Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2121302 | (Gladynel Martinez Couvertier y Luis A Alvarado Rivera), L.S.A.M. un menor | ADDRESS ON FILE | | | | | | | |
| 1 | @ SYSTEMS | 59 EAST MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 2 | 02 MED / MEDWELL INC | 50 CALLE MUNOZ RIVERA LOCAL C | | | | SAN LORENZO | PR | 00754 | |
| 3 | 0MAYRA HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 4 | 1 FIRST QUALITY SERVICES CORP | PMB 361 SUITE 101 | 220 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 600071 | 1 NATION TECHNOLOGY CORP | 4027 TAMPA RD | #3000 | | | OLDSMAR | FL | 34677 | |
| 600074 | 1 ST VEHICLE SERVICES INC | P O BOX 1170 | PUEBLO STATION | | | CAROLINA | PR | 00986 | |
| 600073 | 1 ST VEHICLE SERVICES INC | PMB 388 AVE ESMERALDA #405 | | | | GUAYNABO | PR | 00969 | |
| 600072 | 1 ST VEHICLE SERVICES INC | PO BOX 1780 | | | | CAGUAS | PR | 00726-1780 | |
| 5 | 10 ET ENTRETENIMIENTO TEATRAL INC | 1607 AVE PONCE LEON | APT 1403 | | | SAN JUAN | PR | 00909-1838 | |
| 6 | 100 VINOS CORP | PO BOX 364706 | | | | SAN JUAN | PR | 00936 | |
| 7 | 100 X 35 CONTRA LA TRATA CORP | URB SAN AGUSTIN | 425 ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 8 | 100 x 35 TRANSPORT INC | RR 04 BOX 3895 | | | | CIDRA | PR | 00739 | |
| 9 | 100% SUPERMARKET Y FRIGORIFICO | CARR 100 KM 4.6 | | | | CABO ROJO | PR | 00623 | |
| 2137472 | 1064 PONCE DE LEON INC / FIRST BANK | CORP COMMERCIAL MORTGAGE DEPARTMENT P O BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 11 | 11 Q RADIO INC | PO BOX 193779 | | | | SAN JUAN | PR | 00919-3779 | |
| 12 | 11TH FAM HLTH SVCS DREXEL | 850 N 11TH ST | | | | PHILADELPHIA | PA | 19123 | |
| 600075 | 12 HORAS INC | EDIF CARIBE SUITE 1103 | 53 CALLE PALMERAS | | | SAN JUAN | PR | 00901-2415 | |
| 600076 | 12 INC | 6551 LOISDALE COURT SUITE 600 | | | | SPRINGFIELD | VA | 22150 | |
| 13 | 123 4 SERVICE, INC | PO BOX 547 | | | | LAS PIEDRAS | PR | 00771 | |
| 840108 | 123 MOVING INC | URB. BELLA VISTA | R 123 CALLE 23 | | | BAYAMON | PR | 00956-6128 | |
| 600077 | 129 AUTO AIR | P O BOX 59003 SUITE 167 | | | | HATILLO | PR | 00659 | |
| 14 | 1312 PONCE DE LEON ELDERLY HOUSING LLC | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 600078 | 14 MUFFLER SHOP | P.O. BOX 806 | | | | COTTO LAUREL | PR | 00780 | |
| 15 | 1414406 ONTARIO LTD - DBA SILLWORKS | 5-155 TERENCE MATTHEWS CR | | | | OTTAWA | ON | K2M 2A8 | CANADA |
| 600079 | 1492 CORPORACION /CENTRO EUROPA | PO BOX 363529 | | | | SAN JUAN | PR | 00936-3529 | |
| 600080 | 1606 PONCE DE LEON AVENUE INC | ADDRESS ON FILE | | | | | | | |
| 600082 | 167 AUTO SALES | CARR 167 KM 19.2 | | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600081 | 167 AUTO SALES | PO BOX 3019 | | | | BAYAMON | PR | 00960 3019 | |
| 2169658 | 1J0-CLM STRINC | COLUMBIA HIGH YIELD MUNICIPAL FUND | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| 2155206 | 1J0-CLM STRINC | COLUMBIA HIGH YIELD MUNICIPAL FUND | C/O -Columbia Management Investment Services, Corp | P.O. Box 219104 | | Kansas City | MO | 64121-9104 | |
| 2151177 | 1J0-CLM STRINC | COLUMBIA HIGH YIELD MUNICIPAL FUND | P.O. BOX 219104 | | | KANSAS CITY | MO | 64121-9104 | |
| 2155208 | 1K6-CLM HY MUNI | COLUMBIA HIGH YIELD MUNICIPAL FUND | 225 Franklin Street | | | Boston | MA | 02110 | |
| 2169659 | 1K6-CLM HY MUNI | COLUMBIA HIGH YIELD MUNICIPAL FUND | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| 2151178 | 1K6-CLM HY MUNI | COLUMBIA HIGH YIELD MUNICIPAL FUND | INVESTMENT SERVICES, CORP. | P.O. BOX 219104 | | KANSAS CITY | MO | 64121-9104 | |
| 2155209 | 1Q6-CLM TE | COLUMBIA MANAGEMENT | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| 2151179 | 1Q6-CLM TE | COLUMBIA MANAGEMENT | INVESTMENT SERVICES, CORP. | P.O. BOX 219104 | | KANSAS CITY | MO | 64121-9104 | |
| 16 | 1RST QUALITY SERVICES CORP | PMB 361 | 220 WESTERN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 1472592 | 1RST QUALITY SERVICES CORP. | EDUARDO FERRER, ESQ. | PO BOX 194985 | | | SAN JUAN | PR | 00919-4985 | |
| 17 | 1RST. QUALITY SERVICES , CORP. | P. O. BOX 1288 PUEBLO STATION | | | | CAROLINA | PR | 00986-0000 | |
| 18 | 1ST ACCOUNTING CORP | PO BOX 10423 | | | | SAN JUAN | PR | 00922 | |
| 1456908 | 1st Amendment and Restatement Annette Scully Tr UAD 11/16/94 Raymond Scully TTEE AMD 11/30/16 | ADDRESS ON FILE | | | | | | | |
| 19 | 1ST AUTOMOTIVE CAR CARE INC | BO LOS FRAILES | CARR PR 177 KM 5 4 2501 | | | GUAYNABO | PR | 00969 | |
| 20 | 1ST CLASS AMBULANCE INC | RR 1 BOX 37154 | | | | SAN SEBASTIAN | PR | 00685-9101 | |
| 21 | 1ST CONTRACTOR C.R. INC. | CARRT 102 K.M. 17.0 JOYUDAS | | | | CABO ROJO | PR | 00623-0636 | |
| 22 | 1ST DATA GOVERNMENT SOLUTIONS INC | 11311 CORNELL PARK DR STE 300 | | | | BLUE ASH | OH | 45242-1831 | |
| 23 | 1ST HEALTH CALL CORP | 549 CALLE DEL MAR STE 303 | | | | HATILLO | PR | 00659 | |
| 24 | 1ST MEDICAL EQUIPMENTD SERVICE | PO BOX 79504 | | | | CAROLINA | PR | 00984 | |
| 25 | 1ST MEDICAL EQUIPMENTD SERVICE COR | URB LOS ANGELES | 82 CALLE ACUARIO STE 3 | | | CAROLINA | PR | 00979 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418504 | 1ST. QUALITY SERVICES, CORPORATION | RODRIGUEZ ESCUDERO, EMIL | 513 JUAN J. JÍMENEZ ST. | | | SAN JUAN | PR | 00918 | |
| 27 | 2 FAST ENTERTAIMENT | PMB 368 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 28 | 2 GATOS INC | JARD METROPOLITANOS | 977 VOLTA | | | SAN JUAN | PR | 00927 | |
| 29 | 20 20 OPTICAL | 30 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 600083 | 20/20 EYE CARE CENTER | 31-3 BETANCES | | | | CABO ROJO | PR | 00623 | |
| 30 | 20/20 EYE VISION DBA GISELLE ROMAN | 400 SANTANA PLAZA STE 4 | | | | ARECIBO | PR | 00612 | |
| 31 | 200 CARTAS FILMS LLC | C/ SGTO MEDINA 390 - 6 | | | | SAN JUAN | PR | 00918 | |
| 32 | 2000 CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 33 | 2000 NATIONAL FRAUD CONFERENCE | GEOGIA DEPARTMENT OF TRANSPORT | NO 2 CAPITOL SQUARE | | | ATLANTA | GA | 30334 | |
| 2176307 | 2001 CONSTRUCTION S E | TENIENTE C GONZALEZ 404 ALTOS | AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 34 | 2005 CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 600084 | 200M BUSINESS FORMS | CAPARRA TERRACE | 720 AVE ESCORIAL | | | SAN JUAN | PR | 00922 | |
| 35 | 2011 T B VOLLEYBALL GIRLS TEAM INC | PO BOX 1966 | | | | TOA BAJA | PR | 00951 | |
| 36 | 2020 OPTICAL INC | 55 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 2151180 | 2023 FMSBONDS, INC | 4775 TECHNOLOGY WAY | | | | BOCA RATON | FL | 33431 | |
| 2151181 | 204-VP CLM STRINC | COLUMBIA VP - STRATEGIC INCOME FD | 225 FEDERAL STREET | | | BOSTON | MA | 02110 | |
| 2151182 | 2092 POPULAR SECURITIES | POPULAR CENTER, SUITE 1020 | PONCE DE LEON AVE. 209 | | | HATO REY | PR | 00918-1000 | |
| 2152019 | 2092 POPULAR SECURITIES | POPULAR SECURITIES INC. | POPULAR CENTER SUITE 1020 | PONCE DE LEON AVE. 209 | | HATO REY | PR | 00918-1000 | |
| 2151183 | 219CTIVP AM CENT | VARIABLE PORT - AMERICAN CENTURY DIV, BOND FUND | 10464 AMERIPRISE FINANCIAL CENTER | | | MINNEAPOLIS | MN | 55474 | |
| 2151184 | 2281 NOMURA INTERNATIONAL | 1 ANGEL LANE | | | | LONDON | | EC4R 3AB | UNITED KINGDOM |
| 37 | 24 DISTRIBUTORS INC | 211 CANAS IND PARK | | | | PONCE | PR | 00728-4677 | |
| 38 | 24 HOURS CONTRACTOR CORP | PO BOX 191902 | | | | SAN JUAN | PR | 00919-1902 | |
| 39 | 24 HR CONTRACTOR CORP | P O BOX 191902 | | | | SAN JUAN | PR | 00919-1902 | |
| 40 | 24/7 BUILDERS LLC | 2053 AVE PEDRO ALBIZU CAMPOS | BOX 255 | | | AGUADILLA | PR | 00603 | |
| 2151185 | 245-CVPIBF | RIVERSOURCE VARIABLE SERIES TRUST | RIVERSOURE VARIABLE PRTFOLIO DIVERSIFIED BOND FUND | 145 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151186 | 2E2MM TOT RET BD | ACTIVE PORTFOLIOS MULTI-MANAGER CORE | PLUS BOND FUND | 225 FRANKLIN STREET | | BOSTON | MA | 02110 | |
| 41 | 2ISTED MIND CREATIVE SERVICES CORP | PARQ CENTRAL | 520 CALLA SERGIO CUEVAS APT 1 | | | SAN JUAN | PR | 00918-2643 | |
| 600085 | 2M DRUG DISTRIBUTORS | P O BOX 1163 | | | | CAGUAS | PR | 00726 | |
| 42 | 2T VACUUM SERVICE INC | HILL VIEW CALLE SKY #816 | | | | YAUCO | PR | 00698 | |
| 43 | 3 A COMPANY | URB SANTA ROSA | BLK 31 58 MAIN AVENUE | | | BAYAMON | PR | 00959 | |
| 600086 | 3 A PRESS CORP. | P.O. BOX 47 | | | | LAJAS | PR | 00667-0000 | |
| 44 | 3 C CONSTRUCTION CORP | HC 74 BOX 6060 | | | | NARANJITO | PR | 00719-7416 | |
| 600087 | 3 C CONSTRUCTTION CORPORATION | HC 74 BOX 6060 | | | | NARANJITO | PR | 00719 | |
| 600088 | 3 D ENTERPRISES INC | PO BOX 193849 | | | | SAN JUAN | PR | 00919-3849 | |
| 600089 | 3 E INC | P O BOX 10016 | | | | SAN JUAN | PR | 00908 | |
| 45 | 3 F AIR CONDITIONING & CONTRACTOR, LLC | HC 75 BOX 1119 | | | | NARANJITO | PR | 00719-0000 | |
| 600090 | 3 M DE PUERTO RICO INC | 350 AVE CHARDON STE 1010 | | | | SAN JUAN | PR | 00918 | |
| 600091 | 3 M DE PUERTO RICO INC | PO BOX 70286 | | | | SAN JUAN | PR | 00936 | |
| 2176398 | 3 O CONSTRUCTION S E | HC 71 BOX 1040 | | | | NARANJITO | PR | 00719-9701 | |
| 600092 | 3 R S CATERING Y/O SIXTO RAMOS RODRIGUEZ | PO BOX 31 | | | | BAJADERO | PR | 00616 | |
| 46 | 3 RIOS LTD | 27 AVE GONZALEZ GIUSTI | SUITE 300 | | | GUAYNABO | PR | 00968 | |
| 2163490 | 3 RIOS LTD CORP. | 27 GONZALEZ GIUSTI AVE. | SUITE 300 | | | GUAYNABO | PR | 00968 | |
| 2163492 | 3 RIOS LTD CORP. | 27 GONZALEZ GIUSTI AVE. | | | | GUAYNABO | PR | 00968 | |
| 2137257 | 3 RIOS LTD CORP. | DAVILA RIOS, ROBERTO | 27 GONZALEZ GIUSTI AVE. | SUITE 300 | | GUAYNABO | PR | 00968 | |
| 47 | 3 RIOS LTD. CORP. | #27 GONZALEZ GIUSTI, SUITE 300 | | | | GUAYNABO | PR | 00968 | |
| 49 | 3 WAYS CORPORATION | PO BOX 120 | | | | CANOVANAS | PR | 00729-0000 | |
| 50 | 3 WWW CONTRACTOR CORPORATION | HC 74 BOX 5422 | | | | NARANJITO | PR | 00719 | |
| 600093 | 3 WWW CONTRATOR GENERAL CONTRATOR | HC 73 BOX 5422 | | | | NARANJITO | PR | 00719-9615 | |
| 51 | 32 GRADOS, INC. | PO BOX 9985 | | | | SAN JUAN | PR | 00908-0985 | |
| 52 | 33RD ST FAMILY MEDICAL CENTER | 4382 LB MCLEOD RD | | | | ORLANDO | FL | 32811 | |
| 53 | 360 GREEN DBA AUTO TRANSFORMERS | PO BOX 29656 | | | | SAN JUAN | PR | 00929 | |
| 54 | 3A SPORTWEAR COPR | URB SANTA ROSA | 58 BLOQUE 31 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 56 | 3COMM GLOBAL INC | 1225 AVE PONCE DE LEON STE 1405 | | | | SAN JUAN | PR | 00907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600094 | 3D CORD CO INC | PO BOX 402244 | | | | MIAMI | FL | 33140 | |
| 57 | 3D FUTBOL INC | PO BOX 12385 | | | | SAN JUAN | PR | 00914 | |
| 58 | 3-F AIR CONDITIONING & CONTRACTOR LLC | HC 75 BOX 1119 | | | | NARANJITO | PR | 00719 | |
| 59 | 3G HEALTHCARE GROUP INC | COND MCKINLEY CT | 653 CALLE MCKINLEY APT 8 | | | SAN JUAN | PR | 00907-3216 | |
| 60 | 3G PAINTING CORP | RR 4 BOX 26706 | | | | TOA ALTA | PR | 00953 | |
| 600095 | 3M & ASOCIADOS INC DBA M&M AUTO IMPORT | PO BOX 690 | | | | AGUADA | PR | 00602 | |
| 831147 | 3M Cogent, Inc. | 639 North Rosemead Blvd | | | | Pasadena | CA | 91107 | |
| 62 | 3M DE PUERTO RICO | P.O.BOX 100 INDUSTRIAL PARK | | | | CAROLINA | PR | 00986-0100 | |
| 600096 | 3M DE PUERTO RICO | PO BOX 70286 | | | | SAN JUAN | PR | 00936 | |
| 840109 | 3M DE PUERTO RICO, INC | PO BOX 6100 | | | | CAROLINA | PR | 00986-6100 | |
| 831148 | 3M Puerto Rico | B7 Tabonuco St Suite 1601 | Suite 1601 | | | Guaynabo | PR | 00968 | |
| 63 | 3-O CONSTRUCTION S E | HC 71 BOX 1040 | | | | NARANJITO | PR | 00719 | |
| 64 | 3RA GENERATION ENTERPRISES INC | PO BOX 192151 | | | | SAN JUAN | PR | 00919-2151 | |
| 600097 | 3RD SKY CORPORATION | PO BOX 3209 | | | | GUAYNABO | PR | 00971 | |
| 840110 | 3T SHOOTING CLUB INC | PO BOX 744 | | | | RIO GRANDE | PR | 00745 | |
| 65 | 4 Ever Life Insurance Company | 2 Mid America Plaza | Suite 200 | | | Oakbrook Terrace | IL | 60181 | |
| 66 | 4 Ever Life Insurance Company | Attn: Daniel Ryan, President | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 67 | 4 Ever Life Insurance Company | Attn: Diane Sowell, Consumer Complaint Contact | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 68 | 4 Ever Life Insurance Company | Attn: Linda Hickok, Circulation of Risk | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 69 | 4 Ever Life Insurance Company | Attn: Linda Hickok, Regulatory Compliance Government | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 70 | 4 Ever Life Insurance Company | Attn: Lou Georgopoulos, Premiun Tax Contact | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 71 | 4 Ever Life Insurance Company | Attn: Wendell H. Berg, Vice President | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 72 | 4 EYES ONLY | PMB 147 SUITE 67 | 35 JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| 73 | 4 HERMANOS SERVICE STATION & BIG JOHN | 330 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 600098 | 4 HERMANOS SERVICE STATION & BIG JOHN | PO BOX 2606 | | | | MAYAGUEZ | PR | 00681 | |
| 74 | 4 Warranty Corporation | 10151 Deerwood Park Blvd. | Bldg. 100, Ste. 500 | | | Jacksonville | FL | 32256 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75 | 4 Warranty Corporation | Attn: Barbara Palmer, Vice President | 2301 Park Avenue | Suite 402 | | Orange Park | FL | 32073 | |
| 76 | 4 Warranty Corporation | Attn: Stephen Wilson, President | 2301 Park Avenue | Suite 402 | | Orange Park | FL | 32073 | |
| 600099 | 419 PONCE DE LEON INC | PO BOX 1994 | | | | SAN JUAN | PR | 00919 | |
| 77 | 419 PONCE DE LEON, INC. | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| 600100 | 422 CORPORATION DE PUERTO RICO | PMB 442 BOX 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 600101 | 422 CORPORATION DE PUERTO RICO | URB SIERRA BAYAMON | 16-9 CALLE 10 | | | BAYAMON | PR | 00961 | |
| 78 | 422 CORPORATION DE PUERTO RICO | URB SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 79 | 495 PRODUCTIONS INC | 4222 BURBANK BLVD 2ND FL | | | | BURBANK | CA | 91505 | |
| 80 | 497JE MAINTENANCE SERVICES CORP | PO BOX 1309 | | | | RINCON | PR | 00677 | |
| 2151187 | 4C5CLM TOTRTN BD | COLUMBIA HIGH YIELD MUNICIPAL FUND | INVESTMENT SERVICES, CORP. | P.O. BOX 219104 | | KANSAS CITY | MO | 64121-9104 | |
| 81 | 4D ENGINEERING PSC | 494 VILLAS DE HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| 82 | 4ELEMENTS CORP | 425 CARRETERA 693 #234 | | | | DORADO | PR | 00646 | |
| 83 | 4imprint, Inc. | PO BOX 320 | | | | Oshkosh | WI | 54904 | |
| 84 | 4Net, Inc. | 56 Calle A Jardines de Arecibo | | | | ARECIBO | PR | 00612 | |
| 85 | 4Net, Inc. | PO BOX 140614 | | | | ARECIBO | PR | 00614-0614 | |
| 86 | 4SECURITY INC | PO BOX 14061 | | | | ARECIBO | PR | 00614 | |
| 87 | 5 K PASCUA FLORIDA INC | RR 5 BOX 8872 | | | | TOA ALTA | PR | 00707 | |
| 88 | 5 STAR LIFE INS COMPANY | 654 MUNOZ RIVERA | AVE SUITE 1710 | | | SAN JUAN | PR | 00918 | |
| 89 | 5 Star Life Insurance Company | 400 CALLE CALAF PMB130 | | | | SAN JUAN | PR | 00918 | |
| 2174943 | 5 STAR LIFE INSURANCE COMPANY | 654 PLAZA | 654 MUNOZ RIVERA AVE SUITE 1710 | | | SAN JUAN | PR | 00918 | |
| 90 | 5 Star Life Insurance Company | Attn: Ernest Singleton, President | 909 North Washington Street | | | Alexandria | VA | 22314 | |
| 91 | 5 Star Life Insurance Company | Attn: Kimberley Wooding, Vice President | 909 North Washington Street | | | Alexandria | VA | 22314 | |
| 92 | 5 Star Life Insurance Company | Attn: Mildred Hunt, Circulation of Risk | 909 North Washington Street | | | Alexandria | VA | 22314 | |
| 93 | 5 Star Life Insurance Company | Attn: Mildred Hunt, Consumer Complaint Contact | 909 North Washington Street | | | Alexandria | VA | 22314 | |
| 1467321 | 5 Star Life Insurance Company | c/o Kimberley Wooding | Executive Vice President and CFO | 909 N. Washington Street | | Alexandria | VA | 22314 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94 | 5 Star Life Insurance Company | c/o Miller & Newberg, Actuary | 909 North Washington Street | | | Alexandria | VA | 22314 | |
| 600102 | 5 Y 10 MUSICAL / ZORAIDA HERNANDEZ | 6 CALLE PACHECO | | | | YAUCO | PR | 00698 | |
| 600103 | 500 MILLONES INC. | 500 CALLE COMERIO | | | | BAYAMON | PR | 00957 | |
| 2156508 | 505F019 - LA HIGH YIELD MUNICIPAL | ADDRESS ON FILE | | | | | | | |
| 2156509 | 505FMSP - MUNI TRDG STRUCT PROD - CGM | ADDRESS ON FILE | | | | | | | |
| 2150913 | 505FMSP - MUNI TRDG STRUCT PROD – CGM | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 | |
| 2156510 | 505FPR5 - NY HIGH YIELD MUNICIPAL PR TAX | ADDRESS ON FILE | | | | | | | |
| 2156511 | 505FPRT - NY HIGH YIELD MUNICIPAL PR | ADDRESS ON FILE | | | | | | | |
| 95 | 51 ST DIVISION PR UNITED STATES OF AMER | VOLUNTEER HOMELAND SEC CORP | PO BOX 364691 | | | SAN JUAN | PR | 00936-4691 | |
| 96 | 577 HEADQUARTERS CORP. | LCDO. JOSÉ L. NOVAS DUEÑO, | PO BOX 502 | | | LUQUILLO | PR | 00773 | |
| 1418505 | 577 HEADQUARTERS CORPORATION | JOSÉ L. NOVAS DUEÑO, | PO BOX 502 | | | LUQUILLO | PR | 00773 | |
| 834238 | 65 Infanteria Shopping Center, LLC | P.O. Box 195582 | | | | San Juan | PR | 00949 | |
| 600104 | 65 RENTAL | PO BOX 29614 | | | | SAN JUAN | PR | 00929 | |
| 99 | 65 RENTAL & SALES CORP | PO BOX 29614 | 65 TH INFANTERIA STATION | | | SAN JUAN | PR | 00929 | |
| 98 | 65 RENTAL & SALES CORP | PO BOX 29614 | | | | SAN JUAN | PR | 00929 | |
| 840111 | 65 RENTAL AND SALES CORP | 65 INFANTERIA | PO BOX 29614 | | | SAN JUAN | PR | 00929 | |
| 100 | 65 th INFANTERIA PLAZA LLC. | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 101 | 65TH INF PLAZA LLC | PO BOX 362983 | | | | SAN JUAN | PR | 00939-2983 | |
| 102 | 65TH INFANTERIA SHOPPING CTR LLC | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 103 | 673D MEDICAL GROUP | 5955 ZEAMER AVE | | | | JBER | AK | 99506 | |
| 104 | 6TH ELEMENT GROUP LLC | 400 CALLE CALAF SUITE 180 | | | | SAN JUAN | PR | 00918 | |
| 105 | 6TH ELEMENT GROUP LLC | PO BOX 29851 | | | | SAN JUAN | PR | 00929-0851 | |
| 106 | 7 BROTHERS SUPPLY CORP | PMB 245 | 405 AVE ESMERALDA | SUITE 102 | | GUAYNABO | PR | 00969 | |
| 107 | 7 BROTHERS SUPPLY CORP | PMB 245 AVE ESMERALDA 405 ST 102 | | | | GUAYNABO | PR | 00969 | |
| 840112 | 7 BROTHERS SUPPLY CORP. D/B/A OFFICE-IT | PMB 245 | 405 AVE ESMERALDA STE 102 | | | GUAYNABO | PR | 00969 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600105 | 7 DIPPITY INC | 1313 PONCE DE LEON BLVD | SUITE 301 | | | CORAL GABLES | FL | 33134 | |
| 1446224 | 717B L.L.C. | ADDRESS ON FILE | | | | | | | |
| 1446238 | 717B LLC/Albert D Massi/Manager | 7470 Edna Ave | | | | Las Vegas | NV | 89117 | |
| 108 | 729 EVENTS CORP | PO BOX 9224 | | | | SAN JUAN | PR | 00908 | |
| 109 | 760 GENERAL CONTRACTOR | 433 AVE BARBOZA | | | | CATANO | PR | 00962 | |
| 600106 | 7665 BIG KMART | AVE 65TH INFANTERIA | | | | CAROLINA | PR | 00985 | |
| 110 | 7TH SENSE INC | PO BOX 51776 | | | | TOA BAJA | PR | 00950-1776 | |
| 2138079 | 800 PONCE DE LEON CORP. | 27 CALLE GONZALEZ GIUSTI | | | | GUAYNABO | PR | 00968 | |
| 837870 | 800 PONCE DE LEON CORP. | 27 Gonzalez Giusti Ave | | | | Guaynabo | PR | 00968-3036 | |
| 2150393 | 800 PONCE DE LEON CORP. | ATTN: MARIA DEL CARMEN CESTERO, RESIDENT AGENT | P.O. BOX 195192 | | | SAN JUAN | PR | 00918 | |
| 2137473 | 800 PONCE DE LEON CORP. | CESTERO, MARIA DEL CARMEN | P. O. BOX 195192 | | | SAN JUAN | PR | 00918 | |
| 2163493 | 800 PONCE DE LEON CORP. | P. O. BOX 195192 | | | | SAN JUAN | PR | 00918 | |
| 111 | 800 PONCE DE LEON CORPORATION | PO BOX 13473 | | | | SAN JUAN | PR | 00908 | |
| 112 | 90 GRADOS LLC | PO BOX 8019 | MARINA STATION | | | MAYAGUEZ | PR | 00681-8019 | |
| 600107 | 9-12 CORP | PMB DPTO 388 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 113 | 9-12 CORP | PMB DPTO 388 | | | | CAGUAS | PR | 00725-8900 | |
| 600108 | 921 AUTO GLASS | HC 1 BOX 16513 | | | | HUMACAO | PR | 00791 | |
| 114 | 921 CORP/MEI DATA | TERRAZAS | 3B9 CALLE 27 | | | TOA ALTA | PR | 00953 | |
| 600115 | A & A COMPUTER SIGNS | P O BOX 3931 | | | | GUAYNABO | PR | 00970 | |
| 600114 | A & A COMPUTER SIGNS | URB PUERTO NUEVO | 608 AVE DE DIEGO | | | SAN JUAN | PR | 00920-5002 | |
| 600116 | A & A MACHINE SHOP INC | HC 2 BOX 14403 | | | | VIEQUES | PR | 00765-9698 | |
| 600117 | A & A MACHINE SHOP INC | PO BOX 1385 | | | | VIEQUES | PR | 00765 | |
| 840113 | A & B PRINTING | PO BOX 10631 | | | | SAN JUAN | PR | 00922 | |
| 118 | A & B PRINTING INC | PO BOX 10631 CAPARRA HTS STA | | | | SAN JUAN | PR | 00922 | |
| 600118 | A & D LOCKS | P O BOX 9436 | | | | BAYAMON | PR | 00960 | |
| 600119 | A & D OFFICE SUPPLIES INC | PO BOX 10030 | | | | SAN JUAN | PR | 00922 | |
| 119 | A & E CONSTRUCTION SPEC SUPPLIES | RR 4 P O BOX 17006 | | | | TOA ALTA | PR | 00953 | |
| 2174779 | A & E GROUP, CORP. | PMB 382 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 600120 | A & E HOME VIDEO | PO BOX 2284 | | | | SOUTH BURLINGTON | UT | 05407 | |
| 2175903 | A & E STUDIO-ARCHITECTS & ENGINEERS | LARRINAGA 218 | BALDRICH | | | SAN JUAN | PR | 00918 | |
| 600121 | A & F RADIATORS | URB BUSO | F 21 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 120 | A & G INTERIOR INC/AS CONTRACTOR | MSC 223 SUITE 112 , 100 GRAND BOULEVARD | LOS PASEOS | | | SAN JUAN | PR | 00926-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121 | A & G MANAGEMENT GROUP INC | 220 WESTERN AUTO PLAZA | PMB 353 SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 122 | A & G MANAGEMENT GROUP, INC | 220 WESTER AUTO PLAZA PMB 353 SUITE 101 | | | | TRUJILLO ALTO | PR | 00976 | |
| 123 | A & GS CONTRACTORS | PO BOX 56173 | | | | BAYAMON | PR | 00960-6473 | |
| 124 | A & J ENTREPRISES INC | 177 AVE JOSE DE DIEGO SUITE 101 | | | | ARECIBO | PR | 00612 | |
| 125 | A & J GARAGE DOORS , INC. | CALLE SALMON # 56 | | | | PONCE | PR | 00716-0000 | |
| 600122 | A & J NEON SING | PO BOX 2215 | | | | GUAYNABO | PR | 00970 | |
| 126 | A & J ROSARIO DISTRIBUTOR INC | P O BOX 56132 | | | | BAYAMON | PR | 00960-6432 | |
| 770920 | A & J ROSARIO DISTRIBUTORS, INC. | PO BOX 56132 | | | | BAYAMON | PR | 00960 | |
| 128 | A & J ROSARIO DITRIBUTORS | PO BOX 56132 | | | | BAYAMON | PR | 00960 | |
| 600123 | A & M CONSTRUCTION | 4 AVE ROTARIO | | | | AGUADA | PR | 00602 | |
| 600124 | A & M CONTRACTORS INC | PO BOX 9023206 | | | | SAN JUAN | PR | 00902-3206 | |
| 129 | A & M EXTERMINATING SERVICES INC | CALLE DIANA C 13 | REPARTO RIVERA | | | BAYAMON | PR | 00959 | |
| 600125 | A & M FLORESTA INC | PO BOX 9023206 | | | | SAN JUAN | PR | 00902-3206 | |
| 130 | A & M GROUP INC | PMB 70 CALLE CALAF ESQ FEDERICO COSTA | | | | SAN JUAN | PR | 00918 | |
| 131 | A & M GROUP INC | PMB CALLE CALAF ESQUINA FEDERICO | COSTAS | | | SAN JUAN | PR | 00918 | |
| 132 | A & O SOLUTIONS CORP | PMB 291 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 600126 | A & P ROOFING INSULANTION INC | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 600127 | A & P ROOFING INSULANTION INC | URB LA VISTA | K 10 VIA ALTURAS | | | SAN JUAN | PR | 00926 | |
| 600128 | A & P SIGNS | TURABO GARDENS | R 13-1 CALLE D | | | CAGUAS | PR | 00726 | |
| 600129 | A & R COMPUTERS SERVICES INC | PO BOX 4257 | | | | BAYAMON | PR | 00958 | |
| 600130 | A & R MICRO SYSTEM | HERMANAS DAVILA | 24 AVE BETANCES 1 | | | BAYAMON | PR | 00959 | |
| 133 | A & R MICROSYSTEMS, INC. | GPO BOX 4267 | BAYAMON GARDENS BRANCH | | | BAYAMON | PR | 00958 | |
| 600131 | A & R TRAVEL | P O BOX 37748 | | | | SAN JUAN | PR | 00937-0748 | |
| 134 | A & R WESTERN CLINICAL LABORATORY INC | 2328 AVE ALBIZU CAMPOS 4 | | | | RINCON | PR | 00677 | |
| 600132 | A & SONS OFFICE SUPPLY | PO BOX 8713 | | | | CAROLINA | PR | 00988-8713 | |
| 600133 | A & V ENVIRONMENTAL | NATIONAL PLAZA APT 901 | 431 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 135 | A & V ENVIRONMENTAL | NATIONAL PLAZA APT 901 | | | | SAN JUAN | PR | 00917 | |
| 600134 | A & V MECHANICAL CONTRACTORS I | PO BOX 65 | | | | VIEQUES | PR | 00726 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600135 | A & W ELECTRICAL DISTRIBUTORS & CONTRACT | P O BOX 29746 | | | | SAN JUAN | PR | 00929-0746 | |
| 600136 | A + PLUS ADVERTISING CORP | HACIENDAS DE CARRAIZO 2 | B-4 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 600137 | A + PLUS PROFESSIONAL GROUP | 1357 AVE ASHFORD PMB 170 | | | | SAN JUAN | PR | 00907 | |
| 600138 | A 1 BUSINESS AND TECHNICAL COLLEGE | PO BOX 351 | | | | CAGUAS | PR | 00725 | |
| 600139 | A 1 CATERING EXPRESS | P O BOX 140367 | | | | ARECIBO | PR | 00614 | |
| 136 | A 1 DIGITAL DICTATION, INC. | COND VENUS PLAZA B | 130 CALLE COSTA RICA APT 601 | | | SAN JUAN | PR | 00917-2518 | |
| 138 | A 1 MOTION FORKLIFT REPAIRS INC | PMB 156 P O BOX 8700 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-8700 | |
| 600140 | A 1 OFFICE EQUIPMENT | PO BOX 81038 | | | | SAN JUAN | PR | 00918 | |
| 600141 | A 1 PORTABLE TOILETS SERV | PO BOX 7569 | | | | PONCE | PR | 00732 | |
| 600142 | A 1 TRANSLATION SERVICES | PO BOX 193526 | | | | SAN JUAN | PR | 00919-3526 | |
| 600143 | A 1 TRANSMISSION PARTS INC | REPARTO METROPILITANO | 1033 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 600144 | A 1 TRANSMISSION PARTS INC | URB VILLA CAROLINA | BLQ 94 CALLE 97 AVE MONSERRATE | | | CAROLINA | PR | 00985 | |
| 139 | A 2 R TECHNOLOGIES | SABANERA DEL RIO | 4 CAMINO DE LOS FRUTALES | | | GURABO | PR | 00778 | |
| 600145 | A A & FOOD SERVICES | PO BOX 9248 PLAZA CAROLINA STA | | | | CAROLINA | PR | 00988-9248 | |
| 600147 | A A A CAR CARE SOLUTIONS | COND TROPICANA APT 305 A | | | | CAROLINA | PR | 00979 | |
| 600146 | A A A CAR CARE SOLUTIONS | PO BOX 607077 | | | | BAYAMON | PR | 00960-0707 | |
| 140 | A A A CAR RENTAL/ ALLIED CAR RENTAL | PO BOX 38092 | | | | SAN JUAN | PR | 00937-1092 | |
| 141 | A A A CONCORDIA MORTGAGE CORP | RR 37 BOX 1838 | | | | SAN JUAN | PR | 00926-9729 | |
| 600148 | A A A GUN SHOP | PO BOX 12009 | | | | SAN JUAN | PR | 00920 | |
| 600149 | A A A SERVICES | PO BOX 8615 | | | | CAGUAS | PR | 00726-8615 | |
| 600150 | A A A TOURS INC | 1759 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 600151 | A A CATERING SERVICE | PO BOX 6011 | | | | CAROLINA | PR | 00984 | |
| 142 | A A F C O INC | P O BOX 478 | | | | OXFORD | IN | 47971 | |
| 600152 | A A J EXTERMINATING | PO BOX 2065 | | | | SALINAS | PR | 00751 | |
| 600153 | A A M V A REGION II | 4401 WILSON BLVD STE 700 | | | | ARLINGTON | VA | 22203 | |
| 143 | A A P C O | OFIC THE TRESAURER | 2414 ELM DR | | | WHITE BEAR LAKE | MN | 55110 | |
| 600154 | A A PARTY TIME | MANSIONES DE CAROLINA | HH 4 CALLE PINTO | | | CAROLINA | PR | 00987 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600156 | A A PUBLIC FINANCE CO | CAPITAL CENTER SUITE 604 | 239 ARTERIAL HOSTOS AVE | | | SAN JUAN | PR | 00918 | |
| 600155 | A A PUBLIC FINANCE CO | CESTERO & CO C/CIVIL 04/1538 JAG | 511 HOSTOS AVE SUITE 203 | | | SAN JUAN | PR | 00902 | |
| 600157 | A A PUBLIC FINANCE CO | FEDERAL BUILDING CV 03-1770 SEC | 150 CHARDON AVENUE | | | SAN JUAN | PR | 00918 | |
| 144 | A A R P CAPITULO HORMIGUEROS | P O BOX 4215 | | | | MAYAGUEZ | PR | 00681 | |
| 145 | A A R P CAPITULO HORMIGUEROS | VALLE HERMOSO NORTE | Z 1 CALLE OLMO | | | HORMIGUEROS | PR | 00660 | |
| 600158 | A A REPAIR AND RENTAL | PO BOX 30092 | | | | SAN JUAN | PR | 00929 | |
| 600159 | A A RUIZ PLASTIC SIGN | URB CAPARRA TERRACE | 1177 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 600160 | A A S PRESS | 1333 H STREET NW | | | | WASHINGTON | DC | 20005 | |
| 146 | A A VIVIR FUND SIDA PEDIATR | 614 AVE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 147 | A A VIVIR FUND SIDA PEDIATR | SIDA PEDIATRICO | 1402 CALLE AMERICA | | | SAN JUAN | PR | 00909 | |
| 115 | A A WIRELESS INC | 179 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 148 | A ABRAMS SERVICES,INC | 40076 SECT DAMASO SOTO | | | | QUEBRADILLAS | PR | 00678 | |
| 600161 | A AIR QUALITY DUCT CLEANING | PO BOX 41196 | | | | SAN JUAN | PR | 00940 | |
| 149 | A AIR QUALITY DUCT CLEANING INC | PO BOX 41196 | | | | SAN JUAN | PR | 00940-1196 | |
| 600162 | A ALVAREZ FOOD DISTRIBUTOR | PO BOX 13552 | | | | SAN JUAN | PR | 00908 | |
| 150 | A AMERICAN MACHINERY OF P R | PO BOX 21247 | | | | SAN JUAN | PR | 00928-1247 | |
| 151 | A AMERICAN MACHINERY OF PR | URB EL PARAISO | 1631 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 600163 | A AND A INTERNATIONAL | PO BOX 70171 PMB 179 | | | | SAN JUAN | PR | 00936 | |
| 152 | A AND A TOURS INC/ GENESIS GREEN | ADDRESS ON FILE | | | | | | | |
| 153 | A AND A WASTE MANAGEMENT INC | P O BOX 420026 | | | | ROOSEVELT ROADS | PR | 00742-0026 | |
| 154 | A AND A WASTE MANAGEMENT INC | PO BOX 1253 | | | | CEIBA | PR | 00735 | |
| 600164 | A AND P UNIFORMS PLUS INC | E 18 AVE SANTA ROSA | | | | BAYAMON | PR | 00661 | |
| 155 | A AND R BEHAVIORAL ASSOCIATE PSC | PO BOX 8202 | | | | PONCE | PR | 00732 | |
| 600165 | A AND V ICE SERVICE | HERMANAS DAVILA | 1-3 CALLE 3 A | | | BAYAMON | PR | 00959 | |
| 156 | A AND W ELECTRICAL AND REFRIGERATION A/C | BARRIO PALO ALTO 66, | | | | MANATI | PR | 00674-0000 | |
| 600166 | A B A CARPET CLEANING INC | 208 CALLE POMARROSA | | | | SAN JUAN | PR | 00912 | |
| 600167 | A B C CARPET CLEANERS INC | 239 CALLE BELLA VISTA | | | | SAN JUAN | PR | 00915 | |
| 600168 | A B C MANUFACTURES | 353 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600169 | A B C OFFICE SUPPLIES | PO BOX 362063 | | | | SAN JUAN | PR | 00936-2063 | |
| 600170 | A B CARAGOL & ASOCIADOS | PO BOX 5005 | | | | CAYEY | PR | 00737 | |
| 600171 | A B CHANCE CO | P O BOX 13907 | | | | SAN JUAN | PR | 00908 | |
| 2176744 | A B CONCRETE WATERPROOFING INC | MSC 649 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 600172 | A B M SHARP COMPUTER SYSTEMS | 562 AVE DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| 600173 | A B ROYAL DIST INC | PMB 277 | 130 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6018 | |
| 600174 | A BAUZA INC | BO VAYAS TORRES | P O BOX 6720 | | | PONCE | PR | 00733 6720 | |
| 1444294 | A Bruce Dickey TTEE, Mary Joan Dickey TTEE, The Dickey Family Trust | ADDRESS ON FILE | | | | ARROYO | PR | 00714 | |
| 600175 | A C A M CONSTRUCTION CORP | PO BOX 327 | | | | ARROYO | PR | 00714 | |
| 600176 | A C ADVERTISING | PO BOX 9066331 | | | | SAN JUAN | PR | 00906-6331 | |
| 600177 | A C ADVERTISING | URB ALTO APOLO | 48 CALLE TANAGRA | | | GUAYNABO | PR | 00969 | |
| 600112 | A C ANDERSEN CONSULTING LLP | 180 NORTH | | | | MIAMI | FL | 33131 | |
| 157 | A C ANDERSEN CONSULTING LLP | 250 MUªOZ RIVERA AVE. | AMERICAN INT L PLAZA 12 TH FLOOR | | | SAN JUAN | PR | 00915 | |
| 600110 | A C ANDERSEN CONSULTING LLP | 250 MUÝOZ RIVERA AVE. | AMERICAN INT L PLAZA 12 TH FLOOR | | | SAN JUAN | PR | 00915 | |
| 600111 | A C ANDERSEN CONSULTING LLP | SUITE 1520 TWO HANNOVER SQUARE | | | | RALEIGH | NC | 27601 | |
| 600178 | A C C ARCHITECS & ASSOC | PLAZA RIO HONDO | ZIP MAIL SHOP SUITE 412 | | | BAYAMON | PR | 00961-3100 | |
| 600179 | A C E REFRIGERATION SUPPLIES | P O BOX 8049 | | | | SAN JUAN | PR | 00910 | |
| 600180 | A C ELECTRICAL CONTRACTORS | PO BOX 8471 | | | | BAYAMON | PR | 00962-8471 | |
| 158 | A C G SOCIEDAD ESPECIAL | PO BOX 1828 | | | | MOCA | PR | 00676 | |
| 159 | A C INSURANCE P S C | APT 702 | 1485 AVE ASHFORD | | | SAN JUAN | PR | 00907-1544 | |
| 600181 | A C PRODUCCIONES | ESTANCIAS REALES | 83 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 | |
| 2150383 | A C R SYSTEMS | 13 CALLE 2 OESTE, URB RIO PLANTATION | | | | BAYAMÓN | PR | 00958 | |
| 2168374 | A C R SYSTEMS | PO BOX 1819 | | | | BAYAMON | PR | 00960-1819 | |
| 600183 | A CLEAR TECH CARPET | PO BOX 9225 | | | | BAYAMON | PR | 00960 | |
| 600184 | A COLON EQUIPMENT & CONST | HC 03 BOX 9935 | | | | YABUCOA | PR | 00767 | |
| 160 | A COSMETIC DENTAL CENTER INC | PO BOX 2017 | | | | CEIBA | PR | 00735 | |
| 600185 | A CRUZ COLON INC | PO BOX 1328 | | | | SAN JUAN | PR | 00919 | |
| 161 | A CUESTA & CO INC | TIENDA CUESTA SENORIAL PLAZA | | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600186 | A CUETO GALLERY INC | URB CAPARRA HEIGHTS | 531 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 162 | A D POWER | PMB 629 P O BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 600187 | A D SPECIALTY GROUP | PO BOX 195139 | | | | SAN JUAN | PR | 00919-5139 | |
| 840114 | A DE LA UZ STORAGE | PO BOX 11271 | | | | SAN JUAN | PR | 00910-2371 | |
| 600189 | A DE LA UZ STORAGE SYSTEMS | PO BOX 11271 | | | | SAN JUAN | PR | 00910 | |
| 600188 | A DE LA UZ STORAGE SYSTEMS | PO BOX 1791 | | | | SAN JUAN | PR | 00902-1791 | |
| 163 | A DENTAL, INC | PO BOX 607 | | | | ISABELA | PR | 00662 | |
| 600190 | A DIAGGER & COMPANY | 675 HEATHROW DRIVE | | | | LINOLNSHIRE | IL | 60069 | |
| 164 | A Duie Pyle Inc | 650 Westtown Road | | | | West Chester | PA | 19382 | |
| 164 | A Duie Pyle Inc | Kurt V Christensen, CFO | PO Box 564 | | | West Chester | PA | 19381-0564 | |
| 600191 | A E ASSOCIATES CO | P O BOX 709 | | | | DORADO | PR | 00646-0709 | |
| 165 | A E DESIGN GROUP PSC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 552 | | | CAGUAS | PR | 00725-4303 | |
| 166 | A E DISTRIBUTORS | HC 02 BOX 8364 | | | | OROCOVIS | PR | 00720-9467 | |
| 167 | A E DISTRIBUTORS / LUIS A COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| 168 | A E DISTRIBUTORS / LUIS A COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| 600192 | A E MARINE | PO BOX 396 | | | | LAJAS | PR | 00667 | |
| 169 | A E NOVA CONTRACTORS INC | VILLAS DEL MONTE | CARR 844-6050 BOX 73 | | | SAN JUAN | PR | 00926 | |
| 600193 | A E P EQUIPMENT RENTAL | PO BOX 551 | | | | YABUCOA | PR | 00767 | |
| 600194 | A E R A TRAINING | 1230 17TH ST NW | | | | WASHINGTON | DC | 20036 | |
| 600195 | A E R FOOD SERVICES INC | 1125 ASHFORD AVE | | | | CONDADO | PR | 00907 | |
| 600196 | A E RODRIGUEZ INC | PO BOX 9023874 | | | | SAN JUAN | PR | 00902-3874 | |
| 600197 | A E S SYSTEMS INC | PO BOX 16388 | | | | SAN JUAN | PR | 00908-6388 | |
| 600198 | A E S SYSTEMS INC | PO BOX 50205 | | | | LEVITTOWN | PR | 00950 | |
| 170 | A E STUDIO PSC | URB BALDRICH | 218 LARRINGA | | | SAN JUAN | PR | 00918 | |
| 171 | A EDIFICA S & C INC | PO BOX 330 | | | | ISABELA | PR | 00662-0330 | |
| 840115 | A F C C | 6525 GRAND TETON PLAZA | | | | MADISON | WI | 53719 | |
| 600199 | A FINE AWARD | URB FOREST HILLS | 1 CALLE MARGINAL | | | BAYAMON | PR | 00959-5553 | |
| 600200 | A FLOR DE PIEL | GARDEN HILLS ESTATES | CALLE 3-12 | | | GUAYNABO | PR | 00966 | |
| 600201 | A G C EDUCATIONAL MEDIA | 1560 SHERMAN AVE SUITE 100 | | | | EVANSTON | IL | 60201 | |
| 600202 | A G M CONCEPTS INC | 14141 COVELLO STREET SUIT 9 B | VAN NUYS | | | CALIFORNIA | CA | 91405 | |
| 600203 | A G M DEVELOPERS CORP INC | MSC 223 SUITE 112 | 100 GRAN BOULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 600204 | A G WATERPROOFING CORP C/O | I R S MERCANTIL PLAZA BLDG RM | 904 AVE PONCE DE LEON STE 2 | | | SAN JUAN | PR | 00907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172 | A GABY MEDICAL SERVICES INC | PO BOX 356 | | | | COAMO | PR | 00769-0356 | |
| 173 | A GARCIA & CO INC | 654 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 174 | A GARCIA & CO INC | PO BOX 141600 | | | | ARECIBO | PR | 00614 | |
| 2176126 | A GARCIA Y CO INC | P.O. BOX 141600 | | | | ARECIBO | PR | 00614 | |
| 600205 | A GERARDO VAZQUEZ TIRADO | URB COUNTRY CLUB | 1189 CALLE LORENZO NOA | | | SAN JUAN | PR | 00924 | |
| 600113 | A GONZALEZ & ASOCIADOS | P O BOX 51852 | | | | TOA BAJA | PR | 00950-1852 | |
| 600206 | A H BECK FOUNDATION CARIBE INC | 245 LUCHETTI INDUSTRIAL PARK | PR 5 KM 26.2 SUITE 2 | | | BAYAMON | PR | 00961-7416 | |
| 175 | A H DELIVERY, INC | 95 SECT HOYO FRIO | | | | AGUADA | PR | 00602-2530 | |
| 600207 | A HEFFCO TECHNOLOGIES | 1643 MCDONALD AVE | | | | BROOKLYN | NY | 11230 | |
| 600208 | A HI JUMP PARTY RENTAL | 3420 RT 22 AVE 65 INF KM 7 2 | | | | CAROLINA | PR | 00982 | |
| 176 | A I C INC | 290 AVE SANTA ANA APT 52 | | | | GUAYNABO | PR | 00969-3361 | |
| 600209 | A I CATERING EXPRESS | PO BOX 140367 | | | | ARECIBO | PR | 00614 | |
| 600210 | A I CONTRUCTION INC | PO BOX 450 | | | | LAS MARIAS | PR | 00670 | |
| 177 | A I CREDIT CORP | 101 HUDSON ST 33RD FLOOR | | | | JERSEY CITY | NJ | 07302 | |
| 178 | A I I E | URB MUNOZ RIVERA | 53 AVE ESMERALDA | SIUTE 184 | | GUAYNABO | PR | 00969 | |
| 600211 | A I SOLUTION INC | QUINTAS REALES | O 3 REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| 600212 | A I TRANSLATION SERVICES | PO BOX 193526 | | | | SAN JUAN | PR | 00919-3526 | |
| 600213 | A I VENDING | PO BOX 2167 | | | | CAROLINA | PR | 00984 | |
| 600214 | A J BART | PO BOX 1360 | | | | GURABO | PR | 00778 | |
| 600215 | A J G MEDICAL EQUIPMENT CORP | PMB 279 | 425 CARR 693 | | | DORADO | PR | 00646 | |
| 600216 | A J MULTISERVICE | P O BOX 6042 | | | | SAN JUAN | PR | 00979 | |
| 179 | A J RECORDS INC | ROYAL IND PARK | BO PALMAS CARR 869 KM 1 5 EDIF 1 | | | CATANO | PR | 00963 | |
| 180 | A J SPORT WEAR INC | P O BOX 10523 | | | | SAN JUAN | PR | 00922 | |
| 181 | A JACOBS CHAPTER 7 TRUST OF EDISON BROTH | PO BOX 9023905 | | | | SAN JUAN | PR | 00902 3905 | |
| 182 | A L C INDUSTRIAL DEVELOPMENT | URB ALTAMIRA | 546 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 183 | A L C SYSTEMS INC | 400 CALAF ST #3 | BARBOSA 250 LOCAL #1 | | | SAN JUAN | PR | 00918 | |
| 600217 | A L R CONTRACTORS | HC 01 BOX 4414 | | | | LAS MARIAS | PR | 00670 | |
| 2176728 | A L RIVERA & ASSOCIATES | P.O. BOX 3864 | | | | GUAYNABO | PR | 00970 | |
| 184 | A L RIVERA TRUCKING INC | PO BOX 3315 | | | | BAYAMON | PR | 00958-0315 | |
| 185 | A LA LIMON DAY CARE | URB. LOMAS DEL MANATUABON 328 CALLE YUISA | | | | MANATI | PR | 00674 | |
| 600218 | A LA ORDEN BOWLING ALLEY INC | 600 AVE COMERIO NORTE | | | | LEVITTOWN | PR | 00949 | |
| 600219 | A LA ORDEN COLOR TV INC | EXT FOREST HILLS | D39 MARGINAL | | | BAYAMON | PR | 00959 | |
| 186 | A LA ORDEN DISCOUNT | CALLE FRANK BECERRA #75 | | | | SAN JUAN | PR | 00918-1318 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600220 | A LA ORDEN DISCOUNT | TRES MONJITAS | 75 CALLE FRANK BECERRA | | | SAN JUAN | PR | 00918-1318 | |
| 840116 | A LA ORDEN DISCOUNT,CORP | 75 CALLE FRANK BECERRA FINAL | ZONA IND TRES MONJITAS | | | HATO REY | PR | 00918-1318 | |
| 2163445 | A LA ORDEN SHOPPING CENTER, SE | AVE. COMERÍO #600 | | | | TOA BAJA | PR | 00949 | |
| 839936 | A La Orden Shopping Center, SE (Tribunal de Bayamón Ordena pagar a Oriental Bank) | 600 CALLE DR HERNAN CORTES | | | | TOA BAJA | PR | 00949-4066 | |
| 600221 | A LAS BUSINESS PRODUCTS INC | P O BOX 367025 | | | | SAN JUAN | PR | 00936-7025 | |
| 187 | A LIMPIAR MUEBLES.COM | BO ARENAS # 231 HATO TEJAS | | | | BAYAMON | PR | 00961 | |
| 188 | A LITTLE PIECE OF HEAVEN | AVE . CAMPO RICO #876 URB . CONTRY CLUB, P.R. | | | | SAN JUAN | PR | 00924 | |
| 189 | A LUCENA APPRAISAL CORP | MARINA STATION | PO BOX 3193 | | | MAYAGUEZ | PR | 00681-3193 | |
| 190 | A LUCENA APPRAISAL CORP | PO BOX 3193 | | | | MAYAGUEZ | PR | 00681 | |
| 600222 | A M A ENTERPRISES CORP | P M B SUITE Z M P 460 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 600223 | A M BEST COMPANY | ORDER DEPARTMENT | AMBER ROAD | | | OLDWICK | NJ | 08858 0700 | |
| 600224 | A M COMMUNICATION SYSTEM INC | PO BOX 364153 | | | | SAN JUAN | PR | 00936-4153 | |
| 191 | A M EXPORT CO INC | URB LA RIVIERA | 1024 CALLE 3 S O | | | SAN JUAN | PR | 00921 | |
| 600226 | A M HANTMAN ASSOCIATES PLLC | 6339 31 ST STREET | | | | WASHINGTON | DC | 20015 | |
| 192 | A M I GENERAL CONSTRUCTION INC | HC 1 BOX 3672 | | | | BARRANQUITAS | PR | 00794-9667 | |
| 600227 | A M MULTIGRAPHICS | PO BOX 8715 | | | | BAYAMON | PR | 00960 | |
| 193 | A M S LAND SURVEYING SERVICES, CORP | SUITE 469 | PO BOX 10007 | | | GUAYAMA | PR | 00785-4007 | |
| 600228 | A MALDONADO & AGUSTIN RIBOT | P O BOX 1245 | | | | FAJARDO | PR | 00738 | |
| 194 | A MALDONADO & ASSOCIATES INC | PO BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| 195 | A MALDONADO ASSOC INC | PO BOX 70250 PMB 359 | | | | SAN JUAN | PR | 00936 | |
| 196 | A MANAGEMENT GROUP INC | URB PEDREGALES | 76 CALLE ONIX | | | RIO GRANDE | PR | 00745-4334 | |
| 600229 | A MARQUES CARRION ARQUITECTO | 701 PONCE DE LEON AVE SUITE 201 | | | | SAN JUAN | PR | 00907 | |
| 600230 | A MARRERO AUTO GLASS | PO BOX 31142 | | | | SAN JUAN | PR | 00929 | |
| 840117 | A MARRERO AUTO GLASS INC | 204 AVE MUÑOZ RIVERA | | | | SAN JUAN | PR | 00917 | |
| 840118 | A MASTER REMODELATION & CONSTRUCTION | PO BOX 6549 | | | | SAN JUAN | PR | 00914-6549 | |
| 197 | A MATEO, MARIA | ADDRESS ON FILE | | | | | | | |
| 198 | A MEDICAL GROUP, INC | PO BOX 253 | | | | PENUELAS | PR | 00624 | |
| 600231 | A MENDEZ RENTAL | PO BOX 9169 | | | | BAYAMON | PR | 00960 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600232 | A METRO ELECTRICAL CONTRACTOR | URB LOS ANGELES | R 3 CALLE O | | | CAROLINA | PR | 00979 | |
| 600233 | A MONGE & ASSOCIATES CORP | COND TORRES DE ANDALUCIA 1 | SUITE 107 | | | SAN JUAN | PR | 00926 | |
| 600234 | A N ADVERTISING SPECIALTIES | 6983 CARR 187 # 8 | | | | CAROLINA | PR | 00979-7021 | |
| 199 | A N CLEANING SERVICE AND LANDSCAPING INC | URB CERROMONTE | B3 CALLE 1 | | | COROZAL | PR | 00783 | |
| 200 | A N V CONTRACTORS | PMB 275 2 MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| 600235 | A NEW VISION ED. SERV. & MATERIAL | BOX 608 EL SENORIAL STA. | | | | SAN JUAN | PR | 00926 | |
| 201 | A NEW VISION IN EDU SERV & MATERIALS | BOX 608 EL SENORIAL STATION | | | | SAN JUAN | PR | 00926 | |
| 202 | A NEW VISION IN EDUCATIONAL SERV & MATE | BOX 608 SENORIAL STATION | | | | SAN JUAN | PR | 00926 | |
| 203 | A NEW VISION IN EDUCATIONAL SERV & MATE | MSC 608 #138 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 204 | A NEW VISION IN EDUCATIONAL SERV & MATE | PR-1 KM 24.2 BARRIO QUEBRADA ARENAS | CALLE EL BUEN PASTOR, LOTE 1 | | | SAN JUAN | PR | 00926 | |
| 205 | A NEW VISION IN EDUCATIONAL SERV & MATE | Y SCOTIABANK | COMMERCIAL BANKING PISO 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 2150388 | A NEW VISION IN EDUCATIONAL SERVICES AND MATERIALS, INC. | PMB-641, HC-01, BOX-29030 | | | | CAGUAS | PR | 00725-8900 | |
| 600236 | A O A C INTERNATIONAL | 481 N FREDERICK AVE SUITE 500 | | | | GAITHERSBURG | MD | 20877-2417 | |
| 600237 | A OSCAR RIVERA INC | PO BOX 13606 | | | | SAN JUAN | PR | 00908 | |
| 206 | A OTRO NIVEL ENTERPRISES | URB EL PLANTIO | H 66 CALLE 1-B | | | TOA BAJA | PR | 00949 | |
| 207 | A OTRO NIVEL ENTERPRISES | URB EL PLANTIO CALLE 1B H 66 | | | | TOA BAJA | PR | 00949 | |
| 840119 | A OTRO NIVEL ENTERPRISES INC | URB EL PLANTIO | H66 CALLE 1B | | | TOA BAJA | PR | 00949-4467 | |
| 600238 | A P A E A/C TERESA VARGAS | PO BOX 9300412 | | | | SAN JUAN | PR | 00930-0383 | |
| 208 | A P COMMUNITY MENTAL SERV CORP | PO BOX 1231 | | | | LAS PIEDRAS | PR | 00771 | |
| 600239 | A P COMPUTER SERVICES | PO BOX 29563 | | | | SAN JUAN | PR | 00929 | |
| 209 | A P CONTRACTORS INC | P O BOX 2227 | | | | GUAYNABO | PR | 00970-2227 | |
| 210 | A P FAMILY MEDICAL CARE CSP | PO BOX 6149 | | | | CAGUAS | PR | 00726 | |
| 211 | A P H L | 8515 GEORGIA AVE STE 700 | | | | SILVER SPRING | MD | 20910 | |
| 600240 | A P H L | ACCOUNTING DEPT 1211 | CONNECTICUT AVENUE NW 608 | | | WASHINTON | DC | 20036 | |
| 212 | A P H L | PO BOX 79117 | | | | BALTIMORE | MD | 21279-0117 | |
| 600241 | A P I DE PUERTO RICO INC | PO BOX 9508 | | | | BAYAMON | PR | 00960 | |
| 213 | A P INDUSTRIAL CORP | HC 3 BOX 41267 | | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214 | A P S I INC | URB SANTA CRUZ | C3 CALLE 3 | | | BAYAMON | PR | 00961-6907 | |
| 600242 | A P W A | PO BOX 27296 | | | | KANSAS | MO | 64180-0296 | |
| 215 | A PARES CONSULTING COURP | COND VENUS TOWER | APT 1201 | | | SAN JUAN | PR | 00917 | |
| 216 | A PC G UROLOGY C S P | PO BOX 2908 | | | | GUAYAMA | PR | 00785-2908 | |
| 217 | A PERFECT GETAWAY LLC | 8899 BEVERLY BLVD SUITE 510 | WEST HOLLYWOOD | | | CALIFORNIA | CA | 90048 | |
| 600243 | A PIEZAS ISA | 712 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 218 | A PLUS BODY SHOP | PO BOX 270204 | | | | SAN JUAN | PR | 00927 | |
| 219 | A PLUS COPY SERVICES | 514 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 220 | A PLUS HOME MEDICAL EQUIPM & HOSP SUPPLY | 2 AVE LOS ROBLES | | | | AGUADILLA | PR | 00605 | |
| 600245 | A PLUS PROFESIONAL GROUP | EDIFICIO UNION PLAZA SUITE 1101 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 600244 | A PLUS PROFESIONAL GROUP | PMB 170 | 1357 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 221 | A PLUS SCHOOL AND OFFICE SUPPLIES | PO BOX 366331 | | | | SAN JUAN | PR | 00936 | |
| 222 | A PLUS SCHOOL AND OFFICE SUPPLIES INC | PO BOX 366331 | | | | SAN JUAN | PR | 00936-6331 | |
| 223 | A PROFESIONAL SERVICES & SECURITY, CORP | P.O. BOX 1150 | | | | HATILLO | PR | 00659 | |
| 224 | A Q J C C D CORPORACION | RES JUAN C C DAVILA BUZON 509 | | | | SAN JUAN | PR | 00917 | |
| 225 | A Q RECYCLING WOOD PALETS INC | PO BOX 4960 PMB 116 | | | | CAGUAS | PR | 00726-4960 | |
| 226 | A R B INC /ANDRES REYES BURGOS | P O BOX 1055 | | | | CATANO | PR | 00963 | |
| 227 | A R C SUN | HC 6 BOX 2076 | | | | PONCE | PR | 00731 | |
| 228 | A R CAR PAINTING | PMB 136 | RR 5 BOX 4999 | | | BAYAMON | PR | 00956 | |
| 600246 | A R CATERING SERVICES | PO BOX 274 | | | | TRUJILLO ALTO | PR | 00977 | |
| 600247 | A R CONSTRUCTION | PO BOX 1518 | | | | VILLALBA | PR | 00766 | |
| 600248 | A R DISTRIBUTORS | URB CROWN HILLS | 1791 CALLE JAJOME | | | SAN JUAN | PR | 00926 | |
| 229 | A R G PRECISION CORP | PO BOX 911 | | | | TOA BAJA | PR | 00951-0911 | |
| 600249 | A R I CONSTRUCTION INC | P O BOX 1518 | | | | VILLALBA | PR | 00766 | |
| 600250 | A R P O S E | P O BOX 1063 | | | | SAN GERMAN | PR | 00683 | |
| 600251 | A R R E V I C A | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 600252 | A R R E V I C A | VILLA CAROLINA | 66-47 CALLE 54 | | | CAROLINA | PR | 00985 | |
| 600253 | A R R ELECTRIC SERVICES | URB LAS LOMAS | 768 CALLE 29 S O | | | SAN JUAN | PR | 00921 | |
| 600254 | A R REFRIGERATION | PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| 600255 | A R REFRIGERATION CONTRACTOR | PBM 11 P O BOX 70158 | | | | SAN JUAN | PR | 00936 8158 | |
| 230 | A R S F C INC | RIO HONDO | A 14 CALLE RIO COROZAL | | | BAYAMON | PR | 00961 | |
| 231 | A R S F C INC | SANTA JUANITA | BH 1 CALLE QUINTANA | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232 | A R SPORTS INC | COND BOULEVARD DEL RIO | APT B 105 | | | GUAYNABO | PR | 00970 | |
| 233 | A R TECHNOLOGY CORP | EL CONQUISTADOR | I 20 AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 234 | A R TRANSPORT | 215 PROLONGACION 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 116 | A R WESTERN CLINICAL LABORATORY I | PO BOX 892 | | | | AGUADA | PR | 00602-0892 | |
| 600256 | A RENTAL | URB LA RIVIERA | 1271 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 600257 | A RIFKIN CO | PO BOX 8457 | | | | CAGUAS | PR | 00726 | |
| 600258 | A RIVERA & ASOCIAADOS INC | AMALIA MARIN | 5577 CALLE LOBINA | | | PONCE | PR | 00716-1359 | |
| 235 | A RIVERA & ASOCIADOS | 1244 AVE MUNOZ RIVERA SUITE 3 | | | | PONCE | PR | 00717-0639 | |
| 236 | A RUNNERS LOVE INC | URB LAS CASCADAS | 1427 CALLE AGUAS CLARAS | | | TOA ALTA | PR | 00953 | |
| 237 | A S A CATERING INC | 1653 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 600259 | A S D HEALTHCARE | P O BOX 848104 | | | | DALLAS | TX | 75284-8104 | |
| 600260 | A S E P INC | 60 CALLE CARIBE SUITE 2 C | | | | SAN JUAN | PR | 00907-1914 | |
| 600261 | A S E P INC | URB SAN GERARDO | 1700 CALLE ALASKA | | | SAN JUAN | PR | 00926 | |
| 600262 | A S G SOCIEDAD ESPECIAL | HC 05 BOX 10445 | | | | MOCA | PR | 00676 | |
| 600263 | A S MEDICAL EQUIPMENT INC | HC 01 BOX 8520 | | | | HORMIGUEROS | PR | 00660 | |
| 600265 | A S MULTISERVICES /DBA LUIS M SAN ROMAN | BOSQUE DEL LAGO ENCANTADA | BI 13 PLAZA 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 600264 | A S MULTISERVICES /DBA LUIS M SAN ROMAN | PO BOX 951 | | | | TRUJILLO ALTO | PR | 00977-0951 | |
| 600266 | A S P ELECTRICAL INC | PO BOX 5416 | | | | PONCE | PR | 00733 | |
| 238 | A S P ELECTRICAL INC | PO BOX 7233 | | | | PONCE | PR | 00732-7233 | |
| 239 | A S S G INC | COND LAS TORRES SUR | APT 1-A | | | BAYAMON | PR | 00956 | |
| 600267 | A S TRAILER TRUCK PARTS INC | 1511 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 600268 | A S W CORP / AGUADA SPORT WEAR CORP | 16 REPARTO GONZALEZ | | | | AGUADA | PR | 00602 | |
| 600269 | A SANTA ROSA ALUMINUM | URB SANTA ROSA | 42 23 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 240 | A SATLINK PR CORP | EXT FOREST HLS | 456 CALLE SEVILLA | | | BAYAMON | PR | 00959-5702 | |
| 600270 | A SEDA PAINTING INC | PO BOX 867 | | | | ENSENADA | PR | 00647 | |
| 241 | A SPACE LLC | PO BOX 194221 | | | | SAN JUAN | PR | 00919-4221 | |
| 840120 | A SU CASA | CONDOMINO ALTOS REALES | 354 VIA CATALINA APT 916 | | | GUAYNABO | PR | 00969 | |
| 600271 | A SYSTEMS | 59 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 600272 | A T CROSS CO | I ALBION RD | | | | LINCOLN | RI | 02865-3703 | |
| 242 | A T G CONTRACTOR | PO BOX 750 | | | | CAMUY | PR | 00627 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243 | A T HOME PAINTING | COLINAS DE FAIRVIEW | 4W7 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 600273 | A T HOME PAINTING | PO BOX 633 | | | | TRUJILLO ALTO | PR | 00977-0633 | |
| 600274 | A T M SALES OR SERVICES INC | PO BOX 1843 | | | | SAN JUAN | PR | 00936 | |
| 600275 | A T M SALES OR SERVICES INC | PO BOX 361843 | | | | SAN JUAN | PR | 00936 | |
| 600276 | A T S | PMB 220 400 CALAF | | | | SAN JUAN | PR | 00918 | |
| 244 | A T S CONSULTING GROUP INC | PO BOX 194449 | | | | SAN JUAN | PR | 00919-4449 | |
| 245 | A T TRAIDING CORP | 8 CALLE LIVONA | APTO 6 D | | | SAN JUAN | PR | 00924 | |
| 246 | A TECH FOR OFFICE / MARIO TEJERO GONZALE | PMB BOX 211 | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 248 | A TECH FOR OFFICE /MARIO TEJERO GONZALEZ | PMB BOX 211 | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 247 | A TECH FOR OFFICE /MARIO TEJERO GONZALEZ | PMB BOX 211 | 1575 AVE MUÐOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 249 | A TECH FOR OFFICE, INC. | PMB 211 | 1575 AVE. MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 250 | A TECHNOLOGY AND NETWORK CONSULTANT | PALACIOS DEL RIO 1 | 542 CALLE YUNES | | | TOA ALTA | PR | 00953 | |
| 251 | A TO Z CLASS ABOVE INC. | PMB 127 | P O BOX 851 | | | HUMACAO | PR | 00791 | |
| 600277 | A TOUCH OF FRACE INC | P O BOX 70108 | | | | SAN JUAN | PR | 00936-0447 | |
| 252 | A TREVINOS CARPET CARE | URB SANTA JUANITA | GA 1 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 600278 | A UNO BODY PARTS | URB METROPOLIS | 9 D CALLE 12 | | | CAROLINA | PR | 00987 | |
| 253 | A V INDUSTRIES | PO BOX 8450 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-0000 | |
| 254 | A V INDUSTRIES HINIC KEM TECH CHEMICALS | PO BOX 8450 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 600279 | A V OFFICE CLUB | 528 AVE PONCE DE LEON PDA 34 | | | | SAN JUAN | PR | 00918 | |
| 840121 | A V OFFICE CLUB | PARADA 34 | AVE PONCE DE LEON 528 | | | SAN JUAN | PR | 00918 | |
| 255 | A V TRANSPORT | QTAS DE BOULEVAR | 11 CALLE MEMORIAL DR | | | BAYAMON | PR | 00961-4400 | |
| 600280 | A Z A ALARMS | P O BOX 530 | | | | MANATI | PR | 00674 0530 | |
| 256 | A&A COMPUTER SIGNS | DE DIEGO 608 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 257 | A&A CONSTRUCTION INC | HC-1 BOX 40113 | | | | COMERIO | PR | 00782 | |
| 600281 | A&A ENGINEERING CORP | A 12 EXT LA ALAMEDA | | | | SAN JUAN | PR | 00926 | |
| 258 | A&A HEALTH AND LIFE CORP | PO BOX 79673 | | | | CAROLINA | PR | 00773 | |
| 2179838 | A&B General Consultants Corp. | Attn: Alejandro Santiago | Torre Medica I | Dr. Perdo Blanco, Suite 101 | | Manati | PR | 00674 | |
| 600282 | A&C COMPUTER SOLUCION | BAYAMON GARDENS | CALLE 21 NORTE Y1 | | | BAYAMON | PR | 00957 | |
| 259 | A&E CONSTRUCTION | RR-4 P.O BOX 17006 | | | | TOA ALTA | PR | 00953 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2174938 | A&E GROUP | PMB 382 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 260 | A&E SERVICE STATION INC / VERA LOPEZ ASS | ADDRESS ON FILE | | | | | | | |
| 261 | A&GS CONTRACTOR INC | PO BOX 56173 | | | | BAYAMON | PR | 00960-6473 | |
| 262 | A&M CONTRACTOR INC | MANAGEMENT GROUP INC | PO BOX 19448 | | | SAN JUAN | PR | 00910 | |
| 263 | A&M CONTRACTOR INC | PO BOX 19448 | | | | SAN JUAN | PR | 00910 | |
| 264 | A&M FLOOR AND BATHTUB SAFETY SOLUTIONS | URB CAMINO DEL MAR | 9532 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 265 | A&M GROUP INC | PO BOX 2133 | | | | SAN JUAN | PR | 00918 | |
| 600283 | A&P LOCKS SMITH SERVICES | 604 COND ASHFORD PLZ | | | | SAN JUAN | PR | 00911 | |
| 1709466 | A. Carlos | ADDRESS ON FILE | | | | | | | |
| 266 | A. E. DISTRIBUTORS / LUIS A COLLAZO DBA | PO BOX 1559 | | | | OROCOVIS | PR | 00720 | |
| 840122 | A. GARCIA & CO., INC./DBA FERRETERIA MIR | PO BOX 141600 | | | | ARECIBO | PR | 00612 | |
| 267 | A. LIFT SUPPORT, INC. | ALT DEL TURABO | KK20 CALLE 700 | | | CAGUAS | PR | 00725 | |
| 600284 | A. M. ELECTRIC | PO BOX 3745 | | | | MAYAGUEZ | PR | 00681 | |
| 268 | A. QUILICHINI, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1759326 | A. R., minor child (Jose Concepcion, parent) | ADDRESS ON FILE | | | | | | | |
| 840123 | A. RIVERA & ASOCIADOS, INC. | PARC AMALIA MARIN | 5579 CALLE JULIO MEDINA MORENO | | | PONCE | PR | 00716-1359 | |
| 269 | A. SANCHEZ DE SOLA, SONIA | ADDRESS ON FILE | | | | | | | |
| 1989488 | A. SEPULVEDA, FELIX | ADDRESS ON FILE | | | | | | | |
| 1513648 | A.A.C, un meno (Iliana Caban Aviles, madre) | ADDRESS ON FILE | | | | | | | |
| 2089644 | A.A.C.I. UN MENOR (GRISELLE IRIZARRY DEL VALLE Y ALEX CANDELARIA SANCHEZ) | ADDRESS ON FILE | | | | | | | |
| 1742639 | A.A.R. | Yahaira Rivera Rivera | Urb. La Concepcion #159 | C/ Coromo | | Guayanilla | PR | 00656 | |
| 1497823 | A.A.S.G., and LOURDES GOMEZ DE JESUS | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 1792282 | A.A.V.C. a minor represented by parents Keyla Colon Rodriguez and Javier Vega | ADDRESS ON FILE | | | | | | | |
| 1792282 | A.A.V.C. a minor represented by parents Keyla Colon Rodriguez and Javier Vega | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2071538 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO) | ADDRESS ON FILE | | | | | | | |
| 2071538 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO) | ADDRESS ON FILE | | | | | | | |
| 1446644 | A.C.M., a minor child (Rosa Marrero Ramos, parent) | ADDRESS ON FILE | | | | | | | |
| 1602729 | A.C.R.O. | Janice Oliveras Rivera | PO Box 365 | | | Camuy | PR | 00627 | |
| 1446276 | A.D.M. Management Trust | Albert D Massi | 7470 Edna Ave | | | Las Vegas | NV | 89117 | |
| 270 | A.D.P. ALARMAS DE PONCE, INC. | P.O.BOX 7143 | | | | PONCE | PR | 00732-0000 | |
| 271 | A.E. INSPECTION SERVICES, CORPORATION | PO BOX 3686 | | | | MAYAGUEZ | PR | 00681-3686 | |
| 1558573 | A.E.O.B., a minor child (Jorge J. Ocasio Male Parent) | ADDRESS ON FILE | | | | | | | |
| 1558572 | A.E.O.B., a minor child | ADDRESS ON FILE | | | | | | | |
| 1744108 | A.E.O.C., a minor child (Lilly A. Collado, parent) | ADDRESS ON FILE | | | | | | | |
| 1448940 | A.E.R.B., a minor child (Gladys Betancourt Viera, parent) | ADDRESS ON FILE | | | | | | | |
| 1446975 | A.E.R.H., a minor child (Freddy Henriquez, parent) | ADDRESS ON FILE | | | | | | | |
| 1942765 | A.E.R.R., UN MENOR (MYRIAM M ROMAN PAGAN Y ANGEL L RIVERA CESAREO) | ADDRESS ON FILE | | | | | | | |
| 1447045 | A.F.V., a minor child (Maelis Villegas Rosado, parent) | ADDRESS ON FILE | | | | | | | |
| 1495024 | A.G.C.S., Deliz Serrano Martinez, and Carlos Carrasquillo | ADDRESS ON FILE | | | | | | | |
| 1633554 | A.G.J.M. | ADDRESS ON FILE | | | | | | | |
| 1974582 | A.G.S.C un menor (LILLIAM CINTRON) | ADDRESS ON FILE | | | | | | | |
| 1766159 | A.G.T.M. | ADDRESS ON FILE | | | | | | | |
| 1766159 | A.G.T.M. | ADDRESS ON FILE | | | | | | | |
| 272 | A.H.G. CONSTRUCTION | PO BOX 3073 | | | | ARECIBO | PR | 00612-0000 | |
| 1784658 | A.I.O.C. representada por sus padres Lizandra Carrero Aviles y Omar F. Ocasion Lopez | ADDRESS ON FILE | | | | | | | |
| 1447084 | A.I.R.R., a minor child | ADDRESS ON FILE | | | | | | | |
| 273 | A.I.T. TECHNOLOGIES, INC. | P.O. BOX 363867 | | | | SAN JUAN | PR | 00936-3867 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1537181 | A.J.A.G | Jardin Santa María | 75 Calle Milagrosa | | | Mayagüez | PR | 00680 | |
| 1511320 | A.J.A.G. | Jardin Santa María | 75 Calle Milagrosa | Apt 106 | | Mayagüez | PR | 00680 | |
| 1742780 | A.J.M.L., a minor child (Antonio Mounier, parent) | ADDRESS ON FILE | | | | | | | |
| 1447059 | A.J.R.F., a minor child (Cecilia Feliciano, parent) | ADDRESS ON FILE | | | | | | | |
| 1481490 | A.L. RAMOS MD., CSP | HAYDEE VAZQUEZ GAUD, CONTABLE | HAYDEE VAZQUEZ GAUD ACCOUNTING SERVICE | PO BOX 1831 | | YAUCO | PR | 00698-1831 | |
| 1481490 | A.L. RAMOS MD., CSP | PO BOX 560545 | | | | GUAYANILLA | PR | 00656-0545 | |
| 1558578 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT LAW | 268 PONCE DE LEON, THE HATO REY CENTER, STE. 903 | | | SAN JUAN | PR | 00918 | |
| 1558578 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PO BOX 801060 | | | | COTO LAUREL | PR | 00780 | |
| 1611220 | A.L.O.R., a miror represented by mother Jennieffer Rodriguez Escalera | ADDRESS ON FILE | | | | | | | |
| 1418506 | A.L.S. AUCTIONEERS LLC | FRANCISCO GRILLO GONZALEZ | PO BOX 9446 | | | BAYAMON | PR | 00960-9446 | |
| 274 | A.L.S. AUCTIONEERS LLC | LIC. FRANCISCO GRILLO GONZALEZ - ABOGADO DEMANDANTE | PO BOX 9446 | | | BAYAMON | PR | 00960-9446 | |
| 1629745 | A.L.V.G. a minor represented by parents Virginia Guzman Burgos and Luis A Vera Rodriguez | ADDRESS ON FILE | | | | | | | |
| 1606787 | A.M.C.T. | ADDRESS ON FILE | | | | | | | |
| 275 | A.M.M.V.R. GROUP , INC. | P. O. BOX 195519 | | | | SAN JUAN | PR | 00919-0000 | |
| 2074847 | A.M.R., un menor (Itzamar Rodriguez) | ADDRESS ON FILE | | | | | | | |
| 2132817 | A.M.R.C. un menor (Catalina Cruz Rosario y Juan Rosario Barnes | ADDRESS ON FILE | | | | | | | |
| 1763487 | A.M.R.M., a minor represented by mother Maysun Mubarack Vega | ADDRESS ON FILE | | | | | | | |
| 1770436 | A.M.S.L. | Jazmin M. Lajara Vazquez | 176 Ave. Esteves | | | Utuado | PR | 00641 | |
| 2132003 | A.N.C. (minor) Lizbet Corehado Cuz (Encayada) | ADDRESS ON FILE | | | | | | | |
| 1512951 | A.N.D.C minor (Jeanette Castro Lopez, mom) | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2119206 | A.N.M.C.P. un menor (VIVIANGELYS CURBELO PAGAN) | ADDRESS ON FILE | | | | | | | |
| 1786410 | A.N.R.M. representada por sus padres Jazmin Mercado Gonzalez y Angel L. Rosario Velez | ADDRESS ON FILE | | | | | | | |
| 1567733 | A.O.M.R, a minor child, (Xiomara Rivera, Parent) | ADDRESS ON FILE | | | | | | | |
| 1567733 | A.O.M.R, a minor child, (Xiomara Rivera, Parent) | ADDRESS ON FILE | | | | | | | |
| 1720540 | A.O.T., Anabelle Torres and Javier Ortiz Luna | ADDRESS ON FILE | | | | | | | |
| 276 | A.O.V.T. AUDIOVISUAL | 168 W. CHURCHILL AVE. EL SENORIAL | | | | RIO PIEDRAS | PR | 00926 | |
| 1753782 | A.P.N.T. | ADDRESS ON FILE | | | | | | | |
| 1759220 | A.P.S., a minor child (Magaly Santana ,parent ) | ADDRESS ON FILE | | | | | | | |
| 840124 | A.R. DISTRIBUTORS | JAJOME 1791 | CROWN HILLS | | | RIO PIEDRAS | PR | 00926 | |
| 1776247 | A.R.H | ADDRESS ON FILE | | | | | | | |
| 1702745 | A.R.M.O | MELONY OJEDA | #215 CALLE A | | | HATILLO | PR | 00659 | |
| 840125 | A.S. Pratt & Sons | PO BOX 26205 | | | | TAMPA | FL | 33623-6205 | |
| 277 | A.S.A CATERING INC | 1653 AVE FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00909 | |
| 831149 | A.S.A. Catering | 1653 Ave. Fernandez Juncos | | | | Santurce | PR | 00909 | |
| 278 | A.S.E.E.R. INC. | P O BOX 19 | | | | SAINT | PR | 00978-0000 | |
| 1617403 | A.S.F.P, a minor (Ivette Pons Cintron, madre ) | ADDRESS ON FILE | | | | | | | |
| 1683111 | A.S.R.G., minor child (Maritza Guzman, parent) | ADDRESS ON FILE | | | | | | | |
| 1446967 | A.T.O.T., a minor child (Myrna Torres, parent) | ADDRESS ON FILE | | | | | | | |
| 279 | A.V. IND h/n/c KEM TECH CHEMICAL | PO BOX 8450 | | | | SAN JUAN | PR | 00910 | |
| 1789265 | A.V.A. representado por sus padres Ramona Ayala y Rafael Vazquez | HC-1 Box 13199 | | | | San German | PR | 00683 | |
| 1742905 | A.Y.R.R., a minor child (Yolanda Rivera, parent) | ADDRESS ON FILE | | | | | | | |
| 1744977 | A.Y.V.J. | ADDRESS ON FILE | | | | | | | |
| 600285 | A/C CONTROL CENTER | PO BOX 142894 | | | | ARECIBO | PR | 00614 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600286 | A/C DEPOT PR CORP | PO BOX 7891 | PMB 384 | | | GUAYNABO | PR | 00970 | |
| 600287 | A/C DOCTOR & ELECTRICAL SERVICES INC | 31 GEMINIS BDA SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 280 | A/C INDUSTRIA SERVICE CORP | P.O. BOX 29479 | | | | SAN JUAN | PR | 00929 | |
| 600288 | A/C INDUSTRIAL SERVICE CORP | P O BOX 29479 | | | | SAN JUAN | PR | 00929 | |
| 281 | A+ EDUCATION & CONSULTING SOLUTIONS INC. | 35 CALLE JUAN C. BORBON | STE 66-188 | | | GUAYNABO | PR | 00969-5375 | |
| 282 | A+ EDUCATION & CONSULTING SOLUTIONS INC. | P O BOX 9227512 | | | | SAN JUAN | PR | 00922 | |
| 283 | A+ MEDICAL BILLING AND MORE INC | URB MONTE BRISAS 2 | BB4A CALLE 2 | | | FAJARDO | PR | 00738 | |
| 840126 | A1 CATERING/ QUALITY REST | PO BOX 140367 | | | | ARECIBO | PR | 00614 | |
| 284 | A1 DIGITAL DICTATION INC | COND. VENUS PLAZA B | 130 COSTA RICA ST APT.601 | | | SAN JUAN | PR | 00917-2518 | |
| 831150 | A1 DIGITAL DICTATION, Inc. | Cond. Venus Plaza B | 130 costa Rica St. Apt. 601 | | | San Juan | PR | 00917-2518 | |
| 285 | A-1 GROUP | PO BOX 194178 | | | | SAN JUAN | PR | 00919-4178 | |
| 286 | A-1 GROUP CORPORATION | P.O. BOX 194178 | | | | SAN JUAN | PR | 00919 | |
| 600289 | A1 OFFICE EQUIPMENT | P O BOX 810138 | | | | CAROLINA | PR | 00981-0138 | |
| 840127 | A-1 OFFICE EQUIPMENT, INC. | PO BOX 810138 | | | | CAROLINA | PR | 00981-0138 | |
| 287 | A1A ENGINEERING & CONSULTING PSC | PO BOX 233 | | | | VEGA BAJA | PR | 00694 | |
| 288 | A2R TECHONOLOGIES | SABANERA DEL RIO | 4 CAMINO DE LOS FRUTALES | | | GURABO | PR | 00778 | |
| 289 | A2Z LEGAL SERVICES , LLC | 2212 VILLAS DEL SENORIAL | WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 291 | AA BC TV INC | VENTANAS DE GURABO | 850 CARR 189 APT 262 | | | GURABO | PR | 00778-5306 | |
| 292 | AA BROADCAST INC | 1606 AVE PONCE DE LEON 1100 | | | | SAN JUAN | PR | 00909 | |
| 293 | AA BROADCAST INC | 1606 AVENIDA PONCE DE LEON | SUITE 1100 | | | SAN JUAN | PR | 00909 | |
| 294 | AA COMMUNICATIONS INC DBA MAGIC 97.3 | 1606 AVE PONCE DE LEON PH | | | | SAN JUAN | PR | 00907 | |
| 295 | AA CONSTRUCTION & MAINTENANCE SERVICES INC | PO BOX 190330 | | | | SAN JUAN | PR | 00919 | |
| 296 | AA CONSTRUCTION AND MAINTENANCE SERVICES | URB FAIR VIEW | 736 PADRE BERNARDO BOIL | | | SAN JUAN | PR | 00926 | |
| 600290 | AA ENVIROMENT SERVICE INC | PMB 548 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 297 | AA ENVIROMENTAL SERVICES INC | PO BOX 20000 PMB 548 | | | | CANOVANAS | PR | 00729 | |
| 840128 | AA JOSUE REFRIGERATION INC. | PO BOX 141857 | | | | ARECIBO | PR | 00614 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600291 | AA JUVENIL VILLA BLANCA CAGUAS | VILLA BLANCA | 44 CALLE TURQUEZA | | | CAGUAS | PR | 00725 | |
| 298 | AA M FINE SPIRITS DISTRIBUTORS INC | C 82 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 600292 | AA ORLANDO DIAZ ASPHALT INC & TRASPORT | HC 5 BOX 57600 | | | | CAGUAS | PR | 00725 | |
| 840129 | AA PUBLIC FINANCE CO. INC | 239 CAPITAL CENTER BLDG STE 604 | | | | SAN JUAN | PR | 00918 | |
| 299 | AA ROOFING CONTRACTOR, CORP | PO BOX 1273 | | | | CATANO | PR | 00963-1273 | |
| 300 | AA SERVICE | RR 5 BOX 5394 | | | | CIDRA | PR | 00739-9636 | |
| 301 | AA TOWER INC | PO BOX 1553 | | | | QUEBRADILLAS | PR | 00678-1553 | |
| 302 | AAA | CONCHITA TORO RIVERA | PO BOX 788 | | | MAYAGUEZ | PR | 00681-0788 | |
| 303 | AAA | LCDO. ANDRÉS RAMÍREZ MARCANO | MCS PLAZA | PISO 10 | PO BOX 364148 | SAN JUAN | PR | 00936-4148 | |
| 770506 | AAA | LCDO. CARLOS F. PADÍN PÉREZ | ADMINISTRACIÓN DE SERVICIOS DE SALUD MENTAL | Y CONTRA LA ADICCIÓN (ASSMCA) PO BOX 607087 | | Bayamón | PR | 00960-7087 | |
| 304 | AAA | LCDO. EDWIN AVILÉS PÉREZ Y LCDA. WANDA CRUZ | PO BOX 6255 | | | MAYAGÜEZ | PR | 00681 | |
| 305 | AAA | LCDO. ELIEZER ALDARONDO ORTIZ Y LCDO. SIMONE CATALDI MALPICA | ALB PLAZA | # 16 CARRETERA 199 | SUITE 400 | GUAYNABO | PR | 00969 | |
| 306 | AAA | LCDO. JOSÉ RAÚL CANCIO BIGAS Y LCDO. CHARLES VILARÓ VALDERRÁBANO | CANCIO COVAS & SANTIAGO LLP | MCS PLAZA SUITE A-267 | 255 Ponce DE LEÓN AVE. | HATO REY | PR | 00917 | |
| 307 | AAA | LCDO. KERMIT ORTIZ MORALES | URB. EXT. ROOSEVELT | 470 CÉSAR GONZÁLEZ | URB. ROOSEVELT | SAN JUAN | PR | 00918-2627 | |
| 600293 | AAA ASPHALT TRANSPORT | HC 05 BOX 57611 | | | | CAGUAS | PR | 00726-9233 | |
| 309 | AAA AUTO CLUB SOUTH | 1515 N WESTSHORE BLVD | | | | TAMPA | FL | 33607 | |
| 840130 | AAA CAR CARE SOLUTION | PO BOX 3153 | | | | BAYAMON | PR | 00960-3153 | |
| 310 | AAA CAR CARE SOLUTION, INC | PO BOX 3153 | | | | BAYAMON | PR | 00959 | |
| 1418507 | AAA CAR CARE SOLUTIONS | MARGARITA GOMEZ VAZQUEZ | URB FOREST VIEWS I2 CALLE ESPANA BAJOS | | | BAYAMON | PR | 00956 | |
| 311 | AAA CAR CARE SOLUTIONS INC | PO BOX 3153 | | | | BAYAMON | PR | 00960-3153 | |
| 312 | AAA CAR CARE SOLUTIONS V DEPARTAMENTO DE CORRECCION | LCDA MARGARITA GOMEZ VAZQUEZ | URB FOREST VIEWS I2 CALLE ESPANA BAJOS | | | BAYAMON | PR | 00956 | |
| 313 | AAA COFFEE BREAK | PO BOX 9505 | | | | SAN JUAN | PR | 00908 | |
| 600294 | AAA COFFEE BREAK INC | PO BOX 9505 | | | | SAN JUAN | PR | 00908-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840131 | AAA COFFEE BREAK SER. INC | PO BOX 9505 | | | | SAN JUAN | PR | 00908 | |
| 314 | AAA COFFEE BREAK SERVICE | PO BOX 9505 | | | | SAN JUAN | PR | 00908 | |
| 315 | AAA COFFEE BREAK SERVICES | DEPT DE LA VIVIENDA | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 316 | AAA COFFEE BREAK SERVICES | PO BOX 9505 | | | | SAN JUAN | PR | 00908 | |
| 600295 | AAA CONCORDIA MORTGAGE CORP | RR 9 BOX 1838 | | | | SAN JUAN | PR | 00926 | |
| 600296 | AAA COOPER TRANSPORTATION | PO BOX 810213 | | | | CAROLINA | PR | 00981 | |
| 600297 | AAA COOPER TRANSPORTATION INC | PO BOX 810213 | | | | CAROLINA | PR | 00981-0213 | |
| 317 | AAA CORONET | AVE. HOSTOS 353 | | | | HATO REY | PR | 00918 | |
| 600298 | AAA CORONET | URB JB HUYKE | 353 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 600299 | AAA EPR UNIVERSIDAD CENTRAL BAYAMON | P O BOX 70290 PMB 350 | | | | SAN JUAN | PR | 00936 | |
| 600300 | AAA EPR UNIVERSIDAD CENTRAL BAYAMON | PO BOX 1725 | | | | BAYAMON | PR | 00960 | |
| 600301 | AAA FAST PRINTING SERVICE | COND EL CENTRO 1 LOCAL 5 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 318 | AAA FAST PRINTING SERVICE | CONDOMINIO EL CENTRO 1,LOCAL 5 AVE. MUNOZ RIVERA 5 | | | | HATO REY | PR | 00918 | |
| 319 | AAA FORK LIFT INC | PBM 809-138 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 320 | AAA GRAPHICS INC | VILLA CONTESA | A 24 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 840132 | AAA GUN SHOP | 196 SEGARRA | | | | SAN JUAN | PR | 00920 | |
| 321 | AAA INVESTIGATION SECURITY SERVICE INC | PO BOX 30662 | | | | SAN JUAN | PR | 00929-1662 | |
| 600302 | AAA LOCKSMITH | PO BOX 252 | | | | TOA ALTA | PR | 00954 | |
| 2163471 | AAA MINI ALMACENES | 245 CALLE ROSA URB. FERRY PÚBLICOS BARRANA | | | | PONCE | PR | 00730 | |
| 600303 | AAA MINI ALMACENES PUBICOS RLL | 2 CALLE CONCEPCION PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 600304 | AAA MINI ALMACENES PUBICOS RLL | BOX 4177 | | | | BAYAMON | PR | 00956 | |
| 839937 | AAA Mini Almacenes Públicos | URB FERRY BARRANCA | 245 CALLE ROSA | | | PONCE | PR | 00730 | |
| 322 | AAA MINI CAGUAS | PMB 276 P O BOX 4971 | HC 1 BOX 29030 | | | CAGUAS | PR | 00726 | |
| 323 | AAA of the Caribbean, Inc. | 1515 N Westshore Blvd | | | | Tampa | FL | 33603 | |
| 324 | AAA of the Caribbean, Inc. | Attn: John Tomlin, President | 654 Ave Muñoz Rivera, | Suite 1119 | | San Juan | PR | 00918 | |
| 600305 | AAA OFFICE WORLD | 371 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 600306 | AAA REGION SURESTE | P O BOX 2087 | | | | BARCELONETA | PR | 00617 | |
| 600307 | AAA REGION SURESTE | PO BOX 7697 | | | | PONCE | PR | 00732 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325 | AAA SATELLITE SERVICE INC | PO BOX 81 | | | | MANATI | PR | 00674 | |
| 600308 | AAA SERVICIOS LEGALES Y RELACIONADOS | FIRST FEDERAL BUILDING | SUITE 805 STOP 23 | | | SAN JUAN | PR | 00909 | |
| 831870 | AAA V. DEPT DE LA VIVIENDA | AAA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 831869 | AAA V. RUTH TOLEDO RODRIGUEZ | AAA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 600311 | AAA WINDOW FILMS | RR 6 BOX 10703 | | | | SAN JUAN | PR | 00926 | |
| 600309 | AAA WINDOW FILMS | URB CAPARRA TERRACE | 761 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 600310 | AAA WINDOW FILMS | URB VILLAS DE CARRAIZO | RR 7 BOX 130 | | | SAN JUAN | PR | 00924 | |
| 600312 | AAAA ALFOMBRAS LAVADO ABC INC | 239 CALLE ERNESTO VIGOREAUX | | | | SAN JUAN | PR | 00915 | |
| 600313 | AAAA ALFOMBRAS LAVADO ABC INC | 269 CALLE ERNESTO VIGOREAUX | | | | SAN JUAN | PR | 00915 | |
| 600314 | AAAA GENERAL BLINDS | RPTO METROPOLITANO | 1003 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 327 | AAAA TRANSPORTE CJ, INC | PMB 2000 RR-8 BOX 1995 | | | | BAYAMON | PR | 00956-9676 | |
| 328 | AAAA TRANSPORTE INC | PMB 2000 | | | | BAYAMON | PR | 00956-9676 | |
| 600315 | AAAA TRANSPORTE INC. | PMB 2000 RR 0 BOX 1995 | | | | BAYAMON | PR | 00956-9676 | |
| 329 | AAAAA APPLIANCES SERVICES | PO BOX 193736 | | | | SAN JUAN | PR | 00919-3736 | |
| 600316 | AABB SALES DESK | PO BOX 630563 | | | | BALTIMORE | MD | 21263-0563 | |
| 330 | AACC INC | CALLE CA 28 JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 331 | AACSB INTERNATIONAL THE ASSOC TO ADV | COLLEGIATE SCHOOLS OF BUSINESS | 777 SOUTH HARBOUR ISLAND BOUL 750 | | | TAMPA | FL | 33602 | |
| 600317 | AADE MEMBER SERVICE CENTER | 100 MONROE ST SUITE 400 | | | | CHICAGO | IL | 60603 | |
| 600318 | AAJ BEISBOL CLUB | PO BOX 738 | | | | COMERIO | PR | 00782 | |
| 1436365 | AALAE, HANNAH | ADDRESS ON FILE | | | | | | | |
| 1427623 | AALAEI, BEHZAD | ADDRESS ON FILE | | | | | | | |
| 1436354 | AALAEI, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1436552 | Aalaei, Sahra | ADDRESS ON FILE | | | | | | | |
| 1427037 | Aalaei, Sophie | ADDRESS ON FILE | | | | | | | |
| 332 | AAMCO TRANSMISSIONS | P O BOX 9309 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 600319 | AAMVA REGION 2 INC | 4401 Wilson Blvd | | | | Arlington | VA | 22203 | |
| 600320 | AAMVANET INC | PO BOX 79702 | | | | BALTIMORE | MD | 21279 | |
| 600321 | AAR COMPUTER SOLUTIONS | CAMBRIDGE PARK | B 12 BEACON | | | SAN JUAN | PR | 00926 | |
| 333 | AARON ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334 | AARON ALEXANDER CARABALLO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 335 | AARON BERNARD TUCKLER | ADDRESS ON FILE | | | | | | | |
| 600322 | AARON FELICIANO MARTINEZ | RES CANDELARIA | EDIF 21 APT 153 | | | MAYAGUEZ | PR | 00680 | |
| 600323 | AARON G LAWSON | BOX 2002 206 | | | | CEIBA | PR | 00735 | |
| 600324 | AARON GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 336 | AARON I GARMETT FOJO | ADDRESS ON FILE | | | | | | | |
| 337 | AARON I MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 338 | AARON I SALABARRIAS VALLE | ADDRESS ON FILE | | | | | | | |
| 339 | AARON KOTOWSKI PHOTOGRAPHY LLC | 15 SEA ST | | | | NEW HAVEN | CT | 06519 | |
| 600325 | AARON LEBRON HERNANDEZ | 35 REPARTO HORIZONTE | | | | YABUCOA | PR | 00767 | |
| 600326 | AARON PEREZ RODRIGUEZ | PO BOX 9797 | | | | CAROLINA | PR | 00988 | |
| 600327 | AARTS & SIGN | 19 CALLE ACOSTA | | | | MANATI | PR | 00674 | |
| 340 | AASI DOCUMENTATION SERVICES INC | PO BOX 13594 | | | | SAN JUAN | PR | 00908 | |
| 2156744 | AB BOND FUND, INC. - AB TAX-AWARE FIXED INCOME PORTFOLIO | ADDRESS ON FILE | | | | | | | |
| 600328 | AB COMERCIAL BUILDING CORP | URB PANORAMA | C 28 CALLE 1 | | | BAYAMON | PR | 00957-4376 | |
| 2156745 | AB CORPORATE SHARES - AB MUNICIPAL INCOME SHARES | ADDRESS ON FILE | | | | | | | |
| 2156746 | AB HIGH INCOME MUNICIPAL PORTFOLIO | ADDRESS ON FILE | | | | | | | |
| 341 | AB SCIEX, LLC | 62510 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0625 | |
| 342 | AB TOWING SERVICE DBA ANGEL L RIVERA | RIVERA | CUPEY GARDENS Q 3 CALLE 13 | | | SAN JUAN | PR | 00926 | |
| 840133 | ABA 2000 ITS | 108 WILMOT ROAD | PO BOX 825 | | | DEERFIELD | IL | 60015 | |
| 600329 | ABA DOOR MANUFACTURING & SALES | RR 3 BOX 3595 | | | | SAN JUAN | PR | 00926-9611 | |
| 600330 | ABA DOOR SALES AND SERVICES | R R-3 PO BOX 3595 | | | | SAN JUAN | PR | 00926-7970 | |
| 343 | ABAB CORP | PO BOX 70320 | | | | SAN JUAN | PR | 00936 | |
| 344 | ABAB CORP | PO BOX 810120 | | | | CAROLINA | PR | 00981 | |
| 600331 | ABAB RODRIGUEZ | PO BOX 98 | PUNTA SANTIAGO | | | HUMACAO | PR | 00714 | |
| 345 | ABAC PAGAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 346 | ABAC PAGAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 2059021 | ABAC PAGAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 1988169 | Abac Pagon, Raymond | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600332 | ABACOS CAFE RESTAURANT | 606 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 831151 | Abacus Diagnostics | 6520 Platt Avenue #220 | | | | West Hills | CA | 91307 | |
| 347 | ABACUS EDUCATIONAL SERVICES CORP | 2011 AVE SGRADO CORAZON | APTO 301 | | | SAN JUAN | PR | 00915 | |
| 348 | ABACUS EDUCATIONAL SERVICES, CORP. | 2011 AVE. SAGRADO CORAZON | APT 301 | | | SAN JUAN | PR | 00915 | |
| 2150356 | ABACUS EDUCATIONAL SERVICES, CORP. | ATTN: WALTER ALBERGHINI, RESIDENT AGENT | 2011 AVE. SAGRADO CORAZON, APT. 301 | | | SAN JUAN | PR | 00915 | |
| 2150357 | ABACUS EDUCATIONAL SERVICES, CORP. | MARIANA HERNANDEZ GUTIERREZ | HERNANDEZ-GUTIERREZ LAW | 1519 PONCE DE LEON AVENUE | FIRST FEDERAL BUILDING SUITES 713-715 | SANTURCE | PR | 00909 | |
| 349 | ABACUS EDUCATIONAL SERVICES, CORP. | PO BOX 14134 | | | | SAN JUAN | PR | 00916 | |
| 350 | ABACUS EDUCATIONAL SERVICES, CORP. | Y ORIENTAL BANK | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 777725 | ABAD BONILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 351 | ABAD BONILLA, CLARA I | ADDRESS ON FILE | | | | | | | |
| 2012723 | ABAD BONILLA, CLARA I | ADDRESS ON FILE | | | | | | | |
| 840134 | ABAD BRITO FIGUEROA | HC 1 BOX 6057 | | | | GUAYNABO | PR | 00971 | |
| 352 | ABAD CARO, GILDA | ADDRESS ON FILE | | | | | | | |
| 353 | ABAD CARO, GILDA M. | ADDRESS ON FILE | | | | | | | |
| 354 | ABAD CARO, ILEANA | 975 PUERTO PRINCIPE | URB. LAS AMERICAS | | | SAN JUAN | PR | 00921 | |
| 355 | ABAD CARO, ILEANA | PUERTO PRINCIPE 975 | LAS AMERICAS | | | SAN JUAN | PR | 00921 | |
| 1418508 | ABAD CARO, ILEANA | RAFAEL H. MARCHAND RODRIGUEZ | BANCO COOPERATIVO PLAZA SUITE 502-B | 623 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00917-4820 | |
| 356 | ABAD GARCIA, INGRID | ADDRESS ON FILE | | | | | | | |
| 600333 | ABAD GONZALEZ SAGARDIA | URB MAYAGUEZ TERRACE | 6085 CALLE R MARTINEZ TORRES | | | MAYAGUEZ | PR | 00680 | |
| 357 | ABAD HERNANDEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 358 | ABAD MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 359 | ABAD MD, REMEDIOS | ADDRESS ON FILE | | | | | | | |
| 360 | ABAD PUENTE, MABEL | ADDRESS ON FILE | | | | | | | |
| 361 | ABAD RIVERA, EVA L | ADDRESS ON FILE | | | | | | | |
| 362 | ABAD RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 777726 | ABAD RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 363 | ABAD RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 364 | ABAD RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 365 | ABAD RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366 | Abad Rodriguez Ortiz | ADDRESS ON FILE | | | | | | | |
| 367 | ABAD RODRIGUEZ, IDAMAR | ADDRESS ON FILE | | | | | | | |
| 368 | ABAD ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 369 | ABAD ROSADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 370 | ABAD TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 600334 | ABAD VEGA VAZQUEZ | HC 03 BOX 5493 | | | | HUMACAO | PR | 00791 | |
| 371 | ABAD, DIANA J | ADDRESS ON FILE | | | | | | | |
| 1594667 | Abad, Felix Luna | ADDRESS ON FILE | | | | | | | |
| 600335 | ABADE ROSADO FIGUEROA | 178 BDA POLVORIN | | | | MANATI | PR | 00674 | |
| 777727 | ABADIA CHAPMAN, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 372 | ABADIA COLON, NORA | ADDRESS ON FILE | | | | | | | |
| 373 | ABADIA MALDONADO, DELISMARI | ADDRESS ON FILE | | | | | | | |
| 354161 | Abadia Munoz, Nannette | ADDRESS ON FILE | | | | | | | |
| 374 | ABADIA MUNOZ, NANNETTE MARIE | ADDRESS ON FILE | | | | | | | |
| 375 | ABADIA ORTIZ, MAITE | ADDRESS ON FILE | | | | | | | |
| 376 | ABADIA RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 377 | ABADIA REXACH, FELIX | ADDRESS ON FILE | | | | | | | |
| 378 | ABADIA REYES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 379 | ABADIA TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 380 | ABADIA VAZQUEZ, ERVIN | ADDRESS ON FILE | | | | | | | |
| 381 | ABADIA VILLANUEVA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1755741 | Abadia, Mildred Fernandez | ADDRESS ON FILE | | | | | | | |
| 382 | Abadias Flores, Lizzette | ADDRESS ON FILE | | | | | | | |
| 383 | ABADIAS MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 384 | Abadias Villanueva, Pedro | ADDRESS ON FILE | | | | | | | |
| 600336 | ABAEL CATALA CRUZ | URB REPARTO CONTEMPORANEO | A 4 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 385 | ABALA MERCADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 386 | ABAMBARI BLANCO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 600337 | ABANICO AUTO PARTS | HC 71 BOX 3757 | | | | NARANJITO | PR | 00719 | |
| 600338 | ABANICO SERVICE STATION | P.O. BOX 412 | | | | BARRANQUITAS | PR | 00794-0412 | |
| 387 | ABANICOS C DURAN | CENTRO COMERCIAL LOS FLAMBOYANES | AVE 65 INFANTERIA | | | SAN JUAN | PR | 00923-0000 | |
| 840135 | ABANICOS C DURAN | LOS FLAMBOYANES | SHOPPING CENTER | | | SAN JUAN | PR | 00923 | |
| 388 | ABANICOS C. DURAN | CENTRO COMERCIAL LOS FLAMBOYANES AVE. 65 INFANTERI | | | | RIO PIEDRAS | PR | 00923 | |
| 840136 | ABANICOS C. DURAN | LOS FLAMBOYANES | AVE 65 INFANTERIA | | | SAN JUAN | PR | 00923 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600339 | ABANICOS C. DURAN | LOS FLAMBOYANES SHOPPING CENTER | AVE 65 INFANTERIA SUITE 5 | | | SAN JUAN | PR | 00923 | |
| 600340 | ABANICOS CREDICT INTERNATIONAL | PO BOX 9157 | | | | SANTURCE | PR | 00908 | |
| 389 | ABARCA & ASSOCIATES PSC LAW OFFICES | P O BOX 13928 | | | | SAN JUAN | PR | 00908-3928 | |
| 390 | ABARCA ALOMIA, IRALDA | ADDRESS ON FILE | | | | | | | |
| 2176707 | ABARCA WAREHOUSE CORP | P.O. BOX 2352 | | | | SAN JUAN | PR | 00903 | |
| 391 | ABARZUA ALVARADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 392 | ABARZUA ESCOBAR, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1786433 | ABASSA RODRIGUEZ , JOEL | ADDRESS ON FILE | | | | | | | |
| 600341 | ABAY TRAVEL INC | 308 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 600342 | ABB COMBUSTION ENGINEERING | 2000 DAY HILL ROAD | | | | WINDSOR | CT | 06095 | |
| 393 | ABB INC | 221 AVE PONCE LEON | STE 1203 | | | SAN JUAN | PR | 00917 | |
| 600343 | ABBE DE LEON BEAUCHAMPS | PO BOX 5271 | | | | CAROLINA | PR | 00984 | |
| 394 | ABBENE DADDIO, JUANA T | ADDRESS ON FILE | | | | | | | |
| 600344 | ABBIEL COLBERG BIRRIEL | EST REALES | 83 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00966 | |
| 600345 | ABBILIZ BORRERO RODRIGUEZ | PO BOX 550 | | | | CIDRA | PR | 00739 | |
| 600346 | ABBOT BIOTECHNOLOGY LTD | P O BOX 2191 | | | | BARCELONETA | PR | 00617 | |
| 395 | ABBOT DIAGNOSTIES INC | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| 600347 | ABBOT OFFICE SYSTEMS | 5012 ASBURY RD | | | | FARMINGDALE | NJ | 07727 | |
| 600348 | ABBOTT CHEMICAL PLANT INC | PO BOX 4040 | | | | BARCELONETA | PR | 00617 | |
| 396 | ABBOTT DIAGNOSTIC INC | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| 1540883 | Abbott Diagnostics International, Ltd. | c/o Luis Cartegena | PO Box 5050 | | | Barceloneta | PR | 00617 | |
| 1540883 | Abbott Diagnostics International, Ltd. | McConnell Valdes LCC | c/o Nayuan Zouairabani | PO Box. 364225 | | San Juan | PR | 00936-4225 | |
| 1540883 | Abbott Diagnostics International, Ltd. | McConnell Valdes LLC | Attention: Isis Carballo | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 600349 | ABBOTT FEMENTATION PLANT | PO BOX 278 | | | | BARCELONETA | PR | 00617-0278 | |
| 1527733 | Abbott Healthcare (Puerto Rico) Ltd. | C/o Milagros Rivera | 9615 Ave. Los Romeros, Suite 700 | | | San Juan | PR | 00926 | |
| 1527733 | Abbott Healthcare (Puerto Rico) Ltd. | McConnell Valdes LLC | C/o Nayuan Zouairabani | PO Box. 364225 | | San Juan | PR | 00936-4225 | |
| 600350 | ABBOTT HOSPITALS | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| 831152 | Abbott Informatics | 4000 Hollywood Blvd | Suite 515 South | | | Hollywood | FL | 33021 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397 | ABBOTT LABORATORIES | DEPT D332 BLDG AP6D 1 | 100 ABBOTT PARK ROAD | | | ABBOTT PARK | IL | 60064-6055 | |
| 1510164 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising the Abbott Controller Group Number 1009 for Exercise Tax purposes | Abbott Laboratories | 100 Abbott Park Rd D367/Ap6d | | | Abbott Park | IL | 60064 | |
| 1510164 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising the Abbott Controller Group Number 1009 for Exercise Tax purposes | Mcconnell Valdes LLC | 270 Muniz Rivera Avenue, Suite 7 | | | Hato Rey | PR | 00918 | |
| 1510164 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising the Abbott Controller Group Number 1009 for Exercise Tax purposes | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 600351 | ABBOTT LABORATORIES INC | P O BOX 278 | | | | BARCELONETA | PR | 00617 | |
| 398 | ABBOTT LABORATORIES INC | PO BOX 71469 | | | | SAN JUAN | PR | 00936-1469 | |
| 399 | ABBOTT LABORATORIES PUERTO RICO INC | AbbVie Corp | PO Box 70258 | | | San Juan | PR | 00936 | |
| 400 | ABBOTT LABORATORIES PUERTO RICO INC | MONTEHIEDRA OFFICE CENTER | 9615 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926-7038 | |
| 401 | ABBOTT LABORATORIES PUERTO RICO INC | MONTEHIEDRA OFFICE CENTER | 9615 AVE LOS ROMEROS SUITE 700 | | | SAN JUAN | PR | 00926-7038 | |
| 402 | ABBOTT LABORATORIES PUERTO RICO INC | PO BOX 1978 | | | | GUAYNABO | PR | 00970-1978 | |
| 403 | ABBOTT LABORATORIES PUERTO RICO INC | PO BOX 71469 | | | | SAN JUAN | PR | 00936-1469 | |
| 404 | ABBOTT PHARMACEUTICALS PR LTD | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| 600352 | ABBOTT SITE SERVICES INC | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| 1426899 | Abbott Vanderhorst, Luis R | ADDRESS ON FILE | | | | | | | |
| 405 | ABBOUD MD, SEMAAN | ADDRESS ON FILE | | | | | | | |
| 406 | ABBRUZZESE CHRISTMAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 407 | ABBVIE CORP | MONTEHIEDRA OFFICE CENTRE | 9615 AVE LOS ROMEROS STE 700 | | | SAN JUAN | PR | 00926-7038 | |
| 408 | ABBVIE CORP | PO BOX 70258 | | | | SAN JUAN | PR | 00936-1469 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2150488 | ABBVIE CORP. | ATTN: FELIPE MURIENTE | MONTEHIEDRA OFFICE CENTER | 9615 AVE. LOS ROMERO, SUITE 600 | | SAN JUAN | PR | 00926 | |
| 2150489 | ABBVIE CORP. | JASON J. DEJONKER PARTNER | BRYAN CAVE LEIGHTON PAISNER LLP | 161 NORTH CLARK STREET, SUITE 4300 | | CHICAGO | IL | 60601-3315 | |
| 409 | ABBY O FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 410 | ABBY PEREZ MONCHE | ADDRESS ON FILE | | | | | | | |
| 840137 | ABBY SANCHEZ PEREZ | PO BOX 655 | | | | GUAYAMA | PR | 00785-0655 | |
| 411 | ABBYLIZ DIAZ SANTINI | ADDRESS ON FILE | | | | | | | |
| 412 | ABBYMAEL LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 600353 | ABBYS ART PRINTING AND PROMOTIONAL ITEMS | P O BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 1475661 | ABC | 1 Samuel Place | | | | Greenwich | CT | 06831 | |
| 600354 | ABC 123 PRODUCTION INC | SANTA ANASTACIA | 23 EL VIGIA CUPEY | | | SAN JUAN | PR | 00926 | |
| 413 | ABC ADVERTISING | URB CAMBRIDGE PARK | A5 CALLE CHESTNUT HL | | | SAN JUAN | PR | 00926 | |
| 414 | ABC BABY PRODUCTS | PMB 562 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| 600355 | ABC CARPET CLEANERS INC | 239 CALLE ERNESTO VIGOREAUX # 2 | | | | SAN JUAN | PR | 00915 | |
| 600356 | ABC CORTINAS Y ROTULOS | ESQ MARGINAL BALDORIOTY DE CASTRO | 201 LAS FLORES | | | SAN JUAN | PR | 00911 | |
| 415 | ABC ELECTRONIC SECURITY SYSTEM | 260 DE DIEGO URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 416 | ABC ELECTRONIC SECURITY SYSTEM | URB PUERTO NUEVO | 260 AVE DE DIEGO # 260 | | | SAN JUAN | PR | 00920 | |
| 600357 | ABC FORUM INC | RR 2 BZN 6215 | | | | CIDRA | PR | 00739 | |
| 600358 | ABC GROUP CONSTRUCTORS | BO COSTA DE ORO | 117 CALLE C | | | DORADO | PR | 00464 | |
| 417 | ABC HABLA PARA MI, INC | PO BOX 1339 | | | | SALINAS | PR | 00751 | |
| 418 | ABC HUELLITAS DAY CARE CENTER | CALLE MIGUEL DE CERVANTES 237 URB MANSIONES DE ESPANA | | | | MAYAGUEZ | PR | 00680 | |
| 419 | ABC HUELLITAS DAY CARE CENTER | G 1 CALLE DOMINGO SILVA | | | | MAYAGUEZ | PR | 00680 | |
| 420 | ABC INFANTIL INC | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P.O. BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 421 | ABC INFANTIL INC | D 24 URB ALTURAS DE AGUADA | | | | AGUADA | PR | 00602 | |
| 422 | ABC INFANTIL INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 423 | ABC INFANTIL INC | URB ALTURAS AGUADA | 24 CALLE D | | | AGUADA | PR | 00602 | |
| 600360 | ABC INFOTECH/MITCHELL | BDA BUENA VISTA | 250 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600359 | ABC INFOTECH/MITCHELL | PMB 1885 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 600361 | ABC LIBROS ETC INC | 521 A AVE ROTARIOS | | | | ARECIBO | PR | 00613 | |
| 600362 | ABC MANUFACTURING INC | PO BOX 511 | | BARRAMQUITAS | | BARRANQUITAS | PR | 00794 | |
| 2176291 | ABC MEDICAL INC | P.O. BOX AH | | | | SAN JUAN | PR | 00936 | |
| 424 | ABC OFFICE SUPPLY | CALLE DEGETAO 1119 CAAR. 181 EXP. | TRUJILLO ALTO | | | SAN JUAN | PR | 00924 | |
| 425 | ABC OFFICE SUPPLY | PO BOX 362063 | | | | SAN JUAN | PR | 00936 | |
| 426 | ABC PADRES E HIJOS INC | PO BOX 71325 | SUITE 49 | | | SAN JUAN | PR | 00936-8425 | |
| 427 | ABC PEDIATRIC DENTAL CLINIC PSC | 253 CALLE SAN JORGE STE O1A | | | | SAN JUAN | PR | 00912 | |
| 1480809 | abc pharmacy, Inc. | 600 Blvd. de la Montana Apt 484 | | | | San Juan | PR | 00926 | |
| 600363 | ABC RENTAL & WHOLESALES | 400 JUAN CALAF BOX 108 | | | | San Juan | PR | 00918-1323 | |
| 428 | ABC RENTAL & WHOLESALES | CAPARRA TERRACE | 1166 JESUS T PINEIRO | | | SAN JUAN | PR | 00921 | |
| 600364 | ABC RENTAL & WHOLESALES | PO BOX 40760 | | | | SAN JUAN | PR | 00940 | |
| 600365 | ABC SCHOOL SUPPLY INC | PO BOX 100019 | | | | DULUTH | GA | 30096 | |
| 429 | ABC SPORT PROGRAN INC | BO EL SECO | 53 CALLE FIDEL CASTILLO | | | MAYAGUEZ | PR | 00680 | |
| 430 | ABC TRANSPORT CORP. | COUNTRY CLUB | 876 CALLE QUETZAL | | | SAN JUAN | PR | 00924 | |
| 431 | ABC UNIFORMS | PO BOX 51918 | | | | LEVITOWN | PR | 00950 | |
| 600366 | ABC UNIFORMS MFG | PO BOX 51918 | | | | TOA BAJA | PR | 00950-1918 | |
| 831153 | ABC Work Uniforms | PO BOX 51918 | | | | Toa Baja | PR | 00950 | |
| 432 | ABCAN, INC | PO BOX 3460, BOSTON | | | | BOSTON | MA | 02241-3460 | |
| 840138 | ABC'S CAFE | PO BOX 330087 | | | | PONCE | PR | 00733-0087 | |
| 433 | ABCS FOR SUCCESS LLC | RECORDS DEPT | 1550 S DIXIE HWY STE 203 | | | CORAL GABLES | FL | 33146 | |
| 435 | ABDALA MIRANDA MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 436 | Abdalah Guerrido, Wanda | ADDRESS ON FILE | | | | | | | |
| 437 | ABDALAH GUERRIDO, WANDA | ADDRESS ON FILE | | | | | | | |
| 438 | ABDALLA MUKHAIMER, HUSNI | ADDRESS ON FILE | | | | | | | |
| 439 | ABDALLAH BLASCO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 440 | ABDALLAH CANCEL, JIHAN | ADDRESS ON FILE | | | | | | | |
| 441 | ABDALLAH SAMARA, DANNY | ADDRESS ON FILE | | | | | | | |
| 442 | ABDALLAH SHIHDEH, HASAN H | ADDRESS ON FILE | | | | | | | |
| 443 | ABDALLAH TAHA, MHDY | ADDRESS ON FILE | | | | | | | |
| 444 | ABDALLAH TAHA, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 600367 | ABDAMINA ROSA DOMENECH | ADDRESS ON FILE | | | | | | | |
| 445 | ABDEEL E MOLINA LUGO | ADDRESS ON FILE | | | | | | | |
| 446 | ABDEL ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 600369 | ABDEL AMILL GUTIERREZ | PO BOX 8291 | | | | PONCE | PR | 00732 | |
| 447 | ABDEL BRACERO, NATIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 448 | ABDEL HAMID AHMAD, WADHA S | ADDRESS ON FILE | | | | | | | |
| 600370 | ABDEL JESUS MORALES VILLARUBIA | PO BOX 33633 HC 03 | | | | AGUADA | PR | 00602 | |
| 449 | ABDEL KADER A ABDELFATAH | ADDRESS ON FILE | | | | | | | |
| 600371 | ABDEL LOPEZ PADILLA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 450 | ABDEL PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 600368 | ABDEL RAHIM MOHAMMAD | URB ALTAMESA | 1394 CALLE SAN BERNARDO | | | SAN JUAN | PR | 00926 | |
| 451 | ABDEL RAHMAN, KAMAL | ADDRESS ON FILE | | | | | | | |
| 600372 | ABDEL RIVERA VAZQUEZ | RES ANTIGUA VIA EDF 16 P 2 | CALLE FORTUNATO VIZCARRONDO | | | SAN JUAN | PR | 00926 | |
| 600373 | ABDEL TORRES RODRIGUEZ | PO BOX 29783 | | | | SAN JUAN | PR | 00929-0783 | |
| 600374 | ABDEL TORRES RODRIGUEZ DBA TORRES & ASOC | P O BOX 29783 | | | | SAN JUAN | PR | 00929-0783 | |
| 452 | ABDELGADER FUENTES, OMAR M | ADDRESS ON FILE | | | | | | | |
| 453 | ABDELL GAUTIER VIDAL | ADDRESS ON FILE | | | | | | | |
| 454 | ABDELL J OTERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 600375 | ABDERRAMAN BRENES LA ROCHE | 24 MARIANA BRACETTI (ALTOS) | | | | RIO PIEDRAS | PR | 00925 | |
| 600376 | ABDERRAMAN BRENES LA ROCHE SANTOS | LAS AMERICAS | 1022 MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| 455 | ABDIA QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 600377 | ABDIAS CABAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 600378 | ABDIAS COTTO HERNANDEZ | 207 CALLE AGUSTIN CABRERA | | | | CAROLINA | PR | 00985 | |
| 456 | ABDIAS F COLON VIGO | ADDRESS ON FILE | | | | | | | |
| 457 | ABDIAS OCASIO BORRERO | ADDRESS ON FILE | | | | | | | |
| 458 | ABDIAS OCASIO BORRERO | ADDRESS ON FILE | | | | | | | |
| 600379 | ABDIAS ORTIZ TRINIDAD | RR 3 BOX 3681 | | | | SAN JUAN | PR | 00924 | |
| 600380 | ABDIAS PABON MORAZA | 12 CALLE MATIENZO CINTRON | | | | LUQUILLO | PR | 00773 | |
| 600381 | ABDIAS PABON SALGADO | COSTA AZUL | A 6 OCEAN BLVD | | | LUQUILLO | PR | 00773 | |
| 459 | ABDIAS PEREZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 600382 | ABDIAS RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 460 | ABDIAS RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 461 | ABDIAS ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 600385 | ABDIEL A MENDEZ VAZQUEZ | VILLAS DE LOMAS VERDES | K 202 CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 600386 | ABDIEL A REYES PEREZ | URB LAS COLINAS | K 46 CALLE COLINAS | | | TOA BAJA | PR | 00949 | |
| 462 | ABDIEL ACEVEDO CARDONA | PMB 236 | 352 CALLE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 840139 | ABDIEL ACEVEDO CARDONA | URB PALACIOS DEL RIO II | 698 CALLE GUAJATACA | | | TOA ALTA | PR | 00953-5110 | |
| 600387 | ABDIEL BERRIOS PEREZ | HC 02 BOX 1785 | | | | COROZAL | PR | 00783 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 464 | ABDIEL BERRÍOS PÉREZ | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | Bayamón | PR | 00959 | |
| 600383 | ABDIEL BRAVO AGUADO | STE 215 PO BOX 69001 | | | | HATILLO | PR | 00659 | |
| 465 | ABDIEL CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | | |
| 600384 | ABDIEL CRESPO GONZALEZ | PO BOX 985 | | | | MOCA | PR | 00676 | |
| 466 | ABDIEL CRESPO PADILLA | ADDRESS ON FILE | | | | | | | |
| 600388 | ABDIEL DE JESUS PEREZ | BO DAJAOS RR 8 | BOX 9178 | | | BAYAMON | PR | 00956 | |
| 467 | ABDIEL DUMENG GOMEZ | ADDRESS ON FILE | | | | | | | |
| 468 | ABDIEL FERRER MORALES | ADDRESS ON FILE | | | | | | | |
| 831154 | Abdiel Flores | ADDRESS ON FILE | | | | | | | |
| 469 | ABDIEL FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 470 | ABDIEL GOMEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 600389 | ABDIEL GONZALEZ RIOS | PO BOX 68 | | | | VEGA ALTA | PR | 00692 | |
| 600390 | ABDIEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 600391 | ABDIEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 600392 | ABDIEL I ANGLERO CASANOVA | 400 CALLE TENIENTE CESAR GONZALEZ | BOX S 191 | | | SAN JUAN | PR | 00918 | |
| 471 | ABDIEL I MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 472 | ABDIEL J HEREDIA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 473 | ABDIEL J MALDONADO VERA | ADDRESS ON FILE | | | | | | | |
| 474 | ABDIEL J MULERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 475 | ABDIEL LATORRE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 476 | ABDIEL LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 477 | ABDIEL M CARMONA PADRO | ADDRESS ON FILE | | | | | | | |
| 478 | ABDIEL MEDINA ROSA | ADDRESS ON FILE | | | | | | | |
| 600393 | ABDIEL MIELES LOPEZ | URB BRISAS | C 7 CALLE ROCKAFOR | | | HATILLO | PR | 00659 | |
| 479 | ABDIEL MIRANDA PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 600394 | ABDIEL MOLINA TORRES | P O BOX 737 | | | | BARCELONETA | PR | 00617 | |
| 480 | ABDIEL MONTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 600395 | ABDIEL N FIGUEROA OCASIO | ADDRESS ON FILE | | | | | | | |
| 2176482 | ABDIEL NEGRON QUINONES | ADDRESS ON FILE | | | | | | | |
| 481 | ABDIEL ORTIZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 482 | ABDIEL ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 600396 | ABDIEL PARDO SOTO | HC 4 BOX 18015 | | | | CAMUY | PR | 00627 | |
| 600397 | ABDIEL PEREZ FIGUEROA | VICTOR ROJAS I | 324 CALLE A | | | ARECIBO | PR | 00612 | |
| 483 | ABDIEL PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 484 | ABDIEL QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 485 | ABDIEL RAMOS ALEMAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600398 | ABDIEL RAMOS MERCADO | LA ROSA II | | | | ISABELA | PR | 00662 | |
| 486 | ABDIEL RIOS COLON | ADDRESS ON FILE | | | | | | | |
| 600399 | ABDIEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 487 | ABDIEL RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 840140 | ABDIEL RODRIGUEZ NIEVES | URB LOS ARBOLES | 307 CALLE POMARROSA | | | RIO GRANDE | PR | 00745-5343 | |
| 488 | ABDIEL ROJAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 489 | ABDIEL RUIZ PIÑEIRO | LUIS RAMÓN RODRÍGUEZ CINTRÓN | PO 6407 | | | CAGUAS | PR | 00726 | |
| 490 | ABDIEL S RIVERA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 600400 | ABDIEL SANCHEZ GUTIERREZ | PO BOX 1922 | | | | YAUCO | PR | 00698 | |
| 600401 | ABDIEL SANTANA FIGUEROA | PO BOX 34051 | | | | FORT BUCHANAN | PR | 00934 | |
| 491 | ABDIEL SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 600402 | ABDIEL SEGARRA RIOS | 251 CALLE LUNA | APT B 3 | | | SAN JUAN | PR | 00901 | |
| 600403 | ABDIEL SIERRA | HC 02 BOX 6523 | | | | RINCON | PR | 00677 | |
| 492 | ABDIEL TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 600404 | ABDIEL TORRES QUILES | ALTURAS DE SAN DANIEL | 281 SAN DIEGO | | | ARECIBO | PR | 00612 | |
| 493 | ABDIEL VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 494 | ABDIEL VEGA OTERO | ADDRESS ON FILE | | | | | | | |
| 600405 | ABDIER NIEVES COLON | C 4 URB LOS RODRIGUEZ | | | | LARES | PR | 00669 | |
| 495 | ABDIN E SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 496 | ABDIN J JAVIER PEREZ | ADDRESS ON FILE | | | | | | | |
| 497 | ABDIN SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 600406 | ABDIN SUAREZ RIVERA | URB ALTURAS DE AGUADA | C3 CALLE 2 | | | AGUADA | PR | 00602 | |
| 498 | ABDM JAIME | ADDRESS ON FILE | | | | | | | |
| 600407 | ABDO JORGE CREDE | P O BOX 11181 | | | | SAN JUAN | PR | 00922 | |
| 499 | ABDON LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 500 | ABDON LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 600408 | ABDON NEVARES LUNA | CIUDAD JARDIN III | 450 GRAN AUSUBO | | | TOA ALTA | PR | 00953-4889 | |
| 501 | ABDON PEREZ ORONOZ | ADDRESS ON FILE | | | | | | | |
| 600409 | ABDON RAMOS MORALES | 16 CALLE ISAAC DIAZ | | | | MAYAGUEZ | PR | 00680 | |
| 503 | Abdouny Massri, Hamed A | ADDRESS ON FILE | | | | | | | |
| 502 | ABDOUNY MASSRI, HAMED A | ADDRESS ON FILE | | | | | | | |
| 504 | ABDRIEL CARDONA MERCADO | ADDRESS ON FILE | | | | | | | |
| 505 | ABDUL SANTIAGO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 506 | ABDUL X FELICIANO PLAZA | ADDRESS ON FILE | | | | | | | |
| 507 | ABDUL XAVIER FELICIANO PLAZA | ADDRESS ON FILE | | | | | | | |
| 508 | ABDULARAHMAN SOLER, JAMIL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 509 | ABDULLAH MD, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 510 | ABDULRAHMAN SOLER, NAZIHRA | ADDRESS ON FILE | | | | | | | |
| 511 | Abdulrahman Soler, Nazihra M | ADDRESS ON FILE | | | | | | | |
| 600411 | ABED A HERNANDEZ GONZALEZ | URB BELLA VISTA K-10 CALLE-13 | | | | BAYAMON | PR | 00957 | |
| 512 | ABED CASIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 840141 | ABED HERNANDEZ GONZALEZ | BELLA VISTA | K10 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 600412 | ABED KHALED | ADDRESS ON FILE | | | | | | | |
| 513 | ABED KHALED | ADDRESS ON FILE | | | | | | | |
| 514 | ABED MONTANEZ, STEPHANIE S | ADDRESS ON FILE | | | | | | | |
| 515 | ABED N CORDERO JAIME | ADDRESS ON FILE | | | | | | | |
| 1418509 | ABED PÉREZ, MARY MUSA Y RODRIGUEZ ABED, HAROL ALLI | RUBEN E. GUZMAN TORRES | AVE. ROBERTO CLEMENTE D10 URB. VILLA | | | CAROLINA | PR | 00985 | |
| 600410 | ABED R LAROCUENTE CRUZ | URB LOMAS DE LUQUILLO | EV 22 CALLE E 14 | | | LUQUILLO | PR | 00773-2606 | |
| 516 | ABEDON D MARRERO/ MARIA B RIVERA | ADDRESS ON FILE | | | | | | | |
| 517 | ABEJITAS CENTRO DE CUIDO INFANTIL | ADDRESS ON FILE | | | | | | | |
| 518 | ABEL A CINTRON / GLADYS AVILES | ADDRESS ON FILE | | | | | | | |
| 519 | ABEL A LEON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 600414 | ABEL A PINTADO RIVERA | ESTANCIA DEL BULEVAR | BOX 2 | | | SAN JUAN | PR | 00926 | |
| 600415 | ABEL A PINTADO RIVERA | RR BOX 7185 CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |
| 520 | ABEL ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 600416 | ABEL ALMEYDA AVILES | URB VILLA RITA | K 10 CALLE 7 | | | SAN SEBASTIAN | PR | 00685 | |
| 521 | ABEL ANDINO CRUZ | ADDRESS ON FILE | | | | | | | |
| 600417 | ABEL C THOMAS BURGOS | ADDRESS ON FILE | | | | | | | |
| 523 | ABEL CARLO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 524 | ABEL CASTELLANO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 525 | ABEL CASTELLANO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 526 | ABEL CATALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 527 | ABEL COLLAZO LEBRON | ADDRESS ON FILE | | | | | | | |
| 528 | ABEL COREANO APONTE | ADDRESS ON FILE | | | | | | | |
| 600418 | ABEL CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 600419 | ABEL CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 529 | ABEL D ROSARIO A/C CARMEN J VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 600420 | ABEL E BARRETO ALDARONDO | 1913 CALLE BRILLANTE | | | | ISABELA | PR | 00662 | |
| 530 | ABEL E CRUZ UMPIERRE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531 | ABEL FELICIANO ALAGO | ADDRESS ON FILE | | | | | | | |
| 532 | ABEL FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 534 | ABEL FRANCESCHI IBARRONDO | ADDRESS ON FILE | | | | | | | |
| 535 | ABEL GALARZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 600421 | ABEL GOMEZ MATAS | APARTADO 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 600422 | ABEL GONZALEZ SANTIAGO | EXT LA RAMBLA | 461 CALLE 2 | | | PONCE | PR | 00730 | |
| 600423 | ABEL GUERRA TORANZO | SANTA JUANITA GH-2 CALLE ALMEDA | | | | BAYAMON | PR | 00956 | |
| 536 | ABEL HERNANDEZ DE JESUS | LCDO. EDWIN R. BONILLA VÉLEZ (CODEMANDADO) | PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| 537 | ABEL HERNANDEZ DE JESUS | LCDO. LUIS G. RIVERA LEÓN (DEMANDANTE) | PMB 161 LA CUMBRE 273 SIERRA MORENA | | | SAN JUAN | PR | 00926-5575 | |
| 538 | ABEL IRIZARRY RESTO | ADDRESS ON FILE | | | | | | | |
| 539 | ABEL J OTERO/NEW ENERGY CONSULTANS | ADDRESS ON FILE | | | | | | | |
| 540 | ABEL J VEGA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 600424 | ABEL JUSTINIANO VARGAS | 1236 MAGNOLIAS BUENAVENTURA | | | | MAYAGUEZ | PR | 00680 | |
| 541 | ABEL LA TORRE QUILES | ADDRESS ON FILE | | | | | | | |
| 600425 | ABEL LEBRON RODRIGUEZ | URB VILLA DE SAN AGUSTIN | M 33 CALLE 9 | | | BAYAMON | PR | 00961 | |
| 542 | ABEL LUIS FRED SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 600426 | ABEL MALDONADO ANDUJAR/COM ALT PAJONAL | BO PAJONAL COM ALTURAS DE PAJONAL | CARR 641 KM 1 H 1 | | | FLORIDA | PR | 00650 | |
| 600427 | ABEL MARINE CENTER | PO BOX 1308 | | | | FAJARDO | PR | 00738 | |
| 600428 | ABEL MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 543 | ABEL MASUET GUERRA | ADDRESS ON FILE | | | | | | | |
| 544 | Abel Mateo Moris | ADDRESS ON FILE | | | | | | | |
| 545 | ABEL MATOS / RAQUEL MATOS | ADDRESS ON FILE | | | | | | | |
| 600429 | ABEL MEDINA GARCIA | C-10 CALLE -1 | | | | RIO GRANDE | PR | 00745 | |
| 600430 | ABEL MENDEZ CABAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 546 | ABEL MONTANEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 548 | ABEL MUÑIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 549 | ABEL MUNIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 550 | ABEL NAZARIO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 600431 | ABEL ORTIZ DE JESUS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 600432 | ABEL ORTIZ ROMERO | HC 1 BOX 7404 | | | | LOIZA | PR | 00772 | |
| 600433 | ABEL PAGAN CORTIJO | VILLA PALMERAS | 212 CALLE SORIANO | | | SAN JUAN | PR | 00915 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 551 | ABEL QUINTANA OCAMPO Y JULIA H FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 600434 | ABEL R ROBLES RUIZ/ESQ LLANEROS DE LEVIT | SECT LA VEGA | PARC 37 A CALLE VEGA | | | TOA BAJA | PR | 00952 | |
| 600435 | ABEL RIVERA ALVAREZ | URB MOCA GARDENIA | 526 CALLE ORQUIDEA | | | MOCA | PR | 00676 | |
| 552 | ABEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 600436 | ABEL RODRIGUEZ FELICIANO | 1919 AVE PONCE DE LEON | EDIF PENTAGONO APT 304 | | | SAN JUAN | PR | 00915 | |
| 553 | ABEL RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 554 | ABEL RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 600437 | ABEL ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 555 | ABEL RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 556 | ABEL S NAVARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 557 | ABEL SANCHEZ DISTRIBUTOR | CALLE 495 S.T. # 893 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 558 | ABEL SANCHEZ DISTRIBUTORS | REPARTO METROPOLITANO | 893 CALLE 49 SE | | | SAN JUAN | PR | 00921 | |
| 600438 | ABEL SANTIAGO | PO BOX 505 | | | | BO BAJADERO | PR | 00616-0505 | |
| 559 | ABEL SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 600439 | ABEL SEPULVEDA CUEVAS | HC 5 BOX 61873 | | | | MAYAGUEZ | PR | 00680 | |
| 560 | ABEL SERRANO AYENDE | ADDRESS ON FILE | | | | | | | |
| 600440 | ABEL SERRANO MARQUEZ | BOX 1729 | | | | NAGUABO | PR | 00718 | |
| 561 | ABEL SILVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 600441 | ABEL SOTO QUINTANA | URB VILLA CAROLINA | B 7 14 CALLE 99 A | | | CAROLINA | PR | 00985 | |
| 600442 | ABEL SOTO SERRANO | HC 01 BOX 5096 | PIEDRA GORDA | | | CAMUY | PR | 00627-9612 | |
| 600443 | ABEL TOLEDO SANTIAGO | P O BOX 1031 | | | | CANOVANAS | PR | 00729 | |
| 600413 | ABEL TORRES RIBOT | COLINAS DEL OESTE | D 1 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| 600444 | ABEL TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| 562 | ABEL URBAN ORTEGA | ADDRESS ON FILE | | | | | | | |
| 563 | ABEL VALE NIEVES | ADDRESS ON FILE | | | | | | | |
| 564 | ABEL VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 600445 | ABEL VEGA GALARZA | P O BOX 2127 | | | | MAYAGUEZ | PR | 00681 | |
| 600446 | ABEL VELEZ COLON | COUNTRY CLUB | 926 CALLE YABOA REAL | | | SAN JUAN | PR | 00924 | |
| 565 | ABEL VELEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 600447 | ABEL VERA DELGADO | RES LAS AMAPOLAS | EDIF B 11 APT 159 | | | SAN JUAN | PR | 00927 | |
| 566 | ABEL VILLARUBIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 600449 | ABELARDO ABELARDO CUENTAME UN CUENTO | 1828 GLASGOW | | | | SAN JUAN | PR | 00921 | |
| 567 | ABELARDO ACHECAR MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600450 | ABELARDO BAEZ MORALES | PARC VAN SCOY | K 29 CALLE 13 | | | BAYAMON | PR | 00956-5600 | |
| 840142 | ABELARDO BERMUDEZ TORRES | EL LEGADO GOLF RESORT | 1823 CALLE ESPADACHIN | | | GUAYAMA | PR | 00784-9691 | |
| 568 | ABELARDO CASANOVA HERNANDEZ | COND PARK PALACE 1555 CALLE MARTIN TRAVIESO | APT 30 | | | SAN JUAN | PR | 00911 | |
| 600451 | ABELARDO CASANOVA HERNANDEZ | COND PARK PALACE | 1555 CALLE MARTIN TRAVIESO | | | SAN JUAN | PR | 00911 | |
| 600452 | ABELARDO CATERING SERV | LOMAS DE CAROLINA APT 20611 | C26 CALLE CARRIO PIO | | | CAROLINA | PR | 00920 | |
| 600453 | ABELARDO COLON LUGO | ADDRESS ON FILE | | | | | | | |
| 600454 | ABELARDO CONTY HERNANDEZ | LA MONSERRATE | 424 CALLE GUADALUPE | | | MOCA | PR | 00676 | |
| 600455 | ABELARDO DAUHAJRE DAVILA | PO BOX 192043 | | | | SAN JUAN | PR | 00919-2043 | |
| 600457 | ABELARDO DIAZ ALFARO | 1828 CALLE GLASSGOW | URB COLLEGE PARK | | | RIO PIEDRAS | PR | 00925 | |
| 600456 | ABELARDO DIAZ ALFARO | URB COLLEGE PARK | 1828 CALLE GLASSGOW | | | SAN JUAN | PR | 00921 | |
| 569 | ABELARDO DUVAL FELIZ | ADDRESS ON FILE | | | | | | | |
| 600458 | ABELARDO GOTAY BAEZ | HC 04 BOX 44 | | | | CAGUAS | PR | 00725 | |
| 600459 | ABELARDO GOTAY GUZMAN | HC 03 BUZON 8188 | | | | GUAYNABO | PR | 00971 | |
| 570 | ABELARDO GOTAY TIRADO | ADDRESS ON FILE | | | | | | | |
| 600460 | ABELARDO JAIME VADI | URB O NEILL K 2 CALLE C | | | | MANATI | PR | 00674 | |
| 600448 | ABELARDO LOPEZ ROSADO | HC 09 BOX 4303 | | | | SABANA GRANDE | PR | 00637 | |
| 571 | ABELARDO MARTINEZ SEGARRA | 5347 AVE ISLA VERDE APTO 806 | | | | CAROLINA | PR | 00979-5506 | |
| 600461 | ABELARDO MARTINEZ SEGARRA | COND MARBELLA DEL CARIBE OESTE | APTO 806 | | | CAROLINA | PR | 00979 | |
| 840143 | ABELARDO MARTINEZ SEGARRA | MARBELLA DEL CARIBE OESTE | APTO 806 | | | CAROLINA | PR | 00979 | |
| 572 | ABELARDO MERCED LOPEZ | ADDRESS ON FILE | | | | | | | |
| 600462 | ABELARDO MONTALVO ROMAN | P O BOX 51098 | | | | TOA BAJA | PR | 00950-1098 | |
| 573 | ABELARDO O COLLAZO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 574 | ABELARDO OJEDA LUYANDO | ADDRESS ON FILE | | | | | | | |
| 575 | ABELARDO OJEDA PENA | ADDRESS ON FILE | | | | | | | |
| 600463 | ABELARDO OQUENDO HERNANDEZ | P O BOX 40872 | | | | SAN JUAN | PR | 00940 | |
| 600464 | ABELARDO OTERO | PO BOX 1448 | | | | OROCOVIS | PR | 00720 | |
| 576 | ABELARDO PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 577 | ABELARDO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 600465 | ABELARDO PEREZ RODRIGUEZ | P O BOX 90655696 | | | | SAN JUAN | PR | 00906 | |
| 600466 | ABELARDO PROSPERO SANCHEZ | SAGRADO CORAZON | 23 CALLE SAVIDAL | | | SAN JUAN | PR | 00926 | |
| 2176725 | ABELARDO PROSPERO SANCHEZ ENGINEERING SERVICES | SAGRADO CORAZON | 23 CALLE SAN VIDAL | | | SAN JUAN | PR | 00926 | |
| 578 | ABELARDO QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 600467 | ABELARDO RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600468 | ABELARDO RODRIGUEZ MERRY | REPTO ESPERANZA | L 17 CALLE 5 | | | YAUCO | PR | 00698 | |
| 600469 | ABELARDO RODRIGUEZ VAZQUEZ | PO BOX 22360 | | | | SAN JUAN | PR | 00931-2360 | |
| 579 | ABELARDO RODRIGUEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 600470 | ABELARDO SILVA PROSPERE | ADDRESS ON FILE | | | | | | | |
| 600471 | ABELARDO SILVA PROSPERES | PO BOX 1050 | | | | PATILLAS | PR | 00723 | |
| 600472 | ABELARDO SOTO / EQ MARLINS 11-12 CAMUY | HC 4 BOX 18151 | | | | CAMUY | PR | 00627-9509 | |
| 600473 | ABELARDO TORRES NIEVES | P O BOX 723 | | | | FLORIDA | PR | 00650 | |
| 600474 | ABELARDO VARGAS OCACIO | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 600475 | ABELARDO VARGAS RIVERA | PO BOX 59 | | | | CAROLINA | PR | 00986 | |
| 600476 | ABELARDOS CATERING | C-26 CALLE CERRO PIO | | | | CAROLINA | PR | 00987 | |
| 840144 | ABELARDO'S CATERING SERVICE | LOMAS DE CAROLINA | C26 CALLE CERRO PIO | | | CAROLINA | PR | 00987 | |
| 580 | ABELENDA GONZALEZ, DORIS J | ADDRESS ON FILE | | | | | | | |
| 581 | ABELLA DIAZ, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 582 | ABELLA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 583 | ABELLA FADONK, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 584 | ABELLA FARDONK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 585 | ABELLA GARCIA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 586 | ABELLA GRACIANI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 587 | ABELLA PADILLA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 588 | ABELLA PADILLA, FRANK | ADDRESS ON FILE | | | | | | | |
| 589 | ABELLA ROIG, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 590 | ABELLA VALDES, PILAR | ADDRESS ON FILE | | | | | | | |
| 591 | ABELLA, JAIME F | ADDRESS ON FILE | | | | | | | |
| 592 | ABELLA,JAIME F. | ADDRESS ON FILE | | | | | | | |
| 593 | ABELLAS CHIRIVELLA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 594 | ABELLEMARIE GOTAY RIVERA | ADDRESS ON FILE | | | | | | | |
| 600477 | ABELMARIE SANCHEZ RAMOS | P O BOX 2886 | | | | BAYAMON | PR | 00960 | |
| 595 | ABEN SALGADO APONTE | ADDRESS ON FILE | | | | | | | |
| 596 | ABENDANO EZQUERRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 600478 | ABESPRI | PO BOX 191559 | | | | SAN JUAN | PR | 00919-1559 | |
| 597 | ABET J ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 600479 | ABETHAIDA GARCIA MAISONET | 62 BO CAMPO ALEGRE | | | | MANATI | PR | 00674 | |
| 600480 | ABEY AUTO REPAIR | RR-02 BOX 6701 | | | | TOA ALTA | PR | 00953 | |
| 600481 | ABEY CHARRON WALKERS | 106 CALLE JEFFERSON | | | | SAN JUAN | PR | 00911 | |
| 598 | ABF FREIGHT SYSTEM INC. | PO BOX 248 | | | | CATANO | PR | 00963 | |
| 600482 | ABF FREIGHT SYSTEMS INC | ARKANSAS BEST CORP | 3801 OLD GREENWOOD ROAD | | | FORT SMITH | AR | 72903 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599 | ABIAM PRODUCCIONES INC | RR 2 BOX 6404 | | | | CIDRA | PR | 00739 | |
| 600 | ABIAZER MALAVE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 601 | ABID E QUINONES PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 602 | ABIDA COLON LABOY | ADDRESS ON FILE | | | | | | | |
| 600483 | ABIDAEL DIAZ SANTIAGO | ALT DE CAMUY BO MEMBRILLO | | | | CAMUY | PR | 00627 | |
| 600484 | ABIEL CASILLAS RIVERA | HC 01 BOX 8613 | | | | CANOVANAS | PR | 00729 | |
| 603 | ABIEL J HOYOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 604 | ABIEL ROCHE LIMA | ADDRESS ON FILE | | | | | | | |
| 605 | ABIEL SOTO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 606 | ABIESEL HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 1463594 | ABIEX, INC. | LANDRAU RIVERA & ASSOC. | NOEMI LANDRAU, ESQ., ATTORNEY FOR CREDITOR | PO BOX 270219 | | SAN JUAN | PR | 00928 | |
| 1463594 | ABIEX, INC. | URB. HYDE PARK | 287 JESUS T. PINERO AVE. | | | SAN JUAN | PR | 00927 | |
| 607 | ABIEZEL MENDEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 608 | ABIEZER ACEVEDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 609 | ABIEZER COTTO ADORNO | ADDRESS ON FILE | | | | | | | |
| 610 | ABIEZER HEREDIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 611 | ABIEZER HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 612 | ABIEZER ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 600485 | ABIEZER PAGAN FLORES | HC 4 BOX 42106 | | | | HATILLO | PR | 00659 | |
| 600486 | ABIEZER PEREZ PEREZ | HC 05 BOX 29694 | | | | CAMUY | PR | 00627 | |
| 600487 | ABIEZER RODRIGUEZ CENTENO | PMB 316 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 777728 | ABIEZER VARGAS, LUZUNARIS | ADDRESS ON FILE | | | | | | | |
| 1571196 | Abiezer Vazquez Ayala and Ramona Ayala and Rafael Vazquez | ADDRESS ON FILE | | | | | | | |
| 600488 | ABIGAEL SANCHEZ AMADO | RES NEMESIO R CANALES | EDF 32 APTO 589 | | | SAN JUAN | PR | 00918 | |
| 600490 | ABIGAIL ACEVEDO PEREZ | HC-01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| 600491 | ABIGAIL ACOSTA MOLINA | HC 1 BOX 17409 | | | | HUMACAO | PR | 00791 | |
| 613 | ABIGAIL AGOSTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 600492 | ABIGAIL ALEJANDRO LEBRON | HC 09 BOX 62223 | | | | CAGUAS | PR | 00725 | |
| 600494 | ABIGAIL ANDUJAR MOLINA | HC 2 BOX 12310 | | | | ARECIBO | PR | 00612-9301 | |
| 600495 | ABIGAIL BAEZ NIEVES | URB SANTA ELVIRA | I 16 SANTA ISABEL | | | CAGUAS | PR | 00725 | |
| 600496 | ABIGAIL BATISTA SIERRA | SAN ISIDRO | PARC 114 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| 614 | ABIGAIL BELTRAN CABALLERO | ADDRESS ON FILE | | | | | | | |
| 600497 | ABIGAIL BERMUDEZ | HC-03 BOX 13963 | CARR.111 K-9.5 BO. CAGUANA | | | UTUADO | PR | 00641 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615 | ABIGAIL BERMUDEZ URBINA | ADDRESS ON FILE | | | | | | | |
| 600498 | ABIGAIL BERRIOS ROSADO | APARTADO 1026 | | | | AIBONITO | PR | 00705 | |
| 600500 | ABIGAIL CALDERON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 600501 | ABIGAIL CAMPOS MALDONADO | LAS MARGARITAS | 1536 CALLE SYLVIA REXACH | | | PONCE | PR | 00728-2500 | |
| 600502 | ABIGAIL CANALES DAVILA | PARC SUAREZ MED BAJA | 206 A CALLE 2 | | | LOIZA | PR | 00772 | |
| 600503 | ABIGAIL CARABALLO BERRIOS | PO BOX 1180 | | | | ARROYO | PR | 00714 | |
| 600504 | ABIGAIL CARMONA VILLARAN | URB SAN JOSE 357 | CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| 616 | ABIGAIL CARRASQUILLO AYALA | ADDRESS ON FILE | | | | | | | |
| 600505 | ABIGAIL CARRASQUILLO AYALA | ADDRESS ON FILE | | | | | | | |
| 600506 | ABIGAIL CASTILLO CRESPO | URB. REPARTO METROPOLITANO | #1231 SE CALLE 62 | | | SAN JUAN | PR | 00921 | |
| 600507 | ABIGAIL CASTILLO IRIZARRY | PO BOX 611 | | | | JUANA DIAZ | PR | 00795 | |
| 600508 | ABIGAIL CIRINO | P O BOX 290 | | | | LOIZA | PR | 00772 | |
| 600509 | ABIGAIL CLAUDIO CARRASQUILLO | HC 2 BOX 30313 | | | | CAGUAS | PR | 00725 | |
| 600510 | ABIGAIL COLLADO SALAZAR | P O BOX 331902 | | | | PONCE | PR | 00733 | |
| 600511 | ABIGAIL COLON MIRANDA | PO BOX 988 | | | | VEGA BAJA | PR | 00694 | |
| 600512 | ABIGAIL COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 600513 | ABIGAIL CORTES VAZQUEZ | VISTA AZUL | H 28 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 600514 | ABIGAIL CRUZ CARRASQUILLO | RES BAIROA | AW 8 CALLE LUISA | | | CAGUAS | PR | 00725 | |
| 617 | ABIGAIL CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 600515 | ABIGAIL CRUZ HERNANDEZ | PO BOX 270086 | | | | SAN JUAN | PR | 00927-0086 | |
| 600516 | ABIGAIL CRUZ RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 600517 | ABIGAIL CRUZ ROJAS | P O BOX 1212 | | | | LUQUILLO | PR | 00773 | |
| 619 | ABIGAIL DAVILA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 600518 | ABIGAIL DAVILA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 620 | ABIGAIL DAVILA ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 600519 | ABIGAIL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 600520 | ABIGAIL DE JESUS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 621 | ABIGAIL DE LEON SERRANO | ADDRESS ON FILE | | | | | | | |
| 600521 | ABIGAIL DELGADO ALICEA | BOX 349 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 600522 | ABIGAIL DENNIS RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 600523 | ABIGAIL DIAZ AVILES | ADDRESS ON FILE | | | | | | | |
| 600524 | ABIGAIL DIAZ ORTIZ | SAN CRISTOBAL | 60 CALLE FEDERICO AMADEO | | | CAYEY | PR | 00736 | |
| 622 | ABIGAIL DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623 | ABIGAIL DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 624 | ABIGAIL ECHEVARRIA MILIAN | ADDRESS ON FILE | | | | | | | |
| 600525 | ABIGAIL ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600526 | ABIGAIL ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625 | ABIGAIL ESCOBAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626 | ABIGAIL ESPANOL OCASIO | ADDRESS ON FILE | | | | | | | |
| 600527 | ABIGAIL ESTREMERA GARCIA | 55 CALLE TURIANO RIVERA | | | | CAMUY | PR | 00627 | |
| 627 | ABIGAIL ESTREMERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 600528 | ABIGAIL FELICIANO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 600529 | ABIGAIL FELTON RODRIGUEZ | HC 764 BOX 7966 | | | | PATILLAS | PR | 00723 | |
| 629 | ABIGAIL FERNANDEZ MENA | ADDRESS ON FILE | | | | | | | |
| 630 | ABIGAIL FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 600530 | ABIGAIL FIGUEROA ILDEFONSO | TURABO GARDENS | A 40 CALLE 37 | | | CAGUAS | PR | 00727 | |
| 600531 | ABIGAIL FONTANEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 600532 | ABIGAIL FORTY CARRASQUILLO | URB QUINTAS II | 824 CALLE CUARZO | | | CANOVANAS | PR | 00729 | |
| 631 | ABIGAIL GALAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 600489 | ABIGAIL GARCIA BURGOS | URB CAPARRA TERRACE | 1318 CALLE 36 SO | | | SAN JUAN | PR | 00920 | |
| 600533 | ABIGAIL GARCIA JIMENEZ | URB VILLA EL ENCANTO | H 80 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 600534 | ABIGAIL GARCIA MORALES | P O BOX 1207 | | | | TRUJILLO ALTO | PR | 00977 | |
| 600535 | ABIGAIL GARCIA ORTIZ | VILLA ESPERANZA CAMPANILLA | F 1 CALLE PRINCIPAL | | | TOA BAJA | PR | 00951 | |
| 600536 | ABIGAIL GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| 600537 | ABIGAIL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 600538 | ABIGAIL GONZALEZ GONZALEZ | P O BOX 2017 | | | | LAS PIEDRAS | PR | 00771 | |
| 632 | ABIGAIL GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 633 | ABIGAIL GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 840145 | ABIGAIL GONZALEZ RIVERA | HC 2 BOX 44108 | | | | VEGA BAJA | PR | 00693-9624 | |
| 634 | ABIGAIL GUADALUE BETANCOURT | 383 CARRETERA 845 | APT #12 | | | SAN JUAN | PR | 00926-6691 | |
| 600539 | ABIGAIL GUADALUE BETANCOURT | RR 36 BOX 99 | | | | SAN JUAN | PR | 00928 | |
| 635 | ABIGAIL GUZMAN | ADDRESS ON FILE | | | | | | | |
| 600540 | ABIGAIL GUZMAN SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 636 | ABIGAIL GUZMAN SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 600541 | ABIGAIL HEREIDA RODRIGUEZ | HC 2 BOX 43136 | | | | VEGA BAJA | PR | 00693 | |
| 600542 | ABIGAIL HERNANDEZ GONZALEZ | EXT VILLA LOS SANTOS | 1 A 5 | | | ARECIBO | PR | 00612 | |
| 637 | ABIGAIL HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 600543 | ABIGAIL HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 638 | ABIGAIL HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 600544 | ABIGAIL HERNANDEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 600545 | ABIGAIL JUSTINIANO | HC 1 BOX 3300 | | | | BARCELONETA | PR | 00617 | |
| 639 | ABIGAIL LINARES | ADDRESS ON FILE | | | | | | | |
| 840146 | ABIGAIL MAISONET RODRIGUEZ | HC1 BOX 5238 | | | | BARCELONETA | PR | 00617-9704 | |
| 600546 | ABIGAIL MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640 | ABIGAIL MANGUAL MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 641 | ABIGAIL MARIS SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 831155 | Abigail Marrero Pérez | ADDRESS ON FILE | | | | | | | |
| 642 | ABIGAIL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 600547 | ABIGAIL MARTINEZ RIVERA | LA RIVIERA | 1265 CALLE 42 | | | SAN JUAN | PR | 00921 | |
| 600548 | ABIGAIL MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 600549 | ABIGAIL MARZAN HERNANDEZ | URB VILLA CAROLINA | 100-9 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 643 | ABIGAIL MATOS | ADDRESS ON FILE | | | | | | | |
| 600550 | ABIGAIL MATOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 600551 | ABIGAIL MEDINA GONZALEZ | PARC TERRANOVA | CALLE 119 | | | QUEBRADILLAS | PR | 00678 | |
| 644 | ABIGAIL MEDINA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 840147 | ABIGAIL MENENDEZ GONZALEZ | URB VILLA PINARES | 625 PASEO CONDADO | | | VEGA BAJA | PR | 00693 | |
| 600552 | ABIGAIL MERCADO RODRIGUEZ | HC 3 BOX 22653 | | | | LAJAS | PR | 00667 | |
| 600553 | ABIGAIL MIRANDA SOTO | P O BOX 1506 | | | | COAMO | PR | 00769 | |
| 600554 | ABIGAIL MORALES | ADDRESS ON FILE | | | | | | | |
| 645 | ABIGAIL MORALES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 646 | ABIGAIL MORALES LUNA | CALLE 11 AD-23 URB. ALMIRA | | | | TOA BAJA | PR | 00949 | |
| 600555 | ABIGAIL MORALES LUNA | URB ALMIRA | AD23 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 647 | ABIGAIL MORALES LUNA | URB ALMIRA | | | | TOA BAJA | PR | 00949 | |
| 840148 | ABIGAIL MORALES MATOS | HC 2 BOX 7616 | | | | SALINAS | PR | 00751 | |
| 648 | ABIGAIL MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 649 | ABIGAIL MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 600556 | ABIGAIL NEGRON TORRES | URB BUCARE | 23 CALLE AMATISTA | | | GUAYNABO | PR | 00969 | |
| 650 | ABIGAIL NIEVES ALARCON | ADDRESS ON FILE | | | | | | | |
| 651 | ABIGAIL NUNEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 652 | ABIGAIL OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 653 | ABIGAIL OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 654 | ABIGAIL OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 655 | ABIGAIL OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656 | ABIGAIL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 600557 | ABIGAIL ORTIZ MORALES | HC 3 BOX 30221 | | | | SAN SEBASTIAN | PR | 00685 | |
| 657 | ABIGAIL ORTIZ MORALES | HC-8 | BOX 86943 | | | SAN SEBASTIAN | PR | 00685 | |
| 600558 | ABIGAIL ORTIZ ROMERO | HC 2 BOX 17327 | | | | RIO GRANDE | PR | 00745 | |
| 600559 | ABIGAIL OSORIO CRUZ | BO CUBUY | PO BOX 87C | | | CANOVANAS | PR | 00729 | |
| 658 | ABIGAIL OYOLA RAMIREZ | CONDOMINIO JARDINES DE SAN FRANCISCO | EDIFICIO 1 APT.404 | | | SAN JUAN | PR | 00927-6411 | |
| 600560 | ABIGAIL OYOLA RAMIREZ | COOP JARDINES DE SAN FRANCISCO | EDIF 1 APT 404 | | | SAN JUAN | PR | 00927 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659 | ABIGAIL PACHECO SERRANO | ADDRESS ON FILE | | | | | | | |
| 600561 | ABIGAIL PADILLA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 600562 | ABIGAIL PAGAN DOMINGUEZ | P O BOX 193 | | | | JUANA DIAZ | PR | 00795 | |
| 600563 | ABIGAIL PEREZ MARRERO | EL TUQUE | 975 CALLE ELIAS BARBOSA | | | PONCE | PR | 00728 | |
| 660 | ABIGAIL PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 661 | ABIGAIL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 600564 | ABIGAIL PIÑERO VEGA | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 00936 | |
| 600565 | ABIGAIL PINET AYALA | HC 1 BOX 4493 | | | | LOIZA | PR | 00772 | |
| 600566 | ABIGAIL POMALES CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 663 | ABIGAIL QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 664 | ABIGAIL QUINTERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 600567 | ABIGAIL RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 665 | ABIGAIL RAMOS FUENTES | ADDRESS ON FILE | | | | | | | |
| 666 | ABIGAIL RAMOS PASTRANA | ADDRESS ON FILE | | | | | | | |
| 840149 | ABIGAIL REYES LAGUER | PO BOX 862 | | | | AGUADILLA | PR | 00605 | |
| 600568 | ABIGAIL RIOS RIVERA | HC 1 BOX 2010 | | | | FLORIDA | PR | 00650 | |
| 600569 | ABIGAIL RIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 600570 | ABIGAIL RIVERA NEGRON | PO BOX 2070 | | | | TOA BAJA | PR | 00951 | |
| 667 | ABIGAIL RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 668 | ABIGAIL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 600571 | ABIGAIL RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 669 | ABIGAIL RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 670 | ABIGAIL RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 671 | ABIGAIL RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 600572 | ABIGAIL RODRIGUEZ CABEZUDO | HC 02 BOX 12378 | | | | GURABO | PR | 00778 | |
| 672 | ABIGAIL RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 600573 | ABIGAIL RODRIGUEZ MELENDEZ | HC 03 BOX 4711 | | | | GURABO | PR | 00778-9715 | |
| 673 | ABIGAIL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 600574 | ABIGAIL RODRIGUEZ RODRIGUEZ | HC 10 BOX 8559 | | | | SABANA GRANDE | PR | 00637 | |
| 674 | ABIGAIL RODRIGUEZ RODRIGUEZ/PURA ENERGIA | ADDRESS ON FILE | | | | | | | |
| 675 | ABIGAIL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 676 | ABIGAIL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 600575 | ABIGAIL RODRIGUEZ VERGARA | BONNEVILLE VALLEY | C/N SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| 600576 | ABIGAIL RODRÖGUEZ BERNARD | URB BAIROA APT 1 | BL3 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 600577 | ABIGAIL ROJAS MORALES | HC 4 BOX 15669 | | | | CAROLINA | PR | 00987 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600578 | ABIGAIL ROQUE | TURABO GARDENS | R 34 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 677 | ABIGAIL ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 678 | ABIGAIL ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 600579 | ABIGAIL RUEMMELE RODRIGUEZ | URB VILLA NUEVA | K 35 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 600580 | ABIGAIL RUIZ FERNANDEZ | P O BOX 647 | | | | VEGA BAJA | PR | 00694 | |
| 679 | ABIGAIL SALAS LISBOA | ADDRESS ON FILE | | | | | | | |
| 840151 | ABIGAIL SANTANA LOPEZ | HC 1 BOX 8139 | | | | LUQUILLO | PR | 00773-9803 | |
| 600581 | ABIGAIL SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 680 | ABIGAIL SANTIAGO CANS | ADDRESS ON FILE | | | | | | | |
| 600583 | ABIGAIL SANTOS VILLALOBOS | HC 1 BOX 5362 | | | | CIALES | PR | 00638 | |
| 600584 | ABIGAIL SELLES NEGRON | DIAMOND VILLAGE | A 1 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 600585 | ABIGAIL SOTO CANCEL | URB VILLA FONTANA | Q R 1 | | | CAROLINA | PR | 00983 | |
| 600586 | ABIGAIL SOTO COLON | BO VIGIA | BNZ 25 | | | ARECIBO | PR | 00612 | |
| 600587 | ABIGAIL TIRADO CONCEPCION | H C 1 BOX 2280 | | | | COMERIO | PR | 00782 | |
| 600588 | ABIGAIL TORRALES ARCE | TORRECILLAS | B 49 CALLE SATURNO FEBUZ | | | MOROVIS | PR | 00687 | |
| 600589 | ABIGAIL TORRES CORCHADO | ADDRESS ON FILE | | | | | | | |
| 681 | ABIGAIL TORRES CORCHADO | ADDRESS ON FILE | | | | | | | |
| 682 | ABIGAIL TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 683 | ABIGAIL TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 684 | ABIGAIL TORRES OYOLA | ADDRESS ON FILE | | | | | | | |
| 685 | ABIGAIL TORRES QUILES | ADDRESS ON FILE | | | | | | | |
| 686 | ABIGAIL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 687 | ABIGAIL VAZQUEZ / ARELI ALICEA | ADDRESS ON FILE | | | | | | | |
| 600590 | ABIGAIL VAZQUEZ CABRERA | P O BOX 750 | | | | GARROCHALES | PR | 00652 | |
| 600591 | ABIGAIL VAZQUEZ CINTRON | PO BOX 91 | | | | ARROYO | PR | 00714 | |
| 600592 | ABIGAIL VAZQUEZ DE FLORES | TERRAZAS DE GUAYNABO | B 30 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 689 | ABIGAIL YUNQUI OSORIO | ADDRESS ON FILE | | | | | | | |
| 690 | ABIKARAN NIEVES, AIVELISSE | ADDRESS ON FILE | | | | | | | |
| 831156 | Abila | 10800 Pecan Park Blvd., Suite 4000 | | | | Austin | TX | 78750 | |
| 691 | ABILA | DEPT 3303 | PO BOX 123303 | | | DALLAS | TX | 75312-3303 | |
| 692 | ABILAH SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 600593 | ABILDA ORTIZ RIVERA | BO PALMAS | 10 CALLE CUCHARILLAS | | | CATANO | PR | 00962 | |
| 693 | ABILIA E GARIB BAZAIN | ADDRESS ON FILE | | | | | | | |
| 694 | ABILIA E. GARIB BAZAIN | ADDRESS ON FILE | | | | | | | |
| 695 | ABILIO AUTO AIR | BOX 31088 | | | | RIO PIEDRAS | PR | 00929 | |
| 600594 | ABILIO AUTO AIR INC | PO BOX 31088 | | | | SAN JUAN | PR | 00929 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 600595 | ABILIO PEREZ SALVA | 8762 CHESTNUT CIRCLE | | | | KANSAS CITY | MO | 64131 | |
| 600596 | ABILITATERIOS ONE SPORTIME WAY | P O BOX 101662 | | | | ATLANTA | GA | 30392-1662 | |
| 600597 | ABILITATIONS | SPORTIME INTL | ONE SPORTIME WAY | | | ATLANTA | GA | 30340 | |
| 696 | ABILSA MARTINEZ BALDIN DBA HONORIO | MARTINEZ CONTRERAS | QUINTAS DE CUPEY B5 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 600598 | ABIMAEL ALVAREZ TORRES | PO BOX 1288 | | | | BAYAMON | PR | 00960 | |
| 600599 | ABIMAEL ALVAREZ VEGA | P O BOX 528 | | | | VEGA BAJA | PR | 00694 | |
| 697 | Abimael Boria Aponte | ADDRESS ON FILE | | | | | | | |
| 600600 | ABIMAEL CARABALLO ROBLES | ADDRESS ON FILE | | | | | | | |
| 840152 | ABIMAEL CHAMORRO CHAMORRO | HC 8 BOX 1760 | | | | PONCE | PR | 00731-9431 | |
| 600601 | ABIMAEL CINTRON PACHECO | ADDRESS ON FILE | | | | | | | |
| 699 | ABIMAEL CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 700 | ABIMAEL CORTIJO PAGAN | ADDRESS ON FILE | | | | | | | |
| 600602 | ABIMAEL CRUZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 701 | ABIMAEL CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 702 | ABIMAEL CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 703 | ABIMAEL CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 600603 | ABIMAEL CURBELO HERNANDEZ | PO BOX 1080 | | | | QUEBRADILLA | PR | 00678 | |
| 704 | ABIMAEL DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 600604 | ABIMAEL E LAFUENTES RIVERA | PMB 357 | 400 JUAN KALAF ST | | | SAN JUAN | PR | 00918 | |
| 600605 | ABIMAEL FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 705 | ABIMAEL FELICIANO ROMERO | ADDRESS ON FILE | | | | | | | |
| 600606 | ABIMAEL FIGUEROA DAVILA | ADDRESS ON FILE | | | | | | | |
| 706 | ABIMAEL GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 707 | ABIMAEL GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 600608 | ABIMAEL HERNANDEZ / OFIC LEG COMUNIDAD | APARTADO 194735 | | | | SAN JUAN | PR | 00919-1867 | |
| 600609 | ABIMAEL HERNANDEZ / OFIC LEG COMUNIDAD | UNIDAD DE CUENTAS TPI SALA DE | CAROLINA P O BOX 0267 | | | CAROLINA | PR | 00988-0267 | |
| 600610 | ABIMAEL HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 600611 | ABIMAEL HERNANDEZ GONZALEZ | PO BOX 363623 | | | | SAN JUAN | PR | 00936 | |
| 600612 | ABIMAEL HERNANDEZ PEREZ | HC 01 BOX 5740 | | | | AIBONITO | PR | 00705 | |
| 600613 | ABIMAEL HERNANDEZ PEREZ | PO BOX 20131 | | | | AIBONITO | PR | 00705 | |
| 708 | ABIMAEL HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 600614 | ABIMAEL HERRERA | 2132 PASEO ALFA | | | | TOA BAJA | PR | 00949 | |
| 600615 | ABIMAEL HILERIO MENDEZ | URB EXT MARBELLA | 305 CALLE F | | | AGUADILLA | PR | 00603 | |
| 709 | ABIMAEL J LOPEZ QUINTERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710 | ABIMAEL J VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 711 | ABIMAEL J. VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 712 | ABIMAEL MARIN | ADDRESS ON FILE | | | | | | | |
| 713 | ABIMAEL MARIN NEGRON | ADDRESS ON FILE | | | | | | | |
| 714 | ABIMAEL MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 715 | ABIMAEL MEDINA ALAMO | ADDRESS ON FILE | | | | | | | |
| 716 | ABIMAEL MERCADO PADILLA | ADDRESS ON FILE | | | | | | | |
| 717 | ABIMAEL MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 718 | ABIMAEL MORALES CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 600616 | ABIMAEL MORALES GOTAY | ADDRESS ON FILE | | | | | | | |
| 719 | ABIMAEL MORAN MALAVE | ADDRESS ON FILE | | | | | | | |
| 600617 | ABIMAEL MULLER COLON | RR 7 BOX 8155 | | | | SAN JUAN | PR | 00926 | |
| 600618 | ABIMAEL NEGRON | ADDRESS ON FILE | | | | | | | |
| 720 | ABIMAEL OQUENDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 600619 | ABIMAEL ORTIZ ALVAREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 721 | ABIMAEL ORTIZ PENALVERT | ADDRESS ON FILE | | | | | | | |
| 600620 | ABIMAEL PENA CABRERA | P O BOX 95 | | | | HUMACAO | PR | 00792 | |
| 722 | ABIMAEL PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 600621 | ABIMAEL PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 600622 | ABIMAEL RAMOS TOLEDO | HC 01 BOX 4398 PENA POBRE | | | | NAGUABO | PR | 00718 | |
| 724 | ABIMAEL REYES RAMOS DBA AUDIO VIDEO TECH | URB. ALAMAR | CALLE L #J-15 | | | LUQUILLO | PR | 00773 | |
| 725 | ABIMAEL REYES RAMOS/AUDIO VIDEO LECH | ADDRESS ON FILE | | | | | | | |
| 726 | ABIMAEL RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 600623 | ABIMAEL RIVERA CUEVAS | BO ZAMAR SECTOR LOS ALVAREZ | HC 02 BOX 6324 | | | JAYUYA | PR | 00664 | |
| 600624 | ABIMAEL RIVERA GONZALEZ | HC 6 BOX 98825 | | | | ARECIBO | PR | 00612-9214 | |
| 727 | ABIMAEL RIVERA MANGUAL | ADDRESS ON FILE | | | | | | | |
| 600625 | ABIMAEL RIVERA QUILES | 4TA SECCION | Q 3 CALLE LIZ ESTE | | | TOA BAJA | PR | 00949 | |
| 728 | ABIMAEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 600626 | ABIMAEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 600627 | ABIMAEL ROBLES AMARO | PO BOX 2318 | | | | BAYAMON | PR | 00960 | |
| 600628 | ABIMAEL RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 600629 | ABIMAEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729 | ABIMAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 600630 | ABIMAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 600631 | ABIMAEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 730 | ABIMAEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600632 | ABIMAEL ROSARIO GONZALEZ | PO BOX 942 | | | | OROCOVIS | PR | 00720-0942 | |
| 731 | ABIMAEL ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 732 | ABIMAEL ROSARIO ROMAN | ADDRESS ON FILE | | | | | | | |
| 733 | ABIMAEL SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 600633 | ABIMAEL TAPIA CEPEDA | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 00936 | |
| 600634 | ABIMAEL TORRES CRESPO | PO BOX 804 | | | | HATILLO | PR | 00659 | |
| 600635 | ABIMAEL TORRES RIVERA | HC 01 BOX 6387 | | | | CIALES | PR | 00638 | |
| 600636 | ABIMAEL TORRES RODRIGUEZ | URB CAFETAL | P 02 CALLE VILLALOBOS | | | YAUCO | PR | 00698 | |
| 600637 | ABIMAEL TORRES SANTIAGO | URB EL CAFETAL 2 | R 35 CALLE HIBRIDO NACIONAL | | | YAUCO | PR | 00698 | |
| 734 | ABIMAEL VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 600638 | ABIMAEL WILSON GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 735 | ABIMALEC ORTEGA VARGAS | ADDRESS ON FILE | | | | | | | |
| 736 | ABIMALECK FELICIANO SANTOS | ADDRESS ON FILE | | | | | | | |
| 737 | ABIMANUEL SEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 738 | ABIMAR INC | CARR 647 KM 2.3 | CANDELARIA | | | VEGA ALTA | PR | 00692 | |
| 739 | ABIMAR INC. | P.O. BOX 277 | | | | VEGA ALTA | PR | 00692 | |
| 740 | ABIMARIE OTANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 741 | ABIMARIE SERRANO MEDINA | ADDRESS ON FILE | | | | | | | |
| 742 | ABIMARILIZ CASILLAS MACFIE | ADDRESS ON FILE | | | | | | | |
| 600639 | ABIMELEC ACEVEDO FELICIANO | HC 01 BOX 2551 | | | | SABANA HOYOS | PR | 00688 | |
| 743 | ABIMELEC ALEMAR COTTO | ADDRESS ON FILE | | | | | | | |
| 600640 | ABIMELEC DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 600641 | ABIMELEC HERNANDEZ TORRES | HC 2 BOX 9304 | | | | LAS MARIAS | PR | 00670 | |
| 744 | ABIMELEC MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 745 | ABIMELEC MARTINEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 2175154 | ABIMELEC PEREZ ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 746 | ABIMELEC SERRANO | ADDRESS ON FILE | | | | | | | |
| 747 | ABIMELEC VILELLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 600642 | ABIMILEC PEREZ COLON | HC 3 BOX 9410 | | | | MOCA | PR | 00676 | |
| 748 | ABINA SOTOMAYOR, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 2192942 | Abina-Gorgas, Julio | ADDRESS ON FILE | | | | | | | |
| 749 | ABINGTON PULMONARY CRITICAL CARE | 1235 OLD YORK RD | SUITE 121 | | | ABINGTON | PA | 19001 | |
| 600643 | ABIRAM ACEVEDO GONZALEZ | PO BOX 376 | | | | GARROCHALES | PR | 00682 | |
| 600644 | ABIRAM M PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 751 | ABISAEL FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 600645 | ABISAGAG ROCHE RODRIGUEZ | URB PARQUE REAL | 39 CALLE DIAMANTE | | | LAJAS | PR | 00667 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753 | ABISAI NIEVES BERNARD | ADDRESS ON FILE | | | | | | | |
| 600646 | ABISAI PORTALATIN DE JESUS | PO BOX 9021242 | | | | OLD SAN JUAN STATION | PR | 00902-1242 | |
| 754 | ABISAI SUREN BONES | ADDRESS ON FILE | | | | | | | |
| 600647 | ABISAID MEDINA VELEZ | HC 02 BOX 6823 | | | | UTUADO | PR | 00641 | |
| 600648 | ABISAIG SEPULVEDA | P O BOX 573 | | | | DORADO | PR | 00646 | |
| 755 | ABISAY NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 600649 | ABISMAEL MIRANDA Y ZORAIDA MERCADO | ADDRESS ON FILE | | | | | | | |
| 600650 | ABISMAEL RAMOS CAMACHO | HC 2 BOX 19449 | | | | LAJAS | PR | 00667 | |
| 600651 | ABISMAEL SERRANO QUILES | BDA SAN JOSE | 669 CALLE AMPARO | | | ARECIBO | PR | 00612 | |
| 756 | ABIU A GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 600652 | ABIU ROSARIO RODRIGUEZ Y LUCIA SOTO LUGO | ADDRESS ON FILE | | | | | | | |
| 758 | ABIUD ESTRADA DIAZ | ADDRESS ON FILE | | | | | | | |
| 759 | ABIUD R GONZALEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 600653 | ABIUD RAMOS LUGO | ADDRESS ON FILE | | | | | | | |
| 2176492 | ABIUT NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 760 | ABIZAIN PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 761 | ABIZAIN PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 600654 | ABL ARCHITECTURAL SIGNS | PO BOX 190158 | | | | SAN JUAN | PR | 00919-0158 | |
| 762 | ABL SOLUTIONS CORPORATION | COND PARQ DE LAS FUENTES | 690 CALLE CESAR GONZALEZ APT 408 | | | SAN JUAN | PR | 00918 | |
| 600655 | ABLACA INDUSTRIES INC | PO BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |
| 763 | ABLANDO INC | HC 02 BOX 3038 | | | | SABANA HOYOS | PR | 00688-9622 | |
| 600656 | ABLE SALES COMPANY INC | PO BOX 11946 | | | | SAN JUAN | PR | 00922 | |
| 600657 | ABLE SALES COMPANY INC | PO BOX 70262 | | | | SAN JUAN | PR | 00936 | |
| 764 | ABLEREX POWER SOLUTION INC | PMB 675 1353 AVE LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966 | |
| 765 | ABM INDUSTRIES INC | PO BOX 38699 | | | | COLORADO SPRINGS | CO | 80937 | |
| 600658 | ABMAR PEREZ VILLANUEVA | HC 03 BOX 7630 | | | | MOCA | PR | 00676 | |
| 766 | ABMER JAIME CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 600659 | ABN AMRO CHICAGO CORP | PO BOX 70334-8334 | | | | SAN JUAN | PR | 00936-8334 | |
| 600660 | ABN AMRO CHICAGO CORP | PO BOX 73872 | | | | CHICAGO | IL | 60673 | |
| 600661 | ABNEL J HERNANDEZ SOTO | HC 1 BOX 6051 | | | | MOCA | PR | 00676 | |
| 767 | ABNEL J. HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 600662 | ABNEL L NEGRON MARIN | PO BOX 519 | | | | MERCEDITA | PR | 00715-0519 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768 | ABNEL MADERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 600663 | ABNEL NIEVES MENDEZ | PO BOX 1042 | | | | MOCA | PR | 00676 | |
| 769 | ABNEL O AYALA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 600664 | ABNEL ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 770 | ABNEL RODRIGUEZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| 771 | ABNEL ROQUE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 772 | ABNEL SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 600666 | ABNER A ORTIZ SANTANA DBA TAINO MATRESSE | P O BOX 282 | | | | GUAYNABO | PR | 00970-0282 | |
| 840153 | ABNER A ROMAN NIEVES | RR 4 BOX 5626 | | | | AÑASCO | PR | 00610-9058 | |
| 600667 | ABNER ACEVEDO ACEVEDO | URB ESTEVES | 62 CALLE ALELI | | | AGUADILLA | PR | 00603 | |
| 773 | ABNER ACEVEDO PEON | ADDRESS ON FILE | | | | | | | |
| 600668 | ABNER ALEJANDRO COTTO | URB INTERAMERICANA GDN | AB19 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 774 | ABNER ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 600669 | ABNER ALVAREZ ROSA | 318 CALLE MONTE DE ORO | | | | CAMUY | PR | 00627-3309 | |
| 775 | ABNER ANDRES ROLDAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 776 | ABNER ARCE ROMAN | ADDRESS ON FILE | | | | | | | |
| 777 | ABNER BARAJAS | ADDRESS ON FILE | | | | | | | |
| 600670 | ABNER BARBOSA VIERA | BO NEVILLE TERRACE | F 27 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 778 | ABNER BIDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 600671 | ABNER COLON ORTIZ | RR 1 BOX 10515 | | | | OROCOVIS | PR | 00720 | |
| 779 | ABNER CRUZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 600672 | ABNER D ORTIZ ALVAREZ | HILL BROTHER SUR | PARC 683 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 780 | ABNER DE JESUS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 781 | ABNER DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 600673 | ABNER DIAZ COSTAS | VILLA NEVAREZ | 332 CALLE 4 | | | SAN JUAN | PR | 00927-5312 | |
| 782 | ABNER FELICIE MORAN | ADDRESS ON FILE | | | | | | | |
| 783 | ABNER FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| 600674 | ABNER GARAYUA VAZQUEZ | URB ROLLING HILLS | G 224 CALLE FILADELFIA | | | CAROLINA | PR | 00987-7016 | |
| 784 | ABNER GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 785 | ABNER GOMEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 786 | ABNER GONZALEZ LUCENA | ADDRESS ON FILE | | | | | | | |
| 787 | ABNER GUTIERREZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 600675 | ABNER HELEM MELECIO FELICIANO | URB ESTANCIA DEGETAU | 9 CALLE JUVENTUD | | | CAGUAS | PR | 00725 | |
| 788 | ABNER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 789 | ABNER HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 600676 | ABNER I RIVERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 600677 | ABNER J AGOSTO HERNANDEZ | PO BOX 788 | | | | JUNCOS | PR | 00777 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600678 | ABNER J DE JESUS | URB VILLA CAPRI | 1172 CALLE CATANIA | | | SAN JUAN | PR | 00924 | |
| 600679 | ABNER J FORNARIS DURAN | PO BOX 330052 | | | | PONCE | PR | 00733-0052 | |
| 790 | ABNER J SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 791 | ABNER J VARGAS RUBIO | ADDRESS ON FILE | | | | | | | |
| 792 | ABNER J. ACEVEDO PEON | ADDRESS ON FILE | | | | | | | |
| 600680 | ABNER JAY RIVERA QUINTERO | ADDRESS ON FILE | | | | | | | |
| 600681 | ABNER L MIESES RODRIGUEZ | HIGHLAND PARK | 725 CALLE ANON | | | SAN JUAN | PR | 00924 | |
| 600682 | ABNER LABOY ACOSTA | P O BOX 168 | | | | SAN GERMAN | PR | 00683-0168 | |
| 600683 | ABNER LIMARDO | URB GARDENVILLE | B10 CALLE BRAZIL | | | GUAYNABO | PR | 00966 | |
| 840154 | ABNER LIMARDO SANCHEZ | URB. GARDENVILLE | B10 CALLE BRAZIL | | | GUAYNABO | PR | 00966 | |
| 1752925 | ABNER LUIS CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 1752925 | ABNER LUIS CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 793 | ABNER MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 794 | ABNER MEDINA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 795 | ABNER MORALES MERCADO | COND. METROMONTE | APTO.106 B BUZON 130 | | | CAROLINA | PR | 00987 | |
| 796 | ABNER MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 797 | ABNER NIEVES MARCANO | URB LOS ROSALES | 26 AVE 4 | | | MANATI | PR | 00674-5635 | |
| 600665 | ABNER NIEVES MARCANO | URB LOS ROSALES | III 26 AVE 4 | | | MANATI | PR | 00674 | |
| 798 | ABNER O RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 799 | ABNER O. QUINONES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 800 | ABNER OMAR ADORNO PEREZ | ADDRESS ON FILE | | | | | | | |
| 600684 | ABNER P FELICIANO PLAZA | PO BOX 301 | | | | CAMUY | PR | 00627 | |
| 801 | ABNER R ROQUE RIVERA | ADDRESS ON FILE | | | | | | | |
| 600685 | ABNER REYES ESCOBAR | HILL BROTHER | 147 CALLE B | | | SAN JUAN | PR | 00924 | |
| 802 | ABNER RIVAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 804 | ABNER RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 600686 | ABNER RIVERA RIOS | EXT FOREST HILL | X 507 CALLE VALPARAISO | | | BAYAMON | PR | 00959 | |
| 805 | ABNER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 600687 | ABNER RODRGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 600688 | ABNER RODRIGUEZ CARIAS | 177 AVE ALGARROBO 2306 | | | | MAYAGUEZ | PR | 00682 | |
| 806 | ABNER RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 807 | ABNER RODRIGUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 600689 | ABNER RODRIGUEZ VAZQUEZ | URB VILLA AIDA | C 7 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 600691 | ABNER RODRIQUEZ | 545 NEWTON LAKE DR # N1019 | | | | OAKLYN | NJ | 08107 | |
| 600690 | ABNER RODRIQUEZ | 545 NEWTON LK DR (N) 1019 C | | | | OAKLYN | NJ | 08107-1654 | |
| 600692 | ABNER ROMAN MIRANDA | P O BOX 2367 | | | | MAYAGUEZ | PR | 00680 | |
| 600693 | ABNER SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418510 | ABNER SANCHEZ ROA, JOSE | ABNER SANCHEZ ROA, JOSE | INSTITUCIÓN PONCE 500 2699 | PONCE BY PASS NORTE B SECC J | | PONCE | PR | 00728-1504 | |
| 600694 | ABNER SANTIAGO FLORES | HC 9 BOX 4527 | | | | SABANA GRANDE | PR | 00637 | |
| 600695 | ABNER SILVA | EST DE CERRO GORDO | L 17 CALLE B | | | BAYAMON | PR | 00957 | |
| 840155 | ABNER TORRES DE JESUS | BAYAMON GARDEN STATION | PO BOX 3438 | | | BAYAMON | PR | 00958-0438 | |
| 808 | ABNER TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 809 | ABNER TORRES MELÉNDEZ | ADDRESS ON FILE | | | | | | | |
| 600696 | ABNER TRAVEL | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 810 | ABNER V RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 600697 | ABNER VELEZ YAMBO | COND GUIANA LAURA | APT 701 TOTTE 2 | | | PONCE | PR | 00716 | |
| 811 | ABNER X MORET VEGA | ADDRESS ON FILE | | | | | | | |
| 600698 | ABNER X SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 812 | ABNER Y RAMOS MATTEI | ADDRESS ON FILE | | | | | | | |
| 813 | ABNER ZACHEUS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 814 | ABNERIS BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 815 | ABNERIS BRUNO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 600699 | ABNERIS DIAZ MORALES | BO AMELIA | 30 CALLE JOSE C BARBOSA | | | GUAYNABO | PR | 00965 | |
| 840156 | ABNERIS MARQUEZ TORRES | PO BOX 97 | | | | CAROLINA | PR | 00986 | |
| 816 | ABNERIS RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 600700 | ABNERIS X BURGADO CRUZ | HC 3 BOX 8457 | | | | GUAYNABO | PR | 00971 | |
| 817 | ABNES M ONEILL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 600701 | ABNIRIS MORALES ILLAS | COM BORINQUEN | 114 CALLE VENEZUELA | | | AGUADILLA | PR | 00603 | |
| 819 | ABOGADOS DE PUERTO RICO | P O BOX 6255 | | | | MAYAGUEZ | PR | 00680 | |
| 820 | Abolafia Bezares, Conchita | ADDRESS ON FILE | | | | | | | |
| 821 | ABOLAFIA ESTEVA, PABLO | ADDRESS ON FILE | | | | | | | |
| 777729 | ABOLAFIA FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 822 | ABOLAFIA OYALA, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 823 | ABOLAFIA OYOLA, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 600702 | ABOS AUTO PAINT | PO BOX 1608 | | | | JUANA DIAZ | PR | 00795 | |
| 600703 | ABOTT CHEMICAL PLANT INC | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| 600704 | ABOTT CHEMICAL PLANT INC | PO BOX 4040 | | | | BARCELONETA | PR | 00617 | |
| 824 | ABOU EL HOSSEM, JAMIL | ADDRESS ON FILE | | | | | | | |
| 825 | ABOU EL HOSSEN, JEANDARK | ADDRESS ON FILE | | | | | | | |
| 826 | ABOU HAMIA, KHALED A | ADDRESS ON FILE | | | | | | | |
| 827 | ABOUJOKH MOURAD, HUSSEIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 828 | ABOUKHEIR ABOUKHEIR, MAHMOUD | ADDRESS ON FILE | | | | | | | |
| 600705 | ABP INT INC BUSINES FORMS & PROM PRODUCT | P O BOX 367025 | | | | SAN JUAN | PR | 00936-7025 | |
| 829 | ABP, INTERNATIONAL, INC. | PO BOX 367025 | | | | SAN JUAN | PR | 00936-7025 | |
| 29696 | ABRA Representado por su madre Delys Aponte | ADDRESS ON FILE | | | | | | | |
| 29696 | ABRA Representado por su madre Delys Aponte | ADDRESS ON FILE | | | | | | | |
| 830 | ABRACADABRARTE, INC. | PO BOX 193238 | | | | SAN JUAN | PR | 00919-3238 | |
| 831 | ABRADELO PEREZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 1804116 | Abradelo Perez, Rosa L. | ADDRESS ON FILE | | | | | | | |
| 832 | ABRAHAM A CORE | ADDRESS ON FILE | | | | | | | |
| 833 | ABRAHAM A FORNES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 600706 | ABRAHAM A HERNANDEZ ALEMAN | 1268 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 834 | ABRAHAM A NIEVES ALICEA | ADDRESS ON FILE | | | | | | | |
| 835 | ABRAHAM A ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 600710 | ABRAHAM A RODRIGUEZ VAQUER | P O BOX 14 | | | | GUAYAMA | PR | 00785 | |
| 836 | ABRAHAM A TOMEI PEREZ | ADDRESS ON FILE | | | | | | | |
| 837 | ABRAHAM A VALENTIN VEGA | ADDRESS ON FILE | | | | | | | |
| 838 | ABRAHAM A. BURGES | ADDRESS ON FILE | | | | | | | |
| 600707 | ABRAHAM ABDALA | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| 839 | ABRAHAM ACUMULADA, DARLING | ADDRESS ON FILE | | | | | | | |
| 840 | ABRAHAM AGOSTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 841 | ABRAHAM AGUILAR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 600711 | ABRAHAM ALGARIN | APARTADO 1095 | | | | RIO GRANDE | PR | 00745 | |
| 600712 | ABRAHAM ALGARIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 842 | ABRAHAM ALMODOVAR, ALMA I | ADDRESS ON FILE | | | | | | | |
| 777730 | ABRAHAM ALMODOVAR, ALMA I | ADDRESS ON FILE | | | | | | | |
| 1594471 | Abraham Almodovar, Alma Iris | ADDRESS ON FILE | | | | | | | |
| 600713 | ABRAHAM ALVARADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 600714 | ABRAHAM APONTE HERNANDEZ | RR 5 BOX 5829 | | | | BAYAMON | PR | 00956 | |
| 843 | ABRAHAM ARROYO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 844 | ABRAHAM ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 845 | ABRAHAM AVILES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 600715 | ABRAHAM BAEZ SIMON | VILLA PALMERAS | 379 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| 600716 | ABRAHAM BERMUDEZ PACHECO | P O BOX 433 | | | | GURABO | PR | 00778 | |
| 2175514 | ABRAHAM BURGESS PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846 | ABRAHAM CALDERON, MIRNALY | ADDRESS ON FILE | | | | | | | |
| 847 | ABRAHAM CALDERON, YADILIS | ADDRESS ON FILE | | | | | | | |
| 848 | Abraham Cales, Felix O | ADDRESS ON FILE | | | | | | | |
| 849 | ABRAHAM CANCEL, DAVID | ADDRESS ON FILE | | | | | | | |
| 850 | ABRAHAM CANDELARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 851 | ABRAHAM CAPIELO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 600717 | ABRAHAM CARABALLO CARABALLO | BARRIO SIERRA ALTA | SECTOR CACAO | | | YAUCO | PR | 00698 | |
| 852 | ABRAHAM CARRION GARCIA | ADDRESS ON FILE | | | | | | | |
| 600718 | ABRAHAM CASIANO ALICEA | P O BOX 2998 | | | | SAN GERMAN | PR | 00683 | |
| 600719 | ABRAHAM CASTRO PONCE | CAM, LAS PONCE BUZON 669 | BARRIO BEJUCOS | | | ISABELA | PR | 00662 | |
| 854 | ABRAHAM COLLADO RECIO | ADDRESS ON FILE | | | | | | | |
| 855 | ABRAHAM COLLAZO AYALA | ADDRESS ON FILE | | | | | | | |
| 856 | ABRAHAM COLON BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 857 | ABRAHAM COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 858 | ABRAHAM COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 859 | ABRAHAM COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 600720 | ABRAHAM COTTO PAGAN | ADDRESS ON FILE | | | | | | | |
| 600721 | ABRAHAM CRUZ RIVERA | VILLA DE CANEY | A30 CALLE AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| 860 | ABRAHAM CRUZ VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 600722 | ABRAHAM CRUZ VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 861 | ABRAHAM D FELIZ CESPEDES | ADDRESS ON FILE | | | | | | | |
| 862 | ABRAHAM DAVID ESPADA | ADDRESS ON FILE | | | | | | | |
| 600723 | ABRAHAM DE JESUS AYALA | ADDRESS ON FILE | | | | | | | |
| 863 | ABRAHAM DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 864 | ABRAHAM DE JESUS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 600724 | ABRAHAM DIAZ CARTAGENA | SUITE 228 | 2510 CORREO PRIVADO CARIBE | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 866 | Abraham Díaz Méndez | ADDRESS ON FILE | | | | | | | |
| 867 | ABRAHAM DIAZ, AIRAM | ADDRESS ON FILE | | | | | | | |
| 777731 | ABRAHAM DIAZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 868 | ABRAHAM DIAZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 600725 | ABRAHAM ERAZO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 869 | ABRAHAM ESPADA | ADDRESS ON FILE | | | | | | | |
| 1256247 | ABRAHAM FERRETERIA INDUSTRIAL | ADDRESS ON FILE | | | | | | | |
| 870 | ABRAHAM FIGUEROA ANDINO | ADDRESS ON FILE | | | | | | | |
| 600726 | ABRAHAM FIGUEROA RVERA | URB PUEBLO NUEVO | 23 CALLE 2 | | | VEGA BAJA | PR | 00693 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600727 | ABRAHAM G ROJAS MORALES/GREGORIO ROJAS | URB EL PLANTIO | A 80 CALLE VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 600728 | ABRAHAM GARAYUA CANDELARIO | P O BOX 733 | | | | SABANA GRANDE | PR | 00637 | |
| 600729 | ABRAHAM GARCIA ROSADO | 14302 COSTA ESMERALDA | | | | CEIBA | PR | 00735 | |
| 871 | ABRAHAM GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 1479872 | Abraham Giménez et al (1,046 Plaintiffs) collectively (the Abraham Giménez Plaintiff Group); Civil Case Num. K AC2013-1019 / TSPR AC 2016-0120, Jorge | ADDRESS ON FILE | | | | | | | |
| 872 | ABRAHAM GIMÉNEZ, JORGE L. | YVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 873 | ABRAHAM GLASS | CALLE DEL CARMEN NUM 1052 | | | | SANTURCE | PR | 00907 | |
| 874 | ABRAHAM GOMEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 875 | ABRAHAM GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 600730 | ABRAHAM GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 876 | ABRAHAM GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 877 | ABRAHAM GONZALEZ, YENIS | ADDRESS ON FILE | | | | | | | |
| 600731 | ABRAHAM GULF / RAMONITA NUNEZ CRESPO | P.O. BOX 819 | | | | YABUCOA | PR | 00767 | |
| 600732 | ABRAHAM GULF SERV STATION | PO BOX 819 | | | | YABUCOA | PR | 00767 | |
| 600733 | ABRAHAM GUZMAN BURGOS | P O BOX 599 | | | | SALINAS | PR | 00951 | |
| 878 | ABRAHAM HENDERSON | ADDRESS ON FILE | | | | | | | |
| 879 | ABRAHAM HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 600734 | ABRAHAM HUERTAS | URB RIVERVIEW | E 14 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 840157 | ABRAHAM J GONZALEZ ARROYO | MANSIONES DEL CARIBE | 219 CALLE AMATISTA | | | HUMACAO | PR | 00791-5223 | |
| 880 | ABRAHAM J RIVAS MORALES | ADDRESS ON FILE | | | | | | | |
| 881 | ABRAHAM J RIVERA | ADDRESS ON FILE | | | | | | | |
| 600735 | ABRAHAM JIMENEZ RAMOS | HC 01 BOX 4169 | BARRIO YAHUECAS | | | ADJUNTAS | PR | 00601 | |
| 882 | ABRAHAM JIMENEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 883 | ABRAHAM JIMENEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 884 | ABRAHAM JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 885 | ABRAHAM JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1418512 | ABRAHAM JIMENEZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| 600736 | ABRAHAM L AYENDE CORDOVA | ADDRESS ON FILE | | | | | | | |
| 886 | ABRAHAM LAJARA MORALES | ADDRESS ON FILE | | | | | | | |
| 887 | ABRAHAM LAJARA MORALES | ADDRESS ON FILE | | | | | | | |
| 888 | ABRAHAM LEBRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840158 | ABRAHAM LEON VELEZ | ALT INTERAMERICANA | Q5 CALLE 11 | | | TRUJILLO ALTO | PR | 00976-3214 | |
| 600737 | ABRAHAM LIMERY DONES | ADDRESS ON FILE | | | | | | | |
| 889 | ABRAHAM LLAMAS, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 890 | ABRAHAM LLAMAS, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 600738 | ABRAHAM LOPEZ FIGUEROA | BO HATO TEJAS | 32 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| 891 | ABRAHAM LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 600739 | ABRAHAM LOPEZ SANCHEZ AND ASSOC INC | 1225 PONCE DE LEON | SUITE 1501 | | | SAN JUAN | PR | 00907 | |
| 600740 | ABRAHAM LOPEZ SANTOS | BARRIO DAMIAN ARRIBA | APT 1083 | | | OROCOVIS | PR | 00720 | |
| 892 | ABRAHAM M VELEZ VILLABOL | ADDRESS ON FILE | | | | | | | |
| 893 | ABRAHAM MALDONADO ADORNO | ADDRESS ON FILE | | | | | | | |
| 600741 | ABRAHAM MALDONADO LOPEZ | NUEVA VIDA EL TUQUE 109 A CALLE 12 | | | | PONCE | PR | 00731 | |
| 600742 | ABRAHAM MARTINEZ | PO BOX 952 | | | | LAJAS | PR | 00667 | |
| 600743 | ABRAHAM MARTINEZ LUCIANO | P O BOX 55 | | | | LAJAS | PR | 00667 | |
| 600744 | ABRAHAM MARTINEZ PEREZ | PO BOX 12003 | | | | SAN JUAN | PR | 00922-2003 | |
| 600708 | ABRAHAM MARTINEZ SANTIAGO | PO BOX 140645 | | | | ARECIBO | PR | 00614 | |
| 894 | ABRAHAM MD, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 895 | ABRAHAM MD, RONALD | ADDRESS ON FILE | | | | | | | |
| 600745 | ABRAHAM MEDINA VEGA | ADDRESS ON FILE | | | | | | | |
| 896 | ABRAHAM MEDINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 600746 | ABRAHAM MELENDEZ MELENDEZ | P O BOX 314 | | | | BARCELONETA | PR | 00617 | |
| 897 | ABRAHAM MELENDEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 2087635 | Abraham Melendez, Carlos Rafael | ADDRESS ON FILE | | | | | | | |
| 898 | ABRAHAM MELENDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 600747 | ABRAHAM MENDEZ DE JESUS | URB CUEVAS | 220 CALLE OLIVO POLANCO | | | MAYAGUEZ | PR | 00680 | |
| 600748 | ABRAHAM MENDEZ PEREZ | PO BOX 1134 | | | | MOCA | PR | 00676 | |
| 899 | ABRAHAM MERCADO, ANITZA M | ADDRESS ON FILE | | | | | | | |
| 900 | ABRAHAM MIRANDA AYALA | ADDRESS ON FILE | | | | | | | |
| 901 | ABRAHAM MOJICA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 600749 | ABRAHAM MOLINA RAMOS | COND PARQUE DE ARCO IRIS | 227 CALLE 2 APT 7358 | | | TRUJILLO ALTO | PR | 00976-2852 | |
| 600750 | ABRAHAM MORALES BERRIOS | URB GLENVIEW GARDENS | C 15 CALLE W 24 A | | | PONCE | PR | 00731 | |
| 902 | ABRAHAM MORALES DELGADO | ADDRESS ON FILE | | | | | | | |
| 600751 | ABRAHAM MORALES JIMENEZ | P O BOX 1026 | | | | RIO GRANDE | PR | 00745 | |
| 903 | ABRAHAM MORALES PENA | ADDRESS ON FILE | | | | | | | |
| 904 | ABRAHAM NELSON BRENES | ADDRESS ON FILE | | | | | | | |
| 600752 | ABRAHAM NIEVES CO INC | PO BOX 2580 | | | | GUAYAMA | PR | 00785-2580 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600753 | ABRAHAM NIEVES MOJICA | ADDRESS ON FILE | | | | | | | |
| 905 | ABRAHAM NOGUERAS, CARISSA | ADDRESS ON FILE | | | | | | | |
| 906 | ABRAHAM NOGUERAS, CARISSA | ADDRESS ON FILE | | | | | | | |
| 907 | ABRAHAM NUNEZ SALAS | ADDRESS ON FILE | | | | | | | |
| 600754 | ABRAHAM ORTIZ DE JESUS | 106 CALLE SOL PISO 4 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00902 | |
| 908 | ABRAHAM ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 600755 | ABRAHAM OTERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 600756 | ABRAHAM PADILLA | BOX 8084 | | | | SAN JUAN | PR | 00926 | |
| 909 | ABRAHAM PAGAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 910 | Abraham Paris SaldaNa | ADDRESS ON FILE | | | | | | | |
| 600757 | ABRAHAM PEREZ PEREZ | RES AGUSTIN STAHL | EDIF 64 APT 322 | | | AGUADILLA | PR | 00603 | |
| 600758 | ABRAHAM PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 600759 | ABRAHAM PEREZ ROSA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 600709 | ABRAHAM PEREZ SOTO | URB LA PLATA | L 29 CALLE AMBAR | | | CAYEY | PR | 00736 | |
| 911 | ABRAHAM PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 600760 | ABRAHAM PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 912 | ABRAHAM PORTALATIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 600761 | ABRAHAM QUILES MARTINEZ | PARCELA LA LUISA | 11 CALLE SAFIRO | | | MANATI | PR | 00674 | |
| 913 | ABRAHAM QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 914 | ABRAHAM QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 916 | ABRAHAM QUINONES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 600762 | ABRAHAM RAMIREZ IRIZARRY | REPT UNIVERSIDAD | L 48 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 917 | ABRAHAM RAMIREZ, HILDA DORIS | ADDRESS ON FILE | | | | | | | |
| 918 | ABRAHAM RAMOS, JERICA | ADDRESS ON FILE | | | | | | | |
| 919 | Abraham Ramos, Nelson | ADDRESS ON FILE | | | | | | | |
| 600763 | ABRAHAM REYES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 600764 | ABRAHAM REYES NAVARRO | HC 20 BOX 26315 | | | | SAN LORENZO | PR | 00954-0926 | |
| 600765 | ABRAHAM REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 600766 | ABRAHAM RIVERA ALVARADO | P O BOX 1150 | | | | AIBONITO | PR | 00705 | |
| 600767 | ABRAHAM RIVERA FELICIANO | HC 1 BOX 6285 | | | | YAUCO | PR | 00698 | |
| 920 | ABRAHAM RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 600768 | ABRAHAM RIVERA MUNDO | COM PUEBLO INDIO | SOLAR 75 | | | CANOVANAS | PR | 00729 | |
| 600769 | ABRAHAM RIVERA ORTIZ | URB VILLAS DE RIO GRANDE | E15 CALLE MANUEL SOTO RIVERA | | | RIO GRANDE | PR | 00745 | |
| 921 | ABRAHAM RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 922 | ABRAHAM RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 923 | Abraham Rivera Rivera | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600770 | ABRAHAM RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 924 | ABRAHAM RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 925 | ABRAHAM RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 926 | ABRAHAM RIVERA, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 927 | ABRAHAM RIVERA, NIVEA L | ADDRESS ON FILE | | | | | | | |
| 928 | ABRAHAM RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 600772 | ABRAHAM RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 600773 | ABRAHAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 600771 | ABRAHAM RODRIGUEZ Y/O NANCY FIGUEROA | HC 02 BOX 14196 | | | | CAROLINA | PR | 00987 | |
| 929 | ABRAHAM RODRIGUEZ, GYNFRANMAYERI | ADDRESS ON FILE | | | | | | | |
| 930 | Abraham Rodriguez, Juan A | ADDRESS ON FILE | | | | | | | |
| 931 | ABRAHAM RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 932 | ABRAHAM ROMAN SOTO | ADDRESS ON FILE | | | | | | | |
| 600774 | ABRAHAM ROSA CASADO | PARC HILLS BROTHERS SUR | 432 B CALLE 31 | | | SAN JUAN | PR | 00924 | |
| 933 | ABRAHAM ROSADO CARMENATTY | ADDRESS ON FILE | | | | | | | |
| 934 | ABRAHAM ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 935 | ABRAHAM ROSADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 600775 | ABRAHAM RUIZ MELENDEZ | 25 CALLE MU¨OZ RIVERA | | | | FLORIDA | PR | 00650 | |
| 600776 | ABRAHAM RUIZ MELENDEZ | 9 CALLE TEODORO MORALES | | | | FLORIDA | PR | 00650 | |
| 600777 | ABRAHAM SANCHEZ CASANOVA | URB ESTANCIAS DE GOLF CLUB | 611 CALLE LUIS A MORALES | | | PONCE | PR | 00730 | |
| 600778 | ABRAHAM SANTANA ACOSTA | PMB 1370 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 600779 | ABRAHAM SANTANA RODRIGUEZ | URB VENUS GARDENS | AX 11 CALLE HERMOSILLO | | | SAN JUAN | PR | 00926 | |
| 936 | ABRAHAM SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 600780 | ABRAHAM SANTIAGO IRIZARRY | COM LOS PINOS | ESTRUCTURA 56 | | | UTUADO | PR | 00641 | |
| 600781 | ABRAHAM SANTIAGO SANTIAGO | BO SANTANA PARC PEREZ | 15 CALLE C | | | ARECIBO | PR | 00612 | |
| 600782 | ABRAHAM SANTOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 600783 | ABRAHAM SIERRA DIAZ | P O BOX 1127 | | | | TRUJILLO ALTO | PR | 00977 | |
| 600784 | ABRAHAM SUAREZ COLLAZO | COND SANTA ANA APT 26A | 1026 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 937 | ABRAHAM TOLEDO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 840159 | ABRAHAM TORRES | PARCELAS MAGINAS | 4 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 | |
| 770921 | ABRAHAM TORRES RIVERA | HC 01 BOX 4323 | | | | UTUADO | PR | 00641 | |
| 600786 | ABRAHAM TORRES SANTIAGO | PO BOX 292 | | | | CIDRA | PR | 00739 | |
| 938 | ABRAHAM TORRES, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 939 | ABRAHAM VALLE VARGAS | ADDRESS ON FILE | | | | | | | |
| 600787 | ABRAHAM VALLE VARGAS | ADDRESS ON FILE | | | | | | | |
| 940 | ABRAHAM VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 941 | ABRAHAM VELEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 942 | ABRAHAM VELEZ ARMAS | ADDRESS ON FILE | | | | | | | |
| 600788 | ABRAHAM VELEZ CASTRO | EXT PUNTO ORO | 4619 CALLE LA NINA | | | PONCE | PR | 00728-2118 | |
| 943 | ABRAHAM VÉLEZ FIGUEROA | EDWIN CASTRO FONTANEZ | PMB 101 | 390 CARR. 853 SUITE 1 | | CAROLINA | PR | 00987-8799 | |
| 944 | ABRAHAM VELEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 600789 | ABRAHAM VELEZ MIRANDA | 65 INF STATION | PO BOX 29145 | | | SAN JUAN | PR | 00929 | |
| 1814000 | ABRAHAM VIZCARRONDO, JANET | ADDRESS ON FILE | | | | | | | |
| 945 | ABRAHAM, FERRETERIA | ADDRESS ON FILE | | | | | | | |
| 1257676 | ABRAHAM, OUSAMA | ADDRESS ON FILE | | | | | | | |
| 946 | ABRAHAM, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 947 | ABRAHAM, SAMI | ADDRESS ON FILE | | | | | | | |
| 1478930 | Abraham, Suzette | ADDRESS ON FILE | | | | | | | |
| 948 | Abrahams Rodriguez, Luz C | ADDRESS ON FILE | | | | | | | |
| 949 | ABRAHAMS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 950 | ABRAHAMSON COLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 952 | ABRAHAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 953 | ABRAHAN GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 954 | ABRAHAN GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 600790 | ABRAHAN MARTINEZ VARGAS | HC 01 BOX 3850 | | | | LARES | PR | 00669 | |
| 600791 | ABRAHAN MAYSONET REYES | ALT DE FLAMBOYAN | KK 3 CALLE 31 | | | BAYAMON | PR | 00959 | |
| 600792 | ABRAHAN ORTIZ SANCHEZ | 46 EST VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 955 | ABRAHAN PEREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 956 | ABRAHAN RADIATOR & AUTO AIR | ADDRESS ON FILE | | | | | | | |
| 957 | ABRAHAN SOLIVAN, NEIDA L | ADDRESS ON FILE | | | | | | | |
| 958 | ABRAHAN VARGAS SEDA | ADDRESS ON FILE | | | | | | | |
| 840160 | ABRAHAN VELEZ SANTIAGO | PO BOX 3735 | | | | CAROLINA | PR | 00984 | |
| 600793 | ABRAHANA NIEVES BRAZO | URB LA ROSALEDA | B 7 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 959 | ABRAHANTE CRUZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 960 | ABRAHANTE GONZALEZ, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 961 | ABRAHANTE GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 2041541 | ABRAHANTE GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 851868 | ABRAHANTE ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 962 | ABRAHANTE ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 963 | ABRAHANTE VAZQUEZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 2108083 | Abrahante Vazquez, Luis H. | ADDRESS ON FILE | | | | | | | |
| 964 | Abrams Alvarez, Jose | ADDRESS ON FILE | | | | | | | |
| 965 | ABRAMS ALVERIO, LEYNNETTE | ADDRESS ON FILE | | | | | | | |
| 966 | ABRAMS CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2156720 | ABRAMS CAPITAL | ADDRESS ON FILE | | | | | | | |
| 2151188 | ABRAMS CAPITAL PARTNERS I, L.P. | 222 BERKELEY STREET, 22ND FL | | | | BOSTON | MA | 02116 | |
| 2151189 | ABRAMS CAPITAL PARTNERS II, L.P. | 222 BERKELEY STREET, 22ND FL | | | | BOSTON | MA | 02116 | |
| 967 | ABRAMS CASTRO, JULIO R | ADDRESS ON FILE | | | | | | | |
| 968 | ABRAMS DÍAZ, JEANNETE Y/O 1,204 | LCDA. CARLO ARRAIZA GONZALEZ | P. O. BOX 9023525 | | | SAN JUAN | PR | 00902 | |
| 969 | ABRAMS DÍAZ, JEANNETE Y/O 1,204 | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 970 | ABRAMS DIAZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 971 | ABRAMS DUENO, AUREA | ADDRESS ON FILE | | | | | | | |
| 973 | ABRAMS ESTEVA, CHARILYZ | ADDRESS ON FILE | | | | | | | |
| 974 | Abrams Gandia, Felix A. | ADDRESS ON FILE | | | | | | | |
| 975 | ABRAMS GUZMAN, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 976 | ABRAMS GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 977 | ABRAMS LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 978 | ABRAMS MALDONADO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 979 | ABRAMS MEDINA, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 980 | ABRAMS MERCADO, ZAHIRYS | ADDRESS ON FILE | | | | | | | |
| 981 | ABRAMS PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 982 | ABRAMS PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1256865 | ABRAMS PEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 777733 | ABRAMS PEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 777734 | ABRAMS PRIETO, ELBA | ADDRESS ON FILE | | | | | | | |
| 983 | ABRAMS PRIETO, ELSA | ADDRESS ON FILE | | | | | | | |
| 984 | Abrams Quijano, Jose L | ADDRESS ON FILE | | | | | | | |
| 777735 | ABRAMS REVEROL, LISANDRA I | ADDRESS ON FILE | | | | | | | |
| 985 | ABRAMS RIVERA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 986 | Abrams Rodriguez, Elias M | ADDRESS ON FILE | | | | | | | |
| 987 | ABRAMS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 988 | ABRAMS ROMAN, IVAN W | ADDRESS ON FILE | | | | | | | |
| 1595424 | Abrams Roman, Ivan W. | ADDRESS ON FILE | | | | | | | |
| 1595424 | Abrams Roman, Ivan W. | ADDRESS ON FILE | | | | | | | |
| 989 | ABRAMS RUIZ, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 990 | ABRAMS SANCHEZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| 991 | ABRAMS SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 777737 | ABRAMS SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1531726 | Abrams Sanchez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 992 | ABRAMS VALENTIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 1586627 | ABRAMS, VICTOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 1418514 | ABRAN YAERA, MANUEL EDUARDO | FERNANDO MONTAÑEZ DELERME | PO BOX 6092 | | | SAN JUAN | PR | 00914 | |
| 993 | ABRANTE GUZMAN, PEDRO F. | ADDRESS ON FILE | | | | | | | |
| 994 | ABRANTE MONTES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 995 | ABRANTE PARIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 996 | ABRANTE PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 997 | ABRASHLA GUTIERREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 998 | ABRAZANDO CON AMOR INC | P.O BOX 29697 | | | | SAN JUAN | PR | 00929-0000 | |
| 999 | ABRAZO DE ANGEL THERAPY GROUP | CALLE BORI 1528 CARR. PR 1 | | | | SAN JUAN | PR | 00927 | |
| 1000 | ABRAZO DE ANGEL THERAPY GROUP | ENCANTADA RIACHUELO RO 38 | | | | TRUJILLO ALTO | PR | 00976 | |
| 777738 | ABREAU FERNANDEZ, WILLY N | ADDRESS ON FILE | | | | | | | |
| 600794 | ABREMAR COMPUTER | LA CUMBRE | 254 AVE E POL | | | SAN JUAN | PR | 00926 | |
| 600795 | ABREMAR COMPUTER | LA CUMBRE | 255 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 1001 | ABREO MANTILLA, JANETH | ADDRESS ON FILE | | | | | | | |
| 600796 | ABREU & IGLESIAS CPA's | PMB 193 SUITE A9 | B 5 CALLE TABONUCO | | | GUAYNABO | PR | 00968 | |
| 600797 | ABREU & IGLESIAS CPA's | PMB SUITE 209 | B 2 TABONUCO | | | GUYNABO | PR | 00968 | |
| 1002 | ABREU ABREU, NANSY G | ADDRESS ON FILE | | | | | | | |
| 1003 | ABREU ABREU, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1004 | ABREU ACOSTA, FABRICIANO | ADDRESS ON FILE | | | | | | | |
| 831157 | Abreu Air Conditioning | PO Box 1334 | | | | Isabela | PR | 00662 | |
| 1005 | ABREU AIR CONDITIONING INC | P O BOX 1334 | | | | ISABELA | PR | 00662 | |
| 1006 | ABREU ALBARIAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1007 | ABREU ALBINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1008 | ABREU ALDARONDO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 1009 | ABREU ALDARONDO, IVONNIE M | ADDRESS ON FILE | | | | | | | |
| 1010 | ABREU ALMODOVAR, XENIBETH | ADDRESS ON FILE | | | | | | | |
| 1011 | ABREU ALVAREZ, ANA O | ADDRESS ON FILE | | | | | | | |
| 1012 | ABREU AMEZQUITA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1013 | ABREU ARBELO, NORMA | ADDRESS ON FILE | | | | | | | |
| 1014 | ABREU ARCE, MAGDALI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1015 | ABREU ARIAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 851869 | ABREU ARIAS, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 1016 | ABREU ARROYO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 1017 | ABREU ARROYO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 2133312 | Abreu Avila, Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1018 | ABREU AVILA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1732587 | Abreu Aviles, Francisco | ADDRESS ON FILE | | | | | | | |
| 1019 | ABREU AVILES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1760668 | Abreu Aviles, Ramon | ADDRESS ON FILE | | | | | | | |
| 1020 | ABREU AVILES, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 777739 | ABREU AVILES, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| 1021 | ABREU AYALA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1022 | ABREU AYALA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1023 | ABREU AYALA, ROSA | ADDRESS ON FILE | | | | | | | |
| 851870 | ABREU AYALA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 1024 | ABREU AYALA, YARISBETH | ADDRESS ON FILE | | | | | | | |
| 1025 | ABREU BABILONIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1026 | ABREU BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1027 | ABREU BANUCHI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1028 | Abreu Berrios, Hector | ADDRESS ON FILE | | | | | | | |
| 1029 | ABREU BERRIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 1030 | ABREU BRETON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1031 | ABREU BURGOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 1032 | ABREU BURGOS, CESMARI | ADDRESS ON FILE | | | | | | | |
| 1033 | ABREU BURGOS, RASEC | ADDRESS ON FILE | | | | | | | |
| 1034 | ABREU BURGOS, RASEC AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 1035 | ABREU CALDERON, CORAL | ADDRESS ON FILE | | | | | | | |
| 1036 | ABREU CAMACHO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1037 | ABREU CAMIS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1038 | ABREU CARABALLO, RADAMES A | ADDRESS ON FILE | | | | | | | |
| 1257677 | ABREU CARRASQUILLO, DENISE | ADDRESS ON FILE | | | | | | | |
| 1040 | ABREU CARRILLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1041 | ABREU CARRION, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 1042 | ABREU CARTAGENA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 1043 | ABREU CASALS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 437034 | ABREU CASALS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1044 | ABREU CASTELLANOS, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 1045 | ABREU CASTILLO, FE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1046 | ABREU CASTILLO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 1047 | ABREU CHICLANA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1048 | ABREU CHICLANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2158359 | Abreu Cintron, Nelson | ADDRESS ON FILE | | | | | | | |
| 1049 | ABREU CISNERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1050 | ABREU CLASS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1051 | ABREU CLASS, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 1052 | ABREU COMPRE, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 1053 | ABREU CORCHADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 1054 | ABREU CORCHADO, MELANIA | ADDRESS ON FILE | | | | | | | |
| 1055 | ABREU CORDERO, MOISES | ADDRESS ON FILE | | | | | | | |
| 1056 | ABREU COSME, NERYS | ADDRESS ON FILE | | | | | | | |
| 1057 | ABREU COTTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1058 | ABREU CRESPO, GLENIS M. | ADDRESS ON FILE | | | | | | | |
| 1059 | Abreu Cruz, Angel L | ADDRESS ON FILE | | | | | | | |
| 1060 | ABREU CRUZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 777740 | ABREU CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1061 | ABREU DE LA CRUZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 1062 | ABREU DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1970091 | ABREU DEL VALLE, CARLOS C. | ADDRESS ON FILE | | | | | | | |
| 1063 | ABREU DEL VALLE, CARLOS C. | ADDRESS ON FILE | | | | | | | |
| 777741 | ABREU DEL VALLE, JORGE | ADDRESS ON FILE | | | | | | | |
| 1065 | ABREU DEL VALLE, MYRNA DEL C | ADDRESS ON FILE | | | | | | | |
| 1066 | ABREU DELA CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1067 | ABREU DELGADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1069 | ABREU DELGADO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 1068 | ABREU DELGADO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 1070 | ABREU DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1071 | ABREU DELIZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 1072 | ABREU DELIZ, ADALGISA | ADDRESS ON FILE | | | | | | | |
| 1073 | ABREU DIAZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1074 | ABREU DIAZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 777742 | ABREU DIAZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 1075 | ABREU DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1076 | ABREU DONES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1077 | ABREU DUARTE, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 1078 | ABREU ELIAS MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 777743 | ABREU ESPINOSA, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2073965 | Abreu Espinosa, Joel | ADDRESS ON FILE | | | | | | | |
| 1080 | ABREU ESPINOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1081 | ABREU EXIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1940570 | Abreu Fargas , Luz Celeste | ADDRESS ON FILE | | | | | | | |
| 1082 | ABREU FARGAS, LUZ C | ADDRESS ON FILE | | | | | | | |
| 1083 | ABREU FARGAS, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 1960626 | Abreu Fargas, Nestor A. | ADDRESS ON FILE | | | | | | | |
| 1084 | ABREU FELICIANO, ADA M | ADDRESS ON FILE | | | | | | | |
| 1085 | ABREU FLETE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1087 | ABREU FLORES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1086 | Abreu Flores, Orlando | ADDRESS ON FILE | | | | | | | |
| 777744 | ABREU FRIAS, AURELIA | ADDRESS ON FILE | | | | | | | |
| 1089 | ABREU FUENTES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1090 | ABREU GALLISA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1091 | ABREU GARAY, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 1404646 | ABREU GARCIA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1092 | ABREU GARCIA, ANA C | ADDRESS ON FILE | | | | | | | |
| 1093 | ABREU GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1094 | ABREU GARCIA, ELSA M | ADDRESS ON FILE | | | | | | | |
| 1095 | ABREU GARCIA, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1096 | ABREU GARCIA, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 1097 | ABREU GIRALD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1098 | ABREU GOMEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 1099 | ABREU GONZALEZ MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1100 | ABREU GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 1101 | ABREU GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1102 | ABREU GONZALEZ, JULIO I | ADDRESS ON FILE | | | | | | | |
| 777745 | ABREU GONZALEZ, JULIO I | ADDRESS ON FILE | | | | | | | |
| 1103 | ABREU GONZALEZ, MAGDALI | ADDRESS ON FILE | | | | | | | |
| 1104 | ABREU GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1105 | ABREU GONZALEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1106 | ABREU GONZALEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 1107 | ABREU GONZALEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1108 | ABREU GOTAY, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1109 | Abreu Guillama, Michelle | ADDRESS ON FILE | | | | | | | |
| 1256866 | ABREU GUILLAMA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1110 | ABREU GUZMAN MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1111 | ABREU GUZMAN, ASTRID | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1112 | ABREU GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1113 | ABREU HERNANDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1114 | ABREU HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 746403 | ABREU HERNANDEZ, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 777746 | ABREU HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1115 | ABREU HERNANDEZ, VERONICA R | ADDRESS ON FILE | | | | | | | |
| 777747 | ABREU HERNANDEZ, YANDRA | ADDRESS ON FILE | | | | | | | |
| 1116 | ABREU IRIZARRY, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1117 | ABREU JIMENEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1118 | ABREU JIMENEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 1120 | ABREU JOKHAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 1119 | ABREU JOKHAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 1121 | ABREU JOSE, BETTY | ADDRESS ON FILE | | | | | | | |
| 1122 | Abreu Juarbe, William | ADDRESS ON FILE | | | | | | | |
| 777748 | ABREU LABOY, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 2180435 | Abreu Laboy, Martiza | ADDRESS ON FILE | | | | | | | |
| 1123 | ABREU LEBRON, GLENNY | ADDRESS ON FILE | | | | | | | |
| 1124 | ABREU LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1125 | ABREU LEON, GLENNY | ADDRESS ON FILE | | | | | | | |
| 1126 | ABREU LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 2016631 | Abreu Leon, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1127 | ABREU LOPEZ, ANA B. | ADDRESS ON FILE | | | | | | | |
| 1128 | Abreu Lopez, Harold | ADDRESS ON FILE | | | | | | | |
| 1129 | ABREU LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1418515 | ABREU LOPEZ, MADELINE | TANIA SERRANO GONZALEZ | COND. DARLINGTONN STE 804 | | | SAN JUAN | PR | 00925-2718 | |
| 1130 | ABREU LOPEZ, SAUL D. | ADDRESS ON FILE | | | | | | | |
| 1131 | ABREU LOPEZ, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 1132 | ABREU LOPEZ, YUDELIZA | ADDRESS ON FILE | | | | | | | |
| 1133 | Abreu Lora, Julio C | ADDRESS ON FILE | | | | | | | |
| 1134 | ABREU LOZADA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1135 | ABREU LOZADA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1136 | ABREU LUCIANO, PORFIRIO | COND RIVERPARK | 10 CALLE SANTA CRUZ APT G306 | | | BAYAMON | PR | 00961 | |
| 2133399 | Abreu Luciano, Porfirio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1137 | ABREU MALDONADO, EDITH | ADDRESS ON FILE | | | | | | | |
| 1138 | ABREU MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1139 | ABREU MARTINEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1140 | Abreu Martinez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 1141 | ABREU MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1142 | ABREU MARTINEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1143 | ABREU MEDINA, CELIA | ADDRESS ON FILE | | | | | | | |
| 1144 | ABREU MELENDEZ, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| 2039523 | Abreu Melendez, Raquel M. | ADDRESS ON FILE | | | | | | | |
| 2020049 | Abreu Melendez, Raquel M. | ADDRESS ON FILE | | | | | | | |
| 2039523 | Abreu Melendez, Raquel M. | ADDRESS ON FILE | | | | | | | |
| 1145 | Abreu Mendez, Cesar A. | ADDRESS ON FILE | | | | | | | |
| 1146 | ABREU MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1147 | Abreu Mendez, Luis D. | ADDRESS ON FILE | | | | | | | |
| 1148 | ABREU MENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1149 | Abreu Mendez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 1150 | ABREU MENDOZA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1151 | ABREU MERCADO, AIDINES | ADDRESS ON FILE | | | | | | | |
| 1152 | Abreu Mercado, Raul | ADDRESS ON FILE | | | | | | | |
| 1154 | ABREU MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| 1155 | ABREU MERCED, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1156 | ABREU MERCED, WANDA L | ADDRESS ON FILE | | | | | | | |
| 1618653 | Abreu Merced, Wanda L. | ADDRESS ON FILE | | | | | | | |
| 1157 | ABREU MILLAN, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 1158 | Abreu Miranda, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1159 | ABREU MONTILLA, FELIX | ADDRESS ON FILE | | | | | | | |
| 1160 | ABREU MORALES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 1161 | ABREU MORALES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 1162 | ABREU MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1163 | ABREU MORALES, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 1164 | ABREU MORALES, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 1165 | Abreu Navedo, Raul | ADDRESS ON FILE | | | | | | | |
| 1166 | ABREU NICOLAS, LAURA | ADDRESS ON FILE | | | | | | | |
| 1167 | ABREU NIEVES, CESAR GABRIEL | ADDRESS ON FILE | | | | | | | |
| 777750 | ABREU NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 777751 | ABREU NIEVES, SARYTZA M | ADDRESS ON FILE | | | | | | | |
| 1168 | ABREU NIEVES, SUSAN | ADDRESS ON FILE | | | | | | | |
| 1169 | ABREU NIEVES, ZAIRA L | ADDRESS ON FILE | | | | | | | |
| 1170 | ABREU OCASIO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 1171 | ABREU OLIVO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 1172 | ABREU ORTIZ, KARLA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1173 | ABREU ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2133120 | Abreu Ortiz, Wanda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1174 | ABREU ORTIZ, WANDA | VILLA DOS PINOS | 426 CALLE RINCON | | | SAN JUAN | PR | 00923 | |
| 1175 | ABREU OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1176 | ABREU PACHECO, JOANN | ADDRESS ON FILE | | | | | | | |
| 777752 | ABREU PADILLA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 1178 | ABREU PANTALEON, JENNY | ADDRESS ON FILE | | | | | | | |
| 1813468 | ABREU PARIS, LOYDA | ADDRESS ON FILE | | | | | | | |
| 1179 | ABREU PARIS, LOYDA E. | ADDRESS ON FILE | | | | | | | |
| 1777654 | Abreu Paris, Lydia | ADDRESS ON FILE | | | | | | | |
| 1180 | ABREU PARIS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1181 | ABREU PELLOT, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1948835 | ABREU PELLOT, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 1182 | ABREU PEREZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 1183 | Abreu Perez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 1184 | ABREU PEREZ, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 1185 | ABREU PEREZ, JOHNNY I | ADDRESS ON FILE | | | | | | | |
| 1186 | ABREU PEREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1187 | ABREU PEREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1188 | ABREU PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1189 | ABREU PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 1153 | ABREU PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1190 | ABREU PICHARDO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 1191 | ABREU PINERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1192 | ABREU PINTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1193 | ABREU PINTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 851871 | ABREU PINTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 600798 | ABREU POWER CAR / HONDA DE CAGUAS | P O BOX 548 | | | | CAGUAS | PR | 00726-0558 | |
| 600799 | ABREU POWERCARS INC | P O BOX 548 | | | | CAGUAS | PR | 00726 | |
| 1194 | ABREU QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1195 | ABREU QUINONES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 1196 | ABREU QUINTANA, ERIC | ADDRESS ON FILE | | | | | | | |
| 1197 | ABREU QUIROGA, LIDIA | ADDRESS ON FILE | | | | | | | |
| 1198 | ABREU QUIROGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1199 | ABREU RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1201 | ABREU RAMOS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1202 | ABREU RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1738281 | ABREU RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 600801 | ABREU REFRIGERATION | LAS CUMBRES | 497 EMILIANO POL SUITE 655 | | | SAN JUAN | PR | 00926 | |
| 600800 | ABREU REFRIGERATION | LAS LOMAS | 786 CALLE 25 S.O. | | | SAN JUAN | PR | 00921 | |
| 1203 | ABREU REYES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1204 | ABREU RIGUAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1257678 | ABREU RIOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 1205 | Abreu Rios, Jaime J | ADDRESS ON FILE | | | | | | | |
| 1206 | ABREU RIVAS, MELANEA | ADDRESS ON FILE | | | | | | | |
| 1207 | ABREU RIVAS, MELANEA A | ADDRESS ON FILE | | | | | | | |
| 1208 | ABREU RIVAS, MELANIA | ADDRESS ON FILE | | | | | | | |
| 1209 | ABREU RIVERA MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1210 | ABREU RIVERA MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1211 | ABREU RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 777753 | ABREU RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1212 | ABREU RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 839987 | ABREU RIVERA, DANNY J. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 851872 | ABREU RIVERA, DANNY J. | URB PALACIOS DEL SOL S321 CALLE HORIZONTE | | | | HUMACAO | PR | 00791 | |
| 1213 | ABREU RIVERA, DANNY J. | URB. JARDINES DE LA VIA | 143 CALLE EDEN | | | NAGUABO | PR | 00718-2266 | |
| 1216 | Abreu Rivera, Eddie N | ADDRESS ON FILE | | | | | | | |
| 851873 | ABREU RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1217 | ABREU RIVERA, FRANCISCO E. | ADDRESS ON FILE | | | | | | | |
| 1218 | Abreu Rivera, Giovanni | ADDRESS ON FILE | | | | | | | |
| 1219 | ABREU RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1220 | ABREU RIVERA, MARYORI | ADDRESS ON FILE | | | | | | | |
| 1221 | ABREU RIVERA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 1222 | ABREU RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1223 | ABREU RODRIGUEZ, ANA ELBA | ADDRESS ON FILE | | | | | | | |
| 1978049 | Abreu Rodriguez, Elsa A | ADDRESS ON FILE | | | | | | | |
| 1224 | ABREU RODRIGUEZ, ELSA A | ADDRESS ON FILE | | | | | | | |
| 1225 | ABREU RODRIGUEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 1226 | ABREU RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 1227 | ABREU RODRIGUEZ, JOSSE D | ADDRESS ON FILE | | | | | | | |
| 1228 | ABREU RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1229 | ABREU RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133504 | Abreu Rodriguez, Miriam | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2165156 | Abreu Rodriguez, Orlando | ADDRESS ON FILE | | | | | | | |
| 1230 | ABREU RODRIGUEZ, SEBASTIAN L | ADDRESS ON FILE | | | | | | | |
| 1231 | ABREU RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1232 | ABREU RODRIGUEZ, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 1233 | ABREU ROLDAN, ZYLMA | ADDRESS ON FILE | | | | | | | |
| 1234 | ABREU ROMERO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1235 | ABREU ROSADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1236 | ABREU ROSADO, LYMARIAM | ADDRESS ON FILE | | | | | | | |
| 1237 | ABREU ROSARIO, AIDA | ADDRESS ON FILE | | | | | | | |
| 1238 | ABREU ROSARIO, JUDITH A | ADDRESS ON FILE | | | | | | | |
| 777754 | ABREU ROSARIO, JUDITH A. | ADDRESS ON FILE | | | | | | | |
| 1239 | ABREU RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1240 | ABREU RUIZ, EDWIN MANUEL | ADDRESS ON FILE | | | | | | | |
| 1241 | ABREU RUIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1242 | ABREU RUIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1243 | ABREU RUIZ, NYDIA J. | ADDRESS ON FILE | | | | | | | |
| 1244 | ABREU RUIZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| 1245 | ABREU RUIZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 1246 | ABREU RUIZ, YAZMIN J. | ADDRESS ON FILE | | | | | | | |
| 1247 | ABREU RUIZ,EDWIN | ADDRESS ON FILE | | | | | | | |
| 1248 | ABREU SANCHEZ, ADY | ADDRESS ON FILE | | | | | | | |
| 1651645 | Abreu Sánchez, Ady L. | ADDRESS ON FILE | | | | | | | |
| 777755 | ABREU SANCHEZ, HEYSHA L | ADDRESS ON FILE | | | | | | | |
| 1249 | ABREU SANCHEZ, TED | ADDRESS ON FILE | | | | | | | |
| 1250 | ABREU SANTANA, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 1251 | ABREU SANTANA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 1252 | ABREU SANTANA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1253 | ABREU SANTANA, TERESA | ADDRESS ON FILE | | | | | | | |
| 1734505 | Abreu Santana, Teresa | ADDRESS ON FILE | | | | | | | |
| 1254 | ABREU SANTANA, TERESA | ADDRESS ON FILE | | | | | | | |
| 1424932 | ABREU SANTIAGO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 1256 | ABREU SANTIAGO, EDUEL | ADDRESS ON FILE | | | | | | | |
| 1257 | ABREU SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1258 | ABREU SANTIAGO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 1259 | ABREU SANTOS, ELENY | ADDRESS ON FILE | | | | | | | |
| 1260 | ABREU SARIEGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1261 | ABREU SEGARRA, RICARDO A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1262 | ABREU SEPULVEDA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 1263 | ABREU SERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1264 | ABREU SERRANO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1265 | ABREU SIBILIA, EMELY | ADDRESS ON FILE | | | | | | | |
| 1266 | ABREU SIBILIA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 1267 | ABREU SOTO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 2166101 | Abreu Sustache, Nelson | ADDRESS ON FILE | | | | | | | |
| 1268 | ABREU SUSTACHE, NELSON | ADDRESS ON FILE | | | | | | | |
| 1269 | ABREU TANON, VERONIQUE | ADDRESS ON FILE | | | | | | | |
| 1257679 | ABREU TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| 1270 | ABREU TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 1271 | ABREU TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 1272 | ABREU TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1273 | ABREU TORRES, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 1274 | ABREU TORRES, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 1275 | ABREU TORRUELLAS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 851874 | ABREU TORRUELLAS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 600802 | ABREU TRICOCHE CARMEN | CALLE SERGIO COLLAZO 238 INT. | 152 BO SAN ANTON BO SAN ANTON | | | PONCE | PR | 00731 | |
| 1276 | ABREU TRICOCHE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1277 | ABREU TRINIDAD, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1278 | ABREU TROSSI, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1279 | ABREU TROSSI, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1529627 | Abreu Valentin, Carmen | ADDRESS ON FILE | | | | | | | |
| 1280 | ABREU VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1281 | ABREU VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1460477 | ABREU VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1282 | ABREU VALENTIN, WANDA | ADDRESS ON FILE | | | | | | | |
| 1283 | ABREU VARGAS, CATHERINE A. | ADDRESS ON FILE | | | | | | | |
| 777756 | ABREU VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1285 | ABREU VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1286 | ABREU VARGAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1287 | ABREU VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1288 | ABREU VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1289 | ABREU VAZQUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 2167976 | Abreu Vega, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 1290 | ABREU VEGA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 1291 | ABREU VEGA, CARLA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2158786 | Abreu Vega, Julia | ADDRESS ON FILE | | | | | | | |
| 1292 | ABREU VEGA, OLGA C | ADDRESS ON FILE | | | | | | | |
| 1293 | ABREU VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1294 | ABREU VELAZQUEZ, JUAN Y. | ADDRESS ON FILE | | | | | | | |
| 1295 | ABREU VELEZ, ISSAM | ADDRESS ON FILE | | | | | | | |
| 1296 | ABREU VELEZ, LAUTREC | ADDRESS ON FILE | | | | | | | |
| 1297 | ABREU VERAS, JAIRA | ADDRESS ON FILE | | | | | | | |
| 1298 | ABREU VERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 1299 | ABREU VICTORIANO, ESPERANZA I | ADDRESS ON FILE | | | | | | | |
| 1300 | ABREU VIGO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1301 | ABREU VILLAVICENCIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 777757 | ABREU VILLEGAS, MERCY L | ADDRESS ON FILE | | | | | | | |
| 1302 | ABREU VOLMAR, CESAR S | ADDRESS ON FILE | | | | | | | |
| 1303 | ABREU, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2203744 | Abreu, Damarie Rodriguez | ADDRESS ON FILE | | | | | | | |
| 1602982 | ABREU, IVONNEMARY ROSA | ADDRESS ON FILE | | | | | | | |
| 1510362 | Abreu, Jesus | PO Box 919 | | | | Yabucoa | PR | 00767 | |
| 1524258 | Abreu, Jose Villanueva | ADDRESS ON FILE | | | | | | | |
| 2159785 | Abreu, Juan | ADDRESS ON FILE | | | | | | | |
| 1304 | ABREU, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 1305 | ABREU, KARINA | ADDRESS ON FILE | | | | | | | |
| 1306 | ABREU, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 1307 | ABREU, MARYSELLY | ADDRESS ON FILE | | | | | | | |
| 1308 | ABREU, RAMONA | ADDRESS ON FILE | | | | | | | |
| 1309 | ABREU, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1310 | ABREU, RAQUEL MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2158479 | Abreu, Reinaldo Cintron | ADDRESS ON FILE | | | | | | | |
| 1311 | ABREU, TERESA | ADDRESS ON FILE | | | | | | | |
| 1312 | ABREU, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 1313 | ABREU, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 777758 | ABREU, YEIDALIS | ADDRESS ON FILE | | | | | | | |
| 600803 | ABREU'S AIR CONDITIONING | PO BOX 1334 | | | | ISABELA | PR | 00662 | |
| 1314 | ABREU'S AIR CONDITIONING INC | PO BOX 1334 | | | | ISABELA | PR | 00662 | |
| 1315 | ABREUSANTIAGO, EDUEL | ADDRESS ON FILE | | | | | | | |
| 1539146 | Abreu-Vázquez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 1316 | ABREW GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1317 | ABRIENDO PUERTAS AL FUTURO, INC. | PO BOX 8622 | | | | BAYAMON | PR | 00960-8622 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1318 | ABRIL ALVAREZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 1319 | ABRIL BAEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 1320 | ABRIL BAEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1321 | ABRIL BAEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 777759 | ABRIL GUZMAN, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 764293 | ABRIL LEBRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1322 | ABRIL LEON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2124351 | ABRIL LEON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1323 | ABRIL MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1324 | ABRIL MEDINA, LAIZA | ADDRESS ON FILE | | | | | | | |
| 1325 | ABRIL MONTANO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 1326 | ABRIL MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| 1327 | ABRIL ROJAS, AUREA E | ADDRESS ON FILE | | | | | | | |
| 1328 | ABRIL ROJAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1329 | ABRIL SIERRA, RANDY | ADDRESS ON FILE | | | | | | | |
| 1330 | ABRIL TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 1331 | ABRIL VELEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 1652367 | Abril, Rafael Lopez | ADDRESS ON FILE | | | | | | | |
| 2176080 | ABRUNA & MUSGRAVE ASSOCIATES | P.O. BOX  9022030 | | | | SAN JUAN | PR | 00902-2030 | |
| 1332 | ABRUNA ARQUITECTURA GERENCIA PSC | URB JARD METROPOLITANOS | 309 CALLE EDISON | | | SAN JUAN | PR | 00928 | |
| 1333 | ABRUNA CERBONI,PATRICIA | ADDRESS ON FILE | | | | | | | |
| 1335 | ABRUNA MUSGRAVE & ASOCIADOS | P O BOX 9022030 | | | | SAN JUAN | PR | 00902-2030 | |
| 1336 | ABRUNA ORTIZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 1337 | ABRUNA ORTIZ, ELISA V | ADDRESS ON FILE | | | | | | | |
| 1338 | ABRUNA RODRIGUEZ, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| 1339 | ABRUNAS REYES, CONRADO | ADDRESS ON FILE | | | | | | | |
| 1340 | ABS | 402-1 65 INFANTERIA | | | | SAN JUAN | PR | 00926 | |
| 600804 | ABS CAR WASH | URB LA RAMBLA | 544 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00731 | |
| 600805 | AB'S CAR WASH & LUBE CENTER | URB LA RAMBLA | 544 CALLE 8 | | | PONCE | PR | 00730-2255 | |
| 600806 | ABS ELEVATOR INC | PO BOX 2928 | | | | CAROLINA | PR | 00984-2928 | |
| 600807 | ABS EQUIPMENT | PO BOX 6720 | | | | PONCE | PR | 00733 | |
| 600808 | ABS GROUP SERVICES DE MEXICO | AVE. MORONES PRIETO 2805 | SUITE 1002, LOMA LARGA | | | MONTERREY, N.L. | | 64710 | |
| 1341 | ABS MEDICAL INC | 874 AVE. ROBERTO SANCHEZ VILELLA | URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600809 | ABS MEDICAL INC | PMB 162 PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| 1342 | ABSCISSA ELECTRIC | HACIENDA SAN JOSE # 307 VIA CAFETAL | | | | CAGUAS | PR | 00727-0000 | |
| 1343 | ABSHER SANDOVAL, ANA G | ADDRESS ON FILE | | | | | | | |
| 1344 | ABSHER SANDOVAL, ANA G | ADDRESS ON FILE | | | | | | | |
| 1345 | ABSOLUTE CLEANING SERVICES INC | 1409 COLINA REAL | 2000 AVE DONA FELISA RINCON | | | SAN JUAN | PR | 00926 | |
| 1346 | ABSOLUTE CLEANNING SERVICES INC | VILLAS DEL SENORIAL | 60 AVE WINSTON CHURCHILL APT 1401 | | | SAN JUAN | PR | 00926 | |
| 1347 | ABSOLUTE INFUSSION CENTER | HC 3 BOX 25711 | | | | SAN GERMAN | PR | 00693 | |
| 1348 | ABSOLUTE MEDICAL CLINIC | 6947 MERRILL RD | | | | JACKSONVILLE | FL | 32277 | |
| 1349 | ABSOLUTE MOBILE, INC. | 4352 SE 95TH STREET | | | | OCALA | FL | 34480 | |
| 1350 | ABSOLUTE POWER SECURITY SYSTEMS & LOCK | 406 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 1351 | ABSOLUTE POWER SECURITY SYSTEMS & LOCKS | 406 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-0000 | |
| 1352 | ABSOLUTE POWER SECURITY SYSTEMS & LOCKS | SERVICES INC | 406 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 1353 | ABSOLUTES STANDARS | PO BOX 5585 | | | | HAMDEN | CT | 06518 | |
| 600810 | ABSOLUTES STANDARS | PO BOX 5585 HAMDEN CT 06518 | | | | HAMDEN | CT | 65180585 | |
| 1354 | ABU ANDINO, JOSSIE J. | ADDRESS ON FILE | | | | | | | |
| 1257680 | ABU JAMIL, FADI | ADDRESS ON FILE | | | | | | | |
| 1257681 | ABU JAMIL, FARIS | ADDRESS ON FILE | | | | | | | |
| 1257682 | ABU JAMIL, FIRAS | ADDRESS ON FILE | | | | | | | |
| 1355 | ABU JAMIL, FUAD | ADDRESS ON FILE | | | | | | | |
| 1356 | ABUALROB HAMDAM, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 1357 | ABUALROB RASHED, RAFI | ADDRESS ON FILE | | | | | | | |
| 1358 | ABUDO LUGO, HILDA E | ADDRESS ON FILE | | | | | | | |
| 1359 | ABUDO MASSO ADVERTISING & PUBLIC | RELATIONS INC | PO BOX 70250 STE 208 | | | SAN JUAN | PR | 00936 | |
| 1256248 | ABUDO MASSO ADVERTISING & PUBLIC RELATIONS | ADDRESS ON FILE | | | | | | | |
| 1360 | ABUEL ROB, MAHMOUD | ADDRESS ON FILE | | | | | | | |
| 1361 | ABUELAS CAFE | PLAZA VIVONI | 9 CALLE CANDELARIA | | | LAJAS | PR | 00667 | |
| 600811 | ABUELO AUTO REPAIR | RR1 BOX 13922 | | | | OROCOVIS | PR | 00720 | |
| 1362 | ABUELO AUTO SUPPLIES | AVE DE DIEGO 327 | | | | RIO PIEDRAS | PR | 00928 | |
| 1363 | ABUIN VAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1660088 | Abuin Vazquez, Maria L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1364 | ABUNDINO GONZALEZ MARIN | URB VILLAS DE LA PLAYA | 51 CALLE COPAMARINA | | | VEGA BAJA | PR | 00693 | |
| 1365 | ABUNDINO GONZALEZ MARIN | VILLAS DE LA PLAYA | 51 CALLE COPA MARINA | | | VEGA BAJA | PR | 00693 | |
| 1366 | ABUNDINO GONZALEZ MARIN | VILLAS DE PLAYA | 51 CALLE COPAMARINA | | | VEGA BAJA | PR | 00693 | |
| 1367 | ABUOMAR ABUOMAR, JATEM | ADDRESS ON FILE | | | | | | | |
| 1368 | ABUOMAR ABUOMAR, JUMANA | ADDRESS ON FILE | | | | | | | |
| 1369 | ABUOMAR ABUOMAR, JUMANA | ADDRESS ON FILE | | | | | | | |
| 1370 | ABURTO MARTINEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 1371 | ABY SPEED PERFORMANCE | PO BOX 1588 | | | | LARES | PR | 00669 | |
| 1372 | ABYMAEL FRONTANES/ ECOLOGICALL | SENDERO DE MONTEHIEDRA | 18 CALLE COBALTO | | | SAN JUAN | PR | 00926 | |
| 600813 | AC & EC ENTERPRISES INC | P O BOX 7891 PMB 478 | | | | GUAYNABO | PR | 00970-7891 | |
| 1373 | AC AUTO PARTS | 2550 MARGINAL CELESTIAL | BO CANGREJOS ARRIBA | | | CAROLINA | PR | 00987 | |
| 1256249 | AC BUSINESS SOLUTIONS INC | ADDRESS ON FILE | | | | | | | |
| 840161 | AC DELCO DE PUERTO RICO | 1275 AVE JESUS T PIÑERO | | | | SAN JUAN | PR | 00920-5501 | |
| 600814 | AC EMERGENCY POWER SYSTEMS CORP | P O BOX 1537 | | | | GUAYNABO | PR | 00970 | |
| 1374 | A-C INDUSTRIAL SERVICE CORP | PO BOX 669 | | | | CAROLINA | PR | 00986-0669 | |
| 1375 | AC INDUSTRIAL SERVICES CORP. | P.O.BOX 29479 | | | | SAN JUAN | PR | 00929-0000 | |
| 600815 | AC LIGHTING GROUP | PO BOX 8993 | | | | SAN JUAN | PR | 00910-0993 | |
| 600816 | AC PSYCHO THERAPY GROUP INC | URB SAGRADO CORAZON | AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 1256250 | AC TECHNICAL SERVICES CORP | ADDRESS ON FILE | | | | | | | |
| 1376 | AC TECHNICAL SERVICES, CORP. | LOS PAISAJES #3 LAS AVES | | | | LUQUILLO | PR | 00773-3007 | |
| 1377 | AC UNIFORMS AND SPORT WEAR INC | PO BOX 1164 | | | | ARROYO | PR | 00714 | |
| 1378 | ACA Financial Guaranty Corporation | 555 Theodore Fremd Avenue, Suite C-205 | | | | Rye | NY | 10580 | |
| 1379 | ACA Financial Guaranty Corporation | Attn: Alan Roseman, President | 202B Hall's Mill Road | | | White House Station | NJ | 08889 | |
| 1380 | ACAA | PO BOX 364847 | | | | San Juan | PR | 00936-4847 | |
| 1381 | ACABA ACEVEDO, ANA | ADDRESS ON FILE | | | | | | | |
| 1382 | ACABA ACEVEDO, KARLA | ADDRESS ON FILE | | | | | | | |
| 1383 | Acaba Agosto, Rosa M | ADDRESS ON FILE | | | | | | | |
| 1867683 | Acaba Baices, Nelsa A. | ADDRESS ON FILE | | | | | | | |
| 1384 | ACABA COLLAZO, GLORIBELLE | ADDRESS ON FILE | | | | | | | |
| 777760 | ACABA COLLAZO, GLORIBELLE | ADDRESS ON FILE | | | | | | | |
| 1631452 | Acaba Collazo, Gloribelle | ADDRESS ON FILE | | | | | | | |
| 1385 | ACABA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1386 | ACABA DEL RIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1387 | ACABA DEL RIO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1388 | ACABA DEL RIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1389 | ACABA DEL VALLE, ELSA E. | ADDRESS ON FILE | | | | | | | |
| 1390 | ACABA DEL VALLE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1391 | ACABA DEL VALLE, VIVIAN ENID | ADDRESS ON FILE | | | | | | | |
| 1392 | ACABA DELVALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1393 | ACABA FELICIANO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 777761 | ACABA FIGUEROA, JANNERIE | ADDRESS ON FILE | | | | | | | |
| 1394 | ACABA LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1395 | ACABA MERCADO, RALPH | ADDRESS ON FILE | | | | | | | |
| 777762 | ACABA MERCADO, RALPH | ADDRESS ON FILE | | | | | | | |
| 1396 | ACABA QUILES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 777763 | ACABA RAICES, MARIA | ADDRESS ON FILE | | | | | | | |
| 1397 | ACABA RAICES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1729706 | Acaba Raices, Maria M | ADDRESS ON FILE | | | | | | | |
| 2220224 | Acaba Raices, Nelsa | ADDRESS ON FILE | | | | | | | |
| 1398 | ACABA RAICES, NELSA | ADDRESS ON FILE | | | | | | | |
| 2221203 | Acaba Ralces, Nelsa | ADDRESS ON FILE | | | | | | | |
| 1399 | ACABA ROMERO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 1400 | ACABA ROMERO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 1401 | ACABA SIFONTES MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 1402 | ACABA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1403 | ACABA VAZQUEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 2024786 | Acaba-Raices, Nelsa A. | ADDRESS ON FILE | | | | | | | |
| 1404 | ACABEO GARCIA, LIZA | ADDRESS ON FILE | | | | | | | |
| 1405 | ACABEO GONZALEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 1575554 | ACABEO LABOY, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1406 | ACABEO LABOY, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1407 | ACABEO LABOY, SHANEYLEE | ADDRESS ON FILE | | | | | | | |
| 777764 | ACABEO LOPEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1408 | ACABEO SEMIDEY, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1409 | ACABEO SEMIDEY, MARIA | ADDRESS ON FILE | | | | | | | |
| 1410 | ACABEO SEMIDEY, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 1410 | ACABEO SEMIDEY, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 600818 | ACACIO VELAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 600817 | ACACIO VELAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1411 | ACAD DE TRANSFORMACION EDUCATIVA DE PR | 3163 CALLE TURPIAL | URB VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 600819 | ACAD DISCIPULOS DE CRISTO TOA ALTA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 1412 | ACAD NUTRICION Y DIETETICA, CAP DE PR | PO BOX 360915 | | | | SAN JUAN | PR | 00936 | |
| 600820 | ACAD REG ADV SUR GUAYAMA | C/O JULIO ORTIZ ELICIER | PO BOX 19759 | | | SAN JUAN | PR | 00919-0759 | |
| 1413 | Acad. Puertorriqueña de Jurisprudencia | Apartado Postal 23340 | | | | San Juan | PR | 00931 | |
| 1414 | Acad.Discipulos De Cristo Inc. | PO BOX 1204 | | | | VEGA ALTA | PR | 00692 | |
| 1415 | ACADEM DESARROLLO INTEGRAL DEL NINO INC | URB MONTA`EZ A6 | | | | BAYAMON | PR | 00956 | |
| 1416 | ACADEMIA ADVENTISTA DE CAYEY | PO BOX 2518 | | | | CAYEY | PR | 00737 | |
| 1417 | ACADEMIA ALEXANDRA INC | 4134 CALLE AURORA | | | | PONCE | PR | 00717-1203 | |
| 1418 | ACADEMIA ALEXANDRA INC | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| 1419 | ACADEMIA ANTONIO DE GUAYAMA INC | PO BOX 719 | | | | GUAYAMA | PR | 00785 | |
| 1420 | ACADEMIA BARBARA ANN ROESSLER | P O BOX 368057 | | | | SAN JUAN | PR | 00936-8057 | |
| 1421 | ACADEMIA BAUTISTA DE PUERTO NUEVO | PO BOX 10307 CAPARRA HGTS | | | | SAN JUAN | PR | 00922 | |
| 600821 | ACADEMIA BAUTISTA SOTERA SANCHEZ | PO BOX 434 | | | | CANOVANAS | PR | 00729-0434 | |
| 600822 | ACADEMIA CANAAN | BOX 2337 | | | | RIO GRANDE | PR | 00745 | |
| 1422 | ACADEMIA CEIP | 421 CALLE SAN JOVINO | URB SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| 2150372 | ACADEMIA CEIP | ATTN: IVONE DA SILVEIRA | PLAZA DE SALUD SANOS (ANTIGUO HOSPITAL MUNICIPAL) | AVENIDA RAFAEL CORDERO FINAL | ESQUINA TROCHE | CAGUAS | PR | 00725 | |
| 2150373 | ACADEMIA CEIP | ATTN: IVONE PINEIRO CABALLERO | CENTRO DE EVALUACIÓN E INTERVENCIÓN PASOS | PLAZA DE SALUD SANOS | AVE. RAFAEL CORDERO FINAL ESQUINA TROCHE | CAGUAS | PR | 00725 | |
| 2150374 | ACADEMIA CEIP | YOLANDA DA SILVEIRA | DA SILVEIRA LAW OFFICE LLC | BOLIVIA 33, SUITE 203 | | HATO REY | PR | 00917 | |
| 1423 | ACADEMIA CLARET | URB FOREST VIEW | F 169 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| 1424 | ACADEMIA CRISTIANA CASA CORAZON, INC | PO BOX 10004 | | | | CIDRA | PR | 00739 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425 | ACADEMIA CRISTIANA CASA CORAZON, INC | PO BOX 1600 PMB 703 | | | | CIDRA | PR | 00739 | |
| 1426 | ACADEMIA CRISTIANA CASA DEL ALFARERO | GLENVIEW GARDENS | S 40 AVE GLEN | | | PONCE | PR | 00730 | |
| 600823 | ACADEMIA CRISTIANA CIUDAD DEL GRAN REY | P O BOX 225 | | | | JUANA DIAZ | PR | 00795 | |
| 600824 | ACADEMIA CRISTIANA LOGOS DE JAVEH | PO BOX 6324 | | | | CAGUAS | PR | 00726 | |
| 1427 | ACADEMIA CRISTINA CASA CORAZON | PMB 703 | OI BIX 1600 | | | CIDRA | PR | 00739 | |
| 1428 | ACADEMIA CRISTO LOS MILAGROS INC | PO BOX 7618 | | | | CAGUAS | PR | 00726-7618 | |
| 600825 | ACADEMIA CRISTO REY | PMB 361 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-3222 | |
| 600827 | ACADEMIA DAILEN INC | 1 CALLE FRAY OTTOKARWESER | | | | UTUADO | PR | 00641 | |
| 600828 | ACADEMIA DAILEN INC | 1 COLINAS SAN JOSE | | | | UTUADO | PR | 00641 | |
| 600826 | ACADEMIA DAILEN INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 600829 | ACADEMIA DASAN | URB JARDINES DE ARECIBO | CALLE K 2 | | | ARECIBO | PR | 00612 | |
| 1429 | ACADEMIA DE ACTUARIO DE PR INC | 220 DOMENECH AVE ALTOS | | | | SAN JUAN | PR | 00918 | |
| 1430 | ACADEMIA DE ARTES Y LAS CIENCIAS | CINEMATORGRAFICAS DE ESPANA | 3 ZURBANO | | | MADRID | | 28010 | SPAIN |
| 1431 | ACADEMIA DE AUDIOLOGIA DE PUERTO RICO | PO BOX 194920 | | | | SAN JUAN | PR | 00919-4920 | |
| 600830 | ACADEMIA DE COSTURA VIEMAR | P O BOX 366411 | | | | SAN JUAN | PR | 00936 6411 | |
| 600831 | ACADEMIA DE DEPORTE DEL NOROESTE | BOX 1601 | | | | MOCA | PR | 00676 | |
| 1432 | ACADEMIA DE DIRECTORES MEDICOS DE PR | RR 9 BOX 1764 | | | | SAN JUAN | PR | 00926-9754 | |
| 600832 | ACADEMIA DE ENSENANZA MODERNA INC | PO BOX 209 | | | | LAS PIEDRAS | PR | 00771 | |
| 600833 | ACADEMIA DE GERIATRIA DE PR | P O BOX 2437 | | | | GUAYNABO | PR | 00970 2437 | |
| 1433 | ACADEMIA DE MEDIACION ARB/NEGOC/EDUC CONTINUA ESPE | PO BOX 484 | | | | CABO ROJO | PR | 00623 | |
| 1434 | ACADEMIA DE MEDIACION ARBITRAJE NEG Y | EDUCACION CONTINUA ESP INC | PO BOX 484 | | | CABO ROJO | PR | 00623 | |
| 600834 | ACADEMIA DE MUSICA CRUZ | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1435 | ACADEMIA DE SERVICIOS DE TUTORIA, INC. | 2550 CORPORATE PLACE, C108 | | | | MOTEREY PARK | CA | 91754 | |
| 1436 | ACADEMIA DE SERVICIOS DE TUTORIA, INC. | CALLE AGUADILLA #46 | URB. PEREZ MORRIS | | | SAN JUAN | PR | 00917 | |
| 1437 | ACADEMIA DE VOLEIBALL HUMAVOLLY CORP | URB VERDE MAR | 1074 CALLE 20 | | | HUMACAO | PR | 00741 | |
| 600835 | ACADEMIA DEL CARMEN | BOX 299 | | | | CAROLINA | PR | 00986-0299 | |
| 1438 | ACADEMIA DEL PERPETUO SOCORRO | 704 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00907 | |
| 600837 | ACADEMIA DISCIPULOS DE CRISTO | P O BOX 1947 | | | | BAYAMON | PR | 00960-1947 | |
| 600836 | ACADEMIA DISCIPULOS DE CRISTO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 600838 | ACADEMIA DISCIPULOS DE CRISTO MANATI | P O BOX 902 | | | | MANATI | PR | 00674 | |
| 600839 | ACADEMIA DISCIPULOS DE CRISTO VEGA ALTA | P O BOX 1204 | | | | VEGA ALTA | PR | 00692-1204 | |
| 1439 | ACADEMIA EL PRINCIPITO INC | 3 JOSE A MULLET | | | | HORMIGUEROS | PR | 00660 | |
| 600840 | ACADEMIA ESPIRITU SANTO | PO BOX 51540 | | | | SAN JUAN | PR | 00951 | |
| 1440 | ACADEMIA GENESIS | ROYAL TOWN | N 1 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 1441 | ACADEMIA GENESIS, INC. | PMB 225 PO BOX 851 | | | | HUMACAO | PR | 00791 | |
| 1442 | ACADEMIA GUAYANESA DE FUTBOL INC | URB LA HACIENDA | AS 34 CALLE 46 | | | GUAYAMA | PR | 00784 | |
| 1443 | ACADEMIA JOELANNY | PLAZA CAROLINA STA | PO BOX 9719 | | | CAROLINA | PR | 00988 | |
| 1444 | ACADEMIA JOELEANNY, INC. | PO BOX 9719 | PLAZA CAROLINA STA | | | CAROLINA | PR | 00988 | |
| 600841 | ACADEMIA LA MILAGROSA | PO BOX 373338 | | | | CAYEY | PR | 00737 | |
| 1445 | ACADEMIA MAISON D' ESTHETHIQUE | 904 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 1446 | ACADEMIA MENONITA | SUMMIT HILLS | 1751 ASOMANTE ST | | | SAN JUAN | PR | 00920 | |
| 600842 | ACADEMIA MENONITA BETANIA | P O BOX 2007 | | | | AIBONITO | PR | 00705 | |
| 1447 | ACADEMIA MONTELLANOS INC Y/O | HECTOR CAMACHO Y JUDISAN ARCE | P O BOX 371120 | | | CAYEY | PR | 00737 | |
| 1448 | ACADEMIA MUNDO CHICO INC | 1201 PORTALES DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| 1449 | ACADEMIA MUNDO CHICO INC | URB SAN ANTONIO | 1621 CALLE DONCELLA | | | PONCE | PR | 00728-1607 | |
| 1450 | ACADEMIA NACIONAL DE FUTBOL | PO BOX 23311 | | | | SAN JUAN | PR | 00931 | |
| 1451 | ACADEMIA NUESTRA SENORA DE FATIMA, INC | PO BOX 469 | | | | BAJADERO | PR | 00616 | |
| 1452 | ACADEMIA NUESTRA SENORA LA PROVIDENCIA | URB SAN GERARDO | 1733 CALLE SANTA AGUEDA | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1453 | ACADEMIA NUTRICION DIETETICA CAP DE PR | PO BOX 360915 | | | | SAN JUAN | PR | 00936-0915 | |
| 600844 | ACADEMIA PEDRO JUAN INC | BOX 31 | | | | MERCEDITA | PR | 00715 | |
| 600843 | ACADEMIA PEDRO JUAN INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 1454 | ACADEMIA PENTECOSTAL BETHEL | PO BOX 602 | | | | MAYAGUEZ | PR | 00681 | |
| 1455 | ACADEMIA PONCENA INC | PO BOX 10391 | | | | PONCE | PR | 00732 | |
| 840162 | ACADEMIA PR DE LA LENGUA ESPAÑOLA | PO BOX 364008 | | | | SAN JUAN | PR | 00936-4008 | |
| 1456 | ACADEMIA PRE ESC DE CIENCIA Y TECNOLOGIA | PO BOX 371120 | | | | CAYEY | PR | 00737 | |
| 600845 | ACADEMIA PRESBITERIANA | PO BOX 606 | | | | AGUADA | PR | 00602 | |
| 1457 | ACADEMIA PRESBITERIANA | URB VIA DEL PARQUE | PB 146 ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 1458 | ACADEMIA PUERT DE LA LENGUA ESPANOLA | PO BOX 3640008G | | | | SAN JUAN | PR | 00936 | |
| 840163 | ACADEMIA PUERTORRIQUEÑA | ESTACION UPR | PO BOX 23340 | | | SAN JUAN | PR | 00931 | |
| 1459 | ACADEMIA PUERTORRIQUENA BUCEO PROF INC | PO BOX 2151 | | | | ISABELA | PR | 00662 | |
| 1460 | ACADEMIA PUERTORRIQUENA DE LA HISTORIA | P O BOX 9021447 | | | | SAN JUAN | PR | 00902-1447 | |
| 838305 | ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | Antiguo Cuartel de Ballajá, 3.º | | | | Viejo San Juan | PR | 00901 | |
| 2179839 | Academia Puertorriquena de la Lengua Espanola | Dr. Jose Luis Vega - Director | PO Box 364008 | | | San Juan | PR | 00936-4008 | |
| 1461 | ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | PO BOX 364008 | | | | SAN JUAN | PR | 00936-4008 | |
| 2137476 | ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | VEGA, JOSE LUIS | PO BOX 364008 | | | SAN JUAN | PR | 00936-4008 | |
| 2138082 | ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | Viejo San Juan | Antiguo Cuartel de Ballajá, 3.º | | | San Juan | PR | 00901 | |
| 1462 | ACADEMIA QUINTANA / FUTBOL CLUB CORP | COMPLEJO DEPORTIVO RESIDENCIAL | JUAN C CORDERO DAVILA | | | SAN JUAN | PR | 00917 | |
| 600846 | ACADEMIA QUINTANA FUTBOL CLUB INC | RIVERAS DE CUPEY BAJO | 72 CALLE MARFIL | | | SAN JUAN | PR | 00926 | |
| 600847 | ACADEMIA SAN ALFONSO | P O BOX 97 | CALLE PIO RECHANI FINAL | | | AGUAS BUENAS | PR | 00703 | |
| 600848 | ACADEMIA SAN IGNACIO DE LOYOLA | URB SANTA MARIA 1908 | CALLE NARCISO | | | SAN JUAN | PR | 00927 | |
| 600849 | ACADEMIA SAN JOAQUIN | BOX 985 | | | | ADJUNTAS | PR | 00601 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1463 | ACADEMIA SAN JORGE | 1701 CALLE COLON | | | | SAN JUAN | PR | 00911 | |
| 1464 | ACADEMIA SAN JORGE | 1701 COLON STREET | | | | SAN JUAN | PR | 00911 | |
| 600850 | ACADEMIA SAN JORGE | ESQ SAN JORGE | 1701 CALLE COLON | | | SAN JUAN | PR | 00911-2041 | |
| 1465 | ACADEMIA SANGERMENA | PO BOX 1805 | | | | SAN GERMAN | PR | 00683 | |
| 600851 | ACADEMIA SANTA MARIA | PO BOX 32225 | | | | PONCE | PR | 00732-2225 | |
| 1466 | ACADEMIA SANTA MONICA | ATT:PADRE OSCAR JIMENEZ-DIRECTOR | PO BOX 13726 | | | SAN JUAN | PR | 00908-3226 | |
| 1467 | ACADEMIA SANTA MONICA | PO BOX 13726 | | | | SAN JUAN | PR | 00908-3726 | |
| 600852 | ACADEMIA SANTA ROSA | URB SANTA ROSA C/ 12 BLQ 28 NUM 9 | | | | BAYAMON | PR | 00959 | |
| 600853 | ACADEMIA SANTA TERESITA | C/O JAIME L. IRIZARRY | OFIC. REPRESENTANTE GOBIERNO PR | PO BOX 902-3434 | | SAN JUAN | PR | 00902-3434 | |
| 600854 | ACADEMIA SANTA TERESITA | PO BOX 244 | | | | NARANJITO | PR | 00719 | |
| 1468 | ACADEMIA SANTA TERESITA DE NARANJITO INC | 19 SECTOR SANTA TERESITA | | | | NARANJITO | PR | 00719-8759 | |
| 1469 | ACADEMIA SANTA TERESITA DE NARANJITO INC | P O BOX 244 | | | | NARANJITO | PR | 00719 | |
| 1470 | ACADEMIA SANTA TERESITA INC DE NARANJITO | P O BOX 244 | | | | NARANJITO | PR | 00719 | |
| 1471 | ACADEMIA SANTO TOMAS DE AQUINO | PO BOX 1968 | | | | BAYAMON | PR | 00960 | |
| 600855 | ACADEMIA SERBIA'S SCHOOL CULTURE | P O BOX 1147 | | | | GUAYAMA | PR | 00784 | |
| 600856 | ACADEMIA SERRANT | 8180 CALLE CONCORDIA | | | | PONCE | PR | 00717-1568 | |
| 600857 | ACADEMIA VOCACIONAL DEL TURABO | 41 CALLE CAMPIO ALONSO | | | | CAGUAS | PR | 00725 | |
| 600858 | ACADEMIA VOHNE LICHE | 7953 N OLD RT 31 | | | | DENVER | IN | 46926 | |
| 1473 | ACADEMIA WESLEYANA | PO BOX 1489 | | | | GUAYNABO | PR | 00970-1489 | |
| 600859 | ACADEMIC COMMUNICATION ASSOCIATES | 902 PUBLICATION BUILDING DEPT | 4149 AVE LA PLATA | | | OCEANSIDE | CA | 92056 | |
| 1474 | ACADEMIC DEVELOPMENT INSTITUTE | 121 NORTH KICKAPOO STREET | | | | LINCOLN | IL | 62656 | |
| 1475 | ACADEMIC EMBLEMS SPECIALTIES | PO BOX 3650 | | | | GUAYNABO | PR | 00970-3650 | |
| 600860 | ACADEMIC EMBLERMS SPECIALTIES | PO BOX 1318 | | | | GUAYNABO | PR | 00970 | |
| 1476 | ACADEMIC PREP REVIEW EDUC NEEDS DIAGNOSTIC | PO BOX 10125 | | | | SAN JUAN | PR | 00922-0125 | |
| 600861 | ACADEMIC SERV CORP | DEPARTMENT F CAROL STREAM | PO BOX 4201 | | | ILLINOIS | IL | 60197-4201 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1477 | ACADEMICA DE CONSEJERIA Y EDUCACION | VOLTA 960 JARDINES METROPOLITANO | | | | SAN JUAN | PR | 00927 | |
| 840164 | ACADEMY OF FAMILY MEDIATORS | 5 Militia Drive | | | | Lexington | MA | 02421 | |
| 1478 | ACADEMYCOOP, INC. | PO BOX 2925 | | | | BAYAMON | PR | 00960-2925 | |
| 1480 | ACADEMYCOOP, INC. | Y ORIENTAL BANK AND TRUST | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |
| 1479 | ACADEMYCOOP, INC. | Y ORIENTAL BLANK AND TRUST | CARLOS J> ANDAHEZ #34 3A | LOMAS VERDES | | BAYAMON | PR | 00960 | |
| 600862 | ACAEMIA CEDI INC | URB LA CUMBRE | 497 AVE EMILIANO POL SUITE 354 | | | SAN JUAN | PR | 00926 | |
| 1481 | ACAMPA NATURES ADVENTURES | 1221 AVE PIÑERO | | | | SAN JUAN | PR | 00920 | |
| 600863 | ACANA REAL ESTATE | PO BOX 360953 | | | | SAN JUAN | PR | 00936-0953 | |
| 2138083 | ACANTHUS | URB INDUSTRIAL EL PARAISO CALLE GANGES 110 | | | | SAN JUAN | PR | 00926 | |
| 1483 | ACANTILADO BERNABE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 600865 | ACAR AUTO AIR | PO BOX 362160 | | | | SAN JUAN | PR | 00936 | |
| 600864 | ACAR AUTO AIR | URB LA RIVIERA | 1264 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 600866 | ACAREADORES INDEPENDIENTES NORTE INC | HC 01 BOX 14837 | | | | ARECIBO | PR | 00612 | |
| 1484 | ACARON ACOSTA, INES | ADDRESS ON FILE | | | | | | | |
| 1485 | ACARON ASENCIO, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 1486 | ACARON CASTRO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 1487 | ACARON MONTALVO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1488 | ACARON OSORIO, SIFREDO | ADDRESS ON FILE | | | | | | | |
| 1489 | ACARON PORRATA DORIA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 1490 | Acaron Rodriguez, Melizet | ADDRESS ON FILE | | | | | | | |
| 600867 | ACARREO MATERIALES DE CONSTRUCCION | APARTADO 360 | | | | LAS PIEDRAS | PR | 00771 | |
| 600868 | ACASIA MESTRE SANTANA | E18 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 600869 | ACASIO TORO MADERA | RES EL RECREO | EDIF. 8 APT 43 | | | SAN GERMAN | PR | 00683 | |
| 1492 | ACC & COMPANY, CPA, PSC | SAN JUAN | PO BOX 363072 | | | SAN JUAN | PR | 00936-3072 | |
| 1493 | ACC ARCHITECS PSC | RIO HONDO MALL | 90 AVE RIO HONDO STE 20 PMB 412 | | | BAYAMON | PR | 00961 | |
| 1569334 | Accaria, Diane | ADDRESS ON FILE | | | | | | | |
| 600870 | ACCEDITATION COUNCIL FOR | GRADUTATE MEDICAL EDUCATION | PO BOX 92717 | | | CHICAGO | IL | 60675-2717 | |
| 600871 | ACCELA COM INC | 1731 WEST WALNUT AVE | | | | VISALIA | CA | 93277 | |
| 1494 | ACCENTURE PUERTO RICO LLC | 252 PONCE DE LEON | AVENUE SUITE 602 | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1495 | Acceptance Indemnity Insurance Company | 1314 Douglas St | | | | Omaha | NE | 68102 | |
| 1496 | Acceptance Indemnity Insurance Company | Attn: David Gerald Pirrung, President | 702 Oberlin Road | | | Raleigh | NE | 27605 | |
| 1497 | Acceptance Indemnity Insurance Company | Attn: Kevin James Hamm, Vice President | 702 Oberlin Road | | | Raleigh | NE | 27605 | |
| 1498 | Acceptance Indemnity Insurance Company | Attn: Michael Blinson, Principal Representative | 702 Oberlin Road | | | Raleigh | NE | 27605 | |
| 600872 | ACCESORIOS KAREN | 60 CALLE MATTEI LLUVERAS | | | | YAUCO | PR | 00698 | |
| 600873 | ACCESORIOS Y ALGO MAS | PO BOX 1889 | | | | MOROVIS | PR | 00687 | |
| 600874 | ACCESS DATA | 384 SOUTH 400 | | | | LINDON | UT | 84042 | |
| 831158 | Access Data | 384 South 400 West Suite 200 | | | | Lindon | UT | 84042 | |
| 1499 | ACCESS DATA CORP | 384 SOUTH 400 WEST | SUITE 200 | | | LINDON | UT | 84042 | |
| 1500 | ACCESS DATA CORPORATION | 384 SOUTH 400 WEST | | | | LINDON | UT | 84042 | |
| 600875 | ACCESS SOLUTION | P O BOX 366347 | | | | SAN JUAN | PR | 00936 | |
| 600876 | ACCESS SOLUTIONS | PO BOX 366347 | | | | SAN JUAN | PR | 00936-6347 | |
| 1501 | ACCESSDATA GROUP, INC | LOCKBOX | DEPT CH 16599 | | | PALATINE | IL | 60055-6599 | |
| 1502 | ACCESSIBLE CONTRACTORS INC | PO BOX 12 | | | | VEGA BAJA | PR | 00694-0012 | |
| 600877 | ACCET | 1722 N STREET NW | | | | WASHINGTON | DC | 20036 | |
| 1503 | ACCETTA SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 600878 | ACCION LABORAL UNI Y DEF LOCAL 2341 UAW | TORRES CPA GROUP BLDG | SUITE 201 ZONA IND LA CERAMICA | | | CAROLINA | PR | 00984 | |
| 1504 | ACCION LABORAL UNITARIA Y DEFENSORA | 3100 CARR 190 STE 201 | | | | CAROLINA | PR | 00983 | |
| 1505 | ACCION POR LA EQUIDAD EN LA DIVERSIDAD | CONDOMINIO PARQUE CENTRO | AVE ARTERIAL HOSTOS APT C 10 | | | SAN JUAN | PR | 00918 | |
| 1506 | ACCION SOCIAL DE PUERTO RICO | CENTRO DE ENVEJECIENTES | 110 CALLE MORSE | | | ARROYO | PR | 00714 | |
| 600879 | ACCION SOCIAL DE PUERTO RICO | PO BOX 3930 | | | | GUAYNABO | PR | 00970-3930 | |
| 1256251 | ACCIÓN SOCIAL DE PUERTO RICO, INC. | ADDRESS ON FILE | | | | | | | |
| 1507 | ACCONT-TAX -CONSULTING SERVICES,INC | URB BAYAMON GDNS | Y7 CALLE 20 | | | BAYAMON | PR | 00957-2450 | |
| 600880 | ACCOTER | J33 CALLE 4 | HERMANOS DAVILA | | | BAYAMON | PR | 00959 | |
| 1508 | ACCOUNT CONTROL TECHNOLOGY INC | PO BOX 9025 | | | | RENTON | WA | 98057 | |
| 840165 | ACCOUNTANT SUPPLY STORE,INC. | URB PUERTO NUEVO | 644 ANDALUCIA | | | SAN JUAN | PR | 00920-5311 | |
| 600881 | ACCOUNTANTS ACTION INC | HOM MORTGAGE PLAZA SUITE 1018 | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-2006 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1509 | ACCOUNTANTS SUPPLY STORE | ANDALUCIA 644 | | | | SAN JUAN | PR | 00920 | |
| 1510 | ACCOUNTANTS SUPPLY STORE INC | 644 ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 1511 | ACCOUNTANTS SUPPLY STORE INC | 644 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 1512 | ACCOUNTING & CONSULTING SERVICES | 4028 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 1513 | ACCOUNTING & CONSULTING SERVICES | P.O. BOX 2181 | | | | ISABELA | PR | 00662 | |
| 600882 | ACCOUNTING & INFORMATION SYSTEMS | PO BOX 11622 | | | | SAN JUAN | PR | 00922-1622 | |
| 1514 | ACCOUNTING OFFICE SERVICES | URB. SYLVIA | D - 20 CALLE 7 | | | COROZAL | PR | 00783 | |
| 1515 | ACCOUNTING SERVICES INC | PO BOX 1201 | | | | FAJARDO | PR | 00738 | |
| 1516 | ACCOUNTING TECHNOLOGY SOLUTIONS GROUP INC | PO BOX 190673 | | | | SAN JUAN | PR | 00919-0673 | |
| 1517 | ACCREDITATION CONSULTAS HME TRAVEL | URB PARKVILLE | B8 CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 1518 | ACCREDITATION DEPARTMENT | PRSA 33 MAIDEN LANE | | | | NEW YORK | NY | 10038-5150 | |
| 1519 | ACCREDO HEALTH GROUP, INC. | PO BOX13408 | COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 1688810 | Accuedo Rosa, Geanoel | ADDRESS ON FILE | | | | | | | |
| 600883 | ACCUGRAPHIX | PO BOX 2006 SUITE 7 | | | | CATA¨O | PR | 00963 | |
| 600884 | ACCUMAIL | PO BOX 191248 | | | | SAN JUAN | PR | 00919-1248 | |
| 1521 | ACCUMAIL DE P R INC | 694 CALLE B URB MARIO JULIA | | | | SAN JUAN | PR | 00920 | |
| 1522 | ACCUMAIL DE P R INC | PO BOX 191248 | | | | SAN JUAN | PR | 00919 | |
| 1523 | ACCUPRINT INC | PO BOX 10129 | | | | SAN JUAN | PR | 00920-0129 | |
| 600885 | ACCURACY OF PR | ADDRESS ON FILE | | | | | | | |
| 600886 | ACCURATE CONSULTING INC | MANS VILLA CAROLINA | 207 5 CALLE 515 | | | CAROLINA | PR | 00985 | |
| 840166 | ACCURATE INVENTORY DE PR | 65TH INF STATION | PO BOX 29554 | | | SAN JUAN | PR | 00929 | |
| 600887 | ACCURATE INVENTORY OF P R | PO BOX 29554 | | | | SAN JUAN | PR | 00929 | |
| 1524 | ACCURATE SOLUTIONS & DESIGNS INC | PO BOX 3745 | | | | MAYAGUEZ | PR | 00681 | |
| 1525 | ACCURATE WORD LLC | 4481 WHITE PLAINS LANE | | | | WHITE PLAINS | MD | 20695 | |
| 600888 | ACCURATTE COMUNICATION | PO BOX 9103 | | | | CAROLINA | PR | 00988 | |
| 600889 | ACCURINT | P O BOX 7247- 6157 | | | | PHILADELPHIA | PA | 19170-6157 | |
| 600891 | ACCUSTANDARDING | 125 MARKET ST. | | | | NEW HEAVEN | CT | 06513 | |
| 600890 | ACCUSTANDARDING | 25 SCIENCE PARK | | | | NEW HAVEN | CT | 06511 | |
| 840167 | ACCUTRANS | GPO BOX 360884 | | | | SAN JUAN | PR | 00969 | |
| 1526 | ACCUTRANS | P.O. BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| 1256252 | ACCUTRANS INC | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831729 | Accutrans, Inc | GPO BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| 1529 | ACCUTTY | PO BOX 71690 | | | | CHICAGO | IL | 60694 | |
| 1530 | ACD TELECOM LLC | 103 COMMERCER ST | SUITE 180 | | | LAKE MARY | NY | 32746 | |
| 1531 | ACE A/C & ELECTRICAL CONTRACTORS INC | PMB 252 EL SENORIAL MAIL STATION | 138 AVE W CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 1532 | ACE American Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| 1533 | ACE American Insurance Company | Attn: Susan Rivera, President | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 1534 | ACE American Insurance Company | P O Box 1000 | | | | Philadelphia | PA | 19105-1000 | |
| 600892 | ACE AUTO SALES INC | P O BOX 29717 | | | | SAN JUAN | PR | 00929 | |
| 1535 | ACE BERMUDA INSURANCE LTD | PO BOX HM 1015 | | | | HAMILTON | | | Bermuda |
| 600893 | ACE CONSTRUCTION SUPPLIES INC | P O BOX 363167 | | | | SAN JUAN | PR | 00936-3167 | |
| 600894 | ACE CONSTRUCTION SUPPLIES INC | PO BOX 1339 | | | | PATILLAS | PR | 00723 | |
| 1536 | ACE DBA POLAR TECHNOLOGY | P O BOX 365062 | | | | SAN JUAN | PR | 00936 | |
| 1537 | ACE ENVIRONMENTALS INC | PO BOX 6851 | | | | SAN JUAN | PR | 00914 | |
| 600895 | ACE FOARMING SYSTEMS | PO BOX 363707 | | | | SAN JUAN | PR | 00936 | |
| 840168 | ACE FORMING SYSTEMS, INC. DBA-PUERTO RICO WIRE GROUP | PO BOX 363707 | | | | SAN JUAN | PR | 00936-3707 | |
| 600896 | ACE INDUSTRIAL MAINTENANCE & MFG CO | P O BOX 837 | | | | CAROLINA | PR | 00630 | |
| 600897 | ACE INSURANCE CO | PO BOX 191249 | | | | SAN JUAN | PR | 00919-1249 | |
| 600898 | ACE INSURANCE COMPANY | PO BOX 191249 | | | | SAN JUAN | PR | 00919-1249 | |
| 600899 | ACE MOVIMIENTO INC | SUITE 112 MCS117 100 | GRAN BULEVAR PASEO | | | SAN JUAN | PR | 00926 | |
| 840169 | ACE MOVIMIENTO INC. | SUITE 112 MSC 117100 | GRAN BOULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 1538 | ACE OF P R | PO BOX 190030 | | | | SAN JUAN | PR | 00919 | |
| 600900 | ACE PAINT | REPTO SAN JOSE | 557 AVE BARBOSA | | | SAN JUAN | PR | 00923 | |
| 600901 | ACE PAINT CENTER | 557 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 1539 | ACE Property and Casualty Insurance | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| 1540 | ACE Property and Casualty Insurance Company | Attn: Saverio Rocca, Agent for Service of Process | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 1541 | ACE Property and Casualty Insurance Company | Attn: Susan Rivera, President | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 1542 | ACE QUALITY HANDYMAN, INC | HC 59 BOX 6463 | | | | AGUADA | PR | 00602-9606 | |
| 600902 | ACE SING CO INC | PO BOX 190879 | | | | SAN JUAN | PR | 00919 | |
| 600903 | ACE STRUCTURAL INC | PO BOX 51982 SUITE 187 | | | | TOA BAJA | PR | 00950-1982 | |
| 1543 | ACEBAL LOPEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1544 | ACEDIO VINAS CEPEDAS | PO BO 50777 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 600904 | ACEITE EXPRESS | 639 AVE SANTA TERESA JOURNET | | | | MAYAGUEZ | PR | 00682-1343 | |
| 600906 | ACEITE EXPRESS | PO BOX 3397 | | | | LAJAS | PR | 00667 | |
| 600905 | ACEITE EXPRESS | RAMEY | 123 CALLE C | | | AGUADILLA | PR | 00603 | |
| 600908 | ACEITE XPRESS 2 | PO BOX 327 | | | | MOCA | PR | 00676 | |
| 840170 | ACEITE XPRESS FAST LUBE TEXACO | 639 AVE SANTA TERESA JOURMET | | | | MAYAGUEZ | PR | 00680 | |
| 840171 | ACEITE XPRESS QUICK LUB | PO BOX 327 | | | | MOCA | PR | 00676 | |
| 1545 | ACELA A ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 600909 | ACELIA CARRASQUILLO LOPEZ | BO SAN ISIDRO UVT 2024 | | | | CANOVANAS | PR | 00729 | |
| 1546 | ACEM CORP | P O BOX 595 | | | | AGUADILLA | PR | 00690 | |
| 600910 | ACEMLA DE PUERTO RICO INC | PO BOX 366714 | | | | SAN JUAN | PR | 00936-6714 | |
| 600911 | ACENET ALBINO RUIZ | ADDRESS ON FILE | | | | | | | |
| 600912 | ACENET BERNACET MENDEZ | ESTANCIA | G 10 CALLE VIA BOGOTA | | | BAYAMON | PR | 00961 | |
| 600913 | ACENTO GOURMET | PMB 168 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 1547 | ACERCO CTRO EDUC RESOLUCION DE CONFLICTO | URB ROOSEVELT | 480 CALLE JUAN A DAVILA | | | SAN JUAN | PR | 00918-2737 | |
| 840172 | ACERES MACHINE SHOP | AVE. JULIO ANDINO 631 | | | | SAN JUAN | PR | 00924 | |
| 2176618 | ACERES MACHINE SHOP | P.O. BOX 29267 | | | | SAN JUAN | PR | 00929-0267 | |
| 1548 | ACERES MACHINE SHOP. | 631 AVE. JULIO ANDINO | | | | SAN JUAN | PR | 00924 | |
| 1549 | ACERO Y TORNILLERIA LA PLATA | RR 1 BOX 37719 | | | | SAN SEBASTIAN | PR | 00685 | |
| 600914 | ACEROS DE AMERICA INC | PO BOX 363273 | | | | SAN JUAN | PR | 00936-3273 | |
| 600915 | ACEROS DEL CARIBE INC | 467 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 1550 | ACEROS OJEDA INC | PMB 334 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 1551 | ACETTY BOU, NILLIAM | ADDRESS ON FILE | | | | | | | |
| 1552 | ACETTY CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1553 | ACETTY CINTRON, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 1554 | ACETTY CINTRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1418516 | ACETTY CINTRON, WILLIAM Y OTROS 150 EMPLEADOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1555 | ACETY PAGAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 1556 | ACETY ROSADO, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 1557 | ACETY ROSARIO, PALMIRA Y/O 296 | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. | Ponce DE LEÓN | SUITE 1000 | SAN JUAN | PR | 00918 | |
| 1558 | ACETY ROSARIO, PALMIRA Y/O 296 | SRA. CARMEN D. GAUTIER TAPIA | PO BOX 401 | | | LOIZA | PR | 00772 | |
| 1418517 | ACETY ROSARIO, PALMIRA Y/O 296 | SRA. MARIA DE L. CARRASQUILLO CRUZ | PO BOX 479 | | | LOIZA | PR | 00772 | |
| 2066914 | Acevedo Ponce, Moraima | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1932372 | Acevado Santiago, Lillian | ADDRESS ON FILE | | | | | | | |
| 1560 | ACEVADO VELEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 1561 | ACEVDO MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1562 | ACEVED0 TORAL, VIVIANA N | ADDRESS ON FILE | | | | | | | |
| 2106689 | ACEVEDA SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1564 | ACEVEDO ., JULIO C | ADDRESS ON FILE | | | | | | | |
| 777766 | ACEVEDO ACABA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1565 | ACEVEDO ACABA, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 840173 | ACEVEDO ACEVEDO JOSE | 84 CALLE COMERCIO | | | | AGUADILLA | PR | 00603 | |
| 1566 | ACEVEDO ACEVEDO MD, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1567 | ACEVEDO ACEVEDO, ABNER | ADDRESS ON FILE | | | | | | | |
| 777767 | ACEVEDO ACEVEDO, ADA M | ADDRESS ON FILE | | | | | | | |
| 1568 | ACEVEDO ACEVEDO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1569 | ACEVEDO ACEVEDO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1502517 | Acevedo Acevedo, Arelys | ADDRESS ON FILE | | | | | | | |
| 1570 | ACEVEDO ACEVEDO, ARGENIS | ADDRESS ON FILE | | | | | | | |
| 1977854 | Acevedo Acevedo, Argenis | ADDRESS ON FILE | | | | | | | |
| 1571 | ACEVEDO ACEVEDO, AUREA | ADDRESS ON FILE | | | | | | | |
| 1572 | Acevedo Acevedo, Benjamin | ADDRESS ON FILE | | | | | | | |
| 777768 | ACEVEDO ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1676668 | Acevedo Acevedo, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 1573 | ACEVEDO ACEVEDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1812383 | Acevedo Acevedo, Damaris | ADDRESS ON FILE | | | | | | | |
| 1574 | ACEVEDO ACEVEDO, DEBORA | ADDRESS ON FILE | | | | | | | |
| 1575 | ACEVEDO ACEVEDO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1576 | ACEVEDO ACEVEDO, DORA I | ADDRESS ON FILE | | | | | | | |
| 1577 | ACEVEDO ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1578 | Acevedo Acevedo, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 2010009 | ACEVEDO ACEVEDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1579 | ACEVEDO ACEVEDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1580 | ACEVEDO ACEVEDO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 777770 | ACEVEDO ACEVEDO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 1581 | ACEVEDO ACEVEDO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1582 | ACEVEDO ACEVEDO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 1583 | Acevedo Acevedo, Ivelisse M | ADDRESS ON FILE | | | | | | | |
| 1584 | ACEVEDO ACEVEDO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1585 | ACEVEDO ACEVEDO, JAIME | ADDRESS ON FILE | | | | | | | |
| 1586 | ACEVEDO ACEVEDO, JOAQUIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1587 | ACEVEDO ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1741157 | Acevedo Acevedo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1588 | ACEVEDO ACEVEDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1589 | Acevedo Acevedo, Jose M. | ADDRESS ON FILE | | | | | | | |
| 1590 | ACEVEDO ACEVEDO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 1591 | ACEVEDO ACEVEDO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 1592 | ACEVEDO ACEVEDO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1593 | ACEVEDO ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1594 | ACEVEDO ACEVEDO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 1595 | ACEVEDO ACEVEDO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 777771 | ACEVEDO ACEVEDO, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 1596 | ACEVEDO ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1597 | ACEVEDO ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1598 | ACEVEDO ACEVEDO, MARIE A | ADDRESS ON FILE | | | | | | | |
| 301100 | ACEVEDO ACEVEDO, MARIE A | ADDRESS ON FILE | | | | | | | |
| 1599 | ACEVEDO ACEVEDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1600 | ACEVEDO ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 777772 | ACEVEDO ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1601 | ACEVEDO ACEVEDO, MARIVELI | ADDRESS ON FILE | | | | | | | |
| 1967157 | Acevedo Acevedo, Mariveli | ADDRESS ON FILE | | | | | | | |
| 777773 | ACEVEDO ACEVEDO, MARIXABEL | ADDRESS ON FILE | | | | | | | |
| 1602 | ACEVEDO ACEVEDO, MEILIN | ADDRESS ON FILE | | | | | | | |
| 1603 | ACEVEDO ACEVEDO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1985219 | ACEVEDO ACEVEDO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1874292 | Acevedo Acevedo, Noemi | ADDRESS ON FILE | | | | | | | |
| 1604 | ACEVEDO ACEVEDO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1910461 | Acevedo Acevedo, Noemi | ADDRESS ON FILE | | | | | | | |
| 1605 | Acevedo Acevedo, Orlando | ADDRESS ON FILE | | | | | | | |
| 1606 | ACEVEDO ACEVEDO, PABLO | ADDRESS ON FILE | | | | | | | |
| 1607 | ACEVEDO ACEVEDO, PABLO | ADDRESS ON FILE | | | | | | | |
| 1608 | ACEVEDO ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1609 | ACEVEDO ACEVEDO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 1610 | ACEVEDO ACEVEDO, REBECA | ADDRESS ON FILE | | | | | | | |
| 777774 | ACEVEDO ACEVEDO, REBECA | ADDRESS ON FILE | | | | | | | |
| 1611 | ACEVEDO ACEVEDO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1612 | ACEVEDO ACEVEDO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 777775 | ACEVEDO ACEVEDO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 1613 | ACEVEDO ACEVEDO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1614 | ACEVEDO ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1616 | ACEVEDO ACEVEDO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 777776 | ACEVEDO ACEVEDO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2076110 | Acevedo Acevedo, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 1617 | ACEVEDO ACEVEDO, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 1618 | ACEVEDO ACEVEDO, ROSITA E | ADDRESS ON FILE | | | | | | | |
| 1498199 | Acevedo Acevedo, Santos | ADDRESS ON FILE | | | | | | | |
| 1619 | ACEVEDO ACEVEDO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 1620 | ACEVEDO ACEVEDO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 1621 | ACEVEDO ACEVEDO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1622 | Acevedo Acevedo, Yaritzy Luz | ADDRESS ON FILE | | | | | | | |
| 1623 | ACEVEDO ACEVEDO, YATSIRIE | ADDRESS ON FILE | | | | | | | |
| 777777 | ACEVEDO ACEVEDO, YIRALIZ | ADDRESS ON FILE | | | | | | | |
| 1624 | Acevedo Acevedo, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1625 | ACEVEDO ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1626 | ACEVEDO ACOSTA, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 1627 | ACEVEDO ACOSTA, WALKIRIA I | ADDRESS ON FILE | | | | | | | |
| 1628 | ACEVEDO ADAMES, ELMER | ADDRESS ON FILE | | | | | | | |
| 1629 | Acevedo Agostini, Axel | ADDRESS ON FILE | | | | | | | |
| 1855325 | Acevedo Agostini, Axel | ADDRESS ON FILE | | | | | | | |
| 1630 | ACEVEDO AGOSTO, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 1631 | ACEVEDO AGOSTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1632 | ACEVEDO AGOSTO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 777778 | ACEVEDO AGOSTO, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 1337329 | ACEVEDO AGOSTO, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 777779 | ACEVEDO AGOSTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1634 | ACEVEDO AGOSTO, SOL I. | ADDRESS ON FILE | | | | | | | |
| 777780 | ACEVEDO AGRONT, KIOMARA M | ADDRESS ON FILE | | | | | | | |
| 777781 | ACEVEDO AGRONT, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 1635 | ACEVEDO AGUAYO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 1636 | ACEVEDO AGUILAR, JAYSON | ADDRESS ON FILE | | | | | | | |
| 1637 | ACEVEDO AGUILAS, YATZEL | ADDRESS ON FILE | | | | | | | |
| 1638 | ACEVEDO AGUILERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 1639 | ACEVEDO ALAMA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1640 | ACEVEDO ALAMO, GIANNA H | ADDRESS ON FILE | | | | | | | |
| 1641 | Acevedo Alarcon, Edgardo A | ADDRESS ON FILE | | | | | | | |
| 1642 | ACEVEDO ALBALADEJO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 1730710 | Acevedo Albanese, Rosie | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1643 | ACEVEDO ALBINO ARLANE | ADDRESS ON FILE | | | | | | | |
| 1644 | ACEVEDO ALBINO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 1645 | Acevedo Alequin, Jennifer | ADDRESS ON FILE | | | | | | | |
| 777782 | ACEVEDO ALEQUIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1646 | ACEVEDO ALFARO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 1647 | ACEVEDO ALFAU CONSTRUCTION INC | 130 WINSTON CHURCHILL AVE | PBM 171 | | | SAN JUAN | PR | 00926-6018 | |
| 600917 | ACEVEDO ALFAU CONSTRUCTION INC | P O BOX 8970 | | | | SAN JUAN | PR | 00910-8970 | |
| 1648 | ACEVEDO ALICEA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1649 | ACEVEDO ALICEA, BELKYS | ADDRESS ON FILE | | | | | | | |
| 1650 | ACEVEDO ALICEA, CLARA LUZ | ADDRESS ON FILE | | | | | | | |
| 2149410 | ACEVEDO ALICEA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1652 | ACEVEDO ALICEA, VIDAL | ADDRESS ON FILE | | | | | | | |
| 1653 | ACEVEDO ALICEA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1654 | ACEVEDO ALLENDE, IRIS | ADDRESS ON FILE | | | | | | | |
| 1656 | ACEVEDO ALMEYDAS, DOEL E | ADDRESS ON FILE | | | | | | | |
| 2214755 | Acevedo Almodorar, Carmelo | ADDRESS ON FILE | | | | | | | |
| 1657 | Acevedo Almodovar, Andy | ADDRESS ON FILE | | | | | | | |
| 2044717 | ACEVEDO ALMODOVAR, ANDY | ADDRESS ON FILE | | | | | | | |
| 1658 | Acevedo Almodovar, Angel | ADDRESS ON FILE | | | | | | | |
| 1659 | ACEVEDO ALMODOVAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1660 | ACEVEDO ALMODOVAR, CARMELO | ADDRESS ON FILE | | | | | | | |
| 1661 | ACEVEDO ALMODOVAR, CARMELO | ADDRESS ON FILE | | | | | | | |
| 1662 | ACEVEDO ALTORO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 1663 | ACEVEDO ALVARADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 1664 | ACEVEDO ALVARADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1665 | ACEVEDO ALVARADO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 1666 | Acevedo Alvarado, Norberto | ADDRESS ON FILE | | | | | | | |
| 1667 | ACEVEDO ALVARES, ZORY I | ADDRESS ON FILE | | | | | | | |
| 1669 | ACEVEDO ALVAREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1668 | ACEVEDO ALVAREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1670 | ACEVEDO ALVAREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 777783 | ACEVEDO ALVAREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1671 | ACEVEDO ALVAREZ, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 1672 | ACEVEDO ALVAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1673 | ACEVEDO ALVAREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 1674 | ACEVEDO ALVAREZ, DENNIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 777784 | ACEVEDO ALVAREZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 1675 | ACEVEDO ALVAREZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 1676 | ACEVEDO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1677 | ACEVEDO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1678 | ACEVEDO ALVAREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 777785 | ACEVEDO ALVAREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1679 | ACEVEDO ALVAREZ, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 1680 | ACEVEDO ALVAREZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 1681 | ACEVEDO ALVELO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1682 | ACEVEDO ALVIRA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 1683 | ACEVEDO AMONES, ABNEL | ADDRESS ON FILE | | | | | | | |
| 1684 | Acevedo Amoros, Samuel | ADDRESS ON FILE | | | | | | | |
| 1685 | ACEVEDO ANDINO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 1686 | ACEVEDO ANDINO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1687 | ACEVEDO ANDUJAR, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1688 | ACEVEDO ANNONI, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1689 | ACEVEDO APONTE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1690 | ACEVEDO APONTE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1691 | ACEVEDO APONTE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 777786 | ACEVEDO APONTE, MARTA | ADDRESS ON FILE | | | | | | | |
| 1692 | ACEVEDO APONTE, MARTA E. | ADDRESS ON FILE | | | | | | | |
| 777787 | ACEVEDO APONTE, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 1693 | ACEVEDO APONTE, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 1694 | ACEVEDO APONTE, WILVETTE | ADDRESS ON FILE | | | | | | | |
| 1695 | ACEVEDO AQUINO, KEILA | URB REPARTO VALENCIANO | CALLE ACASIAS N #6 | | | JUNCOS | PR | 00777 | |
| 1418518 | ACEVEDO AQUINO, KEILA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1696 | ACEVEDO AQUINO, REBECA | ADDRESS ON FILE | | | | | | | |
| 1698 | ACEVEDO ARCE, ANA | ADDRESS ON FILE | | | | | | | |
| 1699 | ACEVEDO ARMAIZ MD, SARA G | ADDRESS ON FILE | | | | | | | |
| 1701 | ACEVEDO ARMAIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1702 | ACEVEDO ARMSTRONG, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 1703 | ACEVEDO AROCHO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1704 | ACEVEDO AROCHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 777788 | ACEVEDO AROCHO, NILDA | ADDRESS ON FILE | | | | | | | |
| 1705 | ACEVEDO AROCHO, NILDA | ADDRESS ON FILE | | | | | | | |
| 1706 | ACEVEDO AROCHO, PRUDENCIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418519 | ACEVEDO AROCHO, PRUDENCIO Y/O 1905 | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 1707 | ACEVEDO AROCHO, PRUDENCIO Y/O 1905 | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 1708 | ACEVEDO AROCHO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 1709 | ACEVEDO ARROYO, CHELSIE M | ADDRESS ON FILE | | | | | | | |
| 1710 | ACEVEDO ARROYO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1711 | Acevedo Arroyo, Jackeline | ADDRESS ON FILE | | | | | | | |
| 1712 | ACEVEDO ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1713 | ACEVEDO ARROYO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1714 | ACEVEDO ARROYO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1715 | ACEVEDO ARROYO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1716 | ACEVEDO ARROYO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 777789 | ACEVEDO ARROYO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 1717 | ACEVEDO ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1718 | ACEVEDO ARVELO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1719 | ACEVEDO AUTO SALES | HC 3 BOX 10393 | | | | CAMUY | PR | 00627 | |
| 1720 | ACEVEDO AVILES, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 1721 | ACEVEDO AVILES, HILDA | ADDRESS ON FILE | | | | | | | |
| 1722 | ACEVEDO AVILES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 1723 | ACEVEDO AVILEZ, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 1615 | ACEVEDO AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1724 | ACEVEDO AYALA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1725 | ACEVEDO AYALA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 851875 | ACEVEDO AYALA, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 1726 | ACEVEDO AYALA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 1727 | ACEVEDO AYALA, JOVANNY | ADDRESS ON FILE | | | | | | | |
| 1728 | ACEVEDO AYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1729 | ACEVEDO AYALA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1730 | Acevedo Ayala, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 1731 | ACEVEDO AYALA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1732 | ACEVEDO AYALA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1604430 | Acevedo Ayala, Zuleika | ADDRESS ON FILE | | | | | | | |
| 777790 | ACEVEDO AYALA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 1733 | ACEVEDO AYALA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 777791 | ACEVEDO BABILONIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 1734 | ACEVEDO BABILONIA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 777792 | ACEVEDO BADILLO, EILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 777793 | ACEVEDO BADILLO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 1735 | ACEVEDO BADILLO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 1736 | ACEVEDO BADILLO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 1737 | ACEVEDO BADILLO, NOELYS | ADDRESS ON FILE | | | | | | | |
| 1738 | Acevedo Badillo, Paul | ADDRESS ON FILE | | | | | | | |
| 1739 | ACEVEDO BADILLO, SUHEILY M | ADDRESS ON FILE | | | | | | | |
| 851876 | ACEVEDO BAEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 1740 | ACEVEDO BAEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 1741 | Acevedo Baez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 1742 | ACEVEDO BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1815145 | Acevedo Baez, Rogelio | ADDRESS ON FILE | | | | | | | |
| 1743 | Acevedo Baez, Rogelio | ADDRESS ON FILE | | | | | | | |
| 1744 | ACEVEDO BAEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 777794 | ACEVEDO BAGUE, ANA | ADDRESS ON FILE | | | | | | | |
| 1745 | ACEVEDO BAGUE, ANA M | ADDRESS ON FILE | | | | | | | |
| 1746 | ACEVEDO BAGUE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1747 | Acevedo Barbosa, Frank | ADDRESS ON FILE | | | | | | | |
| 1748 | ACEVEDO BARBOSA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1749 | ACEVEDO BARBOSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1750 | ACEVEDO BARBOSA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 2102939 | ACEVEDO BARRETO , HERMES | ADDRESS ON FILE | | | | | | | |
| 777795 | ACEVEDO BARRETO , IVETTE | ADDRESS ON FILE | | | | | | | |
| 1751 | ACEVEDO BARRETO, NAYDA | BOX 90174 | HC 09 | | | SAN SEBASTIAN | PR | 00685 | |
| 2068538 | Acevedo Barreto, Nayda | HC-9 Box 90174 | | | | San Sebastian | PR | 00685 | |
| 2110329 | Acevedo Barreto, Saida | ADDRESS ON FILE | | | | | | | |
| 2116169 | Acevedo Barreto, Saida L. | ADDRESS ON FILE | | | | | | | |
| 1752 | ACEVEDO BARRETO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1998750 | Acevedo Barreto, Zoraida | ADDRESS ON FILE | | | | | | | |
| 1753 | ACEVEDO BARRETO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1754 | ACEVEDO BATISTA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 1755 | ACEVEDO BATISTA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1757 | ACEVEDO BAYON EDGARDO | CARLOS GONZALEZ | PMB 914 | 138 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 1756 | ACEVEDO BAYON EDGARDO | CARLOS GONZALEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936 | |
| 1758 | ACEVEDO BAYON EDGARDO | CYNTHIA ESPENDEZ SANTIESTEBAN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 1759 | ACEVEDO BAYON EDGARDO | RAFAEL BARRETO SOLA | 403 Munoz Rivera Avenue | | | San Juan | PR | 00918-3345 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418524 | ACEVEDO BAYON, EDGARDO | ACEVEDO BAYON, EDGARDO | INST. 304 GUERRERO AGUADILLA | PO BOX 3999 EDIFICIO 6-A1 | | AGUADILLA | PR | 00603 | |
| 1760 | ACEVEDO BAYON, EDGARDO | JOSE R. ROQUE VELAZQUEZ | PO BOX 6525 | | | SAN JUAN | PR | 00914-6525 | |
| 770507 | ACEVEDO BAYON, EDGARDO | REPRESENTADO POR DERECHO PROPIO | INST. 304 GUERRERO AGUADILLA | PO BOX 3999 | EDIFICIO 6-A1 | AGUADILLA | PR | 00603 | |
| 1761 | ACEVEDO BELTRAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1762 | ACEVEDO BELTRAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 1763 | ACEVEDO BENIQUEZ, ENAIDA | ADDRESS ON FILE | | | | | | | |
| 777796 | ACEVEDO BENIQUEZ, ENAIDA | ADDRESS ON FILE | | | | | | | |
| 1764 | Acevedo Benitez, Alex | ADDRESS ON FILE | | | | | | | |
| 1765 | ACEVEDO BENITEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 1766 | ACEVEDO BENITEZ, SANDRA IRIS | ADDRESS ON FILE | | | | | | | |
| 2143797 | Acevedo Bermudez, Gilberto L. | ADDRESS ON FILE | | | | | | | |
| 1767 | Acevedo Bermudez, Juan J | ADDRESS ON FILE | | | | | | | |
| 1768 | ACEVEDO BERMUDEZ, VERALDINE | ADDRESS ON FILE | | | | | | | |
| 1769 | ACEVEDO BERMUDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1770 | ACEVEDO BERMUDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1771 | ACEVEDO BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1772 | ACEVEDO BERRIOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1773 | ACEVEDO BERRIOS, RALPH E. | ADDRESS ON FILE | | | | | | | |
| 851877 | ACEVEDO BERRIOS, RALPH E. | ADDRESS ON FILE | | | | | | | |
| 1774 | ACEVEDO BERRIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1775 | ACEVEDO BETANCOURT, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 777797 | ACEVEDO BETANCOURT, SACHA | ADDRESS ON FILE | | | | | | | |
| 777798 | ACEVEDO BETANCOURT, SASHA | ADDRESS ON FILE | | | | | | | |
| 1778 | ACEVEDO BETANCOURT, YARIL | ADDRESS ON FILE | | | | | | | |
| 777799 | ACEVEDO BETANCOURT, YARIL | ADDRESS ON FILE | | | | | | | |
| 1702666 | Acevedo Betancourt, Yaril | ADDRESS ON FILE | | | | | | | |
| 1779 | ACEVEDO BETANCOURT, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1780 | ACEVEDO BIAGGI, FRANCIS I | ADDRESS ON FILE | | | | | | | |
| 2027259 | ACEVEDO BILBRAUT, MARIA ANTONIA | ADDRESS ON FILE | | | | | | | |
| 777800 | ACEVEDO BILBRAUT, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 1782 | ACEVEDO BOBE, VALERIE | ADDRESS ON FILE | | | | | | | |
| 1783 | ACEVEDO BONET, EMIDZERET | ADDRESS ON FILE | | | | | | | |
| 1784 | Acevedo Bonet, Samuel | ADDRESS ON FILE | | | | | | | |
| 1785 | ACEVEDO BONILLA, ILUMINADA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2096985 | Acevedo Bonilla, Iluminada Virgen | ADDRESS ON FILE | | | | | | | |
| 2096985 | Acevedo Bonilla, Iluminada Virgen | ADDRESS ON FILE | | | | | | | |
| 777801 | ACEVEDO BONILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 1786 | ACEVEDO BONILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 1787 | ACEVEDO BONILLA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 1788 | ACEVEDO BORIA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 1789 | ACEVEDO BORRERO, SANTA Z | ADDRESS ON FILE | | | | | | | |
| 1790 | ACEVEDO BOSCH, NORMA | ADDRESS ON FILE | | | | | | | |
| 1791 | ACEVEDO BOSQUE, CONFESORA | ADDRESS ON FILE | | | | | | | |
| 1792 | ACEVEDO BOSQUE, ELENA | ADDRESS ON FILE | | | | | | | |
| 1793 | ACEVEDO BRUNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1794 | ACEVEDO BUITRAGO, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 1795 | ACEVEDO BURGOS, AWILDA N. | ADDRESS ON FILE | | | | | | | |
| 1797 | ACEVEDO BURGOS, RANDY | ADDRESS ON FILE | | | | | | | |
| 1796 | ACEVEDO BURGOS, RANDY | ADDRESS ON FILE | | | | | | | |
| 1798 | ACEVEDO BURGOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1772017 | Acevedo Burgos, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 1757250 | ACEVEDO BURGOS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 1799 | ACEVEDO BURGOS, TOMMY | ADDRESS ON FILE | | | | | | | |
| 1800 | ACEVEDO BURGOS, TOMMY | ADDRESS ON FILE | | | | | | | |
| 1801 | ACEVEDO BURSET, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1802 | ACEVEDO CABALLERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1803 | ACEVEDO CABALLERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1804 | ACEVEDO CABALLERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1418526 | ACEVEDO CABAN, DORIS M. | YESENIA CENTENO BERMÚDEZ | PO BOX 1106 | | | COMERIO | PR | 00782 | |
| 1805 | ACEVEDO CABAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1806 | ACEVEDO CABAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1807 | ACEVEDO CABAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 1808 | Acevedo Caban, Juan E | ADDRESS ON FILE | | | | | | | |
| 1809 | ACEVEDO CABAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1810 | ACEVEDO CABAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 1811 | ACEVEDO CABAN, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 1812 | ACEVEDO CABAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1813 | ACEVEDO CABRERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 777802 | ACEVEDO CACERES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1814 | ACEVEDO CALDERON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1777 | ACEVEDO CALDERON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1815 | ACEVEDO CALERO, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1816 | ACEVEDO CAMACHO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1817 | ACEVEDO CAMACHO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 1818 | ACEVEDO CAMACHO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1819 | ACEVEDO CAMACHO, MADELINE & OTROS | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1820 | |
| 1820 | ACEVEDO CAMACHO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 1821 | ACEVEDO CAMACHO, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 1822 | ACEVEDO CAMACHO, RUTH | ADDRESS ON FILE | | | | | | | |
| 1823 | ACEVEDO CAMERON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1824 | ACEVEDO CANALES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1825 | ACEVEDO CANCELA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1826 | ACEVEDO CANCELA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1827 | ACEVEDO CANCELA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 1800046 | Acevedo Cancela, Lisandra | ADDRESS ON FILE | | | | | | | |
| 1675186 | Acevedo Cancela, Vivian | ADDRESS ON FILE | | | | | | | |
| 1828 | ACEVEDO CANCELA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1829 | ACEVEDO CANDELARIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 777803 | ACEVEDO CANDELARIA, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| 777804 | ACEVEDO CANDELARIA, IVETTE J | ADDRESS ON FILE | | | | | | | |
| 1831 | ACEVEDO CANDELARIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1832 | ACEVEDO CANDELARIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1833 | ACEVEDO CANDELARIA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 1930438 | Acevedo Candelario, Ana L | ADDRESS ON FILE | | | | | | | |
| 1834 | ACEVEDO CANDELARIO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 777805 | ACEVEDO CANDELARIO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1835 | Acevedo Cano, Alodia | ADDRESS ON FILE | | | | | | | |
| 1836 | ACEVEDO CANO, ALODIA | ADDRESS ON FILE | | | | | | | |
| 1837 | ACEVEDO CARDE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1838 | ACEVEDO CARDONA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 1839 | ACEVEDO CARDONA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1840 | ACEVEDO CARDONA, HELEN | ADDRESS ON FILE | | | | | | | |
| 1841 | ACEVEDO CARDONA, IGNACIO | LCDO. MIGUEL RIVERA MEDINA | RR-3 BOX 3724 | | | SAN JUAN | PR | 00926 | |
| 1418528 | ACEVEDO CARDONA, IGNACIO | MIGUEL RIVERA MEDINA | RR-3 BOX 3724 | | | SAN JUAN | PR | 00926 | |
| 1842 | ACEVEDO CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1843 | ACEVEDO CARDONA, MARELIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1844 | ACEVEDO CARDONA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1845 | ACEVEDO CARDONA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 1846 | ACEVEDO CARDONA, YEZENIA | ADDRESS ON FILE | | | | | | | |
| 1847 | ACEVEDO CARDOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1848 | Acevedo Cardosa, Ramiro | ADDRESS ON FILE | | | | | | | |
| 1849 | ACEVEDO CARDOSA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1850 | ACEVEDO CARLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 840174 | ACEVEDO CARLSON KEVIN M | URB MUÑOZ RIVERA | 3 CALLE CRISALIDA | | | GUAYNABO | PR | 00696 | |
| 1851 | ACEVEDO CARLSON, KEVIN M. | ADDRESS ON FILE | | | | | | | |
| 1852 | ACEVEDO CARLSON, KEVIN M. | ADDRESS ON FILE | | | | | | | |
| 1853 | Acevedo Carmona, David | ADDRESS ON FILE | | | | | | | |
| 2095470 | Acevedo Carmona, David | ADDRESS ON FILE | | | | | | | |
| 1854 | ACEVEDO CARMONA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1855 | ACEVEDO CARO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 1856 | ACEVEDO CARO, EVA N | ADDRESS ON FILE | | | | | | | |
| 1857 | ACEVEDO CARO, GUDELIA | ADDRESS ON FILE | | | | | | | |
| 1858 | Acevedo Caro, Joaquin | ADDRESS ON FILE | | | | | | | |
| 1418529 | ACEVEDO CARRASCO, JOHN PAUL | ADDRESS ON FILE | | | | | | | |
| 1860 | ACEVEDO CARRASCO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1861 | ACEVEDO CARRASQUILLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1862 | ACEVEDO CARRASQUILLO, KAREN | ADDRESS ON FILE | | | | | | | |
| 1863 | ACEVEDO CARRERAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1864 | Acevedo Carreras, Nitza | ADDRESS ON FILE | | | | | | | |
| 1865 | ACEVEDO CARRERAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1866 | ACEVEDO CARRERO, ALFONSA | ADDRESS ON FILE | | | | | | | |
| 1867 | ACEVEDO CARRERO, ASTRID Y. | ADDRESS ON FILE | | | | | | | |
| 1868 | ACEVEDO CARRERO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 777808 | ACEVEDO CARRERO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1548204 | Acevedo Carrero, Laura V | ADDRESS ON FILE | | | | | | | |
| 1869 | ACEVEDO CARRERO, LAURA V. | ADDRESS ON FILE | | | | | | | |
| 1870 | ACEVEDO CARRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1871 | ACEVEDO CARRION, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1872 | ACEVEDO CARTAGENA, ERIC D. | ADDRESS ON FILE | | | | | | | |
| 1873 | ACEVEDO CARTAGENA, FLORITA | ADDRESS ON FILE | | | | | | | |
| 1810837 | Acevedo Cartagena, Luz E. | ADDRESS ON FILE | | | | | | | |
| 1874 | ACEVEDO CARTAGENA, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 1875 | ACEVEDO CARTAGENA, MAYRA E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1876 | ACEVEDO CARTAGENA, OTTO | ADDRESS ON FILE | | | | | | | |
| 1877 | ACEVEDO CARTAGENA, REBECA | ADDRESS ON FILE | | | | | | | |
| 1878 | ACEVEDO CARTAGENA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 2098052 | ACEVEDO CARTAGENA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 1879 | ACEVEDO CARTAGENA, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 2096504 | ACEVEDO CARTAGENA, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 1880 | ACEVEDO CARTAGENA, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 1881 | ACEVEDO CASARES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 777809 | ACEVEDO CASIANO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 1882 | ACEVEDO CASIANO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 1883 | ACEVEDO CASTANER, VIKMAR | ADDRESS ON FILE | | | | | | | |
| 1884 | ACEVEDO CASTANER, VIKTOR | ADDRESS ON FILE | | | | | | | |
| 1885 | ACEVEDO CASTILLO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 2089900 | ACEVEDO CASTILLO, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 1886 | ACEVEDO CASTILLO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 1887 | ACEVEDO CASTILLO, IRMA | ADDRESS ON FILE | | | | | | | |
| 1888 | ACEVEDO CASTILLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1889 | ACEVEDO CASTILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1457760 | Acevedo Castillo, Maritza | ADDRESS ON FILE | | | | | | | |
| 1890 | ACEVEDO CASTILLO, ROSA N | ADDRESS ON FILE | | | | | | | |
| 1991794 | Acevedo Castllo, Rosa Nilda | ADDRESS ON FILE | | | | | | | |
| 1891 | ACEVEDO CASTRO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 1892 | ACEVEDO CASTRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1893 | ACEVEDO CASTRO, IRMA M. | ADDRESS ON FILE | | | | | | | |
| 600918 | ACEVEDO CATERING | 119 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 1894 | ACEVEDO CEDENO, ARIEL O | ADDRESS ON FILE | | | | | | | |
| 1895 | Acevedo Cedeno, Benito | ADDRESS ON FILE | | | | | | | |
| 1896 | ACEVEDO CEDENO, YAZMIR | ADDRESS ON FILE | | | | | | | |
| 1897 | ACEVEDO CEREZO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1898 | ACEVEDO CHAPARRO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 777810 | ACEVEDO CHAPARRO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 1953920 | Acevedo Chaparro, Lilliam E. | ADDRESS ON FILE | | | | | | | |
| 1900 | ACEVEDO CHAPARRO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1903 | Acevedo Charneco, Hector J. | ADDRESS ON FILE | | | | | | | |
| 777811 | ACEVEDO CHEVEREZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1897709 | Acevedo Cintron, Josefa | ADDRESS ON FILE | | | | | | | |
| 1904 | ACEVEDO CINTRON, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 1905 | ACEVEDO CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1906 | ACEVEDO CINTRON, NILDA R | ADDRESS ON FILE | | | | | | | |
| 1896318 | Acevedo Cintron, Nilda R. | ADDRESS ON FILE | | | | | | | |
| 1907 | ACEVEDO CLASS, ADELIA I. | ADDRESS ON FILE | | | | | | | |
| 1908 | Acevedo Claudio, Felipe | ADDRESS ON FILE | | | | | | | |
| 1909 | ACEVEDO CLAUDIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1910 | ACEVEDO CLAUDIO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1911 | Acevedo Claudio, Martin | ADDRESS ON FILE | | | | | | | |
| 1912 | ACEVEDO CLAUDIO, SUZZETTE | ADDRESS ON FILE | | | | | | | |
| 1913 | ACEVEDO COLLAZO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1914 | ACEVEDO COLLAZO, CELIA M | ADDRESS ON FILE | | | | | | | |
| 1915 | Acevedo Collazo, Juana H | ADDRESS ON FILE | | | | | | | |
| 1916 | ACEVEDO COLLAZO, NOEL | ADDRESS ON FILE | | | | | | | |
| 1917 | ACEVEDO COLLAZO, WAILLY | ADDRESS ON FILE | | | | | | | |
| 1918 | ACEVEDO COLON, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 1919 | ACEVEDO COLON, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| 1920 | ACEVEDO COLON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1921 | ACEVEDO COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1984396 | Acevedo Colon, Israel | ADDRESS ON FILE | | | | | | | |
| 1922 | Acevedo Colon, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 1923 | ACEVEDO COLON, JESUS M | ADDRESS ON FILE | | | | | | | |
| 1924 | ACEVEDO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 1925 | Acevedo Colon, Juan A | ADDRESS ON FILE | | | | | | | |
| 1567147 | Acevedo Colon, Juan A. | ADDRESS ON FILE | | | | | | | |
| 1567147 | Acevedo Colon, Juan A. | ADDRESS ON FILE | | | | | | | |
| 1926 | ACEVEDO COLON, LUCY | ADDRESS ON FILE | | | | | | | |
| 1909238 | Acevedo Colon, Lucy | ADDRESS ON FILE | | | | | | | |
| 2206607 | Acevedo Colon, Luis I. | ADDRESS ON FILE | | | | | | | |
| 1927 | ACEVEDO COLON, LUIS R | ADDRESS ON FILE | | | | | | | |
| 703380 | Acevedo Colon, Luis R. | ADDRESS ON FILE | | | | | | | |
| 1928 | ACEVEDO COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1929 | ACEVEDO COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 777813 | ACEVEDO COLON, MARIA E E | ADDRESS ON FILE | | | | | | | |
| 2208013 | Acevedo Colón, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1930 | ACEVEDO COLON, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 1573742 | Acevedo Colon, Maria Y. | ADDRESS ON FILE | | | | | | | |
| 1931 | ACEVEDO COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1418530 | ACEVEDO COLÓN, MARISOL Y/O 228 | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1932 | ACEVEDO COLÓN, MARISOL Y/O 228 | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. Ponce DE LEÓN | SUITE 1000 | | SAN JUAN | PR | 00918 | |
| 2090376 | Acevedo Colon, Marta | ADDRESS ON FILE | | | | | | | |
| 1933 | Acevedo Colon, Marta | ADDRESS ON FILE | | | | | | | |
| 1934 | ACEVEDO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1934 | ACEVEDO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1935 | ACEVEDO COLON, NAYTASHA | ADDRESS ON FILE | | | | | | | |
| 1936 | ACEVEDO COLON, RITA I | ADDRESS ON FILE | | | | | | | |
| 1937 | ACEVEDO COLON, SANDRA JANIS | ADDRESS ON FILE | | | | | | | |
| 1938 | ACEVEDO COLON, VIVIAN Y | ADDRESS ON FILE | | | | | | | |
| 1924315 | Acevedo Colon, Wanda L. | ADDRESS ON FILE | | | | | | | |
| 1939 | ACEVEDO COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1940 | ACEVEDO CONCEPCION, EUGENIA V | ADDRESS ON FILE | | | | | | | |
| 1941 | ACEVEDO CONCEPCION, GYLEDITH | ADDRESS ON FILE | | | | | | | |
| 1943 | ACEVEDO CONCEPCION, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1418531 | ACEVEDO CONCEPCIÓN, LOURDES | GUILLERMO MOJICA MALDONADO | 94 MUÑOZ RIVERA SUITE 210 | | | SAN JUAN | PR | 00927 | |
| 1944 | ACEVEDO CONCEPCION, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 2113667 | Acevedo Concepcion, Lourdes Esther | ADDRESS ON FILE | | | | | | | |
| 1945 | ACEVEDO CONCEPCION, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1946 | ACEVEDO CONCEPCION, PABLO | ADDRESS ON FILE | | | | | | | |
| 1947 | ACEVEDO CONCEPCION, WANDA | ADDRESS ON FILE | | | | | | | |
| 1948 | ACEVEDO CONCEPCION, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| 777814 | ACEVEDO CONCEPCION, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| 1949 | ACEVEDO CONDE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 777815 | ACEVEDO CONTRERAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1950 | ACEVEDO CONTRERAS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1257683 | ACEVEDO CONTRERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 777816 | ACEVEDO CONTRERAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2076453 | Acevedo Cordero, Alice W. | ADDRESS ON FILE | | | | | | | |
| 1951 | ACEVEDO CORDERO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 1952 | ACEVEDO CORDERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1504077 | Acevedo Cordero, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 1953 | ACEVEDO CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1954 | ACEVEDO CORDERO, GENOVEVA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 777817 | ACEVEDO CORDERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1955 | ACEVEDO CORDERO, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 1956 | ACEVEDO CORDERO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1957 | ACEVEDO CORDERO, MONICA | ADDRESS ON FILE | | | | | | | |
| 1958 | ACEVEDO CORDERO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 1959 | Acevedo Cordero, Sigfredo | ADDRESS ON FILE | | | | | | | |
| 1961 | ACEVEDO CORDOVA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 777818 | ACEVEDO CORDOVA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 1962 | ACEVEDO CORDOVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1963 | ACEVEDO CORDOVES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 1964 | ACEVEDO CORDOVES, WILMA | ADDRESS ON FILE | | | | | | | |
| 1965 | ACEVEDO CORIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1966 | ACEVEDO CORNIER, ANA I | ADDRESS ON FILE | | | | | | | |
| 1967 | ACEVEDO CORNIER, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 1968 | ACEVEDO CORNIER, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 1970 | Acevedo Cornier, Julio A | ADDRESS ON FILE | | | | | | | |
| 10372 | ACEVEDO CORREA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1971 | ACEVEDO CORREA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 1972 | Acevedo Correa, Alvin I | ADDRESS ON FILE | | | | | | | |
| 1973 | ACEVEDO CORREA, JAVED | ADDRESS ON FILE | | | | | | | |
| 1974 | ACEVEDO CORREA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 777819 | ACEVEDO CORREA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1975 | ACEVEDO CORREA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1976 | ACEVEDO CORREA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1977 | Acevedo Correa, Tania B | ADDRESS ON FILE | | | | | | | |
| 1978 | ACEVEDO CORSINO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 777820 | ACEVEDO CORSINO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2085221 | Acevedo Corsino, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1936502 | Acevedo Corsino, Migdalia | ADDRESS ON FILE | | | | | | | |
| 2085221 | Acevedo Corsino, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1979 | ACEVEDO CORTES, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 1980 | ACEVEDO CORTES, ARIEL | ADDRESS ON FILE | | | | | | | |
| 1981 | ACEVEDO CORTES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 1982 | ACEVEDO CORTES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1983 | ACEVEDO CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 1984 | ACEVEDO CORTES, MARIA G. | ADDRESS ON FILE | | | | | | | |
| 1985 | ACEVEDO CORTES, MOISES | ADDRESS ON FILE | | | | | | | |
| 1986 | Acevedo Cortes, Raul | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1987 | ACEVEDO CORTES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1988 | ACEVEDO CORTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1989 | ACEVEDO CORTIJO, DEBORAH J | ADDRESS ON FILE | | | | | | | |
| 1990 | ACEVEDO CORTIJO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 777821 | ACEVEDO CORTIJO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1991 | ACEVEDO CORTIJO, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 1992 | ACEVEDO COSME, SALLY | ADDRESS ON FILE | | | | | | | |
| 1994 | ACEVEDO COSME, SERGE | ADDRESS ON FILE | | | | | | | |
| 1995 | ACEVEDO COTT, MARLETTE | ADDRESS ON FILE | | | | | | | |
| 1996 | ACEVEDO COTTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1997 | ACEVEDO COTTO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1998 | ACEVEDO COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1999 | ACEVEDO COTTO, MARILDA L | ADDRESS ON FILE | | | | | | | |
| 777822 | ACEVEDO COTTO, MARILDA L | ADDRESS ON FILE | | | | | | | |
| 2000 | ACEVEDO COTTO, MERY IVENNE | ADDRESS ON FILE | | | | | | | |
| 2001 | ACEVEDO CRESPO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 777823 | ACEVEDO CRESPO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 2002 | ACEVEDO CRUZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 1418532 | ACEVEDO CRUZ, ALFREDO | ACEVEDO CRUZ, ALFREDO | PO BOX 93 | | | JUANA DÍAZ | PR | 00795 | |
| 2003 | ACEVEDO CRUZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 2004 | ACEVEDO CRUZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 777824 | ACEVEDO CRUZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 2005 | ACEVEDO CRUZ, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 2006 | ACEVEDO CRUZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 2007 | ACEVEDO CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 2008 | ACEVEDO CRUZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 2009 | ACEVEDO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1941037 | Acevedo Cruz, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2010 | ACEVEDO CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2011 | ACEVEDO CRUZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 777825 | ACEVEDO CRUZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 1993 | ACEVEDO CRUZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 2012 | ACEVEDO CRUZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 2013 | ACEVEDO CRUZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 2014 | ACEVEDO CRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 2015 | ACEVEDO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2016 | ACEVEDO CRUZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 2017 | ACEVEDO CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | ACEVEDO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2019 | ACEVEDO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2020 | ACEVEDO CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 2021 | ACEVEDO CRUZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 2023 | ACEVEDO CRUZ, LOURDES N | ADDRESS ON FILE | | | | | | | |
| 2022 | ACEVEDO CRUZ, LOURDES N | ADDRESS ON FILE | | | | | | | |
| 2024 | Acevedo Cruz, Luis O | ADDRESS ON FILE | | | | | | | |
| 2002547 | Acevedo Cruz, Madeline | ADDRESS ON FILE | | | | | | | |
| 2026 | ACEVEDO CRUZ, MARIENID | ADDRESS ON FILE | | | | | | | |
| 2027 | ACEVEDO CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2028 | ACEVEDO CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 2029 | ACEVEDO CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2030 | ACEVEDO CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 777827 | ACEVEDO CRUZ, MIRIAM J. | ADDRESS ON FILE | | | | | | | |
| 2031 | ACEVEDO CRUZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 2032 | ACEVEDO CRUZ, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| 2033 | ACEVEDO CRUZ, NATASHA E | ADDRESS ON FILE | | | | | | | |
| 1807071 | Acevedo Cruz, Natasha E. | ADDRESS ON FILE | | | | | | | |
| 2060731 | Acevedo Cruz, Nelson P. | ADDRESS ON FILE | | | | | | | |
| 2034 | ACEVEDO CRUZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 2035 | ACEVEDO CRUZ, NITZA V. | ADDRESS ON FILE | | | | | | | |
| 2036 | ACEVEDO CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2037 | ACEVEDO CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 2038 | ACEVEDO CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2039 | ACEVEDO CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 777828 | ACEVEDO CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 2040 | ACEVEDO CRUZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 2041 | ACEVEDO CRUZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 777829 | ACEVEDO CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 2042 | ACEVEDO CRUZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 2043 | ACEVEDO CRUZADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2044 | ACEVEDO CUADRADO, JULIANNYS | ADDRESS ON FILE | | | | | | | |
| 2045 | ACEVEDO CUBERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2046 | ACEVEDO CUEVA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 2047 | Acevedo Cuevas, Anthony | ADDRESS ON FILE | | | | | | | |
| 2048 | ACEVEDO CUEVAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2049 | ACEVEDO CUEVAS, IGNACIO J. | ADDRESS ON FILE | | | | | | | |
| 2050 | ACEVEDO CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2051 | ACEVEDO CUEVAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2052 | ACEVEDO CUEVAS, SUHEIDY | ADDRESS ON FILE | | | | | | | |
| 2053 | ACEVEDO CUEVAS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 2055 | ACEVEDO DANET, REINA I | ADDRESS ON FILE | | | | | | | |
| 2054 | ACEVEDO DANET, REINA I | ADDRESS ON FILE | | | | | | | |
| 2056 | ACEVEDO DAVILA, GISELA | ADDRESS ON FILE | | | | | | | |
| 2057 | ACEVEDO DAVILA, MARILIS | ADDRESS ON FILE | | | | | | | |
| 2059 | ACEVEDO DE CHAPARRO, ANA M | ADDRESS ON FILE | | | | | | | |
| 2060 | ACEVEDO DE JESUS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 2061 | ACEVEDO DE JESUS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 2062 | ACEVEDO DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2063 | Acevedo De Jesus, Pedro J | ADDRESS ON FILE | | | | | | | |
| 2064 | ACEVEDO DE JESUS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 777830 | ACEVEDO DE JESUS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 2065 | ACEVEDO DE MUNOZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2066 | ACEVEDO DE NUNEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2068 | ACEVEDO DE PABLO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 840175 | ACEVEDO DE RIOS ALICIA | 101 URB ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 851879 | ACEVEDO DE RIOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 2069 | ACEVEDO DE RIOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 2133281 | Acevedo Del Valle, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2130558 | Acevedo Delgado, Carmelo | ADDRESS ON FILE | | | | | | | |
| 2070 | ACEVEDO DELGADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 2071 | ACEVEDO DELGADO, CARMITA | ADDRESS ON FILE | | | | | | | |
| 2072 | Acevedo Delgado, Edgard A | ADDRESS ON FILE | | | | | | | |
| 1958968 | Acevedo Delgado, Erving | ADDRESS ON FILE | | | | | | | |
| 2073 | Acevedo Delgado, Jose L | ADDRESS ON FILE | | | | | | | |
| 1811275 | ACEVEDO DELGADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 777833 | ACEVEDO DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2074 | ACEVEDO DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2075 | ACEVEDO DENIS, ELY | ADDRESS ON FILE | | | | | | | |
| 2076 | ACEVEDO DENIS, LIZ | ADDRESS ON FILE | | | | | | | |
| 2077 | ACEVEDO DIAZ MD, NILMA | ADDRESS ON FILE | | | | | | | |
| 2078 | ACEVEDO DIAZ, ALEJA | ADDRESS ON FILE | | | | | | | |
| 777835 | ACEVEDO DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 2079 | ACEVEDO DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 2080 | ACEVEDO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2081 | ACEVEDO DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2082 | ACEVEDO DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2178522 | Acevedo Diaz, Eddie | ADDRESS ON FILE | | | | | | | |
| 2083 | ACEVEDO DIAZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 2230865 | Acevedo Diaz, Elsa I | ADDRESS ON FILE | | | | | | | |
| 1257684 | ACEVEDO DIAZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 2086 | ACEVEDO DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 2168141 | Acevedo Diaz, Felix | ADDRESS ON FILE | | | | | | | |
| 2087 | ACEVEDO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2088 | ACEVEDO DIAZ, JANNETTE D | ADDRESS ON FILE | | | | | | | |
| 1798095 | Acevedo Diaz, Jannette D. | ADDRESS ON FILE | | | | | | | |
| 2089 | ACEVEDO DIAZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1650500 | ACEVEDO DIAZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1681676 | Acevedo Díaz, José R. | ADDRESS ON FILE | | | | | | | |
| 2090 | ACEVEDO DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2091 | ACEVEDO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2092 | ACEVEDO DIAZ, NILSA E | ADDRESS ON FILE | | | | | | | |
| 777836 | ACEVEDO DIAZ, NILSA E | ADDRESS ON FILE | | | | | | | |
| 2093 | ACEVEDO DIAZ, NYDIA C | ADDRESS ON FILE | | | | | | | |
| 2094 | ACEVEDO DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2095 | ACEVEDO DIAZ, SARA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1424933 | ACEVEDO DIAZ, SONIA E. | | | | | | | | |
| 1423427 | ACEVEDO DÍAZ, SONIA E. | Urb. Parques Gabriela Calle 2 E 7 | | | | Salinas | PR | 00752 | |
| 1423407 | ACEVEDO DÍAZ, SONIA E. | Urb. Vista Bella Calle 4 A7 | | | | Villalba | PR | 00766 | |
| 2098 | ACEVEDO DIAZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 2096 | Acevedo Diaz, Tatiana | ADDRESS ON FILE | | | | | | | |
| 2097 | ACEVEDO DIAZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 2099 | ACEVEDO DIAZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 777837 | ACEVEDO DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 777838 | ACEVEDO DICKMAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 2056717 | Acevedo Domenech , German | ADDRESS ON FILE | | | | | | | |
| 2100 | ACEVEDO DOMINGUEZ, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 2101 | ACEVEDO DONATO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2102 | ACEVEDO DONES, JESUS | ADDRESS ON FILE | | | | | | | |
| 2103 | ACEVEDO DONES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 2104 | ACEVEDO DURAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1656001 | Acevedo Duran, Yesenia | ADDRESS ON FILE | | | | | | | |
| 777839 | ACEVEDO ECHEVARRIA, ALICE | ADDRESS ON FILE | | | | | | | |
| 2105 | ACEVEDO ECHEVARRIA, ALICE M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1981083 | Acevedo Echevarria, Alice M. | ADDRESS ON FILE | | | | | | | |
| 2106 | ACEVEDO ECHEVARRIA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 777840 | ACEVEDO ECHEVARRIA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 1497893 | Acevedo Echevarria, Carl Luis | ADDRESS ON FILE | | | | | | | |
| 777841 | ACEVEDO ECHEVARRIA, ELBA | ADDRESS ON FILE | | | | | | | |
| 2107 | ACEVEDO ECHEVARRIA, ELBA R | ADDRESS ON FILE | | | | | | | |
| 1702571 | Acevedo Echevarría, Elba R. | ADDRESS ON FILE | | | | | | | |
| 1746996 | Acevedo Echevarria, Elba Rebecca | ADDRESS ON FILE | | | | | | | |
| 1689234 | ACEVEDO ECHEVARRIA, ELBA REBECCA | ADDRESS ON FILE | | | | | | | |
| 1729630 | Acevedo Echevarria, Elba Rebecca | ADDRESS ON FILE | | | | | | | |
| 1495005 | Acevedo Echevarria, Jan Luis | ADDRESS ON FILE | | | | | | | |
| 1418533 | ACEVEDO ECHEVARRÍA, JAN LUIS | DAVID VILLANUEVA MATÍAS | PO BOX 43 VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 2108 | ACEVEDO ECHEVARRIA, JOEL O | ADDRESS ON FILE | | | | | | | |
| 2109 | ACEVEDO ECHEVARRIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 2110 | ACEVEDO ECHEVARRIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 777842 | ACEVEDO ECHEVARRIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 600919 | ACEVEDO ELECTRIC | URB MAGNOLIA GDNS | E13 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 600916 | ACEVEDO ELECTRIC CORP | URB TINTILLO GDNS | B 37 CALLE 2 | | | GUAYNABO | PR | 00966 | |
| 600920 | ACEVEDO ELECTRICAL & CONSTRUCTION INC | P O BOX 421 | | | | UTUADO | PR | 00641 | |
| 1418534 | ACEVEDO ENCARNACIÓN,ROSANA | GILBERTO RAMOS MARTINEZ | URB. TOWN PARK A1 CALLE MARGINAL | | | SAN JUAN | PR | 00924 | |
| 2111 | ACEVEDO ESCALANTE, MARTA | ADDRESS ON FILE | | | | | | | |
| 2112 | Acevedo Espada, David | ADDRESS ON FILE | | | | | | | |
| 2113 | ACEVEDO ESQUILIN, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 2114 | ACEVEDO ESQUILIN, JOSEPHINE C | ADDRESS ON FILE | | | | | | | |
| 2115 | ACEVEDO ESTEVES, NADINA | ADDRESS ON FILE | | | | | | | |
| 2116 | ACEVEDO ESTRADA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 2117 | ACEVEDO ESTRADA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2118 | ACEVEDO ESTRADA, PEDRO A. | PO BOX 9079 | | | | BAYAMON | PR | 00960-9079 | |
| 839988 | ACEVEDO ESTRADA, PEDRO A. | PO BOX 9079 | | | | BAYAMÓN | PR | 00960-9079 | |
| 777843 | ACEVEDO FALCON, EMILNA | ADDRESS ON FILE | | | | | | | |
| 2119 | ACEVEDO FALCON, EMINA | ADDRESS ON FILE | | | | | | | |
| 777844 | ACEVEDO FALCON, FRANCISCO B | ADDRESS ON FILE | | | | | | | |
| 777845 | ACEVEDO FALCON, FRANCISCO B | ADDRESS ON FILE | | | | | | | |
| 2120 | ACEVEDO FALCON, IRIANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2121 | ACEVEDO FALCON, LIDIA E | ADDRESS ON FILE | | | | | | | |
| 777846 | ACEVEDO FALCON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2122 | ACEVEDO FARIA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 2123 | ACEVEDO FEBRES, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 2124 | ACEVEDO FEBRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 2125 | ACEVEDO FELICIANO, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| 2126 | ACEVEDO FELICIANO, ANA D | ADDRESS ON FILE | | | | | | | |
| 2095976 | Acevedo Feliciano, Ana D. | ADDRESS ON FILE | | | | | | | |
| 2127 | ACEVEDO FELICIANO, DEBORAH R | ADDRESS ON FILE | | | | | | | |
| 2128 | ACEVEDO FELICIANO, ERIC | ADDRESS ON FILE | | | | | | | |
| 2130 | ACEVEDO FELICIANO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 2131 | ACEVEDO FELICIANO, HENRY | ADDRESS ON FILE | | | | | | | |
| 2132 | Acevedo Feliciano, Isaac | ADDRESS ON FILE | | | | | | | |
| 2133 | ACEVEDO FELICIANO, JOEVANNY | ADDRESS ON FILE | | | | | | | |
| 2134 | ACEVEDO FELICIANO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 2135 | ACEVEDO FELICIANO, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 2136 | ACEVEDO FELICIANO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2138 | ACEVEDO FELICIANO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 777847 | ACEVEDO FELICIANO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 2137 | ACEVEDO FELICIANO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 777848 | ACEVEDO FELICIANO, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 2085 | ACEVEDO FELICIANO, NIVIA | ADDRESS ON FILE | | | | | | | |
| 2139 | ACEVEDO FELICIANO, NIVIA M. | ADDRESS ON FILE | | | | | | | |
| 2140 | ACEVEDO FELICIANO, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 2141 | ACEVEDO FELICIANO, TAMAR | ADDRESS ON FILE | | | | | | | |
| 777849 | ACEVEDO FELICIANO, TAMAR | ADDRESS ON FILE | | | | | | | |
| 2142 | ACEVEDO FELICIANO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 2143 | ACEVEDO FERMIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2144 | ACEVEDO FERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2145 | Acevedo Fernandez, Amos | ADDRESS ON FILE | | | | | | | |
| 2146 | ACEVEDO FERNANDEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 2147 | ACEVEDO FERNANDEZ, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 2148 | ACEVEDO FERNANDEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 2149 | ACEVEDO FERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 2150 | ACEVEDO FERNANDEZ, KARMAILYN | ADDRESS ON FILE | | | | | | | |
| 2151 | Acevedo Fernandin, Aracelli | ADDRESS ON FILE | | | | | | | |
| 2152 | ACEVEDO FERNANDINI, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2153 | ACEVEDO FERRER, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2154 | ACEVEDO FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| 2155 | Acevedo Ferrer, Jose A | ADDRESS ON FILE | | | | | | | |
| 777850 | ACEVEDO FERRER, LOVELY A | ADDRESS ON FILE | | | | | | | |
| 2156 | ACEVEDO FIGUEROA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 2158 | ACEVEDO FIGUEROA, DAISY | ADDRESS ON FILE | | | | | | | |
| 2159 | ACEVEDO FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 2160 | ACEVEDO FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 777851 | ACEVEDO FIGUEROA, DAYSI | ADDRESS ON FILE | | | | | | | |
| 2161 | ACEVEDO FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 2162 | ACEVEDO FIGUEROA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 1803012 | Acevedo Figueroa, Glenda L | ADDRESS ON FILE | | | | | | | |
| 2163 | ACEVEDO FIGUEROA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 2164 | ACEVEDO FIGUEROA, PEGGY L. | ADDRESS ON FILE | | | | | | | |
| 777852 | ACEVEDO FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| 2165 | ACEVEDO FIGUEROA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 2166 | Acevedo Figueroa, Vicente | ADDRESS ON FILE | | | | | | | |
| 2167 | Acevedo Flores, Carmen M | ADDRESS ON FILE | | | | | | | |
| 2082858 | Acevedo Flores, Geysa A. | ADDRESS ON FILE | | | | | | | |
| 2168 | ACEVEDO FLORES, GEYSA A. | ADDRESS ON FILE | | | | | | | |
| 2169 | ACEVEDO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 777853 | ACEVEDO FLORES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 2170 | ACEVEDO FLORES, LEYDA MARINA | ADDRESS ON FILE | | | | | | | |
| 777854 | ACEVEDO FLORES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 2171 | ACEVEDO FLORES, MIDNELA | ADDRESS ON FILE | | | | | | | |
| 2172 | ACEVEDO FLORES, MIDNELA | ADDRESS ON FILE | | | | | | | |
| 2173 | ACEVEDO FLORES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2174 | ACEVEDO FRANQUI, DIANA E. | ADDRESS ON FILE | | | | | | | |
| 2175 | ACEVEDO FRANQUI, LIZNEL | ADDRESS ON FILE | | | | | | | |
| 777855 | ACEVEDO FRANQUI, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2157 | ACEVEDO FRES, ELLIS | ADDRESS ON FILE | | | | | | | |
| 2176 | ACEVEDO FRESS, MARIA LUCILA | ADDRESS ON FILE | | | | | | | |
| 2177 | ACEVEDO FUENTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2178 | ACEVEDO FUENTES, JEAN | ADDRESS ON FILE | | | | | | | |
| 777856 | ACEVEDO FUENTES, JEAN C | ADDRESS ON FILE | | | | | | | |
| 2179 | ACEVEDO FUENTES, ROY | ADDRESS ON FILE | | | | | | | |
| 2180 | Acevedo Gaetan, Porfirio | ADDRESS ON FILE | | | | | | | |
| 2181 | ACEVEDO GALARZA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 2182 | ACEVEDO GALARZA, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2183 | Acevedo Galarza, Miguel | ADDRESS ON FILE | | | | | | | |
| 1814652 | Acevedo Galarza, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2184 | ACEVEDO GALICIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 777857 | ACEVEDO GALLOZA, AUREA | ADDRESS ON FILE | | | | | | | |
| 2185 | ACEVEDO GALLOZA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 2186 | ACEVEDO GALLOZA, IRIS C | ADDRESS ON FILE | | | | | | | |
| 2187 | ACEVEDO GALLOZA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 2188 | ACEVEDO GANDARA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 2189 | ACEVEDO GARAYUA, NANCY | ADDRESS ON FILE | | | | | | | |
| 2190 | ACEVEDO GARCI, DI-ANNE M. | ADDRESS ON FILE | | | | | | | |
| 2191 | ACEVEDO GARCIA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 2192 | ACEVEDO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 777858 | ACEVEDO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2195 | ACEVEDO GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2194 | ACEVEDO GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2196 | ACEVEDO GARCIA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 777860 | ACEVEDO GARCIA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 2197 | ACEVEDO GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 2096487 | Acevedo Garcia, Dominga | La Sociedad Legal De Bienes Gananciales | Aaron A. Fernandez Flores | 53 Calle Esteban Padilla Ste. 2 | | BAYAMON | PR | 00961 | |
| 2096487 | Acevedo Garcia, Dominga | The Law Offices of Hector Pedrosa LUna | P.O. Box 9023963 | | | San Juan | PR | 00902-3963 | |
| 2198 | ACEVEDO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2199 | ACEVEDO GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2200 | ACEVEDO GARCIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 2201 | ACEVEDO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 2202 | ACEVEDO GARCIA, JULIETTE | ADDRESS ON FILE | | | | | | | |
| 2203 | ACEVEDO GARCIA, KARLA L | ADDRESS ON FILE | | | | | | | |
| 2204 | ACEVEDO GARCIA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 2205 | ACEVEDO GARCIA, MARINILDA | ADDRESS ON FILE | | | | | | | |
| 2206 | ACEVEDO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2207 | ACEVEDO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 777862 | ACEVEDO GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2208 | ACEVEDO GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1589925 | Acevedo García, Miriam | ADDRESS ON FILE | | | | | | | |
| 2209 | ACEVEDO GARCIA, OMAR | ADDRESS ON FILE | | | | | | | |
| 2210 | ACEVEDO GARCIA, OMAR D. | ADDRESS ON FILE | | | | | | | |
| 2211 | ACEVEDO GARCIA, PAOLA A. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2212 | ACEVEDO GARCIA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 2213 | ACEVEDO GARCIA, SAUL | ADDRESS ON FILE | | | | | | | |
| 1720348 | Acevedo Garcia, Sylvia | ADDRESS ON FILE | | | | | | | |
| 2214 | ACEVEDO GARIBAY, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2215 | ACEVEDO GERENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1709630 | Acevedo Gerena, Carmen | ADDRESS ON FILE | | | | | | | |
| 2216 | ACEVEDO GERENA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 2217 | ACEVEDO GERENA, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 2218 | ACEVEDO GERENA, NANCY | ADDRESS ON FILE | | | | | | | |
| 2220 | ACEVEDO GINORIO, RAYCHEL | ADDRESS ON FILE | | | | | | | |
| 2221 | ACEVEDO GINORIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2222 | ACEVEDO GIOVANETTI, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 2223 | ACEVEDO GIOVANNETTI, JOSE | ADDRESS ON FILE | | | | | | | |
| 2224 | Acevedo Gomez, Hilda | ADDRESS ON FILE | | | | | | | |
| 777863 | ACEVEDO GOMEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 2225 | ACEVEDO GOMEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 2226 | ACEVEDO GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 777864 | ACEVEDO GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2227 | ACEVEDO GOMEZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 2228 | ACEVEDO GOMEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2229 | ACEVEDO GONZALEZ MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2230 | ACEVEDO GONZALEZ SAMUEL | CYNTHIA G. ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785-1113 | |
| 2231 | ACEVEDO GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 2232 | ACEVEDO GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2235 | ACEVEDO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2236 | ACEVEDO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2233 | Acevedo Gonzalez, Angel | ADDRESS ON FILE | | | | | | | |
| 2234 | Acevedo Gonzalez, Angel | ADDRESS ON FILE | | | | | | | |
| 2238 | ACEVEDO GONZALEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 2237 | ACEVEDO GONZALEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 2239 | ACEVEDO GONZALEZ, ANTMIR | ADDRESS ON FILE | | | | | | | |
| 2240 | ACEVEDO GONZALEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 1556550 | Acevedo Gonzalez, Bernardo | ADDRESS ON FILE | | | | | | | |
| 1488613 | Acevedo Gonzalez, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 2241 | ACEVEDO GONZALEZ, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 2242 | ACEVEDO GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2243 | ACEVEDO GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 777866 | ACEVEDO GONZALEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 2244 | Acevedo Gonzalez, Eddie | ADDRESS ON FILE | | | | | | | |
| 2245 | ACEVEDO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2206012 | Acevedo Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 2246 | ACEVEDO GONZALEZ, ELI | ADDRESS ON FILE | | | | | | | |
| 2247 | Acevedo Gonzalez, Eli Gerardo | ADDRESS ON FILE | | | | | | | |
| 2248 | Acevedo Gonzalez, Elias | ADDRESS ON FILE | | | | | | | |
| 2249 | ACEVEDO GONZALEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 2250 | ACEVEDO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2251 | ACEVEDO GONZALEZ, ERUDINA | ADDRESS ON FILE | | | | | | | |
| 777867 | ACEVEDO GONZALEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 2252 | ACEVEDO GONZALEZ, GISELL | ADDRESS ON FILE | | | | | | | |
| 2253 | ACEVEDO GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 2254 | Acevedo Gonzalez, Grisel | ADDRESS ON FILE | | | | | | | |
| 2255 | ACEVEDO GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 2256 | Acevedo Gonzalez, Ivan O | ADDRESS ON FILE | | | | | | | |
| 2257 | ACEVEDO GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 2258 | ACEVEDO GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 777868 | ACEVEDO GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2259 | ACEVEDO GONZALEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 2260 | ACEVEDO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 777765 | ACEVEDO GONZALEZ, JONAIRY | ADDRESS ON FILE | | | | | | | |
| 2261 | ACEVEDO GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2262 | Acevedo Gonzalez, Jonathan E. | ADDRESS ON FILE | | | | | | | |
| 2263 | ACEVEDO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2264 | ACEVEDO GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1853598 | Acevedo Gonzalez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 2265 | ACEVEDO GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 2266 | Acevedo Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| 2267 | ACEVEDO GONZALEZ, LUMEN A. | ADDRESS ON FILE | | | | | | | |
| 2268 | ACEVEDO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2269 | ACEVEDO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2270 | ACEVEDO GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2215034 | Acevedo Gonzalez, Mayra E. | ADDRESS ON FILE | | | | | | | |
| 2271 | ACEVEDO GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 2272 | ACEVEDO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2273 | ACEVEDO GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 777869 | ACEVEDO GONZALEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2274 | ACEVEDO GONZALEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 2275 | ACEVEDO GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2276 | ACEVEDO GONZALEZ, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 2277 | ACEVEDO GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 2279 | ACEVEDO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2278 | Acevedo Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| 1968094 | Acevedo Gonzalez, Ramon | ADDRESS ON FILE | | | | | | | |
| 1902861 | Acevedo Gonzalez, Ramon | ADDRESS ON FILE | | | | | | | |
| 2041785 | Acevedo Gonzalez, Ramon | ADDRESS ON FILE | | | | | | | |
| 2281 | ACEVEDO GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1429053 | ACEVEDO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 2282 | ACEVEDO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 2283 | ACEVEDO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 2284 | ACEVEDO GONZALEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 2285 | ACEVEDO GONZALEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 1913101 | Acevedo Gonzalez, Rosalina | ADDRESS ON FILE | | | | | | | |
| 2286 | ACEVEDO GONZALEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 1418535 | ACEVEDO GONZALEZ, SAMUEL | CÁNDIDO CORDERO PUEYO | PO BOX 201 | | | ARROYO | PR | 00714 | |
| 2287 | ACEVEDO GONZALEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 777871 | ACEVEDO GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 2288 | ACEVEDO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2289 | ACEVEDO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 777872 | ACEVEDO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2291 | ACEVEDO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2290 | Acevedo Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| 2292 | ACEVEDO GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 777873 | ACEVEDO GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 2293 | Acevedo Gonzalez, Yancy | ADDRESS ON FILE | | | | | | | |
| 2294 | ACEVEDO GONZALEZ, YASIRIE | ADDRESS ON FILE | | | | | | | |
| 2295 | ACEVEDO GONZALEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 2296 | ACEVEDO GONZALEZ, YASMINE | ADDRESS ON FILE | | | | | | | |
| 2297 | ACEVEDO GONZALEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 2298 | ACEVEDO GONZALEZ, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| 2299 | ACEVEDO GRAFALS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2300 | Acevedo Guerrero, Areliz | ADDRESS ON FILE | | | | | | | |
| 2302 | ACEVEDO GUERRERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2303 | ACEVEDO GUILLAMA, GRETA | ADDRESS ON FILE | | | | | | | |
| 2304 | ACEVEDO GUINDIN, JANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2305 | ACEVEDO GUINDIN, MIRTA | ADDRESS ON FILE | | | | | | | |
| 777874 | ACEVEDO GUINDIN, MIRTA | ADDRESS ON FILE | | | | | | | |
| 2307 | ACEVEDO GUIVAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2308 | ACEVEDO GUTIERREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 2309 | ACEVEDO GUTIERREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2310 | ACEVEDO GUTIERREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2311 | ACEVEDO GUZMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 2312 | Acevedo Guzman, Antonio A. | ADDRESS ON FILE | | | | | | | |
| 1858053 | ACEVEDO GUZMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 2313 | ACEVEDO GUZMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 1486493 | Acevedo Guzman, Coralys | ADDRESS ON FILE | | | | | | | |
| 2314 | ACEVEDO GUZMAN, JAILENE | ADDRESS ON FILE | | | | | | | |
| 1491096 | Acevedo Guzman, Janielis | ADDRESS ON FILE | | | | | | | |
| 2315 | ACEVEDO GUZMAN, JOALIN | ADDRESS ON FILE | | | | | | | |
| 2316 | ACEVEDO GUZMAN, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 2317 | ACEVEDO GUZMAN, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 2318 | ACEVEDO GUZMAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 2319 | ACEVEDO HARRISON, JOSE | ADDRESS ON FILE | | | | | | | |
| 600921 | ACEVEDO HEAVY EQUIPMENT AND AUTO SALES | 4110 AVE MILITAR | | | | ISABELA | PR | 00662-4155 | |
| 2320 | ACEVEDO HEAVY EQUIPMENT AUTO SALES CORP | 4110 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 2321 | Acevedo Heredia, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 2322 | ACEVEDO HERNANDEZ MD, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 2323 | ACEVEDO HERNANDEZ MD, GILFREDY | ADDRESS ON FILE | | | | | | | |
| 2324 | ACEVEDO HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 2325 | ACEVEDO HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 2326 | ACEVEDO HERNANDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 2327 | ACEVEDO HERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2328 | ACEVEDO HERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 2329 | ACEVEDO HERNANDEZ, BERNAIDA | ADDRESS ON FILE | | | | | | | |
| 2119064 | Acevedo Hernandez, Bernaida | ADDRESS ON FILE | | | | | | | |
| 2330 | ACEVEDO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2331 | ACEVEDO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 777875 | ACEVEDO HERNANDEZ, CECILIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1811376 | Acevedo Hernandez, Cecilia | ADDRESS ON FILE | | | | | | | |
| 2333 | ACEVEDO HERNANDEZ, DELTHY | ADDRESS ON FILE | | | | | | | |
| 2334 | ACEVEDO HERNANDEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 2335 | ACEVEDO HERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 2336 | ACEVEDO HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2337 | Acevedo Hernandez, Fernando | ADDRESS ON FILE | | | | | | | |
| 777876 | ACEVEDO HERNANDEZ, JOHADELYS | ADDRESS ON FILE | | | | | | | |
| 2338 | ACEVEDO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2339 | ACEVEDO HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2341 | ACEVEDO HERNANDEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 2342 | ACEVEDO HERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 2343 | Acevedo Hernandez, Juan A | ADDRESS ON FILE | | | | | | | |
| 2344 | ACEVEDO HERNANDEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 2345 | ACEVEDO HERNANDEZ, LOURES | ADDRESS ON FILE | | | | | | | |
| 2346 | ACEVEDO HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 777877 | ACEVEDO HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1834134 | Acevedo Hernandez, Luz E. | ADDRESS ON FILE | | | | | | | |
| 2347 | ACEVEDO HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2093094 | Acevedo Hernandez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 777878 | ACEVEDO HERNANDEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 2348 | ACEVEDO HERNANDEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 2349 | ACEVEDO HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2350 | ACEVEDO HERNANDEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 777879 | ACEVEDO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 777880 | ACEVEDO HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 2351 | ACEVEDO HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2352 | ACEVEDO HERNANDEZ, MARIANE | ADDRESS ON FILE | | | | | | | |
| 2353 | ACEVEDO HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 719435 | ACEVEDO HERNANDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 719435 | ACEVEDO HERNANDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 2354 | Acevedo Hernandez, Melvin A | ADDRESS ON FILE | | | | | | | |
| 2355 | ACEVEDO HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1821066 | ACEVEDO HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 777881 | ACEVEDO HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2356 | ACEVEDO HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2357 | Acevedo Hernandez, Nelson | ADDRESS ON FILE | | | | | | | |
| 2358 | ACEVEDO HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 2359 | ACEVEDO HERNANDEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 2026138 | Acevedo Hernandez, Noelia | ADDRESS ON FILE | | | | | | | |
| 2360 | ACEVEDO HERNANDEZ, PAULINE | ADDRESS ON FILE | | | | | | | |
| 2361 | ACEVEDO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2362 | Acevedo Hernandez, Ramon | ADDRESS ON FILE | | | | | | | |
| 777882 | ACEVEDO HERNANDEZ, RODOLFO E | ADDRESS ON FILE | | | | | | | |
| 2363 | ACEVEDO HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 2364 | ACEVEDO HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2365 | ACEVEDO HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2366 | ACEVEDO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2367 | Acevedo Hernandez, Segundo | ADDRESS ON FILE | | | | | | | |
| 2368 | ACEVEDO HERNANDEZ, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 2369 | ACEVEDO HERNANDEZ, SOAMMY D. | ADDRESS ON FILE | | | | | | | |
| 2370 | ACEVEDO HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2371 | ACEVEDO HERNANDEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 2372 | Acevedo Hernandez, Wilson | ADDRESS ON FILE | | | | | | | |
| 2374 | ACEVEDO HERNANDEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 840176 | ACEVEDO HIDALGO HIRAM | AVE VICTORIA 502 | | | | AGUADILLA | PR | 00603 | |
| 2375 | ACEVEDO HILERIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2376 | ACEVEDO HILERIO, IDRANY | ADDRESS ON FILE | | | | | | | |
| 2377 | ACEVEDO HILERIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 777884 | ACEVEDO HILERIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2378 | ACEVEDO IBARRA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 2049606 | Acevedo Ilarraza, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 2379 | ACEVEDO ILARRAZA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 2380 | ACEVEDO INFANZON, JOSE G | ADDRESS ON FILE | | | | | | | |
| 2381 | ACEVEDO IRIZARRY, DAVID | ADDRESS ON FILE | | | | | | | |
| 2382 | ACEVEDO IRIZARRY, EDWNEL | ADDRESS ON FILE | | | | | | | |
| 2383 | Acevedo Irizarry, Hector | ADDRESS ON FILE | | | | | | | |
| 2384 | ACEVEDO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 2385 | ACEVEDO IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 1970792 | Acevedo Irizarry, Mayra | ADDRESS ON FILE | | | | | | | |
| 2387 | Acevedo Irizarry, Rafael | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2388 | ACEVEDO IRIZARRY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 851880 | ACEVEDO IRIZARRY,DAVID | ADDRESS ON FILE | | | | | | | |
| 2154022 | Acevedo Ivizarry, Angel L | ADDRESS ON FILE | | | | | | | |
| 2389 | ACEVEDO JAIME, YAZMINE | ADDRESS ON FILE | | | | | | | |
| 2390 | ACEVEDO JIMENEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 2391 | ACEVEDO JIMENEZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 2392 | ACEVEDO JIMENEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 2013766 | Acevedo Jimenez, Angelica | ADDRESS ON FILE | | | | | | | |
| 2393 | ACEVEDO JIMENEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2395 | ACEVEDO JIMENEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2396 | ACEVEDO JIMENEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 2397 | ACEVEDO JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2398 | ACEVEDO JIMENEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 2399 | ACEVEDO JIMENEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 777885 | ACEVEDO JIMENEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 2400 | ACEVEDO JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2401 | ACEVEDO JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 777886 | ACEVEDO JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2402 | ACEVEDO JIMENEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2403 | ACEVEDO JIMENEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 2404 | ACEVEDO JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 777887 | ACEVEDO JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2405 | ACEVEDO JIMENEZ, SIXTA | ADDRESS ON FILE | | | | | | | |
| 2406 | ACEVEDO JIMENEZ, TAMARA D | ADDRESS ON FILE | | | | | | | |
| 2014116 | ACEVEDO JIMENEZ, TAMARA D. | ADDRESS ON FILE | | | | | | | |
| 2407 | Acevedo Jimenez, Vivian I | ADDRESS ON FILE | | | | | | | |
| 2408 | Acevedo Jimenez, William | ADDRESS ON FILE | | | | | | | |
| 2409 | ACEVEDO JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 777888 | ACEVEDO JIMENEZ, YISEL | ADDRESS ON FILE | | | | | | | |
| 2410 | Acevedo Jimenez, Yisel M | ADDRESS ON FILE | | | | | | | |
| 777889 | ACEVEDO JUARBE, NYDIA | ADDRESS ON FILE | | | | | | | |
| 2411 | ACEVEDO JUARBE, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 2412 | ACEVEDO JULIA, ANNA | ADDRESS ON FILE | | | | | | | |
| 2413 | ACEVEDO LABIOSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2414 | ACEVEDO LABOY, SANTOS | ADDRESS ON FILE | | | | | | | |
| 2415 | ACEVEDO LARA, OWEN | ADDRESS ON FILE | | | | | | | |
| 2416 | ACEVEDO LAUREANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2417 | ACEVEDO LAZARINI MD, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2418 | ACEVEDO LAZARINI, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 2419 | ACEVEDO LAZZARINI MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 2420 | ACEVEDO LEANDRY, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 777891 | ACEVEDO LEANDRY, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 2421 | ACEVEDO LEBRON, LUIS M | ADDRESS ON FILE | | | | | | | |
| 2422 | ACEVEDO LEBRON, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 2423 | ACEVEDO LEON, MARIO | ADDRESS ON FILE | | | | | | | |
| 1999233 | Acevedo Leon, Mario | ADDRESS ON FILE | | | | | | | |
| 2424 | ACEVEDO LEON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2425 | ACEVEDO LESPIER, ANA J | ADDRESS ON FILE | | | | | | | |
| 2426 | ACEVEDO LIMBERTY, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 2427 | ACEVEDO LINARES, LORAINE | ADDRESS ON FILE | | | | | | | |
| 2428 | ACEVEDO LISOJO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 851881 | ACEVEDO LISOJO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 2429 | ACEVEDO LISOJO, EILEEN A. | ADDRESS ON FILE | | | | | | | |
| 2430 | ACEVEDO LLAMAS, ANGEL L. | ANGEL L. ACEVEDO SERRANO | URB. PASEO ALTO | 68 CALLE 2 | | SAN JUAN | PR | 00926-5918 | |
| 2430 | ACEVEDO LLAMAS, ANGEL L. | URB PASEO DE LA FUENTE | C-4 CALLE TIVOLI | | | SAN JUAN | PR | 00926-6458 | |
| 2431 | ACEVEDO LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2432 | Acevedo Lopez, Angel | ADDRESS ON FILE | | | | | | | |
| 1257685 | ACEVEDO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2433 | ACEVEDO LOPEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 2434 | ACEVEDO LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 1549750 | Acevedo Lopez, Armando | ADDRESS ON FILE | | | | | | | |
| 2435 | ACEVEDO LOPEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 2436 | ACEVEDO LOPEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 2437 | ACEVEDO LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2438 | ACEVEDO LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 2439 | ACEVEDO LOPEZ, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 777893 | ACEVEDO LOPEZ, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 2440 | Acevedo Lopez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 2441 | ACEVEDO LÓPEZ, EDUARDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 2442 | ACEVEDO LÓPEZ, EDUARDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1418537 | ACEVEDO LÓPEZ, EDUARDO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 2443 | Acevedo Lopez, Efrain | ADDRESS ON FILE | | | | | | | |
| 2444 | ACEVEDO LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 2445 | ACEVEDO LOPEZ, EMELIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2446 | ACEVEDO LOPEZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| 2447 | Acevedo Lopez, Freddy J. | ADDRESS ON FILE | | | | | | | |
| 2448 | ACEVEDO LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1424934 | ACEVEDO LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2340 | ACEVEDO LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2449 | ACEVEDO LOPEZ, HILARY | ADDRESS ON FILE | | | | | | | |
| 2450 | ACEVEDO LOPEZ, IGNACIA | ADDRESS ON FILE | | | | | | | |
| 2451 | ACEVEDO LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2452 | ACEVEDO LOPEZ, JANITCIA | ADDRESS ON FILE | | | | | | | |
| 2453 | ACEVEDO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2454 | ACEVEDO LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 2455 | ACEVEDO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 777894 | ACEVEDO LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2456 | ACEVEDO LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2457 | ACEVEDO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2458 | ACEVEDO LOPEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 2459 | ACEVEDO LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 2460 | ACEVEDO LOPEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 1418538 | ACEVEDO LOPEZ, KEVIN Y ACEVEDO QUIÑONES, WILSON | CANDIDO CRESPO ESCOBAR | PO BOX 299 | | | AGUADILLA | PR | 00605-0299 | |
| 2461 | ACEVEDO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2462 | ACEVEDO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2463 | Acevedo Lopez, Lutgardo | ADDRESS ON FILE | | | | | | | |
| 2464 | Acevedo Lopez, Lutgardo | ADDRESS ON FILE | | | | | | | |
| 777895 | ACEVEDO LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2465 | ACEVEDO LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2466 | ACEVEDO LOPEZ, MAGALY N. | ADDRESS ON FILE | | | | | | | |
| 2467 | ACEVEDO LOPEZ, MAGALY N. | ADDRESS ON FILE | | | | | | | |
| 777896 | ACEVEDO LOPEZ, MARGIE N | ADDRESS ON FILE | | | | | | | |
| 1967688 | Acevedo Lopez, Maria | ADDRESS ON FILE | | | | | | | |
| 2468 | ACEVEDO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1967688 | Acevedo Lopez, Maria | ADDRESS ON FILE | | | | | | | |
| 2469 | ACEVEDO LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2470 | ACEVEDO LOPEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 777897 | ACEVEDO LOPEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 2471 | ACEVEDO LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2472 | ACEVEDO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2473 | ACEVEDO LOPEZ, MINELIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 777898 | ACEVEDO LOPEZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 2474 | ACEVEDO LOPEZ, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 2475 | ACEVEDO LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2476 | ACEVEDO LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 2477 | ACEVEDO LOPEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 2478 | ACEVEDO LOPEZ, PLACIDA | ADDRESS ON FILE | | | | | | | |
| 2479 | ACEVEDO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2480 | ACEVEDO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2481 | Acevedo Lopez, Roberto | ADDRESS ON FILE | | | | | | | |
| 2482 | ACEVEDO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2483 | ACEVEDO LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1424935 | ACEVEDO LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2484 | ACEVEDO LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 2485 | ACEVEDO LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2486 | ACEVEDO LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2487 | ACEVEDO LOPEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 588846 | ACEVEDO LOPEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 2488 | ACEVEDO LOPEZ, YOELY | ADDRESS ON FILE | | | | | | | |
| 2489 | ACEVEDO LOPEZ,GLORIA | ADDRESS ON FILE | | | | | | | |
| 2491 | ACEVEDO LORENZO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 2492 | ACEVEDO LORENZO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 2493 | Acevedo Lorenzo, Dennis G | ADDRESS ON FILE | | | | | | | |
| 2494 | ACEVEDO LORENZO, ENID M | ADDRESS ON FILE | | | | | | | |
| 1645030 | Acevedo Lorenzo, Enid M | ADDRESS ON FILE | | | | | | | |
| 2495 | ACEVEDO LORENZO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 777899 | ACEVEDO LORENZO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 2496 | ACEVEDO LORENZO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 777900 | ACEVEDO LORENZO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2497 | ACEVEDO LORENZO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2498 | ACEVEDO LORENZO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2499 | ACEVEDO LORENZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2500 | ACEVEDO LORENZO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 2501 | Acevedo Lorenzo, Maria Del Carm | ADDRESS ON FILE | | | | | | | |
| 2502 | ACEVEDO LORENZO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 2109313 | Acevedo Lorenzo, Maria N. | ADDRESS ON FILE | | | | | | | |
| 2503 | ACEVEDO LORENZO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 2505 | ACEVEDO LORENZO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 2506 | ACEVEDO LORENZO, SARA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2507 | ACEVEDO LORENZO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1770139 | Acevedo Lorenzo, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 777901 | ACEVEDO LORENZO, ZAIRA L. | ADDRESS ON FILE | | | | | | | |
| 2508 | Acevedo Lozada, Aurea M | ADDRESS ON FILE | | | | | | | |
| 777902 | ACEVEDO LOZADA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 2509 | ACEVEDO LOZADA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 2510 | ACEVEDO LUCIANO, LIDA | ADDRESS ON FILE | | | | | | | |
| 2511 | ACEVEDO LUCIANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2512 | ACEVEDO LUCIANO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 2128844 | Acevedo Luciano, Zaida I. | ADDRESS ON FILE | | | | | | | |
| 2513 | ACEVEDO LUGO, ALBERTO A | ADDRESS ON FILE | | | | | | | |
| 2514 | ACEVEDO LUGO, ANDRES ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2515 | ACEVEDO LUGO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 1587509 | ACEVEDO LUGO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 2516 | ACEVEDO LUGO, MARICER | ADDRESS ON FILE | | | | | | | |
| 2517 | ACEVEDO LUGO, MELSSA | ADDRESS ON FILE | | | | | | | |
| 2518 | ACEVEDO LUGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 2519 | ACEVEDO LUIS, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 2520 | ACEVEDO LUQUIS, LUIS | ADDRESS ON FILE | | | | | | | |
| 2521 | ACEVEDO MACHICOTE, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 2504 | ACEVEDO MACHUCA, WANDA | ADDRESS ON FILE | | | | | | | |
| 2394 | Acevedo Madera, Roberto | Hc 02 Bzn 6118 | | | | Lares | PR | 00669 | |
| 2522 | ACEVEDO MADERA, ROBERTO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 2523 | ACEVEDO MADERA, ROBERTO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1418539 | ACEVEDO MADERA, ROBERTO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 2524 | ACEVEDO MALAVE, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 2525 | ACEVEDO MALAVE, IRMA | ADDRESS ON FILE | | | | | | | |
| 2526 | ACEVEDO MALAVET, LUIS | ADDRESS ON FILE | | | | | | | |
| 2527 | ACEVEDO MALDONADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 2528 | ACEVEDO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2529 | ACEVEDO MALDONADO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 1777785 | Acevedo Maldonado, Cristina | ADDRESS ON FILE | | | | | | | |
| 777904 | ACEVEDO MALDONADO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 2530 | ACEVEDO MALDONADO, DAGMAR E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2531 | Acevedo Maldonado, Edgardo | ADDRESS ON FILE | | | | | | | |
| 2533 | ACEVEDO MALDONADO, EIMALIZ | ADDRESS ON FILE | | | | | | | |
| 2534 | ACEVEDO MALDONADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2535 | ACEVEDO MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 2536 | ACEVEDO MALDONADO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 2537 | ACEVEDO MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2538 | ACEVEDO MALDONADO, JUAN V. | ADDRESS ON FILE | | | | | | | |
| 2539 | ACEVEDO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2540 | ACEVEDO MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2541 | ACEVEDO MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 777905 | ACEVEDO MALDONADO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 777906 | ACEVEDO MALDONADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 2124331 | ACEVEDO MALDONADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 2542 | ACEVEDO MALDONADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 2543 | ACEVEDO MALDONADO, NIVALDO | ADDRESS ON FILE | | | | | | | |
| 2544 | ACEVEDO MALDONADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2545 | ACEVEDO MALDONADO, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 2546 | Acevedo Maldonado, Ruben | ADDRESS ON FILE | | | | | | | |
| 2547 | ACEVEDO MALDONADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 2548 | ACEVEDO MALDONADO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 2549 | ACEVEDO MANTILLA, TANIA | ADDRESS ON FILE | | | | | | | |
| 2550 | ACEVEDO MARGARITO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2551 | ACEVEDO MARIN, GERMAN | ADDRESS ON FILE | | | | | | | |
| 2552 | ACEVEDO MARIN, GERMAN | ADDRESS ON FILE | | | | | | | |
| 2553 | ACEVEDO MARIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2554 | ACEVEDO MARINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2555 | ACEVEDO MARQUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 1418540 | ACEVEDO MARQUEZ, MARÍA DEL C. | JANE HOFFMANN MOURIÑO | PO BOX 7742 | | | SAN JUAN | PR | 00916-7742 | |
| 1970624 | Acevedo Marquez, Nilsa | ADDRESS ON FILE | | | | | | | |
| 2556 | ACEVEDO MARQUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 2557 | ACEVEDO MARRERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2558 | ACEVEDO MARRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2559 | ACEVEDO MARRERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 2560 | ACEVEDO MARTE, WILFREDO A. | ADDRESS ON FILE | | | | | | | |
| 1518778 | Acevedo Marti, Antonio | ADDRESS ON FILE | | | | | | | |
| 2561 | ACEVEDO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2562 | ACEVEDO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2563 | ACEVEDO MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2564 | ACEVEDO MARTINEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 2566 | ACEVEDO MARTINEZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 2565 | ACEVEDO MARTINEZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 2567 | ACEVEDO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2568 | ACEVEDO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2569 | ACEVEDO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2570 | ACEVEDO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 777907 | ACEVEDO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2002039 | Acevedo Martinez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2571 | ACEVEDO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2572 | ACEVEDO MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 2573 | Acevedo Martinez, Francisco | ADDRESS ON FILE | | | | | | | |
| 2574 | ACEVEDO MARTINEZ, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 2575 | ACEVEDO MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 777908 | ACEVEDO MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 2576 | ACEVEDO MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 1804726 | Acevedo Martinez, Jaime | ADDRESS ON FILE | | | | | | | |
| 2578 | ACEVEDO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2579 | ACEVEDO MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2580 | ACEVEDO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2581 | ACEVEDO MARTINEZ, LISA M | ADDRESS ON FILE | | | | | | | |
| 777909 | ACEVEDO MARTINEZ, LISA M | ADDRESS ON FILE | | | | | | | |
| 1668924 | Acevedo Martínez, Lisa M. | ADDRESS ON FILE | | | | | | | |
| 2582 | ACEVEDO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2583 | ACEVEDO MARTINEZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 2584 | ACEVEDO MARTINEZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 2585 | ACEVEDO MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2586 | ACEVEDO MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 2587 | ACEVEDO MARTINEZ, MIGDELIA | ADDRESS ON FILE | | | | | | | |
| 2588 | ACEVEDO MARTINEZ, NAHALIEL | ADDRESS ON FILE | | | | | | | |
| 2589 | ACEVEDO MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 2590 | ACEVEDO MARTINEZ, ROSHIRA I. | ADDRESS ON FILE | | | | | | | |
| 2591 | ACEVEDO MARTINEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 2592 | ACEVEDO MARTINEZ, ULPIANO | ADDRESS ON FILE | | | | | | | |
| 2593 | ACEVEDO MARTINEZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 2594 | ACEVEDO MARTY MD, IRIS A | ADDRESS ON FILE | | | | | | | |
| 2595 | ACEVEDO MARTY MD, LUIS J | ADDRESS ON FILE | | | | | | | |
| 2596 | ACEVEDO MASS, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 777910 | ACEVEDO MATIAS, EVA | ADDRESS ON FILE | | | | | | | |
| 2597 | ACEVEDO MATIAS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 2598 | ACEVEDO MATIAS, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 2599 | ACEVEDO MATIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2600 | ACEVEDO MATIAS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 2601 | ACEVEDO MATIAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 2602 | ACEVEDO MATIAS, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 2603 | ACEVEDO MATOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 2604 | ACEVEDO MATOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 2605 | ACEVEDO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2606 | ACEVEDO MATOS, ERICK | ADDRESS ON FILE | | | | | | | |
| 2607 | Acevedo Matos, Grissel E. | ADDRESS ON FILE | | | | | | | |
| 2608 | ACEVEDO MATOS, JULIO O | ADDRESS ON FILE | | | | | | | |
| 2609 | ACEVEDO MATOS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 2610 | ACEVEDO MATTOS, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 2611 | ACEVEDO MCCORMICK, JULIO | ADDRESS ON FILE | | | | | | | |
| 2612 | ACEVEDO MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2613 | ACEVEDO MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2614 | ACEVEDO MEDINA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2615 | ACEVEDO MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1257686 | ACEVEDO MEDINA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 2617 | ACEVEDO MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2616 | ACEVEDO MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2618 | ACEVEDO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2619 | ACEVEDO MEDINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 777911 | ACEVEDO MEDINA, LIMARY | ADDRESS ON FILE | | | | | | | |
| 2620 | ACEVEDO MEDINA, LIMARY | ADDRESS ON FILE | | | | | | | |
| 2621 | ACEVEDO MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 777912 | ACEVEDO MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 777913 | ACEVEDO MEDINA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 2622 | ACEVEDO MEDINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2623 | ACEVEDO MEDINA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 2624 | ACEVEDO MEDINA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 2625 | Acevedo Medina, Rosa I | ADDRESS ON FILE | | | | | | | |
| 2626 | Acevedo Medina, Samuel | ADDRESS ON FILE | | | | | | | |
| 777914 | ACEVEDO MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 2627 | ACEVEDO MELENDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 777915 | ACEVEDO MELENDEZ, BENNY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2628 | ACEVEDO MELENDEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 2629 | ACEVEDO MELENDEZ, BRENDA LUZ | ADDRESS ON FILE | | | | | | | |
| 2630 | ACEVEDO MELENDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 2632 | ACEVEDO MELENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2633 | ACEVEDO MELENDEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 2634 | ACEVEDO MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2635 | ACEVEDO MELENDEZ, NELSA L. | ADDRESS ON FILE | | | | | | | |
| 2637 | ACEVEDO MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2638 | ACEVEDO MELENDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 2639 | ACEVEDO MENA, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 2640 | ACEVEDO MENDEZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 2641 | ACEVEDO MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2642 | ACEVEDO MENDEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| 2643 | ACEVEDO MENDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 2644 | ACEVEDO MENDEZ, DELISSA I | ADDRESS ON FILE | | | | | | | |
| 2645 | ACEVEDO MENDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 777917 | ACEVEDO MENDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2647 | ACEVEDO MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2648 | ACEVEDO MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2649 | ACEVEDO MENDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 2650 | Acevedo Mendez, Javier | ADDRESS ON FILE | | | | | | | |
| 2651 | ACEVEDO MENDEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 2652 | ACEVEDO MENDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2653 | ACEVEDO MENDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2654 | ACEVEDO MENDEZ, JORGE H | ADDRESS ON FILE | | | | | | | |
| 2655 | ACEVEDO MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2656 | Acevedo Mendez, Jose M | ADDRESS ON FILE | | | | | | | |
| 2657 | ACEVEDO MENDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 2658 | Acevedo Mendez, Miguel | ADDRESS ON FILE | | | | | | | |
| 2659 | ACEVEDO MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2660 | ACEVEDO MENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 2661 | ACEVEDO MENDEZ, OTILIO | ADDRESS ON FILE | | | | | | | |
| 2662 | ACEVEDO MENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2663 | ACEVEDO MENDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1585010 | Acevedo Mendez, Raul | ADDRESS ON FILE | | | | | | | |
| 2664 | Acevedo Mendez, Raul | ADDRESS ON FILE | | | | | | | |
| 2665 | ACEVEDO MENDEZ, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 777918 | ACEVEDO MENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 777919 | ACEVEDO MENDEZ, URANIA | ADDRESS ON FILE | | | | | | | |
| 2666 | ACEVEDO MENDEZ, URANIA | ADDRESS ON FILE | | | | | | | |
| 2667 | ACEVEDO MENDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 2668 | ACEVEDO MENDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 2669 | ACEVEDO MENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2670 | ACEVEDO MENDOZA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2671 | ACEVEDO MENENDEZ, DULCE M | ADDRESS ON FILE | | | | | | | |
| 2046752 | ACEVEDO MENENDEZ, DULCE MARIA | ADDRESS ON FILE | | | | | | | |
| 2672 | ACEVEDO MENENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2673 | ACEVEDO MERCADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 2674 | ACEVEDO MERCADO, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 2675 | ACEVEDO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2676 | ACEVEDO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2677 | ACEVEDO MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2678 | ACEVEDO MERCADO, JUAN D | ADDRESS ON FILE | | | | | | | |
| 777920 | ACEVEDO MERCADO, JUAN D | ADDRESS ON FILE | | | | | | | |
| 2679 | ACEVEDO MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2680 | ACEVEDO MERCADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1946865 | Acevedo Mercado, Luz M. | ADDRESS ON FILE | | | | | | | |
| 2681 | ACEVEDO MERCADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 777921 | ACEVEDO MERCADO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 2683 | ACEVEDO MERCADO, MINDO | ADDRESS ON FILE | | | | | | | |
| 2684 | Acevedo Mercado, Mindo A | ADDRESS ON FILE | | | | | | | |
| 777922 | ACEVEDO MERCADO, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 2685 | ACEVEDO MERCADO, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 2687 | ACEVEDO MERCADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2686 | Acevedo Mercado, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 2689 | ACEVEDO MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2690 | ACEVEDO MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2689 | ACEVEDO MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2691 | ACEVEDO MERCADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 2692 | ACEVEDO MERCADO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 1257687 | ACEVEDO MERCADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 2694 | Acevedo Mercado, Yaritza M | ADDRESS ON FILE | | | | | | | |
| 777923 | ACEVEDO MERCED, NAOMI | ADDRESS ON FILE | | | | | | | |
| 777924 | ACEVEDO MERCED, NOMARA | ADDRESS ON FILE | | | | | | | |
| 353172 | ACEVEDO MESONERO, MYRIAM I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2695 | ACEVEDO MESONERO, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| 2696 | ACEVEDO MILLAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2697 | ACEVEDO MILLAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 2698 | ACEVEDO MIRABAL, ANA M | ADDRESS ON FILE | | | | | | | |
| 777925 | ACEVEDO MIRABAL, ANA M | ADDRESS ON FILE | | | | | | | |
| 2699 | ACEVEDO MIRANDA, AURORA | ADDRESS ON FILE | | | | | | | |
| 2701 | ACEVEDO MIRANDA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2700 | ACEVEDO MIRANDA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2702 | Acevedo Miranda, Luis G | ADDRESS ON FILE | | | | | | | |
| 2703 | ACEVEDO MIRANDA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 1917278 | ACEVEDO MIRANDA, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 2705 | ACEVEDO MOJICA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2706 | ACEVEDO MOJICA, ENID | ADDRESS ON FILE | | | | | | | |
| 2708 | ACEVEDO MOJICA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 2709 | ACEVEDO MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2710 | ACEVEDO MOLINA, CESAR | ADDRESS ON FILE | | | | | | | |
| 2711 | Acevedo Molina, Cesar R | ADDRESS ON FILE | | | | | | | |
| 2712 | ACEVEDO MOLINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2713 | ACEVEDO MOLINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2714 | ACEVEDO MOLINA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 1904422 | Acevedo Molina, Migdalia | ADDRESS ON FILE | | | | | | | |
| 2715 | ACEVEDO MOLINA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2716 | Acevedo Molina, Ricardo | ADDRESS ON FILE | | | | | | | |
| 2717 | ACEVEDO MOLINARY, MATILDE | ADDRESS ON FILE | | | | | | | |
| 2718 | ACEVEDO MOLINARY, MATILDE | ADDRESS ON FILE | | | | | | | |
| 2719 | ACEVEDO MONAGAS, TERESA | ADDRESS ON FILE | | | | | | | |
| 2720 | ACEVEDO MONGE, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 2721 | ACEVEDO MONSEGUR, MILTON D | ADDRESS ON FILE | | | | | | | |
| 2722 | ACEVEDO MONTALVO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2723 | ACEVEDO MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2724 | ACEVEDO MONTALVO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 2725 | ACEVEDO MONTALVO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2726 | ACEVEDO MONTALVO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2727 | ACEVEDO MONTANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2728 | ACEVEDO MONTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 777926 | ACEVEDO MONTIJO, ERICA | ADDRESS ON FILE | | | | | | | |
| 2731 | ACEVEDO MONTIJO, MARIXA A | ADDRESS ON FILE | | | | | | | |
| 1906444 | Acevedo Monzatz, Ivan O. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2732 | ACEVEDO MORA, EDGAR F. | ADDRESS ON FILE | | | | | | | |
| 2732 | ACEVEDO MORA, EDGAR F. | ADDRESS ON FILE | | | | | | | |
| 1257688 | ACEVEDO MORALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2733 | ACEVEDO MORALES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 2734 | ACEVEDO MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 2735 | ACEVEDO MORALES, BEATRIZ MARIE | ADDRESS ON FILE | | | | | | | |
| 2736 | Acevedo Morales, Bernice | ADDRESS ON FILE | | | | | | | |
| 2737 | ACEVEDO MORALES, DARYBEL | ADDRESS ON FILE | | | | | | | |
| 2738 | ACEVEDO MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2739 | ACEVEDO MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2740 | ACEVEDO MORALES, EVA | ADDRESS ON FILE | | | | | | | |
| 851882 | ACEVEDO MORALES, EVA N. | ADDRESS ON FILE | | | | | | | |
| 2741 | ACEVEDO MORALES, EVA N. | ADDRESS ON FILE | | | | | | | |
| 2742 | ACEVEDO MORALES, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 2743 | ACEVEDO MORALES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 2744 | ACEVEDO MORALES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 2745 | ACEVEDO MORALES, IVAN | ADDRESS ON FILE | | | | | | | |
| 1837170 | Acevedo Morales, Ivan | ADDRESS ON FILE | | | | | | | |
| 1764342 | Acevedo Morales, Iván | ADDRESS ON FILE | | | | | | | |
| 2746 | ACEVEDO MORALES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 2747 | ACEVEDO MORALES, JAILEEN | ADDRESS ON FILE | | | | | | | |
| 2748 | ACEVEDO MORALES, JAMILLET | ADDRESS ON FILE | | | | | | | |
| 851883 | ACEVEDO MORALES, LIETY | ADDRESS ON FILE | | | | | | | |
| 2749 | ACEVEDO MORALES, LIETY | ADDRESS ON FILE | | | | | | | |
| 2751 | ACEVEDO MORALES, MARELINE | ADDRESS ON FILE | | | | | | | |
| 2750 | ACEVEDO MORALES, MARELINE | ADDRESS ON FILE | | | | | | | |
| 2752 | ACEVEDO MORALES, MISLAEL | ADDRESS ON FILE | | | | | | | |
| 2753 | ACEVEDO MORALES, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 2754 | ACEVEDO MORALES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2755 | ACEVEDO MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 2756 | ACEVEDO MORALES, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 2757 | ACEVEDO MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 2758 | ACEVEDO MORALES, TANIA | ADDRESS ON FILE | | | | | | | |
| 2759 | ACEVEDO MORALES, TATIANA | ADDRESS ON FILE | | | | | | | |
| 2760 | ACEVEDO MORALES, TYARA | ADDRESS ON FILE | | | | | | | |
| 2761 | ACEVEDO MORALES, ZAIDA V | ADDRESS ON FILE | | | | | | | |
| 2762 | ACEVEDO MORENO, BETZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2763 | ACEVEDO MORENO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 600922 | ACEVEDO MOTORS INC | P.O. BOX 3212 | 1670 OESTE | | | MAYAGUEZ | PR | 00681 3212 | |
| 777928 | ACEVEDO MOYA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 777929 | ACEVEDO MULERO, AURIA | ADDRESS ON FILE | | | | | | | |
| 2764 | ACEVEDO MUNIZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 2765 | ACEVEDO MUNIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2766 | ACEVEDO MUNIZ, CIG MARIE | ADDRESS ON FILE | | | | | | | |
| 777930 | ACEVEDO MUNIZ, CIG MARIE | ADDRESS ON FILE | | | | | | | |
| 2767 | ACEVEDO MUNIZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 777931 | ACEVEDO MUNIZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 777932 | ACEVEDO MUNIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2768 | ACEVEDO MUNIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2108206 | ACEVEDO MUNIZ, MARIANELLA | ADDRESS ON FILE | | | | | | | |
| 777933 | ACEVEDO MUNIZ, MARIANELLA | ADDRESS ON FILE | | | | | | | |
| 2770 | ACEVEDO MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1970318 | ACEVEDO MUNOZ, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 2771 | ACEVEDO MUNOZ, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 2772 | ACEVEDO NATAL, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2773 | ACEVEDO NATAL, LUIS | ADDRESS ON FILE | | | | | | | |
| 2774 | ACEVEDO NAVARRO, ALICE | ADDRESS ON FILE | | | | | | | |
| 2775 | ACEVEDO NAVAS, XAREL | ADDRESS ON FILE | | | | | | | |
| 2776 | ACEVEDO NAZARIO, ALBA | ADDRESS ON FILE | | | | | | | |
| 777935 | ACEVEDO NAZARIO, ALBA L | ADDRESS ON FILE | | | | | | | |
| 2777 | ACEVEDO NAZARIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 2778 | ACEVEDO NAZARIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 2780 | ACEVEDO NAZARIO, NAOMI | ADDRESS ON FILE | | | | | | | |
| 2781 | ACEVEDO NAZARIO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 2782 | ACEVEDO NEGRON MD, LORIEBA | ADDRESS ON FILE | | | | | | | |
| 2783 | ACEVEDO NEGRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2784 | ACEVEDO NEGRON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 2785 | ACEVEDO NEGRON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2786 | ACEVEDO NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 2787 | ACEVEDO NEGRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2788 | ACEVEDO NIEVES MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 2789 | ACEVEDO NIEVES, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 2790 | ACEVEDO NIEVES, DEANNA | ADDRESS ON FILE | | | | | | | |
| 777936 | ACEVEDO NIEVES, DEANNA | ADDRESS ON FILE | | | | | | | |
| 2791 | Acevedo Nieves, Edwin O | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2792 | ACEVEDO NIEVES, FLOR | ADDRESS ON FILE | | | | | | | |
| 2793 | ACEVEDO NIEVES, HECTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 2794 | ACEVEDO NIEVES, HEROHILDA | ADDRESS ON FILE | | | | | | | |
| 2795 | ACEVEDO NIEVES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 2796 | ACEVEDO NIEVES, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 2797 | ACEVEDO NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2798 | ACEVEDO NIEVES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2799 | ACEVEDO NIEVES, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 2800 | ACEVEDO NIEVES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2801 | ACEVEDO NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 2802 | ACEVEDO NIEVES, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 2803 | ACEVEDO NIEVES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 2804 | ACEVEDO NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2805 | ACEVEDO NIEVES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2806 | ACEVEDO NORIEGA MD, NORMA | ADDRESS ON FILE | | | | | | | |
| 1668711 | Acevedo Noriega, Luis Vidal | ADDRESS ON FILE | | | | | | | |
| 1668711 | Acevedo Noriega, Luis Vidal | ADDRESS ON FILE | | | | | | | |
| 2807 | ACEVEDO NORIEGA, NORMA | ADDRESS ON FILE | | | | | | | |
| 2808 | ACEVEDO NORIEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2809 | ACEVEDO NUNEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2810 | ACEVEDO NUNEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 777937 | ACEVEDO NUNEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 2811 | ACEVEDO NUNEZ, RONALD L | ADDRESS ON FILE | | | | | | | |
| 2812 | ACEVEDO OCANA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 2813 | Acevedo Ocana, Juan Marcos | ADDRESS ON FILE | | | | | | | |
| 2814 | ACEVEDO OCANA, PATRICIA N. | ADDRESS ON FILE | | | | | | | |
| 2815 | ACEVEDO OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2205491 | Acevedo Ocasio, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 2816 | ACEVEDO OJEDA, ALMA | ADDRESS ON FILE | | | | | | | |
| 2817 | ACEVEDO OJEDA, ALMA H. | ADDRESS ON FILE | | | | | | | |
| 2818 | ACEVEDO OJEDA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 2819 | ACEVEDO OJEDA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 2820 | ACEVEDO OJEDA, RAMON LEANDRO | ADDRESS ON FILE | | | | | | | |
| 2821 | ACEVEDO OLAN, NELL I | ADDRESS ON FILE | | | | | | | |
| 777938 | ACEVEDO OLAN, NELL I | ADDRESS ON FILE | | | | | | | |
| 777939 | ACEVEDO OLAN, WANDA A. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2026553 | Acevedo Olan, Wanda L. | ADDRESS ON FILE | | | | | | | |
| 2822 | ACEVEDO OLAVARRIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2823 | Acevedo Olavarria, Heriberto | ADDRESS ON FILE | | | | | | | |
| 2824 | ACEVEDO OLAVARRIA, MARVIN | ADDRESS ON FILE | | | | | | | |
| 2825 | ACEVEDO OLAVARRIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1577437 | Acevedo Oliveara, Jose L. | ADDRESS ON FILE | | | | | | | |
| 2826 | Acevedo Olivencia, Edgardo | ADDRESS ON FILE | | | | | | | |
| 2162234 | Acevedo Olivencia, Edgardo | ADDRESS ON FILE | | | | | | | |
| 2827 | Acevedo Olivencia, Jose L | ADDRESS ON FILE | | | | | | | |
| 2829 | ACEVEDO OLIVER, MARIGLORIA | ADDRESS ON FILE | | | | | | | |
| 2830 | ACEVEDO OLIVERAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2831 | ACEVEDO OLIVERAS, MATILDE | ADDRESS ON FILE | | | | | | | |
| 2688 | ACEVEDO OLIVERAS, ZURIEL | ADDRESS ON FILE | | | | | | | |
| 2832 | ACEVEDO OLMEDA, DAISY M. | ADDRESS ON FILE | | | | | | | |
| 2833 | ACEVEDO OLMEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2026871 | Acevedo Olon, Wanda L. | ADDRESS ON FILE | | | | | | | |
| 2030759 | Acevedo Olon, Wanda L. | ADDRESS ON FILE | | | | | | | |
| 777940 | ACEVEDO ONEILL, RUTH M | ADDRESS ON FILE | | | | | | | |
| 2834 | ACEVEDO OQUENDO, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 2835 | ACEVEDO OQUENDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2836 | ACEVEDO OQUENDO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 2837 | ACEVEDO OQUENDO, HILDA | ADDRESS ON FILE | | | | | | | |
| 2838 | ACEVEDO OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2839 | ACEVEDO ORAMA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 2840 | ACEVEDO ORAMA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 2133381 | Acevedo Orama, Cecilio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2841 | ACEVEDO ORAMA, EDDIE N. | ADDRESS ON FILE | | | | | | | |
| 777941 | ACEVEDO ORAMA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2842 | ACEVEDO ORAMA, ELZABETH | ADDRESS ON FILE | | | | | | | |
| 777942 | ACEVEDO ORAMA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2081525 | ACEVEDO ORAMA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2077913 | Acevedo Orama, Manuel | ADDRESS ON FILE | | | | | | | |
| 2843 | ACEVEDO ORAMA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2844 | ACEVEDO ORAMAS, JESSIE ANN | ADDRESS ON FILE | | | | | | | |
| 2845 | ACEVEDO ORTA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 641505 | ACEVEDO ORTA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 777943 | ACEVEDO ORTA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 2846 | ACEVEDO ORTA, LOURDES M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2847 | ACEVEDO ORTA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2848 | ACEVEDO ORTA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2849 | ACEVEDO ORTA, SONIA | ADDRESS ON FILE | | | | | | | |
| 2850 | ACEVEDO ORTEGA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 851884 | ACEVEDO ORTEGA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 2851 | ACEVEDO ORTEGA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2852 | ACEVEDO ORTEGA, NICOLE S. | ADDRESS ON FILE | | | | | | | |
| 2853 | ACEVEDO ORTEGA, ONIX | ADDRESS ON FILE | | | | | | | |
| 840177 | ACEVEDO ORTIZ NOELIA | EXT JARD DEL CARIBE 5 | A10 CALLE 1 | | | PONCE | PR | 00728 | |
| 2854 | ACEVEDO ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 2146631 | Acevedo Ortiz, Andres | ADDRESS ON FILE | | | | | | | |
| 2855 | ACEVEDO ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2156142 | Acevedo Ortiz, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 2856 | ACEVEDO ORTIZ, BRUNILDA H | ADDRESS ON FILE | | | | | | | |
| 2857 | ACEVEDO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2858 | ACEVEDO ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2859 | ACEVEDO ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 777944 | ACEVEDO ORTIZ, CID M | ADDRESS ON FILE | | | | | | | |
| 2860 | ACEVEDO ORTIZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| 2861 | ACEVEDO ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 2862 | ACEVEDO ORTIZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 2863 | ACEVEDO ORTIZ, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 2864 | ACEVEDO ORTIZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 2865 | ACEVEDO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2866 | ACEVEDO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2867 | ACEVEDO ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2868 | ACEVEDO ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 2869 | Acevedo Ortiz, Kischa | ADDRESS ON FILE | | | | | | | |
| 2870 | ACEVEDO ORTIZ, LESBY M | ADDRESS ON FILE | | | | | | | |
| 2871 | ACEVEDO ORTIZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 2872 | ACEVEDO ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 2873 | ACEVEDO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2874 | ACEVEDO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2875 | ACEVEDO ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2876 | ACEVEDO ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 2877 | ACEVEDO ORTIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 2878 | Acevedo Ortiz, Omar A | ADDRESS ON FILE | | | | | | | |
| 2879 | ACEVEDO ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2880 | ACEVEDO ORTIZ, RAMON H | ADDRESS ON FILE | | | | | | | |
| 2881 | Acevedo Ortiz, Ruben O | ADDRESS ON FILE | | | | | | | |
| 2882 | ACEVEDO ORTIZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 1767537 | Acevedo Orto, Eduardo | ADDRESS ON FILE | | | | | | | |
| 2124329 | Acevedo Osorio, Ana N | ADDRESS ON FILE | | | | | | | |
| 2883 | ACEVEDO OSORIO, ANA N. | ADDRESS ON FILE | | | | | | | |
| 2884 | ACEVEDO OSORIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 2885 | Acevedo Otero, Santiago | ADDRESS ON FILE | | | | | | | |
| 2886 | ACEVEDO PABON, CHAROTIE | ADDRESS ON FILE | | | | | | | |
| 2888 | ACEVEDO PABON, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 2887 | ACEVEDO PABON, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 2889 | ACEVEDO PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| 2890 | ACEVEDO PABON, MARISEL | ADDRESS ON FILE | | | | | | | |
| 851885 | ACEVEDO PABON, MARISEL | ADDRESS ON FILE | | | | | | | |
| 2891 | ACEVEDO PACHECO, ALEXIS E | ADDRESS ON FILE | | | | | | | |
| 2892 | ACEVEDO PACHECO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2893 | Acevedo Pacheco, Gladys E | ADDRESS ON FILE | | | | | | | |
| 2893 | Acevedo Pacheco, Gladys E | ADDRESS ON FILE | | | | | | | |
| 2894 | ACEVEDO PACHECO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2895 | ACEVEDO PACHECO, OMAR | ADDRESS ON FILE | | | | | | | |
| 2896 | ACEVEDO PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2898 | ACEVEDO PAGAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 2221211 | Acevedo Pagan, Angel A. | ADDRESS ON FILE | | | | | | | |
| 2899 | ACEVEDO PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2900 | ACEVEDO PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2901 | ACEVEDO PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2902 | ACEVEDO PAGAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 2707 | ACEVEDO PAGAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2903 | ACEVEDO PAGAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 2904 | ACEVEDO PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1460989 | ACEVEDO PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1456978 | Acevedo Pagan, Hector | ADDRESS ON FILE | | | | | | | |
| 2905 | ACEVEDO PAGAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 2906 | ACEVEDO PAGAN, LEONEL | ADDRESS ON FILE | | | | | | | |
| 2907 | ACEVEDO PAGAN, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 2908 | ACEVEDO PAGAN, NATASHA M | ADDRESS ON FILE | | | | | | | |
| 2909 | ACEVEDO PAGAN, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 2910 | ACEVEDO PAGAN, RAQUEL M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2911 | ACEVEDO PAGAN, REBECCA V | ADDRESS ON FILE | | | | | | | |
| 2912 | ACEVEDO PAGAN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 777945 | ACEVEDO PAGAN, YANIRA | ADDRESS ON FILE | | | | | | | |
| 1613595 | Acevedo Pagon, Hector | ADDRESS ON FILE | | | | | | | |
| 777946 | ACEVEDO PALAU, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 1765296 | Acevedo Palau, Adianez | ADDRESS ON FILE | | | | | | | |
| 2913 | ACEVEDO PALAU, ADIANEZ C | ADDRESS ON FILE | | | | | | | |
| 2914 | ACEVEDO PALAU, ADIANEZ DEL | ADDRESS ON FILE | | | | | | | |
| 777947 | ACEVEDO PASTRANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2915 | ACEVEDO PASTRANA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1619917 | ACEVEDO PASTRANA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1665714 | Acevedo Pastrana, Miriam | ADDRESS ON FILE | | | | | | | |
| 2916 | ACEVEDO PASTRANA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2917 | Acevedo Patino, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 2918 | ACEVEDO PATXOT, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 2919 | ACEVEDO PELLICIA, ZAHYRA C. | ADDRESS ON FILE | | | | | | | |
| 2920 | ACEVEDO PELLOT, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2921 | Acevedo Pellot, Carlos N | ADDRESS ON FILE | | | | | | | |
| 2922 | Acevedo Pellot, Jeniffer | ADDRESS ON FILE | | | | | | | |
| 2923 | ACEVEDO PELLOT, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1996098 | Acevedo Pellot, Marianela | ADDRESS ON FILE | | | | | | | |
| 2009505 | ACEVEDO PELLOT, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 2924 | ACEVEDO PELLOT, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 2925 | ACEVEDO PENA, INDIRA M. | ADDRESS ON FILE | | | | | | | |
| 2926 | ACEVEDO PENA, WANDA | ADDRESS ON FILE | | | | | | | |
| 2927 | ACEVEDO PENALVERT, ADA I | ADDRESS ON FILE | | | | | | | |
| 2928 | ACEVEDO PENALVERT, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 2929 | ACEVEDO PENUELA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 2930 | ACEVEDO PENUELA, MARTHA L. | ADDRESS ON FILE | | | | | | | |
| 2931 | ACEVEDO PEON, ABNER | ADDRESS ON FILE | | | | | | | |
| 2932 | ACEVEDO PEPIN, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 2933 | ACEVEDO PEREZ MD, IDALI | ADDRESS ON FILE | | | | | | | |
| 2935 | ACEVEDO PEREZ, ADA | ADDRESS ON FILE | | | | | | | |
| 2936 | ACEVEDO PEREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 2937 | ACEVEDO PEREZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 1256867 | ACEVEDO PEREZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 2938 | Acevedo Perez, Ana A | ADDRESS ON FILE | | | | | | | |
| 1931569 | Acevedo Perez, Ana Awilda | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1931569 | Acevedo Perez, Ana Awilda | ADDRESS ON FILE | | | | | | | |
| 2939 | ACEVEDO PEREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 2940 | ACEVEDO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2941 | Acevedo Perez, Angel A | ADDRESS ON FILE | | | | | | | |
| 2942 | ACEVEDO PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 2100015 | Acevedo Perez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 1689336 | ACEVEDO PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 2943 | ACEVEDO PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 2944 | ACEVEDO PEREZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 1998368 | Acevedo Perez, Carmen N | Box 810 | | | | Aguada | PR | 00602 | |
| 2945 | ACEVEDO PEREZ, CARMEN N | PO BOX 810 | | | | AGUADA | PR | 00602-0810 | |
| 2946 | ACEVEDO PEREZ, CHABELO | ADDRESS ON FILE | | | | | | | |
| 2947 | ACEVEDO PEREZ, DORIS B | ADDRESS ON FILE | | | | | | | |
| 2948 | ACEVEDO PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 2949 | ACEVEDO PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 2950 | Acevedo Perez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 2951 | Acevedo Perez, Gadiel | ADDRESS ON FILE | | | | | | | |
| 2952 | ACEVEDO PEREZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| 2953 | ACEVEDO PEREZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 2954 | ACEVEDO PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2955 | ACEVEDO PEREZ, IDANIA | ADDRESS ON FILE | | | | | | | |
| 2956 | Acevedo Perez, Jesus | ADDRESS ON FILE | | | | | | | |
| 2957 | ACEVEDO PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 2958 | ACEVEDO PEREZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 2959 | ACEVEDO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 777949 | ACEVEDO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2960 | Acevedo Perez, Juan A | ADDRESS ON FILE | | | | | | | |
| 777950 | ACEVEDO PEREZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 2962 | ACEVEDO PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 1690491 | Acevedo Perez, Julio A. | ADDRESS ON FILE | | | | | | | |
| 2963 | ACEVEDO PEREZ, LISAIDA | ADDRESS ON FILE | | | | | | | |
| 777951 | ACEVEDO PEREZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 2965 | Acevedo Perez, Losangel | ADDRESS ON FILE | | | | | | | |
| 1845822 | Acevedo Perez, Losangel | ADDRESS ON FILE | | | | | | | |
| 2966 | Acevedo Perez, Luis | ADDRESS ON FILE | | | | | | | |
| 2967 | ACEVEDO PEREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 777952 | ACEVEDO PEREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2968 | ACEVEDO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2969 | ACEVEDO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2970 | ACEVEDO PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2971 | ACEVEDO PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2972 | ACEVEDO PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 777953 | ACEVEDO PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2091954 | ACEVEDO PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2973 | ACEVEDO PEREZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 839922 | Acevedo Perez, Mariluz | ADDRESS ON FILE | | | | | | | |
| 2974 | ACEVEDO PEREZ, MARK A | ADDRESS ON FILE | | | | | | | |
| 777954 | ACEVEDO PEREZ, MARK A. | ADDRESS ON FILE | | | | | | | |
| 2975 | ACEVEDO PEREZ, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 2977 | ACEVEDO PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1764516 | Acevedo Perez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 2976 | Acevedo Perez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 2978 | ACEVEDO PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 777955 | ACEVEDO PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2979 | ACEVEDO PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2192400 | Acevedo Pérez, Mildred | ADDRESS ON FILE | | | | | | | |
| 2980 | Acevedo Perez, Milton | ADDRESS ON FILE | | | | | | | |
| 2981 | ACEVEDO PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 2982 | ACEVEDO PEREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 2983 | ACEVEDO PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 2984 | ACEVEDO PEREZ, MYRNA Y. | ADDRESS ON FILE | | | | | | | |
| 777956 | ACEVEDO PEREZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 2985 | ACEVEDO PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 2986 | ACEVEDO PEREZ, NERITZA | ADDRESS ON FILE | | | | | | | |
| 2987 | ACEVEDO PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 2988 | Acevedo Perez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 2989 | ACEVEDO PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 2990 | ACEVEDO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2991 | ACEVEDO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2992 | ACEVEDO PEREZ, RENE | ADDRESS ON FILE | | | | | | | |
| 2993 | ACEVEDO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 851886 | ACEVEDO PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 2995 | ACEVEDO PEREZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 1965704 | Acevedo Perez, Rosalia | HC-61 Box 34216 | | | | AGUADA | PR | 00602 | |
| 2996 | ACEVEDO PEREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 2997 | ACEVEDO PEREZ, WENDY I. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1542079 | ACEVEDO PÉREZ, WINDA L. | ADDRESS ON FILE | | | | | | | |
| 2998 | ACEVEDO PEREZ, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 2999 | ACEVEDO PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1650178 | Acevedo Perez, Yaritza | ADDRESS ON FILE | | | | | | | |
| 3000 | ACEVEDO PEREZ, YEIMI | ADDRESS ON FILE | | | | | | | |
| 3001 | ACEVEDO PEREZ, YESIE | ADDRESS ON FILE | | | | | | | |
| 3002 | ACEVEDO PICO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 777958 | ACEVEDO PIETRI, GLAMIL M. | ADDRESS ON FILE | | | | | | | |
| 3003 | ACEVEDO PIETRI, YAMIL | ADDRESS ON FILE | | | | | | | |
| 1774745 | Acevedo Pineiro, Juan | Hc 02 Box 5489 | | | | Ciales | PR | 00638 | |
| 1772984 | Acevedo Pineiro, Juan | HC-01 Box 5489 | Bo. Pesas | | | Ciales | PR | 00638 | |
| 3004 | ACEVEDO PINEIRO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 3005 | Acevedo Pinero, Santiago | ADDRESS ON FILE | | | | | | | |
| 3006 | ACEVEDO PINO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 3007 | ACEVEDO PINTOR, LUZ C | ADDRESS ON FILE | | | | | | | |
| 3008 | ACEVEDO PIZARRO, GLAYDA | ADDRESS ON FILE | | | | | | | |
| 3009 | ACEVEDO PLUMBING AND PROF SERVICES | URB PONCE DE LEON | 1 CALLE GRANADA | | | MAYAGUEZ | PR | 00680-5124 | |
| 3010 | ACEVEDO POLANCO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 3011 | ACEVEDO POLANCO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 777959 | ACEVEDO POLANCO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 3012 | ACEVEDO POLANCO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 3013 | ACEVEDO POMALES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 3014 | ACEVEDO PONCE, EDITH | ADDRESS ON FILE | | | | | | | |
| 1978809 | Acevedo Ponce, Edith Myrna | ADDRESS ON FILE | | | | | | | |
| 1978809 | Acevedo Ponce, Edith Myrna | ADDRESS ON FILE | | | | | | | |
| 1627580 | Acevedo Ponce, Maira | ADDRESS ON FILE | | | | | | | |
| 1627580 | Acevedo Ponce, Maira | ADDRESS ON FILE | | | | | | | |
| 2220814 | Acevedo Ponce, Mayra | 616 Calle Cuenca Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 3016 | ACEVEDO PONCE, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 3017 | ACEVEDO PORTALATIN, ELMER | ADDRESS ON FILE | | | | | | | |
| 3018 | ACEVEDO PRADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 3019 | ACEVEDO PRADO, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 3020 | ACEVEDO PRECIADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 777960 | ACEVEDO PUJOLS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 3021 | ACEVEDO PUJOLS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 3022 | ACEVEDO PUJOLS, JEANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 777961 | ACEVEDO PUMAREJO, MARIA | ADDRESS ON FILE | | | | | | | |
| 3023 | ACEVEDO PUMAREJO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 3024 | ACEVEDO QUESTELL, MARC A | ADDRESS ON FILE | | | | | | | |
| 777962 | ACEVEDO QUILES, AMADOR | ADDRESS ON FILE | | | | | | | |
| 3025 | ACEVEDO QUILES, AMADOR | ADDRESS ON FILE | | | | | | | |
| 1773028 | Acevedo Quiles, Amador | ADDRESS ON FILE | | | | | | | |
| 3026 | ACEVEDO QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 3027 | ACEVEDO QUILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 777963 | ACEVEDO QUILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 3028 | ACEVEDO QUILES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 3029 | ACEVEDO QUILES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 3030 | ACEVEDO QUILES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 777964 | ACEVEDO QUILES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 8725 | Acevedo Quinones, Aida | ADDRESS ON FILE | | | | | | | |
| 8725 | Acevedo Quinones, Aida | ADDRESS ON FILE | | | | | | | |
| 3031 | ACEVEDO QUINONES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 3032 | ACEVEDO QUINONES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 3033 | ACEVEDO QUINONES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 3034 | ACEVEDO QUINONES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 3035 | ACEVEDO QUINONES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 3036 | ACEVEDO QUINONES, RUTH | ADDRESS ON FILE | | | | | | | |
| 3037 | ACEVEDO QUINONEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 3038 | ACEVEDO QUINONEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 3039 | Acevedo Quinonez, Edwin | ADDRESS ON FILE | | | | | | | |
| 3040 | ACEVEDO QUINONEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 3041 | ACEVEDO QUINTANA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 3042 | ACEVEDO QUINTANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 777965 | ACEVEDO QUINTANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 3043 | ACEVEDO RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 3044 | ACEVEDO RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 3045 | Acevedo Ramirez, Jose M | ADDRESS ON FILE | | | | | | | |
| 3046 | ACEVEDO RAMIREZ, JOYCE M | ADDRESS ON FILE | | | | | | | |
| 3047 | ACEVEDO RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 3048 | ACEVEDO RAMIREZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 3049 | ACEVEDO RAMIREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 3050 | ACEVEDO RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 3051 | ACEVEDO RAMIREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 3052 | ACEVEDO RAMIREZ, MARIANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3053 | ACEVEDO RAMIREZ, NATTASHA | ADDRESS ON FILE | | | | | | | |
| 3054 | ACEVEDO RAMIREZ, NATTASSHA J | ADDRESS ON FILE | | | | | | | |
| 3055 | ACEVEDO RAMIREZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 3056 | ACEVEDO RAMIREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 777966 | ACEVEDO RAMOS, ALBA | ADDRESS ON FILE | | | | | | | |
| 3057 | ACEVEDO RAMOS, ALBA I | ADDRESS ON FILE | | | | | | | |
| 9965 | ACEVEDO RAMOS, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 1725883 | Acevedo Ramos, Alba Iris | ADDRESS ON FILE | | | | | | | |
| 3058 | ACEVEDO RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 3059 | Acevedo Ramos, Aurora | ADDRESS ON FILE | | | | | | | |
| 3060 | ACEVEDO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 3061 | Acevedo Ramos, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 3062 | ACEVEDO RAMOS, DELIA I | ADDRESS ON FILE | | | | | | | |
| 3063 | ACEVEDO RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 3064 | ACEVEDO RAMOS, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 3066 | ACEVEDO RAMOS, EDWIN N | ADDRESS ON FILE | | | | | | | |
| 3067 | ACEVEDO RAMOS, ELIENID | ADDRESS ON FILE | | | | | | | |
| 3068 | Acevedo Ramos, Emanuel | ADDRESS ON FILE | | | | | | | |
| 3070 | ACEVEDO RAMOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 3072 | ACEVEDO RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 3073 | ACEVEDO RAMOS, GRACE N | ADDRESS ON FILE | | | | | | | |
| 3074 | Acevedo Ramos, Gregorio | ADDRESS ON FILE | | | | | | | |
| 3075 | ACEVEDO RAMOS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 3076 | Acevedo Ramos, Ivan O | ADDRESS ON FILE | | | | | | | |
| 3077 | ACEVEDO RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 3078 | ACEVEDO RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 1756297 | Acevedo Ramos, Julio A. | ADDRESS ON FILE | | | | | | | |
| 3079 | ACEVEDO RAMOS, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 3080 | ACEVEDO RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 3081 | Acevedo Ramos, Milagros | ADDRESS ON FILE | | | | | | | |
| 3082 | ACEVEDO RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1257689 | ACEVEDO RAMOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 3083 | ACEVEDO RAMOS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 3084 | ACEVEDO RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 3085 | Acevedo Ramos, O'Briam | ADDRESS ON FILE | | | | | | | |
| 3086 | ACEVEDO RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 3087 | ACEVEDO RAMOS, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 777967 | ACEVEDO RAMOS, ZANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3088 | ACEVEDO RANERO, OBED | ADDRESS ON FILE | | | | | | | |
| 3089 | Acevedo Ranero, Obed S | ADDRESS ON FILE | | | | | | | |
| 3090 | Acevedo Ranero, Suellen | ADDRESS ON FILE | | | | | | | |
| 3091 | ACEVEDO RDORIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 600923 | ACEVEDO REALTY SE | PO BOX 190877 | | | | SAN JUAN | PR | 00919 | |
| 600924 | ACEVEDO REFRIGERATION | VALLE HERMOSO ABAJO | SU 15 BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 3092 | ACEVEDO REGO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 600925 | ACEVEDO RENTAL A CAR | P O BOX 243 | | | | VIEQUES | PR | 00765-0243 | |
| 3093 | ACEVEDO RENTAL CAR INC | PO BOX 243 | | | | VIEQUES | PR | 00765 | |
| 3094 | ACEVEDO RESPETO, HIRAM A. | ADDRESS ON FILE | | | | | | | |
| 3095 | ACEVEDO RESTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 3096 | ACEVEDO RESTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 3097 | ACEVEDO REYES, ANGELIQUE M. | ADDRESS ON FILE | | | | | | | |
| 2014978 | Acevedo Reyes, Carmen C | ADDRESS ON FILE | | | | | | | |
| 3098 | ACEVEDO REYES, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 2091521 | Acevedo Reyes, Carmen C. | ADDRESS ON FILE | | | | | | | |
| 1958188 | Acevedo Reyes, Carmen C. | ADDRESS ON FILE | | | | | | | |
| 2231207 | Acevedo Reyes, Carmen C. | ADDRESS ON FILE | | | | | | | |
| 3099 | Acevedo Reyes, Carmen I | ADDRESS ON FILE | | | | | | | |
| 3100 | ACEVEDO REYES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 777968 | ACEVEDO REYES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 777969 | ACEVEDO REYES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 3102 | ACEVEDO REYES, LAURA | ADDRESS ON FILE | | | | | | | |
| 3103 | ACEVEDO REYES, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 3104 | ACEVEDO REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| 1596887 | ACEVEDO REYES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 3105 | ACEVEDO REYES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1508458 | Acevedo Reyes, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 3106 | ACEVEDO REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 3107 | ACEVEDO RHODES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 3108 | ACEVEDO RHODES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 3109 | ACEVEDO RIBOT, ZULMA | ADDRESS ON FILE | | | | | | | |
| 3110 | ACEVEDO RIESTRA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 777970 | ACEVEDO RIESTRA, ISABEL G | ADDRESS ON FILE | | | | | | | |
| 3111 | Acevedo Riestra, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 3112 | ACEVEDO RIGUAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 3113 | ACEVEDO RIOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 3114 | ACEVEDO RIOS, ARMANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1846724 | Acevedo Rios, Bernardo | ADDRESS ON FILE | | | | | | | |
| 3115 | ACEVEDO RIOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 851887 | ACEVEDO RIOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 777971 | ACEVEDO RIOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 3116 | ACEVEDO RIOS, JUAN R | ADDRESS ON FILE | | | | | | | |
| 1386948 | ACEVEDO RIOS, LOIDA | ADDRESS ON FILE | | | | | | | |
| 1349944 | ACEVEDO RIOS, LOIDA | ADDRESS ON FILE | | | | | | | |
| 3117 | ACEVEDO RIOS, LOIDA | ADDRESS ON FILE | | | | | | | |
| 3118 | ACEVEDO RIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 3119 | ACEVEDO RIOS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 3120 | ACEVEDO RIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2994 | ACEVEDO RIOS, MELIZABETH | ADDRESS ON FILE | | | | | | | |
| 777972 | ACEVEDO RIOS, THAIREMIS | ADDRESS ON FILE | | | | | | | |
| 3065 | ACEVEDO RIOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 3121 | ACEVEDO RIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 3122 | ACEVEDO RIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1944407 | Acevedo Rios, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1986153 | ACEVEDO RIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 3123 | ACEVEDO RIOS, YVETTE | ADDRESS ON FILE | | | | | | | |
| 1256868 | ACEVEDO RIVAS, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 3125 | ACEVEDO RIVAS, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 3124 | ACEVEDO RIVAS, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 3126 | Acevedo Rivas, Julio A | ADDRESS ON FILE | | | | | | | |
| 3127 | ACEVEDO RIVAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 3128 | ACEVEDO RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 3129 | ACEVEDO RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 1503913 | Acevedo Rivera, Aida | ADDRESS ON FILE | | | | | | | |
| 3130 | ACEVEDO RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 3131 | ACEVEDO RIVERA, ALICE R. | ADDRESS ON FILE | | | | | | | |
| 777974 | ACEVEDO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 3132 | ACEVEDO RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |
| 3133 | ACEVEDO RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 3134 | ACEVEDO RIVERA, ANABELLA | ADDRESS ON FILE | | | | | | | |
| 3135 | ACEVEDO RIVERA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 777975 | ACEVEDO RIVERA, ANALIS | ADDRESS ON FILE | | | | | | | |
| 3136 | ACEVEDO RIVERA, ANEUDI | ADDRESS ON FILE | | | | | | | |
| 3137 | ACEVEDO RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 3138 | ACEVEDO RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 3139 | ACEVEDO RIVERA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 3140 | Acevedo Rivera, Billo | ADDRESS ON FILE | | | | | | | |
| 3141 | ACEVEDO RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 3143 | ACEVEDO RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 777976 | ACEVEDO RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 3144 | ACEVEDO RIVERA, CESAR I | ADDRESS ON FILE | | | | | | | |
| 2025061 | ACEVEDO RIVERA, CESAR ISAI | ADDRESS ON FILE | | | | | | | |
| 3145 | ACEVEDO RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 3146 | ACEVEDO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 3147 | ACEVEDO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 1424936 | ACEVEDO RIVERA, DERLING E. | ADDRESS ON FILE | | | | | | | |
| 3150 | ACEVEDO RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 3149 | ACEVEDO RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 3151 | Acevedo Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 3152 | ACEVEDO RIVERA, EDSON | ADDRESS ON FILE | | | | | | | |
| 3153 | ACEVEDO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 3154 | ACEVEDO RIVERA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 3155 | ACEVEDO RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 3156 | ACEVEDO RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 1657929 | ACEVEDO RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 3158 | Acevedo Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 3159 | ACEVEDO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 3160 | ACEVEDO RIVERA, ELSIE E. | ADDRESS ON FILE | | | | | | | |
| 3161 | ACEVEDO RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 3162 | ACEVEDO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 3163 | ACEVEDO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 3164 | ACEVEDO RIVERA, FELIX J | ADDRESS ON FILE | | | | | | | |
| 3165 | ACEVEDO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 3166 | ACEVEDO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1563 | Acevedo Rivera, Gladys L | ADDRESS ON FILE | | | | | | | |
| 3167 | ACEVEDO RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 3168 | ACEVEDO RIVERA, ILEANETTE | ADDRESS ON FILE | | | | | | | |
| 3169 | ACEVEDO RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 3170 | ACEVEDO RIVERA, IRMA L | ADDRESS ON FILE | | | | | | | |
| 3171 | ACEVEDO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2037452 | Acevedo Rivera, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 777977 | ACEVEDO RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 3172 | ACEVEDO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3173 | ACEVEDO RIVERA, JAVIER M. | ADDRESS ON FILE | | | | | | | |
| 3174 | ACEVEDO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 3175 | ACEVEDO RIVERA, JESUSA | ADDRESS ON FILE | | | | | | | |
| 3176 | ACEVEDO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 3177 | ACEVEDO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 3178 | ACEVEDO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 3179 | ACEVEDO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 3180 | ACEVEDO RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1618343 | Acevedo Rivera, Jose Mario | ADDRESS ON FILE | | | | | | | |
| 2160295 | Acevedo Rivera, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 3182 | ACEVEDO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 3184 | ACEVEDO RIVERA, JUAN I | ADDRESS ON FILE | | | | | | | |
| 3185 | ACEVEDO RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 3186 | ACEVEDO RIVERA, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 3187 | ACEVEDO RIVERA, LESLIEBETH | ADDRESS ON FILE | | | | | | | |
| 2038687 | Acevedo Rivera, Lillian M. | ADDRESS ON FILE | | | | | | | |
| 777978 | ACEVEDO RIVERA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 3188 | ACEVEDO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 3189 | ACEVEDO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 3190 | ACEVEDO RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 3191 | ACEVEDO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1577967 | ACEVEDO RIVERA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1995424 | Acevedo Rivera, Luz M. | ADDRESS ON FILE | | | | | | | |
| 1652287 | Acevedo Rivera, Luz M. | ADDRESS ON FILE | | | | | | | |
| 3192 | ACEVEDO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 3193 | ACEVEDO RIVERA, MADELINE Y | ADDRESS ON FILE | | | | | | | |
| 3194 | ACEVEDO RIVERA, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 3195 | ACEVEDO RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 777979 | ACEVEDO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 777980 | ACEVEDO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 3197 | ACEVEDO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 777981 | ACEVEDO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 3198 | ACEVEDO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 3199 | ACEVEDO RIVERA, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| 3200 | Acevedo Rivera, Melquiades | ADDRESS ON FILE | | | | | | | |
| 3201 | ACEVEDO RIVERA, MERARI | ADDRESS ON FILE | | | | | | | |
| 3202 | ACEVEDO RIVERA, MIGUEL O | ADDRESS ON FILE | | | | | | | |
| 777982 | ACEVEDO RIVERA, NADIUSKA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3203 | ACEVEDO RIVERA, NADIUSKA C | ADDRESS ON FILE | | | | | | | |
| 777983 | ACEVEDO RIVERA, NADIUSKA C | ADDRESS ON FILE | | | | | | | |
| 1930696 | Acevedo Rivera, Neftali | ADDRESS ON FILE | | | | | | | |
| 3204 | ACEVEDO RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 3205 | ACEVEDO RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 3206 | ACEVEDO RIVERA, NESTOR E | ADDRESS ON FILE | | | | | | | |
| 3207 | ACEVEDO RIVERA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 3208 | ACEVEDO RIVERA, NILO | ADDRESS ON FILE | | | | | | | |
| 2204642 | Acevedo Rivera, Norma I | ADDRESS ON FILE | | | | | | | |
| 3209 | ACEVEDO RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 3210 | ACEVEDO RIVERA, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 3211 | Acevedo Rivera, Pedro A | ADDRESS ON FILE | | | | | | | |
| 3212 | ACEVEDO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 3213 | ACEVEDO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 3214 | ACEVEDO RIVERA, RAMON E | ADDRESS ON FILE | | | | | | | |
| 1788005 | Acevedo Rivera, Ramon E. | ADDRESS ON FILE | | | | | | | |
| 3215 | ACEVEDO RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 3216 | ACEVEDO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 851888 | ACEVEDO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 3217 | ACEVEDO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 3218 | ACEVEDO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 3219 | ACEVEDO RIVERA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 3220 | ACEVEDO RIVERA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 3221 | ACEVEDO RIVERA, ROSA D | ADDRESS ON FILE | | | | | | | |
| 3222 | Acevedo Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| 3224 | ACEVEDO RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 3223 | Acevedo Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| 3225 | ACEVEDO RIVERA, SAMUEL G. | ADDRESS ON FILE | | | | | | | |
| 1496132 | Acevedo Rivera, Sebastian R. | ADDRESS ON FILE | | | | | | | |
| 3226 | ACEVEDO RIVERA, SHAMMAI | ADDRESS ON FILE | | | | | | | |
| 3227 | ACEVEDO RIVERA, SHAMMAI E | ADDRESS ON FILE | | | | | | | |
| 3228 | ACEVEDO RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 3229 | ACEVEDO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 3230 | ACEVEDO RIVERA, VICTORIA E | ADDRESS ON FILE | | | | | | | |
| 3231 | ACEVEDO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 3232 | ACEVEDO RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 3233 | Acevedo Robles, Carlos J | ADDRESS ON FILE | | | | | | | |
| 3234 | ACEVEDO ROBLES, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3235 | ACEVEDO ROBLES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 3236 | ACEVEDO ROBLES, LIESEL | ADDRESS ON FILE | | | | | | | |
| 3237 | ACEVEDO ROBLES, LIESEL V | ADDRESS ON FILE | | | | | | | |
| 1741130 | Acevedo Robles, Liesel V. | ADDRESS ON FILE | | | | | | | |
| 3238 | ACEVEDO ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 777984 | ACEVEDO ROBLES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 3239 | ACEVEDO ROBLES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 3240 | ACEVEDO ROCA, DAVID | ADDRESS ON FILE | | | | | | | |
| 3241 | ACEVEDO RODRIGUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 3242 | ACEVEDO RODRIGUEZ, ADAM | ADDRESS ON FILE | | | | | | | |
| 2057299 | ACEVEDO RODRIGUEZ, ADAM | ADDRESS ON FILE | | | | | | | |
| 777985 | ACEVEDO RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 3243 | ACEVEDO RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 1256869 | ACEVEDO RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 3244 | ACEVEDO RODRIGUEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 777986 | ACEVEDO RODRIGUEZ, ALMIDA | ADDRESS ON FILE | | | | | | | |
| 3245 | ACEVEDO RODRIGUEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 3246 | ACEVEDO RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 3247 | Acevedo Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| 3248 | Acevedo Rodriguez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 3249 | ACEVEDO RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 777987 | ACEVEDO RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 3250 | ACEVEDO RODRIGUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 3251 | ACEVEDO RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 3252 | ACEVEDO RODRIGUEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 3253 | ACEVEDO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 3254 | ACEVEDO RODRIGUEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 2058393 | Acevedo Rodriguez, David | ADDRESS ON FILE | | | | | | | |
| 2058393 | Acevedo Rodriguez, David | ADDRESS ON FILE | | | | | | | |
| 3255 | ACEVEDO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 3256 | ACEVEDO RODRIGUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 3257 | ACEVEDO RODRIGUEZ, DONNA | ADDRESS ON FILE | | | | | | | |
| 3258 | ACEVEDO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 3259 | ACEVEDO RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 3260 | ACEVEDO RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 3262 | ACEVEDO RODRIGUEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3261 | ACEVEDO RODRIGUEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 3263 | ACEVEDO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 777988 | ACEVEDO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 3265 | ACEVEDO RODRIGUEZ, GILDO | ADDRESS ON FILE | | | | | | | |
| 3266 | ACEVEDO RODRIGUEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 3267 | Acevedo Rodriguez, Glorivee | ADDRESS ON FILE | | | | | | | |
| 1803771 | Acevedo Rodriguez, Isabel | ADDRESS ON FILE | | | | | | | |
| 3269 | ACEVEDO RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 3270 | ACEVEDO RODRIGUEZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| 3271 | ACEVEDO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 3272 | Acevedo Rodriguez, Joan L | ADDRESS ON FILE | | | | | | | |
| 1725020 | ACEVEDO RODRIGUEZ, JOAN LEONARDO | ADDRESS ON FILE | | | | | | | |
| 3273 | ACEVEDO RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 3274 | ACEVEDO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 3275 | ACEVEDO RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 3276 | ACEVEDO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 3277 | ACEVEDO RODRIGUEZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 3278 | ACEVEDO RODRIGUEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 3279 | ACEVEDO RODRIGUEZ, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 3280 | ACEVEDO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 3281 | ACEVEDO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 3282 | ACEVEDO RODRIGUEZ, KAREN J | ADDRESS ON FILE | | | | | | | |
| 777989 | ACEVEDO RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 3283 | ACEVEDO RODRIGUEZ, KELVIN O | ADDRESS ON FILE | | | | | | | |
| 3284 | ACEVEDO RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 3285 | ACEVEDO RODRIGUEZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| 3286 | ACEVEDO RODRIGUEZ, LORAINE M. | ADDRESS ON FILE | | | | | | | |
| 3287 | Acevedo Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 3288 | ACEVEDO RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 3289 | ACEVEDO RODRIGUEZ, MARA | ADDRESS ON FILE | | | | | | | |
| 3290 | ACEVEDO RODRIGUEZ, MARA | ADDRESS ON FILE | | | | | | | |
| 3291 | ACEVEDO RODRIGUEZ, MARA T | ADDRESS ON FILE | | | | | | | |
| 3292 | ACEVEDO RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 3293 | ACEVEDO RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 2115399 | Acevedo Rodriguez, Maria de L. | ADDRESS ON FILE | | | | | | | |
| 3294 | ACEVEDO RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3295 | ACEVEDO RODRIGUEZ, MARITERE | ADDRESS ON FILE | | | | | | | |
| 1888138 | ACEVEDO RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 777990 | ACEVEDO RODRIGUEZ, NEISHA | ADDRESS ON FILE | | | | | | | |
| 1575124 | Acevedo Rodriguez, Pedro | ADDRESS ON FILE | | | | | | | |
| 1634149 | ACEVEDO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 3297 | ACEVEDO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1575036 | Acevedo Rodriguez, Pedro | ADDRESS ON FILE | | | | | | | |
| 3298 | ACEVEDO RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 3299 | ACEVEDO RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 3301 | ACEVEDO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 3302 | ACEVEDO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 3303 | ACEVEDO RODRIGUEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 3304 | ACEVEDO RODRIGUEZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 3305 | ACEVEDO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 3306 | ACEVEDO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 3307 | ACEVEDO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 777991 | ACEVEDO RODRIGUEZ, SUJEIL E | ADDRESS ON FILE | | | | | | | |
| 3308 | ACEVEDO RODRIGUEZ, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 3309 | ACEVEDO RODRIGUEZ, SUZANNE D | ADDRESS ON FILE | | | | | | | |
| 3310 | ACEVEDO RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 3311 | Acevedo Rodriguez, Tomas | ADDRESS ON FILE | | | | | | | |
| 777992 | ACEVEDO RODRIGUEZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 3312 | Acevedo Rodriguez, Viviana | ADDRESS ON FILE | | | | | | | |
| 777993 | ACEVEDO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 3313 | ACEVEDO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 3314 | Acevedo Rodriguez, Yamillette | ADDRESS ON FILE | | | | | | | |
| 3315 | ACEVEDO ROHENA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1953285 | ACEVEDO ROJAS, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 3316 | ACEVEDO ROJAS, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 3317 | ACEVEDO ROJAS, MATILDE | ADDRESS ON FILE | | | | | | | |
| 3318 | ACEVEDO ROJAS, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 1938031 | Acevedo Roldan, Orlando | ADDRESS ON FILE | | | | | | | |
| 3264 | ACEVEDO ROLDAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 3319 | Acevedo Roldan, Orlando | ADDRESS ON FILE | | | | | | | |
| 3320 | ACEVEDO ROLDAN, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 3321 | ACEVEDO ROLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 3322 | Acevedo Roman, Ariel | ADDRESS ON FILE | | | | | | | |
| 3323 | ACEVEDO ROMAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2055987 | Acevedo Roman, Dinelia E | ADDRESS ON FILE | | | | | | | |
| 2005647 | Acevedo Roman, Dinelia E | ADDRESS ON FILE | | | | | | | |
| 3324 | ACEVEDO ROMAN, DINELIA E | ADDRESS ON FILE | | | | | | | |
| 1636391 | Acevedo Roman, Dinelia E. | ADDRESS ON FILE | | | | | | | |
| 1788642 | Acevedo Roman, Dinelia E. | ADDRESS ON FILE | | | | | | | |
| 2025186 | Acevedo Roman, Dinelia Esther | ADDRESS ON FILE | | | | | | | |
| 2025186 | Acevedo Roman, Dinelia Esther | ADDRESS ON FILE | | | | | | | |
| 777994 | ACEVEDO ROMAN, ELBA I | ADDRESS ON FILE | | | | | | | |
| 3325 | ACEVEDO ROMAN, ELBA I | ADDRESS ON FILE | | | | | | | |
| 3326 | Acevedo Roman, James | ADDRESS ON FILE | | | | | | | |
| 3327 | ACEVEDO ROMAN, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 3328 | Acevedo Roman, Johnny | ADDRESS ON FILE | | | | | | | |
| 3329 | ACEVEDO ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 3330 | Acevedo Roman, Joseph | ADDRESS ON FILE | | | | | | | |
| 3331 | ACEVEDO ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 3332 | ACEVEDO ROMAN, JUANA E | ADDRESS ON FILE | | | | | | | |
| 2084781 | Acevedo Roman, Juana E. | ADDRESS ON FILE | | | | | | | |
| 2040262 | Acevedo Roman, Juana E. | ADDRESS ON FILE | | | | | | | |
| 3333 | ACEVEDO ROMAN, LISDIAN | ADDRESS ON FILE | | | | | | | |
| 3334 | ACEVEDO ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 3335 | ACEVEDO ROMAN, LUIS E | ADDRESS ON FILE | | | | | | | |
| 3336 | ACEVEDO ROMAN, MARIE E | ADDRESS ON FILE | | | | | | | |
| 3337 | ACEVEDO ROMAN, MARILOURDES | ADDRESS ON FILE | | | | | | | |
| 3338 | ACEVEDO ROMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 3339 | ACEVEDO ROMAN, RAMONA | ADDRESS ON FILE | | | | | | | |
| 3340 | ACEVEDO ROMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 3341 | Acevedo Romero, Efrain | ADDRESS ON FILE | | | | | | | |
| 851889 | ACEVEDO ROMERO, GLORIA L. | ADDRESS ON FILE | | | | | | | |
| 3343 | ACEVEDO ROMERO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 3344 | ACEVEDO ROMERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 3345 | ACEVEDO ROMERO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 3346 | ACEVEDO RONDON, WANDA | ADDRESS ON FILE | | | | | | | |
| 1625042 | Acevedo Roque, Lisset | ADDRESS ON FILE | | | | | | | |
| 1625042 | Acevedo Roque, Lisset | ADDRESS ON FILE | | | | | | | |
| 3347 | ACEVEDO ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 3348 | ACEVEDO ROSA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 777995 | ACEVEDO ROSA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 3349 | ACEVEDO ROSA, ERIKA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 777996 | ACEVEDO ROSA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 1424937 | ACEVEDO ROSA, GEANOEL | ADDRESS ON FILE | | | | | | | |
| 3351 | Acevedo Rosa, Hector K. | ADDRESS ON FILE | | | | | | | |
| 3352 | ACEVEDO ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 3353 | ACEVEDO ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 3354 | ACEVEDO ROSA, MARIA L . | ADDRESS ON FILE | | | | | | | |
| 3355 | ACEVEDO ROSA, MONICA | ADDRESS ON FILE | | | | | | | |
| 777997 | ACEVEDO ROSA, MONICA | ADDRESS ON FILE | | | | | | | |
| 3356 | ACEVEDO ROSA, NOEL | ADDRESS ON FILE | | | | | | | |
| 3357 | ACEVEDO ROSADO, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 777998 | ACEVEDO ROSADO, DAVID A | ADDRESS ON FILE | | | | | | | |
| 3358 | ACEVEDO ROSADO, IBIS | ADDRESS ON FILE | | | | | | | |
| 3359 | ACEVEDO ROSADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 3360 | ACEVEDO ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 3361 | Acevedo Rosado, Juan A | ADDRESS ON FILE | | | | | | | |
| 3362 | Acevedo Rosado, Juan R. | ADDRESS ON FILE | | | | | | | |
| 3363 | ACEVEDO ROSADO, KONNAL | ADDRESS ON FILE | | | | | | | |
| 3364 | ACEVEDO ROSADO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 3365 | ACEVEDO ROSADO, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 3366 | ACEVEDO ROSADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 3367 | ACEVEDO ROSADO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 3368 | ACEVEDO ROSADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 3369 | Acevedo Rosado, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 3370 | ACEVEDO ROSADO, PABLO | ADDRESS ON FILE | | | | | | | |
| 3371 | ACEVEDO ROSADO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 1551901 | Acevedo Rosado, Samuel | ADDRESS ON FILE | | | | | | | |
| 1551901 | Acevedo Rosado, Samuel | ADDRESS ON FILE | | | | | | | |
| 3372 | ACEVEDO ROSADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 3373 | ACEVEDO ROSADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 1256870 | ACEVEDO ROSADO, SIXTO J | ADDRESS ON FILE | | | | | | | |
| 3374 | Acevedo Rosado, Sixto J | ADDRESS ON FILE | | | | | | | |
| 3375 | ACEVEDO ROSARIO MD, WIDA M | ADDRESS ON FILE | | | | | | | |
| 2075250 | Acevedo Rosario, Annie | ADDRESS ON FILE | | | | | | | |
| 3376 | ACEVEDO ROSARIO, ANNIE | ADDRESS ON FILE | | | | | | | |
| 3378 | ACEVEDO ROSARIO, ERICK D | ADDRESS ON FILE | | | | | | | |
| 3379 | ACEVEDO ROSARIO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 3380 | ACEVEDO ROSARIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 3381 | ACEVEDO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3382 | ACEVEDO ROSARIO, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 3383 | ACEVEDO ROSARIO, LEDY E. | ADDRESS ON FILE | | | | | | | |
| 3384 | ACEVEDO ROSARIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 3385 | ACEVEDO ROSARIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 3386 | ACEVEDO ROSARIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 3387 | Acevedo Rosario, Luis | ADDRESS ON FILE | | | | | | | |
| 3388 | ACEVEDO ROSARIO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 3389 | ACEVEDO ROSARIO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 3390 | ACEVEDO ROSARIO, NEIDA I. | ADDRESS ON FILE | | | | | | | |
| 777999 | ACEVEDO ROSARIO, NYDSARI | ADDRESS ON FILE | | | | | | | |
| 3391 | ACEVEDO ROSARIO, SANTA | ADDRESS ON FILE | | | | | | | |
| 3392 | ACEVEDO ROSARIO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1461926 | ACEVEDO ROSARIO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 3393 | ACEVEDO ROSARIO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 1967149 | ACEVEDO ROSARIO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 2053703 | Acevedo Rosario, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 2033182 | Acevedo Rosario, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 1844407 | Acevedo Rosario, Victor M. | ADDRESS ON FILE | | | | | | | |
| 595918 | ACEVEDO ROSARIO, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 3394 | Acevedo Rosario, Yaritza M. | ADDRESS ON FILE | | | | | | | |
| 3395 | ACEVEDO ROTESTAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 3396 | ACEVEDO RUBIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 778000 | ACEVEDO RUIZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 1257690 | ACEVEDO RUIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 3398 | ACEVEDO RUIZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 3399 | ACEVEDO RUIZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 1257691 | ACEVEDO RUIZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 778001 | ACEVEDO RUIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 3401 | ACEVEDO RUIZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 3402 | ACEVEDO RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 3403 | ACEVEDO RUIZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 1899536 | Acevedo Ruiz, Bernardo J. | ADDRESS ON FILE | | | | | | | |
| 3404 | ACEVEDO RUIZ, BIBINO | ADDRESS ON FILE | | | | | | | |
| 3405 | ACEVEDO RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 3406 | ACEVEDO RUIZ, CARLOS N. | ADDRESS ON FILE | | | | | | | |
| 778002 | ACEVEDO RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 3407 | ACEVEDO RUIZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 3408 | ACEVEDO RUIZ, CLARA V | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2041769 | Acevedo Ruiz, Clara V. | ADDRESS ON FILE | | | | | | | |
| 3409 | ACEVEDO RUIZ, DIANA G | ADDRESS ON FILE | | | | | | | |
| 3410 | ACEVEDO RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 3411 | ACEVEDO RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 3412 | ACEVEDO RUIZ, ELOIRDA | ADDRESS ON FILE | | | | | | | |
| 3413 | ACEVEDO RUIZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 3414 | ACEVEDO RUIZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 3415 | ACEVEDO RUIZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 1497172 | Acevedo Ruiz, Gisela | ADDRESS ON FILE | | | | | | | |
| 1677981 | Acevedo Ruiz, Gisella M. | ADDRESS ON FILE | | | | | | | |
| 1630231 | ACEVEDO RUIZ, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 3416 | ACEVEDO RUIZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 3417 | ACEVEDO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 3418 | Acevedo Ruiz, Juan A. | ADDRESS ON FILE | | | | | | | |
| 3419 | ACEVEDO RUIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1988441 | Acevedo Ruiz, Maria L | ADDRESS ON FILE | | | | | | | |
| 2036155 | Acevedo Ruiz, Maria L | ADDRESS ON FILE | | | | | | | |
| 3420 | ACEVEDO RUIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 3421 | ACEVEDO RUIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 3422 | ACEVEDO RUIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 3423 | ACEVEDO RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 3424 | ACEVEDO RUIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 3425 | Acevedo Ruiz, Neftali | ADDRESS ON FILE | | | | | | | |
| 3426 | ACEVEDO RUIZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 1694833 | Acevedo Ruiz, Norberto | ADDRESS ON FILE | | | | | | | |
| 3427 | ACEVEDO RUIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 3428 | ACEVEDO RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2005602 | Acevedo Ruiz, Rafael | ADDRESS ON FILE | | | | | | | |
| 3429 | ACEVEDO RUIZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 3430 | ACEVEDO RUIZ, TEONILDA | ADDRESS ON FILE | | | | | | | |
| 1994571 | Acevedo Ruiz, Teonilda | ADDRESS ON FILE | | | | | | | |
| 778005 | ACEVEDO RUIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 3431 | ACEVEDO RUIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 778006 | ACEVEDO RULLAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 3433 | ACEVEDO SALAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 3434 | ACEVEDO SALINAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 3435 | ACEVEDO SALINAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 3436 | ACEVEDO SAM, SOFIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3437 | ACEVEDO SANABRIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 3438 | ACEVEDO SANCHEZ MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 3439 | ACEVEDO SANCHEZ, ABEL R | ADDRESS ON FILE | | | | | | | |
| 3440 | ACEVEDO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 3441 | ACEVEDO SANCHEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 3442 | ACEVEDO SANCHEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 778007 | ACEVEDO SANCHEZ, EMMANUEL E | ADDRESS ON FILE | | | | | | | |
| 3443 | ACEVEDO SANCHEZ, ITZA M | ADDRESS ON FILE | | | | | | | |
| 3444 | ACEVEDO SANCHEZ, JENNIER | ADDRESS ON FILE | | | | | | | |
| 778008 | ACEVEDO SANCHEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 3445 | ACEVEDO SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 3446 | ACEVEDO SANCHEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 3447 | ACEVEDO SANCHEZ, KARLAI | ADDRESS ON FILE | | | | | | | |
| 3448 | ACEVEDO SANCHEZ, KAROL E | ADDRESS ON FILE | | | | | | | |
| 3449 | ACEVEDO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 3450 | ACEVEDO SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 3451 | ACEVEDO SANCHEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 3452 | ACEVEDO SANCHEZ, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 3453 | ACEVEDO SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 3454 | ACEVEDO SANCHEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 3455 | ACEVEDO SANCHEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 778010 | ACEVEDO SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 3457 | ACEVEDO SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 3458 | ACEVEDO SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 3459 | ACEVEDO SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 3460 | ACEVEDO SANDOVAL, ABEL E | ADDRESS ON FILE | | | | | | | |
| 3462 | ACEVEDO SANDOVAL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 3461 | Acevedo Sandoval, Edwin | ADDRESS ON FILE | | | | | | | |
| 3463 | ACEVEDO SANTA MARIA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 3464 | ACEVEDO SANTAELLA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 3465 | ACEVEDO SANTAELLA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 3466 | ACEVEDO SANTALIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 3467 | Acevedo Santana, Angel A. | ADDRESS ON FILE | | | | | | | |
| 3468 | ACEVEDO SANTANA, DAVID A | ADDRESS ON FILE | | | | | | | |
| 3469 | Acevedo Santana, Juan B | ADDRESS ON FILE | | | | | | | |
| 3470 | ACEVEDO SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 3471 | ACEVEDO SANTIAGO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 3472 | ACEVEDO SANTIAGO, CAIN J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3473 | ACEVEDO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 3474 | ACEVEDO SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 3475 | ACEVEDO SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 3476 | ACEVEDO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 3477 | Acevedo Santiago, Elsie M. | ADDRESS ON FILE | | | | | | | |
| 3478 | Acevedo Santiago, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 3479 | ACEVEDO SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 3480 | ACEVEDO SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 778012 | ACEVEDO SANTIAGO, GUAILQUIDIA | ADDRESS ON FILE | | | | | | | |
| 3481 | ACEVEDO SANTIAGO, GUAILQUIDIA | ADDRESS ON FILE | | | | | | | |
| 778013 | ACEVEDO SANTIAGO, GUAILQUIDIA | ADDRESS ON FILE | | | | | | | |
| 778014 | ACEVEDO SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 778016 | ACEVEDO SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 3483 | ACEVEDO SANTIAGO, JANICE | ADDRESS ON FILE | | | | | | | |
| 778017 | ACEVEDO SANTIAGO, JOELYS | ADDRESS ON FILE | | | | | | | |
| 3484 | ACEVEDO SANTIAGO, JOELYS Y | ADDRESS ON FILE | | | | | | | |
| 778018 | ACEVEDO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 3485 | ACEVEDO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 3486 | ACEVEDO SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 3487 | ACEVEDO SANTIAGO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 3488 | ACEVEDO SANTIAGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 1966484 | Acevedo Santiago, Lilliam | P.O. Box 689 | | | | Penuelas | PR | 00624 | |
| 3489 | ACEVEDO SANTIAGO, LILLIAM | P.O. BOX 689 | | | | PEÑUELAS | PR | 00624 | |
| 1899905 | Acevedo Santiago, Lillian | ADDRESS ON FILE | | | | | | | |
| 778019 | ACEVEDO SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | | |
| 3491 | ACEVEDO SANTIAGO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 3492 | Acevedo Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 2155842 | Acevedo Santiago, Luis A. | ADDRESS ON FILE | | | | | | | |
| 3493 | ACEVEDO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 3495 | ACEVEDO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 3494 | ACEVEDO SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 3497 | ACEVEDO SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2103584 | Acevedo Santiago, Mildred | ADDRESS ON FILE | | | | | | | |
| 3498 | ACEVEDO SANTIAGO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 3499 | ACEVEDO SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 1997750 | Acevedo Santiago, Nilda | ADDRESS ON FILE | | | | | | | |
| 3500 | ACEVEDO SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 3501 | ACEVEDO SANTIAGO, NYDIA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778020 | ACEVEDO SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 3502 | ACEVEDO SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 3503 | Acevedo Santiago, Raul | ADDRESS ON FILE | | | | | | | |
| 3504 | ACEVEDO SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 3505 | ACEVEDO SANTIAGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 3506 | ACEVEDO SANTIAGO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 2162189 | Acevedo Santiago, Richard | ADDRESS ON FILE | | | | | | | |
| 3507 | ACEVEDO SANTIAGO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 2203484 | Acevedo Santiago, Sonia A. | ADDRESS ON FILE | | | | | | | |
| 778021 | ACEVEDO SANTIAGO, SONIA E | ADDRESS ON FILE | | | | | | | |
| 3508 | ACEVEDO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 3509 | ACEVEDO SANTIAGO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 3510 | ACEVEDO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 3511 | Acevedo Santiago, Yolanda | ADDRESS ON FILE | | | | | | | |
| 3512 | ACEVEDO SANTOS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 1699862 | ACEVEDO SANTOS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 3513 | ACEVEDO SANTOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1933238 | Acevedo Santos, Fernando L | ADDRESS ON FILE | | | | | | | |
| 3514 | ACEVEDO SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 3515 | ACEVEDO SANTOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 778022 | ACEVEDO SANTOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 3516 | ACEVEDO SANTOS, SHARON | ADDRESS ON FILE | | | | | | | |
| 3517 | ACEVEDO SARDEN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 3518 | ACEVEDO SARIEGO, IDA | ADDRESS ON FILE | | | | | | | |
| 3519 | ACEVEDO SEGARRA, ZULMA E. | ADDRESS ON FILE | | | | | | | |
| 3520 | ACEVEDO SEGUI, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 3521 | ACEVEDO SEGUI, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 3522 | Acevedo Segui, Ismael | ADDRESS ON FILE | | | | | | | |
| 3523 | ACEVEDO SEGUI, JULIO J | ADDRESS ON FILE | | | | | | | |
| 3524 | ACEVEDO SEIN, AIDA | ADDRESS ON FILE | | | | | | | |
| 778023 | ACEVEDO SEPULVEDA, ILIA | ADDRESS ON FILE | | | | | | | |
| 778024 | ACEVEDO SEPULVEDA, ILIA R | ADDRESS ON FILE | | | | | | | |
| 3525 | ACEVEDO SEPULVEDA, ILIA R | ADDRESS ON FILE | | | | | | | |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | ADDRESS ON FILE | | | | | | | |
| 2100042 | ACEVEDO SEPULVEDA, ILIA RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1502960 | Acevedo Sepulveda, Maggie | ADDRESS ON FILE | | | | | | | |
| 3526 | ACEVEDO SEPULVEDA, MAGGIE D | ADDRESS ON FILE | | | | | | | |
| 3527 | ACEVEDO SEPULVEDA, NOELIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3528 | Acevedo Sepulveda, Pablo | ADDRESS ON FILE | | | | | | | |
| 3529 | ACEVEDO SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 3530 | ACEVEDO SERRANO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 3531 | ACEVEDO SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 3532 | ACEVEDO SERRANO, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 3533 | ACEVEDO SERRANO, MERALICE | ADDRESS ON FILE | | | | | | | |
| 3534 | ACEVEDO SERRANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 3536 | ACEVEDO SERRANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 3537 | ACEVEDO SERRANO, YANIRA L | ADDRESS ON FILE | | | | | | | |
| 3538 | ACEVEDO SEVILLANO, MILTON | ADDRESS ON FILE | | | | | | | |
| 3539 | ACEVEDO SIERRA MD, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 3540 | ACEVEDO SIERRA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 3541 | ACEVEDO SIERRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 3542 | ACEVEDO SIERRA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 3543 | ACEVEDO SIERRA, JOANN | ADDRESS ON FILE | | | | | | | |
| 3544 | ACEVEDO SIERRA, YOVANI | ADDRESS ON FILE | | | | | | | |
| 3545 | ACEVEDO SILVA, ALICE Y | ADDRESS ON FILE | | | | | | | |
| 3546 | ACEVEDO SILVA, RUTH N | ADDRESS ON FILE | | | | | | | |
| 3547 | ACEVEDO SISCO, ELMA | ADDRESS ON FILE | | | | | | | |
| 778025 | ACEVEDO SISCO, JUAN | ADDRESS ON FILE | | | | | | | |
| 3548 | ACEVEDO SISCO, JUAN D | ADDRESS ON FILE | | | | | | | |
| 3549 | ACEVEDO SOLA, JUVENAL | ADDRESS ON FILE | | | | | | | |
| 3550 | ACEVEDO SOLA, JUVENAL | ADDRESS ON FILE | | | | | | | |
| 600926 | ACEVEDO SOLAR PLUMBING | PO BOX 1344 | | | | MOCA | PR | 00676 | |
| 3552 | ACEVEDO SOLAR PLUMBING INC | PO BOX 1344 | | | | MOCA | PR | 00676 | |
| 778026 | ACEVEDO SOLER, DESIREE | ADDRESS ON FILE | | | | | | | |
| 3553 | ACEVEDO SOLIS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 3554 | ACEVEDO SOSA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 3555 | ACEVEDO SOSA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 3556 | ACEVEDO SOTO, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 3557 | ACEVEDO SOTO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 3558 | ACEVEDO SOTO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 3559 | ACEVEDO SOTO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 3560 | ACEVEDO SOTO, CARLOS S | ADDRESS ON FILE | | | | | | | |
| 3561 | ACEVEDO SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 3562 | Acevedo Soto, Edgardo | ADDRESS ON FILE | | | | | | | |
| 778027 | ACEVEDO SOTO, ELVIA L | ADDRESS ON FILE | | | | | | | |
| 3563 | ACEVEDO SOTO, ELYNAI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3564 | ACEVEDO SOTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 3565 | ACEVEDO SOTO, GIPSY | ADDRESS ON FILE | | | | | | | |
| 3566 | ACEVEDO SOTO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 851890 | ACEVEDO SOTO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 3567 | ACEVEDO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 778028 | ACEVEDO SOTO, IRIS | ADDRESS ON FILE | | | | | | | |
| 3568 | ACEVEDO SOTO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 3569 | Acevedo Soto, Jannette | ADDRESS ON FILE | | | | | | | |
| 3570 | ACEVEDO SOTO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 1720280 | ACEVEDO SOTO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 3571 | ACEVEDO SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 3572 | Acevedo Soto, Joshua | ADDRESS ON FILE | | | | | | | |
| 3574 | ACEVEDO SOTO, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 3575 | ACEVEDO SOTO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 778029 | ACEVEDO SOTO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 3577 | Acevedo Soto, Luis A | ADDRESS ON FILE | | | | | | | |
| 3576 | ACEVEDO SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 3578 | ACEVEDO SOTO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 3579 | Acevedo Soto, Miguel | ADDRESS ON FILE | | | | | | | |
| 3580 | Acevedo Soto, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 386497 | Acevedo Soto, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 386497 | Acevedo Soto, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 3582 | Acevedo Soto, Ramonita | ADDRESS ON FILE | | | | | | | |
| 3583 | ACEVEDO SOTO, RAUL | ADDRESS ON FILE | | | | | | | |
| 3584 | ACEVEDO SOTO, RAUL | ADDRESS ON FILE | | | | | | | |
| 3585 | ACEVEDO SOTO, RUBEN O. | ADDRESS ON FILE | | | | | | | |
| 3586 | ACEVEDO SOTO, SOL M. | ADDRESS ON FILE | | | | | | | |
| 778030 | ACEVEDO SOTO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 3587 | ACEVEDO SOTO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 3588 | ACEVEDO SOTO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 778031 | ACEVEDO SOTO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 3589 | ACEVEDO SOTO, YAMILEC | ADDRESS ON FILE | | | | | | | |
| 3590 | ACEVEDO SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 3591 | ACEVEDO SOTO, ZAYDEELIS | ADDRESS ON FILE | | | | | | | |
| 3592 | ACEVEDO STEIDEL, GLORIA | ADDRESS ON FILE | | | | | | | |
| 3593 | ACEVEDO STEIDEL, LARISSA M | ADDRESS ON FILE | | | | | | | |
| 1489608 | Acevedo Suarez , Gladys | ADDRESS ON FILE | | | | | | | |
| 3594 | ACEVEDO SUAREZ, ALAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3595 | ACEVEDO SUAREZ, JOAN M | ADDRESS ON FILE | | | | | | | |
| 3596 | ACEVEDO SYLVA, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 3597 | ACEVEDO TACORONTE MD, JOSE B | ADDRESS ON FILE | | | | | | | |
| 1451590 | Acevedo Tacoronte, Jose | ADDRESS ON FILE | | | | | | | |
| 1451590 | Acevedo Tacoronte, Jose | ADDRESS ON FILE | | | | | | | |
| 778032 | ACEVEDO TANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 3598 | ACEVEDO TANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 840178 | ACEVEDO TAPIA RAFAEL | BO CAMPANILLA | 355 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 3599 | ACEVEDO TAPIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 3600 | ACEVEDO TAVAREZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 3601 | ACEVEDO TEJADA, HAYDELIS | ADDRESS ON FILE | | | | | | | |
| 3602 | Acevedo Tellado, Lydia E | ADDRESS ON FILE | | | | | | | |
| 3603 | ACEVEDO TELLADO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 3604 | ACEVEDO TELLADO, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 3605 | ACEVEDO TELLADO, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 3606 | ACEVEDO TIRADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 778033 | ACEVEDO TIRADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 3607 | ACEVEDO TIRADO, IDELISA | ADDRESS ON FILE | | | | | | | |
| 3608 | ACEVEDO TIRADO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 3609 | ACEVEDO TIRADO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 3610 | ACEVEDO TIZOL, KETCY | ADDRESS ON FILE | | | | | | | |
| 3611 | ACEVEDO TOLEDO, DORIS | ADDRESS ON FILE | | | | | | | |
| 3612 | ACEVEDO TOLEDO, EVER M. | ADDRESS ON FILE | | | | | | | |
| 3613 | ACEVEDO TOLEDO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 3614 | ACEVEDO TOLEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 3615 | ACEVEDO TORAL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 3616 | ACEVEDO TORANO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 3617 | ACEVEDO TORANO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 3618 | ACEVEDO TORO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 3619 | ACEVEDO TORO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 3620 | ACEVEDO TORRENS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2133196 | Acevedo Torres, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3621 | ACEVEDO TORRES, ANGEL | URB ESTANCIAS REALES | 1107 CALLE REY ARTURO | | | CABO ROJO | PR | 00623 | |
| 1472567 | Acevedo Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| 1502974 | ACEVEDO TORRES, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 3622 | ACEVEDO TORRES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 1750103 | Acevedo Torres, Daisy I | ADDRESS ON FILE | | | | | | | |
| 3623 | ACEVEDO TORRES, DALMA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3624 | ACEVEDO TORRES, DAYSY I | ADDRESS ON FILE | | | | | | | |
| 3625 | ACEVEDO TORRES, DORA E | ADDRESS ON FILE | | | | | | | |
| 3626 | ACEVEDO TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 3627 | ACEVEDO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 3628 | Acevedo Torres, Emilio | ADDRESS ON FILE | | | | | | | |
| 3629 | ACEVEDO TORRES, FRANCES Y | ADDRESS ON FILE | | | | | | | |
| 778034 | ACEVEDO TORRES, FRANCES Y. | ADDRESS ON FILE | | | | | | | |
| 3630 | ACEVEDO TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 3631 | ACEVEDO TORRES, GREGORY | ADDRESS ON FILE | | | | | | | |
| 3632 | ACEVEDO TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 3633 | ACEVEDO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 778035 | ACEVEDO TORRES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 3634 | ACEVEDO TORRES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 3635 | ACEVEDO TORRES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 3636 | ACEVEDO TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1710010 | ACEVEDO TORRES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 2113263 | Acevedo Torres, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 778036 | ACEVEDO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 3637 | Acevedo Torres, Juan C | ADDRESS ON FILE | | | | | | | |
| 3638 | ACEVEDO TORRES, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 3639 | ACEVEDO TORRES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 3640 | Acevedo Torres, Luis A. | ADDRESS ON FILE | | | | | | | |
| 3642 | ACEVEDO TORRES, MARILIA | ADDRESS ON FILE | | | | | | | |
| 3643 | ACEVEDO TORRES, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| 3644 | ACEVEDO TORRES, RENARDO | ADDRESS ON FILE | | | | | | | |
| 778038 | ACEVEDO TORRES, ROSELY D | ADDRESS ON FILE | | | | | | | |
| 3645 | ACEVEDO TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 3646 | ACEVEDO TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 3647 | ACEVEDO TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 3648 | ACEVEDO TORRES, TERESITA | ADDRESS ON FILE | | | | | | | |
| 3649 | ACEVEDO TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 3650 | ACEVEDO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 3651 | Acevedo Torres, William | ADDRESS ON FILE | | | | | | | |
| 778039 | ACEVEDO TORRES, YANILKA | ADDRESS ON FILE | | | | | | | |
| 3652 | ACEVEDO TORRES, YARILKA | ADDRESS ON FILE | | | | | | | |
| 778040 | ACEVEDO TORRES, YIEDGAR | ADDRESS ON FILE | | | | | | | |
| 3653 | ACEVEDO TOSADO, ABELARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418542 | ACEVEDO TRINIDAD, ESTRELLITA | ACEVEDO TRINIDAD, ESTRELLITA | URB. LOMAS VERDES CALLE PABONA 446 | | | BAYAMON | PR | 00956 | |
| 1565990 | Acevedo Trinidad, Estrellita | Lomas Verdes | 4Y6 Calle Pabona | | | Bayamon | PR | 00956 | |
| 3654 | ACEVEDO TRINIDAD, ESTRELLITA | RR-5 BOX 5945 | BO. NUEVO | | | BAYAMON | PR | 00956 | |
| 778041 | ACEVEDO TRINIDAD, ESTRELLITA | URB. LOMAS VERDES | C-PABONA 4Y6 | | | BAYAMON | PR | 00956 | |
| 3655 | ACEVEDO UBINAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 3656 | ACEVEDO VALE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 3657 | ACEVEDO VALE, DALILA | ADDRESS ON FILE | | | | | | | |
| 778043 | ACEVEDO VALE, LUIS | ADDRESS ON FILE | | | | | | | |
| 3658 | ACEVEDO VALE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 3659 | ACEVEDO VALENTIN, DAMIAN E | ADDRESS ON FILE | | | | | | | |
| 3660 | ACEVEDO VALENTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 3661 | ACEVEDO VALENTIN, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 3662 | ACEVEDO VALENTIN, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 3663 | ACEVEDO VALENTIN, HERNAN | ADDRESS ON FILE | | | | | | | |
| 3665 | ACEVEDO VALENTIN, HILDA | ADDRESS ON FILE | | | | | | | |
| 3666 | ACEVEDO VALENTIN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 3667 | ACEVEDO VALENTIN, JAISY | ADDRESS ON FILE | | | | | | | |
| 3668 | ACEVEDO VALENTIN, JENNIE | ADDRESS ON FILE | | | | | | | |
| 282009 | ACEVEDO VALENTIN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 3669 | Acevedo Valentin, Luis A | ADDRESS ON FILE | | | | | | | |
| 3670 | ACEVEDO VALENTIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1702518 | Acevedo Valentin, Noel | ADDRESS ON FILE | | | | | | | |
| 3671 | ACEVEDO VALENTIN, NOEL | ADDRESS ON FILE | | | | | | | |
| 3672 | ACEVEDO VALENTIN, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 778044 | ACEVEDO VALENTIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 3673 | ACEVEDO VALENTIN, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 3674 | ACEVEDO VALENTIN, TERESA | ADDRESS ON FILE | | | | | | | |
| 3675 | ACEVEDO VALENTIN, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 3676 | ACEVEDO VALENTIN, ZULMA | ADDRESS ON FILE | | | | | | | |
| 3677 | ACEVEDO VALLE, LINCOLN | ADDRESS ON FILE | | | | | | | |
| 3678 | ACEVEDO VALLE, LINCOLN | ADDRESS ON FILE | | | | | | | |
| 778045 | ACEVEDO VALLE, WILMER D | ADDRESS ON FILE | | | | | | | |
| 3679 | ACEVEDO VALLE, WILMER D | ADDRESS ON FILE | | | | | | | |
| 3680 | ACEVEDO VALLES MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 3681 | ACEVEDO VARELA MD, SANDRA | ADDRESS ON FILE | | | | | | | |
| 3682 | ACEVEDO VARELA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 3684 | ACEVEDO VARELA, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1630761 | Acevedo Varga, Sandra | ADDRESS ON FILE | | | | | | | |
| 3685 | ACEVEDO VARGAS MD, LUZ M | ADDRESS ON FILE | | | | | | | |
| 3686 | ACEVEDO VARGAS, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 2124733 | Acevedo Vargas, Angel E. | HC-60 Box 29070 | | | | Aguada | PR | 00602 | |
| 3687 | ACEVEDO VARGAS, CELIA | ADDRESS ON FILE | | | | | | | |
| 3688 | ACEVEDO VARGAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 3689 | ACEVEDO VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 3690 | ACEVEDO VARGAS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 3691 | ACEVEDO VARGAS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 3692 | ACEVEDO VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 3693 | ACEVEDO VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 3694 | ACEVEDO VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 2124212 | Acevedo Vargas, Maribel | ADDRESS ON FILE | | | | | | | |
| 3695 | ACEVEDO VARGAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 3696 | ACEVEDO VARGAS, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 3697 | ACEVEDO VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 3698 | ACEVEDO VARGAS, SURIEL | ADDRESS ON FILE | | | | | | | |
| 3699 | ACEVEDO VARGAS, VIDAL | ADDRESS ON FILE | | | | | | | |
| 840179 | ACEVEDO VAZQUEZ FRIDDA J | HC 1 BOX 2772 | | | | SABANA HOYOS | PR | 00627 | |
| 3700 | ACEVEDO VAZQUEZ, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 3701 | ACEVEDO VAZQUEZ, ADARIS | ADDRESS ON FILE | | | | | | | |
| 3702 | ACEVEDO VAZQUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 3703 | ACEVEDO VAZQUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 778046 | ACEVEDO VAZQUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 3704 | ACEVEDO VAZQUEZ, FRIDDA J. | ADDRESS ON FILE | | | | | | | |
| 778047 | ACEVEDO VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 3705 | ACEVEDO VAZQUEZ, LESLEY A | ADDRESS ON FILE | | | | | | | |
| 3706 | ACEVEDO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 3707 | ACEVEDO VAZQUEZ, NAIRA | ADDRESS ON FILE | | | | | | | |
| 3708 | ACEVEDO VAZQUEZ, SIGFREDO A. | ADDRESS ON FILE | | | | | | | |
| 3709 | ACEVEDO VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 3710 | Acevedo Vazquez, Victor Omar | ADDRESS ON FILE | | | | | | | |
| 3711 | ACEVEDO VAZQUEZ, VICTOR S. | ADDRESS ON FILE | | | | | | | |
| 3712 | ACEVEDO VEGA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 3713 | ACEVEDO VEGA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 3714 | ACEVEDO VEGA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 3715 | ACEVEDO VEGA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 3716 | Acevedo Vega, Carlos M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3717 | ACEVEDO VEGA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 3718 | Acevedo Vega, Conrado | ADDRESS ON FILE | | | | | | | |
| 3719 | ACEVEDO VEGA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 3720 | ACEVEDO VEGA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 2058947 | Acevedo Vega, Edwin | ADDRESS ON FILE | | | | | | | |
| 3721 | ACEVEDO VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 3722 | ACEVEDO VEGA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 3723 | Acevedo Vega, Jayson O | ADDRESS ON FILE | | | | | | | |
| 3724 | ACEVEDO VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 3725 | Acevedo Vega, Luis | ADDRESS ON FILE | | | | | | | |
| 3726 | ACEVEDO VEGA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 3727 | ACEVEDO VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 3728 | Acevedo Vega, Narciso | ADDRESS ON FILE | | | | | | | |
| 3729 | ACEVEDO VEGA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 3730 | ACEVEDO VEGA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 3732 | ACEVEDO VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1461323 | ACEVEDO VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 3733 | ACEVEDO VEGA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 3734 | Acevedo Vega, Zulma | ADDRESS ON FILE | | | | | | | |
| 3735 | ACEVEDO VELAZQUEZ, CESAR ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1495852 | Acevedo Velazquez, Cruz | ADDRESS ON FILE | | | | | | | |
| 3736 | ACEVEDO VELAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 3737 | ACEVEDO VELEZ, AMBAR J | ADDRESS ON FILE | | | | | | | |
| 3738 | ACEVEDO VELEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 3739 | ACEVEDO VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 3740 | ACEVEDO VELEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 3741 | ACEVEDO VELEZ, CARMINA | ADDRESS ON FILE | | | | | | | |
| 851891 | ACEVEDO VELEZ, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 3742 | ACEVEDO VELEZ, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 3743 | Acevedo Velez, Eladio | ADDRESS ON FILE | | | | | | | |
| 3744 | ACEVEDO VELEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 3745 | ACEVEDO VELEZ, EVA E | ADDRESS ON FILE | | | | | | | |
| 3746 | ACEVEDO VELEZ, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 3748 | ACEVEDO VELEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 3747 | ACEVEDO VELEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 3749 | ACEVEDO VELEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 3750 | ACEVEDO VELEZ, IRMA V | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3751 | ACEVEDO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 3752 | ACEVEDO VELEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 778048 | ACEVEDO VELEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 3753 | ACEVEDO VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 3664 | ACEVEDO VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 3683 | ACEVEDO VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 3754 | ACEVEDO VELEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 2107624 | Acevedo Velez, Waldemar | ADDRESS ON FILE | | | | | | | |
| 778049 | ACEVEDO VELEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 3756 | ACEVEDO VERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 3757 | ACEVEDO VERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 3758 | ACEVEDO VERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 3759 | ACEVEDO VERDEJO, URSULA | ADDRESS ON FILE | | | | | | | |
| 3760 | ACEVEDO VICENTE, JORGE A | ADDRESS ON FILE | | | | | | | |
| 225148 | Acevedo Viera, Hubert | ADDRESS ON FILE | | | | | | | |
| 3761 | ACEVEDO VIERA, HUBERT | ADDRESS ON FILE | | | | | | | |
| 3762 | ACEVEDO VIERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 3763 | ACEVEDO VILA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 597719 | Acevedo Vila, Zaidee | ADDRESS ON FILE | | | | | | | |
| 3764 | ACEVEDO VILLAFANE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 3765 | ACEVEDO VILLALOBOS, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 3766 | ACEVEDO VILLANUEVA, AIDA | ADDRESS ON FILE | | | | | | | |
| 3767 | ACEVEDO VILLANUEVA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 3768 | ACEVEDO VILLANUEVA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 3769 | Acevedo Villanueva, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 3770 | ACEVEDO VILLANUEVA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 3771 | ACEVEDO VILLANUEVA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 778050 | ACEVEDO VILLANUEVA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 3773 | ACEVEDO VILLANUEVA, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 3774 | ACEVEDO VIROLA, NIXALIZ | ADDRESS ON FILE | | | | | | | |
| 3775 | ACEVEDO VIVES, MAYDA I. | ADDRESS ON FILE | | | | | | | |
| 3776 | Acevedo Willis, Efrain | ADDRESS ON FILE | | | | | | | |
| 3777 | Acevedo Yambo, Ramon | ADDRESS ON FILE | | | | | | | |
| 618189 | ACEVEDO ZAMBRANA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1913627 | Acevedo Zambrana, Carmen | ADDRESS ON FILE | | | | | | | |
| 1675917 | Acevedo Zambrana, Iris D. | ADDRESS ON FILE | | | | | | | |
| 3779 | ACEVEDO ZAMOT, DOBRYNA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3780 | ACEVEDO ZAVALA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 3781 | ACEVEDO ZAVALA, PABLO | ADDRESS ON FILE | | | | | | | |
| 3782 | ACEVEDO ZAYAS, CARMEN DORA | ADDRESS ON FILE | | | | | | | |
| 1865340 | ACEVEDO ZAYAS, CARMEN DORA | ADDRESS ON FILE | | | | | | | |
| 3783 | ACEVEDO ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 2192491 | Acevedo, Aida L. | ADDRESS ON FILE | | | | | | | |
| 1890957 | Acevedo, Ana E. | ADDRESS ON FILE | | | | | | | |
| 3784 | ACEVEDO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 3785 | ACEVEDO, ARQUIMIDEZ | ADDRESS ON FILE | | | | | | | |
| 2002916 | Acevedo, Belinda Valle | ADDRESS ON FILE | | | | | | | |
| 2179840 | Acevedo, Betzaida | HC-06 Box 13313 | | | | San Sebastian | PR | 00685 | |
| 3786 | ACEVEDO, BRAULIO J. | ADDRESS ON FILE | | | | | | | |
| 3787 | ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1806284 | ACEVEDO, CARMEN RUIZ | ADDRESS ON FILE | | | | | | | |
| 3788 | ACEVEDO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 2017682 | Acevedo, Efrain Castillo | ADDRESS ON FILE | | | | | | | |
| 2012230 | ACEVEDO, EULALIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 1716621 | Acevedo, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1716621 | Acevedo, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2179841 | Acevedo, German | Calle 35 GoGo 33 | Jardines del Caribe | | | Ponce | PR | 00728 | |
| 2185906 | Acevedo, Hector | ADDRESS ON FILE | | | | | | | |
| 778051 | ACEVEDO, HUNGRIA | ADDRESS ON FILE | | | | | | | |
| 3789 | ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 3790 | ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2139722 | Acevedo, Magdalena | ADDRESS ON FILE | | | | | | | |
| 778053 | ACEVEDO, MARAIDA | ADDRESS ON FILE | | | | | | | |
| 3791 | Acevedo, Margarita Pratts | ADDRESS ON FILE | | | | | | | |
| 3792 | ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1786322 | Acevedo, Maria | ADDRESS ON FILE | | | | | | | |
| 3793 | ACEVEDO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1762528 | Acevedo, Marisol | ADDRESS ON FILE | | | | | | | |
| 1602638 | Acevedo, Marta | ADDRESS ON FILE | | | | | | | |
| 3794 | ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2139736 | Acevedo, Moises | ADDRESS ON FILE | | | | | | | |
| 2236723 | Acevedo, Moises | ADDRESS ON FILE | | | | | | | |
| 1971973 | Acevedo, Myrna Martinez | ADDRESS ON FILE | | | | | | | |
| 3795 | Acevedo, Myrna Valentin | ADDRESS ON FILE | | | | | | | |
| 2180392 | Acevedo, Nilma | P.O. Box 7388 | | | | Mayaguez | PR | 00681 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3796 | ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1497437 | Acevedo, Rafael | ADDRESS ON FILE | | | | | | | |
| 3797 | ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 3799 | ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 3800 | ACEVEDO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 3801 | ACEVEDO, TANIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 3802 | ACEVEDO, TOMASA | ADDRESS ON FILE | | | | | | | |
| 3803 | ACEVEDO, WILFRED | ADDRESS ON FILE | | | | | | | |
| 2222192 | Acevedo, William Rodriguez | ADDRESS ON FILE | | | | | | | |
| 3804 | ACEVEDOCRESPO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 3805 | ACEVEDOGONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 3806 | ACEVEDOLUCIANO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 3807 | ACEVEDOOSORIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 3808 | ACEVEDO-PADRO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1866495 | Acevedo-Riveria, Ana Liz | ADDRESS ON FILE | | | | | | | |
| 3809 | ACEVEDOROLDAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 3810 | ACEVEDOTIZOL, YASMAR | ADDRESS ON FILE | | | | | | | |
| 3811 | ACEVEDOVAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 3813 | ACEVEO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 3814 | ACFE PR CHAPTER #61 | PO BOX 363142 | | | | SAN JUAN | PR | 00936-3142 | |
| 840180 | ACGPRI | PO BOX 13664 | | | | SAN JUAN | PR | 00908 | |
| 2175867 | ACH COMMUNICATIONS SERVICES CORP | URB BERWIND EST | A10 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 3815 | ACH COMMUNICATIONS SERVICES CORP | URB BERWIND ESTATES | A 10 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 600927 | ACH CONSTR & ROOFING INC | PO BOX 39 | | | | QUEBRADILLAS | PR | 00678 | |
| 3816 | ACHA BUILDING SUPPLIES, INC. | P. O. BOX 9020150 | | | | SAN JUAN | PR | 00902-0150 | |
| 3817 | ACHA BUILDING SUPPLY, INC | PO BOX 9020150 | | | | SAN JUAN | PR | 00902-0150 | |
| 3818 | ACHA CINTRON, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 3819 | ACHA MARTINES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 3821 | ACHA MARTINEZ, FRANK K. | ADDRESS ON FILE | | | | | | | |
| 3820 | ACHA MARTINEZ, FRANK K. | ADDRESS ON FILE | | | | | | | |
| 3822 | ACHA SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 3823 | ACHA SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 3824 | ACHA TRADING | PO BOX 4138 | | | | BAYAMON | PR | 00957 | |
| 840181 | ACHA TRADING A DIV OF ACHA BUILDING SUPP | PO BOX 9020150 | | | | SAN JUAN | PR | 00902-0150 | |
| 3825 | ACHA TRADING CO INC | P O BOX 9020150 | | | | SAN JUAN | PR | 00902 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3826 | ACHA TRADING CO INC | PO BOX 150 | | | | SAN JUAN | PR | 00902-0150 | |
| 831161 | Acha Traiding Co. | PO Box 9020150 | | | | San Juan | PR | 00902-0150 | |
| 3827 | ACHA VILLA, HILDA | ADDRESS ON FILE | | | | | | | |
| 600929 | ACHE PUERTO RICO CHAPTER | P O BOX 193745 | | | | SAN JUAN | PR | 00919-3745 | |
| 3828 | ACHECAR MARTINEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 3829 | ACHECAR MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 3830 | ACHIEL PENA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 3831 | ACHIEVE PEDIATRIC THERAPY | 5126 DR PHILLIPS BLVD | | | | ORLANDO | FL | 32819 | |
| 600930 | ACHIRA SEDA | CUIDAD UNIVERSITARIA | EDIF A APT 401 | | | TRUJILLO ALTO | PR | 00977 | |
| 600931 | ACI AIR INC CARGO INTERNATIONAL/DOMESTIC | P O BOX 18461 | | | | NEWARK | NJ | 07191 | |
| 3832 | ACI BROADBAND INC | PO BOX 1119 | | | | CEIBA | PR | 00735-1119 | |
| 830412 | Aci-Herzog a Joint Venture | Attn: Luis Villares | 24 Road 21 Martínez Nadal Ave. | | | Guaynabo | PR | 00966 | |
| 3833 | ACIN DIAZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 600932 | ACISCLO BURGOS TORRES | PO BOX 236 | | | | JAYUYA | PR | 00664 | |
| 600933 | ACISCLO COLON RODRIGUEZ | HC 01 BOX 3944 | | | | VILLALBA | PR | 00766 | |
| 3834 | ACISCLO CORREA SIERRA | ADDRESS ON FILE | | | | | | | |
| 600934 | ACISCLO CORTES TORRES | 78 ANDORA CT | | | | KISSIMMEE | FL | 34758 | |
| 600935 | ACISCLO FOSSAS MARXUACH | ADDRESS ON FILE | | | | | | | |
| 600936 | ACISCLO M MARXUACH CUETARA | URB TORRIMAR | 2-14 PASEO ALHAMBRA | | | GUAYNABO | PR | 00966-3120 | |
| 3837 | ACISUM GROUP INC | URB PUERTO NUEVO | 1003 CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| 600938 | ACJ GROUP | RIO PIEDRAS HEIGHTS | 1627 CALLE TAMESIS | | | SAN JUAN | PR | 00926 | |
| 3839 | ACL SERVICES LTD | 1550 ALBERNI STREET | | | | VANCOUVER | BC | V66 1A 5 | CANADA |
| 3838 | ACL SERVICES LTD | 1550 ALBERNI STREET | | | | VANCOUVER | BC | V6G 2Z6 | Canada |
| 3840 | ACLA, PSC | AVE. ROOSEVELT 400 STE 301 | | | | SAN JUAN | PR | 00918-2162 | |
| 3841 | ACLOQUE JEAN, GERARD | ADDRESS ON FILE | | | | | | | |
| 3842 | ACLOQUE MALLEBRANCHE, JUDE | ADDRESS ON FILE | | | | | | | |
| 3843 | ACM BAMBINI CORP | FAIR VIEW | 724 CALLE GONZALO | | | SAN JUAN | PR | 00926 | |
| 3844 | ACM ENGINEERING SERVICES | PO BOX 1341 | | | | CIALES | PR | 00638 | |
| 3845 | ACME MANAYEMENT INC | PMB 777 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 3846 | ACME SANITARY SERVICES, LLC | 22 GONZALEZ GIUSTI | CAPARRA OFFICE CENTER SUITE 200 | | | GUAYNABO | PR | 00968 | |
| 600939 | ACME SUPPLY | PO BOX 98 | | | | CATANO | PR | 00963 | |
| 840182 | ACME SUPPLY INC | PO BOX 98 | | | | CATAÑO | PR | 00963 | |
| 3847 | ACN Communication Services, LLC | 1000 PROGRESS PL | | | | CONCORD | NC | 28025-2449 | |
| 3848 | ACOBA REALTY DEVELOPMENT CORP | CENTRO COMERCIAL LAGO ALTO | CARR 876 EXP TRUJILLO ALTO STE 10 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2138084 | ACOBA REALTY DEVELOPMENT,CORP. | CORDERO BADILLO, ATILANO | PONCE DE LEON AVE. #56 | BO. SABANA | | GUAYNABO | PR | 00963 | |
| 837829 | ACOBA REALTY DEVELOPMENT,CORP. | PONCE DE LEON AVE 56 | BO SABANA | | | GUAYNABO | PR | 00963 | |
| 837828 | ACOBA REALTY DEVELOPMENT,CORP. | PONCE DEL LEON AVE 56 | BO SABANA | | | GUAYNABO | PR | 00963 | |
| 3849 | ACOBE FIGUEROA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 3850 | Acobe Gallego, Jose E | ADDRESS ON FILE | | | | | | | |
| 3851 | ACOBE PEREZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 3852 | ACOBES LOZADA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 3853 | ACOBES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 3854 | ACOBES MALDONADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 3855 | ACOBIS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 3856 | ACOBIS ROSS, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 1694011 | Acoedo Olivenlia, Edgardo | ADDRESS ON FILE | | | | | | | |
| 3857 | ACONCAGUA DENTAL MANUFACTURING LAB CORP | URB LOMAS VERDES | A4 CALLE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 600940 | ACONCAGUA LABORATORY CORP | URB LOMAS VERDES | A4 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 600941 | ACONDICIONADORES DE AIRE ALFONSO ALONSO | PO BOX 190288 | | | | SAN JUAN | PR | 00919-0288 | |
| 600942 | ACONI TELECOMUNICATIONS INC | PO BOX 9144 | | | | SAN JUAN | PR | 00908 | |
| 3858 | ACOPRO INC | PO BOX 8040 | | | | BAYAMON | PR | 00960-8040 | |
| 3859 | ACOR S E | P O BOX 191060 | | | | SAN JUAN | PR | 00919-1060 | |
| 2176737 | ACOSTA & ACOSTA ARQUITECTOS | P.O. BOX 194786 | | | | SAN JUAN | PR | 00919-4786 | |
| 600943 | ACOSTA & ASOCIADOS CORP | PO BOX 1632 | | | | CAROLINA | PR | 00984 | |
| 3860 | ACOSTA ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 3861 | ACOSTA ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 3862 | ACOSTA ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 3863 | Acosta Acevedo, Ramon A | ADDRESS ON FILE | | | | | | | |
| 3864 | ACOSTA ACOSTA, ADORACION | ADDRESS ON FILE | | | | | | | |
| 3865 | ACOSTA ACOSTA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 3866 | ACOSTA ACOSTA, AWLDA | ADDRESS ON FILE | | | | | | | |
| 3867 | ACOSTA ACOSTA, BIDALIA | ADDRESS ON FILE | | | | | | | |
| 3868 | Acosta Acosta, Daniel | ADDRESS ON FILE | | | | | | | |
| 1564754 | Acosta Acosta, Daniel | ADDRESS ON FILE | | | | | | | |
| 3869 | ACOSTA ACOSTA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 3870 | ACOSTA ACOSTA, JULMARIE | ADDRESS ON FILE | | | | | | | |
| 1990631 | ACOSTA ACOSTA, JULMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3871 | ACOSTA ACOSTA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 1772290 | ACOSTA ACOSTA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 3872 | ACOSTA ACOSTA, NIDSA | ADDRESS ON FILE | | | | | | | |
| 778054 | ACOSTA ACOSTA, NIDSA | ADDRESS ON FILE | | | | | | | |
| 778054 | ACOSTA ACOSTA, NIDSA | ADDRESS ON FILE | | | | | | | |
| 3873 | ACOSTA ACOSTA, OTILIA | ADDRESS ON FILE | | | | | | | |
| 3874 | ACOSTA ACOSTA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1586694 | Acosta Acosta, Sifredo I. | ADDRESS ON FILE | | | | | | | |
| 1569589 | Acosta Acosta, Sifredo J | ADDRESS ON FILE | | | | | | | |
| 3875 | ACOSTA ACOSTA, SIFREDO J. | ADDRESS ON FILE | | | | | | | |
| 3876 | ACOSTA ACOSTA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 600944 | ACOSTA ADJUSMENT INC | P O BOX 190789 | | | | SAN JUAN | PR | 00918 | |
| 3877 | ACOSTA ADJUSTMENT INC | PO BOX 190789 | | | | SAN JUAN | PR | 00919-0789 | |
| 3878 | ACOSTA ADORNO, IRIS | ADDRESS ON FILE | | | | | | | |
| 3879 | ACOSTA ADROVER, IDA A | ADDRESS ON FILE | | | | | | | |
| 3880 | ACOSTA AGOSTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 3881 | ACOSTA ALAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 3882 | ACOSTA ALAGO, FERNANDO LUIS | ADDRESS ON FILE | | | | | | | |
| 3883 | ACOSTA ALAMO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 3884 | ACOSTA ALBINO MD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 3885 | ACOSTA ALBINO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 3886 | ACOSTA ALBINO, KAISY | ADDRESS ON FILE | | | | | | | |
| 1747305 | Acosta Albino, Maria M | ADDRESS ON FILE | | | | | | | |
| 3887 | ACOSTA ALBINO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 3888 | ACOSTA ALEJANDRO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 778055 | ACOSTA ALEJANDRO, OLGA | ADDRESS ON FILE | | | | | | | |
| 3889 | ACOSTA ALICEA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 3890 | ACOSTA ALICEA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 3891 | ACOSTA ALLENDE, DAVID G | ADDRESS ON FILE | | | | | | | |
| 3892 | ACOSTA ALMODOVAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 778056 | ACOSTA ALMODOVAR, ELIA | ADDRESS ON FILE | | | | | | | |
| 3893 | ACOSTA ALMODOVAR, ELIA I | ADDRESS ON FILE | | | | | | | |
| 1824000 | Acosta Almodovar, Elia Iliana | ADDRESS ON FILE | | | | | | | |
| 3894 | ACOSTA ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 3895 | ACOSTA ALMODOVAR, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 1848245 | Acosta Almodovar, Rafael M | ADDRESS ON FILE | | | | | | | |
| 1848245 | Acosta Almodovar, Rafael M | ADDRESS ON FILE | | | | | | | |
| 3896 | ACOSTA ALVARADO, EMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778057 | ACOSTA ALVARADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 3897 | ACOSTA ALVAREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 3898 | ACOSTA ALVERIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 3899 | ACOSTA AMADOR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 3900 | ACOSTA AMEZQUITA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 3901 | ACOSTA ANAYA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1849102 | Acosta Anaya, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 3902 | Acosta Andujar, Brenda I | ADDRESS ON FILE | | | | | | | |
| 2061890 | Acosta Andujar, Claribel | ADDRESS ON FILE | | | | | | | |
| 3903 | ACOSTA ANDUJAR, MARIA M | ADDRESS ON FILE | | | | | | | |
| 778058 | ACOSTA ANGELUCCI, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 1748046 | Acosta Angelucci, Nilda | ADDRESS ON FILE | | | | | | | |
| 3904 | ACOSTA ANGLADA, FELIX M | ADDRESS ON FILE | | | | | | | |
| 3905 | ACOSTA ANGLADA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 3906 | ACOSTA ANGLERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 3907 | ACOSTA ANTOMPIETRI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1920778 | Acosta Arce, Eloisa | ADDRESS ON FILE | | | | | | | |
| 3908 | ACOSTA ARCE, ELOISA | ADDRESS ON FILE | | | | | | | |
| 778060 | ACOSTA ARCE, ELOISA | ADDRESS ON FILE | | | | | | | |
| 3909 | ACOSTA ARCE, LORNA | ADDRESS ON FILE | | | | | | | |
| 3910 | ACOSTA AROCHO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1741770 | Acosta Arocho, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 3911 | ACOSTA ARROYO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 3912 | ACOSTA ARROYO, CRYSTAL D | ADDRESS ON FILE | | | | | | | |
| 2072648 | Acosta Arroyo, Milagros | ADDRESS ON FILE | | | | | | | |
| 3914 | ACOSTA ARROYO, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 3915 | ACOSTA ARROYO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 3916 | ACOSTA ASHBY, YAIRA | ADDRESS ON FILE | | | | | | | |
| 1769722 | ACOSTA AVILES, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 3917 | ACOSTA AVILES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 3918 | ACOSTA AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 3919 | ACOSTA AVILES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2221961 | Acosta Aviles, Samuel F. | ADDRESS ON FILE | | | | | | | |
| 3920 | ACOSTA AYALA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 2074592 | Acosta Ayala, Eduardo | ADDRESS ON FILE | | | | | | | |
| 3921 | ACOSTA AYALA, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| 2204130 | Acosta Ayala, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 3922 | ACOSTA AYALA, YAZMIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3923 | ACOSTA BA, SHERILEE | ADDRESS ON FILE | | | | | | | |
| 2119096 | Acosta Baez, Ismael | ADDRESS ON FILE | | | | | | | |
| 3924 | ACOSTA BAEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 3926 | ACOSTA BAEZ, KEYVEN | ADDRESS ON FILE | | | | | | | |
| 3925 | Acosta Baez, Keyven | ADDRESS ON FILE | | | | | | | |
| 3927 | ACOSTA BAEZ, LOIRA M. | ADDRESS ON FILE | | | | | | | |
| 3928 | ACOSTA BALAEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 778061 | ACOSTA BALAEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 3929 | ACOSTA BALAGUER, LIZMARI | ADDRESS ON FILE | | | | | | | |
| 778062 | ACOSTA BALAGUER, LIZMARI | ADDRESS ON FILE | | | | | | | |
| 3930 | ACOSTA BALAGUER, MARILIZ | ADDRESS ON FILE | | | | | | | |
| 3931 | ACOSTA BARBOSA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 851893 | ACOSTA BARBOSA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 3932 | ACOSTA BARBOSA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 3933 | ACOSTA BATISTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1763636 | Acosta Batista, Librada | ADDRESS ON FILE | | | | | | | |
| 3934 | Acosta Beauchamp, Luis A | ADDRESS ON FILE | | | | | | | |
| 3935 | Acosta Berrios, Jesus | ADDRESS ON FILE | | | | | | | |
| 3936 | ACOSTA BETANCOURT, JUAN | ADDRESS ON FILE | | | | | | | |
| 3937 | ACOSTA BETANCOURT, JULIA T. | ADDRESS ON FILE | | | | | | | |
| 629661 | ACOSTA BISBAL, CATALINA | ADDRESS ON FILE | | | | | | | |
| 3938 | ACOSTA BISBAL, CATALINA | ADDRESS ON FILE | | | | | | | |
| 2133592 | Acosta Bisbal, Catalina | ADDRESS ON FILE | | | | | | | |
| 3939 | ACOSTA BISBAL, JAIME | ADDRESS ON FILE | | | | | | | |
| 3940 | ACOSTA BLANCO, CARLOS X | ADDRESS ON FILE | | | | | | | |
| 3941 | ACOSTA BLANCO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 3942 | ACOSTA BLANCO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 3943 | ACOSTA BOON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 3944 | ACOSTA CABALLERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 3945 | ACOSTA CABAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 3946 | ACOSTA CADENA MD, SURILO I | ADDRESS ON FILE | | | | | | | |
| 3947 | ACOSTA CADIZ, ANDRY I | ADDRESS ON FILE | | | | | | | |
| 3948 | ACOSTA CADIZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 3949 | ACOSTA CAGUIAS, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 3950 | ACOSTA CALDERON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 3951 | ACOSTA CALDERON, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 3952 | ACOSTA CALDERON, LIZETT | ADDRESS ON FILE | | | | | | | |
| 3953 | ACOSTA CALDERON, NORBERT L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3954 | Acosta Calero, Luis | ADDRESS ON FILE | | | | | | | |
| 3955 | ACOSTA CAMACHO, JAIME | ADDRESS ON FILE | | | | | | | |
| 3956 | ACOSTA CAMACHO, JENNY | ADDRESS ON FILE | | | | | | | |
| 3957 | ACOSTA CAMACHO, LESTER | ADDRESS ON FILE | | | | | | | |
| 2108707 | Acosta Camacho, Lourdes | ADDRESS ON FILE | | | | | | | |
| 3958 | ACOSTA CAMACHO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 778064 | ACOSTA CAMACHO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 3959 | ACOSTA CAMACHO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 3960 | ACOSTA CAMACHO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 3961 | ACOSTA CAMACHO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 3963 | ACOSTA CANALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 3964 | ACOSTA CANDELARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 3965 | ACOSTA CANDELARIO, VIRNA | ADDRESS ON FILE | | | | | | | |
| 1898088 | Acosta Caquias , Jacqueline | ADDRESS ON FILE | | | | | | | |
| 3966 | ACOSTA CAQUIAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 3967 | ACOSTA CAQUIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 3968 | ACOSTA CAQUIAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1952667 | Acosta Caquias, Juanita | ADDRESS ON FILE | | | | | | | |
| 3969 | ACOSTA CARRASCO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 3970 | ACOSTA CARRASQUILLO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 3971 | ACOSTA CARRERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 3972 | ACOSTA CARRERO, YEIDY | ADDRESS ON FILE | | | | | | | |
| 3973 | ACOSTA CARRILLO, ZIRAH MARIE | ADDRESS ON FILE | | | | | | | |
| 3974 | ACOSTA CARTAGENA, ALMA | ADDRESS ON FILE | | | | | | | |
| 1423098 | ACOSTA CASTILLO, ANGEL R. | PO Box 3193 | | | | Caguas | PR | 00725-3194 | |
| 2144755 | Acosta Castillo, Anibal | ADDRESS ON FILE | | | | | | | |
| 3975 | ACOSTA CASTILLO, DORIS | ADDRESS ON FILE | | | | | | | |
| 1754803 | Acosta Castillo, Doris | ADDRESS ON FILE | | | | | | | |
| 3976 | ACOSTA CASTILLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 3977 | Acosta Castillo, Jose A | ADDRESS ON FILE | | | | | | | |
| 3978 | ACOSTA CASTILLO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 3979 | ACOSTA CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 3980 | ACOSTA CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 3981 | ACOSTA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 3982 | ACOSTA CAYOTT, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 3983 | ACOSTA CHARLES, ESTHER I | ADDRESS ON FILE | | | | | | | |
| 778066 | ACOSTA CHARLES, ESTHER I | ADDRESS ON FILE | | | | | | | |
| 3984 | ACOSTA CHARNECO, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1723863 | Acosta Chaves, Zulma | ADDRESS ON FILE | | | | | | | |
| 3985 | ACOSTA CHAVES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 3986 | ACOSTA CHERMOND, VICTOR | ADDRESS ON FILE | | | | | | | |
| 778067 | ACOSTA CHICO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 3987 | ACOSTA CHICO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1574913 | Acosta Cintron, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 3988 | ACOSTA CINTRON, CELINES | ADDRESS ON FILE | | | | | | | |
| 3989 | ACOSTA CINTRON, CELINES | ADDRESS ON FILE | | | | | | | |
| 3990 | ACOSTA CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 3991 | ACOSTA CINTRON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 3992 | ACOSTA COLLADO, JUAN DE | ADDRESS ON FILE | | | | | | | |
| 3993 | ACOSTA COLLADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 3994 | ACOSTA COLLADO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 3995 | ACOSTA COLLAZO, AWILDA M. | ADDRESS ON FILE | | | | | | | |
| 3996 | ACOSTA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 3997 | ACOSTA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 3998 | ACOSTA COLON, DENISE | ADDRESS ON FILE | | | | | | | |
| 3999 | ACOSTA COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 778068 | ACOSTA COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 4000 | ACOSTA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 1782572 | Acosta Colon, Vivian | ADDRESS ON FILE | | | | | | | |
| 1693780 | Acosta Colon, Vivian Elsie | ADDRESS ON FILE | | | | | | | |
| 4001 | ACOSTA COLON, WILSON | ADDRESS ON FILE | | | | | | | |
| 4002 | ACOSTA COLON, YARELIS | ADDRESS ON FILE | | | | | | | |
| 4003 | ACOSTA COLON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 4004 | ACOSTA COMPUTER SOLUTION | P.O. BOX 9022033 | | | | SAN JUAN | PR | 00902-2033 | |
| 600945 | ACOSTA COMPUTER SOLUTIONS INC | PO BOX 9022033 | | | | SAN JUAN | PR | 00902-2033 | |
| 4005 | ACOSTA COOPER, JULIAN | ADDRESS ON FILE | | | | | | | |
| 4006 | Acosta Cora, Nestor | ADDRESS ON FILE | | | | | | | |
| 4007 | ACOSTA CORALES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 4008 | ACOSTA CORDERO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 778069 | ACOSTA CORDERO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 4009 | ACOSTA CORDERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 4010 | ACOSTA CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 4011 | ACOSTA CORTIJO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 4012 | ACOSTA CORTINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 4013 | ACOSTA COSTAS, ANA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778070 | ACOSTA COTTE, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1492487 | Acosta Crespo, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 1734170 | ACOSTA CRESPO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1761442 | Acosta Crespo, Jose M. | ADDRESS ON FILE | | | | | | | |
| 4014 | ACOSTA CRUZ, ALEX J. | ADDRESS ON FILE | | | | | | | |
| 778071 | ACOSTA CRUZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 4015 | ACOSTA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 4016 | Acosta Cruz, Felix A. | ADDRESS ON FILE | | | | | | | |
| 4017 | ACOSTA CRUZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 778072 | ACOSTA CRUZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 4018 | ACOSTA CRUZ, GUSTAVO F | ADDRESS ON FILE | | | | | | | |
| 4019 | ACOSTA CRUZ, HERMAN | ADDRESS ON FILE | | | | | | | |
| 4020 | ACOSTA CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 4021 | ACOSTA CRUZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 4022 | ACOSTA CRUZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 4023 | ACOSTA CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 4024 | ACOSTA CRUZ, LESTER | ADDRESS ON FILE | | | | | | | |
| 4025 | ACOSTA CRUZ, LESTER | ADDRESS ON FILE | | | | | | | |
| 778073 | ACOSTA CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 4026 | ACOSTA CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 4027 | ACOSTA CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2135368 | Acosta Cruz, Marilyn | ADDRESS ON FILE | | | | | | | |
| 778074 | ACOSTA CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 4028 | ACOSTA CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1982468 | Acosta Cruz, Maritza Carmen Haide | ADDRESS ON FILE | | | | | | | |
| 1815548 | Acosta Cruz, Myrna | ADDRESS ON FILE | | | | | | | |
| 4029 | ACOSTA CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1991932 | Acosta Cruz, Myrna | ADDRESS ON FILE | | | | | | | |
| 4030 | ACOSTA CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 2027606 | Acosta Cruz, Nancy | ADDRESS ON FILE | | | | | | | |
| 4031 | ACOSTA CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 4032 | ACOSTA CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 4033 | ACOSTA CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1871059 | ACOSTA CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1806487 | Acosta Cruz, Pablo A | ADDRESS ON FILE | | | | | | | |
| 4034 | ACOSTA CRUZ, RUBILY M. | ADDRESS ON FILE | | | | | | | |
| 4035 | ACOSTA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 4036 | ACOSTA CRUZ, YESEMINE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4037 | ACOSTA CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 778076 | ACOSTA CUBANO, HEIDY E | ADDRESS ON FILE | | | | | | | |
| 778077 | ACOSTA CUBANO, SAILYN A | ADDRESS ON FILE | | | | | | | |
| 778078 | ACOSTA CUBANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 4038 | ACOSTA CUEBAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 4039 | ACOSTA CUEVAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 4040 | ACOSTA CUEVAS, WILSON | ADDRESS ON FILE | | | | | | | |
| 4041 | ACOSTA CUEVAS, WILSON | ADDRESS ON FILE | | | | | | | |
| 4042 | ACOSTA D OLEO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 4043 | ACOSTA D OLEO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 4044 | ACOSTA DALECCIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 4045 | ACOSTA DALMAU, ELSIE | ADDRESS ON FILE | | | | | | | |
| 778079 | ACOSTA DAVID, DEANNA | ADDRESS ON FILE | | | | | | | |
| 4047 | Acosta Davila, Mayda Merisa | ADDRESS ON FILE | | | | | | | |
| 4048 | ACOSTA DAVILA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 4049 | ACOSTA DAVILA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 4050 | ACOSTA DE COLON, NYLSA B. | ADDRESS ON FILE | | | | | | | |
| 4051 | ACOSTA DE JESUS MD, CLARA | ADDRESS ON FILE | | | | | | | |
| 4052 | ACOSTA DE JESUS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 4053 | ACOSTA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 4054 | ACOSTA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 4055 | ACOSTA DE JESUS, ROGER D | ADDRESS ON FILE | | | | | | | |
| 4056 | ACOSTA DE LA CRUZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 4057 | ACOSTA DE LA ROSA, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| 1465876 | ACOSTA DE MALDONADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 4058 | ACOSTA DE ROMERO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 4059 | ACOSTA DE VELEZ, MILCA | ADDRESS ON FILE | | | | | | | |
| 4060 | ACOSTA DEL TORO MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 4061 | ACOSTA DEL TORO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 4062 | ACOSTA DEL VALLE, JULIA | ADDRESS ON FILE | | | | | | | |
| 1815569 | Acosta Delgado, Ana Luz | ADDRESS ON FILE | | | | | | | |
| 4063 | ACOSTA DELGADO, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 778080 | ACOSTA DELGADO, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 1658140 | ACOSTA DELGADO, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 4064 | ACOSTA DELGADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 4065 | ACOSTA DELGADO, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 778081 | ACOSTA DELGADO, ROSSANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4066 | ACOSTA DELIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 4067 | ACOSTA DESSUS, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 4068 | ACOSTA DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 1418543 | ACOSTA DÍAZ, ERICK LEARNDRO | JANE HOFFMANN MOURIÑO | PO BOX 7742 | | | SAN JUAN | PR | 00916-7742 | |
| 4069 | ACOSTA DIAZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 4070 | ACOSTA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2167931 | Acosta Diaz, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 4071 | ACOSTA DIAZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 4072 | ACOSTA DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 4073 | ACOSTA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 4074 | ACOSTA DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 4075 | ACOSTA DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 4077 | ACOSTA DIAZ, XILMA | ADDRESS ON FILE | | | | | | | |
| 2207143 | Acosta Diaz, Xilma M. | ADDRESS ON FILE | | | | | | | |
| 1257692 | ACOSTA DUMANTT, IRIDE | ADDRESS ON FILE | | | | | | | |
| 4078 | ACOSTA DUMANTT, PALOMA MIA | ADDRESS ON FILE | | | | | | | |
| 4079 | ACOSTA DUPREY, EILEEN | ADDRESS ON FILE | | | | | | | |
| 4080 | ACOSTA ECHEVARRIA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 4081 | ACOSTA ELECTRICAL CONTRACTOR | PMB 127 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 4082 | Acosta Encarnacion, Felix E | ADDRESS ON FILE | | | | | | | |
| 778082 | ACOSTA ENCARNACION, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 4083 | ACOSTA ENCARNACION, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 4084 | ACOSTA ENGINEERING PROFESSIONAL SERVICES | VALLE ARRIBA HEIGHTS | CALLE 207 DA-27 | | | CAROLINA | PR | 00983 | |
| 4085 | ACOSTA ENGINEERING PSC | PO BOX 8700 | PMB105 | | | CAROLINA | PR | 00988 | |
| 2137478 | ACOSTA ENGINEERING PSC | VALLE ARRIBA HEIGHTS DA 27 CALLE 207 | | | | CAROLINA | PR | 00983 | |
| 4087 | ACOSTA ESCALERA, AXNEL | ADDRESS ON FILE | | | | | | | |
| 4088 | ACOSTA ESCALERA, AXNEL E. | ADDRESS ON FILE | | | | | | | |
| 4089 | ACOSTA ESCALERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 4090 | ACOSTA ESPADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 4091 | ACOSTA ESPADA, ZULAY | ADDRESS ON FILE | | | | | | | |
| 4092 | ACOSTA ESPASAS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1656917 | Acosta Espasas, Zulma T. | ADDRESS ON FILE | | | | | | | |
| 4093 | ACOSTA ESTRELLA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 4094 | ACOSTA FARGAS, GISENIA | ADDRESS ON FILE | | | | | | | |
| 4095 | ACOSTA FEBO MD, MELVIN | ADDRESS ON FILE | | | | | | | |
| 4096 | ACOSTA FEBO, MELBA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4097 | ACOSTA FEBO, MELBA I | ADDRESS ON FILE | | | | | | | |
| 4098 | ACOSTA FEBRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1256871 | ACOSTA FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 4099 | Acosta Feliciano, Edgardo | ADDRESS ON FILE | | | | | | | |
| 4100 | ACOSTA FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 4101 | Acosta Feliciano, Eduardo | ADDRESS ON FILE | | | | | | | |
| 1586313 | Acosta Feliciano, Eduardo | ADDRESS ON FILE | | | | | | | |
| 2061613 | Acosta Feliciano, Gloribel | ADDRESS ON FILE | | | | | | | |
| 4103 | ACOSTA FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 778083 | ACOSTA FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 4104 | ACOSTA FELICIANO, RAUL | ADDRESS ON FILE | | | | | | | |
| 4105 | Acosta Feliciano, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 4106 | ACOSTA FELICIANO, REY B. | ADDRESS ON FILE | | | | | | | |
| 4107 | ACOSTA FELIX, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 4108 | ACOSTA FERNANDEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| 4109 | ACOSTA FERRER, RICARDO | ADDRESS ON FILE | | | | | | | |
| 4110 | ACOSTA FIGUERAS, DELMA | ADDRESS ON FILE | | | | | | | |
| 4111 | ACOSTA FIGUERAS, JOSILDA | ADDRESS ON FILE | | | | | | | |
| 4112 | ACOSTA FIGUEROA MD, RAUL | ADDRESS ON FILE | | | | | | | |
| 4113 | ACOSTA FIGUEROA, DELMA | ADDRESS ON FILE | | | | | | | |
| 4114 | ACOSTA FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 4115 | ACOSTA FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 4116 | ACOSTA FIGUEROA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 4117 | ACOSTA FIGUEROA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 1643838 | Acosta Figueroa, Magaly | ADDRESS ON FILE | | | | | | | |
| 778084 | ACOSTA FIGUEROA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 4118 | ACOSTA FIGUEROA, MAGALY Z | ADDRESS ON FILE | | | | | | | |
| 4119 | ACOSTA FIGUEROA, MARICEL | ADDRESS ON FILE | | | | | | | |
| 4120 | ACOSTA FIGUEROA, MARITZA E | ADDRESS ON FILE | | | | | | | |
| 4121 | ACOSTA FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 778085 | ACOSTA FIGUEROA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 1257693 | ACOSTA FIGUEROA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 4122 | ACOSTA FIGUEROA, NELLIE V | ADDRESS ON FILE | | | | | | | |
| 4123 | ACOSTA FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| 1853090 | Acosta Figueroa, Nelson | ADDRESS ON FILE | | | | | | | |
| 4124 | ACOSTA FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| 4125 | ACOSTA FIGUEROA, PABLO | ADDRESS ON FILE | | | | | | | |
| 4126 | Acosta Figueroa, Rafael | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4127 | ACOSTA FIGUEROA, WALDO | ADDRESS ON FILE | | | | | | | |
| 4128 | ACOSTA FIGUEROA,GABRIEL | ADDRESS ON FILE | | | | | | | |
| 4129 | ACOSTA FLORES, ALEX | ADDRESS ON FILE | | | | | | | |
| 4130 | ACOSTA FLORES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 4131 | ACOSTA FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 4132 | ACOSTA FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 4133 | ACOSTA FONTANEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 4134 | ACOSTA FRANCO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 4135 | ACOSTA FRANCO, DENISE | ADDRESS ON FILE | | | | | | | |
| 4136 | Acosta Frias, Diomedes A | ADDRESS ON FILE | | | | | | | |
| 4137 | ACOSTA FRIAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 4138 | ACOSTA FRIAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 4139 | ACOSTA FRONTERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 4140 | ACOSTA FUENTES, PAMELA | ADDRESS ON FILE | | | | | | | |
| 4141 | ACOSTA GARAY, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 4142 | ACOSTA GARAYUA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1813089 | Acosta Garayua, Jose M. | ADDRESS ON FILE | | | | | | | |
| 4143 | ACOSTA GARCIA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 4144 | ACOSTA GARCIA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 4146 | ACOSTA GARCIA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 4148 | ACOSTA GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 4149 | Acosta Garcia, Juan C | ADDRESS ON FILE | | | | | | | |
| 4150 | ACOSTA GARCIA, LESTER | ADDRESS ON FILE | | | | | | | |
| 4151 | ACOSTA GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 778087 | ACOSTA GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 4152 | ACOSTA GARCIA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 4153 | ACOSTA GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 4154 | ACOSTA GARCIA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 4155 | ACOSTA GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 4156 | ACOSTA GAUTIER & ASOCIADOS INC | 34 CALLE FRESA MILAVILLE | | | | SAN JUAN | PR | 00926-5106 | |
| 4157 | ACOSTA GAUTIER Y ASOC INC | URB MILAVILLE | 34 CALLE FRESA | | | SAN JUAN | PR | 00926-5106 | |
| 4158 | ACOSTA GERENA, ZADIER | ADDRESS ON FILE | | | | | | | |
| 4159 | ACOSTA GIL, YUDY | ADDRESS ON FILE | | | | | | | |
| 4160 | ACOSTA GIRONA, SHEIZA | ADDRESS ON FILE | | | | | | | |
| 4161 | Acosta Gissel, Jose N | ADDRESS ON FILE | | | | | | | |
| 4162 | ACOSTA GISSEL, ROBERTO G | ADDRESS ON FILE | | | | | | | |
| 1449877 | Acosta Gonzales, Benjamin | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163 | ACOSTA GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 778088 | ACOSTA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 4164 | ACOSTA GONZALEZ, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 4165 | ACOSTA GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 4166 | ACOSTA GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 4167 | ACOSTA GONZALEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 4168 | ACOSTA GONZALEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 778089 | ACOSTA GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 4169 | ACOSTA GONZALEZ, JOANA | ADDRESS ON FILE | | | | | | | |
| 4170 | ACOSTA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 4171 | Acosta Gonzalez, Oscar E. | ADDRESS ON FILE | | | | | | | |
| 4172 | ACOSTA GONZALEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 4173 | ACOSTA GONZALEZ, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 1257694 | ACOSTA GONZALEZ, ZACHA | ADDRESS ON FILE | | | | | | | |
| 4176 | ACOSTA GRAFALS, JOSYMAR | ADDRESS ON FILE | | | | | | | |
| 4177 | ACOSTA GRANIELA, YAFELIN | ADDRESS ON FILE | | | | | | | |
| 4178 | ACOSTA GREGORY, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 4179 | ACOSTA GUERRERO, GILDA M. | ADDRESS ON FILE | | | | | | | |
| 4180 | ACOSTA GUILLOT, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 600946 | ACOSTA GULF SERVICENTER | PO BOX 546 | | | | CABO ROJO | PR | 00623 | |
| 4181 | ACOSTA GUTIERREZ BRYAN | ADDRESS ON FILE | | | | | | | |
| 4182 | ACOSTA GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 4145 | ACOSTA HERNANDEZ MD, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 4183 | Acosta Hernandez, Ambar | ADDRESS ON FILE | | | | | | | |
| 4184 | ACOSTA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 4185 | ACOSTA HERNANDEZ, CAESAR | ADDRESS ON FILE | | | | | | | |
| 4186 | ACOSTA HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 4187 | ACOSTA HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 4188 | ACOSTA HERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 4189 | Acosta Hernandez, Geraldo | ADDRESS ON FILE | | | | | | | |
| 778090 | ACOSTA HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 4190 | ACOSTA HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 4191 | ACOSTA HERNANDEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 4192 | ACOSTA HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 4193 | ACOSTA HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 4194 | ACOSTA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 4195 | ACOSTA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1742786 | Acosta Hernandez, Javier | ADDRESS ON FILE | | | | | | | |
| 4196 | ACOSTA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 4197 | ACOSTA HERNANDEZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 778091 | ACOSTA HERNANDEZ, LUCIA A | ADDRESS ON FILE | | | | | | | |
| 4198 | ACOSTA HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 4199 | ACOSTA HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 4200 | ACOSTA HERNANDEZ, SARIANNE | ADDRESS ON FILE | | | | | | | |
| 2142454 | Acosta Hernandez, William | ADDRESS ON FILE | | | | | | | |
| 4201 | ACOSTA IRAOLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 851894 | ACOSTA IRIZARRY, ANGIE | ADDRESS ON FILE | | | | | | | |
| 4203 | ACOSTA IRIZARRY, ANGIE | ADDRESS ON FILE | | | | | | | |
| 4204 | ACOSTA IRIZARRY, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 4205 | ACOSTA IRIZARRY, ELVIN | ADDRESS ON FILE | | | | | | | |
| 778092 | ACOSTA IRIZARRY, ELVIN | ADDRESS ON FILE | | | | | | | |
| 4206 | ACOSTA IRIZARRY, JENNY | ADDRESS ON FILE | | | | | | | |
| 778093 | ACOSTA IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | | |
| 4207 | ACOSTA IRIZARRY, JORGE L | ADDRESS ON FILE | | | | | | | |
| 4208 | Acosta Irizarry, Jose R | ADDRESS ON FILE | | | | | | | |
| 1700403 | Acosta Irizarry, Margie | ADDRESS ON FILE | | | | | | | |
| 4209 | ACOSTA IRIZARRY, MARGIE | ADDRESS ON FILE | | | | | | | |
| 4210 | ACOSTA IRRIZARY, MARIA I | ADDRESS ON FILE | | | | | | | |
| 4211 | ACOSTA JIMENEZ MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 1257695 | ACOSTA JIMENEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 4212 | ACOSTA JIMENEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 4213 | ACOSTA JIMENEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 4214 | ACOSTA JORDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 4215 | ACOSTA LAGUER, JAFET V. | ADDRESS ON FILE | | | | | | | |
| 4216 | ACOSTA LAMBERTY, TOMAS | ADDRESS ON FILE | | | | | | | |
| 4217 | ACOSTA LAPOZ, YOKASTA | ADDRESS ON FILE | | | | | | | |
| 1257696 | ACOSTA LAUREANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 4218 | ACOSTA LAUREANO, OMAR | ADDRESS ON FILE | | | | | | | |
| 1775068 | Acosta Lebron, Jorge L | ADDRESS ON FILE | | | | | | | |
| 4220 | Acosta Lebron, Juan R | ADDRESS ON FILE | | | | | | | |
| 4221 | ACOSTA LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 2153642 | Acosta Leon, Axel | ADDRESS ON FILE | | | | | | | |
| 4222 | ACOSTA LEON, LINA | ADDRESS ON FILE | | | | | | | |
| 4223 | ACOSTA LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 778094 | ACOSTA LEYRO, JERIKA J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224 | ACOSTA LLANOS, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 2034030 | Acosta Lopez, Ana M. | ADDRESS ON FILE | | | | | | | |
| 2121900 | Acosta Lopez, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 4225 | ACOSTA LOPEZ, CARMEN RITA | ADDRESS ON FILE | | | | | | | |
| 4226 | ACOSTA LOPEZ, CRECENCIA | ADDRESS ON FILE | | | | | | | |
| 4227 | ACOSTA LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 4228 | ACOSTA LOPEZ, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| 4229 | ACOSTA LOPEZ, JOHARMIN | ADDRESS ON FILE | | | | | | | |
| 4230 | ACOSTA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 4231 | ACOSTA LOPEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 4232 | ACOSTA LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 4233 | ACOSTA LOPEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 4234 | ACOSTA LOPEZ, LISINIA R | ADDRESS ON FILE | | | | | | | |
| 4235 | ACOSTA LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 4236 | ACOSTA LOPEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 4237 | ACOSTA LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1901922 | Acosta Luciano, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1860889 | Acosta Luciano, Evelyn | ADDRESS ON FILE | | | | | | | |
| 4238 | ACOSTA LUCIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 4239 | ACOSTA LUCIANO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1638982 | Acosta Luciano, Gloria M | ADDRESS ON FILE | | | | | | | |
| 4240 | ACOSTA LUCIANO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 4241 | ACOSTA LUCIANO, MILTON | ADDRESS ON FILE | | | | | | | |
| 1959803 | Acosta Luciano, Milton G. | ADDRESS ON FILE | | | | | | | |
| 2011506 | Acosta Luciano, Milton G. | ADDRESS ON FILE | | | | | | | |
| 4242 | ACOSTA LUCIANO, NAIDA | ADDRESS ON FILE | | | | | | | |
| 2083722 | Acosta Luciano, Raul | 27 W 27 Jardines Del Caribe | | | | Ponce | PR | 00728 | |
| 2039662 | Acosta Luciano, Raul | Calle 27 w 27 Jardines Del Caribe | | | | PONCE | PR | 00728 | |
| 4243 | ACOSTA LUCIANO, RAUL | URB JARD DEL CARIBE | W27 CALLE 27 | | | PONCE | PR | 00731-0000 | |
| 4244 | ACOSTA LUCIANO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 4245 | ACOSTA LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 4246 | ACOSTA LUGO, CARMENM | ADDRESS ON FILE | | | | | | | |
| 4247 | ACOSTA LUGO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 4248 | Acosta Lugo, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 4249 | ACOSTA LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1447016 | Acosta Lugo, Milianee | ADDRESS ON FILE | | | | | | | |
| 4251 | ACOSTA LUGO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 4252 | ACOSTA LUNA, ANTHONIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778098 | ACOSTA MALARET, SINDIALI | ADDRESS ON FILE | | | | | | | |
| 4253 | ACOSTA MALAVE, GIL | ADDRESS ON FILE | | | | | | | |
| 4254 | ACOSTA MALAVE, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 4255 | ACOSTA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 4256 | ACOSTA MALDONADO, NEXZAIDA | ADDRESS ON FILE | | | | | | | |
| 4257 | ACOSTA MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 4258 | ACOSTA MARCANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 1793670 | ACOSTA MARCANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 2136194 | Acosta Marcano, Ramon | ADDRESS ON FILE | | | | | | | |
| 4259 | ACOSTA MARTIN, CARIDAD M | ADDRESS ON FILE | | | | | | | |
| 4260 | ACOSTA MARTINEZ MD, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 4261 | ACOSTA MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 4262 | ACOSTA MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 4263 | ACOSTA MARTINEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 4264 | ACOSTA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2175708 | ACOSTA MARTINEZ, CARLOS J | CALLE VIDA MADRID 48 | | | | PONCE | PR | 00731 | |
| 72761 | ACOSTA MARTINEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 2054762 | Acosta Martinez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 4265 | ACOSTA MARTINEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 4266 | ACOSTA MARTINEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 2148831 | Acosta Martinez, Emelin | ADDRESS ON FILE | | | | | | | |
| 4267 | ACOSTA MARTINEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 4268 | ACOSTA MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 4269 | ACOSTA MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 4270 | Acosta Martinez, Jaymanix | ADDRESS ON FILE | | | | | | | |
| 4271 | ACOSTA MARTINEZ, JAYMANIX | ADDRESS ON FILE | | | | | | | |
| 4272 | ACOSTA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 4273 | ACOSTA MARTINEZ, JOSE DEL C | ADDRESS ON FILE | | | | | | | |
| 1949846 | Acosta Martinez, Jose Guillermo | ADDRESS ON FILE | | | | | | | |
| 1949846 | Acosta Martinez, Jose Guillermo | ADDRESS ON FILE | | | | | | | |
| 4274 | ACOSTA MARTINEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 778100 | ACOSTA MARTINEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 2032491 | Acosta Martinez, Luis M. | ADDRESS ON FILE | | | | | | | |
| 2173103 | Acosta Martínez, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 4275 | ACOSTA MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 4276 | ACOSTA MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 4277 | ACOSTA MARTINEZ, NALLELY G. | ADDRESS ON FILE | | | | | | | |
| 4278 | ACOSTA MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279 | ACOSTA MARTINEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 4280 | ACOSTA MARTINEZ, SHARON M | ADDRESS ON FILE | | | | | | | |
| 1960520 | Acosta Martinez, Sheila | ADDRESS ON FILE | | | | | | | |
| 4281 | ACOSTA MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 4282 | ACOSTA MARTINEZ, THEODORA | ADDRESS ON FILE | | | | | | | |
| 1733966 | Acosta Martinez, Vilmarys | ADDRESS ON FILE | | | | | | | |
| 4283 | ACOSTA MARTINEZ, VILMARYS | ADDRESS ON FILE | | | | | | | |
| 1496000 | Acosta Martino, Sonia E | ADDRESS ON FILE | | | | | | | |
| 4284 | ACOSTA MARXUACH, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 1951888 | Acosta Marxuach, Angelita | ADDRESS ON FILE | | | | | | | |
| 4285 | ACOSTA MATEO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 4286 | ACOSTA MATEO, NORMALIZ | ADDRESS ON FILE | | | | | | | |
| 4287 | Acosta Matos, Aramis | ADDRESS ON FILE | | | | | | | |
| 4288 | Acosta Matos, Benjamin | ADDRESS ON FILE | | | | | | | |
| 4289 | Acosta Matos, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 4290 | ACOSTA MATOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 778101 | ACOSTA MATOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 4291 | ACOSTA MATOS, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 4292 | ACOSTA MATOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 4293 | ACOSTA MATOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 4294 | ACOSTA MATOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 4295 | ACOSTA MATOS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 4296 | ACOSTA MATTEY, JEREMY | ADDRESS ON FILE | | | | | | | |
| 4297 | ACOSTA MEDINA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 4298 | ACOSTA MEDINA, HARRIEL | ADDRESS ON FILE | | | | | | | |
| 4299 | ACOSTA MEDINA, JULIO | ADDRESS ON FILE | | | | | | | |
| 4300 | ACOSTA MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2154487 | Acosta Medina, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 4302 | Acosta Medina, Rafael | ADDRESS ON FILE | | | | | | | |
| 4303 | ACOSTA MEDRANO, MELKYS | ADDRESS ON FILE | | | | | | | |
| 1257697 | ACOSTA MEJIAS, ERIC | ADDRESS ON FILE | | | | | | | |
| 4304 | ACOSTA MEJIAS, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 4305 | ACOSTA MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 4306 | Acosta Melendez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 4307 | ACOSTA MELENDEZ, CARLOS ALBERIC | ADDRESS ON FILE | | | | | | | |
| 4308 | ACOSTA MELENDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 4309 | ACOSTA MELENDEZ, EDNA E. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175362 | ACOSTA MELENDEZ, FELIPE A. | URB VILLAROSA B-23 CALLE 1 | | | | GUAYAMA | PR | 00784 | |
| 4310 | ACOSTA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 778103 | ACOSTA MELENDEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 4311 | ACOSTA MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 4312 | ACOSTA MELENDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 4313 | ACOSTA MELENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 4314 | ACOSTA MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 4315 | ACOSTA MELENDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 4316 | ACOSTA MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1990173 | Acosta Melendez, Samuel A. | ADDRESS ON FILE | | | | | | | |
| 4317 | ACOSTA MELENDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 4318 | ACOSTA MENDEZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 4319 | ACOSTA MENDEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 778104 | ACOSTA MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2131046 | ACOSTA MENDEZ, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 4321 | ACOSTA MENDOZA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 4322 | ACOSTA MENDOZA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 778105 | ACOSTA MENDRET, ZULMA | ADDRESS ON FILE | | | | | | | |
| 4323 | ACOSTA MERCADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 4324 | ACOSTA MERCADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 4325 | ACOSTA MERCADO, NORIS | ADDRESS ON FILE | | | | | | | |
| 778106 | ACOSTA MERCADO, NYLEISA | ADDRESS ON FILE | | | | | | | |
| 4326 | ACOSTA MERCED, GLADY NELL | ADDRESS ON FILE | | | | | | | |
| 4327 | ACOSTA MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| 4328 | ACOSTA MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| 4329 | ACOSTA MIRANDA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 4330 | ACOSTA MIRANDA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 4331 | ACOSTA MIRANDA, OMAR | ADDRESS ON FILE | | | | | | | |
| 4332 | ACOSTA MIRO, FRANCISCO R. | ADDRESS ON FILE | | | | | | | |
| 4334 | ACOSTA MOLINA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 4335 | ACOSTA MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 4336 | ACOSTA MOLINA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 4337 | ACOSTA MOLINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 778107 | ACOSTA MOLINA, NILSA | ADDRESS ON FILE | | | | | | | |
| 4338 | ACOSTA MOLINA, NILSA I | ADDRESS ON FILE | | | | | | | |
| 2111084 | Acosta Molina, Nilsa I. | ADDRESS ON FILE | | | | | | | |
| 4339 | ACOSTA MONTALVO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 4340 | ACOSTA MONTALVO, GLORYVEE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341 | ACOSTA MONTALVO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 4342 | ACOSTA MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 4343 | ACOSTA MONTANEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 851895 | ACOSTA MONTAÑEZ, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 4344 | ACOSTA MONTERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 4345 | ACOSTA MONTES, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 778108 | ACOSTA MONTES, LYDIA I. | ADDRESS ON FILE | | | | | | | |
| 778109 | ACOSTA MONTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 4346 | ACOSTA MONTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 778110 | ACOSTA MONTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 4347 | ACOSTA MORA, LORENZA | ADDRESS ON FILE | | | | | | | |
| 4348 | Acosta Morales, Bartolo | ADDRESS ON FILE | | | | | | | |
| 4349 | ACOSTA MORALES, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 1739549 | Acosta Morales, Ely M. | ADDRESS ON FILE | | | | | | | |
| 778111 | ACOSTA MORALES, ELY M. | ADDRESS ON FILE | | | | | | | |
| 4350 | ACOSTA MORALES, ELY MANUEL | ADDRESS ON FILE | | | | | | | |
| 4351 | ACOSTA MORALES, KARLA J. | ADDRESS ON FILE | | | | | | | |
| 4352 | ACOSTA MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 778112 | ACOSTA MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 4353 | ACOSTA MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 4354 | ACOSTA MULLER, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 4355 | ACOSTA MUNIZ, GRISMILDA | ADDRESS ON FILE | | | | | | | |
| 844359 | ACOSTA MUNIZ, GRISMILDA | ADDRESS ON FILE | | | | | | | |
| 851896 | ACOSTA MUÑIZ, GRISMILDA | ADDRESS ON FILE | | | | | | | |
| 4356 | ACOSTA MUNIZ, KEYLA J | ADDRESS ON FILE | | | | | | | |
| 4357 | ACOSTA MUNIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 4358 | ACOSTA MUNIZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 778113 | ACOSTA MUNIZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 1602475 | Acosta Muñiz, Mayra I | ADDRESS ON FILE | | | | | | | |
| 4359 | ACOSTA MUÑIZ, MAYRA L. Y OTROS | LCDO. RAFAEL SANCHEZ VALENTIN | PO BOX 331109 | | | Ponce | PR | 00733-1109 | |
| 1418544 | ACOSTA MUÑIZ, MAYRA L. Y OTROS | RAFAEL SANCHEZ VALENTIN | PO BOX 331109 | | | PONCE | PR | 00733-1109 | |
| 4360 | ACOSTA MUNOZ, EFMAMJJASOND | ADDRESS ON FILE | | | | | | | |
| 4361 | ACOSTA NARVAEZ, XIOMARYS | ADDRESS ON FILE | | | | | | | |
| 4362 | ACOSTA NATAL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 4363 | ACOSTA NATAL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 4364 | ACOSTA NATER, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4365 | ACOSTA NAZARIO, ALLEN M | ADDRESS ON FILE | | | | | | | |
| 1314688 | ACOSTA NAZARIO, ALLEN M. | ADDRESS ON FILE | | | | | | | |
| 2179843 | Acosta Nazario, Andres & Magaly | PO Box 2460 | | | | San Germain | PR | 00683 | |
| 4366 | ACOSTA NAZARIO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 4367 | ACOSTA NAZARIO, IRVIS | ADDRESS ON FILE | | | | | | | |
| 4368 | ACOSTA NAZARIO, IVAN | ADDRESS ON FILE | | | | | | | |
| 4369 | ACOSTA NAZARIO, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 699357 | ACOSTA NAZARIO, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 2179842 | Acosta Nazario, Magaly | PO Box 2460 | | | | San Germain | PR | 00683 | |
| 4370 | ACOSTA NAZARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 4371 | ACOSTA NAZARIO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 2106913 | ACOSTA NAZARIO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 4372 | ACOSTA NEGRON, JOAN | ADDRESS ON FILE | | | | | | | |
| 4373 | ACOSTA NEGRONI, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 4374 | ACOSTA NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 4375 | ACOSTA NUNEZ, ARIANA S | ADDRESS ON FILE | | | | | | | |
| 778115 | ACOSTA NUNEZ, ARIANA S | ADDRESS ON FILE | | | | | | | |
| 4376 | ACOSTA NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 4377 | ACOSTA NUNEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 778116 | ACOSTA NUNEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 4379 | ACOSTA OCASIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 4380 | ACOSTA OCASIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 4381 | ACOSTA OGANDO, OFELIA | ADDRESS ON FILE | | | | | | | |
| 4382 | ACOSTA OJEDA, ELIA E. | ADDRESS ON FILE | | | | | | | |
| 4383 | ACOSTA OLIVERAS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 2210810 | Acosta Oliveras, Nelson L. | ADDRESS ON FILE | | | | | | | |
| 2213803 | Acosta Oliveras, Nelson L. | ADDRESS ON FILE | | | | | | | |
| 2202435 | ACOSTA OLIVERAS, NELSON LUIS | ADDRESS ON FILE | | | | | | | |
| 2202453 | Acosta Oliveras, Nelson Luis | ADDRESS ON FILE | | | | | | | |
| 4384 | ACOSTA OLMEDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 4385 | ACOSTA OQUENDO, ONERIS | ADDRESS ON FILE | | | | | | | |
| 4386 | ACOSTA ORENGO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 4387 | ACOSTA ORENGO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 4388 | ACOSTA ORRACA MD, IVAN | ADDRESS ON FILE | | | | | | | |
| 4389 | ACOSTA ORRACA, RENE | ADDRESS ON FILE | | | | | | | |
| 4391 | ACOSTA ORTIZ, CATIRIA D | ADDRESS ON FILE | | | | | | | |
| 4392 | ACOSTA ORTIZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| 4393 | ACOSTA ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394 | ACOSTA ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 4395 | ACOSTA ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 4396 | ACOSTA ORTIZ, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 4397 | ACOSTA ORTIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 4398 | Acosta Ortiz, Milton I | ADDRESS ON FILE | | | | | | | |
| 1578142 | ACOSTA ORTIZ, MILTON ISIDRO | ADDRESS ON FILE | | | | | | | |
| 1578142 | ACOSTA ORTIZ, MILTON ISIDRO | ADDRESS ON FILE | | | | | | | |
| 1530819 | ACOSTA ORTIZ, MILTON ISIDRO | ADDRESS ON FILE | | | | | | | |
| 4399 | ACOSTA ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 4400 | ACOSTA ORTIZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 4401 | ACOSTA ORTIZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 4402 | ACOSTA ORTIZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 4403 | ACOSTA OTERO MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| 4404 | ACOSTA OTERO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 4405 | ACOSTA PABON, DAVID | ADDRESS ON FILE | | | | | | | |
| 4406 | Acosta Pabon, Raul | ADDRESS ON FILE | | | | | | | |
| 2101239 | Acosta Pabon, Raul Orlando | ADDRESS ON FILE | | | | | | | |
| 4407 | ACOSTA PACHECO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 4408 | ACOSTA PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 4410 | ACOSTA PACHECO, GEMARI | ADDRESS ON FILE | | | | | | | |
| 2057891 | Acosta Pacheco, Santos | | | | | | | | |
| 4414 | ACOSTA PACHECO, WILFREDO | COND VILLA CAPARRA TOWERS | 44 CALLE A APT 5D | | | GUAYNABO | PR | 00966 | |
| 4411 | Acosta Pacheco, Wilfredo | Hc 03 Box 13670 | | | | Yauco | PR | 00698 | |
| 4412 | ACOSTA PACHECO, WILFREDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 4413 | ACOSTA PACHECO, WILFREDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1418545 | ACOSTA PACHECO, WILFREDO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 1743299 | Acosta Padilla, Alma Doris | ADDRESS ON FILE | | | | | | | |
| 4415 | ACOSTA PADILLA, JANICE | ADDRESS ON FILE | | | | | | | |
| 778118 | ACOSTA PADILLA, JANICE | ADDRESS ON FILE | | | | | | | |
| 4416 | ACOSTA PADILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 1654481 | Acosta Padilla, Lucia | ADDRESS ON FILE | | | | | | | |
| 1720745 | Acosta Padilla, Lucia | ADDRESS ON FILE | | | | | | | |
| 1720745 | Acosta Padilla, Lucia | ADDRESS ON FILE | | | | | | | |
| 1874421 | Acosta Padilla, Rewel | ADDRESS ON FILE | | | | | | | |
| 4418 | ACOSTA PADILLA, SOL D | ADDRESS ON FILE | | | | | | | |
| 4419 | ACOSTA PADILLA, VIRGEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420 | ACOSTA PADIN, MYRTA | ADDRESS ON FILE | | | | | | | |
| 1952678 | Acosta Padin, Myrta | ADDRESS ON FILE | | | | | | | |
| 1952678 | Acosta Padin, Myrta | ADDRESS ON FILE | | | | | | | |
| 4421 | ACOSTA PADRO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 4422 | ACOSTA PADRO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 4423 | ACOSTA PADRO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 4424 | ACOSTA PAGAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 4425 | ACOSTA PAGAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 778119 | ACOSTA PAGAN, JOESY R | ADDRESS ON FILE | | | | | | | |
| 778120 | ACOSTA PAGAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 4426 | ACOSTA PAGAN, LUZ A | ADDRESS ON FILE | | | | | | | |
| 1605483 | ACOSTA PAGAN, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 4427 | ACOSTA PAGAN, MIGDONIA | ADDRESS ON FILE | | | | | | | |
| 4428 | ACOSTA PAGAN, NELSON S. | ADDRESS ON FILE | | | | | | | |
| 4429 | Acosta Pardo, Carlos A | ADDRESS ON FILE | | | | | | | |
| 4430 | Acosta Pardo, Fernando J | ADDRESS ON FILE | | | | | | | |
| 4431 | ACOSTA PASTRANA, ADA I | ADDRESS ON FILE | | | | | | | |
| 4432 | Acosta Pellecier, Janice | ADDRESS ON FILE | | | | | | | |
| 4433 | ACOSTA PENA, ADA | ADDRESS ON FILE | | | | | | | |
| 4434 | ACOSTA PEREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 4435 | ACOSTA PEREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 4436 | Acosta Perez, Antonio E | ADDRESS ON FILE | | | | | | | |
| 2106327 | Acosta Perez, Antonio E | ADDRESS ON FILE | | | | | | | |
| 4437 | ACOSTA PEREZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 4438 | ACOSTA PEREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 4439 | Acosta Perez, Jayson | ADDRESS ON FILE | | | | | | | |
| 4440 | ACOSTA PEREZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 1658102 | ACOSTA PEREZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 4441 | ACOSTA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 4442 | ACOSTA PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 778121 | ACOSTA PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 4443 | ACOSTA PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 4444 | ACOSTA PEREZ, MILAGROS B | ADDRESS ON FILE | | | | | | | |
| 4445 | ACOSTA PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 4446 | ACOSTA PEREZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 4447 | ACOSTA PEREZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 1798228 | Acosta Perez, Rebeca Igneris | ADDRESS ON FILE | | | | | | | |
| 4448 | ACOSTA PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449 | ACOSTA PIZARRO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 778122 | ACOSTA PIZARRO, GRISSELL | ADDRESS ON FILE | | | | | | | |
| 4450 | ACOSTA PIZARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2126768 | Acosta Plaza, Yolanda | ADDRESS ON FILE | | | | | | | |
| 4452 | ACOSTA PLAZA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 4451 | ACOSTA PLAZA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1884662 | ACOSTA PORTALATIN, ABIMAEL | A-54 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 4453 | ACOSTA PORTALATIN, ABIMAEL | TERRAZAS DE CONDADO | 1511 LAS MARIAS APT.2 | | | SAN JUAN | PR | 00911 | |
| 4454 | ACOSTA PORTALATIN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2135833 | Acosta Portalatin, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 4455 | ACOSTA PORTALATIN, JULIO | ADDRESS ON FILE | | | | | | | |
| 4456 | Acosta Portalatin, Julio A | ADDRESS ON FILE | | | | | | | |
| 4457 | ACOSTA PRESTAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 778123 | ACOSTA PRESTAMO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 4458 | ACOSTA PROSPER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 4459 | Acosta Prosper, Ferdinand J | ADDRESS ON FILE | | | | | | | |
| 4460 | ACOSTA PUMAREJO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 4461 | ACOSTA PUMAREJO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1728018 | Acosta Quinones, Alba L | ADDRESS ON FILE | | | | | | | |
| 4462 | ACOSTA QUINONES, ALBA L | ADDRESS ON FILE | | | | | | | |
| 4463 | Acosta Quinones, Hector L | ADDRESS ON FILE | | | | | | | |
| 4464 | ACOSTA RAMIREZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 4465 | ACOSTA RAMIREZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 4466 | ACOSTA RAMIREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 4467 | ACOSTA RAMIREZ, ARMANDO L | ADDRESS ON FILE | | | | | | | |
| 4468 | ACOSTA RAMIREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 778124 | ACOSTA RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 4470 | ACOSTA RAMIREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 4472 | ACOSTA RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1509742 | ACOSTA RAMIREZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 4473 | ACOSTA RAMIREZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 4474 | ACOSTA RAMIREZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 4475 | ACOSTA RAMIREZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 4476 | ACOSTA RAMIREZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 4477 | ACOSTA RAMIREZ, ZARAK | ADDRESS ON FILE | | | | | | | |
| 4478 | ACOSTA RAMOS, ANGELES | ADDRESS ON FILE | | | | | | | |
| 4479 | ACOSTA RAMOS, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 4480 | ACOSTA RAMOS, GRISELLE M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778125 | ACOSTA RAMOS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 4481 | Acosta Ramos, James G. | ADDRESS ON FILE | | | | | | | |
| 4483 | ACOSTA RAMOS, JEANNINE | ADDRESS ON FILE | | | | | | | |
| 4482 | ACOSTA RAMOS, JEANNINE | ADDRESS ON FILE | | | | | | | |
| 4484 | Acosta Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 778126 | ACOSTA RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 4485 | ACOSTA RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1469633 | ACOSTA RAMOS, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 4486 | ACOSTA RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 1985873 | Acosta Ramos, Nelson | ADDRESS ON FILE | | | | | | | |
| 778127 | ACOSTA RAMOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 778128 | ACOSTA RAMOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 4487 | ACOSTA RAMOS, NYDIA S | ADDRESS ON FILE | | | | | | | |
| 4489 | ACOSTA RAMOS, SONIA H | ADDRESS ON FILE | | | | | | | |
| 4490 | ACOSTA RAMOS, YANILIS | ADDRESS ON FILE | | | | | | | |
| 4491 | Acosta Ramos, Zacarias | ADDRESS ON FILE | | | | | | | |
| 4492 | ACOSTA REMIGIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 778129 | ACOSTA RESTO, ADIANIS | ADDRESS ON FILE | | | | | | | |
| 778130 | ACOSTA RESTO, LIZ M | ADDRESS ON FILE | | | | | | | |
| 4493 | Acosta Rey, Carlos R | ADDRESS ON FILE | | | | | | | |
| 1552087 | Acosta Reyes, Ernesto | ADDRESS ON FILE | | | | | | | |
| 4495 | ACOSTA REYES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 778131 | ACOSTA REYES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 4496 | ACOSTA REYES, JAIME | ADDRESS ON FILE | | | | | | | |
| 4497 | ACOSTA REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 4498 | ACOSTA RINCON, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 4499 | ACOSTA RIOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2068765 | Acosta Rios, Claribel | ADDRESS ON FILE | | | | | | | |
| 1982415 | Acosta Rios, Leida N. | ADDRESS ON FILE | | | | | | | |
| 1257699 | ACOSTA RIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 4501 | ACOSTA RIOS, PEDRO XAVIER | ADDRESS ON FILE | | | | | | | |
| 4502 | ACOSTA RIVERA MD, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 4503 | ACOSTA RIVERA, ALDEN | ADDRESS ON FILE | | | | | | | |
| 4504 | ACOSTA RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 4505 | ACOSTA RIVERA, AURELIS | ADDRESS ON FILE | | | | | | | |
| 778133 | ACOSTA RIVERA, AURELIS M | ADDRESS ON FILE | | | | | | | |
| 4506 | ACOSTA RIVERA, AXEL E | ADDRESS ON FILE | | | | | | | |
| 4507 | ACOSTA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508 | ACOSTA RIVERA, DALGHYS | ADDRESS ON FILE | | | | | | | |
| 4509 | ACOSTA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 4510 | ACOSTA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 4511 | Acosta Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 4512 | ACOSTA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 4513 | ACOSTA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1977353 | Acosta Rivera, Evelyn J. | ADDRESS ON FILE | | | | | | | |
| 778134 | ACOSTA RIVERA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 4514 | ACOSTA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 4515 | ACOSTA RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 4516 | ACOSTA RIVERA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 4517 | ACOSTA RIVERA, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 4518 | ACOSTA RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 4519 | ACOSTA RIVERA, HILDA G. | ADDRESS ON FILE | | | | | | | |
| 2072888 | ACOSTA RIVERA, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 778135 | ACOSTA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 4520 | ACOSTA RIVERA, JAVIER B | ADDRESS ON FILE | | | | | | | |
| 4521 | ACOSTA RIVERA, JESMER | ADDRESS ON FILE | | | | | | | |
| 1418546 | ACOSTA RIVERA, JOSE | JORGE MARTINEZ LUCIANO | MARTINEZ-513 JUAN J JIMENEZ ST | | | SAN JUAN | PR | 00918 | |
| 4522 | ACOSTA RIVERA, JOSE | PO BOX 2458 | | | | SAN GERMAN | PR | 00683 | |
| 4523 | ACOSTA RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 4524 | ACOSTA RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 4525 | ACOSTA RIVERA, LILY B | ADDRESS ON FILE | | | | | | | |
| 4526 | ACOSTA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 778136 | ACOSTA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 4471 | ACOSTA RIVERA, MARCUS | ADDRESS ON FILE | | | | | | | |
| 4527 | ACOSTA RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 778137 | ACOSTA RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 4528 | ACOSTA RIVERA, MARTA DE L. | ADDRESS ON FILE | | | | | | | |
| 4529 | ACOSTA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 4530 | ACOSTA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 4531 | ACOSTA RIVERA, MIRIAM N | ADDRESS ON FILE | | | | | | | |
| 2055438 | Acosta Rivera, Miriam N. | ADDRESS ON FILE | | | | | | | |
| 4532 | ACOSTA RIVERA, NELSON I | ADDRESS ON FILE | | | | | | | |
| 4533 | Acosta Rivera, Neysa | ADDRESS ON FILE | | | | | | | |
| 4534 | ACOSTA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 778138 | ACOSTA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778139 | ACOSTA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 4535 | ACOSTA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 4536 | ACOSTA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 4537 | ACOSTA RIVERA, SHAYNA | ADDRESS ON FILE | | | | | | | |
| 4538 | Acosta Rivera, Shayna A. | ADDRESS ON FILE | | | | | | | |
| 4539 | ACOSTA RIVERA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 4540 | ACOSTA RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 4541 | ACOSTA RIVIERO MD, AGNES | ADDRESS ON FILE | | | | | | | |
| 778140 | ACOSTA ROBLES, IRIS | ADDRESS ON FILE | | | | | | | |
| 4542 | ACOSTA ROBLES, IRIS V | ADDRESS ON FILE | | | | | | | |
| 840184 | ACOSTA RODRIGUEZ DIANA N. | URB CAMINO DEL SUR | 480 CALLE PELICANO | | | PONCE | PR | 00731 | |
| 4543 | ACOSTA RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 4545 | ACOSTA RODRIGUEZ, ALMA R | ADDRESS ON FILE | | | | | | | |
| 4546 | ACOSTA RODRIGUEZ, ALVARO | ADDRESS ON FILE | | | | | | | |
| 4547 | ACOSTA RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 47841 | ACOSTA RODRIGUEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 4548 | ACOSTA RODRIGUEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 4549 | ACOSTA RODRIGUEZ, BETSY A | ADDRESS ON FILE | | | | | | | |
| 4550 | ACOSTA RODRIGUEZ, CARELYN | ADDRESS ON FILE | | | | | | | |
| 4551 | ACOSTA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 4552 | ACOSTA RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 851897 | ACOSTA RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 4553 | ACOSTA RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 4554 | ACOSTA RODRIGUEZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 1656510 | Acosta Rodriguez, Daisy | ADDRESS ON FILE | | | | | | | |
| 1656457 | Acosta Rodriguez, Daisy | ADDRESS ON FILE | | | | | | | |
| 4555 | ACOSTA RODRIGUEZ, DELIS M. | ADDRESS ON FILE | | | | | | | |
| 4556 | ACOSTA RODRIGUEZ, DIANA N. | ADDRESS ON FILE | | | | | | | |
| 4557 | ACOSTA RODRIGUEZ, DILIA | ADDRESS ON FILE | | | | | | | |
| 4558 | ACOSTA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 4559 | ACOSTA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 4560 | ACOSTA RODRIGUEZ, ELI | ADDRESS ON FILE | | | | | | | |
| 4560 | ACOSTA RODRIGUEZ, ELI | ADDRESS ON FILE | | | | | | | |
| 4561 | ACOSTA RODRIGUEZ, ELOY | ADDRESS ON FILE | | | | | | | |
| 4562 | ACOSTA RODRIGUEZ, EMILIO E. | ADDRESS ON FILE | | | | | | | |
| 1418550 | ACOSTA RODRÍGUEZ, EMILIO E. 685-950 | EMILIO ACOSTA | HC-4 BOX 11925 | | | YAUCO | PR | 00698 | |
| 4544 | ACOSTA RODRIGUEZ, GERALDINE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563 | ACOSTA RODRIGUEZ, HEYDE D. | ADDRESS ON FILE | | | | | | | |
| 4564 | ACOSTA RODRIGUEZ, HILMARY | ADDRESS ON FILE | | | | | | | |
| 4565 | ACOSTA RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 4566 | ACOSTA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 4567 | ACOSTA RODRIGUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 4568 | ACOSTA RODRIGUEZ, JOHN A | ADDRESS ON FILE | | | | | | | |
| 4569 | ACOSTA RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 4570 | ACOSTA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1844864 | ACOSTA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 4572 | Acosta Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 4573 | ACOSTA RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1892283 | Acosta Rodriguez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 1764328 | ACOSTA RODRIGUEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 2182025 | Acosta Rodriguez, Joselyn | ADDRESS ON FILE | | | | | | | |
| 778142 | ACOSTA RODRIGUEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 4574 | ACOSTA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 2133283 | Acosta Rodriguez, Karen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 4575 | ACOSTA RODRIGUEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 4576 | Acosta Rodriguez, Leslie | ADDRESS ON FILE | | | | | | | |
| 4577 | ACOSTA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 4578 | ACOSTA RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 4579 | ACOSTA RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 4580 | ACOSTA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 778143 | ACOSTA RODRIGUEZ, LUZ T. | ADDRESS ON FILE | | | | | | | |
| 4581 | ACOSTA RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 778144 | ACOSTA RODRIGUEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 4582 | ACOSTA RODRIGUEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 778145 | ACOSTA RODRIGUEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 4583 | ACOSTA RODRIGUEZ, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| 4584 | ACOSTA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 4585 | ACOSTA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 4586 | ACOSTA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 778146 | ACOSTA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 778147 | ACOSTA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 4588 | ACOSTA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 4589 | ACOSTA RODRIGUEZ, SIGRID | ADDRESS ON FILE | | | | | | | |
| 4590 | ACOSTA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 4591 | ACOSTA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592 | ACOSTA RODRIGUEZ, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| 4593 | Acosta Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 2097682 | Acosta Rodriguez, Xiomara | ADDRESS ON FILE | | | | | | | |
| 1860520 | Acosta Rodriquez , Maribel | ADDRESS ON FILE | | | | | | | |
| 4595 | ACOSTA ROLLET, HAROLD | ADDRESS ON FILE | | | | | | | |
| 4596 | ACOSTA ROLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 4598 | ACOSTA ROMAN, JANNELLIE | ADDRESS ON FILE | | | | | | | |
| 4597 | ACOSTA ROMAN, JANNELLIE | ADDRESS ON FILE | | | | | | | |
| 4599 | ACOSTA ROMAN, JANNELLIE M. | ADDRESS ON FILE | | | | | | | |
| 4600 | ACOSTA ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 4601 | Acosta Roman, Luis M | ADDRESS ON FILE | | | | | | | |
| 4602 | ACOSTA ROMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 4603 | ACOSTA ROMAN, PAULINE | ADDRESS ON FILE | | | | | | | |
| 4604 | ACOSTA ROMAN, PAULINE | ADDRESS ON FILE | | | | | | | |
| 4605 | ACOSTA ROMERO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 4606 | ACOSTA ROMERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 4607 | ACOSTA RONDA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 4608 | ACOSTA ROSADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 4609 | ACOSTA ROSARIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 4610 | ACOSTA ROSARIO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 4611 | ACOSTA ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 4612 | ACOSTA RUBILDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 4613 | ACOSTA RUBILDO, JULIO | ADDRESS ON FILE | | | | | | | |
| 4614 | ACOSTA RUBILDO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 4615 | ACOSTA RUIZ, ALAM | ADDRESS ON FILE | | | | | | | |
| 4616 | ACOSTA RUIZ, DIXON | ADDRESS ON FILE | | | | | | | |
| 4617 | ACOSTA RUIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 4618 | ACOSTA RUIZ, EDGAR I | ADDRESS ON FILE | | | | | | | |
| 2195721 | Acosta Ruiz, Eliseo | ADDRESS ON FILE | | | | | | | |
| 4619 | ACOSTA RUIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 4620 | Acosta Ruiz, Hiram | ADDRESS ON FILE | | | | | | | |
| 4621 | ACOSTA RUIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 4622 | ACOSTA RUIZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 1542350 | ACOSTA RUIZ, MILTON ISIDRO | ADDRESS ON FILE | | | | | | | |
| 1542350 | ACOSTA RUIZ, MILTON ISIDRO | ADDRESS ON FILE | | | | | | | |
| 4624 | ACOSTA RUIZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 4623 | Acosta Ruiz, Nitza | ADDRESS ON FILE | | | | | | | |
| 4625 | Acosta Ruiz, Pedro | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626 | ACOSTA RUIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 4627 | ACOSTA SAEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1774531 | Acosta Saez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 1774531 | Acosta Saez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 4628 | ACOSTA SAMBOLIN, ECZER | ADDRESS ON FILE | | | | | | | |
| 4629 | ACOSTA SAMBOLIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 4630 | ACOSTA SAMPSON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 74528 | ACOSTA SANCHEZ, CARMEN | 803 Plantation Way | | | | Panama City | FL | 32404 | |
| 1418552 | ACOSTA SANCHEZ, CARMEN | LEILA S. CASTRO MOYA | 2816 EDEN ST. APT. 708 | | | PASCAGOULA | PR | 00911-1944 | |
| 1418553 | ACOSTA SANCHEZ, CARMEN | LEILA S. CASTRO MOYA | 2816 EDEN ST. APT. 708 | | | PASCAGOULA | MS | 39581 | |
| 4631 | Acosta Sanchez, Carmen | Po Box 22017 | | | | San Juan | PR | 00931 | |
| 4633 | ACOSTA SANCHEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 778148 | ACOSTA SANCHEZ, GLENDAMARIS | ADDRESS ON FILE | | | | | | | |
| 4634 | ACOSTA SANCHEZ, JESUS MANUEL | ADDRESS ON FILE | | | | | | | |
| 4635 | Acosta Sanchez, Luis | ADDRESS ON FILE | | | | | | | |
| 4636 | ACOSTA SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 4638 | ACOSTA SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 4639 | ACOSTA SANCHEZ, TINA Y. | ADDRESS ON FILE | | | | | | | |
| 763181 | ACOSTA SANCHEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 4640 | ACOSTA SANCHEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 778149 | ACOSTA SANCHEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 840185 | ACOSTA SANTANA ROSARIO | 148 ALTURAS SABANAERAS | | | | SABANA GRANDE | PR | 00637-1606 | |
| 4641 | ACOSTA SANTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 4642 | ACOSTA SANTANA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 4643 | ACOSTA SANTANA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 4644 | ACOSTA SANTANA, RHINA | ADDRESS ON FILE | | | | | | | |
| 4645 | ACOSTA SANTAPAU, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 4646 | ACOSTA SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |
| 4647 | ACOSTA SANTIAGO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 4648 | ACOSTA SANTIAGO, ATILANO JR | ADDRESS ON FILE | | | | | | | |
| 618777 | ACOSTA SANTIAGO, BETSY B. | PO BOX 330721 | | | | PONCE | PR | 00733 | |
| 4649 | Acosta Santiago, Betsy B. | Urb. Nuevo Mamayes | Calle Pedro Roman Sabater 264 | | | PONCE | PR | 00730 | |
| 618777 | ACOSTA SANTIAGO, BETSY B. | URB. NUEVO MAMEYES | D-64 PEDRO ROMAN SABATER | | | PONCE | PR | 00730 | |
| 4650 | ACOSTA SANTIAGO, CALEB | ADDRESS ON FILE | | | | | | | |
| 2043199 | Acosta Santiago, Carlos Alberto | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1907924 | Acosta Santiago, Clara Teresa | ADDRESS ON FILE | | | | | | | |
| 2056651 | Acosta Santiago, Dionisio | ADDRESS ON FILE | | | | | | | |
| 4652 | ACOSTA SANTIAGO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 4653 | Acosta Santiago, George E | ADDRESS ON FILE | | | | | | | |
| 4654 | ACOSTA SANTIAGO, GEORGE E. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 4655 | ACOSTA SANTIAGO, GEORGE E. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1418554 | ACOSTA SANTIAGO, GEORGE E. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 4656 | ACOSTA SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 4657 | ACOSTA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1814861 | Acosta Santiago, Julio C | ADDRESS ON FILE | | | | | | | |
| 4658 | Acosta Santiago, Julio C. | ADDRESS ON FILE | | | | | | | |
| 4659 | ACOSTA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1965369 | Acosta Santiago, Nora | ADDRESS ON FILE | | | | | | | |
| 778150 | ACOSTA SANTIAGO, ODRIE J | ADDRESS ON FILE | | | | | | | |
| 4660 | ACOSTA SANTIAGO, SOL | ADDRESS ON FILE | | | | | | | |
| 4661 | ACOSTA SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 4662 | ACOSTA SANTIAGO, ZULEIKA E | ADDRESS ON FILE | | | | | | | |
| 4663 | ACOSTA SANTIAGO, ZUZETH E | ADDRESS ON FILE | | | | | | | |
| 1656740 | Acosta Santiago, Zuzeth Enid | ADDRESS ON FILE | | | | | | | |
| 4664 | ACOSTA SANTONI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 4665 | ACOSTA SANTOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 4666 | ACOSTA SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 4667 | Acosta Santtapau, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 4668 | ACOSTA SEPULVEDA, RAFAEL F | ADDRESS ON FILE | | | | | | | |
| 4669 | ACOSTA SERRANO, HIRAM Y | ADDRESS ON FILE | | | | | | | |
| 4670 | ACOSTA SERRANO, LIZ | ADDRESS ON FILE | | | | | | | |
| 4671 | ACOSTA SERRANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 4672 | ACOSTA SILVA, ANNA M | ADDRESS ON FILE | | | | | | | |
| 1803710 | ACOSTA SILVA, ANNA M. | ADDRESS ON FILE | | | | | | | |
| 4673 | ACOSTA SILVA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 4674 | ACOSTA SILVA, NORELIE | ADDRESS ON FILE | | | | | | | |
| 1257700 | ACOSTA SILVESTRY, CHARLEENE | ADDRESS ON FILE | | | | | | | |
| 4675 | ACOSTA SILVESTRY, CHARLENE M | ADDRESS ON FILE | | | | | | | |
| 4676 | ACOSTA SOJO, ADRIAN A | ADDRESS ON FILE | | | | | | | |
| 4677 | ACOSTA SOTO MD, MAGDA | ADDRESS ON FILE | | | | | | | |
| 2150256 | Acosta Soto, Alberto | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1495381 | Acosta Soto, Ilia | ADDRESS ON FILE | | | | | | | |
| 4678 | ACOSTA SOTO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 2173083 | Acosta Soto, Karen | ADDRESS ON FILE | | | | | | | |
| 4679 | ACOSTA SOTO, MIRTA V | ADDRESS ON FILE | | | | | | | |
| 4680 | ACOSTA SUAREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 4681 | ACOSTA SUAREZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 4682 | ACOSTA SUAREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 4683 | ACOSTA TAPIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 4684 | ACOSTA TOLEDO, CELSA | ADDRESS ON FILE | | | | | | | |
| 4685 | ACOSTA TOLEDO, ISMENIA Y | ADDRESS ON FILE | | | | | | | |
| 4686 | ACOSTA TORO, ALEXA M | ADDRESS ON FILE | | | | | | | |
| 4687 | ACOSTA TORO, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 4688 | ACOSTA TORO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 4689 | ACOSTA TORO, RONNY | ADDRESS ON FILE | | | | | | | |
| 4690 | ACOSTA TORRES MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 4691 | ACOSTA TORRES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 4692 | ACOSTA TORRES, ALDO | ADDRESS ON FILE | | | | | | | |
| 778153 | ACOSTA TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 4693 | ACOSTA TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 4694 | ACOSTA TORRES, DELMA I | ADDRESS ON FILE | | | | | | | |
| 4695 | ACOSTA TORRES, ECZER | ADDRESS ON FILE | | | | | | | |
| 4696 | ACOSTA TORRES, ECZER A | ADDRESS ON FILE | | | | | | | |
| 778154 | ACOSTA TORRES, ECZER A | ADDRESS ON FILE | | | | | | | |
| 4697 | ACOSTA TORRES, EMNANUEL | ADDRESS ON FILE | | | | | | | |
| 4698 | ACOSTA TORRES, ETHEL | ADDRESS ON FILE | | | | | | | |
| 1932573 | Acosta Torres, Ethel L. | ADDRESS ON FILE | | | | | | | |
| 4699 | ACOSTA TORRES, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 4700 | ACOSTA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 4701 | ACOSTA TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 4702 | ACOSTA TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 4703 | ACOSTA TORRES, JESSENIA M | ADDRESS ON FILE | | | | | | | |
| 4704 | ACOSTA TORRES, MARIA H. | ADDRESS ON FILE | | | | | | | |
| 4705 | ACOSTA TORRES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 1933942 | Acosta Torres, Neannette Milagros | ADDRESS ON FILE | | | | | | | |
| 4706 | ACOSTA TORRES, NILDABEL | ADDRESS ON FILE | | | | | | | |
| 4707 | ACOSTA TORRES, NIRMA | ADDRESS ON FILE | | | | | | | |
| 4709 | ACOSTA TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 4710 | ACOSTA TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711 | ACOSTA TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 4712 | ACOSTA TRINIDAD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 4713 | ACOSTA TROCHE, LUZ | ADDRESS ON FILE | | | | | | | |
| 4714 | ACOSTA TROCHE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 4715 | Acosta Troche, Rafael | ADDRESS ON FILE | | | | | | | |
| 4716 | ACOSTA TROCHE, SOL D | ADDRESS ON FILE | | | | | | | |
| 778155 | ACOSTA TROCHE, SOL D | ADDRESS ON FILE | | | | | | | |
| 4717 | ACOSTA UBIERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 4718 | Acosta Ufret, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1857923 | Acosta Ufret, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 778156 | ACOSTA VALDERRAMA, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 4721 | ACOSTA VALENTIN, GERALDO | ADDRESS ON FILE | | | | | | | |
| 4720 | ACOSTA VALENTIN, GERALDO | ADDRESS ON FILE | | | | | | | |
| 4722 | ACOSTA VALENTIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 4723 | ACOSTA VALENTIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 778157 | ACOSTA VALENTIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 4724 | ACOSTA VALENTIN, YOSUE | ADDRESS ON FILE | | | | | | | |
| 4725 | ACOSTA VARELA, NELSON | ADDRESS ON FILE | | | | | | | |
| 4726 | ACOSTA VARGAS, AILEEN | ADDRESS ON FILE | | | | | | | |
| 4727 | ACOSTA VARGAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 4728 | ACOSTA VARGAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 4729 | ACOSTA VARGAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 851898 | ACOSTA VARGAS, NORMA DEL C. | ADDRESS ON FILE | | | | | | | |
| 4730 | ACOSTA VARGAS, NORMA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1257701 | ACOSTA VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 4731 | ACOSTA VAZQUEZ, DAMIN | ADDRESS ON FILE | | | | | | | |
| 4732 | ACOSTA VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 778158 | ACOSTA VAZQUEZ, JAPHET | ADDRESS ON FILE | | | | | | | |
| 4733 | ACOSTA VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 4734 | ACOSTA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 778159 | ACOSTA VAZQUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 4735 | ACOSTA VAZQUEZ, MYTSI | ADDRESS ON FILE | | | | | | | |
| 4736 | ACOSTA VAZQUEZ, MYTSI JUNELLY | ADDRESS ON FILE | | | | | | | |
| 4737 | ACOSTA VAZQUEZ, MYTSI JUNELLY | ADDRESS ON FILE | | | | | | | |
| 4738 | ACOSTA VAZQUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 4739 | ACOSTA VAZQUEZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 4740 | ACOSTA VEGA, ANA L | ADDRESS ON FILE | | | | | | | |
| 4741 | ACOSTA VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742 | ACOSTA VEGA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 1753230 | Acosta Vega, Hector J. | ADDRESS ON FILE | | | | | | | |
| 4743 | Acosta Vega, Javier | ADDRESS ON FILE | | | | | | | |
| 4744 | ACOSTA VEGA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 4745 | ACOSTA VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 778160 | ACOSTA VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 4746 | ACOSTA VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 4747 | ACOSTA VEGA, ROUCHELY | ADDRESS ON FILE | | | | | | | |
| 4748 | ACOSTA VELAZQUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 4749 | ACOSTA VELAZQUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 4750 | ACOSTA VELAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 4751 | ACOSTA VELAZQUEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 4752 | ACOSTA VELAZQUEZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 4753 | ACOSTA VELAZQUEZ, SIGRID | ADDRESS ON FILE | | | | | | | |
| 4754 | ACOSTA VELAZQUEZ, VINCENT | ADDRESS ON FILE | | | | | | | |
| 4755 | Acosta Velazquez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 4756 | ACOSTA VELEZ MD, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 4757 | ACOSTA VELEZ MD, PABLO A | ADDRESS ON FILE | | | | | | | |
| 4758 | ACOSTA VELEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| 4759 | ACOSTA VELEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 4760 | ACOSTA VELEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 4761 | ACOSTA VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 4762 | ACOSTA VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 4763 | ACOSTA VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 4764 | ACOSTA VELEZ, GRESSEL | ADDRESS ON FILE | | | | | | | |
| 208103 | ACOSTA VELEZ, GRESSEL | ADDRESS ON FILE | | | | | | | |
| 4765 | ACOSTA VELEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 4766 | ACOSTA VELEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 4768 | ACOSTA VELEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 4767 | ACOSTA VELEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 4769 | Acosta Velez, Jose | ADDRESS ON FILE | | | | | | | |
| 4770 | ACOSTA VELEZ, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 1846125 | Acosta Velez, Marianita | ADDRESS ON FILE | | | | | | | |
| 4771 | ACOSTA VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 4772 | ACOSTA VELEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 4773 | ACOSTA VELEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 4774 | ACOSTA VELEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 4775 | ACOSTA VELEZ, MARTA B | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776 | ACOSTA VELEZ, MARTA T. | ADDRESS ON FILE | | | | | | | |
| 1762848 | Acosta Velez, Milca I | ADDRESS ON FILE | | | | | | | |
| 4777 | ACOSTA VELEZ, MILCA I | ADDRESS ON FILE | | | | | | | |
| 4778 | ACOSTA VELEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 778161 | ACOSTA VELEZ, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 4779 | ACOSTA VELEZ, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 1584118 | Acosta Velez, Steven | 1925 Blv. Luis Aleu | San Antonio | | | Ponce | PR | 00728 | |
| 1418555 | ACOSTA VELEZ, STEVEN | EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRE SAN ANTONIO | | | PONCE | PR | 00728-1815 | |
| 1520324 | Acosta Vélez, Steven | ADDRESS ON FILE | | | | | | | |
| 4780 | ACOSTA VELEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 4781 | ACOSTA VICENTI, ALDEN | ADDRESS ON FILE | | | | | | | |
| 4782 | ACOSTA VICENTI, NASHALY D | ADDRESS ON FILE | | | | | | | |
| 4783 | ACOSTA VICENTI, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1897606 | Acosta Vicenty, Milton | ADDRESS ON FILE | | | | | | | |
| 4784 | ACOSTA VICENTY, MILTON | ADDRESS ON FILE | | | | | | | |
| 778162 | ACOSTA VICENTY, MILTON | ADDRESS ON FILE | | | | | | | |
| 4785 | ACOSTA VIDAL MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 4786 | ACOSTA VILA, PAOLA E | ADDRESS ON FILE | | | | | | | |
| 4787 | Acosta Villalobos, Elda | ADDRESS ON FILE | | | | | | | |
| 778163 | ACOSTA VILLALOBOS, JOHANNE | ADDRESS ON FILE | | | | | | | |
| 4788 | ACOSTA VILLALOBOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2103463 | Acosta Vincenty , Milton | ADDRESS ON FILE | | | | | | | |
| 2112821 | ACOSTA VINCENTY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1911723 | Acosta Vincenty, Milton | ADDRESS ON FILE | | | | | | | |
| 1973428 | Acosta Vincenty, Orlando | ADDRESS ON FILE | | | | | | | |
| 4789 | ACOSTA VINCENTYN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 4790 | ACOSTA VITALI, JOHANNA LIZ | ADDRESS ON FILE | | | | | | | |
| 4791 | ACOSTA WILLIAMS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 600947 | ACOSTA Y RAMIREZ CSP LAW OFFICES | PO BOX 195492 | | | | SAN JUAN | PR | 00919-5492 | |
| 4792 | ACOSTA ZAMBRANA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2022291 | Acosta Zambrana, Hector Javier | ADDRESS ON FILE | | | | | | | |
| 4793 | ACOSTA ZAMBRANA, HECTOR JAVIER | ADDRESS ON FILE | | | | | | | |
| 4794 | ACOSTA ZAMBRANA, JANCY | ADDRESS ON FILE | | | | | | | |
| 4795 | ACOSTA ZAPATA, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 4796 | Acosta Zapata, Fernando L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797 | ACOSTA, ANA | ADDRESS ON FILE | | | | | | | |
| 4798 | ACOSTA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 4799 | ACOSTA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1768656 | Acosta, Feliberty Bonilla | ADDRESS ON FILE | | | | | | | |
| 4800 | ACOSTA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 4801 | ACOSTA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2171031 | Acosta, Gladys | ADDRESS ON FILE | | | | | | | |
| 1744734 | Acosta, Ivette M | ADDRESS ON FILE | | | | | | | |
| 4802 | ACOSTA, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 4803 | ACOSTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 778164 | ACOSTA, MARIA | ADDRESS ON FILE | | | | | | | |
| 2144668 | Acosta, Miguel Cruz | ADDRESS ON FILE | | | | | | | |
| 4804 | ACOSTA, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 4805 | ACOSTA, NILDA | ADDRESS ON FILE | | | | | | | |
| 4806 | ACOSTA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1518416 | Acosta, Ronny | ADDRESS ON FILE | | | | | | | |
| 4807 | ACOSTA, SOL | ADDRESS ON FILE | | | | | | | |
| 1418556 | ACOSTA, SUNC. ELENA | DAMARIS QUIÑONES VARGAS | PO BOX 429 | | | CABO ROJO | PR | 00623 | |
| 2206978 | Acosta, Warner Santiago | ADDRESS ON FILE | | | | | | | |
| 834016 | Acosta, Wilfredo Baez | ADDRESS ON FILE | | | | | | | |
| 4808 | ACOSTA,CARLOS | ADDRESS ON FILE | | | | | | | |
| 4809 | ACOSTA,RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 4810 | ACOSTABATISTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2179844 | Acosta-Nazario, Maribel and Magaly | PO Box 2460 | | | | San Germain | PR | 00683 | |
| 4811 | ACOSTAPADILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 4812 | ACOSTASUAREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 4813 | ACOSTAVILLALOBOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 4814 | ACOSTO RODRIGUEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 1920299 | Acosto Zambono, Hector J. | ADDRESS ON FILE | | | | | | | |
| 1683883 | Acota, Carmen | ADDRESS ON FILE | | | | | | | |
| 2039833 | Acota, Lelis Velez | ADDRESS ON FILE | | | | | | | |
| 2175408 | ACOTROL ALARM & CONTROL SYSTEM CO INC | P.O. BOX 11857 | | | | SAN JUAN | PR | 00922-1857 | |
| 600948 | ACOUSTICAL SOCIETY AMERICA/ASA STANDARS | 35 PINELAWW ROAD SUITE 114 E | | | | RELVILLE | NY | 11747 | |
| 600949 | ACOUTEC CONTRATORS S E | PO BOX 40637 | | | | SAN JUAN | PR | 00940 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151190 | ACP MASTER LTD | C/O AURELIUS CAPITAL MGMT LP | 535 MADISON AVE, 22ND FL | | | NEW YORK | NY | 10022 | |
| 2151526 | ACP MASTER, LTD. | 535 MADISON AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10022 | |
| 1735095 | ACP Master, Ltd. | c/o Aurelius Capital Manageme | Luc McCarthy Dowling | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1735095 | ACP Master, Ltd. | c/o Aurelius Capital Management, L | Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1735095 | ACP Master, Ltd. | c/o Aurelius Capital Management, LP | Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1734969 | ACP Master, Ltd. | Dan Gropper, c/o Aurelius Capital | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1734969 | ACP Master, Ltd. | Luc McCarthy Dowling c/o Aurelius Capital Manageme | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1734969 | ACP Master, Ltd. | Michael Salatto c/o Aurelius Capital | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 2169693 | ACP MASTER, LTD. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169694 | ACP MASTER, LTD. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2169695 | ACP MASTER, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 2169696 | ACP MASTER, LTD. | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK | ATTN: KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | WASHINGTON | DC | 20006 | |
| 4815 | ACQLAND MANAGEMENT & CONSULTING GROUP INC | 2008 PAISABES ESCORIAL | | | | CAROLINA | PR | 00985 | |
| 1746345 | Acqland Management & Consulting Group, Inc. | 2008 PAISABES ESCORIAL | | | | CAROLINA | PR | 00983 | |
| 1746345 | Acqland Management & Consulting Group, Inc. | Urbanizacion Las Vegas C-17 | | | | Catano | PR | 00962 | |
| 4816 | ACR BUS SERVICE INC | HC 12 BOX 7063 | | | | HUMACAO | PR | 00791-9210 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637 | ACR SOLUTIONS | PO BOX 6606 | | | | SAN JUAN | PR | 00914-6606 | |
| 4708 | ACR System Inc | PO BOX 1819 | | | | BAYAMON | PR | 00960-1819 | |
| 1257702 | ACR SYSTEMS INC | ADDRESS ON FILE | | | | | | | |
| 4819 | ACREDITATION COUNCIL FOR EDUCATION | 25824 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 1559663 | Acree III, L. Glynn | ADDRESS ON FILE | | | | | | | |
| 4820 | ACRES INVESTMENT CORP | PO BOX 8118 | | | | BAYAMON | PR | 00960-8118 | |
| 4821 | ACRO SERVICE CORP | 39209 WEST 6 MILE ROAD STE 250 | | | | LIVONIA | MI | 48152 | |
| 4822 | ACROSS STATE CONTRACTORS & CONSULTANTS | URB BAYAMON GARDENS | S 12 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 840186 | ACRYLIC & METAL DESIGNS, CORP. | 405 AVE ESMERALDA STE 102-400 | | | | GUAYNABO | PR | 00969-4466 | |
| 4823 | ACRYLIC CREATION INC | CALLE AZALEA 37 URB CIUDAD JARDIN | | | | TOA ALTA | PR | 00953 | |
| 600950 | ACRYLIC DESIGNES INC | PO BOX 13862 | | | | SAN JUAN | PR | 00908 | |
| 4824 | ACS EDUCATION SERVICES | PO BOX 371821 | | | | PITTSBURG | PA | 15250-7821 | |
| 4825 | ACS GROUP CORP | PO BOX 192655 | | | | SAN JUAN | PR | 00919-2655 | |
| 4826 | ACS INC | 260 FRANKLIN ST 11 TH FLOOR | | | | BOSTON | MA | 02110 | |
| 4827 | ACS SOLUTIONS OF PUERTO RICO INC | 100 HANCOCK STREET 10 TH FLOOR | | | | QUINCY | MA | 02171 | |
| 4828 | ACS SUPPORT | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 4829 | ACS SUPPORT | INTERNAL REVENUE SERVICE | PO BOX 57 | | | BENSALEM | PA | 19020-8514 | |
| 4830 | ACS/ WAGERS & ASSOCIATES INC | 100 HANCOCK STREET 10TH FLOOR | | | | QUINCY | MA | 02171 | |
| 4831 | ACS/ WAGERS & ASSOCIATES INC | 260 FRANKLIN ST 11TH FLOOR | | | | BOSTON | MA | 02110 | |
| 4833 | ACSTAR Insurance Company | 30 South Road | | | | Farmington | CT | 06032 | |
| 4834 | ACSTAR Insurance Company | Attn: Brian Marshal, Vice President | 30 South Road | | | Farmington | CT | 06032 | |
| 4835 | ACSTAR Insurance Company | Attn: Brian Marshall, Circulation of Risk | 30 South Road | | | Farmington | CT | 06032 | |
| 4836 | ACSTAR Insurance Company | Attn: Brian Marshall, Consumer Complaint Contact | 30 South Road | | | Farmington | CT | 06032 | |
| 4837 | ACSTAR Insurance Company | Attn: Brian Marshall, Premiun Tax Contact | 30 South Road | | | Farmington | CT | 06032 | |
| 4838 | ACSTAR Insurance Company | Attn: Brian Marshall, Regulatory Compliance Government | 30 South Road | | | Farmington | CT | 06032 | |
| 4839 | ACSTAR Insurance Company | Attn: Henry Nozko, Jr., President | 30 South Road | | | Farmington | CT | 06032 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840 | ACSTAR Insurance Company | Attn: Michael Cifone, Vice President | 30 South Road | | | Farmington | CT | 06032 | |
| 600951 | ACT COMPUTERS | HC 2 BOX 9748 | | | | QUEBRADILLAS | PR | 00678 | |
| 600952 | ACT INT' L INC | PO BOX 361697 | | | | SAN JUAN | PR | 00936-1697 | |
| 831871 | ACT V. CRUV | ACT | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 840187 | ACTAS INTERNATIONAL- PR INC. | LOMAS VERDES | 2M8 AVE LAUREL | | | BAYAMON | PR | 00956-3341 | |
| 831162 | Actas International PR, Inc. | Urb. Lomas Verdes | 2 M 8 Ave. Laurel | | | Bayamon | PR | 00956 | |
| 600953 | ACTE M CESTERO RODRIGUEZ | P O BOX 190173 | | | | SAN JUAN | PR | 00919-0173 | |
| 600954 | ACTION COMMUNICATION SERVICE | LOMAS VERDES | 3A 15 AVENIDA LAUREL | | | BAYAMON | PR | 00956 | |
| 840188 | ACTION CORPORATION | CENTRO IND. EL COMANDANTE | EDIF. A-2 | | | CAROLINA | PR | 00982 | |
| 600955 | ACTION CORPORATION | PO BOX 29507 | | | | SAN JUAN | PR | 00929 | |
| 600956 | ACTION DRIVES MACHINE SHOP | PO BOX 9021446 | | | | SAN JUAN | PR | 00902 | |
| 600957 | ACTION ELECTRIC SERVICES INC | P O BOX 195680 | | | | SAN JUAN | PR | 00919 | |
| 4843 | ACTION ENVIRONMENTAL CONTRACTORS INC | PO BOX 9225 | | | | BAYAMON | PR | 00960 | |
| 4844 | ACTION EXTERMINATING | P. O. BOX 9225 | | | | BAYAMON | PR | 00960-0000 | |
| 600958 | ACTION EXTERMINATION | PO BOX 9225 | | | | BAYAMON | PR | 00960 | |
| 600959 | ACTION FOR CHILDREN PROTECTION | 2101 SARDIS RD N SUITE 204 | | | | CHARLOTTE | NC | 28227 | |
| 600960 | ACTION FORCE SECURITY | CALLE 253 HW 42 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 4845 | ACTION FORCE SECURITY | PO BOX 4138 | | | | BAYAMON | PR | 00957 | |
| 600962 | ACTION GROUPS CORPORATION | A/C: SILKIA M. OBREGON | ADM. CORRECCION | CENTRO DETENCION DEL OESTE | | MAYAGUEZ | PR | 00680 | |
| 600961 | ACTION GROUPS CORPORATION | PO BOX 366308 | | | | SAN JUAN | PR | 00936-6308 | |
| 600963 | ACTION PRINTING | 1603 LOIZA ST | | | | SAN JUAN | PR | 00911 | |
| 600964 | ACTION RESPONSE SERVICES INC | PO BOX 7508 | | | | CAROLINA | PR | 00986-7508 | |
| 4846 | ACTION SERVICE CORPORATION | PO BOX 364866 | | | | SAN JUAN | PR | 00936-4866 | |
| 4847 | ACTION SERVICE INC | P O BOX 364866 | | | | SAN JUAN | PR | 00936-4866 | |
| 4848 | ACTION SERVICES CORP | PO BOX 364866 | | | | SAN JUAN | PR | 00936-4866 | |
| 4849 | ACTION STAGE AND MORE, INC | PASEO DE LA ALHAMBRA | 14 CALLE CORDOVA | | | CAROLINA | PR | 00987-6873 | |
| 4850 | ACTION TO BUILD CHANGES | 4001 CARR 2 | | | | VEGA BAJA | PR | 00693-4133 | |
| 4851 | ACTION TO BUILD CHANGES | 405 AVE ESMERALDA SUITE 3 | | | | GUAYNABO | PR | 00969-4427 | |
| 2150363 | ACTION TO BUILD CHANGES CORP. | 4208 CALLE 20 SUITE 3 | | | | VEGA BAJA | PR | 00693 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2150361 | ACTION TO BUILD CHANGES CORP. | ATTN: JUAN MARTINEZ, RESIDENT AGENT | Cond Midtown 606 Avenue | | | San Juan | PR | 00901 | |
| 2150362 | ACTION TO BUILD CHANGES CORP. | JUAN MARTINEZ | 405 AVE. ESMERALDA, BOX 2431 | | | GUAYNABO | PR | 00969-4427 | |
| 4852 | ACTION TO BUILD CHANGES, CORP | 4001 CARRETERA #2 | | | | VEGA BAJA | PR | 00693-4133 | |
| 4853 | ACTION TO BUILD CHANGES, CORP | 405 AVE. ESMERALDA | BOX 2431 | | | GUAYNABO | PR | 00969-4427 | |
| 4854 | ACTION TO BUILD CHANGES, CORP | 4208 CARR #2 SUITE #3 | | | | VEGA BAJA | PR | 00693-4128 | |
| 4855 | ACTION TO BUILD CHANGES, CORP | BO ALGARROBO | CARRETERA 2 KM 4.3 | | | VEGA BAJA | PR | 00693 | |
| 4856 | ACTION TO BUILD CHANGES, CORP | COND MIDTOWN | SUITE 606 | AVE. PONCE DE LEON #420 | | SAN JUAN | PR | 00918 | |
| 4857 | ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO | CBC NORTE CLAVE 411 | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 4858 | ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO RICO | CBC NORTE CLAVE 411 | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 4859 | ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION NORTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 4860 | ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | UNIDAD C.B.C. NORTE | | SAN JUAN | PR | 00936-2708 | |
| 4861 | ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO RICO | UNIDAD C.B.C. NORTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 4862 | ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO RICO CBC NORTE | PO BOX 362708 | | | SAN JUAN | PR | 00693-4128 | |
| 4863 | ACTION TO BUILD CHANGES, CORP | Y COOPACA | APARTADO 1056 | | | ARECIBO | PR | 00613 | |
| 600965 | ACTION UNIFORM | URB LOIZA VALLEY | Z 978 CALLE BAUHINIA | | | CANOVANAS | PR | 00729 | |
| 4864 | ACTIVAO MEDIA CORPORATION | 713 LA PAZ | | | | SAN JUAN | PR | 00907 | |
| 4865 | ACTIVATE INC | PO BOX 79727 | | | | CAROLINA | PR | 00984-9727 | |
| 4866 | ACTIVE GASTROINTESTINAL GROUP INC | PO BOX 7886 PMB 367 | | | | GUAYNABO | PR | 00970-7886 | |
| 600966 | ACTIVE MACHINIST INC | PO BOX 504 | | | | TRUJILLO ALTO | PR | 00977 | |
| 840190 | ACTIVE SALESMEN CO | SABANA LLANA IND PARK | 5 LA BRISA ST | | | SAN JUAN | PR | 00924 | |
| 4867 | ACTIVE SALESMEN CORP INC | SABANA LLANA INDUSTRIAL PARK | 5 CALLE LA BRISA | | | SAN JUAN | PR | 00924 | |
| 600967 | ACTIVE SECURITY INC | 400 AVE PENSILVANIA APT 406 | | | | SALINAS | PR | 00751-3247 | |
| 4868 | ACTIVE SOLUTION DISTRIBUTORS INC | PMB 257 | BOX 2500 | | | TRUJILLO ALTO | PR | 00976 | |
| 4869 | ACTIVE SOLUTION DISTRIBUTORS INC | PO BOX 1690 | | | | TRUJILLO ATLO | PR | 00977 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600968 | ACTIVIDAD SANTOS INOCENTES INC | BO LLANADAS SECTOR PONCITO | BZN 4 279 | | | ISABELA | PR | 00662 | |
| 600969 | ACTIVIDADES CULTURALES INC | P O BOX 50641 | | | | TOA BAJA | PR | 00950-0641 | |
| 4870 | ACTIVO Y EN MOVIMIENTO | CALLE GERANIO 491 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 | |
| 4871 | ACTIVO Y EN MOVIMIENTO | PLAZA MONSERRATE | OFIC #9 | | | HORMIGUEROS | PR | 00624 | |
| 600970 | ACTUALITY CONSTRUCTION | URB STA ROSA | 36-3 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 2174581 | ACTUALITY CONSTRUCTION, INC | P O BOX 51907 | | | | TOA BAJA | PR | 00950-1907 | |
| 2188859 | Actuality Construction, Inc. | Jenks Carballeira Law | PMB 565, 1353 Rd 19 | | | Guaynabo | PR | 00966 | |
| 4872 | ACTUALIZADO 24-7 | PO BOX 192725 | | | | SAN JUAN | PR | 00919 | |
| 4873 | ACTUALIZADO 24-7 LLC | PO BOX 192725 | | | | SAN JUAN | PR | 00919 | |
| 600971 | ACUA CENTER DE PR | SANTA JUANITA | U U 1 PO BOX 187 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 600972 | ACUALAB DE P R | PO BOX 625 | | | | HUMACAO | PR | 00792 | |
| 600973 | ACUARIUS AUTO SUPPLY | P O BOX 191538 | | | | SAN JUAN | PR | 00919 | |
| 4874 | ACUAYOGI CORP. | URB. COLLEGE PARK | AVE. GLASSGOW 1768 | | | SAN JUAN | PR | 00921 | |
| 4875 | ACUDEN / RAUL ARROYO CHINEA | ADDRESS ON FILE | | | | | | | |
| 4876 | ACUDEN Y/O RAUL ARROYO CHINEA | ADDRESS ON FILE | | | | | | | |
| 600974 | ACUED COM EL LLANO BO JUAN ASENCIO | HC 01 BOX 6583 | | | | AGUAS BUENAS | PR | 00703 | |
| 600975 | ACUED RURAL COM LOS RIVERA | HC 01 BOX 6227 | | | | AGUAS BUENAS | PR | 00703 9703 | |
| 600976 | ACUEDUCTO COM SECTOR EL LLANO INC | HC 01 BOX 6583 | | | | AGUAS BUENAS | PR | 00703 | |
| 4877 | ACUEDUCTO COM SECTOR EL LLANO INC | HC 5 BOX 6583 | | | | AGUAS BUENAS | PR | 00703 | |
| 600977 | ACUEDUCTO COMUNAL BARRANQUITAS | HC 1 BOX 5191 | | | | BARRANQUITAS | PR | 00794 | |
| 4878 | ACUEDUCTO COMUNAL BQTS, INC. | HC 01 BOX 5191 | | | | BARRANQUITAS | PR | 00794 | |
| 4879 | ACUEDUCTO COMUNAL TORTUGUERO INC | HC 03 BOX 9925 | | | | BARRANQUITAS | PR | 00784 | |
| 4880 | ACUEDUCTO COMUNIDAD QUEBRADA ARRIBA | P O BOX 455 | | | | PATILLAS | PR | 00723 | |
| 4881 | ACUEDUCTO EL MANANTIAL INC | HC 7 BOX 32868 | | | | CAGUAS | PR | 00727 | |
| 600978 | ACUEDUCTO MADRIGUERA | BO BAYAMONCITO | CRR 156 KM 43 HM 2 | | | AGUAS BUENAS | PR | 00703 | |
| 600979 | ACUEDUCTO PELLEJAS II INC | HC 2 BOX 9486 | | | | OROCOVIS | PR | 00720 | |
| 600980 | ACUEDUCTO RURAL BO CALZADA ARRIBA | P O BOX 1998 | | | | YABUCOA | PR | 00767 | |
| 600981 | ACUEDUCTO RURAL BO TEJAS | P O BOX 174 | | | | YABUCOA | PR | 00767 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882 | ACUEDUCTO RURAL DE TEJAS YABUCOA | P O BOX 1189 | | | | YABUCOA | PR | 00767 189 | |
| 4883 | ACUEDUCTO RURAL DE TEJAS YABUCOA, INC | P O BOX 1189 | | | | YABUCOA | PR | 00767 | |
| 600982 | ACUEDUCTO RURAL GUACIO INC | P O BOX 3692 | | | | SAN SEBASTIAN | PR | 00685-3692 | |
| 600983 | ACUEDUCTO RURAL SECTOR LA RIVIERA BO | PALOS DE COROZAL CORPORATION | P O BOX 1761 | | | COROZAL | PR | 00783 | |
| 600984 | ACUEDUCTO RURAL SODOMA | HC 3 BOX 114230 | | | | YABUCOA | PR | 00767-9607 | |
| 600985 | ACUEDUCTOS BARRIO GUAYABOTA YABUCOA INC | HC 3 BOX 10936 | | | | YABUCOA | PR | 00767-9704 | |
| 600986 | ACUEDUCTOS RURAL JACANAS PIEDRA BLANCA | P O BOX 992 | | | | YABUCOA | PR | 00767 | |
| 600987 | ACUEDUCTOS RURAL OASIS INC YABUCOA | HC 3 BOX 10737 | | | | YABUCOA | PR | 00767 9707 | |
| 4884 | ACUEDUCTOS Y ALCANTARILLADOS | 604 AVE BARBOSA | | | | SAN JUAN | PR | 00917-4388 | |
| 4885 | ACUEDUCTOS Y ALCANTARILLADOS | ALCANTARILLADOS | APARTADO 7066 BO.OBRERO STA. | | | SANTURCE | PR | 00916 | |
| 4886 | ACUEDUCTOS Y ALCANTARILLADOS | ALCANTARILLADOS CUENTAS DE | GOBIERNO,604 AVE.BARBOSA | | | SAN JUAN | PR | 00917 | |
| 4887 | ACUEDUCTOS Y ALCANTARILLADOS | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 4890 | ACUEDUCTOS Y ALCANTARILLADOS | BANCO GUBERNAMENTAL DE FOMENTO | A/C AREA DE TESORO | | | SAN JUAN | PR | 00902 | |
| 4891 | ACUEDUCTOS Y ALCANTARILLADOS | BARRIO OBRERO | APARTADO 7066 | | | SANTURCE | PR | 00908 | |
| 4893 | ACUEDUCTOS Y ALCANTARILLADOS | P.O.BOX 1008 | | | | AGUADILLA | PR | 00605 | |
| 4894 | ACUEDUCTOS Y ALCANTARILLADOS | PO BOX 14580 | | | | SAN JUAN | PR | 00916 | |
| 4895 | ACUEDUCTOS Y ALCANTARILLADOS | PO BOX 7066 | | | | SAN JUAN | PR | 00916-7066 | |
| 4896 | ACUM ESCOBEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 4897 | ACUM QUINONES, ASMEL | ADDRESS ON FILE | | | | | | | |
| 4898 | ACUM QUINONES, NADIA | ADDRESS ON FILE | | | | | | | |
| 4899 | ACUMIC MEDICINA INTEGRAL | PO BOX 1786 | | | | BAYAMON | PR | 00960-1786 | |
| 4900 | ACUMULADA QUINONEZ, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 4901 | ACUMULADO VEGA, SUHAIL K | ADDRESS ON FILE | | | | | | | |
| 4902 | ACUNA CRUZ, EVA | ADDRESS ON FILE | | | | | | | |
| 4903 | ACUNA FERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 4904 | ACUNA JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 4905 | ACUNA JIMENEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 4906 | ACUNA MENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4907 | Acuna Mendez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 1257703 | ACUNA RAMOS, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 4909 | ACUNA ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 851899 | ACUÑA ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2174714 | ACUNA ROMAN, JULIAN | HC-01 BOX 4729 | | | | Camuy | PR | 00627 | |
| 4910 | ACUNA ROMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 778165 | ACUNA ROMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 4911 | ACURAM REALTY AND INV CO INC | 1302 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 600988 | ACURATE SECURITY GROUP | P O BOX 12182 | | | | SAN JUAN | PR | 00914-2182 | |
| 1694001 | ACURDO OLIVENCIA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 4912 | ACUTE ALTERNATIVE MEDICAL GROUP | 184 C ESTATE DIAMOND RUBY | | | | CHRISTIANSTED | VI | 00820 | |
| 4913 | ACV CONSTRUCTION CORP. | URB. LOS FAROLES 500 CARR. 861 SUITE 89 | | | | BAYAMON | PR | 00956 | |
| 600989 | AD ASSOCIATES S EN C | PO BOX 70183 | | | | SAN JUAN | PR | 00936 | |
| 4914 | AD AUTO COLLISSION | PARK GARDEN | K 8 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 600990 | AD COMMUNICATIONS GROUP | PMB 147 P O BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 4915 | AD DICTION | PO BOX 194000 PMB 205 | | | | SAN JUAN | PR | 00919 | |
| 4916 | AD GROUP | PMB770 #1353 LUIS VIGOREAUX AVE. | | | | GUAYNABO | PR | 00966 | |
| 600991 | AD LIBITUM HOUSE | BO COTTO SUR | KM 0.6 CARR 670 | | | MANATI | PR | 00654 | |
| 4917 | AD MARKETING SOLUTIONS GROUP INC | VILLA FONTANA | 4US4 VIA 37 | | | CAROLINA | PR | 00983 | |
| 4918 | AD MULTIMEDIA AGENCY | AGENCIA DE IMAGEN Y DISENO | AVE PONCE DE LEON #151 | | | SAN JUAN | PR | 00909 | |
| 600992 | AD PROFITS | VILLA ENRAMADA | 7 ENTRERIOS | | | TRUJILLO ALTO | PR | 00976 | |
| 600993 | AD SPORT INC | VILLA CLEMENTINA | C 9 CAMINO ALEJANDRINO LOCAL 1 | | | GUAYNABO | PR | 00969 | |
| 840191 | AD SPORTS | CAMINO ALEJANDRINO | C9 LOCAL 1 | | | GUAYNABO | PR | 00969 | |
| 4919 | AD VERBATIM INC | PO BOX 194373 | | | | SAN JUAN | PR | 00919-4373 | |
| 600994 | AD VERBO COURT REPORTERS | PO BOX 8362 | | | | SAN JUAN | PR | 00910-0362 | |
| 4920 | ADA A BECERRA AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 4921 | ADA A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 4922 | ADA A COLON SEGARRA | ADDRESS ON FILE | | | | | | | |
| 4923 | ADA A CURBELO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 601001 | ADA A DE JESUS RODRIGUEZ | 112 MONTERREY STATES | AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| 601002 | ADA A DIAZ SANTANA | URB APRIL GARDENS | 1 33 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 601003 | ADA A DIAZ SANTANA | URB APRIL GARDENS | I-33 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601004 | ADA A GARCIA CARRASQUILLO | P O BOX 8554 | | | | BAYAMON | PR | 00960 | |
| 4925 | ADA A GARCIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 601005 | ADA A GONZALEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 4926 | ADA A GONZALEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 601006 | ADA A MONTERO COLON | P O BOX 362169 | | | | SAN JUAN | PR | 0093602169 | |
| 601007 | ADA A PELLOT HERNANDEZ | HC 56 BOX 4514 | | | | AGUADA | PR | 00602 | |
| 601008 | ADA A RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 601009 | ADA A RIOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 601010 | ADA A RIVERA BURGOS | HC 02 BOX 8924 | | | | CIALES | PR | 00638 | |
| 601011 | ADA A RIVERA ROSARIO | PO BOX 796 | | | | AIBONITO | PR | 00705 | |
| 4927 | ADA A SANCHEZ DIAZ Y | ADDRESS ON FILE | | | | | | | |
| 601012 | ADA A SERRANO BONILLA | P O BOX 954 | | | | GUAYAMA | PR | 00785 | |
| 4928 | ADA ACEVEDO PENALVERT | ADDRESS ON FILE | | | | | | | |
| 4929 | ADA ACEVEDO VICENTE | ADDRESS ON FILE | | | | | | | |
| 601013 | ADA AGOSTO CASILLAS | ADDRESS ON FILE | | | | | | | |
| 601014 | ADA ALVAREZ SANCHEZ | P O BOX 5353 | | | | CAGUAS | PR | 00725 | |
| 601015 | ADA ALVAREZ SANCHEZ | URB TERRALINDA | 6 CALLE SEVILLA | | | CAGUAS | PR | 00725 | |
| 601016 | ADA ANDINO RIVERA | URB VALLE TOLIMA | G 17 CALLE RIEKY SEDA | | | CAGUAS | PR | 00727 | |
| 601017 | ADA AVILES APONTE | EXT EL COQUI | 148 CALLE J | | | AGUIRRE | PR | 00704 | |
| 601018 | ADA AVILES HERNANDEZ | PO BOX 4492 | | | | VEGA BAJA | PR | 00694 | |
| 4930 | ADA B CABALLERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 4931 | ADA BOBONIS ROIG | ADDRESS ON FILE | | | | | | | |
| 601019 | ADA BONILLA DE MARTINEZ | URB LA ALBORADA | C 1 CALLE ADRIANA | | | SAN JUAN | PR | 00926 | |
| 601020 | ADA BORRERO RODRIGUEZ | LOS CAOBOS | 1145 CALLE ALBIZU | | | PONCE | PR | 00716 | |
| 601021 | ADA BRETA¥A DIAZ | VENUS GARDENS | 693 CALLE JUPITER | | | SAN JUAN | PR | 00926 | |
| 601022 | ADA BURGOS | URB COVADONGA | 3L 17 CALLE 21 | | | TOA BAJA | PR | 00949 | |
| 840192 | ADA BURGOS | URB VICTOR BRAEGGER | G 18 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 840193 | ADA C FIGUEROA ARROYO | HC 8 BOX 49270 | | | | CAGUAS | PR | 00725-9640 | |
| 601023 | ADA C RODRIGUEZ VILA | ADDRESS ON FILE | | | | | | | |
| 601024 | ADA C VARGAS MONTILLA | ASSMCA | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 601026 | ADA C. VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 4933 | ADA CALDERON REYES | ADDRESS ON FILE | | | | | | | |
| 4934 | ADA CANIZARES CINTRON | ADDRESS ON FILE | | | | | | | |
| 601027 | ADA CARDONA GAGO | CERRO GORDO 1-2 | 60 CALLE TERNURA | | | VEGA ALTA | PR | 00962 | |
| 840194 | ADA CARRASQUILLO RODRIGUEZ | HC 4 BOX 19472 | | | | GURABO | PR | 00778-8833 | |
| 4935 | ADA CASIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 4936 | ADA CASILLAS ELIAS | ADDRESS ON FILE | | | | | | | |
| 4937 | ADA CASTILLO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938 | ADA CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 601028 | ADA CELIA MELENDEZ MILLET | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 4939 | ADA CELMA SOTO PADILLA | ADDRESS ON FILE | | | | | | | |
| 601029 | ADA COLLAZO DE JESUS | URB LAS LOMAS | 334 V CALLE PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00926 | |
| 4940 | ADA COLON AGOSTO | ADDRESS ON FILE | | | | | | | |
| 601031 | ADA COLON PAGAN | BO BALLAJA BZN 706 KM 1 7 | CARR 313 | | | CABO ROJO | PR | 00623 | |
| 601032 | ADA CORREA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 4941 | ADA CORREA QUINONES | ADDRESS ON FILE | | | | | | | |
| 601033 | ADA CORREA RIVERA | URB LA ARBOLADA | 222 CALLE 24 | | | SALINAS | PR | 00751 | |
| 601034 | ADA CRISTINA VICENS VASALLO | 2980 AVE FAGOT STE 1 | | | | PONCE | PR | 00716-3615 | |
| 601035 | ADA D BERRIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 601036 | ADA D CORA MORALES | ADDRESS ON FILE | | | | | | | |
| 4942 | ADA D FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 4943 | ADA D RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 601037 | ADA D ROJAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 601038 | ADA D SANTOS RODRIGUEZ | HC 3 BOX 0502 | | | | COMERIO | PR | 00782 | |
| 4944 | ADA DAVILA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 4945 | ADA DE HOYOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 4946 | ADA DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601039 | ADA DE JESUS SANTIAGO | EXT VILLA PALMA | CALLE 12 PARC 259 | | | DORADO | PR | 00646 | |
| 4947 | ADA DE PERSIA | ADDRESS ON FILE | | | | | | | |
| 4948 | ADA DEL C MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 4949 | ADA DEL C THILLET CORREA | ADDRESS ON FILE | | | | | | | |
| 4950 | ADA DEL P FURCAL DE LEON | ADDRESS ON FILE | | | | | | | |
| 601040 | ADA DEL RIO PLANTENYS | PO BOX 122 | | | | MOCA | PR | 00676 | |
| 601041 | ADA DEL RIVERO YAMUY | URB VALLE REAL | 1913 ZARINA | | | PONCE | PR | 00716-0510 | |
| 601042 | ADA DEL S MARTELL RIVERA | ADDRESS ON FILE | | | | | | | |
| 601043 | ADA DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 601044 | ADA DIAZ COLON | BO AMELIA | 16 JUAN ROMAN | | | GUAYNABO | PR | 00963 | |
| 4951 | ADA DIEZ FULLADOSA | ADDRESS ON FILE | | | | | | | |
| 601045 | ADA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 601046 | ADA DOMINGUEZ COSME | PASEO EL REY APT 2801 | | | | PONCE | PR | 00731 | |
| 4953 | ADA E ALICEA OTERO | ADDRESS ON FILE | | | | | | | |
| 601047 | ADA E CANALES BONILLA | LAS MARGARITAS | EDIF 14 APT 135 | | | SAN JUAN | PR | 00915 | |
| 601048 | ADA E CARTAGENA SANCHEZ | P O BOX 909 | | | | SALINAS | PR | 00751 | |
| 601049 | ADA E COLLAZO COLON | 16 COND QUINTAVALLE | 110 ACUARELA | | | GUAYNABO | PR | 00969 | |
| 4955 | ADA E CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601050 | ADA E CURBELO CARRASQUILLO | URB LEVITTOWN LAKES | HE 51 CALLE DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 601051 | ADA E DOMINGUEZ BALESTENA | COND TAFT | 61 CALLE TAFT APT 302 | | | SAN JUAN | PR | 00911-1249 | |
| 601052 | ADA E DOMINGUEZ BALESTINA | EDIF PESQUERA STE 604 | 601 CALLE DEL PARQUE | | | SAN JUAN | PR | 00909 | |
| 601053 | ADA E ESTEVES MASSO | JARDINES DE COUNTRY CLUB | D16 CALLE 11 | | | CAROLINA | PR | 00983 | |
| 601054 | ADA E FUENTES MARTINEZ | PO BOX 2940 | | | | JUNCOS | PR | 00777 | |
| 4956 | ADA E GARCIA RENTAS | ADDRESS ON FILE | | | | | | | |
| 601055 | ADA E HERNANDEZ GUADALUPE | CAMINO DEL MONTE | 4 CALLE PEDREGAL | | | GUAYNABO | PR | 00921-9100 | |
| 4957 | ADA E HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 4958 | ADA E LOPEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 601056 | ADA E LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601057 | ADA E LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 4959 | ADA E MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 601060 | ADA E MELENDEZ | CAPARRA TERRACE | 1591 CALLE 10 S O | | | SAN JUAN | PR | 7931176 | |
| 4960 | ADA E MELENDEZ | HC 03 BOX 8621 | | | | GUAYNABO | PR | 00971 | |
| 4961 | ADA E MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 4962 | ADA E MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601061 | ADA E MONTALVO MERCADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 601062 | ADA E MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 4963 | ADA E ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 4964 | ADA E PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 4965 | ADA E QUINONES APONTE | ADDRESS ON FILE | | | | | | | |
| 4966 | ADA E QUINONES MERCADO | ADDRESS ON FILE | | | | | | | |
| 4967 | ADA E QUINTERO NAVEDO | ADDRESS ON FILE | | | | | | | |
| 601063 | ADA E REYES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 601064 | ADA E REYES RIVERA | P O BOX 1351 | | | | PATILLAS | PR | 00723 | |
| 4968 | ADA E RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 4969 | ADA E RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 4970 | ADA E RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 4971 | ADA E RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 840195 | ADA E RIVERA SEPULVEDA | COND LOS OLMOS APT 10-I | | | | SAN JUAN | PR | 00927 | |
| 601065 | ADA E ROBLES CRUZ | REP SEVILLA | 948 CALLE VERDI | | | SAN JUAN | PR | 00924 | |
| 601066 | ADA E RODRIGUEZ LABOY | 13 MAYOR CANTERA SECT LOS MARTINEZ | | | | PONCE | PR | 00733 | |
| 601067 | ADA E ROSADO FIGUEROA | PUEBLO NUEVO | CALLE 9 A BOX 63 | | | VEGA BAJA | PR | 00693 | |
| 600995 | ADA E ROSARIO RAMOS | P O BOX 509 | | | | QUEBRADILLAS | PR | 00678 | |
| 601068 | ADA E ROSARIO RIVERA | 117 JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 601069 | ADA E SANTIAGO CARABALLO | URB LA ALTAGRACIA L 8 | CALLE 11 | | | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601070 | ADA E SANTIAGO SANTIAGO | P O BOX 565 | | | | OROCOVIS | PR | 00720 | |
| 601071 | ADA E SANTIAGO SANTIAGO | PO BOX 2202 | | | | OROCOVIS | PR | 00720 | |
| 4973 | ADA E SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 601072 | ADA E VAZQUEZ FERNANDEZ | HC 2 BOX 8657 | | | | JUANA DIAZ | PR | 00795 | |
| 4974 | ADA E VEGA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 601073 | ADA E ZAYAS VAZQUEZ | HC 3 BOX 113385 | | | | JUANA DIAZ | PR | 00795 | |
| 4975 | ADA E. DIAZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 4976 | ADA E. MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 4977 | ADA E. MELETICHE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 4978 | Ada E. Perez Colon | ADDRESS ON FILE | | | | | | | |
| 601074 | ADA ELSIE BONES CRUZ | HC 01 BOX 14730 | | | | COAMO | PR | 00769 | |
| 4979 | ADA ELSIE COLON ZAYAS | CALLE MATILDE REYES 3 | | | | COAMO | PR | 00769 | |
| 601075 | ADA ELSIE COLON ZAYAS | HC 02 BOX 5630 | | | | COAMO | PR | 00766 | |
| 4980 | ADA ELSIE DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 601076 | ADA ENID TORO PEREZ | ADDRESS ON FILE | | | | | | | |
| 601077 | ADA ENID TORO PEREZ | ADDRESS ON FILE | | | | | | | |
| 601078 | ADA F ALICEA | PO BOX 2324 | | | | BAYAMON | PR | 00960 | |
| 4981 | ADA F HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 601079 | ADA FIGUEROA HENRIQUEZ | COND EL ATLANTICO APT 1402 | | | | LEVITOWN | PR | 00949 | |
| 601080 | ADA FLORES ORENGO | PARC FALU | 289 CALLE 34 | | | SAN JUAN | PR | 00924 | |
| 601081 | ADA FONSECA APONTE | ALT DE FLAMBOYAN | FF 3 CALLE 18 | | | BAYAMON | PR | 00958 | |
| 601082 | ADA G AYALA GONZALEZ | RR 01 BUZON 11498 | | | | TOA ALTA | PR | 00953 | |
| 601083 | ADA G DEBIEN MALDONADO | PO BOX 905 | | | | CEIBA | PR | 00735 | |
| 601084 | ADA G GONZALEZ GONZALEZ | PO BOX 455 | | | | CAMUY | PR | 00627 | |
| 601085 | ADA G HERNANDEZ PAGAN | BO VOLADORA | HC 01 BOX 5427 | | | MOCA | PR | 00676 | |
| 601086 | ADA G PAISAN GALBAN | BIASCOCHEA | 9 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 4982 | ADA G PAISAN GALBAN | CAMBRIDGE PARK PLAZA UNO G-1 | | | | SAN JUAN | PR | 00926-0000 | |
| 4983 | ADA G SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 601087 | ADA G VELEZ GONZALEZ | URB COSTA BRAVA | 22 B CALLE 10 | | | ISABELA | PR | 00662 | |
| 1256253 | ADA G. MARQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 601088 | ADA GARCIA MEDINA | COND MADRID PH 2 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 601089 | ADA GERENA RIVERA | HC 1 BOX 5003 | | | | CAMUY | PR | 00627 | |
| 840196 | ADA GESUALDO LOPEZ DBA ADA CATERING SERVICE | URB LAS MONJITAS | 185 CALLE FATIMA | | | PONCE | PR | 00730-3908 | |
| 4984 | ADA GISELLE HUERTAS CORTES | ADDRESS ON FILE | | | | | | | |
| 601090 | ADA GOMEZ | CUPEY GARDENS | I 15 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 4985 | ADA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986 | ADA GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 601091 | ADA GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 4987 | ADA GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 601092 | ADA GONZALEZ DIAZ | PRADO ALTO | L 39 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 4988 | ADA GONZALEZ DIAZ | URB OASIS GARDENS | D 10 ESPANA | | | GUAYNABO | PR | 00969 | |
| 601093 | ADA GONZALEZ FELICIANO | RES SANTA CATALINA | EDF 19 APT 122 | | | YAUCO | PR | 00698 | |
| 4989 | ADA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 601094 | ADA GONZALEZ RUIZ | URB SANTIAGO IGLESIAS | 1386 CALLE ALONSO TORRES | | | SAN JUAN | PR | 00921-4427 | |
| 601095 | ADA GRAJALES DE LOBO | ADDRESS ON FILE | | | | | | | |
| 601096 | ADA GRISELLE MENDOZA | LOS ALMENDROS | C 29 MIRADOR ECHEVARIA | | | CAYEY | PR | 00736 | |
| 601097 | ADA GRISELLE ORTIZ RODRIGUEZ | MAYOR CANTERA | 13 LOS MARTINEZ | | | PONCE | PR | 00902 | |
| 601099 | ADA GUTIERREZ ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 601098 | ADA GUTIERREZ VAZQUEZ | ESENADA | BOX 74 CALLE 2 | | | GUANICA | PR | 00760 | |
| 601100 | ADA GUZMAN ACEVEDO | VILLA LOS SANTOS 2 | CALLE ACERINA 320 | | | ARECIBO | PR | 00612 | |
| 601101 | ADA H CRUZ AYALA | PO BOX 798 | | | | NARANJITO | PR | 00719 | |
| 601102 | ADA H DE LA CRUZ | PO BOX 9892 | | | | SAN JUAN | PR | 00908 | |
| 601103 | ADA H FIRPO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 601104 | ADA H GUEVARA MATEO | ADDRESS ON FILE | | | | | | | |
| 601105 | ADA H MORALES OYOLA | ADDRESS ON FILE | | | | | | | |
| 4990 | ADA H MORALES OYOLA | ADDRESS ON FILE | | | | | | | |
| 4991 | ADA H MORALES OYOLA | ADDRESS ON FILE | | | | | | | |
| 601106 | ADA H MOREU TORRES | URB FOREST VIEW | D 99 CALLE VICTORIA | | | BAYAMON | PR | 00956 | |
| 601107 | ADA H SANTIAGO BONILLA | PO BOX 569 | | | | VILLALBA | PR | 00766 | |
| 601108 | ADA HAIMAN ARENA | PO BOX 22583 | | | | SAN JUAN | PR | 00931 | |
| 601109 | ADA HENRIQUEZ | PO BOX 9807 | | | | ARECIBO | PR | 00613 | |
| 4992 | ADA HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 601110 | ADA HERNANDEZ DE LA CRUZ | PMB 224 | 2135 RR 2 STE 15 | | | BAYAMON | PR | 00959-5259 | |
| 601111 | ADA HERNANDEZ LLANOS | ALTS DE BAYAMON | 91 CALLE 4 | | | BAYAMON | PR | 00960 | |
| 601112 | ADA HERNANDEZ MARTINEZ | URB LA INMACULADA | D 21 CALLE ISABEL | | | TOA BAJA | PR | 00949 | |
| 601113 | ADA HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 4993 | ADA HERNANDEZ Y KATIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601114 | ADA I AMARO FELIX | CIUDAD UNIVERSITARIA | F 7 CALLE OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 601115 | ADA I ANDINO RODRIGUEZ | URB METROPOLIS | 2F9 AVE C 3RA EXT | | | CAROLINA | PR | 00987 | |
| 601116 | ADA I AROCHE COLON | HC 01 BOX 6442 | | | | AGUAS BUENAS | PR | 00703-9705 | |
| 601117 | ADA I ARROYO GUEVARA | PO BOX 362264 | | | | SAN JUAN | PR | 00936 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994 | ADA I AVILA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 4995 | ADA I BAEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 4996 | ADA I BURGOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 601118 | ADA I CANCEL IRIZARRY | PO BOX 725 | | | | LAJAS | PR | 00667 | |
| 4997 | ADA I CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 601119 | ADA I COLON RIVERA | P O BOX 1150 | | | | TOA ALTA | PR | 00954 | |
| 601120 | ADA I COLON VAZQUEZ | 609 AVE TITO CASTRO | PMB 209 SUITE 102 | | | PONCE | PR | 00716 | |
| 601121 | ADA I CONCEPCION SANCHEZ | HC 2 BOX 13419 | | | | AGUAS BUENAS | PR | 00703-9606 | |
| 4998 | ADA I CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 4999 | ADA I CORSINO MAURAS | ADDRESS ON FILE | | | | | | | |
| 5000 | ADA I CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 5001 | ADA I CRUZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 5002 | ADA I CRUZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 601122 | ADA I DAVILA MULLERT | URB SANTA ROSA | 51 18 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 601123 | ADA I ERAZO TORRES | RIO HONDO II | AF 13 RIO GUADIANA | | | BAYAMON | PR | 00961 | |
| 601124 | ADA I FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 601125 | ADA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601126 | ADA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 5003 | ADA I LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601127 | ADA I LEON | A2 EXT EL TAINO | | | | SANTA ISABEL | PR | 00757 | |
| 601128 | ADA I LOPEZ MORALES | 1515 CALLE LOPEZ LANDRON | | | | SAN JUAN | PR | 00911-1936 | |
| 5004 | ADA I LUGO MIRO | ADDRESS ON FILE | | | | | | | |
| 601129 | ADA I MALAVE VAZQUEZ | EXT CARMEN D 21 | | | | SALINAS | PR | 00751 | |
| 601130 | ADA I MARRERO RODRIGUEZ | SECTOR CAPITAN BO PAJAROS | 288 E CALLE ALELY | | | TOA BAJA | PR | 00949 | |
| 601131 | ADA I MAYSONET CRUZ | 13 CALLE GEORGETTY | | | | VEGA ALTA | PR | 00692 | |
| 601132 | ADA I MELENDEZ BURGOS | URB VILLAS DE BUENAVENTURA | 17 CALLE AGUEYBANA | | | YABUCOA | PR | 00767 | |
| 601133 | ADA I MELENDEZ OTERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 601134 | ADA I MELENDEZ RODRIGUEZ | URB FOREST HILLS | F 1 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 601135 | ADA I MORALES MORALES | URB MIRAFLORES | 23-17 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 601136 | ADA I NEGRON ROSARIO/CLASE GRADUANDA | BO PAJAROS REPARTO LOS DIAZ | CARR 863 KM 1 H 0 | | | TOA BAJA | PR | 00949 | |
| 601137 | ADA I ORTIZ BIANCHI | URB TERESITA | AT-3 CALLE 10 | | | PONCE | PR | 00731 | |
| 601138 | ADA I ORTIZ RAMOS | VILLA DE FELISA | 4006 ANTONIA CABASA | | | MAYAGUEZ | PR | 00680-7336 | |
| 601139 | ADA I PANCORBO FLORES | URB VILLA REAL | 63 CALLE D | | | CABO ROJO | PR | 00623 | |
| 5005 | ADA I PEREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 601140 | ADA I PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 601141 | ADA I RAMOS VEGA | 57 CALLE GEORGETTI | | | | VEGA ALTA | PR | 00692 | |
| 601142 | ADA I RIVERA BECERRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006 | ADA I RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 5007 | ADA I RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 601143 | ADA I RIVERA ESMURRIA | ADDRESS ON FILE | | | | | | | |
| 5008 | ADA I RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601144 | ADA I RIVERA NIEVES | COND SKY TOWER 3 | | | | SAN JUAN | PR | 00926 | |
| 601145 | ADA I RIVERA NIEVES | P O BOX 362305 | | | | SAN JUAN | PR | 00936 | |
| 601146 | ADA I RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 601148 | ADA I RIVERA RIVERA | COND CLAUDIO GOYCO | P 3 APTO 3 C | | | CAGUAS | PR | 00725 | |
| 601147 | ADA I RIVERA RIVERA | TORO NEGRO | INT CARR 149 KM 25 6 | | | CIALES | PR | 00638 | |
| 601149 | ADA I RODRIGUEZ DUMENG | ADDRESS ON FILE | | | | | | | |
| 601150 | ADA I RODRIGUEZ MALDONADO | VALLES DE GUAYAMA | C 14 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 601151 | ADA I ROMAN FIGUEROA | P O BOX 560346 | | | | GUAYANILLA | PR | 00656 | |
| 601152 | ADA I ROSARIO LOPEZ | C 5 JARDINES DE LARES | | | | LARES | PR | 00669 | |
| 601153 | ADA I ROSELLO ESPADA | PO BOX 1190 | | | | COAMO | PR | 00769 | |
| 601154 | ADA I SANCHEZ RIVERA | URB JARDINES DE TRUJILLO ALTO | C16 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 601155 | ADA I SANTIAGO MELENDEZ | URB SANTA JUANITA | DD 77 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 5009 | ADA I SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 601156 | ADA I SANTIAGO VAZQUEZ | EXT LAS MARIAS B NO 10 | | | | JUANA DIAZ | PR | 00795 | |
| 601157 | ADA I SOTO GALARZA | RR 4 BOX 10240-12 | | | | TOA ALTA | PR | 00953 | |
| 601158 | ADA I SOTO RIVERA | RR 1 BOX 7304 | | | | GUAYAMA | PR | 00784 | |
| 5010 | ADA I TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 601159 | ADA I VAZQUEZ GALARZA | HC 01 BOX 8801 | | | | MARICAO | PR | 00606 | |
| 5011 | ADA I VAZQUEZ MOYA | ADDRESS ON FILE | | | | | | | |
| 600996 | ADA I VAZQUEZ PAZ | ADDRESS ON FILE | | | | | | | |
| 601160 | ADA I VELAZQUEZ DIAZ | EDIF LO ROBLES 314 B | | | | RIO PIEDRAS | PR | 00927 | |
| 601161 | ADA I VICENTE COLON | BDA BLONDET | 287 CALLE C | | | GUAYAMA | PR | 00784 | |
| 5012 | ADA I VILLANUEVA HORTA | ADDRESS ON FILE | | | | | | | |
| 5013 | ADA I. CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5015 | ADA I. LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 5016 | ADA I. LOPEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 5017 | ADA I. MONSERRATE SOTO | ADDRESS ON FILE | | | | | | | |
| 5018 | ADA I. RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 5019 | ADA I. SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 5020 | Ada I. Vega Santana | ADDRESS ON FILE | | | | | | | |
| 601162 | ADA IRIS CORTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 5021 | ADA IRIS CRUZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 5022 | ADA IRIS PEREZ GOMEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5023 | ADA IRIS SOLARES RAMIREZ | LCDO. EITON ARROYO MUÑIZ | 153 CALLE VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 840197 | ADA ISABEL CASIANO FIGUEROA | LOS CAOBOS | 2657 CALLE CHINA | | | PONCE | PR | 00716 | |
| 5024 | ADA IVELISSE GARCIA MONTES | ADDRESS ON FILE | | | | | | | |
| 601163 | ADA IVELISSE NIGAGLIONI | URB FLAMINGO HLS | 165 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 601164 | ADA J DIAZ TORRES | BO RIO LAJAS SECT LA CEREZA | CALLE 1 | | | DORADO | PR | 00646 | |
| 5025 | ADA J MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 5026 | ADA J MATOS CHEVERE | ADDRESS ON FILE | | | | | | | |
| 5027 | ADA J PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601165 | ADA J RODRIGUEZ FRANCESCHI | SAN ANTON | 108 CALLE ERAZO CABRERA | | | PONCE | PR | 00717 | |
| 601166 | ADA J SANFELIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 5028 | ADA J SANTER MUNOZ | ADDRESS ON FILE | | | | | | | |
| 601167 | ADA JITZA CORTES ALVAREZ | 525 CHALETS SEVILLANOS | BOX 2734 CARR 8860 | | | TRUJILLO ALTO | PR | 00976 | |
| 601168 | ADA JULIAO GONZALEZ | COND MUNDO FELIZ | APT 509 | | | ISLA VERDE | PR | 00979 | |
| 601170 | ADA L AGOSTO SERRANO | ADDRESS ON FILE | | | | | | | |
| 5029 | ADA L BERNIER MUNOZ | ADDRESS ON FILE | | | | | | | |
| 5030 | ADA L BURGOS LOYO | ADDRESS ON FILE | | | | | | | |
| 5031 | ADA L CEDENO NIEVES | ADDRESS ON FILE | | | | | | | |
| 601171 | ADA L COLON DIAZ | H 5 CALLE 5 | | | | YAUCO | PR | 00698 | |
| 5032 | ADA L CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| 601172 | ADA L CRUZ RODRIGUEZ | COLINAS DE GUAYNABO | C 3 CALLE POMARROSA | | | GUAYNABO | PR | 00969 | |
| 601173 | ADA L DELGADO LOZADA | 27 LOS BASORA | | | | LAJAS | PR | 00667 | |
| 601169 | ADA L DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 5033 | ADA L FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601174 | ADA L FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 601175 | ADA L FONT LOPEZ | COND MUNDO FELIZ 1 | CALLE RODRIGUEZ EMMA APTO 1301 | | | CAROLINA | PR | 00979-5801 | |
| 601176 | ADA L GARCIA | CH 02 BOX 5019 | | | | CIALES | PR | 00638 | |
| 601177 | ADA L GORBEA MOLEDO | 387 CAMINO JARDINES SABANERA | | | | CIDRA | PR | 00739-9780 | |
| 5034 | ADA L HERNANDEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 5035 | ADA L MARTINEZ PENA | ADDRESS ON FILE | | | | | | | |
| 5036 | ADA L MARTOS OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 5037 | ADA L MONELL MARIN | ADDRESS ON FILE | | | | | | | |
| 600997 | ADA L OLIVO RODRIGUEZ | URB LA PONDEROSA | 146 D CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| 601178 | ADA L ORTIZ MARTINEZ | URB FAIRVIEW | N 25 CALLE 21 | | | SAN JUAN | PR | 00926-8111 | |
| 601179 | ADA L RAMOS GONZALEZ | URB VILLA DEL REY | N-25 ALLE GLOCESTER | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601180 | ADA L RIOS ALVAREZ | PO BOX 313 | | | | QUEBRADILLA | PR | 00678 | |
| 601181 | ADA L RIVERA / ACCT SERVICES SYSTEMS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 601182 | ADA L RIVERA ANDINO | P O BOX 5208 | | | | VEGA BAJA | PR | 00693 | |
| 5038 | ADA L RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 601183 | ADA L RIVERA DIAZ | RR 2 BOX 5468 | | | | CIDRA | PR | 00739 | |
| 601184 | ADA L RIVERA GUTIERREZ | URB JARDINES DE CAYEY I | C-41 CALLE7 | | | CAYEY | PR | 00736 | |
| 600998 | ADA L RIVERA NIEVES | PO BOX 10000 STE 241 | | | | CAYEY | PR | 00737 | |
| 5039 | ADA L RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 601185 | ADA L RIVERA REYES | HC 04 BOX 46311 | | | | CAGUAS | PR | 00725 | |
| 5040 | ADA L RODRIGUEZ ALERS | ADDRESS ON FILE | | | | | | | |
| 601186 | ADA L RODRIGUEZ ROIG | HC 03 BOX 12096 | | | | UTUADO | PR | 00641 | |
| 601187 | ADA L RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 601188 | ADA L ROMERA MURIEL | PO BOX 132 | | | | SANTIAGO | PR | 00741 | |
| 5041 | ADA L RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 601189 | ADA L RUIZ SOSA | ADDRESS ON FILE | | | | | | | |
| 5042 | ADA L SANTIAGO MONTES | ADDRESS ON FILE | | | | | | | |
| 601190 | ADA L TORRES RIVERA | HC 02 BOX 17359 | | | | RIO GRANDE | PR | 00745 | |
| 601191 | ADA L VAZQUEZ RIVERA | URB OPENLAND 518 | CALLE ELIZONDO | | | SAN JUAN | PR | 00925 | |
| 5043 | ADA L VAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 601192 | ADA L VIVES ARROYO | CAGUAS NORTE | F 3 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 5044 | ADA L. DELGADO MATEO | COND PORTICOS DE CUPEY | APT B202 | | | SAN JUAN | PR | 00926 | |
| 5045 | ADA L. RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 5046 | ADA L. SANTIAGO ROSAS | ADDRESS ON FILE | | | | | | | |
| 601193 | ADA LASTRA | P O BOX 190866 | | | | SAN JUAN | PR | 00919 | |
| 601194 | ADA LEE SILVA MORALES | EDIF 7 COND QUINTA BALDWIN | APT 705 AVE 50 | | | BAYAMON | PR | 00956 | |
| 5047 | ADA LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601195 | ADA LEON SOTO | URB CONDADO MODERNO | G29 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 5048 | ADA LILY RAMIREZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 601196 | ADA LISBOA LEBRON | ADDRESS ON FILE | | | | | | | |
| 5049 | ADA LISSIE MUNOZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 601197 | ADA LIZ DIAZ GARCIA | P O BOX 77 | | | | JUNCOS | PR | 00777 | |
| 5050 | ADA LIZ MAYSONET PEREZ | ADDRESS ON FILE | | | | | | | |
| 840198 | ADA LIZA PEDROGO APONTE | EXT JARD DE COAMO | F25 CALLE 13 | | | COAMO | PR | 00769-2108 | |
| 5051 | ADA LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 840199 | ADA LUCIA VERDEJO CARRION | MANS DE CAROLINA | BB19 CALLE BONELLI | | | CAROLINA | PR | 00987-8103 | |
| 600999 | ADA LUGO RUBIO | COND JARD METROPOLITANOS I | 355 CALLE GALILEO APT 12 L | | | SAN JUAN | PR | 00927 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5052 | ADA LUISA CORPORATION | ADDRESS ON FILE | | | | | | | |
| 5053 | ADA LUZ BERRIOS RAYMUNDI | ADDRESS ON FILE | | | | | | | |
| 5054 | ADA LUZ COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 601198 | ADA LUZ COLON SANCHEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 601199 | ADA LUZ CRUZ MATOS | BDQ CLAUSELS | 16 A CALLE 10 | | | PONCE | PR | 00731 | |
| 601200 | ADA LUZ MONTALVO FIGUEROA | PO BOX 159445 | | | | LAJAS | PR | 00667 | |
| 601201 | ADA LUZ ROJAS CRUZ | BO SAINT JUST | 20-A CALLE BETANIA | | | TRUJILLO ALTO | PR | 00926 | |
| 5055 | ADA LUZ ROJAS CRUZ | C/BETANIA #20-A BO. SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 601202 | ADA M AGOSTO SALGADO | PO BOX 7775 | | | | CAROLINA | PR | 00986 | |
| 601203 | ADA M ALONSO | 350 CALLE FUERTE APT 3 | | | | SAN JUAN | PR | 00912 | |
| 5056 | ADA M ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 601204 | ADA M ARROYO MARTINEZ | COND GRANAD PARK | 100 CALLE MARGINAL APT 357 | | | GUAYNABO | PR | 00969 | |
| 5057 | ADA M ARROYO QUILES | ADDRESS ON FILE | | | | | | | |
| 5058 | ADA M BADILLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 840200 | ADA M CARRILLO MADERA | PO BOX 55183 | | | | BAYAMON | PR | 00960-4183 | |
| 840201 | ADA M CARRION CARRASQUILLO | COLINAS DEL ESTE | 1110 CALLE CRONOS | | | JUNCOS | PR | 00777-7307 | |
| 601205 | ADA M CARRION ORTIZ | 272 CALLE RIO GRANDE | | | | SAN JUAN | PR | 00915 | |
| 601206 | ADA M COLON BORRERO | BO AMELIA | 6 CALLE ESMERALDA | | | GUAYNABO | PR | 00965 | |
| 5059 | ADA M COLON BORRERO | PO BOX 560 | | | | CATANO | PR | 00963 | |
| 5060 | ADA M CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 5061 | ADA M FELICIO SOTO | ADDRESS ON FILE | | | | | | | |
| 601207 | ADA M GERENA RAMOS | URB BAYAMON GARDENS | Y1 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 601208 | ADA M GERENA ROSADO | P O BOX 141196 | | | | ARECIBO | PR | 00614 | |
| 601209 | ADA M GONZALEZ RIOS | HC 66 BOX 7289 | | | | FAJARDO | PR | 00738-9621 | |
| 5062 | ADA M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 601210 | ADA M GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 601211 | ADA M IRIZARRY MENDEZ | ADDRESS ON FILE | | | | | | | |
| 5063 | ADA M IRIZARRY MENDEZ | ADDRESS ON FILE | | | | | | | |
| 601212 | ADA M LA FONTAINE | ADDRESS ON FILE | | | | | | | |
| 5064 | ADA M LAUREANO/ JORGE L CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 601213 | ADA M LUGO OLIVERAS | COND TORRE DE ORO | APT 303 CALLE MEXICO | | | SAN JUAN | PR | 00917 | |
| 5065 | ADA M MARTINEZ ANDUAJAR | ADDRESS ON FILE | | | | | | | |
| 5066 | ADA M MENENDEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 601214 | ADA M MERCADO BENIQUEZ | SECTOR JAVILLO | 1114 CALLE LA SOMBRA | | | ISABELA | PR | 00662-5818 | |
| 601215 | ADA M MONGE COLLAZO | PO BOX 2431 | | | | JUNCOS | PR | 00777 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 601216 | ADA M MONTIJO SANTIAGO | PO BOX 924 | | | | COTO LAUREL | PR | 00780 | |
| 601217 | ADA M MOORE CORDERO | HC 02 BOX 13855 | | | | ARECIBO | PR | 00612 | |
| 601218 | ADA M MORALES CRUZ | SAN CRISTOBAL | 32 CALLE PEDRO RIVERA | | | CAYEY | PR | 00736 | |
| 5067 | ADA M MORENO MOJICA | ADDRESS ON FILE | | | | | | | |
| 601219 | ADA M NEGRON MONSERRAT | ADDRESS ON FILE | | | | | | | |
| 601220 | ADA M OLMO ALVARES | HC 01 BOX 100872 | | | | ARECIBO | PR | 00612 | |
| 5069 | ADA M ORTIZ BERLINGERI | URB EL REMANSO | C 4 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 601221 | ADA M ORTIZ BERLINGERI | URB VILLA NEVAREZ | 356 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 601223 | ADA M OTERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 5070 | ADA M PADRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601224 | ADA M PEREZ ALFONSO | P O BOX 9066572 | | | | SAN JUAN | PR | 00906-6572 | |
| 601225 | ADA M POLONIO | BO OBRERO | 661 C/ 12 | | | SAN JUAN | PR | 00915 | |
| 601226 | ADA M QUIÑONES RODRIGUEZ | 1160 CALLE INGLATERRA | | | | ISABELA | PR | 00662 | |
| 5071 | ADA M QUILES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 5072 | ADA M QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5073 | ADA M RAMOS DE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 5074 | ADA M RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 5075 | ADA M RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 601227 | ADA M RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 601228 | ADA M RODRIGUEZ | HC 1 BOX 4602 | | | | ADJUNTAS | PR | 00601 | |
| 5076 | ADA M RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 5077 | ADA M SANTIAGO NATAL | ADDRESS ON FILE | | | | | | | |
| 5078 | ADA M SANTIAGO PONCE | ADDRESS ON FILE | | | | | | | |
| 5079 | ADA M SANTOS SAEZ | ADDRESS ON FILE | | | | | | | |
| 601229 | ADA M SERRANO OQUENDO | HC 02 BOX 14592 | | | | AGUAS BUENAS | PR | 00703 | |
| 601230 | ADA M TORO PAGAN | URB EL TUQUE | 127 CALLE 2 | | | PONCE | PR | 00731 | |
| 601231 | ADA M TORO PAGAN | URB PASEO REAL | | | | COAMO | PR | 00769 | |
| 5080 | ADA M TORRES VENTURA | ADDRESS ON FILE | | | | | | | |
| 601232 | ADA M VALDERRAMA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 601233 | ADA M VAZQUEZ NIEVES | P O BOX 4507 | | | | SAN SEBASTIAN | PR | 00685 | |
| 601234 | ADA M VEGA MOLINA | ADDRESS ON FILE | | | | | | | |
| 840202 | ADA M VELAZQUEZ DIAZ | PO BOX 136 | | | | ARROYO | PR | 00714 | |
| 5081 | ADA M VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 601235 | ADA M VILLANUEVA SOSA | URB VILLA CAROLINA | 193-10 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 5082 | ADA M YACE ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 601236 | ADA M ZAYAS TORRES | 22 NANCE CIR | | | | ENTERPRISE | AL | 36330-4233 | |
| 5083 | ADA M. ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 5084 | ADA M. FELICIE SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5085 | ADA M. FELICIE SOTO | ADDRESS ON FILE | | | | | | | |
| 5086 | ADA M. MERCADO BERIQUEZ | ADDRESS ON FILE | | | | | | | |
| 601237 | ADA M. OLIVER RIVERA | ADDRESS ON FILE | | | | | | | |
| 5087 | ADA M. QUILES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 5088 | ADA MAE COX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5089 | ADA MALAVE REYES | ADDRESS ON FILE | | | | | | | |
| 601238 | ADA MALDONADO | 248 CALLE ATOCHA | | | | PONCE | PR | 00731 | |
| 601239 | ADA MANGUAL FIGUEROA | PO BOX 831 | | | | JUANA DIAZ | PR | 00795 | |
| 5090 | ADA MARIES ORTEGA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 5091 | ADA MARTINEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 5092 | ADA MARTINEZ RABASSA | ADDRESS ON FILE | | | | | | | |
| 601241 | ADA MATOS | CARR 175 KM 92 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5093 | ADA MEDINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 601242 | ADA MELENDEZ VEGA | URB BELLA VISTA | Y 24 CALLE 29 | | | BAYAMON | PR | 00959 | |
| 5095 | ADA MICHEO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 601243 | ADA MILDRED ALEMAN BATISTA | HC 645 BOX 4594 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5096 | ADA MINDA TENORIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601244 | ADA MIRANDA HERNANDEZ | HC 01 BOX 6080 | | | | CIALES | PR | 00638 | |
| 601245 | ADA MONTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 5097 | ADA MORALES DE LEON | ADDRESS ON FILE | | | | | | | |
| 601246 | ADA MORENO GONZALEZ/FRANCISCO CORTES | COND MIRADOR 1035 | AVE ASFORD APT 902 | | | SAN JUAN | PR | 00907 | |
| 5098 | ADA MULLER ACEVEDO | 305 E 95 ST APT 3 B | | | | NEW YORK | NY | 10128 | |
| 601247 | ADA MULLER ACEVEDO | URB TURABO GARDENS | J R 1 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 601248 | ADA MUNOZ ALFONSO | URB LA RAMBLA | 643 CALLE 6 | | | PONCE | PR | 00731 | |
| 601249 | ADA MUNTANER | PO BOX 21463 | | | | SAN JUAN | PR | 00931 | |
| 5099 | ADA N AGOSTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 5100 | ADA N ALGARIN FEBO | ADDRESS ON FILE | | | | | | | |
| 601250 | ADA N ARCE VELEZ | ADDRESS ON FILE | | | | | | | |
| 5101 | ADA N BALASQUIDE MORENO | ADDRESS ON FILE | | | | | | | |
| 601251 | ADA N BONILLA SOTO | DOS PINOS TOWN HOUSE | H6 CALLE 3 | | | SAN JUAN | PR | 00923 | |
| 5102 | ADA N CARTEGENA CINTRON | ADDRESS ON FILE | | | | | | | |
| 601252 | ADA N COLLAZO GOTAY | BOX 692 | | | | UTUADO | PR | 00641 | |
| 5103 | ADA N CORTEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 601253 | ADA N DAVILA RAMOS | RR 3 BOX 11041 | | | | TOA ALTA | PR | 00953 | |
| 5104 | ADA N DE GONGORA BARYOLO | ADDRESS ON FILE | | | | | | | |
| 5105 | ADA N GARCIA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 601254 | ADA N GONZALEZ HERNANDEZ | PO BOX 455 | | | | CAMUY | PR | 00627 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601255 | ADA N GONZALEZ PABON | ADDRESS ON FILE | | | | | | | |
| 601256 | ADA N GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 5106 | ADA N GUERRA VALDES | ADDRESS ON FILE | | | | | | | |
| 601257 | ADA N LOPEZ CEPEDA | P O BOX 9300351 | | | | SAN JUAN | PR | 00928-0351 | |
| 601258 | ADA N LUCIANO SANTOS | HC 05 BOX 59950 | | | | MAYAGUEZ | PR | 00680 | |
| 601259 | ADA N MALDONADO MOJICA | URB BARALT | G 6 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 601260 | ADA N MEDINA OCASIO | URB HACIENDA | AR 33 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| 601261 | ADA N MENDEZ VEGA | BOX 7168 | | | | ARECIBO | PR | 00612 | |
| 601262 | ADA N MU¥OZ | CANARIAS 1209 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 601263 | ADA N OLIVERAS ORTEGA | ESTANCIAS DE SAN FERNANDO | A 5 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 5107 | ADA N OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 5108 | ADA N ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 601264 | ADA N OTERO FRAGOSO | URB LEVITTOWN | 2381-A PASEO ALEGRE | | | TOA BAJA | PR | 00949 | |
| 5109 | ADA N OTERO FRAGOSO | URB LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5110 | ADA N PAGAN ROSA | ADDRESS ON FILE | | | | | | | |
| 601265 | ADA N PEREZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 840203 | ADA N PEREZ JIMENEZ | PO BOX 9022560 | | | | SAN JUAN | PR | 00902-2560 | |
| 5111 | ADA N QUINONES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 5112 | ADA N RAMIREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 601266 | ADA N RAMOS ORTIZ | COND LAS CUMBRES GARDENS | BOX 217 | | | SAN JUAN | PR | 00926 | |
| 601267 | ADA N RIVERA BENITEZ | HC 83 BZN 6759 | | | | VEGA ALTA | PR | 00692 | |
| 601268 | ADA N RIVERA VELEZ | URB COLINAS DEL MARQUEZ | D 25 CALLE MERCED | | | VEGA BAJA | PR | 00693 | |
| 5113 | ADA N ROSARIO VEGA | ADDRESS ON FILE | | | | | | | |
| 601270 | ADA N SALGADO SOTO | VILLA CAROLINA | 210 11 CALLE 508 | | | CAROLINA | PR | 00985 | |
| 5114 | ADA N SEPULVEDA ALANCASTRO | ADDRESS ON FILE | | | | | | | |
| 601271 | ADA N SOTO MARENGO | VILLA SERENA | R 12 CALLE ORQUIDEA | | | ARECIBO | PR | 00612 | |
| 601272 | ADA N VALCARCEL RODRIGUEZ | DOS PINOS TOWNHOUSES | H 6 CALLE 3 | | | SAN JUAN | PR | 00923 | |
| 601273 | ADA N VALENTIN MORALES | ADDRESS ON FILE | | | | | | | |
| 5115 | ADA N. BURGOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 5116 | ADA N.BELTRAN SAEZ | ADDRESS ON FILE | | | | | | | |
| 601274 | ADA NANCY ORTIZ CINTRON | CONTRY CLUB 3ERA EXT | GQ-34 CALLE 204 | | | CAROLINA | PR | 00982 | |
| 601275 | ADA NAVEIRA SANTIAGO | PO BOX 1491 | | | | AIBONITO | PR | 00705 | |
| 601276 | ADA NAZARIO RUIZ | 256 ROSARIO APT 805 | | | | SAN JUAN | PR | 00912 | |
| 5117 | ADA NELLY LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601277 | ADA NIDIA ORTIZ TORRES | BARRIO ESPINAL | 18 CALLE D | | | AGUADA | PR | 00602 | |
| 5118 | ADA NIEVES CASTRO | ADDRESS ON FILE | | | | | | | |
| 601278 | ADA NIEVES COLLAZO | BDA VENEZUELA | 94 CALLE PRINCIAL | | | SAN JUAN | PR | 00926 | |
| 601279 | ADA NIEVES VALLE | URB SANTA PAULA | 13 CALLE 7 | | | GUAYNABO | PR | 00969 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601280 | ADA NILDA BELTRAN SAEZ | RR 1 BOX 16479 | | | | TOA ALTA | PR | 00953 | |
| 601281 | ADA NILSA GONZALEZ RUIZ | HC 40 BOX 43637 | | | | SAN LORENZO | PR | 00754 | |
| 601282 | ADA NIVIA ABARCA ITURRONDO | WASHINGTON 63 CONDADO | | | | SAN JUAN | PR | 00907-2106 | |
| 5119 | ADA O. RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 5121 | ADA OCHOA ENCHAUTEGUI | ADDRESS ON FILE | | | | | | | |
| 601284 | ADA OFRAY SERRANO | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| 5122 | ADA OQUENDO CARDONA | ADDRESS ON FILE | | | | | | | |
| 601285 | ADA ORTIZ BONILLA | PO BOX 3000 SUITE 062 | | | | COAMO | PR | 00769 | |
| 5123 | ADA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 5124 | ADA P ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 5125 | ADA P ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 601286 | ADA PADILLA RAMOS | RR 2 BOX 865 | | | | SAN JUAN | PR | 00926 | |
| 601287 | ADA PADIN | HC 1 BOX 11255 | | | | CAROLINA | PR | 00985 | |
| 601288 | ADA PASTRANA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 5126 | ADA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601289 | ADA PEREZ WALKER | COND LOS CEDROS | EDIF 11 APT 707 | | | TRUJILLO ALTO | PR | 00976 | |
| 5127 | ADA PINERO VEGA | ADDRESS ON FILE | | | | | | | |
| 2134328 | Ada Quinones (Ada Rodriguez Class) | ADDRESS ON FILE | | | | | | | |
| 5128 | ADA QUINONES ESCALERA | ADDRESS ON FILE | | | | | | | |
| 5129 | ADA QUINONES ESCALERA | ADDRESS ON FILE | | | | | | | |
| 5130 | ADA QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |
| 5131 | ADA QUINONEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 5132 | ADA R BERRIOS CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 840204 | ADA R BURGOS MARTINEZ | URB CANA | GG-18 CALLE 25 | | | BAYAMON | PR | 00957 | |
| 601290 | ADA R CARABALLO | PO BOX 582 | | | | CAROLINA | PR | 00986 | |
| 5133 | ADA R CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 601291 | ADA R FLORES OCASIO | BO RIO HONDO SECTOR VALLE SECO | BOX 2505 | | | MAYAGUEZ | PR | 00680 | |
| 601292 | ADA R GONZALEZ TORRES | HC 1 BOX 4371 | | | | VILLALBA | PR | 00766 | |
| 5134 | ADA R JUARBE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 5135 | ADA R MOLINA CABRERA | ADDRESS ON FILE | | | | | | | |
| 601293 | ADA R MONTALVO NIEVES | ADDRESS ON FILE | | | | | | | |
| 601294 | ADA R MONZON | PO BOX 192579 | | | | SAN JUAN | PR | 00919 | |
| 601295 | ADA R MORALES RUIZ | PALO SECO | 110 CALLE DEL CARMEN | | | TOA BAJA | PR | 00949 | |
| 601296 | ADA R ORTEGAS ROBLES | URB LOMAS VERDES | H6 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 601297 | ADA R OTERO ADROVET | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 601298 | ADA R PAGAN RIOS | 43 BARCELO | | | | UTUADO | PR | 00641 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601299 | ADA R PEREZ VALDIVIESO | HC 2 BOX 6908 | | | | ADJUNTAS | PR | 00601 | |
| 601300 | ADA R REYES PEREZ | 31 CALLE SANTA TERESITA | | | | CIDRA | PR | 00739 | |
| 601301 | ADA R RIVERA ARROYO | URB RIVERA DONATO | B 7 | | | HUMACAO | PR | 00791 | |
| 5136 | ADA R RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 5137 | ADA R RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 5138 | ADA R RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 601302 | ADA R RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 601303 | ADA R TORRES DIAZ | COUNTRY CLUB | MV 21 CALLE 409 | | | CAROLINA | PR | 00982 | |
| 601304 | ADA R VELAZQUEZ CALEZ | HC 02 BOX 5019 | | | | GUAYNABO | PR | 00971-9501 | |
| 5139 | ADA R VILA CAPARROS | ADDRESS ON FILE | | | | | | | |
| 2152153 | ADA R. VALDIVIESO | PO BOX 1144 | | | | PENUELAS | PR | 00624 | |
| 2169747 | ADA R. VALDIVIESO | ROBERTO DEL TORO MORALES | P.O. BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 601305 | ADA RAMIREZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 601306 | ADA RAMOS GONZALEZ | COM SOLEDAD PARC 92C | | | | MAYAGUEZ | PR | 00680 | |
| 5140 | ADA REYES LARREGUI | ADDRESS ON FILE | | | | | | | |
| 601307 | ADA REYES NEGRON | URB HACIENDA LA MATILDE | 5665 AVE PASEO MOREL CAMPOS | | | PONCE | PR | 00728-2454 | |
| 5141 | ADA RIOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 5142 | ADA RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 5143 | ADA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 5144 | ADA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 5145 | ADA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601308 | ADA RIVERA ROSARIO | URB SAN FELIPE | I 15 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 601309 | ADA RIVERA SANTIAGO | HC 02 BOX 5078 | | | | LARES | PR | 00669 | |
| 601310 | ADA RODRIGUEZ ALVAREZ | RES FERNANDO L GARCIA | EDF 15 APT 86 | | | UTUADO | PR | 00641 | |
| 601311 | ADA RODRIGUEZ BARRETO | MANSIONES DEL TOA | A 1 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 601312 | ADA RODRIGUEZ BERMUDEZ | VILLA LOS SANTOS | CC 14 CALLE 14 | | | ARECIBO | PR | 00612 | |
| 5146 | ADA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 601313 | ADA RODRIGUEZ ORTEGA | RES LAS CASAS | EDF 19 APTO 222 | | | SAN JUAN | PR | 00915 | |
| 601314 | ADA RODRIGUEZ ORTIZ | URB CAPARRA TERRACE 1417 | CALLE 4 SW | | | SAN JUAN | PR | 00921 | |
| 601315 | ADA RODRIGUEZ OYOLA | URB PARKSIDE | F 4 CALLE 6 | | | GUAYNABO | PR | 00968 | |
| 5147 | ADA RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 5148 | ADA RODRIGUEZ VILA | ADDRESS ON FILE | | | | | | | |
| 601316 | ADA ROMAN ANDINO | ADDRESS ON FILE | | | | | | | |
| 5149 | ADA ROMAN ANDINO | ADDRESS ON FILE | | | | | | | |
| 601317 | ADA ROMAN RODRIGUEZ | RES LUIS LLORENS TORRES | EDF 59 APT 1129 | | | SAN JUAN | PR | 00913 | |
| 840205 | ADA ROSA JUARBE GUZMAN | TERRANOVA | D-11 CALLE 3 | | | GUAYNABO | PR | 00969-5429 | |
| 601318 | ADA ROSA RIVERA NEGRON | PO BOX 942 | | | | DORADO | PR | 00646 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601319 | ADA ROSA RODRIGUEZ RIVERAA | RES LUIS LLORENSTORRES | EDF 59 APT 1129 | | | SAN JUAN | PR | 00913 | |
| 601320 | ADA ROSABAL SILVA | CENTRO DE CRECIMIENTO GAVIOTA | DRA ADA ROSABAL SILVA | | | SAN JUAN | PR | 00918 | |
| 5150 | ADA ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601321 | ADA ROSARIO RIVERA | BO OBRERO STATION | PO BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 601322 | ADA S CATERING SERVICE | PO BOX 1414 | | | | SAN SEBASTIAN | PR | 00685 | |
| 601323 | ADA S DIAZ SOSA | ADDRESS ON FILE | | | | | | | |
| 5151 | ADA S MARIN PAGAN | ADDRESS ON FILE | | | | | | | |
| 601324 | ADA S MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 601325 | ADA S PABON ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 601326 | ADA S RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| 5152 | ADA S. ESTEVES VERGNE | ADDRESS ON FILE | | | | | | | |
| 5153 | ADA SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 601327 | ADA SANCHEZ MORALES | HC 1 BOX 4952 | | | | COMERIO | PR | 00782 | |
| 601328 | ADA SANTIAGO ACOSTA | PMB 111 PO BOX 427 | | | | MAYAGUEZ | PR | 00681 | |
| 5154 | ADA SANTIAGO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 601329 | ADA SANTIAGO AYALA | 63 ESTE CALLE NARCISO FONT | | | | CAROLINA | PR | 00985 | |
| 5155 | ADA SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 601331 | ADA SELLY PADILLA MERCADO | HC 1 BOX 9500 | | | | TOA BAJA | PR | 00949 | |
| 5156 | ADA SILVA ALBINO | ADDRESS ON FILE | | | | | | | |
| 5157 | ADA SOTO CAPELLA | ADDRESS ON FILE | | | | | | | |
| 5158 | ADA SOTO CHABRIER | ADDRESS ON FILE | | | | | | | |
| 601332 | ADA T BURGOS PEREZ | URB CONSTANCIA | 3374 CALLE RIOLLANOS | | | PONCE | PR | 00717 | |
| 5159 | ADA T CAPO DE COLLEY | ADDRESS ON FILE | | | | | | | |
| 601333 | ADA T LOPEZ DIAZ | B 70 URB JARD DE JUNCOS | | | | JUNCOS | PR | 00777 | |
| 5160 | ADA T QUINONES MORELL | ADDRESS ON FILE | | | | | | | |
| 601334 | ADA TELLADO NEGRON | HC 4 BOX 46903 | | | | HATILLO | PR | 00659 | |
| 840206 | ADA TIRADO JAVIER | BO ESPINAL CALLE B | BOX 96 | | | AGUADA | PR | 00602 | |
| 601335 | ADA TOLLA | LOT EK 55 LITTLE 12 TH | | | | NEW YORK | NY | 10014 | |
| 601336 | ADA TORO CORDERO | HB CALLE JAXMIN | | | | ENENADA | PR | 00647-1323 | |
| 5161 | ADA TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 601337 | ADA TORRES RIVERA | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 601338 | ADA TORRES TORO | GLENVIEW GARDENS | CALLE E 7 A | | | PONCE | PR | 00730-1738 | |
| 5162 | ADA TOSADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 5163 | ADA UGARTE/ JOSE DELGADO | ADDRESS ON FILE | | | | | | | |
| 601339 | ADA V CRUZ RIVERA | LA ALTAGRACIA | K 32 CALLE PAVO REAL | | | TOA BAJA | PR | 00949 | |
| 5164 | ADA V GUEVARA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 5165 | ADA V HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840207 | ADA V NIEVES MULLER | HC 3 BOX 14604 | | | | AGUAS BUENAS | PR | 00703 | |
| 5166 | ADA V ROCHE CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 601340 | ADA VANESSA ORTIZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 5167 | ADA VEGA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 601341 | ADA VEGA VEGA | CANDELARIA MAIL STATION | 2500 SUITE 508 | | | TOA BAJA | PR | 00951 | |
| 601342 | ADA VELEZ ROMAN | 45 RES LLORENS TORRES | APT 903 | | | SAN JUAN | PR | 00913-6925 | |
| 5168 | ADA VELISSE GONZALEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 5169 | ADA VIDAL QUINONES | ADDRESS ON FILE | | | | | | | |
| 5170 | ADA VILLALOBOS ABRIL | ADDRESS ON FILE | | | | | | | |
| 601343 | ADA W MATEO POMALES | URB HERMANOS DAVILA | E 1 P CALLE 4 | | | BAYAMON | PR | 00957 | |
| 5171 | ADA W PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 601000 | ADA W RODRIGUEZ PAGAN | HC 2 BOX 19101 | | | | LAJAS | PR | 00667 | |
| 840208 | ADA Y DASTAS ACEVEDO | 2 VICTOR ROJAS | 147 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 5172 | ADA Y HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 601344 | ADA Y MIRANDA RUIZ | P O BOX 1511 | | | | QUEBRADILLA | PR | 00678 | |
| 601345 | ADA Y NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 601346 | ADA Y VELAZQUEZ CRUZ | ALT INTERAMERICANA | S23 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 840209 | ADA Z DAVILA QUIÑONES | 7 CALLE BELEN BLANCO | | | | LOIZA | PR | 00772 | |
| 601347 | ADA Z OQUENDO RIOS | PO BOX 550 | | | | ADJUNTAS | PR | 00601-0550 | |
| 5173 | ADA ZULMA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 601348 | ADABEL COLON COLON | P O BOX 626 | | | | BARRANQUITAS | PR | 00794 | |
| 601350 | ADABEL TORRES | URB TOA ALTA HEIGHT | AB 40 CALLE 30 | | | TOA ALTA | PR | 00955 | |
| 601351 | ADABELLE CINTRON COLON | P O BOX 1071 | | | | VILLALBA | PR | 00766 | |
| 5174 | ADABERTA LACEN SANTOS | ADDRESS ON FILE | | | | | | | |
| 601352 | ADACELIS RIVERA OTERO | SUPER FCIA NUEVA | 201 SAN FELIPE | | | ARECIBO | PR | 00612 | |
| 601353 | ADAHANIE Y. BETANCOURT APONTE | ADDRESS ON FILE | | | | | | | |
| 601354 | ADAHIRA DIAZ SANTIAGO | PO BOX 1161 | | | | GUAYNABO | PR | 00970-1161 | |
| 601355 | ADAIL COSME RIVERA | URB COLINA DE BAYOON | 112 CALLE CAONABO | | | BAYAMON | PR | 00957 | |
| 601356 | ADAIL ORTIZ ORTRIZ | URB QUINTAS DEL RIO | A 17 CALLE CAMINO DEL CHALET | | | BAYAMON | PR | 00961 | |
| 601357 | ADAIME DEWITT | 5615 SANDSTONE AVE | | | | KOKOMO | IN | 46901 | |
| 1584002 | Adaime Maldonado, Yasmin S. | ADDRESS ON FILE | | | | | | | |
| 5176 | ADAIME MARTINEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 5177 | ADAIMEE MEJIAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 5178 | ADAIR NERIS VEGA | ADDRESS ON FILE | | | | | | | |
| 5179 | ADAIR O. PEREZ CASAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840210 | ADAL GROUP & GENERAL CONTRACTOR'S CORP. | PMB 370 | 425 CARR 693 | | | DORADO | PR | 00646-4816 | |
| 5180 | ADAL GROUP AND GENERAL CONTRACTORS | 425 CARR 693 STE 1 PMB 370 | | | | DORADO | PR | 00646-4817 | |
| 5181 | ADALBERTA DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 601358 | ADALBERTA PUGLIA ROSCIANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 5182 | ADALBERTO A GARCIA Y CARMEN M MEDRANO | ADDRESS ON FILE | | | | | | | |
| 601360 | ADALBERTO AGOSTO RODRIGUEZ | HC 1 BOX 6689 | | | | GUAYNABO | PR | 00971-9801 | |
| 5183 | ADALBERTO ALEJANDRO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 601361 | ADALBERTO ALGORRI NAVARRO | URB MONTECASINO | 211 CALLE PINO | | | TOA ALTA | PR | 00959 | |
| 5184 | ADALBERTO ALOMAR ROSARIO | ADDRESS ON FILE | | | | | | | |
| 601362 | ADALBERTO AMARO CRUZ | ADDRESS ON FILE | | | | | | | |
| 5185 | ADALBERTO ARROYO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 601363 | ADALBERTO ARROYO GUZMAN | PO BOX 773 | | | | MAUNABO | PR | 00707 | |
| 601364 | ADALBERTO AVILES CANDELARIA | HC 02 | BOX 6476 | | | FLORIDA | PR | 00650 | |
| 601366 | ADALBERTO BENIQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 601367 | ADALBERTO BERMUDEZ SOSTRE | HC BOX 3220 | | | | YABUCOA | PR | 00767-9601 | |
| 5186 | ADALBERTO BULTRON ESCALERA | ADDRESS ON FILE | | | | | | | |
| 5187 | ADALBERTO BULTRON ESCALERA | ADDRESS ON FILE | | | | | | | |
| 601368 | ADALBERTO CAMACHO ROSADO | PO BOX 51930 | | | | TOA BAJA | PR | 00950 | |
| 601369 | ADALBERTO CARTAGENA RAMOS | BOX 235 | | | | OROCOVIS | PR | 00720 | |
| 601370 | ADALBERTO CASTOIRE | 27 URB MINIMA | | | | ARROYO | PR | 00714 | |
| 601371 | ADALBERTO CASTRO DIAZ | P O BOX 227 | | | | YABUCOA | PR | 00767 | |
| 601372 | ADALBERTO CINTRON MALDONADO | HC 1 BOX 17735 | | | | HUMACAO | PR | 00791 | |
| 5188 | ADALBERTO CLAUDIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 840211 | ADALBERTO COLON ROSA | SUITE 184 | PO BOX 2500 | | | TOA BAJA | PR | 00951-2500 | |
| 601373 | ADALBERTO CORDERO ARCE | PO BOX 342 | | | | QUEBRADILLA | PR | 00678-0242 | |
| 601374 | ADALBERTO CORREA AGUILAR | HC 7 BOX 33205 | | | | HATILLO | PR | 00659 | |
| 5189 | ADALBERTO CORREA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601375 | ADALBERTO COSS TORRES | URB LAS COLINAS | F 32 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 5190 | ADALBERTO CRESPO TOSADO | ADDRESS ON FILE | | | | | | | |
| 601376 | ADALBERTO CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 5191 | ADALBERTO CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 601377 | ADALBERTO CUADRADO TOLENDINO | COM PUNTA SANTIAGO | PARCELA 6 A | | | HUMACAO | PR | 00987 | |
| 601378 | ADALBERTO DE JESUS MARTELL | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601379 | ADALBERTO DE JESUS PAZ | URB VILLAS DE LOIZA | HH 51 CALLE 44 | | | CANOVANAS | PR | 00729 | |
| 601380 | ADALBERTO DE LEON ABREU | HC 01 BOX 4246 | | | | YABUCOA | PR | 00767-9603 | |
| 5192 | ADALBERTO DELGADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 601381 | ADALBERTO DIAZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 601382 | ADALBERTO DIAZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 5193 | ADALBERTO DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 840212 | ADALBERTO DIAZ RAMIREZ | PLAZA CAROLINA STATION | PO BOX 8933 | | | CAROLINA | PR | 00988-8933 | |
| 5194 | ADALBERTO DIAZ RODRIGUEZ | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA RAMÍREZ; LUIS A. RODRÍGUEZ MUÑOZ | EDIFICIO JULIO BOGORICÍN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| 1697095 | Adalberto Diaz-Rodriguez and Olga Diaz-Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2151602 | ADALBERTO E. MORET RIVERA | 88 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 5195 | ADALBERTO E. RODRIGUEZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 5196 | ADALBERTO ESPADA ARROYO | ADDRESS ON FILE | | | | | | | |
| 601383 | ADALBERTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 601384 | ADALBERTO FERNANDEZ DEL VALLE | URB MARIOLGA | A31 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 5197 | ADALBERTO FIGUEROA ALICEA | ADDRESS ON FILE | | | | | | | |
| 601385 | ADALBERTO FIGUEROA COMAS | URB LA INMACULADA | 519 CALLE PADRE DELGADO | | | VEGA ALTA | PR | 00692 | |
| 601386 | ADALBERTO FLORES ZAYAS | HC 1 BOX 4108 | | | | SANTA ISABEL | PR | 00757 | |
| 601387 | ADALBERTO FONTANEZ RODRIGUEZ | PO BOX 169 | | | | HUMACAO | PR | 00792-0169 | |
| 601388 | ADALBERTO FRANQUI RIVERA | URB GUANAJIBO HOMES | D 19 CALLE DR AUGUSTO PEREA | | | MAYAGUEZ | PR | 00680-1112 | |
| 601389 | ADALBERTO GARCIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 601390 | ADALBERTO GONZALEZ ARGUELLES | ADDRESS ON FILE | | | | | | | |
| 5198 | ADALBERTO GONZALEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 601391 | ADALBERTO GONZALEZ ECEHVARRIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 601392 | ADALBERTO GONZALEZ GARCIA | REPTO SEVILLA | 934 CALLE SARASATE | | | SAN JUAN | PR | 00924 | |
| 601393 | ADALBERTO GONZALEZ HERNANDEZ | PO BOX 1283 | | | | MOCA | PR | 00676-1283 | |
| 601394 | ADALBERTO GONZALEZ RAMOS | HC 4 BOX 46901 | | | | MAYAGUEZ | PR | 00680 | |
| 601395 | ADALBERTO GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 5199 | ADALBERTO GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601397 | ADALBERTO GONZALEZ SANTIAGO | PO BOX 55 | | | | HUMACAO | PR | 00792 | |
| 601396 | ADALBERTO GONZALEZ SANTIAGO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 601398 | ADALBERTO GONZALEZ VEGA | HC 09 BOX 5875 | | | | SABANA GRANDE | PR | 00637 | |
| 5200 | ADALBERTO GUZMAN ESTEVES | ADDRESS ON FILE | | | | | | | |
| 601399 | ADALBERTO HERNANDEZ /HERNANDEZ AUTO AIR | PO BOX 4040 SUITE 304 | | | | JUNCOS | PR | 00777 | |
| 601400 | ADALBERTO HERNANDEZ CARRASQUILLO | BO VISTA ALEGRE | 54 CALLE LA MARINA | | | CUPEY | PR | 00926 | |
| 5201 | ADALBERTO IRIZARRY RAMOS V DTOP | LCDO. MIGUEL RODRÍGUEZ CARTAGENA | PMB 105 | CALL BOX 5004 | | YAUCO | PR | 00698 | |
| 601401 | ADALBERTO ISAAC DE JESUS | PO BOX 1516 | | | | RIO GRANDE | PR | 00745 | |
| 601402 | ADALBERTO JIMENEZ FLORES | HC 4 BOX 45802 | | | | CAGUAS | PR | 00727-0004 | |
| 2174622 | ADALBERTO LANDRAU RIOS | ADDRESS ON FILE | | | | | | | |
| 5202 | ADALBERTO LEON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 5203 | ADALBERTO LOPEZ CAPPAS | ADDRESS ON FILE | | | | | | | |
| 601403 | ADALBERTO LOPEZ LEBRON | HC 3 BOX 12325 | | | | YABUCOA | PR | 00767 | |
| 5204 | ADALBERTO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5205 | ADALBERTO LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 601404 | ADALBERTO LOPEZ TORRES | 107 AVE CRUZ ORTIZSTELLE NUM SUR | | | | HUMACAO | PR | 00791 | |
| 601405 | ADALBERTO LOZADA IRIZARRY | HC 01 BOX 9565 | | | | CABO ROJO | PR | 00623 | |
| 5206 | ADALBERTO LUCIANO MADERA | ADDRESS ON FILE | | | | | | | |
| 601406 | ADALBERTO LUGO BONETA | PO BOX 848 | | | | ADJUNTAS | PR | 00601 | |
| 5207 | ADALBERTO LUYANDO BAEZ | ADDRESS ON FILE | | | | | | | |
| 5208 | ADALBERTO MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 601407 | ADALBERTO MALDONADO TORRES | PO BOX 414 BO. CAMARONES | LOS ROBLES | | | VILLALBA | PR | 00766 | |
| 601408 | ADALBERTO MARTINEZ PEREZ | PO BOX 5000 259 | | | | SAN GERMAN | PR | 00683 | |
| 601409 | ADALBERTO MATOS ACOSTA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 5209 | ADALBERTO MATOS AVILES | ADDRESS ON FILE | | | | | | | |
| 601410 | ADALBERTO MATOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 601411 | ADALBERTO MATOS Y/O IMPRENTA MATOS | BOX 1192 | | | | OROCOVIS | PR | 00720 | |
| 5210 | ADALBERTO MATTEI | CRISTINA DÍAZ ATIENZA E ISABEL BERRÍOS-DDO | PO BOX 95 | VICTORIA STATION | | AGUADILLA | PR | 00605 | |
| 5211 | ADALBERTO MATTEI | VÍCTOR M. SOLER OCHOA-DTE | PO BOX 222 | | | YAUCO | PR | 00698 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5212 | ADALBERTO MATTEI | VÍCTOR M. SOLER OCHOA-DTE/ JORGE MARTÍNEZ LUCIANO-MUN | 513 JUAN JIMÉNEZ ST | | | SAN JUAN | PR | 00918 | |
| 601412 | ADALBERTO MAURAS CASILLAS | P O BOX 9022207 | | | | SAN JUAN | PR | 00902-2207 | |
| 2176035 | ADALBERTO MAURAS CASILLAS | P.O. BOX 22145 | | | | SAN JUAN | PR | 00931 | |
| 601413 | ADALBERTO MEDINA VARGAS | BOX 793 | | | | QUEBRADILLAS | PR | 00678 | |
| 601414 | ADALBERTO MENDEZ JUARBE | HC 2 BOX 14881 | | | | ARECIBO | PR | 00612 | |
| 601415 | ADALBERTO MENDOZA | PO BOX 10729 | | | | PONCE | PR | 00732 | |
| 1455353 | Adalberto Mendoza Vallejo Y Zaira Garriga Gil | ADDRESS ON FILE | | | | | | | |
| 1455353 | Adalberto Mendoza Vallejo Y Zaira Garriga Gil | ADDRESS ON FILE | | | | | | | |
| 5213 | ADALBERTO MENDOZA VALLEJO/ DYNAMIC SOLAR | ADDRESS ON FILE | | | | | | | |
| 601416 | ADALBERTO MERCADO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 601417 | ADALBERTO MERCADO FALCON | ADDRESS ON FILE | | | | | | | |
| 5215 | ADALBERTO MERCADO RIVERA | LCDO. JOSE E. SOLER OCHOA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 5216 | ADALBERTO MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5217 | ADALBERTO MOCTEZUMA APONTE | ADDRESS ON FILE | | | | | | | |
| 601418 | ADALBERTO MOLINA SANTIAGO | 3 CALLE DEGETAU | | | | AIBONITO | PR | 00705 | |
| 601419 | ADALBERTO MONROIG | URB ALTAMESA | 1411 CALLE SAN LUCAS | | | SAN JUAN | PR | 00921 | |
| 5218 | ADALBERTO MONROIG | URB ALTAMESA 1411 CALLE SAN LUCAS | | | | RIO PIEDRAS | PR | 00921 | |
| 5219 | ADALBERTO MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 601359 | ADALBERTO MORALES NAVARRO | P O BOX 537 | | | | AIBONITO | PR | 00705 | |
| 601420 | ADALBERTO MORALES TORRES | BRISAS DEL CARIBE | BOX 361 | | | PONCE | PR | 00731 | |
| 601421 | ADALBERTO MORALES TORRES | PUNTA DIAMANTE | T 8 CALLE CRISTAL | | | PONCE | PR | 00731 | |
| 5220 | ADALBERTO MUNET / MARISOL RIOS | ADDRESS ON FILE | | | | | | | |
| 5221 | ADALBERTO MUNIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 5222 | ADALBERTO MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5223 | ADALBERTO NAVARRO GALLARDO | ADDRESS ON FILE | | | | | | | |
| 601422 | ADALBERTO NAZARIO MAZA | JARD DE PALMAREJO | PARC T 14 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 601423 | ADALBERTO NEGRON MORA | ADDRESS ON FILE | | | | | | | |
| 5224 | ADALBERTO NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 5225 | ADALBERTO OPPENHEIMER RIVERA | ADDRESS ON FILE | | | | | | | |
| 5226 | ADALBERTO OQUENDO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 5227 | ADALBERTO ORTEGA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5228 | ADALBERTO ORTIZ COLLAZO | LCDA FRANCES CARABALLO PIETRI | POBox 354 | | | TRUJILLO ALTO | PR | 00977-0354 | |
| 5229 | ADALBERTO ORTIZ COLLAZO | LCDA. FRANCES CARABALLO PIETRI-ABOGADA DEMANDANTES | PO BOX 354 | | | TRUJILLO ALTO | PR | 00977-0354 | |
| 601424 | ADALBERTO ORTIZ DIAZ | HC 1 BOX 4043 | | | | MOROVIS | PR | 00687 | |
| 5230 | ADALBERTO ORTIZ MELÉNDEZ | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | Bayamón | PR | 00959 | |
| 601425 | ADALBERTO ORTIZ SANCHEZ | URB TERRAZAS DE FAIR VIEW | 5 B 9 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 5231 | ADALBERTO OTERO COLON | ADDRESS ON FILE | | | | | | | |
| 5232 | ADALBERTO PABON DEL RIO | ADDRESS ON FILE | | | | | | | |
| 601426 | ADALBERTO PADILLA PEDROSA | ADDRESS ON FILE | | | | | | | |
| 5233 | ADALBERTO PAGAN SANTIAGO | HC 02 BOX 11874 | | | | SAN GERMAN | PR | 00683 | |
| 601427 | ADALBERTO PAGAN SANTIAGO | HC 2 BOX 16894 | | | | LAJAS | PR | 00667 | |
| 601428 | ADALBERTO PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 601429 | ADALBERTO PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 601430 | ADALBERTO PIETRI AFANADOR | BO OBRERO | 615 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 5234 | ADALBERTO QUILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601431 | ADALBERTO QUILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 5235 | ADALBERTO QUILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1500609 | ADALBERTO QUILES SANTIAGO, SANTOS CALIXTO RODRIGUEZ, MAGALY GORDILLO & ZORIADA TORRES | ADDRESS ON FILE | | | | | | | |
| 5236 | ADALBERTO QUINONES FUENTES | ADDRESS ON FILE | | | | | | | |
| 5237 | ADALBERTO R HERNANDEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 5238 | ADALBERTO RAMIREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 601433 | ADALBERTO RAMOS CASANOVA | URB COUNTRY CLUB | 3RA PB 47 CALLE 246 | | | CAROLINA | PR | 00982 | |
| 5239 | ADALBERTO RAMOS CONSTRUCTION & INDU | PO BOX 3246 | | | | MANATI | PR | 00674-3246 | |
| 601434 | ADALBERTO RAMOS DOMINGUEZ | P O BOX 3246 | | | | MANATI | PR | 00674 | |
| 5240 | ADALBERTO REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 601435 | ADALBERTO REYES RIVERA | PMB 336-2135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 840213 | ADALBERTO RIVERA - INGENIERO DE SONIDO | GPO BOX 363424 | | | | SAN JUAN | PR | 00936-3434 | |
| 601436 | ADALBERTO RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 601437 | ADALBERTO RIVERA ANAYA | ADDRESS ON FILE | | | | | | | |
| 5241 | ADALBERTO RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 229 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5242 | ADALBERTO RIVERA FEBUS | ADDRESS ON FILE | | | | | | | |
| 5243 | ADALBERTO RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 5244 | ADALBERTO RIVERA GUADARRAMA | G.P.O. BOX 363424 | | | | SAN JUAN | PR | 00936 | |
| 601439 | ADALBERTO RIVERA GUARDARRAMA | ALTURAS DE FLAMBOYAN | CC 13 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 601438 | ADALBERTO RIVERA GUARDARRAMA | PO BOX 363424 | | | | SAN JUAN | PR | 00936-3424 | |
| 5245 | ADALBERTO RIVERA MANSO | ADDRESS ON FILE | | | | | | | |
| 5246 | ADALBERTO RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 5247 | ADALBERTO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601440 | ADALBERTO RIVERA PEREZ | 90 BDA RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 5248 | ADALBERTO RIVERA RAMOS | BO PIEDRAS BLANCAS | CARR 411 KM 1.2 | | | AGUADA | PR | 00602 | |
| 601442 | ADALBERTO RIVERA RAMOS | HC 3 BOX 12675 | | | | CAROLINAQ | PR | 00987 | |
| 601441 | ADALBERTO RIVERA RAMOS | PO BOX 1207 | | | | AGUADA | PR | 00602 | |
| 5249 | ADALBERTO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601443 | ADALBERTO RIVERA VAZQUEZ | HC 1 BOX 7341 | | | | BARCELONETA | PR | 00617 | |
| 601444 | ADALBERTO ROBLES SANCHEZ | HC 2 BOX 10331 | | | | COMERIO | PR | 00782 | |
| 5250 | ADALBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601445 | ADALBERTO RODRIGUEZ GUZMAN | HC 03 BOX 11918 | | | | CAMUY | PR | 00627 | |
| 5251 | ADALBERTO RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 2138085 | ADALBERTO RODRIGUEZ PADIN | URB MEDINA P 26 CALLE 8 | | | | ISABELA | PR | 00662 | |
| 5252 | ADALBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5253 | ADALBERTO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 2175175 | ADALBERTO ROJAS FLORES | ADDRESS ON FILE | | | | | | | |
| 601447 | ADALBERTO ROSA CRUZ | HC01 BOX 16529 | | | | HUMACAO | PR | 00791 | |
| 601448 | ADALBERTO ROSARIO REYES | ADDRESS ON FILE | | | | | | | |
| 601449 | ADALBERTO SAEZ | HC 01 BOX 4635 | | | | COAMO | PR | 00769 | |
| 5254 | ADALBERTO SANABRIA CASTRO | ADDRESS ON FILE | | | | | | | |
| 5255 | ADALBERTO SANDOVAL Y AMNERIS OMS RIVERA | ADDRESS ON FILE | | | | | | | |
| 601450 | ADALBERTO SANTA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 601451 | ADALBERTO SANTA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 601452 | ADALBERTO SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 5256 | ADALBERTO SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 601453 | ADALBERTO SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601454 | ADALBERTO SOTO | ADDRESS ON FILE | | | | | | | |
| 5257 | ADALBERTO SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5258 | ADALBERTO SOTO PACHECO | ADDRESS ON FILE | | | | | | | |
| 601455 | ADALBERTO TERRON RUIZ | APARTADO 772 | | | | CAMUY | PR | 00627 | |
| 601456 | ADALBERTO TORRES CINTRON | P O BOX 603 | | | | LAS PIEDRAS | PR | 00771 | |
| 5259 | ADALBERTO TORRES DOSAL | ADDRESS ON FILE | | | | | | | |
| 5260 | ADALBERTO TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 5261 | ADALBERTO TORRES MATOS Y ANDERSON LÓPEZ COLÓN | ALFREDO UMPIERRE SOLER | 10 CARR. 174 | AGUSTÍN STAHL | | Bayamón | PR | 00956 | |
| 601457 | ADALBERTO TORRES TORRES | P O BOX 1134 | | | | UTUADO | PR | 00641 | |
| 601458 | ADALBERTO VALENCIA BARRIO | URB VALLE ARRIBA HEIGHTS | BY2 CALLE 128 | | | CAROLINA | PR | 00983 | |
| 5262 | ADALBERTO VALENTIN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 840214 | ADALBERTO VARGAS CALVENTE | PARCELAS TERRANOVA | 315 CALLE 17 | | | QUEBRADILLAS | PR | 00678-2239 | |
| 601459 | ADALBERTO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 5263 | ADALBERTO VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 601460 | ADALBERTO VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 5264 | ADALBERTO VEGA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 5266 | ADALBERTO VEGA ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| 5265 | ADALBERTO VEGA ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| 601461 | ADALBERTO VILLANUEVA PEREZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 5267 | ADALBERTO VIRUET RUBERT | ADDRESS ON FILE | | | | | | | |
| 5268 | ADALEEN DEL RIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 5269 | ADALEEN PENA ROSADO | ADDRESS ON FILE | | | | | | | |
| 601462 | ADALEXIS NEGRON MOJICA | JARD DEL CARIBE | YY 12 CALLE 55 | | | PONCE | PR | 00731 | |
| 601463 | ADALEXIS RIOS ORLANDI | HC 2 BOX 7817 | | | | BARRANQUITAS | PR | 00794 | |
| 601464 | ADALGESA RIVERA COTTE | ADDRESS ON FILE | | | | | | | |
| 601465 | ADALGISA ABREU DELIZ | ADDRESS ON FILE | | | | | | | |
| 5270 | ADALGISA GARCIA MARCUSSI | ADDRESS ON FILE | | | | | | | |
| 5271 | ADALGISA HUAHES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 5272 | ADALGISA J FERREIRA | ADDRESS ON FILE | | | | | | | |
| 601466 | ADALGISA MARTINEZ ORTIZ | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| 601467 | ADALGISA MEJIA CASTRO | URB LA MARINA | A 7 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| 5273 | ADALGISA MILLAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 5274 | ADALI BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 5276 | ADALI VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 601468 | ADALIA HERNANDEZ CRUZ | HC 06 BOX 76184 | | | | CAGUAS | PR | 00725 | |
| 601469 | ADALIA I VELAZQUEZ CEPEDA | REPTO METROPOLITANO | 1061 CALLE 9 SE | | | SAN JUAN | PR | 00921 | |
| 5277 | ADALICE GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 5278 | ADALICE GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 601470 | ADALICIA ALFARO DE JESUS | HC 645 BOX 4953 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601473 | ADALICIA REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 601472 | ADALICIA REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 601471 | ADALICIA REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 5279 | ADALID A. CASTRO CARRERAS | ADDRESS ON FILE | | | | | | | |
| 5280 | ADALID CASTRO CARRERAS | ADDRESS ON FILE | | | | | | | |
| 601474 | ADALID ORTIZ DIAZ | RES NEMESIO CANALES | EDIF 14 APT 276 | | | SAN JUAN | PR | 00918 | |
| 601475 | ADALID RODRIGUEZ ROJAS | P O BOX 1656 | | | | JUANA DIAZ | PR | 00795 | |
| 5281 | ADALIDEZ LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 601476 | ADALIN CARDONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601477 | ADALINA CARABALLO MORALES | ADDRESS ON FILE | | | | | | | |
| 601478 | ADALINA MARTINEZ GONZALEZ | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 5282 | ADALINA SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 601479 | ADALINE I SURILLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 5283 | ADALINE SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 5284 | ADALINE SANTINI SANTA | ADDRESS ON FILE | | | | | | | |
| 5285 | ADALINO CRESPO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 601480 | ADALIS A CORTES MEDINA | ADDRESS ON FILE | | | | | | | |
| 601481 | ADALIS AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601482 | ADALIS AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 5286 | ADALIS FABRE MARTES | ADDRESS ON FILE | | | | | | | |
| 5287 | ADALIS GALARZA MERCADO | ADDRESS ON FILE | | | | | | | |
| 601483 | ADALIS GUZMAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 5288 | ADALIS LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 5289 | ADALIS LUGO COLON | ADDRESS ON FILE | | | | | | | |
| 601484 | ADALIS M MILLAN COLON | PO BOX 672 | | | | SAN GERMAN | PR | 00683 | |
| 5290 | ADALIS M PADILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| 5291 | ADALIS MARQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 601485 | ADALIS ORTEGA ROMERO | 2779 MUSCATELLO | | | | ORLANDO | FL | 32837-7513 | |
| 5292 | ADALIS QUINONES CALDERO | ADDRESS ON FILE | | | | | | | |
| 5293 | ADALIS SANTIAGO OTERO | ADDRESS ON FILE | | | | | | | |
| 601486 | ADALIS SEPULVEDA MARTINEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 5295 | ADALISSE BORGES | ADDRESS ON FILE | | | | | | | |
| 840215 | ADALISSE BORGES HERNANDEZ | URB PALACIOS DE VERSALLES | 1710 AVE PALACIOS DE VERSALLES | | | TOA ALTA | PR | 00953-6000 | |
| 5296 | ADALISSE BORGES HERNÁNDEZ | AVE PALACIOS DE VERSALLES 1710 | PALACIOS DE VERSALLES 1710 | | | TOA ALTA | PR | 00953-6000 | |
| 601487 | ADALITZA MALDONADO SANTIAGO | 127 A CALLE ROSA VEGA | BARAHONA | | | MOROVIS | PR | 00687 | |
| 5297 | ADALITZA ROSADO ROBLES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601488 | ADALIZ ARROYO PEREZ | ADDRESS ON FILE | | | | | | | |
| 5298 | ADALIZ ECHEVARRIA LABOY | ADDRESS ON FILE | | | | | | | |
| 601489 | ADALIZ GREEN SANTIAGO | HC-01 BOX 3450 | | | | BARRANQUITAS | PR | 00794 | |
| 601490 | ADALIZ MALDONADO HERRERA | URB RIO CANAS | 3136 CALLE TAMESIS | | | PONCE | PR | 00728 | |
| 5299 | ADALIZ MARQUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 5300 | ADALIZ MENDEZ MACEDA | ADDRESS ON FILE | | | | | | | |
| 601491 | ADALIZ MENDOZA DAVILA | ADDRESS ON FILE | | | | | | | |
| 5301 | ADALIZ RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 601492 | ADALIZ REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 5302 | ADALIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 5303 | ADALIZ ROSARIO PANTOJA | ADDRESS ON FILE | | | | | | | |
| 601493 | ADALIZ SANTIAGO PABON | URB VALLE TOLIMA | B 19 CALLE NELSON MILLAN | | | CAGUAS | PR | 00727-2317 | |
| 601494 | ADALIZ SARATE MELENDEZ | BOX 1114 | | | | VEGA BAJA | PR | 00694 | |
| 5304 | ADALIZ SAYAN RESTO | ADDRESS ON FILE | | | | | | | |
| 5305 | ADALIZ SONERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 5306 | ADALIZ SOUFFRONT FEBUS | ADDRESS ON FILE | | | | | | | |
| 5307 | ADALIZ VAZQUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 5308 | ADALIZ ZAYAS CLASS | ADDRESS ON FILE | | | | | | | |
| 601495 | ADALIZA LIMA PILIER | PO BOX 194431 | | | | SAN JUAN | PR | 00919-4431 | |
| 601497 | ADALJISA CRUZ QUIXONES | ADDRESS ON FILE | | | | | | | |
| 5309 | ADALJISA MARTINEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 601498 | ADALJISA PEREZ ANDREU | PO BOX 364148 | | | | SAN JUAN | PR | 00936 | |
| 601500 | ADALLBERTO CORDERO ARCE | P O BOX 342 | | | | QUEBRADILLA | PR | 00678 | |
| 5310 | ADALLITZ LOPEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 5311 | ADALLITZ LOPEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 601501 | ADALMIZZA DE LEON CANAAN | URB EL COMANDANTE | 47 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| 5312 | ADALMIZZA DE LEON CANAAN | URB EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 5313 | ADALVERTO VEGA SANTANA | ADDRESS ON FILE | | | | | | | |
| 5314 | ADALYN M. GAETAN CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 601502 | ADALYS DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 5315 | ADALYS DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 5316 | ADALYS GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 601503 | ADALYS REYES PIZARRO | MARIOLGA | V 8 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 601504 | ADALYS REYES PIZARRO | VILLA MARIA | R 4 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 601505 | ADALYS SANTIAGO COLON | APARTADO 8 | | | | AIBONITO | PR | 00705 | |
| 601506 | ADAM A JIMENEZ JIMENEZ | PO BOX 1696 | | | | OROCOVIS | PR | 00720 | |
| 5317 | ADAM A VEGA VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5318 | ADAM A. INGRAFFEA GODORSKY | ADDRESS ON FILE | | | | | | | |
| 5319 | ADAM ALICEA PABLOS | ADDRESS ON FILE | | | | | | | |
| 601507 | ADAM AYALA VERDEJO | HC BOX 20005 | | | | COMERIO | PR | 00782 | |
| 5320 | ADAM CASIANO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 5321 | ADAM CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 5322 | ADAM DUCHASNE MARRERO | ADDRESS ON FILE | | | | | | | |
| 5323 | ADAM E. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 5324 | ADAM F MARTINEZ/ LIMARIS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 5325 | ADAM I RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 5326 | ADAM N LUGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 601508 | ADAM PEREZ SANTIAGO | URB JARDINES | L 1 CALLE 8 | | | SANTA ISABEL | PR | 00757 | |
| 5327 | ADAM SERAZO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 5328 | ADAM SUAREZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 601509 | ADAM SZAIDI NAGY | URB. UMPIERRE 41 CALLE MALLORCA | | | | SAN JUAN | PR | 00917 | |
| 5329 | ADAM, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 5330 | ADAMAH CARP | DIEGO PENALOZA 1926 URB FAIR VIEW | | | | SAN JUAN | PR | 00926 | |
| 5331 | ADAMAH CORP | URB FAIR VIEW | 1926 CALLE DIEGO PENALOZA | | | SAN JUAN | PR | 00926 | |
| 601510 | ADAMAR ROSADO CHAVEZ | HC 67 BOX 13254 | | | | BAYAMON | PR | 00956 | |
| 601511 | ADAMARI GUTIERREZ RODRIGUEZ | EXT VILLA CAPRI RIO PIEDRAS | E 6 CALLE MESINA | | | SAN JUAN | PR | 00924 | |
| 601512 | ADAMARIE ROSAS VARGAS | HC 02 BOX 23528 | | | | MAYAGUEZ | PR | 00680 | |
| 601513 | ADAMARIS ADAMES VERA | CIUDAD UNIVERSITARIA | Q 3 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 5332 | ADAMARIS CARDONA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 5333 | ADAMARIS GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 5334 | ADAMARIS MILLAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 5335 | ADAMARIS PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 5336 | ADAMARIS X MERCADO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 601514 | ADAMARYS PEREZ ACEVEDO | BO CALABAZA SEC LOS VEGA | | | | SAN SEBASTIAN | PR | 00685 | |
| 778166 | ADAMES AQUINO, AIDA | ADDRESS ON FILE | | | | | | | |
| 5337 | ADAMES AQUINO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 778167 | ADAMES AQUINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 5338 | ADAMES AQUINO, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 1589127 | Adames Aquino, Carmen O | ADDRESS ON FILE | | | | | | | |
| 5339 | ADAMES AQUINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 5340 | ADAMES AVILES, BLANCA I. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5341 | ADAMES BAEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 5342 | ADAMES BERRIOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 5343 | ADAMES BERRIOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 5344 | ADAMES BONILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 5345 | ADAMES BONILLA, YAREYBO | ADDRESS ON FILE | | | | | | | |
| 5346 | ADAMES BORGES, LUIS | ADDRESS ON FILE | | | | | | | |
| 5347 | ADAMES BORRERO, LINETTE I | ADDRESS ON FILE | | | | | | | |
| 778168 | ADAMES BORRERO, LINETTE I | ADDRESS ON FILE | | | | | | | |
| 5348 | ADAMES BORRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 5349 | ADAMES BORRERO, VIDALIA | ADDRESS ON FILE | | | | | | | |
| 5350 | ADAMES CANCEL, ANA T | ADDRESS ON FILE | | | | | | | |
| 5351 | ADAMES CANCEL, GARRY | ADDRESS ON FILE | | | | | | | |
| 5352 | Adames Cancel, Garry A. | ADDRESS ON FILE | | | | | | | |
| 5353 | Adames Cardona, Edgar | ADDRESS ON FILE | | | | | | | |
| 5354 | ADAMES CARDONA, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 5355 | Adames Cardona, Orlando | ADDRESS ON FILE | | | | | | | |
| 1257704 | ADAMES CARDONA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 5356 | ADAMES CASTILLO, ANTINOE | ADDRESS ON FILE | | | | | | | |
| 5357 | ADAMES COLLAZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 5358 | ADAMES COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 5359 | ADAMES COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 5360 | ADAMES CORRALIZA, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 5361 | ADAMES CRESPO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 2080595 | ADAMES CRUZ , MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 778169 | ADAMES CRUZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 1999630 | Adames Cruz, Edna I. | ADDRESS ON FILE | | | | | | | |
| 5365 | ADAMES CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 5366 | ADAMES CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 5367 | ADAMES CRUZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 5368 | ADAMES DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 5369 | ADAMES DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 5370 | ADAMES DIAZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 5371 | ADAMES DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 5373 | ADAMES DURAN, EDUVAR | ADDRESS ON FILE | | | | | | | |
| 5372 | ADAMES DURAN, EDUVAR | ADDRESS ON FILE | | | | | | | |
| 5374 | ADAMES DURAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 778170 | ADAMES DURAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 5375 | ADAMES DURAN, MELISSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5376 | ADAMES DURAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| 5377 | ADAMES FALCON, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 5378 | Adames Figueroa, Alberto | ADDRESS ON FILE | | | | | | | |
| 5379 | ADAMES FIGUEROA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 5380 | ADAMES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1904989 | Adames Figueroa, Jose J | ADDRESS ON FILE | | | | | | | |
| 5381 | Adames Figueroa, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 1878679 | Adames Figueroa, Jose T. | ADDRESS ON FILE | | | | | | | |
| 5382 | Adames Figueroa, Nestor | ADDRESS ON FILE | | | | | | | |
| 1945455 | Adames Figueroa, Nestor Luis | 2524 Compara Perla Del Sur | | | | Ponce | PR | 00717-0421 | |
| 2051214 | Adames Figueroa, Nestor Luis | 2524 Comparsa Perla DelSur | | | | Ponce | PR | 00717-0421 | |
| 5383 | Adames Ha, Israel A | ADDRESS ON FILE | | | | | | | |
| 5385 | ADAMES HERNANDEZ, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 778171 | ADAMES HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 5386 | ADAMES INFANTE, RAMON | ADDRESS ON FILE | | | | | | | |
| 5387 | ADAMES LISOJO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 5388 | ADAMES LOPEZ, LESLIE J | ADDRESS ON FILE | | | | | | | |
| 2041078 | Adames Lugo, Rosa | ADDRESS ON FILE | | | | | | | |
| 5391 | ADAMES MARIANI, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 778172 | ADAMES MARTELL, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 5393 | ADAMES MARTINEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 778173 | ADAMES MARTINEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 5394 | ADAMES MARTINEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 5395 | ADAMES MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 5396 | ADAMES MENDEZ, EMERITO | ADDRESS ON FILE | | | | | | | |
| 5397 | ADAMES MENDEZ, KELVIN J | ADDRESS ON FILE | | | | | | | |
| 2059987 | ADAMES MENDEZ, KELVIN J. | ADDRESS ON FILE | | | | | | | |
| 5398 | ADAMES MENDEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 2043146 | Adames Mendez, Raquel Y. | ADDRESS ON FILE | | | | | | | |
| 5399 | ADAMES MENDEZ, RAQUEL Y. | ADDRESS ON FILE | | | | | | | |
| 5400 | Adames Mendez, Raul | ADDRESS ON FILE | | | | | | | |
| 5401 | ADAMES MERCADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1856614 | Adames Mercado, Alicia | ADDRESS ON FILE | | | | | | | |
| 5403 | ADAMES MERCADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 5404 | ADAMES MERCADO, ELSA | ADDRESS ON FILE | | | | | | | |
| 5405 | ADAMES MERCADO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 2027265 | Adames Mercado, Esther | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5406 | ADAMES MERCADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 5407 | ADAMES MERCADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 5408 | ADAMES MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 5409 | ADAMES MERCADO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 1602133 | Adames Mercado, Waleska | ADDRESS ON FILE | | | | | | | |
| 5410 | ADAMES MILLAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 831163 | Adames Mortuary Service | P.O. Box 29665 | | | | San Juan | PR | 00929 | |
| 5412 | Adames Muniz, Felix A | ADDRESS ON FILE | | | | | | | |
| 5413 | ADAMES MUNIZ, HECTOR N. | ADDRESS ON FILE | | | | | | | |
| 5414 | ADAMES MUNIZ, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 1879953 | ADAMES MUNIZ, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 2033207 | Adames Munoz, Felix A | ADDRESS ON FILE | | | | | | | |
| 5415 | ADAMES NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2009064 | ADAMES OLIVERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 778174 | ADAMES OLIVERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 5417 | ADAMES ORENSE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 5418 | ADAMES ORTIZ, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| 5419 | ADAMES ORTIZ, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| 5421 | ADAMES ORTIZ, HÉCTOR F. | ADDRESS ON FILE | | | | | | | |
| 5422 | ADAMES PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 778175 | ADAMES PEREZ, AUREO | ADDRESS ON FILE | | | | | | | |
| 5423 | ADAMES PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 5424 | ADAMES PEREZ, ORLANDO M | ADDRESS ON FILE | | | | | | | |
| 5425 | ADAMES PEREZ, SAMARA I | ADDRESS ON FILE | | | | | | | |
| 5426 | ADAMES PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 5427 | ADAMES QUINONES, JUAN R | ADDRESS ON FILE | | | | | | | |
| 5428 | ADAMES QUINTANA, NANETTE | ADDRESS ON FILE | | | | | | | |
| 5429 | ADAMES QUINTANA, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 5430 | ADAMES RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 5431 | ADAMES RAMOS, JENIDZA | ADDRESS ON FILE | | | | | | | |
| 5432 | ADAMES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 5433 | ADAMES RAMOS, JUAN E | ADDRESS ON FILE | | | | | | | |
| 5434 | ADAMES RAMOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 778176 | ADAMES RAMOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 778177 | ADAMES RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1418557 | ADAMES RIVERA, MICHELLE Y GARCÍA ROMAN, EDGARDO | RICARDO ALFONSO GARCIA | PO BOX 361669 | | | SAN JUAN | PR | 00936-1669 | |
| 5435 | ADAMES ROA MD, DIOGENES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778178 | ADAMES ROA, BETANIA E | ADDRESS ON FILE | | | | | | | |
| 5436 | ADAMES ROA, DIOGENES | ADDRESS ON FILE | | | | | | | |
| 5437 | ADAMES RODRIGUEZ, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| 778179 | ADAMES RODRIGUEZ, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| 5438 | ADAMES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 5439 | ADAMES RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 5440 | ADAMES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 5441 | ADAMES ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 5442 | ADAMES ROMAN, HUGO A | ADDRESS ON FILE | | | | | | | |
| 1647585 | ADAMES ROMERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 5444 | ADAMES ROSA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 5445 | Adames Santana, Dafne | ADDRESS ON FILE | | | | | | | |
| 5446 | ADAMES SANTANA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 5447 | ADAMES SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 5448 | ADAMES SANTIAGO, ALFRED | ADDRESS ON FILE | | | | | | | |
| 5450 | ADAMES SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 5449 | ADAMES SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 5451 | ADAMES SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 5452 | ADAMES SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 5453 | ADAMES SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 5454 | ADAMES SERRANO, DORIAN J. | ADDRESS ON FILE | | | | | | | |
| 840216 | ADAMES SOTO NERY E. | 283 CALLE RUIZ BELVIS | | | | SAN SEBASTIAN | PR | 00685 | |
| 5455 | Adames Soto, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 851900 | ADAMES SOTO, NERY E. | ADDRESS ON FILE | | | | | | | |
| 778180 | ADAMES SUERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 778181 | ADAMES SUERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 5457 | ADAMES TIRADO, LORAINE N. | ADDRESS ON FILE | | | | | | | |
| 5458 | ADAMES TIRADO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 5459 | ADAMES TIRADO, SASHA N | ADDRESS ON FILE | | | | | | | |
| 5460 | ADAMES TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 5461 | ADAMES VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 5462 | ADAMES VARGAS, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 5463 | ADAMES VARGAS, JASON R. | ADDRESS ON FILE | | | | | | | |
| 5464 | ADAMES VELEZ, ARCELIA | ADDRESS ON FILE | | | | | | | |
| 5465 | ADAMES VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 5466 | ADAMES VELEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 5467 | ADAMES VELEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 5468 | ADAMES VERA, ADAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469 | ADAMES VERA, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 5470 | ADAMES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2034928 | Adames-Guerrero, Luz M. | ADDRESS ON FILE | | | | | | | |
| 5471 | ADAMIL INC DBA COCINAS MIGUEL ANGEL | URB PARK GARDENS | P 10 CALLE CHAPULTEPEC | | | SAN JUAN | PR | 00924 | |
| 601515 | ADAMIL POMALES GARCIA | EDIF FRANCISCO CELSO GORDIANI | APT 416 | | | CEIBA | PR | 00735 | |
| 601516 | ADAMINA ALMODOVAR NAZARIO | P 19 CALLE 15 | | | | BAYAMON | PR | 00959 | |
| 601517 | ADAMINA CORTES VARGAS | ADDRESS ON FILE | | | | | | | |
| 601518 | ADAMINA CUPERES VELES | VILLA UNIVERSITARIA | 71 CALLE RUM | | | AGUADILLA | PR | 00605 | |
| 840217 | ADAMINA PEREZ SOTO | PO BOX 238 | | | | ANGELES | PR | 00611-0238 | |
| 601519 | ADAMINA ROMAN SANCHEZ | URB COUNTRY CLUB | 860 CALLE GALES | | | SAN JUAN | PR | 00924 | |
| 5472 | ADAMINA SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 5473 | ADAMINTA FELICIANO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 601520 | ADAMIR REYES CORDERO | RR 6 BOX 9995 | | | | SAN JUAN | PR | 00926 | |
| 5474 | ADAMIS RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 5384 | ADAMITZA C MATUTE BONIVE | ADDRESS ON FILE | | | | | | | |
| 5402 | ADAMS A ENCARNACION MENDEZ | ADDRESS ON FILE | | | | | | | |
| 601521 | ADAMS A ROMAN VARGAS | HC 2 BOX 7131 | | | | QUEBRADILLAS | PR | 00678 | |
| 5475 | ADAMS AMADOR, ANGELA | ADDRESS ON FILE | | | | | | | |
| 5476 | ADAMS AMADOR, DOTMA C. | ADDRESS ON FILE | | | | | | | |
| 5477 | ADAMS AMILL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 5478 | ADAMS ARBONA, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 778182 | ADAMS ARBONA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 5479 | ADAMS AYALA, JOHN | ADDRESS ON FILE | | | | | | | |
| 5480 | ADAMS BARRETO, ADMA I | ADDRESS ON FILE | | | | | | | |
| 5481 | Adams Benjamin, Jimmy | ADDRESS ON FILE | | | | | | | |
| 5482 | ADAMS COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 5483 | ADAMS COLON, NILO | ADDRESS ON FILE | | | | | | | |
| 5484 | ADAMS CORCINO, YARIDIA | ADDRESS ON FILE | | | | | | | |
| 2032375 | Adams Corcino, Yaridia | ADDRESS ON FILE | | | | | | | |
| 1992208 | Adams Delgado, Elsa | ADDRESS ON FILE | | | | | | | |
| 5485 | ADAMS DIAZ SEVERINO | ADDRESS ON FILE | | | | | | | |
| 5486 | ADAMS ERAZO, FIORDALIZA Z | ADDRESS ON FILE | | | | | | | |
| 5487 | ADAMS GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 5488 | ADAMS GOYCO, JANET | ADDRESS ON FILE | | | | | | | |
| 5489 | ADAMS HERRERA, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 5491 | Adams Matias, Elvin E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420 | ADAMS MD, GLENN | ADDRESS ON FILE | | | | | | | |
| 268920 | ADAMS MIRANDA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 5492 | ADAMS MONELL, GLORYNETTE | ADDRESS ON FILE | | | | | | | |
| 2058268 | Adams Olivero, Ivette | ADDRESS ON FILE | | | | | | | |
| 601522 | ADAMS ORTIZ SANTIAGO | HC 1 BOX 3121 | | | | ADJUNTAS | PR | 00601 | |
| 5493 | ADAMS PALOS, AUREA | ADDRESS ON FILE | | | | | | | |
| 5494 | ADAMS PEREZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 5495 | ADAMS PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 5496 | ADAMS QUESADA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 5497 | ADAMS QUESADA, YAMIRA M | ADDRESS ON FILE | | | | | | | |
| 1934528 | Adams Quesada, Yamira Michelle | ADDRESS ON FILE | | | | | | | |
| 601523 | ADAMS R LOPEZ MORALES | HC 71 BOX 2971 | | | | NARANJITO | PR | 00719 | |
| 601524 | ADAMS R MIRANDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 5498 | ADAMS REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 5499 | ADAMS RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 5500 | ADAMS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 5501 | ADAMS ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 5502 | ADAMS STONE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 5503 | ADAMS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 840218 | ADAMS VEGA ALEXANDER S | URB PUNTO ORO | 4484 CALLE ALMEIDA | | | PONCE | PR | 00728-2059 | |
| 5504 | ADAMS VEGA, ALEXANDER S. | ADDRESS ON FILE | | | | | | | |
| 5505 | ADAMS VEGA, CHRIS M. | ADDRESS ON FILE | | | | | | | |
| 5506 | ADAMS ZAMBRANA, DAIANNA | ADDRESS ON FILE | | | | | | | |
| 5507 | ADAMS, JARED | ADDRESS ON FILE | | | | | | | |
| 1433329 | Adams, Lawrence M. | ADDRESS ON FILE | | | | | | | |
| 5508 | ADAN A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5509 | ADAN A SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 5510 | ADAN ARRAY OCASIO | ADDRESS ON FILE | | | | | | | |
| 601525 | ADAN AVILES RIVERA | 2430 CARR 348 | | | | MAYAGUEZ | PR | 00680-2114 | |
| 5511 | ADAN CORREA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 840219 | ADAN CRUZ GUZMAN | RR B BOX 9571 | | | | BAYAMON | PR | 00957 | |
| 601527 | ADAN E LEON MALDONADO | URB REPARTO VALENCIA | AP 7 CALLE 16 | | | BAYAMON | PR | 00959 | |
| 2175397 | ADAN FELICIANO PADILLA | ADDRESS ON FILE | | | | | | | |
| 601528 | ADAN GARCIA ENCARNACION | 108 ESTE CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 601530 | ADAN M TEJADA | CANDELARIA ARENAS | 272 CALLE ROBLES | | | TOA BAJA | PR | 00693 | |
| 5512 | ADAN M TEJADA | URB MONTECASINO | 395 CALLE BAMBU | | | TOA ALTA | PR | 00953-3738 | |
| 840220 | ADAN MATTEI CINTRON | HC 2 BOX 10574 | | | | YAUCO | PR | 00698 | |
| 5513 | ADAN MORENO, BARBARA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514 | ADAN MORENO, JOHAN | ADDRESS ON FILE | | | | | | | |
| 5515 | ADAN NIEVES NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 5516 | ADAN NIEVES NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 5517 | ADAN O JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5518 | ADAN OLIVERAS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 601532 | ADAN PABON MARRERO | ADDRESS ON FILE | | | | | | | |
| 601533 | ADAN RAMOS CUADRADO | RR 2 BOX 8218 | | | | TOA ALTA | PR | 00953-9627 | |
| 5519 | ADAN RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 5520 | Adan Rivera Morales | ADDRESS ON FILE | | | | | | | |
| 601534 | ADAN RODRIGUEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 5521 | ADAN ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 5522 | ADAN ROVIRA RONDA | ADDRESS ON FILE | | | | | | | |
| 601535 | ADAN SANTOS MEDINA | EL TUQUE NUEVA VIDA | S 17 CALLE L | | | PONCE | PR | 00728 | |
| 5523 | ADAN SENQUIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 601536 | ADAN SOTO BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| 5524 | ADAN TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 840221 | ADAN TORRES MOLINA | HC 2 BOX 5476 | | | | BAJADERO | PR | 00616-9799 | |
| 2137479 | ADAN TORRES RAMOS | REPARTO UNIVERSIDAD A 30 CALLE 12 | | | | SAN GERMAN | PR | 00683 | |
| 778184 | ADAN VALENTIN, CARLA E | ADDRESS ON FILE | | | | | | | |
| 5525 | ADAN VALENTIN, CARLA E | ADDRESS ON FILE | | | | | | | |
| 601538 | ADAN VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 601539 | ADAN VEGA COLON | BO SANTA OLAYA | RR 4 BOX 1300 | | | BAYAMON | PR | 00956 | |
| 601540 | ADANELI GERENA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 601541 | ADANELLY MEJIAS FLORES | URB LEVITTOWN 2160ATENAS | | | | TOA BAJA | PR | 00949 | |
| 601542 | ADANETTE WISCOVITCH PAGAN | ADDRESS ON FILE | | | | | | | |
| 5526 | ADANIT RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 5527 | ADANITTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 601543 | ADANIVIA ORTEGA DELGADO | 55 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |
| 840222 | ADANIVIA PEREZ DIAZ | CENTRO JUDICIAL BAYAMON | | | | BAYAMON | PR | 00959 | |
| 601544 | ADANIVIA RODRIGUEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 778185 | ADANIVIA SANFELIZ, COSME | ADDRESS ON FILE | | | | | | | |
| 5528 | ADANIVIA SILVA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 5529 | ADANYL LINARES | ADDRESS ON FILE | | | | | | | |
| 601546 | ADANYL LINARES DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 5530 | ADAP PSYCHOLOGY & CONSULTING | CALLE ISLETA #3 APT 3D COND LAS TORRES SUR | | | | BAYAMON | PR | 00959 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531 | ADAPTABLE PATHS INC | MUSEUM TOWER | 312 AVE DE DIEGO STE 401 | | | SAN JUAN | PR | 00909 | |
| 5532 | ADAPTIVE DIGITAL SYSTEMS INC | 20322 SW ACACIA STREET | | | | NEWPORT BEACH | CA | 92260 | |
| 5533 | ADAPTIVE REAL STATE INCOME TRUST INC | 1560 DALLAS PARKWAY STE 600 | | | | TEXAS | TX | 75001 | |
| 601547 | ADAREZER CARRASQUILLO RIVERA | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 00936-0000 | |
| 601548 | ADARGELIA CINTRON PEREZ | PO BOX 1143 | | | | GUAYAMA | PR | 00785 | |
| 5534 | ADARICH DEL VALLE, GRACE | ADDRESS ON FILE | | | | | | | |
| 601549 | ADARIS AVILES VAZQUEZ | URB MARIOLGA | X 17 AVE LUIS M MARIN | | | CAGUAS | PR | 00725 | |
| 5535 | ADARIS GARCIA OTERO | ADDRESS ON FILE | | | | | | | |
| 1957284 | Adarondo Quinones, Sylvia Iris | ADDRESS ON FILE | | | | | | | |
| 2001120 | Adarondo Quinones, Sylvia Iris | ADDRESS ON FILE | | | | | | | |
| 2129025 | Adarondo Quinones, Sylvia L. | ADDRESS ON FILE | | | | | | | |
| 601550 | ADAS CATERING | URB LAS MONJITAS | 185 CALLE FATIMA | | | PONCE | PR | 00730-3908 | |
| 601551 | ADA'S CATERING | LAS MONJITAS | 185 CALLE FATIMA | | | PONCE | PR | 00730-3908 | |
| 601552 | ADAS CATERING SERVICES | VALLE ARRIBA HEIGHTS | AE 2 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 5536 | AĐASCO REFRIGERATION | RR 4 BOX 16004 | | | | AĐASCO | PR | 00610 | |
| 601553 | ADASMINA MARQUEZ DE JESUS | BUENAVENTURA | 231 B BZN 581 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| 5537 | ADAYERISES MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601554 | ADBEEL J RIVERA | P O BOX 43 | | | | JAYUYA | PR | 00664 | |
| 601555 | ADBUL HADI OMAR | COUNTRY CLUB | 760 CALLE FRAY ANGEL VAZQUEZ | | | SAN JUAN | PR | 00924 | |
| 601556 | ADC PARTNERS INC | URB TRES MONJITAS | 5 CALLE MANUEL CAMUNAS | | | SAN JUAN | PR | 00918 | |
| 5538 | ADCA PROPERTY NETWORK INC | PO BOX 367832 | | | | SAN JUAN | PR | 00936 | |
| 601557 | ADCOM GROUP | EDIF TRIPLE S | 1510 AVE F D ROOSEVELT SUITE 11 A | | | GUAYNABO | PR | 00968 | |
| 5539 | ADCOMPLETE.COM, LLC | 4536 GROVE PARK | | | | TALLAHASSEE | FL | 32311 | |
| 5540 | ADDARICH AYALA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 5541 | ADDARICH DAVILA, HELEN | ADDRESS ON FILE | | | | | | | |
| 5542 | ADDARICH DEL VALLE, FE E | ADDRESS ON FILE | | | | | | | |
| 5543 | ADDARICH DEL VALLE, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 840223 | ADDARICH MALAVE MARIA A | PO BOX 2724 | | | | CAROLINA | PR | 00984-2724 | |
| 5544 | ADDARICH RAMOS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 1494630 | Addarich Rivera, Myrna R | ADDRESS ON FILE | | | | | | | |
| 726014 | ADDARICH RIVERA, MYRNA R | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545 | ADDARICH RIVERA, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 778186 | ADDELAZIZ SALEH, ALI | ADDRESS ON FILE | | | | | | | |
| 1418558 | ADDERICH RAMOS, CATHERINE | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 5546 | ADDIANA NEGRON MORA | ADDRESS ON FILE | | | | | | | |
| 5547 | ADDIE GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 5548 | ADDIE M ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 5549 | ADDIEL J AYALA COTTO | ADDRESS ON FILE | | | | | | | |
| 601558 | ADDIEL R. MOREAU DONES | URB LA MARINA G-16 CALLE D | | | | CAROLINA | PR | 00979 | |
| 601559 | ADDIN O VIERA ALGARIN | 6 CALLE PRINCIPAL | | | | PUNTA SANTIAGO | PR | 00741 | |
| 601560 | ADDINGTON SALGADO | 5TA SECCION LEVITTOWN | BU 24 CALLE DR QUEVEDO BAEZ | | | LEVITTOWN | PR | 00949 | |
| 5550 | ADDISON RODRIGUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 5551 | ADDISON WESLEY IBEROAMERICANA | AVE MUĐOZ RIVERA | 652 MONTE MALL SUITE 2095 | | | SAN JUAN | PR | 00918 | |
| 5552 | ADDISON WESLEY IBEROAMERICANA | AVE MUNOZ RIVERA | 652 MONTE MALL SUITE 2095 | | | SAN JUAN | PR | 00918 | |
| 770924 | ADDISON WESLEY IBEROAMERICANA | P.O. BOX 366408 | | | | SAN JUAN | PR | 00936 | |
| 5553 | ADDISON WESLEY PUBLISHING | 1 JACOB WAY | | | | READING | MA | 01867 | |
| 5554 | ADDLYS JEANETTE DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601562 | ADDLYS RIVERA RODRIGUEZ | P O BOX 447 | | | | TOA ALTA | PR | 00954 | |
| 840224 | ADDO PEREZ MUÑIZ | PO BOX 1092 | | | | AGUADA | PR | 00602-1092 | |
| 601563 | ADDO PEREZ VALENTIN | 120 LOAP RD | | | | RAMEY | PR | 00603 | |
| 5555 | ADDO PEREZ VALENTIN | HC 3 BOX 10585 | | | | SAN GERMAN | PR | 00683 | |
| 5556 | ADDO PEREZ VALENTIN | PO BOX 126 VICTORIA STATION | | | | AGUADILLA | PR | 00603 | |
| 5557 | ADDY E RAMOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 601564 | ADDY E RIVERA RIVERA | LOMAS DE TRUJILLO | G 18 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 5558 | ADDY POLANCO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 5559 | ADDYRIS W FERNANDEZ MEDERO | ADDRESS ON FILE | | | | | | | |
| 601565 | ADDYS ALICEA ARROYO | ADDRESS ON FILE | | | | | | | |
| 5560 | ADDYS PE¥A AVILES | ADDRESS ON FILE | | | | | | | |
| 601566 | ADDYTH G VALLE TORRES | 419 TULANE | | | | VEGA BAJA | PR | 00693 | |
| 5561 | ADEA | PO BOX 9200 | | | | SAN JUAN | PR | 00908 | |
| 601567 | ADECCO | PO BOX 1151 | | | | MANATI | PR | 00674-1151 | |
| 601568 | ADECCO PERSONAL SERVICE INC | PO BOX 1151 | | | | MANATI | PR | 00674 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562 | ADEISHA M ARZUAGA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 5563 | ADEL ABOUKHEIR | ADDRESS ON FILE | | | | | | | |
| 5564 | ADEL J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5565 | ADEL M PICA MALAVE | ADDRESS ON FILE | | | | | | | |
| 5566 | ADEL MIRANDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 601569 | ADEL VELEZ GONZALEZ | CAROLINA ALTA J 2 | CALLE MILAGROS CABEZA | | | CAROLINA | PR | 00987 | |
| 5567 | ADELA ALICEA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 601571 | ADELA BERRIOS | PO BOX 309 | | | | BARRANQUITAS | PR | 00794 | |
| 770508 | ADELA BURGOS COLON | ADELA BURGOS COLON (DERECHO PROPIO) | CALLE JASMÍN S-4 URB JARDINES DE BORINQUEN | | | CAROLINA | PR | 00785 | |
| 601572 | ADELA C ROSELLO MEDINA | VILLA PALMERAS | 308 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 5568 | ADELA CEDENO Y/O BENJAMIN CEDENO | ADDRESS ON FILE | | | | | | | |
| 5569 | ADELA CORDERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601573 | ADELA CORTIJO LOPEZ | BUENA VISTA | 149 CALLE CEREZO | | | CAROLINA | PR | 00985 | |
| 601574 | ADELA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 601575 | ADELA DALMAU GUERRA | URB VILLA PALMERAS | 220 CALLE BARTOLOME | | | SAN JUAN | PR | 00915 | |
| 601576 | ADELA DE JESUS CRISTOBAL | URB OPEN LAND | 555 CALLE CREWZ | | | SAN JUAN | PR | 00923 | |
| 601577 | ADELA DEL TORO RAMIREZ | PO BOX 190850 | | | | SAN JUAN | PR | 00919-0850 | |
| 2175121 | ADELA DURAN LASSO | ADDRESS ON FILE | | | | | | | |
| 5570 | ADELA E DAVILA MEDINA | ADDRESS ON FILE | | | | | | | |
| 601578 | ADELA ECHEVARRIA | 13 AVE F 3ER PISO | | | | BROOKLYN | NY | 10203 | |
| 601579 | ADELA ELISA INFANTE INFANTE | ADDRESS ON FILE | | | | | | | |
| 5571 | ADELA ELISA INFANTE INFANTE | ADDRESS ON FILE | | | | | | | |
| 5572 | ADELA ENCARNACION RIVERA | PO BOX 382 | | | | GUAYNABO | PR | 00970 | |
| 601580 | ADELA ENCARNACION RIVERA | URB SAN FERNANDO | L 38 CALLE D | | | BAYAMON | PR | 00957 | |
| 5573 | ADELA ESTRELLA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 601581 | ADELA FLORIT DE PEREZ | URB VILLA NEVARES | 1092 CALLE 15 | | | SAN JUAN | PR | 00927 | |
| 601582 | ADELA GARCIA DIAZ | PARC LAS CAROLINA SECT VILA CHIRING | 528 CALLE GERICO ESQ FLORIDA | | | CAGUAS | PR | 00725 | |
| 601570 | ADELA GONZALEZ LEBRON | URB VILLAS DE LOIZA | S 36 CALLE 20 | | | CANOVANAS | PR | 00729 | |
| 601583 | ADELA GUAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601584 | ADELA GUAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 5574 | ADELA LABOY MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 601585 | ADELA LOPEZ CABAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601586 | ADELA M CORTES | ADDRESS ON FILE | | | | | | | |
| 1696473 | Adela M La Fontaine Figueroa | ADDRESS ON FILE | | | | | | | |
| 5575 | ADELA M LA FONTANE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 5576 | ADELA M. RIVERA ALONSO | ADDRESS ON FILE | | | | | | | |
| 601587 | ADELA MARTINEZ MORALES | URB SANTA MARIA | A 18 CALLE 20 | | | GUAYANILLA | PR | 00656 | |
| 5577 | ADELA MORENO MEDRANO | ADDRESS ON FILE | | | | | | | |
| 5578 | ADELA N CASTRO PRIETO | ADDRESS ON FILE | | | | | | | |
| 601588 | ADELA ORTIZ RODRIGUEZ | P O BOX 9824 | | | | SAN GERMAN | PR | 00683 | |
| 601589 | ADELA PAGAN RIVERA | BO RIO LAJAS | SECT VILLA IRIARTE | | | DORADO | PR | 00646 | |
| 5579 | ADELA PASTOR MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 5580 | ADELA PEREZ | ADDRESS ON FILE | | | | | | | |
| 5581 | ADELA PEREZ RESTO | ADDRESS ON FILE | | | | | | | |
| 5582 | ADELA PEREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 5583 | ADELA REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 5584 | ADELA RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| 5585 | ADELA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 601590 | ADELA RODRIGUEZ HERRERA | HC 3 BOX 9566 | | | | YABUCOA | PR | 00767-0901 | |
| 601591 | ADELA RODRÖGUEZ RODRÖGUEZ | URB LOS CAOBOS | 1921 CALLE GUAYABO | | | PONCE | PR | 00716 | |
| 5586 | ADELA ROMERO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 601592 | ADELA SAAVEDRA CHAVES | ADDRESS ON FILE | | | | | | | |
| 5587 | ADELA SANTIAGO Y/O BIENVENIDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 5588 | ADELA SEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 5589 | ADELA SEGARRA PALMER | ADDRESS ON FILE | | | | | | | |
| 840225 | ADELA SURILLO GUTIERREZ | URB SAN FRANCISCO | 237 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 5590 | ADELA TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 5591 | ADELA TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 601594 | ADELA WARTON CABALLERO | ADDRESS ON FILE | | | | | | | |
| 5592 | ADELAIDA ALVARADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 601596 | ADELAIDA AYALA FONTANEZ | HC 3 BOX 10181 | | | | COMERIO | PR | 00782 | |
| 5594 | ADELAIDA BAEZ // HOGAR SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 601597 | ADELAIDA BORRERO OQUENDO | COND TORRES DE ANDALUCIA | TORRE II APTO 1307 | | | SAN JUAN | PR | 00926 | |
| 601598 | ADELAIDA CABAN CABAN | HC 04 BOX 14260 | | | | MOCA | PR | 00676 | |
| 5595 | ADELAIDA CABAN CABAN | PO BOX 3020 | | | | AGUADILLA | PR | 00605 | |
| 5596 | ADELAIDA CEDENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 601599 | ADELAIDA CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 601601 | ADELAIDA COLON MALAVET | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601600 | ADELAIDA COLON MALAVET | ADDRESS ON FILE | | | | | | | |
| 5597 | ADELAIDA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5598 | ADELAIDA CONNER ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 5599 | ADELAIDA CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 601602 | ADELAIDA CRISPIN SAMBOLIN | RES LOS LIRIOS | 11 26 CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 5600 | ADELAIDA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 601603 | ADELAIDA CRUZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 5601 | ADELAIDA DIAZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 5602 | ADELAIDA DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 5603 | ADELAIDA DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 601605 | ADELAIDA FLECHA LOZADA | ADDRESS ON FILE | | | | | | | |
| 601606 | ADELAIDA FLORES | ADDRESS ON FILE | | | | | | | |
| 601607 | ADELAIDA FONTANEZ DE JESUS | P O BOX 11831 | | | | SAN JUAN | PR | 00922 1831 | |
| 601608 | ADELAIDA GRAJALES PADILLA | BO PAJAROS SECT CAPITAN | PARC 263 B | | | TOA BAJA | PR | 00949 | |
| 601609 | ADELAIDA GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| 840226 | ADELAIDA HERNANDEZ CRUZ | HC 2 BOX 8631 | | | | AGUADILLA | PR | 00603 | |
| 601610 | ADELAIDA IRIZARRY RODRIGUEZ | H C 2 BOX 6227 | | | | GUAYANILLA | PR | 00656 | |
| 5604 | ADELAIDA LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601611 | ADELAIDA LOPEZ CARDONA | HC 6 BOX 9489 | | | | SAN SEBASTIAN | PR | 000685 | |
| 840227 | ADELAIDA LUGO PACHECO | BOX 1370 | | | | YAUCO | PR | 00698-1370 | |
| 5605 | ADELAIDA M RODRIGUEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 601612 | ADELAIDA MACHUCA RIVERA | 251 CALLE PALACIOS | | | | SAN JUAN | PR | 00912 | |
| 5606 | ADELAIDA MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601613 | ADELAIDA MARQUEZ LUGO | BDA SANTIN | A 15 CALLE MERCURIO | | | VEGA BAJA | PR | 00693 | |
| 5607 | ADELAIDA MEDINA ROBLEDO | LCDO. JOSÉ M. CASANOVA EDELMANN-ABOGADO DEMANDANTE | DOMENECH 224 | SUITE 2 | | SAN JUAN | PR | 00918 | |
| 601614 | ADELAIDA MELENDEZ MORALES | PO BOX 224 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 5608 | ADELAIDA MELENDEZ SASTRE | ADDRESS ON FILE | | | | | | | |
| 5609 | ADELAIDA MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 601615 | ADELAIDA NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 601616 | ADELAIDA NOLASCO COLLAZO | URB. IDAMARIS GARDENS | N 11 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00725 | |
| 601617 | ADELAIDA ORTIZ RODRIGUEZ | N 27 LOS TANQUES | | | | JUANA DIAZ | PR | 00795 | |
| 5610 | ADELAIDA P SVEI | ADDRESS ON FILE | | | | | | | |
| 601618 | ADELAIDA PABON AMELY | ADDRESS ON FILE | | | | | | | |
| 601619 | ADELAIDA QUINTANA RODRIGUEZ | BOX 771 | | | | CIDRA | PR | 00739 | |
| 5611 | ADELAIDA RAMOS BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5612 | ADELAIDA RAMOS HIRALDO | ADDRESS ON FILE | | | | | | | |
| 601620 | ADELAIDA RAMOS HIRALDO | ADDRESS ON FILE | | | | | | | |
| 601621 | ADELAIDA REYES SOTO | URB CARIBE GARDENS | F 12 CALLE LIRIOS | | | CAGUAS | PR | 00725 | |
| 5613 | ADELAIDA RIOS Y/O JACKELINE QUINONES | ADDRESS ON FILE | | | | | | | |
| 601622 | ADELAIDA RIVERA BERMUDEZ | SANTA JUANITA | CALLE BABILONIA DF 25 | | | BAYAMON | PR | 00956 | |
| 601623 | ADELAIDA RIVERA DE JESUS | 24 URB VALLE ESCONDIDO | | | | GUAYNABO | PR | 00971 | |
| 601624 | ADELAIDA RIVERA DIAZ | HC 11 BOX 12589 | | | | HUMACAO | PR | 00791-9424 | |
| 5614 | ADELAIDA RIVERA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 601625 | ADELAIDA RIVERA RIVERA | COND WINDSOR TOWER | 410 AVE DE DIEGO APT 311 | | | SAN JUAN | PR | 00923 | |
| 601626 | ADELAIDA RODRIGUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 601627 | ADELAIDA RODRIGUEZ ARROYO | JARD DE COUTRY CLUB | AF 22 CALLE 35 | | | CAROLINA | PR | 00982 | |
| 601628 | ADELAIDA RODRIGUEZ MENENDEZ | AVE PONCE DE LEON PDA 11 | MIRAMAR DSQ AXTMAYER | | | SAN JUAN | PR | 00907 | |
| 5615 | ADELAIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5616 | ADELAIDA ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601629 | ADELAIDA ROMAN RODRIGUEZ | URB VICTOR ROJAS II | 160 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 5617 | ADELAIDA ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 5618 | ADELAIDA RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 601630 | ADELAIDA RUIZ RODRIGUEZ | 7MA SECCION LEVITTOWN | JR 37 CALLE ASUNCION BODADILLA | | | TOA BAJA | PR | 00949 | |
| 5619 | ADELAIDA S. BAEZ TEJADA/HOGAR SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 5620 | ADELAIDA SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 601631 | ADELAIDA SANTOS SANTIAGO | HC 1 BOX 3875 | | | | ADJUNTAS | PR | 00601 | |
| 601595 | ADELAIDA SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 840228 | ADELAIDA SILVA FIGUEROA | D24 URB MENDEZ | | | | YABUCOA | PR | 00767-3946 | |
| 601632 | ADELAIDA SOLIS FRANCO | P O BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| 601633 | ADELAIDA SOLIS SOTO | ADDRESS ON FILE | | | | | | | |
| 601635 | ADELAIDA SOTO ROLON | HC 2 BOX 3539 | | | | AIBONITO | PR | 00705 | |
| 601636 | ADELAIDA TORRES RIVERA | PO BOX 773 | | | | SABANA GRANDE | PR | 00637 | |
| 5622 | ADELAIDA TORRES SAEZ | ADDRESS ON FILE | | | | | | | |
| 601637 | ADELAIDA TRINIDAD AYALA | P O BOX 7710 | | | | CAROLINA | PR | 00986-7710 | |
| 601638 | ADELAIDA VALENTIN RAMOS | URB QUINTO CENTENARIO | 966 REY FERNANDO ARAGON | | | MAYAGUEZ | PR | 00680 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601639 | ADELAIDA VARGAS RODRIGUEZ | URB LOS ROBLES 198 | | | | MOCA | PR | 00676 | |
| 5623 | ADELAIDA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601640 | ADELAIDA VAZQUEZ LOPEZ | PO BOX 650 | | | | OROCOVIS | PR | 00720 | |
| 601641 | ADELAIDA VELAZQUEZ | 5TA SECCION TURABO GARDENS | A 21 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 601642 | ADELAIDA VIDRO RODRIGUEZ | HC 9 BOX 4030 | | | | SABANA GRANDE | PR | 00637-9616 | |
| 601643 | ADELANIO DOMINGUEZ DE LEON | URB MONTE VERDE | 702 CALLE MONTE BLANCO | | | MANATI | PR | 00674 | |
| 5624 | ADELANTE INC. | P.O. BOX 571 | | | | LUQUILLO | PR | 00773 | |
| 5625 | ADELARDI DE DIEGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 5626 | ADELE F MANUELIAN | ADDRESS ON FILE | | | | | | | |
| 5627 | ADELE GONZALEZ ELIZALDE | ADDRESS ON FILE | | | | | | | |
| 601644 | ADELE M CORUJO MARTINEZ | ALTURAS DE BORINQUEN GARDENS | 1 BLQ 11 COURT ST 4 | | | RIO PIEDRAS | PR | 00926 | |
| 601645 | ADELEE MIRANDA ORTA | PO BOX 2183 | | | | GUAYAMA | PR | 00784 | |
| 5628 | ADELEIN IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| 5629 | ADELFA LUGO LLITERAS | ADDRESS ON FILE | | | | | | | |
| 5630 | ADELIA I ACEVEDO CLASS | ADDRESS ON FILE | | | | | | | |
| 601646 | ADELICIA CRUZ ROSA | HC 1 BOX 4184 | | | | YABUCOA | PR | 00767 | |
| 5631 | ADELICIA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601647 | ADELINA APONTE RIVERA | URB FOREST VIEW | D-103 CALLE BATAVIA | | | BAYAMON | PR | 00956 | |
| 5632 | ADELINA AYALA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 5633 | ADELINA CAMACHO PEREZ | ADDRESS ON FILE | | | | | | | |
| 835258 | Adelina Capellán-Rosa, personally and on behalf of her minor son, DRC | ADDRESS ON FILE | | | | | | | |
| 835258 | Adelina Capellán-Rosa, personally and on behalf of her minor son, DRC | ADDRESS ON FILE | | | | | | | |
| 5634 | ADELINA CARMONA DE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 601648 | ADELINA CARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601649 | ADELINA CHALUISANT MARTIR | ADDRESS ON FILE | | | | | | | |
| 601650 | ADELINA CLEMENTE RIVERA | URB VILLAS DE LOIZA | SS 12 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 601651 | ADELINA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 601652 | ADELINA DUARTE PINO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 601653 | ADELINA FIGUEROA COLON | PO BOX 154 | | | | MANATI | PR | 00674 | |
| 601654 | ADELINA HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 5635 | ADELINA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601655 | ADELINA MILESIO LANZO | HP - SALA 2 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 1519646 | Adelina Morales por Adreishaneth Pacheco Morales | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 1515577 | Adelina Morales por Ryan Jhoniel Pacheco Morales | ADDRESS ON FILE | | | | | | | |
| 601656 | ADELINA MORALES SOTO | PO BOX 2678 | | | | MOCA | PR | 00676 | |
| 601657 | ADELINA NAZARIO AVILA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 5636 | ADELINA NEGRON CORTES | ADDRESS ON FILE | | | | | | | |
| 5637 | ADELINA PADILLA PERDOMO | ADDRESS ON FILE | | | | | | | |
| 601658 | ADELINA PADILLA SEMEDEY | HC 764 BOX 6869 | | | | PATILLAS | PR | 00723 | |
| 5638 | ADELINA PARES | ADDRESS ON FILE | | | | | | | |
| 601659 | ADELINA QUINONES CURET | URB MONTE BELLO | 4002 VARONESA | | | HORMIGUEROS | PR | 00660 | |
| 5639 | ADELINA RAMIREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 601660 | ADELINA RAMIREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 601661 | ADELINA REYES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 601662 | ADELINA RIVERA MONTES | PO OX 472 | | | | CIALES | PR | 00638 | |
| 5640 | ADELINA RODRIGUEZ Y HERIBERTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601663 | ADELINA SANTANA | BO QUEBRADA GRANDE | SECTOR RUIZ BOX 2523 | | | TRUJILLO ALTO | PR | 00976 | |
| 5641 | ADELINA SOTO | ADDRESS ON FILE | | | | | | | |
| 601664 | ADELINA VELEZ ORTIZ | PO BOX 1909 | | | | CABO ROJO | PR | 00623 | |
| 5642 | ADELINCEL CASTRO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 5643 | ADELINCEL CASTRO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 601666 | ADELINE RIVERA ORTIZ | TOA ALTA HEIGHTS | C 30 CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 5644 | ADELINE RODRIGUEZ SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 601667 | ADELINES RIVERA ALVARADO | BO CACAO | CARR 157 KM 2 2 INT | | | OROCOVIS | PR | 00720 | |
| 601668 | ADELINO GONZALEZ VELEZ | URB LAS CUMBRES | 50 CALLE CORDILLERA | | | SAN JUAN | PR | 00926 | |
| 601669 | ADELINO RODRIGUEZ SERRANO | HC 2 BOX 11750 | | | | HUMACAO | PR | 00791 | |
| 5645 | ADELINO SANCHEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 5646 | ADELINZY GRACE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 5647 | ADELIRIE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 601670 | ADELIRIS MALDONADO CARATINI | HC 1 BOX 8042 | | | | SALINAS | PR | 00751 | |
| 5648 | ADELIRIS MALDONADO CARATINI | PARC VAZQUEZ | 30 B CALLE SERAFIN | | | BAYAMON | PR | 00751 | |
| 5649 | ADELIS GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 601671 | ADELIS MENDEZ CRUZ | HC 01 BOX 4132 | | | | NAGUABO | PR | 00718 | |
| 601672 | ADELIS SEPULVEDA LARACUENTE | PO BOX 2046 | | | | SAN GERMAN | PR | 00683 | |
| 601673 | ADELISA DIAZ FLORES | URB EL CONQUISTADOR | J 6 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601674 | ADELISA RODRIGUEZ FRANCO | URB VALLE REAL | A51 CALLE C | | | PONCE | PR | 00731 | |
| 5650 | ADELITA I TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 601675 | ADELITA OTERO ALVAREZ | HC 2 BOX 6061 | | | | JAYUYA | PR | 00664 | |
| 601676 | ADELIZA RODRIGUEZ | ALTOS DE LA FUENTES | E 6 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 5651 | ADELIZA SANTIAGO/ HERIBERTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 840229 | ADELLE E MORALES RODRIGUEZ | URB PASEO GUAINIA | 4639 CALLE LUNA APT 311 | | | PONCE | PR | 00717-2011 | |
| 5652 | ADELMA CINTRON DIAZ | LCDA. ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 2183029 | Adelman, Kerry D. and Susan R. | ADDRESS ON FILE | | | | | | | |
| 601677 | ADELMARIE FELIX RAMOS | BO COCO NUEVO | 393 CALLE LUIS LLORENS TORRES | | | SALINAS | PR | 00751 | |
| 5653 | ADELMARIE MERCADO ROMERO | ADDRESS ON FILE | | | | | | | |
| 601678 | ADELMARIE ROSADO VELEZ | 2299 CARRETERA 494 | | | | ISABELA | PR | 00662 | |
| 5654 | ADELNYS O. DE LEON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 601679 | ADELO VAZQUEZ GONZALEZ | HC 3 BOX 26303 | | | | ARECIBO | PR | 00612 | |
| 601681 | ADELPHIA CABLE TV OF GREATER SAN JUAN | PO BOX 192296 | | | | SAN JUAN | PR | 00919 | |
| 601680 | ADELPHIA CABLE TV OF GREATER SAN JUAN | PO BOX 71496 | | | | SAN JUAN | PR | 00936-8596 | |
| 5655 | ADELPHIA COMMUNICATIONS CORP | ADDRESS ON FILE | | | | | | | |
| 601682 | ADELSO J ANTONIO BARRETO | PO BOX 512 | | | | UTUADO | PR | 00641 | |
| 5656 | ADELSON IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 601683 | ADELSON LIRIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 1464075 | Adelson, Arthur | PO Box 9331 | | | | Tampa | FL | 33674-9331 | |
| 601684 | ADELYNA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 601685 | ADEMAR MARTINEZ MENDEZ | 239 BO RIO JUEYES | | | | COAMO | PR | 00769 | |
| 5657 | ADEMARIS HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 5658 | ADEMARIS RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 5659 | ADEN WHITE, WANEEN L | ADDRESS ON FILE | | | | | | | |
| 5660 | ADENDI-ARCHIVO DIGITAL DE EL NUEVO DIA | ADDRESS ON FILE | | | | | | | |
| 601686 | ADENEI INC H/N/C MUEBLERIA ENEIDA | 5 ESTE CALLE MCKENLEY | | | | MAYAGUEZ | PR | 00681 | |
| 601687 | ADENEI INC H/N/C MUEBLERIA ENEIDA | PO BOX 1564 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601688 | ADENID RIOS DIAZ | PO BOX - 193221 | | | | SAN JUAN | PR | 00919-3221 | |
| 601689 | ADEPA | URB VALLE ALTO | A9 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 5661 | ADERMAN COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601690 | ADERSON ROMAN RIOS | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| 5663 | ADETONA MD , ADETUTU B | ADDRESS ON FILE | | | | | | | |
| 2175280 | ADG ENGINEERING PSC | 1055 AVE KENNEDY SUITE 703 | | | | SAN JUAN | PR | 00920-1712 | |
| 5664 | ADG JANITORIAL SUPPLY | CALLE RAFAEL LASA | PO BOX 417 | | | AGUAS BUENAS | PR | 00703 | |
| 5665 | ADG JANITORIAL SUPPLY | PO BOX 417 | | | | AGUAS BUENAS | PR | 00703 | |
| 5666 | ADIA G ARROYO PAGAN | ADDRESS ON FILE | | | | | | | |
| 5667 | ADIA LEE RAMIREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 5668 | ADIANA COLON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 601691 | ADIANETH DE LEON FELICIANO | P O BOX 401 | | | | VEGA BAJA | PR | 00694 | |
| 601692 | ADIANETT LOZADA PAGAN | URB SANTA MONICA | CALLE 14 S45 | | | BAYAMON | PR | 00959 | |
| 5669 | ADIANEZ ALVIRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601693 | ADIANEZ CHAPARRO NEGRON | BAYAMON GARDENS STATION | BOX 3691 | | | BAYAMON | PR | 00958 | |
| 601694 | ADIANEZ DE JESUS ZARAGOZA | URB HATO TEJAS 28 | CALLE ZAYAS VERDE | | | BAYAMON | PR | 00959 | |
| 601695 | ADIANEZ DEL C ACEVEDO PALAU | ADDRESS ON FILE | | | | | | | |
| 601696 | ADIANEZ DEL C. ACEVEDO PALAU | ADDRESS ON FILE | | | | | | | |
| 601697 | ADIANEZ M ROSADO SANTIAGO | HC 06 BOX 12764 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5670 | ADIANEZ MATOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 5671 | ADIANEZ ORTEGA ZABALETA | ADDRESS ON FILE | | | | | | | |
| 5672 | ADIANEZ ORTEGA ZABALETA | ADDRESS ON FILE | | | | | | | |
| 5673 | ADIANEZ VARGAS DELGADO | ADDRESS ON FILE | | | | | | | |
| 5674 | ADIANEZ VILLAFANE MENDOZA | ADDRESS ON FILE | | | | | | | |
| 840230 | ADIANIS RIVERA ORTIZ | RR 2 BOX 7553 | | | | GUAYAMA | PR | 00784 | |
| 5675 | ADIARIS M CARDONA RIOS | ADDRESS ON FILE | | | | | | | |
| 5676 | ADIARIS SUSETTE DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 5677 | ADIBAL ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 601698 | ADIBAR INC | PO BOX 421 | | | | CABO ROJO | PR | 00623 | |
| 5678 | ADIBEL RIJO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 5679 | ADID M ROMAN TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 601699 | ADID RIVERA FELICIANO | NUEVA VIDA EL TUQUE | Q 12 CALLE 8 A | | | PONCE | PR | 00731 | |
| 601700 | ADIE T FUENTES ALVAREZ | PMB 95 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 | |
| 5680 | ADIEL ALAMO | ADDRESS ON FILE | | | | | | | |
| 601701 | ADIEL FIGUEROA DELGADO | P O BOX 403 | | | | NAGUABO | PR | 00718-0403 | |
| 5681 | ADIEL M NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 5682 | ADIEL MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683 | ADIEL MOLINA VARGAS | ADDRESS ON FILE | | | | | | | |
| 5684 | ADIEL RAMOS BAEZ | ADDRESS ON FILE | | | | | | | |
| 601702 | ADIEL RAMOS CARRERO | 225 URB PRIVATE CT | | | | MAYAGUEZ | PR | 00612 | |
| 5685 | ADIEL TOLLINCHI BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 601703 | ADIELCO CONTRACTOR | HC 3 BOX 16888 | | | | COROZAL | PR | 00783 | |
| 5686 | ADIELCO CONTRUCTION COPR | EDIF VICK CENTER | 301 A AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 5687 | ADIENA J RODRIGUEZ MATER | ADDRESS ON FILE | | | | | | | |
| 5688 | ADIER J COLON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 5689 | ADIESTRAMIENTO Y DESAROLLO ORGANIZACIONAL INC | 506-A CALLE JUAN JIMENEZ | | | | SAN JUAN | PR | 00918-2506 | |
| 5690 | ADIEX INC [IMPORTADORA ESPANOLA | ADDRESS ON FILE | | | | | | | |
| 840231 | ADIL F TRINIDAD ROSA | 16 CALLE CORCHADO | | | | MANATI | PR | 00674 | |
| 5691 | ADIL ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 5692 | ADILEN ALVERIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 5693 | ADILEN MOLINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 5694 | ADILIA ALAMO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 5695 | ADILIA PERALTA GARCIA | ADDRESS ON FILE | | | | | | | |
| 601705 | ADIMIL A MARTINEZ AQUINO/OLGA E GONZALEZ | URB EL COMANDANTE | 954 JOSSIEU | | | SAN JUAN | PR | 00924 | |
| 601706 | ADIN ANDINO GARCIA | HC 03 BOX 8606 | | | | GUAYNABO | PR | 00926 | |
| 5696 | ADIN CABA VIROLA | ADDRESS ON FILE | | | | | | | |
| 601707 | ADIN IVETTE SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 5697 | ADINA PASNICU | ADDRESS ON FILE | | | | | | | |
| 601708 | ADINETH JUSTINIANO LUGO | HC 5 BOX 50638 | | | | MAYAGUEZ | PR | 00680 | |
| 601709 | ADINEXY COLLADO MERCADO | BONNEVILLE HEIGHTS | 3 CALLE COAMO | | | CAGUAS | PR | 00727 | |
| 601710 | ADINEZ GERENA DELGADO | URB LAS MERCEDES | I 69 CALLE 6 | | | LAS PIEDRAS | PR | 00771 | |
| 5698 | ADINO CORTORREAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 778187 | ADINO CORTORREAL, JOSE C | ADDRESS ON FILE | | | | | | | |
| 5699 | ADINO MELO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 601711 | ADINORATH TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 601712 | ADIRAH PUIG VEGA | COLINAS DE RAIRVIEW | 4N14 CALLE 212 | | | TRUJILLO ALTO | PR | 00976 | |
| 1729398 | Adirondack Holdings 1 LLC | ADDRESS ON FILE | | | | | | | |
| 1729398 | Adirondack Holdings 1 LLC | ADDRESS ON FILE | | | | | | | |
| 1723385 | Adirondack Holdings I LLC | Andrew Black | C/O Corporation Service Company | 251 Little Falls Drive | | Wilmington | DE | 19808 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1731329 | Adirondack Holdings I LLC | Andrew Black, Authorized Signatory | Adirondack Holdings I LLC | c/o Corporation Service Company | 251 Little Falls Drive | Wilmington | DE | 19808 | |
| 1716413 | Adirondack Holdings I LLC | Attn: Andrew Black | Authorized Signatory | c/o Corporation Service Company | 251 Little Falls Drive | Wilmington | DE | 19808 | |
| 2193019 | Adirondack Holdings I LLC | Brian M. Dick Biascoechea | Authorized Signatory | 403, 12 de Octubre St., Urb. El Vedado | | San Juan | PR | 00918 | |
| 1676162 | Adirondack Holdings I LLC | c/o Corporation Service Company | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| 1715246 | Adirondack Holdings I LLC | c/o Corporation Service Company | Andrew Black, Authorized Signatory | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1678804 | Adirondack Holdings I LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1678804 | Adirondack Holdings I LLC | c/o Ropes & Gray LLC | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 2151527 | ADIRONDACK HOLDINGS I LLC | C/O ROPES & GRAY, LLC | PRUDENTIAL TOWER, 800 BOYLSTON STREET | | | BOSTON | MA | 02199-3600 | |
| 1792751 | Adirondack Holdings I LLC | Leigh R. Fraser | ROPES & GRAY LLP | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 2193019 | Adirondack Holdings I LLC | Ropes & Gray LLC | Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 1715246 | Adirondack Holdings I LLC | Ropes & Gray LLP, Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | | Boston | MA | 02199-3600 | |
| 1710023 | Adirondack Holdings I LLCS | c/o Corporation Service Company | Andrew Black - Authorized Signatory | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1710023 | Adirondack Holdings I LLCS | Ropes & Gray LLP | Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 1716601 | Adirondack Holdings II LLC | Adirondack Holdings II LLC | Andrew Black | c/o Corporation Service Company | 251 Little Falls Drive | Wilmington | DE | 19808 | |
| 1705718 | Adirondack Holdings II LLC | Andrew Black | c/o Corporation Service Company | 251 Little Falls Drive | | Wilmington | DE | 19808 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1702769 | ADIRONDACK HOLDINGS II LLC | ANDREW BLACK | c/o CORPORATION SERVICE COMPANY, 251 LITTLE FALLS | | | WILMINGTON | DE | 19808 | |
| 1797795 | ADIRONDACK HOLDINGS II LLC | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| 1701972 | Adirondack Holdings II LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1723213 | Adirondack Holdings II LLC | c/o Corporation Service Company | Attn: Andrew Black | Authorized Signatory | 251 Little Falls Drive | Wilmington | DE | 19808 | |
| 1723213 | Adirondack Holdings II LLC | C/O Ropes & Gray LLP | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 2151528 | ADIRONDACK HOLDINGS II LLC | C/O ROPES & GRAY, LLC | PRUDENTIAL TOWER, 800 BOYLSTON STREET | | | BOSTON | MA | 02199-3600 | |
| 1628646 | Adirondack Holdings II LLC | Leigh R. Fraser | ROPES & GRAY LLP | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 1731981 | Adirondack Holdings II LLC | Ropes & Gray LLP | Leigh R. Fraser | Prudential Tower | 800 Boylston Street | Boston | MA | 02199 | |
| 1797795 | ADIRONDACK HOLDINGS II LLC | ROPES & GRAY LLP | LEIGH R. FRASER | PRUDENTIAL TOWER, 800 BOYLSTON STREET | | BOSTON | MA | 02199-3600 | |
| 1731894 | ADIRONDACK HOLDINGS LLC | ANDREW BLACK | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| 1712538 | Adirondack Holdings LLC | Andrew Black | Corporation Service Company | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1731894 | ADIRONDACK HOLDINGS LLC | LEIGH R. FRASER | ROPES & GRAY LLP | PRUDENTIAL TOWER, 800 BOYLSTON STREET | | BOSTAN | MA | 02199-3600 | |
| 1712538 | Adirondack Holdings LLC | Ropes & Gray LLP | Leigh Frasier | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 1713290 | Adirondack Holdings lll LLC | Andrew Black | | c/o Corporation Service Company | 251 Little Falls Drive | Wilmington | DE | 19808 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1713290 | Adirondack Holdings III LLC | Leigh R. Fraser | ROPES & GRAY LLP | Prudential Tower | 800 Boylston Street | Boston | MA | 02199-3600 | |
| 5700 | ADIRONDACK INTERNAL MEDICINE | 1 OXFORD RD | | | | NEW HARFORD | NY | 13413 | |
| 1732054 | Adironrack Holdings II LLC | Andrew Black | c/o Corporation Service Company | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1732054 | Adironrack Holdings II LLC | Leigh R. Fraser | Ropes & Gray LLP | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 601713 | ADIS M JIMENEZ | THE FALLS TOWN HOUSE | APTO F 6 BOX 308 | | | GUAYNABO | PR | 00969 | |
| 5701 | ADIS M JIMENEZ | THE FALLS TOWN HOUSE | | | | GUAYNABO | PR | 00969 | |
| 601714 | ADIS MIRIAM LOPEZ SANTIAGO | EXT FOREST HILL | K 329 CALLE DORADOCK | | | BAYAMON | PR | 00959 | |
| 5702 | ADISBETH MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| 5703 | ADISPORT CORPORATION | LA TORRE DE PLAZA | 525 AVE FD ROOSEVELT STE 1212 | | | SAN JUAN | PR | 00910 | |
| 5704 | ADISTEC CORP | 7620 NW 25TH STREET | UNIT 7 | | | MIAMI | FL | 33122 | |
| 601715 | ADJM RESTAURANT SOLUTION INC | URB CAPARRA HGTS | 704 CALLE ESCORIAL | | | SAN JUAN | PR | 00922-4731 | |
| 601716 | ADJUNTAS AGGREGATES | P O BOX 613 | | | | ADJUNTAS | PR | 00601 | |
| 601717 | ADJUNTAS AGGREGATES | SECTOR DESVIO PR 10 | KM 32 2 | | | ADJUNTAS | PR | 00601 | |
| 601718 | ADJUNTAS BUS LINE | 5 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |
| 5705 | ADJUNTAS BUS LINE INC | 5 CALLE GARZAS | | | | ADJUNTAS | PR | 00601 | |
| 5706 | ADJUNTAS BUS SERVICE INC | HC 01 BOX 5414 | | | | ADJUNTAS | PR | 00601 | |
| 5707 | ADJUNTAS BUS SERVICE INC | HC 03 BOX 5414 | | | | ADJUNTAS | PR | 00601 | |
| 5708 | ADJUNTAS BUS SERVICE INC | HC 3 BOX 5414 | | | | ADJUNTAS | PR | 00601 | |
| 5709 | ADJUNTAS BUS SERVICES INC | HC 01 BOX 5414 | | | | ADJUNTAS | PR | 00601 | |
| 601719 | ADJUNTAS CONSTRUCTION | BO PORTILLO | HC 01 BOX 4022 | | | ADJUNTAS | PR | 00601 | |
| 5710 | ADJUNTAS LANDSCAPING INC | PO BOX 241 | | | | ADJUNTAS | PR | 00601 | |
| 5711 | ADJUNTAS LTD PARTNERSHIP | VILLA NEVAREZ PROF CENTER | 120 CALLE 2 | STE 302 | | SAN JUAN | PR | 00927 | |
| 601720 | ADJUNTAS READY MIX | PO BOX 646 | | | | ADJUNTAS | PR | 00601 | |
| 601721 | ADJUNTAS READY MIX INC | 56 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |
| 5712 | ADJUNTAS VERTICAL BLINDS | 2 B CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 5713 | ADJUNTAS VISION CARE | 2053 CENTRO CARIBE SUITE 104 | | | | PONCE | PR | 00717 | |
| 5714 | ADJUNTAS VISION CARE | 2053 PONCE BY PASS STE 104 | | | | PONCE | PR | 00717-1305 | |
| 5715 | ADJUNTAS VISION CARE | 54 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 5716 | ADJUNTAS VISION CARE | EDIF CENTRO CARIBE STE 104 205 | | | | PONCE | PR | 00717 | |
| 5717 | ADJUNTAS VOLLEYBALL CLUB INC | PO BOX 366213 | | | | SAN JUAN | PR | 00936-6213 | |
| 5718 | ADJUSTERS INC | PO BOX 360335 | | | | SAN JUAN | PR | 00936-0335 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601722 | ADKINS & COMPANY OF PUERTO RICO | 8435 BACKLICK ROAD | PO BOX 1213 | | | LORTON | VA | 22079 | |
| 601723 | ADLEEN CRUZ RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 5719 | ADLEEN QUINONES MARCANO | ADDRESS ON FILE | | | | | | | |
| 5720 | ADLEEN RUIZ MESTRE | ADDRESS ON FILE | | | | | | | |
| 5721 | ADLEN MD , MARK E | ADDRESS ON FILE | | | | | | | |
| 601724 | ADLENE ALMODOVAR GONZALEZ | URB LAS MERCEDES | 29 CALLE 12 | | | SALINAS | PR | 00751 | |
| 5722 | ADLER COROZAL | ADDRESS ON FILE | | | | | | | |
| 5723 | ADLER GROUP INC | PO BOX 144 | | | | CAGUAS | PR | 00726 | |
| 1450060 | Adler, Martin | ADDRESS ON FILE | | | | | | | |
| 5724 | ADLERS CORP | E 10 URB MONTERREY | | | | COROZAL | PR | 00783 | |
| 5725 | ADLERS CORP | HC 05 BOX 9838 | | | | COROZAL | PR | 00783 | |
| 601725 | ADLIA E FIGUEROA LEBRON | COND DR PILA BLOQ 3 APT 30 | | | | PONCE | PR | 00731 | |
| 601726 | ADLIN CINTRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 601727 | ADLIN COTTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 5726 | ADLIN DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 5727 | ADLIN DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 601728 | ADLIN FEBLES MATEO | BO QDA LIMON | SECTOR RINCON FINAL CARR 502 KM 2 9 | | | PONCE | PR | 00731 | |
| 840233 | ADLIN GONZALEZ MONROIG | 168 RUTA 4 | | | | ISABELA | PR | 00662-4766 | |
| 5728 | ADLIN J LOZANO BORRERO | ADDRESS ON FILE | | | | | | | |
| 5729 | ADLIN J MENDOZA LUNA | ADDRESS ON FILE | | | | | | | |
| 840234 | ADLIN L GONZALEZ ACEVEDO | URB SANTA ELENA | N8 CALLE B | | | BAYAMON | PR | 00957-1651 | |
| 601729 | ADLIN M ROMAN TORRES | URB INTERAMERICANA | AD 23 CALLE 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 5730 | ADLIN M. GOMEZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 5731 | ADLIN PABON | ADDRESS ON FILE | | | | | | | |
| 601730 | ADLIN RAMIREZ CASTILLO | SANTA JUANITA | HH 32 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 601731 | ADLIN RIOS RIGAU | COND ROSARIO | 256 ROSARIO 403 | | | SAN JUAN | PR | 00912 | |
| 601732 | ADLIN RIVERA SOTOMAYOR | JARDINES DEL CARIBE | AC 2 CALLE 29 B | | | PONCE | PR | 00728 | |
| 5732 | ADLIN RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 601733 | ADLIN S GONZALEZ TORRES | REP CAGUAX | C 18 CALLE CANEY | | | CAGUAS | PR | 00725 | |
| 601734 | ADLIN Y RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 601735 | ADLINE W MELGEN MONSERRATE / ADIB MELGEN | VILLA ROSALES | 13 CALLE DIAMANTE | | | SAN JUAN | PR | 00926 | |
| 5733 | ADLINK INC | PO BOX 362733 | | | | SAN JUAN | PR | 00936 | |
| 5734 | ADLY M CRUZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 601736 | ADLYN GONZALEZ CHEVERE | URB EL CONQUISTADOR | Q 1 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 601737 | ADLYN TORRES RIVERA | HC 01 BOX 7604 | | | | TOA BAJA | PR | 00949-9707 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735 | ADM | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0000 | |
| 5736 | ADM ADIEST FUTUROS EMPRESA Y TRABAJADOR | 520 CALLE CONSTITUCION STE 1 | | | | SAN JUAN | PR | 00901-2304 | |
| 5737 | ADM ADIEST FUTUROS EMPRESA Y TRABAJADOR | PUERTA DE TIERRA, 520 AVE PONCE DE LEON PDA 8 5 | | | | SAN JUAN | PR | 00901 | |
| 5738 | ADM ASUNT ENERGETICOS /ARNALDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 5739 | ADM ASUNTOS FED PR / ALICE J PEREZ/JORGE | ADDRESS ON FILE | | | | | | | |
| 601745 | ADM ASUNTOS FEDERALES DE PR | 1100 17TH STREET NW SUITE 800 | | | | WASHINGTON | DC | 20036 | |
| 5740 | ADM CORRECCION Y BRUNILDA TORRES | PO BOX 71308 | | | | SAN JUAN | PR | 00936-1308 | |
| 5741 | ADM CORRECCION Y CARMEN BONILLA CARMONA | PO BOX 71308 | | | | SAN JUAN | PR | 00936-1308 | |
| 5742 | ADM DE ACTIVOS DE LA EXTINTA CRUV | P O BOX 363468 | | | | SAN JUAN | PR | 00936-3468 | |
| 5743 | ADM DE ASUNTOS ENERGETICOS | PO BOX 192159 | | | | SAN JUAN | PR | 00919-2199 | |
| 5744 | ADM DE COMP POR ACCIDENTE (ACAA) | P.O. BOX 364847 | | | | SAN JUAN | PR | 00936-4847 | |
| 5745 | ADM DE COMP POR ACCIDENTE (ACAA) | PO BOX 4847 | | | | SAN JUAN | PR | 00936 | |
| 5747 | ADM DE CORRECCION | PO BOX 71308 | | | | SAN JUAN | PR | 00936 | |
| 5748 | ADM DE CORRECCION | URB LAS LOMAS | U 14 CALLE 3 | | | SAN JUAN | PR | 00936-8408 | |
| 5749 | ADM DE INST JUVENILES / CARLO VEGA REYES | ADDRESS ON FILE | | | | | | | |
| 5750 | ADM DE INSTITUCIONES JUV/HOGAR GRUPO GUA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 5751 | ADM DE INSTITUCIONES JUV/HOGAR GRUPO GUA | HATO REY | 60 CALLE BOLIVIA | | | SAN JUAN | PR | 00924 | |
| 5752 | ADM DE INSTITUCIONES JUV/HOGAR GRUPO GUA | PO BOX 19175 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-9175 | |
| 1575022 | ADM De Services Medicos De PR | San Gerardo | 1636 Calle Colorado | | | San Juan | PR | 00926-0000 | |
| 601746 | ADM DE SERVICIOS AGRICOLAS | PO BOX 9200 | | | | SAN JUAN | PR | 00908 | |
| 5753 | ADM DE SERVICIOS DE MEDICOS DE P R | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 601749 | ADM DE SERVICIOS MEDICOS DE PR | P O BOX 29134 | | | | SAN JUAN | PR | 00936-9134 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601750 | ADM DE SERVICIOS MEDICOS DE PR | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 601747 | ADM DE SERVICIOS MEDICOS DE PR | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 601748 | ADM DE SERVICIOS MEDICOS DE PR | SAN GERARDO | 1636 CALLE COLORADO | | | SAN JUAN | PR | 00926-0000 | |
| 5756 | ADM DE TERRENOS DE PR | PO BOX 363767 | | | | SAN JUAN | PR | 00936 | |
| 5757 | ADM DEPORTE HIPICO / ROSA E MATEO FLORES | ADDRESS ON FILE | | | | | | | |
| 5758 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | 1519 PONCE DE LEON AVE | P O BOX 9146 | UNIDAD GOBIERNO INSTITUCIONAL | | SAN JUAN | PR | 00908-0146 | |
| 5759 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | APARTADO 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| 5760 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | APARTADO 2597 | | | | ISABELA | PR | 00662 | |
| 5761 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | GOB INSTITUCIONAL | P O BOX 9146 | | | SAN JUAN | PR | 00908-0146 | |
| 5762 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | P O BOX 447 | | | | CASTAÐER | PR | 00631 | |
| 5763 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | P O BOX 449 | | | | GUANICA | PR | 00653 | |
| 5764 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | PO BOX 365 | | | | LAS PIEDRAS | PR | 00771 | |
| 5765 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | PO BOX 816 | | | | PATILLAS | PR | 00723 | |
| 5766 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| 5768 | ADM DESARROLLO LABORAL | PO BOX 192159 | | | | SAN JUAN | PR | 00919-2159 | |
| 601751 | ADM DESARROLLO Y MEJORAS VIVIENDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 5769 | ADM ENV AND SPORTS CONSULTANTS CORP/ INC | P O BOX 9023886 | | | | SAN JUAN | PR | 00902-3886 | |
| 601741 | ADM FACS SERV DE SALUD | 1058 AVE MU¨OZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 5770 | ADM FACS SERV DE SALUD | 1058 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927-0000 | |
| 5771 | ADM FACS SERV DE SALUD | AVE. LUREL STA. JUANITA #100 | | | | BAYAMON | PR | 00956-0000 | |
| 5772 | ADM FACS SERV DE SALUD | DEPTO. FACTURACION Y COBRO | PO BOX 2116 | | | SAN JUAN | PR | 00922-2116 | |
| 601738 | ADM FACS SERV DE SALUD | P O BOX 2116 | | | | SAN JUAN | PR | 00922-2116 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601739 | ADM FACS SERV DE SALUD | PARADA 19 | | | | SAN JUAN | PR | 00908 | |
| 601744 | ADM FACS SERV DE SALUD | PO BOX 3869 | | | | CAROLINA | PR | 00984 | |
| 601742 | ADM FACS SERV DE SALUD | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 601740 | ADM FACS SERV DE SALUD | PO BOX 9342 | | | | SAN JUAN | PR | 00908 | |
| 5773 | ADM FAM NINOS / NELSON CASILLAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 5774 | ADM FAM NINOS Y/O BARBARA J RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 601752 | ADM IND Y EL DEPORTE HIPICO | PO BOX 29156 | | | | SAN JUAN | PR | 00929 | |
| 5775 | ADM INST JUVENILES Y/O ANGEL E AQUINO | ADDRESS ON FILE | | | | | | | |
| 5776 | ADM JUDICIAL ARROYO CALDERON & CINTRON | 423 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 5777 | ADM REH VOCACIONAL | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 5778 | ADM REHABILITACION VOC /MELVIN OCACIO | ADDRESS ON FILE | | | | | | | |
| 5779 | ADM SER GENERALES/SEC HACIENDA | RECAUDADOR OFICIAL | ASG DIV. FINANZAS Y PRESUPUESTO | PO BOX 195568 | | SAN JUAN | PR | 00919-5568 | |
| 5780 | ADM SERV GENERALES Y IRMA J MERCED RUIZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916-7428 | |
| 5781 | ADM SERV SALUD MENTAL CONTRA LA ADICCION | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 5782 | ADM SERV SALUD MENTAL CONTRA LA ADICCION | PO BOX 4258 BAY GARDENS STA | | | | BAYAMON | PR | 00958 | |
| 5783 | ADM SERV SALUD MENTAL CONTRA LA ADICCION | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 5785 | ADM SERV Y DESARROLLO AGROPECUARIO | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| 5787 | ADM SERVICIO GENERALES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 5788 | ADM SERVICIOS GENERALES | P.O. BOX 195568 | | | | SAN JUAN | PR | 00919-5568 | |
| 5789 | ADM SISTEMA RETIRO Y ELIZABETH OLIVERI | MINILLAS STATION | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 5790 | ADM SISTEMA RETIRO/MIGUEL SANTIAGOTORRES | ADDRESS ON FILE | | | | | | | |
| 601753 | ADM SISTEMAS DE RETIRO | MINILLAS STA | P O BOX 42003 | | | SAN JUAN | PR | 00940 2003 | |
| 5791 | ADM SISTEMAS DE RETIRO | MINILLAS STA | | | | SAN JUAN | PR | 00940-2003 | |
| 5792 | ADM SISTEMAS DE RETIRO | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2003 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601754 | ADM SISTEMAS DE RETIRO | UNION PLAZA | 416 AVE PONCE DE LEON SUITE 1421 | | | SAN JUAN | PR | 00918 | |
| 601755 | ADM VIVIENDA PUBLICA ACC PR43 | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 601756 | ADM VIVIENDA PUBLICA ACC PR43 | PO BOX 363188 | | | | SAN JUAN | PR | 00936 | |
| 5793 | ADM. COMPENSACION POR ACCIDENT | SECRETARIO DE HACIENDA | | | | SAN JUAN | PR | 00919 | |
| 5794 | ADM. DE ASUNTOS ENERGETICOS DEL DDEC | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 5795 | ADM. DE ASUNTOS ENERGETICOS DEL DDEC | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 601757 | ADM. DE FOMENTO COMERCIAL | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 5796 | ADM. DE SERCIOS MEDICOS | A. LCDO. RAFAEL DAVILA SEVILLANO - DEMANDANTE | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 5797 | ADM. DE SERCIOS MEDICOS | LCDO. EBENEZER RODRIGUEZ PIERLUISSI Y LCDA. DAMARIS M. HERNANDEZ CRUZ -ACAA | ACAA PO BOX 364847 | | | SAN JUAN | PR | 00936-4847 | |
| 831164 | Adm. De Servicios Medicos | Call Box 2129 | | | | San Juan | PR | 00918 | |
| 2174774 | ADM. DESARROLLO SOCIOECONOMICO DE LA FAMILIA (ADSEF) | P.O. BOX 8000 | | | | SAN JUAN | PR | 00910-0800 | |
| 5798 | ADM. PARA EL DESARROLLO DE EMP. AGROP. | P O BOX 447 | | | | CASTAĐER | PR | 00631-0000 | |
| 5799 | ADM. PARA EL DESARROLLO DE EMP. AGROP. | P O BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| 5800 | ADM. PARA EL DESARROLLO DE EMP. AGROP. | PO BOX 365 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| 5801 | ADM. PARA EL DESARROLLO DE EMP. AGROP. | PO BOX 816 | | | | PATILLAS | PR | 00723-0000 | |
| 5802 | ADM. PARA EL DESARROLLO DE EMP. AGROP. | PROGRAMA DE MERCADEO HC-46 BOX 5512 | | | | DORADO | PR | 00646-0000 | |
| 5803 | ADM. REC HUMANOS Y REL LABORALES | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| 5804 | ADM. SALUD MENTAL Y CONTRA LA ADICCION | PO BOX 4258 BAY GARDENS STA | | | | BAYAMON | PR | 00958-0000 | |
| 831639 | Adm. Servicio Generales | P O Box 195568 | | | | San Juan | PR | 00919 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601758 | ADM. SERVS. DE SALUD MENTAL Y CONT ADICC | PO BOX 21485 | | | | SAN JUAN | PR | 00928-1485 | |
| 5805 | ADM. TERRENOS DE P.R. | P O BOX 363767 | | | | SAN JUAN | PR | 00936-3767 | |
| 5806 | ADMAEL CABALLERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 601759 | ADMARYS VARGAS GARCIA | PARC CASTILLO | A 2 CALLE COLINAS | | | MAYAGUEZ | PR | 00680 | |
| 5807 | ADMDE CORRECION / RUBEN NAVARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601760 | ADMILDA MARTINEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 601761 | ADMIN TORRES CRUZ | JUAN DOMINGO | 25 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 601762 | ADMINDA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 1418559 | ADMINISTRACIÓN DE ASUNTOS ENERGÉTICOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 5808 | ADMINISTRACION DE CORRECCION | APARTADO 3999 | | | | AGUADILLA | PR | 00605 | |
| 5811 | ADMINISTRACION DE CORRECCION | COMPLEJO CORRECCIONAL DE PONCE | APARTADO 7126 | | | PONCE | PR | 00732-7126 | |
| 5812 | ADMINISTRACION DE CORRECCION | P O BOX 71308 | | | | SAN JUAN | PR | 00936-8408 | |
| 5813 | ADMINISTRACION DE CORRECCION | URB LAS LOMAS | U 14 CALLE 3 | | | SAN JUAN | PR | 00936-8408 | |
| 5814 | ADMINISTRACION DE DERECHO AL TRABAJO | EDIF PRODENCIO RIVERA MARTINEZ | 505 | | | SAN JUAN | PR | 00918 | |
| 601763 | ADMINISTRACION DE DERECHO AL TRABAJO | GPO BOX 364452 | | | | SAN JUAN | PR | 00936 | |
| 5815 | ADMINISTRACION DE DERECHO AL TRABAJO | P O BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 5816 | ADMINISTRACION DE DERECHO AL TRABAJO | PO BOX 364452 | | | | SAN JUAN | PR | 00936 | |
| 5817 | ADMINISTRACION DE ESC DE LA COMUNIDAD | 33 CALLE JOSE DE DIEGO | | | | TOA ALTA | PR | 00953 | |
| 5818 | ADMINISTRACION DE ESC DE LA COMUNIDAD | 644 BO ARTURO LLUVERAS | | | | YAUCO | PR | 00698 | |
| 5819 | ADMINISTRACION DE ESC DE LA COMUNIDAD | 70 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 5820 | ADMINISTRACION DE ESC DE LA COMUNIDAD | AVE 65 INF | K 4.2 RIO PIEDRAS | | | SAN JUAN | PR | 00924 | |
| 5821 | ADMINISTRACION DE ESC DE LA COMUNIDAD | AVE 65 INFANTERIA | KM 4 2 | | | SAN JUAN | PR | 00924 | |
| 5822 | ADMINISTRACION DE ESC DE LA COMUNIDAD | BO CAMARONES | CARR 169 KM 6 4 | | | GUAYNABO | PR | 00969 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5823 | ADMINISTRACION DE ESC DE LA COMUNIDAD | BO MAGAS ARRIBA | PO 560519 | | | GUAYANILLA | PR | 00656 | |
| 5824 | ADMINISTRACION DE ESC DE LA COMUNIDAD | BOX 1029 | | | | ADJUNTAS | PR | 00601 | |
| 5825 | ADMINISTRACION DE ESC DE LA COMUNIDAD | BOX 560519 | | | | GUAYANILLA | PR | 00656 | |
| 5826 | ADMINISTRACION DE ESC DE LA COMUNIDAD | C/O AWILDA SANCHEZ | P O BOX 21365 | | | SAN JUAN | PR | 00918 | |
| 5827 | ADMINISTRACION DE ESC DE LA COMUNIDAD | CALLE LOIZA FINAL | | | | SAN JUAN | PR | 00913 | |
| 5828 | ADMINISTRACION DE ESC DE LA COMUNIDAD | CONSEJO ESCOLAR | DE LA ESCUELA FRANKLIN D ROOSEVELT | C/O JULIO ORTIZ ELICIER | | SAN JUAN | PR | 00919-0759 | |
| 5829 | ADMINISTRACION DE ESC DE LA COMUNIDAD | DEPTO DE EDUCACION | P O BOX 7428 | | | SAN JUAN | PR | 00908 | |
| 5830 | ADMINISTRACION DE ESC DE LA COMUNIDAD | ESC BOMBA Y PLENA DE PR | C/O JULIO ORTIZ ELICIER | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 | |
| 5831 | ADMINISTRACION DE ESC DE LA COMUNIDAD | ESC SU MANUEL MARTINEZ DAVILA | C/O JULIO ORTIZ ELICIER | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 | |
| 5832 | ADMINISTRACION DE ESC DE LA COMUNIDAD | JARDINES DE BERWIND | CALLE H | | | SAN JUAN | PR | 00924 | |
| 5834 | ADMINISTRACION DE ESC DE LA COMUNIDAD | MSC 223 | RR 8 BOX 1995 | | | BARYAMON | PR | 00956 | |
| 5833 | ADMINISTRACION DE ESC DE LA COMUNIDAD | MSC 223 | RR 8 BOX 1995 | | | BAYAMON | PR | 00960 | |
| 5835 | ADMINISTRACION DE ESC DE LA COMUNIDAD | P O BOX 1014 | | | | MANATI | PR | 00674 | |
| 5836 | ADMINISTRACION DE ESC DE LA COMUNIDAD | P O BOX 1175 | | | | FLORIDA | PR | 00650 | |
| 5837 | ADMINISTRACION DE ESC DE LA COMUNIDAD | P O BOX 1311 | | | | TOA ALTA | PR | 00954 | |
| 5838 | ADMINISTRACION DE ESC DE LA COMUNIDAD | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 5839 | ADMINISTRACION DE ESC DE LA COMUNIDAD | PO BOX 1404 | | | | CEIBA | PR | 00735 | |
| 5840 | ADMINISTRACION DE ESC DE LA COMUNIDAD | PO BOX 1504 | | | | VILLALBA | PR | 00766 | |
| 5841 | ADMINISTRACION DE ESC DE LA COMUNIDAD | PO BOX 194220 | | | | SAN JUAN | PR | 00919-4220 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5842 | ADMINISTRACION DE ESC DE LA COMUNIDAD | PO BOX 51522 | | | | TOA BAJA | PR | 00949 | |
| 5843 | ADMINISTRACION DE ESC DE LA COMUNIDAD | PO BOX 728 | | | | DORADO | PR | 00946 | |
| 5844 | ADMINISTRACION DE ESC DE LA COMUNIDAD | S U FEDERICO DEGETAU BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 5845 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB BUENA VENTURA | MAGNOLIA N O 16 | | | MAYAGUEZ | PR | 00682 | |
| 5846 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB CASITAS DE LA FUENTES | 512 CALLE MARGARITA | | | TOA ALTA | PR | 00953 | |
| 5847 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB UNIVERSITY GARDENS | AVE PALMA REAL ESQ FORDHAM | | | SAN JUAN | PR | 00927 | |
| 5848 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB VILLA PRADES | ESQ A CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 5849 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB. SAN AGUSTIN | CABO MAXIMO ALOMAR | | | SAN JUAN | PR | 00923 | |
| 5850 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB. VILLA CAPRI | CALLE VARONA, ESQUINA NIZA | | | RIO PIEDRAS | PR | 00924 | |
| 5851 | ADMINISTRACION DE ESC DE LA COMUNIDAD | VILLA CAROLINA | C/90 BLOQUE 92 3ERA SECCION | | | CAROLINA | PR | 7523131 | |
| 5852 | ADMINISTRACION DE ESC DE LA COMUNIDAD | VILLA PRADES | CALLE ARISTIDES CHAVIER ESQUINA | | | SAN JUAN | PR | 00924 | |
| 5853 | ADMINISTRACION DE FAMILIA Y NIÑOS | P O BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| 5854 | ADMINISTRACION DE FAMILIA Y NIÑOS | PO BOX 15091 | | | | SAN JUAN | PR | 00902 | |
| 601764 | ADMINISTRACION DE FAMILIAS | PO BOX 15091 | | | | SAN JUAN | PR | 00902 | |
| 5855 | ADMINISTRACION DE LOS SISTEMAS DE RETIRO | ESTACION MINILLAS | P O BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 1424737 | ADMINISTRACION DE REHABILITACION VOCACIONAL | ADDRESS ON FILE | | | | | | | |
| 856084 | ADMINISTRACION DE REHABILITACIÓN VOCACIONAL | PO BOX 191118 | | | | San Juan | PR | 00919-1118 | |
| 601765 | ADMINISTRACION DE SEGUROS DE SALUD | P O BOX 195661 | | | | SAN JUAN | PR | 00919-5661 | |
| 5857 | ADMINISTRACION DE SEGURPS DE SALUD DE PR | PO BOX 195661 | | | | SAN JUAN | PR | 00919-5661 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5858 | ADMINISTRACION DE SERVICIOS GENERALES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 839159 | ADMINISTRACION DE SERVICIOS GENERALES | PO BOX 195568 | | | | SAN JUAN | PR | 00919-5568 | |
| 831165 | Administración de Servicios Generales | PO Box 195568 | | | | San Juan | PR | 00919 | |
| 1418560 | ADMINISTRACIÓN DE SERVICIOS MÉDICOS | A. RAFAEL DAVILA SEVILLANO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 831166 | Administración de Servicios Médicos | Call Box 2129 | | | | San Juan | PR | 00919 | |
| 601766 | ADMINISTRACION DE SUSTENTO DE MENORES | PO BOX 70376 | | | | SAN JUAN | PR | 00936-8376 | |
| 2230386 | ADMINISTRACION DE TERRENOS | AVE. JUAN HERNÁNDEZ ORTIZ | | | | ISABELA | PR | 00662 | |
| 2230387 | ADMINISTRACION DE TERRENOS | BO, SAN ANTÓN | | | | PONCE | PR | 00717 | |
| 601767 | ADMINISTRACION DE TERRENOS | PO BOX 363767 | | | | SAN JUAN | PR | 00936-3767 | |
| 2163446 | ADMINISTRACIÓN DE TERRENOS | AVE. JUAN HERNÁNDEZ ORTIZ | | | | ISABELA | PR | 00662 | |
| 2163447 | ADMINISTRACIÓN DE TERRENOS | BO. SAN ANTÓN | | | | PONCE | PR | 00717 | |
| 831731 | Administración de Terrenos | PO BOX 36367 | | | | SAN JUAN | PR | 00936-3767 | |
| 839939 | Administración de Terrenos | PO BOX 3767 | | | | SAN JUAN | PR | 00936 | |
| 840235 | ADMINISTRACION DE TERRENOS DE PR | PO BOX 363767 | | | | SAN JUAN | PR | 00936-3767 | |
| 2137258 | ADMINISTRACION DE TERRENOS DE PUERTO RICO | ADMINISTRACION DE TERRENOS | PO BOX 363767 | | | SAN JUAN | PR | 00936-3767 | |
| 2163507 | ADMINISTRACION DE TERRENOS DE PUERTO RICO | PO BOX 363767 | | | | SAN JUAN | PR | 00936-3767 | |
| 5860 | ADMINISTRACION DE VIVIENDA PUBLICA | EDF. JOSE CORDERO NUM. 606 AVE. BARBOSA | | | | HATO REY | PR | 00936-3188 | |
| 5861 | ADMINISTRACION DE VIVIENDA PUBLICA | EDF. JOSE CORDERO NUM. 606 AVE. BARBOSA HATO REY | | | | SAN JUAN | PR | 00936-3188 | |
| 1418561 | ADMINISTRACION DE VIVIENDA PUBLICA | NILDA DEL MAR SÁNCHEZ SANTIAGO | APARTADO 11488 | | | SAN JUAN | PR | 00910 | |
| 5863 | ADMINISTRACION DE VIVIENDA PUBLICA | P.O. BOX 85 | | | | SAN GERMAN | PR | 00683-0000 | |
| 5864 | ADMINISTRACION DE VIVIENDA PUBLICA | RES. JOSE GUATIER BENITEZ P.O. BOX 907 | | | | CAGUAS | PR | 00726-0000 | |
| 5865 | ADMINISTRACION DE VIVIENDA PUBLICA | RES.LUIS MUNOZ MORALES P.O. BOX 371330 | | | | CAYEY | PR | 00737-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1771339 | Administracion del Sistema de Retiro | Cristino Moran Serrano | HC-09 Box 58434 | | | Caguas | PR | 00725 | |
| 5866 | ADMINISTRACION DEL SUSTENTO DE MENORES | P O BOX 71442 | | | | SAN JUAN | PR | 00936-8542 | |
| 1256254 | ADMINISTRACION PARA EL DESARROLLO DE EMPRESAS AGROPECUARIAS | ADDRESS ON FILE | | | | | | | |
| 5867 | ADMINISTRACION PARA EL SUSTENTO DE MENORES | PO BOX 70376 | | | | SAN JUAN | PR | 00936-8376 | |
| 601768 | ADMINISTRACION SERVICIOS SALUD DE P.R. | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 5868 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | 1519 PONCE DE LEON AVE | P O BOX 9146 | UNIDAD GOBIERNO INSTITUCIONAL | | SAN JUAN | PR | 00908-0146 | |
| 5869 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | APARTADO 2597 | | | | ISABELA | PR | 00662 | |
| 5870 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | P O BOX 447 | | | | CASTANER | PR | 00631 | |
| 5871 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | P O BOX 449 | | | | GUANICA | PR | 00653 | |
| 5872 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | PO BOX 365 | | | | LAS PIEDRAS | PR | 00771 | |
| 5873 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | PO BOX 816 | | | | PATILLAS | PR | 00723 | |
| 5874 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| 830413 | Administracion Sistema De Retiro Del Gobierno | Attn: Cecile Tirado | Edificio Intendente Ramírez Pda 1 | | | San Juan | PR | 00905-4515 | |
| 5875 | ADMINISTRACION SISTEMAS DE RETIRO | EMPLEADOS DE GOBIERNO Y JUDICATURA | | | | SAN JUAN | PR | 00940 | |
| 601769 | ADMINISTRACION SISTEMAS DE RETIRO | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2003 | |
| 5876 | ADMINISTRACION SUSTENTO DE MENORES | AREA DE TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00936 | |
| 601771 | ADMINISTRACION SUSTENTO DE MENORES | C/O ELIZABETH SANTOS CINTRON | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 601770 | ADMINISTRACION SUSTENTO DE MENORES | JUNTA DE CALIDAD AMBIENTAL | PO BOX 1488 | | | SAN JUAN | PR | 00910-1488 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5877 | ADMINISTRACION SUSTENTO DE MENORES | P.O. BOX 71442 | | | | SAN JUAN | PR | 00936-8542 | |
| 5878 | ADMINISTRACION SUSTENTO DE MENORES | PO BOX 70376 | | | | SAN JUAN | PR | 00936-8376 | |
| 5879 | Admiral Insurance Company | 1000 Howard Boulevard | P.O. Box 5430 | Suite 300 | | Mount Laurel | NJ | 08054 | |
| 5880 | Admiral Insurance Company | Attn: Steven S Zeitman, President | 1255 Caldwell Road | | | Cherry Hill | NJ | 08034 | |
| 1493974 | Admiral Insurance Company | Kate Perlman | 301 Tresser Blvd | | | Stamford | CT | 06901 | |
| 1493974 | Admiral Insurance Company | McConnel Valdes LLC | c/o Admiral Insurance Company | P.O. Box 364225 | | San Juan | PR | 00918 | |
| 601772 | ADNALDO HERNANDEZ CUEVAS | PO BOX 1487 | | | | QUEBRADILLAS | PR | 00678 | |
| 601773 | ADNALOY BERRIOS NEGRON | HC 73 BOX 5696 | | | | NARANJITO | PR | 00719 | |
| 601774 | ADNEL RIVERA RIVERA | PO BOX 2383 | | | | SAN GERMAN | PR | 00683 | |
| 601775 | ADNELIO GONZALEZ | HC 43 BOX 10709 | | | | CAYEY | PR | 00736 | |
| 5881 | ADNELYS LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 5882 | ADNER GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 601776 | ADNER HERNANDEZ | HC 01 BOX 16920 | | | | HUMACAO | PR | 00791-9733 | |
| 601777 | ADNER J SANTOS RIVERA | URB SANTIAGO IGLESIAS | 1753 CALLE PILLOT GARCIA | | | SAN JUAN | PR | 00921 | |
| 5883 | ADNER MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 2174895 | ADNER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5884 | ADNER TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 5885 | ADNERIS D. RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 5886 | ADNERIS I. LACEN RIVERA | ADDRESS ON FILE | | | | | | | |
| 5887 | ADNERIS RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 601778 | ADNERIS SANCHEZ PEREZ | URB BRISAS DE LOIZA | 176 CALLE SAGITARIO | | | CANOVANAS | PR | 00729 | |
| 5888 | ADNERYS FLORES | ADDRESS ON FILE | | | | | | | |
| 601779 | ADNERYS V HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601780 | ADNIWILL LUCIANO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 778188 | ADNONIS MARTINEZ, DUMONT | ADDRESS ON FILE | | | | | | | |
| 5889 | ADNORIS N CANCEL RIOS | ADDRESS ON FILE | | | | | | | |
| 5890 | ADNORIS RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 5891 | Adol.deNaranjito/BancoDesarrollo Economi | ADDRESS ON FILE | | | | | | | |
| 5892 | ADOLFINA PADIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 601781 | ADOLFINA VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 601783 | ADOLFO A AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601784 | ADOLFO A AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5893 | ADOLFO A ECHEVARRIA FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5894 | ADOLFO A RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 5895 | ADOLFO ALFREDO CUELI | ADDRESS ON FILE | | | | | | | |
| 601785 | ADOLFO ALVARADO ORTIZ | PO BOX 302 | | | | VILLALBA | PR | 00766 | |
| 601786 | ADOLFO ARCE COLON | HC 2 BOX 16096 | | | | ARECIBO | PR | 00612 | |
| 5896 | ADOLFO ARRUFAT DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 601787 | ADOLFO AYUSO CRUZ / ASOC RES LAGO ALTO | URB LAGO ALTO | F 104 CALLE GARZA | | | TRUJILLO ALTO | PR | 00976 | |
| 2175386 | ADOLFO BONILLA RODRIGUEZ | HC 02 BOX 346 | | | | YAUCO | PR | 00698 | |
| 601788 | ADOLFO BONILLA RODRIGUEZ | HC 2 BOX 246 | | | | YAUCO | PR | 00698 | |
| 601789 | ADOLFO BURGOS DELGADO | 1756 CALLE CAROLINA | | | | SAN JUAN | PR | 00912 | |
| 601790 | ADOLFO CAMPOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 601791 | ADOLFO CANALES DIAZ | URB SABANERA | B25 CALLE CAMINO DEL LAGO | | | CIDRA | PR | 00739 | |
| 5897 | ADOLFO CARRERO SOTO | ADDRESS ON FILE | | | | | | | |
| 2176156 | ADOLFO CIVIDANES LAGO | ADDRESS ON FILE | | | | | | | |
| 601792 | ADOLFO CORDERO BARRETO | HC BOX 14234 | | | | MOCA | PR | 00676 | |
| 601793 | ADOLFO CORDERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 601794 | ADOLFO CORTES GONZALES | MSC 8174 | P O BOX 6000 | | | ARECIBO | PR | 00613 | |
| 5898 | ADOLFO CRUZ CRUZ | URB PARQUE FLAMINGO | 191 CALLE EPHESUS | | | BAYAMON | PR | 00959 | |
| 601795 | ADOLFO CRUZ CRUZ | URB TOA ALTA HEIGHTS | AP 19 CALLE 34 | | | TOA ALTA | PR | 00953 | |
| 601796 | ADOLFO CRUZ MONTALVO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 601797 | ADOLFO CRUZ RIVERA Y MARITZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5899 | ADOLFO CUEVAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 601798 | ADOLFO DE LA CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 601799 | ADOLFO DEL CASTILLO CUADRA | COND LA ARBOLEDA APT 2204 | CARR 20 KM 2 5 | | | GUAYNABO | PR | 00966 | |
| 5900 | ADOLFO DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 601800 | ADOLFO DROWYN FERNADEZ | APARTAMENTO A-16 | JARDINES DE ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 5901 | ADOLFO DURAN PIZARRO | ADDRESS ON FILE | | | | | | | |
| 5902 | ADOLFO E BURGOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 601801 | ADOLFO ECHEVARRIA CRESPO | ADDRESS ON FILE | | | | | | | |
| 5903 | ADOLFO ESPINOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 5904 | ADOLFO F MARTY PEREZ | ADDRESS ON FILE | | | | | | | |
| 5905 | ADOLFO FAULKNER | ADDRESS ON FILE | | | | | | | |
| 601802 | ADOLFO FERNANDEZ BENITEZ | URB PARQUE DE LA VISTA | APT 105 | | | SAN JUAN | PR | 00924 | |
| 601803 | ADOLFO FERRER DIAZ | URB PONCE DE LEON 73 CALLE 21 | | | | GUAYNABO | PR | 00969 | |
| 601804 | ADOLFO FIGUEROA LAMBOY | BO RIO CA¥AS | HC01 BOX 4543 | | | LAS MARIAS | PR | 00670 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601805 | ADOLFO GARCIA DELGADO | P O BOX 1285 | | | | CAGUAS | PR | 00726 | |
| 601806 | ADOLFO GOMEZ PEREZ | URB VILLAS DE CANEY | M 8 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 601807 | ADOLFO GONZALEZ | 10 CALLE SAN GERONIMO | | | | MAYAGUEZ | PR | 00680 | |
| 601808 | ADOLFO GONZALEZ | APRIL GARDEN | J 16 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 601809 | ADOLFO GUZMAN CRUZ | BOX 5 215 GALATEO ALTO | | | | ISABELA | PR | 006662 | |
| 601810 | ADOLFO J BUSO STEFFENS | OCCEAN PARK | 2B CALLE ELENA | | | SAN JUAN | PR | 00911 | |
| 601811 | ADOLFO J CORREA ALVAREZ | EXT FOREST HILLS | 186 CALLE BUENOS AIRES | | | BAYAMON | PR | 00959-5658 | |
| 601812 | ADOLFO J DIAZ HERNANDEZ | EDIF CARIBBEAN TOWERS | 670 AVE PONCE DE LEON | | | SAN JUAN | PR | 00940 | |
| 601814 | ADOLFO J LATORRE MARRERO | P O BOX 140273 | | | | ARECIBO | PR | 00614 | |
| 601813 | ADOLFO J LATORRE MARRERO | URB JARD DE ARECIBO | 12 CALLE OR | | | ARECIBO | PR | 00612 | |
| 601815 | ADOLFO J LLOMPART BENITEZ | URB SANTA MARIA | 50 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 5907 | ADOLFO J VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | | |
| 5908 | ADOLFO J. VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | | |
| 5909 | ADOLFO JOSE RAMIREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 601816 | ADOLFO JUSINO PAGES | URB RETIRO M 4 | | | | SANTA ISABEL | PR | 00757 | |
| 601817 | ADOLFO KRANS ASSOCIATES INC | PO BOX 363613 | | | | SAN JUAN | PR | 00936-3614 | |
| 601818 | ADOLFO KRANS BELL | P O BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 5910 | ADOLFO L GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 601819 | ADOLFO L RIVERA COLON | HC 1 BOX 2770 | | | | BOQUERON | PR | 00622 9708 | |
| 601820 | ADOLFO LEGRAND GINORIO | URB SAN RAMON | 1961 CALLE SAUCO | | | GUAYNABO | PR | 00969 | |
| 5911 | ADOLFO LOPEZ HERENCIA | ADDRESS ON FILE | | | | | | | |
| 601821 | ADOLFO LOPEZ LOPEZ | PO BOX 15 | | | | LAS MARIAS | PR | 00670 | |
| 601822 | ADOLFO LOPEZ MIERES | COND ARCOS SUCHVILLE APT 205 | 80 CALLE 3 | | | GUAYNABO | PR | 00966 | |
| 5912 | ADOLFO LUGO AVILES | ADDRESS ON FILE | | | | | | | |
| 601823 | ADOLFO MACHADO SAAVEDRA | P O BOX 88 | | | | ISABELA | PR | 00662 | |
| 601824 | ADOLFO MALDONADO VAZQUEZ | A 39 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 601782 | ADOLFO MARIANI MARIN | PO BOX 360352 | | | | SAN JUAN | PR | 00936 | |
| 601825 | ADOLFO MARTINEZ MORALES | PARC NUEVAS SABANA ENEAS | 559 CALLE 24 | | | SAN GERMAN | PR | 00683 | |
| 5913 | ADOLFO MENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 5914 | ADOLFO MOJICA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 5915 | ADOLFO MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5916 | ADOLFO MORIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5917 | ADOLFO NAVEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 601826 | ADOLFO NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 601827 | ADOLFO NIEVES VAZQUEZ | URB SIERRA BAYAMON | 70 4 CALLE 60 | | | BAYAMON | PR | 00961-4308 | |
| 5918 | ADOLFO OLGUIN VICENCIO | ADDRESS ON FILE | | | | | | | |
| 601828 | ADOLFO OLGUIN VICENCIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601829 | ADOLFO ORTIZ PAGAN | BOX 2426 | | | | SAN GERMAN | PR | 00683 | |
| 2156573 | ADOLFO PAGAN | ADDRESS ON FILE | | | | | | | |
| 601830 | ADOLFO PEREZ / ELECTRICISTAS CONTADORES | PO BOX 711 | | | | COMERIO | PR | 00782 | |
| 2176788 | ADOLFO PEREZ ELECTRICISTA Y CONTRATISTAS, INC. | P.O. BOX  711 | | | | COMERIO | PR | 00782 | |
| 5919 | ADOLFO PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 601831 | ADOLFO PEREZ RAMOS | URB WONDERVILLE | 124 CALLE MARTIN | | | TRUJILLO ALTO | PR | 00976 | |
| 5920 | ADOLFO PEREZ RIVERA | BO. ALTURAS DE JUNCOS | HC - 1 BOX 20433 | | | JUNCOS | PR | 00777 | |
| 601832 | ADOLFO PEREZ RIVERA | P O BOX 357 | | | | ANGELES | PR | 00611 | |
| 5921 | ADOLFO PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 601833 | ADOLFO R DE CASTRO CAMPOS | 600 AVE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 601834 | ADOLFO R LOPEZ FERRER | LEVITTOWN LAKES | HC 24 CALLE DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 5922 | ADOLFO RAMIREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 601835 | ADOLFO RAMIREZ HERNANDEZ | BO RIO JUEYES | PARCELA 732 CALLE 10 | | | COAMO | PR | 00769 | |
| 5923 | ADOLFO RAMIREZ HERNANDEZ | HC 3 BOX 18290 | | | | COAMO | PR | 00769 | |
| 601836 | ADOLFO RAMOS SANTOS | BO BUEN CONSEJO | 207 CALLE CARRION MADURO | | | SAN JUAN | PR | 00926 | |
| 5924 | ADOLFO REIGOSA PEREZ / EMMA CUELLO | ADDRESS ON FILE | | | | | | | |
| 601837 | ADOLFO RIVERA MERCED | HC 02 BOX 13796 | | | | GURABO | PR | 00778 | |
| 601838 | ADOLFO RIVERA QUINTANA | VILLA FONTANA | 3L S 21 VIA 54 | | | CAROLINA | PR | 00983 | |
| 5925 | ADOLFO RODRIGUEZ CALZADA | ADDRESS ON FILE | | | | | | | |
| 5926 | ADOLFO RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 601839 | ADOLFO RODRIGUEZ RIVERA | P O BOX 4264 | | | | BAYAMON | PR | 00958 | |
| 601840 | ADOLFO RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 5927 | ADOLFO ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 5928 | ADOLFO RUIZ GRAFALS | ADDRESS ON FILE | | | | | | | |
| 601841 | ADOLFO SANTANA LEBRON | PO BOX 16 | | | | ARROYO | PR | 00714-0016 | |
| 5929 | ADOLFO SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 601842 | ADOLFO SANTIAGO | JARDINES DE COAMO | E 11 CALLE 4 | | | COAMO | PR | 00769 | |
| 5930 | ADOLFO SANTIAGO BORGES | ADDRESS ON FILE | | | | | | | |
| 601843 | ADOLFO SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 5931 | ADOLFO TORRECH ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601844 | ADOLFO TORRECH ROSADO | ADDRESS ON FILE | | | | | | | |
| 601845 | ADOLFO TORRECH ROSADO | ADDRESS ON FILE | | | | | | | |
| 601846 | ADOLFO TORRES GUERRIDO | PO BOX 643 | | | | SABANA SECA | PR | 00952 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5932 | ADOLFO TREVINO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 601847 | ADOLFO VALDES | LA ARBOLEDA | E8 CALLE CIPRES URB ARBOLEDA | | | GUAYNABO | PR | 00966 | |
| 5933 | ADOLFO VALDES AGRAIT | LCDO. JARRYSON JOSHUA CARABALLO OQUENDO | Condominio Ponciana Calle Marina #9140 Box 501 | | | Ponce | PR | 00717 | |
| 601848 | ADOLFO VALENTIN VALENTIN | COLINAS DEL OESTE | K 3 CALLE 11 | | | HORMIGUEROS | PR | 00660-1928 | |
| 5934 | ADOLFO VARGAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 5935 | ADOLFO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 5936 | ADOLFO VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 5937 | ADOLFO VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 601849 | ADOLFO VELEZ SANTIAGO | URB. MUNOZ RIVERA 25 CALLE CASCADA | | | | GUAYNABO | PR | 00969 | |
| 601850 | ADOLFO VELGES OSUNA | P O BOX 389 | | | | MERCEDITA | PR | 00715-0389 | |
| 5938 | ADOLFO VERGES OSUNA | ADDRESS ON FILE | | | | | | | |
| 5939 | ADOLFO X CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 5940 | ADOLIA BONILLA | ADDRESS ON FILE | | | | | | | |
| 5941 | ADOLPH III FRANCIS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 5942 | ADON MELENDEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| 5943 | ADONAI MAINTENANCE CORP | URB SAN JOSE | 411 CALLE BEATO FRANCISCO PALAU | | | PONCE | PR | 00728-1906 | |
| 840236 | ADONAI MAINTENANCE CORP | URB SAN JOSE | 411 ST BEATO FRANCISCO PALAU | | | PONCE | PR | 00728 | |
| 601851 | ADONAY RAMIREZ JIMENEZ | P O BOX 30170 | | | | SAN JUAN | PR | 00929-1170 | |
| 5944 | ADONIS MARTINEZ DUMONT | ADDRESS ON FILE | | | | | | | |
| 778189 | ADONIS MARTINEZ, DUMONT | ADDRESS ON FILE | | | | | | | |
| 5945 | ADOPCION MASCOTAS COM | ADDRESS ON FILE | | | | | | | |
| 601852 | ADOPTION EXCHANGE ASSOCIATION | 820 S MONACO PARKWAY PMB 263 | | | | DENVER | CO | 80224 | |
| 601853 | ADORACION TORO BAUZA | URB VILLA GRILLASCA | 2251 C/ RITO M CAMPOS | | | PONCE | PR | 00717-0563 | |
| 601854 | ADORACION VAZQUEZ RODRIGUEZ | HC 01 BOX 7240 | | | | SANTA ISABEL | PR | 00757 | |
| 601855 | ADORAMA CAMERA INC | 42 WEST 18TH ST | | | | NEW YORK | NY | 10011 | |
| 601856 | ADORIS Z RODRIGUEZ MEJIAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 2133557 | Adorna Esquinlin, Milisa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 5947 | ADORNO ACEVEDO, KARLA | ADDRESS ON FILE | | | | | | | |
| 5948 | ADORNO ADORNO, ANA D | ADDRESS ON FILE | | | | | | | |
| 5949 | ADORNO ADORNO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 5950 | ADORNO ADORNO, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2013501 | Adorno Adorno, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 5951 | ADORNO ADORNO, DANISSE | ADDRESS ON FILE | | | | | | | |
| 5952 | ADORNO ADORNO, JESUS O | ADDRESS ON FILE | | | | | | | |
| 778190 | ADORNO ADORNO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 5953 | ADORNO ADORNO, MARIA | ADDRESS ON FILE | | | | | | | |
| 5954 | ADORNO ADORNO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 5955 | ADORNO ADORNO, MARLON | ADDRESS ON FILE | | | | | | | |
| 5956 | ADORNO ADORNO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 5957 | ADORNO ADORNO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1418562 | ADORNO ADORNO, ROSA | EMILIO CANCIO BELLO | CALLE SAN MATEO #1702 | | | SANTURCE | PR | 00912 | |
| 5958 | ADORNO ADORNO, VENEDALIA | ADDRESS ON FILE | | | | | | | |
| 5959 | ADORNO ADORNO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 5960 | ADORNO AGOSTO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 5961 | ADORNO AGOSTO, IVAN | ADDRESS ON FILE | | | | | | | |
| 5962 | ADORNO AGOSTO, PABLO | ADDRESS ON FILE | | | | | | | |
| 5963 | ADORNO AGRONT, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 5964 | ADORNO ALBALADEJO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 5965 | ADORNO ALBALADEJO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 5966 | ADORNO ALBALADEJO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 5967 | ADORNO ALEJANDRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 2209277 | Adorno Andino, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 5968 | ADORNO APONTE, FLORA | ADDRESS ON FILE | | | | | | | |
| 5969 | ADORNO APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 5970 | ADORNO ARRIAGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 5971 | ADORNO ARROYO MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 778191 | ADORNO ARROYO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 5972 | ADORNO ARROYO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 5973 | ADORNO ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 5946 | ADORNO ASSOCIATES INSURANCE INC | 76 CALLE KINGS CT APT 203 | | | | SAN JUAN | PR | 00911-1637 | |
| 5974 | ADORNO AVILA, ADLIN | ADDRESS ON FILE | | | | | | | |
| 5975 | ADORNO AVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 5976 | Adorno Aviles, Carlos | ADDRESS ON FILE | | | | | | | |
| 5977 | ADORNO BAEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 1418563 | ADORNO BARROSO, LUZ M. | YESENIA OJEDA ARNAU | 84 PASEO DEL ATENAS SUITE 1 | | | MANATÍ | PR | 00674 | |
| 5978 | ADORNO BATISTA, CAMILLE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5979 | ADORNO BENITEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 5980 | ADORNO BENITEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 5981 | ADORNO BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 5982 | ADORNO BONILLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 5983 | Adorno Boria, Moises | ADDRESS ON FILE | | | | | | | |
| 5984 | ADORNO BRUNO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 5985 | ADORNO BURGOS CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 5986 | ADORNO BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 5987 | ADORNO CABRERA, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 5988 | Adorno Cabrera, Elsa M. | ADDRESS ON FILE | | | | | | | |
| 5989 | ADORNO CABRERA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 5990 | ADORNO CABRERA, MAYDA A | ADDRESS ON FILE | | | | | | | |
| 5991 | ADORNO CABRERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 5992 | ADORNO CADIZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 5993 | ADORNO CALDERON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 5994 | ADORNO CALDERON, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 5995 | Adorno Calderon, Itza J | ADDRESS ON FILE | | | | | | | |
| 778192 | ADORNO CALO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 5997 | ADORNO CAMACHO, SHEILA L. | ADDRESS ON FILE | | | | | | | |
| 5998 | ADORNO CAMPOS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 1544817 | Adorno Canales, Jaime D | ADDRESS ON FILE | | | | | | | |
| 5999 | ADORNO CANALES, JAIME D. | ADDRESS ON FILE | | | | | | | |
| 6000 | ADORNO CANDELARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 6002 | ADORNO CANDELARIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 6003 | ADORNO CANTRES, DANIELA | ADDRESS ON FILE | | | | | | | |
| 778193 | ADORNO CANTRES, DANIELA | ADDRESS ON FILE | | | | | | | |
| 6004 | ADORNO CARRASQUILLO, RUFINO | ADDRESS ON FILE | | | | | | | |
| 6005 | ADORNO CARRION, AGNERI | ADDRESS ON FILE | | | | | | | |
| 6006 | ADORNO CARRION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 6008 | ADORNO CASTRO, ANA E | ADDRESS ON FILE | | | | | | | |
| 2222484 | Adorno Castro, Angel M. | ADDRESS ON FILE | | | | | | | |
| 2216590 | Adorno Castro, Angel M. | ADDRESS ON FILE | | | | | | | |
| 6009 | ADORNO CHEVEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 6010 | ADORNO CLASS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 6011 | ADORNO CLAUDIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 6012 | ADORNO CLAUDIO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 6013 | ADORNO CLEMENTE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 778194 | ADORNO CLEMENTE, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6014 | ADORNO COLON, DAISY M | ADDRESS ON FILE | | | | | | | |
| 6015 | ADORNO COLON, EDNA M | ADDRESS ON FILE | | | | | | | |
| 6016 | ADORNO COLON, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 2008430 | Adorno Colon, Edwin F | ADDRESS ON FILE | | | | | | | |
| 6018 | ADORNO COLON, ITZAMAR | ADDRESS ON FILE | | | | | | | |
| 6019 | Adorno Colon, Juan R | ADDRESS ON FILE | | | | | | | |
| 778195 | ADORNO COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 6020 | ADORNO COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 6021 | ADORNO COLON, JULIO C | ADDRESS ON FILE | | | | | | | |
| 6022 | ADORNO COLON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 6023 | ADORNO COLON, NILDA D | ADDRESS ON FILE | | | | | | | |
| 6024 | ADORNO COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 2073230 | Adorno Colon, Norma | ADDRESS ON FILE | | | | | | | |
| 6025 | ADORNO CONCEPCION, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2118754 | ADORNO CONCEPCION, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 6026 | ADORNO CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| 1984609 | Adorno Concepcion, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 6027 | ADORNO CONCEPCION, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 6028 | ADORNO COTTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 6029 | ADORNO COTTO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 6030 | ADORNO COTTO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 6031 | ADORNO COTTO, JECENIA | ADDRESS ON FILE | | | | | | | |
| 6032 | ADORNO COTTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 778196 | ADORNO CRESPO, WANDA | ADDRESS ON FILE | | | | | | | |
| 6033 | ADORNO CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 6034 | ADORNO CRUZ, HARRY L | ADDRESS ON FILE | | | | | | | |
| 6035 | ADORNO CRUZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 6017 | ADORNO CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 6036 | ADORNO CRUZADO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 6037 | Adorno Davila, Carlos J | ADDRESS ON FILE | | | | | | | |
| 1619100 | Adorno Davila, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 6038 | ADORNO DAVILA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 851901 | ADORNO DAVILA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 6039 | ADORNO DAVILA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1552402 | Adorno Dávila, Margarita | ADDRESS ON FILE | | | | | | | |
| 6040 | ADORNO DAVILA, OLGA | ADDRESS ON FILE | | | | | | | |
| 6041 | ADORNO DE GRACIA, ELIU | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6042 | ADORNO DE JESUS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 6043 | ADORNO DE JESUS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 778197 | ADORNO DE LEON, CHRISMARIE | ADDRESS ON FILE | | | | | | | |
| 6044 | ADORNO DE TELEMACO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 6045 | ADORNO DEIDA, SARA | ADDRESS ON FILE | | | | | | | |
| 6046 | ADORNO DEIDA, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 6047 | ADORNO DEL RIO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 6048 | ADORNO DELGADO, SAMALY | ADDRESS ON FILE | | | | | | | |
| 6049 | ADORNO DELGADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 2018215 | Adorno Denis, Elliott | ADDRESS ON FILE | | | | | | | |
| 6050 | ADORNO DENNIS, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 6051 | ADORNO DENNIS, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 1971535 | ADORNO DIAZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 6053 | ADORNO DIAZ, ADNARIS | ADDRESS ON FILE | | | | | | | |
| 6054 | ADORNO DIAZ, AMARIS | ADDRESS ON FILE | | | | | | | |
| 6055 | ADORNO DIAZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 6056 | ADORNO DIAZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 778198 | ADORNO DIAZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 6057 | ADORNO DIAZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 6058 | ADORNO DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 6059 | Adorno Diaz, Jose L | ADDRESS ON FILE | | | | | | | |
| 6060 | ADORNO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 6061 | ADORNO DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 6062 | ADORNO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 6063 | ADORNO DIAZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 6064 | ADORNO DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 778199 | ADORNO DIAZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 601857 | ADORNO ELECTRIC SERVICE | 202 URB VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 778202 | ADORNO ESPINEL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 6065 | ADORNO ESPINEL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 6066 | ADORNO ESPINEL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 6067 | ADORNO ESTREMERA, LESTER | ADDRESS ON FILE | | | | | | | |
| 6068 | ADORNO FELICIANO, ARYSABEL | ADDRESS ON FILE | | | | | | | |
| 778203 | ADORNO FELICIANO, ARYSABEL | ADDRESS ON FILE | | | | | | | |
| 778204 | ADORNO FELICIANO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 778205 | ADORNO FELICIANO, JANET | ADDRESS ON FILE | | | | | | | |
| 6069 | ADORNO FELICIANO, JANET | ADDRESS ON FILE | | | | | | | |
| 778206 | ADORNO FELICIANO, JANET | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6070 | ADORNO FELICIANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 6071 | ADORNO FELICIANO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 778207 | ADORNO FELICIANO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 6072 | ADORNO FIGUEROA, ALBA L | ADDRESS ON FILE | | | | | | | |
| 6073 | Adorno Figueroa, Gricelia | ADDRESS ON FILE | | | | | | | |
| 6074 | ADORNO FIGUEROA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 6075 | ADORNO FIGUEROA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 6076 | ADORNO FIGUEROA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 6077 | ADORNO FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 6078 | ADORNO FIGUEROA, RUTH | ADDRESS ON FILE | | | | | | | |
| 6079 | ADORNO FIGUEROA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 778208 | ADORNO FONSECA, LUIS | ADDRESS ON FILE | | | | | | | |
| 6080 | ADORNO FONSECA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 6081 | ADORNO FONSECA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 6082 | ADORNO FONSECA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 6083 | ADORNO GALAN, JUAN P | ADDRESS ON FILE | | | | | | | |
| 6084 | ADORNO GALAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 6085 | ADORNO GALAY, MELINDA V. | ADDRESS ON FILE | | | | | | | |
| 778209 | ADORNO GALAY, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 6086 | Adorno Garcia, Ana R | ADDRESS ON FILE | | | | | | | |
| 6087 | ADORNO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 778210 | ADORNO GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 6088 | ADORNO GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 2061092 | Adorno Gonzalez, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 6089 | ADORNO GONZALEZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 6090 | ADORNO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 6091 | ADORNO GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 6092 | ADORNO GONZALEZ, IVONNE DEL | ADDRESS ON FILE | | | | | | | |
| 6093 | Adorno Gonzalez, Jose D | ADDRESS ON FILE | | | | | | | |
| 6094 | Adorno Gonzalez, Jose D | ADDRESS ON FILE | | | | | | | |
| 2096801 | Adorno Gonzalez, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 1494366 | Adorno Gonzalez, Lynnot | ADDRESS ON FILE | | | | | | | |
| 6096 | ADORNO GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 6097 | ADORNO GUZMAN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 778211 | ADORNO GUZMAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 6098 | ADORNO GUZMAN, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 6099 | ADORNO HERNANDEZ, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 778212 | ADORNO HERNANDEZ, FRANCES L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6100 | ADORNO HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 6101 | ADORNO HERNANDEZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 6102 | ADORNO HERNANDEZ, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| 6103 | ADORNO HERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 6104 | ADORNO HERNANDEZ, NICK Z | ADDRESS ON FILE | | | | | | | |
| 6105 | ADORNO HERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 6106 | ADORNO HERRERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 6107 | ADORNO IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 6108 | ADORNO IRIZARRY, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 1532381 | Adorno Irizarry, Jose Roberto | ADDRESS ON FILE | | | | | | | |
| 1257705 | ADORNO KUILAN, JONEL | ADDRESS ON FILE | | | | | | | |
| 6109 | ADORNO KUILAN, MARIANO | ADDRESS ON FILE | | | | | | | |
| 6110 | ADORNO LAUREANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2208455 | Adorno Lebron, Carmelo | ADDRESS ON FILE | | | | | | | |
| 778213 | ADORNO LOPEZ, DIADESLEE | ADDRESS ON FILE | | | | | | | |
| 6112 | ADORNO LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 6113 | ADORNO LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 6114 | ADORNO LOPEZ, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| 6115 | ADORNO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 6116 | ADORNO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 6117 | ADORNO LOPEZ, OLOVIN R. | ADDRESS ON FILE | | | | | | | |
| 6118 | ADORNO MAISONET, SONIA | ADDRESS ON FILE | | | | | | | |
| 778214 | ADORNO MALAVE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 6119 | ADORNO MALAVE, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 6120 | ADORNO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 6121 | Adorno Maldonado, Milton | ADDRESS ON FILE | | | | | | | |
| 6122 | ADORNO MALDONADO, MILTON | ADDRESS ON FILE | | | | | | | |
| 778215 | ADORNO MALDONADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 6123 | ADORNO MALDONADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 6124 | ADORNO MALDONADO, SHANARIE | ADDRESS ON FILE | | | | | | | |
| 6125 | ADORNO MALDONADO, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 6126 | ADORNO MARIN, KELVIN | ADDRESS ON FILE | | | | | | | |
| 6127 | ADORNO MARQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 6128 | ADORNO MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 700273 | Adorno Marquez, Luis A | ADDRESS ON FILE | | | | | | | |
| 6129 | Adorno Marquez, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 6130 | ADORNO MARQUEZ, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| 6131 | ADORNO MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670067 | ADORNO MARRERO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 6132 | ADORNO MARRERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 6133 | ADORNO MARRERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 6134 | ADORNO MARRERO, VILMA | ADDRESS ON FILE | | | | | | | |
| 1584521 | Adorno Marrero, Vilma E | ADDRESS ON FILE | | | | | | | |
| 6135 | ADORNO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 6136 | ADORNO MARTINEZ, CORAIMA | ADDRESS ON FILE | | | | | | | |
| 6137 | ADORNO MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 6138 | ADORNO MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 6139 | ADORNO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 778216 | ADORNO MARTINEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 6140 | ADORNO MARTINEZ, LUISA I | ADDRESS ON FILE | | | | | | | |
| 778217 | ADORNO MARTINEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 6141 | ADORNO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 6143 | ADORNO MARTINEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 6144 | ADORNO MARTINEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 6145 | ADORNO MEDINA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 6146 | ADORNO MEDINA, LUZ B | ADDRESS ON FILE | | | | | | | |
| 6147 | ADORNO MEDINA, NILSALIES | ADDRESS ON FILE | | | | | | | |
| 778218 | ADORNO MELENDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 6148 | ADORNO MELENDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 6149 | ADORNO MELENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 6150 | ADORNO MELENDEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 6151 | ADORNO MELENDEZ, RAYDA | ADDRESS ON FILE | | | | | | | |
| 6152 | ADORNO MENDEZ, BELISA | ADDRESS ON FILE | | | | | | | |
| 6153 | ADORNO MENDOZA, DIOMAYRA | ADDRESS ON FILE | | | | | | | |
| 6154 | ADORNO MERCADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 6155 | ADORNO MERCADO, JOAN | ADDRESS ON FILE | | | | | | | |
| 6156 | ADORNO MERCADO, ZUJEILY | ADDRESS ON FILE | | | | | | | |
| 1811327 | Adorno Merced, Milagros | ADDRESS ON FILE | | | | | | | |
| 6157 | ADORNO MERCED, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 6158 | ADORNO MERCED, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 6159 | ADORNO MERCED, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 6160 | ADORNO MIGENES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 6161 | ADORNO MOJICA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 6162 | ADORNO MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 6163 | ADORNO MOLINA, LYDIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 6164 | ADORNO MONET, MONIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6165 | ADORNO MONTANEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 6166 | ADORNO MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 6167 | Adorno Montanez, Jose R | ADDRESS ON FILE | | | | | | | |
| 6168 | ADORNO MONTANEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 6169 | ADORNO MONTES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 601858 | ADORNO MORALES ESDRAS | PUERTO NUEVO | 502 CALLE ARTICO APTO B 4 | | | SAN JUAN | PR | 00920 | |
| 778219 | ADORNO MORALES, ANA R | ADDRESS ON FILE | | | | | | | |
| 6170 | ADORNO MORALES, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 6171 | ADORNO MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 6172 | ADORNO MORALES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 6173 | ADORNO MORALES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 778220 | ADORNO MORALES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 1797296 | Adorno Morales, Luz Delia | ADDRESS ON FILE | | | | | | | |
| 6174 | ADORNO MORAN, ZEILA | ADDRESS ON FILE | | | | | | | |
| 6175 | ADORNO MORENO, ELBA | ADDRESS ON FILE | | | | | | | |
| 6176 | ADORNO MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 6177 | ADORNO MUNOZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 6178 | ADORNO MUNOZ, ROSAIDY | ADDRESS ON FILE | | | | | | | |
| 778221 | ADORNO NARVAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 6179 | ADORNO NARVAEZ, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 6180 | ADORNO NATAL, JUANA | ADDRESS ON FILE | | | | | | | |
| 6181 | ADORNO NAVARRO, GUMERSINDA | ADDRESS ON FILE | | | | | | | |
| 6182 | ADORNO NAVEDO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1733246 | Adorno Navedo, Zaida | ADDRESS ON FILE | | | | | | | |
| 6183 | ADORNO NAVEDO, ZAIDA P | ADDRESS ON FILE | | | | | | | |
| 1461953 | ADORNO NAVEDO, ZAIDA P. | ADDRESS ON FILE | | | | | | | |
| 6184 | ADORNO NAZARIO, CANDIDA F | ADDRESS ON FILE | | | | | | | |
| 778222 | ADORNO NEGRON, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 778223 | ADORNO NEGRON, MRYRIAM | ADDRESS ON FILE | | | | | | | |
| 1717110 | Adorno Negron, Myriam | ADDRESS ON FILE | | | | | | | |
| 6185 | ADORNO NEGRON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 6186 | ADORNO NEGRON, RUTH E | ADDRESS ON FILE | | | | | | | |
| 778224 | ADORNO NERIS, DAISY | ADDRESS ON FILE | | | | | | | |
| 6189 | ADORNO NICHOLS, BERNABE | ADDRESS ON FILE | | | | | | | |
| 6190 | ADORNO NICHOLS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 6191 | ADORNO NIEVES, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 6192 | ADORNO NIEVES, WILMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6193 | ADORNO NIEVES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 6194 | ADORNO NUNEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 6195 | ADORNO OCASIO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 6196 | Adorno Ocasio, Maritza | ADDRESS ON FILE | | | | | | | |
| 6197 | ADORNO OCASIO, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 6198 | ADORNO OCASIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 6199 | ADORNO OCHOA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 601859 | ADORNO OFFICE | PO BOX 3304 | | | | CAROLINA | PR | 00984 | |
| 6200 | ADORNO OFFICE SUPPLY | PO BOX 3304 | | | | CAROLINA | PR | 00984-3308 | |
| 6201 | ADORNO OFFICE SUPPLY INC | JARDINES DE COUNTRY CLUB | BF 1 AVE GALICIA | | | CAROLINA | PR | 00984-3304 | |
| 6202 | ADORNO OFFICE SUPPLY INC | PO BOX 3304 | | | | CAROLINA | PR | 00984-3304 | |
| 6203 | ADORNO OQUENDO, IRIS | ADDRESS ON FILE | | | | | | | |
| 6204 | ADORNO OQUENDO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 6205 | ADORNO OQUENDO, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 6206 | ADORNO ORILLANO, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 778225 | ADORNO ORILLANO, KIOMARA J | ADDRESS ON FILE | | | | | | | |
| 6207 | ADORNO ORTEGA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 6208 | ADORNO ORTIZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 6209 | ADORNO ORTIZ, LENNY | ADDRESS ON FILE | | | | | | | |
| 6210 | ADORNO ORTIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 6211 | ADORNO ORTIZ, MYRELA | ADDRESS ON FILE | | | | | | | |
| 778226 | ADORNO ORTIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 2126463 | Adorno Otero, Emilio | ADDRESS ON FILE | | | | | | | |
| 6212 | ADORNO OTERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 6213 | ADORNO PABON, WANDA | ADDRESS ON FILE | | | | | | | |
| 778227 | ADORNO PABON, WANDA | ADDRESS ON FILE | | | | | | | |
| 6214 | ADORNO PADILLA, JOSHUE | ADDRESS ON FILE | | | | | | | |
| 6215 | ADORNO PADIN, JOEL | ADDRESS ON FILE | | | | | | | |
| 778228 | ADORNO PADIN, JOEL | ADDRESS ON FILE | | | | | | | |
| 6217 | ADORNO PANTOJA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 6218 | ADORNO PANTOJA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 6219 | ADORNO PEREZ, JASLIER | ADDRESS ON FILE | | | | | | | |
| 6220 | Adorno Perez, Jena I | ADDRESS ON FILE | | | | | | | |
| 6221 | Adorno Perez, Orlando | ADDRESS ON FILE | | | | | | | |
| 6222 | ADORNO PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 6223 | ADORNO PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 6224 | ADORNO PEREZ, ROSANYELIS | ADDRESS ON FILE | | | | | | | |
| 6225 | ADORNO PINEIRO, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6227 | ADORNO PINEIRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 6226 | ADORNO PINEIRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 6228 | ADORNO PINERO, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| 6229 | ADORNO PINTO, EMELIE | ADDRESS ON FILE | | | | | | | |
| 6230 | ADORNO PINTO, EMELIE | ADDRESS ON FILE | | | | | | | |
| 6231 | ADORNO QUILES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 6232 | ADORNO QUILES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 6233 | ADORNO QUINONES, IRMA | ADDRESS ON FILE | | | | | | | |
| 6234 | ADORNO QUINONES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 6235 | ADORNO QUINONEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 778229 | ADORNO QUINONEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 6236 | ADORNO QUINONEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1778796 | Adorno Ramon, Jorge E. | ADDRESS ON FILE | | | | | | | |
| 778230 | ADORNO RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 6237 | ADORNO RAMOS, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 2066211 | Adorno Ramos, Brenda Ivette | ADDRESS ON FILE | | | | | | | |
| 6238 | ADORNO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 6239 | ADORNO RAMOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 6240 | ADORNO RAMOS, JORGE E | ADDRESS ON FILE | | | | | | | |
| 1929302 | Adorno Ramos, Jorge E. | ADDRESS ON FILE | | | | | | | |
| 6241 | ADORNO RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 6242 | ADORNO RESTO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 6245 | ADORNO RIOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 2031597 | Adorno Rivera , Migdalia | ADDRESS ON FILE | | | | | | | |
| 6246 | ADORNO RIVERA, ANA J | ADDRESS ON FILE | | | | | | | |
| 2065164 | Adorno Rivera, Ana Judith | ADDRESS ON FILE | | | | | | | |
| 1905684 | ADORNO RIVERA, ANA JUDITH | ADDRESS ON FILE | | | | | | | |
| 778231 | ADORNO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 6247 | ADORNO RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 6248 | ADORNO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 6249 | ADORNO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 6250 | ADORNO RIVERA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 6251 | ADORNO RIVERA, DELIA | ADDRESS ON FILE | | | | | | | |
| 6252 | Adorno Rivera, Edward | ADDRESS ON FILE | | | | | | | |
| 1545034 | Adorno Rivera, Edward | ADDRESS ON FILE | | | | | | | |
| 6253 | ADORNO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 6254 | ADORNO RIVERA, IVY | ADDRESS ON FILE | | | | | | | |
| 778233 | ADORNO RIVERA, JANET | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6256 | ADORNO RIVERA, JONALINE | ADDRESS ON FILE | | | | | | | |
| 6257 | Adorno Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 6258 | ADORNO RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 6259 | ADORNO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 6260 | ADORNO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 6261 | ADORNO RIVERA, LINDA | ADDRESS ON FILE | | | | | | | |
| 6262 | Adorno Rivera, Maiquie | ADDRESS ON FILE | | | | | | | |
| 6263 | ADORNO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 6264 | ADORNO RIVERA, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 6266 | ADORNO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 6265 | ADORNO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1977106 | ADORNO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 6267 | ADORNO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 6268 | ADORNO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 6269 | Adorno Rivera, Veronica | ADDRESS ON FILE | | | | | | | |
| 6270 | ADORNO RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 6271 | ADORNO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 6272 | ADORNO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 6273 | ADORNO RIVERA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 6274 | ADORNO RIVERA, ZAIYARA | ADDRESS ON FILE | | | | | | | |
| 6275 | ADORNO ROBINSON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 6276 | ADORNO ROBLES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 6277 | ADORNO ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 6278 | Adorno Rodriguez, Ana D | ADDRESS ON FILE | | | | | | | |
| 6279 | ADORNO RODRIGUEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 6280 | Adorno Rodriguez, Antonio | ADDRESS ON FILE | | | | | | | |
| 6281 | ADORNO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 778235 | ADORNO RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1555033 | Adorno Rodriguez, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 6283 | ADORNO RODRIGUEZ, EGGIE O. | ADDRESS ON FILE | | | | | | | |
| 778237 | ADORNO RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1880624 | Adorno Rodriguez, Hector L. | ADDRESS ON FILE | | | | | | | |
| 1880624 | Adorno Rodriguez, Hector L. | ADDRESS ON FILE | | | | | | | |
| 6285 | Adorno Rodriguez, Javier | ADDRESS ON FILE | | | | | | | |
| 6286 | ADORNO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 6287 | ADORNO RODRIGUEZ, MARGUERITA | ADDRESS ON FILE | | | | | | | |
| 6289 | ADORNO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6288 | ADORNO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 6290 | ADORNO RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 6291 | Adorno Rodriguez, Yamil R. | ADDRESS ON FILE | | | | | | | |
| 6292 | ADORNO ROJAS, ROSELY | ADDRESS ON FILE | | | | | | | |
| 6293 | ADORNO ROLON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 6294 | ADORNO ROMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 6296 | ADORNO ROMAN, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 6295 | ADORNO ROMAN, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 6297 | ADORNO ROMAN, TOMAS | ADDRESS ON FILE | | | | | | | |
| 6298 | ADORNO RONDON, DOLLMARIE | ADDRESS ON FILE | | | | | | | |
| 6299 | ADORNO RONDON, IDALYZ C | ADDRESS ON FILE | | | | | | | |
| 1985356 | Adorno Rosa, Gladys | ADDRESS ON FILE | | | | | | | |
| 6300 | ADORNO ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 6301 | ADORNO ROSA, JOSE IVAN | ADDRESS ON FILE | | | | | | | |
| 6302 | ADORNO ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1418564 | ADORNO ROSADO, JIMMY | ENRICO J. RODRÍGUEZ GONZÁLEZ | PO BOX 55020 STATION 1 | | | BAYAMON | PR | 00960 | |
| 6303 | ADORNO ROSADO, NELLY | ADDRESS ON FILE | | | | | | | |
| 6304 | ADORNO ROSADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 6305 | ADORNO ROSARIO, MARY L | ADDRESS ON FILE | | | | | | | |
| 778238 | ADORNO RUIZ, GISELA M | ADDRESS ON FILE | | | | | | | |
| 6306 | ADORNO RUIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 778239 | ADORNO RUIZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 6307 | ADORNO RUSSE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 601860 | ADORNO S FIRT AIDS INC | URB VILLAS DE LOIZA | A-AE 6 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 778240 | ADORNO SALAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 6308 | ADORNO SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 778241 | ADORNO SANCHEZ, ELIENID | ADDRESS ON FILE | | | | | | | |
| 778242 | ADORNO SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 6309 | ADORNO SANCHEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 6310 | ADORNO SANCHEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 6311 | ADORNO SANCHEZ, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 6312 | ADORNO SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 6313 | ADORNO SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 778243 | ADORNO SANTANA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 6314 | ADORNO SANTANA, YIRA | ADDRESS ON FILE | | | | | | | |
| 6315 | ADORNO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 6316 | ADORNO SANTIAGO, JUAN L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6317 | ADORNO SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 778244 | ADORNO SANTOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 6318 | ADORNO SANTOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 6319 | ADORNO SANTOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 6320 | ADORNO SANTOS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 6321 | ADORNO SANTOS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 6322 | ADORNO SANTOS, OMAR A | ADDRESS ON FILE | | | | | | | |
| 6323 | ADORNO SANTOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 6324 | ADORNO SANTOS, PETRA R | ADDRESS ON FILE | | | | | | | |
| 6325 | ADORNO SEPULVEDA, NOEL | ADDRESS ON FILE | | | | | | | |
| 6326 | ADORNO SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 6327 | ADORNO SERRANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 6328 | ADORNO SERRANO, LIGIA | ADDRESS ON FILE | | | | | | | |
| 778245 | ADORNO SERRANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 6329 | ADORNO SERRANO, LYDIA J | ADDRESS ON FILE | | | | | | | |
| 6330 | ADORNO SERRANO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 778246 | ADORNO SERRANO, NOYRA | ADDRESS ON FILE | | | | | | | |
| 6331 | ADORNO SERRANO, NOYRA L | ADDRESS ON FILE | | | | | | | |
| 1960831 | Adorno Serrano, Noyra Lee | ADDRESS ON FILE | | | | | | | |
| 6332 | ADORNO SIMMONS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 6333 | ADORNO SOLIVAN, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 6335 | ADORNO SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 6336 | ADORNO SOTO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 778247 | ADORNO SOTO, ILKA | ADDRESS ON FILE | | | | | | | |
| 6337 | ADORNO SOTO, ILKA | ADDRESS ON FILE | | | | | | | |
| 6338 | ADORNO SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 6339 | ADORNO SOTO, SANDRA WALESKA | ADDRESS ON FILE | | | | | | | |
| 6340 | ADORNO TAPIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 6341 | ADORNO TAPIA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 6342 | ADORNO TIRADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 6343 | ADORNO TORO, ROSNILDA | ADDRESS ON FILE | | | | | | | |
| 6344 | ADORNO TORRES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 6345 | ADORNO TORRES, ARIEL | ADDRESS ON FILE | | | | | | | |
| 6346 | ADORNO TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 6347 | ADORNO TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 6348 | ADORNO TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 6349 | Adorno Torres, Gregory | ADDRESS ON FILE | | | | | | | |
| 6350 | ADORNO TORRES, JERRY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6351 | ADORNO TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 6352 | ADORNO TORRES, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 6353 | ADORNO TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 6354 | ADORNO TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 6355 | ADORNO TRINIDAD, LUIS C | ADDRESS ON FILE | | | | | | | |
| 6356 | ADORNO VALENTIN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1654456 | ADORNO VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 6357 | ADORNO VAZQUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 6358 | ADORNO VAZQUEZ, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| 6359 | ADORNO VEGA, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 6360 | ADORNO VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 6361 | ADORNO VEGA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 6362 | ADORNO VELAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 6363 | ADORNO VELAZQUEZ, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 6364 | ADORNO VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 6365 | Adorno Velazquez, Richard | ADDRESS ON FILE | | | | | | | |
| 6366 | ADORNO VELEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 6367 | ADORNO VELEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 6368 | ADORNO VELEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 6369 | ADORNO WILSON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 6370 | ADORNO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 6371 | ADORNO, FERNAND | ADDRESS ON FILE | | | | | | | |
| 6372 | ADORNO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 6373 | ADORNO,ANTONIO E. | ADDRESS ON FILE | | | | | | | |
| 601861 | ADORNO'S CATERING SERVICE | HC 2 BUZON 5393 | | | | MOROVIS | PR | 00687 | |
| 6375 | ADORNOADORNA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 6376 | ADORNOADORNO, WILSON | ADDRESS ON FILE | | | | | | | |
| 6377 | ADORNOGOMEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 1566524 | ADORNO-GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1597311 | Adornol Montaneo, Jose Rafael | ADDRESS ON FILE | | | | | | | |
| 6378 | ADORNONATAL, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 1636362 | Adorno-Oquendo, Maria del Pilar | ADDRESS ON FILE | | | | | | | |
| 6379 | ADP INC | 400 WEST COVINA BLVD MS 103 | | | | SAN DIMAS | CA | 91773 | |
| 6380 | ADP, INC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| 601862 | ADQUISICION DE PROPIEDADES Y ASOCIADOS | PO BOX 191082 | | | | SAN JUAN | PR | 00919-1082 | |
| 601863 | ADRAIN RODRIGUEZ FLORES | HC 02 BOX 46629 | | | | VEGA ALTA | PR | 00693 | |
| 6381 | ADRALIZ ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601864 | ADREA COSME RIVERA | COND. BAYAMON GARDENS EDIF. 17 | | | | APTO. 1709 BAYAMON | PR | 00956 | |
| 601865 | ADRENALINA EXTREME SPORT SHOP | 4770 ANDY'S CAFE BLDG | LOCAL 2 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 6382 | ADRENALINE ADVERTISING CORP | PMB 196 | 855 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3314 | |
| 601867 | ADRIA A ORTIZ NIEVES | PO BOX 518 | | | | FLORIDA | PR | 00650 | |
| 601868 | ADRIA A SANCHEZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 840237 | ADRIA E ERAZO RAMOS | RR 5 BOX 7848 | | | | TOA ALTA | PR | 00953 | |
| 6383 | ADRIA L NAVARRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 6384 | ADRIA M CRUZ CRUZ | URB VILLAS DEL CARMEN | 906 CALLE SAMARIA | | | PONCE | PR | 00716 | |
| 840238 | ADRIA M CRUZ CRUZ | VILLA DEL CARMEN | 906 CALLE SAMARIA | | | PONCE | PR | 00716-2127 | |
| 601869 | ADRIA MARTINEZ PUMAREJO | 57 AVE LOPATEQUI BOX 29 | | | | GUAYNABO | PR | 00971 | |
| 6385 | ADRIA MOLINELLY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 601870 | ADRIA MULERO MYLERO | RR 8 BOX 2627 | BO BUENA VISTA | | | BAYAMON | PR | 00956 | |
| 601866 | ADRIA SANTANA TUTORA DE TEODORA MORALES | ADDRESS ON FILE | | | | | | | |
| 601871 | ADRIA T CLAVELL BERRIOS | JARDINES DEL CARIBE | HH 5 CALLE 35 | | | PONCE | PR | 00731 | |
| 601872 | ADRIA Y ZAYAS RIVERA | URB REPARTO DEL CARMEN | 11 CALLE 1 | | | JUANA DIAZ | PR | 00795 2519 | |
| 6386 | ADRIACH A BERMUDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 6387 | ADRIALI INC LOVELY SHOP | ADDRESS ON FILE | | | | | | | |
| 6388 | ADRIAM MUNIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 601875 | ADRIAN A ALVAREZ DE LA CAMPA | PO BOX 6840 | | | | PONCE | PR | 00733 | |
| 6389 | ADRIAN A BENNETT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 6390 | ADRIAN A FELICIANO SILVA | ADDRESS ON FILE | | | | | | | |
| 601876 | ADRIAN A RAMOS APONTE | PO BOX 798 | | | | SAN LORENZO | PR | 00754 | |
| 6391 | ADRIAN A RUIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 601879 | ADRIAN A. ALFONSO BORGES | ADDRESS ON FILE | | | | | | | |
| 601878 | ADRIAN A. ALFONSO BORGES | ADDRESS ON FILE | | | | | | | |
| 601880 | ADRIAN ACEVEDO | P O BOX 462 | | | | MERCEDITA | PR | 00715-0462 | |
| 601881 | ADRIAN ACEVEDO CHARNECO | HC-01 BOX 5472 | | | | TOA BAJA | PR | 00949 | |
| 601882 | ADRIAN ACEVEDO COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 601883 | ADRIAN ACEVEDO RIVERA / A E E | BO MAMEY | CARR 4418 INT KM 0 6 | | | AGUADA | PR | 00602 | |
| 6392 | ADRIAN ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 601873 | ADRIAN ADORNO RAMOS | PO BOX 5085 | BO MARICAO | | | VEGA ALTA | PR | 00692 | |
| 6393 | ADRIAN APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601884 | ADRIAN AROYO OTERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 6394 | ADRIAN ARROYO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 6395 | ADRIAN ARROYO CANDELARIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601885 | ADRIAN ARROYO ORENGO | PO BOX 538 | | | | YAUCO | PR | 00698 | |
| 601886 | ADRIAN B CORA | ADDRESS ON FILE | | | | | | | |
| 601887 | ADRIAN B GRAVAW | PO BOX 335665 | | | | PONCE | PR | 00733-5665 | |
| 601888 | ADRIAN BADIAS | 154 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 601889 | ADRIAN BAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 2133524 | Adrian Baez, Ramon | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 6396 | ADRIAN BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 6397 | ADRIAN BELTRAN SOTO | ADDRESS ON FILE | | | | | | | |
| 6398 | ADRIAN BERNARD LOPEZ | ADDRESS ON FILE | | | | | | | |
| 601891 | ADRIAN BONILLA HEREDIA | EXT VALLE ALTO | 2383 CALLE LOMA | | | PONCE | PR | 00730-4146 | |
| 601892 | ADRIAN C ALICEA ROSARIO | HC 1 BOX 5625 | | | | BARRANQUITAS | PR | 00794 | |
| 6399 | ADRIAN C GARCIA AMADOR | ADDRESS ON FILE | | | | | | | |
| 601893 | ADRIAN C MARTINEZ | URB VILLA VERDE | F 6 CALLE E | | | GUAYNABO | PR | 00966-2316 | |
| 601894 | ADRIAN CALZADA PRADO | URB EL COMANDANTE 1230 | AVE ANTONIO LUCIANO | | | SAN JUAN | PR | 00924 | |
| 601895 | ADRIAN CAMACHO TARDI | BO PALOMAS | 9 CALLE 6 | | | YAUCO | PR | 00698 | |
| 6400 | ADRIAN CAQUIAS ROBLES | ADDRESS ON FILE | | | | | | | |
| 6401 | ADRIAN CAQUIAS ROBLES | ADDRESS ON FILE | | | | | | | |
| 601896 | ADRIAN CASTELLAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 601897 | ADRIAN CASTRO RIVERA | BONEVILLE MANOS | A 4 21 CALLE 46 | | | CAGUAS | PR | 00727 | |
| 601898 | ADRIAN CHEVRES ALVAREZ | PO BOX 131 | | | | TOA ALTA | PR | 00954 | |
| 601899 | ADRIAN CINTRON BEUCHAMP | ADDRESS ON FILE | | | | | | | |
| 6402 | ADRIAN COLLAZO TEXEIRA | ADDRESS ON FILE | | | | | | | |
| 6403 | ADRIAN COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601900 | ADRIAN CRUZ CRUZ | HC 3 BOX 25378 | | | | LAJAS | PR | 00667-9512 | |
| 6404 | ADRIAN CUADRO CARRION | ADDRESS ON FILE | | | | | | | |
| 601901 | ADRIAN CUEVAS CASTILLO | LAS BRISAS | A 42 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 601902 | ADRIAN CUEVAS SEGURA | URB REPTO CONTEMPORANEO | E 11 CALLE D | | | SAN JUAN | PR | 00926 | |
| 6405 | ADRIAN DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601903 | ADRIAN DIAZ RUIZ | URB SANTA ISIDRA 4 A-4 CALLE1 | | | | FAJARDO | PR | 00738 | |
| 840239 | ADRIAN DOMENECH GONZALEZ Y CELIA VALLE | BLANCA E CHICO 185 | | | | MOCA | PR | 00676 | |
| 6406 | ADRIAN E FUENTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 6408 | ADRIAN E ORTIZ CHEVRES | ADDRESS ON FILE | | | | | | | |
| 6409 | ADRIAN FELICIANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 601904 | ADRIAN FUENTES COLON | URB ALT DE BUCARABONES 11 | 3G 45 AVE MAIN | | | TOA ALTA | PR | 00953 | |
| 601905 | ADRIAN G ANTUNEZ LORENZANA | RES HECTOR RUIZ | EDIF 2 APT 11 | | | BARCELONETA | PR | 00617 | |
| 6411 | ADRIAN G TORMES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 6412 | ADRIAN G ZAMBRANA OQUENDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6413 | ADRIAN GADIA GINES | ADDRESS ON FILE | | | | | | | |
| 601906 | ADRIAN GARCIA ROJAS | 1337 E 223 ST | | | | BRONX | NY | 10466 | |
| 6414 | ADRIAN GOMEZ FALGAS | ADDRESS ON FILE | | | | | | | |
| 601874 | ADRIAN GONZALEZ AYALA | PO BOX 1194 | | | | SABANA HOYOS | PR | 00688 | |
| 6415 | ADRIAN GONZALEZ COSTA | ADDRESS ON FILE | | | | | | | |
| 601907 | ADRIAN GONZALEZ VALENTIN | CIUDAD DE ORO | 500 AVE FLAMBOYAN | | | SAN SEBASTIAN | PR | 00685 | |
| 601908 | ADRIAN GONZALEZ VAZQUEZ | PO BOX 29 | | | | HORMIGUEROS | PR | 00660 | |
| 601909 | ADRIAN GRATACOS ALUSTIZA | ADDRESS ON FILE | | | | | | | |
| 6416 | ADRIAN GUTIERREZ CAMACHO | COMUNIDAD ARENAS | PARC 210 | | | GUANICA | PR | 00663 | |
| 601910 | ADRIAN GUTIERREZ CAMACHO | PO BOX 206 | | | | YAUCO | PR | 00698 | |
| 6417 | ADRIAN GUTIERREZ CAMACHO | URB VILLAS DEL CAFETAL | CALLE 3 C 37 | | | YAUCO | PR | 00698 | |
| 601911 | ADRIAN HIRALDO ROHENA | JARD DE TRUJILLO ALTO | S 19 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 6418 | ADRIAN J CONDIE | ADDRESS ON FILE | | | | | | | |
| 6419 | ADRIAN J FLORES QUILES | ADDRESS ON FILE | | | | | | | |
| 6420 | ADRIAN J FLORES QUILES | ADDRESS ON FILE | | | | | | | |
| 6421 | ADRIAN J HILERA PSC | ADDRESS ON FILE | | | | | | | |
| 6422 | ADRIAN J MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601912 | ADRIAN J PACHECO SUAREZ | PO BOX 9023986 | | | | SAN JUAN | PR | 00902 | |
| 6424 | ADRIAN JESUS TAVERAS | ADDRESS ON FILE | | | | | | | |
| 6425 | ADRIAN JIMENEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 6426 | ADRIAN L LEBRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 6427 | ADRIAN LEBRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 601913 | ADRIAN LEON SASTRE | HC 02 BOX 8465 | MANZANILLA | | | JUANA DIAZ | PR | 00795 | |
| 6428 | ADRIAN LOPEZ NUNCI | ADDRESS ON FILE | | | | | | | |
| 6429 | ADRIAN LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 601914 | ADRIAN M JORDAN GARCIA | PO BOX 362 | | | | UTUADO | PR | 00641 | |
| 601915 | ADRIAN M RAMOS | PO BOX 798 | | | | SAN LORENZO | PR | 00754 | |
| 601916 | ADRIAN MALDONADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 6430 | ADRIAN MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601917 | ADRIAN MARQUEZ LOPEZ | 1672 QUINN DR | | | | VIERA | FL | 32955 | |
| 6431 | ADRIAN MARTINEZ MUNDOQ | ADDRESS ON FILE | | | | | | | |
| 601918 | ADRIAN MATOS FIGUEROA | URB SUMMIT HILLS | 585 CALLE TORRECILLAS | | | SAN JUAN | PR | 00920 | |
| 601919 | ADRIAN MATOS PEREZ | 111 LINEA ARENAS | | | | UTUADO | PR | 00641 | |
| 601920 | ADRIAN MEDINA APONTE | ADDRESS ON FILE | | | | | | | |
| 601921 | ADRIAN MEJIAS MEDINA | P O BOX 881 | | | | JAYUYA | PR | 00664 | |
| 6432 | ADRIAN MELENDEZ ZENO | ADDRESS ON FILE | | | | | | | |
| 601922 | ADRIAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 6433 | ADRIAN MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601923 | ADRIAN MILLAN MERCED | URB JOSE MERCADO 97 C | CALLE WILSON | | | CAGUAS | PR | 00725 | |
| 6434 | ADRIAN MOJÍCA PABÓN | JUAN C. RIOS | PO 9020443 | | | SAN JUAN | PR | 00902 | |
| 6435 | ADRIÁN MOJICA PABÓN | SR. ADRIÁN MOJICA PABÓN | INSTITUCIÓN MÁXIMA SEGURIDAD FASE III | N-VERDE C-323 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 6436 | ADRIAN MONTERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 6437 | ADRIAN MUNIZ MARIANI | ADDRESS ON FILE | | | | | | | |
| 6438 | ADRIAN MUNIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 840240 | ADRIAN N MORALES MOLINA | URB DORADO DEL MAR | 2K3 VILLAS DE PLAYA | | | DORADO | PR | 00646 | |
| 6439 | ADRIAN N RODRIGUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 601924 | ADRIAN N VALDES BELEN | ADDRESS ON FILE | | | | | | | |
| 6440 | ADRIAN NARVAEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 601925 | ADRIAN NELSON RAMIREZ | URB EL CONVENTO | A 33 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| 6441 | ADRIAN O RAMOS SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 601926 | ADRIAN O RIVERA NEGRON | URB TOWN PARK | B 9 CALLE SIRACUSA | | | SAN JUAN | PR | 00924 | |
| 6442 | ADRIAN O VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601927 | ADRIAN O VAZQUEZ RIVERA | HC 2 BOX 6605 | | | | BARRANQUITAS | PR | 00794 | |
| 601928 | ADRIAN OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 6443 | ADRIAN OMAR DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 6444 | ADRIAN ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 601929 | ADRIAN OYOLA MARRERO | URB REXVILLE | AH 5 CALLE 50 | | | BAYAMON | PR | 00957 | |
| 601930 | ADRIAN PABON RIVERA | ADDRESS ON FILE | | | | | | | |
| 6445 | ADRIAN PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 6446 | ADRIAN PIZARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 6447 | ADRIAN PUELLO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 6448 | ADRIAN R MUTT MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 601931 | ADRIAN REYES VALLES | PO BOX 2566 | | | | ARECIBO | PR | 00613 | |
| 601932 | ADRIAN RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 6449 | ADRIAN RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 601933 | ADRIAN RIVERA SANTALIZ | HC 04 BOX 046634 | EL QUEMADO | | | MAYAGUEZ | PR | 00680 | |
| 601934 | ADRIAN ROBLES REYES | VILLA ACACIA | A 26 EL PLANTIO | | | TOA BAJA | PR | 00949 | |
| 6450 | ADRIAN RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 601935 | ADRIAN RODRIGUEZ PEREZ | HC 01 BOX 3944 | | | | VILLALBA | PR | 00766 | |
| 601936 | ADRIAN ROMAN GONZALEZ | VILLA OLIMPICA | 584 CALLE CONFIANZA | | | SAN JUAN | PR | 00924 | |
| 601937 | ADRIAN ROMERO CARABALLO | PO BOX 561227 | | | | GUYANILLA | PR | 00656 | |
| 601938 | ADRIAN ROSARIO MOJICA | EXT LEVITTOWN 4TA | D 10 CALLE MAGDA OESTE | | | TOA BAJA | PR | 00949 | |
| 6451 | ADRIAN S CABREJA DIPRES | ADDRESS ON FILE | | | | | | | |
| 601939 | ADRIAN SABATER CORREA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6452 | ADRIAN SAMANO RUIZ | ADDRESS ON FILE | | | | | | | |
| 6453 | ADRIAN SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 601940 | ADRIAN SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 601941 | ADRIAN SANTIAGO ORTIZ | PO BOX 142 | | | | BARRANQUITAS | PR | 00794 | |
| 6454 | ADRIAN SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 601942 | ADRIAN SANTOS CARRUCINI | LITHEDA HEIGHTS | 553 CALLE ECHEGARAY | | | SAN JUAN | PR | 00926 | |
| 6455 | ADRIAN SEPULVEDA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 6456 | Adrian Serrano Hernández | ADDRESS ON FILE | | | | | | | |
| 6457 | ADRIAN SUAREZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 6458 | ADRIAN TAPIA VALLE | ADDRESS ON FILE | | | | | | | |
| 6459 | ADRIAN TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 6460 | ADRIAN TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 6461 | ADRIAN TORRES GUERRERO | ADDRESS ON FILE | | | | | | | |
| 601943 | ADRIAN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601944 | ADRIAN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 6462 | ADRIAN TROCHE GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 601945 | ADRIAN VALE SOTO | HC 4 BOX 4915 | | | | MOCA | PR | 00676 | |
| 6463 | ADRIAN VARGAS DE LEON | ADDRESS ON FILE | | | | | | | |
| 601946 | ADRIAN VAZQUEZ ORTIZ | HC 02 BOX 5061 A5 | | | | VEGA BAJA | PR | 00693 | |
| 601947 | ADRIAN VELAZQUEZ SANTANA | BO CANTERA 739 | ARIE BARBOSA | | | SAN JUAN | PR | 00915 | |
| 601948 | ADRIAN VELAZQUEZ SANTANA | REPTO METROPOLITANO | 1061 CALLE 9 SE | | | SAN JUAN | PR | 00921 | |
| 6464 | ADRIANA BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 601949 | ADRIANA C ALBORS ORTIZ | URB LA ALBORADA | C3 CALLE ADRIANA | | | SAN JUAN | PR | 00926 | |
| 6465 | ADRIANA C CABAN URENA | ADDRESS ON FILE | | | | | | | |
| 6466 | ADRIANA C RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 601950 | ADRIANA CASTRO PE¥A | URB QUINTANAS DE CUPEY | S 5 CALLE 12 | | | SAN JUAN | PR | 00926 | |
| 6467 | ADRIANA COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 6468 | ADRIANA CRISTELLE MOLEDO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 601951 | ADRIANA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601952 | ADRIANA CRUZ SILVA | ADDRESS ON FILE | | | | | | | |
| 601953 | ADRIANA CRUZ SILVA | ADDRESS ON FILE | | | | | | | |
| 601954 | ADRIANA CUELLAR ALBA | ADDRESS ON FILE | | | | | | | |
| 6469 | ADRIANA D VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 601955 | ADRIANA DIAZ VEGA | 25 CALLE SAN FELIPE | | | | PONCE | PR | 00731 | |
| 1472616 | Adriana E Fuertes Mudafort and Esther Mudafort | ADDRESS ON FILE | | | | | | | |
| 6470 | ADRIANA E PEREZ SOLER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601956 | ADRIANA FELICIANO AVILA | SECTOR LA VIA | 153 CALLE CUESTA VIEJA | | | AGUADILLA | PR | 00603 | |
| 6471 | ADRIANA FUENTES CRUZADO | ADDRESS ON FILE | | | | | | | |
| 6472 | ADRIANA GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 6473 | ADRIANA GONZALEZ MALDONADO | LCDO. EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRÉ | AVE. LAS AMÉRICAS | SAN ANTONIO | PONCE | PR | 00728-1815 | |
| 6474 | ADRIANA GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 601957 | ADRIANA HORTA GONZALEZ | URB COVADONGA | 3L 15 CALLE 21 | | | TOA BAJA | PR | 00949 | |
| 6475 | ADRIANA HUERTAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 6476 | ADRIANA I NEGRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 601958 | ADRIANA IRIZARRY | 827 CALLE JOSE MARTI | APT 201 | | | SAN JUAN | PR | 00907 | |
| 2151694 | ADRIANA IRIZARRY | 827 JOSE MARTI ST. APT 201 COND JOAN | | | | SAN JUAN | PR | 00907 | |
| 601959 | ADRIANA L VELEZ MENDOZA | PO BOX 1165 | | | | ADJUNTAS | PR | 00601 | |
| 601960 | ADRIANA LAJES | RES LIRIA DEL SUR | 5 APT 49 | | | PONCE | PR | 00731 | |
| 601961 | ADRIANA LAJIS | LIRIOS DEL SUR | 5 APT 49 | | | PONCE | PR | 00734 | |
| 601962 | ADRIANA LASANTA BONDY | ADDRESS ON FILE | | | | | | | |
| 6477 | ADRIANA LONDONO FIGARO | ADDRESS ON FILE | | | | | | | |
| 6478 | ADRIANA LUCIANO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 6479 | ADRIANA M AYMAT CASANOVA | ADDRESS ON FILE | | | | | | | |
| 601963 | ADRIANA M CASTRO GOMEZ | PO BOX 360810 | | | | SAN JUAN | PR | 00936-0810 | |
| 6480 | ADRIANA M GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 6481 | ADRIANA M LUNA LASANTA | ADDRESS ON FILE | | | | | | | |
| 6482 | ADRIANA M MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 601964 | ADRIANA M PARRILLA FLORES | ADDRESS ON FILE | | | | | | | |
| 6483 | ADRIANA M REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 6484 | ADRIANA M ROLDAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 601965 | ADRIANA M SUAREZ MUÑOZ | PO BOX 4281 HC 04 | | | | HUMACAO | PR | 00791 | |
| 6485 | ADRIANA M. SANCHEZ FARGAS | ADDRESS ON FILE | | | | | | | |
| 6486 | ADRIANA MARTINEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 601966 | ADRIANA MENA ARDILA | URB PUERTO NUEVO | 527 AVE ANDALUCIA STE | | | SAN JUAN | PR | 00920 | |
| 601967 | ADRIANA MERCED SOSTRE | JARD DE YABUCOA | E 6 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 6488 | ADRIANA MIESES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 601968 | ADRIANA MOJICA PADILLA | RES EL TOA | EDI 10 APT 49 | | | TOA BAJA | PR | 00949 | |
| 6489 | ADRIANA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 6490 | ADRIANA N VELEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 6491 | ADRIANA ORTIZ DE RAET | ADDRESS ON FILE | | | | | | | |
| 6492 | ADRIANA ORTIZ DE ROET | ADDRESS ON FILE | | | | | | | |
| 6493 | ADRIANA PACHECO MOJICA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6494 | ADRIANA PADILLA ARROYO | ADDRESS ON FILE | | | | | | | |
| 601969 | ADRIANA PANTOJA | COND MONTE SUR APTO 740 | | | | SAN JUAN | PR | 00918 | |
| 601970 | ADRIANA PEREZ RIOS | PO BOX 8041 | | | | SAN JUAN | PR | 00910 | |
| 6495 | ADRIANA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 6496 | ADRIANA POLANCO REYES | ADDRESS ON FILE | | | | | | | |
| 601971 | ADRIANA R ALONSO CALDERON | PO BOX 373 | | | | PALMER | PR | 00721 | |
| 601972 | ADRIANA REYES CONDE | P O BOX 554 | PATILLAS | | | PATILLAS | PR | 00723 | |
| 601973 | ADRIANA REYES CONDE | P O BOX 554 | | | | PATILLAS | PR | 00723 | |
| 601974 | ADRIANA RIVERA MENDOZA | URB VILLA UNVERSITARIA | A 11 CALLE CENTRAL AGUIRRE | | | GUAYAMA | PR | 00794 | |
| 601975 | ADRIANA RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 6497 | ADRIANA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 6498 | ADRIANA SAPUTELLI BARRIOS | ADDRESS ON FILE | | | | | | | |
| 601976 | ADRIANA SAPUTLLI BARRIOS | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 6499 | ADRIANA SEDA MATTEI | ADDRESS ON FILE | | | | | | | |
| 601977 | ADRIANA SEPULVEDA BOYRIE | OJO DE AGUA | BZN 14 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| 6500 | ADRIANA TORO RUIZ | ADDRESS ON FILE | | | | | | | |
| 601978 | ADRIANA VEGA CADILLA | VALLE SAN LUIS | 119 VIA DEL SOL | | | CAGUAS | PR | 00725 | |
| 6501 | ADRIANA VELEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 601979 | ADRIANA VIDAL ESCALONA | TABONUCO B 2 BOX 84 PMC | | | | GUAYNABO | PR | 00968 | |
| 601980 | ADRIANA VILLATE MONTEJO | PO BOX 361314 | | | | SAN JUAN | PR | 00936 | |
| 6502 | ADRIANA Y DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 6503 | ADRIANEZ CORA MORGES | ADDRESS ON FILE | | | | | | | |
| 6504 | ADRIANNA POU PORRATA DORIA | ADDRESS ON FILE | | | | | | | |
| 601981 | ADRIANNE MALDONADO BRACHE | ADDRESS ON FILE | | | | | | | |
| 6505 | ADRIANNY GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 601983 | ADRIANO ALUMINUM | 223 CALLE COMERCIAL | | | | ISABELA | PR | 00662 | |
| 601982 | ADRIANO FONTANEZ RAMOS | PO BOX 618 | | | | CULEBRA | PR | 00775 | |
| 601984 | ADRIANO GONZALEZ | PO BOX 560212 | | | | GUAYANILLA | PR | 00656 | |
| 601985 | ADRIANO H MARTINEZ RIVERA | PO BOX 427 | | | | MAYAGUEZ | PR | 00681 | |
| 6506 | ADRIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 601986 | ADRIANO R BUXEDA | URB PRADO ALTO A 10 | CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 601987 | ADRIANO ROMAN HERNANDEZ | PO BOX 361548 | | | | SAN JUAN | PR | 00936 | |
| 6507 | ADRIANO ROMAN HERNANDEZ | URB ALTAMESA | 1439 CALLE SAN GREGORIO | | | SAN JUAN | PR | 00921 | |
| 601988 | ADRIANO SOTO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 6508 | ADRIANO VALLE POZA | ADDRESS ON FILE | | | | | | | |
| 6509 | ADRICK CRUZ A/C RICHARD CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840241 | ADRIEL AUTO | PO BOX 8858 | | | | BAYAMON | PR | 00960-8858 | |
| 6510 | ADRIEL AUTO CORP | PO BOX 3108 | | | | BAYAMON | PR | 00960 | |
| 601990 | ADRIEL AUTO CORP DBA ADRIEL TOYOTA | PO BOX 3108 | | | | BAYAMON | PR | 00960 | |
| 6511 | ADRIEL AUTO NDA SERVICE CORP | P O BOX 3108 | | | | BAYAMON | PR | 00960 | |
| 6512 | ADRIEL E RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 601991 | ADRIEL GARCIA ACEVEDO | PO BOX 451 | | | | AGUADA | PR | 00602 | |
| 6513 | ADRIEL J LUGO ROSAS | ADDRESS ON FILE | | | | | | | |
| 601992 | ADRIEL JIMENEZ TORRES | URB JESUS M LAGO | I 18 | | | UTUADO | PR | 00641 | |
| 6514 | ADRIEL LIND DOMENNECH | ADDRESS ON FILE | | | | | | | |
| 6515 | ADRIEL LIND DOMENNECH | ADDRESS ON FILE | | | | | | | |
| 6517 | ADRIEL LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 601993 | ADRIEL MERCADO LOPEZ | BOX 1099 | | | | UTUADO | PR | 00641 | |
| 601994 | ADRIEL O LEPRETRE VARGAS | ADDRESS ON FILE | | | | | | | |
| 601995 | ADRIEL O LEPRETRE VARGAS | ADDRESS ON FILE | | | | | | | |
| 6518 | ADRIEL ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 6519 | ADRIEL OTERO SEGUI | ADDRESS ON FILE | | | | | | | |
| 840242 | ADRIEL VAZQUEZ RAMOS | DULCINEA 24 | | | | PONCE | PR | 00731 | |
| 601996 | ADRIELIZ CHAPARRO RIOS | ADDRESS ON FILE | | | | | | | |
| 601997 | ADRIENNE C O NEILL MALDONADO | COND EL PRADO FLORAL PARK | 418 CALLE AMERICA APT 503 | | | SAN JUAN | PR | 00917 | |
| 601998 | ADRIENNE J ADAMS HERRERA | CL 5 BOX 6079 | CASA 148 CALLE 10 | | | CEIBA | PR | 00735 | |
| 6520 | ADRIENNE JULES FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 601999 | ADRIENNE M. GARCIA | ADDRESS ON FILE | | | | | | | |
| 6521 | ADRIN I PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 778250 | ADRIS ALDOY, SAMIR M | ADDRESS ON FILE | | | | | | | |
| 6522 | ADRIZ S. COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 778251 | ADROVER BARRIOS, ITZAIRA | ADDRESS ON FILE | | | | | | | |
| 6523 | ADROVER BARRIOS, ITZAIRA E | ADDRESS ON FILE | | | | | | | |
| 1656502 | Adrover Barrios, Itzaira E. | ADDRESS ON FILE | | | | | | | |
| 6524 | ADROVER BARRIOS, JORGE A | ADDRESS ON FILE | | | | | | | |
| 1810299 | Adrover Barrios, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 6525 | ADROVER BARRIOS, NELLIE E | ADDRESS ON FILE | | | | | | | |
| 6526 | ADROVER FUEYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 6528 | ADROVER JUARBE, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 6529 | ADROVER LOPEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 6530 | ADROVER MORALES, ANA D | ADDRESS ON FILE | | | | | | | |
| 1954662 | Adrover Morales, Ana Dolores | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6531 | ADROVER MUNTANER, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 6532 | ADROVER MUNTANER, IDARMA | ADDRESS ON FILE | | | | | | | |
| 6533 | ADROVER PAGAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 6534 | ADROVER PONS, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 6535 | Adrover Rivera, Lemuel | ADDRESS ON FILE | | | | | | | |
| 6536 | ADROVER ROBLES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 6537 | ADROVER ROBLES, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 6538 | ADROVER ROBLES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 6539 | ADROVER ROBLES,JAIME | ADDRESS ON FILE | | | | | | | |
| 778252 | ADROVER RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 778253 | ADROVER RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1677198 | Adrover Rodriguez, Jorge | ADDRESS ON FILE | | | | | | | |
| 6540 | ADROVER RODRIGUEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 2055028 | Adrover Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 6541 | ADROVER RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 6542 | ADROVER RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 778254 | ADROVER SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 6543 | ADROVER SANTIAGO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 6544 | ADROVER Y AVILES ABOGADOS CSP | REPTO METROPOLITANO | 1103 CALLE 54 SE | | | SAN JUAN | PR | 00921-2732 | |
| 6545 | Adrovet Burgos, Angel O | ADDRESS ON FILE | | | | | | | |
| 6527 | ADROVET CANCEL, RAIZA | ADDRESS ON FILE | | | | | | | |
| 6546 | ADROVET GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 6547 | ADROVET MOLINA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 6548 | ADROVET PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 602000 | ADROVET RENTAL EQUIPMENT | P O BOX 5 | | | | MOROVIS | PR | 00687 | |
| 6549 | ADROVET RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 6550 | ADROVET RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 6551 | ADROVET RIVERA, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 6553 | ADROVET RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 6554 | ADRY C FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 6555 | ADRY C SOTOLONGO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 6556 | ADRYANNA MULLER OFARRIL | ADDRESS ON FILE | | | | | | | |
| 6557 | ADS ALLIANCE DATA SYSTEMS CORPORATION | PO BOX 38699 | | | | COLORADO | CO | 80937 | |
| 6558 | ADSEF / LUIS A COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 6558 | ADSEF / LUIS A COSME RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6559 | ADSEF Y DORIS E RODRIGUEZ RODRIGUEZ | PO BOX 8000 | | | | SAN JUAN | PR | 00910 | |
| 6560 | ADSEF Y/O JOEL A RAMOS FEBRES | ADDRESS ON FILE | | | | | | | |
| 6562 | ADSEF Y/O VIRGEN JIMENEZ REYES | ADDRESS ON FILE | | | | | | | |
| 6563 | ADSUAR LLOMPART, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 602001 | ADT SECURITY SERVICES PR INC | P O BOX 71485 | | | | SAN JUAN | PR | 00936-8585 | |
| 6564 | ADT SECURITY SERVICES PR INC | URB INDUSTRIAL LUCHETTI | 290 CALLE B | | | BAYAMON | PR | 00961-7410 | |
| 6565 | ADT SECURITY SERVICES PR, INC. | PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| 840243 | ADT SECURITY SYSTEMS | PO BOX 71485 | | | | SAN JUAN | PR | 00936-6758 | |
| 6566 | ADT SECURITY SYSTEMS PR INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 6567 | ADT SECURITY SYSTEMS PR INC | PO BOX 366758 | | | | SAN JUAN | PR | 00936 | |
| 6568 | ADT SECURITY SYSTEMS PR INC | PO BOX 71485 | | | | SAN JUAN | PR | 00936 | |
| 6569 | ADTIME SPORTS PROMOTION INC | HC 67 BOX 17738 | | | | FAJARDO | PR | 00738-9408 | |
| 602002 | ADULAM CHRISTIAN ACADEMY | PO BOX 225 | | | | JUANA DIAZ | PR | 00795-0225 | |
| 6570 | ADUME | DEPARTAMENTO DE HACIENDA | OFICINA DE FINANZAS | | | SAN JUAN | PR | 00901 | |
| 6571 | ADV CONTRACTORS (ANTONIO ORTEGA) | RR 01 BOX 16595 | | | | TOA ALTA | PR | 00953 | |
| 2151192 | ADV FU NO6-SM | ADVANCE DEFENSIVE YIELD MULTI-BLEND F | GPO BOX 901 | | | SYDNEY NSW | | 2000 | AUSTRALIA |
| 602003 | ADV. NETWORK OF P.R. | 138 TRINITY STREET | PARADISE HILLS | | | SAN JUAN | PR | 00926 | |
| 602004 | ADV. NETWORK OF P.R. | ADV NETWORK OF P.R. | 138 TRINITY SREET | PARADISE HILLS | | SAN JUAN | PR | 00926 | |
| 602005 | ADV. NETWORK OF P.R. | URB RIO PIEDRAS HTS | 1657 CALLE PECOS | | | SAN JUAN | PR | 00926 | |
| 602007 | ADVANCE ACCONTANT C / O JUAN ARIAS | CONDOMINIO VIZCAYA APTO 320 | | | | CAROLINA | PR | 00985 | |
| 6573 | ADVANCE ADVISOR GROUP INC | PMB STE 329 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 602008 | ADVANCE AGRICULTURAL & INDUSTRIAL | BOX 1195 | | | | AIBONITO | PR | 00705 | |
| 602009 | ADVANCE AIR AMBULANCE | 12360 S W 132 CT SUITE 208 | | | | MIAMI | FL | 33186 | |
| 6574 | ADVANCE AIR CONDITIONING INC | PO BOX 11 | | | | DORADO | PR | 00646 | |
| 6575 | ADVANCE ANESTHESIA SERVICES CORP | PO BOX 6409 | | | | MAYAGUEZ | PR | 00681 | |
| 602010 | ADVANCE ANESTHESIA SERVS P S C | P O BOX 6409 | | | | MAYAGUEZ | PR | 00681 | |
| 6576 | ADVANCE AUTO CENTER CORPORATION | HACIENDA SAN JOSE | VIA CAMPANA 456 | | | CAGUAS | PR | 00727 | |
| 6577 | ADVANCE AUTO PARTS | HUMACAO PLAZA CARR 3 | | | | HUMACAO | PR | 00791 | |
| 6578 | ADVANCE AUTO PARTS | PO BOX 3978 | | | | CAROLINA | PR | 00984-3978 | |
| 602011 | ADVANCE AUTO TECH | URB COUNTRY CLUB | GQ26 CALLE 204 | | | CAROLINA | PR | 00982 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602013 | ADVANCE BIOMEDICAL | BOX 8012 HC 646 | | | | TRUJILLO ALTO | PR | 00976 | |
| 6579 | ADVANCE BREAST CENTER | PO BOX 1390 | | | | AIBONITO | PR | 00705 | |
| 602014 | ADVANCE CAMERA REPAIR | 951 AVE FERNANDEZ JUNCOS SUITE 102 | | | | SAN JUAN | PR | 00907 | |
| 6580 | ADVANCE CAPITAL EXPERT | PMB 350 | PO BOX 4985 | | | CAGUAS | PR | 00726 | |
| 602015 | ADVANCE CAR & BOAT TECHNICIA | RR-2 BOX 1351 | | | | SAN JUAN | PR | 00926 | |
| 602016 | ADVANCE CARBURATOR | 575 COND DE DIEGO APTO 504 | | | | SAN JUAN | PR | 00924 | |
| 6581 | ADVANCE CARDIAC SERVICE INC | P O BOX 718 | | | | GURABO | PR | 00778 | |
| 6582 | ADVANCE CHEMICAL CLEANING SOLUTIONS CORP | PO BOX 123 | | | | VEGA BAJA | PR | 00694 | |
| 6583 | ADVANCE COMMUNICATION CONTRACTORS , INC. | HC - 30 BOX 32707 | | | | SAN LORENZO | PR | 00754-0000 | |
| 602017 | ADVANCE COMMUNICATION SCIENCES INC | 180 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| 602018 | ADVANCE COPIER SERVICE | PO BOX 8853 | | | | SAN JUAN | PR | 00910 | |
| 840244 | ADVANCE COPY GROUP, INC. | URB PUERTO NUEVO | 1006 CALLE AMBERES | | | SAN JUAN | PR | 00920-5350 | |
| 602019 | ADVANCE CREATION | URB PUERTO NUEVO | 1022 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| 602020 | ADVANCE DATA SUPPORT INC | F 3 LOMAS VERDES AVE | | | | BAYAMON | PR | 00956 | |
| 6584 | ADVANCE DENTAL CARE INC | PO BOX 3307 | | | | MAYAGUEZ | PR | 00681-3307 | |
| 602021 | ADVANCE DRUGS & VACCINE DISTRIB INC | P O BOX 1189 | | | | JUNCOS | PR | 00910-1382 | |
| 6585 | ADVANCE EDUCATION INC | PO BOX 989 | | | | SAINT JUST | PR | 00978 | |
| 6586 | ADVANCE EDUCATIONAL SYSTEMS | CAPE SEA VILLAGE | #3 GARDENIA BOX 115 | | | CAROLINA | PR | 00979 | |
| 602022 | ADVANCE ELECTRICAL AND CONTROL SYSTEM | BOX 743 | | | | VEGA ALTA | PR | 00692 | |
| 602023 | ADVANCE ELEVATOR SERVICE INC | PO BOX 13291 | | | | SAN JUAN | PR | 00908 | |
| 602024 | ADVANCE EMERGENCY MEDICAL | P O BOX 389 | | | | AGUADILLA | PR | 00605 | |
| 6587 | ADVANCE ENGINEERING SER/MANA/PSC | URB VILA CAPARRA | 21 CALLE K | | | GUAYNABO | PR | 00966-2304 | |
| 6588 | ADVANCE FLEET SERVICE | AVE. LOMAS VERDES AG-8 | | | | BAYAMON | PR | 00956 | |
| 770509 | ADVANCE FLEET SERVICE CORP. | CENTRO NOVIOS PLAZA BLDG | 475 HOSTOS AVE SUITE 207 | | | MAYAGUEZ | PR | 006801-554 | |
| 6589 | ADVANCE FLEET SERVICE CORP. | PO BOX 1766 | | | | BAYAMON | PR | 00960-1766 | |
| 6590 | ADVANCE FLEET SERVICES CORP | A G 8 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 6591 | ADVANCE FLEET SERVICES CORP | BOX 1766 | | | | BAYAMON | PR | 00960-1766 | |
| 6592 | ADVANCE FLEET SERVICES CORP | RR 4 BOX 3480 | EL PEDREGAL | | | BAYAMÓN | PR | 00956 | |
| 6593 | ADVANCE FLEET SERVICES CORPORATION | CALLE 37 AG-8 URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6594 | ADVANCE FLEET SERVICES CORPORATION | PO BOX 1766 | | | | BAYAMON | PR | 00960-0000 | |
| 602025 | ADVANCE GRAPHIC PRINTING INC | PO BOX 9066602 | | | | SAN JUAN | PR | 00906-6602 | |
| 6595 | ADVANCE HEARING CENTER | 1627 AVE JESUS T PIÑEIRO | | | | SAN JUAN | PR | 00920 | |
| 602026 | ADVANCE HEARING CENTER | URB SUMMIT HILLS | 652 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920 | |
| 602027 | ADVANCE IMAGING AND VASCULAR CENTER | PO BOX 5254 | | | | CAGUAS | PR | 00726-5254 | |
| 6596 | ADVANCE IMAGING INTERVENTIONAL CENTER | PO BOX 1186 | | | | BAYAMON | PR | 00961 | |
| 6597 | ADVANCE INFUSION SERVICE INC | VILLA CAPARRA | ZONE M 139 RD 2 KM 7.2 | | | GUAYNABO | PR | 00966 | |
| 6598 | ADVANCE INTERNATIONAL CONTRACTOR INC | URB SABANA GARDENS | BLQ 1 3 | | | CAROLINA | PR | 00987 | |
| 6599 | ADVANCE LIGHTING DESIGNERS INC | PO BOX 7891 PMB 101 | | | | GUAYNABO | PR | 00970-7891 | |
| 6600 | Advance Logistic Psychological Education | PASEO DEL SOL CALLE THEBE # 219 | | | | DORADO | PR | 00646-0000 | |
| 6601 | ADVANCE MEDICAL SUPPLIES, CORP | 759 AVE CAMPO RICO | URB COUNTRU CLUB | | | SAN JUAN | PR | 00924 | |
| 602028 | ADVANCE MEDICAL SYSTEM | PO BOX 11963 | | | | SAN JUAN | PR | 00922 | |
| 6602 | ADVANCE MEDICAL TECHNOLOGIES INC | 1504 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 6604 | ADVANCE MEDICAL TECHNOLOGY CORP | PO BOX 11023 | | | | SAN JUAN | PR | 00910-2123 | |
| 602029 | ADVANCE MICROCOMPUTER TECHN. | 190 AVE MNZ RVR #300 BDA EXT MARIAN | | PONCE | | PONCE | PR | 00731 | |
| 602030 | ADVANCE MICROCOMPUTER TECHN. | 500 AVE MUŽOZ RIVERA | EDIF EL CENTRO I | | | HATO REY | PR | 00918 | |
| 602031 | ADVANCE MICROCOMPUTER TECHN. | EDIF. EL CENTRO I | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 6605 | ADVANCE NETWORK | P.O. BOX 7203 | | | | PONCE | PR | 00732-7203 | |
| 6606 | ADVANCE OFFICE ELECTRONIC | P O BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 831167 | Advance Office Electronic Center | P.O. Box 4410 | | | | Carolina | PR | 00984 | |
| 6607 | ADVANCE OFFICE ELECTRONICA CENTER INC | P.O. BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 6608 | ADVANCE OFFICE ELECTRONICS | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 6609 | ADVANCE OFFICE ELECTRONICS CENTER INC | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840245 | ADVANCE OFFICE ELECTRONICS, INC. | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 6610 | ADVANCE OPHTALMOLOGY GROUP PSC | PO BOX 140819 | | | | ARECIBO | PR | 00614 | |
| 6611 | ADVANCE PAIN MANAGEMENT REHABILITATION INSTITUTE | URB SANTA CRUZ | E22 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 602032 | ADVANCE PARALEGAL SERVICES | ADDRESS ON FILE | | | | | | | |
| 6612 | ADVANCE PHYSICIAN LLC | PO BOX 31009 | | | | SAN JUAN | PR | 00929 | |
| 602033 | ADVANCE PRADO LOCKS | URB LAS LOMAS | 852 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 831168 | Advance Printing Buenaventura, Inc. | Ave. 65 Inf. #13900, Los Colobos | | | | Carolina | PR | 00987 | |
| 6614 | ADVANCE PROFESSIONAL OB/GYN PSC | PO BOX 70344 PMB 493 | | | | SAN JUAN | PR | 00936 | |
| 602034 | ADVANCE PROFESSIONAL SERV CORP | PO BOX 8067 | | | | CAGUAS | PR | 00726 | |
| 770926 | ADVANCE PROMOTIONAL ADVERTISING OF P R | PO BOX 364871 | | | | SAN JUAN | PR | 00936-4871 | |
| 6615 | ADVANCE PSICHOEDUCATIONAL SERVICES | AVE. JESUS T. PINERO #1578 | | | | SAN JUAN | PR | 00921 | |
| 602036 | ADVANCE QUALITY CUTTING DIES INC | PO BOX 51445 | | | | LEVITOWN | PR | 00950 | |
| 602037 | ADVANCE RENTAL & SALES MED EQUIPMENT INC | PO BOX 136839 | | | | PONCE | PR | 00733-6839 | |
| 6616 | ADVANCE SALES INC | PO BOX 860 | | | | GUAYNABO | PR | 00970 | |
| 602038 | ADVANCE SCIENTIFIC | MSC 101 5B ESMERALDA AVE | | | | GUAYNABO | PR | 00969-4457 | |
| 6617 | ADVANCE SONOGRAFHY AND BRAY CSP | 12 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 602006 | ADVANCE SONOGRAPHY AND X RAY | 12 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 602039 | ADVANCE T V SERVICE | 1466 PASEO DULCE MAR | | | | LEVITTOWN | PR | 00949 | |
| 6618 | ADVANCE TECH COLLEGE | STATION ONE | PO BOX 55407 | | | BAYAMON | PR | 00960 | |
| 6619 | ADVANCE TECHNICAL SERVICES, INC | PO BOX 4960 PMB 371 | | | | CAGUAS | PR | 00726-4960 | |
| 602040 | ADVANCE TECHNO SURGICAL | 1510 AVE PONCE DE LEON SUITE 50 | | | | SAN JUAN | PR | 00909 | |
| 602041 | ADVANCE TELEMESTRY SYSTEM | 470 FIRST AVE N BOX 398 | | | | ISANTI | MN | 55040 | |
| 6620 | ADVANCE TURBINE TECHNOLOGY SERVICES | QTAS DE CUPEY | A3 CALLE 14 | | | SAN JUAN | PR | 00926-6221 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6621 | ADVANCE WIRELESS COMMUNICATIONS, INC D/B/A AWC TELECOM | 403 CALLE DEL PARQUE | SUITE 6 | | | SAN JUAN | PR | 00912-3709 | |
| 6622 | ADVANCE WORK FORCE TRAINING GROUP CORP | P O BOX 1458 | | | | AGUADA | PR | 00602 | |
| 6623 | ADVANCED & CREATIVE CONSULTING GROUP INC | 62 CALLE RUIZ BELVIS ALTOS | | | | CAGUAS | PR | 00725 | |
| 6624 | ADVANCED ACADEMIC SERVICES INC | PO BOX 195568 | | | | SAN JUAN | PR | 00919 | |
| 6625 | ADVANCED ACCOUNTING AND TAX SERV | PO BOX 1048 | | | | FAJARDO | PR | 00738 | |
| 602043 | ADVANCED AVIATEC SA | 7657 NORTH WEST 50TH STREET | | | | MIAMI | FL | 33166 | |
| 602042 | ADVANCED AVIATEC SA | PO BOX 9067517 | | | | SAN JUAN | PR | 00906-7517 | |
| 602044 | ADVANCED BILINGUAL SCHOOL CORP | HC 1 BOX 10523 | | | | AGUADILLA | PR | 00603 | |
| 6626 | ADVANCED BIO SYSTEMS | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 09024140 | |
| 6628 | ADVANCED BIO SYSTEMS | PASEO LAS FLORES ST | 26 SA PRIMAVERA | | | TRUJILLO ALTO | PR | 00976 | |
| 6627 | ADVANCED BIO SYSTEMS | PASEO LAS FLORES ST | SA 26 PRIMAVERA | | | TRUJILLO ALTO | PR | 00976 | |
| 6629 | ADVANCED BIO SYSTEMS | Paseo Las Flores ST Primavera sa-26 | SA 26 PRIMAVERA | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 602045 | ADVANCED BIONICS CORP | PO BOX 9220 | | | | SYLMAR | CA | 91392-9220 | |
| 6630 | ADVANCED BREAST IMAGINGS SERVICES PC | PO BOX 586 | | | | DORADO | PR | 00646-0586 | |
| 602046 | ADVANCED CARDIOLOGY CENTER CORP | PO BOX 1838 | | | | MAYAGUEZ | PR | 00681-1838 | |
| 6631 | ADVANCED CARE PHARMACY | 233759 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 602047 | ADVANCED CARPET CLEANERS | HC 1 BOX 8438 | | | | TOA BAJA | PR | 00949 | |
| 602048 | ADVANCED CARS & CONCEPTS | PMB 1896 243 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 602049 | ADVANCED CELULAR SYSTEM CORP. | PO BOX 70220 | | | | SAN JUAN | PR | 00936 | |
| 602050 | ADVANCED CELULAR SYSTEM CORP. | PO BOX 70338 | | | | SAN JUAN | PR | 00936 | |
| 6632 | ADVANCED CHIROPRACTIC OF PELHAM BAY | 3233 WESTCHESTER AVE | | | | BRONX | NY | 10461 | |
| 6633 | ADVANCED COMMUNICATION SCIENCES | AVE MUNOZ RIVERA | 654 IBM PLAZA BLDG SUITE 840 | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602051 | ADVANCED COMPUTER AND INTERNET CENTER | 6 CALLE TORNASOL | | | | GUAYNABO | PR | 00969 | |
| 840246 | ADVANCED COMPUTER TECHNOLOGY | 400 CALLE JUAN CALAE | | | | SAN JUAN | PR | 00918-1314 | |
| 6634 | ADVANCED COMPUTER TECHNOLOGY | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000-1620 | | | GUAYNABO | PR | 00968-8000 | |
| 602052 | ADVANCED COMPUTER TECHNOLOGY | PO BOX 361697 | | | | SAN JUAN | PR | 00936 | |
| 2175484 | ADVANCED COMPUTER TECHNOLOGY (KCD2004-0604) | CALLE ACUARELA C9 | | | | GUAYNABO | PR | 00969 | |
| 6636 | ADVANCED COMPUTER TECHNOLOGY , INC. | P. O. BOX 361697 | | | | SAN JUAN | PR | 00927-0000 | |
| 602053 | ADVANCED COMUNICATION SCIENCES INC | CORPORATE HEADQUARTERS | 180 RARITAN CENTER PARKWAY | | | EDISON | NJ | 08837 | |
| 6638 | ADVANCED COMUNICATION SCIENCES INC | IBM BUILDING SUITE 840 | 654 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 6637 | ADVANCED COMUNICATION SCIENCES INC | IBM BUILDING SUITE 840 | 654 MUðOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 602054 | ADVANCED CONTRACTOR INC | RR 36 BOX 1390 MSC 133 | | | | SAN JUAN | PR | 00926 | |
| 6639 | ADVANCED CONTROL SERVICES INC | PMB 205 | 425 RD 693 | | | DORADO | PR | 00646 | |
| 602055 | ADVANCED COPIER SERVICE | PO BOX 8853 | | | | SAN JUAN | PR | 00910 | |
| 602056 | ADVANCED DEVELOPERS NET COM | ADDRESS ON FILE | | | | | | | |
| 602057 | ADVANCED DEVICES INC | 8604 VALLEY CT | | | | MIDDLETOWN | MD | 21769 | |
| 602058 | ADVANCED DNA IDENTIFICACION CENTER | PO BOX 11601 | | | | SAN JUAN | PR | 00922 | |
| 6640 | ADVANCED DRAINAGE SYSTEMS OF PR | PO BOX 666 | | | | ARECIBO | PR | 00613-0666 | |
| 6641 | ADVANCED EDUCATION, LLC | PO BOX 0396 | | | | BAYAMON | PR | 00960-0396 | |
| 602059 | ADVANCED EDUCATIONAL PRODUCTS INC | 2495 MAIN ST 230 | | | | BUFFALO | NY | 14214 | |
| 6644 | ADVANCED EMERGENCY GROUP | URB MARY OLGA | S 1 AVE MUNOZ MARIN SUITE 103 | | | CAGUAS | PR | 00725 | |
| 6643 | ADVANCED EMERGENCY GROUP | URB MARY OLGA | S 1 AVE MUðOZ MARIN SUITE 103 | | | CAGUAS | PR | 00725 | |
| 602060 | ADVANCED EMERGENCY TRAINING CENTER | P O BOX 3011 | | | | MAYAGUEZ | PR | 00681-3011 | |
| 602061 | ADVANCED ENVIROMENTAL TECHNICAL SE | P O BOX 4960 | SUITE 316 | | | CAGUAS | PR | 00726 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602062 | ADVANCED EQUIPMENT | BOX 1758 | | | | JUNCOS | PR | 00777 1758 | |
| 6645 | ADVANCED EYECARE AND LASER CENTER | 619 W CLEMENTS BRIDGE RD | | | | RUNNEMEDE | NJ | 08078 | |
| 6646 | ADVANCED FLEET SERVICES | AVE LOMAS VERDES BAY AG8 | | | | BAYAMON | PR | 00956 | |
| 6647 | ADVANCED GRAPHIC PRINTING INC | PO BOX 9066602 | | | | SAN JUAN | PR | 00906-6602 | |
| 6648 | ADVANCED GRAPHICS PRINTING | P.O. BOX 9066602 | | | | SAN JUAN | PR | 00906-6602 | |
| 6649 | ADVANCED HEALTH CARE | 1777 WEST GRAND AVE | | | | PORT WASHINGTON | WI | 53074 | |
| 602063 | ADVANCED HEALTH CARE CORP | PO BOX 52275 | | | | LEVITOWN | PR | 00950 | |
| 602064 | ADVANCED HEARING CENTRE | 652 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 1523604 | Advanced Hematology & Oncology Group of Puerto Rico | Hima Plaza 1 | 500 Ave Degetau STE 515 | | | Caguas | PR | 00725-7309 | |
| 602065 | ADVANCED IMAGING INT CENTER | EDIF DR ARTURO CADILLA | HOSP SAN PABLO | | | BAYAMON | PR | 00960 | |
| 602066 | ADVANCED IMAGING INT CENTER | P O BOX 1186 | | | | BAYAMON | PR | 00960 | |
| 602067 | ADVANCED INST. MANAGEMENT SOFT | PO BOX 354 | | | | SYOSSET | NY | 11791 | |
| 602068 | ADVANCED INSTRUMENTS INC | P O BOX 42006 | | | | PROVIDENCE | RI | 02940 | |
| 6650 | ADVANCED INSTRUMENTS INC | TWO TECHNOLOGY WAY | | | | NORWOOD | MA | 02062 | |
| 6651 | ADVANCED IRRIGATION AND LADSCAPE INC | URB SYLVIA | D20 CALLE 7 | | | COROZAL | PR | 00783-2384 | |
| 6652 | ADVANCED IT SOLUTIONS LLC | PO BOX 190124 | | | | SAN JUAN | PR | 00919-0124 | |
| 602069 | ADVANCED LAW & DATA / REY ROMAN | AVE TITO CASTRO | 301 C SUITE 339 | | | PONCE | PR | 00731 | |
| 602070 | ADVANCED LEARNING INSTITUTE | 644 S CLARK STREET SUITE 201 | | | | CHICAGO | IL | 60605 | |
| 6653 | ADVANCED LEGAL SERVICES, PSC | PO BOX 191061 | | | | SAN JUAN | PR | 00919 | |
| 840247 | ADVANCED LIBRARY SYSTEMS INC. | 30 MASSACHUSET AVE. | | | | NORTH ANDOVER | MA | 01845 | |
| 6654 | ADVANCED MED OPTICS P R MFG INC | PO BOX 1408 | | | | ANASCO | PR | 00610 | |
| 6655 | ADVANCED MEDICAL AMBULANCE CORP | PO BOX 2545 | | | | SAN GERMAN | PR | 00683 | |
| 6656 | ADVANCED MEDICAL EDUCATION CONSULTANTS | 161 SAN JORGE , SUITE 402 | | | | SAN JUAN | PR | 00911 | |
| 6657 | ADVANCED MEDICAL EDUCATION CONSULTANTS | 161 SAN JORGE STREET STE 402 | | | | SAN JUAN | PR | 00911 | |
| 602071 | ADVANCED MEDICAL RESPONSE INC | P O BOX 90000 PMB 3377 | | | | COROZAL | PR | 00783 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602072 | ADVANCED MICROCOMPUTER TECHNOLOGIE (AMT | 112 LOIZA CORDERO | | | | SAN JUAN | PR | 00918 | |
| 6658 | ADVANCED MICROCOMPUTERS TECH. | COND. EL CENTRO I LOCAL 1 AVE. MUNOZ RIVERA | | | | HATO REY | PR | 00918 | |
| 602073 | ADVANCED MRI GROUP | PMB 359 | 667 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3201 | |
| 6659 | Advanced MRI Group of PR PSC | PO BOX 34187 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 | |
| 6660 | ADVANCED MULTI SERVICE SOLUTIONS INC | VALLE DE SAN LUIS | 300 VIA DEL CIELO | | | CAGUAS | PR | 00725-3373 | |
| 6661 | ADVANCED NETWORK & CORP | MICHELLE PLAZA SUITE 209 | | | | PONCE | PR | 00715 | |
| 6662 | ADVANCED NETWORK & CORP | PO BOX 650 | | | | MERCEDITA | PR | 00715-0650 | |
| 602074 | ADVANCED OFFICE PRODUCTS | P O BOX 3223 | | | | MAYAGUEZ | PR | 00681 | |
| 602075 | ADVANCED ORTHOPEDIC | RPTO METROPOLITANO | 979 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00909 | |
| 6663 | ADVANCED ORTHOPEDICS | 2041 FIRST BLVD STE 7 | | | | FORT PIERCE | FL | 34950 | |
| 840248 | ADVANCED PARKING SERVICES & PRODUCTS, CO | PO BOX 662 | | | | MAYAGUEZ | PR | 00681 | |
| 6664 | ADVANCED PAVING CORP & UNITED SURETY | AND INDEMNITY CO | HAC SAN JOSE 492 VIA CAMPINA | | | CAGUAS | PR | 00727 | |
| 6665 | ADVANCED PEDIATRIC CARE PSC | VILLA CAROLINA | 222-13 CALLE 601 | | | CAROLINA | PR | 00985-2203 | |
| 6666 | ADVANCED PHYSICAL THERAPISTS | PO BOX 2803 | | | | GUAYAMA | PR | 00785 | |
| 6667 | ADVANCED PHYSICAL THERAPY INC | PO BOX 2803 | | | | GUAYAMA | PR | 00785 | |
| 1257706 | ADVANCED PHYSIOTHERAPY CENTER CORP | ADDRESS ON FILE | | | | | | | |
| 6669 | ADVANCED PLANNING GROUP INC | PO BOX 363436 | | | | SAN JUAN | PR | 00936-3436 | |
| 6670 | ADVANCED PRINTING BUENAVENTURA | 65 INF 13900 LOS COLOBOS | | | | CAROLINA | PR | 00987 | |
| 6671 | ADVANCED PRINTING BUENAVENTURA , INC. | AVE. 65 INF. # 13900 LOS COLOBOS | | | | CAROLINA | PR | 00987-0000 | |
| 6672 | ADVANCED PRINTING BUENAVENTURA INC | LOS COLOBOS | AVE 65 INF 13900 | | | CAROLINA | PR | 00987 | |
| 6673 | ADVANCED PROMOTIONAL ADVERTISING OF PR | PO BOX 364871 | | | | SAN JUAN | PR | 00936-4871 | |
| 831169 | Advanced Promotional Advertising of PR, Inc. | PO Box 364871 | | | | San Juan | PR | 00936 | |
| 6674 | ADVANCED PROMOTIONAL OF PR INC | AVE. PONCE DE LEON 408 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 6675 | ADVANCED PROMOTIONAL OF PR INC | PO BOX 364871 | | | | SAN JUAN | PR | 00936-4871 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1424738 | ADVANCED PSYCHOEDUCATIONAL SERVICES | AVE JESUS T PINERO 1578 A | | | | SAN JUAN | PR | 00921 | |
| 856530 | ADVANCED PSYCHOEDUCATIONAL SERVICES | MARTINEZ VICENTE, FATIMA | AVE JESUS T PINERO 1578 A | | | SAN JUAN | PR | 00921 | |
| 6676 | ADVANCED RADIOTHERAPY CENTER | MARINA STATION | PO BOX 8043 | | | MAYAGUEZ | PR | 00681 | |
| 6677 | ADVANCED RENAL CARE INSTITUTE PSC | OFFICE PARK II STE 203 | 357 HOSTOS AVE | | | MAYAGUEZ | PR | 00680 | |
| 6678 | ADVANCED RENAL VASCULAR CENTER P S C | 27 CALLE DR NELSON PEREA STE 104 | | | | MAYAGUEZ | PR | 00680-4950 | |
| 6679 | ADVANCED RESEACH CENTER INC | AVE. WINSTON CHURCHILL URB. EL SENORIAL #301 | | | | SAN JUAN | PR | 00926 | |
| 6680 | ADVANCED RESEARCH CENTER INC | 301 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 2151444 | ADVANCED SERIES TRUST - AST FRANKLIN TEMPLETON | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 2156615 | ADVANCED SERIES TRUST - AST FRANKLIN TEMPLETON FOUNDING FUNDS ALLOCATION PORTFOLIO | ADDRESS ON FILE | | | | | | | |
| 2151193 | ADVANCED SERIES TRUST - AST GOLDMAN SACHS GLOBAL | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 2151194 | ADVANCED SERIES TRUST - AST PIMCO DYNAMIC BOND | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 2151195 | ADVANCED SERIES TRUST - AST PRUDENTIAL | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 2151196 | ADVANCED SERIES TRUST - AST T. ROWE PRICE ASSET | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 2156616 | ADVANCED SERIES TRUST - AST T. ROWE PRICE ASSET ALLOCATION PORTFOLIO | ADDRESS ON FILE | | | | | | | |
| 2151197 | ADVANCED SERIES TRUST-AST PRUDENTIAL CORE BOND | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 602077 | ADVANCED SOFTWARE TECHNOLOGGIE | 54 SE NUM. 1227 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 602078 | ADVANCED SOFTWARE TECHNOLOGGIE | 952-B AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 602076 | ADVANCED SOFTWARE TECHNOLOGGIE | PO BOX 3002 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00903 | |
| 6681 | ADVANCED SOIL ENGINEERING | PO BOX 1286 | | | | ISABELA | PR | 00662 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6682 | ADVANCED SOIL ENGINEERING CORP | PO BOX 1313 | | | | ISABELA | PR | 00662 | |
| 602079 | ADVANCED SOLUTIONS CONSULTING | 89 AVE DE DIEGO STE 105 | | | | SAN JUAN | PR | 00927-6370 | |
| 6683 | ADVANCED SPINE AND PAIN | MEDICAL RECORDS | 2-8TH STREET | | | HAMMONTON | NJ | 08037 | |
| 6684 | ADVANCED STRATEGIES GROUP PSC | PO BOX 190768 | | | | SAN JUAN | PR | 00919-0768 | |
| 6685 | ADVANCED SURGICAL SERVICES PSC | PO BOX 11943 | | | | SAN JUAN | PR | 00922-1943 | |
| 6686 | ADVANCED TECHNICAL IND SERVICES CORP | PO BOX 6032 | | | | SAN JUAN | PR | 00914-6032 | |
| 602080 | ADVANCED TECHNICAL SOLUTIONS | PMB 156 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 602081 | ADVANCED TECHNOLOGIES INC | 4651 WOODSTOCK ROAD SUITE 2003-101 | | | | ROSWELL | GA | 30075 | |
| 6687 | ADVANCED TECHNOLOGY GROUP INC | 1795 CLARKSON RD STE 301 | | | | CHESTERFIELD | MO | 63017-4975 | |
| 6688 | ADVANCED TECHNOLOGY SERVICES, INC. | URB EL MADRIGAL | CALLE 12 I-34 | | | PONCE | PR | 00730 | |
| 6689 | ADVANCED TECHNOLOGY SYSTEMS | URB SAN LORENZO | 18 CALLE P MORA ACOSTA | | | ARECIBO | PR | 00612-3615 | |
| 6690 | ADVANCED THERAPY GROUP | HC 01 BOX 26910 | | | | CAGUAS | PR | 00725 | |
| 2064384 | Advanced Transportation | Aldarondo & Lopez Bras | ALB Plaza Suite 400 | 16 Rd 199 | | Guaynabo | PR | 00969 | |
| 2108790 | Advanced Transportation | c/o Aldarondo & Lopez Bras | ALB Plaza Suite 400, 16 Rd.199 | | | Guayanabo | PR | 00969 | |
| 2135731 | ADVANCED TRANSPORTATION | C/O ALDARONDO & LOPEZ BRAS | ALB PLAZA, SUITE 400 | 16 RD. 199 | | GUAYNABO | PR | 00969 | |
| 2094977 | Advanced Transportation | PO Box 1063 | | | | Corozal | PR | 00783 | |
| 2094977 | Advanced Transportation | Suite 4001 ALB Plaza | 16 Rd. 199 | | | Guaynabo | PR | 00969 | |
| 6691 | ADVANCED TRANSPORTATION INC | PO BOX 132 | | | | COROZAL | PR | 00783 | |
| 6692 | Advanced Transportation, Inc. | PO Box 1063 | | | | Corozal | PR | 00783 | |
| 602082 | ADVANCED UROLOGICAL SUCS | PO BOX 194000 SUITE 233 | | | | SAN JUAN | PR | 00919-4000 | |
| 6693 | ADVANCED WHOLESALE DIST | HC 01 BOX 9593 | | | | TOA BAJA | PR | 00949 | |
| 6694 | ADVANCED WHOLESALE DISTRIBUTORS | HC 01 BOX 9593 | | | | TOA BAJA | PR | 00949 | |
| 6695 | ADVANCED WIRELESS COMUNICATION | PO BOX 771 | | | | GURABO | PR | 00778 | |
| 6696 | ADVANCER LOCAL DEVELOPMENT CORP | URB SANTA ROSA | AVE MAIN 31-47 SUITE 137 | | | BAYAMON | PR | 00659 | |
| 831170 | Advancing Excellence | 325 Waukegan Road | | | | Northfield | IL | 60093 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6697 | ADVANTAGE BUSINESS CONSULTING | 268 AVE PONCE DE LEON | SUITE 1023 THE HATO REY CENTER | | | SAN JUAN | PR | 00918-2002 | |
| 840249 | ADVANTAGE BUSINESS CONSULTING | 268 AVE PONCE DE LEON STE 1023 | | | | SAN JUAN | PR | 00918-2002 | |
| 6698 | ADVANTAGE BUSINESS CONSULTING | 268 AVE. PONCE DE LEON | THE HATOREY CENTER STE. 1023 | | | SAN JUAN | PR | 00918-2002 | |
| 6699 | ADVANTAGE BUSINESS CONSULTING INC | 1519 AVE PONCE DE LEON | SUITE 1001 FIRSTBANK BLDG | | | SAN JUAN | PR | 00909 | |
| 6700 | Advantage Business Insurance Company I.I. | 1949 E. Sunshine | | | | Springfield | MO | 65899-0001 | |
| 6701 | Advantage Business Insurance Company I.I. | Attn: Eric Miller, Principal Representative | American International Plaza | 250 Muñoz Rivera Avenue | Suite 710 | San Juan | PR | 00918 | |
| 6702 | Advantage Business Insurance Company I.I. | c/o Milliman, Inc, Actuary | American International Plaza | 250 Muñoz Rivera Avenue | Suite 710 | San Juan | PR | 00918 | |
| 6703 | Advantage Business Insurance Company I.I. | c/o RSM ROC &Company, External Auditor | American International Plaza | 250 Muñoz Rivera Avenue | Suite 710 | San Juan | PR | 00918 | |
| 602083 | ADVANTAGE DEVELOPMENT CORP | URB CARIBE | 1569 CALLE ALDA 204 | | | SAN JUAN | PR | 00926 | |
| 6704 | Advantage Life Assurance I.I. | American International Plaza, Suite 710 | 250 MuNoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 6705 | Advantage Life Assurance I.I. | Attn: Eric Miller, Principal Representative | American International Plaza | 250 Muñoz Rivera Ave., Suite 710 | | San Juan | PR | 00918 | |
| 6706 | Advantage Life Assurance I.I. | Attn: Walter Keenan, President | American International Plaza | 250 Muñoz Rivera Ave., Suite 710 | | San Juan | PR | 00918 | |
| 6707 | Advantage Life Puerto Rico, A.I. | American International Plaza, Suite 710 | 250 MuNoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 6708 | Advantage Life Puerto Rico, A.I. | Attn: Daniel Theodore, Actuary | B7 Tabonuco Street, Suite 1108 | | | Guaynabo | PR | 00968 | |
| 6709 | Advantage Life Puerto Rico, A.I. | Attn: Karl Jordan, External Auditor | B7 Tabonuco Street, Suite 1108 | | | Guaynabo | PR | 00968 | |
| 6710 | Advantage Life Puerto Rico, A.I. | Attn: Pedro Vidal Cordero, Principal Representative | B7 Tabonuco Street, Suite 1108 | | | Guaynabo | PR | 00968 | |
| 602084 | ADVANTAGE MANAGEMENT INT. | SUITE 601B BANCO COOPERATIVO | 623 AVE PONCE DE LEON | | | HATO REY | PR | 00917 | |
| 2128805 | Advantage Medical Group, Inc. | ADDRESS ON FILE | | | | | | | |
| 6711 | ADVANTAGE SELF STORAGE INC | P O BOX 192153 | | | | SAN JUAN | PR | 00919 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6712 | ADVANTAGE SYSTEMS | 100 GRAN BULEVARD PASEOS SUITE 112 MSC 141 | | | | SAN JUAN | PR | 00926 | |
| 6713 | ADVANTEGE MANAGMENT INTERNATIO | MSC 388 100 GRAND BOULEVARD LOS PASEOS | SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 602085 | ADVASNTAR MARKETING SERVICES | DEPARTAMENT CUSTOMER SERV | 131 WEST FIST ST | | | DULUTH | MN | 55802 | |
| 6714 | ADVENTNET, INC | 4900 HOPYARD ROAD | SUITE 310 | | | PLEASANTON | CA | 07100 | |
| 6715 | ADVENTURE CC, INC. | 1181 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 6716 | ADVENTURE CLUB | CAPARRA TERRACE | 1412 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 6717 | ADVENTURE THERAPY | CONDOMINIO LA CORUNA | 2023 CARR. 177 APT. 1802 | | | GUAYNABO | PR | 00969 | |
| 6718 | ADVERTISING DEVELOPERS INC | URB JB HUYKE | 373 AVENUE DE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 602086 | ADVERTISING DIANAMIC GROUP, INC. | PO BOX 363191 | | | | SAN JUAN, | PR | 00936-3191 | |
| 602087 | ADVERTISING DIANAMIC GROUP, INC. | URB BALDRICH | 343 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 6719 | ADVERTISING GROUP P R INC | 1353 AVE LUIS VIGOREAUX | SUITE 770 | | | GUAYNABO | PR | 00966 | |
| 6720 | ADVERTISING GROUP P R INC | URB TIERRA ALTA II | N-8 TORTOLA ST | | | GUAYNABO | PR | 00969 | |
| 840255 | ADVERTISING SPECIALTIES, INC | PO BOX 8811 | | | | BAYAMON | PR | 00960 | |
| 602088 | ADVICE IN MANAGEMENT AND COMPUTING | PO BOX 192811 | | | | SAN JUAN | PR | 00919-2811 | |
| 6721 | ADVIER ORTEGA OYOLA DBA OFFICE TECH | SOLUTIONS OFFICE TECH SOLUTIONS | URB PABELLONES | 257 CALLE PUERTO RICO | | TOA BAJA | PR | 00949 | |
| 602089 | ADVILDA BAJANDAS ZAYAS | URB JARDINES DE CAYEY 2 | J17 CALLE CLAVEL JARD DE CAYEY | | | CAYEY | PR | 00736 | |
| 602090 | ADVILDA RAMOS BAJANDAS | ADDRESS ON FILE | | | | TRUJILLO ALTO | PR | 00976 | |
| 6722 | ADVISEMENT GROUP INC | 120 CARR 876 | | | | | | | |
| 602091 | ADVISORY COUNCIL ON HISTORIC PRESERVATIO | 100 PENNSYLVANIA AVENUE N W | SUITE 809 | | | WASHINGTON | DC | 20004 | |
| 6723 | ADVOCATE ILLINOIS MASONIC | 836 W WELLINGTON AVE | | | | CHICAGO | IL | 60657 | |
| 6724 | ADWOKS | VILLA CAPARRA | 60 CALLE 8 | | | GUAYNABO | PR | 00966-1773 | |
| 6725 | ADWORKS | URB VILLA CAPARRA | 60 CALLE 8 | | | GUAYNABO | PR | 00966-1773 | |
| 6726 | ADY AGOSTO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 602092 | ADY BERMUDEZ MARTINEZ | 403 PASEO DE LA REINA | | | | PONCE | PR | 00716 | |
| 840251 | ADY G DIAZ ROMAN | PO BOX 1891 | | | | CAYEY | PR | 00737-1891 | |
| 6727 | ADY LUZ PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 6728 | ADY RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 6729 | ADYMAR FEGO FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602093 | ADYMARA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602094 | ADYS CATERING (ADELMA MIRO) | I 47 CALLE BAILEN VILLA ANDALUCIA | | | | SAN JUAN | PR | 00926 | |
| 602095 | ADYS REYES RAMOS | URB VILLA ROSA 1 | D 28 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 6731 | AE DESIGN ARCHITECTS & ENGINNERS CORP | URB PALACIOS DEL RIO I | K8 CALLE YANES | | | TOA ALTA | PR | 00953 | |
| 6732 | AE-AHORRO ADEUDADO AEELA | ADDRESS ON FILE | | | | | | | |
| 6733 | AECOM ENVIRONMENTAL CONSULTING INC | 2 TECHNOLOGY PARK DR | | | | WESTFORD | MA | 01886-0000 | |
| 6734 | AEDA CORP. | APARTADO 249 | | | | BARRANQUITAS | PR | 00794 | |
| 6735 | AEDA CORP. | CARR. 162 KM 6.6 | BO. HELECHAL | | | BARRANQUITAS | PR | 00794 | |
| 6736 | AEDNA MARTINEZ LAZU | ADDRESS ON FILE | | | | | | | |
| 602096 | AEDO REYES ACEVEDO | HC 1 BOX 5242 | | | | CAMUY | PR | 00627 | |
| 2153913 | AEELA IRA FUND PR BONDS | ADDRESS ON FILE | | | | | | | |
| 840253 | AEG MANAGEMENT PR | PO BOX 11188 | | | | SAN JUAN | PR | 00910-2288 | |
| 6737 | AEG MANAGEMENT PR LLC D/B/A | PUERTO RICO CONVENTION CENTER | 100 CONVENTION BOULEVARD | | | SAN JUAN | PR | 00907 | |
| 6738 | AEG MANAGEMENT PR LLC, PR CONV CENTER | 100 CONVENTION BLVD | | | | SAN JUAN | PR | 00907 | |
| 602097 | AEGIS INTERNATIONAL INSURANCE CO | 416 AVE PONCE DE LEON SUITE 1701 | | | | SAN JUAN | PR | 00918-8365 | |
| 602098 | AELE PUBLICATIONS | PO BOX 75401 | | | | CHICAGO | IL | 60675-5401 | |
| 6739 | AELIT INC | JARD DE CAPARRA | E 11 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 602099 | AEMI DE JESUS MONTALVO | HC 02 BOX 6167 | | | | UTUADO | PR | 00641 | |
| 2230388 | AEP | CENTRO GUBERNAMENTAL DE GUAYANILLA | | | | GUAYANILLA | PR | 00656 | |
| 2230389 | AEP | CENTRO GUBERNAMENTAL DE JUNCOS, CALLE MUÑOZ RIVERA | | | | JUNCOS | PR | 00686 | |
| 6740 | AEREAL WORK SERVICE | MB 11 BOX 1283 | | | | SAN LORENZO | PR | 00775 | |
| 6741 | AERIAL ARCHITECTURAL PHOTOGRAPHY IN | PO BOX 10197 | | | | SAN JUAN | PR | 00922 | |
| 602100 | AERIAL ARCHITECTURAL PHOTOGRAPHY INC | PO BOX 10197 | | | | SAN JUAN | PR | 00922-0197 | |
| 6742 | AERIAL GYMNASTIC CLUB | PO BOX 50848 | | | | TOA BAJA | PR | 00950 | |
| 602101 | AERIAL SIGN | 1551 CALLE ALDA | | | | SAN JUAN | PR | 00926 | |
| 6743 | AERINA FIDELINA AVILES VARGAS | PO BOX 986 | | | | LAJAS | PR | 00667 | |
| 6744 | AERO GLOBAL LLC | MONTE ATENAS | 502 | | | SAN JUAN | PR | 00926 | |
| 6745 | AERO INVESTMENT GROUP INC | PO BOX 9776 | | | | SAN JUAN | PR | 00908 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602102 | AERO JET INTERNATIONAL | 4631 N W 31ST AVE SUITE 220 | | | | FT LAUDERDALE | FL | 33309 | |
| 602103 | AERO RAMEY INC. | PO BOX 360 | | | | AGUADILLA | PR | 00604 | |
| 602104 | AERO TECH PUBLICATIONS,INC. | PO BOX 6005 | | | | FREEHOLD | NJ | 07728 | |
| 602105 | AEROBICOS MARCOS BAYAMON INC | URB SANTA MONICA | K 9 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 6746 | AEROFLEX INT INC C/O DELOITTE & TOUCHE | HATO REY TOWER SUITE 1200 | 268 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918-2511 | |
| 6747 | AEROFOTO INTERNACIONAL | PO BOX 361245 | | | | SAN JUAN | PR | 00936-1245 | |
| 6748 | AEROFOTO INTERNACIONAL INC | PO BOX 361245 | | | | SAN JUAN | PR | 00936 | |
| 6749 | AEROMAR TRAVEL AND TOURS INC | URB EL COMANDANTE | 1212 CALLE ANTONIO LUCIANO | | | SAN JUAN | PR | 00924-3546 | |
| 602106 | AEROMED SERVICES CORP | PMB 411 P O BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 6750 | AEROMED SERVICES CORP | PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 6751 | AEROMETALICA CORP | EL TUQUE INDUSTRIAL PARK | 119 SUITE 2 | | | PONCE | PR | 00728-2803 | |
| 6753 | AEROMETALICA CORPORATION | 119 EL TUQUE INDUSTRIAL PARK | SUITE NO. 2 | | | PONCE | PR | 00728-2803 | |
| 6752 | AEROMETALICA CORPORATION | 119 EL TUQUE INDUSTRIAL PARK | | | | PONCE | PR | 00728-2803 | |
| 6754 | AERONET WIRELESS BROADBAND CORP | 18 METRO OFFICE PARK STE 305 | | | | GUAYNABO | PR | 00968 | |
| 6756 | AERONET WIRELESS BROADBAND CORP. | PO BOX 270013 | METRO OFFICE PARK #18 | SUITE 305 | | GUAYNABO | PR | 00968 | |
| 6757 | AERONET WIRELESS BROADBAND, CORP. | Metro Office Park 18 | Suite 305 | | | Guaynabo | PR | 00968 | |
| 6758 | AERONET WIRELESS BROADBAND, CORP. | PO BOX 270013 | | | | SAN JUAN | PR | 00927 | |
| 6759 | AEROS BASEBALL CLUB | HACIENDAS EL ZORZAL | C 24 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 6760 | AEROSTAR AIRPORT HOLDINGS LLC | PO BOX 38085 | | | | SAN JUAN | PR | 00937-1085 | |
| 6761 | AEROTEK INC | 410 CALLE MENDEZ VIGO STE 102 | | | | DORADO | PR | 00646 | |
| 6762 | AES INTERNATIONAL | 611 MONSERATE ST. | 2ND FLOOR | | | SANTURCE | PR | 00907 | |
| 6763 | AES INTERNATIONAL INC | 611 CALLE MONSERRATE 2NDOPISO | | | | SAN JUAN | PR | 00907 | |
| 602107 | AES INTERNATIONAL INC | AVE R H TOOD | 1004 CALLE LABRA | | | SAN JUAN | PR | 00907 | |
| 6764 | AES INTERNATIONAL INC | AVE R H TOOD | | | | SAN JUAN | PR | 00907 | |
| 6765 | AES OF PUERTO RICO | PO BOX 1148 | | | | SABANA SECA | PR | 00952-1148 | |
| 602108 | AES PC FIXIT CORP | P O BOX 50205 | | | | LEVITTOWN TOA BAJA | PR | 00950 | |
| 602109 | AES PUERTO RICO L P | PO BOX 1890 | | | | GUAYAMA | PR | 00785 | |
| 1475019 | Aesalon Partners LP | 111 West Illinois Street | | | | Chicago | IL | 60654 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6766 | AESTHETIC CENTER OF PR CSP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 486 | | | SAN JUAN | PR | 00926 | |
| 6767 | Aetna Life Insurance Company | 151 Farmington Avenue | | | | Hartford | CT | 06156 | |
| 6768 | Aetna Life Insurance Company | Attn: Janet Mann, Vice President | 151 Farmington Avenue, RW61 | | | Hartford | CT | 06156 | |
| 6769 | Aetna Life Insurance Company | Attn: Ronald A. Williams, President | 151 Farmington Avenue, RW61 | | | Hartford | CT | 06156 | |
| 1457784 | Aetna Life Insurance Company (Segment5ahbd) | ADDRESS ON FILE | | | | | | | |
| 6770 | AF CONSULTING GROUP INC | CIUDAD JARDIN | 117 CALLE JENGIBRE | | | GURABO | PR | 00778 | |
| 602111 | AF REMA INC | PO BOX 8804 | | | | BAYAMON | PR | 00960-8804 | |
| 602112 | AFA AGRICULTURAL PROD & SERVICES INC | PO BOX 1021 COTTO LAUREL | | | | JUANA DIAZ | PR | 00780 | |
| 6771 | AFACRED MED PR CRL | PO BOX 2602 | | | | GUAYNABO | PR | 00970 | |
| 2197333 | Afanadaor Afanador, Wanda | ADDRESS ON FILE | | | | | | | |
| 778255 | AFANADO BERMUDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 6772 | AFANADOR AFANADOR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 6773 | AFANADOR AFANADOR, LUZ M | ADDRESS ON FILE | | | | | | | |
| 6774 | AFANADOR AFANADOR, WANDA | ADDRESS ON FILE | | | | | | | |
| 6775 | AFANADOR AGUILAR, LORNA | ADDRESS ON FILE | | | | | | | |
| 1464609 | AFANADOR ANDUJAR, ALICE D | ADDRESS ON FILE | | | | | | | |
| 6776 | AFANADOR ANDUJAR, DIANA | ADDRESS ON FILE | | | | | | | |
| 6777 | AFANADOR ANDUJAR, IRMA | ADDRESS ON FILE | | | | | | | |
| 6778 | Afanador Andujar, Orlando | ADDRESS ON FILE | | | | | | | |
| 6779 | AFANADOR AVILES, ERICK | ADDRESS ON FILE | | | | | | | |
| 6780 | AFANADOR AYALA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 6781 | AFANADOR BERMUDEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 778256 | AFANADOR BERMUDEZ, MERCEDEZ | ADDRESS ON FILE | | | | | | | |
| 6782 | AFANADOR BERMUDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 6783 | AFANADOR BERMUDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 6784 | AFANADOR CABAN, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 6785 | AFANADOR CABRERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 6786 | AFANADOR COLLAZO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 6787 | AFANADOR COLLAZO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 6788 | AFANADOR COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 851902 | AFANADOR COLLAZO, JOSE GIL | ADDRESS ON FILE | | | | | | | |
| 6789 | AFANADOR COLLAZO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 6790 | AFANADOR CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6791 | AFANADOR CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1738402 | Afanador Cruz, Antonio | ADDRESS ON FILE | | | | | | | |
| 6792 | AFANADOR CRUZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 6793 | AFANADOR CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1576883 | AFANADOR CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 6794 | AFANADOR CRUZ, MARINES | ADDRESS ON FILE | | | | | | | |
| 6795 | AFANADOR CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 6796 | AFANADOR DE JESUS, AIDA | ADDRESS ON FILE | | | | | | | |
| 6797 | AFANADOR DE JESUS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 2020802 | Afanador DeJesus, Aida | ADDRESS ON FILE | | | | | | | |
| 6798 | Afanador Domenech, Damian J. | ADDRESS ON FILE | | | | | | | |
| 6799 | AFANADOR DOMENECH, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 1256872 | AFANADOR GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 6801 | AFANADOR GIL, NANETTE | ADDRESS ON FILE | | | | | | | |
| 6802 | AFANADOR GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 6803 | AFANADOR GUTIERREZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 6804 | AFANADOR GUTIERREZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 778257 | AFANADOR HORNEDO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 840254 | AFANADOR LOZADA MIGUEL | PO BOX 2269 | | | | TOA BAJA | PR | 00951 | |
| 1543753 | Afanador Matos, Jorge H | ADDRESS ON FILE | | | | | | | |
| 6807 | AFANADOR MATOS, JORGE H. | ADDRESS ON FILE | | | | | | | |
| 6808 | AFANADOR MEJIAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 778258 | AFANADOR MEJIAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 6809 | AFANADOR MENDEZ, GLORYNES | ADDRESS ON FILE | | | | | | | |
| 6810 | AFANADOR MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 6811 | AFANADOR MONTALVO MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 6812 | AFANADOR MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 6813 | AFANADOR NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 6814 | AFANADOR NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 602113 | AFANADOR OTTO | COND NEW SAN JUAN | 6471 AVE ISLA VERDE APT 413 | | | CAROLINA | PR | 00979 | |
| 1645226 | AFANADOR RASADO, JANET | ADDRESS ON FILE | | | | | | | |
| 6815 | AFANADOR REVERON, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 6816 | AFANADOR RODRIGUEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| 6818 | Afanador Rodriguez, Maria J | ADDRESS ON FILE | | | | | | | |
| 1493835 | Afanador Romero, Nancy | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1496975 | Afanador Romero, Nancy | ADDRESS ON FILE | | | | | | | |
| 6819 | AFANADOR ROMERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 6820 | AFANADOR ROMERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 6821 | AFANADOR ROSADO, JANET | ADDRESS ON FILE | | | | | | | |
| 6822 | AFANADOR ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 6823 | AFANADOR ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 6824 | AFANADOR RUIZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 6806 | AFANADOR SALGADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 6825 | AFANADOR SALGADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 6826 | AFANADOR SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 6827 | AFANADOR SOTO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 6828 | AFANADOR SOTO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 6829 | AFANADOR VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 778260 | AFANADOR VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 6830 | AFANADOR VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 6831 | AFANADOR VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 6832 | AFANADOR VILLANUEVA, OMAR | ADDRESS ON FILE | | | | | | | |
| 1677583 | Afanador, Gricelides Melina | ADDRESS ON FILE | | | | | | | |
| 6833 | AFANADOR, SHEILA | ADDRESS ON FILE | | | | | | | |
| 6834 | AFANEH ARAJA, FATHI | ADDRESS ON FILE | | | | | | | |
| 6835 | AFANEH ARAJA, JAMAL | ADDRESS ON FILE | | | | | | | |
| 6836 | AFBA 5 STAR LIFE INSURANCE COMPANY | 400 CALLE CALAF PMB 130 | | | | SAN JUAN | PR | 00918 | |
| 6837 | AFBA 5 STAR LIFE INSURANCE COMPANY | CALLE FEDERICO COSTA #52 | URB. TRES MONJITAS | | | HATO REY | PR | 00918 | |
| 602114 | AFC | PO BOX 1444 | | | | CIALES | PR | 00638-1444 | |
| 2164865 | AFCG INC. D/B/A ARROYO-FLORES CONSULTING GROUP, INC. | ATTN: NITZA RODRIGUEZ | NACHMAN & GUILLEMARD, PSC | PO BOX 9949 | | SAN JUAN | PR | 00908 | |
| 2151926 | AFCG INC. D/B/A ARROYO-FLORES CONSULTING GROUP, INC. | C/O ARROYO-FLORES CONSULTING GROUP, INC. | P.O. BOX 3040 PMB #81 | | | GURABO | PR | 00778 | |
| 2150384 | AFCG INC. D/B/A ARROYO-FLORES CONSULTING GROUP, INC. | C/O ARROYO-FLORES CONSULTING GROUP, INC., RESIDENT AGENT | P.O. BOX 3040 PMB #81 | | | GURABO | PR | 00778 | |
| 602116 | AFCI ASSOC OF FILM COMMISSIONES INTER | 6922 HOLLYWOOD BLVD STE 62 | | | | LOS ANGELES | CA | 90028 | |
| 602117 | AFCI ASSOC OF FILM COMMISSIONES INTER | AVE SUITE 205 | 7021 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602115 | AFCI ASSOC OF FILM COMMISSIONES INTER | PO BOX 1419 | | | | HELENA | MT | 59624 | |
| 602118 | AFCO ASPHAUTIA FUTURES CORP | PO BOX 70154 | | | | SAN JUAN | PR | 00936-0154 | |
| 6838 | AFCOR INC | URB GARDEN HLS | Z20 CALLE HASTINGS | | | GUAYNABO | PR | 00966-2802 | |
| 6839 | AFD CONTRACT FURNITURE | TORRE CHARDON SUITE 250350, CHARDON AVE. | | | | SAN JUAN | PR | 00918-0000 | |
| 6840 | AFD CONTRACT FURNITURE INC | 250 TORRE CHARDON | AVE CHARDON SUITE 350 | | | SAN JUAN | PR | 00918 | |
| 6841 | AFD CONTRACT FURNITURE OF P.R. | TORRE CHARDON STE. #250 | 350 AVE. CHARDON | | | SAN JUAN | PR | 00918 | |
| 840255 | AFD CONTRACT FURNITURE OF PR | TORRE CHARDON | 350 AVENUE CHARDON STE 250 | | | SAN JUAN | PR | 00918-2148 | |
| 6842 | AFD CONTRACT FURNITURE OF PUERTO RICO | TORRE CHARDON SUITE 250 | 350 CHARDON AVENUE, | | | SAN JUAN | PR | 00917-3104 | |
| 6843 | AFD CONTRACT FURNITURE OF PUERTO RICO IN | TORRE CHARDON SUITE 250 | 350 AVE CHARDON | | | SAN JUAN | PR | 00918 | |
| 602119 | AFFAIRS UNLIMITED INC | OFIC 206 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 602120 | AFFIDE SECURITY SPECIALISTS | P O BOX 1007-183 | | | | SAN JUAN | PR | 00919 | |
| 602121 | AFFILIATED FM INSURANCE CO | 1301 ATWOOD AVENUE | | | | JOHNSTON | RI | 02919 | |
| 6844 | Affiliated FM Insurance Company | 270 Central Avenue | P.O. Box 7500 | | | Johnston | RI | 02919-4949 | |
| 6845 | Affiliated FM Insurance Company | Attn: Jay Swiatek, Consumer Complaint Contact | 270 Central Ave. | | | Johnston | RI | 02919 | |
| 6846 | Affiliated FM Insurance Company | Attn: John Pomeroy, Vice President | 270 Central Ave. | | | Johnston | RI | 02919 | |
| 6847 | Affiliated FM Insurance Company | Attn: Nelson Wester, Vice President | 270 Central Ave. | | | Johnston | RI | 02919 | |
| 6848 | Affiliated FM Insurance Company | Attn: Shivan Subramaniam, President | 270 Central Ave. | | | Johnston | RI | 02919 | |
| 6849 | AFFORDABLE HOUSING CONSULTANTS INC | PO BOX 191691 | | | | SAN JUAN | PR | 00919-1691 | |
| 602122 | AFG SURETY GROUP INC | CAPITAL CENTER BLDG SUITE 701 | 239 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 6850 | AFK LEARNING CENTER INC | HC 5 BOX 7512 | | | | GUAYNABO | PR | 00970 | |
| 602123 | AFORTUNADA VALDES MEDINA | BO OBRERO | 3760 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 6851 | AFORTUNADO SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 6852 | AFR ENERGY INC | HC 4 BOX 53404 | | | | GUAYNABO | PR | 00971 | |
| 605140 | Afredo Acevedo-Cruz / Hiurisan Castro Zayas | ADDRESS ON FILE | | | | | | | |
| 6853 | AFRICA SANTANA FELIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6854 | AFRICA, RONALD | ADDRESS ON FILE | | | | | | | |
| 602124 | AFRO CAR TRUCK RENTAL | PO BOX 9941 | | | | SAN JUAN | PR | 00908 | |
| 1257707 | AFS MANAGEMENT GROUP INC | ADDRESS ON FILE | | | | | | | |
| 2156532 | AFT INDUSTRY NV LLC | AFT INDUSTRY NV LLC | C/O STEVEN ALEVY | 4465 SOUTH JONES BLVD | | LAS VEGAS | NV | 89103-3307 | |
| 2150917 | AFT INDUSTRY NV LLC | C/O STEVEN ALEVY | 4465 SOUTH JONES BLVD | | | LAS VEGAS | NV | 89103-3307 | |
| 6856 | AFZAL MD, AJAZ | ADDRESS ON FILE | | | | | | | |
| 6857 | AFZAL MD, FIAT | ADDRESS ON FILE | | | | | | | |
| 6858 | AG AGRO INC / INTEC SOLAR DE PUERTO RICO | PO BOX 57 | | | | SALINAS | PR | 00751 | |
| 2151198 | AG CENTRE STREET PARTNERSHIP, L.P. | ANGELO, GORDON AND CO L.P. | 245 PARK AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10167 | |
| 6859 | AG CONTRACTOR INC | EST DE TORTUGUERO | 16 CALLE TAINO | | | VEGA BAJA | PR | 00693 | |
| 6860 | AG CONTRACTORS | MSC 223 | 100 BLVD LOS PASEOS STE 112 | | | SAN JUAN | PR | 00926 | |
| 6861 | AG ENVIRONMENTAL PSC | P O BOX 13753 | | | | SAN JUAN | PR | 00908-3753 | |
| 602125 | AG INTERIOR DESIGN | MSC SUITE | 112 GRAN BULEVAR LOS PASEOS | | | SAN JUAN | PR | 00926 | |
| 602126 | AG INTERNATIONAL BUSINESS CONSULT | PO BOX 22132 | | | | LAKE BUENA VISTA | FL | 32830 | |
| 602127 | AG RELIANT GENETICS LLC | PO BOX 1419 | | | | SANTA ISABEL | PR | 00757 | |
| 6862 | AG SERVICE INC | PO BOX 10000 PMB 241 | | | | CAYEY | PR | 00737 | |
| 2151018 | AG SUPERFUND LP | 245 PARK AVENUE, 26TH FLOOR | | | | NEW YORK | NY | 10167 | |
| 840256 | AG VERTICAL BLINDS | HC 1 BOX 5353 | | | | CIALES | PR | 00638 | |
| 2175889 | AG WATERPROOFING CORP | P.O. BOX 3168 | | | | SAN JUAN | PR | 00919 | |
| 6863 | AGA CERTIFIED PUBLIC ACCOUNTANTS & ADVISORS, PSC | 478 E ALTAMONTE DR STE 108 | | | | ALTAMONTE SPRINGS | FL | 32701-4622 | |
| 602128 | AGA DE PUERTO RICO | P O BOX 363868 | | | | SAN JUAN | PR | 00936-3868 | |
| 2176293 | AGA GENERAL GASES | P.O. BOX 71491 | | | | SAN JUAN | PR | 00936-1491 | |
| 6864 | AGA GENERAL GASES | PO BOX 363868 | | | | SAN JUAN | PR | 00936-3868 | |
| 602129 | AGA INVESTMENT BUSINESS GROUP | AVE. MUÝOZ RIVERA 268 | SUITE 1000 | | | HATO REY | PR | 00918 | |
| 6865 | AGA LINDE HEALTHCARE | PO BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |
| 6866 | AGA LINDE HEALTHCARE PR INC | G P O BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |
| 6867 | AGA LINDE HEALTHCARE PR INC | PO BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |
| 6868 | AGA LINDE HEALTHCARE PR INC | PO BOX 71491 | | | | SAN JUAN | PR | 00936-1491 | |
| 6869 | AGA LINDE HEALTHCARE PUERTO RICO | CALLE CALAF #420 | | | | HATO REY | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6870 | AGA LINDE HEALTHCARE PUERTO RICO | GPO BOX 364727 | | | | SAN JUAN | PR | 00918 | |
| 6871 | AGA LINDE HEALTHCARE PUERTO RICO, INC. | PO BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |
| 6872 | AGA SERVICE COMPANY | 9950 MYLAND DRIVE | | | | RICHMONT | VA | 23233 | |
| 602130 | AGAMEMNON G PANTEL | URB TORRIMAR | 11 CALLE VALENCIA | | | GUAYNABO | PR | 00966 | |
| 6873 | AGAMEMNON GUS PANTEL | ADDRESS ON FILE | | | | | | | |
| 6874 | AGAPE CATERERS | ADDRESS ON FILE | | | | | | | |
| 602131 | AGAPE CATERERS INC | 145 CALLE APONTE | | | | SAN JUAN | PR | 00911 | |
| 6875 | AGAPITA ARROYO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 6876 | AGAPITA COLLAZO MERCADO | ADDRESS ON FILE | | | | | | | |
| 602132 | AGAPITA FONTAN SALGADO | HOSP PSIQUIATRIA RIO PIEDRAS | CUERPO DE AMIGOS | | | Hato Rey | PR | 00914-0000 | |
| 602133 | AGAPITA JIMENEZ NIEVES | RR 202 BOX 6792 | | | | CIDRA | PR | 00739 | |
| 6877 | AGAPITA MEDINA PICHARDO | ADDRESS ON FILE | | | | | | | |
| 602136 | AGAPITO ACOSTA RODRIGUEZ | G 4 URB BACO ENSENADA | | | | GUANICA | PR | 00647 | |
| 602137 | AGAPITO CARABALLO SANCHEZ | C 20 EL PALMAR | | | | ARROYO | PR | 00714 | |
| 602138 | AGAPITO CASTRO VIDAL | SUITE 15 PO BOX 6007 | | | | CAROLINA | PR | 00984 | |
| 602134 | AGAPITO CASTRO VIDAL | SUITGE 15 PO B OX 6007 | | | | CAROLINA | PR | 00984 | |
| 6878 | AGAPITO CUCUTA CARDONA | LCDO. ANTONIO FAS PACHECO | PO BOX 1098 | | | CABO ROJO | PR | 00623 | |
| 6879 | AGAPITO CUCUTA CARDONA | LCDO. JUAN M. APONTE CASTRO | 5 CALLE LA CRUZ | | | JUANA DÍAZ | PR | 00795 | |
| 6880 | AGAPITO CUCUTA CARDONA | LCDO. SALVADOR RAMIREZ SEDA | Apartado 2935 | | | MAYAGUEZ | PR | 00681 | |
| 602139 | AGAPITO DAVILA GONZALEZ | COND. REXVILLE PARK 200 | CALLE 17 A APT 112 | | | BAYAMON | PR | 00957 | |
| 2174830 | AGAPITO DE JESUS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 602140 | AGAPITO DIAZ FELIX | ADDRESS ON FILE | | | | | | | |
| 602141 | AGAPITO DIAZ SANCHEZ | HC 04 BOX 4331 | | | | HUMACAO | PR | 00791 | |
| 602135 | AGAPITO JIMENEZ CHEVERE | HC 1 BOX 4047 | | | | CIALES | PR | 00638 | |
| 602142 | AGAPITO JIMENEZ GINES | P O BOX 612 | | | | VEGA BAJA | PR | 00693 | |
| 602143 | AGAPITO MATOS BATISTA | 571 CALLE MARIANA | | | | SAN JUAN | PR | 00927 | |
| 602144 | AGAPITO MEDINA CARASQUILLO | PO BOX 317 | | | | HUMACAO | PR | 00792-0317 | |
| 602145 | AGAPITO MORALES MATOS | HC 1 4850 | | | | NAGUABO | PR | 00718 | |
| 602146 | AGAPITO ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 602147 | AGAPITO PAGAN PEREZ | HC 05 BOX 56702 | | | | HATILLO | PR | 00659 | |
| 6881 | AGAPITO RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 602148 | AGAPITO RODRIGUEZ COLLAZO | P O BOX 1874 | | | | YABUCOA | PR | 00767 | |
| 2137834 | AGAPITO RODRIGUEZ COSTA | AGAPITO RODRIGUEZ COSTA | H.C. BOX 8150 | | | LAS PIEDRAS | PR | 00771 | |
| 6882 | AGAPITO RODRIGUEZ COSTA | H C 3 BOX 8150 | | | | LAS PIEDRAS | PR | 00771 | |
| 602149 | AGAPITO RODRIGUEZ COSTA | H.C. BOX 8150 | | | | LAS PIEDRAS | PR | 00771 | |
| 602150 | AGAPITO RODRIGUEZ CURET | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6883 | AGAPITO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 602151 | AGAPITO ROMERO SILVA | BO ZANJAS BOX 17990 | | | | CAMUY | PR | 00627 | |
| 602152 | AGAPITO ROSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 602153 | AGAPITO RUIZ MILLAN | 198 CALLE PROL LUNA | | | | SAN GERMAN | PR | 00683 | |
| 602154 | AGAPITO RUIZ MILLAN | 198 PROLONGACION CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 6884 | AGAPITO RUIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 6885 | AGAPITO SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 602155 | AGAPITO SANCHEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 602156 | AGAPITO SANTIAGO GARCIA | HC 30 BOX 32037 | | | | SAN LORENZO | PR | 00754 | |
| 602157 | AGAPITO SCHELMETLY CORDERO | URB JESUS MARIA LAGO | 11 CALLE A | | | UTUADO | PR | 00641 | |
| 602158 | AGAPITO SOLER / CARMEN GONZALEZ | 15 RES LLORENS TORRES APT 312 | | | | SAN JUAN | PR | 00913-6878 | |
| 6886 | AGAPITO VILLEGAS CORTIJO | ADDRESS ON FILE | | | | | | | |
| 6887 | AGAR MARQUEZ CRUZ/ FRESCA FLOWER | ADDRESS ON FILE | | | | | | | |
| 6888 | AGARDINO SANCHEZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 602159 | AGARRADITOS DE LA MANO INC | URB COLINAS DEL MARQUEZ | C 12 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| 602160 | AGATA CORP DBA MAIL BOXES ETC | VILLAS DE SAN FRANCISCO PLAZA | PMB 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927-5831 | |
| 6889 | AGATHIE LONGTIC KEYANTUO | ADDRESS ON FILE | | | | | | | |
| 6890 | AGC STARTEGIC COMMUNICATIONS | 74 AVE LOPATEGUI SUITE 300 | | | | GUAYNABO | PR | 00969-3845 | |
| 6891 | AGCS MARINE INS CO | 225 W WASHINGTON | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| 6892 | AGCS MARINE INSURANCE COMPANY | 225 W WASHINGTON ST STE 1800 | | | | CHICAGO | IL | 60606 | |
| 6893 | AGCS Marine Insurance Company | 225 West Washington Street Suite 1800 | | | | Chicago | IL | 60606-3484 | |
| 6894 | AGCS Marine Insurance Company | Attn: Arthur Moossmann, Jr., President | 225 W. Washington St. | Suite 1800 | | Chicago | IL | 60606 | |
| 6895 | AGCS Marine Insurance Company | Attn: Julie Garrison, Vice President | 225 W. Washington St. | Suite 1800 | | Chicago | IL | 60606 | |
| 6896 | AGDAM MALEKI, ARZHANG | ADDRESS ON FILE | | | | | | | |
| 6897 | AGDEL Y MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 6898 | AGDELL V. ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 6899 | AGDIA INC | 30380 COUNT ROADS 6 | | | | ELKART | IN | 46514 | |
| 602161 | AGEDTOP | ADDRESS ON FILE | | | | | | | |
| 6900 | AGELESS MEDICAL SUPPLY INC | 259 CALLE MARGARITA | | | | SAN GERMAN | PR | 00683-9012 | |
| 6902 | AGELVIS IBARRA, EDUARDO G | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602162 | AGEMOL MEDINA DIAZ | HC 3 BOX 17414 | | | | QUEBRADILLAS | PR | 00678 | |
| 6903 | AGEN. ESTATAL MAN.D EMERG. Y ADM. D DESA | ADDRESS ON FILE | | | | | | | |
| 602163 | AGENCIA BITHORN TRAVEL | 1509 CALLE LOPEZ LANDRON OFIC 200 | | | | SAN JUAN | PR | 00911 | |
| 602164 | AGENCIA BITHORN TRAVEL | 33 CALLE RESOLUCION | SUITE 601 | | | SAN JUAN | PR | 00920 | |
| 6904 | AGENCIA COMPAS COMUNICACION Y PUBLICIDAD | PO BOX 9416 | | | | BAYAMON | PR | 00960 | |
| 602165 | AGENCIA DE AREA REGION 1 | 4 CALLE DR FERRER | | | | BAYAMON | PR | 00961 | |
| 602167 | AGENCIA DE AREA REGION II | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 602168 | AGENCIA DE AREA REGION II | PO BOX 50063 | OLD SAN JUAN STA | | | SAN JUAN | PR | 00902 | |
| 602166 | AGENCIA DE AREA REGION II | PO BOX 6276 | | | | PONCE | PR | 00733 | |
| 602170 | AGENCIA DE PUBLICACIONES DE PR | PO BOX 364903 | | | | SAN JUAN | PR | 00936-4903 | |
| 602169 | AGENCIA DE PUBLICACIONES DE PR | PO BOX 4903 | | | | SAN JUAN | PR | 00936-0000 | |
| 602171 | AGENCIA DE VIAJES IDEALES | 167 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 602172 | AGENCIA DE VIAJES RAUL | SIERRA BAYAMON | 1 CALLE 25 BLQ 25 | | | BAYAMON | PR | 00961 | |
| 602173 | AGENCIA DE VIAJES SAN JOSE | HC 03 BOX 12796 | BO MEMBRILLO | | | CAMUY | PR | 00627 | |
| 602174 | AGENCIA DEL CARMEN | PO BOX 602 | | | | SAN LORENZO | PR | 00754 | |
| 602175 | AGENCIA DESARROLLO Y REC ASISTENCIALES | INFANTERIA STATION | PO BOX 29484 | | | SAN JUAN | PR | 00929 | |
| 6905 | AGENCIA E F E | COBIAN PLAZA | 1607 AVE PONCE DE LEON STE 214 | | | SAN JUAN | PR | 00909 | |
| 602176 | AGENCIA E F E S A | P O BOX 11138 | | | | SAN JUAN | PR | 00910 | |
| 6906 | AGENCIA EFE | PO BOX 11138 | | | | SAN JUAN | PR | 00910 | |
| 1491871 | Agencia Estatal Para El Manejo De Emergencia Y Desastre | Skytec Inc | 500 Road 869 | Suite 501 | | Cantano | PR | 00962-2011 | |
| 1256255 | AGENCIA ESTATAL PARA EL MANEJO DE EMERGENCIAS | ADDRESS ON FILE | | | | | | | |
| 6907 | AGENCIA ESTATAL PARA MANEJO D EMERGENCIA | APARTADO 194140 | | | | SAN JUAN | PR | 00919-4140 | |
| 6908 | AGENCIA ESTATAL PARA MANEJO D EMERGENCIA | EDF TRES RIOS 117 AVE. ELEONOR ROOSELVELT | | | | SAN JUAN | PR | 00909 | |
| 602177 | AGENCIA GENERAL J A GONZALEZ INC | PO BOX 9064 | | | | BAYAMON | PR | 00960 | |
| 6909 | AGENCIA GUBERNAMENTAL | ACUDEN- P.O. BOX 15091 | AVE. PONCE DE LEON, PDA.2 | | | SAN JUAN | PR | 00902 | |
| 6910 | AGENCIA GUBERNAMENTAL | Adm. de Familias y Ninos | P O Box 194090 | | | San Juan | PR | 00919-4090 | |
| 6911 | AGENCIA GUBERNAMENTAL | ADSEF-500 ROBERTO H TODD | PARADA 18 | | | SAN JUAN | PR | 00910-0800 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6912 | AGENCIA GUBERNAMENTAL | ADSEF-P.O. BOX 8000 | DIST. DE ALIMENTOS PISO 5 | | | SAN JUAN | PR | 00910-0800 | |
| 6913 | AGENCIA GUBERNAMENTAL | ASG - P.O. BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 6914 | AGENCIA GUBERNAMENTAL | COMISION DESARROLLO COOPERATIVO | PO BOX 21408 | | | SAN JUAN | PR | 00928-1408 | |
| 6915 | AGENCIA GUBERNAMENTAL | DEPT SALUD-COMISION PREV SUICIDIO | PO BOX 70184 | | | SAN JUAN | PR | 00936 | |
| 6916 | AGENCIA GUBERNAMENTAL | Dept. Educacion- Educacion Especial | P O Box 190759 | | | Hato Rey | PR | 00919-0759 | |
| 6917 | AGENCIA GUBERNAMENTAL | Dept. Educ-Adm. Escuelas Comunidad | P O Box 190759 | | | Hato Rey | PR | 00919-0759 | |
| 6918 | AGENCIA GUBERNAMENTAL | DEPTO RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 6919 | AGENCIA GUBERNAMENTAL | P.O. BOX 7428 | | | | San Juan | PR | 00903 | |
| 6920 | AGENCIA GUBERNAMENTAL | PO Box 2501 | | | | San Juan | PR | 00903 | |
| 6921 | AGENCIA GUBERNAMENTAL | POP BOX 9023228 | | | | SAN JUAN | PR | 00902-3228 | |
| 6923 | AGENCIA GUBERNAMENTAL | SECRETARIO DE HACIENDA | DEUDA DE CONTRIBUCIONES OFIC424A | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 | |
| 6922 | AGENCIA GUBERNAMENTAL | SECRETARIO DE HACIENDA | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 770510 | AGENCIA GUBERNAMENTAL | SECRETARIO DE HACIENDA | SECC DESCUENTO DE SUELDO/EDIF. CAPITAL CENTER | PISO 14 | TORRE NORTE AVE. ARTERIAL HOSTOS 235, STE 1504 | SAN JUAN | PR | 00918-1454 | |
| 6924 | AGENCIA GUBERNAMENTAL | SENADO-CTRO CUIDO CAPITOLIO | PO BOX 50071 | | | SAN JUAN | PR | 00902 | |
| 6925 | AGENCIA GUBERNAMENTAL | SERV. IMPRENTA - APARTADO 9072 | | | | SAN JUAN | PR | 00908 | |
| 6926 | AGENCIA GUBERNAMENTAL | TRIBUNAL PRIMERA INSTANCIA AIBONITO | P.O. BOX 1449 | | | AIBONITO | PR | 00705-1449 | |
| 6927 | AGENCIA HIPICA 059 EL NUEVO MILLENIUM | VILLA UNIVERSITARIA | B13 CALLE 6 | | | HUMACAO | PR | 00791-4318 | |
| 602178 | AGENCIA HIPICA TANAMA Y EXCURSIONES | PO BOX 257 | | | | ARECIBO | PR | 00613 | |
| 602179 | AGENCIA NAVEMAR DE PR INC | PO BOX 9024218 | | | | SAN JUAN | PR | 00902-4218 | |
| 602180 | AGENCIA PUBLICACIONES DE PUERTO RICO | BO PALMAS | CARR 869 ESTATAL 869 KM 14 | | | SAN JUAN | PR | 00936-4903 | |
| 6928 | AGENCIA SERVICIOS SOCIALES PENTECOSTALES | P.O. BOX 9830 COTTO STATION | | | | ARECIBO | PR | 00613-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602181 | AGENCIAS BETMAR | PO BOX 647 | | | | COROZAL | PR | 00783 | |
| 602182 | AGENCIAS EFE SA | COBIAN PLAZA | 3 AVE PONCE DE LEON # 21 | | | SAN JUAN | PR | 00901 | |
| 602183 | AGENCIAS EFE SA | PO BOX 11138 | | | | SAN JUAN | PR | 00910 | |
| 6929 | AGENCIAS GUBERNAMENTALES | 116 CALLE CAROLINA | BO SABALOS | | | MAYAG_EZ | PR | 00680 | |
| 6930 | AGENCIAS GUBERNAMENTALES | 116 CALLE CAROLINA | BO SABALOS | | | MAYAGÜEZ | PR | 00680 | |
| 6931 | AGENCIAS GUBERNAMENTALES | 122 AVE LAS NEREIDAS | | | | CATAðO | PR | 00962 | |
| 6932 | AGENCIAS GUBERNAMENTALES | 122 AVE LAS NEREIDAS | | | | CATANO | PR | 00962 | |
| 6933 | AGENCIAS GUBERNAMENTALES | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918 | |
| 6934 | AGENCIAS GUBERNAMENTALES | 150 AVE DELA CONSTITUCION STE 2 | | | | SAN JUAN | PR | 00901-2101 | |
| 6935 | AGENCIAS GUBERNAMENTALES | 155 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 6936 | AGENCIAS GUBERNAMENTALES | 2 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664 | |
| 6937 | AGENCIAS GUBERNAMENTALES | 254 CAPETILLO | C/ PADRE COLON Y PADRES CAPUCHINO | | | SAN JUAN | PR | 00923 | |
| 6938 | AGENCIAS GUBERNAMENTALES | 383 AVE F D ROOSEVELT | SUITE 107 | | | SAN JUAN | PR | 00918-2143 | |
| 6939 | AGENCIAS GUBERNAMENTALES | 3ER PISO CENTRO DE GOBIERNO | P O BOX 686 | | | CABO ROJO | PR | 00623 | |
| 6940 | AGENCIAS GUBERNAMENTALES | 400 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00926 | |
| 6941 | AGENCIAS GUBERNAMENTALES | 500 ROBERTO H TODD | PARADA 18 | | | SAN JUAN | PR | 00910-0800 | |
| 6942 | AGENCIAS GUBERNAMENTALES | 505 EDIF PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00918 | |
| 6943 | AGENCIAS GUBERNAMENTALES | 551 ESTANCIA DEL RIO PORTUGUES | | | | HORMIGUEROS | PR | 00660 | |
| 6944 | AGENCIAS GUBERNAMENTALES | 602 AVE BARBOSA | | | | SAN JUAN | PR | 00918 | |
| 6945 | AGENCIAS GUBERNAMENTALES | 635 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 6946 | AGENCIAS GUBERNAMENTALES | ACUDEN P O BOX 15091 | AVE PONCE DE LEON PDA 2 | | | SAN JUAN | PR | 00902 | |
| 6947 | AGENCIAS GUBERNAMENTALES | ADM DE CORRECCION | DIV DE PAGADURIA | | | SAN JUAN | PR | 00902-4140 | |
| 6948 | AGENCIAS GUBERNAMENTALES | APARTADO 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 6949 | AGENCIAS GUBERNAMENTALES | APARTADO 920 | | | | QUEBRADILLA | PR | 00678 | |
| 6950 | AGENCIAS GUBERNAMENTALES | AREA DE TESORO | CONTABILIDAD DE INGRESO | | | SAN JUAN | PR | 00902 | |
| 6953 | AGENCIAS GUBERNAMENTALES | AVE DE LA CONSTITUCION 150 STE 2 | | | | SAN JUAN | PR | 00901-2101 | |
| 6954 | AGENCIAS GUBERNAMENTALES | AVE TITO CASTRO | 609 SUITE 102 PMB 477 | | | PONCE | PR | 00716-2232 | |
| 6955 | AGENCIAS GUBERNAMENTALES | BO LA CEIBA | CARR 331 KM 1-7 | | | FLORIDA | PR | 00650 | |
| 6956 | AGENCIAS GUBERNAMENTALES | C/O ISABEL RODRIGUEZ BONET | PO BOX 190917 | | | SAN JUAN | PR | 00919 | |
| 6957 | AGENCIAS GUBERNAMENTALES | C/O MARTA BETANCOURT | DEPTO. CORRECCION | PO BOX 71308 | | SAN JUAN | PR | 00928-0086 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6958 | AGENCIAS GUBERNAMENTALES | CALLE LIMA ESQ HAYDEE REXACH | | | | SAN JUAN | PR | 00915 | |
| 6960 | AGENCIAS GUBERNAMENTALES | CARR 14 AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| 6961 | AGENCIAS GUBERNAMENTALES | CARR 456 BOX CIBAO | | | | CAMUY | PR | 00627 | |
| 6963 | AGENCIAS GUBERNAMENTALES | CENTRO DE CUIDO CAPITOLIO | PO BOX 50071 | | | SAN JUAN | PR | 00902 | |
| 6965 | AGENCIAS GUBERNAMENTALES | CENTRO GUBERNAMENTAL DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 6966 | AGENCIAS GUBERNAMENTALES | COMISION APELATIVA DEL SERV PUBLICO | PO BOX 41149 | | | SAN JUAN | PR | 00940-1149 | |
| 6968 | AGENCIAS GUBERNAMENTALES | COND EL CENTRO 1 | 500 MUNOZ RIVERA OFIC 211 | | | SAN JUAN | PR | 00918 | |
| 6969 | AGENCIAS GUBERNAMENTALES | CONGRESO NUESTROS NIÑOS PRIMEROS | P O BOX 82 | | | SAN JUAN | PR | 00901 | |
| 6970 | AGENCIAS GUBERNAMENTALES | CONGRESO NUESTROS NIÐOS PRIMEROS | P O BOX 82 | | | SAN JUAN | PR | 00901 | |
| 6971 | AGENCIAS GUBERNAMENTALES | CUERPO DE BOMBEROS | PO BOX 13325 | | | SAN JUAN | PR | 00908-3325 | |
| 6972 | AGENCIAS GUBERNAMENTALES | DEPARTAMENTO DE HACIENDA | FINANZAS DEPARTAMENTALES | | | SAN JUAN | PR | 00902 | |
| 6973 | AGENCIAS GUBERNAMENTALES | DEPARTAMENTO DE SALUD | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| 6974 | AGENCIAS GUBERNAMENTALES | DEPT DE CORRECCION | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 6975 | AGENCIAS GUBERNAMENTALES | DEPT DE JUSTICIA | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 6976 | AGENCIAS GUBERNAMENTALES | DEPT DE LA FAMILIA | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 6977 | AGENCIAS GUBERNAMENTALES | DEPT DE SALUD OFC FINANZAS | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| 6978 | AGENCIAS GUBERNAMENTALES | DEPT DEL TRABAJO Y REC. HUMANOS | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 6979 | AGENCIAS GUBERNAMENTALES | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 6980 | AGENCIAS GUBERNAMENTALES | DEPT TRABAJO(SEGURO CHOFERIL) | PO BOX 195540 | | | SAN JUAN | PR | 00001 | |
| 6982 | AGENCIAS GUBERNAMENTALES | DEPTO DE SALUD C P T E T | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| 6983 | AGENCIAS GUBERNAMENTALES | DEPTO DES ECONOMICO Y COMERCIO | PO BOX 362350 | | | SAN JUAN | PR | 00936-2350 | |
| 6984 | AGENCIAS GUBERNAMENTALES | DEPTO. CORRECCION Y REHABILITACION | PO BOX 71308 | | | SAN JUAN | PR | 00936-8408 | |
| 6985 | AGENCIAS GUBERNAMENTALES | DIVISION LEGAL PTO RICO OSHA | P O BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 6987 | AGENCIAS GUBERNAMENTALES | DPTO DEL TRABAJO Y RHUM | 505 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 6986 | AGENCIAS GUBERNAMENTALES | DPTO DEL TRABAJO Y RHUM | 505 MUÐOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 6988 | AGENCIAS GUBERNAMENTALES | DPTO. RECURSOS NATURALES | P.O. BOX 366147 | | | SAN JUAN | PR | 00936 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6990 | AGENCIAS GUBERNAMENTALES | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MU¥OZ RIVERA | | | SAN JUAN | PR | 00917 | |
| 6989 | AGENCIAS GUBERNAMENTALES | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 6994 | AGENCIAS GUBERNAMENTALES | EST MINILLAS APTO 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| 6995 | AGENCIAS GUBERNAMENTALES | FDZ JUNCOS STATION | P O BOX 8476 | | | SAN JUAN | PR | 00910 | |
| 6996 | AGENCIAS GUBERNAMENTALES | GREENFIELD CORPORATE CENTER | 1858 CHARTER LANE SUITE 103 | | | LARCASTER | PA | 17604-8080 | |
| 6997 | AGENCIAS GUBERNAMENTALES | HOSTOS CAPITAL CENTER TORRE NORTE | 235 ARTERIAL SUITE 1001 | | | SAN JUAN | PR | 00918-1453 | |
| 6998 | AGENCIAS GUBERNAMENTALES | Intendente Ramirez | | | | San Juan | PR | 00924 | |
| 6999 | AGENCIAS GUBERNAMENTALES | JTA APELACIONES Y LOTIFICACION | PO BOX 41118 MINILLAS STATION | | | SAN JUAN | PR | 00940-1118 | |
| 7000 | AGENCIAS GUBERNAMENTALES | MAYAGUEZ | | | | MAYAGUEZ | PR | 00681-8019 | |
| 7001 | AGENCIAS GUBERNAMENTALES | MINILLA STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 7002 | AGENCIAS GUBERNAMENTALES | MINILLA STATION | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 7003 | AGENCIAS GUBERNAMENTALES | NATIONAL PAYMENT CENTER | PO BOX 4142 | | | GREENVILLE | TX | 75403-4142 | |
| 7004 | AGENCIAS GUBERNAMENTALES | OBRAS PUBLICAS | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 7005 | AGENCIAS GUBERNAMENTALES | OFIC DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 0082 | |
| 7006 | AGENCIAS GUBERNAMENTALES | OFICINA DE SERVICIO AL CIUDADANO | PO BOX 50071 | | | SAN JUAN | PR | 00902 | |
| 7007 | AGENCIAS GUBERNAMENTALES | OFICINA DEL GAR | PO BOX 194140 | | | SAN JUAN | PR | 00919-4140 | |
| 7008 | AGENCIAS GUBERNAMENTALES | OLD SAN JUAN | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 7012 | AGENCIAS GUBERNAMENTALES | P O BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 7013 | AGENCIAS GUBERNAMENTALES | P O BOX 11488 | | | | SAN JUAN | PR | 00910 1188 | |
| 7014 | AGENCIAS GUBERNAMENTALES | P O BOX 11737 | | | | SAN JUAN | PR | 00910-1737 | |
| 7015 | AGENCIAS GUBERNAMENTALES | P O BOX 11855 | ESTACION FERNANDEZ JUNCOZ | | | SAN JUAN | PR | 00910 | |
| 7016 | AGENCIAS GUBERNAMENTALES | P O BOX 13325 | | | | SAN JUAN | PR | 00908-3325 | |
| 7017 | AGENCIAS GUBERNAMENTALES | P O BOX 15091 | | | | SAN JUAN | PR | 00902 | |
| 7018 | AGENCIAS GUBERNAMENTALES | P O BOX 190759 | | | | SAN JUAN | PR | 00919 0759 | |
| 7019 | AGENCIAS GUBERNAMENTALES | P O BOX 191067 | | | | SAN JUAN | PR | 00919 1067 | |
| 7020 | AGENCIAS GUBERNAMENTALES | P O BOX 191599 | | | | SAN JUAN | PR | 00919-1599 | |
| 7021 | AGENCIAS GUBERNAMENTALES | P O BOX 191749 | | | | SAN JUAN | PR | 00919-1749 | |
| 7022 | AGENCIAS GUBERNAMENTALES | P O BOX 195552 | | | | SAN JUAN | PR | 00919-5552 | |
| 7023 | AGENCIAS GUBERNAMENTALES | P O BOX 2089 | | | | SAN JUAN | PR | 00902 2089 | |
| 7024 | AGENCIAS GUBERNAMENTALES | P O BOX 2197 | | | | VEGA ALTA | PR | 00692 | |
| 7010 | AGENCIAS GUBERNAMENTALES | P O BOX 29086 | | | | SAN JUAN | PR | 00929-0087 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7011 | AGENCIAS GUBERNAMENTALES | P O BOX 330871 | | | | PONCE | PR | 00733-0871 | |
| 7025 | AGENCIAS GUBERNAMENTALES | P O BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| 7026 | AGENCIAS GUBERNAMENTALES | P O BOX 40945 | | | | SAN JUAN | PR | 00940 | |
| 7027 | AGENCIAS GUBERNAMENTALES | P O BOX 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| 7028 | AGENCIAS GUBERNAMENTALES | P O BOX 4261 | | | | SAN JUAN | PR | 00902 | |
| 7029 | AGENCIAS GUBERNAMENTALES | P O BOX 5887 | | | | SAN JUAN | PR | 00906 | |
| 7030 | AGENCIAS GUBERNAMENTALES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 7031 | AGENCIAS GUBERNAMENTALES | P O BOX 9020082 | LA FORTALEZA | | | SAN JUAN | PR | 00902-8357 | |
| 7032 | AGENCIAS GUBERNAMENTALES | P O BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 7033 | AGENCIAS GUBERNAMENTALES | P O BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 7034 | AGENCIAS GUBERNAMENTALES | P O BOX 9024184 | | | | SAN JUAN | PR | 00902 | |
| 1256256 | AGENCIAS GUBERNAMENTALES | P.O. BOX 7428 | | | | SAN JUAN | PR | 00903 | |
| 7035 | AGENCIAS GUBERNAMENTALES | PARQUES NACIONALES DE PUERTO RICO | PO BOX 1085 | | | MAYAGUEZ | PR | 00681 | |
| 7036 | AGENCIAS GUBERNAMENTALES | PDA 20 AVE PONCE DE LEON | 1409 EDIF CEM PISO 6 | | | SAN JUAN | PR | 00908 | |
| 7037 | AGENCIAS GUBERNAMENTALES | PLANTAS TROPICALES DE PR | C/O PEDRO A RAMOS ROSADO | OFICINA DE LA GOBERNADORA | | SAN JUAN | PR | 00902 | |
| 7038 | AGENCIAS GUBERNAMENTALES | PMB 152 | 100 GRAND PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| 7039 | AGENCIAS GUBERNAMENTALES | PMB 356 | B5 CALLE TABONUCO STE 216 | | | GUAYNABO | PR | 00968-3029 | |
| 7040 | AGENCIAS GUBERNAMENTALES | PMB 368 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 7041 | AGENCIAS GUBERNAMENTALES | PO BOX 10000 SUITE 272 | | | | CANOVANAS | PR | 00724-0000 | |
| 7042 | AGENCIAS GUBERNAMENTALES | PO BOX 10163 | | | | SAN JUAN | PR | 00902 | |
| 7043 | AGENCIAS GUBERNAMENTALES | PO BOX 1085 | | | | MAYAGUEZ | PR | 00681 | |
| 7044 | AGENCIAS GUBERNAMENTALES | PO BOX 1091 | | | | MANATI | PR | 00674 | |
| 7045 | AGENCIAS GUBERNAMENTALES | PO BOX 11382 | | | | SAN JUAN | PR | 00910 | |
| 7046 | AGENCIAS GUBERNAMENTALES | PO BOX 1407 | | | | AðASCO | PR | 00610 | |
| 7047 | AGENCIAS GUBERNAMENTALES | PO BOX 1407 | | | | ANASCO | PR | 00610 | |
| 7048 | AGENCIAS GUBERNAMENTALES | PO BOX 1757 | | | | YABUCOA | PR | 00767 | |
| 7049 | AGENCIAS GUBERNAMENTALES | PO BOX 180908 | | | | SAN JUAN | PR | 00919-0909 | |
| 7050 | AGENCIAS GUBERNAMENTALES | PO BOX 194090 | | | | SAN JUAN | PR | 00919-4090 | |
| 7051 | AGENCIAS GUBERNAMENTALES | PO BOX 2115 | | | | OROCOVIS | PR | 00720 | |
| 7052 | AGENCIAS GUBERNAMENTALES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 7053 | AGENCIAS GUBERNAMENTALES | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 7054 | AGENCIAS GUBERNAMENTALES | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 7055 | AGENCIAS GUBERNAMENTALES | PO BOX 21837 | | | | SAN JUAN | PR | 00931 | |
| 7056 | AGENCIAS GUBERNAMENTALES | PO BOX 2396 | | | | SAN JUAN | PR | 00908-9326 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7057 | AGENCIAS GUBERNAMENTALES | PO BOX 250296 | | | | AGUADILLA | PR | 00604 | |
| 7058 | AGENCIAS GUBERNAMENTALES | PO BOX 287 | | | | SAINT JUST | PR | 00978 | |
| 7059 | AGENCIAS GUBERNAMENTALES | PO BOX 29272 | | | | SAN JUAN | PR | 00929-0272 | |
| 7060 | AGENCIAS GUBERNAMENTALES | PO BOX 3502 | BOX 155 B | | | JUANA DIAZ | PR | 00795 | |
| 7061 | AGENCIAS GUBERNAMENTALES | PO BOX 3502 SUITE 155 | | | | JUANA DIAZ | PR | 00795 | |
| 7062 | AGENCIAS GUBERNAMENTALES | PO BOX 363088 | | | | SAN JUAN | PR | 00936-3088 | |
| 7063 | AGENCIAS GUBERNAMENTALES | PO BOX 364527 | | | | SAN JUAN | PR | 00936-4527 | |
| 7064 | AGENCIAS GUBERNAMENTALES | PO BOX 3786 | | | | SAN JUAN | PR | 00902-3786 | |
| 7065 | AGENCIAS GUBERNAMENTALES | PO BOX 40285 | | | | SAN JUAN | PR | 00940 | |
| 7066 | AGENCIAS GUBERNAMENTALES | PO BOX 41118 | | | | SAN JUAN | PR | 00940-1118 | |
| 7067 | AGENCIAS GUBERNAMENTALES | PO BOX 41119 | | | | SAN JUAN | PR | 00940-1119 | |
| 7068 | AGENCIAS GUBERNAMENTALES | PO BOX 4119 | | | | SAN JUAN | PR | 00940-1149 | |
| 7069 | AGENCIAS GUBERNAMENTALES | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 7070 | AGENCIAS GUBERNAMENTALES | PO BOX 425 | | | | BAYAMON | PR | 00961 | |
| 7071 | AGENCIAS GUBERNAMENTALES | PO BOX 491 | | | | CAGUAS | PR | 00726-0491 | |
| 7072 | AGENCIAS GUBERNAMENTALES | PO BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |
| 7073 | AGENCIAS GUBERNAMENTALES | PO BOX 5127 | | | | SAN JUAN | PR | 00906 | |
| 7074 | AGENCIAS GUBERNAMENTALES | PO BOX 552 | | | | COROZAL | PR | 00783 | |
| 7075 | AGENCIAS GUBERNAMENTALES | PO BOX 668 | | | | BARCELONETA | PR | 00617 | |
| 7076 | AGENCIAS GUBERNAMENTALES | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 7077 | AGENCIAS GUBERNAMENTALES | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 7078 | AGENCIAS GUBERNAMENTALES | PO BOX 71308 | | | | SAN JUAN | PR | 00936 | |
| 7079 | AGENCIAS GUBERNAMENTALES | PO BOX 71592 | | | | SAN JUAN | PR | 00936-8692 | |
| 7080 | AGENCIAS GUBERNAMENTALES | PO BOX 8000 | DIST DE ALIMENTOS PISO 5 | | | SAN JUAN | PR | 00910-0800 | |
| 7081 | AGENCIAS GUBERNAMENTALES | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| 7082 | AGENCIAS GUBERNAMENTALES | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 7083 | AGENCIAS GUBERNAMENTALES | PO BOX 9023228 | | | | SAN JUAN | PR | 00902-3228 | |
| 7084 | AGENCIAS GUBERNAMENTALES | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| 7085 | AGENCIAS GUBERNAMENTALES | PO BOX 9023434 | | | | SAN JUAN | PR | 00902-3434 | |
| 7086 | AGENCIAS GUBERNAMENTALES | PO BOX 9023990 | | | | SAN JUAN | PR | 00902-3990 | |
| 7087 | AGENCIAS GUBERNAMENTALES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 7088 | AGENCIAS GUBERNAMENTALES | PO BOX 9066581 | | | | SAN JUAN | PR | 00906-6581 | |
| 7089 | AGENCIAS GUBERNAMENTALES | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 7090 | AGENCIAS GUBERNAMENTALES | PO BOX 9072 | | | | SAN JUAN | PR | 00908-9072 | |
| 7091 | AGENCIAS GUBERNAMENTALES | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| 7092 | AGENCIAS GUBERNAMENTALES | PUERTA DE TIERRA | PO BOX 9066600 | | | SAN JUAN | PR | 00906 6600 | |
| 7093 | AGENCIAS GUBERNAMENTALES | PUNTA LAS MARIAS | 2432 CALLE LOIZA | | | SAN JUAN | PR | 00914 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7094 | AGENCIAS GUBERNAMENTALES | RES GUARIONEX | EDIF E APT 33 | | | QUEBRADILLAS | PR | 00678 | |
| 7095 | AGENCIAS GUBERNAMENTALES | SALA DE HUMACAO | PO BOX 885 | | | HUMACAO | PR | 0007920885 | |
| 7096 | AGENCIAS GUBERNAMENTALES | SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 7097 | AGENCIAS GUBERNAMENTALES | SECRETARIO DE HACIENDA | DIVISION DE PAGUDURIA | | | SAN JUAN | PR | 00902 | |
| 7098 | AGENCIAS GUBERNAMENTALES | SECRETARIO DEL TRABAJO | PO BOX 195540 | | | SAN JUAN | PR | 00919 | |
| 7099 | AGENCIAS GUBERNAMENTALES | SEGURO CHOFERIL NEG SEG EMPLEO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 7100 | AGENCIAS GUBERNAMENTALES | SEGURO SOCIAL CHOFERIL | AREA TESORO-DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 7101 | AGENCIAS GUBERNAMENTALES | SEGURO SOCIAL CHOFERIL | OFICINA OMBUSMAN | | | SAN JUAN | PR | 00910-1382 | |
| 7102 | AGENCIAS GUBERNAMENTALES | ULTIMO TROLEY | 2100 CALLE LOIZA FINAL | | | SAN JUAN | PR | 00914 | |
| 7103 | AGENCIAS GUBERNAMENTALES | UPR EXT POSTAL CUA 100 CARR 908 | | | | HUMACAO | PR | 00791 | |
| 7104 | AGENCIAS GUBERNAMENTALES | URB EL VEDADO | 115 CALLE ELEONOR ROOSVELT C | | | SAN JUAN | PR | 00918 | |
| 7105 | AGENCIAS GUBERNAMENTALES | URB MORELL CAMPOS | 9 CALLE VIVA LA PEPA | | | PONCE | PR | 00732 | |
| 7106 | AGENCIAS GUBERNAMENTALES | URB SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 7107 | AGENCIAS GUBERNAMENTALES | URB VILLA HUMACAO | 250 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 7108 | AGENCIAS GUBERNAMENTALES | URB VILLA NEVAREZ | 20 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 7109 | AGENCY OR SPECIAL GROUP | URB MUNOZ RIVERA | 53 AVE ESMERALDA PMB 169 | | | GUAYNABO | PR | 00969 | |
| 1418566 | AGENJO LAUREANO, LUZ | LUZ M. AGENJO LAURENO | COND. TORRE DE LOS FRAILES APT. B-J | | | GUAYNABO | PR | 00969 | |
| 7110 | AGENJO LAUREANO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 7111 | AGENJO LAUREANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2054737 | Agenjo Laureano, Maria De L | ADDRESS ON FILE | | | | | | | |
| 2099841 | Agenjo Laureano, Maria de L. | ADDRESS ON FILE | | | | | | | |
| 2044745 | Agenjo Laureano, Maria de L. | ADDRESS ON FILE | | | | | | | |
| 2060689 | Agenjo Laureano, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 602184 | AGENOL RODRIGUEZ SANTIAGO | URB MEDINA | A 3 CALLE 15 | | | ISABELA | PR | 00662 | |
| 602185 | AGENOR BERRIOS LOPEZ | HC 1 BOX 7558 | | | | VILLALBA | PR | 00766 | |
| 602186 | AGENT REPORTING PLAN CORP | CONDADO CONSTRACT STATION | BOX 16031 | | | SAN JUAN | PR | 00908-6031 | |
| 1566095 | Agente Ervin Zayas Ortiz 25506 | ADDRESS ON FILE | | | | | | | |
| 1544616 | Agente Keila Santos Cordero 28291 | ADDRESS ON FILE | | | | | | | |
| 1517001 | AGENTE LUIS FRANCISCO VAZQUEZ SUREN 26112 | 3456 C/LUIS MUNOZ RIVERA | | | | AGUIRRE | PR | 00704 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1515038 | Agente Luis G. Mateo Rodriguez 24679 | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1515038 | Agente Luis G. Mateo Rodriguez 24679 | Luis G. Mateo Rodriguez | HC-01 Box 14907 | | | Coamo | PR | 00769 | |
| 1563557 | Agente Maria L. Melendez Delanoy 21140 | ADDRESS ON FILE | | | | | | | |
| 1511692 | Agente Ruben Colon Ortiz 20563 | ADDRESS ON FILE | | | | | | | |
| 602187 | AGENTECH INC | P O BOX 1360 | | | | CAGUAS | PR | 00726-1360 | |
| 7113 | AGENTES Y CONSULTORES, INC | CALLE COSTA AZUL , CH # 2 | | | | DORADO | PR | 00646 | |
| 7114 | AGESILAS, MARIE | ADDRESS ON FILE | | | | | | | |
| 7115 | AGESTA HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 7116 | AGF LUZ CORREA BERMUDEZ / MYRTA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 602188 | AGG ADVANCED COPY GROUP | PUERTO NUEVO | 1006 CALLE AMBERES | | | SAN JUAN | PR | 00920 | |
| 7117 | AGG INVESTMENT CORPORATION | BANCO POPULAR DE PR PO BOX 362708 | ATT CBC RIO PIEDRAS CLAVE 735 | | | SAN JUAN | PR | 00936-2708 | |
| 7118 | AGGA ENGINEERING PSC | PO BOX 13753 | | | | SAN JUAN | PR | 00908-3753 | |
| 7119 | AGGREKO | P O BOX 364861 | | | | SAN JUAN | PR | 00936-4861 | |
| 602189 | AGGREKO INC | PO BOX 364861 | | | | SAN JUAN | PR | 00936 | |
| 602190 | AGGREKO TEXAS LP | P O BOX 364861 | | | | SAN JUAN | PR | 00936-4861 | |
| 602191 | AGIDA LA PROVIDENCIA DE LOIZA INC | PARC SUAREZ | APTDO 514 CALLE 6 176 A | | | LOIZA | PR | 00772 | |
| 7120 | AGILE RATIO LLC | C-14 CARR 869 | | | | CATANO | PR | 00962 | |
| 602192 | AGILENT TECHNOLOGIES INTERAMERICAS | 395 PAGE MILL ROAD | | | | PELO ALTO | CA | 94303-0870 | |
| 602193 | AGILENT TECHNOLOGIES INTERAMERICAS | 4376 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 1256257 | AGILENT TECHNOLOGIES INTERAMERICAS INC. | ADDRESS ON FILE | | | | | | | |
| 7121 | AGILENT TECHNOLOGIES INTER-AMERICAS, INC | 644 AVE FERNANDEZ JUNCOS SUITE 301 | | | | SAN JUAN | PR | 00907 | |
| 7122 | AGILITY LOGISTICS CORP | 310 COMMERCE SUITE 250 | | | | IRVINE | CA | 92602 | |
| 602194 | AGING CARE & NURSING HOME ADM GROUP | CBC DE HATO REY CLAVE 747 | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 602195 | AGING CARE & NURSING HOME ADM GROUP | P O BOX 19452 | | | | SAN JUAN | PR | 00910 | |
| 7123 | AGIS | EDIFICIO REFORMA 10 | 9-55 AVE REFORMA ZONA 10 STE 905 | | | GUATEMALA | PR | 01007 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7124 | AGIS ALVAREZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 7125 | AGIS LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 602196 | AGLA INSURANCE SERVICES | 1155 EUGENIA PL | | | | CARPINTERIA | CA | 93013 | |
| 7126 | AGLAE MANTANES RIVERA | ADDRESS ON FILE | | | | | | | |
| 602197 | AGLAE MORALES MEDINA | ADDRESS ON FILE | | | | | | | |
| 602198 | AGLAE UMPIERRE SUAREZ | URB ALT DE TORRIMAR | 6 10 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 602199 | AGLAEE H FERRER GALARZA | ADDRESS ON FILE | | | | | | | |
| 602200 | AGLAEE SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 7127 | AGLAITZA TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 7128 | AGLAITZA TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 7129 | AGLAMER MOLINA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 7130 | AGLAMER MOLINA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 7131 | AGLEROT VILA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 7133 | AGM LAND AND HOME DEVELOPMENT INC | PASEO LOS CORALES I | 550 MAR CARIBE | | | DORADO | PR | 00646 | |
| 837778 | AGM PROPERTIES CORPORATION | CORPORATE OFFICE PARK AGM PROPERTIES BUILDING CARR. #20 KM. 2.2 | | | | GUAYNABO | PR | 00969-0000 | |
| 2138415 | AGM PROPERTIES CORPORATION | MARXUACH, MARTIN G. | CORPORATE OFFICE PARK AGM PROPERTIES | BUILDING CARR. #20 KM. 2.2 | | GUAYNABO | PR | 00969-0000 | |
| 2138090 | AGM PROPERTIES CORPORATION | MARXUACH, MARTIN G. | PO BOX 2149 | | | SAN JUAN | PR | 00922-2149 | |
| 2163514 | AGM PROPERTIES CORPORATION | PO BOX 2149 | | | | SAN JUAN | PR | 00922-2149 | |
| 602201 | AGMA JOLBE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 602202 | AGNE M LONG VILLANUEVA | URB VISTA AZUL | HH 11 CALLE 28 | | | ARECIBO | PR | 00612 | |
| 7134 | AGNE MARIE VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 7135 | AGNEL ROJAS ALBINO | ADDRESS ON FILE | | | | | | | |
| 7136 | AGNEL RUIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 7137 | AGNERIS C VALENTIN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 7138 | AGNERIS DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 7139 | AGNERIS N. CARDONA NEGRON | ADDRESS ON FILE | | | | | | | |
| 7140 | AGNERYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 7141 | AGNES A MUNOZ REYES | ADDRESS ON FILE | | | | | | | |
| 7142 | AGNES A SEGUINOT MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 770927 | AGNES A. RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 7143 | AGNES A. RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 602203 | AGNES ACOSTA RAMIREZ | URB QUINTAS DEL REY | C 7 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| 7144 | AGNES APONTE | ADDRESS ON FILE | | | | | | | |
| 602204 | AGNES ARROYO DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602205 | AGNES AZARETH GARCIA VELEZ | PO BOX 561004 | | | | GUAYANILLA | PR | 00656 | |
| 602206 | AGNES BAHAMUNDI VALLE | GK23 URB JARDINES MONTBLANC | | | | YAUCO | PR | 00698 | |
| 602207 | AGNES BATTISTINI LOPEZ | 44 H6 COLINAS DE MONTECARLO | | | | SAN JUAN | PR | 00924 | |
| 7145 | AGNES BERMUDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 602208 | AGNES BERNAT GALARZA | STA ROSA | 22 BQ 25 C/ 20 | | | BAYAMON | PR | 00956 | |
| 602209 | AGNES CAMACHO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 602210 | AGNES CHACON ZAYAS | RR 3 BOX 10258 | | | | TOA ALTA | PR | 00953 | |
| 840257 | AGNES CHESTARY MILLAN | MIRADOR DE BAIROA | 2U-3 CALLE 24 | | | CAGUAS | PR | 00727 | |
| 602211 | AGNES COLLAZO TORO | ALTURAS DE FLAMBOYAN | G 17 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 602212 | AGNES CRESPO QUINTANA | 2104 ALT DEL BOSQUE | | | | SAN JUAN | PR | 00926 | |
| 7146 | AGNES D TORO RUIZ | ADDRESS ON FILE | | | | | | | |
| 7147 | AGNES DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 602213 | AGNES DOLORES/MYRNA ANGELES BADRENA | PO BOX 19328 | | | | SAN JUAN | PR | 00910-1328 | |
| 7148 | AGNES E APONTE MUNOZ | ADDRESS ON FILE | | | | | | | |
| 7149 | AGNES E NIELSEN Y/O MIGUEL A ROSARIO | ADDRESS ON FILE | | | | | | | |
| 7150 | AGNES E RIVERA MANGUAL | ADDRESS ON FILE | | | | | | | |
| 602214 | AGNES E RODRIGUEZ MORALES | COLINAS VERDES | P 13 CALLE 10 | | | SAN SEBASTIAN | PR | 00685 | |
| 7151 | AGNES F MEDINA FUENTES | ADDRESS ON FILE | | | | | | | |
| 602216 | AGNES I CORDERO MELENDEZ | URB PARQUE FORESTAL A 5 | | | | SAN JUAN | PR | 00926-6452 | |
| 7152 | AGNES I CRUZ GUIBE | ADDRESS ON FILE | | | | | | | |
| 602217 | AGNES I NAZARIO ROQUE | PO BOX 2404 | | | | BAYAMON | PR | 00960 | |
| 7153 | AGNES I ORTIZ OXIO | ADDRESS ON FILE | | | | | | | |
| 7154 | AGNES I POVENTUD MC DOUGALL | ADDRESS ON FILE | | | | | | | |
| 7155 | AGNES I. GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 602218 | AGNES IRIZARRY GONZALEZ | URB EL SENORIAL S 6 3 | CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 602219 | AGNES J JIMENEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 602220 | AGNES J ROSALY TORRES | LA LULA | G 13 CALLE 6 | | | PONCE | PR | 00731 | |
| 602221 | AGNES L BAHAMUNDI VALLE | URB JARDINES MONT BLANC | GK 23 | | | YAUCO | PR | 00698 | |
| 602222 | AGNES L NAVAS DAVILA | ADDRESS ON FILE | | | | | | | |
| 602224 | AGNES LUGO SANTIAGO | URB VILLA DEL CARMEN | JJ15 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 602223 | AGNES LUGO SANTIAGO | URB. VILLA DEL CARMEN | 4533 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 602225 | AGNES M COLON CRESPO | 13 BO JAREALITOS | | | | ARECIBO | PR | 00612 | |
| 602226 | AGNES M MARTINEZ FLORES | REPTO UNIVERSIDAD | L 40 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 7156 | AGNES M PIETRI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 7157 | AGNES M RIVERA RUBIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602227 | AGNES M SALISCHS DIAZ | URB VENUS GARDENS | 1678 CALLE MORELIA | | | SAN JUAN | PR | 00926 | |
| 602228 | AGNES M SANTIAGO NEGRON | 30 URB PEREZ MATOS | | | | UTUADO | PR | 00641 | |
| 602229 | AGNES M VERA | ADDRESS ON FILE | | | | | | | |
| 602230 | AGNES MALDONADO RIVERA | RES LOS NARANJALES | EDIF A 50 APT 241 | | | CAROLINA | PR | 00985 | |
| 602231 | AGNES MARTINEZ GOGLAS | ADDRESS ON FILE | | | | | | | |
| 7158 | AGNES MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 7159 | AGNES MUNOZ GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| 7160 | AGNES ONEILL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 840258 | AGNES ORRIOLA COLLADO | PO BOX 140831 | | | | ARECIBO | PR | 00614-0831 | |
| 602232 | AGNES ORTIZ RIVAS | VILLAS SANTA SECCION A | BUZON 21 77 LA CENTRAL | | | CANOVANAS | PR | 00729 | |
| 7161 | AGNES PADILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 7162 | AGNES QUINONEZ FIGUEROA | P O BOX 1480 | | | | RIO GRANDE | PR | 00745 | |
| 7163 | AGNES R VELEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 602233 | AGNES RIVERA CABRERA | 1853 CALLE PABELLONES | | | | SAN JUAN | PR | 00911 | |
| 7164 | AGNES RIVERA CASIANO | ADDRESS ON FILE | | | | | | | |
| 602234 | AGNES RIVERA LEGRAND | MSC 465 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 7165 | AGNES RIVERA RUÍZ | ADDRESS ON FILE | | | | | | | |
| 602235 | AGNES ROBLES SANTOS | PO BOX 214 SAINT JUST STATION | | | | TRUJILLO ALTO | PR | 00978 | |
| 602236 | AGNES S HERNANDEZ LIBRAN | ADDRESS ON FILE | | | | | | | |
| 602237 | AGNES S HERNANDEZ LIBRAN | ADDRESS ON FILE | | | | | | | |
| 7166 | AGNES S. DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 7167 | AGNES SAMALOT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 7168 | AGNES SANCHEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 602238 | AGNES T EMANUELLI RIVERA | URB EL PARAISO | 144 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 602239 | AGNES TARTAK GILIBERTYS | ADDRESS ON FILE | | | | | | | |
| 602240 | AGNES V VAZQUEZ PEREZ | EXT COLLEGE PARK | 1880 CALLE FRIBURGO | | | SAN JUAN | PR | 00921 | |
| 602241 | AGNES WILLIAMS BATIZ | ADDRESS ON FILE | | | | | | | |
| 602242 | AGNES Y ALVAREZ OSORIO | COND MONSERRATE TOWER II | APT 915 | | | CAROLINA | PR | 00983 | |
| 602243 | AGNES Y ANDUJAR ROSADO | ADDRESS ON FILE | | | | | | | |
| 840259 | AGNES Y OROZCO CHESTARY | URB MIRADOR BAIROA | 2U3 CALLE 24 | | | CAGUAS | PR | 00727-1030 | |
| 7170 | AGNES Y OROZCO CHESTARY | URB MIRADOR DE BAIROA | 2 U 3 CALLE 24 | | | CAGUAS | PR | 00727-1030 | |
| 7171 | AGNES Y QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 7172 | AGNES Y ROSEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 7173 | AGNEW MEDERO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 602244 | AGNNA DEL PILAR CARABALLO | 8032 CALLE NARDOS BUENAVENTURA | | | | MAYAGUEZ | PR | 00682 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174 | AGORA INDOOR AIR QUALITY CO | PO BOX 234 | | | | PONCE | PR | 00732-2234 | |
| 602245 | AGORA TEATRO | 1156 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 602246 | AGORA'S INDOOR AIRE | P O BOX 34234 | | | | PONCE | PR | 00734 4234 | |
| 7175 | AGOSTA FELIX, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 602247 | AGOSTINA PARADIZO | PO BOX 7051 | | | | PONCE | PR | 00732 | |
| 7176 | AGOSTINI ALICEA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2119115 | Agostini Aviles, Edith | ADDRESS ON FILE | | | | | | | |
| 641004 | AGOSTINI AVILES, EDITH | ADDRESS ON FILE | | | | | | | |
| 7177 | AGOSTINI AVILES, EDITH | ADDRESS ON FILE | | | | | | | |
| 778261 | AGOSTINI BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 7178 | AGOSTINI BERRIOS, JOSE F | ADDRESS ON FILE | | | | | | | |
| 7179 | AGOSTINI BRIGANTI, ANDRE | ADDRESS ON FILE | | | | | | | |
| 7180 | AGOSTINI CAMPOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 7181 | AGOSTINI CHAMORRO, RAUL J. | ADDRESS ON FILE | | | | | | | |
| 7183 | AGOSTINI CISCO, MARTINA | ADDRESS ON FILE | | | | | | | |
| 7182 | AGOSTINI CISCO, MARTINA | ADDRESS ON FILE | | | | | | | |
| 2135705 | AGOSTINI FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 7184 | AGOSTINI FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 7185 | AGOSTINI GARCIA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 7186 | AGOSTINI GONZALEZ, DOMINICK | ADDRESS ON FILE | | | | | | | |
| 7187 | AGOSTINI HERNANDEZ, ADAN | ADDRESS ON FILE | | | | | | | |
| 7188 | AGOSTINI HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 7189 | AGOSTINI HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 778262 | AGOSTINI HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 778263 | AGOSTINI HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 7190 | AGOSTINI HERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1749447 | Agostini Hernandez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 1779517 | AGOSTINI HERNANDEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 1779517 | AGOSTINI HERNANDEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 7191 | AGOSTINI HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 778264 | AGOSTINI HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1418567 | AGOSTINI MARTELL, JESSE | WANDA ARAGONES CALVO | PO BOX 6569 | | | MAYAGUEZ | PR | 00681-6569 | |
| 7192 | AGOSTINI MARTINEZ MD, LUIS D | ADDRESS ON FILE | | | | | | | |
| 7193 | Agostini Melendez, Harvey A | ADDRESS ON FILE | | | | | | | |
| 7194 | AGOSTINI MERCED, LUIS | ADDRESS ON FILE | | | | | | | |
| 7195 | AGOSTINI MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778265 | AGOSTINI MIRANDA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 2045175 | Agostini Miranda, Francisco Javier | ADDRESS ON FILE | | | | | | | |
| 7196 | AGOSTINI MIRANDA, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 7197 | Agostini Miranda, Lizvette M. | ADDRESS ON FILE | | | | | | | |
| 7198 | AGOSTINI ORTIZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 778266 | AGOSTINI ORTIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 7199 | AGOSTINI ORTIZ, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 7200 | AGOSTINI OTERO, LUCY | ADDRESS ON FILE | | | | | | | |
| 7201 | AGOSTINI PEREIRA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 7202 | Agostini Perez, Miguel | ADDRESS ON FILE | | | | | | | |
| 1857631 | Agostini Pietri, Julia T. | ADDRESS ON FILE | | | | | | | |
| 7204 | AGOSTINI PROSPER, JORGE | ADDRESS ON FILE | | | | | | | |
| 7205 | AGOSTINI RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 7206 | AGOSTINI RAMOS, ROBERTO R. | ADDRESS ON FILE | | | | | | | |
| 7207 | Agostini Reyes, Carlo A. | ADDRESS ON FILE | | | | | | | |
| 7208 | Agostini Reyes, Mariel | ADDRESS ON FILE | | | | | | | |
| 778267 | AGOSTINI REYES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 7209 | AGOSTINI REYES, NILDA | ADDRESS ON FILE | | | | | | | |
| 1825058 | Agostini Reyes, Nilda | ADDRESS ON FILE | | | | | | | |
| 7210 | AGOSTINI RIOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 7211 | AGOSTINI RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1992802 | Agostini Rivera, Hilda | ADDRESS ON FILE | | | | | | | |
| 7212 | AGOSTINI RIVERA, INAYS | ADDRESS ON FILE | | | | | | | |
| 2149438 | Agostini Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| 7213 | AGOSTINI RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 7214 | Agostini Rodriguez, Ariel | ADDRESS ON FILE | | | | | | | |
| 7215 | AGOSTINI RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 7216 | AGOSTINI RODRIGUEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 7217 | AGOSTINI RUIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 778268 | AGOSTINI SAMBOLIN, PABLO | ADDRESS ON FILE | | | | | | | |
| 7218 | AGOSTINI SANCHEZ, CORNELIA | ADDRESS ON FILE | | | | | | | |
| 1825564 | Agostini Sanchez, Cornelia | ADDRESS ON FILE | | | | | | | |
| 7219 | AGOSTINI SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 7220 | AGOSTINI SEPULVEDA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 7221 | AGOSTINI VEGA, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 7222 | AGOSTINI VELAZQUEZ, LINA | ADDRESS ON FILE | | | | | | | |
| 2176353 | AGOSTINI, IVAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 7223 | AGOSTINI, PEDRO L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7224 | AGOSTINI, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 1689741 | Agosto , Melvin Fonseca | ADDRESS ON FILE | | | | | | | |
| 7226 | Agosto Acosta, Daisy I | ADDRESS ON FILE | | | | | | | |
| 7227 | AGOSTO ACOSTA, DAVIANY | ADDRESS ON FILE | | | | | | | |
| 1941718 | AGOSTO ACOSTA, DAVIANY | ADDRESS ON FILE | | | | | | | |
| 7228 | AGOSTO ADORNO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 7229 | AGOSTO ADORNO, DAVID | ADDRESS ON FILE | | | | | | | |
| 7230 | AGOSTO ADORNO, JEYSON | ADDRESS ON FILE | | | | | | | |
| 7231 | AGOSTO ADORNO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 7232 | Agosto Agosto, Carmelo | ADDRESS ON FILE | | | | | | | |
| 7233 | AGOSTO AGOSTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 7234 | AGOSTO AGOSTO, JULIO | ADDRESS ON FILE | | | | | | | |
| 7235 | AGOSTO AGOSTO, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| 7236 | AGOSTO AGOSTO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 7237 | AGOSTO AGOSTO, YOSANIE | ADDRESS ON FILE | | | | | | | |
| 7238 | AGOSTO ALAMO, JESUS | ADDRESS ON FILE | | | | | | | |
| 7239 | AGOSTO ALBERIO, MICHEL | ADDRESS ON FILE | | | | | | | |
| 7240 | Agosto Albisuri, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 7241 | AGOSTO ALEJANDRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 7242 | AGOSTO ALEJANDRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 778271 | AGOSTO ALFONSO, XILEF | ADDRESS ON FILE | | | | | | | |
| 7243 | AGOSTO ALFONSO, XILEF L. | ADDRESS ON FILE | | | | | | | |
| 7244 | AGOSTO ALGARIN, FELIX | ADDRESS ON FILE | | | | | | | |
| 1488540 | Agosto Alicea, Juan | 4531 Isla Verde Avenue | | | | Carolina | PR | 00979 | |
| 7245 | AGOSTO ALICEA, MODESTO L | ADDRESS ON FILE | | | | | | | |
| 7246 | AGOSTO ALVAREZ MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| 7247 | AGOSTO ALVAREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 7249 | AGOSTO ALVELO, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| 7250 | AGOSTO AMEZQUITA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 778272 | AGOSTO AMEZQUITA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1934526 | AGOSTO AMEZQUITA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 7251 | AGOSTO ANDINO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 7252 | AGOSTO ANDINO, ANGELY M. | ADDRESS ON FILE | | | | | | | |
| 7253 | AGOSTO ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 7254 | AGOSTO ANDREU, IVAN | ADDRESS ON FILE | | | | | | | |
| 7255 | AGOSTO ANDUJAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 7256 | AGOSTO ANDUJAR, MARTA | ADDRESS ON FILE | | | | | | | |
| 778273 | AGOSTO APONTE, SHAROL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778274 | AGOSTO APONTE, SHAROL M | ADDRESS ON FILE | | | | | | | |
| 7257 | AGOSTO ARROYO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 778275 | AGOSTO ARROYO, DILIANA | ADDRESS ON FILE | | | | | | | |
| 7258 | AGOSTO ARROYO, EDWIN DAVID | ADDRESS ON FILE | | | | | | | |
| 851903 | AGOSTO ARROYO, EDWIN DAVID | ADDRESS ON FILE | | | | | | | |
| 7259 | AGOSTO ARROYO, JESUS | ADDRESS ON FILE | | | | | | | |
| 7260 | AGOSTO ARROYO, JOEL | ADDRESS ON FILE | | | | | | | |
| 2201550 | Agosto Arroyo, Lee | ADDRESS ON FILE | | | | | | | |
| 7261 | AGOSTO ARROYO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 7262 | AGOSTO ARVELO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2202077 | Agosto Atanasio, Jose R. | ADDRESS ON FILE | | | | | | | |
| 7263 | AGOSTO AYALA, ELINES | ADDRESS ON FILE | | | | | | | |
| 7264 | AGOSTO AYALA, GLOMALICE | ADDRESS ON FILE | | | | | | | |
| 7265 | Agosto Ayala, Ismael | ADDRESS ON FILE | | | | | | | |
| 7266 | AGOSTO AYALA, NILDA | ADDRESS ON FILE | | | | | | | |
| 7267 | AGOSTO AYALA, SAM | ADDRESS ON FILE | | | | | | | |
| 840260 | AGOSTO BAEZ DANIEL | BARRIO DAJAOS | RR-8 BOX 9614 | | | BAYAMON | PR | 00956 | |
| 7269 | AGOSTO BAEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 7270 | AGOSTO BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 7271 | AGOSTO BAEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1524217 | Agosto Baquero , Nilsa | ADDRESS ON FILE | | | | | | | |
| 7272 | AGOSTO BATISTA, LAURA | ADDRESS ON FILE | | | | | | | |
| 7274 | AGOSTO BELTRAN, PEDRO O | ADDRESS ON FILE | | | | | | | |
| 1640291 | Agosto Bencebi, Julia | ADDRESS ON FILE | | | | | | | |
| 778276 | AGOSTO BENCEBI, JULIA | ADDRESS ON FILE | | | | | | | |
| 1640291 | Agosto Bencebi, Julia | ADDRESS ON FILE | | | | | | | |
| 7275 | AGOSTO BENCEBI, JULIA | ADDRESS ON FILE | | | | | | | |
| 7276 | AGOSTO BENCEBI, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 7277 | AGOSTO BENITEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 7278 | AGOSTO BERBERENA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 7279 | AGOSTO BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 7280 | AGOSTO BERRIOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 7281 | AGOSTO BETANCOURT, NYDIA A. | ADDRESS ON FILE | | | | | | | |
| 7282 | AGOSTO BONILLA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 7283 | AGOSTO BOSQUE, DIOMARYS | ADDRESS ON FILE | | | | | | | |
| 1792195 | Agosto Bruno, Karen Yadira | ADDRESS ON FILE | | | | | | | |
| 778278 | AGOSTO BULTRON, NAIZA | ADDRESS ON FILE | | | | | | | |
| 778277 | AGOSTO BULTRON, NAIZA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7284 | AGOSTO BULTRON, NAIZA Y | ADDRESS ON FILE | | | | | | | |
| 7225 | Agosto Burgos, Adalberto | ADDRESS ON FILE | | | | | | | |
| 7285 | AGOSTO BURGOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 7286 | Agosto Burgos, Miguel A | ADDRESS ON FILE | | | | | | | |
| 7287 | AGOSTO BURGOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 2207961 | Agosto Burgos, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 7288 | AGOSTO CABALLERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 7289 | AGOSTO CABRERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 7290 | AGOSTO CACERES, ELIVETTE M | ADDRESS ON FILE | | | | | | | |
| 778279 | AGOSTO CACERES, MARIA | ADDRESS ON FILE | | | | | | | |
| 7291 | AGOSTO CALDERON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 778280 | AGOSTO CALDERON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 7292 | AGOSTO CALDERON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1257709 | AGOSTO CAMACHO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 7293 | AGOSTO CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 7294 | AGOSTO CAMACHO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 7295 | AGOSTO CAMPS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 7296 | AGOSTO CAMPS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 7297 | AGOSTO CARDONA, NAHIDEL | ADDRESS ON FILE | | | | | | | |
| 7298 | AGOSTO CARRASQUILLO, ANNIE | ADDRESS ON FILE | | | | | | | |
| 7299 | AGOSTO CARRASQUILLO, ANNIE | ADDRESS ON FILE | | | | | | | |
| 7300 | AGOSTO CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 7301 | AGOSTO CARRASQUILLO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 778281 | AGOSTO CARRASQUILLO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 7302 | AGOSTO CARRASQUILLO, LISA M. | ADDRESS ON FILE | | | | | | | |
| 7304 | AGOSTO CARRION, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 7305 | AGOSTO CARRION, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 7307 | AGOSTO CASAS, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 7306 | AGOSTO CASAS, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 7308 | AGOSTO CASTILLO, GILIA I | ADDRESS ON FILE | | | | | | | |
| 1639630 | Agosto Castro, Alicia | ADDRESS ON FILE | | | | | | | |
| 7309 | AGOSTO CASTRO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 778282 | AGOSTO CASTRO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 7310 | AGOSTO CASTRO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 7311 | AGOSTO CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 7312 | AGOSTO CASTRO, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 7314 | AGOSTO CEDENO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 7315 | AGOSTO CENTENO, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7316 | AGOSTO CENTENO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 7317 | AGOSTO CEPEDA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 7318 | Agosto Cepeda, Carmen A | ADDRESS ON FILE | | | | | | | |
| 7319 | AGOSTO CEPEDA, TAYNA I | ADDRESS ON FILE | | | | | | | |
| 2043680 | Agosto Cintron, Maria R. | ADDRESS ON FILE | | | | | | | |
| 7320 | Agosto Cirino, Arlene W | ADDRESS ON FILE | | | | | | | |
| 2008718 | Agosto Claudio, Gloria | ADDRESS ON FILE | | | | | | | |
| 7321 | AGOSTO CLAUDIO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 778283 | AGOSTO CLAUDIO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1991790 | Agosto Claudio, Gloria Maria | ADDRESS ON FILE | | | | | | | |
| 7322 | Agosto Claudio, Maria I. | ADDRESS ON FILE | | | | | | | |
| 7323 | AGOSTO CLEMENTE, GISELLE | ADDRESS ON FILE | | | | | | | |
| 7324 | AGOSTO CLEMENTE, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| 7325 | AGOSTO CLEMENTE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 7326 | AGOSTO COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 778285 | AGOSTO COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 7327 | AGOSTO COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 7328 | AGOSTO COLON, ELVIS M | ADDRESS ON FILE | | | | | | | |
| 778286 | AGOSTO COLON, ELVIS M | ADDRESS ON FILE | | | | | | | |
| 7329 | AGOSTO COLON, JASMINE | ADDRESS ON FILE | | | | | | | |
| 2124456 | Agosto Colon, Jasmine | ADDRESS ON FILE | | | | | | | |
| 2125048 | Agosto Colon, Jasmine | ADDRESS ON FILE | | | | | | | |
| 778287 | AGOSTO COLON, JASMINE | ADDRESS ON FILE | | | | | | | |
| 778288 | AGOSTO COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 7330 | AGOSTO COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 7331 | AGOSTO COLON, LAURA L. | ADDRESS ON FILE | | | | | | | |
| 7332 | AGOSTO COLON, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 7334 | AGOSTO COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 7335 | AGOSTO COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 778290 | AGOSTO COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 778291 | AGOSTO COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 7336 | AGOSTO CORDERO, CHRISTIAN O. | ADDRESS ON FILE | | | | | | | |
| 7337 | Agosto Cordero, Dionisio | ADDRESS ON FILE | | | | | | | |
| 7338 | Agosto Cordero, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1604057 | AGOSTO CORDERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 7339 | AGOSTO CORDERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 778292 | AGOSTO CORDERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 7340 | AGOSTO CORDERO, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7341 | AGOSTO CORREA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 778293 | AGOSTO CORTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 7342 | AGOSTO CORTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 7343 | AGOSTO CORTES, CAROL | ADDRESS ON FILE | | | | | | | |
| 7344 | AGOSTO CORTES, LUIS O | ADDRESS ON FILE | | | | | | | |
| 7345 | AGOSTO COTTO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 778294 | AGOSTO COTTO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1948870 | Agosto Cotto, Carmen Dolores | ADDRESS ON FILE | | | | | | | |
| 2042003 | Agosto Cotto, Carmen Dolores | ADDRESS ON FILE | | | | | | | |
| 1948870 | Agosto Cotto, Carmen Dolores | ADDRESS ON FILE | | | | | | | |
| 1647986 | Agosto Cruz , Migdalia | ADDRESS ON FILE | | | | | | | |
| 1647986 | Agosto Cruz , Migdalia | ADDRESS ON FILE | | | | | | | |
| 7346 | AGOSTO CRUZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| 778295 | AGOSTO CRUZ, DASHIRAMARIE | ADDRESS ON FILE | | | | | | | |
| 2189430 | AGOSTO CRUZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 7347 | AGOSTO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 7348 | AGOSTO CRUZ, IVAN D. | ADDRESS ON FILE | | | | | | | |
| 7349 | AGOSTO CRUZ, JOHN M. | ADDRESS ON FILE | | | | | | | |
| 1973740 | Agosto Cruz, Juana | ADDRESS ON FILE | | | | | | | |
| 1945940 | Agosto Cruz, Juana | ADDRESS ON FILE | | | | | | | |
| 7350 | AGOSTO CRUZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 2109451 | Agosto Cruz, Migdalia | ADDRESS ON FILE | | | | | | | |
| 7351 | AGOSTO CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 7352 | AGOSTO CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 7353 | AGOSTO CRUZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 7354 | AGOSTO CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 7355 | AGOSTO CRUZ, VEDZAIDA | ADDRESS ON FILE | | | | | | | |
| 7356 | AGOSTO DAVILA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 778296 | AGOSTO DAVILA, ORISBELL | ADDRESS ON FILE | | | | | | | |
| 1465356 | AGOSTO DE DIAZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 7357 | AGOSTO DE JESUS, ANA M | ADDRESS ON FILE | | | | | | | |
| 7358 | AGOSTO DE JESUS, HARRY W | ADDRESS ON FILE | | | | | | | |
| 7359 | AGOSTO DE JESUS, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 7360 | Agosto De Jesus, Sujeily | ADDRESS ON FILE | | | | | | | |
| 7361 | Agosto De Leon, Hector M | ADDRESS ON FILE | | | | | | | |
| 7362 | AGOSTO DE LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| 7363 | AGOSTO DE LEON, NILDA LUZ | ADDRESS ON FILE | | | | | | | |
| 778297 | AGOSTO DE LEON, SARA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7364 | AGOSTO DE LEON, SARA M | ADDRESS ON FILE | | | | | | | |
| 1505567 | Agosto De Maldonado, Laura E. | ADDRESS ON FILE | | | | | | | |
| 1797221 | Agosto de Mejias, Soledad | ADDRESS ON FILE | | | | | | | |
| 1605471 | Agosto De Ortiz, Maria | ADDRESS ON FILE | | | | | | | |
| 7365 | AGOSTO DEL HOYO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 7366 | AGOSTO DEL VALLE, AIDA I | ADDRESS ON FILE | | | | | | | |
| 7367 | Agosto Del Valle, Roberto | ADDRESS ON FILE | | | | | | | |
| 7368 | AGOSTO DELGADO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 7369 | Agosto Delgado, Carmen | ADDRESS ON FILE | | | | | | | |
| 778298 | AGOSTO DELGADO, RAIZA M | ADDRESS ON FILE | | | | | | | |
| 7333 | AGOSTO DELGADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 7370 | AGOSTO DIAZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 7371 | AGOSTO DIAZ, BRADIEL | ADDRESS ON FILE | | | | | | | |
| 7372 | AGOSTO DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 7373 | AGOSTO DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 7374 | AGOSTO DIAZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 7375 | AGOSTO DIAZ, GABRIEL E | ADDRESS ON FILE | | | | | | | |
| 7376 | AGOSTO DIAZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 7377 | AGOSTO DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1825493 | Agosto Diaz, Isabel | ADDRESS ON FILE | | | | | | | |
| 7378 | AGOSTO DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 7379 | AGOSTO DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 7380 | AGOSTO DIAZ, MIREYDA Y | ADDRESS ON FILE | | | | | | | |
| 7381 | AGOSTO DUMAS, ANA J | ADDRESS ON FILE | | | | | | | |
| 7382 | AGOSTO DUMAS, ANA J. | ADDRESS ON FILE | | | | | | | |
| 7383 | AGOSTO ENGLAND, MIRALYS S | ADDRESS ON FILE | | | | | | | |
| 7384 | AGOSTO ERAZO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 7385 | AGOSTO ESTRADA, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 7386 | AGOSTO FALCON, JOSE | ADDRESS ON FILE | | | | | | | |
| 7387 | AGOSTO FEBO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 7388 | AGOSTO FELICIANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 7389 | AGOSTO FELICIANO, YARELSON | ADDRESS ON FILE | | | | | | | |
| 2174589 | AGOSTO FERNANDEZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 7390 | AGOSTO FERNANDEZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| 7391 | AGOSTO FERNANDEZ, MARCUS J | ADDRESS ON FILE | | | | | | | |
| 1547873 | Agosto Fernandez, Sandra | ADDRESS ON FILE | | | | | | | |
| 7392 | AGOSTO FERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 7393 | AGOSTO FERNANDEZ, SONIA J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7394 | AGOSTO FERRER, FELIX F | ADDRESS ON FILE | | | | | | | |
| 1525956 | AGOSTO FIGUERO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 7395 | AGOSTO FIGUEROA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 778299 | AGOSTO FIGUEROA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 7396 | AGOSTO FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 1953028 | AGOSTO FIGUEROA, LINALIS | ADDRESS ON FILE | | | | | | | |
| 7397 | AGOSTO FIGUEROA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 7398 | AGOSTO FIGUEROA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 7400 | AGOSTO FIGUERQA, LINALIS | ADDRESS ON FILE | | | | | | | |
| 7401 | AGOSTO FLORES, EUGENE | ADDRESS ON FILE | | | | | | | |
| 7402 | AGOSTO FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 7403 | AGOSTO FLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1737736 | AGOSTO GARCIA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 7404 | AGOSTO GARCIA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 7405 | AGOSTO GARCIA, HENRY | ADDRESS ON FILE | | | | | | | |
| 778301 | AGOSTO GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 7406 | AGOSTO GARCIA, NILMA Y | ADDRESS ON FILE | | | | | | | |
| 7407 | AGOSTO GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 7408 | AGOSTO GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 7409 | AGOSTO GIMENEZ, DELVIS | ADDRESS ON FILE | | | | | | | |
| 7410 | AGOSTO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 7411 | AGOSTO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 7412 | AGOSTO GONZALEZ, MARIELLE | ADDRESS ON FILE | | | | | | | |
| 7413 | AGOSTO GUTIERREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 7414 | AGOSTO HADDOCK, NILSA | ADDRESS ON FILE | | | | | | | |
| 7415 | AGOSTO HERNANDEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 7416 | AGOSTO HERNANDEZ, ABNER J. | ADDRESS ON FILE | | | | | | | |
| 7417 | AGOSTO HERNANDEZ, BENJAMIN J. | ADDRESS ON FILE | | | | | | | |
| 7418 | AGOSTO HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 778303 | AGOSTO HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 1757765 | Agosto Hernandez, Elba | ADDRESS ON FILE | | | | | | | |
| 1721067 | Agosto Hernández, Elba | ADDRESS ON FILE | | | | | | | |
| 7419 | AGOSTO HERNANDEZ, GIXALY | ADDRESS ON FILE | | | | | | | |
| 7420 | AGOSTO HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 7421 | AGOSTO HERNANDEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 7422 | AGOSTO HERNANDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 778304 | AGOSTO HERNANDEZ, MAYI | ADDRESS ON FILE | | | | | | | |
| 7423 | AGOSTO HERNANDEZ, NELLY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778305 | AGOSTO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 7425 | AGOSTO HERNANDEZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 2091830 | AGOSTO HIRALDO, JOSEPH MANUEL | ADDRESS ON FILE | | | | | | | |
| 7426 | AGOSTO HUERTAS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 7427 | AGOSTO IRIZARRY, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 7428 | AGOSTO IZAGAS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 7430 | AGOSTO IZAGAS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 7429 | AGOSTO IZAGAS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 7431 | AGOSTO IZAGAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 7432 | AGOSTO JIMENEZ, DELVIS | ADDRESS ON FILE | | | | | | | |
| 7433 | AGOSTO JIMENEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 7434 | AGOSTO JIMENEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 2021417 | Agosto Jimenez, Marcos | ADDRESS ON FILE | | | | | | | |
| 7435 | AGOSTO JORGE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 7436 | AGOSTO JORGE, SOR A | ADDRESS ON FILE | | | | | | | |
| 1771209 | AGOSTO JORGE, SOR ANGEL | ADDRESS ON FILE | | | | | | | |
| 2098781 | Agosto Jorge, Sor Angel | ADDRESS ON FILE | | | | | | | |
| 7437 | AGOSTO LEAL, MABEL | ADDRESS ON FILE | | | | | | | |
| 7438 | AGOSTO LEBRON, CARLA M | ADDRESS ON FILE | | | | | | | |
| 7439 | AGOSTO LEBRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 7440 | AGOSTO LEBRON, LYMAR | ADDRESS ON FILE | | | | | | | |
| 7441 | AGOSTO LEDUC, GRAZIELLA | ADDRESS ON FILE | | | | | | | |
| 7443 | AGOSTO LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 7444 | AGOSTO LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 7445 | AGOSTO LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 7446 | AGOSTO LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 7447 | AGOSTO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 7448 | AGOSTO LOPEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 7449 | AGOSTO LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 7451 | AGOSTO LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 7452 | AGOSTO LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 7453 | AGOSTO LOPEZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 7454 | AGOSTO LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 7455 | AGOSTO LOPEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 7456 | AGOSTO LOPEZ, YEIDY | ADDRESS ON FILE | | | | | | | |
| 7457 | AGOSTO LORENZI, FRANCHESKA M. | ADDRESS ON FILE | | | | | | | |
| 851905 | AGOSTO LOUBRIEL, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7458 | AGOSTO LOUBRIEL, PABLO | ADDRESS ON FILE | | | | | | | |
| 7459 | AGOSTO LOUBRIEL, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 2118385 | Agosto Lozada, Francisco | ADDRESS ON FILE | | | | | | | |
| 7460 | AGOSTO LUGARDO, ALBA R | ADDRESS ON FILE | | | | | | | |
| 7461 | AGOSTO LUGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 7462 | Agosto Luna, Ana M | ADDRESS ON FILE | | | | | | | |
| 7463 | AGOSTO LUNA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 7464 | AGOSTO LUNA, LILIANA I | ADDRESS ON FILE | | | | | | | |
| 7465 | AGOSTO LUNA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 7466 | AGOSTO MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 7467 | AGOSTO MALDONADO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 7468 | AGOSTO MALDONADO, HOLVIN | ADDRESS ON FILE | | | | | | | |
| 7469 | AGOSTO MALDONADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 7470 | AGOSTO MALDONADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 7471 | AGOSTO MALDONADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 1775085 | Agosto Maldonado, Maritza | ADDRESS ON FILE | | | | | | | |
| 7473 | AGOSTO MALDONADO, MARY | ADDRESS ON FILE | | | | | | | |
| 7474 | AGOSTO MALDONADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 7475 | AGOSTO MALDONADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 193861 | AGOSTO MALDONADO, NILDA A | ADDRESS ON FILE | | | | | | | |
| 1461206 | AGOSTO MALDONADO, NILDA A | ADDRESS ON FILE | | | | | | | |
| 1893067 | Agosto Maldonado, Nilda A. | ADDRESS ON FILE | | | | | | | |
| 1418568 | AGOSTO MALDONADO, NILDA A. Y/O 504 | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 7476 | AGOSTO MALDONADO, NILDA A. Y/O 504 | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 7477 | AGOSTO MALDONADO, NILDA A. Y/O 504 | LCDA. MILAGROS ACEVEDO COLON | CONDOMINIO COLINA REAL | 2000 AVE. FELISA RINCÓN | BOX 1405 | SAN JUAN | PR | 00926 | |
| 7478 | AGOSTO MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 7479 | AGOSTO MANSO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1792584 | AGOSTO MANSO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 7480 | AGOSTO MANSO, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 7481 | Agosto Manzo, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 7482 | AGOSTO MARQUEZ, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 778306 | AGOSTO MARQUEZ, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 7483 | AGOSTO MARQUEZ, YALINETTE | ADDRESS ON FILE | | | | | | | |
| 7484 | AGOSTO MARQUEZ, YALINETTE | ADDRESS ON FILE | | | | | | | |
| 7485 | AGOSTO MARRERO, ROSITA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7486 | AGOSTO MARRERO, WILLIAM J. | ADDRESS ON FILE | | | | | | | |
| 7487 | AGOSTO MARTINEZ, IRMA IRIS | ADDRESS ON FILE | | | | | | | |
| 7488 | AGOSTO MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 778307 | AGOSTO MARTINEZ, KATE A | ADDRESS ON FILE | | | | | | | |
| 7490 | AGOSTO MARTINEZ, KATE A | ADDRESS ON FILE | | | | | | | |
| 7491 | AGOSTO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 700275 | AGOSTO MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 7492 | AGOSTO MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 7493 | AGOSTO MARTINEZ, MYRNA B. | ADDRESS ON FILE | | | | | | | |
| 7494 | Agosto Martinez, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 7495 | AGOSTO MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 7496 | AGOSTO MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 7497 | AGOSTO MATOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 7498 | AGOSTO MAURY MD, NORMA | ADDRESS ON FILE | | | | | | | |
| 2029022 | AGOSTO MAURY, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 2029022 | AGOSTO MAURY, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 7499 | AGOSTO MAYSONET, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 7500 | AGOSTO MAYSONET, FELIX D | ADDRESS ON FILE | | | | | | | |
| 7501 | AGOSTO MEDINA, ALDRIC | ADDRESS ON FILE | | | | | | | |
| 7502 | AGOSTO MEDINA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 7503 | AGOSTO MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 7504 | AGOSTO MEDINA, YAIRA | ADDRESS ON FILE | | | | | | | |
| 7505 | AGOSTO MELENDEZ, JOAN D | ADDRESS ON FILE | | | | | | | |
| 7507 | AGOSTO MELENDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 778308 | AGOSTO MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 7508 | AGOSTO MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 7509 | AGOSTO MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 7510 | AGOSTO MELENDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 851906 | AGOSTO MELENDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 778309 | AGOSTO MENDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 7511 | AGOSTO MENDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 7512 | AGOSTO MENDEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 7513 | AGOSTO MÉNDEZ, WANDA | LCDO. PEDRO J. RIVAS TOLENTINO | CALLE CELIZ AGUILERA #50 PO BOX 444 | | | PUERTO REAL | PR | 00740 | |
| 1418569 | AGOSTO MÉNDEZ, WANDA | PEDRO J. RIVAS TOLENTINO | PO BOX 444 CALLE CELIZ AGUILERA #50 | | | PUERTO REAL | PR | 00740 | |
| 7514 | AGOSTO MENDEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 7515 | Agosto Mercado, Jean Paul | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778310 | AGOSTO MERCED, LARRY A | ADDRESS ON FILE | | | | | | | |
| 7517 | Agosto Miranda, Edwin D | ADDRESS ON FILE | | | | | | | |
| 7518 | AGOSTO MIRANDA, NITZA ENID | ADDRESS ON FILE | | | | | | | |
| 7519 | AGOSTO MOJICA MD, ARNARDI | ADDRESS ON FILE | | | | | | | |
| 7520 | AGOSTO MOJICA MD, MARIELBA | ADDRESS ON FILE | | | | | | | |
| 7521 | AGOSTO MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 7522 | AGOSTO MOLINA, NOEL | ADDRESS ON FILE | | | | | | | |
| 7523 | AGOSTO MOLINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 7524 | AGOSTO MONTALVO, ANA F | ADDRESS ON FILE | | | | | | | |
| 7525 | AGOSTO MONTALVO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 7526 | AGOSTO MONTANEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 7527 | AGOSTO MONTANEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 7528 | AGOSTO MONTANEZ, SOL M. | ADDRESS ON FILE | | | | | | | |
| 7529 | AGOSTO MONTES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 7530 | AGOSTO MORALES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 778311 | AGOSTO MORALES, GRETCHEN M | ADDRESS ON FILE | | | | | | | |
| 7532 | AGOSTO MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 7533 | AGOSTO MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 7534 | AGOSTO MORALES, NERYLEE | ADDRESS ON FILE | | | | | | | |
| 7535 | AGOSTO MORALES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 2216300 | Agosto Morales, Sheila E. | ADDRESS ON FILE | | | | | | | |
| 2213861 | Agosto Morales, Sheila E. | ADDRESS ON FILE | | | | | | | |
| 7536 | AGOSTO MOREIRA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 7537 | AGOSTO MORENO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 7538 | AGOSTO MORENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 7539 | AGOSTO MUJICA, ANARDI | ADDRESS ON FILE | | | | | | | |
| 7540 | AGOSTO MUJICA, MARIELBA | ADDRESS ON FILE | | | | | | | |
| 7541 | AGOSTO MUNOZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 7542 | Agosto Muriel, Leticia | ADDRESS ON FILE | | | | | | | |
| 7543 | AGOSTO NATAL, JUDITH | ADDRESS ON FILE | | | | | | | |
| 7545 | AGOSTO NAVARRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 7546 | AGOSTO NAVARRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 7547 | AGOSTO NEGRON, CATALINA | ADDRESS ON FILE | | | | | | | |
| 7548 | Agosto Negron, Rene | ADDRESS ON FILE | | | | | | | |
| 7549 | AGOSTO NEGRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 7550 | AGOSTO NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| 7551 | AGOSTO NIEVES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 7552 | AGOSTO NIEVES, ESMERALDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7554 | AGOSTO NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 7553 | AGOSTO NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 778312 | AGOSTO NIEVES, PEDRO U | ADDRESS ON FILE | | | | | | | |
| 7555 | AGOSTO NIEVES, PEDRO U | ADDRESS ON FILE | | | | | | | |
| 7556 | AGOSTO NIEVES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 7557 | AGOSTO NIEVEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 7558 | AGOSTO NUNEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 7559 | AGOSTO NUNEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 851907 | AGOSTO NUÑEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 7560 | AGOSTO NUNEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 778313 | AGOSTO NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 7561 | AGOSTO NUNEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 851908 | AGOSTO NUÑEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 7563 | AGOSTO OLIVO, MARIAL DEL | ADDRESS ON FILE | | | | | | | |
| 7564 | AGOSTO OLIVO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 7565 | AGOSTO OLMEDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 7566 | AGOSTO OLMEDA, MARLA E | ADDRESS ON FILE | | | | | | | |
| 7567 | AGOSTO ORTEGA, AIDA A | ADDRESS ON FILE | | | | | | | |
| 7568 | AGOSTO ORTEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 7569 | AGOSTO ORTEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 7570 | AGOSTO ORTIZ, ALEJANDRA C | ADDRESS ON FILE | | | | | | | |
| 7571 | AGOSTO ORTIZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 7572 | Agosto Ortiz, Daniel | ADDRESS ON FILE | | | | | | | |
| 7573 | AGOSTO ORTIZ, INES | ADDRESS ON FILE | | | | | | | |
| 7574 | AGOSTO ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1952345 | Agosto Ortiz, Maria M. | ADDRESS ON FILE | | | | | | | |
| 7575 | AGOSTO ORTIZ, MARLENA | ADDRESS ON FILE | | | | | | | |
| 2077251 | Agosto Ortiz, Matlide | ADDRESS ON FILE | | | | | | | |
| 778314 | AGOSTO ORTIZ, MICHELLE N | ADDRESS ON FILE | | | | | | | |
| 7576 | AGOSTO ORTIZ, MIRNALY | ADDRESS ON FILE | | | | | | | |
| 851909 | AGOSTO ORTIZ, MIRNALY | ADDRESS ON FILE | | | | | | | |
| 7577 | AGOSTO ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 7578 | AGOSTO ORTIZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 7579 | AGOSTO ORTIZ, PRICILLA | ADDRESS ON FILE | | | | | | | |
| 7580 | AGOSTO ORTIZ, ROSA ALINA | ADDRESS ON FILE | | | | | | | |
| 7582 | AGOSTO ORTIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 7583 | AGOSTO ORTIZ,SONIA | ADDRESS ON FILE | | | | | | | |
| 7584 | AGOSTO OTERO, ARACELIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7585 | AGOSTO OTERO, CRISTALYS | ADDRESS ON FILE | | | | | | | |
| 7586 | AGOSTO OTERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 7587 | AGOSTO OTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 7588 | AGOSTO OTERO, IRMA | ADDRESS ON FILE | | | | | | | |
| 2009516 | AGOSTO OTERO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 7589 | AGOSTO PABON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 7590 | AGOSTO PABON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 7591 | AGOSTO PACHECO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 7592 | AGOSTO PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 7593 | AGOSTO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 7594 | AGOSTO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 7595 | AGOSTO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 778315 | AGOSTO PEREZ, ENID | ADDRESS ON FILE | | | | | | | |
| 7597 | AGOSTO PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 7596 | AGOSTO PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 7598 | Agosto Perez, Johanna | ADDRESS ON FILE | | | | | | | |
| 7599 | AGOSTO PEREZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 7600 | AGOSTO PEREZ, JOSE W | ADDRESS ON FILE | | | | | | | |
| 7602 | AGOSTO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 7601 | AGOSTO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 7603 | AGOSTO PEREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 7604 | AGOSTO PEREZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 7606 | AGOSTO PEREZ, MARIO A. | ADDRESS ON FILE | | | | | | | |
| 7605 | AGOSTO PEREZ, MARIO A. | ADDRESS ON FILE | | | | | | | |
| 778316 | AGOSTO PEREZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 7607 | AGOSTO PEREZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 7608 | AGOSTO PEREZ, MILADY | ADDRESS ON FILE | | | | | | | |
| 7609 | Agosto Perez, Milagros | ADDRESS ON FILE | | | | | | | |
| 7610 | AGOSTO PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 851910 | AGOSTO PEREZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 7611 | AGOSTO PEREZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 778317 | AGOSTO PEREZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 7612 | AGOSTO PEREZ, WANDA Z | ADDRESS ON FILE | | | | | | | |
| 7614 | AGOSTO PIMENTEL MD, HARVEY | ADDRESS ON FILE | | | | | | | |
| 7615 | AGOSTO PIMENTEL, HARVEY | ADDRESS ON FILE | | | | | | | |
| 7616 | AGOSTO PIMENTEL, KENNETH | ADDRESS ON FILE | | | | | | | |
| 7617 | AGOSTO PINEIRO, MONICA | ADDRESS ON FILE | | | | | | | |
| 7618 | AGOSTO PONCE, STEFANIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7619 | AGOSTO QUILES, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 7620 | AGOSTO QUINONES, DAISY | ADDRESS ON FILE | | | | | | | |
| 7621 | AGOSTO QUINONES, GLENDANNETTE | ADDRESS ON FILE | | | | | | | |
| 7622 | AGOSTO QUINONES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 7623 | AGOSTO QUINONES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 7624 | AGOSTO QUINONEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 7625 | AGOSTO RAMOS, LOURDES A. | ADDRESS ON FILE | | | | | | | |
| 7626 | AGOSTO RAMOS, SARA | ADDRESS ON FILE | | | | | | | |
| 7627 | AGOSTO REYES, AXEL ORLANDO | ADDRESS ON FILE | | | | | | | |
| 778318 | AGOSTO REYES, JESSICA C | ADDRESS ON FILE | | | | | | | |
| 7628 | AGOSTO REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| 704615 | AGOSTO REYES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 7629 | AGOSTO REYES, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 7630 | AGOSTO REYES, MILCA | ADDRESS ON FILE | | | | | | | |
| 7631 | AGOSTO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 7632 | Agosto Reyes, Wilson | ADDRESS ON FILE | | | | | | | |
| 7633 | AGOSTO REYES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 7634 | AGOSTO RIOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 7635 | AGOSTO RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 7636 | Agosto Rios, Luis A | ADDRESS ON FILE | | | | | | | |
| 7637 | AGOSTO RIOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1599989 | Agosto Rios, Luis A. | ADDRESS ON FILE | | | | | | | |
| 7638 | AGOSTO RIOS, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 7641 | AGOSTO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 7639 | AGOSTO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 7640 | AGOSTO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 7642 | AGOSTO RIVERA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 7643 | AGOSTO RIVERA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 7644 | AGOSTO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 778320 | AGOSTO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 7645 | AGOSTO RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2069173 | AGOSTO RIVERA, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 7646 | AGOSTO RIVERA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 7647 | AGOSTO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 7648 | AGOSTO RIVERA, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 7649 | AGOSTO RIVERA, DIANA C | ADDRESS ON FILE | | | | | | | |
| 7650 | AGOSTO RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7651 | AGOSTO RIVERA, ENID M. | ADDRESS ON FILE | | | | | | | |
| 7652 | AGOSTO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 778322 | AGOSTO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 7653 | AGOSTO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 778323 | AGOSTO RIVERA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 7654 | AGOSTO RIVERA, IDALIS | ADDRESS ON FILE | | | | | | | |
| 7655 | AGOSTO RIVERA, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 7656 | AGOSTO RIVERA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 7657 | Agosto Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| 7658 | AGOSTO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 7659 | AGOSTO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 7660 | AGOSTO RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1767446 | Agosto Rivera, Luz E. | ADDRESS ON FILE | | | | | | | |
| 7661 | AGOSTO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2097789 | Agosto Rivera, Luz Mireya | ADDRESS ON FILE | | | | | | | |
| 7662 | AGOSTO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 7663 | AGOSTO RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 851911 | AGOSTO RIVERA, MARICELI | ADDRESS ON FILE | | | | | | | |
| 7664 | AGOSTO RIVERA, MARICELI | ADDRESS ON FILE | | | | | | | |
| 7665 | AGOSTO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 7666 | AGOSTO RIVERA, MARK | ADDRESS ON FILE | | | | | | | |
| 778324 | AGOSTO RIVERA, MILCA | ADDRESS ON FILE | | | | | | | |
| 7667 | AGOSTO RIVERA, MILCA | ADDRESS ON FILE | | | | | | | |
| 7668 | AGOSTO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 7669 | AGOSTO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 7670 | AGOSTO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 7671 | AGOSTO RIVERA, SENIA R. | ADDRESS ON FILE | | | | | | | |
| 1887707 | Agosto Rivera, Sonia | ADDRESS ON FILE | | | | | | | |
| 778325 | AGOSTO RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 7672 | AGOSTO RIVERA, WANDA E | ADDRESS ON FILE | | | | | | | |
| 7673 | AGOSTO RIVIERE, ANDREA M. | ADDRESS ON FILE | | | | | | | |
| 7674 | AGOSTO RIVIERE, GABRIEL E. | ADDRESS ON FILE | | | | | | | |
| 7675 | AGOSTO ROBLES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 7676 | AGOSTO RODRIGUES, NATALIE | ADDRESS ON FILE | | | | | | | |
| 7677 | AGOSTO RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 7678 | AGOSTO RODRIGUEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 7679 | AGOSTO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 7680 | Agosto Rodriguez, Angel E. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7681 | AGOSTO RODRIGUEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 1256873 | AGOSTO RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 7683 | AGOSTO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 778326 | AGOSTO RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 7684 | AGOSTO RODRIGUEZ, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| 7685 | AGOSTO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 7686 | AGOSTO RODRIGUEZ, ELBA S | ADDRESS ON FILE | | | | | | | |
| 7687 | AGOSTO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 7688 | Agosto Rodriguez, Hector E | ADDRESS ON FILE | | | | | | | |
| 1582301 | Agosto Rodriguez, Hector E. | ADDRESS ON FILE | | | | | | | |
| 7689 | AGOSTO RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 1975023 | Agosto Rodriguez, Hilda | ADDRESS ON FILE | | | | | | | |
| 778327 | AGOSTO RODRIGUEZ, IBEDIZA | ADDRESS ON FILE | | | | | | | |
| 7690 | AGOSTO RODRIGUEZ, IBEDIZA | ADDRESS ON FILE | | | | | | | |
| 7691 | AGOSTO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 7692 | AGOSTO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 7693 | AGOSTO RODRIGUEZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| 7694 | AGOSTO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 7695 | AGOSTO RODRIGUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 7696 | AGOSTO RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 1891685 | Agosto Rodriguez, Lisandra | ADDRESS ON FILE | | | | | | | |
| 778328 | AGOSTO RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 7697 | AGOSTO RODRIGUEZ, LUZ F | ADDRESS ON FILE | | | | | | | |
| 7698 | AGOSTO RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 778329 | AGOSTO RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 7699 | AGOSTO RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 7700 | AGOSTO RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 778330 | AGOSTO RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 7701 | AGOSTO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 778331 | AGOSTO RODRIGUEZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 7702 | AGOSTO RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 7703 | AGOSTO ROJAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 7704 | AGOSTO ROJAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1758734 | Agosto Rojas, Sandra | ADDRESS ON FILE | | | | | | | |
| 7705 | AGOSTO ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 7706 | AGOSTO ROMAN, ARIANACELIS | ADDRESS ON FILE | | | | | | | |
| 7707 | AGOSTO ROMAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 7708 | AGOSTO ROMAN, LUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778332 | AGOSTO ROMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 7709 | AGOSTO ROMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 778333 | AGOSTO ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 7710 | AGOSTO ROMAN, NYDIA | ADDRESS ON FILE | | | | | | | |
| 7711 | AGOSTO ROMERO, AUREA M | ADDRESS ON FILE | | | | | | | |
| 778334 | AGOSTO ROMERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 7712 | AGOSTO ROMERO, LUZ B | ADDRESS ON FILE | | | | | | | |
| 7713 | Agosto Rondon, Daniel L. | ADDRESS ON FILE | | | | | | | |
| 7714 | AGOSTO ROSA, EFREN | ADDRESS ON FILE | | | | | | | |
| 7715 | AGOSTO ROSA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 7716 | AGOSTO ROSADO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 7717 | AGOSTO ROSADO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 7718 | AGOSTO ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 7719 | AGOSTO ROSADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 7720 | AGOSTO ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 7721 | AGOSTO ROSARIO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 7722 | AGOSTO ROSARIO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 7723 | AGOSTO ROSARIO, LUIS C. | ADDRESS ON FILE | | | | | | | |
| 7724 | AGOSTO ROSARIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 851912 | AGOSTO ROSARIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 7726 | AGOSTO ROSARIO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 7727 | AGOSTO ROSARIO, RUTH | ADDRESS ON FILE | | | | | | | |
| 1491020 | Agosto Rosario, Ruth E. | ADDRESS ON FILE | | | | | | | |
| 7728 | AGOSTO ROSARIO, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 7729 | AGOSTO RUIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 7730 | Agosto Ruiz, Moises | ADDRESS ON FILE | | | | | | | |
| 1256874 | AGOSTO SALGADO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 7731 | Agosto Salgado, Angel R | ADDRESS ON FILE | | | | | | | |
| 7732 | AGOSTO SALGADO, SARIMAR | ADDRESS ON FILE | | | | | | | |
| 7733 | AGOSTO SANABRIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 2212996 | Agosto Sanabria, Deborah | ADDRESS ON FILE | | | | | | | |
| 2220027 | Agosto Sanabria, Deborah | ADDRESS ON FILE | | | | | | | |
| 7734 | AGOSTO SANCHEZ V, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 7735 | AGOSTO SANCHEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 7736 | AGOSTO SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 7737 | AGOSTO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 7738 | AGOSTO SANCHEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 7739 | AGOSTO SANCHEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7740 | AGOSTO SANCHEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1887120 | AGOSTO SANCHEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 7741 | AGOSTO SANCHEZ, RONY O. | ADDRESS ON FILE | | | | | | | |
| 7742 | AGOSTO SANCHEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 778336 | AGOSTO SANCHEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 7743 | AGOSTO SANJURJO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1847140 | Agosto Sanjurjo, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 7744 | AGOSTO SANJURJO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 7745 | AGOSTO SANTANA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 1469287 | Agosto Santana, Carmen M | ADDRESS ON FILE | | | | | | | |
| 778337 | AGOSTO SANTANA, CHARITO | ADDRESS ON FILE | | | | | | | |
| 7746 | AGOSTO SANTANA, CHARITO | ADDRESS ON FILE | | | | | | | |
| 7747 | AGOSTO SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 7748 | AGOSTO SANTANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 7749 | AGOSTO SANTANA, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 7750 | Agosto Santiago, Edgar | ADDRESS ON FILE | | | | | | | |
| 7751 | AGOSTO SANTIAGO, EDNA M | ADDRESS ON FILE | | | | | | | |
| 7752 | AGOSTO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 7753 | AGOSTO SANTIAGO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 7754 | AGOSTO SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 2102393 | AGOSTO SANTIAGO, GIL | ADDRESS ON FILE | | | | | | | |
| 659213 | AGOSTO SANTIAGO, GIL | ADDRESS ON FILE | | | | | | | |
| 659213 | AGOSTO SANTIAGO, GIL | ADDRESS ON FILE | | | | | | | |
| 7755 | AGOSTO SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 7756 | AGOSTO SANTIAGO, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 7757 | AGOSTO SANTIAGO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 7758 | AGOSTO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 7759 | AGOSTO SANTIAGO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 7760 | AGOSTO SANTOS, GEORGIE | ADDRESS ON FILE | | | | | | | |
| 7761 | AGOSTO SANTOS, GRISELIS | ADDRESS ON FILE | | | | | | | |
| 7762 | AGOSTO SANTOS, LUZ C | ADDRESS ON FILE | | | | | | | |
| 778339 | AGOSTO SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 778340 | AGOSTO SANTOS, MARIANA | ADDRESS ON FILE | | | | | | | |
| 7763 | AGOSTO SANTOS, MARIANA | ADDRESS ON FILE | | | | | | | |
| 7764 | AGOSTO SEPULVEDA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 7766 | AGOSTO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 7765 | AGOSTO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 7767 | AGOSTO SERRANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418570 | AGOSTO SERRANO, CARMEN Y OTROS | MIGUEL SIMONET SIERRA Y ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 7768 | AGOSTO SERRANO, CHABELI | ADDRESS ON FILE | | | | | | | |
| 7769 | AGOSTO SERRANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 7770 | AGOSTO SERRANO, IDA | ADDRESS ON FILE | | | | | | | |
| 7771 | AGOSTO SERRANO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 778341 | AGOSTO SERRANO, NICOLAS A | ADDRESS ON FILE | | | | | | | |
| 2014014 | Agosto Serrano, Nicolas A | ADDRESS ON FILE | | | | | | | |
| 7772 | AGOSTO SERRANO, NICOLAS A | ADDRESS ON FILE | | | | | | | |
| 7773 | AGOSTO SIERRA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 7774 | AGOSTO SIERRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 7776 | AGOSTO SOTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 7777 | AGOSTO SOTO,FELIPE | ADDRESS ON FILE | | | | | | | |
| 1256875 | AGOSTO SOTO,FELIPE | ADDRESS ON FILE | | | | | | | |
| 602248 | AGOSTO TIRE CENTER SHELL | P O BOX 1639 | | | | CANOVANAS | PR | 00729-1639 | |
| 7778 | AGOSTO TOLENTINO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 7779 | AGOSTO TORRES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 2114580 | AGOSTO TORRES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 2114580 | AGOSTO TORRES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 7780 | AGOSTO TORRES, CARLOS JAVIER | ADDRESS ON FILE | | | | | | | |
| 7781 | AGOSTO TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 7782 | AGOSTO TORRES, JOELIMAR | ADDRESS ON FILE | | | | | | | |
| 7783 | AGOSTO TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| 7784 | AGOSTO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 7785 | AGOSTO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 7786 | AGOSTO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 7787 | AGOSTO TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 7788 | AGOSTO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 7789 | AGOSTO TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 7790 | AGOSTO TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 7791 | AGOSTO TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 778344 | AGOSTO VALENTIN, AMAIRANI | ADDRESS ON FILE | | | | | | | |
| 7792 | AGOSTO VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2113071 | AGOSTO VARGAS , CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| 7793 | AGOSTO VARGAS, ANA M | ADDRESS ON FILE | | | | | | | |
| 7794 | AGOSTO VARGAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 7795 | AGOSTO VARGAS, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7796 | AGOSTO VARGAS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 778345 | AGOSTO VARGAS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 7797 | Agosto Vargas, Milagros Maraimo | ADDRESS ON FILE | | | | | | | |
| 7797 | Agosto Vargas, Milagros Maraimo | ADDRESS ON FILE | | | | | | | |
| 2108751 | Agosto Vargas, Milagros Moraimo | ADDRESS ON FILE | | | | | | | |
| 2108751 | Agosto Vargas, Milagros Moraimo | ADDRESS ON FILE | | | | | | | |
| 1547226 | AGOSTO VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 7799 | AGOSTO VARGAS, YANERYS | ADDRESS ON FILE | | | | | | | |
| 7800 | AGOSTO VAZQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 7801 | AGOSTO VAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 7802 | AGOSTO VAZQUEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 7803 | AGOSTO VAZQUEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 7804 | AGOSTO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1256876 | AGOSTO VAZQUEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 7805 | Agosto Vazquez, Hector R | ADDRESS ON FILE | | | | | | | |
| 7806 | AGOSTO VAZQUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 7807 | AGOSTO VAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 7808 | AGOSTO VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 7809 | Agosto Vazquez, Jose | ADDRESS ON FILE | | | | | | | |
| 7810 | AGOSTO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1463934 | Agosto Vazquez, Jose, et al | Lcdo. Marco Rosado Conde | Urb. Santa Clara | I-22 Areca | | Guaynabo | PR | 00969 | |
| 1418571 | AGOSTO VÁZQUEZ, JOSÉ, ET ALS. | GLORIA M. IAGROSSI BRENES | 78 D CALLE PONCE DE LEÓN | | | SAN JUAN | PR | 00917 | |
| 7811 | AGOSTO VÁZQUEZ, JOSÉ, ET ALS. | LCDA. GLORIA M. IAGROSSI BRENES | 78 D CALLE Ponce DE LEÓN | | | SAN JUAN | PR | 00917 | |
| 7812 | AGOSTO VÁZQUEZ, JOSÉ, ET ALS. | LCDO. ANTONIO VRCARCEL CERVERA | 78 D CALLE Ponce DE LEÓN | | | SAN JUAN | PR | 00917 | |
| 7813 | AGOSTO VÁZQUEZ, JOSÉ, ET ALS. | LCDO. CARMELO RODRIGUEZ FELICIANO | 1552 CALLE PARANÁ | TH-18 | | SAN JUAN | PR | 00926 | |
| 7814 | AGOSTO VÁZQUEZ, JOSÉ, ET ALS. | LCDO. MARCOS ROSADO CONDE | URB. SANTA CLARA | I-22 | CALLE ARECA | GUAYNABO | PR | 00969 | |
| 7815 | AGOSTO VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 7816 | AGOSTO VAZQUEZ, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 7817 | AGOSTO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 7818 | AGOSTO VAZQUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1779706 | AGOSTO VEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 1780060 | Agosto Vega, Ana | ADDRESS ON FILE | | | | | | | |
| 1722109 | Agosto Vega, Ana | ADDRESS ON FILE | | | | | | | |
| 1767018 | Agosto Vega, Ana | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7819 | AGOSTO VEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 7820 | AGOSTO VEGA, APOLINAR | ADDRESS ON FILE | | | | | | | |
| 1424939 | AGOSTO VEGA, ARAMIS | CARR. 830 VALLES DE | | | | BAYAMON | PR | 00958 | |
| 1423239 | AGOSTO VEGA, ARAMIS | Carr. 830 Valles de | | | | Bayamon | PR | 00957 | |
| 1423230 | AGOSTO VEGA, ARAMIS | Carr. 830 valles de Santa Olaya A-2 | | | | Bayamón | PR | 00958 | |
| 7821 | AGOSTO VEGA, DAFNE | ADDRESS ON FILE | | | | | | | |
| 7822 | AGOSTO VEGA, EDWIN F. | ADDRESS ON FILE | | | | | | | |
| 778346 | AGOSTO VEGA, IRIS | ADDRESS ON FILE | | | | | | | |
| 1905951 | Agosto Vega, Iris N. | ADDRESS ON FILE | | | | | | | |
| 1770439 | Agosto Vega, Justina | ADDRESS ON FILE | | | | | | | |
| 7824 | AGOSTO VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 7825 | AGOSTO VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| 2044033 | AGOSTO VELAZGUEZ, JACINTO E | ADDRESS ON FILE | | | | | | | |
| 7826 | AGOSTO VELAZQUEZ, ADY | ADDRESS ON FILE | | | | | | | |
| 7827 | AGOSTO VELAZQUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 7828 | AGOSTO VELAZQUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 193413 | AGOSTO VELAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2081815 | AGOSTO VELAZQUEZ, JACINTO E. | ADDRESS ON FILE | | | | | | | |
| 7829 | AGOSTO VELAZQUEZ, JACINTO EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1950272 | Agosto Velazquez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 778347 | AGOSTO VELAZQUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 7830 | AGOSTO VELAZQUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 778348 | AGOSTO VELAZQUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 7831 | AGOSTO VELAZQUEZ, WANDA ENID | ADDRESS ON FILE | | | | | | | |
| 7832 | AGOSTO VELEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 7833 | AGOSTO VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 7834 | AGOSTO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 7835 | AGOSTO VELEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 778349 | AGOSTO VELEZ, KARLA N | ADDRESS ON FILE | | | | | | | |
| 7836 | AGOSTO VELEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 7837 | AGOSTO VENTURA, ABBY | ADDRESS ON FILE | | | | | | | |
| 7838 | AGOSTO VIERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 7839 | AGOSTO VIERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 778350 | AGOSTO VIERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 7840 | AGOSTO VILLAFANE, REGALADA | ADDRESS ON FILE | | | | | | | |
| 7841 | AGOSTO WALKER, TAMARA L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7842 | AGOSTO ZABALETA, GEYTZA | ADDRESS ON FILE | | | | | | | |
| 7843 | AGOSTO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 7844 | AGOSTO ZAPATA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 7845 | AGOSTO ZAYAS, ANA I. | ADDRESS ON FILE | | | | | | | |
| 7846 | AGOSTO ZAYAS, ANA I. | ADDRESS ON FILE | | | | | | | |
| 7847 | AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1814095 | Agosto, Carmen Oneida | ADDRESS ON FILE | | | | | | | |
| 7848 | AGOSTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 7849 | AGOSTO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 7850 | AGOSTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 7851 | AGOSTO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 7853 | AGOSTO,MANUEL A | ADDRESS ON FILE | | | | | | | |
| 7854 | AGOSTOAGOSTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 7855 | AGOSTOORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 7856 | AGOSTORIVERA, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 7857 | AGP SIGNS | CALLE JUAN MARTINEZ KM. 12.2 CARR 833 SANTA ROSA | | | | GUAYNABO | PR | 00969 | |
| 7858 | AGR LIFE TEAM LLC | HACIENDA SAN JOSE | 1040 CALLE ARCADA | | | CAGUAS | PR | 00725 | |
| 7859 | AGR LIFE TEAM LLC | PO BOX 1446 | | | | GUAYAMA | PR | 00785-1446 | |
| 602249 | AGRACELIA MALAVE INFANTE | HC 20 BOX 26335 | | | | SAN LORENZO | PR | 00754 | |
| 602250 | AGRACIADO AYALA COSME | PO BOX 704 | | | | SABANA HOYOS | PR | 00658 | |
| 602251 | AGRAIN RUIZ PE¥A | F 29 COLINAS VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| 7860 | AGRAIT BELTRAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 602252 | AGRAIT BETANCOURT ARQUITECTOS | 164 CALLE SUIZA | | | | SAN JUAN | PR | 00917 | |
| 7861 | AGRAIT COMAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 7862 | AGRAIT CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 7863 | AGRAIT DEL VALLE, MARIA C | ADDRESS ON FILE | | | | | | | |
| 7864 | AGRAIT FELICIANO MD, MARIO | ADDRESS ON FILE | | | | | | | |
| 7865 | AGRAIT GARCIA, FRANCISCO G | ADDRESS ON FILE | | | | | | | |
| 7866 | AGRAIT LABIOSA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 840261 | AGRAIT LLADO FRANCISCO R | PARQUE TORRIMAR | F-7 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 7867 | AGRAIT LLADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 7868 | AGRAIT MORELL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 7869 | AGRAIT ORTIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 7870 | AGRAIT RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 7871 | AGRAIT RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7872 | AGRAIT RUIZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 1257711 | AGRAIT RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1726151 | Agrait Zapata, Milagros | ADDRESS ON FILE | | | | | | | |
| 7873 | AGRAIT ZAPATA, WILMA | ADDRESS ON FILE | | | | | | | |
| 1668941 | Agrait Zapata, Wilma E | ADDRESS ON FILE | | | | | | | |
| 7874 | AGRAITDELVALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| 7875 | AGRAMAR CORP | PO BOX 9023927 | | | | SAN JUAN | PR | 00902 | |
| 7876 | AGRAMONTE MORAL, DILCIA | ADDRESS ON FILE | | | | | | | |
| 7878 | AGRAMONTE QUEZADA DEMETRIO | SHEILA ACEVEDO | PO BOX 8152 | | | SAN JUAN | PR | 00910-0152 | |
| 1418572 | AGRAMONTE QUEZADA, DEMETRIO | MARCOS RIVERA ORTIZ | AVENIDA 65TH LOCAL 5289 | PLAZA ESCORIAL CINEMAS SUITE 207 | | CAROLINA | PR | 00987 | |
| 7879 | AGRAMONTE, KATY | ADDRESS ON FILE | | | | | | | |
| 778353 | AGRAMONTE, KATY C | ADDRESS ON FILE | | | | | | | |
| 602253 | AGRASO CCRI | PO BOX 116 | | | | MERCEDITA | PR | 00715-0116 | |
| 7880 | AGRAWAL MD, MANOJ | ADDRESS ON FILE | | | | | | | |
| 7881 | AGRAWAL, ABHISHEK | ADDRESS ON FILE | | | | | | | |
| 7882 | AGREDA REYES, JESUS E | ADDRESS ON FILE | | | | | | | |
| 7883 | AGREDIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 602254 | AGREGADO DE MANATI | P O BOX 323 | | | | VEGA BAJA | PR | 00694 | |
| 602255 | AGREGADOS DE HORMIGON C/O JOSE RODRIGUEZ | BRIZAS DE TORTUGUERO | 16 CALLE RIO GRANDE | | | VEGA BAJA | PR | 00693 | |
| 602256 | AGREGADOS DE HORMIGON INC | EST DE TORTUGUERO | 371 CALLE TARTAGO | | | VEGA BAJA | PR | 00693 | |
| 602257 | AGREGADOS DE MANATI | P.O. BOX 323 | | | | VEGA BAJA | PR | 00694 | |
| 7884 | AGREGADOS DEL SURESTE | HC 64 BOX 7835 | CARR 758 KM 0.9 | | | CABO ROJO | PR | 00623 | |
| 840262 | AGREGADOS DEL SURESTE INC. | HC 764 BOX 7835 | | | | PATILLAS | PR | 00723 | |
| 7885 | AGREGADOS MEDERO INC | INDUSTRIAL METROPOLITANO | 11 CALLE LESTER | | | CAROLINA | PR | 00985 | |
| 602258 | AGREGADOS MINILLAS CORP | PO BOX 4036 | | | | BAYAMON | PR | 00958-1036 | |
| 602259 | AGREGADOS MONTECLARO | PO BOX 11886 | | | | SAN JUAN | PR | 00922-1886 | |
| 602260 | AGREGADOS SIERRA CORP | P O BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| 7886 | AGREGADOS VARELA INC | URB PUNTO ORO | 3015 CALLE COFRESI | | | PONCE | PR | 00728-2061 | |
| 7887 | AGREGADOS VISTA DE LA MONTANA | P O BOX 8989 | | | | BAYAMON | PR | 00960 | |
| 7889 | AGRELO PEREZ, ALVARO | ADDRESS ON FILE | | | | | | | |
| 7890 | AGRELOT APONTE, CARLO | ADDRESS ON FILE | | | | | | | |
| 7891 | AGRESTI MD, MARK | ADDRESS ON FILE | | | | | | | |
| 602261 | AGRICOLA CASH & CARRY | 23 CALLE BALDORIOTY | | | | MANATI | PR | 00674 | |
| 7852 | AGRICOLA DEL MONTE SORO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602262 | AGRICOLA J & INC | URB WONDERVILLE | 31 CALLE URANO APART 10 | | | TRUJILLO ALTO | PR | 00976 | |
| 602263 | AGRICOLA JUNCOS INC | BOX 617 | | | | CIALES | PR | 00638 | |
| 602264 | AGRICOLA MARTINEZ TORRES | HC 02 BOX 7096 | | | | CAMUY | PR | 00627 | |
| 602265 | AGRICOLA RAMON ROSA DELGADO INC | P O BOX 140189 | | | | ARECIBO | PR | 00614 | |
| 602266 | AGRICULTORES UNIDOS | CAPARRA HEIGHT STA | PO BOX 11277 | | | SAN JUAN | PR | 00922 | |
| 7892 | AGRICULTORES UNIDOS DE LAS PIEDRAS | HC 3 BOX 7638 | | | | LAS PIEDRAS | PR | 00771 | |
| 602267 | AGRIFLORA | PO BOX 8547 | | | | CAGUAS | PR | 00726 | |
| 602268 | AGRIM JULIO CESAR SOTO SERRANO | PO BOX 1592 | | | | SAN SEBASTIAN | PR | 00685 | |
| 7893 | AGRINSONI CABAN, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 7894 | AGRINSONI CARRILLO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 7895 | AGRINSONI CARRILLO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1463359 | AGRINSONI DELGADO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 7896 | AGRINSONI DELGAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 7897 | AGRINSONI FEBRE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 7898 | AGRINSONI HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 7899 | AGRINSONI LEBRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 1905764 | Agrinsoni Lebron, Nancy | ADDRESS ON FILE | | | | | | | |
| 7900 | AGRINSONI MALAVE, ROSA | ADDRESS ON FILE | | | | | | | |
| 7901 | AGRINSONI MERCADO, JOHN | ADDRESS ON FILE | | | | | | | |
| 778354 | AGRINSONI OLIVER, MARY E | ADDRESS ON FILE | | | | | | | |
| 7902 | AGRINSONI OLIVER, MARY E | ADDRESS ON FILE | | | | | | | |
| 7903 | AGRINSONI PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 7904 | Agrinsoni Pacheco, Jose M. | ADDRESS ON FILE | | | | | | | |
| 7905 | Agrinsoni Reyes, Luis R. | ADDRESS ON FILE | | | | | | | |
| 7906 | AGRINSONI ROJAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 7907 | AGRINSONI SANTANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 7908 | AGRINSONI SANTIAGO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 778355 | AGRINZONI CARRILLO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 7909 | AGRINZONI CARRILLO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 1639035 | Agrinzoni Carrillo, Maria M. | ADDRESS ON FILE | | | | | | | |
| 602269 | AGRIPINA DIAZ BETANCOURT | PO BOX 250402 | | | | AGUADILLA | PR | 00604-0402 | |
| 602270 | AGRIPINA GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 602271 | AGRIPINA HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 602272 | AGRIPINA ROMAN CABASSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7910 | AGRIPINA ROSARIO ROSA | ADDRESS ON FILE | | | | | | | |
| 602274 | AGRIPINO BERRIOS VELAZQUEZ | HC 02 BOX 11317 | | | | HUMACAO | PR | 00791 | |
| 602275 | AGRIPINO CRUZ CAMACHO | 3 ALTOS REPARTO DE JESUS | | | | CABO ROJO | PR | 00628 | |
| 7911 | AGRIPINO LARROY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602276 | AGRIPINO LOPEZ RUIZ | HC 2 BOX 8222 | | | | CAMUY | PR | 00627-9142 | |
| 602273 | AGRIPINO VEGA RAMOS | PO BOX 738 | | | | LARES | PR | 00669-0738 | |
| 7912 | AGRISONI MEJIAS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 652782 | AGRISONI SANTANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 7913 | AGRO AMBIENTE INC | URB ESTANCIAS DE LA SABANA | 7217 CALLE RUISENOR | | | SABANA HOYOS | PR | 00688-9744 | |
| 602277 | AGRO CAMPO DE PR | HC-01 BOX 6641 | | | | COROZAL | PR | 00783 | |
| 7914 | AGRO CARIBE FARMS CORP | P O BOX 83 | | | | LARES | PR | 00669 | |
| 602278 | AGRO CARMELO JIMENEZ | PO BOX 605 | | | | AGUADA | PR | 00602 | |
| 602279 | AGRO CENTRO | 63 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 | |
| 602280 | AGRO CENTRO CAMARONES | BO CAMARONES | CARR 20 KM 8 9 | | | GUAYNABO | PR | 00970 | |
| 602281 | AGRO CENTRO HERMANOS ROBLES | PO BOX 821 | | | | GUANICA | PR | 00647 | |
| 602282 | AGRO EMPAQUE INC. | MARINA STATION | PO BOX 3010 | | | MAYAGUEZ | PR | 00681 | |
| 602283 | AGRO EMPRESAS 2000 | HC 01 BOX 8334 | | | | AGUAS BUENAS | PR | 00703 | |
| 602284 | AGRO EMPRESAS 2000 | P O BOX 8334 | | | | AGUAS BUENAS | PR | 00703 | |
| 602285 | AGRO EMPRESAS ALVARADO | HC 02 BOX 13502 | | | | ARECIBO | PR | 00612 | |
| 7915 | AGRO EXPRESO INC | URB LOMAS DEL MANATUABON | 25 C/ GUARIONEX | | | MANATI | PR | 00674 | |
| 7916 | AGRO EXPRESO, INC. | URB. LOMAS DEL MANATUABON 25 CALLE GUARIONEX | | | | MANATI | PR | 00674-0000 | |
| 7917 | AGRO EXTRA CIALES | 74 URB DOS RIOS | | | | CIALES | PR | 00638 | |
| 602286 | AGRO FORESTRY SERVICES INC. | HC 02 BOX 5085 | | | | GUAYAMA | PR | 00784 | |
| 7918 | AGRO HIDROPONICO RODRIGUEZ INC Y/O | ADDRESS ON FILE | | | | | | | |
| 602287 | AGRO IND. AZUCARERA DEL OESTE | PO BOX 4037 | | | | AGUADILLA | PR | 00605-4037 | |
| 1418573 | AGRO INDUSTRIAS DEL ESTE | IVÁN A. COLÓN MORALES | URB. ROOSEVELT 478 CALLE CANALS SUITE 1-A (ALTOS) | | | SAN JUAN | PR | 00918-2723 | |
| 7919 | AGRO INDUSTRIAS DEL ESTE | LCDO. BENJAMÍN MORALES DEL VALLE Y LCDO. JAIME E. MORALES MORALES | URB. TOWN PARK 181 MARGINAL A-1 | | | SAN JUAN | PR | 00924 | |
| 7920 | AGRO INDUSTRIAS DEL ESTE | LCDO. IVÁN A. COLÓN MORALES | URB. ROOSEVELT 478 CALLE CANALS | SUITE 1-A (ALTOS) | | SAN JUAN | PR | 00918-2723 | |
| 7921 | AGRO INDUSTRIAS DEL ESTE | LCDO. JUAN CARLOS GARAY MASSEY | PMB 347 | #5900 | | ISLA VERDE AVE. L-2 CAROLINA | PR | 00979 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7922 | AGRO INDUSTRIAS DEL ESTE | LCDO. NELSON MELÉNDEZ | VIG TOWER SUITE 701 | 1225 AVE. | Ponce DE LEÓN | SAN JUAN | PR | 00907 | |
| 602288 | AGRO MUNDO | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 602289 | AGRO MUNDO | PO BOX 814 | | | | LAS PIEDRAS | PR | 00771 | |
| 7923 | AGRO OUTLET | URB. LA MARGARITA | CALLE B-A5 | | | SALINAS | PR | 00751 | |
| 7924 | AGRO PET CENTER & HARDWARE INC | HC 55 BOX 23351 | | | | CEIBA | PR | 00735 | |
| 7925 | AGRO PRODUCE/PR SUPPLIES | ADDRESS ON FILE | | | | | | | |
| 602290 | AGRO PRODUCTS DE PR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 7926 | AGRO SERVICIOS INC | PO BOX 360393 | | | | SAN JUAN | PR | 00936-0393 | |
| 7927 | AGRO STRATEGIC INTELIGENCE CONSOLTING GROUP | PO BOX 1233 | | | | HATILLO | PR | 00659-1233 | |
| 602291 | AGRO SUR INC | PMB 004 | PO BOX 5005 | | | YAUCO | PR | 00698-9615 | |
| 602292 | AGRO TECK SE | PO BOX 5460 | | | | CAGUAS | PR | 00726 | |
| 602293 | AGRO TROPIC INC | 105 MANSION DEL SOL | | | | SABANA SECA | PR | 00952 | |
| 602294 | AGRO VET INC / SERVICIOS CRI | PO BOX 11007 | | | | SAN JUAN | PR | 00910 | |
| 7928 | AGRO_ZONE | HC-02 BOX 3260 | | | | SABANA HOYOS | PR | 00688-9683 | |
| 602295 | AGROCAMPOS INC | P O BOX 366 | | | | MANATI | PR | 00674 | |
| 602296 | AGROCENTRO EL MOLINO | 69 CALLE HW SANTAELLA | | | | COAMO | PR | 00769 | |
| 602297 | AGROCENTRO ELMOLINO DBA KENNETH J RIVERA | 69 SANTAELLA | | | | COAMO | PR | 00769 | |
| 7929 | AGROCENTRO PARCELAS VAZQUEZ | BO. PARCELAS VAZQUEZ | CARR. #1 K 77.7 | | | SALINAS | PR | 00751 | |
| 602298 | AGROCONSTRUCTORES EL RENUEVO INC | PO BOX 389 | | | | LARES | PR | 00669 | |
| 7930 | AGROEMPRESAS KEVERDE INC | PO BOX 142343 | | | | ARECIBO | PR | 00614 | |
| 602300 | AGROEMPRESAS RENACER AGRICOLA DEL VALLE | HC 2 BOX 11865 | | | | LAJAS | PR | 00667 | |
| 602299 | AGROEMPRESAS RENACER AGRICOLA DEL VALLE | P O BOX 1107 | | | | HORMIGUEROS | PR | 00660 | |
| 602301 | AGROETUR INC | PO BOX 151 | | | | CIALES | PR | 00638 | |
| 837536 | AGROFRESCO, INC. | Carr 695 Km 4 Solar 2 Fin | LA GARITA | | | Dorado | PR | 00646 | |
| 837537 | AGROFRESCO, INC. | Carr 695 Km 4 Solar 2 Fin | | | | Dorado | PR | 00646 | |
| 837539 | AGROFRESCO, INC. | CARR. 102 KM 16.5 INT | LA GARITA | | | CABO ROJO | PR | 00623 | |
| 2163516 | AGROFRESCO, INC. | HC BOX 15539 | | | | CABO ROJO | PR | 00623 | |
| 2138092 | AGROFRESCO, INC. | LOYOLA MADAONADO, RITA M. | HC BOX 15539 | | | CABO ROJO | PR | 00623 | |
| 2137484 | AGROFRESCO, INC. | LOYOLA MADAONADO, RITA M. | Carr 695 Km 4 Solar 2 Fin | | | Dorado | PR | 00646 | |
| 7931 | AGROJET FARM INC | PO BOX 561216 | | | | GUAYANILLA | PR | 00656 | |
| 7932 | AGRON ACOSTA, DAMIAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7933 | AGRON AGRON, AILEEN | ADDRESS ON FILE | | | | | | | |
| 7934 | AGRON AVILES, WANDA | ADDRESS ON FILE | | | | | | | |
| 7935 | AGRON AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 7936 | AGRON CARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 7937 | AGRON CHAPARRO, REINA C | ADDRESS ON FILE | | | | | | | |
| 7938 | AGRON CORDERO, SULMARY | ADDRESS ON FILE | | | | | | | |
| 7939 | AGRON CRESPO, ADA I | ADDRESS ON FILE | | | | | | | |
| 7940 | AGRON CRESPO, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 2091911 | Agron Crespo, Elsie M | ADDRESS ON FILE | | | | | | | |
| 1970119 | Agron Crespo, Elsie Maria | ADDRESS ON FILE | | | | | | | |
| 602302 | AGRON EDELMIRO TORRES | URB JACARANDA | 30 CALLE CB | | | PONCE | PR | 00731 | |
| 7941 | AGRON FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 7942 | AGRON GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 7943 | AGRON LUGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 7944 | AGRON MENDEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 7946 | Agron Munoz, Ricardo E. | ADDRESS ON FILE | | | | | | | |
| 7947 | AGRON NIEVES, JANICE | ADDRESS ON FILE | | | | | | | |
| 7948 | AGRON ORSINI, JOSE | ADDRESS ON FILE | | | | | | | |
| 7949 | Agron Orsini, Jose A | ADDRESS ON FILE | | | | | | | |
| 7950 | AGRON ORSINI, VERONICA | ADDRESS ON FILE | | | | | | | |
| 7951 | AGRON PATINO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 7952 | AGRON PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 778356 | AGRON PINEIRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 7953 | AGRON PITRE, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 7954 | AGRON RAMIREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 7955 | Agron Ramos, Robinson | ADDRESS ON FILE | | | | | | | |
| 7956 | Agron Rivera, Francheska | ADDRESS ON FILE | | | | | | | |
| 7957 | AGRON RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 7958 | AGRON RODRIGUEZ, DARMAND | ADDRESS ON FILE | | | | | | | |
| 7959 | AGRON RODRIGUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 7960 | AGRON RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 7962 | AGRON ROSARIO, SIDMARIE | ADDRESS ON FILE | | | | | | | |
| 7963 | AGRON RUIZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 7964 | AGRON SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 7966 | AGRON TORRES, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 2036649 | AGRON TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 7967 | AGRON VALENTIN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 7968 | Agron Valentin, Arturo | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602303 | AGRONOMICS INC | HC 1 BOX 15687 | | | | COAMO | PR | 00769 | |
| 7969 | AGRONT ACEVEDO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 7970 | Agront Castro, Janice | ADDRESS ON FILE | | | | | | | |
| 7971 | AGRONT CHAPARRO, IDALIS | ADDRESS ON FILE | | | | | | | |
| 7972 | Agront Class, Victor | ADDRESS ON FILE | | | | | | | |
| 7973 | AGRONT CLASS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 778357 | AGRONT CORTES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 7974 | AGRONT CORTES, FRANCES D | ADDRESS ON FILE | | | | | | | |
| 7975 | AGRONT CORTEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 7976 | Agront Davo, Edwin | ADDRESS ON FILE | | | | | | | |
| 7977 | AGRONT FELICIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 7978 | AGRONT FERRERAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 7979 | AGRONT FERRERAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1742488 | Agront Leon, Ereina | ADDRESS ON FILE | | | | | | | |
| 7980 | AGRONT LEON, EREINA | ADDRESS ON FILE | | | | | | | |
| 778358 | AGRONT MARRERO, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| 7981 | Agront Matos, Edwin | ADDRESS ON FILE | | | | | | | |
| 7983 | Agront Mendoza, Lisandro | ADDRESS ON FILE | | | | | | | |
| 7965 | AGRONT NIEVES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 2148140 | Agront Ortiz, Jorge | ADDRESS ON FILE | | | | | | | |
| 7984 | AGRONT PENA, OLGA | ADDRESS ON FILE | | | | | | | |
| 7985 | AGRONT PENA, OLGA N | ADDRESS ON FILE | | | | | | | |
| 1876449 | Agront Perez, Taira V. | HC-57 Box 15611 | | | | Aguada | PR | 00602 | |
| 778359 | AGRONT PEREZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 7987 | AGRONT PEREZ, YANITZA I | ADDRESS ON FILE | | | | | | | |
| 1807209 | Agront Perez, Yanitza I. | ADDRESS ON FILE | | | | | | | |
| 7988 | Agront Rivera, Sergio | ADDRESS ON FILE | | | | | | | |
| 7989 | Agront Roman, Angel | ADDRESS ON FILE | | | | | | | |
| 7990 | AGRONT ROMAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 7991 | AGRONT RUIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 778360 | AGRONT SANCHEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 7992 | AGRONT SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 7993 | AGRONT SANCHEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 7994 | AGRONT SANCHEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 7995 | AGRONT SANCHEZ, VERANIA | ADDRESS ON FILE | | | | | | | |
| 7996 | AGROPANICOS COSECHA DE PUERTO RICO INC | PORTAL DE SOFIA | 111 CALLE CECILIO URBINA APT 4110 | | | GUAYNABO | PR | 00969 | |
| 7997 | AGROPECUARIA JUANA DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602305 | AGROPECUARIO NACIONAL, INC | PO BOX 3065 | | | | YAUCO | PR | 00698 | |
| 602307 | AGROPHARMA LABORATORIES INC | PO BOX 1150 | | | | SALINAS | PR | 00751 | |
| 602306 | AGROPHARMA LABORATORIES INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 602308 | AGROS DE BORINQUEN | PO BOX 1598 | | | | TRUJILLO ALTO | PR | 00977 | |
| 7998 | AGROSCAPE,INC | ALT RIO GRANDE | E189 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 7999 | AGROTEX DE P R INC | HC 08 BOX 84615 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1256258 | AGROTEX DE PUERTO RICO, INC. | ADDRESS ON FILE | | | | | | | |
| 8000 | AGROTEX FARM CORP | CENTRO NOVIOS PLAZA BLD | 475 HOSTOS AVE SUITE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| 8001 | AGROTEX FARM CORP | HC 8 BOX 84615 | | | | SAN SEBASTIAN | PR | 00685 | |
| 8002 | AGROVEG CORP | PO BOX 1408 | | | | JUNCOS | PR | 00777 | |
| 8003 | AGRUP PUERTORRIQUENA DE TEATRO LIRICO | PO BOX 11642 | | | | SAN JUAN | PR | 00910 | |
| 8004 | AGRUPACION ARTISTICA PENSARES | SUITE 216 | PO BOX 71325 | | | SAN JUAN | PR | 00936 | |
| 8005 | AGRUPACION CANTORES DE BAYAMON | P O BOX 13925 | | | | SAN JUAN | PR | 00908 | |
| 8006 | AGRUPACION FAMILIAR SOLTERO PERALTA | URB SANTA MARIA | 1893 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 8007 | AGRUPACION PUERTORRIQUENA TEATRO LIRICO | P O BOX 11642 | | | | SAN JUAN | PR | 00910 | |
| 8008 | AGRUPACION PUERTORRIQUENA TEATRO LIRICO | URB COLINAS METROPOLITANAS | N 7 CALLE GUILARTE | | | GUAYNABO | PR | 00919 4694 | |
| 8009 | AGRUPACION RECR DEPT RURAL URB ANA M INC | P O BOX 1149 | | | | CABO ROJO | PR | 00623-1149 | |
| 602309 | AGSMAR & SMALL WORLD DAY CARE CENTER INC | URB EL CEREZAL | 1603 CALLE PONCE DE LEON | | | SAN JUAN | PR | 00921 | |
| 8010 | AGT DISTRIBUTORS | URB PUERTO NUEVO | 502 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 1510270 | Agte Bernardo de Jesus Silva 20579 | ADDRESS ON FILE | | | | | | | |
| 8012 | AGTE RAFAEL SALAS COLON | HC 2 BOX 11590 | | | | MOCA | PR | 00676 | |
| 2126050 | Agte. Awilda Cruz Alvarez 29755 | ADDRESS ON FILE | | | | | | | |
| 2126050 | Agte. Awilda Cruz Alvarez 29755 | ADDRESS ON FILE | | | | | | | |
| 1512349 | Agte. GlenIda Cruz Alvarez 29755 | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | |
| 1512349 | Agte. GlenIda Cruz Alvarez 29755 | P.O. Box 1137 | | | | Arroyo | PR | 00714 | |
| 1494813 | Agte. Sergio A. Corujo Soto #14225 | ADDRESS ON FILE | | | | | | | |
| 1494813 | Agte. Sergio A. Corujo Soto #14225 | ADDRESS ON FILE | | | | | | | |
| 8015 | AGUA ADVENTURE INC | PMB 2135 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 840263 | AGUA CRISTAL LAS GARZAS | URB VILLA ROSA III | F9 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 602310 | AGUA DE MANANTIAL LA ROCA | PO BOX 1529 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602311 | AGUA DE MANANTIAL LA ROCA | PO BOX 1689 | | | | TRUJILLO ALTO | PR | 00977 | |
| 602312 | AGUA DE MANANTIAL LA ROCA | PO BOX 905 | | | | TRUJILLO ALTO | PR | 00977 | |
| 602313 | AGUA DEL CIELO INC | P O BOX 10178 | | | | PONCE | PR | 00732 | |
| 602314 | AGUA EXPRESS | SANTA JUANITA | DC4 AVE MINILLAS | | | BAYAMON | PR | 00960 | |
| 602315 | AGUA FRESH SPRING WATER CORP | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 602316 | AGUA GULF DE PR INC | PO BOX 11256 | | | | SAN JUAN | PR | 00922 | |
| 8016 | AGUA LA MONTANA | PO BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 8017 | AGUA LA MONTANA INC | BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 602317 | AGUA LA SUPREMA | HC-01 BOX 3028 SABANA HOYYOS | | | | ARECIBO | PR | 00688 | |
| 602318 | AGUA LIFE | PO BOX 193243 | | | | SAN JUAN | PR | 00919-3243 | |
| 602319 | AGUA MONTE GUILARTE | BO GUILARTE | PR 131 KM 5 | | | ADJUNTAS | PR | 00601 | |
| 8018 | AGUA PARK SYSTEM INC | P O BOX 9024238 | | | | SAN JUAN | PR | 00902-4238 | |
| 8019 | AGUA RECOVERY GROUP INC. | 425 RD. 693 PMB 4444 | | | | DORADO | PR | 00646 | |
| 602320 | AGUA SOL Y SERENO | 1312 AVE PONCE DE LEON | SUITE 1 | | | SAN JUAN | PR | 00907 | |
| 602321 | AGUA SOL Y SERENO | URB SANTA PAULA | A 9 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 8020 | AGUA SOL Y SERENO INC | URB EL CEREZAL | 1655 CALLE INDO | | | SAN JUAN | PR | 00926-3028 | |
| 8021 | AGUA SPRING, INC | BOX 909 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 8022 | AGUA SPRING, INC. | PO BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 8023 | AGUA SPRINGS INC DBA AGUA LA MONTANA | BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 8024 | AGUA SPRINGS INC DBA AGUA LA MONTANA | COND VIZCAYA | 200 CALLE 535 APT 416 | | | CAROLINA | PR | 00985 | |
| 8025 | AGUA SPRINGS, INC. D/B/A LA MONTANA | PO BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 602322 | AGUADA AA BASEBALL INC | 98 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 840264 | AGUADA ARMERIA & SPORT SHOP | # 4 CALLE COLON SUITE 3 | | | | AGUADA | PR | 00602 | |
| 602323 | AGUADA CATERING SERVICE | HC 59 BOX 9994 | | | | AGUADA | PR | 00602 | |
| 8026 | AGUADA COMMUNITY CLINIC INC | PO BOX 592 | | | | AGUADA | PR | 00602-0592 | |
| 8027 | AGUADA ELDERLY LIMITED PARTNERSHIP SE | PO BOX 3609277 | | | | SAN JUAN | PR | 00936-0927 | |
| 8028 | AGUADA MEDICAL CENTER | PO BOX 90 | | | | AGUADA | PR | 00602 | |
| 8029 | AGUADA ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 602324 | AGUADA READY MIX | PO BOX 1577 | | | | AGUADILLA | PR | 00605 | |
| 602325 | AGUADA SCREEN Y CRISTALERIA | PO BOX 56 | | | | AGUADA | PR | 00602 | |
| 8030 | AGUADA SECURITY SERVICES INC | PO BOX 1424 | | | | AGUADA | PR | 00602 | |
| 602326 | AGUADA SPORT WEAR | 6 REPARTO GONZALEZ | | | | AGUADA | PR | 00602 | |
| 602327 | AGUADA VERTICAL BLIND | HC 59 BOX 5184 | | | | AGUADA | PR | 00602 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8031 | AGUADENOS DE DEFENSA DE ANIMALES INC | P O BOX 5000 SUITE 684 | | | | AGUADA | PR | 00602 | |
| 602328 | AGUADILLA AIR CONDITIONER | PO BOX 4230 | | | | AGUADILLA | PR | 00605 | |
| 602329 | AGUADILLA ANESTHESIA SERV | P O BOX 5373 | | | | SAN SEBASTIAN | PR | 00685 | |
| 602330 | AGUADILLA BOWLING CENTER INC | PO BOX 4291 | | | | AGUADILLA | PR | 00605 | |
| 602331 | AGUADILLA EN SAN JUAN | 205 CALLE DE LA CRUZ # 205 | | | | SAN JUAN | PR | 00901 | |
| 602332 | AGUADILLA ESSO SERVICENTRO | HC BOX 54104 | | | | AGUADILLA | PR | 00603-9541 | |
| 8032 | AGUADILLA ESSO SERVICENTRO | PO BOX 3127 | | | | AGUADILLA | PR | 00605-3127 | |
| 8033 | AGUADILLA EYE MED PSC | P O BOX 968 | | | | AGUADILLA | PR | 00605 | |
| 840266 | AGUADILLA FIRE EXTINGUISHER | PO BOX 3217 | | | | AGUADILLA | PR | 00603 | |
| 8034 | AGUADILLA FITNESS CENTER | PMB 373 BOX 5968 | | | | AGUADILLA | PR | 00603 | |
| 8035 | AGUADILLA HEART CENTER INC | P O BOX 5261 | | | | AGUADILLA | PR | 00605 | |
| 602333 | AGUADILLA ICE SERVICE | HC 3 BOX 9270 | | | | MOCA | PR | 00676 | |
| 8036 | AGUADILLA LUXURY APARTMENTS LL | PO BOX 1221 | | | | CABO ROJO | PR | 00623 | |
| 8037 | AGUADILLA MEDICAL SERVICES INC | PO BOX 5265 | | | | AGUADILLA | PR | 00605 | |
| 8038 | AGUADILLA MEDICAL SEVICES INC. | P.O. BOX 250479 | | | | AGUADILLA | PR | 00604-0479 | |
| 602334 | AGUADILLA MOTORS | P O BOX 5257 | | | | AGUADILLA | PR | 00605-5257 | |
| 602335 | AGUADILLA PRINTING | PO BOX 3887 | | | | AGUADILLA | PR | 00605 | |
| 602336 | AGUADILLA RADIO & TV CORP WABA | PO BOX 188 | | | | AGUADILLA | PR | 00605 | |
| 838772 | AGUADILLA SERVICE PLAZA, INC. | 2972 AVE EMILIO FAGOT | | | | PONCE | PR | 00731 | |
| 838771 | AGUADILLA SERVICE PLAZA, INC. | CARR#2 BO VICTORIA | | | | AGUADILLA | PR | 00605 | |
| 8039 | AGUADILLA SHOPPING CENTER INC/ PURA | ENERGIA INC | PO BOX 4035 | | | AGUADILLA | PR | 00605 | |
| 1485521 | AGUADILLA SHOPPING CENTER, INC | P.O. BOX 4035 | | | | AGUADILLA | PR | 00605 | |
| 602337 | AGUADILLA SPRING CORP | BO CEIBA BAJA | HC 04 BOX 46047 | | | AGUADILLA | PR | 00603 | |
| 8040 | AGUADILLA SUMMER CAMP INC | HC 1 BOX 17218 | | | | AGUADILLA | PR | 00603 | |
| 602338 | AGUADILLA TACO MAKERS INC | P O BOX 672 | | | | CABO ROJO | PR | 00623 | |
| 8041 | AGUADILLA TACO MAKERS INC | PMB 235 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 8042 | AGUADILLA THERAPY | PO BOX 3390 | | | | MAYAGUEZ | PR | 00680-3390 | |
| 602339 | AGUADILLA WATERS FALLS H/N/C LAS CASCADA | P O BOX 5265 | | | | AGUADILLA | PR | 00605 | |
| 8043 | AGUADILLA X RAY OFFICE AND BODY IMAGING | CENTER PSC | P O BOX 418 | | | AGUADILLA | PR | 00605 | |
| 8044 | AGUADO RAMIREZ, ESTERVINA A. | ADDRESS ON FILE | | | | | | | |
| 8045 | AGUAJO RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 8046 | AGUAKEM CARIBE, INC. | P. O. BOX 177 | | | | PONCE | PR | 00715-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602340 | AGUAS BUENAS CONCRETE INC | RR 2 BOX 6453 | | | | CIDRA | PR | 00739 | |
| 602341 | AGUAS VIVAS BORINQUEN | BO OBRERO | 2058 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 602343 | AGUAS VIVAS FOOD MARKET INC | BO OBRERO | 2058 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 602342 | AGUAS VIVAS FOOD MARKET INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 8047 | AGUAYO ACEVEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1467581 | AGUAYO ADORNO, ELSA | ADDRESS ON FILE | | | | | | | |
| 8048 | AGUAYO ADORNO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 851914 | AGUAYO AGUAYO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 8049 | AGUAYO AGUAYO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 8050 | AGUAYO ALAMO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1567279 | AGUAYO ALAMO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 8051 | AGUAYO ALICEA, YANITZA | ADDRESS ON FILE | | | | | | | |
| 8052 | AGUAYO ALICEA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 778361 | AGUAYO ALLENDE, UBALDO | ADDRESS ON FILE | | | | | | | |
| 778362 | AGUAYO AMADOR, JOEL J | ADDRESS ON FILE | | | | | | | |
| 8053 | AGUAYO ARIAS, JOSE D | ADDRESS ON FILE | | | | | | | |
| 8055 | AGUAYO ARIAS, JOSUE D. | ADDRESS ON FILE | | | | | | | |
| 8056 | AGUAYO ARROYO, LOURDES N | ADDRESS ON FILE | | | | | | | |
| 8057 | AGUAYO BADILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 8058 | AGUAYO BERRIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 8059 | AGUAYO BONILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 8060 | AGUAYO CABALLERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 778363 | AGUAYO CABALLERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1605378 | Aguayo Caballero, Miguel A | ADDRESS ON FILE | | | | | | | |
| 8061 | AGUAYO CARRASQUILLO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 8062 | AGUAYO CEDEÑO MD, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 8063 | AGUAYO CEDEÑO MD, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 8064 | AGUAYO CEDEÑO MD, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 682729 | AGUAYO CEDENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 8065 | AGUAYO CINTRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 839989 | AGUAYO CINTRÓN, VÍCTOR M. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 8066 | AGUAYO CINTRON, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 8067 | AGUAYO CIURO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 8068 | AGUAYO COLON, IDALIA | ADDRESS ON FILE | | | | | | | |
| 8069 | AGUAYO COLON, LINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778364 | AGUAYO COLON, LINA | ADDRESS ON FILE | | | | | | | |
| 8070 | AGUAYO CORDARA, DAVID A | ADDRESS ON FILE | | | | | | | |
| 778365 | AGUAYO COSS, DENNIS O | ADDRESS ON FILE | | | | | | | |
| 8071 | AGUAYO CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 8072 | AGUAYO CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 8073 | AGUAYO CRUZ, IDA L | ADDRESS ON FILE | | | | | | | |
| 2090167 | Aguayo Cruz, Ida Luz | ADDRESS ON FILE | | | | | | | |
| 2047737 | Aguayo Cruz, Ida Luz | ADDRESS ON FILE | | | | | | | |
| 8074 | AGUAYO CRUZ, KARILYS | ADDRESS ON FILE | | | | | | | |
| 8075 | AGUAYO DAVILA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 8076 | AGUAYO DE JESUS, NITZA | ADDRESS ON FILE | | | | | | | |
| 1748776 | Aguayo Diaz, Carmen M | ADDRESS ON FILE | | | | | | | |
| 8077 | AGUAYO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1980979 | Aguayo Diaz, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2181074 | Aguayo Diaz, Elida M | ADDRESS ON FILE | | | | | | | |
| 247550 | AGUAYO DIAZ, JOSE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247550 | AGUAYO DIAZ, JOSE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 8078 | AGUAYO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 778366 | AGUAYO DIAZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 2181070 | Aguayo Diaz, Myrna I | ADDRESS ON FILE | | | | | | | |
| 8080 | AGUAYO DIAZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 8081 | AGUAYO DIAZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 2181104 | Aguayo Diaz, Zoraida E. | ADDRESS ON FILE | | | | | | | |
| 8082 | AGUAYO FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 8083 | AGUAYO FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 8084 | AGUAYO FORTUNO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 8085 | AGUAYO FORTUNO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 8086 | Aguayo Garcia, Jose L | ADDRESS ON FILE | | | | | | | |
| 8087 | AGUAYO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 8088 | AGUAYO GOMEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 8089 | AGUAYO GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 8090 | AGUAYO GONZALES, MATHEW S | ADDRESS ON FILE | | | | | | | |
| 8091 | AGUAYO GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 8092 | AGUAYO GUZMAN, DANNY | ADDRESS ON FILE | | | | | | | |
| 8093 | AGUAYO GUZMAN, DANNY | ADDRESS ON FILE | | | | | | | |
| 8095 | AGUAYO HIRALDO, AMAURY | ADDRESS ON FILE | | | | | | | |
| 8094 | Aguayo Hiraldo, Amaury | ADDRESS ON FILE | | | | | | | |
| 8097 | AGUAYO JIMENEZ, LORNA Y | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8096 | AGUAYO JIMENEZ, LORNA Y | ADDRESS ON FILE | | | | | | | |
| 8098 | AGUAYO LASANTA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 8099 | AGUAYO LASANTA, EXILDA | ADDRESS ON FILE | | | | | | | |
| 8100 | AGUAYO LEBRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 8101 | AGUAYO LEBRON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 8102 | AGUAYO LOPEZ, ERIC S. | ADDRESS ON FILE | | | | | | | |
| 8103 | AGUAYO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 8104 | AGUAYO LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1689788 | Aguayo Lopez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1462652 | AGUAYO LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 8105 | AGUAYO MARCANO, WANDA S. | ADDRESS ON FILE | | | | | | | |
| 8106 | AGUAYO MARRERO, VANESSA N | ADDRESS ON FILE | | | | | | | |
| 1257712 | AGUAYO MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 8107 | AGUAYO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 8108 | AGUAYO MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 8109 | AGUAYO MEDINA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 8110 | AGUAYO MELENDEZ, LISSA | ADDRESS ON FILE | | | | | | | |
| 2075307 | AGUAYO MENDOZA, BRENDALISSE | ADDRESS ON FILE | | | | | | | |
| 8111 | AGUAYO MENDOZA, BRENDALISSE | ADDRESS ON FILE | | | | | | | |
| 8112 | AGUAYO MIRANDA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 8113 | AGUAYO MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 778367 | AGUAYO MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 8114 | AGUAYO MURIEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 8115 | AGUAYO NEGRON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 8116 | AGUAYO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 8117 | AGUAYO OLIVERAS, ALONSO R | ADDRESS ON FILE | | | | | | | |
| 778368 | AGUAYO OLIVERAS, EDMEE | ADDRESS ON FILE | | | | | | | |
| 8118 | AGUAYO ORTIZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 1484957 | Aguayo Pacheco, Rosa M | ADDRESS ON FILE | | | | | | | |
| 1861713 | Aguayo Pacheco, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 1487471 | Aguayo Pacheco, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 1822764 | Aguayo Pacheco, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 1968844 | Aguayo Pacheco, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 1694665 | Aguayo Pacheco, Rosa Marie | ADDRESS ON FILE | | | | | | | |
| 8119 | Aguayo Paez, Luis R. | ADDRESS ON FILE | | | | | | | |
| 840267 | AGUAYO PEREZ LAURA A | PO BOX 1963 | | | | VEGA BAJA | PR | 00694-1963 | |
| 8120 | AGUAYO PEREZ, ALBA MAYLEEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8121 | AGUAYO PEREZ, ELIZABETH NANNETTE | ADDRESS ON FILE | | | | | | | |
| 8122 | AGUAYO PEREZ, LAURA A. | ADDRESS ON FILE | | | | | | | |
| 8123 | AGUAYO PILLOT, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 778369 | AGUAYO PILLOT, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 1727223 | Aguayo Pillot, Eugenia V. | ADDRESS ON FILE | | | | | | | |
| 8124 | AGUAYO PIZARRO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 1831283 | AGUAYO PIZARRO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 8126 | AGUAYO PIZARRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 300617 | AGUAYO PIZARRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 8125 | AGUAYO PIZARRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 8127 | AGUAYO PIZARRO, MELVA G. | ADDRESS ON FILE | | | | | | | |
| 8128 | AGUAYO REYES, ALONSO | ADDRESS ON FILE | | | | | | | |
| 8129 | AGUAYO REYES, SANDRA P | ADDRESS ON FILE | | | | | | | |
| 8130 | AGUAYO RIVERA, ALANA | ADDRESS ON FILE | | | | | | | |
| 851915 | AGUAYO RIVERA, ALANA A. | ADDRESS ON FILE | | | | | | | |
| 8132 | AGUAYO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 8131 | AGUAYO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 8133 | AGUAYO RIVERA, KETTY | ADDRESS ON FILE | | | | | | | |
| 8134 | AGUAYO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1967797 | Aguayo Rivera, Luis F. | ADDRESS ON FILE | | | | | | | |
| 8135 | Aguayo Rivera, Luis Felipe | ADDRESS ON FILE | | | | | | | |
| 778370 | AGUAYO RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 8136 | AGUAYO RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 778371 | AGUAYO RODRIGUEZ, LESLIE B | ADDRESS ON FILE | | | | | | | |
| 8137 | AGUAYO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 8138 | AGUAYO RODRIGUEZ, WALLYS | ADDRESS ON FILE | | | | | | | |
| 1256877 | AGUAYO ROLDAN, MAGALY | ADDRESS ON FILE | | | | | | | |
| 8139 | AGUAYO ROLDAN, MAGALY | ADDRESS ON FILE | | | | | | | |
| 8140 | AGUAYO ROMERO, ELENIA | ADDRESS ON FILE | | | | | | | |
| 8141 | AGUAYO ROSA, LORIS | ADDRESS ON FILE | | | | | | | |
| 8142 | AGUAYO ROSADO, IRMA E | ADDRESS ON FILE | | | | | | | |
| 1794189 | Aguayo Rosado, Irma E. | ADDRESS ON FILE | | | | | | | |
| 8144 | AGUAYO ROSARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 8145 | AGUAYO ROSARIO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 8146 | AGUAYO ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 8147 | AGUAYO RUIZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 8148 | AGUAYO SALGADO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8149 | AGUAYO SANTANA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 8150 | AGUAYO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 8151 | Aguayo Santiago, Lisandra | ADDRESS ON FILE | | | | | | | |
| 8152 | AGUAYO SANTIAGO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 8153 | AGUAYO SANTOS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 8154 | AGUAYO SEGARRA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1995538 | Aguayo Segarra, Lydia Esther | ADDRESS ON FILE | | | | | | | |
| 8156 | AGUAYO SELLES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 8157 | AGUAYO SEPULVEDA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 8158 | AGUAYO VAZQUEZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 8159 | AGUAYO VELLON, JESUS O. | ADDRESS ON FILE | | | | | | | |
| 8160 | AGUAYO VELLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1257713 | AGUAYO VICENTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 8161 | AGUAYO VICENTE, KAREN | ADDRESS ON FILE | | | | | | | |
| 8162 | AGUAYO ZAYAS, ISRAEL J | ADDRESS ON FILE | | | | | | | |
| 2205577 | Aguayo, Irma | ADDRESS ON FILE | | | | | | | |
| 1742319 | Aguayo, Marisel | ADDRESS ON FILE | | | | | | | |
| 8163 | AGUAYO, MONICA | ADDRESS ON FILE | | | | | | | |
| 8164 | AGUAYO`S SHEET METAL MFG INC | PO BOX 4124 | | | | BAYAMON | PR | 00958 | |
| 778373 | AGUDELO CANO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 8165 | AGUDELO CANO, ADRIANA M | ADDRESS ON FILE | | | | | | | |
| 8166 | AGUDELO SALAS, IVONY | ADDRESS ON FILE | | | | | | | |
| 8167 | AGUDO CALDERON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 8168 | AGUDO COLON, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 778374 | AGUDO COLON, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 8169 | AGUDO CUMBA, ANA H | ADDRESS ON FILE | | | | | | | |
| 8170 | AGUDO ECHAVARRIA CESHARISMARY | P O BOX 482 | | | | AGUADA | PR | 00602 | |
| 8171 | AGUDO GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 8172 | AGUDO GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 8173 | AGUDO GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 8155 | Agudo Hilerio, Xavier | ADDRESS ON FILE | | | | | | | |
| 8174 | AGUDO MUNIZ, EVELIO | ADDRESS ON FILE | | | | | | | |
| 8175 | AGUDO MUNIZ, VIVALDO | ADDRESS ON FILE | | | | | | | |
| 8176 | AGUDO NIDO, MARIA DEL CARME | ADDRESS ON FILE | | | | | | | |
| 8178 | AGUDO SANTONI, JORGE L | ADDRESS ON FILE | | | | | | | |
| 2049677 | Agudo Santoni, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 8179 | AGUEDA A ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8181 | AGUEDA BETANCOURT, MARISOL | ADDRESS ON FILE | | | | | | | |
| 602344 | AGUEDA CARABALLO GUERRA | PO BOX 4791 | | | | CAROLINA | PR | 00984 | |
| 8182 | AGUEDA CENTENO, OMAR | ADDRESS ON FILE | | | | | | | |
| 8183 | AGUEDA CENTENO, OMAR | ADDRESS ON FILE | | | | | | | |
| 8184 | AGUEDA COLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 8185 | AGUEDA CRESPO, SULEIMARY | ADDRESS ON FILE | | | | | | | |
| 602345 | AGUEDA DIAZ RODRIGUEZ | PO BOX 372002 | | | | CAYEY | PR | 00737 | |
| 602346 | AGUEDA FIGUEROA ZENO | HATO ARRIBA | B 28 CALLE B | | | ARECIBO | PR | 00612 | |
| 602347 | AGUEDA GONZALEZ | RES MANUEL MATORRELL | EDIF 10 APT 113 | | | CAMERIO | PR | 00782 | |
| 1418574 | ÁGUEDA JIMÉNEZ, CARLOS GUSTAVO | VICTOR RAMOS RODRIGUEZ | PO BOX 9465 PLAZA CAROLINA | | | CAROLINA | PR | 00988-9465 | |
| 8186 | AGUEDA LLANES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 602348 | AGUEDA MIRANDA LOZADA | ADDRESS ON FILE | | | | | | | |
| 602349 | AGUEDA MOLINA | BO BAJADERO | HC 1 BOX 3247 | | | ARECIBO | PR | 00688 | |
| 8187 | AGUEDA OBJIO OBJIO | ADDRESS ON FILE | | | | | | | |
| 602350 | AGUEDA R TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602351 | AGUEDA RAMOS CRUZ | URB JARD DE SAN LORENZO | J 11 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 1551274 | AGUEDA RIOS, ELIAS | ADDRESS ON FILE | | | | | | | |
| 1551274 | AGUEDA RIOS, ELIAS | ADDRESS ON FILE | | | | | | | |
| 8188 | Agueda Rios, Elias | ADDRESS ON FILE | | | | | | | |
| 1525397 | Agueda Rios, Elias | ADDRESS ON FILE | | | | | | | |
| 1847290 | Agueda Rios, Fernando | ADDRESS ON FILE | | | | | | | |
| 8189 | AGUEDA RÍOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 602352 | AGUEDA RIVERA ROSARO | E 44 RES COLINAS DE JAGUAS | | | | CIALES | PR | 00638 | |
| 8190 | AGUEDA ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 8191 | AGUEDA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 8192 | AGUEDA SANTOS FALCON | ADDRESS ON FILE | | | | | | | |
| 8193 | AGUEDA SOSA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 8194 | AGUEDA SOTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 8195 | AGUEDA SOTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 8196 | AGUEDA VINAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 602353 | AGUEDA Y CASIMIRO ACOSTA | 307 CALLE TETUAN APT 2B | | | | SAN JUAN | PR | 00901 | |
| 602354 | AGUEDA Y CASIMIRO ACOSTA | COND TORRES CERVANTES | EDIF 240 APT 216 A | | | SAN JUAN | PR | 00924 | |
| 8197 | AGUEDA YOUNG RAMOS | ADDRESS ON FILE | | | | | | | |
| 8198 | Agueda-Velez, Silverio | ADDRESS ON FILE | | | | | | | |
| 602355 | AGUEDO GONZALEZ REYES | PO BOX 371 | | | | GUAYNABO | PR | 00970 | |
| 602356 | AGUEDO PEREZ COLON Y DOMINGA SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602357 | AGUEDO PEREZ ZAYAS | P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| 8199 | AGUEDO RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 602358 | AGUEDO ROMERO ORTIZ | LA MARGARITA PLAYITA | F 37 CALLE D | | | SALINAS | PR | 00751 | |
| 602359 | AGUEDO SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 602360 | AGUERIDOS GIGANTES AA INC | CALL BOX 43001 APTO 250 | | | | RIO GRANDE | PR | 00745 | |
| 8200 | AGUERO JOUBERT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 8201 | AGUERO JOUBERT, EYRA | ADDRESS ON FILE | | | | | | | |
| 778375 | AGUERO RIOS, ICELA | ADDRESS ON FILE | | | | | | | |
| 8202 | AGUERO RIOS, ICELA I | ADDRESS ON FILE | | | | | | | |
| 8203 | AGUERO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 8204 | AGUEROS JIMENEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 8205 | AGUEYBANA AWARDS & GIFTS | 2225 PASEO AMAPOLA | | | | LEVITTOWN | PR | 00949-4310 | |
| 602361 | AGUEYBANA TRAVEL INC | BO OBRERO | 2079 AVE D | | | SAN JUAN | PR | 00915 | |
| 8206 | AGUIAR AVILES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 8207 | Aguiar Calderon, Efrain | ADDRESS ON FILE | | | | | | | |
| 8208 | AGUIAR CRUZ, JULIO JOSUE | ADDRESS ON FILE | | | | | | | |
| 8209 | Aguiar Cruz, Julio L | ADDRESS ON FILE | | | | | | | |
| 8210 | AGUIAR CRUZ, LUIS MIGUEL | ADDRESS ON FILE | | | | | | | |
| 8211 | AGUIAR CRUZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 8212 | AGUIAR CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 8213 | AGUIAR CRUZ, ROSENIN | ADDRESS ON FILE | | | | | | | |
| 8214 | AGUIAR ELECTRICAL & SIMPLE REPAIR | URB JUAN MENDOZA | 41 CALLE 5 | | | NAGUABO | PR | 00718 | |
| 8215 | AGUIAR ELECTRICAL & SIMPLE REPAIR | URB. JUAN MENDOZA CALLE 5 #41 | | | | NAGUABO | PR | 00718 | |
| 8216 | AGUIAR FIGUEROA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 8217 | AGUIAR GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 8218 | AGUIAR GOTAY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 8219 | AGUIAR GUEVAREZ, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 8220 | AGUIAR GUTIERREZ, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 249009 | AGUIAR HIDALGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 8221 | Aguiar Hidalgo, Jose M | ADDRESS ON FILE | | | | | | | |
| 8222 | Aguiar Hidalgo, Maritza | ADDRESS ON FILE | | | | | | | |
| 8223 | AGUIAR LEGUILLOU, ANGEL | ADDRESS ON FILE | | | | | | | |
| 8224 | AGUIAR LEGUILLOU, ANGEL TOMAS | ADDRESS ON FILE | | | | | | | |
| 8225 | AGUIAR LUNA, JULIO | ADDRESS ON FILE | | | | | | | |
| 8226 | AGUIAR MARQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 8227 | AGUIAR MARTINEZ, NOEL E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8228 | AGUIAR MERCADO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 8229 | AGUIAR MULERO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 8231 | AGUIAR PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 602362 | AGUIAR PRODUCTION | 667 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 1456597 | Aguiar Quinonez, Edith I | ADDRESS ON FILE | | | | | | | |
| 1457566 | Aguiar Quinonez, Edith I | ADDRESS ON FILE | | | | | | | |
| 8232 | AGUIAR REYES, AIDA | ADDRESS ON FILE | | | | | | | |
| 778376 | AGUIAR REYES, LORENA L. | ADDRESS ON FILE | | | | | | | |
| 8233 | AGUIAR RIVAS, HEIDY | ADDRESS ON FILE | | | | | | | |
| 778377 | AGUIAR RIVAS, HEIDY | ADDRESS ON FILE | | | | | | | |
| 8234 | AGUIAR ROZADA, SOLSIRET | ADDRESS ON FILE | | | | | | | |
| 8235 | Aguiar Santana, Rosa M | ADDRESS ON FILE | | | | | | | |
| 8236 | AGUIAR SAVELLI, BETTY | ADDRESS ON FILE | | | | | | | |
| 8237 | AGUIAR SOTO, ARMANDA | ADDRESS ON FILE | | | | | | | |
| 8238 | AGUIAR TOSADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2204958 | Aguiar, Olga Sierra | ADDRESS ON FILE | | | | | | | |
| 8240 | AGUIAR, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 8241 | AGUIARDIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 8242 | AGUILA ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 8243 | Aguila Arroyo, Hector R | ADDRESS ON FILE | | | | | | | |
| 8244 | AGUILA CARTAYA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 8245 | AGUILA CASTRO, MILAGROS I | ADDRESS ON FILE | | | | | | | |
| 8246 | AGUILA DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 1546075 | AGUILA DE JESUS, KARLA | ADDRESS ON FILE | | | | | | | |
| 1511472 | Aguila De Jesus, Reinaldo Javier | ADDRESS ON FILE | | | | | | | |
| 778378 | AGUILA DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 778379 | AGUILA DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 8248 | AGUILA DUARTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 8249 | AGUILA ESCUDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1629682 | Aguila Feliciano, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1629682 | Aguila Feliciano, Luis A. | ADDRESS ON FILE | | | | | | | |
| 8250 | Aguila Gaona, Pedro I | ADDRESS ON FILE | | | | | | | |
| 8251 | AGUILA GONZALEZ MD, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 8252 | AGUILA HERNANDEZ, EVELYN D | ADDRESS ON FILE | | | | | | | |
| 1424940 | AGUILA MALDONADO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 8254 | AGUILA MELENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 8255 | AGUILA NAVEDO, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 8256 | AGUILA NAVEDO, YOMAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8257 | Aguila Nunez, Pedro | ADDRESS ON FILE | | | | | | | |
| 8258 | AGUILA OLMO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2069721 | Aguila Rivera, Esther L. | ADDRESS ON FILE | | | | | | | |
| 8260 | AGUILA RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 8261 | AGUILA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2086156 | Aguila Rivera, Nilda | ADDRESS ON FILE | | | | | | | |
| 8262 | AGUILA RIVERA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 2090793 | Aguila Rivera, Nilda I. | ADDRESS ON FILE | | | | | | | |
| 8263 | AGUILA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 8264 | AGUILA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 8265 | AGUILA RODRIGUEZ, LORNA I | ADDRESS ON FILE | | | | | | | |
| 8266 | Aguila Rodriguez, Santiago | ADDRESS ON FILE | | | | | | | |
| 8267 | AGUILA ROSARIO, AVILIO | ADDRESS ON FILE | | | | | | | |
| 8268 | AGUILA ROSARIO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 8269 | AGUILA ROSARIO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 1511487 | Aguila Santana, Carlos Javier | ADDRESS ON FILE | | | | | | | |
| 1531536 | Aguila Santana, Carlos Javier | ADDRESS ON FILE | | | | | | | |
| 8270 | AGUILA SANTANA, JANET M | ADDRESS ON FILE | | | | | | | |
| 1809127 | AGUILA SANTANA, WANDA | ADDRESS ON FILE | | | | | | | |
| 1498632 | Aguila Serges Jr., Anibal | ADDRESS ON FILE | | | | | | | |
| 8271 | AGUILA TORRES, ELIUD | ADDRESS ON FILE | | | | | | | |
| 8272 | AGUILA TORRES, ELIUD | ADDRESS ON FILE | | | | | | | |
| 8273 | AGUILA VALE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 1536408 | AGUILA VALE, VILMA JANET | ADDRESS ON FILE | | | | | | | |
| 8274 | AGUILA VELAZAQUEZ, MARIELSIE | ADDRESS ON FILE | | | | | | | |
| 1510015 | Aguila, Anibal | ADDRESS ON FILE | | | | | | | |
| 8275 | AGUILAR ACEVEDO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 8276 | AGUILAR ACEVEDO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 1473790 | Aguilar Acevedo, Carlos | ADDRESS ON FILE | | | | | | | |
| 1473790 | Aguilar Acevedo, Carlos | ADDRESS ON FILE | | | | | | | |
| 8277 | AGUILAR ACEVEDO, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 8278 | AGUILAR AGOSTO, YAHIRA | ADDRESS ON FILE | | | | | | | |
| 8279 | Aguilar Alcaide, Elvin | ADDRESS ON FILE | | | | | | | |
| 8280 | AGUILAR ALVAREZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 8282 | AGUILAR ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 778380 | AGUILAR ARROYO, SAIDY J | ADDRESS ON FILE | | | | | | | |
| 8283 | AGUILAR BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 8284 | AGUILAR BAEZ, LUCY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8285 | AGUILAR BAEZ, ROSA HAYDEE | ADDRESS ON FILE | | | | | | | |
| 851916 | AGUILAR BAEZ, ROSA HAYDEE | ADDRESS ON FILE | | | | | | | |
| 8286 | AGUILAR CABALLER, RICARDO | ADDRESS ON FILE | | | | | | | |
| 8287 | AGUILAR CAMERON, ANA R. | ADDRESS ON FILE | | | | | | | |
| 8288 | AGUILAR CAMERON, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 8289 | AGUILAR CAMERON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 8290 | AGUILAR CANDELARIA, AMLIS | ADDRESS ON FILE | | | | | | | |
| 8291 | AGUILAR CARABALLO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 8293 | AGUILAR CARMONA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 8292 | Aguilar Carmona, Ismael | ADDRESS ON FILE | | | | | | | |
| 8294 | AGUILAR CARMONA, PAUL | ADDRESS ON FILE | | | | | | | |
| 8295 | Aguilar Castellano, Angel L. | ADDRESS ON FILE | | | | | | | |
| 8297 | AGUILAR CASTILLO, LEONILA | ADDRESS ON FILE | | | | | | | |
| 1541903 | Aguilar Castillo, Leonila | ADDRESS ON FILE | | | | | | | |
| 8296 | AGUILAR CASTILLO, LEONILA | ADDRESS ON FILE | | | | | | | |
| 8298 | AGUILAR CENTENO, IVELLISE | ADDRESS ON FILE | | | | | | | |
| 8299 | AGUILAR CENTENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 8300 | AGUILAR CENTENO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 8301 | AGUILAR CHARON, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 1821729 | Aguilar Charon, Virgilio | ADDRESS ON FILE | | | | | | | |
| 8302 | AGUILAR COLL, ASTRID Y. | ADDRESS ON FILE | | | | | | | |
| 778382 | AGUILAR COLL, EDGARD | ADDRESS ON FILE | | | | | | | |
| 1257714 | AGUILAR COLL, EDGARD | ADDRESS ON FILE | | | | | | | |
| 8304 | AGUILAR CRESPO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 8305 | AGUILAR CRUZ, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 8306 | AGUILAR DE LOS SANTOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 8307 | AGUILAR DESIDERIO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 8308 | AGUILAR DIAZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 8309 | AGUILAR ESTREMERA, LEOBARDO J. | ADDRESS ON FILE | | | | | | | |
| 778383 | AGUILAR ESTREMERA, SAUL | ADDRESS ON FILE | | | | | | | |
| 8310 | AGUILAR ESTREMERA, SAUL | ADDRESS ON FILE | | | | | | | |
| 8311 | AGUILAR FELICIANO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 8312 | AGUILAR FELICIANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 778384 | AGUILAR FLORES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 8313 | AGUILAR GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 8314 | AGUILAR GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1656038 | AGUILAR GARCIA, LISSETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8315 | AGUILAR GARCIA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 8316 | AGUILAR GARCIA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 8317 | AGUILAR GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 8318 | AGUILAR GERARDINO, GINA | ADDRESS ON FILE | | | | | | | |
| 8319 | AGUILAR GIBOYEAUX, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 8320 | AGUILAR GIBOYEAUX, NILSA | ADDRESS ON FILE | | | | | | | |
| 8321 | AGUILAR GONZALEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 8322 | Aguilar Gonzalez, Rita A | ADDRESS ON FILE | | | | | | | |
| 8323 | Aguilar Jimenez, Erick E | ADDRESS ON FILE | | | | | | | |
| 8324 | AGUILAR JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 8326 | AGUILAR JUSINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 8325 | AGUILAR JUSINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 8327 | AGUILAR LLANES MD, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 8328 | AGUILAR LLANES, HIGINIA | ADDRESS ON FILE | | | | | | | |
| 8329 | AGUILAR LLANES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 778385 | AGUILAR LLANES, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 778386 | AGUILAR LOPEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 8330 | AGUILAR LOPEZ, NASHIRA | ADDRESS ON FILE | | | | | | | |
| 8331 | AGUILAR LUGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 8332 | AGUILAR MARQUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 8333 | AGUILAR MARTINEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 1995103 | Aguilar Martinez, Agnes | ADDRESS ON FILE | | | | | | | |
| 8334 | AGUILAR MARTINEZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| 8335 | AGUILAR MARTINEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 778387 | AGUILAR MARTINEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 1915370 | Aguilar Martinez, Mildred | ADDRESS ON FILE | | | | | | | |
| 8336 | AGUILAR MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 8337 | AGUILAR MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 8338 | AGUILAR MARTINEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| 8339 | AGUILAR MARTINEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 8340 | AGUILAR MARTINEZ, TIRSA I | ADDRESS ON FILE | | | | | | | |
| 1518991 | Aguilar Martinez, Tirsa Isabel | ADDRESS ON FILE | | | | | | | |
| 8341 | AGUILAR MAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 8342 | AGUILAR MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 778388 | AGUILAR MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 8343 | Aguilar Mercado, Patricia | ADDRESS ON FILE | | | | | | | |
| 8344 | Aguilar Mercado, William | ADDRESS ON FILE | | | | | | | |
| 8345 | AGUILAR MERCADO, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8346 | AGUILAR MIELES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 8347 | Aguilar Mieles, Carlos R | ADDRESS ON FILE | | | | | | | |
| 8348 | AGUILAR MIELES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1907395 | Aguilar Montalvo, Vilma | ADDRESS ON FILE | | | | | | | |
| 8349 | AGUILAR MONTALVO, VILMA | ADDRESS ON FILE | | | | | | | |
| 8350 | AGUILAR MORALES, CLARA V | ADDRESS ON FILE | | | | | | | |
| 8351 | AGUILAR MORALES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 8352 | Aguilar Moya, Myrna | ADDRESS ON FILE | | | | | | | |
| 8353 | AGUILAR NARVAEZ, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 8354 | AGUILAR NATAL, GILEM | ADDRESS ON FILE | | | | | | | |
| 8355 | AGUILAR NAZARIO, GLORYBERT | ADDRESS ON FILE | | | | | | | |
| 8356 | AGUILAR NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 8357 | Aguilar Nieves, Antonio | ADDRESS ON FILE | | | | | | | |
| 8358 | AGUILAR OCASIO, FREDDY R | ADDRESS ON FILE | | | | | | | |
| 8359 | AGUILAR ORTA, JESSE | ADDRESS ON FILE | | | | | | | |
| 8361 | AGUILAR PADILLA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 8362 | AGUILAR PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 8363 | AGUILAR PADIN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 8364 | AGUILAR PEREZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 8365 | AGUILAR PEREZ, ITZEL M. | ADDRESS ON FILE | | | | | | | |
| 8366 | AGUILAR PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 8367 | AGUILAR PEREZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 8368 | AGUILAR PEREZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2059361 | Aguilar Perez, Mayra | ADDRESS ON FILE | | | | | | | |
| 8369 | AGUILAR PEREZ, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 8370 | AGUILAR PEREZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 8371 | AGUILAR PILLOT, ANGELIKA | ADDRESS ON FILE | | | | | | | |
| 8372 | AGUILAR PORRAS, PABLO | ADDRESS ON FILE | | | | | | | |
| 1424941 | AGUILAR QUILES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 778389 | AGUILAR RIOS, JENILEE | ADDRESS ON FILE | | | | | | | |
| 8374 | AGUILAR RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 8375 | AGUILAR RODRIGUEZ, ERNY L | ADDRESS ON FILE | | | | | | | |
| 1739740 | Aguilar Rodriguez, Erny L. | ADDRESS ON FILE | | | | | | | |
| 8376 | AGUILAR ROMAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1963823 | Aguilar Roman, Daisy | ADDRESS ON FILE | | | | | | | |
| 8377 | AGUILAR ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 8378 | AGUILAR ROSARIO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 8379 | AGUILAR RUBINO, ALBIS M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8380 | AGUILAR SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 8381 | AGUILAR SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 8382 | AGUILAR SANCHEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 8383 | AGUILAR SANTIAGO, JANET | ADDRESS ON FILE | | | | | | | |
| 8384 | AGUILAR SARTORI, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 8385 | AGUILAR SERRANO, GIESKA I | ADDRESS ON FILE | | | | | | | |
| 8386 | AGUILAR SOTO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 8387 | Aguilar Soto, Luis G | ADDRESS ON FILE | | | | | | | |
| 8388 | AGUILAR TOLEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1257715 | AGUILAR TORRES, GINELL | ADDRESS ON FILE | | | | | | | |
| 8389 | AGUILAR TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 8390 | AGUILAR TRABAL, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 8391 | AGUILAR TRABAL, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 8392 | AGUILAR VALENTIN, FRANCES | ADDRESS ON FILE | | | | | | | |
| 778391 | AGUILAR VALENTIN, FRANCES | ADDRESS ON FILE | | | | | | | |
| 778392 | AGUILAR VAZQUEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 769919 | AGUILAR VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 8393 | AGUILAR VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 8394 | AGUILAR VELEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 1937466 | Aguilar Velez, Isabel | ADDRESS ON FILE | | | | | | | |
| 8395 | AGUILAR VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 8396 | AGUILAR VELEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 8397 | AGUILAR VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 8398 | AGUILAR VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 8399 | AGUILAR VELEZ, MILLED P. | ADDRESS ON FILE | | | | | | | |
| 8400 | AGUILAR VELEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 778393 | AGUILAR VELEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 768396 | AGUILAR VIRUET, YASILKA | COTTO STATION | P O BOX 9342 | | | ARECIBO | PR | 00613 | |
| 8402 | AGUILAR VIRUET, YASILKA | LCDO. WENDELL BONILLA VÉLEZ | 204 E. MÉNDEZ VIGO | | | MAYAGÜEZ | PR | 00680 | |
| 2226033 | Aguilar Viruet, Yasilka | PO Box 9342 | Cotto Station | | | Arecibo | PR | 00613 | |
| 8401 | AGUILAR VIRUET, YASILKA | URB. SAN FELIPE CALLE 6 G-12 | | | | ARECIBO | PR | 00613 | |
| 1418575 | AGUILAR VIRUET, YASILKA | WENDELL BONILLA VÉLEZ | 204 E. MÉNDEZ VIGO | | | MAYAGÜEZ | PR | 00680 | |
| 8403 | AGUILAR ZAPATA, ROSANA | ADDRESS ON FILE | | | | | | | |
| 1483842 | Aguilar, Antonio | ADDRESS ON FILE | | | | | | | |
| 8404 | AGUILAR, JUAN | ADDRESS ON FILE | | | | | | | |
| 8405 | AGUILAR, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 8406 | AGUILARIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 778394 | AGUILAZOCHO GUTIERREZ, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8407 | AGUILAZOCHO GUTIERREZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 8408 | AGUILAZOCHO SANCHEZ, BELIANT | ADDRESS ON FILE | | | | | | | |
| 8409 | AGUILAZOCHO SANCHEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 778395 | AGUILERA BATTISTINI, HANELYZ | ADDRESS ON FILE | | | | | | | |
| 8410 | AGUILERA CASIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 8411 | AGUILERA ESTRADA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 8412 | AGUILERA FLETES, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 8413 | Aguilera Franco, Carlos A | ADDRESS ON FILE | | | | | | | |
| 602363 | AGUILERA GUSTAVO J / DBA G A M TECH | PO BOX 1750 | | | | YAUCO | PR | 00698 | |
| 8414 | AGUILERA MD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1729801 | Aguilera Mercado, Hanel | ADDRESS ON FILE | | | | | | | |
| 8415 | AGUILERA MERCADO, HANEL | ADDRESS ON FILE | | | | | | | |
| 8416 | AGUILERA MONTALVO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 8417 | AGUILERA NAZARIO, THELMA R | ADDRESS ON FILE | | | | | | | |
| 8418 | AGUILERA NAZARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 8419 | Aguilera Nazario, Wanda I | ADDRESS ON FILE | | | | | | | |
| 8420 | AGUILERA OJEDA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 8421 | AGUILERA OJEDA, REBECA | ADDRESS ON FILE | | | | | | | |
| 8422 | AGUILERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 778396 | AGUILERA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 8423 | AGUILERA RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1976384 | AGUILERA RODRIGUEZ, LUZ ESTHER | ADDRESS ON FILE | | | | | | | |
| 8424 | Aguilera Tirado, Jose E | ADDRESS ON FILE | | | | | | | |
| 8426 | AGUILERA TROYANO, INGRID M | ADDRESS ON FILE | | | | | | | |
| 8425 | AGUILERA TROYANO, INGRID M | ADDRESS ON FILE | | | | | | | |
| 8427 | AGUILERAS SIERRA PLUMBING INC | PALACIOS DEL RIO I | CALLE TANAMA BOX 426 | | | TOA ALTA | PR | 00953 | |
| 8428 | AGUILLO LOURIDO, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 8429 | AGUILLO PAGAN, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 8430 | AGUILO BIRRIEL, ZOE M. | ADDRESS ON FILE | | | | | | | |
| 8431 | AGUILO BRAU, JOSE | ADDRESS ON FILE | | | | | | | |
| 8432 | AGUILO FERMAINT, NICOLE | ADDRESS ON FILE | | | | | | | |
| 1710013 | Aguilo Hernandez, Josefina | ADDRESS ON FILE | | | | | | | |
| 1630592 | Aguilo Hernandez, Josefina | ADDRESS ON FILE | | | | | | | |
| 8433 | AGUILO LANG, JAVIER | ADDRESS ON FILE | | | | | | | |
| 778397 | AGUILO LOURIDO, WANDA | ADDRESS ON FILE | | | | | | | |
| 8436 | AGUILO MARTE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 8437 | AGUILO PICO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8438 | AGUILO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 8439 | AGUILO RODRIGUEZ, LOURDES X. | ADDRESS ON FILE | | | | | | | |
| 2205914 | Aguilo Velez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 8440 | AGUILO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 8441 | AGUILOMARTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2179845 | Aguilo-Pico, Magda | PO Box 294 | | | | Mayaguez | PR | 00681 | |
| 8442 | AGUILU APONTE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 8443 | AGUILU ATILES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 8444 | AGUILU BAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 8445 | AGUILU BAEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 8446 | Aguilu De Rodriguez, Gloria | ADDRESS ON FILE | | | | | | | |
| 8447 | AGUILU ESTRADA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 8448 | AGUILU ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 8449 | AGUILU GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 778398 | AGUILU HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 8450 | AGUILU HERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 8451 | AGUILU LAVALETT, DALILA E. | ADDRESS ON FILE | | | | | | | |
| 8452 | AGUILU LOPEZ, CARLOS LUIS | ADDRESS ON FILE | | | | | | | |
| 8453 | AGUILU LOPEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 8454 | AGUILU LOPEZ, CATHIA L. | ADDRESS ON FILE | | | | | | | |
| 8455 | AGUILU LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 8456 | AGUILU LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 8457 | AGUILU LOPEZ, IVAN X. | ADDRESS ON FILE | | | | | | | |
| 8459 | AGUILU LOPEZ, YAMILLE | ADDRESS ON FILE | | | | | | | |
| 8461 | AGUILU MORALES, CARLOS ALFONSO | ADDRESS ON FILE | | | | | | | |
| 8462 | AGUILU MORALES, CARLOS FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 8463 | AGUILU REYES, ANA | ADDRESS ON FILE | | | | | | | |
| 8464 | AGUILU REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 8465 | AGUILU RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 8466 | AGUILU RODRIGUEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 1572821 | Aguilu Ruiz, Mariluz | ADDRESS ON FILE | | | | | | | |
| 8467 | AGUILU RUIZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 8468 | AGUILU RUIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 8469 | AGUILU VEGA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 8470 | AGUILU VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 8471 | AGUILU VEVE, CARLOS J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2047409 | Aguine Pera Edwin Alexis | ADDRESS ON FILE | | | | | | | |
| 8472 | Aguino Cotto, Alejandro | ADDRESS ON FILE | | | | | | | |
| 8473 | AGUINO RAMOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 8474 | AGUIRE MD, FRANK | ADDRESS ON FILE | | | | | | | |
| 1418576 | AGUIRE RIVERA, LUIS A | AGUIRE RIVERA, LUIS A | INSTITUCION M. SEGURIDAD D-2-1021 PO BOX 10786 | | | PONCE | PR | 00732 | |
| 1605452 | Aguire Vargo, Eddy | ADDRESS ON FILE | | | | | | | |
| 2143893 | Aguiro Cruz, Domingo | ADDRESS ON FILE | | | | | | | |
| 8475 | AGUIRRE BASCO, MARIE O | ADDRESS ON FILE | | | | | | | |
| 8476 | AGUIRRE CHICO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 2040970 | Aguirre Colon, Edberta | ADDRESS ON FILE | | | | | | | |
| 8477 | AGUIRRE COLON, LAURA | ADDRESS ON FILE | | | | | | | |
| 8478 | AGUIRRE COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 8460 | AGUIRRE COLON, MISAEL | ADDRESS ON FILE | | | | | | | |
| 8479 | AGUIRRE COLON, OLGA | ADDRESS ON FILE | | | | | | | |
| 8480 | AGUIRRE COQUI BEISBOL INC | BO COQUI | 416 CALLE BETANCES | | | SALINAS | PR | 00704 | |
| 8481 | AGUIRRE CORA, DORA | ADDRESS ON FILE | | | | | | | |
| 8482 | AGUIRRE CORA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 8483 | AGUIRRE CORA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 778400 | AGUIRRE CORA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 8484 | AGUIRRE CORRADINI, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| 8485 | AGUIRRE COTTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 2144132 | Aguirre Cruz, Fernando | ADDRESS ON FILE | | | | | | | |
| 2035413 | AGUIRRE DEL VALLE, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 1823333 | Aguirre Del Valle, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 2035413 | AGUIRRE DEL VALLE, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 8486 | Aguirre Del Valle, Luis A | ADDRESS ON FILE | | | | | | | |
| 2193490 | Aguirre Del Valle, Rosa M | ADDRESS ON FILE | | | | | | | |
| 8487 | AGUIRRE DUEN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 8488 | AGUIRRE DUEN, MIRIAM J. | ADDRESS ON FILE | | | | | | | |
| 8489 | AGUIRRE ECHEVARRIA, DORIS | ADDRESS ON FILE | | | | | | | |
| 8490 | AGUIRRE ENCHAUTEGUI, MARYBELLE | ADDRESS ON FILE | | | | | | | |
| 778401 | AGUIRRE ESPADA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 8491 | AGUIRRE ESQUILIN, AIXA | ADDRESS ON FILE | | | | | | | |
| 8492 | AGUIRRE FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1942694 | Aguirre Figueroa, Edwin E. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8493 | AGUIRRE FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 8494 | AGUIRRE FONT, MARIEL | ADDRESS ON FILE | | | | | | | |
| 8495 | AGUIRRE FRANCO, DOAMEL | ADDRESS ON FILE | | | | | | | |
| 8497 | AGUIRRE FRANCO, HILDAMARIS | ADDRESS ON FILE | | | | | | | |
| 8498 | AGUIRRE GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 8499 | AGUIRRE GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 8500 | AGUIRRE GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 8501 | AGUIRRE GONZALEZ, NAIXA | ADDRESS ON FILE | | | | | | | |
| 8502 | AGUIRRE GUZMAN, IVAN J. | ADDRESS ON FILE | | | | | | | |
| 8503 | AGUIRRE GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 8504 | AGUIRRE HERNANDEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 8505 | AGUIRRE LAGUER, GLORIA | ADDRESS ON FILE | | | | | | | |
| 8506 | AGUIRRE LAGUER, JOSE | ADDRESS ON FILE | | | | | | | |
| 8507 | AGUIRRE LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 8508 | AGUIRRE LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 778402 | AGUIRRE MALDONADO, WESLEY | ADDRESS ON FILE | | | | | | | |
| 8509 | AGUIRRE MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 8510 | AGUIRRE MD , RICARDO E | ADDRESS ON FILE | | | | | | | |
| 8511 | AGUIRRE MEDINA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 8512 | AGUIRRE MELENDEZ, EDDA M | ADDRESS ON FILE | | | | | | | |
| 778403 | AGUIRRE MONTALVO, IRIS | ADDRESS ON FILE | | | | | | | |
| 8513 | AGUIRRE MONTALVO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1894787 | Aguirre Montalvo, Iris M. | ADDRESS ON FILE | | | | | | | |
| 8514 | AGUIRRE MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 778404 | AGUIRRE MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 8515 | AGUIRRE MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| 8516 | AGUIRRE NUNEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 8517 | AGUIRRE OLIVIERI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 8518 | AGUIRRE OLIVIERI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 778405 | AGUIRRE ORTIZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 8519 | AGUIRRE ORTIZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1687601 | Aguirre Ortiz, Luis E. | ADDRESS ON FILE | | | | | | | |
| 8520 | AGUIRRE ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 8521 | AGUIRRE ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 8522 | AGUIRRE PENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 8523 | Aguirre Pena, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 8524 | AGUIRRE PEREZ, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 8525 | AGUIRRE PILLOT, KARLA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8526 | AGUIRRE QUINONES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2141566 | Aguirre Ramos, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 8527 | AGUIRRE RESTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 851917 | AGUIRRE RESTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 8528 | AGUIRRE REYES, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 8529 | AGUIRRE RIOS, DEAN | ADDRESS ON FILE | | | | | | | |
| 8530 | AGUIRRE RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 8531 | AGUIRRE RIVERA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 778406 | AGUIRRE RIVERA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 1782734 | Aguirre Rivera, Zenaida | ADDRESS ON FILE | | | | | | | |
| 8533 | AGUIRRE RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 8534 | AGUIRRE RODRIGUEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 8535 | AGUIRRE RODRIGUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 1892693 | Aguirre Rodriguez, Nilsa I. | ADDRESS ON FILE | | | | | | | |
| 8536 | AGUIRRE RODRIGUEZ, TAYCHA | ADDRESS ON FILE | | | | | | | |
| 8537 | AGUIRRE RODRIGUEZ, WANDAI | ADDRESS ON FILE | | | | | | | |
| 8538 | AGUIRRE ROLDAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 8539 | AGUIRRE ROSADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 8540 | AGUIRRE ROSADO, DORIS | ADDRESS ON FILE | | | | | | | |
| 778407 | AGUIRRE ROSARIO, DORIS | ADDRESS ON FILE | | | | | | | |
| 8541 | AGUIRRE SALINAS, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 8542 | AGUIRRE SANTIAGO, DIGNA I | ADDRESS ON FILE | | | | | | | |
| 2008068 | Aguirre Santiago, Wanda E. | ADDRESS ON FILE | | | | | | | |
| 778408 | AGUIRRE SEDA, IRMARELIS L | ADDRESS ON FILE | | | | | | | |
| 8543 | AGUIRRE SILVA, JELIMAR | ADDRESS ON FILE | | | | | | | |
| 8544 | AGUIRRE TIRADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 8545 | Aguirre Torres, Juan D. | ADDRESS ON FILE | | | | | | | |
| 778409 | AGUIRRE TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 8546 | AGUIRRE VARGAS, EDDY | ADDRESS ON FILE | | | | | | | |
| 1851820 | Aguirre Vargas, Eddy | ADDRESS ON FILE | | | | | | | |
| 8547 | Aguirre Vargas, Edwin | ADDRESS ON FILE | | | | | | | |
| 8548 | AGUIRRE VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 778410 | AGUIRRE VARGAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 778410 | AGUIRRE VARGAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 8550 | AGUIRRE VARGAS, NEREIDA M | ADDRESS ON FILE | | | | | | | |
| 8551 | Aguirre Vargas, Teodoro | ADDRESS ON FILE | | | | | | | |
| 778411 | AGUIRRE VAZQUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 8552 | AGUIRRE VAZQUEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 8553 | AGUIRRE VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 8554 | AGUIRRE VEGA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 8555 | AGUIRRE VELAZQUEZ, ITZA | ADDRESS ON FILE | | | | | | | |
| 1760033 | Aguirre Velazquez, Itza V. | ADDRESS ON FILE | | | | | | | |
| 8556 | AGUIRRE VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 8557 | AGUIRRE VELAZQUEZ, PIO | ADDRESS ON FILE | | | | | | | |
| 8558 | AGUIRRE VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1996369 | Aguirre Velazquez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1852100 | Aguirre Velazquez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 8559 | AGUIRRE, ANA L | ADDRESS ON FILE | | | | | | | |
| 1418577 | AGUIRRE, ELADIA | GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 2179846 | Aguirre, Elva M. | Alvin F. Aguirre | 146 Santa Ana | Suite 406 | | Guaynabo | PR | 00971 | |
| 8560 | AGULA GUZMAN, HENRY | ADDRESS ON FILE | | | | | | | |
| 778413 | AGULAR VELEZ, MILLED | ADDRESS ON FILE | | | | | | | |
| 8561 | AGULLO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 8562 | AGUNDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1843187 | Aguso , Jessica | ADDRESS ON FILE | | | | | | | |
| 8563 | AGUSTIN A AGUILAR CRESPO | ADDRESS ON FILE | | | | | | | |
| 8564 | AGUSTIN ADORNO COLON | ADDRESS ON FILE | | | | | | | |
| 8565 | AGUSTIN ADORNO OJEDA | ADDRESS ON FILE | | | | | | | |
| 8566 | AGUSTIN AGUILAR PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 602366 | AGUSTIN ALOMAR DAVILA | ADDRESS ON FILE | | | | | | | |
| 8567 | AGUSTIN ALVARADO VEGA | ADDRESS ON FILE | | | | | | | |
| 8568 | AGUSTIN ALVAREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 602367 | AGUSTIN ALVIRA AGUAYO | ADDRESS ON FILE | | | | | | | |
| 602368 | AGUSTIN ARVELO RUIZ | PO BOX 603 | | | | LARES | PR | 00669 | |
| 602369 | AGUSTIN AYALA NEGRON | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 8569 | AGUSTIN B GRATEROLE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 602370 | AGUSTIN BARRETA ADAMES | P O BOX 1205 | | | | LARES | PR | 00669 | |
| 8570 | AGUSTIN BAYON ALEDO | ADDRESS ON FILE | | | | | | | |
| 602371 | AGUSTIN BENITEZ CANALES | URB SIERRA LINDA | AA CALLE 12 | | | BAYAMON | PR | 00957 | |
| 8571 | AGUSTIN BERRIOS ZAYAS | ADDRESS ON FILE | | | | | | | |
| 8572 | AGUSTIN BERRIOS ZAYAS | ADDRESS ON FILE | | | | | | | |
| 8573 | AGUSTIN BOBONIS CALO | ADDRESS ON FILE | | | | | | | |
| 602372 | AGUSTIN BOISSEN TORRES | HP - OFC. FACTURACION Y COBROS | | | | RIO PIEDRAS | PR | 00936-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602373 | AGUSTIN BORRERO ECHEVARRIA | URB BORINQUEN GARDENS | FF-1 CALLE POPPY | | | SAN JUAN | PR | 00926-6401 | |
| 602374 | AGUSTIN CABAN COLON | 321 A BARLEY ST | | | | BROOKLYN | NY | 11207 | |
| 602375 | AGUSTIN CALDERAS Y CARMEN J CARDENALES | ADDRESS ON FILE | | | | | | | |
| 602376 | AGUSTIN CALIMANO CONTRERAS | URB VISTA ALEGRE | 59 CALLE A | | | PONCE | PR | 00731 | |
| 8574 | AGUSTIN CANDELARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 8575 | AGUSTIN CARDONA NIEVES | ADDRESS ON FILE | | | | | | | |
| 8576 | AGUSTIN CARDONA PEREZ DBA YONSUE GAS | STATION POWER COMM INC | HC 2 BOX 12351 | | | MOCA | PR | 00676 | |
| 602377 | AGUSTIN CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 8577 | AGUSTIN CARRERA CANTILLO | ADDRESS ON FILE | | | | | | | |
| 602378 | AGUSTIN CARTAGENA DIAZ | ADDRESS ON FILE | | | | | | | |
| 602379 | AGUSTIN CAYERE MORALES | ADDRESS ON FILE | | | | | | | |
| 602380 | AGUSTIN CENTENO DIAZ | HC 2 BOX 10262 | | | | GUAYNABO | PR | 00971 | |
| 8578 | AGUSTIN CEPEDA SERRANO | ADDRESS ON FILE | | | | | | | |
| 840268 | AGUSTIN CHAVES JIMENEZ | 167 CALLE DUARTE ALTOS | | | | SAN JUAN | PR | 00917 | |
| 602381 | AGUSTIN CIRINO OSORIO | P O BOX 398 | | | | LOIZA | PR | 00772 | |
| 8580 | AGUSTIN COLLAZO MOJICA | ADDRESS ON FILE | | | | | | | |
| 8581 | AGUSTIN COLON COSME | ADDRESS ON FILE | | | | | | | |
| 602382 | AGUSTIN COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 8582 | Agustín Colón Rivera | ADDRESS ON FILE | | | | | | | |
| 602383 | AGUSTIN CORCHADO | PO BOX 21679 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 602384 | AGUSTIN CORDERO TOLEDO | RR 3 BOX 3388 | | | | SAN JUAN | PR | 00926-9608 | |
| 8583 | AGUSTIN COTTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 8584 | AGUSTIN CRESPO COLON | ADDRESS ON FILE | | | | | | | |
| 602386 | AGUSTIN CRESPO RIVERA | SAN PATRICIO | 856 AVE LAS LOMAS | | | SAN JUAN | PR | 00920 | |
| 8585 | AGUSTIN CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 1958788 | Agustin Cruz Torres/Ana Rosado Jimenez | ADDRESS ON FILE | | | | | | | |
| 8586 | AGUSTIN D. NIEVES VERGARA | ADDRESS ON FILE | | | | | | | |
| 602387 | AGUSTIN DAVID TORRES | ADDRESS ON FILE | | | | | | | |
| 602388 | AGUSTIN DAVILA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 840269 | AGUSTIN DE JESUS NARVAEZ | HC 2 15306 | | | | RIO GRANDE | PR | 00745-8007 | |
| 602389 | AGUSTIN DE LEON CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 8587 | AGUSTIN DEL VALLE DAVILA | ADDRESS ON FILE | | | | | | | |
| 602390 | AGUSTIN DESALAS C/O LCDO.ROBERTO DEJESUS | 217-AVENIDA DE DIEGO APT.2-A | | | | SAN JUAN | PR | 00925 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602391 | AGUSTIN DIAZ BONANO | 64 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 602392 | AGUSTIN DIAZ BONANO EL MAMEY MINI MARKET | 64 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 8588 | AGUSTIN DIAZ TELLEDO | ADDRESS ON FILE | | | | | | | |
| 602393 | AGUSTIN DUMENG CRUZ | AVE MILITAR SECT LA CUEVA | 122 CALLE LUIS A CORCHADO VENDRELL | | | ISABELA | PR | 00662 | |
| 8589 | AGUSTIN E ARELLANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602394 | AGUSTIN E NATER DIAZ | URB QUINTAS DE VILLAMAR | SS 12 CALLE 19 | | | DORADO | PR | 00646 | |
| 602395 | AGUSTIN ECHEVARRIA FRANCESCHI | II COND COSTAMARINA | APT 7 C | | | CAROLINA | PR | 00983 | |
| 8590 | AGUSTIN ENCARNACION COLON | ADDRESS ON FILE | | | | | | | |
| 602396 | AGUSTIN F CARBO LUGO | ADDRESS ON FILE | | | | | | | |
| 8591 | AGUSTIN F FORTUNO | ADDRESS ON FILE | | | | | | | |
| 8592 | AGUSTIN F. SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 602397 | AGUSTIN FAJARDO MELENDEZ | EXT COQUI | 359 CALLE N | | | AGUIRRE | PR | 00704 | |
| 602398 | AGUSTIN FANTAN ORTIZ | 503 CALLE TABLAZO | | | | PUERTO REAL | PR | 00740 | |
| 602399 | AGUSTIN FERNANDEZ SIERRA | JARD METROPOLITANO | 964 CALLE VOLTA | | | RIO PIEDRAS | PR | 00927 | |
| 602400 | AGUSTIN FIGUEROA PEREZ | URB LA ROSALEDA I | EA15 CALLE ROSA DE ALEJANDRIA | | | TOA BAJA | PR | 00949 | |
| 602401 | AGUSTIN FIGUEROA SOTO | HC 64 BOX 6450 | | | | PATILLA | PR | 00723-9707 | |
| 8593 | AGUSTIN FLORES ROLDAN | ADDRESS ON FILE | | | | | | | |
| 602402 | AGUSTIN GABRIEL MORALES | ADDRESS ON FILE | | | | | | | |
| 8594 | AGUSTIN GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 8595 | AGUSTIN GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 602403 | AGUSTIN GARCIA LAGO | HC 01 BOX 4150 | | | | NAGUABO | PR | 00718 | |
| 602404 | AGUSTIN GARCIA MORALES | PO BOX 1783 | | | | JUANA DIAZ | PR | 00795 | |
| 602364 | AGUSTIN GOMEZ TIBURCIO | P O BOX 9239 | | | | CAGUAS | PR | 00726 | |
| 602406 | AGUSTIN GONZALEZ FIGUEROA | URB SIERRA BAYAMON | 87- 1 CALLE 70 | | | BAYAMON | PR | 00961-4571 | |
| 602407 | AGUSTIN GONZALEZ LABOY | COND DEL SUR | APT 305 | | | PONCE | PR | 00728 | |
| 602408 | AGUSTIN GONZALEZ MARQUEZ | BO MAMEYAL 73 A | CALLE PRINCIPAL PARCELA | | | DORADO | PR | 00646 | |
| 8596 | AGUSTIN GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 602405 | AGUSTIN GONZALEZ OTERO | URB PARK GARDENS | R 7 CALLE COLONIEL | | | SAN JUAN | PR | 00926-2131 | |
| 602409 | AGUSTIN GONZALEZ RAMOS | LAS MONJAS | 208 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 602410 | AGUSTIN GONZALEZ REYES | PO BOX 907 | | | | GUAYNABO | PR | 00970 | |
| 840270 | AGUSTIN GONZALEZ VARGAS | LOMAS VERDES | 2X4 CALLE JACINTO | | | BAYAMON | PR | 00956-3407 | |
| 602411 | AGUSTIN GRATEROLES RAMIREZ | P O BOX 11947 | | | | SAN JUAN | PR | 00922-1947 | |
| 602412 | AGUSTIN IRIZARRY RIVERA | PO BOX 717 | | | | ROSARIO | PR | 00636 | |
| 8597 | AGUSTIN JAIME ADORNO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8598 | AGUSTIN JUSTEL CABRERA | ADDRESS ON FILE | | | | | | | |
| 602413 | AGUSTIN LARACUENTE CAMACHO | URB VALENCIA | AF 36 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 602414 | AGUSTIN LEBRON SEGUI | PO BOX 737 | | | | SAN ANTONIO | PR | 00690 | |
| 8599 | AGUSTIN LEBRON SEGUI | PO BOX 791 | | | | AGUADILLA | PR | 00605 | |
| 602415 | AGUSTIN LINARES TOLEDO | P.O. BOX 973 | | | | CAMUY | PR | 00627 | |
| 602416 | AGUSTIN LOPEZ CABALLERO | JARDINES DE PALMAREJO | Q 10 CALLE 11A | | | CANOVANAS | PR | 00729-2865 | |
| 8600 | AGUSTIN LOPEZ FRANCISCO | URB CAMBALACHE I | 5 CALLE AUSUBO | | | RIO GRANDE | PR | 00745 | |
| 840271 | AGUSTIN LOPEZ FRANCISCO | VILLAS DE CAMBALACHE I | 5 CALLE AUSUBO | | | RIO GRANDE | PR | 00745 | |
| 602417 | AGUSTIN LOPEZ LOPEZ | URB LEVITOMN | HQ 23 CALLE GENARO ARIZ MENDEZ | | | TOA BAJA | PR | 00949 | |
| 8601 | AGUSTIN LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 602418 | AGUSTIN LOPEZ PAGAN | HC 01 BOX 4509 | | | | LARES | PR | 00669 | |
| 8602 | AGUSTIN LOZANO | ADDRESS ON FILE | | | | | | | |
| 602419 | AGUSTIN LOZANO MARTINEZ | PO BOX 2687 | | | | VEGA BAJA | PR | 00694 | |
| 8603 | AGUSTIN LUGO | ADDRESS ON FILE | | | | | | | |
| 602420 | AGUSTIN LUGO INC | SAN JOSE SHOPPING CENTER | | | | SAN JUAN | PR | 00926 | |
| 8604 | AGUSTIN M PEREZ GALAN | ADDRESS ON FILE | | | | | | | |
| 602421 | AGUSTIN MAISONET PAGAN | BRISAS DE TORTUGUERO | 44 CALLE RIO CIALITOS | | | VEGA BAJA | PR | 00693 | |
| 8605 | AGUSTIN MAISONET VALENCIA | ADDRESS ON FILE | | | | | | | |
| 602422 | AGUSTIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 840272 | AGUSTIN MANGUAL HERNANDEZ | EDIF COOP PLAZA OFIC 904-B | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 602424 | AGUSTIN MARIN RODRIGUEZ | URB BUZO | D 12 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 8606 | Agustin Marquez Cruz | ADDRESS ON FILE | | | | | | | |
| 602425 | AGUSTIN MARRERO CRUZ | HC 01 BOX 6524 | | | | CIALES | PR | 00638 | |
| 8607 | AGUSTIN MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 8608 | AGUSTIN MARTI Y ANA E SOLER | ADDRESS ON FILE | | | | | | | |
| 602426 | AGUSTIN MARTINEZ VEGA | BARRIO LAS CUEVAS SEC LA PRA | CALLE ADELINA HERNANDEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 602427 | AGUSTIN MAYSONET GUZMAN | P O BOX 50580 | | | | TOA BAJA | PR | 00950 | |
| 8609 | AGUSTIN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 602428 | AGUSTIN MELENDEZ CRUZ | VISTA ALEGRE | 37 CALLE LA LIGA | | | BAYAMON | PR | 00959 | |
| 602429 | AGUSTIN MENDEZ BARRETO | PO BOX 4340 | | | | AGUADILLA | PR | 00605 | |
| 602430 | AGUSTIN MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 602431 | AGUSTIN MERCADO PADILLA | GLENVIEW GARDENS | W 25 DD 35 | | | PONCE | PR | 00739 | |
| 602432 | AGUSTIN MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8611 | AGUSTIN MONTANEZ ALLMAN | FREDESWIN PEREZ CABALLERO | POBOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 8610 | AGUSTIN MONTANEZ ALLMAN | P O BOX 1892 | | | | ARECIBO | PR | 00613 | |
| 602433 | AGUSTIN MORALES RAMOS | URB FOREST VIEW | H 235 CALLE SOFIA | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8612 | AGUSTIN MORALES RUIZ/CARMEN MORA | ADDRESS ON FILE | | | | | | | |
| 8613 | AGUSTIN MUJICA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 8614 | AGUSTIN MULERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 8615 | AGUSTIN MUNIZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 8616 | AGUSTIN MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 602434 | AGUSTIN NIEVES | URB CAMPO ALEGRE ROBLE | EC 38 | | | BAYAMON | PR | 00956 | |
| 602435 | AGUSTIN O PEREZ ESCOBAR | PO BOX 4600 | | | | AGUADILLA | PR | 00605 | |
| 8617 | Agustin Oquendo Vendrell | ADDRESS ON FILE | | | | | | | |
| 602436 | AGUSTIN ORELLANA FLORES | ADDRESS ON FILE | | | | | | | |
| 602437 | AGUSTIN ORTIZ RIVERA | COND GOLDEN TOWERS | APT 1012 | | | CAROLINA | PR | 00983 | |
| 840273 | AGUSTIN ORTIZ SALGADO | BO OBRERO | 706 CALLE WILLIAMS | | | SAN JUAN | PR | 00915 | |
| 602438 | AGUSTIN ORTIZ SANCHEZ | HC 07 BOX 33635 | | | | CAGUAS | PR | 00725 | |
| 8618 | AGUSTIN OTERO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 602439 | AGUSTIN OYOLA ROSA | ADDRESS ON FILE | | | | | | | |
| 602440 | AGUSTIN PABON RUIZ | ADDRESS ON FILE | | | | | | | |
| 602441 | AGUSTIN PAGAN PAGAN | RR 01 BOX 11734 | | | | MANATI | PR | 00674 | |
| 8619 | AGUSTIN PARRILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 840274 | AGUSTIN PEREZ GALAN | TIBURON II | CALLE 15 BUZON 27 | | | BARCELONETA | PR | 00617-3032 | |
| 8620 | AGUSTIN PEREZ MARTIR | ADDRESS ON FILE | | | | | | | |
| 602442 | AGUSTIN PEREZ MILLAN | ALTURAS DE FLAMBOYAN | A-9 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 602443 | AGUSTIN PEREZ PEREZ | URB LA MILAGROSA C 3 | | | | ARROYO | PR | 00714 | |
| 602444 | AGUSTIN PEREZ VALENTIN / CARMEN DEL RIO | URB SUMMIT HILLS | 553 CALLE YUNQUE | | | SAN JUAN | PR | 00920-4315 | |
| 602445 | AGUSTIN PIMENTEL CORCINO | BARRIO LUJAN | P O BOX 478 | | | VIEQUES | PR | 00765 | |
| 8621 | AGUSTIN PONCE DE LEON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 8622 | AGUSTIN PUJOLS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 8623 | AGUSTIN QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 8624 | AGUSTIN QUINONEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 8625 | AGUSTIN QUINONEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 602447 | AGUSTIN RAMIREZ RAMIREZ | URB PONCE DE LEON | 226 CALLE 25 | | | GUAYNABO | PR | 00969 | |
| 602448 | AGUSTIN RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 602449 | AGUSTIN REYES GONZALEZ | HC 2 BOX 16278 | | | | ARECIBO | PR | 00612 | |
| 602450 | AGUSTIN REYES ORTIZ | P O BOX 241 | | | | CIDRA | PR | 00739 | |
| 602451 | AGUSTIN RIBOT / ANA MALDONADO | P O BOX 1245 | | | | FAJARDO | PR | 00738 | |
| 602452 | AGUSTIN RIVERA | 9190 MILLER RD | | | | FT BELUOIR | VA | 22060 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602453 | AGUSTIN RIVERA BERDECIA | ADDRESS ON FILE | | | | | | | |
| 602454 | AGUSTIN RIVERA BERGANZO | P O BOX 855 | | | | MAYAGUEZ | PR | 00681-0855 | |
| 602455 | AGUSTIN RIVERA CABRERA | HC 01 BOX 7203 | | | | TOA BAJA | PR | 00949 9707 | |
| 602456 | AGUSTIN RIVERA CHEVERE | RESIDENCIAL BRISAS DE BAYAMON | EDIF H 7 APT 68 | | | BAYAMON | PR | 00956 | |
| 8626 | AGUSTIN RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 8627 | AGUSTIN RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 8628 | AGUSTIN RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 602457 | AGUSTIN RIVERA MARRERO | HC 02 BOX 26430 | | | | MAYAGUEZ | PR | 00680 | |
| 8629 | AGUSTIN RIVERA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 8630 | AGUSTIN RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 602458 | AGUSTIN RIVERA TIRADO | URB VENUS GARDENS | AB 32 CALLE TERREON | | | SAN JUAN | PR | 00926 | |
| 8631 | AGUSTIN RODRIGUEZ CLADELLAS | ADDRESS ON FILE | | | | | | | |
| 8632 | AGUSTIN RODRIGUEZ COSME | ADDRESS ON FILE | | | | | | | |
| 602459 | AGUSTIN RODRIGUEZ LOPEZ | URB DOS PINOS | 811 CALLE LINCE APT 301 | | | SAN JUAN | PR | 00923 | |
| 8633 | AGUSTIN RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 8634 | AGUSTIN RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 602460 | AGUSTIN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 8635 | AGUSTIN RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 8636 | AGUSTIN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 602461 | AGUSTIN ROLON | HC 45 BOX 10243 | | | | CAYEY | PR | 00736 | |
| 602462 | AGUSTIN ROSA MARTINEZ | H C 02 BOX 3134 | | | | LUQUILLO | PR | 00773 | |
| 8637 | AGUSTIN ROSADO CORREA | ADDRESS ON FILE | | | | | | | |
| 8638 | AGUSTIN ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 602463 | AGUSTIN RUIZ MAURY | HC 06 BOX 12331 | | | | SAN SEBASTIAN | PR | 00685 | |
| 602464 | AGUSTIN SALGADO MARTINEZ | CALLE MUNOZ 12 | | | | CIALES | PR | 00638 | |
| 8639 | AGUSTIN SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 840275 | AGUSTIN SANTIAGO AYALA | URB LEVITTOWN | N27 LUISA ESTE | | | TOA BAJA | PR | 00950 | |
| 602465 | AGUSTIN SANTIAGO SOTO | RES VILLA DEL CARIBE | EDIF 5 APT 28 | | | PATILLAS | PR | 00723 | |
| 602467 | AGUSTIN SEVILLA AVILES | RR 01 BOX 11743 | | | | MANATI | PR | 00674 | |
| 602466 | AGUSTIN SEVILLA AVILES | URB VILLAS DE LA SABANA | 697 AVE LOS BOHIOS | | | BARCELONETA | PR | 00617 | |
| 602468 | AGUSTIN SILVA MONTAVO | PO BOX 187 | | | | CABO ROJO | PR | 00623 | |
| 602469 | AGUSTIN SOBRINO CURET | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 8640 | AGUSTIN TIRADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 602471 | AGUSTIN TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 602472 | AGUSTIN TORRES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 8641 | AGUSTIN VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 602473 | AGUSTIN VALLE PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602474 | AGUSTIN VALLE PUJALS | ADDRESS ON FILE | | | | | | | |
| 602475 | AGUSTIN VARGAS DROZ | BOX 2345 CARR 348 | | | | MAYAGUEZ | PR | 00680 | |
| 602476 | AGUSTIN VEGA ARANA | ADDRESS ON FILE | | | | | | | |
| 602477 | AGUSTIN VEGA COLON | HC 43 BOX 11036 | | | | CAYEY | PR | 00736 | |
| 602478 | AGUSTIN VEGA PABON | ADDRESS ON FILE | | | | | | | |
| 8642 | AGUSTIN VELAZQUEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 602480 | AGUSTIN VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 602479 | AGUSTIN VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 602365 | AGUSTIN VELEZ JIMENEZ | PO BOX 5243 | | | | CAGUAS | PR | 00726 | |
| 8643 | AGUSTIN VELIZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 8644 | AGUSTIN VENTURA TEXEIRA | ADDRESS ON FILE | | | | | | | |
| 8646 | AGUSTIN VIDAL RIOS | ADDRESS ON FILE | | | | | | | |
| 602481 | AGUSTIN VIDAL ROMAN | ALTURAS DE FLAMBOYAN | FF 10 CALLE 18 | | | BAYAMON | PR | 00959 8063 | |
| 602483 | AGUSTINA CABRERA GUEVARA | P O BOX 2121 | | | | ISABELA | PR | 00662 | |
| 602484 | AGUSTINA CASUAL | PO BOX 2181 | | | | JUNCOS | PR | 00777 | |
| 602485 | AGUSTINA CRUZ PLACER | PUNTA SANTIAGO | 168 PARC VIEJAS BOX 862 | | | HUMACAO | PR | 00792 | |
| 602486 | AGUSTINA CRUZ RODRIGUEZ | 20CALLWE GARDEL | PARADA 27 | | | SAN JUAN | PR | 00917 | |
| 602487 | AGUSTINA DELIA PEREZ OLIVA | 165 CALLE DELBREY | | | | SAN JUAN | PR | 00911 | |
| 602482 | AGUSTINA DURAN PE¥A | BO OBRERO 411 | CALLE LIPPIT | | | SAN JUAN | PR | 00915 | |
| 602488 | AGUSTINA GARCIA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 602489 | AGUSTINA GONZALEZ ANDRADES | ADDRESS ON FILE | | | | | | | |
| 602490 | AGUSTINA GONZALEZ ANDRADES | ADDRESS ON FILE | | | | | | | |
| 602491 | AGUSTINA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 602492 | AGUSTINA GUZMAN HERNANDEZ | P O BOX 503 | | | | LAS PIEDRAS | PR | 00771 | |
| 8647 | AGUSTINA LUVIS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 8648 | AGUSTINA MARIN Y HORACIO MARCANO | ADDRESS ON FILE | | | | | | | |
| 8649 | AGUSTINA MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 602493 | AGUSTINA MONTERO SANTOS | EGIDA DEL MAESTRO APTO 309 | | | | SAN JUAN | PR | 00918 | |
| 602494 | AGUSTINA MORALES SIERRA | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 602495 | AGUSTINA MURIEL SANCHEZ | MANS DE GUAYNABO | E9 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 602496 | AGUSTINA PACHECO BARBOSA | PO BOX 656 | | | | MARICAO | PR | 00606 | |
| 602497 | AGUSTINA PELLOT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8650 | AGUSTINA QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 602498 | AGUSTINA RIVERA FUENTES | 84 CALLE JAVIER ZEQUEIRA | | | | CANOVANAS | PR | 00729-0373 | |
| 8651 | AGUSTINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602499 | AGUSTINA RODRIGUEZ (TUTORA)JULIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 8652 | AGUSTINA ROSADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 602500 | AGUSTINA SANCHEZ GONZALEZ | URB VEVE CALZADA | G-11 CALLE 18 | | | FAJARDO | PR | 00738-3794 | |
| 602501 | AGUSTINA VEGA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 602502 | AGUSTINA VELEZ ALEMAN | P O BOX 142734 | | | | ARECIBO | PR | 00614-2734 | |
| 8653 | AGUSTO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 778415 | AGUSTY REYES, OLGA | ADDRESS ON FILE | | | | | | | |
| 8654 | AGUSTY REYES, OLGA E | ADDRESS ON FILE | | | | | | | |
| 8655 | AGUSTY REYES, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 8656 | AH GROUP | PO BOX 220 | | | | JAYUYA | PR | 00664 | |
| 8657 | AHA ENGINEERING PSC | 533 MIRAMAR AVE | | | | ARECIBO | PR | 00612 | |
| 8659 | AHAMED MUSA, ZAHIA H | ADDRESS ON FILE | | | | | | | |
| 8660 | AHC CONSULTING CORP | PARC VAN SCOY | F10 CALLE 4 | | | BAYAMON | PR | 00957-5879 | |
| 602503 | AHEIZER O PANET MONGE | ADDRESS ON FILE | | | | | | | |
| 8661 | AHERAN APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 602504 | AHG CONSTRUCTION | 533 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 602505 | AHIEZEL GONZALEZ SANTIAGO | HC 91 BOX 8814 | | | | VEGA ALTA | PR | 00692 | |
| 8662 | AHIEZER FELICIANO PLAZA | HC 2 BOX 6732 | | | | ADJUNTAS | PR | 00601 | |
| 8663 | AHILIS A. REYES MEDINA | ADDRESS ON FILE | | | | | | | |
| 840278 | AHINCO ESTUDIO | PMB 154 | BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 8664 | AHISHA ROSARIO ROSARIO MAISONET | ADDRESS ON FILE | | | | | | | |
| 602506 | AHJ THE GIFT CO. | CONDOMINIO ADA LIGA | AVE ASHFORD 1452 STE 410 | | | SAN JUAN | PR | 00907 | |
| 8665 | AHMAD A ALI | ADDRESS ON FILE | | | | | | | |
| 8666 | Ahmad Abdalla, Anwar Zuhair | ADDRESS ON FILE | | | | | | | |
| 8667 | Ahmad Abdalla, Samer Zuhair | ADDRESS ON FILE | | | | | | | |
| 8668 | AHMAD ABDULAH, ABDULLAH | ADDRESS ON FILE | | | | | | | |
| 602507 | AHMAD L MOHAMAD SANABRIA | PO BOX 37576 | | | | SAN JUAN | PR | 00703 | |
| 8669 | AHMAD PEREIRA, YOUSSEF | ADDRESS ON FILE | | | | | | | |
| 8670 | AHMED A ALICEA SELLES | ADDRESS ON FILE | | | | | | | |
| 602508 | AHMED A ROBLES REYES | URB CAMINO DEL SOL II | 36 AVE LUNA | | | MANATI | PR | 00674-4869 | |
| 602509 | AHMED AYMAT ORTIZ | PO BOX 63 | | | | BOQUERON | PR | 00622 | |
| 602510 | AHMED BELKHEIRI AHMED | PO BOX 864 | | | | FLORIDA | PR | 00650 | |
| 840279 | AHMED F MANGUAL FIGUEROA | 15 CALLE TORRES | | | | PONCE | PR | 00731 | |
| 8671 | AHMED GALINDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 8672 | AHMED J ANDUJAR FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 602511 | AHMED LABOY SQUIABRO | URB VISTA MAR | U 1216 CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 8673 | AHMED MOLINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 8674 | AHMED NANASI Y YAMILA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 602512 | AHMED NAVEIRA GONZALEZ | ALTURAS DE SAN LORENZO | 61 CALLE 5B | | | SAN LORENZO | PR | 00754 | |
| 602513 | AHMED O PLUGUEZ RIVERA | P O BOX 337 | | | | MAYAGUEZ | PR | 00682 | |
| 602515 | AHMED PATRIOT SOUND | 458 COND SAN JOSE | | | | SAN JUAN | PR | 00907 | |
| 602514 | AHMED PATRIOT SOUND | P O BOX 9300260 | | | | SAN JUAN | PR | 00930-0260 | |
| 602516 | AHMED PEREZ FIGUEROA | PO BOX 1436 | | | | MAYAGUEZ | PR | 00681 | |
| 8675 | AHMED RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 8677 | AHMED TECHNOLOGY CORP | EST DE LA FUENTE | 14 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| 8676 | AHMED TECHNOLOGY CORP | PO BOX 10628 | | | | SAN JUAN | PR | 00922-0628 | |
| 8678 | AHMED TECHNOLOGY CORP. | ESTANCIAS DE LA FUENTE L14 CALLE PRADERA | | | | TOA ALTA | PR | 00953 | |
| 8679 | AHMED TECHOLOGY CORP | ADDRESS ON FILE | | | | | | | |
| 8658 | AHMED TECOLOGY CORP | ADDRESS ON FILE | | | | | | | |
| 8680 | AHMED TECNOLOGY, CORP | ADDRESS ON FILE | | | | | | | |
| 602517 | AHMED U SANTANA HERNA | CARR.#2 KM.39.7 BO. AGARROBO | | | | VEGA BAJA | PR | 00693 | |
| 8681 | AHMEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 602518 | AHNAFIELD CORPORATION | 3219 WEST WASHINTON STREET | | | | INDIANAPOLIS | IN | 46222 | |
| 602519 | AHORA NET | PO BOX 11068 | | | | SAN JUAN | PR | 00910 | |
| 8682 | AHORRIO AVILES, AIXA | ADDRESS ON FILE | | | | | | | |
| 8683 | AHORRIO AVILES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 8684 | AHORRIO AVILES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 8685 | AHORRIO HUERTAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 8686 | AHORRIO MARTINEZ, DELIA E | ADDRESS ON FILE | | | | | | | |
| 8687 | AHORRIO TORRES, IRMARELLYS | ADDRESS ON FILE | | | | | | | |
| 8688 | AHORRIOS MERCED, YARY I. | ADDRESS ON FILE | | | | | | | |
| 8689 | Ahorro Muebles | 155 POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 8690 | Ahorro Muebles | Ave. Los Veteranos, #32 | | | | Guayama | PR | 00785 | |
| 8691 | Ahorro Muebles | BO HATO ABAJO CARR 2 KM 80.0 | | | | ARECIBO | PR | 00612 | |
| 8692 | AHORRO MUEBLES | CALLE MAYOL #60 | | | | PONCE | PR | 00730 | |
| 8693 | Ahorro Muebles | Calle Mayor 60 | | | | Ponce | PR | 00731 | |
| 8694 | Ahorro Muebles | Calle MJ Cabrero #64 | | | | San Sebastian | PR | 00685 | |
| 8695 | Ahorro Muebles | Calle Vivaldi Pacheco #19 | | | | Yauco | PR | 00658 | |
| 8696 | Ahorro Muebles | CARR 172 | | | | CAGUAS | PR | 00725 | |
| 8697 | Ahorro Muebles | Carr. 2, Calle Militar | | | | Hatillo | PR | 00659 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8698 | AHRENS MD, JOHN | ADDRESS ON FILE | | | | | | | |
| 8699 | AHUJA, KISHIN | ADDRESS ON FILE | | | | | | | |
| 8700 | AHYMET RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8701 | AI RIS COMMUNICATIONS INC | 894 AVE MUNOZ RIVERA SUITE 202 | | | | SAN JUAN | PR | 00927 | |
| 2067255 | AIAC International Pharma, LLC d/b/a AVARA Pharmaceutical Services | Idalia M. Garcia, VP & Arecibo Site Director/Autho | Avara Pharmaceutical Services | PO Box 6060 | | Barceloneta | PR | 00617 | |
| 2067255 | AIAC International Pharma, LLC d/b/a AVARA Pharmaceutical Services | PO Box 6060 | | | | Barcelonta | PR | 00617 | |
| 1983312 | Aiamo Fortanos, Emilio | ADDRESS ON FILE | | | | | | | |
| 8702 | AIAS HERNANDEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 602520 | AIBONITO ALUMINUM | 3 CALLE SAMALIA | | | | AIBONITO | PR | 00705 | |
| 602521 | AIBONITO BARGAIN INC | 51 CALLE G MARTINEZ | | | | AIBONITO | PR | 00705 | |
| 602522 | AIBONITO CASH AND CARRY | P O BOX 473 | | | | AIBONITO | PR | 00705 | |
| 840280 | AIBONITO CATERING SERVICES | PO BOX 8 | | | | AIBONITO | PR | 00705 | |
| 8703 | AIBONITO CENTER OFFICE | P O BOX 1273 | | | | AIBONITO | PR | 00705 | |
| 8704 | AIBONITO CENTRO OFFICE, INC | PO BOX 1273 | | | | AIBONITO | PR | 00705 | |
| 840281 | AIBONITO GULF STATION Y/O CAFETERIA EL OCTANAJE | HC 2 BOX 15536 | | | | AIBONITO | PR | 00705 | |
| 8705 | AIBONITO OPTICAL | 3 CALLE DEGETAU | | | | AIBONITO | PR | 00705 | |
| 602523 | AIBONITO PLUMBING & ELECTRIC | 289 CALLE DEGETAU | | | | AIBONITO | PR | 00705 | |
| 8706 | AIBONITO RADIOLOGIC CENTER | PO BOX 1497 | | | | AIBONITO | PR | 00705 | |
| 8707 | AIBONITO RED SOX INC | EXT SAN LUIS | 9 CALLE PERGAMO | | | AIBONITO | PR | 00908 | |
| 602524 | AIBONITO SCHOLL SUPPLY | 150 CALLE SAN JORGE | | | | AIBONITO | PR | 00705 | |
| 8708 | AIBONITO SCHOOL SUPPLY INC | PO BOX 546 | | | | AIBONITO | PR | 00905 | |
| 840282 | AIBONITO SCREENS | PO BOX 574 | | | | AIBONITO | PR | 00705 | |
| 840283 | AIBONITO SHOOTING CLUB INC | PO BOX 167 | | | | AIBONITO | PR | 00705 | |
| 602525 | AIBONITO TRADING INC | PO BOX 95 | | | | AIBONITO | PR | 00705 | |
| 8709 | AIC CONSTRUCTION CORP | 20100 W COUNTRY CLUB DR APT 1606 | | | | AVENTURA | FL | 33180-1635 | |
| 8710 | AIC CONSTRUCTION CORP | 290 SANTA ANA AVE APTO 52 | | | | GUAYNABO | PR | 00969-3361 | |
| 8711 | AICA SCHOOL TRANSPORT | BOX 68 | | | | AIBONITO | PR | 00705 | |
| 8712 | AICA SCHOOL TRANSPORT | PO BOX 68 | | | | AIBONITO | PR | 00705 | |
| 8713 | AICA SCHOOL TRANSPORT SERV.O LUIS ORTIZ | BOX 68 | | | | AIBONITO | PR | 00705 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8714 | AICA SCHOOL TRANSPORT SERV.O LUIS ORTIZ | PO BOX 68 | | | | AIBONITO | PR | 00705 | |
| 8715 | AICA SCHOOL TRANSPORT SERVICE INC | PO BOX 68 | | | | AIBONITO | PR | 00705 | |
| 8716 | AICON MECHANICS | PARQUE INDUSTRIAL GUANAJIBO | 4040 CALLE B | | | MAYAGUEZ | PR | 00682-1378 | |
| 8717 | AICON MECHANICS | PARQUE INDUSTRIAL GUANAJIBO | 4040 CALLE B LOTE 26 | | | MAYAGUEZ | PR | 00682 | |
| 602526 | AICPA | PO BOX 1598 | | | | NEWARK | NJ | 07101 | |
| 8718 | AICZA PINEIRO MORALES | ADDRESS ON FILE | | | | | | | |
| 8719 | AIDA A ALBARRAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 602539 | AIDA A ALVARADO COLON | BOX 980 | | | | AIBONITO | PR | 00705 | |
| 840284 | AIDA A CABAN VARGAS | PO BOX 1299 | | | | SAN SEBASTIAN | PR | 00685 | |
| 8720 | AIDA A GRANA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 602540 | AIDA A MARI ROCA | ADDRESS ON FILE | | | | | | | |
| 8721 | AIDA A MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 840285 | AIDA A NATER OSORIO | URB METROPOLIS | 2A46 CALLE 32C | | | CAROLINA | PR | 00987 | |
| 602541 | AIDA A NEGRON GONZALEZ | HOWARD BEACH | 84-29 155 AVE APT 2H | | | NEW YORK | NY | 11414 | |
| 602542 | AIDA A NEVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 8722 | AIDA A RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 602543 | AIDA A RIVERA SANCHEZ | HC 03 BOX 9255 | BO LIRIOS JUNCOS | | | JUNCOS | PR | 00777 | |
| 602544 | AIDA A RODRIGUEZ RIVERA | 38 CALLE CORCHADO | | | | MANATI | PR | 00674-5104 | |
| 602545 | AIDA A ROSADO ROLON | ADDRESS ON FILE | | | | | | | |
| 8723 | AIDA A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 602546 | AIDA A VELAZQUEZ PINTO | PO BOX 25166 | | | | SAN JUAN | PR | 00928 | |
| 602547 | AIDA A. AYALA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2152154 | AIDA A. CRUZ VIDAL | C/O RAMON VIDAL NADAL | PO BOX 160 | | | MAYAGUEZ | PR | 00681 | |
| 1659588 | Aida A. De Munoz & Edgardo Munoz | ADDRESS ON FILE | | | | | | | |
| 602549 | AIDA A. TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 8724 | AIDA A. TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 602550 | AIDA ACEVEDO RIVERA | HC 59 BOX 5374 | | | | AGUADA | PR | 00602 | |
| 602551 | AIDA ACOSTA DE GALLETI | ADDRESS ON FILE | | | | | | | |
| 602552 | AIDA ACOSTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 8726 | AIDA AGOSTO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 602553 | AIDA AGOSTO RODRIGUEZ | PO BOX 1143 | | | | BAJADERO | PR | 00616 | |
| 602554 | AIDA AGOSTO VELAZQUEZ | RES LOS MORALES | EDIF 7 APT 66 | | | MANATI | PR | 00674 | |
| 602555 | AIDA AGUEDO RODRIGUEZ | HC 1 BOX 5654 | | | | YABUCOA | PR | 00767-9610 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602556 | AIDA ALAMO BERRIOS | PO BOX 4956 SUITE 1113 | | | | CAGUAS | PR | 00726 | |
| 8727 | AIDA ALGARIN ARROYO | ADDRESS ON FILE | | | | | | | |
| 602528 | AIDA ALICANO BALBUENA | P O BOX 7538 | BARRIO OBRERO STATION | | | SAN JUAN | PR | 00916 | |
| 602557 | AIDA ALICEA Y/O AIDAS | BO BUENOS AIRES | HC 2 BOX 6421 | | | LARES | PR | 00669 | |
| 602558 | AIDA ALMODOVAR CORREA | P O BOX 364 | | | | ARECIBO | PR | 00613 | |
| 8729 | AIDA ALMODOVAR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 8730 | AIDA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602559 | AIDA ANTONETTI ORTIZ | PO BOX 1187 | | | | PATILLAS | PR | 00723 | |
| 602560 | AIDA APONTE RIVERA | 232 AVENIDA ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 602561 | AIDA AQUINO SOTO | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 602562 | AIDA ARCE BRAVO | 108 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 602563 | AIDA ARCE LAGUNA | SAINT JUST | 80 C CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 602564 | AIDA ARCE SERRANO | 497 AVE OMELICNO POV SUITE 315 | LAS CUMBRE | | | SAN JUAN | PR | 00926 | |
| 8731 | AIDA ARGUETA/JEANETTE RODRIGUEZ/JANDIR R | ADDRESS ON FILE | | | | | | | |
| 8732 | AIDA ARIAS COLON | ADDRESS ON FILE | | | | | | | |
| 602565 | AIDA AVILES BARRETO | BELMONTE | 48 ASTURIAS | | | MAYAGUEZ | PR | 00680 | |
| 8733 | AIDA AYABARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 602566 | AIDA AYALA FUENTES | HC 1 BOX 5958 | | | | LOIZA | PR | 00772 | |
| 8734 | AIDA B HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 8735 | AIDA B TORRES DAVID | ADDRESS ON FILE | | | | | | | |
| 602567 | AIDA BAEZ CENTENO | 3300 BABBITT AVE. | | | | ORLANDO | FL | 32833 | |
| 8736 | AIDA BARRIOS CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 8737 | AIDA BARRIOS CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 8738 | AIDA BATISTA COLON | ADDRESS ON FILE | | | | | | | |
| 602568 | AIDA BATISTA CORREA | 48 BO VIGIA | | | | ARECIBO | PR | 00612 | |
| 8739 | AIDA BEATO FLORES | ADDRESS ON FILE | | | | | | | |
| 602569 | AIDA BELEN RIVERA | 702 CALLE UNION 402 MIRAMAR | | | | SAN JUAN | PR | 00907-4212 | |
| 602570 | AIDA BENITEZ BERRIOS | P O BOX 273 | | | | TRUJILLO ALTO | PR | 00977 | |
| 8740 | AIDA BENITEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 602571 | AIDA BENITEZ MORCILIO | RES EL FARO | EDIF 5 APT 39 | | | CAROLINA | PR | 00985 | |
| 8741 | AIDA BERDAZCO PAZ | ADDRESS ON FILE | | | | | | | |
| 8742 | AIDA BERNARD PAGAN | ADDRESS ON FILE | | | | | | | |
| 602572 | AIDA BERNARD QUILES | 126 COMERIO INT | | | | MAYAGUEZ | PR | 00680 | |
| 602573 | AIDA BERRIOS LUNA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602574 | AIDA BERRIOS LUNA | ADDRESS ON FILE | | | | | | | |
| 602575 | AIDA BETANCOURT | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 8743 | AIDA BIRD CANALS | ADDRESS ON FILE | | | | | | | |
| 8744 | AIDA BOLOGNE | ADDRESS ON FILE | | | | | | | |
| 602576 | AIDA BONILLA | PO BOX 15205 | | | | SAN SEBASTIAN | PR | 00685 | |
| 602577 | AIDA BOSCO MONTALVO | 44 CALLE COLL Y TOSTE EDIF 11 | | | | ARECIBO | PR | 00612 | |
| 602578 | AIDA BOSQUE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 602579 | AIDA BRAVO SERRANO | ADDRESS ON FILE | | | | | | | |
| 8745 | AIDA BURGOS / GLORIA ECHEVARRIA Y | ADDRESS ON FILE | | | | | | | |
| 8746 | AIDA BURGOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 8747 | AIDA BURGOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 8748 | AIDA BURGOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 602580 | AIDA C ALBO VELAZQUEZ | P O BOX 273 | | | | LAS PIEDRAS | PR | 00771 | |
| 8749 | AIDA C ALEJANDRO ROBLES | ADDRESS ON FILE | | | | | | | |
| 8750 | AIDA C AQUINO QUILES | ADDRESS ON FILE | | | | | | | |
| 8751 | AIDA CAMACHO DEL PINO | ADDRESS ON FILE | | | | | | | |
| 602581 | AIDA CAMACHO PEREZ | PO BOX 1372 | | | | VEGA ALTA | PR | 00692 | |
| 602582 | AIDA CANDELARIA VAZQUEZ | BO CASCOVADA SEC EL FUEGO | | | | HATILLO | PR | 00659 | |
| 8752 | AIDA CARAMBOT RUIZ | ADDRESS ON FILE | | | | | | | |
| 602583 | AIDA CARMONA HERRERA | P O BOX 20000 | | | | CANOVANAS | PR | 00729-0042 | |
| 602584 | AIDA CARRERO FIGUEROA | HC 02 BOX 8800 | | | | RINCON | PR | 00677 | |
| 8753 | AIDA CARRERO VEGA | ADDRESS ON FILE | | | | | | | |
| 8754 | AIDA CARRIÓN ANDINO | ADDRESS ON FILE | | | | | | | |
| 602585 | AIDA CARTAGENA TORRES | HC 2 BOX 10445 | | | | GUAYNABO | PR | 00971 | |
| 602586 | AIDA CASANOVA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 8755 | AIDA CASTILLO APONTE | ADDRESS ON FILE | | | | | | | |
| 8756 | AIDA CEBALLOS MARCANO | ADDRESS ON FILE | | | | | | | |
| 602588 | AIDA CINTRON RAMOS | BELWIN STATE | H 12 CALLE 3 | | | SAN JUAN | PR | 00924 | |
| 602589 | AIDA CLAUDIO /DON PEPE CATERING | SAN JOSE | CALLE VALVERDE EDIF JJ APT 239 | | | SAN JUAN | PR | 00923 | |
| 602590 | AIDA COLON COLON | BO GUARICO | HC 3 BOX 19134 | | | VEGA BAJA | PR | 00693 | |
| 602591 | AIDA COLON DE RIVERA | VILLA BLANCA | 24 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 602592 | AIDA COLON ORTIZ | PO BOX 311 | | | | MAYAGUEZ | PR | 00681 | |
| 8757 | AIDA COLON PINERO | ADDRESS ON FILE | | | | | | | |
| 602593 | AIDA COLON SALGADO | ADDRESS ON FILE | | | | | | | |
| 8758 | AIDA COLON SALGADO | ADDRESS ON FILE | | | | | | | |
| 602595 | AIDA CORDERO | SAN FRANCISCO | 1663 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602594 | AIDA CORDERO | VILLAS DE LOIZA | QQ 10 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 602596 | AIDA CORTES ROMAN | PO BOX 4107 | | | | AGUADILLA | PR | 00605 | |
| 602597 | AIDA CORTIJO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 602598 | AIDA COTTO REYES | RES SAN MARTIN | EDIF 4 APT 32 | | | SAN JUAN | PR | 00924 | |
| 602599 | AIDA CRESPO | HC 4 BOX 44854 | | | | AGUADILLA | PR | 00603 | |
| 602600 | AIDA CRESPO RODRIGUEZ | HC 01 BOX 5432 | | | | CAMUY | PR | 00627 | |
| 602601 | AIDA CRESPO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 602602 | AIDA CRUZ | HC 01 BOX 4116 | | | | NAGUABO | PR | 00718 | |
| 8759 | AIDA CRUZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 602603 | AIDA CRUZ CABRERA | APDO 242 | | | | BAJADERO | PR | 00616 | |
| 602604 | AIDA CRUZ CORREA | COM MARIANO COLON | SOLAR 199 | | | COAMO | PR | 00769 | |
| 8760 | AIDA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 602605 | AIDA CRUZ MEDINA | 74 CALLE DANIEL NIEVES | | | | MOCA | PR | 00676 | |
| 602606 | AIDA CRUZ NAZARIO | URB LOIZA VALLEY | B 91 CALLE GLADIOLA | | | CANOVANAS | PR | 00729 | |
| 602607 | AIDA CRUZ RIVERA | URB PUERTO NUEVO | 1034 CALLE AMBERS | | | SAN JUAN | PR | 00920 | |
| 602608 | AIDA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602609 | AIDA CRUZ VDA DE CRUZ | ADDRESS ON FILE | | | | | | | |
| 8761 | AIDA D FONT QUINONES | ADDRESS ON FILE | | | | | | | |
| 8762 | AIDA D TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 8763 | AIDA D. CORDERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 602610 | AIDA D. RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 840286 | AIDA DAVILA CRUZ | PO BOX 5275 | | | | CAROLINA | PR | 00984-5275 | |
| 602611 | AIDA DAVILA DE BURDEN | CAPARRA TERRACE | 1169 CALLE 2 SE URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| 602612 | AIDA DAVILA DELGADO | HC 1 BOX 11905 | | | | CAROLINA | PR | 00987 | |
| 8764 | AIDA DE JESUS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 602613 | AIDA DE LEON ENCHAUTEGUI | HC 02 BOX 5096 | | | | GUAYAMA | PR | 00784 | |
| 602614 | AIDA DE LOS A SEDA NIEVES | PO BOX 8932 | | | | HUMACAO | PR | 00792 | |
| 8765 | AIDA DE LOURDES PEREIRA | ADDRESS ON FILE | | | | | | | |
| 602615 | AIDA DEL C SILVER CINTRON | ADDRESS ON FILE | | | | | | | |
| 602616 | AIDA DEL VALLE RIVERA | URB SUNVILLE | T1 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 602617 | AIDA DELGADO ROLDAN | 215 W RUSCOMB ST | | | | PHILADELPHIA | PA | 19120 | |
| 8766 | AIDA DELGADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 8767 | AIDA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 8768 | AIDA DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 602618 | AIDA DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 602619 | AIDA DIAZ SANTIAGO | PMB 201 | PO BOX 12835 | | | SAN LORENZO | PR | 00754 | |
| 602620 | AIDA DIAZ VAZQUEZ | RES LOS ROSALES | EDIF 3 APT 13 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 835277 | Aida Diaz-Cambier and Luis Santiago, personally and on behalf of their minor daughter, VSD | ADDRESS ON FILE | | | | | | | |
| 835277 | Aida Diaz-Cambier and Luis Santiago, personally and on behalf of their minor daughter, VSD | ADDRESS ON FILE | | | | | | | |
| 602621 | AIDA DOMINGUEZ TORRES | PO BOX 9300345 | | | | SAN JUAN | PR | 00930 | |
| 8769 | AIDA DONES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 8770 | AIDA DUMEY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 8771 | AIDA DURAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 602623 | AIDA E ADORNO CRUZ | COOP JARD DE TRUJILLO ALTO | 604 EDIF F | | | TRUJILLO ALTO | PR | 00976 | |
| 8772 | AIDA E ALEJANDRO BELTRAN | P.O. BOX 1624 | | | | GUAYNABO | PR | 00970 | |
| 602622 | AIDA E ALEJANDRO BELTRAN | URB ROOSVILLE | 84 CALLE CIEN HOJAS | | | SAN JUAN | PR | 00928 | |
| 602624 | AIDA E AQUINO SOTO | ADDRESS ON FILE | | | | | | | |
| 602625 | AIDA E AVILES BERRIOS | BO CAMASEYES | HC 01 BOX 10919 | | | AGUADILLA | PR | 00603-9313 | |
| 840287 | AIDA E BABILONIA BRAVO | HC 6 BOX 65461 | | | | CAMUY | PR | 00627-8881 | |
| 602626 | AIDA E BARBOSA LUGO | URB MIRAFLORES | 2315 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 8773 | AIDA E BONILLA ROSADO | ADDRESS ON FILE | | | | | | | |
| 602627 | AIDA E BORDON MOYA | ADDRESS ON FILE | | | | | | | |
| 8774 | AIDA E BORDON MOYA | ADDRESS ON FILE | | | | | | | |
| 8775 | AIDA E CARABALLO | 419 E 157 TH STREET APT 2 | | | | BRONX | NY | 10451-4522 | |
| 602628 | AIDA E CARABALLO | PO BOX 3267 | | | | JUNCOS | PR | 00777 | |
| 8776 | AIDA E CARABALLO ROSA | ADDRESS ON FILE | | | | | | | |
| 8777 | AIDA E CASTRILLON CAMPOS | ADDRESS ON FILE | | | | | | | |
| 8778 | AIDA E CASTRILLON CAMPOS | ADDRESS ON FILE | | | | | | | |
| 602629 | AIDA E CHARON RODRIGUEZ | P O BOX 638 | | | | ANGELES | PR | 00611 | |
| 8779 | AIDA E COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 602630 | AIDA E COLON GUZMAN | 3RA EXT VILLA CAROLINA | 44 CALLE 35 | | | CAROLINA | PR | 00985 | |
| 602631 | AIDA E COLON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 8780 | AIDA E CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | | |
| 602632 | AIDA E DE LA ROSA ABREU | ADDRESS ON FILE | | | | | | | |
| 602633 | AIDA E ESTRADA RODRIGUEZ | 4TA EXT COUNTRY CLUB | MG 28 CALLE 406 | | | CAROLINA | PR | 00982 | |
| 602634 | AIDA E GARCIA MORALES | BO SUSUA BAJA | 72 CALLE PARQUE | | | SABANA GRANDE | PR | 00637 | |
| 602635 | AIDA E GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 8781 | AIDA E GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 602636 | AIDA E GONZALEZ MORALES | HC 02 BOX 6618 | | | | RINCON | PR | 00677 | |
| 8782 | AIDA E KARMAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8783 | AIDA E LANDRAU GARCIA | ADDRESS ON FILE | | | | | | | |
| 602637 | AIDA E LOPEZ QUIRINDONGO | CLAUSELLS | 46 CALLE 5 | | | PONCE | PR | 00731 | |
| 8784 | AIDA E MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| 8785 | AIDA E MATEO ESPADA | PLAZA CAROLINA STATION | PO BOX 10051 | | | CAROLINA | PR | 00988-1051 | |
| 602529 | AIDA E MATEO ESPADA | PO BOX 10051 | | | | CAROLINA | PR | 00988-1051 | |
| 602530 | AIDA E MATEO ESPADA | URB. VILLA CAROLINA | CALLE 103 BLQ. 10 NUM. 19 | | | CAROLINA | PR | 00985 | |
| 602527 | AIDA E MELENDEZ CINTRON | PO BOX 384 | | | | FAJARDO | PR | 00738 | |
| 840289 | AIDA E MELENDEZ JUARBE | LAS CASCADAS | AE 8 AGUAS CLARAS | | | TOA ALTA | PR | 00953-3202 | |
| 8786 | AIDA E MELENDEZ JUARBE | URB LAS CASCADAS | 1440 CALLE AGUAS CLARAS | | | TOA ALTA | PR | 00953-3202 | |
| 8787 | AIDA E MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 602638 | AIDA E MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 8788 | AIDA E MONTANEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 8789 | AIDA E OLIVO CUSTODIAN/WILFREDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 602639 | AIDA E ORTEGA REYES | RR 8 BOX 1493 | BUENA VISTA | | | BAYAMON | PR | 00956 | |
| 602640 | AIDA E ORTIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 602641 | AIDA E PASTRANA ROBLES | VILLAS DEL SOL | F7 CALLE 1 | | | TRUJILLO ALTO | PR | 00976-4745 | |
| 8790 | AIDA E PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 8791 | AIDA E PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 8792 | AIDA E RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 602642 | AIDA E REYES GARCIA | BO MAMEYAL | | | | DORADO | PR | 00646 | |
| 602643 | AIDA E REYES GONZALEZ | 10 CALLE SANTA CRUZ APT M208 | | | | BAYAMON | PR | 00961-8553 | |
| 602644 | AIDA E RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 8793 | AIDA E RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 602645 | AIDA E RIVERA PEREZ | 295 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 840290 | AIDA E RIVERA REYES | PO BOX 29 | | | | HUMACAO | PR | 00792-0029 | |
| 602646 | AIDA E RIVERA RODRIGUEZ | HC 01 BOX 4970 | | | | HORMIGUEROS | PR | 00660 | |
| 602647 | AIDA E RODRIGUEZ REY | ADDRESS ON FILE | | | | | | | |
| 8794 | AIDA E ROMERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 602648 | AIDA E ROSARIO RODRIGUEZ | RESIDENCIAL FELIPE SANCHES OSORIO | | | | CAROLINA | PR | 00985 | |
| 8795 | AIDA E RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 602649 | AIDA E SANCHEZ ALVAREZ | BO SANTIAGO Y LIMA BUZON 81 | | | | NAGUABO | PR | 00718 | |
| 602650 | AIDA E SERRANO REYES | ADDRESS ON FILE | | | | | | | |
| 602651 | AIDA E SERRANO SERRAJNJO | URB VISTA VERDE | BZN 249 CALLE 24 | | | AGUADILLA | PR | 00603 | |
| 602652 | AIDA E SERRANO SERRANO | URB VISTA VERDE | 249 CALLE 24 | | | AGUADILLA | PR | 00603 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602653 | AIDA E TOSSAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 602654 | AIDA E VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 602655 | AIDA E VELEZ PACHECO | RES MANUEL F ROSSY | EDIF 4 APT 26 | | | SAN GERMAN | PR | 00883 | |
| 8796 | AIDA E. DELGADO HIRALDO | ADDRESS ON FILE | | | | | | | |
| 8797 | AIDA E. DELGADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 8798 | AIDA E. DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8799 | AIDA E. FELICIANO | ADDRESS ON FILE | | | | | | | |
| 602656 | AIDA E. ORTIZ BAEZ | VILLA DEL CARMEN | DD 15 CALLE 20 | | | PONCE | PR | 00731 | |
| 8800 | AIDA E. TOSSAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 8801 | AIDA E. TOSSAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 602657 | AIDA ELIAN CALDERON | 381 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 8802 | AIDA ELISA APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 8803 | AIDA ENCHAUTEGUI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8804 | AIDA ESTHER NIEVES BALADEJO | FULLANA HERNÁNDEZ, JOSÉ M. | PO BOX 366961 | | | SAN JUAN | PR | 00936 | |
| 8805 | AIDA ESTHER NIEVES BALADEJO | MELÉNDEZ ARTAU, JORGE | PO BOX 2518 | TOA BAJA | PR | TOA BAJA | PR | 00951 | |
| 602658 | AIDA ESTRADA FIGUEROA | P O BOX 154 | | | | AGUADILLA | PR | 00605 | |
| 602659 | AIDA ESTRELLA LOPEZ | URB VISTAS DEL ATLANTICO | 32 CALLE ESPADA | | | ARECIBO | PR | 00612 | |
| 8806 | AIDA ESTREMERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 602660 | AIDA EVA MALDONADO SOTO | SABANA SECA STA | PO BOX 791 | | | TOA BAJA | PR | 00952-0791 | |
| 8807 | AIDA F RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 602661 | AIDA F. ELIAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 602662 | AIDA FELICIANO GARCIA | 1015 CALLE 19 | | | | RIO GRANDE | PR | 00745 | |
| 8808 | AIDA FERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 602663 | AIDA FERNANDEZ RODRIGUEZ | C 7 HACIENDAS DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| 8809 | AIDA FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 602664 | AIDA FIGUEROA DIAZ | RES ALTURAS DE CUPEY | EDIF 14 APT 151 | | | SAN JUAN | PR | 00926 | |
| 8810 | AIDA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 602665 | AIDA FONANET ALGARIN | ADDRESS ON FILE | | | | | | | |
| 8811 | AIDA FONTAN COLON | ADDRESS ON FILE | | | | | | | |
| 602666 | AIDA FONTANEZ DELGADO | PO BOX 958 | | | | COMERIO | PR | 00782 | |
| 602667 | AIDA FRANCESCHINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602668 | AIDA FRANCO GONZALEZ | PO BOX 4349 | | | | AGUADILLA | PR | 00605 | |
| 602669 | AIDA G BERRIOS PINA | VILLAS DE CANEY | B 19 CALLE MAJAGUA | | | TRUJILLO ALTO | PR | 00976 | |
| 602670 | AIDA G CALDERON ROHENA | VILLA CAROLINA | 212-18 CALLE 508 | | | CAROLINA | PR | 00983 | |
| 602671 | AIDA G MARTINEZ NATER | P O BOX 559 | | | | VEGA BAJA | PR | 00694 | |
| 602672 | AIDA G MINGUELA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8812 | AIDA G RODRIGUEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 840291 | AIDA G TORRES TORRES | URB VILLA HUMACAO | I2 CALLE 13 | | | HUMACAO | PR | 00791-4626 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8813 | AIDA G. OSORIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 602673 | AIDA G. RIVERA CARATTINI | ADDRESS ON FILE | | | | | | | |
| 8814 | AIDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 8815 | AIDA GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 8816 | AIDA GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 602674 | AIDA GARCIA DE TOLEDO | 1 CALLE DIAMANTES | | | | PONCE | PR | 00731 | |
| 602675 | AIDA GARCIA HERNANDEZ | APARTADO 927 | | | | CAYEY | PR | 00737 | |
| 602676 | AIDA GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 8817 | AIDA GARCIA ORTIZ MAPFRE/PRAICO RELIABLE FINANCIAL SERVICES | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 8818 | AIDA GARCIA ORTIZ MAPFRE/PRAICO RELIABLE FINANCIAL SERVICES | MIGUEL PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |
| 8819 | AIDA GARCIA OTERO | ADDRESS ON FILE | | | | | | | |
| 8820 | AIDA GARCIA RENTAS | ADDRESS ON FILE | | | | | | | |
| 602677 | AIDA GARCIA RIVAS | BO PUEBLO SECO TRUJILLO ALTO | BOX 69 | | | TRUJILLO ALTO | PR | 00977 | |
| 602678 | AIDA GARCIA RIVERA | CAPARRA TERRACE | 1177 CALLE LOSE | | | SAN JUAN | PR | 00921 | |
| 602679 | AIDA GARCIA SALGADO | ADDRESS ON FILE | | | | | | | |
| 602680 | AIDA GARCIA VIRELLA | 18 BO CALICHE | | | | CIALES | PR | 00638 | |
| 602681 | AIDA GIROD SOLIVAN | COND JARDINES METROPOLITANOS 1 | APT 15 B | | | SAN JUAN | PR | 00927 | |
| 8821 | AIDA GIROD SOLIVAN | COND JARDINES METROPOLITANOS 355 CALLE GALILEO APT 15B | | | | SAN JUAN | PR | 00927-4510 | |
| 602682 | AIDA GOMEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 602683 | AIDA GOMEZ KARINA | VILLA CAROLINA | 173-18 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 8822 | AIDA GONZALEZ | APARTADO 837 | | | | MOCA | PR | 00676 | |
| 602684 | AIDA GONZALEZ | BDA MONTON ABAJO | CARR 14 | | | CAYEY | PR | 00736 | |
| 8823 | AIDA GONZALEZ | Ubicado Esc RAMON MENDEZ | MOCA | CARR 444 KM 3 HM 7 | | MOCA | PR | 00676 | |
| 602531 | AIDA GONZALEZ DE GREGORY | URB LOS FRAILES NORTE | H 3 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 602685 | AIDA GONZALEZ LOPERENA | ADDRESS ON FILE | | | | | | | |
| 602686 | AIDA GONZALEZ MONTALVO | VICTOR ROJAS 2 | 321 CALLE B | | | ARECIBO | PR | 00612 | |
| 602687 | AIDA GONZALEZ ORTIZ | URB COLLEGE PARK | 1828 CALLE GENOVA | | | SAN JUAN | PR | 00921 | |
| 602688 | AIDA GONZALEZ REYES | HC 4 BOX 6845 | | | | COMERIO | PR | 00782 | |
| 602689 | AIDA GRACIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 8825 | AIDA GUTIERREZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602690 | AIDA GUZMAN ESTAVILLO | ADDRESS ON FILE | | | | | | | |
| 602691 | AIDA GUZMAN FONT | 2904 PARKSIDE DR | | | | BELLEVUE | NE | 68123-4442 | |
| 602692 | AIDA GUZMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 602693 | AIDA GUZMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 8826 | AIDA H EDWARDS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 840292 | AIDA H ROSARIO RODRIGUEZ | 2 PARQUES DE BONEVILLE | 1-A | | | CAGUAS | PR | 00727 | |
| 602694 | AIDA HARRISON HERNANDEZ | HC 4 BOX 18049 | | | | CAMUY | PR | 00627-9104 | |
| 8827 | AIDA HATCH MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 8828 | AIDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 8829 | AIDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 602695 | AIDA HERNANDEZ ARLEQUIN | URB MONTE SOL | C3 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 602696 | AIDA HERNANDEZ CRUZ | RANCHO BONITO | 4 20 CALLE 6 | | | JUNCOS | PR | 00777 | |
| 8830 | AIDA HERNANDEZ GALAN | ADDRESS ON FILE | | | | | | | |
| 602697 | AIDA HERNANDEZ PEREZ | PO BOX 194253 | | | | SAN JUAN | PR | 00919 | |
| 8831 | AIDA HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 602698 | AIDA HERNANDEZ SIERRA | LOMAS VERDES | 3 J2 CALLE MIRTOS | | | BAYAMON | PR | 00956 | |
| 8832 | AIDA HILDA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 840293 | AIDA I ALEJANDRO RIVERA | PO BOX 8825 | | | | HUMACAO | PR | 00792 | |
| 602699 | AIDA I ARROYO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 602700 | AIDA I ARROYO ORTA | 18 CALLE JUAN COLON PADILLA | | | | ARECIBO | PR | 00612 | |
| 602701 | AIDA I AVILES LOPEZ | URB SANTA ISIDRA II | 60 CALLE 5 URB SANTA ISIDRA 2 | | | FAJARDO | PR | 00738 | |
| 602702 | AIDA I BELTRAN SANTOS | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 602532 | AIDA I BERNARDY VAZQUEZ | PO BOX 832 | | | | CAYEY | PR | 00737 | |
| 8833 | AIDA I BRUNO CASTRO | ADDRESS ON FILE | | | | | | | |
| 602703 | AIDA I CABRERA GARCIA | EXT SAN LUIS | 48 ANTIOQUIA | | | AIBONITO | PR | 00705 | |
| 602704 | AIDA I CAMPOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 602705 | AIDA I CARRASQUILLO CARRASQUILLO | P O BOX 912 | | | | QUEBRADILLAS | PR | 00678 0912 | |
| 602706 | AIDA I CASANOVA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 8834 | AIDA I CASTRO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 602707 | AIDA I CENTENO | HC 02 BOX 4464 | | | | LAS PIEDRAS | PR | 00771 | |
| 602709 | AIDA I CHARNECO VILLANUEVA | COND SAN PATRICIO 14 | AVE SAN PATRICIO APT 1907 | | | GUAYNABO | PR | 00968 | |
| 602708 | AIDA I CHARNECO VILLANUEVA | URB PRADO ALTO DE TORRIMAR | C 12 CALLE 5 | | | GUAYNABO | PR | 00965 | |
| 602710 | AIDA I CORREA CRUZ | ADDRESS ON FILE | | | | | | | |
| 8835 | AIDA I COSS GARCIA | ADDRESS ON FILE | | | | | | | |
| 602711 | AIDA I COSS RAMOS | EXT ALT DE SAN LORENZO | I 69 CALLE 5 | | | SAN LORENZO | PR | 00754-4413 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602712 | AIDA I CRUZ ALICEA | 28 CALLE PALESTINA | | | | AIBONITO | PR | 00705 | |
| 602713 | AIDA I CRUZ RIVERA | BOX 1186 | | | | CIALES | PR | 00638 | |
| 602714 | AIDA I DIAZ DIAZ | HC 3 BOX 9610 | | | | COMERIO | PR | 00782 | |
| 8837 | AIDA I GARCIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 602715 | AIDA I GERENA PONCE | ADDRESS ON FILE | | | | | | | |
| 602716 | AIDA I GONZALEZ ANDRADES | EXT PARQ ECUESTRE | F23 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 8838 | AIDA I GONZALEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 602717 | AIDA I LAPORTE | PLAYA CORTADA | 44 CALLE 8 SECTOR LAPORTE | | | SANTA ISABEL | PR | 00757 | |
| 602718 | AIDA I LAPORTE | PO BOX 1625 | | | | SANTA ISABEL | PR | 00757 | |
| 602719 | AIDA I LOZANO VELEZ | VALLE TOLIMA | I-11 C/ MYRNA VAZQUEZ | | | CAGUAS | PR | 00727-2339 | |
| 8839 | AIDA I LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602720 | AIDA I MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 602721 | AIDA I MENDOZA ECHEVARRIA | URB MONACO III | 462 CALLE GRACE | | | MANATI | PR | 00674 | |
| 602723 | AIDA I MIRANDA MELECIO | 25 CALLE MANUEL A PADILLA | | | | TOA BAJA | PR | 00949 | |
| 602722 | AIDA I MIRANDA MELECIO | URB LA ESPERANZA | V 2 CALLE 19 | | | VEGA BAJA | PR | 00692 | |
| 8840 | AIDA I MIRANDA MONTES | ADDRESS ON FILE | | | | | | | |
| 602724 | AIDA I MORALES ALVAREZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 602725 | AIDA I MORALES RAMIREZ | BO SAN ANTONIO | CARR 175 KM2 0 | | | CAGUAS | PR | 00725 | |
| 602726 | AIDA I MORALES RAMOS | URB PONCE DE LEON | 27 BIMI | | | MAYAGUEZ | PR | 00680 | |
| 8841 | AIDA I NEGRON/ GAZEBO BATEY DEL RECUERDO | ADDRESS ON FILE | | | | | | | |
| 8842 | AIDA I NOLLA OLMO | ADDRESS ON FILE | | | | | | | |
| 8843 | AIDA I OCACIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 840294 | AIDA I OQUENDO GRAULAU | PO BOX 1538 | | | | TRUJILLO ALTO | PR | 00977-1538 | |
| 602727 | AIDA I ORTEGA GONZALEZ | URB CASTELLANA GARDENS | Z 3 CALLE 22 | | | CAROLINA | PR | 00983-1961 | |
| 8844 | AIDA I ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 602728 | AIDA I PEREZ CENTENO | HC 5 BOX 93764 | | | | ARECIBO | PR | 00612 | |
| 8845 | AIDA I PEREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 8846 | AIDA I RAMIREZ ORENSE | ADDRESS ON FILE | | | | | | | |
| 602729 | AIDA I RIOS ROMAN | URB ESTANCIAS DE ARECIBO | 23 CALLE BRUSELS | | | ARECIBO | PR | 00612 | |
| 8847 | AIDA I RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 602730 | AIDA I RIVERA MALAVE | ADDRESS ON FILE | | | | | | | |
| 8848 | AIDA I RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 8849 | AIDA I RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602731 | AIDA I RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 602732 | AIDA I RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 8850 | AIDA I RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602733 | AIDA I RODRIGUEZ ROBLES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 8851 | AIDA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602735 | AIDA I ROMERO SANTOS | JARDINEZ PALMAREJO | BZN 12 CALLE 17 | | | BAYAMON | PR | 00772 | |
| 602736 | AIDA I ROSA MARTINEZ | 5TA SECC LEVITOWN | BR 39 CALLE DR TOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| 602737 | AIDA I ROSA ROSA | NUM 6 CALLE TOMAS DELGADO | | | | SAN LORENZO | PR | 00754 | |
| 8852 | AIDA I RUIZ ANCIANI | ADDRESS ON FILE | | | | | | | |
| 8853 | AIDA I RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 8854 | AIDA I SANCHEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 8855 | AIDA I SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 8856 | AIDA I SANTORI Y JEANNY SANTORI | ADDRESS ON FILE | | | | | | | |
| 602738 | AIDA I SOTO PEREZ | PARC CACAO CLUIAS | | | | QUEBRADILLAS | PR | 00678 | |
| 8857 | AIDA I TIRADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 602739 | AIDA I TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 8858 | AIDA I TORRES MARRERO | HC 02 BOX 14373 | | | | CAROLINA | PR | 00987 | |
| 602740 | AIDA I TORRES MARRERO | PO BOX 9942 | | | | CAROLINA | PR | 00988 | |
| 602741 | AIDA I TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 602742 | AIDA I TORRES VILLEGAS | RES VILLA ESPERANZA | EDIF 12 APT 172 | | | SAN JUAN | PR | 00926 | |
| 602743 | AIDA I VARGAS CRUZ | BO MARAVILLAS NORTE | 26 CALLE PALMER | | | LAS MARIAS | PR | 00670 | |
| 8859 | AIDA I VAZQUEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 602744 | AIDA I VAZQUEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 8860 | AIDA I VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| 602745 | AIDA I VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 8861 | AIDA I VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8862 | AIDA I. APONTE RIVERA | AIDA I. APONTE RIVERA | HC 04 BOX 829927 | | | AGUAS BUENAS | PR | 00703 | |
| 8863 | AIDA I. CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8864 | AIDA I. CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8865 | AIDA I. CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 602746 | AIDA I. FELICIANO | HC 5 BOX 57844 | | | | CAGUAS | PR | 00725 | |
| 602747 | AIDA I. PAGAN-RIOS | CONDOMINIO GREEN VILLAGE | APARTAMENTO 904-B | | | RIO PIEDRAS | PR | 00924 | |
| 8867 | AIDA I. PEREZ ERBA | ADDRESS ON FILE | | | | | | | |
| 8868 | AIDA I. RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 8869 | AIDA I. RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 8870 | AIDA I. RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 8871 | AIDA I. RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 602748 | AIDA I. ROSADO VELEZ | HC-1 BOX-4022 | | | | LARES | PR | 00669 | |
| 8872 | AIDA I. TRENCHE VEGA | ADDRESS ON FILE | | | | | | | |
| 8873 | AIDA I. VEGA SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602749 | AIDA IGLESIAS SOLIS | SABANA LLANA 1014 | CALLE SAN FELIPE | | | SAN JUAN | PR | 00923-2651 | |
| 602750 | AIDA ILSA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 602751 | AIDA IRENE FOURNIER / ARTE VIDRIO | P O BOX 9023877 | | | | SAN JUAN | PR | 00902-3877 | |
| 8874 | AIDA IRIS ANDINO VELEZ | ADDRESS ON FILE | | | | | | | |
| 8875 | AIDA IRIS MARCANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 8876 | AIDA IRIS MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8877 | AIDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 8878 | AIDA IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 8880 | AIDA J BURGOS COLON | ADDRESS ON FILE | | | | | | | |
| 602752 | AIDA J FIGUEROA MARRERO | ADDRESS ON FILE | | | | | | | |
| 602753 | AIDA J HERMINIA CHICO | P O BOX 128 | | | | CAMUY | PR | 00627 | |
| 602754 | AIDA J HERNANDEZ SIERRA | PO BOX 335 | | | | BARRANQUITAS | PR | 00794 | |
| 8881 | AIDA J JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 840295 | AIDA J MENDEZ ACEVEDO | URB VISTA AZUL | A11 CALLE 3 | | | ARECIBO | PR | 00612-2537 | |
| 602755 | AIDA J RODRIGUEZ COLON | SOLAR 814 LUIS M CINTRON | | | | FAJARDO | PR | 00736 | |
| 602756 | AIDA J. JIMENEZ HERNANDEZ | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 00936-0000 | |
| 8882 | AIDA J. RODRIGUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 8883 | AIDA J. RODRIGUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 8884 | AIDA J. ROSSY CLEMENTE | CARLOS C ALSINA BATISTA | CARLOS ALSINA BATISTA LAW OFFICES PSC | 1519 Ponce DE LEON AVE. | FIRSTBANK BLDG SUITE 512-513 | SAN JUAN | PR | 00909 | |
| 602757 | AIDA JIMENEZ AROCHO | BOX 590 | | | | SAN SEBASTIAN | PR | 00685 | |
| 8886 | AIDA JUARBE ALICEA | ADDRESS ON FILE | | | | | | | |
| 602758 | AIDA KATIA COLLAZO NEGRON | ADDRESS ON FILE | | | | | | | |
| 602759 | AIDA KUILAN FONSECA | BO QDA CRUZ PARC 255 | | | | TOA ALTA | PR | 00953 | |
| 602761 | AIDA L ALICEA AMADOR | ADDRESS ON FILE | | | | | | | |
| 602762 | AIDA L ANDRADES DIAZ | PO BOX 1101 | | | | GURABO | PR | 00778 | |
| 602763 | AIDA L APONTE DELGADO | URB MONTECARLO | A 900 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 602764 | AIDA L APONTE MELENDEZ | URB VERSALLES | H 3 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 8887 | AIDA L AYENDE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 602765 | AIDA L BAEZ LUNA | HC 71 BOX 7274 | | | | CAYEY | PR | 00736-9559 | |
| 602766 | AIDA L BAEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 602767 | AIDA L BARRETO MENDEZ | HC 4 BOX 13998 | | | | MOCA | PR | 00676 | |
| 602768 | AIDA L BARRETO TAVAREZ | BO GALATEOS BAJOS | BOX CB 4 E BURGOS | | | ISABELA | PR | 00662 | |
| 602769 | AIDA L BAYRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 602770 | AIDA L BENITEZ FUENTES | QUINTAS DE CANOVANAS | 841 CALLE ESMERALDA | | | CANOVANAS | PR | 00729 | |
| 602771 | AIDA L BERMUDEZ VEGA | JUNQUITO | 331 CALLE LIRIO HC 04 BOX 4932 | | | HUMACAO | PR | 00791-9514 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8888 | AIDA L BONILLA GUERRA | ADDRESS ON FILE | | | | | | | |
| 602772 | AIDA L BORRERO MEJIAS | BO RABANAL | RR 4 BZN 4006 | | | CIDRA | PR | 00739 | |
| 602773 | AIDA L BURGOS TORRES | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 602774 | AIDA L CABEZUDO CRUZ | BDA CAMPAMENTO | 9 CALLE 4 | | | GURABO | PR | 00778 | |
| 8889 | AIDA L CALIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 602775 | AIDA L CALLEJAS | PO BOX 2563 | | | | VEGA BAJA | PR | 00694 | |
| 602776 | AIDA L CALO APONTE | ADDRESS ON FILE | | | | | | | |
| 602777 | AIDA L CAMPOS RIVERA | PO BOX 4192 | | | | MAYAGUEZ | PR | 00681-4192 | |
| 8890 | AIDA L CANALS PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 602778 | AIDA L CANDELARIA RIVERA | HC 58 BOX 12602 | | | | AGUADA | PR | 00602 | |
| 8891 | AIDA L CARO PADILLA | ADDRESS ON FILE | | | | | | | |
| 602779 | AIDA L CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 602780 | AIDA L CARRASQUILLO CRUZ | BO ARENAS | BZN 5233 | | | CIDRA | PR | 00739 | |
| 602781 | AIDA L CARRASQUILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 8892 | AIDA L CARRERO VEGA | ADDRESS ON FILE | | | | | | | |
| 602782 | AIDA L CARTAJENA RIVERA | PO BOX 211 | | | | ARROYO | PR | 00714 | |
| 8893 | AIDA L CEBALLOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 602783 | AIDA L COLLAZO MARTINEZ | PALENQUE | 58 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 602784 | AIDA L COLON MARTINEZ | 9 A URB ARECIBO GARDENS | | | | ARECIBO | PR | 00612 | |
| 602785 | AIDA L COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 8894 | AIDA L COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 602786 | AIDA L COLON VAZQUEZ | HC 05 BOX 62080 | | | | CAGUAS | PR | 00725-9251 | |
| 8895 | AIDA L CORCHADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 602787 | AIDA L CORDERO CORDERO | ADDRESS ON FILE | | | | | | | |
| 602760 | AIDA L CORTES GONZALEZ | HC 03 BOX 13360 | | | | UTUADO | PR | 00641 | |
| 602788 | AIDA L COTTO COTTO | LAS CAROLINAS | 371 CALLE AZUCENA | | | CAGUAS | PR | 00725 | |
| 602789 | AIDA L CRUZ COLON | P O BOX 969 | | | | CIALES | PR | 00638 | |
| 8896 | AIDA L CRUZ DECLET | ADDRESS ON FILE | | | | | | | |
| 602790 | AIDA L CRUZ OQUENDO | URB MIRADOR DE BAIROA | 2W13 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 602791 | AIDA L CRUZ ORTIZ | BO JAJOME ALTO | HC 44 BOX 13946 | | | CAYEY | PR | 00736 | |
| 602792 | AIDA L CRUZ VELEZ | LOMA ALTA | O 81 CALLE 19 | | | CAROLINA | PR | 00987 | |
| 602793 | AIDA L CURBELO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 602794 | AIDA L DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602795 | AIDA L DE JESUS PEDROZA | URB STA JUANITA | GG 8 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 602796 | AIDA L DEL PILAR BERRIOS | P O BOX 25000 PMB 115 | | | | QUEBRADILLA | PR | 00768 | |
| 602797 | AIDA L DIAZ COTTO | BO JUAN SANCHEZ | BUZ 1386 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 8897 | AIDA L DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 602798 | AIDA L DIAZ NIEVES | BASE RAMEY | 128 CALLE A | | | AGUADILLA | PR | 00603 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602799 | AIDA L DIAZ RIVERA | URB LOMAS VERDES T 25 | CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 602800 | AIDA L DONESGARCIA | P.O. BOX 487 | | | | SAN JUAN | PR | 00984 | |
| 602801 | AIDA L ELIAS ARROYO | COND JAFRA FAMILY COURT | APTO 5 | | | SAN JUAN | PR | 00911 | |
| 8898 | AIDA L ESCOBAR ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 602802 | AIDA L FERNANDEZ DE JESUS | URB OPENLAND 559 | CALLE CRUZ | | | SAN JUAN | PR | 00923 | |
| 602803 | AIDA L FERNANDEZ LOPEZ | 7 BRISAS DEL LAGO | | | | CIDRA | PR | 00739 | |
| 8899 | AIDA L FERNANDEZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 602804 | AIDA L FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 602805 | AIDA L FIGUEROA BURGOS | ADDRESS ON FILE | | | | | | | |
| 602806 | AIDA L FIGUEROA CORDERO | JARDINES DE CAROLINA | J 18 CALLE K | | | CAROLINA | PR | 00987 | |
| 602807 | AIDA L FIGUEROA DE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 602808 | AIDA L FIGUEROA FALCON | URB SANTA ELENA | M 8 CALLE B | | | BAYAMON | PR | 00957 | |
| 8900 | AIDA L FIGUEROA MARRERO | ADDRESS ON FILE | | | | | | | |
| 602809 | AIDA L FIGUEROA VAZQUEZ | 42 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 8901 | AIDA L FLECHA SANTANA | ADDRESS ON FILE | | | | | | | |
| 602810 | AIDA L FONSECA MALAVE | HC 02 BOX 7262 | | | | BARRANQUITAS | PR | 00794 | |
| 602811 | AIDA L FUENTES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 8902 | AIDA L FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8903 | AIDA L GARCIA | ADDRESS ON FILE | | | | | | | |
| 602812 | AIDA L GARCIA AQUINO | FLORAL PARK | 333 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 8904 | AIDA L GARCIA CORREA | ADDRESS ON FILE | | | | | | | |
| 602813 | AIDA L GARCIA LEBRON | URB SIERRA BAYAMON | 56-28 CALLE 44 | | | BAYAMON | PR | 00961 | |
| 8905 | AIDA L GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 602814 | AIDA L GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 602815 | AIDA L GERENA VAZQUEZ | BO BORINQUEN | RUTA 9 BOX 2125 | | | AGUADILLA | PR | 00603 | |
| 602816 | AIDA L GOMEZ IGARTUA | VILLAS DEL ATLANTICO | F12 CALLE TIBURON | | | ARECIBO | PR | 00612 | |
| 602817 | AIDA L GONZALEZ | LAS DOLORES | P 319 CALLE MEXICO | | | SAN JUAN | PR | 00745 | |
| 8906 | AIDA L GONZALEZ BORIA | ADDRESS ON FILE | | | | | | | |
| 8907 | AIDA L GONZALEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 602818 | AIDA L GONZALEZ MARRERO | 2 LOS ALMENDROS | | | | CIALES | PR | 00638 | |
| 8908 | AIDA L GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 602819 | AIDA L GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 8909 | AIDA L GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 8910 | AIDA L GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 602820 | AIDA L GONZALEZ VIVES | GOTTS CHULK LEVITTOWN | HG 1 CALLE LM | | | TOA BAJA | PR | 00949 | |
| 8911 | AIDA L GUZMAN & FERNANDO H PADRON | ADDRESS ON FILE | | | | | | | |
| 602821 | AIDA L HATCH MARTINEZ | 328 PLAYA GUAYANES | | | | HUMACAO | PR | 00767 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8912 | AIDA L HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 602822 | AIDA L HERNANDEZ CORA | VILLA PALMERAS | 2068 CALLE BARBOSA | | | SAN JUAN | PR | 00915 | |
| 8913 | AIDA L HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 8914 | AIDA L HERNÁNDEZ RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 8915 | AIDA L ILDEFONSO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602823 | AIDA L IRIZARRY GONZALEZ | PO BOX 762 | | | | LARES | PR | 00669 | |
| 8916 | AIDA L IRIZARRY VALENTIN | ADDRESS ON FILE | | | | | | | |
| 602824 | AIDA L JIMENEZ BELTRAN | URB LAS LOMAS | 868 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 602825 | AIDA L LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 602826 | AIDA L LOPEZ TORRES [COM PRO FDOS ALANIS | LEVITTOWN | AX 11 CALLE LEORNOR ESTE | | | TOA BAJA | PR | 00949 | |
| 602827 | AIDA L LOZADA ROSADO | HC 04 BOX 7116 | | | | COROZAL | PR | 00783-9620 | |
| 602828 | AIDA L LUGO SANTIAGO | COMUNIDADES LA GRANJA Y | PINO DE JUDE | | | UTUADO | PR | 00641 | |
| 602829 | AIDA L MAISONET MAISONET | ADDRESS ON FILE | | | | | | | |
| 602830 | AIDA L MALDONADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 8918 | AIDA L MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 602831 | AIDA L MALDONADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 8919 | AIDA L MANTILLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 602832 | AIDA L MARCANO FIGUEROA | BO QDA CRUZ | RR H2 BZN 8172 | | | TOA ALTA | PR | 00953 | |
| 8920 | AIDA L MARCANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602833 | AIDA L MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 8921 | AIDA L MARTINEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 8922 | AIDA L MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 8923 | AIDA L MATOS MATOS | ADDRESS ON FILE | | | | | | | |
| 8924 | AIDA L MEDINA HIRALDO | ADDRESS ON FILE | | | | | | | |
| 602834 | AIDA L MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 602835 | AIDA L MENA MURIEL | BELLO MONTE | C 28 CALLE 15 | | | GUAYNABO | PR | 00969 | |
| 602836 | AIDA L MENDEZ GALARZA | BO OBRERA | 359 CALLE JOSE M RAMOS | | | FAJARDO | PR | 00738 | |
| 8925 | AIDA L MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 8926 | AIDA L MENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 8927 | AIDA L MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 602837 | AIDA L MENDOZA | MANATI PLAZA PARMRNT | EDIF O APT 7 | | | MANATI | PR | 00674 | |
| 602838 | AIDA L MIGUEL MEDINA | HC 5 BOX 57770 | | | | MAYAGUEZ | PR | 00680 | |
| 602839 | AIDA L MIRANDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 8928 | AIDA L MOLINA LUNA | ADDRESS ON FILE | | | | | | | |
| 602840 | AIDA L MONTANO ADANES | 32 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8929 | AIDA L MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 602841 | AIDA L MORALES LASANTA | ADDRESS ON FILE | | | | | | | |
| 602842 | AIDA L MORALES RIVERA | PO BOX 1787 | | | | SAN SEBASTIAN | PR | 00685 | |
| 602843 | AIDA L MORALES TORRES | P O BOX 192203 | | | | SAN JUAN | PR | 00919-2203 | |
| 602844 | AIDA L MORALES VAZQUEZ | URB ALMENDROS EE 11 | CALLE ROBLES | | | BAYAMON | PR | 00961 | |
| 602845 | AIDA L MORINGLANE | P O BOX 1585 | | | | LAS PIEDRAS | PR | 00771 | |
| 602846 | AIDA L MULERO PARRILLA | P O BOX 22443 | | | | SAN JUAN | PR | 00931 | |
| 8930 | AIDA L MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 602847 | AIDA L MURIEL PRIETO | URB LOMAS VERDE 3 C 25 CALLE LIRIO | | | | BAYAMON | PR | 00956 | |
| 602848 | AIDA L MURPHY LUGO | URB HYDE PARK | 870 LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 8931 | AIDA L NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 602849 | AIDA L OLIVERAS COLON | URB CIUDAD REAL | C-ALMADEN 151 | | | VEGA BAJA | PR | 00693 | |
| 8932 | AIDA L OLIVO AVILES | ADDRESS ON FILE | | | | | | | |
| 602850 | AIDA L ORTEGA ARCE | 17 CALLE PATRON | | | | MOROVIS | PR | 00687 | |
| 602851 | AIDA L ORTIZ | URB JAIME C RODRIGUEZ | K19 CALLE 4 | | | YABUCOA | PR | 00767 | |
| 8933 | AIDA L ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 602852 | AIDA L ORTIZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 602853 | AIDA L ORTIZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 602854 | AIDA L ORTIZ MARTINEZ | PO BOX 9121 | | | | HUMACAO | PR | 00791 | |
| 602855 | AIDA L ORTIZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 602856 | AIDA L OTERO ROSADO | PARQUE LAS MERCEDES F 3 C/ YAUREL | | | | CAGUAS | PR | 00725 | |
| 8934 | AIDA L PACHECO CASTILLOVEITIA | ADDRESS ON FILE | | | | | | | |
| 602857 | AIDA L PAGAN VELEZ | URB.VILLA ANDALUCIA JJ25 C/GUERNICA | | | | SAN JUAN | PR | 00928 | |
| 8935 | AIDA L PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 8936 | AIDA L PEREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 602858 | AIDA L PEREZ MEDINA | RES MANUEL A PEREZ | EDIF C 8 APT 96 | | | SAN JUAN | PR | 00923 | |
| 602859 | AIDA L PEREZ PEREZ | BO GALATEO BAJOS | CARR 474 BZN 289 | | | ISABELA | PR | 00662 | |
| 8937 | AIDA L PETERSON | ADDRESS ON FILE | | | | | | | |
| 602860 | AIDA L PETERSON FLORES | HC 01 BZN 7533 | | | | LUQUILLO | PR | 00773 | |
| 8938 | AIDA L PINTO HERRERA | ADDRESS ON FILE | | | | | | | |
| 8939 | AIDA L QUINONEZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| 602861 | AIDA L QUINTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 8940 | AIDA L RAMOS DE ARVELO | ADDRESS ON FILE | | | | | | | |
| 8941 | AIDA L RAMOS MATIAS | ADDRESS ON FILE | | | | | | | |
| 8942 | AIDA L RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602862 | AIDA L RAMOS PACHECO | ADDRESS ON FILE | | | | | | | |
| 602863 | AIDA L RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602864 | AIDA L RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 8943 | AIDA L RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 8944 | AIDA L RESTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 8945 | AIDA L REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 8946 | AIDA L REYES VARGAS | ADDRESS ON FILE | | | | | | | |
| 602865 | AIDA L RIVERA CARMONA | HC 01 BOX 7032 | | | | LUQUILLO | PR | 00773 | |
| 602866 | AIDA L RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 602867 | AIDA L RIVERA HERNANDEZ | HC 08 BOX 52257 | | | | HATILLO | PR | 00659 | |
| 8948 | AIDA L RIVERA RIVERA | HC 71 BOX 2786 | | | | COROZAL | PR | 00719 | |
| 602868 | AIDA L RIVERA RIVERA | HC-71 BOX 3856 | | | | NARANJITO | PR | 00719 | |
| 602869 | AIDA L RIVERA RODRIGUEZ | HC 764 BOX 6956 | | | | PATILLAS | PR | 00723 | |
| 602870 | AIDA L RIVERA ROLON | P O BOX 261 | | | | PATILLAS | PR | 00723 | |
| 8949 | AIDA L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 602871 | AIDA L RIVERA SANTOS | COND TORRE DE LAS CUMBRES | APTO 703 | | | SAN JUAN | PR | 00926 | |
| 602872 | AIDA L RIVERA SOSA | ADDRESS ON FILE | | | | | | | |
| 602873 | AIDA L RIVERA SOTO | PO BOX 2257 | | | | MOCA | PR | 00676 | |
| 8950 | AIDA L ROBLES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 602874 | AIDA L RODRIGUEZ | URB EL TORITO | E 3 CALLE 6 | | | CAYEY | PR | 00736 | |
| 602875 | AIDA L RODRIGUEZ COLON | 95 SECT VILLA JUVENTUD | | | | TOA ALTA | PR | 00953 | |
| 8951 | AIDA L RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 8952 | AIDA L RODRIGUEZ MANDRY | ADDRESS ON FILE | | | | | | | |
| 602876 | AIDA L RODRIGUEZ NIEVES | LA INMACULADA | B 4 148 CALLE AGUILA | | | VEGA ALTA | PR | 00692 | |
| 602877 | AIDA L RODRIGUEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 602878 | AIDA L RODRIGUEZ VELAZQUEZ | APTO 1445 EDIF 76 | RES LUIS LLORENS TORRES | | | SAN JUAN | PR | 00913 | |
| 602879 | AIDA L ROMAN CRUZ | PO BOX 9813 COTTO STA | | | | ARECIBO | PR | 00612 | |
| 602880 | AIDA L ROMAN MORALES | URB VISTA DEL ATLANTICO | 20 CALLE ESPADA | | | ARECIBO | PR | 00612 | |
| 8953 | AIDA L ROMERO ALLEN | ADDRESS ON FILE | | | | | | | |
| 602881 | AIDA L ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 8954 | AIDA L ROSADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 8955 | AIDA L ROSADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 602882 | AIDA L ROSARIO RAMOS | P.O. BOX 3412 | | | | GUAYNABO | PR | 00971 | |
| 8956 | AIDA L RUIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 602883 | AIDA L SALGADO MARRERO | BOX 744 | | | | VEGA ALTA | PR | 00692 | |
| 602884 | AIDA L SANABRIA BAERGA | ADDRESS ON FILE | | | | | | | |
| 602885 | AIDA L SANCHEZ CUEVAS | DORADO DEL MAR | JJ 27 CALLE MIRAMAR | | | DORADO | PR | 00646 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 602886 | AIDA L SANCHEZ MARIANI | 688 FRANCISCO P CORTEZ | | | | SAN JUAN | PR | 00924 | |
| 8957 | AIDA L SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 840296 | AIDA L SANTANA SOTO | PO BOX 1507 | | | | SAN GERMAN | PR | 00683 | |
| 602887 | AIDA L SANTIAGO CRUZ | URB BELLO HORIZONTE | A 4 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 8958 | AIDA L SANTIAGO DONCELL | ADDRESS ON FILE | | | | | | | |
| 602888 | AIDA L SANTOS VEGA | HC 44 BOX 12928 | | | | CAYEY | PR | 00736 | |
| 602889 | AIDA L SEDA SEDA | HC 01 BOX 8418 | | | | CABO ROJO | PR | 00623 | |
| 602890 | AIDA L SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 602891 | AIDA L SERRANO RIVERA | RES LAS MECETAS | EDIF 4 APT 108 | | | ARECIBO | PR | 00612 | |
| 602892 | AIDA L SILVA OQUENDO | URB LEVITTOWN 1026 PASEO DUQUE | | | | TOA BAJA | PR | 00949 | |
| 602893 | AIDA L SOJO RUIZ | ADDRESS ON FILE | | | | | | | |
| 8959 | AIDA L SOLIVAN LUPIANEZ | ADDRESS ON FILE | | | | | | | |
| 8960 | AIDA L SOSA GUERRERO | ADDRESS ON FILE | | | | | | | |
| 602894 | AIDA L SOTO CUBERO | HC 02 BOX 11317 | | | | MOCA | PR | 00676 | |
| 602895 | AIDA L TAGLE PADRO | BAHIA VISTAMAR | 1606 CALLE ALCNT URB BAHIA VISTAMAR | | | CAROLINA | PR | 00983 | |
| 602896 | AIDA L TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 602897 | AIDA L UBILES FIGUEROA | COND METRO MONTE | EDIF 3A APTO 316-A | | | CAROLINA | PR | 00987 | |
| 8962 | AIDA L VALENTIN AROCHO | ADDRESS ON FILE | | | | | | | |
| 602898 | AIDA L VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 602899 | AIDA L VAZQUEZ REYES | P O BOX 40838 | | | | SAN JUAN | PR | 00940-0838 | |
| 602900 | AIDA L VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602901 | AIDA L VAZQUEZ SOTO | COMUNIDAD MONTESORIA SOLAR 991 | | | | SALINAS | PR | 00774 | |
| 602902 | AIDA L VAZQUEZ VELAZQUEZ | URB FERNANDEZ | 1 CALLE MODESTO | | | CIDRA | PR | 00739 | |
| 602903 | AIDA L VEGA ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 602904 | AIDA L VEGA CASTRO | HACIENDA LA MATILDE | 5884 CALLE ARADO | | | PONCE | PR | 00728-2450 | |
| 602905 | AIDA L VELEZ CLAVIJO | URB VALLE TOLIMA | G 14 AVE RICKYSEDA | | | CAGUAS | PR | 00727 | |
| 8963 | AIDA L VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 602906 | AIDA L VERA LOPEZ | PO BOX 964 | | | | ADJUNTAS | PR | 00601-0964 | |
| 8965 | AIDA L. ARBONA DIAZ | LCDO. MARIO J. PORTELA MARTÍNEZ | APARTADO 310 | | | CAGUAS | PR | 00726-0310 | |
| 8966 | AIDA L. AYALA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 602907 | AIDA L. CABRERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 8967 | AIDA L. CALO APONTE | ADDRESS ON FILE | | | | | | | |
| 8968 | AIDA L. CAPETILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 8969 | AIDA L. CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8970 | AIDA L. DELGADO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 8971 | AIDA L. GONZALEZ BORIA | ADDRESS ON FILE | | | | | | | |
| 602908 | AIDA L. GONZALEZ MALDONADO | ESTACION FERNANDEZ JUNCOS | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 8972 | AIDA L. HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 602909 | AIDA L. MARTINEZ MAYSONET | VILLA NEVAREZ | 1027 CALLE 10 | | | RIO PIEDRAS | PR | 00927 | |
| 8973 | AIDA L. MARTINEZ MAYSONET | VILLA NEVAREZ 1027 CALLE 10 | | | | SAN JUAN | PR | 00927-5223 | |
| 8974 | AIDA L. RIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 8975 | AIDA L. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602910 | AIDA L. ROIG PEREZ | ADDRESS ON FILE | | | | | | | |
| 8976 | AIDA L. ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 8977 | AIDA L. RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 8978 | AIDA L. SANABRIA BAERGA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 602911 | AIDA L. SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8979 | AIDA L. TAPIA PENALOSA | ADDRESS ON FILE | | | | | | | |
| 8980 | AIDA L. TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 8981 | AIDA L. UBILES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 602912 | AIDA L.TORRES PINO | P O BOX 21365 | | | | SAN JUN | PR | 00926-1365 | |
| 602913 | AIDA L.VERA TORO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 00936-0000 | |
| 602914 | AIDA LA LUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 8982 | AIDA LAPORTE | ADDRESS ON FILE | | | | | | | |
| 8983 | AIDA LAPORTE | ADDRESS ON FILE | | | | | | | |
| 602915 | AIDA LOPEZ CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 8984 | AIDA LOPEZ GANDULLA | ADDRESS ON FILE | | | | | | | |
| 602916 | AIDA LOPEZ LOPEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 602917 | AIDA LOPEZ MORALES | PO BOX 383 | | | | LARES | PR | 00669-0493 | |
| 8985 | AIDA LOPEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 8986 | AIDA LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 602918 | AIDA LORENZI MANDES | URB FAIRVIEW | 1909 CALLE FCO ZU¨IGA | | | SAN JUAN | PR | 00926 | |
| 8987 | AIDA LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 602919 | AIDA LUISA STERLING BAEZ | 332 CALLE LAS IGLESIAS | | | | SAN JUAN | PR | 00912 | |
| 602920 | AIDA LUZ ALICEA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 8988 | AIDA LUZ AVILES TORRES | ADDRESS ON FILE | | | | | | | |
| 602921 | AIDA LUZ BORGES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 602922 | AIDA LUZ COLON RIVERA | BO CANOVANILLAS | CARR 857 KM 3 H O | | | CAROLINA | PR | 00987 | |
| 602923 | AIDA LUZ CRUZ HERRERA | URB SEVERO QUINONEZ | 222 CALLE 8 | | | CAROLINA | PR | 00985 | |
| 8990 | AIDA LUZ ESPADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 602924 | AIDA LUZ FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8991 | AIDA LUZ FUSTER MARRERO | ADDRESS ON FILE | | | | | | | |
| 602925 | AIDA LUZ GONZALEZ | RR 6 BOX 9732 | | | | SAN JUAN | PR | 09732 | |
| 8992 | AIDA LUZ GONZALEZ HEREIDA | ADDRESS ON FILE | | | | | | | |
| 602926 | AIDA LUZ HERNANDEZ SANTIAGO | SAN IDELFONSO | APT A 1 | | | COAMO | PR | 00769 | |
| 8993 | AIDA LUZ LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 602927 | AIDA LUZ MARIN LUGO | ADDRESS ON FILE | | | | | | | |
| 8994 | AIDA LUZ MATOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 8995 | AIDA LUZ MONTANO ADAMES | ADDRESS ON FILE | | | | | | | |
| 8996 | AIDA LUZ MUNIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 8997 | AIDA LUZ MUNIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 8998 | AIDA LUZ NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 8999 | AIDA LUZ ORTIZ VALDES | ADDRESS ON FILE | | | | | | | |
| 602928 | AIDA LUZ PEREZ | CASERIO MENDEZ LICIAGA | EDIF 21 APT 129 | | | SAN SEBASTIAN | PR | 00685 | |
| 602929 | AIDA LUZ PEREZ PEREZ | VILLA CARIDAD | B-23 CALLE COLON | | | CAROLINA | PR | 00985 | |
| 9000 | AIDA LUZ PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602930 | AIDA LUZ RAMOS RODRIGUEZ | EL TORITO | J 12 CALLE 9 | | | CAYEY | PR | 00736 | |
| 602931 | AIDA LUZ RIOS BURGOS | BO LA LOMA | P O BOX 290 | | | COMERIO | PR | 00782 | |
| 840297 | AIDA LUZ RIVERA RIVERA | RR 5 BOX 8914 | | | | BAYAMON | PR | 00956 | |
| 602932 | AIDA LUZ RIVERA TIRADO | URB VALLE ALTO | E 8 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 602933 | AIDA LUZ RODRIGUEZ MARTINEZ | BO ARENAS | SECTOR STA CLARA BOX 5399 | | | CIDRA | PR | 00739 | |
| 602934 | AIDA LUZ RODRIGUEZ ROSADO | BO FURNIAS | HC 01 BOX 2214 | | | LAS MARIAS | PR | 00670 | |
| 9001 | AIDA LUZ RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 602935 | AIDA LUZ ROJAS PABON | PO BOX 2335 | | | | JUNCOS | PR | 00777-0000 | |
| 602936 | AIDA LUZ SANTOS DIAZ | LOS ROBLES | EDIF 6 APT 64 | | | TRUJILLO ALTO | PR | 00976 | |
| 9002 | AIDA LUZ TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 602937 | AIDA LUZ TORRES LEON | ADDRESS ON FILE | | | | | | | |
| 602938 | AIDA LUZ VEGA CORA | ADDRESS ON FILE | | | | | | | |
| 602939 | AIDA LUZ VELEZ MAS | ADDRESS ON FILE | | | | | | | |
| 602940 | AIDA M ARROYO MENDEZ | URB LAS DELICIAS | 1303 CALLE URPIANO COLON | | | PONCE | PR | 00728-3841 | |
| 602941 | AIDA M AYALA | BARRIADA NUEVA | 61 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 602942 | AIDA M BONILLA GUTIERREZ | PO BOX 1052 | | | | SALINAS | PR | 00751 | |
| 602943 | AIDA M BRACERO MARQUEZ | 52 CALLE 65 INFANTERIA NORTE | | | | LAJAS | PR | 00667 | |
| 9003 | AIDA M CHEVERE PABON | ADDRESS ON FILE | | | | | | | |
| 602944 | AIDA M CONCEPCION BERRIOS | ADDRESS ON FILE | | | | | | | |
| 602945 | AIDA M CORTES ORTIZ | URB REXVILLE | C D 26 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 602946 | AIDA M DE JESUS MORALES | HC-01 BOX 2723 | | | | LOIZA | PR | 00772 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602947 | AIDA M DE JESUS MORALES | SECTOR HONDURAS | | | | LOIZA | PR | 00772 | |
| 602948 | AIDA M DECLET | UNIVERSITY GARDENS | 261 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 602949 | AIDA M ESCRIBANO ROMALDO | P O BOX 858 | | | | GARROCHALES | PR | 00652 | |
| 602950 | AIDA M ESTEVES RIVERA | 3735 BAYAMON GARDENS STATION | | | | BAYAMON | PR | 00958 | |
| 602951 | AIDA M FELIU RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 602952 | AIDA M FERMAINT BURGOS | BO OBRERO 506 LUTZ | | | | SAN JUAN | PR | 00915 | |
| 602953 | AIDA M GARCIA RIVAS | BO PUEBLO SECO TRUJILLO ALTO | BOX 69 | | | TRUJILLO ALTO | PR | 00977 | |
| 602954 | AIDA M IGARTUA BONILLA | 101 B CALLE PEDRO PADILLA | | | | ISABELA | PR | 00662 | |
| 602955 | AIDA M JIMENEZ ANDUJAR | 1102 CALLE BOHEMIA | | | | SAN JUAN | PR | 00920 | |
| 602956 | AIDA M LEBRON SANTANA | P O BOX 1189 | | | | LAS PIEDRAS | PR | 00771 | |
| 9004 | AIDA M LOPEZ MERCEDES | ADDRESS ON FILE | | | | | | | |
| 602957 | AIDA M LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 840298 | AIDA M MALDONADO PEREZ | PARQUE ECUESTRE | F22 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 9005 | AIDA M MALDONADO PEREZ | URB PARQUE ECUESTRE | F 22 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 602959 | AIDA M MARIANI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9006 | AIDA M MOJICA CEDENO | ADDRESS ON FILE | | | | | | | |
| 602960 | AIDA M MORALES LAUREANO | MSC 741 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 602962 | AIDA M MORALES LETRIZ | URB CRISTAL | 151 COM CORRALES | | | AGUADILLA | PR | 00603 | |
| 602961 | AIDA M MORALES LETRIZ | URB CRYSTAL | 151 COMUNIDAD CORRALES | | | AGUADILLA | PR | 00603 | |
| 602963 | AIDA M NIEVES COLON | HC 04 BOX 18156 | BO CIENEGA | | | CAMUY | PR | 00627 | |
| 602534 | AIDA M ORENSTEIN CARDONA | PO BOX 10125 | | | | SAN JUAN | PR | 00922 | |
| 9008 | AIDA M ORTIZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 9009 | AIDA M ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 602533 | AIDA M ORTIZ ORTEGA | PO BOX 1359 | | | | HORMIGUEROS | PR | 00660 | |
| 9010 | AIDA M PEDROGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 9011 | AIDA M PEDROGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 840299 | AIDA M PEREZ RODRIGUEZ | HC 3 BOX 13860 | | | | YAUCO | PR | 00698-9616 | |
| 9012 | AIDA M PI RIVERA | ADDRESS ON FILE | | | | | | | |
| 9013 | AIDA M PINERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 9014 | AIDA M RAMIREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 602964 | AIDA M RAMOS SANTIAGO | 311 SECTOR LAS MARIAS | | | | UTUADO | PR | 00641 | |
| 9015 | AIDA M RIOS SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 9016 | AIDA M RIOS SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 602965 | AIDA M RIVERA CORTES | URB LOMAS VERDES | Y 11 CALLE DRAGON | | | BAYAMON | PR | 00956-3241 | |
| 602966 | AIDA M RIVERA MERCADO | SAN FERNANDO | L 9 CALLE 1 | | | BAYAMON | PR | 00957 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9017 | AIDA M RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 602967 | AIDA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602968 | AIDA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602969 | AIDA M ROBLES | ADDRESS ON FILE | | | | | | | |
| 602970 | AIDA M RODRIGUEZ QUINTERO | URB JARDINES | C 19 CALLE 7 | | | DORADO | PR | 00646 | |
| 9018 | AIDA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 9019 | AIDA M SANCHEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 9020 | AIDA M TOLEDO | ADDRESS ON FILE | | | | | | | |
| 602971 | AIDA M TORRES ANTONGIORGI | PO BOX 528 | | | | SAN GERMAN | PR | 00683 | |
| 602972 | AIDA M TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 9021 | AIDA M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 602973 | AIDA M TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 602974 | AIDA M VAZQUEZ NU¥EZ | HC 2 BOX 7464 | | | | UTUADO | PR | 00641 | |
| 9022 | AIDA M VELAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 9023 | AIDA M VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 9024 | AIDA M. GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 1753209 | Aida M. Pérez Pachevo | ADDRESS ON FILE | | | | | | | |
| 9025 | AIDA M. QUINONES RENTAS | ADDRESS ON FILE | | | | | | | |
| 9026 | AIDA M. QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 9027 | AIDA M. RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 9028 | AIDA M. ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| 9029 | AIDA M. VELEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 9030 | AIDA M. VELEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 9031 | AIDA MALDONADO BAEZ | ADDRESS ON FILE | | | | | | | |
| 602975 | AIDA MALDONADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 602976 | AIDA MALDONADO LOPEZ | COND LEMANS 602 AVE MUNOZ RIVERA | OFIC 304 | | | SAN JUAN | PR | 00918 | |
| 9032 | AIDA MARCIAL LOPEZ | CALLE VISTA ALTA B-16 SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 602977 | AIDA MARCIAL LOPEZ | SIERRA LINDA | B 16 CALLE VISTA ALTA | | | BAYAMON | PR | 00957 | |
| 602978 | AIDA MARGARITA RODRIGUEZ RAMOS | BOX 692 | | | | QUEBRADILLAS | PR | 00678 | |
| 602979 | AIDA MARIA MORALES CORTES | HC 03 BOX 33778 | | | | AGUADILLA | PR | 00603 | |
| 602980 | AIDA MARIA MORALES CORTES | HC 3 BOX 33778 | | | | AGUADILLA | PR | 00603 | |
| 602981 | AIDA MARIETTI DOMINICCI | GLENVIEW GARDENS BB9 | CALLE N-15 | | | PONCE | PR | 00731 | |
| 602982 | AIDA MARQUEZ MONTALVO | RES LAS CASAS | EDF 4 APT 37 | | | SAN JUAN | PR | 00915 | |
| 602983 | AIDA MARQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 840300 | AIDA MARRERO PEREZ | M36 CALLE CLAVELES | BOX 47-736 | | | COTO LAUREL | PR | 00780 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602984 | AIDA MARRERO VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 602985 | AIDA MARTEL TORRES | HC 01 BOX 5965 | | | | LAS MARIAS | PR | 00670 | |
| 840301 | AIDA MARTINEZ COLLAZO | URB MUÑOZ RIVERA | 8 CALLE TROPICAL | | | GUAYNABO | PR | 00969-3704 | |
| 602986 | AIDA MARTINEZ GONZALEZ | COND BANCO COOPERATIVO PISO 9 OFIC. | 902 AVE. PONCE DE LEON 623 | | | HATO REY | PR | 00917 | |
| 840302 | AIDA MARTINEZ GONZALEZ | COND LOS OLMOS | 36 CALLE NEVARES APT 7B | | | SAN JUAN | PR | 00927-4527 | |
| 602987 | AIDA MARTINEZ GUZMAN | COND HANIA MARIA | EDIF 1 APT 202 | | | GUAYNABO | PR | 00969 | |
| 840303 | AIDA MARTINEZ LAGARES | HC 1 BOX 4044 | | | | ADJUNTAS | PR | 00601-9710 | |
| 9033 | AIDA MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 602989 | AIDA MARTINEZ MELENDEZ | BOX 7658 | | | | CIDRA | PR | 00739 | |
| 602990 | AIDA MARTINEZ ORTIZ | VILLA PALMERA | 287 CALLE NU¥EZ | | | SAN JUAN | PR | 00915 | |
| 602991 | AIDA MARTINEZ RIVERA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 602992 | AIDA MARTINEZ VAZQUEZ | HC 80 BOX 8830 | | | | DORADO | PR | 00646 | |
| 602993 | AIDA MARTINEZ VEGA | RES LAS MARGARITAS | EDIF 22 APT 387 | | | SAN JUAN | PR | 00915 | |
| 9035 | AIDA MASTACHE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602994 | AIDA MATOS OCASIO | URB GARDENVILLE A16 | AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 602995 | AIDA MAYSONET GARCIA | HC 83 BOX 7835 | | | | VEGA BAJA | PR | 00693 | |
| 9036 | AIDA MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 9037 | AIDA MELENDEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 602996 | AIDA MELENDEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 602997 | AIDA MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 9038 | AIDA MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 602998 | AIDA MELENDEZ RIVERA | COMUNIDAD LAS 500 | 267 CALLE GRANITOS | | | ARROYO | PR | 00714 | |
| 840304 | AIDA MELENDEZ SANTANA | URB VISTAS DEL CONVENTO | 2E 39 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 602999 | AIDA MERCADO COLON | URB SAN FERNANDO | L 9 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 603000 | AIDA MERCEDES NEGRON SOTO | PARQUE MEDITERRANEO | C 4 CALLE PRINCIPAL | | | GUAYNABO | PR | 00966 | |
| 603001 | AIDA MICHELLE BONILLA ACEVEDO | URB VILLAS DE CASTRO | C 20 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 9039 | AIDA MICHELLE PI RIVERA | ADDRESS ON FILE | | | | | | | |
| 840305 | AIDA MOLINARY DE LA CRUZ | SAN PATRICIO CHALETS | J11 AVE SAN PATRICIO APT 8 | | | GUAYNABO | PR | 00968-4455 | |
| 603002 | AIDA MONTALVO NEGRON | URB VILLA AIDA | A 3 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 603003 | AIDA MONTES SEPULVEDA | COND TORRES DEL PARQUE | APT 1406 N | | | BAYAMON | PR | 00956-3063 | |
| 9040 | AIDA MORALES | ADDRESS ON FILE | | | | | | | |
| 603004 | AIDA MORALES ANDINO | GALATEO CENTRO | CARR 804 KM 0 HM 1 | | | TOA ALTA | PR | 00953 | |
| 603005 | AIDA MORALES BERRIOS | URB SIERRA BAYAMON | 4-7 CALLE 4 | | | BAYAMON | PR | 00961-4545 | |
| 9041 | AIDA MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9042 | Aida Morales Laboy | ADDRESS ON FILE | | | | | | | |
| 603006 | AIDA MORALES RAMIREZ | URB TINTILLO GARDENS | F-4 CALLE 9 | | | GUAYNABO | PR | 00966-1603 | |
| 603007 | AIDA MORALES RAMOS | REPARTO OCEAN FRONT | 3471 | | | VEGA BAJA | PR | 00693 | |
| 9043 | AIDA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 603008 | AIDA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 603009 | AIDA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603010 | AIDA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603011 | AIDA MORALES SMART | ADDRESS ON FILE | | | | | | | |
| 9044 | AIDA MUNIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 9045 | AIDA MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 603012 | AIDA N BETANCOURT VARGAS | PO BOX 141986 | | | | ARECIBO | PR | 00614 | |
| 9046 | AIDA N DICKSON DIAZ | ADDRESS ON FILE | | | | | | | |
| 603013 | AIDA N GONZALEZ SANCHEZ | MIRADOR DE BAIROA | 2T62A CALLE 29 | | | CAGUAS | PR | 00725-1040 | |
| 9047 | AIDA N LUGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9048 | AIDA N MOLINARY DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 603014 | AIDA N MORA RIVERA | ADDRESS ON FILE | | | | | | | |
| 603015 | AIDA N MORALES ROLDAN | URB CAPARRA TERRACE | 815 CALLE 18N SE | | | SAN JUAN | PR | 00921 | |
| 603016 | AIDA N ORTIZ ARROYO | HC 1 BOX 5887 | | | | YABUCOA | PR | 00767 | |
| 603017 | AIDA N PAGAN | PO BOX 483 | | | | CABO ROJO | PR | 00623 | |
| 9049 | AIDA N PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 9050 | AIDA N RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 603018 | AIDA N SANTIAGO RODRIGUEZ | 20 CALLE MUNOZ SILVA | | | | UTUADO | PR | 00641 | |
| 9051 | AIDA N SANTIAGO ROSAS | ADDRESS ON FILE | | | | | | | |
| 603019 | AIDA N SISCO OQUENDO | URB LAMELA | 77 CALLE ZIRCONIA | | | ISABELA | PR | 00662 | |
| 603021 | AIDA NADIEZDA CALVO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 9052 | AIDA NANCY SISCO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 9053 | AIDA NELLY CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 603022 | AIDA NELLY F JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 603023 | AIDA NELLY RODRIGUEZ RODRIGUEZ | COND RIVER PARK 10 | CALLE SANTA CRUZ APT 204 | | | BAYAMON | PR | 00961 | |
| 603024 | AIDA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 603025 | AIDA NOGUE IRIZARRY | BO LICEO ARRIBA | 111 CALLE MINERAL | | | MAYAGUEZ | PR | 00680 | |
| 840306 | AIDA NYDIA SANTIAGO SOTO | PARQUE CENTRO | 170 AVE ARTERIAL HOSTOS APT A24 | | | SAN JUAN | PR | 00918-5020 | |
| 9055 | AIDA OLAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 9056 | AIDA ORENGO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 603026 | AIDA ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 603027 | AIDA ORTIZ COLON | RR 02 BOX 7076 | | | | TOA ALTA | PR | 00953 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603028 | AIDA ORTIZ LOPEZ | PARC NUEVA PLAYITA | BOX 987 | | | YABUCOA | PR | 00767 | |
| 603029 | AIDA ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 603030 | AIDA ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 603031 | AIDA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 9057 | AIDA OSORIO MILLAN | ADDRESS ON FILE | | | | | | | |
| 9058 | AIDA P ALVARADO CARBONELL | ADDRESS ON FILE | | | | | | | |
| 603032 | AIDA P LOPEZ SANCHEZ | URB MOUNTAIN VIEW | N 12 CALLE 10 | | | CAROLINA | PR | 00987 | |
| 603033 | AIDA PABON RODRIGUEZ | HC 2 BOX 48441 | | | | VEGA BAJA | PR | 00693 | |
| 603034 | AIDA PADILLA CRUZ | HC 1 BOX 7610 | | | | TOA BAJA | PR | 00949 | |
| 9059 | AIDA PADILLA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 9060 | AIDA PADILLA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 9061 | AIDA PADILLA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 603035 | AIDA PAGAN ALFARO | ADDRESS ON FILE | | | | | | | |
| 603036 | AIDA PAGAN DE RIOS | QUINTAS DE CUPEY | D 15 CALLE 14 | | | SAN JUAN | PR | 00926 | |
| 603037 | AIDA PANCORBO TROCHE | VISTA MAR | 37 J GRIEF | | | GUANICA | PR | 00653 | |
| 603038 | AIDA PAONESSA DE RIVERA | LUIS PAONESA ORTIZ (TUTOR) | 441 CALLE SOLDADO ALCIDES REY | | | SAN JUAN | PR | 00923-3214 | |
| 603039 | AIDA PENA MONTES | URB NOTRE DAME | G 2 CALLE SAN CLEMENTE | | | CAGUAS | PR | 00725 | |
| 603040 | AIDA PERALTA ROBLEDO | PO BOX 367133 | | | | SAN JUAN | PR | 00936 | |
| 603041 | AIDA PEREZ | SIERRA BAYAMON | 48-9 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 603042 | AIDA PEREZ AREIZAGA | ADDRESS ON FILE | | | | | | | |
| 2175150 | AIDA PEREZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 603043 | AIDA PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 840307 | AIDA PEREZ GONZALEZ | C SIERRA #423 | VILLA DE LOS PESCADORES | | | VEGA BAJA | PR | 00693 | |
| 9064 | AIDA PEREZ GONZALEZ | VILLA LOS PESCADORES | 423 CALLE SIERRA | | | VEGA BAJA | PR | 00693 | |
| 603044 | AIDA PEREZ MOJICA | BO LAS MONJAS | 117 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 9065 | AIDA PEREZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 603045 | AIDA PINTO GOMEZ | BOX 1322 | | | | YABUCOA | PR | 00767 | |
| 9066 | AIDA QUIÑONES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 9067 | AIDA QUIÑONES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 603046 | AIDA QUILES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 603047 | AIDA QUILES Y/O HILDA QUILES | PO BOX 893 | | | | YAUCO | PR | 00698 | |
| 603048 | AIDA R ALICEA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 603049 | AIDA R CEBALLOS OSORIO | COND CLUB COSTAMARINA II APT 4 J | | | | CAROLINA | PR | 00983 | |
| 603050 | AIDA R CRESPO DE SERRANO | HC 01 BOX 9327 | | | | HATILLO | PR | 00659 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603051 | AIDA R CUEVAS RODRIGUEZ | COND CAMINO REAL APT 301 J | | | | GUAYNABO | PR | 00969 | |
| 9068 | AIDA R FUENTES JAIMAN | ADDRESS ON FILE | | | | | | | |
| 603052 | AIDA R FUENTES JAIMAN | ADDRESS ON FILE | | | | | | | |
| 603053 | AIDA R MORALES PEREZ | HC 2 BOX 23852 CAIMITAL BAJO | | | | AGUADILLA | PR | 00603 | |
| 9069 | AIDA R ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 9070 | AIDA R PABON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 9071 | AIDA R RIVERA BAUTISTA | ADDRESS ON FILE | | | | | | | |
| 603054 | AIDA R RIVERA CARDONA | EXT ONEILL | C AA 5 CALLE 5 | | | MANATI | PR | 00674 | |
| 603055 | AIDA R RIVERA MORALES | URB JAIME C RODRIGEZ 0 15 CALLE 1 | | | | YABUCOA | PR | 00767 | |
| 9072 | AIDA R ROSALY BENITEZ/ENVISION ENERGY I | ADDRESS ON FILE | | | | | | | |
| 9073 | AIDA R SIERRA RAMOS | ADDRESS ON FILE | | | | | | | |
| 603056 | AIDA R TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 603057 | AIDA R VEGA FERNANDEZ | URB VILLA HERMOSA | SF 13 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 | |
| 9074 | AIDA R. CONTRERAS BENITEZ | ADDRESS ON FILE | | | | | | | |
| 603059 | AIDA RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 603060 | AIDA RAMOS CALIXTO | VILLA DEL REY | 4 A 7 CALLE 23 A | | | CAGUAS | PR | 00725 | |
| 9075 | AIDA RAMOS LOZADA | LCDO. LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 603061 | AIDA RAMOS MORENO | 52 PARC. PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| 603058 | AIDA RAMOS SANCHEZ | HC 1 BOX 4254 | | | | LAS MARIAS | PR | 00670 | |
| 9076 | AIDA RAQUEL LOPEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 9077 | AIDA RAQUEL MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 603062 | AIDA RAQUEL RODRIGUEZ ROSA | HC 04 BOX 15554 | | | | MOCA | PR | 00676 | |
| 9078 | AIDA RENTAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 603063 | AIDA REYES CARRASQUILLO | 1962 WINDERMERE ROAD | | | | WINDERMERE | FL | 34786 | |
| 9079 | AIDA REYES ROURE | ADDRESS ON FILE | | | | | | | |
| 603064 | AIDA REYES VARGAS | ADDRESS ON FILE | | | | | | | |
| 9080 | AIDA RINALDI VDA DE GARCIA | ADDRESS ON FILE | | | | | | | |
| 603065 | AIDA RIOS FRANCOS | PO BOX 16093 | | | | SAN JUAN | PR | 00908-6093 | |
| 603066 | AIDA RIOS SANTIAGO | URB ALTAMIRA | 512 CALLE SIRIO | | | SAN JUAN | PR | 00920 | |
| 603067 | AIDA RIVAS ARROYO | 119 SECTOR MONROIG | | | | ARECIBO | PR | 00612 | |
| 603068 | AIDA RIVERA | RPTO METROPOLITANO | 964 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| 603069 | AIDA RIVERA ACEVEDO | RES GUARIONEX | EDIF A APT 9 | | | QUEBRADILLAS | PR | 00678 | |
| 770511 | AIDA RIVERA BATISTA | SRA. AIDA RIVERA BAUTISTA | 1498 CAMINO LOS GONZÁLEZ | APT. 52 | | SAN JUAN | PR | 00926-8805 | |
| 9081 | AIDA RIVERA BATISTA Y OTROS (2) | SR. ASSAD EL BURAI FÉLIX | JOSÉ G. PEDREIRA JG-11 | SÉPTIMA SECCIÓN | | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9082 | AIDA RIVERA BATISTA Y OTROS (2) | SRA. AIDA RIVERA BAUTISTA | 1498 CAMINO LOS GONZÁLEZ | APT. 52 | | SAN JUAN | PR | 00926-8805 | |
| 9083 | AIDA RIVERA BATISTA Y OTROS (2) | SRA. GLADYS IRIZARRY ALICEA | URB. PORTOBELLO | CALLE PORTO MAYOR # B-5 | BOX 920 | TOAALTA | PR | 00953-5402 | |
| 603070 | AIDA RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 603071 | AIDA RIVERA CARDONA | URB VILLA ANA | RB 4 CALLE JULIAN | | | JUNCOS | PR | 00777 | |
| 603072 | AIDA RIVERA CATALA | BO CAMPANILLA | PARC 464 CALLE PANGOLA | | | TOA BAJA | PR | 00949 | |
| 9084 | AIDA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 603073 | AIDA RIVERA CRUZ | URB SANTIAGO IGLESIA | 1400 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| 603074 | AIDA RIVERA DE MORA | ADDRESS ON FILE | | | | | | | |
| 603075 | AIDA RIVERA FIGUEROA | HC 2 BOX 72307 | | | | CIALES | PR | 00638 | |
| 603076 | AIDA RIVERA HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 603077 | AIDA RIVERA HUERTAS | URB SAN ALFONSO D 22 | CALLE MIS AMORES | | | CAGUAS | PR | 00725 | |
| 9085 | AIDA RIVERA LUNA | ADDRESS ON FILE | | | | | | | |
| 603078 | AIDA RIVERA ORTIZ | P O BOX 213 | | | | FAJARDO | PR | 00738 | |
| 9086 | AIDA RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 603079 | AIDA RIVERA ROMERO | MONTECILLO I ENCANTADA | 1 VIA PEDREGAL APT 1803 | | | TRUJILLO ALTO | PR | 00976 | |
| 602535 | AIDA RIVERA ROMEU | ADDRESS ON FILE | | | | | | | |
| 603080 | AIDA RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 9087 | AIDA RIVERA SAEZ | ADDRESS ON FILE | | | | | | | |
| 9088 | AIDA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 9089 | AIDA ROBLEDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9090 | AIDA ROBLES RAMOS | ADDRESS ON FILE | | | | | | | |
| 9091 | AIDA RODRIGUEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 603081 | AIDA RODRIGUEZ CANDELARIO | COND WINDOSON TOWER APT 411 | | | | SAN JUAN | PR | 00924 | |
| 603082 | AIDA RODRIGUEZ CARRION | HC 33 BOX 5804 | | | | MAYAGUEZ | PR | 00646 | |
| 602536 | AIDA RODRIGUEZ COLON | JARDINES DE LAFAYETTE | D 3 CALLE H | | | ARROYO | PR | 00714 | |
| 9092 | AIDA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 9093 | AIDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 9094 | AIDA RODRIGUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 9095 | AIDA RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 9096 | AIDA RODRIGUEZ OLIVIERIS | ADDRESS ON FILE | | | | | | | |
| 603083 | AIDA RODRIGUEZ PEREZ | PO BOX 1824 | | | | ISABELA | PR | 00662 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603084 | AIDA RODRIGUEZ RAMOS | BO MANI | 328 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 603086 | AIDA RODRIGUEZ RIVERA | EXT VILLA CAPARRA | E 20 CALLE ROMA | | | GUAYNABO | PR | 00966 | |
| 603085 | AIDA RODRIGUEZ RIVERA | RES LUIS LLOREN TORRES | EDIF 50 APT 993 | | | SAN JUAN | PR | 00913 | |
| 603087 | AIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 9097 | AIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603088 | AIDA RODRIGUEZ ROIG | ADDRESS ON FILE | | | | | | | |
| 603089 | AIDA RODRIGUEZ ROIG | ADDRESS ON FILE | | | | | | | |
| 603090 | AIDA RODRIGUEZ SAEZ | HC 1 BOX 9176 | | | | GUAYANILLA | PR | 00656 | |
| 603091 | AIDA RODRIGUEZ SERPA | 6 CARR 670 | | | | MANATI | PR | 00674 | |
| 603092 | AIDA RODRIGUEZ SOSA | COND LAS AMERICAS | EDIF 1 APTO 1609 | | | SAN JUAN | PR | 00917 | |
| 603093 | AIDA RODRIGUEZ SOTO | 114 JARDINES DE GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | |
| 603094 | AIDA RODRIGUEZ TORRES | SECTOR MENDEZ | 101 CALLE DOLORES | | | SABANA HOYOS | PR | 00688-5946 | |
| 9098 | AIDA RODRIGUEZ Y ELIAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 602537 | AIDA ROMAN ADAMES | BZN 2730 | I A CALLE LA ROMANA | | | QUEBRADILLAS | PR | 00678 | |
| 603095 | AIDA ROMAN ADAMES | URB VILLA ALAMO E 31 C/ LUXEMBURGOS | | | | CAGUAS | PR | 00725 | |
| 9099 | AIDA ROMAN DURAN | ADDRESS ON FILE | | | | | | | |
| 9100 | AIDA ROMAN IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 603096 | AIDA ROMAN RIVERA | HC 01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| 603097 | AIDA ROMAN TIRADO | URB VILLA RICA | DF 5 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 603098 | AIDA ROSA AVILA | PO BOX 811 | | | | MANATI | PR | 00674 | |
| 603099 | AIDA ROSA DELGADO | BO TORTUGO SECTOR PACO GALAN | CARR 1 KM 19.4 | | | SAN JUAN | PR | 00928 | |
| 9101 | AIDA ROSA SANTOS | ADDRESS ON FILE | | | | | | | |
| 603100 | AIDA ROSA VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 603101 | AIDA ROSA VELEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 603102 | AIDA ROSA VELEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 603103 | AIDA ROSA VELEZ RENTAS | P O BOX 3175 | AMELIA CONTRACT STATION | | | GUAYNABO | PR | 00965 | |
| 603104 | AIDA ROSADO GARCIA | REPTO ESPERANZA | 2 CALLE 9 | | | YAUCO | PR | 00698 | |
| 9102 | AIDA ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 603105 | AIDA ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 603106 | AIDA ROSARIO CRUZ | RR 1 BUZON 2826 | | | | CIDRA | PR | 00739 | |
| 603107 | AIDA ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 9103 | AIDA ROSARIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 603108 | AIDA ROSARIO MIRANDA | H C 01 BOX 6225 | | | | CIALES | PR | 00638 | |
| 603109 | AIDA ROSARIO RAMOS | URB. DE JESUS | M LAGO L17 | | | UTUADO | PR | 00641 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603110 | AIDA RUIZ LOPEZ | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 9105 | AIDA RUIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 9106 | AIDA RUIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 603111 | AIDA S CARDONA TORRES | URB SAN GERARDO | 315 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 603112 | AIDA S JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 603113 | AIDA S ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 9107 | AIDA S SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 9108 | AIDA S. CARDONA | ADDRESS ON FILE | | | | | | | |
| 603114 | AIDA SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 603115 | AIDA SANCHEZ LOZADA | REPTO VALENCIA | C 10 CALLE JAZMIN | | | BAYAMON | PR | 00959 | |
| 9109 | AIDA SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 603116 | AIDA SANCHEZ VEGA | PMB 1548 C/ PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 9111 | AIDA SANCHEZ ZABALA Y OTROS | RICARDO IZURIETA ORTEGA; MIGUEL OLMEDO | MSC 914 | AVENIDA WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926 | |
| 9112 | AIDA SANJURJO BURGOS | ADDRESS ON FILE | | | | | | | |
| 9113 | AIDA SANJURJO BURGOS | ADDRESS ON FILE | | | | | | | |
| 9114 | AIDA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 603117 | AIDA SANTIAGO PEREZ | VILLAS DE CUPEY | D 6 ZENOBIA | | | SAN JUAN | PR | 00926-7610 | |
| 9115 | AIDA SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 603118 | AIDA SEBASTIAN VALLE | 3RA EXT SANTA ELENA | 44 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 | |
| 603119 | AIDA SILVA | RES ROOSEVELT | EDIF 22 APTO 485 | | | MAYAGUEZ | PR | 00680 | |
| 603120 | AIDA SOLER GONZALEZ | BO EL MANI | 92 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 9116 | AIDA SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 603121 | AIDA SOTO MEDINA | P O BOX 244 | | | | HATILLO | PR | 00659 | |
| 603122 | AIDA SOTO RODRIGUEZ | HC 4 BOX 49090 | | | | CAGUAS | PR | 00725 | |
| 9117 | AIDA SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 9118 | AIDA SUAREZ PABON | ADDRESS ON FILE | | | | | | | |
| 9119 | AIDA SUAREZ PABON | ADDRESS ON FILE | | | | | | | |
| 603123 | AIDA T FUENTES RIVERA | URB RIO HONDO 1 | E17 CALLE RIO CAONILLAS | | | BAYAMON | PR | 00961 | |
| 9120 | AIDA T FUENTES RIVERA | URB RIO HONDO 1 E-17 RIO CAONILLAS | | | | BAYAMON | PR | 00961 | |
| 9121 | AIDA T MARTINEZ BUTLER | ADDRESS ON FILE | | | | | | | |
| 603124 | AIDA T. CARMONA | URB PARKVILLE | G16 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| 9122 | AIDA TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| 603125 | AIDA TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256260 | AIDA TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 603126 | AIDA TORRES DE MOJICA | SIERRA BAYAMON | 62 21 CALLE 54 | | | BAYAMON | PR | 00961 | |
| 603127 | AIDA TORRES ESTASEN | PO BOX 9314 | | | | SAN JUAN | PR | 00908 | |
| 603128 | AIDA TORRES MARQUEZ | EDIF A-1 APTO 09 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| 603129 | AIDA TORRES MARTINEZ | 6 URB BELLA VISTA | | | | VEGA BAJA | PR | 00693 | |
| 9123 | AIDA TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 603130 | AIDA TORRES PONSA | URB VILLAS SAN FRANCISCO | B 13 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| 9124 | AIDA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603131 | AIDA TORRES TRASLETION | P O BOX 9314 | | | | SAN JUAN | PR | 00908-9314 | |
| 603132 | AIDA TORRES VARGAS | 95 CALLE MONTALVAN | | | | ENSENADA | PR | 00647 | |
| 9125 | AIDA TRABAL MALAVE | ADDRESS ON FILE | | | | | | | |
| 603133 | AIDA TRINIDAD COLON | PDA 16 1/2 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00907 | |
| 603134 | AIDA V MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 9126 | AIDA V ORTIZ LUNA | ADDRESS ON FILE | | | | | | | |
| 9127 | AIDA V PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 603135 | AIDA V RAMOS RODRIGUEZ | URB ROYAL TOWN | 7-14 CALLE 50 | | | BAYAMON | PR | 00956 | |
| 9128 | AIDA VALENTIN MORENO | ADDRESS ON FILE | | | | | | | |
| 9129 | AIDA VALENTIN MORENO | ADDRESS ON FILE | | | | | | | |
| 9130 | AIDA VALENTIN MORENO | ADDRESS ON FILE | | | | | | | |
| 603136 | AIDA VALENTIN RODRIGUEZ | HC 2 BOX 10877 | | | | LAS MARIAS | PR | 00670-9061 | |
| 603137 | AIDA VALLE MELENDEZ | HC 02 BOX 5700 | | | | MOROVIS | PR | 00687 | |
| 9131 | AIDA VALLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 9132 | AIDA VARGAS ROSAS | ADDRESS ON FILE | | | | | | | |
| 603138 | AIDA VARGAS VEGA | BDA BLONDET | 107 CALLE B | | | GUAYAMA | PR | 00784 | |
| 603139 | AIDA VAZQUEZ CINTRON | PO BOX 91 | | | | ARROYO | PR | 00714 | |
| 603140 | AIDA VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 840308 | AIDA VAZQUEZ MARTINEZ | PO BOX 2151 | | | | AGUADILLA | PR | 00605 | |
| 603141 | AIDA VEGA RIVERA | URB LOMAS VERDES | D12 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 9110 | AIDA VEGA ROSADO | ADDRESS ON FILE | | | | | | | |
| 603142 | AIDA VELAZQUEZ DE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 603143 | AIDA VELAZQUEZ LOPEZ | HC 3 BOX 55153 | | | | ARECIBO | PR | 00612 | |
| 9133 | AIDA VELEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 603144 | AIDA VELEZ PEREZ | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 9134 | AIDA VELEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 603145 | AIDA VELEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 9135 | AIDA VICENTY CRUZ | ADDRESS ON FILE | | | | | | | |
| 9136 | AIDA VIDRO TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 602538 | AIDA VILLEGAS CORDERO | RES LAS AMAPOLAS | EDIF A 1 APT 16 | | | SAN JUAN | PR | 00927 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603146 | AIDA W MARQUEZ RAMOS | HC 1 BOX 16805 | | | | YABUCOA | PR | 00767-9614 | |
| 9137 | AIDA Y SEMIDEY ANTONETTI | ADDRESS ON FILE | | | | | | | |
| 9138 | AIDA ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| 840309 | AIDAIVIS APONTE FONTANEZ | PO BOX 792 | | | | AGUAS BUENAS | PR | 00703-0792 | |
| 9139 | AIDAL CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 603147 | AIDALI DIAZ LORENZO | HC 2 BOX 18450 | | | | SAN SEBASTIAN | PR | 00685 | |
| 603148 | AIDALI PLAZA RIVERA | PO BOX 1117 | | | | ADJUNTAS | PR | 00601 | |
| 603149 | AIDALINA MARTINEZ GARCIA | BO PUEBLO | 359 CALLE MENDEZ VIGO | | | DORADO | PR | 00646 | |
| 603150 | AIDALINA TRUJILLO AQUINO | HC 02 BOX 17960 | | | | SAN SEBASTIAN | PR | 00685 | |
| 603151 | AIDALIS TEJERO VEGA | URB VILLA DEL CARIBE | C 31 | | | SANTA ISABEL | PR | 00757 | |
| 9140 | AIDALIS TORRES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 9141 | AIDALIS TORRES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 603152 | AIDALISSE TORRES MALDONADO | SABANA HOYOS APT 14 | | | | ARECIBO | PR | 00688 | |
| 603153 | AIDALIZ CABAN | PO BOX 208 | | | | AGUADILLA | PR | 00603 | |
| 9142 | AIDALIZ RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| 603154 | AIDALU JOUBERT CASTRO | PO BOX 5456 | | | | MAYAGUEZ | PR | 00681 5456 | |
| 9143 | AIDAMARI CUEVAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 9144 | AIDAMARI CUEVAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 603155 | AIDANES FIGUEROA RIVERA | BO VACAS | CARR 151 | | | VILLALBA | PR | 00766 | |
| 603156 | AIDANGELY TORRES RODRIGUEZ | PMB 322 | PO BOX 890 | | | HUMACAO | PR | 00792 | |
| 9145 | AIDANY COMUNITY HOME INC. | LMGOTTSCHALK HG-95 SEPTIMA SECCION LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 603157 | AIDAS EXCLUSIVE DESIGN BOUTIQUE | Y 33 CALLE BOULEVARD MONROIG | | | | LEVITTOWN | PR | 00949 | |
| 603158 | AIDAS NURSERY | URB LAS LOMAS | 1777 CALLE 12 S O | | | SAN JUAN | PR | 00921 | |
| 603159 | AIDDIE CASTRO CAMACHO | HC 01 BOX 2279 | | | | BOQUERON | PR | 00622 | |
| 603160 | AIDEBELL CORREA ARCE | PO BOX 751 | | | | SABANA HOYOS | PR | 00688 | |
| 603161 | AIDELINA CAMACHO CAMACHO | HC 04 BOX 21036 | | | | LAJAS | PR | 00667 | |
| 9146 | AIDELIS CAMPOS MORENO | ADDRESS ON FILE | | | | | | | |
| 603162 | AIDELIS M COLON CRUZ | BO VEGAS | CARR 743 26204 LAS VEGAS | | | CAYEY | PR | 00736 | |
| 9147 | AIDELIS MUNOZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 9148 | AIDELIS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 603163 | AIDELIS SANTIAGO DELGADO | HC 03 BOX 11993 | | | | UTUADO | PR | 00641 | |
| 9149 | AIDELISA VARGAS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 840310 | AIDELIZ LUGO PAGAN | URB GUAYAMA VALLEY | 41 CALLE AMATISTA | | | GUAYAMA | PR | 00784 | |
| 9150 | AIDELIZ RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 9151 | AIDII MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9152 | AIDIMAR SERRANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 9153 | AIDIN D MILLAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 9154 | AIDINES ABREU MERCADO | ADDRESS ON FILE | | | | | | | |
| 603164 | AIDIS PUERTO RICO | PO BOX 193587 | | | | SAN JUAN | PR | 00919-3587 | |
| 603165 | AIDIS PUERTO RICO | URB LAS LOMAS 803 | 33 CALLE SO | | | SAN JUAN | PR | 00921 | |
| 9155 | AIDITA CAMACHO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 603166 | AIDITA VELEZ ORTIZ | HC 71 BOX 7030 | | | | CAYEY | PR | 00736-9545 | |
| 603167 | AIDS POLICY CENTER | 918 SIXTEEN STREET NW | SUITE 201 | | | WASHINGTON | DC | 20006 | |
| 603168 | AIDSA VALLES ALVAREZ | PO BOX 33 | | | | MAUNABO | PR | 00707 | |
| 9156 | AIDSA VALLES ALVAREZ V DEPARTAMENTO DE LA FAMILIA | NORMAN PIETRI CASTELLON | 2803 BRISAS DE PARQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 9157 | AIDXA MORENO RAMOS | ADDRESS ON FILE | | | | | | | |
| 603169 | AIDYL E RODRIGUEZ VEGA | BRISAS DE CEIBA 1 | 33 CALLE 1 | | | CEIBA | PR | 00735 | |
| 603170 | AIDYL FIGUEROA OSORIO | PO BOX 431 | | | | NAGUABO | PR | 00718 | |
| 9158 | AIDYL M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 603171 | AIDYL VELAZQUEZ CUADRADO | URB VILLA UNIVERSITARIA | C 8 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 603172 | AIDYN ANDINO LOPEZ | BO BUENA VISTA | 168 CALLE CEREZO | | | CAROLINA | PR | 00985 | |
| 603173 | AIDYN SANTOS RIVERA | URB SAN RAMON | E 5 CALLE GONZALO R NAVAS | | | HATILLO | PR | 00659 | |
| 603174 | AIDZA I GONZALEZ VAZQUEZ | URB SAN VICENTE | 177 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 603175 | AIDZA L RIVERA OLIVENCIA / VIAJES RIVERA | PO BOX 131 | | | | AIBONITO | PR | 00705 | |
| 9159 | AIESEC PUERTO RICO INC | UPR STATION | PO BOX 22989 | | | SAN JUAN | PR | 00931 | |
| 9160 | AIF CPA GROUP PSC | PMB 193 | B5 TABONUCO ST STE 216 | | | GUAYNABO | PR | 00968 | |
| 1256261 | AIF CPA GROUP, PCS | ADDRESS ON FILE | | | | | | | |
| 603176 | AIFRAN PEREZ VELEZ | P O BOX 1742 | | | | LARES | PR | 00669 | |
| 9161 | AIG CONSTRUCCION CORPORATION | PO BOX 9061 | | | | PONCE | PR | 00732 | |
| 840312 | AIG ELECTRIC SUPPLY, INC. | URB SANTA JUANITA | PMB 413 | | | BAYAMÓN | PR | 00956-4792 | |
| 9162 | AIG INSURANCE COMPANY PUERTO RICO | 250 MUNOZ RIVERA AVE | SUITE 500 HATO REY | | | SAN JUAN | PR | 00918 | |
| 9163 | AIG INSURANCE COMPANY PUERTO RICO | 250 MUNOZ RIVERA AVE STE 500 | | | | SAN JUAN | PR | 00908 | |
| 9164 | AIG INSURANCE COMPANY PUERTO RICO | P O BOX 10181 | | | | SAN JUAN | PR | 00908-1181 | |
| 1471706 | AIG Insurance Company-- Puerto Rico | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9165 | AIG Insurance Company-Puerto Rico | 250 MuNoz Rivera Ave. | American International Plaza, Suite 500 | | | Hato Rey | PR | 00918 | |
| 9166 | AIG Insurance Company-Puerto Rico | Attn: Agustin Montalvo, Vice President | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 9167 | AIG Insurance Company-Puerto Rico | Attn: Carlos Gonzalez, Consumer Complaint Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 9168 | AIG Insurance Company-Puerto Rico | Attn: Francisco Diaz, Circulation of Risk | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 9169 | AIG Insurance Company-Puerto Rico | Attn: Francisco Diaz, President | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 9170 | AIG Insurance Company-Puerto Rico | Attn: Jose Ramos, Premiun Tax Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 9171 | AIG Insurance Company-Puerto Rico | Attn: Michelle Lugo, Regulatory Compliance Government | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 9172 | AIG Latin America I.I. | 175 Water Street | 17th Floor | | | New York | NY | 10038 | |
| 9173 | AIG Latin America I.I. | Attn: Agustin Montalvo, Vice President | PO Box 13355 | | | San Juan | PR | 00908 | |
| 9174 | AIG Latin America I.I. | Attn: Carlos Gonzalez Rodriguez, Annual Statement | PO Box 13355 | | | San Juan | PR | 00908 | |
| 9175 | AIG Latin America I.I. | Attn: Francisco Diaz, President | PO Box 13355 | | | San Juan | PR | 90833-908 | |
| 9176 | AIG Latin America I.I. | Attn: Jay Morrow, Actuary | PO Box 13355 | | | San Juan | PR | 00908 | |
| 9177 | AIG Latin America I.I. | Attn: Ramon Ponte Tapanes, External Auditor | PO Box 13355 | | | San Juan | PR | 00908 | |
| 9178 | AIG Latin America I.I. | Attn: Rene Pinto-Lugo, Principal Representative | PO Box 13355 | | | San Juan | PR | 00908 | |
| 9179 | AIG LIFE INS CO | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 603178 | AIG LIFE INSURANCE COMPANY | 600 KING STREET | | | | WILMINGTON | DE | 19801 | |
| 9180 | AIG LIFE INSURANCE COMPANY | PO BOX 4373 | | | | HOUSTON | TX | 77210-4373 | |
| 9181 | AIG LIFE INSURANCE COMPANY | PO BOX 715898689 | | | | SAN JUAN | PR | 00936-8689 | |
| 9182 | AIG LIFE INSURANCE COMPANY | PO BOX 9172 | | | | SAN JUAN | PR | 00908 | |
| 603177 | AIG LIFE INSURANCE OF P R | P O BOX 71589 8689 | | | | SAN JUAN | PR | 00936 8689 | |
| 9183 | AIG MOTORCYCLE CORP | PO BOX 7121 | | | | SAN JUAN | PR | 00916-7121 | |
| 9184 | AIG MOTORCYCLE EXPRESS | PO BOX 7121 | | | | SAN JUAN | PR | 00916 | |
| 9185 | AIG PREMIER INSURANCE COMPANY | ONE AIG CENTER | | | | WILMINGTON | DE | 19803 | |
| 9186 | AIG Warranty Guard, Inc. | 300 South Riverside Plaza | | | | Chicago | IL | 60606-6613 | |
| 9187 | AIG Warranty Guard, Inc. | Attn: James Mostufi, President | 650 Missouri Ave | | | Jeffersonville | IN | 47130 | |
| 9188 | AIG Warranty Guard, Inc. | Attn: Mathew Frankel, President | 650 Missouri Ave | | | Jeffersonville | IN | 47130 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603179 | AIGLOE MIRANDA SANTINI | ADDRESS ON FILE | | | | | | | |
| 603181 | AIIM ASOOC.INFORMATION & | IMAGE MANAGEMENT | 1100 WAYNE AVE | | | SILVER SPRING | MD | 20910 | |
| 603180 | AIIM ASOOC.INFORMATION & | URB PUERTO NUEVO | 527 AVE ANDALUCIA STE 49 | | | SAN JUAN | PR | 00920 | |
| 9189 | AIKEN UNIFORM INC | 45 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 9190 | AIKEN UNIFORMS INC | LCDA. LIZ TRINIDAD RODRÍGUEZ | 43 CALLE BALDORIOTY DE CASTRO | | | CIDRA | PR | 00739 | |
| 770512 | AIKEN UNIFORMS INC | LCDO. LUIS A. PABÓN SANTIAGO | PO BOX 9944 | | | CIDRA | PR | 00739-0994 | |
| 1418578 | AIKEN UNIFORMS INC | LIZ TRINIDAD RODRÍGUEZ | 43 CALLE BALDORIOTY DE CASTRO | | | CIDRA | PR | 00739 | |
| 9191 | AIKEN UNIFORMS, INC | CALLE JOSE DE DIEGO 345 | | | | CIDRA | PR | 00739 | |
| 1458856 | Aiken Uniforms, Inc. | Calle Jose de Diego #59 | | | | Cidra | PR | 00739 | |
| 1458856 | Aiken Uniforms, Inc. | PO Box 9944 | | | | Cidra | PR | 00739 | |
| 9192 | AIKMAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 9193 | AILED GONZALEZ RECIO | ADDRESS ON FILE | | | | | | | |
| 603182 | AILED M DONATE RODRIGUEZ | HC 5 BOX 51601 | | | | HATILLO | PR | 00659 | |
| 9194 | AILED RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 9195 | AILED RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 9196 | AILED RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 9197 | AILED V CALDERON CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 9198 | AILEEB J QUINONES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 9199 | AILEEM FEIJOO MARRERO | ADDRESS ON FILE | | | | | | | |
| 9200 | AILEEN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 603183 | AILEEN ACEVEDO ANDINO | HACIENDA MI QUERIDO VIEJO | 97 CALLE ROBLE | | | DORADO | PR | 00646 | |
| 603184 | AILEEN AGOSTO RAMIREZ | RR 8 BOX 9563 | | | | BAYAMON | PR | 00956-9639 | |
| 9201 | AILEEN ANDRADES CRUZ | ADDRESS ON FILE | | | | | | | |
| 9202 | AILEEN APONTE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 9203 | AILEEN AYALA SOTO | ADDRESS ON FILE | | | | | | | |
| 603185 | AILEEN CARTAGENA | HC 01 BOX 6513 | | | | LAS PIEDRAS | PR | 00771 | |
| 9204 | AILEEN CASTELLANO SOSTRE | ADDRESS ON FILE | | | | | | | |
| 9205 | AILEEN CEBALLOS TRABAL | ADDRESS ON FILE | | | | | | | |
| 603186 | AILEEN CORDERO SOTO | CANTERA PEREZ INC BOX 789 | | | | HUMACAO | PR | 00792 | |
| 603187 | AILEEN CRUZ RODRIGUEZ | BOX 9 | | | | NAGUABO | PR | 00718 | |
| 603188 | AILEEN DE JESUS ROSARIO | VILLA CAROLINA | 30-7 CALLE 8 | | | CAROLINA | PR | 00985 | |
| 9206 | AILEEN DE LA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 9207 | AILEEN DE LA TORRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 603189 | AILEEN DE LEON GARCIA | ADDRESS ON FILE | | | | | | | |
| 603190 | AILEEN DE LEON GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 603191 | AILEEN DE LEON GONZALEZ | VISTA ALEGRE | 1726 CALLE RAMON GONZALEZ | | | SAN JUAN | PR | 00926 | |
| 603192 | AILEEN DELGADO POU | ADDRESS ON FILE | | | | | | | |
| 603193 | AILEEN E RIVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 603194 | AILEEN ESTRADA FERNANDEZ | PO BOX 195005 | | | | SAN JUAN | PR | 00919-5005 | |
| 603195 | AILEEN F AMADOR RODRIGUEZ | 876 AVE ASHFORD APT 401 | | | | SAN JUAN | PR | 00907 | |
| 603196 | AILEEN F DE JESUS ESCABI | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 840313 | AILEEN FABERY TORRES | URB FAIRVIEW | D15 CALLE 10 | | | SAN JUAN | PR | 00926-8116 | |
| 9208 | AILEEN FEBRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 840314 | AILEEN FIGUEROA ORSINI | RR 2 BOX 3302 | | | | AÑASCO | PR | 00610-9300 | |
| 603197 | AILEEN FITZWILLIAM | COND CASTILLO APT 8A | 60 CALLE CARIBE | | | SAN JUAN | PR | 00907 | |
| 9209 | AILEEN FUENTES APONTE | ADDRESS ON FILE | | | | | | | |
| 9210 | AILEEN GINORIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 603198 | AILEEN GONZALEZ ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 9211 | AILEEN GONZALEZ GALEANO | ADDRESS ON FILE | | | | | | | |
| 9212 | AILEEN GONZALEZ GUASP | ADDRESS ON FILE | | | | | | | |
| 603199 | AILEEN GONZALEZ RODRIGUEZ | JOVITO APT 1194 | | | | VILLALBA | PR | 00766 | |
| 603201 | AILEEN LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603200 | AILEEN LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603202 | AILEEN LETICIA VELEZ TORRES | BOX 120 | | | | CIDRA | PR | 00739 | |
| 9213 | AILEEN LIZARDI ELIAS | ADDRESS ON FILE | | | | | | | |
| 9214 | AILEEN LONERGAN CARRILLO | ADDRESS ON FILE | | | | | | | |
| 603203 | AILEEN LUCCA COLON | LA VILLA DEL PALMAR SUR | 5 CALLE 1 | | | CAROLINA | PR | 00979 | |
| 603204 | AILEEN LUGO VILLEGAS | CALLE ESTEBAN COTTO BOX 2 | | | | SAN JUAN | PR | 00926 | |
| 9215 | AILEEN M ALICEA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 603205 | AILEEN M APONTE COLON | COND LAS AMERICAS II | APT 204 | | | SAN JUAN | PR | 00922 | |
| 9216 | AILEEN M GONZALEZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 603206 | AILEEN M RAMOS LOZANO | EXT SAN ANTONIO | J 22 CALLE 10 | | | HUMACAO | PR | 00791-3721 | |
| 9217 | AILEEN M RIOS HALL | ADDRESS ON FILE | | | | | | | |
| 603207 | AILEEN M ROMAN RODRIGUEZ | PARC RODRIGUEZ OLMO | 6 CALLE B | | | ARECIBO | PR | 00612 | |
| 9218 | AILEEN M VEGA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 603208 | AILEEN MARIE TORO ORTIZ | PASEO DE LOS ARTESANOS | 32 CALLE RAFAEL RIVERA | | | LAS PIEDRAS | PR | 00771-9649 | |
| 603209 | AILEEN MARTINEZ PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 603210 | AILEEN MARY COSME COLON | ALT DE SAN PEDRO | I 46 CALLE SAN LUCAS | | | FAJARDO | PR | 00738 | |
| 9219 | AILEEN MEDINA PINERO | ADDRESS ON FILE | | | | | | | |
| 9220 | AILEEN MELENDEZ SUARES | ADDRESS ON FILE | | | | | | | |
| 9221 | AILEEN MERCADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 9222 | AILEEN MERCADO FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9223 | AILEEN MILAGROS MUDAFORT | ADDRESS ON FILE | | | | | | | |
| 9224 | AILEEN MUNIZ AMARANTE | ADDRESS ON FILE | | | | | | | |
| 9225 | AILEEN N LABOY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 603211 | AILEEN NAVAS AUGER | P O BOX 333 | | | | VEGA BAJA | PR | 00692 | |
| 840315 | AILEEN NAVAS AUGER | URB SABANERA DE DORADO | 428 CAMINO DEL SUSUA | | | DORADO | PR | 00646-3635 | |
| 9226 | AILEEN NEGRON CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 9227 | AILEEN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603212 | AILEEN ORTIZ ROSADO | HC 6 BOX 70403 | | | | CAGUAS | PR | 00725 | |
| 603213 | AILEEN OTERO ORTIZ | PO BOX 1324 | | | | SAINT JUST | PR | 00978 | |
| 9228 | AILEEN PENA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 603214 | AILEEN PEREZ AYALA | HP - SALA 2 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 603215 | AILEEN PEREZ COLON | URB STA ELENA III | CALLE SANTA FE | | | GUAYANILLA | PR | 00656 | |
| 603216 | AILEEN PEREZ LOPEZ | 206 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 9229 | AILEEN PEREZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 9230 | AILEEN PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 840316 | AILEEN PIZARRO FUENTES | HC 1 BOX 5273 | | | | LOIZA | PR | 00772-9724 | |
| 9231 | AILEEN QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 9232 | AILEEN RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 9233 | AILEEN REYMUNDI SIERRA | ADDRESS ON FILE | | | | | | | |
| 603218 | AILEEN RIVERA LLANERAS | P O BOX 934 | | | | ARECIBO | PR | 00612 | |
| 9234 | AILEEN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603219 | AILEEN RIVERA RAMIREZ / JOSE A MONTALVO | HC 5 BOX 53553 | | | | AGUADILLA | PR | 00603 | |
| 9235 | AILEEN RODRIGUEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 9236 | AILEEN ROSSO Y GABRIEL L CRUZ | ADDRESS ON FILE | | | | | | | |
| 603220 | AILEEN RUIZ DE LA CONCHA | COND LAGUNA GARDENS I | APT 10 D | | | CAROLINA | PR | 00979 | |
| 603221 | AILEEN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 603222 | AILEEN SANCHEZ MELENDEZ | P O BOX 3121 | | | | JUNCOS | PR | 00777-2783 | |
| 9237 | AILEEN SANTINI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 603223 | AILEEN SARIEGO PANTOJA | ADDRESS ON FILE | | | | | | | |
| 9238 | AILEEN SOTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 9240 | AILEEN SOTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 9241 | AILEEN T BERBERENA MORRIS | ADDRESS ON FILE | | | | | | | |
| 603225 | AILEEN T VELAZCO DOMIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603226 | AILEEN TAVAREZ VELEZ | BO COTTO LLANADAS | BUZ 4-71 | | | ISABELA | PR | 00662 | |
| 603227 | AILEEN V MAYSONET PORTALATIN | PO BOX 809 | | | | VEGA BAJA | PR | 00694 | |
| 840318 | AILEEN VALENTIN COLON | HC 1 BOX 6001 | | | | HATILLO | PR | 00659 | |
| 603228 | AILEEN VELAZQUEZ ESTRELLA | HC 03 BOX 14686 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9242 | AILEEN VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 9243 | AILEEN VELEZ DUENO | ADDRESS ON FILE | | | | | | | |
| 9244 | AILEEN VELEZ DUENO | ADDRESS ON FILE | | | | | | | |
| 9245 | AILEEN VELEZ DUENO | ADDRESS ON FILE | | | | | | | |
| 9246 | AILEEN VELEZ DUENO | ADDRESS ON FILE | | | | | | | |
| 840319 | AILEEN VIERA MORA | HC 66 BOX 5456 | | | | FAJARDO | PR | 00738 | |
| 9247 | AILEEN WILLIAMS PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 603229 | AILEENE C ALVAREZ RENDON | JARD DE VALENCIA APT 506 | | | | SAN JUAN | PR | 00923 | |
| 9248 | AILENE J ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 603230 | AILENE ROURE TORRES | C 23 YY-10 STA JUANITA STA | | | | BAYAMON | PR | 00956 | |
| 603231 | AILENE VARGAS LLERA | ALTOS DE LA SIERRA | BLQ 87 23 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 9249 | AILET MARTINEZ A/C MILLIE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 9250 | AILIEN VENTURA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 9251 | AILIN LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 9252 | AILIS MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 9253 | AILIS MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 9254 | AILKA TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 9255 | AILSABEL MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 9256 | AILY D RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 9257 | AILYN CURRY | ADDRESS ON FILE | | | | | | | |
| 9258 | AILYN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 603232 | AILYN HERNANDEZ AYALA | URB SUNVILLE | U 4 CALLE 22 | | | TRUJILLO ALTO | PR | 00976 | |
| 9259 | AILYN IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603233 | AILYN NAVARRO | HC 03 BOX 37766 | | | | CAGUAS | PR | 00725 | |
| 603234 | AILYN RIVERA MOLINA | PROYECTO GALATEO | 30A CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 9260 | AILYN TROCHE TORRES | ADDRESS ON FILE | | | | | | | |
| 603235 | AILYN VAZQUEZ PADRO | ADDRESS ON FILE | | | | | | | |
| 603236 | AIM CARIBBEAN INC | P O BOX10545 | | | | SAN JUAN | PR | 00922 | |
| 9261 | AIM CORP | SUITE 326 SENORIAL STATION | | | | SAN JUAN | PR | 00926 | |
| 603237 | AIM GROUP / CARLOS L CUSNIER | PO BOX 9066219 | | | | SAN JUAN | PR | 00906-6219 | |
| 603238 | AIM HIGH SUMMER CAMP INC | 6300 AVE ISLA VERDE | | | | CAROLINA | PR | 00985 | |
| 603239 | AIM VALUATION GROUP | PO BOX 361390 | | | | SAN JUAN | PR | 00936-1390 | |
| 603240 | AIMA R ROMAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9262 | AIMAR GALARZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 9263 | AIMAR JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 9264 | AIMAR S ABREU MACEIRA | ADDRESS ON FILE | | | | | | | |
| 603241 | AIMARILUZ ROBLES BAEZ | URB CORTIJO | GG4 CALLE 9 | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9265 | AIME CASTELLANO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 9266 | AIME CELION, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 603242 | AIME CHARLES COLON | BO BEATRIZ BOX 20710 | | | | CAYEY | PR | 00736 | |
| 603243 | AIME CHARLES COLON | PO BOX 20710 | | | | CAYEY | PR | 00736 | |
| 603244 | AIME ESCALANTE COLON | P O BOX 9000-176 | | | | CAYEY | PR | 00737 | |
| 840320 | AIME GAUTIER JACQUES | URB PARK GARDENS | R12 COLONIAL | | | SAN JUAN | PR | 00926 | |
| 9267 | AIME GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603245 | AIME GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 9268 | AIME JEROME, GERARD R. | ADDRESS ON FILE | | | | | | | |
| 9269 | AIME LOPEZ, JACQUES | ADDRESS ON FILE | | | | | | | |
| 603246 | AIME MEDINA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 9270 | AIME WOODBURY FARIÑA MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 603247 | AIMEE ACEVEDO LUGO | URB LAS SAUCES | 201 CALLE POMARROSA | | | HUMACAO | PR | 00791 | |
| 603248 | AIMEE ACEVEDO LUGO | URB LOS SAUCES | 201 CALLE POMARROSA | | | HUMACAO | PR | 00791 | |
| 9271 | AIMEE ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603249 | AIMEE BOYER RODRIGUEZ | BO PITAHAYA | SECTOR LA PRADERA | | | ARROYO | PR | 00714 | |
| 603250 | AIMEE CORDERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 9272 | AIMEE CRESPO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 603251 | AIMEE DEL ROSARIO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 9273 | AIMEE F RIVERA PARES | ADDRESS ON FILE | | | | | | | |
| 603252 | AIMEE HERNANDEZ LOPEZ | PO BOX 653 | | | | MOCA | PR | 00676 | |
| 9274 | AIMEE I SERRANO | ADDRESS ON FILE | | | | | | | |
| 9275 | AIMEE IRLANDA COLON | ADDRESS ON FILE | | | | | | | |
| 9276 | AIMEE M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 603253 | AIMEE MALDONADO RODRIGUEZ | LAGO ALTO | 72 CALLE COROZOS | | | TRUJILLO ALTO | PR | 00976 | |
| 9277 | AIMEE MARIT ALVARADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 603254 | AIMEE MENDEZ RODRIGUEZ | 232 E CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680-4602 | |
| 1646734 | Aimee Raices/Alfonso Rossy Millan | ADDRESS ON FILE | | | | | | | |
| 840321 | AIMEE RIVERA BOCANEGRA | URB SANTA MARIA | G16 CALLE 9 | | | CEIBA | PR | 00735 | |
| 9279 | AIMEE RUIZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 603255 | AIMEE T RAMIREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 9280 | AIMEE VEGA COLON | ADDRESS ON FILE | | | | | | | |
| 603256 | AIMEE VEGA DELGADO | VENUS GARDENS | 721 SATELAPA | | | SAN JUAN | PR | 00926 | |
| 9282 | AIMEE VILLAFANE CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 603257 | AIMEE Y SUAREZ MARTINEZ | ALAMEDA TOWERS TORRE 3 | APT 1102 | | | SAN JUAN | PR | 00921 | |
| 9283 | AIMEE Y. SUAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9284 | AIMEE Z. LUGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 603258 | AIMEES JANILLE ECHEVARRIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 9285 | AIMEES JANILLE ECHEVARRIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 9286 | AIMME YINAT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603259 | AIMMEE REYES LOPEZ (TUTOR) RAFAEL REYES | ADDRESS ON FILE | | | | | | | |
| 9288 | AIMS MULTIMEDIA | P O BOX 137 | | | | MERCEDITA | PR | 00715 | |
| 603260 | AIN S E REP NEREIDA RIVERA JIMENEZ | PO BOX 191209 | | | | SAN JUAN | PR | 00919-1209 | |
| 9289 | AINAIRA OLIVIERY JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 9290 | AINARA L GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 603261 | AINARA RAMOS SAENZ | 111 BASE RAMEY | CALLE HARRISON | | | AGUADILLA | PR | 00603 | |
| 9291 | AINE J. RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 9292 | AINE J. RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 9293 | AINE J. RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 9294 | AINSLIE SOLIS, JOHN K | ADDRESS ON FILE | | | | | | | |
| 2159537 | Aiosta Velez, Marianita | ADDRESS ON FILE | | | | | | | |
| 603262 | AIPORT TRAVEL TOUR INC | P O BOX 37787 | AIRPORT STATION | | | SAN JUAN | PR | 00937-0787 | |
| 603263 | AIR APPRAISAL COMPANY | 6049 WINDY HOLLOW COURT | | | | LOVELAND | OH | 45140 | |
| 603264 | AIR BAG SERVICE | 259 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 603265 | AIR BAG TECHNOLOGY | URB ROUND HILL | 240 HORTENCIA | | | TRUJILLO ALTO | PR | 00976 | |
| 603266 | AIR BORN EXPRESS | 30 CENTRAL SECTOR ROAD | | | | CAROLINA | PR | 00979 | |
| 603267 | AIR CARE SYSTEMS & SERVICE INC | P O BOX 51365 | | | | TOA BAJA | PR | 00950 1369 | |
| 9295 | AIR CAROLINA INC | P O BOX 810312 | | | | CAROLINA | PR | 00981-0312 | |
| 9296 | AIR CHARTER INC DBA AIR FLAMENCO | P.O. BOX 810352 | | | | CAROLINA | PR | 00981-0352 | |
| 830414 | Air Chiller Mechanical Const.Inc. | Attn: Julia Tolentino | Caguas Industrial Comm Park | Bo Rio Caño Carr 1 Local 1 | | Caguas | PR | 00725 | |
| 2175445 | AIR CHILLER MECHANICAL CONSTRUCTION INC | PMB 435 HC01 | BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 9297 | AIR CHILLER MECHANICAL CONSTRUCTOR INC | BOX 4956 PMB 1122 | | | | CAGUAS | PR | 00726 | |
| 603268 | AIR CHILLER MECHANICAL CONSTRUCTOR INC | PMB 435 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-0000 | |
| 9298 | AIR CHILLER MECHANICAL CONSTRUCTOR INC | PO BOX 4956 | PBM 1122 | | | CAGUAS | PR | 00726-4956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 839160 | AIR CHILLER MECHANICAL CONSTRUCTOR INC | PO BOX 4956 | PMB 1122 | | | CAGUAS | PR | 00726 | |
| 840322 | AIR CHILLER MECHANICAL CONSTRUCTOR,INC. | PMB 435 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 9299 | AIR CHILLER MECHANICAL CONTRUCTORS | PMB 435 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 9300 | AIR CON INC | PMB 181 2135 | CARR. 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 603269 | AIR CON INC | PUERTO NUEVO | 275 CALLE MATADERO | | | SAN JUAN | PR | 00922 | |
| 603270 | AIR CON INC | URB STA ROSA | 16-12B AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 603271 | AIR COND AND REFRIGERATION SERVICE | HC 2 BOX 4268 | | | | LAS PIEDRAS | PR | 00771 | |
| 603272 | AIR CONDITION & REFRIGERATIONS | PO BOX 1819 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 840323 | AIR CONDITIONING CENTER | URB GONZALEZ SEIJO | 574 CALLE DE DIEGO | | | SAN JUAN | PR | 00924-3814 | |
| 9302 | AIR CONDITIONING CENTER CORP | URB GONZALEZ SEIJO | 574 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 9303 | AIR CONDITIONING CENTER CORP. | 574 AVE DE DIEGO SABANA LLANA | | | | RIO PIEDRAS | PR | 00924-0000 | |
| 9304 | AIR CONDITIONING CENTER CORP. | CALLE DE DIEGO 574 | | | | SAN JUAN | PR | 00924-0000 | |
| 9305 | AIR CONDITIONING CENTER CORPORATION | 574 CALLE DE DIEGO | | | | SAN JUAN | PR | 00924-3814 | |
| 603273 | AIR CONDITIONING EQUIPMENT CORP | P O BOX 8049 | | | | SAN JUAN | PR | 00910 | |
| 840324 | AIR CONDITIONING REFRIGERATION | HC 2 BOX 4268 | | | | LAS PIEDRAS | PR | 00771 | |
| 9307 | AIR CONTROL SYSTEMS CORP | PO BOX 10000 | | | | CAYEY | PR | 00737-9601 | |
| 840325 | AIR DUCTS CLEANERS INC | 50 CALLE MEXICO SUITE 15 | | | | MANATI | PR | 00674-9809 | |
| 603274 | AIR DUETS CLEANERS INC | 50 MEXICO ST SUITE 15 | | | | MANATI | PR | 00674-9809 | |
| 603275 | AIR EVENTS CORP | 463 SERGIO CUEVAS BUSTAMANTE | | | | SAN JUAN | PR | 00918 | |
| 9308 | AIR EXPLOSION | HC 74 BOX 6832 | | | | NARANJITO | PR | 00719-7490 | |
| 603276 | AIR EXPRESS INT | LOT 5 B 1 P O BOX 4756 | LA CERAMICA INDUSTRIAL PARK | | | CAROLINA | PR | 00984 | |
| 9309 | AIR EXPRESS INTERNATIONAL | PO BOX 4756 | | | | CAROLINA | PR | 00984 | |
| 603277 | AIR FLAMENCO | PO BOX 810352 | | | | CAROLINA | PR | 00981-0352 | |
| 840326 | AIR FLAMENCO INC | PO BOX 810352 | | | | CAROLINA | PR | 00981-0352 | |
| 9310 | AIR IMPROVEMENT INC | 793 ESTANCIA DEL GOLF | | | | PONCE | PR | 00730 | |
| 9311 | AIR IMPROVEMENT INC | 793 ESTANCIAS DEL GOLF | | | | PONCE | PR | 00730 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 840327 | AIR LAND SEA WAYS | PO BOX 9021253 | | | | SAN JUAN | PR | 00902-1253 | |
| 603278 | AIR MAR OF PUERTO RICO INC | P O BOX 9023586 | | | | SAN JUAN | PR | 00902-3586 | |
| 603279 | AIR MAR SHIPPING INC | P O BOX 3586 | | | | SAN JUAN | PR | 00902-3586 | |
| 840328 | AIR MASTER AWING | PO BOX 2097 | | | | BARCELONETA | PR | 00617 | |
| 603280 | AIR MASTER AWNING | C/O LCDO PEDRO V. PEDROZA | 58 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00969 | |
| 9312 | AIR MASTER AWNING INC | PO BOX 2097 | | | | BARCELONETA | PR | 00617 | |
| 9313 | AIR MASTER DISTRIBUTOR | URB CAPARRA TERRACE | 1566 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 603281 | AIR MECH INC | P O BOX 193007 | | | | SAN JUAN | PR | 00919-3007 | |
| 603282 | AIR MECH S E | PO BOX 193007 | | | | SAN JUAN | PR | 00919 | |
| 603283 | AIR PLUS ARGENTINA | PARAGUAY 610 PISO 24 | | | | BUENOS AIRES | | 00940-1209 | |
| 603284 | AIR PRODUCT AND CHEMICALS | PO BOX 70146-266 | | | | SAN JUAN | PR | 00936 | |
| 9314 | AIR PRODUCTS AND CHEMICALS INC | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195 | |
| 603285 | AIR PRODUCTS AND CHEMICALS INC | PO BOX 71495 | | | | SAN JUAN | PR | 00936 | |
| 603286 | AIR PRODUCTS OF PR INC | URB EL CARIBE | 1569 CALLE ALDA | | | SAN JUAN | PR | 00926 | |
| 9315 | AIR RESOURCES BOARD | 100 I STREET | P O BOX 1436 | | | SACRAMENTO | CA | 95812-1436 | |
| 9316 | AIR SYSTEM DELIVERY | PO BOX 192755 | | | | SAN JUAN | PR | 00919-2753 | |
| 603287 | AIR SYSTEM DISTRIBUTORS INC | PO BOX 51987 | | | | TOA BAJA | PR | 00950-1987 | |
| 603288 | AIR SYSTEMS AND SERVICE CORP | P O BOX 3715 | | | | GUAYNABO | PR | 00970-3715 | |
| 603289 | AIR SYSTEMS COURIERS INC | PO BOX 192753 | | | | SAN JUAN | PR | 00919-2753 | |
| 1424739 | AIR TECH SOLUTIONS LLC | 500 AVE. LOES FILTROS APT. 135 | | | | GUAYNABO | PR | 00971-9273 | |
| 856089 | AIR TECH SOLUTIONS LLC | Lopez Rivera, Miguel | 500 Ave. Loes Filtros | Apt. 135 | | Guaynabo | PR | 00971-9273 | |
| 603290 | AIR TECHNOLOGY | PO BOX 52 | | | | BARCELONETA | PR | 00617 | |
| 831172 | AIR TECHNOLOGY PRODUCTS | FLAMBOYAN GARDENS | 3 A Z1 | | | Bayamon | PR | 00960 | |
| 603291 | AIR TECHNOLOGY PRODUCTS | PO BOX 8632 | | | | BAYAMON | PR | 00960 | |
| 603292 | AIR TECHNOLOGY SYSTEMS | 1027 CELIA CESTERO | | | | SAN JUAN | PR | 00924-2464 | |
| 603293 | AIR TECNOLOGY PROD C/O LUIS F MARTINEZ | PO BOX 8632 | | | | BAYAMON | PR | 00960 | |
| 603294 | AIR TRANSPORT CONSULTANS INC | P O BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 603295 | AIR TRANSPORT CONSULTANS INC | PO BOX 3353 | | | | CAROLINA | PR | 00984 | |
| 9317 | AIR TROPICAL COOL INC | PMB 109 CALLE CALAF 400 | | | | SAN JUAN | PR | 00918 | |
| 9318 | AIR TROPICAL COOL INC | PMB 109 CALLE CULUF 400 | | | | SAN JUAN | PR | 00918 | |
| 9319 | AIR VOICE WIRELESS, INC. | 2425 Franklin Road | | | | Bloomfield Hills | MI | 48302 | |
| 9320 | AIR ZONE CONTRACTORS INC | HERMANAS DAVILAS | J 18 AVE BETANCES | | | BAYAMON | PR | 00956 | |
| 9321 | AIRA QUINTANA LAUREANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9322 | AIRAM MOJICA ANDINO | ADDRESS ON FILE | | | | | | | |
| 9323 | AIRAM O SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 9324 | AIRANDO TORRES, MARCEL | ADDRESS ON FILE | | | | | | | |
| 778416 | AIRANDO TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 9326 | AIRANGEL ALTRECHE | ADDRESS ON FILE | | | | | | | |
| 9327 | AIRANGEL CRUZ BELTRÁN | ADDRESS ON FILE | | | | | | | |
| 9328 | AIRBONE EXPRESS | 30 CENTRAL SECTOR ROAD | | | | CAROLINA | PR | 00979 | |
| 603296 | AIRBONE EXPRESS | PO BOX 91001 | | | | SEATTLE | WA | 98111 | |
| 9329 | AIRBONE SECURITY SERVICES INC | P O BOX 191794 | | | | SAN JUAN | PR | 00919-1794 | |
| 9330 | AIRBORNE SECURITY SERVICE INC | PO BOX 191794 | | | | SAN JUAN | PR | 00919-1794 | |
| 840329 | AIRBORNE SECURITY SERVICES, INC. | PO BOX 191794 | | | | SAN JUAN | PR | 00919-1794 | |
| 9331 | AIRBORNE SECURITY SERVICES, INC. | URB. ROOSEVELT CALLE RAFAEL LAMAR 376 | | | | SAN JUAN | PR | 00918-0000 | |
| 9332 | AIR-CON , INC. | PMB 181 , 2135 CARRETERA # 2 , SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 9333 | AIRCRAFT TECHNICAL PUBLISHERS | 101 SOUTH HILL DRIVE | | | | BRISMANE | CA | 94005 | |
| 603297 | AIRE CENTRO | 504 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 603298 | AIRECRAFT INTERIORS | PO BOX 29825 | | | | SAN JUAN | PR | 00929 | |
| 603299 | AIREKO CONSTRUCTION CORP. | P O BOX 2128 | | | | SAN JUAN | PR | 00922 | |
| 9334 | AIREKO CONSTRUCTION CORP. | P. O. BOX 2128 | | | | PONCE | PR | 00968-0000 | |
| 2191134 | Aireko Construction LLC | Fernando E. Agrait | Edificio Centro de Seguros | 701 Avenida Ponce de Leon | | San Juan | PR | 00907 | |
| 2187309 | Aireko Construction LLC | Joel A. Caro | Edificio Centro de Seguros | 701 Avenida Ponce De Leon | Oficina 414 | San Juan | PR | 00907 | |
| 2187309 | Aireko Construction LLC | Lcdo. Fernando E. Agrait | Edificio Centro de Seguros | 701 Avenida Ponce De Leon | | San Juan | PR | 00907 | |
| 2175878 | AIREKO INC | P.O. BOX PRA | | | | SAN JUAN | PR | 00922 | |
| 9335 | AIREKO SERVICES & INSTALLATION | P. O. BOX 2128 | | | | SAN JUAN | PR | 00922-2128 | |
| 9336 | Aireko Services & Installation Inc | PO Box 2128 | | | | San Juan | PR | 00922-2128 | |
| 9337 | AIREKO SERVICES AND INSTALLATIONS INC | P O BOX 2128 | | | | SAN JUAN | PR | 00922-2128 | |
| 9338 | AIRELIS COLON VELLON | ADDRESS ON FILE | | | | | | | |
| 603300 | AIREQUIPO INC | PO BOX 361918 | | | | SAN JUAN | PR | 00936 | |
| 840330 | AIRES ACONDICIONADOS LARRY COLON | PO BOX 52 | | | | SAN GERMAN | PR | 00683-0052 | |
| 9339 | AIRES BUENOS LLC | 1503 CALLE LOIZA LOCAL D | | | | SAN JUAN | PR | 00911 | |
| 9340 | AIRES DEL MANANTIAL LLC | P O BOX 1685 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840331 | AIRES PARA AUTOS | PO BOX 1823 | | | | CIALES | PR | 00638-1823 | |
| 603301 | AIRIN SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 840332 | AI-RIS COMMUNICATIONS INC | PO BOX 190908 | | | | SAN JUAN | PR | 00919-0908 | |
| 9341 | AIRISYELINE ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 9342 | AIRLYN VAZQUEZ CALDAS | ADDRESS ON FILE | | | | | | | |
| 603302 | AIRMEC FLUID POWER CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 603303 | AIRMETRICS | 2121 FRANKLIN BOULEVARD | | | | EUGENE | OR | 97403 | |
| 9343 | AIRMOON CONTRACTORS | HC-73 BOX 5030 | | | | NARANJITO | PR | 00719-9610 | |
| 9344 | AIROPTICS INC. | PO BOX 10066 | | | | LANCASTER | PA | 17601-0056 | |
| 9345 | AIRPORT AVIATION SERVICES INC | PO BOX 1797 | | | | SAN JUAN | PR | 00628 | |
| 603304 | AIRPORT GULF STATION INC | 150 CARR TONY SANTANA | BOX 9 | | | CAROLINA | PR | 00979 | |
| 9346 | AIRPORT SHOP | BASE AEREA MUNIZ | EDIF CARIBBEAN AIRPORT FACILITIES | OFICINA 200 | | CAROLINA | PR | 00985 | |
| 1604218 | Airport Shoppes and Hotels Corp | Pellot-González Tax Attorneys & Counselors At Law, | Yaritza Portalatin, Attorney | 268 Ponce de Leon Ave. Ste 903 | | San Juan | PR | 00918 | |
| 1604218 | Airport Shoppes and Hotels Corp | Po Box 6007, Loiza Station | | | | San Juan | PR | 00914 | |
| 9347 | AIRPORT SHOPPES AND HOTELS CORP. | PO BOX 6007 | | | | SAN JUAN | PR | 00914 | |
| 9348 | AIRTECH SOLUTIONS LLC | 500 AVE LOS FILTROS APT 135 | | | | GUAYNABO | PR | 00971-0000 | |
| 9349 | AIRTEQ SYSTEM | 3224 MOBILE HWY | | | | MONTGOMERY | AL | 36108-0000 | |
| 9350 | AISA VICTORERO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 9351 | AISA VICTORERO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 9352 | AISH RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 603305 | AISHA A MELENDEZ ALVARADO | BOX 158 | | | | CAMUY | PR | 00737 | |
| 603306 | AISHA ALMEDINA MALLERY | P O BOX 164 | JOM APARTMENT MIRLENA | | | CAGUAS | PR | 00725 | |
| 9353 | AISHA AMIR MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 9354 | AISHA C PAGAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 603307 | AISHA I MIRANDA RIVERA | 1430 AVE SAN ALFONSO | APTO 1603 | | | SAN JUAN | PR | 00921-1603 | |
| 9355 | AISHA I. MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 840333 | AISHA JOMARIE ALVAREZ CABRERA | B COND CIUDAD UNIVERSITARIA APT 708 | | | | TRUJILLO ALTO | PR | 00976-2130 | |
| 603308 | AISHA L CARABALLOL TORRES | ADDRESS ON FILE | | | | | | | |
| 9356 | AISHA M COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 9357 | AISHA M. CARRILLO | ADDRESS ON FILE | | | | | | | |
| 9358 | AISHA MUNIZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 9359 | AISHA MUNIZ BENITEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 430 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9360 | AISHA MUNIZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 9361 | AISHA RODRIGUEZ TORRUELLA | ADDRESS ON FILE | | | | | | | |
| 603309 | AISHA S B INC/YAMARIS LATORRE | VALLE VERDE | AQ 59 CALLE RIO PORTUGUES | | | BAYAMON | PR | 00961 | |
| 9362 | AISHA S RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 9363 | AISHA TORO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 770930 | AISHA TORO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 9364 | AISIER A MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 603310 | AISLA VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 603311 | AISSA J ROSA CRUZ | URB METROPOLIS | F 121 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 603312 | AISSA M COLON CRUZ | URB SAN JUAN GDNS | 1859 CALLE SAN JOAQUIN | | | SAN JUAN | PR | 00926 | |
| 9365 | AISSA M COLON CRUZ | URB SAN JUAN GDNS | | | | SAN JUAN | PR | 00926 | |
| 603313 | AISSA N AYALA GONZALEZ | URB RIVER VIEW | H 11 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 603314 | AISSA PEDRAZA LOPEZ | URB CAGUAX | M 6 CALLE COA | | | CAGUAS | PR | 00725 | |
| 603315 | AISSA TIRADO AVILES | ADDRESS ON FILE | | | | | | | |
| 603316 | AISVEL SANTIAGO ALVARADO | COM LAS 80 | 48 A CALLE CLAVEL | | | SALINAS | PR | 00751 | |
| 9366 | AIT TECHNOLOGIES INC | ADDRESS ON FILE | | | | | | | |
| 9367 | AITKEN, KIRI | ADDRESS ON FILE | | | | | | | |
| 603317 | AITNICEV VALENZUELA COLON | HC 5 BOX 92450 | | | | ARECIBO | PR | 00612 | |
| 603318 | AITZA AYALA HERRERA | VILLA CAROLINA | 49-28 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 603319 | AITZA CALDERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 603320 | AITZA DIAZ ROSADO | LOMAS VERDES | N 36 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 | |
| 9368 | AITZA E PABON VALENTIN | ADDRESS ON FILE | | | | | | | |
| 603321 | AITZA H OCASIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 603322 | AITZA I QUINTANA FELICIANO | PO BOX 916 | | | | JUNCOS | PR | 00777 | |
| 9369 | AITZA M CAMACHO CHARDON | ADDRESS ON FILE | | | | | | | |
| 9370 | AITZA M PEREZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 9371 | AITZA M PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 9372 | AITZA MARQUEZ CADIZ | ADDRESS ON FILE | | | | | | | |
| 9373 | AITZA MARRERO DAVILA | ADDRESS ON FILE | | | | | | | |
| 9374 | AITZA MUJICA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 603323 | AITZA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 9375 | AITZA NUNEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 840334 | AITZA NUÑEZ ALBINO | PO BOX 558 | | | | SABANA GRANDE | PR | 00637-0558 | |
| 603324 | AITZA PEREZ VELEZ | HC 01 BOX 3421 | | | | LAJAS | PR | 00667 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603325 | AITZA R GONZALEZ CABAN | ALT DE SAN JUAN | CALLE 11 N163M 415 APT 708 | | | SAN JUAN | PR | 00915 | |
| 603326 | AITZA R GONZALEZ CABAN | RR5 BOX 5458 | | | | BAYAMON | PR | 00956 | |
| 9376 | AITZA SANTANA DE LEON | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 603328 | AITZADAMARIS FERRER NIEVES | BO BAJURAS | 213 CALLE B | | | ISABELA | PR | 00662 | |
| 603329 | AITZGORRI GASTAѰAGA SCHWARTZ | MINILLAS STATION | PO BOX 40271 | | | SAN JUAN | PR | 00940 | |
| 9377 | AITZIBER PAGAN CORREA | ADDRESS ON FILE | | | | | | | |
| 603330 | AIVELISSE ABIKARAN NIEVES | JARD DE CANOVANAS | I 16 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 603331 | AIVELISSE ABIKARAN NIEVES | VALLE ARRIBA HEIGHTS | DB 15 CALLE 211 | | | CAROLINA | PR | 00983 | |
| 9378 | AIXA A ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 9379 | AIXA A TORT SAADE | ADDRESS ON FILE | | | | | | | |
| 9380 | AIXA AHORRIO AVILEZ | ADDRESS ON FILE | | | | | | | |
| 9381 | AIXA AIMEE MARIANI BERRIOS | ADDRESS ON FILE | | | | | | | |
| 9382 | AIXA ALERS MARTINEZ | PO BOX 1407 | | | | ANASCO | PR | 00610 | |
| 603334 | AIXA ALERS MARTINEZ | PO BOX 2723 | | | | MAYAGUEZ | PR | 00681-2723 | |
| 9383 | AIXA ALICEA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 603335 | AIXA ALICEA LOPEZ | BO PARIS | 60 CALLE FLORIDA | | | MAYAGUEZ | PR | 00680 | |
| 9384 | AIXA ALICEA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 9385 | AIXA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 9386 | AIXA APONTE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 603336 | AIXA B DAVILA CANCEL | URB CAPARRA TERRACE | 1590 CALLE 2 SO | | | SAN JUAN | PR | 00921 | |
| 840335 | AIXA BAEZ ALBARRAN | EXT FOREST HILLS | G 164 CALLE BARCELONA | | | BAYAMON | PR | 00959 | |
| 9387 | AIXA BAEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9388 | AIXA BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 9389 | AIXA BONILLA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 603337 | AIXA CALERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 9390 | AIXA CARTAGENA OCASIO | ADDRESS ON FILE | | | | | | | |
| 9391 | AIXA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 603338 | AIXA COLON MONSERRATE | URB VILLA BLANCA | 67 CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| 9392 | AIXA COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 9393 | AIXA D MIESES MEJIAS | ADDRESS ON FILE | | | | | | | |
| 603339 | AIXA DE LA M. CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 9394 | AIXA DE LOS ANGELES PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 9395 | AIXA DIAZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 9396 | AIXA DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 9397 | AIXA DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 603340 | AIXA DURAN LOPEZ | URB REGIONAL | F 5 CALLE 6 | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603341 | AIXA E DE JESUS ARNALDI | PO BOX 142632 | | | | ARECIBO | PR | 00612 | |
| 603342 | AIXA E FRETTS MULERO | URB VILLA VERDE | C 33 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 9398 | AIXA E OLIVIERI BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 603343 | AIXA E RAMIREZ LLUCH | ADDRESS ON FILE | | | | | | | |
| 603344 | AIXA E RAMOS REYES | PO BOX 414 | | | | BAJADERO | PR | 00616 | |
| 9400 | AIXA E SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 603345 | AIXA E VALENTIN BAEZ | URB GREEN HILLS | C 11 CALLE GLADIOLA | | | GUAYAMA | PR | 00784 | |
| 9401 | AIXA E. FRETTS MULERO | ADDRESS ON FILE | | | | | | | |
| 9402 | AIXA ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 603346 | AIXA EMMANUELLI RODRIGUEZ | 105 AVE ESTANCIAS DEL LAGO | | | | CAGUAS | PR | 00725 | |
| 9403 | AIXA ESCOBAR ALEJANDRO | BO MAMBICHE BLANCO | CARR 924 KM 3 1 | | | HUMACAO | PR | 00792 | |
| 603347 | AIXA ESCOBAR ALEJANDRO | PO BOX 8825 | | | | HUMACAO | PR | 00791 | |
| 840336 | AIXA ESCOBAR ALEJANDRO | PO BOX 8825 | | | | HUMACAO | PR | 00792-8825 | |
| 603348 | AIXA F RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 840337 | AIXA FIGUEROA DE JESUS | RR 2 BOX 229 | | | | TRUJILLO ALTO | PR | 00926 | |
| 9404 | AIXA FLORES SANTANA | ADDRESS ON FILE | | | | | | | |
| 9405 | AIXA FREYTES ANDINO | ADDRESS ON FILE | | | | | | | |
| 603349 | AIXA G CRUZ POL | PORTAL DE LA REINA | 1306 AVE MONTE CARLO APT 243 | | | SAN JUAN | PR | 00926-5737 | |
| 9406 | AIXA G NUNEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 603350 | AIXA GAITAN BELTRAN | VILLA DEL CARMEN | DD 2 CALLE 20 | | | PONCE | PR | 00734 | |
| 603351 | AIXA GARAY MATOS | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 603352 | AIXA GONZALEZ MARTINEZ | URB REINA DE LOS ANGELES | C 16 CALLE 7 | | | GURABO | PR | 00778 | |
| 603353 | AIXA GRAU SANTO | P O BOX 4137 | | | | CIALES | PR | 00638 | |
| 9407 | AIXA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 9408 | AIXA I MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603354 | AIXA I ORTIZ LEBRON | PO BOX 585 | | | | JUNCOS | PR | 00777-0585 | |
| 840338 | AIXA I ORTIZ VIDAL | HC 66 BOX 5715 | | | | FAJARDO | PR | 00738 | |
| 9409 | AIXA I PEREZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 9410 | AIXA I RODRIGUEZ HANCE | ADDRESS ON FILE | | | | | | | |
| 603355 | AIXA I RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 9411 | AIXA I. LOPEZ MAYA | ADDRESS ON FILE | | | | | | | |
| 9412 | AIXA I. MONCLOVA VEGA | ADDRESS ON FILE | | | | | | | |
| 9413 | AIXA I. REYES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 9414 | AIXA I. RODRIGUEZ QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 9416 | AIXA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 9417 | AIXA IRIZARRY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603356 | AIXA J ASENCIO / ELIZABETH VICENTE RUIZ | BO QDA GRANDE | SECTOR SABANA CARR 181 R852 KM 12 0 | | | TRUJILLO ALTO | PR | 00976 | |
| 603357 | AIXA J PACHECO TROCHE | ADDRESS ON FILE | | | | | | | |
| 9418 | AIXA JIMENEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 9419 | AIXA L COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9420 | AIXA L FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9421 | AIXA L MELENDEZ BARRIOS | ADDRESS ON FILE | | | | | | | |
| 840339 | AIXA L PEREZ ALVIRA | URB MONTE BRISAS II | N18 CALLE N | | | FAJARDO | PR | 00738-3242 | |
| 9422 | AIXA LEE COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9423 | AIXA M CARDONA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 603358 | AIXA M COLON OCASIO | 184 EL PARAISO | | | | CIALES | PR | 00638 | |
| 603359 | AIXA M COTTO MORAN | HC 02 BOX 6315 | | | | BAJADERO | PR | 00616-9713 | |
| 603360 | AIXA M DEL VALLE RUIZ | URB VILLA FONTANA PARK | 5FF 10 PARQUE ROSALEDA | | | CAROLINA | PR | 00983 | |
| 603361 | AIXA M GONZALEZ COLON | ALTURAS DE MANATI | 11 CALLE BELLA VISTA | | | MANATI | PR | 00674-0000 | |
| 9424 | AIXA M GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 9425 | AIXA M MANZANO FEBUS | ADDRESS ON FILE | | | | | | | |
| 9426 | AIXA M MARIN LABOY | ADDRESS ON FILE | | | | | | | |
| 9427 | AIXA M MATOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 603362 | AIXA M MORALES NAVARRO | UB PALACIO DEL RIO 2 | 684 CALLE BLANCO | | | TOA BAJA | PR | 00953 | |
| 9428 | AIXA M MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 9429 | AIXA M MORALES Y RAMON A MORALES | ADDRESS ON FILE | | | | | | | |
| 603363 | AIXA M OLIVIERI SANCHEZ | COND ALBORADA | 3032 1225 CARR 2 | | | BAYAMON | PR | 00959 | |
| 840340 | AIXA M PONCE CUEVAS | URB BELLOMONTE | B3 CALLE 14 | | | GUAYNABO | PR | 00969-4205 | |
| 603365 | AIXA M RODRIGUEZ RODRIGUEZ | PO BOX 5068 | CUC STATION | | | CAYEY | PR | 00737 | |
| 603366 | AIXA M ROMERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 9430 | AIXA M ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 603367 | AIXA M SOLIVAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9431 | AIXA M SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 9432 | AIXA M TOLEDO COLON | ADDRESS ON FILE | | | | | | | |
| 603368 | AIXA M. LUMRING RODRIGUEZ | CALLE SOLDADO LIBRAM | URB SAN AGUSTIN 415 | | | SAN JUAN | PR | 00923 | |
| 9433 | AIXA M. RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 9434 | AIXA M. ROMAN LOZADA | ADDRESS ON FILE | | | | | | | |
| 9435 | AIXA M. ROMAN LOZADA | ADDRESS ON FILE | | | | | | | |
| 603369 | AIXA MARTINEZ CARLO | 24 CARR MARTINEZ | | | | CABO ROJO | PR | 00623 | |
| 603332 | AIXA MEDINA NEGRON | EL CONQUISTADOR | B 5 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 603370 | AIXA MEDINA RIVERA | CIUDAD UNIVERSITARIA | I 52 CALLE 25 | | | TRUJILLO ALTO | PR | 00979 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9436 | AIXA MOJICA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 603371 | AIXA MOJICA PEREA | VILLA CAROLINA | 161-19 CALLE 422 | | | CAROLINA | PR | 00985 | |
| 840341 | AIXA MOLINA DE NARVAEZ | BO FACTOR I | BOX 820-2 | | | ARECIBO | PR | 00612 | |
| 603372 | AIXA MONCLOVA VEGA | URB VILLA VERDE | H 5 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 840342 | AIXA MORALES CHEVERE | URB LOS ARBOLES | 469 CALLE BUCARE | | | RIO GRANDE | PR | 00745-5322 | |
| 603373 | AIXA MORALES CORDOVA | BUENA VENTURA | 304 CALLE HORTENCIA | | | CAROLINA | PR | 00987 | |
| 9437 | AIXA MORELL PERELLO | ADDRESS ON FILE | | | | | | | |
| 603374 | AIXA N GONZALEZ | A P RES BETEL | | | | CAMUY | PR | 00627 | |
| 9438 | AIXA N MEJIAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 9439 | AIXA NAZARIO PANETO | ADDRESS ON FILE | | | | | | | |
| 9440 | AIXA NIEVES AYALA | ADDRESS ON FILE | | | | | | | |
| 603375 | AIXA OLIVERAS MARTINEZ | RIO HONDO | 1 D 27 RIO CANAS | | | BAYAMON | PR | 00961 | |
| 603377 | AIXA ORTIZ RIVERA | JARDINES DE NARANJITO | CALLE AZUCENA | | | NARANJITO | PR | 00719 | |
| 603376 | AIXA ORTIZ RIVERA | URB JARDINES DE NARANJITO | 33 CALLE AZUCENA | | | NARANJITO | PR | 00719 | |
| 9441 | AIXA P BURGOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 603378 | AIXA PACHECO VALDERRAMA | URB CASITAS DE LA FUENTE | 531 CALLE CLAVEL | | | TOA ALTA | PR | 00953 | |
| 603379 | AIXA PEREZ MOLINA | RR 3 BOX 4570 | | | | SAN JUAN | PR | 00926 | |
| 603380 | AIXA PEREZ ROSADO | STA JUANA 1 | Q 18 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 9442 | AIXA QUINONES LORENZO | ADDRESS ON FILE | | | | | | | |
| 603381 | AIXA R AVILES CRUZ | EXT MARISOL | 74 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 9443 | AIXA R DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 9444 | AIXA R HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9445 | AIXA R MUNIZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 603333 | AIXA R SANTOS TORRES | URB CARIBE GARDENS | F 15 CALLE LIRIO | | | CAGUAS | PR | 00725 3484 | |
| 603382 | AIXA RAMOS CASANOVA | 1139 CALLE ANGEL RAMOS | | | | CEIBA | PR | 00735 | |
| 770931 | AIXA RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 770932 | AIXA RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 603384 | AIXA REQUENA | APARTADO SD | 252 CALLE DEL CRISTO | | | SAN JUAN | PR | 00901 | |
| 603385 | AIXA RIVERA AYENDE | ADDRESS ON FILE | | | | | | | |
| 603386 | AIXA RIVERA CABEZAS | URB VILLA CAROLINA | 5 30 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 603387 | AIXA RIVERA CLAUDIO | VALLE TOLIMA | N 2 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 603388 | AIXA RIVERA GUASP | PLAZA ALTA | 274 AVE SANTA ANA SUITE 40 | | | GUAYNABO | PR | 00969-3304 | |
| 9446 | AIXA RIVERA GUASP | URB TIERRA ALTA III | J 3 CALLE RUISENOR | | | GUAYNABO | PR | 00966 | |
| 9447 | AIXA RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 603389 | AIXA RIVERA TORRES | CON SAN PATRICIO | APT 1909 | | | GUAYNABO | PR | 00968 | |
| 9448 | AIXA RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 603390 | AIXA RIVERA VIRELLA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603391 | AIXA RODRIGUEZ MELENDEZ | P O BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 9449 | AIXA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603392 | AIXA RODRIGUEZ RIVERA | 105 AVE ESTANCIAS DEL LAGO | | | | CAGUAS | PR | 00725-3362 | |
| 9450 | AIXA ROSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 9451 | AIXA ROSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 9452 | AIXA ROSA MEDINA | ADDRESS ON FILE | | | | | | | |
| 9453 | AIXA ROSA MEDINA | ADDRESS ON FILE | | | | | | | |
| 9454 | AIXA ROSADO CARRILLO | ADDRESS ON FILE | | | | | | | |
| 840343 | AIXA ROSADO PIETRI | PO BOX 63 | | | | AÑASCO | PR | 00681-0099 | |
| 603393 | AIXA ROSADO PIETRI | TRIBUNAL GENERAL DE JUSTICIA | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 603394 | AIXA ROSARIO OTERO | BDA POLVORIN | 161 COTO SUR | | | MANATI | PR | 00674 | |
| 9455 | AIXA ROSARIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 603395 | AIXA SANFIORENZO MIGUEL | SANTA JUANITA APARTMENTS | APT A5 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 603396 | AIXA SANTINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 770513 | AIXA SOFIA PEREZ MINK | ADDRESS ON FILE | | | | | | | |
| 9456 | AIXA SOFIA PEREZ PABON | 1450 AVE. ASHFORD | APT 7B | | | SAN JUAN | PR | 00907 | |
| 9457 | AIXA SOFIA PEREZ PABON | 1450 CONDOMINIO CASA DEL VALLE | APT 7-B | | | SAN JUAN | PR | 00907 | |
| 603397 | AIXA SOFIA PEREZ PABON | PO BOX 366923 | | | | SAN JUAN | PR | 00936-6923 | |
| 603398 | AIXA SOFIA PEREZ PABON | URB MONTE ALVERVIA | 6 CALLE VIA BERNARDO | | | GUAYNABO | PR | 00969 | |
| 603399 | AIXA SUAREZ CASTILLO | URB GLENVIEW GARDENS | Y 2 CALLE N 18 | | | PONCE | PR | 00730 | |
| 603400 | AIXA T LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 603401 | AIXA T RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 9458 | AIXA T RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 840344 | AIXA TAVAREZ RAMOS | COND JARD METROPOLITANOS | TORRE 1 APTO 15J | | | SAN JUAN | PR | 00927 | |
| 603402 | AIXA TOLEDO MOREU | ADDRESS ON FILE | | | | | | | |
| 9459 | AIXA TOLENTINO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 2138093 | AIXA TORRES RAMIREZ | AIXA M. TORRES RAMIREZ | CALLE CARBONELL #39 | | | CABO ROJO | PR | 00623 | |
| 2137486 | AIXA TORRES RAMIREZ | AIXA M. TORRES RAMIREZ | P.O. BOX 1088 | | | CABO ROJO | PR | 00623 | |
| 838636 | AIXA TORRES RAMIREZ | CALLE CARBONELL #39 | | | | CABO ROJO | PR | 00623 | |
| 2163518 | AIXA TORRES RAMIREZ | P.O. BOX 1088 | | | | CABO ROJO | PR | 00623 | |
| 9460 | AIXA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 9461 | AIXA V ALONSO RUIZ | ADDRESS ON FILE | | | | | | | |
| 9462 | AIXA V RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 9463 | AIXA VARGAS MATIAS | ADDRESS ON FILE | | | | | | | |
| 603403 | AIXA VAZQUEZ CAMACHO | COND SAN IGNACIO | APTO 5B | | | SAN JUAN | PR | 00920 | |
| 603404 | AIXA VAZQUEZ PEREZ | PO BOX 591 | | | | MOCA | PR | 00676 | |
| 603405 | AIXA VERONICA ROMAN RIVERA | P O BOX 140411 | | | | ARECIBO | PR | 00614 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603406 | AIXA VILLEGAS ORTIZ | SECTOR CAIMITO ALTO | BOX 10631 | | | SAN JUAN | PR | 00926 | |
| 9464 | AIXA Y ALEMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 9465 | AIXA Y. DELGADO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 1752852 | Aixa Y. Medina Ramirez | ADDRESS ON FILE | | | | | | | |
| 1752852 | Aixa Y. Medina Ramirez | ADDRESS ON FILE | | | | | | | |
| 603407 | AIXA YANIRA NEGRON RIVERA | HC 01 BOX 7589 | | | | CANOVANAS | PR | 00729 | |
| 9466 | AIXAMAR DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 9467 | AIXAMAR GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 9468 | AIXETTE RAMOS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 603408 | AIXZA CALDERO LOPEZ | HC 71 BOX 3311 | | | | NARANJITO | PR | 00719 | |
| 603409 | AIZA JIMENEZ VELEZ | RR 4 BOX 699 | | | | BAYAMON | PR | 00956 | |
| 9469 | AIZA RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 603410 | AIZANETTE COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 778417 | AIZPRUA DE GRACIA, JURY S | ADDRESS ON FILE | | | | | | | |
| 9470 | AJ & ASSOCIATES P S C | PO BOX 216 | | | | SAN LORENZO | PR | 00754 | |
| 9471 | AJ AIR CONDITIONING | HC 46 BOX 6050 | | | | DORADO | PR | 00646 | |
| 9472 | AJ AUTO EVARISTO MENDOZ | HC 58 BOX 13674 | | | | AGUADA | PR | 00602 | |
| 603411 | AJ BART INC | PO BOX 1360 | | | | GURABO | PR | 00778 | |
| 603412 | AJ BART INC | PO BOX 813 | | GURABO | | GURABO | PR | 00778 | |
| 9473 | AJ BUILDERS GROUP INC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 321 | | | GUAYNABO | PR | 00969-5375 | |
| 840345 | AJ CAR WASH CORP | PO BOX 346 | | | | BAYAMON | PR | 00960 | |
| 9474 | AJ PEST CONTROL & EXTERMINATING INC | URB STA ELVIRA | L 19 CALLE STA INES | | | CAGUAS | PR | 00725 | |
| 9475 | AJ PEST CONTROL AND EXTERMINATING INC | URB SANTA ELVIRA | L19 CALLE SANTA INES | | | CAGUAS | PR | 00725-3434 | |
| 9476 | AJ STAR DELIVERY | PO BOX 802 | | | | CATANO | PR | 00963-0802 | |
| 9477 | AJ STAR DELIVERY INC | PO BOX 802 | | | | CATANO | PR | 00963 | |
| 9478 | AJ WOODS & JOEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 9478 | AJ WOODS & JOEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 9479 | AJA DELGADO, LORENA | ADDRESS ON FILE | | | | | | | |
| 9480 | AJA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1510875 | AJAG | Jardín Santa María | 75 Calle Milagrosa Apt 106 | | | Mayaguez | PR | 00680 | |
| 1511283 | AJAG | Jardín Santa María | 75 Calle Milagrosa Apt. 106 | | | Mayagüez | PR | 00680 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1534450 | AJAG | Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa Apt. 106 | | Mayaguez | PR | 00680 | |
| 1542139 | AJAG y Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa | | | Mayaguez | PR | 00680 | |
| 9482 | AJAJ MATOS, MIRIAM ABDEL | ADDRESS ON FILE | | | | | | | |
| 9483 | AJC SOFTWARE INC / J RELIABLE PROSTHETIC | P O BOX 336892 | | | | PONCE | PR | 00733-6892 | |
| 9484 | AJC SOFTWARE INC DBA J RELAIBLE PROSTHET | EL TUQUE INDUSTRIAL PARK | LOTE 143 | | | PONCE | PR | 00728 | |
| 9485 | AJD SERVICE GROUP , CORP. | MSC 860 WINSTON CHURCHILL AVE. # 138 | | | | SAN JUAN | PR | 00926-6023 | |
| 9486 | AJEJO CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 9487 | AJG INSTALLATION SERVICES CORP | HC 04BOX 5605 | | | | GUAYNABO | PR | 00971 | |
| 840346 | AJILIMOJILI RESTAURANT | 1006 AVE ASHFORD | | | | CONDADO | PR | 00907 | |
| 9488 | AJL CONTRACTOR | HC 07 BOX 75773 | | | | SAN SEBASTIANAN | PR | 00685 | |
| 603413 | AJM BOOK DISTRIBUTORS | 39 EVERGREEN DRIVE | ARTURO MIRAMONTES | | | AST WINDSOR | NJ | 08520 | |
| 603414 | AJM ENTERPRISES CORP/TEXACO TRUJILLO ALT | PO BOX 159 | | | | TRUJILLO ALTO | PR | 00977 | |
| 603415 | AJM MEAT PACKING INC | ATT HELEN PARDO | PO BOX 361990 | | | SAN JUAN | PR | 00936-1990 | |
| 603417 | AJM MEAT PACKING INC | CHASE MANHATHAN BANK | 254 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 603418 | AJM MEAT PACKING INC | CITIBANK CENTER BUILDING 2ND SOUTH | ONE CITIBANK DRIVE | | | SAN JUAN | PR | 00926 | |
| 603416 | AJM MEAT PACKING INC | PO BOX 13922 | | | | SAN JUAN | PR | 00908 | |
| 9489 | AJP , LLC | 5900 AVE ISLA VERDE SUITE 2 PMB 448 | | | | CAROLINA | PR | 00979 | |
| 603419 | AJR METAL WORKS | P O BOX 9719 | | | | CAGUAS | PR | 00726-9719 | |
| 9490 | AJS VISUAL SOUND STUDIOS INC | PO BOX 1328 | | | | BARCELONETA | PR | 00617 | |
| 9491 | AKA ELECTRICAL ENGINEERING & CONSTRACTOR | BO MARINA | RAMAL 973 KM 1 06 CALLE 3 | | | NAGUABO | PR | 00718 | |
| 9492 | AKA ELECTRICAL ENGINEERING & CONSTRACTOR | PO BOX 289 | | | | NAGUABO | PR | 00718 | |
| 9493 | AKA ELECTRICAL ENGINEERING& CONTRACTORS | P. O. BOX 289 | | | | NAGUABO | PR | 00718-0000 | |
| 1543159 | Akabas, Aaron L. | ADDRESS ON FILE | | | | | | | |
| 1614496 | Akabas, Sheila H. | ADDRESS ON FILE | | | | | | | |
| 9494 | AKAL SECURITY INC | PO BOX 1197 | | | | SANTA CRUZ | CA | 87567-1197 | |
| 9495 | AKBY ROLDOS MATOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9496 | AKER KVAERNER CARIBE LLP | RIO CAÐAS INDUSTRIAL PARK | HWY NO. 175 | | | CAGUAS | PR | 00725 | |
| 9497 | AKER KVAERNER CARIBE LLP | RIO CANAS INDUSTRIAL PARK | HWY NO. 175 | | | CAGUAS | PR | 00725 | |
| 9498 | AKERMAN SENTERFITT LLP | 666 FIFTH AVE 20TH FLOOR | | | | NEW YORK | NY | 10103 | |
| 9499 | AKHMETZIGANOV, MARAT | ADDRESS ON FILE | | | | | | | |
| 603420 | AKIM RIVERA BERRIOS | HC 03 BOX 38801 | | | | CAGUAS | PR | 00725 | |
| 9500 | AKIRE OYOLA ALBINO / EDNA ALBINO BENITEZ | BO LICEO ARRIBA | | | | | | | |
| 603421 | AKIZZA E MARRERO GUTIERREZ | BO LICEO ARRIBA | 100 EUGENIO CUEVAS | | | MAYAGUEZ | PR | 00680 | |
| 9501 | AKM MFG INC | URB INDUSTRIAL MARIO JULIA | 418 CALLE STE 1 | | | SAN JUAN | PR | 00920-2005 | |
| 1571770 | AKM MFG INC. | 418 Calle Aste 1 | | | | San Juan | PR | 00920-2005 | |
| 9502 | AKM MFG, INC. | URB. IND. MARIO JULIA # 418 CALLE A | | | | SAN JUAN | PR | 00920-0000 | |
| 1256262 | AKM MFG., INC. | ADDRESS ON FILE | | | | | | | |
| 603422 | AKONI FILMS PRODUCTION INC | P.O. BOX 1498 | | | | GUAYNABO | PR | 00970 | |
| 9503 | AKUA | 1135 AVE JESUS T PINEIRO | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 840347 | AKUA | 1135 AVE JESUS T PIÑERO | | | | SAN JUAN | PR | 00920 | |
| 603423 | AKVA SPORT | URB RIO PIEDRAS HEIGHTS | 1719 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 603424 | AKYRA RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 9504 | AKZO NOBEL PAINTS , LLC | PO BOX 1858 | | | | MANATI | PR | 00674-0000 | |
| 9505 | AKZO NOBEL PAINTS , LLC | PO BOX 366273 | | | | SAN JUAN | PR | 00936-6273 | |
| 9506 | AKZO NOBEL PAINTS, LLC. | PO BOX 9179 PLAZA STATION | | | | CAROLINA | PR | 00988 | |
| 9507 | AL ALLEN SANTIAGO TOLLINCHI | ADDRESS ON FILE | | | | | | | |
| 9508 | AL AMANA CORP | PO BOX 3313 | | | | VEGA ALTA | PR | 00692-3313 | |
| 9509 | AL ATTAR MD, LUMA | ADDRESS ON FILE | | | | | | | |
| 9510 | AL BALDO INC | PO BOX 374 | | | | AIBONITO | PR | 00705 | |
| 603425 | AL GROUP | EL VIGIA | 30 SANTA ANASTASIA | | | SAN JUAN | PR | 00926 | |
| 9511 | AL L MELVIN | ADDRESS ON FILE | | | | | | | |
| 603426 | AL LICK | 2439 E BOULEVARD AVE | | | | BISMARCK | ND | 58501 | |
| 9512 | AL MAXIMO DBA JOSE A MEDINA | URB SAN PEDRO | C 38 CALLE SAN MIGUEL | | | TOA BAJA | PR | 00949 | |
| 9513 | AL OFFICE EQUIPMENT INC | PO BOX 810138 | | | | CAROLINA | PR | 00981 | |
| 603427 | AL VALLE MARTINEZ | P.O. BOX 173 AGUIRRE | | | | PONCE | PR | 00704 | |
| 840348 | AL`S UNLIMITED | 15 PLAZA DEL MERCADO | | | | CAGUAS | PR | 00725-2905 | |
| 603428 | ALA ORDEN COLOR T. V. | EXT FOREST HLS | D39 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 9514 | ALAAELDIN ABOUKHEIR ATRACH | ADDRESS ON FILE | | | | | | | |
| 603429 | ALABANZA | P O BOX 8482 | | | | PONCE | PR | 00731-8482 | |
| 9515 | ALABARCES FEBUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 9516 | ALABARCES LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 778418 | ALABARCES LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9517 | ALABARCES LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 1970051 | Alacan Saavedra, Minerva | ADDRESS ON FILE | | | | | | | |
| 603430 | ALADDIN SYNERGETICS INC. | PO BOX 19411 | | | | SAN JUAN | PR | 00910 | |
| 603431 | ALADDIN TEMP RITE PUERTO RICO INC | PO BOX 19411 | | | | SAN JUAN | PR | 00910-1411 | |
| 9518 | ALADINO AMEZQUITA SEMPRIT | 8283 CALLE RINCONCITO | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 9519 | ALADINO DIAZ ROSA | ADDRESS ON FILE | | | | | | | |
| 2176065 | ALADINO GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 603432 | ALADINO ORIENTAL RUG EXPERTS INC | URB IND MARIO JULIA | 694 CALLE B | | | SAN JUAN | PR | 00920 | |
| 603433 | ALADINO PEREZ MALAVE | HC 08 BOX 53605 | | | | HATILLO | PR | 00659 9878 | |
| 9520 | ALADINO PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 9521 | ALADINO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 603434 | ALAEN GARCIA | BERRETAGE CALLE 5 | | | | MANATI | PR | 00674 | |
| 9522 | ALAGO AYALA, AIDA | ADDRESS ON FILE | | | | | | | |
| 9523 | Alago Ayala, Aida L. | ADDRESS ON FILE | | | | | | | |
| 9524 | ALAGO AYALA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 9525 | ALAGO AYALA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 9526 | ALAGO BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 9527 | ALAGO BUTLER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1462704 | Alago Colon, Griselle | ADDRESS ON FILE | | | | | | | |
| 9528 | ALAGO COLON, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 778419 | ALAGO COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 9529 | ALAGO CORDERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 9531 | ALAGO CRESPO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 9532 | ALAGO CRESPO, LIZ J. | ADDRESS ON FILE | | | | | | | |
| 9533 | ALAGO DE JESUS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 9534 | Alago De La Rosa, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 9535 | ALAGO DEL VALLE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 9537 | Alago Feliciano, Jose M. | ADDRESS ON FILE | | | | | | | |
| 9538 | ALAGO FLORES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 9539 | ALAGO GALARZA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 9540 | ALAGO GONZALEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 9541 | Alago Gonzalez, Juan A | ADDRESS ON FILE | | | | | | | |
| 9542 | ALAGO LUCIANO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 9543 | ALAGO MARENGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 9544 | ALAGO MEDINA, ANID P | ADDRESS ON FILE | | | | | | | |
| 9545 | ALAGO MENDEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9546 | ALAGO MERCADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 778421 | ALAGO MERCADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 9547 | ALAGO MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 9548 | ALAGO MONTALVO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 9549 | ALAGO PEREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 9550 | ALAGO RAMOS, RAMON L | ADDRESS ON FILE | | | | | | | |
| 778422 | ALAGO RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 9551 | ALAGO ROMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 9552 | ALAGO SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 9553 | ALAGO SERRANO, SHEILY M | ADDRESS ON FILE | | | | | | | |
| 9554 | ALAGO SOSA, ANA M | ADDRESS ON FILE | | | | | | | |
| 1973236 | Alago Sosa, Ana M. | ADDRESS ON FILE | | | | | | | |
| 9555 | ALAGO SOTO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 9556 | ALAGO VALLE, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 9558 | ALAGO VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 9559 | ALAGO VIRUET, JOSE | ADDRESS ON FILE | | | | | | | |
| 9560 | ALAGO, ELSA | ADDRESS ON FILE | | | | | | | |
| 9561 | ALAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 603435 | ALAIL CONSTRUCTION CORP | HC 2 BOX 7641 | | | | CIALES | PR | 00638 | |
| 9562 | ALAILA SAEZ HORNEDO | ADDRESS ON FILE | | | | | | | |
| 603436 | ALAIN H. FOREST CABRERA | PO BOX 5115 | | | | AGUADILLA | PR | 00605 | |
| 603437 | ALAIN MATTEI FELICIANO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 9563 | ALAIN U RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 1772698 | Alaineda Dros, Aura N | ADDRESS ON FILE | | | | | | | |
| 603438 | ALAM D TIRADO ABREU | ADDRESS ON FILE | | | | | | | |
| 9564 | ALAM G SALDANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 9565 | ALAMA RODRIGUEZ, EDENMARIE | ADDRESS ON FILE | | | | | | | |
| 603439 | ALAMBRES DOMINICANOS C POR A | P O BOX 1037 | | | | SANTO DOMINGO | | 0000 | |
| 1596406 | Alame da Nazario, Ilia M | ADDRESS ON FILE | | | | | | | |
| 1424942 | ALAMEDA ALBINO, PABLO | ADDRESS ON FILE | | | | | | | |
| 9566 | ALAMEDA ALBINO, PABLO | ADDRESS ON FILE | | | | | | | |
| 9567 | ALAMEDA ASENCIO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 1971030 | Alameda Bermudez, Edgar | ADDRESS ON FILE | | | | | | | |
| 9568 | ALAMEDA BETANCOURT, ALBA | ADDRESS ON FILE | | | | | | | |
| 9569 | ALAMEDA BLANCO, HECMARIE | ADDRESS ON FILE | | | | | | | |
| 9570 | ALAMEDA CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 9572 | ALAMEDA CARABALLO, INEABELLE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1765620 | Alameda Caraballo, Ineabelle | ADDRESS ON FILE | | | | | | | |
| 9571 | ALAMEDA CARABALLO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 9573 | ALAMEDA CINTRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 9574 | ALAMEDA CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 9575 | Alameda Cordero, Modesto | ADDRESS ON FILE | | | | | | | |
| 9576 | ALAMEDA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 9577 | ALAMEDA DROS, AURA | ADDRESS ON FILE | | | | | | | |
| 1570621 | ALAMEDA FIGUEROA, INELDA | ADDRESS ON FILE | | | | | | | |
| 2000195 | ALAMEDA GONZALEZ, JORGE D | ADDRESS ON FILE | | | | | | | |
| 9579 | ALAMEDA GONZALEZ, JORGE D. | ADDRESS ON FILE | | | | | | | |
| 9580 | ALAMEDA GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 9581 | ALAMEDA HOSPITAL | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 9582 | ALAMEDA JUSINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1257716 | ALAMEDA JUSINO, LETTY | ADDRESS ON FILE | | | | | | | |
| 9583 | ALAMEDA JUSINO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 9584 | ALAMEDA LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 9585 | ALAMEDA LOZADA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 778423 | ALAMEDA MADERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 9586 | ALAMEDA MADERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 9587 | ALAMEDA MALDONADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 9588 | ALAMEDA MALDONADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 778424 | ALAMEDA MALDONADO, MELISSA I | ADDRESS ON FILE | | | | | | | |
| 9589 | ALAMEDA MARTINEZ, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 9590 | ALAMEDA MARTINEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 1620127 | Alameda Martinez, Rose M | ADDRESS ON FILE | | | | | | | |
| 9591 | ALAMEDA MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 9592 | ALAMEDA MERCADO, DELIA | ADDRESS ON FILE | | | | | | | |
| 9593 | ALAMEDA MERCADO, ELBA | ADDRESS ON FILE | | | | | | | |
| 1760101 | Alameda Mercado, Wilma | ADDRESS ON FILE | | | | | | | |
| 9594 | ALAMEDA MERCADO, WILMA | ADDRESS ON FILE | | | | | | | |
| 9595 | ALAMEDA NAZARIO, ILIA M | ADDRESS ON FILE | | | | | | | |
| 9596 | Alameda Negron, Jose L | ADDRESS ON FILE | | | | | | | |
| 1857448 | Alameda Ortiz, Edwin M. | ADDRESS ON FILE | | | | | | | |
| 9597 | Alameda Ortiz, Marvin | ADDRESS ON FILE | | | | | | | |
| 9598 | ALAMEDA ORTIZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 9599 | ALAMEDA OTERO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 9600 | ALAMEDA PEREZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 9601 | ALAMEDA PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840349 | ALAMEDA RAMIREZ MIGUEL R | COND LAS COLINAS | 2000 SALVADOR TIO APT 504 | | | MAYAGUEZ | PR | 00682-7925 | |
| 9602 | ALAMEDA RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 9603 | ALAMEDA RAMIREZ, MIGUEL R | ADDRESS ON FILE | | | | | | | |
| 1654201 | Alameda Robles, Iris | ADDRESS ON FILE | | | | | | | |
| 1787800 | Alameda Robles, Iris | ADDRESS ON FILE | | | | | | | |
| 1825864 | Alameda Robles, Iris | ADDRESS ON FILE | | | | | | | |
| 9606 | ALAMEDA ROBLES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 1812476 | Alameda Robles, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 9607 | ALAMEDA RODRIGUEZ, ANGELA R. | ADDRESS ON FILE | | | | | | | |
| 9608 | Alameda Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 1874651 | Alameda Rodriguez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 9609 | ALAMEDA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 778426 | ALAMEDA ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 9610 | ALAMEDA ROJAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 778427 | ALAMEDA ROJAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 9611 | ALAMEDA ROLDAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 9612 | ALAMEDA ROLDAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 9613 | ALAMEDA ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 9614 | ALAMEDA ROMAN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 9615 | ALAMEDA ROMERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 9616 | ALAMEDA ROSAS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 9617 | ALAMEDA SANABRIA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 618774 | ALAMEDA VARGAS, BETSY | ADDRESS ON FILE | | | | | | | |
| 9618 | ALAMEDA VARGAS, BETSY | ADDRESS ON FILE | | | | | | | |
| 9619 | ALAMEDA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 9620 | ALAMEDA VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 778428 | ALAMEDA VEGA, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 9621 | ALAMEDA VEGA, YARILIZ | ADDRESS ON FILE | | | | | | | |
| 1616524 | ALAMEDA, EVELYN SANTANA | ADDRESS ON FILE | | | | | | | |
| 9622 | ALAMENDA BASORA, VALERIA | ADDRESS ON FILE | | | | | | | |
| 603440 | ALAMO & ASOCIACION | URB LITHEDA HEIGHTS | 1756 CALLE DELEDA | | | SAN JUAN | PR | 00926 | |
| 9623 | ALAMO ACOSTA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 9624 | ALAMO ADORNO, JIMMIE | ADDRESS ON FILE | | | | | | | |
| 9625 | ALAMO ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 9626 | ALAMO ADORNO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 9627 | ALAMO AGOSTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 9628 | ALAMO AGUAYO, FELICITA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9629 | ALAMO ALAMO, ARCADIO M | ADDRESS ON FILE | | | | | | | |
| 9630 | ALAMO ALAMO, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 1567383 | Alamo Algosto, Carmen M | ADDRESS ON FILE | | | | | | | |
| 9631 | ALAMO ALICEA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 9632 | Alamo Alicea, Victor M | ADDRESS ON FILE | | | | | | | |
| 9633 | ALAMO ALVARADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 9634 | ALAMO ALVAREZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 1990873 | Alamo Alvarez, Maritza I | ADDRESS ON FILE | | | | | | | |
| 1498195 | Alamo Alvarez, Maritza I. | ADDRESS ON FILE | | | | | | | |
| 9635 | ALAMO ANDINO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 9636 | ALAMO ARCE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 9637 | ALAMO ARRIAGA, AMELINETTE | ADDRESS ON FILE | | | | | | | |
| 851918 | ALAMO ARRIAGA, NORMARY A. | ADDRESS ON FILE | | | | | | | |
| 9638 | ALAMO ARRIAGA, NORMARY ANN | ADDRESS ON FILE | | | | | | | |
| 9639 | Alamo Arroyo, Jadiel A. | ADDRESS ON FILE | | | | | | | |
| 9641 | ALAMO BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1855338 | Alamo Bardecia, Mabel | ADDRESS ON FILE | | | | | | | |
| 9642 | Alamo Berdecia, Mabel | ADDRESS ON FILE | | | | | | | |
| 9643 | ALAMO BERRIOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 9644 | ALAMO BERRIOS, CELIA M | ADDRESS ON FILE | | | | | | | |
| 840350 | ALAMO BILBAO, BLANCA J. | PO BOX 9479 | | | | BAYAMON | PR | 00960 | |
| 9645 | ALAMO BONILLA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 9646 | ALAMO BRUNO, ADONIS | ADDRESS ON FILE | | | | | | | |
| 9647 | ALAMO BRUNO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 2063894 | Alamo Bruno, Juan A. | ADDRESS ON FILE | | | | | | | |
| 2045147 | Alamo Burrios, Aida | ADDRESS ON FILE | | | | | | | |
| 9648 | ALAMO CACERES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 9649 | ALAMO CALO, ERICK | ADDRESS ON FILE | | | | | | | |
| 9650 | ALAMO CALO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 9651 | ALAMO CAMPOS, KATHERINE J. | ADDRESS ON FILE | | | | | | | |
| 9652 | ALAMO CANALES, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 9653 | ALAMO CARRION, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 1638798 | ALAMO CARRION, CARMEN O. | ADDRESS ON FILE | | | | | | | |
| 9654 | ALAMO CASIANO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 9655 | ALAMO CASTRO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 9656 | ALAMO CHARBONIER, RUTH | ADDRESS ON FILE | | | | | | | |
| 9657 | ALAMO COLON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 9658 | ALAMO COLON, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9659 | ALAMO COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 9660 | Alamo Correa, Carlos | ADDRESS ON FILE | | | | | | | |
| 9661 | Alamo Correa, David | ADDRESS ON FILE | | | | | | | |
| 9662 | ALAMO CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 9663 | ALAMO CRUZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 9664 | ALAMO CRUZ, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 9665 | Alamo Cruz, Rosa M | ADDRESS ON FILE | | | | | | | |
| 778432 | ALAMO CUADRADO, JOHN P | ADDRESS ON FILE | | | | | | | |
| 9666 | ALAMO CUBA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 778433 | ALAMO CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 9667 | ALAMO CUEVAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1658580 | Alamo Cuevas, Jose M. | ADDRESS ON FILE | | | | | | | |
| 1904157 | Alamo Cuevas, Jose M. | ADDRESS ON FILE | | | | | | | |
| 1897259 | Alamo Cuevas, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 9668 | ALAMO CURBELO, MARIA | ADDRESS ON FILE | | | | | | | |
| 9669 | ALAMO DAVILA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1688876 | ALAMO DAVILA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 9671 | ALAMO DE JESUS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 9672 | ALAMO DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| 9673 | ALAMO DE RIVERA, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 9674 | ALAMO DEL VALLE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1956567 | Alamo Del Valle, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 9675 | ALAMO DELGADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 9676 | ALAMO DELVALLE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 9677 | ALAMO DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 9678 | ALAMO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 778434 | ALAMO DIAZ, GINESCA | ADDRESS ON FILE | | | | | | | |
| 9679 | ALAMO DIAZ, GINESCA R | ADDRESS ON FILE | | | | | | | |
| 9680 | ALAMO DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 9681 | ALAMO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 9682 | ALAMO DIAZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 778435 | ALAMO DIAZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 9683 | ALAMO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 9684 | ALAMO FELICIANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 778436 | ALAMO FERNANDEZ, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 9686 | Alamo Fernandez, Samuel | ADDRESS ON FILE | | | | | | | |
| 778437 | ALAMO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 9688 | ALAMO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1974686 | Alamo Figueroa, Maxima D. | ADDRESS ON FILE | | | | | | | |
| 1929534 | Alamo Figueroa, Maxima Dolores | 100 Calle Ambar | Urb. Vista De Luquillo II | | | Luquillo | PR | 00773-2640 | |
| 1913623 | Alamo Figueroa, Maxima Dolores | 100 Calle Ambar Urb. Vistas de Luquillo II | | | | Luquillo | PR | 00773-2640 | |
| 9689 | ALAMO FIGUEROA, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 9690 | ALAMO FIGUEROA, ZULMA L | ADDRESS ON FILE | | | | | | | |
| 603441 | ALAMO FLAG COMPANY | 6629 OLD DOMINION DR | | | | MC LEAN | VA | 22101 | |
| 9691 | ALAMO FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 9692 | ALAMO FLORES, VILMARI | ADDRESS ON FILE | | | | | | | |
| 9693 | ALAMO FONSECA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 9694 | ALAMO FONSECA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2065563 | Alamo Fontanez, Emilio | ADDRESS ON FILE | | | | | | | |
| 9696 | ALAMO FONTANEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 9697 | ALAMO GARCIA, SARA E | ADDRESS ON FILE | | | | | | | |
| 778438 | ALAMO GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 9698 | ALAMO GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1976649 | Alamo Garcia, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 9699 | ALAMO GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1456675 | ALAMO GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 9700 | ALAMO GONZALEZ, ANGELICA MARY | ADDRESS ON FILE | | | | | | | |
| 9701 | ALAMO GONZALEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 9702 | ALAMO GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 778439 | ALAMO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 9703 | ALAMO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 9704 | ALAMO GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 9705 | ALAMO GONZALEZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 9706 | ALAMO GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 778440 | ALAMO GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 9707 | ALAMO GUADALUPE, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 9708 | ALAMO GUZMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 9709 | Alamo Guzman, Juan C. | ADDRESS ON FILE | | | | | | | |
| 9710 | ALAMO GUZMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 778441 | ALAMO GUZMAN, SONIA I | ADDRESS ON FILE | | | | | | | |
| 9711 | ALAMO HERNANDEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 9712 | ALAMO HERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 9713 | ALAMO HERRANS, MARIA | ADDRESS ON FILE | | | | | | | |
| 9714 | ALAMO HORNEDO, MARILUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9715 | ALAMO HORNEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 9716 | ALAMO JACA, ATHENAS | ADDRESS ON FILE | | | | | | | |
| 9717 | ALAMO LANDRAU, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 9718 | ALAMO LEON, YAIZA | ADDRESS ON FILE | | | | | | | |
| 9719 | ALAMO LOPEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 9720 | ALAMO LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 9721 | ALAMO LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1737361 | Alamo Lopez, Sylvia I | ADDRESS ON FILE | | | | | | | |
| 9722 | ALAMO LOPEZ, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 9723 | ALAMO LOZADA, DIANA | ADDRESS ON FILE | | | | | | | |
| 9724 | ALAMO LOZADA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 778443 | ALAMO LOZADA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 9725 | ALAMO LOZADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 9726 | ALAMO MALDONADO MD, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| 9727 | ALAMO MARRERO, ISIDORA | ADDRESS ON FILE | | | | | | | |
| 9728 | ALAMO MARRERO, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 9729 | ALAMO MARTINEZ, JOSE V | ADDRESS ON FILE | | | | | | | |
| 9730 | ALAMO MARTINEZ, JULIA A | ADDRESS ON FILE | | | | | | | |
| 1830795 | Alamo Martinez, Julia A. | ADDRESS ON FILE | | | | | | | |
| 9731 | ALAMO MARTINEZ, KYRIA | ADDRESS ON FILE | | | | | | | |
| 9732 | ALAMO MARTINEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 9733 | ALAMO MARTINEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 9734 | ALAMO MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 9735 | ALAMO MEDINA, SARA | ADDRESS ON FILE | | | | | | | |
| 9736 | ALAMO MELECIO, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 9737 | ALAMO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 778444 | ALAMO MENDOZA, EFRAIN J | ADDRESS ON FILE | | | | | | | |
| 778445 | ALAMO MILLAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 9739 | ALAMO MONTALVO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 9740 | ALAMO MONTANEZ, IGSA I. | ADDRESS ON FILE | | | | | | | |
| 9741 | ALAMO MONTAQEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 9742 | ALAMO MONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 9743 | ALAMO MORALES, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 9744 | ALAMO MORALES, EMMA E | ADDRESS ON FILE | | | | | | | |
| 9745 | ALAMO MORALES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 9747 | ALAMO MORENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1754786 | Alamo Moreno, Carmen Maria | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1754786 | Alamo Moreno, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 9748 | ALAMO NARVAEZ, JANIEL | ADDRESS ON FILE | | | | | | | |
| 9749 | ALAMO NEGRON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 9750 | ALAMO NIEVES, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| 9751 | ALAMO NIEVES, OLGA | ADDRESS ON FILE | | | | | | | |
| 9752 | ALAMO NIEVES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 9753 | Alamo Nieves, Victor M | ADDRESS ON FILE | | | | | | | |
| 9754 | ALAMO ORLANDO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 9756 | ALAMO ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1633003 | Alamo Osorio, Sonia I | ADDRESS ON FILE | | | | | | | |
| 9757 | Alamo Otero, Norberto | ADDRESS ON FILE | | | | | | | |
| 9758 | ALAMO PAGAN, LISSANDRA | ADDRESS ON FILE | | | | | | | |
| 9759 | ALAMO PARRILLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 9760 | ALAMO PENA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 9761 | ALAMO PENA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 9762 | ALAMO PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 9763 | Alamo Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 9764 | ALAMO PEREZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 2215309 | Alamo Perez, Justino | ADDRESS ON FILE | | | | | | | |
| 9765 | ALAMO PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 9766 | ALAMO PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 9767 | ALAMO PEREZ, SIRI | ADDRESS ON FILE | | | | | | | |
| 9768 | ALAMO QUINONES, IMEEC | ADDRESS ON FILE | | | | | | | |
| 9769 | ALAMO QUINONES, IMEEC | ADDRESS ON FILE | | | | | | | |
| 9770 | ALAMO QUINONES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 9771 | ALAMO RAMIREZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 9772 | Alamo Ramos, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 9773 | ALAMO RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 9774 | ALAMO RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 9775 | ALAMO REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 9776 | ALAMO REYES, CESAR | ADDRESS ON FILE | | | | | | | |
| 9777 | ALAMO REYES, CLARIS V. | ADDRESS ON FILE | | | | | | | |
| 9778 | ALAMO REYES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 851919 | ALAMO REYES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 9779 | ALAMO REYES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 9780 | ALAMO REYES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 9781 | ALAMO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 9783 | ALAMO RIVERA, ADA E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9784 | ALAMO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 9785 | ALAMO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 9786 | ALAMO RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| 9787 | ALAMO RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 778446 | ALAMO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 9788 | ALAMO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 9789 | ALAMO RIVERA, LUIS V | ADDRESS ON FILE | | | | | | | |
| 9790 | ALAMO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 9792 | ALAMO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 9791 | Alamo Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 9793 | ALAMO RIVERA, NAIHOMY | ADDRESS ON FILE | | | | | | | |
| 9794 | ALAMO RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 9795 | ALAMO RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 9796 | ALAMO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 9798 | ALAMO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2019711 | Alamo Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 9799 | ALAMO RODRIGUEZ, IGRAIN | ADDRESS ON FILE | | | | | | | |
| 9800 | ALAMO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 9801 | ALAMO RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 2133483 | Alamo Rodriguez, Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 9802 | ALAMO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 9803 | ALAMO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 9804 | ALAMO RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 9805 | ALAMO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 9806 | ALAMO RODRIGUEZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 9807 | ALAMO ROHENA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 9808 | ALAMO ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 9809 | ALAMO ROMAN, SOL M | ADDRESS ON FILE | | | | | | | |
| 1690949 | Alamo Roman, Sol Maria | ADDRESS ON FILE | | | | | | | |
| 9810 | ALAMO ROMERO, HADASHA | ADDRESS ON FILE | | | | | | | |
| 9811 | ALAMO ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 9812 | ALAMO ROSARIO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 9813 | ALAMO RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 9814 | ALAMO SALGADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 9815 | ALAMO SAMOT, JOSE A | ADDRESS ON FILE | | | | | | | |
| 9816 | ALAMO SANCHEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 9817 | Alamo Sanchez, Vanessa | ADDRESS ON FILE | | | | | | | |
| 9818 | Alamo Santana, Edgardo | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9819 | Alamo Santiago, Caroline | ADDRESS ON FILE | | | | | | | |
| 9820 | ALAMO SANTIAGO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 9821 | ALAMO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 9823 | ALAMO SANTOS, JOHANNA I | ADDRESS ON FILE | | | | | | | |
| 9825 | Alamo Santos, Yoanitza | ADDRESS ON FILE | | | | | | | |
| 9826 | ALAMO SEPULVEDA MD, ISABEL | ADDRESS ON FILE | | | | | | | |
| 9827 | ALAMO SERRANO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 9828 | ALAMO SERRANO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1806075 | Alamo Sierra, Lilliam | ADDRESS ON FILE | | | | | | | |
| 9829 | ALAMO SIERRA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 9830 | ALAMO SIERRA, MILCA | ADDRESS ON FILE | | | | | | | |
| 2159684 | Alamo Solis, Jose L | ADDRESS ON FILE | | | | | | | |
| 2160232 | Alamo Solis, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 9831 | ALAMO TAVAREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 603442 | ALAMO TECHNICAL SERVICE | P O BOX 607071 | SUITE 84 | | | BAYAMON | PR | 00960 | |
| 9832 | ALAMO TELLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 9833 | ALAMO TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 9834 | ALAMO TIRADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 9835 | ALAMO TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 9836 | ALAMO TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 9837 | ALAMO TORRES, MILTON | ADDRESS ON FILE | | | | | | | |
| 9839 | ALAMO TORRES, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 9840 | ALAMO UMPIERRE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 9841 | ALAMO VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 778447 | ALAMO VELAZQUEZ, ADILIA | ADDRESS ON FILE | | | | | | | |
| 9842 | ALAMO VELAZQUEZ, ADILIA | ADDRESS ON FILE | | | | | | | |
| 1986905 | Alamo Velazquez, Carmen | ADDRESS ON FILE | | | | | | | |
| 9845 | ALAMO VELAZQUEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 778448 | ALAMO VELAZQUEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 9846 | ALAMO VELAZQUEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 9847 | ALAMO VELEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 9848 | ALAMO VELEZ, AITZA | ADDRESS ON FILE | | | | | | | |
| 9849 | ALAMO VELEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 9850 | ALAMO VIERA, ESTELA | ADDRESS ON FILE | | | | | | | |
| 9851 | ALAMO VIERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 9852 | ALAMO VILLANUEVA, SARA E | ADDRESS ON FILE | | | | | | | |
| 9853 | ALAMO VINALES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 9854 | ALAMO WILSON, NORBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1459744 | ALAMO, ANA E. | ADDRESS ON FILE | | | | | | | |
| 1559971 | Alamo, Ana Esther | ADDRESS ON FILE | | | | | | | |
| 9855 | ALAMO, ANA ESTHER | ADDRESS ON FILE | | | | | | | |
| 9782 | ALAMO, CARELISSE | ADDRESS ON FILE | | | | | | | |
| 9856 | ALAMO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1621653 | Alamo-Feliciano, Raquel | ADDRESS ON FILE | | | | | | | |
| 603443 | ALAN A CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 603444 | ALAN ACEVEDO GARCIA | HC 71 BOX 2569 | BO LOMAS GARCIA | | | NARANJITO | PR | 00719 | |
| 9857 | ALAN ALEXIS GUTIERREZ VALLE | LCDO. IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 | |
| 603445 | ALAN ALVAREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 603446 | ALAN ARON | 1 GUSTAVE LEVY PI | BOX 1200 | | | NEW YORK | NY | 10029 | |
| 9858 | ALAN CARLOS MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| 603447 | ALAN CHOLATAN BRUNO | COM ANGOSTURA | SOLAR 1069 | | | BARCELONETA | PR | 00617 | |
| 603448 | ALAN COWLISHAW | PO BOX 105 | | | | GLEN RIDGE | NJ | 07028-0105 | |
| 603449 | ALAN DIAZ RODRIGUEZ | URB BUENA VISTA | 1409 CALLE ALVA | | | PONCE | PR | 00717 | |
| 1519629 | Alan E. Weiner (IRA) WFCS as Custodian | ADDRESS ON FILE | | | | | | | |
| 9859 | ALAN F MARRERO RIVERA, ALANA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 9860 | ALAN F RUIZ MAURAS | ADDRESS ON FILE | | | | | | | |
| 9861 | ALAN F. RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 9862 | ALAN FERNANDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2151872 | ALAN FRIEDMAN | 124 HANDER AVE | | | | STATEN ISLAND | NY | 10314 | |
| 9863 | ALAN G BATLLE PICHARDO | ADDRESS ON FILE | | | | | | | |
| 603450 | ALAN H RAPOPORT | ASHFORD MED CENTER SUITE 601-602 | 29 CALLE WASHINGTON | | | SAN JUAN | PR | 00907-1521 | |
| 9864 | ALAN J ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 9865 | ALAN J AYALA ROSADO | ADDRESS ON FILE | | | | | | | |
| 603451 | ALAN J CALDERON TORRES | HC 2 BOX 21521 | | | | MAYAGUEZ | PR | 00680-9011 | |
| 1449922 | ALAN JAMES JACOBY /RRV TRUST/ U/A DTD 11/26/2012 | JAYNE JACOBY, TRUSTEE | 4210 POINTE GATE DR. | | | LIVINGSTON | NJ | 07039 | |
| 603452 | ALAN L TORRES SALGADO | PO BOX 20027 | | | | SAN JUAN | PR | 00928-0027 | |
| 9866 | ALAN LINARES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603453 | ALAN MICHAEL CRUZ NIEVES | 5146 RAMON RIOS ROMAN | | | | SABANA SECA | PR | 00952-5201 | |
| 9867 | ALAN MIRANDA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 603454 | ALAN N. JUSINO QUINONES | PO BOX 600 | | | | PENUELAS | PR | 00624 | |
| 603455 | ALAN OBRADOR NOGUES | OCEAN PARK MC LEARY 2007 | | | | SAN JUAN | PR | 00911 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603456 | ALAN ORTIZ SANTIAGO | COND MUNDO FELIZ APT 808 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 603457 | ALAN P AUSTEN KEEGAN | PO BOX 1827 | | | | BAYAMON | PR | 00960 | |
| 603458 | ALAN ROTHSCHILD | 55 SAND HILLS ROAD | | | | JAMESBURG | NJ | 08831 | |
| 9868 | ALAN SALGADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 603459 | ALAN VIDAL | 41 CALLE ESTEVES | | | | AGUADILLA | PR | 00603-5210 | |
| 1455571 | ALAN W. SORRICK REV LIV TR VAD DATED 1/15/2007 | ADDRESS ON FILE | | | | | | | |
| 840351 | ALANA A AGUAYO RIVERA | URB MONTE BRISAS 3 | 3J11 CALLE 104 | | | FAJARDO | PR | 00738-3432 | |
| 9869 | ALANA BRAND FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 9870 | ALANA CANTO GUZMAN/ ANALI GUZMAN | ADDRESS ON FILE | | | | | | | |
| 9871 | ALANA CARRASQUILLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 831174 | Alana Colón Rodríguez | ADDRESS ON FILE | | | | | | | |
| 603461 | ALANA FELDMAN SOLER | ADDRESS ON FILE | | | | | | | |
| 603460 | ALANA FELDMAN SOLER | ADDRESS ON FILE | | | | | | | |
| 603462 | ALANA M FIGUEROA OCASIO | URB LOS DELICIAS | 2116 CALLE J QUINTANA | | | PONCE | PR | 00732 | |
| 9872 | ALANA M MUNOZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 9873 | ALANA MEDINA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 1520764 | ALANA N. MATOS TORRES TRUST, REPRESENTED BY UBS TRUST COMAPNY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1549762 | Alana N. Matos Torres Trust, Represented By UBS Trust Company of PR | ADDRESS ON FILE | | | | | | | |
| 1520860 | ALANA N. MATOS TORRES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |
| 603463 | ALANA V MERINO | ALTURAS DE INTERAMERICANA | Q 20 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 9874 | ALANCASTRO BURGOS, RAMON L | ADDRESS ON FILE | | | | | | | |
| 9875 | ALANCASTRO BURGOS, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 9838 | Alancastro Miranda, Daniel | ADDRESS ON FILE | | | | | | | |
| 9876 | ALANCASTRO MIRANDA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1956655 | Alancastro Miranda, Melvin | ADDRESS ON FILE | | | | | | | |
| 1956655 | Alancastro Miranda, Melvin | ADDRESS ON FILE | | | | | | | |
| 9877 | ALANCASTRO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 603464 | ALANIS RODRIGUEZ FIGUEROA | 535-200 COND VIZCAYA APT 7-23 | | | | CAROLINA | PR | 00985 | |
| 9878 | ALANNA CANTO GUZMAN A/C HNALI GUZMAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9879 | ALARCON ARROYO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 778449 | ALARCON BARON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1738289 | Alarcon Baron, Yolanda M. | ADDRESS ON FILE | | | | | | | |
| 9881 | ALARCON BARONN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 778450 | ALARCON BARONN, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| 9882 | ALARCON BENITEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 9883 | ALARCON CASILLAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 9884 | ALARCON MD, RENE | ADDRESS ON FILE | | | | | | | |
| 9885 | ALARCON MELENDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 9886 | ALARCON MILLET, JOLISSE | ADDRESS ON FILE | | | | | | | |
| 9887 | ALARCON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 9888 | Alarcon Ortiz, Jose L | ADDRESS ON FILE | | | | | | | |
| 9889 | ALARCON TARAZONA, NOVIZ | ADDRESS ON FILE | | | | | | | |
| 9890 | ALARCON TARAZONA, NOVIZ Y. | ADDRESS ON FILE | | | | | | | |
| 603465 | ALARICO J MARTINEZ | 53-130 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 9891 | ALARIK E ESTEVES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 9892 | ALARIK E. ESTEVES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 603466 | ALARM & CONTROL SYSTEM CO INC | PO BOX 11857 | | | | SAN JUAN | PR | 00922 | |
| 840352 | ALARM AND CONTROL SYSTEM | PO BOX 11857 | | | | SAN JUAN | PR | 00922 | |
| 9893 | ALARMAS COMPUTARIZADAS INC | URB CONSTANCIA | 2656 BLVD LUIS A FERRE | | | PONCE | PR | 00717 | |
| 603468 | ALARMAS DE PONCE INC. | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 603467 | ALARMAS DE PONCE INC. | PO BOX 7143 | | | | PONCE | PR | 00732 | |
| 840353 | ALARMAS DE PONCE,INC | BOX 7143 | | | | PONCE | PR | 00732 | |
| 603469 | ALARMAS DEL OESTE | BOX CB-325 | BO BAJURAS | | | ISABELA | PR | 00662 | |
| 9894 | ALAS THERAPY GROUP, LLC | 1360 AVE MONTE CARLO | APT 286 | | | SAN JUAN | PR | 00924 | |
| 9895 | ALASES CORPORATION | URB. REGIONAL | 11-L-2 | | | ARECIBO | PR | 00612 | |
| 603470 | ALASKA AIR CONDITIONING SERV. | 763 CALLE LOS ANGELES | | | | SAN JUAN | PR | 00909 | |
| 603471 | ALASKA AIR SOUND AND SUPPLIES INC | PO BOX 3 | | | | CAYEY | PR | 00737 | |
| 603473 | ALATORRE EBANISTA | HC 06 BOX 73337 | | | | CAGUAS | PR | 00725 | |
| 9896 | ALAVA DEL VALLE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 9897 | ALAVA DEL VALLE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 9898 | ALAYAN CUEVAS, DELMAN | ADDRESS ON FILE | | | | | | | |
| 9899 | ALAYON ALVAREZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 9900 | ALAYON ANTA MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| 9901 | ALAYON BETANCOURT, ANA I | ADDRESS ON FILE | | | | | | | |
| 1667740 | Alayon Betancourt, Ana I. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1799196 | ALAYON BETANCOURT, ANA I. | ADDRESS ON FILE | | | | | | | |
| 9902 | ALAYON BETANCOURT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 851920 | ALAYON BETANCOURT, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 9903 | ALAYON BETANCOURT, MARIANA | ADDRESS ON FILE | | | | | | | |
| 9904 | Alayon Castillo, Amado | ADDRESS ON FILE | | | | | | | |
| 9905 | Alayon Castillo, Josue | ADDRESS ON FILE | | | | | | | |
| 9906 | ALAYON CASTILLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 9907 | ALAYON DEL VALLE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 9908 | ALAYON ENGINEERING SERVICES | PO BOX 4414 | | | | CAROLINA | PR | 00984 | |
| 9909 | ALAYON ENGINEERING SERVICES PSC | PO BOX 4414 | | | | CAROLINA | PR | 00984-4414 | |
| 9910 | ALAYON FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 9911 | ALAYON GONZALEZ, SHEYLA M | ADDRESS ON FILE | | | | | | | |
| 9912 | Alayon Hernandez, Israel | ADDRESS ON FILE | | | | | | | |
| 9913 | ALAYON MARTINEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 9914 | ALAYON MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| 9915 | ALAYON MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 9916 | ALAYON MORELL, ROCIO | ADDRESS ON FILE | | | | | | | |
| 9917 | ALAYON OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 9918 | ALAYON PENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 9919 | ALAYON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 9920 | ALAYON RIVERA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 9921 | ALAYON RIVERA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 9922 | ALAYON RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 9923 | ALAYON RIVERA, SERGIO M. | ADDRESS ON FILE | | | | | | | |
| 9924 | ALAYON ROSARIO, MARCIA | ADDRESS ON FILE | | | | | | | |
| 9925 | ALAYON SERRANO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 9926 | ALAYON TOLEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 9927 | ALAYON TOLEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 9928 | ALAYON TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 9929 | ALAYON TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 9930 | ALAYON TRAVERZO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 603474 | ALAYSA M LOPEZ ALFARO | PO BOX 30785 | | | | SAN JUAN | PR | 00929 | |
| 9931 | ALB INC REPRESENTANTE TAU ELECTRIC INC | 16 AVENIDA LAS CUMBRES STE 400 | | | | GUAYNABO | PR | 00969 | |
| 2151529 | ALB PR INVESTMENTS, LLC | ALB PLAZA SUITE 400 | 16 RD. 199 | | | GUAYNABO | PR | 00969 | |
| 840354 | ALB SERVICES | CARR. 311 KM 3.7 INT. | | | | CABO ROJO | PR | 00623 | |
| 9932 | ALBA A ARCE CRUZ | TUDOR FF16 VILLA CONTESSA | | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603475 | ALBA A ARCE CRUZ | VILLA CONTESSA | J 25 TUDOR | | | BAYAMON | PR | 00956 | |
| 603476 | ALBA A ARROYO TORRES | ADDRESS ON FILE | | | | | | | |
| 1722191 | Alba A Marrero Ortega | ADDRESS ON FILE | | | | | | | |
| 1722191 | Alba A Marrero Ortega | ADDRESS ON FILE | | | | | | | |
| 840355 | ALBA ACEVEDO BONILLA | MARINA STATION | PO BOX 6791 | | | MAYAGUEZ | PR | 00681 | |
| 9933 | ALBA ACEVEDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 603477 | ALBA AYALA MOLINA | ADDRESS ON FILE | | | | | | | |
| 9934 | ALBA BAEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 603478 | ALBA BARRERA CORDOVA | URB VILLAMAR | 122 CALLE 4 | | | CAROLINA | PR | 00979 | |
| 9935 | ALBA BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 840356 | ALBA BRITO BORGEN | PO BOX 2017 | | | | SAN SEBATIÁN | PR | 00685-8017 | |
| 9936 | ALBA C GUZMAN MIESES | ADDRESS ON FILE | | | | | | | |
| 9937 | ALBA C GUZMAN MIESES | ADDRESS ON FILE | | | | | | | |
| 9938 | ALBA C GUZMAN MIESES | ADDRESS ON FILE | | | | | | | |
| 9939 | ALBA C TURPEAU MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 603479 | ALBA CALDERON | ADDRESS ON FILE | | | | | | | |
| 603480 | ALBA CARABALLO DELGADO | EL PUEBLO | 76 CALLE MEJIAS | | | YAUCO | PR | 00698 | |
| 9940 | ALBA CARABALLO PACHECO | ADDRESS ON FILE | | | | | | | |
| 9941 | ALBA CARBALLO, MARIO | ADDRESS ON FILE | | | | | | | |
| 603481 | ALBA CARDONA | HC 5 BOX 43175 | | | | SAN SEBASTIAN | PR | 00615 | |
| 603482 | ALBA CARDONA PEREZ | URB VISTA AZUL D4 CALLE MARGINAL | | | | ARECIBO | PR | 00612 | |
| 9942 | ALBA CARDONA ROSADO | ADDRESS ON FILE | | | | | | | |
| 603483 | ALBA CENTENO ALVARADO | PMB 94 607071 | | | | BAYAMON | PR | 00960 | |
| 9943 | ALBA CESINO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 603484 | ALBA COLLADO RODRIGUEZ | RIO HONDO | 311 CALLE CELESTINO | | | MAYAGUEZ | PR | 00680 | |
| 603485 | ALBA COLON DIAZ | PO BOX 786 | | | | SANTA ISABEL | PR | 00757-0786 | |
| 603486 | ALBA COLON VAZQUEZ | 103 CALLE BALTAZAR MENDOZA | | | | CAYEY | PR | 00736 | |
| 603487 | ALBA CORCHADO ESTRADA | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 9944 | ALBA CORDERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 603488 | ALBA CORREA GARCIA | PO BOX 1092 | | | | SAN LORENZO | PR | 00754 | |
| 603489 | ALBA CRUZ SOLANO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 9945 | ALBA D GONZALEZ VILLANUEVA | URB EXT MARBELLA | 60 CALLE SEVILLA | | | AGUADILLA | PR | 00603 | |
| 603490 | ALBA D GONZALEZ VILLANUEVA | URB VISTA ALEGRE | 60 CALLE SEVILLA | | | AGUADILLA | PR | 00603 | |
| 603491 | ALBA D MENDEZ ALTAGRACIA | JARDINES DE COUNTRY CLUB | AVE CAMPO RICO EID 11 APT 72 | | | SAN JUAN | PR | 00925 | |
| 9946 | ALBA D NEVAREZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 9947 | ALBA DAVILA ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9948 | ALBA DAVILA, FIDEL | ADDRESS ON FILE | | | | | | | |
| 778456 | ALBA DAVILA, FIDEL A | ADDRESS ON FILE | | | | | | | |
| 9949 | ALBA DAVILA, FIDEL A | ADDRESS ON FILE | | | | | | | |
| 778457 | ALBA DAVILA, FIDEL A | ADDRESS ON FILE | | | | | | | |
| 9950 | ALBA DE LEON QUINONES | ADDRESS ON FILE | | | | | | | |
| 9951 | ALBA DEL C ANAYA RIVERA | ADDRESS ON FILE | | | | | | | |
| 603492 | ALBA DELGADO POLO | 7908 KAY LEA DAWN CT | | | | FT WORTH | TX | 76135-4487 | |
| 9952 | ALBA DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 9953 | ALBA DIAZ GARCIA | BUFETE ALDARONDO & LOPEZ BRAS | ALB PLAZA | SUITE 400 | 16 ROAD 199 | GUAYNABO | PR | 00969 | |
| 603493 | ALBA DIAZ HERNANDEZ | PO BOX 1345 | | | | MOCA | PR | 00676 | |
| 603494 | ALBA E DE LA CRUZ | VILLAS DE SAN AGUSTIN | D 19 AVE SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| 603495 | ALBA E DEL VALLE | COND OLYMPIC TOWER 1 | RODRIGUEZ SERRA APT 902 | | | SAN JUAN | PR | 00907 | |
| 603496 | ALBA E MALDONADO MARRERO | PO BOX 1226 | | | | BAYAMON | PR | 00960 | |
| 603497 | ALBA E MORALES ELIAS | ADDRESS ON FILE | | | | | | | |
| 9954 | ALBA E NIEVES MARRERO | ADDRESS ON FILE | | | | | | | |
| 9955 | ALBA E RAMOS | ADDRESS ON FILE | | | | | | | |
| 603498 | ALBA ESTERAS CARABALLO | P O BOX 1064 | | | | CAGUAS | PR | 00726 | |
| 603499 | ALBA FABRE DE BRUGERAS | 428 CALLE DEL VALLE | | | | SAN JUAN | PR | 00815 | |
| 603500 | ALBA FARMS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 9956 | ALBA FEBUS FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 778458 | ALBA FERMIN, XAVIER J | ADDRESS ON FILE | | | | | | | |
| 603501 | ALBA FERNANDEZ RONDA | URB SAN GERARDO | 329 CALLE TAMPA | | | SAN JUAN | PR | 00926 | |
| 603502 | ALBA G LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 603503 | ALBA G MEDINA | BARRIO MAGUEYES | PO BOX 7584 | | | BARCELONETA | PR | 00617 | |
| 9957 | ALBA G MUNOZ VEGA | ADDRESS ON FILE | | | | | | | |
| 603504 | ALBA G ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 603505 | ALBA G PAGAN LOPEZ | CAPARRA TERRACE | 1322 CALLE 16 | | | RIO PIEDRAS | PR | 00921-2117 | |
| 9958 | ALBA G SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 9959 | ALBA G. MUNOZ VEGA | ADDRESS ON FILE | | | | | | | |
| 9960 | ALBA GARCIA, TANIA | ADDRESS ON FILE | | | | | | | |
| 603506 | ALBA GRISEL NAVARRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 9961 | ALBA GUZMAN SOTO | PANORAMA VILLAGE | 113 VISTA DEL MORRO | | | BAYAMON | PR | 00957 | |
| 603507 | ALBA GUZMAN SOTO | URB ALTURAS DE FLAMBOYAN | CC 7 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 603508 | ALBA HEAVY RENTAL EQUIPMENT | URB JECURANDA | C/F /B16 | | | PONCE | PR | 00731 | |
| 9962 | ALBA HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 9963 | ALBA HERNANDEZ CANDELAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9966 | ALBA I ALAMEDA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 603510 | ALBA I BERMUDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 603509 | ALBA I BERMUDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 603511 | ALBA I DIAZ GARCIA | HC 03 BOX 10734 | | | | YABUCOA | PR | 00767 | |
| 603512 | ALBA I DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 9967 | ALBA I FREYTES ANDINO | ADDRESS ON FILE | | | | | | | |
| 603513 | ALBA I GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 9968 | ALBA I HUERTAS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 603514 | ALBA I JIRAU TORRES | BOX 1046 | | | | CABO ROJO | PR | 00623 | |
| 603515 | ALBA I LANDRAU ROSARIO | ADDRESS ON FILE | | | | | | | |
| 603516 | ALBA I LOPEZ FUENTES | P O BOX 1123 | | | | ARECIBO | PR | 00613 | |
| 603517 | ALBA I MORALES HUERTAS | ADDRESS ON FILE | | | | | | | |
| 603518 | ALBA I MORALES RIVERA | URB VILLA DEL CARMEN | AA 7 CALLE 1 | | | GURABO | PR | 00778 | |
| 603519 | ALBA I OQUENDO RODRIGUEZ | REPTO VALENCIA | AJ16 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 9970 | ALBA I PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 9971 | ALBA I QUINONES CORREA | ADDRESS ON FILE | | | | | | | |
| 603520 | ALBA I RIOLLANO ALVAREZ | URB VILLA CAROLINA | 207-14 CALLE 515 | | | CAROLINA | PR | 00985 | |
| 603521 | ALBA I RIOS VELEZ | PO BOX 334618 | | | | PONCE | PR | 00733-4618 | |
| 9972 | ALBA I RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 9974 | ALBA I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603522 | ALBA I RIVERA TORRES | 101 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 | |
| 603523 | ALBA I RIVERA/DBA LAB CLINICO PLAZA OASI | A 7 COAMO GARDENS | CARR 153 KM 6 9 | | | SANTA ISABEL | PR | 00757 | |
| 603524 | ALBA I RODRIGUEZ | CARR 112 BOX 569 | | | | ISABELA | PR | 00662 | |
| 603525 | ALBA I RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 9975 | ALBA I ROSA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 9976 | ALBA I RUIZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 9977 | ALBA I SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 603526 | ALBA I SOTO | ADDRESS ON FILE | | | | | | | |
| 840357 | ALBA I VILLALBA ROLON | JARDINES DE CAPARRA | BB-1 CALLE 45 | | | BAYAMON | PR | 00959 | |
| 1753048 | Alba I. Ruiz Mangual | ADDRESS ON FILE | | | | | | | |
| 1753048 | Alba I. Ruiz Mangual | ADDRESS ON FILE | | | | | | | |
| 9978 | ALBA INC | PO BOX 50 | | | | LAS MARIAS | PR | 00670 | |
| 603527 | ALBA IRIS CARBONELL CALDERON | ROLLING HILLS | P 330 CALLE LIMA | | | CAROLINA | PR | 00987 | |
| 9979 | ALBA IRIS FIGUEROA RESTO | ADDRESS ON FILE | | | | | | | |
| 9980 | ALBA IRIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 9981 | ALBA IRIZARRY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 9982 | ALBA IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 603528 | ALBA IZAGAS CRUZ | CARR 842 KM 2 HM 6 | | | | CAIMITO | PR | 00926 | |
| 840358 | ALBA J PEÑA RIVERA | URB SANTA ROSA | 23-25 CALLE 18 | | | BAYAMON | PR | 00959-6519 | |
| 9983 | ALBA JIRAU DE MANON | ADDRESS ON FILE | | | | | | | |
| 9984 | ALBA JIRAU DE MANON | ADDRESS ON FILE | | | | | | | |
| 9985 | ALBA JIRAU DE MANON | ADDRESS ON FILE | | | | | | | |
| 9986 | ALBA JIRAU DE MANON | ADDRESS ON FILE | | | | | | | |
| 603529 | ALBA K FIGUEROA ABREU | LA VILLA DE TORRIMAR | 224 CALLE REY FERNANDO | | | GUAYNABO | PR | 00969 | |
| 603530 | ALBA L ACEVEDO NAZARIO | P O BOX 1468 | | | | HORMIGUEROS | PR | 00660 | |
| 9987 | ALBA L ALVAREZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 603531 | ALBA L BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 603532 | ALBA L CANDELARIO ORTIZ | BO CANDELARIAS ARENAS | 2 CALLE PALMAS | | | TOA BAJA | PR | 00949-9795 | |
| 603533 | ALBA L CANDELARIO ORTIZ | HC 01 BOX 10240 | | | | TOA BAJA | PR | 00949 | |
| 603534 | ALBA L CINTRON SERRANO | HC 1 BOX 8208 | | | | LUQUILLO | PR | 00773 | |
| 603535 | ALBA L CRUZ MOYA DBA CRUZ MOYA ELEVATOR | PO BOX 191007 | | | | SAN JUAN | PR | 00919-1007 | |
| 2176516 | ALBA L CRUZ MOYA DBA CRUZ MOYA ELEVATOR CONSULTANTS | PMB 173-B | P.O. BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 603536 | ALBA L FELICIANO RIVERA | HC 764 BOX 6568 | | | | PATILLAS | PR | 00723 | |
| 9988 | ALBA L FIGUEROA SAEZ | ADDRESS ON FILE | | | | | | | |
| 9989 | ALBA L GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 9990 | ALBA L HERRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603537 | ALBA L MARTY PEREZ | PO BOX 33 | | | | MAYAGUEZ | PR | 00681 | |
| 9991 | ALBA L MORALES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 840359 | ALBA L REYES CRUZ | HC 65 BOX 6436 | | | | PATILLAS | PR | 00723 | |
| 603538 | ALBA L REYES CRUZ | HC 764 BOX 6436 | BO LOS POLLOS | | | PATILLAS | PR | 00723 | |
| 603539 | ALBA L REYES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 9992 | ALBA L RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 603540 | ALBA L VELLON PELLOT | FAIR VIEW | 690 GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 9993 | ALBA L. GOMEZ GONZALEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 9994 | ALBA L. GÓMEZ GONZÁLEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 603541 | ALBA L. PABON ROSADO | ADDRESS ON FILE | | | | | | | |
| 603542 | ALBA LABOY GONZALEZ | URB ATLANTIC VIEW | 94 CALLE URANIO | | | CAROLINA | PR | 00979 | |
| 603543 | ALBA LLOMPART MALDONADO | URB VILLA CAROLINA | 97 58 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 840360 | ALBA LOPEZ ARZOLA | PO BOX 190018 | | | | SAN JUAN | PR | 00919-0018 | |
| 603544 | ALBA LOPEZ VEGAS | URB SAN FELIPE | I 18 CALLE 10 | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9995 | ALBA LORENZO PEREZ | ADDRESS ON FILE | | | | | | | |
| 603545 | ALBA LUZ OYOLA HNDZ | C/CASTRO VINAS #166 | | | | SAN JUAN | PR | 00911 | |
| 9996 | ALBA M AYALA MONTES | ADDRESS ON FILE | | | | | | | |
| 603546 | ALBA M BATISTA PIZARRO | URB VILLA CAROLINA 77 6 | CALLE 85 | | | CAROLINA | PR | 00985 | |
| 603547 | ALBA M CASTRO RAMIREZ | VILLA CAROLINA | 183-5 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 9997 | ALBA M FIGUEROA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 603548 | ALBA M GONZALEZ RIVERA | BO EL LIMON | PO BOX 104 | | | VILLALBA | PR | 00766 | |
| 603549 | ALBA M NAZARIO MONTIJO | ADDRESS ON FILE | | | | | | | |
| 9998 | ALBA M OLIVERAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 603550 | ALBA M RODRIGUEZ COLON | URB LAS DELICIAS | 2151 CALLE J CORTADA QUINTANA | | | PONCE | PR | 00728-3638 | |
| 9999 | ALBA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603551 | ALBA MALDONADO PEREZ | HATO VIEJO SECT LA GRAMA | HC 01 BOX 5019 | | | CIALES | PR | 00630 | |
| 10000 | ALBA MALDONADO, YVELIZZE | ADDRESS ON FILE | | | | | | | |
| 603552 | ALBA MARQUEZ MALDONADO | COND SAN ANTON | APT 209 | | | CAROLINA | PR | 00987 | |
| 10001 | ALBA MELENDEZ ROMEU | ADDRESS ON FILE | | | | | | | |
| 603553 | ALBA MERCADO SORRENTINI | ADDRESS ON FILE | | | | | | | |
| 10002 | ALBA MONTALVO Y ALBA PORTELA | ADDRESS ON FILE | | | | | | | |
| 603554 | ALBA MORALES NAZARIO | 9 WILLIAM ST 1 | | | | AMSTERDAN | NY | 12010-4115 | |
| 778459 | ALBA MORALES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 10003 | ALBA MUNIZ GRACIA | ADDRESS ON FILE | | | | | | | |
| 603556 | ALBA N ALVELO COLON | P O BOX 3614 | | | | GUAYNABO | PR | 00970 | |
| 603557 | ALBA N APONTE MARRERO | URB FLAMINGO HILLS | 209 CALLE 7 | | | BAYAMON | PR | 00957-1725 | |
| 603558 | ALBA N AVILES HERNANDEZ | URB ESTANCIAS DE TORTUGUERO | 233 CALLE TORONTO | | | VEGA BAJA | PR | 00693 | |
| 10004 | ALBA N AYALA VARGAS | ADDRESS ON FILE | | | | | | | |
| 10005 | ALBA N CABALLERO | ADDRESS ON FILE | | | | | | | |
| 10006 | ALBA N CABALLERO FUENTES | APARTADO 367675 | | | | SAN JUAN | PR | 00936-7675 | |
| 840361 | ALBA N CABALLERO FUENTES | PO BOX 367675 | | | | SAN JUAN | PR | 00936-7675 | |
| 10007 | ALBA N CARABALLO PADILLA | ADDRESS ON FILE | | | | | | | |
| 603559 | ALBA N COLON BARBOSA | BO MOSQUITO | PDA 9 BOX 2005 | | | AGUIRRE | PR | 00704 | |
| 603560 | ALBA N CORA DE JESUS | P O BOX 239 | | | | PATILLAS | PR | 00723 | |
| 10008 | ALBA N CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 603555 | ALBA N CRUZ RIVERA | PO BOX 613 | | | | TOA ALTA | PR | 00954 | |
| 603561 | ALBA N FELICIANO DE LA ROSA | CVOND VISTA VERDE | APTO B 147 CARR 849 | | | SAN JUAN | PR | 00924 | |
| 603562 | ALBA N FRATICELLI RESTO | 340 APT 3110 | PASEO DEL BOSQUE | | | SAN JUAN | PR | 00926 | |
| 603563 | ALBA N GARCIA GARCIA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 603564 | ALBA N GARCIA GARCIA | URB ROLLING HILLS | C 82 CALLE BRAZIL | | | CAROLINA | PR | 00987 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603565 | ALBA N GONZALEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 603566 | ALBA N ILARRAZA DAVILA | PO BOX 84 | | | | DORADO | PR | 00646 | |
| 603567 | ALBA N MATOS ROSARIO | ROSALEDA II LEVITTOWN | RG 58 CALLE ACACIA | | | TOA BAJA | PR | 00949 | |
| 603568 | ALBA N MENDEZ LOPEZ | URB SANTA RITA | F 9 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 603569 | ALBA N MERCADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 603570 | ALBA N MORALES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 10009 | ALBA N MORALES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 603571 | ALBA N NAZARIO SANTIAGO | HC 01 BOX 8211 | | | | YAUCO | PR | 00698 | |
| 10010 | ALBA N ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603573 | ALBA N REYES BIRRIEL | URB JOSE SEVERO QUINONEZ | 187 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 603574 | ALBA N RIVERA ROSARIO | HC-1 BOX 8470 | | | | TOA BAJA | PR | 00949 | |
| 603575 | ALBA N RODRIGUEZ FELICIANO | HC 05 BOX 10199 | | | | COROZAL | PR | 00783 | |
| 603576 | ALBA N SEDA ALMODOVAR | PARC EL TUQUE | 2244 CALLE VICTOR GUTIERREZ | | | PONCE | PR | 00728-4808 | |
| 603577 | ALBA N SERRANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 10011 | ALBA N TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 10012 | ALBA N TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 603578 | ALBA N VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603579 | ALBA N VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | | |
| 603580 | ALBA N ZAVALA GUZMAN | PARADISE HILLS RIMAC | 1668 ESQ TRINITI | | | SAN JUAN | PR | 00926 | |
| 603581 | ALBA N. MELENDEZ COLON | RES JARDINES DE JUDELYD | EDIF. 06 APT 63 | | | LAS PIEDRAS | PR | 00771 | |
| 603582 | ALBA N. NIEVES SANTIAGO | HC-2 BOX 5754 | | | | COMERIO | PR | 00782 | |
| 10013 | ALBA N. PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 10014 | ALBA NYDIA AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603585 | ALBA NYDIA AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603586 | ALBA NYDIA AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603583 | ALBA NYDIA LOPEZ | URB METROPOLIS | A-40 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 840362 | ALBA NYDIA MORALES DBA MORALES AND ASSOCIATES | PO BOX 5005 | | | | CAROLINA | PR | 00984-5005 | |
| 603589 | ALBA NYDIA MORALES LOPEZ | 623 PONCE DE LEON AVE | EXECUTIVE BUILDING SUITE 703 B | | | SAN JUAN | PR | 00917 | |
| 603588 | ALBA NYDIA MORALES LOPEZ | PO BOX 5005 | | | | CAROLINA | PR | 00984 5005 | |
| 603587 | ALBA NYDIA MORALES LOPEZ | URB VALLE ARRIBA HEIGHTS | CS 5 CALLE122 | | | CAROLINA | PR | 00983-3344 | |
| 10015 | ALBA NYDIA MU?OZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 603590 | ALBA NYDIA MUºOZ RIVERA | COND. ARBOLEDA APTO. 706 | | | | GUAYNABO | PR | 00966 | |
| 603591 | ALBA NYDIA RIVERA | 1901-A CALLE CACIQUE | URB OCEAN PARK | | | SANTURCE | PR | 00911 | |
| 603592 | ALBA NYDIA RIVERA | URB OCEAN PARK | 1901 CALLE CACIQUE # A | | | SAN JUAN | PR | 00911 | |
| 603593 | ALBA NYDIA RODRIGUEZ VELEZ | EXT SAN MARTIN | 885 CALLE L | | | GUAYNABO | PR | 00784 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840363 | ALBA NYDIA SEDA RAMIREZ | URB GUANAJIBO GDNS | 211 CALLE FERMIN GUZMAN | | | MAYAGUEZ | PR | 00682-1381 | |
| 603584 | ALBA NYDIA TORO RIVERA | HC 01 BOX 6117 | | | | LAS PIEDRAS | PR | 00771-9702 | |
| 603594 | ALBA O MONTERO RIVERA | HC 01 BOX 25089 | | | | CAGUAS | PR | 00725-8927 | |
| 603595 | ALBA ORTIZ RODRIGUEZ | MAYOR CANTERA | 13 LOS MARTINEZ | | | PONCE | PR | 00730 | |
| 10016 | ALBA PACHECO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 603596 | ALBA PADILLA | ADDRESS ON FILE | | | | | | | |
| 10017 | ALBA R CABRERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 603597 | ALBA R CEPERO PAGAN | RES MAXIMINO MIRANDA | 5 APT 41 | | | VILLALBA | PR | 00766 | |
| 10018 | ALBA R FIGUEROA OTERO | ADDRESS ON FILE | | | | | | | |
| 10019 | ALBA R LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 10020 | ALBA R MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 603598 | ALBA R MONTALVO MATOS | URB VISTA MAR | 518 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 603599 | ALBA R PEREZ DAVILA | PO BOX 1613 | | | | DORADO | PR | 00646 | |
| 603600 | ALBA R QUILES SANTIAGO | PLAZA DEL PARQUE | BOX 304 | | | CAROLINA | PR | 00983 | |
| 603601 | ALBA R RODRIGUEZ CARRERO | PTO REAL | CALLE 13 | | | CABO ROJO | PR | 00623 | |
| 10021 | ALBA R SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 10022 | ALBA R. HERRERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 603602 | ALBA R. LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 603603 | ALBA R. LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 603604 | ALBA R. RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 10023 | ALBA RAMIREZ FALTO | ADDRESS ON FILE | | | | | | | |
| 778460 | ALBA ROJAS, YARIMAR A | ADDRESS ON FILE | | | | | | | |
| 603605 | ALBA S CORCHADO ESTRADA | EL CABO | B 8 CALLE 4 | | | LOIZA | PR | 00772 | |
| 603606 | ALBA S RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 603607 | ALBA SCREENS IRON WORKS | 243 CALLE PARIS STE 1768 | | | | SAN JUAN | PR | 00917 | |
| 603608 | ALBA SCREENS IRON WORKS | BDA ISRAEL | 170 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 10024 | ALBA T ROJAS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 10025 | ALBA T TREVINO REYES | ADDRESS ON FILE | | | | | | | |
| 10026 | ALBA TAINA ORTIZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| 10027 | ALBA TORRES / NELSON Y LILLIAN TORRES | ADDRESS ON FILE | | | | | | | |
| 603609 | ALBA V BERMUDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 10028 | ALBA V PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603610 | ALBA V SANTANA SIERRA | 301 C AVE TITO CASTRO | SUITE 515 | | | PONCE | PR | 00731 | |
| 603611 | ALBA V TABOAS ROMAN | URB SAN DEMETRIO | Y12 CALLE 13 | | | VEGA BAJA | PR | 00693 | |
| 10029 | ALBA VALDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 603612 | ALBA VAZQUEZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603613 | ALBA VICENS RIVERA | BOX 640 | | | | VIEQUES | PR | 00765 | |
| 603614 | ALBA VIERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603615 | ALBA Y BAEZ RUIZ | HC 1 BOX 8781 | | | | HATILLO | PR | 00659 9707 | |
| 10030 | ALBA Y MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 10031 | ALBA Y NIEVES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 10032 | ALBA Y NIEVES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 603616 | ALBA ZAMBRANA | COND VIZCAYA APT 336 | | | | CAROLINA | PR | 00987 | |
| 603617 | ALBACANA INC | HC 06 BOX 75858 | | | | CAGUAS | PR | 00725-9517 | |
| 10033 | ALBADALEJO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 10034 | ALBAELA DIAZ CARBALLO | ADDRESS ON FILE | | | | | | | |
| 603618 | ALBAIDA VALENTIN HERNANDEZ | EXT ZENO GANDIA | EDIF B 14 APT 416 | | | ARECIBO | PR | 00612 | |
| 10035 | ALBALADEJO ALBALADEJO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 778461 | ALBALADEJO ARROYO, IRIS | ADDRESS ON FILE | | | | | | | |
| 778462 | ALBALADEJO ARROYO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 778463 | ALBALADEJO ARROYO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 778464 | ALBALADEJO ARROYO, TERESA | ADDRESS ON FILE | | | | | | | |
| 10037 | ALBALADEJO CORDOVA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 10038 | ALBALADEJO DANTON, ANCEL | ADDRESS ON FILE | | | | | | | |
| 10039 | ALBALADEJO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 10040 | ALBALADEJO DIAZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 778466 | ALBALADEJO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 10041 | ALBALADEJO DIAZ, MARY | ADDRESS ON FILE | | | | | | | |
| 10042 | ALBALADEJO DIAZ, RAIZA | ADDRESS ON FILE | | | | | | | |
| 10043 | ALBALADEJO DIAZ, RALFY | ADDRESS ON FILE | | | | | | | |
| 10044 | ALBALADEJO DIAZ, SHOVAN | ADDRESS ON FILE | | | | | | | |
| 10045 | Albaladejo Diaz, Timiscy | ADDRESS ON FILE | | | | | | | |
| 10046 | Albaladejo Diaz, Wesley | ADDRESS ON FILE | | | | | | | |
| 10047 | ALBALADEJO GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 778467 | ALBALADEJO GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 10048 | ALBALADEJO MAISONET, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 10049 | ALBALADEJO MALDONADO, MILTON | ADDRESS ON FILE | | | | | | | |
| 10050 | ALBALADEJO MARRERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 10051 | ALBALADEJO MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 10052 | ALBALADEJO MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 10053 | ALBALADEJO MEDINA, GABRIELA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10054 | ALBALADEJO MEDINA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 10055 | ALBALADEJO MEJIAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 10056 | ALBALADEJO MELENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 778468 | ALBALADEJO MELENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 778469 | ALBALADEJO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 10057 | ALBALADEJO NARVAEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 10058 | ALBALADEJO NIEVES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 10059 | Albaladejo Nieves, Hector Abrah | ADDRESS ON FILE | | | | | | | |
| 1669222 | Albaladejo Nieves, Katherine | ADDRESS ON FILE | | | | | | | |
| 10060 | ALBALADEJO NIEVES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1669222 | Albaladejo Nieves, Katherine | ADDRESS ON FILE | | | | | | | |
| 778470 | ALBALADEJO OCASIO, LUZ | ADDRESS ON FILE | | | | | | | |
| 10061 | ALBALADEJO OCASIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 10062 | ALBALADEJO ORTIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 10063 | ALBALADEJO ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 10064 | ALBALADEJO OTERO, ANA M | ADDRESS ON FILE | | | | | | | |
| 10065 | ALBALADEJO PACHECO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1627830 | Albaladejo Plaza, Brenda | ADDRESS ON FILE | | | | | | | |
| 10066 | ALBALADEJO RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 10067 | ALBALADEJO RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 10068 | ALBALADEJO RIVERA, MIKE | ADDRESS ON FILE | | | | | | | |
| 10069 | Albaladejo Rivera, Mike G. | ADDRESS ON FILE | | | | | | | |
| 851921 | ALBALADEJO RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 10070 | ALBALADEJO RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 10071 | ALBALADEJO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 10072 | ALBALADEJO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 10073 | ALBALADEJO SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 10074 | ALBALADEJO SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| 10075 | ALBALADEJO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 10076 | ALBALADEJO SANTIAGO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 10077 | ALBALADEJO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 10078 | ALBALADEJO SANTIAGO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 10079 | ALBALADEJO SANTIAGO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 10080 | ALBALADEJO SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 10081 | ALBALADEJO SUAREZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 10082 | ALBALADEJO SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 10084 | ALBALADEJO SUAREZ, LUZ ELSIE | ADDRESS ON FILE | | | | | | | |
| 10083 | ALBALADEJO SUAREZ, LUZ ELSIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10085 | ALBALADEJO TORRES, ABNEL | ADDRESS ON FILE | | | | | | | |
| 10086 | ALBALADEJO TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| 10087 | ALBALADEJO TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 10088 | ALBALADEJO TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 10089 | ALBALADEJO TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 10090 | ALBALADEJO VARGAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 10091 | Albaladejo-Ríos, Margarita | ADDRESS ON FILE | | | | | | | |
| 10092 | ALBALICIA MATIAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 10093 | ALBALIZ MERCADO PORRATA | ADDRESS ON FILE | | | | | | | |
| 10094 | ALBAN DURAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 10095 | ALBAN SANTANA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 1528209 | Albandoz Betanacourt, Federico E | ADDRESS ON FILE | | | | | | | |
| 1528209 | Albandoz Betanacourt, Federico E | ADDRESS ON FILE | | | | | | | |
| 10096 | ALBANDOZ BETANCOURT, FEDERICO E. | CALLE CARMEN HERNANDEZ #927 | URB. EL COMANDANTE | | | RIO PIEDRAS | PR | 00924 | |
| 10097 | ALBANDOZ BETANCOURT, FEDERICO E. | LCDO. LUIS E. PADRÓN ROSADO | PO BOX 957 | | | AGUADA | PR | 00602 | |
| 1418579 | ALBANDOZ BETANCOURT, FEDERICO E. | LUIS E. PADRÓN ROSADO | PO BOX 957 | | | AGUADA | PR | 00602 | |
| 10098 | ALBANDOZ CALZADA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 778471 | ALBANDOZ COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 10099 | ALBANDOZ DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 10100 | ALBANDOZ LIARD, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 2072180 | ALBANDOZ OCASIO, IDAMIS | ADDRESS ON FILE | | | | | | | |
| 10101 | ALBANDOZ OCASIO, IDAMIS | ADDRESS ON FILE | | | | | | | |
| 778472 | ALBANDOZ OCASIO, ILXIA | ADDRESS ON FILE | | | | | | | |
| 10102 | ALBANDOZ OCASIO, ILXIA M | ADDRESS ON FILE | | | | | | | |
| 10103 | ALBANDOZ ORTIZ MD, DULCE M | ADDRESS ON FILE | | | | | | | |
| 10104 | ALBANDOZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 10106 | ALBANDOZ RODRIGUEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 10105 | ALBANDOZ RODRIGUEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 10107 | ALBANDOZ SANCHEZ, MYRIAM A | ADDRESS ON FILE | | | | | | | |
| 778473 | ALBANDOZ SANCHEZ, MYRIAM A | ADDRESS ON FILE | | | | | | | |
| 10108 | ALBANESE BRAS, DINA M. | ADDRESS ON FILE | | | | | | | |
| 10109 | ALBANESE BRAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 10110 | ALBANESI, NELLIE M. | ADDRESS ON FILE | | | | | | | |
| 10111 | ALBANIA ESPINEL LAUREANO | ADDRESS ON FILE | | | | | | | |
| 10112 | ALBANIA FABIAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10113 | ALBANILERIA MO INC | HC 1 BOX 4878 | | | | NAGUABO | PR | 00718 | |
| 10115 | ALBANSE BRAS SANTIAGO R | ADDRESS ON FILE | | | | | | | |
| 603619 | ALBANY COLLEGE OF PHARMACYS | 106 NEW SCORLAN AVENUE | | | | ALBANY | NY | 12208-3492 | |
| 10116 | ALBANY MEDICAL CENTER HOSPITAL | HEALTH INFORMATION SERVICES | 43 NEW SCOTLAND AVE | | | ALBANY | NY | 12208 | |
| 603620 | ALBANY MEDICAL CTER | P O BOX 619 | | | | ALBANY | NY | 12201 | |
| 10117 | ALBANY PRIETO GARCIA | ADDRESS ON FILE | | | | | | | |
| 10118 | Albarati Casanas, Osvaldo O | ADDRESS ON FILE | | | | | | | |
| 10119 | ALBARRACIN GUISAO, MARIA | ADDRESS ON FILE | | | | | | | |
| 10120 | ALBARRAN BUONO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 10121 | ALBARRAN CARABALLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 10122 | ALBARRAN CARABALLO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 10123 | ALBARRAN CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 10124 | ALBARRAN CRESPO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 10125 | ALBARRAN CRESPO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 10126 | ALBARRAN CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 778474 | ALBARRAN CRUZ, JUMARY | ADDRESS ON FILE | | | | | | | |
| 10127 | ALBARRAN DE JESUS, MARIANN | ADDRESS ON FILE | | | | | | | |
| 10128 | ALBARRAN DIAZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 10129 | ALBARRAN DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 2016564 | Albarran Feliciano, Benigno | ADDRESS ON FILE | | | | | | | |
| 10130 | ALBARRAN FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 778475 | ALBARRAN FELICIANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 778476 | ALBARRAN FELICIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 10131 | ALBARRAN FELICIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 10132 | ALBARRAN FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 10133 | ALBARRAN FERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 10134 | Albarran Fuentes, Jose L | ADDRESS ON FILE | | | | | | | |
| 1783648 | Albarran Fuentes, Jose L | ADDRESS ON FILE | | | | | | | |
| 10135 | ALBARRAN GARCIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 10136 | ALBARRAN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 10137 | ALBARRAN GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 10138 | ALBARRAN GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 10139 | ALBARRAN GONZALEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 10140 | ALBARRAN GORBEA, FELICIANA | ADDRESS ON FILE | | | | | | | |
| 10141 | ALBARRAN HEREDIA, ALIANGIE | ADDRESS ON FILE | | | | | | | |
| 10142 | ALBARRAN HEREDIA, ALIANGIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10143 | ALBARRAN IRIZARRY, DANILO | ADDRESS ON FILE | | | | | | | |
| 10144 | ALBARRAN IRIZARRY, JULIO C | ADDRESS ON FILE | | | | | | | |
| 1942543 | ALBARRAN IRIZARRY, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 10146 | ALBARRAN IRIZARRY, TALI | ADDRESS ON FILE | | | | | | | |
| 10145 | ALBARRAN IRIZARRY, TALI | ADDRESS ON FILE | | | | | | | |
| 767036 | ALBARRAN IRIZARRY, WILSON | ADDRESS ON FILE | | | | | | | |
| 1875487 | Albarran Irizarry, Wilson | ADDRESS ON FILE | | | | | | | |
| 10148 | ALBARRAN LOPEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 10149 | ALBARRAN LOPEZ, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 10150 | ALBARRAN LOPEZ, JASKIN | ADDRESS ON FILE | | | | | | | |
| 10151 | ALBARRAN LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 10154 | ALBARRAN MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 10155 | ALBARRAN MARTINES, VANESSA L | ADDRESS ON FILE | | | | | | | |
| 778478 | ALBARRAN MENDEZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 10156 | ALBARRAN MENDEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 778479 | ALBARRAN MENDEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 10157 | ALBARRAN MERCADO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 778480 | ALBARRAN MERCADO, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 10158 | ALBARRAN MOLINA, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| 10159 | ALBARRAN MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 10160 | ALBARRAN MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 10161 | ALBARRAN NATAL, MARIANO | ADDRESS ON FILE | | | | | | | |
| 10162 | ALBARRAN OQUENDO, MARIELA E | ADDRESS ON FILE | | | | | | | |
| 10163 | ALBARRAN ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 10164 | ALBARRAN PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 10165 | ALBARRAN PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1484522 | Albarran Portilla, Marco A. | ADDRESS ON FILE | | | | | | | |
| 10166 | ALBARRAN REYES, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 10167 | ALBARRAN REYES, NEYDA | ADDRESS ON FILE | | | | | | | |
| 10168 | ALBARRAN REYES, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 1616757 | Albarran Reyes, Zahira | ADDRESS ON FILE | | | | | | | |
| 10169 | ALBARRAN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 10170 | ALBARRAN RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 10171 | ALBARRAN RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 10172 | ALBARRAN RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 10173 | ALBARRAN RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 10174 | ALBARRAN RODRIGUEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 10175 | Albarran Ruiz, Roberto | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1764515 | Albarran Salcedo, Edwin | ADDRESS ON FILE | | | | | | | |
| 10176 | ALBARRAN SALCEDO, ELBERT | ADDRESS ON FILE | | | | | | | |
| 778481 | ALBARRAN SALCEDO, ELBERT | ADDRESS ON FILE | | | | | | | |
| 10177 | ALBARRAN SALCEDO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 778482 | ALBARRAN SALCEDO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 1940289 | Albarran Salcedo, Ernesto | ADDRESS ON FILE | | | | | | | |
| 10178 | Albarran Sanchez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 10179 | ALBARRAN SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 10180 | ALBARRAN SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 2112633 | Albarran Santiago, Nilda M. | ADDRESS ON FILE | | | | | | | |
| 10182 | ALBARRAN SUAREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 10181 | ALBARRAN SUAREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 2169840 | ALBARRAN TC, MARCO A. | ADDRESS ON FILE | | | | | | | |
| 10183 | ALBARRAN VALENTIN, ERIC | ADDRESS ON FILE | | | | | | | |
| 778483 | ALBARRAN VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 10184 | ALBARRAN VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 10185 | ALBARRAN VAZQUEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 10186 | ALBARRAN VELEZ, IVYS | ADDRESS ON FILE | | | | | | | |
| 10187 | Albarran Villafane, Carmelo | ADDRESS ON FILE | | | | | | | |
| 10188 | ALBARRAN VILLAFANE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 10189 | ALBARRAN VILLANUEVA, AMAIRA | ADDRESS ON FILE | | | | | | | |
| 1575764 | Albarran, Lillian | ADDRESS ON FILE | | | | | | | |
| 2004047 | Albarran, Lillian M. | ADDRESS ON FILE | | | | | | | |
| 10190 | ALBARRAN, MICHELE | ADDRESS ON FILE | | | | | | | |
| 2169823 | ALBARRAN-BUONO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 10191 | ALBE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 10192 | ALBECORP INC | PARKVILLE SUR | A 2 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 10193 | ALBEIRO MOLINA CASTANEDA | ADDRESS ON FILE | | | | | | | |
| 10194 | ALBELIZ M LEDEE SOTO | ADDRESS ON FILE | | | | | | | |
| 10195 | ALBELO CARTAGENA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 10196 | ALBELO CARTAGENA, CLOVIS W. | ADDRESS ON FILE | | | | | | | |
| 10197 | ALBELO CARTAGENA, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| 10198 | ALBELO CHICO, NAYROBI | ADDRESS ON FILE | | | | | | | |
| 10199 | ALBELO COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 10200 | ALBELO CORDERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 10202 | ALBELO COSME, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 10203 | ALBELO CRUZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 10204 | ALBELO ESQUILIN, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1965718 | Albelo Figueroa, Grace M. | ADDRESS ON FILE | | | | | | | |
| 10206 | ALBELO GONZALEZ, NIDYA | ADDRESS ON FILE | | | | | | | |
| 10208 | ALBELO LOPEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 10209 | ALBELO LOPEZ, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 10210 | ALBELO MARRERO, RAMON E | ADDRESS ON FILE | | | | | | | |
| 10211 | ALBELO MARTIN, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 10213 | ALBELO MATOS, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 10212 | ALBELO MATOS, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 10214 | ALBELO MATOS, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 10215 | ALBELO NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 10216 | ALBELO OLIVERAS, IRIS J | ADDRESS ON FILE | | | | | | | |
| 778486 | ALBELO OLIVERAS, JENYFER | ADDRESS ON FILE | | | | | | | |
| 1963946 | ALBELO OLIVERAS, JENYFER | ADDRESS ON FILE | | | | | | | |
| 10217 | ALBELO OLIVERAS, JENYFER | ADDRESS ON FILE | | | | | | | |
| 10218 | ALBELO OLIVERAS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 10219 | ALBELO ORTIZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 10201 | Albelo Padilla, Mariel | ADDRESS ON FILE | | | | | | | |
| 10220 | ALBELO PAGAN, EDNA A. | ADDRESS ON FILE | | | | | | | |
| 10221 | ALBELO PAGAN, YARITZA L | ADDRESS ON FILE | | | | | | | |
| 10222 | ALBELO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 10223 | ALBELO QUINONES, JESUS | ADDRESS ON FILE | | | | | | | |
| 10224 | ALBELO RAMIREZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 10225 | ALBELO RAMIREZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 10226 | Albelo Ramirez, Maximino | ADDRESS ON FILE | | | | | | | |
| 1256880 | ALBELO RAMIREZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 10227 | ALBELO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 10228 | ALBELO RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 10229 | ALBELO RIVERA, MILET E | ADDRESS ON FILE | | | | | | | |
| 10230 | ALBELO ROBLES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 778487 | ALBELO ROBLES, EMMA R | ADDRESS ON FILE | | | | | | | |
| 2112184 | Albelo Rodriguez, Alma I. | ADDRESS ON FILE | | | | | | | |
| 10231 | ALBELO RODRIGUEZ, CATHY | ADDRESS ON FILE | | | | | | | |
| 10232 | ALBELO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 10233 | ALBELO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 10234 | ALBELO ROSADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 10235 | ALBELO ROSARIO, CARLOS X | ADDRESS ON FILE | | | | | | | |
| 10236 | ALBELO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 10237 | ALBELO ROSAS, NITO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10238 | ALBELO ROURE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 10239 | ALBELO ROURI, HILDA A. | ADDRESS ON FILE | | | | | | | |
| 778488 | ALBELO SANCHEZ, JOANNETTE | ADDRESS ON FILE | | | | | | | |
| 10240 | ALBELO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 10241 | ALBELO SERRANO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 10242 | ALBELO SERRANO, ADA N | ADDRESS ON FILE | | | | | | | |
| 10243 | ALBELO SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2010018 | ALBELO SOLER, AIXA | ADDRESS ON FILE | | | | | | | |
| 10244 | ALBELO SOLER, MAGDA | ADDRESS ON FILE | | | | | | | |
| 778489 | ALBELO SOLER, MAGDA | ADDRESS ON FILE | | | | | | | |
| 1996136 | Albelo Soler, Milagros | ADDRESS ON FILE | | | | | | | |
| 10245 | ALBELO SOTO, BETTY M | ADDRESS ON FILE | | | | | | | |
| 10246 | ALBELO SOTO, DALILAH | ADDRESS ON FILE | | | | | | | |
| 10247 | ALBELO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 10248 | ALBELO VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 10249 | ALBELO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 603621 | ALBEM A RUIZ BONILLA | COND CADIZ | 253 CHILE | | | SAN JUAN | PR | 00917 | |
| 603622 | ALBEN PRODUCTS INC | URB COLLEGE VILLE | 113 CALLER AKRON | | | GUAYNABO | PR | 00969 | |
| 10250 | ALBENZ MALDONADO CALES | ADDRESS ON FILE | | | | | | | |
| 10251 | ALBERDA TREJOS, ADAGILSA | ADDRESS ON FILE | | | | | | | |
| 10252 | ALBERDESTON GARCIA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 10253 | ALBERDI TORRES, MAITE | ADDRESS ON FILE | | | | | | | |
| 851922 | ALBERDI TORRES, MAITE | ADDRESS ON FILE | | | | | | | |
| 10254 | ALBERDI TORRES, MAITE | ADDRESS ON FILE | | | | | | | |
| 10255 | ALBERGUE EL PARAISO CORP | PO BOX 11740 | | | | SAN JUAN | PR | 00910 | |
| 603623 | ALBERGUE EL PARAISO INC | PO BOX 11740 | | | | SAN JUAN | PR | 00910-2840 | |
| 603624 | ALBERGUE ESTANCIAS MANUELITA INC | P O BOX 9296 | | | | ARECIBO | PR | 00613 | |
| 10256 | ALBERGUE LA PROVIDENCIA INC. | BO. MACHUELO | CARR 14 | TERRENOS HOSP. SAN LUCAS | | PONCE | PR | 00732 | |
| 603625 | ALBERGUE LA PROVIDENCIA PONCE | PO BOX 10142 | | | | PONCE | PR | 00732-0142 | |
| 10257 | ALBERGUE OLIMPICO CENTRO SADCE | MEDICINA DEPROTIVA | PO BOX 2004 | | | SALINAS | PR | 00751 | |
| 10258 | ALBERGUE OLIMPICO DE PUERTO RICO | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 10259 | ALBERGUE OLIMPICO DE PUERTO RICO | P O BOX 8 | | | | SAN JUAN | PR | 00902 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10260 | ALBERGUE OLIMPICO DE PUERTO RICO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 10261 | ALBERGUE PARAISO LA MONTANA CORP. | PO BOX 920 | | | | TOA BAJA | PR | 00951 | |
| 10262 | ALBERIC CHRYSLER INC | PO BOX 20320 | | | | SAN JUAN | PR | 00936 | |
| 10263 | ALBERIC CHRYSLER INC | PO BOX 70320 | | | | SAN JUAN | PR | 00936 | |
| 840364 | ALBERIC CHRYSLER JEEP DODGE PLYMOUTH | PO BOX 70320 | | | | SAN JUAN | PR | 00936-8320 | |
| 603626 | ALBERIC CHRYSLER JEEP DOGE PL | PO BOX 70320 | | | | SAN JUAN | PR | 00936 | |
| 840365 | ALBERIC COLON AUTO SALES | PO BOX 70320 | | | | SAN JUAN | PR | 00936-7920 | |
| 603628 | ALBERIC COLON AUTO SALES INC | CARR # 2 KM 2 5 | MARGINAL BECHARA | | | SAN JUAN | PR | 00920 | |
| 603627 | ALBERIC COLON AUTO SALES INC | P O BOX 3670320 | | | | SAN JUAN | PR | 00936-8320 | |
| 10264 | ALBERIC COLON AUTO SALES INC | P O BOX 70320 | | | | SAN JUAN | PR | 00936-8320 | |
| 10265 | ALBERIC COLON AUTO SALES INC | PO BOX 364009 | | | | SAN JUAN | PR | 00936 | |
| 10267 | ALBERIC COLON AUTO SALES INC. | AVE. KENNEDY CARR 2 KM 2.5 MARGINAL BECHANA | | | | SAN JUAN | PR | 00936 | |
| 10268 | ALBERIC COLON AUTO SALES, INC | CALL BOX 70320 | | | | SAN JUAN | PR | 00936-7920 | |
| 603629 | ALBERIC COLON GM | PO BOX 70320 | | | | SAN JUAN | PR | 00936-8320 | |
| 10269 | ALBERIC COLON ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 10270 | ALBERIC CORTES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 10271 | ALBERIC FORD INC | BO SAN ANTON | AVE 65 INF Y AVE DE DIEGO KM 3 8 | | | CAROLINA | PR | 00979 | |
| 840366 | ALBERIC FORD, INC. | PO BOX 70320 | | | | SAN JUAN | PR | 00936-8320 | |
| 603630 | ALBERIC MOTORS CORP | PO BOX 70320 | | | | SAN JUAN | PR | 00936-8320 | |
| 10273 | ALBERINO RENAUD, JOHMARA | ADDRESS ON FILE | | | | | | | |
| 10274 | ALBERIO MALAVE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 10276 | ALBERIO OTERO, TYRONE LEE | ADDRESS ON FILE | | | | | | | |
| 10275 | ALBERIO OTERO, TYRONE LEE | ADDRESS ON FILE | | | | | | | |
| 10277 | ALBERIO QUINONES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 10278 | ALBERRO FERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 10279 | ALBERRO MORONTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2108242 | Alberro Zeno, Raul M | Hc01 Box 5025 | | | | Bajadero | PR | 00616 | |
| 10280 | ALBERRO ZENO, RAUL M | PARCELAS NUEVAS | DOMINGO RUIZ | CASA 191 CALLE 4 | | ARECIBO | PR | 00612 | |
| 10281 | ALBERT A ROSARIO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 10282 | ALBERT ACEVEDO, DIMAS | ADDRESS ON FILE | | | | | | | |
| 10283 | Albert Albert, Anibal | ADDRESS ON FILE | | | | | | | |
| 603631 | ALBERT AMADOR LAUREANO | BOX 34 | | | | MANATI | PR | 00674 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151695 | ALBERT B. SHEHADI | 27 BYRAM SHORE RD | | | | GREENWICH | CT | 06830 | |
| 603632 | ALBERT BIENVENU VIGUIRIE | 6156 CANAL BLVD | | | | NEW ORLEANS | LA | 70118 | |
| 10284 | ALBERT CAMACHO, EVIAN | ADDRESS ON FILE | | | | | | | |
| 10285 | ALBERT CAMACHO, EVIAN L | ADDRESS ON FILE | | | | | | | |
| 10286 | ALBERT CAMACHO, MARLA J | ADDRESS ON FILE | | | | | | | |
| 603633 | ALBERT CIPRIAN MARRERO | BO FRAILES LLANOS | P O BOX 413 SEC CUBITA | | | GUAYNABO | PR | 00970 | |
| 603634 | ALBERT COLON RAMOS | URB EL PRADO BUZON 25 | | | | CAYEY | PR | 00736 | |
| 10288 | ALBERT CONCEPCION, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 10287 | ALBERT CONCEPCION, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 603635 | ALBERT CONDE CARRASQUILLO | BO VALENCIANO ABAJO | SEC POMALES | | | JUNCOS | PR | 00777 | |
| 10289 | ALBERT CORDERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 10290 | ALBERT CORDERO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 10291 | ALBERT CORDERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 10292 | ALBERT CORREA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1862474 | Albert Correa, Eduardo | ADDRESS ON FILE | | | | | | | |
| 10293 | ALBERT CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 10294 | ALBERT CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 10295 | ALBERT D RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 10296 | ALBERT DANIEL SANTIAGO ROSA | ADDRESS ON FILE | | | | | | | |
| 10297 | ALBERT DELGADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 603636 | ALBERT E MELENDEZ ROMERO | URB BRISAS DE CEIBA | 121 CALLE 6 | | | CEIBA | PR | 00735 | |
| 10298 | ALBERT ESCANIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 10299 | ALBERT ESTELA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 10300 | ALBERT FELICIANO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 603637 | ALBERT FERRER PAGAN | ADDRESS ON FILE | | | | | | | |
| 10301 | ALBERT G VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 603638 | ALBERT GOMEZ ASENCIO | PO BOX 320 | | | | BOQUERON | PR | 00622 | |
| 10302 | ALBERT GONZALEZ Y MARISOL PEREZ | ADDRESS ON FILE | | | | | | | |
| 10303 | ALBERT GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 603639 | ALBERT GRAJALES RIVERA | PO BOX 1068 | | | | AGUADILLA | PR | 00605 | |
| 603640 | ALBERT H ROLLINS | 7713 BUTTERNUT COURT | | | | WOODRIDGE | IL | 60517 | |
| 10304 | ALBERT HANSON, DARLENE E | ADDRESS ON FILE | | | | | | | |
| 10305 | ALBERT HERNAIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 10306 | ALBERT HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 10307 | ALBERT IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 10308 | ALBERT J BANKS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10309 | ALBERT J ESCALERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 603641 | ALBERT L PEREZ ALVARADO | 11 CALLE CONSTITUCION | | | | SANTA ISABEL | PR | 00757 | |
| 778492 | ALBERT LAMBOY, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 603642 | ALBERT LATALLADI AMARO | PO BOX 1430 | | | | AIBONITO | PR | 00714 | |
| 10310 | ALBERT LOUIS CARRASQUILLO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 10311 | ALBERT M CRUZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 10312 | ALBERT M NEWEEL LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 778493 | ALBERT MARIN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 10313 | ALBERT MEDINA, REYES | ADDRESS ON FILE | | | | | | | |
| 1860093 | Albert Medina, Ruben | ADDRESS ON FILE | | | | | | | |
| 10314 | ALBERT MENDOZA DIAZ | ADDRESS ON FILE | | | | | | | |
| 10315 | ALBERT MONTANEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 778494 | ALBERT MONTANEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 10316 | ALBERT MONTANEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 778495 | ALBERT MONTANEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 778496 | ALBERT MORALES, LOURELIZ | ADDRESS ON FILE | | | | | | | |
| 10317 | ALBERT MORALES, LOURELIZ I | ADDRESS ON FILE | | | | | | | |
| 10318 | ALBERT MURIEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 10319 | ALBERT N CROUCH SANTOS | ADDRESS ON FILE | | | | | | | |
| 10320 | ALBERT N RENTAS BONET | ADDRESS ON FILE | | | | | | | |
| 10321 | ALBERT NARVAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 10322 | ALBERT NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 10323 | ALBERT NAVARRO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 603643 | ALBERT NAZARIO FIGUEROA | 154 CALLE CRISTO VIEJO SAN JUAN | | | | SAN JUAN | PR | 00901 | |
| 10324 | ALBERT NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 10325 | ALBERT O ALVAREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 10326 | ALBERT OLMEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 10327 | ALBERT OROZCO, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 603644 | ALBERT PAGAN TORRES | URB SAN FERNANDO | F 10 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 10328 | ALBERT PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 10329 | ALBERT QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 10330 | ALBERT RAMIREZ, JOANNE C | ADDRESS ON FILE | | | | | | | |
| 10331 | ALBERT RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 603645 | ALBERT RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 778498 | ALBERT RIVERA, LIOMAR | ADDRESS ON FILE | | | | | | | |
| 10332 | ALBERT RIVERA, LIOMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778499 | ALBERT RIVERA, LIOMAR | ADDRESS ON FILE | | | | | | | |
| 10333 | ALBERT RIVERA, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 2072199 | Albert Rivera, Neftaly | ADDRESS ON FILE | | | | | | | |
| 2072199 | Albert Rivera, Neftaly | ADDRESS ON FILE | | | | | | | |
| 10334 | ALBERT RIVERA, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 10335 | ALBERT SANCHEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 603646 | ALBERT SANTANA DELGADO | HC 2 BOX 14938 | | | | AGUAS BUENAS | PR | 00703-9612 | |
| 10337 | ALBERT SAURI, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 840367 | ALBERT SECURITY LOCK | URB RIVER VIEW | ZD11 CALLE34 | | | BAYAMON | PR | 00961-3924 | |
| 603647 | ALBERT SOTO | HC 01 BOX 12380 | | | | CABO ROJO | PR | 00623 | |
| 10338 | ALBERT TAMAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 603648 | ALBERT TORRES BENITEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 10339 | ALBERT TORRES PRODUCTIONS INC | ADDRESS ON FILE | | | | | | | |
| 10341 | ALBERT TORRES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 10340 | ALBERT TORRES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 10342 | ALBERT TORRES, JASON | ADDRESS ON FILE | | | | | | | |
| 10343 | ALBERT TORRES, JEANNY | ADDRESS ON FILE | | | | | | | |
| 10344 | ALBERT TORRES, WANDA | BO. MONTE LLANOS | KM 9.9 | | | PONCE | PR | 00731-9607 | |
| 1962466 | Albert Torres, Wanda | HC 07 Box 2576 | | | | Ponce | PR | 00731-9607 | |
| 1418580 | ALBERT TORRES, WANDA | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 10345 | ALBERT TORRES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 10346 | ALBERT TOWING | QTAS DE BOULEVAR | MEMORIAL DRIVE A-2 | | | BAYAMON | PR | 00961 | |
| 603649 | ALBERT TOWING SERVICE | MEMORIAL DRIVE | 2 QUINTAS DE BOULEVARD | | | BAYAMON | PR | 00690 | |
| 10347 | ALBERT TOWING SERVICE | QUINTA DE BOULEVARD A2 MEMORIAL DRIVE | | | | BAYAMON | PR | 00960 | |
| 603650 | ALBERT TOWING SERVICES | QUINTAS DE BOULEVARD | A2 MEMORIAL DRIVE | | | BAYAMON | PR | 00960 | |
| 10348 | ALBERT TRINIDAD, RAMARIS | ADDRESS ON FILE | | | | | | | |
| 603651 | ALBERT VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 10349 | ALBERT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 10350 | ALBERT VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 10351 | ALBERT VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 10352 | ALBERT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 603652 | ALBERTA BENSON | ADDRESS ON FILE | | | | | | | |
| 10353 | ALBERTA CUADRADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 603653 | ALBERTA GUZMAN SENQUIZ | ADDRESS ON FILE | | | | | | | |
| 1964988 | Albertario Matos, Olimpio | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603654 | ALBERTEINS TORRES RODRIGUEZ | URB CUIDAD REAL | 318 CALLE ALORA | | | VEGA BAJA | PR | 00693 | |
| 10354 | ALBERTI FELICIANO, BERENICE | ADDRESS ON FILE | | | | | | | |
| 10355 | ALBERTI RODRIGUEZ, VIDA | ADDRESS ON FILE | | | | | | | |
| 10357 | ALBERTI TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 603655 | ALBERTI VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 10358 | ALBERTI VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 603656 | ALBERTICO HEREDIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 603658 | ALBERTICO HEREDIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 603657 | ALBERTICO HEREDIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 10359 | ALBERTICO PEREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 603659 | ALBERTINA GONZALEZ FLORES | PO BOX 980 | | | | SABANA SECA | PR | 00952-0980 | |
| 10360 | ALBERTINA MORALES/CELINO MORALES | ADDRESS ON FILE | | | | | | | |
| 603660 | ALBERTINA NIEVES MALDONADO | P O BOX 385 | | | | VEGA BAJA | PR | 00694 | |
| 603661 | ALBERTINO PADIN GOMEZ | P.O. BOX 1180 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 603662 | ALBERTITA GUZMAN VELEZ | HC 02 BOX 22187 | | | | MAYAGUEZ | PR | 00681 | |
| 10362 | ALBERTO A CALLE KWOK | ADDRESS ON FILE | | | | | | | |
| 10363 | ALBERTO A COLON VIERA | ADDRESS ON FILE | | | | | | | |
| 603671 | ALBERTO A HERNANDEZ | ALTURAS DE TORRIMAR | 6-3 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 603672 | ALBERTO A MOLINA MOJICA | PO BOX 123 | | | | DORADO | PR | 00646 | |
| 603673 | ALBERTO A ORTIZ GOMEZ | URB COUNTRY CLUB | J 12 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 603674 | ALBERTO A PILLOT RODRIGUEZ | URB LAS FLORES | G 13 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 10364 | ALBERTO A RIVERA LEBRON &MARTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 10365 | ALBERTO A TORRES MOORE | ADDRESS ON FILE | | | | | | | |
| 10366 | ALBERTO A VILLAFANE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 10367 | ALBERTO A. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 10368 | ALBERTO ABREU RIVERA | ADDRESS ON FILE | | | | | | | |
| 10369 | ALBERTO ABREU RIVERA | ADDRESS ON FILE | | | | | | | |
| 10370 | ALBERTO ACABEO ROSADO | ADDRESS ON FILE | | | | | | | |
| 10371 | ALBERTO ACEVEDO COLOM | EDIF FIRST BANK OFIC 407 | 1519 AVE P DE LEON | | | SAN JUAN | PR | 00909 | |
| 840368 | ALBERTO ACEVEDO COLOM | EDIF FIRST BANK SUITE 407 | 1519 AVE PONCE DE LEON | | | San Juan | PR | 00909 | |
| 603675 | ALBERTO ACEVEDO VALLEJO | UPR STATION | PO BOX 22323 | | | RIO PIEDRAS | PR | 00931 | |
| 603676 | ALBERTO ADORNO ARROYO | HC 01 BOX 8151 | | | | BAJADERO | PR | 00616-9723 | |
| 2175208 | Alberto Agron, Etc. (KPE2007-4359) | ADDRESS ON FILE | | | | | | | |
| 10373 | ALBERTO AGUILAR SIARIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10374 | ALBERTO ALEMAN REYES | ADDRESS ON FILE | | | | | | | |
| 603677 | ALBERTO ALEMAN SALGADO | BZ VILLAS DE ISLA VERDE | 8 AVE LAGUANA | | | CAROLINA | PR | 00979 | |
| 603678 | ALBERTO ALFARO LOPEZ | BO ARENALES ALTOS | 12 CALLE AMISTAD | | | ISABELA | PR | 00662 | |
| 603679 | ALBERTO ALICEA ALVAREZ | HC 09 BOX 4648 | | | | SABANA GRANDE | PR | 00637 | |
| 10375 | ALBERTO ALVARADO AVILES | ADDRESS ON FILE | | | | | | | |
| 10376 | ALBERTO ALVARADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 603680 | ALBERTO ALVAREZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 603681 | ALBERTO ALVAREZ DAVILA | PO BOX 2224 | | | | JUNCOS | PR | 00777 | |
| 603682 | ALBERTO ALVAREZ RODRIGUEZ | URB VILLA NEVARES | 1035 CALLE 3 | | | SAN JUAN | PR | 000927 | |
| 10336 | ALBERTO ANGULO JOHNSON | ADDRESS ON FILE | | | | | | | |
| 603683 | ALBERTO APONTE MORALES | PARQUE FLAMINGO | 210 CALLE DELPHI | | | BAYAMON | PR | 00959-4884 | |
| 10356 | ALBERTO APONTE MORALES | URB PARQUES DE FLAMINGO | 210 CALLE DELPHI | | | BAYAMON | PR | 00959 | |
| 10378 | ALBERTO APONTE MORALES | URB. PARQUE FLAMINGO CALLE DELPHI #210 | | | | BAYAMON | PR | 00959 | |
| 603684 | ALBERTO APONTE RAMIREZ | COND TROPICANA APT 302 | 5890 AVE LOS GOBERNADORES | | | CAROLINA | PR | 00979 | |
| 603685 | ALBERTO APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 603686 | ALBERTO APONTE VICENS | COMUNIDAD FERNANDO F COLON | 53 CALLE LAS FLORES | | | CAYEY | PR | 00736 | |
| 603687 | ALBERTO ARCE JIMENEZ | PO BOX 1152 | | | | SAN SEBASTIAN | PR | 00685 | |
| 603688 | ALBERTO ARCE JIMENEZ | PO BOX 1156 | | | | SAN SEBASTIAN | PR | 00685 | |
| 10379 | ALBERTO ARESTI CORDERO | ADDRESS ON FILE | | | | | | | |
| 835213 | Alberto Aresti Freneceschini | 250 Ponce de Leon Ave. - Suite 1000 | | | | San Juan | PR | 00918 | |
| 835212 | Alberto Aresti Freneceschini | PO Box 6507 | | | | San Juan | PR | 00914-6507 | |
| 603689 | ALBERTO AROCHO CASTRO | URB PASEO REALES | 118 CALLE EL BARON | | | ARECIBO | PR | 00612 | |
| 840369 | ALBERTO AROCHO DBA AA TOWING SERVICES | PO BOX 1120 | | | | QUEBRADILLAS | PR | 00678-1120 | |
| 603690 | ALBERTO AROCHO VELEZ | PO BOX 40000 | PMB 201 | | | ISABELA | PR | 00662 | |
| 10380 | ALBERTO ARROYO ARROYO | ADDRESS ON FILE | | | | | | | |
| 10381 | ALBERTO ARROYO DBA MARINA COSTA AZUL | P.O. BOX 207 | | | | LAJAS | PR | 00667 | |
| 603691 | ALBERTO ARROYO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 10382 | ALBERTO AVILES DBA TRANS AVILES BUS LINE | PO BOX 1047 | PO BOX 830 | | | ENSENADA | PR | 00647-1047 | |
| 10383 | ALBERTO AVILES DBA TRANS AVILES BUS LINE | PO BOX 1047 | | | | ENSENADA | PR | 00647-1047 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10384 | ALBERTO AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 10385 | ALBERTO AVILES VIROA | ADDRESS ON FILE | | | | | | | |
| 10386 | ALBERTO AVILES VIROLA DBA TRANS. | PO BOX 1047 | | | | ENSENADA | PR | 00647-1047 | |
| 10387 | ALBERTO BACO BAGUE | ADDRESS ON FILE | | | | | | | |
| 10388 | ALBERTO BADILLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 10389 | ALBERTO BAEZ PAZ | ADDRESS ON FILE | | | | | | | |
| 10390 | ALBERTO BANDERAS CERVANTES | ADDRESS ON FILE | | | | | | | |
| 603692 | ALBERTO BARBERAN REYES | ADDRESS ON FILE | | | | | | | |
| 10391 | ALBERTO BARRETO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 603693 | ALBERTO BARRETO PIMENTEL | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 603694 | ALBERTO BATISTA SANTIAGO | HC 02 BOX 8658 | | | | CANOVANAS | PR | 00729 | |
| 10392 | ALBERTO BAUZA MITCHEL | ADDRESS ON FILE | | | | | | | |
| 603695 | ALBERTO BEN PICHARDO | PO BOX 8255 | | | | SAN JUAN | PR | 00910 | |
| 603696 | ALBERTO BENIQUEZ LOPEZ | LEVITTWON | EB 45 CALLE LOLA RODRIGUEZ DE TIO | | | TOA BAJA | PR | 00949 | |
| 603697 | ALBERTO BERMUDEZ LOPEZ | P O BOX 371544 | | | | CAYEY | PR | 00737-1544 | |
| 10393 | ALBERTO BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 10394 | ALBERTO BERMUDEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 603698 | ALBERTO BETANCOURT GONZALEZ | URB CIUDAD UNIVERSITARIA | V 12 CALLE 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 603699 | ALBERTO BILLOCH PICO | RH 18 URB. PARK VILLE COURT | | | | GUAYNABO | PR | 00969 | |
| 603700 | ALBERTO BLASINI VANDO | 702 CALLE UNION APT 302 | | | | SAN JUAN | PR | 00908 | |
| 10395 | ALBERTO BONILLA QUINONES | ADDRESS ON FILE | | | | | | | |
| 603701 | ALBERTO BONILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 10396 | ALBERTO BORGES CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 603702 | ALBERTO BRACERO MORALES | 402 AVE EDUARDO CONDE | ESQ HAYDEE REXACH | | | SAN JUAN | PR | 00916 | |
| 603663 | ALBERTO BRAVO PEREZ | URB FOREST VIEW | N 112 CALLE TOLEDO | | | BAYAMON | PR | 00956 | |
| 10397 | ALBERTO BRUNO MEDINA | ADDRESS ON FILE | | | | | | | |
| 10398 | ALBERTO BRUNO VALE | ADDRESS ON FILE | | | | | | | |
| 603703 | ALBERTO BURGOS | PO BOX 373323 | | | | CAYEY | PR | 00737 | |
| 10399 | ALBERTO BURGOS IRRIZARY | ADDRESS ON FILE | | | | | | | |
| 840370 | ALBERTO BURGOS RODRIGUEZ | REPARTO METROPOLITANO | CALLE 1 SE 919 | | | SAN JUAN | PR | 00921 | |
| 603704 | ALBERTO BURGOS ROSARIO | PO BOX 879 | | | | OROCOVIS | PR | 00720 | |
| 10400 | ALBERTO BURGOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 603705 | ALBERTO C CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 603706 | ALBERTO C QUILES VICENTY | HC 2 BOX 14548 | | | | GUAYANILLA | PR | 00656 | |
| 10401 | ALBERTO C REYES MILLAN | ADDRESS ON FILE | | | | | | | |
| 10402 | ALBERTO C RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10403 | ALBERTO C SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 603707 | ALBERTO C TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 10404 | ALBERTO C ZABALA SOLER | ADDRESS ON FILE | | | | | | | |
| 10405 | ALBERTO C ZABALA SOLIS | ADDRESS ON FILE | | | | | | | |
| 10406 | ALBERTO C ZAVALETA CALDERON | ADDRESS ON FILE | | | | | | | |
| 10407 | ALBERTO CABANAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 10408 | ALBERTO CABIYA ROBLES | ADDRESS ON FILE | | | | | | | |
| 10409 | ALBERTO CABRER CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 10410 | ALBERTO CABRERA CAPELLA | ADDRESS ON FILE | | | | | | | |
| 10411 | ALBERTO CALCANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 603708 | ALBERTO CAMPOS SALAS | URB MATIENZO CINTRON | 538 CALLE SOLLLER | | | SAN JUAN | PR | 00923 | |
| 10412 | ALBERTO CAMPOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 10413 | ALBERTO CAMPUDONI ALICANO | ADDRESS ON FILE | | | | | | | |
| 10414 | ALBERTO CAPO CORDERO | ADDRESS ON FILE | | | | | | | |
| 10415 | ALBERTO CAPPA ROBLES | ADDRESS ON FILE | | | | | | | |
| 10417 | ALBERTO CARDONA CRESPO | ADDRESS ON FILE | | | | | | | |
| 10418 | ALBERTO CARDONA CRESPO | ADDRESS ON FILE | | | | | | | |
| 603709 | ALBERTO CARDONA CRESPO | ADDRESS ON FILE | | | | | | | |
| 10419 | ALBERTO CARDONA CRESPO | ADDRESS ON FILE | | | | | | | |
| 603710 | ALBERTO CARLO VELAZQUEZ | FLAMBOYANES | 1705 CALLE LIMA | | | PONCE | PR | 00716-4616 | |
| 10420 | ALBERTO CARRASQUILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 603711 | ALBERTO CARRERA BAQUERO | HC 5 BOX 57394 | | | | CAGUAS | PR | 00725 | |
| 603712 | ALBERTO CARRERAS GONZALEZ | PO BOX 1272 | | | | GUAYNABO | PR | 00970-1272 | |
| 603713 | ALBERTO CARRERO JUSINO | 34 ENTRADA LAS ARENAS | | | | JAYUYA | PR | 00664 | |
| 603714 | ALBERTO CARRILLO LEMOS | P O BOX 4030 | | | | PUERTO REAL | PR | 00740 | |
| 603715 | ALBERTO CASAS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 10421 | ALBERTO CASTRO VELEZ | ADDRESS ON FILE | | | | | | | |
| 10422 | ALBERTO CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 10423 | ALBERTO CINTRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 10424 | ALBERTO CLEMENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 10361 | ALBERTO CO INC | WESTERN PLAZA SHOPP CTR | 2765 AVE HOSTOS STE 235 | | | MAYAGUEZ | PR | 00682-6390 | |
| 603716 | ALBERTO COLLAZO RAMOS | ADDRESS ON FILE | | | | | | | |
| 603717 | ALBERTO COLLAZO RIVERA | BO TORRECILLA BOX 35 CALLE 16 | | | | MOROVIS | PR | 00687 | |
| 10425 | ALBERTO COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 10426 | ALBERTO COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 603718 | ALBERTO COLON BOSQUE | HC 2 BOX 8295 | | | | CAMUY | PR | 00627 | |
| 10427 | ALBERTO COLON GALLEGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603719 | ALBERTO COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603720 | ALBERTO COLON SAEZ | VILLA CAROLINA | 137 19 CALLE 406 | | | CAROLINA | PR | 00984 | |
| 10428 | ALBERTO COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1848115 | Alberto Colon, Luis | ADDRESS ON FILE | | | | | | | |
| 10429 | ALBERTO CONCEPCION BONILLA | ADDRESS ON FILE | | | | | | | |
| 603721 | ALBERTO CONCEPCION CORDERO | LAS VIRTUDES | 760 CALLE CARIDAD | | | SAN JUAN | PR | 00924 | |
| 603722 | ALBERTO CONCEPCION GONZALEZ | HC 43 BOX 10234 | | | | CAYEY | PR | 00736 | |
| 603723 | ALBERTO CONCHA EASTMAN | 7709 SHOOTINGSTAR DRIVE | | | | SPRINGFIELD | VA | 22152-3103 | |
| 603724 | ALBERTO CORA | PO BOX 21901 | | | | SAN JUAN | PR | 00931 | |
| 603725 | ALBERTO CORCHADO COLON | PO BOX 1921 | | | | ISABELA | PR | 00662 | |
| 10430 | ALBERTO CORDERO CEREZO | ADDRESS ON FILE | | | | | | | |
| 10431 | ALBERTO CORETJER REYES/VICTOR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 10432 | ALBERTO CORIANO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 10433 | ALBERTO CORPES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 603726 | ALBERTO CORREA ARROYO | URB ALTURAS DE RIO GRANDE | N 625 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 10434 | ALBERTO CORREA, LAURIMARIS | ADDRESS ON FILE | | | | | | | |
| 603727 | ALBERTO CORTES DAPENA | PO BOX 1671 | | | | BAYAMON | PR | 00960 | |
| 603728 | ALBERTO CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 10435 | ALBERTO COSME MALDONADO | ADDRESS ON FILE | | | | | | | |
| 10436 | ALBERTO COTARELO DIAZ | ADDRESS ON FILE | | | | | | | |
| 10437 | ALBERTO COUVERTIE BARRERA | ADDRESS ON FILE | | | | | | | |
| 603729 | ALBERTO CRESPO QUILES | BOX 304 | | | | COMERIO | PR | 00782 | |
| 603730 | ALBERTO CRESPO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 603731 | ALBERTO CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 10438 | ALBERTO CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 603733 | ALBERTO CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 603732 | ALBERTO CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 603734 | ALBERTO CUBA LAUREANO | HACIENDA DE CARRAIZOS II | C5 CALLE 3 | | | TRUJILLO ALTO | PR | 00926 | |
| 10442 | ALBERTO CUBERO ROSA | ADDRESS ON FILE | | | | | | | |
| 10445 | ALBERTO CUBERO ROSA | ADDRESS ON FILE | | | | | | | |
| 10444 | ALBERTO CUBERO ROSA | ADDRESS ON FILE | | | | | | | |
| 603735 | ALBERTO CUEVAS VALENTIN | VILLA ANGELICA | 12 CALLE ANGELICA | | | MAYAGUEZ | PR | 00680 | |
| 603736 | ALBERTO CULVER PUERTO RICO INC. | PO BOX 360366 | | | | SAN JUAN | PR | 00936-0366 | |
| 603737 | ALBERTO CURBELO MEDINA | SANTA ROSA | 148 CALLE B | | | HATILLO | PR | 00659 | |
| 1818249 | Alberto Daleccio, Efrain | ADDRESS ON FILE | | | | | | | |
| 603738 | ALBERTO DE DIEGO | PO BOX 19328 | | | | SAN JUAN | PR | 00910 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603739 | ALBERTO DE J MALDONADO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 603664 | ALBERTO DE JESUS MIRANDA | HC 1 BOX 6597 | | | | CIALES | PR | 00638 | |
| 10446 | ALBERTO DE JESUS VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 603741 | ALBERTO DE LEON PEREZ | BO. LA VAZQUEZ | CARR. 140 | | | FLORIDA | PR | 00787 | |
| 603740 | ALBERTO DE LEON PEREZ | PO BOX 304 | | | | FLORIDA | PR | 00650 | |
| 10447 | ALBERTO DEHOWITT PEREZ | ADDRESS ON FILE | | | | | | | |
| 10448 | ALBERTO DEL VALLE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 603743 | ALBERTO DEL VALLE MORALES | ADDRESS ON FILE | | | | | | | |
| 603744 | ALBERTO DEL VALLE VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 10449 | ALBERTO DELGADO CHALCO | ADDRESS ON FILE | | | | | | | |
| 10450 | ALBERTO DELGADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 10451 | ALBERTO DELUCCA TIRADO | ADDRESS ON FILE | | | | | | | |
| 10452 | ALBERTO DEVIVIE DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 10453 | ALBERTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 10454 | ALBERTO DIAZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 10455 | ALBERTO DIAZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 603745 | ALBERTO DIAZ APONTE | HC 1 BOX 8452 | | | | GURABO | PR | 00778-9763 | |
| 603746 | ALBERTO DIAZ COLON | P O BOX 19356 | | | | SAN JUAN | PR | 00919-0350 | |
| 603747 | ALBERTO DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 10458 | ALBERTO DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 10459 | ALBERTO DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 603748 | ALBERTO DIAZ NATAL | RES MARQUEZ ARBONA EDIF 19 APT 176 | | | | ARECIBO | PR | 00612 | |
| 603749 | ALBERTO DIAZ RAMOS | HC 2 BOX 9785 | | | | GUAYNABO | PR | 00971 | |
| 603750 | ALBERTO DIAZ SERRANO | COOP JARDINES DE VALENCIA 1202 | | | | SAN JUAN | PR | 00923 | |
| 603751 | ALBERTO DIAZ SOTO | ADDRESS ON FILE | | | | | | | |
| 603753 | ALBERTO E ALVARADO | MANSIONES DE CAROLINA | CALLE LATORRE EE 18 | | | CAROLINA | PR | 00987 | |
| 10460 | ALBERTO E ANDINO DIAZ | ADDRESS ON FILE | | | | | | | |
| 10461 | ALBERTO E CASTRO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 10462 | ALBERTO E DAVILA FUSSA | ADDRESS ON FILE | | | | | | | |
| 10463 | ALBERTO E FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 10464 | ALBERTO E FOLCH DIEZ | ADDRESS ON FILE | | | | | | | |
| 10465 | ALBERTO E FOLCH DIEZ | ADDRESS ON FILE | | | | | | | |
| 10466 | ALBERTO E FOLCH DIEZ | ADDRESS ON FILE | | | | | | | |
| 10467 | ALBERTO E FOLCH DIEZ | ADDRESS ON FILE | | | | | | | |
| 10468 | ALBERTO E MARTY BARROS | ADDRESS ON FILE | | | | | | | |
| 10469 | ALBERTO E MONAGAS TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10470 | ALBERTO E MOORE MATOS | ADDRESS ON FILE | | | | | | | |
| 603754 | ALBERTO E MORALES BIGAS | URB SAN FRANCISCO | 1675 CALLE VERBENA | | | SAN JUAN | PR | 00927 | |
| 10471 | ALBERTO E REYES REY | ADDRESS ON FILE | | | | | | | |
| 10472 | ALBERTO E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603755 | ALBERTO E RUBIO RODRIGUEZ | PO BOX 6 | | | | ARROYO | PR | 00714 | |
| 10473 | ALBERTO E RULIO COLON | ADDRESS ON FILE | | | | | | | |
| 603756 | ALBERTO E SANCHEZ BAYRON | ADDRESS ON FILE | | | | | | | |
| 603752 | ALBERTO E SANTIAGO ROSARIO | URB VILLA GUADALUPE | CC42 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 603757 | ALBERTO E. RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603758 | ALBERTO E. RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 10474 | ALBERTO ECHEVARRIA LUGO | ADDRESS ON FILE | | | | | | | |
| 2175122 | ALBERTO EGIPCIACO CANCEL | ADDRESS ON FILE | | | | | | | |
| 603759 | ALBERTO ENCARNACION MELENDEZ | BO LA CENTRAL | 79 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 10475 | ALBERTO ENRIQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 603760 | ALBERTO ESCALERA SALAMAN | RES SABANA ABAJO | EDF 36 APT 307 | | | CAROLINA | PR | 00983 | |
| 603762 | ALBERTO ESCUDERO | COND CAPARRA REAL | APT 701 VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| 603761 | ALBERTO ESCUDERO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 603763 | ALBERTO ESTRADA LOPEZ | HC 3 BOX 9358 | | | | LARES | PR | 00669 | |
| 603764 | ALBERTO F FERNANDEZ CARBIA | CODN MADRID | 1760 CALLE LOIZA SUITE 201 | | | SAN JUAN | PR | 00911-0000 | |
| 10477 | ALBERTO F JOVE IGUINA | ADDRESS ON FILE | | | | | | | |
| 840371 | ALBERTO F ROJAS ADORNO | COLINAS DEL MARQUEZ | A1 CALLE LOURDES | | | VEGA BAJA | PR | 00693-3401 | |
| 840372 | ALBERTO F ROJAS MEJIAS | URB VILLA REAL | F1 CALLE 3 | | | VEGA BAJA | PR | 00693-4502 | |
| 10478 | ALBERTO FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 10479 | ALBERTO FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 10480 | ALBERTO FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 10481 | ALBERTO FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 603765 | ALBERTO FERNANDEZ AQUINO | HC 3 BOX 16639 | | | | QUEBRADILLAS | PR | 00678 | |
| 603766 | ALBERTO FERNANDEZ JUANES | COLINAS METROPOLITANAS | Q 10 CALLE LAS MESAS | | | GUAYANBO | PR | 00969-5248 | |
| 10482 | ALBERTO FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 603767 | ALBERTO FERNANDEZ Y ANA M. CARVAJAL | ADDRESS ON FILE | | | | | | | |
| 603768 | ALBERTO FERNANDEZ ZEQUEIRA | BO BALLAJA | 750 CARR 313 | | | CABO ROJO | PR | 00623 | |
| 603769 | ALBERTO FERRA GEYLS | P O BOX 1024 | | | | ARECIBO | PR | 00613 | |
| 603770 | ALBERTO FERRA RAMOS | P O BOX 1024 | | | | ARECIBO | PR | 00613 | |
| 10483 | ALBERTO FIGUEROA CABAN | ADDRESS ON FILE | | | | | | | |
| 10484 | ALBERTO FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603771 | ALBERTO FIGUEROA MALAVE | ADDRESS ON FILE | | | | | | | |
| 10441 | ALBERTO FIGUEROA RIVERA | URB REXVILLE | AN8 CALLE 51 | | | BAYAMON | PR | 00957 | |
| 2138094 | ALBERTO FIGUEROA RIVERA | URB REXVILLE AM8 CALLE 51 | | | | BAYAMON | PR | 00956 | |
| 10485 | ALBERTO FLECHA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 603772 | ALBERTO FLORES BERMUDEZ | EST DE GOLF CLUB | 206 JACOBO MORALES | | | PONCE | PR | 00730 | |
| 603773 | ALBERTO FLORES FERNANDEZ | 2021 URB LAGO HORIZONTE | A 4 CALLE ZAFIRO | | | COTO LAUREL | PR | 00780 | |
| 603774 | ALBERTO FLORES ROSARIO | PMB 17 PO BOX 6022 | | | | CAROLINA | PR | 00685 | |
| 603775 | ALBERTO FOLCH FERNANDEZ | CONDADO REAL | 1804 MCLERY 1700 | | | SAN JUAN | PR | 00911 | |
| 603776 | ALBERTO FONTAN RIVERA | HC 01 BOX 3502 | | | | MOROVIS | PR | 00687 | |
| 603777 | ALBERTO FUENTES NUNEZ | CARRAZO 5 | | | | GUAYNABO | PR | 00966 | |
| 10486 | ALBERTO FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 603778 | ALBERTO G ESTRELLA | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 603779 | ALBERTO G GRANA SANTIAGO | P.O. BOX 143366 | | | | ARECIBO | PR | 00614-3366 | |
| 10487 | ALBERTO G MATTEI Y/O MARIA T SOTO | ADDRESS ON FILE | | | | | | | |
| 10488 | ALBERTO G RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 603780 | ALBERTO GALARTZA INC | 1526 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 603782 | ALBERTO GALARTZA INC | PO BOX 141328 | | | | ARECIBO | PR | 00614 | |
| 603781 | ALBERTO GALARTZA INC | URB SAN DANIEL | 1526 AVE MIRAMAR | | | ARECIBO | PR | 00612 | |
| 603783 | ALBERTO GALARZA ROSARIO | EXT LAGOS DE PLATA | W 7 CALLE 20 | | | TOA BAJA | PR | 00949-3207 | |
| 840373 | ALBERTO GALATZAN,INC | 1526 AVENIDA MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 603784 | ALBERTO GALATZAR | P O BOX 999 | | | | DORADO | PR | 00646 | |
| 603785 | ALBERTO GALLARDO EMMANUELLI | PO BOX 560043 | | | | GUAYANILLA | PR | 00656 | |
| 1610478 | Alberto Gallardo Villar & Maria Elena de la Cruz Echeandia | ADDRESS ON FILE | | | | | | | |
| 603787 | ALBERTO GARCIA / DOCTOR CLOCK | HACIENDA CARRAIZO II | C 8 CALLE A | | | SAN JUAN | PR | 00926 | |
| 603786 | ALBERTO GARCIA / DOCTOR CLOCK | SAN ANTONIO | 3910 CALLE LOS HENOS | | | AGUADILLA | PR | 00690-0000 | |
| 603788 | ALBERTO GARCIA CORREA | P O BOX 4169 | | | | CAROLINA | PR | 00984 | |
| 840374 | ALBERTO GARCIA DBA DOCTOR CLOCK | HACIENDA DE CARRAIZO | C 8 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 10489 | ALBERTO GARCIA DBA DOCTOR CLOCK | HACIENDAS CARRAIZO II | C 8 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 10490 | ALBERTO GARCIA DBA DOCTOR CLOCK | SAN ANTONIO | 3910 CALLE LOS HENOS | | | AGUADILLA | PR | 00690 | |
| 603789 | ALBERTO GARCIA GARCIA | PO BOX 16561 | | | | SAN JUAN | PR | 00908 | |
| 840375 | ALBERTO GARCIA PEREZ | URB HILL VIEW | 318 LAKE STREET | | | YAUCO | PR | 00698-2854 | |
| 603790 | ALBERTO GARCIA POMALES | COND BEATRIZ LASSALLE | CALLE 1 EDIF 16 | APT 8 | | SAN JUAN | PR | 00926 | |
| 10491 | ALBERTO GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10492 | ALBERTO GARCIA VARELA | ADDRESS ON FILE | | | | | | | |
| 603791 | ALBERTO GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 10493 | ALBERTO GARCIA/ YOLANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 840376 | ALBERTO GILESTRA RODRIGUEZ | HC 71 BOX 3298 | | | | NARANJITO | PR | 00719 | |
| 603792 | ALBERTO GOACHET ESLAVA | GARDENS HILLS ESTATES | 24 CALLE 4 URB GARDEN HLS EST | | | GUAYNABO | PR | 00966 | |
| 603793 | ALBERTO GONZALEZ | REPARTO VALENCIA | A29 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 603794 | ALBERTO GONZALEZ ALERS | URB CIUDAD JARD | 317 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 603795 | ALBERTO GONZALEZ ALERS | URB CIUDAD JARDIN | 317 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 603796 | ALBERTO GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 603798 | ALBERTO GONZALEZ CARDONA | BOX 210 | | | | LARES | PR | 00669 | |
| 603797 | ALBERTO GONZALEZ CARDONA | P O BOX 9066600 | | | | SAN JUAN | PR | 00906 6600 | |
| 603799 | ALBERTO GONZALEZ CHACON | PO BOX 363062 | | | | SAN JUAN | PR | 00936 | |
| 603800 | ALBERTO GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 603801 | ALBERTO GONZALEZ REYES | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 603802 | ALBERTO GONZALEZ REYES | VISTAMAR | 937 CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 10494 | ALBERTO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 603803 | ALBERTO GONZALEZ VEGUILLA | P O BOX 533 | | | | AIBONITO | PR | 00705 | |
| 10495 | ALBERTO GONZALEZ/INTEC SOLAR DE PR INC | ADDRESS ON FILE | | | | | | | |
| 840377 | ALBERTO GORBEA DIAZ DBA GORBEA & SAFE VAULT | PO BOX 194148 | | | | SAN JUAN | PR | 00919-4148 | |
| 10496 | ALBERTO GRANELL RIVERA/ DYNAMIC SOLAR | ADDRESS ON FILE | | | | | | | |
| 603804 | ALBERTO GUADALUPE RIVERA | EL VERDE SUR | D 2 CALLE H | | | CAGUAS | PR | 00725 | |
| 603805 | ALBERTO GUTIERREZ JIMENEZ | P O BOX 287 | | | | CYEY | PR | 00737 | |
| 603806 | ALBERTO GUTIERREZ ORTIZ | HC 3 BOX 16287 | | | | COROZAL | PR | 00783 | |
| 603807 | ALBERTO GUZMAN | URB SAN RAFAEL | D 30 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 603808 | ALBERTO GUZMAN AYALA | COND SKYTOWER | 2 APT 7C | | | SAN JUAN | PR | 00926 | |
| 10497 | ALBERTO GUZMAN CALERO | ADDRESS ON FILE | | | | | | | |
| 603809 | ALBERTO GUZMAN PARED | URB PURA BRISA | 1026 CALLE CIPRES | | | MAYAGUEZ | PR | 00680 | |
| 603810 | ALBERTO H LAMADRID RODRIGUEZ | PO BOX 1967 | | | | SAN GERMAN | PR | 00683 | |
| 831175 | Alberto Haber Aceres Machine Shop | Villa Prades 627 Julio Andino Rio Piedras | | | | Rio Piedras | PR | 00925 | |
| 603811 | ALBERTO HABER DBA ACERES MACHINE SHOP | 631 AVE JULIO ANDINO | | | | SAN JUAN | PR | 00925 | |
| 10498 | ALBERTO HABER DBA ACERES MACHINE SHOP | JULIO ANDINO 631 VILLA PRADES | | | | SAN JUAN | PR | 00925-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10499 | ALBERTO HABER DBA ACERES MACHINE SHOP | PO BOX 29267 | 631 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00929-0267 | |
| 1256263 | ALBERTO HABER FLORES DBA ACERES MACHINE SHOP | ADDRESS ON FILE | | | | | | | |
| 603812 | ALBERTO HADAD RAMIREZ | URB GRAN VISTA I | 66 CALLE EL RADO | | | GURABO | PR | 00778 | |
| 10500 | ALBERTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 603813 | ALBERTO HERNANDEZ DOMINGUEZ | 1603 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 10501 | ALBERTO HERNANDEZ DOMINGUEZ TRUST | 1603 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 603814 | ALBERTO HERNANDEZ MEDINA | PO BOX 472 | | | | LAS PIEDRAS | PR | 00771 | |
| 603815 | ALBERTO HERNANDEZ REAL STATE INC | 1603 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 603816 | ALBERTO HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 603817 | ALBERTO HERNANDEZ RODRIGUEZ | PO BOX 560051 | | | | GUAYANILLA` | PR | 00656-0051 | |
| 10502 | ALBERTO HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 2153708 | Alberto Hernandez, Jose | ADDRESS ON FILE | | | | | | | |
| 10503 | ALBERTO HERNANDEZ/ZORAIDA MORRISON | ADDRESS ON FILE | | | | | | | |
| 10504 | ALBERTO I GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 10505 | ALBERTO I NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 10506 | ALBERTO I ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 603818 | ALBERTO INOA CASTILLO | URB CONTRY CLUB 873 | CALLE HIBRIDES | | | SAN JUAN | PR | 00924-1731 | |
| 10507 | ALBERTO IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| 10508 | ALBERTO IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 10509 | ALBERTO IRIZARRY SEGARRA | ADDRESS ON FILE | | | | | | | |
| 603819 | ALBERTO J BIGAY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 10510 | ALBERTO J BLASINI SEGARRA | ADDRESS ON FILE | | | | | | | |
| 10511 | ALBERTO J CAMACHO RAMOS | ADDRESS ON FILE | | | | | | | |
| 10512 | ALBERTO J CARRANZA AMADOR | ADDRESS ON FILE | | | | | | | |
| 603820 | ALBERTO J CRUZ DE JESUS | PO BOX 2507 | | | | GUAYAMA | PR | 00785 | |
| 10513 | ALBERTO J DE LA CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 10514 | ALBERTO J FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 603821 | ALBERTO J FLORES SANTIAGO | HC 01 BOX 5280 | | | | JUANA DIAZ | PR | 00795 | |
| 10515 | ALBERTO J GERMOSEN ROBLES | ADDRESS ON FILE | | | | | | | |
| 10516 | ALBERTO J GIMENEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 603822 | ALBERTO J LEDESMA RIOS | ADDRESS ON FILE | | | | | | | |
| 10517 | ALBERTO J MACHADO BECORRIL | ADDRESS ON FILE | | | | | | | |
| 603823 | ALBERTO J MARRERO REMIGIO | 52 SARATOGA DRIVE | | | | CEIBA | PR | 00735 | |
| 10518 | ALBERTO J MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10519 | ALBERTO J MARTINEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 10520 | ALBERTO J MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 10521 | ALBERTO J MENDOZA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 10522 | ALBERTO J MUNIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 603824 | ALBERTO J NEGRONI HERNANDEZ | BALDRICH, 220 PRESIDENTE RAMIREZ | | | | SAN JUAN | PR | 00918 | |
| 10523 | ALBERTO J NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 10524 | ALBERTO J ORTEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 603825 | ALBERTO J ORTIZ MENDEZ | COUNTRY CLUB | HW 18 AVE COMANDANTE | | | CAROLINA | PR | 00982 | |
| 10525 | ALBERTO J ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 10526 | ALBERTO J PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 10527 | ALBERTO J PAGAN DEL TORO | ADDRESS ON FILE | | | | | | | |
| 603826 | ALBERTO J PEREIRA SUSTACHE | URB COLLEGE PARK | 283 CALLE SALERMO | | | SAN JUAN | PR | 00926 | |
| 10528 | ALBERTO J PICO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 10529 | ALBERTO J PRATTS RIVERA | ADDRESS ON FILE | | | | | | | |
| 10530 | ALBERTO J RAFOLS VAN DERDYS | ADDRESS ON FILE | | | | | | | |
| 603827 | ALBERTO J REBOREDO BRACETE | PO BOX 175 | | | | CAGUAS | PR | 00726 | |
| 10531 | ALBERTO J RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 10532 | ALBERTO J RODRIGUEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 10533 | ALBERTO J RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 10534 | ALBERTO J ROLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 603828 | ALBERTO J ROSA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 10535 | ALBERTO J TORO CASELLAS | ADDRESS ON FILE | | | | | | | |
| 10536 | ALBERTO J TORRENS D BRASIS | ADDRESS ON FILE | | | | | | | |
| 603829 | ALBERTO J. ALFONSO CIRIACO | PO BOX 759 | | | | COTO LAUREL | PR | 00780 | |
| 2152155 | ALBERTO J. PICO, JR. | #59 KINGS COURT APT.804 | | | | SAN JUAN | PR | 00911 | |
| 10537 | ALBERTO J. TORRADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 603830 | ALBERTO JIMENEZ RODRIGUEZ | URB TREASURE VALLEY B 25 | CALLE HONDURAS | | | CIDRA | PR | 00739 | |
| 10538 | ALBERTO JOSE CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 603831 | ALBERTO JOSE LABOY MARRERO | VILLA ASTURIAS | 29 26 CALLE TRUBIA | | | CAROLINA | PR | 00983 | |
| 10539 | ALBERTO JOSE PACHECO CANCEL | ADDRESS ON FILE | | | | | | | |
| 10540 | ALBERTO JOSE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 10541 | ALBERTO JOSE RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 10542 | ALBERTO JOSE SANTOS GARRIGA | ADDRESS ON FILE | | | | | | | |
| 10543 | ALBERTO JOVANY DUEÑO HUERTAS | ED DE JESÚS RIVERA | HC-33 BOX 2070 | | | DORADO | PR | 00646 | |
| 10544 | ALBERTO JUARRERO ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| 10545 | ALBERTO JUSTO LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10546 | ALBERTO K CARMONA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 603832 | ALBERTO L APONTE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 10547 | ALBERTO L ARCE ROSALES | ADDRESS ON FILE | | | | | | | |
| 10548 | ALBERTO L BURGOS REYES | ADDRESS ON FILE | | | | | | | |
| 10549 | ALBERTO L CANDELARIO PIEVE | ADDRESS ON FILE | | | | | | | |
| 603833 | ALBERTO L CINTRON DELFI | PARC JAUCA SECT EL MONTE 4 D | BOX 1257 | | | SANTA ISABEL | PR | 00757 | |
| 10550 | ALBERTO L COSSIO SOTO | ADDRESS ON FILE | | | | | | | |
| 10551 | ALBERTO L CUBERO / LUIS A CUBERO | ADDRESS ON FILE | | | | | | | |
| 603834 | ALBERTO L FERNANDINI CAMUY | COND VENUS PLAZA B | 130 COSTA RICA APTO 105 | | | SAN JUAN | PR | 00917 | |
| 10552 | ALBERTO L GARCIA CAMPOS | ADDRESS ON FILE | | | | | | | |
| 10553 | ALBERTO L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 10554 | ALBERTO L GUEVARA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 840378 | ALBERTO L GUTIERREZ ALVAREZ | HC 2 BOX 11005 | | | | BARRANQUITAS | PR | 00794-9200 | |
| 603835 | ALBERTO L LLANES VILLEGAS | RES ALEJANDRINO | EDIF 17 APT 263 | | | GUAYNABO | PR | 00969 | |
| 603836 | ALBERTO L MARQUEZ | BOX 207 | | | | SAN GERMAN | PR | 00683 | |
| 10555 | ALBERTO L MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 10556 | ALBERTO L MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 10557 | ALBERTO L NAZARIO SANTOS | ADDRESS ON FILE | | | | | | | |
| 603837 | ALBERTO L NUNEZ MIRANDA | 259 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 10558 | ALBERTO L ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 10559 | ALBERTO L PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 603838 | ALBERTO L RAMOS PEREZ | PO BOX 560450 | | | | GUAYANILLA | PR | 00656-0450 | |
| 603839 | ALBERTO L RAMOS PEREZ | PO BOX 750 | | | | MERCEDITA | PR | 00715-0750 | |
| 10560 | ALBERTO L RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 603840 | ALBERTO L RIVERA RIVERA | HC 71 BOX 4024 | | | | NARANJITO | PR | 00719-9721 | |
| 10561 | ALBERTO L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603841 | ALBERTO L RODRIGUEZ ESCALERA | PO BOX 333 | | | | AIBONITO | PR | 00705-0333 | |
| 10562 | ALBERTO L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 10563 | ALBERTO L ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 10564 | ALBERTO L ROSA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 10565 | ALBERTO L ROSARIO RIVERA | BO BARRANCAS | CARR 156 R 771 K 5 | | | BARRANQUITAS | PR | 00794 | |
| 603842 | ALBERTO L ROSARIO RIVERA | PO BOX 129 | | | | BARRANQUITAS | PR | 00794 | |
| 10566 | ALBERTO L SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 840379 | ALBERTO L SANTIAGO ORTIZ | PO BOX 39 | | | | AGUIRRE | PR | 00704-0039 | |
| 603843 | ALBERTO L SANTOS RIVERA | HC 2 BOX 7994 | | | | BARRANQUITAS | PR | 00794 | |
| 603844 | ALBERTO L SOTO RIVERA | RES DR PILA | APTO 367 EDIF 24 | | | PONCE | PR | 00716 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10567 | ALBERTO L TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 10568 | ALBERTO L VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 10569 | ALBERTO L VELAZQUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 603845 | ALBERTO L VELEZ HERNANDEZ | BO JAUCA | 46 CALLE PALMASORIANA | | | SANTA ISABEL | PR | 00757 | |
| 10570 | ALBERTO L. ARBELO ALEMAN | ADDRESS ON FILE | | | | | | | |
| 10571 | ALBERTO L. SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 10572 | ALBERTO L.CARABALLO JUSINO | ADDRESS ON FILE | | | | | | | |
| 10573 | ALBERTO LABORDA | ADDRESS ON FILE | | | | | | | |
| 603846 | ALBERTO LABOY BURGOS | HC 02 BUZON 7043 | | | | YABUCOA | PR | 00767 | |
| 603847 | ALBERTO LAFONTAINE RIVERA | 44 CALLE A R RAMOS | | | | UTUADO | PR | 00641 | |
| 603848 | ALBERTO LAMBERTY VELEZ | P O BOX 2107 | | | | MAYAGUEZ | PR | 00681 | |
| 10574 | ALBERTO LAMOSO COLON | ADDRESS ON FILE | | | | | | | |
| 10575 | ALBERTO LEON VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 603849 | ALBERTO LOPEZ CORTES | URB BELLO HIRIZONTE | 7 CALLE D 5 | | | GUAYAMA | PR | 00784 | |
| 603850 | ALBERTO LOPEZ RAMOS | BOX 14535 | | | | YAUCO | PR | 00698 | |
| 10577 | ALBERTO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 10578 | ALBERTO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 603851 | ALBERTO LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 10579 | ALBERTO LOZADA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 603852 | ALBERTO LUGO | ADDRESS ON FILE | | | | | | | |
| 603853 | ALBERTO LUGO DE JESUS | MINILLAS STATION | PO BOX 40431 | | | SAN JUAN | PR | 00940 | |
| 10580 | ALBERTO LUGO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 10581 | ALBERTO LUGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 2163520 | ALBERTO LUIS COSSIO SOTO | A Centro Medico | | | | San Juan | PR | 00936 | |
| 2137259 | ALBERTO LUIS COSSIO SOTO | ALBERTO LUIS COSSIO SOTO | URB. ALTA ALMIRA 546 CALLE ALDEBARAN | | | GUAYNABO | PR | 00921 | |
| 838742 | ALBERTO LUIS COSSIO SOTO | URB. ALTA ALMIRA 546 CALLE ALDEBARAN | | | | GUAYNABO | PR | 00921 | |
| 603854 | ALBERTO LUIS MERCADO GARCIA | BDA COOPERATIVA | | | | VILLALBA | PR | 00766 | |
| 603855 | ALBERTO LUIS PEREZ GALARZA | PO BOX 1082 | | | | TOA ALTA | PR | 00954 | |
| 10583 | ALBERTO LUIS ROMAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 10584 | ALBERTO LUIS VELEZ CASTANON | ADDRESS ON FILE | | | | | | | |
| 1501853 | Alberto Luna Santiago, Luis | ADDRESS ON FILE | | | | | | | |
| 1501853 | Alberto Luna Santiago, Luis | ADDRESS ON FILE | | | | | | | |
| 10585 | ALBERTO M CERRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 10586 | ALBERTO M COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 10587 | ALBERTO M DEL RIO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10588 | ALBERTO M JOSEPH RODAS | ADDRESS ON FILE | | | | | | | |
| 603856 | ALBERTO M LAZARO CASTRO | URB ADOQUINES | 42 CALLE SAN JUSTO | | | SAN JUAN | PR | 00926-7356 | |
| 603857 | ALBERTO M PADRO MALDONADO | REPTO VALENCIA | C 31 CALLE JAZMIN | HATO TEJAS | | BAYAMON | PR | 00959 | |
| 10589 | ALBERTO M RAMOS LUGO | ADDRESS ON FILE | | | | | | | |
| 603858 | ALBERTO M TEJERA ROCAFORT | VISTA BELLA | H 10 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 10590 | ALBERTO M TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 10591 | ALBERTO MALAVES | ADDRESS ON FILE | | | | | | | |
| 603859 | ALBERTO MALDONADO ALVARES | PO BOX 2435 | | | | ARECIBO | PR | 00613 | |
| 603860 | ALBERTO MALDONADO MENDEZ | HC 1 BOX 24139 | | | | VEGA BAJA | PR | 00693 9731 | |
| 10592 | ALBERTO MALDONADO RIVERA | CALLE 5 B-69 COLINAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 603861 | ALBERTO MALDONADO RIVERA | HC 02 BOX 6593 | | | | ADJUNTAS | PR | 00601 | |
| 10593 | ALBERTO MALDONADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 603862 | ALBERTO MALDONADO RUIZ | MONTECILLO COURTS | 10 VIA PEDREGAL APT 4408 | | | TRUJILLO ALTO | PR | 00976 | |
| 603863 | ALBERTO MANTILLA | 137 VARICK ST 8TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 10594 | ALBERTO MANTILLA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 603864 | ALBERTO MANTILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 10595 | ALBERTO MANUEL MADERA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 840381 | ALBERTO MARIÑO COLON | URB CAMPO ALEGRE | H35 CALLE TULIPAN | | | BAYAMON | PR | 00956-4457 | |
| 603665 | ALBERTO MARQUEZ CRUZ | CALL BOX 3001 DEPTO 151 | | | | RIO GRANDE | PR | 00745 | |
| 10596 | ALBERTO MARQUEZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 603666 | ALBERTO MARRERO AMBERT | ALTURAS DE FLAMBOYAN | L 27 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 10597 | ALBERTO MARTINEZ ARZOLA | ADDRESS ON FILE | | | | | | | |
| 603865 | ALBERTO MARTINEZ BERRIOS | PO BOX 1868 | | | | CAGUAS | PR | 00726 | |
| 603866 | ALBERTO MARTINEZ MARRERO | URB MONTEREY | E 8 CALLE 3 | | | COROZAL | PR | 00783 | |
| 10598 | ALBERTO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 10599 | ALBERTO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 10600 | ALBERTO MARTINEZ Y YESENIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 10601 | ALBERTO MASQUIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 10602 | ALBERTO MATOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 603867 | ALBERTO MATOS SANTIAGO | RR 7 BOX 6267 | | | | SAN JUAN | PR | 00926 | |
| 603868 | ALBERTO MEDINA CARRERO | 849 MARGINAL ALAMEDA | | | | SAN JUAN | PR | 00926 | |
| 603869 | ALBERTO MEDINA GONZALEZ | RR 6 BOX 11253 | | | | SAN JUAN | PR | 00926-9497 | |
| 603870 | ALBERTO MEDINA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 10603 | ALBERTO MEJIAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 603871 | ALBERTO MELENDEZ | HC 1 BOX 8226 | | | | VIEQUES | PR | 00765-9461 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603872 | ALBERTO MELENDEZ ORTEGA | QUINTAS DE MOROVIS | 68 PASEO PARAISO | | | MOROVIS | PR | 00687 | |
| 603873 | ALBERTO MELENDEZ RIVERA | URB SANTA ROSA | E27 CALLE NEISY | | | CAGUAS | PR | 00725 | |
| 603874 | ALBERTO MENDEZ FERNANDEZ | PO BOX 1141 | | | | RINCON | PR | 00677 | |
| 603875 | ALBERTO MENDOZA | URB ENCANTADA | 203 MONTECILLO | | | TRUJILLO ALTO | PR | 00976 | |
| 840382 | ALBERTO MILLAN BERNAL | URB CAMBRIDGE PARK | D1 CHESNUT HILL | | | SAN JUAN | PR | 00926 | |
| 603876 | ALBERTO MILLAN FERRER | 4 PARQUE DE BONNEVILLE APT 3 E | | | | CAGUAS | PR | 00725 | |
| 603877 | ALBERTO MILLAN MELENDEZ | URB STA ELVIRA | L 16 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| 603878 | ALBERTO MIRANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 10604 | ALBERTO MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 840383 | ALBERTO MIRANDA SCHMIDT | 136 NUEVA VILLA DEL MANATI | AVE LAS PALMAS | | | MANATI | PR | 00674 | |
| 10605 | ALBERTO MIRANDA SCHMIDT | URB PASEO LOS CORALES I | 571 CALLE GOLFO DE MEXICO | | | DORADO | PR | 00646 | |
| 10606 | ALBERTO MOLINARY RIOS | ADDRESS ON FILE | | | | | | | |
| 10608 | ALBERTO MORALES APONTE | ADDRESS ON FILE | | | | | | | |
| 603879 | ALBERTO MORALES CAMINO | PO BOX 1450 | CALLE LOIZA BAJOS PMB 026 | | | SAN JUAN | PR | 00911 | |
| 603880 | ALBERTO MORALES MARTINEZ | URB VILLA FONTANA | LS 10 VIA LETICIA 4 | | | CAROLINA | PR | 00983 | |
| 10609 | ALBERTO MORALES PRADO | ADDRESS ON FILE | | | | | | | |
| 10610 | ALBERTO MORALES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 603881 | ALBERTO MORALES SANTIAGO | PO BOX 1733 | | | | COROZAL | PR | 00783 | |
| 10611 | ALBERTO MUNIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 10612 | ALBERTO MUNIZ MOLINERO | ADDRESS ON FILE | | | | | | | |
| 10613 | ALBERTO MUNOZ RIOS | ADDRESS ON FILE | | | | | | | |
| 10614 | ALBERTO N RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 10615 | ALBERTO NAVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 603882 | ALBERTO NAZARIO TORO | CALLE LOS BASORA | BUZON 2 | | | LAJAS | PR | 00667 | |
| 603883 | ALBERTO NEGRON COLON | URB SANS SONCI | 413 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 840384 | ALBERTO NEGRON ROMAN | PO BOX 283 | | | | VILLALBA | PR | 00766-0283 | |
| 10616 | ALBERTO NIDO COLON | ADDRESS ON FILE | | | | | | | |
| 10617 | ALBERTO NIEVES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 10618 | ALBERTO NOE REYES SOTO | ADDRESS ON FILE | | | | | | | |
| 10619 | ALBERTO NOLASCO BAEZ | ADDRESS ON FILE | | | | | | | |
| 10620 | ALBERTO NOLASCO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 10621 | ALBERTO NUNEZ VALENTIN/BORINTEK INC | ADDRESS ON FILE | | | | | | | |
| 603884 | ALBERTO O BACO WANTZELIUS | EXT SAGRADO CORAZON | 425 CALLE SAN MAURO | | | SAN JUAN | PR | 00926 | |
| 603885 | ALBERTO O TRUJILLO MONGE | C/O DIV DE CONCILIACION | | | | SAN JUAN | PR | 00902 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10622 | ALBERTO O. COURET TORRES | ADDRESS ON FILE | | | | | | | |
| 10623 | ALBERTO OLVARRIA TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 603886 | ALBERTO OQUENDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 603887 | ALBERTO ORTEGA RIVERA | RR 3 BOX 4275 | | | | SAN JUAN | PR | 00926-9617 | |
| 603888 | ALBERTO ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 603889 | ALBERTO ORTIZ MEDIAN | ADDRESS ON FILE | | | | | | | |
| 10624 | ALBERTO ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 10625 | ALBERTO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 10626 | ALBERTO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 10627 | ALBERTO ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 10628 | ALBERTO ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 603890 | ALBERTO ORTOLAZA COLLAZO | 91 CARR 132 | | | | PONCE | PR | 00728 | |
| 603891 | ALBERTO OTERO RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 603892 | ALBERTO PACHECO ORTIZ | JARD DE COUNTRY CLUB | BQ CO 29 CALLE 15 | | | CAROLINA | PR | 00983 | |
| 603893 | ALBERTO PADILLA TEJADA | PUERTO NUEVO | 1016 CALLE AMBERE | | | SAN JUAN | PR | 00920 | |
| 10629 | ALBERTO PADRO | ADDRESS ON FILE | | | | | | | |
| 603894 | ALBERTO PAGAN | PO BOX 51383 | | | | TOA BAJA | PR | 00950 | |
| 603895 | ALBERTO PAGAN REYES | HC 3 BOX 32014 | | | | HATILLO | PR | 00659 | |
| 603896 | ALBERTO PALACIO | AVENIDA MU¥OZ RIVERA 1575 | PMB 374 | | | PONCE | PR | 00717 | |
| 603897 | ALBERTO PANTOJAS | 352 CALLE DEL PARQUE APT 501 | | | | SAN JUAN | PR | 00908 | |
| 603898 | ALBERTO PELLOT JUSINO | PO BOX 1192 | | | | HORMIGUEROS | PR | 00660 | |
| 10630 | ALBERTO PELUZZO CANETE | ADDRESS ON FILE | | | | | | | |
| 10631 | ALBERTO PELUZZO CANETE | ADDRESS ON FILE | | | | | | | |
| 10632 | ALBERTO PENA JUARBE | ADDRESS ON FILE | | | | | | | |
| 10633 | ALBERTO PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 10634 | ALBERTO PENA SIACA | ADDRESS ON FILE | | | | | | | |
| 10635 | ALBERTO PENCHI MEDINA | ADDRESS ON FILE | | | | | | | |
| 603899 | ALBERTO PEREZ BELTRAN | LEVITTOWN | AN 17 CALLE LISA ESTE | | | TOA BAJA | PR | 00949 | |
| 10636 | ALBERTO PEREZ BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 10637 | ALBERTO PEREZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 603900 | ALBERTO PEREZ GONZALEZ | PARQUE FLAMINGO | 41 183 CALLE ALESANDRA | | | BAYAMON | PR | 00959 | |
| 603901 | ALBERTO PEREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 840385 | ALBERTO PEREZ OCASIO | VILLAS REALES | 375 VIA VERSALLES | | | GUAYNABO | PR | 00969 | |
| 603667 | ALBERTO PEREZ PEREZ | PO BOX 210 | | | | TOA ALTA | PR | 00954 | |
| 840386 | ALBERTO PEREZ PEREZ | VILLA ANDALUCIA | N46 CALLE ALORA | | | SAN JUAN | PR | 00926 | |
| 10638 | ALBERTO PEREZ RODRIGUEZ | 50 URB VILLA SERENA LOIRE | | | | SANTA ISABEL | PR | 00757 | |
| 603902 | ALBERTO PEREZ RODRIGUEZ | BARRIADA CAMPAMENTO | 277 CALLE 9 | | | GURABO | PR | 00778 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603903 | ALBERTO PEREZ RODRIGUEZ | COND LOS ALMENDROS PLAZA I APT 209 | 701 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 603904 | ALBERTO PEREZ ROQUE | 123 AVE JOSE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| 10639 | ALBERTO PEREZ ROQUE | PO BOX 2177 | | | | MAYAGUEZ | PR | 00681 | |
| 10640 | ALBERTO PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 10641 | ALBERTO PIETRI | ADDRESS ON FILE | | | | | | | |
| 603905 | ALBERTO PIZARRO RIVERA | ALTURAS DE RIO GRANDE | BB 30 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 603906 | ALBERTO PONCE RODRIGUEZ | 1 RES SAN JUAN BATISTA | APT. C53 | | | SAN JUAN | PR | 00909 | |
| 603907 | ALBERTO PORRATA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 603908 | ALBERTO PRATTS ROJAS | ADDRESS ON FILE | | | | | | | |
| 603909 | ALBERTO QUILES NIEVES | P O BOX 231 | | | | LARES | PR | 00669 | |
| 10642 | ALBERTO QUINONES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 10643 | ALBERTO QUINONES RIOS | ADDRESS ON FILE | | | | | | | |
| 10644 | ALBERTO QUINONES ROMERO | ADDRESS ON FILE | | | | | | | |
| 10645 | ALBERTO QUINONES SANTA | ADDRESS ON FILE | | | | | | | |
| 10646 | ALBERTO QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 10647 | ALBERTO QUINTERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 2175574 | ALBERTO QUIROS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 2175199 | ALBERTO QUIROS GÓMEZ | VILLA CAROLINA | C-57 BLOQUE 27 #2 | | | Carolina | PR | 00998 | |
| 603910 | ALBERTO R AVILES ALICEA | HC-02 BOX 15607 | | | | AIBONITO | PR | 00705 | |
| 10648 | ALBERTO R AVILES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 603911 | ALBERTO R ESTRELLA ARTEAGA | UNION PLAZA SUITE 810 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-3426 | |
| 603912 | ALBERTO R FUENTES RAMIREZ | PO BOX 823 | | | | NAGUABO | PR | 00718-0823 | |
| 10649 | ALBERTO R FUERTES MASAROVIC | ADDRESS ON FILE | | | | | | | |
| 10650 | ALBERTO R FUERTES Y MARIA YUMET | ADDRESS ON FILE | | | | | | | |
| 10651 | ALBERTO R GALARZA BOYRIE | ADDRESS ON FILE | | | | | | | |
| 603913 | ALBERTO R GARCIA MENDEZ | PO BOX 1149 | | | | TOA BAJA | PR | 00951 | |
| 10652 | ALBERTO R ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 10653 | ALBERTO R PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 603914 | ALBERTO R PUENTE ROLON | PO BOX 1112 | | | | CIALES | PR | 00638 | |
| 10654 | ALBERTO R ROMAN PARRILLA | ADDRESS ON FILE | | | | | | | |
| 10655 | ALBERTO R WILLIAMS ANDUCE | ADDRESS ON FILE | | | | | | | |
| 603915 | ALBERTO RABELO SURILLO | PO BOX 81 | | | | LAS PIEDRAS | PR | 00771 | |
| 10656 | ALBERTO RAFOLS DAVILA | PMB 222 | 2053 AVE PEDRO ALBIZU CAMPOS 2 | | | AGUADILLA | PR | 00603 | |
| 603916 | ALBERTO RAFOLS DAVILA | URB UNIVERSITY GARDENS 756 | CALLE DUKE | | | SAN JUAN | PR | 00927 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10657 | ALBERTO RAMIREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 10658 | ALBERTO RAMIREZ COTT | ADDRESS ON FILE | | | | | | | |
| 10659 | ALBERTO RAMIREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 603917 | ALBERTO RAMOS GARCIA | PO BOX 19175 | | | | SAN JUAN | PR | 00910-9175 | |
| 10660 | ALBERTO RAMOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 10661 | ALBERTO RAMOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 10662 | ALBERTO RAMOS NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 10663 | ALBERTO RAMOS OTERO | ADDRESS ON FILE | | | | | | | |
| 10664 | ALBERTO RAMOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 10665 | ALBERTO RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 603918 | ALBERTO RAMOS TEXIDOR | 1RA SECCION VILLA DEL REY | S-10 BUCKINGHAM | | | CAGUAS | PR | 00725 | |
| 10666 | ALBERTO RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 10667 | ALBERTO RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 10668 | ALBERTO REINAT | ADDRESS ON FILE | | | | | | | |
| 10669 | ALBERTO RENTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 603919 | ALBERTO RENTAS COLON | PAMPANOS STATION | PO BOX 9041 | | | PONCE | PR | 00732 | |
| 603920 | ALBERTO REYES BATISTA | HC 1 BOX 4195 | | | | BAJADERO | PR | 00616 | |
| 603921 | ALBERTO REYES GUTIERREZ | PARC PUNTO PALMAS | BOX 68 | | | BARCELONETA | PR | 00612 | |
| 10670 | ALBERTO REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 603922 | ALBERTO REYES MALDONADO | PO BOX 70158 87 | | | | SAN JUAN | PR | 00936 | |
| 603923 | ALBERTO RIGAU OYOLA | URB LAS VEGAS | CALLE 10 L | | | CATAÑO | PR | 00962 | |
| 603924 | ALBERTO RIOS MARTINEZ | HC 1 BOX 2411 | | | | BARRANQUITAS | PR | 00794 | |
| 603925 | ALBERTO RIOS MEDINA | BOX 77 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 603926 | ALBERTO RIOS RIVERA | HC 01 BOX 6416 | | | | GUAYNABO | PR | 00971 | |
| 10671 | ALBERTO RIVAS LUGO | ADDRESS ON FILE | | | | | | | |
| 10672 | ALBERTO RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 603927 | ALBERTO RIVERA CLAUDIO | LA TORRE DE PLAZA LAS AMERICAS 903 | 525 FD ROOSEVELT AVE | | | SAN JUAN | PR | 00918-8058 | |
| 10673 | ALBERTO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 10675 | ALBERTO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 603928 | ALBERTO RIVERA FOURNIER | APARTADO 70364 | | | | SAN JUAN | PR | 00936-8364 | |
| 603929 | ALBERTO RIVERA GUTIERREZ | EDIF ARECIBO MEDICAL PLAZA | SUITE 203 | | | ARECIBO | PR | 00612 | |
| 10676 | ALBERTO RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 603930 | ALBERTO RIVERA NATAL | 189 CALLE MIRAMAR FINAL | | | | PONCE | PR | 00730 | |
| 10677 | ALBERTO RIVERA NIEVES / ALBERTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 10678 | ALBERTO RIVERA OFARRILL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 10679 | ALBERTO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603931 | ALBERTO RIVERA PAGAN | URB CANA | A A 3 CALLE 32 | | | BAYAMON | PR | 00958 | |
| 603932 | ALBERTO RIVERA RIVERA | HC 1 BOX 6095 | | | | AIBONITO | PR | 00705 | |
| 10680 | ALBERTO RIVERA RIVERA | P O BOX 157 | | | | FAJARDO | PR | 00738 | |
| 603933 | ALBERTO RIVERA RIVERA | URB TOA ALTA HEIGHTS | AG 4 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 10681 | ALBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 10682 | ALBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603934 | ALBERTO RIVERA SANCHEZ | COND EL EMBAJADOR | AVE HOSTOS APTO 1602 | | | PONCE | PR | 00717 | |
| 603935 | ALBERTO RIVERA TORRES | URB PUNTO ORO | 3318 CALLE LA CAPITANA | | | PONCE | PR | 00728-2020 | |
| 603936 | ALBERTO RIVERA VALENTIN | URB EXT BELMONTE | D 2 CALLE AQUILINO MONTE VERDE | | | MAYAGUEZ | PR | 00680 | |
| 603937 | ALBERTO RIVERA VAZQUEZ | 7026 CALLE CLAVEL BOX 118 | | | | SABANA SECA | PR | 00952-4533 | |
| 10683 | ALBERTO RIVERA VAZQUEZ | URB VISTA DEL SOL | E61 | | | COAMO | PR | 00769 | |
| 10684 | ALBERTO RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 603938 | ALBERTO ROBLES PEREZ | VILLA KENNEDY | EDIF 10 APT 145 | | | SANTURCE | PR | 00915 | |
| 603939 | ALBERTO RODRIGUEZ | LA MUCURA COTTO | CALLE H NO 107 | | | ARECIBO | PR | 00612 | |
| 10685 | ALBERTO RODRIGUEZ ALVAREZ | BO JIMENEZ SECTOR CARA DE INDIO | CARR 966 KM 1.6 | | | RIO GRANDE | PR | 00745 | |
| 603941 | ALBERTO RODRIGUEZ ALVAREZ | HC 3 BOX 37691 | | | | MAYAGUEZ | PR | 00680 | |
| 603940 | ALBERTO RODRIGUEZ ALVAREZ | HC 5 BOX 9836 | | | | RIO GRANDE | PR | 00745 | |
| 10686 | ALBERTO RODRIGUEZ BRANCHS | ADDRESS ON FILE | | | | | | | |
| 10687 | ALBERTO RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 10688 | ALBERTO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 603942 | ALBERTO RODRIGUEZ DIAZ | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 00936-0000 | |
| 10689 | ALBERTO RODRIGUEZ ESTERAS | ADDRESS ON FILE | | | | | | | |
| 603943 | ALBERTO RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 10690 | ALBERTO RODRIGUEZ LAGOMARSINI | ADDRESS ON FILE | | | | | | | |
| 603944 | ALBERTO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 603945 | ALBERTO RODRIGUEZ MEDINA | 130 CALLE MARIANO ABRIL | | | | MAYAGUEZ | PR | 00680 | |
| 603946 | ALBERTO RODRIGUEZ MENDEZ | URB REXVILLE | ZA 31 CALLE ALICIA | | | BAYAMON | PR | 00957 | |
| 10692 | ALBERTO RODRIGUEZ MENDEZ | URB REXVILLE CALLE ALICIA ZA-31 | | | | BAYAMON | PR | 00957-0000 | |
| 603947 | ALBERTO RODRIGUEZ MESTRE | HC 11 BOX 11985 | | | | HUMACAO | PR | 00791 | |
| 10693 | ALBERTO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 10694 | ALBERTO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603948 | ALBERTO RODRIGUEZ RAMIREZ | P O BOX 103 | | | | ENSENADA | PR | 00647 | |
| 603949 | ALBERTO RODRIGUEZ RAMIREZ | PO BOX 5271 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603950 | ALBERTO RODRIGUEZ RIVAS | HC 4 BOX 6932 | | | | YABUCOA | PR | 00767-9513 | |
| 10695 | ALBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 603951 | ALBERTO RODRIGUEZ ROBLES | PO BOX 2074 | | | | MAYAGUEZ | PR | 00681 | |
| 603952 | ALBERTO RODRIGUEZ RODRIGUEZ | PO BOX 958 | | | | MOROVIS | PR | 00687 | |
| 10696 | ALBERTO RODRIGUEZ RODRIGUEZ | SUSUA | 183 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 10697 | ALBERTO RODRIGUEZ TALAVERA | ADDRESS ON FILE | | | | | | | |
| 603953 | ALBERTO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 10698 | ALBERTO ROIG BIGAS | ADDRESS ON FILE | | | | | | | |
| 603954 | ALBERTO ROLON ROLON | ADDRESS ON FILE | | | | | | | |
| 10699 | ALBERTO ROLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 603955 | ALBERTO ROMAN PEREZ | HC 03 BOX 33288 | | | | AGUADA | PR | 00602 | |
| 840387 | ALBERTO ROMAN RODRIGUEZ | HC 1 BOX 6171 | | | | HATILLO | PR | 00659 | |
| 10700 | ALBERTO ROQUE BENITEZ | ADDRESS ON FILE | | | | | | | |
| 10701 | ALBERTO ROQUE RECINO | ADDRESS ON FILE | | | | | | | |
| 10702 | ALBERTO ROSA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 603956 | ALBERTO ROSA MOJICA | ADDRESS ON FILE | | | | | | | |
| 10703 | ALBERTO ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 603668 | ALBERTO ROSA SOSA | EXT EL VERDE H 58 | CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 10704 | ALBERTO ROSARIO CATALA | ADDRESS ON FILE | | | | | | | |
| 603957 | ALBERTO ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 603958 | ALBERTO ROSARIO GONZALEZ | URB VALLE ALTO | 1710 CALLE LLANURA | | | PONCE | PR | 00730 | |
| 10705 | ALBERTO ROSARIO MEDINA | ADDRESS ON FILE | | | | | | | |
| 603959 | ALBERTO ROSARIO SANTIAGO | LOS CAOBOS | 1917 CALLE GUAYABO | | | PONCE | PR | 00716 | |
| 603960 | ALBERTO ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 10706 | ALBERTO ROSARIO, ANA C. | ADDRESS ON FILE | | | | | | | |
| 10707 | ALBERTO RUBEN IRIZARRY ROBLES | CODEMANDADO: ALDARONDO & LOPEZ BRAS PSC. DEMANDANTE: ISRAEL ROLDAN | CODEMANDADO: ALB PLAZA | ATTORNEYS AT LAW #16 LAS CUMBRES AVE. | SUITE 400 | GUAYNABO | PR | 00969 | |
| 603961 | ALBERTO RUBIO BLANCO | VILLA BORINQUEN | BZN V 1647 LA CENTRAL | | | CANOVANAS | PR | 00729 | |
| 603962 | ALBERTO RUIZ CADALSO GUISTI | PRADO ALTO | L 19 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 603963 | ALBERTO RUIZ CARDONA | HC 01 BOX 4202 | | | | LAS MARIAS | PR | 00670 | |
| 10708 | ALBERTO RUIZ PEREA | ADDRESS ON FILE | | | | | | | |
| 1798780 | Alberto Ruiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 1798780 | Alberto Ruiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 10709 | ALBERTO S RODRIGUEZ POVENTUD | ADDRESS ON FILE | | | | | | | |
| 603964 | ALBERTO SABATER RAMOS | HC 5 BOX 53691 | | | | MAYAGUEZ | PR | 00680 | |
| 603965 | ALBERTO SAEZ CAMACHO | APARTADO 599 | | | | OROCOVIS | PR | 00720 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10710 | ALBERTO SALAS ROMAN | HC 1 BOX 9324 | | | | SAN SEBASTIAN | PR | 00685 | |
| 603966 | ALBERTO SALAS ROMAN | PO BOX 150 | | | | SAN SEBASTIAN | PR | 00685 | |
| 10711 | ALBERTO SALDAÑA RINCON | ADDRESS ON FILE | | | | | | | |
| 603967 | ALBERTO SALGADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 10712 | ALBERTO SALGADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 10713 | ALBERTO SAN MIGUEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 603669 | ALBERTO SANABRIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 10714 | ALBERTO SANABRIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 603968 | ALBERTO SANCHEZ ACEVEDO | PO BOX 814 | | | | AGUADA | PR | 00602 | |
| 603969 | ALBERTO SANCHEZ BRIGNONI | HC 01 BOX 24508 | | | | CAGUAS | PR | 00725 | |
| 10715 | ALBERTO SANCHEZ JAUME | ADDRESS ON FILE | | | | | | | |
| 10716 | ALBERTO SANCHEZ LASSALLE | ADDRESS ON FILE | | | | | | | |
| 603970 | ALBERTO SANCHEZ MARRERO | PO BOX 361745 | | | | SAN JUAN | PR | 00936-1745 | |
| 10717 | ALBERTO SANCHEZ MARZAN | ADDRESS ON FILE | | | | | | | |
| 10718 | ALBERTO SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 603971 | ALBERTO SANCHEZ RAMOS | HC 1 BOX 4324 | | | | VILLALBA | PR | 00766 | |
| 10719 | ALBERTO SANTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 603972 | ALBERTO SANTIAGO CORNIER | PO BOX 87 | | | | MAYAGUEZ | PR | 00681 | |
| 10720 | ALBERTO SANTIAGO CUEVAS DBA LAROPTIKAL | HC-05 BOX 58950 | | | | HATILLO | PR | 00659 | |
| 10721 | ALBERTO SANTIAGO CUEVAS DBA LAROPTIKAL | P O BOX 126 | | | | LARES | PR | 00669 | |
| 10722 | ALBERTO SANTIAGO CUEVAS DBA LAROTIKAL | HC 5 BOX 58950 | | | | HATILLO | PR | 00659 | |
| 10723 | ALBERTO SANTIAGO JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 603973 | ALBERTO SANTIAGO MALDONADO | RR 2 BOX 5628 | | | | CIDRA | PR | 00739 | |
| 10724 | ALBERTO SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| 603974 | ALBERTO SANTIAGO ORTIZ | URB CIUDAD CRISTIANA | 190 CALLE BRAZIL | | | HUMACAO | PR | 00791 | |
| 10725 | ALBERTO SANTIAGO RESTO | ADDRESS ON FILE | | | | | | | |
| 10726 | ALBERTO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 10727 | ALBERTO SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 603975 | ALBERTO SANTIAGO VILLALONGA | ADDRESS ON FILE | | | | | | | |
| 603976 | ALBERTO SANTIAGO VILLALONGA | ADDRESS ON FILE | | | | | | | |
| 603977 | ALBERTO SANTO DOMINGO ARMA | REPARTO METROPOLITANO 988 CALLE 21 | | | | SAN JUAN | PR | 00921 | |
| 10728 | ALBERTO SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 10729 | ALBERTO SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 10730 | ALBERTO SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10731 | ALBERTO SANTOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 603978 | ALBERTO SASTRE DE JESUS | 61 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 10732 | ALBERTO SECCARELLI | ADDRESS ON FILE | | | | | | | |
| 840388 | ALBERTO SEGARRA | PMS 210 | 202-A SAN JUSTO | | | SAN JUAN | PR | 00901-1711 | |
| 10733 | ALBERTO SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 603979 | ALBERTO SEMIDEI FELICIANO | PO BOX 1686 | | | | YAUCO | PR | 00698 | |
| 10734 | ALBERTO SERRANO CEBALLO | ADDRESS ON FILE | | | | | | | |
| 603670 | ALBERTO SERRANO CRUZ | URB VISTA ALEGRE | 5 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 603980 | ALBERTO SERRANO DIAZ | PO BOX 10476 | | | | PONCE | PR | 00731 | |
| 10735 | ALBERTO SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 603981 | ALBERTO SIERRA VAZQUEZ | URB ANTONSANTI | 1477 CALVE | | | SAN JUAN | PR | 00927 | |
| 603982 | ALBERTO SILVA TORO | BUZON 453 CARR BOQUERON | K M 10 4 | | | CABO ROJO | PR | 00623 | |
| 603983 | ALBERTO SOLANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 10736 | ALBERTO SOTO ALBERTI | ADDRESS ON FILE | | | | | | | |
| 603984 | ALBERTO SOTO GARCIA | URB.RIO HONDO III CB-14 CALLE JOBOS | | | | BAYAMON | PR | 00961 | |
| 603985 | ALBERTO SOTO MARZAN | HC-71 BOX 3158 | | | | NARANJITO | PR | 00719 | |
| 10737 | ALBERTO SOTOMAYOR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 10738 | ALBERTO SOTOMAYOR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 603986 | ALBERTO SURIA CAMPOS | ADDRESS ON FILE | | | | | | | |
| 603987 | ALBERTO T NOGUEROL | 59 CALLE UNION APT 405 | HILLS VIEW PLAZA | | | GUAYNABO | PR | 00971 | |
| 10739 | ALBERTO TATIS HERNANDEZ CORP | VILLA VENECIA | R101 CALLE 7 | | | CAROLINA | PR | 00983-1553 | |
| 840389 | ALBERTO TEXEIRA CARMONA | URB JAIME L DREW | AVE D 156 | | | PONCE | PR | 00731 | |
| 10740 | ALBERTO TIZOL MUNIZ | ADDRESS ON FILE | | | | | | | |
| 603988 | ALBERTO TOLEDO DELGADO | HC 4 BOX 30270 | | | | HATILLO | PR | 00659 | |
| 603989 | ALBERTO TOMAS CANSECO | COND FRESCH PLAZA | APT 420 | | | SAN JUAN | PR | 00925 | |
| 603990 | ALBERTO TORRES BAHAMUNDI | URB EL ROSARIO | 99 CALLE 8 | | | YAUCO | PR | 00698 | |
| 603991 | ALBERTO TORRES CASILLAS | URB RIO GRANDE ESTATE | V 39 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 10741 | ALBERTO TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 603992 | ALBERTO TORRES DIAZ | PO BOX 7126 | | | | SAN JUAN | PR | 00732 | |
| 10742 | ALBERTO TORRES HERNANDEZ | 412 CALLE LA CEIBA | | | | CAMUY | PR | 00627 | |
| 603993 | ALBERTO TORRES HERNANDEZ | P O BOX 8880 | | | | HUMACAO | PR | 00791-8880 | |
| 603994 | ALBERTO TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| 10743 | ALBERTO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 603995 | ALBERTO TORRES VARGAS | HC BOX 27263 | | | | SAN SEBASTIAN | PR | 00685 | |
| 603996 | ALBERTO TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 10744 | ALBERTO TOSSAS VEGA | ADDRESS ON FILE | | | | | | | |
| 603997 | ALBERTO TRABAL ALICEA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10745 | ALBERTO TRIGO PARADES | ADDRESS ON FILE | | | | | | | |
| 603998 | ALBERTO TROCHE MALAVE | MANSIONES DE VILLANOVA | D1 7 CALLE B | | | SAN JUAN | PR | 00936 | |
| 603999 | ALBERTO TROCHE VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 10746 | ALBERTO TRUJILLO TORRES | ADDRESS ON FILE | | | | | | | |
| 10747 | ALBERTO UBINAS AYALA | ADDRESS ON FILE | | | | | | | |
| 10748 | ALBERTO UMPIERRE BRASS | ADDRESS ON FILE | | | | | | | |
| 10749 | ALBERTO UMPIERRE ZAMORA | ADDRESS ON FILE | | | | | | | |
| 2208335 | Alberto Umpierre, Jose | 347 Jorge Manrique | | | | San Juan | PR | 00926 | |
| 604000 | ALBERTO VALCARCEL RUIZ | ADDRESS ON FILE | | | | | | | |
| 604001 | ALBERTO VALDELLULY | EDIF CEM | 1409 AVE PONCE DE LEON PDA 20 | | | SAN JUAN | PR | 00908 | |
| 604002 | ALBERTO VALENTIN OLIVERAS | 2 URB MONTALVO | | | | CABO ROJO | PR | 00623-4357 | |
| 604003 | ALBERTO VALLADARES BELLO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 604004 | ALBERTO VALLE | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 604005 | ALBERTO VARELA | PO BOX 367221 | | | | SAN JUAN | PR | 00937-7221 | |
| 10750 | ALBERTO VARGAS CALDERON | ADDRESS ON FILE | | | | | | | |
| 604006 | ALBERTO VARGAS COMAS | VILLA CAROLINA | 41-97 CALLE 93 | | | CAROLINA | PR | 00985 | |
| 604007 | ALBERTO VARGAS NEGRON | HC 6 BOX 4276 | | | | COTTO LAUREL | PR | 00780-9505 | |
| 10751 | ALBERTO VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 10752 | ALBERTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 10753 | ALBERTO VAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 604008 | ALBERTO VAZQUEZ BATTISTINI | HC 01 BOX 11441 | | | | YAUCO | PR | 00698 | |
| 10754 | ALBERTO VAZQUEZ COLON | HC 1 BOX 5413 | | | | VILLALBA | PR | 00766 | |
| 604009 | ALBERTO VAZQUEZ COLON | P O BOX 9066611 | | | | SAN JUAN | PR | 00906 6611 | |
| 604010 | ALBERTO VAZQUEZ GOMEZ | BDA BLONDET | 113 CALLE B | | | GUAYAMA | PR | 00784 | |
| 10756 | ALBERTO VAZQUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 604011 | ALBERTO VAZQUEZ LUGO | PO BOX 361553 | | | | SAN JUAN | PR | 00936 | |
| 604012 | ALBERTO VAZQUEZ RIOS | P O BOX 1309 | | | | SAN GERMAN | PR | 00683 | |
| 10757 | ALBERTO VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 604013 | ALBERTO VEGA CARDENALES | RES LOS LIRIOS | EDF 1 APT 39 | | | SAN JUAN | PR | 00907 | |
| 604014 | ALBERTO VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 604015 | ALBERTO VELAZQUEZ ACEVEDO | 1552 CARR 108 | | | | MAYAGUEZ | PR | 00681 | |
| 10760 | ALBERTO VELAZQUEZ ACEVEDO | 1552 CARR 108 KM 3.9 | | | | MAYAGUEZ | PR | 00682-7503 | |
| 10759 | ALBERTO VELAZQUEZ ACEVEDO | 1552 CARR. 108 | | | | MAYAGÜEZ | PR | 00680-7503 | |
| 604016 | ALBERTO VELAZQUEZ ANAYA DBA DIGITAL BOX | P O BOX 896 | | | | ARROYO | PR | 00714 | |
| 10761 | ALBERTO VELAZQUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 840390 | ALBERTO VELAZQUEZ MOJICA | 21 CALLE JOAQUÍN VEGA | | | | LAS PIEDRAS | PR | 00771-3032 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175471 | ALBERTO VELAZQUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 10762 | ALBERTO VELEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 10763 | ALBERTO VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 10764 | ALBERTO VELEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 604017 | ALBERTO VELEZ SOTO | URB LAS DELICIAS | 3308 CALLE ANTONIA SOEZ | | | PONCE | PR | 00788 | |
| 604018 | ALBERTO VENTURA RUIZ | ADDRESS ON FILE | | | | | | | |
| 604020 | ALBERTO VENTURA VALERA | HC 1 BOX 5122 | | | | RINCON | PR | 00677 | |
| 10765 | ALBERTO VERA MARRERO | CALLE PRAVIA #61 | URB. BELMONTE | | | MAYAGUEZ | PR | 00860 | |
| 604021 | ALBERTO VERA MARRERO | CHALET DEL MAR 100 APTO A 206 | CALLE CAMBIGA 26 | | | RINCON | PR | 00677 | |
| 604022 | ALBERTO VIERA CALDERON | ADDRESS ON FILE | | | | | | | |
| 10766 | ALBERTO VIERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 10767 | ALBERTO VIERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 10768 | ALBERTO VILLAFANE SANTANA | ADDRESS ON FILE | | | | | | | |
| 604023 | ALBERTO VILLANUEVA CLASSEN | ADDRESS ON FILE | | | | | | | |
| 604024 | ALBERTO ZAMBRANA | COND CONCORDIA GARDENS I APTO 6 N | | | | SAN JUAN | PR | 00924 | |
| 10769 | ALBERTO ZAYAS ESTERRICH | ADDRESS ON FILE | | | | | | | |
| 604025 | ALBERTO ZAYAS SOTOMAYOR | URB PRADERA | AT 8 CALLE 18 | | | TOA BAJA | PR | 00949 | |
| 2216677 | Alberto, Carlos | ADDRESS ON FILE | | | | | | | |
| 1864248 | Albertonio Santori, Lourdes | ADDRESS ON FILE | | | | | | | |
| 10770 | ALBERTORIO AYALA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 10771 | ALBERTORIO BARNES, NERMA | ADDRESS ON FILE | | | | | | | |
| 10772 | ALBERTORIO BERMUDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 10773 | ALBERTORIO BLONDET, HECTOR | ADDRESS ON FILE | | | | | | | |
| 10774 | ALBERTORIO CINTRON, EINA | ADDRESS ON FILE | | | | | | | |
| 2189244 | Albertorio Cintron, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 2068610 | Albertorio Cintron, Maribel | ADDRESS ON FILE | | | | | | | |
| 10775 | ALBERTORIO CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 10776 | ALBERTORIO DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 10777 | ALBERTORIO IRIZARRY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 10778 | ALBERTORIO MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 1616057 | Albertorio Maldonado, Diana | ADDRESS ON FILE | | | | | | | |
| 1615075 | Albertorio Maldonado, Diana | ADDRESS ON FILE | | | | | | | |
| 1637090 | Albertorio Maldonado, Diana | ADDRESS ON FILE | | | | | | | |
| 10779 | ALBERTORIO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1913661 | ALBERTORIO MALDONADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 10781 | ALBERTORIO MALDONADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 10782 | ALBERTORIO MATOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 10784 | ALBERTORIO MATOS, OLIMPIO | ADDRESS ON FILE | | | | | | | |
| 10785 | ALBERTORIO NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 10786 | ALBERTORIO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 10787 | ALBERTORIO ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 10788 | ALBERTORIO ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 10789 | ALBERTORIO RENTAS, EMMA | ADDRESS ON FILE | | | | | | | |
| 778501 | ALBERTORIO REYES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 10790 | ALBERTORIO RIVERA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 10791 | ALBERTORIO RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 1966088 | Albertorio Rivera, Frances T. | ADDRESS ON FILE | | | | | | | |
| 2119072 | Albertorio Rivera, Frances T. | ADDRESS ON FILE | | | | | | | |
| 10792 | ALBERTORIO RIVERA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 2227674 | Albertorio Rodriguez, Irma | ADDRESS ON FILE | | | | | | | |
| 10794 | ALBERTORIO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 10795 | ALBERTORIO SAEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 778502 | ALBERTORIO SAEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 10796 | ALBERTORIO SAEZ, VERONICA M | ADDRESS ON FILE | | | | | | | |
| 1830936 | Albertorio Santon, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1719735 | Albertorio Santori, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1849422 | Albertorio Santori, Lourdes | ADDRESS ON FILE | | | | | | | |
| 10797 | ALBERTORIO SANTORI, LOURDES | ADDRESS ON FILE | | | | | | | |
| 10798 | ALBERTORIO VELEZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| 10799 | ALBERTORIO VÍCTOR L. | LCDO. JAVIER F. RAMOS RODRÍGUEZ | URB. RIVERA DONATO E-9 CALLE JESÚS M. RIVERA | | | HUMACAO | PR | 00791 | |
| 1418581 | ALBERTORIO, VÍCTOR L. | JAVIER F. RAMOS RODRÍGUEZ | URB. RIVERA DONATO E-9 CALLE JESÚS M. RIVERA | | | HUMACAO | PR | 00791 | |
| 1418582 | ALBERTORIO, VILMARIE Y OTROS (9) | SR. FEDRICO TORRES MONTALVO | CALLE CÁDIZ 1214 | | | SAN JUAN | PR | 00920 | |
| 10800 | ALBERTORIOCINTRO, GLODOBERTO | ADDRESS ON FILE | | | | | | | |
| 1779344 | Albertorro Maldonado, Jose | ADDRESS ON FILE | | | | | | | |
| 604026 | ALBERTO'S RESTAURANT | 304 CALLE SAN AGUSTIN | | | | SAN JUAN | PR | 00906 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604027 | ALBERTS BAKERY | 548 AVE AMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 840391 | ALBERT'S BAKERY | 548 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685-3108 | |
| 10801 | ALBERTY CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 10802 | ALBERTY FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 10803 | ALBERTY FRAGOSO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1617759 | Alberty Marrero, Socorro | ADDRESS ON FILE | | | | | | | |
| 10804 | ALBERTY MARRERO, SOCORRO N. | ADDRESS ON FILE | | | | | | | |
| 1961395 | Alberty Martinez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 10806 | ALBERTY MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 10807 | ALBERTY OLLER, DENISE | ADDRESS ON FILE | | | | | | | |
| 10808 | ALBERTY OMS, LEILANI | ADDRESS ON FILE | | | | | | | |
| 10809 | ALBERTY OMS, MARIAN | ADDRESS ON FILE | | | | | | | |
| 778503 | ALBERTY OMS, MARIAN | ADDRESS ON FILE | | | | | | | |
| 10810 | ALBERTY ORONA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 10811 | ALBERTY PENA, WILMA | ADDRESS ON FILE | | | | | | | |
| 778504 | ALBERTY ROMAN, ILEAN | ADDRESS ON FILE | | | | | | | |
| 10812 | ALBERTY ROMAN, ILEAN | ADDRESS ON FILE | | | | | | | |
| 10813 | ALBERTY ROMAN, ILEAN A | ADDRESS ON FILE | | | | | | | |
| 10814 | ALBERTY ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 778505 | ALBERTY ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 778506 | ALBERTY ROMAN, TOMAS | ADDRESS ON FILE | | | | | | | |
| 778507 | ALBERTY ROMAN, TOMAS | ADDRESS ON FILE | | | | | | | |
| 10815 | ALBERTY RUIZ, XIOMARA E. | ADDRESS ON FILE | | | | | | | |
| 10816 | ALBERTY TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 10817 | ALBERTY VELEZ, MODESTA DEL C. | ADDRESS ON FILE | | | | | | | |
| 851923 | ALBERTY VELEZ, VICTORIA L. | ADDRESS ON FILE | | | | | | | |
| 10818 | ALBERTY VELEZ, VICTORIA LIS | ADDRESS ON FILE | | | | | | | |
| 2024193 | Alberty, Ivette del Valle | ADDRESS ON FILE | | | | | | | |
| 10783 | ALBERY SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 1653035 | ALBETORIO DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1653035 | ALBETORIO DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 10819 | ALBETORIO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 10820 | ALBETSY TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 10821 | ALBI RENE TORRES PINTO | ADDRESS ON FILE | | | | | | | |
| 604028 | ALBI ROSARIO GONZALEZ | URB COUNTRY CLUB | QH 10 CALLE 527 | | | CAROLINA | PR | 00982 | |
| 604029 | ALBIA ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10822 | ALBIA ROSADO FALCON | ADDRESS ON FILE | | | | | | | |
| 604031 | ALBILDA DELGADO GONZALEZ | URB JARDINES DE COUNTRY CLUB | AK 8 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 604032 | ALBILDA H BOSCH ACOSTA | URB CAPARRA TERRACE | 536 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 604033 | ALBILDA RODRIGUEZ RUIZ | HC 3 BOX 11359 | | | | UTUADO | PR | 00641 | |
| 10823 | ALBIN A RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 604034 | ALBIN CONTRERAS LORENZO | ADDRESS ON FILE | | | | | | | |
| 604035 | ALBIN E RODRIGUEZ RAMOS | BOX 69001 SUITE 130 | | | | HATILLO | PR | 00659 | |
| 604036 | ALBIN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 10824 | ALBIN MANUEL VEGA | ADDRESS ON FILE | | | | | | | |
| 604037 | ALBIN MONTALVO HERNANDEZ | EXT ZENO GANDIA | EDIF B 15 APT 412 | | | ARECIBO | PR | 00612 | |
| 10825 | ALBINO & MARTINEZ LLC | 43 CALLE LUIS MUNOZ RIVERA | | | | SABANA GRANDE | PR | 00637 | |
| 1685809 | Albino , Jamilette Perez | ADDRESS ON FILE | | | | | | | |
| 10826 | ALBINO AGOSTO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 10827 | ALBINO ALBELO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 10828 | ALBINO ALBINO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 10829 | ALBINO ALBINO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 10830 | ALBINO ALVAREZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1418583 | ALBINO ÁLVAREZ, WILFREDO | JOSE A. RALAT PEREZ | 76 CALLE CRISTINA # 200-B | | | PONCE | PR | 00730-3777 | |
| 10831 | ALBINO APONTE, MARIA C | ADDRESS ON FILE | | | | | | | |
| 10833 | ALBINO BAEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 10832 | ALBINO BAEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 10834 | ALBINO BAEZ, GERDMARY | ADDRESS ON FILE | | | | | | | |
| 778509 | ALBINO BAEZ, GERDMARY | ADDRESS ON FILE | | | | | | | |
| 10835 | ALBINO BAEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 1870423 | ALBINO BAEZ, ROSA ANGELA | ADDRESS ON FILE | | | | | | | |
| 778510 | ALBINO BARNECETT, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 778511 | ALBINO BASCO, YESSICA | ADDRESS ON FILE | | | | | | | |
| 10838 | ALBINO BERRIOS, JISSABER | ADDRESS ON FILE | | | | | | | |
| 10839 | ALBINO CARABALLO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1458605 | Albino Cedena, Luis A. | ADDRESS ON FILE | | | | | | | |
| 10840 | ALBINO CEDENO, EXEL | ADDRESS ON FILE | | | | | | | |
| 10841 | ALBINO CEDENO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 10842 | ALBINO CEDENO, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 10843 | ALBINO CEDENO, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 10844 | ALBINO CHARLES, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778512 | ALBINO CHARLES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 778513 | ALBINO COLLAZO, NORKA | ADDRESS ON FILE | | | | | | | |
| 10845 | ALBINO COLLAZO, NORKA I | ADDRESS ON FILE | | | | | | | |
| 2023646 | ALBINO COLLAZO, NORKA IDALIA | ADDRESS ON FILE | | | | | | | |
| 10846 | ALBINO COLLAZO, SOL M | ADDRESS ON FILE | | | | | | | |
| 10847 | ALBINO COSME, JUAN | ADDRESS ON FILE | | | | | | | |
| 10848 | ALBINO CRESPO, CAMALICH | ADDRESS ON FILE | | | | | | | |
| 10849 | ALBINO CRUZ MD, ILEANA | ADDRESS ON FILE | | | | | | | |
| 2067121 | Albino Cruz, Anibal | ADDRESS ON FILE | | | | | | | |
| 10851 | Albino De Jesus, Sandra I | ADDRESS ON FILE | | | | | | | |
| 10852 | ALBINO DE SEISE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1719613 | Albino Del Valle, Ivette | ADDRESS ON FILE | | | | | | | |
| 10853 | ALBINO DELGADO, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 10854 | ALBINO ESCOBAR, YANIRA | ADDRESS ON FILE | | | | | | | |
| 10855 | ALBINO FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 778514 | ALBINO FELICIANO, GERARDA | ADDRESS ON FILE | | | | | | | |
| 10856 | ALBINO FELICIANO, GERARDA | ADDRESS ON FILE | | | | | | | |
| 10857 | ALBINO FERNANDEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 10858 | Albino Figueroa, Jorge C | ADDRESS ON FILE | | | | | | | |
| 10859 | Albino Figueroa, Melvin | ADDRESS ON FILE | | | | | | | |
| 10860 | ALBINO FIGUEROA, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 10861 | ALBINO FLORES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 10862 | ALBINO FLORES, XAVIER I | ADDRESS ON FILE | | | | | | | |
| 10863 | ALBINO FUENTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 10864 | ALBINO FUENTES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 10865 | ALBINO GARCIA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 10866 | Albino Garcia, Eilynette | ADDRESS ON FILE | | | | | | | |
| 778515 | ALBINO GARCIA, JINELIZ | ADDRESS ON FILE | | | | | | | |
| 10867 | ALBINO GIUNDINELLI, NAYDA | ADDRESS ON FILE | | | | | | | |
| 835207 | Albino Gonzales, Juan A. | Capital Center Building | South Tower, Suite 702 | 239 Artenial Hosto Ave | | Hato Rey, San Jaun | PR | 00918 | |
| 1526042 | Albino Gonzales, Juan A. | Captial Center Building | South Tower, Suite 702 | 239 Artenial Hosto Ave | Hato Rey | San Juan | PR | 00918 | |
| 10868 | Albino Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| 10869 | ALBINO GONZALEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 10870 | ALBINO GONZALEZ, JAN | ADDRESS ON FILE | | | | | | | |
| 10871 | ALBINO GONZALEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 10872 | ALBINO GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10873 | ALBINO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 10874 | Albino Gonzalez, Rafael | ADDRESS ON FILE | | | | | | | |
| 10875 | ALBINO GONZALEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 10876 | ALBINO GUZMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 10877 | ALBINO HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 778516 | ALBINO HERNANDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 10878 | ALBINO HERNANDEZ, XIANA | ADDRESS ON FILE | | | | | | | |
| 10879 | ALBINO HERNANDEZ, YANOSHKA Y. | ADDRESS ON FILE | | | | | | | |
| 10880 | ALBINO HORRACH, ROSA J | ADDRESS ON FILE | | | | | | | |
| 10881 | ALBINO IBARRA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 10882 | ALBINO IRIZARRY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 10883 | ALBINO IRIZARRY, LUZ I | ADDRESS ON FILE | | | | | | | |
| 604039 | ALBINO ITHIER CORP DBA TEXACO MONTELLANO | PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 604040 | ALBINO ITHIER CORP DBA TEXACO MONTELLANO | SANTA ROSA | 28-20 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 10884 | ALBINO ITHIER, VALERIA C. | ADDRESS ON FILE | | | | | | | |
| 10885 | ALBINO JUSTINIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 778517 | ALBINO JUSTINIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 10886 | ALBINO LEBRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 10887 | ALBINO LOPEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 778518 | ALBINO LOPEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 10888 | ALBINO LOPEZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| 10889 | ALBINO LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1856329 | ALBINO LUGO, CATIN | ADDRESS ON FILE | | | | | | | |
| 10890 | ALBINO LUGO, CATIN | ADDRESS ON FILE | | | | | | | |
| 10891 | ALBINO LUGO, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 2077573 | Albino Lugo, Milagros | ADDRESS ON FILE | | | | | | | |
| 10892 | ALBINO MARRERO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 10893 | ALBINO MARTINEZ, ADAMINA | ADDRESS ON FILE | | | | | | | |
| 10894 | ALBINO MARTINEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 10895 | ALBINO MARTINEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 778519 | ALBINO MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 10896 | ALBINO MARTINEZ, MARTA R | ADDRESS ON FILE | | | | | | | |
| 10897 | ALBINO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 10898 | ALBINO MELENDEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 10899 | Albino Montalvo, Janell | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10900 | ALBINO MORALES, BETSY | ADDRESS ON FILE | | | | | | | |
| 10901 | ALBINO MORALES, BETSY M | ADDRESS ON FILE | | | | | | | |
| 10902 | ALBINO MORALES, GILDA | ADDRESS ON FILE | | | | | | | |
| 10903 | ALBINO MORALES, LIZ | ADDRESS ON FILE | | | | | | | |
| 10904 | ALBINO MORALES, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 10905 | ALBINO MOSCATO, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| 778520 | ALBINO MOSCATO, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| 10907 | ALBINO NAZARIO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 10837 | ALBINO NAZARIO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 10908 | Albino Nazario, Sandra I | ADDRESS ON FILE | | | | | | | |
| 10909 | ALBINO NEGRON, AIDA | ADDRESS ON FILE | | | | | | | |
| 10910 | ALBINO NUNEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 10911 | ALBINO OCASIO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 10913 | ALBINO ORTIZ PHD, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 10914 | ALBINO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 10915 | ALBINO ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 10916 | ALBINO OYOLA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 10917 | Albino Pabon, Donny | ADDRESS ON FILE | | | | | | | |
| 10918 | ALBINO PABON, DONNY | ADDRESS ON FILE | | | | | | | |
| 10919 | ALBINO PABON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 10920 | ALBINO PADILLA, AIDA | ADDRESS ON FILE | | | | | | | |
| 10921 | ALBINO PADILLA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 10922 | ALBINO PADILLA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 10923 | ALBINO PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1672022 | Albino Pagán, Carmen M. | HC 61 Buzón 4045 | | | | Trujillo Alto | PR | 00976 | |
| 604038 | ALBINO PEREZ CHILENO | PO BOX 90021997 | | | | SAN JUAN | PR | 00902-1997 | |
| 10924 | ALBINO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 10925 | ALBINO PEREZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 1522280 | Albino Perez, Lillian | ADDRESS ON FILE | | | | | | | |
| 10927 | ALBINO PEREZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 10928 | ALBINO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 10929 | ALBINO PEREZ, REY J | ADDRESS ON FILE | | | | | | | |
| 10930 | ALBINO PICHARDO, IRAIDA E | ADDRESS ON FILE | | | | | | | |
| 10931 | ALBINO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 10932 | ALBINO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 10933 | ALBINO RAMOS, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 10934 | Albino Rentas, Edwin G. | ADDRESS ON FILE | | | | | | | |
| 1649733 | Albino Rigoberto, Feliciano | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10936 | ALBINO RIOS, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 778523 | ALBINO RIOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 10937 | ALBINO RIOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 1601487 | Albino Rios, Leonel | ADDRESS ON FILE | | | | | | | |
| 10938 | Albino Rios, Leonel | ADDRESS ON FILE | | | | | | | |
| 10939 | ALBINO RIOS, LORNA | ADDRESS ON FILE | | | | | | | |
| 10940 | ALBINO RIOS, MARKUS | ADDRESS ON FILE | | | | | | | |
| 10941 | ALBINO RIVERA, CICMA B | ADDRESS ON FILE | | | | | | | |
| 1845734 | ALBINO RIVERA, CINDY | ADDRESS ON FILE | | | | | | | |
| 10942 | ALBINO RIVERA, CORALY | ADDRESS ON FILE | | | | | | | |
| 10943 | ALBINO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 10944 | ALBINO RIVERA, EDUARDO H | ADDRESS ON FILE | | | | | | | |
| 851924 | ALBINO RIVERA, ELDA | ADDRESS ON FILE | | | | | | | |
| 10945 | ALBINO RIVERA, ELDA | ADDRESS ON FILE | | | | | | | |
| 10946 | ALBINO RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 10948 | ALBINO RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 10947 | ALBINO RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 10949 | ALBINO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 10950 | ALBINO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 10951 | ALBINO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 10952 | ALBINO RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 10953 | ALBINO RIVERA, ROSA J | ADDRESS ON FILE | | | | | | | |
| 778524 | ALBINO RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 10954 | ALBINO RIVERA, RUTH N | ADDRESS ON FILE | | | | | | | |
| 778525 | ALBINO RIVERA, RUTH N | ADDRESS ON FILE | | | | | | | |
| 778526 | ALBINO RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 10955 | ALBINO RIVERA, WILGEN | ADDRESS ON FILE | | | | | | | |
| 10956 | ALBINO ROBLES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 1668635 | Albino Robles, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 10957 | ALBINO ROBLES, LESLLIE | ADDRESS ON FILE | | | | | | | |
| 1726111 | ALBINO ROBLES, LESLLIE J | ADDRESS ON FILE | | | | | | | |
| 10958 | ALBINO RODRIGUEZ, ALLAN | ADDRESS ON FILE | | | | | | | |
| 10959 | ALBINO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 10960 | ALBINO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 10961 | ALBINO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 2065500 | ALBINO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 2032887 | Albino Rodriguez, Rene | ADDRESS ON FILE | | | | | | | |
| 2032887 | Albino Rodriguez, Rene | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10926 | ALBINO RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 778527 | ALBINO ROLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 10962 | ALBINO ROLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 10963 | ALBINO ROMAN, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 10964 | ALBINO ROSARIO, DAISY | ADDRESS ON FILE | | | | | | | |
| 2096317 | Albino Rosario, Daisy | ADDRESS ON FILE | | | | | | | |
| 10965 | ALBINO ROSDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1565702 | Albino Ruiz, Acenet | ADDRESS ON FILE | | | | | | | |
| 10966 | ALBINO RUIZ, ACENET | ADDRESS ON FILE | | | | | | | |
| 1565702 | Albino Ruiz, Acenet | ADDRESS ON FILE | | | | | | | |
| 1591577 | Albino Ruiz, Alex | ADDRESS ON FILE | | | | | | | |
| 1578490 | ALBINO RUIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 10967 | ALBINO RUIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 10968 | ALBINO RUIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 10969 | ALBINO RUIZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 10970 | ALBINO SAEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 10971 | ALBINO SAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 10972 | ALBINO SAEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 778528 | ALBINO SAEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 778529 | ALBINO SAEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 778530 | ALBINO SAEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 10973 | ALBINO SAEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 10974 | ALBINO SANCHEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 10975 | Albino Sanchez, Pedro | ADDRESS ON FILE | | | | | | | |
| 10976 | Albino Sanchez, Rafael | ADDRESS ON FILE | | | | | | | |
| 778531 | ALBINO SANTIAGO, ADAN | ADDRESS ON FILE | | | | | | | |
| 10977 | ALBINO SANTIAGO, CARLA | ADDRESS ON FILE | | | | | | | |
| 10978 | ALBINO SANTIAGO, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 1418584 | ALBINO SANTIAGO, JESSICA | IVAN AYALA CADIZ | CALLE CASTILLO #1 | | | PONCE | PR | 00730-3824 | |
| 10979 | ALBINO SANTOS, JULY | ADDRESS ON FILE | | | | | | | |
| 10980 | ALBINO SANTOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 10981 | ALBINO SEPULVEDA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 778532 | ALBINO SERRANO, ANA L | ADDRESS ON FILE | | | | | | | |
| 2024862 | Albino Serrano, Carmen | ADDRESS ON FILE | | | | | | | |
| 10982 | ALBINO SERRANO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 10983 | ALBINO SERRANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 10984 | ALBINO SERRANO, ISIDRA M | ADDRESS ON FILE | | | | | | | |
| 10985 | ALBINO SERRANO, LUCILA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10986 | ALBINO SERRANO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 10987 | ALBINO TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 10988 | ALBINO TORRES, ACTRIZ | ADDRESS ON FILE | | | | | | | |
| 10989 | ALBINO TORRES, ANIBAL E | ADDRESS ON FILE | | | | | | | |
| 10990 | ALBINO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 778533 | ALBINO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 10991 | ALBINO TORRES, JOSE D | ADDRESS ON FILE | | | | | | | |
| 10992 | ALBINO TORRES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 10993 | ALBINO TORRES, LUISA | ADDRESS ON FILE | | | | | | | |
| 778534 | ALBINO TORRES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 10994 | ALBINO TORRES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 10995 | ALBINO TORRES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 2100980 | ALBINO TORRES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 10996 | ALBINO TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 778535 | ALBINO TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 10998 | ALBINO VALENTIN, NELLY | ADDRESS ON FILE | | | | | | | |
| 1912601 | Albino Vazquez , Josue | ADDRESS ON FILE | | | | | | | |
| 10999 | ALBINO VAZQUEZ MD, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1940236 | Albino Vazquez, Armando | ADDRESS ON FILE | | | | | | | |
| 2205110 | Albino Vazquez, Gloria B. | ADDRESS ON FILE | | | | | | | |
| 11000 | ALBINO VAZQUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 2021497 | Albino Vazquez, Natividad | ADDRESS ON FILE | | | | | | | |
| 1855384 | Albino Vazquez, Rosa B. | ADDRESS ON FILE | | | | | | | |
| 11001 | ALBINO VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 2204049 | Albino Vazquez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 778536 | ALBINO VEGA, LISED | ADDRESS ON FILE | | | | | | | |
| 1656999 | ALBINO VEGA, LISED | ADDRESS ON FILE | | | | | | | |
| 1656999 | ALBINO VEGA, LISED | ADDRESS ON FILE | | | | | | | |
| 11002 | ALBINO VEGA, LISED M | ADDRESS ON FILE | | | | | | | |
| 11003 | ALBINO VELAZQUEZ, MARILYN J | ADDRESS ON FILE | | | | | | | |
| 11004 | ALBINO VELAZQUEZ, MARILYN J | ADDRESS ON FILE | | | | | | | |
| 1635574 | ALBINO VELEZ , DANIEL | ADDRESS ON FILE | | | | | | | |
| 11006 | ALBINO VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 11007 | ALBINO VELEZ, NILDA J. | ADDRESS ON FILE | | | | | | | |
| 11008 | ALBINO VELEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 778537 | ALBINO VILLAFANE, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| 11009 | ALBINO, ERNIE | ADDRESS ON FILE | | | | | | | |
| 1668777 | Albino, Jamilette Perez | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2205517 | Albino, Jose A. | ADDRESS ON FILE | | | | | | | |
| 11010 | ALBINO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 11011 | ALBINO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 11012 | ALBINOMARTINEZ, RESTITUTO | ADDRESS ON FILE | | | | | | | |
| 1531275 | Albino-Torres, Actriz A. | ADDRESS ON FILE | | | | | | | |
| 2225982 | Albino-Velazquez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 11013 | ALBINQ RIVERA, CINDY | ADDRESS ON FILE | | | | | | | |
| 604041 | ALBIS C RIVERA MEDERO | 44 CALLE CARAZO OFIC 2 D | | | | GUAYNABO | PR | 00696 | |
| 840392 | ALBIS C RIVERA MEDERO | COLINAS METROPOLITANAS | S17 CALLE MONTELLANO | | | GUAYNABO | PR | 00969 | |
| 604042 | ALBIS C RIVERA MEDERO | COLINAS METROPOLITANOS | S 17 MONTELLANOS | | | GUAYNABO | PR | 00969 | |
| 604043 | ALBIS M AGUILAR RUBINO | 75 AVE CONDADO 1001 | | | | SAN JUAN | PR | 00907 | |
| 604044 | ALBIT CABAN DEL PILAR | P O BOX 19793 | | | | SAN JUAN | PR | 00910 | |
| 11014 | ALBIT J RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 11015 | ALBIT R PAOLI GARCIA | ADDRESS ON FILE | | | | | | | |
| 604045 | ALBITA RIVERA | ADDRESS ON FILE | | | | | | | |
| 10997 | ALBITAS LAB. INC. | 159 CALLE ANDRES ARUS RIVERA W | | | | GURABO | PR | 00778 | |
| 11016 | ALBITE VELEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 11018 | ALBITE VELEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 11017 | ALBITE VELEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1957063 | Albiza Laboy, Luz Lina | ADDRESS ON FILE | | | | | | | |
| 11019 | ALBIZAEL RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 11020 | ALBIZAEL RODRIGUEZ/TRANSPORTE PAPO ALVY | ADDRESS ON FILE | | | | | | | |
| 1932701 | Albizo Barbosa, Martha E | ADDRESS ON FILE | | | | | | | |
| 11021 | ALBIZU ALICEA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 11023 | ALBIZU APONTE, LOURDES R. | ADDRESS ON FILE | | | | | | | |
| 11024 | ALBIZU BARBOSA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 778538 | ALBIZU BARBOSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 11025 | ALBIZU BARBOSA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 11026 | ALBIZU BARBOSA, MARTHA E | ADDRESS ON FILE | | | | | | | |
| 11027 | ALBIZU BERRIOS, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 1257717 | ALBIZU CEPEDA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 11028 | ALBIZU CEPEDA, PERLA | ADDRESS ON FILE | | | | | | | |
| 11029 | ALBIZU CORDERO, GISELA | ADDRESS ON FILE | | | | | | | |
| 11030 | ALBIZU DE JESUS, JUAN P | ADDRESS ON FILE | | | | | | | |
| 11032 | Albizu García, Felix R | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11033 | Albizu Garcia, Mirta | ADDRESS ON FILE | | | | | | | |
| 11034 | ALBIZU GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 11035 | ALBIZU MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 778539 | ALBIZU MERCED, ANA | ADDRESS ON FILE | | | | | | | |
| 11036 | ALBIZU MERCED, ANA L | ADDRESS ON FILE | | | | | | | |
| 2115359 | Albizu Merced, Ana L. | ADDRESS ON FILE | | | | | | | |
| 1473345 | Albizu Merced, Antonia M. | ADDRESS ON FILE | | | | | | | |
| 11037 | ALBIZU MERCED, ANTONIA MINERVA | ADDRESS ON FILE | | | | | | | |
| 11038 | ALBIZU MERCED, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 11039 | ALBIZU MERCED, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1363315 | ALBIZU MERCED, NOEMI | ADDRESS ON FILE | | | | | | | |
| 11040 | ALBIZU MERCED, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 11041 | ALBIZU MORALES, PABLO | ADDRESS ON FILE | | | | | | | |
| 11042 | ALBIZU RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 11043 | ALBIZU RIVERA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 11044 | ALBIZU RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 11045 | ALBIZU RIVERA, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 11046 | ALBIZU RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 11047 | ALBIZU ROSARIO, LUCIANNE | ADDRESS ON FILE | | | | | | | |
| 778540 | ALBIZU SANCHEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 11048 | ALBIZU SANCHEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 11049 | ALBIZU SANTOS, ENID L. | ADDRESS ON FILE | | | | | | | |
| 11050 | ALBIZU SEPULVEDA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 11051 | ALBIZU TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 11052 | ALBIZU, ANA | ADDRESS ON FILE | | | | | | | |
| 778541 | ALBIZU, EMILY J | ADDRESS ON FILE | | | | | | | |
| 1598454 | Albizu, Norma Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2051589 | ALBO MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 11054 | ALBÓ VELÁZQUEZ, AIDA C. | ADDRESS ON FILE | | | | | | | |
| 11055 | ALBO VELAZQUEZ, AIDA CAMILE | ADDRESS ON FILE | | | | | | | |
| 11056 | Albore Furniture Boutique | 101 Calle San Carlos | | | | Quebradillas | PR | 00678 | |
| 2138095 | ALBORS & C CORPORATION | ALBORS LAHONGRAIS, JUAN R | PO BOX 363041 | | | SAN JUAN | PR | 00936-3041 | |
| 2137487 | ALBORS & C CORPORATION | ALBORS LAHONGRAIS, JUAN R | PONCE DE LEON 420 | EDIF. MIDTOWN 707 | | SAN JUAN | PR | 00918 | |
| 2163521 | ALBORS & C CORPORATION | PO BOX 363041 | | | | SAN JUAN | PR | 00936-3041 | |
| 837746 | ALBORS & C CORPORATION | PONCE DE LEON 420 | EDIF. MIDTOWN 707 | | | SAN JUAN | PR | 00918 | |
| 11057 | ALBORS MELIA, CARMEN A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11058 | ALBORS MORA MD, MELANIE | ADDRESS ON FILE | | | | | | | |
| 11059 | ALBORS ORTIZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 11060 | ALBORS ORTIZ, ADRIANA C. | ADDRESS ON FILE | | | | | | | |
| 11061 | ALBORS ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 11062 | ALBORS PERALTA, MARIA | ADDRESS ON FILE | | | | | | | |
| 11063 | ALBORS RUIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 11064 | ALBORS VELEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1559416 | Albors-Molini, Christine | ADDRESS ON FILE | | | | | | | |
| 1526046 | Albors-Peralta, Maria T. | ADDRESS ON FILE | | | | | | | |
| 1533075 | Albors-Peralta, María T. | ADDRESS ON FILE | | | | | | | |
| 1536244 | Albors-Peralta, María T. | ADDRESS ON FILE | | | | | | | |
| 831176 | Albrayco Technologies, Inc. | 38 River Road | | | | Cromwell | CT | 06416 | |
| 11065 | ALBRIGHT LINERA, ERNEST | ADDRESS ON FILE | | | | | | | |
| 11066 | ALBRIGHT LINERA, JAMES | ADDRESS ON FILE | | | | | | | |
| 11067 | ALBRIGHT LINERA, JOHN H | ADDRESS ON FILE | | | | | | | |
| 1477421 | Albright, Jeanette R | ADDRESS ON FILE | | | | | | | |
| 11068 | ALBRIGHT, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 11069 | ALBURQUERQUE DIAZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 11070 | ALBURQUERQUE MD, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 11071 | ALBURQUERQUE MELENDEZ, AMANDA L | ADDRESS ON FILE | | | | | | | |
| 11072 | ALBURQUERQUE RAMIREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 11073 | ALBURQUERQUE SOLANO, JOHANNA A | ADDRESS ON FILE | | | | | | | |
| 604047 | ALBY ALVAREZ CRUZ | SECTOR CALIFORNIA BOX 244 | | | | ISABELA | PR | 00662 | |
| 604048 | ALBY O. ROSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 604049 | ALBY O. ROSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 778542 | ALCABES LOPEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 604050 | ALCADIA SANCHEZ HERNANDEZ | URB WONDERVILLE | 43 CALLE NEPTUNO | | | TRUJILLO ALTO | PR | 00976 | |
| 11075 | ALCAIDE ALCAIDE, NYDIA | ADDRESS ON FILE | | | | | | | |
| 11076 | ALCAIDE ALCAIDE, VIRGINIA A | ADDRESS ON FILE | | | | | | | |
| 11077 | ALCAIDE ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 11078 | ALCAIDE ARROYO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 11079 | ALCAIDE CANDELARIA, ANA | ADDRESS ON FILE | | | | | | | |
| 778543 | ALCAIDE CANDELARIA, ANA | ADDRESS ON FILE | | | | | | | |
| 11080 | ALCAIDE CRUZ, ENID | ADDRESS ON FILE | | | | | | | |
| 11081 | Alcaide Gonzalez, Richard | ADDRESS ON FILE | | | | | | | |
| 840393 | ALCAIDE MARTINEZ MIRIAM | BOX 13 | SECTOR ALVAREZ | | | HATILLO | PR | 00659 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11082 | Alcaide Martinez, Jorge E. | ADDRESS ON FILE | | | | | | | |
| 1257718 | ALCAIDE MOLINA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 11083 | ALCAIDE MOLINA, ZULMARI | ADDRESS ON FILE | | | | | | | |
| 11084 | ALCAIDE MUNOZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 11085 | ALCAIDE QUILES, SYLMA | ADDRESS ON FILE | | | | | | | |
| 11086 | ALCAIDE RIOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 11087 | ALCAIDE ROSARIO, IDANIA | ADDRESS ON FILE | | | | | | | |
| 1342544 | ALCAIDE VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 11088 | ALCALA BUS LINE | 63 ESTE CALLE SOTO ESPANA | | | | SAN LORENZO | PR | 00754 | |
| 1942849 | Alcala Cabrena, Wanda Josefina | ADDRESS ON FILE | | | | | | | |
| 11089 | ALCALA CABRERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 778544 | ALCALA CABRERA, LICELLE | ADDRESS ON FILE | | | | | | | |
| 11091 | ALCALA CABRERA, LICELLE M | ADDRESS ON FILE | | | | | | | |
| 11092 | ALCALA CABRERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 11093 | ALCALA CABRERA, WANDA J | ADDRESS ON FILE | | | | | | | |
| 1885046 | Alcala Cabrera, Wanda Josefina | ADDRESS ON FILE | | | | | | | |
| 11094 | ALCALA MUÑOZ MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 11095 | ALCALA MUNOZ, MARTA A | ADDRESS ON FILE | | | | | | | |
| 11096 | ALCALA MUQOZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 11097 | ALCALA OCASIO MD, DIEGO J | ADDRESS ON FILE | | | | | | | |
| 11098 | ALCALA OCASIO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 11099 | ALCALA OCINALDI, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 11100 | ALCALA PEREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 11101 | ALCALA RIVERA, YUSEPH | ADDRESS ON FILE | | | | | | | |
| 11102 | ALCALA ROSADO, LIZETTE G | ADDRESS ON FILE | | | | | | | |
| 11103 | ALCALA ROSADO, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 11104 | ALCALA ROSADO, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 778545 | ALCALA SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 1890246 | Alcala Santiago, Luz I | ADDRESS ON FILE | | | | | | | |
| 11105 | ALCALA SANTIAGO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 11106 | ALCALA VEGA, MARCHELLI | ADDRESS ON FILE | | | | | | | |
| 831177 | Alcalde Auto Part | P.O. Box 191104 | | | | San Juan | PR | 00919 | |
| 11107 | ALCALDE AUTO PART INC | P.O. BOX 191104 | | | | SAN JUAN | PR | 00919-1104 | |
| 11109 | ALCALDE AUTO PARTS | 219 AVE QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| 11090 | ALCALDE AUTO PARTS | 219 AVE. QUISQUEYA | | | | HATO REY | PR | 00917 | |
| 11110 | ALCALDE AUTO PARTS | PO BOX 191104 | | | | SAN JUAN | PR | 00919 | |
| 11111 | ALCALDE AUTO PARTS | PO BOX 1911404 | | | | SAN JUAN | PR | 00919-1104 | |
| 11112 | Alcalde Auto Parts, Inc. | P.O. BOX 191104 | | | | SAN JUAN | PR | 00919-1104 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604051 | ALCAN ALUMINUN CORPORATION | P O BOX 94596 | | | | CLEVELAND | OH | 44124-4596 | |
| 604052 | ALCAN PACKAGING PUERTO RICO | PO BOX 6500 | | | | CAYEY | PR | 00737-6500 | |
| 11113 | ALCAN PACKAGING PUERTO RICO IN | PO BOX 6500 | | | | CAYEY | PR | 00737 | |
| 11114 | ALCANTARA CARDI MD, GEORGE D | ADDRESS ON FILE | | | | | | | |
| 1471503 | ALCANTARA DE LOS SANTOS, DOMNINA | ADDRESS ON FILE | | | | | | | |
| 11115 | ALCANTARA FELIX, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 851925 | ALCANTARA FELIX, EUFEMIA D. | ADDRESS ON FILE | | | | | | | |
| 11116 | ALCANTARA FELIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 11117 | ALCANTARA GARCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| 11118 | ALCANTARA GONZALEZ MD, AURORA | ADDRESS ON FILE | | | | | | | |
| 11119 | ALCANTARA INFANTE, HIRANI | ADDRESS ON FILE | | | | | | | |
| 11120 | ALCANTARA LLUSIA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 11121 | ALCANTARA LOPEZ, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 11122 | ALCANTARA MANANA, MAITE | ADDRESS ON FILE | | | | | | | |
| 11123 | ALCANTARA MARTE, JOSUE | ADDRESS ON FILE | | | | | | | |
| 11124 | ALCANTARA NUNEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 11125 | ALCANTARA ORTIZ, REGINO | ADDRESS ON FILE | | | | | | | |
| 11126 | ALCANTARA PANIAGUA, ELIDA | ADDRESS ON FILE | | | | | | | |
| 11127 | ALCANTARA REYES, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 11128 | ALCANTARA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 778546 | ALCANTARA TAVAREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 11131 | ALCANTARA TAVAREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 11132 | ALCANTARA TEJADA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 11133 | ALCANTARA TEJEDA, ROGER | ADDRESS ON FILE | | | | | | | |
| 11134 | ALCANTARA VARGAS, JULIAN | ADDRESS ON FILE | | | | | | | |
| 11135 | ALCANTARA VICENTE, QUENIA | ADDRESS ON FILE | | | | | | | |
| 11136 | ALCANTARAFAMILIA, JUANA | ADDRESS ON FILE | | | | | | | |
| 11137 | ALCANTARO GOMEZ, CLAUDINA | ADDRESS ON FILE | | | | | | | |
| 11138 | ALCANTARO GOMEZ, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 11139 | ALCANZANDO EL EXITO | ADDRESS ON FILE | | | | | | | |
| 11140 | ALCANZANDO EL EXITO | ADDRESS ON FILE | | | | | | | |
| 11141 | Alcaraz & Emmanuelli, Abogs., CSP | Apartado Postal 1408 | | | | Mayaguez | PR | 00681-1408 | |
| 11142 | Alcaraz & Emmanuelli, Abogs., CSP | PO BOX 1408 | | | | MAYAGUEZ | PR | 00681-1408 | |
| 11143 | ALCARAZ AGOSTO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 11144 | ALCARAZ ALFARO, ALEXIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 511 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11145 | ALCARAZ EMMANUEL, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 11146 | ALCARAZ EMMANUELLI, ELISA | ADDRESS ON FILE | | | | | | | |
| 11147 | ALCARAZ ESCOBAR, LORENA | ADDRESS ON FILE | | | | | | | |
| 11148 | ALCARAZ HERNANDEZ, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 778547 | ALCARAZ MELENDEZ, SOL E | ADDRESS ON FILE | | | | | | | |
| 11149 | ALCARAZ MELENDEZ, SOL E | ADDRESS ON FILE | | | | | | | |
| 11150 | ALCARAZ MICHELI, JULIE | ADDRESS ON FILE | | | | | | | |
| 11151 | ALCARAZ RIOS, LUISG | ADDRESS ON FILE | | | | | | | |
| 11152 | ALCARAZ SUYAS, ANA | ADDRESS ON FILE | | | | | | | |
| 778548 | ALCARAZ SUYAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 11153 | ALCARAZ SUYAS, JESUS M | ADDRESS ON FILE | | | | | | | |
| 11154 | ALCARAZ SUYAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 11155 | ALCARAZ VELAZQUEZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| 11156 | ALCARAZ VELAZQUEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 2013891 | Alcaraz Velazquez, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 604053 | ALCAT DISTRIBUTORS INC | PO BOX 6929 | | | | CAGUAS | PR | 00726-6929 | |
| 604054 | ALCATEL USA | PARQUE INDUSTRIAL MONTANA | P O BOX 3919 | | | AGUADILLA | PR | 00690 | |
| 778549 | ALCAZAR CRESPO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 11157 | ALCAZAR CRESPO, ARLENE J | ADDRESS ON FILE | | | | | | | |
| 604055 | ALCAZAR DIESEL SHOP | APARTADO 8468 | | | | PONCE | PR | 00731 | |
| 11158 | ALCAZAR FLORES, ANA M | ADDRESS ON FILE | | | | | | | |
| 11159 | ALCAZAR GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 11160 | ALCAZAR HERNANDEZ, ADOLFO A | ADDRESS ON FILE | | | | | | | |
| 11161 | ALCAZAR HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 11162 | ALCAZAR HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 11163 | ALCAZAR MORALES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 11164 | ALCAZAR MORALES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 11166 | ALCAZAR RAMOS, ADA | ADDRESS ON FILE | | | | | | | |
| 11167 | ALCAZAR RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 11168 | ALCAZAR RAMOS, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 778550 | ALCAZAR RAMOS, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 11169 | ALCAZAR RAMOS, MELINDA A | ADDRESS ON FILE | | | | | | | |
| 11170 | ALCAZAR RIVERO, LINA D. | ADDRESS ON FILE | | | | | | | |
| 11171 | Alcazar Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 11172 | ALCAZAR ROMAN, DIGNA E | ADDRESS ON FILE | | | | | | | |
| 11173 | ALCAZAR ROMAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 11174 | ALCAZAR ROMAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 11175 | ALCAZAR ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1565281 | Alcazar Ruiz, Ingred | ADDRESS ON FILE | | | | | | | |
| 11176 | ALCAZAR RUIZ, INGRED | ADDRESS ON FILE | | | | | | | |
| 11177 | ALCAZAR SABATHIE MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 856091 | ALCAZAR SOLUTION | CENTENO VAZQUEZ, ROBERTO | EXT ALTURAS BELGICA | 290 LAS PALMAS | | GUANICA | PR | 00653 | |
| 11178 | ALCEDES VARGAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 604056 | ALCIBIADES ROMER CANARIO | URB LAS LOMAS | 817 CALLE 39 SO | | | SAN JUAN | PR | 00921 | |
| 11179 | ALCIBIADES SANTANA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 11180 | ALCIDES ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 11181 | ALCIDES ALICEA/ LUCILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 11182 | ALCIDES AROCHO, FIBIO | ADDRESS ON FILE | | | | | | | |
| 604057 | ALCIDES BENIQUEZ GUTIERREZ | PO BOX 6026 | PMB 2102 | | | CAROLINA | PR | 00984-6026 | |
| 604059 | ALCIDES DENIS GABRIEL | QTAS DE COUNTRY CLUB | B12 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 604060 | ALCIDES FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 840394 | ALCIDES HEREDIA RODRIGUEZ | URB SAN ANTONIO | 2235 CALLE DELTA | | | PONCE | PR | 00728-1702 | |
| 11183 | Alcides Hernandez Nieves | ADDRESS ON FILE | | | | | | | |
| 11184 | ALCIDES J GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 11129 | ALCIDES L MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 11165 | ALCIDES LOPEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 840395 | ALCIDES MALDONADO IRIZARRY | PO BOX 233 | | | | ADJUNTAS | PR | 00601-0233 | |
| 604061 | ALCIDES MARTINEZ ACOSTA | CALLE MARGINAL 1A | PARCELAS LLUBERAS | | | SABANA GRANDE | PR | 00637 | |
| 604062 | ALCIDES MARTINEZ RUIZ | PO BOX 1227 | | | | LAJAS | PR | 00667-1227 | |
| 11185 | ALCIDES MENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 604063 | ALCIDES MORALES GUIVAS | URB JARDINES DE YABUCOA | A 9 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 604064 | ALCIDES PELLOT HERNANDEZ | HC 59 BOX 5439 | | | | AGUADA | PR | 00902 | |
| 604065 | ALCIDES PEREZ TORRES | VILLA ESPERANZA | | | | CAGUAS | PR | 00725 | |
| 604066 | ALCIDES RAMIREZ MALDONADO | URB SAN JUAN GARDESN | D 1 CALLE SAN BRUNO | | | SAN JUAN | PR | 00926 | |
| 604067 | ALCIDES RENTAS REYES | HC 2 BOX 8545 | BO LA PICA | | | JAYUYA | PR | 00664-9615 | |
| 11186 | ALCIDES RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 11187 | ALCIDES RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 604068 | ALCIDES ROMAN RODRIGUEZ | HC 1 BOX 6718 | | | | AGUAS BUENAS | PR | 00703 9709 | |
| 604069 | ALCIDES ROMAS VELEZ | PO BOX 782 ROSARIO | | | | SAN GERMAN | PR | 00636-0782 | |
| 604070 | ALCIDES ROSADO MOYA | CARR 474 BUZON 32 | | | | ISABELA | PR | 00682 | |
| 604071 | ALCIDES SALCEDO | HC 8 BOX 11567 | | | | PONCE | PR | 00731 | |
| 604072 | ALCIDES SANTIAGO RODRIGUEZ | PO BOX 511 | | | | ANGELES | PR | 00611-0511 | |
| 11188 | ALCIDES SEJUELA / LUZ M AMADOR | ADDRESS ON FILE | | | | | | | |
| 604073 | ALCIDES SERRANO RAMOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11189 | ALCIDES SIERRA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 11190 | ALCIDES SIERRA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 11191 | ALCIDES VELEZ | ADDRESS ON FILE | | | | | | | |
| 11192 | ALCIDES VILLALOBOS BRACERO | ADDRESS ON FILE | | | | | | | |
| 604074 | ALCIS CATERING & SERVICES | PO BOX 418 | | | | DORADO | PR | 00646-0418 | |
| 604075 | ALCO CORPORATION | PO BOX 1623 | | | | CANOVANAS | PR | 00729-1623 | |
| 11193 | ALCO HIGH TECH PLASTIC INC | PO BOX 679 | | | | COROZAL | PR | 00783 | |
| 11194 | ALCO HIGH TECH PLASTICS INC | PO BOX 9000 PMB 3028 | | | | COROZAL | PR | 00783 | |
| 11195 | ALCO HIGH TECH PLASTICS INC | URB RIVERSIDE PARK | 13 CALLE 1 A | | | BAYAMON | PR | 00961 | |
| 11196 | ALCOBA FREYTES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 11197 | ALCOBA RAMOS, VERONICA I | ADDRESS ON FILE | | | | | | | |
| 11198 | ALCOBA ROSADO, JORGE I | ADDRESS ON FILE | | | | | | | |
| 1634371 | ALCOCER RODRIGUEZ, RONESI | ADDRESS ON FILE | | | | | | | |
| 11200 | ALCOCER VICENTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 604076 | ALCOHOL & DRUG PROBLEMS | ASSOCIATION | 1511 K ST NW STE 433 | | | WASHINGTON | DC | 20005 | |
| 11201 | ALCON HORTA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 604077 | ALCON PUERTO RICO INC | PO BOX 363791 | | | | SAN JUAN | PR | 00936-3791 | |
| 11202 | ALCON VEGA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 11203 | ALCOPRO | P O BOX 10954 | | | | KNOXVILLE | TN | 37939 | |
| 11204 | ALCOVER AYGUABIBAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 11205 | ALCOVER COLON, LYMARI | ADDRESS ON FILE | | | | | | | |
| 11207 | ALCOVER ELIAS, HAROLD | ADDRESS ON FILE | | | | | | | |
| 11208 | ALCOVER FERNANDEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 11209 | ALCOVER IRIZARRY, MAYRA | ADDRESS ON FILE | | | | | | | |
| 778551 | ALCOVER IRIZARRY, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1967195 | Alcover Irizarry, Vivian | ADDRESS ON FILE | | | | | | | |
| 11210 | ALCOVER MIRANDA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 11211 | ALCOVER OL, ALFONSO E | ADDRESS ON FILE | | | | | | | |
| 11212 | ALCOVER ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 11213 | ALCOVER QUILES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1588601 | Alcover Quiles, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 11214 | Alcover Ramos, Nancy | ADDRESS ON FILE | | | | | | | |
| 11215 | Alcover Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 778552 | ALCOVER RIVERA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 11216 | ALCOVER RIVERA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 11217 | ALCOVER RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 11218 | ALCOVER RODRIGUEZ, VILMARYS | ADDRESS ON FILE | | | | | | | |
| 11219 | ALCOVER RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11220 | ALCOVER SAUL, ARTURO | ADDRESS ON FILE | | | | | | | |
| 11221 | ALCOVER VINAS, YARALIS | ADDRESS ON FILE | | | | | | | |
| 11222 | ALCOVER VINAS, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 11223 | ALCOVER,JORGE | ADDRESS ON FILE | | | | | | | |
| 11224 | ALCRUDO SANTINI, LOURDES | ADDRESS ON FILE | | | | | | | |
| 11225 | ALCUMBRAC, ERIK | ADDRESS ON FILE | | | | | | | |
| 604078 | ALCYONE EDITORIAL | CAPARRA HEIGHTS | 1463 CALLE ELBA URB CAPARRA HTS | | | SAN JUAN | PR | 00920 | |
| 11226 | ALCYONE FABREGAS SOTELO | ADDRESS ON FILE | | | | | | | |
| 11227 | ALD NEPHROLOGY, P S C | 300 AVE LA SIERRA | BOX 23 | | | SAN JUAN | PR | 00926 | |
| 11228 | ALDAHONDA MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 778553 | ALDAHONDA MENDEZ, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| 11229 | Aldahondo Cuperes, Jonathan | ADDRESS ON FILE | | | | | | | |
| 11230 | Aldahondo Cuperez, Joseph | ADDRESS ON FILE | | | | | | | |
| 11231 | ALDAHONDO HERNANDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 11232 | ALDAHONDO MEDINA, SILMARIE | ADDRESS ON FILE | | | | | | | |
| 11233 | ALDAHONDO MORALES, RUTH | ADDRESS ON FILE | | | | | | | |
| 11234 | ALDAHONDO RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 11235 | Aldahondo Rosa, Gerardo | ADDRESS ON FILE | | | | | | | |
| 11237 | ALDAHONDO SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 11236 | ALDAHONDO SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 11238 | ALDAHONDO SEDA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 11239 | ALDAHONDO SOTO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 11240 | ALDAHONDO VERA, ROSANNIE | ADDRESS ON FILE | | | | | | | |
| 778554 | ALDAHONDO VERA, ROSANNIE | ADDRESS ON FILE | | | | | | | |
| 11241 | ALDAMUY ALBERTY, JAVIER FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 11242 | ALDANONDO MARCANO, IVAN | ADDRESS ON FILE | | | | | | | |
| 11243 | ALDANONDO MARCANO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 11244 | ALDANONDO RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1856748 | Aldarado, Lorelei | ADDRESS ON FILE | | | | | | | |
| 2175860 | ALDARONDO & LOPEZ BRAS | ALB PLAZA | 16 CARRETERA 199 SUITE 400 | | | GUAYNABO | PR | 00969 | |
| 604079 | ALDARONDO & LOPEZ BRAS | URB BALDRICH | 588 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 11245 | ALDARONDO & LOPEZ BRAS LAW OFFICES | VILLA CLEMENTINA | 16 CALLE SAN JOSE | | | GUAYNABO | PR | 00969 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1890280 | ALDARONDO ACEVEDO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 11247 | ALDARONDO ACEVEDO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 11248 | ALDARONDO ALFARO, ALIDA | ADDRESS ON FILE | | | | | | | |
| 11249 | ALDARONDO ANDUJAR, WILDER A | ADDRESS ON FILE | | | | | | | |
| 11250 | ALDARONDO BADILLO MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2008572 | Aldarondo Barada, Gabriel | ADDRESS ON FILE | | | | | | | |
| 2044194 | Aldarondo Barada, Gabriel | ADDRESS ON FILE | | | | | | | |
| 11251 | ALDARONDO BARADA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 778555 | ALDARONDO CABRERA, NELSIE I | ADDRESS ON FILE | | | | | | | |
| 11252 | ALDARONDO CANALES, JOANELLYS | ADDRESS ON FILE | | | | | | | |
| 11253 | ALDARONDO CONCEPCION, RAUL | ADDRESS ON FILE | | | | | | | |
| 11254 | ALDARONDO CORDERO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 11255 | ALDARONDO CRUZ, ROMEL D | ADDRESS ON FILE | | | | | | | |
| 11256 | ALDARONDO DELGADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 11257 | ALDARONDO GARCIA MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 11258 | ALDARONDO GARCIA, LUZ G | ADDRESS ON FILE | | | | | | | |
| 11259 | ALDARONDO GIRALD LAW PSC | PONCE DE LEON AVE | ESQUIRE BLDG 2 VELA ST.STE 701 | | | SAN JUAN | PR | 00918 | |
| 604080 | ALDARONDO GIRARD LAW OFFICE | EDF ESQUIRE 2 SUITE 701 | PONCE DE LEON ESQ CALLE VELA | | | SAN JUAN | PR | 00918 3606 | |
| 11260 | ALDARONDO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 11261 | ALDARONDO HERNANDEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 11262 | ALDARONDO LOPEZ, NEYSA A | ADDRESS ON FILE | | | | | | | |
| 11263 | ALDARONDO LUGO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 11264 | ALDARONDO MACEIRA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 11265 | ALDARONDO MALDONADO, LORELEI | ADDRESS ON FILE | | | | | | | |
| 778558 | ALDARONDO MALDONADO, LORELEI | ADDRESS ON FILE | | | | | | | |
| 11266 | Aldarondo Matias, Angel | ADDRESS ON FILE | | | | | | | |
| 11267 | ALDARONDO MORALES, VILMA D | ADDRESS ON FILE | | | | | | | |
| 11268 | ALDARONDO OCASIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 11269 | ALDARONDO ORTEGA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 11270 | ALDARONDO PADRO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 11271 | ALDARONDO PAGAN, ELIDIO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1489996 | Aldarondo Perez, Rafael | ADDRESS ON FILE | | | | | | | |
| 11272 | ALDARONDO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1737662 | Aldarondo Perez, Rafael R. | ADDRESS ON FILE | | | | | | | |
| 11273 | ALDARONDO PEREZ, RAFAEL R. | ADDRESS ON FILE | | | | | | | |
| 11274 | ALDARONDO QUINONES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 2127647 | Aldarondo Quinones, Sylvia I | ADDRESS ON FILE | | | | | | | |
| 778559 | ALDARONDO RODRIGUEZ, BEATRIZ M | ADDRESS ON FILE | | | | | | | |
| 11275 | ALDARONDO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 11276 | ALDARONDO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 11277 | ALDARONDO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 11278 | ALDARONDO RODRIGUEZ, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| 778560 | ALDARONDO RUIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 11280 | ALDARONDO RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 778561 | ALDARONDO RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 11281 | ALDARONDO SANTIAGO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 11282 | ALDARONDO SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 11283 | ALDARONDO SOTO, NORMA E | ADDRESS ON FILE | | | | | | | |
| 2123692 | ALDARONDO SOTO, NORMA ERID | ADDRESS ON FILE | | | | | | | |
| 11284 | ALDARONDO TORRES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 11285 | Aldarondo Torres, Martin Bryan | ADDRESS ON FILE | | | | | | | |
| 11286 | Aldarondo Torres, Samuel | ADDRESS ON FILE | | | | | | | |
| 11287 | ALDARONDO VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 11288 | ALDARONDO VEGA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 11289 | ALDARONDO VELAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 11290 | ALDARONDO VELAZQUEZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| 11291 | ALDARONDO VELAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 11292 | ALDARONDO VELAZQUEZ, ROSENDA | ADDRESS ON FILE | | | | | | | |
| 778562 | ALDARONDO VELAZQUEZ, ROSENDA | ADDRESS ON FILE | | | | | | | |
| 11293 | ALDARONDO, MARITZA E. | ADDRESS ON FILE | | | | | | | |
| 11294 | ALDARONDO, MYRA | ADDRESS ON FILE | | | | | | | |
| 768260 | ALDARONDO, YARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768260 | ALDARONDO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 11295 | ALDARONDOALFONSO, SUJEIL | ADDRESS ON FILE | | | | | | | |
| 604081 | ALDARRA FOOD SERVICE | PO BOX 8690 | | | | SAN JUAN | PR | 00910 | |
| 11296 | ALDARRONDO LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 604082 | ALDCS CORP | PUNTA LAS MARIAS | 109 C SUITE 6 | | | SAN JUAN | PR | 00913 | |
| 11297 | ALDEA ALDEA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 778563 | ALDEA ALDEA, MARIA | ADDRESS ON FILE | | | | | | | |
| 11298 | ALDEA BENITEZ, JEENHER | ADDRESS ON FILE | | | | | | | |
| 2016593 | Aldea Canrion, Hector | ADDRESS ON FILE | | | | | | | |
| 11299 | ALDEA CARRION, HECTOR | ADDRESS ON FILE | | | | | | | |
| 11300 | ALDEA CLAUDIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 11301 | ALDEA CLAUDIO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 2107061 | Aldea Claudio, Efrain | ADDRESS ON FILE | | | | | | | |
| 2099967 | Aldea Claudio, Efrain | ADDRESS ON FILE | | | | | | | |
| 1938054 | ALDEA CLAUDIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1942282 | Aldea Claudio, Mariano | ADDRESS ON FILE | | | | | | | |
| 1371646 | ALDEA CLAUDIO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 11302 | ALDEA DELGADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 11303 | ALDEA DELGADO, JANELIS | ADDRESS ON FILE | | | | | | | |
| 11304 | ALDEA DELGADO, JANELISE | ADDRESS ON FILE | | | | | | | |
| 11305 | Aldea Delgado, Jose O | ADDRESS ON FILE | | | | | | | |
| 11306 | ALDEA DELGADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 11307 | ALDEA FERNANDEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 11308 | ALDEA FIGUEROA, EDDIE R. | ADDRESS ON FILE | | | | | | | |
| 11309 | ALDEA FLORES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 11310 | ALDEA GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 604083 | ALDEA JUVENIL INC | PO BOX 1274 | | | | SAN LORENZO | PR | 00754 | |
| 11311 | ALDEA LOZADA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1659805 | Aldea Lozada, Hector L. | ADDRESS ON FILE | | | | | | | |
| 11312 | ALDEA MALDONADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 11313 | ALDEA MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 11314 | ALDEA MONTANEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 11315 | ALDEA MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 778564 | ALDEA MORENO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 11316 | Aldea Neriz, Ricardo | ADDRESS ON FILE | | | | | | | |
| 11317 | ALDEA PIETRI, JORGE | ADDRESS ON FILE | | | | | | | |
| 11318 | ALDEA PIETRI, LUIS | ADDRESS ON FILE | | | | | | | |
| 11319 | ALDEA RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11320 | ALDEA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 11321 | ALDEA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 11322 | ALDEA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 778565 | ALDEA RODRIGUEZ, MARIECARMEN | ADDRESS ON FILE | | | | | | | |
| 11323 | ALDEA VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 11324 | ALDEACLAUDIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1451114 | Aldebol Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 11325 | ALDEBOL COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 11326 | ALDEBOL COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 778566 | ALDEBOL GUASH, LUZ | ADDRESS ON FILE | | | | | | | |
| 11327 | ALDEBOL GUASH, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1752384 | Aldebol Guash, Luz M. | ADDRESS ON FILE | | | | | | | |
| 11328 | ALDEBOL MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 11329 | ALDEBOL MIRANDA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 851926 | ALDEBOL MIRANDA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 11330 | ALDEBOL MORA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 11331 | ALDEBOL MORA, WALESKA I | ADDRESS ON FILE | | | | | | | |
| 851927 | ALDEBOL MORA, WALESKA I. | ADDRESS ON FILE | | | | | | | |
| 11332 | ALDEBOL RIOS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 11333 | ALDEBOL ROMAN, JAIDYS | ADDRESS ON FILE | | | | | | | |
| 11334 | ALDECOA CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 11335 | Aldecoa Figueroa, Omar J | ADDRESS ON FILE | | | | | | | |
| 11336 | ALDECOA JIMENEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 11337 | ALDEMAR RUBIO PACHECO | ADDRESS ON FILE | | | | | | | |
| 11338 | ALDEMAR SANTAMARIA TORRES | ADDRESS ON FILE | | | | | | | |
| 604084 | ALDEN G COCKBURN | 4700 N HABANA AVE | | | | TAMPA | FL | 33614 | |
| 2156671 | ALDEN GLOBAL OPPORTUNITIES MASTER FUND LP | C/O ALDEN GLOBAL CAPITAL | 885 THIRD AVENUE 34TH FL. | | | NEW YOR | NY | 10022 | |
| 2151019 | ALDEN GLOBAL OPPORTUNITIES MASTER FUND LP | C/O ALDEN GLOBAL CAPITAL | 885 THIRD AVENUE 34TH FL. | | | NEW YORK | NY | 10022 | |
| 11339 | ALDERA ORTIZ, JAVIER AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 11340 | ALDERMAN MD, JAMES | ADDRESS ON FILE | | | | | | | |
| 604085 | ALDERWOODS PUERTO RICO INC | BO CALABAZAS | CARR 119 KM 36.5 | | | SAN SEBASTIAN | PR | 00685 | |
| 11341 | ALDERWOODS PUERTO RICO INC | BOX 449 SENORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| 604087 | ALDERWOODS PUERTO RICO INC | HC 01 BOX 51 LAKE DRIVE | | | | SWIFTWATER | PA | 08370 | |
| 11342 | ALDERWOODS PUERTO RICO INC | P O BOX 29402 | | | | SAN JUAN | PR | 00929 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604086 | ALDERWOODS PUERTO RICO INC | PO BOX 800475 | | | | COTTO LAUREL | PR | 00780 | |
| 11343 | ALDEVOL SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 11345 | ALDIMAISA A MATA BERIA | ADDRESS ON FILE | | | | | | | |
| 604088 | ALDINO RODRIGUEZ DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 604089 | ALDIO ALVARADO SOTO | ADDRESS ON FILE | | | | | | | |
| 11346 | ALDIS CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 11348 | ALDIVA DELGADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 11347 | Aldiva Delgado, Edwin | ADDRESS ON FILE | | | | | | | |
| 11349 | ALDIVA HERNANDEZ MD, NELSON | ADDRESS ON FILE | | | | | | | |
| 11350 | Aldiva Hernandez, Josue Y. | ADDRESS ON FILE | | | | | | | |
| 11351 | ALDIVA LOPEZ, DAMARYS B | ADDRESS ON FILE | | | | | | | |
| 11352 | ALDIVA LOPEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 2063570 | Aldiva Lopez, Luis R. | ADDRESS ON FILE | | | | | | | |
| 11353 | ALDIVA RUIZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 11354 | ALDIVA SOTO, GLORIA DEL C | ADDRESS ON FILE | | | | | | | |
| 840396 | ALDO A RIVERA BETANCES | VILLA CAPRI | 1181 CALLE CATANIA | | | SAN JUAN | PR | 00924 | |
| 604090 | ALDO A RIVERA VAZQUEZ | EST DE BAIROA | B 2 CALLE BROMELIA | | | CAGUAS | PR | 00727 | |
| 604091 | ALDO ALVAREZ MONTALVO | PO BOX 385 | | | | CABO ROJO | PR | 00623 | |
| 604092 | ALDO BRITO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604093 | ALDO F BERTI | 7600 SW 57 AVE STE 304 | | | | SOUTH MIAMI | FL | 33143 | |
| 604094 | ALDO FLORES ALICEA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 604095 | ALDO J. MERCADO ALICEA | ADDRESS ON FILE | | | | | | | |
| 840397 | ALDO JOSE GONZALEZ QUESADA | EL REMANSO | E-2 CALLE CAUSE | | | SAN JUAN | PR | 00926 | |
| 11355 | ALDO L PEREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 604096 | ALDO MINICILLI YANNICCI | ADDRESS ON FILE | | | | | | | |
| 11356 | ALDO MINOZZI AND ASSOCIATES,PSC | VILLAS DE CARRAIZO RR7 BOX 337 | | | | SAN JUAN | PR | 00926-0000 | |
| 11357 | ALDO MORALES QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 11358 | ALDO PINERO CORREA | ADDRESS ON FILE | | | | | | | |
| 11359 | ALDO QUIRINDONGO ALBINO | ADDRESS ON FILE | | | | | | | |
| 11360 | ALDO R SANDOVAL CRUZ | ADDRESS ON FILE | | | | | | | |
| 604097 | ALDO SEGUROLA DE DIEGO | ADDRESS ON FILE | | | | | | | |
| 11361 | ALDOIN LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 604098 | ALDON F IRIZARRY CEPEDA | URB LA MARINA | Q 30 CALLE 1 | | | CAROLINA | PR | 00979-1330 | |
| 604099 | ALDONA K VALICENTI | GOVERNOR OFFICE FOR TECH | 101 COLD HARBOR DRIVE | | | FRANFORT | KY | 40601 | |
| 11362 | ALDOY LOPEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 11363 | ALDOY LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11364 | ALDOY MEXIA, BIANCA A. | ADDRESS ON FILE | | | | | | | |
| 2205809 | Aldrey Aquino, Santiago | ADDRESS ON FILE | | | | | | | |
| 11366 | ALDREY CUADRO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 11365 | ALDREY CUADRO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 11367 | ALDREY CUADRO, LUIS JAVIER | ADDRESS ON FILE | | | | | | | |
| 11368 | ALDREY LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 11369 | ALDREY LOPEZ, NINETTE | ADDRESS ON FILE | | | | | | | |
| 11370 | ALDREY MORALES, DIAMAR | ADDRESS ON FILE | | | | | | | |
| 11371 | ALDREY MORALES, DIAMAR | ADDRESS ON FILE | | | | | | | |
| 604100 | ALDRIC AGOSTO MEDINA | URB CAGUAS NORRES | AP 8 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 11372 | ALDRICH CENTENO, GLORIA J | ADDRESS ON FILE | | | | | | | |
| 11373 | ALDRICH GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 11374 | ALDRICH MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 11375 | ALDRICH MENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 11376 | ALDRICH, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 11377 | ALDRID F CONNIEL LUNA | ADDRESS ON FILE | | | | | | | |
| 11378 | ALDRID F CONNIEL LUNA | ADDRESS ON FILE | | | | | | | |
| 11379 | ALDRIDGE KONTOS, LEONARD M | ADDRESS ON FILE | | | | | | | |
| 11380 | ALDRIDGE MD, EDWARD | ADDRESS ON FILE | | | | | | | |
| 604101 | ALDRIN RODRIGUEZ LAUREANO | VILLA CAROLINA | BLOQ 112 11 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 11381 | Alduen Ross, Frank D | ADDRESS ON FILE | | | | | | | |
| 11382 | ALDUEN RUBIO, LEOCADIA | ADDRESS ON FILE | | | | | | | |
| 11383 | ALDUENDE APONTE, MELVIN | ADDRESS ON FILE | | | | | | | |
| 778567 | ALDUENDE APONTE, MELVIN | ADDRESS ON FILE | | | | | | | |
| 2154696 | Alduende Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 604102 | ALDWIN PAGAN PEDROGO | ADDRESS ON FILE | | | | | | | |
| 11385 | ALE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 11384 | ALE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 11386 | ALECXA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 11388 | ALECXY CINTRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 11389 | ALEDES INC | RR 4 BOX 3452 | | | | BAYAMON | PR | 00956 | |
| 11390 | ALEDO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 11391 | ALEDO DIAZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 11392 | ALEDO DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 11393 | ALEDO GARCIA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 11394 | ALEDO RENTAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 11395 | ALEDO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 11396 | ALEDO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 851928 | ALEDO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 604103 | ALEE COMBO POMALES | URB FULLANA | 2 AVE LOS VETERANOS | | | CAYEY | PR | 00736 | |
| 11397 | ALEGNA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 11398 | ALEGRE HERNANDEZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 11399 | Alegre Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 1576040 | ALEGRIA , RICARDO | ADDRESS ON FILE | | | | | | | |
| 11400 | ALEGRIA CORDERO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 2201247 | Alegria Cordero, Melvin Rafael | ADDRESS ON FILE | | | | | | | |
| 2201247 | Alegria Cordero, Melvin Rafael | ADDRESS ON FILE | | | | | | | |
| 2208834 | Alegria Gandia, Gerardo V. | ADDRESS ON FILE | | | | | | | |
| 2205904 | Alegria Gandia, Gerardo V. | ADDRESS ON FILE | | | | | | | |
| 11401 | ALEGRIA HERNANDEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 604104 | ALEGRIA INFANTIL INC | ADDRESS ON FILE | | | | | | | |
| 11402 | ALEGRIA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 11403 | ALEGRIA RIVERA, EVA E | ADDRESS ON FILE | | | | | | | |
| 11404 | ALEGRIA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 11405 | ALEGRIA ROMAN, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 11406 | ALEGRIA SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 778568 | ALEGRIA SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1945096 | Alegria Serrano, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 11407 | Alegria Serrano, Juan M. | ADDRESS ON FILE | | | | | | | |
| 11408 | ALEGRIA SERRANO, SORAYA E | ADDRESS ON FILE | | | | | | | |
| 1637512 | Alegria Tejeda, Patricia | ADDRESS ON FILE | | | | | | | |
| 11409 | ALEIDA A BOSQUES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 604105 | ALEIDA ALBELO SANTIAGO | ALT DE VEGA BAJA | AA 4 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 11410 | ALEIDA ALBELO SANTIAGO | C/ R AA II 4 ALTURAS DE VEGA BAJA | | | | VEGA BAJA | PR | 00693 | |
| 11411 | ALEIDA ALSINA/ CARLOS D CACERES | ADDRESS ON FILE | | | | | | | |
| 604106 | ALEIDA CAMACHO REST PIZZERIA LOS LAUREL | 68 RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 11412 | ALEIDA CARDONA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 11413 | ALEIDA CHEVERE LANDRAU | ADDRESS ON FILE | | | | | | | |
| 840398 | ALEIDA COSME DE LA PAZ | HC 6 BOX 4676 | | | | COTO LAUREL | PR | 00780 | |
| 604107 | ALEIDA CRUZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 604108 | ALEIDA CRUZ FELICIANO | HC 1 BOX 5336 | | | | BARCELONETA | PR | 00617 | |
| 604109 | ALEIDA ENCARNACION RIVERA | COND TURABO APT 14 | | | | CAGUAS | PR | 00727 | |
| 604110 | ALEIDA FERNANDEZ CRUZ | COND PLAZA ANTILLANA APT 5 | 151 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11415 | ALEIDA FERRER MUNOZ | ADDRESS ON FILE | | | | | | | |
| 11414 | ALEIDA FERRER MUNOZ | ADDRESS ON FILE | | | | | | | |
| 11416 | ALEIDA FERRER MUNOZ | ADDRESS ON FILE | | | | | | | |
| 11417 | ALEIDA L ARBONA TORRES | ADDRESS ON FILE | | | | | | | |
| 11418 | ALEIDA L RODRIGUEZ INC | URB BRASILIA | E32 CALLE 11 | | | VEGA BAJA | PR | 00693 | |
| 604111 | ALEIDA LAGO RODRIGUEZ | PO BOX 2350 | | | | SALINAS | PR | 00751 | |
| 11419 | ALEIDA LIZARDI COLON | ADDRESS ON FILE | | | | | | | |
| 11420 | ALEIDA LUGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 11421 | ALEIDA M. RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| 11422 | ALEIDA M. ZAYAS ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 11423 | ALEIDA MARIE ZAYAS ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 604112 | ALEIDA MARTINEZ RAMIREZ | BO RAYOS GRAVAS | HC 10 BOX 7873 | | | SABANA GRANDE | PR | 00637 | |
| 604113 | ALEIDA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 11424 | ALEIDA MENDEZ Y/O PABLO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 604114 | ALEIDA NAVARRO ROSADO | COND CAGUAS TOWERS APT 1403 | | | | CAGUAS | PR | 00725 | |
| 604115 | ALEIDA OCASIO MALDONA | URB ROUND HILL | 1310 CALLE CAMELIA | | | TRUJILLO ALTO | PR | 00976 | |
| 11425 | ALEIDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 604116 | ALEIDA QUILES BEAUCHAMP | P O BOX 1441 | | | | CAYEY | PR | 00736 | |
| 11426 | ALEIDA QUILES BEAUCHAMP DBA CARNICERIA | JOHNNY MELENDEZ | PO BOX 1441 | | | CAYEY | PR | 00736 | |
| 604117 | ALEIDA RIVERA GONZALEZ | 8054 CALLE SOL | BZN 69 | | | SABANA SECA | PR | 00952 | |
| 11427 | ALEIDA RIVERA GONZÁLEZ | ALICE AGOSTO HERNÁNDEZ | PMB 333 BOX 607071 | | | Bayamón | PR | 00960-7071 | |
| 604118 | ALEIDA RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 604119 | ALEIDA RODRIGUEZ BAEZ | PMB 139 | C 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 11428 | ALEIDA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 604120 | ALEIDA ROSARIO FLORES | ADDRESS ON FILE | | | | | | | |
| 11429 | ALEIDA SANTANA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 11430 | ALEIDA SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| 11431 | ALEIDA SOLER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 11432 | ALEIDA SUAREZ / JUAN M ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 604121 | ALEIDA VARONA MENDEZ | COLINAS DE CUPEY | C 12 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 11433 | ALEIDA VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 11434 | ALEIDA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 604122 | ALEIDA VIVES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 11435 | ALEIDY L HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 11436 | ALEIDY L SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 604123 | ALEIDY VAZQUEZ MORENO | APARTADO 1004 | | | | TOA ALTA | PR | 00954 | |
| 11437 | ALEIN A LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 11438 | ALEINES VALENTIN NUNEZ | ADDRESS ON FILE | | | | | | | |
| 11439 | ALEISA GINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 604124 | ALEISHA DAVILA RODRIGUEZ | HC 01 BOX 3978 | | | | VILLALBA | PR | 00766 | |
| 11440 | ALEISHA E SERRANO ALVIRA | ADDRESS ON FILE | | | | | | | |
| 11441 | ALEISHA JOAN RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 11442 | ALEISHKA SERRANO MORELL | ADDRESS ON FILE | | | | | | | |
| 11443 | ALEIXA VALENTIN CENTENO | ADDRESS ON FILE | | | | | | | |
| 604125 | ALEJA COLON MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 11444 | ALEJA DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 11445 | ALEJANDRA ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 11446 | ALEJANDRA ALVAREZ IBANEZ | ADDRESS ON FILE | | | | | | | |
| 604126 | ALEJANDRA ANGELET RODRIGUEZ | RAMOS GONZALEZ LAW OFFICES | 124 CALLE ISABEL ANDREU AGUILAR | | | SAN JUAN | PR | 00918 | |
| 604127 | ALEJANDRA AYALA GONZALEZ | RES GANDARA | EDF 9 APT 61 | | | MOCA | PR | 00676 | |
| 604128 | ALEJANDRA BENEDETTY | LEVITTOWN | R 43 LUZ ESTE | | | TOA BAJA | PR | 00949 | |
| 11447 | ALEJANDRA BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 604129 | ALEJANDRA BURGOS REYES | PASEO CLARO 3226 ERA SECC LEVITOWN | | | | TOA BAJA | PR | 00949 | |
| 604130 | ALEJANDRA C PEGUERO MARTINEZ | URB VILLAS DE LOIZA | OA 417 C | | | CANOVANAS | PR | 00729 | |
| 11448 | ALEJANDRA C SERNA MORALES/ JOMA DESIGN | ADDRESS ON FILE | | | | | | | |
| 11449 | ALEJANDRA CAMACHO FINTANEZ | ADDRESS ON FILE | | | | | | | |
| 11450 | ALEJANDRA CHAVARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 11451 | ALEJANDRA CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 604131 | ALEJANDRA CLASS | PO BOX 3453 | | | | CAROLINA | PR | 00984 | |
| 604132 | ALEJANDRA COLON LOPEZ | URB MIRADOR DE BAIROA | 2 Q 11 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 11452 | ALEJANDRA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 11453 | ALEJANDRA DE JESUS ROSALY | ADDRESS ON FILE | | | | | | | |
| 11454 | ALEJANDRA DE TORO | ADDRESS ON FILE | | | | | | | |
| 11455 | ALEJANDRA DEL TORO LABRADA | ADDRESS ON FILE | | | | | | | |
| 11456 | ALEJANDRA G. SILVA SANTANA | ADDRESS ON FILE | | | | | | | |
| 604133 | ALEJANDRA GONZALEZ PEREIRA | BO. OBRERO | 618 CALLE WEBB | | | SAN JUAN | PR | 00915 | |
| 11457 | ALEJANDRA GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 11458 | ALEJANDRA IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 604134 | ALEJANDRA LOPEZ CENTENO | COND HANNIA MARIE | APT 506 TORRE II | | | GUAYNABO | PR | 00969 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 524 of 8714

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11459 | ALEJANDRA M CASTRODAD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604135 | ALEJANDRA M CORCHADO DE LEON | PO BOX 21679 U P R STA | | | | SAN JUAN | PR | 00931 | |
| 11460 | ALEJANDRA M RODRIGUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 11461 | ALEJANDRA MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 11462 | ALEJANDRA MALDONADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 604136 | ALEJANDRA MARIA FIGUEROA DAVID | URB VILLA MADRID | C/8 YY8 | | | COAMO | PR | 00769 | |
| 604137 | ALEJANDRA MARQUEZ | URB VALLE ARRIBA HEIGTS | CA6 CALLE 117 | | | CAROLINA | PR | 00985 | |
| 11463 | ALEJANDRA MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 11464 | ALEJANDRA MARTORELL BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 11465 | ALEJANDRA MONGIL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 11466 | ALEJANDRA NEGRON ROSADO | ADDRESS ON FILE | | | | | | | |
| 11467 | ALEJANDRA ORTIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 11468 | ALEJANDRA ORTIZ SALCEDO | ADDRESS ON FILE | | | | | | | |
| 604138 | ALEJANDRA PADILLA CARABALLO | VILLAS DE RIO GRANDE | N 10 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| 604139 | ALEJANDRA RAMIREZ ADORNO | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 11469 | ALEJANDRA RIVERA CANABAL | ADDRESS ON FILE | | | | | | | |
| 11470 | ALEJANDRA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 604141 | ALEJANDRA SANTIAGO ALVARADO | HC 73 BOX 5629 | | | | CAYEY | PR | 00736 | |
| 11471 | ALEJANDRA SERRANO SOLER | ADDRESS ON FILE | | | | | | | |
| 604142 | ALEJANDRA TORRES RIVERA | HC 06 BOX 70417 | | | | CAGUAS | PR | 00727-9503 | |
| 604143 | ALEJANDRA TORRES RIVERA | HC 4 BOX 48047 | | | | GAGUAS | PR | 00725 | |
| 604144 | ALEJANDRA TORRES RIVERA | VILLA DEL REY | Q 14 CALLE ARAGON | | | CAGUAS | PR | 00725 | |
| 11472 | ALEJANDRA TRINIDAD RIVERA | ADDRESS ON FILE | | | | | | | |
| 604145 | ALEJANDRINA ACOSTA PABON | HC 01 BOX 1641 | | | | BAYAMON | PR | 00622-9703 | |
| 604146 | ALEJANDRINA ARCAY ALVARADO | ADDRESS ON FILE | | | | | | | |
| 604147 | ALEJANDRINA ARROYO CRESPO | ADDRESS ON FILE | | | | | | | |
| 11473 | ALEJANDRINA BATISTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 604148 | ALEJANDRINA BELTRAN DE PAGAN | BARRIO COLLORES | HC 01 BOX 6127 | | | LAS PIEDRAS | PR | 00771 | |
| 604149 | ALEJANDRINA BURDOING RIVERA | 9 CALLE MATIIS BRUGMAN | | | | LAS MARIAS | PR | 00670 | |
| 11474 | ALEJANDRINA BURGOS VEGA | ADDRESS ON FILE | | | | | | | |
| 604150 | ALEJANDRINA CAMILO | URB STA JUANITA | AN 23 CALLE 47 | | | BAYAMON | PR | 00956 | |
| 604151 | ALEJANDRINA CARMONA ISAAC | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11475 | ALEJANDRINA CARRASCO DIAZ | ADDRESS ON FILE | | | | | | | |
| 604152 | ALEJANDRINA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 11476 | ALEJANDRINA CEDENO FERRER | ADDRESS ON FILE | | | | | | | |
| 11477 | ALEJANDRINA COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604153 | ALEJANDRINA CRUZ RIVERA | URB VILLAS DE CUPEY | A 20 ETERNIDADES | | | SAN JUAN | PR | 00926 | |
| 604154 | ALEJANDRINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 604155 | ALEJANDRINA DE JESUS GUZMAN | HC 1 BOX 13386 | | | | COAMO | PR | 00769 | |
| 11478 | ALEJANDRINA FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 604156 | ALEJANDRINA FELIX DIAZ | 2121 WAKE FOREST DR | | | | ORLANDO | FL | 32826 3882 | |
| 604157 | ALEJANDRINA FONTANEZ PEREZ | BO OBRERO | 626 WILLIAM AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 604158 | ALEJANDRINA GONZALEZ APONTE | PO BOX 819 | | | | JAYUYA | PR | 00664 | |
| 604159 | ALEJANDRINA GONZALEZ CANTERO | URB PARK GDNS | X11 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926 | |
| 604161 | ALEJANDRINA HERNANDEZ COTTO | HC 05 BOX 57726 | | | | CAGUAS | PR | 00725-9234 | |
| 11479 | ALEJANDRINA HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 11480 | ALEJANDRINA IRIZARRY MUNIZ | ADDRESS ON FILE | | | | | | | |
| 604162 | ALEJANDRINA LEBRON | ADDRESS ON FILE | | | | | | | |
| 11481 | ALEJANDRINA LLANOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 11482 | ALEJANDRINA MAGRIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 604163 | ALEJANDRINA MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 604164 | ALEJANDRINA MEDINA LOPEZ | HC 03 BOX 12919 | | | | CAMUY | PR | 00627 | |
| 604165 | ALEJANDRINA MULERO RODRIGUEZ | COND PASEO LAS CATALINAS | APTO 704 | | | CAGUAS | PR | 00725 | |
| 604166 | ALEJANDRINA ORTIZ MARTINEZ | URB VILLA DE JUAN | 604 CALLE LADY DI | | | PONCE | PR | 00716-3610 | |
| 604167 | ALEJANDRINA ORTIZ MORALES | COND LA MORADA | APT 712 | | | SAN JUAN | PR | 00918 | |
| 11483 | ALEJANDRINA PADILLA | ADDRESS ON FILE | | | | | | | |
| 604168 | ALEJANDRINA RAMOS | RESIDENCIAL LA CEIBA | D 12 CALLE 5 | | | CEIBA | PR | 00735 | |
| 11485 | ALEJANDRINA RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 604169 | ALEJANDRINA RIOS DIAZ | HC 05 BOX 7389 | | | | GUAYNABO | PR | 00971 | |
| 11486 | ALEJANDRINA RIVAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 604170 | ALEJANDRINA RIVERA CEBALLO | VILLA PALMERAS | 307 CALLE CASTRO VILLA | | | SAN JUAN | PR | 00918 | |
| 604171 | ALEJANDRINA RIVERA RAMOS | HC 01 BOX 4321 | | | | LOIZA | PR | 00772 | |
| 11487 | ALEJANDRINA RIVERA VICENTE | MARINA BAHIA | MG 19 PLAZA 40 | | | CATANO | PR | 00962 | |
| 11488 | ALEJANDRINA RIVERA VICENTE | PO BOX 250625 | | | | AGUADILLA | PR | 00604 | |
| 604173 | ALEJANDRINA RIVERA VICENTE | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 604174 | ALEJANDRINA RODRIGUEZ GONZALEZ | 102 CALLE BETANCES | | | | VEGA BAJA | PR | 00693 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604175 | ALEJANDRINA SANABRIA RAMOS | PO BOX 2984 | | | | BAYAMON | PR | 00960 | |
| 604176 | ALEJANDRINA SANES AYALA | BO ESPERANZA | 117 CALLE ACACIA | | | VIEQUES | PR | 00765 | |
| 604177 | ALEJANDRINA SANTANA APONTE | HC 1 BOX 8409 | | | | GURABO | PR | 00778 | |
| 11489 | ALEJANDRINA SIERRA MORALES | ADDRESS ON FILE | | | | | | | |
| 840400 | ALEJANDRINA TORRES TORRES | HC 1 BOX 6495 | | | | LAS PIEDRAS | PR | 00771-9709 | |
| 604178 | ALEJANDRINA VEGA SANTANA | 407 CALLE SAN JORGE | APT M 11 | | | SAN JUAN | PR | 00912 | |
| 11490 | ALEJANDRINO BURGOS, RUTH | ADDRESS ON FILE | | | | | | | |
| 604179 | ALEJANDRINO CABRERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 11491 | ALEJANDRINO CRUZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 11492 | ALEJANDRINO CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 11493 | ALEJANDRINO DE JESUS, ANA | ADDRESS ON FILE | | | | | | | |
| 11494 | ALEJANDRINO FRANQUI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 11495 | ALEJANDRINO FRANQUI, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 11496 | ALEJANDRINO FRANQUI, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 778569 | ALEJANDRINO GUZMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 11497 | ALEJANDRINO GUZMAN, ROSA I | ADDRESS ON FILE | | | | | | | |
| 778570 | ALEJANDRINO LUGO, MARIELLY | ADDRESS ON FILE | | | | | | | |
| 11498 | ALEJANDRINO LUGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 11499 | ALEJANDRINO MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 11500 | ALEJANDRINO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 11501 | ALEJANDRINO OSORIO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 11502 | ALEJANDRINO OSORIO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 11503 | ALEJANDRINO OSORIO, IVAN | ADDRESS ON FILE | | | | | | | |
| 11504 | ALEJANDRINO OSORIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 11505 | ALEJANDRINO OSORIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 700284 | ALEJANDRINO OSORIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 604180 | ALEJANDRINO PEDROZA SERRANO | P O BOX 2189 | | | | VEGA BAJA | PR | 00694-2189 | |
| 11506 | ALEJANDRINO RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 604181 | ALEJANDRINO SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 604182 | ALEJANDRINO TORRES SEISE | ADDRESS ON FILE | | | | | | | |
| 11507 | ALEJANDRINO TORRES, OMAR I | ADDRESS ON FILE | | | | | | | |
| 11508 | ALEJANDRINO VELEZ REYES | ADDRESS ON FILE | | | | | | | |
| 778571 | ALEJANDRINO, ELBA N | ADDRESS ON FILE | | | | | | | |
| 604187 | ALEJANDRO A CAPELLA | ADDRESS ON FILE | | | | | | | |
| 604188 | ALEJANDRO A DALMASI | URB LOS ANGELES | WE 30 CALLE BEGONIA APT 2 | | | CAROLINA | PR | 00979 | |
| 11509 | ALEJANDRO A FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 527 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11510 | ALEJANDRO A MIRO CO | ADDRESS ON FILE | | | | | | | |
| 11511 | ALEJANDRO A QUILES GARCIA | ADDRESS ON FILE | | | | | | | |
| 604189 | ALEJANDRO A SOTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 11512 | ALEJANDRO ABREU, JEAN | ADDRESS ON FILE | | | | | | | |
| 604190 | ALEJANDRO ACEVEDO | PO BOX 2067 | | | | AGUADILLA | PR | 00605 | |
| 11513 | ALEJANDRO ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 11514 | ALEJANDRO ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 604191 | ALEJANDRO ACEVEDO VALENTIN | COMUNIDAD SAN ROMUALDO | 194 CALLE P | | | HORMIGUERO | PR | 00660 | |
| 604192 | ALEJANDRO ACOSTA PLAZA | CARR 103 KM 13 3 | BZM 294 A | | | CABO ROJO | PR | 00623 | |
| 604193 | ALEJANDRO ACOSTA RIVERA | P O BOX 869 | | | | CABO ROJO | PR | 00623 | |
| 11515 | ALEJANDRO ACOSTA RIVERA | PARC BETANCES | 63 MUNOZ MARIN | | | CABO ROJO | PR | 00623 | |
| 604194 | ALEJANDRO ALBALADEJO MAYSONET | ADDRESS ON FILE | | | | | | | |
| 11516 | Alejandro Aleja, Candelario | ADDRESS ON FILE | | | | | | | |
| 11517 | ALEJANDRO ALEJANDRO, ADA IRIS | ADDRESS ON FILE | | | | | | | |
| 11518 | ALEJANDRO ALEJANDRO, IRMA N | ADDRESS ON FILE | | | | | | | |
| 11519 | ALEJANDRO ALEJANDRO, ROBERTO I | ADDRESS ON FILE | | | | | | | |
| 11520 | ALEJANDRO ALEJANDRO, YAMILY | ADDRESS ON FILE | | | | | | | |
| 11521 | ALEJANDRO ALICEA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 11522 | ALEJANDRO ALICEA PADRON | ADDRESS ON FILE | | | | | | | |
| 11523 | ALEJANDRO ALICEA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 604195 | ALEJANDRO ALVARADO RIVERA | URB VALLE DE CERRO GORDO | P 4 CALLE DIAMANTE | | | BAYAMON | PR | 00956 | |
| 604196 | ALEJANDRO ALVAREZ CORDERO | PO BOX 23006 | | | | SAN JUAN | PR | 00931-3006 | |
| 604197 | ALEJANDRO ALVAREZ CORTIJO | PDA 25 | 360 CALLE DELBREY | | | SAN JUAN | PR | 00912 | |
| 11525 | ALEJANDRO ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 1480848 | Alejandro Amador & Lourdes Rodriguez | ADDRESS ON FILE | | | | | | | |
| 11526 | ALEJANDRO AMADOR Y LOURDES DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 11527 | ALEJANDRO AMADOR Y LOURDES DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 604198 | ALEJANDRO AMILL ROSARIO | COLINAS DE FAIR VIEW | 4 J 10 CALLE 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 11528 | ALEJANDRO ANDALUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 11529 | ALEJANDRO ANDALUZ, RAMON ELIEZER | ADDRESS ON FILE | | | | | | | |
| 11530 | ALEJANDRO ANDINO, JULIO R. | ADDRESS ON FILE | | | | | | | |
| 11531 | ALEJANDRO ANDINO, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11532 | Alejandro Andino, Oscar | ADDRESS ON FILE | | | | | | | |
| 11533 | ALEJANDRO ANDUJAR GARCIA | ADDRESS ON FILE | | | | | | | |
| 11535 | ALEJANDRO ARCE SUAREZ | ADDRESS ON FILE | | | | | | | |
| 11536 | ALEJANDRO ARCONADA OLMOS | ADDRESS ON FILE | | | | | | | |
| 11537 | ALEJANDRO ARIAS VEGA | ADDRESS ON FILE | | | | | | | |
| 11538 | ALEJANDRO ARMAS CAMPO | ADDRESS ON FILE | | | | | | | |
| 11539 | ALEJANDRO ARREGOITIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 604199 | ALEJANDRO ARRIETA PORRAS | VILLA HUMACAO | A8 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 604200 | ALEJANDRO AUTO REPAIR/GULF | ADDRESS ON FILE | | | | | | | |
| 2176559 | ALEJANDRO AVILA, ABNEL M | AEP | REGION DE CAROLINA | | | | PR | | |
| 604201 | ALEJANDRO AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 11540 | Alejandro Ayala, Ana M | ADDRESS ON FILE | | | | | | | |
| 604202 | ALEJANDRO B COLL GUERRERO | 145 CASA VILLAGE | | | | BAYAMON | PR | 00959 | |
| 11541 | ALEJANDRO BAS, MADELYN | ADDRESS ON FILE | | | | | | | |
| 11542 | ALEJANDRO BATISTA FORESTIER | ADDRESS ON FILE | | | | | | | |
| 604203 | ALEJANDRO BAUZA CORDERO | ADDRESS ON FILE | | | | | | | |
| 11543 | ALEJANDRO BAYRON, HAROLD | ADDRESS ON FILE | | | | | | | |
| 11545 | ALEJANDRO BENITEZ MD, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 11546 | ALEJANDRO BENITEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 11547 | ALEJANDRO BERDECIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 11548 | ALEJANDRO BERENSTEIN | ADDRESS ON FILE | | | | | | | |
| 11549 | ALEJANDRO BERENSTEIN, MD | ADDRESS ON FILE | | | | | | | |
| 604204 | ALEJANDRO BERMUDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 11550 | ALEJANDRO BERMUDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 11551 | ALEJANDRO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 604205 | ALEJANDRO BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| 11552 | ALEJANDRO BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 11553 | ALEJANDRO BERRIOS, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 11554 | ALEJANDRO BERRIOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 11555 | ALEJANDRO BLANCO FRANCO | ADDRESS ON FILE | | | | | | | |
| 11556 | ALEJANDRO BLANCO FRANCO | ADDRESS ON FILE | | | | | | | |
| 604206 | ALEJANDRO BLANCO Y MARIBEL ROMAN | ADDRESS ON FILE | | | | | | | |
| 11557 | ALEJANDRO BLONDET, ANDRES | ADDRESS ON FILE | | | | | | | |
| 604207 | ALEJANDRO BOSQUES VARGAS | ADDRESS ON FILE | | | | | | | |
| 604208 | ALEJANDRO BOSQUES VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11558 | ALEJANDRO BULTRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 11559 | ALEJANDRO BURGOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 604209 | ALEJANDRO C RODRIGUEZ RODRIGUEZ | HC 03 BOX 10733 | | | | CAMUY | PR | 00627 | |
| 11560 | ALEJANDRO CABRERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 11561 | Alejandro Calcano, Luis | ADDRESS ON FILE | | | | | | | |
| 604183 | ALEJANDRO CALDERON VAZQUEZ | RR 03 BOX 8750 - 8 | | | | TOA ALTA | PR | 00953 | |
| 11562 | ALEJANDRO CAMACHO, JOVANNIE | ADDRESS ON FILE | | | | | | | |
| 11563 | ALEJANDRO CAMIS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 11564 | ALEJANDRO CANCEL, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 11565 | Alejandro Cancel, Angel M. | ADDRESS ON FILE | | | | | | | |
| 604210 | ALEJANDRO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 11566 | ALEJANDRO CARABALLO, WANDA | ADDRESS ON FILE | | | | | | | |
| 778572 | ALEJANDRO CARABALLO, WANDA | ADDRESS ON FILE | | | | | | | |
| 604211 | ALEJANDRO CARDONA PEREZ | BO LLANADAS | P O BOX 4 162 | | | ISABELA | PR | 00662 | |
| 11567 | ALEJANDRO CARMONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 604212 | ALEJANDRO CARMONA LANAUSSE | ADDRESS ON FILE | | | | | | | |
| 604213 | ALEJANDRO CARMONA RODRIGUEZ | RES LUIS LLORENS TORRES | EDIF 135 APTO 2505 | | | SAN JUAN | PR | 00913 | |
| 604214 | ALEJANDRO CARRASQUILLO CALCANO | URB VALLE HERMOSA | L 8 CALLE 41 | | | CAGUAS | PR | 00727 | |
| 840401 | ALEJANDRO CARRASQUILLO LUZ I. | PO BOX 6723 | | | | BAYAMON | PR | 00960-5723 | |
| 11568 | ALEJANDRO CARRASQUILLO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 11569 | ALEJANDRO CARRASQUILLO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 11570 | Alejandro Castro, Confesor | ADDRESS ON FILE | | | | | | | |
| 11571 | Alejandro Castro, Eloy | ADDRESS ON FILE | | | | | | | |
| 11572 | ALEJANDRO CASTRO, LEISA | ADDRESS ON FILE | | | | | | | |
| 11573 | ALEJANDRO CASTRO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 11575 | ALEJANDRO CENTENO, CHRISTIAN D | ADDRESS ON FILE | | | | | | | |
| 1932620 | Alejandro Cestarys, Victor M. | ADDRESS ON FILE | | | | | | | |
| 11576 | ALEJANDRO CHARON, MARIO A | ADDRESS ON FILE | | | | | | | |
| 778573 | ALEJANDRO CHARON, MARIO A. | ADDRESS ON FILE | | | | | | | |
| 11577 | ALEJANDRO CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 1257719 | ALEJANDRO CINTRON, GRISEL | ADDRESS ON FILE | | | | | | | |
| 11578 | ALEJANDRO CINTRON, JUAN R | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11579 | ALEJANDRO CISNEROS, ROGELIO E. | ADDRESS ON FILE | | | | | | | |
| 11580 | ALEJANDRO CLAUSELL, EMILIO | ADDRESS ON FILE | | | | | | | |
| 11582 | ALEJANDRO COFRESI BOBE | ADDRESS ON FILE | | | | | | | |
| 604215 | ALEJANDRO COLON | 2898 MIDLETON CIR | | | | KISSIMMEE | FL | 34743-5642 | |
| 11583 | ALEJANDRO COLON FELIX | ADDRESS ON FILE | | | | | | | |
| 11584 | ALEJANDRO COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 604216 | ALEJANDRO COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 11585 | ALEJANDRO COLON MERCED | ADDRESS ON FILE | | | | | | | |
| 11586 | ALEJANDRO COLON MERCED | ADDRESS ON FILE | | | | | | | |
| 11587 | ALEJANDRO COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 604217 | ALEJANDRO COLON RIOS | HC 02 BOX 6322 | | | | JAYUYA | PR | 00664-9604 | |
| 604218 | ALEJANDRO COLON RIVERA | PO BOX 1399 | | | | COROZAL | PR | 00783 | |
| 2162368 | Alejandro Colon, Guillermo | ADDRESS ON FILE | | | | | | | |
| 11588 | ALEJANDRO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 11589 | ALEJANDRO COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 778575 | ALEJANDRO COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 11590 | ALEJANDRO CONCEPCION, LUCILA | ADDRESS ON FILE | | | | | | | |
| 1748661 | Alejandro Cordero, Debbie | ADDRESS ON FILE | | | | | | | |
| 11591 | ALEJANDRO CORDERO, DEBBIE A | ADDRESS ON FILE | | | | | | | |
| 11592 | ALEJANDRO CORDERO, ZINNIA | ADDRESS ON FILE | | | | | | | |
| 11593 | ALEJANDRO CORP INC | MANSIONES DE LOS CEDROS | CALLE GUAYACAN 168 | | | CAYEY | PR | 00736 | |
| 11594 | ALEJANDRO CORPORATION, INC. | CALLE GUAYACAN 168 MANSIONES DE LOS CEDROS | | | | CAYEY | PR | 00736 | |
| 604219 | ALEJANDRO CORREA COLON | ADDRESS ON FILE | | | | | | | |
| 11595 | ALEJANDRO CORREA TORRES | ADDRESS ON FILE | | | | | | | |
| 778576 | ALEJANDRO CORREA, DEYMAR | ADDRESS ON FILE | | | | | | | |
| 604220 | ALEJANDRO CORTES GONZALEZ | PO BOX 24169 | CHRISTOPHER 60 JERSEY CITY | | | JERSEY CITY | NJ | 07302 | |
| 11596 | ALEJANDRO COTTE MORALES | ADDRESS ON FILE | | | | | | | |
| 604221 | ALEJANDRO COTTO | ADDRESS ON FILE | | | | | | | |
| 11597 | ALEJANDRO COTTO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 11598 | ALEJANDRO COTTO, ABNER | ADDRESS ON FILE | | | | | | | |
| 11599 | ALEJANDRO COTTO, LINO D | ADDRESS ON FILE | | | | | | | |
| 2008558 | Alejandro Cotto, Regino | ADDRESS ON FILE | | | | | | | |
| 11601 | ALEJANDRO COTTO, YADEL | ADDRESS ON FILE | | | | | | | |
| 11602 | ALEJANDRO COTTO, YADEL | ADDRESS ON FILE | | | | | | | |
| 11604 | ALEJANDRO COWAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 11603 | ALEJANDRO COWAN, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604222 | ALEJANDRO CRESPO RUIZ | ADDRESS ON FILE | | | | | | | |
| 11605 | ALEJANDRO CRUZ AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 604223 | ALEJANDRO CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 604224 | ALEJANDRO CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 604225 | ALEJANDRO CRUZ RIVERA | VILLA CAROLINA | B 235-9 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 11606 | ALEJANDRO CRUZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 778577 | ALEJANDRO CRUZ, JULIEL O | ADDRESS ON FILE | | | | | | | |
| 11607 | ALEJANDRO CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 11608 | ALEJANDRO CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 11609 | ALEJANDRO CRUZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 11610 | ALEJANDRO CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 604226 | ALEJANDRO CUADRADO PEREZ | URB VILLAS DEL REY 2DA | 27 CALLE FLANDES | | | CAGUAS | PR | 00725 | |
| 11611 | ALEJANDRO D CROATTO MONTIEL | ADDRESS ON FILE | | | | | | | |
| 11612 | ALEJANDRO D HERRYMAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 604227 | ALEJANDRO D MILLAN MUNOZ | URB LEVITTOWN | 1041 CALLE PASEO DUQUE | | | TOA BAJA | PR | 00949 | |
| 604228 | ALEJANDRO DAVILA [CORP GASOLINA ALEJANDR | CARR 916 INT 183 | | | | SAN LORENZO | PR | 00754 | |
| 604229 | ALEJANDRO DAVILA RODRIGUEZ | BO SAN JOSE | PARC 155 CARR 165 KM 0 6 | | | TOA BAJA | PR | 00949 | |
| 604230 | ALEJANDRO DE CASTRO ROSARIO | JARD DE TRUJILLO | C 11 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 604231 | ALEJANDRO DE JESUS QUILES | PO BOX 335 | | | | JAYUYA | PR | 00661 | |
| 604232 | ALEJANDRO DE LA FUENTE | VIA BARDONECHIA 14 5 | | | | TORINO | | 10139 | |
| 11613 | ALEJANDRO DE LA ROSA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 604233 | ALEJANDRO DE LEON RODRIGUEZ | P O BOX 632 | | | | CAROLINA | PR | 00986 | |
| 11614 | ALEJANDRO DE LEON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 11615 | ALEJANDRO DE LOS SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 604234 | ALEJANDRO DELBREY WILSON | HC 01 BOX 13055 | | | | RIO GRANDE | PR | 00745 | |
| 604235 | ALEJANDRO DELGADO COLON | PO BOX 269 | | | | SAN LORENZO | PR | 00754 | |
| 2150918 | ALEJANDRO DIAZ | 16366 CORSICA WAY, UNIT 202 | | | | NAPLES | FL | 34110-3490 | |
| 604236 | ALEJANDRO DIAZ ARCE | MUNOZ RIVERA | 10 CRISTALINA | | | GUAYNABO | PR | 00969 | |
| 604237 | ALEJANDRO DIAZ CALIXTO | URB BATISTA | 4 CALLE NUEVA | | | CAGUAS | PR | 00725 | |
| 11616 | ALEJANDRO DIAZ DUENO | ADDRESS ON FILE | | | | | | | |
| 11617 | ALEJANDRO DIAZ FOR ALEJANDRO/ JERRY DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604238 | ALEJANDRO DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 604239 | ALEJANDRO DIAZ RODRIGUEZ | PO BOX 5005 | PMB 106 | | | SAN LORENZO | PR | 00754-5005 | |
| 11618 | ALEJANDRO DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 11619 | ALEJANDRO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 11620 | ALEJANDRO DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 765216 | ALEJANDRO DIAZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 765216 | ALEJANDRO DIAZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 765216 | ALEJANDRO DIAZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 11621 | ALEJANDRO DONES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 11622 | ALEJANDRO DURAN AYALA | ADDRESS ON FILE | | | | | | | |
| 11623 | ALEJANDRO DURAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 11624 | ALEJANDRO E PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 604240 | ALEJANDRO E. GIMENES MILLAN | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 604241 | ALEJANDRO ENRIQUE MENDEZ SEGARRA | VILLA SERAL D 33 | | | | LARES | PR | 00669 | |
| 11625 | ALEJANDRO ESCRIBANO, ALENIS | ADDRESS ON FILE | | | | | | | |
| 11626 | ALEJANDRO ESCRIBANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 11627 | ALEJANDRO ESQUILIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2150385 | ALEJANDRO ESTRADA MAISONET | ATTN: LUIS NORIEGA MORALES | AVE. CONDADO #602 COND. SAN ALBERTO | SUITE 519 | | SAN JUAN | PR | 00907 | |
| 11628 | ALEJANDRO ESTRADA MAISONET | TRIBUNAL PRIMERA INSTANCIA SAN JUAN | PO BOX 190887 | | | SAN JUAN | PR | 00919-0887 | |
| 11629 | ALEJANDRO ESTRADA MAISONET | URB VILLA HUCAR | A2 CALLE HUCAR | | | SAN JUAN | PR | 00926 | |
| 11630 | ALEJANDRO ESTRADA MAYSONET | LCDA. IRIS Y. APONTE ANDINO | BANCO COOPERATIVO SUITE 404-B | 623 AVE. Ponce DE LEÓN | | HATO REY | PR | 00917 | |
| 11631 | ALEJANDRO ESTRADA QUILES | ADDRESS ON FILE | | | | | | | |
| 11632 | ALEJANDRO ESTRADA QUILES | ADDRESS ON FILE | | | | | | | |
| 11633 | ALEJANDRO ESTRADA QUILES | ADDRESS ON FILE | | | | | | | |
| 11634 | ALEJANDRO ESTRADA QUILES | ADDRESS ON FILE | | | | | | | |
| 604242 | ALEJANDRO ESTRADA RIVERA | RR 2 BOX 1428 | | | | SAN JUAN | PR | 00926 | |
| 1418585 | ALEJANDRO ESTRADA, REYNALDO | EVELYN LÓPEZ DÍAZ | PMB 1263 PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 1418585 | ALEJANDRO ESTRADA, REYNALDO | INSTITUCION GUAYAMLA | CONTROL C. SECC. C CELDA #248 | PO BOX 10005 | | GUAYAMA | PR | 00785 | |
| 11635 | ALEJANDRO ESTRADA, REYNALDO | LCDA. EVELYN LÓPEZ DÍAZ | LCDA. EVELYN LÓPEZ DÍAZ | PMB 1263 | PO BOX 6400 | CAYEY | PR | 00737 | |
| 778578 | ALEJANDRO ESTRELLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 11636 | ALEJANDRO ESTRELLA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604243 | ALEJANDRO F AQUINO NEGRON | URB ROOSEVELT | 489 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 11637 | ALEJANDRO F HERRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 604244 | ALEJANDRO FARINACCI | CE 25 CALLE EUCALIPTO | 3 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 11638 | ALEJANDRO FEBRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 11639 | ALEJANDRO FEBUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 604245 | ALEJANDRO FELICIANO HERNANDEZ | HC 1 BOX 4289 | | | | QUEBRADILLAS | PR | 00678 | |
| 11640 | ALEJANDRO FELICIANO, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| 11641 | ALEJANDRO FELIX, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 11642 | ALEJANDRO FERMIN OLMO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 11643 | ALEJANDRO FERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 604246 | ALEJANDRO FERNANDEZ SERRU | TURABO GARDENS 2DA SECCION | Z 5 1 CALLE 15 APT B | | | CAGUAS | PR | 00725 | |
| 604247 | ALEJANDRO FERNANDEZ SERRU | TURABO GARDENS 5TA SECCION | A 9 CALLE 32 | | | CAGUAS | PR | 00727 | |
| 778579 | ALEJANDRO FERNANDEZ, ISAURY | ADDRESS ON FILE | | | | | | | |
| 11644 | ALEJANDRO FERRER BONILLA | ADDRESS ON FILE | | | | | | | |
| 11645 | ALEJANDRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 11646 | ALEJANDRO FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 11647 | ALEJANDRO FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 11648 | ALEJANDRO FIGUEROA Y EVELYN SOTO | ADDRESS ON FILE | | | | | | | |
| 11649 | ALEJANDRO FIGUEROA Y EVELYN SOTO | ADDRESS ON FILE | | | | | | | |
| 11650 | ALEJANDRO FIGUEROA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 11651 | ALEJANDRO FIGUEROA, CARMELO H. | ADDRESS ON FILE | | | | | | | |
| 11652 | ALEJANDRO FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 11653 | ALEJANDRO FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 11654 | ALEJANDRO FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| 11655 | ALEJANDRO FLORES, RAMON | ADDRESS ON FILE | | | | | | | |
| 604248 | ALEJANDRO FONT DIAZ | ADDRESS ON FILE | | | | | | | |
| 604249 | ALEJANDRO FRANCO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 11656 | ALEJANDRO FUNDORA SABALIER | ADDRESS ON FILE | | | | | | | |
| 11657 | ALEJANDRO G VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 11658 | ALEJANDRO GARCIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 604251 | ALEJANDRO GARCIA DIAZ | HC-02 BOX 14076 | | | | CAROLINA | PR | 00987 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604250 | ALEJANDRO GARCIA DIAZ | RR 36 BOX 928 | | | | SAN JUAN | PR | 00926 | |
| 604252 | ALEJANDRO GARCIA PADILLA | PO BOX 372 | | | | COAMO | PR | 00769 | |
| 11659 | ALEJANDRO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 11660 | ALEJANDRO GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 11661 | ALEJANDRO GARCIA, IVONNE I. | ADDRESS ON FILE | | | | | | | |
| 778580 | ALEJANDRO GARCIA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 11662 | ALEJANDRO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 11663 | ALEJANDRO GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 11664 | ALEJANDRO GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 11665 | ALEJANDRO GARCIA, YAIRA | ADDRESS ON FILE | | | | | | | |
| 840402 | ALEJANDRO GERENA QUINONEZ | VILLA PALMERAS | 319 INTERIOR | | | SAN JUAN | PR | 00915 | |
| 11666 | ALEJANDRO GOMEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 778581 | ALEJANDRO GOMEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 11667 | ALEJANDRO GONZALEZ ALOM | ADDRESS ON FILE | | | | | | | |
| 604253 | ALEJANDRO GONZALEZ GONZALEZ | BORINQUEN GARDENS | CC 7 CALLE DAISY | | | SAN JUAN | PR | 00926 | |
| 11668 | ALEJANDRO GONZALEZ GONZALEZ | PO BOX 286 | | | | JUANA DIAZ | PR | 00795 | |
| 604254 | ALEJANDRO GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 604255 | ALEJANDRO GONZALEZ ORTIZ | VILLA ROSA III | E 9 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 604256 | ALEJANDRO GONZALEZ PEREZ | HC 2 BOX 12263 | | | | MOCA | PR | 00676 | |
| 604257 | ALEJANDRO GONZALEZ PEREZ | P O BOX 858 | | | | MOCA | PR | 00676 | |
| 770514 | ALEJANDRO GONZÁLEZ PÉREZ | SR. ALEJANDRO GONZÁLEZ PÉREZ | HC 2 BOX 12263 | | | MOCA | PR | 00676-8397 | |
| 11669 | ALEJANDRO GONZALEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 11670 | Alejandro Gonzalez, Agnes | ADDRESS ON FILE | | | | | | | |
| 11671 | Alejandro Gonzalez, Eluber | ADDRESS ON FILE | | | | | | | |
| 11672 | ALEJANDRO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 11673 | ALEJANDRO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 11674 | ALEJANDRO GONZALEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 11675 | ALEJANDRO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 11676 | ALEJANDRO GONZALEZ, YARITZIA | ADDRESS ON FILE | | | | | | | |
| 604258 | ALEJANDRO GOYCOCHEA | P O BOX 423 | | | | SANTA ISABEL | PR | 00757 | |
| 604259 | ALEJANDRO GRACIA DIAZ | HC 73 BOX 5007 | | | | NARANJITO | PR | 00719 | |
| 604260 | ALEJANDRO GUERARD TORRES | RES CANDELARIA | EDF 32 APT 233 | | | MAYAGUEZ | PR | 00680 | |
| 11677 | ALEJANDRO H OLIVENCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 11678 | ALEJANDRO HERNANDEZ BORGES | ADDRESS ON FILE | | | | | | | |
| 604261 | ALEJANDRO HERNANDEZ CARTAGENA | URB COUNTRY CLUB 2DA SEC | 449 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| 11679 | ALEJANDRO HERNANDEZ FUENTES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11680 | ALEJANDRO HERNANDEZ SANCHEZ | LCDO. HARRY MUÑIZ VALLADARES | PMB 522 | 200 Ave. Rafael Cordero | Suite 140 | CAGUAS | PR | 00725-3757 | |
| 604262 | ALEJANDRO HERNANDEZ TORRES | URB ROSALEDA 1 | EC 60 CALLE ROSA DE FRANCIA | | | LEVITTOWN | PR | 00950 | |
| 604263 | ALEJANDRO HERNANDEZ VELEZ | HC 2 BOX 11619 | | | | YAUCO | PR | 00698 | |
| 11681 | ALEJANDRO HERNANDEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 11682 | ALEJANDRO HERNANDEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 11683 | ALEJANDRO HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 11684 | ALEJANDRO HILL, ANILCA | ADDRESS ON FILE | | | | | | | |
| 840403 | ALEJANDRO I OYOLA PEREZ | URB RIVER GDNS | 23 CALLE FLOR DE LUNA | | | CANOVANAS | PR | 00729-3338 | |
| 11686 | ALEJANDRO I RIOS OJEDA | ADDRESS ON FILE | | | | | | | |
| 11687 | ALEJANDRO IRIZARRY ALVARADO | ADDRESS ON FILE | | | | | | | |
| 11688 | ALEJANDRO IRIZARRY, NILDA T | ADDRESS ON FILE | | | | | | | |
| 11689 | ALEJANDRO J ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 11690 | ALEJANDRO J CACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 840404 | ALEJANDRO J DE LEON RODRIGUEZ | PO BOX 20514 | | | | SAN JUAN | PR | 00928-0514 | |
| 11691 | ALEJANDRO J FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 11692 | ALEJANDRO J FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 11693 | ALEJANDRO J GALARZA TORRES | ADDRESS ON FILE | | | | | | | |
| 11694 | ALEJANDRO J GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 604264 | ALEJANDRO J GONZALEZ LACOT | P O BOX 364 | | | | ARROYO | PR | 00714-0364 | |
| 11695 | ALEJANDRO J LOPEZ MAS | ADDRESS ON FILE | | | | | | | |
| 11696 | ALEJANDRO J MENDEZ DROZ | ADDRESS ON FILE | | | | | | | |
| 11697 | ALEJANDRO J PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 11698 | ALEJANDRO J RODRIGUEZ/ ANA L ROSADO | ADDRESS ON FILE | | | | | | | |
| 11699 | ALEJANDRO J. LOPEZ MAS | ADDRESS ON FILE | | | | | | | |
| 11700 | ALEJANDRO J. RIVERA FERRER | ADDRESS ON FILE | | | | | | | |
| 604265 | ALEJANDRO JIIMENEZ AVILES | 161 CALLE NEMESIO GONZALEZ | | | | MOCA | PR | 00676 | |
| 604184 | ALEJANDRO JIMENEZ AGRAMONTE | URB FOREST HILLS | C 114 CALLE ATENA | | | BAYAMON | PR | 00959 | |
| 604266 | ALEJANDRO JIMENEZ AMEZQUITA | P O BOX 435 | | | | SABANA SECA | PR | 00952 | |
| 11701 | ALEJANDRO JIMENEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 604267 | ALEJANDRO JIMENEZ RAMIREZ | PO BOX 1053 | | | | AGUADILLA | PR | 00605 | |
| 11703 | ALEJANDRO JORGE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 851929 | ALEJANDRO JORGE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 11702 | ALEJANDRO JORGE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 11704 | ALEJANDRO JORGE, IVAN | ADDRESS ON FILE | | | | | | | |
| 11705 | ALEJANDRO JOSE BIRRIEL SUAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604268 | ALEJANDRO JOSE MOYA | P O BOX 6728 | | | | SAN JUAN | PR | 00914-6728 | |
| 11706 | ALEJANDRO L COLON DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 11707 | ALEJANDRO L COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 11708 | ALEJANDRO L MONLLOR PACHECO | ADDRESS ON FILE | | | | | | | |
| 11709 | ALEJANDRO L NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 604269 | ALEJANDRO L PEREZ BAHAMONDE | 163 CALLE BARBOSA BO COQUI | | | | AGUIRRE | PR | 00704 | |
| 604270 | ALEJANDRO L ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 11710 | ALEJANDRO L SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 604272 | ALEJANDRO LAFONTAINE RODRIGUEZ | 776 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00915-2207 | |
| 604271 | ALEJANDRO LAFONTAINE RODRIGUEZ | ESTACION FERNANDEZ JUNCOS | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 11711 | ALEJANDRO LANDRON, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 11712 | ALEJANDRO LASTRA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 604273 | ALEJANDRO LEBRON ALGORI | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 11713 | ALEJANDRO LEON, HILDA | ADDRESS ON FILE | | | | | | | |
| 11715 | ALEJANDRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 11716 | ALEJANDRO LOPEZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| 11717 | ALEJANDRO LOPEZ ARAUJO | ADDRESS ON FILE | | | | | | | |
| 604274 | ALEJANDRO LOPEZ DEYNE DBA INST FAMILIAR | 67 CALLE KRUB APT 2 | | | | SAN JUAN | PR | 00911 | |
| 11718 | ALEJANDRO LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 604275 | ALEJANDRO LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 11719 | ALEJANDRO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1257720 | ALEJANDRO LOPEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| 11714 | ALEJANDRO LOPEZ, ZAMARA | ADDRESS ON FILE | | | | | | | |
| 11714 | ALEJANDRO LOPEZ, ZAMARA | ADDRESS ON FILE | | | | | | | |
| 1257721 | ALEJANDRO LOPEZ, ZAMARA | ADDRESS ON FILE | | | | | | | |
| 11720 | ALEJANDRO LORA, RAMON | ADDRESS ON FILE | | | | | | | |
| 11721 | ALEJANDRO LOZADA MERCADO | ADDRESS ON FILE | | | | | | | |
| 604277 | ALEJANDRO LUGO MENDEZ | P O BOX 551 | | | | HATILLO | PR | 00659 | |
| 11722 | ALEJANDRO LUNA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 11723 | ALEJANDRO M BORRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 11724 | ALEJANDRO M CANDELARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 604278 | ALEJANDRO M RAMOS RODRIGUEZ | PO BOX 51560 | | | | TOA BAJA | PR | 00950 | |
| 604279 | ALEJANDRO MALDONADO MALDONADO | BZN 75 ISLOTE 2 | | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11725 | Alejandro Maldonado, Jose A | ADDRESS ON FILE | | | | | | | |
| 11726 | ALEJANDRO MALDONADO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 604280 | ALEJANDRO MARIN RUIZ | PO BOX 1144 | | | | ADJUNTAS | PR | 00601 | |
| 604281 | ALEJANDRO MARQUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 11727 | ALEJANDRO MARQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 604282 | ALEJANDRO MARRERO | ADDRESS ON FILE | | | | | | | |
| 604283 | ALEJANDRO MARRERO MATTA | BO SABANA | 509 CALLE 16 SABANA BRANCH | | | VEGA BAJA | PR | 00694 | |
| 11728 | ALEJANDRO MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 11729 | ALEJANDRO MARRERO, LAURA D | ADDRESS ON FILE | | | | | | | |
| 11730 | ALEJANDRO MARTIN, ANA | ADDRESS ON FILE | | | | | | | |
| 604284 | ALEJANDRO MARTINEZ | HC 04 BOX 48345 | | | | CAGUAS | PR | 00726 | |
| 11731 | ALEJANDRO MARTINEZ CHAIDEZ | ADDRESS ON FILE | | | | | | | |
| 604285 | ALEJANDRO MARTINEZ COSS | ADDRESS ON FILE | | | | | | | |
| 11733 | ALEJANDRO MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 604286 | ALEJANDRO MARTINEZ RODRIGUEZ | P M B 237 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 604287 | ALEJANDRO MARTINEZ VARGAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 11734 | ALEJANDRO MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 11735 | ALEJANDRO MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 778583 | ALEJANDRO MATOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 778584 | ALEJANDRO MATOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 11736 | ALEJANDRO MATOS, YARITZA E | ADDRESS ON FILE | | | | | | | |
| 1775819 | Alejandro Matos, Yaritza E. | ADDRESS ON FILE | | | | | | | |
| 604288 | ALEJANDRO MAYSONET ACEVEDO | 66 URB MONTEMAR | | | | AGUADA | PR | 00607 | |
| 11737 | ALEJANDRO MD, JEAN | ADDRESS ON FILE | | | | | | | |
| 604289 | ALEJANDRO MEDINA FLORES | P O BOX 795 | | | | YAUCO | PR | 00698 | |
| 604290 | ALEJANDRO MELENDEZ FIGUEROA | PO BOX 9065384 | | | | SAN JUAN | PR | 00906 | |
| 11738 | ALEJANDRO MELENDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 604291 | ALEJANDRO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 778585 | ALEJANDRO MENDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 11739 | ALEJANDRO MENDEZ, ELIEZER A | ADDRESS ON FILE | | | | | | | |
| 778586 | ALEJANDRO MENDEZ, ELIEZER A | ADDRESS ON FILE | | | | | | | |
| 778587 | ALEJANDRO MENDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 11740 | ALEJANDRO MENDEZ, JANICE I. | ADDRESS ON FILE | | | | | | | |
| 11741 | ALEJANDRO MENDOZA, SAMILY | ADDRESS ON FILE | | | | | | | |
| 604292 | ALEJANDRO MERCED ROSARIO | URB SANTA ISIDRA 2 | 186 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 11742 | ALEJANDRO MERCED, EDGAR | ADDRESS ON FILE | | | | | | | |
| 11743 | ALEJANDRO MILLAN, JUANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11744 | ALEJANDRO MIRANDA OTERO | ADDRESS ON FILE | | | | | | | |
| 604293 | ALEJANDRO MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 604294 | ALEJANDRO MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 604295 | ALEJANDRO MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 11745 | ALEJANDRO MOLINA SOTO | ADDRESS ON FILE | | | | | | | |
| 11746 | ALEJANDRO MONTALVO PENA | ADDRESS ON FILE | | | | | | | |
| 2047690 | ALEJANDRO MONTANEZ , JULIA | ADDRESS ON FILE | | | | | | | |
| 11747 | ALEJANDRO MONTANEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 11748 | ALEJANDRO MONTANEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 778588 | ALEJANDRO MONTANEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 11749 | ALEJANDRO MONTANEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 2112640 | Alejandro Morales , Nydia I. | ADDRESS ON FILE | | | | | | | |
| 604296 | ALEJANDRO MORALES COTO | ADDRESS ON FILE | | | | | | | |
| 11750 | ALEJANDRO MORALES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 11751 | ALEJANDRO MORALES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 11752 | ALEJANDRO MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 11753 | ALEJANDRO MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1895111 | Alejandro Morales, Jessica G. | ADDRESS ON FILE | | | | | | | |
| 11754 | ALEJANDRO MORALES, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 11755 | ALEJANDRO MORALES, RUTH | ADDRESS ON FILE | | | | | | | |
| 11756 | ALEJANDRO MORGADO, LUARIZ M | ADDRESS ON FILE | | | | | | | |
| 11757 | ALEJANDRO MUNIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 11758 | ALEJANDRO MUNOZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 11759 | ALEJANDRO N SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 11760 | ALEJANDRO NARVAEZ MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 11761 | ALEJANDRO NARVAEZ MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 11762 | ALEJANDRO NARVAEZ, HELVIA | ADDRESS ON FILE | | | | | | | |
| 11763 | ALEJANDRO NARVAEZ, YASHILA | ADDRESS ON FILE | | | | | | | |
| 11764 | ALEJANDRO NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 11765 | ALEJANDRO NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 11766 | ALEJANDRO NEGRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 11767 | ALEJANDRO NEGRON, DORIS | ADDRESS ON FILE | | | | | | | |
| 11768 | ALEJANDRO NEGRON, ELIA | ADDRESS ON FILE | | | | | | | |
| 11769 | ALEJANDRO NEGRON, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 11771 | ALEJANDRO NIEVES GALLENA | ADDRESS ON FILE | | | | | | | |
| 604297 | ALEJANDRO NIEVES HERNANDEZ | P O BOX 193445 | | | | SAN JUAN | PR | 00919-3445 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604298 | ALEJANDRO NIEVES SANTIAGO | HC 1 BOX 4625 | | | | SABANA HOYOS | PR | 00688 | |
| 11772 | ALEJANDRO NUNEZ DBA ALEJANDRO AUTO | VILLAS DE PARQUE ESCORIAR EDIF.A 106 | | | | CAROLINA | PR | 00987-0000 | |
| 11773 | ALEJANDRO NUNEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 778589 | ALEJANDRO NUNEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 11774 | ALEJANDRO NUNEZ, JOER | ADDRESS ON FILE | | | | | | | |
| 11775 | ALEJANDRO NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 11776 | ALEJANDRO NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 11777 | ALEJANDRO NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 11778 | ALEJANDRO O ESTRADA DEIDA | ADDRESS ON FILE | | | | | | | |
| 11779 | ALEJANDRO O TORRES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 11780 | ALEJANDRO OCASIO | ADDRESS ON FILE | | | | | | | |
| 11781 | ALEJANDRO OCASIO ARCE | ADDRESS ON FILE | | | | | | | |
| 2176602 | ALEJANDRO OCASIO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 11782 | ALEJANDRO OCASIO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 11783 | ALEJANDRO OGANDO OTERO | ADDRESS ON FILE | | | | | | | |
| 11784 | ALEJANDRO OLIVERAS / SINDICO CAP 13 | ADDRESS ON FILE | | | | | | | |
| 11785 | ALEJANDRO OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 11786 | ALEJANDRO OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 11788 | ALEJANDRO OLIVERAS RIVERA SINDICO CAP 13 | P O BOX 71486 | | | | SAN JUAN | PR | 00936-8586 | |
| 11789 | ALEJANDRO OLIVERAS RIVERA SINDICO CAP 13 | PO BOX 9024062 | | | | SAN JUAN | PR | 00902-4062 | |
| 11790 | ALEJANDRO OLIVERAS RIVERA SINDICO CAP.13 | 500 TANCA STREET OCHO BUILDING OLD | | | | SAN JUAN | PR | 00901 | |
| 11791 | ALEJANDRO OLIVERAS RIVERA,SÍNDICO CÁP 13 | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 11792 | ALEJANDRO OLIVERAS RIVERA,SÍNDICO CÁP 13 | PO BOX 71486 | | | | SAN JUAN | PR | 00936-8586 | |
| 11793 | ALEJANDRO OLIVERAS RIVERA,SÍNDICO CÁP 13 | PO BOX 9024061 | | | | SAN JUAN | PR | 00902-4061 | |
| 11794 | ALEJANDRO OLIVERAS, STANDING TRUSTEE | CHAPTER 13 OFFICE | PO BOX 71486 | | | SAN JUAN | PR | 00936-8586 | |
| 11795 | ALEJANDRO OLIVERAS, STANDING TRUSTEE | PO BOX 9024062 | | | | SAN JUAN | PR | 00902-4062 | |
| 604299 | ALEJANDRO OLIVERO | ADDRESS ON FILE | | | | | | | |
| 11796 | ALEJANDRO OLIVERO, ILEANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11797 | ALEJANDRO OLIVERO, IRMA | ADDRESS ON FILE | | | | | | | |
| 11798 | ALEJANDRO ONEILL, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 11799 | ALEJANDRO ONEILL, PABLO | ADDRESS ON FILE | | | | | | | |
| 778590 | ALEJANDRO ORTEGA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 11800 | ALEJANDRO ORTEGA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 778591 | ALEJANDRO ORTEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 11801 | ALEJANDRO ORTEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 11802 | ALEJANDRO ORTEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 11803 | ALEJANDRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 11804 | ALEJANDRO ORTIZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 11805 | ALEJANDRO ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 11806 | ALEJANDRO ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 604300 | ALEJANDRO ORTIZ PAGAN | JARD DEL CARIBE | 5231 CALLE ROMBOIDAL | | | PONCE | PR | 00728-3528 | |
| 11807 | ALEJANDRO ORTIZ SALDANA | URB LLANOS DE GURABO | 131 CALLE MIRAMELINDA | | | GURABO | PR | 00778 3702 | |
| 604301 | ALEJANDRO ORTIZ SALDANA | URB MIRADOR DE BAIROA | 2 T 45 CALLE 24 | | | CAGUAS | PR | 00726 | |
| 604302 | ALEJANDRO ORTIZ SILVA | PO BOX 184 | | | | CABO ROJO | PR | 00623 | |
| 11808 | ALEJANDRO ORTIZ, EMELINDA | ADDRESS ON FILE | | | | | | | |
| 11809 | ALEJANDRO ORTIZ, GERMAN L. | ADDRESS ON FILE | | | | | | | |
| 11810 | ALEJANDRO ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 11811 | ALEJANDRO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 11812 | ALEJANDRO ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 778592 | ALEJANDRO ORTIZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 11813 | ALEJANDRO ORTIZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 11814 | ALEJANDRO ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 604303 | ALEJANDRO OSORIO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 11815 | ALEJANDRO OTERO, ALEXANIA | ADDRESS ON FILE | | | | | | | |
| 11816 | ALEJANDRO OTERO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 11817 | ALEJANDRO OYOLA PEREZ/ NEW ENERGY | ADDRESS ON FILE | | | | | | | |
| 11818 | ALEJANDRO OYOLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 11819 | Alejandro Oyola, Elsie | ADDRESS ON FILE | | | | | | | |
| 11820 | Alejandro Oyola, Soris M | ADDRESS ON FILE | | | | | | | |
| 11821 | ALEJANDRO PABON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 11822 | ALEJANDRO PADILLA, JEAN | ADDRESS ON FILE | | | | | | | |
| 11823 | ALEJANDRO PADILLA, MERVIN | ADDRESS ON FILE | | | | | | | |
| 604304 | ALEJANDRO PAGAN | CAPARRA TERRACE | 1311 CALLE 8 SO | | | SAN JUAN | PR | 00921 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604305 | ALEJANDRO PAGAN FRANCO | RES.SAN FERNANDO EDIF.18 APT.301 | | | | SAN JUAN | PR | 00926 | |
| 604306 | ALEJANDRO PAGAN GONZALEZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 11824 | ALEJANDRO PAGAN LORENZANA | ADDRESS ON FILE | | | | | | | |
| 604185 | ALEJANDRO PAGAN MARTINEZ | HC 08 BOX 889 | | | | PONCE | PR | 00731 9706 | |
| 11825 | ALEJANDRO PAGAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 11826 | ALEJANDRO PENA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 11827 | ALEJANDRO PENA, KENIA | ADDRESS ON FILE | | | | | | | |
| 11828 | ALEJANDRO PERAZA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 604307 | ALEJANDRO PEREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 11829 | ALEJANDRO PEREZ DBA FERRETERIA EL GIGANT | C 41 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 11830 | ALEJANDRO PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 604308 | ALEJANDRO PEREZ DE LA CRUZ | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| 604310 | ALEJANDRO PEREZ ESTRADA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 604309 | ALEJANDRO PEREZ ESTRADA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 604311 | ALEJANDRO PEREZ FELIX | BARRIADA ROOSELVELT | 24 CALLE B | | | SAN LORENZO | PR | 00754 | |
| 604312 | ALEJANDRO PEREZ FELIX | BOX 363 | | | | SAN LORENZO | PR | 00754 | |
| 11831 | ALEJANDRO PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 604313 | ALEJANDRO PEREZ SANCHEZ | BOX 1255 | | | | ARECIBO | PR | 00616 | |
| 11832 | ALEJANDRO PEREZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 1598792 | Alejandro Perez, Alex | ADDRESS ON FILE | | | | | | | |
| 1598792 | Alejandro Perez, Alex | ADDRESS ON FILE | | | | | | | |
| 2176267 | ALEJANDRO PEREZ, ALEX DANIEL | CALLE AZUCENA | | | | HUMACAO | PR | 00791 | |
| 11833 | ALEJANDRO PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 11834 | ALEJANDRO PEREZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 11835 | ALEJANDRO PEREZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 11836 | ALEJANDRO PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 11837 | ALEJANDRO PIERALDI, LUIS A | ADDRESS ON FILE | | | | | | | |
| 11838 | ALEJANDRO PINERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 11839 | ALEJANDRO PINTO FLORES | ADDRESS ON FILE | | | | | | | |
| 11840 | ALEJANDRO PONCE, ILIA E | ADDRESS ON FILE | | | | | | | |
| 1522270 | ALEJANDRO PONCE, JOSE | ADDRESS ON FILE | | | | | | | |
| 1516102 | ALEJANDRO PONCE, JOSE E | ADDRESS ON FILE | | | | | | | |
| 11841 | ALEJANDRO QUILES PADRO | ADDRESS ON FILE | | | | | | | |
| 11842 | ALEJANDRO QUINONES ALTRECHE | ADDRESS ON FILE | | | | | | | |
| 604314 | ALEJANDRO QUINONES MARTINEZ | URB STA ANA | A 16 CALLE 2 | | | VEGA BAJA | PR | 00692 | |
| 11843 | ALEJANDRO QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11844 | ALEJANDRO QUINONES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 778594 | ALEJANDRO QUINONES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1656504 | Alejandro Quiñones, Luis A | ADDRESS ON FILE | | | | | | | |
| 1648013 | Alejandro Quinones, Luis A. | ADDRESS ON FILE | | | | | | | |
| 11845 | ALEJANDRO QUINONES, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 11846 | ALEJANDRO QUINONEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 11847 | ALEJANDRO QUINTANA, JOHANNA E | ADDRESS ON FILE | | | | | | | |
| 11848 | ALEJANDRO R LOPEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 604315 | ALEJANDRO R PABON ARCE | ADDRESS ON FILE | | | | | | | |
| 11849 | ALEJANDRO R PABON ARCE | ADDRESS ON FILE | | | | | | | |
| 11850 | ALEJANDRO R PABON ARCE | ADDRESS ON FILE | | | | | | | |
| 11851 | Alejandro Ramirez, Crescensio | ADDRESS ON FILE | | | | | | | |
| 11852 | ALEJANDRO RAMIREZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 11853 | ALEJANDRO RAMIREZ, WILMA Z | ADDRESS ON FILE | | | | | | | |
| 778595 | ALEJANDRO RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| 11854 | ALEJANDRO RAMOS, ANA C | ADDRESS ON FILE | | | | | | | |
| 778596 | ALEJANDRO RAMOS, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 11855 | ALEJANDRO RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 11856 | ALEJANDRO RAPPA ROJAS | ADDRESS ON FILE | | | | | | | |
| 604316 | ALEJANDRO RESTO BURGOS | 3RA EXT URB COUNTRY CLUB | HG 19 CALLE 24 | | | CAROLINA | PR | 00982 | |
| 11857 | ALEJANDRO RESTO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 11858 | ALEJANDRO RESTO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 604317 | ALEJANDRO REVERON CORTES | PO BOX 1150 | | | | QUEBRADILLAS | PR | 00678 | |
| 604318 | ALEJANDRO REYES COLON | PO BOX 1203 | | | | GUAYAMA | PR | 00784-1203 | |
| 604319 | ALEJANDRO REYES COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 778597 | ALEJANDRO REYES, HYAM | ADDRESS ON FILE | | | | | | | |
| 11859 | ALEJANDRO REYES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 604320 | ALEJANDRO RIOS GONZALEZ | PO BOX 1183 | | | | LARES | PR | 00669 | |
| 11860 | ALEJANDRO RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 604321 | ALEJANDRO RIVERA ALONSO | PO BOX 1538 | | | | OROCOVIS | PR | 00720-1538 | |
| 11861 | ALEJANDRO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 11862 | ALEJANDRO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 604322 | ALEJANDRO RIVERA DE LEON | URB VISTA AZUL | R 30 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 604323 | ALEJANDRO RIVERA GARCIA | BO PUNTA SANTIAGO | CARR 3 K 70.4 | | | HUMACAO | PR | 00791 | |
| 604324 | ALEJANDRO RIVERA GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 11863 | ALEJANDRO RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 11864 | ALEJANDRO RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11865 | ALEJANDRO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 604325 | ALEJANDRO RIVERA VELAZQUEZ | HC 1 BOX 4751 | | | | LARES | PR | 00669 | |
| 11866 | ALEJANDRO RIVERA, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 11867 | ALEJANDRO RIVERA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 11868 | ALEJANDRO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 11869 | ALEJANDRO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 11870 | ALEJANDRO RIVERA, ELIU | ADDRESS ON FILE | | | | | | | |
| 1418586 | ALEJANDRO RIVERA, EVELIO | FRANCISCO DEL VALLE SOSA | PO BOX 190076 | | | SAN JUAN | PR | 00919-0076 | |
| 1788825 | Alejandro Rivera, Gildred | ADDRESS ON FILE | | | | | | | |
| 11872 | ALEJANDRO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 11873 | Alejandro Rivera, Jose D. | ADDRESS ON FILE | | | | | | | |
| 11874 | Alejandro Rivera, Michael | ADDRESS ON FILE | | | | | | | |
| 11875 | ALEJANDRO RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 11876 | ALEJANDRO RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 11877 | ALEJANDRO RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 11878 | ALEJANDRO RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 778598 | ALEJANDRO ROBLES, AIDA C | ADDRESS ON FILE | | | | | | | |
| 11879 | ALEJANDRO ROBLES, AIDA C. | ADDRESS ON FILE | | | | | | | |
| 11880 | ALEJANDRO RODIC CANDAMO | ADDRESS ON FILE | | | | | | | |
| 11881 | ALEJANDRO RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 604327 | ALEJANDRO RODRIGUEZ CASTRO | URB SAN JOSE | 377 CALLE VILLALBA | | | SAN JUAN | PR | 00923 | |
| 604326 | ALEJANDRO RODRIGUEZ GONZALEZ | BO PLENA 712 CALLE PRINCIPAL | | | | SALINAS | PR | 00751 | |
| 604328 | ALEJANDRO RODRIGUEZ MERCADO | HC 2 BOX 17362 | | | | LAJAS | PR | 00667 | |
| 604329 | ALEJANDRO RODRIGUEZ MOJICA | EXT COUNTRY CLUB | JF 9 CALLE 231 | | | CAROLINA | PR | 00982 | |
| 604330 | ALEJANDRO RODRIGUEZ PANTOJAS | URB LEVITTOWN | AJ 15 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 11882 | ALEJANDRO RODRIGUEZ PERALES | ADDRESS ON FILE | | | | | | | |
| 604331 | ALEJANDRO RODRIGUEZ PEREZ | COMUNIDAD CAPIRO | 424 CALLE RUISENOR | | | ISABELA | PR | 00662 | |
| 11883 | ALEJANDRO RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 11884 | ALEJANDRO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 840405 | ALEJANDRO RODRÍGUEZ VANESSA | VENUS PLAZA C | 160 CALLE COSTA RICA APT 303 | | | SAN JUAN | PR | 00917-2521 | |
| 11885 | ALEJANDRO RODRIGUEZ, ALAN | ADDRESS ON FILE | | | | | | | |
| 11886 | ALEJANDRO RODRIGUEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 11887 | ALEJANDRO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 11888 | ALEJANDRO RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 11890 | ALEJANDRO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11889 | ALEJANDRO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 11891 | ALEJANDRO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 11892 | ALEJANDRO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 11893 | ALEJANDRO ROJAS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 11894 | ALEJANDRO ROJAS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1676385 | ALEJANDRO ROLDAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 11895 | ALEJANDRO ROMAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 11896 | ALEJANDRO ROMAN BARRIOS | AVE. CENTRAL BOULEVARD | BLOQUE 107 #19 VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 604332 | ALEJANDRO ROMAN BARRIOS | BEBIDAS Y LIC. - AUTO DEL GOBIERNO | AGENTE R.I. -DISTR. CAROLINA | NO TIENE LIC.- NO PAGAR MILLAJE | | CAROLINA | PR | 00985 | |
| 11897 | ALEJANDRO ROMAN BARRIOS | URB. SANTIAGO IGLESIAS | CALLE FERRER FERRER 1772 | | | SAN JUAN | PR | 00921 | |
| 11898 | ALEJANDRO ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 11899 | ALEJANDRO ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 1256881 | ALEJANDRO ROMAN, EVY | ADDRESS ON FILE | | | | | | | |
| 11900 | ALEJANDRO ROMAN, EVY | ADDRESS ON FILE | | | | | | | |
| 1742776 | Alejandro Roman, Evy | ADDRESS ON FILE | | | | | | | |
| 11901 | ALEJANDRO ROSA COLON | ADDRESS ON FILE | | | | | | | |
| 11902 | ALEJANDRO ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 11903 | Alejandro Rosado, Ivan | ADDRESS ON FILE | | | | | | | |
| 11905 | ALEJANDRO ROSARIO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 604333 | ALEJANDRO RUIZ ACEVEDO | BO MIRADERO | BZN 1492 CAMINO ZOOLOGICO | | | MAYAGUEZ | PR | 00682 | |
| 11906 | ALEJANDRO RUIZ ACEVEDO | CAMINO ZOOLOGICO | BO. MIRADERO | BUZON 1492 | | MAYAGUEZ | PR | 00682-0000 | |
| 604335 | ALEJANDRO RUIZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 604334 | ALEJANDRO RUIZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 11907 | ALEJANDRO S SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 11908 | ALEJANDRO S SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 11909 | ALEJANDRO SAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 604336 | ALEJANDRO SALAS MATIAS | ADDRESS ON FILE | | | | | | | |
| 604337 | ALEJANDRO SALGADO RIVERA | PO BOX 117 | | | | MAUNABO | PR | 00707 | |
| 604338 | ALEJANDRO SALGADO RIVERA | PO BOX 201 | | | | ARROYO | PR | 00714 | |
| 604339 | ALEJANDRO SALGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 604340 | ALEJANDRO SALGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 11910 | ALEJANDRO SANCHEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 604341 | ALEJANDRO SANCHEZ LLORET | URB MEDINA C/8 | | | | ISABELA | PR | 00662 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11911 | ALEJANDRO SANCHEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 604342 | ALEJANDRO SANCHEZ NIEVES | HC 763 BOX 3682 | | | | PATILLAS | PR | 00723 | |
| 11913 | ALEJANDRO SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 11912 | ALEJANDRO SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 604343 | ALEJANDRO SANCHEZ VALLE | HILL BROTHERS | 41 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 11914 | Alejandro Sanchez, Alberto | ADDRESS ON FILE | | | | | | | |
| 11915 | ALEJANDRO SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 11916 | ALEJANDRO SANCHEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 11917 | ALEJANDRO SANCHEZ, VICTOR I | ADDRESS ON FILE | | | | | | | |
| 851931 | ALEJANDRO SANCHEZ, VICTOR I. | ADDRESS ON FILE | | | | | | | |
| 604344 | ALEJANDRO SANTAELLA BUITRAGO | URB VILLA DEL CARMEN | 925 CALLE SAMARIA | | | PONCE | PR | 00716 | |
| 604345 | ALEJANDRO SANTANA SANTOS | NUEVA VIDA EL TUQUE | 190 CALLE F | | | PONCE | PR | 00728 | |
| 11918 | ALEJANDRO SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 11919 | ALEJANDRO SANTANA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 604346 | ALEJANDRO SANTAPAU PEREZ | 1094 CALLE PRINCIPAL | PUERTO REAL | | | CABO ROJO | PR | 00623 | |
| 604347 | ALEJANDRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 604348 | ALEJANDRO SANTIAGO ALFONSO | ADDRESS ON FILE | | | | | | | |
| 604349 | ALEJANDRO SANTIAGO CABRERA | PO BOX 2023 | | | | GUAYNABO | PR | 00970 | |
| 604350 | ALEJANDRO SANTIAGO CARABALLO | VISTAS DEL MAR | 2552 CALLE NACAR | | | PONCE | PR | 00716 | |
| 11920 | ALEJANDRO SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 11921 | ALEJANDRO SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 604351 | ALEJANDRO SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 11922 | ALEJANDRO SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 11923 | ALEJANDRO SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | | |
| 11924 | ALEJANDRO SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 604352 | ALEJANDRO SANTOS LLANOS | VILLA PALMERAS | 352 CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| 11925 | ALEJANDRO SANTOS, CARLA M | ADDRESS ON FILE | | | | | | | |
| 604353 | ALEJANDRO SERRANO MARIN | P O BOX 2132 | | | | MARIETTA | GA | 30061 2132 | |
| 11927 | ALEJANDRO SERRANO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 11928 | ALEJANDRO SERRANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 11929 | ALEJANDRO SERRANO, KARLA C | ADDRESS ON FILE | | | | | | | |
| 604354 | ALEJANDRO SIERRA MARTINEZ | BO VIETNAN | 10 CALLE PRINCIPAL | | | GUAYNABO | PR | 00965 | |
| 778599 | ALEJANDRO SIERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 11930 | ALEJANDRO SIERRA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1753285 | Alejandro Sierra, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 1753285 | Alejandro Sierra, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 11931 | ALEJANDRO SIERRA, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 778600 | ALEJANDRO SIERRA, JAQUELINE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604355 | ALEJANDRO SILVA CANALES | VILLA DEL CARMEN | B 37 CALLE 3 | | | GURABO | PR | 00778 | |
| 11932 | ALEJANDRO SILVA, ALPHA N | ADDRESS ON FILE | | | | | | | |
| 11933 | ALEJANDRO SILVA, IRISBELLE | ADDRESS ON FILE | | | | | | | |
| 11934 | ALEJANDRO SILVA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 1478093 | ALEJANDRO SOLIS LOPES & BRENDA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 11936 | ALEJANDRO SOLIS LOPEZ | LAVINIA APARICIO LÓPEZ | COND. LOS CEDROS 1687 AMARILLO ST | SUITE 6202 | | SAN JUAN | PR | 00926 | |
| 11935 | ALEJANDRO SOLIS LOPEZ | URB LLANOS DE GURABO | GIRASOL 11-11 | | | GURABO | PR | 00778 | |
| 604356 | ALEJANDRO SOLIS SANCHEZ | MANSIONES DE GUAYNABO | E 8 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 11937 | ALEJANDRO SOLIS SANCHEZ | PMB 201 | 35 CALLE JUAN C DE BORBON STE | | | GUAYNABO | PR | 00969 | |
| 604357 | ALEJANDRO SORIANO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 604358 | ALEJANDRO SOTO | ADDRESS ON FILE | | | | | | | |
| 604359 | ALEJANDRO SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 11938 | ALEJANDRO SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 604186 | ALEJANDRO SOTO RIOS | URB MU¥OZ RIVERA | 4 CALLE AZALEA | | | GUAYNABO | PR | 00969 | |
| 604360 | ALEJANDRO SOTO VALLE | 159 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 604361 | ALEJANDRO SULLIVAN BLANE | 455 CALLE TAPIA | | | | SAN JUAN | PR | 00915 | |
| 604362 | ALEJANDRO TAPIA LOPEZ | JUAN DOMINGO | 37 CALLE LAS FLORES | | | GUAYNABO | PR | 00957 | |
| 604363 | ALEJANDRO TEXIDOR PEREZ | URB DAVILA Y LLENZA | 392 AMERICA ESQ HOLANDA | | | SAN JUAN | PR | 00917 | |
| 604364 | ALEJANDRO TIRADO SANABRIA | VILLA FONTANA LL6 | VIA 23 | | | CAROLINA | PR | 00985 | |
| 604365 | ALEJANDRO TORO SANTIAGO | APARTADO 1462 | | | | SAN GERMAN | PR | 00683 | |
| 604366 | ALEJANDRO TORO VILLANUEVA | CONDE AVILA | HC 01 BOX 22550 | | | CABO ROJO | PR | 00623 | |
| 11939 | ALEJANDRO TORRES | ADDRESS ON FILE | | | | | | | |
| 11940 | ALEJANDRO TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 604367 | ALEJANDRO TORRES GARCIA DBA ATG CONTRACT | PO BOX 750 | | | | CAMUY | PR | 00627 | |
| 604368 | ALEJANDRO TORRES MORALES | HC 02 BOX 12704 | | | | AGUAS BUENAS | PR | 00703 | |
| 840407 | ALEJANDRO TORRES PAGAN | HC 1 BOX 6980 | | | | MOCA | PR | 00676-9559 | |
| 11942 | ALEJANDRO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 604369 | ALEJANDRO TORRES VEGA | BOX 16 CALLE EL RETIRO | | | | CABO ROJO | PR | 00623 | |
| 11943 | ALEJANDRO TRILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 604370 | ALEJANDRO TRILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 604371 | ALEJANDRO TUBENS TORRES | HC 02 BOX 14150 | BO CERRO GORDO | | | MOCA | PR | 00676 | |
| 840408 | ALEJANDRO URBINA ROQUE | EST DE EVELYMAR | 605 CALLE FLAMBOYAN | | | SALINAS | PR | 00751-1415 | |
| 604372 | ALEJANDRO VALDES SOLIVAN | METADONA PONCE | | | | Hato Rey | PR | 00936 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604373 | ALEJANDRO VALENTIN OLIVENCIA | PO BOX 1620 | | | | LARES | PR | 00669 | |
| 11944 | ALEJANDRO VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 11945 | ALEJANDRO VALSEGA PIAZZA | ADDRESS ON FILE | | | | | | | |
| 11946 | ALEJANDRO VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 604374 | ALEJANDRO VARGAS RUIZ | URB CONTRY CLUB | OK 17 CALLE 508 | | | CAROLINA | PR | 00982 | |
| 11947 | ALEJANDRO VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 11948 | Alejandro Vazquez, Albert | ADDRESS ON FILE | | | | | | | |
| 11949 | ALEJANDRO VAZQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 11950 | Alejandro Vazquez, James O. | ADDRESS ON FILE | | | | | | | |
| 11951 | ALEJANDRO VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 11952 | ALEJANDRO VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 11953 | ALEJANDRO VEGA COSME | ADDRESS ON FILE | | | | | | | |
| 11954 | ALEJANDRO VEGA FELIX | ADDRESS ON FILE | | | | | | | |
| 604375 | ALEJANDRO VEGA VALENTIN | HC 01 BOX 23466 | | | | VEGA BAJA | PR | 00693 | |
| 11955 | ALEJANDRO VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 11956 | ALEJANDRO VEGA, LUIS ALEXIS | ADDRESS ON FILE | | | | | | | |
| 11957 | ALEJANDRO VELAZQUEZ, JENELYS | ADDRESS ON FILE | | | | | | | |
| 11958 | ALEJANDRO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 11959 | Alejandro Velazquez, Luis E. | ADDRESS ON FILE | | | | | | | |
| 11960 | ALEJANDRO VELAZQUEZ, YEIDA L | ADDRESS ON FILE | | | | | | | |
| 11961 | ALEJANDRO VÉLEZ DE JESÚS | ADDRESS ON FILE | | | | | | | |
| 604376 | ALEJANDRO VELEZ MARTY | ADDRESS ON FILE | | | | | | | |
| 11962 | ALEJANDRO VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 11926 | ALEJANDRO VELEZ, YITZA | ADDRESS ON FILE | | | | | | | |
| 11963 | ALEJANDRO VELEZ, YITZA | ADDRESS ON FILE | | | | | | | |
| 11964 | ALEJANDRO VENTURA HAMBURGO | ADDRESS ON FILE | | | | | | | |
| 604377 | ALEJANDRO VERA CRESPO | BOX 1573 | | | | QUEBRADILLA | PR | 00679 | |
| 11965 | ALEJANDRO VERA NATAL | ADDRESS ON FILE | | | | | | | |
| 604378 | ALEJANDRO VIDOT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 604379 | ALEJANDRO VIERA LOPEZ | SAN CLAUDIO MAI STA | BOX 114 | | | SAN JUAN | PR | 00926 | |
| 604380 | ALEJANDRO VIERA LOPEZ | URB SAN GERARDO | 328 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 604381 | ALEJANDRO VILLANUEVA | 270 CALLE CANALES STE 203 | | | | SAN JUAN | PR | 00907-3020 | |
| 11968 | ALEJANDRO VILLARONGA MEDINA | ADDRESS ON FILE | | | | | | | |
| 11969 | ALEJANDRO VILORIO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 11970 | ALEJANDRO VIZCARRONDO ALVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604382 | ALEJANDRO X FIGUEROA RIVERA | MANSIONES REALES | I H 5 CALLE CARLOS | | | GUAYNABO | PR | 00969 | |
| 11971 | Alejandro Zavala, Hector | ADDRESS ON FILE | | | | | | | |
| 11972 | ALEJANDRO ZUNIGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2207549 | ALEJANDRO, ALFREDO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 11973 | ALEJANDRO, EDNA M | ADDRESS ON FILE | | | | | | | |
| 11974 | ALEJANDRO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 11975 | ALEJANDRO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 11976 | ALEJANDRO-LIZARDI LEGAL SERVICES PSC | PMB 442 NO 405 | AVE ESMERALDA SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 1808800 | Alejandro-Ortiz, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 11977 | ALEJANRO ESCRIBANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 11978 | ALEJANRO MORALES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1902509 | Alejendro Cotto, Regino | ADDRESS ON FILE | | | | | | | |
| 11979 | ALEJITA SANTOS TURULL | ADDRESS ON FILE | | | | | | | |
| 11980 | ALEJITA SANTOS TURULL | ADDRESS ON FILE | | | | | | | |
| 604383 | ALEJO BERMUDES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 604384 | ALEJO CAMACHO TORRES | PO BOX 334 | | | | AIBONITO | PR | 00705 | |
| 11981 | ALEJO CENTENO Y ROSALIA COSME | ADDRESS ON FILE | | | | | | | |
| 11982 | ALEJO CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 11983 | ALEJO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1503117 | ALEJO CRUZ SANTOS et al (262 Plaintiffs) collectively (the Cruz Santos Plaintiff Group); CASP Case Num. RET 2002-06-1493 | Cruz Santos Plaintiff Group (262 Plaintiffs) | Lcda. Ivonne Gonzalez-Morales | P.O. Box 9021828 | | San Juan | PR | 00902-1828 | |
| 1479885 | Alejo Cruz Santos et al. (262 Plaintiffs) collectivelly (t he Cruz Santos Plaintiff Group) | P.O. Box 9021828 | | | | San Juan | PR | 00902-1828 | |
| 604385 | ALEJO GOMEZ ALVAREZ | HC 763 BOX 3807 | | | | PATILLAS | PR | 00723 | |
| 604386 | ALEJO J MORALES VEGA | HC 4 BOX 49957 | | | | CAGUAS | PR | 00725 9648 | |
| 11985 | ALEJO LUINA PORTILLA | ADDRESS ON FILE | | | | | | | |
| 604387 | ALEJO MALDONADO AYALA | ADDRESS ON FILE | | | | | | | |
| 604388 | ALEJO ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 604389 | ALEJO PEREZ HERNANDEZ | COM CALABAZAS | PARCELA 4 | | | YABUCOA | PR | 00767 | |
| 604390 | ALEJO PIZARRO QUINONES | 3011 CALLE REPUBLICA INT PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 604391 | ALEJO RIVERA DEL VALLE | URB VALLE ARRIBA HEIGHTS | AC 77 CALLE 108 | | | CAROLINA | PR | 00983 | |
| 604392 | ALEJO RODRIGUEZ RODRIGUEZ | 124 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 604393 | ALEJO SANCHEZ | BDA ROOSEVELT | 304 CALLE 8 | | | SAN LORENZO | PR | 00754 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604394 | ALEJO SELLA MENDEZ | PO BOX 771 | | | | ISABELA | PR | 00662 | |
| 11986 | ALEKSANDAR BERIC | ADDRESS ON FILE | | | | | | | |
| 11987 | ALEKSANDAR BERIC,MD | ADDRESS ON FILE | | | | | | | |
| 11988 | ALEKSANDER DEMBOWSKI, JAN | ADDRESS ON FILE | | | | | | | |
| 11989 | ALEKSON DOMENECH COLON | ADDRESS ON FILE | | | | | | | |
| 778601 | ALEMAN ALEMAN, FRACHESKA | ADDRESS ON FILE | | | | | | | |
| 11990 | ALEMAN ALEMAN, FRANZUAS | ADDRESS ON FILE | | | | | | | |
| 11991 | Aleman Aleman, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 11992 | ALEMAN ALEMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 11993 | ALEMAN ALEMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 11994 | ALEMAN ALEMAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 11995 | ALEMAN ALEMAN, WANDA N | ADDRESS ON FILE | | | | | | | |
| 1981055 | Aleman Aleman, Wanda N. | ADDRESS ON FILE | | | | | | | |
| 11996 | ALEMAN ALVIRA, HARRY | ADDRESS ON FILE | | | | | | | |
| 11997 | ALEMAN ANDINO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 11998 | ALEMAN ARCE, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 12000 | ALEMAN ARCE, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 11999 | ALEMAN ARCE, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 12001 | ALEMAN ARZUAGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 12003 | ALEMAN BATISTA, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 12004 | ALEMAN BETANCOURT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12005 | ALEMAN BETANCOURT, ELVIN | ADDRESS ON FILE | | | | | | | |
| 12006 | ALEMAN BETANCOURT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12007 | ALEMAN BIGIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 12008 | ALEMAN CANDIOTI, JULIO | ADDRESS ON FILE | | | | | | | |
| 12009 | Aleman Cantres, Felix | ADDRESS ON FILE | | | | | | | |
| 12010 | ALEMAN CARDONA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12011 | ALEMAN CARDONA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 778602 | ALEMAN CARDONA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 12012 | ALEMAN CARDONA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1819870 | Aleman Cardona, Tomas | ADDRESS ON FILE | | | | | | | |
| 12013 | ALEMAN CASTRO, JENIFER | ADDRESS ON FILE | | | | | | | |
| 12014 | ALEMAN CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 12015 | ALEMAN CLEMENTE, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 12016 | ALEMAN COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 1386366 | ALEMAN COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 12018 | Aleman Colon, Milagros | ADDRESS ON FILE | | | | | | | |
| 12019 | ALEMAN COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1808057 | Alemán Colón, Milagros | ADDRESS ON FILE | | | | | | | |
| 12020 | ALEMAN CORIANO, SUHEIDY | ADDRESS ON FILE | | | | | | | |
| 12021 | ALEMAN COTTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12002 | ALEMAN COUTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 12022 | ALEMAN CRUZ, ANGELIMAR | ADDRESS ON FILE | | | | | | | |
| 12024 | ALEMAN CRUZ, ANGELIMAR | ADDRESS ON FILE | | | | | | | |
| 12025 | ALEMAN CRUZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 778603 | ALEMAN CRUZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 12026 | ALEMAN DE VILLANOVA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 324973 | ALEMAN DELGADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 12027 | ALEMAN DELGADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 12028 | ALEMAN DIAZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 12029 | ALEMAN DIAZ, SALVADOR L | ADDRESS ON FILE | | | | | | | |
| 778604 | ALEMAN ESCALERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12030 | ALEMÁN FERNANDEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12031 | ALEMAN FIGUEROA, ANA D | ADDRESS ON FILE | | | | | | | |
| 12032 | ALEMAN FIGUEROA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 12033 | Aleman Figueroa, Arturo I. | ADDRESS ON FILE | | | | | | | |
| 12034 | ALEMAN FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12035 | ALEMAN FIGUEROA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 12036 | ALEMAN FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 604395 | ALEMAN FORK LIFT | JK 19 CALLE JOSE LAZA | | | | TOA BAJA | PR | 00949 | |
| 12037 | ALEMAN GAETAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12038 | ALEMAN GAETAN, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 12039 | ALEMAN GERENA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1662249 | Aleman Gerena, Omayra | ADDRESS ON FILE | | | | | | | |
| 1603424 | Alemán Gerena, Omayra | ADDRESS ON FILE | | | | | | | |
| 12040 | ALEMAN GERENA, OMAYRA J | ADDRESS ON FILE | | | | | | | |
| 12041 | ALEMAN GONZALEZ, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 12042 | ALEMAN GONZALEZ, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 12043 | ALEMAN GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1487253 | ALEMAN GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 12044 | ALEMAN GONZALEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12045 | ALEMAN GONZALEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12046 | ALEMAN GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 778606 | ALEMAN GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 12047 | ALEMAN GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 12048 | ALEMAN GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12049 | ALEMAN GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12051 | ALEMAN GONZALEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12052 | ALEMAN GONZALEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 12053 | ALEMAN GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 12054 | ALEMAN GONZALEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 12055 | ALEMAN GRACIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12056 | ALEMAN HERNANDEZ, ESTEFANY | ADDRESS ON FILE | | | | | | | |
| 12057 | ALEMAN HERNANDEZ, ESTEFANY | ADDRESS ON FILE | | | | | | | |
| 12058 | ALEMAN HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 778607 | ALEMAN IBARRONDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 12060 | ALEMAN IRIZARRY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12059 | ALEMAN IRIZARRY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12061 | ALEMAN JIMENEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 12062 | ALEMAN LANDOR, JULY JANE | ADDRESS ON FILE | | | | | | | |
| 12063 | ALEMAN LANDOR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12064 | ALEMAN LUCIANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 12065 | ALEMAN MALDONADO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12066 | ALEMAN MALDONADO, RAQUEL E | ADDRESS ON FILE | | | | | | | |
| 12067 | ALEMAN MALDONADO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 12068 | ALEMAN MARQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 12070 | ALEMAN MARRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12069 | ALEMAN MARRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12071 | ALEMAN MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 851932 | ALEMAN MARTINEZ, JENELISSE | ADDRESS ON FILE | | | | | | | |
| 12072 | ALEMAN MARTINEZ, JENELISSE | ADDRESS ON FILE | | | | | | | |
| 12073 | ALEMAN MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 12074 | ALEMAN MARTINEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 12075 | ALEMAN MARTINEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 12076 | Aleman Massane, Ivonne De L | ADDRESS ON FILE | | | | | | | |
| 12078 | ALEMAN MAYMI, YADIRA | ADDRESS ON FILE | | | | | | | |
| 12077 | ALEMAN MAYMI, YADIRA | ADDRESS ON FILE | | | | | | | |
| 12079 | ALEMAN MEANA, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 12080 | ALEMAN MOJICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12081 | ALEMAN MONTALVO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12082 | ALEMAN MONTALVO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 12083 | ALEMAN MONTANEZ, DENISE M | ADDRESS ON FILE | | | | | | | |
| 12084 | ALEMAN MORALES, ABDEL | ADDRESS ON FILE | | | | | | | |
| 12085 | ALEMAN MORALES, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12086 | ALEMAN MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 12087 | ALEMAN MORALES, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 12088 | ALEMAN MORALES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12089 | ALEMAN MOYETT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12090 | ALEMAN NEGRON, DAGIVETTE | ADDRESS ON FILE | | | | | | | |
| 12091 | ALEMAN NIEVES, DARIO | ADDRESS ON FILE | | | | | | | |
| 12092 | ALEMAN NIEVES, KARINA | ADDRESS ON FILE | | | | | | | |
| 12093 | ALEMAN NIEVES, SONIA | ADDRESS ON FILE | | | | | | | |
| 12094 | ALEMAN NORIEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12095 | ALEMAN ONEILL, YESSIREE | ADDRESS ON FILE | | | | | | | |
| 12096 | ALEMAN ORTEGA, ELI ABNER | ADDRESS ON FILE | | | | | | | |
| 12097 | ALEMAN ORTIZ, ELIANA | ADDRESS ON FILE | | | | | | | |
| 12098 | ALEMAN ORTIZ, JESSE R. | ADDRESS ON FILE | | | | | | | |
| 12099 | ALEMAN ORTIZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 12100 | ALEMAN ORTIZ, NANCY E | ADDRESS ON FILE | | | | | | | |
| 2067788 | Aleman Ortiz, Nancy E. | ADDRESS ON FILE | | | | | | | |
| 1542584 | Aleman Ortiz, Orlando | ADDRESS ON FILE | | | | | | | |
| 12101 | ALEMAN OSORIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12102 | ALEMAN PABON, ANACELIS | ADDRESS ON FILE | | | | | | | |
| 12103 | ALEMAN PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| 12104 | ALEMAN PABON, SHARON | ADDRESS ON FILE | | | | | | | |
| 851933 | ALEMAN PABON, SHARON E. | ADDRESS ON FILE | | | | | | | |
| 12105 | ALEMAN PACHECO MD, JANICE | ADDRESS ON FILE | | | | | | | |
| 12106 | ALEMAN PACHECO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 12107 | Aleman Perez, Irmaliz | ADDRESS ON FILE | | | | | | | |
| 12108 | ALEMAN PITRE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12109 | ALEMAN PIZARRO, NORMA | ADDRESS ON FILE | | | | | | | |
| 778608 | ALEMAN PIZARRO, NORMA | ADDRESS ON FILE | | | | | | | |
| 778609 | ALEMAN PRADA, MARTA C | ADDRESS ON FILE | | | | | | | |
| 12110 | ALEMAN QUILES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 12111 | ALEMAN QUILES, JULIO L. | ADDRESS ON FILE | | | | | | | |
| 12112 | ALEMAN RAMIREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 778610 | ALEMAN RAMIREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 12113 | ALEMAN RAMOS, ANA R. | ADDRESS ON FILE | | | | | | | |
| 12114 | ALEMAN RAVENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12115 | ALEMAN RENTAS, XALLYA | ADDRESS ON FILE | | | | | | | |
| 778611 | ALEMAN REYES, ELBA | ADDRESS ON FILE | | | | | | | |
| 12116 | ALEMAN REYES, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12117 | ALEMAN RIOS ARTURO | ADDRESS ON FILE | | | | | | | |
| 1444614 | Aleman Rios, Humberto | ADDRESS ON FILE | | | | | | | |
| 1606140 | ALEMAN RIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1257722 | ALEMAN RIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 778612 | ALEMAN RIVERA, ALEXANDRA E | ADDRESS ON FILE | | | | | | | |
| 12119 | ALEMAN RIVERA, ALEXANDRA E | ADDRESS ON FILE | | | | | | | |
| 2196518 | Aleman Rivera, Alfredo | ADDRESS ON FILE | | | | | | | |
| 12120 | ALEMAN RIVERA, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 12121 | Aleman Rivera, Cesar R | ADDRESS ON FILE | | | | | | | |
| 12122 | ALEMAN RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 12123 | ALEMAN RIVERA, JOHN L. | ADDRESS ON FILE | | | | | | | |
| 12124 | ALEMAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 778614 | ALEMAN RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 12125 | ALEMAN RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12126 | ALEMAN RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 12127 | ALEMAN RIVERA, MAYTEE | ADDRESS ON FILE | | | | | | | |
| 12128 | ALEMAN RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 12130 | ALEMAN RIVERO, VANESA | ADDRESS ON FILE | | | | | | | |
| 12131 | ALEMAN RODRIGUEZ, DORALYS | ADDRESS ON FILE | | | | | | | |
| 12132 | ALEMAN RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12133 | ALEMAN RODRIGUEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 12134 | Aleman Rodriguez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 12135 | ALEMAN RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12136 | ALEMAN ROJO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 12137 | ALEMAN ROJO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12138 | ALEMAN ROMAN, TALIANA | ADDRESS ON FILE | | | | | | | |
| 12139 | ALEMAN ROQUE, JERRY | ADDRESS ON FILE | | | | | | | |
| 12140 | ALEMAN ROQUE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 12142 | ALEMAN SALGADO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 1596534 | Aleman Sanchez, Marilu | ADDRESS ON FILE | | | | | | | |
| 1256882 | ALEMAN SANTANA, ELI A | ADDRESS ON FILE | | | | | | | |
| 12144 | Aleman Santana, Eli A | ADDRESS ON FILE | | | | | | | |
| 12145 | ALEMAN SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 12146 | ALEMAN SANTIAGO, LIZ E | ADDRESS ON FILE | | | | | | | |
| 12147 | ALEMAN SANTIAGO, MYRTA DEL C | ADDRESS ON FILE | | | | | | | |
| 12148 | ALEMAN SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12149 | ALEMAN SANTOS, BETSY | ADDRESS ON FILE | | | | | | | |
| 12150 | ALEMAN SANTOS, EURIPIDES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12151 | ALEMAN SOISA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1956259 | Aleman Soiza, Yolanda | ADDRESS ON FILE | | | | | | | |
| 12152 | ALEMAN TEXACO SERVICE | PO BOX 1351 | | | | TRUJILLO ALTO | PR | 00977 | |
| 12153 | ALEMAN TOLEDO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 12154 | ALEMAN VALENTIN, RUTH D | ADDRESS ON FILE | | | | | | | |
| 12155 | ALEMAN VALENTIN, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 12156 | ALEMAN VELAZQUEZ, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 1460378 | ALEMAN VELAZQUEZ, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 12157 | ALEMAN VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 12158 | ALEMAN VELAZQUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 12159 | ALEMAN VELEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 12160 | ALEMAN VERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 12161 | ALEMAN VERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 778616 | ALEMAN VEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12162 | ALEMAN WEINMANN MD, ANN M | ADDRESS ON FILE | | | | | | | |
| 12163 | ALEMAN, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 834983 | Aleman, Manuel Rios | ADDRESS ON FILE | | | | | | | |
| 604396 | ALEMANIA AUTO CENTRO | 261 OESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 12164 | ALEMANY ALEMANY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12165 | ALEMANY ALVAREZ, AUREA R. | ADDRESS ON FILE | | | | | | | |
| 12166 | ALEMANY APONTE, CRISTINA I | ADDRESS ON FILE | | | | | | | |
| 12167 | ALEMANY CALDERON, ANA CARMEN | ADDRESS ON FILE | | | | | | | |
| 12168 | ALEMANY CARRION, NOEL | ADDRESS ON FILE | | | | | | | |
| 1922000 | Alemany Colon , Luz N | ADDRESS ON FILE | | | | | | | |
| 778617 | ALEMANY COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 1868502 | Alemany Colon, Luz | ADDRESS ON FILE | | | | | | | |
| 2030413 | Alemany Colon, Luz N. | ADDRESS ON FILE | | | | | | | |
| 12169 | ALEMANY COTTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12170 | ALEMANY CRUZ, ABIMAELY | ADDRESS ON FILE | | | | | | | |
| 12171 | ALEMANY CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 12172 | ALEMANY CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 778618 | ALEMANY DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12174 | ALEMANY DELGADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 778619 | ALEMANY DELGADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 12175 | ALEMANY DIAZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 12176 | ALEMANY ENRIQUEZ MD, WILLIAM E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12177 | ALEMANY GARCIA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 12178 | ALEMANY GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 12179 | ALEMANY MARTINEZ, ANA T. | ADDRESS ON FILE | | | | | | | |
| 12180 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | ALEMAÑY NARTÍNEZ, FRANCHESKA | ALEMAÑY NARTÍNEZ | FRANCHESKA | 147 CASAS LINDAS VILLAGE | Bayamón | PR | 00959 | |
| 1418587 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | ALEMAÑY NARTÍNEZ, FRANCHESKA | 147 CASAS LINDAS VILLAGE | | | BAYAMÓN | PR | 00959 | |
| 12181 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | BERMÚDEZ TORRES JORGE L. | URB. PARQUE DEL MONTE 2 | CALLE DAGUAO DD-4 | | CAGUAS | PR | 00727 | |
| 12182 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | BIGIO TORRES FRANCISCO | CONDOMINIO GARDEN VALLEY CLUB | CARR.176 #3950 ATPO.17-B CUPEY | | RÍO PIEDRAS | PR | 00923 | |
| 12183 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | CAMACHO FIGUEROA JOSÉ O. | PO BOX 360596 | | | SAN JUAN | PR | 00936 | |
| 12185 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | CARRASCO MUÑOZ LUCY | CONDOMINIO CAMINITO | CARR. 189 APTO. 2805 | | GURABO | PR | 00778 | |
| 12186 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | CARRILLO MONTES MYRIAM | VENUS GARDENS 685 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 12187 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | CHARLES ANTONGIORGI YAMIR | ALTURAS DE RIO GRANDE | CALLE 6G 288 | | RIO GRANDE | PR | 00745 | |
| 12188 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | CLEMENTE GONZÁLEZ LOURDES | PO BOX 1181 | | | SAINT JUST | PR | 00978-1181 | |
| 12189 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | DÁVILA HERNÁNDEZ BRENDA L. | URB. UNIVERSITY GARDENS | CALLE DUQUE 254 | | SAN JUAN | PR | 00927 | |
| 12190 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | DE JESÚS FERNÁNDEZ GLORICET | URB. CROWN HILLS | CALLE CARITE 131 | | SAN JUAN | PR | 00926 | |
| 12191 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | DEL PILAR SOTO MARÍA | URB. TERRAZAS DE | GUAYNABO | CALLE ROSA C-2 | GUAYNABO | PR | 00969 | |
| 12192 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | GONZÁLEZ MADRIZ JOSÉ | MARINA BAHÍA | RH 5 AQUAMARINA | | CATAÑO | PR | 00926 | |
| 12193 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | GOTAY FONTANET PATRICIA | EL | DORADO | B-9 CALLE C | SAN JUAN | PR | 00926 | |
| 12194 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | HERNÁNDEZ FELICIANO ANA L. | PMB 128 | 405 AVE. ESMERALDA | | GUAYNABO | PR | 00969 | |
| 12195 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | HERNÁNDEZ SÁNCHEZ ROBERTO | EDIFICIO PARQUE CENTRAL | C/ DEL PARQUE #229 APTO. 1104 | | SAN JUAN | PR | 00912 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12196 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | HERRERA DOS REIS GENARO | URB. SAN JOSÉ | 742 CALLE VÍA DEL LLANO | | CAGUAS | PR | 00727-3114 | |
| 12197 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. ANGLADA GIL, ROLANDO | PO BOX 1072 | | | GUAYNABO | PR | 00970 | |
| 12198 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. BERRIOS CABAN, GRACIA M | PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 | |
| 12199 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. BURGOS PEREZ, OSVALDO | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 12200 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. MERCADO COLLAZO, VANESSA | CARIBBEAN OFFICE PLAZA STE 204 | 670 Ponce DE LEON | | SAN JUAN | PR | 00907 | |
| 12201 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 12202 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. QUIÑONES ECHEVARRIA, HERIBERTO | URB SABANERA | 392 CAMINO DE LOS JARDINES | | CIDRA | PR | 00739 | |
| 12203 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. RIVERA GIMENEZ, MANUEL U | URB DELGADO | O-10 AVE JOSE VILLARES | | CAGUAS | PR | 00725 | |
| 12204 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LLANOS PARÍS JESÚS MANUEL | VILLA COOPERATIVA | CALLE 4 F-26 APTO. 2 (ALTOS) | | SAN JUAN | PR | 00985 | |
| 12205 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LUGO IGLESIAS CARMEN E. | 100 GRAN BULEVAR PASEOS | SUITE 112 MSC 456 | | SAN JUAN | PR | 00926 | |
| 12206 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MARCANO RAMÍREZ MELISSA | URB. MAGNOLIA GARDENS | CALLE 10 H37 | | Bayamón | PR | 00956 | |
| 12201 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MARIA DE L. RUIZ RAMIREZ | PO BOX 13413 | | | SAN JUAN | PR | 00908 | |
| 12207 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MARITNEZ MELENDEZ DANIEL | URB. SUMMIT HILLS | CALLE TORRECILLA 594 | | SAN JUAN | PR | 00920 | |
| 12208 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MARTÍNEZ LÓPEZ ISMAEL | VILLAS LOS OLMOS | CALLE 4 #31 | | SAN JUAN | PR | 00927 | |
| 12209 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MARTÍNEZ MELÉNDEZ DANIEL | URB. SUMMIT HILLS,CALLE TORRECILLA 594 | | | SAN JUAN | PR | 00920 | |
| 12210 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MEDINA RIVERA MYRNA I. | PO BOX 7416 | | | CAGUAS | PR | 00726 | |
| 12211 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MELÉNDEZ VÁZQUEZ MILDRED | RESIDENCIAL QUINTANA | EDIFICIO 30 APTO. 442 | | SAN JUAN | PR | 00917 | |
| 12212 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MIRANDA MELECIO | PO BOX 810066 | AMF STATION | | CAROLINA | PR | 00981-1066 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12213 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MIRANDA MELECIO ORLANDO | 1188 CALLE JACAQUAS | | | CANOVANAS | PR | 00729 | |
| 12214 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MONTALVO COLÓN ROSA I. | JARDINES DEL MEDITERRÁNEO | 392 CALLE JARDÍN LIBERTAD | | TOA ALTA | PR | 00953 | |
| 12215 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MORALES MUÑOZ, LUZMAR | BOX 8181 | | | HUMACAO | PR | 00792 | |
| 12216 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MORILLO VARGAS SHANDRA | URB. CHALETS DE SANTA CLARA | CALLE BRILLANTE #20 | | GUAYNABO | PR | 00969 | |
| 12217 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MOTA RODRÍGUEZ REINA V. | PO BOX 270171 | | | SAN JUAN | PR | 00927 | |
| 12218 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | NARANJO ALICEA JOSÉ | 1321 CALLE 2 SO | CAPARRA TERRACE | | SAN JUAN | PR | 00921 | |
| 12219 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | ORRACA LÓPEZ SYLMARIE | URB. EL | DORADO | CALLE B C-9 | SAN JUAN | PR | 00926 | |
| 12220 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | ORTIZ PALACIOS, LUIS F | PO BOX 696 | | | CAGUAS | PR | 00726 | |
| 12221 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | ORTIZ RESTO WILMAR | ALTURAS DE BORINQUEN GARDENS MM-13 SUNFLOWER ST. | | | SAN JUAN | PR | 00926 | |
| 12222 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | POLA CARRILLO, NANCY | 300 AVENIDA LA SIERRA | BOX 130 | | SAN JUAN | PR | 00919 | |
| 12223 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | QUIÑONES RIVERA MARGARITA | URB. SAN LUIS #500 | COOP EL ALZACAR APTO. 19E | | RÍO PIEDRAS | PR | 00923 | |
| 12224 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | RAMOS NÚÑEZ BELINDA | RR-2 BOX 5952 | | | TOA ALTA | PR | 00953 | |
| 12225 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | REYES VÁZQUEZ IRIS N. | URB. GARCÍA MILAVILLE | CALLE A #21 | | SAN JUAN | PR | 00926 | |
| 12226 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | RIVERA ALLENDE AIXA | PASADENA 316 | SAN GERARDO | | SAN JUAN | PR | 00926 | |
| 12227 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | RODRÍGUEZ CABRERA CARMEN JAMELISE | PMB SUITE 208 | 90 AVENIDA RÍO HONDO | | Bayamón | PR | 00961 | |
| 12228 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | RODRÍGUEZ HERNÁNDEZ SUSSETTE | CONDOMINIO LOS ROBLES, | APTO. 914 A | | RÍO PIEDRAS | PR | 00927 | |
| 12229 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | RUIZ LÓPEZ ROBERTO | CONDOMINIO MAR DE ISLA VERDE | APARTAMENTO 9-Q | | CAROLINA | PR | 00979 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12230 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | RUÍZ RAMÍREZ MARÍA L. | CALLE FERIA | | | SAN JUAN | PR | 00909 | |
| 12231 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | SANCHEZ AYENDEZ, MELBA | URB. MONTE ALVERNIA | 1 VÍA BERNARDO | | GUAYNABO | PR | 00969 | |
| 12232 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | SÁNCHEZ DELGADO NAYLIN | PO BOX 368019 | | | SAN JUAN | PR | 00936 | |
| 12233 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | SÁNCHEZ ROMÁN MAYRA | PO BOX 64 | CALLE ALORA #346 | | VEGA BAJA | PR | 00693 | |
| 12234 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | SANTIAGO SÁNCHEZ IRIS | REPARTO METROPOLITANO | CALLE 17 SE 1023 | | SAN JUAN | PR | 00921 | |
| 12235 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | SANTIAGO SANCHEZ, IRIS | URB. DOS PINOS | CALLE LÓPEZ SICARDÓ 812 | | SAN JUAN | PR | 00923 | |
| 12236 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | TROCHE PEREZ, IDA | URB. QUINTAS DE CANÓVANAS | CALLE DIAMANTE #861 | | CANÓVANAS | PR | 00729 | |
| 12237 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | TRUJILLO FIGUEROA CLARIBEL | URB. COUNTRY CLUB | CALLE 536 QO-26 | | CAROLINA | PR | 00982 | |
| 12238 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | VALENTÍN DE JESÚS LIZETTE | URB. SAN GERARDO | CALLE OKLAHOMA #301 | | RÍO PIEDRAS | PR | 00926 | |
| 12239 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | VIRELLA BÁEZ MARÍA DE LOS A. | URB. VILLAS DE PARANÁ | CALLE 4 S2-12 | | RÍO PIEDRAS | PR | 00923 | |
| 12242 | ALEMANY MENDEZ, EDWIN T | ADDRESS ON FILE | | | | | | | |
| 12243 | ALEMANY MICHEO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12244 | ALEMANY MICHEO, RICARDO M. | ADDRESS ON FILE | | | | | | | |
| 12245 | ALEMANY MINGUELA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 12246 | ALEMANY NIEVES, PABLO | ADDRESS ON FILE | | | | | | | |
| 12247 | ALEMANY NORIEGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 12248 | ALEMANY OLIVENCIA, CARLO | ADDRESS ON FILE | | | | | | | |
| 12249 | ALEMANY OLIVENCIA, JUAN O | ADDRESS ON FILE | | | | | | | |
| 12250 | ALEMANY PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12251 | ALEMANY PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12184 | Alemany Perez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 12252 | ALEMANY ROBLES, KERILIZ | ADDRESS ON FILE | | | | | | | |
| 12253 | ALEMANY RODRIGUEZ, ANA T. | ADDRESS ON FILE | | | | | | | |
| 12254 | ALEMANY RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12255 | ALEMANY RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 12256 | ALEMANY RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12257 | ALEMANY RUIZ, TERESITA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778621 | ALEMANY SAISI, DIANA | ADDRESS ON FILE | | | | | | | |
| 12258 | ALEMANY SAISI, DIANA | ADDRESS ON FILE | | | | | | | |
| 778622 | ALEMANY SAISI, DIANA | ADDRESS ON FILE | | | | | | | |
| 12259 | ALEMANY SANTIAGO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 12260 | ALEMANY SERRANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 778623 | ALEMANY TORRES, ALMA | ADDRESS ON FILE | | | | | | | |
| 12261 | ALEMANY TORRES, ALMA T | ADDRESS ON FILE | | | | | | | |
| 12262 | Alemany Valdez, Jose E | ADDRESS ON FILE | | | | | | | |
| 12263 | ALEMANY VALDEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 12264 | ALEMANY VALENTIN, LUISVETTE | ADDRESS ON FILE | | | | | | | |
| 12265 | ALEMANY VELEZ, BETZAIDA A | ADDRESS ON FILE | | | | | | | |
| 12266 | ALEMANY VIDAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 12267 | ALEMANY, MARIA | ADDRESS ON FILE | | | | | | | |
| 12268 | ALEMAR DIAZ, CARLA K | ADDRESS ON FILE | | | | | | | |
| 12270 | ALEMAR ESCABI, JEANELLE | ADDRESS ON FILE | | | | | | | |
| 12271 | ALEMAR HERNANDEZ, HILTON A. | ADDRESS ON FILE | | | | | | | |
| 12272 | ALEMAR JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12273 | ALEMAR JIMENEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 12275 | ALEMAR MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12274 | Alemar Mercado, Edwin | ADDRESS ON FILE | | | | | | | |
| 778625 | ALEMAR ORSINI, MARIA D | ADDRESS ON FILE | | | | | | | |
| 12276 | ALEMAR ORSINI, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 12278 | ALEMAR PEREZ, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 12277 | ALEMAR PEREZ, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 2106233 | Alemar Rigual, Gloria E | ADDRESS ON FILE | | | | | | | |
| 12279 | ALEMAR RIVERA, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 12280 | ALEMAR RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 778626 | ALEMAR RODRIGUEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 12281 | ALEMAR RODRIGUEZ, ROSE E | ADDRESS ON FILE | | | | | | | |
| 12282 | ALEMAR SUAREZ, ISAURA N | ADDRESS ON FILE | | | | | | | |
| 12283 | ALEMAR,PEDRO | ADDRESS ON FILE | | | | | | | |
| 604397 | ALEMI SEPULVEDA MOLINA | RES FELIPE SANCHEZ OSORIO | EDIF 19 APT 131 | | | CAROLINA | PR | 00985 | |
| 12284 | ALEN, DAVID | ADDRESS ON FILE | | | | | | | |
| 604398 | ALENADRA I MERCADO VILLANUEVA | MOUNTAIN VIEW | M8 CALLE 8 URB MOUNTAIN VIEW | | | CAROLINA | PR | 00987 | |
| 604399 | ALENE FIGUEROA RODRIGUEZ | CONTRY CLUB URB | 444 CALLE NC 24 | | | CAROLINA | PR | 00982 | |
| 12285 | ALENIS ALEJANDRO ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 12286 | ALENIS ALEJANDRO ESCRIBANO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1912540 | ALENO BERNCEJO, ZELIDEH | ADDRESS ON FILE | | | | | | | |
| 12287 | ALENO BOSCH, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12288 | ALENO MERCADO, ASHIE | ADDRESS ON FILE | | | | | | | |
| 12289 | ALENO MERCADO, ASHIE | ADDRESS ON FILE | | | | | | | |
| 12290 | ALENO MERCADO, ASHIE N. | ADDRESS ON FILE | | | | | | | |
| 12291 | ALENO TORRES, THAIMI | ADDRESS ON FILE | | | | | | | |
| 12292 | ALEO METAL INC | PO BOX 4935 | | | | CAROLINA | PR | 00984-4935 | |
| 12293 | ALEQUIN AVILES, LIXIE Y | ADDRESS ON FILE | | | | | | | |
| 12295 | ALEQUIN BAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12294 | ALEQUIN BAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12296 | ALEQUIN BARRET, DAISY | ADDRESS ON FILE | | | | | | | |
| 12297 | ALEQUIN BARRETO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 12298 | ALEQUIN CABAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12299 | Alequin Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| 12300 | ALEQUIN DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12301 | ALEQUIN GAS | SECT PIN QUINONES | CARR 2 KM 173 4 INT | | | SAN GERMAN | PR | 00683 | |
| 12302 | ALEQUIN GONZALEZ, ABNEL | ADDRESS ON FILE | | | | | | | |
| 12303 | ALEQUIN LUGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 851934 | ALEQUIN MALAVE, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 12305 | ALEQUIN MENDOZA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 12306 | ALEQUIN MERCADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 12307 | ALEQUIN PEREZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 12308 | ALEQUIN PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 12309 | Alequin Perez, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 778627 | ALEQUIN RAMOS, IDA I | ADDRESS ON FILE | | | | | | | |
| 12310 | ALEQUIN RAMOS, IDA I | ADDRESS ON FILE | | | | | | | |
| 12311 | ALEQUIN RAMOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 12313 | ALEQUIN RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 1545067 | Alequin Rivera, Alex | ADDRESS ON FILE | | | | | | | |
| 12312 | ALEQUIN RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 1545133 | Alequin Rivera, Alex D | ADDRESS ON FILE | | | | | | | |
| 1556332 | Alequin Rivera, Alex D. | ADDRESS ON FILE | | | | | | | |
| 1544507 | Alequin Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 623576 | ALEQUIN RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 12315 | ALEQUIN RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 12316 | ALEQUIN RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 12317 | ALEQUIN RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 12318 | ALEQUIN RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778628 | ALEQUIN RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12319 | ALEQUIN ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 12320 | ALEQUIN ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 1599619 | Alequin Ruiz, Yadira | ADDRESS ON FILE | | | | | | | |
| 778629 | ALEQUIN RUIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 12322 | ALEQUIN SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12323 | ALEQUIN SANTIAGO, CINDY | ADDRESS ON FILE | | | | | | | |
| 1719865 | Alequin Santiago, Ivonne | ADDRESS ON FILE | | | | | | | |
| 12324 | ALEQUIN SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 12325 | ALEQUIN SEDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 12326 | ALEQUIN TORO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1905025 | Alequin Valles , Digna | ADDRESS ON FILE | | | | | | | |
| 1704440 | ALEQUIN VALLES, DIGNA | ADDRESS ON FILE | | | | | | | |
| 12327 | ALEQUIN VALLES, DIGNA | ADDRESS ON FILE | | | | | | | |
| 1925202 | Alequin Valles, Digna | ADDRESS ON FILE | | | | | | | |
| 12328 | Alequin Valles, Octavio | ADDRESS ON FILE | | | | | | | |
| 2156194 | Alequin Valles, Octavio | ADDRESS ON FILE | | | | | | | |
| 12329 | ALEQUIN VEGA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 12330 | ALEQUIN VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12331 | ALEQUIN VENTURA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 2110133 | Alequin Vera, Magda | ADDRESS ON FILE | | | | | | | |
| 12333 | ALER, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 12334 | ALERIS ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 604400 | ALERIS RUIZ PAGAN | P O BOX 2029 | | | | VEGA BAJA | PR | 00694 | |
| 12335 | ALERS ALERS, ANA E. | ADDRESS ON FILE | | | | | | | |
| 12336 | Alers Alers, Miguel | ADDRESS ON FILE | | | | | | | |
| 12337 | ALERS ARCE, DARY N | ADDRESS ON FILE | | | | | | | |
| 12338 | ALERS ARCE, RAMON | ADDRESS ON FILE | | | | | | | |
| 12340 | ALERS BAGU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12269 | ALERS BERRIOS, WENDY | ADDRESS ON FILE | | | | | | | |
| 12341 | ALERS CABRERA MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 12342 | ALERS CARDONA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 12343 | ALERS CARRERO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 12344 | ALERS CARRERO, DAISY | ADDRESS ON FILE | | | | | | | |
| 12345 | ALERS CASTILLO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 12346 | ALERS CINTRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12347 | ALERS COLON, CARLOS FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12348 | ALERS COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12349 | ALERS CRUZ, CHARISSE | ADDRESS ON FILE | | | | | | | |
| 778632 | ALERS CRUZ, CHARISSE A | ADDRESS ON FILE | | | | | | | |
| 1615195 | Alers Cruz, Charisse A. | ADDRESS ON FILE | | | | | | | |
| 12350 | ALERS CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 778633 | ALERS DUMENG, LUCIA | ADDRESS ON FILE | | | | | | | |
| 12351 | ALERS DUMENG, LUCIA | ADDRESS ON FILE | | | | | | | |
| 778634 | ALERS ESTRELLA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 778635 | ALERS FANTAUZZI, CELLY M | ADDRESS ON FILE | | | | | | | |
| 12352 | ALERS FANTAUZZI, MARIA | ADDRESS ON FILE | | | | | | | |
| 12353 | ALERS FERNANDEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12354 | ALERS FERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12355 | ALERS FLORES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12356 | ALERS FLORES, STEPHAN J | ADDRESS ON FILE | | | | | | | |
| 12357 | ALERS GALARZA, NESTOR I | ADDRESS ON FILE | | | | | | | |
| 12358 | ALERS GONZALEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12359 | ALERS HOWARD, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 12360 | ALERS LARRIEUX, ANA M | ADDRESS ON FILE | | | | | | | |
| 778636 | ALERS LARRIEUX, ANA M | ADDRESS ON FILE | | | | | | | |
| 12361 | ALERS LARRIEUX, EUSTAQUIO | ADDRESS ON FILE | | | | | | | |
| 12362 | ALERS LEBRON, ROSA E | ADDRESS ON FILE | | | | | | | |
| 12363 | ALERS LEBRON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12364 | ALERS LEBRON, VIVIAN J. | ADDRESS ON FILE | | | | | | | |
| 12365 | ALERS LEDOUX, INGRID | ADDRESS ON FILE | | | | | | | |
| 12366 | ALERS LOPEZ, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 12367 | ALERS LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12368 | ALERS LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12369 | ALERS LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 12370 | ALERS LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12371 | ALERS LORA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 12372 | ALERS MARQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 778637 | ALERS MARTINEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 2098026 | Alers Martinez, Aixa M. | ADDRESS ON FILE | | | | | | | |
| 12373 | ALERS MARTINEZ, AIXA M. | ADDRESS ON FILE | | | | | | | |
| 2085584 | Alers Martinez, Axa | ADDRESS ON FILE | | | | | | | |
| 778638 | ALERS MARTINEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 12374 | ALERS MARTINEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 12375 | ALERS MARTY, IRMA | ADDRESS ON FILE | | | | | | | |
| 12376 | ALERS MENDET, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12377 | ALERS MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12378 | ALERS MENDEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 12379 | ALERS MENDEZ, MICHELLE A. | ADDRESS ON FILE | | | | | | | |
| 12380 | ALERS MERCADO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 12381 | ALERS MERCADO, MYRIAM N | ADDRESS ON FILE | | | | | | | |
| 12382 | ALERS MILLAN, ROSA L | ADDRESS ON FILE | | | | | | | |
| 12383 | ALERS MILLET, MILDRED | ADDRESS ON FILE | | | | | | | |
| 12384 | ALERS NEGRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 12385 | ALERS NIEVES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 12386 | ALERS ORIONDO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 12387 | ALERS ORTIZ, AURELYS | ADDRESS ON FILE | | | | | | | |
| 12389 | ALERS PEREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 12390 | ALERS PONCE, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 12391 | ALERS PONCE, LEONOR | ADDRESS ON FILE | | | | | | | |
| 12392 | ALERS PONCE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 12393 | ALERS PONCE, RAMON | ADDRESS ON FILE | | | | | | | |
| 1880490 | Alers Ponce, Ramon | ADDRESS ON FILE | | | | | | | |
| 12394 | ALERS PRESTAMO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12395 | ALERS PRESTAMO, JANICE | ADDRESS ON FILE | | | | | | | |
| 12396 | Alers Quinones, Gamalier | ADDRESS ON FILE | | | | | | | |
| 12397 | ALERS QUINONES, MARTA | ADDRESS ON FILE | | | | | | | |
| 12398 | Alers Quintana, Jose L | ADDRESS ON FILE | | | | | | | |
| 12399 | ALERS RAMIREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12400 | ALERS RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 12401 | ALERS RIVERA,JUAN R. | ADDRESS ON FILE | | | | | | | |
| 12402 | ALERS RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12403 | ALERS RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 12404 | ALERS RODRIGUEZ, HEIZA | ADDRESS ON FILE | | | | | | | |
| 12405 | Alers Rodriguez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 12406 | ALERS RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 12407 | ALERS ROLDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12408 | ALERS ROMAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12409 | ALERS ROSADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12410 | ALERS RUIZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 2148748 | Alers Ruiz, Ignacio | ADDRESS ON FILE | | | | | | | |
| 12411 | ALERS RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12414 | ALERS SALAS, MONTGOMERY | ADDRESS ON FILE | | | | | | | |
| 12413 | Alers Salas, Montgomery | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1854779 | ALERS SEGANA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1702353 | Alers Segarra, Jazmin | ADDRESS ON FILE | | | | | | | |
| 12415 | ALERS SEGARRA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 12416 | ALERS SEGARRA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12417 | ALERS SERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 12418 | ALERS SERRA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 604401 | ALERS SERVICE / JOSE ALERS QUITANA | P O BOX 139 | | | | SAN SEBASTIAN | PR | 00685 | |
| 12419 | ALERS SOLER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 12420 | ALERS SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 778639 | ALERS SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 12421 | ALERS SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12422 | ALERS SOTO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 12423 | ALERS STAGE & SERVICE INC | URB PROYECTO 141 | 30 CALLE 16 | | | CATANO | PR | 00962-6045 | |
| 12424 | ALERS TALAVERA, AIDYN D | ADDRESS ON FILE | | | | | | | |
| 2030524 | Alers Torres, Jose | ADDRESS ON FILE | | | | | | | |
| 1912963 | Alers Torres, Jose | ADDRESS ON FILE | | | | | | | |
| 12425 | ALERS TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 12426 | ALERS VALENTIN, HILTON | ADDRESS ON FILE | | | | | | | |
| 12427 | ALERS VALLE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 778640 | ALERS VARGAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 778641 | ALERS VARGAS, IRIS G | ADDRESS ON FILE | | | | | | | |
| 1921501 | Alers Vargas, Iris G. | ADDRESS ON FILE | | | | | | | |
| 700288 | ALERS VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 12428 | ALERS VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 12429 | ALERS VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12430 | ALERS VENDRELL, JAIME | ADDRESS ON FILE | | | | | | | |
| 2136337 | Alers Vives, Flavia M. | ADDRESS ON FILE | | | | | | | |
| 1597528 | Alers, Digna Polidura | ADDRESS ON FILE | | | | | | | |
| 12431 | ALERS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12432 | ALERT GLOBAL MEDIA | BRICKELL BAY VIEW CENTER | 80 SW 8TH STREET SUITE 2300 | | | MIAMI | FL | 33130 | |
| 604402 | ALERT SECURITY SYSTEMS | PO BOX 649 | | | | RINCON | PR | 00677 | |
| 12433 | ALERTA (Asociación Laboral de Empleados de Relaciones del Trabajo en Acción) | Roman Espada, Carlos M. | Cooperativa San Ignacio | Apt. 1814B | | San Juan | PR | 00927 | |
| 12434 | ALERTA INC. | P O BOX 1106 | | | | PONCE | PR | 00733 | |
| 12435 | ALESEI I LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12436 | ALESHA CHARDON GESUALDO | ADDRESS ON FILE | | | | | | | |
| 604403 | ALESHA ESCOBAR LAUREANO | 713 CALLE FELIPE R. GOYCO | | | | SAN JUAN | PR | 00915 | |
| 12437 | ALESKA M. PENALOZA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 12438 | ALESKSEI MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 12439 | ALESSANDRA C. NEGRON SIMONETTI | ADDRESS ON FILE | | | | | | | |
| 12440 | ALESSANDRA C. NEGRON SIMONETTI | ADDRESS ON FILE | | | | | | | |
| 12441 | ALESSANDRA CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 12442 | ALESSANDRA M ROSA TIRADO | ADDRESS ON FILE | | | | | | | |
| 604404 | ALESSANDRA M SUTTER | 431 CALLE LA CEIBA | | | | CAMUY | PR | 00627 | |
| 604405 | ALESSANDRA OYOLA ARROYO | PO BOX 140541 | | | | ARECIBO | PR | 00614 | |
| 604406 | ALESSANDRINA CASALE VILLANI | CONCORDIA SHOPPING CENTER | AVE 65 INFANTERIA OFIC 211 | | | SAN JUAN | PR | 00929 | |
| 604407 | ALESSANDRO CACCIAMANI GONZALEZ | 880 ASHFORD | AVE PH 1 | | | SAN JUAN | PR | 00907 | |
| 12443 | ALESSANDRO CACERES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 12444 | ALESSANDRO CACERES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 12445 | ALESSANDRO F BRAGETTI ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 12446 | ALESSANDRO F. BRAGETTI ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 1659025 | Alexsa Lopez Ryan, Alexandra Ryan | ADDRESS ON FILE | | | | | | | |
| 778642 | ALETRIZ MONTALVO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 12447 | ALEVALERIE CARRILLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 604417 | ALEX A ACOSTA PEREZ | HC 03 BOX 33416 | | | | HATILLO | PR | 00659 | |
| 604418 | ALEX A ALBELO HERNANDEZ | PO BOX 1186 | | | | COROZAL | PR | 00783 | |
| 604419 | ALEX A ARROYO RIOS | PO BOX 595 | | | | QUEBRADILLAS | PR | 00678 | |
| 604408 | ALEX A CHINEA SAEZ | URB REXVILLE | D 17 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 12448 | ALEX A CONCEPCION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12449 | ALEX A CRUZ ESPARRA | ADDRESS ON FILE | | | | | | | |
| 12450 | ALEX A GONZALEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 12412 | ALEX A LORA GALVEZ | ADDRESS ON FILE | | | | | | | |
| 12451 | ALEX A MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 12452 | ALEX A NOVOA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12453 | ALEX A RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 12454 | ALEX A ROMAN CUADRADO | ADDRESS ON FILE | | | | | | | |
| 12455 | ALEX A SANTIAGO MONTES | ADDRESS ON FILE | | | | | | | |
| 604410 | ALEX A SEVILLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 604409 | ALEX A SEVILLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 12456 | ALEX A TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 604420 | ALEX A VEGUILLA SANTIAGO | URB EXT VILLA CAPRI | G 10 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 604421 | ALEX A. PEREZ ROMAN | URB COLLEGE PARK | 1800 CALLE GLASGOW | | | SAN JUAN | PR | 00921 | |
| 12457 | ALEX A. PEREZ ROMAN | URB SIERRA BAYAMON | 79 12 CALLE 67 | | | BAYAMON | PR | 00961 | |
| 604422 | ALEX A. RIVERA BERRIOS | BDA S.TOMAS348CALLE NARCISO COLLAZO | | | | CAYEY | PR | 00736 | |
| 604423 | ALEX A. TORRES | RES CHISTIAN BELEN | HC 2 BOX 7778 | | | AIBONITO | PR | 00705 | |
| 604424 | ALEX ACEVEDO GONZALEZ | P O BOX 5152 | | | | MAYAGUEZ | PR | 00681-5152 | |
| 12458 | ALEX ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 12459 | ALEX ACOSTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 12460 | ALEX ALARCON BENITEZ | ADDRESS ON FILE | | | | | | | |
| 12461 | ALEX ALBINO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 604425 | ALEX ALBINO RUIZ | HC 01 BOX 9168 | | | | GUAYANILLA | PR | 00656 | |
| 2174595 | ALEX ALEJANDRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 604426 | ALEX ALVARADO RIVERA | PO BOX 296 | | | | SALINAS | PR | 00751 | |
| 12462 | ALEX ANIBAL TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 604427 | ALEX APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604428 | ALEX APONTE TORRES | HC 4 BOX 5851 | | | | BARRANQUITAS | PR | 00794 | |
| 12463 | ALEX ARCE PEREZ | ADDRESS ON FILE | | | | | | | |
| 604429 | ALEX ARCHILLA BURGOS | URB CANA | 32 EE 59 | | | BAYAMON | PR | 00957 | |
| 604430 | ALEX B OLMEDA CASIANO | CAONDOMINIO LAGUNA GARDENS II | APARTAMENTO 1 B | | | CAROLINA | PR | 00979 | |
| 604431 | ALEX BAEZ CASIANO | HC 04 BOX 7186 | | | | JUANA DIAZ | PR | 00795 | |
| 12464 | ALEX BAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12465 | ALEX BERTANCOURT | ADDRESS ON FILE | | | | | | | |
| 604432 | ALEX BONEFONT SANTANA | ADDRESS ON FILE | | | | | | | |
| 604411 | ALEX BRUSELES TORRES | HC 02 BOX 12590 | | | | GURABO | PR | 00778 9613 | |
| 604433 | ALEX C COLON CASTILLO | HC 7 BOX 3313 | | | | PONCE | PR | 00731 | |
| 12466 | ALEX C SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 12467 | ALEX CABALLERO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 12468 | ALEX CABRERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 604434 | ALEX CABRERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 604435 | ALEX CALDERON COLON | PO BOX 1936 | | | | BARCELONETA | PR | 00617 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12469 | ALEX CANALS CANALS | ADDRESS ON FILE | | | | | | | |
| 12470 | ALEX CANALS CANALS | ADDRESS ON FILE | | | | | | | |
| 12471 | ALEX CARABALLO HERNANDEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 604436 | ALEX CARABALLO TORRES | HC 5 BOX 7221 | | | | YAUCO | PR | 00698 | |
| 2175726 | ALEX CARABALLO TORRES | URB. VILLA RIO CANAS | CALLE PEDRO MENDEZ #1209 | | | PONCE | PR | 00728 | |
| 604412 | ALEX CARDONA RIVERA | CUPEY GARDENS A 2 CALLE 1 | | | | SAN JUAN | PR | 00926 | |
| 12472 | ALEX CARRASQUILLO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12473 | ALEX CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604437 | ALEX CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604438 | ALEX CASANOVAS MALDONADO | EXT MONTESOL | 3021 CALLE YAUREL | | | CABO ROJO | PR | 00623 | |
| 12474 | ALEX CATALA AGUAYO | ADDRESS ON FILE | | | | | | | |
| 12475 | ALEX CEDENO | ADDRESS ON FILE | | | | | | | |
| 604439 | ALEX CENTENO SANTIAGO | 4 CANTERA | | | | MANATI | PR | 00674 | |
| 604440 | ALEX CLAUDIO MERCED | HC 3 BOX 38672 | | | | CAGUAS | PR | 00725 | |
| 12476 | ALEX COLLAZO CASANOVA | ADDRESS ON FILE | | | | | | | |
| 12477 | ALEX CORDERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 604441 | ALEX CORREA RODRIGUEZ | PMB 192 | PO BOX 6022 | | | CAROLINA | PR | 00984-6044 | |
| 12478 | Alex Crespo Aponte | ADDRESS ON FILE | | | | | | | |
| 12479 | ALEX CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12480 | ALEX CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 12481 | ALEX CRUZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 12482 | ALEX CRUZ PENALOZA | ADDRESS ON FILE | | | | | | | |
| 12483 | ALEX CUADRADO SILVA | ADDRESS ON FILE | | | | | | | |
| 12484 | ALEX CURRAS CLASS | ADDRESS ON FILE | | | | | | | |
| 604442 | ALEX D ALEQUIN RIVERA | A 5 URB SAN JUAN BAUTISTA | | | | MARICAO | PR | 00606 | |
| 604443 | ALEX D ANDUJAR ALEJANDRO | BAYAMON GARDEN | AA 17 CALLE C | | | BAYAMON | PR | 00957 | |
| 12485 | ALEX D CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| 604444 | ALEX D DE HOYOS RODRIGUEZ | P M R 13 | PO BOX 10016 | | | GUAYAMA | PR | 00785 | |
| 12486 | ALEX D MONTALVO SOTO | ADDRESS ON FILE | | | | | | | |
| 12487 | ALEX D RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 12488 | ALEX D ROBLES COSME | ADDRESS ON FILE | | | | | | | |
| 604445 | ALEX D ROQUE DIAZ | HC 2 BOX 12733 | | | | AGUAS BUENAS | PR | 00703 | |
| 604446 | ALEX D ROSARIO DE JESUS | JARD DE BORINQUEN Y 2 | CALLE VIOLETA | | | CAROLINA | PR | 00985-0000 | |
| 12489 | ALEX D. ANDUJAR ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12490 | ALEX DELGADO PADOVANI | ADDRESS ON FILE | | | | | | | |
| 604447 | ALEX DELGADO VELAZQUEZ | VILLA CARMEN | I - I CALLE ARECIBO | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840410 | ALEX DETAILING | HC 6 BOX 60739 | | | | MAYAGUEZ | PR | 00680-9547 | |
| 12491 | ALEX DIAZ LLC | RR 5 BOX 9216 | | | | TOA ALTA | PR | 00953 | |
| 604448 | ALEX DUMAS FEBRES | VENUS GARDENS OESTE | BA26 CALLE A URB VENUS GDNS OESTE | | | SAN JUAN | PR | 00926 | |
| 12492 | ALEX DURIEUX CRUZ | ADDRESS ON FILE | | | | | | | |
| 12493 | ALEX E DE JESUS PAGAN | ADDRESS ON FILE | | | | | | | |
| 12494 | ALEX E MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 12495 | ALEX E PASCUAL NUNEZ | ADDRESS ON FILE | | | | | | | |
| 604449 | ALEX E RODRIGUEZ DIAZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 604450 | ALEX EFRAIN DE JESUS PAGAN | ARBOLADA | C 17 CALLE JOBOS | | | CAGUAS | PR | 00727 | |
| 604451 | ALEX ELECTRIC INC. | PO BOX 3169 | | | | BAYAMON | PR | 00960 | |
| 12496 | ALEX ELECTRONICS | BOX 3169 | | | | BAYAMON | PR | 00960. | |
| 12497 | ALEX EVENTS CORP | HC 15 BOX 16020 | | | | HUMACAO | PR | 00791 | |
| 604452 | ALEX F FERNANDEZ RIVAS | URB SANTA ELENA | A 3 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 604453 | ALEX FAJARDO | ADDRESS ON FILE | | | | | | | |
| 604455 | ALEX FERRER VALENTIN | HC 1 BOX 8289 | | | | MARICAO | PR | 00606 | |
| 604456 | ALEX FIGUEROA RODRIGUEZ | URB VALENCIA | 543 CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| 604457 | ALEX FIGUEROA SALAZAR | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 604458 | ALEX FLEMING | PO BOX 195201 | | | | SAN JUAN | PR | 00919-5201 | |
| 12498 | ALEX FLORES PLAZA | ADDRESS ON FILE | | | | | | | |
| 604459 | ALEX FRENCH CLEANER | LOCAL 1 ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 12499 | ALEX G MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 12500 | ALEX G PAGAN DAVILA | ADDRESS ON FILE | | | | | | | |
| 12501 | ALEX G RAMOS PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 12502 | ALEX G RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| 12503 | ALEX G. MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 12504 | ALEX GARAY SOTO | ADDRESS ON FILE | | | | | | | |
| 12505 | ALEX GARCIA RIVAS | ADDRESS ON FILE | | | | | | | |
| 604460 | ALEX GARCIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 604461 | ALEX GAUT RODRIGUEZ | PO BOX 262 | | | | YAUCO | PR | 00698 | |
| 604462 | ALEX GIERBOLINI BERMUDEZ | AMERICAN INTERNATIONAL PLAZA | PH FLOOR | 250 MUNOZ RIVERA AVE | | SAN JUAN | PR | 00918-0091 | |
| 604463 | ALEX GOMEZ GONZALEZ | COND ST TROPEZ APT 3 D | | | | SAN JUAN | PR | 00987 | |
| 604464 | ALEX GOMEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 12506 | ALEX GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 604465 | ALEX GONZALEZ CASERES | PO BOX 2197 | | | | ARECIBO | PR | 00613 | |
| 604466 | ALEX GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12507 | ALEX GONZALEZ OYOLA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12508 | ALEX GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 12509 | ALEX GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 12510 | ALEX H OLMEDA PAGAN | ADDRESS ON FILE | | | | | | | |
| 604467 | ALEX HERNANDEZ MIRANDA | 187 CALLE ENRIQUE VAZQUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 604468 | ALEX HERNANDEZ ORSINI | ADDRESS ON FILE | | | | | | | |
| 604469 | ALEX HERNANDEZ ORTIZ | P O BOX 909 | BO ARENAS | | | LAS PIEDRAS | PR | 00771 | |
| 604470 | ALEX HERNANDEZ ROSA | HC 02 BOX 6954 | | | | ADJUNTAS | PR | 00601 | |
| 12511 | ALEX HORNEDO ROBLES AND ASSOC | URB PUERTO NUEVO | 1006 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| 12512 | ALEX I FELIX ORTIZ | ADDRESS ON FILE | | | | | | | |
| 12513 | ALEX I MATEO | ADDRESS ON FILE | | | | | | | |
| 604471 | ALEX J ALMODOVAR CHERENA | BO MAGINAS | 254 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 | |
| 840411 | ALEX J BURGOS ORTIZ | URB LOMAS VERDES | 2H4 CALLE ELODEA | | | BAYAMON | PR | 00956-3438 | |
| 12514 | ALEX J COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| 12515 | ALEX J CUADRADO PINERO | ADDRESS ON FILE | | | | | | | |
| 604472 | ALEX J DEL VALLE CASTRO | URB BATISTA | 11 CALLE NUEVA | | | CAGUAS | PR | 00725 | |
| 12516 | ALEX J DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 12517 | ALEX J DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 12518 | ALEX J GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 12519 | ALEX J GUINDIN ROBLES | ADDRESS ON FILE | | | | | | | |
| 12520 | ALEX J HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 12521 | ALEX J MALDONADO ROSA | ADDRESS ON FILE | | | | | | | |
| 604473 | ALEX J MATOS MORALES | HC 09 BOX 3223 | | | | SABANA GRANDE | PR | 00637 | |
| 12522 | ALEX J MELENDEZ GUILBE | ADDRESS ON FILE | | | | | | | |
| 12523 | ALEX J MERCED REYES | ADDRESS ON FILE | | | | | | | |
| 604474 | ALEX J MORALES FELICIANO | PO BOX 477 | | | | LARES | PR | 00669 | |
| 12524 | ALEX J MORALES ROQUE | ADDRESS ON FILE | | | | | | | |
| 12525 | ALEX J ORTIZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 12526 | ALEX J ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 12527 | ALEX J PEREZ BORGES | ADDRESS ON FILE | | | | | | | |
| 604475 | ALEX J PEREZ CRUZ | URB ALTAVISTA | R 3 CALLE 23 | | | PONCE | PR | 00731 | |
| 12528 | ALEX J PEREZ PABON | ADDRESS ON FILE | | | | | | | |
| 604476 | ALEX J RIOS MEJIAS | ADDRESS ON FILE | | | | | | | |
| 604477 | ALEX J ROSADO BAEZ | PO BOX 871 | | | | SABANA GRANDE | PR | 00637 | |
| 12529 | ALEX J SEPULVEDA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12530 | ALEX J SOTO CINTRON | ADDRESS ON FILE | | | | | | | |
| 12531 | ALEX J TORRES | ADDRESS ON FILE | | | | | | | |
| 604478 | ALEX J TORRES GUZMAN | BO SANTA ROSA | CALLE 211 | | | HATILLO | PR | 00659 | |
| 12532 | ALEX J TORRES GUZMAN | BO SANTA ROSA | BOX 211 CALLE A | | | HATILLO | PR | 00659-0000 | |
| 12533 | ALEX J TORRES TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 12534 | ALEX J VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 12535 | ALEX J VAZQUEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 604479 | ALEX J VEGA REYES | ADDRESS ON FILE | | | | | | | |
| 856537 | ALEX J. DROZ CARRERO | BO.LLANOS | CARR. 725 SECTOR TITO PEREZ | | | SAN JUAN | PR | 00925 | |
| 12536 | ALEX J. MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604480 | ALEX J. NAZARIO OCASIO | HC 1 BOX 10912 | | | | LAJAS | PR | 00667 | |
| 12537 | ALEX J. RIOS MEJIAS | ADDRESS ON FILE | | | | | | | |
| 12538 | ALEX JEROME ROMERO LUNA | ADDRESS ON FILE | | | | | | | |
| 12539 | ALEX JOEL AUTO SALES INC | ADDRESS ON FILE | | | | | | | |
| 604481 | ALEX JOEL SALVA ROSA | PO BOX 367244 | | | | SAN JUAN | PR | 00936-7244 | |
| 12540 | ALEX JOMAR AVILES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12541 | ALEX JORGE MORALES | ADDRESS ON FILE | | | | | | | |
| 604482 | ALEX JUSINO SILVA | ADDRESS ON FILE | | | | | | | |
| 12542 | ALEX K VERA REYES | ADDRESS ON FILE | | | | | | | |
| 604483 | ALEX KOOL SYSTEMS | P O BOX 2285 | | | | RIO GRANDE | PR | 00745 | |
| 12543 | ALEX L. RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 12544 | ALEX LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12546 | ALEX LOPEZ ECHEGARAY | ADDRESS ON FILE | | | | | | | |
| 12547 | ALEX LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12548 | ALEX LOZADA DIAZ | ADDRESS ON FILE | | | | | | | |
| 604484 | ALEX LUGO MARTINEZ | PO BOX 1195 | | | | ADJUNTAS | PR | 00601-9721 | |
| 12549 | ALEX LUGO REYES | ADDRESS ON FILE | | | | | | | |
| 12550 | ALEX M AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 12551 | ALEX M AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 12552 | ALEX M CAMINERO RIOS | ADDRESS ON FILE | | | | | | | |
| 604485 | ALEX M CARABALLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12553 | ALEX M COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 12554 | ALEX M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12555 | ALEX M CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 12556 | ALEX M FERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 604486 | ALEX M LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 604487 | ALEX M LOPEZ TORRES | URB SANTA ELENA | 33 CALLE AA | | | BAYAMON | PR | 00957 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604488 | ALEX M MARRERO NEGRON | HC 01 BOX 2327 | | | | MOROVIS | PR | 00687 | |
| 604489 | ALEX M MATOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 604413 | ALEX M MORALES CASTRO | HC 02 BOX 12830 | | | | HUMACAO | PR | 00791 | |
| 604490 | ALEX M OCASIO BARBOSA | VILLA MARINA | A 1 CALLE BAHIA OESTE | | | GURABO | PR | 00778 | |
| 12557 | ALEX M OJEDA CINTRON | ADDRESS ON FILE | | | | | | | |
| 604491 | ALEX M OTERO ROSARIO | BO PALO ALTO | BOX 77-3 | | | MANATI | PR | 00674 | |
| 12558 | ALEX M PINERO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 12559 | ALEX M RAMOS LAMBOY | ADDRESS ON FILE | | | | | | | |
| 604492 | ALEX M RIVERA LONGCHAMPS | 86 CALLE DR RUFO | | | | CAGUAS | PR | 00725 | |
| 604493 | ALEX M SAMPOLL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 604494 | ALEX M. AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 604496 | ALEX M. VELEZ TORO | PO BOX 1066 | | | | BOQUERON | PR | 00622 | |
| 604497 | ALEX MACHINE SHOP | HC 1 BOX 5845 | | | | BARRANQUITAS | PR | 00794 | |
| 12560 | ALEX MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 12561 | ALEX MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12562 | ALEX MANUEL CUADRADO AYALA | ADDRESS ON FILE | | | | | | | |
| 12563 | ALEX MARTI RAMIREZ A/C ORMALIS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 604498 | ALEX MARTINEZ | URB CUIDAD CRISTIANA | I 21 CALLE SALVADOR | | | HUMACAO | PR | 00791 | |
| 12564 | ALEX MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 604499 | ALEX MELENDEZ FELICIANO | URB MIRAFLORES | 50 20 CALLE 54 | | | BAYAMON | PR | 00957 | |
| 604500 | ALEX MELENDEZ SANTANA | BO MAGUEYES | 292 CARR 123 | | | PONCE | PR | 00731 | |
| 604501 | ALEX MELENDEZ TORRES | PO BOX 265 | OFIC. SUPTE. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| 604502 | ALEX MELGAREJO PULIDO | OCEAN PARK | 2307 CACIQUE | | | SAN JUAN | PR | 00913 | |
| 604503 | ALEX MENDEZ CANCEL | HC 03 BOX 11755 | | | | CAMUY | PR | 00627 | |
| 604504 | ALEX MENDEZ MARTINEZ | EXT PUNTO ORO | 4952 CALLE LA MERCED | | | PONCE | PR | 00728-2107 | |
| 604505 | ALEX MERCADO ACABEO | W 49 CALLE ZAFIRO | | | | BAYAMON | PR | 00957 | |
| 12565 | ALEX MICHEL FABRICIO NIEVES | ADDRESS ON FILE | | | | | | | |
| 604506 | ALEX MILLET CABAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 12566 | ALEX MOJICA MEDINA | ADDRESS ON FILE | | | | | | | |
| 604507 | ALEX MONGE MUJICA | JARD DE PALMAREJO | JJ 12 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 12567 | ALEX MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 604508 | ALEX MORALES TORO | ADDRESS ON FILE | | | | | | | |
| 604509 | ALEX MUFFLER | CALLE 1 H-7 | ESTANCIAS DE SAN FERNANDO | | | CAROLINA | PR | 00985 | |
| 12568 | ALEX MULERO CORTES | ADDRESS ON FILE | | | | | | | |
| 12569 | ALEX MUNIZ MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12570 | ALEX MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12571 | ALEX MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 12572 | ALEX N S LL COMPANY | 6000 LOMBARDO CTR STE 600 | | | | SEVEN HILLS | OH | 44131-6911 | |
| 604510 | ALEX N SANTIAGO VAZQUEZ | 191 ZUMBADOR | | | | MOROVIS | PR | 00687 | |
| 604511 | ALEX NEGRON SANTIAGO | ESTANCIA DE LA FUENTE | 98 CALLE AZUCENA | | | TOA ALTA | PR | 00953 | |
| 12573 | ALEX O CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 604512 | ALEX O FIGUEROA SANTIAGO | HC 08 BOX 1348 | | | | PONCE | PR | 00731 | |
| 840412 | ALEX O ROSA AMBERT | E-33 PAISAJES DE ESCORIAL | 100 BLVD DE LA MEDIA LUNA 508 | | | CAROLINA | PR | 00987 | |
| 604513 | ALEX O VAZQUEZ VERGARA | HC 2 BOX 33771 | | | | CAGUAS | PR | 00725 | |
| 12574 | ALEX OMAR COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 604515 | ALEX OMAR QUINTANA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 12575 | ALEX OMAR SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12576 | ALEX ORLANDO MIRANDA JR | ADDRESS ON FILE | | | | | | | |
| 604516 | ALEX P ROCHE ALVARADO | PO BOX 2262 | | | | MAYAGUEZ | PR | 00681 | |
| 840413 | ALEX PABON OLMO | LOMAS VERDES | N-39 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 | |
| 604517 | ALEX PACHECO SANTIAGO | PO BOX 151 | | | | SAN JUAN | PR | 00918 | |
| 604518 | ALEX PADILLA ALVAREZ | RES YAUCO HOUSING | EDIF 09 APT 67 | | | YAUCO | PR | 00698 | |
| 12577 | ALEX PADIN PADIN | ADDRESS ON FILE | | | | | | | |
| 604519 | ALEX PAGAN ORTIZ | P O BOX 194461 | | | | SAN JUAN | PR | 00919 4461 | |
| 604520 | ALEX PARRILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12578 | ALEX PEREIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12579 | ALEX PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 604521 | ALEX PEREZ FUENTES | PO BOX 1981 | SUITE 12 | | | LOIZA | PR | 00772 | |
| 12580 | ALEX PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 12581 | ALEX PIÑEIRO | LCDO. MIGUEL NAZARIO, JR. | 701 AVE | Ponce DE LEON, | | SANTURCE | PR | 00907 | |
| 12582 | ALEX PIÑEIRO | LCDO. RICARDO ORTIZ MORALES | APARTADO 1816 | | | CAYEY | PR | 00737-1816 | |
| 12583 | ALEX PLAZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 604523 | ALEX PROFESSIONAL MUFFLER | ESTANCIAS SAN FERNANDO | H 7 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 604522 | ALEX PROFESSIONAL MUFFLER | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 12584 | ALEX R CARRASQUILLO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 12585 | ALEX R CEPEDA PI ZARRO | ADDRESS ON FILE | | | | | | | |
| 12586 | ALEX R COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| 12587 | ALEX R CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12588 | ALEX R DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 12589 | ALEX R DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 604524 | ALEX R FIGUEROA VIANA | HC 72 BOX 5906 | | | | CAYEY | PR | 00736 | |
| 604525 | ALEX R MARTINEZ MALDONADO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840414 | ALEX R RAMIREZ ORTIZ | PO BOX 161 | | | | CABO ROJO | PR | 00623 | |
| 604526 | ALEX R REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 604527 | ALEX R REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 604528 | ALEX R RODRIGUEZ RAMOS | HC 02 BOX 20539 | | | | MAYAGUEZ | PR | 00681 | |
| 604529 | ALEX R. SANCHEZ VELEZ | PO BOX 194423 | | | | SAN JUAN | PR | 00919-4423 | |
| 12590 | ALEX RAFAEL ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 604530 | ALEX RAMIREZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 12591 | ALEX RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12592 | ALEX RAMOS TORRES | EL SENORIAL STATION | BOX 554 | | | SAN JUAN | PR | 00926 | |
| 604531 | ALEX RAMOS TORRES | RR 36 KM 4.2 BOX 6228 | | | | SAN JUAN | PR | 00926 | |
| 12593 | ALEX REYES VARGAS | ADDRESS ON FILE | | | | | | | |
| 604532 | ALEX RIOS FERNANDEZ | HC 67 BOX 15837 | | | | BAYAMON | PR | 00956 | |
| 12594 | ALEX RIVERA CATALA | ADDRESS ON FILE | | | | | | | |
| 12595 | ALEX RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 1256265 | ALEX RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2174650 | ALEX RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12596 | ALEX RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 604533 | ALEX RODRIGUEZ | 14 CALLE PROLONGACION FRACIAL | | | | SAN JUAN | PR | 00917 | |
| 12597 | ALEX RODRIGUEZ | COMUNIDAD LA DOLORES | CALLE ARGENTINA PARC 636 | | | RIO GRANDE | PR | 00745 | |
| 604534 | ALEX RODRIGUEZ | FAIR VIEW | N 21 CALLE 21 | | | SAN JUAN | PR | 00926 | |
| 604535 | ALEX RODRIGUEZ / PRECISION RESULTS | PMB 165 | B 5 CALLE TABONUCO STE A 9 | | | GUAYNABO | PR | 00968-3003 | |
| 604536 | ALEX RODRIGUEZ BONILLA | HC 01 BOX 7851 MOGOTE | | | | VILLALBA | PR | 00766 | |
| 840415 | ALEX RODRIGUEZ DIAZ | BAIROA GOLDEN GATE II | J3 CALLE K | | | CAGUAS | PR | 00727 | |
| 604414 | ALEX RODRIGUEZ GONZALEZ | HC 3 BOX 8960 | | | | MOCA | PR | 00676 | |
| 12598 | ALEX RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 604415 | ALEX RODRIGUEZ REYES | URB BELLO MONTE | B 19 CALLE 15 | | | GUAYNABO | PR | 00969 | |
| 604537 | ALEX ROJAS SANABRIA | ADDRESS ON FILE | | | | | | | |
| 12599 | ALEX ROMAN MAYSONET | ADDRESS ON FILE | | | | | | | |
| 604538 | ALEX ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 12600 | ALEX ROSADO Y/O DAISY TORRES | ADDRESS ON FILE | | | | | | | |
| 604539 | ALEX RUBIO LARACUENTE | URB LOS ANGELES | X 5 AVE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 604540 | ALEX S MALDONADO FIGUEROA | EL TUQUE | 16 NUEVA VIDA CALLE 12 | | | PONCE | PR | 00716 | |
| 12601 | ALEX S MUNIZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 12602 | ALEX S REYES MORALES | ADDRESS ON FILE | | | | | | | |
| 12603 | ALEX S RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604541 | ALEX S VAZQUEZ VAZQUEZ Y KARENIN MEDINA | ADDRESS ON FILE | | | | | | | |
| 12604 | ALEX S. RODRÍGUEZ COLON | LIC ERICK QUINTANA ACEVEDO | URB. HERMANAS DÁVILA | AVE BETANCES D-3,BAYAMON | | BAYAMON | PR | 00959 | |
| 604542 | ALEX SAMBOLIN MERCADO | PO BOX 1497 | | | | LUQUILLO | PR | 00773-1497 | |
| 604543 | ALEX SAN ANTONIO TORRES | URB LAS CUMBRES 523 | CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 12605 | ALEX SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12606 | ALEX SANCHEZ VELEZ Y EUNICES ESCALERA | ADDRESS ON FILE | | | | | | | |
| 12607 | ALEX SANDRA PORRATA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 12608 | ALEX SANDRA PORRATA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 604544 | ALEX SANTIAGO ACEVEDO | A 5 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 12609 | ALEX SANTIAGO CASIANO | ADDRESS ON FILE | | | | | | | |
| 12610 | ALEX SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 12611 | ALEX SANTIAGO OTERO | ADDRESS ON FILE | | | | | | | |
| 12612 | ALEX SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 604545 | ALEX SANTIAGO VAZQUEZ | 138 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| 12613 | ALEX SERRANO LEBRON | ADDRESS ON FILE | | | | | | | |
| 604546 | ALEX SIERRA VELAZQUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 12614 | ALEX SOTO ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 604547 | ALEX SOTO GOMEZ | MIRAFLORES | 33-1 CALLE 42 | | | BAYAMON | PR | 00957 | |
| 12615 | ALEX SOTO SOLANO | ADDRESS ON FILE | | | | | | | |
| 604548 | ALEX STUBBE PLANAS | BO SALIENDE | CARR 539 KM 1 4 | | | JAYUYA | PR | 00664 | |
| 604549 | ALEX T RAMOS CORREA | PALMER | 14 CALLE MARGINAL | | | RIO GRANDE | PR | 00721 | |
| 12616 | ALEX T SERRANO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 604550 | ALEX TIRADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12617 | ALEX TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 604551 | ALEX TORRES MARTINEZ | CALLE FAURE | 1494 ANTOSANTI | | | SAN JUAN | PR | 00926 | |
| 604552 | ALEX TORRES RAMIREZ | URB QUINTAS DE DORADO | G 2 CALLE 4 | | | DORADO | PR | 00646 | |
| 604553 | ALEX TORRES RAMOS | BOX 528 | | | | CIDRA | PR | 00739 | |
| 604554 | ALEX TORRES RIVERA | REPTO VALENCIANO | 7 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 604555 | ALEX TORRES VELAZQUEZ | BOX 1144 | | | | GUANICA | PR | 00653-1144 | |
| 604556 | ALEX TOWING SERVICE | CIUDAD CRISTIANA | R 12 CALLE COSTA RICA | | | HUMACAO | PR | 00791 | |
| 604557 | ALEX TRUCKING | BOX 1757 | | | | BAYAMON | PR | 00960 | |
| 12618 | ALEX TRUCKING CO INC | PO BOX 1757 | | | | BAYAMON | PR | 00960-1757 | |
| 604558 | ALEX UNIFORM RENTALS | PO BOX 8541 | | | | SAN JUAN | PR | 00910 | |
| 604559 | ALEX V. REQUERA CASTRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12619 | ALEX VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 12620 | ALEX VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12621 | ALEX VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12622 | ALEX VEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 12623 | ALEX VELAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12624 | ALEX VELEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 604560 | ALEX VELEZ RAMOS | VILLA AVILA | A 44 CALLE HUMACAO | | | GUAYNABO | PR | 00969 | |
| 12625 | ALEX VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604561 | ALEX VOLCY SANCHEZ | URB NAZARIO | 12 CALLE NAZARIO | | | CAGUAS | PR | 00725 | |
| 604562 | ALEX W ALVARADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 12627 | ALEX W FERNANDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 604416 | ALEX W MARTINEZ AQUINO | APARTADO 1448 | | | | CANOVANAS | PR | 00729 | |
| 12628 | ALEX WOOLCOCK RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604563 | ALEX X DE JESUS CARASQUILLO | BARRIO TIBE SECTOR LA ZARZA | KM 8.2 CARR 503 | | | PONCE | PR | 00731 | |
| 12629 | ALEX X FALERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 604564 | ALEX X FELICIANO SANTIAGO | BOX 1662 | | | | LARES | PR | 00669 | |
| 840416 | ALEX X FRANCO SANTIAGO | URB VILLAS DE LA PRADERA 167 | | | | RINCON | PR | 00677 | |
| 12630 | ALEX X HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 604565 | ALEX X MONTES ROBLES | BOX 1721 | | | | JUNCOS | PR | 00777 | |
| 12631 | ALEX X PLAZA SERRANO | ADDRESS ON FILE | | | | | | | |
| 604566 | ALEX X ROMERO LEON | ADDRESS ON FILE | | | | | | | |
| 604567 | ALEX X ROMERO LEON | ADDRESS ON FILE | | | | | | | |
| 12632 | ALEX Y DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 604568 | ALEX Y ORTIZ ZAYAS | URB LOS ALMENDROS | EE 3 CALLE PINO | | | BAYAMON | PR | 00961 | |
| 12633 | ALEX YINET FLORES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 12634 | ALEX ZAVIER COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 604569 | ALEX ZAYAS RODRIGUEZ | HC 1 BOX 6718 | | | | SANTA ISABEL | PR | 00757 | |
| 604570 | ALEXA GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| 12635 | ALEXA GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| 12636 | ALEXA LOPEZ Y LUIS A ANZUETA | ADDRESS ON FILE | | | | | | | |
| 12637 | ALEXA M GARCAI MALDONADO | ADDRESS ON FILE | | | | | | | |
| 12638 | ALEXA M GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12639 | ALEXA M ROBLES TORRES | ADDRESS ON FILE | | | | | | | |
| 604571 | ALEXA M. JIMENEZ VELAZQUEZ | 13 CALLE MAGNOLIA | | | | PONCE | PR | 00731 | |
| 12640 | ALEXA N MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 12641 | ALEXA PAOLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 604573 | ALEXA SALAS SEGUI | BASE RAMEY | 54 LIGHTHOUSE BOX 118 | | | AGUADILLA | PR | 00604 | |
| 604572 | ALEXA SALAS SEGUI | CALLE LIGHTHOUSE BOX 118 | | | | AGUADILLA | PR | 00603 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12642 | ALEXA TORRES | ADDRESS ON FILE | | | | | | | |
| 12643 | ALEXAEL TORRES PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 12644 | ALEXAIDA COLLET ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 604574 | ALEXAIDA CRUZ MALDONADO | BO INGENIO | PARC 265 CALLE FLAMBOYAN | | | TOA BAJA | PR | 00949 | |
| 604575 | ALEXAIDA PEREZ CORTES | HC 02 BOX 16439 | | | | ARECIBO | PR | 00612 | |
| 604580 | ALEXANDER & ALEXANDER BOSTON | 1 CONSTITUTION PLZ | | | | BOSTON | MA | 02129 | |
| 12645 | ALEXANDER A AVENDANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604582 | ALEXANDER A BRAVO COLON | JARD FAGOT | 121 CALLE 11 | | | PONCEQ | PR | 00731 | |
| 604581 | ALEXANDER A BRAVO COLON | URB LA RAMBLA | 1160 CALLE AVILA | | | PONCE | PR | 00730 | |
| 12646 | ALEXANDER A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 604583 | ALEXANDER ADAMS | PO BOX 8317 | | | | CHRISTIANSTED | VI | 00823 | |
| 12647 | ALEXANDER ALDARONDO FERRER | ADDRESS ON FILE | | | | | | | |
| 12648 | ALEXANDER ALFONSO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 12649 | ALEXANDER ALICEA BURGOS | ADDRESS ON FILE | | | | | | | |
| 604584 | ALEXANDER ALMODOVAR VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 604585 | ALEXANDER ALSINA BURGOS | P O BOX 532 | | | | CAYEY | PR | 00737 | |
| 12650 | ALEXANDER ALSINA BURGOS | URB. BOSQUE LLANO CALLE ACACIA 209 | | | | SAN LORENZO | PR | 00754 | |
| 604586 | ALEXANDER ALVARADO CRUZ | HC 01 BOX 4738 | | | | ADJUNTAS | PR | 00601 | |
| 12651 | ALEXANDER ALVARADO NATAL | ADDRESS ON FILE | | | | | | | |
| 604587 | ALEXANDER AMARO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 12652 | ALEXANDER APONTE FONTAN | ADDRESS ON FILE | | | | | | | |
| 12653 | ALEXANDER ARCE GOZALEZ | NELSON D. SOTO GUERRERO | APDO. 1522 | | | MOCA | PR | 00676 | |
| 12654 | ALEXANDER ARCE NIEVES | ADDRESS ON FILE | | | | | | | |
| 604588 | ALEXANDER ARCE ROSARIO | LEVITOWN LAKES | HC 35 C. DOMINGO DIEZ DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 12655 | ALEXANDER ARRIAGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 12656 | ALEXANDER ARROYO FUENTES | ADDRESS ON FILE | | | | | | | |
| 12657 | ALEXANDER ASTACIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 12658 | ALEXANDER AUGUSTU MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12659 | ALEXANDER AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 604589 | ALEXANDER AYALA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 604590 | ALEXANDER AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12660 | ALEXANDER AYALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12661 | ALEXANDER BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604591 | ALEXANDER BAHAMUNDI RODRIGUEZ | HC 09 BOX 4508 | | | | SABANA GRANDE | PR | 00637 | |
| 12662 | ALEXANDER BALLESTER PEREZ | ADDRESS ON FILE | | | | | | | |
| 12663 | ALEXANDER BARRETTI CASIANO | ADDRESS ON FILE | | | | | | | |
| 12664 | ALEXANDER BARRETTI CASIANO | ADDRESS ON FILE | | | | | | | |
| 12665 | ALEXANDER BELTRAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12666 | ALEXANDER BERDEJO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 12668 | ALEXANDER BERMUDES MARTIN | ADDRESS ON FILE | | | | | | | |
| 604592 | ALEXANDER BERNARDI SANTIAGO | P O BOX 789 | | | | AIBONITO | PR | 00705 | |
| 604593 | ALEXANDER BERRIOS OLIVERAS | HC 52 BOX 3877 | | | | GARROCHALES | PR | 00652 | |
| 604594 | ALEXANDER BIRRIEL CONDE | 31 A CALLE ORQUIDEA | P O BOX 615 PUEBLO STA | | | CAROLINA | PR | 00986 | |
| 12669 | ALEXANDER BONES BLAS | ADDRESS ON FILE | | | | | | | |
| 12670 | ALEXANDER BONILLA DELGADO | ADDRESS ON FILE | | | | | | | |
| 604595 | ALEXANDER BONILLA RODRIGUEZ | JARD DE CONCORDIA | EDIF 11 APT 155 | | | MAYAGUEZ | PR | 00682 | |
| 604596 | ALEXANDER BOTHWELL DIAZ | RES LAS MARGARITAS | EDIF 30 APTO 895 | | | SANTURCE | PR | 00915 | |
| 12671 | ALEXANDER BRIGANTTY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 12672 | ALEXANDER C MUNIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 12673 | ALEXANDER CABAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12674 | ALEXANDER CALDERAS DEL RIO | ADDRESS ON FILE | | | | | | | |
| 604597 | ALEXANDER CALDERON MORALES | HC 33 BOX 5495 | | | | DORADO | PR | 00646 | |
| 604598 | ALEXANDER CANCEL MALDONADO | REPTO SAN JUAN | 6 CALLE C | | | ARECIBO | PR | 00612-4062 | |
| 604599 | ALEXANDER CAPELES ESTRADA | HC 05 BOX 52558 | | | | CAGUAS | PR | 00725 | |
| 12675 | ALEXANDER CARABALLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 604600 | ALEXANDER CEDE¥O PEREZ | RES. BRISAS DE BAYAMON | 1501 AVE COMERIO APT 101 | | | BAYAMON | PR | 00961 | |
| 12676 | ALEXANDER CHARRIEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 12678 | ALEXANDER CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 12679 | ALEXANDER CINTRON MARRERO | ADDRESS ON FILE | | | | | | | |
| 840417 | ALEXANDER CINTRON RIVERA | CENTRAL MERCEDITA | 32 CALLE MORA # 858 | | | PONCE | PR | 00730-4841 | |
| 2176155 | ALEXANDER CINTRON SOUFFRONT | ADDRESS ON FILE | | | | | | | |
| 604576 | ALEXANDER COLLADO TORO | PO BOX 684 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 12680 | ALEXANDER COLON COLON | ADDRESS ON FILE | | | | | | | |
| 12681 | ALEXANDER COLON NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 12682 | ALEXANDER COLON ROLON | ADDRESS ON FILE | | | | | | | |
| 604601 | ALEXANDER COLON VELEZ | URB SANTA ROSA | 779 CALLE AMERICA | | | ISABELA | PR | 00662 | |
| 604603 | ALEXANDER CRUZ | BO SALTOS | HC 02 BOX 18019 | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 604602 | ALEXANDER CRUZ | URB BO OBRERO | 954 C/ LEDESMA | | | ARECIBO | PR | 00612 | |
| 12683 | ALEXANDER CRUZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 604604 | ALEXANDER CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 12684 | ALEXANDER CRUZ LLANOS | ADDRESS ON FILE | | | | | | | |
| 604605 | ALEXANDER CRUZ SEMIDEY | PO BOX 10371 | | | | PONCE | PR | 00732 | |
| 604606 | ALEXANDER CRUZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 12685 | ALEXANDER DAMIAN DE LEON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 604607 | ALEXANDER DE JESUS ACEVEDO | MANUEL A PEREZ | EDIF 12 APT 142 | | | SAN JUAN | PR | 00923 | |
| 12686 | ALEXANDER DE JESUS FLORES | ADDRESS ON FILE | | | | | | | |
| 12687 | ALEXANDER DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 12688 | ALEXANDER DELGADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 604608 | ALEXANDER DELGADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 12689 | ALEXANDER DELIVERY SERVICE | ADDRESS ON FILE | | | | | | | |
| 12690 | ALEXANDER DELIVERY SERVICE, INC | PO BOX 190378 | | | | SAN JUAN | PR | 00919 | |
| 604609 | ALEXANDER DIAZ AVILEZ | ADDRESS ON FILE | | | | | | | |
| 12691 | ALEXANDER DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 12692 | ALEXANDER DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 1754517 | ALEXANDER DIAZ LUGO, IVELISSE RIOS COLON POR SI & EN REPRESENTACION DE ALEXANDER DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 1713075 | Alexander Diaz Lugo, Ivelisse Rios Colon por si y en representacion de Alexander Dias Rios | ADDRESS ON FILE | | | | | | | |
| 604610 | ALEXANDER DIAZ MERCADO | URB VISTAS DEL MAR | 2503 CALLE NACAR | | | PONCE | PR | 00716 | |
| 604577 | ALEXANDER DIAZ RIVERA | PARC SOLEDAD 639 | CALLE G | | | MAYAGUEZ | PR | 00682 | |
| 12693 | ALEXANDER E BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12694 | ALEXANDER E RIVERA | ADDRESS ON FILE | | | | | | | |
| 12695 | ALEXANDER ELI WOODS TRUST | URB GARDEN HLS | HA5 CALLE PASEO DEL PARQUE | | | GLADWYNE | PA | 19035 | |
| 604611 | ALEXANDER ELIZO | LAS AMERICAS | AA 15 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 604612 | ALEXANDER FARGAS RIVERA | RES LLORENS TORRES | EDIF 85 APT 1665 | | | SAN JUAN | PR | 00913 | |
| 604614 | ALEXANDER FELICIANO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 604613 | ALEXANDER FELICIANO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 12696 | ALEXANDER FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12697 | ALEXANDER FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 12698 | ALEXANDER FIGUEROA MATOS | ADDRESS ON FILE | | | | | | | |
| 12699 | ALEXANDER FIGUEROA MATOS | ADDRESS ON FILE | | | | | | | |
| 12700 | ALEXANDER FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | | |
| 12701 | ALEXANDER FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| 12702 | ALEXANDER FLECHA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 12703 | ALEXANDER FLORES OCASIO | ADDRESS ON FILE | | | | | | | |
| 12704 | ALEXANDER FORTUNO SERRANO | ADDRESS ON FILE | | | | | | | |
| 12705 | ALEXANDER FUENTES | ADDRESS ON FILE | | | | | | | |
| 604615 | ALEXANDER G RODRIGUEZ | HC 07 BOX 2310 | | | | PONCE | PR | 00731-9604 | |
| 604616 | ALEXANDER GALARZA MARTINEZ | PO BOX 1512 | | | | LARES | PR | 00669 | |
| 12706 | ALEXANDER GARCIA CORE | ADDRESS ON FILE | | | | | | | |
| 12707 | ALEXANDER GARCIA ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 12708 | ALEXANDER GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12709 | ALEXANDER GARCIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 12710 | ALEXANDER GARCIA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 12711 | ALEXANDER GAYA VELAZQUE | ADDRESS ON FILE | | | | | | | |
| 12712 | ALEXANDER GAYA VELAZQUE | ADDRESS ON FILE | | | | | | | |
| 604617 | ALEXANDER GEORGE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 604618 | ALEXANDER GEORGE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12713 | ALEXANDER GOMEZ MELO | ADDRESS ON FILE | | | | | | | |
| 604619 | ALEXANDER GONZALEZ ACEVEDO | PO BOX 945 | | | | LARES | PR | 00669 | |
| 12714 | ALEXANDER GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 12715 | ALEXANDER GONZALEZ FEBO | ADDRESS ON FILE | | | | | | | |
| 12716 | ALEXANDER GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 2176071 | ALEXANDER GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 604620 | ALEXANDER GONZALEZ SOSA | PO BOX 2166 | | | | ISABELA | PR | 00662 | |
| 12717 | ALEXANDER GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 604622 | ALEXANDER GONZALEZ VALLE | P O BOX 334117 | | | | PONCE | PR | 00733 4117 | |
| 604623 | ALEXANDER GREAUX GOMEZ | HC 03 BOX 10864 | | | | YABUCOA | PR | 00767 | |
| 604624 | ALEXANDER GUTIERREZ HERNANDEZ | URB SAN JOSE | 34 JULIO N MATOS | | | MAYAGUEZ | PR | 00680 | |
| 12719 | ALEXANDER GUTIERREZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 604625 | ALEXANDER GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 12720 | ALEXANDER GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 840418 | ALEXANDER HAMILTON INST. | 70 HILLTOP ROAD | | | | RAMSEY | NJ | 07446-1119 | |
| 604626 | ALEXANDER HAMILTON INSTITUTE | 70 HILLTOP RD | | | | RAMSEY | NJ | 07446 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604627 | ALEXANDER HAMILTON INSTITUTE | PO BOX 794 | | | | HACKETTSTOWN | NJ | 07840 | |
| 604628 | ALEXANDER HERNANDEZ ACEVEDO | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 604629 | ALEXANDER HERNANDEZ AYALA | P O BOX 2230 | | | | TOA BAJA | PR | 00951 | |
| 604630 | ALEXANDER HERNANDEZ CRESPO | HC 2 BOX 32865 | | | | CAGUAS | PR | 00725 | |
| 604631 | ALEXANDER HERNANDEZ LOZADA | URB LAS GARDENIAS 13 | CALLE GLADIOLAS | | | MANATI | PR | 00674 | |
| 12721 | ALEXANDER HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 12722 | ALEXANDER J CENTENO BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| 12723 | ALEXANDER J FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 12724 | ALEXANDER J FLORES | ADDRESS ON FILE | | | | | | | |
| 12725 | ALEXANDER JAMES, YULAN | ADDRESS ON FILE | | | | | | | |
| 604632 | ALEXANDER JIMENEZ TORRES | RES LAGOS DE BLASINA | EDIF 2 APT 24 | | | CAROLINA | PR | 00985 | |
| 604633 | ALEXANDER KEARNS RAMOS | HC 2 BOX 31693 | | | | CAGUAS | PR | 00725-9410 | |
| 12726 | ALEXANDER KUHLMANN GODREAU | ADDRESS ON FILE | | | | | | | |
| 604634 | ALEXANDER LAUREANO REYES | PO BOX 390 | | | | PUERTO REAL | PR | 00740 | |
| 12727 | ALEXANDER LEYVA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 12728 | ALEXANDER LLOMPART FILARDI | ADDRESS ON FILE | | | | | | | |
| 604635 | ALEXANDER LOPEZ ADAMS | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 604636 | ALEXANDER LOPEZ ALEJANDRO | HC 01 BOX 6943 | | | | JUNCOS | PR | 00777 | |
| 12729 | ALEXANDER LOPEZ ALMA | ADDRESS ON FILE | | | | | | | |
| 12730 | ALEXANDER LOPEZ COLLADO | ADDRESS ON FILE | | | | | | | |
| 12732 | ALEXANDER LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 12733 | ALEXANDER LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 604637 | ALEXANDER LOPEZ ROSARIO | BO BAYAMONCITO | CARR 156 RAMAL 782 KM 8.7 | | | AGUAS BUENAS | PR | 00703 | |
| 12734 | ALEXANDER LUCIANO VARGAS | ADDRESS ON FILE | | | | | | | |
| 12735 | ALEXANDER LUGO SOTO | ADDRESS ON FILE | | | | | | | |
| 12736 | ALEXANDER LUGO VALDIVIESO | ADDRESS ON FILE | | | | | | | |
| 12737 | ALEXANDER LUGO VIERA | ADDRESS ON FILE | | | | | | | |
| 840419 | ALEXANDER M AGUILAR SANCHEZ | 2 TORRES DE ANDALUCIA APT 301 | | | | SAN JUAN | PR | 00926 | |
| 12738 | ALEXANDER M ALVAREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 12739 | ALEXANDER M FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 12740 | ALEXANDER M HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 12741 | ALEXANDER M SOTO BETANCOURT | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12742 | ALEXANDER MALDONADO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 12743 | ALEXANDER MALDONADO CORTES | ADDRESS ON FILE | | | | | | | |
| 12744 | ALEXANDER MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12745 | ALEXANDER MALDONADO MARTÍNEZ | JAVIER JIMÉNEZ VÁZQUEZ | PO BOX 520 | | | MERCEDITA | PR | 00715-520 | |
| 12746 | ALEXANDER MANUEL BERRIOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 604638 | ALEXANDER MARCANO CASTRO | PO BOX 1047 | | | | YABUCOA | PR | 00767 | |
| 12747 | ALEXANDER MARRERO GUERRIOS | ADDRESS ON FILE | | | | | | | |
| 12748 | ALEXANDER MARRERO OCASIO | ADDRESS ON FILE | | | | | | | |
| 604639 | ALEXANDER MARRERO OCASIO | ADDRESS ON FILE | | | | | | | |
| 12749 | ALEXANDER MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 12750 | ALEXANDER MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 12751 | ALEXANDER MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12752 | ALEXANDER MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12753 | ALEXANDER MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 12754 | ALEXANDER MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 12755 | ALEXANDER MARTINEZ Y ANA MORALES | ADDRESS ON FILE | | | | | | | |
| 12756 | ALEXANDER MARTY VARGAS | ADDRESS ON FILE | | | | | | | |
| 12757 | ALEXANDER MATA BERDECIA | ADDRESS ON FILE | | | | | | | |
| 12758 | ALEXANDER MD , MATTHEW W | ADDRESS ON FILE | | | | | | | |
| 12759 | ALEXANDER MEDINA CHAVEZ | ADDRESS ON FILE | | | | | | | |
| 12760 | ALEXANDER MEDINA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 12761 | ALEXANDER MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 12762 | ALEXANDER MEDINA QUEZADA | ADDRESS ON FILE | | | | | | | |
| 12763 | ALEXANDER MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 12764 | ALEXANDER MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 12765 | ALEXANDER MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12766 | ALEXANDER MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12767 | ALEXANDER MOJICA DÍAZ | LCDA. MARILYN COLON RODRÍGUEZ | APARTADO 1464 | | | GUAYAMA | PR | 00785 | |
| 604641 | ALEXANDER MOJICA MOJICA | ADDRESS ON FILE | | | | | | | |
| 604642 | ALEXANDER MOLINA FRADERA | URB ALTURAS DE FLORIDA | B 11 CALLE 1 | | | FLORIDA | PR | 00650 | |
| 604643 | ALEXANDER MOLINA RIVERA | HC 74 BOX 5561 | | | | NARANJITOS | PR | 00719 | |
| 12768 | ALEXANDER MONTANEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769 | ALEXANDER MONTERO CABALLERO | LCDO. JOSÉ OSVALDO COTTO LUNA | APARTADO 2234 | | | Cayey, | PR | 00737 | |
| 12770 | ALEXANDER MORALES CORREA | ADDRESS ON FILE | | | | | | | |
| 604644 | ALEXANDER MORALES FELICIANO | PO BOX 725 | | | | OROCOVIS | PR | 00720 | |
| 12771 | ALEXANDER MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| 604645 | ALEXANDER MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 12772 | ALEXANDER MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 12773 | ALEXANDER MUNOZ BERDIEL | ADDRESS ON FILE | | | | | | | |
| 12774 | ALEXANDER MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 12775 | ALEXANDER NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 604646 | ALEXANDER NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 12776 | ALEXANDER NIEVES LASSUS | ADDRESS ON FILE | | | | | | | |
| 12777 | ALEXANDER O GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12778 | ALEXANDER O MEJIA SUERO | ADDRESS ON FILE | | | | | | | |
| 12779 | ALEXANDER O MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 604647 | ALEXANDER OCASIO RODRIGUEZ | RR 6 4063 | | | | SAN JUAN | PR | 00926 | |
| 12780 | ALEXANDER OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 604648 | ALEXANDER OGANDO CRUZ | ESTANCIAS DEL GOLF | 350 CALLE JUAN H CINTRON | | | PONCE | PR | 00731 | |
| 604649 | ALEXANDER OLIVO MALAVE | URB JARDINES DE CAPARRA | C 6 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 604650 | ALEXANDER OPPENHEIMER ROSARIO | ADDRESS ON FILE | | | | | | | |
| 604651 | ALEXANDER OPPENHEIMER ROSARIO | ADDRESS ON FILE | | | | | | | |
| 604653 | ALEXANDER ORTIZ | P O BOX 9023899 VIEJO SAN JUAN | | | | SAN JUAN | PR | 00902-3899 | |
| 604652 | ALEXANDER ORTIZ | URB MONTE BRISA | SANTA BARBARA 2A CALLE 25 | | | GURABO | PR | 00726 9264 | |
| 12781 | ALEXANDER ORTIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 12782 | ALEXANDER ORTIZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 12783 | ALEXANDER ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604654 | ALEXANDER PADILLA LUGO | BDA CLAUSELL 111 CALLE COLON | | | | PONCE | PR | 00730 2040 | |
| 604655 | ALEXANDER PADILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 12784 | ALEXANDER PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 604656 | ALEXANDER PECHENIK | 26 BECKETT WAY SUITE 1 | | | | ITHACA | NY | 14850 | |
| 12785 | ALEXANDER PERALTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 12786 | ALEXANDER PEREIRA VINAS | ADDRESS ON FILE | | | | | | | |
| 12787 | ALEXANDER PEREZ CACERES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788 | ALEXANDER PEREZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 12789 | ALEXANDER PEREZ MARTI | ADDRESS ON FILE | | | | | | | |
| 12790 | ALEXANDER PIZARO RIVERA | ADDRESS ON FILE | | | | | | | |
| 12791 | ALEXANDER QUEVEDO PAGAN | ADDRESS ON FILE | | | | | | | |
| 604658 | ALEXANDER QUILES RIVERA | 844 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 12792 | ALEXANDER QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 12793 | ALEXANDER QUINONES RUIZ | ADDRESS ON FILE | | | | | | | |
| 12794 | ALEXANDER RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 12795 | ALEXANDER RAMIREZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 12796 | ALEXANDER RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12797 | ALEXANDER RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 604659 | ALEXANDER REGUERA / TERESA GONZALEZ | URB EL PLANTIO | A 43 G VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 12798 | ALEXANDER REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 604660 | ALEXANDER REYES PEREZ | RR 8 BOX 9008 | | | | BAYAMON | PR | 00956 | |
| 12799 | ALEXANDER REYNOSO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 12800 | ALEXANDER RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 604661 | ALEXANDER RIVERA BARRETO | SABANA ENEAS | CALLE 12 BOX 360 | | | SAN GERMAN | PR | 00683-3747 | |
| 12801 | ALEXANDER RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 12802 | ALEXANDER RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 604662 | ALEXANDER RIVERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 604663 | ALEXANDER RIVERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 12803 | ALEXANDER RIVERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 12804 | ALEXANDER RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 604664 | ALEXANDER RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12805 | ALEXANDER RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| 604665 | ALEXANDER RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 2176620 | ALEXANDER RIVERA OJEDA | ADDRESS ON FILE | | | | | | | |
| 12806 | ALEXANDER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 12807 | ALEXANDER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 604666 | ALEXANDER RIVERA SANTIAGO | BDA CLAUSELLS | 38 CALLE 1 | | | PONCE | PR | 00731 | |
| 604667 | ALEXANDER RIVERA SEDA | ADDRESS ON FILE | | | | | | | |
| 604668 | ALEXANDER RIVERA VAZQUEZ | HC 02 BOX 5181 | | | | COMERIO | PR | 00782 | |
| 604669 | ALEXANDER RODRIGUEZ | URB ESTANCIAS | D 28 PLAZA 7 | | | BAYAMON | PR | 00961 | |
| 604670 | ALEXANDER RODRIGUEZ CABRERA | 13 ALTURAS DEL CIBUCO | | | | COROZAL | PR | 00783 | |
| 12808 | ALEXANDER RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 604671 | ALEXANDER RODRIGUEZ DIAZ | BOX 264 | | | | CIDRA | PR | 00739 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604672 | ALEXANDER RODRIGUEZ GUADALUPE | HC 02 BUZON 17085 | | | | RIO GRANDE | PR | 00745 | |
| 12809 | ALEXANDER RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 604673 | ALEXANDER RODRIGUEZ MADERA | URB ALTAMESA | 1672 CALLE SANTA NARCISA | | | SAN JUAN | PR | 00921-4722 | |
| 604674 | ALEXANDER RODRIGUEZ OCASIO | URB ESTANCIAS | D 28 PLAZA 7 | | | BAYAMON | PR | 00961 | |
| 604675 | ALEXANDER RODRIGUEZ ORTIZ | URB. SAN ANTONIO | A-12 | | | COAMO | PR | 00769 | |
| 604676 | ALEXANDER RODRIGUEZ PEREZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 12811 | ALEXANDER RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 604578 | ALEXANDER RODRIGUEZ RIVERA | VILLA FONTANA | JR 24 VIA 16 | | | CAROLINA | PR | 00983 | |
| 604677 | ALEXANDER RODRIGUEZ RODRIGUEZ | HC 03 BOX 23395 | | | | SAN SEBASTIAN | PR | 00685 | |
| 12812 | ALEXANDER RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 12813 | ALEXANDER RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 12814 | ALEXANDER RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 604678 | ALEXANDER RODRIGUEZ VAZQUEZ | URB LEVITTOWN | HB 17 CALLE ELISA TAVARES | | | TOA BAJA | PR | 00949 | |
| 604679 | ALEXANDER RODRIGUEZ Y ILAIDA M DAVILA | ADDRESS ON FILE | | | | | | | |
| 12815 | ALEXANDER RODRIGUEZ/LEIZA RODZ/ | ADDRESS ON FILE | | | | | | | |
| 12816 | ALEXANDER ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 12817 | ALEXANDER ROSA | ADDRESS ON FILE | | | | | | | |
| 604680 | ALEXANDER ROSADO CUADRADO | PO BOX 1170 | | | | LAS PIEDRAS | PR | 00771 | |
| 12818 | ALEXANDER ROSADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12819 | ALEXANDER ROSADO ORENGO | ADDRESS ON FILE | | | | | | | |
| 12820 | ALEXANDER RUBERT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 12821 | ALEXANDER RUIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 12823 | ALEXANDER S ADAMS VEGA | ADDRESS ON FILE | | | | | | | |
| 12824 | ALEXANDER SABATER VIROLA | ADDRESS ON FILE | | | | | | | |
| 12825 | ALEXANDER SALCEDO QUINONES | ADDRESS ON FILE | | | | | | | |
| 12826 | ALEXANDER SANCHEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 12827 | ALEXANDER SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 1382212 | ALEXANDER SANCHEZ FEBUS | BARRIO CACAO | HC 04 BOX 15547 | | | CAROLINA | PR | 00987 | |
| 12828 | ALEXANDER SANCHEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 604579 | ALEXANDER SANTANA A & L BUS MACHINES | URB VILLA BLANCA | 38 CALLE TOPACIO | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12829 | ALEXANDER SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12830 | ALEXANDER SANTIAGO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 12831 | ALEXANDER SANTIAGO CORA | ADDRESS ON FILE | | | | | | | |
| 12832 | Alexander Santiago Martinez | ADDRESS ON FILE | | | | | | | |
| 12833 | ALEXANDER SANTIAGO MATOS | LCDO. ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | Ponce | PR | 00717-2014 | |
| 604681 | ALEXANDER SANTOS DELGADO | REPARTO METROPOLITANO | 915 CALLE 1 SE | | | SAN JUAN | PR | 00921 | |
| 840420 | ALEXANDER SIERRA GARCIA | URB LEVITTOWN LAKES | R15 CALLE LEILA W | | | TOA BAJA | PR | 00949-4620 | |
| 12835 | ALEXANDER SUAREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 12836 | ALEXANDER TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 12837 | ALEXANDER TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12838 | ALEXANDER TORRES VIERA | ADDRESS ON FILE | | | | | | | |
| 12839 | ALEXANDER VAZQUEZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 12840 | ALEXANDER VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 12841 | ALEXANDER VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 12842 | ALEXANDER VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 12843 | ALEXANDER VEGA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 12844 | ALEXANDER VELAZQUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 12845 | ALEXANDER VELEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 12846 | ALEXANDER VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 604682 | ALEXANDER VELEZ VEGA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 604683 | ALEXANDER VELEZQUEZ DEL VALLE | ALTA VISTA 10 MB | | | | PONCE | PR | 00716 | |
| 604684 | ALEXANDER VELLON DIAZ | HC 04 BOX 12741 | | | | HUMACAO | PR | 00791 | |
| 604685 | ALEXANDER VIDAL PEREZ | HC 01 BOX 6073 | | | | GUAYANILLA | PR | 00656 | |
| 12847 | ALEXANDER VILLODAS PABELON | ADDRESS ON FILE | | | | | | | |
| 12848 | ALEXANDRA A RASHWAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 604687 | ALEXANDRA ACEVEDO ALVAREZ | URB MONTE BELLO | 755 CALLE PETIRROJO | | | DORADO | PR | 00646 | |
| 12849 | ALEXANDRA ACOSTA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 12850 | ALEXANDRA ACOSTA TORO | ADDRESS ON FILE | | | | | | | |
| 604688 | ALEXANDRA AGOSTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 604689 | ALEXANDRA ALVAREZ DE JESUS | URB COUNTRY CLUB | 960 CALLE BERDEJO APT 2B | | | SAN JUAN | PR | 00924 | |
| 604690 | ALEXANDRA AMEZQUITA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 604691 | ALEXANDRA ARENAS SANTIAGO | HC 02 BOX 5406 | | | | COAMO | PR | 00769 | |
| 12851 | ALEXANDRA ARZUAGA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 12852 | ALEXANDRA AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 12853 | ALEXANDRA B LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 12854 | ALEXANDRA BAEZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604692 | ALEXANDRA BELEN AYALA | MONTE TRUJILLO | D 25 CALLE 3 | | | TRUJILLO ALT0 | PR | 00976 | |
| 12855 | ALEXANDRA BELEN AYALA | URB VILLA SAN AGUSTIN | CALLE 12 P 42 | | | BAYAMON | PR | 00959 | |
| 12856 | ALEXANDRA BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 604693 | ALEXANDRA BIDOT CRUZ | URB SANTA PAULA | 94 AVE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 12857 | ALEXANDRA BURGOS TORRES A/C | ADDRESS ON FILE | | | | | | | |
| 12858 | ALEXANDRA C BREBAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12859 | ALEXANDRA C FLORES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12860 | ALEXANDRA CABAN | ADDRESS ON FILE | | | | | | | |
| 604694 | ALEXANDRA CABRERA ROSARIO | BO NUEVO DE NARANJITO | | | | NARANJITO | PR | 00719 | |
| 604695 | ALEXANDRA CABRERA ROSARIO | HC 71 BOX 3710 | | | | NARANJITO | PR | 00719 | |
| 840421 | ALEXANDRA CAMACHO MELENDEZ | PO BOX 1253 | | | | BAYAMON | PR | 00960-1253 | |
| 12861 | ALEXANDRA CAMPOS MARTIN | ADDRESS ON FILE | | | | | | | |
| 12862 | ALEXANDRA CAMPOS MARTIN | ADDRESS ON FILE | | | | | | | |
| 604696 | ALEXANDRA CARBONE CORNISH | URB PARKVILLE | N 7 CALLE WILSON | | | GUAYNABO | PR | 00966 | |
| 12863 | ALEXANDRA CARDONA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 12864 | ALEXANDRA CARMONA GARCIA | ADDRESS ON FILE | | | | | | | |
| 604697 | ALEXANDRA CARRO MARRERO | EI ROSARIO II | CALLE E L 46 | | | VEGA BAJA | PR | 00693 | |
| 12866 | ALEXANDRA CASTRO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 12867 | ALEXANDRA CEDENO VIERA | ADDRESS ON FILE | | | | | | | |
| 12868 | ALEXANDRA CEDENO VIERA | ADDRESS ON FILE | | | | | | | |
| 604698 | ALEXANDRA CINTRON AVELLANET | URB RIO CRISTAL | 251 CALLE LUIS CASTELLON | | | MAYAGUEZ | PR | 00680 | |
| 604699 | ALEXANDRA COBIAN SALA | URB LAS AMERICAS | 798 CALLE MONTEVIDEO | | | SAN JUAN | PR | 00923 | |
| 604700 | ALEXANDRA COLON MENDEZ | BRARRIADA JURUTUNGO | 600 CALLE ESPA¨A | | | SAN JUAN | PR | 00917 | |
| 12869 | ALEXANDRA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 604701 | ALEXANDRA COLON TORRES | MI¥I MI¥I TOLEDO | CARR 187 KM 6 HM 5 INT | | | LOIZA | PR | 00772 | |
| 12870 | ALEXANDRA CORREA ROSADO | ADDRESS ON FILE | | | | | | | |
| 12871 | ALEXANDRA COTTO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12872 | ALEXANDRA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12873 | ALEXANDRA D ROMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 12874 | ALEXANDRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 604702 | ALEXANDRA DE JESUS LOPEZ | 35 BDA BORINQUEN | | | | VILLALBA | PR | 00766 | |
| 12875 | ALEXANDRA DE MAR FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 12876 | ALEXANDRA DIAZ O NEILL | ADDRESS ON FILE | | | | | | | |
| 604703 | ALEXANDRA DIAZ O'NEILL | ADDRESS ON FILE | | | | | | | |
| 604704 | ALEXANDRA DIAZ O'NEILL | ADDRESS ON FILE | | | | | | | |
| 12877 | ALEXANDRA DOMINICCI CASTILLO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12878 | ALEXANDRA DONES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 604705 | ALEXANDRA DROUYN LEIZAN | URB ALTURAS DE REMANSO | N 25 CALLE CATARATA | | | SAN JUAN | PR | 00926 | |
| 12879 | ALEXANDRA E FIGARO GREEN | ADDRESS ON FILE | | | | | | | |
| 12880 | ALEXANDRA E TORRES OCASIO | ADDRESS ON FILE | | | | | | | |
| 12881 | ALEXANDRA E. MOLINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12882 | ALEXANDRA E. MOLINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12883 | ALEXANDRA ENID RIVERA GAUTIER | ADDRESS ON FILE | | | | | | | |
| 604706 | ALEXANDRA ESCOBAR | PO BOX 191588 | | | | SAN JUAN | PR | 00919-1588 | |
| 12884 | ALEXANDRA ESQUILIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12885 | ALEXANDRA F SOTO SEIJO | ADDRESS ON FILE | | | | | | | |
| 12887 | ALEXANDRA FAJARDO TORO | ADDRESS ON FILE | | | | | | | |
| 12888 | ALEXANDRA FERNANDEZ NAVARRO | URB TORRIMAR | M31 HILL DRIVE | | | GUAYNABO | PR | 00966 | |
| 840422 | ALEXANDRA FERNANDEZ NAVARRO | VILLAS DE CAPARRA | D3 CALLE C | | | GUAYNABO | PR | 00966 | |
| 604707 | ALEXANDRA FIGUEROA VALLES | PO BOX 318 | | | | PATILLAS | PR | 00723 | |
| 12889 | ALEXANDRA FONSECA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 604708 | ALEXANDRA FREER HERNANDEZ | EXT ALTA VISTA | XX 30 CALLE 26 | | | PONCE | PR | 00916-4268 | |
| 12890 | ALEXANDRA FUENTES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 12891 | ALEXANDRA FUENTES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 12892 | ALEXANDRA G RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 12893 | ALEXANDRA G RIVERA SAEZ | ADDRESS ON FILE | | | | | | | |
| 604709 | ALEXANDRA GALVEZ OROZCO | BOX 370-465 | | | | CAYEY | PR | 00736 | |
| 12894 | ALEXANDRA GIL CASADO | ADDRESS ON FILE | | | | | | | |
| 604710 | ALEXANDRA GONZALEZ | POST NET 384 BOX 5075 | | | | SAN GERMAN | PR | 00683 | |
| 12895 | ALEXANDRA GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 12896 | ALEXANDRA GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 12897 | ALEXANDRA GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 604711 | ALEXANDRA GORDON BENITEZ | URB JARDINES DE BUENA VISTA | D 13 CALLE E | | | CAROLINA | PR | 00985 | |
| 12898 | ALEXANDRA GREGORY CRESPO | ADDRESS ON FILE | | | | | | | |
| 604712 | ALEXANDRA GUERRIOS MONTALVAN | ADDRESS ON FILE | | | | | | | |
| 604713 | ALEXANDRA HERNANDEZ AVILES | PO BOX 1492 | | | | MOCA | PR | 00676 | |
| 12899 | ALEXANDRA I ROMAN CRESPO | ADDRESS ON FILE | | | | | | | |
| 12900 | ALEXANDRA I ZAYAS FERMAINT | ADDRESS ON FILE | | | | | | | |
| 12901 | ALEXANDRA JIMENEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 604714 | ALEXANDRA JIMENEZ RODRIGUEZ | HC 3 BOX 12356 | | | | CAMUY | PR | 00627 | |
| 12902 | ALEXANDRA K GOTAY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 840423 | ALEXANDRA LOPEZ CRUZ | CHALETS DE DORADO | 27 CALLE COSTA NORTE | | | DORADO | PR | 00646-2100 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604715 | ALEXANDRA LOPEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 12903 | ALEXANDRA LUGO DE GRACIA | ADDRESS ON FILE | | | | | | | |
| 604716 | ALEXANDRA M AULET MORALES | ADDRESS ON FILE | | | | | | | |
| 12904 | ALEXANDRA M CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 12905 | ALEXANDRA M DIAZ FALCON | ADDRESS ON FILE | | | | | | | |
| 604717 | ALEXANDRA M GONZALEZ | SAGRADO CORAZON | 1715 CALLE EDUVIGIS | | | SAN JUAN | PR | 00926 | |
| 12906 | ALEXANDRA M IGLESIAS BARBOSA | ADDRESS ON FILE | | | | | | | |
| 604718 | ALEXANDRA M LAO | VILLA NEVAREZ | 332 CALLE 4 | | | SAN JUAN | PR | 00927-5312 | |
| 604719 | ALEXANDRA M LOPEZ | BO SALUD | 1 PASAJE COLLADO | | | MAYAGUEZ | PR | 00680 | |
| 12907 | ALEXANDRA M MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 12908 | ALEXANDRA M MOJICA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 12909 | ALEXANDRA M MONTALVO VEGA | ADDRESS ON FILE | | | | | | | |
| 12910 | ALEXANDRA M OLIVO GERENA | ADDRESS ON FILE | | | | | | | |
| 12911 | ALEXANDRA M ORTIZ ORAMAS | ADDRESS ON FILE | | | | | | | |
| 12912 | ALEXANDRA M PAGAN BURGOS DBA SING | PO BOX 765 | | | | COMERIO | PR | 00782-0765 | |
| 12913 | ALEXANDRA M RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 604720 | ALEXANDRA M RAMOS GONZALEZ | BO SANTIAGO Y LIMA BOX 123 | | | | NAGUABO | PR | 00718 | |
| 604721 | ALEXANDRA M RIVERA CARDONA | PO BOX 200 | | | | PALMER | PR | 00721 | |
| 604722 | ALEXANDRA M RIVERA ROMERO | COLINAS METROPOLITANAS | L 8 EL YUNQUE | | | GUAYNABO | PR | 00969 | |
| 12914 | ALEXANDRA M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 12915 | ALEXANDRA M RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 12916 | ALEXANDRA M RODRIGUEZ ESPINOZA | ADDRESS ON FILE | | | | | | | |
| 604723 | ALEXANDRA M ROURA ARIAS | URB SAN FRANCISCO | 1667 CALLE LILAS | | | SAN JUAN | PR | 00927 | |
| 604724 | ALEXANDRA M SERRACANTE CADILLA | 416 PONCE DE LEON AVENUE | UNION PLAZA SUITE 600 | | | SAN JUAN | PR | 00918 | |
| 12917 | ALEXANDRA M SERRANO BONILLA | ADDRESS ON FILE | | | | | | | |
| 604725 | ALEXANDRA M SERRANO CADILLA | URB MANSIONES DE VILLANOVA | B1 15 CALLE B | | | SAN JUAN | PR | 00926 | |
| 12918 | ALEXANDRA M VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 12919 | ALEXANDRA M VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12920 | ALEXANDRA M. CALDERON VELEZ | ADDRESS ON FILE | | | | | | | |
| 12921 | ALEXANDRA M. ROQUE SALDANA | ADDRESS ON FILE | | | | | | | |
| 12922 | ALEXANDRA M. SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604726 | ALEXANDRA MADE ALMONTE | ADDRESS ON FILE | | | | | | | |
| 12923 | ALEXANDRA MALDONADO AYBAR | ADDRESS ON FILE | | | | | | | |
| 604727 | ALEXANDRA MARCANO ALEJANDRO | URB BELLO MONTE | Q 9 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 604728 | ALEXANDRA MARCANO RIVAS | CAROLINA ALTA | G 6 CALLE SEGUNDO DELGADO | | | CAROLINA | PR | 00987 | |
| 12925 | ALEXANDRA MARRERO LARA | ADDRESS ON FILE | | | | | | | |
| 604729 | ALEXANDRA MARTINEZ DIAZ | 87 N CALLE SAN ANTONIO | | | | GUAYAMA | PR | 00787 | |
| 12926 | ALEXANDRA MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 604730 | ALEXANDRA MELENDEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 12927 | ALEXANDRA MERCADO CORREA | ADDRESS ON FILE | | | | | | | |
| 604731 | ALEXANDRA MERCADO ROSA | PO BOX 4814 | | | | AGUADILLA | PR | 00605 | |
| 840424 | ALEXANDRA MERCADO TORRES | PO BOX 221 | | | | SABANA HOYOS | PR | 00688-0221 | |
| 604732 | ALEXANDRA MICHELLE ELIZALDE PICO | PO BOX 1010 | | | | LARES | PR | 00669 | |
| 604733 | ALEXANDRA MIRANDA DE JESUS | COND PIEDRANITA | 69 SANTIAGO IGLESIAS APT 5 A | | | SAN JUAN | PR | 00907 | |
| 604734 | ALEXANDRA MOLINA NEVAREZ | JARD DE COUNTRY CLUB | Z 3 CALLE 16 | | | CAROLINA | PR | 00983 | |
| 604735 | ALEXANDRA MORALES DE JESUS | URB ESMERALDA DEL SUR | D 19 | | | PATILLAS | PR | 00723 | |
| 12928 | ALEXANDRA MOYA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 12929 | ALEXANDRA MUNET GINORIO | ADDRESS ON FILE | | | | | | | |
| 12930 | ALEXANDRA N COLON MULLER | ADDRESS ON FILE | | | | | | | |
| 12931 | ALEXANDRA N MERCADO BAEZ | ADDRESS ON FILE | | | | | | | |
| 12932 | ALEXANDRA N TORRES / MYRNA A MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12933 | ALEXANDRA N VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 12934 | ALEXANDRA N VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 12935 | ALEXANDRA OLIVERAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 12936 | ALEXANDRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 12937 | ALEXANDRA P RAMIREZ CORREA | ADDRESS ON FILE | | | | | | | |
| 12938 | ALEXANDRA PAGAN SANTOS | ADDRESS ON FILE | | | | | | | |
| 12939 | ALEXANDRA PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 12940 | ALEXANDRA PEREZ DUMENG | ADDRESS ON FILE | | | | | | | |
| 12941 | ALEXANDRA PEREZ LEON | ADDRESS ON FILE | | | | | | | |
| 604736 | ALEXANDRA PEREZ MORA | CAPARRA TERRACE | 1142 CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| 604738 | ALEXANDRA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604737 | ALEXANDRA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12942 | ALEXANDRA PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 12943 | ALEXANDRA PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 12944 | ALEXANDRA PINILLOS LEGUIZAMON | ADDRESS ON FILE | | | | | | | |
| 12945 | ALEXANDRA R PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 604739 | ALEXANDRA RAICES RODRIGUEZ | PO BOX 141554 | | | | ARECIBO | PR | 00614 | |
| 604740 | ALEXANDRA RAIMUNDI | DORADO DEL MAR | E 7 CALLE MADRE PERLA | | | DORADO | PR | 00646 | |
| 12946 | ALEXANDRA RAMIREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 604741 | ALEXANDRA RAMOS DUCHATEAU | 315 RECINTO SUR | OFIC 2 A | | | SAN JUAN | PR | 00901 | |
| 12947 | ALEXANDRA REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 12948 | ALEXANDRA REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 840425 | ALEXANDRA RIOS COSME | URB BELLA VISTA | E13 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 770515 | ALEXANDRA RIVERA BERMUDEZ | LCDA JESSICA MENDEZ COLBERG | LCDA MENDEZ-URB CONSTANCIA 2803 | CALLE SAN FRANCISCO | | Ponce | PR | 00717 | |
| 12949 | ALEXANDRA RIVERA BERMUDEZ | LCDA MARINES COLLADO QUINONES | LCDA COLLADO-PO BOX 330951 | | | Ponce | PR | 00733-0951 | |
| 1785750 | Alexandra Rivera Bermudez by herself and on behalf of the minors Y.O.T.R; K. | ADDRESS ON FILE | | | | | | | |
| 1785750 | Alexandra Rivera Bermudez by herself and on behalf of the minors Y.O.T.R; K. | ADDRESS ON FILE | | | | | | | |
| 604742 | ALEXANDRA RIVERA FIGUEROA | PO BOX 932 | | | | OROCOVIS | PR | 00720 | |
| 604743 | ALEXANDRA RIVERA LABRADOR | C112 COND COLINAS DE SAN JUAN | | | | SAN JUAN | PR | 00924 | |
| 12950 | ALEXANDRA RIVERA PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 12951 | ALEXANDRA RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 12952 | ALEXANDRA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 840426 | ALEXANDRA RIVERA SAEZ | COND ALTURAS DEL BOSQUE | 350 CARR 844 APT 1202 | | | SAN JUAN | PR | 00926-7846 | |
| 12953 | ALEXANDRA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 840427 | ALEXANDRA RODRIGUEZ DIAZ | URB COLINAS DE FAIRVIEW | 4P5 CALLE 222 | | | TRUJILLO ALTO | PR | 00976-8232 | |
| 604744 | ALEXANDRA RODRIGUEZ LOPEZ | URB VILLA GRANADA | 965 CALLA ALCAZAR | | | SAN JUAN | PR | 00923 | |
| 840428 | ALEXANDRA RODRIGUEZ SANCHEZ | URB TORREMOLINOS | E-5 AVE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 12954 | ALEXANDRA RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 12955 | ALEXANDRA ROJAS DE MORALES | ADDRESS ON FILE | | | | | | | |
| 604746 | ALEXANDRA ROMERO MELENDEZ | PO BOX 184 | | | | TOA BAJA | PR | 00951 | |
| 604745 | ALEXANDRA ROMERO MELENDEZ | URB COSTA DE ORO | D 68 CALLE B | | | DORADO | PR | 00646 | |
| 604747 | ALEXANDRA ROSADO RODRIGUEZ | FACTOR 1 | 70 CALLE K | | | ARECIBO | PR | 00612 | |
| 12956 | ALEXANDRA ROSARIO MORELL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12957 | ALEXANDRA ROSARIO MORELL | ADDRESS ON FILE | | | | | | | |
| 12958 | ALEXANDRA RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 12959 | ALEXANDRA RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 12960 | ALEXANDRA RUIZ RODRIGUEZ | LCDO. CARLOS J. RODRÍGUEZ FERNÁNDEZ | PO BOX 2744 | | | GUAYAMA | PR | 00785 | |
| 604748 | ALEXANDRA RUIZ TORRES | P O BOX 8554 | | | | VEGA BAJA | PR | 00960 | |
| 12961 | ALEXANDRA SALABERRIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 604749 | ALEXANDRA SANCHEZ LEON | HC 56 BOX 35378 | | | | AGUADA | PR | 00602 | |
| 12962 | ALEXANDRA SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 604750 | ALEXANDRA SANCHEZ MOLINA | HC 01 BOX 24024 | | | | VEGA BAJA | PR | 00693 | |
| 12963 | ALEXANDRA SANCHEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 604751 | ALEXANDRA SANCHEZ TORRES | HC 02 BOX 7831 | | | | GUAYANILLA | PR | 00656 | |
| 840429 | ALEXANDRA SANCHEZ TORRES | HC 2 BOX 7805 | | | | GUAYANILLA | PR | 00656-9761 | |
| 12965 | ALEXANDRA SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 12966 | ALEXANDRA SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 604752 | ALEXANDRA SEDA NIEVES | HC 01 BOX 8310 | | | | CABO ROJO | PR | 00623-9708 | |
| 604753 | ALEXANDRA SERMINI LITOVICH | PO BOX 16565 | | | | SAN JUAN | PR | 00908-6565 | |
| 12967 | ALEXANDRA SERRACANTE CADILLA | EDIF EL MONTE MALL | AVE MUNOZ RIVERA | SUITE 3085 | | SAN JUAN | PR | 00918 | |
| 12969 | ALEXANDRA SERRACANTE CADILLA | LA VILLA GARDENS | APT 26 CARR 833 | | | GUAYNABO | PR | 00969 | |
| 12968 | ALEXANDRA SERRACANTE CADILLA | LA VILLA GARDENS | APTS 206 D 26 CARR 833 | | | SAN JUAN | PR | 00971 | |
| 604686 | ALEXANDRA SERRACANTE CADILLA | LA VILLA GARDENS APTS | 26 CARR 833 APT 206 D | | | GUAYNABO | PR | 00969 | |
| 604754 | ALEXANDRA SERRACANTE CADILLA | VILLA GARDENS APT | APT 206 D | | | GUAYNABO | PR | 00971 | |
| 604755 | ALEXANDRA SERRANO ROSA | LOMAS DE TRUJILLO ALTO | A 6 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 604756 | ALEXANDRA SMITH BLONDET | COND ALTAVISTA APT 10 A | | | | GUAYNABO | PR | 00969 | |
| 12970 | ALEXANDRA SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 604757 | ALEXANDRA SOTO PACHECO | BOX 641 | | | | GUANICA | PR | 00653 | |
| 12971 | ALEXANDRA SUAZO | ADDRESS ON FILE | | | | | | | |
| 604758 | ALEXANDRA SURILLO VIDAL | CIUDAD JARDIN DE BAIROA | 195 CALLE VIGO | | | CAGUAS | PR | 00725 | |
| 604759 | ALEXANDRA T SERRANO DELGADO | URB JARD DE PONCE | A 13 CALLE A | | | PONCE | PR | 00730 | |
| 604760 | ALEXANDRA TORRES ANTOMMATEI | P O BOX 489 | | | | ENSENADA | PR | 00647 | |
| 604761 | ALEXANDRA TORRES AYALA | URB ALT DE BERWIND | 10 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 12972 | ALEXANDRA TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 604762 | ALEXANDRA TORRES RODRIGUEZ | URB VILLAS DEL RIO | C 19 CALLE 16 | | | BAYAMON | PR | 00959-8964 | |
| 604763 | ALEXANDRA TRAVERSO CORTES | PO BOX 172 | | | | AGUADA | PR | 00602 | |
| 1677086 | Alexandra Tubens Lasalle | Urb. Marbella Calle 240 Tarragona | | | | Aguadilla | PR | 00603 | |
| 12973 | ALEXANDRA VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 604764 | ALEXANDRA VAZQUEZ FLORES | REXVILLE | BM 27 CALLE 41 | | | BAYAMON | PR | 00957 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604765 | ALEXANDRA VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 12974 | ALEXANDRA VEGA | ADDRESS ON FILE | | | | | | | |
| 12975 | ALEXANDRA VELAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 604766 | ALEXANDRA VERDIALES COSTA | VILLAS DEL RIO | B 14 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 12976 | ALEXANDRA Y BIRD LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12977 | ALEXANDRA Y LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 12978 | ALEXANDRA ZAYAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 604767 | ALEXANDRA ZORRILLA REINA | HACIENDAS DEL CARIBE | B 2 CALLE OTOAO | | | TOA ALTA | PR | 00953 | |
| 12979 | ALEXANDRE SANTOS, BERNARD | ADDRESS ON FILE | | | | | | | |
| 12980 | ALEXANDRE SANTOS, BERWOOD | ADDRESS ON FILE | | | | | | | |
| 604768 | ALEXANDRI BERNIER PAGAN | ADDRESS ON FILE | | | | | | | |
| 604769 | ALEXANDRI BERNIER PAGAN | ADDRESS ON FILE | | | | | | | |
| 12981 | ALEXANDRIA COSME DE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 12982 | ALEXANDRINO COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12983 | ALEXANDRINO DE JESUS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 851935 | ALEXANDRINO DE JESUS, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 12984 | ALEXANDRINO MENDEZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 12985 | ALEXANDRINO NOGUEIRA COSME | ADDRESS ON FILE | | | | | | | |
| 12986 | ALEXANDRINO ROSARIO, NERYSA | ADDRESS ON FILE | | | | | | | |
| 851936 | ALEXANDRINO ROSARIO, NERYSA | ADDRESS ON FILE | | | | | | | |
| 778643 | ALEXANDRINO VIDOT, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 12987 | ALEXANDRINO VIDOT, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 12988 | ALEXANDRO ACEVEDO TORRES | ADDRESS ON FILE | | | | | | | |
| 2176154 | ALEXANDRO CINTRON RAMOS | ADDRESS ON FILE | | | | | | | |
| 604770 | ALEXANDRO CORTES CASIANO | 958 VILLAS DE ALTAMIRA | | | | ARECIBO | PR | 00612 | |
| 12989 | ALEXANDRO L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604771 | ALEXANDRO LOBAINA BERMUDEZ | HC 2 BOX 23130 | | | | AGUADILLA | PR | 00603 | |
| 12990 | ALEXANDRO LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12991 | ALEXANDRO MELENDEZ GEIGEL | ADDRESS ON FILE | | | | | | | |
| 12992 | ALEXANDRO MILETE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 12993 | ALEXANDRO RAMOS PRATTS | ADDRESS ON FILE | | | | | | | |
| 604772 | ALEXANDRO RIVERA RAMOS | HC 0 5 BOX 29568 | | | | CAMUY | PR | 00627 | |
| 12994 | ALEXANDRO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 12995 | ALEXANDRO ROMAN MILLET | ADDRESS ON FILE | | | | | | | |
| 604773 | ALEXANDRO VELAZQUEZ TORRES | PO BOX 1048 | | | | PONCE | PR | 00731 | |
| 12996 | ALEXANDROS SOLTADIS SELINIDIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604774 | ALEXAR POL RODRIGUEZ | LISBOA 808 SULTANA | | | | MAYAGUEZ | PR | 00680 | |
| 12997 | ALEXAR POL RODRIGUEZ | URB SULTANA | 808 CALLE LISBOA | | | MAYAGUEZ | PR | 00680 | |
| 12998 | ALEXAVIER BARETTY ROSARIO | ADDRESS ON FILE | | | | | | | |
| 604775 | ALEXAVIER LOPEZ MIRANDA | URB LA ESPERANZA | F 11 C/ 2 | | | VEGA ALTA | PR | 00692 | |
| 604776 | ALEXEI HERNANDEZ RODRIGUEZ | URB UNIVERSITY GARDENS | 222 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| 12999 | ALEXEI VAZQUEZ COTTE | ADDRESS ON FILE | | | | | | | |
| 604777 | ALEXETER TECHNOLOGIES LLC | 830 SETON CT SUITE 6 | | | | WHEELING | IL | 60090-5772 | |
| 604778 | ALEXEY A SAVINOV | P O BOX 23343 | | | | SAN JUAN | PR | 00931 | |
| 604779 | ALEXEY CASTRODAD CARRAU | URB VALLE VERDE | AQ 44 CALLE SONADOR | | | BAYAMON | PR | 00961 | |
| 13000 | ALEXGSOLUTIONS INC | PMB 044 HC 72 BOX3766 | | | | NARANJITO | PR | 00719 | |
| 604781 | ALEXI ALVAREZ LOPEZ | URB SAN JOSE 359 | CALLE VILLALBA | | | SAN JUAN | PR | 00923 | |
| 604782 | ALEXI DIAZ LEON | 32 AVE DEL PLATA | | | | CAYEY | PR | 00736 | |
| 13001 | ALEXI GARCIA DBA PILOT SWIMMING POOL SER | CONDOMINIO PASEO ESMERALDA | C 21 APTO 12-201 | | | FAJARDO | PR | 00738 | |
| 604783 | ALEXI R MELENDEZ NEGRON | URB PUERTO NUEVO | 1331 CALLE 20 NO | | | SAN JUAN | PR | 00920-2244 | |
| 604784 | ALEXI RIOS IRIZARRY | URB PERLA DEL SUR | 3053 C/ LA FUENTE | | | PONCE | PR | 00717 | |
| 13002 | ALEXI SANTIAGO RODRIGUEZ | RR 2 BOX 6083 | | | | TOA ALTA | PR | 00953 | |
| 604785 | ALEXI SANTIAGO RODRIGUEZ | URB VEREDAS DEL RIO | 6083 CALLE MANANTIAL | | | TOA ALTA | PR | 00953 | |
| 604780 | ALEXI SANTIAGO ZAYAS | HC 2 BOX 6661 | | | | BARRANQUITAS | PR | 00794 | |
| 13003 | ALEXI SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13004 | ALEXI SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13005 | ALEXI X RUIZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 604786 | ALEXIA C SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 840430 | ALEXIA PLUMEY PEREZ | URB LIRIOS CALA | 92 CALLE SAN LUCAS | | | JUNCOS | PR | 00777-8607 | |
| 13006 | ALEXIAN J ROZAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 13007 | ALEXIE APONTE COLON | ADDRESS ON FILE | | | | | | | |
| 13008 | ALEXIE DE JESUS NEGRON | ADDRESS ON FILE | | | | | | | |
| 13009 | ALEXIE FELIX CALCANO | ADDRESS ON FILE | | | | | | | |
| 604787 | ALEXIE GONZALEZ VELAZQUEZ | HC 02 BOX 5073 | | | | GUAYANILLA | PR | 00656 | |
| 13010 | ALEXIE J GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 13011 | ALEXIE J GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 604788 | ALEXIE LOPEZ RIVERA | PO BOX 1469 | | | | VEGA BAJA | PR | 00694 | |
| 604789 | ALEXIE M LUGO CANALES | ADDRESS ON FILE | | | | | | | |
| 604790 | ALEXIE M LUGO CANALES | ADDRESS ON FILE | | | | | | | |
| 13012 | ALEXIE M LUGO CANALES | ADDRESS ON FILE | | | | | | | |
| 13013 | ALEXIE RIVERA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 604791 | ALEXIES Y ROSARIO MENENDEZ | URB CUMBRE | 260 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604792 | ALEXIN BOCACHICA PEREZ | EXT DEL CARMEN | C 4 CALLE 9 | | | JUANA DIAZ | PR | 00795 | |
| 13014 | ALEXIS A BERMUDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 840431 | ALEXIS A LOPEZ CRUZ | URB LEVITTOWN LAKES | B5 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 13015 | ALEXIS A PADILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 604797 | ALEXIS A RAMOS ECHEANDIA | URB COLLEGEVILLE | 2022 CALLE ABERDEEN | | | GUAYNABO | PR | 00969 | |
| 13016 | ALEXIS A RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 604798 | ALEXIS A TORRES RIVERA | URB VILLA BUENAVENTURA | 261 CALLE ARACIBO | | | YABUCOA | PR | 00767 | |
| 13017 | ALEXIS ACEVEDO LÓPEZ/UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 13018 | ALEXIS ACEVEDO LÓPEZ/UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDO. MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 604799 | ALEXIS ACEVEDO PACHECO | ADDRESS ON FILE | | | | | | | |
| 13019 | ALEXIS ACEVEDO VERA | ADDRESS ON FILE | | | | | | | |
| 604800 | ALEXIS ACOSTA VEGA | 183 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637-2082 | |
| 13020 | ALEXIS AGUIRRE CINTRON | ADDRESS ON FILE | | | | | | | |
| 604801 | ALEXIS ALFONSO VEGA | URB ALTURAS DE YAUCO | R 12 CALLE 14 | | | YAUCO | PR | 00698 | |
| 604802 | ALEXIS ALICEA RIVERA | HC 6 BOX 4256 | | | | COTO LAUREL | PR | 00780 | |
| 13021 | ALEXIS ALICEA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 604803 | ALEXIS ALMODOVAR ALMODOVAR | LA LUNA | 256 CALLE 4 | | | GUANICA | PR | 00653 | |
| 13022 | ALEXIS ALOMAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 604804 | ALEXIS ALVARADO MABERT | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 13023 | ALEXIS ALVARES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604805 | ALEXIS ALVAREZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 604806 | ALEXIS ALVAREZ ARLEQUIN | 427 BDA DELICIA | | | | YAUCO | PR | 00698 | |
| 604807 | ALEXIS ALVAREZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 13025 | ALEXIS APONTE TIRADO | ADDRESS ON FILE | | | | | | | |
| 13026 | ALEXIS ARES TORRES | ADDRESS ON FILE | | | | | | | |
| 13027 | ALEXIS AROCHO COLON | ADDRESS ON FILE | | | | | | | |
| 13028 | ALEXIS ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 13029 | ALEXIS ARROYO NEGRON | ADDRESS ON FILE | | | | | | | |
| 13030 | ALEXIS ARROYO RIOS | ADDRESS ON FILE | | | | | | | |
| 840432 | ALEXIS ARZUAGA REYES | URB ALTAMONTE | 2Y15 CALLE 29 | | | CAGUAS | PR | 00727-1043 | |
| 2174975 | ALEXIS AVILES MORALES | ADDRESS ON FILE | | | | | | | |
| 604808 | ALEXIS AYALA IRIZARRY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604809 | ALEXIS AYALA MENDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 13031 | ALEXIS AYALA TANON | ADDRESS ON FILE | | | | | | | |
| 13032 | ALEXIS BAEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 604811 | ALEXIS BARRETO PABON | 2080 CALLE JOSE PALAU | | | | SAN ANTONIO | PR | 00690 | |
| 604810 | ALEXIS BARRETO PABON | URB ISLA AZUL | K 12 BO BEJUCOS | | | ISABELA | PR | 00662 | |
| 13033 | ALEXIS BARRETO PABON | URB ISLAZUL | 3058 CALLE BERMUDA | | | ISABELA | PR | 00662 | |
| 604812 | ALEXIS BAYO MCGRATH | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 604813 | ALEXIS BERRIOS TORRES | HC 01 BOX 6070 | | | | CIALES | PR | 00638 | |
| 604814 | ALEXIS BETANCOURT JIMENEZ | PO BOX 1682 | | | | MANATI | PR | 00674 | |
| 604815 | ALEXIS BLANCO MOLINA | PO BOX 1502 | | | | OROCOVIS | PR | 00720 | |
| 2137488 | ALEXIS BONILLA RODRIGUEZ | URB VILLA DEL CARMEN SAMDA 1240 | | | | PONCE | PR | 00716 | |
| 604817 | ALEXIS BURGOS ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 13035 | ALEXIS CABELLO RAMOS | ADDRESS ON FILE | | | | | | | |
| 13036 | ALEXIS CALDERA REYES | ADDRESS ON FILE | | | | | | | |
| 13037 | ALEXIS CALDERON ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 604818 | ALEXIS CAMACHO MORALES | PO BOX 1185 | | | | UTUADO | PR | 00641 | |
| 13038 | ALEXIS CANDELARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 13039 | ALEXIS CANDELARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 840433 | ALEXIS CAR WASH & QUICK LUBE | URB LAS LOMAS | 761 CALLE 25 SO | | | SAN JUAN | PR | 00921-1403 | |
| 13040 | ALEXIS CARABALLO RIVERA | FRANCISCO J. GONZÁLEZ MAGAZ | 1519 Ponce DE LEÓN AVE. | FIRST FEDERAL BLDG. SUITE 805 | | SAN JUAN | PR | 00909 | |
| 13041 | ALEXIS CARABALLO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 13042 | ALEXIS CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 13043 | ALEXIS CARDONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 13044 | ALEXIS CARDONA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 13045 | ALEXIS CARMENATTY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 13046 | ALEXIS CARRASQUILLO FLORES | ADDRESS ON FILE | | | | | | | |
| 604819 | ALEXIS CARRERO FIGUEROA | P O. BOX 8667 | | | | BAYAMON | PR | 00960 | |
| 840434 | ALEXIS CASANOVA COLON | PO BOX 1277 | | | | CATAÑO | PR | 00961 | |
| 604820 | ALEXIS CASIANO HERNANDEZ | HC 02 BOX 4890 | | | | GUAYAMA | PR | 00784 | |
| 604821 | ALEXIS CASTRO CASARA | UURB LOIZA VALLEY | I 315 CALLE CRISANTEMO | | | CANOVANAS | PR | 00729 | |
| 604822 | ALEXIS CASTRO RUIZ | COND JARD DE DEL PARQUE | 64 BULEVAR DE MEDIA LUNA APT 2803 | | | CAROLINA | PR | 00987 | |
| 13047 | ALEXIS CEDENO ROMERO | ADDRESS ON FILE | | | | | | | |
| 604823 | ALEXIS CEPEDA FLORES | BO. COFFY BOX 1085 | | | | VIEQUES | PR | 00765 | |
| 13048 | ALEXIS CHAMORRO ROCHE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13049 | ALEXIS CINTRON MALDONADO | CALLE GUADALUPE NUMERO 121 | | | | PONCE | PR | 00731 | |
| 604824 | ALEXIS CINTRON MALDONADO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 13050 | ALEXIS COLLAZO VIRUET | ADDRESS ON FILE | | | | | | | |
| 13051 | ALEXIS COLON ANGUEIRA | ADDRESS ON FILE | | | | | | | |
| 13052 | ALEXIS COLON BEY | ADDRESS ON FILE | | | | | | | |
| 13053 | ALEXIS COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 13054 | ALEXIS COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 13055 | ALEXIS COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 604825 | ALEXIS COLON MONTANEZ | APARTADO 385 | | | | PATILLAS | PR | 00723 | |
| 604826 | ALEXIS COLON OLAZAGASTI | URB VILLA FONTANA | 2 JR 674 VIA 4 APT 2 | | | CAROLINA | PR | 00983 | |
| 13056 | ALEXIS CORALIR GOMEZ | ADDRESS ON FILE | | | | | | | |
| 13057 | ALEXIS CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 13058 | ALEXIS COTTO ALCAZAR | ADDRESS ON FILE | | | | | | | |
| 13059 | ALEXIS CRESPO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 13060 | ALEXIS CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 840435 | ALEXIS CRUZ MONTAÑEZ | HC 2 BOX 5127 | | | | GUAYAMA | PR | 00784-7806 | |
| 604828 | ALEXIS CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 13061 | ALEXIS CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 13062 | ALEXIS CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13063 | ALEXIS CRUZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 604830 | ALEXIS DE ALBA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 13064 | ALEXIS DE JESUS CARMONA | ADDRESS ON FILE | | | | | | | |
| 604831 | ALEXIS DE JESUS COLON | PO BOX 1495 | | | | UTUADO | PR | 00641 | |
| 13065 | ALEXIS DECAMPS SOTO | ADDRESS ON FILE | | | | | | | |
| 604832 | ALEXIS DEL VALLE CRUZ | HC 30 BOX 30030 | | | | SAN LORENZO | PR | 00754 | |
| 13066 | ALEXIS DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 13067 | ALEXIS DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 604833 | ALEXIS DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 13068 | ALEXIS DIAZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| 604834 | ALEXIS DIAZ PASTRANA | LA MERCED | 568 CALLE ARRIGOITIA EXT ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 2175117 | ALEXIS DIAZ SIERRA | | | | | | | | |
| 604835 | ALEXIS DRAGONI CEBOLLERO | 502 CALLE NORZAGARAY APT 4 | | | | SAN JUAN | PR | 00901 | |
| 13069 | ALEXIS E AGOSTINI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 13071 | ALEXIS E ALFALLA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 13070 | ALEXIS E ALFALLA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 604836 | ALEXIS E ARROYO | URB RIVIERA DEL PLATA | 18 CALLE FRANCISCO CANALES | | | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13072 | ALEXIS E CATALA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 13073 | ALEXIS E HERNANDEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 604837 | ALEXIS E LEBRON NAVARRO | EXT JARD DE ARROYO | C 12 CALLE D | | | ARROYO | PR | 00714 | |
| 13074 | ALEXIS E REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 13075 | ALEXIS E. JUARBE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 13076 | ALEXIS EMMANUELLI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 604838 | ALEXIS ENCARNACION DEL VALLE | HC 2 BOX 15097 | | | | CAROLINA | PR | 00985 | |
| 13077 | ALEXIS F DE LEON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 604793 | ALEXIS F OYOLA ALICEA | URB TURABO GARDENS | R 5 26 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 604839 | ALEXIS F SANTANA RAMIREZ | URB MADELAINE | M 10 CALLE TOPACIO | | | TOA ALTA | PR | 00953 | |
| 13078 | ALEXIS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 13079 | ALEXIS FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 13080 | ALEXIS FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 13081 | ALEXIS FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604840 | ALEXIS FILOMENO BERDECIA | PO BOX 21057 | | | | SAN JUAN | PR | 00928 | |
| 604841 | ALEXIS FLORES GONZALEZ | URB. SANTA MARIA G-16 CALLE 29 | | | | GUAYANILLA | PR | 00656 | |
| 604842 | ALEXIS FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 13082 | ALEXIS FLORES QUINONES | ADDRESS ON FILE | | | | | | | |
| 604843 | ALEXIS FLORES ROMAN | PO BOX 394 | | | | MOROVIS | PR | 00687 | |
| 511869 | ALEXIS FRANCIS MARTINEZ MUJICA, SANDRA MUJICA BAKER | ADDRESS ON FILE | | | | | | | |
| 13083 | ALEXIS FRANCISCO BURGOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 604844 | ALEXIS FUENTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 13084 | ALEXIS FUENTES RANERO | ADDRESS ON FILE | | | | | | | |
| 604845 | ALEXIS G DE JESUS DONES | HC 764 BOX 7809 | | | | PATILLAS | PR | 00723 | |
| 13086 | ALEXIS GABRIEL ACEVEDO NIEVES | ADDRESS ON FILE | | | | | | | |
| 13087 | ALEXIS GALARZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 604846 | ALEXIS GALINDEZ VELEZ | HALCON | 924 C/ CLUB | | | SAN JUAN | PR | 00924 | |
| 604847 | ALEXIS GALINDEZ VELEZ | URB COUNTRY CLUB | 924 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| 13088 | ALEXIS GARCIA | ADDRESS ON FILE | | | | | | | |
| 604848 | ALEXIS GARCIA CORREA | MONTESORIA II | 226 CALLE MANATI | | | AGUIRRE | PR | 00704 | |
| 604849 | ALEXIS GARCIA DE LA CRUZ | BO GALATEO BAJO | 1104 CALLE ENCANTADO | | | ISABELA | PR | 00662 | |
| 604850 | ALEXIS GARCIA GARCIA | 81 VILLAS DEL TIVOLI APT 8 CARR 20 | | | | GUAYNABO | PR | 00966 | |
| 604851 | ALEXIS GARCIA LUCIANO | RR 8 BOX 10360 | | | | BAYAMON | PR | 00956 | |
| 604852 | ALEXIS GARCIA LUGO | ADDRESS ON FILE | | | | | | | |
| 13090 | ALEXIS GARCÍA SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13091 | ALEXIS GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 604853 | ALEXIS GONZALEZ CRUZ | BRISAS DE TORTUGUERO | 449 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00694 | |
| 13092 | ALEXIS GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 604854 | ALEXIS GONZALEZ MORALES | HC 03 BOX 15462 | | | | QUEBRADILLAS | PR | 00678 | |
| 13093 | ALEXIS GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 604855 | ALEXIS GONZALEZ RODRIGUEZ | VILLA CAROLINA | 38 CALLE 34 | | | CAROLINA | PR | 00983 | |
| 604856 | ALEXIS GONZALEZ ROMAN | STA JUANITA | DZ 6 CALLE PALESTINA | | | BAYAMON | PR | 00956 | |
| 1453129 | Alexis Guzman Crespo, Jose | ADDRESS ON FILE | | | | | | | |
| 604857 | ALEXIS GUZMAN SANTIAGO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 13094 | ALEXIS GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 604858 | ALEXIS HEREDIA DIAZ | HC 1 BOX 2002 | | | | JAYUYA | PR | 00664-9701 | |
| 13095 | ALEXIS HERNANDEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 13096 | ALEXIS HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 13097 | ALEXIS HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2176475 | ALEXIS HERNANDEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 604859 | ALEXIS HERNANDEZ TIRADO | PO BOX 1052 | | | | BARRANQUITAS | PR | 00794 | |
| 13098 | ALEXIS HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 604860 | ALEXIS HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 840436 | ALEXIS HERNANDEZ VELEZ | RR 5 BOX 7836 | | | | TOA ALTA | PR | 00953-7724 | |
| 13099 | ALEXIS HERRERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 13100 | ALEXIS IGDALIAS CAJIGAS DAVILA | ADDRESS ON FILE | | | | | | | |
| 604862 | ALEXIS IRIZARRY RODRIGUEZ | HC 3 BOX 14857 | | | | YAUCO | PR | 00698 | |
| 604863 | ALEXIS IRIZARRY RODRIGUEZ | P O BOX 572 | | | | YAUCO | PR | 00698 | |
| 604864 | ALEXIS IRIZARRY VALENTIN | PO BOX 537 | | | | RINCON | PR | 00677-0537 | |
| 13101 | ALEXIS J ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| 604865 | ALEXIS J ACOSTA MILLETE | D 25 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 13102 | ALEXIS J ALFARO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 13103 | ALEXIS J ANGUEIRA ABREU | ADDRESS ON FILE | | | | | | | |
| 604866 | ALEXIS J ARRAIZA ANTONMATTEI | ROYAL COND | 273 HONDURAS ST APT 803 | | | SAN JUAN | PR | 00917 | |
| 13104 | ALEXIS J BERNARDI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 604868 | ALEXIS J BIRD JOVE | ADDRESS ON FILE | | | | | | | |
| 604867 | ALEXIS J BIRD JOVE | ADDRESS ON FILE | | | | | | | |
| 604869 | ALEXIS J BONILLA DELGADO | HC 02 BOX 8616 | COM ARUS | | | JUANA DIAZ | PR | 00795 | |
| 13105 | ALEXIS J CASTILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 13106 | ALEXIS J COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 13107 | ALEXIS J COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 13108 | ALEXIS J COLON GARCIAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 13109 | ALEXIS J DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 13110 | ALEXIS J DIAZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 604870 | ALEXIS J HUERTAS PEREZ | REPARTO METROPOLITANO | 1159 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 604871 | ALEXIS J LOPEZ PAGAN | PO BOX 9020093 | | | | SAN JUAN | PR | 00090 | |
| 13111 | ALEXIS J MALDONADO FERNANDO | ADDRESS ON FILE | | | | | | | |
| 604872 | ALEXIS J MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 13112 | ALEXIS J MEDINA DIAZ | ADDRESS ON FILE | | | | | | | |
| 13113 | ALEXIS J MIRANDA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 13114 | ALEXIS J OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 13115 | ALEXIS J RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 604873 | ALEXIS J RODRIGUEZ MATEO | 227 CALLE LUIS VILELLA | | | | MAYAGUEZ | PR | 00680 | |
| 13116 | ALEXIS J SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 13117 | ALEXIS J SERRANO COTTO | ADDRESS ON FILE | | | | | | | |
| 604874 | ALEXIS J SERRANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 840437 | ALEXIS J SOTO PUJOLS | HC 3 BOX 34546 | | | | SAN SEBASTIAN | PR | 00685-7554 | |
| 13118 | ALEXIS J VALDES PEREZ | ADDRESS ON FILE | | | | | | | |
| 604876 | ALEXIS J. DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 13119 | ALEXIS J. MARQUEZ SANTIAGO | ALEXIS J. MARQUEZ SANTIAGO (CONFINADO) | INST. | Ponce | PRINCIPAL FASE III PO BOX 7285 | Ponce | PR | 00732 | |
| 13120 | ALEXIS J. SERRANO COTTO | ADDRESS ON FILE | | | | | | | |
| 13121 | ALEXIS J. VELAZQUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 13122 | ALEXIS JAEN AYALA | ADDRESS ON FILE | | | | | | | |
| 13123 | ALEXIS JAVIER MATOS | ADDRESS ON FILE | | | | | | | |
| 604877 | ALEXIS JAVIER NIEVES | LUIS LLORENS TORRES | 95 APTO 1812 | | | SANTURCE | PR | 00910 | |
| 13124 | ALEXIS JIMÉNEZ | ALEXIS JIMENEZ (CONFINADO) | FACILIDAD MÉDICA DE | Ponce 500 MOD-E CELDA 204 | PO BOX 9008 | Ponce | PR | 00732 | |
| 13125 | ALEXIS JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 13126 | ALEXIS JOEL GARCIA MOLINA | ADDRESS ON FILE | | | | | | | |
| 13127 | ALEXIS JOEL OLMEDO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 604878 | ALEXIS JOSE SOTOMAYOR RODRIGUEZ | SAN GERALDO | 1642 CALLE CONDORD | | | SAN JUAN | PR | 0009263449 | |
| 604879 | ALEXIS JUAN CUEVAS | HC 3 BOX 11329 | | | | UTUADO | PR | 00641 | |
| 13128 | ALEXIS JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604880 | ALEXIS L BORIA GARCIA | URB EL VERDE | 26 CALLE VENUS | | | CAGUAS | PR | 00725 | |
| 13129 | ALEXIS L MARQUEZ GRACIANI | ADDRESS ON FILE | | | | | | | |
| 13130 | ALEXIS L. PAREDES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 13131 | ALEXIS LARRACUENTE SEDA | ADDRESS ON FILE | | | | | | | |
| 604881 | ALEXIS LARSON MORALES | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604882 | ALEXIS LOPEZ CRUZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 13132 | ALEXIS LOPEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 13133 | ALEXIS LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 604883 | ALEXIS LOPEZ RODRIGUEZ | P O BOX 3247 | | | | ARECIBO | PR | 00613 | |
| 13134 | ALEXIS LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13135 | ALEXIS LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 13136 | ALEXIS LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 604884 | ALEXIS LORENZO LORENZO | HC 58 BOX 12450 | | | | AGUADA | PR | 00602 | |
| 13137 | ALEXIS LUCENA ZABALA | ADDRESS ON FILE | | | | | | | |
| 604885 | ALEXIS LUGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 13138 | ALEXIS LUGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 13139 | ALEXIS LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 604886 | ALEXIS LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 13140 | ALEXIS M APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 13141 | ALEXIS M CACERES PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 13142 | ALEXIS M ECHEVARRIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 13143 | ALEXIS M ECHEVARRIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 13144 | ALEXIS M ECHEVARRIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 13145 | ALEXIS M NEGRON TORRES | HC-01 BOX 7821 | | | | VILLALBA | PR | 00766 | |
| 604887 | ALEXIS M NEGRON TORRES | PO BOX 486 | | | | SANTA ISABEL | PR | 00757 | |
| 13146 | ALEXIS M RIOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 604888 | ALEXIS M SANCHEZ PEREIRA | P O BOX 11122 | | | | SAN JUAN | PR | 00910 | |
| 604889 | ALEXIS M TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 13147 | ALEXIS M. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604890 | ALEXIS MADERA GARCIA | PO BOX 8576 | | | | PONCE | PR | 00732 | |
| 604891 | ALEXIS MADERA PADILLA | HC 02 BOX 11487 | | | | YAUCO | PR | 00698 | |
| 604892 | ALEXIS MALDONADO / JORGE L MALDONADO | 3RA SECCION LEVITOWN | 3647 PASEO CONCHA | | | TOA BAJA | PR | 00949 | |
| 604893 | ALEXIS MALPICA MEDINA | HC 04 BOX 48165 | | | | AGUADILLA | PR | 00603 | |
| 604894 | ALEXIS MARCANO MARCANO | ADDRESS ON FILE | | | | | | | |
| 604895 | ALEXIS MARIN ORTEGA | BO SANTA CLARA | 69 CALLE COLLINS | | | JAYUYA | PR | 00664 | |
| 13148 | ALEXIS MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 604896 | ALEXIS MARTINEZ SANTIAGO | EL CONQUISTADOR | PB3 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 604897 | ALEXIS MARTINEZ VALENTIN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 604898 | ALEXIS MASCARO LEON | URB DELGADO | CALLE 14 N 23 | | | CAGUAS | PR | 00776 | |
| 604899 | ALEXIS MATOS ADORNO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 13149 | ALEXIS MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 604900 | ALEXIS MELENDEZ COTTE | LAJAS ARRIBA | 135 PILAR TORO | | | LAJAS | PR | 00667 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604901 | ALEXIS MELENDEZ RODRIGUEZ | HC 55 BOX 23284 | | | | CEIBA | PR | 00735-9747 | |
| 840438 | ALEXIS MELENDEZ SANTIAGO | BO DUQUE | PO BOX 1938 | | | NAGUABO | PR | 00718 | |
| 604794 | ALEXIS MENDEZ COLOMBANI | PO BOX 690 | | | | AGUADA | PR | 00602 | |
| 840439 | ALEXIS MENDEZ DBA AM AUTO AIR | HC 3 BOX 31933 | | | | SAN SEBASTIAN | PR | 00685-8976 | |
| 13150 | ALEXIS MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604902 | ALEXIS MERCADO CORREA | HC 1 BOX 5057 | | | | JAYUYA | PR | 00664 | |
| 13151 | ALEXIS MERCADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 13152 | Alexis Mercado López | ADDRESS ON FILE | | | | | | | |
| 604903 | ALEXIS MOLINA FELICIANO | HC 01 BOX 3665 | | | | BAJADERO | PR | 00616 | |
| 604904 | ALEXIS MOLINARES & ASOCIADOS | P O BOX 9022823 | | | | SAN JUAN | PR | 00902-2823 | |
| 604905 | ALEXIS MOLINARES FORESTIER | P O BOX 9022823 | | | | SAN JUAN | PR | 00902-2823 | |
| 604906 | ALEXIS MONTES | 98 EUGENIO CUEVAS | | | | MAYAGUEZ | PR | 00680 | |
| 604907 | ALEXIS MONTES GARCIA | PO BOX 117 | | | | CIALES | PR | 00638 | |
| 604909 | ALEXIS MORALES CALES | 2 CALLE SIRILA APTO 707 | | | | CASTA¨ER | PR | 00631 | |
| 13153 | ALEXIS MORALES CRUZ | ROCHA | HC 2 BOX 11665 | | | MOCA | PR | 00676 | |
| 604910 | ALEXIS MORALES CRUZ | RR 7 BOX 6895 | | | | SAN JUAN | PR | 00926 | |
| 13154 | ALEXIS MORALES FRESSE | ADDRESS ON FILE | | | | | | | |
| 604908 | ALEXIS MORALES MORALES | PO BOX 1708 | | | | YABUCOA | PR | 00767 | |
| 604911 | ALEXIS MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604912 | ALEXIS MULERO SOTO | 6TA SECC LEVITTOWN | FC 4 CALLE JOSE M MONGE | | | LEVITTOWN | PR | 00949 | |
| 13155 | ALEXIS NEGRON AGOSTO | ADDRESS ON FILE | | | | | | | |
| 840440 | ALEXIS NEGRON ALVAREZ | PUEBLO STATION | PO BOX 7623 | | | CAROLINA | PR | 00986 | |
| 13156 | ALEXIS NEGRON FLORES | ADDRESS ON FILE | | | | | | | |
| 604913 | ALEXIS NEGRON RIVERA | HC 1 BOX 17662 | | | | HUMACAO | PR | 00791 | |
| 13157 | ALEXIS NEGRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 604915 | ALEXIS NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 604916 | ALEXIS NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 604917 | ALEXIS NOVOA SANTIAGO | B 38 VILLA SERAL | | | | LARES | PR | 00669 | |
| 604918 | ALEXIS O FERNANDEZ SANTOS | GARDEN HILLS | IA 2 PASEO DEL PARQUE | | | GUAYNABO | PR | 00966 | |
| 604919 | ALEXIS O LEBRON RODRIGUEZ | BOX 1501 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 13158 | ALEXIS O LOPEZ PABON | ADDRESS ON FILE | | | | | | | |
| 604920 | ALEXIS O PIMENTEL COLON | BOX 1027 | | | | VIEQUES | PR | 00765 | |
| 13159 | ALEXIS O QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 13160 | ALEXIS O RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 604921 | ALEXIS O RIOS TORRES | P O BOX 995 | | | | SANTA ISABEL | PR | 00757-0995 | |
| 13161 | ALEXIS O SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 604922 | ALEXIS O VALENTIN DELIZ | URB VILLA LYDIA | 919 CALLE ODISEA | | | ISABELA | PR | 00662 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604923 | ALEXIS O. FERNANDEZ VIVES | 1408 CALLE GEORGETTI APT 1408 | | | | SAN JUAN | PR | 00909 | |
| 13162 | ALEXIS OLMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 13163 | ALEXIS OMAR QUINTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 13164 | ALEXIS ONEIL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13165 | ALEXIS OPPENHEIMER ARROYO | ADDRESS ON FILE | | | | | | | |
| 604924 | ALEXIS ORTEGA GONZALEZ | PMB 122 PO BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 13166 | ALEXIS ORTEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 13167 | ALEXIS ORTIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 13168 | ALEXIS ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 13169 | ALEXIS ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 604925 | ALEXIS ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 604926 | ALEXIS ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 13170 | ALEXIS ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 604927 | ALEXIS ORTIZ SILVA | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 13171 | ALEXIS P GONZALEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 13172 | ALEXIS PACHECO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 2175012 | ALEXIS PADIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 13173 | ALEXIS PAGÁN CARTAGENA | LUIS F. AVILES YAMARA TORRES | PO BOX 1392 | | | OROCOVIS | PR | 00720 | |
| 604928 | ALEXIS PAGAN ORTIZ | URB VILLA BLANCA 35 | CALLE AMBAR | | | CAGUAS | PR | 00725 | |
| 13174 | ALEXIS PELLOT BLAS | ADDRESS ON FILE | | | | | | | |
| 13175 | ALEXIS PERAZA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 604929 | ALEXIS PEREZ CANCEL | P O BOX 192578 | | | | SAN JUAN | PR | 00919-2578 | |
| 604930 | ALEXIS PEREZ MANSO | URB SANTIAGO | 60 CALLE C | | | LOIZA | PR | 00772 | |
| 13176 | ALEXIS PEREZ OROMA | ADDRESS ON FILE | | | | | | | |
| 604931 | ALEXIS PEREZ SANTIAGO | PO BOX 71325 STE 171 | | | | SAN JUAN | PR | 00936-8425 | |
| 604932 | ALEXIS PEREZ SANTIAGO | PO BOX 9193 | | | | CAROLINA | PR | 00988 | |
| 13177 | ALEXIS PIETRI ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 13178 | ALEXIS PIZARRO ESPADA | ADDRESS ON FILE | | | | | | | |
| 604933 | ALEXIS PIZARRO JIMENEZ | RR 36 BOX 1390 MSC 136 | | | | SAN JUAN | PR | 00986 | |
| 13179 | ALEXIS PIZARRO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 604934 | ALEXIS PIZARRO PEREZ | MEDIANIA ALTA SECTOR COLOBO | HC 01 BOX 4659 | | | LOIZA | PR | 00772 | |
| 13180 | ALEXIS POMALES | LCDA. IVONNE OLMO RÍO | PO BOX 6,400 | | | CAYEY | PR | 00737 | |
| 13181 | ALEXIS POMALES | LCDA. MELBA DÍAZ RAMÍREZ | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 13182 | ALEXIS QUINONES AYALA | ADDRESS ON FILE | | | | | | | |
| 13183 | ALEXIS QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13185 | ALEXIS QUIRINDONGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 604935 | ALEXIS R ACHA MEDINA | ADDRESS ON FILE | | | | | | | |
| 13186 | ALEXIS R BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| 604936 | ALEXIS R BURGOS RABELL | PO BOX 3648 | | | | VEGA ALTA | PR | 00692 | |
| 13187 | ALEXIS R CHICLANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 604937 | ALEXIS R DEL VALLE VEGA | PO BOX 2458 | | | | ISABELA | PR | 00662 | |
| 13188 | ALEXIS R MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 13189 | ALEXIS R QUINONES MARRERO | ADDRESS ON FILE | | | | | | | |
| 13190 | ALEXIS R RODRIGUEZ ESPINO | ADDRESS ON FILE | | | | | | | |
| 604938 | ALEXIS R VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 604939 | ALEXIS RAMIREZ MARTINEZ | PO BOX 2101 | | | | JUNCOS | PR | 00777 | |
| 604940 | ALEXIS RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 13191 | ALEXIS RAMOS RODRIGUEZ | P O BOX 344 | | | | CASTANER | PR | 00631 | |
| 604941 | ALEXIS RAMOS RODRIGUEZ | PO BOX 5124 | | | | CAGUAS | PR | 00726 | |
| 13192 | ALEXIS RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 604795 | ALEXIS REPOLLET | URB COUNTRY CLUB | 772 CALLE MADEIRA | | | SAN JUAN | PR | 00924 | |
| 13193 | ALEXIS REYES NOBLE | ADDRESS ON FILE | | | | | | | |
| 13194 | ALEXIS REYES OSORIO | ADDRESS ON FILE | | | | | | | |
| 13195 | ALEXIS REYES OSORIO | ADDRESS ON FILE | | | | | | | |
| 13196 | ALEXIS REYES PONCE | ADDRESS ON FILE | | | | | | | |
| 13197 | ALEXIS RIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 604942 | ALEXIS RIOS MARTINEZ | PARCELAS FALU | CALLE 37 226 C | | | SAN JUAN | PR | 00924 | |
| 13198 | ALEXIS RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 13199 | ALEXIS RIVAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 13200 | ALEXIS RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 604943 | ALEXIS RIVERA CINTRON | COND COOP | CIUDAD UNIVERSITARIA APT 1208 A | | | TRUJILLO ALTO | PR | 00976 | |
| 13201 | ALEXIS RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 604944 | ALEXIS RIVERA CRUZ | 2 COND MONSERRATE TWRS | APT 507 | | | CAROLINA | PR | 00983-0000 | |
| 604945 | ALEXIS RIVERA FERRER | URB TREASURE CALLEY | C 5 CALLE HONDURAS | | | CIDRA | PR | 00739 | |
| 13202 | ALEXIS RIVERA GANDUNILLA | ADDRESS ON FILE | | | | | | | |
| 604946 | ALEXIS RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 604947 | ALEXIS RIVERA MEDINA | HC 02 BOX 7077 | | | | ADJUNTAS | PR | 00601 | |
| 13203 | ALEXIS RIVERA PABON | ADDRESS ON FILE | | | | | | | |
| 604948 | ALEXIS RIVERA PADUA | ADDRESS ON FILE | | | | | | | |
| 604949 | ALEXIS RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 604950 | ALEXIS RIVERA PLAZA | P O BOX 5000-410 | | | | SAN GERMAN | PR | 00683 | |
| 604951 | ALEXIS RIVERA VEGA | RR1 BOX 11477 | | | | OROCOVIS | PR | 00720 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13205 | ALEXIS RODRIGUEZ FIGUEROA | CALLE ARECIBO #50 | URB. PEREZ MORIS | | | SAN JUAN | PR | 00917 | |
| 604952 | ALEXIS RODRIGUEZ FIGUEROA | RR 1 BOX 14372 | | | | OROCOVIS | PR | 00720 | |
| 13206 | ALEXIS RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 604953 | ALEXIS RODRIGUEZ LOPEZ | PO BOX 1151 | | | | JUNCOS | PR | 00777-1151 | |
| 604954 | ALEXIS RODRIGUEZ MARRERO | HC 2 BOX 6527 | SECTOR LA LINEA | | | MOROVIS | PR | 00687 | |
| 13207 | ALEXIS RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 604955 | ALEXIS RODRIGUEZ MORALES | BO MAGUEYES | CARR 10-56 | | | PONCE | PR | 00731 | |
| 604956 | ALEXIS RODRIGUEZ RAMOS | RES LUIS LLORENS TORRES | EDIF 11 APT 235 | | | SAN JUAN | PR | 00913 | |
| 604957 | ALEXIS RODRIGUEZ RIVERA | P O BOX 964 | | | | GUAYAMA | PR | 00785 | |
| 604958 | ALEXIS RODRIGUEZ RIVERA | URB EL CONQUISTADOR | R E 9 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 604959 | ALEXIS RODRIGUEZ ROBLES | PARC BAYAMONCITO | CARR 156 KM 41.3 | | | AGUAS BUENAS | PR | 00703 | |
| 13208 | ALEXIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604960 | ALEXIS RODRIGUEZ TROCHE | URB SANTA MARTA | 111 CALLE CEDRO | | | AGUADILLA | PR | 00603 | |
| 13209 | ALEXIS RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 604961 | ALEXIS ROJAS RODRIGUEZ | AVE PEREZ ANDINO | S 23 VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 604962 | ALEXIS ROMAN CRUZ | PO BOX 642 | | | | QUEBRADILLA | PR | 00678-0642 | |
| 13210 | ALEXIS ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 13211 | ALEXIS ROMAN PEREIRA | ADDRESS ON FILE | | | | | | | |
| 604963 | ALEXIS ROQUE COLON | URB JARDINES DE ARROYO | 30 X | | | ARROYO | PR | 00714 | |
| 13212 | ALEXIS ROSADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 604964 | ALEXIS ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 13213 | ALEXIS ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 13214 | ALEXIS ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 604965 | ALEXIS ROSARIO OTERO | VILLA FONTANA | S-17 VIA 38 4 LO | | | CAROLINA | PR | 00983 | |
| 604966 | ALEXIS ROSARIO PEREZ | RES. PRAXEDES SANTIAGO EDIF. 18 | APT-115 | | | CIDRA | PR | 00739 | |
| 13215 | ALEXIS ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 13216 | ALEXIS ROSARIO SIERRA | ADDRESS ON FILE | | | | | | | |
| 13217 | ALEXIS RUIZ ADAMES | ADDRESS ON FILE | | | | | | | |
| 604967 | ALEXIS RUIZ RIVERA | HC 06 BOX 17658 | | | | SAN SEBASTIAN | PR | 00685 | |
| 13218 | ALEXIS RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 13219 | ALEXIS RVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 13220 | ALEXIS S FRANCO CRUZ | ADDRESS ON FILE | | | | | | | |
| 13221 | ALEXIS S MENDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 13222 | ALEXIS S PENA BRACERO | ADDRESS ON FILE | | | | | | | |
| 604968 | ALEXIS SANCHEZ GUZMAN | URB COUNTRY CLUB | OI 10 CALLE 507 | | | CAROLINA | PR | 00983 | |
| 604969 | ALEXIS SANCHEZ RIVERA | URB TOA ALTA HTS | F 23 CALLE 8 | | | TOA ALTA | PR | 00953 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13223 | ALEXIS SANCHEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 13224 | ALEXIS SANTIAGO ABRAMS | ADDRESS ON FILE | | | | | | | |
| 13225 | ALEXIS SANTIAGO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 13226 | ALEXIS SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 604970 | ALEXIS SANTIAGO CRUZ | SANS SAUCI | CC 3 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 13227 | ALEXIS SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 13228 | ALEXIS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 13229 | ALEXIS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 13230 | ALEXIS SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 13231 | Alexis Santiago, Yanelis M. | ADDRESS ON FILE | | | | | | | |
| 13233 | ALEXIS SENQUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 604971 | ALEXIS SEPULVEDA ORTEGA | HC-02 BOX 44719 | | | | VEGA BAJA | PR | 00693-9635 | |
| 13234 | ALEXIS SERRANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 13235 | ALEXIS SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 13236 | ALEXIS SERRANO SOLIS | ADDRESS ON FILE | | | | | | | |
| 13237 | ALEXIS SOLIS COLON | ADDRESS ON FILE | | | | | | | |
| 840441 | ALEXIS SOTO GONZALEZ | PO BOX 140904 | | | | ARECIBO | PR | 00614 | |
| 13238 | ALEXIS SOTO SIERRA | ADDRESS ON FILE | | | | | | | |
| 13239 | ALEXIS SOTO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 13240 | ALEXIS SOTO ZENO | ADDRESS ON FILE | | | | | | | |
| 13241 | ALEXIS SOTOMAYOR SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 13242 | ALEXIS SUAREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 13243 | ALEXIS TACORANTE BONILLA | ADDRESS ON FILE | | | | | | | |
| 604972 | ALEXIS TARDI GALARZA | JARD M BLANCO | 82 CALLE FICUS | | | YAUCO | PR | 00698-4020 | |
| 604973 | ALEXIS TARIMAS | 17 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 13245 | ALEXIS TORO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 604975 | ALEXIS TORO VEGA | HC 01 BOX 20490 | | | | CAGUAS | PR | 00725 | |
| 2174682 | ALEXIS TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 13246 | ALEXIS TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 604976 | ALEXIS TORRES RAMOS | LLORENS TORRES | 310 COCO NUEVO | | | SALINAS | PR | 00751 | |
| 604977 | ALEXIS TORRES RIOS | VILLA BLANCA | 63 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 13247 | ALEXIS TORRES RODRIGUEZ | PLAZA 7 RA-26 URB. MARINA BAHIA | | | | CATANO | PR | 00962 | |
| 604978 | ALEXIS TORRES RODRIGUEZ | URB LAS LOMAS | 827 CALLE 21 SW | | | SAN JUAN | PR | 00921 | |
| 13248 | ALEXIS TORRES RODRIGUEZ | URB MARINA BAHIA | RA 26 PLAZA 7 | | | CATANO | PR | 00962 | |
| 604979 | ALEXIS TORRES ROSARIO | HC 10 BOX 6745 | | | | SABANA GRANDE | PR | 00637 | |
| 13249 | ALEXIS TORRES SOSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604980 | ALEXIS TORRES TORRES | CONDADO MODERNO | CALLE E 8 | | | CAGUAS | PR | 00725 | |
| 604981 | ALEXIS TORRES ZAYAS | URB VILLA RETIRO NORTE | F 26 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 604982 | ALEXIS TRINTA CORREA | VILLAS DEL REY 4TA SECC | LL 1 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 604983 | ALEXIS VAZQUEZ HERNANDEZ | COND BOSQUE REAL APT 904 | 840 CARR 877 | | | SAN JUAN | PR | 00926 | |
| 13250 | ALEXIS VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 13251 | ALEXIS VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 13252 | ALEXIS VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 13253 | ALEXIS VELAZQUEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 13254 | ALEXIS VELAZQUEZ Y GRETCHEN O NEILL | ADDRESS ON FILE | | | | | | | |
| 604984 | ALEXIS VELEZ BAEZ | URB VILLA VERDE | C 6 B CALLE 10 | | | BAYAMON | PR | 00957 | |
| 604985 | ALEXIS VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 604796 | ALEXIS VELEZ ROMAN | URB PALACIO DEL RIO 1 | 550 CALLE JUNES | | | TOA ALTA | PR | 00953 | |
| 604986 | ALEXIS VENDREL TORRES | HC 02 BOX 14350 | | | | ARECIBO | PR | 00612 | |
| 604987 | ALEXIS VICENS MEDINA | HC 30 BOX 31133 | | | | SAN LORENZO | PR | 00754 | |
| 13255 | ALEXIS VIDAL COLLAZO | ADDRESS ON FILE | | | | | | | |
| 604988 | ALEXIS VILLA NUEVA CORRETJER | PO BOX 315 | | | | CIALES | PR | 00638-0315 | |
| 13256 | ALEXIS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 604989 | ALEXIS VILLEGAS REYES | ALTURAS DE RIO GRANDE | V 1235 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 13257 | ALEXIS X BATISTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 13258 | ALEXIS X RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 13259 | ALEXIS XAVIER GUZMAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 13260 | ALEXIS Y ARROYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 13261 | ALEXIS Y MELENDEZ COTTO / SORIMAR COTTO | ADDRESS ON FILE | | | | | | | |
| 604990 | ALEXIS ZARAGOZA URDAZ | URB VILLA SERRENA | K1 CALLE ISABEL II | | | ARECIBO | PR | 00612 | |
| 604991 | ALEXIS ZAYAS GOMEZ | URB TURABO GARDENS | Z 1 15 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 604992 | ALEXITO HANDYMAN AIR CONDITION ELECTRIC | RES LOS CEDROS | EDIF 2 APTO 1207 | | | TRUJILLO ALTO | PR | 00976 | |
| 604993 | ALEXIX MARTINEZ RODRIGUEZ | URB VILLA DEL SOL | B 1 | | | JUANA DIAZ | PR | 00795 | |
| 13262 | ALEXIX MONTANEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 604994 | ALEXKA M RIVERA PAGAN | BO RETIRO INTERIOR | | | | SAN GERMAN | PR | 00683 | |
| 13263 | ALEXNEL SUAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 13264 | ALEXSHA M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 13265 | ALEXSON ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 13266 | ALEXTALI COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 13267 | ALEXXA S. DEL VALLE CORTES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604995 | ALEXY RIVERA MARTINEZ | PO BOX 948 | | | | TRUJILLO ALTO | PR | 00978 | |
| 604996 | ALEXY TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 604997 | ALEYDA A FERRER DUCHESNE | 1793 SW PALOMA COURT | | | | LAKE CITY | FL | 32025 | |
| 604998 | ALEYDA BERRIOS RIVERA | LAS CUMBRES | 510 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 604999 | ALEYDA CACERES | ADDRESS ON FILE | | | | | | | |
| 605000 | ALEYDA FANTAUZZI SOTO | VICTORIA STATION BOX 1550 | | | | AGUADILLA | PR | 00605 | |
| 13268 | ALEYDA MALDONADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 605001 | ALEYDA NAVARRO ROSADO | HOSP. PSIQUIATRIA RIO PIEDRAS | | | | Hato Rey | PR | 00914-0000 | |
| 13269 | ALEYDA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 13270 | ALEYDA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605002 | ALEYDA SANTANA APONTE | HC 1 BOX 8476 | | | | GURABO | PR | 00778 | |
| 13271 | ALEYDA SIACA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 13272 | ALEYDA SIACA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 13273 | ALEYDA SIACA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 605003 | ALEYDA URRACA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 605004 | ALEYDA URRACA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 605005 | ALEYSA RIVERA MARQUEZ | HC 4 BOX 6673 | | | | COMERIO | PR | 00782 | |
| 13274 | ALEYSHKA CARABALLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 840442 | ALEYZA A RUIZ CRUZ | BO CAMPANILLAS | 642 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 13275 | ALF GENERAL CONTRACTORS , INC. | 609 AVENIDA TITO CASTRO SUITE 102 PMB 148 | | | | PONCE | PR | 00716-0000 | |
| 13276 | ALF GENERAL CONTRACTORS INC | P O BOX 800 729 | | | | COTO LAUREL | PR | 00780-0729 | |
| 605006 | ALFA & OMEGA ELECTRIC INC | PO BOX 1788 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 1750815 | ALFA & OMEGA ELECTRIC SE | VICTOR GRATACOS DIAZ | ATTORNEY | PO BOX 7571 | | CAGUAS | PR | 00725 | |
| 1792645 | ALFA & OMEGA ELECTRIC, SE | GRATACOS LAW FIRM, PSC | VICTOR GRATACOS DIAZ,ATTORNEY | URB. BAIROA RODRIGO DE TRIANA AD-1 | | CAGUAS | PR | 00725 | |
| 1792645 | ALFA & OMEGA ELECTRIC, SE | PO BOX 1788 | | | | BAYAMON | PR | 00960 | |
| 1702603 | ALFA & OMEGA ELECTRIC, SE | PO BOX 1788 | | | | BAYAMON | PR | 00960 | |
| 1809012 | Alfa & Omega Electric, SE | Victor Gratacos Diaz, Attorney | Gratacos Law Firm, PSC | Urb. Bairoa Rodrigo de Triana AD-1 | | Caguas | PR | 00725 | |
| 605008 | ALFA BUILDERS CORP | PO BOX 366236 | | | | SAN JUAN | PR | 00936-6236 | |
| 605009 | ALFA CENTRAL AIR, INC. | HC 71 BOX 1052 | | | | NARANJITO | PR | 00719-9701 | |
| 605010 | ALFA CERAMICS | P O BOX 20000 SUITE 309 | | | | CANOVANAS | PR | 00729 | |
| 605011 | ALFA MUSIC | 103 CALLE DEGETAU | | | | AIBONITO | PR | 00705 | |
| 605012 | ALFA OMEGA | P.O. BOX 195355 | | | | SAN JUAN | PR | 00919-5355 | |
| 13277 | ALFA PROPERTIES INC | PO BOX 51937 | | | | TOA BAJA | PR | 00950-1937 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13278 | ALFA RECORDINGS | PO BOX 2110 | | | | SAN JUAN | PR | 00922-2110 | |
| 605013 | ALFA ROCK | PO BOX 9024188 | | | | SAN JUAN | PR | 00902-4188 | |
| 605014 | ALFA SIGNS | 498 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 840443 | ALFA SYSTEMS INTEGRATORS | PBM 197/220 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 605015 | ALFA SYSTEMS INTEGRATORS | PMB 197220 WESTERN AUTO PLAZA | SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 605016 | ALFA SYSTEMS INTEGRATORS | WESTERN AUTO | 101 PLAZA SUITE | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 2151931 | ALFA Y OMEGA | C/O VICTOR GRATACOS DIAZ, ESQ. | GRATACOS LAW FIRM, P.S.C. | P.O. BOX 7571 | | CAGUAS | PR | 00726 | |
| 2166642 | Alfa y Omega | Gratacós Law Firm, P.S.C. | Attn: Victor Gratacos Diaz, Esq. | PO Box 7571 | | Caguas | PR | 00726 | |
| 2151932 | ALFA Y OMEGA | ILEANA M. CORUJO RIVERA | P.O. BOX 1301 | | | SAN JUAN | PR | 00978 | |
| 2151933 | ALFA Y OMEGA | P.O. BOX 1788 | | | | BAYAMON | PR | 00960 | |
| 605017 | ALFA Y OMEGA SE | P O BOX 194665 | | | | SAN JUAN | PR | 00919 | |
| 13279 | ALFAL INC | PO BOX 19600 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-1600 | |
| 13280 | Alfalla Alvarez, Alexis Efrain | ADDRESS ON FILE | | | | | | | |
| 2057936 | Alfalla Muniz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 778644 | ALFALLA MUNIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2069774 | Alfalla Muniz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 13282 | ALFALLA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 13283 | ALFARIO MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 13284 | ALFARO ALAS, MARTHA C. | ADDRESS ON FILE | | | | | | | |
| 13285 | ALFARO ALFARO, AURA | ADDRESS ON FILE | | | | | | | |
| 13287 | ALFARO ALFARO, MARI L | ADDRESS ON FILE | | | | | | | |
| 13288 | ALFARO ALFARO, RENEIDA | ADDRESS ON FILE | | | | | | | |
| 13289 | ALFARO ALONZO, JAIME | ADDRESS ON FILE | | | | | | | |
| 13290 | ALFARO BLANCO, JOANN | ADDRESS ON FILE | | | | | | | |
| 13291 | ALFARO BONILLA, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 13292 | ALFARO CALDERON, RITALYN | ADDRESS ON FILE | | | | | | | |
| 13293 | ALFARO CALERO, ANA M | ADDRESS ON FILE | | | | | | | |
| 13294 | ALFARO CALERO, AURA N | ADDRESS ON FILE | | | | | | | |
| 13295 | ALFARO CALERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 13296 | ALFARO CALERO, ERIC | ADDRESS ON FILE | | | | | | | |
| 13297 | ALFARO CALERO, ERIC A. | ADDRESS ON FILE | | | | | | | |
| 13298 | ALFARO COLON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 13299 | ALFARO CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831947 | Alfaro Del Toro, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 13300 | ALFARO DIAZ, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 13301 | ALFARO DROZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 13302 | ALFARO FAURA, NICOLE E | ADDRESS ON FILE | | | | | | | |
| 13303 | ALFARO FLORES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 13304 | ALFARO HERMINA, WILLIE | ADDRESS ON FILE | | | | | | | |
| 13286 | ALFARO HERNANDEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 13305 | ALFARO IBERICO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 13306 | ALFARO JUARBE, ANA | ADDRESS ON FILE | | | | | | | |
| 13307 | ALFARO LOZANO, MONICA | ADDRESS ON FILE | | | | | | | |
| 13308 | ALFARO MALPICA, JERRY | ADDRESS ON FILE | | | | | | | |
| 13309 | ALFARO MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 13310 | ALFARO MELENDEZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| 13311 | ALFARO MENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 13312 | ALFARO MENDOZA MD, INES M | ADDRESS ON FILE | | | | | | | |
| 13313 | ALFARO MERCADO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 13314 | ALFARO MERCADO, LIZA | ADDRESS ON FILE | | | | | | | |
| 778646 | ALFARO MERCADO, LIZA I | ADDRESS ON FILE | | | | | | | |
| 13315 | ALFARO MERCADO, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 13316 | ALFARO MONGE, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 13317 | ALFARO MORON, MARCELO | ADDRESS ON FILE | | | | | | | |
| 13318 | ALFARO MULERO, SIBELE | ADDRESS ON FILE | | | | | | | |
| 13319 | ALFARO NEGRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 13320 | Alfaro Nieves, Carlos A | ADDRESS ON FILE | | | | | | | |
| 13321 | ALFARO ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 13322 | ALFARO ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 13323 | ALFARO ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 13324 | ALFARO PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 13325 | ALFARO PIAR, TERELIZ | ADDRESS ON FILE | | | | | | | |
| 13326 | ALFARO QUINTERO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 13327 | ALFARO QUINTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 13328 | ALFARO RAMOS, RICARDO F. | ADDRESS ON FILE | | | | | | | |
| 13329 | ALFARO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 13330 | ALFARO RIVERA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 778647 | ALFARO RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 13331 | ALFARO RIVERA, NANCY L | ADDRESS ON FILE | | | | | | | |
| 13332 | ALFARO RIVERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 13333 | ALFARO ROBLES, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13334 | ALFARO RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 13335 | Alfaro Sanchez, Betzaida | ADDRESS ON FILE | | | | | | | |
| 778648 | ALFARO SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 13336 | ALFARO SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 13337 | ALFARO SEDA, ISIS | ADDRESS ON FILE | | | | | | | |
| 2203620 | Alfaro, Diana Del C. | ADDRESS ON FILE | | | | | | | |
| 13339 | ALFAU ALEMAN, MARIALMA | ADDRESS ON FILE | | | | | | | |
| 13340 | Alfau Aleman, Marialma | ADDRESS ON FILE | | | | | | | |
| 13341 | ALFAU CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 605018 | ALFE CORP | HC 1 BOX 3913 | | | | YABUCOA | PR | 00767-9913 | |
| 13343 | ALFERO CORPORATION | 35 JUAN C BORBON STE 67-185 | | | | GUAYNABO | PR | 00969 | |
| 605021 | ALFI A ROLON GARCIA | COND AMERICA APTO 503 | | | | SAN JUAN | PR | 00909 | |
| 605019 | ALFI A ROLON GARCIA | COND FALANSTERIO | PUERTA DE TIERRA APT R 12 | | | SAN JUAN | PR | 00901 | |
| 605020 | ALFI A ROLON GARCIA | COND FLANSTERIO | R 12 PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 13344 | ALFIN SUPPLIES CORP | COND LA ARBOLEDA | 87 CARR 20 2202 | | | GUAYNABO | PR | 00966 | |
| 13345 | ALFIN SUPPLIES CORP. | 87 CARR. 20 APT. 2202 COND. LA ARBOLEDA | | | | GUAYNABO | PR | 00968-0000 | |
| 13346 | ALFINEZ RIOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 605022 | ALFOMBRAS PUIG | PO BOX 7263 | | | | MAYAGUEZ | PR | 00681-7263 | |
| 605023 | ALFONSA SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13347 | ALFONSA VILLAMONTE VERA | ADDRESS ON FILE | | | | | | | |
| 2095822 | Alfonseca Baez, Margarita | ADDRESS ON FILE | | | | | | | |
| 13348 | ALFONSECA BAEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 778651 | ALFONSECA BAEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 13349 | ALFONSECA CARABALLO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 605024 | ALFONSINA RODRIGUEZ SANTANA | URB ORIENTE 193 | CALLE JOSE CAMPECHE | | | LAS PIEDRAS | PR | 00771 | |
| 13351 | ALFONSINA, INC | CONDOMINIO VILLA DEL PARQUE | APTO. 15-E | | | SAN JUAN | PR | 00909 | |
| 13352 | ALFONSINA, INC | P O BOX 9065474 | | | | SAN JUAN | PR | 00906 | |
| 1256266 | ALFONSINA, INC. | ADDRESS ON FILE | | | | | | | |
| 13353 | ALFONSO A FERRER BRAVO | ADDRESS ON FILE | | | | | | | |
| 13354 | ALFONSO A FRONTERA | ADDRESS ON FILE | | | | | | | |
| 605026 | ALFONSO A MADRID | PO BOX 360550 | | | | SAN JUAN | PR | 00936 | |
| 13355 | ALFONSO A MALDONADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 605027 | ALFONSO A ROMAN | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON APT 1018 | | | SAN JUAN | PR | 00907 | |
| 13356 | ALFONSO A RUIZ VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13357 | ALFONSO A SANCHEZ WITHFORD | ADDRESS ON FILE | | | | | | | |
| 605028 | ALFONSO A TANGARIFE PLAZA | URB SANTA JUANITA | AK 80 CALLE GALICIA | | | BAYAMON | PR | 00956 | |
| 13358 | ALFONSO A. ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 605029 | ALFONSO AGUILAR | ADDRESS ON FILE | | | | | | | |
| 605030 | ALFONSO ALEMAN DEL VALLE | PO BOX 514 | | | | GURABO | PR | 00778 | |
| 778652 | ALFONSO ALFONSO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 13359 | Alfonso Almodovar, Jose R | ADDRESS ON FILE | | | | | | | |
| 605031 | ALFONSO ALONSO | PO BOX 190288 | | | | SAN JUAN | PR | 00919 | |
| 13360 | ALFONSO ANDINO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 605032 | ALFONSO ANGER VEGA | CERRO GORDO | 47 BALANDRA | | | VEGA ALTA | PR | 00692 | |
| 605033 | ALFONSO APONTE COLON | URB SUMMIT HILLS | 557 CALLE YUNQUE | | | SAN JUAN | PR | 00920-4315 | |
| 13361 | ALFONSO APONTE MATTA | ADDRESS ON FILE | | | | | | | |
| 13362 | ALFONSO ARROYO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 13363 | ALFONSO ARROYO, MIRTA D | ADDRESS ON FILE | | | | | | | |
| 1840200 | Alfonso Arroyo, Mirta Damaris | ADDRESS ON FILE | | | | | | | |
| 13364 | ALFONSO AVILES Y MARIA AVILES | ADDRESS ON FILE | | | | | | | |
| 605035 | ALFONSO AYALA | 57 HOTEL P R | | | | CULEBRA | PR | 00775 | |
| 605036 | ALFONSO BARBOSA COLON | BDA RIO PLANTATION | 6 CALLE 1 E | | | BAYAMON | PR | 00961 | |
| 13366 | ALFONSO BORGES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 13365 | ALFONSO BORGES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 605037 | ALFONSO BOU BORRERO | TERRAZAS DE CUPEY | J 34 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 13367 | ALFONSO BUSTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 13368 | ALFONSO CAMACHO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 13369 | ALFONSO CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 605038 | ALFONSO CANDELARIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 13370 | ALFONSO CANDELARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 605039 | ALFONSO CAPESTANY CRUZ | VILLA DEL CARMEN 259 | | | | PONCE | PR | 00737 | |
| 605040 | ALFONSO CAPESTANY RODRIGUEZ | LA PLATA | C14 CALLE ESMERALDA | | | CAYEY | PR | 00736 | |
| 605041 | ALFONSO CAPETILLO CRUZ | HC 3 BOX 13194 | | | | UTUADO | PR | 00641 | |
| 13371 | ALFONSO CAPPA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 13372 | ALFONSO CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 13373 | ALFONSO CASALS MD, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 605042 | ALFONSO CHEVRES CHEVRES Y MARTA DIAZ | P O BOX 867 | | | | TOA ALTA | PR | 00954 | |
| 778653 | ALFONSO CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 13374 | ALFONSO CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1648832 | Alfonso Cintron, Lourdes E. | ADDRESS ON FILE | | | | | | | |
| 13375 | ALFONSO CIRIACO, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13376 | ALFONSO CIRIACO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 13377 | ALFONSO CIRIACO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 13378 | ALFONSO CLAUDIO REYES | ADDRESS ON FILE | | | | | | | |
| 605043 | ALFONSO COLON GONZALEZ | ALT DE FLAMBOYAN | DD 12 CALLE 18 | | | BAYAMON | PR | 00659-8069 | |
| 605044 | ALFONSO COLON VAZQUEZ | BO TIERRA SANTA | PO BOX 1196 | | | VILLALBA | PR | 00766 | |
| 1857676 | Alfonso Colon, Carlos Raul | ADDRESS ON FILE | | | | | | | |
| 13379 | ALFONSO COLON, RAMON I. | ADDRESS ON FILE | | | | | | | |
| 605045 | ALFONSO CORREA ROSA | BO CERRO GORDO | HC 20 BOX 28702 | | | SAN LORENZO | PR | 00754-9618 | |
| 605046 | ALFONSO CORTES HERNANDEZ | HC 1 BOX 6456 | | | | MOCA | PR | 00676-9622 | |
| 13380 | ALFONSO CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 13381 | ALFONSO D CIVILE MASSA | ADDRESS ON FILE | | | | | | | |
| 13382 | ALFONSO DAVILA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13383 | ALFONSO DE CUMPIANO, LADY | ADDRESS ON FILE | | | | | | | |
| 13384 | ALFONSO DELGADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 584421 | ALFONSO DELGADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 13385 | ALFONSO DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 605047 | ALFONSO DIAZ MARQUEZ | PO BOX 8 | | | | TRUJILLO ALTO | PR | 00977 | |
| 605048 | ALFONSO DIAZ ORTIZ | RR 7 BOX 7473 | | | | SAN JUAN | PR | 00926 | |
| 840444 | ALFONSO DIAZ ORTIZ | URB SANTA ELVIRA | M22 CALLE SANTA ROSA | | | CAGUAS | PR | 00725-3488 | |
| 605049 | ALFONSO DIAZ RAMIREZ | 420 CARR 638 APT 208 | | | | BAJADERO | PR | 00616-9823 | |
| 770933 | ALFONSO DURAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| 13386 | ALFONSO E SAONA HO | ADDRESS ON FILE | | | | | | | |
| 605050 | ALFONSO ENCARNACION RODRIGUEZ | URB ROSA MARIA | D14 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 605051 | ALFONSO FELIX GARAY | H C 04 BOX 49237 | | | | CAGUAS | PR | 00725-9639 | |
| 605052 | ALFONSO FELIX GARAY | HC 10 BOX 49237 | | | | CAGUAS | PR | 00725 | |
| 605053 | ALFONSO FELIX MARTINEZ | HC 8 BOX 49429 | | | | CAGUAS | PR | 00725 | |
| 13389 | ALFONSO FERNANDEZ LOPEZ/KARLAN GROUP CO | ADDRESS ON FILE | | | | | | | |
| 13390 | ALFONSO FERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 851937 | ALFONSO FERNÁNDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 13391 | ALFONSO FIGUEROA, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 605055 | ALFONSO FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 13392 | ALFONSO FLORES Y GENOVEVA SORRENTINI | ADDRESS ON FILE | | | | | | | |
| 605056 | ALFONSO FONTANEZ FIGUEROA | P O BOX 121 | | | | CIDRA | PR | 00739 | |
| 605057 | ALFONSO GALARZA | PO BOX 1763 | | | | CAGUAS | PR | 00725 | |
| 605058 | ALFONSO GARAY DE JESUS | URB FAJARDO GARDENS | 515 CALLE NOGAL | | | FAJARDO | PR | 00738 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13393 | ALFONSO GARAY, DENISSE | ADDRESS ON FILE | | | | | | | |
| 605059 | ALFONSO GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 778654 | ALFONSO GARCIA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 13395 | ALFONSO GARCIA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 13396 | ALFONSO GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 605060 | ALFONSO GOLDEROS VEGA | AVE SAN PATRICIO | SAN PATRICIO APTS 1903 | | | GUAYNABO | PR | 00968 | |
| 605061 | ALFONSO GOMEZ AMARO | PO BOX 270004 | | | | SAN JUAN | PR | 00927-0004 | |
| 605062 | ALFONSO GONZALEZ | PO BOX 416 | | | | CAYEY | PR | 00737 | |
| 605063 | ALFONSO GONZALEZ RODRIGUEZ | 5 CONCEPCION | | | | GUAYANILLA | PR | 00656 | |
| 13397 | Alfonso Gonzalez, Angel R | ADDRESS ON FILE | | | | | | | |
| 13398 | ALFONSO GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 13400 | ALFONSO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 13399 | ALFONSO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 13401 | ALFONSO GONZALEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 605064 | ALFONSO GUADALUPE MARTINEZ | 807 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 605065 | ALFONSO GUADALUPE MARTINEZ | URB COUNTRY CLUB 1194 | CALLE MANUEL GUERRA | | | SAN JUAN | PR | 00924 | |
| 605066 | ALFONSO HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13402 | ALFONSO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 605067 | ALFONSO I PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 13403 | ALFONSO INFANTE | ADDRESS ON FILE | | | | | | | |
| 2176588 | ALFONSO IRIZARRY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 13404 | ALFONSO IRIZARRY, JAIME | ADDRESS ON FILE | | | | | | | |
| 605068 | ALFONSO IRRIZARRY HERNANDEZ | HC 01 BOX 3322 | | | | ADJUNTAS | PR | 00601 | |
| 605069 | ALFONSO J GOMEZ CATALA | URB PAQUE DE SANTA MARIA | P 8 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 13405 | ALFONSO J QUIROS CORDERO | ADDRESS ON FILE | | | | | | | |
| 13406 | ALFONSO JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 13407 | ALFONSO L ALONSO | ADDRESS ON FILE | | | | | | | |
| 13408 | ALFONSO L ORTEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 13409 | ALFONSO L QUIꞳONES LUCIANO | ADDRESS ON FILE | | | | | | | |
| 13410 | ALFONSO LABEAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 13411 | ALFONSO LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 13412 | ALFONSO LANGE GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| 605070 | ALFONSO LANZOT RIVERA | BO OBRERO | 658 CALLE LIPPIT | | | SAN JUAN | PR | 00915 | |
| 840445 | ALFONSO LEON RODRIGUEZ | AB- 46 BELLA VISTA | | | | PONCE | PR | 00731 | |
| 13413 | ALFONSO LLOREDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 13414 | ALFONSO LLOREDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 13415 | ALFONSO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 13416 | ALFONSO LOPEZ, ALINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13417 | ALFONSO LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 13419 | ALFONSO LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 13420 | ALFONSO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 13421 | ALFONSO LUGO TOBAL | ADDRESS ON FILE | | | | | | | |
| 605071 | ALFONSO M CHRISTIAN CANCEL | ALT DE SAN PATRICIO | 18 CALLE BELEN | | | GUAYNABO | PR | 00968 | |
| 605072 | ALFONSO M DIAZ MARQUEZ | PO BOX 8 | | | | TRUJILLO ALTO | PR | 00977-0008 | |
| 605073 | ALFONSO M RODRIGUEZ JOVE | URB SAN DEMETRIO 65 | CALLE MARLIN AZUL | | | VEGA BAJA | PR | 00693 | |
| 605074 | ALFONSO MADRID | P O BOX 360-550 | | | | SAN JUAN | PR | 00936550 | |
| 605075 | ALFONSO MALDONADO ROCHE | PO BOX 9023761 | | | | SAN JUAN | PR | 00902-3761 | |
| 13422 | ALFONSO MANGUAL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 13423 | ALFONSO MANGUAL, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 13424 | Alfonso Mangual, Juanita | ADDRESS ON FILE | | | | | | | |
| 1969473 | Alfonso Mangual, Juanita L. | ADDRESS ON FILE | | | | | | | |
| 1969473 | Alfonso Mangual, Juanita L. | ADDRESS ON FILE | | | | | | | |
| 13425 | ALFONSO MANGUAL, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 13426 | ALFONSO MANZANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2015979 | Alfonso Manzano, Evelyn | ADDRESS ON FILE | | | | | | | |
| 13427 | ALFONSO MANZANO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 2088777 | Alfonso Manzano, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 605076 | ALFONSO MARCANO | 7606 AVE LEON | | | | TAMPA | FL | 33637 | |
| 605077 | ALFONSO MARCANO COTTO | BDA ALDEA | RR 4 BOX 3895 | | | BAYAMON | PR | 00956 | |
| 605078 | ALFONSO MARCANO FELICIANO | PRCELA 296 COM CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| 13428 | ALFONSO MARTI, JUAN F | ADDRESS ON FILE | | | | | | | |
| 605079 | ALFONSO MARTINEZ | P O BOX 1086 | ALPINE | | | ALPINE | CA | 91903 | |
| 13429 | ALFONSO MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 13430 | ALFONSO MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 13431 | ALFONSO MARTINEZ MD, NANCY | ADDRESS ON FILE | | | | | | | |
| 840446 | ALFONSO MARTINEZ PIOVANETTI | COND METRO PLAZA TOWER | 303 CALLE VILLAMIL APT 1703C | | | SAN JUAN | PR | 00907-2836 | |
| 13432 | ALFONSO MARTINEZ TABOAS | CALLE VIA DEL PARQUE 151 PARQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 840447 | ALFONSO MARTINEZ TABOAS | PARQ DEL RIO | 151 VIA DEL PARQUE | | | TRUJILLO ALTO | PR | 00976-6070 | |
| 840448 | ALFONSO MATEO SANTOS | 99 BDA CARMEN | | | | SALINAS | PR | 00751-2325 | |
| 605080 | ALFONSO MATOS RODRIGUEZ | PARC SAN ROMUALDO | 60 CALLE C | | | HORMIGUEROS | PR | 00660 | |
| 13433 | ALFONSO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 13434 | ALFONSO MEDINA MD, JORGE E | ADDRESS ON FILE | | | | | | | |
| 605081 | ALFONSO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 13435 | ALFONSO MENDEZ MD, GISHLAINE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605082 | ALFONSO MERCADO SANTANA | SAN ANTONIO HIGUILLAR | PARC 106 CALLE 5 | | | DORADO | PR | 00646 | |
| 13436 | ALFONSO MIRANDA DALECCIO | ADDRESS ON FILE | | | | | | | |
| 13437 | ALFONSO MOLINA | ADDRESS ON FILE | | | | | | | |
| 605083 | ALFONSO MONTES COLON | ADDRESS ON FILE | | | | | | | |
| 13438 | ALFONSO MORA, HUGO | ADDRESS ON FILE | | | | | | | |
| 605084 | ALFONSO MORALES DAVILA | ADDRESS ON FILE | | | | | | | |
| 13439 | ALFONSO MORALES, EFREN | ADDRESS ON FILE | | | | | | | |
| 13440 | ALFONSO MORENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2103012 | Alfonso Murphy, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 13441 | ALFONSO MURPHY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2137835 | ALFONSO NIEVES CATALA | ALFONSO NIEVES CATALA | URB CHALETS DE BAIROA 130 CALLE GORRION | | | CAGUAS | PR | 00727-1270 | |
| 605085 | ALFONSO NIEVES CATALA | PO BOX 221 | | | | NARANJITO | PR | 00719 | |
| 2163523 | ALFONSO NIEVES CATALA | URB CHALETS DE BAIROA 130 CALLE GORRION | | | | CAGUAS | PR | 00727-1270 | |
| 605086 | ALFONSO NIEVES DIAZ | PUERTO NUEVO | 420 CORCEGA ST | | | SAN JUAN | PR | 00920 | |
| 605087 | ALFONSO O CALDERON VALLECILLO | PO BOX 9236 | | | | SAN JUAN | PR | 00906 | |
| 13443 | ALFONSO ONTIVERO, VALENTIN A | ADDRESS ON FILE | | | | | | | |
| 13444 | ALFONSO ORBAY, HILDA | ADDRESS ON FILE | | | | | | | |
| 13445 | ALFONSO ORONA AMILIVIA | ADDRESS ON FILE | | | | | | | |
| 13446 | ALFONSO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 13447 | ALFONSO OTERO, RICHELIZ | ADDRESS ON FILE | | | | | | | |
| 13448 | ALFONSO PADOVANI CARRERO | ADDRESS ON FILE | | | | | | | |
| 13449 | ALFONSO PAGAN, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 13450 | ALFONSO PASTRANA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 13451 | ALFONSO PATROCINO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 13452 | ALFONSO PELLOT LOPEZ | ADDRESS ON FILE | | | | | | | |
| 13453 | ALFONSO PEREZ | ADDRESS ON FILE | | | | | | | |
| 840449 | ALFONSO PEREZ ROMAN | HC 5 BOX 27441 | | | | UTUADO | PR | 00641-8697 | |
| 13454 | ALFONSO PEREZ, NAYAL | ADDRESS ON FILE | | | | | | | |
| 778656 | ALFONSO PEREZ, NAYAL | ADDRESS ON FILE | | | | | | | |
| 13455 | ALFONSO PINERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 605089 | ALFONSO PRATS LAZZARINI | EDIF EL CENTRO II STE 302 | | | | SAN JUAN | PR | 00918 | |
| 605088 | ALFONSO PRATS LAZZARINI | EDIF SAN ALBERTO OFIC 618 | 605 CALLE CONDADO | | | SAN JUAN | PR | 00907 | |
| 13456 | ALFONSO PUENTES, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 13457 | ALFONSO QUINONES VILA | ADDRESS ON FILE | | | | | | | |
| 605090 | ALFONSO R SANTOS HERNANDEZ | CONCORDIA | 557 PINARES VILLA | | | VEGA BAJA | PR | 00629 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778657 | ALFONSO RAMIREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 13458 | ALFONSO RAMIREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 851938 | ALFONSO RAMIREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 13459 | ALFONSO RAMIREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 13460 | ALFONSO RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 13461 | ALFONSO RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 13462 | ALFONSO RENTAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 605092 | ALFONSO REYES BATISTA | COND ANGELI TORRE 2 | APT 705 BO PALMAS | | | CATANO | PR | 00962 | |
| 605093 | ALFONSO REYES BOBE | ADDRESS ON FILE | | | | | | | |
| 13463 | ALFONSO REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605094 | ALFONSO RICO SANDWICH | URB SAN AGUSTIN LOCAL 27 MARGINAL | AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 605095 | ALFONSO RIVERA | HC 73 BOX 5188 | | | | NARANJITO | PR | 00719-9612 | |
| 605096 | ALFONSO RIVERA | URB LEVITTOWN | HY 51 CALLE PEDRO ARCILAGO | | | TOA BAJA | PR | 00949 | |
| 605097 | ALFONSO RIVERA CABRERA | P O BOX 1952 | | | | CAYEY | PR | 00737 | |
| 605098 | ALFONSO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 605099 | ALFONSO RIVERA FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 605100 | ALFONSO RIVERA LANAUSSE | 221 CALLE OZAMA | RIO PIEDRAS HEIGHTS | | | RIO PIEDRAS | PR | 00926 | |
| 13464 | ALFONSO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 605101 | ALFONSO RIVERA NIEVES | URB ALOMAR | K 23 CALLE M | | | LUQUILLO | PR | 00773 | |
| 605102 | ALFONSO RIVERA SOTO | EXT CAMPO ALEGRE | A35 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 13465 | ALFONSO RIVERA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 1726635 | Alfonso Rivera, Krisia E. | ADDRESS ON FILE | | | | | | | |
| 13467 | ALFONSO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 13469 | ALFONSO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 13468 | ALFONSO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 13470 | ALFONSO ROCHE, JAVIER I. | ADDRESS ON FILE | | | | | | | |
| 13471 | ALFONSO RODRIGUEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 13472 | ALFONSO RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 605103 | ALFONSO RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 605104 | ALFONSO RODRIGUEZ RAMOS | P O BOX 366878 | | | | SAN JUAN | PR | 00936-6878 | |
| 605105 | ALFONSO RODRIGUEZ RIVERA | RES JDNS SAN FERNANDO | 43 CALLE 13 | | | TOA BAJA | PR | 00954 | |
| 605106 | ALFONSO RODRIGUEZ RODRIGUEZ | 9 CALLE GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 | |
| 605107 | ALFONSO RODRIGUEZ SANCHEZ | BARRIADA LLUBERAS | BOX 10254 | | | YAUCO | PR | 00698 | |
| 13473 | ALFONSO RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 250080 | Alfonso Rodriguez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 13474 | Alfonso Rodriguez, Justo L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1791811 | ALFONSO ROLDAN, WILDA | ADDRESS ON FILE | | | | | | | |
| 778658 | ALFONSO ROLDAN, WILDA M. | ADDRESS ON FILE | | | | | | | |
| 605108 | ALFONSO ROLON MORALES | PO BOX 2059 | | | | AIBONITO | PR | 00705 | |
| 13475 | ALFONSO ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 13476 | ALFONSO RONDON BENITEZ | ADDRESS ON FILE | | | | | | | |
| 13477 | ALFONSO ROSADO MONTAZ | ADDRESS ON FILE | | | | | | | |
| 605025 | ALFONSO ROSARIO RAMOS | HC 2 BOX 5230 | | | | MOROVIS | PR | 00687 | |
| 13478 | ALFONSO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 13479 | ALFONSO RUIZ, DIOSA | ADDRESS ON FILE | | | | | | | |
| 605109 | ALFONSO SAEZ MALDONADO | HC 2 BOX 6566 | | | | ADJUNTAS | PR | 00601-9606 | |
| 605110 | ALFONSO SALAS | BONEVILLE MANOR | A 3-9 CALLE 43 | | | CAGUAS | PR | 00725 | |
| 605111 | ALFONSO SANABRIA COLON | HC 1 BOX 6021 | | | | SALINAS | PR | 00751-9735 | |
| 605112 | ALFONSO SANCHEZ MARTINEZ | PO BOX 19181 | | | | SAN JUAN | PR | 00910-1181 | |
| 13480 | ALFONSO SANCHEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 13481 | ALFONSO SANCHEZ, NOEL G. | ADDRESS ON FILE | | | | | | | |
| 605113 | ALFONSO SANTIAGO FEBUS | RR 02 BOX 7562 | | | | TOA ALTA | PR | 00953 | |
| 605114 | ALFONSO SANTIAGO GONZALEZ | PO BOX 142 | | | | JAYUYA | PR | 00664 | |
| 13482 | ALFONSO SEGARRA SPECIALIZED STEEL WORKS | CARR. 307 KM.0.6 | | | | CABO ROJO | PR | 00623 | |
| 13483 | ALFONSO SEGARRA VELEZ | ADDRESS ON FILE | | | | | | | |
| 13485 | ALFONSO SIMONPIETRI FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 13486 | Alfonso Taveras, Edilio | ADDRESS ON FILE | | | | | | | |
| 605115 | ALFONSO TORRE/ KINFOS CATERING | LEVITTOWN | CK11 CALLE DR. MORALES FERRER | | | TOA BAJA | PR | 00949 | |
| 605116 | ALFONSO TORRES /DBA/ TORRES CONTRUCTION | HC 2 BOX 5823 | | | | LARES | PR | 00669 | |
| 605117 | ALFONSO TORRES ACOSTA | URB PUNTO ORO | 0 3 CALLE 12 | | | PONCE | PR | 00731 | |
| 605118 | ALFONSO TORRES SILVA | URB VILLA COOPERATIVA | D 27 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 13487 | ALFONSO TORRES, SUE ELLEN | ADDRESS ON FILE | | | | | | | |
| 13488 | ALFONSO TORRES/ DALILA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 13489 | ALFONSO URBINA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 13490 | ALFONSO VALLE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 778659 | ALFONSO VALLE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1804930 | Alfonso Valle, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 13491 | ALFONSO VALLE, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1617120 | Alfonso Valle, Ruth | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605119 | ALFONSO VAZQUEZ BERRIOS | ASSMCA | | | | GURABO | PR | 00926-0000 | |
| 605120 | ALFONSO VAZQUEZ TORRES | PO BOX 300 | | | | VIEQUES | PR | 00765 | |
| 1768310 | Alfonso Vazquez, Elisabet | ADDRESS ON FILE | | | | | | | |
| 13492 | ALFONSO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 13493 | ALFONSO VAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 13494 | ALFONSO VAZQUEZ, SYLGRIN | ADDRESS ON FILE | | | | | | | |
| 13495 | Alfonso Vazquez, Sylgrin Marie | ADDRESS ON FILE | | | | | | | |
| 13496 | ALFONSO VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1869483 | Alfonso Vega, Alexis | ADDRESS ON FILE | | | | | | | |
| 605121 | ALFONSO VELEZ | PO BOX 690 | | | | ADJUNTAS | PR | 00601 | |
| 13497 | ALFONSO VICENTE CLASS | ADDRESS ON FILE | | | | | | | |
| 13498 | ALFONSO VIDRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 13499 | ALFONSO VIERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 605122 | ALFONSO VIRELLA ALBINO | URB VILLA ROSA II | 22 CALLE C | | | GUAYAMA | PR | 00784 | |
| 605123 | ALFONSO WONG MOY | SAN PATRICIO | APT 611 | | | GUAYNABO | PR | 00968 | |
| 13500 | ALFONSO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 13501 | ALFONSO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 13502 | ALFONSO, JULIO O | ADDRESS ON FILE | | | | | | | |
| 13503 | ALFONSO, RITA | ADDRESS ON FILE | | | | | | | |
| 13504 | ALFONSOROLDAN, WILDA M | ADDRESS ON FILE | | | | | | | |
| 13505 | ALFONZO BABILONIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 13506 | ALFONZO CHARDON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1846995 | Alfonzo Diaz, Osoaldo E. | ADDRESS ON FILE | | | | | | | |
| 13508 | ALFONZO FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2078691 | Alfonzo Garcia, Carmen Margarita | ADDRESS ON FILE | | | | | | | |
| 13510 | ALFONZO GONZALEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 13509 | ALFONZO GONZALEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 1984123 | Alfonzo Gonzalez, Marta M. | ADDRESS ON FILE | | | | | | | |
| 13511 | ALFONZO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 13512 | ALFONZO LOPEZ, ABDIER O. | ADDRESS ON FILE | | | | | | | |
| 13513 | ALFONZO LOPEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 778661 | ALFONZO LOPEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 13515 | ALFONZO MARRERO, PELEGRIN | ADDRESS ON FILE | | | | | | | |
| 13514 | Alfonzo Marrero, Pelegrin | ADDRESS ON FILE | | | | | | | |
| 13516 | ALFONZO NAVARRO CALCANO | ADDRESS ON FILE | | | | | | | |
| 13517 | ALFONZO REYES, DAGMARELIS | ADDRESS ON FILE | | | | | | | |
| 13518 | ALFONZO SARNELLI, PEDRO | ADDRESS ON FILE | | | | | | | |
| 13519 | ALFONZO VALLE, RUTH | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778662 | ALFONZO VAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 13520 | ALFONZO VAZQUEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 13521 | ALFONZO VELEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 13522 | ALFONZO ZAMOT, NILDA E | ADDRESS ON FILE | | | | | | | |
| 13523 | ALFORD RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 13524 | ALFRAN TRANSPORT INC | PO BOX 9435 | | | | CAGUAS | PR | 00726-9435 | |
| 605125 | ALFRED ADAMES SANTIAGO | PO BOX 37865 | | | | SAN JUAN | PR | 00937 | |
| 605126 | ALFRED CALDERON LAVAYEN | COND CONDADO DEL MAR | 1479 APTO 1111 | | | SAN JUAN | PR | 00907 | |
| 605127 | ALFRED CARO MORENO | ADDRESS ON FILE | | | | | | | |
| 13526 | ALFRED COTTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 13527 | ALFRED D HERGER INC | PO BOX 8607 FDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| 13528 | ALFRED D HERGER PH D | ADDRESS ON FILE | | | | | | | |
| 13529 | ALFRED D HERGER PH D | ADDRESS ON FILE | | | | | | | |
| 840450 | ALFRED D HERGER TRAVERSO | FERNANDEZ JUNCOS STA | BOX 8607 | | | SAN JUAN | PR | 00910 | |
| 605128 | ALFRED DIAZ MELENDEZ | 85 ALTS DE CIBUCO | | | | COROZAL | PR | 00783 | |
| 605129 | ALFRED G CORTES NAVEDO | PARCELAS FALU | 332 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 605130 | ALFRED GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 13530 | ALFRED GROSSEN FRAUCHIGER | ADDRESS ON FILE | | | | | | | |
| 13531 | ALFRED GROSSEN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 605131 | ALFRED I DUPONT HOSPITAL | PO BOX 404016 | | | | ATLANTA | GA | 30384-4016 | |
| 13532 | ALFRED J OJEDA VEGA | ADDRESS ON FILE | | | | | | | |
| 605132 | ALFRED LARACUENTE ALVAREZ | BO CANALIZO | HC 2 BOX 6719 | | | JAYUYA | PR | 00664-9606 | |
| 13533 | ALFRED LIND PINTO | ADDRESS ON FILE | | | | | | | |
| 605124 | ALFRED M LAWRENCE | URB FAJARDO GARDENS | H 580 CALLE HIGUERILLO | | | FAJARDO | PR | 00738 | |
| 605133 | ALFRED MARTINEZ MARTELL | 4 CALLEJON LOS MARTINEZ | | | | CABO ROJO | PR | 00623 | |
| 1990304 | ALFRED RAMIEREZ DE ARELLANO AND GEORGINA PAREDES | ADDRESS ON FILE | | | | | | | |
| 13534 | ALFRED RAMIREZ DE ARELLANO DEL VALLE | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON STE 17 | | | SAN JUAN | PR | 00907-3207 | |
| 605134 | ALFRED TORRES ORTIZ | 800 PALISADE 2204 | | | | FT LEE | NJ | 07024 | |
| 13535 | ALFRED VELAZGUEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 13536 | ALFRED VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 13537 | ALFRED, CHARLES | ADDRESS ON FILE | | | | | | | |
| 605137 | ALFREDO A APONTE RIVERA | PO BOX 767 | | | | NAGUABO | PR | 00718 | |
| 605138 | ALFREDO A LOPEZ FLORES | STA CLARA | 155 AVE FAGOT | | | PONCE | PR | 00731 | |
| 605139 | ALFREDO A RIOS NAZARIO | 18 CALLE JOSE DE DIEGO | | | | GUAYNABO | PR | 00969 | |
| 13538 | ALFREDO A ROLDAN LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840451 | ALFREDO ACEVEDO ALVAREZ | BO BORINQUEN SECTOR PLAYUELA | BOX 2244 | | | AGUADILLA | PR | 00603 | |
| 13539 | ALFREDO ACEVEDO CRUZ | ACEVEDO CRUZ, ALFREDO | PO BOX 93 | | | JUANA DÍAZ | PR | 00795 | |
| 13540 | ALFREDO ACOSTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 605141 | ALFREDO AGRETO SANCHEZ | BO PARIS | 100 CALLE BETANCES | | | MAYAGUEZ | PR | 00680-5444 | |
| 13541 | ALFREDO ALBALADEJO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 605142 | ALFREDO ALBALADEJO MARTINEZ | BO OBRERO STATION | BOX 7411 | | | SAN JUAN | PR | 00916 | |
| 2174594 | ALFREDO ALEJANDRO ORTEGA | CALLE 10 Z-9 | EXT. VILLA RICA | | | BAYAMON | PR | 00959 | |
| 13542 | ALFREDO ALEJANDRO ORTEGA | EXT VILLA RICA | Z9 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 605143 | ALFREDO ALEJANDRO ORTEGA | URB SANTA ROSA 23 19 | CALLE 18 | | | BAYAMON | PR | 00959 | |
| 605144 | ALFREDO ALVARADO LOPEZ | COMUNIDAD CHUM CHIN | SOLAR 607 | | | GUAYAMA | PR | 00864 | |
| 605145 | ALFREDO ALVAREZ AVILA | RR 4 BOX 717 | | | | BAYAMON | PR | 00956 | |
| 840452 | ALFREDO ALVAREZ IBAÑEZ | VILLAS DEL PILAR | B8 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 605147 | ALFREDO ALVAREZ LE HARDY | ADDRESS ON FILE | | | | | | | |
| 605146 | ALFREDO ALVAREZ LE HARDY | ADDRESS ON FILE | | | | | | | |
| 605149 | ALFREDO ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 605148 | ALFREDO ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 13543 | ALFREDO ALVIRA MOLERO | ADDRESS ON FILE | | | | | | | |
| 13544 | ALFREDO AMY TORRES | ADDRESS ON FILE | | | | | | | |
| 605150 | ALFREDO ANAYA LUGO | URB SANTIAGO APT 134 | | | | LOIZA | PR | 00772 | |
| 605151 | ALFREDO ANDINO CARMONA | PO BOX 321 | SABANA SECA | | | TOA ALTA | PR | 00952 | |
| 13545 | ALFREDO APONTE CORDOVA | ADDRESS ON FILE | | | | | | | |
| 840453 | ALFREDO APONTE LABOY | BO TEJAS SEC VALERIO VELAZQUEZ | HC 2 BOX 7219 | | | YABUCOA | PR | 00767 | |
| 605152 | ALFREDO APONTE LABOY | HC - 2 BOX 7219 | | | | YABUCOA | PR | 00767 | |
| 605153 | ALFREDO ARCELAY TORO | ADDRESS ON FILE | | | | | | | |
| 605154 | ALFREDO ARCHILLA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 605155 | ALFREDO ARROYO MATIAS | P O BOX 26 | | | | SABANA SECA | PR | 00952 | |
| 605156 | ALFREDO ATILANO GONZALEZ | CALLE FRANCISCO M CINTRON | | | | SALINAS | PR | 00751 | |
| 605157 | ALFREDO ATKINSON INC | PUERTO NUEVO NORTE | 1165 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 605158 | ALFREDO AUTO PARTS | URB CUIDAD JARDIN 11 | 129 CALLE BROMEL | | | TOA ALTA | PR | 00953 | |
| 605159 | ALFREDO AUTO PARTS | URB MIRAFLORES | 11 CALLE 33 BLOQUE 27 | | | BAYAMON | PR | 00957 | |
| 13546 | ALFREDO AUTO PARTS INC | AVE LOS DOMINICOS #11 | URB MIRAFLORES | | | BAYAMON | PR | 00957 | |
| 13547 | ALFREDO AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 605160 | ALFREDO BADILLO RIOS | ADDRESS ON FILE | | | | | | | |
| 605161 | ALFREDO BAEZ ORTIZ | RES ANTULIO LOPEZ | EDIF APT 38 | | | JUNCOS | PR | 00777 | |
| 605162 | ALFREDO BAEZ RIVERA | RR 11 BOX 10055 | | | | BAYAMON | PR | 00956 | |
| 13548 | Alfredo Baez Sanchez | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13549 | ALFREDO BARRIENTOS GAYOSO | ADDRESS ON FILE | | | | | | | |
| 13550 | ALFREDO BEAUCHAMP/ FONROCHE ENERGY | ADDRESS ON FILE | | | | | | | |
| 605163 | ALFREDO BELTRAN ROSARIO | RR 01 BOX 1622 | | | | MANATI | PR | 00674 | |
| 13551 | ALFREDO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 13552 | ALFREDO BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 605165 | ALFREDO BERRIOS PEREZ | COND PORTAL DE LA REINA | 1306 AVE MONTE CARLO APT 253 | | | SAN JUAN | PR | 00924 | |
| 605166 | ALFREDO BINET ZAPATA | RES LAS MARGARITAS | EDIFICIO 27 APT 361 | | | SAN JUAN | PR | 00915 | |
| 840454 | ALFREDO BONILLA RODRIGUEZ | URB JARDINES DEL CARIBE | 119 CALLE 20 | | | PONCE | PR | 00728 | |
| 605167 | ALFREDO BORY BARRIO | ADDRESS ON FILE | | | | | | | |
| 605168 | ALFREDO BOUSQUET ALMA | ADDRESS ON FILE | | | | | | | |
| 605169 | ALFREDO BOUSQUET COLON | ADDRESS ON FILE | | | | | | | |
| 13553 | ALFREDO BRAVO BERIO | ADDRESS ON FILE | | | | | | | |
| 605170 | ALFREDO BRAVO COLON | AVE TITO CASTRO 609 102 PMB 222 | | | | PONCE | PR | 00716-2232 | |
| 13554 | ALFREDO BURGOS BENITEZ | ADDRESS ON FILE | | | | | | | |
| 605171 | ALFREDO CABALLERO SERRANO | BARRIO MAGUEYES CALLE #89 | BUZON #1 | | | BARCELONETA | PR | 00617 | |
| 605172 | ALFREDO CABAN DE JESUS | PO BOX 14623 | | | | MOCA | PR | 00676 | |
| 605173 | ALFREDO CABRERA | ADDRESS ON FILE | | | | | | | |
| 13555 | ALFREDO CALDERON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 605174 | ALFREDO CALDERON SERRANO | URB BALDRICH | 227 CALLE DR A STAHL | | | SAN JUAN | PR | 00918 | |
| 13556 | ALFREDO CAMACHO PEREZ | ADDRESS ON FILE | | | | | | | |
| 605175 | ALFREDO CAMACHO ROSADO | BO SALTO ABAJO | CARR 123 KM 56 5 | | | UTUADO | PR | 00641 | |
| 605176 | ALFREDO CAMACHO ROSADO | HC-02 BOX 6661 | | | | UTUADO | PR | 00641 | |
| 13557 | ALFREDO CANDELARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 605177 | ALFREDO CARABALLO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 13558 | ALFREDO CARDONA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 13559 | ALFREDO CARDONA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 605178 | ALFREDO CARMONA BELTRAN | PO BOX 237 | | | | TOA BAJA | PR | 00952 | |
| 605179 | ALFREDO CARRASQUILLO RAMIREZ | URB. TERRALINDA | 4 CALLE BARCELONA | | | CAGUAS | PR | 00727 | |
| 605180 | ALFREDO CARRASQUILLO VILLARAN | BO QUEBRADA SECA | 6278 CL 18 | | | CEIBA | PR | 00735 | |
| 13560 | ALFREDO CARRERAS DENIS | ADDRESS ON FILE | | | | | | | |
| 13561 | ALFREDO CARRERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 13562 | ALFREDO CARRION ORLANDI | ADDRESS ON FILE | | | | | | | |
| 13563 | ALFREDO CARRION PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 605181 | ALFREDO CASTA VELEZ | FOREST HILLS | J 4 CALLE 1 | | | BAYAMON | PR | 00619 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 605182 | ALFREDO CASTA VELEZ | PO BOX 34127 | | | | FORT BUCHANAN | PR | 00934 | |
| 13564 | ALFREDO CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 605183 | ALFREDO CASTRO MESA | P O BOX 10198 | | | | SAN JUAN | PR | 00922 | |
| 13565 | ALFREDO CINTRON SANTANA | ADDRESS ON FILE | | | | | | | |
| 605184 | ALFREDO COLLAZO MARQUEZ | PMB 1214 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 605185 | ALFREDO COLLAZO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 605186 | ALFREDO COLON ALICEA | BDA NUEVA | 17 CALLE B | | | CAYEY | PR | 00736 | |
| 13566 | ALFREDO COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 13567 | ALFREDO COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 605187 | ALFREDO COLON MELENDEZ | HC 15001 CALLE BARRERIA | | | | SABANA SECA | PR | 00952 | |
| 605188 | ALFREDO COLON RIVAS | BO HIGUILLAR 572 | ARENAL CALLE 17 | | | DORADO | PR | 00646 | |
| 605189 | ALFREDO CORDERO SANTANA | HC 91 BOX 8891 | | | | VEGA ALTA | PR | 00692 | |
| 13568 | ALFREDO CORREA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 13569 | ALFREDO CORTES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 605190 | ALFREDO COTTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 13570 | ALFREDO COTTON | ADDRESS ON FILE | | | | | | | |
| 605192 | ALFREDO CROOPE SANTIAGO | P.O. BOX 105 | | | | SAN JUAN | PR | 00902-0105 | |
| 605193 | ALFREDO CRUZ AGUILAR | HC 1 BOX 4245 | | | | HATILLO | PR | 00659 | |
| 605194 | ALFREDO CRUZ CHICO / MUEBLES PTO RICO | HC 01 BOX 7403 | | | | LUQUILLO | PR | 00773 | |
| 605195 | ALFREDO CRUZ DIAZ | HC 01 BOX 7366 | | | | LAS PIEDRAS | PR | 00771 | |
| 605196 | ALFREDO CRUZ MIRANDA | LOMAS VERDES CALLE II | BUZON 48 RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 605197 | ALFREDO CRUZ RESTO | SAN CLAUDIO MAIL STATION | PO BOX 262 | | | SAN JUAN | PR | 00926 | |
| 605198 | ALFREDO CRUZ RIVERA | URB PUERTO NUEVO | 651 CALLE CREMONA | | | SAN JUAN | PR | 00920 | |
| 1657655 | Alfredo Cruz Santana, Yanairis I. Cruz Polanco | ADDRESS ON FILE | | | | | | | |
| 13571 | ALFREDO CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13572 | ALFREDO CUADRADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 605199 | ALFREDO CUBANO MONTALVO | PO BOX 569 | | | | SAN SEBASTIAN | PR | 00685 | |
| 13573 | ALFREDO D PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605200 | ALFREDO D. COLON ARCHILLA | PARK GARDENS | 18 CALLE ACADIA | | | RIO PIEDRAS | PR | 00926 | |
| 13574 | ALFREDO DE LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| 605201 | ALFREDO DE LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| 13575 | ALFREDO DE QUESADA BANGO | ADDRESS ON FILE | | | | | | | |
| 605202 | ALFREDO DEL PRADO SALIVA | ADDRESS ON FILE | | | | | | | |
| 605204 | ALFREDO DEL VALLE FIGUEROA | URB LOMAS DE CAROLINA | 52 CALLE CERRA TAITA | | | CAROLINA | PR | 00987 | |
| 605203 | ALFREDO DEL VALLE FIGUEROA | URB VILLA FONTANA | 4KS 8 VIA 49 | | | CAROLINA | PR | 00983 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605205 | ALFREDO DELGADO LLANTIN | PASEO DULCE MAR | 1472 LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 13576 | ALFREDO DELGADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 13577 | ALFREDO DELGADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 605206 | ALFREDO DIAZ COTTO | PO BOX 519 | | | | TOA BAJA | PR | 00951 | |
| 605207 | ALFREDO DIAZ FUENTES | PO BOX 492 | | | | OROCOVIS | PR | 00720 | |
| 13578 | ALFREDO DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 605208 | ALFREDO DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 13579 | ALFREDO DIAZ MARZAN | ADDRESS ON FILE | | | | | | | |
| 13580 | ALFREDO DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 605209 | ALFREDO DIAZ SANTOS | HC 01 BOX 7207 | | | | TOA BAJA | PR | 00949 | |
| 605210 | ALFREDO DIAZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 13581 | ALFREDO DIAZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 605211 | ALFREDO DOMENECH | PO BOX 52 | | | | BARCELONETA | PR | 00617 | |
| 13582 | ALFREDO DOMINGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 605212 | ALFREDO DROUYN MORENO | PO BOX 10367 | | | | SAN JUAN | PR | 00922 | |
| 605213 | ALFREDO E DELGADO RIVAS | 2107 VILLA SANTA | | | | CANOVANAS | PR | 00729 | |
| 605214 | ALFREDO E GARCIA SANCHEZ | PO BOX 7004 | | | | SAN JUAN | PR | 00916 | |
| 13583 | ALFREDO E GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 605215 | ALFREDO E HERNANDEZ PABON | COND GALLARDO GARDENS | EDIF B APT 4 | | | GUAYNABO | PR | 00966 | |
| 13584 | ALFREDO E MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 13585 | ALFREDO E MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 13586 | ALFREDO E SANTONI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 13587 | ALFREDO E TOLEDO ROSA | ADDRESS ON FILE | | | | | | | |
| 13588 | ALFREDO E VELEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 13589 | ALFREDO ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605216 | ALFREDO ESCALERA | ADDRESS ON FILE | | | | | | | |
| 13590 | ALFREDO ESCALERA A/C SRA CARMEN D AVILES | ADDRESS ON FILE | | | | | | | |
| 13591 | ALFREDO ESQUILIN ROBLES | ADDRESS ON FILE | | | | | | | |
| 605217 | ALFREDO ESTEVES RODRIGUEZ | P O BOX 1402 | | | | CAGUAS | PR | 00726 | |
| 605218 | ALFREDO ESTEVES RODRIGUEZ | URB EL PLANTIO | H 24 A CALLE NOGAL | | | TOA BAJA | PR | 00949 | |
| 13592 | ALFREDO F RAMIREZ Y ADELA C RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 13593 | ALFREDO FABERY TORRES | ADDRESS ON FILE | | | | | | | |
| 605219 | ALFREDO FELICIANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 840455 | ALFREDO FERNANDEZ MARTINEZ | FERNANDEZ JUNCOS STATION | PO BOX 11750 | | | SAN JUAN | PR | 00910-1750 | |
| 605220 | ALFREDO FERRAO | PO BOX 949060 | | | | VEGA BAJA | PR | 00694 | |
| 13594 | ALFREDO FERRER PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605221 | ALFREDO FERRER ZAPATA | BO PUEBLO NUEVO K 9 | | | | CABO ROJO | PR | 00623 | |
| 605222 | ALFREDO FIGUEROA A/C ALFREDO FIGUEROA | REPARTO SEVILLA | 921 CALLE VERDI | | | SAN JUAN | PR | 00924 | |
| 605223 | ALFREDO FIGUEROA CRUZ | PO BOX 354 | | | | FLORIDA | PR | 00740 | |
| 605224 | ALFREDO FIGUEROA PAGAN | URB VILLA FONTANA | VIA 51 A D S 9 | | | CAROLINA | PR | 00983 | |
| 605225 | ALFREDO FIGUEROA RAMOS | RR 01 BOX 16580 | | | | TOA ALTA | PR | 00953 | |
| 13595 | ALFREDO FIGUEROA RESTO | ADDRESS ON FILE | | | | | | | |
| 605226 | ALFREDO FIGUEROA RIVERA | URB BAIROA | AL 14 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 13596 | ALFREDO FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 13597 | ALFREDO FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 13598 | ALFREDO FINALE CARDENAS | ADDRESS ON FILE | | | | | | | |
| 605227 | ALFREDO FIRPI INC | MSC 838 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 605228 | ALFREDO FLORES CINTRON | BO SAINT JUST | 33 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 13599 | ALFREDO FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 13600 | ALFREDO FONT CRUZ | ADDRESS ON FILE | | | | | | | |
| 13601 | ALFREDO FORTIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 13602 | ALFREDO FRESSE ROJAS | ADDRESS ON FILE | | | | | | | |
| 605229 | ALFREDO FRESSE ROJAS | ADDRESS ON FILE | | | | | | | |
| 13603 | ALFREDO FUENTES SOSA | ADDRESS ON FILE | | | | | | | |
| 605230 | ALFREDO FUENTES SOTO | COND LOS ALMENDROS PLAZA 701 | CALLE EIDER APT 802-1 | | | SAN JUAN | PR | 00924 | |
| 13604 | ALFREDO G GARRIGA CASIANO | ADDRESS ON FILE | | | | | | | |
| 605231 | ALFREDO GARCIA / DORIS GARCIA | Y ALFREDO GARCIA | RIO HONDO II AE 16 RIO HUMACAO | | | BAYAMON | PR | 00961 | |
| 13605 | ALFREDO GARCIA GARAMENDI | ADDRESS ON FILE | | | | | | | |
| 13606 | ALFREDO GARCIA Y WILMA BORDOY | ADDRESS ON FILE | | | | | | | |
| 605232 | ALFREDO GARNIER OJEDA | PO BOX 118 | | | | CABO ROJO | PR | 00623-0118 | |
| 13607 | ALFREDO GARRIGA CASIANO | ADDRESS ON FILE | | | | | | | |
| 605233 | ALFREDO GOMEZ RAMOS | URB SIERRA BAYAMON 43-8 CALLE 39 | | | | BAYAMON | PR | 00961 | |
| 605234 | ALFREDO GONZALEZ | 46 URB LAS FLORES | | | | BARRANQUITAS | PR | 00794 | |
| 605235 | ALFREDO GONZALEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 13608 | ALFREDO GONZALEZ | P.O. BOX 2537 | | | | GUAYNABO | PR | 00970 | |
| 605236 | ALFREDO GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 605237 | ALFREDO GONZALEZ ALICEA | VILLA HUMACAO | C/13 L-17 | | | HUMACAO | PR | 00791 | |
| 13609 | ALFREDO GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605238 | ALFREDO GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 605239 | ALFREDO GONZALEZ DEL RIO | HC 01 BOX 3128 | | | | MOROVIS | PR | 00687 | |
| 605240 | ALFREDO GONZALEZ FIGUEROA | PO BOX 1090 | | | | LARES | PR | 00669-1090 | |
| 605241 | ALFREDO GONZALEZ GOMEZ | HC 01 BOX 13836 | | | | AGUADILLA | PR | 00603 | |
| 13610 | ALFREDO GONZALEZ LANDRON | ADDRESS ON FILE | | | | | | | |
| 13611 | ALFREDO GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 605242 | ALFREDO GONZALEZ PEREZ | BO CARRIZALES | 12 CALLE A | | | HATILLO | PR | 00659 | |
| 605243 | ALFREDO GONZALEZ RUIZ | P O BOX 1090 | | | | LARES | PR | 00669 | |
| 13612 | ALFREDO GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 605244 | ALFREDO GONZALEZ VEGA | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00926 | |
| 605245 | ALFREDO GONZALEZ VICENTE INC | PO BOX 1312 | | | | SAN JUAN | PR | 00919 | |
| 605246 | ALFREDO GONZALEZ ZAMBRANA | 405 AVE ESMERALDA SUITE 2166 | | | | GUAYNABO | PR | 00969 | |
| 13613 | ALFREDO GOTAY CORDERO | ADDRESS ON FILE | | | | | | | |
| 13614 | ALFREDO GOTAY Y MARGARITA CORDERO | ADDRESS ON FILE | | | | | | | |
| 605247 | ALFREDO GUERRA PUJALS | URB PARKVILLE | G-27 CALLE MACKINLEY | | | GUAYNABO | PR | 00969 | |
| 605248 | ALFREDO GUILLET LORENZO | HC 02 BOX 6626 | | | | RINCON | PR | 00677 | |
| 605249 | ALFREDO GUINDIN GUINDIN | PO BOX 490 | | | | LAJAS | PR | 00667 | |
| 605250 | ALFREDO GUINDIN H/N/C HACIENDA GUINDIN | PO BOX 490 | | | | LAJAS | PR | 00667 | |
| 605251 | ALFREDO GUTIERREZ RIVERA | C 22 JARD DE BUBAO C 22 | | | | UTUADO | PR | 00641 | |
| 13615 | ALFREDO GUTIERREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 605252 | ALFREDO GUZMAN VISBAL | PO BOX 106 | | | | ARECIBO | PR | 00613-0106 | |
| 605253 | ALFREDO GUZMAN ZAMBRANA | PO BOX 314 | | | | VILLALBA | PR | 00766 | |
| 605254 | ALFREDO HAEUSSLER | URB SAN PATRICIO | 18 RIVERA FERRER | | | GUAYNABO | PR | 00968 | |
| 13616 | ALFREDO HERNANDEZ | PO BOX 5381 | AMELIA | | | CATANO | PR | 00963 | |
| 605255 | ALFREDO HERNANDEZ | RE CASTILLO | EDIF 11 APT 110 | | | SABANA GRANDE | PR | 00637 | |
| 605256 | ALFREDO HERNANDEZ ARROYO | URB GARDENIA | 68 CALLE VIOLETA | | | MANATI | PR | 00674 | |
| 605257 | ALFREDO HERNANDEZ HERNANDEZ | 6 BDA COREA | | | | VEGA ALTA | PR | 00692-7083 | |
| 13617 | ALFREDO HERNANDEZ MASSANET | ADDRESS ON FILE | | | | | | | |
| 13618 | ALFREDO HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 605258 | ALFREDO HERNANDEZ NEGRON | HC 59 BOX 5914 | | | | AGUADA | PR | 00602-9649 | |
| 605259 | ALFREDO HERNANDEZ SALAZAR | PO BOX 2222 | | | | FAJARDO | PR | 00738 | |
| 13619 | ALFREDO HERNANDEZ VERA | ADDRESS ON FILE | | | | | | | |
| 605260 | ALFREDO HIRALDO SANTANA | URB JOSE SEVERO QUININEZ | 143 CALLE 2 B | | | CAROLINA | PR | 00985 | |
| 605261 | ALFREDO I MOLINARI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605262 | ALFREDO IGARTUA ALDARONDO | HC 1 BOX 10302 | BO CAMASEYES | | | AGUADILLA | PR | 00603 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13620 | ALFREDO IRIZARRI NUNEZ | ADDRESS ON FILE | | | | | | | |
| 605263 | ALFREDO IRIZARRY ACEVEDO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 13621 | ALFREDO IRIZARRY CASTILLO | ADDRESS ON FILE | | | | | | | |
| 13622 | ALFREDO IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 605264 | ALFREDO IRIZARRY MARTELL | 7 CAMINO RUBEN MAS | | | | MAYAGUEZ | PR | 00680-2132 | |
| 13624 | ALFREDO J DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 605265 | ALFREDO J DURAN REINOSO | VILLAS DE LEVITTOWN | A21 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 605266 | ALFREDO J FERNANDEZ | PO BOX 366024 | | | | SAN JUAN | PR | 00936 | |
| 13625 | ALFREDO J LOPEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 605267 | ALFREDO J MATOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 605268 | ALFREDO J MORALES RODRIGUEZ | HC 73 BOX 4885 | | | | NARANJITO | PR | 00719 | |
| 13626 | ALFREDO J ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 13627 | ALFREDO J OSORIO APONTE / YESENIA APONTE | ADDRESS ON FILE | | | | | | | |
| 13628 | ALFREDO J TOLEDO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 605269 | ALFREDO J VAZQUEZ RODRIGUEZ | 6118 SUNNYVALE DR | | | | ORLANDO | FL | 32822 | |
| 13629 | ALFREDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 605270 | ALFREDO JIMENEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 605271 | ALFREDO L DONES RODRIGUEZ | PO BOX 9021372 | | | | SAN JUAN | PR | 00902-1372 | |
| 605272 | ALFREDO L ESCALERA NAVARRO | URB VILLAMAR | 178 CALLE 5 | | | CAROLINA | PR | 00979 | |
| 605273 | ALFREDO L GOMEZ YORDAN | AVE WINSTON CHURCHILL | PMB 418 138 | | | SAN JUAN | PR | 00926-6023 | |
| 13630 | ALFREDO L IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 840456 | ALFREDO L PEREZ PEREZ | PO BOX 4298 | | | | AGUADILL | PR | 00605 | |
| 1558252 | ALFREDO L SUAREZ RAMIREZ & FRANCES M. SERRALLES NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 1558252 | ALFREDO L SUAREZ RAMIREZ & FRANCES M. SERRALLES NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 13632 | ALFREDO LAMELA CHAVES | ADDRESS ON FILE | | | | | | | |
| 605274 | ALFREDO LARRIEGUIS RIOS | BDA VENEZUELA | 1201 CALLE BRAMBOUGH | | | SAN JUAN | PR | 00926 | |
| 605275 | ALFREDO LEBRON PEREZ | PO BOX 3352 | | | | RIO GRANDE | PR | 00745 | |
| 13633 | ALFREDO LEGUILLU LOPEZ | ADDRESS ON FILE | | | | | | | |
| 605276 | ALFREDO LEON GRULBE | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 605277 | ALFREDO LEON LICIER | URB LOMA ALTA | C 31 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 605278 | ALFREDO LEON LOPEZ | LOIZA VALLEY | V 815 CROTON | | | CANOVANAS | PR | 00729 | |
| 13634 | ALFREDO LEON SANTOS | ADDRESS ON FILE | | | | | | | |
| 605279 | ALFREDO LEON SANTOS | ADDRESS ON FILE | | | | | | | |
| 13635 | ALFREDO LOPEZ BADILLO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605280 | ALFREDO LOPEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 13636 | ALFREDO LOPEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 605281 | ALFREDO LOPEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 605282 | ALFREDO LOPEZ CASTRO | 1071 ELDER AVE APTO 5-E | | | | BRONX N. Y. | NY | 10472 | |
| 13637 | ALFREDO LOPEZ GARAY | ADDRESS ON FILE | | | | | | | |
| 13638 | ALFREDO LOPEZ GARAY / EQUILATERO | ADDRESS ON FILE | | | | | | | |
| 605283 | ALFREDO LOPEZ MALAVE | PO BOX 55 | | | | LAS PIEDRAS | PR | 00771 | |
| 13639 | ALFREDO LOPEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 605284 | ALFREDO LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 13640 | ALFREDO LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 605285 | ALFREDO LOPEZ SOMOLINOS | P O BOX 301 | | | | SAN JUAN | PR | 00907 | |
| 13641 | ALFREDO LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 13642 | ALFREDO LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 605286 | ALFREDO LORENZO DIAZ | ADDRESS ON FILE | | | | | | | |
| 605287 | ALFREDO LUCIANO LUGO | PO BOX 2899 | | | | BAYAMON | PR | 00960 | |
| 13643 | ALFREDO LUGO CARLO | ADDRESS ON FILE | | | | | | | |
| 13644 | ALFREDO LUGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 13645 | ALFREDO LUGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 13646 | ALFREDO LUIS PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 605288 | ALFREDO M SANTIAGO VALLADARES | URB TORRIMAR | 1524 CALLE GRANADA | | | GUAYNABO | PR | 00966 | |
| 13647 | ALFREDO MADERA CARABALLO & | ADDRESS ON FILE | | | | | | | |
| 605289 | ALFREDO MAISONET NOA | 78 CA CARR SAN JOSE | | | | MANATI | PR | 00674 | |
| 605290 | ALFREDO MALAVE | ADDRESS ON FILE | | | | | | | |
| 13648 | ALFREDO MALAVE | ADDRESS ON FILE | | | | | | | |
| 605291 | ALFREDO MALAVE FRANCO | URB EL CONQUISTADOR | K 4 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 13649 | ALFREDO MALDONADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 605292 | ALFREDO MALDONADO RESTO | PO BOX 1514 | | | | VEGA BAJA | PR | 00694-1514 | |
| 605293 | ALFREDO MANGUAL CARRERO | URB BUENAVENTURA 7004 | CALLE BEGONIA | | | MAYAGUEZ | PR | 00682 | |
| 605294 | ALFREDO MARIN CARLE | 5409 LESLIC DRIVE | | | | MUNLIE | IL | 47304 | |
| 605295 | ALFREDO MARQUEZ ABRIL | SANTIAGO IGLESIAS | 1400 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00921 | |
| 13650 | ALFREDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 605296 | ALFREDO MARTINEZ BARROS | URB LADEROS DE PALMA REAL | W7 26 CALLE B GRACIAN EL SENORIAL | | | SAN JUAN | PR | 00926-0000 | |
| 13651 | ALFREDO MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 605297 | ALFREDO MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605298 | ALFREDO MARTINEZ DIAZ | PO BOX 1026 | | | | SABANA SECA | PR | 00952 | |
| 605299 | ALFREDO MARTINEZ FERRER | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | PO BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 605300 | ALFREDO MARTINEZ GUZMAN | URB VISTA AZUL | R 17 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 605301 | ALFREDO MARTINEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 13652 | ALFREDO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 13653 | ALFREDO MARTINEZ-ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 605302 | ALFREDO MASAS CRUZ | PO BOX 2940 | | | | JUNCOS | PR | 00777 | |
| 13654 | ALFREDO MATOS ZAPATA | ADDRESS ON FILE | | | | | | | |
| 605303 | ALFREDO MEDIAVILLA RAMOS | 1 CALLE LAS MERCEDES | | | | COROZAL | PR | 00783 | |
| 605304 | ALFREDO MEDINA | ADDRESS ON FILE | | | | | | | |
| 605305 | ALFREDO MEJIAS AROCHO | BO MORA | 14 RUTA 474 | | | ISABELA | PR | 00662 | |
| 13655 | ALFREDO MEJIAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 605306 | ALFREDO MEJIAS Y LUISA M AROCHO | ADDRESS ON FILE | | | | | | | |
| 605307 | ALFREDO MENDEZ CABAN | PO BOX 2178 | | | | AGUADILLA | PR | 00603 | |
| 13656 | ALFREDO MENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 13657 | ALFREDO MENDEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 605308 | ALFREDO MENDEZ PABELLON | BOX 187 | | | | JUNCOS | PR | 00777 | |
| 605309 | ALFREDO MERCADO / HNC MERCADO MED SUPP | 104 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 13658 | ALFREDO MERCADO CRUZ | PO BOX 750 | | | | MANATI | PR | 00674 | |
| 605310 | ALFREDO MERCADO CRUZ | URB VILLA TELEDO | A 20 CALLE URPILA | | | ARECIBO | PR | 00612 | |
| 605311 | ALFREDO MERCADO ROMAN | P O BOX 1099 | | | | SABANA HOYOS | PR | 00688 | |
| 605312 | ALFREDO MERCADO TORRES | VILLA EL ENCANTO H-41 CALLE 7 | | | | JUANA DIAZ | PR | 00795 | |
| 13660 | ALFREDO MIRANDA APONTE | ADDRESS ON FILE | | | | | | | |
| 840457 | ALFREDO MIRANDA MAISONET | RR1 BOX 11986 | | | | MANATI | PR | 00674 | |
| 605313 | ALFREDO MIRANDA VELEZ | 10160 CHESLTINT DRIVE | | | | ORLANDO | FL | 32187 | |
| 13661 | ALFREDO MIRANDA VELEZ | URB BRISAS DE CAMUY | C 26 | | | CAMUY | PR | 00627 | |
| 13662 | ALFREDO MOLINA MILLER | ADDRESS ON FILE | | | | | | | |
| 13663 | ALFREDO MONTALVO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 605314 | ALFREDO MONTALVO RIVERA | HC 05 BOX 50864 | | | | MAYAGUEZ | PR | 00680 | |
| 605315 | ALFREDO MONTALVO TOLEDO | PO BOX 8497 | | | | PONCE | PR | 00732 | |
| 605316 | ALFREDO MORALES CABAN | ADDRESS ON FILE | | | | | | | |
| 13664 | ALFREDO MORALES COLBERG | ADDRESS ON FILE | | | | | | | |
| 13665 | ALFREDO MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 605317 | ALFREDO MORALES ROMAN | HC 4 BOX 47595 | | | | MAYAGUEZ | PR | 00682 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605318 | ALFREDO MUJICA TORRES | MONTE CLARO | MQ 35 PLAZA 38 | | | BAYAMON | PR | 00961 | |
| 13666 | ALFREDO MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 13667 | ALFREDO NAVAS ONOFRE | ADDRESS ON FILE | | | | | | | |
| 13668 | ALFREDO NEGRON | ADDRESS ON FILE | | | | | | | |
| 13669 | ALFREDO NIEVES MORENO | ADDRESS ON FILE | | | | | | | |
| 13670 | ALFREDO NIEVES MORENO | ADDRESS ON FILE | | | | | | | |
| 13671 | ALFREDO NIEVES TORRES | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 13672 | ALFREDO NOBLE OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| 13673 | ALFREDO NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 605321 | ALFREDO OCASIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 605320 | ALFREDO OCASIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 605322 | ALFREDO OLIVENCIA PEREZ | PO BOX 11762 | | | | SAN JUAN | PR | 000922 | |
| 605323 | ALFREDO OLIVERA | HC 1 BOX 7967 | | | | GUAYANILLA | PR | 00656 | |
| 605324 | ALFREDO OLIVERAS VAZQUEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 13674 | ALFREDO OMAR CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 13675 | ALFREDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 605325 | ALFREDO ORTIZ ALMEDINA | PO BOX 16335 | | | | SAN JUAN | PR | 00908-6335 | |
| 605326 | ALFREDO ORTIZ ALMEDINA | PO BOX 366556 | | | | SAN JUAN | PR | 00936-6556 | |
| 605327 | ALFREDO ORTIZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 605328 | ALFREDO ORTIZ ORTIZ | EL TUQUE | 291 CALLE 4 | | | PONCE | PR | 00731 | |
| 13676 | ALFREDO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 13677 | ALFREDO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 605329 | ALFREDO OSIRIS AMARANTE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 605330 | ALFREDO OTERO SANTIAGO | HC 01 BOX 3313 | | | | NARANJITO | PR | 00719-9714 | |
| 605331 | ALFREDO PADILLA CINTRON | FLAMINGO HILLS | CALLE 4-66 | | | BAYAMON | PR | 00957 | |
| 605332 | ALFREDO PADILLA DE RUIX | ADDRESS ON FILE | | | | | | | |
| 605333 | ALFREDO PADILLA TORRES | PO BOX 21048 | | | | SAN JUAN | PR | 00928-1048 | |
| 13678 | ALFREDO PAGAN ASTACIO | 24 MUNOZ RIVERA | | | | NAGUABO | PR | 00718 | |
| 605334 | ALFREDO PAGAN ASTACIO | REPARTO SANTIAGO B 22 | | | | NAGUABO | PR | 00718 | |
| 605335 | ALFREDO PAREDES MENDEZ | URB SAN MARTIN | 1352 CALLE W BUSH | | | SAN JUAN | PR | 00924 | |
| 13679 | ALFREDO PARRILLA COLON | ADDRESS ON FILE | | | | | | | |
| 13680 | ALFREDO PARRILLA CORCHADO | ADDRESS ON FILE | | | | | | | |
| 605336 | ALFREDO PASTRANA JEORGE | ADDRESS ON FILE | | | | | | | |
| 13681 | ALFREDO PENA OTERO | ADDRESS ON FILE | | | | | | | |
| 13682 | ALFREDO PENA PAGAN | ADDRESS ON FILE | | | | | | | |
| 13683 | ALFREDO PEREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 605337 | ALFREDO PEREZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 13684 | ALFREDO PEREZ CANABAL | 60 CALLE MEDITACION | | | | MAYAGUEZ | PR | 00681 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605339 | ALFREDO PEREZ CANABAL | BOX 1542 | | | | MAYAGUEZ | PR | 00618 | |
| 605338 | ALFREDO PEREZ CANABAL | PO BOX 1542 | | | | MAYAGUEZ | PR | 00681-1542 | |
| 605340 | ALFREDO PEREZ GALAN | PO BOX 1841 | | | | SAN SEBASTIAN | PR | 00685 | |
| 605341 | ALFREDO PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 605342 | ALFREDO PEREZ MARTINEZ | BO LAS PALMAS | BOX 1143 | | | UTUADO | PR | 00641 | |
| 13685 | ALFREDO PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 605343 | ALFREDO PEREZ MENDEZ | R-4 BUZON 264 | | | | ISABELA | PR | 00662 | |
| 605344 | ALFREDO PEREZ NIEVES | HC-03 BOX 20593 | | | | ARECIBO | PR | 00612 | |
| 13686 | ALFREDO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 605345 | ALFREDO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 605346 | ALFREDO PI¥EIRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 13687 | ALFREDO PINERO PEREIRA | ADDRESS ON FILE | | | | | | | |
| 13688 | ALFREDO POMALES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 605347 | ALFREDO QUILES TORRES | HC 01 BOX 6443 | | | | AGUAS BUENAS | PR | 00703 | |
| 13689 | ALFREDO QUINONES ALFREDO | ADDRESS ON FILE | | | | | | | |
| 13690 | ALFREDO QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 840458 | ALFREDO R DIAZ SONERA | RR 4 BOX 27738 | | | | TOA ALTA | PR | 00953 | |
| 605348 | ALFREDO R RODRIGUEZ | URB LAS LOMAS | 1595 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| 605349 | ALFREDO R ROLON NARVAEZ | HC 2 BOX 7605 | | | | COROZAL | PR | 00783 | |
| 605350 | ALFREDO RAMIREZ | 4411 LETO LAKE BLOD APT 106 | | | | TAMPA | FL | 33614 | |
| 13691 | ALFREDO RAMIREZ DE ARELLANO ESTATE | PO BOX 190476 | | | | SAN JUAN | PR | 00919 | |
| 13692 | ALFREDO RAMIREZ Y YADIRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 13693 | ALFREDO RAMON VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 13694 | ALFREDO RAMON VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 605351 | ALFREDO RAMOS GONZALEZ | REPTO MOTELLANO | B 24 CALLE A | | | CAYEY | PR | 00736 | |
| 605352 | ALFREDO RANGEL | ADDRESS ON FILE | | | | | | | |
| 13695 | ALFREDO RANGEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605353 | ALFREDO REYES GARCIA | RES RAMON ANTONINI | EDIF 58 APT 584 | | | SAN JUAN | PR | 00924 | |
| 605354 | ALFREDO REYES MERCADO | 13389 CALLE ARRECIFE | | | | MANATI | PR | 00674 | |
| 605355 | ALFREDO REYES MERCADO | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 13696 | ALFREDO REYES/DBA BEST PROMOTION & PRINT | MINI CENTRO LA NUEVA JAGUA | BO CAMARONES CARR 169 | | | GUAYNABO | PR | 00969 | |
| 605356 | ALFREDO RIOS AVILA | HC 3 BOX 10540 | | | | CAMUY | PR | 00627 | |
| 13697 | ALFREDO RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 605357 | ALFREDO RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 605358 | ALFREDO RIVERA BURGOS | P O BOX 2115 | | | | OROCOVIS | PR | 00720 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137260 | ALFREDO RIVERA DIAZ | ALFREDO RIVERA DIAZ | PO BOX 835 | | | GURABO | PR | 00778 | |
| 605359 | ALFREDO RIVERA DIAZ | PO BOX 835 | | | | GURABO | PR | 00778 | |
| 840459 | ALFREDO RIVERA DIAZ Y ANA L. BERRIOS MEDINA | PO BOX 835 | | | | GURABO | PR | 00778 | |
| 605135 | ALFREDO RIVERA GARCIA | PO BOX 162 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 605360 | ALFREDO RIVERA MARRERO | URB LAS LEANDRAS | E15 CALLE 13 | | | HUMACAO | PR | 00791 | |
| 840460 | ALFREDO RIVERA MENDOZA | PO BOX 9023736 | | | | SAN JUAN | PR | 00902-3736 | |
| 605362 | ALFREDO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 605363 | ALFREDO RIVERA MULERO | TOA ALTA HEIGHTS | CALLE 15 B 45 | | | TOA ALTA | PR | 00953 | |
| 840461 | ALFREDO RIVERA PEREZ | PO BOX 1685 | | | | AIBONITO | PR | 00705-1685 | |
| 13698 | ALFREDO RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 605364 | ALFREDO RIVERA SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 605365 | ALFREDO RIVERA SANCHEZ | PO BOX 992 | | | | SALINAS | PR | 00784 | |
| 605366 | ALFREDO RIVERA VELEZ | BO BALLAJA | 743 CARR 313 KM 7 | | | CABO ROJO | PR | 00623 | |
| 840462 | ALFREDO RIVERA VILLEGAS | HC 3 BOX 12785 | | | | CAROLINA | PR | 00987 | |
| 13699 | ALFREDO ROCHE ACOSTA | ADDRESS ON FILE | | | | | | | |
| 605367 | ALFREDO RODRIGUEZ | ENSENADA | 42 CALLE ROBERTO CLEMENTE | | | GUANICA | PR | 00647 | |
| 605368 | ALFREDO RODRIGUEZ | RR 03 BOX 10871 | | | | TOA ALTA | PR | 00953 | |
| 605369 | ALFREDO RODRIGUEZ | RR 3 BOX 10871 | | | | TOA ALTA | PR | 00953 | |
| 605370 | ALFREDO RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 605371 | ALFREDO RODRIGUEZ COLLAZO | HC 2 BOX 10457 | | | | LAS MARIAS | PR | 00670 | |
| 13700 | ALFREDO RODRIGUEZ CORA | ADDRESS ON FILE | | | | | | | |
| 605372 | ALFREDO RODRIGUEZ DIAZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 605373 | ALFREDO RODRIGUEZ FIGUEROA | PO BOX 1611 | | | | VEGA ALTA | PR | 00692 | |
| 13701 | ALFREDO RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 605375 | ALFREDO RODRIGUEZ MACHADO | PO BOX 191655 | | | | SAN JUAN | PR | 00919 | |
| 13702 | ALFREDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 13703 | ALFREDO RODRIGUEZ ORTIZ | H C 03 BOX 12039 | | | | JUANA DIAZ | PR | 00795 | |
| 605376 | ALFREDO RODRIGUEZ ORTIZ | URB SANTA ROSA | 19 40 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 13704 | ALFREDO RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 605377 | ALFREDO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 13705 | ALFREDO RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 605378 | ALFREDO RODRIGUEZ VARGAS | 34 C/ FLORENCIO SANTIAGO SUITE 1 | | | | COAMO | PR | 00769 | |
| 13706 | ALFREDO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 605379 | ALFREDO RODRIGUEZ VIRELLA | PO BOX 1857 | | | | COROZAL | PR | 00783 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605380 | ALFREDO ROJAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 605381 | ALFREDO ROLON BONILLA | 5 CALLE LAS PEREZ | | | | CAYEY | PR | 00736 | |
| 770516 | ALFREDO ROLON LOPEZ Y OTROS | GERMAN R. UFRET PEREZ | CAPITOL CENTER BUILDING | SOUTH TOWER SUITE 305 | 329 ARTERIAL HOSTOS AVE | SAN JUAN | PR | 00918-1476 | |
| 13707 | ALFREDO ROLON LOPEZ Y OTROS | JULIO E. TORRES | PO BOX 1387 | | | AIBONITO | PR | 00705 | |
| 605382 | ALFREDO ROMAN CORREA | HC 1 BOX 9022 | | | | CANOVANAS | PR | 00729 | |
| 13708 | ALFREDO ROMERO AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 13709 | ALFREDO ROMERO AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 13710 | ALFREDO ROMERO BRAVO | ADDRESS ON FILE | | | | | | | |
| 840463 | ALFREDO ROMERO NIEVES | VILLA DE SAN ANTON | H13 CALLE LUIS VIGO | | | CAROLINA | PR | 00987-6808 | |
| 605383 | ALFREDO ROQUE MELENDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 13711 | ALFREDO ROSA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 605384 | ALFREDO ROSA MERCADO | HC 67 BOX 13310 | | | | BAYAMON | PR | 00959 | |
| 13712 | ALFREDO ROSA VERA Y CARMENCITA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 13713 | ALFREDO ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 13714 | ALFREDO ROSARIO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 605385 | ALFREDO ROSARIO NEGRON | HC 1 BOX 5244 | | | | OROCOVIS | PR | 00720-9700 | |
| 605386 | ALFREDO RUIZ GONZALEZ | URB BUENAVENTURA NL 31 | CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00680 | |
| 13715 | ALFREDO RUIZ PEREZ Y ILEANA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 605387 | ALFREDO S RETAMAL GATICA | PO BOX 7979 | | | | PONCE | PR | 00732 | |
| 605388 | ALFREDO SAEZ COLLAZO | SIERRA BAYAMON | 27-10 CALLE 26 URB SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 605389 | ALFREDO SAEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 605390 | ALFREDO SANCHEZ CANDELARIA | HC 02 BOX 5635 | | | | BAJADERO | PR | 00616 | |
| 605391 | ALFREDO SANCHEZ DIAZ | EDF ALMENDRAS PLAZA TORRE 2 | APT 806 | | | SAN JUAN | PR | 00924 | |
| 605392 | ALFREDO SANCHEZ FIGUEROA | PO BOX 2014 | | | | ISABELA | PR | 00662 | |
| 605393 | ALFREDO SANCHEZ SUAREZ | BARRIADA ROOSEVELT | 161 CALLE JULIA AGOSTO | | | FAJARDO | PR | 00738 | |
| 605394 | ALFREDO SANTA ANA ARCARAZ | URB. COLINAS METROPOLITANA | TORITO ST. P-22 | | | GUAYNABO | PR | 00970 | |
| 605395 | ALFREDO SANTIAGO BERRIOS | BO FARALLON BZN 27710 | | | | CAYEY | PR | 00736 | |
| 13716 | ALFREDO SANTIAGO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 13717 | ALFREDO SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 13718 | ALFREDO SANTIAGO CORTES | ADDRESS ON FILE | | | | | | | |
| 605397 | ALFREDO SANTIAGO FEBO | PO BOX 21752 | | | | SAN JUAN | PR | 00931 | |
| 605396 | ALFREDO SANTIAGO FEBO | URB VILLA CAPRI | 5 CALLE SIRACUSA | | | SAN JUAN | PR | 00924 | |
| 13719 | ALFREDO SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605398 | ALFREDO SANTIAGO GARCIA | PO BOX 2275 | | | | GUAYNABO | PR | 00970 | |
| 13720 | ALFREDO SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 605399 | ALFREDO SANTIAGO MARRERO | PARC HILLS BROTHERS | 415 CALLE 23 | | | SAN JUAN | PR | 00928 | |
| 605400 | ALFREDO SANTIAGO OTERO | RR1 BOX 15033 | | | | OROCOVIS | PR | 00720 | |
| 605401 | ALFREDO SANTIAGO SAEZ | SECTOR LLANOS TUNA | CARR 103 BOX 551 | | | CABO ROJO | PR | 00623 | |
| 13721 | ALFREDO SANTIAGO SOLER | ADDRESS ON FILE | | | | | | | |
| 605402 | ALFREDO SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 605403 | ALFREDO SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 605404 | ALFREDO SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 605405 | ALFREDO SANYET MORALES | URB LOIZA VALLEY | E 218 CALLE GIRASOL | | | CANOVANAS | PR | 00729 | |
| 605406 | ALFREDO SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 13722 | ALFREDO SIERRA ALAMO | ADDRESS ON FILE | | | | | | | |
| 13724 | ALFREDO SIERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 13725 | ALFREDO SOLIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13726 | ALFREDO SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 13727 | ALFREDO SOTO TOMASINI | ADDRESS ON FILE | | | | | | | |
| 605407 | ALFREDO SUAREZ QUILES | 1106 TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 605408 | ALFREDO T ROSA MONCION | CAPARRA TERACES | 1227 CALLE 16SE | | | PUERTO NUEVO | PR | 00921 | |
| 13728 | ALFREDO TERRERO FERNANDEZ | CALLE AMAPOLA S 39 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 605409 | ALFREDO TERRERO FERNANDEZ | LOMAS VERDES | S 39 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 13729 | ALFREDO TIRADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 13730 | ALFREDO TIRADO LUGO | ADDRESS ON FILE | | | | | | | |
| 605410 | ALFREDO TOLEDO GONZALEZ | HC 04 BOX 17705 | | | | CAMUY | PR | 00627 | |
| 605411 | ALFREDO TOLEDO TOLEDO | PO BOX 843 | | | | MANATI | PR | 00674 | |
| 13731 | ALFREDO TOMAS BISOT | ADDRESS ON FILE | | | | | | | |
| 605136 | ALFREDO TORO SEDA | PO BOX 46 | | | | LAJAS | PR | 00667 | |
| 605412 | ALFREDO TORRALBAS LAUREL | E 4 CALLE VERSALLES | | | | BAYAMON | PR | 00959 | |
| 13732 | ALFREDO TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 605413 | ALFREDO TORRES BAEZ | VISTA DE SAN JUAN 600 | AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 605414 | ALFREDO TORRES CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 605416 | ALFREDO TORRES HERNANDEZ | PO BOX 78 | | | | HUMACAO | PR | 00792-0078 | |
| 605415 | ALFREDO TORRES HERNANDEZ | SECTOR BELLA VISTA | B 22 CALLE B | | | UTUADO | PR | 00641 | |
| 13733 | ALFREDO TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 13734 | ALFREDO TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 13735 | ALFREDO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 13736 | ALFREDO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 13737 | ALFREDO TUA CARMONA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605417 | ALFREDO TUA GONZALEZ | VILLAS DEL OESTE | D 7 13 SAGITARIO | | | MAYAGUEZ | PR | 00680 | |
| 605418 | ALFREDO ULISES PABON Y ROSA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 605419 | ALFREDO UMPIERRE PEREZ | CALLE ESTEBAN PADILLA | 60 E ALTOS | | | BAYAMON | PR | 00959 | |
| 13738 | ALFREDO VADELL SEGARRA | ADDRESS ON FILE | | | | | | | |
| 605420 | ALFREDO VALDES MORALES | HC 06 BOX 70748 | | | | CAGUAS | PR | 00725 | |
| 605421 | ALFREDO VALDES RAMOS | ADDRESS ON FILE | | | | | | | |
| 605422 | ALFREDO VALENTIN MARRERO | P O BOX 566 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 605423 | ALFREDO VALENTIN ORTIZ | P O BOX 395 | | | | SAN SEBASTIAN | PR | 00685 | |
| 605424 | ALFREDO VALENTIN SANTOS | HC 01 BOX 11632 | | | | SAN SEBASTIAN | PR | 00685 | |
| 605425 | ALFREDO VALENZUELA DE LOS SANTOS | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 605426 | ALFREDO VALLADARES MERCADO | HC 1 BOX 26110 | | | | CABO ROJO | PR | 00623 | |
| 13739 | ALFREDO VALLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 605427 | ALFREDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 605428 | ALFREDO VARGAS ALVARADO | HC 3 BOX 15265 | | | | JUANA DÖAZ | PR | 00795-9521 | |
| 13740 | ALFREDO VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 13741 | ALFREDO VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 605429 | ALFREDO VAZQUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 605430 | ALFREDO VAZQUEZ DIAZ | EXT LA ALAMEDA | E65 CALLE A | | | SAN JUAN | PR | 00926 | |
| 13742 | ALFREDO VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 13743 | ALFREDO VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 605431 | ALFREDO VAZQUEZ SANTANA | URB LEVITTOWN | FR 58 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 605432 | ALFREDO VAZQUEZ SIERRA | RES LAS CASAS | EDIF 34 APTO 401 | | | SAN JUAN | PR | 00915 | |
| 13744 | ALFREDO VAZQUEZ/ RAMONA GARCIA | ADDRESS ON FILE | | | | | | | |
| 605433 | ALFREDO VEGA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 13745 | ALFREDO VEGA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 13746 | ALFREDO VELAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 605434 | ALFREDO VELAZQUEZ RAMOS | HC 01 BOX 6617 | | | | LOIZA | PR | 00772 | |
| 605435 | ALFREDO VELAZQUEZ VELAZQUEZ | URB VILLAS CAROLINA | 87 15 CALLE 99 A | | | CAROLINA | PR | 00985 | |
| 605436 | ALFREDO VELEZ ACEVEDO | URB VALLE HERMOSO | R 16 CALLE CEDRO | | | HORMIGUEROS | PR | 00660 | |
| 13747 | ALFREDO VELEZ ACEVEDO | URB. VALLE HERMOSO | CALLE CEDRO R-16 | | | HORMIGUEROS | PR | 00660 | |
| 13748 | ALFREDO VELEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 605438 | ALFREDO VELEZ MARTI | URB VILLA CONTESSA | H21 CALLE KENT | | | BAYAMON | PR | 00956 | |
| 605439 | ALFREDO VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 13749 | ALFREDO VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13750 | ALFREDO VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 605440 | ALFREDO VELEZ TRUJILLO | URB RIO HONDO II | AN26 CALLE RIO MANATI | | | BAYAMON | PR | 00961 | |
| 605441 | ALFREDO VIDAL LOPEZ | 113 CALLE PADRE LAS CASAS | APT 605 | | | SAN JUAN | PR | 00918-3116 | |
| 13751 | ALFREDO VIDAL MORALES | ADDRESS ON FILE | | | | | | | |
| 13752 | ALFREDO VILLANUEVA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 13753 | ALFREDO VILLANUEVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 605442 | ALFREDO Y JESUS MANUEL CRUZADO NIEVES | PMB 332 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 605443 | ALFREDO ZAPATA COLON | HC 1 BOX 7023 | | | | CABO ROJO | PR | 00623 | |
| 605444 | ALFREDO ZAYAS ZAYAS | 861 BRIDGE ST | | | | PHILADELPHIA | PA | 19124 | |
| 605445 | ALFREDOS TOWING SERVICES | HC 1 BOX 7207 | | | | TOA BAJA | PR | 00949 | |
| 13754 | ALFREJO SUE LIND PINTO | ADDRESS ON FILE | | | | | | | |
| 13755 | ALFRIDA M TOMEY IMBERT | ADDRESS ON FILE | | | | | | | |
| 13756 | ALFRIO INC | HOSTO 16 | ESQ CAMPO ALONSO | | | CAGUAS | PR | 00725 | |
| 13757 | ALGARI ARROYO, LUIS S | ADDRESS ON FILE | | | | | | | |
| 13758 | ALGARIN AGOSTO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 778665 | ALGARIN ALGARIN, ANA | ADDRESS ON FILE | | | | | | | |
| 2210524 | Algarin Algarin, Idalia | ADDRESS ON FILE | | | | | | | |
| 13759 | Algarin Algarin, Luis R | ADDRESS ON FILE | | | | | | | |
| 13760 | ALGARIN ALGARIN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 13761 | ALGARIN ALGARIN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 13762 | ALGARIN ALGARIN, VALERIE | ADDRESS ON FILE | | | | | | | |
| 13763 | ALGARIN ALGARIN, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 13764 | ALGARIN ALLEN, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| 13765 | ALGARIN ALMODOVAR, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 778667 | ALGARIN ALMODOVAR, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 1725962 | Algarin Almodovar, Hector J. | ADDRESS ON FILE | | | | | | | |
| 778668 | ALGARIN ALMODOVAR, NATALIE | ADDRESS ON FILE | | | | | | | |
| 13766 | ALGARIN ALMODOVAR, NATALIE | ADDRESS ON FILE | | | | | | | |
| 13767 | ALGARIN ALMODOVAR, SHAROL | ADDRESS ON FILE | | | | | | | |
| 13768 | ALGARIN ALVAREZ, JAHZEEL | ADDRESS ON FILE | | | | | | | |
| 13769 | ALGARIN APONTE, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 1918658 | Algarin Arroyo , Aida Luz | K-7 Calle 8 Jardines de Palmareio | | | | Canovanas | PR | 00729 | |
| 13770 | ALGARIN ARROYO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 13771 | ALGARIN ARROYO, JAIME | ADDRESS ON FILE | | | | | | | |
| 13773 | ALGARIN ARROYO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 2141668 | Algarin Arroyo, Teofilo | ADDRESS ON FILE | | | | | | | |
| 13774 | ALGARIN AYALA MD, ELBA H | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13775 | ALGARIN BAEZ, JAFET | ADDRESS ON FILE | | | | | | | |
| 13776 | ALGARIN BURGOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 13777 | ALGARIN CAMACHO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 13778 | ALGARIN CARRASQUILLO, CARMEN ISABEL | ADDRESS ON FILE | | | | | | | |
| 13779 | ALGARIN CARRASQUILLO, CLORIMAR | ADDRESS ON FILE | | | | | | | |
| 13780 | ALGARIN CARRASQUILLO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 13781 | ALGARIN CASANOVA, JUAN | ADDRESS ON FILE | | | | | | | |
| 13782 | ALGARIN CASANOVA, KETTY | ADDRESS ON FILE | | | | | | | |
| 13783 | ALGARIN COLON, MILLYNES | ADDRESS ON FILE | | | | | | | |
| 778669 | ALGARIN CONCEPCION, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 778670 | ALGARIN COSS, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 13784 | ALGARIN COSS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 778671 | ALGARIN DAVILA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 13785 | ALGARIN DAVILA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 13786 | ALGARIN DE HOYOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 1916827 | Algarin De Jesus, Luis A. | ADDRESS ON FILE | | | | | | | |
| 13788 | ALGARIN DE JESUS, MARTA | ADDRESS ON FILE | | | | | | | |
| 13789 | ALGARIN DE JESUS, NATANAHEN | ADDRESS ON FILE | | | | | | | |
| 13790 | ALGARIN DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 13791 | ALGARIN DE LEON, PETRA | ADDRESS ON FILE | | | | | | | |
| 13792 | ALGARIN DE LEON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 13793 | ALGARIN DELGADO, GLADYS D | ADDRESS ON FILE | | | | | | | |
| 1843274 | Algarin Delgado, Gladys Dinorah | ADDRESS ON FILE | | | | | | | |
| 13794 | ALGARIN DIAZ, IVETTE ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 13795 | ALGARIN DIAZ, SYLMA | ADDRESS ON FILE | | | | | | | |
| 13796 | ALGARIN DONES, MARILIN | ADDRESS ON FILE | | | | | | | |
| 13797 | ALGARIN ECHANDI, FELIPE | ADDRESS ON FILE | | | | | | | |
| 1418588 | ALGARÍN ECHANDI, FELIPE | JOSÉ A. MORALES BOSCIO | 1454 AVE. FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 13799 | ALGARIN ECHANDI, MARCOS R. | ADDRESS ON FILE | | | | | | | |
| 1256883 | ALGARIN ECHANDI, MARCOS R. | ADDRESS ON FILE | | | | | | | |
| 13798 | ALGARIN ECHANDI, MARCOS R. | ADDRESS ON FILE | | | | | | | |
| 13800 | ALGARIN FEBO, ADA NELLY | ADDRESS ON FILE | | | | | | | |
| 1545776 | Algarin Febo, Ada Nelly | ADDRESS ON FILE | | | | | | | |
| 13801 | ALGARIN FEBRES, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13802 | ALGARIN FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 13803 | ALGARIN FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 778672 | ALGARIN FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 13804 | ALGARIN FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 13804 | ALGARIN FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 13805 | ALGARIN FLORES, TISHA | ADDRESS ON FILE | | | | | | | |
| 13806 | ALGARIN FRANCO, WANDA | ADDRESS ON FILE | | | | | | | |
| 13807 | ALGARIN FRED, MANUEL | ADDRESS ON FILE | | | | | | | |
| 778673 | ALGARIN FUENTES, ISA M | ADDRESS ON FILE | | | | | | | |
| 13808 | ALGARIN GARCIA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 1596456 | Algarin Garcia, Fernando | ADDRESS ON FILE | | | | | | | |
| 13809 | Algarin Garcia, Fernando | ADDRESS ON FILE | | | | | | | |
| 13810 | ALGARIN GARCIA, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 13811 | ALGARIN GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 778674 | ALGARIN GARCIA, MARYELIN | ADDRESS ON FILE | | | | | | | |
| 13812 | ALGARIN GIPPSON, VILMARY | ADDRESS ON FILE | | | | | | | |
| 13813 | ALGARIN GONZALEZ, ITZA I | ADDRESS ON FILE | | | | | | | |
| 13814 | ALGARIN GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 13815 | ALGARIN GONZALEZ, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 13816 | ALGARIN GUADALUPE, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 13817 | ALGARIN GUADALUPE, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 778678 | ALGARIN GUADALUPE, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 13818 | ALGARIN GUZMAN, GERMAN | ADDRESS ON FILE | | | | | | | |
| 13819 | ALGARIN HERNANDEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 1257723 | ALGARIN HERNANDEZ, YEESY | ADDRESS ON FILE | | | | | | | |
| 13820 | ALGARIN HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 13821 | ALGARIN LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 778679 | ALGARIN LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 2022509 | Algarin Lopez, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 2022509 | Algarin Lopez, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 2026901 | ALGARIN LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1481550 | Algarin Lopez, John | ADDRESS ON FILE | | | | | | | |
| 13823 | ALGARIN LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 778680 | ALGARIN LUNA, PABLO M | ADDRESS ON FILE | | | | | | | |
| 13824 | ALGARIN LUNA, PABLO M | ADDRESS ON FILE | | | | | | | |
| 13825 | Algarin Maldonado, Harold I. | ADDRESS ON FILE | | | | | | | |
| 13826 | ALGARIN MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 13827 | ALGARIN MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13828 | ALGARIN MATOS, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 13829 | ALGARIN MENDOZA, RAMON | ADDRESS ON FILE | | | | | | | |
| 778681 | ALGARIN MILLAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 13830 | ALGARIN MOLINA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 13831 | ALGARIN MONTANEZ, ALI | ADDRESS ON FILE | | | | | | | |
| 13832 | ALGARIN MORALES, DINELIA | ADDRESS ON FILE | | | | | | | |
| 13833 | ALGARIN MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 13834 | ALGARIN MORALES, LAURA | ADDRESS ON FILE | | | | | | | |
| 778682 | ALGARIN MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 13835 | ALGARIN MORALES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 13836 | ALGARIN MORALES, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 13837 | ALGARIN MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 13838 | ALGARIN MORENO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 778683 | ALGARIN NADAL, JULIO C | ADDRESS ON FILE | | | | | | | |
| 13839 | ALGARIN NARVAEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 13840 | ALGARIN NARVAEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 13841 | ALGARIN NAVARRO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 13842 | ALGARIN NEGRON, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 13843 | ALGARIN NEGRON, JORGE E | ADDRESS ON FILE | | | | | | | |
| 778684 | ALGARIN NEGRON, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 778685 | ALGARIN NEGRON, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 13845 | ALGARIN OJEDA, JORGE J | ADDRESS ON FILE | | | | | | | |
| 13846 | ALGARIN ORONA, KELLY | ADDRESS ON FILE | | | | | | | |
| 13847 | ALGARIN ORTEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 13848 | ALGARIN ORTEGA, WIMILDA | ADDRESS ON FILE | | | | | | | |
| 13849 | ALGARIN ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 778687 | ALGARIN ORTIZ, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 13850 | ALGARIN ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 13851 | ALGARIN ORTIZ, JOSE JR | ADDRESS ON FILE | | | | | | | |
| 13852 | ALGARIN ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 851939 | ALGARIN ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 13853 | ALGARIN ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 13854 | ALGARIN ORTIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 13855 | ALGARIN ORTIZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 1462980 | Algarin Ortiz, Olga I. | ADDRESS ON FILE | | | | | | | |
| 2001293 | Algarin Ortiz, Olga Iris | ADDRESS ON FILE | | | | | | | |
| 13856 | ALGARIN ORTIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 13857 | ALGARIN OTERO, LYNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13858 | Algarin Oyola, Luis A | ADDRESS ON FILE | | | | | | | |
| 13859 | ALGARIN PABON, YARAN K | ADDRESS ON FILE | | | | | | | |
| 2042191 | Algarin Pacheco, Sheila del C. | ADDRESS ON FILE | | | | | | | |
| 2042191 | Algarin Pacheco, Sheila del C. | ADDRESS ON FILE | | | | | | | |
| 13860 | ALGARIN PACHECO, SHEILA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1859505 | Algarin Pacheco, Sheila del Carmen | ADDRESS ON FILE | | | | | | | |
| 13861 | ALGARIN PEREZ, ARISCELA | ADDRESS ON FILE | | | | | | | |
| 778688 | ALGARIN PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 13863 | ALGARIN PEREZ, ZOILA | ADDRESS ON FILE | | | | | | | |
| 778689 | ALGARIN PIZARRO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 778690 | ALGARIN PLAZA, LESLIE G | ADDRESS ON FILE | | | | | | | |
| 13864 | ALGARIN PRINCIPE, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| 13865 | Algarin Ramirez, Gladys | ADDRESS ON FILE | | | | | | | |
| 13866 | ALGARIN RAMOS, AGRIPINO | ADDRESS ON FILE | | | | | | | |
| 13867 | ALGARIN RAMOS, DAYSY | ADDRESS ON FILE | | | | | | | |
| 13868 | ALGARIN RAMOS, EDA L | ADDRESS ON FILE | | | | | | | |
| 13869 | ALGARIN RAMOS, MIREIDY | ADDRESS ON FILE | | | | | | | |
| 13870 | Algarin Rivera, Alexis E | ADDRESS ON FILE | | | | | | | |
| 778692 | ALGARIN RIVERA, ALEXIS E | ADDRESS ON FILE | | | | | | | |
| 13871 | ALGARIN RIVERA, ALMA E | ADDRESS ON FILE | | | | | | | |
| 13872 | ALGARIN RIVERA, BENITA | ADDRESS ON FILE | | | | | | | |
| 13873 | ALGARIN RIVERA, CANTALICIA | ADDRESS ON FILE | | | | | | | |
| 13874 | ALGARIN RIVERA, ELISEO | ADDRESS ON FILE | | | | | | | |
| 13875 | ALGARIN RIVERA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 13876 | ALGARIN RIVERA, IDANIA | ADDRESS ON FILE | | | | | | | |
| 13877 | ALGARIN RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 13878 | ALGARIN RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 13879 | ALGARIN RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 13880 | ALGARIN RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 13881 | ALGARIN RIVERA, MARTINA | ADDRESS ON FILE | | | | | | | |
| 13882 | ALGARIN RIVERA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 778693 | ALGARIN RIVERA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 13883 | ALGARIN RIVERA, SARAI | ADDRESS ON FILE | | | | | | | |
| 13884 | ALGARIN RIVERA,OSVALDO | ADDRESS ON FILE | | | | | | | |
| 13885 | ALGARIN RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 13886 | Algarin Rodriguez, Ivan | ADDRESS ON FILE | | | | | | | |
| 851940 | ALGARIN RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 778695 | ALGARIN RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13887 | ALGARIN RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 13888 | ALGARIN RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 13889 | ALGARIN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 13890 | ALGARIN RODRIGUEZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 13891 | ALGARIN RODRIGUEZ, MERARY | ADDRESS ON FILE | | | | | | | |
| 778696 | ALGARIN RODRIGUEZ, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 1534732 | ALGARIN RODRIGUEZ, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 13893 | Algarin Rodriguez, Omayra E | ADDRESS ON FILE | | | | | | | |
| 13894 | ALGARIN RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 13895 | ALGARIN RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 13896 | ALGARIN ROMAN, ANA L | ADDRESS ON FILE | | | | | | | |
| 778697 | ALGARIN ROMAN, ANA L | ADDRESS ON FILE | | | | | | | |
| 13897 | ALGARIN ROMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 851941 | ALGARIN ROSADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 13899 | ALGARIN ROSADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1652021 | Algarin Rosado, Madeline | ADDRESS ON FILE | | | | | | | |
| 13900 | ALGARIN ROSADO, NOLLYRIS | ADDRESS ON FILE | | | | | | | |
| 13901 | ALGARIN ROSADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 13902 | ALGARIN ROSARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 13903 | ALGARIN RUIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 13905 | ALGARIN SAEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 13904 | ALGARIN SAEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 13906 | ALGARIN SANCHEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 13907 | Algarin Sanchez, Erick G. | ADDRESS ON FILE | | | | | | | |
| 13908 | ALGARIN SANCHEZ, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 13909 | ALGARIN SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1960581 | Algarin Santiago, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 13910 | ALGARIN SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 13911 | ALGARIN SANTOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 13912 | ALGARIN SANTOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1765468 | ALGARIN SANTOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 13913 | ALGARIN SANTOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 13914 | ALGARIN SANTOS, ROSA E | ADDRESS ON FILE | | | | | | | |
| 13915 | ALGARIN SANTOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 13916 | ALGARIN SEGARRA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 13917 | ALGARIN SERRANO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 13918 | ALGARIN SORRENTINI, MONICA | ADDRESS ON FILE | | | | | | | |
| 13919 | ALGARIN SORRENTINI, MONICA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13920 | ALGARIN SOTO, NEFTALI O | ADDRESS ON FILE | | | | | | | |
| 778698 | ALGARIN TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| 13921 | ALGARIN TORRES, DORIS M | ADDRESS ON FILE | | | | | | | |
| 13922 | ALGARIN TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 13923 | ALGARIN TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 13924 | ALGARIN TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 13925 | ALGARIN TRUJILLO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 13926 | Algarin Vargas, Angel L | ADDRESS ON FILE | | | | | | | |
| 1874103 | Algarin Vargas, Juana | ADDRESS ON FILE | | | | | | | |
| 13927 | ALGARIN VARGAS, JUANA | ADDRESS ON FILE | | | | | | | |
| 778700 | ALGARIN VARGAS, JUANA | ADDRESS ON FILE | | | | | | | |
| 13928 | ALGARIN VARGAS, NILDA | ADDRESS ON FILE | | | | | | | |
| 13929 | ALGARIN VAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 13930 | ALGARIN VAZQUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 13931 | Algarin Vazquez, Luis R | ADDRESS ON FILE | | | | | | | |
| 13932 | ALGARIN VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 13933 | ALGARIN VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 13844 | ALGARIN VILLANUEVA, IRIS | ADDRESS ON FILE | | | | | | | |
| 13934 | ALGARIN ZAES, AMELIA | ADDRESS ON FILE | | | | | | | |
| 13935 | ALGARIN ZAYAS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 13936 | ALGARIN ZAYAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 13937 | ALGARIN ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 13938 | ALGARIN, NORA C | ADDRESS ON FILE | | | | | | | |
| 13939 | ALGARIND HERNANDEZ, NAIVETT | ADDRESS ON FILE | | | | | | | |
| 13940 | ALGARIU CRUZ, VIVIAN J. | ADDRESS ON FILE | | | | | | | |
| 13941 | ALGARROBO FELIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 605446 | ALGARROBO SHELL | PO BOX 2768 | | | | MAYAGUEZ | PR | 00681 | |
| 2035125 | Algavin Santos, Orlando | ADDRESS ON FILE | | | | | | | |
| 2035125 | Algavin Santos, Orlando | ADDRESS ON FILE | | | | | | | |
| 13942 | ALGAZE BEATO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 13943 | ALGAZE SECO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 13944 | Algea Resto, Joel | ADDRESS ON FILE | | | | | | | |
| 13945 | ALGEA RESTO, JOEL | ADDRESS ON FILE | | | | | | | |
| 13947 | ALGECIRAS MATIAS, ALEX | ADDRESS ON FILE | | | | | | | |
| 13948 | ALGIA M OJEDA BIGORRA | ADDRESS ON FILE | | | | | | | |
| 605447 | ALGO DISTINTO | 1623 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 13949 | ALGORRI FLORES, ARLIN | ADDRESS ON FILE | | | | | | | |
| 13950 | ALGORRI FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778701 | ALGORRI MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 778702 | ALGORRI MARTINEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 13951 | ALGORRI MATOS, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 13953 | ALGORRI NAVARRO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 778703 | ALGORRI NAVARRO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 1593441 | Algorri Navarro, Adalberto | ADDRESS ON FILE | | | | | | | |
| 13954 | ALGORRI NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 13955 | ALGORRI NAVARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 13956 | Algorri Navarro, William | ADDRESS ON FILE | | | | | | | |
| 1759238 | Algorri Navarro, William | ADDRESS ON FILE | | | | | | | |
| 13957 | ALGORRI, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 13958 | ALGUALCIL REGIONAL DEL TRIBUNAL SAN JUAN | PO BOX 363507 | CIVIL KAC 2010-0313 | | | SAN JUAN | PR | 00936-6507 | |
| 13959 | ALGUALCIL REGIONAL DEL TRIBUNAL SAN JUAN | TRIBUNAL DE PRIMERA INTANCIA | SALA SUPERIOR SAN JUAN | CIVIL KAC 2010-0313 | | SAN JUAN | PR | 00902 | |
| 840464 | ALHEJI CORP | PO BOX 55 | | | | LAS PIEDRAS | PR | 00771-0055 | |
| 13960 | ALI CRUZ CARLO VILLALOBO | ADDRESS ON FILE | | | | | | | |
| 13961 | ALI FARES, EYAD | ADDRESS ON FILE | | | | | | | |
| 13962 | ALI HERNANDEZ, NAJEMA | ADDRESS ON FILE | | | | | | | |
| 13963 | ALI MAHMUD CONTRERAS, LEYLA | ADDRESS ON FILE | | | | | | | |
| 13964 | ALI MASTALI | ADDRESS ON FILE | | | | | | | |
| 13965 | ALI MASTALI | ADDRESS ON FILE | | | | | | | |
| 13966 | ALI MD , SYED T | ADDRESS ON FILE | | | | | | | |
| 605448 | ALI O MARTIN RIOS | P O BOX 421 | | | | PUERTO REAL | PR | 00740 | |
| 1481286 | Ali Pons, Jamil | ADDRESS ON FILE | | | | | | | |
| 13967 | ALI RASHID, YOUSEF | ADDRESS ON FILE | | | | | | | |
| 2043592 | Ali Rosa, Yassier | ADDRESS ON FILE | | | | | | | |
| 13968 | ALI ROSADO, SHERINE | ADDRESS ON FILE | | | | | | | |
| 13969 | ALI SHEHADEH, HOSAM | ADDRESS ON FILE | | | | | | | |
| 13971 | ALI SULEIMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 13970 | ALI SULEIMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 13952 | ALI TORRES ALBERTY/PURA ENERGIA INC | ADDRESS ON FILE | | | | | | | |
| 778704 | ALI VALENTIN, SARAH | ADDRESS ON FILE | | | | | | | |
| 13972 | ALI, FADI | ADDRESS ON FILE | | | | | | | |
| 1257724 | ALI, MARWAN | ADDRESS ON FILE | | | | | | | |
| 13973 | ALI, MUNEER | ADDRESS ON FILE | | | | | | | |
| 13974 | ALI, MURAD | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605449 | ALIA ABDAL FIGUEROA | URB EL VEDADO | 424 CALLE 12 DE OCTUBRE | | | SAN JUAN | PR | 00918-3018 | |
| 13975 | ALIA C PUIG VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 605450 | ALIA MARIENIX MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 13976 | ALIANA MIRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13977 | ALIANIS M ALICEA BATISTA | ADDRESS ON FILE | | | | | | | |
| 13979 | ALIANZA AUTISMODE PR | VILLAS DE CUPEY | X 10 CALLE ETERNIDADES | | | SAN JUAN | PR | 00926 | |
| 13978 | ALIANZA AUTISMODE PR | VILLAS DE CUPEY | X-10 CALLE ETERNIDADES | | | SAN JUAN | PR | 00921 | |
| 13980 | ALIANZA COMUNITARIA DE LA MONTANA INC | HC 02 BOX 11120 | | | | YAUCO | PR | 00698 | |
| 13981 | ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 13982 | ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | LCDA. MARISEL BAEZ SANTIAGO | BANCO COOP PLZ. 623 AVE. | Ponce DE LEON STE 802 | | SAN JUAN | PR | 00917-4827 | |
| 1418590 | ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | MARISEL BAEZ SANTIAGO | BANCO COOP PLZ. STE 802B | #623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4827 | |
| 13983 | ALIANZA CORRECCIONAL UNIDA Y OTROS | LCDA. GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 13984 | ALIANZA CORRECCIONAL UNIDA Y OTROS | LCDA. MARISEL BÁEZ SANTIAGO; | BANCO COOP PLZ B | 623 AVE. | Ponce DE LEÓN STE 802 | SAN JUAN | PR | 00917-4827 | |
| 605451 | ALIANZA CRISTIANA MISIONERA | P O BOX 235 | | | | BARCELONETA | PR | 00617 | |
| 13985 | ALIANZA CULT RECR 4TH EXT CLUB SAN JUAN | 4TH EXT CALLE NEBLIN | | | | SAN JUAN | PR | 00924 | |
| 605452 | ALIANZA DE AMOR INC | P O BOX 1873 | | | | LARES | PR | 00669 | |
| 13986 | ALIANZA DE PR CONTRA LA TRATA HUMANA | PO BOX 195613 | | | | SAN JUAN | PR | 00919-5613 | |
| 13987 | ALIANZA DE SALUD PARA TODO PUERTO RICO, CORP | PO BOX 4317 | | | | VEGA BAJA | PR | 00694-4317 | |
| 13988 | ALIANZA EDUCATIVA EDIC, INC. | PO BOX 9120 | | | | CAGUAS | PR | 00726 | |
| 13989 | ALIANZA FRANCESA DE PUERTO RICO | 206 CALLE ROSARIO | | | | SAN JUAN | PR | 00911 | |
| 605453 | ALIANZA GERONTOLOGICA DEL OESTE INC | 51 BELMONTE MADRID | | | | MAYAGUEZ | PR | 00680 | |
| 13990 | ALIANZA LAURA APONTE POR LA PAZ SOCIAL | ( ALAPAS ) INC | 359 CALLE SAN CLAUDIO STE 320 | | | SAN JUAN | PR | 00926-4258 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13991 | ALIANZA LAURA APONTE POR LA PAZ SOCIAL | CALLE JULIAN BLANCO # 11 SANTA RITA | | | | SAN JUAN | PR | 00928-0000 | |
| 13992 | ALIANZA LIDERES COM ESPECIALES DEL OESTE | HC 2 BOX 13340 | | | | LAJAS | PR | 00667 | |
| 605454 | ALIANZA MESAS REDONDAS PANAMERICANAS | 103 CALLE SOL | | | | PONCE | PR | 00731 | |
| 13993 | ALIANZA MULTISECTORAL POR EL DESARROLLO | ADDRESS ON FILE | | | | | | | |
| 1424741 | ALIANZA MUNICIPAL DE SERVICIOS INTEGRADOS | APARTADO 8518 | | | | CAGUAS | PR | 00726-8518 | |
| 1418591 | ALIANZA MUNICIPAL DE SERVICIOS INTEGRADOS | EYCK LUGO RIVERA | EDGE LEGAL STRATEGIES PSC 252 | AVE PONCE DE LEÓN CITIBANK TOWER PISO 12 | | SAN JUAN | PR | 00918 | |
| 13994 | ALIANZA MUNICIPAL DE SERVICIOS INTEGRADOS | LCDO. EYCK LUGO RIVERA | EDGE LEGAL STRATEGIES PSC | 252 AVE Ponce DE LEÓN | CITIBANK TOWER PISO 12 | SAN JUAN | PR | 00918 | |
| 856095 | ALIANZA MUNICIPAL DE SERVICIOS INTEGRADOS | Roques Arroyo, Eliseo | Apartado 8518 | | | Caguas | PR | 00726-8518 | |
| 856539 | ALIANZA MUNICIPAL DE SERVICIOS INTEGRADOS | Roques Arroyo, Eliseo | Gautier Benítez St. | Consolidated Medical Plaza, Suite 501 | | Caguas | PR | 00726-8518 | |
| 13995 | ALIANZA NUEVA TRASPORT INC | URB MARISOL | B35 CALLE 4 | | | ARECIBO | PR | 00612-2932 | |
| 13996 | ALIANZA PARA PUERTO RICO SIN DROGAS INC. | PO BOX 195112 | | | | SAN JUAN | PR | 00919-5112 | |
| 13997 | ALIANZA PARA UN NUEVO COMIENZO | N9 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 13998 | ALIANZA PARA UN PR SIN DROGAS INC | PO BOX 195112 | | | | SAN JUAN | PR | 00919-5112 | |
| 13999 | ALIANZA PARA UNA EDUC. ALTERNATIVA, INC | PO BOX 29132 | | | | SAN JUAN | PR | 00929-0132 | |
| 14000 | ALIANZA PEDAGOGICA CORP | PO BOX 190842 | | | | SAN JUAN | PR | 00919-0842 | |
| 14001 | ALIANZA PEDAGOJICA INC | P O BOX 190842 | | | | SAN JUAN | PR | 00190842 | |
| 14002 | ALIANZA PREVENCION OBESIDAD PEDIATRICA | BO AMELIA | PO BOX 3141 | | | CATANO | PR | 00963 | |
| 14003 | ALIANZA PREVENCION OBESIDAD PEDIATRICA | PO BOX 3141 BO. AMELIA | | | | CATANO | PR | 00963 | |
| 14004 | ALIANZA PRO RESCATE DE ANIMALES INC | PMB 281 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14005 | ALIANZA SICOSOCIAL DE PUERTO RICO | EL BILBAO SUITE 1402 | COSTA RICA 121 | | | SAN JUAN | PR | 00917 | |
| 1256267 | ALIANZA TERAPEUTICA | ADDRESS ON FILE | | | | | | | |
| 14006 | ALIANZA TERAPEUTICA INC | ALTURAS DE FLAMBOYAN | C/18 BLQ FF-1 | | | BAYAMON | PR | 00956 | |
| 14007 | ALIANZA TERAPEUTICA INC | AVE. TNT. NELSON MARTINEZ | CALLE 18 BLQ FF1 | | | BAYAMON | PR | 00959 | |
| 14008 | ALIANZA TERAPEUTICA INC | HC-50 BOX 40161 | | | | SAN LORENZO | PR | 00754 | |
| 14009 | ALICANO BALBUENA, AIDA | ADDRESS ON FILE | | | | | | | |
| 14010 | ALICANO CALDERON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 14011 | ALICANO CANTRES, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 14012 | ALICANO DONES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1575590 | Alicano Eduardo, Marrero | ADDRESS ON FILE | | | | | | | |
| 14014 | ALICANO ESCALERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 14013 | ALICANO ESCALERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 14015 | ALICANO GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 14016 | ALICANO HERNANDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 14018 | Alicano Miranda, Juan A. | ADDRESS ON FILE | | | | | | | |
| 14019 | ALICANO ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| 14020 | ALICANO ROBLES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 14021 | ALICANO ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 605455 | ALICANTE S E | P O BOX 360953 | | | | SAN JUAN | PR | 00936-0953 | |
| 14022 | ALICATE SOLUTIONS CORP | PO BOX 470 | | | | GUAYNABO | PR | 00970 | |
| 605456 | ALICE A RIVERA SERRANO | P O BOX 1618 | | | | SAN GERMAN | PR | 00683 | |
| 605457 | ALICE A SAEZ RIVERA | P O BOX 2200 | | | | SAN GERMAN | PR | 00683 | |
| 605458 | ALICE AYALA | P O BOX 694 | | | | DORADO | PR | 00646 | |
| 14023 | ALICE B QUILICHINI | ADDRESS ON FILE | | | | | | | |
| 605459 | ALICE BONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 14024 | ALICE C MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 605460 | ALICE CARMONA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 605461 | ALICE COLON ARROYO | REPTO TERESITA AQ-8 CALLE-37 | | | | BAYAMON | PR | 00961 | |
| 14025 | ALICE COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 14026 | ALICE COMAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 14027 | ALICE CRUZ AVILES | ADDRESS ON FILE | | | | | | | |
| 605462 | ALICE CUEBAS GONZALEZ | PO BOX 9073 | | | | MAYAGUEZ | PR | 00092 | |
| 14028 | ALICE D COLON ITHIER | ADDRESS ON FILE | | | | | | | |
| 14029 | ALICE D HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 605463 | ALICE D RIVERA MELENDEZ | PO BOX 9684 | | | | CAROLINA | PR | 00988 | |
| 605464 | ALICE D SOTO VALENTIN | 4671 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 14030 | ALICE DEL RIO PLANTENYS | LCDA. JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14031 | ALICE DEL RIO PLANTENYS | LCDA. VANESSA SAXTON ARROYO | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| 14032 | ALICE DEL RIO PLANTENYS | LCDO. LUIS DOMÍNGUEZ FUERTES | 400 CALLE CALAF | PMB 165 | | SAN JUAN | PR | 00918-1314 | |
| 14033 | ALICE DELGADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 605465 | ALICE DORIS PELLOT GONZALEZ | HC 3 BOX 9031 | | | | MOCA | PR | 00676 | |
| 14034 | ALICE E COLON WARREN | ADDRESS ON FILE | | | | | | | |
| 605466 | ALICE E GARCIA | HC 2 BOX 7447-B | | | | LAS PIEDRAS | PR | 00771 | |
| 14035 | ALICE E PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 605467 | ALICE E VARGAS TIRADO | CLAUSEL | 9 CALLE 1 | | | PONCE | PR | 00731 | |
| 605468 | ALICE FONTANEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 14036 | ALICE G FLECHA CRUZ | ADDRESS ON FILE | | | | | | | |
| 605469 | ALICE G FLECHA CRUZ | ADDRESS ON FILE | | | | | | | |
| 14037 | ALICE GARCIA CURI | ADDRESS ON FILE | | | | | | | |
| 14039 | ALICE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 14040 | ALICE IN STORYLAND INC | VILLA CAROLINA | 27 30 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 14041 | ALICE IN WONDERLAND FOOD & SERVICE CORP | COND MONTE MAYOR | 44 JUAN C BORBON BOX 680 | | | GUAYNABO | PR | 00969 | |
| 605470 | ALICE L LABOY AMARRO | HC 1 BOX 5043 | | | | YABUCOA | PR | 00767-9607 | |
| 605471 | ALICE M ACEVEDO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 840465 | ALICE M AGOSTINI | CAPARRA TERRACE | 1311 CALLE 38 SO | | | SAN JUAN | PR | 00921 | |
| 14042 | ALICE M BERMUDEZ MATOS A/C MARIA M MATOS | ADDRESS ON FILE | | | | | | | |
| 605472 | ALICE M CALDERON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 605473 | ALICE M CANCEL CASIANO | BOX 5000-184 | | | | SAN GERMAN | PR | 00683 | |
| 605474 | ALICE M CARRASQUILLO MERCADO | HC 1 BOX 9379 | | | | GURABO | PR | 00778 | |
| 605475 | ALICE M HERNANDEZ MEDINA | HERMANAS DAVILA | Q 9 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 14043 | ALICE M LEBRON ROSA | ADDRESS ON FILE | | | | | | | |
| 14044 | ALICE M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605476 | ALICE M LUGO LABOY | HC 4 BOX 20281 | | | | LAJAS | PR | 00667 | |
| 14045 | ALICE M MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605477 | ALICE M MARTINEZ RODRIGUEZ | 87 BO PALMAREJO | BOX 14727 | | | LAJAS | PR | 00667 | |
| 605478 | ALICE M MORALES ROLDAN | RR 6 BOX 9810 | | | | SAN JUAN | PR | 00926 | |
| 605479 | ALICE M PABON COLON | ADDRESS ON FILE | | | | | | | |
| 605480 | ALICE M QUILES MARGARITO | HC 2 BOX 14082 | | | | ARECIBO | PR | 00612 | |
| 14046 | ALICE M QUINONES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 605481 | ALICE M REYES ORTA | HC 5 BOX 62312 | | | | CAGUAS | PR | 00725 | |
| 14047 | ALICE M VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605483 | ALICE M. OUSLAN CASTILLO | VILLA FRANCA 2 | 55 CALLE CADPESON | | | HUMACAO | PR | 00791-6511 | |
| 605484 | ALICE M. VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 14048 | ALICE M. VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 605485 | ALICE MILLER | PO BOX 312 | | | | ISABELA | PR | 00662 | |
| 14049 | ALICE MIRIAM LUGO MILLAN | ADDRESS ON FILE | | | | | | | |
| 605486 | ALICE MIRIAM ZAPATA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 14050 | ALICE MOLINA MORALES | ADDRESS ON FILE | | | | | | | |
| 14051 | ALICE MYRIAM RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 605487 | ALICE N COLLADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 605488 | ALICE N RODRIGUEZ VARGAS | BOX 377 | | | | ROSARIO | PR | 00636 | |
| 605489 | ALICE NOEMI CRUZ BLANCO | 210 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739-9215 | |
| 14052 | ALICE P SANTIAGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 605490 | ALICE R ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 14053 | ALICE RICHARD TORRES | ADDRESS ON FILE | | | | | | | |
| 14054 | ALICE RICHEL ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 605491 | ALICE RIVERA MORREL | CARR 842 KM 5.7, CAMINO LOS MORIELE | CAIMITO | | | SAN JUAN | PR | 00926 | |
| 14055 | ALICE RIVERA TORO | ADDRESS ON FILE | | | | | | | |
| 605492 | ALICE ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 14056 | ALICE ROCHE ALVARADO | ADDRESS ON FILE | | | | | | | |
| 605493 | ALICE S CRUZ RODRIGUEZ | VILLA LOS SANTOS | Y 11 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 14057 | ALICE S WALLACE | ADDRESS ON FILE | | | | | | | |
| 14058 | ALICE SANTIAGO MARIN | ADDRESS ON FILE | | | | | | | |
| 14059 | ALICE SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 14060 | ALICE V VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 14061 | ALICE VALENTIN MERCADO | ADDRESS ON FILE | | | | | | | |
| 605494 | ALICE WILDER | 380 MORINGSIDE DIRVE | | | | MIAMI | FL | 33156 | |
| 1640393 | ALICEA , ARODI RUIZ | ADDRESS ON FILE | | | | | | | |
| 14062 | ALICEA , LAUROSIE | ADDRESS ON FILE | | | | | | | |
| 14063 | ALICEA ABREU, JOSE | ADDRESS ON FILE | | | | | | | |
| 14064 | ALICEA ACEVEDO, IVAN | ADDRESS ON FILE | | | | | | | |
| 14065 | ALICEA ACEVEDO, IVAN R | ADDRESS ON FILE | | | | | | | |
| 14066 | ALICEA ACEVEDO, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 14067 | ALICEA ACEVEDO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 14068 | ALICEA ACOSTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 14069 | ALICEA ACOSTA, HERIB | ADDRESS ON FILE | | | | | | | |
| 14070 | ALICEA AGOSTO, ALMA | ADDRESS ON FILE | | | | | | | |
| 14071 | ALICEA AGOSTO, ALMA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14073 | ALICEA AGOSTO, ELENA | ADDRESS ON FILE | | | | | | | |
| 14074 | ALICEA AGOSTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 14075 | Alicea Aguayo, Jenny | ADDRESS ON FILE | | | | | | | |
| 14076 | Alicea Aguayo, Manuelita | ADDRESS ON FILE | | | | | | | |
| 14078 | ALICEA ALERS, THELMA E | ADDRESS ON FILE | | | | | | | |
| 738837 | ALICEA ALICEA | ADDRESS ON FILE | | | | | | | |
| 14079 | ALICEA ALICEA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 14080 | ALICEA ALICEA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 1691030 | ALICEA ALICEA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 14081 | ALICEA ALICEA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 778705 | ALICEA ALICEA, ENID | ADDRESS ON FILE | | | | | | | |
| 778706 | ALICEA ALICEA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1669717 | Alicea Alicea, Evelyn | ADDRESS ON FILE | | | | | | | |
| 14083 | ALICEA ALICEA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 14084 | Alicea Alicea, Glicelia | ADDRESS ON FILE | | | | | | | |
| 14086 | ALICEA ALICEA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1596742 | Alicea Alicea, María M. | ADDRESS ON FILE | | | | | | | |
| 1692036 | Alicea Alicea, Providencia | ADDRESS ON FILE | | | | | | | |
| 14087 | ALICEA ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 14088 | ALICEA ALICEA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 778707 | ALICEA ALICEA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 2025845 | Alicea Alicea, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 14089 | ALICEA ALICEA, ROSA B | ADDRESS ON FILE | | | | | | | |
| 14090 | ALICEA ALICEA, ROSA IRIS | ADDRESS ON FILE | | | | | | | |
| 605495 | ALICEA ALMICAR FIGUEROA | VILLA CARMEN | B2 CALLE 1 | | | CIDRA | PR | 00739 | |
| 14091 | ALICEA ALMODOVAR, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 14092 | ALICEA ALONSO, ISANNETTE | ADDRESS ON FILE | | | | | | | |
| 14093 | ALICEA ALVARADO, ANA C | ADDRESS ON FILE | | | | | | | |
| 14094 | ALICEA ALVARADO, CESAR A | ADDRESS ON FILE | | | | | | | |
| 14095 | ALICEA ALVARADO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 1802388 | Alicea Alvarado, Dagmar A | ADDRESS ON FILE | | | | | | | |
| 1746435 | Alicea Alvarado, Dagmar A | ADDRESS ON FILE | | | | | | | |
| 1773497 | ALICEA ALVARADO, DAGMAR A | ADDRESS ON FILE | | | | | | | |
| 1802388 | Alicea Alvarado, Dagmar A | ADDRESS ON FILE | | | | | | | |
| 14096 | ALICEA ALVARADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 14097 | ALICEA ALVARADO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 14098 | ALICEA ALVARADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 14099 | ALICEA ALVARADO, RICARDO I. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14100 | ALICEA ALVARADO, SHEKIRA S | ADDRESS ON FILE | | | | | | | |
| 2107660 | Alicea Alvarado, Shekira S. | ADDRESS ON FILE | | | | | | | |
| 14101 | ALICEA ALVARADO, YARED | ADDRESS ON FILE | | | | | | | |
| 1848466 | ALICEA ALVARADO, YARED A. | ADDRESS ON FILE | | | | | | | |
| 1848466 | ALICEA ALVARADO, YARED A. | ADDRESS ON FILE | | | | | | | |
| 14102 | ALICEA ALVAREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 14103 | ALICEA ALVAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 14104 | ALICEA ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 14105 | ALICEA ALVAREZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 778708 | ALICEA ALVAREZ, MARIANNI | ADDRESS ON FILE | | | | | | | |
| 14106 | ALICEA ALVAREZ, MARIANNI | ADDRESS ON FILE | | | | | | | |
| 1753274 | Alicea Alvarez, Marianni | ADDRESS ON FILE | | | | | | | |
| 1753274 | Alicea Alvarez, Marianni | ADDRESS ON FILE | | | | | | | |
| 14107 | ALICEA ALVAREZ, TAMMY E. | ADDRESS ON FILE | | | | | | | |
| 2022957 | Alicea Alvarez, Waleska | ADDRESS ON FILE | | | | | | | |
| 2022957 | Alicea Alvarez, Waleska | ADDRESS ON FILE | | | | | | | |
| 14109 | ALICEA ALVAREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 14110 | ALICEA AMADOR, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1957557 | Alicea Amador, Maria E | ADDRESS ON FILE | | | | | | | |
| 14111 | Alicea Amador, Maria E. | ADDRESS ON FILE | | | | | | | |
| 14113 | ALICEA AMADOR, MINERVA | ADDRESS ON FILE | | | | | | | |
| 14114 | ALICEA AMARO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 2006441 | ALICEA AMARO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 778709 | ALICEA AMARO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 14115 | ALICEA ANAYA, ANA E | ADDRESS ON FILE | | | | | | | |
| 14116 | ALICEA ANAYA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 2032922 | Alicea Anaya, Hilda Luz | ADDRESS ON FILE | | | | | | | |
| 14117 | ALICEA ANAYA, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 14118 | Alicea Andino, Maribel | ADDRESS ON FILE | | | | | | | |
| 14119 | ALICEA ANDUJAR, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 14120 | ALICEA ANTONGIORGI, GLADYS | ADDRESS ON FILE | | | | | | | |
| 14121 | ALICEA APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 14122 | Alicea Aponte, Angel G | ADDRESS ON FILE | | | | | | | |
| 14123 | ALICEA APONTE, AWILDA | ADDRESS ON FILE | | | | | | | |
| 14124 | ALICEA APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14125 | ALICEA APONTE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 14126 | ALICEA APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 14127 | ALICEA APONTE, ISMAEL E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418592 | ALICEA APONTE, JOSÉ | ORLANDO APONTE ROSARIO | APONTE LAW OFFICES HC 04. BOX 3000 | | | BARRANQUITA | PR | 00794 | |
| 14128 | ALICEA APONTE, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 778710 | ALICEA APONTE, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1712254 | ALICEA APONTE, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 14129 | ALICEA APONTE, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 14130 | ALICEA APONTE, LIZ M | ADDRESS ON FILE | | | | | | | |
| 300620 | ALICEA APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 14132 | ALICEA APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 851942 | ALICEA APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 778711 | ALICEA APONTE, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 14133 | ALICEA APONTE, NAYDA | ADDRESS ON FILE | | | | | | | |
| 14134 | ALICEA APONTE, NOEMI | ADDRESS ON FILE | | | | | | | |
| 14135 | ALICEA APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1257725 | ALICEA ARCE, NILDA | ADDRESS ON FILE | | | | | | | |
| 14136 | ALICEA ARCE, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 14137 | ALICEA ARCE, NILDA LUZ | ADDRESS ON FILE | | | | | | | |
| 14138 | ALICEA ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 14139 | ALICEA ARROYO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 14140 | ALICEA ARROYO, RAMON | ADDRESS ON FILE | | | | | | | |
| 778712 | ALICEA ARROYO, RAMON | ADDRESS ON FILE | | | | | | | |
| 14143 | ALICEA AVILA, MELANY | ADDRESS ON FILE | | | | | | | |
| 14142 | ALICEA AVILA, MELANY | ADDRESS ON FILE | | | | | | | |
| 14144 | Alicea Aviles, David | ADDRESS ON FILE | | | | | | | |
| 14146 | ALICEA AVILES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 14145 | ALICEA AVILES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 14147 | ALICEA AVILES, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| 14148 | ALICEA AYALA, ANDY | ADDRESS ON FILE | | | | | | | |
| 778713 | ALICEA AYALA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 14149 | ALICEA AYALA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 14150 | Alicea Ayala, Edgardo J | ADDRESS ON FILE | | | | | | | |
| 14151 | ALICEA AYALA, GRACE M | ADDRESS ON FILE | | | | | | | |
| 1981275 | Alicea Ayala, Ivan | ADDRESS ON FILE | | | | | | | |
| 14153 | ALICEA AYALA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 778714 | ALICEA AYALA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 2090173 | ALICEA AYALA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 14154 | ALICEA AYALA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 14155 | ALICEA AYALA, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14156 | ALICEA AYALA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1501030 | Alicea Ayala, Milagros | ADDRESS ON FILE | | | | | | | |
| 1418593 | ALICEA AYALA, OSCAR ALEXIS | RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST SABALOS WARD | | | MAYAGUEZ | PR | 00680 | |
| 14157 | ALICEA AYALA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 14158 | ALICEA AYALA, YELITSA M | ADDRESS ON FILE | | | | | | | |
| 14159 | ALICEA BABILONIA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 14160 | ALICEA BAEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 14161 | ALICEA BAEZ, ANGELIMAR | ADDRESS ON FILE | | | | | | | |
| 14162 | Alicea Baez, Apolos | ADDRESS ON FILE | | | | | | | |
| 778716 | ALICEA BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1549527 | Alicea Baez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 14164 | ALICEA BAEZ, MARANAT | ADDRESS ON FILE | | | | | | | |
| 14165 | ALICEA BAEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 1574951 | Alicea Barbara, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 1574951 | Alicea Barbara, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 1955089 | Alicea Barreto, Edna P. | ADDRESS ON FILE | | | | | | | |
| 14167 | ALICEA BARRETO, EDNA P. | ADDRESS ON FILE | | | | | | | |
| 2110105 | Alicea Barreto, Edna P. | ADDRESS ON FILE | | | | | | | |
| 14168 | ALICEA BARRETO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 14169 | ALICEA BARRETO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 14171 | ALICEA BARRETO, JOSE | ADDRESS ON FILE | | | | | | | |
| 14170 | ALICEA BARRETO, JOSE | ADDRESS ON FILE | | | | | | | |
| 14172 | ALICEA BARRETO, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 14173 | ALICEA BARRETO, LUIS | ADDRESS ON FILE | | | | | | | |
| 14174 | ALICEA BARRETO, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 14175 | ALICEA BATISTA, FERNANDO G. | ADDRESS ON FILE | | | | | | | |
| 14176 | ALICEA BAUZA, SUSAN Y | ADDRESS ON FILE | | | | | | | |
| 14177 | ALICEA BELBRUTH, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 14178 | ALICEA BELEN, AURELIO | ADDRESS ON FILE | | | | | | | |
| 1884061 | ALICEA BELLO, MARGARITA I | ADDRESS ON FILE | | | | | | | |
| 778718 | ALICEA BELLO, MARGARITA I | ADDRESS ON FILE | | | | | | | |
| 14179 | ALICEA BELLO, MARGARITA I. | ADDRESS ON FILE | | | | | | | |
| 14180 | ALICEA BELTRAN, ELMA M | ADDRESS ON FILE | | | | | | | |
| 14181 | ALICEA BELTRAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1947473 | Alicea Beltran, Maria I. | ADDRESS ON FILE | | | | | | | |
| 778719 | ALICEA BENITEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1770089 | Alicea Benitez, Juan | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14182 | ALICEA BENITEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 14183 | ALICEA BENITEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 14184 | ALICEA BERDECIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 14185 | ALICEA BERNIER, JULIO E | ADDRESS ON FILE | | | | | | | |
| 14186 | ALICEA BERRIOS MD, INGRID | ADDRESS ON FILE | | | | | | | |
| 14187 | ALICEA BERRIOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 14188 | ALICEA BERRIOS, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 851943 | ALICEA BERRIOS, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 14189 | ALICEA BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 14190 | ALICEA BERRIOS, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 14191 | ALICEA BERRIOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 14192 | ALICEA BERRIOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 14193 | ALICEA BERRIOS, MAIDA | ADDRESS ON FILE | | | | | | | |
| 14194 | ALICEA BERRIOS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 14195 | ALICEA BERRIOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 14196 | ALICEA BERRIOS, MARIA ELISA | ADDRESS ON FILE | | | | | | | |
| 14197 | ALICEA BERRIOS, MARLENE | ADDRESS ON FILE | | | | | | | |
| 14198 | ALICEA BERRIOS, WILMA | ADDRESS ON FILE | | | | | | | |
| 778720 | ALICEA BERRIOS, YAIZANETT | ADDRESS ON FILE | | | | | | | |
| 2201209 | Alicea Birriel, Rafael Miguel | ADDRESS ON FILE | | | | | | | |
| 14199 | ALICEA BOCANEGRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 14200 | ALICEA BONHOME, AURELIA | ADDRESS ON FILE | | | | | | | |
| 14201 | Alicea Bonilla, Carlos | ADDRESS ON FILE | | | | | | | |
| 14202 | ALICEA BONILLA, ELBA | ADDRESS ON FILE | | | | | | | |
| 14203 | ALICEA BONILLA, HUMBERTO F. | ADDRESS ON FILE | | | | | | | |
| 14204 | ALICEA BORRERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1753527 | Alicea Borrero, Jose E. | ADDRESS ON FILE | | | | | | | |
| 2001659 | Alicea Borrero, Jose E. | ADDRESS ON FILE | | | | | | | |
| 14205 | ALICEA BORRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 14206 | Alicea Borrero, Milton | ADDRESS ON FILE | | | | | | | |
| 778722 | ALICEA BRITO, HILLARY | ADDRESS ON FILE | | | | | | | |
| 14207 | Alicea Bruno, Juan A. | ADDRESS ON FILE | | | | | | | |
| 14208 | Alicea Bruno, Miguel A | ADDRESS ON FILE | | | | | | | |
| 14209 | ALICEA BUFFILL, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 778723 | ALICEA BUFFILL, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 14210 | ALICEA BURBON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 14211 | ALICEA BURGOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 778724 | ALICEA BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14212 | ALICEA BURGOS, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 14213 | ALICEA BURGOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 14141 | ALICEA BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 778725 | ALICEA CABASSA, LEROY | ADDRESS ON FILE | | | | | | | |
| 14214 | ALICEA CABASSA, LEROY | ADDRESS ON FILE | | | | | | | |
| 14215 | ALICEA CABRERA, NANCY A | ADDRESS ON FILE | | | | | | | |
| 2016748 | Alicea Calderin , Alodia | ADDRESS ON FILE | | | | | | | |
| 2016748 | Alicea Calderin , Alodia | ADDRESS ON FILE | | | | | | | |
| 14216 | ALICEA CALDERIN, ALODIA | ADDRESS ON FILE | | | | | | | |
| 14217 | ALICEA CALDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 14218 | ALICEA CALDERON, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 778726 | ALICEA CALDERON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 14219 | ALICEA CALDERON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 14220 | ALICEA CALDERON, LUIS | ADDRESS ON FILE | | | | | | | |
| 14221 | ALICEA CALDERON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 14222 | ALICEA CALDERON, VILMA | ADDRESS ON FILE | | | | | | | |
| 1901118 | ALICEA CALDERON, VILMA A. | ADDRESS ON FILE | | | | | | | |
| 1901118 | ALICEA CALDERON, VILMA A. | ADDRESS ON FILE | | | | | | | |
| 14224 | ALICEA CALIXTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 14225 | ALICEA CALIXTO,EDUARDO | ADDRESS ON FILE | | | | | | | |
| 14226 | ALICEA CAMACHO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 14227 | ALICEA CAMPOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 14228 | ALICEA CAMPOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 14228 | ALICEA CAMPOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1257726 | ALICEA CAMPOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 14229 | ALICEA CAMPOS, RAFAEL JOSE | ADDRESS ON FILE | | | | | | | |
| 14230 | ALICEA CANDELARIO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 14231 | ALICEA CANDELARIO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 14232 | ALICEA CARABALLO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 14233 | ALICEA CARABALLO, ANA L | ADDRESS ON FILE | | | | | | | |
| 14234 | ALICEA CARABALLO, CASILDA | ADDRESS ON FILE | | | | | | | |
| 778727 | ALICEA CARABALLO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 14235 | ALICEA CARABALLO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 2038144 | Alicea Caraballo, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 1256884 | ALICEA CARABALLO, IRVING | ADDRESS ON FILE | | | | | | | |
| 14236 | Alicea Caraballo, Irving | ADDRESS ON FILE | | | | | | | |
| 14237 | ALICEA CARABALLO, JESUS | ADDRESS ON FILE | | | | | | | |
| 14238 | ALICEA CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14239 | ALICEA CARABALLO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 14240 | ALICEA CARABALLO, NOEL | ADDRESS ON FILE | | | | | | | |
| 14241 | ALICEA CARABALLO, SARA | ADDRESS ON FILE | | | | | | | |
| 14242 | ALICEA CARABALLO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 778728 | ALICEA CARDONA, ALEX J | ADDRESS ON FILE | | | | | | | |
| 14244 | ALICEA CARDONA, OLGA E | ADDRESS ON FILE | | | | | | | |
| 14245 | ALICEA CARRASCO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 778729 | ALICEA CARRASQUILLO, DIANA L | ADDRESS ON FILE | | | | | | | |
| 14246 | ALICEA CARRASQUILLO, LAURIMAR | ADDRESS ON FILE | | | | | | | |
| 14247 | ALICEA CARRILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 14248 | ALICEA CARRILLO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 14249 | ALICEA CARRILLO, WANDA | ADDRESS ON FILE | | | | | | | |
| 2045574 | Alicea Carrion, Asuncion | ADDRESS ON FILE | | | | | | | |
| 1424943 | ALICEA CARRION, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 14251 | ALICEA CARRION, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1256885 | ALICEA CARRION, JOSE E | ADDRESS ON FILE | | | | | | | |
| 14252 | Alicea Carrion, Jose E | ADDRESS ON FILE | | | | | | | |
| 778730 | ALICEA CARRION, YESENIA | ADDRESS ON FILE | | | | | | | |
| 14253 | Alicea Cartagena, Alberto | ADDRESS ON FILE | | | | | | | |
| 14254 | ALICEA CARTAGENA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 14255 | ALICEA CASANOVA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 14256 | ALICEA CASILLAS, NAKITSHA | ADDRESS ON FILE | | | | | | | |
| 778731 | ALICEA CASTILLO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 14257 | ALICEA CASTILLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 14258 | ALICEA CASTILLO, RADZIEL | ADDRESS ON FILE | | | | | | | |
| 14259 | ALICEA CASTRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 778732 | ALICEA CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 14260 | ALICEA CASTRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 14261 | ALICEA CEBOLLERO, TAINA M. | ADDRESS ON FILE | | | | | | | |
| 14262 | ALICEA CENTENO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 14263 | ALICEA CHAPARRO, DARLEEN | ADDRESS ON FILE | | | | | | | |
| 14264 | ALICEA CHETRANGOLO, GLIZETT | ADDRESS ON FILE | | | | | | | |
| 1766849 | Alicea Chetrangolo, Glizette | ADDRESS ON FILE | | | | | | | |
| 14265 | ALICEA CHETRANGOLO, JORGE O | ADDRESS ON FILE | | | | | | | |
| 778734 | ALICEA CHETRANGOLO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 14266 | ALICEA CHETRANGOLO, YADIRA E | ADDRESS ON FILE | | | | | | | |
| 1906112 | Alicea Chetrangolo, Yadira E. | I-30 Calle Las Olas | | | | Santa Isabel | PR | 00757 | |
| 1953046 | Alicea Chetrangolo, Yadira E. | Valle Costero | Calle Concha 3629 | | | Santa Isabel | PR | 00757 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14267 | ALICEA CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1614281 | Alicea Cintron, Angel E. | ADDRESS ON FILE | | | | | | | |
| 14268 | ALICEA CINTRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 14269 | Alicea Cintron, Carmen L | ADDRESS ON FILE | | | | | | | |
| 14270 | ALICEA CINTRON, ELISNEIDA | ADDRESS ON FILE | | | | | | | |
| 14271 | Alicea Cintron, Enjolras E. | ADDRESS ON FILE | | | | | | | |
| 14272 | ALICEA CINTRON, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 1887806 | Alicea Cintron, Norma I. | ADDRESS ON FILE | | | | | | | |
| 1938090 | Alicea Cintron, Norma I. | ADDRESS ON FILE | | | | | | | |
| 1894806 | Alicea Cintron, Norma I. | ADDRESS ON FILE | | | | | | | |
| 840466 | ALICEA COFFE SHOP | 1511 AVE PONCE DE LEON #933 | | | | SAN JUAN | PR | 00800-0001 | |
| 840467 | ALICEA COFFEE SHOP | CALLE DR VIDAL | ESQ CRUZ ORTIZ STELLA #50 | | | HUMACAO | PR | 00791 | |
| 2067114 | Alicea Collado, Alida | ADDRESS ON FILE | | | | | | | |
| 2058997 | ALICEA COLLADO, ALIDA | ADDRESS ON FILE | | | | | | | |
| 14274 | ALICEA COLLAZO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 14275 | ALICEA COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 605496 | ALICEA COLON MARTORELL | ADDRESS ON FILE | | | | | | | |
| 14276 | ALICEA COLON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 14277 | ALICEA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14278 | Alicea Colon, Carlos Ramon | ADDRESS ON FILE | | | | | | | |
| 778736 | ALICEA COLON, CIARA | ADDRESS ON FILE | | | | | | | |
| 14279 | Alicea Colon, Cruz Maria | ADDRESS ON FILE | | | | | | | |
| 14280 | ALICEA COLON, ELVIS | ADDRESS ON FILE | | | | | | | |
| 778737 | ALICEA COLON, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 778739 | ALICEA COLON, GLENDA | ADDRESS ON FILE | | | | | | | |
| 14281 | ALICEA COLON, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 14282 | ALICEA COLON, GLORIA D | ADDRESS ON FILE | | | | | | | |
| 1631478 | Alicea Colon, Gloria D. | ADDRESS ON FILE | | | | | | | |
| 14283 | ALICEA COLON, GLORINEL | ADDRESS ON FILE | | | | | | | |
| 778740 | ALICEA COLON, GLORINEL | ADDRESS ON FILE | | | | | | | |
| 14285 | ALICEA COLON, GLORY | ADDRESS ON FILE | | | | | | | |
| 14284 | ALICEA COLON, GLORY | ADDRESS ON FILE | | | | | | | |
| 14286 | ALICEA COLON, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 14287 | ALICEA COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 778741 | ALICEA COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 2103334 | ALICEA COLON, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 14288 | ALICEA COLON, MARANGELY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1808056 | Alicea Colon, Marangely | ADDRESS ON FILE | | | | | | | |
| 14289 | Alicea Colon, Maria L. | ADDRESS ON FILE | | | | | | | |
| 14290 | ALICEA COLON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 14291 | ALICEA COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 14292 | Alicea Colon, Miguel A | ADDRESS ON FILE | | | | | | | |
| 14293 | ALICEA COLON, MOISES | ADDRESS ON FILE | | | | | | | |
| 14294 | ALICEA COLON, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 14295 | ALICEA COLON, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 14296 | ALICEA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 14297 | Alicea Colon, Rafael A | ADDRESS ON FILE | | | | | | | |
| 14298 | ALICEA COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 1537363 | ALICEA COLON, RENE A | ADDRESS ON FILE | | | | | | | |
| 14299 | ALICEA COLON, RENE A | ADDRESS ON FILE | | | | | | | |
| 14300 | ALICEA COLON, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 14300 | ALICEA COLON, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 14301 | ALICEA COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 14302 | ALICEA COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 14303 | ALICEA COLON, ZOLINDA | ADDRESS ON FILE | | | | | | | |
| 14304 | ALICEA COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 14305 | ALICEA CONCEPCION, NELSON | ADDRESS ON FILE | | | | | | | |
| 14306 | ALICEA CONCEPCION, YVETTE | 123 PARQUE DE CANDELERO | | | | HUMACAO | PR | 00791 | |
| 1674810 | Alicea Concepcion, Yvette | 123 Parque de Candelero | | | | Humacao | PR | 00791-7616 | |
| 1516401 | ALICEA CONCEPCION, YVETTE | 123 Urb. Parque de Candelero | | | | Humacao | PR | 00791-7616 | |
| 1674810 | Alicea Concepcion, Yvette | Bo. Aguacate | | | | Yabucoa | PR | 00767 | |
| 1516401 | ALICEA CONCEPCION, YVETTE | Yvette Alicea Concepcion | 123 Urb. Parque de Candelero | | | Humacao | PR | 00791-7616 | |
| 14307 | ALICEA CONTES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 14308 | ALICEA CONTRERAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 14309 | ALICEA CONTRERAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14310 | Alicea Contreras, Carlos R | ADDRESS ON FILE | | | | | | | |
| 14312 | ALICEA CORDERO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 14313 | ALICEA CORREA, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| 14314 | ALICEA CORTES, WILSON | ADDRESS ON FILE | | | | | | | |
| 14315 | ALICEA COSME, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1566199 | Alicea Cosme, Elsie | ADDRESS ON FILE | | | | | | | |
| 14316 | ALICEA COSME, FELIX | ADDRESS ON FILE | | | | | | | |
| 14317 | Alicea Cosme, Jorge | ADDRESS ON FILE | | | | | | | |
| 14318 | ALICEA COTTO, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14319 | ALICEA COTTO, ANA E. | ADDRESS ON FILE | | | | | | | |
| 1669020 | ALICEA COTTO, ANA ESTHER | Bufete Marcucci-Sobrado | Marcos Marcucci Sabrado Esq. | PO Box 7732 | | Ponce | PR | 00732 | |
| 1669020 | ALICEA COTTO, ANA ESTHER | IVONNE SANTIAGO ALICEA | P.O. BOX 546 | | | SANTA ISABEL | PR | 00757 | |
| 1669020 | ALICEA COTTO, ANA ESTHER | LCDO. MARCOS E. MARCUCCI SOBRADO | CALLE JOBOS | NUM. 2811 ESQ. MENDEZ VIGO | | PONCE | PR | 00716 | |
| 1418595 | ALICEA COTTO, ANA ESTHER | MARCOS E. MARCUCCI SOBRADO | CALLE JOBOS NUM. 2811 ESQ. MENDEZ VIGO | | | PONCE | PR | 00716 | |
| 14320 | ALICEA COTTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 14321 | ALICEA COTTO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 778743 | ALICEA COTTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 14322 | ALICEA COTTO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 1991976 | Alicea Cotto, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 14323 | ALICEA COTTO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 14324 | ALICEA COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 14325 | ALICEA COTTO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 14326 | ALICEA COTTO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 14327 | ALICEA COTTO, RUTH | ADDRESS ON FILE | | | | | | | |
| 778744 | ALICEA COTTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 14328 | ALICEA COTTO, WANDA M | ADDRESS ON FILE | | | | | | | |
| 14329 | ALICEA CRESPO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 14330 | ALICEA CRESPO, LINDA E | ADDRESS ON FILE | | | | | | | |
| 1934386 | Alicea Crespo, Linda E. | ADDRESS ON FILE | | | | | | | |
| 14331 | ALICEA CRISPIN, LUIS M | ADDRESS ON FILE | | | | | | | |
| 4952 | Alicea Cruz, Ada E | ADDRESS ON FILE | | | | | | | |
| 14332 | ALICEA CRUZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| 14333 | ALICEA CRUZ, DELANISE | ADDRESS ON FILE | | | | | | | |
| 1688624 | Alicea Cruz, Elba | ADDRESS ON FILE | | | | | | | |
| 14334 | ALICEA CRUZ, ELBA E | ADDRESS ON FILE | | | | | | | |
| 778746 | ALICEA CRUZ, ELBA E | ADDRESS ON FILE | | | | | | | |
| 14335 | Alicea Cruz, Felipe | ADDRESS ON FILE | | | | | | | |
| 14336 | ALICEA CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 851944 | ALICEA CRUZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 1490986 | Alicea Cruz, Iris M. | ADDRESS ON FILE | | | | | | | |
| 14338 | ALICEA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 14339 | ALICEA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 14340 | ALICEA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 14341 | ALICEA CRUZ, KATHLEEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14343 | ALICEA CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 14344 | ALICEA CRUZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 14345 | ALICEA CRUZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 14346 | ALICEA CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 1739295 | Alicea Cruz, Sandra T | ADDRESS ON FILE | | | | | | | |
| 14347 | Alicea Cruz, Sonia E. | ADDRESS ON FILE | | | | | | | |
| 14348 | Alicea Cruz, Sugerly | ADDRESS ON FILE | | | | | | | |
| 14349 | ALICEA CRUZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 14350 | ALICEA CRUZ, VALERIANO | ADDRESS ON FILE | | | | | | | |
| 14351 | ALICEA CRUZ,BERNARDO | ADDRESS ON FILE | | | | | | | |
| 14352 | ALICEA CUEVAS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 14353 | ALICEA CUEVAS, AIDA E | ADDRESS ON FILE | | | | | | | |
| 14354 | ALICEA CUEVAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 778747 | ALICEA CUEVAS, LOIDA | ADDRESS ON FILE | | | | | | | |
| 14355 | ALICEA CUEVAS, LOIDA I | ADDRESS ON FILE | | | | | | | |
| 778748 | ALICEA CUEVAS, LOIDA I | ADDRESS ON FILE | | | | | | | |
| 1753871 | Alicea Cuevas, Loida Ivette | ADDRESS ON FILE | | | | | | | |
| 14356 | ALICEA CUEVAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 14357 | ALICEA CUEVAS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 778749 | ALICEA CURBELO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 14358 | ALICEA CURBELO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 1798109 | Alicea Curbelo, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 14359 | ALICEA CURBELO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2230909 | Alicea Dapena, Obdulia | ADDRESS ON FILE | | | | | | | |
| 1973889 | Alicea Davila, Alma I | ADDRESS ON FILE | | | | | | | |
| 14360 | ALICEA DAVILA, ALMA I | ADDRESS ON FILE | | | | | | | |
| 1973889 | Alicea Davila, Alma I | ADDRESS ON FILE | | | | | | | |
| 1492202 | Alicea Davila, Felipe | ADDRESS ON FILE | | | | | | | |
| 14361 | ALICEA DAVILA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 14362 | ALICEA DE CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 14363 | ALICEA DE DIAZ, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| 778750 | ALICEA DE JESUS, AUREA | ADDRESS ON FILE | | | | | | | |
| 14364 | ALICEA DE JESUS, AUREA E | ADDRESS ON FILE | | | | | | | |
| 778751 | ALICEA DE JESUS, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 14365 | ALICEA DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 14366 | ALICEA DE JESUS, MARISELY | ADDRESS ON FILE | | | | | | | |
| 14367 | ALICEA DE JESUS, MARISELY | ADDRESS ON FILE | | | | | | | |
| 14368 | ALICEA DE JESUS, NESTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778752 | ALICEA DE JESUS, ROEMELLY | ADDRESS ON FILE | | | | | | | |
| 14369 | ALICEA DE JESUS, ROEMELLY | ADDRESS ON FILE | | | | | | | |
| 14370 | ALICEA DE JESUS, YEZMETT | ADDRESS ON FILE | | | | | | | |
| 14371 | ALICEA DE LEON, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 1753134 | Alicea De Leon, Carmen Ana | ADDRESS ON FILE | | | | | | | |
| 1753134 | Alicea De Leon, Carmen Ana | ADDRESS ON FILE | | | | | | | |
| 14372 | ALICEA DE LEON, INGRID N | ADDRESS ON FILE | | | | | | | |
| 14373 | ALICEA DE LEON, LUZ H | ADDRESS ON FILE | | | | | | | |
| 14374 | ALICEA DE LEON, PATRIA Y | ADDRESS ON FILE | | | | | | | |
| 14375 | ALICEA DE VAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 14376 | ALICEA DECLET, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 14377 | ALICEA DEL RIO, ALICE | ADDRESS ON FILE | | | | | | | |
| 2057981 | Alicea Del Rio, Alice M. | ADDRESS ON FILE | | | | | | | |
| 1952130 | Alicea del Rio, Arsenio | ADDRESS ON FILE | | | | | | | |
| 1961461 | Alicea del Rio, Arsenio | ADDRESS ON FILE | | | | | | | |
| 14378 | ALICEA DEL RIO, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 14379 | Alicea Delgado, Johnny | ADDRESS ON FILE | | | | | | | |
| 14380 | Alicea Delgado, Jose A | ADDRESS ON FILE | | | | | | | |
| 14381 | ALICEA DELGADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 778753 | ALICEA DEVARIE, ALICE B. | ADDRESS ON FILE | | | | | | | |
| 778754 | ALICEA DEVARIE, ELIS | ADDRESS ON FILE | | | | | | | |
| 778755 | ALICEA DEVARIE, ELIS I | ADDRESS ON FILE | | | | | | | |
| 14383 | ALICEA DEVARIE, ELIS I | ADDRESS ON FILE | | | | | | | |
| 14384 | ALICEA DEVARIE, JUAN | ADDRESS ON FILE | | | | | | | |
| 14385 | Alicea Devarie, Magaly | ADDRESS ON FILE | | | | | | | |
| 14386 | ALICEA DIAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 14387 | ALICEA DIAZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 14388 | ALICEA DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 14389 | ALICEA DIAZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 14390 | ALICEA DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14391 | ALICEA DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 14392 | ALICEA DIAZ, EDWIN GABRIEL | ADDRESS ON FILE | | | | | | | |
| 14393 | ALICEA DIAZ, FRANCIS M. | ADDRESS ON FILE | | | | | | | |
| 14394 | ALICEA DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 14395 | ALICEA DIAZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 14396 | ALICEA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 14397 | ALICEA DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 778756 | ALICEA DIAZ, KEYLA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778757 | ALICEA DIAZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 14398 | ALICEA DIAZ, KEYLA M. | ADDRESS ON FILE | | | | | | | |
| 14399 | ALICEA DIAZ, MANUEL DE J. | ADDRESS ON FILE | | | | | | | |
| 14400 | ALICEA DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 778758 | ALICEA DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 14402 | ALICEA DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 14401 | ALICEA DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1934008 | Alicea Diaz, Miriam L | ADDRESS ON FILE | | | | | | | |
| 1934008 | Alicea Diaz, Miriam L | ADDRESS ON FILE | | | | | | | |
| 14403 | ALICEA DIAZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 14404 | ALICEA DIAZ, SEVERO | ADDRESS ON FILE | | | | | | | |
| 14406 | ALICEA DIEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 14407 | ALICEA DOMINGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2195378 | ALICEA DONATO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 14408 | ALICEA DONES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 778759 | ALICEA DONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 14409 | ALICEA DONES, JUAN J | ADDRESS ON FILE | | | | | | | |
| 1424944 | ALICEA DONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 605497 | ALICEA ELECTRIC REPAIR | PMB 1075 CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 14411 | ALICEA ELIAS, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 14412 | ALICEA ESCRIBANO, MARIO | ADDRESS ON FILE | | | | | | | |
| 14413 | ALICEA ESCRIBANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 14414 | ALICEA ESPADA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 14415 | ALICEA ESPARRA, HANS | ADDRESS ON FILE | | | | | | | |
| 14416 | ALICEA ESPARRA, VALERY J. | ADDRESS ON FILE | | | | | | | |
| 1732654 | Alicea Espinosa, Ana L. | ADDRESS ON FILE | | | | | | | |
| 14418 | ALICEA ESTRADA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 14419 | ALICEA ESTRELLA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 14420 | ALICEA FALCON, ARLINE | ADDRESS ON FILE | | | | | | | |
| 14421 | ALICEA FALCON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 778760 | ALICEA FALCON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 14422 | ALICEA FALCON, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 14423 | ALICEA FALCON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 14424 | ALICEA FARDONK, DEXTER | ADDRESS ON FILE | | | | | | | |
| 14425 | ALICEA FEBUS, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 14426 | ALICEA FEBUS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 14427 | Alicea Feliberty, Alexandra | ADDRESS ON FILE | | | | | | | |
| 14428 | ALICEA FELIBERTY, RAYMOND | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14429 | ALICEA FELICIANO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 778761 | ALICEA FELICIANO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 14430 | ALICEA FELICIANO, HELDA L. | ADDRESS ON FILE | | | | | | | |
| 778762 | ALICEA FELIX, ADALIN | ADDRESS ON FILE | | | | | | | |
| 14431 | ALICEA FELIX, ADALIN | ADDRESS ON FILE | | | | | | | |
| 14432 | ALICEA FELIX, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1759753 | Alicea Félix, Mariela | ADDRESS ON FILE | | | | | | | |
| 14433 | Alicea Fernandez, Alejandra | ADDRESS ON FILE | | | | | | | |
| 14434 | ALICEA FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14435 | Alicea Fernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| 14436 | ALICEA FERNANDEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 14437 | ALICEA FERNANDEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 14438 | ALICEA FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 14439 | ALICEA FERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 14440 | ALICEA FERRERIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14441 | Alicea Ferreris, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 2028687 | ALICEA FERRERIS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 605498 | ALICEA FIGUEROA | PO BOX 29221 | | | | SAN JUAN | PR | 00929 | |
| 14442 | ALICEA FIGUEROA, ABNER | ADDRESS ON FILE | | | | | | | |
| 14443 | Alicea Figueroa, Abner A | ADDRESS ON FILE | | | | | | | |
| 14444 | ALICEA FIGUEROA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 14445 | ALICEA FIGUEROA, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 14446 | ALICEA FIGUEROA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 14448 | ALICEA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14447 | ALICEA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2165195 | Alicea Figueroa, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 14449 | ALICEA FIGUEROA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 778763 | ALICEA FIGUEROA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 778764 | ALICEA FIGUEROA, DARELIS | ADDRESS ON FILE | | | | | | | |
| 14450 | ALICEA FIGUEROA, DARLENE | ADDRESS ON FILE | | | | | | | |
| 14451 | ALICEA FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 14452 | ALICEA FIGUEROA, FELIX B | ADDRESS ON FILE | | | | | | | |
| 14453 | ALICEA FIGUEROA, GIL | ADDRESS ON FILE | | | | | | | |
| 14455 | ALICEA FIGUEROA, JANET | ADDRESS ON FILE | | | | | | | |
| 1223560 | Alicea Figueroa, Janet | ADDRESS ON FILE | | | | | | | |
| 14454 | ALICEA FIGUEROA, JANET | ADDRESS ON FILE | | | | | | | |
| 1985912 | Alicea Figueroa, Janet T. | ADDRESS ON FILE | | | | | | | |
| 14456 | ALICEA FIGUEROA, LAURA L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14457 | ALICEA FIGUEROA, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 14458 | ALICEA FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 778765 | ALICEA FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1768855 | Alicea Figueroa, Luz Minerva | ADDRESS ON FILE | | | | | | | |
| 14459 | ALICEA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 14460 | ALICEA FIGUEROA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 778766 | ALICEA FIGUEROA, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 14461 | ALICEA FIGUEROA, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 14462 | ALICEA FIGUEROA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 14463 | ALICEA FIGUEROA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 14464 | ALICEA FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 14465 | ALICEA FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 14466 | ALICEA FIGUEROA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 778767 | ALICEA FIGUEROA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 14467 | Alicea Flores, Annette | ADDRESS ON FILE | | | | | | | |
| 14468 | ALICEA FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14469 | ALICEA FLORES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 14470 | ALICEA FLORES, MADELYN | ADDRESS ON FILE | | | | | | | |
| 14471 | ALICEA FLORES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 14472 | ALICEA FLORES, TOMAS H. | ADDRESS ON FILE | | | | | | | |
| 14473 | ALICEA FLORES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 14474 | ALICEA FLORES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1486511 | Alicea Flores, Yadira | ADDRESS ON FILE | | | | | | | |
| 1534002 | Alicea Flores, Yadire | ADDRESS ON FILE | | | | | | | |
| 1942124 | ALICEA FLYNN, LINDA | ADDRESS ON FILE | | | | | | | |
| 2118228 | ALICEA FLYNN, LINDA | ADDRESS ON FILE | | | | | | | |
| 14475 | ALICEA FLYNN, LINDA | ADDRESS ON FILE | | | | | | | |
| 14476 | ALICEA FONCECA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 14477 | ALICEA FONSECA, MARIA N | ADDRESS ON FILE | | | | | | | |
| 1858373 | ALICEA FONSECA, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 2108110 | Alicea Fonseca, Maria N. | ADDRESS ON FILE | | | | | | | |
| 2027101 | Alicea Fonseca, Maria Nereida | ADDRESS ON FILE | | | | | | | |
| 14478 | ALICEA FONSECA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 2089102 | ALICEA FONSECA, MARIA VIRGEN | ADDRESS ON FILE | | | | | | | |
| 2117478 | Alicea Fonseca, Samuel | ADDRESS ON FILE | | | | | | | |
| 14479 | ALICEA FONSECA, SAULO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778768 | ALICEA FONTANEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 14480 | ALICEA FONTANEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 14481 | ALICEA FONTANEZ, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 778769 | ALICEA FONTANEZ, YANINA | ADDRESS ON FILE | | | | | | | |
| 14482 | ALICEA FOURNIER, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 14483 | ALICEA FOURNIER, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 778770 | ALICEA FRANCO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 14484 | ALICEA FRANCO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 14485 | ALICEA FRANCO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 778771 | ALICEA FUENTES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 14486 | ALICEA FUENTES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 14487 | ALICEA FUENTES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 14488 | ALICEA FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1792126 | Alicea Galarza, Eddie J | ADDRESS ON FILE | | | | | | | |
| 14489 | ALICEA GALARZA, EDDIE J. | ADDRESS ON FILE | | | | | | | |
| 1619072 | Alicea Galarza, Janet | ADDRESS ON FILE | | | | | | | |
| 14491 | ALICEA GALLOZA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 14492 | ALICEA GARCES, ALMA | ADDRESS ON FILE | | | | | | | |
| 14493 | ALICEA GARCIA MD, LUZ V | ADDRESS ON FILE | | | | | | | |
| 14494 | Alicea Garcia, Alberto | ADDRESS ON FILE | | | | | | | |
| 14495 | ALICEA GARCIA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 622467 | ALICEA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14496 | ALICEA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14497 | ALICEA GARCIA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 14498 | ALICEA GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2103979 | Alicea Garcia, Evelyn | ADDRESS ON FILE | | | | | | | |
| 14499 | ALICEA GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 14500 | Alicea Garcia, Henry | ADDRESS ON FILE | | | | | | | |
| 2083599 | Alicea Garcia, Henry | ADDRESS ON FILE | | | | | | | |
| 778772 | ALICEA GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 14502 | ALICEA GARCIA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 14503 | ALICEA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 14504 | ALICEA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 14505 | ALICEA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1445510 | ALICEA GARCIA, JUAN L | ADDRESS ON FILE | | | | | | | |
| 851945 | ALICEA GARCIA, KAREN E. | ADDRESS ON FILE | | | | | | | |
| 14506 | ALICEA GARCIA, KAREN E. | ADDRESS ON FILE | | | | | | | |
| 14507 | ALICEA GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1462374 | ALICEA GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 14508 | ALICEA GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 851946 | ALICEA GARCIA, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 14509 | ALICEA GARCIA, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 14510 | ALICEA GARCIA, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 14511 | ALICEA GARCIA, NORIS | ADDRESS ON FILE | | | | | | | |
| 14512 | ALICEA GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 14513 | ALICEA GERENA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 14514 | ALICEA GERENA, SONIA | ADDRESS ON FILE | | | | | | | |
| 14515 | ALICEA GOMEZ, ALEX D | ADDRESS ON FILE | | | | | | | |
| 14516 | ALICEA GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 14517 | ALICEA GOMEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 778773 | ALICEA GOMEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 778774 | ALICEA GOMEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 14518 | ALICEA GOMEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 14519 | ALICEA GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 778775 | ALICEA GOMEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 14520 | ALICEA GOMEZ, CESAR E | ADDRESS ON FILE | | | | | | | |
| 14521 | ALICEA GOMEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 778776 | ALICEA GOMEZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 14522 | ALICEA GOMEZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 14523 | ALICEA GOMEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 2160011 | Alicea Gomez, Felix | ADDRESS ON FILE | | | | | | | |
| 14524 | ALICEA GOMEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 14525 | ALICEA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 14526 | ALICEA GOMEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 14527 | ALICEA GOMEZ, SHEILY | ADDRESS ON FILE | | | | | | | |
| 778777 | ALICEA GOMEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 2053999 | Alicea Gonzalez , Jose A. | ADDRESS ON FILE | | | | | | | |
| 778778 | ALICEA GONZALEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 778779 | ALICEA GONZALEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 14528 | ALICEA GONZALEZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 14529 | ALICEA GONZALEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 14530 | ALICEA GONZALEZ, ALEXI M. | ADDRESS ON FILE | | | | | | | |
| 14531 | ALICEA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 14532 | ALICEA GONZALEZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 14533 | ALICEA GONZALEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 14534 | ALICEA GONZALEZ, DENNY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14535 | ALICEA GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 14536 | ALICEA GONZALEZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 14537 | ALICEA GONZALEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 14538 | ALICEA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 778780 | ALICEA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 14539 | ALICEA GONZALEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 778781 | ALICEA GONZALEZ, FREDDY O | ADDRESS ON FILE | | | | | | | |
| 2159430 | Alicea Gonzalez, Freddy Omar | ADDRESS ON FILE | | | | | | | |
| 14540 | ALICEA GONZALEZ, HILDALIZ | ADDRESS ON FILE | | | | | | | |
| 2052399 | Alicea Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 2132504 | ALICEA GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 14541 | ALICEA GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 14542 | ALICEA GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 14543 | ALICEA GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 778783 | ALICEA GONZALEZ, KARY M | ADDRESS ON FILE | | | | | | | |
| 14544 | ALICEA GONZALEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 14545 | ALICEA GONZALEZ, LUREIMY | ADDRESS ON FILE | | | | | | | |
| 851947 | ALICEA GONZALEZ, LUREIMY | ADDRESS ON FILE | | | | | | | |
| 14546 | ALICEA GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 14547 | ALICEA GONZALEZ, PETER | ADDRESS ON FILE | | | | | | | |
| 14548 | ALICEA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 14549 | ALICEA GONZALEZ, RENDY | ADDRESS ON FILE | | | | | | | |
| 14550 | ALICEA GONZALEZ, ROSECANDY | ADDRESS ON FILE | | | | | | | |
| 14551 | ALICEA GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 778784 | ALICEA GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 14552 | ALICEA GRACIA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 14553 | ALICEA GRACIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 14554 | ALICEA GRANIELA, JORGE | ADDRESS ON FILE | | | | | | | |
| 778785 | ALICEA GRANIELA, JORGE | ADDRESS ON FILE | | | | | | | |
| 14555 | ALICEA GRANIELA, JORGE | ADDRESS ON FILE | | | | | | | |
| 14556 | Alicea Guzman, Angel R | ADDRESS ON FILE | | | | | | | |
| 851948 | ALICEA GUZMAN, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 14558 | ALICEA GUZMAN, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 839990 | ALICEA GUZMÁN, CARLOS R. | BO. DOMINGUITO | BOX G28 CALLE J | | | ARECIBO | PR | 00612 | |
| 14559 | ALICEA GUZMAN, ENILDA | ADDRESS ON FILE | | | | | | | |
| 14560 | ALICEA GUZMAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 14561 | ALICEA GUZMAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 14562 | ALICEA GUZMAN, NYDIA M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14563 | ALICEA GUZMAN, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 14564 | ALICEA HANSLEY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1765246 | Alicea Hensley , Yolanda T | ADDRESS ON FILE | | | | | | | |
| 14565 | ALICEA HENSLEY, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 14566 | Alicea Hensley, Daniel F. | ADDRESS ON FILE | | | | | | | |
| 14567 | ALICEA HERNANDE, GRISELDA M | ADDRESS ON FILE | | | | | | | |
| 14568 | ALICEA HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 14569 | ALICEA HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 14570 | ALICEA HERNANDEZ, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 14571 | ALICEA HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 14572 | Alicea Hernandez, Israel | ADDRESS ON FILE | | | | | | | |
| 14573 | ALICEA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 14574 | ALICEA HERNANDEZ, JENNYFER | ADDRESS ON FILE | | | | | | | |
| 14575 | ALICEA HERNANDEZ, JOANN | ADDRESS ON FILE | | | | | | | |
| 14576 | ALICEA HERNANDEZ, JOE | ADDRESS ON FILE | | | | | | | |
| 1418596 | ALICEA HERNÁNDEZ, JONATHAN | FRANCES M. RIVERA TORRES | STATION ONE PO BOX 55020 | | | BAYAMÓN | PR | 00960-5020 | |
| 14577 | ALICEA HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 14578 | ALICEA HERNANDEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 2015963 | Alicea Hernandez, Juan M. | ADDRESS ON FILE | | | | | | | |
| 1257728 | ALICEA HERNANDEZ, KIOMARIS | ADDRESS ON FILE | | | | | | | |
| 14579 | ALICEA HERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1661529 | ALICEA HERNANDEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 1656980 | Alicea Hernandez, Maria Isanis | ADDRESS ON FILE | | | | | | | |
| 14580 | ALICEA HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 14581 | Alicea Hernandez, Roberto | ADDRESS ON FILE | | | | | | | |
| 14582 | ALICEA HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 14583 | ALICEA HERNANDEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 14584 | ALICEA HERNANDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 14585 | ALICEA HERNANDEZ, WALESKA E | ADDRESS ON FILE | | | | | | | |
| 14586 | ALICEA HERNANDEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 778786 | ALICEA HERNANDEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 14587 | ALICEA HORRACH, FELIPE | ADDRESS ON FILE | | | | | | | |
| 14588 | ALICEA HUERTAS, JOHN E. | ADDRESS ON FILE | | | | | | | |
| 14589 | ALICEA IBERN, JULIO | ADDRESS ON FILE | | | | | | | |
| 778787 | ALICEA ILDEFONSO, ENNA J | ADDRESS ON FILE | | | | | | | |
| 778788 | ALICEA IMEE, SARELI | ADDRESS ON FILE | | | | | | | |
| 14590 | ALICEA IRIZARRY, EDNA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14591 | ALICEA IRIZARRY, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 839910 | Alicea Irizarry, Elvin | ADDRESS ON FILE | | | | | | | |
| 14592 | ALICEA IRIZARRY, ELVIN | ADDRESS ON FILE | | | | | | | |
| 14593 | ALICEA IRIZARRY, GABRIELA E | ADDRESS ON FILE | | | | | | | |
| 14594 | ALICEA IZQUIERDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 14595 | ALICEA IZQUIERDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 778789 | ALICEA IZQUIERDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 778790 | ALICEA JIMENEZ, ARLETTE | ADDRESS ON FILE | | | | | | | |
| 14596 | ALICEA JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14597 | ALICEA JIMENEZ, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 14598 | ALICEA JIMENEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 14599 | ALICEA JIMENEZ, ELVIN R | ADDRESS ON FILE | | | | | | | |
| 14600 | ALICEA JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 14601 | ALICEA JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2208088 | Alicea Jimenez, Luis A | ADDRESS ON FILE | | | | | | | |
| 14602 | ALICEA JIMENEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 14603 | ALICEA JIMENEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 14604 | ALICEA JIMENEZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| 14605 | ALICEA JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 851949 | ALICEA JIMENEZ, SAINETT | ADDRESS ON FILE | | | | | | | |
| 14607 | ALICEA JURADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 14608 | ALICEA LA FONTAINE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 14609 | ALICEA LA LLAVE, JUAN | ADDRESS ON FILE | | | | | | | |
| 14610 | ALICEA LAFOSE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 14611 | ALICEA LAPORTE, GEORGE | ADDRESS ON FILE | | | | | | | |
| 14612 | ALICEA LAPORTE, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 14613 | ALICEA LARACUENTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 14615 | ALICEA LARACUENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 14614 | ALICEA LARACUENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 14616 | ALICEA LASANTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14617 | ALICEA LAUREANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 14618 | ALICEA LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 14619 | Alicea Leon, Juan C. | ADDRESS ON FILE | | | | | | | |
| 14620 | ALICEA LICIAGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 14621 | ALICEA LOPEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 14622 | Alicea Lopez, Adam | ADDRESS ON FILE | | | | | | | |
| 1424945 | ALICEA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14624 | ALICEA LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14625 | ALICEA LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 14626 | ALICEA LOPEZ, GIAMMANUEL | ADDRESS ON FILE | | | | | | | |
| 14628 | ALICEA LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 851950 | ALICEA LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 14627 | ALICEA LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 14629 | ALICEA LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 14630 | ALICEA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 14631 | ALICEA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 14632 | Alicea Lopez, Jorge S | ADDRESS ON FILE | | | | | | | |
| 14633 | ALICEA LOPEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 14634 | ALICEA LOPEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 14635 | ALICEA LOPEZ, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 14636 | ALICEA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 14637 | Alicea Lopez, Juan L | ADDRESS ON FILE | | | | | | | |
| 14638 | ALICEA LOPEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 14639 | ALICEA LOPEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 14640 | ALICEA LOPEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 14641 | ALICEA LOPEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 851951 | ALICEA LOPEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 1754089 | ALICEA LOPEZ, MARIELLEY | ADDRESS ON FILE | | | | | | | |
| 14642 | ALICEA LOPEZ, MARIELLY | ADDRESS ON FILE | | | | | | | |
| 14643 | ALICEA LOPEZ, MARILYN D | ADDRESS ON FILE | | | | | | | |
| 14644 | ALICEA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 14645 | ALICEA LOPEZ, YARIMEL | ADDRESS ON FILE | | | | | | | |
| 14646 | ALICEA LORENZO, ARGELIS | ADDRESS ON FILE | | | | | | | |
| 2231505 | Alicea Lozada, Atanacio | ADDRESS ON FILE | | | | | | | |
| 14647 | Alicea Lozada, Brandon L. | ADDRESS ON FILE | | | | | | | |
| 14648 | Alicea Lozada, Dimarie | ADDRESS ON FILE | | | | | | | |
| 14649 | ALICEA LOZADA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 14650 | Alicea Lozada, Edwin | ADDRESS ON FILE | | | | | | | |
| 14651 | ALICEA LOZADA, JUAN | ADDRESS ON FILE | | | | | | | |
| 14652 | ALICEA LOZADA, NAYDALIA | ADDRESS ON FILE | | | | | | | |
| 2033255 | Alicea Lozada, Norah E. | ADDRESS ON FILE | | | | | | | |
| 14653 | ALICEA LOZADA, ODALYS | ADDRESS ON FILE | | | | | | | |
| 14654 | ALICEA LOZADA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 7888 | Alicea Luciano, Agrein | ADDRESS ON FILE | | | | | | | |
| 14656 | ALICEA LUCIANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 14657 | ALICEA LUCIANO, JULIAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778793 | ALICEA LUCIANO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 14658 | ALICEA LUGO, CARLOS DENNYS | ADDRESS ON FILE | | | | | | | |
| 14659 | ALICEA LUGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 14660 | ALICEA LUGO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 14661 | ALICEA LUGO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 14662 | ALICEA LUNA, SARA | ADDRESS ON FILE | | | | | | | |
| 605499 | ALICEA M. PINEDA CASTELLVI | URB.RIBERAS DEL RIO 1-1 CALLE 2 | | | | BAYAMON | PR | 00959 | |
| 605500 | ALICEA MADURO DE SOTO | CAND ELBA TOWER APT 5 B | 59 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 778794 | ALICEA MALAVE, ANA | ADDRESS ON FILE | | | | | | | |
| 14663 | ALICEA MALAVE, ANA B | ADDRESS ON FILE | | | | | | | |
| 1671880 | Alicea Maldonado , Evelyn | ADDRESS ON FILE | | | | | | | |
| 14664 | ALICEA MALDONADO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 14665 | ALICEA MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 14666 | ALICEA MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 14667 | ALICEA MALDONADO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 14668 | ALICEA MALDONADO, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| 14669 | ALICEA MALDONADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 14671 | ALICEA MALDONADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 14670 | ALICEA MALDONADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 14672 | ALICEA MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 14674 | ALICEA MALDONADO, MABEL | ADDRESS ON FILE | | | | | | | |
| 14673 | Alicea Maldonado, Mabel | ADDRESS ON FILE | | | | | | | |
| 778797 | ALICEA MALDONADO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 14675 | ALICEA MARQUEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 14676 | ALICEA MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 14677 | ALICEA MARRERO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 14678 | ALICEA MARRERO, SHAIRA L | ADDRESS ON FILE | | | | | | | |
| 778800 | ALICEA MARTINEZ, BARBARA I | ADDRESS ON FILE | | | | | | | |
| 14679 | ALICEA MARTINEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 778801 | ALICEA MARTINEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 14681 | ALICEA MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 14682 | Alicea Martinez, Hector L | ADDRESS ON FILE | | | | | | | |
| 778802 | ALICEA MARTINEZ, ILIANETT | ADDRESS ON FILE | | | | | | | |
| 14683 | ALICEA MARTINEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 14684 | ALICEA MARTINEZ, LIZ F. | ADDRESS ON FILE | | | | | | | |
| 1256888 | ALICEA MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14685 | Alicea Martinez, Manuel | ADDRESS ON FILE | | | | | | | |
| 778803 | ALICEA MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 14686 | ALICEA MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 14687 | ALICEA MARTINEZ, NEISHALIZ | ADDRESS ON FILE | | | | | | | |
| 14688 | ALICEA MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 14690 | ALICEA MARTINEZ, YALID | ADDRESS ON FILE | | | | | | | |
| 2196529 | Alicea Martinez, Yalid | ADDRESS ON FILE | | | | | | | |
| 1968953 | Alicea Martinez, Yalid M. | ADDRESS ON FILE | | | | | | | |
| 14691 | ALICEA MARTINEZ, YELAIKA | ADDRESS ON FILE | | | | | | | |
| 14692 | ALICEA MARTY, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 14693 | ALICEA MARTY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 14694 | ALICEA MASSAS, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 14695 | ALICEA MATIAS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 14696 | ALICEA MATOS, ALIDA | ADDRESS ON FILE | | | | | | | |
| 14697 | ALICEA MATOS, ANA I | ADDRESS ON FILE | | | | | | | |
| 1982184 | Alicea Matos, Ana I. | ADDRESS ON FILE | | | | | | | |
| 14698 | ALICEA MATOS, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 14699 | ALICEA MATOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 14700 | ALICEA MATOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 14701 | ALICEA MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14702 | ALICEA MEDINA, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 14703 | ALICEA MEDINA, MIGUELA | ADDRESS ON FILE | | | | | | | |
| 14704 | ALICEA MEDINA, NILDA | ADDRESS ON FILE | | | | | | | |
| 14705 | ALICEA MEDINA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 14706 | Alicea Mejias, Gilberto | ADDRESS ON FILE | | | | | | | |
| 14707 | ALICEA MEJIAS, IRMA E | ADDRESS ON FILE | | | | | | | |
| 2012953 | Alicea Mejias, Irma E. | ADDRESS ON FILE | | | | | | | |
| 14708 | ALICEA MELENDEZ, AGNACIA | ADDRESS ON FILE | | | | | | | |
| 778804 | ALICEA MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 14709 | ALICEA MELENDEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 14710 | ALICEA MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14711 | ALICEA MELENDEZ, DORA | ADDRESS ON FILE | | | | | | | |
| 14712 | ALICEA MELENDEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 14713 | ALICEA MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 14714 | ALICEA MELERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 605501 | ALICEA MEMORIAL | P O BOX 1049 | | | | COMERIO | PR | 00782 | |
| 14716 | ALICEA MENDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 2036434 | ALICEA MENDEZ, DORA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14717 | ALICEA MENDEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 14718 | ALICEA MENDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 14719 | ALICEA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 14720 | ALICEA MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 14721 | ALICEA MENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 14722 | ALICEA MENDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 1418597 | ALICEA MENDEZ, MIGUEL A. | ANNETTE RIVERO MARÍN | 129-29 CALLE 69 | | | CAROLINA | PR | 00985 | |
| 14724 | ALICEA MENDEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 14725 | Alicea Mendez, Orlando | ADDRESS ON FILE | | | | | | | |
| 14726 | ALICEA MERCADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 14727 | ALICEA MERCADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 14728 | ALICEA MERCADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 778805 | ALICEA MERCADO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 14729 | ALICEA MERCED, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 14730 | ALICEA MERCED, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 14731 | ALICEA MILLAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 14732 | ALICEA MILLAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 14733 | ALICEA MILLET, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 14734 | ALICEA MIRANDA, ALEX | ADDRESS ON FILE | | | | | | | |
| 14735 | ALICEA MIRANDA, ELISA | ADDRESS ON FILE | | | | | | | |
| 14736 | ALICEA MIRANDA, JORDANA | ADDRESS ON FILE | | | | | | | |
| 14737 | ALICEA MIRANDA, MARIE A | ADDRESS ON FILE | | | | | | | |
| 14738 | ALICEA MOLINA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 14739 | ALICEA MONTA¥EZ NELSON | ADDRESS ON FILE | | | | | | | |
| 14740 | ALICEA MONTA¥EZ NELSON | ADDRESS ON FILE | | | | | | | |
| 14741 | ALICEA MONTALVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 14742 | ALICEA MONTALVO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 14743 | ALICEA MONTANEZ, SUHEY | ADDRESS ON FILE | | | | | | | |
| 14744 | ALICEA MONTANEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 840469 | ALICEA MORALES LUIS | BOX 8210 | | | | HUMACAO | PR | 00792 | |
| 14745 | ALICEA MORALES, ANA R | ADDRESS ON FILE | | | | | | | |
| 14746 | ALICEA MORALES, CECILIO | ADDRESS ON FILE | | | | | | | |
| 14747 | ALICEA MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 14748 | ALICEA MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 14749 | ALICEA MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 14750 | ALICEA MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 14751 | ALICEA MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 14752 | ALICEA MORALES, JUDITH | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14753 | Alicea Morales, Julio A | ADDRESS ON FILE | | | | | | | |
| 14755 | ALICEA MORALES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 14756 | ALICEA MORALES, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 14757 | ALICEA MORALES, NAYADARA | ADDRESS ON FILE | | | | | | | |
| 14758 | ALICEA MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 14759 | ALICEA MORALES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 14760 | ALICEA MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| 14761 | ALICEA MORALES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 14762 | ALICEA MORALES, YAREMI | ADDRESS ON FILE | | | | | | | |
| 14763 | ALICEA MORENO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 14764 | ALICEA MORENO, RAUL | ADDRESS ON FILE | | | | | | | |
| 1825300 | Alicea Moret, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 14765 | ALICEA MORET, JOSE | ADDRESS ON FILE | | | | | | | |
| 14766 | Alicea Muniz, Efrain | ADDRESS ON FILE | | | | | | | |
| 14768 | ALICEA MUNIZ, OBEIDA | ADDRESS ON FILE | | | | | | | |
| 14769 | ALICEA NATAL, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 14770 | ALICEA NAVARRO, AIXA | ADDRESS ON FILE | | | | | | | |
| 14771 | ALICEA NAVARRO, AIXA | ADDRESS ON FILE | | | | | | | |
| 14772 | ALICEA NAZARIO, LOIDA | ADDRESS ON FILE | | | | | | | |
| 14773 | Alicea Nazario, Loida E | ADDRESS ON FILE | | | | | | | |
| 14774 | ALICEA NAZARIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 14775 | Alicea Nazario, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1789630 | Alicea Nazario, Ricardo Luis | ADDRESS ON FILE | | | | | | | |
| 14776 | ALICEA NAZARIO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 605502 | ALICEA NEGRON PLACER | URB BAIROA | DP 7 CALLE 41 | | | CAGUAS | PR | 00725 | |
| 14777 | ALICEA NEGRON, DIGNA E | ADDRESS ON FILE | | | | | | | |
| 14778 | ALICEA NEGRON, SARELI A | ADDRESS ON FILE | | | | | | | |
| 14779 | ALICEA NEGRON, ZIRANEY | ADDRESS ON FILE | | | | | | | |
| 2035986 | Alicea Nieto, Edmee | ADDRESS ON FILE | | | | | | | |
| 14780 | ALICEA NIEVES MD, ALBAROSA | ADDRESS ON FILE | | | | | | | |
| 14781 | Alicea Nieves, Carmen A | ADDRESS ON FILE | | | | | | | |
| 14782 | ALICEA NIEVES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 14784 | Alicea Nieves, Jose F | ADDRESS ON FILE | | | | | | | |
| 14783 | ALICEA NIEVES, JOSE F | ADDRESS ON FILE | | | | | | | |
| 14785 | ALICEA NIEVES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 14786 | ALICEA NIEVES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 14787 | ALICEA NIEVES, SONLARRY | ADDRESS ON FILE | | | | | | | |
| 1628980 | Alicea Ocasio, Beatriz | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778809 | ALICEA OCASIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 14788 | ALICEA OCASIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 778810 | ALICEA OCASIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 14789 | ALICEA OCASIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 778811 | ALICEA OCASIO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 14790 | ALICEA OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 14791 | ALICEA OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 14792 | ALICEA OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 778812 | ALICEA OCASIO, LISSETTE Q | ADDRESS ON FILE | | | | | | | |
| 14793 | ALICEA OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 851952 | ALICEA OCASIO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 14794 | ALICEA OJEDA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 778813 | ALICEA OJEDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 14795 | ALICEA OJEDA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 778814 | ALICEA OJEDA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 14796 | ALICEA OLIVENCIA, CINDIA ENID | ADDRESS ON FILE | | | | | | | |
| 14797 | ALICEA OLIVENCIA, DOEL A | ADDRESS ON FILE | | | | | | | |
| 14798 | ALICEA OLIVERAS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 14799 | ALICEA OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 778815 | ALICEA OQUENDO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 14801 | ALICEA ORTEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 14802 | ALICEA ORTEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 14803 | ALICEA ORTIR, ELBA N | ADDRESS ON FILE | | | | | | | |
| 14804 | ALICEA ORTIZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 605503 | ALICEA ORTIZ RODRIGUEZ | PO BOX 328 | | | | SABANA SECA | PR | 00952 | |
| 14805 | ALICEA ORTIZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 778816 | ALICEA ORTIZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| 14806 | ALICEA ORTIZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 1916581 | Alicea Ortiz, Ana Edith | ADDRESS ON FILE | | | | | | | |
| 14807 | ALICEA ORTIZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 14808 | ALICEA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 14809 | ALICEA ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 14810 | ALICEA ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 14811 | Alicea Ortiz, David | ADDRESS ON FILE | | | | | | | |
| 14812 | ALICEA ORTIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 778817 | ALICEA ORTIZ, ELBA N. | ADDRESS ON FILE | | | | | | | |
| 14813 | ALICEA ORTIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 14814 | ALICEA ORTIZ, ELEONORA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14815 | ALICEA ORTIZ, ERIC G | ADDRESS ON FILE | | | | | | | |
| 14816 | ALICEA ORTIZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 14817 | ALICEA ORTIZ, GLORIA MARIA | ADDRESS ON FILE | | | | | | | |
| 14818 | ALICEA ORTIZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 14819 | Alicea Ortiz, Jesus M | ADDRESS ON FILE | | | | | | | |
| 14820 | ALICEA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 14821 | Alicea Ortiz, Juan J | ADDRESS ON FILE | | | | | | | |
| 14822 | ALICEA ORTIZ, KADDIR | ADDRESS ON FILE | | | | | | | |
| 14823 | ALICEA ORTIZ, KARLA J | ADDRESS ON FILE | | | | | | | |
| 14824 | ALICEA ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 778820 | ALICEA ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 2000403 | Alicea Ortiz, Lillian H. | ADDRESS ON FILE | | | | | | | |
| 14825 | ALICEA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 14826 | ALICEA ORTIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 14827 | ALICEA ORTIZ, MAGDALY | ADDRESS ON FILE | | | | | | | |
| 778821 | ALICEA ORTIZ, MAGDALY | ADDRESS ON FILE | | | | | | | |
| 14828 | ALICEA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2205573 | Alicea Ortiz, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 14829 | ALICEA ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 778822 | ALICEA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 14831 | ALICEA ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 778823 | ALICEA ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1594812 | Alicea Ortiz, Maria Angelica | ADDRESS ON FILE | | | | | | | |
| 14832 | ALICEA ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 14833 | ALICEA ORTIZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 14834 | ALICEA ORTIZ, RENE | ADDRESS ON FILE | | | | | | | |
| 14835 | ALICEA ORTIZ, RENE | ADDRESS ON FILE | | | | | | | |
| 14836 | Alicea Ortiz, Rosa | ADDRESS ON FILE | | | | | | | |
| 14837 | ALICEA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 14838 | ALICEA ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 14839 | ALICEA ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 14840 | ALICEA ORTIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 605504 | ALICEA OSORIO MARQUEZ | PO BOX 765 | | | | CAROLINA | PR | 00986 | |
| 14841 | ALICEA OTERO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 14842 | ALICEA OYOLA, EDDIE A | ADDRESS ON FILE | | | | | | | |
| 778825 | ALICEA OYOLA, EDDIE E. | ADDRESS ON FILE | | | | | | | |
| 778826 | ALICEA OYOLA, EMERIED | ADDRESS ON FILE | | | | | | | |
| 14843 | ALICEA OYOLA, EMERIED | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778827 | ALICEA OYOLA, EMERIED | ADDRESS ON FILE | | | | | | | |
| 1683972 | Alicea Oyola, Emeried | ADDRESS ON FILE | | | | | | | |
| 14844 | ALICEA PACHECO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 14845 | ALICEA PACHECO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 14846 | ALICEA PADILLA, ANA L | ADDRESS ON FILE | | | | | | | |
| 14847 | ALICEA PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 14830 | Alicea Padin, Rafael A | ADDRESS ON FILE | | | | | | | |
| 14848 | ALICEA PADRON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 14849 | ALICEA PADRON, ELGA | ADDRESS ON FILE | | | | | | | |
| 14850 | Alicea Padron, Gloria M | ADDRESS ON FILE | | | | | | | |
| 1567511 | Alicea Padron, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 14851 | ALICEA PAGAN, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 14852 | ALICEA PAGAN, LAURIE | ADDRESS ON FILE | | | | | | | |
| 14853 | ALICEA PAGAN, MAGALI | ADDRESS ON FILE | | | | | | | |
| 14854 | ALICEA PAGAN, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 778828 | ALICEA PAGAN, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 14855 | ALICEA PAGAN, MAYDA | ADDRESS ON FILE | | | | | | | |
| 14856 | ALICEA PAGAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 14857 | ALICEA PAGAN, ZULEILA | ADDRESS ON FILE | | | | | | | |
| 14858 | ALICEA PARRILLA, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2045652 | Alicea Pedraza , Carmen | ADDRESS ON FILE | | | | | | | |
| 778829 | ALICEA PEDRAZA, ANA V | ADDRESS ON FILE | | | | | | | |
| 1959019 | Alicea Pedraza, Carmen | ADDRESS ON FILE | | | | | | | |
| 14859 | ALICEA PEDRAZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 14860 | ALICEA PEDROZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 14861 | ALICEA PERELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 14862 | ALICEA PEREZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 14863 | ALICEA PEREZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 14864 | ALICEA PEREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 14865 | Alicea Perez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 14866 | ALICEA PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 14867 | ALICEA PEREZ, EDITH N | ADDRESS ON FILE | | | | | | | |
| 14868 | ALICEA PEREZ, ERIC JOEL | ADDRESS ON FILE | | | | | | | |
| 14869 | Alicea Perez, Francisco | ADDRESS ON FILE | | | | | | | |
| 1766662 | Alicea Perez, Gladys | ADDRESS ON FILE | | | | | | | |
| 14870 | ALICEA PEREZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 14871 | ALICEA PEREZ, JASON | ADDRESS ON FILE | | | | | | | |
| 14872 | ALICEA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14873 | ALICEA PEREZ, KENIA L | ADDRESS ON FILE | | | | | | | |
| 1895007 | ALICEA PEREZ, KENIA LUZ | ADDRESS ON FILE | | | | | | | |
| 14874 | ALICEA PEREZ, LORRELEYN | ADDRESS ON FILE | | | | | | | |
| 14875 | ALICEA PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 14876 | Alicea Perez, Luis A | ADDRESS ON FILE | | | | | | | |
| 14877 | ALICEA PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 14878 | ALICEA PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 851953 | ALICEA PEREZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 14879 | ALICEA PEREZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 778830 | ALICEA PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 14880 | ALICEA PEREZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 14881 | ALICEA PEREZ, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 14882 | ALICEA PEREZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 14883 | ALICEA PEREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 14884 | ALICEA PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 14885 | ALICEA PIERANTONI, JOSE | ADDRESS ON FILE | | | | | | | |
| 14886 | ALICEA PINERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 1871522 | ALICEA PINERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 1900783 | Alicea Pinero, Arlene | ADDRESS ON FILE | | | | | | | |
| 1871522 | ALICEA PINERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 14886 | ALICEA PINERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 1914823 | Alicea Pinero, Nydia | ADDRESS ON FILE | | | | | | | |
| 14887 | ALICEA PINERO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 778831 | ALICEA PINERO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 14888 | ALICEA PIZARRO, ADELIS | ADDRESS ON FILE | | | | | | | |
| 778832 | ALICEA PIZARRO, IRYSBELL | ADDRESS ON FILE | | | | | | | |
| 14889 | ALICEA PLAZA, SANTIA | ADDRESS ON FILE | | | | | | | |
| 14890 | ALICEA PONCE, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 14891 | ALICEA POU, ILSIA | ADDRESS ON FILE | | | | | | | |
| 14892 | ALICEA POU, JOSE | ADDRESS ON FILE | | | | | | | |
| 14893 | ALICEA POU, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 14894 | ALICEA PUIG, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 14895 | Alicea Quiles, Aida E | ADDRESS ON FILE | | | | | | | |
| 14896 | ALICEA QUILES, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 2045639 | ALICEA QUILES, CARMEN TERESA | ADDRESS ON FILE | | | | | | | |
| 14898 | ALICEA QUINONES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 14897 | ALICEA QUINONES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 14899 | ALICEA QUINONES, MEYLIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14900 | ALICEA QUINONES, MIRELSIE | ADDRESS ON FILE | | | | | | | |
| 14902 | ALICEA QUINTERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 778835 | ALICEA RAINEY, MARY | ADDRESS ON FILE | | | | | | | |
| 14903 | ALICEA RAINEY, MARY L | ADDRESS ON FILE | | | | | | | |
| 14904 | ALICEA RAMIREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 14905 | ALICEA RAMIREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1601054 | ALICEA RAMOS , WILFREDO | ADDRESS ON FILE | | | | | | | |
| 778836 | ALICEA RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| 610121 | Alicea Ramos, Angel L | ADDRESS ON FILE | | | | | | | |
| 14906 | ALICEA RAMOS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 14907 | ALICEA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14908 | ALICEA RAMOS, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 14909 | ALICEA RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 14910 | Alicea Ramos, Hector L. | ADDRESS ON FILE | | | | | | | |
| 14911 | ALICEA RAMOS, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 14912 | ALICEA RAMOS, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 14913 | ALICEA RAMOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 14914 | ALICEA RAMOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 1985099 | Alicea Ramos, Lourdes I | ADDRESS ON FILE | | | | | | | |
| 14916 | ALICEA RAMOS, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 2036669 | Alicea Ramos, Lourdes Ivon | ADDRESS ON FILE | | | | | | | |
| 14917 | ALICEA RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 14918 | ALICEA RAMOS, LUZ B | ADDRESS ON FILE | | | | | | | |
| 1935601 | ALICEA RAMOS, LUZ BRICEIDA | ADDRESS ON FILE | | | | | | | |
| 14919 | ALICEA RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 14920 | ALICEA RAMOS, MELISA | ADDRESS ON FILE | | | | | | | |
| 14921 | ALICEA RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 14922 | ALICEA RAMOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 14923 | ALICEA RAMOS, MYRNA S | ADDRESS ON FILE | | | | | | | |
| 14924 | ALICEA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 14925 | ALICEA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 778837 | ALICEA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 14926 | Alicea Rentas, Juan | ADDRESS ON FILE | | | | | | | |
| 14927 | ALICEA RENTAS, MARILETTE | ADDRESS ON FILE | | | | | | | |
| 14928 | ALICEA REPOLLET, JESUS | ADDRESS ON FILE | | | | | | | |
| 14929 | ALICEA RESTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 14930 | ALICEA RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 14931 | ALICEA RESTO, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14932 | Alicea Resto, Julio A | ADDRESS ON FILE | | | | | | | |
| 14933 | ALICEA RESTO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 840470 | ALICEA REYES HERNANDEZ | CHALETS DEL BULEVAR 18 | | | | PONCE | PR | 00716-2494 | |
| 14934 | ALICEA REYES, ALBA | ADDRESS ON FILE | | | | | | | |
| 14935 | ALICEA REYES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 14936 | ALICEA REYES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 14937 | ALICEA REYES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 14938 | ALICEA REYES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 14939 | ALICEA REYES, KARINA | ADDRESS ON FILE | | | | | | | |
| 778838 | ALICEA REYES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1780852 | Alicea Reyes, Liza M | ADDRESS ON FILE | | | | | | | |
| 778839 | ALICEA REYES, LIZA M | ADDRESS ON FILE | | | | | | | |
| 14940 | ALICEA REYES, LIZA M | ADDRESS ON FILE | | | | | | | |
| 1719866 | Alicea Reyes, Liza M. | ADDRESS ON FILE | | | | | | | |
| 1910959 | Alicea Reyes, Sara | ADDRESS ON FILE | | | | | | | |
| 14941 | ALICEA REYES, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 14942 | ALICEA REYES, VILMA | ADDRESS ON FILE | | | | | | | |
| 778840 | ALICEA REYES, VILMA | ADDRESS ON FILE | | | | | | | |
| 14943 | ALICEA REYES, YILMARA | ADDRESS ON FILE | | | | | | | |
| 14944 | Alicea Rios, Edgar | ADDRESS ON FILE | | | | | | | |
| 14945 | ALICEA RIOS, IVETTE J | ADDRESS ON FILE | | | | | | | |
| 14946 | ALICEA RIOS, JESUS J | ADDRESS ON FILE | | | | | | | |
| 14947 | ALICEA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 14948 | ALICEA RIOS, LIVIA | ADDRESS ON FILE | | | | | | | |
| 14949 | ALICEA RIOS, LIZA M | ADDRESS ON FILE | | | | | | | |
| 14950 | ALICEA RIOS, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| 14951 | ALICEA RIOS, MAGDA J | ADDRESS ON FILE | | | | | | | |
| 14952 | ALICEA RIOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 14953 | ALICEA RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 778841 | ALICEA RIOS, YUOVANNY | ADDRESS ON FILE | | | | | | | |
| 14954 | ALICEA RIVERA MD, AMALIA | ADDRESS ON FILE | | | | | | | |
| 14955 | ALICEA RIVERA, ADELA I | ADDRESS ON FILE | | | | | | | |
| 2036835 | ALICEA RIVERA, ADELA I. | ADDRESS ON FILE | | | | | | | |
| 14901 | ALICEA RIVERA, AGNES | ADDRESS ON FILE | | | | | | | |
| 14956 | ALICEA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 14957 | ALICEA RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 14958 | ALICEA RIVERA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 14959 | ALICEA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14960 | ALICEA RIVERA, ANA A | ADDRESS ON FILE | | | | | | | |
| 14961 | ALICEA RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |
| 14962 | ALICEA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 14963 | ALICEA RIVERA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 14964 | ALICEA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 14965 | ALICEA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 14966 | ALICEA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 2043457 | Alicea Rivera, Cristobal | ADDRESS ON FILE | | | | | | | |
| 778842 | ALICEA RIVERA, DARIANA | ADDRESS ON FILE | | | | | | | |
| 14967 | ALICEA RIVERA, ELIA | ADDRESS ON FILE | | | | | | | |
| 14968 | ALICEA RIVERA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 14969 | ALICEA RIVERA, ENID M | ADDRESS ON FILE | | | | | | | |
| 1726818 | Alicea Rivera, Enid M. | ADDRESS ON FILE | | | | | | | |
| 14970 | ALICEA RIVERA, EROHILDA | ADDRESS ON FILE | | | | | | | |
| 778843 | ALICEA RIVERA, EROHILDA | ADDRESS ON FILE | | | | | | | |
| 14971 | ALICEA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 14972 | ALICEA RIVERA, FRANK | ADDRESS ON FILE | | | | | | | |
| 14973 | ALICEA RIVERA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 14975 | ALICEA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 778844 | ALICEA RIVERA, JENIEDITH | ADDRESS ON FILE | | | | | | | |
| 14976 | ALICEA RIVERA, JENIEDITH | ADDRESS ON FILE | | | | | | | |
| 14977 | ALICEA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 14978 | ALICEA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 14979 | ALICEA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 14980 | ALICEA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 2146979 | Alicea Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 778845 | ALICEA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 14982 | ALICEA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 14983 | ALICEA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 14985 | ALICEA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 14984 | ALICEA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 778846 | ALICEA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 851954 | ALICEA RIVERA, JOSÉ A. | ADDRESS ON FILE | | | | | | | |
| 14986 | ALICEA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 14987 | ALICEA RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 14988 | Alicea Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 778847 | ALICEA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 14989 | ALICEA RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14990 | ALICEA RIVERA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 14991 | ALICEA RIVERA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 14992 | ALICEA RIVERA, KADMARA | ADDRESS ON FILE | | | | | | | |
| 14993 | ALICEA RIVERA, KASSANDRA M. | ADDRESS ON FILE | | | | | | | |
| 14994 | ALICEA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 14995 | ALICEA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 14996 | ALICEA RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2033251 | ALICEA RIVERA, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 14998 | ALICEA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 778848 | ALICEA RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 14999 | ALICEA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 15001 | ALICEA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 15000 | ALICEA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 15002 | ALICEA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2027205 | Alicea Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 15003 | ALICEA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 15004 | ALICEA RIVERA, MIRELLY | ADDRESS ON FILE | | | | | | | |
| 15005 | ALICEA RIVERA, NAINNETTE | ADDRESS ON FILE | | | | | | | |
| 15006 | ALICEA RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 15007 | ALICEA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 15008 | ALICEA RIVERA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 15009 | ALICEA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 15010 | ALICEA RIVERA, PEDRO F | ADDRESS ON FILE | | | | | | | |
| 15011 | ALICEA RIVERA, RAFILEXIE | ADDRESS ON FILE | | | | | | | |
| 15012 | ALICEA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 15013 | ALICEA RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 15014 | Alicea Rivera, Rosa H | ADDRESS ON FILE | | | | | | | |
| 15015 | ALICEA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 15016 | ALICEA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 778849 | ALICEA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 15017 | ALICEA RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 2058566 | Alicea Rivera, Sonia M. | ADDRESS ON FILE | | | | | | | |
| 15018 | ALICEA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2154325 | Alicea Rivera, Virginia | ADDRESS ON FILE | | | | | | | |
| 778850 | ALICEA RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 15019 | ALICEA RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 15020 | ALICEA RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 15021 | ALICEA ROBLES, GLORILY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15022 | ALICEA ROBLES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 15023 | ALICEA ROBLES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 15024 | ALICEA RODRÍGUEZ ALEXIS Y OTROS | LCDO. JOSÉ M. CARRERAS PÉREZ | #254 CALLE SAN JOSÉ | SUITE 3 | | SAN JUAN | PR | 00901-1523 | |
| 15025 | ALICEA RODRÍGUEZ ALEXIS Y OTROS | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 15026 | ALICEA RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 15027 | ALICEA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 15028 | ALICEA RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 15029 | ALICEA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 15030 | ALICEA RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 15031 | ALICEA RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 2074366 | Alicea Rodriguez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 15032 | ALICEA RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 2074366 | Alicea Rodriguez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 15033 | ALICEA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 15034 | ALICEA RODRIGUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 778851 | ALICEA RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 15035 | ALICEA RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 15036 | ALICEA RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 15037 | ALICEA RODRIGUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 15038 | ALICEA RODRIGUEZ, FRANCIS M. | ADDRESS ON FILE | | | | | | | |
| 15039 | ALICEA RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2158886 | Alicea Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| 15040 | ALICEA RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 15041 | ALICEA RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 15043 | ALICEA RODRIGUEZ, HERACLIO | ADDRESS ON FILE | | | | | | | |
| 15044 | ALICEA RODRIGUEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| 2030005 | Alicea Rodriguez, Hilda L. | ADDRESS ON FILE | | | | | | | |
| 15045 | ALICEA RODRIGUEZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| 15046 | ALICEA RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 15047 | ALICEA RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 15048 | ALICEA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 2130150 | Alicea Rodriguez, Ivonne | ADDRESS ON FILE | | | | | | | |
| 2130150 | Alicea Rodriguez, Ivonne | ADDRESS ON FILE | | | | | | | |
| 2130232 | Alicea Rodriguez, Ivonne | ADDRESS ON FILE | | | | | | | |
| 15050 | ALICEA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 15051 | ALICEA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778853 | ALICEA RODRIGUEZ, JESUS E | ADDRESS ON FILE | | | | | | | |
| 15052 | ALICEA RODRIGUEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 15053 | ALICEA RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 15054 | ALICEA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 15055 | ALICEA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2119117 | Alicea Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 15056 | ALICEA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 15057 | ALICEA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 15058 | Alicea Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 15059 | ALICEA RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 15060 | ALICEA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 15061 | ALICEA RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 15062 | ALICEA RODRIGUEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| 15063 | ALICEA RODRIGUEZ, LARRY EMIL | ADDRESS ON FILE | | | | | | | |
| 15064 | ALICEA RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 778855 | ALICEA RODRIGUEZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| 15065 | ALICEA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 15066 | ALICEA RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2162059 | ALICEA RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 15067 | ALICEA RODRIGUEZ, LUZ MARY | ADDRESS ON FILE | | | | | | | |
| 15068 | ALICEA RODRIGUEZ, MARCOS T. | ADDRESS ON FILE | | | | | | | |
| 15069 | ALICEA RODRIGUEZ, MARELISA | ADDRESS ON FILE | | | | | | | |
| 1763622 | ALICEA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 15071 | ALICEA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 778857 | ALICEA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 15072 | ALICEA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 15070 | ALICEA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 15073 | ALICEA RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1604798 | Alicea Rodríguez, María J. | ADDRESS ON FILE | | | | | | | |
| 778858 | ALICEA RODRIGUEZ, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 15074 | ALICEA RODRIGUEZ, MARICELYZ | ADDRESS ON FILE | | | | | | | |
| 15075 | ALICEA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 15076 | ALICEA RODRIGUEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 15077 | ALICEA RODRIGUEZ, MAYLISA | ADDRESS ON FILE | | | | | | | |
| 15078 | ALICEA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 15079 | ALICEA RODRIGUEZ, NESTOR R | ADDRESS ON FILE | | | | | | | |
| 15080 | ALICEA RODRIGUEZ, NEYDA M | ADDRESS ON FILE | | | | | | | |
| 15081 | ALICEA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2081042 | Alicea Rodriguez, Nilka M | ADDRESS ON FILE | | | | | | | |
| 15083 | ALICEA RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 2100489 | Alicea Rodriguez, Olga I. | ADDRESS ON FILE | | | | | | | |
| 15084 | Alicea Rodriguez, Pablo H | ADDRESS ON FILE | | | | | | | |
| 15085 | ALICEA RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 778860 | ALICEA RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 1753892 | Alicea Rodriguez, Rebecca | ADDRESS ON FILE | | | | | | | |
| 15086 | ALICEA RODRIGUEZ, REBECCA J | ADDRESS ON FILE | | | | | | | |
| 1592004 | Alicea Rodriguez, Rebecca J. | ADDRESS ON FILE | | | | | | | |
| 15087 | ALICEA RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 15088 | ALICEA RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 778861 | ALICEA RODRIGUEZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 15090 | ALICEA RODRIGUEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 15091 | ALICEA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 15092 | ALICEA RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 15093 | Alicea Rodriguez, Wilmil | ADDRESS ON FILE | | | | | | | |
| 15094 | ALICEA RODRIGUEZ, ZOE | ADDRESS ON FILE | | | | | | | |
| 15095 | ALICEA RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 15096 | ALICEA ROJAS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 15097 | ALICEA ROLDAN, AXEL | ADDRESS ON FILE | | | | | | | |
| 15098 | ALICEA ROLDAN, DEBBIE L | ADDRESS ON FILE | | | | | | | |
| 15099 | ALICEA ROLDAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 15100 | ALICEA ROLDAN, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 15101 | ALICEA ROLDAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 15102 | ALICEA ROLON MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 15103 | ALICEA ROLON, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 778862 | ALICEA ROLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 15104 | ALICEA ROLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 15105 | ALICEA ROMAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 15106 | ALICEA ROMAN, JANET | ADDRESS ON FILE | | | | | | | |
| 1600506 | Alicea Roman, Janet | ADDRESS ON FILE | | | | | | | |
| 15107 | ALICEA ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 15108 | ALICEA ROMAN, PAULA | ADDRESS ON FILE | | | | | | | |
| 15109 | ALICEA ROMERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 15110 | ALICEA ROMERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 15111 | ALICEA ROMERO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 15112 | ALICEA ROMERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 15113 | ALICEA ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15114 | ALICEA ROSA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 15115 | ALICEA ROSA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 15116 | ALICEA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1582545 | Alicea Rosa, Manuel | ADDRESS ON FILE | | | | | | | |
| 15117 | Alicea Rosa, Manuel A | ADDRESS ON FILE | | | | | | | |
| 778863 | ALICEA ROSA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 15118 | ALICEA ROSA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 15119 | ALICEA ROSA, PETRA | ADDRESS ON FILE | | | | | | | |
| 1836632 | ALICEA ROSADO , BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 15120 | ALICEA ROSADO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 15121 | ALICEA ROSADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 778864 | ALICEA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 15122 | ALICEA ROSADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 778865 | ALICEA ROSADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 15123 | ALICEA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 15124 | ALICEA ROSADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 15125 | ALICEA ROSADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 15126 | ALICEA ROSADO, KAVIRMA E | ADDRESS ON FILE | | | | | | | |
| 778866 | ALICEA ROSADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 15127 | ALICEA ROSADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1994991 | Alicea Rosado, Luis A. | ADDRESS ON FILE | | | | | | | |
| 15128 | ALICEA ROSADO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 15129 | ALICEA ROSADO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 15130 | ALICEA ROSADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1935867 | Alicea Rosado, Niva A | ADDRESS ON FILE | | | | | | | |
| 15131 | ALICEA ROSADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 15132 | Alicea Rosado, Otoniel | ADDRESS ON FILE | | | | | | | |
| 15133 | ALICEA ROSADO, REBECA | ADDRESS ON FILE | | | | | | | |
| 15134 | ALICEA ROSARIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 26109 | ALICEA ROSARIO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 15135 | ALICEA ROSARIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 15136 | Alicea Rosario, Carlos M | ADDRESS ON FILE | | | | | | | |
| 15137 | ALICEA ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 15138 | Alicea Rosario, Jose A | ADDRESS ON FILE | | | | | | | |
| 15139 | ALICEA ROSARIO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 2012601 | Alicea Rosario, Yulissa | ADDRESS ON FILE | | | | | | | |
| 851955 | ALICEA ROSAS, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 15140 | ALICEA ROSAS, HECTOR J. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15141 | ALICEA ROSAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 778867 | ALICEA RUIZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 15142 | ALICEA RUIZ, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 15143 | ALICEA RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 15144 | Alicea Ruiz, Jose F. | ADDRESS ON FILE | | | | | | | |
| 15145 | ALICEA RUIZ, LUCAN | ADDRESS ON FILE | | | | | | | |
| 15146 | ALICEA RUIZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 15147 | ALICEA RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1256890 | ALICEA RUIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 15149 | ALICEA RUIZ, RAY | ADDRESS ON FILE | | | | | | | |
| 15150 | ALICEA RUIZ, RAY HIRAM | ADDRESS ON FILE | | | | | | | |
| 15151 | ALICEA RUIZ, REINA | ADDRESS ON FILE | | | | | | | |
| 15152 | ALICEA RUIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 15153 | ALICEA RUIZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 15154 | ALICEA RUIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 15155 | ALICEA SALAS, IRMA | ADDRESS ON FILE | | | | | | | |
| 15156 | ALICEA SANABRIA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 15157 | ALICEA SANABRIA, RALPHIE | ADDRESS ON FILE | | | | | | | |
| 15158 | ALICEA SANCHEZ, ELIER | ADDRESS ON FILE | | | | | | | |
| 15159 | ALICEA SANCHEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 15160 | ALICEA SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 15161 | ALICEA SANCHEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 15162 | ALICEA SANCHEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 15163 | ALICEA SANCHEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 2147099 | Alicea Sanchez, Teresa | ADDRESS ON FILE | | | | | | | |
| 15164 | ALICEA SANITAGO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 15165 | ALICEA SANTA, JOEL | ADDRESS ON FILE | | | | | | | |
| 15166 | ALICEA SANTANA, DIGMARIE | ADDRESS ON FILE | | | | | | | |
| 15167 | ALICEA SANTANA, DIGMARIE | ADDRESS ON FILE | | | | | | | |
| 15168 | ALICEA SANTANA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 15169 | ALICEA SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 15170 | ALICEA SANTIAGO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 15171 | Alicea Santiago, Calixto | ADDRESS ON FILE | | | | | | | |
| 778869 | ALICEA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 778870 | ALICEA SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 15173 | Alicea Santiago, Eddie | ADDRESS ON FILE | | | | | | | |
| 15174 | ALICEA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 15175 | ALICEA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2140927 | Alicea Santiago, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 15176 | ALICEA SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1992154 | Alicea Santiago, Jose L. | ADDRESS ON FILE | | | | | | | |
| 15177 | ALICEA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 778871 | ALICEA SANTIAGO, LUISA I | ADDRESS ON FILE | | | | | | | |
| 15178 | ALICEA SANTIAGO, LUISA I | ADDRESS ON FILE | | | | | | | |
| 15179 | ALICEA SANTIAGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 15180 | ALICEA SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 15181 | ALICEA SANTIAGO, MYRSONIA | ADDRESS ON FILE | | | | | | | |
| 15182 | ALICEA SANTIAGO, NAZARIO | ADDRESS ON FILE | | | | | | | |
| 15183 | ALICEA SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 15184 | ALICEA SANTIAGO, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 15185 | ALICEA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 15186 | ALICEA SANTIAGO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 778872 | ALICEA SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | | |
| 1532972 | ALICEA SANTIAGO, SERGIO R | ADDRESS ON FILE | | | | | | | |
| 15187 | ALICEA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 15188 | ALICEA SANTINI, YORAIMA M | ADDRESS ON FILE | | | | | | | |
| 605505 | ALICEA SANTOS ALVARADO | ALTS DE FLAMBOYAN | AA 19 C/16 | | | BAYAMON | PR | 00959 | |
| 15190 | ALICEA SANTOS, ADA | ADDRESS ON FILE | | | | | | | |
| 15191 | ALICEA SANTOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 778873 | ALICEA SANTOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 15192 | ALICEA SANTOS, ARNALDO O | ADDRESS ON FILE | | | | | | | |
| 778874 | ALICEA SANTOS, ARNALDO O | ADDRESS ON FILE | | | | | | | |
| 1787387 | ALICEA SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 15193 | Alicea Santos, Carlos | ADDRESS ON FILE | | | | | | | |
| 15194 | ALICEA SANTOS, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 15195 | ALICEA SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 15196 | ALICEA SANTOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 778875 | ALICEA SANTOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 778876 | ALICEA SANTOS, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 15197 | ALICEA SANTOS, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 1501826 | Alicea Sastre, Mara G | ADDRESS ON FILE | | | | | | | |
| 15198 | ALICEA SASTRE, MARA G | ADDRESS ON FILE | | | | | | | |
| 15199 | ALICEA SEGARRA, DELMIS | ADDRESS ON FILE | | | | | | | |
| 778877 | ALICEA SEGARRA, DELMIS | ADDRESS ON FILE | | | | | | | |
| 778878 | ALICEA SEGARRA, DELMIS C. | ADDRESS ON FILE | | | | | | | |
| 778879 | ALICEA SEPULVEDA, DELIRIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778880 | ALICEA SEPULVEDA, DELIRIS A | ADDRESS ON FILE | | | | | | | |
| 15200 | ALICEA SEPULVEDA, DELIRIS A. | ADDRESS ON FILE | | | | | | | |
| 15201 | ALICEA SEPULVEDA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 15202 | Alicea Sepulveda, Edgardo Z | ADDRESS ON FILE | | | | | | | |
| 1578144 | ALICEA SEPULVEDA, EDGARDO Z. | ADDRESS ON FILE | | | | | | | |
| 1578144 | ALICEA SEPULVEDA, EDGARDO Z. | ADDRESS ON FILE | | | | | | | |
| 15203 | ALICEA SEPULVEDA, JESUS E. | ADDRESS ON FILE | | | | | | | |
| 1961341 | Alicea Sepulveda, Myraida | ADDRESS ON FILE | | | | | | | |
| 15204 | ALICEA SEPULVEDA, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 15205 | ALICEA SERRA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 15206 | ALICEA SERRANO, BETTY I | ADDRESS ON FILE | | | | | | | |
| 15207 | ALICEA SERRANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 15189 | Alicea Serrano, Gabriel | ADDRESS ON FILE | | | | | | | |
| 15208 | ALICEA SERRANO, JORGE M | ADDRESS ON FILE | | | | | | | |
| 15209 | ALICEA SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1513311 | Alicea Serrano, Wanda I | ADDRESS ON FILE | | | | | | | |
| 15210 | ALICEA SERRANO, WANDA IVONNE | ADDRESS ON FILE | | | | | | | |
| 15211 | ALICEA SEVILLA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 778881 | ALICEA SEVILLA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 15212 | ALICEA SIERRA, IMAEL | ADDRESS ON FILE | | | | | | | |
| 15213 | ALICEA SILVA, GALVIN | ADDRESS ON FILE | | | | | | | |
| 15214 | ALICEA SILVA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 15215 | ALICEA SOLIBERAS, JUBETSY | ADDRESS ON FILE | | | | | | | |
| 15216 | ALICEA SOLIVERAS, JUBETSY | ADDRESS ON FILE | | | | | | | |
| 15217 | Alicea Soto, David | ADDRESS ON FILE | | | | | | | |
| 15218 | ALICEA SOTO, EDDA M | ADDRESS ON FILE | | | | | | | |
| 15219 | ALICEA SOTO, FELIX D. | ADDRESS ON FILE | | | | | | | |
| 15220 | ALICEA SOTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 15221 | ALICEA SOTO, JOEL | ADDRESS ON FILE | | | | | | | |
| 15222 | ALICEA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 15223 | ALICEA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 691013 | ALICEA SOTO, JUAN P | HC 01 BOX 6204 | | | | ARROYO | PR | 00714 | |
| 15224 | ALICEA SOTO, JUAN P | HC 1 BUZON 6204 | | | | ARROYO | PR | 00714 | |
| 15225 | ALICEA SOTO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 15226 | ALICEA SOTO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 15227 | Alicea Soto, Luis O. | ADDRESS ON FILE | | | | | | | |
| 15228 | ALICEA SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 15229 | ALICEA SOTOMAYOR, JEANNETTE E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778882 | ALICEA SUAREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 15230 | ALICEA SUAREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 15231 | ALICEA TACORONTE, JANICE | ADDRESS ON FILE | | | | | | | |
| 15232 | ALICEA TACORONTE, ONIX | ADDRESS ON FILE | | | | | | | |
| 778884 | ALICEA TAPIA, LESLINES | ADDRESS ON FILE | | | | | | | |
| 15233 | ALICEA THILLET, ALFRED | ADDRESS ON FILE | | | | | | | |
| 15234 | ALICEA TOLEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 15235 | ALICEA TOLEDO, LIZ MARIELYS | ADDRESS ON FILE | | | | | | | |
| 15236 | ALICEA TOMASSINI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 15237 | ALICEA TORO, JOANY | ADDRESS ON FILE | | | | | | | |
| 15238 | ALICEA TORO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 15239 | ALICEA TORRADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 15240 | Alicea Torres, Angel R | ADDRESS ON FILE | | | | | | | |
| 15241 | ALICEA TORRES, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 15242 | ALICEA TORRES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 15243 | ALICEA TORRES, DAMARIS DEL C. | ADDRESS ON FILE | | | | | | | |
| 851956 | ALICEA TORRES, DAMARIS DEL C. | ADDRESS ON FILE | | | | | | | |
| 15244 | ALICEA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 15245 | ALICEA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 15246 | ALICEA TORRES, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 15247 | ALICEA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 15248 | ALICEA TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 15249 | ALICEA TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 15250 | ALICEA TORRES, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 15251 | ALICEA TORRES, JONNET | ADDRESS ON FILE | | | | | | | |
| 15252 | Alicea Torres, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 15253 | ALICEA TORRES, JUANA | ADDRESS ON FILE | | | | | | | |
| 15254 | ALICEA TORRES, LIZ JANNETTE | ADDRESS ON FILE | | | | | | | |
| 15255 | ALICEA TORRES, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| 15257 | Alicea Torres, Maria I | ADDRESS ON FILE | | | | | | | |
| 15258 | ALICEA TORRES, MARIEMER | ADDRESS ON FILE | | | | | | | |
| 851957 | ALICEA TORRES, MARIEMER | ADDRESS ON FILE | | | | | | | |
| 15259 | ALICEA TORRES, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 15260 | ALICEA TORRES, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 15261 | ALICEA TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 778886 | ALICEA TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 15262 | ALICEA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 15263 | ALICEA TORRES, MYRNA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 851958 | ALICEA TORRES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 15264 | ALICEA TORRES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 15265 | ALICEA TORRES, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| 15266 | ALICEA TORRES, RAMON O | ADDRESS ON FILE | | | | | | | |
| 2056138 | Alicea Torres, Ramon Orestes | ADDRESS ON FILE | | | | | | | |
| 1991871 | Alicea Torres, Ricarda | ADDRESS ON FILE | | | | | | | |
| 15267 | ALICEA TORRES, RICARDA | ADDRESS ON FILE | | | | | | | |
| 15268 | ALICEA TORRES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 15269 | ALICEA TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 15270 | ALICEA TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 2096352 | Alicea Toyens , Adalis | ADDRESS ON FILE | | | | | | | |
| 605506 | ALICEA TRANSPORT | PO BOX 1341 | | | | ARROYO | PR | 00714 | |
| 15271 | ALICEA TRINIDAD, BRENDA | ADDRESS ON FILE | | | | | | | |
| 15272 | ALICEA TRINIDAD, JUNIRYS | ADDRESS ON FILE | | | | | | | |
| 15273 | ALICEA TROCHE, GLENDA | ADDRESS ON FILE | | | | | | | |
| 15274 | ALICEA TROCHE, IDALICE | ADDRESS ON FILE | | | | | | | |
| 15275 | ALICEA VALENTI N, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 15276 | ALICEA VALENTIN, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 15277 | ALICEA VALENTIN, ELIANETH | ADDRESS ON FILE | | | | | | | |
| 15278 | ALICEA VALENTIN, ELIER | ADDRESS ON FILE | | | | | | | |
| 778887 | ALICEA VALENTIN, ELIER | ADDRESS ON FILE | | | | | | | |
| 15279 | ALICEA VALENTIN, JESUS | ADDRESS ON FILE | | | | | | | |
| 15280 | ALICEA VALENTIN, LILIANA | ADDRESS ON FILE | | | | | | | |
| 15281 | ALICEA VALENTIN, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 15282 | ALICEA VALENTIN, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 15283 | ALICEA VALENTIN, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 778888 | ALICEA VALENTIN, ROSELIN | ADDRESS ON FILE | | | | | | | |
| 15285 | ALICEA VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 15286 | ALICEA VARGAS, MARIO | ADDRESS ON FILE | | | | | | | |
| 778890 | ALICEA VARGAS, MARIO | ADDRESS ON FILE | | | | | | | |
| 15287 | ALICEA VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 15288 | Alicea Vargas, Santos | ADDRESS ON FILE | | | | | | | |
| 15289 | ALICEA VASALLO, JULIO | CALLE #6 D-2 URB.LAS COLINAS | | | | TOA BAJA | PR | 00949 | |
| 1418598 | ALICEA VASALLO, JULIO | JORGE CINTRON-PABON | 130 WINSTON CHURCHILL AVE SUITE 1 PMB 281 | | | SAN JUAN | PR | 00926 | |
| 15290 | ALICEA VAZQUEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 15291 | ALICEA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15292 | ALICEA VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 15293 | ALICEA VAZQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 15294 | ALICEA VAZQUEZ, EDDIE W | ADDRESS ON FILE | | | | | | | |
| 15295 | ALICEA VAZQUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 1465421 | Alicea Vazquez, Elba E. | ADDRESS ON FILE | | | | | | | |
| 15296 | ALICEA VAZQUEZ, ELGA A | ADDRESS ON FILE | | | | | | | |
| 15297 | ALICEA VAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 15298 | ALICEA VAZQUEZ, EUFRASIA | ADDRESS ON FILE | | | | | | | |
| 15299 | ALICEA VAZQUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 15300 | ALICEA VAZQUEZ, HELEN N | ADDRESS ON FILE | | | | | | | |
| 2222404 | Alicea Vazquez, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 15301 | Alicea Vazquez, Leonel | ADDRESS ON FILE | | | | | | | |
| 15302 | ALICEA VAZQUEZ, MARCIA | ADDRESS ON FILE | | | | | | | |
| 15303 | ALICEA VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 15304 | ALICEA VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 15305 | ALICEA VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 778891 | ALICEA VAZQUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 15307 | ALICEA VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 15308 | ALICEA VAZQUEZ, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 1800961 | Alicea Vazquez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 15309 | ALICEA VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 778892 | ALICEA VEGA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 15310 | ALICEA VEGA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 1502457 | Alicea Vega, Amarilys | ADDRESS ON FILE | | | | | | | |
| 15311 | ALICEA VEGA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 15312 | ALICEA VEGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 778893 | ALICEA VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 15313 | Alicea Vega, Faustino | ADDRESS ON FILE | | | | | | | |
| 15314 | Alicea Vega, Luis E | ADDRESS ON FILE | | | | | | | |
| 15315 | ALICEA VEGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 15316 | ALICEA VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 15317 | ALICEA VEGA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 1809243 | Alicea Vega, Ramonita | ADDRESS ON FILE | | | | | | | |
| 1809243 | Alicea Vega, Ramonita | ADDRESS ON FILE | | | | | | | |
| 15318 | ALICEA VEGA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 15319 | Alicea Vega, Robert L. | ADDRESS ON FILE | | | | | | | |
| 15320 | Alicea Vega, Ronnie A | ADDRESS ON FILE | | | | | | | |
| 15321 | ALICEA VELAZQUEZ, AIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15322 | ALICEA VELAZQUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 778894 | ALICEA VELAZQUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 15323 | ALICEA VELAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 15324 | ALICEA VELAZQUEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 15324 | ALICEA VELAZQUEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 15325 | ALICEA VELAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 15326 | ALICEA VELAZQUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 15327 | Alicea Velazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| 1386367 | Alicea Velazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| 15328 | ALICEA VELAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 840471 | ALICEA VELAZQUEZ, NANETTE | HC 01 BOX 7160 | | | | LAS PIEDRAS | PR | 00771-9719 | |
| 15330 | ALICEA VELAZQUEZ, NEIL | ADDRESS ON FILE | | | | | | | |
| 778895 | ALICEA VELEZ, EMELYN N | ADDRESS ON FILE | | | | | | | |
| 15331 | ALICEA VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 15332 | ALICEA VELEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 15333 | ALICEA VELEZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 778896 | ALICEA VELEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 15335 | ALICEA VELEZ, PORFIDIO | ADDRESS ON FILE | | | | | | | |
| 15336 | ALICEA VELEZ, YOARICK Y. | ADDRESS ON FILE | | | | | | | |
| 15337 | ALICEA VICENTE, LORNA | ADDRESS ON FILE | | | | | | | |
| 15338 | ALICEA VICENTE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 15339 | Alicea Vidal, Angel A | ADDRESS ON FILE | | | | | | | |
| 15340 | ALICEA VILLALOBOS , VIVIAN | ADDRESS ON FILE | | | | | | | |
| 15340 | ALICEA VILLALOBOS , VIVIAN | ADDRESS ON FILE | | | | | | | |
| 15341 | ALICEA VILLEGAS, ELIS | ADDRESS ON FILE | | | | | | | |
| 15342 | ALICEA VILLEGAS, ELIS V | ADDRESS ON FILE | | | | | | | |
| 15343 | ALICEA VILLEGAS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 15344 | Alicea Villegas, Noraida | ADDRESS ON FILE | | | | | | | |
| 15345 | ALICEA VILLEGAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 2216159 | Alicea Villegas, Santos O. | ADDRESS ON FILE | | | | | | | |
| 2215591 | Alicea Villegas, Santos O. | ADDRESS ON FILE | | | | | | | |
| 15346 | ALICEA VIRELLA, IVIS X | ADDRESS ON FILE | | | | | | | |
| 15347 | ALICEA VIROLA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 566556 | ALICEA VIROLA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 15348 | ALICEA VIRUET, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 15349 | ALICEA VIZCARRONDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 15350 | ALICEA VIZCARRONDO, EDWIN V. | ADDRESS ON FILE | | | | | | | |
| 15351 | Alicea Zambrana, Manuel | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15352 | ALICEA ZAYAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 15353 | ALICEA ZAYAS, LILLIAM J | ADDRESS ON FILE | | | | | | | |
| 2022604 | Alicea Zayas, Lilliam J. | ADDRESS ON FILE | | | | | | | |
| 15354 | ALICEA ZAYAS, MARIO A | ADDRESS ON FILE | | | | | | | |
| 15355 | ALICEA ZAYAS, PEDRO F | ADDRESS ON FILE | | | | | | | |
| 15356 | ALICEA ZAYAS, ZOE M | ADDRESS ON FILE | | | | | | | |
| 15357 | ALICEA, ABDIEL J | ADDRESS ON FILE | | | | | | | |
| 1592419 | ALICEA, ACHLIN Y | ADDRESS ON FILE | | | | | | | |
| 1592419 | ALICEA, ACHLIN Y | ADDRESS ON FILE | | | | | | | |
| 1592419 | ALICEA, ACHLIN Y | ADDRESS ON FILE | | | | | | | |
| 15358 | Alicea, Angel M. Gonzalez | ADDRESS ON FILE | | | | | | | |
| 15359 | ALICEA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 15360 | ALICEA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 1665076 | Alicea, Carmen Gonzalez | ADDRESS ON FILE | | | | | | | |
| 15362 | ALICEA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2222722 | Alicea, Elba E. | ADDRESS ON FILE | | | | | | | |
| 1585734 | ALICEA, ERIC RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 15363 | ALICEA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 778897 | ALICEA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 15364 | ALICEA, HARRY | ADDRESS ON FILE | | | | | | | |
| 15365 | ALICEA, IVAN E. | ADDRESS ON FILE | | | | | | | |
| 15366 | ALICEA, JENOVEVA | ADDRESS ON FILE | | | | | | | |
| 15367 | ALICEA, JONNET | ADDRESS ON FILE | | | | | | | |
| 1514148 | Alicea, Jose E | PO Box 361274 | | | | San Juan | PR | 00936-1274 | |
| 15368 | ALICEA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 15369 | ALICEA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 15370 | ALICEA, KAREN | ADDRESS ON FILE | | | | | | | |
| 778899 | ALICEA, LAUROSIE | ADDRESS ON FILE | | | | | | | |
| 15371 | ALICEA, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 1803785 | Alicea, Liza M. | ADDRESS ON FILE | | | | | | | |
| 2076640 | ALICEA, MANUEL LAO | ADDRESS ON FILE | | | | | | | |
| 1648205 | Alicea, Monserrate Bonilla | ADDRESS ON FILE | | | | | | | |
| 2084912 | Alicea, Nilda D. | ADDRESS ON FILE | | | | | | | |
| 15372 | ALICEA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 15373 | ALICEA, RENE | ADDRESS ON FILE | | | | | | | |
| 15374 | ALICEA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1649522 | Alicea, Rosin Echevarria | ADDRESS ON FILE | | | | | | | |
| 1604288 | Alicea, Ruth Arlequin | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1455792 | Alicea, Ten Com, Jose L. and Jeanette | ADDRESS ON FILE | | | | | | | |
| 1831032 | Alicea, Yahaira Arroyo | Ave. Betances #52 | | | | Ponce | PR | 00730 | |
| 15375 | ALICEA, YEAN | ADDRESS ON FILE | | | | | | | |
| 15376 | ALICEAHERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 15377 | ALICEAPEREZ, EDUARDO L. | ADDRESS ON FILE | | | | | | | |
| 15378 | ALICEAPUIG, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 15379 | Alicea-Rivera, María | ADDRESS ON FILE | | | | | | | |
| 1551864 | Alicea-Rivera, Shiamaly | ADDRESS ON FILE | | | | | | | |
| 15380 | ALICEAS MEMORIAL INC | BOX 6322 | | | | BAYAMON | PR | 00960 | |
| 1711298 | ALICEA-SANTOS, ARNALDO O. | ADDRESS ON FILE | | | | | | | |
| 15381 | ALICEATORO, DALMIL | ADDRESS ON FILE | | | | | | | |
| 15382 | ALICEAVAZQUEZ, KARIEL | ADDRESS ON FILE | | | | | | | |
| 15383 | ALICEBEL ROMAN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 15384 | ALICEMAR BRUNO MORALES | ADDRESS ON FILE | | | | | | | |
| 15385 | ALICEMARIE AVILEZ DONES | ADDRESS ON FILE | | | | | | | |
| 15386 | ALICETTE MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605507 | ALICHELLY GARCIA ROSA | HC 01 BOX 7689 | | | | LUQUILLO | PR | 00773 | |
| 15387 | ALICIA A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 840472 | ALICIA A VELAZQUEZ PIÑOL | COND ALTO MONTE | 100 CARR 842 APT 15 | | | SAN JUAN | PR | 00926-9626 | |
| 605509 | ALICIA ABRAHAMS RAMIREZ | C/O ADMIN DE FAMILIAS Y NINOS | P.O. BOX 15091 | | | SAN JUAN | PR | 00902 | |
| 15388 | ALICIA ADORNO MARRERO | ADDRESS ON FILE | | | | | | | |
| 15389 | ALICIA AGOSTO DELANDO | ADDRESS ON FILE | | | | | | | |
| 605510 | ALICIA AGOSTO FIGUEROA | PO BOX 1375 | | | | LAS PIEDRAS | PR | 00771 | |
| 605511 | ALICIA AGOSTO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 605512 | ALICIA ALAMEDA RODRIGUEZ | BO PIEDRA GRANDE | CARR 483 KM 4 4 | | | CAMUY | PR | 00627 | |
| 605513 | ALICIA ALEJANDRO FELICIANO | URB PARQUE DEL RIO | B 22 CALLE YAHUECA | | | CAGUAS | PR | 00727 | |
| 15390 | ALICIA ALICEA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 15391 | ALICIA ALONSO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 15392 | ALICIA ALVAREZ E IVETTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 605514 | ALICIA ALVAREZ ESNARD | ADDRESS ON FILE | | | | | | | |
| 605515 | ALICIA ALVAREZ RODRIGUEZ | PO BOX 11515 | | | | SAN JUAN | PR | 00910-2615 | |
| 605516 | ALICIA ANTUNA GUEVARA | URB RIO GRANDE ESTATES | 1122 REY ALEJANDRO | | | RIO GRANDE | PR | 00745 | |
| 605517 | ALICIA APONTE CRUZ | URB LA MILAGROSA | A 7 CALLE DUARTE | | | BAYAMON | PR | 00959 | |
| 605518 | ALICIA APONTE OSTOLAZA | ALTURAS DE SANTA ISABEL | A 3 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 605519 | ALICIA AVILES RUIZ | HC 04 BOX 42900 | | | | HATILLO | PR | 00659 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605520 | ALICIA AYALA ORTIZ | 29 B CALLE BETANIA SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 840473 | ALICIA AYALA SANJURJO | URB ALTURAS DE INTERAMERICANA | L18 CALLE 18 | | | TRUJILLO PR | PR | 00976-3202 | |
| 15393 | ALICIA BELLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605521 | ALICIA BENIQUEZ | BDA SANDIA | 41 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 605522 | ALICIA BENIQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 605523 | ALICIA BENITEZ RIOS | BO BUEN CONSEJO | 217 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00926 | |
| 605524 | ALICIA BIBILONI MARQUEZ | URB FLORAL PARK | 51 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917 | |
| 15394 | ALICIA BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 605525 | ALICIA BORGES ZAYAS | PO BOX 3000 SUITE 080 | | | | COAMO | PR | 00769 | |
| 605526 | ALICIA BURGOS GONZALEZ | THE RESIDENCES APT 832 | PQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 840474 | ALICIA CALDERON DE PUTNAM | 85 CALLE MAYAGUEZ APT 204 | | | | SAN JUAN | PR | 00917 | |
| 605527 | ALICIA CALDERON FLEGHEN | 85 CALLE MAYAGUEZ | APT 204 | | | SAN JUAN | PR | 00917-5101 | |
| 15395 | ALICIA CANALES REYES | ADDRESS ON FILE | | | | | | | |
| 605528 | ALICIA CANDIANI GUIDICI | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 15396 | ALICIA CARABALLO ANGULO | ADDRESS ON FILE | | | | | | | |
| 1995643 | Alicia Caraballo, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 605530 | ALICIA CARTAGENA SANTIAGO | URB SAN JOSE E 12 | | | | AIBONITO | PR | 00705 | |
| 15397 | ALICIA CASTRO Y MILAGROS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 15398 | ALICIA CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 605531 | ALICIA CINTRON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 605532 | ALICIA COLLAZO | PARK GARDENS | V-1 C/KING CANYON | | | SAN JUAN | PR | 00926 | |
| 605533 | ALICIA COLON | ADDRESS ON FILE | | | | | | | |
| 605534 | ALICIA COLON FARIA | 67 ARECIBO GARDENS | | | | ARECIBO | PR | 00612 | |
| 605535 | ALICIA COLON MARTINEZ | HC 1 BOX 10854 | | | | ARECIBO | PR | 00612 | |
| 15399 | ALICIA COLON MARTORELL | ADDRESS ON FILE | | | | | | | |
| 15400 | ALICIA COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| 840475 | ALICIA COURET ORENGO | VILLAS DEL CAFETAL | M15 CALLE 10A | | | YAUCO | PR | 00698-3433 | |
| 605536 | ALICIA CRESPO | ADDRESS ON FILE | | | | | | | |
| 15401 | ALICIA CRESPO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 605537 | ALICIA CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 605538 | ALICIA CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 15402 | ALICIA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 605539 | ALICIA CRUZ SAEZ | BOX 209 | | | | CIDRA | PR | 00739 | |
| 15403 | ALICIA CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 605540 | ALICIA D LLORENTE MONTESDEOCA | 3RA SECCION URB ALT DE FLAMBOYAN | O 12 CALLE 23 | | | BAYAMON | PR | 00959 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15404 | ALICIA D MARCANO MORALES | ADDRESS ON FILE | | | | | | | |
| 605541 | ALICIA D. TORO COTTE | PO BOX 2556 | | | | SAN GERMAN | PR | 00683 | |
| 605542 | ALICIA DE CARDONA GARCIA | ADDRESS ON FILE | | | | | | | |
| 15405 | ALICIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 15406 | ALICIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 15407 | ALICIA DE JESUS BURGOS | ADDRESS ON FILE | | | | | | | |
| 15408 | ALICIA DE JESUS ESTATE | ADDRESS ON FILE | | | | | | | |
| 605543 | ALICIA DE JESUS VELEZ | SAINT JUST | 51 B CALLE BETONIA | | | TRUJILLO ALTO | PR | 00976 | |
| 15409 | ALICIA DE LEON, LUZ H | ADDRESS ON FILE | | | | | | | |
| 605545 | ALICIA DIAZ RIVERA | URB. METROPOLIS | CALLE 26 T-37 | | | CAROLINA | PR | 00987-7463 | |
| 605546 | ALICIA DIONISI SOLER | COND RIVERSIDE PLAZA | 74 CALLE SANTA CRUZ | APT 17 M | | BAYAMON | PR | 00961 | |
| 605547 | ALICIA DOMINGUEZ ESCOBAR | PARC PUNTA PALMAS BOX 56-13 | | | | BARCELONETA | PR | 00617 | |
| 605548 | ALICIA E LAMBOY SANCHEZ | URB COLLEGE PARK | 298 TOLOSA | | | SAN JUAN | PR | 00921 | |
| 15410 | ALICIA E RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 605549 | ALICIA E ROMAN RUSSE | ADDRESS ON FILE | | | | | | | |
| 15411 | ALICIA E TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 15412 | ALICIA E. LAMBOY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 1256268 | ALICIA E. RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 2055430 | Alicia Eliza, Carmen | ADDRESS ON FILE | | | | | | | |
| 15413 | ALICIA ESQUILIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605550 | ALICIA ESTHER ESTRADA SEGARRA | 2DA SECCION BONEVILLE HGTS | F 4 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 840476 | ALICIA FEBLES GONZALEZ | PO BOX 10733 | | | | PONCE | PR | 00732 | |
| 605551 | ALICIA FERRER FONSECA | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 15414 | ALICIA FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 15415 | ALICIA FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 840477 | ALICIA FIGUEROA PADUA | BO MARISOL | HC 4 BOX 15692 | | | LARES | PR | 00669-9410 | |
| 605552 | ALICIA FIGUEROA ROMAN | BOX 8217 | | | | PONCE | PR | 00732 | |
| 605553 | ALICIA FIGUEROA ROMERO | COND TORRES DEL PARQUE SUR | APT 1511 | | | BAYAMON | PR | 00959 | |
| 15416 | ALICIA FIGUEROA SOTO | ADDRESS ON FILE | | | | | | | |
| 15417 | ALICIA G ALICEA VEGA | ADDRESS ON FILE | | | | | | | |
| 605554 | ALICIA G MALDONADO SANTINI | ADDRESS ON FILE | | | | | | | |
| 840478 | ALICIA G ROMAN HERNANDEZ | VILLA CAPRI | 1188 CALLE TRIESTE | | | SAN JUAN | PR | 00924-5043 | |
| 605555 | ALICIA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 605556 | ALICIA GERENA LLERAS | PO BOX 370394 | | | | CAYEY | PR | 00707 | |
| 15418 | ALICIA GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 15419 | ALICIA GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 605558 | ALICIA GONZALEZ BAEZ | PO BOX 601 | | | | COMERIO | PR | 00782 | |
| 605559 | ALICIA GONZALEZ BENIQUEZ | PO BOX 1736 | | | | AGUADA | PR | 00602 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605560 | ALICIA GONZALEZ DE RIVERA | LA INMACULADA | 57 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| 605561 | ALICIA GONZALEZ FIGUEROA | BO BELGICA | 5743 CALLE CHILE | | | PONCE | PR | 00717-1735 | |
| 15420 | ALICIA GONZALEZ MOORE | ADDRESS ON FILE | | | | | | | |
| 15421 | ALICIA GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 605562 | ALICIA GONZALEZ SERRANO | HC 40 BOX 48813 | | | | SAN LORENZO | PR | 00754 | |
| 605563 | ALICIA GORDILS RODRIGUEZ | HC 5 BOX 53448 | | | | MAYAGUEZ | PR | 00680-9618 | |
| 15422 | ALICIA GUEDE GARCIA | ADDRESS ON FILE | | | | | | | |
| 15423 | ALICIA GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605564 | ALICIA HERNANDEZ | EXT SAN FERNANDO | A 2 CALLE 1 | | | CAROLINA | PR | 00985-5200 | |
| 605565 | ALICIA HERNANDEZ CABAN | BO MARIA II | HC 1 BOX 6858 | | | MOCA | PR | 00676 | |
| 605566 | ALICIA HERNANDEZ DIAZ | URB EL TORITO PLATA | G 31 CALLE 1 | | | CAYEY | PR | 00736 | |
| 605567 | ALICIA I ARCE DALUMPIRIS | ADDRESS ON FILE | | | | | | | |
| 605568 | ALICIA I GALARZA SOTO | HC 5 BOX 56906 | | | | HATILLO | PR | 00659 | |
| 605569 | ALICIA I NAZARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 15424 | ALICIA J JIMENEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 15425 | ALICIA J JIMENEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 605570 | ALICIA J. MELLADO LOPEZ | URB PASEO DE LA ALHAMBRA | 33 CALLE GENERALIFE | | | CAROLINA | PR | 00983 | |
| 605571 | ALICIA JANETTE ROJAS SANCHEZ | HC 01 BOX 26028 | | | | VEGA BAJA | PR | 00693 | |
| 605572 | ALICIA JIMENEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 605573 | ALICIA JUSTINIANO | HC 05 BOX 59338 | | | | MAYAGUEZ | PR | 00680 | |
| 840479 | ALICIA JUSTINIANO DE GARCIA | HC 05 BOX 59338 | | | | MAYAGUEZ | PR | 00680 | |
| 605574 | ALICIA LABIOSA GONZALEZ | URB VERSALLES | D 28 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 605577 | ALICIA LAPORTE SOTO | ADDRESS ON FILE | | | | | | | |
| 15427 | ALICIA LAPORTE SOTO | ADDRESS ON FILE | | | | | | | |
| 605576 | ALICIA LAPORTE SOTO | ADDRESS ON FILE | | | | | | | |
| 605575 | ALICIA LAPORTE SOTO | ADDRESS ON FILE | | | | | | | |
| 15428 | ALICIA LATONI APONTE | ADDRESS ON FILE | | | | | | | |
| 605578 | ALICIA LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 15429 | ALICIA LITCHFIELD SANTANA | ADDRESS ON FILE | | | | | | | |
| 605579 | ALICIA LOPEZ GUZMAN | URB TURABO GARDENS | X 19 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 605580 | ALICIA LOPEZ MARTINEZ | PO BOX 366804 | | | | SAN JUAN | PR | 00936-6804 | |
| 605581 | ALICIA LOPEZ RODRIGUEZ | 157 BOX 4019 | | | | CANOVANAS | PR | 00729 | |
| 15430 | ALICIA LOREA, MONICA | ADDRESS ON FILE | | | | | | | |
| 1546913 | ALICIA LOYOLA TRUST | ADDRESS ON FILE | | | | | | | |
| 1523988 | Alicia Loyola Trust | ADDRESS ON FILE | | | | | | | |
| 1547012 | ALICIA LOYOLA TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1521542 | ALICIA LOYOLA TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 15431 | ALICIA LUNA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 15432 | ALICIA M ANDRACA BUSTO | ADDRESS ON FILE | | | | | | | |
| 15433 | ALICIA M DENISAC SANABRIA | ADDRESS ON FILE | | | | | | | |
| 840480 | ALICIA M KUILAN MEDINA | VILLA ESPAÑA | D50 CALLE ALCAZAR | | | BAYAMON | PR | 00961-7313 | |
| 15434 | ALICIA M LARRAURI / WILLIAM R LARRAURI | ADDRESS ON FILE | | | | | | | |
| 15435 | ALICIA M MALDONADO REYES | ADDRESS ON FILE | | | | | | | |
| 15436 | ALICIA M MALDONADO REYES | ADDRESS ON FILE | | | | | | | |
| 15437 | ALICIA M OLMO TERRASA | ADDRESS ON FILE | | | | | | | |
| 15438 | ALICIA M RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 605582 | ALICIA M RAMOS GARCIA | HC 3 BOX 20095 | | | | LAJAS | PR | 00667 9502 | |
| 605583 | ALICIA M RIVERA FERNANDEZ | PUERTO NUEVO | 1201 CALLE 4 NE | | | SAN JUAN | PR | 00920 | |
| 605584 | ALICIA M RODRIGUEZ CINTRON | 17 RES. EL FALANSTERIO Q 11 | | | | SAN JUAN | PR | 00901 | |
| 15439 | ALICIA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 605585 | ALICIA M. CASTILLO | SANTA ANA | 7 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| 605586 | ALICIA M. GONZALES DE LA CRUZ | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 605587 | ALICIA M. MATIAS RIVERA | REPTO SAN JUAN | 119 CALLE A | | | ARECIBO | PR | 00612 | |
| 15440 | ALICIA M. SANTOS IRIZARRY LAW OFFICE | ADDRESS ON FILE | | | | | | | |
| 15441 | ALICIA MALDONADO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 605588 | ALICIA MALDONADO DIAZ | PO BOX 550 | | | | MERCEDITA | PR | 00715 | |
| 15442 | ALICIA MALDONADO DIAZ & MICHELLE LABOY | ADDRESS ON FILE | | | | | | | |
| 605589 | ALICIA MALDONADO INDIO | HC 01 BOX 7370 | | | | LUQUILLO | PR | 00733 | |
| 15443 | ALICIA MALDONADO INDIO | PO BOX 1555 | | | | FAJARDO | PR | 00738 | |
| 605590 | ALICIA MARQUEZ ROSADO | BOX 1222 | | | | YABUCOA | PR | 00707 | |
| 605591 | ALICIA MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 15444 | ALICIA MARTINEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 605592 | ALICIA MARTINEZ CRUZ | HC 40 BOX 49531 | | | | SAN LORENZO | PR | 00754 | |
| 605593 | ALICIA MARTINEZ HERNANDEZ | P O BOX 881 | | | | AGUAS BUENAS | PR | 00703 | |
| 605594 | ALICIA MARTINEZ JOFFRE | URB FLORAL PARK | 460 CALLE PADRE BERRIOS | | | SAN JUAN | PR | 00982 | |
| 15445 | ALICIA MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 15446 | ALICIA MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 605595 | ALICIA MARTINEZ REYES | RR 11 BOX 342 | CERRO GORDO | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605596 | ALICIA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 605597 | ALICIA MATOS RANGEL | ADDRESS ON FILE | | | | | | | |
| 15448 | ALICIA MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 15449 | ALICIA MELENDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 15450 | ALICIA MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 605598 | ALICIA MENDEZ ACOSTA | PO BOX 131 | | | | SABANA GRANDE | PR | 00637 | |
| 605599 | ALICIA MENENDEZ MIRANDA | PO BOX 9022760 | | | | SAN JUAN | PR | 00902 | |
| 605600 | ALICIA MERCED ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 605601 | ALICIA MERCED GARCIA | URB SAN ANTONIO | 17 13 CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 605602 | ALICIA MIRANDA APONTE | URB IRLANDA HEIGHTS | DN 17 CALLE HUNGRIA | | | BAYAMON | PR | 00956 | |
| 605508 | ALICIA MONSEGUR LOPEZ | BOX 4231 | | | | MAYAGUEZ | PR | 00681 | |
| 15451 | ALICIA MORALES ROSADO | ADDRESS ON FILE | | | | | | | |
| 605603 | ALICIA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 605604 | ALICIA NEGRON BARTOLOME | PO BOX 3355 | | | | GUAYNABO | PR | 00970 | |
| 15452 | ALICIA NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 15453 | ALICIA NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 15454 | ALICIA NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 15455 | ALICIA NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605605 | ALICIA OJEDA ARIAS | LEVITTOWN 6TA SECCION | FC 9 CALLE JOSE M MONGE | | | TOA BAJA | PR | 00950 | |
| 605606 | ALICIA ORTIZ GONZALEZ | PARQUE LAS HACIENDAS | I 30 CALLE AYMARIO | | | CAGUAS | PR | 00725 | |
| 15456 | ALICIA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 605607 | ALICIA ORTIZ RIVERA | BO CEDRO BOX 28904 | | | | CAYEY | PR | 00736 | |
| 605608 | ALICIA ORTIZ RIVERA | RR 1 BOX 2965 | | | | CIDRA | PR | 00739 | |
| 15457 | ALICIA OTERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 605609 | ALICIA PABON | HC 1 BOX 2414 | | | | JAYUYA | PR | 00664 | |
| 605610 | ALICIA PABON FOX | URB ALTAGRACIA | G 1 CALLE P | | | TOA BAJA | PR | 00949 | |
| 605611 | ALICIA PAGAN ORTIZ | HC 02 BOX 7422 | | | | CIALES | PR | 00638 | |
| 605612 | ALICIA PEREZ ANTEQUERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 15458 | ALICIA PEREZ COLLADO | ADDRESS ON FILE | | | | | | | |
| 15459 | ALICIA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 605613 | ALICIA PEREZ VALDIVIESO | BO PUENTE DE JOBO | 441-41 CALLE 9 A | | | GUAYAMA | PR | 00784 | |
| 15460 | ALICIA PIZARRO ROBLES | ADDRESS ON FILE | | | | | | | |
| 840481 | ALICIA POMALES LORENZO | RR 36 BOX 1345 | | | | SAN JUAN | PR | 00926 | |
| 15461 | ALICIA QUINONES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 15462 | ALICIA RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 15463 | ALICIA RAMIREZ RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15464 | ALICIA RAMIREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 605614 | ALICIA RAMIREZ RUIZ | MB 106 PARQUE DEL MONTE | | | | TRUJILLO ALTO | PR | 00976 | |
| 605615 | ALICIA RAMOS CHARRIEZ | RIVER PARK APT 105 EDIF T | | | | BAYAMON | PR | 00959 | |
| 605616 | ALICIA REYES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 15465 | ALICIA REYES COTTO | ADDRESS ON FILE | | | | | | | |
| 15466 | ALICIA REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 605617 | ALICIA RIVAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 605618 | ALICIA RIVERA ANDRADES | JARDINES DE CAROLINA | K 24 CALLE I | | | CAROLINA | PR | 00987 | |
| 605619 | ALICIA RIVERA BELTRAN | URB TIBES | H 3 CALLE 3 | | | PONCE | PR | 00730 | |
| 605620 | ALICIA RIVERA FONSECA | RR 9 BOX 4969 | | | | SAN JUAN | PR | 00926 | |
| 605621 | ALICIA RIVERA OLIVO | BAYAMON HOUSING BO VOLCAN | EDIF 9 APT 134 | | | BAYAMON | PR | 00961 | |
| 605622 | ALICIA RIVERA POVENTUD | ALEGRIA APARTMENTS | 25-N CALLE LUIS VENEGAS | | | GUAYAMA | PR | 00784 | |
| 15467 | ALICIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 15468 | ALICIA RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 605623 | ALICIA RIVERA VAZQUEZ | URB COUNTRY CLUB | 218-HA 74 | | | CAROLINA | PR | 00982 | |
| 15469 | ALICIA ROBLES CRUZ | ADDRESS ON FILE | | | | | | | |
| 605624 | ALICIA ROBLES LAJARAS | CARR 678 | | | | VEGA ALTA | PR | 00692 | |
| 778900 | ALICIA ROBLES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 605625 | ALICIA RODRIGUEZ | PMB 286 PO BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 605626 | ALICIA RODRIGUEZ ALGARIN | P O BOX 632 | | | | CAROLINA | PR | 00986 | |
| 605627 | ALICIA RODRIGUEZ ANDINO | JARDINES DE BORINQUEN | 4-43 GRANADA | | | CAROLINA | PR | 00985 | |
| 605628 | ALICIA RODRIGUEZ ARROYO | TURABO GARDENS | R6-42 CALLE 34 | | | CAGUAS | PR | 00725-5922 | |
| 605629 | ALICIA RODRIGUEZ BARBOSA | URB PUERTO NUEVO | 717 BULGARIA | | | SAN JUAN | PR | 00920 | |
| 15470 | ALICIA RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 605630 | ALICIA RODRIGUEZ FERREIRA | ADDRESS ON FILE | | | | | | | |
| 605631 | ALICIA RODRIGUEZ LOPEZ | RR 3 BOX 3568 | | | | SAN JUAN | PR | 00926 | |
| 15471 | ALICIA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 605632 | ALICIA RODRIGUEZ RAMOS | BO DULCES LABIOS | 188 CALLE DR VEVE | | | MAYAGUEZ | PR | 00681 | |
| 605633 | ALICIA ROHENA PAGAN | ADDRESS ON FILE | | | | | | | |
| 605634 | ALICIA ROMAN RODRIGUEZ | URB ALTURAS DE CANA | JA 10 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 15472 | ALICIA ROSADO MEJIA | ADDRESS ON FILE | | | | | | | |
| 15473 | ALICIA ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 840482 | ALICIA ROSARIO LOPEZ | COND INTERAMERICANA GARDENS | B-22 APT B-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 605635 | ALICIA ROSARIO LOPEZ | INTERAMERICANA GARDENS | EDIF B 22 APT B1 | | | TRUJILLO ALTO | PR | 00976 | |
| 605636 | ALICIA RUIZ GARCIA | URB ARBOLEDA | B 19 CALLE LAUREL SABINO | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840483 | ALICIA RUIZ VEGA | RR 3 BOX 10486 | | | | AÑASCO | PR | 00610 | |
| 15475 | ALICIA S. MONTANEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 605637 | ALICIA SALAMAN RIVERA | RES ANTIGUA VIA | EDIF 18 APTO R 3 | | | SAN JUAN | PR | 00926 | |
| 15476 | ALICIA SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 15477 | ALICIA SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 605638 | ALICIA SANCHEZ SEPULVEDA | URB STA ELVIRA | K-30 CALLE SANTA ROSA | | | CAGUAS | PR | 00725 | |
| 15478 | ALICIA SANTANA LUGO | ADDRESS ON FILE | | | | | | | |
| 15479 | ALICIA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 15480 | ALICIA SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 15481 | ALICIA SANTIAGO GREEN | ADDRESS ON FILE | | | | | | | |
| 605640 | ALICIA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 605641 | ALICIA SERRANO LEBRON | ADDRESS ON FILE | | | | | | | |
| 15482 | ALICIA SERRANO LIBRAN | ADDRESS ON FILE | | | | | | | |
| 605642 | ALICIA SILVA SANTANA | VILLA CAROLINA | 12 BLQ 110 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 15483 | ALICIA SMITH AND ASSOCIATES | ADDRESS ON FILE | | | | | | | |
| 15484 | ALICIA SMITH AND ASSOCIATES | ADDRESS ON FILE | | | | | | | |
| 840484 | ALICIA SOTO BENIQUEZ | VILLAS DE LOIZA | CC 34 CALLE 45A | | | CANOVANAS | PR | 00729 | |
| 15485 | ALICIA SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 1657213 | ALICIA SOTO, JUAN P | ADDRESS ON FILE | | | | | | | |
| 15486 | ALICIA SOTOMAYOR SANTOS | ADDRESS ON FILE | | | | | | | |
| 15487 | ALICIA TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 15488 | ALICIA TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 605643 | ALICIA VALENTIN MONTALVO | ADDRESS ON FILE | | | | | | | |
| 605644 | ALICIA VAZQUEZ APONTE | PO BOX 1063 | | | | MAYAGUEZ | PR | 00681-1063 | |
| 2218776 | Alicia Vazquez, Carmen | ADDRESS ON FILE | | | | | | | |
| 15489 | ALICIA VEGA AVILES | ADDRESS ON FILE | | | | | | | |
| 15490 | ALICIA VEGA AVILES | ADDRESS ON FILE | | | | | | | |
| 605645 | ALICIA VELAZQUEZ SANTIAGO | CALLE FLORIDA BOX 49 | | | | ISABELA | PR | 00662 | |
| 15492 | ALICIA VELEZ ARES | ADDRESS ON FILE | | | | | | | |
| 15493 | ALICIA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 15494 | ALICIA VENTURA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 15495 | ALICIA VIERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 605646 | ALICIA VILLAVELTIA | 2DA EXT COUNTRY CLUB | 1183 MANUEL GUERRA | | | SAN JUAN | PR | 00924 | |
| 605647 | ALICIA VILLEGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 605648 | ALICIA VILLEGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 15496 | ALICIANO GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 730297 | ALICIEA MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 605649 | ALICILIA RIOS FERNANDEZ | EXT REXVILLE | E 2 7 CALLE 16 | | | BAYAMON | PR | 00957 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15497 | ALICK CANALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 15498 | ALICK ORTIZ,SACHA | ADDRESS ON FILE | | | | | | | |
| 605651 | ALIDA A FLORENCIO SANCHEZ | URB. LOS ANGELES B-12 CALLE A | | | | CAROLINA | PR | 00979 | |
| 605652 | ALIDA ARIZMENDI CORALES | PO BOX 11464 | | | | BARRANQUITAS | PR | 00794 | |
| 605653 | ALIDA BIANCHI DORTA | COND GRANADA PARK APT 235 | | | | GUAYNABO | PR | 00969-3400 | |
| 605654 | ALIDA CAMACHO CORDOVA | URB LAS AMERICAS 293 | CALLE OTAGUA APT 3 | | | SAN JUAN | PR | 00921 | |
| 840485 | ALIDA E REYES AGUILA | RR 4 BOX 26945 | | | | TOA ALTA | PR | 00953 | |
| 605655 | ALIDA E RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 605656 | ALIDA E RUIZ H/N/C 100 MINI MARKET | P O BOX 616 | | | | CABO ROJO | PR | 00623 | |
| 605657 | ALIDA ESCOBAR BRAVO | ADDRESS ON FILE | | | | | | | |
| 605658 | ALIDA FERREIRA MONSANTO | URB COSTA AZUL | K 52 CALLE 20 | | | GUAYAMA | PR | 00784 | |
| 605659 | ALIDA FIGUEROA MEDINA | PO BOX 7622 | | | | CAGUAS | PR | 00726 | |
| 840486 | ALIDA GIL RIVERA | URB REXVILLE | ZD3 CALLE ALICIA | | | BAYAMON | PR | 00957-2510 | |
| 15499 | ALIDA GINES CRUZ | ADDRESS ON FILE | | | | | | | |
| 605660 | ALIDA GUZMAN DE RIVERA | URB PANORAMA VILLAGE | 177 VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| 15500 | ALIDA GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 15501 | ALIDA HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 15502 | ALIDA I RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 605661 | ALIDA I RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 605662 | ALIDA IRIZARRY | HC 03 BOX 37320 | | | | MAYAGUEZ | PR | 00681 | |
| 15503 | ALIDA L RODRIGUEZ INC | 35 CALLE BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 605663 | ALIDA LOPEZ | HC 01 BOX 5280 | | | | BARRANQUITAS | PR | 00794 | |
| 15504 | ALIDA M PADUA TRABAL | ADDRESS ON FILE | | | | | | | |
| 15505 | ALIDA M PADUA TRABAL | ADDRESS ON FILE | | | | | | | |
| 15506 | ALIDA M PADUA TRABAL | ADDRESS ON FILE | | | | | | | |
| 605664 | ALIDA MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 605665 | ALIDA NAVARRO BRISTOL | ADDRESS ON FILE | | | | | | | |
| 15507 | ALIDA PADUA TRABAL | ADDRESS ON FILE | | | | | | | |
| 15508 | ALIDA PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| 15509 | ALIDA PANTOJA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 15510 | ALIDA QUINONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605666 | ALIDA R MARRERO HERNANDEZ | PO BOX 45 | | | | BARRANQUITAS | PR | 00794 | |
| 15511 | ALIDA R ORTIZ MADERA | ADDRESS ON FILE | | | | | | | |
| 15512 | ALIDA RAMIA | ADDRESS ON FILE | | | | | | | |
| 15513 | ALIDA RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 15514 | ALIDA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 15515 | ALIDA RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605668 | ALIDA RODRIGUEZ PANTOJA | HC 83 BOX 7207 | | | | VEGA ALTA | PR | 00692 | |
| 15516 | ALIDA ROMERO VEVE | ADDRESS ON FILE | | | | | | | |
| 15517 | ALIDA ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 605669 | ALIDA RUIZ GONZALEZ | RES APONTE | EDIF 31 APT 290 | | | AGUADILLA | PR | 00603 | |
| 605650 | ALIDA S GONZALEZ MELENDEZ | PO BOX 298 | | | | JAYUYA | PR | 00664 | |
| 15518 | ALIDA SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 15519 | ALIDA SANTANA Y HECTOR VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 15520 | ALIDA SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 605670 | ALIDA SOSA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 15521 | ALIDA SOUCHET OTERO | ADDRESS ON FILE | | | | | | | |
| 15522 | ALIDA VARGAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 15523 | ALIDA VARGAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 15524 | ALIDA VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 15525 | ALIDA VICENTY MARTELL | ADDRESS ON FILE | | | | | | | |
| 605671 | ALIDA ZAPATA HERRERA | COND PETRA AMERICA PAGAN | 392 CALLE SANJENTO MEDINA APT 208 | | | SAN JUAN | PR | 00918 | |
| 605672 | ALIDEL OCASIO MORALES | ARECIBO GARDENS | 57 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 605673 | ALIDO TORRES LECIANO | HC 1 BOX 6743 | | | | GUAYANILLA | PR | 00656 | |
| 1964257 | Aliea Espinosa, Ana L | ADDRESS ON FILE | | | | | | | |
| 605674 | ALIER APONTE ROSA | URB CAGUAS NORTE I | AF-13 CALLE PARIS | | | CAGUAS | PR | 00725 | |
| 15526 | ALIER LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 15527 | ALIER LOPEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 15528 | ALIER LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 15529 | ALIER MATOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1948322 | Alier Matos, Milagros J | ADDRESS ON FILE | | | | | | | |
| 1999405 | ALIER MATOS, MILAGROS J. | ADDRESS ON FILE | | | | | | | |
| 2089376 | Alier Matos, Milagros J. | ADDRESS ON FILE | | | | | | | |
| 778901 | ALIER PAGAN, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 15530 | ALIER RODRIGUEZ, ERNIE T | ADDRESS ON FILE | | | | | | | |
| 1948226 | Alier Sierra, Leree Esther | ADDRESS ON FILE | | | | | | | |
| 15531 | ALIER SIERRA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 778902 | ALIER VAZQUEZ, LINDA E | ADDRESS ON FILE | | | | | | | |
| 15532 | ALIERS COLON, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 15533 | ALIERS RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 605675 | ALIEZER VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 15534 | ALIFF ZAITER, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 15535 | ALIFONSO AMADOR, YAMINES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15536 | Alifonso Aponte, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 778903 | ALIFONSO APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 15537 | ALIFONSO APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 605676 | ALIGNMENT TECHNOLOGIES INC | SUITE 122 189 | 100 GRAN BOULEVARD PASEO | | | SAN JUAN | PR | 00926 | |
| 15538 | ALIK NAZARIO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 15539 | ALILA ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 605677 | ALILUZ PAGAN RODRIGUEZ | BOX 472 | | | | CABO ROJO | PR | 00623 | |
| 605678 | ALIM PRINT CORP | P O BOX 29622 | | | | SAN JUAN | PR | 00929 | |
| 605679 | ALIMED INC | 297 HIGH STREET | | | | DEDHAM | MA | 0206 9135 | |
| 15540 | ALIMENTA MIS OVEJAS / FEED MY LAMBS INC | ADDRESS ON FILE | | | | | | | |
| 605680 | ALIMENTOS LIQUIDOS INDUSTRIALES INC | ASR ELECTRIC CO | PO BOX 3520 | | | BAYAMON | PR | 00958 | |
| 15541 | ALIMENTOS LIQUIDOS INDUSTRIALES INC | PO BOX 11946 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922 | |
| 15542 | ALIMENTOS NUTRITIVOS INC | PMB 562 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 605681 | ALIN FASHION | 32 CALLE PALMER | | | | CIALES | PR | 00638 | |
| 15543 | ALINA ALMONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 605682 | ALINA BARBEITO | STA JUANITA | AL 19 CALLE 30 | | | BAYAMON | PR | 00966 | |
| 605683 | ALINA CARAMES LEON | URB PASEO DEL PRADO | C 21 CALLE LAS PALMAS | | | SAN JUAN | PR | 00926 | |
| 15544 | ALINA CARNIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 605684 | ALINA DIAZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 15545 | ALINA GOMEZ Y/O BEATRIZ CASERO | ADDRESS ON FILE | | | | | | | |
| 15546 | ALINA H ARNIELLA DE COBIAN | ADDRESS ON FILE | | | | | | | |
| 15547 | ALINA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 605685 | ALINA LUCIANO REYES | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ APT 6G | | | SAN JUAN | PR | 00907 | |
| 15548 | ALINA M DEL JUNCO AGUADO | ADDRESS ON FILE | | | | | | | |
| 605686 | ALINA M GALLIANO PARDO | FLORAL COURT | 1552 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 15549 | ALINA M MORAN LAMELAS | ADDRESS ON FILE | | | | | | | |
| 605687 | ALINA NOYOLA | EXT FOREST HILLS | R 643 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 15550 | ALINA PENA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 605688 | ALINA PRADERE ALONSO | ADDRESS ON FILE | | | | | | | |
| 15551 | ALINA PRADERE ALONSO | ADDRESS ON FILE | | | | | | | |
| 605689 | ALINA R AYAN CAMILO | SANTA CLARA | I 5 CALLE PINO | | | GUAYNABO | PR | 00969 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605690 | ALINA ROLON MARTINEZ | BO TABLONAL | 6 CALLE MARGARITA | | | AGUADA | PR | 00602 | |
| 15552 | ALINA SANTOS PIERETTI | ADDRESS ON FILE | | | | | | | |
| 15553 | ALINA SANTOS PIERETTI | ADDRESS ON FILE | | | | | | | |
| 605691 | ALINA SOCARRAS COBIAN | URB LAS ROSAS | S 4 CALLE 21 | | | SAN JUAN | PR | 00926-7335 | |
| 605692 | ALINA TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| 15554 | ALINA TORRES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 15555 | ALINA VEGA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 15556 | ALINA VEGA PEREA Y RAMON VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 15557 | ALINDATO BONET, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 15558 | ALINDATO JIMENEZ, CUMAN R. | ADDRESS ON FILE | | | | | | | |
| 15559 | ALINDATO NEGRON, WENDY | ADDRESS ON FILE | | | | | | | |
| 778904 | ALINDATO NEGRON, WENDY | ADDRESS ON FILE | | | | | | | |
| 15560 | ALINDATO PETER, RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 15561 | ALINDATO RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 605693 | ALINE M RODRIGUEZ CASTILLO | PO BOX 106 | | | | BOQUERON | PR | 00622-1006 | |
| 605694 | ALINE VERRIER | CONDADO | 1368 CALLE ALDEA | | | SAN JUAN | PR | 00907 | |
| 605695 | ALINEACION ACEVEDO | P O BOX 9577 | PLAZA CAROLINA STA | | | CAROLINA | PR | 00988 | |
| 605696 | ALINEAMIENTO COLLAZO | P O BOX 844 | | | | UTUADO | PR | 00641 | |
| 605697 | ALINIAMIENTO Y TODO LO DEMAS | P.O.BOX 783 | | | | GUAYAMA | PR | 00785 | |
| 15563 | ALINNETTE CASIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 15564 | ALIO CORTADA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 605698 | ALIPIO GARCIA | 1021 CAPETILLO | CALLE VALLEJO | | | SAN JUAN | PR | 00925 | |
| 605699 | ALIPIO LLANOS Y LUIS LLANOS ( TUTOR ) | ADDRESS ON FILE | | | | | | | |
| 840487 | ALIPIO MALDONADO MALDONADO DBA ALYS ALUMINUM AND IRON WORK | URB VILLA DEL CARMEN | 4322 AVE CONSTANCIA | | | PONCE | PR | 00716-2143 | |
| 605700 | ALIS B RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 605701 | ALIS DEL ROSARIO SEPULVEDA | URB LA ESPERANZA | C 7 CALLE 4 | | | VEGA ALTA | PR | 00692 | |
| 15565 | ALIS M PEREZ SULIVERAS | ADDRESS ON FILE | | | | | | | |
| 605702 | ALIS N PEREZ RIOS | HC 05 BOX 92580 | | | | ARECIBO | PR | 00612 | |
| 15566 | ALISA D. SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 605703 | ALISABEL CANDELARIA AGRON | PARC SOLEDAD CALLE J | BOX 1376 | | | MAYAGUEZ | PR | 00680 | |
| 15567 | ALISANDER PENA PICHARDO | ADDRESS ON FILE | | | | | | | |
| 605704 | ALISANDRA SERRANO GONZALEZ | HC 3 BOX 21605 | | | | ARECIBO | PR | 00612 | |
| 605705 | ALISAUREA GONZALEZ RODRIGUEZ | P O BOX 42 | | | | MAUNABO | PR | 00707-0042 | |
| 605706 | ALISDORA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15568 | ALISHA L MEDINA VARGAS | ADDRESS ON FILE | | | | | | | |
| 15569 | ALISHA L TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 15570 | ALISHA M DIAZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 15571 | ALISHA T CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 15572 | ALISHEANN SANTIAGO COLL | ADDRESS ON FILE | | | | | | | |
| 605707 | ALISOAMY BRACERO ROSARIO | HC 1 BOX 5305 | | | | HORMIGUEROS | PR | 00660 | |
| 15573 | ALISON AMARO MORALES | ADDRESS ON FILE | | | | | | | |
| 15574 | ALISON G LEFF | ADDRESS ON FILE | | | | | | | |
| 15575 | ALISON M HUERTAS MORAN | ADDRESS ON FILE | | | | | | | |
| 15576 | ALISON M THIBODEAU | ADDRESS ON FILE | | | | | | | |
| 15577 | ALISON NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 605708 | ALISSA J RAMIREZ BORRERO | PO BOX 1073 | | | | PEÑUELAS | PR | 00624 | |
| 605709 | ALISSA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 605710 | ALISSETTE BAEZ SANCHEZ | HC 3 BOX 8565 | | | | BARRANQUITAS | PR | 00794 | |
| 15579 | ALISSETTE BAEZ SANCHEZ | P O BOX 1191 | | | | OROCOVIS | PR | 00720 | |
| 605711 | ALISYADHIRA MACHADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 605712 | ALISYADHIRA MACHADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 605713 | ALISYADHIRA MACHADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 605714 | ALISYADHIRA MACHADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 840489 | ALITECH CONSULTING LP DBA ALITEK CONSULTING | 19627 INTERSTATE 45 STE 700 | | | | SPRING | TX | 77388-6033 | |
| 15580 | ALITZA CARDONA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 15581 | ALITZA J SANTIAGO TORO | ADDRESS ON FILE | | | | | | | |
| 605715 | ALIUSKA ALVAREZ | COND JDNS METROPOLITANO II | 361 GALILEO APT 3L | | | SAN JUAN | PR | 00927 | |
| 15582 | ALIVIO MEDICAL CENTER | 837 S WESTERN AVE | SUITE B | | | CHICAGO | IL | 60612 | |
| 605716 | ALIX AQUINO TUBENS | PO BOX 2163 | | | | MOCA | PR | 00676-2110 | |
| 15583 | ALIXIOMARA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 15584 | ALIXSA FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 605717 | ALIZ N RODRIGUEZ VEGA | AH 3 URB LA MARGARITA | | | | SALINAS | PR | 00851 2712 | |
| 15585 | ALIZA M ALVARADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 605718 | ALIZARIS RIVERA GONZALEZ | ALTURAS DE VILLALBA | 240 CALLE PAULITO GOMEZ | | | VILLALBA | PR | 00766 | |
| 605719 | ALIZENET VARGAS TORRES | BO GARROCHALES SECT LAS PIEDRAS | HC 01 BOX 5390 | | | BARCELONETA | PR | 00617-9704 | |
| 15586 | ALIZET RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 15587 | ALIZETTE ABRAHAM AVILEZ | ADDRESS ON FILE | | | | | | | |
| 605720 | ALIZETTE PEREZ QUINONES | COND INTERAMERICANA GARDENS | EDIF 10 APT 1A | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605721 | ALIZIRIS RIVERA BELARDO | PO BOX 95 | | | | VIEQUES | PR | 00765 | |
| 15588 | ALJOMA LUMBER INC | PO BOX 34238 | | | | PONCE | PR | 00734 | |
| 15589 | ALKCUS M QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 15590 | ALKHATIB, ROSANA | ADDRESS ON FILE | | | | | | | |
| 15591 | ALKHATIB, SAMIR | ADDRESS ON FILE | | | | | | | |
| 605722 | ALKIMIA DEVELOPEMENT INC | 584 CALLE MAXIMO GOMEZ | | | | SAN JUAN | PR | 00918 | |
| 15593 | ALL - WAYS 99 | PARADA 18 SANTURCE | | | | SAN JUAN | PR | 00907 | |
| 605723 | ALL ABAUT NAIL'S BEAUTY SUPPLY | 272 MAGALLANES | | | | ARECIBO | PR | 00612 | |
| 840490 | ALL AIR CONDITIONED SERVICES | P O BOX 5413 | | | | CAGUAS | PR | 00726 | |
| 15594 | ALL AIR CONDITIONED TECH SERVICE INC | PO BOX 5413 | | | | CAGUAS | PR | 00726 | |
| 15595 | ALL AIR CONDITIONING SERVICES | PO BOX 5413 | | | | CAGUAS | PR | 00626 | |
| 15596 | ALL AIR CONDITIONING SERVICES | PUERTO NUEVO | 1256 CALLE DELHI | | | SAN JUAN | PR | 00920 | |
| 840491 | ALL ALUMINUM PRODUCTS | PO BOX 1715 | | | | CAROLINA | PR | 00983 | |
| 605724 | ALL AROUND INVESTIGATIONS INC | URB RIO PIEDRAS HEIGTS | 208 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 605725 | ALL AUTO GLASS | PO BOX 29215 | | | | SAN JUAN | PR | 00929 | |
| 840492 | ALL BRAND DISTRIBUTORS | SANTA ROSA STATION | PO BOX 6628 | | | BAYAMON | PR | 00960-5628 | |
| 605726 | ALL BUILDING SOLUTIONS | BORI 150 ANTONSANTI | | | | SAN JUAN | PR | 00927 | |
| 605727 | ALL BUSSINES PRODUCTS INC | P O BOX 373 | | | | YAUCO | PR | 00715373 | |
| 605728 | ALL BUSSINES PRODUCTS INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 15597 | ALL CARE MEDICAL CENTER | 8939 CLEARWOOD DR | | | | HOUSTON | TX | 77075 | |
| 605729 | ALL CHILDRENS HOSPITAL | PO BOX 860935 | | | | ORLANDO | FL | 32886-0935 | |
| 2174802 | ALL COATING MANAGEMENT | P.O. BOX 363874 | | | | SAN JUAN | PR | 00936 | |
| 15598 | ALL COATING MANAGEMENT CORP | PO BOX 363874 | | | | SAN JUAN | PR | 00936-3874 | |
| 605730 | ALL CONSTRUCTION & ASOCIADOS INC | RR 1 BOX 12162 | | | | MANATI | PR | 00674 | |
| 605731 | ALL CONSULTING GROUP | P.O. BOX 9186 | | | | BAYAMON | PR | 00960-8040 | |
| 15599 | ALL DENTAL SERVICES INC | 600 AVE M FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 15600 | ALL DEVELOPMENT AND SUPPLY CORP | PO BOX 6 | | | | COROZAL | PR | 00783 | |
| 15601 | ALL DISTRIBUTION INC | PMB 377 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 15602 | ALL DISTRIBUTORS INC | PO BOX 1413 | | | | CATANO | PR | 00963 | |
| 15603 | ALL DOCUMENTES DISPOSSAL LLC | 600 FERNANDEZ JUNCOS AVE | OFIC GC-11A | COND GOLDEN TRIANGLE | | SAN JUAN | PR | 00907 | |
| 1256269 | ALL DOCUMENTS DISPONSALS | ADDRESS ON FILE | | | | | | | |
| 15604 | ALL ELECTRICAL SOLUTIONS, LLC | PO BOX 9132 | | | | CAGUAS | PR | 00726-9132 | |
| 605732 | ALL ELEVATOR SERV CORP | PO BOX 3466 | | | | CAROLINA | PR | 00984 | |
| 15605 | ALL ENVIRONMENTAL SERVICES INC | 12 CALLE BETANCES | | | | LARES | PR | 00669-9768 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605733 | ALL EXTERMINATING | PO BOX 2481 | | | | SAN JUAN | PR | 00919 | |
| 605734 | ALL FIRE SERVICES | EL COMANDANTE | 1245 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| 605735 | ALL GLASS AND ALUMINIUM CONTRATOR CORP | P BOX 29880 | | | | SAN JUAN | PR | 00926 | |
| 15606 | ALL GREEN CLEANING & MAINTENANCE LLC | P.O. BOX 3200 | | | | SAN SEBASTIAN | PR | 00685 | |
| 15607 | ALL GREEN CLEANING & MAINTENANCE, LLC | PO BOX 3200 HATO ARRIBA STATION | | | | SA SEBASTIAN | PR | 00685-0000 | |
| 840493 | ALL GROUP CONTRACTOR CORP | PMB 369 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716-0200 | |
| 15608 | ALL IN ONE ACCOUNTING & TAX SEVICES INC. | HC-4 BOX 12671 | | | | RIO GRANDE | PR | 00745 | |
| 15609 | ALL IN ONE CORPORATION | P O BOX 363413 | | | | SAN JUAN | PR | 00936 | |
| 15610 | ALL IN ONE DISTRIBUTOR INC | HC 04 BOX 5744 | | | | GUAYNABO | PR | 00971 | |
| 15611 | ALL IN ONE OFFICE INC | PO BOX 195451 | | | | SAN JUAN | PR | 00919-5451 | |
| 15612 | ALL IN ONE OFFICE, LLC | CALLE 30 SO #1430 URB. CAPARRA TERRACE | | | | SAN JUAN | PR | 00920 | |
| 15613 | ALL IN ONE OFFICE, LLC | PO BOX 195451 | | | | SAN JUAN | PR | 00919-5451 | |
| 605736 | ALL IN ONE SAFETY | PO BOX 1210 | | | | CAGUAS | PR | 00726-1210 | |
| 15614 | ALL INCLUSIVE GENERAL CONT | PO BOX 362317 | | | | SAN JUAN | PR | 00936-2317 | |
| 840494 | ALL INCLUSIVE GENERAL CONTRACTOR | PO BOX 362317 | | | | SAN JUAN | PR | 00902-2392 | |
| 15615 | ALL INCLUSIVE GENERAL CONTRACTOR INC | PO BOX 362317 | | | | SAN JUAN | PR | 00936-2317 | |
| 15616 | ALL INSURANCE GROUP CORP | PO BOX 195505 | | | | SAN JUAN | PR | 00919-5505 | |
| 605737 | ALL INTERIOR INC | PO BOX 10518 | | | | SAN JUAN | PR | 00922 | |
| 840495 | ALL INTERIORS | PO BOX 10518 | | | | SAN JUAN | PR | 00922-0518 | |
| 15617 | ALL INTERIORS, INC | ARTURO R. UMPIERRE | AVE PONCE DE LEON NO 1539 SECTOR EL 5 | | | RIO PIEDRAS | PR | 00927 | |
| 15617 | ALL INTERIORS, INC | AVE PONCE DE LEON NO 1539 SECTOR EL 5 | | | | RIO PIEDRAS | PR | 00927 | |
| 1442221 | ALL INTERIORS, INC | PO BOX 10518 | | | | SAN JUAN | PR | 00922-0518 | |
| 605738 | ALL ITERIORS INC | CAPARRA TERRACE HEIGHTS | PO BOX 10518 | | | SAN JUAN | PR | 00922-0518 | |
| 15618 | ALL LOCK DBA BRENDA L CORTIJO TORRES | VALLE VERDE II | BE 14 CALLE AMAZONAS ESTE | | | BAYAMON | PR | 00961 | |
| 605739 | ALL LOCKS | URB VALLE 2 | BE 14 CALLE AMAZONAS | | | BAYAMON | PR | 00961 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15619 | ALL LOCKS D/B/A BRENDA CORTIJO | VALLE VERDE 2 BE 14 CALLE AMAZONAS | | | | BAYAMON | PR | 00961 | |
| 605740 | ALL MAINTENANCE & REMODELING CONTRACTOR | PMB 137 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 605741 | ALL MANUFACTURING | P O BOX 858 | | | | GARROLCHALES | PR | 00652 | |
| 15592 | ALL MATTRESS | 269 AVE DE DIEGO | | | | RIO PIEDRAS | PR | 00920 | |
| 15620 | ALL MED REHABILITATION CENTER | 4377 BRONX BLVD | | | | BRONX | NY | 10466 | |
| 15621 | ALL MEDICAL EQUIPMENT SERVICES INC | PO BOX 3967 | | | | AGUADILLA | PR | 00605 | |
| 15622 | ALL MEDICAL REHABILITATION CENTER | 2604 THIRD AVE | | | | BRONX | NY | 10454 | |
| 605742 | ALL MEDICAL SUPPLY INC | P O BOX 1176 | | | | BOQUERON | PR | 00622 | |
| 840496 | ALL OCCASIONS PARTY RENTAL | 1 CIUDAD JARDIN | 87 CALLE ALELI | | | TOA ALTA | PR | 00953 | |
| 15623 | ALL OCCASIONS PARTY RENTAL | CIUDAD JARDIN I | 87 CALLE ALELI | | | TOA ALTA | PR | 00953 | |
| 605743 | ALL OCCASIONS PARTY RENTAL | HC 1 BOX 9594 | | | | TOA ALTA | PR | 00949-9774 | |
| 15624 | ALL OCCASIONS PARTY RENTAL CORP. | 87 CALLE ALHELI CIUDAD JARDIN I | | | | TOA ALTA | PR | 00953 | |
| 15625 | ALL ON VENDING SDM INC | BO ESPINOSA | HC 80 BUZON 7913 | | | DORADO | PR | 00646 | |
| 15626 | ALL ORTHODONTICS SERVICES PSC | 600 AVE M FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 605744 | ALL PACKAGING PRODUCTS & EXPORT | PO BOX 16347 CONDADO STA | | | | SAN JUAN | PR | 00908-6347 | |
| 605745 | ALL PLASTICS PRODUCTS INC | P O BOX 119 | | | | UTUADO | PR | 00641 | |
| 15627 | ALL POINT LOGISTICS CORP | URB ANTILLANA | AN69 PLAZA SAN THOMAS | | | TRUJILLO ALTO | PR | 00976 6126 | |
| 605746 | ALL POWER PLANT MAINTENANCE INC | LEVITTOWN STATION | PO BOX 50015 | | | TOA BAJA | PR | 00950 | |
| 15628 | ALL PROF CONSUL & SERV GROUP P S C | BAYAMON GARDEN STATION | PO BOX 3858 | | | BAYAMON | PR | 00958 | |
| 15629 | ALL PUROISE SERVUCES & MAINTENANCE INC | P O BOX 20810 | | | | SAN JUAN | PR | 00925-0810 | |
| 15630 | ALL PURPOSE SERVICES & MAINTENANCE INC | PO BOX 20810 | | | | SAN JUAN | PR | 00928 | |
| 605747 | ALL REFRIGERATION AND APPLIANC | PO BOX 413 | | | | MANATI | PR | 00674 | |
| 605748 | ALL ROCK INC | P O BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 2176043 | ALL ROOFING TECNOLOGY | P.O. BOX 51018 | | | | TOA BAJA | PR | 00950 | |
| 15631 | ALL SCANNER REPAIR CORP | URB PLAZA DE LA FUENTE | 1195 CALLE EGIPTO | | | TOA ALTA | PR | 00953-3805 | |
| 605749 | ALL SECURITY SERVICES INC | PO BOX 13472 | | | | SAN JUAN | PR | 00908 | |
| 15632 | ALL SERVICES & MATERIALS INS | P O BOX 3216 | | | | SAN JUAN | PR | 00984-3216 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15633 | ALL SOLUTION JM CORP | PO BOX 713 | | | | GUAYNABO | PR | 00970 | |
| 15634 | ALL SOLUTION JM CORP | URB. TOA ALTA HEIGHTS R-45 CALLE 22 | | | | TOA ALTA | PR | 00953 | |
| 15635 | ALL SOLUTION JM CORP | URB. TOA ALTA HEIGHTSR R-45 CALLE 22 | | | | TOA ALTA | PR | 00953 | |
| 15636 | ALL STAGE | PO BOX 8593 | | | | BAYAMON | PR | 00960 | |
| 840497 | ALL STAGE INC | PO BOX 8593 | | | | BAYAMON | PR | 00960-8593 | |
| 605750 | ALL STAGE TARIMAS | P O BOX 8593 | | | | BAYAMON | PR | 00960 | |
| 605751 | ALL STAR BASKETBALL TEAM | MONSERRATE GONZALEZ | URB EL CULEBRINAS | AA-33 CALLE UCAR | | SAN SEBASTIAN | PR | 00685 | |
| 605752 | ALL STAR CLEANERS | URB SANTA JUANITA | DD 34 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 15637 | ALL STAR CLEANERS | URB SANTA JUANITA | | | | BAYAMON | PR | 00959 | |
| 605753 | ALL STARS AUTO SALES INC | PO BOX 29523 | | | | SAN JUAN | PR | 00290 | |
| 15638 | ALL STARS PUERTO RICO INC | COND EL ATLANTICO | APT 1107 | | | TOA BAJA | PR | 00949 | |
| 605754 | ALL STEEL MANUFACTURING | PO BOX 206 | | | | HATILLO | PR | 00659 | |
| 605755 | ALL STEEL SERVICES | HC 80 BOX 6783 | | | | DORADO | PR | 00646 | |
| 605756 | ALL STOOLS | P O BOX 191784 | | | | SAN JUAN | PR | 00919-1784 | |
| 15639 | ALL SUPPLIES INC | 15211 SPRINGDALE STREET | | | | HUNTINGTON BEACH | CA | 92649 | |
| 605757 | ALL TECH COMPUTER SOLUTION | 1105 AVE FB ROOSVELT SUITE 2 | | | | SAN JUAN | PR | 00920 | |
| 605758 | ALL TECH CONTRACTORS CORP | C/O BANCO SANTANDER P R | P O BOX 362589 | | | SAN JUAN | PR | 00936 | |
| 15641 | ALL TOOLS INC | C/O MARCELO E ESQUILIN | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 15642 | ALL TOOLS INC | P.O. BOX 191784 | | | | SAN JUAN | PR | 00919-1784 | |
| 15643 | ALL TOOLS INC | URB SAN JOSE IND | 1399 AVE PONCE DE LEON | | | RIO PIEDRAS | PR | 00926 | |
| 605759 | ALL TOOLS REPAIR | PO BOX 7427 | | | | PONCE | PR | 00732 | |
| 605760 | ALL TOOLS REPAIRS & SALES | PO BOX 7427 | | | | PONCE | PR | 00732 | |
| 15644 | ALL TRADE SUPPLY GROUP INC. | 501 PERSEO STREET, SUITE 206 | SUITE 206 | | | SAN JUAN | PR | 00920 | |
| 15645 | ALL TRAILER DESIGN | CARRETERA 865 KM 0 2 | | | | TOA BAJA | PR | 00949 | |
| 15646 | ALL TRAILER DESIGN | P O BOX 2376 | | | | TOA BAJA | PR | 00951 | |
| 840498 | ALL TRAILER OFFICE INC | 373 CALLE MENDEZ VIGO STE 111 | | | | DORADO | PR | 00646-4911 | |
| 15647 | ALL TRAILER OFFICE INC | BO CAMPANILLAS | 103 CARR 865 | | | TOA BAJA | PR | 00949-5704 | |
| 15648 | ALL TRAILER OFFICE INC. | STE. 111 CALLE MENDEZ VIGO 373 | | | | DORADO | PR | 00646-4911 | |
| 15649 | ALL TV & APPLIANCE SERVICES | CALLE SALVIA 4K-6 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 605761 | ALL VENDING SERVICE INC | PO BOX 1452 | | | | VEGA BAJA | PR | 00694 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15650 | ALL YOU NEED IS JUICE | 318 AVE DE DIEGO SUITE L-2 | | | | SANTURCE | PR | 00909 | |
| 605762 | ALL Z YOU INC | SANTIAGO IGLESIAS | 1437 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 605763 | ALLAMM MORALES | F 69 EL MONTE | | | | PONCE | PR | 00731 | |
| 605764 | ALLAN | 30 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 1514068 | Allan and Carolyn David Living Trust | ADDRESS ON FILE | | | | | | | |
| 15652 | ALLAN BASTIDAS PADILLA | ADDRESS ON FILE | | | | | | | |
| 15653 | ALLAN D. MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 15654 | ALLAN DURAN MALAVE | ADDRESS ON FILE | | | | | | | |
| 605765 | ALLAN FIGUEROA SOTO | URB EL PLANTIO | A 156 VILLA HICACOS | | | TOA BAJA | PR | 00949 | |
| 605766 | ALLAN GRIFFITH C/O LCDO NAZARIO LUGO | URB VILLA CAROLINA D 19 | AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 1521550 | Allan Herzog Revocable Living TR Allan L Herzog TTEE | ADDRESS ON FILE | | | | | | | |
| 15655 | ALLAN J LUGO REYES / MINELYS REYES | ADDRESS ON FILE | | | | | | | |
| 605767 | ALLAN J STELLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 15656 | ALLAN LOPEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 605768 | ALLAN MANNING SMITH SEAMAN | 7491 WHEELDALE CIR | | | | RENO | NY | 89511 | |
| 605769 | ALLAN MARTINEZ SUAREZ | 4001 WEST SHORE DL | APT 803 | | | TAMPA | FL | 33611 | |
| 2151794 | ALLAN R. BONIN | 264 GRACE AVENUE | | | | SECAUCUS | NJ | 07094 | |
| 15657 | ALLAN ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605770 | ALLAN SULKIN BOLTER | 53 MAIN STREET | | | | HACKENSACK | NJ | 007601 | |
| 15658 | ALLAN TORRES QUEITS | ADDRESS ON FILE | | | | | | | |
| 605771 | ALLAN Y GONZALEZ SOLIS | URB VILLA NEVAREZ | 324 CALLE 4 | | | SAN JUAN | PR | 00927 | |
| 605772 | ALLANIE RODRIGUEZ ORTIZ | VILLA CAROLINA | 112-12 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 15659 | ALLANS COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 15660 | ALLARD HERNANDEZ, DIALA | ADDRESS ON FILE | | | | | | | |
| 778905 | ALLARD HERNANDEZ, DIALA | ADDRESS ON FILE | | | | | | | |
| 605773 | ALLARY VILLARUBIA SOTO | HC 58 BOX 14635 | | | | AGUADA | PR | 00602-9722 | |
| 15662 | ALLEEN R ROMAN COTTO | ADDRESS ON FILE | | | | | | | |
| 15664 | Allegheny Casualty Company | Attn: Frank Tanzola, Circulation of Risk | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| 15665 | Allegheny Casualty Company | Attn: Frank Tanzola, Consumer Complaint Contact | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| 15666 | Allegheny Casualty Company | Attn: Thomas Ritchey, President | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| 15667 | Allegheny Casualty Company | One Newark Center | 20th Floor | | | Newark | NJ | 00710 | |
| 15663 | ALLEGHENY CASUALTY COMPANY | ONE NEWARK CENTER | | | | NEWARK | NJ | 07102 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15668 | ALLEGIANCE PRO INC | PO BOX 1386 | | | | ANASCO | PR | 00610 | |
| 15669 | ALLEGRO ARTS EDUC.& MANAGEMENT | 1500 BORI ANTONSANTI | | | | SAN JUAN | PR | 00923 | |
| 15670 | ALLEN A RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 15671 | ALLEN ANDUJAR APONTE | ADDRESS ON FILE | | | | | | | |
| 605774 | ALLEN ANTONETTY GONZALEZ | HC 01 BOX 13039 | | | | RIO GRANDE | PR | 00745 | |
| 605775 | ALLEN BARKLEY SIMMS | 1927 WINSTED CT | | | | CHARLOTTE | NC | 28262 | |
| 605776 | ALLEN BONET | PUERTO NUEVO | 525 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| 15672 | ALLEN CALDERON, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 605777 | ALLEN CARATINI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 840499 | ALLEN CARDONA RODRIGUEZ | 62 CALLE DEL FUERTE | | | | AGUADILLA | PR | 00603 | |
| 15673 | ALLEN CATALA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 15674 | ALLEN DE ZAIDI, ELSIE | ADDRESS ON FILE | | | | | | | |
| 840500 | ALLEN GARCIA | COND DUERO APT 5C | | | | SAN JUAN | PR | 00917 | |
| 1509265 | Allen Heller, David | ADDRESS ON FILE | | | | | | | |
| 605778 | ALLEN J GONZALEZ MAYSONET | URB SANTA ROSA | 30 30 CALLE 20 | | | BAYAMON | PR | 00959 | |
| 15675 | ALLEN MANAGEMENT/PANADERIA LA CANDELARIA | URB MONTE REY | 1009 CALLE | | | MAYAGUEZ | PR | 00680 | |
| 15676 | ALLEN MAS, ADRIA | ADDRESS ON FILE | | | | | | | |
| 15677 | ALLEN MD , VANESSA M | ADDRESS ON FILE | | | | | | | |
| 15678 | ALLEN NICHOLAS, JAY R. | ADDRESS ON FILE | | | | | | | |
| 15679 | ALLEN PINERO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 15680 | ALLEN PINERO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 15681 | ALLEN RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 15682 | ALLEN RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 15683 | ALLEN RIVAS, LORAINE N | ADDRESS ON FILE | | | | | | | |
| 15684 | ALLEN RIVERA, JULIE A | ADDRESS ON FILE | | | | | | | |
| 1686742 | Allen Rodriguez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 15685 | Allen Rodriguez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 15686 | ALLEN SYSTEMS GROUP INC. | 135 SOUTH LASALLE STREET | DEPARTMENT 4304 | | | CHICAGO | IL | 60674-4304 | |
| 15687 | ALLEN TELECOM LLC | 3 WESTBROOK CORPORATE CTR STE 900 | | | | WESTCHESTER | IL | 60154-5765 | |
| 1474872 | Allen Telecom LLC | David M. Schilli | Robinson Bradshaw & Hinson PA | 101 N Tryon Street | Suite 1900 | Charlotte | NC | 28246 | |
| 1474872 | Allen Telecom LLC | Nicole WIley, Manager, International Tax | 4 Westbrook Corporate Center Suite 400 | | | Westchester | IL | 60154 | |
| 1475359 | Allen Telecom LLC | Robinson, Bradshaw & Hinson, P.A. | David M. Schilli | 101 N. Tryon Street | Suite 1900 | Charlotte | NC | 28246 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15688 | ALLEN TORRENT COLON | ADDRESS ON FILE | | | | | | | |
| 15689 | ALLEN TORRENT COLON | ADDRESS ON FILE | | | | | | | |
| 15690 | ALLEN TORRES, MAYBELLE | ADDRESS ON FILE | | | | | | | |
| 2022455 | Allen Zaidi, Elsie | ADDRESS ON FILE | | | | | | | |
| 2179847 | Allen, Chet H. | 109 Penny Rd, Apt 232 | | | | Highpoint | NC | 27260 | |
| 15691 | Allende Alago, Jose E. | ADDRESS ON FILE | | | | | | | |
| 1967179 | Allende Allende, Luz M. | ADDRESS ON FILE | | | | | | | |
| 15692 | ALLENDE ANDINO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 15693 | ALLENDE ANDRADES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 15694 | ALLENDE BARREIRO ÁNGEL | LCDA. LIVIA E. ROVIRA BLOISE | PO BOX 1378 | | | GUAYAMA | PR | 00785 | |
| 1418599 | ALLENDE BARREIRO, ÁNGEL | LIVIA E. ROVIRA BLOISE | PO BOX 1378 | | | GUAYAMA | PR | 00785 | |
| 851959 | ALLENDE BARREIRO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 15696 | Allende Borges, Daniel S | ADDRESS ON FILE | | | | | | | |
| 15697 | ALLENDE BURGOS, DOLORES | ADDRESS ON FILE | | | | | | | |
| 15698 | ALLENDE BURGOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 15699 | ALLENDE CANDELARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 15700 | ALLENDE CANDELARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 15701 | ALLENDE CARRASQUILLO, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 186172 | Allende Carrasquillo, Lydia I. | ADDRESS ON FILE | | | | | | | |
| 1895900 | Allende Carrasquillo, Matilde | ADDRESS ON FILE | | | | | | | |
| 15703 | ALLENDE CASANOVA, JULIA E | ADDRESS ON FILE | | | | | | | |
| 15704 | ALLENDE CASTRO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 15705 | ALLENDE CEBALLO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 15706 | ALLENDE CECILIO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 15707 | ALLENDE CEPEDA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 15708 | ALLENDE CEPEDA, MOISES | ADDRESS ON FILE | | | | | | | |
| 15709 | ALLENDE CIRINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 15710 | Allende Colmenero, Antonio | ADDRESS ON FILE | | | | | | | |
| 15711 | ALLENDE CORTIJO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 15712 | ALLENDE COSME, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 15713 | ALLENDE CRUZ, AMALYN | ADDRESS ON FILE | | | | | | | |
| 15714 | ALLENDE CRUZ, AMALYN | ADDRESS ON FILE | | | | | | | |
| 15715 | ALLENDE CRUZ, ENID M | ADDRESS ON FILE | | | | | | | |
| 1769319 | Allende Cruz, Enid M. | ADDRESS ON FILE | | | | | | | |
| 15716 | ALLENDE CRUZ, IVAN R | ADDRESS ON FILE | | | | | | | |
| 15717 | ALLENDE CUEVAS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 15719 | ALLENDE CUEVAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 778906 | ALLENDE CUEVAS, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1976561 | Allende de Jesus, Justino | ADDRESS ON FILE | | | | | | | |
| 15721 | ALLENDE DE JESUS, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 15722 | ALLENDE DE LEON, JOYLEEN | ADDRESS ON FILE | | | | | | | |
| 15723 | ALLENDE ESCALERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 15724 | ALLENDE ESCALERA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 15725 | ALLENDE ESCALERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 15726 | ALLENDE FIGUEROA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 15727 | ALLENDE FUENTES, EBEL | ADDRESS ON FILE | | | | | | | |
| 1861809 | Allende Fuentes, Uilmari | #112, Calle Flamboyan, Estancias del Rio | | | | Canovanas | PR | 00729 | |
| 15728 | Allende Fuentes, Vilmari | ADDRESS ON FILE | | | | | | | |
| 15729 | ALLENDE GUADALUPE, AIMEE | ADDRESS ON FILE | | | | | | | |
| 15730 | ALLENDE GUADALUPE, MARILIS | ADDRESS ON FILE | | | | | | | |
| 15731 | ALLENDE HERES, ANA | ADDRESS ON FILE | | | | | | | |
| 15732 | ALLENDE HERNANDEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 15733 | ALLENDE HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 15734 | ALLENDE ISAAC, EDWIN | ADDRESS ON FILE | | | | | | | |
| 15735 | ALLENDE JIMENEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 15736 | ALLENDE LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 15737 | ALLENDE LOPEZ, NORELIZ | ADDRESS ON FILE | | | | | | | |
| 15738 | ALLENDE MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 15740 | ALLENDE MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 15741 | ALLENDE MATOS, JESUS I. | ADDRESS ON FILE | | | | | | | |
| 15742 | ALLENDE MATTA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 778909 | ALLENDE MELENDEZ, ZULEYKA E | ADDRESS ON FILE | | | | | | | |
| 15743 | Allende Mojica, Regino | ADDRESS ON FILE | | | | | | | |
| 15744 | ALLENDE MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 15745 | ALLENDE NIEVES, JUAN DAVID | ADDRESS ON FILE | | | | | | | |
| 15746 | ALLENDE NIEVES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 15747 | ALLENDE ORENGO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 15748 | ALLENDE ORTIZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 15749 | ALLENDE ORTIZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 15750 | ALLENDE OTERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 15751 | ALLENDE PASTRANA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 15752 | ALLENDE PENALOZA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 15753 | ALLENDE PEREZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 15754 | ALLENDE PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 15755 | Allende Perez, Ramon | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15756 | ALLENDE PEREZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 15757 | Allende Perez, Roberto | ADDRESS ON FILE | | | | | | | |
| 15758 | ALLENDE PIZARRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 15759 | Allende Quinones, Angel Cecilio | ADDRESS ON FILE | | | | | | | |
| 15761 | ALLENDE QUINONES, IRMA | ADDRESS ON FILE | | | | | | | |
| 15762 | ALLENDE QUINONEZ, ANGEL C. | ADDRESS ON FILE | | | | | | | |
| 15763 | ALLENDE QUINONEZ, CECILET | ADDRESS ON FILE | | | | | | | |
| 15764 | ALLENDE RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 15765 | ALLENDE RIOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 15766 | ALLENDE RIOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 15767 | ALLENDE RIVERA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 778910 | ALLENDE RIVERA, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 15768 | ALLENDE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1653579 | ALLENDE RIVERA, MARICEL | ADDRESS ON FILE | | | | | | | |
| 778911 | ALLENDE RIVERA, MARICEL | ADDRESS ON FILE | | | | | | | |
| 778912 | ALLENDE RIVERA, MARICEL | ADDRESS ON FILE | | | | | | | |
| 15769 | ALLENDE RIVERA, MARICEL | ADDRESS ON FILE | | | | | | | |
| 778913 | ALLENDE RIVERA, YEISA | ADDRESS ON FILE | | | | | | | |
| 1597181 | Allende Rivera, Yeisa M | ADDRESS ON FILE | | | | | | | |
| 15770 | ALLENDE RIVERA, YEISA M | ADDRESS ON FILE | | | | | | | |
| 15771 | ALLENDE RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 15772 | ALLENDE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 15773 | ALLENDE ROLON, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 15774 | ALLENDE ROLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 15775 | ALLENDE RONDON, DIANA | ADDRESS ON FILE | | | | | | | |
| 15776 | ALLENDE RONDON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 15777 | ALLENDE ROSADO, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 15778 | ALLENDE SAN MIGUEL, EDGARD | ADDRESS ON FILE | | | | | | | |
| 840501 | ALLENDE SANTANA LUIS E. | VILLA FAJARDO | EDIF D APTO 62 | | | FAJARDO | PR | 00738 | |
| 15779 | ALLENDE SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 15780 | ALLENDE SANTANA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 15781 | ALLENDE SANTIAGO, BRENDA V | ADDRESS ON FILE | | | | | | | |
| 15782 | ALLENDE SANTOS MD, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 15783 | ALLENDE SANTOS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 15784 | ALLENDE SANTOS, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 15785 | ALLENDE SANTOS, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 15786 | ALLENDE SIERRA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 15787 | ALLENDE SOTO, CARLOS M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15788 | ALLENDE SUAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 15789 | ALLENDE TAPIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 15790 | ALLENDE TAPIA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 15791 | ALLENDE TORRES, IVELISS | ADDRESS ON FILE | | | | | | | |
| 15792 | ALLENDE TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 15793 | ALLENDE TORRES, JOSE ARIEL | ADDRESS ON FILE | | | | | | | |
| 15794 | ALLENDE TORRES, JURISAN | ADDRESS ON FILE | | | | | | | |
| 778914 | ALLENDE TORRES, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 15795 | ALLENDE TORRES, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 15796 | ALLENDE TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 15797 | ALLENDE TRANSPORT CORP | 1054 SANTANA | | | | ARECIBO | PR | 00612 | |
| 15798 | ALLENDE VAZQUEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 15799 | ALLENDE VELAZQUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 2121955 | Allende Velazquez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 15801 | ALLENDE VIERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 778915 | ALLENDE WALROD, MERCEDES B | ADDRESS ON FILE | | | | | | | |
| 1641487 | Allende, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 2078842 | Allende, Laura Esther | ADDRESS ON FILE | | | | | | | |
| 15802 | ALLENDE, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 15803 | ALLENDE, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 15804 | ALLENDEOCASIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 15805 | ALLENM FIELD CO INC | P O BOX 3069 | | | | FARMINGDALE | NY | 11735 | |
| 605779 | ALLERGAN SALES INC | P O BOX 195409 | | | | SAN JUAN | PR | 00919 5409 | |
| 15806 | ALLERGAN SURGICAL | PO BOX 1408 | | | | ANASCO | PR | 00610 | |
| 15807 | ALLERGY ASSOCIATES OF HARTFORD | 19 WOODLAND ST | STE 11 | | | HARTFORD | CT | 06105 | |
| 15808 | ALLERS FELICIANO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 1573334 | Allers-Nieves, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 1573334 | Allers-Nieves, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 2175127 | ALLERTSE ESTRELLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 15809 | ALLEVA CUEVAS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 15810 | ALLEY CRUZ, CHARLES B | ADDRESS ON FILE | | | | | | | |
| 2156721 | ALLIANCE CAPITAL MANAGEMENT CO | ADDRESS ON FILE | | | | | | | |
| 1256270 | ALLIANCE COMMUNITY HEALTH SERVICES | 6 CALLE LUIS MUNOZ MARIN | | | | HORMIGUEROS | PR | 00660 | |
| 15811 | ALLIANCE COMMUNITY HEALTH SERVICES | PO BOX 99 | | | | HORMIGUEROS | PR | 00660-0099 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15812 | ALLIANCE CONTRACTOR GROUP INC | 109 CALLE MUNOZ RIVERA STE 4 | | | | GUAYANILLA | PR | 00656 | |
| 15813 | ALLIANCE DUTY FREE INC | PO BOX 2059 | | | | CAROLINA | PR | 00983 | |
| 15814 | ALLIANCE FINANCIAL INSURANCES SERVICES L L C | PO BOX 1734 | | | | CABO ROJO | PR | 00623 | |
| 605780 | ALLIANCE FOR REDESIGNING | 1120 G ST NW STE 850 | | | | WASHINGTON | DC | 20005 | |
| 605781 | ALLIANCE FOR THE NEW HUMANITY INC | 61 LUISA ST SUITE 1 A | | | | SAN JUAN | PR | 00907 | |
| 840502 | ALLIANCE FRANCAISE DE PR | 206 CALLE ROSARIO | | | | SAN JUAN | PR | 0009123105 | |
| 15815 | ALLIANCE HEALTH INC | 1225 AVE PONCE DE LEON 702 | | | | SAN JUAN | PR | 00907 | |
| 605782 | ALLIANCE INTERNATIONAL | WEST 119TH STREET | 1 PARKLANE DR # 8104 | | | PALOS PARK | IL | 60464 | |
| 15816 | ALLIANCE MARKETING GROUP INC | URB BUCARE | 1 CALLE ZAFIRO | | | GUAYNABO | PR | 00969 | |
| 15817 | ALLIANCE SOLAR POWER SYSTEM INC | 109 CALLE MUNOZ RIVERA STE 7 | | | | GUAYANILLA | PR | 00656 | |
| 15818 | ALLIANZ GLOBAL RISKS US INSURANCE | 2350 EMPIRE AVENUE | | | | BURBANK | CA | 91504-3350 | |
| 15819 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 225 W WASHINGTON ST 1800 | | | | CHICAGO | IL | 60606 | |
| 15820 | Allianz Global Risks US Insurance Company | 2350 Empire Avenue | | | | Burbank | CA | 91504 | |
| 15821 | Allianz Global Risks US Insurance Company | Attn: Julie Garrison, Vice President | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606 | |
| 15822 | Allianz Global Risks US Insurance Company | Attn: Kevin Callahan, President | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606 | |
| 605783 | ALLIANZ LIFE INS CO OF NORTH AMERICA | 5701 GOLDEN HILLS DRIVE | | | | MINNEAPOLIS | MN | 55416-1297 | |
| 15823 | Allianz Life Insurance Company of North | 5701 Golden Hills Drive | | | | Minneapolis | MN | 55416-1297 | |
| 15824 | Allianz Life Insurance Company of North America | Attn: Mark Zesbaugh, President | PO Box 1344 | | | Minneapolis | MN | 55440-1344 | |
| 15825 | Allianz Life Insurance Company of North America | Attn: Nicole Scanlon, Vice President | PO Box 1344 | | | Minneapolis | MN | 55440-1344 | |
| 2123905 | Alli-Balugen , Hassen | Bianca Convention Center | Carr 2 Km 143 | Suite 301 | | Anasco | PR | 00610 | |
| 2056120 | Alli-Belogun, Hazen | ADDRESS ON FILE | | | | | | | |
| 15826 | ALLIED AVIATIONINC | 2 PENN PLZ | | | | NEW YORK | NY | 10121-0101 | |
| 840503 | ALLIED CAR & TRUCK RENTAL | 5910 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 605784 | ALLIED CONTRACTORS & ENGINEERS CORP | PO BOX 7851 | | | | CAGUAS | PR | 00726 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605785 | ALLIED CONTRACTORS SE | BOX 7851 | | | | CAGUAS | PR | 00726 | |
| 605786 | ALLIED DOMECQ STQ | PO BOX 33006 | | | | DETROIT | MI | 48232-3006 | |
| 15827 | ALLIED ELECTRICAL SERVICES CORP | URB JAIME L DREW | 82 CALLE E | | | PONCE | PR | 00731 | |
| 605787 | ALLIED ENVIROMENTAL CONT INC | P O BOX 51464 | LEVITTOWN STA | | | TOA BAJA | PR | 00950 | |
| 15828 | ALLIED EVOLUTION CORP | PO BOX 363507 | | | | SAN JUAN | PR | 00936 | |
| 15829 | ALLIED INTERSTATE INC | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 15830 | ALLIED INTERSTATE INC | PO BOX 19066 | | | | MINNEAPOLIS | MN | 55419-006 | |
| 15831 | ALLIED MANAGEMENT GROUP INC | 128 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| 15831 | ALLIED MANAGEMENT GROUP INC | P.O. BOX 191117 | | | | SAN JUAN | PR | 00919-1117 | |
| 15832 | ALLIED MUSIC SOLUTIONS, INC | 894 AVE. MUNOZ RIVERA | SUITE 208 | | | SAN JUAN | PR | 00927-4399 | |
| 605788 | ALLIED OCCUPATIONAL ADVISORY GROUP | URB CAPARRA HEIGHT | 418 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 605789 | ALLIED OUTDOOR | PO BOX 364187 | | | | SAN JUAN | PR | 00936 | |
| 15833 | ALLIED POWER TECHNOLOGIES INC | URB.CIUDAD JARDIN III CALLE UCAR #21 | | | | TOA ALTA | PR | 00953 | |
| 15834 | Allied Professionals Insurance Company | A Risk Retention Group, Inc. | 1100 W. Town & Country Road, Suite 1400 | | | Orange | CA | 92868 | |
| 15835 | Allied Professionals Insurance Company | Attn: Andrew Fedak, Premiun Tax Contact | 1100 W. Town & Country Rd., Ste. 1400 | | | Orange | CA | 92868 | |
| 15836 | Allied Professionals Insurance Company | Attn: Caroline Tseng, Consumer Complaint Contact | 1100 W. Town & Country Rd., Ste. 1400 | | | Orange | CA | 92868 | |
| 15837 | Allied Professionals Insurance Company | Attn: Jessica Andrus, Regulatory Compliance Government | 1100 W. Town & Country Rd., Ste. 1400 | | | Orange | CA | 92868 | |
| 15838 | Allied Professionals Insurance Company | Attn: Philip Stump, Circulation of Risk | 1100 W. Town & Country Rd., Ste. 1400 | | | Orange | CA | 92868 | |
| 15839 | Allied Professionals Insurance Company | Attn: Stump Philip Christopher, President | 1100 W. Town & Country Rd., Ste. 1400 | | | Orange | CA | 92868 | |
| 15840 | ALLIED WASTE INDUSTRIES INC | 18500 NORTH ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 15841 | ALLIED WASTE OF PONCE, INC. | PO BOX 51986 | | | | TOA BAJA | PR | 00950-0000 | |
| 15842 | ALLIED WASTE OF PONCE, INC. | PO BOX 7104 | | | | PONCE | PR | 00732-0000 | |
| 840504 | ALLIED WASTE OF PUERTO RICO | PO BOX 7104 | | | | PONCE | PR | 00732 | |
| 15843 | Allied Waste of Puerto Rico, Inc. | Calle A, Lote 5 Bo. Palmas | | | | CataNo | PR | 00962 | |
| 15844 | ALLIED WASTE OF PUERTO RICO, INC. | P.O. BOX 51986 | | | | TOA BAJA | PR | 00950-1986 | |
| 15845 | ALLIED WASTE SERVICES | PO BOX 51986 | | | | TOA BAJA | PR | 00950 | |
| 15846 | ALLIED WASTED OF PUERTO RICO INC | P O BOX 51986 | | | | TOA BAJA | PR | 00950 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15847 | ALLIED WASTER OF PUERTO RICO | PO BOX 51986 | | | | TOA BAJA | PR | 00950 | |
| 15848 | Allied World Assurance Company (U.S.) Inc. | 3424 Peachtree Road NE | Suite 550 | | | Atlanta | GA | 30326 | |
| 15849 | Allied World Assurance Company (U.S.) Inc. | Attn: karen Colona, Vice President | 199 Water Street | 29th Floor | | New York | NY | 10038 | |
| 15850 | Allied World Assurance Company (U.S.) Inc. | Attn: Richard Jodoin, President | 199 Water Street | 29th Floor | | New York | NY | 10038 | |
| 15852 | Allied World Insurance Company | Park Tower 15th Floor | Gubelstrasse 24 | | | 6300 Zug | | | Switzerland |
| 15851 | Allied World Insurance Company | Attn: Karen Colonna, Vice President | 199 Water Street | 25th Floor | | New York | NY | 10038 | |
| 15853 | ALLIERS GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 2061359 | Alliers Gonzalez, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 605790 | ALLIN ONE AUTO SERVICES | PO BOX 338 | | | | SAINT JUST | PR | 00978-0338 | |
| 15854 | ALLISON ATHERLEY | ADDRESS ON FILE | | | | | | | |
| 15855 | ALLISON J JIMENEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 15856 | ALLISON J. THOMPSON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 15857 | ALLISON RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 605791 | ALLISON SILVA | BO ELENA SERRA | 104 EL MANI | | | MAYAGUEZ | PR | 00680 | |
| 605792 | ALLISSETTE S. CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| 15858 | ALLISSETTE S. CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| 15859 | ALLISSETTE S. CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| 605793 | ALLISSETTE S. CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| 15860 | ALLIX E DEL VALLE BARRETO | ADDRESS ON FILE | | | | | | | |
| 15861 | ALLIX S RAMIREZ CHARKAS | ADDRESS ON FILE | | | | | | | |
| 840505 | ALLMAN CAROLYN | VILLA SERENA | F11 CALLE ERASMO | | | ARECIBO | PR | 00612 | |
| 15862 | ALLMERICA FINANCIAL CORP | 440 LINCOLN STREET N 479 | | | | WORCESTER | MA | 01653 | |
| 605794 | ALLMERICA IVESTMENT MANAGMENT CO INC | 440 LINCOLN ST | | | | WORCESTER | MA | 01653 | |
| 605795 | ALLOYD CO INC OF PR | PO BOX 993 | | | | JUNCOS | PR | 00777 | |
| 15864 | ALLSET INC | PO BOX 192541 | | | | SAN JUAN | PR | 00919-2541 | |
| 605796 | ALLSTATE INSURANCE CO | 3075 SANDERS ROAD SUITE G2B | | | | NORTHBROOK | IL | 60062-7027 | |
| 15865 | ALLSTATE INSURANCE CO | ACCOUNTING SERV 3 RESOURCE SQ | 10815 DAVID TAYLOR DR STE 300 | | | CHARLOTTE | NC | 28262-3312 | |
| 605797 | ALLSTATE INSURANCE CO | PO BOX 192275 | | | | SAN JUAN | PR | 00919 | |
| 15866 | Allstate Insurance Company | 2775 Sanders Road | | | | Northbrook | IL | 60062 | |
| 15867 | Allstate Insurance Company | Attn: Edward M. Lidely, President | 3075 Sanders Road | Suite H1A | | Northbrook | IL | 60062-7127 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15868 | Allstate Insurance Company | c/o Allstate Insurance Company, Circulation of Risk | 3075 Sanders Road | Suite H1A | | Northbrook | IL | 60062-7127 | |
| 15869 | Allstate Insurance Company | c/o Allstate Insurance Company, Consumer Complaint Contact | 3075 Sanders Road | Suite H1A | | Northbrook | IL | 60062-7127 | |
| 15870 | Allstate Insurance Company | c/o GSA Caribbean Corporation, Agent for Service of Process | 3075 Sanders Road | Suite H1A | | Northbrook | IL | 60062-7127 | |
| 15871 | Allstate Life Insurance Company | 3075 Sanders Road | | | | Northbrook | IL | 60062 | |
| 15872 | ALLSTATE LIFE INSURANCE COMPANY | 3100 SANDERS ROAD | | | | MORTHBROOK | IL | 60062-7154 | |
| 15873 | Allstate Life Insurance Company | Attn: Raymond Thomas, Vice President | 3075 Sanders Rd. | Suite H1A | | Northbrook | IL | 60062-7127 | |
| 15874 | Allstate Life Insurance Company | c/o Allstate Life Insurance Company, Circulation of Risk | 3075 Sanders Rd. | Suite H1A | | Northbrook | IL | 60062-7127 | |
| 15875 | Allstate Life Insurance Company | c/o Allstate Life Insurance Company, Consumer Complaint Contact | 3075 Sanders Rd. | Suite H1A | | Northbrook | IL | 60062-7127 | |
| 15876 | Allstate Life Insurance Company | c/o GSA Caribbean Corp., Agent for Service of Process | 3075 Sanders Rd. | Suite H1A | | Northbrook | IL | 60062-7127 | |
| 831178 | Alltech Associates, Inc. | 2051 Waukegan Road | | | | Deerfield | IL | 60015 | |
| 15877 | ALLTERRA AMERICA INSURANCE COMPANY | 535 SPRINGFIELD | AVE SUITE 200 | | | SUMMIT | NJ | 07901 | |
| 15878 | ALLUM, NICOLE | ADDRESS ON FILE | | | | | | | |
| 15879 | ALLY FINANCIAL INC | PO BOX 724016 | | | | ATLANTA | PR | 31139 | |
| 605799 | ALLYNA RODRIGUEZ BAEZ | PO BOX 829 | | | | AGUAS BUENAS | PR | 00703 | |
| 15880 | ALLYNA RODRIGUEZ BAEZ | URB BAIROA | AM 21 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 605800 | ALLYS Y MATOS NEGRON | URB COLINAS DE PLATA | 24 CALLE CAMINO LAS RIBERA | | | TOA ALTA | PR | 00953 | |
| 15881 | ALLYSON J MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 15882 | ALLYSON MARCUCCI RAMOS | ADDRESS ON FILE | | | | | | | |
| 15883 | ALLYSON TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 605801 | ALM SECURITY GUARD | P O BOX 166 | | | | CAYEY | PR | 00737 | |
| 840506 | ALMA A HERNANDEZ OCAÑA | 7 CALLE VILLAMIL | | | | SANTURCE | PR | 00907-5532 | |
| 605803 | ALMA A PEREIRA ARROYO | ADDRESS ON FILE | | | | | | | |
| 15884 | ALMA A ROSALY RUIZ | ADDRESS ON FILE | | | | | | | |
| 15885 | ALMA A ZAPATA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 15886 | ALMA ALMA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2054029 | Alma Alma, Efrain | ADDRESS ON FILE | | | | | | | |
| 2054029 | Alma Alma, Efrain | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1462166 | ALMA ALMA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2162396 | Alma Alma, Katherine | ADDRESS ON FILE | | | | | | | |
| 15887 | ALMA ALMA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 15888 | ALMA ARVELO PLUMEY | ADDRESS ON FILE | | | | | | | |
| 15889 | ALMA B GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 15890 | ALMA BEHAVIORAL GROUP | MEDICAL RECORDS | 7550 FUTURES DR STE 101 | | | ORLANDO | FL | 32819 | |
| 605804 | ALMA BERRIOS DE BLANCO | ADDRESS ON FILE | | | | | | | |
| 15891 | ALMA BONILLA, YARA | ADDRESS ON FILE | | | | | | | |
| 840507 | ALMA C ORTIZ MELENDEZ | HC 1 BOX 18296 | | | | COAMO | PR | 00769 | |
| 605805 | ALMA C SOLLA MARQUEZ | BO CAMPANILLAS | PO BOX 393 | | | TOA BAJA | PR | 00951 | |
| 605806 | ALMA C TEXIDOR GOMEZ | BOX 328 | | | | GUAYNABO | PR | 00785 | |
| 15892 | ALMA C. DELIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 15893 | ALMA C. PONTÓN NIGAGLIONI | ADDRESS ON FILE | | | | | | | |
| 605807 | ALMA C. RICHARDSON RAMOS | ADDRESS ON FILE | | | | | | | |
| 605808 | ALMA CACHOLA CLASSEN | ADDRESS ON FILE | | | | | | | |
| 605809 | ALMA CANO DIAZ | P O BOX 9020805 | | | | SAN JUAN | PR | 00902 0805 | |
| 605810 | ALMA CASAS ARES | RES NARCISO VARONA | EDIF 23 APTO 194 | | | JUNCOS | PR | 00777 | |
| 15894 | ALMA COLON NATAL | ADDRESS ON FILE | | | | | | | |
| 15895 | ALMA COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 15896 | ALMA CRUZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 15897 | ALMA CRUZ, ANA RUTH | ADDRESS ON FILE | | | | | | | |
| 15898 | Alma Cruz, Esaud D. | ADDRESS ON FILE | | | | | | | |
| 15899 | ALMA CRUZ, ISIDORE | ADDRESS ON FILE | | | | | | | |
| 605811 | ALMA D FUENTES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 605812 | ALMA D HERNANDEZ | HC 2 BOX 5053 | | | | COMERIO | PR | 00782 | |
| 605813 | ALMA D IRIZARRY ROSALY | URB LAS LOMAS | SO863 CALLE 47 | | | SAN JUAN | PR | 00921 | |
| 605814 | ALMA D MORALES ALICEA | HC 04 BOX 46506 | | | | HATILLO | PR | 00659 | |
| 15900 | ALMA D RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 605815 | ALMA D VEGA JIMENEZ | CALLE JOSE DE DIEGO 715 | | | | CAROLINA | PR | 00985 | |
| 15901 | ALMA D. VÁZQUEZ ROSA | SRA. ALMA D. VÁZQUEZ ROSA | CALLE FERRER #307 | URB. VILLA PALMERAS | | SAN JUAN | PR | 00915 | |
| 15902 | ALMA DAMARIS RAMOS NOA | ADDRESS ON FILE | | | | | | | |
| 605816 | ALMA DANIELA MIRABAL FERNANDEZ | HC 04 BOX 14208 | BO CAROLA | | | RIO GRANDE | PR | 00745 | |
| 15904 | ALMA DEL C BABILONIA NAVEDO | ADDRESS ON FILE | | | | | | | |
| 605817 | ALMA E AYALA AYALA | PO BOX 7487 | | | | SAN JUAN | PR | 00916 | |
| 605818 | ALMA E BENN SOTO | P O BOX 76 | | | | ARROYO | PR | 00714 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15905 | ALMA E CINTRON VARGA | ADDRESS ON FILE | | | | | | | |
| 605819 | ALMA E MUNDO BIRRIEL | URB COUNTRY CLUB | MR-4 CALLE 430 | | | CAROLINA | PR | 00982 | |
| 15906 | ALMA E NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 15907 | ALMA E QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 15908 | ALMA E QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 15909 | ALMA E QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 15910 | ALMA E QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 15911 | ALMA E QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 605820 | ALMA E VILLARRUBIA SANCHEZ | PMB 378 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 15912 | ALMA E VILLARRUBIA SANCHEZ | PMB 378 | | | | BAYAMON | PR | 00960-7061 | |
| 15913 | ALMA E. OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2169781 | ALMA ELIAS REV. TRUST | PO BOX 340 | | | | MERION STATION | PA | 19066-0340 | |
| 15914 | ALMA ENID OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605821 | ALMA ENID OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605822 | ALMA F HERNANDEZ RODRIGUEZ | HC 1 BOX 6940 | | | | HORMIGUEROS | PR | 00660 | |
| 605823 | ALMA F TATUM | 9 CALLE DR PIO RICHANI | | | | AGUAS BUENAS | PR | 00703 | |
| 15915 | ALMA FELICIANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 15916 | ALMA FELICIANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 15917 | ALMA FELICIANO, TAMARA M | ADDRESS ON FILE | | | | | | | |
| 840508 | ALMA FELIX GONZALEZ | COND VILLA MAGNA APT 1104 | | | | SAN JUAN | PR | 00921 | |
| 605802 | ALMA FERNANDEZ MELENDEZ | PO BOX 774 | | | | CANOVANAS | PR | 00729 | |
| 605824 | ALMA FLORES GONZALEZ | URB VILLA PALMIRA | D 77 CALLE 4 | | | PUNTA SANTIAGO | PR | 00741 | |
| 15918 | ALMA G QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 605825 | ALMA G SALAZAR ERMER | URB LA GUADALUPE | 03 CALLE SAN MARTIN DE PORRES | | | PONCE | PR | 00731 | |
| 15919 | ALMA GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 15920 | ALMA GUEVARA, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 605826 | ALMA H ACEVEDO OJEDA | PO BOX 1015 | | | | SAN GERMAN | PR | 00683-1015 | |
| 605827 | ALMA H OJEDA ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| 778916 | ALMA HERNANDEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 15921 | ALMA I AQUINO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 605828 | ALMA I ARANA MARTIR | PO BOX 250612 | | | | AGUADILLA | PR | 00604-0612 | |
| 605829 | ALMA I ARAUD DIAZ | URB VILLA HUMACAO | G19 CALLE 12 | | | HUMACAO | PR | 00791 | |
| 15922 | ALMA I BARRERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 605830 | ALMA I CORTES | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 15923 | ALMA I COSTAS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 722 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605831 | ALMA I FIGUEROA ALICEA | URB LLANOS DEL SUR | 162 CALLE FLAMBOYANES | | | COTTO LAUREL | PR | 00780-2811 | |
| 15924 | ALMA I FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 605832 | ALMA I FUENTES MANSO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 605833 | ALMA I GONZALEZ PEREZ | ALTURAS DE VILLA DEL REY | F 27 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 605834 | ALMA I LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 605835 | ALMA I MALDONADO | PO BOX 424 | | | | OROCOVIS | PR | 00720 | |
| 15925 | ALMA I RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 605837 | ALMA I ROJAS | PO BOX 9023872 | | | | SAN JUAN | PR | 00902 | |
| 605838 | ALMA I VAZQUEZ IRIZARRY | PO BOX 22105 | | | | SAN JUAN | PR | 00931 | |
| 15926 | ALMA I VAZQUEZ IRIZARRY | PO BOX 3051 | | | | BAYAMON | PR | 00960-3051 | |
| 15927 | ALMA I VEGA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 15928 | ALMA I. ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 605839 | ALMA I. ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 605840 | ALMA I. RODRIGUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 605841 | ALMA I. ROSA SIERRA | URB.SAN GERALDO 321 CALLE NEBRASKA | | | | SAN JUAN | PR | 00926 | |
| 605843 | ALMA IRIS RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 605842 | ALMA IRIS RIVERA | PO BOX 514 | | | | CIALES | PR | 00638 | |
| 15929 | ALMA IRIS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 15930 | ALMA IRIS TORRES FEBLES | ADDRESS ON FILE | | | | | | | |
| 605844 | ALMA IVETTE ACOSTA LUGO | VENUS GARDENS | 1688 AGUAS CALIENTES | | | SAN JUAN | PR | 00926 | |
| 605845 | ALMA IVETTE DIAZ RODRIGUEZ | COM OJO DE AGUA | 5 CALLE LUIS | | | VEGA BAJA | PR | 00693 | |
| 15931 | ALMA J ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 15932 | ALMA J PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 15933 | ALMA J VELEZ ERBA | ADDRESS ON FILE | | | | | | | |
| 15935 | ALMA J. MALDONADO BELEN | ADDRESS ON FILE | | | | | | | |
| 15936 | ALMA JIMENEZ ESTRONZA | ADDRESS ON FILE | | | | | | | |
| 15937 | ALMA JIMENEZ, HAMLET | ADDRESS ON FILE | | | | | | | |
| 15938 | ALMA JIMENEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 778917 | ALMA JIMENEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 15939 | ALMA L COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 15940 | ALMA L LABOY DIAZ | ADDRESS ON FILE | | | | | | | |
| 605846 | ALMA L MARTINEZ CANCEL | CERRO GORDO HILLS | 1 RAUL JULIA | | | VEGA BAJA | PR | 00692 | |
| 605847 | ALMA L MEDINA LUGO | PO BOX 1463 | | | | MOCA | PR | 00676 | |
| 605848 | ALMA L ORTEGA BAEZ | ADDRESS ON FILE | | | | | | | |
| 15941 | ALMA L VENDRELL / MARCELINO ZAYAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15942 | ALMA L. PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 15943 | ALMA LABEAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 15944 | ALMA LETICIA PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 605849 | ALMA LOPEZ MALPICA | ADDRESS ON FILE | | | | | | | |
| 605850 | ALMA LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 15945 | ALMA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 15946 | ALMA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 605851 | ALMA LORENA GARCIA AGUIRRE | URB O'REILLY | 8 CALLE 1 | | | GURABO | PR | 00778 | |
| 15948 | ALMA M CASTRO VILARO | ADDRESS ON FILE | | | | | | | |
| 605852 | ALMA M MANGUAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 605853 | ALMA M SANTA BENITEZ | RR 10 BOX 10061 | | | | SAN JUAN | PR | 00926 | |
| 15949 | ALMA MARQUEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 15950 | ALMA MARRERO | ADDRESS ON FILE | | | | | | | |
| 15951 | ALMA MARTINEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 15952 | ALMA MATOS, DIANA Y | ADDRESS ON FILE | | | | | | | |
| 15953 | Alma Matos, Johanna | ADDRESS ON FILE | | | | | | | |
| 605854 | ALMA MEDINA LEBRON | ADDRESS ON FILE | | | | | | | |
| 605855 | ALMA MEJIAS ROSA | COND BELEN J 5 | AVE SAN PATRICIO APT 604 | | | GUAYNABO | PR | 00968 | |
| 605856 | ALMA MENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 605857 | ALMA MIESES ALBINO | BOX 523 | | | | TOA ALTA | PR | 00954 | |
| 605858 | ALMA MILAGROS GARCIA SANTALIZ | URB UNIVERSITY GARDENS | 220 CALLE CORNELL | | | SAN JUAN | PR | 00927-0404 | |
| 605859 | ALMA MONTANO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 605860 | ALMA MONTES ACEVEDO | URB COFRESI | 34 CALLE NOEL ESTRADA | | | CABO ROJO | PR | 00623 | |
| 15954 | ALMA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 15955 | ALMA MOREIRA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 15956 | ALMA MUSIC / JUAN A LOPEZ DELGADO | P O BOX 79240 | | | | CAROLINA | PR | 00984 | |
| 15957 | ALMA MUSIC DBA JUAN LOPEZ DELGADO | P O BOX 79240 | | | | CAROLINA | PR | 00984 | |
| 605861 | ALMA N AGUILA LUGO | CANTIZALES GARDENS | EDIF B APT 3K | | | SAN JUAN | PR | 00926 | |
| 15958 | ALMA N ALMODOVAR ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 605862 | ALMA N CONTRERAS VAZQUEZ | URB COSTA AZUL | Q13 CALLE 29 | | | GUAYAMA | PR | 00784 | |
| 15959 | ALMA N GUTIERREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 605863 | ALMA N GUTIERREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 605864 | ALMA N MARRERO VEGA | BOX 233 | | | | VEGA BAJA | PR | 00694 | |
| 15960 | ALMA N MERCADO BENIQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605865 | ALMA N NEGRON MARRERO | ADDRESS ON FILE | | | | | | | |
| 605866 | ALMA N PIZARRO AYALA | ADDRESS ON FILE | | | | | | | |
| 15961 | ALMA N RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 605867 | ALMA N RIVERA VELEZ | CAMPO ALEGRE | H 1 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 605868 | ALMA N RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 15962 | ALMA N RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 605869 | ALMA N TORRES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 605870 | ALMA N VAZQUEZ VELEZ | JARD DE COUNTRY CLUB | BS 18 CALLE 123 | | | CAROLINA | PR | 00983 | |
| 840509 | ALMA N VAZQUEZ VELEZ | JARDS DE COUNTRY CLUB | BR12 CALLE 119 | | | CAROLINA | PR | 00983-2156 | |
| 605871 | ALMA N ZAMOT MISK | URB VILLA LYDIA | 920 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| 15963 | ALMA N. MONTES MADERA | ADDRESS ON FILE | | | | | | | |
| 605872 | ALMA N. NIGAGLIONI | 509 CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 15964 | ALMA N. SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 15965 | ALMA NEAL TROCHEZ / GUILLERMO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 15966 | ALMA NIEVES CABALLERO | ADDRESS ON FILE | | | | | | | |
| 15967 | ALMA NYDIA ROSADO NUNEZ / RUBEN C GREEN | ADDRESS ON FILE | | | | | | | |
| 605873 | ALMA O REYNOSO OVALLE | ADDRESS ON FILE | | | | | | | |
| 605874 | ALMA O REYNOSO OVALLE | ADDRESS ON FILE | | | | | | | |
| 605875 | ALMA ONOFRE RAMOS | BO JAREALITO | 46 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 605877 | ALMA P MALDONADO IRIZARRY | BRISAS MONTE FLORES | 2005 SAGRADOP CORAZON APTO 4F | | | SAN JUAN | PR | 00915 | |
| 605876 | ALMA P MALDONADO IRIZARRY | URB SANTA TERESITA | 2161 CALLE MCLEARY APT 1 E | | | SAN JUAN | PR | 00907 | |
| 15968 | ALMA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2047069 | Alma Perez, Jovan | ADDRESS ON FILE | | | | | | | |
| 15969 | ALMA PEREZ, JOVAN | ADDRESS ON FILE | | | | | | | |
| 605878 | ALMA QUINONEZ RODRIGUEZ | PO BOX 916 | | | | SAN JUAN | PR | 00653 | |
| 15970 | ALMA R CASELLINI MEYER | ADDRESS ON FILE | | | | | | | |
| 605879 | ALMA R COLON RIVERA | REPTO VALENCIA | 2 J4 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 15971 | ALMA R CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 15972 | ALMA R DE PEDRO MONTES | ADDRESS ON FILE | | | | | | | |
| 605880 | ALMA R GALARZA FLORES | COND CHALET DEL PARQUE | APT 148 AVE. ARBOLOTE | | | GUAYNABO | PR | 00009 | |
| 605881 | ALMA R GALINDEZ GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 15973 | ALMA R MATOS TORRES | ADDRESS ON FILE | | | | | | | |
| 15974 | ALMA R MENDEZ ALBERTY | ADDRESS ON FILE | | | | | | | |
| 605882 | ALMA R OLIVER SANTOS | URB EL ROSARIO | R 16 CALLE 5 | | | VEGA BAJA | PR | 00693 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605883 | ALMA R RAMOS DAVILA | HC 67 BOX 15501 | | | | FAJARDO | PR | 00738 | |
| 605884 | ALMA R RIVERA RIVERA | 1764 AVE P DE LEON | | | | SAN JUAN | PR | 00910 | |
| 605885 | ALMA R RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 15975 | ALMA R ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 15976 | ALMA R SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 840510 | ALMA R SANCHEZ VILLEGAS | RR 6 BOX 9840 | CAIMITO BAJO | | | SAN JUAN | PR | 00926 | |
| 605886 | ALMA R SANTANA BETANCOURT | HC 645 BOX 6320-B | | | | TRUJILLO ALTO | PR | 00976 | |
| 605887 | ALMA REYES CASTRO | PO BOX 4035 SUITE 15 | | | | ARECIBO | PR | 00614 | |
| 840511 | ALMA RIGAU JIMENEZ | CHALETS DE STA. MARIA #14 | | | | SAN JUAN | PR | 00927 | |
| 605888 | ALMA RIVERA ALICEA | URB VILLA MARINA | I 2 CALLE 4 | | | CAROLINA | PR | 00979 | |
| 605889 | ALMA RIVERA CALDERON | BO CAMPANILLAS | 127 CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 | |
| 840512 | ALMA RIVERA MENDEZ | 600 AVE PIÑERO APT 1104 | | | | SAN JUAN | PR | 00918-4064 | |
| 15978 | ALMA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 605890 | ALMA RODRIGUEZ RODRIGUEZ | COND TORRE DE LOS FRAILS | APT 5A | | | GUAYNABO | PR | 00969 | |
| 15980 | ALMA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 778918 | ALMA ROSA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 15981 | ALMA ROSA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1957184 | Alma Rosa, Alfredo | ADDRESS ON FILE | | | | | | | |
| 15982 | ALMA ROSADA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 15983 | ALMA ROSADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 605891 | ALMA ROSARIO MEDINA | P O BOX 7453 | | | | UTUADO | PR | 00641 | |
| 605892 | ALMA ROURA LABOY | 50 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 15984 | ALMA ROZADA, SIRIS | ADDRESS ON FILE | | | | | | | |
| 15985 | ALMA S QUINONEZ LACOURT | ADDRESS ON FILE | | | | | | | |
| 605893 | ALMA SANTIAGO LOZADA | HC-01 BOX 7587 | | | | TOA BAJA | PR | 00949 | |
| 605894 | ALMA SANTOS RAMIREZ | PO BOX 557 | | | | TOA ALTA | PR | 00954 | |
| 15986 | ALMA SEDA TORO | ADDRESS ON FILE | | | | | | | |
| 15987 | ALMA SILVA NIEVES | ADDRESS ON FILE | | | | | | | |
| 605895 | ALMA SOTO ACEVEDO | EST FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 15988 | ALMA SUAREZ, DORANELIA | ADDRESS ON FILE | | | | | | | |
| 605896 | ALMA TORRES | BOX 1533 | | | | UTUADO | PR | 00641 | |
| 605897 | ALMA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 605898 | ALMA TUDO SIERRA | URB VISTA AZUL | K 40 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 605899 | ALMA V COLON MONTES | ADDRESS ON FILE | | | | | | | |
| 605900 | ALMA VELEZ MALDONADO | COND SAN MARTIN | TWIN TOWERS TORRE II APT 15 K | | | GUAYNABO | PR | 00966 | |
| 605901 | ALMA VILLARUBIA PEREZ | URB CAMPO ALEGRE | G 28 CALLE CEREZA | | | BAYAMON | PR | 00956-4448 | |
| 605902 | ALMA VILLEGAS CORREA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605903 | ALMA VIRGINIA AGOSTO | RES LAS MESETAS | EDIF 4 APT 117 | | | ARECIBO | PR | 00612 | |
| 605904 | ALMA Y CABEZA ORTIZ | HC 02 BOX 4852 | | | | COAMO | PR | 00769 | |
| 605905 | ALMA Y GUILBE GASTON | VILLAS DE CASTRO | JJ 23 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 15990 | ALMA Y TORRES SEGARRA | ADDRESS ON FILE | | | | | | | |
| 15991 | ALMA Z CABEZA | ADDRESS ON FILE | | | | | | | |
| 605906 | ALMA ZAYAS FIGUEROA | PO BOX 1565 | | | | GUAYAMA | PR | 00785-1565 | |
| 605907 | ALMA ZAYAS YORDAN | ADDRESS ON FILE | | | | | | | |
| 15994 | ALMA, RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605908 | ALMAC MACHINERY AND SAFETY INC | SAGRADO CORAZON | 362 CALLE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 605909 | ALMACEN AGRICAMPO | URBANIZACION VIVES 1 | CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 605910 | ALMACEN ANTOMATEI | PO BOX 1059 | | | | SABANA GRANDE | PR | 00637 | |
| 605911 | ALMACEN BELFORD RAMIREZ INC. | PO BOX 884 | | | | CABO ROJO | PR | 00623 | |
| 605912 | ALMACEN CARABALLO | P O BOX 2645 | | | | ARECIBO | PR | 00613 | |
| 605913 | ALMACEN CAYEY AUTOPISTA | PO BOX 372 | | | | CAYEY | PR | 00737 | |
| 605914 | ALMACEN CENTRAL | PO BOX 1366 | | | | DORADO | PR | 00646-1366 | |
| 605915 | ALMACEN DE CAMISETAS MOCA T SHIRT | OFICINA DE SUPTE ESCUELAS | PO BOX 98 | | | AGUADILLA | PR | 00605 | |
| 15995 | ALMACEN DE LA BELLEZA | 50 CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00737 | |
| 15996 | ALMACEN DE MATERIALES | OFICINA DE MATERIALES | | | | SAN JUAN | PR | 00936 | |
| 15997 | ALMACEN DE PUERTAS , INC. | P.O. BOX 459 COTO LAUREL | | | | PONCE | PR | 00717-0000 | |
| 605916 | ALMACEN DE PUERTAS INC | PO BOX 459 | | | | PONCE | PR | 00780-0459 | |
| 605917 | ALMACEN DULCES DEL CENTRO | P O BOX 397 | | | | CIDRA | PR | 00739 | |
| 840513 | ALMACEN ECONOMUEBLES | BY PASS ESQ PAMPANOS | PO BOX 10719 | | | PONCE | PR | 00732 | |
| 605918 | ALMACEN ECONOMUEBLES Y/O | PO BOX 10719 | | | | PONCE | PR | 00732 | |
| 15998 | ALMACEN EL AHORRO | 816 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 605919 | ALMACEN EL AHORRO | URB FLAMBOYAN GARDENS | A 9 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 605920 | ALMACEN EL TELAZO | BOX 2423 | | | | VEGA BAJA | PR | 00694 | |
| 2179848 | Almacen F J Figueroa, Inc. | Felix J. Figueroa | PO Box 800459 | | | Coto Laurel | PR | 00780-0459 | |
| 605921 | ALMACEN JONNELL INC | ADDRESS ON FILE | | | | | | | |
| 15999 | ALMACEN KIKO VERA INC | 66 AVE RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 605922 | ALMACEN MI CASITA INC | 1360 CALLE ROBERTS | | | | SAN JUAN | PR | 00907 | |
| 605923 | ALMACEN MORALES | PO BOX 457 | | | | VIEQUES | PR | 00765 | |
| 16001 | ALMACEN PEÐA | HC 01 BOX 5267 | | | | OROCOVIS | PR | 00720 | |
| 16002 | ALMACEN PENA | HC 01 BOX 2567 | | | | OROCOVIS | PR | 00720 | |
| 16003 | ALMACEN PENA | HC 01 BOX 5267 | | | | OROCOVIS | PR | 00720 | |
| 16004 | ALMACEN PENA INC | HC 01 BOX 5267 | | | | OROCOVIS | PR | 00720 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16005 | Almacen Perez Ramirez | Box 3964 | | | | Aguadilla | PR | 00605 | |
| 16006 | ALMACEN PUERTAS, INC. | PO BOX 459 COTO LAUREL | | | | PONCE | PR | 00717 | |
| 605924 | ALMACEN RICO FELIZ | HC 1 BOX 3322 | | | | CAMUY | PR | 00627 | |
| 605925 | ALMACEN RODRIGUEZ | PO BOX 361 | | | | JAYUYA | PR | 00664 | |
| 605926 | ALMACEN SINGER'CENTENO CRAFT-HAPPY SUPPL | 14 CALLE BALDORIOTY | | | | CAGUAS | PR | 00725 | |
| 605927 | ALMACEN SOSA RAMIREZ | 53 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 605928 | ALMACEN SOTOMAYOR CASH & CARRY | 3 REPTO MINERVA | | AGUADA | | AGUADA | PR | 00602 | |
| 16007 | ALMACEN Y FERRETERIA PEREZ | BOX 1 CARR 132 KM 12 7 | | | | PENUELAS | PR | 00624 | |
| 605930 | ALMACENES ARILOPE NC. | PO BOX 4003 | | | | AGUADILLA | PR | 00605 | |
| 16008 | ALMACENES ARILOPE/ PURA ENERGIA INC | PO BOX 4003 | | | | AGUADILLA | PR | 00605 | |
| 605931 | ALMACENES AWNING 2 | 1001 AVE MIRAMAR | CARR 2 KM 78 3 | | | ARECIBO | PR | 00612 | |
| 605929 | ALMACENES CAPRICE | 1304 AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00907 | |
| 605932 | ALMACENES CARAVANA INC | P O BOX 1509 | | | | VEGA BAJA | PR | 00694 | |
| 605933 | ALMACENES COLON S S P | PO BOX 20465 | 107 CALLE ARZUAGA | | | SAN JUAN | PR | 00925 | |
| 605934 | ALMACENES DIPINO DE PONCE | PO BOX 7322 | | | | PONCE | PR | 00732 | |
| 605935 | ALMACENES EL COQUI | PO BOX 771 | | | | ISABELA | PR | 00662 | |
| 605936 | ALMACENES EL COQUI | PO BOX 777 | | | | ISABELA | PR | 00662 | |
| 605937 | ALMACENES EUREKA YABUCOA INC | 52 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 605938 | ALMACENES FERNANDEZ | PO BOX 845 | | | | SAN JUAN | PR | 00902 | |
| 605939 | ALMACENES HERMANOS PASTRANAS | PO BOX 1087 | | | | CAROLINA | PR | 00985 | |
| 605940 | ALMACENES LA RIVIERA | DE DIEGO 101 | | | | RIO PIEDRAS | PR | 00925 | |
| 605941 | ALMACENES LA RIVIERA | ESQ FERROCARRIL | 101 CALLE DE DIEGO | | | SAN JUAN | PR | 00925 | |
| 605942 | ALMACENES LA RIVIERA | P O BOX 2926 | | | | BAYAMON | PR | 00925 | |
| 605943 | ALMACENES LA TIJERA INC | P O BOX 9020702 | | | | SAN JUAN | PR | 00902-0702 | |
| 605944 | ALMACENES LOPEZ | BO PENA POBRE | HC 1 BOX 4689 | | | NAGUABO | PR | 00718 | |
| 605945 | ALMACENES MENDEZ | PO BOX 367 | | | | HUMACAO | PR | 00792 | |
| 605946 | ALMACENES MORALES | BOX 3401 | | | | MANATI | PR | 00674 | |
| 605947 | ALMACENES MORALES INC | PO BOX 335 | | | | VIEQUES | PR | 00765 | |
| 16009 | Almacenes Morales, Inc. | Box 457 | | | | Vieques | PR | 00765 | |
| 16010 | ALMACENES NATHAN | CALLE DOMENECH 111 SUITE 1 | | | | ISABELA | PR | 00662 | |
| 16011 | ALMACENES NATHAN | CALLE M. J. CABRERO #62 | | | | SAN SEBASTIAN | PR | 00885 | |
| 605948 | ALMACENES PEMAR | BAYAMON OESTE SHOPPING CENTER | | | | BAYAMON | PR | 00961 | |
| 16012 | ALMACENES PITUSA | 15 SECTOR PLAYITA | | | | Adjuntas | PR | 00601 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16013 | Almacenes Pitusa | Fajardo Master Square, KM. 45.0 | | | | Fajardo | PR | 00738 | |
| 16014 | Almacenes Pitusa | Hato Rey Stations | | | | San Juan | PR | 00919 | |
| 16015 | ALMACENES PITUSA INC | HATO REY STATION | PO BOX 839 | | | SAN JUAN | PR | 00919-0839 | |
| 16016 | ALMACENES PITUSA INC | P O BOX 190839 | | | | SAN JUAN | PR | 00919-0839 | |
| 16017 | ALMACENES PITUSA INC | PO BOX 19839 | | | | SAN JUAN | PR | 00919-8390 | |
| 16018 | ALMACENES PITUSA INC | PO BOX 839 | | | | SAN JUAN | PR | 00919 | |
| 16019 | ALMACENES PITUSA INC. | 4 CALLE CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| 16020 | ALMACENES PITUSA, INC. | PO BOX 1640 | | | | CIDRA | PR | 00739 | |
| 16021 | ALMACENES QUERUBE INC | URB HNAS DAVILA | 700 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 605949 | ALMACENES RAMOS | P O BOX 3441 | | | | BAYAMON | PR | 00958 | |
| 840514 | ALMACENES RIVIERA,INC | 101 AVE. DE DIEGO | ESQUINA FERROCARRIL | | | SAN JUAN | PR | 00925 | |
| 605950 | ALMACENES RODRIGUEZ | P.O. BOX 369 CARR. #618 | BO. CICHILLAS | | | COROZAL | PR | 00783 | |
| 16022 | ALMACENES TOPEKA | URB CALDAS | 1974 JOSÉ F DÍAZ | | | SAN JUAN | PR | 00926 | |
| 605951 | ALMACENES TOPITUKA | 89 CALLE JOSE C BARBOSA | | | | LA PIEDRAS | PR | 00771 | |
| 16023 | ALMACENES YAKIMA DE CAGUAS | URB CALDAS | 1974 JOSÉ F DIAZ | | | SAN JUAN | PR | 00926 | |
| 605952 | ALMACIGO ORTEGA MARTINEZ | HC 1 BOX 8406 | | | | TOA BAJA | PR | 00949 | |
| 16024 | ALMACO MANAGEMENT CORP | CENTRO INTER MERCADO | 100 CARR 165 STE 709 | | | GUAYNABO | PR | 00968 | |
| 16025 | ALMACO MANAGEMENT CORP | CTRO INTERNACIONAL DE MERCADEO | 100 CARR 165 SUITE 709 | | | GUAYNABO | PR | 00968 | |
| 16026 | ALMACO MANAGEMENT CORP | METRO OFFICE PARK #10 | SUITE 301 | | | GUAYNABO | PR | 00968 | |
| 605953 | ALMADINA VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 2107539 | Almadovar Borrero, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1969665 | ALMADOVAR NAZARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 1969665 | ALMADOVAR NAZARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 605954 | ALMANDO A FRANCIS ROWNE | URB BATISTA | 3 CALLE MANGO | | | CAGUAS | PR | 00725-3949 | |
| 16027 | ALMANTINA HUERTAS COLON | ADDRESS ON FILE | | | | | | | |
| 16028 | ALMANTINA HUERTAS COLON | ADDRESS ON FILE | | | | | | | |
| 605955 | ALMANTINA HUERTAS COLON | ADDRESS ON FILE | | | | | | | |
| 16029 | ALMANY S SECURITY GUARD INC | PLAZA WESTERN AUTO | 220 PLAZA WESTERN AUTO STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 16030 | ALMANZAR ACOSTA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 778919 | ALMANZAR CAMACHO, INGRID | ADDRESS ON FILE | | | | | | | |
| 1905654 | ALMANZAR CAMACHO, INGRID V. | ADDRESS ON FILE | | | | | | | |
| 16031 | ALMANZAR CAMACHO, YNGRID V | ADDRESS ON FILE | | | | | | | |
| 16032 | ALMANZAR DE BAEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 16034 | ALMANZAR FRANQUI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 16035 | ALMANZAR FRANQUI, MARIA | ADDRESS ON FILE | | | | | | | |
| 1626463 | Almanzar Mercedes, Oneida A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16036 | ALMANZAR MERCEDES, ONEIDA A | ADDRESS ON FILE | | | | | | | |
| 16037 | ALMANZAR MERCEDES, ONEIDA A | ADDRESS ON FILE | | | | | | | |
| 1620591 | Almanzar Mercedes, Oneida A. | ADDRESS ON FILE | | | | | | | |
| 16038 | ALMANZAR PERALTA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 605956 | ALMANZAR PEREZ VAZQUEZ | C/O EDWIN HERNANDEZ CORTES | PO BOX 970 | | | AGUADILLA | PR | 00605 | |
| 605957 | ALMANZAR PEREZ VAZQUEZ | P O BOX 4444 | | | | AGUADILLA | PR | 00605 | |
| 16039 | ALMANZAR PRANDI, LOURDES | ADDRESS ON FILE | | | | | | | |
| 16040 | ALMANZAR PRANDI, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 16041 | ALMANZAR ROSARIO, ARCENIO | ADDRESS ON FILE | | | | | | | |
| 16042 | ALMANZAR SIMONETTI, DORIS | ADDRESS ON FILE | | | | | | | |
| 16043 | ALMANZAR VAZQUEZ, MANUEL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 605958 | ALMARIE GARCIA FIGUEROA | VILLAS DE MAYAGUEZ | BOX L 204 | | | MAYAGUEZ | PR | 00680 | |
| 16044 | ALMARIE ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| 605959 | ALMARIS RODRIGUEZ SANCHEZ | HC 1 BOX 2030 | | | | BOQUERON | PR | 00622 | |
| 605960 | ALMARJO REALTY CO / EL MILITAR INC | 1057 CALLE WILLIAM JONES | ESQ CALLE PARQUE | | | SAN JUAN | PR | 00925 | |
| 605961 | ALMARJO REALTY CO / EL MILITAR INC | 1057 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00925 | |
| 605962 | ALMARY RODRIGUEZ RAMIREZ | URB VILLA UNIVERSITARIA | Y 1 CALLE 13 | | | HUMACAO | PR | 00791-4349 | |
| 16045 | ALMARYS NIEVES PERES | ADDRESS ON FILE | | | | | | | |
| 16046 | ALMAS QUE DIGITAL & PRESS PRINTING LABS | AVENIDA 969 AMERICO MIRANDA | | | | SAN JUAN | PR | 00969 | |
| 840515 | ALMASQUE DIGITAL & PRESS PRINTING LABS | 969 AMERICO MIRANDA AVE | | | | SAN JUAN | PR | 00921 | |
| 605963 | ALMAURI LIZARDI CAMACHO | ADDRESS ON FILE | | | | | | | |
| 16047 | ALMAZAN PUEYO, JANETT | ADDRESS ON FILE | | | | | | | |
| 16048 | ALMEDA ACEVEDO, ALEX | ADDRESS ON FILE | | | | | | | |
| 16048 | ALMEDA ACEVEDO, ALEX | ADDRESS ON FILE | | | | | | | |
| 16049 | ALMEDA ACEVEDO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 16050 | ALMEDA BUXO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 16051 | ALMEDA CRUZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 1965346 | Almeda Cruz, Marieli | ADDRESS ON FILE | | | | | | | |
| 1965346 | Almeda Cruz, Marieli | ADDRESS ON FILE | | | | | | | |
| 16052 | ALMEDA CRUZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 2047102 | Almeda Feliciano, Nelson | ADDRESS ON FILE | | | | | | | |
| 16053 | ALMEDA FLORES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 1599656 | Almeda Flores, Marisol | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778921 | ALMEDA FLORES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 16055 | ALMEDA LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 16056 | ALMEDA RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 16057 | ALMEDA RODRIGUEZ, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 16058 | ALMEDA SANCHEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 16059 | ALMEDA SANTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 16060 | ALMEDA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 16061 | ALMEDA SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 2179849 | Almeda, Yanira | Urb Terranova | Calle B H 12 | | | Guaynabo | PR | 00969 | |
| 16062 | ALMEDADE HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 16063 | ALMEDINA ACEVEDO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1996821 | Almedina Baez, Angel M | ADDRESS ON FILE | | | | | | | |
| 16064 | ALMEDINA BAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 16065 | ALMEDINA CARATTINI, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 16066 | ALMEDINA CARTAGENA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 16067 | Almedina Crespo, Jorge | ADDRESS ON FILE | | | | | | | |
| 1504036 | ALMEDINA DE RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 16068 | ALMEDINA LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 16070 | ALMEDINA MALLERY, AISHA N. | ADDRESS ON FILE | | | | | | | |
| 16071 | Almedina Martine, Guillermo | ADDRESS ON FILE | | | | | | | |
| 16072 | ALMEDINA MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 778922 | ALMEDINA MARTINEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 16073 | ALMEDINA MARTINEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 16074 | ALMEDINA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 16075 | ALMEDINA ORTIZ, NESTOR I | ADDRESS ON FILE | | | | | | | |
| 16076 | ALMEDINA ORTIZ, ZAYRA M | ADDRESS ON FILE | | | | | | | |
| 16077 | ALMEDINA QUIRINDONGO, JOAN | ADDRESS ON FILE | | | | | | | |
| 16078 | ALMEDINA QUIRINDONGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 16079 | ALMEDINA RIVAS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 16080 | ALMEDINA RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 16081 | ALMEDINA RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 16082 | ALMEDINA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 2117727 | Almedina Sanchez, Luz E | ADDRESS ON FILE | | | | | | | |
| 16083 | ALMEDINA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 1257729 | ALMEIDA ANDALIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16084 | ALMEIDA ANDALIA, SUNILDA | ADDRESS ON FILE | | | | | | | |
| 16085 | ALMEIDA AVILA, ROBERTO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16086 | ALMEIDA CRUZ, MARITZA M. | ADDRESS ON FILE | | | | | | | |
| 16087 | ALMEIDA DAVILA PSC | PO BOX 191757 | | | | SAN JUAN | PR | 00919-1757 | |
| 16088 | ALMEIDA DIAZ, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 16089 | ALMEIDA MARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 324974 | ALMEIDA MARTINEZ, MELVIN | LCDO. MARCOS RIVERA ORTIZ; LCDA. EVELYN MÁRQUEZ ESCOBAR; LCDO. RAISSAC COLÓN RÍOS | PO Box 810386 | | | Carolina | PR | 00981-0386 | |
| 1418600 | ALMEIDA MARTINEZ, MELVIN | MARCOS RIVERA ORTIZ | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 1418601 | ALMEIDA MEDINA, DANIEL | LUIS F. MANGUAL ACEVEDO | CALLE 7 -3 EL MIRADOR | | | SAN JUAN | PR | 00926 | |
| 16090 | ALMEIDA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 16091 | ALMEIDA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 16092 | ALMEIDA SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 16093 | ALMEIDA SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 16094 | ALMEIDA, ISABEL CRISTINA | ADDRESS ON FILE | | | | | | | |
| 16095 | ALMEIDO SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 16096 | ALMENA SANTOS, KEILA | ADDRESS ON FILE | | | | | | | |
| 16097 | ALMENA SANTOS, KEILA | ADDRESS ON FILE | | | | | | | |
| 16098 | ALMENA SANTOS, MIRKUEYA | ADDRESS ON FILE | | | | | | | |
| 16099 | ALMENA SOSA, RAMON | ADDRESS ON FILE | | | | | | | |
| 778923 | ALMENA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 16100 | ALMENARA LANG, EDWARD | ADDRESS ON FILE | | | | | | | |
| 16101 | ALMENAS CUEVAS, GISELA | ADDRESS ON FILE | | | | | | | |
| 16102 | ALMENAS CUEVAS, KEILA | ADDRESS ON FILE | | | | | | | |
| 16103 | ALMENAS DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 16104 | ALMENAS GOMEZ, ILSIA | ADDRESS ON FILE | | | | | | | |
| 605964 | ALMENAS GRAPHICS DESING | URB SANTA JUANA III CALLE 10-U-2 | | | | CAGUAS | PR | 00725 | |
| 16105 | ALMENAS GUZMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 16106 | ALMENAS MARQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 16107 | ALMENAS MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 851960 | ALMENAS OCASIO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 16108 | ALMENAS OCASIO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 778925 | ALMENAS OCASIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 778924 | ALMENAS OCASIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 16109 | ALMENAS RAMIREZ, EDITH I | ADDRESS ON FILE | | | | | | | |
| 16110 | ALMENAS RIVERA, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 16111 | ALMENAS RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16112 | ALMENAS SANTIAGO, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 16114 | ALMENAS SERRANO, ENID | ADDRESS ON FILE | | | | | | | |
| 16113 | ALMENAS SERRANO, ENID | ADDRESS ON FILE | | | | | | | |
| 851961 | ALMENAS SERRANO, ENID | ADDRESS ON FILE | | | | | | | |
| 16115 | ALMENAS SOSA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 16116 | ALMENAS SOSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1789998 | ALMENAS TORRES, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 16118 | ALMENAS TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 778926 | ALMENAS TRISTANI, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 16119 | ALMENAS TRISTANI, BRYAN | ADDRESS ON FILE | | | | | | | |
| 16120 | ALMENAS VICENTE, VICENTE | ADDRESS ON FILE | | | | | | | |
| 16121 | ALMER A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 16122 | ALMERIDO ROSARIO NIEVES | ADDRESS ON FILE | | | | | | | |
| 16123 | ALMESTICA ALFONSO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 16124 | ALMESTICA ALLENDE, ROSA M | ADDRESS ON FILE | | | | | | | |
| 16125 | ALMESTICA ALONSO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 16126 | ALMESTICA AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 16069 | Almestica Ayala, Jose L. | ADDRESS ON FILE | | | | | | | |
| 16127 | ALMESTICA AYUSO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 16128 | ALMESTICA BARBOSA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 851962 | ALMESTICA BATISTA, RUTH | ADDRESS ON FILE | | | | | | | |
| 16129 | ALMESTICA BATISTA, RUTH | ADDRESS ON FILE | | | | | | | |
| 16130 | ALMESTICA BRACERO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 16131 | ALMESTICA CASTRO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 16132 | ALMESTICA CASTRO, RENE | ADDRESS ON FILE | | | | | | | |
| 1256892 | ALMESTICA CATALA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 16133 | Almestica Catala, Yanira | ADDRESS ON FILE | | | | | | | |
| 16134 | ALMESTICA CATALA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 16135 | ALMESTICA COLON, ODALIS | ADDRESS ON FILE | | | | | | | |
| 16136 | ALMESTICA CRUZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 16137 | ALMESTICA DE JESUS, NEYDA L | ADDRESS ON FILE | | | | | | | |
| 778927 | ALMESTICA DUMENG, ELADIO | ADDRESS ON FILE | | | | | | | |
| 16138 | ALMESTICA DUMENG, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 778928 | ALMESTICA ENCARNACION, ADAMALIZ E | ADDRESS ON FILE | | | | | | | |
| 16139 | Almestica Enchauteg, Samuel | ADDRESS ON FILE | | | | | | | |
| 16140 | ALMESTICA FIGUEROA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 16141 | ALMESTICA FITZPATRICK, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16142 | ALMESTICA GARCIA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 16144 | Almestica Hernande, Salomon | ADDRESS ON FILE | | | | | | | |
| 16145 | ALMESTICA HERNANDEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 16146 | ALMESTICA LOPEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 778929 | ALMESTICA LOPEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 778930 | ALMESTICA LOPEZ, MADELYNE | ADDRESS ON FILE | | | | | | | |
| 16147 | ALMESTICA LOPEZ, MARTIN JESUS | ADDRESS ON FILE | | | | | | | |
| 16148 | ALMESTICA LUYANDA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 16149 | ALMESTICA MARRERO, LUISA | ADDRESS ON FILE | | | | | | | |
| 16150 | ALMESTICA MARRERO, PETRA L | ADDRESS ON FILE | | | | | | | |
| 16151 | ALMESTICA MARRERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 16152 | ALMESTICA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 16153 | ALMESTICA PACHECO, ANA | ADDRESS ON FILE | | | | | | | |
| 778931 | ALMESTICA PACHECO, ANA | ADDRESS ON FILE | | | | | | | |
| 2086150 | Almestica Pacheco, Anita | ADDRESS ON FILE | | | | | | | |
| 778932 | ALMESTICA PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 16155 | ALMESTICA PEREZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 16156 | ALMESTICA RIVERA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 16157 | ALMESTICA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16158 | ALMESTICA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 16159 | ALMESTICA RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| 16160 | ALMESTICA RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 778933 | ALMESTICA ROSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 16163 | ALMESTICA SANCHEZ, MIRIAM T. | ADDRESS ON FILE | | | | | | | |
| 778934 | ALMESTICA SANTANA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 16165 | ALMESTICA SASTRE, EILEEN | ADDRESS ON FILE | | | | | | | |
| 16164 | ALMESTICA SASTRE, EILEEN | ADDRESS ON FILE | | | | | | | |
| 1881090 | Almestica Sastre, Jannette | ADDRESS ON FILE | | | | | | | |
| 16166 | Almestica Sastre, Jannette | ADDRESS ON FILE | | | | | | | |
| 16167 | ALMESTICA SASTRE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 16168 | ALMESTICA SERRANO, AMAURY | ADDRESS ON FILE | | | | | | | |
| 16169 | ALMESTICA TORRES, JEZEL MARIE | ADDRESS ON FILE | | | | | | | |
| 16170 | ALMESTICA VEGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 16171 | ALMESTICA VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 778935 | ALMESTICA ZAYAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 831179 | Almetco Aluminum & Metal Services Corp. | PO Box 29442 | | | | San Juan | PR | 00929 | |
| 16172 | ALMEYDA ACEVEDO, MYRNA I. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16173 | ALMEYDA ACEVEDO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 2086840 | Almeyda Acevedo, William | ADDRESS ON FILE | | | | | | | |
| 16174 | ALMEYDA ACEVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 16175 | ALMEYDA ALVAREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 16176 | ALMEYDA AVILES, ABEL | ADDRESS ON FILE | | | | | | | |
| 16177 | ALMEYDA AVILES, YEIDEE V | ADDRESS ON FILE | | | | | | | |
| 16178 | ALMEYDA BRUNET, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 778936 | ALMEYDA CABAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 16180 | ALMEYDA CABAN, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 1730576 | Almeyda Caban, Lourdes I. | ADDRESS ON FILE | | | | | | | |
| 778937 | ALMEYDA CABAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 16181 | ALMEYDA CABAN, WANDA L | ADDRESS ON FILE | | | | | | | |
| 16182 | ALMEYDA CORDERO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 16183 | ALMEYDA CRUZ, MARK | ADDRESS ON FILE | | | | | | | |
| 16184 | ALMEYDA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 16185 | ALMEYDA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 16186 | ALMEYDA GONZALEZ, SIXTA M | ADDRESS ON FILE | | | | | | | |
| 2196657 | Almeyda Ibañez, Lilliam | ADDRESS ON FILE | | | | | | | |
| 16187 | ALMEYDA LOUCIL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 16188 | ALMEYDA LOUCIL, JOSE | ADDRESS ON FILE | | | | | | | |
| 16189 | ALMEYDA LOUCIL, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 778938 | ALMEYDA MANGOME, DANISHKA | ADDRESS ON FILE | | | | | | | |
| 16191 | ALMEYDA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 16192 | ALMEYDA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 16193 | ALMEYDA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 16194 | ALMEYDA PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 16195 | ALMEYDA RAMOS, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 16196 | ALMEYDA RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 778939 | ALMEYDA ROLDAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 16198 | ALMEYDA ROMAN, EMELINA | ADDRESS ON FILE | | | | | | | |
| 16199 | ALMEYDA ROMAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 16200 | ALMEYDA RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 16201 | ALMEYDA RUIZ, NAIDA | ADDRESS ON FILE | | | | | | | |
| 16202 | ALMEYDA RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 16203 | Almeyda Sotomayor, Juan A | ADDRESS ON FILE | | | | | | | |
| 16204 | ALMI MAINTENANCE & GENERALCONTRACTOR INC | CORREA VILLA PMB 156 | AA-2 AVE TEJAS | | | HUMACAO | PR | 00791 | |
| 16205 | ALMIDA ALBINO ACOSTA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605965 | ALMIDA COLON LEDESMA | URB SANTIAGO IGLESIAS | 1785 CALLE JOSE FERRER | | | SAN JUAN | PR | 00921-4167 | |
| 16206 | ALMIDA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 605966 | ALMIDA POMALES RIVERA | BO MAIZALES | HC 01 BOX 4180 | | | NAGUABO | PR | 00718 | |
| 605967 | ALMIDA RODRIGUEZ CARDONA | EXT SAN AGUSTIN 364 CALLE 6 NO | | | | SAN JUAN | PR | 00926 | |
| 605968 | ALMIDA SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 16207 | ALMIDALIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605969 | ALMILCAR BAEZ GOTAY | RR 6 BOX 10900 | | | | SAN JUAN | PR | 00926 | |
| 605970 | ALMINGOL TORRES CARRASQUILLO | VILLA CAROLINA 61 11 | CALLE 47 | | | CAROLINA | PR | 00985 | |
| 16208 | ALMIRANTE JAGUAS CORP | RR 01 BZN 2294 | | | | CIDRA | PR | 00739 | |
| 605971 | ALMIRANTE SERVICES STATION | URB SAN DEMETRIO | 380 PEZ VELA | | | VEGA BAJA | PR | 00693-3328 | |
| 605972 | ALMIRANTE SUR AUTO PARTS | HC 02 BOX 48161 | | | | VEGA BAJA | PR | 00693-9678 | |
| 1731053 | Almo Lopez, Rosa M | ADDRESS ON FILE | | | | | | | |
| 605973 | ALMO VISUAL | 1665 PARANA RIO PIEDRAS HEIGHTS | | | | SAN JUAN | PR | 00926 | |
| 2080809 | Almodar Feliciano, Nelson | ADDRESS ON FILE | | | | | | | |
| 2133845 | Almodavar Vega, Mario Edgardo | ADDRESS ON FILE | | | | | | | |
| 1836489 | ALMODIUAN TIRADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1863433 | Almodivar Antonsanti, Lourdes R. | ADDRESS ON FILE | | | | | | | |
| 1966879 | Almodouar Acosta, Alicia | ADDRESS ON FILE | | | | | | | |
| 2085188 | Almodova Jones, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 16209 | ALMODOVA,MOIS | ADDRESS ON FILE | | | | | | | |
| 778940 | ALMODOVAL CARDONA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 1632009 | Almodoval Tirado, Zulma | ADDRESS ON FILE | | | | | | | |
| 2156105 | Almodovan Gularza, Carlos Juan | ADDRESS ON FILE | | | | | | | |
| 1616330 | Almodovan Tirado, Zulma | ADDRESS ON FILE | | | | | | | |
| 2047088 | Almodovan Toro, Americo | ADDRESS ON FILE | | | | | | | |
| 16210 | ALMODOVAR ACOSTA, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 2070794 | Almodovar Acosta, Alicia | ADDRESS ON FILE | | | | | | | |
| 16211 | ALMODOVAR ACOSTA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 16212 | Almodovar Acosta, Mariselly | ADDRESS ON FILE | | | | | | | |
| 315575 | ALMODOVAR ACOSTA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 16213 | ALMODOVAR ACOSTA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 2016278 | Almodovar Acosta, Milagros | ADDRESS ON FILE | | | | | | | |
| 2133096 | Almodovar Adorno, Alfonso | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133095 | Almodovar Adorno, Yamilet | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 16215 | Almodovar Albino, Elding E | ADDRESS ON FILE | | | | | | | |
| 16216 | ALMODOVAR ALCANTARA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16217 | ALMODOVAR ALICEA, LEXSAM | ADDRESS ON FILE | | | | | | | |
| 840516 | ALMODOVAR ALMODOVAR GLORIA | URB SAN MIGUEL | D9 CALLE 3 | | | CABO ROJO | PR | 00623 | |
| 16218 | ALMODOVAR ALMODOVAR MD, PABLO I | ADDRESS ON FILE | | | | | | | |
| 16219 | Almodovar Almodovar, Carlos R | ADDRESS ON FILE | | | | | | | |
| 16220 | ALMODOVAR ALMODOVAR, DIANA | ADDRESS ON FILE | | | | | | | |
| 16221 | Almodovar Almodovar, Jose M | ADDRESS ON FILE | | | | | | | |
| 16222 | ALMODOVAR ALMODOVAR, ULPIANO | ADDRESS ON FILE | | | | | | | |
| 16223 | ALMODOVAR ALVAREZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 16224 | ALMODOVAR ALVAREZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1727547 | Almodovar Alvarez, Esther | ADDRESS ON FILE | | | | | | | |
| 16225 | ALMODOVAR ANDINO, ANA E | ADDRESS ON FILE | | | | | | | |
| 16226 | ALMODOVAR ANDINO, INES | ADDRESS ON FILE | | | | | | | |
| 16227 | Almodovar Antongiorgi, Caroline | ADDRESS ON FILE | | | | | | | |
| 1876268 | ALMODOVAR ANTONGIORGI, RAMON | ADDRESS ON FILE | | | | | | | |
| 1869471 | Almodovar Antongiorgi, Ramon | ADDRESS ON FILE | | | | | | | |
| 778941 | ALMODOVAR ANTONGIORGI, RAMON | ADDRESS ON FILE | | | | | | | |
| 16228 | ALMODOVAR ANTONGIORGI, RAMON | ADDRESS ON FILE | | | | | | | |
| 1681425 | Almodóvar Antonsanti, Lourdes | ADDRESS ON FILE | | | | | | | |
| 16229 | ALMODOVAR ANTONSANTI, LOURDES R | ADDRESS ON FILE | | | | | | | |
| 16230 | ALMODOVAR ARBELO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 16231 | ALMODOVAR ARBELO, NELSON | ADDRESS ON FILE | | | | | | | |
| 16232 | ALMODOVAR BATIZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 16233 | ALMODOVAR BERDECIA, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 16234 | ALMODOVAR BERMUDEZ, RUTH L | ADDRESS ON FILE | | | | | | | |
| 778943 | ALMODOVAR BERMUDEZ, RUTH L | ADDRESS ON FILE | | | | | | | |
| 2036023 | Almodovar Bermudez, Ruth L. | ADDRESS ON FILE | | | | | | | |
| 16235 | ALMODOVAR BERRIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 16236 | ALMODOVAR BORRERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2098200 | Almodovar Borrero, Maria E. | ADDRESS ON FILE | | | | | | | |
| 16237 | ALMODOVAR BORRERO, NORMA L | ADDRESS ON FILE | | | | | | | |
| 16238 | Almodovar Burgos, Roberto L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16239 | ALMODOVAR CABALLERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 16240 | ALMODOVAR CABRERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 16242 | ALMODOVAR CAMACHO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 16241 | ALMODOVAR CAMACHO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 16243 | ALMODOVAR CANCEL, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 16245 | ALMODOVAR CANDELARIO, SILMARYS | ADDRESS ON FILE | | | | | | | |
| 16244 | ALMODOVAR CANDELARIO, SILMARYS | ADDRESS ON FILE | | | | | | | |
| 16246 | ALMODOVAR CAPIELO, LUZ | ADDRESS ON FILE | | | | | | | |
| 16247 | ALMODOVAR CARDONA, WILBERT J. | ADDRESS ON FILE | | | | | | | |
| 16248 | ALMODOVAR CASTRO, URSULA E | ADDRESS ON FILE | | | | | | | |
| 16249 | ALMODOVAR CHERENA, ALEX | ADDRESS ON FILE | | | | | | | |
| 16250 | ALMODOVAR CINTRON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 16251 | ALMODOVAR COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16252 | ALMODOVAR COLON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 16253 | ALMODOVAR COLON, TEODORO | ADDRESS ON FILE | | | | | | | |
| 1700219 | ALMODOVAR CORDERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 778944 | ALMODOVAR CORDERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 16254 | ALMODOVAR CORDERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 16255 | ALMODOVAR CORNIER, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 16256 | ALMODOVAR CORNIER, JULIO | ADDRESS ON FILE | | | | | | | |
| 16257 | ALMODOVAR CORREA, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 16258 | Almodovar Correa, Tomas I | ADDRESS ON FILE | | | | | | | |
| 16259 | ALMODOVAR CORTES, LUZ | ADDRESS ON FILE | | | | | | | |
| 16260 | ALMODOVAR COURET, ELDA A | ADDRESS ON FILE | | | | | | | |
| 16261 | ALMODOVAR COURET, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1657412 | Almodovar Cruz, Alba Iris | ADDRESS ON FILE | | | | | | | |
| 16263 | ALMODOVAR CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 16264 | ALMODOVAR CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 16265 | ALMODOVAR CRUZ, NICOLE Y | ADDRESS ON FILE | | | | | | | |
| 16266 | Almodovar Delgado, Nitza M | ADDRESS ON FILE | | | | | | | |
| 16267 | ALMODOVAR DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16268 | ALMODOVAR DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 16269 | ALMODOVAR ESPINOSA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 16270 | ALMODOVAR FABREGAS, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 16271 | ALMODOVAR FABREGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 16272 | ALMODOVAR FARIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1418602 | ALMODOVAR FEBLES, ROBERTO | ELIZABETH IRIZARRY | 101 VILLAS DE SAN JOSÉ | | | CAYEY | PR | 00736 | |
| 16273 | ALMODOVAR FEBLES, VALERIE | ADDRESS ON FILE | | | | | | | |
| 16274 | ALMODOVAR FEBLES, VALERIE A. | ADDRESS ON FILE | | | | | | | |
| 778946 | ALMODOVAR FEBLES, VALERIE A. | ADDRESS ON FILE | | | | | | | |
| 16275 | ALMODOVAR FEBUS, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 16276 | ALMODOVAR FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 16277 | ALMODOVAR FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 16278 | ALMODOVAR FELICIANO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 16279 | ALMODOVAR FERNANDEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 16280 | ALMODOVAR FERRER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1779872 | Almodovar Figueroa, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 16281 | ALMODOVAR FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1979873 | Almodovar Figueroa, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2127732 | Almodovar Figueroa, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 16282 | ALMODOVAR FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 16283 | ALMODOVAR FIGUEROA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 16284 | ALMODOVAR FLOR, EMITSABEL | ADDRESS ON FILE | | | | | | | |
| 16285 | ALMODOVAR FLORES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 16286 | ALMODOVAR FLORES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 16287 | ALMODOVAR FLORES, GISELA | ADDRESS ON FILE | | | | | | | |
| 605974 | ALMODOVAR FOOD EXPRESS/ EDDIE ALMODOVAR | PO BOX 5000-109 | | | | SAN GERMAN | PR | 00683 | |
| 16288 | ALMODOVAR FRANCISCO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 1715958 | Almodovar Galarza, Carlos | ADDRESS ON FILE | | | | | | | |
| 16289 | ALMODOVAR GALARZA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 16290 | Almodovar Galarza, Michael | ADDRESS ON FILE | | | | | | | |
| 16292 | Almodovar Galarza, Walky O | ADDRESS ON FILE | | | | | | | |
| 1617514 | Almodovar Galarza, Walky O | ADDRESS ON FILE | | | | | | | |
| 16293 | ALMODOVAR GALINDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16294 | Almodovar Galindo, Ivette | ADDRESS ON FILE | | | | | | | |
| 16295 | ALMODOVAR GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 16296 | ALMODOVAR GARCIA, CAMILIA | ADDRESS ON FILE | | | | | | | |
| 16297 | ALMODOVAR GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 16298 | ALMODOVAR GARCIA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 16299 | ALMODOVAR GARCIA, JULIO E | ADDRESS ON FILE | | | | | | | |
| 1617974 | ALMODOVAR GARCIA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 16300 | ALMODOVAR GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 778947 | ALMODOVAR GARCIA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 778948 | ALMODOVAR GARCIA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 1648620 | Almodovar Garcia, Marilyn | ADDRESS ON FILE | | | | | | | |
| 778949 | ALMODOVAR GARCIA, MARILYN D | ADDRESS ON FILE | | | | | | | |
| 16301 | ALMODOVAR GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 16302 | ALMODOVAR GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 16303 | ALMODOVAR GARCIA, YESMARIE | ADDRESS ON FILE | | | | | | | |
| 16304 | ALMODOVAR GIBOYEAUX, AGNES | ADDRESS ON FILE | | | | | | | |
| 16305 | ALMODOVAR GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 16306 | ALMODOVAR GONZALEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 16307 | ALMODOVAR GONZALEZ, ELVIN O | ADDRESS ON FILE | | | | | | | |
| 1591267 | Almodovar Gonzalez, Elvin O. | ADDRESS ON FILE | | | | | | | |
| 1594512 | Almodovar Gonzalez, Elvin O. | ADDRESS ON FILE | | | | | | | |
| 16308 | ALMODOVAR GONZALEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 1842778 | Almodovar Gonzalez, Gloria Ivette | ADDRESS ON FILE | | | | | | | |
| 1873918 | Almodovar Gonzalez, Gloria Ivette | ADDRESS ON FILE | | | | | | | |
| 16309 | ALMODOVAR GONZALEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 16310 | ALMODOVAR GONZALEZ, MARCOS G. | ADDRESS ON FILE | | | | | | | |
| 16311 | ALMODOVAR GUERRA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 16312 | Almodovar Hernand, Carlos I | ADDRESS ON FILE | | | | | | | |
| 16313 | ALMODOVAR HOYOS, CORALIE DEL MAR | ADDRESS ON FILE | | | | | | | |
| 16314 | ALMODOVAR JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 16315 | ALMODOVAR JUSINO, JULIO | ADDRESS ON FILE | | | | | | | |
| 16316 | ALMODOVAR JUSINO, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 16317 | ALMODOVAR LABORDE MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 16318 | ALMODOVAR LABORDE, MARIA | ADDRESS ON FILE | | | | | | | |
| 16319 | ALMODOVAR LABORDE, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1859091 | Almodovar Lebron, Ivone | ADDRESS ON FILE | | | | | | | |
| 16320 | ALMODOVAR LEBRON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1869271 | Almodovar Lebron, Ramon R | ADDRESS ON FILE | | | | | | | |
| 16321 | ALMODOVAR LINARES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 16322 | ALMODOVAR LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 16323 | ALMODOVAR LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 16324 | ALMODOVAR LOPEZ, SAHYLI | ADDRESS ON FILE | | | | | | | |
| 1895691 | Almodovar Lopez, Sahyli | ADDRESS ON FILE | | | | | | | |
| 16325 | ALMODOVAR LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 16326 | ALMODOVAR LOPEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 778950 | ALMODOVAR LUCENA, JORGE | ADDRESS ON FILE | | | | | | | |
| 16327 | ALMODOVAR LUCENA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 16328 | ALMODOVAR LUCENA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 16329 | ALMODOVAR LUGO, DENIK | ADDRESS ON FILE | | | | | | | |
| 16330 | ALMODOVAR LUGO, DENIK | ADDRESS ON FILE | | | | | | | |
| 16331 | ALMODOVAR LUGO, JESUS E. | ADDRESS ON FILE | | | | | | | |
| 16332 | Almodovar Lugo, Jose A | ADDRESS ON FILE | | | | | | | |
| 16333 | ALMODOVAR LUGO, LARRY | ADDRESS ON FILE | | | | | | | |
| 16334 | Almodovar Lugo, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1606222 | ALMODOVAR LUGO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 16335 | ALMODOVAR LUGO, SAHILY E | ADDRESS ON FILE | | | | | | | |
| 16336 | ALMODOVAR LUGO, TANYA | ADDRESS ON FILE | | | | | | | |
| 16337 | ALMODOVAR MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 16338 | ALMODOVAR MALDONADO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 16339 | ALMODOVAR MALDONADO, MILYNETTE | ADDRESS ON FILE | | | | | | | |
| 16340 | ALMODOVAR MALDONADO, SASHA | ADDRESS ON FILE | | | | | | | |
| 16341 | ALMODOVAR MALDONADO, YARISA | ADDRESS ON FILE | | | | | | | |
| 16342 | ALMODOVAR MALDONADO, YIOVANNA | ADDRESS ON FILE | | | | | | | |
| 16343 | ALMODOVAR MALDONADO, YIOVANNA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16344 | ALMODOVAR MARCHANY MD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 16345 | ALMODOVAR MARCHANY, CESAR J. | ADDRESS ON FILE | | | | | | | |
| 851964 | ALMODÓVAR MARCHANY, CÉSAR J. | ADDRESS ON FILE | | | | | | | |
| 16346 | Almodovar Martin, Ruperto | ADDRESS ON FILE | | | | | | | |
| 16347 | ALMODOVAR MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 16348 | ALMODOVAR MARTINEZ, ARGELIO | ADDRESS ON FILE | | | | | | | |
| 16349 | ALMODOVAR MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16350 | ALMODOVAR MARTINEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 16351 | ALMODOVAR MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 16352 | ALMODOVAR MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 16353 | ALMODOVAR MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 16354 | ALMODOVAR MARTINEZ, HENDRICK | ADDRESS ON FILE | | | | | | | |
| 16355 | ALMODOVAR MARTINEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 16356 | ALMODOVAR MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 16357 | Almodovar Matos, Juan D | ADDRESS ON FILE | | | | | | | |
| 16358 | ALMODOVAR MAYMI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 16359 | ALMODOVAR MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 851965 | ALMODOVAR MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 16360 | ALMODOVAR MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 16361 | ALMODOVAR MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 16362 | ALMODOVAR MELENDEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 16363 | ALMODOVAR MENDRED, LESBIA | ADDRESS ON FILE | | | | | | | |
| 16364 | ALMODOVAR MILAN, ELVIN E. | ADDRESS ON FILE | | | | | | | |
| 2208876 | Almodovar Millan, Antonio L. | ADDRESS ON FILE | | | | | | | |
| 16365 | Almodovar Millan, Juan C | ADDRESS ON FILE | | | | | | | |
| 1630199 | Almodovar Millan, Luz E | ADDRESS ON FILE | | | | | | | |
| 16366 | ALMODOVAR MILLAN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2094763 | ALMODOVAR MONTALVO, IRMA S. | ADDRESS ON FILE | | | | | | | |
| 1676410 | Almodovar Montalvo, Natividad | ADDRESS ON FILE | | | | | | | |
| 16367 | ALMODOVAR MONTALVO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 16368 | ALMODOVAR MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16369 | ALMODOVAR MONTILLA FUNERAL HOME | SANTIAGO CARRERAS | 1408 SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00924 | |
| 2162120 | Almodovar Morales, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 2162126 | Almodovar Morales, Carlos Alberto | ADDRESS ON FILE | | | | | | | |
| 778951 | ALMODOVAR MORALES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 16370 | ALMODOVAR MORALES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 16371 | ALMODOVAR MORALES, JEANNETE | ADDRESS ON FILE | | | | | | | |
| 16372 | ALMODOVAR MORALES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 16373 | ALMODOVAR MUNIZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 16374 | ALMODOVAR MUSSE, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 16375 | ALMODOVAR MUSSEDEN, EMILIO | ADDRESS ON FILE | | | | | | | |
| 16376 | ALMODOVAR MUSSENDEN, ZULMA | ADDRESS ON FILE | | | | | | | |
| 16377 | ALMODOVAR MUSSENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 16378 | ALMODOVAR NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 16379 | ALMODOVAR NAZARIO, ADAMINA | ADDRESS ON FILE | | | | | | | |
| 16380 | Almodovar Nazario, Juan | ADDRESS ON FILE | | | | | | | |
| 16381 | ALMODOVAR NAZARIO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1804802 | Almodóvar Nazario, Luis E. | ADDRESS ON FILE | | | | | | | |
| 16382 | ALMODOVAR NAZARIO, WILDA | ADDRESS ON FILE | | | | | | | |
| 16383 | ALMODOVAR NIEVES, JUANA | ADDRESS ON FILE | | | | | | | |
| 778952 | ALMODOVAR NIEVES, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 16384 | ALMODOVAR OLIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 16385 | ALMODOVAR OLMEDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 16387 | ALMODOVAR ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 16386 | Almodovar Ortiz, Eduardo | ADDRESS ON FILE | | | | | | | |
| 16389 | ALMODOVAR ORTIZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 778953 | ALMODOVAR ORTIZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 16390 | ALMODOVAR ORTIZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 16391 | ALMODOVAR ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 16392 | ALMODOVAR ORTIZ, LUISA E | ADDRESS ON FILE | | | | | | | |
| 1732417 | Almodovar Ortiz, Luisa E. | ADDRESS ON FILE | | | | | | | |
| 1784439 | Almodovar Ortiz, Nereida | ADDRESS ON FILE | | | | | | | |
| 16394 | ALMODOVAR ORTIZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 16395 | ALMODOVAR ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 16396 | Almodovar Ortiz, Wanda I | ADDRESS ON FILE | | | | | | | |
| 16397 | ALMODOVAR ORTIZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1860487 | Almodovar Pabon, Irma E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1860487 | Almodovar Pabon, Irma E | ADDRESS ON FILE | | | | | | | |
| 16398 | ALMODOVAR PABON, IRMA E | ADDRESS ON FILE | | | | | | | |
| 1418603 | ALMODOVAR PACHECO, FERDINAND | HAYDEE CALDERON MUÑOZ | PO BOX 963 | | | LUQUILLO | PR | 00773 | |
| 16399 | ALMODOVAR PACHECO, FERDINAND | LIC. HAYDEE CALDERON MUÑOZ - ABOGADA DE FERDINAND ALMODOVAR PACHECO Y FELICITA PADILLA RODRIGUEZ - DEMANDANTES | LIC. HAYDEE CALDERON MUÑOZ - PO BOX 963 | | | LUQUILLO | PR | 00773 | |
| 16400 | ALMODOVAR PACHECO, FERDINAND | LIC. OSVALDO SANDOVAL BAEZ - ABOGADO DE IBRAHIM FERMI IBRAHIM - CO DEMANDADO | LIC. OSVALDO SANDOVAL BAEZ - 424 AVE. SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 16401 | ALMODOVAR PACHECO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 16402 | ALMODOVAR PADIN, ROLANDO E | ADDRESS ON FILE | | | | | | | |
| 16403 | ALMODOVAR PAGAN, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 16404 | ALMODOVAR PAGAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 778954 | ALMODOVAR PEREZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 16405 | ALMODOVAR PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 778955 | ALMODOVAR PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 16406 | ALMODOVAR PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 778956 | ALMODOVAR Perez, MARIA A | ADDRESS ON FILE | | | | | | | |
| 16407 | Almodovar Perez, Willy | ADDRESS ON FILE | | | | | | | |
| 16408 | ALMODOVAR PIERLUSSI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16409 | ALMODOVAR PONCE, LUIS | ADDRESS ON FILE | | | | | | | |
| 2206179 | Almodovar Ponce, Luis D. | ADDRESS ON FILE | | | | | | | |
| 16410 | ALMODOVAR PONCE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 16411 | ALMODOVAR PUANTONG, EVELYN | ADDRESS ON FILE | | | | | | | |
| 16412 | Almodovar Qui&ones, Julio L | ADDRESS ON FILE | | | | | | | |
| 1727864 | Almodovar Quiles, Alejandro | ADDRESS ON FILE | | | | | | | |
| 1727690 | Almodovar Quiles, Alejandro | ADDRESS ON FILE | | | | | | | |
| 16413 | Almodovar Quiles, Alejandro | ADDRESS ON FILE | | | | | | | |
| 16414 | Almodovar Quiles, Angel | ADDRESS ON FILE | | | | | | | |
| 16415 | ALMODOVAR QUILES, ILIANA | ADDRESS ON FILE | | | | | | | |
| 16416 | ALMODOVAR QUIRIND., AMY | ADDRESS ON FILE | | | | | | | |
| 16417 | ALMODOVAR QUIRINDONGO, MIGNELIA | ADDRESS ON FILE | | | | | | | |
| 2083835 | Almodovar Ramirez, Abigail | ADDRESS ON FILE | | | | | | | |
| 16418 | ALMODOVAR RAMIREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16419 | ALMODOVAR RAMIREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 778957 | ALMODOVAR RAMIREZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 16420 | ALMODOVAR RAMIREZ, CAROL S. | ADDRESS ON FILE | | | | | | | |
| 16421 | ALMODOVAR RAMIREZ, EDEL W | ADDRESS ON FILE | | | | | | | |
| 16421 | ALMODOVAR RAMIREZ, EDEL W | ADDRESS ON FILE | | | | | | | |
| 16422 | Almodovar Ramirez, Jose A | ADDRESS ON FILE | | | | | | | |
| 16423 | Almodovar Ramirez, William | ADDRESS ON FILE | | | | | | | |
| 16424 | ALMODOVAR RAMOS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 851966 | ALMODOVAR RAMOS, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 16426 | ALMODOVAR RAMOS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 16427 | ALMODOVAR RETEGUIS, NAYDA L. | ADDRESS ON FILE | | | | | | | |
| 16428 | ALMODOVAR RETEGUIS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 16429 | ALMODOVAR RIOS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 16430 | ALMODOVAR RIOS, WENDELL | ADDRESS ON FILE | | | | | | | |
| 2083566 | Almodovar Rivera, Carmen | ADDRESS ON FILE | | | | | | | |
| 2083566 | Almodovar Rivera, Carmen | ADDRESS ON FILE | | | | | | | |
| 16431 | ALMODOVAR RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 16432 | Almodovar Rivera, Denise | ADDRESS ON FILE | | | | | | | |
| 16433 | ALMODOVAR RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 16434 | ALMODOVAR RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 2032814 | Almodovar Rivera, Iris D. | ADDRESS ON FILE | | | | | | | |
| 2032814 | Almodovar Rivera, Iris D. | ADDRESS ON FILE | | | | | | | |
| 16435 | ALMODOVAR RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 16436 | ALMODOVAR RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 16437 | ALMODOVAR RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 1690945 | ALMODOVAR RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 16438 | ALMODOVAR RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 16439 | ALMODOVAR RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 16441 | ALMODOVAR RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 16440 | ALMODOVAR RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 16442 | ALMODOVAR RIVERA, LYZNERIS J | ADDRESS ON FILE | | | | | | | |
| 16443 | ALMODOVAR RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 16444 | ALMODOVAR RIVERA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 1606864 | ALMODOVAR RIVERA, RAMON C | ADDRESS ON FILE | | | | | | | |
| 16161 | ALMODOVAR RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 16445 | ALMODOVAR ROBLES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 16446 | ALMODOVAR ROBLES, NORMA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16447 | ALMODOVAR RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 778958 | ALMODOVAR RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 16448 | ALMODOVAR RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 16449 | ALMODOVAR RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 778959 | ALMODOVAR RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 16450 | ALMODOVAR RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16451 | ALMODOVAR RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2135941 | Almodovar Rodriguez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1880961 | Almodovar Rodriguez, Carmen | ADDRESS ON FILE | | | | | | | |
| 2003304 | Almodovar Rodriguez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1957214 | Almodovar Rodriguez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1967958 | Almodovar Rodriguez, Carmen | ADDRESS ON FILE | | | | | | | |
| 75905 | ALMODOVAR RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 16452 | ALMODOVAR RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 16453 | ALMODOVAR RODRIGUEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 16454 | ALMODOVAR RODRIGUEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 16455 | ALMODOVAR RODRIGUEZ, ELSA A | ADDRESS ON FILE | | | | | | | |
| 16456 | ALMODOVAR RODRIGUEZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 16457 | ALMODOVAR RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 16458 | ALMODOVAR RODRIGUEZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 16460 | ALMODOVAR RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 16459 | Almodovar Rodriguez, Jaime | ADDRESS ON FILE | | | | | | | |
| 16461 | ALMODOVAR RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 16463 | ALMODOVAR RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2053598 | Almodovar Rodriguez, Juanita | ADDRESS ON FILE | | | | | | | |
| 16464 | ALMODOVAR RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 778960 | ALMODOVAR RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778961 | ALMODOVAR RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1715325 | Almodovar Rodriguez, Lilliam I. | ADDRESS ON FILE | | | | | | | |
| 16465 | ALMODOVAR RODRIGUEZ, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 16466 | ALMODOVAR RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2133500 | Almodovar Rodriguez, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 16467 | ALMODOVAR RODRIGUEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 16468 | ALMODOVAR RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 16469 | Almodovar Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 16470 | ALMODOVAR RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 745179 | ALMODOVAR RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2101058 | Almodovar Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1980530 | Almodovar Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 16471 | ALMODOVAR RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 16472 | ALMODOVAR RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 16473 | ALMODOVAR RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 16474 | ALMODOVAR RODRIGUEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 16475 | ALMODOVAR RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 16476 | ALMODOVAR RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 16477 | ALMODOVAR RODRIGUEZ, XAVIER R | ADDRESS ON FILE | | | | | | | |
| 16478 | ALMODOVAR RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 778962 | ALMODOVAR RODRIGUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 1660670 | Almodovar Rodriguez, Zuleyka | ADDRESS ON FILE | | | | | | | |
| 2042385 | Almodovar Rodriquez, Alexander | ADDRESS ON FILE | | | | | | | |
| 16479 | ALMODOVAR ROMAN, GUILLERMO E | ADDRESS ON FILE | | | | | | | |
| 16480 | ALMODOVAR RONDA, PARISATIDE | ADDRESS ON FILE | | | | | | | |
| 16482 | ALMODOVAR ROSADO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 1872117 | Almodovar Ruiz, Lidia L | ADDRESS ON FILE | | | | | | | |
| 1830761 | Almodovar Ruiz, Lidia L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16484 | ALMODOVAR SANCHEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 16485 | ALMODOVAR SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 16486 | Almodovar Sanchez, Vergil | ADDRESS ON FILE | | | | | | | |
| 16487 | ALMODOVAR SANTANA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 16488 | ALMODOVAR SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 16489 | Almodovar Santiago, Eliezer | ADDRESS ON FILE | | | | | | | |
| 16490 | ALMODOVAR SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 778963 | ALMODOVAR SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 1744849 | ALMODOVAR SANTIAGO, GUSTAVO J. | ADDRESS ON FILE | | | | | | | |
| 1633683 | Almodovar Santiago, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 1939182 | ALMODOVAR SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 485394 | ALMODOVAR SANTIAGO, ROLDAN | ADDRESS ON FILE | | | | | | | |
| 16492 | ALMODOVAR SANTIAGO, ROLDAN | ADDRESS ON FILE | | | | | | | |
| 16493 | ALMODOVAR SANTIAGO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 778965 | ALMODOVAR SANTOS, JONATHAN I | ADDRESS ON FILE | | | | | | | |
| 16494 | ALMODOVAR SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 16495 | ALMODOVAR SCOTT, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 778966 | ALMODOVAR SEGARRA, ELIAS M | ADDRESS ON FILE | | | | | | | |
| 16496 | ALMODOVAR SEGARRA, YAMIRKA | ADDRESS ON FILE | | | | | | | |
| 16497 | ALMODOVAR SEPULVEDA, RAUL | ADDRESS ON FILE | | | | | | | |
| 16498 | ALMODOVAR SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 16499 | ALMODOVAR SERVICE STATION | PO BOX 333 | | | | ENSENADA | PR | 00647 | |
| 1905548 | Almodovar Silva, Luz L. | ADDRESS ON FILE | | | | | | | |
| 16500 | ALMODOVAR SOSNOSKI, EVELYN | ADDRESS ON FILE | | | | | | | |
| 16501 | ALMODOVAR SOTO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 16502 | ALMODOVAR SOTO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 16503 | ALMODOVAR SOTO, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| 2092185 | Almodovar Tirado, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 778967 | ALMODOVAR TIRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16504 | ALMODOVAR TIRADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 16505 | ALMODOVAR TIRADO, NEYDA | ADDRESS ON FILE | | | | | | | |
| 778968 | ALMODOVAR TIRADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1809799 | Almodovar Tirado, Zulma | ADDRESS ON FILE | | | | | | | |
| 16506 | ALMODOVAR TIRADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 16507 | ALMODOVAR TOLENTINO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1994617 | Almodovar Toro, Americo | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16508 | ALMODOVAR TORO, AMERICO | ADDRESS ON FILE | | | | | | | |
| 16509 | ALMODOVAR TORO, AMERICO | ADDRESS ON FILE | | | | | | | |
| 16510 | ALMODOVAR TORO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 16511 | ALMODOVAR TORO, RAMON | ADDRESS ON FILE | | | | | | | |
| 16512 | ALMODOVAR TORO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 16513 | ALMODOVAR TORO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 16514 | Almodovar Toro, Yolanda Y. | ADDRESS ON FILE | | | | | | | |
| 778969 | ALMODOVAR TORRERS, WANDA | ADDRESS ON FILE | | | | | | | |
| 16515 | ALMODOVAR TORRES, DORCAS E | ADDRESS ON FILE | | | | | | | |
| 16516 | ALMODOVAR TORRES, EDNA I | ADDRESS ON FILE | | | | | | | |
| 16517 | ALMODOVAR TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1813043 | ALMODOVAR TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2012199 | Almodovar Torres, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2092887 | Almodovar Torres, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 16518 | ALMODOVAR TORRES, EMINETTE | ADDRESS ON FILE | | | | | | | |
| 778970 | ALMODOVAR TORRES, EMINETTE | ADDRESS ON FILE | | | | | | | |
| 661461 | ALMODOVAR TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1547569 | Almodovar Torres, Glorimar | ADDRESS ON FILE | | | | | | | |
| 661461 | ALMODOVAR TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 661461 | ALMODOVAR TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 16520 | ALMODOVAR TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 16521 | ALMODOVAR TORRES, MARYCELIS | ADDRESS ON FILE | | | | | | | |
| 778971 | ALMODOVAR TORRES, MARYCELIS | ADDRESS ON FILE | | | | | | | |
| 778972 | ALMODOVAR TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 1721229 | Almodovar Torres, Wanda I | ADDRESS ON FILE | | | | | | | |
| 16522 | ALMODOVAR TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1668478 | Almodóvar Torres, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 16523 | ALMODOVAR TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1740528 | Almodovar Torruella, Marta | ADDRESS ON FILE | | | | | | | |
| 16524 | ALMODOVAR TORRUELLA, MARTA E | ADDRESS ON FILE | | | | | | | |
| 16525 | ALMODOVAR TRAVERSO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 778973 | ALMODOVAR TRINTA, ADA | ADDRESS ON FILE | | | | | | | |
| 16526 | ALMODOVAR TRINTA, ADA E | ADDRESS ON FILE | | | | | | | |
| 16527 | ALMODOVAR TROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 16529 | ALMODOVAR VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16530 | ALMODOVAR VARGAS, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 16531 | ALMODOVAR VARGAS, CARLOS J. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16533 | ALMODOVAR VARGAS, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 723906 | ALMODOVAR VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 16534 | ALMODOVAR VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 16535 | ALMODOVAR VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1641337 | Almodovar Vazquez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 16536 | ALMODOVAR VEGA, ALFRED | ADDRESS ON FILE | | | | | | | |
| 16536 | ALMODOVAR VEGA, ALFRED | ADDRESS ON FILE | | | | | | | |
| 16537 | ALMODOVAR VEGA, HILDA R | ADDRESS ON FILE | | | | | | | |
| 16538 | ALMODOVAR VEGA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1825129 | Almodovar Vega, Mario Edgardo | ADDRESS ON FILE | | | | | | | |
| 1581217 | Almodovar Vega, Wendy I. | ADDRESS ON FILE | | | | | | | |
| 16539 | Almodovar Vega, Wendy I. | ADDRESS ON FILE | | | | | | | |
| 778974 | ALMODOVAR VELAZQUEZ, DARMY | ADDRESS ON FILE | | | | | | | |
| 16540 | ALMODOVAR VELAZQUEZ, DARMY L | ADDRESS ON FILE | | | | | | | |
| 2035778 | Almodovar Velazquez, Darmy Lizzette | ADDRESS ON FILE | | | | | | | |
| 16541 | ALMODOVAR VELAZQUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 778975 | ALMODOVAR VELAZQUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 16542 | ALMODOVAR VELAZQUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 16543 | ALMODOVAR VELEZ, ILDE | ADDRESS ON FILE | | | | | | | |
| 778977 | ALMODOVAR VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 16544 | ALMODOVAR VELEZ, TAYSHARA | ADDRESS ON FILE | | | | | | | |
| 1504564 | Almodovar, Aileen Martinez | ADDRESS ON FILE | | | | | | | |
| 778978 | ALMODOVAR, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 16545 | ALMODOVAR, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 16546 | ALMODOVAR, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1329316 | ALMODOVAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1674777 | Almodovar, Evelyn Martinez | ADDRESS ON FILE | | | | | | | |
| 2000190 | Almodovar, Evelyn Martinez | ADDRESS ON FILE | | | | | | | |
| 16547 | ALMODOVAR, FELIPE A | ADDRESS ON FILE | | | | | | | |
| 16548 | ALMODOVAR, FELIPE L. | ADDRESS ON FILE | | | | | | | |
| 16549 | ALMODOVAR, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 16550 | ALMODOVAR, JESUS | ADDRESS ON FILE | | | | | | | |
| 16551 | ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 16552 | Almodovar, Juan | ADDRESS ON FILE | | | | | | | |
| 2112706 | Almodovar, Julio C Torres | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2112706 | Almodovar, Julio C Torres | ADDRESS ON FILE | | | | | | | |
| 16553 | ALMODOVAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 16554 | ALMODOVAR, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1356070 | ALMODOVAR, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 16555 | ALMODOVAR, MARILYN | ADDRESS ON FILE | | | | | | | |
| 16556 | ALMODOVAR, OLGA | ADDRESS ON FILE | | | | | | | |
| 16557 | ALMODOVAR, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1692330 | Almodovar, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1910125 | Almodovar-Nazario, Adamina | ADDRESS ON FILE | | | | | | | |
| 2057082 | Almodovar-Rodriguez, Jennifer A. | ADDRESS ON FILE | | | | | | | |
| 16558 | ALMODOVARTORRES, GLENDA M. | ADDRESS ON FILE | | | | | | | |
| 2014108 | Almodovor Rodriguez, Alexander | ADDRESS ON FILE | | | | | | | |
| 1799949 | Almodovor Tirado, Zulma | BOX 33 4422 | | | | Ponce | PR | 00733 | |
| 1898612 | Almodovra Nazario, Adamina | ADDRESS ON FILE | | | | | | | |
| 605975 | ALMOFOTO/ ALMOVISUAL | RIO PIEDRAS HEIGHTS | 1665 CALLE PARANA URB EL CEREZAL | | | SAN JUAN | PR | 00926 | |
| 778979 | ALMON GARCIA, DELIA | ADDRESS ON FILE | | | | | | | |
| 1657724 | Almon Garcia, Delia A. | ADDRESS ON FILE | | | | | | | |
| 1657724 | Almon Garcia, Delia A. | ADDRESS ON FILE | | | | | | | |
| 16559 | ALMON GARCIA, DELIA M | ADDRESS ON FILE | | | | | | | |
| 16560 | ALMON GARCIA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 778980 | ALMON GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 605976 | ALMOND S CARIBBEAN | PO BOX 51456 | | | | TOA BAJA | PR | 00950 | |
| 1861821 | Almondovar Lebron, Ivonne | ADDRESS ON FILE | | | | | | | |
| 16561 | ALMONDOVAR PEREZ, LOURIANN | ADDRESS ON FILE | | | | | | | |
| 16562 | ALMONDS CARIBBEAN | PO BOX 51456 | | | | TOA BAJA | PR | 00950-1456 | |
| 16563 | ALMONTE ALMONTE, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 16564 | ALMONTE ALMONTE, OCTAVIA | ADDRESS ON FILE | | | | | | | |
| 16565 | ALMONTE ALVAREZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 16566 | ALMONTE ALVAREZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 1988244 | Almonte Arroyo, William | ADDRESS ON FILE | | | | | | | |
| 16567 | ALMONTE CAMIONERO, FRANCIEL | ADDRESS ON FILE | | | | | | | |
| 16569 | ALMONTE CAPELLAN, CECILIO A. | ADDRESS ON FILE | | | | | | | |
| 16570 | ALMONTE CASTELLANOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 16571 | ALMONTE CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 16572 | ALMONTE CID, JOSE | ADDRESS ON FILE | | | | | | | |
| 16573 | ALMONTE CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 16574 | ALMONTE CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16575 | ALMONTE CRUZ, RAFAEL R. | ADDRESS ON FILE | | | | | | | |
| 16576 | ALMONTE DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 16577 | ALMONTE DULUC, GITTEL | ADDRESS ON FILE | | | | | | | |
| 16578 | ALMONTE DULUC, GITTEL M. | ADDRESS ON FILE | | | | | | | |
| 851967 | ALMONTE DULUC, GITTEL MARIE | ADDRESS ON FILE | | | | | | | |
| 16579 | ALMONTE DURAN, VINICIO | ADDRESS ON FILE | | | | | | | |
| 16580 | ALMONTE ECHEVARRIA, OMAR | ADDRESS ON FILE | | | | | | | |
| 16581 | ALMONTE ESTEVES, MARGARITA J | ADDRESS ON FILE | | | | | | | |
| 16582 | ALMONTE FELIX, MOISES | ADDRESS ON FILE | | | | | | | |
| 16583 | ALMONTE FIGUEROA, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 16584 | ALMONTE FLETE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 16585 | ALMONTE FLETE, SORANYELIS | ADDRESS ON FILE | | | | | | | |
| 16586 | ALMONTE GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 16587 | ALMONTE GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 778981 | ALMONTE GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 16590 | ALMONTE GONZALEZ, SILVERIO J. | ADDRESS ON FILE | | | | | | | |
| 16589 | ALMONTE GONZALEZ, SILVERIO J. | ADDRESS ON FILE | | | | | | | |
| 16591 | ALMONTE GUZMAN, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 16592 | ALMONTE GUZMAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 16593 | ALMONTE HENRY, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 2171033 | Almonte Hernandez, Carlos D. | ADDRESS ON FILE | | | | | | | |
| 16594 | ALMONTE HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 16595 | Almonte Hernandez, Rosa D | ADDRESS ON FILE | | | | | | | |
| 16596 | ALMONTE HIDALGO, DARLING | ADDRESS ON FILE | | | | | | | |
| 16597 | ALMONTE MARTINEZ, CRISTINA M. | ADDRESS ON FILE | | | | | | | |
| 778982 | ALMONTE ORTEGA, TOMASA | ADDRESS ON FILE | | | | | | | |
| 16598 | ALMONTE ORTIZ, FRANCHELLI. | ADDRESS ON FILE | | | | | | | |
| 16599 | ALMONTE PEREZ, EDELL | ADDRESS ON FILE | | | | | | | |
| 16600 | ALMONTE PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2163527 | ALMONTE RAFAEL | CAPETILLO | CALLE 8, 1007 | | | SAN JUAN | PR | 00925 | |
| 2137261 | ALMONTE RAFAEL | PEREZ FERNANDEZ, RAFAEL A | CAPETILLO | CALLE 8, 1007 | | SAN JUAN | PR | 00925 | |
| 16601 | ALMONTE RIOS, KARINA | ADDRESS ON FILE | | | | | | | |
| 778983 | ALMONTE ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 16602 | ALMONTE ROBLES, MIGUEL D | ADDRESS ON FILE | | | | | | | |
| 16603 | ALMONTE RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 16568 | ALMONTE RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 16605 | ALMONTE RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 16606 | ALMONTE SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16607 | ALMONTE SILVERIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 16608 | ALMONTE SUERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 16609 | ALMONTE TRUCKING INC | PO BOX 8714 | | | | CAROLINA | PR | 00988 | |
| 16610 | ALMONTE VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 16611 | ALMONTE VELOZ, ALVARO | ADDRESS ON FILE | | | | | | | |
| 16612 | ALMONTE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1902727 | Almonte, Rafael | ADDRESS ON FILE | | | | | | | |
| 16613 | ALMONTE, ROSA M | ADDRESS ON FILE | | | | | | | |
| 16614 | ALMONTE, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1418604 | ALMONTES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16617 | ALMOR OFFICE SUPPLIES INC | COUNTRY CLUB | GO 2 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 840517 | ALMOR OFFICE SUPPLIES, INC | AVE CAMPO RICO GO-2 | COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 605977 | ALMOR OFFICE SUPPLY | COUNTRY CLUB | GO 2 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 16618 | ALMOTEC CRL | SUITE 101 1828 CALLE REINA DE LAS FLORES | BO. MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 16619 | ALMOVISUAL INC | RIO PIEDRAS HEIGHTS | 1665 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 16620 | ALMOVISUAL INC HECTOR ALMODOVA | URB EL CEREZAL | 1665 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 778984 | ALMUINA VAQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 16621 | ALNARDO SANTIAGO MATEO | ADDRESS ON FILE | | | | | | | |
| 16622 | ALNARDY CARRILLO, OMAR | ADDRESS ON FILE | | | | | | | |
| 16624 | ALNARDY MOJICA, DAVID | ADDRESS ON FILE | | | | | | | |
| 16625 | ALNELLYS IRIZARRY DIAZ | ADDRESS ON FILE | | | | | | | |
| 16626 | ALNOR JOHAM IRIZARRY VARGAS | ADDRESS ON FILE | | | | | | | |
| 605978 | ALNORIS LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 16627 | ALO CELULAR ,COMP | VILLA DEL CARMEN | 4322 AVE CONSTANCIA | | | PONCE | PR | 00716-2143 | |
| 16628 | ALOCEASOTOMAYOR, JOSE | ADDRESS ON FILE | | | | | | | |
| 16629 | ALODIA ACEVEDO CANO | ADDRESS ON FILE | | | | | | | |
| 16630 | ALODIA BAUZA AGRINSONI | ADDRESS ON FILE | | | | | | | |
| 605979 | ALODIA BONILLA GORDIAN | P O BOX 1295 | SUITE 247 | | | SAN LORENZO | PR | 00754 | |
| 16631 | ALODIA FACUNDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 605980 | ALODIA I RIVERA | URB. LA MERCED 401 C/RAFAEL LAMAR | | | | SAN JUAN | PR | 00918 | |
| 16632 | ALOGISTIC, CORPORATION | P.O. BOX 3502 | | | | BAYAMON | PR | 00958 | |
| 16633 | ALOHA E. RIVERA LLANOS | ADDRESS ON FILE | | | | | | | |
| 16634 | ALOISE MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 16635 | ALOISE, MARIE E | ADDRESS ON FILE | | | | | | | |
| 16636 | ALOMAR AGUIRRE, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778985 | ALOMAR ALMODOVAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 778986 | ALOMAR ALMODOVAR, LUZ | ADDRESS ON FILE | | | | | | | |
| 16638 | ALOMAR ALMODOVAR, LUZ M | ADDRESS ON FILE | | | | | | | |
| 16639 | ALOMAR AMADOR, YESENIA | ADDRESS ON FILE | | | | | | | |
| 16640 | ALOMAR BERMUDEZ, CAROLA | ADDRESS ON FILE | | | | | | | |
| 16641 | ALOMAR BERMUDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 16642 | ALOMAR BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 1595989 | Alomar Burgos, Ramon | ADDRESS ON FILE | | | | | | | |
| 16643 | ALOMAR BURGOS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 16644 | ALOMAR CAMACHO, NANETTE | ADDRESS ON FILE | | | | | | | |
| 16645 | ALOMAR CARMONA, PILAR | ADDRESS ON FILE | | | | | | | |
| 16646 | ALOMAR CARMONA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 16647 | ALOMAR COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 16648 | ALOMAR COLON, ELI S | ADDRESS ON FILE | | | | | | | |
| 16649 | ALOMAR COLON, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 16650 | ALOMAR CONCEPCION, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2051060 | Alomar Davila, Agustin | ADDRESS ON FILE | | | | | | | |
| 2137061 | Alomar Davila, Agustin | ADDRESS ON FILE | | | | | | | |
| 16651 | ALOMAR ESPINAL, ANNA M | ADDRESS ON FILE | | | | | | | |
| 16652 | ALOMAR IRIZARRY, THAIS M | ADDRESS ON FILE | | | | | | | |
| 16653 | ALOMAR JIMENEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 16654 | ALOMAR LOPEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 1631142 | Alomar Martinez, Alejandra I. | ADDRESS ON FILE | | | | | | | |
| 16656 | ALOMAR MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 778987 | ALOMAR MARTINEZ, CHARLYN | ADDRESS ON FILE | | | | | | | |
| 16657 | ALOMAR MARTINEZ, CHARLYN Y. | ADDRESS ON FILE | | | | | | | |
| 16658 | ALOMAR MELERO, ETIBALIZ | ADDRESS ON FILE | | | | | | | |
| 16659 | ALOMAR MELERO, HUASCAR | ADDRESS ON FILE | | | | | | | |
| 2027991 | Alomar Ortiz , Maribel | ADDRESS ON FILE | | | | | | | |
| 16660 | ALOMAR ORTIZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 778988 | ALOMAR ORTIZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 16661 | ALOMAR ORTIZ, ALMA R | ADDRESS ON FILE | | | | | | | |
| 16662 | ALOMAR ORTIZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 16663 | ALOMAR ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 16664 | ALOMAR ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 16665 | ALOMAR OTERO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 16666 | ALOMAR OTERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1257730 | ALOMAR OTERO, OSVALDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16667 | ALOMAR PABON, FELIX | ADDRESS ON FILE | | | | | | | |
| 16668 | ALOMAR PAGAN, ANA | ADDRESS ON FILE | | | | | | | |
| 16669 | ALOMAR POMALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 193558 | ALOMAR RIGUAL, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 16671 | ALOMAR RIGUAL, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2119410 | ALOMAR RIGUAL, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 16672 | ALOMAR RIVERA, ODALYS | ADDRESS ON FILE | | | | | | | |
| 778989 | ALOMAR RIVERA, ODALYS | ADDRESS ON FILE | | | | | | | |
| 16673 | ALOMAR RIVERA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 1949121 | Alomar Rivera, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 16674 | ALOMAR RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1936552 | ALOMAR RIVERA, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 16675 | ALOMAR ROBLES, GLORIVE | ADDRESS ON FILE | | | | | | | |
| 778990 | ALOMAR ROBLES, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 16676 | ALOMAR RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 16677 | ALOMAR RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 16678 | ALOMAR ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1951387 | Alomar Sanchez, Josefina | ADDRESS ON FILE | | | | | | | |
| 16679 | ALOMAR SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 16680 | ALOMAR SANTIAGO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 16681 | ALOMAR SANTIAGO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 2065720 | Alomar Sastre, Giovanni | ADDRESS ON FILE | | | | | | | |
| 16682 | ALOMAR SASTRE, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 16683 | ALOMAR SASTRE, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 2012083 | Alomar Sierra, Edwin | ADDRESS ON FILE | | | | | | | |
| 16684 | Alomar Sierra, Edwin R | ADDRESS ON FILE | | | | | | | |
| 1988187 | Alomar Sierra, Edwin R. | Urb. Alborada Park | C/Nogal #37 | | | Santa Isabel | PR | 00757 | |
| 2085170 | Alomar Suarez , Celia A. | ADDRESS ON FILE | | | | | | | |
| 16685 | ALOMAR SUAREZ, CELIA A | ADDRESS ON FILE | | | | | | | |
| 1618852 | Alomar Torres, Francisco | ADDRESS ON FILE | | | | | | | |
| 1621480 | Alomar Torres, Francisco | ADDRESS ON FILE | | | | | | | |
| 1621575 | Alomar Torres, Francisco | ADDRESS ON FILE | | | | | | | |
| 1963541 | Alomar Torres, Francisco | ADDRESS ON FILE | | | | | | | |
| 1621575 | Alomar Torres, Francisco | ADDRESS ON FILE | | | | | | | |
| 723909 | ALOMAR TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 778992 | ALOMAR TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1883975 | Alomar Torres, Victor L. | ADDRESS ON FILE | | | | | | | |
| 16688 | ALOMAR USERA, ANGELA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2142452 | Alomar, Carmen | ADDRESS ON FILE | | | | | | | |
| 2142436 | Alomar, Cosme | ADDRESS ON FILE | | | | | | | |
| 1796844 | Alomer Usera, Angela | ADDRESS ON FILE | | | | | | | |
| 16689 | ALOMIA DIAZ, RUBEN D | ADDRESS ON FILE | | | | | | | |
| 16690 | ALONDRA FRAGA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 16691 | ALONDRA L MALDONADO MATEO | ADDRESS ON FILE | | | | | | | |
| 16692 | ALONDRA M MARTINEZ / LUIS F MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 16693 | ALONDRA M SANABRIA AVILES | ADDRESS ON FILE | | | | | | | |
| 16694 | ALONDRA M SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 16695 | ALONDRA M SOLER MUNIZ | ADDRESS ON FILE | | | | | | | |
| 16696 | ALONDRA MALDONADO GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| 16697 | ALONDRA MAYSONET FLORES | ADDRESS ON FILE | | | | | | | |
| 16698 | ALONDRA N MENDEZ CONCEPCION/ MIGUEL | ADDRESS ON FILE | | | | | | | |
| 16699 | ALONDRA NEGRON MATOS | ADDRESS ON FILE | | | | | | | |
| 16700 | ALONDRA PEREZ BORGES | ADDRESS ON FILE | | | | | | | |
| 16701 | ALONDRA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 16702 | ALONDRA ROMERO PACHECO | ADDRESS ON FILE | | | | | | | |
| 16703 | ALONDRA Y NEGRON TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 16704 | ALONSO ACEVEDO MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 16705 | ALONSO ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 16706 | ALONSO AGUAYO REYES | ADDRESS ON FILE | | | | | | | |
| 605981 | ALONSO AGUAYO REYES | ADDRESS ON FILE | | | | | | | |
| 16707 | ALONSO AGUAYO REYES | ADDRESS ON FILE | | | | | | | |
| 605982 | ALONSO AGUILAR JR | ADDRESS ON FILE | | | | | | | |
| 16708 | ALONSO ALONSO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 16709 | ALONSO ALONSO MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 16710 | ALONSO ALONSO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 16711 | ALONSO ALVAREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 16712 | ALONSO ALVAREZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 16713 | ALONSO ALVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 16714 | ALONSO ALVAREZ, LILIA | ADDRESS ON FILE | | | | | | | |
| 16715 | ALONSO AMARO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1949369 | Alonso Amaru, Maria | ADDRESS ON FILE | | | | | | | |
| 16716 | ALONSO BELLO, RAUL | ADDRESS ON FILE | | | | | | | |
| 1772603 | Alonso Benique, Miguel A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16717 | Alonso Bernier, Juan | ADDRESS ON FILE | | | | | | | |
| 2130047 | Alonso Berrios, Olga | ADDRESS ON FILE | | | | | | | |
| 1800405 | Alonso Berrios, Olga | ADDRESS ON FILE | | | | | | | |
| 16718 | ALONSO BERRIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 16719 | Alonso Berrios, Omayra | ADDRESS ON FILE | | | | | | | |
| 16720 | Alonso Burgos, Lionel | ADDRESS ON FILE | | | | | | | |
| 16721 | ALONSO BURGOS, MARCO A | ADDRESS ON FILE | | | | | | | |
| 16722 | ALONSO CABAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 16723 | ALONSO CALDERON, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 16724 | ALONSO CALDERON, ADRIANA R | ADDRESS ON FILE | | | | | | | |
| 851968 | ALONSO CALDERON, ADRIANA REBECA | ADDRESS ON FILE | | | | | | | |
| 16725 | ALONSO CALDERON, MARIELIZ V. | ADDRESS ON FILE | | | | | | | |
| 605983 | ALONSO CAPILLA Y FUNERARIA | 31 CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 16726 | ALONSO CARRERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 16727 | ALONSO CARRERO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 16729 | ALONSO COLON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 778993 | ALONSO COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 16730 | ALONSO COLON, WANDA E | ADDRESS ON FILE | | | | | | | |
| 1627237 | Alonso Cortes, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 16733 | ALONSO CORTEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 16734 | ALONSO COSTA, TERESA | ADDRESS ON FILE | | | | | | | |
| 16735 | ALONSO COSTA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 16736 | ALONSO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 16738 | ALONSO CUEVAS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 16737 | ALONSO CUEVAS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 16739 | ALONSO DE GRAUX, JEAN | ADDRESS ON FILE | | | | | | | |
| 16740 | ALONSO DE JESUS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 16741 | ALONSO DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 16742 | ALONSO DE LA CRUZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 16743 | ALONSO DEFENDINI, CHARLES | ADDRESS ON FILE | | | | | | | |
| 605984 | ALONSO DEL RIO OCHOA Y PAULETTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 16744 | ALONSO DIAZ, CECILE | ADDRESS ON FILE | | | | | | | |
| 16745 | ALONSO DIAZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 16746 | ALONSO DIAZ, MARI CARMEN | ADDRESS ON FILE | | | | | | | |
| 16747 | ALONSO ECHANOVE, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16748 | ALONSO ECHANOVE, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 16749 | ALONSO FERNANDEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 2053983 | Alonso Fernandez, Modesto | ADDRESS ON FILE | | | | | | | |
| 2174808 | ALONSO FORTIER, RICARDO | 110 CALLE AUGUSTO RODRIGUEZ | URB. MONTECIELO | | | CAGUAS | PR | 00725 | |
| 2176536 | ALONSO FORTIER, RICARDO | URB. MONTECIELO | | | | CAGUAS | PR | 00725 | |
| 16750 | ALONSO FUENTES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1471902 | Alonso Fuentes, Maria Elena | ADDRESS ON FILE | | | | | | | |
| 16751 | ALONSO GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 16752 | ALONSO GARCIA, FRANCISCO F. | ADDRESS ON FILE | | | | | | | |
| 16753 | ALONSO GARRIDO, ARLEY | ADDRESS ON FILE | | | | | | | |
| 16754 | ALONSO GAY, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 16755 | ALONSO GAY, MARIA CELIA | ADDRESS ON FILE | | | | | | | |
| 16757 | ALONSO GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 16758 | ALONSO GUERRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16759 | ALONSO GUERRERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 16760 | ALONSO HARRIS, RAMON | ADDRESS ON FILE | | | | | | | |
| 1957259 | Alonso Hernandez, Gladys | ADDRESS ON FILE | | | | | | | |
| 16762 | ALONSO IGLESIAS, MONICA | ADDRESS ON FILE | | | | | | | |
| 16763 | Alonso Jimenez, Angel A | ADDRESS ON FILE | | | | | | | |
| 16764 | ALONSO LABATUT, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 16765 | ALONSO LABORI, ERNESTO A. | ADDRESS ON FILE | | | | | | | |
| 16766 | ALONSO LOPEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 2011396 | Alonso Lugo, Kydia L. | ADDRESS ON FILE | | | | | | | |
| 16767 | ALONSO LUNA, HEYDEE M | ADDRESS ON FILE | | | | | | | |
| 16768 | ALONSO MACHADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 16769 | ALONSO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 16770 | ALONSO MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 16771 | ALONSO MARTI, IRMA | ADDRESS ON FILE | | | | | | | |
| 16772 | ALONSO MARTINEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 16773 | ALONSO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 778994 | ALONSO MATEO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 16774 | ALONSO MATEO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 16775 | ALONSO MATEO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 16777 | ALONSO MEDINA, EDNA | ADDRESS ON FILE | | | | | | | |
| 840518 | ALONSO MELETICHE, JESSICA | COM SERRANO | 839 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 16779 | ALONSO MENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 16780 | ALONSO MENDEZ, BRENDALIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16781 | ALONSO MENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 840519 | ALONSO MONROUZEAU LAURA EVA | COLINAS DE FAIRVIEW | 4N2 CALLE 206 | | | TRUJILLO ALTO | PR | 00976 | |
| 16782 | ALONSO MONROUZEAU, LAURA | ADDRESS ON FILE | | | | | | | |
| 16783 | ALONSO MONTERO, ELISA | ADDRESS ON FILE | | | | | | | |
| 16784 | ALONSO MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 16786 | ALONSO MPO LLC | P O BOX 190063 | | | | SAN JUAN | PR | 00919-0063 | |
| 16787 | ALONSO NAVAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 778995 | ALONSO NEVAREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 16788 | ALONSO NEVAREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 16789 | ALONSO OLIVERO MD, RINA | ADDRESS ON FILE | | | | | | | |
| 16790 | ALONSO ORTEGA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 16791 | ALONSO PAGAN, LILIA | ADDRESS ON FILE | | | | | | | |
| 16792 | ALONSO PEREZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 16793 | ALONSO PINEIRO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 16794 | ALONSO QUINTERO, CLARA | ADDRESS ON FILE | | | | | | | |
| 16795 | ALONSO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 16796 | Alonso Ramos, Ricardo | ADDRESS ON FILE | | | | | | | |
| 605985 | ALONSO RENTAL | URB VILLA NUEVA | V-5 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 16797 | ALONSO REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1654087 | Alonso Rivera, Brenda | ADDRESS ON FILE | | | | | | | |
| 16798 | ALONSO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 16799 | ALONSO RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 16800 | ALONSO RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 1418605 | ALONSO RIVERA, LUIS | JOARICK S. PADILLA AVILÉS | 1111 AVE. JESÚS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 | |
| 605986 | ALONSO RODRIGUEZ VELAZQUEZ | BO LOS POLLOS | APARTADO 498 | | | PATILLAS | PR | 00723 | |
| 16801 | ALONSO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 16802 | ALONSO RODRIGUEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 16803 | ALONSO RODRIGUEZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 16804 | ALONSO RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 16805 | ALONSO ROMAN, EDNA | ADDRESS ON FILE | | | | | | | |
| 16806 | ALONSO ROMAN, EDNA S | ADDRESS ON FILE | | | | | | | |
| 16807 | Alonso Roman, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 16808 | ALONSO ROSADO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 778996 | ALONSO ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 16809 | ALONSO ROSARIO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 16623 | ALONSO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16810 | ALONSO RUIZ, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 16811 | ALONSO SANCHEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 16812 | ALONSO SANTOS MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 16813 | Alonso Sastre, Jose M. | ADDRESS ON FILE | | | | | | | |
| 16814 | ALONSO SELVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 16815 | ALONSO SELVA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 16816 | ALONSO SERRA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 16817 | ALONSO SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 605987 | ALONSO SOBRINO HNOS AND CO INC | PO BOX 2811 | | | | BAYAMON | PR | 00960-2811 | |
| 16818 | ALONSO SOTO, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 16819 | ALONSO TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 16820 | ALONSO TORRES, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| 16821 | ALONSO TORRES, NILSA | ADDRESS ON FILE | | | | | | | |
| 16822 | ALONSO TORRES, NILSA I | ADDRESS ON FILE | | | | | | | |
| 16823 | ALONSO TRIACK, DAVID | ADDRESS ON FILE | | | | | | | |
| 16824 | ALONSO URBINA, KETZIA | ADDRESS ON FILE | | | | | | | |
| 16825 | ALONSO VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 16826 | ALONSO VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 16827 | ALONSO VELEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 16828 | ALONSO VELEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 16829 | ALONSO VELEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 16830 | ALONSO VILA, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 605988 | ALONSO Y CARUS IRON WORK INC | PO BOX 566 | | | | CATANO | PR | 00963 | |
| 16831 | ALONSO Y CARUS IRON WORKS INC | PO BOX 566 | | | | CATANO | PR | 00963-0566 | |
| 16832 | ALONSO ZAPATA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 16833 | ALONSO ZAYAS, HANNIA M | ADDRESS ON FILE | | | | | | | |
| 16834 | ALONSO ZAYAS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 16835 | ALONSO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1582201 | ALONSO, REYNALDO | LCDA. MARGARITA CARRILLO ITURRINO | EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1418607 | ALONSO, REYNALDO | MARGARITA CARRILLO ITURRINO | EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1948759 | Alonso, Zenaida Mairero | ADDRESS ON FILE | | | | | | | |
| 16836 | Alonzo Chacon, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 16837 | ALONZO DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1418608 | ALONZO FUENTES, MARIA ELENA | ALEJANDRO FRANCO FERNANDEZ | PO BOX 70313 | | | SAN JUAN | PR | 00936-0313 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16839 | ALONZO FUENTES, MARIA ELENA | JORGE GUERRERO CALDERON | COND GALLARDO | 301 CALLE RECINTO SUR STE 502 | | SAN JUAN | PR | 00901 | |
| 16840 | ALONZO FUENTES, MARIA ELENA | JUAN ACARON SUFFRONT | URB. ROMAY 16 CALLE B | | | SAN JUAN | PR | 00929 | |
| 16841 | ALONZO FUENTES, MARIA ELENA | RAYMOND PEREZ BRAYFIELD | PO BOX 70313 | | | SAN JUAN | PR | 00936-0313 | |
| 16842 | ALONZO OYOLA, RENIEL | ADDRESS ON FILE | | | | | | | |
| 605990 | ALONZO PIZARRO & CLEAN AIR CONTRACTOR | REPARTO METROPOLITANO | 1224 CALLE 46 | | | SAN JUAN | PR | 00921 | |
| 605989 | ALONZO PIZARRO & CLEAN AIR CONTRACTOR | SUITE 310 | P O BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 16843 | ALONZO RAMON, JENNY | ADDRESS ON FILE | | | | | | | |
| 16844 | ALONZO SIERRA, FRANCISCA V | ADDRESS ON FILE | | | | | | | |
| 1694950 | Alonzo Vazquez, Edwin | ADDRESS ON FILE | | | | | | | |
| 16845 | ALORDIS REHABILITATION CENTER | AVE. DEL VALLE 3178 | 3RA SECC. LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 16846 | ALORDIS REHABILITATION CENTER | LEVITTOWN | 3178 CALLE CRESTA | | | TOA BAJA | PR | 00949-3130 | |
| 16847 | ALORDIS REHABILITATION CENTER CORP | AVE DEL VALLE 3178 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 16179 | ALORDIS REHABILITATION CENTER CORP | PO BOX 50441 | | | | TOA BAJA | PR | 00950-0044 | |
| 16848 | ALORDIS REHABILITATION CENTER CORP | VISTA DEL MORRO | B12 PITIRRE | | | CATANO | PR | 00962 | |
| 16849 | ALORDIS SUPLEMENTOS ORTOPEDICOS | AVE DEL VALLE 3178 3RA SEC LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 16850 | ALOS RODRIGUEZ, NITZA I | ADDRESS ON FILE | | | | | | | |
| 16851 | ALOS RULLAN, ELBA | ADDRESS ON FILE | | | | | | | |
| 16852 | ALOS RULLAN, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 16853 | ALOY RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 16854 | ALOYO CORCINO, JOSUAN | ADDRESS ON FILE | | | | | | | |
| 16855 | ALOYO NIEVES, JULIANA | ADDRESS ON FILE | | | | | | | |
| 778998 | ALOYO OQUENDO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 16857 | ALOYO ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 16858 | ALOYO ORTIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 16859 | ALOYO SUAREZ, DARYSABEL | ADDRESS ON FILE | | | | | | | |
| 605991 | ALP CARIBBEAN INC | URB VICTOR FERNANDEZ | 130 C/ 1 CUPEY IND DEVELOPMENT | | | SAN JUAN | PR | 00926 | |
| 2137489 | ALP PRO INC | CALLE ISLETA 3 COND LAS TORRES SUR IF | | | | BAYAMON | PR | 00959 | |
| 16861 | ALPEN SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1765550 | ALPHA & OMEGA ELECTRIC, SE | PO BOX 1788 | | | | BAYAMON | PR | 00960 | |
| 1765550 | ALPHA & OMEGA ELECTRIC, SE | Victor Gratacos Diaz | Gratacos Law Firm, PSC | Urb. Bairoa Rodrigo de Triana AD-1 | | Caguas | PR | 00725 | |
| 840520 | ALPHA AMBULANCE | FERNANDEZ JUNCOS STA | PO BOX 19313 | | | SAN JUAN | PR | 00910-1313 | |
| 605992 | ALPHA AMBULANCE | PO BOX 19313 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-0000 | |
| 16862 | ALPHA AMBULANCE INC | 1720 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| 16863 | ALPHA AMBULANCES INC | PO BOX 19313 | | | | SAN JUAN | PR | 00910 | |
| 605993 | ALPHA AUTO GLASS | URB LOS MAESTROS | 792 CALLE JAIME DREW | | | SAN JUAN | PR | 00923 | |
| 831180 | Alpha Biomedical & Diagnostic | P O Box 670 | | | | Caguas | PR | 00726 | |
| 16864 | ALPHA BIOMEDICAL & DIAGNOSTIC CORP | BO NAVARRO | CARR 931 KM 5 1 | | | GURABO | PR | 00778 | |
| 16865 | ALPHA BIOMEDICAL & DIAGNOSTIC CORP | PO BOX 670 | | | | CAGUAS | PR | 00726 | |
| 605994 | ALPHA BIOMEDICAL INC | P O BOX 670 | | | | CAGUAS | PR | 00726 | |
| 16866 | ALPHA BUSINESS FORMS | P.O. BOX 2152 | | | | SAN JUAN | PR | 00922-2152 | |
| 16867 | ALPHA BUSINESS FORMS | PO BOX 11932 | | | | SAN JUAN | PR | 00922-1932 | |
| 605995 | ALPHA CATERING AND PARTY RENTALS | C 8 VILLA DEL CARIBE | | | | SANTA ISABEL | PR | 00757 | |
| 605996 | ALPHA CERAMICS INC | VILLA DE TORRIMAR | 256 CAL RY FDRC URB LA VILLA DE TOR | | | GUAYNABO | PR | 00969 | |
| 16868 | ALPHA CREW 140 ADS PUNTA SALINAS | 140 ADS 200 CARR 165 | | | | TOA BAJA | PR | 00949 | |
| 16869 | ALPHA DEMOLITIONS INC | PMB 405 | 309 AVE ESMERALDA STE 102 | | | GUAYNABO | PR | 00969-4457 | |
| 605997 | ALPHA DESIGNER FORMS | PO BOX 190199 | | | | SAN JUAN | PR | 00919-0199 | |
| 605998 | ALPHA DIAGNOSTIC | PO BOX 6536 | | | | CAGUAS | PR | 00726-6536 | |
| 16870 | ALPHA ENGINEERING GROUP PSC | URB INDUSTRIAL EL PARAISO | 5 CALLE GANGES | | | SAN JUAN | PR | 00929-2907 | |
| 16871 | ALPHA FACILITY SERVICES CORP | PO BOX 11825 | | | | SAN JUAN | PR | 00901 | |
| 16872 | ALPHA GUARD | PMB 108 PO BOX 8700 | | | | CAROLINA | PR | 00984-8700 | |
| 839161 | ALPHA GUARDS MANAGEMENT INC | PMB 108 BOX 8700 | | | | CAROLINA | PR | 00987 | |
| 2150349 | ALPHA GUARDS MANAGEMENT INC. | ATTN: ANGEL LUIS SOLER | 49 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 2150347 | ALPHA GUARDS MANAGEMENT INC. | C/O JOHN EDWARD MUDD, ESQ. | LAW OFFICES OF JOHN E. MUDD | P.O. BOX 194134 | | SAN JUAN | PR | 00919 | |
| 2150348 | ALPHA GUARDS MANAGEMENT INC. | JORGE MORALES LABOY | URB. PEREZ MORRIS | 49 MAYAGUEZ | | SAN JUAN | PR | 00919 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2166668 | Alpha Guards Management Inc. | Law Offices John E. Mudd | Attn: John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 | |
| 831732 | Alpha Guards Management, Inc. | 49 Calle Mayaguez Piso 3 | | | | San Juan | PR | 00917 | |
| 830415 | Alpha Guards Mgt Inc | Attn: Jorge Morales Laboy | 49 Calle Mayaguez Piso 3 | | | Hato Rey | PR | 00917 | |
| 16873 | ALPHA K-9 CORP | PO BOX 1276 | | | | JUNCOS | PR | 00777-1276 | |
| 605999 | ALPHA LASER | PO BOX 976 | | | | MOROVIS | PR | 00687 | |
| 16874 | ALPHA M GUZMAN ORTEGA | ADDRESS ON FILE | | | | | | | |
| 16875 | ALPHA MAINTENANCE SERVICE INC | PO BOX 1271 | | | | CATANO | PR | 00963-1271 | |
| 16876 | ALPHA MEDICAL TEST CORP. | PO BOX 55218 STATION ONE | | | | BAYAMON | PR | 00960-4218 | |
| 16877 | ALPHA MEDICAL TESTS | PO BOX 55218 | STATION ONE | | | BAYAMON | PR | 00960-4218 | |
| 16878 | ALPHA MEDICAL TESTS CORP | PO BOX 55218 | STATION ONE | | | BAYAMON | PR | 00960-4218 | |
| 606000 | ALPHA MESSAGE CENTER | P O BOX 11881 | | | | SAN JUAN | PR | 00922 | |
| 606001 | ALPHA MUSICAL TRADING CORP | PO BOX 20203 | | | | SAN JUAN | PR | 00928-0203 | |
| 606002 | ALPHA OFFICE SCHOOL SUP/ANIBAL MARTINEZ | 2 CALLE PALMER SUR | | | | GUAYAMA | PR | 00784 | |
| 16879 | ALPHA ONE SECURITY SOLUTIONS | LAGUNA SHOPPING STE 256 | | | | CAROLINA | PR | 00979 | |
| 606003 | ALPHA REFIGERATION SERVICES | PO BOX 6835 | | | | BAYAMON | PR | 00960-9008 | |
| 16880 | ALPHA REFRIGERATION SERVICES | P.O. BOX 6835 | | | | BAYAMON | PR | 00960-5835 | |
| 606004 | ALPHA RESOURCES INC | DALE D ANDERSSON | 3090 JOHNSON RD | | | STEVENSVILLE | MI | 49127 | |
| 606005 | ALPHA RIVERA CARRETERO | PO BOX 190714 | | | | SAN JUAN | PR | 00919-0714 | |
| 16881 | ALPHA SABIDURIA PACIENCIA Y EXITOS INC | PO BOX 364582 | | | | SAN JUAN | PR | 00936-4582 | |
| 16882 | ALPHA SABIDURIA PACIENCIA Y EXITOS INC | URB VILLA ANDALUCIA | A 21 CALLE RONDA | | | SAN JUAN | PR | 00923 | |
| 16883 | ALPHA SOLUTIONS INC | SANTA ROSA | BLOQ 36-11 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 16884 | ALPHA SYSTEMS INC | 1353 RD 19 SUITE 203 | | | | GUAYNABO | PR | 00966 | |
| 16885 | ALPHA TEAM INC. | CARR 156 KM 12.9 INTERIOR | BO PALO HINCADO | | | BARRANQUITAS | PR | 00794 | |
| 16886 | ALPHA TEAM INC. | P O BOX 794 | | | | BARRANQUITAS | PR | 00719 | |
| 16887 | ALPHA TEAM INC. | PMB 100 BOX 7585 | | | | BARRANQUITAS | PR | 00794 | |
| 606006 | ALPHA TRADING CORP | 725 AVE WEST MAIN STE 40 | | | | BAYAMON | PR | 00961-4635 | |
| 16888 | ALPHA WINDOW TINT | 1225 AVE. JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 16889 | ALPHA WINDOW TINT | AVE JESUS T. PINERO | 1225 CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| 16890 | ALPHA WINDOW TINT | AVE. DE JESUS T. PINEIRO | 1225 CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| 16891 | ALPHA WINDOW TINT | AVE. J.T. PINERO 1225, CAPARA TERRACE | | | | SAN JUAN | PR | 00920 | |
| 16894 | ALPHA WINDOW TINT | CAPARRA TERRACE | 1225 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00920 | |
| 16893 | ALPHA WINDOW TINT | CAPARRA TERRACE | 1225 AVE JESUS T PIÐEIRO | | | SAN JUAN | PR | 00920 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 839162 | ALPHA WINDOW TINT INC | 1225 AVE JESUS T PINERO | CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| 840521 | ALPHA Y OMEGA TRAVEL CENTER | 268 AVE PONCE DE LEON STE 430 | | | | SAN JUAN | PR | 00918-2010 | |
| 606007 | ALPHAMECIAL | PO BOX 190199 | | | | SAN JUAN | PR | 00919 | |
| 16895 | ALPHAMEP CORP | PO BOX 1720 | | | | LUQUILLO | PR | 00773 | |
| 606008 | ALPHANATIONAL TECNOLOGY SERVICE | 2501 E LOOP 820 N | | | | FORT WORTH | TX | 76118 | |
| 606009 | ALPHATEK | 1223 WILSHIRE BLVD | SUITE 494 | | | SANTA MONICA | CA | 90403 | |
| 16896 | ALPHIE STEEL DESIGN | CIUDAD UNIVERSITARIA | P 11 CALLE D OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 16897 | ALPI FIGUEROA, MONICA | ADDRESS ON FILE | | | | | | | |
| 16898 | ALPI FIGUEROA, MONICA | ADDRESS ON FILE | | | | | | | |
| 851969 | ALPI FIGUEROA, MÓNICA | ADDRESS ON FILE | | | | | | | |
| 606010 | ALPI USA INC | 33 CALLE BOLIVIA 4 PISO | | | | SAN JUAN | PR | 00917 | |
| 16899 | ALPINE SOFTWARE CORPORATION | P O BOX 281 | | | | PITSFORD | NY | 14534 | |
| 16900 | ALPINO GRILLO, TANIA | ADDRESS ON FILE | | | | | | | |
| 606011 | ALPLA CARIBE INC | PO BOX 2907 | | | | GUAYAMA | PR | 00785 | |
| 2027842 | ALQARIN RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 1976799 | Alqarin Santiago, Carmen G | ADDRESS ON FILE | | | | | | | |
| 16901 | ALQUILER NIN/ JOSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606012 | ALQUILER ROMI | PO BOX 1002 | | | | LUQUILLO | PR | 00773 | |
| 16902 | ALQUILER SILLAS MESAS Y DRONES | ADDRESS ON FILE | | | | | | | |
| 606014 | ALQUILERES AROMAR | PO BOX 110 | | | | CIALES | PR | 00638 | |
| 606015 | ALQUILERES CACHACO | JARDINES DE SAN BLAS A 2 | | | | COAMO | PR | 00769 | |
| 840522 | ALQUILERES DE PONCE INC | 88 AVE FAGOT | | | | PONCE | PR | 00716-4061 | |
| 606016 | ALQUILERES FELLO / FELIX ROSADO RIVERA | PO BOX 523 | | | | JAYUYA | PR | 00664 | |
| 606013 | ALQUILERES FREDDY INC | PO BOX 1215 | | | | BOQUERON | PR | 00622 | |
| 16903 | ALQUILERES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 606017 | ALQUILERES JUNIOR | 218 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| 840523 | ALQUILERES JUNIOR | 218 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 16904 | ALQUILERES M BARRIOS INC | PO BOX 7427 | | | | PONCE | PR | 00732-7427 | |
| 840524 | ALQUILERES M. BARRIO INC | PO BOX 7427 | | | | PONCE | PR | 00732-7427 | |
| 2180198 | Alquileres Perpas, SE | Janette Pasarell | Urb. Valle Real | 1714 Calle Marquesa | | Ponce | PR | 00716-0513 | |
| 606018 | ALQUILERES R & R | PO BOX 545 | | | | GUANICA | PR | 00653-0545 | |
| 606019 | ALQUILERES ROMI / WEDDING SHOP | PO BOX 1002 | | | | LUQUILLO | PR | 00773 | |
| 606020 | ALQUILERS DE PONCE INC | 88 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-4061 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16905 | ALQUIMIA FILMS INC | 268 AVE MUNOZ RIVERA | WESTER BANK WORLD PLAZA | SUITE 1905 | | SAN JUAN | PR | 00918 | |
| 16906 | ALQUIZA ARCHILLA, LAURELIZ | ADDRESS ON FILE | | | | | | | |
| 16907 | ALQUIZA ARCHILLA, SUSSETTE | ADDRESS ON FILE | | | | | | | |
| 606021 | ALR GARCIA ESTREMERA | QUINTAS DEL SUR M-12 CALLE 11 | | | | PONCE | PR | 00731 | |
| 606022 | ALRUSS | PO BOX 5226 | | | | CAROLINA | PR | 00984 | |
| 606023 | ALRUSS EXTRUSION | 53 FEDERICO COSTA | | | | SAN JUAN | PR | 00917-0919 | |
| 606024 | ALRUSS EXTRUSION | PO BOX 364205 | | | | SAN JUAN | PR | 00936-4205 | |
| 16908 | ALS AUCTIONEERS LIMITED LIABILITY | P O BOX 11852 | | | | SAN JUAN | PR | 00922 | |
| 606025 | ALS AUTO CORP | PO BOX 1109 | | | | ARROYO | PR | 00714 | |
| 606026 | ALS AUTO ELECTRIC | BO PAMPANO | BOX 9545 | | | VEGA ALTA | PR | 00692 | |
| 606027 | ALS SPORT SHOP | PO BOX 667 | | | | CAGUAS | PR | 00726 | |
| 16909 | AL'S UNLIMITED | 15 PLAZA DEL MERCADO | | | | CAGUAS | PR | 00725-2905 | |
| 16910 | ALS UNLIMITED CORP | 10 PLAZA DEL MERCADO | 1000 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 16911 | ALSABBAGH MD, EYAD | ADDRESS ON FILE | | | | | | | |
| 16912 | ALSAN INC | PO BOX 363782 | | | | SAN JUAN | PR | 00936-3782 | |
| 606029 | ALSCO ALUMINIUM CORP. | PO BOX 4206 | | | | SAN JUAN | PR | 00936 | |
| 840525 | ALSCO ALUMINUM CORP | PO BOX 364206 | | | | SAN JUAN | PR | 00936-4206 | |
| 16914 | ALSEMO RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 16913 | ALSEMO RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 16915 | ALSHALABI, MAJDI | ADDRESS ON FILE | | | | | | | |
| 16916 | ALSINA ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16917 | ALSINA BAEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 16918 | ALSINA BATISTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16919 | ALSINA BEVERAGGI, LUIS | ADDRESS ON FILE | | | | | | | |
| 16920 | ALSINA BURGOS, AMY | ADDRESS ON FILE | | | | | | | |
| 16921 | ALSINA COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 16922 | ALSINA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 16923 | ALSINA DIAZ, RUBY | ADDRESS ON FILE | | | | | | | |
| 16924 | ALSINA DURAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 16925 | ALSINA FIGUEROA, ANAIS | ADDRESS ON FILE | | | | | | | |
| 16926 | ALSINA FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 16927 | ALSINA GARCIA, JENNILISSE M | ADDRESS ON FILE | | | | | | | |
| 16928 | ALSINA GONZALEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 16929 | ALSINA GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 16931 | ALSINA HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 778999 | ALSINA HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 606030 | ALSINA JOSE F | BOX 167 PALMER | | | | PALMER | PR | 00721 | |
| 16932 | ALSINA LETAURNEAUT, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 16933 | ALSINA LOPEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2019500 | Alsina Lopez, Carmen Eneida | ADDRESS ON FILE | | | | | | | |
| 16934 | ALSINA LOPEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 16935 | Alsina Lopez, Iladel | ADDRESS ON FILE | | | | | | | |
| 16936 | Alsina Lopez, Iladel | ADDRESS ON FILE | | | | | | | |
| 16937 | Alsina Lopez, Ismael | ADDRESS ON FILE | | | | | | | |
| 1748039 | ALSINA LOPEZ, LESLIE | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 16938 | ALSINA LOPEZ, LESLIE | COND COLINAS DEL BOSQUE 1150 | CARR 2 APT 134 | | | BAYAMON | PR | 00961 | |
| 2133446 | Alsina Lopez, Leslie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 16939 | ALSINA LOPEZ, LILY | ADDRESS ON FILE | | | | | | | |
| 16940 | Alsina Lopez, Luis R | ADDRESS ON FILE | | | | | | | |
| 16941 | ALSINA LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 16942 | ALSINA MARTINEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 1727648 | Alsina Martinez, Aida I. | ADDRESS ON FILE | | | | | | | |
| 1654470 | Alsina Martinez, Aida I. | ADDRESS ON FILE | | | | | | | |
| 1635434 | Alsina Martinez, Aida I. | ADDRESS ON FILE | | | | | | | |
| 1704778 | Alsina Martinez, Aida I. | ADDRESS ON FILE | | | | | | | |
| 16943 | ALSINA MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2028944 | ALSINA MARTINEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 16944 | ALSINA MEDRANO, KHILSY | ADDRESS ON FILE | | | | | | | |
| 16945 | ALSINA MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16946 | ALSINA MELENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 1751315 | ALSINA MELENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 16947 | ALSINA MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 16948 | ALSINA MENDOZA, AIDA | ADDRESS ON FILE | | | | | | | |
| 16949 | ALSINA MIRANDA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 16950 | ALSINA ORTIZ, JOSE ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1948271 | Alsina Perez, Lisandra | ADDRESS ON FILE | | | | | | | |
| 16952 | ALSINA PEREZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 16953 | ALSINA POMALES MD, ZAMARIE | ADDRESS ON FILE | | | | | | | |
| 16954 | ALSINA POMALES, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2008465 | Alsina Rios, Marta | ADDRESS ON FILE | | | | | | | |
| 16955 | ALSINA RIOS, MARTA R. | ADDRESS ON FILE | | | | | | | |
| 16956 | ALSINA RIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 16957 | ALSINA RIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 16958 | ALSINA RIVERA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 779000 | ALSINA RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| 16959 | ALSINA RIVERA, EVA M | ADDRESS ON FILE | | | | | | | |
| 1602342 | Alsina Rivera, Eva M | ADDRESS ON FILE | | | | | | | |
| 16962 | ALSINA RIVERA, JANITZA | ADDRESS ON FILE | | | | | | | |
| 16960 | ALSINA RIVERA, JANITZA | ADDRESS ON FILE | | | | | | | |
| 16961 | ALSINA RIVERA, JANITZA | ADDRESS ON FILE | | | | | | | |
| 16963 | ALSINA RIVERA, JANITZA | ADDRESS ON FILE | | | | | | | |
| 16964 | ALSINA RIVERA, JENNY | ADDRESS ON FILE | | | | | | | |
| 2221779 | Alsina Rosario, Edna T. | ADDRESS ON FILE | | | | | | | |
| 2215490 | Alsina Rosario, Edna T. | ADDRESS ON FILE | | | | | | | |
| 16965 | ALSINA ROSARIO, VICTOR ANTONIO | ADDRESS ON FILE | | | | | | | |
| 16966 | ALSINA SANCHEZ, CHERYL D | ADDRESS ON FILE | | | | | | | |
| 779001 | ALSINA SANCHEZ, JANICE I | ADDRESS ON FILE | | | | | | | |
| 16967 | ALSINA SANTIAGO, ARLENE LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 779002 | ALSINA VALDES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 16968 | ALSINA VELEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 16969 | ALSINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 16970 | ALSTON & BIRD LLP | ONE ATLANTIC CENTER | 1201 WEST PEACHTREE STREET | | | ATLANTA | GA | 30309-3424 | |
| 16971 | ALT PRINTING SOLUTION & PROMOTIONAL PROD | SANTA JUANITA | PMB 228 CALLE 39 UU-1 | | | BAYAMON | PR | 00956 | |
| 16972 | ALTA VISTA COURT INC | PMB 243 1353 ROAD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 16973 | ALTACARE OUTPATIENT PSYCHIATRY & COUNSELING | MEDICAL RECORDS | 1450 ROSS CLARK CIRCLE STE 400 | | | DOTHAN | AL | 36301-4770 | |
| 16975 | ALTAGERGEL TORRES TORRES | 813 LAUREL G 13 | | | | LAS MARIAS | PR | 00670-2814 | |
| 16976 | ALTAGERGEL TORRES TORRES | DEPT EDUCACION | PO BOX 233 | | | LAS MARIAS | PR | 00670 | |
| 16977 | ALTAGERGEL TORRES TORRES | EL BOSQUE | G 13 CALLE LAUREL | | | LAS MARIAS | PR | 00670 | |
| 770934 | ALTAGERGEL TORRES TORRES | URB. EL BOSQUE | 813 CALLE LAUREL | | | LAS MARIAS | PR | 00670 | |
| 16978 | ALTAGRACIA ABREU GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 606032 | ALTAGRACIA ADORNO AGOSTO | HC 91 BOX 9606 | BO MARAVILLA | | | VEGA ALTA | PR | 00692 | |
| 16979 | ALTAGRACIA AGUILAR ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606033 | ALTAGRACIA AYALA CRUZ | URB CUPEY GARDENS | I 10 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 606034 | ALTAGRACIA AZAR | 7800 REBECCA DR | | | | LITTLE ROCK | AR | 72209-7318 | |
| 606035 | ALTAGRACIA CALZADA FERNANDEZ | CONDOMINIO VIZCAYA | APT 423 | | | CAROLINA | PR | 00985 | |
| 16980 | ALTAGRACIA CANCEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 606036 | ALTAGRACIA CARRERO FIGUEROA | BO MANI | 22 CALLE LA VIA | | | MAYAGUEZ | PR | 00682 | |
| 16981 | ALTAGRACIA CASTILLO, HORACIO | ADDRESS ON FILE | | | | | | | |
| 606037 | ALTAGRACIA CASTRO | URB ROUND HILL | 127 CALLE MADRE SELVA | | | TRUJILLO ALTO | PR | 00976 | |
| 16982 | ALTAGRACIA CEDENO | ADDRESS ON FILE | | | | | | | |
| 16983 | ALTAGRACIA CONCEPCION COSTE | ADDRESS ON FILE | | | | | | | |
| 606038 | ALTAGRACIA CORTES CRUZ | BOX 9521 | COTTO STATION | | | ARECIBO | PR | 00612 | |
| 16984 | ALTAGRACIA DEVERS PINA | ADDRESS ON FILE | | | | | | | |
| 16985 | ALTAGRACIA DIAZ / ISABEL DIAZ | ADDRESS ON FILE | | | | | | | |
| 16986 | ALTAGRACIA DIAZ SOSA | ADDRESS ON FILE | | | | | | | |
| 606040 | ALTAGRACIA E RIVERA | URB PARK GARDENS | B 3 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 606041 | ALTAGRACIA E SANCHEZ VILLAR | URB COUNTRY CLUB | 1171 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 | |
| 16987 | ALTAGRACIA E. MATEO VIZCAINO | ADDRESS ON FILE | | | | | | | |
| 16988 | ALTAGRACIA ESPADA, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 16989 | ALTAGRACIA ESPADA, KARINA V | ADDRESS ON FILE | | | | | | | |
| 779003 | ALTAGRACIA ESPADA, KARLA | ADDRESS ON FILE | | | | | | | |
| 16990 | ALTAGRACIA ESPADA, KARLA N | ADDRESS ON FILE | | | | | | | |
| 2079224 | Altagracia Espada, Karla Natalia | ADDRESS ON FILE | | | | | | | |
| 606042 | ALTAGRACIA FIGUEROA RIVERA | P O BOX 1146 | | | | TOA BAJA | PR | 00951 | |
| 16991 | ALTAGRACIA FRANCESCHINI MOUMBALTH | BO MANI | 223 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| 606043 | ALTAGRACIA FRANCESCHINI MOUMBALTH | BO MANI | 223 CALLE CLAUDIO CORRERO | | | MAYAGUEZ | PR | 00680 | |
| 606044 | ALTAGRACIA FUENTES AYALA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 606045 | ALTAGRACIA GARCIA DE LEON | URB LOMAS DE CAROLINA | H 25 CALLE MONTE GALARTE | | | CAROLINA | PR | 00987 | |
| 606046 | ALTAGRACIA GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 606047 | ALTAGRACIA GOMEZ CASTILLO | BO OBRERO 519 | CALLE MORELL CAMPOS | | | SAN JUAN | PR | 00915 | |
| 16992 | ALTAGRACIA GONELL ESCAIFULLERD | ADDRESS ON FILE | | | | | | | |
| 606048 | ALTAGRACIA GONZALEZ SANTIAGO | PO BOX 1595 | | | | BARCELONETA | PR | 00617 | |
| 16993 | ALTAGRACIA GRIMAIDI SILIE | ADDRESS ON FILE | | | | | | | |
| 16994 | ALTAGRACIA HERNANDEZ CABRERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16995 | ALTAGRACIA HERNANDEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 16996 | ALTAGRACIA LEONARDO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 606049 | ALTAGRACIA LUQUIS ROSARIO | P O BOX 452 | | | | JUNCOS | PR | 00777 | |
| 16997 | ALTAGRACIA MALAVE LEBRON | ADDRESS ON FILE | | | | | | | |
| 606051 | ALTAGRACIA MALDONADO | PO BOX 2642 | | | | JUNCOS | PR | 00777 | |
| 606050 | ALTAGRACIA MALDONADO | URB ROLLING HILLS | A 6 MANUELA WALKER | | | CAROLINA | PR | 00987 | |
| 16998 | ALTAGRACIA MALDONADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 606052 | ALTAGRACIA MARTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 16999 | ALTAGRACIA MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 606053 | ALTAGRACIA MEDINA MONTERO | ADDRESS ON FILE | | | | | | | |
| 606054 | ALTAGRACIA MONTES ROSARIO | BO POZAS | CARR 615 | | | CIALES | PR | 00638 | |
| 17000 | ALTAGRACIA MORAN, AGNERIS | ADDRESS ON FILE | | | | | | | |
| 606055 | ALTAGRACIA NAVEDO MURIEL | HC 83 BOX 6774 | | | | VEGA ALTA | PR | 00692 | |
| 606056 | ALTAGRACIA NIEVES CRESPO | CALLE 3 A 16 | | | | CAMUY | PR | 00627 | |
| 606057 | ALTAGRACIA ORTIZ MELENDEZ | BDA SANDIN | 44 CALLE URANA | | | VEGA BAJA | PR | 00693 | |
| 606058 | ALTAGRACIA PATXOT RODRIGUEZ | URB ALEMANY | 7 CALLE LEOPOLDO FELLU | | | MAYAGUEZ | PR | 00680 | |
| 606059 | ALTAGRACIA PAULINO LIRIANO | URB PUERTO NUEVO | 1169 CALLE BOHEMIA | | | SAN JUAN | PR | 00917 | |
| 17001 | ALTAGRACIA PENA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 17002 | ALTAGRACIA QUINONES QUESADA | ADDRESS ON FILE | | | | | | | |
| 606031 | ALTAGRACIA RAMIREZ MATOS | 55 OESTE CALLE FEDERICO SELLES | | | | SAN LORENZO | PR | 00754 | |
| 17003 | ALTAGRACIA RAMIREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 606060 | ALTAGRACIA RIVERA TOBAL | ADDRESS ON FILE | | | | | | | |
| 606062 | ALTAGRACIA RODRIGUEZ BURGOS | REPARTO VALENCIA | AF34 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 606063 | ALTAGRACIA RODRIGUEZ ORTIZ | PO BOX 1533 | | | | CANOVANAS | PR | 00729 | |
| 606064 | ALTAGRACIA ROMAN CARRERO | 306 CENTRE ST | | | | TRENTON | NJ | 08611 | |
| 606065 | ALTAGRACIA ROMAN RIVERA | BO SAN FRANCISCO APT 7098 | | | | ARECIBO | PR | 00612 | |
| 17004 | ALTAGRACIA RONDA LABOY | ADDRESS ON FILE | | | | | | | |
| 606066 | ALTAGRACIA SANCHEZ RAMOS | HC 04 BOX 15409 | | | | LARES | PR | 00669 | |
| 17005 | ALTAGRACIA SANTIAGO OLIVARES | APARTADO 1265 | | | | SABANA GRANDE | PR | 00637 | |
| 606067 | ALTAGRACIA SANTIAGO OLIVARES | P O BOX 1265 | | | | SABANA GRANDE | PR | 00637 | |
| 17006 | ALTAGRACIA SANTIAGO OLIVERAS | LCDO. VÍCTOR M. BERMÚDEZ PEREZ | URB. VILLA ANDALUCIA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606068 | ALTAGRACIA SIERRA DE TOLEDO | HC 01 BOX 7503 | | | | LOIZA | PR | 00772 | |
| 16930 | ALTAGRACIA SILVESTRINI RAMOS | ADDRESS ON FILE | | | | | | | |
| 17007 | ALTAGRACIA SURIEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1424946 | ALTAGRACIA TARDY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 17009 | ALTAGRACIA TEJEDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 606069 | ALTAGRACIA TORO TORO | ADDRESS ON FILE | | | | | | | |
| 17010 | ALTAGRACIA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 606070 | ALTAGRACIA VAZQUEZ OQUENDO | VISTA HERMOSA | EDF 73 APT 842 | | | SAN JUAN | PR | 00921 | |
| 17011 | ALTAGRACIA VAZQUEZ RIJO | ADDRESS ON FILE | | | | | | | |
| 606071 | ALTAGRACIA VELEZ DE JESUS | BARRIADA CANTERA | 938 CALLE MILAGROSA | | | SAN JUAN | PR | 00915 | |
| 17012 | ALTAGRACIA VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 606072 | ALTAGRACIA VERAS MARTINEZ | URB LOS ANGELES | WA 17 CALLE JAZMIN | | | CAROLINA | PR | 00979 | |
| 17013 | ALTAGRACIA VILLAR Y ALTAGRACIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 17014 | ALTAGRACIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1576750 | Altair Global Credit Opportunities Fund (A), LLC | C/O Glendon Capital Management, L.P. | Attn: Eitan Jacob Simon Melamed | Partner | 1620 26th Street, Suite 2000N | Santa Monica | CA | 90404 | |
| 2151445 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | C/O GLENDON CAPITAL MGMT LP | 1620 26TH STREET, SUITE 2000N | | | SANTA MONICA | CA | 90404 | |
| 2233821 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | DELGADO & FERNÁNDEZ, LLC | ALFREDO FERNÁNDEZ-MARTÍNEZ | PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 | |
| 1569921 | Altair Global Credit Opportunities Fund (A), LLC | Glendon Capital Mangement, L.P. | 1620 26th Street, Suite 2000N | | | Santa Monica | CA | 90404 | |
| 2233819 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | JONES DAY | ATTN: DAVID R. FOX | 100 HIGH STREET | | BOSTON | MA | 02110 | |
| 2178285 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | JONES DAY | SARAH PODMANICZKY MCGONIGLE | 100 HIGH STREET, 21ST FLOOR | | BOSTON | MA | 02110 | |
| 2233817 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | JONES DAY | ATTN: BRUCE BENNETT | 555 SOUTH FLOWER STREET, FIFTIETH FLOOR | | LOS ANGELES | CA | 90071 | |
| 1569921 | Altair Global Credit Opportunities Fund (A), LLC | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 2169952 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | JONES DAY | GEOFFREY S. STEWART | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2169953 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | JONES DAY | MATTHEW E. PAPEZ, ESQ. | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | |
| 2166626 | Altair Global Credit Opportunities Fund LLC | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Jucos Station | San Juan | PR | 00910-1750 | |
| 2166648 | Altair Global Credit Opportunities Fund LLC | Jones Day | Attn: David R. Fox | 100 High Street | | Boston | MA | 02110 | |
| 2166661 | Altair Global Credit Opportunities Fund LLC | Jones Day | Attn: Bruce Bennett | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 | |
| 2166655 | Altair Global Credit Opportunities Fund LLC | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 | |
| 2162646 | Altair Global Credit Opportunities Fund LLC, Glendon Opportunities Fund LP | s/Sparkle L. Sooknanan | Sparkle L. Sooknanan Jones Day | 51 Lousiana Avenue, NW | | DC | WA | 20001 | |
| 2162592 | Altair Global Credit Opportunities Fund, LLC Glendon Opportunities Fund LP, and SV Credit, L.P | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | Fernandez Juncos Station | P.O. Box 11750 | San Juan | PR | 00910-1750 | |
| 2162593 | Altair Global Credit Opportunities Fund, LLC Glendon Opportunities Fund LP, and SV Credit, L.P | Bruce Bennett Jones Day | Jones Day | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 | |
| 2162645 | Altair Global Credit Opportunities Fund, LLC Glendon Opportunities Fund LP, and SV Credit, L.P | S/ Alfredo Fernandez-Martinez | Alfredo Fernandez-Martinez | Delgado & Fernandez, LLC | PO Box 11750, Fernandez Juncos Station | San Juan | PR | 00910-1750 | |
| 17015 | ALTAMA DELTA P R CORP | 5968 COMMERCE BLVD | | | | MORRISTOWN | KY | 37814 | |
| 779004 | ALTAMAR MANGA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 17016 | ALTAMAR MANGA, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 1456455 | Altamente GS, LLC | Tu Bufete Legal | Enid D. Flores, Esq. | Metro Office Park | 7 Calle 1 Suite 204 | Guaynabo | PR | 00969 | |
| 17017 | Altamente GS,LLC | 7 AVE. SIMON MADERA | | | | SAN JUAN | PR | 00924 | |
| 17018 | Altamente GS,LLC | Urb. Santa Clara W-1 Anamu | | | | San Juan | PR | 00969 | |
| 606073 | ALTAMESA CONSTRUCTION CORP | URB ALTAMESA | 1673 SANTA FE | | | SAN JUAN | PR | 00921-4371 | |
| 17019 | ALTAMIRA CORPORATION | PO BOX 8 | | | | MAYAUEZ | PR | 00681 | |
| 606074 | ALTAMIRA POMALES GONZALEZ | URB VILLA COOPERATIVA | I 3 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 17020 | ALTAMIRANO GOMEZ, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 17021 | ALTAMIRANO TORRES, ALVARO | ADDRESS ON FILE | | | | | | | |
| 17022 | ALTANETWORKS, LLC | ALTS. DE COVADONGA 4B5 CALLE CAMPO AMOR | | | | TOA BAJA | PR | 00949-5430 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17023 | ALTE EGO ORTHOPEDICS PSC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 675 | | | SAN JUAN | PR | 00926-6013 | |
| 606075 | ALTEC WORLDWIDE RENTAL SERV DEL CARIB IN | 352 SAN CLAUDIO AVE | BOX 222 | | | SAN JUAN | PR | 00926 | |
| 17024 | ALTECH CONTRACTORS INC | P O BOX 6030 PMB 300 | | | | CAROLINA | PR | 00984 | |
| 17025 | ALTECH INSTRUMENTATION SERVICE | PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 606076 | ALTEGARTEN LAS TERESAS II INC | 33 BOLIVIA STREET 4TH FLOOR | | | | SAN JUAN | PR | 00917 | |
| 17026 | ALTEGRI CORP | PO BOX 8145 | | | | BAYAMON | PR | 00960-8145 | |
| 2151199 | ALTEGRIS FUTURES EVOL STRAT FD – OPP | DOUBLELINE / BNY MELLON | TWO BNY MELLON CENTER | 525 WILLIAM PENN PLACE, SUITE 153-0300 | | PITTSBURGH | PA | 15259 | |
| 2151200 | ALTEGRIS OI MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 17027 | ALTEMIO RIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 17028 | ALTENERGY INC DBA PR ENVIRO SOLUTIONS | PMB 43 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 840526 | ALTER LUS,INC. | PO 192768 | | | | San Juan | PR | 00919-2768 | |
| 606077 | ALTERGARTEN LAS TERESAS INC | 901 CALLE AZABACHE | | | | SAN JUAN | PR | 00924-3244 | |
| 17030 | ALTERNADORES Y STARTERS EWCO INC | CAPARRA HEIGHTS | 1639 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 17029 | ALTERNADORES Y STARTERS EWCO INC | CAPARRA HEIGHTS | 1639 AVE JESUS T PIĐERO | | | SAN JUAN | PR | 00920-0000 | |
| 17031 | ALTERNANTE CONCEPTS, INC | CARR. 21, EDIF. 24 | | | | GUAYNABO | PR | 00966 | |
| 17032 | ALTERNATE CONCEPTS INC | 24 ROAD 21 | | | | GUAYNABO | PR | 00966 | |
| 2137837 | ALTERNATE CONCEPTS, INC. | MENDEZ, PEREZ,MARIN & SANTIAGO- LAW FIRM | P.O. BOX 19328 | | | SAN JUAN | PR | 00910-1328 | |
| 2163529 | ALTERNATE CONCEPTS, INC. | P.O. BOX 19328 | | | | SAN JUAN | PR | 00910-1328 | |
| 606078 | ALTERNATIVA PLUMBING INC | P O BOX 50306 | | | | TOA BAJA | PR | 00950 | |
| 17033 | ALTERNATIVA PSICOEDUCATIVAS DE P R | URB BOSQUE DE LAS PALMAS | 178 CALLE COCO PLUMOSO | | | BAYAMON | PR | 00956 | |
| 17034 | ALTERNATIVA SICOEDUCATIVAS DE PR INC | VILLA CAPRI | 571 CALLE LODI | | | SAN JUAN | PR | 00924-3819 | |
| 17035 | ALTERNATIVAS TU NEGOCIO, L L C | URB. LA ALAMEDA | 835 AZABACHE | | | SAN JUAN | PR | 00926 | |
| 606079 | ALTERNATIVE BEHAVIORAL SERVICES | 825 CRAWFORD PARKWAY | | | | PORTSMOUTH | VA | 23704 | |
| 17036 | ALTERNATIVE CARE EMS INC | URB BAYAMON GARDENS | F48 CALLE 17 | | | BAYAMON | PR | 00957 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606080 | ALTERNATIVE CONSULTING SOLUTION | P O BOX 1177 | | | | YORKERS | NY | 10702 | |
| 831181 | Alternative Cremation & Colon Moartuary | Y/O Secretario de Hacienda | P.O. Box 56210 | | | Bayamon | PR | 00960 | |
| 17037 | ALTERNATIVE DISTRIBUTORS INC | CALLE EUGENIO DIARTE 1-B | TOWN HILL | | | TOA ALTA | PR | 00953 | |
| 17038 | ALTERNATIVE DISTRIBUTORS INC | CALLE EUGENIO DUARTE 1-B TOWN HILL | | | | TOA ALTA | PR | 00953 | |
| 17039 | ALTERNATIVE DISTRIBUTORS INC | COND ATLANTIS | 404 AVE CONSTITUCION APT 605 | | | SAN JUAN | PR | 00901 | |
| 17040 | ALTERNATIVE EDUCATIONAL SERVICES | 10 C/CISNE | URB BOSQUE VERDE | | | CAGUAS | PR | 00727-6907 | |
| 17041 | ALTERNATIVE EDUCATIONAL SERVICES | EL ENCANTO | 10 C/CISNE | | | CAGUAS | PR | 00726 | |
| 17042 | ALTERNATIVE EXT COMEJEN CORP | PO BOX 3368 | | | | BAYAMON | PR | 00958-0368 | |
| 17043 | ALTERNATIVE EXTERMINATING | BAYAMON GARDENS STATION | PO BOX 3368 | | | BAYAMON | PR | 00958 | |
| 17044 | ALTERNATIVE EXTERMINATING | EDIFICIO RICO MAR | P O BOX 201 | | | ISLA VERDE | PR | 00979-0000 | |
| 17045 | ALTERNATIVE EXTERMINATING COMEJEN CORP | PO BOX 3368 | | | | SAN JUAN | PR | 00958 | |
| 831733 | Alternative Exterminating Comejen Corp | URB LOMAS VERDES, N5 AVE LOMAS VERDES | | | | Bayamon | PR | 00956 | |
| 17046 | ALTERNATIVE EXTERMINATING COMEJEN CORP. | P O BOX 3368 BAYAMÓN GARDEN STATION | | | | BAYAMÓN | PR | 00958-0000 | |
| 17047 | ALTERNATIVE EXTERMINATING COMEJEN INC | PO BOX 3368 | | | | BAYAMON | PR | 00958 | |
| 17048 | ALTERNATIVE EXTERMINATING COMEJEN, CORP | PO BOX 3368 | | | | BAYAMON | PR | 00958 | |
| 17049 | ALTERNATIVE FOR KIDS | HC 5 BOX 7512 | | | | GUAYNABO | PR | 00971 | |
| 17050 | ALTERNATIVE FOR KIDS, INC. | PO BOX 4175 | | | | BAYAMON | PR | 00958-1175 | |
| 606081 | ALTERNATIVE FUELS INC | PO BOX 8140 | | | | SAN JUAN | PR | 00910 | |
| 17051 | ALTERNATIVE INSURANCE INC | PO BOX 367856 | | | | SAN JUAN | PR | 00936 | |
| 17052 | ALTERNATIVE JOB SERVICES INC | PMB 448 1312 | AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 | |
| 606082 | ALTERNATIVE MARKETING & CREATIVE | MORRO JULIA IND PARK | LOTE 30 CALLE C | | | SAN JUAN | PR | 00920 | |
| 606083 | ALTERNATIVE MOTOR SPORT | PO BOX 435 | | | | FLORIDA | PR | 00650 | |
| 17053 | ALTERNATIVE PROJECTS 4 EDUCATION | URB DOS PINOS | CALLE VISTA 821 | | | SAN JUAN | PR | 00923 | |
| 17054 | ALTERNATIVE PSYCHOEDUCATIONAL SERVICES I | P O BOX 70250 | PMB 236 | | | SAN JUAN | PR | 00936-8250 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17055 | ALTERNATIVE PSYCHOEDUCATIONAL SERVICES I | PMB 236 P O BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| 606084 | ALTERNATIVE STUDIOS CORP | PO BOX 195531 | | | | SAN JUAN | PR | 00919 | |
| 17056 | ALTEX ELECTRONICS | 11342 1H35 NORTH | | | | SAN ANTONIO | TX | 78233 | |
| 17057 | ALTEX UNIFORM RENTALS | BOX 8541 FERNANDEZ JUNCOS STATION | | | | SANTURCE | PR | 00910 | |
| 17058 | ALTIERI ACEVEDO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 17059 | ALTIERI ARCE, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 17060 | ALTIERI AVILES, ANAYANTZIE | ADDRESS ON FILE | | | | | | | |
| 1625114 | Altieri Aviles, Gilberto | ADDRESS ON FILE | | | | | | | |
| 1626344 | Altieri Aviles, Gilberto | ADDRESS ON FILE | | | | | | | |
| 17061 | ALTIERI AVILES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 17062 | ALTIERI AVILEZ, ANAYANTZIE | ADDRESS ON FILE | | | | | | | |
| 17063 | ALTIERI GUADALUPE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 17064 | ALTIERI MARTINEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 17065 | ALTIERI MARTINO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 17066 | ALTIERI NIETO MD, PABLO I | ADDRESS ON FILE | | | | | | | |
| 17067 | ALTIERI PAGAN, EDITH | ADDRESS ON FILE | | | | | | | |
| 17068 | ALTIERI PAGAN, YANEIZA | ADDRESS ON FILE | | | | | | | |
| 17069 | ALTIERI RAMIREZ, ANIBELLE | ADDRESS ON FILE | | | | | | | |
| 17070 | ALTIERI RAMIREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 779006 | ALTIERI RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 17072 | ALTIERI ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2044432 | Altieri Rosado, Jose Anibal | ADDRESS ON FILE | | | | | | | |
| 2199714 | Altieri Varela, Edwin | ADDRESS ON FILE | | | | | | | |
| 17073 | ALTIERY CARRERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 17074 | ALTIERY CARRERO, DIANAENID | ADDRESS ON FILE | | | | | | | |
| 17075 | ALTIERY CORREA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 17076 | ALTIERY FIGUEROA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 17077 | ALTIERY GONZALEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 17078 | ALTIERY ORTIZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 17079 | ALTIERY REYES, CRYSTAL M | ADDRESS ON FILE | | | | | | | |
| 17080 | ALTIERY RIOS, LUZ A | ADDRESS ON FILE | | | | | | | |
| 17081 | ALTIERY RIOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 17082 | ALTIERY RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 606085 | ALTIERY RUIZ CARLOS A | HC 02 BOX 5620 | | | | RINCON | PR | 00677 | |
| 17083 | ALTIERY RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17084 | ALTIERY VARGAS, JOAQUIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17085 | ALTIERY VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2071321 | Altiery, Isabel Nicola | ADDRESS ON FILE | | | | | | | |
| 17086 | ALTIMIRA VALDERRAMA, JAIME | ADDRESS ON FILE | | | | | | | |
| 606086 | ALTITA RODRIGUEZ QUILES | HC 03 BOX 55156 | | | | ARECIBO | PR | 00612 | |
| 606087 | ALTMAN LITT GREEENBERG DRS | P O BOX 557367 | | | | MIAMI | FL | 33255-7367 | |
| 17087 | ALTO EQUIPMENT CORP | PO BOX 21392 | | | | SAN JUAN | PR | 00928-1392 | |
| 17088 | ALTOL CHEMICAL ENVIROMENTAL LAB INC | PO BOX 359 | | | | MERCEDITA | PR | 00715 | |
| 2174894 | ALTOL CHEMICAL ENVIROMENTAL LABORATORY INC. | P.O. BOX 359 | | | | MERCEDITA | PR | 00715-0359 | |
| 2152317 | ALTOL CHEMICAL ENVIRONMENTAL LABORATORY INC., D/B/A ALCHEM LABORATORY | C/O ALVING TOLLINCHI DELGADO, RESIDENT AGENT | SABANETA IND PRK BL M 380 | | | PONCE | PR | 00733 | |
| 17089 | ALTOL ENVIROMENTAL SERVICE INC | PO BOX 359 | | | | PONCE | PR | 00715-0359 | |
| 606088 | ALTOL ENVIROMENTAL SERVICES INC | PO BOX 560517 | | | | GUAYANILLA | PR | 00656-0517 | |
| 2152318 | ALTOL ENVIRONMENTAL SERVICES, INC. | C/O ALVING TOLLINCHI DELGADO, RESIDENT AGENT | SABANETAS INDUSTRIAL PARK | | | PONCE | PR | 00733 | |
| 2175571 | ALTOL ENVIRONMENTAL SERVICES, INC. | P.O. BOX 359 | | | | MERCEDITA | PR | 00715 | |
| 17090 | ALTOL PETROLEUM PRODUCTS SERVICES INC | P O OBOX 359 | | | | PONCE | PR | 00715 | |
| 17091 | Altoran Mundo, Daniel H | ADDRESS ON FILE | | | | | | | |
| 779007 | ALTORI VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 17092 | ALTORI VARGAS, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 17093 | ALTORO SANTIAGO, NIVIA | ADDRESS ON FILE | | | | | | | |
| 17094 | ALTORO VAZQUEZ, LYDIA N | ADDRESS ON FILE | | | | | | | |
| 17095 | ALTORY FLORES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 17096 | ALTORY REYES, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 17097 | ALTORY VARGAS, MARGGIE | ADDRESS ON FILE | | | | | | | |
| 1447461 | Altos de la Villa, Inc. | PO Box 2025 | | | | Las Piedras | PR | 00771 | |
| 1447461 | Altos de la Villa, Inc. | Rafael Humberto Ramírez Polanco | Abogado | Corretjer, L.L.C. | 625 Ave. Ponce de León | San Juan | PR | 00917-4819 | |
| 17099 | ALTOY FLORES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 606089 | ALTRAGRACIA MELO | VILLA PALMERAS 325 | CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 17100 | Altreche Barreto, Pedro J. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2112471 | Altreche Bernal, Lourdes E. | ADDRESS ON FILE | | | | | | | |
| 2137262 | ALTRECHE BERNAL, MARIA E. | MARIA E ALTRECHE BERNAL | PO BOX 2343 | | | ISABEL | PR | 00662-2343 | |
| 2163530 | ALTRECHE BERNAL, MARIA E. | PO BOX 2343 | | | | ISABEL | PR | 00662-2343 | |
| 17102 | ALTRECHE BURGOS, EMELINA | ADDRESS ON FILE | | | | | | | |
| 1568180 | Altreche Esponda, Merry | ADDRESS ON FILE | | | | | | | |
| 1818426 | Altreche Esponda, Merry N | ADDRESS ON FILE | | | | | | | |
| 17103 | ALTRECHE ESPONDA, MERY N | ADDRESS ON FILE | | | | | | | |
| 17104 | ALTRECHE GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 17105 | ALTRECHE LUGO, YAHAIRA M. | ADDRESS ON FILE | | | | | | | |
| 17106 | ALTRECHE MORO, AIRANGEL | ADDRESS ON FILE | | | | | | | |
| 17107 | ALTRECHE PONCE, LETICIA | ADDRESS ON FILE | | | | | | | |
| 17108 | ALTRECHE TIRADO, EIDA E | ADDRESS ON FILE | | | | | | | |
| 17109 | ALTRECHE VELEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2151201 | ALTRIA CLIENT SERV MRT-GS LNG DUR CR | ALTRIA CLIENT SERVICES MASTER RTMT | 6601 WEST BROAD STREET | | | RICHMOND | VA | 23230 | |
| 606090 | ALTRISTA UNIMARK | P.O. BOX 4000 RD 2 KM. 67.4 | | | | ARECIBO | PR | 00612 | |
| 606091 | ALTRUSA CLUB OF SAN SEBASTIAN INC | P O BOX 1503 | | | | SAN SEBASTIAN | PR | 00685 | |
| 17110 | ALTRUSA INTERNACIONAL INC | PO BOX 1936 | | | | CABO ROJO | PR | 00623 | |
| 606092 | ALTRUSA INTERNACIONAL INC | VIVIAN TORRES | URB SULTANA | 122 CALLE ANDALUCIA | | MAYAGUEZ | PR | 00680 | |
| 17111 | ALTRUSA INTERNACIONAL INC DE CABO ROJO | URB BORINQUEN | T 12 PEDRO FLORES ST | | | CABO ROJO | PR | 00623-3374 | |
| 779008 | ALTRUZ ARCE, MARGERIE | ADDRESS ON FILE | | | | | | | |
| 17112 | ALTSCHULER STERN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 17113 | ALTURAS DE FAIRVIEW DEVELOPMENT CORP | 220 PLAZA WESTERN AUTO | STE 101 TRUJILLO ALTO | | | TRUJILLO ALTO | PR | 00976-3606 | |
| 606093 | ALTURAS SHELL | ALT DE VEGA BAJA | GG 1 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 606094 | ALTURAS SHELL GAS STATION | ALGARROBO | CARR 155 KM 65 5 | | | VEGA BAJA | PR | 00693 | |
| 17115 | ALTURET DAVILA, NILDA | ADDRESS ON FILE | | | | | | | |
| 17116 | Alturet Marte, Aniceto | ADDRESS ON FILE | | | | | | | |
| 1729296 | ALTURET, LUCIAN | ADDRESS ON FILE | | | | | | | |
| 17117 | ALTUS LOPEZ, CHERRIE M. | ADDRESS ON FILE | | | | | | | |
| 17118 | ALTUZ MALDONADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 17119 | ALTUZ MORALES, EDNA | ADDRESS ON FILE | | | | | | | |
| 1966249 | Aluarado Ortiz , Lydia E. | ADDRESS ON FILE | | | | | | | |
| 1850614 | Aluarado Rodriguez, Anabel | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17120 | ALUD - Capítulo del Depto. De Recursos Naturales | Merced Flores, Juan A. | Torres-CPA Group Business | Suite 201 Zona Industrial Lace | | Carolina | PR | 00984 | |
| 17121 | ALUD - Capítulo del Municipio de Ceiba | Buitrago Ruíz, Carlos | Torres-CPA Group Business | Suite 201 Zona Industrial Lace | | Carolina | PR | 00984 | |
| 17122 | ALUD - Capítulo del Municipio de Yabucoa | Velázquez Díaz, Orlando | Torres-CPA Group Business | Suite 201 Zona Industrial Lace | | Carolina | PR | 00984 | |
| 606095 | ALUM ARTE | A/C: HECTOR STEWART TORRES | PUERTA DE TIERRA STA. | PO BOX 9066600 | | SAN JUAN | PR | 00906-6600 | |
| 606096 | ALUM ARTE | MARGINAL CARR 2 KM 80 | 521 CALLE DEL MAR | | | HATILLO | PR | 00659 | |
| 17123 | ALUMA CONSTRUCTION CORP | PO BOX 246 | | | | VIEQUES | PR | 00765 | |
| 17124 | ALUMA CONSTRUCTION CORPORATION | P.O. BOX 13186 | | | | SAN JUAN | PR | 00913-0000 | |
| 606097 | ALUMA TOWER COMPANY INC | VERO BEACH | PO BOX 2806 | | | VERO BEACH | FL | 32961 | |
| 17125 | ALUMASTER CORP | MINILLAS IND PARK | 206 AVE LAUREL | | | BAYAMON | PR | 00959 | |
| 17126 | ALUMINUM & METAL SERVICES CORP | PO BOX 29442 | | | | SAN JUAN | PR | 00929-0442 | |
| 606098 | ALUMINUM AND METAL SERVICES CO | PO BOX 1622 | | | | CANOVANAS | PR | 00729 | |
| 606099 | ALUMINUM DOORS | BOX 851 | | | | JUANA DIAZ | PR | 00795 | |
| 606100 | ALUMINUM DOORS | PARQUE INDUSTRIAL ZONA URBANA | 8 CARR 149 HM 66 9 | | | JUANA DIAZ | PR | 00795 | |
| 606101 | ALUMINUM EXTRUSION CORP. | PO BOX 1622 | | | | CANOVANAS | PR | 00729 | |
| 606102 | ALUMINUM SCREENS IRON WORKS | HC 58 BOX 8315 | | | | AGUADA | PR | 00602 | |
| 17127 | ALUSTIZA CABALLER, JOSE | ADDRESS ON FILE | | | | | | | |
| 17128 | ALUSTIZA COLLAZO, JULIO | ADDRESS ON FILE | | | | | | | |
| 17129 | ALUVE RESTAURANTS INC | PO BOX 214 | | | | SABANA GRANDE | PR | 00637 | |
| 606103 | ALUVERTICAL | LISEDA HEIGHTS | 565 CALLE ELLIOT | | | SAN JUAN | PR | 00928 | |
| 17130 | ALV INC. DBA POSTAL SUPLY WAREHOUSE | 17939 CHATSWORTH STREET 427 | | | | GRANADA HILLS | CA | 91344-0000 | |
| 606104 | ALVA ALVAREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 17131 | ALVACORD GENERAL CONTRACTOR INC. | PO BOX 646 | | | | JUANA DIAZ | PR | 00795 | |
| 1738279 | Alvadrado Sanchez, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 779009 | ALVALADEJO ALVALADEJO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 17132 | ALVALADEJO PLAZA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 618856 | ALVALLE ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 618856 | ALVALLE ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17133 | ALVALLE ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 618856 | ALVALLE ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 606105 | ALVALLE AND MARTINEZ SERVICE CENTER | E D I CAMPAMENTO SANTIAGO | | | | SALINAS | PR | 00751 | |
| 606106 | ALVALLE AND MARTINEZ SERVICE CENTER/TEXA | BO COCOS | CARR 1 KM 87.3 | | | SALINAS | PR | 00751 | |
| 17135 | Alvalle Bermúdez, María L | ADDRESS ON FILE | | | | | | | |
| 2222073 | Alvalle Bermudez, Maria L. | ADDRESS ON FILE | | | | | | | |
| 17136 | ALVALLE BLANCO, BRANDON | ADDRESS ON FILE | | | | | | | |
| 17137 | ALVALLE BURGOS, AGNES | ADDRESS ON FILE | | | | | | | |
| 17138 | ALVALLE COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 17139 | ALVALLE COLON, CESAR | ADDRESS ON FILE | | | | | | | |
| 17140 | ALVALLE COLON, JASMINE | ADDRESS ON FILE | | | | | | | |
| 17141 | ALVALLE COLON, YANIRA | ADDRESS ON FILE | | | | | | | |
| 1654925 | Alvalle Gerena, Mary Edna | ADDRESS ON FILE | | | | | | | |
| 17142 | ALVALLE MIRANDA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 17143 | ALVALLE PELLOT, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2143949 | Alvalle Rivera, Beryen | ADDRESS ON FILE | | | | | | | |
| 17144 | ALVALLE RIVERA, LUDMAN | ADDRESS ON FILE | | | | | | | |
| 1424947 | ALVALLE RODRIGUEZ, EGBERTO | ADDRESS ON FILE | | | | | | | |
| 17145 | ALVALLE RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2143002 | Alvalle Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 17146 | ALVALLE RODRIGUEZ,EGBERTO | ADDRESS ON FILE | | | | | | | |
| 17147 | ALVALLE VELEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 17148 | ALVARA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1989581 | Alvarad Torres, Jaime E. | ADDRESS ON FILE | | | | | | | |
| 606107 | ALVARADO & QUINONEZ | 35 CALLE VICTORIA MATEO | | | | SALINAS | PR | 00751 | |
| 1847593 | ALVARADO , MIRTA | ADDRESS ON FILE | | | | | | | |
| 17149 | ALVARADO ACEVEDO, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 17150 | ALVARADO ACOSTA, MARLEEN | ADDRESS ON FILE | | | | | | | |
| 17151 | ALVARADO ACOSTA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 17152 | ALVARADO ADAMES, GIOMARA Y | ADDRESS ON FILE | | | | | | | |
| 17153 | ALVARADO AGOSTO, DOMINGO E | ADDRESS ON FILE | | | | | | | |
| 779011 | ALVARADO AGOSTO, DOMINGO E | ADDRESS ON FILE | | | | | | | |
| 851970 | ALVARADO AGUILERA, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 17154 | ALVARADO AGUILERA, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 17155 | ALVARADO AGUILERA, JULIO W | ADDRESS ON FILE | | | | | | | |
| 779012 | ALVARADO AGUILERA, JULIO W | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17156 | ALVARADO AGUIRRE, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 17157 | ALVARADO ALBINO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 17158 | ALVARADO ALEJANDRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 17159 | ALVARADO ALFONSO, MIGUEL D | ADDRESS ON FILE | | | | | | | |
| 17160 | ALVARADO ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 17162 | ALVARADO ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17161 | ALVARADO ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17163 | Alvarado Alicea, Daniel | ADDRESS ON FILE | | | | | | | |
| 17164 | ALVARADO ALICEA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 17165 | ALVARADO ALICEA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 17166 | ALVARADO ALICEA, MYRTA C | ADDRESS ON FILE | | | | | | | |
| 17167 | Alvarado Almodovar, Jose R | ADDRESS ON FILE | | | | | | | |
| 606108 | ALVARADO ALUMINIUM DISTRIBUORS | PO BOX 372 | | | | MERCEDITA | PR | 00715-0372 | |
| 17168 | ALVARADO ALVAARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 17169 | Alvarado Alvarado, Adalberto | ADDRESS ON FILE | | | | | | | |
| 17170 | ALVARADO ALVARADO, ALEX | ADDRESS ON FILE | | | | | | | |
| 779014 | ALVARADO ALVARADO, ANA | ADDRESS ON FILE | | | | | | | |
| 17171 | ALVARADO ALVARADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 1876384 | Alvarado Alvarado, Ana L. | ADDRESS ON FILE | | | | | | | |
| 779015 | ALVARADO ALVARADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 17173 | ALVARADO ALVARADO, BELMAR E | ADDRESS ON FILE | | | | | | | |
| 17174 | ALVARADO ALVARADO, BLAS R | ADDRESS ON FILE | | | | | | | |
| 17175 | ALVARADO ALVARADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 17176 | ALVARADO ALVARADO, ELBA M | ADDRESS ON FILE | | | | | | | |
| 1654909 | Alvarado Alvarado, Elba M. | ADDRESS ON FILE | | | | | | | |
| 1617225 | Alvarado Alvarado, Elba M. | ADDRESS ON FILE | | | | | | | |
| 17177 | Alvarado Alvarado, Elma I. | ADDRESS ON FILE | | | | | | | |
| 17178 | ALVARADO ALVARADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 17179 | ALVARADO ALVARADO, FRANCISCO N | ADDRESS ON FILE | | | | | | | |
| 17180 | ALVARADO ALVARADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1635940 | Alvarado Alvarado, Herminia | ADDRESS ON FILE | | | | | | | |
| 779017 | ALVARADO ALVARADO, JAINILEE | ADDRESS ON FILE | | | | | | | |
| 17181 | ALVARADO ALVARADO, JEDDICA | ADDRESS ON FILE | | | | | | | |
| 17182 | ALVARADO ALVARADO, JERRICA | ADDRESS ON FILE | | | | | | | |
| 17183 | ALVARADO ALVARADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 17185 | ALVARADO ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17184 | Alvarado Alvarado, Jose | ADDRESS ON FILE | | | | | | | |
| 17187 | ALVARADO ALVARADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 17186 | Alvarado Alvarado, Juan | ADDRESS ON FILE | | | | | | | |
| 2000590 | Alvarado Alvarado, Juan Ramon | ADDRESS ON FILE | | | | | | | |
| 17188 | ALVARADO ALVARADO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 17189 | ALVARADO ALVARADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 779018 | ALVARADO ALVARADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 17190 | ALVARADO ALVARADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 17191 | ALVARADO ALVARADO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 17192 | ALVARADO ALVARADO, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 2032289 | Alvarado Alvarado, Marixsa | ADDRESS ON FILE | | | | | | | |
| 17194 | ALVARADO ALVARADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 17195 | Alvarado Alvarado, Melvin | ADDRESS ON FILE | | | | | | | |
| 17196 | ALVARADO ALVARADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1849842 | Alvarado Alvarado, Olga I | ADDRESS ON FILE | | | | | | | |
| 2109468 | Alvarado Alvarado, Ramona | ADDRESS ON FILE | | | | | | | |
| 1837500 | Alvarado Alvarado, Ramona | ADDRESS ON FILE | | | | | | | |
| 17198 | ALVARADO ALVARADO, RITA I | ADDRESS ON FILE | | | | | | | |
| 17199 | ALVARADO ALVARADO, SANDRA J. | ADDRESS ON FILE | | | | | | | |
| 17200 | ALVARADO ALVARADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 17201 | Alvarado Alvarado, Wanda L. | ADDRESS ON FILE | | | | | | | |
| 17202 | ALVARADO ALVARADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2140791 | Alvarado Alvarez, Jose | ADDRESS ON FILE | | | | | | | |
| 17203 | ALVARADO ALVIRA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 1256894 | ALVARADO ALVIRA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 17204 | ALVARADO ANAYA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1517738 | Alvarado Andres, Bonilla | ADDRESS ON FILE | | | | | | | |
| 2077222 | Alvarado Andres, Bonilla | ADDRESS ON FILE | | | | | | | |
| 779019 | ALVARADO APONTE, ADA | ADDRESS ON FILE | | | | | | | |
| 17205 | ALVARADO APONTE, ADA V | ADDRESS ON FILE | | | | | | | |
| 17206 | ALVARADO APONTE, AMBAR | ADDRESS ON FILE | | | | | | | |
| 17207 | ALVARADO APONTE, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 2146965 | Alvarado Aponte, Efrain | ADDRESS ON FILE | | | | | | | |
| 2146478 | Alvarado Aponte, Hector | ADDRESS ON FILE | | | | | | | |
| 17208 | ALVARADO APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 17209 | ALVARADO APONTE, LESLIE | ADDRESS ON FILE | | | | | | | |
| 17210 | ALVARADO APONTE, LUIS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17211 | ALVARADO APONTE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 17212 | ALVARADO APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 17213 | ALVARADO APONTE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 779020 | ALVARADO APONTE, YAMIL M | ADDRESS ON FILE | | | | | | | |
| 17214 | ALVARADO APONTE, YISEL E. | ADDRESS ON FILE | | | | | | | |
| 851971 | ALVARADO APONTE, YISEL E. | ADDRESS ON FILE | | | | | | | |
| 17215 | ALVARADO ARRIAGA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 17216 | ALVARADO ARRIETA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 840527 | ALVARADO ARROYO CARMEN | RR2 BOX 5428 | | | | TOA ALTA | PR | 00953 | |
| 17217 | ALVARADO ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17218 | ALVARADO ARROYO, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| 17219 | ALVARADO ARROYO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 779021 | ALVARADO ARROYO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 17220 | ALVARADO ARROYO, JESUS B | ADDRESS ON FILE | | | | | | | |
| 17221 | ALVARADO ARZOLA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 17222 | ALVARADO ARZOLA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 17224 | ALVARADO AVILES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1588114 | ALVARADO AVILES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1588114 | ALVARADO AVILES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 17225 | ALVARADO AVILES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 17226 | Alvarado Aviles, Carmen I | ADDRESS ON FILE | | | | | | | |
| 17227 | ALVARADO AVILES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2145593 | Alvarado Aviles, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| 2145082 | Alvarado Aviles, Juan | ADDRESS ON FILE | | | | | | | |
| 17228 | ALVARADO AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 17229 | ALVARADO AVILES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1602896 | ALVARADO AVILES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 17230 | ALVARADO AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 17231 | ALVARADO AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 17232 | ALVARADO AYALA, VIVIANET | ADDRESS ON FILE | | | | | | | |
| 17233 | ALVARADO AYMAT, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 17234 | ALVARADO BAERGA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2090082 | Alvarado Baerga, Jose M. | ADDRESS ON FILE | | | | | | | |
| 17235 | Alvarado Baez, Alberto | ADDRESS ON FILE | | | | | | | |
| 17236 | ALVARADO BAEZ, CELIS G | ADDRESS ON FILE | | | | | | | |
| 159646 | ALVARADO BAEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 17237 | ALVARADO BALASQUIDE, GUSTAVO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17238 | Alvarado Barbosa, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 17239 | Alvarado Barbosa, Josue | ADDRESS ON FILE | | | | | | | |
| 17240 | ALVARADO BARRERO, JEISHA | ADDRESS ON FILE | | | | | | | |
| 17241 | Alvarado Barrios, Angel M | ADDRESS ON FILE | | | | | | | |
| 17242 | Alvarado Barrios, Angel M. | ADDRESS ON FILE | | | | | | | |
| 2133210 | Alvarado Barrios, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 17243 | ALVARADO BARRIOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 17244 | ALVARADO BARRIOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 17245 | ALVARADO BATISTA, MARIE | ADDRESS ON FILE | | | | | | | |
| 779022 | ALVARADO BAUZA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 17246 | ALVARADO BAUZA, FRANCES DEL | ADDRESS ON FILE | | | | | | | |
| 2141350 | Alvarado Bayona, Zacarias | ADDRESS ON FILE | | | | | | | |
| 17247 | ALVARADO BENITEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 17248 | ALVARADO BENITEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 17249 | ALVARADO BERMUDEZ, FELICITA E. | ADDRESS ON FILE | | | | | | | |
| 17250 | ALVARADO BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 17251 | ALVARADO BERMUDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 17253 | Alvarado Bermudez, Osvaldo R | ADDRESS ON FILE | | | | | | | |
| 17254 | ALVARADO BERMUDEZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 17255 | ALVARADO BERNAL, MARIANO | ADDRESS ON FILE | | | | | | | |
| 17256 | ALVARADO BERRIOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 17257 | ALVARADO BERRIOS, DARILIS | ADDRESS ON FILE | | | | | | | |
| 17258 | ALVARADO BERRIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 17259 | ALVARADO BERRIOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 17260 | ALVARADO BERRIOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 17261 | ALVARADO BERRIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 17262 | ALVARADO BETANCOURT, JANICE | ADDRESS ON FILE | | | | | | | |
| 17263 | ALVARADO BETANCOURT, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 17264 | ALVARADO BONES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 17265 | ALVARADO BONILLA, JUANA | ADDRESS ON FILE | | | | | | | |
| 17266 | ALVARADO BONILLA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 17267 | ALVARADO BORRERO, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 779024 | ALVARADO BORRERO, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 17268 | ALVARADO BORRERO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 17269 | ALVARADO BOSCHETTI, GREGORY | ADDRESS ON FILE | | | | | | | |
| 17270 | ALVARADO BRIGANTTI, DORIS M | ADDRESS ON FILE | | | | | | | |
| 17271 | ALVARADO BROWN, BETSY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17272 | ALVARADO BUONOMO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 779025 | ALVARADO BURGOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 17273 | ALVARADO BURGOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 779026 | ALVARADO BURGOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 17274 | ALVARADO BURGOS, DALIANA M. | ADDRESS ON FILE | | | | | | | |
| 17275 | ALVARADO BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 17276 | ALVARADO BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2133105 | Alvarado Burgos, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 17277 | ALVARADO BURGOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 17278 | ALVARADO BURGOS, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 17279 | ALVARADO BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 17281 | ALVARADO BURGOS, JUAN H. | ADDRESS ON FILE | | | | | | | |
| 17280 | ALVARADO BURGOS, JUAN H. | ADDRESS ON FILE | | | | | | | |
| 17282 | ALVARADO BURGOS, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 779027 | ALVARADO BURGOS, MADELIN | ADDRESS ON FILE | | | | | | | |
| 17284 | ALVARADO BURGOS, MADELIN M | ADDRESS ON FILE | | | | | | | |
| 17285 | ALVARADO BURGOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 17286 | Alvarado Burgos, Roland | ADDRESS ON FILE | | | | | | | |
| 779028 | ALVARADO BURGOS, SERGIO G | ADDRESS ON FILE | | | | | | | |
| 17287 | ALVARADO BURGOS, SERGIO G | ADDRESS ON FILE | | | | | | | |
| 779029 | ALVARADO BURGOS, YAZLYN | ADDRESS ON FILE | | | | | | | |
| 17252 | ALVARADO CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 17288 | ALVARADO CALDERON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 17289 | ALVARADO CALDERON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 17290 | ALVARADO CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| 17291 | ALVARADO CALIZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 17292 | ALVARADO CANCEL, MARTA | ADDRESS ON FILE | | | | | | | |
| 17293 | ALVARADO CANDELARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 17294 | ALVARADO CANDELARIO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 17296 | ALVARADO CANDELAS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 17297 | ALVARADO CANDELAS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 779030 | ALVARADO CAQUIAS, LUCAS | ADDRESS ON FILE | | | | | | | |
| 17298 | ALVARADO CAQUIAS, LUCAS | ADDRESS ON FILE | | | | | | | |
| 17299 | ALVARADO CARABALLO, YASMINE | ADDRESS ON FILE | | | | | | | |
| 17300 | ALVARADO CARBONELL, AIDA P | ADDRESS ON FILE | | | | | | | |
| 17301 | Alvarado Carbonell, Jose | ADDRESS ON FILE | | | | | | | |
| 2062711 | ALVARADO CARBONELL, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17302 | Alvarado Carbonell, Jose R | ADDRESS ON FILE | | | | | | | |
| 17303 | ALVARADO CARBONELL, JUDITH | ADDRESS ON FILE | | | | | | | |
| 2125752 | Alvarado Carbonell, Lourdes M | ADDRESS ON FILE | | | | | | | |
| 17304 | ALVARADO CARBONELL, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 17306 | ALVARADO CARBONELL, SONIA | ADDRESS ON FILE | | | | | | | |
| 2147259 | Alvarado Cardenales, Nicolas | ADDRESS ON FILE | | | | | | | |
| 779031 | ALVARADO CARDONA, ANA | ADDRESS ON FILE | | | | | | | |
| 17309 | ALVARADO CARDONA, AYMEE | ADDRESS ON FILE | | | | | | | |
| 17308 | Alvarado Cardona, Aymee | ADDRESS ON FILE | | | | | | | |
| 17310 | ALVARADO CARDONA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2004612 | Alvarado Carrabquillo, Edwin | ADDRESS ON FILE | | | | | | | |
| 2004612 | Alvarado Carrabquillo, Edwin | ADDRESS ON FILE | | | | | | | |
| 1912378 | Alvarado Carrasquillo , Edwin | ADDRESS ON FILE | | | | | | | |
| 17311 | ALVARADO CARRASQUILLO MD, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1967904 | Alvarado Carrasquillo, Edwin | ADDRESS ON FILE | | | | | | | |
| 2015631 | Alvarado Carrasquillo, Edwin | ADDRESS ON FILE | | | | | | | |
| 1967904 | Alvarado Carrasquillo, Edwin | ADDRESS ON FILE | | | | | | | |
| 2015631 | Alvarado Carrasquillo, Edwin | ADDRESS ON FILE | | | | | | | |
| 1913348 | ALVARADO CARRASQUILLO, SYLMA | ADDRESS ON FILE | | | | | | | |
| 779032 | ALVARADO CARRASQUILLO, SYLMA | ADDRESS ON FILE | | | | | | | |
| 17313 | Alvarado Cartagena, Angel | ADDRESS ON FILE | | | | | | | |
| 17314 | ALVARADO CARTAGENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17315 | Alvarado Cartagena, Felix L | ADDRESS ON FILE | | | | | | | |
| 17316 | Alvarado Cartagena, Rafael | ADDRESS ON FILE | | | | | | | |
| 17317 | Alvarado Casanova, Miguel | ADDRESS ON FILE | | | | | | | |
| 17318 | ALVARADO CASIANO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 1809072 | Alvarado Casiano, Elba L. | ADDRESS ON FILE | | | | | | | |
| 1958254 | Alvarado Casiano, Elba L. | ADDRESS ON FILE | | | | | | | |
| 17319 | ALVARADO CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 17320 | ALVARADO CASTRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 17321 | ALVARADO CASTRO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 17322 | ALVARADO CASTRO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 17323 | ALVARADO CEDENO, GELMARIE | ADDRESS ON FILE | | | | | | | |
| 17324 | ALVARADO CENTENO, AUREALIZ | ADDRESS ON FILE | | | | | | | |
| 1589068 | Alvarado Centeno, Carol | ADDRESS ON FILE | | | | | | | |
| 17325 | ALVARADO CENTENO, CAROL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1538291 | Alvarado Centeno, Miguel | ADDRESS ON FILE | | | | | | | |
| 851972 | ALVARADO CENTENO, MIGUEL R. | ADDRESS ON FILE | | | | | | | |
| 17326 | ALVARADO CENTENO, MIGUEL R. | ADDRESS ON FILE | | | | | | | |
| 17327 | Alvarado Centeno, Ronaldo M. | ADDRESS ON FILE | | | | | | | |
| 17328 | ALVARADO CINTRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 779035 | ALVARADO CINTRON, BELITZA | ADDRESS ON FILE | | | | | | | |
| 17329 | ALVARADO CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 779036 | ALVARADO CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 17331 | ALVARADO CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 17330 | ALVARADO CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2087742 | ALVARADO CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 680935 | ALVARADO CINTRON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2057261 | ALVARADO CINTRON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 17332 | ALVARADO CINTRON, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 17333 | Alvarado Cintron, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1649161 | Alvarado Cintron, Lillian M. | ADDRESS ON FILE | | | | | | | |
| 17334 | ALVARADO CINTRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 17335 | ALVARADO CLAUDIO, MARK A | ADDRESS ON FILE | | | | | | | |
| 17336 | ALVARADO COLLAZO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 17337 | Alvarado Collazo, Carlos F | ADDRESS ON FILE | | | | | | | |
| 17338 | ALVARADO COLLAZO, IDA | ADDRESS ON FILE | | | | | | | |
| 17339 | ALVARADO COLLAZO, IDA Y | ADDRESS ON FILE | | | | | | | |
| 2092652 | Alvarado Collazo, Ida Y. | ADDRESS ON FILE | | | | | | | |
| 779037 | ALVARADO COLLAZO, IRIA | ADDRESS ON FILE | | | | | | | |
| 17340 | ALVARADO COLLAZO, IRIA L | ADDRESS ON FILE | | | | | | | |
| 2094718 | ALVARADO COLLAZO, IRIA L. | ADDRESS ON FILE | | | | | | | |
| 2063950 | Alvarado Collazo, Jose A | ADDRESS ON FILE | | | | | | | |
| 17341 | Alvarado Collazo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 17343 | ALVARADO COLLAZO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1804077 | Alvarado Collazo, Maria D. | ADDRESS ON FILE | | | | | | | |
| 779038 | ALVARADO COLLAZO, MARTINA | ADDRESS ON FILE | | | | | | | |
| 17344 | ALVARADO COLLAZO, SONIA | ADDRESS ON FILE | | | | | | | |
| 17345 | ALVARADO COLLAZO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 2088882 | Alvarado Colllazo, Zaida I. | ADDRESS ON FILE | | | | | | | |
| 17346 | ALVARADO COLON, ALIENID | ADDRESS ON FILE | | | | | | | |
| 17347 | ALVARADO COLON, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 17348 | ALVARADO COLON, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 779039 | ALVARADO COLON, ARELYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17349 | ALVARADO COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 17350 | Alvarado Colon, Candido W | ADDRESS ON FILE | | | | | | | |
| 17351 | ALVARADO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17352 | Alvarado Colon, Carlos | ADDRESS ON FILE | | | | | | | |
| 17353 | ALVARADO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17354 | ALVARADO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17355 | Alvarado Colon, Carlos A | ADDRESS ON FILE | | | | | | | |
| 17356 | Alvarado Colon, Carlos M | ADDRESS ON FILE | | | | | | | |
| 17357 | ALVARADO COLON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1726925 | Alvarado Colon, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 1588357 | Alvarado Colon, Caroline | ADDRESS ON FILE | | | | | | | |
| 779040 | ALVARADO COLON, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 17358 | Alvarado Colon, Delbert S | ADDRESS ON FILE | | | | | | | |
| 17359 | ALVARADO COLON, ELDIN | ADDRESS ON FILE | | | | | | | |
| 17360 | ALVARADO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 17361 | ALVARADO COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 17305 | ALVARADO COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 17362 | ALVARADO COLON, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 1616684 | ALVARADO COLON, GRISELL | ADDRESS ON FILE | | | | | | | |
| 17363 | ALVARADO COLON, GRISELL | ADDRESS ON FILE | | | | | | | |
| 17364 | ALVARADO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 17366 | ALVARADO COLON, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 17367 | ALVARADO COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 17368 | ALVARADO COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 17369 | ALVARADO COLON, JESUS M | ADDRESS ON FILE | | | | | | | |
| 17370 | ALVARADO COLON, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 779043 | ALVARADO COLON, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 17371 | ALVARADO COLON, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 1812917 | Alvarado Colon, Josephine | ADDRESS ON FILE | | | | | | | |
| 17372 | ALVARADO COLON, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1590409 | Alvarado Colón, Katherine | ADDRESS ON FILE | | | | | | | |
| 17373 | ALVARADO COLON, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 779044 | ALVARADO COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 17374 | ALVARADO COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 17375 | ALVARADO COLON, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 779045 | ALVARADO COLON, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 17376 | ALVARADO COLON, MANUELA | ADDRESS ON FILE | | | | | | | |
| 779046 | ALVARADO COLON, MANUELA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17377 | ALVARADO COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 17378 | ALVARADO COLON, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 17380 | ALVARADO COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2159391 | Alvarado Colon, Maribel | ADDRESS ON FILE | | | | | | | |
| 17381 | ALVARADO COLON, MARIE | ADDRESS ON FILE | | | | | | | |
| 779047 | ALVARADO COLON, MARTIN | ADDRESS ON FILE | | | | | | | |
| 17382 | ALVARADO COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 17383 | ALVARADO COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 17384 | Alvarado Colon, Melvin J | ADDRESS ON FILE | | | | | | | |
| 17385 | ALVARADO COLON, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 17386 | ALVARADO COLON, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 17387 | ALVARADO COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 17388 | ALVARADO COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 17389 | ALVARADO COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 17390 | ALVARADO COLON, REY F | ADDRESS ON FILE | | | | | | | |
| 1418609 | ALVARADO COLON, ROSA N. | ALVARADO COLON, ROSA N. | EXT. JARDINES DE ARROYO EE-19 | | | ARROYO | PR | 00714 | |
| 17391 | ALVARADO COLON, ROSA N. | EXT. JARDINES DE ARROYO | CALLE E # E-19 | | | ARROYO | PR | 00714 | |
| 17392 | ALVARADO COLON, ROSA N. | POR DERECHO PROPIO | EXT. JARDINES DE ARROYO | EE-19 | | ARROYO | PR | 00714 | |
| 1710181 | Alvarado Colon, Rosalia | Apt. 802 Reina de Castilla | | | | San Juan | PR | 00901 | |
| 17393 | ALVARADO COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 779048 | ALVARADO COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 17394 | ALVARADO COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 779049 | ALVARADO COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2035912 | Alvarado Concepcion, Aurora | ADDRESS ON FILE | | | | | | | |
| 17395 | ALVARADO CONCEPCION, JOSE A | ADDRESS ON FILE | | | | | | | |
| 17396 | ALVARADO CONSTRUCTION INC | PO BOX 334600 | | | | PONCE | PR | 00733 | |
| 17398 | ALVARADO CORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 17397 | ALVARADO CORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 596749 | ALVARADO CORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 17399 | ALVARADO CORDERO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 17400 | ALVARADO CORDERO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 17401 | ALVARADO CORDERO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 17402 | ALVARADO CORDERO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 17403 | ALVARADO CORDERO, XENIA L | ADDRESS ON FILE | | | | | | | |
| 17404 | ALVARADO CORREA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 17405 | ALVARADO CORREA, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17407 | ALVARADO CORTES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 17408 | ALVARADO COSME, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 17409 | ALVARADO COSME, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 17410 | ALVARADO COSME, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 17411 | ALVARADO COSME, LUIS | ADDRESS ON FILE | | | | | | | |
| 17412 | ALVARADO COSME, LUIS | ADDRESS ON FILE | | | | | | | |
| 17413 | ALVARADO COTTO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 17414 | ALVARADO COTTO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 2026836 | Alvarado Cotto, Isabel | ADDRESS ON FILE | | | | | | | |
| 779051 | ALVARADO COTTO, KARITZA | ADDRESS ON FILE | | | | | | | |
| 779052 | ALVARADO COTTO, KEISHMARIE | ADDRESS ON FILE | | | | | | | |
| 17415 | ALVARADO CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1956699 | ALVARADO CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 17379 | ALVARADO CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 17342 | ALVARADO CRUZ, ALGENIS | ADDRESS ON FILE | | | | | | | |
| 2066314 | Alvarado Cruz, Axel J. | ADDRESS ON FILE | | | | | | | |
| 17416 | ALVARADO CRUZ, AXEL J. | ADDRESS ON FILE | | | | | | | |
| 17417 | ALVARADO CRUZ, CAROLIN | ADDRESS ON FILE | | | | | | | |
| 17418 | ALVARADO CRUZ, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 17419 | ALVARADO CRUZ, GERALDINE M. | ADDRESS ON FILE | | | | | | | |
| 17420 | ALVARADO CRUZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 17421 | ALVARADO CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 17422 | ALVARADO CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 17423 | ALVARADO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 779053 | ALVARADO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 17424 | ALVARADO CRUZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 17425 | ALVARADO CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 17426 | ALVARADO CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 17427 | ALVARADO CRUZ, REINALDO J | ADDRESS ON FILE | | | | | | | |
| 17428 | ALVARADO CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2102377 | Alvarado Cruz, Rolando | ADDRESS ON FILE | | | | | | | |
| 17429 | ALVARADO CRUZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 17430 | ALVARADO CRUZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 17431 | ALVARADO CRUZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1780540 | Alvarado Cruz, Zulma | ADDRESS ON FILE | | | | | | | |
| 1868461 | Alvarado Daleccio , Marta Irene | Uvb. del Carmen 28 calle 2 | | | | Juana Diaz | PR | 00795 | |
| 17432 | ALVARADO DALECCIO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1655541 | Alvarado Daleccio, Maria Teresa | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17433 | ALVARADO DALECCIO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 1656472 | Alvarado Daleccio, Marta Irene | ADDRESS ON FILE | | | | | | | |
| 1655547 | Alvarado Daleceio, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 17434 | ALVARADO DAVID, EDWIN | ADDRESS ON FILE | | | | | | | |
| 843065 | ALVARADO DAVID, EDWIN | ADDRESS ON FILE | | | | | | | |
| 851973 | ALVARADO DAVID, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1776459 | Alvarado David, Felipe | ADDRESS ON FILE | | | | | | | |
| 17435 | Alvarado Davila, Charles | ADDRESS ON FILE | | | | | | | |
| 17436 | ALVARADO DAVILA, LIZETTE M | ADDRESS ON FILE | | | | | | | |
| 17437 | ALVARADO DE GRACIA, LENABEL | ADDRESS ON FILE | | | | | | | |
| 17438 | ALVARADO DE GRACIA, VINNIE | ADDRESS ON FILE | | | | | | | |
| 17439 | ALVARADO DE JESUS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 17440 | ALVARADO DE JESUS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 17441 | ALVARADO DE JESUS, DAISY | ADDRESS ON FILE | | | | | | | |
| 17442 | ALVARADO DE JESUS, IRMA R | ADDRESS ON FILE | | | | | | | |
| 779055 | ALVARADO DE JESUS, JASON A | ADDRESS ON FILE | | | | | | | |
| 17443 | ALVARADO DE JESUS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 17444 | ALVARADO DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 17445 | ALVARADO DE JESUS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 779056 | ALVARADO DE JESUS, MARIEL | ADDRESS ON FILE | | | | | | | |
| 17446 | ALVARADO DE JESUS, MIRTA | ADDRESS ON FILE | | | | | | | |
| 779057 | ALVARADO DE JESUS, MIRTA | ADDRESS ON FILE | | | | | | | |
| 17447 | ALVARADO DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 17448 | ALVARADO DE JESUS, RAUL | ADDRESS ON FILE | | | | | | | |
| 17449 | ALVARADO DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 17450 | ALVARADO DE JESUS, SANTOS I | ADDRESS ON FILE | | | | | | | |
| 1935468 | Alvarado De Jesus, Vivian | Calle Las Rosas Urb - Hanos Delsur #331 | | | | Coto Laurel | PR | 00780 | |
| 779058 | ALVARADO DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 17451 | ALVARADO DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 17452 | ALVARADO DE LA CRUZ, GENARA | ADDRESS ON FILE | | | | | | | |
| 17453 | Alvarado Declet, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 1700624 | ALVARADO DECLET, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 779059 | ALVARADO DECLET, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 17455 | ALVARADO DECLET, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1727161 | Alvarado Declet, Marta | ADDRESS ON FILE | | | | | | | |
| 1602189 | Alvarado Declet, Marta M. | ADDRESS ON FILE | | | | | | | |
| 1758726 | Alvarado DeJesus, Jorge Luis | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17457 | ALVARADO DEJESUS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 17458 | ALVARADO DEL VALLE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2145736 | Alvarado Del Valle, Fernando | ADDRESS ON FILE | | | | | | | |
| 17459 | ALVARADO DELGADO, DONNA | ADDRESS ON FILE | | | | | | | |
| 2154313 | Alvarado Delgado, Gloria | ADDRESS ON FILE | | | | | | | |
| 17460 | ALVARADO DELGADO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 1732443 | Alvarado Delgado, Obdulia | ADDRESS ON FILE | | | | | | | |
| 17461 | ALVARADO DELGADO, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 1837458 | Alvarado Delgado, Obdulio | ADDRESS ON FILE | | | | | | | |
| 779060 | ALVARADO DESSUS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 17462 | ALVARADO DIAZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 17463 | ALVARADO DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 17464 | Alvarado Diaz, Ana M | ADDRESS ON FILE | | | | | | | |
| 17465 | ALVARADO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 17466 | ALVARADO DIAZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 17467 | ALVARADO DIAZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 1885599 | ALVARADO DIAZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 17470 | ALVARADO DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 17471 | ALVARADO DIAZ, EDUARD | ADDRESS ON FILE | | | | | | | |
| 17472 | ALVARADO DIAZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 779061 | ALVARADO DIAZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 17473 | ALVARADO DIAZ, GINIE L | ADDRESS ON FILE | | | | | | | |
| 17474 | ALVARADO DIAZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 17475 | Alvarado Diaz, Hilcias | ADDRESS ON FILE | | | | | | | |
| 17476 | ALVARADO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 17477 | ALVARADO DIAZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 17478 | ALVARADO DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 17479 | ALVARADO DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 779062 | ALVARADO DIAZ, MIGDARIAM | ADDRESS ON FILE | | | | | | | |
| 17480 | ALVARADO DIAZ, MILVA L | ADDRESS ON FILE | | | | | | | |
| 1611244 | ALVARADO DIAZ, MILVA L | ADDRESS ON FILE | | | | | | | |
| 1801788 | Alvarado Díaz, Milva L. | ADDRESS ON FILE | | | | | | | |
| 17481 | ALVARADO DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 17482 | ALVARADO DIAZ, SABICH E | ADDRESS ON FILE | | | | | | | |
| 17483 | ALVARADO DIAZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 17484 | Alvarado Diaz, Stephanie M | ADDRESS ON FILE | | | | | | | |
| 17485 | ALVARADO DOMENECH, SONIA | ADDRESS ON FILE | | | | | | | |
| 17486 | ALVARADO DOMINICCI, LIZBETH | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17487 | ALVARADO ECHEVARRIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 17488 | ALVARADO EDUARDO, L | ADDRESS ON FILE | | | | | | | |
| 17489 | ALVARADO ESCALANTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17490 | ALVARADO ESCOBALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 779063 | ALVARADO ESPADA, DALMA E | ADDRESS ON FILE | | | | | | | |
| 17491 | ALVARADO ESPADA, ELI A. | ADDRESS ON FILE | | | | | | | |
| 17492 | ALVARADO ESPADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2071388 | Alvarado Espada, Victor M. | ADDRESS ON FILE | | | | | | | |
| 17493 | ALVARADO ESTRADA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 779064 | ALVARADO FALCON, TAMARA | ADDRESS ON FILE | | | | | | | |
| 17495 | ALVARADO FEBRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 17494 | Alvarado Febres, Joel | ADDRESS ON FILE | | | | | | | |
| 1256896 | ALVARADO FEBRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 17496 | Alvarado Febres, Manuel | ADDRESS ON FILE | | | | | | | |
| 17497 | ALVARADO FEBUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 17498 | ALVARADO FELIBERTY, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 17499 | ALVARADO FELIBERTY, LYZZETTE | ADDRESS ON FILE | | | | | | | |
| 779065 | ALVARADO FELICIANO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 1257732 | ALVARADO FELICIANO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 17500 | ALVARADO FELICIANO, ALVIN J | ADDRESS ON FILE | | | | | | | |
| 17501 | ALVARADO FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 17502 | ALVARADO FELICIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 17503 | ALVARADO FELICIANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 17504 | ALVARADO FELICIANO, WALTER A | ADDRESS ON FILE | | | | | | | |
| 1763877 | Alvarado Feliciano, Walter Alexis | ADDRESS ON FILE | | | | | | | |
| 1475340 | Alvarado Feneira, Isabel | ADDRESS ON FILE | | | | | | | |
| 1482428 | Alvarado Feneira, Isabel | ADDRESS ON FILE | | | | | | | |
| 17505 | Alvarado Fernandez, Alex M. | ADDRESS ON FILE | | | | | | | |
| 17506 | ALVARADO FERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 779066 | ALVARADO FERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 17507 | ALVARADO FERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 17508 | ALVARADO FERNANDEZ, JOSELY | ADDRESS ON FILE | | | | | | | |
| 17509 | ALVARADO FERNANDEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 17510 | ALVARADO FERREIRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 17511 | ALVARADO FERRER, ISBEL M. | ADDRESS ON FILE | | | | | | | |
| 17513 | ALVARADO FERRER, JOSSIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17512 | ALVARADO FERRER, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 779069 | ALVARADO FERRER, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 17514 | ALVARADO FERRER, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 1892109 | Alvarado Figeroa, Felix A | ADDRESS ON FILE | | | | | | | |
| 17515 | ALVARADO FIGUERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 779070 | ALVARADO FIGUEROA, AIDA | ADDRESS ON FILE | | | | | | | |
| 17516 | ALVARADO FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 17517 | ALVARADO FIGUEROA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 17518 | ALVARADO FIGUEROA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 17519 | ALVARADO FIGUEROA, DAWIN | ADDRESS ON FILE | | | | | | | |
| 17520 | ALVARADO FIGUEROA, ELENIA | ADDRESS ON FILE | | | | | | | |
| 2009998 | Alvarado Figueroa, Enrique | ADDRESS ON FILE | | | | | | | |
| 1931180 | Alvarado Figueroa, Enrique | ADDRESS ON FILE | | | | | | | |
| 2128350 | Alvarado Figueroa, Felix A. | ADDRESS ON FILE | | | | | | | |
| 17521 | ALVARADO FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| 17522 | ALVARADO FIGUEROA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 17523 | ALVARADO FIGUEROA, JAN | ADDRESS ON FILE | | | | | | | |
| 17525 | ALVARADO FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 17524 | ALVARADO FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 17526 | ALVARADO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 17527 | Alvarado Figueroa, Jose O | ADDRESS ON FILE | | | | | | | |
| 17528 | ALVARADO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 17529 | ALVARADO FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 17530 | ALVARADO FIGUEROA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1689448 | Alvarado Figueroa, Luz N. | ADDRESS ON FILE | | | | | | | |
| 17531 | ALVARADO FIGUEROA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 17532 | ALVARADO FIGUEROA, MELQUISEDEC | ADDRESS ON FILE | | | | | | | |
| 17533 | Alvarado Figueroa, Miguel A | ADDRESS ON FILE | | | | | | | |
| 17534 | ALVARADO FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 17535 | ALVARADO FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 779071 | ALVARADO FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1662326 | Alvarado Figueroa, Minerva | ADDRESS ON FILE | | | | | | | |
| 2220791 | Alvarado Figueroa, Moraima | ADDRESS ON FILE | | | | | | | |
| 17536 | ALVARADO FIGUEROA, MORAIMA L | ADDRESS ON FILE | | | | | | | |
| 2045672 | Alvarado Figueroa, Olga | ADDRESS ON FILE | | | | | | | |
| 17537 | ALVARADO FIGUEROA, OLGA | ADDRESS ON FILE | | | | | | | |
| 17538 | ALVARADO FIGUEROA, ROSA M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1987955 | Alvarado Figueroa, Rosalina | ADDRESS ON FILE | | | | | | | |
| 2037456 | Alvarado Figueroa, Rosalina | ADDRESS ON FILE | | | | | | | |
| 2019913 | Alvarado Figueroa, Rosalina | ADDRESS ON FILE | | | | | | | |
| 17539 | ALVARADO FIGUEROA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 17540 | ALVARADO FIGUEROA, SERVANDO | ADDRESS ON FILE | | | | | | | |
| 17541 | ALVARADO FIGUEROA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 779072 | ALVARADO FIGUEROA, WINDELIS | ADDRESS ON FILE | | | | | | | |
| 17542 | ALVARADO FIGUEROA, XENIA | ADDRESS ON FILE | | | | | | | |
| 17543 | ALVARADO FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17544 | ALVARADO FLORES, FELIX E | ADDRESS ON FILE | | | | | | | |
| 17545 | ALVARADO FONTAN, ELBA | ADDRESS ON FILE | | | | | | | |
| 779073 | ALVARADO FONTAN, ELBA | ADDRESS ON FILE | | | | | | | |
| 17546 | ALVARADO FONTANEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 17547 | ALVARADO FONTANEZ, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| 17548 | ALVARADO FUENTES, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| 17549 | ALVARADO GALARZA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 17550 | ALVARADO GARCIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 17551 | ALVARADO GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1950485 | Alvarado Garcia, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 17552 | ALVARADO GARCIA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 17554 | ALVARADO GARCIA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 2142448 | Alvarado Garcia, Julio | ADDRESS ON FILE | | | | | | | |
| 17555 | ALVARADO GARCIA, KEILA R | ADDRESS ON FILE | | | | | | | |
| 17556 | Alvarado Garcia, Luis G | ADDRESS ON FILE | | | | | | | |
| 17557 | ALVARADO GARCIA, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 17558 | ALVARADO GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 606109 | ALVARADO GAS INC | PO BOX 868 | | | | FAJARDO | PR | 00738 | |
| 1418610 | ALVARADO GASCOT, SUCESIÓN PABLO LUIS Y OTROS | CODEMANDADA MUNICIPIO DE BAYAMÓN | CODEMANDADA MUNICIPIO DE BAYAMON | | | BAYAMÓN | PR | 00960 | |
| 17560 | ALVARADO GOMEZ, LELIS | ADDRESS ON FILE | | | | | | | |
| 2143175 | Alvarado Gomez, Nelson | ADDRESS ON FILE | | | | | | | |
| 17561 | ALVARADO GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 17562 | ALVARADO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 17563 | ALVARADO GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 17564 | ALVARADO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17565 | ALVARADO GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17566 | ALVARADO GONZALEZ, DIANA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1904504 | Alvarado Gonzalez, Edwin E | ADDRESS ON FILE | | | | | | | |
| 17567 | Alvarado Gonzalez, Edwin E | ADDRESS ON FILE | | | | | | | |
| 2128405 | Alvarado Gonzalez, Edwin E. | ADDRESS ON FILE | | | | | | | |
| 17568 | ALVARADO GONZALEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 17569 | ALVARADO GONZALEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 779075 | ALVARADO GONZALEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 17570 | ALVARADO GONZALEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 17571 | ALVARADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 17572 | ALVARADO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1910331 | Alvarado Gonzalez, Jose H | ADDRESS ON FILE | | | | | | | |
| 17573 | Alvarado Gonzalez, Jose H | ADDRESS ON FILE | | | | | | | |
| 17574 | ALVARADO GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 779076 | ALVARADO GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 851974 | ALVARADO GONZALEZ, LEILA D. | ADDRESS ON FILE | | | | | | | |
| 779077 | ALVARADO GONZALEZ, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| 17576 | ALVARADO GONZALEZ, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| 17577 | ALVARADO GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 17578 | ALVARADO GONZALEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 1832647 | Alvarado Gonzalez, Nivia Ivelisse | 1210 Calle Pedro Mendez urb Vilbisder Rio Canas | | | | Ponce | PR | 00728-1936 | |
| 17579 | ALVARADO GONZALEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 17580 | ALVARADO GONZALEZ, RAMSES | ADDRESS ON FILE | | | | | | | |
| 17581 | ALVARADO GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 17582 | ALVARADO GONZALEZ, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 2153068 | Alvarado Gonzalez, Teresa | ADDRESS ON FILE | | | | | | | |
| 17583 | Alvarado Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 17584 | ALVARADO GONZÁLEZ, WILFREDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 17585 | ALVARADO GONZÁLEZ, WILFREDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1418611 | ALVARADO GONZALEZ, WILFREDO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 17586 | ALVARADO GORDILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 779079 | ALVARADO GRANIELA, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 779080 | ALVARADO GRAU, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17587 | ALVARADO GRAU, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 17588 | ALVARADO GUADALUPE, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 779081 | ALVARADO GUADALUPE, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 17589 | ALVARADO GUEVARA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2109124 | Alvarado Guevara, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 779082 | ALVARADO GUEVARA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 17591 | ALVARADO GUILLOTY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 17592 | ALVARADO GUZMAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 17593 | ALVARADO GUZMAN, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| 779083 | ALVARADO GUZMAN, AMARILLYS E | ADDRESS ON FILE | | | | | | | |
| 17594 | ALVARADO GUZMAN, ANDY | ADDRESS ON FILE | | | | | | | |
| 17595 | ALVARADO GUZMAN, ENID E | ADDRESS ON FILE | | | | | | | |
| 2061849 | Alvarado Guzman, Gladys M. | ADDRESS ON FILE | | | | | | | |
| 17597 | ALVARADO GUZMAN, JERENIEL | ADDRESS ON FILE | | | | | | | |
| 17599 | ALVARADO GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 17600 | ALVARADO GUZMAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 17601 | ALVARADO GUZMAN, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 17603 | ALVARADO HENRIQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 17602 | ALVARADO HENRIQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 17604 | ALVARADO HENRIQUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 17605 | ALVARADO HENRIQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 17606 | ALVARADO HERNANDEZ AT LAW , PSC | PO BOX 36-1299 | | | | SAN JUAN | PR | 00936-1299 | |
| 779084 | ALVARADO HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 17609 | ALVARADO HERNANDEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 779085 | ALVARADO HERNANDEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 779086 | ALVARADO HERNANDEZ, ANAYISEL | ADDRESS ON FILE | | | | | | | |
| 17611 | ALVARADO HERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 17612 | ALVARADO HERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1257733 | ALVARADO HERNANDEZ, ATTORNEY AT LAW, PSC | ADDRESS ON FILE | | | | | | | |
| 17613 | ALVARADO HERNANDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 17614 | ALVARADO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1908582 | Alvarado Hernandez, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 17615 | ALVARADO HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 17616 | ALVARADO HERNANDEZ, EVELITTE | ADDRESS ON FILE | | | | | | | |
| 2095798 | Alvarado Hernandez, Francisco | ADDRESS ON FILE | | | | | | | |
| 17617 | ALVARADO HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 779088 | ALVARADO HERNANDEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 17618 | ALVARADO HERNANDEZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| 1754759 | Alvarado Hernandez, Keila M. | ADDRESS ON FILE | | | | | | | |
| 17619 | ALVARADO HERNANDEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 17620 | ALVARADO HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1803143 | Alvarado Hernández, Mario A. | ADDRESS ON FILE | | | | | | | |
| 17621 | ALVARADO HERNÁNDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1815643 | ALVARADO HERNANDEZ, RITA E. | ADDRESS ON FILE | | | | | | | |
| 1617709 | ALVARADO HERNANDEZ, RITA E. | ADDRESS ON FILE | | | | | | | |
| 1837264 | Alvarado Hernandez, Rita E. | ADDRESS ON FILE | | | | | | | |
| 1834166 | ALVARADO HERNANDEZ, RITA E. | ADDRESS ON FILE | | | | | | | |
| 17623 | ALVARADO HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 779089 | ALVARADO HERNANDEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 17624 | ALVARADO HERNANDEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 17625 | ALVARADO HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 17626 | ALVARADO HOYOS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 2044207 | Alvarado Hoyos, Maria C. | ADDRESS ON FILE | | | | | | | |
| 17627 | ALVARADO HUERTAS, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 17628 | ALVARADO HUERTAS, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 1467652 | ALVARADO IGLESIAS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 17629 | ALVARADO IGLESIAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 2022833 | Alvarado Iglesias, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 17630 | ALVARADO IGLESIAS, MARGARITA R | ADDRESS ON FILE | | | | | | | |
| 2067898 | ALVARADO IGLESIAS, MARGARITA R. | ADDRESS ON FILE | | | | | | | |
| 17631 | ALVARADO IRIZARRY, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 1588301 | Alvarado Irizarry, Betzaida | ADDRESS ON FILE | | | | | | | |
| 17632 | ALVARADO IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 17633 | ALVARADO IRIZARRY, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| 1793745 | ALVARADO JIMENEZ , MAYRA | ADDRESS ON FILE | | | | | | | |
| 17634 | ALVARADO JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 17635 | ALVARADO JIMENEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 779090 | ALVARADO JIMENEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 17636 | ALVARADO JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1787430 | Alvarado Jiménez, Mayra | ADDRESS ON FILE | | | | | | | |
| 17637 | Alvarado Jimenez, Melvin | ADDRESS ON FILE | | | | | | | |
| 17638 | ALVARADO JIMENEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1672745 | ALVARADO JIMENEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1852830 | Alvarado Jimenez, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 779091 | ALVARADO JIMENEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 779092 | ALVARADO JIMENEZ, YAILIN M. | ADDRESS ON FILE | | | | | | | |
| 17639 | ALVARADO JURADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 17640 | ALVARADO L LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 17641 | ALVARADO LA TORRE, AIDA L | ADDRESS ON FILE | | | | | | | |
| 779093 | ALVARADO LABRADOR, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 1822184 | Alvarado Labrador, Aleida Maria | ADDRESS ON FILE | | | | | | | |
| 17643 | ALVARADO LABRADOR, ENID | ADDRESS ON FILE | | | | | | | |
| 17644 | ALVARADO LAGUNA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 779094 | ALVARADO LAINES, MARIO A | ADDRESS ON FILE | | | | | | | |
| 17645 | ALVARADO LAINES, MARIO A. | ADDRESS ON FILE | | | | | | | |
| 1534581 | Alvarado Landazury, Lourdes | ADDRESS ON FILE | | | | | | | |
| 17646 | ALVARADO LEBRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2157469 | Alvarado Leon, Jose Roberto | ADDRESS ON FILE | | | | | | | |
| 2078956 | ALVARADO LEON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 17647 | ALVARADO LEON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 2078956 | ALVARADO LEON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 17648 | ALVARADO LEON, RAMON A | ADDRESS ON FILE | | | | | | | |
| 779095 | ALVARADO LEON, RAMON A | ADDRESS ON FILE | | | | | | | |
| 2085241 | ALVARADO LEON, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 17649 | ALVARADO LEON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 779096 | ALVARADO LISTAK, RICARDO | ADDRESS ON FILE | | | | | | | |
| 17650 | ALVARADO LISTAK, RICARDO F | ADDRESS ON FILE | | | | | | | |
| 779097 | ALVARADO LISTAK, RICARDO F | ADDRESS ON FILE | | | | | | | |
| 17651 | ALVARADO LOPEZ MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 779098 | ALVARADO LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 17652 | ALVARADO LOPEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 17653 | Alvarado Lopez, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 637830 | ALVARADO LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 17654 | ALVARADO LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 17655 | ALVARADO LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 17656 | Alvarado Lopez, Edwin R | ADDRESS ON FILE | | | | | | | |
| 17657 | ALVARADO LOPEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 1774812 | Alvarado Lopez, Elena | ADDRESS ON FILE | | | | | | | |
| 17658 | ALVARADO LOPEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 17659 | ALVARADO LOPEZ, GERALD | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17660 | ALVARADO LOPEZ, GERALD | ADDRESS ON FILE | | | | | | | |
| 779099 | ALVARADO LOPEZ, GLORIA D | ADDRESS ON FILE | | | | | | | |
| 17661 | ALVARADO LOPEZ, GLORIA D | ADDRESS ON FILE | | | | | | | |
| 17662 | ALVARADO LOPEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 17663 | ALVARADO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 17664 | ALVARADO LOPEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 17665 | ALVARADO LOPEZ, LESLIEBETH | ADDRESS ON FILE | | | | | | | |
| 17666 | ALVARADO LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 1651232 | Alvarado Lopez, Lydia | ADDRESS ON FILE | | | | | | | |
| 17668 | ALVARADO LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 17667 | ALVARADO LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 779100 | ALVARADO LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 779101 | ALVARADO LOPEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 1613940 | Alvarado Lopez, Marta | ADDRESS ON FILE | | | | | | | |
| 17670 | ALVARADO LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 17671 | ALVARADO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 779102 | ALVARADO LOPEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 17672 | ALVARADO LOPEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 1989056 | Alvarado Lopez, Norma Enid | ADDRESS ON FILE | | | | | | | |
| 1960054 | Alvarado Lopez, Norma Enid | ADDRESS ON FILE | | | | | | | |
| 17673 | ALVARADO LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 17674 | ALVARADO LOPEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 17675 | ALVARADO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 779103 | ALVARADO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 17676 | ALVARADO LOPEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 779104 | ALVARADO LOPEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 17677 | ALVARADO LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 17678 | ALVARADO LORENZO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1851275 | ALVARADO LORENZO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 17680 | ALVARADO LORENZO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 17679 | ALVARADO LORENZO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 17681 | ALVARADO LUCIANO, ANA A | ADDRESS ON FILE | | | | | | | |
| 2047827 | Alvarado Luciano, Ana A. | ADDRESS ON FILE | | | | | | | |
| 17682 | ALVARADO LUCIANO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 17683 | ALVARADO LUGO, EGOTT R. | ADDRESS ON FILE | | | | | | | |
| 17684 | ALVARADO LUGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 17685 | ALVARADO LUGO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 246818 | Alvarado Lugo, Jose D | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 779105 | ALVARADO LUNA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 17686 | ALVARADO LUNA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 17687 | ALVARADO LUNA, DORYS ANN | ADDRESS ON FILE | | | | | | | |
| 17688 | ALVARADO LUNA, KARELEE | ADDRESS ON FILE | | | | | | | |
| 17689 | ALVARADO LUNA, SOLANGE | ADDRESS ON FILE | | | | | | | |
| 17690 | ALVARADO LUNA, SONIA R. | ADDRESS ON FILE | | | | | | | |
| 779106 | ALVARADO LUNA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 779107 | ALVARADO LUNA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 17692 | ALVARADO LUQUIS, KEYLA | ADDRESS ON FILE | | | | | | | |
| 17693 | ALVARADO MALAVE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 17694 | ALVARADO MALAVE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 17695 | ALVARADO MALDONADO, ADRIANA P | ADDRESS ON FILE | | | | | | | |
| 17696 | ALVARADO MALDONADO, ELSA N | ADDRESS ON FILE | | | | | | | |
| 17697 | ALVARADO MALDONADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 851975 | ALVARADO MALDONADO, ISELMARIE | ADDRESS ON FILE | | | | | | | |
| 17699 | ALVARADO MALDONADO, ISELMARIE | ADDRESS ON FILE | | | | | | | |
| 17698 | ALVARADO MALDONADO, ISELMARIE | ADDRESS ON FILE | | | | | | | |
| 2022420 | Alvarado Maldonado, Iselmarie | ADDRESS ON FILE | | | | | | | |
| 17700 | Alvarado Maldonado, Juan R | ADDRESS ON FILE | | | | | | | |
| 17702 | ALVARADO MALDONADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 17701 | ALVARADO MALDONADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 17703 | ALVARADO MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 17704 | ALVARADO MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 779108 | ALVARADO MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 17705 | ALVARADO MALDONADO, MIRIAM C | ADDRESS ON FILE | | | | | | | |
| 17706 | ALVARADO MALDONADO, SAUL | ADDRESS ON FILE | | | | | | | |
| 1256897 | ALVARADO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 17707 | Alvarado Maldonado, Victor | ADDRESS ON FILE | | | | | | | |
| 17708 | ALVARADO MALDONADO, YAZAMIAK | ADDRESS ON FILE | | | | | | | |
| 17709 | ALVARADO MARIN, IVIS | ADDRESS ON FILE | | | | | | | |
| 17710 | ALVARADO MARIN, MARIA LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17711 | ALVARADO MARQUEZ, ISELA | ADDRESS ON FILE | | | | | | | |
| 17712 | ALVARADO MARQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 17713 | ALVARADO MARRERO, ANA | ADDRESS ON FILE | | | | | | | |
| 17714 | ALVARADO MARRERO, ANA I | ADDRESS ON FILE | | | | | | | |
| 1988233 | Alvarado Marrero, Ana Ivelisses | ADDRESS ON FILE | | | | | | | |
| 17715 | ALVARADO MARRERO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 17716 | ALVARADO MARRERO, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 17717 | ALVARADO MARRERO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 17718 | ALVARADO MARRERO, IRIS E | ADDRESS ON FILE | | | | | | | |
| 779109 | ALVARADO MARRERO, IRIS E | ADDRESS ON FILE | | | | | | | |
| 17719 | Alvarado Marrero, Julio E | ADDRESS ON FILE | | | | | | | |
| 17720 | Alvarado Marrero, Maria M | ADDRESS ON FILE | | | | | | | |
| 1870493 | ALVARADO MARRERO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 17721 | ALVARADO MARRERO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 17722 | ALVARADO MARTIN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 17723 | Alvarado Martin, Ralph | ADDRESS ON FILE | | | | | | | |
| 17724 | ALVARADO MARTINEZ, ADA R | ADDRESS ON FILE | | | | | | | |
| 1720543 | Alvarado Martínez, Ada R. | ADDRESS ON FILE | | | | | | | |
| 17725 | ALVARADO MARTINEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 17726 | Alvarado Martinez, Alex R | ADDRESS ON FILE | | | | | | | |
| 17727 | ALVARADO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17728 | ALVARADO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1903745 | ALVARADO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 779110 | ALVARADO MARTINEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 17729 | ALVARADO MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 17730 | Alvarado Martinez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 17731 | ALVARADO MARTINEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 17732 | ALVARADO MARTINEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 17733 | ALVARADO MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1418612 | ALVARADO MARTÍNEZ, JAVIER | PABLO MONTANER CORDERO | DEMANDANTE: PO BOX 9021725 | | | SAN JUAN | PR | 00902-1725 | |
| 17734 | ALVARADO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 17735 | ALVARADO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 17736 | ALVARADO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 17737 | ALVARADO MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 779111 | ALVARADO MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1948851 | ALVARADO MARTINEZ, MARIA DELIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17738 | Alvarado Martinez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 17739 | ALVARADO MARTINEZ, MODESTO L | ADDRESS ON FILE | | | | | | | |
| 17740 | ALVARADO MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 17741 | ALVARADO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 17742 | ALVARADO MARTINEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 17743 | ALVARADO MATEO, CAMILLE HAYDEE | ADDRESS ON FILE | | | | | | | |
| 17744 | ALVARADO MATEO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1766889 | Alvarado Mateo, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 779112 | ALVARADO MATEO, EDNA | ADDRESS ON FILE | | | | | | | |
| 17745 | ALVARADO MATEO, EDNA I | ADDRESS ON FILE | | | | | | | |
| 17746 | ALVARADO MATEO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 17747 | ALVARADO MATEO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 17748 | ALVARADO MATIAS, GINA | ADDRESS ON FILE | | | | | | | |
| 1941689 | ALVARADO MATOS, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 1941689 | ALVARADO MATOS, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 17750 | ALVARADO MATOS, HORACIO | ADDRESS ON FILE | | | | | | | |
| 1522491 | Alvarado Matos, Horacio | ADDRESS ON FILE | | | | | | | |
| 17751 | ALVARADO MATOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 779113 | ALVARADO MATOS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 17752 | ALVARADO MATOS, LELIS | ADDRESS ON FILE | | | | | | | |
| 779114 | ALVARADO MATOS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 17753 | ALVARADO MATOS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 17754 | ALVARADO MAYSONET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 779115 | ALVARADO MEDINA, AGNETTE A | ADDRESS ON FILE | | | | | | | |
| 1672562 | ALVARADO MEDINA, AURELIS A | ADDRESS ON FILE | | | | | | | |
| 17755 | ALVARADO MEDINA, AURELIS A | ADDRESS ON FILE | | | | | | | |
| 1677887 | Alvarado Medina, Aurelis A. | ADDRESS ON FILE | | | | | | | |
| 1604438 | Alvarado Medina, Fredeswinda | ADDRESS ON FILE | | | | | | | |
| 1726903 | Alvarado Medina, Fredeswinda | ADDRESS ON FILE | | | | | | | |
| 779116 | ALVARADO MEDINA, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 17756 | ALVARADO MEDINA, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 779117 | ALVARADO MEDINA, SYBARIS | ADDRESS ON FILE | | | | | | | |
| 17757 | ALVARADO MEDINA, SYBARIS A | ADDRESS ON FILE | | | | | | | |
| 1697453 | Alvarado Medina, Sybaris A. | ADDRESS ON FILE | | | | | | | |
| 1612490 | Alvarado Medina, Sybaris A. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17758 | ALVARADO MELENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 17759 | ALVARADO MELENDEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 17760 | ALVARADO MELENDEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 779118 | ALVARADO MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 17761 | ALVARADO MELENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 17762 | ALVARADO MELENDEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 17763 | ALVARADO MELENDEZ, IZAIDA | ADDRESS ON FILE | | | | | | | |
| 17764 | ALVARADO MELENDEZ, JEILIMARI | ADDRESS ON FILE | | | | | | | |
| 17765 | ALVARADO MELENDEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 17766 | ALVARADO MELENDEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 17768 | ALVARADO MELENDEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 779119 | ALVARADO MELENDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 17769 | ALVARADO MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 17770 | ALVARADO MENDEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 17771 | ALVARADO MENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1257735 | ALVARADO MENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 17772 | ALVARADO MENENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1438653 | ALVARADO MERCADO, CAROL | ADDRESS ON FILE | | | | | | | |
| 779120 | ALVARADO MERCADO, DEILYN | ADDRESS ON FILE | | | | | | | |
| 2143369 | Alvarado Mercado, Ismael | ADDRESS ON FILE | | | | | | | |
| 17775 | ALVARADO MERCADO, JASON | ADDRESS ON FILE | | | | | | | |
| 17776 | ALVARADO MERCADO, JOSE C | ADDRESS ON FILE | | | | | | | |
| 17777 | ALVARADO MERCADO, LIZAMARY | ADDRESS ON FILE | | | | | | | |
| 17778 | ALVARADO MERCADO, LIZANIA | ADDRESS ON FILE | | | | | | | |
| 17779 | ALVARADO MERCADO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 17780 | ALVARADO MERCADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 17781 | ALVARADO MERCED, BETTY | ADDRESS ON FILE | | | | | | | |
| 17782 | ALVARADO MERCED, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 17783 | ALVARADO MERCED, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 17784 | ALVARADO MERLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 17785 | ALVARADO MERLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 17786 | ALVARADO MERLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 17787 | ALVARADO MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 17788 | ALVARADO MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2089159 | Alvarado Miranda, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 1968406 | Alvarado Miranda, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 2018274 | Alvarado Miranda, Jorge Luis | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17789 | ALVARADO MIRANDA, LINDA L | ADDRESS ON FILE | | | | | | | |
| 2004006 | Alvarado Miranda, Myrna I. | ADDRESS ON FILE | | | | | | | |
| 17790 | ALVARADO MIRANDA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 17791 | ALVARADO MISKOWSKI, PAULA ANN | ADDRESS ON FILE | | | | | | | |
| 779122 | ALVARADO MISKOWSKI, TILSA | ADDRESS ON FILE | | | | | | | |
| 17792 | ALVARADO MISKOWSKY, ANNA M | ADDRESS ON FILE | | | | | | | |
| 17793 | ALVARADO MISKOWSKY, TILSA | ADDRESS ON FILE | | | | | | | |
| 17794 | ALVARADO MOLINA, GERARDO A. | ADDRESS ON FILE | | | | | | | |
| 17795 | ALVARADO MOLINA, MARIE T. | ADDRESS ON FILE | | | | | | | |
| 17796 | ALVARADO MOLINA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 17797 | Alvarado Molina, Omayra | ADDRESS ON FILE | | | | | | | |
| 17798 | ALVARADO MOLINA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 17799 | ALVARADO MOLINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 2176778 | ALVARADO MOLINA, RAMON A. | HC-01 BOX 4060 | | | | Salinas | PR | 00751-9706 | |
| 779123 | ALVARADO MOLINA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 17800 | ALVARADO MONTALVO, DELMA E | ADDRESS ON FILE | | | | | | | |
| 779124 | ALVARADO MONTALVO, DELMA E | ADDRESS ON FILE | | | | | | | |
| 17801 | ALVARADO MONTALVO, ERIX A | ADDRESS ON FILE | | | | | | | |
| 17802 | ALVARADO MONTALVO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 779125 | ALVARADO MONTALVO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 17803 | ALVARADO MONTALVO, NINNETTE | ADDRESS ON FILE | | | | | | | |
| 17804 | Alvarado Montes, Carlos R | ADDRESS ON FILE | | | | | | | |
| 17805 | ALVARADO MONTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 17806 | ALVARADO MONTES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 779126 | ALVARADO MONTICETT, ANABITH K. | ADDRESS ON FILE | | | | | | | |
| 779127 | ALVARADO MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 17807 | ALVARADO MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 17808 | ALVARADO MORALES, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 779128 | ALVARADO MORALES, CINDY M | ADDRESS ON FILE | | | | | | | |
| 17809 | ALVARADO MORALES, DELIA | ADDRESS ON FILE | | | | | | | |
| 1503106 | ALVARADO MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 17810 | Alvarado Morales, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 17811 | ALVARADO MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 2095334 | ALVARADO MORALES, FRANCISCO E. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17812 | ALVARADO MORALES, FRANCISCO E. | ADDRESS ON FILE | | | | | | | |
| 17813 | ALVARADO MORALES, JORLYS | ADDRESS ON FILE | | | | | | | |
| 17814 | ALVARADO MORALES, JOSEFIN | ADDRESS ON FILE | | | | | | | |
| 17815 | Alvarado Morales, Juan | ADDRESS ON FILE | | | | | | | |
| 17816 | ALVARADO MORALES, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 17817 | ALVARADO MORALES, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| 17818 | ALVARADO MORALES, NIDZA | ADDRESS ON FILE | | | | | | | |
| 17819 | ALVARADO MORALES, TANIA I | ADDRESS ON FILE | | | | | | | |
| 2150110 | Alvarado Moreno, Elba | ADDRESS ON FILE | | | | | | | |
| 2150101 | Alvarado Moreno, Erenia | ADDRESS ON FILE | | | | | | | |
| 17820 | ALVARADO MUNOZ, HILCIAS | ADDRESS ON FILE | | | | | | | |
| 17821 | ALVARADO MUNOZ, MISAEL A | ADDRESS ON FILE | | | | | | | |
| 17822 | ALVARADO NARVAEZ, MARYCRUZ | ADDRESS ON FILE | | | | | | | |
| 17823 | ALVARADO NATAL, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 17824 | ALVARADO NATAL, ASTRID | ADDRESS ON FILE | | | | | | | |
| 17825 | ALVARADO NATAL, JESUS A | ADDRESS ON FILE | | | | | | | |
| 17826 | ALVARADO NATAL, LUIS M | ADDRESS ON FILE | | | | | | | |
| 17827 | ALVARADO NAVARRO, RINA DEL | ADDRESS ON FILE | | | | | | | |
| 17828 | ALVARADO NAVARRO, RINA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 17829 | ALVARADO NAZARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2021238 | Alvarado Nazario, Milagros | ADDRESS ON FILE | | | | | | | |
| 17830 | ALVARADO NAZARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 17831 | ALVARADO NEGRON, ALGEO | ADDRESS ON FILE | | | | | | | |
| 1833440 | Alvarado Negron, Ana Lida | ADDRESS ON FILE | | | | | | | |
| 17832 | ALVARADO NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17833 | Alvarado Negron, Carmen M | ADDRESS ON FILE | | | | | | | |
| 1892914 | ALVARADO NEGRON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1849300 | Alvarado Negron, Evelyn | ADDRESS ON FILE | | | | | | | |
| 17834 | ALVARADO NEGRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1835840 | Alvarado Negron, Evelyn | ADDRESS ON FILE | | | | | | | |
| 17835 | ALVARADO NEGRON, ISMARY | ADDRESS ON FILE | | | | | | | |
| 17836 | ALVARADO NEGRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 17837 | ALVARADO NEGRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 17838 | ALVARADO NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 17839 | ALVARADO NEGRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 779130 | ALVARADO NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17841 | ALVARADO NEGRON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1738881 | Alvarado Negron, Maria M | ADDRESS ON FILE | | | | | | | |
| 17842 | ALVARADO NEGRON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1937725 | ALVARADO NEGRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 779131 | ALVARADO NEGRON, SONIA I | ADDRESS ON FILE | | | | | | | |
| 17843 | ALVARADO NIEVES, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 17844 | Alvarado Nieves, Luis A | ADDRESS ON FILE | | | | | | | |
| 17845 | ALVARADO NIEVES, LUZ C | ADDRESS ON FILE | | | | | | | |
| 1999132 | Alvarado Nieves, Luz C. | ADDRESS ON FILE | | | | | | | |
| 17846 | ALVARADO NIEVES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 779132 | ALVARADO NIEVES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 1635362 | Alvarado Noa, Alberto | ADDRESS ON FILE | | | | | | | |
| 17847 | ALVARADO NOA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 17848 | ALVARADO NOA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 17849 | ALVARADO OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 17850 | ALVARADO OCASIO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1920461 | Alvarado Ocasio, Israel | ADDRESS ON FILE | | | | | | | |
| 17851 | ALVARADO OCASIO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 17852 | ALVARADO OCASIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1964756 | Alvarado Ocasio, Margarita | ADDRESS ON FILE | | | | | | | |
| 17854 | ALVARADO OCASIO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 17855 | ALVARADO OCASIO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 779134 | ALVARADO OLIVERAS, VIVIANA M | ADDRESS ON FILE | | | | | | | |
| 17856 | ALVARADO OLIVERAS, VIVIANA M | ADDRESS ON FILE | | | | | | | |
| 1967577 | Alvarado Olivieri, Pedro | ADDRESS ON FILE | | | | | | | |
| 17857 | ALVARADO OLIVIERI, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2142385 | Alvarado Oquendo, Anibal | ADDRESS ON FILE | | | | | | | |
| 17858 | ALVARADO OQUENDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2115427 | Alvarado Ortega, Ivette | ADDRESS ON FILE | | | | | | | |
| 1467693 | ALVARADO ORTEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 17859 | ALVARADO ORTEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2076487 | ALVARADO ORTIZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 2080024 | Alvarado Ortiz, Ana M. | ADDRESS ON FILE | | | | | | | |
| 17861 | ALVARADO ORTIZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 1257736 | ALVARADO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 17862 | ALVARADO ORTIZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 17863 | Alvarado Ortiz, Angel G. | ADDRESS ON FILE | | | | | | | |
| 17864 | ALVARADO ORTIZ, ANGEL R | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 779136 | ALVARADO ORTIZ, ARACELYS M | ADDRESS ON FILE | | | | | | | |
| 779137 | ALVARADO ORTIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 17865 | ALVARADO ORTIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 17866 | ALVARADO ORTIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 17867 | ALVARADO ORTIZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 1257737 | ALVARADO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17868 | ALVARADO ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 17869 | ALVARADO ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 17870 | ALVARADO ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 17871 | ALVARADO ORTIZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 17872 | ALVARADO ORTIZ, DALMARIE | ADDRESS ON FILE | | | | | | | |
| 779138 | ALVARADO ORTIZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 779139 | ALVARADO ORTIZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 17873 | ALVARADO ORTIZ, ELSA D | ADDRESS ON FILE | | | | | | | |
| 17874 | ALVARADO ORTIZ, ERIC J | ADDRESS ON FILE | | | | | | | |
| 779140 | ALVARADO ORTIZ, ERIC J | ADDRESS ON FILE | | | | | | | |
| 779141 | ALVARADO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 17875 | ALVARADO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 17876 | ALVARADO ORTIZ, GIANA | ADDRESS ON FILE | | | | | | | |
| 2238193 | Alvarado Ortiz, Giovanni | ADDRESS ON FILE | | | | | | | |
| 17877 | ALVARADO ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 779142 | ALVARADO ORTIZ, IVYS | ADDRESS ON FILE | | | | | | | |
| 17878 | ALVARADO ORTIZ, IVYS Z | ADDRESS ON FILE | | | | | | | |
| 17879 | ALVARADO ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 17880 | ALVARADO ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 17881 | ALVARADO ORTIZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 17882 | ALVARADO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 17883 | Alvarado Ortiz, Jose F | ADDRESS ON FILE | | | | | | | |
| 17884 | ALVARADO ORTIZ, JOSMARA B | ADDRESS ON FILE | | | | | | | |
| 17885 | ALVARADO ORTIZ, JULIA H | ADDRESS ON FILE | | | | | | | |
| 17886 | ALVARADO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 17887 | ALVARADO ORTIZ, KERWIN | ADDRESS ON FILE | | | | | | | |
| 17888 | ALVARADO ORTIZ, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 17889 | ALVARADO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 17890 | ALVARADO ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 17891 | ALVARADO ORTIZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1641509 | Alvarado Ortiz, Luis Miguel | ADDRESS ON FILE | | | | | | | |
| 2094928 | Alvarado Ortiz, Lydia E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1993415 | Alvarado Ortiz, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 17892 | ALVARADO ORTIZ, LYDIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 17893 | ALVARADO ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 17894 | ALVARADO ORTIZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| 17895 | ALVARADO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 17896 | ALVARADO ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 17897 | Alvarado Ortiz, Marili | ADDRESS ON FILE | | | | | | | |
| 17898 | ALVARADO ORTIZ, MARILI | ADDRESS ON FILE | | | | | | | |
| 17899 | ALVARADO ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 17900 | Alvarado Ortiz, Maritza I | ADDRESS ON FILE | | | | | | | |
| 1982433 | Alvarado Ortiz, Maritza I. | ADDRESS ON FILE | | | | | | | |
| 17901 | ALVARADO ORTIZ, MARLEEN I | ADDRESS ON FILE | | | | | | | |
| 17902 | ALVARADO ORTIZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 17903 | Alvarado Ortiz, Melvin A | ADDRESS ON FILE | | | | | | | |
| 17904 | ALVARADO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 17905 | ALVARADO ORTIZ, NELSOND | ADDRESS ON FILE | | | | | | | |
| 17906 | ALVARADO ORTIZ, NIRMA | ADDRESS ON FILE | | | | | | | |
| 1593510 | Alvarado Ortiz, Nirma E | ADDRESS ON FILE | | | | | | | |
| 17907 | ALVARADO ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1757320 | Alvarado Ortiz, Norma I | ADDRESS ON FILE | | | | | | | |
| 17908 | ALVARADO ORTIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 2105561 | Alvarado Ortiz, Rebeca | ADDRESS ON FILE | | | | | | | |
| 1974191 | Alvarado Ortiz, Rebecca | ADDRESS ON FILE | | | | | | | |
| 17909 | ALVARADO ORTIZ, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 1547116 | Alvarado Ortiz, Shaira J | ADDRESS ON FILE | | | | | | | |
| 779143 | ALVARADO ORTIZ, SHAYLLIAM | ADDRESS ON FILE | | | | | | | |
| 17910 | ALVARADO ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 17911 | ALVARADO ORTIZ, SHEILA E. | ADDRESS ON FILE | | | | | | | |
| 17912 | ALVARADO ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 17913 | ALVARADO ORTIZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 17914 | ALVARADO ORTIZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 17915 | ALVARADO OTERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 17916 | ALVARADO OYOLA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 17917 | Alvarado Pabon, Richard | ADDRESS ON FILE | | | | | | | |
| 17918 | ALVARADO PACHECO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 17920 | ALVARADO PACHECO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17919 | ALVARADO PACHECO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 17921 | ALVARADO PACHECO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 17922 | ALVARADO PACHECO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 17923 | ALVARADO PACHECO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 17924 | ALVARADO PADILLA, BETTY L. | ADDRESS ON FILE | | | | | | | |
| 851976 | ALVARADO PADILLA, BETTY LUZ | ADDRESS ON FILE | | | | | | | |
| 17925 | ALVARADO PADILLA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 17926 | ALVARADO PADILLA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 17927 | ALVARADO PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 17928 | Alvarado Padilla, Luis R. | ADDRESS ON FILE | | | | | | | |
| 840528 | ALVARADO PAGAN JESSICA A. | PO BOX 636 | | | | BARRANQUITAS | PR | 00794 | |
| 17929 | ALVARADO PAGAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 17931 | ALVARADO PAGAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 17932 | ALVARADO PAGAN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 17933 | ALVARADO PAGAN, GLENDA | ADDRESS ON FILE | | | | | | | |
| 779144 | ALVARADO PAGAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 17934 | ALVARADO PAGAN, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 779145 | ALVARADO PAGAN, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 779146 | ALVARADO PAGAN, IRIS D | ADDRESS ON FILE | | | | | | | |
| 2176832 | Alvarado Pagan, Iris D. | ADDRESS ON FILE | | | | | | | |
| 17936 | ALVARADO PAGAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 17937 | ALVARADO PAGAN, JESSICAA. | ADDRESS ON FILE | | | | | | | |
| 17938 | ALVARADO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 17939 | Alvarado Pagan, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 779147 | ALVARADO PAGAN, MARINES E | ADDRESS ON FILE | | | | | | | |
| 17940 | ALVARADO PAGAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 17941 | Alvarado Pagan, Melvin A | ADDRESS ON FILE | | | | | | | |
| 1591513 | Alvarado Pagan, Norvin | ADDRESS ON FILE | | | | | | | |
| 17942 | ALVARADO PAGAN, NORVIN | ADDRESS ON FILE | | | | | | | |
| 17943 | ALVARADO PAGAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 851977 | ALVARADO PAGAN, PEDRO JORGE | ADDRESS ON FILE | | | | | | | |
| 17945 | ALVARADO PAGAN, RENE | ADDRESS ON FILE | | | | | | | |
| 17946 | ALVARADO PAGAN, SONYA M | ADDRESS ON FILE | | | | | | | |
| 2200514 | Alvarado Parilla, Jose Enrique | ADDRESS ON FILE | | | | | | | |
| 17947 | ALVARADO PAZO, IRIS | ADDRESS ON FILE | | | | | | | |
| 17948 | ALVARADO PAZO, MARIVID | ADDRESS ON FILE | | | | | | | |
| 17949 | ALVARADO PAZO, VIDMARI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17950 | ALVARADO PEDRAZA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 17951 | ALVARADO PENA, CAREN | ADDRESS ON FILE | | | | | | | |
| 17952 | ALVARADO PENA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 17953 | ALVARADO PENA, LEILANY | ADDRESS ON FILE | | | | | | | |
| 17954 | ALVARADO PERDOMO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 779148 | ALVARADO PERDOMO, LIZ | ADDRESS ON FILE | | | | | | | |
| 17955 | ALVARADO PERDOMO, LIZ S. | ADDRESS ON FILE | | | | | | | |
| 779149 | ALVARADO PERDOMO, LIZ S. | ADDRESS ON FILE | | | | | | | |
| 17956 | ALVARADO PERDOMO, MARIBEE | ADDRESS ON FILE | | | | | | | |
| 17957 | ALVARADO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17958 | ALVARADO PEREZ, DIANA V | ADDRESS ON FILE | | | | | | | |
| 17959 | ALVARADO PEREZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 17960 | ALVARADO PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 17961 | ALVARADO PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 17962 | ALVARADO PEREZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 17963 | ALVARADO PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 17964 | ALVARADO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 779150 | ALVARADO PEREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 17965 | ALVARADO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 17967 | ALVARADO PEREZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 499947 | ALVARADO PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 17968 | Alvarado Perez, Ruben R. | ADDRESS ON FILE | | | | | | | |
| 17969 | ALVARADO PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 17970 | ALVARADO PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 17971 | ALVARADO PÉREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 17972 | ALVARADO PIETRI, LAURA | ADDRESS ON FILE | | | | | | | |
| 17973 | ALVARADO PIZARRO, DALILA | ADDRESS ON FILE | | | | | | | |
| 17974 | Alvarado Pomales, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 1879199 | ALVARADO PRATTS, FLOR A | ADDRESS ON FILE | | | | | | | |
| 17975 | ALVARADO PRATTS, FLOR A | ADDRESS ON FILE | | | | | | | |
| 17976 | ALVARADO QUINONES, ALEX R. | ADDRESS ON FILE | | | | | | | |
| 17977 | ALVARADO QUINONES, ANA M | ADDRESS ON FILE | | | | | | | |
| 17978 | ALVARADO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 17979 | ALVARADO QUINONES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 2103875 | Alvarado Quinones, Ivelissa | ADDRESS ON FILE | | | | | | | |
| 779151 | ALVARADO QUINONES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1424948 | ALVARADO QUINONES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1418613 | ALVARADO QUIÑONES, NAIHOMY | HECTOR OLIVERAS DELGADO | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17983 | ALVARADO QUIÑONES, NAIHOMY | JOSE C. PIZARRO | PO BOX 1466 | | | TOA ALTO | PR | 0977-1466 | |
| 17984 | ALVARADO QUIÑONEZ, GIAN C. | ADDRESS ON FILE | | | | | | | |
| 17985 | Alvarado Ramirez, Angel A | ADDRESS ON FILE | | | | | | | |
| 17987 | ALVARADO RAMIREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 17986 | ALVARADO RAMIREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 17988 | ALVARADO RAMIREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1960761 | Alvarado Ramirez, Juanita | ADDRESS ON FILE | | | | | | | |
| 17989 | ALVARADO RAMIREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 17991 | ALVARADO RAMIREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1961743 | Alvarado Ramirez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1456584 | Alvarado Ramirez, Rafael | ADDRESS ON FILE | | | | | | | |
| 17992 | ALVARADO RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 17993 | ALVARADO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2029517 | Alvarado Ramos, Diana | ADDRESS ON FILE | | | | | | | |
| 17994 | ALVARADO RAMOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 17995 | ALVARADO RAMOS, EMMA | ADDRESS ON FILE | | | | | | | |
| 17996 | ALVARADO RAMOS, ENID | ADDRESS ON FILE | | | | | | | |
| 779152 | ALVARADO RAMOS, ENID | ADDRESS ON FILE | | | | | | | |
| 17997 | ALVARADO RAMOS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 17998 | ALVARADO RAMOS, JANICE J | ADDRESS ON FILE | | | | | | | |
| 17999 | ALVARADO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 18000 | ALVARADO RAMOS, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 18001 | ALVARADO RAMOS, KIHARA | ADDRESS ON FILE | | | | | | | |
| 18002 | ALVARADO RAMOS, MABEL | ADDRESS ON FILE | | | | | | | |
| 18003 | ALVARADO RAMOS, MAIRYM | ADDRESS ON FILE | | | | | | | |
| 18004 | ALVARADO RAMOS, MARIBELISSE | ADDRESS ON FILE | | | | | | | |
| 779153 | ALVARADO RAMOS, MARIBELISSE | ADDRESS ON FILE | | | | | | | |
| 18005 | ALVARADO RAMOS, MILITZA | CC 4 CALLE 8 | URB. JARDINES DE GUAMANI | | | GUAYAMA | PR | 00784 | |
| 779154 | ALVARADO RAMOS, MILITZA | URB. JARDINES DE GUAMANI | CC 4 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 779155 | ALVARADO RAMOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 1851149 | Alvarado Ramos, Virgenmina | ADDRESS ON FILE | | | | | | | |
| 2018851 | Alvarado Ramos, Virgenmina | ADDRESS ON FILE | | | | | | | |
| 18007 | ALVARADO RAMOS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 779156 | ALVARADO RAMOS, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 1694342 | Alvarado Ramos, Yolanda | 2339 Calle Tabonuco | Urb. Los Caobos | | | Ponce | PR | 00716-2712 | |
| 1693884 | Alvarado Ramos, Yolanda | 2339 Calle Tabonuco | Urb. Los Carbos | | | Ponce | PR | 00716-2712 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18008 | ALVARADO RAMOS, YOLANDA | AVE. TENIENTE CESAR GONZALEZ | ESQUINA CALAS | URB. INDUSTRIAL TRES MONJITAS | | HATO REY | PR | 00919 | |
| 2018017 | Alvarado Ramos, Yvette | ADDRESS ON FILE | | | | | | | |
| 18009 | ALVARADO RAMOS, YVETTE | ADDRESS ON FILE | | | | | | | |
| 18010 | ALVARADO RAMY, LILIANA | ADDRESS ON FILE | | | | | | | |
| 840529 | ALVARADO REFRIGERATION | SUITE 280 | PO BOX 3000 | | | COAMO | PR | 00769 | |
| 2153665 | Alvarado Rentas, Antonio | ADDRESS ON FILE | | | | | | | |
| 18011 | ALVARADO RENTAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 18013 | ALVARADO RESTO, JULIA | ADDRESS ON FILE | | | | | | | |
| 18012 | ALVARADO RESTO, JULIA | ADDRESS ON FILE | | | | | | | |
| 18014 | ALVARADO REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2144808 | Alvarado Reyes, Ernesto | ADDRESS ON FILE | | | | | | | |
| 2144808 | Alvarado Reyes, Ernesto | ADDRESS ON FILE | | | | | | | |
| 779158 | ALVARADO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 18016 | ALVARADO REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 18017 | Alvarado Reyes, Luis A | ADDRESS ON FILE | | | | | | | |
| 18018 | Alvarado Reyes, Varwin | ADDRESS ON FILE | | | | | | | |
| 1257738 | ALVARADO REYES, VARWIN | ADDRESS ON FILE | | | | | | | |
| 18019 | ALVARADO REYES, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 17930 | ALVARADO RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 18020 | ALVARADO RIOS, MARTA IRIS | ADDRESS ON FILE | | | | | | | |
| 779159 | ALVARADO RIOS, RUT M | ADDRESS ON FILE | | | | | | | |
| 18021 | ALVARADO RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1910562 | Alvarado Rivera, Abigail | ADDRESS ON FILE | | | | | | | |
| 18022 | ALVARADO RIVERA, ADA C | ADDRESS ON FILE | | | | | | | |
| 1902723 | Alvarado Rivera, Ada C. | ADDRESS ON FILE | | | | | | | |
| 2081876 | ALVARADO RIVERA, ADA CLAUDY | ADDRESS ON FILE | | | | | | | |
| 18024 | ALVARADO RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 18025 | ALVARADO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 18026 | ALVARADO RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 18027 | ALVARADO RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 1894214 | Alvarado Rivera, Angel J. | ADDRESS ON FILE | | | | | | | |
| 18028 | ALVARADO RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 18029 | ALVARADO RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 18030 | ALVARADO RIVERA, ANGELM. | ADDRESS ON FILE | | | | | | | |
| 18031 | ALVARADO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 779160 | ALVARADO RIVERA, ASHLEY M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18032 | ALVARADO RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| 1418614 | ALVARADO RIVERA, AXEL | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 18034 | Alvarado Rivera, Axel A | ADDRESS ON FILE | | | | | | | |
| 779161 | ALVARADO RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 17966 | ALVARADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 18035 | ALVARADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 18036 | ALVARADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 779162 | ALVARADO RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 18037 | ALVARADO RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 18038 | ALVARADO RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 75908 | ALVARADO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 18040 | ALVARADO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 18039 | ALVARADO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 18041 | ALVARADO RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 779163 | ALVARADO RIVERA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 18042 | ALVARADO RIVERA, CHRISTINE I | ADDRESS ON FILE | | | | | | | |
| 1897935 | Alvarado Rivera, Easterling | ADDRESS ON FILE | | | | | | | |
| 18043 | Alvarado Rivera, Easterling | ADDRESS ON FILE | | | | | | | |
| 18044 | ALVARADO RIVERA, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 18045 | ALVARADO RIVERA, EDNA I | ADDRESS ON FILE | | | | | | | |
| 2055307 | Alvarado Rivera, Edna I. | ADDRESS ON FILE | | | | | | | |
| 1628833 | Alvarado Rivera, Edna I. | ADDRESS ON FILE | | | | | | | |
| 779164 | ALVARADO RIVERA, EDNAMARY | ADDRESS ON FILE | | | | | | | |
| 18046 | ALVARADO RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 2107878 | ALVARADO RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 779165 | ALVARADO RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 1960047 | Alvarado Rivera, Elba | ADDRESS ON FILE | | | | | | | |
| 18047 | ALVARADO RIVERA, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| 18048 | ALVARADO RIVERA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 2079975 | Alvarado Rivera, Elba M. | ADDRESS ON FILE | | | | | | | |
| 18049 | ALVARADO RIVERA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 1979521 | Alvarado Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2029462 | Alvarado Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 779167 | ALVARADO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 18050 | ALVARADO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 18051 | ALVARADO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 18052 | ALVARADO RIVERA, EMILIO R | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18053 | ALVARADO RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| 18054 | ALVARADO RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| 18055 | ALVARADO RIVERA, EMMANUEL A. | ADDRESS ON FILE | | | | | | | |
| 18056 | ALVARADO RIVERA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 1654732 | Alvarado Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 18057 | ALVARADO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 779168 | ALVARADO RIVERA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 18058 | ALVARADO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 18059 | ALVARADO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 1929474 | Alvarado Rivera, Felix S. | ADDRESS ON FILE | | | | | | | |
| 1898209 | Alvarado Rivera, Felix S. | ADDRESS ON FILE | | | | | | | |
| 18060 | ALVARADO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 18061 | ALVARADO RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 18062 | ALVARADO RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 2054803 | Alvarado Rivera, Ismelda | ADDRESS ON FILE | | | | | | | |
| 18063 | ALVARADO RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 18064 | ALVARADO RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 18065 | ALVARADO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 18066 | ALVARADO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 18067 | ALVARADO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 18068 | ALVARADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 18069 | ALVARADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 18070 | ALVARADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 18071 | Alvarado Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 18072 | ALVARADO RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2149983 | Alvarado Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1703031 | ALVARADO RIVERA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 18074 | ALVARADO RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2067963 | Alvarado Rivera, Jose L. | ADDRESS ON FILE | | | | | | | |
| 18075 | Alvarado Rivera, Jose O | ADDRESS ON FILE | | | | | | | |
| 18076 | ALVARADO RIVERA, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| 18077 | Alvarado Rivera, Josue | ADDRESS ON FILE | | | | | | | |
| 1615653 | Alvarado Rivera, Judith | ADDRESS ON FILE | | | | | | | |
| 18078 | ALVARADO RIVERA, KENDRICK | ADDRESS ON FILE | | | | | | | |
| 18079 | ALVARADO RIVERA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 18080 | ALVARADO RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 18081 | ALVARADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 18082 | ALVARADO RIVERA, LUIS M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18083 | ALVARADO RIVERA, LYANN | ADDRESS ON FILE | | | | | | | |
| 18084 | ALVARADO RIVERA, LYANNE M | ADDRESS ON FILE | | | | | | | |
| 779170 | ALVARADO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 18085 | ALVARADO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 18086 | ALVARADO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 779171 | ALVARADO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 18088 | ALVARADO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 18087 | ALVARADO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1932590 | Alvarado Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 18089 | ALVARADO RIVERA, MARILIA | ADDRESS ON FILE | | | | | | | |
| 18091 | ALVARADO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 18092 | Alvarado Rivera, Migna | ADDRESS ON FILE | | | | | | | |
| 18093 | ALVARADO RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 18094 | ALVARADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 18095 | ALVARADO RIVERA, MIRTHA M | ADDRESS ON FILE | | | | | | | |
| 779172 | ALVARADO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 18097 | ALVARADO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 18096 | ALVARADO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 18098 | ALVARADO RIVERA, NELSON F | ADDRESS ON FILE | | | | | | | |
| 18099 | ALVARADO RIVERA, NIVIA | ADDRESS ON FILE | | | | | | | |
| 18100 | ALVARADO RIVERA, PATRIA | ADDRESS ON FILE | | | | | | | |
| 2002508 | Alvarado Rivera, Patria | ADDRESS ON FILE | | | | | | | |
| 2119744 | Alvarado Rivera, Patria S | ADDRESS ON FILE | | | | | | | |
| 2098957 | Alvarado Rivera, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 18102 | ALVARADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 18101 | ALVARADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 18103 | ALVARADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 18104 | ALVARADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 18105 | ALVARADO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1758907 | Alvarado Rivera, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 779173 | ALVARADO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 18106 | ALVARADO RIVERA, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 18108 | ALVARADO RIVERA, SHEYLLA M | ADDRESS ON FILE | | | | | | | |
| 779174 | ALVARADO RIVERA, SMYRNA R | ADDRESS ON FILE | | | | | | | |
| 18109 | ALVARADO RIVERA, SMYRNA R | ADDRESS ON FILE | | | | | | | |
| 1921269 | Alvarado Rivera, Smyrna R. | ADDRESS ON FILE | | | | | | | |
| 779175 | ALVARADO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 18110 | ALVARADO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1982800 | Alvarado Rivera, Sonia | ADDRESS ON FILE | | | | | | | |
| 2084621 | Alvarado Rivera, Sonia | ADDRESS ON FILE | | | | | | | |
| 18112 | ALVARADO RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 779176 | ALVARADO RIVERA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 18113 | ALVARADO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 18114 | ALVARADO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1643254 | ALVARADO RIVERA, WENDY | ADDRESS ON FILE | | | | | | | |
| 779177 | ALVARADO RIVERA, WENDY | ADDRESS ON FILE | | | | | | | |
| 779178 | ALVARADO RIVERA, WENDY | ADDRESS ON FILE | | | | | | | |
| 2089148 | ALVARADO RIVERA, WENDY L | ADDRESS ON FILE | | | | | | | |
| 2089148 | ALVARADO RIVERA, WENDY L | ADDRESS ON FILE | | | | | | | |
| 2080728 | ALVARADO RIVERA, WENDY L. | ADDRESS ON FILE | | | | | | | |
| 18116 | ALVARADO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 18117 | ALVARADO RIVERA, YARITZA E | ADDRESS ON FILE | | | | | | | |
| 18118 | ALVARADO RIVERA, YEIDA L. | ADDRESS ON FILE | | | | | | | |
| 779179 | ALVARADO RIVERA, YELMARIE | ADDRESS ON FILE | | | | | | | |
| 18119 | ALVARADO RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 18120 | ALVARADO ROBLES, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 18121 | ALVARADO ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| 779181 | ALVARADO ROBLES, LUZ J | ADDRESS ON FILE | | | | | | | |
| 18122 | ALVARADO ROBLES, LUZ J | ADDRESS ON FILE | | | | | | | |
| 18123 | ALVARADO ROCHE, ADA | ADDRESS ON FILE | | | | | | | |
| 18124 | ALVARADO RODRI, ESPERANZA M | ADDRESS ON FILE | | | | | | | |
| 18125 | ALVARADO RODRIGUE, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 18126 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | HÉCTOR J. PÉREZ RIVERA | HÉCTOR J. PÉREZ RIVERA | PO BOX 9024098 | | SAN JUAN | PR | 00902-4098 | |
| 18127 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDA. CHARICELYS SANTIAGO | LCDA. CHARICELYS SANTIAGO | PO BOX 331524 | | PONCE | PR | 00733-1709 | |
| 18129 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDO. A.J. BENNNAZAR ZEQUEIRA | LCDO. A.J. BENNNAZAR ZEQUEIRA | PO BOX 194000 | STE. 212 | SAN JUAN | PR | 00919-4000 | |
| 18130 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDO. EDDIE CUEVAS SILVAGNOLI | LCDO. EDDIE CUEVAS SILVAGNOLI | PO BOX 364267 | | SAN JUAN | PR | 00936-4267 | |
| 18131 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDO. JOSÉ L. CABIYA MORALES | LCDO. JOSÉ L. CABIYA MORALES | EDIFICIO MAI CENTER | 2000 AVE. KENNEDY SUITE 212 | SAN JUAN | PR | 00920 | |
| 18132 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDO. JUAN OSCAR RODRÍGUEZ | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | | PONCE | PR | 00717 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18133 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | | PONCE | PR | 00717 | |
| 18134 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDO. RICARDO HATTON | 278 Ave. César L. González | | | San Juan | PR | 00918 | |
| 18135 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | MUNICIPIO DE Ponce | PO BOX 331709 | | | PONCE | PR | 00733-1709 | |
| 18136 | ALVARADO RODRIGUEZ, ADABEL | ADDRESS ON FILE | | | | | | | |
| 18137 | ALVARADO RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 18138 | Alvarado Rodriguez, Amparo | ADDRESS ON FILE | | | | | | | |
| 18139 | ALVARADO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1932918 | Alvarado Rodriguez, Anabel | ADDRESS ON FILE | | | | | | | |
| 1908732 | Alvarado Rodriguez, Anabel | ADDRESS ON FILE | | | | | | | |
| 2118576 | Alvarado Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| 18140 | ALVARADO RODRIGUEZ, ANNE | ADDRESS ON FILE | | | | | | | |
| 18141 | Alvarado Rodriguez, Aracelys | ADDRESS ON FILE | | | | | | | |
| 18142 | ALVARADO RODRIGUEZ, ARCILIO | ADDRESS ON FILE | | | | | | | |
| 18143 | ALVARADO RODRIGUEZ, BETHZALIE | ADDRESS ON FILE | | | | | | | |
| 1257739 | ALVARADO RODRÍGUEZ, BETHZALIE | ADDRESS ON FILE | | | | | | | |
| 18144 | ALVARADO RODRIGUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 18145 | ALVARADO RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 18146 | ALVARADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2045233 | Alvarado Rodriguez, Daisy | ADDRESS ON FILE | | | | | | | |
| 18147 | Alvarado Rodriguez, Daisy | ADDRESS ON FILE | | | | | | | |
| 1911639 | ALVARADO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 779183 | ALVARADO RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 18149 | ALVARADO RODRIGUEZ, EDMA | ADDRESS ON FILE | | | | | | | |
| 18150 | ALVARADO RODRIGUEZ, EDNA J | ADDRESS ON FILE | | | | | | | |
| 1888620 | Alvarado Rodriguez, Eileen | ADDRESS ON FILE | | | | | | | |
| 18151 | Alvarado Rodriguez, Eileen | ADDRESS ON FILE | | | | | | | |
| 18152 | ALVARADO RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 18153 | ALVARADO RODRIGUEZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| 1972926 | Alvarado Rodriguez, Elba M. | ADDRESS ON FILE | | | | | | | |
| 18154 | ALVARADO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 18155 | ALVARADO RODRIGUEZ, ELIZAIMA | ADDRESS ON FILE | | | | | | | |
| 18156 | ALVARADO RODRIGUEZ, ELIZAIMA | ADDRESS ON FILE | | | | | | | |
| 2059962 | Alvarado Rodriguez, Elva M. | ADDRESS ON FILE | | | | | | | |
| 2131883 | Alvarado Rodriguez, Esperanza M. | ADDRESS ON FILE | | | | | | | |
| 2131883 | Alvarado Rodriguez, Esperanza M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18157 | ALVARADO RODRIGUEZ, EVA N | ADDRESS ON FILE | | | | | | | |
| 779185 | ALVARADO RODRIGUEZ, EVA N | ADDRESS ON FILE | | | | | | | |
| 18159 | ALVARADO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 18160 | ALVARADO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 18161 | Alvarado Rodriguez, Fernando L | ADDRESS ON FILE | | | | | | | |
| 1418615 | ALVARADO RODRÍGUEZ, HERIBERTO Y OTROS | EDDIE CUEVAS SILVAGNOLI | PO BOX 364267 | | | SAN JUAN | PR | 00936-4267 | |
| 18162 | ALVARADO RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 851978 | ALVARADO RODRÍGUEZ, INGRID D. | ADDRESS ON FILE | | | | | | | |
| 851979 | ALVARADO RODRÍGUEZ, INGRID D. | ADDRESS ON FILE | | | | | | | |
| 18163 | ALVARADO RODRIGUEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 18164 | ALVARADO RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 18165 | ALVARADO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 18166 | ALVARADO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 18167 | ALVARADO RODRIGUEZ, JESSIEL | ADDRESS ON FILE | | | | | | | |
| 18168 | ALVARADO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 18169 | ALVARADO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 779186 | ALVARADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 18170 | ALVARADO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 18171 | ALVARADO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 18172 | Alvarado Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2175846 | ALVARADO RODRIGUEZ, JOSE E. | BOX 2129 | | | | Coamo | PR | 00769 | |
| 2131867 | Alvarado Rodriguez, Jose F | ADDRESS ON FILE | | | | | | | |
| 779187 | ALVARADO RODRIGUEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 18174 | ALVARADO RODRIGUEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 2131708 | Alvarado Rodriguez, Jose F. | ADDRESS ON FILE | | | | | | | |
| 18175 | ALVARADO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 18176 | ALVARADO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 18177 | ALVARADO RODRIGUEZ, LESTER | ADDRESS ON FILE | | | | | | | |
| 18178 | ALVARADO RODRIGUEZ, LINA M | ADDRESS ON FILE | | | | | | | |
| 18179 | ALVARADO RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 779188 | ALVARADO RODRIGUEZ, LINDA D | ADDRESS ON FILE | | | | | | | |
| 18180 | ALVARADO RODRIGUEZ, LIVIA | ADDRESS ON FILE | | | | | | | |
| 18181 | Alvarado Rodriguez, Luis M | ADDRESS ON FILE | | | | | | | |
| 18182 | ALVARADO RODRIGUEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 18183 | ALVARADO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2077918 | ALVARADO RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 18184 | ALVARADO RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 2154411 | Alvarado Rodriguez, Maribel | ADDRESS ON FILE | | | | | | | |
| 2165489 | Alvarado Rodriguez, Maribel | ADDRESS ON FILE | | | | | | | |
| 18186 | ALVARADO RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 18187 | ALVARADO RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 18188 | ALVARADO RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 18189 | ALVARADO RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 18190 | ALVARADO RODRIGUEZ, NODIA | ADDRESS ON FILE | | | | | | | |
| 18191 | ALVARADO RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 18192 | ALVARADO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 18193 | Alvarado Rodriguez, Orlando | ADDRESS ON FILE | | | | | | | |
| 1977856 | Alvarado Rodriguez, Paquita | 2008 Calle Duquesa | Urb.Valle Real | | | Ponce | PR | 00716 | |
| 1955093 | ALVARADO RODRIGUEZ, PAQUITA | URB VALLE REAL | 2008 CALLE DUQUESA | | | PONCE | PR | 00716 | |
| 18158 | ALVARADO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 779189 | ALVARADO RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 18195 | ALVARADO RODRIGUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 779190 | ALVARADO RODRIGUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 18196 | ALVARADO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 18197 | ALVARADO RODRIGUEZ, SHELLY Z | ADDRESS ON FILE | | | | | | | |
| 779191 | ALVARADO RODRIGUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 1982737 | Alvarado Rodriguez, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 18198 | ALVARADO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 18199 | ALVARADO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 18200 | ALVARADO RODRIGUEZ, WANDA A. | ADDRESS ON FILE | | | | | | | |
| 1930961 | Alvarado Rodriguez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 1956043 | Alvarado Rodriguez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1975229 | Alvarado Rodriguez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1913345 | Alvarado Rodriguez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1907937 | ALVARADO RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 779192 | ALVARADO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 18201 | ALVARADO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 18202 | ALVARADO RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 18203 | ALVARADO RODRIGUEZ, WILLIAM ALEXIS | ADDRESS ON FILE | | | | | | | |
| 18204 | ALVARADO RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 779193 | ALVARADO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 18205 | ALVARADO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2014356 | Alvarado Rodriguez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 779194 | ALVARADO RODRIQUEZ, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 1892649 | ALVARADO RODRIQUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 2061447 | Alvarado Rodz, Adabel | ADDRESS ON FILE | | | | | | | |
| 18206 | ALVARADO ROIG, MARIE | ADDRESS ON FILE | | | | | | | |
| 18207 | Alvarado Roig, Marie F | ADDRESS ON FILE | | | | | | | |
| 18208 | ALVARADO ROJAS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 18209 | ALVARADO ROJAS, PABLO | ADDRESS ON FILE | | | | | | | |
| 18210 | ALVARADO ROJAS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 18211 | ALVARADO ROLON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 18212 | ALVARADO ROMAN, DIEGO | ADDRESS ON FILE | | | | | | | |
| 18213 | ALVARADO ROMAN, JOANN | ADDRESS ON FILE | | | | | | | |
| 18214 | ALVARADO ROMAN, JULIO M | ADDRESS ON FILE | | | | | | | |
| 18215 | ALVARADO ROMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 779196 | ALVARADO ROMAN, NITZA | ADDRESS ON FILE | | | | | | | |
| 18216 | ALVARADO ROMAN, NITZA M | ADDRESS ON FILE | | | | | | | |
| 2100979 | Alvarado Roman, Nitza M. | ADDRESS ON FILE | | | | | | | |
| 2100979 | Alvarado Roman, Nitza M. | ADDRESS ON FILE | | | | | | | |
| 18217 | ALVARADO ROMERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 18218 | ALVARADO ROMERO, OLIVIA L | ADDRESS ON FILE | | | | | | | |
| 18219 | ALVARADO ROMERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 18220 | ALVARADO ROMERO, VILMA H | ADDRESS ON FILE | | | | | | | |
| 18221 | ALVARADO ROQUE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 18222 | Alvarado Rosa, Felix | ADDRESS ON FILE | | | | | | | |
| 2153104 | Alvarado Rosa, Felix | ADDRESS ON FILE | | | | | | | |
| 18223 | ALVARADO ROSADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 779197 | ALVARADO ROSADO, JASMIN | ADDRESS ON FILE | | | | | | | |
| 18224 | ALVARADO ROSADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 18225 | ALVARADO ROSARIO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 779198 | ALVARADO ROSARIO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 18226 | ALVARADO ROSARIO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 779199 | ALVARADO ROSARIO, NORMALISSE | ADDRESS ON FILE | | | | | | | |
| 18227 | Alvarado Rosario, Ramnie | ADDRESS ON FILE | | | | | | | |
| 18228 | ALVARADO ROSARIO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 18229 | ALVARADO ROSARIO, YAMIR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18230 | ALVARADO ROTGER, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 18231 | ALVARADO ROURA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 18232 | ALVARADO ROURA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 18233 | ALVARADO RQDRIGUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 18234 | Alvarado Ruiz, Carmelo | ADDRESS ON FILE | | | | | | | |
| 18235 | ALVARADO RUIZ, OMMY | ADDRESS ON FILE | | | | | | | |
| 2027828 | Alvarado Ruiz, Sonia | ADDRESS ON FILE | | | | | | | |
| 18236 | ALVARADO RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 18237 | ALVARADO RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 1711290 | ALVARADO SAEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 18238 | ALVARADO SAEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 779201 | ALVARADO SAEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 18239 | ALVARADO SAEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 18240 | ALVARADO SAEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1601937 | Alvarado Saez, Maria de L | ADDRESS ON FILE | | | | | | | |
| 18241 | ALVARADO SALDANA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 18242 | ALVARADO SANCHEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 18243 | Alvarado Sanchez, Alex W | ADDRESS ON FILE | | | | | | | |
| 18244 | ALVARADO SANCHEZ, ALEX W. | ADDRESS ON FILE | | | | | | | |
| 2113854 | Alvarado Sanchez, Celedonia | ADDRESS ON FILE | | | | | | | |
| 18245 | ALVARADO SANCHEZ, EIDEL | ADDRESS ON FILE | | | | | | | |
| 18246 | ALVARADO SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 2142942 | Alvarado Sanchez, Francisco | ADDRESS ON FILE | | | | | | | |
| 18247 | ALVARADO SANCHEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 2032128 | Alvarado Sanchez, Gladys E. | ADDRESS ON FILE | | | | | | | |
| 18248 | ALVARADO SANCHEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 18250 | ALVARADO SANCHEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 2033437 | Alvarado Sanchez, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 2058422 | ALVARADO SANCHEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 18251 | ALVARADO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 18252 | ALVARADO SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 18253 | Alvarado Sanchez, MARAH T. | ADDRESS ON FILE | | | | | | | |
| 2061670 | Alvarado Sanchez, Marian | ADDRESS ON FILE | | | | | | | |
| 2122424 | Alvarado Sanchez, Marian | ADDRESS ON FILE | | | | | | | |
| 2007309 | Alvarado Sanchez, Marian | ADDRESS ON FILE | | | | | | | |
| 18254 | ALVARADO SANCHEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 18255 | ALVARADO SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 18256 | ALVARADO SANCHEZ, ODALIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18257 | ALVARADO SANCHEZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| 18258 | ALVARADO SANTAELLA, YELKA N | ADDRESS ON FILE | | | | | | | |
| 779203 | ALVARADO SANTAELLA, YELKA N | ADDRESS ON FILE | | | | | | | |
| 18259 | ALVARADO SANTIAGO, AMARRELLI | ADDRESS ON FILE | | | | | | | |
| 779204 | ALVARADO SANTIAGO, AMARRELLI | ADDRESS ON FILE | | | | | | | |
| 18260 | ALVARADO SANTIAGO, ANA A | ADDRESS ON FILE | | | | | | | |
| 18261 | ALVARADO SANTIAGO, ARLEEN F. | ADDRESS ON FILE | | | | | | | |
| 18262 | ALVARADO SANTIAGO, AURELIA | ADDRESS ON FILE | | | | | | | |
| 18263 | ALVARADO SANTIAGO, AURELIA | ADDRESS ON FILE | | | | | | | |
| 18264 | ALVARADO SANTIAGO, AURICELY | ADDRESS ON FILE | | | | | | | |
| 18265 | ALVARADO SANTIAGO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 18266 | ALVARADO SANTIAGO, DIANA G | ADDRESS ON FILE | | | | | | | |
| 18268 | ALVARADO SANTIAGO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 18269 | ALVARADO SANTIAGO, ERICK | ADDRESS ON FILE | | | | | | | |
| 18270 | ALVARADO SANTIAGO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 18271 | ALVARADO SANTIAGO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 2142244 | Alvarado Santiago, German | ADDRESS ON FILE | | | | | | | |
| 779205 | ALVARADO SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 18273 | ALVARADO SANTIAGO, HAROLD A. | ADDRESS ON FILE | | | | | | | |
| 2002477 | Alvarado Santiago, Harold A. | ADDRESS ON FILE | | | | | | | |
| 1723618 | Alvarado Santiago, Haydee | ADDRESS ON FILE | | | | | | | |
| 1874365 | ALVARADO SANTIAGO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 18274 | ALVARADO SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 779206 | ALVARADO SANTIAGO, JOANY | ADDRESS ON FILE | | | | | | | |
| 18275 | ALVARADO SANTIAGO, JOANY | ADDRESS ON FILE | | | | | | | |
| 18276 | ALVARADO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 18277 | ALVARADO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 18278 | ALVARADO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 18279 | ALVARADO SANTIAGO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 18280 | ALVARADO SANTIAGO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 18281 | ALVARADO SANTIAGO, LUISIANNE | ADDRESS ON FILE | | | | | | | |
| 18283 | ALVARADO SANTIAGO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 18284 | Alvarado Santiago, Margarita | ADDRESS ON FILE | | | | | | | |
| 779208 | ALVARADO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 779209 | ALVARADO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 18285 | ALVARADO SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 18286 | ALVARADO SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18287 | ALVARADO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1941642 | Alvarado Santiago, Maritza | ADDRESS ON FILE | | | | | | | |
| 18288 | Alvarado Santiago, Maritza | ADDRESS ON FILE | | | | | | | |
| 18289 | ALVARADO SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 18290 | ALVARADO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 18291 | ALVARADO SANTIAGO, MIRELSIE | ADDRESS ON FILE | | | | | | | |
| 18292 | ALVARADO SANTIAGO, WILDALIZ | ADDRESS ON FILE | | | | | | | |
| 18293 | ALVARADO SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 18294 | ALVARADO SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1495498 | Alvarado Santos, Amalia | ADDRESS ON FILE | | | | | | | |
| 18295 | ALVARADO SANTOS, ARELIS | ADDRESS ON FILE | | | | | | | |
| 18296 | ALVARADO SANTOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 18297 | ALVARADO SANTOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 779210 | ALVARADO SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 18298 | ALVARADO SANTOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1739792 | Alvarado Santos, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 2003554 | Alvarado Santos, Carmen Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1732612 | Alvarado Santos, Carmen Elizabeth | ADDRESS ON FILE | | | | | | | |
| 18300 | ALVARADO SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 18301 | ALVARADO SANTOS, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 1656632 | Alvarado Santos, Gladys M | ADDRESS ON FILE | | | | | | | |
| 18302 | ALVARADO SANTOS, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 18303 | ALVARADO SANTOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 18304 | ALVARADO SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 18305 | ALVARADO SANTOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1996570 | Alvarado Santos, Maria V. | ADDRESS ON FILE | | | | | | | |
| 779211 | ALVARADO SANTOS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 2030582 | Alvarado Santos, Maria V. | ADDRESS ON FILE | | | | | | | |
| 18306 | ALVARADO SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 18307 | ALVARADO SANTOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1673263 | Alvarado Santos, Minerva | ADDRESS ON FILE | | | | | | | |
| 18309 | ALVARADO SANZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 18310 | Alvarado Seda, Daris M | ADDRESS ON FILE | | | | | | | |
| 2167248 | Alvarado Selivere, Carlos Luiz | ADDRESS ON FILE | | | | | | | |
| 18312 | ALVARADO SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 18311 | ALVARADO SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 18313 | Alvarado Sierra, Elba I | ADDRESS ON FILE | | | | | | | |
| 18314 | ALVARADO SIERRA, ELDER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18315 | ALVARADO SIERRA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 18316 | ALVARADO SINISTERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 18317 | ALVARADO SOLIS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 18319 | ALVARADO SOLIVAN, JOSE E | COND ISLA VERDE TOWER APT 3E | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 1418616 | ALVARADO SOLIVAN, JOSE E | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00909 | |
| 1433993 | Alvarado Solivan, Jose Enrique | ADDRESS ON FILE | | | | | | | |
| 2160028 | Alvarado Sontiago, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 18320 | ALVARADO SOSTRE, YARITZA | ADDRESS ON FILE | | | | | | | |
| 18321 | ALVARADO SOTO, BERTA I | ADDRESS ON FILE | | | | | | | |
| 18322 | ALVARADO SOTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 18323 | ALVARADO SOTO, MARCUS | ADDRESS ON FILE | | | | | | | |
| 18324 | ALVARADO SOTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 18325 | ALVARADO SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 18326 | ALVARADO SOTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 18327 | ALVARADO SOTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 18328 | ALVARADO SOTOMAYOR, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 18329 | ALVARADO SOTOMAYOR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1585766 | Alvarado Sotomayor, Rosalie | ADDRESS ON FILE | | | | | | | |
| 18330 | ALVARADO SOTOMAYOR, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 779213 | ALVARADO SUAREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 18332 | ALVARADO SULIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 18333 | Alvarado Suliveras, Jose A. | ADDRESS ON FILE | | | | | | | |
| 18334 | ALVARADO SULIVERAS, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 18335 | ALVARADO TAPIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 18336 | ALVARADO TARDY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 18318 | Alvarado Toledo, Eddie | ADDRESS ON FILE | | | | | | | |
| 18337 | ALVARADO TOLEDO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 779214 | ALVARADO TORRES, ADIANIL | ADDRESS ON FILE | | | | | | | |
| 2133295 | Alvarado Torres, Aldio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 18338 | ALVARADO TORRES, ALDIO E. | ADDRESS ON FILE | | | | | | | |
| 18339 | ALVARADO TORRES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 18340 | ALVARADO TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 18341 | ALVARADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1619150 | ALVARADO TORRES, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 18342 | ALVARADO TORRES, ANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18343 | Alvarado Torres, Carlos L | ADDRESS ON FILE | | | | | | | |
| 1673665 | ALVARADO TORRES, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 1905018 | Alvarado Torres, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 18344 | ALVARADO TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1746988 | Alvarado Torres, Carmen E | ADDRESS ON FILE | | | | | | | |
| 18345 | ALVARADO TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2055585 | Alvarado Torres, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 18346 | ALVARADO TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 18347 | ALVARADO TORRES, CESAR A | ADDRESS ON FILE | | | | | | | |
| 18348 | ALVARADO TORRES, CINDY | ADDRESS ON FILE | | | | | | | |
| 1877409 | Alvarado Torres, Cirila | ADDRESS ON FILE | | | | | | | |
| 18349 | ALVARADO TORRES, CLARISA | ADDRESS ON FILE | | | | | | | |
| 18350 | Alvarado Torres, Diana I | ADDRESS ON FILE | | | | | | | |
| 18351 | Alvarado Torres, Doris E | ADDRESS ON FILE | | | | | | | |
| 18352 | ALVARADO TORRES, EDNA L | ADDRESS ON FILE | | | | | | | |
| 18353 | ALVARADO TORRES, EDNA Y | ADDRESS ON FILE | | | | | | | |
| 18354 | ALVARADO TORRES, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 779216 | ALVARADO TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 18355 | ALVARADO TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 18356 | ALVARADO TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 18358 | ALVARADO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1917078 | ALVARADO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 18357 | Alvarado Torres, Fernando | ADDRESS ON FILE | | | | | | | |
| 18359 | ALVARADO TORRES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 18360 | ALVARADO TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 1900390 | Alvarado Torres, Isidra | ADDRESS ON FILE | | | | | | | |
| 1731589 | Alvarado Torres, Isidra | ADDRESS ON FILE | | | | | | | |
| 18362 | ALVARADO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 779218 | ALVARADO TORRES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 18363 | ALVARADO TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1958391 | Alvarado Torres, Jaime E | ADDRESS ON FILE | | | | | | | |
| 18364 | ALVARADO TORRES, JAIME E | ADDRESS ON FILE | | | | | | | |
| 18365 | ALVARADO TORRES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 18366 | ALVARADO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 18367 | Alvarado Torres, Javier Antonio | ADDRESS ON FILE | | | | | | | |
| 18368 | ALVARADO TORRES, JOHN | ADDRESS ON FILE | | | | | | | |
| 18369 | Alvarado Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 779219 | ALVARADO TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18370 | Alvarado Torres, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1418617 | ALVARADO TORRES, JOSE HUMBERTO | AGUSTÍN DÍAZ GARCÍA | 1440 CALLE SALUD SUITE 1-A | | | PONCE | PR | 00730-5803 | |
| 1819452 | Alvarado Torres, Juanita | ADDRESS ON FILE | | | | | | | |
| 1933257 | Alvarado Torres, Juanita | ADDRESS ON FILE | | | | | | | |
| 1982298 | Alvarado Torres, Juanita | ADDRESS ON FILE | | | | | | | |
| 18371 | ALVARADO TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 779220 | ALVARADO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 18373 | ALVARADO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2128101 | ALVARADO TORRES, LUIS ANIBAL | ADDRESS ON FILE | | | | | | | |
| 18374 | ALVARADO TORRES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1921564 | Alvarado Torres, Maria C. | ADDRESS ON FILE | | | | | | | |
| 18375 | ALVARADO TORRES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 297755 | ALVARADO TORRES, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 1993223 | Alvarado Torres, Maria L | ADDRESS ON FILE | | | | | | | |
| 1738002 | Alvarado Torres, Maria L | ADDRESS ON FILE | | | | | | | |
| 18376 | ALVARADO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 18377 | ALVARADO TORRES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 18378 | ALVARADO TORRES, MELINA | ADDRESS ON FILE | | | | | | | |
| 18379 | ALVARADO TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1476512 | ALVARADO TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 18381 | ALVARADO TORRES, NAYDA C. | ADDRESS ON FILE | | | | | | | |
| 18382 | ALVARADO TORRES, NILSA M | ADDRESS ON FILE | | | | | | | |
| 18383 | ALVARADO TORRES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 18384 | ALVARADO TORRES, NORMA J | ADDRESS ON FILE | | | | | | | |
| 18385 | ALVARADO TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 18386 | ALVARADO TORRES, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 2063083 | Alvarado Torres, Pedro Ivan | HC02 Box 7810 | | | | Santa Isabel | PR | 00757 | |
| 18387 | Alvarado Torres, Ramon L | ADDRESS ON FILE | | | | | | | |
| 18388 | ALVARADO TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 18389 | ALVARADO TORRES, ROSA J | ADDRESS ON FILE | | | | | | | |
| 1797507 | ALVARADO TORRES, ROSA J. | ADDRESS ON FILE | | | | | | | |
| 18390 | ALVARADO TORRES, SILVIA | ADDRESS ON FILE | | | | | | | |
| 18391 | ALVARADO TORRES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 18392 | ALVARADO TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| 779221 | ALVARADO TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| 2073820 | ALVARADO TORRI, JAIME E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18393 | ALVARADO TORRIENTE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 18394 | ALVARADO TRINIDAD, JOSE | ADDRESS ON FILE | | | | | | | |
| 18395 | ALVARADO VALENTIN, YANIRA | ADDRESS ON FILE | | | | | | | |
| 18396 | ALVARADO VARELA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 779222 | ALVARADO VARGAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 18397 | ALVARADO VARGAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 606110 | ALVARADO VAZQUEZ & CRUZ LAW OFFICES PSC | 239 AVE ARTERIAL DE HOSTOS | CAPITAL CENTER BLDG STE 903 | | | SAN JUAN | PR | 00918 | |
| 18398 | ALVARADO VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 779223 | ALVARADO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 779224 | ALVARADO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 18400 | ALVARADO VAZQUEZ, GLENNY | ADDRESS ON FILE | | | | | | | |
| 18401 | ALVARADO VAZQUEZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 18402 | ALVARADO VAZQUEZ, GRISSEL M | ADDRESS ON FILE | | | | | | | |
| 18403 | ALVARADO VAZQUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 1951801 | Alvarado Vazquez, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 18405 | ALVARADO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 18406 | ALVARADO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 18404 | ALVARADO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 18407 | ALVARADO VAZQUEZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 18408 | ALVARADO VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 2088586 | Alvarado Vazquez, Julio | ADDRESS ON FILE | | | | | | | |
| 2088682 | Alvarado Vazquez, Julio | ADDRESS ON FILE | | | | | | | |
| 18409 | ALVARADO VAZQUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 18410 | ALVARADO VAZQUEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 18411 | ALVARADO VAZQUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 18412 | Alvarado Vega, Andres | ADDRESS ON FILE | | | | | | | |
| 18413 | Alvarado Vega, Edward | ADDRESS ON FILE | | | | | | | |
| 18414 | ALVARADO VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 18415 | ALVARADO VEGA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 18416 | ALVARADO VEGA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1833720 | Alvarado Vega, Gloria Maria | ADDRESS ON FILE | | | | | | | |
| 18417 | ALVARADO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 18418 | ALVARADO VEGA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 18419 | ALVARADO VEGA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 18420 | ALVARADO VELAZQUEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 18421 | ALVARADO VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 779225 | ALVARADO VELEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 18422 | ALVARADO VELEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 18423 | ALVARADO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 18424 | ALVARADO VELEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 2101699 | Alvarado Velez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 2101699 | Alvarado Velez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 18426 | ALVARADO VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 18427 | ALVARADO VERA, JUAN B | ADDRESS ON FILE | | | | | | | |
| 18428 | ALVARADO VERA, JUAN B | ADDRESS ON FILE | | | | | | | |
| 18429 | ALVARADO VICENTE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 18430 | ALVARADO VIDAL, ALFRED | ADDRESS ON FILE | | | | | | | |
| 779227 | ALVARADO VIERA, JAIME M | ADDRESS ON FILE | | | | | | | |
| 18431 | ALVARADO VIERA, MARILINA | ADDRESS ON FILE | | | | | | | |
| 18432 | ALVARADO VIERA, MARILINA | ADDRESS ON FILE | | | | | | | |
| 18433 | Alvarado Viera, Pedro | ADDRESS ON FILE | | | | | | | |
| 18434 | ALVARADO VINAS & FERNANDEZ PSC | 654 MUNOZ RIVERA | STE 1130 | | | SAN JUAN | PR | 00918-4133 | |
| 18435 | ALVARADO YANARICO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 18436 | ALVARADO YURET, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 1740756 | Alvarado Yuret, Adalberto | ADDRESS ON FILE | | | | | | | |
| 779228 | ALVARADO ZAMBRANA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 18437 | ALVARADO ZAMBRANA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 18437 | ALVARADO ZAMBRANA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 18438 | ALVARADO ZAYAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 18439 | ALVARADO ZAYAS, ELISA | ADDRESS ON FILE | | | | | | | |
| 1606598 | Alvarado Zayas, Evelyn | ADDRESS ON FILE | | | | | | | |
| 18441 | ALVARADO ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 18440 | ALVARADO ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 840530 | ALVARADO ZAYAS, JOSE IVAN | PO BOX 50965 | | | | TOA BAJA | PR | 00949 | |
| 18442 | ALVARADO ZAYAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 18443 | ALVARADO ZAYAS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 18444 | ALVARADO ZAYAS, JUAN O | ADDRESS ON FILE | | | | | | | |
| 18445 | ALVARADO ZAYAS, LUISA I | ADDRESS ON FILE | | | | | | | |
| 1788364 | Alvarado Zayas, Luisa I. | ADDRESS ON FILE | | | | | | | |
| 1963228 | Alvarado Zayas, Luisa Iris | ADDRESS ON FILE | | | | | | | |
| 18446 | ALVARADO ZAYAS, MANUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18447 | ALVARADO ZAYAS, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 18448 | ALVARADO ZAYAS, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 18449 | ALVARADO, ADA I | ADDRESS ON FILE | | | | | | | |
| 2144150 | Alvarado, Alfonso Rosario | ADDRESS ON FILE | | | | | | | |
| 2097823 | Alvarado, Ana A. | ADDRESS ON FILE | | | | | | | |
| 18450 | ALVARADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1757313 | Alvarado, Axel Aviles | ADDRESS ON FILE | | | | | | | |
| 18451 | ALVARADO, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 18452 | ALVARADO, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 18453 | ALVARADO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 779229 | ALVARADO, CRISTY | ADDRESS ON FILE | | | | | | | |
| 18454 | ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 18455 | ALVARADO, ELSIE E | ADDRESS ON FILE | | | | | | | |
| 18456 | ALVARADO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 1656807 | Alvarado, Enid | ADDRESS ON FILE | | | | | | | |
| 18457 | ALVARADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 18458 | ALVARADO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 18459 | ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1682874 | Alvarado, Glen David | ADDRESS ON FILE | | | | | | | |
| 18460 | ALVARADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1865684 | Alvarado, Jacqueline Vega | ADDRESS ON FILE | | | | | | | |
| 18461 | ALVARADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 18462 | ALVARADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2144597 | Alvarado, Lidia E | ADDRESS ON FILE | | | | | | | |
| 2144906 | Alvarado, Mariano Maldonado | ADDRESS ON FILE | | | | | | | |
| 2031399 | Alvarado, Maritza Santiago | ADDRESS ON FILE | | | | | | | |
| 1883474 | ALVARADO, MARY A | ADDRESS ON FILE | | | | | | | |
| 18464 | ALVARADO, MARY A | ADDRESS ON FILE | | | | | | | |
| 1702006 | Alvarado, Michelle Matos | ADDRESS ON FILE | | | | | | | |
| 18465 | ALVARADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 2145746 | Alvarado, Milagros | ADDRESS ON FILE | | | | | | | |
| 1746544 | Alvarado, Minerva | ADDRESS ON FILE | | | | | | | |
| 18466 | ALVARADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 1905935 | Alvarado, Rosael | ADDRESS ON FILE | | | | | | | |
| 18467 | ALVARADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 18468 | ALVARADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1753148 | Alvarado, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1753148 | Alvarado, Wilfredo | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753148 | Alvarado, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 18470 | ALVARADO,ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1730463 | Alvarado-Gonzalez, Nivia Ivelisse | ADDRESS ON FILE | | | | | | | |
| 18472 | ALVARADOLUGO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 18473 | ALVARADOMORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 18474 | ALVARADONEGRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2110452 | Alvarado-Rivera, Yaritza Enid | ADDRESS ON FILE | | | | | | | |
| 18475 | ALVARANZA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1878021 | Alvardo Daleccio, Maria Teresa | Urb. del Carmen 28 Calle 2 | | | | Juana Diaz | PR | 00795 | |
| 1989140 | ALVARDO FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1418618 | ALVARDO MALDONADO, ISRAEL | NORANA SANCHEZ ALVARADO | HC-01 BOX 6187 | | | CABO ROJO | PR | 00623 | |
| 18476 | ALVARDO MIRANDA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 18477 | ALVARDO OTERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 18478 | ALVARDO SOTO, ALDIO | ADDRESS ON FILE | | | | | | | |
| 2079176 | Alvardo Torres, Jannette | ADDRESS ON FILE | | | | | | | |
| 18479 | ALVARENGA RAMIREZ, MERCEDES A | ADDRESS ON FILE | | | | | | | |
| 18480 | ALVARENGA RIVAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 18481 | ALVARENGA, CODY | ADDRESS ON FILE | | | | | | | |
| 18482 | ALVARENGA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 18483 | ALVARES COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 18484 | ALVARES CRUZ, JANET | ADDRESS ON FILE | | | | | | | |
| 1892623 | Alvares Medina, Rafael | ADDRESS ON FILE | | | | | | | |
| 18485 | ALVARES MENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 18486 | ALVARES MOLINA, WILSON | ADDRESS ON FILE | | | | | | | |
| 18487 | ALVARES OLMEDO, MONICA | ADDRESS ON FILE | | | | | | | |
| 18488 | ALVARES ONEILL, JUAN | ADDRESS ON FILE | | | | | | | |
| 18489 | ALVARES RIOS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 18490 | ALVAREZ & MARSAL INC | 600 MADISON AVE FL 8 | | | | NEW YORK | NY | 10022-1758 | |
| 18491 | ALVAREZ & MARSAL PUBLIC SECTOR SERVICES | 600 MADISON AVE 8 TH FL | | | | NEW YORK | NY | 10022 | |
| 18492 | ALVAREZ & RODRIGUEZ LLC | 365 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 18493 | ALVAREZ ABRANTE, FELIX | ADDRESS ON FILE | | | | | | | |
| 18494 | Alvarez Abreu, Benito | ADDRESS ON FILE | | | | | | | |
| 18495 | ALVAREZ ACEVEDO, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 1424949 | ALVAREZ ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 18497 | ALVAREZ ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 779230 | ALVAREZ ACEVEDO, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18498 | ALVAREZ ACEVEDO, MARILYN M | ADDRESS ON FILE | | | | | | | |
| 1976263 | Alvarez Acevedo, Marilyn M. | ADDRESS ON FILE | | | | | | | |
| 18499 | ALVAREZ ACEVEDO, MYLENA | ADDRESS ON FILE | | | | | | | |
| 18500 | ALVAREZ ACEVEDO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 18501 | ALVAREZ ACEVEDO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 18502 | ALVAREZ ACEVEDO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 18503 | ALVAREZ ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 18504 | ALVAREZ ACEVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 18505 | ALVAREZ ACEVEDO, YAEL | ADDRESS ON FILE | | | | | | | |
| 18506 | ALVAREZ ACEVEDO, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 18507 | ALVAREZ ACOSTA, AMADO | ADDRESS ON FILE | | | | | | | |
| 18508 | ALVAREZ ACOSTA, IVAN | ADDRESS ON FILE | | | | | | | |
| 18509 | ALVAREZ ACOSTA, IVAN E. | ADDRESS ON FILE | | | | | | | |
| 18510 | ALVAREZ ADDARICH, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 18511 | ALVAREZ ADORNO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 18512 | Alvarez Adorno, Jackeline | ADDRESS ON FILE | | | | | | | |
| 18513 | ALVAREZ ADORNO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 18513 | ALVAREZ ADORNO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 18514 | ALVAREZ AGOSTO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 18515 | ALVAREZ AGOSTO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 18516 | ALVAREZ AGOSTO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 18517 | ALVAREZ AGUAYO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 18518 | ALVAREZ ALAMO, IRELIZ | ADDRESS ON FILE | | | | | | | |
| 18519 | ALVAREZ ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1606449 | Alvarez Alamo, Jose L | ADDRESS ON FILE | | | | | | | |
| 18520 | ALVAREZ ALAMO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1504435 | Alvarez Alamo, Victor Javier | ADDRESS ON FILE | | | | | | | |
| 18521 | ALVAREZ ALAYON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 18522 | ALVAREZ ALBALADEJO, CARELYN | ADDRESS ON FILE | | | | | | | |
| 18523 | ALVAREZ ALBARRAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 18524 | ALVAREZ ALDAHONDO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 779232 | ALVAREZ ALDAHONDO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 18525 | ALVAREZ ALDOY, LUZ N | ADDRESS ON FILE | | | | | | | |
| 18526 | ALVAREZ ALEJANDRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 18527 | ALVAREZ ALGARIN, MONICA M. | ADDRESS ON FILE | | | | | | | |
| 18528 | ALVAREZ ALICEA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2143575 | Alvarez Alicea, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 2223786 | Alvarez Alicea, Lisandra | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18529 | Alvarez Alicea, Melquiades | ADDRESS ON FILE | | | | | | | |
| 18530 | ALVAREZ ALICEA, NORMA | ADDRESS ON FILE | | | | | | | |
| 18531 | Alvarez Alicea, Norma I. | ADDRESS ON FILE | | | | | | | |
| 18531 | Alvarez Alicea, Norma I. | ADDRESS ON FILE | | | | | | | |
| 18532 | ALVAREZ ALICEA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 18533 | ALVAREZ ALLENDE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 18534 | ALVAREZ ALLENDE, JOSE | ADDRESS ON FILE | | | | | | | |
| 18535 | ALVAREZ ALMARALES, YASMANI | ADDRESS ON FILE | | | | | | | |
| 18536 | ALVAREZ ALMESTICA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 779233 | ALVAREZ ALMODOVAR, CELINA | ADDRESS ON FILE | | | | | | | |
| 18537 | ALVAREZ ALMONTE, BELKIS A. | ADDRESS ON FILE | | | | | | | |
| 18538 | ALVAREZ ALTRECHE, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 18539 | ALVAREZ ALVARADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 779234 | ALVAREZ ALVARADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 18540 | ALVAREZ ALVARADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1465228 | ALVAREZ ALVARADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 18541 | ALVAREZ ALVARADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 1257740 | ALVAREZ ALVAREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 18542 | ALVAREZ ALVAREZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 18543 | ALVAREZ ALVAREZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 18544 | ALVAREZ ALVAREZ, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 18545 | ALVAREZ ALVAREZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 18546 | Alvarez Alvarez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 18547 | ALVAREZ ALVAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 18548 | ALVAREZ ALVAREZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 18549 | ALVAREZ ALVAREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 18550 | Alvarez Alvarez, Jorge I. | ADDRESS ON FILE | | | | | | | |
| 18551 | ALVAREZ ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 18552 | ALVAREZ ALVAREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 851980 | ALVAREZ ALVAREZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 18553 | ALVAREZ ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 18554 | ALVAREZ ALVAREZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 18555 | ALVAREZ ALVAREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 18556 | ALVAREZ ALVAREZ, YAMIL E. | ADDRESS ON FILE | | | | | | | |
| 18557 | ALVAREZ AMARO, ENID D | ADDRESS ON FILE | | | | | | | |
| 18558 | ALVAREZ ANDINO LUISA | ADDRESS ON FILE | | | | | | | |
| 779236 | ALVAREZ ANDINO, CANDIDO J | ADDRESS ON FILE | | | | | | | |
| 18559 | ALVAREZ ANDINO, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2069077 | ALVAREZ ANDINO, NELSON | ADDRESS ON FILE | | | | | | | |
| 2069077 | ALVAREZ ANDINO, NELSON | ADDRESS ON FILE | | | | | | | |
| 18562 | ALVAREZ ANDUJAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 18563 | ALVAREZ ANGEL, L | ADDRESS ON FILE | | | | | | | |
| 18564 | ALVAREZ ANQUEIRA, ANA | ADDRESS ON FILE | | | | | | | |
| 18565 | ALVAREZ ANTONINI, HUGO | ADDRESS ON FILE | | | | | | | |
| 18566 | ALVAREZ APONTE, ARELIS | ADDRESS ON FILE | | | | | | | |
| 18567 | ALVAREZ APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 18568 | ALVAREZ APONTE, CARMEN W. | ADDRESS ON FILE | | | | | | | |
| 18569 | ALVAREZ APONTE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 18571 | ALVAREZ APONTE, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 18572 | ALVAREZ APONTE, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 18573 | ALVAREZ APONTE, MARIA V | ADDRESS ON FILE | | | | | | | |
| 18574 | ALVAREZ APONTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 18575 | Alvarez Aponte, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 18576 | ALVAREZ APONTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 18577 | ALVAREZ APONTE, YETZABEL | ADDRESS ON FILE | | | | | | | |
| 18579 | ALVAREZ AQUINO, CRISTINA L. | ADDRESS ON FILE | | | | | | | |
| 18578 | ALVAREZ AQUINO, CRISTINA L. | ADDRESS ON FILE | | | | | | | |
| 779238 | ALVAREZ ARCE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 2024562 | Alvarez Arce, Sylvia | ADDRESS ON FILE | | | | | | | |
| 18581 | ALVAREZ ARCHILLA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 18582 | ALVAREZ ARCHILLA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 18583 | ALVAREZ ARIAS, NORA E | ADDRESS ON FILE | | | | | | | |
| 18584 | ALVAREZ ARIAS, RAMON E | ADDRESS ON FILE | | | | | | | |
| 18585 | ALVAREZ ARRIETA, LIZ | ADDRESS ON FILE | | | | | | | |
| 18586 | ALVAREZ ARROYAVE, JULIAN F. | ADDRESS ON FILE | | | | | | | |
| 18587 | ALVAREZ ARROYO MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 18589 | ALVAREZ ARROYO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 18590 | Alvarez Arroyo, Nayda C | ADDRESS ON FILE | | | | | | | |
| 18591 | ALVAREZ ARTEAGA, PAULA | ADDRESS ON FILE | | | | | | | |
| 840531 | ALVAREZ ASENCIO WALDEMAR | PO BOX 1891 | | | | CABO ROJO | PR | 00623-1891 | |
| 18592 | ALVAREZ ASENCIO, ANGELA I | ADDRESS ON FILE | | | | | | | |
| 18593 | ALVAREZ ASENCIO, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 18594 | ALVAREZ ASENCIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 606111 | ALVAREZ AUTO CENTER | CUPEY BAJO | CARR 844 KM RR2 BOX 1173 | | | SAN JUAN | PR | 00926-9202 | |
| 606112 | ALVAREZ AUTO PART | BOX 6006 RR 5 | | | | BAYAMON | PR | 00956 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606113 | ALVAREZ AUTO PARTS | HC 3 BOX 10992 | | | | CAMUY | PR | 00627-9717 | |
| 18596 | ALVAREZ AVILA, MARTA | ADDRESS ON FILE | | | | | | | |
| 18597 | ALVAREZ AVILES, BLANCA M. | ADDRESS ON FILE | | | | | | | |
| 18598 | ALVAREZ AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 18599 | ALVAREZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 18600 | ALVAREZ AYALA, EDITH J | ADDRESS ON FILE | | | | | | | |
| 18601 | ALVAREZ AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 18602 | ALVAREZ AYALA, NILDA | ADDRESS ON FILE | | | | | | | |
| 18603 | ALVAREZ AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 18604 | ALVAREZ AYALA, ROSA | ADDRESS ON FILE | | | | | | | |
| 18605 | ALVAREZ AYALA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 18606 | ALVAREZ AZPURUA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 779239 | ALVAREZ AZPURUA, ROSA | ADDRESS ON FILE | | | | | | | |
| 18607 | ALVAREZ BABA, ESSILEVI | ADDRESS ON FILE | | | | | | | |
| 18608 | ALVAREZ BADILLO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 18609 | ALVAREZ BADILLO, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 18610 | ALVAREZ BADILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 18611 | ALVAREZ BAEZ, JAN ANTHONY | ADDRESS ON FILE | | | | | | | |
| 18612 | ALVAREZ BARRETO, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 18613 | ALVAREZ BEAMUD, MARIE | ADDRESS ON FILE | | | | | | | |
| 18614 | ALVAREZ BEAUCHAMP, COLOMA | ADDRESS ON FILE | | | | | | | |
| 2047341 | ALVAREZ BEAUCHAMP, COLOMA F | ADDRESS ON FILE | | | | | | | |
| 1960447 | Alvarez Beauchamp, Coloma F. | ADDRESS ON FILE | | | | | | | |
| 18615 | ALVAREZ BELTRAN, SILIA M | ADDRESS ON FILE | | | | | | | |
| 18616 | ALVAREZ BENEDICTO, CLARA | ADDRESS ON FILE | | | | | | | |
| 18617 | ALVAREZ BENEDICTO, TERESA | ADDRESS ON FILE | | | | | | | |
| 18618 | ALVAREZ BENEJAM, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 18619 | ALVAREZ BENEJAN, SONIA M | ADDRESS ON FILE | | | | | | | |
| 18620 | ALVAREZ BENITEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1468310 | Alvarez Berganzo, Carmen M | ADDRESS ON FILE | | | | | | | |
| 18621 | ALVAREZ BERMUDEZ MD, AQUILES | ADDRESS ON FILE | | | | | | | |
| 18622 | ALVAREZ BERMUDEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 2118656 | Alvarez Bermudez, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 18624 | ALVAREZ BERMUDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 1718686 | Alvarez Bermudez, Juan | ADDRESS ON FILE | | | | | | | |
| 18625 | ALVAREZ BERMUDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 779241 | ALVAREZ BERMUDEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 1257741 | ALVAREZ BERMUDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18627 | ALVAREZ BERRIOS, FRANCO | ADDRESS ON FILE | | | | | | | |
| 18628 | ALVAREZ BERRIOS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 18630 | ALVAREZ BERRIOS, NORA | ADDRESS ON FILE | | | | | | | |
| 18629 | ALVAREZ BERRIOS, NORA | ADDRESS ON FILE | | | | | | | |
| 18631 | ALVAREZ BERROCALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 18632 | ALVAREZ BETANCOURT, LINA | ADDRESS ON FILE | | | | | | | |
| 779242 | ALVAREZ BETANCOURT, SHEILA | ADDRESS ON FILE | | | | | | | |
| 18633 | ALVAREZ BLASCO, ROSANA | ADDRESS ON FILE | | | | | | | |
| 18634 | ALVAREZ BONET, VICTOR | ADDRESS ON FILE | | | | | | | |
| 18635 | Alvarez Boneta, Angel | ADDRESS ON FILE | | | | | | | |
| 1457167 | ALVAREZ BONETA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 18636 | ALVAREZ BONETA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 779243 | ALVAREZ BONETA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 779244 | ALVAREZ BONETA, WILMER | ADDRESS ON FILE | | | | | | | |
| 18637 | ALVAREZ BONETA, WILMER W | ADDRESS ON FILE | | | | | | | |
| 18638 | ALVAREZ BONILLA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 18639 | ALVAREZ BONILLA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 1578236 | Alvarez Bonilla, Genoveva | ADDRESS ON FILE | | | | | | | |
| 779245 | ALVAREZ BONILLA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 18640 | ALVAREZ BORDOY, VERONICA | ADDRESS ON FILE | | | | | | | |
| 18641 | ALVAREZ BORGES, DAVID | ADDRESS ON FILE | | | | | | | |
| 1256898 | ALVAREZ BORGES, DAVID J. | ADDRESS ON FILE | | | | | | | |
| 18642 | Alvarez Borges, David J. | ADDRESS ON FILE | | | | | | | |
| 18643 | ALVAREZ BORGES, JORGE | ADDRESS ON FILE | | | | | | | |
| 18644 | ALVAREZ BORGES, LEDYS | ADDRESS ON FILE | | | | | | | |
| 18645 | Alvarez Borges, Ledy's Merced | ADDRESS ON FILE | | | | | | | |
| 18646 | ALVAREZ BORGES, OSVALDO J | ADDRESS ON FILE | | | | | | | |
| 18647 | ALVAREZ BORGES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 18648 | ALVAREZ BORONAT, ANAELIS | ADDRESS ON FILE | | | | | | | |
| 18649 | ALVAREZ BORRERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 18651 | ALVAREZ BRACERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 18652 | ALVAREZ BRAU, GARY | ADDRESS ON FILE | | | | | | | |
| 18653 | ALVAREZ BRULL, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 18654 | Alvarez Burgo, Rical Joseph | ADDRESS ON FILE | | | | | | | |
| 18655 | ALVAREZ BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 18656 | Alvarez Burgos, Ana | ADDRESS ON FILE | | | | | | | |
| 18657 | Alvarez Burgos, Dimarie | ADDRESS ON FILE | | | | | | | |
| 18658 | ALVAREZ BURGOS, DIMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18659 | ALVAREZ BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 18660 | ALVAREZ BURGOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 18660 | ALVAREZ BURGOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 851981 | ÁLVAREZ BURGOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 18661 | Alvarez Burgos, Jose G. | ADDRESS ON FILE | | | | | | | |
| 1424950 | ALVAREZ BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 18663 | Alvarez Burgos, Maribel | ADDRESS ON FILE | | | | | | | |
| 18665 | ALVAREZ BURGOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1256899 | ALVAREZ BURGOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 18664 | ALVAREZ BURGOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 18666 | ALVAREZ BURGOS, RICAL | ADDRESS ON FILE | | | | | | | |
| 18667 | ALVAREZ BURGOS, WANDICK | ADDRESS ON FILE | | | | | | | |
| 18668 | ALVAREZ BURGOS, YAMIL | ADDRESS ON FILE | | | | | | | |
| 18669 | ALVAREZ BUZO, CRUZ CELIA | ADDRESS ON FILE | | | | | | | |
| 18670 | ALVAREZ CABAN, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 18671 | ALVAREZ CABAN, JENNIE | ADDRESS ON FILE | | | | | | | |
| 18672 | Alvarez Caban, Juan C. | ADDRESS ON FILE | | | | | | | |
| 18673 | ALVAREZ CABRERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 18674 | ALVAREZ CABRERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 18675 | ALVAREZ CADILLA, LEO | ADDRESS ON FILE | | | | | | | |
| 18676 | ALVAREZ CAICEDO, MAYERLY | ADDRESS ON FILE | | | | | | | |
| 18677 | ALVAREZ CAICOYA, JAIME | ADDRESS ON FILE | | | | | | | |
| 18678 | ALVAREZ CALCANO, ALBERTA | ADDRESS ON FILE | | | | | | | |
| 18679 | ALVAREZ CALDERON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 18425 | ALVAREZ CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 18680 | Alvarez Calderon, Jose M. | ADDRESS ON FILE | | | | | | | |
| 18681 | ALVAREZ CALDERON, LUIS | ADDRESS ON FILE | | | | | | | |
| 18682 | ALVAREZ CALDERON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 18683 | Alvarez Calo, Lilliam | ADDRESS ON FILE | | | | | | | |
| 18684 | ALVAREZ CAMACHO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 18685 | ALVAREZ CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 18686 | ALVAREZ CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 18687 | ALVAREZ CAMACHO, IRMARILIS | ADDRESS ON FILE | | | | | | | |
| 779247 | ALVAREZ CAMACHO, JOAN | ADDRESS ON FILE | | | | | | | |
| 1504626 | Alvarez Camacho, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 18688 | ALVAREZ CAMACHO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 18689 | ALVAREZ CANCEL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 18690 | ALVAREZ CANDELARIA, PERSIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18691 | ALVAREZ CANDELARIO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 18692 | ALVAREZ CANTRE, AMPARO | ADDRESS ON FILE | | | | | | | |
| 18693 | ALVAREZ CANTRE, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 1791217 | Alvarez Cantres, Esperanza | ADDRESS ON FILE | | | | | | | |
| 1787902 | Alvarez Cantres, Esperanza | ADDRESS ON FILE | | | | | | | |
| 18694 | ALVAREZ CARDENAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 18695 | ALVAREZ CARDONA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 18696 | ALVAREZ CARDONA, JOAN | ADDRESS ON FILE | | | | | | | |
| 18697 | ALVAREZ CARMONA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 18698 | ALVAREZ CARRASQUEL, JAVIER R | ADDRESS ON FILE | | | | | | | |
| 18699 | ALVAREZ CARRASQUILLO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 18700 | Alvarez Carrasquillo, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 18701 | ALVAREZ CARRASQUILLO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 18702 | ALVAREZ CARRILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1418619 | ALVAREZ CARRION, FELIX M. | GAUDELYN SÁNCHEZ MEJÍAS | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 18703 | Alvarez Carrion, Pablo | ADDRESS ON FILE | | | | | | | |
| 18704 | ALVAREZ CASTILLO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 18705 | ALVAREZ CASTILLO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 18706 | ALVAREZ CASTILLO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 18707 | ALVAREZ CASTRO, ANNA | ADDRESS ON FILE | | | | | | | |
| 18708 | Alvarez Castro, Carmen D | ADDRESS ON FILE | | | | | | | |
| 1257742 | ALVAREZ CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 18710 | ALVAREZ CASTRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 18709 | ALVAREZ CASTRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 18711 | ALVAREZ CASTRO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 18712 | ALVAREZ CASTRO, NELLIE | ADDRESS ON FILE | | | | | | | |
| 2012408 | Alvarez Castro, Nelly | ADDRESS ON FILE | | | | | | | |
| 18713 | ALVAREZ CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 18714 | ALVAREZ CHAPARRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 18715 | ALVAREZ CHARDON, JULIUS | ADDRESS ON FILE | | | | | | | |
| 18716 | ALVAREZ CHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 18570 | ALVAREZ CHEVERE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 18717 | ALVAREZ CHEVERE, MYRNA | ADDRESS ON FILE | | | | | | | |
| 779248 | ALVAREZ CHEVERE, MYRNA | ADDRESS ON FILE | | | | | | | |
| 18718 | ALVAREZ CHINEA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 18719 | ALVAREZ CIFUENTES, MONICA L | ADDRESS ON FILE | | | | | | | |
| 18720 | ALVAREZ CINTRON, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 851982 | ALVAREZ CINTRON, BRENDA L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223410 | ALVAREZ CINTRON, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 1469097 | Alvarez Cintron, Higinio | ADDRESS ON FILE | | | | | | | |
| 18721 | ALVAREZ CINTRON, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 18722 | ALVAREZ CINTRON, LAURA | ADDRESS ON FILE | | | | | | | |
| 18723 | ALVAREZ CLAS, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 18724 | ALVAREZ CLASS, ANA | ADDRESS ON FILE | | | | | | | |
| 18725 | ALVAREZ CLASS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 18726 | ALVAREZ COBIAN MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 18727 | ALVAREZ COLBERG, JOSE PABLO | ADDRESS ON FILE | | | | | | | |
| 18728 | ALVAREZ COLLADO, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 1808575 | ALVAREZ COLLAZO , CLARIBEL | HC 02 BOX 7939 | | | | JAYUYA | PR | 00664 | |
| 18729 | ALVAREZ COLLAZO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 779249 | ALVAREZ COLLAZO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 18730 | ALVAREZ COLLAZO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 18731 | ALVAREZ COLLAZO, YAMILL | ADDRESS ON FILE | | | | | | | |
| 18732 | ALVAREZ COLLINS, MARIAN M | ADDRESS ON FILE | | | | | | | |
| 779250 | ALVAREZ COLLINS, MARIAN M | ADDRESS ON FILE | | | | | | | |
| 779251 | ALVAREZ COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 779252 | ALVAREZ COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 18733 | ALVAREZ COLON, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 18734 | ALVAREZ COLON, HENRRY | ADDRESS ON FILE | | | | | | | |
| 18588 | ALVAREZ COLON, HENRY | ADDRESS ON FILE | | | | | | | |
| 18735 | ALVAREZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 18736 | ALVAREZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 18737 | ALVAREZ COLON, JESYKA M | ADDRESS ON FILE | | | | | | | |
| 18738 | ALVAREZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 18739 | Alvarez Colon, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 18740 | Alvarez Colon, Laura | ADDRESS ON FILE | | | | | | | |
| 18741 | ALVAREZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 18742 | ALVAREZ COLON, LUIS E | ADDRESS ON FILE | | | | | | | |
| 18743 | ALVAREZ COLON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 18744 | ALVAREZ COLON, SHAYRA Z | ADDRESS ON FILE | | | | | | | |
| 779253 | ALVAREZ COLON, SHAYRA Z | ADDRESS ON FILE | | | | | | | |
| 18745 | ALVAREZ COLON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 18746 | Alvarez Colon, Tommy | ADDRESS ON FILE | | | | | | | |
| 18747 | ALVAREZ COLON, YAMIL | ADDRESS ON FILE | | | | | | | |
| 18748 | ALVAREZ COLON, YAMIL | ADDRESS ON FILE | | | | | | | |
| 18749 | ALVAREZ CONCEPCION, ALEX | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18750 | ALVAREZ CONCEPCION, JUANA E | ADDRESS ON FILE | | | | | | | |
| 18751 | ALVAREZ CONCEPCION, JUANA E | ADDRESS ON FILE | | | | | | | |
| 779254 | ALVAREZ CONCEPCION, JUDITH | ADDRESS ON FILE | | | | | | | |
| 18753 | ALVAREZ CONCEPCION, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 18754 | ALVAREZ CONCEPCION, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 18755 | ALVAREZ CONSTRUCTION, INC | PARQ DE CANDELERO | 197 CALLE LUBINA | | | HUMACAO | PR | 00791-7623 | |
| 18756 | ALVAREZ CORDERO MD, LISETTE | ADDRESS ON FILE | | | | | | | |
| 18757 | ALVAREZ CORDERO, ALAN | ADDRESS ON FILE | | | | | | | |
| 2039780 | Alvarez Cordero, Alejandro | ADDRESS ON FILE | | | | | | | |
| 1990917 | Alvarez Cordero, Alejandro | ADDRESS ON FILE | | | | | | | |
| 18758 | ALVAREZ CORDERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 18759 | ALVAREZ CORDERO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 18760 | ALVAREZ CORDERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 2043885 | Alvarez Cornier, Lourdes | ADDRESS ON FILE | | | | | | | |
| 18761 | ALVAREZ CORNIER, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2096071 | Alvarez Cornier, Lourdes | ADDRESS ON FILE | | | | | | | |
| 2029576 | Alvarez Cornier, Lourdes | ADDRESS ON FILE | | | | | | | |
| 2078810 | Alvarez Cornier, Lourdes | ADDRESS ON FILE | | | | | | | |
| 18762 | ALVAREZ CORREA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 18763 | Alvarez Correa, Felix | ADDRESS ON FILE | | | | | | | |
| 18764 | ALVAREZ CORREA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 18766 | ALVAREZ CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 18765 | ALVAREZ CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 18767 | ALVAREZ CORREA, JOSE H | ADDRESS ON FILE | | | | | | | |
| 18768 | ALVAREZ CORREA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 779256 | ALVAREZ CORREA, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 18769 | ALVAREZ CORREA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 18770 | Alvarez Correa, Luis A | ADDRESS ON FILE | | | | | | | |
| 18771 | ALVAREZ CORREA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 2099522 | Alvarez Correa, Skartty | ADDRESS ON FILE | | | | | | | |
| 779257 | ALVAREZ CORREA, SKARTTY | ADDRESS ON FILE | | | | | | | |
| 2099522 | Alvarez Correa, Skartty | ADDRESS ON FILE | | | | | | | |
| 18772 | ALVAREZ CORREA, SKARTTY | ADDRESS ON FILE | | | | | | | |
| 2000028 | Alvarez Corres, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 18773 | ALVAREZ CORTES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 18774 | ALVAREZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 779258 | ALVAREZ CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 18775 | ALVAREZ CORTEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18776 | ALVAREZ CORTEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 18777 | ALVAREZ COSME, MARIO | ADDRESS ON FILE | | | | | | | |
| 18778 | ALVAREZ COSS, RAMON | ADDRESS ON FILE | | | | | | | |
| 18779 | ALVAREZ COSS, RAMON | ADDRESS ON FILE | | | | | | | |
| 18780 | ALVAREZ COTTO, DIANA R | ADDRESS ON FILE | | | | | | | |
| 18781 | ALVAREZ COTTO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 18782 | ALVAREZ COTTO, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 18783 | ALVAREZ COTTO, OMAR E | ADDRESS ON FILE | | | | | | | |
| 18784 | ALVAREZ COTTO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 18785 | ALVAREZ COTTO, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 18786 | Alvarez Cotto, Wilhelm | ADDRESS ON FILE | | | | | | | |
| 18787 | ALVAREZ CRESPO, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 18788 | ALVAREZ CRESPO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 18789 | ALVAREZ CRESPO, ROSA | ADDRESS ON FILE | | | | | | | |
| 18752 | ALVAREZ CRESPO, WILMER | ADDRESS ON FILE | | | | | | | |
| 840532 | ALVAREZ CRUZ SAMUEL | PARC RODRIGUEZ OLMO | 3 CALLE F | | | ARECIBO | PR | 00612-4215 | |
| 18623 | ALVAREZ CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 18790 | ALVAREZ CRUZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 18791 | ALVAREZ CRUZ, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 18792 | ALVAREZ CRUZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 18793 | Alvarez Cruz, Brenda O | ADDRESS ON FILE | | | | | | | |
| 18794 | ALVAREZ CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 18795 | ALVAREZ CRUZ, CLAUDIO JR | ADDRESS ON FILE | | | | | | | |
| 1418620 | ÁLVAREZ CRUZ, EDMUNDO | FERNANDO BARNÉS ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 18796 | ALVAREZ CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 18797 | ALVAREZ CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 18798 | ALVAREZ CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 18799 | Alvarez Cruz, Ivette | ADDRESS ON FILE | | | | | | | |
| 18800 | Alvarez Cruz, Javier | ADDRESS ON FILE | | | | | | | |
| 1836445 | ALVAREZ CRUZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 18802 | ALVAREZ CRUZ, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 18803 | ALVAREZ CRUZ, KRIMILDA | ADDRESS ON FILE | | | | | | | |
| 18804 | ALVAREZ CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 18805 | ALVAREZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 18806 | ALVAREZ CRUZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2162914 | Alvarez Cruz, Margarita | ADDRESS ON FILE | | | | | | | |
| 18808 | ALVAREZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 18807 | ALVAREZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18809 | ALVAREZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 779260 | ALVAREZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2052055 | Alvarez Cruz, Maria E. | ADDRESS ON FILE | | | | | | | |
| 18810 | ALVAREZ CRUZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 18811 | ALVAREZ CRUZ, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 18812 | ALVAREZ CRUZ, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 18813 | ALVAREZ CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 18816 | ALVAREZ CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1729478 | Alvarez Cruz, Raquel | ADDRESS ON FILE | | | | | | | |
| 1729478 | Alvarez Cruz, Raquel | ADDRESS ON FILE | | | | | | | |
| 18817 | ALVAREZ CRUZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 779261 | ALVAREZ CRUZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 1721136 | Alvarez Cruz, Rebeca | ADDRESS ON FILE | | | | | | | |
| 18818 | ALVAREZ CRUZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 18819 | ALVAREZ CRUZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 2181299 | Alvarez Cruz, Victor | ADDRESS ON FILE | | | | | | | |
| 18820 | ALVAREZ CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 18821 | ALVAREZ CRUZ, YUNNAIRA | ADDRESS ON FILE | | | | | | | |
| 18822 | ALVAREZ CUADRA, NORMA | ADDRESS ON FILE | | | | | | | |
| 18823 | ALVAREZ CUENCAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 18824 | ALVAREZ CUEVAS, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 18825 | ALVAREZ CURZ, JOHANYS | ADDRESS ON FILE | | | | | | | |
| 18826 | ALVAREZ CUSTODIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 18827 | ALVAREZ DAVID, WANDA I | ADDRESS ON FILE | | | | | | | |
| 18828 | ALVAREZ DAVILA, DOLORES M | ADDRESS ON FILE | | | | | | | |
| 18829 | ALVAREZ DE BORRI, ADA | ADDRESS ON FILE | | | | | | | |
| 18830 | ALVAREZ DE CARAMBOT, ORIALIZ | ADDRESS ON FILE | | | | | | | |
| 18831 | ALVAREZ DE CORO, ANA T | ADDRESS ON FILE | | | | | | | |
| 18832 | ALVAREZ DE EXCLUSA, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 779264 | ALVAREZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 18833 | ALVAREZ DE JESUS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1904684 | Alvarez De Jesus, Celenia | ADDRESS ON FILE | | | | | | | |
| 18834 | ALVAREZ DE JESUS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 18835 | ALVAREZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1926548 | Alvarez de Jesus, Javier | ADDRESS ON FILE | | | | | | | |
| 18837 | ALVAREZ DE JESUS, LISANIA | ADDRESS ON FILE | | | | | | | |
| 18838 | ALVAREZ DE JESUS, MAYDA | ADDRESS ON FILE | | | | | | | |
| 18839 | ALVAREZ DE JESUS, MIRTA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1851897 | Alvarez de Jesus, Mirta | ADDRESS ON FILE | | | | | | | |
| 18840 | ALVAREZ DE JESUS, WANDA | ADDRESS ON FILE | | | | | | | |
| 18841 | ALVAREZ DE LA MATA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 18842 | ALVAREZ DE LA ROSA, DELILAH | ADDRESS ON FILE | | | | | | | |
| 18843 | ALVAREZ DE LA ROSA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 18844 | ALVAREZ DE LA ROSA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 18845 | ALVAREZ DE MENDEZ, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 18846 | ALVAREZ DEAL, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 18847 | ALVAREZ DEL MANZANO FELICIANO, EDGAR Y | ADDRESS ON FILE | | | | | | | |
| 2129201 | Alvarez del Pilar, Henry | ADDRESS ON FILE | | | | | | | |
| 1985806 | Alvarez Del Pilar, Henry | ADDRESS ON FILE | | | | | | | |
| 2129201 | Alvarez del Pilar, Henry | ADDRESS ON FILE | | | | | | | |
| 1969435 | Alvarez del Pilar, Henry | ADDRESS ON FILE | | | | | | | |
| 18848 | Alvarez Del Pilar, Henry | ADDRESS ON FILE | | | | | | | |
| 18849 | ALVAREZ DEL VALLE, ALBA LUZ | ADDRESS ON FILE | | | | | | | |
| 18850 | ALVAREZ DEL VALLE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 18850 | ALVAREZ DEL VALLE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 18851 | ALVAREZ DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 18852 | ALVAREZ DEL VALLE, JESUS | ADDRESS ON FILE | | | | | | | |
| 18853 | ALVAREZ DEL VALLE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 18854 | ALVAREZ DEL VALLE, YAMIL | ADDRESS ON FILE | | | | | | | |
| 18855 | ALVAREZ DEL VALLE, YOALIZ | ADDRESS ON FILE | | | | | | | |
| 18856 | ALVAREZ DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 779265 | ALVAREZ DELGADO, DEYLA | ADDRESS ON FILE | | | | | | | |
| 2157921 | Alvarez Delgado, Hector Manuel | ADDRESS ON FILE | | | | | | | |
| 18857 | ALVAREZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 18858 | ALVAREZ DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 18860 | ALVAREZ DELGADO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 18859 | ALVAREZ DELGADO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 18861 | ALVAREZ DELGADO, LESBIA L | ADDRESS ON FILE | | | | | | | |
| 18862 | ALVAREZ DELGADO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 2174947 | ALVAREZ DIAZ GROUP, PSC | P.O. BOX 270194 | | | | SAN JUAN | PR | 00928-9194 | |
| 18863 | Alvarez Diaz, Angel L | ADDRESS ON FILE | | | | | | | |
| 18864 | Alvarez Diaz, Angel O. | ADDRESS ON FILE | | | | | | | |
| 18865 | ALVAREZ DIAZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 1257743 | ALVAREZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 18866 | ALVAREZ DIAZ, CARLOS A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18867 | ALVAREZ DIAZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 18868 | ALVAREZ DIAZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 2166492 | Alvarez Diaz, Ernesto | ADDRESS ON FILE | | | | | | | |
| 18869 | ALVAREZ DIAZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 18870 | ALVAREZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 18871 | ALVAREZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 18872 | ALVAREZ DIAZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 18873 | ALVAREZ DIAZ, KATE | ADDRESS ON FILE | | | | | | | |
| 18874 | ALVAREZ DIAZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 2083413 | Alvarez Diaz, Katherine | ADDRESS ON FILE | | | | | | | |
| 18875 | ALVAREZ DIAZ, KATHIE | ADDRESS ON FILE | | | | | | | |
| 18876 | ALVAREZ DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 18877 | ALVAREZ DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 18878 | ALVAREZ DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 18879 | ALVAREZ DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 18880 | ALVAREZ DIAZ, MYRELIS E. | ADDRESS ON FILE | | | | | | | |
| 18881 | ALVAREZ DIAZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 18882 | ALVAREZ DIAZ, RENE | ADDRESS ON FILE | | | | | | | |
| 18883 | ALVAREZ DIAZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 18884 | ALVAREZ DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 18885 | ALVAREZ DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1257744 | ALVAREZ DIAZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 18886 | ALVAREZ DOMENECH, JOSEPH R. | ADDRESS ON FILE | | | | | | | |
| 18887 | ALVAREZ DOMENECH, LOURDES | ADDRESS ON FILE | | | | | | | |
| 18888 | ALVAREZ DOMINGUEZ, DELMER | ADDRESS ON FILE | | | | | | | |
| 840533 | ALVAREZ ECHEANDIA KAREN M | JARD DE SAN FRANCISCO | EDIF 1 APT 411 | | | SAN JUAN | PR | 00927 | |
| 18889 | ALVAREZ ECHEANDIA, KAREM | ADDRESS ON FILE | | | | | | | |
| 1957630 | Alvarez Echeandia, Karem M. | ADDRESS ON FILE | | | | | | | |
| 851983 | ÁLVAREZ ECHEANDÍA, KAREM M. | ADDRESS ON FILE | | | | | | | |
| 18890 | ALVAREZ ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 18891 | ALVAREZ EFRECE, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 18892 | ALVAREZ ELVIRA, YOMAR | ADDRESS ON FILE | | | | | | | |
| 18893 | ALVAREZ ENCARNACION, JOSE | ADDRESS ON FILE | | | | | | | |
| 18894 | ALVAREZ ENCARNACION, JOSE A | ADDRESS ON FILE | | | | | | | |
| 851984 | ALVAREZ ENCARNACION, NOEMI | ADDRESS ON FILE | | | | | | | |
| 18896 | Alvarez Encarnacion, Shariff J | ADDRESS ON FILE | | | | | | | |
| 18897 | ALVAREZ ESCALERA, JELICA | ADDRESS ON FILE | | | | | | | |
| 18898 | ALVAREZ ESCALERA, JELICA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18899 | ALVAREZ ESCALERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 18900 | ALVAREZ ESCALERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 18901 | ALVAREZ ESCOBAR, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 2077682 | Alvarez Escobar, Mayra M. | ADDRESS ON FILE | | | | | | | |
| 18902 | ALVAREZ ESCRIBANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 18903 | ALVAREZ ESCRIBANO, MARTA | ADDRESS ON FILE | | | | | | | |
| 779267 | ALVAREZ ESPADA, WILLMARY | ADDRESS ON FILE | | | | | | | |
| 18904 | ALVAREZ ESPONDA, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 18905 | ALVAREZ ESQUILIN, GLAMARYS | ADDRESS ON FILE | | | | | | | |
| 18906 | ALVAREZ ESQUILIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 606114 | ALVAREZ ESSO | PO BOX 3001 | | | | YAUCO | PR | 00698 | |
| 840534 | ALVAREZ ESSO & TIRE CENTER | PO BOX 3001 | | | | YAUCO | PR | 00698 | |
| 18908 | ALVAREZ ESSO SERVICE | 98 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 840535 | ALVAREZ ESSO SERVICENTER | PROLONGACION 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 18909 | ALVAREZ ESTEBAN, CLORIED | ADDRESS ON FILE | | | | | | | |
| 1748537 | Alvarez Estepa, Olga I | ADDRESS ON FILE | | | | | | | |
| 18910 | ALVAREZ ESTEPA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 18911 | ALVAREZ ESTEVES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 18912 | ALVAREZ ESTRADA, ALEX A | ADDRESS ON FILE | | | | | | | |
| 18913 | ALVAREZ ESTRADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 148860 | ALVAREZ ESTRADA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 18914 | ALVAREZ ESTRADA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 18915 | ALVAREZ EXPOSITO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 18916 | Alvarez Falero, Marlon | ADDRESS ON FILE | | | | | | | |
| 18917 | ALVAREZ FARGAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 851985 | ALVAREZ FARO, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| 18919 | ALVAREZ FEBLES, ROSALIGIA | ADDRESS ON FILE | | | | | | | |
| 18920 | ALVAREZ FEBRES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 18921 | ALVAREZ FEBRES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 18922 | Alvarez Febus, Carlos C. | ADDRESS ON FILE | | | | | | | |
| 18923 | Alvarez Febus, Nelida | ADDRESS ON FILE | | | | | | | |
| 18924 | ALVAREZ FELIBERTY, ANDREITA | ADDRESS ON FILE | | | | | | | |
| 18925 | ALVAREZ FELICIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 18926 | Alvarez Feliciano, Angel D. | ADDRESS ON FILE | | | | | | | |
| 18927 | ALVAREZ FELICIANO, AXEL | ADDRESS ON FILE | | | | | | | |
| 18929 | ALVAREZ FELICIANO, AXEL R. | ADDRESS ON FILE | | | | | | | |
| 18928 | ALVAREZ FELICIANO, AXEL R. | ADDRESS ON FILE | | | | | | | |
| 18930 | ALVAREZ FELICIANO, ERWIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18931 | ALVAREZ FELICIANO, LOURDES S. | ADDRESS ON FILE | | | | | | | |
| 18932 | ALVAREZ FELICIANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2027433 | Alvarez Feliciano, Marisel | ADDRESS ON FILE | | | | | | | |
| 18933 | ALVAREZ FELICIANO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 18934 | ALVAREZ FELIX, ZELMA I | ADDRESS ON FILE | | | | | | | |
| 18935 | Alvarez Fernandez, Aladino | ADDRESS ON FILE | | | | | | | |
| 18936 | Alvarez Fernandez, Arcilio | ADDRESS ON FILE | | | | | | | |
| 18937 | ALVAREZ FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 18938 | ALVAREZ FERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 18939 | ALVAREZ FERNANDEZ, KATIUSKA | ADDRESS ON FILE | | | | | | | |
| 18940 | ALVAREZ FERRER, LESLIBETH | ADDRESS ON FILE | | | | | | | |
| 18941 | ALVAREZ FERRER, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 18942 | ALVAREZ FERRER, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 1742506 | Alvarez Ferrer, Victor E | ADDRESS ON FILE | | | | | | | |
| 18944 | ALVAREZ FIGUEROA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 18945 | ALVAREZ FIGUEROA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1779693 | Alvarez Figueroa, Anliz | ADDRESS ON FILE | | | | | | | |
| 18946 | ALVAREZ FIGUEROA, ANLIZ | ADDRESS ON FILE | | | | | | | |
| 779269 | ALVAREZ FIGUEROA, ANLIZ | ADDRESS ON FILE | | | | | | | |
| 18947 | ALVAREZ FIGUEROA, EMILY | ADDRESS ON FILE | | | | | | | |
| 18948 | Alvarez Figueroa, Hector | ADDRESS ON FILE | | | | | | | |
| 18949 | Alvarez Figueroa, Joann | ADDRESS ON FILE | | | | | | | |
| 779270 | ALVAREZ FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| 18950 | ALVAREZ FIGUEROA, JOEL F. | ADDRESS ON FILE | | | | | | | |
| 18951 | ALVAREZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 18952 | Alvarez Figueroa, Maria De Los | ADDRESS ON FILE | | | | | | | |
| 18953 | ALVAREZ FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |
| 18954 | ALVAREZ FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1959225 | Alvarez Figueroa, Nestor Manuel | ADDRESS ON FILE | | | | | | | |
| 18955 | ALVAREZ FIGUEROA, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 18956 | ALVAREZ FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 18957 | ALVAREZ FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 18958 | ALVAREZ FIGUEROA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 18959 | ALVAREZ FLORES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 18960 | ALVAREZ FLORES, ELVIN J. | ADDRESS ON FILE | | | | | | | |
| 779271 | ALVAREZ FLORES, NANCY | ADDRESS ON FILE | | | | | | | |
| 18961 | ALVAREZ FLORES, NANCY Y | ADDRESS ON FILE | | | | | | | |
| 2149459 | Alvarez Flores, Octavio | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1768444 | Alvarez Flores, Zaida | ADDRESS ON FILE | | | | | | | |
| 18962 | ALVAREZ FLORES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 18963 | ALVAREZ FOLCH, JORGE | ADDRESS ON FILE | | | | | | | |
| 18964 | ALVAREZ FONSECA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 779272 | ALVAREZ FONSECA, DARALY | ADDRESS ON FILE | | | | | | | |
| 18965 | ALVAREZ FONSECA, GENARO | ADDRESS ON FILE | | | | | | | |
| 18966 | ALVAREZ FONSECA, JESUSA | ADDRESS ON FILE | | | | | | | |
| 18967 | ALVAREZ FONSECA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 18968 | ALVAREZ FONSECA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 779274 | ALVAREZ FONSECA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 1674170 | ALVAREZ FONSECA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 18969 | ALVAREZ FONTANEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 18970 | ALVAREZ FONTANEZ, CAROL B | ADDRESS ON FILE | | | | | | | |
| 18971 | ALVAREZ FONTANEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 18972 | ALVAREZ FONTANEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 18973 | ALVAREZ FRAGUADA, WENSLEY | ADDRESS ON FILE | | | | | | | |
| 18974 | ALVAREZ FRANCESCHI, DARIANNE M | ADDRESS ON FILE | | | | | | | |
| 18975 | ALVAREZ FUENTES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 779275 | ALVAREZ FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 18976 | ALVAREZ FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 1573098 | Alvarez Fuentes, Maria C. | ADDRESS ON FILE | | | | | | | |
| 18977 | ALVAREZ GABRIEL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 18978 | ALVAREZ GABRIEL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 1429054 | ALVAREZ GABRIEL, MICHAEL I. | ADDRESS ON FILE | | | | | | | |
| 18979 | ALVAREZ GALARZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 18980 | ALVAREZ GALARZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1528187 | Alvarez Galarza, Jose A | ADDRESS ON FILE | | | | | | | |
| 18981 | ALVAREZ GALARZA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 18982 | ALVAREZ GALARZA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 18983 | ALVAREZ GALVAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 18984 | ALVAREZ GANDEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1534832 | Alvarez Gara'a, Andres Jose | ADDRESS ON FILE | | | | | | | |
| 18985 | ALVAREZ GARCELL, SANDRA | ADDRESS ON FILE | | | | | | | |
| 600493 | ALVAREZ GARCIA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 18987 | ALVAREZ GARCIA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1536191 | Alvarez Garcia, Andres J. | ADDRESS ON FILE | | | | | | | |
| 1535195 | Alvarez Garcia, Andres Jose | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1482171 | Alvarez Garcia, Andres Jose | ADDRESS ON FILE | | | | | | | |
| 1509192 | Alvarez Garcia, Andres Jose | ADDRESS ON FILE | | | | | | | |
| 1508780 | Alvarez Garcia, Andres Jose | ADDRESS ON FILE | | | | | | | |
| 1534517 | Alvarez Garcia, Andres Jose | ADDRESS ON FILE | | | | | | | |
| 1510207 | Álvarez Garcia, Andrés José | ADDRESS ON FILE | | | | | | | |
| 1550815 | Álvarez García, Andrés José | ADDRESS ON FILE | | | | | | | |
| 18988 | ALVAREZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 18989 | ALVAREZ GARCIA, CLARA L | ADDRESS ON FILE | | | | | | | |
| 18990 | ALVAREZ GARCIA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 18991 | Alvarez Garcia, Felipe | ADDRESS ON FILE | | | | | | | |
| 18992 | ALVAREZ GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 779276 | ALVAREZ GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1462739 | Alvarez Garcia, Joan | ADDRESS ON FILE | | | | | | | |
| 18993 | ALVAREZ GARCIA, JOAN | ADDRESS ON FILE | | | | | | | |
| 18994 | ALVAREZ GARCIA, JUANA | ADDRESS ON FILE | | | | | | | |
| 18995 | ALVAREZ GARCIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 18996 | ALVAREZ GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 18998 | ALVAREZ GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 18997 | ALVAREZ GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 18999 | ALVAREZ GARCIA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 779277 | ALVAREZ GARCIA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 19000 | ALVAREZ GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 19001 | ALVAREZ GARCIA, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 1863945 | Alvarez Garcia, Samuel A | ADDRESS ON FILE | | | | | | | |
| 19002 | ALVAREZ GARCIA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 19003 | ALVAREZ GASTON, DIALMA | ADDRESS ON FILE | | | | | | | |
| 851986 | ALVAREZ GASTON, DIALMA | ADDRESS ON FILE | | | | | | | |
| 19004 | ALVAREZ GASTON, DIALMA C | ADDRESS ON FILE | | | | | | | |
| 19005 | ALVAREZ GERENA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 19006 | ALVAREZ GERENA, ROSITA | ADDRESS ON FILE | | | | | | | |
| 840536 | ALVAREZ GHIGLIOTTI EVARISTO | PO BOX 358 | | | | TRUJILLO ALTO | PR | 00977-0358 | |
| 779278 | ALVAREZ GIBOYEAUX, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 1418621 | ALVAREZ GLORYSELA, RAMOS | EMILIO CANCIO BELLO ROMEU | 1702 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| 19008 | ALVAREZ GOMEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 19009 | ALVAREZ GOMEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 19010 | ALVAREZ GOMEZ, MELODIE M | ADDRESS ON FILE | | | | | | | |
| 19011 | ALVAREZ GONZALEZ, ABDEL | ADDRESS ON FILE | | | | | | | |
| 19012 | ALVAREZ GONZALEZ, ABDEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19013 | ALVAREZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 19014 | ALVAREZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 19015 | Alvarez Gonzalez, Anicasia | ADDRESS ON FILE | | | | | | | |
| 19016 | ALVAREZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 19017 | ALVAREZ GONZALEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 19018 | Alvarez Gonzalez, Cecilio | ADDRESS ON FILE | | | | | | | |
| 19019 | ALVAREZ GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 779279 | ALVAREZ GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1799658 | Alvarez Gonzalez, Damarys | ADDRESS ON FILE | | | | | | | |
| 1760148 | Alvarez Gonzalez, Damarys | ADDRESS ON FILE | | | | | | | |
| 19020 | ALVAREZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 779280 | ALVAREZ GONZALEZ, EDGARDO R | ADDRESS ON FILE | | | | | | | |
| 19021 | ALVAREZ GONZALEZ, EDGARDO R | ADDRESS ON FILE | | | | | | | |
| 19022 | ALVAREZ GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 18986 | ALVAREZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 19023 | ALVAREZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1779773 | Alvarez Gonzalez, Flavia | ADDRESS ON FILE | | | | | | | |
| 19024 | ALVAREZ GONZALEZ, IDA I | ADDRESS ON FILE | | | | | | | |
| 19025 | ALVAREZ GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 19026 | ALVAREZ GONZALEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 19027 | ALVAREZ GONZALEZ, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 19028 | ALVAREZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 19029 | ALVAREZ GONZALEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 19030 | ALVAREZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 19031 | ALVAREZ GONZALEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 2024903 | Alvarez Gonzalez, Jose | ADDRESS ON FILE | | | | | | | |
| 19033 | ALVAREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 779281 | ALVAREZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1447504 | Alvarez Gonzalez, Jose Julian | ADDRESS ON FILE | | | | | | | |
| 19034 | ALVAREZ GONZALEZ, JOSE JULIAN | ADDRESS ON FILE | | | | | | | |
| 19035 | ALVAREZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 19036 | ALVAREZ GONZALEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 1982673 | ALVAREZ GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 19038 | ALVAREZ GONZALEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 2106629 | Alvarez Gonzalez, Justina | ADDRESS ON FILE | | | | | | | |
| 19039 | ALVAREZ GONZALEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 779282 | ALVAREZ GONZALEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 779283 | ALVAREZ GONZALEZ, MARY ANN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 847 of 8714

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19040 | ALVAREZ GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 19041 | ALVAREZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 19043 | ALVAREZ GONZALEZ, NANCY Z | ADDRESS ON FILE | | | | | | | |
| 19044 | ALVAREZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 19045 | ALVAREZ GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 19046 | ALVAREZ GONZALEZ, OLGA D. | ADDRESS ON FILE | | | | | | | |
| 19047 | ALVAREZ GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 19048 | ALVAREZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 19049 | ALVAREZ GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 19050 | Alvarez Gonzalez, Ruben | ADDRESS ON FILE | | | | | | | |
| 19051 | ALVAREZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 19052 | ALVAREZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 19053 | ALVAREZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 19054 | ALVAREZ GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 19055 | ALVAREZ GONZALEZ, VIMARIS | ADDRESS ON FILE | | | | | | | |
| 851987 | ALVAREZ GONZALEZ, VIMARIS | ADDRESS ON FILE | | | | | | | |
| 779284 | ALVAREZ GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 19057 | ALVAREZ GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 851988 | ALVAREZ GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 19058 | ALVAREZ GONZALEZ, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| 2207313 | Alvarez Graulau, Clara | ADDRESS ON FILE | | | | | | | |
| 19059 | ALVAREZ GUTIERREZ MD, JOSE O | ADDRESS ON FILE | | | | | | | |
| 19060 | ALVAREZ GUTIERREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 779285 | ALVAREZ GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 19062 | ALVAREZ GUZMAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 19063 | ALVAREZ GUZMAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 19064 | ALVAREZ GUZMAN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 19065 | ALVAREZ GUZMAN, NAASON | ADDRESS ON FILE | | | | | | | |
| 19066 | ALVAREZ GUZMAN, NESTOR L. | ADDRESS ON FILE | | | | | | | |
| 19067 | Alvarez Hance, Leonyl | ADDRESS ON FILE | | | | | | | |
| 19068 | ALVAREZ HERNANDEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 19069 | ALVAREZ HERNANDEZ, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 19070 | ALVAREZ HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 779286 | ALVAREZ HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 19071 | ALVAREZ HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 19072 | ALVAREZ HERNANDEZ, DANILO JAVIER | ADDRESS ON FILE | | | | | | | |
| 19073 | ALVAREZ HERNANDEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19074 | ALVAREZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 19075 | ALVAREZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2199857 | Alvarez Hernandez, Hector H. | ADDRESS ON FILE | | | | | | | |
| 2220120 | Alvarez Hernandez, Hector Hiram | ADDRESS ON FILE | | | | | | | |
| 2209144 | Alvarez Hernandez, Hector Hiram | ADDRESS ON FILE | | | | | | | |
| 19076 | Alvarez Hernandez, Jose M | ADDRESS ON FILE | | | | | | | |
| 1612934 | Alvarez Hernandez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 19077 | ALVAREZ HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 19078 | ALVAREZ HERNANDEZ, MARISE | ADDRESS ON FILE | | | | | | | |
| 19079 | ALVAREZ HERNANDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 1930506 | Alvarez Hernandez, Oscar | ADDRESS ON FILE | | | | | | | |
| 19080 | ALVAREZ HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 779288 | ALVAREZ HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1988928 | Álvarez Hernández, Oscar | ADDRESS ON FILE | | | | | | | |
| 19081 | ALVAREZ HERNANDEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 19082 | ALVAREZ HERNANDEZ, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 19083 | ALVAREZ HIDALGO, EMMA | ADDRESS ON FILE | | | | | | | |
| 19084 | ALVAREZ IBANEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 19085 | ALVAREZ INOA, ANTONIO D. | ADDRESS ON FILE | | | | | | | |
| 19086 | ÁLVAREZ INOA, ANTONIO Y/O 7: ORLANDO BERMÚDEZ LÓPEZ, EDWIN ENCARNACIÓN COSME, DANIEL MORALES SÁEZ, GILBERTO PÉREZ RENTAS, BENITO PÉREZ TORRES, EDGARDO RENTAS VARGAS, LUIS ROSADO RODRÍGUEZ | LCDA. MARISEL BAEZ SANTIAGO | BANCO COOPERATIVO | SUITE 802-B | 623 AVE PONCE DE LEÓN | SAN JUAN | PR | 00917 | |
| 1422570 | ÁLVAREZ INOA, ANTONIO Y/O 7: ORLANDO BERMÚDEZ LÓPEZ, EDWIN ENCARNACIÓN COSME, DANIEL MORALES SÁEZ, GILBERTO PÉREZ RENTAS, BENITO PÉREZ TORRES, EDGARDO RENTAS VARGAS, LUIS ROSADO RODRÍGUEZ | MARISEL BAEZ SANTIAGO | BANCO COOPERATIVO SUITE 802-B | #623 AVE PONCE DE LEÓN | | SAN JUAN | PR | 00917 | |
| 19087 | ALVAREZ IRIARTE, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| 19088 | ALVAREZ IRIZARRY, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 19089 | Alvarez Irizarry, Carolyn S. | ADDRESS ON FILE | | | | | | | |
| 19090 | ALVAREZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 19091 | ALVAREZ IRIZARRY, JOZAIRY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1614787 | Alvarez Isabel, Oyola | ADDRESS ON FILE | | | | | | | |
| 851989 | ALVAREZ ISALES, BETSY | ADDRESS ON FILE | | | | | | | |
| 19092 | ALVAREZ ISALES, BETSY | ADDRESS ON FILE | | | | | | | |
| 19093 | ALVAREZ ISALES, LUZ | ADDRESS ON FILE | | | | | | | |
| 19094 | ALVAREZ JACKSON, JUAN | ADDRESS ON FILE | | | | | | | |
| 19095 | ALVAREZ JAIMES, YENNIFER | ADDRESS ON FILE | | | | | | | |
| 19096 | ALVAREZ JIMENEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 1878084 | Alvarez Jimenez, Andrea | ADDRESS ON FILE | | | | | | | |
| 779289 | ALVAREZ JIMENEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 19098 | ALVAREZ JIMENEZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 1905908 | Alvarez Jimenez, Blanca M. | ADDRESS ON FILE | | | | | | | |
| 19099 | ALVAREZ JIMENEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 19100 | ALVAREZ JORDAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 19101 | ALVAREZ LABIOSA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 19102 | ALVAREZ LABOY, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 19103 | Alvarez Laboy, Katherine I | ADDRESS ON FILE | | | | | | | |
| 19104 | ALVAREZ LAGUER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 19105 | ALVAREZ LAINES, BELINDA | ADDRESS ON FILE | | | | | | | |
| 19106 | ALVAREZ LAINES, VANESA | ADDRESS ON FILE | | | | | | | |
| 19107 | ALVAREZ LAMELA, JOSE | ADDRESS ON FILE | | | | | | | |
| 779291 | ALVAREZ LAZAGA, YESHUA | ADDRESS ON FILE | | | | | | | |
| 19108 | ALVAREZ LEBRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 13024 | ALVAREZ LEBRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 19109 | ALVAREZ LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 609591 | ALVAREZ LEBRON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 19110 | ALVAREZ LEBRON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 19111 | ALVAREZ LEBRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 19112 | ALVAREZ LEBRON, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 19113 | ALVAREZ LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| 19114 | ALVAREZ LEON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 19115 | ALVAREZ LEON, PABLO | ADDRESS ON FILE | | | | | | | |
| 19117 | ALVAREZ LIMARDO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 19118 | Alvarez Linares, Edgardo | ADDRESS ON FILE | | | | | | | |
| 19119 | ALVAREZ LISBOA, ANA A | ADDRESS ON FILE | | | | | | | |
| 19120 | ALVAREZ LISBOA, RAMSES J. | ADDRESS ON FILE | | | | | | | |
| 19121 | ALVAREZ LLANOS, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 779292 | ALVAREZ LLANOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 19123 | ALVAREZ LLORENS, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 851990 | ALVAREZ LLORENS, WANDA J. | ADDRESS ON FILE | | | | | | | |
| 19124 | ALVAREZ LLORENS, YALEMARIE | ADDRESS ON FILE | | | | | | | |
| 19125 | ALVAREZ LOAYZA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 19126 | ALVAREZ LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1753154 | Alvarez López, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1753154 | Alvarez López, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1753154 | Alvarez López, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 75913 | ALVAREZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 19127 | ALVAREZ LOPEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 19128 | Alvarez Lopez, Eliud | ADDRESS ON FILE | | | | | | | |
| 779293 | ALVAREZ LOPEZ, FRANCES C | ADDRESS ON FILE | | | | | | | |
| 19129 | ALVAREZ LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 779294 | ALVAREZ LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 19130 | ALVAREZ LOPEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 19131 | ALVAREZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 19132 | ALVAREZ LOPEZ, LUISA E | ADDRESS ON FILE | | | | | | | |
| 779295 | ALVAREZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 19133 | ALVAREZ LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 19134 | ALVAREZ LOPEZ, MARIA DEL M. | ADDRESS ON FILE | | | | | | | |
| 19135 | ALVAREZ LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 19136 | ALVAREZ LOPEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 851991 | ALVAREZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 19137 | ALVAREZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2138097 | ALVAREZ LOPEZ, MAYRA C. | ALVAREZ LOPEZ, MAYRA C. | PO Box 195333 | | | SAN JUAN | PR | 00919-5333 | |
| 2163531 | ALVAREZ LOPEZ, MAYRA C. | PO BOX 195333 | | | | SAN JUAN | PR | 00919-5333 | |
| 19139 | ALVAREZ LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 779296 | ALVAREZ LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 19140 | ALVAREZ LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 19141 | ALVAREZ LOPEZ, ROXANN | ADDRESS ON FILE | | | | | | | |
| 19142 | ALVAREZ LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 19143 | ALVAREZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 19144 | ALVAREZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 19145 | ALVAREZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 19146 | ALVAREZ LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 19147 | ALVAREZ LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 19148 | ALVAREZ LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 19149 | ALVAREZ LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1782692 | ALVAREZ LORA, DAYNELLE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19151 | ALVAREZ LORA, DAYNELLE | ADDRESS ON FILE | | | | | | | |
| 19150 | ALVAREZ LORA, DAYNELLE | ADDRESS ON FILE | | | | | | | |
| 19150 | ALVAREZ LORA, DAYNELLE | ADDRESS ON FILE | | | | | | | |
| 19152 | ALVAREZ LOYOLA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 19153 | ALVAREZ LOZADA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 19154 | ALVAREZ LOZADA, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 19155 | Alvarez Lozada, Ivelisse M | ADDRESS ON FILE | | | | | | | |
| 19156 | ALVAREZ LOZADA, MARTA | ADDRESS ON FILE | | | | | | | |
| 19157 | ALVAREZ LUCIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 779297 | ALVAREZ LUCIANO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 19158 | ALVAREZ LUCIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 625882 | Alvarez Lugo, Carmen E | ADDRESS ON FILE | | | | | | | |
| 625882 | Alvarez Lugo, Carmen E | ADDRESS ON FILE | | | | | | | |
| 19159 | ALVAREZ LUGO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1467585 | ALVAREZ LUGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 19160 | ALVAREZ LUGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 19161 | ALVAREZ LUGO, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 1757627 | Alvarez Lugo, Hector V | ADDRESS ON FILE | | | | | | | |
| 1605582 | Alvarez Lugo, Hector V | ADDRESS ON FILE | | | | | | | |
| 1757627 | Alvarez Lugo, Hector V | ADDRESS ON FILE | | | | | | | |
| 19162 | ALVAREZ LUGO, IRENE | ADDRESS ON FILE | | | | | | | |
| 1929472 | Alvarez Lugo, Irene | ADDRESS ON FILE | | | | | | | |
| 2033971 | ALVAREZ LUGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1828259 | Alvarez Lugo, Santos | ADDRESS ON FILE | | | | | | | |
| 779299 | ALVAREZ LUGO, YESSICA | ADDRESS ON FILE | | | | | | | |
| 19166 | ALVAREZ LUGO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 19165 | ALVAREZ LUGO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 19167 | ALVAREZ LUNA, HILDA H | ADDRESS ON FILE | | | | | | | |
| 606115 | ALVAREZ MACHINE SHOP | CAPARRA TERRACE | 1421 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 19168 | ALVAREZ MALAVE, ANA E | ADDRESS ON FILE | | | | | | | |
| 19169 | ALVAREZ MALAVE, KATHERINE J | ADDRESS ON FILE | | | | | | | |
| 19170 | ALVAREZ MALDONADO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 779300 | ALVAREZ MALDONADO, EDNA | ADDRESS ON FILE | | | | | | | |
| 19171 | ALVAREZ MALDONADO, EDNA L | ADDRESS ON FILE | | | | | | | |
| 19172 | ALVAREZ MALDONADO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 19173 | ALVAREZ MALDONADO, IVAN A | ADDRESS ON FILE | | | | | | | |
| 19174 | ALVAREZ MALDONADO, JAN L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19175 | ALVAREZ MALDONADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 19176 | Alvarez Maldonado, Johnny | ADDRESS ON FILE | | | | | | | |
| 19177 | ALVAREZ MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 779301 | ALVAREZ MALDONADO, KARINA | ADDRESS ON FILE | | | | | | | |
| 19178 | ALVAREZ MALDONADO, KARINA M | ADDRESS ON FILE | | | | | | | |
| 19179 | ALVAREZ MALDONADO, LEIDA M. | ADDRESS ON FILE | | | | | | | |
| 19180 | Alvarez Maldonado, Rosalina | ADDRESS ON FILE | | | | | | | |
| 19181 | ALVAREZ MALDONADO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 19182 | ALVAREZ MALDONADO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 19183 | ALVAREZ MALPICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1418622 | ALVAREZ MARCANO, LUIS | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 19185 | ALVAREZ MARCANO, LUIS | ENILIO CANCIO BELLO | 1702 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| 19186 | ALVAREZ MARCANO, LUIS | RUBEN GONZALEZ CARO | PO BOX 193281 | | | SAN JUAN | PR | 00919-3281 | |
| 19187 | ALVAREZ MARIANI, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1963511 | Alvarez Mariani, Johanna | ADDRESS ON FILE | | | | | | | |
| 779302 | ALVAREZ MARIANI, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 19188 | ALVAREZ MARIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 19189 | ALVAREZ MARQUEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 19190 | ALVAREZ MARRERO, CARLOS X | ADDRESS ON FILE | | | | | | | |
| 779303 | ALVAREZ MARRERO, CARLOS X | ADDRESS ON FILE | | | | | | | |
| 19191 | ALVAREZ MARRERO, EVA M | ADDRESS ON FILE | | | | | | | |
| 19192 | ALVAREZ MARRERO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 19193 | Alvarez Marrero, Luis G | ADDRESS ON FILE | | | | | | | |
| 19194 | ALVAREZ MARRERO, OMAR | ADDRESS ON FILE | | | | | | | |
| 19195 | ALVAREZ MARSHALL, MONICA | ADDRESS ON FILE | | | | | | | |
| 19196 | ALVAREZ MARTE, ELSA | ADDRESS ON FILE | | | | | | | |
| 779304 | ALVAREZ MARTES, SONIA | ADDRESS ON FILE | | | | | | | |
| 19197 | ALVAREZ MARTES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 19198 | ALVAREZ MARTINEZ MD, NILDA | ADDRESS ON FILE | | | | | | | |
| 19199 | ALVAREZ MARTINEZ, AMARALIS N | ADDRESS ON FILE | | | | | | | |
| 19200 | ALVAREZ MARTINEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 19201 | ALVAREZ MARTINEZ, EDITH B | ADDRESS ON FILE | | | | | | | |
| 1751239 | Alvarez Martinez, Edith B. | ADDRESS ON FILE | | | | | | | |
| 1778818 | Alvarez Martinez, Edith B. | ADDRESS ON FILE | | | | | | | |
| 1767528 | ALVAREZ MARTINEZ, EDITH B. | ADDRESS ON FILE | | | | | | | |
| 19202 | ALVAREZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 19203 | ALVAREZ MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 19204 | ALVAREZ MARTINEZ, ELIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19205 | Alvarez Martinez, Elis P | ADDRESS ON FILE | | | | | | | |
| 19206 | ALVAREZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 19207 | ALVAREZ MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 19208 | ALVAREZ MARTINEZ, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| 19209 | ALVAREZ MARTINEZ, GLORY E. | ADDRESS ON FILE | | | | | | | |
| 19211 | ALVAREZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 19210 | ALVAREZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 19212 | ALVAREZ MARTINEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 19213 | ALVAREZ MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 19214 | ALVAREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19215 | ALVAREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19216 | ALVAREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19217 | ALVAREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19218 | ALVAREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19219 | ALVAREZ MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 19220 | Alvarez Martinez, Jose M | ADDRESS ON FILE | | | | | | | |
| 19221 | ALVAREZ MARTINEZ, KEIRRY | ADDRESS ON FILE | | | | | | | |
| 2196256 | Alvarez Martinez, Keirry del Carmen | ADDRESS ON FILE | | | | | | | |
| 2161092 | Alvarez Martinez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 19222 | ALVAREZ MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 19223 | ALVAREZ MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 19224 | ALVAREZ MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 19225 | ALVAREZ MARTINEZ, NAYDA N. | ADDRESS ON FILE | | | | | | | |
| 19226 | ALVAREZ MARTINEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 19227 | ALVAREZ MARTINEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 19228 | Alvarez Martinez, Raul | ADDRESS ON FILE | | | | | | | |
| 19229 | ALVAREZ MARTINEZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 19230 | ALVAREZ MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 19231 | ALVAREZ MARTINEZ, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| 19232 | ALVAREZ MARTINEZ, WILLENIE | ADDRESS ON FILE | | | | | | | |
| 19233 | ALVAREZ MARTINEZ, WILLENIE | ADDRESS ON FILE | | | | | | | |
| 19234 | ALVAREZ MARTINEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 19235 | ALVAREZ MARTINEZ,IDSI D. | ADDRESS ON FILE | | | | | | | |
| 840537 | ALVAREZ MARURI ESTHER | MONTEVIDEO 808 LAS AMERICAS | | | | SAN JUAN | PR | 00921 | |
| 2124335 | ALVAREZ MATOS, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 19236 | ALVAREZ MATOS, GLORIA C | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 851992 | ALVAREZ MATOS, GLORIA C. | ADDRESS ON FILE | | | | | | | |
| 19237 | ALVAREZ MATOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 779305 | ALVAREZ MATOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 19238 | ALVAREZ MATOS, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 19239 | ALVAREZ MATTA, CARL | ADDRESS ON FILE | | | | | | | |
| 1503525 | ALVAREZ MATTA, CARL | ADDRESS ON FILE | | | | | | | |
| 19240 | ALVAREZ MAYOL, MELISSA | ADDRESS ON FILE | | | | | | | |
| 19241 | ALVAREZ MAYSONET, MARISELA | ADDRESS ON FILE | | | | | | | |
| 19242 | ALVAREZ MD, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 19243 | ALVAREZ MEDINA RAUL ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1257746 | ALVAREZ MEDINA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 19244 | ALVAREZ MEDINA, ANA C | ADDRESS ON FILE | | | | | | | |
| 2220978 | Alvarez Medina, Anastacio | ADDRESS ON FILE | | | | | | | |
| 19245 | Alvarez Medina, Angel | ADDRESS ON FILE | | | | | | | |
| 1640451 | Alvarez Medina, Anibal | ADDRESS ON FILE | | | | | | | |
| 19246 | ALVAREZ MEDINA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 19247 | ALVAREZ MEDINA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 1637053 | Alvarez Medina, Hilda Milagros | ADDRESS ON FILE | | | | | | | |
| 19248 | ALVAREZ MEDINA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 19249 | ALVAREZ MEDINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 19250 | ALVAREZ MEDINA, JAZEEL | ADDRESS ON FILE | | | | | | | |
| 19251 | Alvarez Medina, Johnny | ADDRESS ON FILE | | | | | | | |
| 19252 | ALVAREZ MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 19253 | ALVAREZ MEDINA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 19254 | ALVAREZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 19255 | ALVAREZ MEDINA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 19256 | ALVAREZ MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 19257 | ALVAREZ MEDINA, PETRA | ADDRESS ON FILE | | | | | | | |
| 19258 | Alvarez Medina, Rafael | ADDRESS ON FILE | | | | | | | |
| 1934150 | Alvarez Medina, Rafael | ADDRESS ON FILE | | | | | | | |
| 19259 | ALVAREZ MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 19260 | Alvarez Medina, Ruth | ADDRESS ON FILE | | | | | | | |
| 779306 | ALVAREZ MEDINA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1811979 | Alvarez Medina, Yadira | ADDRESS ON FILE | | | | | | | |
| 19261 | ALVAREZ MEDINA, YADIRA Y | ADDRESS ON FILE | | | | | | | |
| 19262 | ALVAREZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19263 | ALVAREZ MELENDEZ, MAGDALI | ADDRESS ON FILE | | | | | | | |
| 779307 | ALVAREZ MELENDEZ, MAGDALI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 779308 | ALVAREZ MELENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 19264 | ALVAREZ MELENDEZ, YVONNE A | ADDRESS ON FILE | | | | | | | |
| 1918742 | ALVAREZ MELENDEZ, YVONNE A. | ADDRESS ON FILE | | | | | | | |
| 1983149 | Alvarez Mendez, Carlos | ADDRESS ON FILE | | | | | | | |
| 19265 | ALVAREZ MENDEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 19266 | Alvarez Mendez, Glorivee | ADDRESS ON FILE | | | | | | | |
| 19267 | ALVAREZ MENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 19268 | ALVAREZ MENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 19269 | ALVAREZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19270 | ALVAREZ MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 19271 | Alvarez Mendez, Margarita | ADDRESS ON FILE | | | | | | | |
| 19272 | Alvarez Mendez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2057284 | Alvarez Mendez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 19273 | ALVAREZ MENDOZA, MELQIADES | ADDRESS ON FILE | | | | | | | |
| 19274 | Alvarez Mendoza, Nelson | ADDRESS ON FILE | | | | | | | |
| 2175360 | ALVAREZ MENENDEZ, JOSE L. | URB. OLYMPIC VILLE | #47 CALLE AMSTERDAM | | | LAS PIEDRAS | PR | 00771 | |
| 1704578 | Alvarez Menendez, Jose Luiz | ADDRESS ON FILE | | | | | | | |
| 2062976 | Alvarez Menendez, Rafael | ADDRESS ON FILE | | | | | | | |
| 19275 | ALVAREZ MENENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2062976 | Alvarez Menendez, Rafael | ADDRESS ON FILE | | | | | | | |
| 19276 | ALVAREZ MENENDEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 1959940 | Alvarez Menendez, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 1799446 | Alvarez Menendez, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 19277 | Alvarez Mercado, Alfredo | ADDRESS ON FILE | | | | | | | |
| 19278 | ALVAREZ MERCADO, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 19279 | ALVAREZ MERCADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 19280 | Alvarez Mercado, Carlos | ADDRESS ON FILE | | | | | | | |
| 19281 | Alvarez Mercado, Edwin | ADDRESS ON FILE | | | | | | | |
| 19282 | ALVAREZ MERCADO, HELEN | ADDRESS ON FILE | | | | | | | |
| 19283 | ALVAREZ MERCADO, IVAN A | ADDRESS ON FILE | | | | | | | |
| 19284 | ALVAREZ MERCADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 19285 | ALVAREZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 19286 | Alvarez Mercado, Jose A | ADDRESS ON FILE | | | | | | | |
| 851993 | ALVAREZ MERCADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 19287 | ALVAREZ MERCADO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 1677538 | ALVAREZ MERCADO, LUZ DELIA | ADDRESS ON FILE | | | | | | | |
| 19288 | ALVAREZ MERCADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1938236 | Alvarez Mercado, Maria A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19289 | ALVAREZ MERCADO, NITZA | ADDRESS ON FILE | | | | | | | |
| 779309 | ALVAREZ MERCADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 19290 | ALVAREZ MERCADO, TAMAR | ADDRESS ON FILE | | | | | | | |
| 19291 | ALVAREZ MERCER, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 19292 | ALVAREZ MERCHAN, ALINA | ADDRESS ON FILE | | | | | | | |
| 19293 | ALVAREZ MILIAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1462840 | ALVAREZ MILLAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 19294 | ALVAREZ MIRANDA, ELIUD | ADDRESS ON FILE | | | | | | | |
| 19295 | ALVAREZ MIRANDA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 19296 | ALVAREZ MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 19297 | ALVAREZ MIRANDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 19298 | ALVAREZ MIRANDA, YASIRI | ADDRESS ON FILE | | | | | | | |
| 19300 | ALVAREZ MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 19301 | ALVAREZ MOJICA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 19302 | ALVAREZ MOLINA MD, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 19303 | ALVAREZ MOLINA, ANA | ADDRESS ON FILE | | | | | | | |
| 19304 | Alvarez Molina, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 19305 | ALVAREZ MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 19306 | ALVAREZ MOLINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 19307 | ALVAREZ MOLINA, MAYRA A. | ADDRESS ON FILE | | | | | | | |
| 1650110 | Alvarez Molina, Myrna G. | ADDRESS ON FILE | | | | | | | |
| 19308 | ALVAREZ MONGE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 19309 | Alvarez Monge, Ismael | ADDRESS ON FILE | | | | | | | |
| 1892501 | Alvarez Monsegur, Agnes I | ADDRESS ON FILE | | | | | | | |
| 19310 | ALVAREZ MONSEGUR, LOURDES | ADDRESS ON FILE | | | | | | | |
| 779310 | ALVAREZ MONSEGUR, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2043884 | ALVAREZ MONSEGUR, LOURDES A. | ADDRESS ON FILE | | | | | | | |
| 19311 | Alvarez Montalvo, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 19312 | Alvarez Montalvo, Edgar | ADDRESS ON FILE | | | | | | | |
| 19313 | ALVAREZ MONTALVO, JORGE | ADDRESS ON FILE | | | | | | | |
| 19314 | ALVAREZ MONTALVO, JORGE | ADDRESS ON FILE | | | | | | | |
| 779311 | ALVAREZ MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 19315 | ALVAREZ MONTALVO, JOSE B | ADDRESS ON FILE | | | | | | | |
| 779312 | ALVAREZ MONTALVO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 779313 | ALVAREZ MONTALVO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1418623 | ALVAREZ MONTAÑEZ, MARIE A. Y OTROS | DINORAH COLLAZO ORTIZ | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19318 | ALVAREZ MONTAÑEZ, MARIE A. Y OTROS | MARCOS RIVERA ORTIZ | PLAZA ESCORIAL CINEMA | LOCAL 5829 SUITE 207 | | CAROLINA | PR | 00987 | |
| 19319 | ALVAREZ MONTAÑEZ, MARIE A. Y OTROS | ORLAND CASTRO GARCÍA Y JULIO E. GIL DE LA MADRID | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| 19320 | ALVAREZ MONTENEGRO, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 19321 | ALVAREZ MONTERO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 19322 | ALVAREZ MONTERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 19323 | ALVAREZ MONTERROSO, ROSA | ADDRESS ON FILE | | | | | | | |
| 19324 | ALVAREZ MONTES MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 779314 | ALVAREZ MONTIJO, RAUL O | ADDRESS ON FILE | | | | | | | |
| 19325 | ALVAREZ MORADO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 19326 | ALVAREZ MORALES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 19327 | ALVAREZ MORALES, AMAURY | ADDRESS ON FILE | | | | | | | |
| 19328 | ALVAREZ MORALES, AMAURY J. | ADDRESS ON FILE | | | | | | | |
| 73675 | ALVAREZ MORALES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 19329 | ALVAREZ MORALES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 19330 | ALVAREZ MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 19331 | Alvarez Morales, Emma N | ADDRESS ON FILE | | | | | | | |
| 19332 | ALVAREZ MORALES, ERIC | ADDRESS ON FILE | | | | | | | |
| 19333 | ALVAREZ MORALES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 19334 | ALVAREZ MORALES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 19335 | ALVAREZ MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 19336 | ALVAREZ MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 19337 | ALVAREZ MORALES, IONEL DAVID | ADDRESS ON FILE | | | | | | | |
| 19338 | ALVAREZ MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1418624 | ALVAREZ MORALES, JUAN | ARTURO DIAZ ANGUERIA | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 19339 | ALVAREZ MORALES, LIZA | ADDRESS ON FILE | | | | | | | |
| 779315 | ALVAREZ MORALES, NAYDA | ADDRESS ON FILE | | | | | | | |
| 19340 | ALVAREZ MORALES, NAYDA R | ADDRESS ON FILE | | | | | | | |
| 779316 | ALVAREZ MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 19341 | ALVAREZ MORALES, NELSON X | ADDRESS ON FILE | | | | | | | |
| 19342 | ALVAREZ MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 19343 | ALVAREZ MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 1971018 | Alvarez Morales, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 19344 | ALVAREZ MORALES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 19346 | ALVAREZ MORALES, ROBERT C | ADDRESS ON FILE | | | | | | | |
| 779317 | ALVAREZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19347 | ALVAREZ MORALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1671614 | Álvarez Morales, Victor M. | ADDRESS ON FILE | | | | | | | |
| 19348 | ALVAREZ MOREL, MARGARITA E | ADDRESS ON FILE | | | | | | | |
| 19349 | ALVAREZ MORETA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 19350 | ALVAREZ MOSCOSO, MARIA | ADDRESS ON FILE | | | | | | | |
| 19351 | ALVAREZ MULLERT, TAIRIS | ADDRESS ON FILE | | | | | | | |
| 19352 | ALVAREZ MUNET, JAIME | ADDRESS ON FILE | | | | | | | |
| 19353 | ALVAREZ MUNIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1823634 | Alvarez Muniz, Gloria | ADDRESS ON FILE | | | | | | | |
| 19354 | ALVAREZ MUNIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 19355 | ALVAREZ MUNOZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 19356 | ALVAREZ MUNOZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 19357 | Alvarez Munoz, Yanira | ADDRESS ON FILE | | | | | | | |
| 19358 | ALVAREZ MUNOZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 19359 | ALVAREZ MURPHY, ANA M | ADDRESS ON FILE | | | | | | | |
| 19360 | ALVAREZ NARVAEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 19361 | Alvarez Natal, Alexandra | ADDRESS ON FILE | | | | | | | |
| 851994 | ALVAREZ NATAL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 19362 | ALVAREZ NATAL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 19363 | ALVAREZ NATAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 19364 | Alvarez Navarro, Roberto R | ADDRESS ON FILE | | | | | | | |
| 19365 | ALVAREZ NAVEDO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 607093 | ALVAREZ NAZARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 779319 | ALVAREZ NAZARIO, ANA N | ADDRESS ON FILE | | | | | | | |
| 19366 | ALVAREZ NAZARIO, ANA N | ADDRESS ON FILE | | | | | | | |
| 19367 | ALVAREZ NAZARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 19368 | ALVAREZ NAZARIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 19369 | ALVAREZ NAZARIO, NEYDA | ADDRESS ON FILE | | | | | | | |
| 19370 | ALVAREZ NAZARIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 19371 | ALVAREZ NAZARIO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 1690654 | Alvarez Nazario, Sandra L. | ADDRESS ON FILE | | | | | | | |
| 1690654 | Alvarez Nazario, Sandra L. | ADDRESS ON FILE | | | | | | | |
| 19372 | ALVAREZ NAZARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 19373 | ALVAREZ NEGRON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1558770 | Alvarez Negron, Dominga | ADDRESS ON FILE | | | | | | | |
| 19374 | ALVAREZ NEGRON, DOMINGA O | ADDRESS ON FILE | | | | | | | |
| 2030456 | ALVAREZ NEGRON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 19375 | ALVAREZ NEGRON, FERNANDO L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 779320 | ALVAREZ NEGRON, JAILENE | ADDRESS ON FILE | | | | | | | |
| 19376 | ALVAREZ NEGRON, JAILENE | ADDRESS ON FILE | | | | | | | |
| 19377 | ALVAREZ NEGRON, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 19378 | ALVAREZ NEGRON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1981657 | Alvarez Negron, Juan Alis | ADDRESS ON FILE | | | | | | | |
| 1981657 | Alvarez Negron, Juan Alis | ADDRESS ON FILE | | | | | | | |
| 19379 | ALVAREZ NEGRON, JULIA | ADDRESS ON FILE | | | | | | | |
| 19380 | Alvarez Negron, Miguel A | ADDRESS ON FILE | | | | | | | |
| 19381 | ALVAREZ NEGRON, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 19382 | ALVAREZ NEGRON, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| 19383 | ALVAREZ NIEVES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 19384 | Alvarez Nieves, Anel I | ADDRESS ON FILE | | | | | | | |
| 19385 | ALVAREZ NIEVES, DIANA | ADDRESS ON FILE | | | | | | | |
| 19386 | ALVAREZ NIEVES, IVETTE N. | ADDRESS ON FILE | | | | | | | |
| 19387 | ALVAREZ NIEVES, LIMARI | ADDRESS ON FILE | | | | | | | |
| 19388 | ALVAREZ NIEVES, NAYDA | ADDRESS ON FILE | | | | | | | |
| 779322 | ALVAREZ NIEVES, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 19389 | ALVAREZ NIEVES, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 19390 | ALVAREZ NIEVES, NELSON | ADDRESS ON FILE | | | | | | | |
| 19391 | Alvarez Nieves, Orlando | ADDRESS ON FILE | | | | | | | |
| 19393 | ALVAREZ NIEVES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 851995 | ALVAREZ NIEVES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 19394 | ALVAREZ NIEVES, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 19395 | ALVAREZ NOVALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 19396 | ALVAREZ NUQEZ, SARA M | ADDRESS ON FILE | | | | | | | |
| 779323 | ALVAREZ OCASIO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 19397 | ALVAREZ OCASIO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 19398 | ALVAREZ OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 19399 | ALVAREZ OCASIO, TERESA | ADDRESS ON FILE | | | | | | | |
| 19400 | ALVAREZ OFRAY, AUDIE | ADDRESS ON FILE | | | | | | | |
| 19401 | ALVAREZ OHARRIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 19402 | ALVAREZ OJEDA, GADIEL | ADDRESS ON FILE | | | | | | | |
| 19403 | ALVAREZ OJEDA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 19404 | ALVAREZ OJEDA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 19405 | ALVAREZ OLAZABAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 19406 | ALVAREZ OLIVO, OMAR | ADDRESS ON FILE | | | | | | | |
| 19407 | Alvarez Olmeda, Karine | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19408 | ALVAREZ OLMEDA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 19409 | ALVAREZ OLMO, YESAIRA | ADDRESS ON FILE | | | | | | | |
| 779324 | ALVAREZ OLMO, YESAIRA | ADDRESS ON FILE | | | | | | | |
| 779325 | ALVAREZ OLMO, YESAIRA | ADDRESS ON FILE | | | | | | | |
| 19410 | ALVAREZ ONEILL, JOSE | ADDRESS ON FILE | | | | | | | |
| 19411 | ALVAREZ ORENGO, DENISSA | ADDRESS ON FILE | | | | | | | |
| 19412 | ALVAREZ ORENGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 779326 | ALVAREZ ORENGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 19413 | Alvarez Orozco, Alejandro | ADDRESS ON FILE | | | | | | | |
| 19414 | Alvarez Orriols, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 19415 | ALVAREZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 19416 | ALVAREZ ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1672746 | Alvarez Ortiz, Carmen A | ADDRESS ON FILE | | | | | | | |
| 1656795 | Álvarez Ortiz, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 1920429 | ALVAREZ ORTIZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 19417 | ALVAREZ ORTIZ, DINORAH DE J | ADDRESS ON FILE | | | | | | | |
| 19418 | ALVAREZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 19419 | Alvarez Ortiz, Erwin | ADDRESS ON FILE | | | | | | | |
| 19420 | ALVAREZ ORTIZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 1257747 | ALVAREZ ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 19421 | ALVAREZ ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 19422 | ALVAREZ ORTIZ, IXAMARIS | ADDRESS ON FILE | | | | | | | |
| 19423 | ALVAREZ ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 19424 | ALVAREZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19425 | ALVAREZ ORTIZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 19426 | ALVAREZ ORTIZ, KILMA I | ADDRESS ON FILE | | | | | | | |
| 2077556 | Alvarez Ortiz, Kilma I. | ADDRESS ON FILE | | | | | | | |
| 19427 | ALVAREZ ORTIZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 19428 | ALVAREZ ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 19429 | ALVAREZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 19430 | ALVAREZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 779328 | ALVAREZ ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 19431 | ALVAREZ ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 19432 | ALVAREZ ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 19433 | ALVAREZ ORTIZ, MANUEL O | ADDRESS ON FILE | | | | | | | |
| 19434 | ALVAREZ ORTIZ, MARIE TERE | ADDRESS ON FILE | | | | | | | |
| 19435 | ALVAREZ ORTIZ, MARIMER | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1955577 | Alvarez Ortiz, Marimer H | ADDRESS ON FILE | | | | | | | |
| 19436 | ALVAREZ ORTIZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 2220521 | Alvarez Ortiz, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 2215976 | Alvarez Ortiz, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 2214011 | Alvarez Ortiz, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 19438 | ALVAREZ ORTIZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 19439 | ALVAREZ ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 19440 | ALVAREZ ORTIZ, SARA | ADDRESS ON FILE | | | | | | | |
| 19441 | Alvarez Ortiz, Stephen | ADDRESS ON FILE | | | | | | | |
| 19442 | ALVAREZ ORTIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1758159 | ALVAREZ ORTIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1597497 | Álvarez Ortiz, Vivian | ADDRESS ON FILE | | | | | | | |
| 19443 | ALVAREZ ORTIZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 19444 | ALVAREZ ORTIZ, ZILKIA I | ADDRESS ON FILE | | | | | | | |
| 1612708 | Álvarez Ortizcom, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 19445 | ALVAREZ OTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 19446 | ALVAREZ OTERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 19447 | ALVAREZ OTERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1647758 | ALVAREZ PABON, AHMED | ADDRESS ON FILE | | | | | | | |
| 19448 | ALVAREZ PABON, LUIS | ADDRESS ON FILE | | | | | | | |
| 19449 | ALVAREZ PACHECO, JAIME | ADDRESS ON FILE | | | | | | | |
| 19450 | ALVAREZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 779330 | ALVAREZ PACHECO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 19451 | ALVAREZ PADILLA, DALISA | ADDRESS ON FILE | | | | | | | |
| 19452 | ALVAREZ PADILLA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 19453 | ALVAREZ PADILLA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 779331 | ALVAREZ PADILLA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 19455 | ALVAREZ PADILLA, HUGO L. | ADDRESS ON FILE | | | | | | | |
| 19456 | ALVAREZ PADILLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 19457 | ALVAREZ PADILLA, JULIO | ADDRESS ON FILE | | | | | | | |
| 19458 | ALVAREZ PADILLA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 1450101 | Alvarez Padin, Luis N | ADDRESS ON FILE | | | | | | | |
| 19459 | ALVAREZ PADIN, RAMIN | ADDRESS ON FILE | | | | | | | |
| 19460 | ALVAREZ PADRO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 19461 | ALVAREZ PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 19462 | ALVAREZ PAGAN, ERICK O | ADDRESS ON FILE | | | | | | | |
| 1566151 | Alvarez Pagan, Hector | ADDRESS ON FILE | | | | | | | |
| 19463 | ALVAREZ PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19464 | ALVAREZ PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 19465 | ALVAREZ PAGAN, ISAIDA M | ADDRESS ON FILE | | | | | | | |
| 779332 | ALVAREZ PAGAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 19466 | ALVAREZ PAGAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 19467 | ALVAREZ PAGAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 779333 | ALVAREZ PAGAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 19468 | ALVAREZ PANELLI, YOVALICE | ADDRESS ON FILE | | | | | | | |
| 19469 | Alvarez Paredes, Mario P. | ADDRESS ON FILE | | | | | | | |
| 779334 | ALVAREZ PEARSON, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| 779335 | ALVAREZ PEARSON, MARYANGIE | ADDRESS ON FILE | | | | | | | |
| 19470 | ALVAREZ PEDRAZA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 19471 | ALVAREZ PENA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 779336 | ALVAREZ PENA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 19472 | ALVAREZ PENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 585433 | ALVAREZ PENA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 19473 | ALVAREZ PEREIRA, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 19474 | ALVAREZ PEREZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 19475 | ALVAREZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 19476 | ALVAREZ PEREZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 19477 | ALVAREZ PEREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 779337 | ALVAREZ PEREZ, EVELYN Z | ADDRESS ON FILE | | | | | | | |
| 19478 | Alvarez Perez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 19479 | ALVAREZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 19480 | ALVAREZ PEREZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 232306 | ALVAREZ PEREZ, ISRAEL | LCDO. WILSON CRUZ RAMIREZ | CALLE CARBONELL #120 A | | | CABO ROJO | PR | 00623 | |
| 1418625 | ALVAREZ PEREZ, ISRAEL | WILSON CRUZ RAMIREZ | CALLE CARBONELL #120 A | | | CABO ROJO | PR | 00623 | |
| 19481 | ALVAREZ PEREZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 19482 | ALVAREZ PEREZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 19483 | Alvarez Perez, Javier | ADDRESS ON FILE | | | | | | | |
| 19484 | ALVAREZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 19485 | ALVAREZ PEREZ, JOSE DEL C. | ADDRESS ON FILE | | | | | | | |
| 19486 | ALVAREZ PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 19487 | ALVAREZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 19488 | ALVAREZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 19489 | ALVAREZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 19490 | ALVAREZ PEREZ, MAGDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19491 | ALVAREZ PEREZ, MAGDA M | ADDRESS ON FILE | | | | | | | |
| 1881370 | Alvarez Perez, Magda Maricel | ADDRESS ON FILE | | | | | | | |
| 19493 | Alvarez Perez, Manuel J | ADDRESS ON FILE | | | | | | | |
| 19494 | ALVAREZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 19495 | Alvarez Perez, Maritza | ADDRESS ON FILE | | | | | | | |
| 19496 | ALVAREZ PEREZ, NATALIO | ADDRESS ON FILE | | | | | | | |
| 19497 | ALVAREZ PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 19498 | ALVAREZ PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 19500 | ALVAREZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 19502 | ALVAREZ PEREZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 19501 | Alvarez Perez, Sigfredo | ADDRESS ON FILE | | | | | | | |
| 779338 | ALVAREZ PEREZ, SUHAIL V | ADDRESS ON FILE | | | | | | | |
| 19503 | ALVAREZ PEREZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 19504 | Alvarez Perez, Tito | ADDRESS ON FILE | | | | | | | |
| 19505 | Alvarez Perez, Victor L. | ADDRESS ON FILE | | | | | | | |
| 19506 | Alvarez Perez, William Ivan | ADDRESS ON FILE | | | | | | | |
| 19507 | Alvarez Perez, Xavier | ADDRESS ON FILE | | | | | | | |
| 19508 | ALVAREZ PESANTE, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 355016 | ALVAREZ PESANTE, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 19509 | Alvarez Pesante, Nathanael | ADDRESS ON FILE | | | | | | | |
| 19510 | ALVAREZ PETITON, CATALINA | ADDRESS ON FILE | | | | | | | |
| 19511 | ALVAREZ PIMENTEL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 19512 | ALVAREZ PINET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 19513 | ALVAREZ PINET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 19514 | ALVAREZ PINET, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 19515 | ALVAREZ PINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 19516 | ALVAREZ PINO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 19517 | ALVAREZ PITRE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 19518 | ALVAREZ PIZARRO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 19519 | ALVAREZ PIZARRO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 19520 | ALVAREZ PLAZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 19521 | ALVAREZ PLAZA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 19522 | ALVAREZ PLUMEY, YADIRA Z. | ADDRESS ON FILE | | | | | | | |
| 19523 | Alvarez Ponce, Silmirey | ADDRESS ON FILE | | | | | | | |
| 19524 | ALVAREZ PONS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 19525 | ALVAREZ PONT MD, ANTOLIN J | ADDRESS ON FILE | | | | | | | |
| 19526 | ALVAREZ PORRATA, DELMA | ADDRESS ON FILE | | | | | | | |
| 19527 | ALVAREZ PORTAL, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19528 | ALVAREZ PRINCIPE, JOSE E | ADDRESS ON FILE | | | | | | | |
| 2142041 | Alvarez Puerta, Luis O. | ADDRESS ON FILE | | | | | | | |
| 2048518 | Alvarez Quilles, Ivette | ADDRESS ON FILE | | | | | | | |
| 19529 | ALVAREZ QUINONES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 19530 | ALVAREZ QUINONES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 19531 | ALVAREZ QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 19532 | Alvarez Quinones, Carlos J | ADDRESS ON FILE | | | | | | | |
| 19533 | ALVAREZ QUINONES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 19534 | ALVAREZ QUINONES, NELSON | ADDRESS ON FILE | | | | | | | |
| 19535 | ALVAREZ QUINONES, NOEMI | P.O. BOX 798 | P.O. BOX 798 | | | YAUCO | PR | 00698 | |
| 2047273 | ALVAREZ QUINONES, NOEMI | URB. MANCIONES DE MONTEREY | 630 CALLE ASTURIA | | | YAUCO | PR | 00698 | |
| 19536 | ALVAREZ QUINONES, YEIKA | ADDRESS ON FILE | | | | | | | |
| 19537 | ALVAREZ QUINONEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 19538 | ALVAREZ QUINONEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 19539 | ALVAREZ QUINONEZ, MARIELKA | ADDRESS ON FILE | | | | | | | |
| 19540 | ALVAREZ QUINONEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 19541 | ALVAREZ QUINTANA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 19542 | ALVAREZ QUINTANA, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| 779340 | ALVAREZ QUINTANA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 19543 | ALVAREZ QUINTANA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 19544 | ALVAREZ QUINTANA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 19545 | ALVAREZ QUINTANA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 779341 | ALVAREZ RALAT, MARITZA | ADDRESS ON FILE | | | | | | | |
| 19547 | ALVAREZ RAMAT, CHELATRIZ | ADDRESS ON FILE | | | | | | | |
| 1882700 | Alvarez Ramirez , Madeline | ADDRESS ON FILE | | | | | | | |
| 19548 | ALVAREZ RAMIREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2114766 | Alvarez Ramirez, Alberto | ADDRESS ON FILE | | | | | | | |
| 19549 | ALVAREZ RAMIREZ, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 19550 | ALVAREZ RAMIREZ, BLANCA A | ADDRESS ON FILE | | | | | | | |
| 19551 | Alvarez Ramirez, Eileen M | ADDRESS ON FILE | | | | | | | |
| 19552 | ALVAREZ RAMIREZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 19553 | ALVAREZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19554 | ALVAREZ RAMIREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 19555 | ALVAREZ RAMIREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 2120446 | Alvarez Ramirez, Madeline | ADDRESS ON FILE | | | | | | | |
| 19556 | ALVAREZ RAMIREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 19557 | ALVAREZ RAMIREZ, MARALIZ | ADDRESS ON FILE | | | | | | | |
| 19558 | ALVAREZ RAMIREZ, MARICELY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19559 | ALVAREZ RAMIREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 779344 | ALVAREZ RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 19560 | ALVAREZ RAMIREZ, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 19561 | Alvarez Ramos, Carl M. | ADDRESS ON FILE | | | | | | | |
| 19562 | Alvarez Ramos, Carlos | ADDRESS ON FILE | | | | | | | |
| 19564 | ALVAREZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 19565 | Alvarez Ramos, Iris V | ADDRESS ON FILE | | | | | | | |
| 779345 | ALVAREZ RAMOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 19567 | ALVAREZ RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 19568 | ALVAREZ RAMOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 19569 | ALVAREZ RAMOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 19570 | ALVAREZ RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 19571 | Alvarez Ramos, Nilda I | ADDRESS ON FILE | | | | | | | |
| 19572 | ALVAREZ RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 19573 | ALVAREZ RAMOS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 19574 | ALVAREZ RAMOS, WANDY MAR | ADDRESS ON FILE | | | | | | | |
| 19575 | ALVAREZ RANGEL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 19576 | ALVAREZ REAL ESTATE PSC | PO BOX 147 | | | | AGUADILLA | PR | 00690-0147 | |
| 19577 | ALVAREZ REMESAL, TANYA I | ADDRESS ON FILE | | | | | | | |
| 19578 | ALVAREZ REQUERO, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| 19579 | ALVAREZ RESTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 19580 | ALVAREZ REYES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 19581 | Alvarez Reyes, Adelaida | ADDRESS ON FILE | | | | | | | |
| 5593 | ALVAREZ REYES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 614667 | ALVAREZ REYES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 19582 | ALVAREZ REYES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 19583 | ALVAREZ REYES, CAROL I. | ADDRESS ON FILE | | | | | | | |
| 19584 | ALVAREZ REYES, JHENSEN | ADDRESS ON FILE | | | | | | | |
| 19585 | ALVAREZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 779346 | ALVAREZ REYES, JUAN M | ADDRESS ON FILE | | | | | | | |
| 779347 | ALVAREZ REYES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 19586 | ALVAREZ REYES, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 19587 | ALVAREZ REYES, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 19588 | Alvarez Reyes, Miguel A | ADDRESS ON FILE | | | | | | | |
| 779348 | ALVAREZ REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 19589 | ALVAREZ REYES, ROCHELY | ADDRESS ON FILE | | | | | | | |
| 19590 | ALVAREZ REYES, SONIA | ADDRESS ON FILE | | | | | | | |
| 19591 | ALVAREZ REYES, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19592 | ALVAREZ REYES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 19593 | ALVAREZ RIOS, ANA | ADDRESS ON FILE | | | | | | | |
| 19594 | ALVAREZ RIOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 19595 | ALVAREZ RIOS, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 19596 | ALVAREZ RIOS, EDITH | ADDRESS ON FILE | | | | | | | |
| 19597 | ALVAREZ RIOS, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 19598 | ALVAREZ RIOS, GLENITA | ADDRESS ON FILE | | | | | | | |
| 779349 | ALVAREZ RIOS, GLENITA | ADDRESS ON FILE | | | | | | | |
| 1874601 | Alvarez Rios, Glenita | ADDRESS ON FILE | | | | | | | |
| 19599 | ALVAREZ RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 19600 | ALVAREZ RIOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 19601 | ALVAREZ RIOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 2178621 | Alvarez Rios, Jose J. | ADDRESS ON FILE | | | | | | | |
| 19602 | ALVAREZ RIOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2115686 | Alvarez Rios, Jose M | ADDRESS ON FILE | | | | | | | |
| 1939445 | Alvarez Rios, Jose M. | ADDRESS ON FILE | | | | | | | |
| 19603 | ALVAREZ RIOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 19604 | ALVAREZ RIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 779350 | ALVAREZ RIOS, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 19605 | ALVAREZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 19606 | ALVAREZ RIOS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 2041105 | Alvarez Rios, Martha | ADDRESS ON FILE | | | | | | | |
| 1979515 | ALVAREZ RIOS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 19607 | ALVAREZ RIOS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 779351 | ALVAREZ RIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 19609 | ALVAREZ RIOS, WALTER | ADDRESS ON FILE | | | | | | | |
| 19610 | ALVAREZ RIVAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 19611 | ALVAREZ RIVERA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 19612 | ALVAREZ RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 19613 | ALVAREZ RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 19614 | ALVAREZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1791690 | ALVAREZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 19616 | ALVAREZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 19617 | Alvarez Rivera, Angel L. | ADDRESS ON FILE | | | | | | | |
| 19618 | ALVAREZ RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 19619 | ALVAREZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 19620 | ALVAREZ RIVERA, ARELIS A | ADDRESS ON FILE | | | | | | | |
| 19621 | ALVAREZ RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19622 | ALVAREZ RIVERA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 19623 | ALVAREZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 19624 | ALVAREZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 19625 | ALVAREZ RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 779352 | ALVAREZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 19626 | ALVAREZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 19627 | ALVAREZ RIVERA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 19628 | ALVAREZ RIVERA, CECILIO D | ADDRESS ON FILE | | | | | | | |
| 19629 | ALVAREZ RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 19630 | ALVAREZ RIVERA, DADMARY | ADDRESS ON FILE | | | | | | | |
| 2066389 | Alvarez Rivera, Dadmary | ADDRESS ON FILE | | | | | | | |
| 779354 | ALVAREZ RIVERA, DADMARY | ADDRESS ON FILE | | | | | | | |
| 779355 | ALVAREZ RIVERA, DAISY Y | ADDRESS ON FILE | | | | | | | |
| 19631 | ALVAREZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 19632 | ALVAREZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 779356 | ALVAREZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 19633 | ALVAREZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 2133129 | Alvarez Rivera, Estaban | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1652435 | Alvarez Rivera, Esteban | ADDRESS ON FILE | | | | | | | |
| 19634 | ALVAREZ RIVERA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 19635 | ALVAREZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 779358 | ALVAREZ RIVERA, FELIX E | ADDRESS ON FILE | | | | | | | |
| 19636 | ALVAREZ RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 19637 | ALVAREZ RIVERA, FERDY I. | ADDRESS ON FILE | | | | | | | |
| 19638 | ALVAREZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 19454 | ALVAREZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 19492 | ALVAREZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 779359 | ALVAREZ RIVERA, INGRID D | ADDRESS ON FILE | | | | | | | |
| 19639 | ALVAREZ RIVERA, IRMARI | ADDRESS ON FILE | | | | | | | |
| 19640 | ALVAREZ RIVERA, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 19642 | ALVAREZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 779360 | ALVAREZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 19641 | ALVAREZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 19643 | ALVAREZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 19644 | ALVAREZ RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 19645 | ALVAREZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 19646 | ALVAREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 19647 | ALVAREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19648 | ALVAREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 19649 | ALVAREZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 19650 | ALVAREZ RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 19651 | ALVAREZ RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 1711847 | Alvarez Rivera, Joyce | ADDRESS ON FILE | | | | | | | |
| 19652 | ALVAREZ RIVERA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 779361 | ALVAREZ RIVERA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 19653 | ALVAREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 19654 | ALVAREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 19655 | ALVAREZ RIVERA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 779362 | ALVAREZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1256902 | ALVAREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 19656 | ALVAREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 19658 | ALVAREZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 19659 | ALVAREZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 19660 | Alvarez Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| 19661 | ALVAREZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1861047 | Alvarez Rivera, Maria | ADDRESS ON FILE | | | | | | | |
| 779364 | ALVAREZ RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 19662 | ALVAREZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 19663 | ALVAREZ RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 19664 | ALVAREZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 19665 | ALVAREZ RIVERA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 779365 | ALVAREZ RIVERA, NAURY | ADDRESS ON FILE | | | | | | | |
| 19666 | ALVAREZ RIVERA, NAURY G | ADDRESS ON FILE | | | | | | | |
| 779366 | ALVAREZ RIVERA, NAURY G | ADDRESS ON FILE | | | | | | | |
| 1637718 | Alvarez Rivera, Naury G | ADDRESS ON FILE | | | | | | | |
| 19667 | ALVAREZ RIVERA, NEIZKA Y | ADDRESS ON FILE | | | | | | | |
| 19668 | ALVAREZ RIVERA, NIDIA N | ADDRESS ON FILE | | | | | | | |
| 19669 | ALVAREZ RIVERA, NIEVES | ADDRESS ON FILE | | | | | | | |
| 19670 | ALVAREZ RIVERA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 1484520 | Alvarez Rivera, Ramon E. | ADDRESS ON FILE | | | | | | | |
| 19672 | ALVAREZ RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 19673 | ALVAREZ RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 19674 | ALVAREZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 19675 | ALVAREZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1756061 | Alvarez Rivera, Shaaron C. | ADDRESS ON FILE | | | | | | | |
| 1756061 | Alvarez Rivera, Shaaron C. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19676 | ALVAREZ RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 779367 | ALVAREZ RIVERA, WILEYDA | ADDRESS ON FILE | | | | | | | |
| 19678 | ALVAREZ RIVERA, WILMA J. | ADDRESS ON FILE | | | | | | | |
| 19679 | ALVAREZ RIVERA, WILNERYS | ADDRESS ON FILE | | | | | | | |
| 779368 | ALVAREZ RIVERA, YAMARIS I | ADDRESS ON FILE | | | | | | | |
| 19680 | ALVAREZ RIVERA, YAMARIS I | ADDRESS ON FILE | | | | | | | |
| 851996 | ALVAREZ RIVERA,WILNERYS | ADDRESS ON FILE | | | | | | | |
| 19681 | ALVAREZ RIVERO, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 779369 | ALVAREZ RIVERO, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 19682 | ALVAREZ ROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 19683 | ALVAREZ ROBLES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 19684 | ALVAREZ ROCHE, CRUZ | ADDRESS ON FILE | | | | | | | |
| 1946928 | Alvarez Rodriguez , Lydia | ADDRESS ON FILE | | | | | | | |
| 19685 | ALVAREZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 779370 | ALVAREZ RODRIGUEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 19686 | ALVAREZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 19687 | ALVAREZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 19688 | ALVAREZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 19689 | ALVAREZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1418626 | ALVAREZ RODRÍGUEZ, ANTONIO | LDO IVAN L TORRES RODRIGUEZ | APARTADO 358 | | | PATILLAS | PR | 00723 | |
| 19691 | ALVAREZ RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 19692 | ALVAREZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 19693 | ALVAREZ RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 19694 | ALVAREZ RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 19657 | ALVAREZ RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 19695 | ALVAREZ RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 19696 | ALVAREZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 779371 | ALVAREZ RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 19697 | Alvarez Rodriguez, Enos | ADDRESS ON FILE | | | | | | | |
| 19698 | ALVAREZ RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 19699 | ALVAREZ RODRIGUEZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| 1257749 | ALVAREZ RODRIGUEZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| 19702 | ALVAREZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 19703 | ALVAREZ RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 19704 | ALVAREZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 19705 | ALVAREZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 19706 | ALVAREZ RODRIGUEZ, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 19707 | ALVAREZ RODRIGUEZ, GIPSY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 779372 | ALVAREZ RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 779373 | ALVAREZ RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 19708 | ALVAREZ RODRIGUEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 2091905 | Alvarez Rodriguez, Iris A. | ADDRESS ON FILE | | | | | | | |
| 779374 | ALVAREZ RODRIGUEZ, JACQUELINE S | ADDRESS ON FILE | | | | | | | |
| 851997 | ALVAREZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 19709 | ALVAREZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 19710 | ALVAREZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 19711 | ALVAREZ RODRIGUEZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 1418627 | ÁLVAREZ RODRÍGUEZ, JOAQUÍN Y OTROS | JESÚS M. JIMÉNEZ GONZÁLEZ | PO BOX 3025 | | | GUAYAMA | PR | 00785 | |
| 19713 | ÁLVAREZ RODRÍGUEZ, JOAQUÍN Y OTROS | LCDO. JESÚS M. JIMÉNEZ GONZÁLEZ | LCDO. JESÚS M. JIMÉNEZ GONZÁLEZ | PO BOX 3025 | | GUAYAMA | PR | 00785 | |
| 19714 | ALVAREZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 19715 | ALVAREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19716 | ALVAREZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1946997 | Alvarez Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 19717 | ALVAREZ RODRIGUEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 19718 | ALVAREZ RODRIGUEZ, KAIRA | ADDRESS ON FILE | | | | | | | |
| 19719 | ALVAREZ RODRIGUEZ, KAIRA | ADDRESS ON FILE | | | | | | | |
| 19720 | ALVAREZ RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 19721 | ALVAREZ RODRIGUEZ, LEIDA L | ADDRESS ON FILE | | | | | | | |
| 19722 | ALVAREZ RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 19723 | ALVAREZ RODRIGUEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 19724 | ALVAREZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 779375 | ALVAREZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 19726 | ALVAREZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 19725 | ALVAREZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 19727 | ALVAREZ RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 779376 | ALVAREZ RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 19728 | ALVAREZ RODRIGUEZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 779377 | ALVAREZ RODRIGUEZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 19730 | ALVAREZ RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1940192 | Alvarez Rodriguez, Lydia | ADDRESS ON FILE | | | | | | | |
| 1924339 | Alvarez Rodriguez, Lydia | ADDRESS ON FILE | | | | | | | |
| 19731 | ALVAREZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 19732 | ALVAREZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19733 | ALVAREZ RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1538105 | ALVAREZ RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 2089888 | ALVAREZ RODRIGUEZ, MARIA ISABEL | PO BOX 10116 | | | | PONCE | PR | 00732-0116 | |
| 19735 | Alvarez Rodriguez, Maria L | ADDRESS ON FILE | | | | | | | |
| 19736 | ALVAREZ RODRIGUEZ, MARIETTA | ADDRESS ON FILE | | | | | | | |
| 1555116 | Alvarez Rodriguez, Marlyn | ADDRESS ON FILE | | | | | | | |
| 1542470 | ALVAREZ RODRIGUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 1555116 | Alvarez Rodriguez, Marlyn | ADDRESS ON FILE | | | | | | | |
| 19737 | Alvarez Rodriguez, Marlyn E | ADDRESS ON FILE | | | | | | | |
| 1823726 | Alvarez Rodriguez, Marlyn Enid | ADDRESS ON FILE | | | | | | | |
| 19738 | ALVAREZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2050275 | Alvarez Rodriguez, Nancy Janet | ADDRESS ON FILE | | | | | | | |
| 19739 | ALVAREZ RODRIGUEZ, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 19740 | ALVAREZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 19741 | ALVAREZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 19742 | ALVAREZ RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 19743 | Alvarez Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 19744 | ALVAREZ RODRIGUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 19745 | ALVAREZ RODRIGUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 19746 | ALVAREZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1424951 | ALVAREZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 19748 | ALVAREZ RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 2096394 | ALVAREZ RODRIGUEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 19749 | ALVAREZ RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 779378 | ALVAREZ RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2008995 | Alvarez Rodriguez, Santiago | ADDRESS ON FILE | | | | | | | |
| 1955063 | Alvarez Rodriguez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 19750 | ALVAREZ RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 19751 | ALVAREZ RODRIGUEZ, TRICIA | ADDRESS ON FILE | | | | | | | |
| 19752 | ALVAREZ RODRIGUEZ, VICMARIE | ADDRESS ON FILE | | | | | | | |
| 19753 | ALVAREZ RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 19754 | ALVAREZ RODRIGUEZ, WALLACE R. | ADDRESS ON FILE | | | | | | | |
| 2073506 | Alvarez Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 19755 | ALVAREZ RODRIGUEZ, YADIEL | ADDRESS ON FILE | | | | | | | |
| 19756 | ALVAREZ RODRIGUEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 1979123 | Alvarez Rodriquez, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 19757 | ALVAREZ ROHENA, ANA DELIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19758 | ALVAREZ ROHENA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 19759 | Alvarez Rohena, Jose L | ADDRESS ON FILE | | | | | | | |
| 19760 | Alvarez Rohena, Marcial O | ADDRESS ON FILE | | | | | | | |
| 19761 | ALVAREZ ROJAS, FAVIANA | ADDRESS ON FILE | | | | | | | |
| 19762 | ALVAREZ ROJAS, FAVIANA | ADDRESS ON FILE | | | | | | | |
| 19763 | ALVAREZ ROJAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 19764 | ALVAREZ ROLDAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 19765 | ALVAREZ ROLDAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2091895 | Alvarez Roldan, Migdalia | ADDRESS ON FILE | | | | | | | |
| 779379 | ALVAREZ ROLDAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 19766 | ALVAREZ ROLDAN, NORMA E | ADDRESS ON FILE | | | | | | | |
| 19767 | ALVAREZ ROLDAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 19768 | ALVAREZ ROLON, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| 19769 | ALVAREZ ROLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 19770 | Alvarez Roman, Erik A | ADDRESS ON FILE | | | | | | | |
| 19771 | ALVAREZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 779380 | ALVAREZ ROMAN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 19772 | ALVAREZ ROMAN, RACHEL I | ADDRESS ON FILE | | | | | | | |
| 19773 | ALVAREZ ROMAN, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 19775 | ALVAREZ ROMERO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 19774 | ALVAREZ ROMERO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 19776 | ALVAREZ ROMERO, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 19777 | ALVAREZ ROMERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 19778 | ALVAREZ ROMERO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 19779 | ALVAREZ RONDA, IVENET | ADDRESS ON FILE | | | | | | | |
| 19780 | ALVAREZ RONDON MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 19781 | ALVAREZ RONDON MD, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 19782 | ALVAREZ RONDON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 19783 | ALVAREZ RONDON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 19784 | ALVAREZ ROSA, DOMINGO L | ADDRESS ON FILE | | | | | | | |
| 2174819 | ALVAREZ ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 19785 | ALVAREZ ROSA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 19786 | ALVAREZ ROSA, NILDA M | ADDRESS ON FILE | | | | | | | |
| 779381 | ALVAREZ ROSA, YANAEIS I | ADDRESS ON FILE | | | | | | | |
| 19787 | ALVAREZ ROSADO, DELIA | ADDRESS ON FILE | | | | | | | |
| 19788 | ALVAREZ ROSADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1851659 | ALVAREZ ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 19789 | ALVAREZ ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 779383 | ALVAREZ ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 19790 | ALVAREZ ROSADO, NARDA M | ADDRESS ON FILE | | | | | | | |
| 1975025 | Alvarez Rosado, Narda M. | ADDRESS ON FILE | | | | | | | |
| 1975025 | Alvarez Rosado, Narda M. | ADDRESS ON FILE | | | | | | | |
| 19791 | ALVAREZ ROSADO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 19792 | ALVAREZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 19793 | Alvarez Rosario, Angel L | ADDRESS ON FILE | | | | | | | |
| 2105818 | Alvarez Rosario, Angel L. | ADDRESS ON FILE | | | | | | | |
| 19794 | Alvarez Rosario, Bernardo | ADDRESS ON FILE | | | | | | | |
| 2117018 | Alvarez Rosario, Francis | ADDRESS ON FILE | | | | | | | |
| 2025399 | Alvarez Rosario, Francis A. | ADDRESS ON FILE | | | | | | | |
| 19796 | ALVAREZ ROSARIO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1981751 | ALVAREZ ROSARIO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1981751 | ALVAREZ ROSARIO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 19797 | Alvarez Rosario, Reinaldo L | ADDRESS ON FILE | | | | | | | |
| 19798 | ALVAREZ ROSSY, WLFREDO | ADDRESS ON FILE | | | | | | | |
| 19799 | ALVAREZ ROURE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 19800 | ALVAREZ ROURE, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 19801 | ALVAREZ ROURE, LOURDESM | ADDRESS ON FILE | | | | | | | |
| 19802 | ALVAREZ RUBERT, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 19803 | ALVAREZ RUIZ MD, JESUS | ADDRESS ON FILE | | | | | | | |
| 19804 | ALVAREZ RUIZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 19805 | ALVAREZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 19806 | ALVAREZ RUIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 779385 | ALVAREZ RUIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 19807 | ALVAREZ RUIZ, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 19808 | ALVAREZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 779386 | ALVAREZ RUIZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 19810 | ALVAREZ RUIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 19811 | ALVAREZ RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 19812 | ALVAREZ RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 19813 | ALVAREZ RUIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2080825 | Alvarez Ruiz, Neida | ADDRESS ON FILE | | | | | | | |
| 19814 | ALVAREZ RUIZ, RANFIS | ADDRESS ON FILE | | | | | | | |
| 1726718 | Alvarez Ruiz, Ranfis | ADDRESS ON FILE | | | | | | | |
| 19815 | ALVAREZ RUIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 19816 | ALVAREZ SALAMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 1979954 | Alvarez Salaman, Ramon A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1850821 | Alvarez Salaman, Ramon A | ADDRESS ON FILE | | | | | | | |
| 19817 | ALVAREZ SALAZAR, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 19818 | ALVAREZ SALDANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 19819 | ALVAREZ SANABRIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 779387 | ALVAREZ SANABRIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 19820 | ALVAREZ SANABRIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 19712 | ALVAREZ SANABRIA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 19821 | ALVAREZ SANCHEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 19822 | ALVAREZ SANCHEZ, BELISA L | ADDRESS ON FILE | | | | | | | |
| 19823 | ALVAREZ SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 19824 | ALVAREZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 19826 | ALVAREZ SANCHEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 19827 | ALVAREZ SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 19828 | ALVAREZ SANCHEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 19829 | ALVAREZ SANCHEZ, MAYRA S | ADDRESS ON FILE | | | | | | | |
| 1677139 | Alvarez Sanchez, Mayra S. | ADDRESS ON FILE | | | | | | | |
| 19830 | ALVAREZ SANCHEZ, MILVIA | ADDRESS ON FILE | | | | | | | |
| 19831 | ALVAREZ SANCHEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 779388 | ALVAREZ SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 19832 | ALVAREZ SANCHEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 19833 | ALVAREZ SANCHEZ, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 19834 | ALVAREZ SANTANA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 19835 | Alvarez Santana, Daniel | ADDRESS ON FILE | | | | | | | |
| 19836 | ALVAREZ SANTANA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 19837 | ALVAREZ SANTANA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 19838 | ALVAREZ SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 19840 | ALVAREZ SANTANA, SANDRA XIOMARA | ADDRESS ON FILE | | | | | | | |
| 19841 | ALVAREZ SANTIAGO | | | | | | | | |
| 19842 | ALVAREZ SANTIAGO MD, PRAXEDES | ADDRESS ON FILE | | | | | | | |
| 19843 | ALVAREZ SANTIAGO, ANDERSON MANUEL | ADDRESS ON FILE | | | | | | | |
| 779391 | ALVAREZ SANTIAGO, ANGELY M | ADDRESS ON FILE | | | | | | | |
| 19844 | ALVAREZ SANTIAGO, BETTY | ADDRESS ON FILE | | | | | | | |
| 19845 | ALVAREZ SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 19846 | ALVAREZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 19847 | ALVAREZ SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 19848 | ALVAREZ SANTIAGO, ELSA V. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19849 | ALVAREZ SANTIAGO, ELSIE S | ADDRESS ON FILE | | | | | | | |
| 2193044 | Alvarez Santiago, Elsie S. | ADDRESS ON FILE | | | | | | | |
| 19850 | ALVAREZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 19851 | Alvarez Santiago, Francisco J | ADDRESS ON FILE | | | | | | | |
| 2159018 | Alvarez Santiago, Ignacio | ADDRESS ON FILE | | | | | | | |
| 19852 | ALVAREZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 19853 | ALVAREZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 19854 | ALVAREZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 19855 | ALVAREZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 19856 | ALVAREZ SANTIAGO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 19857 | ALVAREZ SANTIAGO, LADIZ M | ADDRESS ON FILE | | | | | | | |
| 19839 | Alvarez Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 19858 | ALVAREZ SANTIAGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 779392 | ALVAREZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 19859 | ALVAREZ SANTIAGO, NARCISO | ADDRESS ON FILE | | | | | | | |
| 779393 | ALVAREZ SANTIAGO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 19860 | ALVAREZ SANTIAGO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 19861 | ALVAREZ SANTIAGO, PRAXEDES | ADDRESS ON FILE | | | | | | | |
| 2207487 | Alvarez Santiago, Ramon O. | ADDRESS ON FILE | | | | | | | |
| 19862 | ALVAREZ SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 19863 | Alvarez Santiago, Raquel | ADDRESS ON FILE | | | | | | | |
| 1424952 | ALVAREZ SANTIAGO, RAUL A. | ADDRESS ON FILE | | | | | | | |
| 19865 | Alvarez Santiago, Roberto | ADDRESS ON FILE | | | | | | | |
| 1734627 | ALVAREZ SANTIAGO, RODNEY | ADDRESS ON FILE | | | | | | | |
| 19866 | ALVAREZ SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | | |
| 19867 | ALVAREZ SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | | |
| 19868 | ALVAREZ SANTIAGO, YARA | ADDRESS ON FILE | | | | | | | |
| 19869 | ALVAREZ SANTIESTEBAN, YOSVANI | ADDRESS ON FILE | | | | | | | |
| 851998 | ALVAREZ SANTIESTEBAN, YOSVANI | ADDRESS ON FILE | | | | | | | |
| 2219134 | Alvarez Santos, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 2205014 | Alvarez Santos, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 2210677 | Alvarez Santos, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 19870 | ALVAREZ SASTRE, MONICA | ADDRESS ON FILE | | | | | | | |
| 779394 | ALVAREZ SEDA, MYRAIDA E | ADDRESS ON FILE | | | | | | | |
| 19871 | ALVAREZ SEGUI, MARIA B | ADDRESS ON FILE | | | | | | | |
| 19873 | ALVAREZ SEMIDEI, LUIS D | ADDRESS ON FILE | | | | | | | |
| 19874 | ALVAREZ SEMIDEY, ROSALLYS J. | ADDRESS ON FILE | | | | | | | |
| 19875 | ALVAREZ SERRANO, ELSIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 779395 | ALVAREZ SERRANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 2068790 | ALVAREZ SERRANO, ELSIE C | ADDRESS ON FILE | | | | | | | |
| 19876 | ALVAREZ SERRANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 606116 | ALVAREZ SERVICE STATION | P O BOX 540 | | | | UTUADO | PR | 00641 | |
| 606117 | ALVAREZ SERVICE STATION | PO BOX 970 | | | | UTUADO | PR | 00641 | |
| 779396 | ALVAREZ SIERRA, LUZ | ADDRESS ON FILE | | | | | | | |
| 19877 | ALVAREZ SIERRA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 19878 | ALVAREZ SIERRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 19879 | ALVAREZ SILVA, JUSMARIE | ADDRESS ON FILE | | | | | | | |
| 19880 | ALVAREZ SILVA, RAFAEL C | ADDRESS ON FILE | | | | | | | |
| 19881 | ALVAREZ SILVA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 19882 | ALVAREZ SOLIS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 19883 | ALVAREZ SOSA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 19884 | ALVAREZ SOSA, YTSHAYRA | ADDRESS ON FILE | | | | | | | |
| 19885 | ALVAREZ SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| 779398 | ALVAREZ SOTO, ANA Z | ADDRESS ON FILE | | | | | | | |
| 1659688 | Alvarez Soto, Ana Zahira | ADDRESS ON FILE | | | | | | | |
| 19886 | ALVAREZ SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 19887 | ALVAREZ SOTO, GRISZELIDETH | ADDRESS ON FILE | | | | | | | |
| 779399 | ALVAREZ SOTO, GRISZELIDETH | ADDRESS ON FILE | | | | | | | |
| 1643157 | ALVAREZ SOTO, GRISZELIDETH | ADDRESS ON FILE | | | | | | | |
| 1915302 | ALVAREZ SOTO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1257750 | ALVAREZ SOTO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 19889 | ALVAREZ SOTO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 19890 | ALVAREZ SOTO, YANILTE | ADDRESS ON FILE | | | | | | | |
| 19891 | ALVAREZ SUAREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 19892 | ALVAREZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19893 | ALVAREZ SUAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 19894 | ALVAREZ SUAREZ, MINNIELI | ADDRESS ON FILE | | | | | | | |
| 19895 | ALVAREZ SURIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 19896 | ALVAREZ SWIHART, RICARDO DAVID | ADDRESS ON FILE | | | | | | | |
| 19897 | ALVAREZ TAVAREZ, JOMARYS M | ADDRESS ON FILE | | | | | | | |
| 19898 | ALVAREZ TAVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 606118 | ALVAREZ TECHNICAL SERVICE | RR 4 BOX 717 | | | | BAYAMON | PR | 00956 | |
| 606119 | ALVAREZ TECHNICAL SERVICES | RR 04 BOX 717 BO CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 19899 | ALVAREZ TECHNICAL SERVICES | RR-04 BOX 717 CERRO GORDO | | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19900 | ALVAREZ TECHNICAL SERVICES, INC. | RR BOX 717 BO. CERRO GORDO | | | | BAYAMON | PR | 00956-0000 | |
| 19901 | ALVAREZ TERRON, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 779400 | ALVAREZ TEXIDOR, MARTA | ADDRESS ON FILE | | | | | | | |
| 19902 | ALVAREZ TEXIDOR, MARTA M | ADDRESS ON FILE | | | | | | | |
| 1912428 | Alvarez Tiru, Madeline | ADDRESS ON FILE | | | | | | | |
| 19903 | Alvarez Toledo, Jose | ADDRESS ON FILE | | | | | | | |
| 19904 | ALVAREZ TOLEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 19905 | ALVAREZ TOLEDO, MILADY | ADDRESS ON FILE | | | | | | | |
| 19906 | ALVAREZ TORRALES, FRANK | ADDRESS ON FILE | | | | | | | |
| 19907 | ALVAREZ TORRES MD, MARIAM | ADDRESS ON FILE | | | | | | | |
| 19908 | ALVAREZ TORRES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 19909 | ALVAREZ TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 19910 | ALVAREZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 19911 | ALVAREZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 19729 | Alvarez Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| 19912 | ALVAREZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 19913 | ALVAREZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 19914 | ALVAREZ TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2104147 | Alvarez Torres, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 19916 | ALVAREZ TORRES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 19915 | ALVAREZ TORRES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 19918 | ALVAREZ TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 19919 | ALVAREZ TORRES, DARA N. | ADDRESS ON FILE | | | | | | | |
| 19920 | ALVAREZ TORRES, EFRAIN M. | ADDRESS ON FILE | | | | | | | |
| 19921 | ALVAREZ TORRES, ELVING | ADDRESS ON FILE | | | | | | | |
| 779401 | ALVAREZ TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 779402 | ALVAREZ TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 19922 | ALVAREZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 19923 | Alvarez Torres, Jose E | ADDRESS ON FILE | | | | | | | |
| 19924 | ALVAREZ TORRES, LESTER ANTONIO | ADDRESS ON FILE | | | | | | | |
| 19925 | Alvarez Torres, Luis R. | ADDRESS ON FILE | | | | | | | |
| 19926 | ALVAREZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 19927 | ALVAREZ TORRES, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| 2220982 | Alvarez Torres, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 19928 | ALVAREZ TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 19930 | ALVAREZ TORRES, MARINA | ADDRESS ON FILE | | | | | | | |
| 19929 | ALVAREZ TORRES, MARINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19931 | ALVAREZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 779403 | ALVAREZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 19932 | ALVAREZ TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 19933 | ALVAREZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 19934 | ALVAREZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 19935 | ALVAREZ TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 19936 | ALVAREZ TORRES, NITZA I. | ADDRESS ON FILE | | | | | | | |
| 19937 | Alvarez Torres, Pedro | ADDRESS ON FILE | | | | | | | |
| 19938 | ALVAREZ TORRES, RENEE | ADDRESS ON FILE | | | | | | | |
| 19939 | ALVAREZ TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 779405 | ALVAREZ TORRES, SARA I | ADDRESS ON FILE | | | | | | | |
| 19940 | ALVAREZ TORRES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 779406 | ALVAREZ TORRES, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 19941 | ALVAREZ TORRES, VIRGIE | ADDRESS ON FILE | | | | | | | |
| 1635995 | ALVAREZ TORRES, VIRGIE M | ADDRESS ON FILE | | | | | | | |
| 1635995 | ALVAREZ TORRES, VIRGIE M | ADDRESS ON FILE | | | | | | | |
| 19942 | ALVAREZ TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 19943 | ALVAREZ TORRES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 779407 | ALVAREZ TORRES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 19944 | ALVAREZ TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 779408 | ALVAREZ TORRES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 19945 | ALVAREZ TRADING INC | FERNANDEZ JUNCOS STATION | PO BOX 11124 | | | SAN JUAN | PR | 00910 | |
| 1418628 | ALVAREZ TRAN, CRISTINA | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 19947 | ALVAREZ TRAN, CRISTINA | FRANCISCO J. COLON PAGAN | PO BOX 9023355 | | | SAN JUAN | PR | 00902-3355 | |
| 19948 | ALVAREZ TRAN, CRISTINA | HOMERO GONZALEZ LÓPEZ | EDIFICIO DIPLOMAT | 1126 ASHFORD AVENUE SUITE C 10 | | SAN JUAN | PR | 00907 | |
| 19949 | ALVAREZ TRAN, CRISTINA | IRENE REYES DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 19950 | ALVAREZ TRAN, CRISTINA | MANUEL A PIETRANTONI CABREA | 250 AVE. MUNOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| 19951 | ALVAREZ TRAN, CRISTINA | MARTA E. VILA BAEZ | PO BOX 195055 | | | SAN JUAN | PR | 00919-5055 | |
| 19952 | ALVAREZ TRAN, CRISTINA | PEDRO SOLERMUÑIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| 19953 | ALVAREZ TRAN, CRISTINA | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 19954 | ALVAREZ TRAVERZO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 19955 | ALVAREZ TROSSI, DORIS A | ADDRESS ON FILE | | | | | | | |
| 1979880 | Alvarez Trossi, Doris A. | ADDRESS ON FILE | | | | | | | |
| 19956 | ALVAREZ ULLOA, MARIELI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19957 | ALVAREZ VALDERRAMA, RENE | ADDRESS ON FILE | | | | | | | |
| 779409 | ALVAREZ VALDERRAMA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1938116 | Alvarez Valdes, Haydee | ADDRESS ON FILE | | | | | | | |
| 1940968 | ALVAREZ VALDES, HAYDEE M. | ADDRESS ON FILE | | | | | | | |
| 19958 | ALVAREZ VALDES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2080163 | Alvarez Valdes, Maria A. | ADDRESS ON FILE | | | | | | | |
| 19959 | ALVAREZ VALDEZ, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 2106130 | Alvarez Valdez, Haydee M. | ADDRESS ON FILE | | | | | | | |
| 19960 | ALVAREZ VALENTIN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 19961 | ALVAREZ VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 19962 | ALVAREZ VALENTIN, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 2100204 | Alvarez Valentin, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 19963 | ALVAREZ VALENTIN, DALITZA | ADDRESS ON FILE | | | | | | | |
| 19964 | ALVAREZ VALENTIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 19965 | ALVAREZ VALENTIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 19966 | ALVAREZ VALENTIN, DANNY | ADDRESS ON FILE | | | | | | | |
| 19967 | ALVAREZ VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 19968 | ALVAREZ VALENTIN, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 19969 | ALVAREZ VALENTIN, JULIA | ADDRESS ON FILE | | | | | | | |
| 19970 | ALVAREZ VALENTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 19971 | ALVAREZ VALENTIN, LUIS R | ADDRESS ON FILE | | | | | | | |
| 19972 | ALVAREZ VALENTIN, MARIO | ADDRESS ON FILE | | | | | | | |
| 19973 | ALVAREZ VALENTIN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 19974 | ALVAREZ VALENTIN, MARK | ADDRESS ON FILE | | | | | | | |
| 19975 | ALVAREZ VALENTIN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 19976 | ALVAREZ VALENTIN, SALYMARIE | ADDRESS ON FILE | | | | | | | |
| 19977 | ALVAREZ VALENTIN, TERESA | ADDRESS ON FILE | | | | | | | |
| 779412 | ALVAREZ VALENTIN, TERESA | ADDRESS ON FILE | | | | | | | |
| 19978 | ALVAREZ VALENTIN, WANDA | ADDRESS ON FILE | | | | | | | |
| 19979 | ALVAREZ VALLE, DAVID | ADDRESS ON FILE | | | | | | | |
| 1942180 | Alvarez Valle, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 779413 | ALVAREZ VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| 19980 | ALVAREZ VALLE, MARIA L | ADDRESS ON FILE | | | | | | | |
| 19981 | ALVAREZ VALLE, TERESA | ADDRESS ON FILE | | | | | | | |
| 19983 | ALVAREZ VARGAS, GIOMAR | ADDRESS ON FILE | | | | | | | |
| 19984 | ALVAREZ VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 779414 | ALVAREZ VARGAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 19985 | Alvarez Vargas, Jose R | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 880 of 8714

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19986 | ALVAREZ VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 19987 | ALVAREZ VARGAS, VALERIE | ADDRESS ON FILE | | | | | | | |
| 1832627 | Alvarez Vasquez, Leonilda | ADDRESS ON FILE | | | | | | | |
| 19988 | ALVAREZ VASQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 779415 | ALVAREZ VAZGUEZ, LEONILDA | ADDRESS ON FILE | | | | | | | |
| 19989 | ALVAREZ VAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 19990 | ALVAREZ VAZQUEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 19991 | ALVAREZ VAZQUEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 19992 | Alvarez Vazquez, Jaime L | ADDRESS ON FILE | | | | | | | |
| 19993 | ALVAREZ VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 19993 | ALVAREZ VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 779416 | ALVAREZ VAZQUEZ, LEONILDA | ADDRESS ON FILE | | | | | | | |
| 19994 | ALVAREZ VAZQUEZ, LEONILDA | ADDRESS ON FILE | | | | | | | |
| 19995 | ALVAREZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 19996 | ALVAREZ VAZQUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 19997 | ALVAREZ VAZQUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 19998 | Alvarez Vazquez, Richard | ADDRESS ON FILE | | | | | | | |
| 19999 | ALVAREZ VAZQUEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 20000 | ALVAREZ VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 20001 | ALVAREZ VAZQUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 20002 | ALVAREZ VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1481891 | Alvarez Vega, Gael | ADDRESS ON FILE | | | | | | | |
| 779417 | ALVAREZ VEGA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 20004 | ALVAREZ VEGA, KAREN G. | ADDRESS ON FILE | | | | | | | |
| 20005 | ALVAREZ VEGA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 20006 | ALVAREZ VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 779418 | ALVAREZ VEGA, MARTIZA | ADDRESS ON FILE | | | | | | | |
| 20007 | ALVAREZ VEGA, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 20008 | Alvarez Veguilla, Luis R | ADDRESS ON FILE | | | | | | | |
| 20009 | ALVAREZ VELAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 20010 | Alvarez Velazquez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 20011 | ALVAREZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 20012 | ALVAREZ VELAZQUEZ, JUANA E. | ADDRESS ON FILE | | | | | | | |
| 20013 | ALVAREZ VELAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 2147339 | Alvarez Velez, Ada Rosa | ADDRESS ON FILE | | | | | | | |
| 20014 | ALVAREZ VELEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 20015 | ALVAREZ VELEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 20016 | ALVAREZ VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 779419 | ALVAREZ VELEZ, CRISTHIAN M. | ADDRESS ON FILE | | | | | | | |
| 20017 | ALVAREZ VELEZ, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| 2123428 | Alvarez Velez, Florentina | ADDRESS ON FILE | | | | | | | |
| 1907205 | Alvarez Velez, Florentina | ADDRESS ON FILE | | | | | | | |
| 779420 | ALVAREZ VELEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 20018 | ALVAREZ VELEZ, ISTRA A | ADDRESS ON FILE | | | | | | | |
| 20019 | Alvarez Velez, Joaquin | ADDRESS ON FILE | | | | | | | |
| 20020 | ALVAREZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1946319 | Alvarez Velez, Jose A | ADDRESS ON FILE | | | | | | | |
| 20021 | ALVAREZ VELEZ, LILLIAM O | ADDRESS ON FILE | | | | | | | |
| 20022 | ALVAREZ VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 779421 | ALVAREZ VELEZ, MIKEL A. | ADDRESS ON FILE | | | | | | | |
| 20023 | ALVAREZ VELEZ, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 20024 | ALVAREZ VELEZ, NIDIA | ADDRESS ON FILE | | | | | | | |
| 20025 | ALVAREZ VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 20026 | ALVAREZ VELEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 20027 | ALVAREZ VENTURA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 20028 | ALVAREZ VERSACE, MARIA | ADDRESS ON FILE | | | | | | | |
| 779422 | ALVAREZ VIALIZ, KARIN | ADDRESS ON FILE | | | | | | | |
| 1733188 | Alvarez Vidal, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1602901 | Alvarez Vidal, Evelyn | ADDRESS ON FILE | | | | | | | |
| 20031 | ALVAREZ VILLAFANE, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 20032 | ALVAREZ VILLANUEVA, DIANE | ADDRESS ON FILE | | | | | | | |
| 20033 | ALVAREZ VILLANUEVA, DIANE | ADDRESS ON FILE | | | | | | | |
| 20034 | ALVAREZ VILLANUEVA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 20035 | ALVAREZ VILLANUEVA, FELIX | ADDRESS ON FILE | | | | | | | |
| 779423 | ALVAREZ VILLANUEVA, SHEIZA M | ADDRESS ON FILE | | | | | | | |
| 20036 | Alvarez Villaran, Jose M | ADDRESS ON FILE | | | | | | | |
| 1630267 | Alvarez Villaran, Jose M. | ADDRESS ON FILE | | | | | | | |
| 1683050 | ÁLVAREZ VILLARAN, JOSÉ M. | ADDRESS ON FILE | | | | | | | |
| 1418629 | ÁLVAREZ VILLARÁN, VALERIE | ÁLVAREZ VILLARÁN, VALERIE | URB. FLAMBOYAN GARDEN CALLE 12 J-4 | | | BAYAMON | PR | 00959 | |
| 20037 | ALVAREZ VILLARAN, VALERIE M | ADDRESS ON FILE | | | | | | | |
| 20038 | ALVAREZ VILLAREAL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 20039 | ALVAREZ VILLAREAL, HELEN | ADDRESS ON FILE | | | | | | | |
| 1746895 | ALVAREZ VILLAREAL, HELEN | ADDRESS ON FILE | | | | | | | |
| 779424 | ALVAREZ VILLAREAL, HELEN | ADDRESS ON FILE | | | | | | | |
| 20040 | ALVAREZ VILLARINI, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 779425 | ALVAREZ VILLARINI, DAYANIRA A | ADDRESS ON FILE | | | | | | | |
| 20041 | ALVAREZ VIRUET, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 20042 | ALVAREZ VIRUET, IRENE | ADDRESS ON FILE | | | | | | | |
| 2080092 | Alvarez Virvet, Irene | ADDRESS ON FILE | | | | | | | |
| 20043 | ALVAREZ VIVES, NANCY | ADDRESS ON FILE | | | | | | | |
| 20044 | ALVAREZ XILOJ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 20045 | ALVAREZ YULFO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 20046 | ALVAREZ YULFO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 20047 | ALVAREZ ZAMBRANA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 20048 | ALVAREZ ZAPATA, NILSON | ADDRESS ON FILE | | | | | | | |
| 20049 | ALVAREZ ZAYAS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 20050 | ALVAREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1511731 | ALVAREZ, ANDRES J. | ADDRESS ON FILE | | | | | | | |
| 1537320 | Álvarez, Andrés J. | ADDRESS ON FILE | | | | | | | |
| 2159244 | ALVAREZ, ANDRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 1519103 | Alvarez, Arlene Fernandez | ADDRESS ON FILE | | | | | | | |
| 20051 | ALVAREZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 20052 | ALVAREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2037562 | ALVAREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 20053 | ALVAREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1591372 | Alvarez, Dámaris | ADDRESS ON FILE | | | | | | | |
| 20054 | ALVAREZ, ELI S | ADDRESS ON FILE | | | | | | | |
| 20055 | ALVAREZ, ELIEZER JR | ADDRESS ON FILE | | | | | | | |
| 20056 | ALVAREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 1458798 | Alvarez, Ethel | ADDRESS ON FILE | | | | | | | |
| 779428 | ALVAREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 237961 | ALVAREZ, JESSICA COLON | ADDRESS ON FILE | | | | | | | |
| 20057 | ALVAREZ, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 2143712 | Alvarez, Jose A Luciany | ADDRESS ON FILE | | | | | | | |
| 20058 | ALVAREZ, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 20059 | ALVAREZ, LERIDA | ADDRESS ON FILE | | | | | | | |
| 2179850 | Alvarez, Linette | 120 Ave Condado | Apt #1002 | | | San Juan | PR | 00907 | |
| 20060 | ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 20061 | ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 20062 | ALVAREZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2090433 | ALVAREZ, MARILYN SANTANA | ADDRESS ON FILE | | | | | | | |
| 1914566 | Alvarez, Marisel Zayas | ADDRESS ON FILE | | | | | | | |
| 1618334 | ALVAREZ, MARLENE FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20064 | ALVAREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 20063 | ALVAREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 20065 | ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 20066 | ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 730901 | ALVAREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1447634 | ALVAREZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 20067 | ALVAREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 20068 | ALVAREZ, YIDDISH M. | ADDRESS ON FILE | | | | | | | |
| 1479787 | Alvarez-Alamo, Ireliz | ADDRESS ON FILE | | | | | | | |
| 2179851 | Alvarez-Beamud, Marie I. | 1714 Valle Veto Calle Llamares | | | | Ponce | PR | 00730 | |
| 2218577 | Alvarez-Chardon, Julius A. | ADDRESS ON FILE | | | | | | | |
| 2005835 | Alvarez-Collins, Marian M. | ADDRESS ON FILE | | | | | | | |
| 20069 | ALVAREZ-DIAZ & GROUP PSC | POPULAR CENTER BUILDING | 208 AVE PONCE DE LEON STE 1111 | | | SAN JUAN | PR | 00918 | |
| 2180396 | Alvarez-Mendez, Carlos | PO Box 363348 | | | | San Juan | PR | 00936-3348 | |
| 2180397 | Alvarez-Mendez, Sylvia | PO Box 363348 | | | | San Juan | PR | 00936-3348 | |
| 1852391 | Alvarez-Mercado, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 20070 | ALVAREZMONSEGUR, AGNES I. | ADDRESS ON FILE | | | | | | | |
| 20071 | ALVAREZMUNET, ENELIDA | ADDRESS ON FILE | | | | | | | |
| 20072 | ALVAREZNOVALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 20073 | ALVAREZQUINTANA, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 20074 | ALVAREZROMAN, LAURA E | ADDRESS ON FILE | | | | | | | |
| 2193033 | Alvarez-Santiago, Elsie S. | ADDRESS ON FILE | | | | | | | |
| 606120 | ALVARO A MENDIETA MENDIETA | FERNANDEZ JUNCOS STATION | PO BOX 8524 | | | SAN JUAN | PR | 00910-0524 | |
| 606121 | ALVARO A RODRIGUEZ CINTRON | URB SAGRADO CORAZON | 2 SAN ANTONIO | | | GUANICA | PR | 00653 | |
| 606122 | ALVARO A VALENTIN CASTILLO | 1342 BO CABO | | | | MAYAGUEZ | PR | 00680 | |
| 606123 | ALVARO ACUNA | PO BOX 2127 | | | | SAN JUAN | PR | 00922-2127 | |
| 840538 | ALVARO ALMONTES VELOZ | CLUB COSTA MARINA 2 APT 8G | | | | CAROLINA | PR | 00983-1532 | |
| 20075 | ALVARO APONTE CENTENO | ADDRESS ON FILE | | | | | | | |
| 606124 | ALVARO BOTERO COLON | PO BOX 79863 | | | | CAROLINA | PR | 00984-9863 | |
| 20077 | ALVARO BRUSI AMADOR | ADDRESS ON FILE | | | | | | | |
| 20078 | ALVARO C CORRADA CHAPEL | ADDRESS ON FILE | | | | | | | |
| 20079 | ALVARO CARRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 20080 | ALVARO ESPINOSA E IRENE ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 20081 | ALVARO F TORRES AMAYA | ADDRESS ON FILE | | | | | | | |
| 20082 | ALVARO FELICIANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 20083 | ALVARO G MASS JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606125 | ALVARO GUTIERREZ CESPEDES | VILLAS DE CUPEY | F 15 CALLE PLATERO | | | SAN JUAN | PR | 00926 | |
| 20084 | ALVARO HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 20085 | ALVARO JIRAU VELEZ | ADDRESS ON FILE | | | | | | | |
| 20086 | ALVARO JOSE ALTAMIRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 606126 | ALVARO LUGO RODRIGUEZ INC | PO BOX 10660 | | | | PONCE | PR | 00732 | |
| 20087 | ALVARO MEDINA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 20088 | ALVARO MEDINA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 606127 | ALVARO MENDIETA VEGA | ADDRESS ON FILE | | | | | | | |
| 606128 | ALVARO MERCADO BURGOS | HC 01 BOX 11065 | | | | SAN SEBASTIAN | PR | 00685 | |
| 20089 | ALVARO MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| 606129 | ALVARO PACHECO CINTRON | EXT DE VILLAS DE LOIZA | GG8 CALLE 43 | | | CANOVANAS | PR | 00729 | |
| 606130 | ALVARO PADIAL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 20090 | ALVARO POLANCO QUINONES | ADDRESS ON FILE | | | | | | | |
| 606131 | ALVARO REYMUNDE POSSO | PO BOX 334069 | | | | PONCE | PR | 00733-4069 | |
| 606132 | ALVARO ROSAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 606133 | ALVARO RUIZ | VILLA CLARITA | F6 CALLE D | | | FAJARDO | PR | 00738 | |
| 20091 | ALVARO SAAVEDRA CORRADA | ADDRESS ON FILE | | | | | | | |
| 20092 | ALVARO SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 20093 | ALVARO SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 606134 | ALVARO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 606135 | ALVARO SANTOS | PO BOX 560297 | | | | GUAYAMA | PR | 00656 | |
| 606136 | ALVARO SAYAN OQUENDO | ADDRESS ON FILE | | | | | | | |
| 20095 | ALVARO VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 2159064 | Alvarodo Santiago, Harold A. | ADDRESS ON FILE | | | | | | | |
| 20096 | ALVASS REALTY INC | PO BOX 11669 | | | | SAN JUAN | PR | 00922 | |
| 1947306 | Alvavado Torres, Maria C. | ADDRESS ON FILE | | | | | | | |
| 20097 | ALVEAR OTALORA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 20098 | ALVEAR RODIGUEZ, BIANCA B. | ADDRESS ON FILE | | | | | | | |
| 20099 | ALVEAR SUAREZ, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 779431 | ALVEIRO CLAUDIO, MAYDA | ADDRESS ON FILE | | | | | | | |
| 20100 | ALVEIRO MOYET, JASON D | ADDRESS ON FILE | | | | | | | |
| 20101 | ALVELIO SANTANA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 20102 | ALVELO ABRAHANTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 20103 | ALVELO AMONES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 20104 | ALVELO ARRIAGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 20105 | ALVELO AVEVALO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 20106 | ALVELO BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20107 | ALVELO BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 20108 | ALVELO BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 20109 | ALVELO BURGOS, LUIS T. | ADDRESS ON FILE | | | | | | | |
| 20112 | ALVELO CANTRES, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 333313 | ALVELO CAQUIAS, MILADYS | ADDRESS ON FILE | | | | | | | |
| 20113 | ALVELO CARDIN, RONALD | ADDRESS ON FILE | | | | | | | |
| 20114 | ALVELO COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 20115 | ALVELO DIAZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 20116 | ALVELO DIAZ, SECUNDINA | ADDRESS ON FILE | | | | | | | |
| 20117 | ALVELO FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| 779432 | ALVELO FLORES, CELIA | ADDRESS ON FILE | | | | | | | |
| 20119 | ALVELO FUENTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 20120 | ALVELO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 20121 | ALVELO GONZALEZ, SYNDIA L. | ADDRESS ON FILE | | | | | | | |
| 20122 | Alvelo Gutierrez, Hector | ADDRESS ON FILE | | | | | | | |
| 20123 | ALVELO HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 20124 | ALVELO HUERTAS, VILMA | ADDRESS ON FILE | | | | | | | |
| 20125 | ALVELO KUILAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| 20126 | ALVELO LAMBOY, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 20127 | ALVELO LAMBOY, TERESA A | ADDRESS ON FILE | | | | | | | |
| 20128 | ALVELO MALDONADO, LAUREANE | ADDRESS ON FILE | | | | | | | |
| 20129 | ALVELO MALDONADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 20130 | ALVELO MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 20131 | ALVELO MARCANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 779433 | ALVELO MARCANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 20132 | ALVELO MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 20133 | ALVELO MARTINEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 20134 | ALVELO MARTINEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 20135 | ALVELO MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 20136 | ALVELO MELENDEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 20137 | ALVELO MILLAN, SARITA | ADDRESS ON FILE | | | | | | | |
| 20138 | ALVELO MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 20139 | ALVELO MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 20140 | ALVELO MORALES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 20141 | ALVELO NIEVES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 20142 | ALVELO ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 20143 | ALVELO ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 1582791 | Alvelo Ortiz, Virna L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20144 | Alvelo Pagan, Victor R. | ADDRESS ON FILE | | | | | | | |
| 20145 | ALVELO PANTOJAS, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 851999 | ALVELO PANTOJAS, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 20146 | ALVELO PLUMEY, ALMA | ADDRESS ON FILE | | | | | | | |
| 20148 | ALVELO PLUMEY, ALMA MILAGROS | JUAN E. SERRANO SANTIAGO | ASOCIADION DE EMPLEADOS DEL ELA | DIC. DE SERVICIOS LEGALES | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 1423034 | ALVELO PLUMEY, ALMA MILAGROS | JUAN E. SERRANO SANTIAGO | PO BOX 70199 ASOCIADION DE | EMPLEADOS DEL ELA DIC. DE SERVICIOS LEGALES | | SAN JUAN | PR | 00936-8190 | |
| 20149 | ALVELO QUINTANA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 779434 | ALVELO QUINTANA, AMILCAR A | ADDRESS ON FILE | | | | | | | |
| 20150 | ALVELO QUINTANA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 20151 | Alvelo Ramos, Christian A | ADDRESS ON FILE | | | | | | | |
| 20152 | ALVELO RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 20153 | ALVELO RAMOS, MARIA SOCORRO | ADDRESS ON FILE | | | | | | | |
| 20154 | ALVELO RIJOS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 20155 | ALVELO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 20156 | ALVELO RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 20157 | ALVELO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 20158 | ALVELO RIVERA, JENITZA | ADDRESS ON FILE | | | | | | | |
| 20159 | ALVELO RIVERA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 20160 | ALVELO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 20161 | ALVELO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 20162 | ALVELO RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 20163 | ALVELO RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 779435 | ALVELO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 20165 | ALVELO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 20166 | ALVELO RODRIGUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 20167 | ALVELO RODRIGUEZ, LUAN | ADDRESS ON FILE | | | | | | | |
| 20168 | ALVELO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2089466 | Alvelo Rodriguez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1834215 | Alvelo Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2126867 | Alvelo Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1961583 | Alvelo Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2022786 | Alvelo Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20169 | ALVELO RODRIGUEZ, SHYARA LIZ | ADDRESS ON FILE | | | | | | | |
| 20170 | ALVELO ROMAN, ELSIE D | ADDRESS ON FILE | | | | | | | |
| 1850856 | Alvelo Roman, Elsie D. | ADDRESS ON FILE | | | | | | | |
| 20171 | ALVELO ROSADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 2109824 | Alvelo Santiago , Flor M. | ADDRESS ON FILE | | | | | | | |
| 20172 | ALVELO SANTIAGO MD, JESUS M | ADDRESS ON FILE | | | | | | | |
| 20173 | ALVELO SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 20174 | Alvelo Santiago, Felix A | ADDRESS ON FILE | | | | | | | |
| 20175 | ALVELO SANTIAGO, FLOR M | ADDRESS ON FILE | | | | | | | |
| 779436 | ALVELO SANTIAGO, JACKELINE M | ADDRESS ON FILE | | | | | | | |
| 20176 | ALVELO SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 20177 | ALVELO SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 20178 | ALVELO SILVA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 779438 | ALVELO TORRES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 20179 | ALVELO TRINIDAD, JOEL | ADDRESS ON FILE | | | | | | | |
| 20180 | ALVELO VAZQUEZ, MILCA N | ADDRESS ON FILE | | | | | | | |
| 779439 | ALVELO, ABNERYS | ADDRESS ON FILE | | | | | | | |
| 2203171 | Alvelo, Evelyn Gonzalez | ADDRESS ON FILE | | | | | | | |
| 606137 | ALVENRE CORPORATION | PO BOX 362534 | | | | SAN JUAN | PR | 00936 | |
| 1835864 | ALVERADO RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1845824 | Alvarado Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 1843778 | Alverez Rodriguez, Lydia | ADDRESS ON FILE | | | | | | | |
| 1687078 | Alverez, Nayda C. | ADDRESS ON FILE | | | | | | | |
| 20181 | ALVERIO ALVERIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 20182 | ALVERIO ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| 779440 | ALVERIO CARABALLO, GISELE | ADDRESS ON FILE | | | | | | | |
| 20183 | ALVERIO CARABALLO, GISELE | ADDRESS ON FILE | | | | | | | |
| 20184 | ALVERIO CARO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 779441 | ALVERIO CARO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 20185 | ALVERIO CARRASCO, ILEANIS | ADDRESS ON FILE | | | | | | | |
| 20186 | ALVERIO CHINEA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 20187 | Alverio Cintron, Enrique | ADDRESS ON FILE | | | | | | | |
| 20188 | ALVERIO CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 20189 | ALVERIO CINTRON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 20190 | ALVERIO CINTRON, NILDA | ADDRESS ON FILE | | | | | | | |
| 20191 | ALVERIO COLLAZO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 779442 | ALVERIO COLLAZO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 20193 | ALVERIO COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20194 | ALVERIO COLON, JUMARIE | ADDRESS ON FILE | | | | | | | |
| 20195 | ALVERIO COLON, YVELISSE | ADDRESS ON FILE | | | | | | | |
| 20196 | ALVERIO CORREA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 20197 | Alverio Cotto, Javier A | ADDRESS ON FILE | | | | | | | |
| 20198 | ALVERIO CUEVAS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 20199 | ALVERIO CUEVAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 20200 | ALVERIO DEJESUS, OMAR | ADDRESS ON FILE | | | | | | | |
| 1937293 | ALVERIO DEL TORO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 20201 | ALVERIO DELGADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 20202 | ALVERIO DELGADO, RAIZA | ADDRESS ON FILE | | | | | | | |
| 20203 | ALVERIO DIAZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 20204 | ALVERIO DOMINGUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 2073775 | ALVERIO DOMINGUEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 2072009 | Alverio Dominguez, Jose O. | ADDRESS ON FILE | | | | | | | |
| 20205 | ALVERIO ESPINOSA, IRIS | ADDRESS ON FILE | | | | | | | |
| 20206 | ALVERIO FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| 840539 | ALVERIO FLORES LISA MARIE | URB TERRALINDA | 20 CALLE ZARAGOZA | | | CAGUAS | PR | 00725 | |
| 20207 | ALVERIO FLORES, LISA M. | ADDRESS ON FILE | | | | | | | |
| 20208 | ALVERIO GARAY, SONIA | ADDRESS ON FILE | | | | | | | |
| 20209 | ALVERIO GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 20210 | ALVERIO GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 606138 | ALVERIO GULF | SIERRA LINDA | 20 SARAGOZA | | | CAGUAS | PR | 00756 | |
| 606139 | ALVERIO GULF SERVICE STATION | PO BOX 7885 | | | | CAGUAS | PR | 00726 | |
| 606140 | ALVERIO GULF STATION | URB TERRALINDA 20 CALLE ZARAGOSA | | | | CAGUAS | PR | 00725-2537 | |
| 20211 | ALVERIO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1256903 | ALVERIO HERNANDEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 20212 | Alverio Hernandez, Jimmy | ADDRESS ON FILE | | | | | | | |
| 779444 | ALVERIO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 20213 | ALVERIO HERNANDEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 20214 | ALVERIO HERNANDEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 20215 | ALVERIO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 779445 | ALVERIO HERNANDEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 20216 | ALVERIO JIMENEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 779446 | ALVERIO LAUREANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 20218 | ALVERIO LAZU, JULISSA C | ADDRESS ON FILE | | | | | | | |
| 20219 | ALVERIO LEBRON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 20111 | ALVERIO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20220 | ALVERIO MARZANT, EMILY | ADDRESS ON FILE | | | | | | | |
| 20221 | ALVERIO MELENDEZ, DELIA N | ADDRESS ON FILE | | | | | | | |
| 20222 | ALVERIO MELENDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 779447 | ALVERIO MELENDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 20223 | ALVERIO MELENDEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 779448 | ALVERIO MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 20224 | ALVERIO MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1424953 | ALVERIO MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 20226 | ALVERIO MODESTI, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 20227 | ALVERIO MODESTI, LIZNNETTE | ADDRESS ON FILE | | | | | | | |
| 779449 | ALVERIO MODESTI, LIZNNETTE | ADDRESS ON FILE | | | | | | | |
| 20228 | ALVERIO MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 779450 | ALVERIO MORAN, KARLA M | ADDRESS ON FILE | | | | | | | |
| 779451 | ALVERIO MOYET, REINALDO | ADDRESS ON FILE | | | | | | | |
| 20229 | ALVERIO MOYET, WANDIREY | ADDRESS ON FILE | | | | | | | |
| 20230 | ALVERIO ORDONEZ, ARLENE M | ADDRESS ON FILE | | | | | | | |
| 20231 | ALVERIO ORTIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 20232 | ALVERIO ORTIZ, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 20233 | ALVERIO ORTIZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 20234 | ALVERIO ORTIZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 20235 | ALVERIO ORTIZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 20236 | ALVERIO PARES, CARLOS MANUEL | ADDRESS ON FILE | | | | | | | |
| 20237 | ALVERIO PARES, MARIA | ADDRESS ON FILE | | | | | | | |
| 20147 | ALVERIO PENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 20238 | ALVERIO PENALBERT, JOSE A | ADDRESS ON FILE | | | | | | | |
| 779453 | ALVERIO QUINONES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 20239 | ALVERIO QUINONES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 20240 | ALVERIO RAMOS, EIARRA | ADDRESS ON FILE | | | | | | | |
| 20241 | ALVERIO RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 20242 | ALVERIO RAMOS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 20243 | ALVERIO RAMOS, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 20244 | ALVERIO RIVERA, DERNITZA | ADDRESS ON FILE | | | | | | | |
| 20245 | Alverio Rivera, Enrique | ADDRESS ON FILE | | | | | | | |
| 20246 | ALVERIO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 20247 | ALVERIO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 20248 | ALVERIO RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 20249 | ALVERIO RIVERA, LYGIA E | ADDRESS ON FILE | | | | | | | |
| 1686066 | Alverio Rivera, Mercedes | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20250 | ALVERIO RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 20251 | ALVERIO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 20252 | ALVERIO RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 20253 | ALVERIO RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 20254 | ALVERIO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 20255 | ALVERIO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 20256 | ALVERIO RODRIGUEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 20257 | ALVERIO RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 20258 | ALVERIO ROLDAN, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1960347 | Alverio Roldan, Luz N. | ADDRESS ON FILE | | | | | | | |
| 20259 | ALVERIO ROSA, AIDA | ADDRESS ON FILE | | | | | | | |
| 20260 | ALVERIO ROSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 20261 | ALVERIO ROSA, SONIA | ADDRESS ON FILE | | | | | | | |
| 20262 | ALVERIO ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 20263 | ALVERIO RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 20264 | ALVERIO SAN MIGUEL, MICHAEL C | ADDRESS ON FILE | | | | | | | |
| 779455 | ALVERIO SANCHEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 20265 | ALVERIO SANCHEZ, ADA A | ADDRESS ON FILE | | | | | | | |
| 20266 | ALVERIO SANCHEZ, LEIZA L | ADDRESS ON FILE | | | | | | | |
| 779456 | ALVERIO SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 20267 | ALVERIO SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 20268 | ALVERIO SANTANA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 20269 | ALVERIO SANTANA, MARANGELIZ | ADDRESS ON FILE | | | | | | | |
| 20270 | ALVERIO SANTANA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 20271 | ALVERIO TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| 20272 | ALVERIO VALIENTE, ENRIQUE R | ADDRESS ON FILE | | | | | | | |
| 20274 | ALVERIO VALIENTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 20275 | ALVERIO VEGA, WAYLANIE | ADDRESS ON FILE | | | | | | | |
| 2020961 | Alverio Williams, Carmen D | ADDRESS ON FILE | | | | | | | |
| 20276 | ALVERIO WILLIAMS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 1661874 | ALVERIO, MARICARMEN BONILLA | ADDRESS ON FILE | | | | | | | |
| 20277 | Alves Cruz, Melvin | ADDRESS ON FILE | | | | | | | |
| 20278 | Alves Ferrer, Carlos A | ADDRESS ON FILE | | | | | | | |
| 20279 | ALVES MAZAROTO, JANAINA | ADDRESS ON FILE | | | | | | | |
| 1815005 | Alves Pineiro , Pedro | ADDRESS ON FILE | | | | | | | |
| 2187284 | Alves Pineiro, Pedro | ADDRESS ON FILE | | | | | | | |
| 20280 | Alves Roger, Juan | ADDRESS ON FILE | | | | | | | |
| 20282 | ALVES RUIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20281 | ALVES RUIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2060712 | ALVES RUIZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 779457 | ALVES SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 20283 | ALVES TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1418630 | ALVES TORRES, JOHN | ELÍS L. FERNÁNDEZ PÉREZ | PO BOX 7500 | | | PONCE | PR | 00732 | |
| 20284 | ALVES TROCHE, DORA I | ADDRESS ON FILE | | | | | | | |
| 779458 | ALVES TROCHE, DORA I | ADDRESS ON FILE | | | | | | | |
| 20285 | ALVEY MEDINA, GREGORY | ADDRESS ON FILE | | | | | | | |
| 20286 | ALVEZ MILLAYES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 20287 | ALVEZ SCHULT, ANGEL | ADDRESS ON FILE | | | | | | | |
| 20288 | ALVEZ SCHULT, OLGA I | ADDRESS ON FILE | | | | | | | |
| 20289 | ALVIAREZ, YOLY | ADDRESS ON FILE | | | | | | | |
| 606141 | ALVIDA PEREZ CINTRON | | | | | | | | |
| 606142 | ALVILDA MARIN MANDES | JARDINES DE CAROLINA | E 41 CALLE E | | | CAROLINA | PR | 00987 | |
| 606143 | ALVILDA RODRIGUEZ CARMONA | PO BOX 784 | | | | JAYUYA | PR | 00664 | |
| 20290 | ALVIN A CARDONA | ADDRESS ON FILE | | | | | | | |
| 20291 | ALVIN A CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606146 | ALVIN A DE JESUS | URB VILLA MADRID | XX 15 CALLE 14 | | | COAMO | PR | 00769 | |
| 20292 | ALVIN A LEON RAMOS | ADDRESS ON FILE | | | | | | | |
| 20293 | ALVIN A. MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 606148 | ALVIN ALEJANDRO DIAZ | PO BOX 889 | | | | SABANA SECA | PR | 00952 | |
| 20273 | ALVIN ALMONTE Y EVANGIE ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 20294 | ALVIN APONTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 606149 | ALVIN APONTE PAUNETO | HC 01 BOX 5248 | | | | GUAYAMA | PR | 00971-9511 | |
| 20295 | ALVIN APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 20296 | ALVIN APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 606150 | ALVIN ARCE NAVARRO | ADDRESS ON FILE | | | | | | | |
| 20297 | ALVIN ARCE NAVARRO | ADDRESS ON FILE | | | | | | | |
| 20298 | ALVIN ARROYO VARGAS | ADDRESS ON FILE | | | | | | | |
| 20299 | ALVIN BARETTY CARABALLO | ADDRESS ON FILE | | | | | | | |
| 606151 | ALVIN BERRIOS SAEZ | BO BOTIJAS 2 SECTOR LA MEDICA | RR 1 BOX 11553 | | | OROCOVIS | PR | 00720 | |
| 606152 | ALVIN BLANCO COLON | URB LOS COLOBOS PARK | 206 CALLE CAOBA | | | CAROLINA | PR | 00787-0000 | |
| 606153 | ALVIN BUS SERVICES | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| 20300 | ALVIN CAMACHO MORALES | ADDRESS ON FILE | | | | | | | |
| 20301 | ALVIN CANDELARIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 606154 | ALVIN CARABALLO TORRES | VISTA MAR | 9 CALLE 21 | | | PONCE | PR | 00731 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606155 | ALVIN CASIANO CRUZ | 2DA EXT EL VALLE | 496 CALLE GARDENIA | | | LAJAS | PR | 00667 | |
| 20302 | ALVIN CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 20303 | ALVIN COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606156 | ALVIN COLON SANTIAGO | URB LA VEGA | 148 CALLE B | | | VILLALBA | PR | 00766 | |
| 606157 | ALVIN CONDE TORRES | ADDRESS ON FILE | | | | | | | |
| 606158 | ALVIN CORREA RODRIGUEZ | HC 01 BOX 148766 | | | | COAMO | PR | 00769 | |
| 20304 | ALVIN D LUGO SOTO | ADDRESS ON FILE | | | | | | | |
| 606159 | ALVIN D RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 606144 | ALVIN DE JESUS SERRANO | ADDRESS ON FILE | | | | | | | |
| 20305 | ALVIN E ALVARADO MORALES | ADDRESS ON FILE | | | | | | | |
| 20306 | ALVIN E ROLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1441614 | ALVIN E.HANCOCK AND CAROLYN R. HANCOCK | ADDRESS ON FILE | | | | | | | |
| 606160 | ALVIN ESCALERA MATEO | COND LAS AMERICAS | APT 1514 2 | | | SAN JUAN | PR | 00921 | |
| 606161 | ALVIN F AGUIRRE GONZALEZ | PO BOX 190323 | | | | SAN JUAN | PR | 00919-0323 | |
| 20307 | ALVIN F CARBO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 20308 | ALVIN F SANCHEZ GREEEN | ADDRESS ON FILE | | | | | | | |
| 606162 | ALVIN FERNANDEZ NEGRON | BALDRICH | 218 LLARRINAGA | | | SAN JUAN | PR | 00918 | |
| 606163 | ALVIN FONSECA | MANSION DEL SUR | SB 2 CAMINO DE BAVARIA | | | TOA BAJA | PR | 00949 | |
| 20309 | ALVIN GARCIA | ADDRESS ON FILE | | | | | | | |
| 606164 | ALVIN GONZALEZ CALDERON | URB RUSSE | 9 CALLE LOS LIRIOS | | | MOROVIS | PR | 00687 | |
| 606165 | ALVIN GONZALEZ HOMS | PO BOX 800834 | | | | COTO LAUREL | PR | 00780-0834 | |
| 606145 | ALVIN GONZALEZ RIVERA | LAS MUESAS 207 | CALLE ROBERTO DIAZ | | | CAYEY | PR | 00736-5509 | |
| 20310 | ALVIN H ARTILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 840540 | ALVIN H GONZALEZ VILLEGAS | BO PALO SECO | 83 CALLE MANUEL HENRÍQUEZ | | | TOA BAJA | PR | 00949-6004 | |
| 606166 | ALVIN HILERIO VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 606167 | ALVIN I NIEVES ROSARIO | VENUS GARDEN | AB 21 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 606168 | ALVIN I RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 20311 | ALVIN IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | | |
| 606169 | ALVIN J MORALES | ADDRESS ON FILE | | | | | | | |
| 606170 | ALVIN J NERIS TORRES | HC 20 BOX 11152 | | | | JUNCOS | PR | 00777 | |
| 840541 | ALVIN J RODRIGUEZ CRUZ | HC 9 BOX 1658 | | | | PONCE | PR | 00731-9713 | |
| 606171 | ALVIN J SANTANA OTERO | BO MARICAO BOX 5041 | | | | VEGA ALTA | PR | 00692 | |
| 20312 | ALVIN J. RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 606172 | ALVIN L HERNANDEZ CASILLAS | 57 BELLA VISTA GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| 606173 | ALVIN L. MAYSONET RODRIGUEZ | BAYAMON GARDENS | 716 CALLE 18 | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20313 | ALVIN L. MAYSONET RODRIGUEZ | PMB 295 BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 606174 | ALVIN L. MAYSONET RODRIGUEZ | PO BOX 562 | | | | BAYAMON | PR | 00960 | |
| 20314 | ALVIN LARACUENTE AVILES | ADDRESS ON FILE | | | | | | | |
| 20315 | ALVIN LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 20316 | ALVIN LOPEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 606175 | ALVIN LOPEZ PUJALS | URB JARD METROPOLITANOS | 969 CALLE MARCONI | | | SAN JUAN | PR | 00927 | |
| 20317 | ALVIN M CACERES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 20318 | ALVIN M CEDENO PACHECO | ADDRESS ON FILE | | | | | | | |
| 20319 | ALVIN M MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 20320 | ALVIN MARRERO MENDEZ | ACLU OF PUERTO RICO, LCDO. JOSUÉ GONZÁLEZ | UNION PLAZA | SUITE 1105 | 416 Ponce DE LEÓN | SAN JUAN | PR | 00918 | |
| 606176 | ALVIN MEDINA RODRIGUEZ | HC 1 BOX 5129 | | | | COROZAL | PR | 00783 | |
| 606177 | ALVIN MELENDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 606178 | ALVIN MENDEZ MEDINA | PMB 270 | PO BOX 3500 | | | CAMUY | PR | 00627 | |
| 606179 | ALVIN MILLAN FUENTES | ALTS DE SAN PEDRO | AA15 CALLE SAN PATRICIO | | | FAJARDO | PR | 00738 | |
| 20321 | ALVIN MOLINA MORALES | ADDRESS ON FILE | | | | | | | |
| 20322 | ALVIN MONTES CINTRON | ADDRESS ON FILE | | | | | | | |
| 606180 | ALVIN MORALES BURGOS | URB VILLA DE LOIZA | EE 4 CALLE 45 | | | CANOVANAS | PR | 00729 | |
| 20323 | ALVIN MORALES EMANUELLI | ADDRESS ON FILE | | | | | | | |
| 20324 | ALVIN MORALES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 20325 | ALVIN MORALES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 20326 | ALVIN NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 20327 | ALVIN NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 20328 | ALVIN O CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 1463816 | Alvin Orlian & Edith Orlian JT WROS | ADDRESS ON FILE | | | | | | | |
| 606182 | ALVIN ORTIZ PUJOLS | HC 03 BOX 23552 | | | | SAN SEBASTIAN | PR | 00685 | |
| 606181 | ALVIN ORTIZ Y WANDA I PEREZ | ADDRESS ON FILE | | | | | | | |
| 606183 | ALVIN P IRIZARRY MEDINA | URB TERRANOVA | E 17 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 20329 | ALVIN PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 606184 | ALVIN PEREZ MORA | P O BOX 1927 | | | | HATILLO | PR | 00659 | |
| 20330 | ALVIN R COUTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 20331 | ALVIN R CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 20332 | ALVIN R ORTA ARROYO | ADDRESS ON FILE | | | | | | | |
| 20333 | ALVIN R. ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 20334 | ALVIN RAMOS MATOS | ALVIN RAMOS MATOS | URB. ALTURAS DE RIO GRANDE | CALLE 13 M-574 | | RIO GRANDE | PR | 00745 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606186 | ALVIN RAMOS REYES | PO BOX 414 | | | | BAJADERO | PR | 00616 | |
| 606187 | ALVIN RDZ VAZQUEZ YLILLIAM VAZQUEZ COLON | CIUDAD JARDIN | 15 UCAR | | | TOA ALTA | PR | 00953 | |
| 606188 | ALVIN RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 606189 | ALVIN RIVERA GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| 20335 | ALVIN RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 606190 | ALVIN RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 606192 | ALVIN ROMAN LUGO | P O BOX 63 | | | | BAJADERO | PR | 00616-0063 | |
| 606193 | ALVIN ROMERO | 1012 PICKETT STREET | | | | FREDERICKBURG | VA | 22401 | |
| 606194 | ALVIN ROMERO CALES | PO BOX 10788 | | | | PONCE | PR | 00732 | |
| 20336 | ALVIN ROSA NIEVES | ADDRESS ON FILE | | | | | | | |
| 20337 | ALVIN S ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 20338 | ALVIN SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 606195 | ALVIN SUCRANES TEXIDOR | PO BOX 8472 | | | | BAYAMON | PR | 00960 | |
| 20339 | ALVIN SUGRANES LEBRON | ADDRESS ON FILE | | | | | | | |
| 20340 | ALVIN T ANDUJAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 20341 | ALVIN T ANDUJAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 20342 | ALVIN T MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 20343 | ALVIN T RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 606196 | ALVIN TOLEDO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 20344 | ALVIN TOLEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 20345 | ALVIN TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 606197 | ALVIN TORRES RODRIGUEZ | P O BOX 1036 | | | | SALINAS | PR | 00751 | |
| 606198 | ALVIN V CARDERO | HC 02 BOX 10022 | | | | QUEBRADILLAS | PR | 00678 | |
| 20346 | ALVIN V CORDERO CORDERO | ADDRESS ON FILE | | | | | | | |
| 606199 | ALVIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 20347 | ALVIN VARGAS ROSAS | ADDRESS ON FILE | | | | | | | |
| 606200 | ALVIN VEGA SANABRIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 606201 | ALVIN VELEZ PINO | URB CORCHADO | 15 CALLE GIRASOL | | | ISABELA | PR | 00662 | |
| 606202 | ALVIN VELEZ VALETIN | CARR 105 BOX 170 | | | | MARICAO | PR | 00606 | |
| 20348 | ALVIN VILLANUEVA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 20349 | ALVIN Y ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 606203 | ALVIN Y GERENA MEDINA | URB MIRAFLORES | 44 20 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 20350 | ALVIN Y RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 20351 | ALVIN Y TORRES / CARLOS R TORRES | ADDRESS ON FILE | | | | | | | |
| 20352 | Alvino Acosta, Flerin | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20353 | ALVINO FIGUEROA, JANICE | ADDRESS ON FILE | | | | | | | |
| 20354 | Alvino Flores, Frank | ADDRESS ON FILE | | | | | | | |
| 20355 | ALVIR A. ALICEA QUINONES Y/O | ADDRESS ON FILE | | | | | | | |
| 20356 | ALVIRA ACOSTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 20357 | ALVIRA AGUAYO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 20358 | ALVIRA ALVAREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 20359 | ALVIRA ARZON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 20360 | ALVIRA BENITEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 20361 | ALVIRA BENITEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 20362 | ALVIRA BERMUDEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 20363 | ALVIRA CABAN, HERNAN | ADDRESS ON FILE | | | | | | | |
| 20364 | ALVIRA CALDERON, JULIA F | ADDRESS ON FILE | | | | | | | |
| 1993479 | Alvira Calderon, Julia F. | ADDRESS ON FILE | | | | | | | |
| 1993479 | Alvira Calderon, Julia F. | ADDRESS ON FILE | | | | | | | |
| 20365 | ALVIRA CARMONA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 20366 | ALVIRA CARMONA, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 20367 | ALVIRA CARMONA, MANUEL O | ADDRESS ON FILE | | | | | | | |
| 20368 | ALVIRA CARMONA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 20369 | ALVIRA CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 779459 | ALVIRA CONCEPCION, WILMAYRIS | ADDRESS ON FILE | | | | | | | |
| 20371 | ALVIRA CORREA, BRENNY | ADDRESS ON FILE | | | | | | | |
| 20372 | ALVIRA DIAZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 779460 | ALVIRA ENCARNACION, LUZ | ADDRESS ON FILE | | | | | | | |
| 20373 | ALVIRA ENCARNACION, LUZ E | ADDRESS ON FILE | | | | | | | |
| 20374 | ALVIRA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 20375 | ALVIRA FIGUEROA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 20376 | Alvira Infante, Ariel I. | ADDRESS ON FILE | | | | | | | |
| 20377 | Alvira Jurado, Rafael | ADDRESS ON FILE | | | | | | | |
| 20378 | Alvira Lebron, Jonathan | ADDRESS ON FILE | | | | | | | |
| 20379 | ALVIRA LOPEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 20380 | ALVIRA LOPEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 20381 | ALVIRA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 20382 | ALVIRA LOPEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 20383 | ALVIRA LUGO, SHAYRA L | ADDRESS ON FILE | | | | | | | |
| 20384 | ALVIRA MARQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 20385 | ALVIRA MARQUEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 20386 | ALVIRA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 20387 | ALVIRA MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20388 | ALVIRA MELENDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 779461 | ALVIRA MENDEZ, JENNIFER J | ADDRESS ON FILE | | | | | | | |
| 2147403 | Alvira Miranda, Miguel | ADDRESS ON FILE | | | | | | | |
| 20389 | ALVIRA MULERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 20390 | ALVIRA NAZARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 20391 | ALVIRA NEGRON, EVE J. | ADDRESS ON FILE | | | | | | | |
| 779462 | ALVIRA NEGRON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 20392 | ALVIRA NEGRON, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 20393 | ALVIRA NIEVES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 20394 | ALVIRA PAGAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 20395 | ALVIRA PARILLA, ISAMAEL | ADDRESS ON FILE | | | | | | | |
| 20396 | ALVIRA PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 20397 | ALVIRA PIZARRO, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 20398 | ALVIRA RAMIREZ, GENARO | ADDRESS ON FILE | | | | | | | |
| 20399 | ALVIRA RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2120231 | Alvira Ramos, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 779463 | ALVIRA REYES, KRYSTAL M | ADDRESS ON FILE | | | | | | | |
| 20400 | ALVIRA RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2058502 | Alvira Rios, Maria | ADDRESS ON FILE | | | | | | | |
| 20401 | ALVIRA RIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 20402 | ALVIRA RIVERA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 20403 | ALVIRA RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 20404 | ALVIRA RIVERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 20405 | ALVIRA ROBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 20406 | ALVIRA ROBLES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 20407 | ALVIRA ROBLES, LUZ | ADDRESS ON FILE | | | | | | | |
| 20408 | ALVIRA ROBLES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 20409 | ALVIRA ROBLES, NILKA L. | ADDRESS ON FILE | | | | | | | |
| 20410 | ALVIRA ROBLES, NILSA | ADDRESS ON FILE | | | | | | | |
| 20411 | ALVIRA RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 20412 | ALVIRA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 20413 | ALVIRA ROSA, GINNA M | ADDRESS ON FILE | | | | | | | |
| 20414 | ALVIRA RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 779464 | ALVIRA SANCHEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 20415 | ALVIRA SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 20416 | ALVIRA SANTIAGO, JORGE I | ADDRESS ON FILE | | | | | | | |
| 20417 | ALVIRA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 20418 | ALVIRA TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20419 | ALVIRA VAZQUEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 20420 | ALVIRA VEGA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 852000 | ALVIRA VELAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 20422 | ALVIRA VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 840542 | ALVIS COLON SANTIAGO DBA SEMINARS & PROMOTIONS | PMB 372 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 606204 | ALVIS G FEBUS RIVERA | JARDINES DE SANTA ISABEL | A 31 CALLE 8 | | | SANTA ISABEL | PR | 00757 | |
| 20423 | ALVIS RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 606205 | ALVY ACEVEDO CRUZ | PO BOX 581 | | | | VIEQUES | PR | 00765 | |
| 20424 | ALWAYS READY 24/7 INC | P O BOX 1720 | | | | LUQUILLO | PR | 00773 | |
| 20425 | ALWAYS SOLUTIONS INC | 1010 CARR 19 APT 37 | | | | GUAYNABO | PR | 00966 | |
| 606206 | ALWIN AGOSTO REYES | HC 1 BOX 20300 | | | | COMERIO | PR | 00782 | |
| 20426 | ALWIN E ALVARADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 606207 | ALWIN EDMAR VAZQUEZ | RES LUIS LLORENS TORRES | EDIF 9 APT 176 | | | SAN JUAN | PR | 00913 | |
| 606208 | ALWIN I. MIRANDA RODRIGUEZ | URB.SANTA JUANITA CALLE FORMOSA M69 | | | | BAYAMON | PR | 00956 | |
| 606209 | ALWIN J JIMENEZ | PO BOX 177 | | | | AIBONITO | PR | 00705 | |
| 20427 | ALWIN L TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 606210 | ALWIN RIVERA LOPEZ | P O BOX 1543 | | | | YABUCOA | PR | 00767 | |
| 606211 | ALWIN SANTIAGO LUGO | URB LA QUINTA | L24 CALLE 12 | | | YAUCO | PR | 00698-4117 | |
| 606212 | ALWIN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 606213 | ALY CARBONELL ORTIZ | LA MARGARITA PLAYITA | F 37 CALLE D | | | SALINAS | PR | 00751 | |
| 606214 | ALY SEISE BONILLA | PO BOX 1354 | | | | CATANO | PR | 00963 | |
| 20428 | ALYDIA M GINES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 20429 | ALYMARIE SANTIAGO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 20430 | ALYN M BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 606215 | ALYS ART CRAFTS | 59 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 606216 | ALYS T ZAPATA ACOSTA | URB GARDEN HILLS | S 9 CALLE PALOS GRANDES | | | GUAYNABO | PR | 00966-2131 | |
| 20431 | ALYSBETH FELIX BOYER | ADDRESS ON FILE | | | | | | | |
| 20432 | ALYSON M. BYRNE | ADDRESS ON FILE | | | | | | | |
| 20433 | ALYSSA A MENDEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 606217 | ALYSSA GOLDEROS ANDREW | P O BOX 636 | | | | HUMACAO | PR | 00792 | |
| 606218 | ALYSSA JOHNSON CAST | P O BOX 9066600 PUERTA TIERRA STA | | | | SAN JUAN | PR | 00906-6600 | |
| 606219 | ALYSSA RUSSE COLON | HC 2 BOX 6035 | | | | MOROVIS | PR | 00687 | |
| 20434 | ALYSSA S SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 606220 | ALZA BEGUEZ MECEIRA M | CASALINDA VILLE | CALLE 4 A 27 - 134 | | | BAYAMON | PR | 00959 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1701359 | Alza Corporation | c/o José Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 1701359 | Alza Corporation | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 20435 | ALZAGA SANCHEZ BRETON, RAUL | ADDRESS ON FILE | | | | | | | |
| 20436 | ALZAGA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1503125 | ALZAS RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1257751 | ALZAS RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 20438 | ALZAS RODRIGUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 20439 | ALZERRECA FRAMBES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 606221 | ALZHEIMER ASOCIATION | PO BOX 930408 | | | | ATLANTA | PR | 31193-0406 | |
| 20440 | AM & H CONSULTING CORP | PO BOX 617 | | | | BAYAMON | PR | 00960 | |
| 606222 | AM ACCESORIES | 2 CALLE BARCELO ESQ ANTONIO LOPZ | | | | TOA ALTA | PR | 00953 | |
| 606223 | AM COMUNICATIONS | PO BOX 364152 | | | | SAN JUAN | PR | 00936 | |
| 20441 | AM CONSULTANT INC | PO BOX 368 | | | | JUNCOS | PR | 00777-0368 | |
| 20442 | AM DISTRIBUTOR/ ANTONIO MARTINEZ | 2425 SW 27TH AVE | | | | MIAMI | PR | 33145 | |
| 20443 | AM ELECTRICAL INC | HC 2 BOX 43429 | | | | VEGA BAJA | PR | 00693 | |
| 20444 | AM GROUP | COND ALTURAS DE CALDAS 1948 | CALLE JOSE FIDALGO DIAZ | APT 452 | | SAN JUAN | PR | 00926 | |
| 1256271 | AM GROUP, LLC | ADDRESS ON FILE | | | | | | | |
| 20445 | AM GUZMAN LAW OFFICES | PO BOX 6327 | | | | MAYAGUEZ | PR | 00681 | |
| 20446 | AM HERITAGE INSS CO | 1776 AMERICAN HERITAGE DRIVE | | | | JAKSOVILLE | FL | 32224-9983 | |
| 20447 | AM HERITAGE INSS CO | 1776 AMERICAN HERITAGE LIFE DRIVE | | | | JACKSONVILLE | FL | 32224-9983 | |
| 20448 | AM INSURANCE SERVICES P S C | 25 CALLE LUIS MUNOZ RIVERA | | | | YAUCO | PR | 00698 | |
| 1481501 | AM Insurance Services, PSC | 25 Calle Munoz Rivera | | | | Yauco | PR | 00698 | |
| 1481501 | AM Insurance Services, PSC | Haydee Vazquez Gaud | PO Box 1831 | | | Yauco | PR | 00698-1831 | |
| 20449 | AM PRODUCTIONS INC | 159 COSTA RICA ST | APT 10 E | | | SAN JUAN | PR | 00917-2512 | |
| 606224 | AM RICO MANUFACTORING CORP | PO BOX 66 | | CATANO | | CATANO | PR | 00963 | |
| 20450 | AM TRANSPORT DELIVERY CORP | URB PUERTO NUEVO | 368 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| 606225 | AMA | PO BOX 195349 | | | | SAN JUAN | PR | 00919 | |
| 606226 | AMA AMERICAN MANAGEMENT ASSO MEXICO | 199 PASEO DE LA REFORMA PISO 9 | | | | CUAUHTEMOC C P | | 06500 | |
| 20451 | AMA DE LLAVES DEL TURABO INC | PO BOX 901 | | | | CAGUAS | PR | 00901 | |
| 606227 | AMA ELEVATOR SALES | RR 2 BOX 4042 | | | | TOA ALTA | PR | 00953 | |
| 20452 | AMA FOOD SERVICES | PO BOX 70250 | SUITE 267 | | | SAN JUAN | PR | 00936 | |
| 20453 | AMABLE BOTELLO APONTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20454 | AMABLE FAJARDO BAEZ | ADDRESS ON FILE | | | | | | | |
| 20455 | AMABLE GONTRAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 20456 | AMABLE MORILLO ABREU | ADDRESS ON FILE | | | | | | | |
| 606228 | AMABLE SALGADO | BO HIGUILLAR | SAN ANTONIO PARCELA 35 | | | DORADO | PR | 00646 | |
| 837562 | AMACORD INDUSTRIAL LAUNDRY CORP | CALLE 1 A D-66 | URB.SUNNY HILLS | | | BAYAMÓN | PR | 00956 | |
| 2137490 | AMACORD INDUSTRIAL LAUNDRY CORP | EDA YVONNE LOPEZ | CALLE 1 A D-66 | URB.SUNNY HILLS | | BAYAMÓN | PR | 00956 | |
| 2138098 | AMACORD INDUSTRIAL LAUNDRY CORP | EDA YVONNE LOPEZ | Calle 1 A D-66 | Urb.Sunny Hills | | Bayamón | PR | 00000 | |
| 2163532 | AMACORD INDUSTRIAL LAUNDRY CORP | P.O. BOX 8948 | | | | CAROLINA | PR | 00988-8948 | |
| 606229 | AMADA CARRASCO DELGADO | C 14 URB SAN PEDRO | | | | MAUNABO | PR | 00707 | |
| 606230 | AMADA CRUZ | CENTER FOR CURATIONAL STUDIE MUSEUM | BAR COLLEGE ANNANDALE ON HUDSON | | | NEW YORK | NY | 12504-5000 | |
| 20457 | AMADA E MENDOZA PATTERSON | ADDRESS ON FILE | | | | | | | |
| 20458 | AMADA GIL/TERESA GIL / MARIA E GIL | ADDRESS ON FILE | | | | | | | |
| 606231 | AMADA GONZALEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 606232 | AMADA GONZALEZ RODRIGUEZ | HC 57 BOX 9124 | | | | AGUADA | PR | 00602 | |
| 20459 | AMADA MONTALBAN MENDOZA | ADDRESS ON FILE | | | | | | | |
| 606233 | AMADA MORALES MORALES | PO BOX 919 | | | | MOCA | PR | 00676 | |
| 1587473 | Amada Otero Santiago & Jose Carlos Cruz Garcia | ADDRESS ON FILE | | | | | | | |
| 20460 | AMADA RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 606234 | AMADA SANABRIA IRIZARRY | 55-6 CALLE DIAMANTE | PUEBLO NUEVO | | | SAN GERMAN | PR | 00683 | |
| 606235 | AMADA VAZQUEZ NADAL | URB SANTIAGO APOSTOL | G 17 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 606236 | AMADA VAZQUEZ NATAL | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 20462 | AMADA Z GARCIA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 20463 | AMADEO ACEVEDO, ELISA | ADDRESS ON FILE | | | | | | | |
| 20464 | AMADEO ALVARADO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 20465 | AMADEO ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 20466 | AMADEO B PINO LOPEZ CASTRO ESTATE | PO BOX 871 | | | | MAYAGUEZ | PR | 00681-0871 | |
| 20467 | AMADEO BAEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20468 | AMADEO BURGOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 20469 | AMADEO BURGOS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 20470 | AMADEO CEDO, DARIO | ADDRESS ON FILE | | | | | | | |
| 20471 | AMADEO DAVID, LUIS | ADDRESS ON FILE | | | | | | | |
| 20472 | AMADEO DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 779466 | AMADEO DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 779467 | AMADEO DELGADO, FRANCHESKA I | ADDRESS ON FILE | | | | | | | |
| 20474 | AMADEO GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 20475 | AMADEO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1967104 | Amadeo Gutierrez, Wanda | ADDRESS ON FILE | | | | | | | |
| 779468 | AMADEO GUTIERREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 20476 | AMADEO GUTIERREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1815908 | AMADEO GUTIERREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 779469 | AMADEO LAGARES, MARIA | ADDRESS ON FILE | | | | | | | |
| 20477 | AMADEO MALDONADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 28679 | AMADEO MURGA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 2143947 | Amadeo Ortiz, Juan A. | ADDRESS ON FILE | | | | | | | |
| 20478 | AMADEO PADILLA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 2176748 | AMADEO PINO | P.O. BOX 299 | | | | MAYAGUEZ | PR | 00681-0299 | |
| 606237 | AMADEO PINO LOPEZ | PO BOX 299 | | | | MAYAGUEZ | PR | 00681-0299 | |
| 20479 | AMADEO PUMAREJO, WILMARY | ADDRESS ON FILE | | | | | | | |
| 20480 | AMADEO RAMIREZ, WALDO | ADDRESS ON FILE | | | | | | | |
| 20481 | AMADEO RAMOS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 20482 | AMADEO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 20483 | AMADEO RAMOS, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| 20484 | AMADEO RESTO, KARIM | ADDRESS ON FILE | | | | | | | |
| 606238 | AMADEO RODRIGUEZ Y MARIA O NEGRON | CLAVELES | 52 CALLE 3 | | | PONCE | PR | 00731 | |
| 20485 | AMADEO SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 2091795 | Amadeo Santiago, Tomasa | ADDRESS ON FILE | | | | | | | |
| 2080548 | AMADEO SANTIAGO, TOMASA M. | ADDRESS ON FILE | | | | | | | |
| 1995004 | Amadeo Santiago, Tomaso M. | ADDRESS ON FILE | | | | | | | |
| 20486 | AMADEO SANTOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 606239 | AMADEO TORRES PASTOR | HC 01 BOX 6386 | | | | CIALES | PR | 00638 | |
| 20487 | AMADEO VELAZQUEZ, ALBA D | ADDRESS ON FILE | | | | | | | |
| 20488 | AMADEO VERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 20489 | AMADEO VISSEPO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 2179852 | Amadeo, Jose E. | 1341 Aldea Apt 601 | | | | San Juan | PR | 00907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20490 | AMADEO, LILLIE | ADDRESS ON FILE | | | | | | | |
| 840543 | AMADEO-MURGA, ANTONIO J. | MIDTOWN BUILDING SUITE 910 | 420 PONCE DE LEON AVE. | | | SAN JUAN | PR | 00918 | |
| 20491 | AMADI DANIEL | ADDRESS ON FILE | | | | | | | |
| 606240 | AMADIS CRUZ / ASOC RECREATIVA DEPORTIVA | COMUNIDAD TIBURON I | HC 02 BOX 7363 | | | BARCELONETA | PR | 00617-9708 | |
| 606241 | AMADIS CRUZ / ASOC RECREATIVA DEPORTIVA | Y CULTURAL COM DE TIBURON | COM TIBURON I BOX 7363 | | | BARCELONETA | PR | 00617 | |
| 20492 | AMADIS DIAZ ROLON | ADDRESS ON FILE | | | | | | | |
| 606242 | AMADIS DIAZ ROLON | ADDRESS ON FILE | | | | | | | |
| 20493 | AMADIS DIAZ ROLON | ADDRESS ON FILE | | | | | | | |
| 606243 | AMADIS DIAZ ROLON | ADDRESS ON FILE | | | | | | | |
| 20494 | AMADIS J SALGADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 606244 | AMADIS L CABAN COTTO | ADDRESS ON FILE | | | | | | | |
| 606245 | AMADIS L CABAN COTTO | ADDRESS ON FILE | | | | | | | |
| 606246 | AMADIS LUNA COLON | ADDRESS ON FILE | | | | | | | |
| 606247 | AMADIS RIUTORT | PO BOX 360184 | | | | SAN JUAN | PR | 00936-3367 | |
| 20495 | AMADIS ROLDAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 20496 | AMADO BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 606248 | AMADO CALO CARRASQUILLO | PO BOX 644 | | | | CAROLINA | PR | 00986 | |
| 606249 | AMADO CALVO | PO BOX 12181 | | | | SAN JUAN | PR | 00914 | |
| 606250 | AMADO COLON MEDINA | HC 1 BOX 5654 | | | | YABUCOA | PR | 00767-9610 | |
| 20497 | AMADO DACOSTA, ROSEANNE | ADDRESS ON FILE | | | | | | | |
| 606251 | AMADO E RODRIGUEZ GONZALEZ | PO BOX 143357 | | | | ARECIBO | PR | 00614 | |
| 20498 | AMADO ECHEVARRIA CRESPO | ADDRESS ON FILE | | | | | | | |
| 20499 | AMADO FERNANDEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 606252 | AMADO GARCIA CANTRES | URB SANTA TERESITA | H 9 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 20500 | AMADO GIBOYEAX, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 20501 | AMADO GONZALEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 606253 | AMADO HERNANDEZ GONZALEZ | FARMACIA EL REY | 426 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| 606254 | AMADO JUSTINIANO | PO BOX 1914 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 606255 | AMADO LANZO FUENTES | | | | | | | | |
| 606256 | AMADO MOURINO PENICHET | URB REPARTO METROPOLITANO | 1000 CALLE 26 SE | | | SAN JUAN | PR | 00921-2343 | |
| 20502 | AMADO NOA RIVERA | ADDRESS ON FILE | | | | | | | |
| 606257 | AMADO PADILLA SANTOS | HC 36 BOX 7811 | | | | GUANICA | PR | 00653 | |
| 606258 | AMADO PEREZ HERNANDEZ | REPTO VALENCIA | AC 31 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 20503 | AMADO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 606259 | AMADO RIVAS ANDINO | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20504 | AMADO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 20505 | AMADO ROJAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 20506 | AMADO ROMAN CRESPO | ADDRESS ON FILE | | | | | | | |
| 20507 | AMADO ROMAN CRESPO | ADDRESS ON FILE | | | | | | | |
| 20508 | AMADO ROMAN CRESPO | ADDRESS ON FILE | | | | | | | |
| 20509 | AMADO UNIFORMES INC | 106 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 20510 | AMADO VAZQUEZ DE ARCE | ADDRESS ON FILE | | | | | | | |
| 606260 | AMADO VEGA RUIZ | HC 5 BOX 55027 | | | | HATILLO | PR | 00659 | |
| 20512 | AMADOR ACEVEDO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 20511 | Amador Acevedo, Caridad | ADDRESS ON FILE | | | | | | | |
| 20513 | AMADOR ACEVEDO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 20514 | AMADOR ACEVEDO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 779470 | AMADOR ACEVEDO, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 1765549 | Amador Acevedo, Ivette M. | ADDRESS ON FILE | | | | | | | |
| 20516 | AMADOR ACEVEDO, JANET | ADDRESS ON FILE | | | | | | | |
| 1424954 | AMADOR ACEVEDO, JANET | ADDRESS ON FILE | | | | | | | |
| 20517 | AMADOR ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 20518 | AMADOR ACEVEDO, SHARON M | ADDRESS ON FILE | | | | | | | |
| 779471 | AMADOR ALCALA, JENNY R | ADDRESS ON FILE | | | | | | | |
| 20519 | AMADOR ALICEA, INGRID A | ADDRESS ON FILE | | | | | | | |
| 1702012 | AMADOR AMADOR, ANDREA | ADDRESS ON FILE | | | | | | | |
| 20521 | AMADOR AMADOR, JAVIER | ADDRESS ON FILE | | | | | | | |
| 606261 | AMADOR AQUINO MELENDEZ | PO BOX 384 | | | | GUAYNABO | PR | 00970 | |
| 20522 | AMADOR AQUINO, JEAN | ADDRESS ON FILE | | | | | | | |
| 779472 | AMADOR ARROYO, BETHAZAIDA | ADDRESS ON FILE | | | | | | | |
| 20523 | AMADOR AVILES, DAVID | ADDRESS ON FILE | | | | | | | |
| 20524 | AMADOR AVILEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 20525 | AMADOR BARRETO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 779473 | AMADOR BEAUCHAMP, AURILUZ | ADDRESS ON FILE | | | | | | | |
| 20527 | AMADOR BEAUCHAMP, MARILISA | ADDRESS ON FILE | | | | | | | |
| 20528 | AMADOR BIDOT, YADIRA | ADDRESS ON FILE | | | | | | | |
| 20529 | AMADOR BUZO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 779474 | AMADOR CAJIGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 20530 | AMADOR CAJIGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 606262 | AMADOR CALZADA & ASSOC | PO BOX 12265 | | | | SAN JUAN | PR | 00914-2265 | |
| 20533 | AMADOR CASTILLO, SOFYMARIE | ADDRESS ON FILE | | | | | | | |
| 20534 | AMADOR CEPERO, DORIS | ADDRESS ON FILE | | | | | | | |
| 20535 | AMADOR CHACON, NESTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20536 | AMADOR CHACON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 20537 | AMADOR CHACON, NESTOR A. | ADDRESS ON FILE | | | | | | | |
| 20538 | AMADOR CHACON, NESTOR E | ADDRESS ON FILE | | | | | | | |
| 20539 | AMADOR CINTRON, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 20540 | AMADOR COLON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 20541 | AMADOR COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 20542 | AMADOR COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 20543 | AMADOR COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2068040 | Amador Colon, Veronica | ADDRESS ON FILE | | | | | | | |
| 2092643 | Amador Colon, Veronica | ADDRESS ON FILE | | | | | | | |
| 2048924 | Amador Colon, Veronica | ADDRESS ON FILE | | | | | | | |
| 20544 | AMADOR COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 779475 | AMADOR COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 20545 | AMADOR COLON, YARIMEL | ADDRESS ON FILE | | | | | | | |
| 606263 | AMADOR CRUZ MERCADO | P O BOX 4736 | | | | SAN SEBASTIAN | PR | 00685 | |
| 20546 | AMADOR CRUZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 20547 | AMADOR CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 20548 | AMADOR CRUZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 20549 | AMADOR CRUZ-ALVAREZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1934704 | Amador de la Paz, Rosaura | ADDRESS ON FILE | | | | | | | |
| 20551 | AMADOR DE LA PAZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 20552 | AMADOR DE PEREZ JOVET, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 20553 | AMADOR DELGADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 20554 | AMADOR DELGADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 20555 | AMADOR DELGADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 20556 | AMADOR DELGADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1508509 | Amador Delgado, Ivonne | ADDRESS ON FILE | | | | | | | |
| 20557 | AMADOR DUMOIS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 20558 | AMADOR DUMOIS, JULIO | ADDRESS ON FILE | | | | | | | |
| 20559 | AMADOR ESCALERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 2217671 | Amador Estremera, Marianela | ADDRESS ON FILE | | | | | | | |
| 606264 | AMADOR FALCON PERDIDO | URB EL REMASO | J9 CALLE OSCAR G MENDOZA | | | SAN JUAN | PR | 00926 | |
| 20560 | AMADOR FERNANDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 20561 | AMADOR FERNANDEZ, MONICA T | ADDRESS ON FILE | | | | | | | |
| 779476 | AMADOR FERNANDEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 20562 | AMADOR FERNANDEZ, SUSANA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20563 | AMADOR FERNANDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 20564 | AMADOR FORTIER, IRIS | ADDRESS ON FILE | | | | | | | |
| 20565 | AMADOR FUENTES, WANDA | ADDRESS ON FILE | | | | | | | |
| 20566 | AMADOR GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 20567 | AMADOR GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 20568 | AMADOR GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 20569 | AMADOR GARCIA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 20570 | Amador Garcia, Wilnelia | ADDRESS ON FILE | | | | | | | |
| 20571 | AMADOR GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 20572 | AMADOR GOMEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 779477 | AMADOR GOMEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 606265 | AMADOR GONZALEZ PEREZ | HC 6 BOX 126641 | | | | SAN SEBASTIAN | PR | 00685 | |
| 20573 | AMADOR GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 20574 | AMADOR GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 20575 | AMADOR GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 20576 | AMADOR GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 20577 | AMADOR GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 20578 | AMADOR GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 20579 | AMADOR GONZALEZ, VELMARY C | ADDRESS ON FILE | | | | | | | |
| 20580 | AMADOR GRAU, YAMIL | ADDRESS ON FILE | | | | | | | |
| 20581 | AMADOR GUZMAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 20582 | AMADOR HERMINA, EUNICE | ADDRESS ON FILE | | | | | | | |
| 20583 | AMADOR HERMINA, MARITZEL | ADDRESS ON FILE | | | | | | | |
| 20584 | AMADOR HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 20585 | AMADOR HERNANDEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 20586 | Amador Hernandez, Joel | ADDRESS ON FILE | | | | | | | |
| 20587 | AMADOR LLORENS, EMILIA F | ADDRESS ON FILE | | | | | | | |
| 20588 | AMADOR LLORENS, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 606266 | AMADOR LOPEZ GALARZA / MADELINE LOPEZ | BO VENEZUELA | 95 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 1418631 | AMADOR LOPEZ, JOSE, ET ALS | JUAN M. APONTE CASTRO | 5 CALLE LA CRUZ | | | JUANA DÍAZ | PR | 00795 | |
| 20589 | AMADOR LOPEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 20590 | AMADOR LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 20591 | AMADOR LOZADA, LIDIANA | ADDRESS ON FILE | | | | | | | |
| 20592 | AMADOR LOZADA, MARIO | ADDRESS ON FILE | | | | | | | |
| 20593 | AMADOR MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 20594 | AMADOR MALDONADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 840544 | AMADOR MARTINEZ EVA S | PO BOX 764 | | | | CAMUY | PR | 00627-0764 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20595 | AMADOR MARTINEZ MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 20596 | AMADOR MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 606267 | AMADOR MARTY MIRANDA | PO BOX 561 | | | | CABO ROJO | PR | 00623 | |
| 20597 | AMADOR MATOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 606268 | AMADOR MEDINA RUIZ | BO COLOMBIA | 209 CALLE PRINCIPE | | | MAYAGUEZ | PR | 00680-3525 | |
| 20598 | AMADOR MEDINA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 20599 | AMADOR MELECIO, ENID | ADDRESS ON FILE | | | | | | | |
| 20600 | AMADOR MELENDEZ, CIRCE | ADDRESS ON FILE | | | | | | | |
| 20601 | AMADOR MELENDEZ, ONELIA | ADDRESS ON FILE | | | | | | | |
| 20602 | AMADOR MELENDEZ, VIVIANA ROSA | ADDRESS ON FILE | | | | | | | |
| 20603 | AMADOR MENENDEZ, IBIS | ADDRESS ON FILE | | | | | | | |
| 20604 | AMADOR MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 20605 | AMADOR MERCADO, SIMON | ADDRESS ON FILE | | | | | | | |
| 779478 | AMADOR MIELES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 779479 | AMADOR MIELES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 20606 | AMADOR MIELES, JOSUE M | ADDRESS ON FILE | | | | | | | |
| 20607 | AMADOR MIRANDA, ANAMARIA | ADDRESS ON FILE | | | | | | | |
| 20608 | AMADOR MONETT, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 779480 | AMADOR MONROIG, MARIELA | ADDRESS ON FILE | | | | | | | |
| 20609 | AMADOR MONROIG, MARIELA | ADDRESS ON FILE | | | | | | | |
| 2009382 | Amador Monroig, Mariela | ADDRESS ON FILE | | | | | | | |
| 779481 | AMADOR MONROIG, MARIELA | ADDRESS ON FILE | | | | | | | |
| 606269 | AMADOR MONTALVO GONZALEZ/PARRANDA LOS | COM SAN PATRICIO | CARR 125 KM 15 5 BO HATO ARRIBA | | | SAN SEBASTIAN | PR | 00685 | |
| 20610 | AMADOR NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 779482 | AMADOR NEGRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 20611 | AMADOR NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 779483 | AMADOR NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 779484 | AMADOR NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 20612 | AMADOR NEGRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 20613 | AMADOR ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 20614 | AMADOR ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 20615 | AMADOR ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 20616 | AMADOR ORTIZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 20617 | AMADOR OYOLA MD, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 20618 | AMADOR OYOLA, MARTHA N | ADDRESS ON FILE | | | | | | | |
| 20619 | Amador Parrilla, Miguel | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20620 | AMADOR PARRILLA, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 20621 | AMADOR PEREYRA, FLORA P. | ADDRESS ON FILE | | | | | | | |
| 606270 | AMADOR PEREZ VALLE | ADDRESS ON FILE | | | | | | | |
| 606271 | AMADOR PEREZ VALLE | ADDRESS ON FILE | | | | | | | |
| 20623 | AMADOR PEREZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 779485 | AMADOR PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 20624 | AMADOR PIZARRO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 20625 | AMADOR PLUMEY, ILVIA | ADDRESS ON FILE | | | | | | | |
| 20626 | AMADOR PONS, KAREN | ADDRESS ON FILE | | | | | | | |
| 20627 | AMADOR RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 20628 | AMADOR RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 606272 | AMADOR RAMOS NIEVES | HC 04 BOX 43771 | | | | LARES | PR | 00669 | |
| 20630 | AMADOR RIBOT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 20631 | AMADOR RIOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 779487 | AMADOR RIOS, LAURA C | ADDRESS ON FILE | | | | | | | |
| 606273 | AMADOR RIVERA QUILES | HC 33 BOX 3322 | | | | DORADO | PR | 00646 | |
| 20632 | AMADOR RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 20633 | Amador Rivera, Pilar | ADDRESS ON FILE | | | | | | | |
| 831879 | AMADOR ROBERTS DEMETRIO | LCDO. JOSE L. HIDALGO IRIZARRY | | | | SAN JUAN | PR | 00910 | |
| 20636 | AMADOR ROBLE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 606274 | AMADOR RODRIGUEZ SOTO | PO BOX 720 | | | | VEGA BAJA | PR | 00694 | |
| 20638 | AMADOR RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 20637 | AMADOR RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 20639 | AMADOR RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 20641 | AMADOR RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 20640 | AMADOR RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 20642 | AMADOR RODRIGUEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 1424955 | AMADOR RODRIGUEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 20644 | AMADOR RODRIGUEZ, MONICA T | ADDRESS ON FILE | | | | | | | |
| 20645 | AMADOR ROMAN, ALMA L | ADDRESS ON FILE | | | | | | | |
| 1983651 | Amador Roman, Alma L. | ADDRESS ON FILE | | | | | | | |
| 20646 | AMADOR ROMAN, YAZNERI I | ADDRESS ON FILE | | | | | | | |
| 779488 | AMADOR ROMAN, YAZNERI I | ADDRESS ON FILE | | | | | | | |
| 20647 | Amador Romero, Samauria | ADDRESS ON FILE | | | | | | | |
| 20648 | AMADOR RONDON, BASILIA | ADDRESS ON FILE | | | | | | | |
| 20649 | AMADOR ROSARIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 20650 | AMADOR RUIZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 20651 | AMADOR RUIZ, JESUS M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 852002 | AMADOR RUIZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 20652 | AMADOR RUIZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 20653 | AMADOR SEPULVEDA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 779489 | AMADOR SOLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 20654 | AMADOR SOLIS, JOSE G | ADDRESS ON FILE | | | | | | | |
| 779490 | AMADOR SOLIS, JOSE G | ADDRESS ON FILE | | | | | | | |
| 20655 | AMADOR SOTO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 606275 | AMADOR SOTOMAYOR RIVERA | P O BOX 7258 | | | | MAYAGUEZ | PR | 00681 | |
| 20656 | AMADOR TEXIDOR, JORGE | ADDRESS ON FILE | | | | | | | |
| 852003 | AMADOR TEXIDOR, JORGE | ADDRESS ON FILE | | | | | | | |
| 20657 | AMADOR TEXIDOR, LUIS A | ADDRESS ON FILE | | | | | | | |
| 20658 | AMADOR TOLEDO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 20659 | AMADOR TOLEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 20660 | AMADOR TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 20662 | AMADOR TRUCKING COMPANY | CALLE FERROCARRIL #160 | | | | CAMUY | PR | 00627 | |
| 20663 | AMADOR VALENTIN, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 20664 | AMADOR VALENTIN, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 20666 | AMADOR VELEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 20667 | AMADOR VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 779491 | AMADOR VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 20668 | AMADOR VELEZ, RAMON J | ADDRESS ON FILE | | | | | | | |
| 20669 | AMADOR VILLAFANE, ZURIEL | ADDRESS ON FILE | | | | | | | |
| 20670 | AMADOR VIRUET, NAHARA G | ADDRESS ON FILE | | | | | | | |
| 20671 | AMADOR VIVAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 779492 | AMADOR ZARAGOZA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 20672 | AMADOR ZARAGOZA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 1545995 | Amador, Alejandro | ADDRESS ON FILE | | | | | | | |
| 20673 | AMADOR, ALEX | ADDRESS ON FILE | | | | | | | |
| 1807650 | Amador, Alicia | ADDRESS ON FILE | | | | | | | |
| 1565873 | Amador, Carlos M | ADDRESS ON FILE | | | | | | | |
| 20674 | AMADOR, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 20675 | AMADOR, RICHARD A. | ADDRESS ON FILE | | | | | | | |
| 2179854 | Amador-Toledo, Marisabel | PO Box 37 | | | | Caguas | PR | 00726-0037 | |
| 2179853 | Amador-Toledo, Rafael | 73 Placid Court 2 | Apt. 3-C | | | San Juan | PR | 00907 | |
| 606276 | AMADY TORO PACHECO | COMERCIO 35 | | | | YAUCO | PR | 00698 | |
| 20676 | AMAE LLC | COND SURFSIDE MANSIONS | 3307 AVE ISLA VERDE APT 705A | | | CAROLINA | PR | 00979-4967 | |
| 606277 | AMAEL RODRIGUEZ CENTENO | PO BOX 560074 | | | | GUAYANILLA | PR | 00656 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20677 | AMAEL RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 20678 | AMAEZ ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 606278 | AMAIDA RAMOS REYES | ALT DE RIO GRANDE | B 53 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 20679 | AMAL ABDALLAH ALI | ADDRESS ON FILE | | | | | | | |
| 606279 | AMAL MODAS | 10 E NOYA Y HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| 20680 | AMALBERT FLORES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1501241 | Amalbert Guadalupe, Marcos J. | ADDRESS ON FILE | | | | | | | |
| 20681 | AMALBERT GUADALUPE, MARCOS J. | ADDRESS ON FILE | | | | | | | |
| 1820030 | Amalbert Millan , Rosa M. | Cond. ar Monia Los Prados | 400 Grand Blvd, 18-101 | | | Caguas | PR | 00727-3248 | |
| 20682 | AMALBERT MILLAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2112596 | Amalbert Millan, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 2086406 | Amalbert Millan, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 2022066 | Amalbert Millan, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 2047404 | Amalbert Millan, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 1836312 | Amalbert Millan, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 2086406 | Amalbert Millan, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 20683 | Amalbert Perez, Omar | ADDRESS ON FILE | | | | | | | |
| 20684 | AMALBERT PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 2208718 | Amalbert Quinones, Alba N. | ADDRESS ON FILE | | | | | | | |
| 1418455 | Amalbert Ramos, Irmarelis | ADDRESS ON FILE | | | | | | | |
| 20685 | AMALBERT RAMOS, IRMARELIS | ADDRESS ON FILE | | | | | | | |
| 20686 | AMALBERT RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 20687 | AMALBERT SEOANE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 20688 | Amalbert Sepulveda, Manuel | ADDRESS ON FILE | | | | | | | |
| 20689 | AMALBERT SEPULVEDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 20690 | AMALBERT VILLEGAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 20691 | AMALBERT,LUIS M. | ADDRESS ON FILE | | | | | | | |
| 1839158 | Amalbert-Millan, Maria A. | ADDRESS ON FILE | | | | | | | |
| 1849063 | Amalbert-Millan, Maria A. | ADDRESS ON FILE | | | | | | | |
| 606280 | AMALDO COSME ORTIZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910 | |
| 606281 | AMALEO CORTES DE PABON | HC 08 BOX 1302 | | | | PONCE | PR | 00772 | |
| 606282 | AMALFI TEJADA GUZMAN | SABANA LLANA | 461 CALLE RINCON INTERIOR | | | SAN JUAN | PR | 00923 | |
| 606283 | AMALGAMA INC | PO BOX 12355 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| 606284 | AMALIA ACEVEDO PEREZ | HC 02 BOX 48437 | | | | VEGA BAJA | PR | 00693 | |
| 606285 | AMALIA ALVAREZ CARRASCO | URB PALMA REAL | 177 CALLE BIZMARKIA | | | GUAYNABO | PR | 00969 | |
| 20692 | AMALIA ARCE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606286 | AMALIA BERRIOS LOPEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 606287 | AMALIA BONILLA | COLINAS DE MONTE CARLO | H 5 CALLE 44 | | | SAN JUAN | PR | 00763 | |
| 20693 | AMALIA BURGOS BARI | ADDRESS ON FILE | | | | | | | |
| 606288 | AMALIA CABRERA CABRERA | CARR 176 K 10 0 | | | | SAN JUAN | PR | 00926 | |
| 20694 | AMALIA COLON TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 606289 | AMALIA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 606290 | AMALIA DEL RIOS ESPADA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 606291 | AMALIA DIAZ CASTILLO | RR36 BOX 8295 | | | | SAN JUAN | PR | 00926 | |
| 20696 | AMALIA E RAMIREZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 20622 | AMALIA FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 20697 | AMALIA GARCIA PADILLA | ADDRESS ON FILE | | | | | | | |
| 606292 | AMALIA GARCIA VAZQUEZ | SECT MONTE LINDO BO HIGUILLAR | B 11 CALLE 11 | | | DORADO | PR | 00646 | |
| 606293 | AMALIA GRATACOS LOYOLA | URB LA RAMBLA | 1107 CALLE Z | | | PONCE | PR | 00730-4031 | |
| 20698 | AMALIA I. MONROIG RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 20699 | AMALIA JIMENEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 606294 | AMALIA KUILAN MAYMI | BO INGENIO PARC 199 | | | | TOA BAJA | PR | 00949 | |
| 606295 | AMALIA LLABRES CHARNECO | ADDRESS ON FILE | | | | | | | |
| 20700 | AMALIA LLUCH VELEZ | ADDRESS ON FILE | | | | | | | |
| 606296 | AMALIA LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 606297 | AMALIA LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 606298 | AMALIA M RIVERA MALDONADO | URB JOSE MERCADO | U 35 A CALLE THOMAS JEFFERSON | | | CAGUAS | PR | 00725 | |
| 20701 | AMALIA MATIAS | ADDRESS ON FILE | | | | | | | |
| 606299 | AMALIA MEDINA | JARDINES DE CAYEY | C 25 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 20702 | AMALIA MERCADO BAEZ | ADDRESS ON FILE | | | | | | | |
| 606301 | AMALIA MESA BAINS | 1702 EICHELBERGER COURT MARINA | | | | CALIFORNIA | CA | 93933 | |
| 20703 | AMALIA MORALES | ADDRESS ON FILE | | | | | | | |
| 20704 | AMALIA NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 20705 | AMALIA NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 606302 | AMALIA OTERO VICENS | COND FERIA COURT 1408 | CALLE FERIA APT 406 | | | SAN JUAN | PR | 00909 | |
| 20706 | AMALIA QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 20707 | AMALIA RAMOS ESTRADA | ADDRESS ON FILE | | | | | | | |
| 606303 | AMALIA REYES COUVERTIER | SANTA JUANITA SECC II | EK 19 CALLE PINO SUR | | | BAYAMON | PR | 00956 | |
| 606304 | AMALIA RIOS RODRIGUEZ | PO BOX 1126 | | | | GUAYNABO | PR | 00970 | |
| 606305 | AMALIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 606306 | AMALIA RODRIGUEZ GUARDIOLA | P O BOX 1475 | | | | YABUCOA | PR | 00767-1475 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 20708 | AMALIA RODRIGUEZ GUARDIOLA | URB. APRIL GARDENS C/ 22 BLQ 2 C-26 | | | | LAS PIEDRAS | PR | 00771 | |
| 606307 | AMALIA ROMAN COLON | HC 04 BOX 15142 | | | | MOCA | PR | 00676 | |
| 606308 | AMALIA ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 20709 | AMALIA ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 606309 | AMALIA ROSARIO RODRIGUEZ | BO CORDELLERA | HC 02 BOX 7277 | | | CIALES | PR | 00638 | |
| 20710 | AMALIA S CARABALLO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 606310 | AMALIA SANTIAGO ECHEVARIA | BO LIZAS | CARR 758 KM 3-4 | | | MAUNABO | PR | 00707 | |
| 20711 | AMALIA SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 606311 | AMALIA SANTIAGO PADILLA | URB LAS VIRTUDES | 759 CALLE CARIDAD | | | SAN JUAN | PR | 00924 | |
| 20712 | AMALIA SANTOS ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 606312 | AMALIA T RODRIGUEZ SANTOS | RIO PIEDRAS HEGHTS | 139 C/ WESER | | | SAN JUAN | PR | 00926 | |
| 606313 | AMALIA T ROMAN SANTIAGO | 27 CALLE JUAN PADILLA | | | | ARECIBO | PR | 00612 | |
| 20713 | AMALIA VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 20714 | AMALIA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 20715 | AMALIA VELAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 606314 | AMALIA VELEZ PARADIS | URB LA CUMBRE | 398 CALLE BAYAMON | | | SAN JUAN | PR | 00926-5544 | |
| 20716 | AMALIA VIZCARRONDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 606315 | AMALID ARROYO CASTRO | ADDRESS ON FILE | | | | | | | |
| 20717 | AMALID ROMAN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 606316 | AMALIE ANDUJAR CANDELARIA | HC 2 BOX 15417 | | | | ARECIBO | PR | 00612 | |
| 606317 | AMALIE APONTE VERA | ADDRESS ON FILE | | | | | | | |
| 20719 | AMALIE J. TORRES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 20720 | AMALIE TORRES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 606318 | AMALIO ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 20721 | AMALIO ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606319 | AMALIO DONATE VAZQUEZ | HC 01 BOX 3824 | | | | QUEBRADILLAS | PR | 00678 | |
| 20722 | AMALIO I GUEITS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 606320 | AMALIO LOIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 20723 | AMALIO MENDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 606321 | AMALIO MIRANDA GALLOZA | HC 3 BOX 31531 | | | | AGUADA | PR | 00602 | |
| 20724 | AMALIO MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 606322 | AMALIO MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 606323 | AMALIO QUIROS LOPEZ | PO BOX 1114 | | | | YAUCO | PR | 00698 | |
| 20725 | AMALIO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 20726 | AMALIO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 20727 | AMALIO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 20728 | AMALIO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606325 | AMALIO RUIZ BONET | GPO BOX 373 | | | | RINCON | PR | 00677 | |
| 606324 | AMALIO RUIZ BONET | PO BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 606326 | AMALIO SANTO RIVERA | URB BAYAMON HILLS A-4 CALLE-3 | | | | BAYAMON | PR | 00956 | |
| 606327 | Amalio Serrano Maldonado | hospital siq. forense ponce | | | | hATO rEY | PR | 00936 | |
| 606329 | AMALIS TORRES GONZALEZ | PO BOX 11542 | | | | SAN JUAN | PR | 00922-1542 | |
| 20729 | AMALIS TORRES GONZALEZ | PO BOX 11751 | | | | SAN JUAN | PR | 00922 | |
| 20730 | AMALITA VELEZ GARRIDO | ADDRESS ON FILE | | | | | | | |
| 20731 | AMALKY FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 20732 | AMALLA CORP | BO BEATRIZ | CARR 184 KM 33.2 | | | CIDRA | PR | 00739 | |
| 20733 | AMALUK VEGA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 20734 | AMALVERT CORDOVA, GISSELA | ADDRESS ON FILE | | | | | | | |
| 20735 | AMALVERT GONZALEZ, JESUSA | ADDRESS ON FILE | | | | | | | |
| 20736 | AMALY CARDOZA NEGRON | ADDRESS ON FILE | | | | | | | |
| 20737 | AMALYN ALLENDE CRUZ | ADDRESS ON FILE | | | | | | | |
| 606331 | AMALYN MELENDEZ PAGAN | COND LAGUNA VIE TOWER | EDIF 2 APT G2 | | | SAN JUAN | PR | 00924 | |
| 606330 | AMALYN MORALES SANTIAGO | HC 2 BOX 4440 | | | | LAS PIEDRAS | PR | 00771 | |
| 20738 | AMALYN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 606332 | AMALYS COLLAZO SANTIAGO | RR 1 BOX 3257 | | | | CIDRA | PR | 00739 | |
| 1501816 | Amam, a minor (Judy Ann Morales-Ramos, parent) | ADDRESS ON FILE | | | | | | | |
| 606333 | AMANCIA B CASTRO ALONSO | ADDRESS ON FILE | | | | | | | |
| 20740 | AMANCIA BONILLA PENA | ADDRESS ON FILE | | | | | | | |
| 20741 | AMANCIA BONILLA PENA | ADDRESS ON FILE | | | | | | | |
| 606334 | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | | SAN JUAN | PR | 00908-3727 | |
| 606335 | AMANDA ACEVEDO RHODES | ADDRESS ON FILE | | | | | | | |
| 20742 | AMANDA ALBURQUERQUE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 20743 | AMANDA ALONSO CALDERON | ADDRESS ON FILE | | | | | | | |
| 840545 | AMANDA BAERGA ORTIZ | URB EL VEDADO | 127 CALLE PADRE LAS CASAS | | | SAN JUAN | PR | 00918-3103 | |
| 20744 | AMANDA C FERNANDEZ JORGE | ADDRESS ON FILE | | | | | | | |
| 840546 | AMANDA CAPO ROSELLO | 530 CONSTITUTION AVE | | | | SAN JUAN | PR | 00901-2304 | |
| 606336 | AMANDA CAPO ROSELLO | PO BOX 4837 | | | | CAROLINA | PR | 00984-4837 | |
| 20745 | AMANDA CASTRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 20746 | AMANDA CEDRE NAZARIO | ADDRESS ON FILE | | | | | | | |
| 606337 | AMANDA CRISTINA SOTO ORTEGA | URB EL VALLE | 148 PAZO DE LA PALMA REAL | | | CAGUAS | PR | 00727-3206 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606338 | AMANDA CRUZADO BAEZ | PO BOX 373052 | | | | CAYEY | PR | 00737 | |
| 20747 | AMANDA E ROMERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 606339 | AMANDA G SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 20748 | AMANDA G. SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 606340 | AMANDA GONZALEZ HERNANDEZ | APARTADO 736 | | | | GUAYNABO | PR | 00970 | |
| 20749 | AMANDA I TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 20750 | AMANDA J BARRIOS SEGARRA | ADDRESS ON FILE | | | | | | | |
| 20751 | AMANDA J GEBHARDT | ADDRESS ON FILE | | | | | | | |
| 20752 | AMANDA L SENERIZ SOLANO | ADDRESS ON FILE | | | | | | | |
| 606341 | AMANDA LUCIA PUNSODA RODRIGUEZ | A 23 URB CAMBRIDGE PARK | | | | SAN JUAN | PR | 00926 | |
| 20753 | AMANDA LUZ FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 20754 | AMANDA M AYALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 20755 | AMANDA M COLON DAVILA | ADDRESS ON FILE | | | | | | | |
| 20756 | AMANDA M CRUZ LEON / LUMARY LEON | ADDRESS ON FILE | | | | | | | |
| 20757 | AMANDA M HERNANDEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 606342 | AMANDA M RAMIREZ ORTIZ | VILLA NEVARES | 1076 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 606343 | AMANDA M RAMOS SOTO | URB JARDIN DEL ESTE | 99 CALLE MACADEMIA | | | NAGUABO | PR | 00718 | |
| 20758 | AMANDA MARIE MURPHY | ADDRESS ON FILE | | | | | | | |
| 606344 | AMANDA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 20759 | AMANDA MOLINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 606345 | AMANDA MORALES VELEZ | URB KENNEDY | 89 CALLE PEDRO HERNANDEZ | | | QUEBRADILLA | PR | 00678 | |
| 20760 | AMANDA N FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 20761 | AMANDA N GOMEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 606346 | AMANDA NAVARRO GALARZA | LAS DELICIAS | 2257 JUAN J CARTAGENA | | | PONCE | PR | 00728-3834 | |
| 20762 | AMANDA NICOLE CARRERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 20763 | AMANDA ORTIZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 606347 | AMANDA PINTO VEGA | URB MORELL CAMPOS | 14 CALLE CANDOROSA | | | PONCE | PR | 00731 | |
| 606348 | AMANDA PIZARRO BORIA | ADDRESS ON FILE | | | | | | | |
| 20764 | AMANDA R DE JESUS REYES | ADDRESS ON FILE | | | | | | | |
| 20765 | AMANDA RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 20766 | AMANDA RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 606349 | AMANDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 606350 | AMANDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 20767 | AMANDA S FERRER GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20768 | AMANDA SANTANA SOLANO | ADDRESS ON FILE | | | | | | | |
| 606351 | AMANDA SANTIAGO MORALES | P O BOX 32 | | | | CIALES | PR | 00638 | |
| 20769 | AMANDA SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 606352 | AMANDA TORRES BARRETO | ADDRESS ON FILE | | | | | | | |
| 606353 | AMANDA TORRES BARRETO | ADDRESS ON FILE | | | | | | | |
| 20770 | AMANDA VERA VERA | ADDRESS ON FILE | | | | | | | |
| 20771 | AMANDA Y MALDONADO CASIANO | ADDRESS ON FILE | | | | | | | |
| 20772 | AMANTE GUILLERMO ARREOLA | ADDRESS ON FILE | | | | | | | |
| 20773 | AMANTE MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 20774 | AMANTINA ALCANTARA | ADDRESS ON FILE | | | | | | | |
| 20775 | AMAPOLA INC. HOGAR | #2227 PASEO AMAPOLA 2DA SECC.LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 840547 | AMAPOLA INN & TAVERN, INC. | 144 CALLE FLAMBOYAN | | | | VIEQUES | PR | 00765 | |
| 606354 | AMAPOLA REAL ESTATE | 2718 WIUSTLER ST | | | | MELBOURNE | FL | 32904 | |
| 606355 | AMAPOLA REAL ESTATE INC | PO BOX 9837 | | | | CAGUAS | PR | 00726 | |
| 606356 | AMAR CASTILLO HERNONDEZ | URB BUENAVENTURA | NC 12 CALLE LIRIO | | | MAYAGUEZ | PR | 00680 | |
| 20776 | AMAR EDUCATIONAL SERV Y BANCO POPULAR PR | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 20777 | AMAR EDUCATIONAL SERVICE, INC. | P O BOX 476 | | | | BARRANQUITAS | PR | 00794 | |
| 20778 | AMAR EDUCATIONAL SERVICE, INC. | SR. ESTEBAN ROSADO-CBC BAYAMON | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 2150396 | AMAR EDUCATIONAL SERVICES INC. | ATTN: CARLOS MARRERO, RESIDENT AGENT | Carr 162 Km 6 H 6 St Ca | | | BARRANQUITAS | PR | 00794 | |
| 2150397 | AMAR EDUCATIONAL SERVICES INC. | BO HELECHAL CARR 162 | | | | BARRANQUITAS | PR | 00794 | |
| 2168375 | AMAR EDUCATIONAL SERVICES INC. | PO BOX 476 | | | | BARRANQUITAS | PR | 00794 | |
| 20779 | AMAR S BHALLA | ADDRESS ON FILE | | | | | | | |
| 606357 | AMAR S MYSORE | 445 WAUPELANI DR D 25 | | | | STATE XCOLLAGE | PA | 16801-4473 | |
| 20780 | AMARAL ARCE, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 2008919 | Amaral Borrero, Armando | ADDRESS ON FILE | | | | | | | |
| 1471540 | Amaral Carmona, Anita | ADDRESS ON FILE | | | | | | | |
| 20781 | AMARAL COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 20782 | AMARAL DE PAGANI, MARILIA | ADDRESS ON FILE | | | | | | | |
| 20783 | AMARAL DELGADO, TANIA | ADDRESS ON FILE | | | | | | | |
| 20784 | AMARAL GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1957141 | Amaral Gonzalez, Isabel | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1957141 | Amaral Gonzalez, Isabel | ADDRESS ON FILE | | | | | | | |
| 20785 | AMARAL MALDONADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 20786 | AMARAL MARCANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 20787 | AMARAL MOJICA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 20788 | AMARAL MUNOZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 20789 | AMARAL PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 20790 | AMARAL RAMOS MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 20791 | AMARAL RAMOS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 20792 | AMARAL RIVAS, JENNY | ADDRESS ON FILE | | | | | | | |
| 20793 | AMARAL ROQUE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 20794 | AMARAL SEIN, EDDIE | ADDRESS ON FILE | | | | | | | |
| 20795 | AMARAL SERRANO MD, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 20796 | AMARAL TORRES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 20797 | AMARAL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 20798 | AMARALES SAAVEDRA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 20799 | AMARANTE ANDUJAR, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 779495 | AMARANTE ANDUJAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 2051078 | Amarante Andujar, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1975917 | Amarante Andujar, Luis A. | ADDRESS ON FILE | | | | | | | |
| 20800 | AMARANTE ANDUJAR, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 20802 | AMARANTE ANDUJAR, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1743264 | AMARANTE ANDUJAR, SANDRA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 20803 | AMARANTE ENCARNACION, GLORIA | ADDRESS ON FILE | | | | | | | |
| 20804 | AMARANTE REYNOSO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 20805 | Amarante Rivera, Milton J | ADDRESS ON FILE | | | | | | | |
| 20806 | AMARAT RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 20807 | AMARELIS DALIS RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 606358 | AMARELIS RIVERA GARCIA | P O BOX 143656 | | | | ARECIBO | PR | 00614-3656 | |
| 606359 | AMARELY LOPEZ RIVERA | BO BAYAMON | PO BOX 868 | | | CIDRA | PR | 00739 | |
| 606360 | AMARFI PARTNERS I DEVELOPMENT | P O BOX 363529 | | | | SAN JUAN | PR | 00936 | |
| 779496 | AMARGOS POTTS, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 20809 | AMARGOS POTTS, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 20810 | AMARIE FERRER CAMACHO | ADDRESS ON FILE | | | | | | | |
| 606361 | AMARIE MELENDEZ MALDONADO | 330 REPARTO LUCBELL | | | | UTUADO | PR | 00641 | |
| 20811 | AMARILIN VILLANUEVA CORTES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20812 | AMARILIS A SANCHEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 606362 | AMARILIS ALMESTICA RIVERA | HC 02 BOX 15173 | | | | CAROLINA | PR | 00985 | |
| 20813 | AMARILIS ALVERIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 20814 | AMARILIS APONTE APONTE | ADDRESS ON FILE | | | | | | | |
| 606363 | AMARILIS ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 20815 | AMARILIS AVILES GARCIA | ADDRESS ON FILE | | | | | | | |
| 20816 | AMARILIS AVILES ROSADO | ADDRESS ON FILE | | | | | | | |
| 20817 | AMARILIS AYMAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606364 | AMARILIS BARRIOS SERRANO | COND MUNDO FELIZ APT 1808 | | | | ISLA VERDE | PR | 00979 | |
| 606365 | AMARILIS BERRIOS CAEZ | C/O MELVIN OCASIO RAMIREZ | DEPTO DEL TRABAJO | | | SAN JUAN | PR | 00919-1118 | |
| 606366 | AMARILIS BETANCOURT DE JESUS | HC 67 BZN 15188 | | | | BAYAMON | PR | 00956 | |
| 606367 | AMARILIS BURGOS RIVERA | VILLAS DE BUENAVENTURA | B 2 CALLE GUARACA | | | YABUCOA | PR | 00767 | |
| 606368 | AMARILIS BUTLER VAZQUEZ | HC 02 BOX 9412 | | | | QUEBRADILLAS | PR | 00678 | |
| 20818 | AMARILIS C POMALES SANABRIA | ADDRESS ON FILE | | | | | | | |
| 606369 | AMARILIS C RIVERA ATILES | URB DEL CARMEN | F 96 CALLE 6 | | | CAMUY | PR | 00627 | |
| 606370 | AMARILIS CABEZUDO CRUZ | HC 2 BOX 12265 | | | | GURABO | PR | 00778 | |
| 606371 | AMARILIS CAMACHO CRUZ | PO BOX 345 | | | | VILLALBA | PR | 00766 | |
| 606372 | AMARILIS CAMACHO MOJICA | HC 80 BOX 8002 | | | | DORADO | PR | 00646 | |
| 606373 | AMARILIS CANCEL GONZALEZ | VALLE ARRIBA | 177 CALLE ALMENDRO | | | COAMO | PR | 00769 | |
| 20819 | AMARILIS CARDONA DOBLE | ADDRESS ON FILE | | | | | | | |
| 20820 | AMARILIS CARRASQUILLO CALO | ADDRESS ON FILE | | | | | | | |
| 20801 | AMARILIS CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 606374 | AMARILIS CONTRERAS MU¥OZ | URB VILLA CAROLINA | 49 35 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 840548 | AMARILIS CONTRERAS MUÑOZ | URB VILLA CAROLINA | 49-35 CALLE 24 | | | CAROLINA | PR | 00988 | |
| 20821 | AMARILIS CORCHADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 20822 | AMARILIS CORIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 606375 | AMARILIS CORREA CASTRO | 12 CALLE KENNEDY | | | | JAYUYA | PR | 00664 | |
| 20823 | AMARILIS CRESPO RESTO | ADDRESS ON FILE | | | | | | | |
| 20824 | AMARILIS CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 1753072 | Amarilis Cruz Castro | ADDRESS ON FILE | | | | | | | |
| 20825 | AMARILIS CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 20826 | AMARILIS CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 606376 | AMARILIS CUEVAS VALENTIN | HC 2 BOX 9407 | | | | LAS MARIAS | PR | 00670 | |
| 20827 | AMARILIS DE LEON AYALA | ADDRESS ON FILE | | | | | | | |
| 20828 | AMARILIS DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 20829 | AMARILIS DIAZ MONGE | ADDRESS ON FILE | | | | | | | |
| 20830 | AMARILIS DOMINGUEZ AYALA | BOX 122 | | | | SAN JUAN | PR | 00694 | |
| 606377 | AMARILIS DOMINGUEZ AYALA | PO BOX 122 | | | | VEGA BAJA | PR | 00694 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606378 | AMARILIS DOMINGUEZ RIVERA | P O BOX 138 | | | | CAYEY | PR | 00736 | |
| 840549 | AMARILIS ECHEVARRIA SUAREZ | 31 REPTO BONET | | | | AGUADA | PR | 00602-3168 | |
| 20831 | AMARILIS FEAL CRUZ | ADDRESS ON FILE | | | | | | | |
| 606379 | AMARILIS FIGUEROA ALVAREZ | HC 73 BOX 5250 | | | | NARANJITO | PR | 00719-9613 | |
| 606380 | AMARILIS FLORES PEREZ | HC 05 BOX 53188 | | | | CAGUAS | PR | 00725 | |
| 606381 | AMARILIS G MORALES VAZQUEZ | LAS MERCEDES | 31 CALLE 11 | | | SALINAS | PR | 00751 | |
| 20833 | AMARILIS GARCIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 606382 | AMARILIS GONZALEZ BARRETO | HC 4 BOX 13835 | | | | MOCA | PR | 00676 | |
| 606383 | AMARILIS GONZALEZ RODRIGUEZ | PO BOX 630 | | | | LAS PIEDRAS | PR | 00771 | |
| 20834 | AMARILIS HERNANDEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 20835 | AMARILIS J SANCHEZ SEVILLANO | ADDRESS ON FILE | | | | | | | |
| 20836 | Amarilis Larriu Colón | ADDRESS ON FILE | | | | | | | |
| 606384 | AMARILIS LEBRON | CAMALOT 140 | CARR 842 APT 4105 | | | SAN JUAN | PR | 00926 | |
| 606385 | AMARILIS LEBRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 20837 | AMARILIS LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 20838 | AMARILIS LISOJO BAEZ | ADDRESS ON FILE | | | | | | | |
| 20839 | AMARILIS LLANOS LEBRON | ADDRESS ON FILE | | | | | | | |
| 606386 | AMARILIS LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 20840 | AMARILIS LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 20841 | AMARILIS LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 20842 | AMARILIS LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 20843 | AMARILIS LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606387 | AMARILIS LUGO ALVARADO | REPARTO VALLE ALEGRE | 5 CALLE MIGUEL POU | | | PONCE | PR | 00731 | |
| 606388 | AMARILIS MEJIAS VALENTIN | 203 ESPINAL | | | | AGUADA | PR | 00602 | |
| 20844 | AMARILIS MOJICA / AGUEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 606390 | AMARILIS MORA PUENTE | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 606389 | AMARILIS MORA PUENTE | URB VALLE VERDE | 1107 CALLE SENDERO | | | PONCE | PR | 00716-3503 | |
| 20845 | AMARILIS MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 20846 | AMARILIS OJEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 20847 | AMARILIS OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 20849 | AMARILIS PADILLA LUGO | ADDRESS ON FILE | | | | | | | |
| 606391 | AMARILIS PAGAN JIMENEZ | PO BOX 2002 | | | | AIBONITO | PR | 00705 | |
| 20850 | AMARILIS PAGAN JIMENEZ | URB ISLABELLA | 48 BLVD LOS PRADOS | | | CAGUAS | PR | 00727 | |
| 20851 | AMARILIS PEREZ DIAZ | LCDO. LUIS TORO GOYCO | COND. TWIN TOWERS STE. 54 | CALLE ANÍBAL 3110 | | PONCE | PR | 00717 | |
| 840550 | AMARILIS PEREZ MEDINA | BOX 983 | | | | ISABELA | PR | 00662 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20852 | AMARILIS PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 606392 | AMARILIS QUINTANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 20853 | AMARILIS RAMOS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 606393 | AMARILIS RAMOS HERNANDEZ | HC 05 BOX 25223 | | | | MANATI | PR | 00674 | |
| 606394 | AMARILIS RAMOS IRIZARRY | PO BOX 3708 | | | | SAN SEBASTIAN | PR | 00685 | |
| 20854 | AMARILIS RAMOS LUNA | ADDRESS ON FILE | | | | | | | |
| 20855 | AMARILIS RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 606395 | AMARILIS REYES POMALES | URB VILLA BLANCA | 20 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 606396 | AMARILIS REYES RIOS | BHC 1 BOX 11440 | | | | ARECIBO | PR | 00612 | |
| 606397 | AMARILIS RIOS MEJIAS | RR1 BOX 37275 | | | | SAN SEBASTIAN | PR | 00685 | |
| 606398 | AMARILIS RIVERA ALEMAN | HC 01 BOX 4772 | | | | LARES | PR | 00669 | |
| 20856 | AMARILIS RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 20857 | AMARILIS RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 20858 | AMARILIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 606399 | AMARILIS ROBLES ROSARIO | ESTANCIAS CERRO GORDO | D 25 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 606400 | AMARILIS ROSADO BAEZ | PARC FALU | 287 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 20860 | AMARILIS ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 20861 | AMARILIS ROSAS LUCIANO | ADDRESS ON FILE | | | | | | | |
| 20862 | AMARILIS RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 840551 | AMARILIS SANCHEZ GALARZA | URB EL PARQUE | 220 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 606401 | AMARILIS SANCHEZ RODRIGUEZ | PO BOX 52130 | | | | TOA BAJA | PR | 00950 | |
| 20863 | AMARILIS SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| 20864 | AMARILIS SANTIAGO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 606402 | AMARILIS SANTIAGO SANTOS | URB JARDINES DE HUMACAO | D 2 CALLE A | | | HUMACAO | PR | 00791 | |
| 606404 | AMARILIS SANTIAGO SANTOS | URB LOURDES | 762 CALLE GAVE | | | TRUJILLO ALTO | PR | 00976 | |
| 606403 | AMARILIS SANTIAGO SANTOS | URB VILLA CAPRI | 1173 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| 840552 | AMARILIS SERRANO MIRANDA | GJ15 AVE ROBERTO SANCHEZ VILELLA | | | | CAROLINA | PR | 00982-2656 | |
| 606405 | AMARILIS SILVA PAGAN | 12401 NE 16 AVE 304 | | | | MIAMI | FL | 33161-6004 | |
| 20865 | AMARILIS TAVAREZ VALES | ADDRESS ON FILE | | | | | | | |
| 20866 | AMARILIS TAVAREZ VALES | ADDRESS ON FILE | | | | | | | |
| 606406 | AMARILIS TORRES MEJIAS | 57 CALLE RODRIGUEZ HIDALGO | | | | COAMO | PR | 00769 | |
| 20867 | AMARILIS TROCHE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 20868 | AMARILIS VARGAS AVILES | ADDRESS ON FILE | | | | | | | |
| 20869 | AMARILIS VELEZ RODRIGIUEZ | ADDRESS ON FILE | | | | | | | |
| 20870 | AMARILIS VELLON BENITEZ | ADDRESS ON FILE | | | | | | | |
| 606407 | AMARILIZ CALDERON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 20872 | AMARILIZ CRUZ CASIANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20873 | AMARILIZ RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 20874 | AMARILIZ X. DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 606408 | AMARILLIS RODRIGUEZ MENDEZ | URB VILLAS DE CANEY | F 4 CALLE ARAMONA | | | TRUJILLO ALTO | PR | 00976 | |
| 20875 | AMARILLIS RODRIGUEZ MENDEZ | URB VILLAS DE CANEY | | | | TRUJILLO ALTO | PR | 00976 | |
| 606409 | AMARILLYS ALVARADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 606410 | AMARILLYS ENCARNACION MARQUEZ | PO BOX 113 | | | | RIO GRANDE | PR | 00745 | |
| 606411 | AMARILLYS GARBO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 606412 | AMARILLYS GIERBOLINI CORDOVA | URB LAS AMERICAS 800 | MANAGUA | | | SAN JUAN | PR | 00921 | |
| 20877 | AMARILLYS MARTINEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 606413 | AMARILLYS SILVER | ADDRESS ON FILE | | | | | | | |
| 606414 | AMARILY L ESTRADA GUTIERREZ | CHALET DE ROYAL PALM | 100 CALLE F APT 1804 | | | BAYAMON | PR | 00956-3052 | |
| 606415 | AMARILYN GUZMAN SANTIAGO | BO MULAS | CARR 156 KM 49.7 | | | AGUAS BUENAS | PR | 00703 | |
| 840553 | AMARILYN SANTIAGO RIVERA | PO BOX 2103 | | | | AIBONITO | PR | 00705-2103 | |
| 20878 | AMARILYN SOLARIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 20879 | AMARILYS ADORNO MARRERO | ADDRESS ON FILE | | | | | | | |
| 20880 | AMARILYS ALMODOVAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 20881 | AMARILYS ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 20882 | AMARILYS ALVAREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 20883 | AMARILYS AROCHO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 20884 | AMARILYS AROCHO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 20885 | AMARILYS ARROYO CRUZ | ADDRESS ON FILE | | | | | | | |
| 606417 | AMARILYS AYALA DE NEGRON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 20886 | AMARILYS BAEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 20887 | AMARILYS BARRIENTOS CAMPOS | 2390 PASEO AMIR | | | | LEVITTOWN | PR | 00950 | |
| 606418 | AMARILYS BARRIENTOS CAMPOS | HC 1 BOX 11382-8 | | | | ARECIBO | PR | 00612 | |
| 20888 | AMARILYS BARRIENTOS CAMPOS | HC01 BOX 11382 5 | | | | ARECIBO | PR | 00612 | |
| 606419 | AMARILYS BARRIENTOS CAMPOS | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 606420 | AMARILYS BUDET RODRIGUEZ | VILLA DE TORRIMAR | 233 CALLE REY FERNANDO | | | GUAYNABO | PR | 00969 | |
| 20889 | AMARILYS BURGOS SANTINI | ADDRESS ON FILE | | | | | | | |
| 20890 | AMARILYS CANCEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 606421 | AMARILYS CARBO FERNANDEZ | URB PARQUE LAS MERCEDES | F7 C/ LAUREL | | | CAGUAS | PR | 00725 | |
| 606422 | AMARILYS CASTRO ROSADO | P O BOX 619 | | | | RINCON | PR | 00677 | |
| 1256272 | AMARILYS CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 606423 | AMARILYS COLON NEGRON | P O BOX 412 | | | | MOROVIS | PR | 00687 | |
| 20891 | AMARILYS COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 606424 | AMARILYS CONCEPCION SANTANA | HC 80 BOX 8366 | | | | DORADO | PR | 00646 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606425 | AMARILYS CORREA MIRANDA/BEAUTIFUL NAIL | PMB 137 | PO BOX 890 | | | HUMACAO | PR | 00792 | |
| 20892 | AMARILYS CRUZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 840554 | AMARILYS CRUZ HERNANDEZ | EXT FOREST HLS | 472 CALLE CUBA | | | BAYAMON | PR | 00959-5624 | |
| 606426 | AMARILYS CUEVAS RAMOS | COLINAS DE SAN JUAN | EDIF G APTO 237 | | | SAN JUAN | PR | 00924 | |
| 20893 | AMARILYS DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 606427 | AMARILYS DE JESUS ORTIZ | 3 COND PARK VIEW TERRACE APT 304 | | | | CANOVANAS | PR | 00729 | |
| 606428 | AMARILYS DE LLOVIO MARCANO | URB COUNTRY CLUB | 865 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 20895 | AMARILYS DIAZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 606429 | AMARILYS DIAZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 20896 | AMARILYS DIJOLS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 606430 | AMARILYS E RIVERA ESTADES | URB IDAMARIS GARDENS | C 47 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00727 | |
| 20897 | AMARILYS ECHEVARRIA BURGOS | ADDRESS ON FILE | | | | | | | |
| 606431 | AMARILYS ESPINAL PAULINO | P O BOX 8956 | FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-0956 | |
| 2189551 | AMARILYS FIGUEROA-MARRERO, ON BEHALF OF THE MINOR J.T.F. | ADDRESS ON FILE | | | | | | | |
| 770517 | AMARILYS FLORES FLORES | SRA. AMARILYS FLORES FLORES | PO BOX 177 | | | COMERÍO | PR | 00782 | |
| 606432 | AMARILYS FUENTES RAMOS | P O BOX 523 | | | | LOIZA | PR | 00772 | |
| 20898 | AMARILYS GALVAN MACHADO | ADDRESS ON FILE | | | | | | | |
| 606433 | AMARILYS GUILLAMA ORAMA | ADDRESS ON FILE | | | | | | | |
| 606434 | AMARILYS GUZMAN ANDINO | HC 01 BOX 6228 | | | | GUAYNABO | PR | 00971 | |
| 606436 | AMARILYS HERNANDEZ VEGA | BO OBRERO | 729 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 606435 | AMARILYS HERNANDEZ VEGA | HC 03 BOX 12426 | | | | CAROLINA | PR | 00987-9618 | |
| 606437 | AMARILYS I NIEVES MOLINA | PO BOX 1037 | | | | HATILLO | PR | 00659 | |
| 606438 | AMARILYS IRIZARRY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 20899 | AMARILYS IRIZARRY PENA | ADDRESS ON FILE | | | | | | | |
| 20900 | AMARILYS JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 20901 | AMARILYS LAGUNA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 20902 | AMARILYS LASSALLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 606439 | AMARILYS LEBRON FLORES | ADDRESS ON FILE | | | | | | | |
| 606440 | AMARILYS LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 20904 | AMARILYS LOPEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 840555 | AMARILYS LUCIANO TORRES | HC 1 BOX 3176 | | | | ADJUNTAS | PR | 00601-9512 | |
| 606441 | AMARILYS MALDONADO BERMUDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20905 | AMARILYS MALDONADO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 20906 | AMARILYS MARRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 20907 | AMARILYS MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 20908 | AMARILYS MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 20909 | AMARILYS MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 606442 | AMARILYS MENDOZA VILLAHERMOSA | ADDRESS ON FILE | | | | | | | |
| 20910 | AMARILYS MERCADO HORTA | ADDRESS ON FILE | | | | | | | |
| 606443 | AMARILYS MOJICA FELICIANO | LITHEDA APARTMENTS | BOX 20510 | | | SAN JUAN | PR | 00926 | |
| 20911 | AMARILYS MORALES DBA TRANSPORTE ESCOLAR | BOX 1107 | COND ALTOS DE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 20912 | AMARILYS MORALES DBA TRANSPORTE ESCOLAR | COND. ALTOS DE ESCORIAL | 511 BLVD. MEDIA LUNA, APT. 1107 | | | CAROLINA | PR | 00987 | |
| 20913 | AMARILYS MORALES DBA TRANSPORTE ESCOLAR | URB VILLA CAROLINA | 5 1 CALLE 32 | | | CAROLINA | PR | 00985 | |
| 20914 | AMARILYS MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 606444 | AMARILYS MORALES MALDONADO | PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 20915 | AMARILYS OLMEDA ROSA | ADDRESS ON FILE | | | | | | | |
| 606445 | AMARILYS ORTA SOTO | HC 4 BOX 15510 | | | | SAN SEBASTIAN | PR | 00685 | |
| 606446 | AMARILYS ORTIZ CASILLAS | URB VILLA CAROLINA | 56-23 CALLE 51 | | | CAROLINA | PR | 00985 | |
| 20916 | AMARILYS PAGAN REYES | ADDRESS ON FILE | | | | | | | |
| 20917 | AMARILYS PENA ORELLANA | ADDRESS ON FILE | | | | | | | |
| 20918 | AMARILYS PEREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 606447 | AMARILYS PEREZ MERCADO | BO RABANAL | BZN 4037 | | | CIDRA | PR | 00739 | |
| 606448 | AMARILYS PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 20920 | AMARILYS QUINONES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 20921 | AMARILYS QUINTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| 606449 | AMARILYS RAMIREZ ACEVEDO | HC 59 BOX 6544 | | | | AGUADA | PR | 00602-9667 | |
| 20922 | AMARILYS RAMOS DELANNOY | ADDRESS ON FILE | | | | | | | |
| 606450 | AMARILYS REYES | RES TOMAS DIEGO | EDIF 8 APTO 129 | | | PONCE | PR | 00731 | |
| 840556 | AMARILYS REYES COLON | PO BOX 340 | | | | BAJADERO | PR | 00616-0340 | |
| 20923 | AMARILYS RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 20924 | AMARILYS RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 20925 | AMARILYS RIVERA CACERES | ADDRESS ON FILE | | | | | | | |
| 606451 | AMARILYS RIVERA RIVERA | HC 03 BOX 7898 | | | | BARRANQUITAS | PR | 00794 | |
| 20926 | AMARILYS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 606453 | AMARILYS RODRIGUEZ FIGUEROA | PO BOX 129 | | | | MOROVIS | PR | 00687 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 606454 | AMARILYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606452 | AMARILYS RODRIGUEZ ROJAS | URB COUNTRY CLUB | QH4 CALLE 527 | | | CAROLINA | PR | 00982 | |
| 606455 | AMARILYS ROSA HERNANDEZ | URB BAIROA DC 19 | CALLE 14 A | | | CAGUAS | PR | 00725 | |
| 20927 | AMARILYS ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 606456 | AMARILYS ROSARIO NUNEZ | URB PALACIOS DE MARBELLA | 1011 D 2 CALLE EL PALMAR | | | TOA ALTA | PR | 00953 | |
| 20928 | AMARILYS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 606457 | AMARILYS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 606458 | AMARILYS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 20929 | AMARILYS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 20930 | AMARILYS RUIZ REYES | ADDRESS ON FILE | | | | | | | |
| 20931 | AMARILYS SALDANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 606459 | AMARILYS SANCHEZ MARTINEZ | HC 02 BOX 4008 | | | | LAS PIEDRAS | PR | 00771 | |
| 20932 | AMARILYS SANTOS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 20933 | AMARILYS SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 606461 | AMARILYS SANTOS SANTIAGO | URB EL CAMANDANTE | CALLE MARIA BUSTAMANTE | | | SAN JUAN | PR | 00924 | |
| 606462 | AMARILYS SOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 20934 | AMARILYS SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 606416 | AMARILYS TORRES DIAZ | PO BOX 559 | | | | GARROCHALES | PR | 00652 | |
| 20935 | AMARILYS TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 606463 | AMARILYS TRUJILLO RODRIGUEZ | PO BOX 4040 SUITE 432 | | | | JUNCOS | PR | 00777 | |
| 20936 | AMARILYS VALENTIN ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 20937 | AMARILYS VARGAS CORDERO | ADDRESS ON FILE | | | | | | | |
| 606464 | AMARILYS VARGAS DAVILA | EL MIRADOR | EDIF 13 APT B 3 | | | SAN JUAN | PR | 00915 | |
| 606465 | AMARILYS VAZQUEZ SANTOS | HC 3 BOX 8093 | | | | BARRANQUITAS | PR | 00794 | |
| 840557 | AMARILYS VAZQUEZ SERRANO | CALLE 2 A32 SAN FELIZ | | | | COROZAL | PR | 00783 | |
| 20938 | AMARILYS VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 20939 | AMARILYS VILLAFANE ROBLES | ADDRESS ON FILE | | | | | | | |
| 606466 | AMARILYZ LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 20940 | AMARIS ADORNO DIAZ | ADDRESS ON FILE | | | | | | | |
| 606467 | AMARIS E FLORES VALENTIN | HC 09 BOX 4582 | | | | SABANA GRANDE | PR | 00637 | |
| 606468 | AMARIS E GOMEZ ROMAN | 21 A CALLE FERNANDO PLA | | | | CAGUAS | PR | 00725 | |
| 606469 | AMARIS E GOMEZ ROMAN | COM LA BARRA | CALLE 12 A | | | CAGUAS | PR | 00725 | |
| 606470 | AMARIS ESTRELLA CORREA | SAN PEDRO | D-5 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 606471 | AMARIS FLORES ROMAN | URB CAGUAX | CALLE NABORIA E 45 | | | CAGUAS | PR | 00726 | |
| 20942 | AMARIS GALINDO MALAVE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606472 | AMARIS GOYA SOTO / RADAMES A TIRADO COYA | URB VILLA DEL RIO | D 37 C/ 5 | | | GUAYANILLA | PR | 00656 | |
| 606473 | AMARIS GREEN RODRIGUEZ | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| 606474 | AMARIS I MIRANDA RIVERA | URB LA PROVIDENCIA | 3C8 CALLE 27 | | | TOA ALTA | PR | 00953 | |
| 606475 | AMARIS J FELICIANO PADILLA | MIRADOR UNIVERSITARIO | B 15 CALLE 10 | | | CAYEY | PR | 00736 | |
| 606476 | AMARIS LIZARDI ELIAS | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 20943 | AMARIS MILLAN FLORES | ADDRESS ON FILE | | | | | | | |
| 20944 | AMARIS MONROIG MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 20945 | AMARIS QUINONES | ADDRESS ON FILE | | | | | | | |
| 20946 | AMARIS SANCHEZ DENNIS | ADDRESS ON FILE | | | | | | | |
| 606477 | AMARIS URBINA ECHEVARRIA | HC 01 BOX 7990 | | | | AGUAS BUENAS | PR | 00703-9304 | |
| 20947 | AMARIS V MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 20948 | AMARLYN CINTRON BUCCIERI | ADDRESS ON FILE | | | | | | | |
| 20949 | AMARO ACEVEDO, HECTOR C | ADDRESS ON FILE | | | | | | | |
| 20950 | AMARO AGOSTO, SHARON | ADDRESS ON FILE | | | | | | | |
| 20951 | AMARO ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 779497 | AMARO ALVAREZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 20952 | AMARO ALVAREZ, DARLENE I | ADDRESS ON FILE | | | | | | | |
| 20953 | AMARO ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 779498 | AMARO AMARO, ANA | ADDRESS ON FILE | | | | | | | |
| 20954 | AMARO AMARO, ANA E | ADDRESS ON FILE | | | | | | | |
| 2117780 | Amaro Amaro, Ana Elba | ADDRESS ON FILE | | | | | | | |
| 20955 | Amaro Amaro, Arcadio | ADDRESS ON FILE | | | | | | | |
| 20956 | AMARO AMARO, CESAR | ADDRESS ON FILE | | | | | | | |
| 779499 | AMARO AMARO, GINELDA | ADDRESS ON FILE | | | | | | | |
| 20958 | AMARO AMARO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 20959 | AMARO AMARO, JUAN L | ADDRESS ON FILE | | | | | | | |
| 20960 | AMARO AMARO, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 20961 | AMARO AMARO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1953523 | Amaro Amaro, Vivian S. | ADDRESS ON FILE | | | | | | | |
| 20963 | Amaro Arroyo, Damaris | ADDRESS ON FILE | | | | | | | |
| 20964 | AMARO ATANACIO, LISA | ADDRESS ON FILE | | | | | | | |
| 20965 | AMARO AYALA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 779500 | AMARO BERLINGERI, CHRISTIE M | ADDRESS ON FILE | | | | | | | |
| 20968 | AMARO BERMUDEZ, MAYRA W. | ADDRESS ON FILE | | | | | | | |
| 20969 | AMARO BLONDET, MARTIN | ADDRESS ON FILE | | | | | | | |
| 20970 | AMARO BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 20971 | AMARO BORRERO, SUAMMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20972 | AMARO BURGOS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 20973 | AMARO BUTTER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 20974 | AMARO CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 20975 | AMARO CANCEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 20976 | Amaro Cancel, Virgen M | ADDRESS ON FILE | | | | | | | |
| 20977 | AMARO CARABALLO, AMARELIS | ADDRESS ON FILE | | | | | | | |
| 20978 | AMARO CARABALLO, BENGI | ADDRESS ON FILE | | | | | | | |
| 20979 | AMARO CARABALLO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 20980 | Amaro Castro, Jose M | ADDRESS ON FILE | | | | | | | |
| 20981 | AMARO CINTRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 779501 | AMARO COLLAZO, ABIAN | ADDRESS ON FILE | | | | | | | |
| 20982 | AMARO COLLAZO, AURELIS | ADDRESS ON FILE | | | | | | | |
| 779502 | AMARO COLLAZO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 20983 | AMARO COLLAZO, SANTY | ADDRESS ON FILE | | | | | | | |
| 20984 | AMARO COLLAZO, SANTYOMAR | ADDRESS ON FILE | | | | | | | |
| 20985 | AMARO COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 20986 | AMARO COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2181217 | Amaro Colon, Efrain | ADDRESS ON FILE | | | | | | | |
| 779505 | AMARO COLON, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 20987 | AMARO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1482316 | Amaro Colon, Odalys | ADDRESS ON FILE | | | | | | | |
| 20988 | AMARO COMPRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 20989 | AMARO COMPRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 20990 | AMARO CORA, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 1484090 | Amaro Cora, Briseida | ADDRESS ON FILE | | | | | | | |
| 20991 | AMARO CORA, JOSE | ADDRESS ON FILE | | | | | | | |
| 20992 | AMARO CORA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 2158549 | Amaro Cordero, Inocencia | ADDRESS ON FILE | | | | | | | |
| 2158184 | Amaro Cordero, William | ADDRESS ON FILE | | | | | | | |
| 20993 | AMARO COTTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 20994 | Amaro Cruz, Adalberto | ADDRESS ON FILE | | | | | | | |
| 20995 | AMARO CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 779506 | AMARO CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 20996 | Amaro Cruz, Enrique | ADDRESS ON FILE | | | | | | | |
| 20997 | AMARO CRUZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 20999 | AMARO CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 21000 | AMARO CRUZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 21001 | Amaro Cruz, Mariano | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21002 | AMARO CRUZ, NORA I | ADDRESS ON FILE | | | | | | | |
| 21003 | AMARO DE JESUS, JAY | ADDRESS ON FILE | | | | | | | |
| 21004 | AMARO DE LEON, LUISA | ADDRESS ON FILE | | | | | | | |
| 21005 | AMARO DE RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 21007 | AMARO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 21008 | AMARO DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 852004 | AMARO DIAZ,JORGE F. | ADDRESS ON FILE | | | | | | | |
| 779507 | AMARO FALCON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 21009 | AMARO FALCON, ERIKA J | ADDRESS ON FILE | | | | | | | |
| 21010 | Amaro Fantauzzi, Geniel | ADDRESS ON FILE | | | | | | | |
| 21011 | AMARO FANTAUZZI, GUITZALIS | ADDRESS ON FILE | | | | | | | |
| 2088673 | Amaro Felix, Santos | ADDRESS ON FILE | | | | | | | |
| 2179250 | Amaro Figeroa, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 2222488 | Amaro Figueroa, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 2179090 | Amaro Figueroa, Celestino | ADDRESS ON FILE | | | | | | | |
| 21012 | AMARO FISCHBANCH, RANTHY I. | ADDRESS ON FILE | | | | | | | |
| 21013 | AMARO FLORES, ALEXANDRA B. | ADDRESS ON FILE | | | | | | | |
| 21014 | AMARO FRANCO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 779508 | AMARO GABRIEL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 21015 | AMARO GAGO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 2191552 | Amaro Garcia, Alejandro | ADDRESS ON FILE | | | | | | | |
| 21016 | AMARO GARCIA, DIMARY | ADDRESS ON FILE | | | | | | | |
| 21017 | AMARO GARCIA, ERICK | ADDRESS ON FILE | | | | | | | |
| 779509 | AMARO GARCIA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 21018 | AMARO GARCIA, FRANCES L | ADDRESS ON FILE | | | | | | | |
| 21019 | AMARO GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 21020 | AMARO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 21021 | AMARO GARCIA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 21022 | AMARO GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 21023 | AMARO GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 21024 | AMARO GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 21025 | AMARO GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 21026 | AMARO GARCIA, NINOSTKA | ADDRESS ON FILE | | | | | | | |
| 21027 | AMARO GARCIA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 760451 | AMARO GARCIA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 21028 | Amaro Gonzalez, Andres | ADDRESS ON FILE | | | | | | | |
| 21029 | AMARO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 21030 | AMARO GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2154563 | Amaro Gonzalez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 21031 | AMARO GONZALEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 21032 | AMARO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2156140 | Amaro Gonzalez, Juan | ADDRESS ON FILE | | | | | | | |
| 779510 | AMARO GUADALUPE, KETHSY J | ADDRESS ON FILE | | | | | | | |
| 21033 | AMARO GUADALUPE, KETHSY J. | ADDRESS ON FILE | | | | | | | |
| 779511 | AMARO GUADALUPE, YESSICA | ADDRESS ON FILE | | | | | | | |
| 21035 | AMARO HERNANDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 21036 | AMARO HERNANDEZ, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 21037 | Amaro Hernandez, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 21038 | AMARO HERNANDEZ, MARTHA E | ADDRESS ON FILE | | | | | | | |
| 21039 | AMARO HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 21040 | AMARO HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 21041 | AMARO HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 21043 | AMARO LABOY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 21042 | AMARO LABOY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 21044 | AMARO LASANTA, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| 779512 | AMARO LEBRON, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 21045 | AMARO LEBRON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 21046 | AMARO LEBRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 21047 | AMARO LEBRON, GENEVA | ADDRESS ON FILE | | | | | | | |
| 2168190 | Amaro Lebron, Jorge | ADDRESS ON FILE | | | | | | | |
| 21048 | AMARO LEBRON, NILKA | ADDRESS ON FILE | | | | | | | |
| 1482241 | Amaro Lebron, Orlando | ADDRESS ON FILE | | | | | | | |
| 21049 | AMARO LEBRON, SANDRA V | ADDRESS ON FILE | | | | | | | |
| 21050 | AMARO LEBRON, YOMARY | ADDRESS ON FILE | | | | | | | |
| 21051 | AMARO LEON, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 21052 | AMARO LLAMPIE, JULIO | ADDRESS ON FILE | | | | | | | |
| 21053 | AMARO LLAMPIER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1418632 | AMARO LÓPEZ, MARÍA L., ET ALS. | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | | | SAN JUAN | PR | 00918 | |
| 21054 | AMARO LÓPEZ, MARÍA L., ET ALS. | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. Ponce DE LEÓN | SUITE 1000 | | SAN JUAN | PR | 00918 | |
| 21055 | AMARO LUGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1257752 | AMARO LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 21056 | AMARO LUNA, TERESA | ADDRESS ON FILE | | | | | | | |
| 21057 | AMARO MACHUCA, DENISE M. | ADDRESS ON FILE | | | | | | | |
| 21058 | AMARO MALAVE, ILEANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 779513 | AMARO MALDONADO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 2181025 | Amaro Mariani, Iván | ADDRESS ON FILE | | | | | | | |
| 21059 | AMARO MARIANI, MARIA | ADDRESS ON FILE | | | | | | | |
| 21060 | Amaro Martinez, Eusebio | ADDRESS ON FILE | | | | | | | |
| 21061 | AMARO MARTINEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 21062 | AMARO MARTINEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 21063 | AMARO MASSO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 779514 | AMARO MASSO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 2152689 | Amaro Mateo, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 21064 | AMARO MAURAS, AIXA | ADDRESS ON FILE | | | | | | | |
| 21065 | AMARO MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 21066 | AMARO MEDINA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 21067 | AMARO MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 21068 | AMARO MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 21069 | AMARO MEDINA, YAZMIRA | ADDRESS ON FILE | | | | | | | |
| 21070 | AMARO MOLINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 21071 | AMARO MONSENAT, RAUL | ADDRESS ON FILE | | | | | | | |
| 21072 | AMARO MORALES, CESAR | ADDRESS ON FILE | | | | | | | |
| 2165538 | Amaro Morales, Cesareo | ADDRESS ON FILE | | | | | | | |
| 21073 | AMARO MORALES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 21074 | AMARO OQUENDO, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| 21075 | Amaro Oropeza, Alexis | ADDRESS ON FILE | | | | | | | |
| 21076 | AMARO ORTEGA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 21077 | AMARO ORTIZ, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 21078 | AMARO ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 21079 | AMARO ORTIZ, INES M | ADDRESS ON FILE | | | | | | | |
| 1471192 | AMARO ORTIZ, INES M | ADDRESS ON FILE | | | | | | | |
| 21080 | AMARO ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2132071 | Amaro Ortiz, Julio | ADDRESS ON FILE | | | | | | | |
| 21081 | AMARO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 21082 | AMARO ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 852005 | AMARO ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 21083 | AMARO ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 779515 | AMARO ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 1668079 | AMARO ORTIZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 21085 | AMARO ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 594871 | AMARO ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594872 | AMARO ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1257753 | AMARO ORTIZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 21086 | AMARO ORTIZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 21087 | AMARO ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 21088 | AMARO OZUNA, JUAN | ADDRESS ON FILE | | | | | | | |
| 21089 | AMARO PADILLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 21090 | AMARO PADILLA, RAUL | ADDRESS ON FILE | | | | | | | |
| 2014938 | Amaro Pagan, Sonia E. | ADDRESS ON FILE | | | | | | | |
| 21092 | AMARO PICART, CECILIA | ADDRESS ON FILE | | | | | | | |
| 21093 | AMARO PICART, MARTA T | ADDRESS ON FILE | | | | | | | |
| 21094 | AMARO PINTOR, BASILISA | ADDRESS ON FILE | | | | | | | |
| 21095 | AMARO PINTOR, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 21096 | AMARO RABRY, AUREA E | ADDRESS ON FILE | | | | | | | |
| 2232984 | Amaro Ramos, Felix Manuel | ADDRESS ON FILE | | | | | | | |
| 2191193 | Amaro Ramos, Israel | ADDRESS ON FILE | | | | | | | |
| 21097 | AMARO RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 779516 | AMARO RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2195741 | AMARO RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 2225794 | Amaro Ramos, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 21098 | AMARO RAMOS, LUIS W | ADDRESS ON FILE | | | | | | | |
| 2233145 | Amaro Ramos, Pablo | ADDRESS ON FILE | | | | | | | |
| 21099 | AMARO REYES, MARIELISSE | ADDRESS ON FILE | | | | | | | |
| 21101 | AMARO REYES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 21100 | Amaro Reyes, Ruben | ADDRESS ON FILE | | | | | | | |
| 21102 | Amaro Rios, Victor | ADDRESS ON FILE | | | | | | | |
| 21103 | AMARO RIVAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 21104 | AMARO RIVERA ABNER | ADDRESS ON FILE | | | | | | | |
| 21105 | AMARO RIVERA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 1991851 | Amaro Rivera, Catalina | ADDRESS ON FILE | | | | | | | |
| 779517 | AMARO RIVERA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 21106 | AMARO RIVERA, CELINES | ADDRESS ON FILE | | | | | | | |
| 21107 | AMARO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 21108 | AMARO RIVERA, GERMAN JR | ADDRESS ON FILE | | | | | | | |
| 21109 | AMARO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 21110 | AMARO RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 20966 | Amaro Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| 779518 | AMARO RIVERA, THAMARIS | ADDRESS ON FILE | | | | | | | |
| 21111 | AMARO RIVERA, THAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21112 | AMARO RIVERA, YAMILA | ADDRESS ON FILE | | | | | | | |
| 21113 | AMARO RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 21114 | AMARO RODRIGUEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 21115 | Amaro Rodriguez, Benny O. | ADDRESS ON FILE | | | | | | | |
| 21116 | AMARO RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 21117 | Amaro Rodriguez, Daisy Jannette | ADDRESS ON FILE | | | | | | | |
| 21118 | Amaro Rodriguez, Diana L. | ADDRESS ON FILE | | | | | | | |
| 2086681 | Amaro Rodriguez, Diana Liz | ADDRESS ON FILE | | | | | | | |
| 21119 | AMARO RODRIGUEZ, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 21120 | AMARO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 21121 | AMARO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1647358 | Amaro Rodríguez, Maria I | ADDRESS ON FILE | | | | | | | |
| 21122 | AMARO RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 1796175 | AMARO RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 21123 | AMARO RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 21124 | AMARO RODRIGUEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 21125 | AMARO RODRIGUEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 21126 | AMARO RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 1911165 | Amaro Rodriquez, Diana Liz | ADDRESS ON FILE | | | | | | | |
| 21127 | AMARO ROSA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 21128 | AMARO ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 21129 | AMARO ROSARIO, LUISA | ADDRESS ON FILE | | | | | | | |
| 21130 | AMARO ROSARIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 21131 | AMARO ROSARIO, MARY | ADDRESS ON FILE | | | | | | | |
| 21132 | AMARO ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 21133 | AMARO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 21134 | AMARO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 21135 | AMARO SANCHEZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| 21136 | Amaro Sanchez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 21137 | AMARO SANCHEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 21138 | AMARO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 21139 | AMARO SANCHEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 21140 | Amaro Santiago, Artemio | ADDRESS ON FILE | | | | | | | |
| 21141 | AMARO SANTIAGO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 21142 | AMARO SANTIAGO, HEYDEE | ADDRESS ON FILE | | | | | | | |
| 21143 | AMARO SANTIAGO, JOVAN | ADDRESS ON FILE | | | | | | | |
| 2153675 | Amaro Santiago, Nilda A | ADDRESS ON FILE | | | | | | | |
| 2198093 | Amaro Santiago, Rodrigo | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21144 | Amaro Sierra, Juan F. | ADDRESS ON FILE | | | | | | | |
| 21145 | AMARO SOLIS, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 21146 | AMARO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 21147 | AMARO SOTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 21148 | AMARO SOTO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 852006 | AMARO SOTO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 21149 | AMARO SOTO, MARTIN G. | ADDRESS ON FILE | | | | | | | |
| 2199780 | Amaro Soto, Melvin | ADDRESS ON FILE | | | | | | | |
| 21150 | AMARO SOTO, SASKIA | ADDRESS ON FILE | | | | | | | |
| 21151 | AMARO SUAREZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 1424956 | AMARO TORRES, EMERITO | ADDRESS ON FILE | | | | | | | |
| 21152 | AMARO TORRES, EMERITO | ADDRESS ON FILE | | | | | | | |
| 21153 | AMARO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 21154 | AMARO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 21155 | AMARO TORRES,EMERITO | ADDRESS ON FILE | | | | | | | |
| 21156 | AMARO VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 21157 | AMARO VAZQUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 21158 | AMARO VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 21159 | AMARO VAZQUEZ, JASMANY | ADDRESS ON FILE | | | | | | | |
| 2150262 | Amaro Vazquez, Jose Orlando | ADDRESS ON FILE | | | | | | | |
| 21160 | Amaro Vazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| 2159902 | Amaro Vazquez, Marcos Antonio | ADDRESS ON FILE | | | | | | | |
| 21161 | AMARO VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 21162 | Amaro Vazquez, Nelson O | ADDRESS ON FILE | | | | | | | |
| 2152549 | Amaro Vazquez, Nelson Osvaldo | ADDRESS ON FILE | | | | | | | |
| 21163 | AMARO VAZQUEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 21164 | AMARO VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 21165 | AMARO VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 21166 | Amaro Velazquez, Jesus | ADDRESS ON FILE | | | | | | | |
| 21167 | Amaro Velazquez, Luis O | ADDRESS ON FILE | | | | | | | |
| 2191117 | Amaro Velazquez, Neftali | ADDRESS ON FILE | | | | | | | |
| 779521 | AMARO VILLODAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 21168 | AMARO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2190942 | Amaro, Marisol Amaro | ADDRESS ON FILE | | | | | | | |
| 2200188 | Amaro-Atanacio, Carmencita | ADDRESS ON FILE | | | | | | | |
| 21169 | AMARYLIS CINTRON VARGAS | ADDRESS ON FILE | | | | | | | |
| 606478 | AMARYLIS E DIAZ MARIN | ADDRESS ON FILE | | | | | | | |
| 606479 | AMARYLIS MARTELL RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21170 | AMARYLIS MONTANEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 606480 | AMARYLIS ORTIZ DE LEON | HC 02 BOX 8232 | | | | COROZAL | PR | 00783 | |
| 21171 | AMARYLIS QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| 606481 | AMARYLIS ROSA | PO BOX 1055 | | | | CAGUAS | PR | 00726 | |
| 606482 | AMARYLIS BENEJAN MENDEZ | PMB 211 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 21172 | AMARYLLIS COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 606483 | AMARYLLIS MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 21173 | AMARYLLIS R MUNOZ COLON | ADDRESS ON FILE | | | | | | | |
| 606484 | AMARYLLIS SILVA VIERA | BONNEVILLE MANOR | A 4 11 CALLE 46 | | | CAGUAS | PR | 00725 | |
| 21174 | AMARYS VELLISE BOLORIN SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 606485 | AMATEUR ELECTRONICS | 621COMMONWEALTH | | | | ORLANDO | FL | 32803 | |
| 606486 | AMATHOS SECURITY GROUP INC | P O BOX 8700 PMB 205 | | | | CAROLINA | PR | 00988-8700 | |
| 21175 | AMATISTA FILMS | P O BOX 10013 | | | | SAN JUAN | PR | 00908 | |
| 21176 | AMATISTA FILMS INC | PO BOX 10013 | | | | SAN JUAN | PR | 00908 | |
| 21177 | AMATO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 21178 | AMATO GONZALEZ, JACLYN | ADDRESS ON FILE | | | | | | | |
| 606488 | AMATROL INC | PO BOX 2697 | | | | CLARKSVILLE | IN | 47131 | |
| 606487 | AMATROL INC | PO BOX 2697 | | | | JEFFERSONVILLE | IN | 47131-2697 | |
| 606489 | AMAUDY TORRES JUSTINIANO | PO BOX 1148 | | | | TOA BAJA | PR | 00951 | |
| 21179 | AMAURI M RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 1474311 | Amauris Trust | ADDRESS ON FILE | | | | | | | |
| 21181 | AMAURY A DIAZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 21182 | AMAURY A RIVERA RIOS D/B/A COOL WEST | BO DULCES LABIOS | 265 CALLE BENIGNO CONTRERAS | | | MAYAGUEZ | PR | 00680 | |
| 606491 | AMAURY AGOSTO RODRIGUEZ | JARD DE CEIBA NORTE | C 14 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 21183 | AMAURY AGUAYO HIRALDO | ADDRESS ON FILE | | | | | | | |
| 606492 | AMAURY AMARO RIVERA / CARMEN M ROSA | URB SIERRA BAYAMON | 46-18 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 21184 | AMAURY ANDUJAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 21185 | AMAURY ARVELO RAMOS | ADDRESS ON FILE | | | | | | | |
| 21186 | AMAURY AUTO BODY | CALLE 131 B-Y18 GADINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 21187 | AMAURY BADILLO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 606493 | AMAURY BENGOCHEA RODRIGUEZ | BO JAGUA | 221 CALLE 6 | | | GUAYANILLA | PR | 00656 | |
| 606494 | AMAURY BORIA MOJICA | URB JARDINES DE GURABO | 233 CALLE 7 | | | GURABO | PR | 00778 | |
| 2175523 | AMAURY CABRERA BONILLA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606490 | AMAURY COLON BURGOS | COND.REINA DE CASTILLA | 100 CALLE GEN HARDING APT 403 | | | SAN JUAN | PR | 00901 | |
| 21188 | AMAURY DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 21189 | AMAURY DE JESUS SANTANA | ADDRESS ON FILE | | | | | | | |
| 606495 | AMAURY DELERME SANTIAGO | PO BOX 00765 | | | | VIEQUES | PR | 00765 | |
| 606496 | AMAURY DIAZ MARTINEZ | CIUDAD JARDIN DE BAIROA | 92 CALLE VILLA FRANCIA | | | CAGUAS | PR | 00727-1334 | |
| 21190 | AMAURY E MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 606497 | AMAURY FERNANDEZ MEDINA | PO BOX 905 | | | | SABANA HOYOS | PR | 00688 | |
| 606498 | AMAURY HERNANDEZ FLORES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 21191 | AMAURY HERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 606499 | AMAURY IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 21192 | AMAURY J MALAVE SANABRIA | ADDRESS ON FILE | | | | | | | |
| 21193 | AMAURY J WALKER | ADDRESS ON FILE | | | | | | | |
| 21194 | AMAURY L PACHECO PEREZ | ADDRESS ON FILE | | | | | | | |
| 21195 | AMAURY LLORENS BALZAC | ADDRESS ON FILE | | | | | | | |
| 21196 | AMAURY LLUVERAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 21197 | AMAURY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 21198 | AMAURY LOPEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 606500 | AMAURY MERCADO RIVERA | VILLA ESPERANZA | BO PUEBLO APT 202 | | | HATILLO | PR | 00659 | |
| 606501 | AMAURY OYOLA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 21199 | AMAURY PACHECO DIAZ | ADDRESS ON FILE | | | | | | | |
| 21200 | AMAURY PADILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 606502 | AMAURY PAGAN LOPEZ | PO BOX 4507 | | | | YAUCO | PR | 00698 1507 | |
| 21201 | AMAURY PARIS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 21202 | AMAURY PEREZ CLAUDIO MD, NESTOR | ADDRESS ON FILE | | | | | | | |
| 21203 | AMAURY PEREZ NADAL | ADDRESS ON FILE | | | | | | | |
| 606503 | AMAURY PEREZ PEREZ | HC01 BOX 3740 | PILETAS ARCE | | | LARES | PR | 00669 | |
| 21204 | AMAURY PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 21205 | AMAURY PEREZ SALAS | ADDRESS ON FILE | | | | | | | |
| 21206 | AMAURY PUMAREJO CASTELLON | ADDRESS ON FILE | | | | | | | |
| 21207 | AMAURY R. COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 606504 | AMAURY RAMIREZ HERNANDEZ | PO BOX 171 | | | | SAN JUAN | PR | 00925 | |
| 2175880 | AMAURY RODRIGUEZ GARCIA INFANSON ARCHS | DARLINGTON BLDG | SUITE 504 | | | SAN JUAN | PR | 00925 | |
| 21208 | AMAURY RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 606505 | AMAURY ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 21209 | AMAURY SAMALOT RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606506 | AMAURY SANTOS RIOS | ADDRESS ON FILE | | | | | | | |
| 606507 | AMAURY SEGARRA | PARQUE MONTERREY I | APT 202 | | | PONCE | PR | 00731 | |
| 606508 | AMAURY SUAREZ CARO | EL CEREZAL | 1662 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 21211 | AMAURY TORRES CABRERA | ADDRESS ON FILE | | | | | | | |
| 21212 | AMAURY TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 21213 | AMAURY VELASCO VELEZ | ADDRESS ON FILE | | | | | | | |
| 21214 | AMAURY VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 21215 | AMAURY VIERA OYOLA | ADDRESS ON FILE | | | | | | | |
| 21216 | AMAURY Y CENTENO LUGO | ADDRESS ON FILE | | | | | | | |
| 606509 | AMAURY ZAYAS ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 21217 | AMAVELYN CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 21218 | AMAYA IRENE, RENE | ADDRESS ON FILE | | | | | | | |
| 21219 | AMAYA JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 21220 | AMAYA MOLINA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 21221 | AMAYA RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 21222 | AMAYA SANTIAGO, RENE | ADDRESS ON FILE | | | | | | | |
| 21223 | AMAYAJOSUNE TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 606510 | AMAYRA CALDERON / FRANCO X DEL VALLE | BO COLINAS DE CANOVANAS | CARR 962 | | | CANOVANAS | PR | 00729 | |
| 21224 | AMAYRA CASTRO DIEPPA | ADDRESS ON FILE | | | | | | | |
| 21225 | AMAYRANIS TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 21226 | AMAZ CAR, INC | PO BOX 1795 | | | | GUAYAMA | PR | 00785-1795 | |
| 21228 | AMAZE & STRONG | PLAZA UNIVERSIDAD | 2000 CALLE ANASCO 839 LOCAL 3 | | | SAN JUAN | PR | 00925 | |
| 21227 | AMAZE STRONG ENTERPRISES INC | URB BORINQUEN GDNS | 1941 CALLE JULIO RUEDAS | | | SAN JUAN | PR | 00926-6301 | |
| 21229 | AMAZI SYSTEM | PO BOX 19645 | FERNANDEZ JUNCOS, STATION | | | SAN JUAN | PR | 00910-9645 | |
| 606512 | AMAZI SYSTEMS | 1705 LOIZA ST | | | | SAN JUAN | PR | 00911 | |
| 606511 | AMAZI SYSTEMS | FERNANDEZ JUNCOS STA | PO BOX 19645 | | | SAN JUAN | PR | 00910 | |
| 606513 | AMAZING CHARACTERS CO | RR 2 BOX 433 | | | | SAN JUAN | PR | 00926-9712 | |
| 21230 | AMAZING GRAPHICS INC | 3-3 BO CANTERA STE 1 | | | | MANATI | PR | 00674 | |
| 21231 | AMAZING KIDS DAY CARE CORP. | URB. MONTE CASINO 359 CALLE CEDRO | | | | TOA ALTA | PR | 00953 | |
| 606515 | AMAZON COM CORPORATE CREDIT | BILLING DEPARTMENT | PO BOX 80463 | | | SEATTLE | WA | 98108 | |
| 606514 | AMAZON COM CORPORATE CREDIT | P O BOX 9020 | | | | DESMOINES | IA | 50368-9020 | |
| 21232 | AMAZON.COM | 1050 SOUTH COLUMBIA AVE | | | | CAMPDELLSVILLE | KY | 42178 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840558 | AMAZON.COM | BILLING DEPARTMENT | P.O. BOX 80463 | | | SEATTLE | WA | 98108 | |
| 21233 | AMB INVESTMENT INC | PO BOX 86 | | | | BARRANQUITAS | PR | 00794 | |
| 21234 | Ambac Assurance Corp. | Dwight Kwa, Assistant General Counsel | One State Street Plaza | | | New York | NY | 10004 | |
| 2196373 | Ambac Assurance Corporation | Arent Fox | Attn: Randall A Brater | 1717 K Street, NW | | Washington | DC | 20006 | |
| 2196372 | Ambac Assurance Corporation | Arent Fox LLP | Attn: David L. Dubrow, Mark A Angelov | 1301 Avenue of the Americas | | New York | NY | 10019 | |
| 1256240 | AMBAC ASSURANCE CORPORATION | ATTN GARDNER, CAROLANNE | 463 SEVENTH AVENUE | | | NEW YORK | NY | 10018 | |
| 21235 | AMBAC Assurance Corporation | Attn: Bongi Zungu , Vice President | One State Street | | | New York | NY | 10004 | |
| 21236 | AMBAC Assurance Corporation | Attn: David Wallis, President | One State Street | | | New York | NY | 10004 | |
| 21237 | AMBAC Assurance Corporation | Attn: Diana Adams, President | One State Street | | | New York | NY | 10004 | |
| 21238 | AMBAC Assurance Corporation | Attn: Lisa Danella, Vice President | One State Street | | | New York | NY | 10004 | |
| 21239 | AMBAC Assurance Corporation | Attn: Reinhard Kress, Premiun Tax Contact | One State Street | | | New York | NY | 10004 | |
| 21240 | AMBAC Assurance Corporation | Attn: Stephen Ksenak, Circulation of Risk | One State Street | | | New York | NY | 10004 | |
| 21241 | AMBAC Assurance Corporation | Attn: Stephen Ksenak, Consumer Complaint Contact | One State Street | | | New York | NY | 10004 | |
| 2169697 | AMBAC ASSURANCE CORPORATION | FERRAIUOLI LLC | ATTN: ROBERTO CAMARA FUERTES & SONIA COLON | 221 PONCE DE LEON AVENUE | 5TH FLOOR | SAN JUAN | PR | 00917 | |
| 2169698 | AMBAC ASSURANCE CORPORATION | MILBANK LLP | DENNIS F. DUNNE, ANDREW M. LEBLANC, ATARA MILLER, | GRANT MAINLAND, JONATHAN OHRING, JAMES HUGHES, III | 55 HUDSON YARDS | NEW YORK | NY | 10001 | |
| 1618472 | Ambac Assurance Corporation | Milbank, Tweed, Hadley & McCloy LLP | Attn: Dennis F. Dunne, Esq. | 28 Liberty Street | | New York | NY | 10005 | |
| 1839670 | AMBAC ASSURANCE CORPORATION | ONE STATE STREET PLAZA | | | | NEW YORK | NY | 10004 | |
| 2193052 | Ambac Assurance Corporation | One World Trade Center, 41st Floor | | | | New York | NY | 10007 | |
| 839163 | AMBAR A SALGADO MATOS | ADDRESS ON FILE | | | | | | | |
| 21243 | AMBAR B CABAN URENA | ADDRESS ON FILE | | | | | | | |
| 606516 | AMBAR CANO ROSARIO | HC 01 BOX 6956 | | | | GUAYNABO | PR | 00971 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606517 | AMBAR CORDERO SANTIAGO | HILL BROTHERS | 423 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 21244 | AMBAR DAVEISY ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 21245 | AMBAR ENCARNACION GARCIA | ADDRESS ON FILE | | | | | | | |
| 606518 | AMBAR HERNANDEZ MENDEZ | PMB 1646 243 | CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 21246 | AMBAR J ACEVEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 21247 | AMBAR J BERAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 21248 | AMBAR M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 21249 | AMBAR M GONZALEZ VALENCIA | ADDRESS ON FILE | | | | | | | |
| 21250 | AMBAR M GONZALEZ VALENCIA | ADDRESS ON FILE | | | | | | | |
| 606519 | AMBAR MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| 606520 | AMBAR NISSAN INC | P O BOX 366239 | | | | SAN JUAN | PR | 00936 | |
| 21251 | AMBAR ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 21252 | AMBAR RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 21253 | AMBAR REYES ROSADO | ADDRESS ON FILE | | | | | | | |
| 21254 | AMBAR RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 21255 | AMBAR Z CARTAGENA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 21256 | AMBASHT MD, SAKET | ADDRESS ON FILE | | | | | | | |
| 21257 | AMBASSADOR V ETERANS SERV ICES OF PR L C | BO.AMUELAS #115 CARR 592 KM 5.6 | | | | JUANA DIAZ | PR | 00795 | |
| 21258 | AMBASSADOR VETERANS SERVICES OF PR LLC | BO AMUELAS CARR 592 115 | | | | JUANA DIAZ | PR | 00795 | |
| 2150364 | AMBASSADOR VETERANS SERVICES OF PUERTO RICO L.L.C. | ATTN: CAROL I. VELEZ ORTIZ, RESIDENT AGENT | BO. AMUELAS CARR. 592, #115 | | | JUANA DIAZ | PR | 00795 | |
| 2150365 | AMBASSADOR VETERANS SERVICES OF PUERTO RICO L.L.C. | ATTN: CAROL VELEZ ORTIZ, RESIDENT AGENT | CARRETERA 592 KM 5.6 | BO. AMUELAS #115 | | JUANA DIAZ | PR | 00795-2409 | |
| 2145638 | Ambel Bugos, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 21259 | AMBER E RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 606521 | AMBER LEE VELEZ BURR | COND SAN FERNANDO APT 1012 | | | | BAYAMON | PR | 00956 | |
| 21260 | AMBERT AYUSO, DADGANAMAY | ADDRESS ON FILE | | | | | | | |
| 21261 | AMBERT BRACERO, DIANA | ADDRESS ON FILE | | | | | | | |
| 2145417 | Ambert Burgos, Esteban | ADDRESS ON FILE | | | | | | | |
| 21263 | AMBERT COLON, ELENA | ADDRESS ON FILE | | | | | | | |
| 21264 | AMBERT COTTO, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 21265 | AMBERT CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 21266 | Ambert Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| 1631780 | Ambert Davis, Rafael | ADDRESS ON FILE | | | | | | | |
| 21267 | AMBERT DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21268 | AMBERT DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 21269 | AMBERT GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 779522 | AMBERT GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 21270 | AMBERT GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 779523 | AMBERT GONZALEZ, LOURDES L. | ADDRESS ON FILE | | | | | | | |
| 21271 | AMBERT LEFEBRES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 21272 | AMBERT LLANES, YASHIRA LINETTE | ADDRESS ON FILE | | | | | | | |
| 21273 | AMBERT MAGALLON, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 21274 | AMBERT MARTINEZ, ELIZABETH J | ADDRESS ON FILE | | | | | | | |
| 1610249 | Ambert Martinez, Elizabeth J. | ADDRESS ON FILE | | | | | | | |
| 1494452 | Ambert Martinez, Jennifer | ADDRESS ON FILE | | | | | | | |
| 21275 | AMBERT MORALES, IVETTE V | ADDRESS ON FILE | | | | | | | |
| 779524 | AMBERT NOGUERAS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 21276 | Ambert Otero, Luz M | ADDRESS ON FILE | | | | | | | |
| 1632110 | Ambert Otero, Luz M. | ADDRESS ON FILE | | | | | | | |
| 1673962 | Ambert Otero, Luz M. | ADDRESS ON FILE | | | | | | | |
| 1722920 | Ambert Otero, Luz Mariela | ADDRESS ON FILE | | | | | | | |
| 21277 | AMBERT PABON, DORIS M | ADDRESS ON FILE | | | | | | | |
| 21278 | AMBERT PADILLA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 21279 | AMBERT PRIETO, KIERSSIS | ADDRESS ON FILE | | | | | | | |
| 21280 | AMBERT RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 21281 | AMBERT RODRIGUEZ, CARHYL | ADDRESS ON FILE | | | | | | | |
| 779525 | AMBERT RODRIGUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 21283 | AMBERT SANCHEZ, AXEL J. | ADDRESS ON FILE | | | | | | | |
| 21284 | Ambert Sanchez, Hector A | ADDRESS ON FILE | | | | | | | |
| 21285 | AMBERT SANCHEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 21286 | AMBERT SANCHEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 21287 | AMBERT SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 21288 | AMBERT TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 21290 | AMBERT VAZQUEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 606522 | AMBIDERN OF PUERT RICO | PO BOX 4819 | | | | CAROLINA | PR | 00984 | |
| 606523 | AMBIENTALIZ INC | URB BELISA | 1517 CAVALIERI STREET | | | SAN JUAN | PR | 00927-6122 | |
| 21291 | AMBIENTE ESCOLAR, INC. | P O BOX 7480 | | | | PONCE | PR | 00732-7480 | |
| 21292 | AMBIENTE ESCOLAR, INC. | PO BOX 367672 | | | | SAN JUAN | PR | 00936-7672 | |
| 21293 | AMBIENTE MODERNO | AVE ROOSEVELT 245 | | | | SAN JUAN | PR | 00918 | |
| 606524 | AMBIENTE MODERNO INC | 245 AVE ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| 21294 | AMBILINGUAL ASSOC INC | 900 W 49 ST | | | | HIALEAH | FL | 33012 | |
| 21295 | AMBIORIX J ORTEGA VALENTIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 936 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606525 | AMBIORIX S POLANCO PORTES | STE 112 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 606526 | AMBIORY CUBILETTE CASTILLO | ADDRESS ON FILE | | | | | | | |
| 21297 | AMBIORY E. CUBILLETTE CASTILLO | ADDRESS ON FILE | | | | | | | |
| 21298 | AMBITEK INDUSTRIAL CONTRACTORS INC | PO BOX 30158 | | | | SAN JUAN | PR | 00929-1158 | |
| 606527 | AMBI-TEX DISTRIBUTORS | P O BOX 2006 | | | | CAROLINA | PR | 00984-2006 | |
| 21299 | AMBLER MEDICAL ASSOCIATES DR GEORGE ROMANZO | 605 N BETHLEHEM PIKE | | | | AMBLER | PA | 19002 | |
| 21300 | AMBROISE BEAUVOIR, ROGER | ADDRESS ON FILE | | | | | | | |
| 21301 | AMBROISE, HERBY | ADDRESS ON FILE | | | | | | | |
| 21302 | AMBROSE MD , JOHN F | ADDRESS ON FILE | | | | | | | |
| 606528 | AMBROSIA RODRIGUEZ RODRIGUEZ | RES LOS LIRIOS | EDF 7 APT 105 | | | SAN JUAN | PR | 00907 | |
| 606529 | AMBROSIANI HERMANOS | PO BOX 1644 | | | | CANOVANAS | PR | 00729 | |
| 21303 | Ambrosiani Padilla, Ana I | ADDRESS ON FILE | | | | | | | |
| 21304 | Ambrosiani Padilla, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 21305 | AMBROSIANI PADILLA, LETICI | ADDRESS ON FILE | | | | | | | |
| 606530 | AMBROSIO CRUZ GUZMAN | RR 3 BOX 3332 | | | | SAN JUAN | PR | 00926 | |
| 21306 | AMBROSIO M GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 21307 | AMBROSIO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 606531 | AMBROSIO ROSARIO | COND GALERIA I | 201 ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 21308 | AMBULANCIAS PRIVADAS INC | PO BOX 4960 PMB 118 | | | | CAGUAS | PR | 00726 | |
| 606532 | AMBULATORY MEDICAL SERVICES | 122 CALLE GEORGETTI | | | | RIO PIEDRAS | PR | 00925 | |
| 21309 | AMBULO SOUSA, IRINA E | ADDRESS ON FILE | | | | | | | |
| 779526 | AMBULO SOUSA, IRINA E | ADDRESS ON FILE | | | | | | | |
| 21310 | AMC CONSULTING GROUP LLC | SABANERA DORADO | 308 CAMINO LOS CEDROS | | | DORADO | PR | 00646 | |
| 21311 | AMC ENGINEERING INC | PMB 443 | PO BOX 4958 | | | CAGUAS | PR | 00726-4906 | |
| 21312 | AMC PEDIATRIC SERVICES PSC | URB APRIL GDNS | A13 CALLE 4 | | | LAS PIEDRAS | PR | 00771-3401 | |
| 606533 | AMCAR | P O BOX 70159 | | | | SAN JUAN | PR | 00936-8159 | |
| 606534 | AMCAR INC | PO BOX 72000 | | | | SAN JUAN | PR | 00936-7200 | |
| 606535 | AMCARE MEDICAL EMERGENCIES INC | PO BOX 9975 | | | | ARECIBO | PR | 00613 | |
| 840559 | AMCHAR CARIBE INC | 100 AIRPARK DR | | | | ROCHESTER | NY | 14624-5706 | |
| 21314 | AMCHAR LAW ENFORCEMENT SALES | 100 AIPARK DR | | | | ROCHESTER | NY | 14624 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21315 | AMCHAR LAW ENFORCEMENT SALES | 100 AIRPARK DR | | | | ROCHESTER | NY | 14624 | |
| 21316 | AMCOR PACKAGING OF PR INC | 3900 AVE JESUS T PIÑERO | | | | CAYEY | PR | 00736 | |
| 606536 | AMCOR PET PACKING DE P R | 165 AVE PONCE DE LEON | STE 201 | | | SAN JUAN | PR | 00917 | |
| 21317 | AMD DEVELOPMENT CORP | P O BOX 8 | | | | TRUJILLO ALTO | PR | 00977-0008 | |
| 606537 | AMD MARKETING PRODUCTS | PO BOX 1247 | | | | BARCELONETA | PR | 00610 | |
| 21318 | AMD PAVING CORP | COND PICO CENTER | 120 AVE CONDADO STE 203 | | | SAN JUAN | PR | 00907-2757 | |
| 21319 | AMDRES BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 21320 | AMEC PUERTO RICO CORP | PO BOX 141087 | | | | ARECIBO | PR | 00614 | |
| 606538 | AMECA DEVELOPMENT CORP | AVE LOPATEGUI #74,SUITE 200 | | | | GUAYNABO | PR | 00969-3845 | |
| 606539 | AMECO CARIBBEAN | PO BOX 5358 | | | | CAGUAS | PR | 00726 | |
| 606540 | AMED JOEL CARABQALLO OTERO | JARD DE QUINTANA | EDIF C 15 | | | SAN JUAN | PR | 00917 | |
| 606541 | AMED LUGO SANTOS | SUITE 316 P O BOX 10000 | | | | CAYEY | PR | 00737 | |
| 21321 | AMED M. RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 606542 | AMED ORTIZ ARROYO | URB VILLA UNIVERSITARIA | G 43 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 21322 | AMED RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 606543 | AMED SEGARRA CAMACHO | P O BOX 40655 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 606544 | AMEDCO SECURITY SYSTEMS INC | PO BOX 361295 | | | | SAN JUAN | PR | 00936 | |
| 606546 | AMEDEX INSURANCE COMPANY | 7001 S W 97TH AVENUE | | | | MIAMI | PR | 33173 | |
| 606545 | AMEDEX INSURANCE COMPANY | COMISIONADO DE SEGUROS | PO BOX 8330 | | | SAN JUAN | PR | 00910-8330 | |
| 21323 | AMEGUI G TORRES SOTO | ADDRESS ON FILE | | | | | | | |
| 21324 | AMEIJEIRAS SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 606547 | AMEL RODRIGUEZ CENTENO | PO BOX 561202 | | | | GUAYANILLA | PR | 00656 | |
| 21325 | AMELBA SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 606548 | AMELBA SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 606549 | AMELIA ALFARO BLANCO | ADDRESS ON FILE | | | | | | | |
| 606550 | AMELIA APONTE CORREA | LAS AMAPOLAS | | | | CAROLINA | PR | 00979 | |
| 606551 | AMELIA AYALA REYES | URB LOS CACIQUES | 189 CALLE COSIMA | | | CAROLINA | PR | 00987 | |
| 606552 | AMELIA BAEZ SANTANA | HC 83 BOX 6165 | | | | VEGA ALTA | PR | 00692 | |
| 606553 | AMELIA CALDERON | JARD DE CERRO GORDO | CALLE A 7 | | | SAN LORENZO | PR | 00754 | |
| 21326 | AMELIA CANCEL ROSADO | ADDRESS ON FILE | | | | | | | |
| 606554 | AMELIA CARDONA MERCED | P O BOX 215 | | | | HUMACAO | PR | 00791 | |
| 21327 | AMELIA CARDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 606555 | AMELIA CARRERO MARTELL | ADDRESS ON FILE | | | | | | | |
| 606556 | AMELIA CARTAGENA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 606557 | AMELIA CENTENO ECHEVARRIA | HC 01 BOX 3673 | | | | FLORIDA | PR | 00650 | |
| 840560 | AMELIA COLOMBANI | CAFETERIA EL JUDICIAL | 69 CALLE PROGRESO | | | AGUADILLA | PR | 00603 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606558 | AMELIA COLON | HC 1 BOX 17706 | | | | COAMO | PR | 00769 | |
| 606559 | AMELIA COLON BERRIOS | HC 01 BOX 2247 | | | | BARRANQUITAS | PR | 00794 | |
| 606560 | AMELIA COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 606561 | AMELIA CONSOLIDATORES INC | PO BOX 366578 | | | | SAN JUAN | PR | 00936 | |
| 606562 | AMELIA CRUZADO ALVAREZ | P O BOX 1323 | | | | GUAYAMA | PR | 00785-1323 | |
| 606563 | AMELIA DEL C RIVERA VILLEGAS | URB HILL SIDE | B 10 C 5 CAMINO LOS VILLEGAS | | | RIO PIEDRAS | PR | 00926 | |
| 21328 | AMELIA DEL CARMEN PEREZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| 21329 | AMELIA DELGADO LUYANDO | ADDRESS ON FILE | | | | | | | |
| 606564 | AMELIA DIAZ DE JESUS | 4TA SECCION VILLA DEL REY | NN 9 CALLE 19 | | | CAGUAS | PR | 00727 | |
| 606565 | AMELIA DIAZ RIVERA | URB SANTA JUANITA | F1 CALLE ADARA | | | BAYAMON | PR | 00956 | |
| 21330 | AMELIA DONES FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 21331 | AMELIA E VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 606566 | AMELIA FIGUEROA REYES | TRES TALLERES | 1044 CALLE ROBLES | | | SAN JUAN | PR | 00907 | |
| 21332 | AMELIA FLORES SANTIAGO & LCDO HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 21333 | AMELIA FORTUNO RUIZ | ADDRESS ON FILE | | | | | | | |
| 21334 | AMELIA HERNANDEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| 606567 | AMELIA HERNANDEZ CORTES | PO BOX 1358 | | | | MOCA | PR | 00676 | |
| 21335 | AMELIA HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 606568 | AMELIA ISOLDA MORILLO VELEZ | CUIDAD UNIVERSITARIA | BB-10 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 21336 | AMELIA ISOLDA MORILLO VELEZ | URB CUIDAD UNIVERSITARIA | BB-10 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 606569 | AMELIA JORDAN DE ANTONGIORGI | CONDADO PARK APTO 304 | 1301 AVE MAGDALENA | | | SAN JUAN | PR | 00907 | |
| 606570 | AMELIA L AVILES CARABALLO | BUENA VISTA | 118 CALLE GEORGETTI | | | MAYAGUEZ | PR | 00682 | |
| 21337 | AMELIA LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 21338 | AMELIA LOPEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 606571 | AMELIA LORENZO NAQUI | PARQUE SAN ANTONIO APT 1401 | | | | CAGUAS | PR | 00725 | |
| 606572 | AMELIA M CINTRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 21339 | AMELIA M GARCIA FERRER | ADDRESS ON FILE | | | | | | | |
| 21340 | AMELIA M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 21341 | AMELIA M. CINTRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 606573 | AMELIA MALARET MALARET | HC 3 BOX 11839 BO CAGUANA | | | | UTUADO | PR | 00641 | |
| 606574 | AMELIA MALDONADO RIVERA | 15 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 606575 | AMELIA MALDONADO RIVERA | URB LOS DOMICICOS | M 2-35 CALLE ALFONSO | | | BAYAMON | PR | 00957 | |
| 606576 | AMELIA MONROIG ROMAN | BOX 566 | | | | MOCA | PR | 00676 | |
| 21342 | AMELIA MONTULL BALASQUIDE | ADDRESS ON FILE | | | | | | | |
| 606577 | AMELIA MORALES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606578 | AMELIA MORALES ALICEA | HC 1 BOX 6145 | | | | AIBONITO | PR | 00705 | |
| 21343 | AMELIA MORELLI / JOHN MORELLI | ADDRESS ON FILE | | | | | | | |
| 606579 | AMELIA NIEVES FIGUEROA | BUNKERS | 426 CALLE M | | | CAGUAS | PR | 00725 | |
| 21344 | AMELIA NIEVES MATOS | ADDRESS ON FILE | | | | | | | |
| 21345 | AMELIA OLIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 21346 | AMELIA OLIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 606580 | AMELIA ORTIZ GUZMAN | BO MAGINAS | 327 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 21347 | AMELIA PARRILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 21348 | AMELIA PEREZ DE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 21349 | AMELIA PEREZ PEREZ / POWERCOMM INC | PO BOX 140607 | | | | HATILLO | PR | 00614 | |
| 606581 | AMELIA PEREZ VEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 21350 | AMELIA PEREZ VEGA | PO BOX 2147 | | | | VEGA BAJA | PR | 00694 | |
| 21351 | AMELIA PIRIS AVILA | ADDRESS ON FILE | | | | | | | |
| 606582 | AMELIA RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 840561 | AMELIA RAMOS CANDELARIO | PO BOX 4298 | | | | AGUADILLA | PR | 00605 | |
| 606583 | AMELIA RIOS MERCADO | HC 3 BOX 10227 | | | | CAMUY | PR | 00627 | |
| 606584 | AMELIA RIOS SANTIAGO | PMB 373 | P O BOX 2400 | | | TOA BAJA | PR | 00951 | |
| 606585 | AMELIA RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 606586 | AMELIA RIVERA GARCIA | HC 2 BOX 50067 | | | | COMERIO | PR | 00782 | |
| 21352 | AMELIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 21353 | AMELIA RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 606587 | AMELIA ROBLES DE MORALES | ADDRESS ON FILE | | | | | | | |
| 606588 | AMELIA RODRIGUEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 606589 | AMELIA RODRIGUEZ DIAZ | HC 763 BOX 4131 | | | | PATILLAS | PR | 00723 | |
| 21354 | AMELIA ROLDAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 21355 | AMELIA ROSADO ABREU | ADDRESS ON FILE | | | | | | | |
| 606590 | AMELIA ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 606591 | AMELIA SABATER DE VALDES | ADDRESS ON FILE | | | | | | | |
| 21356 | AMELIA SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 21357 | AMELIA SANTIAGO MAIZONET | ADDRESS ON FILE | | | | | | | |
| 606592 | AMELIA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 606593 | AMELIA SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 606594 | AMELIA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 21358 | AMELIA T PEREZ / MARCY DAVIS | ADDRESS ON FILE | | | | | | | |
| 21359 | AMELIA TEDESCHI SANT AGATA | ADDRESS ON FILE | | | | | | | |
| 21360 | AMELIA TORRES CORDERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21361 | AMELIA TORRES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 606595 | AMELIA TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 606596 | AMELIA URBAEZ MEDINA | URB VISTA ALEGRE | 18 CALLE LAS DELICIAS | | | BAYAMON | PR | 00959 | |
| 606597 | AMELIA VALENTIN LEBRON | PO BOX 1585 | | | | SAN SEBASTIAN | PR | 00685-1585 | |
| 606598 | AMELIA VEGA DE PADIN | ADDRESS ON FILE | | | | | | | |
| 606599 | AMELIA VELEZ DOBLE | URB PARQUE ECUESTRE | T9 CALLE 23 | | | CAROLINA | PR | 00987 | |
| 606600 | AMELIA VERA MENDEZ | 10 FRANCISCO DE JESUS | | | | CAMUY | PR | 00627 | |
| 21363 | AMELIA VERA MENDEZ | CALLE FRANCISCO DE JESUS | | | | BAYAMON | PR | 00627-0000 | |
| 21362 | AMELIA VERA MENDEZ | CALLE FRANCISCO DE JESUS | | | | CAMUY | PR | 00627-0000 | |
| 21364 | AMELIA VILLALOBOS COLON | ADDRESS ON FILE | | | | | | | |
| 606601 | AMELIA VILLALOBOS DE CRUZ | C/O MIGUEL A GONZALEZ | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 606602 | AMELIA VILLALOBOS DE CRUZ | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 009360000 | |
| 840562 | AMELIA Z GARCIA BRIONES | VILLA FONTANA | 4BN07 VIA 31 | | | CAORLINA | PR | 00983-4741 | |
| 606603 | AMELIAS LIVING CENTER | HC 1 BOX 3928 | | | | LAS MARIAS | PR | 00670 | |
| 21365 | AMELIDIA ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 21366 | AMELINETTE ALAMO ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 606605 | AMELIO COLON GARCIA | BAYAMON HOUSING | APT 171 EDIF 11 | | | BAYAMON | PR | 00961 | |
| 606606 | AMELIO GUZMAN MONTES | ADDRESS ON FILE | | | | | | | |
| 21367 | AMELIO MANDES PAGAN | ADDRESS ON FILE | | | | | | | |
| 606607 | AMELIO PASTORIZA RIVERA | URB ALTURAS DE SAN JOSE | J J 10 CALLE 18 | | | SABANA GRANDE | PR | 00627 | |
| 606608 | AMELIO VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 779527 | AMELY AYALA, IRIANA | ADDRESS ON FILE | | | | | | | |
| 21368 | AMELY GAVILAN, KAMILLE | ADDRESS ON FILE | | | | | | | |
| 21369 | AMELY GAVILAN, KAMILLE | ADDRESS ON FILE | | | | | | | |
| 21370 | AMELY GAVILAN, KAMILLE | ADDRESS ON FILE | | | | | | | |
| 21371 | AMELY GAVILAN, KRISTINA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 21372 | AMEMITA, PAUL | ADDRESS ON FILE | | | | | | | |
| 21373 | AMENGUAL COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 21374 | AMENGUAL GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 21375 | AMENGUAL LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 21376 | AMER E MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 21377 | AMER FAM LIFE ASS CO | AVE. 65 INFANTERIA KM. 5.2 | ITURREGUI PLAZA SUITE 200B | | | SAN JUAN | PR | 00924 | |
| 21378 | AMER FAM LIFE ASS CO | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21379 | AMER NAT INS CO | AMERICAN NATIONAL INSURANCE | ONE MOODY PLAZA | | | GALVESTON | TX | 77550-7999 | |
| 21380 | AMER NAT INS CO | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 21381 | AMER NAT INS CO | PO BOX 1860 | | | | GALVESTON | TX | 77553-1760 | |
| 606609 | AMERA CHEIN INC | PO BOX 518 | | | | GRAND JUNCTION | CO | 81502 | |
| 831182 | Amera-Chem,Inc | P.O Box 518 | | | | Grand Junction | CO | 81502 | |
| 606610 | AMERCHAN LIFE SCIENCE INC | PO BOX 95498 | | | | CHICAGO | IL | 60694 | |
| 21382 | AMERCIAN CARIBBEAN TRUCKING | P.O. BOX 2391 | | | | SAN JUAN | PR | 00902 | |
| 21383 | AMERCIAN CARIBBEAN TRUCKING | PO BOX 9022391 | | | | SAN JUAN | PR | 00902 | |
| 21384 | AMERCIAN CARIBBEAN TRUCKING CO INC | PO BOX 9022391 | | | | SAN JUAN | PR | 00902-2391 | |
| 21385 | AMERGIE ENID GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 840563 | AMERI VAP SYSTEMS, INC. | B6 13 RAMIREZ DE ARELLANO | | | | GUAYNABO | PR | 00969 | |
| 21386 | AMERICA A DUCHESNE | ADDRESS ON FILE | | | | | | | |
| 21387 | AMERICA ACEVEDO ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 606613 | AMERICA ALVAREZ MORALES | 22 PLAZA DEL MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | |
| 606614 | AMERICA ANGUITA RODRIGUEZ | PO BOX 7443 | | | | MAYAGUEZ | PR | 00681 | |
| 21389 | AMERICA APONTE & ASSOC CORP | PMB 111 | 220 PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 2168376 | AMERICA APONTE & ASSOC. CORP. | 220 WESTERN AUTO PLAZA SUITE 101 | PMB 396 | | | TRUJILLO ALTO | PR | 00976 | |
| 2168377 | AMERICA APONTE & ASSOC. CORP. | RR-36 CALLE JUAN BORIA 1373 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2150403 | AMERICA APONTE & ASSOC. CORP. | URB. PARQUE DEL MONTE | ENCANTADA MC-42 | VÍA DEL MONTE | | TRUJILLO ALTO | PR | 00976 | |
| 21390 | AMERICA APONTE MOPRENO | ADDRESS ON FILE | | | | | | | |
| 21391 | AMERICA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606615 | AMERICA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 21392 | AMERICA ARZUAGA PERALES | ADDRESS ON FILE | | | | | | | |
| 21393 | AMERICA ASSOCIATION OF SCHOOL ADM | 1615 DUKE STREET | | | | ALEXANDRIA | VA | 22314 | |
| 606616 | AMERICA BATISTA ALFARO | BOX 2203 | | | | TOA BAJA | PR | 00951-2203 | |
| 606617 | AMERICA BENITEZ PEREZ | BDA CLAUSELLS | 30 CALLE 8 | | | PONCE | PR | 00731 | |
| 606618 | AMERICA BURGOS COLON | P O BOX 372631 | | | | CAYEY | PR | 00737 | |
| 21394 | AMERICA BUSO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 606619 | AMERICA CARABALLO | PARQUE DE BONNEVILLE | EDIF 2 APTO 3C | | | CAGUAS | PR | 00725 | |
| 21395 | America Castro Moransa | ADDRESS ON FILE | | | | | | | |
| 21396 | AMERICA COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 21397 | AMERICA COUVERTIER TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21398 | AMERICA CRUSE FERRIES | ADDRESS ON FILE | | | | | | | |
| 606620 | AMERICA DENTAL ASSOCIATION | 211 EAST CHICAGO AVENUE | | | | CHICAGO | IL | 60611 | |
| 606621 | AMERICA ECHEVARRIA JUARBE | ADDRESS ON FILE | | | | | | | |
| 606611 | AMERICA FELICIANO | PO BOX 366713 | | | | SAN JUAN | PR | 00936-6715 | |
| 606622 | AMERICA GARCIA | PO BOX 696 | | | | CANOVANAS | PR | 00729 | |
| 606623 | AMERICA GUZMAN RIVERA | COM LA GRANJA Y PINO DE JUDE | | | | UTUADO | PR | 00641 | |
| 606624 | AMERICA GUZMAN SILVA & LCDO PEDRO SALAMO | P O BOX 9772 | | | | SAN JUAN | PR | 00772 | |
| 606625 | AMERICA HEALTHCARE | P O BOX 9023668 | | | | SAN JUAN | PR | 00908 3668 | |
| 606626 | AMERICA INT LIFE INS | C/O JORGE OJEDA FIGUEROA | PO BOX 1911879 | | | SAN JUAN | PR | 00919-1879 | |
| 606627 | AMERICA MADERA CUEBAS | ADDRESS ON FILE | | | | | | | |
| 606628 | AMERICA MALDONADO MARTINEZ | PO BOX 1055 | | | | ARECIBO | PR | 00613 | |
| 606629 | AMERICA MARTINEZ RIVERA | PO BOX 391 SUITE 33 | | | | TOA ALTA | PR | 00954 | |
| 606630 | AMERICA MATOS HERNANDEZ Y | PO BOX 364785 | | | | SAN JUAN | PR | 00936-4785 | |
| 606631 | AMERICA MED CORP | PMB 307 CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| 606612 | AMERICA MELENDEZ TORRES | HC 3 BOX 8817 | | | | GUAYNABO | PR | 00971 | |
| 606632 | AMERICA ORTIZ COTTO | ADDRESS ON FILE | | | | | | | |
| 21399 | AMERICA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 21400 | AMERICA PADILLA Y EFRAIN PADILLA | ADDRESS ON FILE | | | | | | | |
| 606633 | AMERICA PRIETO JIMENEZ | RES SAN AGUSTIN EDIF Q | APT 488 PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 21401 | AMERICA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 606634 | AMERICA RIVERA ROSADO | BO SAN ISIDRO | LAS DELICIAS BZN 4024 | | | CANOVANAS | PR | 00729 | |
| 21402 | AMERICA RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 606635 | AMERICA RODRIGUEZ GUARDIOLA | VILLA LINARES | H15 CALLE 15 | | | VEGA ALTA | PR | 00692 | |
| 606636 | AMERICA RODRIGUEZ GUZMAN | URB BELMONTE | 65 ZARAGOZA | | | MAYAGUEZ | PR | 00680 | |
| 606637 | AMERICA ROSADO MALDONADO | URB REPTO METROPOLITANO | 850 CALLE 51 SE | | | SAN JUAN | PR | 00921 | |
| 606638 | AMERICA RUIZ ORAMA | BO GUAYANILLA BUZON 146 | | | | AGUADA | PR | 00602 | |
| 21403 | AMERICA SALVAT GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 606639 | AMERICA SORIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 21404 | AMERICA VALENTIN CURIEL | ADDRESS ON FILE | | | | | | | |
| 21405 | AMERICA VEGA | LCDO. ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 606640 | AMERICA WESTERBAND VAZQUEZ | COND LOS ROBLES B 114 | | | | SAN JUAN | PR | 00927 | |
| 831183 | America's Locks & Key Corp. | Urb Buena Vista 2842 Ave. las Americas | | | | Ponce | PR | 00717 | |
| 840564 | AMERICAN ACADEMY JUD EDUC | PO BOX 728 | | | | UNIVERSITY | MS | 38677 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606641 | AMERICAN ACADEMY OF PEDIATRICO | 141 MORTH WEST POINT BLVD | PO BOX 747 | | | ELK GROVE VILLAGE | IL | 60009-0747 | |
| 606642 | AMERICAN AGENCIES CO INC | PO BOX 9021216 | | | | SAN JUAN | PR | 00902-1216 | |
| 840565 | AMERICAN AGENCIES INC | PO BOX 1216 | | | | SAN JUAN | PR | 00902-1216 | |
| 21406 | AMERICAN AGENCIES, CO. INC. | PO BOX 1216 | | | | SAN JUAN | PR | 00902 | |
| 21407 | American Agricultural Insurance Company | 1501 East Woodfield Road | Suite 300 West | | | Schaumburg | IL | 60173-5422 | |
| 21408 | American Agricultural Insurance Company | Attn: Janet Katz, Vice President | 1501 E. Woodfield Road | Suite 300 West | | Schaumburg | IL | 60173-5422 | |
| 840566 | AMERICAN AIRLINES | METRO OFFICE PARK | PV LOTE 15 FIRST ST | | | GUAYNABO | PR | 00936 | |
| 21409 | AMERICAN AIRLINES INC | PO BOX 195435 | | | | SAN JUAN | PR | 00919 | |
| 606643 | AMERICAN AIRLINES INC | PO BOX 38081 | | | | CAROLINA | PR | 00937 | |
| 606644 | AMERICAN AIRLINES INC | PO BOX 38081 | | | | SAN JUAN | PR | 00937 | |
| 606645 | AMERICAN ALCOHOL ANALYSER | 1248 FOREST STREET | | | | MARSHFIELD | MA | 02050 | |
| 840567 | AMERICAN ALL IMPROVEMENT | BOX 394 | | | | TRUJILLO ALTO | PR | 00977-0394 | |
| 606646 | AMERICAN ALL IMPROVEMENT | PO BOX 394 | | TRUJILLO ALTO | | TRUJILLO ALTO | PR | 00977 | |
| 21410 | AMERICAN ALLIANCE FOR HEALTH PHYSICAL | 1900 ASSOCIATION DR | | | | RESTON | VA | 20191-1502 | |
| 21411 | AMERICAN ALTERNATIVE INSURANCE CORP | 555 COLLEGE ROAD EAST PLAZA I | | | | PRINCETON | NJ | 08543-5241 | |
| 21412 | American Alternative Insurance Corporation | 555 College Rd East | | | | Princeton | NJ | 08540 | |
| 21413 | American Alternative Insurance Corporation | Attn: Craig Howie, Vice President | 555 College Road East | | | Princeton | NJ | 08543 | |
| 21414 | American Alternative Insurance Corporation | Attn: Craig Smiddy, President | 555 College Road East | | | Princeton | NJ | 08543 | |
| 21415 | American Alternative Insurance Corporation | Attn: Dennis Hughes, Regulatory Compliance Government | 555 College Road East | | | Princeton | NJ | 08543 | |
| 21416 | American Alternative Insurance Corporation | Attn: M. Patricia Casey, President | 555 College Road East | | | Princeton | NJ | 08543 | |
| 606647 | AMERICAN AMATEUR BASEBALL CONGRES PR INC | URB MONTE | 876 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| 606648 | AMERICAN ANESTHESIA | PO BOX 2100 | | | | AIBONITO | PR | 00705 | |
| 840568 | AMERICAN ARBITRATION ASS. | P.O. BOX 355 | | | | SHRUB OAK | NY | 10588-1503 | |
| 606649 | AMERICAN ARBITRATION ASSOC | PO BOX 355 | | | | SHIRUB OAK | NY | 10588 | |
| 606650 | AMERICAN ART CORPORATION | 905 BRICKELL BAY DRIVE | TOWER 2 SUITE 1021 | | | MIAMI | FL | 33131 | |
| 21417 | AMERICAN ASSETS ADM & ASSOCIATES | PO BOX 1510 | | | | TRUJILLO ALTO | PR | 00977-1510 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21418 | American Assist Home Services, Inc. | Attn: Jorge Luis Torres, President | Metro Office Park | 8 Calle 1 | Suite 306 | Guaynabo | PR | 00968 | |
| 21419 | American Assist Home Services, Inc. | Metro Office Park 8, Calle 1 | Colgate Palmolive Building | Suite 306 | | Guaynabo | PR | 00968 | |
| 21420 | AMERICAN ASSIST INC | 1 EDIF NEW PAT IV | 342 CALLE SAN LUIS SUITE 304 | | | SAN JUAN | PR | 00920 | |
| 21421 | American Assist, Inc. | Attn: Jorge Torres Cortes, President | Metro Office Park | 8 Calle 1 | Suite 306 | Guaynabo | PR | 00968 | |
| 21422 | American Assist, Inc. | Attn: Marilyn Carrasquillo, President | Metro Office Park | 8 Calle 1 | Suite 306 | Guaynabo | PR | 00968 | |
| 21423 | American Assist, Inc. | Metro Office Park 8, Calle 1 | Colgate Palmolive Building | Suite 306 | | Guaynabo | PR | 00968 | |
| 606651 | AMERICAN ASSOC COLLG REGIST ADM OFFICERS | P O BOX 631678 | | | | BALTIMORE | MD | 21263-1678 | |
| 606652 | AMERICAN ASSOC LAW LIBRARIES | P O BOX 94340 | | | | CHICAGO | IL | 60678 | |
| 606653 | AMERICAN ASSOC OF DENTAL EXAMINERS | 211 EAST CHICAGO AVENUE | SUITE 760 | | | CHICAGO | IL | 60611 | |
| 21424 | AMERICAN ASSOC OF MOTOR VEHICLE ADM | 4401 WILSON BOULEVARD | SUITE 700 ARLINGTON | | | ARLINGTON | VA | 22203 | |
| 21425 | AMERICAN ASSOC OF STATE SERV COMMISSIONS | POINTS OF LIGHT INSTITUTE | 1875 K STREET | | | WASHINGTON | DC | 20006 | |
| 21426 | AMERICAN ASSOCIATE OF RETIRED PERSONS | 654 MUNOZ RIVERA AVE STE 901 | | | | SAN JUAN | PR | 00918 | |
| 21427 | AMERICAN ASSOCIATE OF RETIRED PERSONS | EDIF BANKERS FINANCE | 654 AVE MUNOZ RIVERA | STE 901 | | SAN JUAN | PR | 00918 | |
| 606654 | AMERICAN ASSOCIATION BIOANALYST | 205 WEX LEVEE STREET | | | | BROWNSVILLE | TX | 78520-5596 | |
| 21428 | American Association of Insurance Services | 701 Warrenville Road | | | | Lisle | IL | 60532 | |
| 21429 | American Association of Insurance Services | Attn: Edmund Kelly, President | 701 Warrenville Road | Suite 100 | | Lisle | IL | 60532 | |
| 606655 | AMERICAN ASSOCIATION OF MUSEUM | DEPARTMENT FOR 002-BOAK STORE IN | | | | WASHINGTON DC | WA | 2004002 | |
| 606656 | AMERICAN ASSOCIATION OF RES MORTGAGE | 1255 TWENTY THIRD STREET NW | | | | WASHINGTON | DC | 20037-1174 | |
| 606657 | AMERICAN ASSOCIATION OF VETERINARY | P O BOX 1702 | | | | JEFERSON CITY | MO | 65102 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21430 | AMERICAN ASSOCIATION OF VETERINARY | STATE BOARDS | P O BOX 413183 | | | KANSAS CITY | MO | 64141-3183 | |
| 21431 | AMERICAN ASSOCIATION ON INTELECTUAL AND | PO BOX 79134 | | | | BALTIMORE | MD | 21279-0134 | |
| 21432 | AMERICAN ASSOCIATION ON INTELLECTUAL & | DEVELOPMENTAL DISABILITIES | PO BOX 79134 | | | BALTIMORE | MD | 21279-0134 | |
| 606658 | AMERICAN AUTO | HC 01 BOX 5053 | | | | BARRANQUITAS | PR | 00794 | |
| 606659 | AMERICAN AUTO RADIATOR | PO BOX 10048 | | | | SAN JUAN | PR | 00922 | |
| 606660 | AMERICAN AUTO SHOP | AIRPORT STATION | P O BOX 38081 | | | SAN JUAN | PR | 00937 | |
| 606661 | AMERICAN AUTO SHOP | PO BOX 38081 AIRPORT STA | | | | SAN JUAN | PR | 00937 | |
| 840569 | AMERICAN BAGEL CORPORATION | PO BOX 513 | | | | PUERTO REAL | PR | 00740-0513 | |
| 606662 | AMERICAN BANKERS ASSOCIATION | 1120 CONNECTICUT AVENUE NORTHWEST | | | | WASHINGTON D C | DC | 20036 | |
| 21433 | AMERICAN BANKERS INS CO OF FLORIDA | 260 INTERSTATE NORTH CIRCLE SE | | | | ATLANTA | GA | 30339 | |
| 21434 | American Bankers Insurance Company of | P.O. Box 4337 | | | | Scottsdale | AZ | 85261 | |
| 21435 | American Bankers Insurance Company of Florida | Attn: Adam Lamnin, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21436 | American Bankers Insurance Company of Florida | Attn: Chad Bullard, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21437 | American Bankers Insurance Company of Florida | Attn: Gene Mergelmeyer, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21438 | American Bankers Insurance Company of Florida | Attn: Idalis Rodriguez Ortiz, Regulatory Compliance Government | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21439 | American Bankers Insurance Company of Florida | Attn: Teonna White, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21440 | American Bankers Insurance Company of Florida | Attn: Wendall Stocker, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 1726439 | American Bankers Insurance Company of Florida | c/o Temikia Montford | 260 Interstate North Circle SE | | | Atlanta | GA | 30339 | |
| 21441 | American Bankers Insurance Company of Florida | c/o The Prentice Hall Corporation System, Puerto Rico, Inc., Agent for Service of Process | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 1726439 | American Bankers Insurance Company of Florida | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21442 | American Bankers Life Assurance Company | 11222 Quail Roost Drive | | | | Miami | FL | 33157 | |
| 21443 | American Bankers Life Assurance Company of Florida | Attn: Chad Bullard, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21444 | American Bankers Life Assurance Company of Florida | Attn: Idalis Rodriguez, Regulatory Compliance Government | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21445 | American Bankers Life Assurance Company of Florida | Attn: Keith Demmings, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21446 | American Bankers Life Assurance Company of Florida | Attn: Teonna White, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21447 | American Bankers Life Assurance Company of Florida | Attn: Wendall Stocker, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 1737342 | American Bankers Life Assurance Company of Florida | c/o Tamikia Montford | 260 Interstate North Circle SE | | | Atlanta | GA | 30339 | |
| 21448 | American Bankers Life Assurance Company of Florida | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc, Agent for Service of Process | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 1737342 | American Bankers Life Assurance Company of Florida | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 | |
| 1737342 | American Bankers Life Assurance Company of Florida | Nayuan Zouairabani | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 21449 | AMERICAN BANKRUPTCY INSTITUTE | 44 CORAL CENTER PLAZA | SUITE 404 | | | ALEXANDRIA | VA | 22314 | |
| 840570 | AMERICAN BAR ASSOCIATION | 1050 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 | |
| 606665 | AMERICAN BAR ASSOCIATION | 135 S LASALLE DEPT 1551 | | | | CHICAGO | IL | 60674 | |
| 21450 | AMERICAN BAR ASSOCIATION | 740 15TH STREET NW | | | | WASHINGTON | DC | 20005 | |
| 606663 | AMERICAN BAR ASSOCIATION | 740 15TH STREET NW 9TH FLOOR | | | | WASHINGTON | DC | 20005-1022 | |
| 606664 | AMERICAN BAR ASSOCIATION | 750 N LAKE SHORE DR | | | | CHICAGO | IL | 60611 | |
| 606666 | AMERICAN BATTERY & AUTO PATRS | CALLE PROGRESO NUM 138 | | | | AGUADILLA | PR | 00603 | |
| 606667 | AMERICAN BATTLE MONUMENTS COMM WW II | NATIONAL WW II MEMORIAL | 2300 CLARENDON BLVD SUITE 501 | | | ARLINGTON | VA | 22201 | |
| 21451 | AMERICAN BEHAVIORAL CLINICS | 10424 W BLUEMOUND RD | | | | MILWAUKEE | WI | 53226-4331 | |
| 21452 | American Broadband and Telecommunications Company | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| 21453 | AMERICAN BUILDER | MERCANTIL PLAZA | 2 PONCE DE LEON AVE 9 TH FLOOR | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175693 | AMERICAN BUILDERS CORP | P.O. BOX 9022653 | | | | SAN JUAN | PR | 00902-8656 | |
| 21454 | AMERICAN BUILDING MAINTENANCE | PO BOX 9563 | | | | SAN JUAN | PR | 00908 | |
| 606668 | AMERICAN BUSINESS COLLEGE | 19 CALLE MARTI | | | | BAYAMON | PR | 00961 | |
| 606669 | AMERICAN BUSINESS FORMS INC | PO BOX 11940 | | | | SAN JUAN | PR | 00922 | |
| 840571 | AMERICAN BUSINESS PUBLISHING | PO BOX 559 | | | | ALLENWOOD | NJ | 08720 | |
| 21455 | AMERICAN CARIBBEAN TRUCKING | PO BOX 99022391 | | | | SAN JUAN | PR | 00902-2341 | |
| 606670 | AMERICAN CASTING & MFG | 51 COMMERCIAL ST | | | | PLAINVIEW | NY | 11803 | |
| 21456 | American Casualty Company of Reading, | Administrative Office | 333 South Wabash Avenue | | | Chicago | IL | 60604 | |
| 21457 | American Casualty Company of Reading, Pennsylvania | Attn: Amy Smith, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 21458 | American Casualty Company of Reading, Pennsylvania | Attn: Lawrence Bysen, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 21459 | American Casualty Company of Reading, Pennsylvania | Attn: OJ Managa, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 21460 | American Casualty Company of Reading, Pennsylvania | Attn: Stephen Lilienthal, President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 21462 | American Casualty Company of Reading, Pennsylvania | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 21463 | AMERICAN CENTRAL AGENCY INC | PO BOX 191896 | | | | SAN JUAN | PR | 00919 | |
| 606671 | AMERICAN CENTURY ADVISORY SERVICES INC | 4500 MAIN STREET 9TH FLOOR | | | | KANSAS CITY | MO | 64111 | |
| 2153888 | AMERICAN CENTURY INVESTMENTS | ADDRESS ON FILE | | | | | | | |
| 2156722 | AMERICAN CENTURY INVESTMENTS | ADDRESS ON FILE | | | | | | | |
| 21464 | AMERICAN CHECKWRITER OFFIC MACHINE | PO BOX 51492 | | | | TOA BAJA | PR | 00950 | |
| 831734 | American Checkwriters | PO BOX 51492 | | | | Toa Baja | PR | 00950-1492 | |
| 21466 | AMERICAN CHECKWRITERS & OFFFICE MACHINES | PO BOX 51492 | | | | TOA BAJA | PR | 00950-1492 | |
| 21467 | AMERICAN CHECKWRITERS & OFFICE MACHINES | PO BOX 51492 | | | | TOA BAJA | PR | 00950-1492 | |
| 606672 | AMERICAN CHEMICAL SOCIETY | DEPART L 0011 | | | | COLUMBUS | OH | 43268 | |
| 21468 | AMERICAN CIVIL LIBERTIES UNION PTO RICO | UNION PLAZA | 416 PONCE DE LEON SUITE 1105 | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606673 | AMERICAN COLLEGE OF PHYSICIANS | PO BOX 619911 | | | | DALLAS | TX | 75261 | |
| 21469 | AMERICAN COLLEGE OF SURGEONS PR CHAPTER | PMB 100 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 606674 | AMERICAN COLLEGE OF TECHNOLOGY | 1891 PRESTON WHITE DRIVE | | | | RESTON | VA | 20191 | |
| 21470 | AMERICAN COMMODLTY DIST ASSOCIATION | 11358 BARLEY FIELD WAY | | | | MARRIOTTSVILLE | MD | 21104 | |
| 21471 | AMERICAN COMMODLTY DIST ASSOCIATION | 11358 BARLEY FIELD WAY | | | | MARRITTSCILLE | MD | 21104 | |
| 21472 | AMERICAN COMMODLTY DIST ASSOCIATION | 3085 STEVENSON DRIVE, SUITE 200 | | | | SPRINGFIELD | IL | 62703 | |
| 21473 | AMERICAN COMMODLTY DIST ASSOCIATION | PO BOX 299 | | | | DELAWARE CITY | DE | 19706 | |
| 840572 | AMERICAN COMPUTERS & DIGITAL COMPONENTS, | 43 CHERRY HOLLOW RD | | | | NASHUA | NH | 03062 | |
| 606675 | AMERICAN COMUNCIL ON EDUCATION | SUITE 1B-25 ONE DUPPONT CIRCLE | | | | N.W. | WA | 200036 | |
| 606677 | AMERICAN CONFERENCE INSTITUTE | 41 WEST 25TH STREET | | | | NEW YORK | PR | 10010 | |
| 606676 | AMERICAN CONFERENCE INSTITUTE | 41 WEST 25TH STREET | | | | NEW YORK | NY | 10010 | |
| 606678 | AMERICAN CONSTRUCTION Y/O EUROBANK | PO BOX 1009 | | | | SAN JUAN | PR | 00919-1009 | |
| 2175681 | AMERICAN CONTRACTORS CORP Y NEW HAMSHIRE CO | RR 2 BOX 198 | | | | SAN JUAN | PR | 00929 | |
| 21474 | AMERICAN CONTROL TECHNOLOGIES | P.O. BOX 366775 | | | | SAN JUAN | PR | 00936-6775 | |
| 606680 | AMERICAN CORRECTIONAL ASSOC | 4380 FORBES BLVD | | | | LANHAM | MD | 20706 | |
| 606679 | AMERICAN CORRECTIONAL ASSOC | PO BOX 630171 | | | | BALTIMORE | MD | 21230171 | |
| 606681 | AMERICAN CORRECTIONAL ASSOCIATION | 4380 FORBES BLVD | | | | LANHAM | MD | 20706-4322 | |
| 606682 | AMERICAN CORRECTIONAL ASSOCIATION | ACA PUBLICATION | P O BOX 201 ANNAPOLIS FUCTION MD | | | ANNAPOLIS | MD | 20701 | |
| 606683 | AMERICAN COUNSELING ASSOCIATION | 5999 STEVENSON AVE | | | | ALEXANDRIA | VA | 22304-3304 | |
| 606684 | AMERICAN CRAFT | PO BOX 300 | | | | DENVILLE | NJ | 07834-3000 | |
| 606685 | AMERICAN CRAPHIC ARTS INC | 150 BROADWAY | PO BOX 240 | | | ELIZABETH | NJ | 07206 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21475 | AMERICAN CYBERNETICS | 1830 WEST UNIVERSITY DRIVE | | | | TEMPE | AR | 85281 | |
| 21476 | AMERICAN DISPLAY FIXTURES | 1328 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 21477 | AMERICAN DISPLAY FIXTURES | URB PUERTO NUEVO | 1255 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 606686 | AMERICAN DIST TELEGRAP NEW YORK | PO BOX 71485 | | | | SAN JUAN | PR | 00936 | |
| 21478 | AMERICAN ECOTECH | PO BOX 311 | | | | WARREN, | RI | 02885 | |
| 21479 | AMERICAN EDUCATION SERVICES | 1200 NORTH SEVENTH STREET | | | | HARRISBURG | PA | 17102-1444 | |
| 21480 | AMERICAN EDUCATION SERVICES | PAYMENT CENTER HARRISBURG | | | | PENNSYLVANIA | PA | 171130 | |
| 21481 | AMERICAN EDUCATION SERVICES | PO BOX 1463 | | | | HARRISBURG | PA | 17105 | |
| 606687 | AMERICAN EDUCATIONAL COLLEGE | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 606688 | AMERICAN EDUCATIONAL COLLEGE | PO BOX 62 | | | | BAYAMON | PR | 00960 | |
| 21482 | American Empire Surplus Lines Insurance | 301 E. Fourth Street, 25th Floor | P.O. Box 5370 | | | Cincinnati | OH | 45202 | |
| 21483 | American Empire Surplus Lines Insurance Company | P.O. Box 5370 | | | | Cincinnati | OH | 45201 | |
| 2146021 | American Enterprise Investment Services Inc. | Attn: Howard M. Klausmeie | 1441 W. Long Lake Road, Ste. 250 | | | Troy | MI | 48098 | |
| 840573 | AMERICAN EQUIPMENT CO | PO BOX 5358 | | | | CAGUAS | PR | 00726 | |
| 606689 | AMERICAN EUROCOPTER | 2701 FORUM DRIVE | | | | GRAND PRAIRIE | TX | 75053-4005 | |
| 21484 | AMERICAN EVALUATION ASSOCIATION | AEA, #16 SCONTICUT NECK RD #290 | | | | FAIRHAVEN | MA | 02719 | |
| 606693 | AMERICAN EXPRESS | N 19TH AVE 20002 | 49 02 22 | | | PHOENIX | AZ | 85027 | |
| 606690 | AMERICAN EXPRESS | PO BOX 1270 | | | | NEWARK | NJ | 07101-1270 | |
| 21486 | AMERICAN EXPRESS | PO BOX 360001 | | | | FT LADERDALE | FL | 33336-0001 | |
| 606692 | AMERICAN EXPRESS | PO BOX 407135 | | | | FORT LAUDERDALE | FL | 33340 | |
| 606691 | AMERICAN EXPRESS | TRS BOX 0001 | | | | CHICAGO | IL | 60679001 | |
| 21487 | AMERICAN EXPRESS COMPANY | P O BOX 53860 | AZ 24 02 19 | | | PHOENIX | AZ | 85072 | |
| 21487 | AMERICAN EXPRESS COMPANY | PAULA MARIE PETERSON | FINANCE MANAGER, US UNCLAIMED PROPERTY | 18850 N. 56TH STREET, MAIL CODE 24-02-19 | | PHOENIX | AZ | 85054 | |
| 606694 | AMERICAN EXTERMINATING | PMB 1572 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 606695 | AMERICAN FAMILY LIFE ASS CO | PO BOX 70184 | | | | SAN JUAN | PR | 00936-0184 | |
| 606696 | AMERICAN FAMILY LIFE ASS CO | WORLDWIDE HEADQUARTERS | 1932 WYNNTON ROAD | | | COLUMBUS | GA | 31999 | |
| 606697 | AMERICAN FAMILY LIFE ASS CO OF COLUMBUS | 1932 WYNNTON ROAD | | | | COLUMBUS | GA | 31999 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21488 | AMERICAN FAMILY LIFE ASS CO OF COLUMBUS | ITURREGUI PLAZA SUITE 205A | AVE 65 INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 21489 | AMERICAN FAMILY LIFE ASS CO. | ITURREGUI PLAZA | SUITE 205-A | | | SAN JUAN | PR | 00924 | |
| 21491 | AMERICAN FAMILY LIFE ASSURANCE CO | REMITTANCE PROCESSING SERVICES | 1932 WYNNTON ROAD | | | COLUMBUS GEORGIA | GA | 31999-0797 | |
| 21492 | AMERICAN FAMILY LIFE ASSURANCE CO. | AVE. 65 INFANTERIA KM 5.2 | ITURREGUI PLAZA SUITE 205 A | | | SAN JUAN | PR | 00924 | |
| 21493 | AMERICAN FAMILY LIFE ASSURANCE COMPANY | 1932 WYNNTON ROAD | | | | COLUMBUS | GA | 31999 | |
| 21494 | American Family Life Assurance Company | AVENIDA 65 INFANTERIA KM 5.2 | ITURREGUI PLAZA SUITE 200B | | | SAN JUAN | PR | 00924 | |
| 21495 | AMERICAN FAMILY LIFE ASSURANCE COMPANY | ITURREGUI PLAZA AVE.65 INF. KM 5.2 SUITE 205-A | | | | SAN JUAN | PR | 00924 | |
| 21496 | AMERICAN FAMILY LIFE ASSURANCE COMPANY | WORLDWIDE HEADQUARTERS | 1932 WYNNTON | | | COLUMBUS | GA | 31999-001 | |
| 21497 | American Family Life Assurance Company of Columbus | Attn: Daniel P. Amos, President | 1932 Wynnton Road | | | Columbus | GA | 31999-9035 | |
| 21498 | American Family Life Assurance Company of Columbus | Attn: Joseph Garcia, Actuary | 1932 Wynnton Road | | | Columbus | GA | 31999-9035 | |
| 21499 | American Family Life Assurance Company of Columbus | Attn: Kevin Michael, Vice President | 1932 Wynnton Road | | | Columbus | GA | 31999-9035 | |
| 21500 | American Family Life Assurance Company of Columbus | Attn: Robert Landi, Vice President | 1932 Wynnton Road | | | Columbus | GA | 31999-9035 | |
| 21501 | American Family Life Assurance Company of Columbus | Attn: Steve Beaver, Vice President | 1932 Wynnton Road | | | Columbus | GA | 31999-9035 | |
| 21502 | AMERICAN FAMILY MUTUAL INS CO | 6000 AMERICAN PARWAY | | | | MADISON | WI | 53783-0001 | |
| 21503 | American Federation of Musicians | Martín Negrón, José | Urb. Puerto Nuevo | 1175 Calle Cañada | | San Juan | PR | 00920 | |
| 2126047 | American Federation of State, County and Municipal Employees (AFSCME) | c/o Matthew S. Blumin | 1101 17th St. SW, Suite 900 | | | Washington | DC | 20036 | |
| 2126047 | American Federation of State, County and Municipal Employees (AFSCME) | Manuel A. Rodriguez Banchs, Esq. | PO Box 368006 | | | San Juan | PR | 00936-8006 | |
| 2126047 | American Federation of State, County and Municipal Employees (AFSCME) | Saul Ewing Arnstein & Lehr LLP | Attn: Sharon L. Levine, Esq. & Dipesh Patel, Esq. | 1037 Raymond Blvd., Suite 1520 | | Newark | NJ | 07102 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1390614 | American Federation of Teachers, AFL-CIO (AFT) | Asociacion de Maestros de Puerto Rico Local Sindic | PO Box 191088 | | | San Juan | PR | 00919-1088 | |
| 1390614 | American Federation of Teachers, AFL-CIO (AFT) | Attn: Mark Richard | 555 New Jersey Ave., N.W. | | | Washington | DC | 20001 | |
| 1390614 | American Federation of Teachers, AFL-CIO (AFT) | Attn: Sherry Millman, Esq | Stroock & Stroock & Lavan LLP | 180 Maiden Lane | | New York | NY | 10038 | |
| 1390614 | American Federation of Teachers, AFL-CIO (AFT) | Jose Luis Barrios-Ramos, Esq. | McLeary Ave., Suite #303 | | | San Juan | PR | 00936-8006 | |
| 1925391 | American Federation of Teachers, AFL-CIO (AFT) | Mark Richard Esq. | Counsel to the President of the AFT | 555 New Jersey Ave., N.W. | | Washington | DC | 20001 | |
| 606698 | AMERICAN FENCE CO INC | PO BOX 363784 | | | | SAN JUAN | PR | 00936 | |
| 21505 | American Fidelity Assurance Company | 9000 Cameron Parkway | | | | Oklahoma City | OK | 73114 | |
| 21506 | American Fidelity Assurance Company | Attn: Christopher Kenney, Consumer Complaint Contact | PO BOX 25523 | | | Oklahoma City | OK | 73125-0523 | |
| 21507 | American Fidelity Assurance Company | Attn: Christopher Kenney, Regulatory Compliance Government | PO BOX 25523 | | | Oklahoma City | OK | 73125-0523 | |
| 21508 | American Fidelity Assurance Company | Attn: David Ray, President | PO BOX 25523 | | | Oklahoma City | OK | 73125-0523 | |
| 21509 | American Fidelity Assurance Company | Attn: Lucy Fritts, Premiun Tax Contact | PO BOX 25523 | | | Oklahoma City | OK | 73125-0523 | |
| 21510 | AMERICAN FIDELITY ASSURANCE COMPANY | PO BOX 25523 | | | | OKLAHOMA CITY | OK | 73125-0523 | |
| 21511 | AMERICAN FILING SYSTEM CABINET | 497 EMILIANO POL SUITE 527 | | | | SAN JUAN | PR | 00926 | |
| 21512 | AMERICAN FINANACIAL GROUP INC | COMPLIANCE ACCOUNTING | PO BOX 38699 | | | COLORADO SPRINGS | CO | 80937 | |
| 606699 | AMERICAN FINGERLIFT | IC 14 B AVE LOMAS VERDES | SUITE 169 | | | BAYAMON | PR | 00956 | |
| 606700 | AMERICAN FISHERIES SOCIETY | 5410 GROSVENOR LANE | SUITE 110 | | | BETHESDA | MD | 20814-2199 | |
| 606702 | AMERICAN FOREIGN UND CORP | P O BOX 3900 | | | | SAN JUAN | PR | 00918 | |
| 606701 | AMERICAN FOREIGN UND CORP | P O BOX S 3992 | | | | SAN JUAN | PR | 00909-3992 | |
| 21513 | AMERICAN FOREIGN UNDERWRITERS | PO BOX S-3992 | | | | SAN JUAN | PR | 00904 | |
| 606703 | AMERICAN FORESTS | PO BOX 2000 | | | | WASHINGTON | DC | 20013 | |
| 606705 | AMERICAN FOUNDATION FOR THE BLIND | 11 PENN PLAZA SUITE 300 | | | | NEW YORK | NY | 10001 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606704 | AMERICAN FOUNDATION FOR THE BLIND | PO BOX 1020 | | | | SEWICKLEY | PA | 15143-1020 | |
| 21514 | AMERICAN GASOLINE CORP | PO BOX 2529 | | | | TOA BAJA | PR | 00951 | |
| 606706 | AMERICAN GENERAL ANNUITY INS CO | 2929 ALLE PKWY L4-01 | | | | HUSTON | TX | 77019 | |
| 606707 | AMERICAN GENERAL ASSURANCE CO | 1000 WOODFIELD ROAD | | | | SCHAUMBURG | IL | 60173-4793 | |
| 21515 | AMERICAN GENERAL INDEMINITY COMPANY | 3600 ROUTE 665 | | | | NEPTUNE | NJ | 07754-1580 | |
| 21516 | AMERICAN GENERAL LIFE INSURANCE CO | 451N AMERICAN GENERAL CENTER | | | | NASHVILLE | TN | 37250 | |
| 606708 | AMERICAN GENERAL LIFE INSURANCE CO | PO BOX 4868 | | | | HOUSTON | TX | 77210 | |
| 21517 | American General Life Insurance Company | 2727 Allen Pkwy Ste A | | | | Houston | TX | 77019 | |
| 21518 | American General Life Insurance Company | Attn: David Jorgense, Vice President | PO Box 1591 | | | Houston | TX | 77251-1591 | |
| 21519 | American General Life Insurance Company | Attn: David Jorgensen, Annual Statement | PO Box 1591 | | | Houston | TX | 77251-1591 | |
| 21520 | American General Life Insurance Company | Attn: Edward Bacon, Vice President | PO Box 1591 | | | Houston | TX | 77251-1591 | |
| 21521 | American General Life Insurance Company | Attn: Jeff Barlett, Consumer Complaint Contact | PO Box 1591 | | | Houston | TX | 77251-1591 | |
| 21522 | American General Life Insurance Company | Attn: Jeff Bartlett, Vice President | PO Box 1591 | | | Houston | TX | 77251-1591 | |
| 21523 | American General Life Insurance Company | Attn: Rodney Martin, Jr., President | PO Box 1591 | | | Houston | TX | 77251-1591 | |
| 606709 | AMERICAN GENL LIFE INS/THE FRANKLIN LIFE | THE FRANKLIN PLAZA | 703 VICTOR LOPEZ ST | | | SAN JUAN | PR | 00909 | |
| 606710 | AMERICAN GENTECH | PO BOX 5712 | | | | BARCELONETA | PR | 00617 | |
| 831185 | American Handgunner | PO Box 16439 | | | | San Diego | CA | 92116 | |
| 21524 | AMERICAN HEALTH CARE | 100 S SEMORAN BLVD STE A | | | | ORLANDO | FL | 32807 | |
| 606711 | AMERICAN HEALTH CARE | PO BOX 9023668 | | | | SAN JUAN | PR | 00902-3668 | |
| 21527 | AMERICAN HEALTH PLAN | DEPARTAMENTO DE HACIENDA | EDIF. INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 21526 | AMERICAN HEALTH PLAN | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 21528 | AMERICAN HEALTH PLAN | ENSENADA | 352 B AVE F D ROOSEVELT CAPARRA | | | SAN JUAN | PR | 00920 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21529 | AMERICAN HEALTH PLAN | PO BOX 195654 | | | | SAN JUAN | PR | 00919-5654 | |
| 21530 | AMERICAN HEALTH, INC | METRO OFFICE PARK EDIF MICROSOFT | PISO 2 | | | GUAYNABO | PR | 00966 | |
| 21531 | AMERICAN HEALTH, INC | P.O. BOX. 195654 | | | | SAN JUAN | PR | 00919-5654 | |
| 21532 | AMERICAN HERITAGE INSURANCE | P.O. BOX 650514 | | | | DALLAS | TX | 75265-0514 | |
| 21533 | AMERICAN HERITAGE INSURANCE CO. | PO BOX 270322 | | | | SAN JUAN | PR | 00927-0322 | |
| 606712 | AMERICAN HERITAGE LIFE INSURANCE CO | 1776 AHL DR | | | | JACKSONVILLE | FL | 32224-6688 | |
| 2175695 | AMERICAN HERITAGE LIFE INSURANCE CO.          CO. | P.O. BOX 270322 | | | | SAN JUAN | PR | 00927-0302 | |
| 21534 | American Heritage Life Insurance Company | 1776 American Heritage Life Drive | | | | Jacksonville | FL | 32224 | |
| 21535 | American Heritage Life Insurance Company | Attn: David A. Bird, President | 1776 American Heritage | Life Drive | | Jacksonville | FL | 32224-6688 | |
| 21536 | American Heritage Life Insurance Company | Attn: Gary Stere, Circulation of Risk | 1776 American Heritage | Life Drive | | Jacksonville | FL | 32224-6688 | |
| 21537 | American Heritage Life Insurance Company | Attn: Gary Stere, Consumer Complaint Contact | 1776 American Heritage | Life Drive | | Jacksonville | FL | 32224-6688 | |
| 21538 | American Heritage Life Insurance Company | Attn: Gary Stere, Premiun Tax Contact | 1776 American Heritage | Life Drive | | Jacksonville | FL | 32224-6688 | |
| 21539 | American Heritage Life Insurance Company | Attn: Gary Stere, Regulatory Compliance Government | 1776 American Heritage | Life Drive | | Jacksonville | FL | 32224-6688 | |
| 21540 | American Heritage Life Insurance Company | c/o GSA Caribbean Corporation, Agent for Service of Process | 1776 American Heritage | Life Drive | | Jacksonville | FL | 32224-6688 | |
| 2151202 | AMERICAN HIGH INCOME MUNICIPAL BD FD | ISS/10398/CAPITAL GROUP COMPANIES INC. | 702 KING FARM BOULEVARD, SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| 2151203 | AMERICAN HIGH INCOME TRUST | ISS/10398/CAPITAL GROUP COMPANIES INC | 702 KING FARM BOULEVARD, SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| 21541 | American Home Assurance Company | 175 Water Street | | | | New York | NY | 10038 | |
| 21542 | American Home Assurance Company | Attn: Dennis Warwick, Vice President | 175 Water Street, 18th Floor | | | New York | NY | 10038 | |
| 21543 | American Home Assurance Company | Attn: John Doyle, President | 175 Water Street, 18th Floor | | | New York | NY | 10038 | |
| 606713 | AMERICAN HOSPITAL ASSOCIATION | PO BOX 92683 | | | | CHICAGO | IL | 60675-2683 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21544 | AMERICAN HOSPITAL ASSOCIATION | PO BOX 933283 | | | | ATLANTA | GA | 31193-3283 | |
| 21545 | AMERICAN HOTEL SUPPLIES INC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 21546 | AMERICAN HOTEL SUPPLIES INC | SAINT JUST STATION | PO BOX 129 | | | SAN JUAN | PR | 00978-0129 | |
| 21547 | AMERICAN HOTEL SUPPLIES INC | URB PUERTO NUEVO | 403 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| 606714 | AMERICAN HYDRAULICS AND TRUCK | URB PUERTO NUEVO | 724 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 21548 | AMERICAN IMMUNIZATION REGISTRY ASSOC. | 1155 F STREET NW | SUITE 1050 | | | WASHINGTON | DC | 20004 | |
| 21549 | AMERICAN INC LIFE | PO BOX 2608 | | | | WACO | TX | 76797 | |
| 2176094 | AMERICAN INCOME LIFE | P.O.  BOX  2608 | | | | WACO | TX | 76797-2608 | |
| 606715 | AMERICAN INCOME LIFE INS CO | 1200 WOODED ACRESS DR | | | | WACO | TX | 76710 | |
| 606716 | AMERICAN INDUSTRIAL HYGIENE ASSOCIATION | CUSTOMER SERVICE | 796 DEPARTMENT | | | ALEXANDRIA | VA | 22334-0796 | |
| 606717 | AMERICAN INDUSTRIAL LAUNDRY | PO BOX 13953 | | | | SAN JUAN | PR | 00953 | |
| 21550 | AMERICAN INSTITUDE OF CERTIFIED | PUBLICS ACCOUNTANT HARDORSIDE FINANCIAL CENTER 204 | | | | JERSEY | NJ | 07311 | |
| 606718 | AMERICAN INSTITUTE FOR CPCU | 720 PROVIDENCE ROAD | PO BOX 3016 | | | MALVERN | PA | 19355-0716 | |
| 21551 | AMERICAN INSTITUTE OF CPA | 1211 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-8775 | |
| 21552 | AMERICAN INSTITUTES FOR RESEARCH | 1000 THOMAS JEFFERSON STREET, NW | | | | WASHINGTON | DC | 20007-3835 | |
| 21553 | AMERICAN INTERNATIONAL | P O BOX 10181 | | | | SAN JUAN | PR | 00908-1181 | |
| 606719 | AMERICAN INTERNATIONAL ACADEMY | EIGHT SOUTH | MICHIGAN AVE SUITE 210 | | | CHICAGO | IL | 60603-3305 | |
| 21554 | AMERICAN INTERNATIONAL GROUP INC | LEGAL COLLECTIONS | PO BOX 4852 | | | ALPHARETTA | GA | 30023 | |
| 21555 | AMERICAN INTERNATIONAL GROUP INC | LOCKBOX OPERATION 35656 | 4 METROTECH CENTER 7TH FLOOR | | | BROOKLYN | NY | 11245 | |
| 606720 | AMERICAN INTERNATIONAL INS CO | P O BOX 10181 | | | | SAN JUAN | PR | 00918 | |
| 21556 | AMERICAN INTERNATIONAL INS. CO. | P. O. BOX 1081 | | | | SAN JUAN | PR | 00918-0000 | |
| 606721 | AMERICAN INT'L OF FLORAL DESIGN | 8TH SOUTH MICHIGAN AVE | SUITE 210 | | | CHICAGO | PR | 60603-3305 | |
| 606722 | AMERICAN INVESTMENT CORP C/O | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2366 | |
| 606723 | AMERICAN INVESTMENT CORP C/O | SUITE 1400 ROYAL BANK CENTER | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840574 | AMERICAN JUDGES ASSOCIATION | PO BOX 8798 | 300 NEWPORT AVENUE | | | WILLIAMBURG | VA | 23187-8798 | |
| 840575 | AMERICAN JUDICATURE SOCIETY | 2700 University Avenue | | | | Des Moines | IA | 50311 | |
| 21557 | AMERICAN LAB OF PR INC | P O BOX 129 | | | | SAINT JUST | PR | 00978-0129 | |
| 606724 | AMERICAN LABEL | PO BOX 46402 | | | | CHICAGO | PR | 60646 | |
| 21558 | AMERICAN LASER PHYSICIAN PARTNERS LLC | 49626 TIMBER TRAIL | | | | NOVI | MI | 48374 | |
| 606725 | AMERICAN LAW & ECONOMICS ASSOCIATION | P O BOX 208245 | | | | NEW HEAVEN | CT | 06520-8245 | |
| 840576 | AMERICAN LAW INSTITUTE | 4025 CHESTNUT STREET | | | | PHILADELPHIA | PA | 19104-3099 | |
| 606726 | AMERICAN LAW INSTITUTE AMERICAN BAR | ALI-ABA 4025 CHESTNUT STREET | | | | PHILADELPHIA | PR | 19104-3099 | |
| 21559 | AMERICAN LAWN MAINTE | CALLE O NEILL G4 | | | | SAN JUAN | PR | 00918-0000 | |
| 606727 | AMERICAN LAWN MAINTENANCE INC | URB FLORAL PARK | 18 CALLE GUAYAMA SUITE 5 | | | SAN JUAN | PR | 00917 | |
| 770935 | AMERICAN LEGACY PUBLISHING INC | 1140 N 1430 W | | | | OREM | UT | 84057-6405 | |
| 21560 | AMERICAN LEGACY PUBLISHING INC | 1140 NORTH 1430 WEST | | | | OREM | UT | 84057 | |
| 606728 | AMERICAN LEGION PUESTO 6 | PO BOX 2215 | | | | ARECIBO | PR | 00613 | |
| 606730 | AMERICAN LIBRARY ASSOC | 155 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| 606729 | AMERICAN LIBRARY ASSOC | 50 EAST HURON STREET | | | | CHICAGO | IL | 60611-2795 | |
| 21561 | AMERICAN LIBRARY ASSOCIATION | 50 E HURON | | | | CHICAGO | IL | 60611 | |
| 840577 | AMERICAN LIBRARY ASSOCIATION | PO BOX 932501 | | | | Atlanta | GA | 31193-2501 | |
| 21562 | AMERICAN LIFEGUARD ASSOC OF PR INC | PO BOX 2500 PMB 131 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 840578 | AMERICAN LINEN SUPPLY CO | PO BOX 2850 | | | | CAROLINA | PR | 00984-2850 | |
| 606731 | AMERICAN LOCK | P O BOX 8087 | | | | HUMACAO | PR | 00792 | |
| 606732 | AMERICAN LOCK & KEY SHOP | G.P.O BOX 8087 | | | | HUMACAO | PR | 00792 | |
| 840579 | AMERICAN LOCK & KEY SHOP | PO BOX 8087 | | | | HUMACAO | PR | 00792 | |
| 21563 | AMERICAN LODGING INVESTMENT SUMMIT | 234 EAST 17TH ST | | | | COSTA MESA | CA | 92627 | |
| 21564 | AMERICAN MANAG& ADMCORP / LIQUID CAPITAL | PO BOX 17000 | | | | GREENVILLE | SC | 29606 | |
| 606736 | AMERICAN MANAGEMENT ASSOC | 14502 W 105TH ST | | | | LENEXA | KS | 66215 | |
| 606733 | AMERICAN MANAGEMENT ASSOC | PO BOX 169 | | | | SARANAC LAKE | NY | 12983 | |
| 606734 | AMERICAN MANAGEMENT ASSOC | PO BOX 4725 | | | | BUFFALO | NY | 14240 | |
| 606735 | AMERICAN MANAGEMENT ASSOC | PO BOX 4745 | | | | BUFFALO | NY | 14240 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21565 | AMERICAN MANAGEMENT ASSOCIATION INTERNATIONAL (AMA | 1601 BROADWAY NEW YORK | | | | NEW YORK | NY | 10019 | |
| 21566 | AMERICAN MANAGEMENT CORP. | CALLE DOMINGO MARRERO URB.SANTA RITA # 16 | | | | SAN JUAN | PR | 00925-0000 | |
| 21567 | AMERICAN MED CARE AND REHABILITATION CENTER | MEDICAL RECORDS DEPT | 3200 FOREST HILL BLVD STE 1 | | | WEST PALM BEACH | FL | 33406 | |
| 606737 | AMERICAN MED SUPPLYS AND SERV | PO BOX 366124 | | | | SAN JUAN | PR | 00936-6124 | |
| 606738 | AMERICAN MED SUPPLYS AND SERV | PO BOX 6124 | | | | SAN JUAN | PR | 00936 | |
| 606739 | AMERICAN MEDIA INCORPORATED | 4900 UNIVERSITY AVE | | | | WEST DES MOINES | IA | 50266 | |
| 840580 | AMERICAN MEDICAL ASSN. | P.O. BOX 804242 | | | | CHICAGO, | IL | 60680-4104 | |
| 606741 | AMERICAN MEDICAL ASSOCIATION | 515 N STATE ST | | | | CHICAGO | IL | 60610 | |
| 606742 | AMERICAN MEDICAL ASSOCIATION | PO BOX 10946 | | | | CHICAGO | IL | 60610 | |
| 606740 | AMERICAN MEDICAL ASSOCIATION | PO BOX 4197 | | | | CAROL STREAM | IL | 60197-4197 | |
| 606743 | AMERICAN MEDICAL RESPONSE | P O BOX 3429 | | | | MODESTO | CA | 95353 | |
| 21568 | AMERICAN MEDICALS | 9050 CYPRESS GREEN DRIVE | | | | JACKSONVILLE | FL | 32256 | |
| 21569 | AMERICAN METAL AND ELEC EQUIP CORP | PO BOX 141087 | | | | ARECIBO | PR | 00614-1087 | |
| 606744 | AMERICAN METAL AND ELECTRICAL CO | PO BOX 141087 | | | | ARECIBO | PR | 00614-1087 | |
| 606745 | AMERICAN MIDEAST TRADING | PO BOX 8681 | | | | SAN JUAN | PR | 00910-0681 | |
| 21570 | AMERICAN MILITARY ACADEMY | PO BOX 7884 | | | | GUAYNABO | PR | 00970-7884 | |
| 606746 | AMERICAN MINT AND METALS | A E 13 JARDINES DE CAPARRA | CALLE 49-A | | | BAYAMON | PR | 00959 | |
| 21571 | American Modern Home Insurance | 7000 Midland Boulevard | | | | Amelia | OH | 45102-2646 | |
| 2151531 | AMERICAN MODERN HOME INSURANCE COMPANY | 7000 MIDLAND BLVD | | | | AMELIA | OH | 45102 | |
| 21572 | American Modern Home Insurance Company | Attn: John Weber, President | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |
| 21573 | American Modern Home Insurance Company | Attn: kenneth kuhn, Vice President | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |
| 21574 | American Modern Home Insurance Company | Attn: Steven Mackie, Circulation of Risk | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |
| 21575 | American Modern Home Insurance Company | Attn: Steven Mackie, Consumer Complaint Contact | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21576 | American Modern Home Insurance Company | Attn: Steven Mackie, Regulatory Compliance Government | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |
| 21577 | American Modern Home Insurance Company | c/o American Modern Ho Insurance Company, Agent for Service of Process | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |
| 21578 | AMERICAN MODERN HOME INSURANCE COMPANY | P O BOX 5323 | | | | CINCINNATI | OH | 45201-5323 | |
| 1454314 | American Modern Home Insurance Company | Steve Mackie | Chief Compliance & Ethics Officer | 7000 Midland Blvd. | | Amelia | OH | 45102 | |
| 606747 | AMERICAN MODULAR CORP | P O BOX 195042 | | | | SAN JUAN | PR | 00919-5042 | |
| 606748 | AMERICAN MOVILE | 10802 PARKRIDGE BOULEVARD | | | | RESTON | VA | 20191-5419 | |
| 606750 | AMERICAN NATIONAL INSURANCE CO | OFIC PROC DEL CIUDADANO | PO BOX 41088 MINILLA STA | | | SAN JUAN | PR | 00940-1088 | |
| 606752 | AMERICAN NATIONAL INSURANCE CO | ONE MOODY PLAZA | | | | GALVESTON | TX | 77550 | |
| 606749 | AMERICAN NATIONAL INSURANCE CO | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 606751 | AMERICAN NATIONAL INSURANCE CO | URB COUNTRY CLUB | MM 7 CALLE 420 | | | CAROLINA | PR | 00982 | |
| 21579 | American National Insurance Company | Attn: Bruce Pavelka, Circulation of Risk | One Moody Plaza | | | Galveston | TX | 77550 | |
| 21580 | American National Insurance Company | Attn: Dwain Akins, Regulatory Compliance Government | One Moody Plaza | | | Galveston | TX | 77550 | |
| 21581 | American National Insurance Company | Attn: G. Richard Ferdinandtsen, President | One Moody Plaza | | | Galveston | TX | 77550 | |
| 21582 | American National Insurance Company | Attn: Judy Regini, Consumer Complaint Contact | One Moody Plaza | | | Galveston | TX | 77550 | |
| 21583 | American National Insurance Company | Attn: Larry Linares, Premiun Tax Contact | One Moody Plaza | | | Galveston | TX | 77550 | |
| 21584 | American National Insurance Company | Attn: Larry Linares, Principal Representative | One Moody Plaza | | | Galveston | TX | 77550 | |
| 21585 | American National Insurance Company | Attn: William Carlton, Vice President | One Moody Plaza | | | Galveston | TX | 77550 | |
| 606753 | AMERICAN NATIONAL INSURANCE COMPANY | COBIANS PLAZA | 1607 AVE PONCE DE LEON SUITE 410 | | | SAN JUAN | PR | 00909 | |
| 21586 | American National Insurance Company | One Moody Plaza | | | | Galveston | TX | 77550-7947 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21587 | AMERICAN NATIONAL INSURANCE LIFE SERVICE | ONE MOODY PLAZA | | | | GALVESTON | TX | 77550-7999 | |
| 21588 | AMERICAN NATIONAL INSURANCE LIFE SERVICE | P.O. BOX 1740 | | | | GALVESTON | TX | 77553-1740 | |
| 21589 | AMERICAN NATIONAL PROPERTY | LIC. MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1418633 | AMERICAN NATIONAL PROPERTY | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 21590 | AMERICAN NATIONAL PROPERTY & CASUALTY CO. Y FIRST BANK | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1418634 | AMERICAN NATIONAL PROPERTY & CASUALTY COMPANY Y FIRST BANK | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 21591 | American National Property and Casualty | American National Center | 1949 E. Sunshine | | | Springfield | MO | 65899-0001 | |
| 606754 | AMERICAN NATIONAL STANDARDS INSTITUTE | 25 WEST 43RD STRRET | | | | NEW YORK | NY | 10036 | |
| 606755 | AMERICAN NURSEYMAN PUBLISHING COMP | 77 W WASHINGTON ST SUITE 2100 | | | | CHICAGO | IL | 60602-2904 | |
| 21600 | AMERICAN OFFICE FURNITURE CORP | PO BOX 101 | | | | GUAYNABO | PR | 00970-0101 | |
| 606756 | AMERICAN OIL CHEMICSTS SOCIETY | PO BOX 3489 | | | | CHAMPAIGN | IL | 61826-3489 | |
| 21601 | AMERICAN OPTOMETRIC | 11-2 AVE COLON | | | | MANATI | PR | 00674-4928 | |
| 21602 | AMERICAN OPTOMETRIC | CARIBBEAN CINEMAS | 1564 AVE MIRAMAR | | | ARECIBO | PR | 00614 | |
| 21603 | AMERICAN OPTOMETRIC | PO BOX 141168 | | | | ARECIBO | PR | 00614 | |
| 21604 | AMERICAN OPTOMETRIC CENTER | PO BOX 141168 | | | | ARECIBO | PR | 00614 | |
| 21605 | AMERICAN OPTOMETRIC CENTER INC | PO BOX 141168 | | | | ARECIBO | PR | 00614-1168 | |
| 606757 | AMERICAN OPTOMOTRIZ CENTER | PO BOX 141168 | AVE MIRAMAR | | | ARECIBO | PR | 00614 | |
| 21606 | AMERICAN OSORIO QUINONEZ | P O BOX 9454 | | | | CAGUAS | PR | 00726 | |
| 606758 | AMERICAN PACKAGING OF PR INC | ROYAL INDUSTRIAL PARK BLDG | D 4 BO PALMAS | | | CATA¨O | PR | 00962 | |
| 21607 | American Paper | Amelia Ind. Park, 26 B C/Emma. Ste. 1 | | | | Guaynabo | PR | 00968 | |
| 831735 | American Paper | Amelia Ind. Park, 26B Calle Emma Ste 1 | | | | Guaynabo | PR | 00968-8007 | |
| 21608 | AMERICAN PAPER | AMELIA INDUSTRIAL PARK | 26B EMMA STREET - STE 1 | | | GUAYNABO | PR | 00968-8007 | |
| 831186 | American Paper | PO Box 363304 | | | | San Juan | PR | 00968 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21609 | AMERICAN PAPER CORP | 26 EMMA STREET AMELIA INDUSTRIAL PARK | | | | GUAYNABO | PR | 00968-8007 | |
| 21610 | AMERICAN PAPER CORP | ADM DE LA FAMILIA | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 21611 | AMERICAN PAPER CORP | AMELIA DISTRIBUTION CENTER | 26 EMMA STREET | | | GUAYNABO | PR | 00968-8007 | |
| 21612 | AMERICAN PAPER CORP | AMELIA DISTRIBUTION CENTER | 26- B EMMA STREET | | | GUAYNABO | PR | 00968-8007 | |
| 840581 | AMERICAN PAPER CORP | AMELIA DISTRIBUTION CENTER | 26 CALLE EMMA STE 1 | | | GUAYNABO | PR | 00968-8007 | |
| 21613 | AMERICAN PAPER CORP | PO BOX 363304 | | | | SAN JUAN | PR | 00936-3304 | |
| 831736 | American Paper Corp. | 26B Calle Emma Ste 1 | | | | Guaynabo | PR | 00968-8007 | |
| 21614 | AMERICAN PARKING | PO BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| 606759 | AMERICAN PARKING SYSTEM INC | P O BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| 21615 | AMERICAN PAVILION | 1107 1/2 GLENDON AVENUE | | | | LOS ANGELES | CA | 90024 | |
| 21616 | American Pet Insurance Company | 6100 4th Ave S | Suite 200 | | | Seattle | WA | 98108 | |
| 21617 | AMERICAN PET INSURANCE COMPANY | 907 NW BALLARD WAY | | | | SEATTLE | WA | 98107 | |
| 21618 | American Pet Insurance Company | Attn: Andrew Bren, Vice President | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21619 | American Pet Insurance Company | Attn: Louis Chames, Annual Statement | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21620 | American Pet Insurance Company | Attn: Louis Chames, Circulation of Risk | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21621 | American Pet Insurance Company | Attn: Louis Chames, Consumer Complaint Contact | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21622 | American Pet Insurance Company | Attn: Louis Chames, Regulatory Compliance Government | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21623 | American Pet Insurance Company | Attn: Louis Chames, Vice President | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21624 | American Pet Insurance Company | Attn: Luis Chames, Premiun Tax Contact | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21625 | American Pet Insurance Company | Attn: Tim Graff, President | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21626 | American Pet Insurance Company | c/o Corporation Servic Company, Agent for Service of Process | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21627 | AMERICAN PETROLEUM | CARR. 865 K.M. 2 | BO. CANDELARIA | | | TOA BAJA | PR | 00951-0000 | |
| 606760 | AMERICAN PETROLEUM | P O BOX 2629 | | | | TOA BAJA | PR | 00951-2663 | |
| 21628 | AMERICAN PETROLEUM | PO BOX 2529 | | | | TOA BAJA | PR | 00951-2529 | |
| 21629 | AMERICAN PETROLEUM CO INC | PO BOX 2529 | | | | TOA BAJA | PR | 00951 | |
| 2176503 | AMERICAN PETROLEUM CO. INC. | P.O. BOX  2529 | | | | TOA BAJA | PR | 00951 | |
| 606761 | AMERICAN PLANNING ASSOCIATION | 122 S. MICHIGAN AVE STE 1600 | | | | CHICAGO | IL | 60603 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21630 | AMERICAN PLANNING ASSOCIATION | 205 NORTH MICHIGAN AVE STE 1200 | | | | CHICAGO | IL | 60601 | |
| 21631 | AMERICAN PLASTIC | 714 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 606762 | AMERICAN PLASTIC AND FABRICS | CARR 189 KM 2 8 | | | | CAGUAS | PR | 00725 | |
| 21633 | AMERICAN PLASTICS & FABRIC | CAPARRA TERRACE | 714 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 606763 | AMERICAN PLASTICS & FABRICS | 30 CALLE HECTOR R BUNKER | | | | CAGUAS | PR | 00725-0000 | |
| 840582 | AMERICAN PLASTICS & FABRICS | CAPARRA TERRACE | 714 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 606764 | AMERICAN PLASTICS & FABRICS | URB PUERTO NUEVO | 714 AVE DE DIEGO | | | SAN JUAN | PR | 00920-0000 | |
| 606765 | AMERICAN POLIGRAPH ASSOCIATION | 30555 SOUTHFIELD ROAD SUITE 410 | | | | SOUTHFIELD | MI | 48076-7753 | |
| 606766 | AMERICAN POSTAL WORKERS UNION | PO BOX 366047 | | | | SAN JUAN | PR | 00936-6047 | |
| 606767 | AMERICAN PRINTING | 28 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 606768 | AMERICAN PRINTING HOUSE FOR THE BLIND | PO BOX 6085 | | | | LOUISVILLE | KY | 40206 | |
| 606769 | AMERICAN PROBATION AND PAROLE ASSOCIATIO | P O BOX 11910 | | | | LEXINGTON | KY | 40578 1910 | |
| 606770 | AMERICAN PROFICIENCY | PARK DRIVE | 1159 BUSINESS | | | TRAVERSE CITY | MI | 49686 | |
| 606771 | AMERICAN PSYCHIATRIC ASSOCIATE | 1400 K ST NW | | | | WASHINGTON | DC | 20005 | |
| 21634 | AMERICAN PSYCHIATRIC SYSTEMS | 6705 ROCKLEDGE DR STE 900 | | | | BETHESDA | MD | 20817-7828 | |
| 606772 | AMERICAN PSYCHOLOGICAL ASSOC. | PO BOX 2710 | | | | HYATTSVILLE | MD | 20784 | |
| 21635 | AMERICAN PSYCHOLOGICAL ASSOCIATION | APA SERVICE CENTER | 750 FIRST STREET, NE | | | WASHINGTON | DC | 20002-4242 | |
| 840583 | AMERICAN PSYCHOLOGICAL ASSOCIATION | ATTN: WESLEY BAKER | 750 FIRST STREET, NE | | | WASHINGTON | DC | 20002-4242 | |
| 606773 | AMERICAN PUBLIC HUMAN ASSOCIATION | WASHINGTON DC 20002-426 | 810 FIRST STREET SUITE 500 | | | WASHINGTON DC | WA | 2000024267 | |
| 21636 | AMERICAN PUBLIC HUMAN ASSOCIATION | WASHINGTON DC 20002-426 810 FIRST STREET SUITE 500 | | | | WASHINGTON | DC | 2000024267 | |
| 840584 | AMERICAN PUBLIC HUMAN SERV. ASSN. | 810 FIRST STREET, N.E | | | | WASHINGTON | DC | 20002-4267 | |
| 606774 | AMERICAN RACK | PO BOX 29141 | | | | SAN JUAN | PR | 00929 | |
| 606775 | AMERICAN RADIO | P O BOX 61 | | | | SALINAS | PR | 00751 | |
| 606776 | AMERICAN RADIO SERVICES | PO BOX 61 | | | | SALINAS | PR | 00751 | |
| 840585 | AMERICAN RED CROSS | 25688 NETWORK PLACE | | | | CHICAGO | IL | 60673-1256 | |
| 21637 | AMERICAN RED CROSS | PO BOX 366046 | | | | SAN JUAN | PR | 00936-6046 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21638 | AMERICAN RED CROSS | PO BOX 902-1067 | | | | SAN JUAN | PR | 00902-1067 | |
| 21639 | AMERICAN REGISTRY OF INTERNET NUMBERS | PO BOX 759477 | | | | BALTIMORE | MD | 21275-9477 | |
| 606777 | AMERICAN REHABACTION NETWORK | P O BOX 25380 | | | | WASHINGTON | PR | 20007 8253 | |
| 606778 | AMERICAN RENTAL TOOLS | URB EL VEDADO | 231 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 606779 | AMERICAN RESOURCE MANAGEMENT | JUNTA CALIDAD AMBIENTAL | PO BOX 11488 | | | SAN JUAN | PR | 00910 | |
| 21640 | AMERICAN RESOURCE MANAGEMENT | JUNTA CALIDAD AMBIENTAL | | | | SAN JUAN | PR | 00910 | |
| 606780 | AMERICAN RESOURCE MANAGEMENT | PO BOX 131058 | | | | BIRMIGHAM | AL | 35213 | |
| 21641 | AMERICAN RESOURCE MANAGEMENT, INC | PO BOX 617 | | | | CHELSEA | AL | 35043 | |
| 606781 | AMERICAN RIBBON & TONER CO | 2895 W PROSPECT RD | | | | FT LAUDERDALE | FL | 33309 | |
| 606782 | AMERICAN RIBBON AND TONER CO | 2895 WEST PROSPECT RD | | | | FT LAUDERDALE | FL | 33309 | |
| 21642 | AMERICAN ROOFING OF P. R., INC. | P. O. BOX 6040 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6040 | |
| 21643 | AMERICAN ROOFING OF PUERTO RICO INC | PO BOX 6040 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6040 | |
| 21644 | AMERICAN ROOFING OF PUERTO RICO INC | URB GUANAJIBO HOMES | CF 93 CALLE MIGUEL MUNOZ | | | MAYAGUEZ | PR | 00680 | |
| 21645 | AMERICAN SCHOOL | URB HERMANAS DAVILA | C 1 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 606783 | AMERICAN SCHOOL FOOD SERV ASSOCIATION | 700 S WASHINGTON ST 300 | | | | ALEXANDRIA | VA | 22314 | |
| 21646 | AMERICAN SCHOOL FOOD SERV ASSOCIATION | PUERTO RICO SFSA PROCESSOR | PO BOX 791004 | | | BALTIMORE | MD | 21279-1004 | |
| 606784 | AMERICAN SCIENCE & ENGINEERING INC | 829 MIDDLESEX TUMPIKE | | | | BILLERICA | MA | 01821 | |
| 606785 | AMERICAN SCIENCE & ENGINEERING INC | PO BOX 5733 | | | | BOSTON | MA | 02206 | |
| 606786 | AMERICAN SCIENCE & SURPLUS | P O BOX 1030 | | | | SKOKIE | IL | 60076 | |
| 606787 | AMERICAN SECONDARY EDUCATION | ROOM 531 EDUCATION BLDG. | BOWLING GREEN STATE UNIV | | | BOWLING GREEN | OH | 43403 | |
| 840586 | AMERICAN SECUR. GUARD INC | PO BOX 29633 | | | | SAN JUAN | PR | 00929 | |
| 606788 | AMERICAN SECURITY DOOR | PARK INDUSTRIAL GUANAJIBO | 1100 CALLE WILLIAM BRENAND | | | MAYAGUEZ | PR | 00682-1364 | |
| 606789 | AMERICAN SECURITY DOORS | 257 ADUANA ST SUITE 352 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21647 | AMERICAN SECURITY GUARDS | 65TH INFANTRY STATION | PO BOX 29633 | | | SAN JUAN | PR | 00929-9633 | |
| 21648 | AMERICAN SECURITY GUARDS SERVS, INC. | 65TH INF. STATION | PO BOX 29633 | | | RIO PIEDRAS | PR | 00929 | |
| 21649 | AMERICAN SECURITY INSURANCE CO | 260 INTERSTATE NORTH CIRCLE | | | | ATLANTA | GA | 30339 | |
| 21650 | American Security Insurance Company | 260 Interstate North | Circle South East | | | Atlanta | GA | 30339-2210 | |
| 21651 | American Security Insurance Company | Attn: Kenneth Lacy, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339-2111 | |
| 21652 | American Security Insurance Company | Attn: Philip Camacho, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339-2111 | |
| 21653 | American Security Insurance Company | Attn: Teonna White, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339-2111 | |
| 21654 | AMERICAN SECURITY PRODUCTS,INC | 7 HYDE STREET | | | | STAMFORD | CT | 06907 | |
| 606790 | AMERICAN SIGN ENGINEERING | PO BOX 30471 | | | | SAN JUAN | PR | 00929 | |
| 21655 | AMERICAN SIGN LANGUAGE SERVICE LATINO | PO BOX 11465 | | | | SAN JUAN | PR | 00922-1465 | |
| 21656 | AMERICAN SIGN LANGUAGE SERVICES LATINO | PO BOX 11465 | | | | SAN JUAN | PR | 00922 | |
| 21657 | AMERICAN SIGN LANGUAGE SERVICES LATINO , | CAPARRA GALLERY BLDG 107 AVE. ORTEGON SUITE 310 | | | | GUAYNABO | PR | 00966-0000 | |
| 21658 | AMERICAN SIGNS CO | P O BOX 3259 | AMELIA CONTRACT STATION | | | CATANO | PR | 00936-3529 | |
| 21659 | AMERICAN SLEEP CENTER INC | 405 AVE ESMERALDA STE 2 PMB 353 | | | | GUAYNABO | PR | 00969 | |
| 21660 | AMERICAN SLEEP CENTERS , INC. | PMB 353 SUITE 102 , 405 ESMERALDA | | | | GUAYNABO | PR | 00969-0000 | |
| 21661 | AMERICAN SOC OF RADIOLOGIG TECHNOLOGIST | 15000 CENTRAL AVE SE | | | | ALBUQUERQUE | NM | 87123 | |
| 21662 | AMERICAN SOC. FOR TRAINING DEVELOPMENT - CAPITULO | 623 AVE PONCE DE LEON BANCO COOPERATIVO PLAZA | | | | SAN JUAN | PR | 00917 | |
| 606791 | AMERICAN SOCIETY ABUSE | 407 SOUTH DEDARBORN SUITE 1300 | | | | CHICAGO | PR | 60605 | |
| 21663 | AMERICAN SOCIETY FOR INDUSTRIAL SECURITY | PMB 97 400 KALAF | | | | SAN JUAN | PR | 00918 | |
| 21664 | AMERICAN SOCIETY FOR QUALITY | PO BOX 3033 | | | | MILWAUKEE | WI | 53201-3033 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21665 | AMERICAN SOCIETY FOR TRAINING & DEVELOPMENT | 1640 KING STREET | BOX 1443 | | | ALEXANDRIA | VA | 22313-1443 | |
| 21666 | AMERICAN SOCIETY OF CIVIL ENGINEERS | 1801 ALEXANDER BELL DRIVE | | | | RESTON | VA | 20191-4400 | |
| 21667 | AMERICAN SOCIETY OF CIVIL ENGINEERS | P O BOX 79162 | | | | BALTIMORE | MD | 21279-0162 | |
| 831187 | American Society Of Clinical P | 325 Waukegan Road | | | | Northfield | IL | 60093 | |
| 831188 | American Society Of Crime | 139 J Technology Drive | | | | Garner | NC | 27529 | |
| 606792 | AMERICAN SOCIETY OF HEALTH SYSTEM PHARM | SYSTEM PHARMACISTS | 7272 WISCONSIN AVENUE | | | BETHESDA | MD | 20814-4820 | |
| 606793 | AMERICAN SOCIETY ON AGING | 833 MARKET STREET STE 511 | | | | SAN FRANCISCO | CA | 94103-1824 | |
| 606794 | AMERICAN SOCIETY PUBLIC ADM | 1120 G ST NW STE 700 | | | | WASHINGTON | DC | 20005 | |
| 21668 | AMERICAN SOCIETY RADIOLOGIC TECHNOLOGIST | 15000 CENTRAL AVE. SE | | | | ALBUQUERQUE | NM | 87123 | |
| 21669 | AMERICAN SOCIETY,OFHEATING,REFRIGERATING | AND CONDITIONING ENGINEERS INC | 172 MANS DEL MAR PELICANO ST | | | TOA BAJA | PR | 00949 | |
| 606795 | AMERICAN SPEAKER | 1101 30TH ST NW STE 130 | | | | WASHINGTON | DC | 20007 | |
| 606796 | AMERICAN STORAGE & DIST INC | PO BOX 361304 | | | | SAN JUAN | PR | 00936 | |
| 21670 | AMERICAN TALENT CORP | PO BOX 195422 | | | | SAN JUAN | PR | 00919 | |
| 21671 | AMERICAN TECHNICAL INSTITUTE | P O BOX 6901 | | | | BAYAMON | PR | 00960 | |
| 21672 | AMERICAN TECHNOLOGY SYSTEM INC | PO BOX 4956 PMB 516 | | | | CAGUAS | PR | 00726-4956 | |
| 21673 | AMERICAN TELEMEDICINE CENTER CORP | PO BOX 190006 | | | | SAN JUAN | PR | 00919-0006 | |
| 21673 | AMERICAN TELEMEDICINE CENTER CORP | URB GARDEN HLS | GA1 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966-2909 | |
| 21674 | AMERICAN TEST AND BALANCE INC | PO BOX 366584 | | | | SAN JUAN | PR | 00936 | |
| 606797 | AMERICAN TOOLS | P.O. BOX 2379 | | | | GUAYNABO | PR | 00970 | |
| 21675 | AMERICAN TRANSMISSION INC | URB FLORAL PARK | 153 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 606798 | AMERICAN TV SERVICES | 2091 AVE PUERTO RICO | VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 606799 | AMERICAN TYPE CULTURE COLLECTION | 12301 PARKLAWN DRIVE | | | | ROCKVILLE | MD | 20852 | |
| 21676 | AMERICAN UNITED LIFE INSURANCE COMPANY | ONE AMERICAN SQUARE PO BOX 368 | | | | INDIANAPOLIS | IN | 46206-0368 | |
| 21677 | AMERICAN UNIV/COLLEGE OF PR Y/O | PO BOX 1082 | | | | MANATI | PR | 00674 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21678 | AMERICAN UNIV/COLLEGE OF PR Y/O | PO BOX 602037 | | | | BAYAMON | PR | 00960 | |
| 606800 | AMERICAN UNIVERSITY MANATI | CARR 2 KM 48.1 | | | | MANATI | PR | 00674 | |
| 840587 | AMERICAN UNIVERSITY OF PR | OFICINA DEL TESORO | PO BOX 2037 | | | BAYAMON | PR | 00958 | |
| 21679 | AMERICAN UNIVERSITY OF PUERTO RICO | PO BOX 1082 | | | | MANATÍ | PR | 00674-1082 | |
| 21680 | AMERICAN UNIVERSITY OF PUERTO RICO | PO BOX 2037 | | | | BAYAMÓN | PR | 00960-2037 | |
| 606801 | AMERICAN VEGETABLE | 176 CALLE DOS HERMANOS | | | | SAN JUAN | PR | 00907 | |
| 606802 | AMERICAN VILLARAN SANTIAGO | RES LUIS LLORENS TORRES | EDIF 42 APT 853 | | | SAN JUAN | PR | 00915 | |
| 21681 | AMERICAN VOCATIONAL ASSO | 505 MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 606803 | AMERICAN VOCATIONAL ASSOCIATION | 1410 KING STREET | | | | ALEXANDRIA | VA | 22314 | |
| 606804 | AMERICAN WATER RESOURCES ASSOC. | 950 HERNON PWKY SUITE 300 | | | | HERNDON | VA | 22070-5528 | |
| 606805 | AMERICAN WATER TECH | 24 CALLE MARIANO MARTORELL | | | | YABUCOA | PR | 00767 | |
| 606806 | AMERICAN WATER WORKS ASSOCIATION | 666 W QUINCY AVENUE | | | | DENVER | CO | 80235 | |
| 606807 | AMERICAN WEDDING C/O ALEJO DONES | 119 CALLE DOMINGO CABRERA | | | | SAN JUAN | PR | 00925 | |
| 606808 | AMERICAN WEDDING DBA GILBERTO RAMOS | SANTA RITA | 119 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| 606809 | AMERICAN WINDOW COVERINGS | PO BOX 52001 | | | | TOA BAJA | PR | 00950 | |
| 606810 | AMERICAN YOUTH POLICY FO | 1200 18TH ST NW STE 1200 | | | | WASHINGTON | DC | 20036-2560 | |
| 21682 | AMERICARE HOMEHEALTH SERVICES, INC | PO BOX 3747 | | | | GUAYNABO | PR | 00970-3747 | |
| 840588 | AMÉRICAS | PO BOX 3000 | | | | DENVILLE | NJ | 07834-9457 | |
| 21683 | AMERICAS CONGRESS DE PUERTO RICO INC | PO BOX 50890 | | | | LEVITTOWN | PR | 00950 | |
| 21684 | AMERICAS FRESH FOODS INC | PO BOX 372080 | | | | CAYEY | PR | 00737 | |
| 21689 | Americas Indemnity Services I.I. | Belvedere Building | 66 Pitt's Bay Road | | | Pembroke | HM | 08- | Bermuda |
| 21685 | Americas Indemnity Services I.I. | Attn: David Liptz, External Auditor | Ryan, LLC | The Atrium Business Center | 530 Ave. De la Constitucion, No. 200 | San Juan | PR | 00901 | |
| 21686 | Americas Indemnity Services I.I. | Attn: Gary Fagg, Actuary | Ryan, LLC | The Atrium Business Center | 530 Ave. De la Constitucion, No. 200 | San Juan | PR | 00901 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21687 | Americas Indemnity Services I.I. | Attn: George Brinton Ryan, President | Ryan, LLC | The Atrium Business Center | 530 Ave. De la Constitucion, No. 200 | San Juan | PR | 00901 | |
| 21688 | Americas Indemnity Services I.I. | Attn: Mayra Perez-Davila, Principal Representative | Ryan, LLC | The Atrium Business Center | 530 Ave. De la Constitucion, No. 200 | San Juan | PR | 00901 | |
| 606811 | AMERICA'S LOCK & KEYS | URB BUENA VISTA | C-17 EXT AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| 21690 | AMERICAS LOCK & KEYS CORP | URB. BUENA VISTA | 2842 EXT AVE LAS AMERICAS | | | PONCE | PR | 00717 | |
| 21691 | AMERICA'S LOCK & KEYS, CORP. | 2842 BLVD LUIS A FERRER STE 2 URB BUENA VISTA PONCE 007172103 | | | | PONCE | PR | 00717-2100 | |
| 21692 | AMERICAS LOCKS & KEY CORP. | URB. BUENA VISTA 2842 BLVD LUIS A FERRE STE 2 | | | | PONCE | PR | 00717-2103 | |
| 21693 | AMERICA'S LOCK'S & KEYS | URB. BUENA VISTA | 2842 EXT. AVE LAS AMERICAS | | | PONCE | PR | 00717-2100 | |
| 840589 | AMERICA'S LOCKS & KEYS CORP | URB BUENA VISTA | 2842 BLVD LUIS A FERRE STE 2 | | | PONCE | PR | 00717-2103 | |
| 2175156 | AMERICA'S LOCKS & KEYS CORP | URB. BUENA VISTA #2842 | | | | PONCE | PR | 00717 | |
| 1464069 | America's Wildlife Association for Resource Education | 1100 1st Street NE | Suite 825 | | | Washington | DC | 20002 | |
| 606813 | AMERICO ALMODOVAR TORO | ADDRESS ON FILE | | | | | | | |
| 606814 | AMERICO ANGLERO RIVERA | URB. JARDINES DE COUNTRY CLUB | AK 16 CALLE 41 | | | CAROLINA | PR | 00983 | |
| 606815 | AMERICO ARZOLA RUIZ | PO BOX 7172 | | | | GUAYANILLA | PR | 00656 | |
| 606812 | AMERICO BAEZ RIOS | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 606816 | AMERICO CARRERO RIVERA | PO BOX 111 | | | | JAYUYA | PR | 00664 | |
| 606817 | AMERICO CASTRO | HC 01 BOX 6279 | | | | YAUCO | PR | 00698 | |
| 21694 | AMERICO CASTRO LORENZO | ADDRESS ON FILE | | | | | | | |
| 21695 | AMERICO COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 606818 | AMERICO D RODRIGUEZ RODRIGUEZ | NUEVA VIDA EL TUQUE | BB 1 CALLE 2 | | | PONCE | PR | 00731 | |
| 606819 | AMERICO FINANCIAL LIFE & ANNUITY INS | PO BOX 13487 | | | | KANSAS CITY | MO | 64199-3487 | |
| 21696 | Americo Financial Life and Annuity | PO Box 410288 | | | | Kansas City | MO | 64141-0288 | |
| 21697 | Americo Financial Life and Annuity Insurance Company | Attn: Don Oster, Premiun Tax Contact | 300 W. 11th Street | | | Kansas City | MO | 64105 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21698 | Americo Financial Life and Annuity Insurance Company | Attn: Pedro Vidal Cordero, Agent for Service of Process | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| 21699 | Americo Financial Life and Annuity Insurance Company | Attn: Philip Polkinghorn, President | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| 21700 | Americo Financial Life and Annuity Insurance Company | Attn: Rebecca Cavanaugh, Regulatory Compliance Government | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| 21701 | Americo Financial Life and Annuity Insurance Company | Attn: William Marden, President | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| 21702 | Americo Financial Life and Annuity Insurance Company | c/o Legal Departmen, Consumer Complaint Contact | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| 21703 | AMERICO GARCIA SANTALIZ | ADDRESS ON FILE | | | | | | | |
| 606820 | AMERICO GONZALEZ AGOSTO | PO BOX 104 | | | | ARECIBO | PR | 00616 | |
| 606821 | AMERICO GONZALEZ AQUINO & ASSOCIATES ASC | PO BOX 9023444 | | | | SAN JUAN | PR | 00902-3444 | |
| 606822 | AMERICO GONZALEZ GASTON | ADDRESS ON FILE | | | | | | | |
| 21704 | AMERICO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606823 | AMERICO HIDALGO VILLA | HC 01 BOX 5279 | | | | MOCA | PR | 00676 | |
| 21705 | AMERICO J DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 21706 | AMERICO J DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 21707 | AMERICO J MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 606824 | AMERICO MARTINEZ CABAN | PO BOX 1859 | | | | LARES | PR | 00669 | |
| 21708 | AMERICO MARTINEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 21709 | AMERICO MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 606825 | AMERICO MARTINEZ ROMERO | PO BOX 194860 | | | | SAN JUAN | PR | 00919-4860 | |
| 606826 | AMERICO MENDEZ VALLE | URB RIO HONDO 1 | M-18 CALLE RIO CAGUITAS | | | BAYAMON | PR | 00961-3465 | |
| 21710 | AMERICO MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 606827 | AMERICO ORTIZ PEREZ | JARD DEL CARIBE | 5417 ACORAZONADA | | | PONCE | PR | 00728 | |
| 606828 | AMERICO RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 21711 | AMERICO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 606829 | AMERICO RODRIGUEZ FIGUEROA | URB LAS LOMAS | 785 CALLE 43 SW | | | SAN JUAN | PR | 00921 | |
| 21712 | AMERICO RODRIGUEZ FIGUEROA | URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 606830 | AMERICO RODRIGUEZ MACHADO | ADDRESS ON FILE | | | | | | | |
| 21713 | AMERICO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 606831 | AMERICO SANABRIA VAZQUEZ | REP MACIAS | 406 CALLE BENAVIDE | | | MAYAGUEZ | PR | 00680 | |
| 21714 | AMERICO SANCHEZ/MULTI BATTERIES & | URB SAN RAMON | 1972 CALLE SANDALO | | | GUAYNABO | PR | 00969 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606832 | AMERICO SANTIAGO RODRIGUEZ | BO DOMINGUITO | HC 03 BOX 22144 | | | ARECIBO | PR | 00688 | |
| 606833 | AMERICO SUAREZ OSORIO | HC 01 BOX 7702 | | | | LOIZA | PR | 00772 | |
| 606835 | AMERICO TORRES GUTIERREZ | HC 02 BOX 10624 | | | | YAUCO | PR | 00698 | |
| 606834 | AMERICO TORRES GUTIERREZ | HC 2 BOX 10624 | | | | YAUCO | PR | 00698 | |
| 606836 | AMERICO TORRES MORALES | 68 INTERIOR | CALLE MAYAGUEZ | | | HATO REY PR | PR | 00917 | |
| 606837 | AMERICO VEGA HERNANDEZ | PO BOX 1815 | | | | MOCA | PR | 00676 | |
| 21715 | AMERICO VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 21716 | AmeriCorps | c/o | Attn: Kim Mansaray | Corporation for National and Community Service | 250 E St SW | Washington | DC | 20024 | |
| 21717 | AmeriCorps | Kim Mansaray | 250 E Street, SW | | | Washington | DC | 20525 | |
| 1259941 | AMERICORPS | MANSARAY, KIM | 1201 NEW YORK AVE., NW | | | WASHINGTON | DC | 20525 | |
| 21718 | AMERIDO BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 606838 | AMERIMET CORP | 9711 NW 91 COURT | | | | MIAMI | FL | 33178 | |
| 21719 | AMERIMEX COMMUNICATIONS CORP. | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| 2152251 | AMERINATIONAL COMMUNITY SERVICES, LLC AS SERVICER FOR THE GDB DEBT RECOVERY AUTHORITY, AS TRANSFEREE OF GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO | C/O MOORE & VAN ALLEN PLLC | 100 NORTH TRYON STREET, SUITE 4700 | | | CHARLOTTE | NC | 28202 | |
| 2139289 | AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, as Transferee of Government Development Bank of Puerto Rico | Attn: Francisco de Armas | Ponce de Leon Ave. # 1519 | Firstbank Bldg., Suite 1406 | | San Juan | PR | 00908 | |
| 2139298 | AmeriNational Community Services, LLC as Transferee of Government Development Bank of Puerto Rico | Attn: Francisco de Armas | Ponce de Leon Ave. # 1519 | Firstbank Bldg., Suite 1406 | | San Juan | PR | 00908 | |
| 2193173 | AmeriNational Community Services, LLC, as servicer for the GDB Debt Recovery Authority | c/o Adrienne Thorson | Ponce de Leon Ave. #1519, Suite 1406 | | | San Juan | PR | 00908 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2193173 | AmeriNational Community Services, LLC, as servicer for the GDB Debt Recovery Authority | c/o McConnell Valdes LLC | 270 Muñoz Rivera Ave., Suite 7 | | | San Juan | PR | 00918 | |
| 2193173 | AmeriNational Community Services, LLC, as servicer for the GDB Debt Recovery Authority | PO Box 364225 | | | | San Juan | PR | 00936-4225 | |
| 2193173 | AmeriNational Community Services, LLC, as servicer for the GDB Debt Recovery Authority | Ponce de Leon Ave. #1519 | Firstbank Bldg., Suite 1406 | | | San Juan | PR | 00908 | |
| 21720 | AMERIPARK LLC | 1064 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00907 | |
| 2163535 | AMERIPARK LLC | 1640 Powers Ferry Road | Bldg. 5, Suite 200 | | | Marietta | GA | 30067 | |
| 2137492 | AMERIPARK LLC | 1640 Powers Ferry Road Se 5-200 | | | | Marietta | GA | 30067 | |
| 606839 | AMERIPHONE | 12082 WESTERN AVE | | | | GARDEN GROVE | CA | 95841 | |
| 21721 | AMERIPLAST INC | P O BOX 1529 | | | | VEGA BAJA | PR | 00693-1529 | |
| 606841 | AMERIPRIDE SERV INC D/B/A | EDIS INDUSTRIAL LAUNDRY | PO BOX 31098 | | | MANATI | PR | 00674 | |
| 606840 | AMERIPRIDE SERV INC D/B/A | PO BOX 2850 | | | | CAROLINA | PR | 00984-2850 | |
| 462376 | Ameriprise Financial Services, Inc. | Ameriprise Advisor Center | 753 Ameriprise Financial Center | | | Minneapolis | MN | 55474 | |
| 21722 | AMERISOURCE BERGEN DRUG CORP | 1300 MORRIS DRIVE | | | | CHESTERBROOK | PA | 19087-5594 | |
| 21723 | Amerisure Insurance Company | 26777 Halsted Road | | | | Farmington Hills | MI | 48331-3586 | |
| 21724 | Amerisure Insurance Company | Attn: Matthew Simon, Vice President | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21725 | Amerisure Insurance Company | Attn: Richard Russell, President | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21726 | Amerisure Insurance Company | Attn: Susan Gailey Vincent, Circulation of Risk | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21727 | Amerisure Insurance Company | Attn: Susan Gailey Vincent, Consumer Complaint Contact | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21728 | Amerisure Insurance Company | Attn: Susan Gailey Vincent, Premiun Tax Contact | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21729 | Amerisure Insurance Company | Attn: Susan Gailey Vincent, Regulatory Compliance Government | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21730 | Amerisure Insurance Company | c/o FGR Corporate Services, Inc. , Agent for Service of Process | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21731 | Amerisure Mutual Insurance Company | 26777 Halsted Road | | | | Farmington Hills | MI | 48331-3586 | |
| 21732 | Amerisure Mutual Insurance Company | Attn: Gregory, President | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21733 | Amerisure Mutual Insurance Company | Attn: Matthew Simon, Vice President | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21734 | Amerisure Mutual Insurance Company | Attn: Richard Russell, President | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21735 | Amerisure Mutual Insurance Company | Attn: Susan Gailey Vincent, Circulation of Risk | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21736 | Amerisure Mutual Insurance Company | Attn: Susan Gailey Vincent, Consumer Complaint Contact | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21737 | Amerisure Mutual Insurance Company | Attn: Susan Gailey Vincent, Premiun Tax Contact | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21738 | Amerisure Mutual Insurance Company | Attn: Susan Gailey Vincent, Regulatory Compliance Government | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21739 | Amerisure Mutual Insurance Company | c/o FGR Corporate Services, Inc. , Agent for Service of Process | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21740 | AMERISURE PARTNERS INSURANCE COMPANY | P O BOX 2060 | | | | FARMINGTON HILL | MI | 48333-2060 | |
| 831189 | Amerivap Syste ms, Inc. | Torrimar B-4 #17 Ramirez de Arellano | | | | Guaynabo | PR | 00966 | |
| 21741 | AMERIVAP SYSTEM | URB CAPARRA TERRACE | 720 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 21742 | AMERIVAP SYSTEM INC | CAPARRA TERRACE | 720 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 21743 | AMERIVAP SYSTEMS | AVE ESCORIAL # 720 CAPARRA TERRA | | | | SAN JUAN | PR | 00920-0000 | |
| 21744 | AMERIVAP SYSTEMS INC | AVE. ESCORIAL NUM. 720 | CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| 21745 | AMERIVAP SYSTEMS INC | TORRIMAR | B-4 17 AVE RAMIREZ DE ARRELLANO | | | GUAYNABO | PR | 00966 | |
| 21746 | AMERIVAP SYSTEMS INC | URB TORRIMAR | B 417 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 840590 | AMERIVAP SYSTEMS INC | URB TORRIMAR | 4-17 RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966-3139 | |
| 21747 | AMERIVAP SYSTEMS, INC. | TORRIMAR B-4 # 17 RAMIREZ DE ARELLANO AVE | | | | GUAYNABO | PR | 00966 | |
| 606842 | AMERLINDA SANCHEZ VEGA | PO BOX 92 | | | | COAMO | PR | 00769 | |
| 606843 | AMERSHAM ALQUISITION CORP | WA 15 MARGINAL LOS ANGELES | | | | CAROLINA | PR | 00979 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21748 | AMERVIN BONANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 840591 | AMERYVAP SYSTEMS INC | CAPARRA TERRACE | SO 1594 CALLE 30 | | | SAN JUAN | PR | 00921 | |
| 840592 | AMES COLOR FILE | 12 TYLER STREET | | | | SOMERVILLE | MA | 02144 | |
| 21749 | AMES RODRIGUEZ, RANDY G | ADDRESS ON FILE | | | | | | | |
| 21751 | AMESTRY DOMINGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 21753 | AMET PENALBERT BENITEZ | ADDRESS ON FILE | | | | | | | |
| 21754 | AMETEK PROCESS INSTRUMENTS | PARKWAY, STE. 5060 | | | | AUSTIN | TX | 78728 | |
| 21755 | AMETZAID BRITO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 21756 | AMEX Assurance Company | 227 West Monroe Street | Suite 3600 | | | Chicago | IL | 60606 | |
| 21757 | AMEX Assurance Company | Attn: Allison Fine, Premiun Tax Contact | 20022 N. 31 st Ave, | MC 080120 | | Chicago | IL | 60606 | |
| 21759 | AMEX Assurance Company | Attn: Brent Mcilqhuam, Circulation of Risk | 20022 N. 31 st Ave, | MC 080120 | | Chicago | IL | 60606 | |
| 21760 | AMEX Assurance Company | Attn: Brent Mcilquham, Regulatory Compliance Government | 20022 N. 31 st Ave, | MC 080120 | | Chicago | IL | 60606 | |
| 21761 | AMEX Assurance Company | Attn: Kimberly Pena, Consumer Complaint Contact | 20022 N. 31 st Ave, | MC 080120 | | Chicago | IL | 60606 | |
| 21762 | AMEX Assurance Company | Attn: Steve Lindstrom, President | 20022 N. 31 st Ave, | MC 080120 | | Chicago | IL | 60606 | |
| 21763 | AMEXIS BONILLA NIEVES | ADDRESS ON FILE | | | | | | | |
| 21764 | AMEZAGA GOMEZ MD, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 21765 | AMEZAGA PAGAN, JOMARIES | ADDRESS ON FILE | | | | | | | |
| 21766 | AMEZAGA PANTOJA, MARIEN | ADDRESS ON FILE | | | | | | | |
| 21767 | AMEZAGA PANTOJA, PATRICIA E | ADDRESS ON FILE | | | | | | | |
| 21768 | AMEZAGA RIVERA, LESBIA N | ADDRESS ON FILE | | | | | | | |
| 21769 | AMEZAGA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 21771 | AMEZQUITA AGOSTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 21772 | AMEZQUITA AGOSTO, RODNEY | ADDRESS ON FILE | | | | | | | |
| 21773 | AMEZQUITA ANDINO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 21774 | AMEZQUITA CABRERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 21775 | Amezquita Candelario, Harry | ADDRESS ON FILE | | | | | | | |
| 21776 | AMEZQUITA CANDELARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 21770 | AMEZQUITA CANDELIER, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 21758 | AMEZQUITA CARRION, NATACHA | ADDRESS ON FILE | | | | | | | |
| 21777 | AMEZQUITA CEPEDA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 21778 | AMEZQUITA COTTO, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 21779 | AMEZQUITA COTTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 21780 | Amezquita Davila, Antonio A. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21782 | AMEZQUITA MATTA, DORIS E | ADDRESS ON FILE | | | | | | | |
| 21783 | AMEZQUITA NEWTON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 21784 | AMEZQUITA OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 779529 | AMEZQUITA OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 21785 | AMEZQUITA ORTIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 21786 | AMEZQUITA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 21787 | AMEZQUITA ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 21788 | AMEZQUITA ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 21789 | AMEZQUITA ORTIZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 21790 | AMEZQUITA PADILLA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 21791 | AMEZQUITA PAGAN, ZULIANI | ADDRESS ON FILE | | | | | | | |
| 1782458 | Amezquita Pagan, Zuliani | ADDRESS ON FILE | | | | | | | |
| 1487693 | Amezquita Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 1487693 | Amezquita Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 21793 | AMEZQUITA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 21794 | AMEZQUITA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 779530 | AMEZQUITA ROBLE, TAHIL | ADDRESS ON FILE | | | | | | | |
| 21796 | AMEZQUITA RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 21797 | AMEZQUITA RODRIGUEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 21798 | AMEZQUITA RODRIGUEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 21799 | AMEZQUITA RODRIGUEZ, WILMA E | ADDRESS ON FILE | | | | | | | |
| 21800 | AMEZQUITA SEMPRIT, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 21801 | AMEZQUITA SIERRA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 21802 | AMEZQUITA SIERRA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 21803 | AMEZQUITA TRAVESIER, FELIX R | ADDRESS ON FILE | | | | | | | |
| 21804 | AMEZQUITA VELAZQUEZ, JOSE W. | ADDRESS ON FILE | | | | | | | |
| 21805 | AMEZQUITA VELAZQUEZ, LAURA C. | ADDRESS ON FILE | | | | | | | |
| 21806 | AMEZTICA REYES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 606844 | AMF BOWLING CENTER | 58 MATADERO | | | | PUERTO NUEVO | PR | 00959 | |
| 840593 | AMF BOWLING CENTERS | MARIO JULIA INDUSTRIAL PARK | 799 CALLE C | | | SAN JUAN | PR | 00920-2027 | |
| 1482712 | AMF BOWLING CENTERS INC | 7313 BELL CREEK ROAD | | | | MECHANICSVILLE | VA | 23111 | |
| 21807 | AMGEL M. SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 1781166 | Amgen Manufacturing, Limited | ADDRESS ON FILE | | | | | | | |
| 606846 | AMGEN PR | PO BOX 4060 | | | | JUNCOS | PR | 00777 | |
| 1728623 | Amgen Worldwide Services, Inc. | Attn: Arnaldo Quinones | P.O. Box 4060 | | | Juncos | PR | 00777-4060 | |
| 606848 | AMGRAF INC | 1501 OAK STREET | | | | KANSAS CITY | MO | 64108 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606847 | AMGRAF INC | 1501 OAK STREET | | | | KANSAS CITY | MI | 64108-1424 | |
| 21808 | AMH CONSULTANTS ENGINEERS PSC | EDIF DARLINGTON | 1007 AVE MUNOZ RIVERA STE 1010 | | | SAN JUAN | PR | 00925-2724 | |
| 21809 | AMH REALTY PSC | 1007 AVE MUNOZ RIVERA | COND DARLINGTON SUITE 1010 | | | SAN JUAN | PR | 00925 | |
| 606849 | AMHERST SECURITIES GROUP | 1900 WEST LOOP SOUTH | SUITE 550 | | | HOUSTON | TX | 77027 | |
| 606851 | AMI CENTRO REFIGERATION | 8674 CARR VIEJA | 53 SEC LA CUCHILLA HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 606850 | AMI CENTRO REFIGERATION | PO BOX 1035 | | | | BAYAMON | PR | 00960-1032 | |
| 21810 | AMID A RIVERA ROQUE | ADDRESS ON FILE | | | | | | | |
| 606852 | AMID CAMPOS GONZALEZ | BOX 2102 | | | | VEGA ALTA | PR | 00692 | |
| 606853 | AMID J TORRES TORRES | P O BOX 1435 | | | | OROCOVIS | PR | 00720 | |
| 21811 | AMID MOLINA MORALES | ADDRESS ON FILE | | | | | | | |
| 779531 | AMIEIRO CUEBAS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 21812 | AMIEIRO CUEBAS, ASTRID I | ADDRESS ON FILE | | | | | | | |
| 21813 | AMIEIRO IGUINA, NELSON | ADDRESS ON FILE | | | | | | | |
| 21814 | AMIGO FINANCIAL CORP | COND STELLA MARIS | 1 AVE CONDADO APT 9 A | | | SAN JUAN | PR | 00907 | |
| 606854 | AMIGO LAW | PO BOX 192313 | | | | SAN JUAN | PR | 00919-2313 | |
| 606855 | AMIGO PLOMERO | PO BOX 6011 | | | | CAROLINA | PR | 00984-6011 | |
| 21815 | AMIGO SUPERMERCADO | CENTRO COMERCIAL CAPARRA AVE. ROOSEVELT | | | | PUERTO NUEVO | PR | 00100 | |
| 21816 | AMIGOLAW | 2 PONCE DE LEON AVE MERCANTIL PLAZA | SUITE 816 | | | SAN JUAN | PR | 00918 | |
| 606856 | AMIGOS ATLETISMO LUIS ALERS | PMB 8 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977 | |
| 21817 | AMIGOS DE AMONA INC | PO BOX 1759 BOQUERON | | | | CABO ROJO | PR | 00622-1759 | |
| 606857 | AMIGOS DE CANTANTES JOVENES | P O BOX 90223471 | | | | SAN JUAN | PR | 00902-3471 | |
| 606858 | AMIGOS DE CULEBRA INC | URB SANTA MARIA | 1940 CALLE SAUCO | | | SAN JUAN | PR | 00927-6718 | |
| 21818 | AMIGOS DE LAS TORTUGAS MARINAS,INC | HC 01 BOX 2027 | | | | MAUNABO | PR | 00707 | |
| 21819 | AMIGOS DE LOS ANIMALES INC | PO BOX 79169 | | | | CAROLINA | PR | 00984 | |
| 606859 | AMIGOS DE RENE & RENE CATERING | 6 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 21820 | AMIGOS DE TRES PALMAS INC | PO BOX 71 | | | | RINCON | PR | 00677-0071 | |
| 606860 | AMIGOS DE YASAPITA E BENITEZ | VILLA CAROLINA | 9 14 CALLE 28 | | | CAROLINA | PR | 00985 | |
| 21821 | AMIGOS ESCUELA DE DERECHO UPR INC | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |
| 21822 | AMIGOS PRO DEPORTE ANTILLANAS INC | URB VILLA DEL CARMEN | B15 CALLE JOSE R LACOMBA | | | HATILLA | PR | 00659 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21823 | AMIGOS PRO DEPORTE HATILLANO INC | PO BOX 271 | | | | HATILLO | PR | 00659 | |
| 21824 | AMIGOS PRO RESTAURACION MONUMENTO | PO BOX 9024108 | | | | SAN JUAN | PR | 00902-4108 | |
| 21825 | AMIGOS PUERTORRIQUENOS DE VOLEIBOL | RR 02 BOX 829 | | | | SAN JUAN | PR | 00928 | |
| 21826 | AMIGOS TOURS & TRAVEL INC | P O BOX 2143 | | | | ANASCO | PR | 00610-2143 | |
| 606861 | AMIGOS UNIDOS DE AIBONITO INC | BO LA SIERRA | KM 2 5 CARR 722 | | | AIBONITO | PR | 00705 | |
| 606862 | AMIGUET BROTHERS INC | PO BOX 2345 | | | | SAN JUAN | PR | 00919 | |
| 21827 | AMIGUET LOPEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 606863 | AMIL A ALVAREZ MORALES | 14 HANCOCK | | | | CEIBA | PR | 00735 | |
| 21828 | AMIL ACOSTA, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 2158708 | Amil Cruz, Juan | ADDRESS ON FILE | | | | | | | |
| 21829 | AMIL CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 21830 | AMIL MD, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 21831 | AMIL ROSARIO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 21832 | AMIL W TORO TORO | ADDRESS ON FILE | | | | | | | |
| 21833 | AMIL Y ORTIZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 21834 | AMIL YAXIEL LEBRON ALICEA | ADDRESS ON FILE | | | | | | | |
| 606866 | AMILCAR ADORNO LOPEZ | HC-33 BOX 5762 | | | | DORADO | PR | 00646 | |
| 21835 | AMILCAR BATALLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 606867 | AMILCAR CARABALLO GUZMAN | P O BOX 1174 | | | | SABANA GRANDE | PR | 00637 | |
| 21836 | AMILCAR CINTRON LUGO | ADDRESS ON FILE | | | | | | | |
| 606868 | AMILCAR COLON PASCUAL | EL MONTE SUR B 528 | 190 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 606869 | AMILCAR D COLON MEDINA | HC 04 BOX 16301 | | | | LARES | PR | 00669 | |
| 21837 | AMILCAR DE JESUS ROSADO | ADDRESS ON FILE | | | | | | | |
| 21838 | AMILCAR DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 606870 | AMILCAR GONZALEZ ALVAREZ | P O BOX 262 | | | | HATILLO | PR | 00659 | |
| 606871 | AMILCAR GONZALEZ ORTIZ | HC 02 BOX 4830 | | | | COAMO | PR | 00769 | |
| 606872 | AMILCAR GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 606873 | AMILCAR GUILLOTY PEREZ | ADDRESS ON FILE | | | | | | | |
| 21839 | AMILCAR GUTIERREZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 606874 | AMILCAR JIMENEZ | JARD DE COUNTRY CLUB | CH 16 CALLE 143 | | | CAROLINA | PR | 00983 | |
| 21840 | AMILCAR L CINTRON | ADDRESS ON FILE | | | | | | | |
| 606875 | AMILCAR LEON | ALTURA DE CANA | MM 27 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 606876 | AMILCAR LINARES ALMODOVAR | HC 03 BOX 24408 | | | | LAJAS | PR | 00967 | |
| 21841 | AMILCAR M ZAPATA ZAPATA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606877 | AMILCAR MARCANO MEDINA | RR 11 BOX 3893 | BARRIO LA ALDEA | | | BAYAMON | PR | 00956 | |
| 606878 | AMILCAR MARTINEZ RODRIGUEZ | PO BOX 1383 | | | | SAN JUAN | PR | 00919 | |
| 606879 | AMILCAR MELINA MILETE | PO BOX 7092 | | | | ARECIBO | PR | 00612 | |
| 606864 | AMILCAR MERCADO CORDERO | PO BOX 380 | | | | CASTA¥ER | PR | 00631-0380 | |
| 606880 | AMILCAR MERCADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 840594 | AMILCAR MUÑOZ TORRES | VILLAS DEL SOL | E2 CALLE LUIS BARTOLOMEI | | | JUANA DIAZ | PR | 00795-1818 | |
| 606881 | AMILCAR PEREZ GONZALEZ | PO BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 606865 | AMILCAR R ALMODOVAR GUZMAN | HC 10 BOX 7405 | | | | SABANA GRANDE | PR | 00637-9709 | |
| 21842 | AMILCAR RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 606882 | AMILCAR RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 606883 | AMILCAR RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 606884 | AMILCAR RIVERA MARRERO | URB VALLE ALTO | E 4 CALLE 5 | | | CAYEY | PR | 00736 4420 | |
| 606885 | AMILCAR RIVERA QUILES\MARGARITA SANTIAGO | PO BOX 772 | | | | JAYUYA | PR | 00664 | |
| 606886 | AMILCAR ROBLES CANCEL | 8 CALLE BONDAD | | | | PONCE | PR | 00730 | |
| 2174663 | AMILCAR ROBLES CANCEL | URB. NUEVO MAMEYES | CALLE VERONICA ACEVEDO K- 2 | | | PONCE | PR | 00730 | |
| 21843 | AMILCAR RODRIGUEZ ARBELO | HC 04 BOX 17730 | | | | CAMUY | PR | 00627 | |
| 606887 | AMILCAR RODRIGUEZ ARBELO | HC 4 BOX 17730 | | | | CAMUY | PR | 00627 | |
| 606888 | AMILCAR RODRIGUEZ LUGO | 20 CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 606889 | AMILCAR RODRIGUEZ TORRES | HC 02 BOX 15528 | | | | ARECIBO | PR | 00612 | |
| 21844 | AMILCAR S VELEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 21845 | AMILCAR TIRADO LUNA | ADDRESS ON FILE | | | | | | | |
| 606890 | AMILCAR TIRADO SANTIAGO | PO BOX 9022342 | | | | SAN JUAN | PR | 00902-2342 | |
| 606891 | AMILCAR TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 21846 | AMILCAR TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 606892 | AMILCAR TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| 606893 | AMILCAR TORRES RIVERA | PO BOX 191259 | | | | SAN JUAN | PR | 00919 | |
| 606894 | AMILCAR VEGA AVILES | RR 1 BOX 13109 | | | | TOA ALTA | PR | 00953-9730 | |
| 606895 | AMILCAR VELAZQUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 606896 | AMILCAR ZAYAS ORTIZ | PO BOX 371 | | | | AIBONITO | PR | 00705 | |
| 606897 | AMILCAR ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606898 | AMILCO INC | PO BOX 366207 | | | | SAN JUAN | PR | 00936-6207 | |
| 840595 | AMILDA ESPIET DE TOLEDO | APARTADO 140773 | | | | ARECIBO | PR | 00614 | |
| 606900 | AMILDA ESPIET LOPEZ | 222 HACIENDA DE CAMUY | | | | CAMUY | PR | 00627 | |
| 606901 | AMILDA P ACEVEDO AVILA | JARDNS DE COUNTRY CLUB | B Z 12 CALLE 31 | | | SAN JUAN | PR | 00928 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21848 | AMILDALBERTO E RAMIREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 606902 | AMILIAR RAMOS DIAZ | COOP DE JARDINES DE SAN FRANCISCO | EDIFICIO 2 APT 414 | | | SAN JUAN | PR | 00927 | |
| 21849 | AMILIVIA DEL MORAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 21850 | AMILIVIA REYES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 21851 | AMILKA GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 606903 | AMILKA TORRES LLANO | URB VALLE ARRIBA HEIGHTS | BR 5 CALLE 120 | | | CAROLINA | PR | 00983-3320 | |
| 606904 | AMILKAR A CARO | ADDRESS ON FILE | | | | | | | |
| 21852 | AMILKAR SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 779532 | AMILL ACOSTA, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 21853 | AMILL ACOSTA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 21854 | AMILL ACOSTA, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 779533 | AMILL ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 21856 | AMILL ALGARIN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 21858 | AMILL BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 21859 | AMILL CAMARENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 21860 | AMILL CINTRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 21861 | AMILL CINTRON, SUSAN M. | ADDRESS ON FILE | | | | | | | |
| 21862 | AMILL CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 21863 | AMILL CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 2136606 | Amill Cruz, Raquel | ADDRESS ON FILE | | | | | | | |
| 21864 | AMILL CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 1675570 | Amill Feliciano, Aida | ADDRESS ON FILE | | | | | | | |
| 21865 | AMILL FELICIANO, ALIDA | ADDRESS ON FILE | | | | | | | |
| 21866 | AMILL FELICIANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 21867 | AMILL FELIX, ADA E | ADDRESS ON FILE | | | | | | | |
| 21868 | AMILL HERNANDEZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 606905 | AMILL MELENDEZ | URB LA POLICIA | 535 CALLE PUEBLA | | | SAN JUAN | PR | 00923 | |
| 21869 | AMILL MILLAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 21870 | AMILL ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 21871 | AMILL QUILES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 779534 | AMILL QUILES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1841685 | Amill Quiles, Ivonne Lizette | ADDRESS ON FILE | | | | | | | |
| 21872 | AMILL QUILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 21873 | Amill Rivas, Andrea | ADDRESS ON FILE | | | | | | | |
| 21873 | Amill Rivas, Andrea | ADDRESS ON FILE | | | | | | | |
| 2020511 | Amill Rivas, Andrea | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21874 | AMILL RIVAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2019252 | AMILL RIVAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 21875 | AMILL RIVERA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 2009191 | Amill Rivera, Nilda L | ADDRESS ON FILE | | | | | | | |
| 21876 | AMILL ROSARIO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 21877 | AMILL ROSARIO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1896217 | Amill Ruiz, Pedro | ADDRESS ON FILE | | | | | | | |
| 21878 | AMILL SAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 21879 | AMILL SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 779535 | AMILL ZAYAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 21880 | AMILL ZAYAS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 21881 | AMILL, ANA LEIDA | ADDRESS ON FILE | | | | | | | |
| 1770991 | Amill-Acosta, Clarimar | ADDRESS ON FILE | | | | | | | |
| 21882 | AMILMAR RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 21883 | AMILTON AMILL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 606906 | AMILVA MUNET QUINTERO | ADDRESS ON FILE | | | | | | | |
| 21884 | AMIN ARZOLA, JOYLIEN | ADDRESS ON FILE | | | | | | | |
| 21885 | AMIN RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 606907 | AMINADAD NIEVES | RR 8 BOX 9571 | | | | BAYAMON | PR | 00956 | |
| 21886 | AMINDA COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 21887 | AMINTA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 21888 | AMINTA OCHOA VERA | ADDRESS ON FILE | | | | | | | |
| 21889 | AMINTA OCHOA VERA | ADDRESS ON FILE | | | | | | | |
| 21890 | AMINTA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606908 | AMINTA RODRIGUEZ RAMIREZ | URB LAS AMERICAS | 1011 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921-1925 | |
| 21891 | AMINTA VAZQUEZ RODRIGUEZ | ATABEY LAMELA GANDIA | PO BOX 229612 | | | SAN JUAN | PR | 00919-4829 | |
| 21892 | AMIR CRISTINA NIEVES | LCDA. AMIR CRISTINA NIEVES | PO BOX 13863 | | | SAN JUAN | PR | 00936 | |
| 606909 | AMIR CRISTINA NIEVES VILLEGAS | PO BOX 9022603 OLD SAN JUAN STA | | | | SAN JUAN | PR | 00902-2603 | |
| 21893 | AMIR E SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 21894 | AMIR RENDON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 21895 | AMIRCAL CARDOZA LABOY | ADDRESS ON FILE | | | | | | | |
| 606910 | AMIRCAL GERENA ROMAN | PO BOX 593 | | | | ANGELES | PR | 00611 | |
| 21896 | AMIRCAL SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 21897 | AMIRCAL SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 21898 | AMIRKAL NIEVES VARGAS | ADDRESS ON FILE | | | | | | | |
| 606911 | AMIRO A CORDERO SALDIVAR | PO BOX 366975 | | | | SAN JUAN | PR | 00936 6975 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21899 | AMISAEL PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 21900 | AMJAD, MOJAMMAD | ADDRESS ON FILE | | | | | | | |
| 21901 | AML TRAINING GROUP | PO BOX 29946 | | | | SAN JUAN | PR | 00929-0946 | |
| 21902 | AMLED PEREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 21903 | AMLED Y.STEVENS BOCACHICA | ADDRESS ON FILE | | | | | | | |
| 21904 | AMLEZ A DIAZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 21905 | AMLEZ A. DIAZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 21906 | AMMAR HEREDIA, ALI | ADDRESS ON FILE | | | | | | | |
| 606912 | AMMEDDE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 840596 | AMMI E MORALES DE JESUS | PO BOX 1572 | | | | GUAYAMA | PR | 00785-1572 | |
| 21907 | AMN BUSINESS FORMS | POS BOX 334411 | | | | PONCE | PR | 00733-4411 | |
| 606913 | AMNELIS M MELENDEZ HERNANDEZ | P O BOX 364013 | | | | SAN JUAN | PR | 00936-4013 | |
| 21908 | AMNELIS MARRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 21909 | AMNELIS MARRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 21910 | AMNELIS VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 21911 | AMNENS ACEVEDO ALBINO | ADDRESS ON FILE | | | | | | | |
| 21913 | AMNER ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 21914 | AMNERIS A ELIAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 606914 | AMNERIS AMEZAGA PAGAN | VENUS GARDENS NORTE | AK 45 CALLE HERMOSILLO | | | SAN JUAN | PR | 00926 | |
| 21916 | AMNERIS BERRIOS ANDINO | ADDRESS ON FILE | | | | | | | |
| 21917 | AMNERIS BRAVO DAVILA | ADDRESS ON FILE | | | | | | | |
| 606915 | AMNERIS CALDERO | PO BOX 672 | | | | COROZAL | PR | 00783 | |
| 21918 | AMNERIS CORDOVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 606916 | AMNERIS DAVILA AYALA | RR 8 BOX 9726 | | | | BAYAMON | PR | 00956 | |
| 606917 | AMNERIS DIAZ TORRES | PO BOX 559 | | | | GARROCHALES | PR | 00652 | |
| 606918 | AMNERIS FIGUEROA | BO DUQUE | BZN 2150 | | | NAGUABO | PR | 00718 | |
| 606919 | AMNERIS GERENA | HC 01 BOX 8787 | | | | HATILLO | PR | 00659 | |
| 21919 | AMNERIS GONZALEZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 21920 | AMNERIS GONZALEZ NU¥EZ | ADDRESS ON FILE | | | | | | | |
| 21921 | AMNERIS J COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 21922 | AMNERIS MATOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 21923 | AMNERIS MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 606920 | AMNERIS MEDINA VAZQUEZ | BOX 591 | | | | MOCA | PR | 00676 | |
| 21924 | AMNERIS OMS / ADALBERTO SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 21925 | AMNERIS PAGAN BUTLER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606921 | AMNERIS PEREZ RIVERA | SECTOR MAGOTE | 19 CALLE C | | | CAYEY | PR | 00736 | |
| 21926 | AMNERIS RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 21927 | AMNERIS ROLDAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 21928 | AMNERIS ROMAN NUNEZ | ADDRESS ON FILE | | | | | | | |
| 606922 | AMNERIS ROSA MERCADO | ADDRESS ON FILE | | | | | | | |
| 606923 | AMNERIS SANCHEZ VELAZQUEZ | QUINTAS DE CAMPECHE | 209 CALLE FLAMBOYAN | | | CAROLINA | PR | 00987 | |
| 840597 | AMNERIS SANCHEZ VELAZQUEZ | URB QUINTAS DE CAMPECHE | 209 CALLE FLAMBOYAN | | | CAROLINA | PR | 00987 | |
| 606924 | AMNERIS SCOTT SANCHEZ | PO BOX 251 | | | | YABUCOA | PR | 00767 | |
| 21929 | AMNERIS V ORTEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 21930 | AMNERIS V ORTEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 1509183 | Amneris Vázquez por sí sola y en representación de Amanda S. Ramos | ADDRESS ON FILE | | | | | | | |
| 1509183 | Amneris Vázquez por sí sola y en representación de Amanda S. Ramos | ADDRESS ON FILE | | | | | | | |
| 21931 | AMNERYS A ALVARADO PACHECO | ADDRESS ON FILE | | | | | | | |
| 21932 | AMNERYS ACUNA ROMAN | ADDRESS ON FILE | | | | | | | |
| 21933 | AMNERYS GONZALEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 606925 | AMNERYS MORANT COLON | ADDRESS ON FILE | | | | | | | |
| 2015658 | Amo Fontanez, Emilio A. | ADDRESS ON FILE | | | | | | | |
| 1704599 | AMO Puerto Rico Manufacturing, Inc. | c/o José Luis Rivera- Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 1704599 | AMO Puerto Rico Manufacturing, Inc. | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 21934 | AMON ZENON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 779536 | AMONES GAUD, IRIS | ADDRESS ON FILE | | | | | | | |
| 779537 | AMONES GAUD, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 21936 | AMONES TORRES, JORGE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1610454 | AMOR A LA FAMILIA INC | AKN COOP AMOR A LA TERCERA EDAD | PO BOX 6932 | | | BAYAMON | PR | 00960 | |
| 21937 | AMOR A LA FAMILIA INC | PO BOX 6932 | | | | BAYAMON | PR | 00960 | |
| 606926 | AMOR A PUERTAS ABIERTAS INC | PO BOX 59 | | | | HATILLO | PR | 00659 | |
| 21939 | AMOR MAISONET, DANIEL | ADDRESS ON FILE | | | | | | | |
| 21938 | AMOR MAISONET, DANIEL | ADDRESS ON FILE | | | | | | | |
| 606927 | AMOREILY ROSA FUENTES | BRISAS DEL MAR | EB 15 CALLE EZ | | | LUQUILLO | PR | 00773 | |
| 2156166 | AMORO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 21940 | AMOROS ALVAREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21941 | AMOROS CARBO, MARNIC | ADDRESS ON FILE | | | | | | | |
| 21942 | AMOROS GONZALEZ, ANDREA V | ADDRESS ON FILE | | | | | | | |
| 21943 | AMOROS MOJICA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 21944 | AMOROS MUJICA, HILDA | ADDRESS ON FILE | | | | | | | |
| 21945 | AMOROS QUINONES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 21946 | AMOROS QUINONES, GILCY | ADDRESS ON FILE | | | | | | | |
| 1801356 | Amoros Quinones, Sonia | ADDRESS ON FILE | | | | | | | |
| 21947 | AMOROS QUINONEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 21948 | AMOROS RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 159648 | AMOROS RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 21949 | AMOROS RAMOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 21950 | AMORRORTU LLONA, JESUS | ADDRESS ON FILE | | | | | | | |
| 21951 | AMORRORTU LLONA, JESUS | ADDRESS ON FILE | | | | | | | |
| 1590541 | AMORRORTU LLONA, JESUS | ADDRESS ON FILE | | | | | | | |
| 1590541 | AMORRORTU LLONA, JESUS | ADDRESS ON FILE | | | | | | | |
| 21952 | AMORRORTU PAGAN, YOSU | ADDRESS ON FILE | | | | | | | |
| 606928 | AMOS DIAZ ALVAREZ | DIVISION DE FINANZAS | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 840598 | AMOS DIAZ ALVAREZ | PO BOX 1274 | | | | AGUAS BUENAS | PR | 00703 | |
| 21953 | AMOS FONTANEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 21954 | AMOS JOEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 606929 | AMOS LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 21955 | AMOS LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 606930 | AMOS N RODRIGUEZ SANTIAGO | HC 02 BOX 4161 | | | | COAMO | PR | 00769 | |
| 21956 | AMOS PACHECO MORALES | ADDRESS ON FILE | | | | | | | |
| 2179855 | Amos, Betty | 951 Main Street | | | | Surgoinsville | TN | 37873 | |
| 606931 | AMOTEX CARIBE INC | P O BOX 147 | T C MADURO S T | | | JUANA DIAZ | PR | 00795 | |
| 2110110 | Amoyo Maldonado , Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 1855543 | Amoyo Rosado, Jose J. | ADDRESS ON FILE | | | | | | | |
| 1256274 | AMP SERVICES | ADDRESS ON FILE | | | | | | | |
| 21957 | AMP SERVICES INCORPORATED | CIUDAD JARDIN SUR 91 C/VILLA FRANCA | | | | CAGUAS | PR | 00727 | |
| 21958 | AMP SERVICES INCORPORATED | URB CIUDAD JARDIN SUR | 91 CALLE VILLA TRANCA | | | CAGUAS | PR | 00727-1339 | |
| 21959 | AMPARITO TORRES BUTLER | ADDRESS ON FILE | | | | | | | |
| 21960 | AMPARO ACEVEDO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 606933 | AMPARO ALBINO RODZ | CAPARRA TERRASE | 1401 CALLE 16SO | | | SAN JUAN | PR | 00921 | |
| 21961 | AMPARO ALVARADO, AMALIA | ADDRESS ON FILE | | | | | | | |
| 606934 | AMPARO ALVAREZ CANTRE | BDA QUINTANA | 402 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606935 | AMPARO AVILES MEDINA | RR 6 BUZON 9545 | | | | SAN JUAN | PR | 00926 | |
| 770518 | AMPARO BAEZ ROJAS | LCDO. JOSE A. FELICIANO | URB. SANTIAGO IGLESIAS AVE. PAZ | GRANELA 1416 SUITE 1 | | SAN JUAN | PR | 00921 | |
| 606936 | AMPARO BATISTA | LIRIOS DEL SUR | B 21 APT 366 | | | PONCE | PR | 00731 | |
| 606937 | AMPARO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 606938 | AMPARO CALERO BARREAL | ADDRESS ON FILE | | | | | | | |
| 606939 | AMPARO CAMERON CINTRON | ADDRESS ON FILE | | | | | | | |
| 606932 | AMPARO CANDELARIA RIVERA | HC 58 BOX 12542 | | | | AGUADA | PR | 00602 | |
| 21962 | AMPARO CANDELARIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 606941 | AMPARO CARRION REYES | ADDRESS ON FILE | | | | | | | |
| 21963 | AMPARO CASTILLO, DAMARIS E. | ADDRESS ON FILE | | | | | | | |
| 606942 | AMPARO CASTRO RODRIGUEZ | P O BOX 7078 | | | | CAROLINA | PR | 00986 | |
| 21964 | AMPARO CEDENO, ALMA | ADDRESS ON FILE | | | | | | | |
| 606943 | AMPARO CHAVEZ QUIROGA | COND NEW CENTER PLAZA | 210 AVE JOSE OLIVER APT 404 | | | SAN JUAN | PR | 00918 | |
| 606944 | AMPARO CRESPO | ADDRESS ON FILE | | | | | | | |
| 606945 | AMPARO CURRA TORRES | 306 PEREZ AVILES | | | | ARECIBO | PR | 00612 | |
| 21965 | AMPARO DE JESUS, LAUTERIA | ADDRESS ON FILE | | | | | | | |
| 606946 | AMPARO DE LA CRUZ | VALLE ALTO | 1118 CALLE CARDILLERA | | | PONCE | PR | 00730 | |
| 21966 | AMPARO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 21969 | AMPARO FLORES MD, JESUS R | ADDRESS ON FILE | | | | | | | |
| 606947 | AMPARO GALARZA DONES | ADDRESS ON FILE | | | | | | | |
| 606948 | AMPARO GALLOZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 606949 | AMPARO GARCIA AGOSTO | P O BOX 684 | | | | TOA BAJA | PR | 00951 | |
| 606950 | AMPARO GARCIA CORDOVA | SECT GRAMA | HC 01 BOX 5019 | | | CIALES | PR | 00638 | |
| 606951 | AMPARO GONZALEZ CELADO | PO BOX 362925 | | | | SAN JUAN | PR | 00936-2925 | |
| 606952 | AMPARO GONZALEZ CELADO | URB EXT DE SAN FERNANDO | E 17 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 606953 | AMPARO GONZALEZ FELICANO | PO BOX 11855 | | | | SAN JUAN | PR | 00910 | |
| 21970 | AMPARO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606954 | AMPARO GONZALEZ TORRES | BONNEVILLE VALLEY | 32 CALLE CRISTO REY | | | CAGUAS | PR | 00725 | |
| 21971 | AMPARO IRIZARRY DE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 21972 | AMPARO LABOY RUIZ | ADDRESS ON FILE | | | | | | | |
| 606955 | AMPARO LAZU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 21973 | AMPARO LEON OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 21974 | AMPARO M GAVIDIA PAZ | ADDRESS ON FILE | | | | | | | |
| 606956 | AMPARO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606957 | AMPARO MALDONADO RUIZ | ESTANCIAS DEL SOL | U 11 CALLE AMANECER | | | RIO GRANDE | PR | 00745 | |
| 606958 | AMPARO MALDONADO VAZQUEZ | P O BOX 180 | | | | COROZAL | PR | 00783-0180 | |
| 606959 | AMPARO MANSO LACEN | URB SANTIAGO | 20 CALLE C | | | LOIZA | PR | 00772 | |
| 606960 | AMPARO MARRERO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 606961 | AMPARO MARTINEZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| 606962 | AMPARO MORALES FILIBERTY | PO BOX 132 | | | | LAJAS | PR | 00667 | |
| 606963 | AMPARO MORALES MOLINA | P O BOX 125 | | | | NARANJITO | PR | 00719 | |
| 606964 | AMPARO NEGRON PEREZ | HNAS DAVILA | F 33 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 21975 | AMPARO NU¥EZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 21976 | AMPARO OQUENDO, JOSUE D | ADDRESS ON FILE | | | | | | | |
| 21977 | AMPARO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 21978 | AMPARO ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 606965 | AMPARO ORTIZ MARRERO | P O BOX 1223 | | | | TOA ALTA | PR | 00954 | |
| 606966 | AMPARO PADILLA LOZADA | ADDRESS ON FILE | | | | | | | |
| 606967 | AMPARO PADILLA LOZADA | ADDRESS ON FILE | | | | | | | |
| 21979 | AMPARO PASTOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 21980 | AMPARO PASTOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 21981 | AMPARO PASTOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 606968 | AMPARO PELLOT RUIZ | P O BOX 1941 | | | | VEGA BAJA | PR | 00694 | |
| 606969 | AMPARO PORCELAIN INN | 53 CALLE DEL CRISTO | | | | SAN JUAN | PR | 00901 | |
| 606970 | AMPARO RALDIRIS ZAPATA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 606971 | AMPARO RAMIREZ ( CENTRO SANACION PRANA ) | URB EL VEDADO | 214 CALLE LA RABIDA | | | SAN JUAN | PR | 00918 | |
| 606972 | AMPARO RAMIREZ SELLES | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 606973 | AMPARO RAMOS MATOS | CAIMITO BAJO | BO TORTUGO KM 19 3 | | | SN JUAN | PR | 00926 | |
| 606974 | AMPARO REYES MARRERO | 7607 CALLE LAS PALMAS | BUZON 40 | | | SABANA SECA | PR | 00952 | |
| 779538 | AMPARO RICHIEZ, GERINERDO | ADDRESS ON FILE | | | | | | | |
| 779539 | AMPARO RICHIEZ, GERINERDO | ADDRESS ON FILE | | | | | | | |
| 21982 | AMPARO RICHIEZ, GERINERDO | ADDRESS ON FILE | | | | | | | |
| 21983 | AMPARO RIOS HUERTAS | ADDRESS ON FILE | | | | | | | |
| 606975 | AMPARO RIVERA | ADDRESS ON FILE | | | | | | | |
| 606976 | AMPARO RIVERA / CAFETERIA LA CANASTA | URB SAN CRISTOBAL | 3 CALLE N | | | BARRANQUITAS | PR | 00794 | |
| 606978 | AMPARO RIVERA BENITEZ | VILLA PALMERA | 1912 AVE PUERTO RICO | | | SAN JUAN | PR | 00912 | |
| 606977 | AMPARO RIVERA BRUNO | ADDRESS ON FILE | | | | | | | |
| 21984 | AMPARO RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 606979 | AMPARO RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 606980 | AMPARO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606981 | AMPARO RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 606982 | AMPARO RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 21985 | AMPARO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 606983 | AMPARO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 21986 | AMPARO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 21987 | AMPARO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 606984 | AMPARO ROJAS NAVARRO | URB MASSO | 48 CALLE D | | | SAN LORENZO | PR | 00754 | |
| 606985 | AMPARO ROMAN DIAZ | HC 02 BOX 8613 | | | | YABUCOA | PR | 00767 | |
| 606986 | AMPARO ROSA RODRIGUEZ | R R 02 BOX 8335 | | | | TOA ALTA | PR | 00953 | |
| 606987 | AMPARO ROSARIO CASTILLO | PO BOX 3545 | | | | CAROLINA | PR | 00984 | |
| 606988 | AMPARO RUIZ LOPEZ | HC 02 BOX 15410 SECTOR GARITA | | | | CABO ROJO | PR | 00623 | |
| 606989 | AMPARO SALGADO RIVERA | HC 1 BOX 9377 | | | | TOA BAJA | PR | 00949 | |
| 21990 | AMPARO SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 21991 | AMPARO SILVIA MARTIN | ADDRESS ON FILE | | | | | | | |
| 21992 | AMPARO T PEREZ MESA | ADDRESS ON FILE | | | | | | | |
| 606990 | AMPARO TORRES NEGRON | HC 3 BOX 28403 | | | | ARECIBO | PR | 00612 | |
| 21993 | AMPARO TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 606991 | AMPARO VAZQUEZ ORTIZ | CANTITO ABAJO | BUZON 81 | | | MANATI | PR | 00674 | |
| 606992 | AMPARO VELEZ HERNANDEZ | HC 01 BOX 4646 | | | | CAMUY | PR | 00627 | |
| 606993 | AMPARO YUNQUE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 21994 | AMPARO, CONFESORA | ADDRESS ON FILE | | | | | | | |
| 21995 | AMPERES CO CORP | P O BOX 6341 | | | | BAYAMON | PR | 00960 | |
| 21996 | AMPIER SANTIAGO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 2155722 | Ampier Torres, Hector L. | ADDRESS ON FILE | | | | | | | |
| 21997 | AMPIER TORRES, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 606994 | AMPS COMPRESOR BEBUILDERS MATO | 1107 CALLE LAS FLORES | | | | SAN JUAN | PR | 00907 | |
| 21999 | AMPUDIA ALEJANDRO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 21998 | AMPUDIA ALEJANDRO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 22000 | AMQ MEDICAL EQUIPMENT | EXT FOREST HILLS | E 46 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 606995 | AMR TECHNOLOGIES | PO BOX 3119 | | | | AGUADILLA | PR | 00605 | |
| 22001 | AMRC LLC | 1225 PONCE DE LEON AVE | SUITE 1001 | | | SAN JUAN | PR | 00908 | |
| 606996 | AMREL TECHNOLOGIES | 11801 GOLDRIG ROAD | | | | ARCADE | CA | 91006 | |
| 606997 | AMS CERTIFICATION SERVICE | PO BOX 190661 | | | | SAN JUAN | PR | 00919 | |
| 606998 | AMS CONSTRUCTION INC | HC 01 BOX 11640 | | | | SAN SEBASTIAN | PR | 00685 | |
| 22002 | AMSE, INC | URB CARIBE | 1551 CALLE ALDA | | | SAN JUAN | PR | 00926-2709 | |
| 606999 | AMSOIL INC | P O BOX 3297 | | | | CAROLINA | PR | 00984 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22003 | AMSTRONG CLAVELL, MARIA | ADDRESS ON FILE | | | | | | | |
| 607000 | AMSTRONG PAINT OF PR INC | PO BOX 1923 | | | | CAROLINA | PR | 00984 | |
| 22004 | AMT Warranty Corp. | 2200 Highway 121 | | | | Cleveland | OH | 76021 | |
| 22005 | AMT Warranty Corp. | Attn: Guy Koenig, Vice President | 8995 Westside Parkway | | | Alpharetta | GA | 30009 | |
| 22006 | AMT Warranty Corp. | Attn: Guy Koening, Vice President | 8995 Westside Parkway | | | Alpharetta | GA | 30009 | |
| 22007 | AMT Warranty Corp. | Attn: Sean Stapleton, President | 8995 Westside Parkway | | | Alpharetta | GA | 30009 | |
| 22008 | AMT Warranty Corp. | Attn: Stuart Hollander, Vice President | 8995 Westside Parkway | | | Alpharetta | GA | 30009 | |
| 607001 | AMTEL DE P R | 1608 CALLE BORI 201 E | | | | SAN JUAN | PR | 00927-6112 | |
| 22009 | AMTER INC. DBA FERRETERIA GOMEZ RENTAS | PO BOX 911 | | | | GUAYNABO | PR | 00970 | |
| 22010 | AMTRUST NORTH AMERICA INC | 800 SUPERIOR AVE | E 21 ST FLOOR | | | CLEVELAND | OH | 44114 | |
| 22011 | AMU SIERRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 607002 | AMUNDARAY- CASTILLO VETERINARY SERVICES | P O BOX 371659 | | | | CAYEY | PR | 00737 | |
| 22012 | AMUNDARAY RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 22013 | AMVOLT COMTRACTORS INC | P O BOX 32 | | | | CULEBRA | PR | 00775 | |
| 22014 | AMVOLT CONTRACTORS | P O BOX 32 | | | | CULEBRA | PR | 00775 | |
| 607003 | AMWAY CORPORATION | 33 A IL 7575 FULTON ST EASTE | | | | FULTON | MI | 49355-0001 | |
| 22015 | AMW-R- US, INC | PO BOX 30640 | | | | SAN JUAN | PR | 00924 | |
| 22016 | AMY & SONS, INC. | PO BOX 1909991 | | | | SAN JUAN | PR | 00919-0991 | |
| 22017 | AMY A. ROSARIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 22018 | AMY ALMODOVAR COLON | ADDRESS ON FILE | | | | | | | |
| 607004 | AMY ALMODOVAR QUIRINDONGO | HC 08 BOX 1567 | | | | PONCE | PR | 00731-9808 | |
| 607005 | AMY BEDNARCZYK | 282 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 22019 | AMY BELTRAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 22020 | AMY BRUNET, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 22021 | AMY CARRILLO, PAOLO | ADDRESS ON FILE | | | | | | | |
| 607006 | AMY CHRISTINE PADOVANI | 5 QUINTANA DR VELEZ | | | | SAN GERMAN | PR | 00683 | |
| 22022 | AMY CRESPO MERCADO | ADDRESS ON FILE | | | | | | | |
| 22023 | AMY CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 607007 | AMY D CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 607008 | AMY DENISE COLON | 1214 BELSHIRE RD | | | | PASADENA | TX | 77502 | |
| 22024 | AMY E BLOOM | ADDRESS ON FILE | | | | | | | |
| 607009 | AMY E MORALES | ADDRESS ON FILE | | | | | | | |
| 22025 | AMY E MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 22026 | AMY E RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 22027 | AMY E SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22028 | AMY E. SAMALOT GIOVANNETTI | ADDRESS ON FILE | | | | | | | |
| 607010 | AMY F ORTIZ MERCED | COND LOS NARDOS | EDIF B APT 2 B | | | SAN JUAN | PR | 00907 | |
| 607011 | AMY J PACHECO ROSARIO | 2212 ALTURAS DE PENUELAS | D 14 CALLE 3 | | | PENUELAS | PR | 00624 | |
| 607012 | AMY J RIVERA VAZQUEZ | HC 74 BOX 5091 | | | | NARANJITO | PR | 00719 | |
| 607013 | AMY K SPANGLER | 12 BALL CREER WAY | | | | ATLANTA | GA | 30350-4402 | |
| 607014 | AMY KARIM OCASIO VELEZ | URB STA CLARA | 50 CALLE D | | | PONCE | PR | 00716 | |
| 607015 | AMY L APONTE PADRO | ESTANCIA DEL BOULEVAR | BOX 75 | | | SAN JUAN | PR | 00926 | |
| 607016 | AMY L CLANCY VIZCARRONDO | URB PACIFICA | 9 VIA HORIZONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 840600 | AMY L ESCOBAR MORALES | URB JOSE SEVERO QUIÑONES | 1036 CALLE 4 | | | CAROLINA | PR | 00985-5928 | |
| 607017 | AMY L FONTENOT MALLAN | VIEJO SAN JUAN 15 | CALLE DE LA VIRTUD APT A 5 | | | SAN JUAN | PR | 00901 | |
| 607018 | AMY LOESERMAN KLEIN | 7301 BURDETTE COURT | | | | BETHESDA | MD | 20817 | |
| 22029 | AMY LOU TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22030 | AMY LOU TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22031 | AMY M ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 607019 | AMY M ARAMBURU GONZALEZ | ALTOS DE LA FUENTE | D 49 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 22032 | AMY M RIVERA BATISTA | ADDRESS ON FILE | | | | | | | |
| 607020 | AMY MARTINEZ QUILES | HC 01 BOX 5027 | | | | CAMUY | PR | 00627-9611 | |
| 840601 | AMY MARTINEZ QUILES | HC 1 BOX 5027 | | | | CAMUY | PR | 00627 | |
| 22033 | AMY MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 779540 | AMY MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1882868 | AMY MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1930891 | AMY MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 22034 | AMY ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 22035 | AMY ORTIZ,CARLOS | ADDRESS ON FILE | | | | | | | |
| 22036 | AMY RODRIGUEZ, MARIE C. | ADDRESS ON FILE | | | | | | | |
| 22037 | AMY ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 22038 | AMY ROMAN, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 607021 | AMY SAMALOT GIOVANNETTI | COND FORAL PARK APTO 2-C | | | | SAN JUAN | PR | 00917-3715 | |
| 22039 | AMY SANCHEZ MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| 22040 | AMY SANCHEZ MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| 22041 | AMY SANCHEZ, JOSE GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 607022 | AMY SANYET MORALES | ADDRESS ON FILE | | | | | | | |
| 22042 | AMY TORRES MD, EDUARDO L | ADDRESS ON FILE | | | | | | | |
| 22043 | AMY TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 22044 | AMY VALENTINE, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 22045 | AMY VAZQUEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 22046 | AMY VAZQUEZ, CARLOS DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22047 | Amy Vazquez, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 22048 | AMY WALKER | ADDRESS ON FILE | | | | | | | |
| 22049 | AMYBELLYS VEGA MURPHY | ADDRESS ON FILE | | | | | | | |
| 2175805 | AMYBETH VIVAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 22050 | AMYL M HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22051 | AMYR VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 2141492 | Amy-Valentine, Manuel Amedee | ADDRESS ON FILE | | | | | | | |
| 22052 | AN DUJAR TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 607023 | AN JOLET TORRES ROLON | P O BOX 470 | | | | CIDRA | PR | 00739 | |
| 831737 | AN OFFICE DESIGN LLC | PO BOX 2073 | | | | CAGUAS | PR | 00726 | |
| 22053 | AN OFFICE DESIGN LLC | URB LAS VERDES | 121 LAS PALMAS | | | GURABO | PR | 00778 | |
| 22054 | AN OFFICE DESIGN LLC | URB. VEREDAS 121 LAS PALMAS | | | | GURABO | PR | 00778-0000 | |
| 22055 | AN OUTSOURCING PROFESSIONAL SERVICES INC | URB MONTE CLARO | MM4 PLAZA 26 | | | BAYAMON | PR | 00961-4763 | |
| 22056 | ANA A ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 607048 | ANA A ADAMES PRIETO | URB LEVITTOWN FJ 7 | CALLE PACHIN MARIN | | | TOA BAJA | PR | 00949 | |
| 607049 | ANA A ALVAREZ GONZALEZ | PO BOX 287 | | | | BRONX | NY | 10458 | |
| 22057 | ANA A BAEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 22058 | ANA A BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 607050 | ANA A BONET CAMACHO | P O BOX 1687 | | | | AGUADILLA | PR | 00605 | |
| 607051 | ANA A BRIGNONI CARAMBOT | ADDRESS ON FILE | | | | | | | |
| 607052 | ANA A CALDERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 22059 | ANA A CAMACHO LARA | ADDRESS ON FILE | | | | | | | |
| 22060 | ANA A CORDERO CIRCUNS | ADDRESS ON FILE | | | | | | | |
| 22061 | ANA A CORDERO CIRCUNS | ADDRESS ON FILE | | | | | | | |
| 607054 | ANA A COSME BRILLON | URB FAJARDO GARDENS | 171 CALLE ALMACIGO | | | FAJARDO | PR | 00738 | |
| 22062 | ANA A CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607055 | ANA A DE JESUS MOLINA | VILLAS DE RIO GRANDE | P1 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 22063 | ANA A DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 22064 | ANA A DIEPPA RICARD | ADDRESS ON FILE | | | | | | | |
| 22065 | ANA A DIFFO POLANCO | ADDRESS ON FILE | | | | | | | |
| 607056 | ANA A FELIX DE RIVERA | SAN CIPRIAN | 158 CALLE PARQUE DE BOMBA | | | CAROLINA | PR | 00985 | |
| 22066 | ANA A FERRER TORRES | ADDRESS ON FILE | | | | | | | |
| 607057 | ANA A GONZALEZ PAGAN | COND JARDINES DE GUAYAMA | EDIFICIO F-406 | | | SAN JUAN | PR | 00918 | |
| 22067 | ANA A GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607058 | ANA A GUERRERO | LAS MONJAS | 125 CALLE TRANQUILIDAD | | | SAN JUAN | PR | 00917 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607059 | ANA A HERNANDEZ VIVES | ADDRESS ON FILE | | | | | | | |
| 607060 | ANA A IRIZARRY ANDUJAR | 38 DAVENPORT AVE | | | | NEWARK | PR | 07107 | |
| 607061 | ANA A JEREZ CANDELARIO | 159 CALLE PESANTE | | | | SAN JUAN | PR | 00911-2105 | |
| 22068 | ANA A JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 22069 | ANA A LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 607062 | ANA A MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 22070 | ANA A MUNOZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 607063 | ANA A NIEVES MARTIR | 1417 CALLE LUCERO | | | | ISABELA | PR | 00662 | |
| 607064 | ANA A NIEVES PABON | HC 3 BOX 34087 | | | | AGUADILLA | PR | 00603 | |
| 22071 | ANA A NUNEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 22072 | ANA A ORTIZ NOLASCO | ADDRESS ON FILE | | | | | | | |
| 607065 | ANA A PEREZ | 16921 SW 298 ST | | | | HOMESTEAD | FL | 33030 | |
| 607066 | ANA A PEREZ TEJERA | LOS LLANOS | BZN E 33 CALLE 12 | | | ARECIBO | PR | 00614 | |
| 607067 | ANA A PORTALATIN VILLANUEVA | PO BOX 828 | | | | ARECIBO | PR | 00613 | |
| 22073 | ANA A QUINONES TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 22074 | ANA A QUINONES TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 607068 | ANA A RODRIGUEZ | PO BOX 27 | | | | MANATI | PR | 00674-0027 | |
| 607069 | ANA A RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 607070 | ANA A RODRIGUEZ COLLAZO | VILLA UNIVERSITARIA | G 6 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 607071 | ANA A RODRIGUEZ LEON | PO BOX 807 | | | | CAGUAS | PR | 00726-0807 | |
| 607072 | ANA A RODRIGUEZ LEON | URB EXT EL VERDE | 81 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 22077 | ANA A RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 607073 | ANA A ROSADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 22078 | ANA A ROSARIO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 607074 | ANA A SANTIAGO RAMOS | AVE NOEL ESTRADA | BUZON 1-360 A | | | ISABELA | PR | 00662 | |
| 607075 | ANA A SILVA LUCIANO | VILLA DEL CARMEN | 4683 AVE CONSTANCIA | | | PONCE | PR | 00716-2262 | |
| 607076 | ANA A SOTO DE GONZALEZ | RR 04 BOX 1377 | | | | BAYAMON | PR | 00956 | |
| 607077 | ANA A VALENTIN | 100 CALLE ALFONSO GONZALEZ | | | | MAYAGUEZ | PR | 00680 | |
| 22079 | ANA A. DE JESUS QUINONES | ADDRESS ON FILE | | | | | | | |
| 22080 | ANA A. DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 22081 | ANA A. GONZALEZ PEREA | ADDRESS ON FILE | | | | | | | |
| 22082 | ANA A. ORTIZ NOLASCO | ADDRESS ON FILE | | | | | | | |
| 22083 | ANA A. QUINTERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 22084 | ANA A. SAITER VELEZ | ADDRESS ON FILE | | | | | | | |
| 22085 | ANA A. TAVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 22086 | ANA A. TAVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 22087 | ANA A. TIBURCIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 22088 | ANA A.CANALES CURBELO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22089 | ANA ACEVEDO CORTES | ADDRESS ON FILE | | | | | | | |
| 607078 | ANA ACOSTA MORALES | ADDRESS ON FILE | | | | | | | |
| 607079 | ANA ACOSTA SANCHEZ | BO OBRERO | 659 CALLE 9 | | | SAN JUAN | PR | 00915 | |
| 607080 | ANA ADELA BURGOS TEJERO | ADDRESS ON FILE | | | | | | | |
| 607081 | ANA ADORNO MELENDEZ | BRISAS DE TORTUGUERO | 730 RIO BAIROA | | | VEGA BAJA | PR | 00693 | |
| 607082 | ANA ADORNO RODRIGUEZ | BO TORRECILLAS | 151 ELIAS RUSSE | | | MOROVIS | PR | 00687 | |
| 607083 | ANA AGOSTO NEGRON | ADDRESS ON FILE | | | | | | | |
| 1722107 | Ana Agosto Vega | 2202 Lucaya Bend Apt.M -3 | Cocconut Creek | | | Miami | FL | 33066 | |
| 607084 | ANA AGOSTO VEGA | ALTURAS DE RIO GRANDE | L 539 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 22090 | ANA AILEEN TIRADO COLON | ADDRESS ON FILE | | | | | | | |
| 607085 | ANA ALCANTARA | COND LAS LOMAS | APT 909 | | | SAN JUAN | PR | 00921 | |
| 607086 | ANA ALEJANDRO MARQUEZ | HC 1 BOX 8911 | | | | GURABO | PR | 00778 | |
| 607087 | ANA ALEJANDRO VICENTE | PO BOX 1386 | | | | CIDRA | PR | 00739 | |
| 607088 | ANA ALEJANDRO VICENTE | PO BOX 3992 | | | | CIDRA | PR | 00739 | |
| 607089 | ANA ALICEA DE VAZQUEZ | URB SIERRA LINDA | S 13 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 607090 | ANA ALICEA REYES | URB LA PLATA | J 24 RUBI | | | CAYEY | PR | 00736 | |
| 607091 | ANA ALICIA CRESPO LUGO | ADDRESS ON FILE | | | | | | | |
| 22091 | ANA ALVARADO HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 607092 | ANA ALVARADO HERNANDEZ | PO BOX 699 | | | | JAYUYA | PR | 00664 | |
| 22092 | ANA ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 607094 | ANA AMALBERT COLLAZO | BOX 6434 | | | | LAS PIEDRAS | PR | 00771 | |
| 607096 | ANA ANDINO AMARO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 607097 | ANA ANDINO AMARO | RES LOS NARANJALES | EDIF C 73 APT 385 | | | CAROLINA | PR | 00985 | |
| 607098 | ANA ANGELES TORRES CASTELLANO | HC-2 BOX 7221 | | | | CIALES | PR | 00638 | |
| 607099 | ANA ANGELICA CRUZ PEREZ | URB SAN VICENTE | 195 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 607100 | ANA ANTONIA RIVERA ALERS | ESTRUCTURA B5 COM CHINTO BO | BAHOMAMEY | | | SAN SEBASTIAN | PR | 00685 | |
| 22093 | ANA APONTE ALVARADO | ADDRESS ON FILE | | | | | | | |
| 607101 | ANA APONTE APONTE | HC 2 BOX 5475 | | | | COMERIO | PR | 00782 | |
| 607102 | ANA APONTE ROMAN | HC 1 BOX 11463 | | | | SAN SEBASTIAN | PR | 00685 | |
| 607103 | ANA AQUINO COTTO | PO BOX 3478 | | | | BAYAMON | PR | 00958 | |
| 607104 | ANA ARNALDI RIVERA | F 9 JARD DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 607105 | ANA AROCHO PEREZ | BO MOTELLANO 29408 | CALLE JAGUAS | | | CAYEY | PR | 00736 | |
| 607106 | ANA ARRIAGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 607107 | ANA ARROYO CAMACHO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 22094 | ANA ARROYO DE MARIN | ADDRESS ON FILE | | | | | | | |
| 22095 | ANA ARROYO TORO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607109 | ANA ARROYO TORRES | HC 30 BPX 30585 | | | | SAN LORENZO | PR | 00754 | |
| 607108 | ANA ARROYO TORRES | PO BOX 1015 | | | | JAYUYA | PR | 00664-1015 | |
| 22096 | ANA ATANACIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607110 | ANA AVILES CABRERA | 85 PALMETTO ST APT 3 M | | | | BROOKLYN | NY | 11221 | |
| 22097 | ANA AVILES ESCABI | ADDRESS ON FILE | | | | | | | |
| 22098 | ANA AVILES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 607111 | ANA AWILDA LOZADA COLLADO | CALLE UNION INTERIOR | BUZON 102-D | | | LAJAS | PR | 00667 | |
| 22099 | ANA B ALICEA MALAVE | ADDRESS ON FILE | | | | | | | |
| 607112 | ANA B BELTRAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22100 | ANA B BORGES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 607113 | ANA B CASTILLO MONTESINO | P O BOX 304 | | | | COROZAL | PR | 00783 | |
| 607114 | ANA B DEL VALLE VELEZ | URB MIRAFLORES | BLOQ 24 1 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 607115 | ANA B DEL VALLE VELEZ | URB SANTA ROSA | BLOQ 31 - 27 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 22101 | ANA B DI CIACCIO | ADDRESS ON FILE | | | | | | | |
| 607116 | ANA B FRIAS ORTIZ | P O BOX 363973 | | | | SAN JUAN | PR | 00936-3973 | |
| 607117 | ANA B GONZALEZ COLON | PO BOX 2384 | | | | JUNCOS | PR | 00777 | |
| 840602 | ANA B HERNANDEZ MARTINO | URB SANTA ROSA | 33-36 CALLE 27 | | | BAYAMON | PR | 00959-6536 | |
| 22102 | ANA B LOPEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 607118 | ANA B MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 22103 | ANA B MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22104 | ANA B NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 840603 | ANA B OLIVO KUILAN | VILLA LINARES | K1 CALLE 16 | | | VEGA ALTA | PR | 00692-6630 | |
| 22105 | ANA B ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 607119 | ANA B OYOLA COLON | HC 01 BOX 10708 | | | | ARECIBO | PR | 00612 | |
| 22106 | ANA B PINO CORCHADO | ADDRESS ON FILE | | | | | | | |
| 22107 | ANA B QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607120 | ANA B RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 607121 | ANA B ROLON GRAU | LA MILAGROSA | L 4 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 22108 | ANA B ROMAN REYES | ADDRESS ON FILE | | | | | | | |
| 22109 | ANA B RUBERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 607122 | ANA B. GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 22110 | ANA B. QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1567320 | ANA B. RODRIGUEZ RIVERA, VINICIO DE JEUS SOSA BAEZ, Y SU HIJA JENNIFER ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607123 | ANA BAEZ ALICEA | PO BOX 2510 | | | | SAN GERMAN | PR | 00683-2510 | |
| 607025 | ANA BAIROSO DIAZ | 1551 CALLE FRANCIA | PH 7 CONDADO | | | SAN JUAN | PR | 00911 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607124 | ANA BARBOSA JIMENEZ | HC 05 BOX 54445 | | | | MAYAGUEZ | PR | 00680 | |
| 22111 | ANA BARRERAS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 607125 | ANA BARROSO FIGUEROA | EDIF A-2 APTO 07 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| 607126 | ANA BATALLA ROMAN | ADDRESS ON FILE | | | | | | | |
| 607127 | ANA BAUZA LOPEZ | PO BOX 12197 | | | | SAN JUAN | PR | 00914 | |
| 607128 | ANA BAUZA LOPEZ | PO BOX 2284 | | | | BAYAMON | PR | 00960 | |
| 607129 | ANA BEATRIZ BAEZ IRIZARRY | URB BARINAS | F 34 CALLE 4 | | | YAUCO | PR | 00698 | |
| 607130 | ANA BEATRIZ CASTILLO CARABALLO | HC 03 BOX 15179 | | | | YAUCO | PR | 00698 | |
| 22112 | ANA BEATRIZ GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 607131 | ANA BELKA MORALES | URB LA MERCED | 381 CALLE EDDIE GRASIA | | | SAN JUAN | PR | 00918 | |
| 607133 | ANA BENITEZ PEREZ | URB LAS LOMAS | 806 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 22113 | ANA BERRIOS DOBLE | ADDRESS ON FILE | | | | | | | |
| 607134 | ANA BERTA VAZQUEZ MARTINEZ | PO BOX 362069 | | | | SAN JUAN | PR | 00936-2069 | |
| 22114 | ANA BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| 607135 | ANA BETANCOURT ROSARIO | PO BOX 1010 | | | | BARCELONETA | PR | 00617 | |
| 607136 | ANA BIRRIEL VILLEGAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 607137 | ANA BOBONIS ZEQUEIRA | PO BOX 195547 | | | | SAN JUAN | PR | 00919-5547 | |
| 607138 | ANA BONET ACEVEDO | URB LAS VEGAS | F 17 CALLE 5 | | | FLORIDA | PR | 00650 | |
| 607139 | ANA BONILLA GONZALEZ | 190 CALLE BLANCA CHICO | | | | MOCA | PR | 00676 | |
| 22115 | ANA BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1508970 | Ana Bosch Velez, Zwinda S. Ferreras Bosch y Angel Jose Farras Bosch | ADDRESS ON FILE | | | | | | | |
| 607140 | ANA BOURDON GARCIA | PARC NUEVAS MAGUEYES 431 | CALLE ROZANDO CINTRON | | | PONCE | PR | 00731 | |
| 22116 | ANA BRANDES BLANCO & ROBERTO FEBRY MARTZ | ADDRESS ON FILE | | | | | | | |
| 22117 | ANA BRILLON CARRION | ADDRESS ON FILE | | | | | | | |
| 22118 | ANA BRUNILDA VAZQUEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 22119 | ANA BUITRAGO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 607141 | ANA BURGOS AMARO | HC 01 BOX 4297 | | | | YABUCOA | PR | 00767-9603 | |
| 22120 | ANA BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 22121 | ANA BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 22122 | ANA BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| 840604 | ANA C ACEVEDO MENDEZ | HC 05 BOX 11071 | | | | MOCA | PR | 00676 | |
| 607145 | ANA C AGUILAR | C 2 URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |
| 607146 | ANA C ALAMEDA ALEQUIN | PO BOX 575 | | | | LAJAS | PR | 00667 | |
| 607147 | ANA C ALBERTOROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607148 | ANA C ALEMANY CALDERON | GRANADA PARK | 214 AVE MARTINEZ NADAL | | | GUAYNABO | PR | 00969 | |
| 22123 | ANA C ALMEYDA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 22124 | ANA C ANDINO SABATER | ADDRESS ON FILE | | | | | | | |
| 607149 | ANA C APONTE FERNANDEZ | URB REPARTO METROPOLITANOS | 869 CALLE 55 S E | | | SAN JUAN | PR | 00921 | |
| 607142 | ANA C ARRIAGA SANCHEZ | CAIMITO ALTO | SECTOR LAS CUCLILLAS | | | SAN JUAN | PR | 00926 | |
| 607150 | ANA C BENITEZ DELGADO | VILLAS DE LOIZA | T28 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 607151 | ANA C BENITEZ TORRES | ALTOS DE TORRIMAR | B 30 CURACAO | | | BAYAMON | PR | 00959-8876 | |
| 607152 | ANA C BERMUDEZ ORTIZ | HC 1 BOX 16729 | | | | COAMO | PR | 00769 | |
| 607153 | ANA C BONET ROLON | VILLA FONTANA PARK | 5U8 PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| 840605 | ANA C BORRERO VELAZQUEZ | HC 1 BOX 16285 | | | | AGUADILLA | PR | 00603-9367 | |
| 607154 | ANA C BUENO | COND VILLA MAGNA | SUITE C-4 | 1783 CARR 21 | | SAN JUAN | PR | 00921-3306 | |
| 607155 | ANA C BURGOS ROBLES | RR 6 BOX 9532 | | | | SAN JUAN | PR | 00926 | |
| 22125 | ANA C CAMACHO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 607156 | ANA C CARMONA | ADDRESS ON FILE | | | | | | | |
| 22126 | ANA C CARO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 22127 | ANA C CEDENO / DOMINGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 607157 | ANA C CINTRON SERRANO | RR 1 BOX 3548 | | | | MARICAO | PR | 00606 | |
| 840606 | ANA C COLON VILLAFAÑE | URB UNIVERSITY GDNS | 220 CALLE DUKE | | | SAN JUAN | PR | 00927-4119 | |
| 607158 | ANA C CORDOVES ORTIZ | PO BOX 372558 | | | | CAYEY | PR | 00737 | |
| 607159 | ANA C CRESPO LOPEZ | BO GUAYABO | HC 57 BOX 8830 | | | AGUADA | PR | 00602 | |
| 22128 | ANA C CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607160 | ANA C DEL LLANO | 818 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-3313 | |
| 840607 | ANA C DIAZ GUZMAN | URB VALENCIA | 524 CALLE BAGUR | | | SAN JUAN | PR | 00923 | |
| 22129 | ANA C DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 840608 | ANA C DIAZ VELASCO | 1353 PR 19 PMB 188 | | | | GUAYNABO | PR | 00966 | |
| 607161 | ANA C DIAZ VELASCO | URB TORRIMAR | 9-3 CALLE SALAMANCA | | | GUAYNABO | PR | 00966 | |
| 607162 | ANA C EGIPCIACO RUIZ | URB LAS LOMAS | 1627 CALLE 4 SO | | | SAN JUAN | PR | 00921 | |
| 607163 | ANA C ESCALERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 607164 | ANA C ESCALERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 607165 | ANA C FEBRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 22130 | ANA C FELICIANO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 22131 | ANA C FERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 22132 | ANA C FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 607166 | ANA C FLORES GARCIA | SANTA CLARA | S 15 CALLE REINA DE LAS FLORES | | | BAYAMON | PR | 00969 | |
| 607167 | ANA C FRIAS PACHECO | ADDRESS ON FILE | | | | | | | |
| 607168 | ANA C FUENTES NIEVES | 419 RED COAT LN | | | | ORLANDO | PR | 32825 | |
| 22133 | ANA C GARCIA CAEZ | ADDRESS ON FILE | | | | | | | |
| 22134 | ANA C GARCIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 22135 | ANA C GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 22136 | ANA C GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 607143 | ANA C GONZALEZ CONTES | PO BOX 143282 | | | | ARECIBO | PR | 00612 | |
| 22137 | ANA C GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 22138 | ANA C GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607169 | ANA C GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22139 | ANA C HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 22140 | ANA C HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 607170 | ANA C HERNANDEZ NEGRON | HC 1 BOX 6814 | | | | MOCA | PR | 00676 | |
| 22142 | ANA C HERNANDEZ SANTOS | BERWIND ESTATES | 10 CALLE 2A | | | SAN JUAN | PR | 00924 | |
| 607171 | ANA C HERNANDEZ SANTOS | CONDOMINIO LA ARBOLEDA | APTO 806 | | | GUAYNABO | PR | 00969 | |
| 22143 | ANA C HERNANDEZ SANTOS | URB BERWIND ESTATES | A 10 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 607172 | ANA C JIMENEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 22144 | ANA C JUARIDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 607144 | ANA C LABOY RIVERA | P O BOX 244 | | | | VILLALBA | PR | 00766 | |
| 22145 | ANA C LAGUNA ROSADO | ADDRESS ON FILE | | | | | | | |
| 607173 | ANA C LATORRE JORGE | ADDRESS ON FILE | | | | | | | |
| 607174 | ANA C LATORRE JORGE | ADDRESS ON FILE | | | | | | | |
| 607175 | ANA C LEON CARRASQUILLO | P O BOX 1330 | | | | CANOVANAS | PR | 00729 | |
| 607176 | ANA C LICIAGA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 22146 | ANA C LOPEZ BONAPARTE | ADDRESS ON FILE | | | | | | | |
| 607177 | ANA C LOPEZ GAMBARO | RES EL PRADO | EDIF 5 APTO 22 | | | SAN JUAN | PR | 00926 | |
| 607178 | ANA C MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 607179 | ANA C MARCELINO CANDELARIO | URB PUERTO NUEVO | 510 C/ ANTARTICO | | | SAN JUAN | PR | 00920 | |
| 607180 | ANA C MARTINEZ BARBOSA | HC 33 BOX 5134 | | | | DORADO | PR | 00646 | |
| 607181 | ANA C MARTINEZ COLON | HACIENDA MATILDE | J 22 CALLE 3 | | | PONCE | PR | 00728 | |
| 607182 | ANA C MEDINA CRUZ | HC 44 BOX 14766 | | | | CAYEY | PR | 00736 | |
| 607183 | ANA C MEDINA TORRES | P O BOX 370 | | | | CAMUY | PR | 00627 | |
| 607184 | ANA C MELENDEZ CARRAZO | P O BOX 5005 PMB 72 | | | | SAN LORENZO | PR | 00754 | |
| 607185 | ANA C MENDEZ VAZQUEZ | P O BOX 37 | | | | ANGELES | PR | 00611 | |
| 607186 | ANA C MERCADO MONTALVO | URB EL TUQUE | 184 CALLE 3 | | | PONCE | PR | 00731 | |
| 607187 | ANA C MIRANDA LAUREANO | PARC FALU | 134B CALLE 37 | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607188 | ANA C MONTALVO RIVERA | SABANA HOYOS | SEC RIACHUELO ARRIBA | | | SABANA HOYOS | PR | 00688 | |
| 22147 | ANA C MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 22148 | ANA C MORALES CEBALLO | ADDRESS ON FILE | | | | | | | |
| 22149 | ANA C MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607189 | ANA C NIEVES ORTIZ | BOX 2017 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 840609 | ANA C NIEVES PACHECO | VILLA MARGARITA | CASA A4 | | | TRUJILLO ALTO | PR | 00976 | |
| 22150 | ANA C OCASIO ARCE | ADDRESS ON FILE | | | | | | | |
| 607190 | ANA C PADILLA GONZALEZ | PO BOX 311 | | | | SABANA HOYOS | PR | 00688 | |
| 22151 | ANA C PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 607191 | ANA C PENA PEREZ | PMB 360 P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 22152 | ANA C PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 607192 | ANA C PUIG VARGAS | PO BOX 2019 | | | | MAYAGUEZ | PR | 00681 | |
| 607193 | ANA C RAMIREZ PEREZ | HC 06 BOX 17491 | | | | SAN SEBASTIAN | PR | 00685 | |
| 607194 | ANA C REVERON SANTOS | URB LLANOS DE STA ISABEL | D 5 CALLE 2 | | | STA ISABEL | PR | 00757 | |
| 22154 | ANA C REYES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 22155 | ANA C RIOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 607195 | ANA C RIVERA GONZALEZ | PONCE HOUSING | EDIF 4 APT 33 | | | PONCE | PR | 00730-8724 | |
| 840610 | ANA C RIVERA LUNA | CAPARRA TERACE | 1326 CALLE DOVER | | | SAN JUAN | PR | 00920 | |
| 607196 | ANA C RIVERA RIVERA | PO BOX 2476 | | | | GUAYNABO | PR | 00970 | |
| 607197 | ANA C RIVERA ROSA | URB VILLA DE RIO GRANDE | W 9 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 607198 | ANA C RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 22157 | ANA C RIVERA TORRES / WALESKA BALLESTER | ADDRESS ON FILE | | | | | | | |
| 607199 | ANA C RODRIGUEZ | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00782 | |
| 607200 | ANA C RODRIGUEZ | PO BOX 171 | | | | COMERIO | PR | 00782 | |
| 840611 | ANA C RODRIGUEZ ALVAREZ | URB CARRASQUILLO | 230 CALLE JUAN SOTO | | | CAYEY | PR | 00736-5123 | |
| 607026 | ANA C RODRIGUEZ CANDELARIA | PO BOX 4985 | PMB 283 | | | CAGUAS | PR | 00726 | |
| 607201 | ANA C RODRIGUEZ CASTELLANO | URB VILLA UNIVERSITARIA | C 48 CALLE CENTRAL | | | GUAYAMA | PR | 00784 | |
| 607202 | ANA C RODRIGUEZ CLADELLAS | URB SAN ANTONIO | B 31 CALLE 7 | | | PONCE | PR | 00731 | |
| 22158 | ANA C RODRIGUEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 22159 | ANA C RODRIGUEZ HANCE | ADDRESS ON FILE | | | | | | | |
| 607203 | ANA C RODRIGUEZ LIZARDI | HC 01 BOX 5656 | | | | GUAYANBO | PR | 00971 | |
| 22160 | ANA C RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 22161 | ANA C RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 607204 | ANA C RODRIGUEZ RIVERA | BDA OLIMPO | 385 CALLE 8 | | | GUAYAMA | PR | 00785 | |
| 607205 | ANA C RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 607027 | ANA C RODRIGUEZ ROSA | 14 CALLE CONDADO | | | | PONCE | PR | 00731 | |
| 22162 | ANA C RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607206 | ANA C RODRIGUEZ VAZQUEZ | OPEND LAND APT 1 | EDIF ORDUNA | | | SAN JUAN | PR | 00924 | |
| 607207 | ANA C RODRIGUEZ VELEZ | BOX 85 | | | | QUEBRADILLAS | PR | 00678 | |
| 22163 | ANA C ROMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 607208 | ANA C ROMERO MANSO | URB LOIZA VALLEY | 188 A CALLE VIOLETA | | | CANOVANAS | PR | 00729 | |
| 607209 | ANA C RUIZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 607210 | ANA C SANTIAGO MELENDEZ | COM LAS QUINIENTAS | 336 CALLE TOPICA | | | ARROYO | PR | 00714 | |
| 22164 | ANA C SOLDEVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 607211 | ANA C SOSA RUIZ | 1720 CALLE RAMON GONZALEZ | | | | SAN JUAN | PR | 00926 | |
| 607212 | ANA C SOTO | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 22165 | ANA C TELLADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607213 | ANA C TORRES CASTELLON | HC 05 BOX 56721 | | | | AGUADILLA | PR | 00603 | |
| 607214 | ANA C TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 22166 | ANA C TRINIDAD OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 607215 | ANA C VALENTIN COLON | HC 01 BOX 7855 | | | | BARCELONETA | PR | 00617-9710 | |
| 607216 | ANA C VAZQUEZ RIVERA | HC 1 BOX 4959 | | | | NAGUABO | PR | 00718-9728 | |
| 22167 | ANA C VILLAFANE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607217 | ANA C VIZCARRONDO GONZALEZ | HC 02 BOX 15410 | | | | CAROLINA | PR | 00985 | |
| 607218 | ANA C ZAYAS | HC 20 BOX 26338 | | | | SAN LORENZO | PR | 00754 | |
| 22168 | ANA C. CANDELARIO CORTINA | ADDRESS ON FILE | | | | | | | |
| 607219 | ANA C. COLON SANTINI | ADDRESS ON FILE | | | | | | | |
| 607220 | ANA C. CRUZ VARELA | ADDRESS ON FILE | | | | | | | |
| 607221 | ANA C. LATORRE JORGE | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 22170 | ANA C. RIUS ARMENDARIZ | ADDRESS ON FILE | | | | | | | |
| 22171 | ANA C. ROMERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 607222 | ANA C. SANCHEZ RAMOS | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 009360000 | |
| 22172 | ANA CABAN CABAN | ADDRESS ON FILE | | | | | | | |
| 607224 | ANA CABAN GONZALEZ | 2222 CALLE TAMARINDO | | | | SAN ANTONIO | PR | 00690 | |
| 22173 | ANA CABASSA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 607225 | ANA CABEZAS VILLANUEVA | PLAZA ALTA 118 | AVE SANTA ANA 274 | | | GUAYNABO | PR | 00969 | |
| 22174 | ANA CALDERON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 22175 | ANA CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607028 | ANA CAMACHO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 607226 | ANA CANCEL MORALES | URB VENUS GARDENS | 673 CALLE MERIDO | | | SAN JUAN | PR | 00926 | |
| 22176 | ANA CANDELARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 607227 | ANA CANDELARIO MILLAN | ADDRESS ON FILE | | | | | | | |
| 607228 | ANA CARABALLO LUGO | VILLA NUEVA | W14 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 22177 | ANA CARABALLO PENA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607229 | ANA CARABALLO ROSA | HC 1 BOX 6073 | | | | GURABO | PR | 00778 | |
| 22178 | ANA CARMONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 22179 | ANA CAROLINA MICHELLE DE LA ROSA MACAS | ADDRESS ON FILE | | | | | | | |
| 607230 | ANA CARRASQUILLO LIZARDI | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 607231 | ANA CARRASQUILLO LIZARDI | RES EL FORO | EDIF 5 APT 54 | | | CAROLINA | PR | 00985 | |
| 607232 | ANA CASTELLANO APONTE | ALTURAS DE RIO GRANDE | Z 1395 CALLE 25 | | | RIO GRANDE | PR | 00775 | |
| 22180 | ANA CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| 22181 | ANA CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 607233 | ANA CASTRO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 607234 | ANA CEBALLOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 607235 | ANA CECILIA ORTIZ | BOX 1063 | | | | CAYEY | PR | 00737 | |
| 607236 | ANA CELIA ACEVEDO | BO PUNTA | HC 01 BOX 4543 | | | RINCON | PR | 00677 | |
| 607237 | ANA CELIA APONTE | RES RAMOS ANTONINI | EDIF 29 APT 273 | | | SAN JUAN | PR | 00924 | |
| 22182 | ANA CELIA CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22183 | ANA CELIA FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 607238 | ANA CELIA GOMEZ TORRES | 237 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 607239 | ANA CELIA JIMENEZ DIAZ | VILLA CAROLINA | A 11 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 607240 | ANA CELIA MORALES ARROYO | URB SIERRA BAYAMON | 5-32 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 22184 | ANA CELIA ORSINI CABASQUINI | ADDRESS ON FILE | | | | | | | |
| 607241 | ANA CELIA ORTIZ LOPEZ | VILLA CARIDAD | B 29 CALLE LAUREL | | | CAROLINA | PR | 00986 | |
| 607242 | ANA CELIA PEREZ CARDONA | CASAS YOYO SAN JOSE | 426 CALLE 3 | | | SAN JUAN | PR | 00923 | |
| 607029 | ANA CELIA RIVERA ESTREMERA | PO BOX 90 | | | | BARCELONTE | PR | 00617 | |
| 22185 | ANA CELIA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 607243 | ANA CELIA SANTIAGO ROMERO | HC 01 BOX 8961 | BO PALMA SOLA | | | CANOVANAS | PR | 00729 | |
| 607244 | ANA CELIA VEGA | SOLAR 135 COM OLIMPO | | | | GUAYAMA | PR | 00784 | |
| 840612 | ANA CELIS MARQUEZ APONTE | PO BOX 8734 | | | | HUMACAO | PR | 00792-8737 | |
| 22186 | ANA CELIS MARRERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 22187 | ANA CELIS MARRERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 22188 | ANA CELIS NIEVES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 770936 | ANA CELIS SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 770937 | ANA CELIS SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 607247 | ANA CELIS VICENTES SANTOS | ADDRESS ON FILE | | | | | | | |
| 607248 | ANA CELYS AVILES ROLDAN | REPTO SAN JOSE | B 10 CALLE 4 | | | GURABO | PR | 00778 | |
| 22189 | ANA CENTENO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 22190 | ANA CENTENO DAVILA | ADDRESS ON FILE | | | | | | | |
| 22191 | ANA CHAPEL | ADDRESS ON FILE | | | | | | | |
| 607249 | ANA CIURO ROMERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607250 | ANA COCKRAN RODRIGUEZ | 253 CALLE DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912 | |
| 22192 | ANA COLLADO | ADDRESS ON FILE | | | | | | | |
| 607251 | ANA COLLAZO MEDINA | COND LAGUNA GARDENS II APTO 5L | | | | CAROLINA | PR | 00979 | |
| 607252 | ANA COLON CUEVA | URB VILLA PARAISO | 1406 CALLE TACITA | | | PONCE | PR | 00728-3640 | |
| 607253 | ANA COLON LORENZI | URB SANTA MARTIN II | F-3 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 607254 | ANA COLON MORERA | PO BOX 195456 | | | | SAN JUAN | PR | 00919-5456 | |
| 607255 | ANA COLON RAMIREZ | JARD DEL ORIENTE | EDIF 2 APT 26 | | | HUMACAO | PR | 00791 | |
| 607256 | ANA COLON RAMOS | BO RABANAL | RR 1 BZN 2546 | | | CIDRA | PR | 00739 | |
| 607257 | ANA COLON RIVERA | RR 9 BOX 1586 | | | | SAN JUAN | PR | 00926 | |
| 22193 | ANA COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 607258 | ANA CONCEPCION | PO BOX 30041 | | | | SAN JUAN | PR | 00929 | |
| 607259 | ANA CONTRERAS SANCHEZ | HC 2 BOX 13875 | | | | AGUAS BUENAS | PR | 00703-9609 | |
| 607260 | ANA CORCHADO COLON | PUNTA LAS MARIAS | 2271 CALLE LOIZA | | | SAN JUAN | PR | 00913 | |
| 607261 | ANA CORDERO MONTALVO | PO BOX 578 | | | | BARRANQUITAS | PR | 00617 | |
| 607262 | ANA CORREA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607263 | ANA CORREA RIVERA | BO CIENAGA ALTA MALPICA | HC 02 BZN 17868 | | | RIO GRANDE | PR | 00745 | |
| 22194 | ANA CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 607264 | ANA CRESPO LATINER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 607265 | ANA CRISTINA COLLAZO | VILLA NEVAREZ | 1100 CALLE 15 | | | SAN JUAN | PR | 00927 | |
| 840613 | ANA CRISTINA GOMEZ PEREZ | PO BOX 13762 | | | | SAN JUAN | PR | 00908 | |
| 607266 | ANA CRUZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 607267 | ANA CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 607268 | ANA CRUZ LARACUENTE | PO BOX 9499 COTTO STA | | | | ARECIBO | PR | 00612 | |
| 607269 | ANA CRUZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 22196 | ANA CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 22197 | ANA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22198 | ANA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 607270 | ANA CRUZADO LOPEZ | HC 02 BOX 44110 | | | | VEGA BAJA | PR | 00693 | |
| 22200 | ANA D . ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 607030 | ANA D ACEVEDO ORTIZ | URB RIVIERA CUPEY | A 23 CALLE BELLISIMA | | | SAN JUAN | PR | 00926 | |
| 607271 | ANA D ACEVEDO RIVERA | PO BOX 2071 | | | | UTUADO | PR | 00641 | |
| 607272 | ANA D ARCE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 607273 | ANA D ARROYO ARROYO | URB LA ESPERANZA | 19 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 607275 | ANA D ARROYO OTERO | ADDRESS ON FILE | | | | | | | |
| 607274 | ANA D ARROYO OTERO | ADDRESS ON FILE | | | | | | | |
| 607276 | ANA D AVILES CANCEL | BO AMELIA | 36 CALLE SANTIAGO IGLESIAS PANTIN | | | GUAYNABO | PR | 00965 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607277 | ANA D BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 607278 | ANA D CASIANO GUEVARA | URB SAN ANTONIO | 10 CALLE E | | | COAMO | PR | 00769 | |
| 22201 | ANA D COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 607280 | ANA D CORDERO BRENES | ADDRESS ON FILE | | | | | | | |
| 607279 | ANA D CORDERO BRENES | ADDRESS ON FILE | | | | | | | |
| 607281 | ANA D CORDOVA GARCIA | URB VISTA AZUL | HH 44 CALLE 30 | | | ARECIBO | PR | 00612 | |
| 607282 | ANA D CORSINO CABALLERO | HC 1 BOX 13844 | | | | RIO GRANDE | PR | 00745-9644 | |
| 22202 | ANA D CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| 607283 | ANA D CRESPO GABRIEL | URB VILLA CAROLINA | 181 39 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 607284 | ANA D CRESPO RODRIGUEZ | BO GUARAGUAOS | SECTOR LA MORENITA CALLE 5 | | | BAYAMON | PR | 00659 | |
| 22203 | ANA D CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607285 | ANA D CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 607286 | ANA D DEL RIO | HC 1 BOX 19145 | | | | VEGA BAJA | PR | 00693 | |
| 607287 | ANA D DIAZ CARMONA | 391 CALLE JOSE G SUEIRO | | | | VIEQUES | PR | 00765 | |
| 607031 | ANA D DIAZ GONZALEZ | COND PONTEZUELA A 1 | APT 2 J | | | CAROLINA | PR | 00983 | |
| 607288 | ANA D DIAZ MOCLOVA | PO BOX 30951 65 INF STATION | | | | SAN JUAN | PR | 00929 | |
| 607289 | ANA D ESPADA SOTO | ADDRESS ON FILE | | | | | | | |
| 607290 | ANA D ESPINOSA FLORES | HC 4 BOX 15663 | | | | HUMACAO | PR | 00792 | |
| 22204 | ANA D FERNANDEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 22205 | ANA D FERNANDEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 22206 | ANA D FLORENCIANI VALENTIN | ADDRESS ON FILE | | | | | | | |
| 22207 | ANA D FORTY MORELL | ADDRESS ON FILE | | | | | | | |
| 22208 | ANA D FRES | ADDRESS ON FILE | | | | | | | |
| 607291 | ANA D GONZALEZ PEREZ | P O BOX 143322 | | | | ARECIBO | PR | 00614-3322 | |
| 22209 | ANA D GONZALEZ PEREZ | PMB 168 P O BOX 79001 | | | | HATILLO | PR | 00659 | |
| 22210 | ANA D GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 607292 | ANA D GUZMAN CATALA | ADDRESS ON FILE | | | | | | | |
| 607293 | ANA D HERNANDEZ ALVAREZ | PO BOX 1963 | | | | RIO GRANDE | PR | 00745 | |
| 607294 | ANA D HERNANDEZ CRUZ | REPTO TERESITA | BB 26 CALLE 56 | | | BAYAMON | PR | 00959 | |
| 22211 | ANA D HERNANDEZ DE DAVILA | ADDRESS ON FILE | | | | | | | |
| 22212 | ANA D HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 607295 | ANA D HERNANDEZ SANCHEZ | COM DOLORES | 260 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 22213 | ANA D HIRALDO FALERO | ADDRESS ON FILE | | | | | | | |
| 22214 | ANA D IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| 607296 | ANA D JIMENEZ CAJIGAS | HC 3 BOX 11874 | | | | CAMUY | PR | 00627-9740 | |
| 22215 | ANA D LAINO CEDENO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607297 | ANA D LOZADA ADORNO | BO ALMIRANTE SUR | LA ALDEA CARR 160 KM 7 | | | VEGA BAJA | PR | 00693 | |
| 22216 | ANA D LUCIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607298 | ANA D MALDONADO RIOS | NUEVA VIDA | D 93 CALLE 8 A | | | PONCE | PR | 00731 | |
| 607299 | ANA D MARTINEZ CINTRON | VILLA CAROLINA | 92-26 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 607301 | ANA D MOJICA | HC 3 BOX 8710 | | | | JUNCOS | PR | 00777 | |
| 22217 | ANA D MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 22218 | ANA D MORA CRESPO | ADDRESS ON FILE | | | | | | | |
| 607302 | ANA D MORALES NIEVES | BO TERRANOVA | 279 CALLE SAN JUSTO | | | QUEBRADILLAS | PR | 00678 | |
| 607303 | ANA D MORALES NIEVES | PO BOX 571 | | | | QUEBRADILLAS | PR | 00678 | |
| 607304 | ANA D MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| 22219 | ANA D NAZARIO CASIANO | ADDRESS ON FILE | | | | | | | |
| 22220 | ANA D NIEVES VELEZ | ADDRESS ON FILE | | | | | | | |
| 22221 | ANA D NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 607305 | ANA D ORTEGA REYES | BO OBRERO | 501 CALLE NIN ALTOS | | | SANTURCE | PR | 00915 | |
| 607306 | ANA D ORTIZ MORALES | P O BOX 6503 | | | | MAYAGUEZ | PR | 00681 | |
| 22222 | ANA D OTERO VEGA | ADDRESS ON FILE | | | | | | | |
| 607307 | ANA D PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 22223 | ANA D PERAZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 607308 | ANA D PEREZ CRUZ | PO BOX 2350 | | | | MOCA | PR | 00676 | |
| 607309 | ANA D PEREZ MORALES Y CRUZ RABELO--TUTOR | ADDRESS ON FILE | | | | | | | |
| 22224 | ANA D PIZARRO AN | ADDRESS ON FILE | | | | | | | |
| 607310 | ANA D PLAZA RAMIREZ | 580 CALLE DURCAL | | | | SAN JUAN | PR | 00926 | |
| 22225 | ANA D QUINTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 607311 | ANA D RAMOS OSORIO | BO GALATEO PARC 83 | CARR 165 K 7 2 | | | TOA ALTA | PR | 00953 | |
| 607312 | ANA D RAMOS RIVERA | URB COUNTRY CLUB | MW 37 CALLE 411 | | | CAROLINA | PR | 00982 | |
| 607032 | ANA D RIOS MACHUCA | URB VILLA CAROLINA | 210 40 CALLE 511 | | | CAROLINA | PR | 00985 | |
| 22226 | ANA D RIVERA CALDERON | ADDRESS ON FILE | | | | | | | |
| 22227 | ANA D RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 22228 | ANA D RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 607313 | ANA D RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 607314 | ANA D RIVERA VEGA | P O BOX 1030 | | | | LAS PIEDRAS | PR | 00771 | |
| 607315 | ANA D RIVERAS | URB EL COMANDATE | 1205 CALLE AGUAYO | | | SAN JUAN | PR | 00924 | |
| 607316 | ANA D ROBLES RAMOS | URB RUSSE | 34 CALLE LIRIOS | | | MOROVIS | PR | 00687 | |
| 22229 | ANA D RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 1495071 | Ana D Rodriguez Hernandez & Miguel A Burgos Figueroa | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1495071 | Ana D Rodriguez Hernandez & Miguel A Burgos Figueroa | ADDRESS ON FILE | | | | | | | |
| 22230 | ANA D RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 607317 | ANA D RODRIGUEZ ORENGO | VALLE ALTO | 2017 COLINA | | | PONCE | PR | 00730 | |
| 22232 | ANA D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22233 | ANA D RODRIGUEZ SORIA | ADDRESS ON FILE | | | | | | | |
| 607318 | ANA D RODRIGUEZ VIRELLA | URB REXMANOR | F 3 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 22234 | ANA D ROMAN VEGA | ADDRESS ON FILE | | | | | | | |
| 22235 | ANA D ROMERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 22236 | ANA D ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607319 | ANA D ROSA BURGOS | ADDRESS ON FILE | | | | | | | |
| 22237 | ANA D ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 607320 | ANA D ROSADO SANTIAGO | BO EXT OLIMPO | 800 B CALLE 3 | | | GUAYAMA | PR | 00785 | |
| 607321 | ANA D ROSADO SANTIAGO | P O BOX 983 | | | | GUAYAMA | PR | 00785 | |
| 607322 | ANA D ROSARIO | BO CALICHE BOX 92 | | | | CIALES | PR | 00638 | |
| 22238 | ANA D ROZADA SEIN | ADDRESS ON FILE | | | | | | | |
| 607323 | ANA D RUIZ CORAZON | 12 RES VILLA KENNEDY APT 383 | | | | SAN JUAN | PR | 00915 | |
| 607324 | ANA D SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 22239 | ANA D SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 607325 | ANA D SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 22240 | ANA D SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 22241 | ANA D SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 607326 | ANA D SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 607327 | ANA D SANTOS VARGAS | RR 1 BOX 4312 | | | | CIDRA | PR | 00739 | |
| 607328 | ANA D SOLANO ALMA | ADDRESS ON FILE | | | | | | | |
| 22242 | ANA D SOSA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 607329 | ANA D SOTO ROMERO | URB CIUDAD JARDIN III | 16 CALLE UCAR | | | TOA ALTA | PR | 00953 | |
| 22243 | ANA D SOTO TROCHE | ADDRESS ON FILE | | | | | | | |
| 840614 | ANA D SUAREZ ALEJANDRO | PO BOX 191855 | | | | SAN JUAN | PR | 00919-1855 | |
| 607330 | ANA D SUAREZ RESTO | URB VILLAS DE LOIZA | 01 CALLE 16 A | | | CANOVANAS | PR | 00729 | |
| 607331 | ANA D SURQUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607332 | ANA D TAPIA HERNANDEZ | STA JUANITA | D1 32 CALLE CATALUNA | | | BAYAMON | PR | 00956 | |
| 22244 | ANA D TAVERAS BURGOS | ADDRESS ON FILE | | | | | | | |
| 607334 | ANA D VAZQUEZ | OLD SAN JUAN | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 607335 | ANA D VAZQUEZ DIAZ | 8 5 CALLE ARIZONA | | | | ARROYO | PR | 00714 | |
| 607336 | ANA D VEGA HERNANDEZ | RES LUIS LLORENS TORRES | EDIF 131 APT 2451 | | | SAN JUAN | PR | 00915 | |
| 607337 | ANA D VEGA SOTO | PO BOX 528 | | | | COAMO | PR | 00769 | |
| 22245 | ANA D VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22246 | ANA D VIDAL LOPEZ | C/ EMPERADOR #65 ESTANCIAS DE LA FUENTE | | | | TOA ALTA | PR | 00953 | |
| 607338 | ANA D VIDAL LOPEZ | ESTANCIAS DE LA FUENTE | 65 CALLE EMPERADOR | | | TOA ALTA | PR | 00953 | |
| 607339 | ANA D VIERA SAAVEDRA | URB VISTA AZUL | X 2 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 607340 | ANA D VILLANUEVA | HC 03 BOX 33290 | | | | AGUADA | PR | 00602 | |
| 607341 | ANA D. BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 607342 | ANA D. CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 22247 | Ana D. Díaz Ayala | ADDRESS ON FILE | | | | | | | |
| 607343 | ANA D. FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 22249 | ANA D. MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 22250 | ANA D. ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 22251 | ANA D. PADILLA RIOS | ADDRESS ON FILE | | | | | | | |
| 22252 | ANA D. RIVERA CORTÉS | LCDO. RAFAEL E. SANTOS TOLEDO | PO BOX 13941 | | | SAN JUAN | PR | 00908-3941 | |
| 22253 | ANA D. RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 607344 | ANA D. SANTOS NAZARIO | ADDRESS ON FILE | | | | | | | |
| 607345 | ANA D. VALENTIN | ADDRESS ON FILE | | | | | | | |
| 22254 | ANA DAISY TORRES QUILES | ADDRESS ON FILE | | | | | | | |
| 22255 | ANA DAVID PEDROGO | ADDRESS ON FILE | | | | | | | |
| 607346 | ANA DAVILA HERNANDEZ | URB EL ROSARIO II | Q 10 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 22256 | ANA DE ARCE FLORES | ADDRESS ON FILE | | | | | | | |
| 22257 | ANA DE HOYOS PENA | ADDRESS ON FILE | | | | | | | |
| 607347 | ANA DE JESUS GONZALEZ | P O BOX 294 | | | | PATILLAS | PR | 00723-0294 | |
| 607348 | ANA DE JESUS RIVERA | PO BOX 276 | | | | SABANA HOYOS | PR | 00688 | |
| 607349 | ANA DE LEON MALDONADO | VILLA PLATA | F 35 CALLE 7 | | | DORADO | PR | 00646 | |
| 22258 | ANA DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 607350 | ANA DE LOS SANTOS GARCIA | RIO PIEDRAS HEIGTZ | 1662 CALLE MAR | | | SAN JUAN | PR | 00926 | |
| 607351 | ANA DE LOURDES GELABERT CARABALLO | P O BOX 50849 | | | | LEVITTOWN | PR | 00950 | |
| 607352 | ANA DE MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607353 | ANA DEL C MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 607354 | ANA DEL C PUJOL BETANCOURT | HC 05 BOX 8085 | EL VERDE | | | RIO GRANDE | PR | 00745 | |
| 607355 | ANA DEL C TORRES | COND GLADYS TOWER | APT 8-3 | 362 CALLE DEL PARQUE | | SAN JUAN | PR | 00909 | |
| 22259 | ANA DEL CASTILLO SOTO | ADDRESS ON FILE | | | | | | | |
| 22260 | ANA DEL HOYO | ADDRESS ON FILE | | | | | | | |
| 22261 | ANA DEL L NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 607356 | ANA DEL P LOPEZ DIAZ | 391 JOSE G SUEIRO | | | | VIEQUEZ | PR | 00765 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607357 | ANA DEL PILAR HIDALGO | VALENCIA | 304 CALLE JAEN | | | SAN JUAN | PR | 00923 | |
| 607358 | ANA DEL PILAR HIDALGO A I A ARQUITECT | VALENCIA | 302 CALLE JAEN | | | SAN JUAN | PR | 00923 | |
| 607359 | ANA DEL RIO VILLALOBOS | BOX 1195 | | | | CIALES | PR | 00638 | |
| 607360 | ANA DEL ROSARIO DE JESUS | PO BOX 2390 | | | | SAN JUA | PR | 00919 | |
| 22262 | ANA DEL TORO PADILLA | ADDRESS ON FILE | | | | | | | |
| 22263 | ANA DEL TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 607361 | ANA DEL VALLE | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 22264 | ANA DEL VALLE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 22265 | ANA DEL VALLE RODRIGUEZ | 1450 AVE ASHFORD | APT 5 A | | | SAN JUAN | PR | 00907 | |
| 607362 | ANA DEL VALLE RODRIGUEZ | HC-645 BOX 6505 | | | | TRUJILLO ALTO | PR | 00976 | |
| 607363 | ANA DELGADO MORA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 607364 | ANA DELIA ALEMAN FIGUEROA | URB VILLA CAROLINA | 115 A-22 CALLE 73C | | | CAROLINA | PR | 00985 | |
| 607365 | ANA DELIA ALVAREZ ROHENA | ADDRESS ON FILE | | | | | | | |
| 607366 | ANA DELIA BONNET VELEZ | ADDRESS ON FILE | | | | | | | |
| 22266 | ANA DELIA DAVILA MORALES | ADDRESS ON FILE | | | | | | | |
| 607367 | ANA DELIA FLOR | HC 08 BOX 262 | | | | PONCE | PR | 00731-9720 | |
| 840615 | ANA DELIA FLORES FLORES | PO BOX 914 | | | | SAN LORENZO | PR | 00754 | |
| 607368 | ANA DELIA GUERRERO ORTIZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 607369 | ANA DELIA GUZMAN PEREZ | PLANAS SOLAR 51 | | | | ISABELA | PR | 00622 | |
| 607370 | ANA DELIA MARTINEZ | TRASTALLERES | 1077 CALLE LA ROSA | | | SAN JUAN | PR | 00907 | |
| 607371 | ANA DELIA MOLINA | HC 3 BOX 33608 | | | | HATILLO | PR | 00659 | |
| 22267 | ANA DELIA OLIVERO | ADDRESS ON FILE | | | | | | | |
| 22268 | ANA DELIA PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 22269 | ANA DELIA RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 607372 | ANA DELIA REYES | BO RIO ABAJO | BZN 2121 | | | CIDRA | PR | 00739 | |
| 607373 | ANA DELIA RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 22270 | ANA DELIA RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 22271 | ANA DELIA RODRIGUEZ OCANA | ADDRESS ON FILE | | | | | | | |
| 607374 | ANA DELIA ROJAS | ADDRESS ON FILE | | | | | | | |
| 22272 | ANA DELIA ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607375 | ANA DELIA SANTIAGO | RR 02 BZN 7891 | | | | CIDRA | PR | 00739 | |
| 607376 | ANA DELIA SANTOS MARTINEZ | HC 1 BOX 4456 | | | | NAGUABO | PR | 00718-9716 | |
| 22273 | ANA DELIA TUFINO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 607377 | ANA DESJARDIN HERNANDEZ | 101 PDA 20 C/ OQUENDO | | | | SAN JUAN | PR | 00909 | |
| 607378 | ANA DIAZ ALVAREZ | PO BOX 124 | | | | BAYAMON | PR | 00960-0000 | |
| 22275 | ANA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607379 | ANA DIAZ MONTALVO | BOX 1662 | | | | HORMIGUEROS | PR | 00680 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 22276 | ANA DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 607380 | ANA DILIA GONZALEZ DAVID | A 6 COAMO GARDENS | | | | COAMO | PR | 00769 | |
| 607381 | ANA DOMENECH | COM JUDEA PARC 137 | | | | UTUADO | PR | 00612 | |
| 607382 | ANA DOMINGUEZ | JOSE MERCADO | AC 14 CALLE LINCOLN | | | CAGUAS | PR | 00725 | |
| 22277 | ANA DOMINGUEZ BALESTINA | ADDRESS ON FILE | | | | | | | |
| 22278 | ANA DONES TORRES | ADDRESS ON FILE | | | | | | | |
| 607383 | ANA DORIS REYES | ADDRESS ON FILE | | | | | | | |
| 22279 | ANA DUVER DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607385 | ANA E ABREU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607386 | ANA E ALLENDE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 607387 | ANA E ALVAREZ ROBLES | SAINT JUST | 24 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 607388 | ANA E APONTE CRUZ | URB SIERRA BAYAMON | 84 9 CALLE 701 | | | BAYAMON | PR | 00961 | |
| 607389 | ANA E AYALA CASTRODAD | PO BOX 209 | | | | CIDRA | PR | 00739 | |
| 22280 | ANA E BETANCOURT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 22281 | ANA E BURGOS ROMULO GARCIA & | ADDRESS ON FILE | | | | | | | |
| 607390 | ANA E BURGOS VAZQUEZ | C/2I-6 REPARTO ESPERANZA | | | | YAUCO | PR | 00698 | |
| 607391 | ANA E CABEZUDO GARCIA | HC 2 BOX 12161 | | | | GURABO | PR | 00778 | |
| 607392 | ANA E CAMACHO LOZADA | HC 80 BOX 8276 | | | | DORADO | PR | 00646 | |
| 607393 | ANA E CANDELARIA ALICEA | HC 2 BOX 7694 | | | | CIALES | PR | 00638 | |
| 22283 | ANA E CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 607394 | ANA E CARMONA DELGADO | ADDRESS ON FILE | | | | | | | |
| 22284 | ANA E CARO SEFGARRA | ADDRESS ON FILE | | | | | | | |
| 840616 | ANA E CARRION VELEZ | BOX 534 | | | | BAJADERO | PR | 00616 | |
| 607395 | ANA E CARRION VELEZ | PO BOX 534 | | | | BAJADERO | PR | 00616 | |
| 22285 | ANA E CASTILLO AVILES | ADDRESS ON FILE | | | | | | | |
| 22286 | ANA E CEDENO TORRES | ADDRESS ON FILE | | | | | | | |
| 607396 | ANA E CIRILO PARRILLA | VILLAS DE RIO GRANDE | C 6 AVE PEREZ ANDINO | | | RIO GRANDE | PR | 00745 | |
| 607397 | ANA E COLON FLORES | JARD DE SANTO D | G 1 CALLE Z | | | JUANA DIAZ | PR | 00795 | |
| 607384 | ANA E COLON RIVERA | PO BOX 138 | | | | FLORIDA | PR | 00650 | |
| 607398 | ANA E CONCEPCION VIERA | RR7 BOX 8083 | | | | SAN JUAN | PR | 00926 | |
| 607399 | ANA E CONNER VAZQUEZ | BO OLIMPO | 102 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 607400 | ANA E CORDERO ROMAN | URB DORADO DEL MAR | M9 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 607402 | ANA E CRUZ BULTRON | URB LOIZA VALLEY | 626 CALLE CALA | | | CANOVANAS | PR | 00729 | |
| 607403 | ANA E CUEVAS VELASQUEZ | 56 CALLE BRILLANTE | | | | PONCE | PR | 00731 | |
| 22287 | ANA E DAVILA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 607404 | ANA E DEL VALLE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 607405 | ANA E DELGADO ALICEA | VILLA 2000 | 252 CALLE MEIN | | | DORADO | PR | 00646 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607406 | ANA E DIAZ CORREA | VILLA COOPERATIVA | G 49 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 607407 | ANA E DOMINGUEZ DE CALERO | BERWIN ESTATE | A 3 5 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 607408 | ANA E DURAN CAPELLA | ADDRESS ON FILE | | | | | | | |
| 607409 | ANA E ECHEVARRIA PEREZ | HC 1 BOX 2751 | | | | FLORIDA | PR | 00650 | |
| 22289 | ANA E FELIX CEBRERA | ADDRESS ON FILE | | | | | | | |
| 607410 | ANA E FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 22291 | ANA E FERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 607411 | ANA E FIGUEROA DE ALAMO | URB SIERRA LINDA | C 6 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 607412 | ANA E FIGUEROA LOPEZ | APARTADO 223 | | | | LOIZA | PR | 00772 | |
| 607413 | ANA E FLORES | PO BOX 1152 | | | | LAJAS | PR | 00667 | |
| 607414 | ANA E GALVA | URB JOSE MERCADO | U 148 CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 607415 | ANA E GARCIA | MIRAFLORES | 2-1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 607416 | ANA E GARCIA ENCARNACION | ANA E GARCIA ENCARNACION | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 607417 | ANA E GARCIA MATOS | 542 KASCIASKO ST APT 1 L | | | | BROOKLYN | NY | 11221 | |
| 607418 | ANA E GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 607419 | ANA E GARCIA ROSA | ADDRESS ON FILE | | | | | | | |
| 22293 | ANA E GERENA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 607420 | ANA E GONZALEZ CABAN | HC 59 BOX 5168 | | | | AGUADA | PR | 00602 | |
| 22294 | ANA E GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607421 | ANA E GONZALEZ MORALES | HC 8 BOX 740 | | | | PONCE | PR | 00731-9703 | |
| 22295 | ANA E IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| 607422 | ANA E LABOY DE JESUS | PO BOX 1315 | | | | YABUCOA | PR | 00767-1315 | |
| 22296 | ANA E LEBRON CARRION | ADDRESS ON FILE | | | | | | | |
| 607423 | ANA E LLANOS ARROYO | URB LAS LOMAS | 813 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 22298 | ANA E MARQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 607424 | ANA E MARRERO | FLAMINGO HILLS | 45 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 22299 | ANA E MARRERO FUENTES | ADDRESS ON FILE | | | | | | | |
| 607425 | ANA E MARRERO MARTI | BO SAN JOSE | 541 PARC NUEVAS | | | TOA BAJA | PR | 00949 | |
| 607426 | ANA E MARRERO RIVERA | PO BOX 441 | | | | CIALES | PR | 00638 | |
| 607427 | ANA E MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 840617 | ANA E MARTINEZ ROSADO | HC 55 BOX 9310 | | | | CEIBA | PR | 00735-9757 | |
| 607428 | ANA E MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 607429 | ANA E MORALES DE ROBLES | URB VILLA INTERAMERICANA | F 1 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 607430 | ANA E MORELL MENDEZ | P O BOX 693 | | | | BAJADERO | PR | 00616 | |
| 22300 | ANA E MUNOZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 22301 | ANA E NADAL | ADDRESS ON FILE | | | | | | | |
| 607431 | ANA E NANCE | 1073 AVE PONCE DE LEON | APT 5 CALLE RUCABADO | | | SAN JUAN | PR | 00907-3703 | |
| 607432 | ANA E NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22302 | ANA E NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| 22303 | ANA E NOLASCO PADILLA | ADDRESS ON FILE | | | | | | | |
| 22304 | ANA E NOLASCO PADILLA | ADDRESS ON FILE | | | | | | | |
| 607433 | ANA E OCASIO TORRES | PO BOX 24 | | | | MOROVIS | PR | 00687 | |
| 607434 | ANA E ORTIZ | 254 CALLE CRUZ ESQ TETUAN | | | | SAN JUAN | PR | 00902-3228 | |
| 607436 | ANA E ORTIZ | HC 2 BOX 6404 | | | | MOROVIS | PR | 00687 | |
| 607435 | ANA E ORTIZ | URB VILLA DEL CARMEN | G 5 CALLE 7 | | | CIDRA | PR | 00739 | |
| 607437 | ANA E ORTIZ VAZQUEZ | PO BOX 1560 | | | | YABUCOA | PR | 00767 | |
| 607438 | ANA E OYOLA COLON | 667 AVE PONCE DE LEON | BUZON 283 | | | SAN JUAN | PR | 00907 | |
| 607439 | ANA E PERELLO DURAN | ADDRESS ON FILE | | | | | | | |
| 607440 | ANA E PEREZ BARRETO | PO BOX 511 | | | | MOCA | PR | 00676 | |
| 607441 | ANA E PEREZ ERAZO | HC 01 BOX 30937 | | | | CABO ROJO | PR | 00623 | |
| 22305 | ANA E PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 22306 | ANA E PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 22307 | ANA E QUIÐONES | ADDRESS ON FILE | | | | | | | |
| 22308 | ANA E QUINONES | ADDRESS ON FILE | | | | | | | |
| 607442 | ANA E QUINTANA CASILLAS | HC 2 BOX 4926 | | | | LAS PIEDRAS | PR | 00771 | |
| 607443 | ANA E RAMIREZ MORALES | JARD DEL CARIBE | JJ 30 CALLE 37 | | | PONCE | PR | 00728 | |
| 22310 | ANA E REYES CAPPOBIANEO | ADDRESS ON FILE | | | | | | | |
| 840618 | ANA E RIOS MORENO | PO BOX 260 | | | | AIBONITO | PR | 00705 | |
| 607444 | ANA E RIOS RAMOS | BO MAMEYAL | PARC 77C CALLE 17 | | | DORADO | PR | 00646 | |
| 22311 | ANA E RIVERA ABREU | ADDRESS ON FILE | | | | | | | |
| 607445 | ANA E RIVERA CHAMORRO | HC 8 BOX 275 | | | | PONCE | PR | 00731 | |
| 607446 | ANA E RIVERA DE MANGUAL | P.O. BOX 9042 | | | | CAGUAS | PR | 00726 | |
| 607448 | ANA E RIVERA LUGO | PQUE CENTRO | K6 EDIF CEDRO | | | SAN JUAN | PR | 00919 | |
| 607449 | ANA E RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 607450 | ANA E RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 607451 | ANA E RIVERA RIVERA | P O BOX 975 | | | | CIDRA | PR | 00739 | |
| 607452 | ANA E ROBLES FIGUEROA | RES LOS MURALES | EDIF 16 APT 150 | | | MANATI | PR | 00674 | |
| 22312 | ANA E ROBLES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 607455 | ANA E RODRIGUEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 607453 | ANA E RODRIGUEZ | URB CIUDAD CRISTIANA | 228 CALLE PERU | | | HUMACAO | PR | 00791 | |
| 607454 | ANA E RODRIGUEZ | URB SAN JOAQUIN | 42 CALLE DR LUIS BARTOLOME | | | ADJUNTAS | PR | 00601 | |
| 22313 | ANA E RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607456 | ANA E RODRIGUEZ GRANELL | CONDADO | 890 AVE ASHFORD APT 8H | | | SAN JUAN | PR | 00907 | |
| 607457 | ANA E RODRIGUEZ LABOY | URB STA ELENA | C 16 CALLE 8 | | | YABUCOA | PR | 00767 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22314 | ANA E RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 607458 | ANA E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 607459 | ANA E RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 22315 | ANA E ROLON OTERO | ADDRESS ON FILE | | | | | | | |
| 840619 | ANA E ROMERO VELILLA | VENUS GARDEN OESTE | BF5 CALLE F | | | SAN JUAN | PR | 00926 | |
| 607460 | ANA E ROSA DORTA | HC 04 BOX 43112 | | | | HATILLO | PR | 00659 | |
| 22316 | ANA E ROSADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 607461 | ANA E SANCHEZ BERNIER | P O BOX 152 | | | | CAGUAS | PR | 00726 | |
| 607462 | ANA E SANCHEZ ROSADO | P O BOX 1239 | | | | SAINT JUST | PR | 00978 | |
| 607463 | ANA E SANCHEZ TORRES | PANTAGONIA | 2 CALLE LIBERTAD | | | HUMACAO | PR | 00791 | |
| 607464 | ANA E SANTIAGO SANTIAGO | HC 43 BOX 10929 | | | | CAYEY | PR | 00736 | |
| 607465 | ANA E SANTOS MOLINA | URB VILLA MARIA | Q8 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 607466 | ANA E SUAREZ CHAPARRO | 31 REPARTO BONET | | | | AGUADA | PR | 00602 | |
| 22317 | ANA E TIRADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22318 | ANA E TORRES ALGARIN | ADDRESS ON FILE | | | | | | | |
| 22319 | ANA E TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 22320 | ANA E TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 607467 | ANA E VALENCIA BARRIOS | URB COUNTRY CLUB | H D 33 CALLE 221 | | | CAROLINA | PR | 00982 | |
| 607468 | ANA E VALENTIN VEGA | ADDRESS ON FILE | | | | | | | |
| 607469 | ANA E VARGAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 607470 | ANA E VAZQUEZ PEREZ | P O BOX 226 | | | | DORADO | PR | 00646 | |
| 607471 | ANA E VELAZQUEZ LEON | HC 1 BOX 4054 | | | | MAUNABO | PR | 00707 | |
| 22321 | ANA E VILLANUEVA AYALA | ADDRESS ON FILE | | | | | | | |
| 607472 | ANA E Y ANGEL J CIORDIA ROBLES | URB ROUND HILLS | 916 CALLE LIRIO | | | TRUJILLO ALTO | PR | 00976 | |
| 22323 | ANA E YEJO QUINONES | ADDRESS ON FILE | | | | | | | |
| 22324 | ANA E. BELTRAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 607473 | ANA E. CONTY CRUZ | ADDRESS ON FILE | | | | | | | |
| 22325 | ANA E. CORTES PELLOT | ADDRESS ON FILE | | | | | | | |
| 22326 | ANA E. CRUZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 22327 | ANA E. MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 22328 | ANA E. PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 22329 | ANA E. RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 22330 | ANA E. RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 22331 | ANA E. RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 2137838 | ANA E. ROLDAN PEREZ | ANA ROLDAN PEREZ | PO BOX 3148 | | | AGUADILLA | PR | 00605 | |
| 2163536 | ANA E. ROLDAN PEREZ | PO BOX 3148 | | | | AGUADILLA | PR | 00605 | |
| 22332 | ANA E. SANTOS MADERA | ADDRESS ON FILE | | | | | | | |
| 22333 | ANA E. SEPULVEDA BERRIOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 22334 | ANA E. SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 22335 | ANA E. VELAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 22336 | ANA E.CASILLAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 607474 | ANA ECHEANDIA LOPEZ | PO BOX 352 | | | | YABUCOA | PR | 00767 | |
| 607475 | ANA ECHEVARRIA MARRERO | URB STA TERESITA | BL 49 CALLE F | | | PONCE | PR | 00731 | |
| 607476 | ANA EILEEN MORALES PEREZ | PO BOX 1903 | | | | ARECIBO | PR | 00613 | |
| 607477 | ANA ELBA SANTOS LACEND | 8326 CALLE CRISPE | BUZ 74 | | | SABANA SECA | PR | 00952 | |
| 22337 | ANA ELIA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 607478 | ANA ELSA RIVERA COLON | PO BOX 299 | | | | TRUJILLO ALTO | PR | 00977 | |
| 607479 | ANA ELSA RODRIGUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 22338 | ANA ELSIE ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 607480 | ANA ELSIE RODRIGUEZ SEIN | HC 02 BOX 15211 | | | | ARECIBO | PR | 00612 | |
| 607481 | ANA ELSIE VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 22339 | ANA ENID SOSTRE MORALES | ADDRESS ON FILE | | | | | | | |
| 607482 | ANA ESCALERA PEREIRA | 17 RES LUIS LLORENS TORRES | APT 339 | | | SAN JUAN | PR | 00913 | |
| 22340 | ANA ESTHER ALICEA COTTO | LCDO. MARCOS E. MARCUCCI SOBRADO | CALLE JOBOS | NUM. 2811 ESQ. MENDEZ VIGO | | PONCE | PR | 00716 | |
| 607483 | ANA ESTHER MALDONADO RIVAS | ADDRESS ON FILE | | | | | | | |
| 22341 | ANA ESTRADA MOLL | ADDRESS ON FILE | | | | | | | |
| 607484 | ANA ESTRELLA GONZALEZ | HC 2 BOX 9851 | | | | QUEBRADILLAS | PR | 00768 | |
| 607485 | ANA EVA GOMEZ MATEU | 2206 PARK BOULEVARD | | | | SAN JUAN | PR | 00913 | |
| 607486 | ANA EVA GOMEZ MATEU | PARQUE DE LAS FLORES | APTO 1101 | | | CAROLINA | PR | 00987 | |
| 607487 | ANA EVA ROSA DORTA | ADDRESS ON FILE | | | | | | | |
| 840620 | ANA EVELYN ORTIZ SANTOS | URB SANTA ROSA | B-11 CALLE MAUREN | | | CAGUAS | PR | 00725 | |
| 22342 | ANA F APONTE LOYO | ADDRESS ON FILE | | | | | | | |
| 607488 | ANA F CALDERON PEREZ | GALATEO | O 9 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 607489 | ANA F DIAZ COLON | PO BOX 1372 | | | | COAMO | PR | 00769 | |
| 607490 | ANA F DIAZ FORTIS | HC 01 BOX 2057 | | | | MOROVIS | PR | 00687 | |
| 607491 | ANA F HERNANDEZ FOOTE | COOP JARD DE SAN FRANCISCO | APT 201 TORRE 1 | | | SAN JUAN | PR | 00927 | |
| 22343 | ANA F MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607492 | ANA F MASSANET VOLLRATH | PO BOX 1022 | | | | TRUJILLO ALTO | PR | 00977-1022 | |
| 22344 | ANA F MOLINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 607033 | ANA F ORTIZ CORA | PO BOX 31 | | | | ARROYO | PR | 00714 | |
| 22345 | ANA F QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 607493 | ANA F RODRIGUEZ HERNANDEZ | PO BOX 498 | | | | LAS MARIAS | PR | 00670 | |
| 607494 | ANA F TORRES LOPEZ | AVE PONCE DE LEON | PARADA 19 | | | SAN JUAN | PR | 00908 | |
| 22346 | ANA FATIMA PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 607495 | ANA FEBUS BURGOS | HC 1 BOX 13604 | | | | COMERIO | PR | 00782 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607496 | ANA FERNADEZ COLVET | ALTURAS DE REMASO | M16 CALLE CANADA | | | SAN JUAN | PR | 00926 | |
| 607497 | ANA FERNANDEZ CAMACHO | 57 CALLE BLANCO SOSA | | | | CANOVANAS | PR | 00729 | |
| 607498 | ANA FIGUEROA DIAZ Y ANGEL RIVERA FIGUERO | P O BOX 360706 | | | | SAN JUAN | PR | 00936 | |
| 22347 | ANA FIGUEROA FILGUEIRA | ADDRESS ON FILE | | | | | | | |
| 22348 | ANA FISCHBACH NAZARIO | ADDRESS ON FILE | | | | | | | |
| 607499 | ANA FLORENZAN GARCIA | 196 CALLE CUBA | | | | SAN JUAN | PR | 00917 | |
| 856547 | ANA FLORES ADORNO | 1479 ASHFORD AVE. | | | | SAN JUAN | PR | 00913 | |
| 607500 | ANA FLORES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 607501 | ANA FLORES HERNANDEZ | RABANAL SECTOR SAN JOSE | BZN 3144 | | | CIDRA | PR | 00739 | |
| 607502 | ANA FONTANA ZAYAS | APT 909 COND ALT DE SAN JUAN | | | | SAN JUAN | PR | 00915 | |
| 22349 | ANA FRANCES MOLINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 22350 | ANA FRED QUILES | ADDRESS ON FILE | | | | | | | |
| 607503 | ANA FUENTES LUPE | 108 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 22351 | ANA G ABREU PENA | ADDRESS ON FILE | | | | | | | |
| 22352 | ANA G APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 22353 | ANA G BEAUCHAMP IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 22354 | ANA G BERRIOS DAVID | ADDRESS ON FILE | | | | | | | |
| 607504 | ANA G CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 22355 | ANA G CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 22356 | ANA G CONCEPCION RUBIO | ADDRESS ON FILE | | | | | | | |
| 22357 | ANA G DIAZ SOTO | ADDRESS ON FILE | | | | | | | |
| 22358 | ANA G DUARTE URENA | ADDRESS ON FILE | | | | | | | |
| 607505 | ANA G FONTANEZ ARROYO | BO SEBORUCO | BOX 509 | | | BARCELONETA | PR | 00617 | |
| 22359 | ANA G LLERA FABREGAS A/C RAFAEL A LLERA | ADDRESS ON FILE | | | | | | | |
| 607506 | ANA G MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 607507 | ANA G MEDINA RODRIGUEZ | URB COLINAS DE FAIR VIEW | 4R 29 CALLE 216 | | | TRUJILLO ALTO | PR | 00970 | |
| 22360 | ANA G MENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607508 | ANA G MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22361 | ANA G MONTALVO E HIJOS INC | PO BOX 192 | | | | LAS MARIAS | PR | 00670 | |
| 22362 | ANA G OSORIO GUERRERO | ADDRESS ON FILE | | | | | | | |
| 22363 | ANA G PINEIRO ALFARO | ADDRESS ON FILE | | | | | | | |
| 22364 | ANA G RAMOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 22365 | ANA G RIVERA | ADDRESS ON FILE | | | | | | | |
| 22366 | ANA G RIVERA GAVINO | ADDRESS ON FILE | | | | | | | |
| 22367 | ANA G RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 607509 | ANA G RODRIGUEZ | ANA MARIA | B 7 CALLE 5 | | | CABO ROJO | PR | 00623 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22368 | ANA G SANCHEZ PABON | ADDRESS ON FILE | | | | | | | |
| 22369 | ANA G SANCHEZ PABON | ADDRESS ON FILE | | | | | | | |
| 607510 | ANA G TAVAREZ FERMIN | ADDRESS ON FILE | | | | | | | |
| 607511 | ANA G VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 22372 | ANA G VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 607512 | ANA G VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 607513 | ANA G ZAMORA QUILES | P O BOX 739 | | | | JAYUYA | PR | 00664 | |
| 22373 | ANA G. BEAUSHAMP IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 22374 | ANA G. DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22375 | ANA G. MENDEZ UNIVERSITY SYS | COLLECTIONS DEPARTMENT | PO BOX 21345 | | | SAN JUAN | PR | 00928 | |
| 22376 | ANA G. RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22377 | ANA G. RIVERA GAVINO | ADDRESS ON FILE | | | | | | | |
| 22378 | ANA G. SANCHEZ PABON | ADDRESS ON FILE | | | | | | | |
| 22379 | ANA G. SANCHEZ PABON | ADDRESS ON FILE | | | | | | | |
| 607514 | ANA GALARZA GUTIERREZ | HC 3 BOX 14412 | | | | YAUCO | PR | 00698 | |
| 22380 | ANA GARAYALDE PEREZ | ADDRESS ON FILE | | | | | | | |
| 607515 | ANA GARCIA | EXT COLLEGE PARK | 265 STA NARCISA | | | SAN JUAN | PR | 00921 | |
| 607516 | ANA GARCIA ANDINO | RR 36 BOX 967 | | | | SAN JUAN | PR | 00926 | |
| 607024 | ANA GARCIA CARRION | HC 2 BOX 13557 | | | | ARECIBO | PR | 00612 | |
| 607517 | ANA GARCIA CLAUDIO | RES MANUEL A PEREZ | EDIF G 7 APT 76 | | | SAN JUAN | PR | 00924 | |
| 22381 | ANA GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 607518 | ANA GARCIA DAVILA | LEVITTOWN LAKES | DL 1 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949-3503 | |
| 22382 | ANA GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 607520 | ANA GARCIA GARCIA | URB NOTRE DAME | H 22 SAN CLEMENTE | | | CAGUAS | PR | 00725 | |
| 607521 | ANA GARCIA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 607522 | ANA GARCIA RIVERA | RR 6 BOX 9355-D | | | | SAN JUAN | PR | 00926 | |
| 22384 | ANA GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 607523 | ANA GERENA QUINONES | RIO GRANDE ESTATE | N 9 AVE B | | | RIO GRANDE | PR | 00945 | |
| 22385 | ANA GERENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 22386 | ANA GLORIA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 607524 | ANA GOMEZ FELICIANO | 39 CALLE BUENOS AIRES | | | | PONCE | PR | 00717 | |
| 607525 | ANA GOMEZ VELAZQUEZ | PO BOX 7291 | | | | CAROLINA | PR | 00986-7291 | |
| 607526 | ANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22387 | ANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2175748 | ANA GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 22388 | ANA GONZALEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 607527 | ANA GONZALEZ CARRASQUILLO | P O BOX 5263 | | | | LOIZA | PR | 00772 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22389 | ANA GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 607528 | ANA GONZALEZ DIAZ | PO BOX 1196 | | | | UTUADO | PR | 00641 | |
| 840621 | ANA GONZALEZ HERNANDEZ | HC 1 3674 | | | | VILLALBA | PR | 00766 | |
| 607529 | ANA GONZALEZ ITURREGUI | ADDRESS ON FILE | | | | | | | |
| 22390 | ANA GONZALEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 607530 | ANA GONZALEZ LUGO | P O BOX 1127 | | | | HORMIGUEROS | PR | 00660-1127 | |
| 607531 | ANA GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 22392 | ANA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 2176078 | ANA GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 607532 | ANA GORBEA PADRO | PO BOX 360828 | | | | SAN JUAN | PR | 00936 | |
| 607533 | ANA GRECIA MENDEZ MENDEZ | 24 MARIANA BRACETTI STEET | | | | SAN JUAN | PR | 00925 | |
| 607534 | ANA GUDELIA ORTIZ | URB VERSALLES | T 7 CALLE 19 | | | BAYAMON | PR | 00959-2141 | |
| 22393 | ANA GUISAO GARCIA | ADDRESS ON FILE | | | | | | | |
| 22394 | ANA GUTIERREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 607535 | ANA GUTIERREZ RIVERA | PO BOX 9021799 | | | | SAN JUAN | PR | 00902 | |
| 607536 | ANA GUZMAN GONZALEZ | EXT FOREST HILL | W 520 CALLE VALPARAISO | | | BAYAMON | PR | 00957 | |
| 607537 | ANA H ADARMES FALCON | VILLS DE LOIZA | R 4 CALLE 18 | | | CANOVANAS | PR | 00729 | |
| 22395 | ANA H AGUILU ALVARADO | ADDRESS ON FILE | | | | | | | |
| 607538 | ANA H ALAMO NIEVES | SKY TOWERS III APT 18P | | | | SAN JUAN | PR | 00926 | |
| 607539 | ANA H ALICEA ZAVALA | 63 MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| 22396 | ANA H ALVARADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 607540 | ANA H ANGULO PARRA | C/O MYRNA SOTO NAVEDO | P O BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 607541 | ANA H APONTE REYES | ALTURAS DE RIO GRANDE | 525 BL CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 607542 | ANA H BARRERA VEGA | BO INDIERA FRIA | SECTOR BOC 6442 | | | MARICAO | PR | 00606 | |
| 607543 | ANA H BUTLER RODRIGUEZ | BOX 626 | | | | QUEBRADILLAS | PR | 00678 | |
| 607544 | ANA H CALDERON | BOX 122 | | | | TOA ALTA | PR | 00954 | |
| 607545 | ANA H CAMACHO RIVERA | P O BOX 160 | | | | YAUCO | PR | 00698 | |
| 607546 | ANA H CAMACHO RIVERA | PO BOX 1781 | | | | YAUCO | PR | 00698 | |
| 607547 | ANA H CARDONA ALICEA | ADDRESS ON FILE | | | | | | | |
| 607548 | ANA H CARDONA GARCIA | 317 AVE JOSE DE DIEGO (ALTO) | | | | ARECIBO | PR | 00612 | |
| 607549 | ANA H CASILLAS GUZMAN | PARC 318 C 15 | | | | CANOVANAS | PR | 00729 | |
| 607550 | ANA H CASILLAS VELAZQUEZ | HC 01 BOX 5908 | | | | JUNCOS | PR | 00777 | |
| 607551 | ANA H CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 607552 | ANA H COLON ORTIZ | HC 01 BOX 3177 | | | | ARROYO | PR | 00714 | |
| 607553 | ANA H COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22397 | ANA H CORNIER ORENGO | ADDRESS ON FILE | | | | | | | |
| 607554 | ANA H CRUZ COTTO | RES LUIS LLORENS TORRES | EDIF 130 APTO 2423 | | | SAN JUAN | PR | 00915 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22398 | ANA H DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 22399 | ANA H ECHEVARRIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 22401 | ANA H FERREIRA CENTENO | ADDRESS ON FILE | | | | | | | |
| 22402 | ANA H FERRER CANALES | ADDRESS ON FILE | | | | | | | |
| 607555 | ANA H GONZALEZ NIEVES | HC 3 BOX 33275 | | | | AGUADA | PR | 00602 | |
| 607556 | ANA H GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 607557 | ANA H HERNANDEZ DE PIZARRO | URB VILLA FONTANA | 3NS 5 VIA LOURDES | | | CAROLINA | PR | 00983 | |
| 607558 | ANA H HERNANDEZ HERNANDEZ | CAMPO VERDE | G 5 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 22403 | ANA H HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 22404 | ANA H JOURDAN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 22405 | ANA H LATORRE ROMAN | ADDRESS ON FILE | | | | | | | |
| 607560 | ANA H LEBRON LISBOA | ADDRESS ON FILE | | | | | | | |
| 607561 | ANA H LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 840622 | ANA H LUGO MUÑOZ | PO BOX 865 | | | | GURABO | PR | 00778 | |
| 607562 | ANA H LUGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 22406 | ANA H MARIN JURADO | ADDRESS ON FILE | | | | | | | |
| 607564 | ANA H MARTINEZ CAZORLA | PO BOX 213 | | | | CAGUAS | PR | 00726-0213 | |
| 607565 | ANA H MATOS CORTES | EXT FOREST HILL | O 159 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| 22407 | ANA H MERCADO | ADDRESS ON FILE | | | | | | | |
| 607566 | ANA H MERCADO LOPEZ | PO BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 607568 | ANA H MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 22408 | ANA H MUNIZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 607569 | ANA H NIEVES | CAMINO DALIAS | D 6 ENRAMADA | | | BAYAMON | PR | 00956 | |
| 22410 | ANA H OLMEDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 22411 | ANA H ORTIZ COLLADO | ADDRESS ON FILE | | | | | | | |
| 22412 | ANA H PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 22413 | ANA H PINELA GUERRA | ADDRESS ON FILE | | | | | | | |
| 22414 | ANA H PINERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 607570 | ANA H RAMIREZ AGOSTO | RR 01 BOX 15154 | | | | MANATI | PR | 00674 | |
| 607571 | ANA H RAMIREZ DEGRO | URB SAN ANTONIO | 103 CALLE 2 | | | SAN ANTONIO | PR | 00690 | |
| 607572 | ANA H RAMOS ORELLANO | ADDRESS ON FILE | | | | | | | |
| 607573 | ANA H REYES PAGAN | ADDRESS ON FILE | | | | | | | |
| 607574 | ANA H RIVERA | ADDRESS ON FILE | | | | | | | |
| 607576 | ANA H RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 607575 | ANA H RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 607577 | ANA H RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 607578 | ANA H RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 607579 | ANA H RIVERA SINIGAGLIA | PO BOX 1054 | | | | CAYEY | PR | 00737 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607580 | ANA H RODRIGUEZ ALICEA | URB CANA | W38 CALLE 21 W | | | BAYAMON | PR | 00957 | |
| 607581 | ANA H RODRIGUEZ ARROYO | PO BOX 382 | | | | VEGA ALTA | PR | 00692 | |
| 607582 | ANA H RODRIGUEZ COTTO | PO BOX 1687 | | | | CIDRAS | PR | 00739 | |
| 607583 | ANA H RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 22415 | ANA H RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 22416 | ANA H ROLDAN | ADDRESS ON FILE | | | | | | | |
| 607584 | ANA H ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 607585 | ANA H TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607586 | ANA H VELAZQUEZ VELAZQUEZ | HC 01 BOX 7165 | | | | LAS PIEDRAS | PR | 00771-9719 | |
| 607587 | ANA H VELEZ MEDINA | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 607588 | ANA H. FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 22417 | ANA H. ROSARIO OTERO | ADDRESS ON FILE | | | | | | | |
| 607589 | ANA H. TRINIDAD FIGUEROA | SAINT JUST | 86 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 607590 | ANA HADDOCK RAMOS | PO BOX 8748 | | | | HUMACAO | PR | 00792-8748 | |
| 607591 | ANA HAYDEE VIDAL SANCHEZ | CALLE DEL PARQUE BOX 5265 | BO RIO ABAJO | | | VEGA BAJA | PR | 00693 | |
| 607592 | ANA HELVIA QUINTERO | ADDRESS ON FILE | | | | | | | |
| 607593 | ANA HENANDEZ | HC 01 BOX 7804 | | | | BARCELONETA | PR | 00617 | |
| 607594 | ANA HENRIQUE CANCEL | HC 2 BOX 4559 | | | | LAJAS | PR | 00667 | |
| 607596 | ANA HERNANDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 22418 | ANA HERNANDEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 22419 | ANA HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 607597 | ANA HERNANDEZ JAVIER | B5 CALLE 1 | | | | PATILLAS | PR | 00723 | |
| 22420 | ANA HERNANDEZ JAVIER | BO. ESPINAR BUZON 103 | | | | AGUADA | PR | 00602 | |
| 607598 | ANA HERNANDEZ JURADO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 22421 | ANA HERNANDEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 22422 | ANA HERNANDEZ MAISONAVE | ADDRESS ON FILE | | | | | | | |
| 607599 | ANA HERNANDEZ ORTEGA | HC 73 BOX 4476 | | | | NARANJITO | PR | 00719 | |
| 607595 | ANA HERNANDEZ RIVERA | BOX 2 CALLE SATURNO | | | | VEGA BAJA | PR | 00693 | |
| 607600 | ANA HERNANDEZ ROSELLO | ADDRESS ON FILE | | | | | | | |
| 22423 | ANA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 22424 | ANA HERNANDEZ Y MARIA REYES | ADDRESS ON FILE | | | | | | | |
| 607602 | ANA HILDA CRUZ ALBINO | HC 1 BOX 6940 | | | | GUAYANILLA | PR | 00656 | |
| 22425 | ANA HILDA DE JESUS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 607603 | ANA HILDA FIGUEROA CARABALLO | URB COUNTRY CLUB 2DA EXT | 909 CALLE DEMETRIO O DALY | | | SAN JUAN | PR | 00924 | |
| 607604 | ANA HILDA FONSECA BAEZ | HC 7 BOX 34386 | | | | CAGUAS | PR | 00727 | |
| 607605 | ANA HILDA GARCIA | 107 GARDENIA | ROUND HILL | | | TRUJILLO ALTO | PR | 00976 | |
| 607606 | ANA HILDA GARCIA | URB ROUND HLS | 107 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607607 | ANA HILDA HERNANDEZ SANCHEZ | BDA CAMPAMENTO | 14 CALLE C | | | GURABO | PR | 00778 | |
| 840623 | ANA HILDA LOPEZ SANTIAGO | COLINAS DE BAYAMONA | 250 CARR 831 APT 1208 | | | BAYAMON | PR | 00956-4849 | |
| 22426 | ANA HILDA MOJICA TORRES | ADDRESS ON FILE | | | | | | | |
| 607608 | ANA HILDA NEGRON MERCED | SECT GANDARA I | 10 CALLE 1 | | | CIDRA | PR | 00789 | |
| 607601 | ANA HILDA NIEVES ROSADO | HC 1 BOX 7528 | | | | SALINAS | PR | 00751 | |
| 22427 | ANA HILDA OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607609 | ANA HILDA ORTIZ | HC 72 BOX 7327 | | | | CAYEY | PR | 00736-9514 | |
| 22428 | ANA HILDA RAMIREZ ATANACIO | ADDRESS ON FILE | | | | | | | |
| 22429 | ANA HILDA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 607610 | ANA HILDA SERRANO ARROYO | BOX 33093 | | | | PONCE | PR | 00733-0983 | |
| 22430 | ANA HILDA SERRANO ARROYO | COND LAS AMERICAS | 2197 AVE LAS AMERICAS APT 306 | | | PONCE | PR | 00717 | |
| 607612 | ANA HILDA SERRANO ARROYO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 607611 | ANA HILDA SERRANO ARROYO | VILLA GRILLASCA | 1732 J C ARTEGA | | | PONCE | PR | 00717 | |
| 22431 | ANA HILDA TOLEDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 22432 | ANA HURTADO DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 840624 | ANA I ACEVEDO LOPEZ | ESTANCIAS DE SAN PEDRO | 1-19 CALLE SAN PEDRO | | | FAJARDO | PR | 00738 | |
| 607613 | ANA I ADORNO RODRIGUEZ | URB TORRECILLA | 151 ELIAS RUSSE | | | MOROVIS | PR | 00687 | |
| 607614 | ANA I AGOSTO ZAYAS | CIUDAD JARDIN 1 | 120 CALLA ACACIA | | | TOA ALTA | PR | 00953 | |
| 607615 | ANA I AGOSTO ZAYAS | URB CIUDAD JARD I | 120 CALLE ACACIA | | | TOA ALTA | PR | 00953 | |
| 22433 | ANA I ALVAREZ & ANTONIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22434 | ANA I ANZALOTA | ADDRESS ON FILE | | | | | | | |
| 607616 | ANA I ARCE SOTO | HC 07 BOX 33066 | | | | HATILLO | PR | 00659 | |
| 607617 | ANA I ARCHEVAL SANTOS | 47 CALLE 25 DE ENERO | | | | PONCE | PR | 00731 | |
| 607618 | ANA I ARROYO GRACIA | ADDRESS ON FILE | | | | | | | |
| 22435 | ANA I ASTACIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 607619 | ANA I AYALA FREYTES | ADDRESS ON FILE | | | | | | | |
| 607620 | ANA I BEJARANO RIVERA | RR3 BOX 3329 | | | | SAN JUAN | PR | 00926 | |
| 22436 | ANA I BENITEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22437 | ANA I BIRRIEL CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 607621 | ANA I BONILLA VAZQUEZ | BO TIERRA SANTA BOX 427 | | | | VILLALBA | PR | 00766-0427 | |
| 22438 | ANA I CAMACHO OLIVERO | ADDRESS ON FILE | | | | | | | |
| 22439 | ANA I CAMACHO OLIVERO | ADDRESS ON FILE | | | | | | | |
| 607622 | ANA I CANALES DIAZ | URB PUERTO NUEVO | 264 CALLE 13 NE | | | SAN JUAN | PR | 00920 | |
| 607623 | ANA I CARRION LLOPIZ | PO BOX 9975 | | | | CAROLINA | PR | 00988-9975 | |
| 607624 | ANA I CARRION LLOPIZ | VILLA FONTANA PARK | 5U15 PARQUE NAPOLEON | | | CAROLINA | PR | 00983 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607625 | ANA I CASILLAS RIVERA | URB SANTA JUANITA | LL 3 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 22440 | ANA I CASTANON CASTILLO | ADDRESS ON FILE | | | | | | | |
| 607626 | ANA I CASTELLANO | HC 1 BOX 8737 | | | | AGUAS BUENAS | PR | 00703 | |
| 607627 | ANA I CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| 22441 | ANA I CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| 22442 | ANA I CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 607628 | ANA I CHAMORRO PEREZ | 52 EXT MENDEZ VIGO | | | | PONCE | PR | 00731 | |
| 607629 | ANA I CHARDON FELICIANO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 607630 | ANA I CLAUDIO CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 607631 | ANA I COLON RIVERA | C/O LCDA ANA RIVERA VINCENTI | PO BOX 9023431 | | | SAN JUAN | PR | 00902 | |
| 22443 | ANA I COLON RIVERA | URB HILLSIDE | J 27 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 607632 | ANA I COLON SANTIAGO | P O BOX 2982 | | | | GUAYAMA | PR | 00785 | |
| 607633 | ANA I CONCEPCION CASILLAS | COMUNIDAD SAN ISIDRO | SOLAR 333 | | | CANOVANAS | PR | 00729 | |
| 22444 | ANA I CONDE | ADDRESS ON FILE | | | | | | | |
| 607634 | ANA I CONTRERAS MOLINA | ADDRESS ON FILE | | | | | | | |
| 607635 | ANA I CORREA RIVERA | RR 3 BOX 9932 | | | | TOA ALTA | PR | 00953 | |
| 607636 | ANA I CORTES ROMAN | ADDRESS ON FILE | | | | | | | |
| 607637 | ANA I COTTO HERNANDEZ | URB REPARTO VALENCIANO | B 5 CALLE FLAMBOYAN | | | JUNCOS | PR | 00777 | |
| 607638 | ANA I CRUZ | P O BOX 963 | | | | SABANA SECA | PR | 00952 | |
| 607639 | ANA I CRUZ CUMBA | HC 02 BOX 13154 | | | | HUMACAO | PR | 00791 | |
| 607640 | ANA I CRUZ RIVERA | C 23 COLINAS DE JAGUAS | | | | CIALES | PR | 00638 | |
| 607641 | ANA I CRUZ SOTO | JARDINES DE COUNTRY CLUB | CJ 13 CALLE 145 | | | CAROLINA | PR | 00983 | |
| 607642 | ANA I CRUZ TORRES | RES MANUEL J RIVERA | EDIF 8 APT 57 | | | COAMO | PR | 00769 | |
| 607643 | ANA I CURET AYALA | URB SULTANA 61 | CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 22445 | ANA I CURET OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 607644 | ANA I DE JESUS | URB CELINA | F 9 CALLE 1 | | | CEIBA | PR | 00735 | |
| 840625 | ANA I DE JESUS QUIÑONES | PO BOX 96 | | | | LUQUILLO | PR | 00773-0096 | |
| 607645 | ANA I DEL MORAL VERA | MINILLAS STATION | PO BOX 40930 | | | SAN JUAN | PR | 00940-0930 | |
| 607646 | ANA I DELGADO | ADDRESS ON FILE | | | | | | | |
| 607647 | ANA I DELGADO VAZQUEZ | BDA BLONDET | 207 CALLE D | | | GUAYAMA | PR | 00784 | |
| 607648 | ANA I DIAZ MORALES | RES EL PRADO | EDIF 6 APTO 29 | | | SAN JUAN | PR | 00926 | |
| 607650 | ANA I ENCARNACION RIVERA | RES FELIPE OSORIO | EDIF 27 APTO 81 | | | CAROLINA | PR | 00985 | |
| 607651 | ANA I ESCOBAR PABON | ADDRESS ON FILE | | | | | | | |
| 607652 | ANA I ESTRELLA RIOLLANO | ADDRESS ON FILE | | | | | | | |
| 840626 | ANA I FIGUEROA CRUZ | PO BOX 525 | | | | ENSENADA | PR | 00647-0525 | |
| 607653 | ANA I FIGUEROA FIGUEROA | PO BOX 972 | | | | AIBONITO | PR | 00705 | |
| 607654 | ANA I FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 22446 | ANA I GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607655 | ANA I GARCIA CONCEPCION | BO CEIBA NORTE | PO BOX 2697 | | | JUNCOS | PR | 00777-2697 | |
| 22447 | ANA I GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 22448 | ANA I GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 840627 | ANA I GARCIA SAUL | URB GARDEN HLS | G6 CALLE GREEN HL | | | GUAYNABO | PR | 00966-2827 | |
| 22449 | ANA I GARCIA SUAREZ | SECTOR LOS MILLONES | BO DAGUAO | | | CEIBA | PR | 00735 | |
| 607656 | ANA I GARCIA SUAREZ | URB COUNTRY CLUB | 904 CALLE VINYATER | | | SAN JUAN | PR | 00924 | |
| 607657 | ANA I GOMEZ ASTACIO | VILLA GRILLASCA | 718 CALLE BIAGGIE | | | PONCE | PR | 00717 | |
| 22450 | ANA I GOMEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 607658 | ANA I GONZALEZ BENITEZ | HC 02 BOX 15240 | | | | CAROLINA | PR | 00985 | |
| 22451 | ANA I GONZALEZ NUNCI | ADDRESS ON FILE | | | | | | | |
| 607659 | ANA I GONZALEZ ORTIZ | PO BOX 812 | | | | MANATI | PR | 00674 | |
| 840628 | ANA I GONZALEZ RIVERA | PO BOX 514 | | | | AIBONITO | PR | 00705-0514 | |
| 607660 | ANA I GRANIELAS LUGO | URB MONTE GRANDE | 127 B CALLE MARGARITA | | | CABO ROJO | PR | 00623 | |
| 607661 | ANA I GUERRIDO RIVERA | HC 1 BOX 7596 | | | | TOA BAJA | PR | 00949 | |
| 607662 | ANA I GUZMAN | BO AIBONITO SECTOR PITRE | | | | HATILLO | PR | 00659 | |
| 22452 | ANA I HERNANDEZ GRAULAU | ADDRESS ON FILE | | | | | | | |
| 607663 | ANA I HERNANDEZ TORRES | URB JARD DE VEGA BAJA | D 56 CALLE K | | | VEGA BAJA | PR | 00963 | |
| 607664 | ANA I JAMES AUDAIN | RES ZENON DIAZ VALCARCEL | EDIF 11 APT 79 | | | GUAYNABO | PR | 00965 | |
| 607665 | ANA I JIMENEZ RODRIGUEZ | URB RIO CANAS | 2419 CALLE NILO | | | PONCE | PR | 00728 | |
| 840629 | ANA I LABOY SQUIABRO | KENNEDY HILLS | HC 1 BOX 5072 | | | TRUJILLO ALTO | PR | 00976 | |
| 607666 | ANA I LANDRAU RODRIGUEZ | HC 06 BOX 75872 | | | | CAGUAS | PR | 00725 | |
| 22453 | ANA I LASALLE CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 22454 | ANA I LEBRON COTTO | ADDRESS ON FILE | | | | | | | |
| 22455 | ANA I LOPEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 607667 | ANA I LOPEZ RODRIGUEZ | PO BOX 2148 | | | | AGUADILLA | PR | 00605 | |
| 607668 | ANA I LOPEZ SIERRA | LOS COLADOS PARK | 1104 CALLE ALMENDRO | | | CAROLINA | PR | 00985 | |
| 22456 | ANA I LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 607669 | ANA I LUGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 22457 | ANA I LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 607670 | ANA I MALDONADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 607671 | ANA I MALDONADO BORRERO | URB VILLA DEL CARMEN | C 46 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 22458 | ANA I MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 22459 | ANA I MALDONADO PINERO | ADDRESS ON FILE | | | | | | | |
| 22460 | ANA I MANON PENA | ADDRESS ON FILE | | | | | | | |
| 22461 | ANA I MARIN ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 607672 | ANA I MARTINEZ | HC 4 BOX 49716 | | | | CAGUAS | PR | 00725 | |
| 607673 | ANA I MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 607675 | ANA I MARTINEZ TORRES | H C 3 BOX 26851 | | | | LAJAS | PR | 00667-9517 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607676 | ANA I MARTINEZ TRINIDAD | PO BOX 996 | | | | AIBONITO | PR | 00705 | |
| 607677 | ANA I MARTINEZ VELEZ | PO BOX 373132 | | | | CAYEY | PR | 00737 | |
| 22462 | ANA I MATEO BURGOS | ADDRESS ON FILE | | | | | | | |
| 22463 | ANA I MATIAS CARRION | ADDRESS ON FILE | | | | | | | |
| 22464 | ANA I MATIAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 607679 | ANA I MELENDEZ | RR 02 BOX 5648 | | | | CIDRA | PR | 00739 | |
| 22465 | ANA I MELENDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 607680 | ANA I MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607681 | ANA I MOJICA BAEZ | ADDRESS ON FILE | | | | | | | |
| 607682 | ANA I MUNIZ MORALES | PO BOX 5054 | | | | AGUADILLA | PR | 00605 | |
| 22466 | ANA I MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22467 | ANA I MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607683 | ANA I NATER LOPEZ | VILLA JUSTICIA | E 12 PROGRESO | | | CAROLINA | PR | 00986 | |
| 22468 | ANA I NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 22469 | ANA I NUNEZ CANALES | ADDRESS ON FILE | | | | | | | |
| 840630 | ANA I O´FARRIL QUIÑONES | URB MONTAIN VIEW | L-3 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 607684 | ANA I ORENGO ORTIZ | URB CHALETS DE SAN GERARDO | C 4 CALLE PASADENA | | | SAN JUAN | PR | 00926 | |
| 22471 | ANA I ORTEGA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 22472 | ANA I ORTEGA NEGRON | ADDRESS ON FILE | | | | | | | |
| 607685 | ANA I ORTIZ | PO BOX 838 | | | | OROCOVIS | PR | 00720 | |
| 22473 | ANA I ORTIZ ARCE | ADDRESS ON FILE | | | | | | | |
| 22474 | ANA I ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 22475 | ANA I OTERO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 607686 | ANA I PADILLA DE JESUS | HC 02 BOX 5670 | | | | COAMO | PR | 00769 | |
| 22476 | ANA I PADUA MEDINA | ADDRESS ON FILE | | | | | | | |
| 22477 | ANA I PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 607687 | ANA I PEREZ CAMACHO | CON MIRAMAR TOWERS | 721 CALLE HERNANDEZ APTO 9C | | | SAN JUAN | PR | 00907 | |
| 607688 | ANA I PEREZ RIVAS | HC 01 BOX 7739 | | | | LAS PIEDRAS | PR | 00771 | |
| 22478 | ANA I PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 607689 | ANA I PEREZ RODRIGUEZ | HC 03 BOX 21899 | | | | ARECIBO | PR | 00612 | |
| 607690 | ANA I PEREZ VELAZQUEZ | PO BOX 500 | | | | RIO BLANCO | PR | 00744 | |
| 22479 | ANA I PINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607691 | ANA I POLANCO ROSA | ADDRESS ON FILE | | | | | | | |
| 607692 | ANA I QUILES LOUCIL | BDA CLAUSELLS | 69 CALLE 3 | | | PONCE | PR | 00731 | |
| 607693 | ANA I RAMOS FONTANEZ | PLAYA AZUL | COND 2 APT 1908 | | | LUQUILLO | PR | 00773 | |
| 607694 | ANA I REYES ALBARRAN | URB REXVILLE CA | 39 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 22480 | ANA I REYES BERRIOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1015 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607695 | ANA I REYES MATEO | HC 01 BOX 14757 | | | | COAMO | PR | 00769 | |
| 607696 | ANA I RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 607697 | ANA I RIVERA | ADDRESS ON FILE | | | | | | | |
| 22481 | ANA I RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 607698 | ANA I RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 607699 | ANA I RIVERA CRUZ | BO ANTON RUIZ | PMB 215 PO BOX 851 | | | HUMACAO | PR | 00792 | |
| 840631 | ANA I RIVERA IRIZARRY | PO BOX 1156 | | | | UTUADO | PR | 00641-1156 | |
| 22482 | ANA I RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 22483 | ANA I RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 22484 | ANA I RIVERA RIVERA | HC 06 BOX 13734 | BO MANA | | | COROZAL | PR | 00783 | |
| 607701 | ANA I RIVERA RIVERA | RR 1 BOX 2797 | | | | CIDRA | PR | 00739 | |
| 607700 | ANA I RIVERA RIVERA | URB QUINTAS DE MOROVIS | 62 PASEO DE PARAISO | | | MOROVIS | PR | 00687 | |
| 22485 | ANA I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22486 | ANA I RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 607702 | ANA I RODRIGUEZ ARROYO | URB VISTA DEL MAR | 3273 CALLE CAVIAR | | | PONCE | PR | 00716 | |
| 22488 | ANA I RODRIGUEZ CANUELAS | ADDRESS ON FILE | | | | | | | |
| 607703 | ANA I RODRIGUEZ CASTAXON | PO BOX 362142 | | | | SAN JUAN | PR | 00936 | |
| 607704 | ANA I RODRIGUEZ FONTANEZ | PRADERA | AM 13 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 22489 | ANA I RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22490 | ANA I RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 840632 | ANA I RODRIGUEZ MONZON | URB RIO HONDO 4 | DH8 CALLE LLANURAS | | | BAYAMON | PR | 000961 | |
| 22491 | ANA I ROJAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 607705 | ANA I ROLON MERCED | URB LAS FLORES 37 | | | | BARRANQUITAS | PR | 00794 | |
| 607706 | ANA I ROSADO JIMENEZ | EL TUQUE PEDRO SHUCK | 3 CASA 1272 | | | PONCE | PR | 00728-4748 | |
| 22492 | ANA I ROSARIO CASTANER | ADDRESS ON FILE | | | | | | | |
| 22493 | ANA I SANCHEZ Y/O JULIO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 607707 | ANA I SANTANA GARCIA | BO ANTON RUIZ | PARC VIEJAS | | | HUMACAO | PR | 00791 | |
| 607708 | ANA I SANTIAGO ESMURRIA | APARTADO 569 | | | | JUANA DIAZ | PR | 00975 | |
| 22494 | ANA I SANTIAGO FONSECA | ADDRESS ON FILE | | | | | | | |
| 607709 | ANA I SANTIAGO GOZALEZ | VILLAS DE FELISA | 3040 CALLE MARIA L ARCELAY | | | MAYAGUEZ | PR | 00680 | |
| 22495 | ANA I SANTIAGO TOSADO DBA LERELE MUSIC | & DANCE ACADEMY | PO BOX 664 | | | DORADO | PR | 00646 | |
| 607710 | ANA I SANTOS BONET | URB LOS REYES | 46 CALLE ESTRELLA | | | JUANA DIAZ | PR | 00795-2860 | |
| 607711 | ANA I SEPULVEDA RAMOS | URB BORINQUEN | 116 CALLE 2 A | | | CABO ROJO | PR | 00623 | |
| 607712 | ANA I SOTO MATOS | BOX 802 | | | | CABO ROJO | PR | 00623 | |
| 22496 | ANA I SUERO OGANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22497 | ANA I TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| 22498 | ANA I TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 22499 | ANA I TREVINO MERCADO | ADDRESS ON FILE | | | | | | | |
| 22500 | ANA I VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 22501 | ANA I VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 607713 | ANA I VAZQUEZ SANCHEZ | URB SAN AGUSTIN | 382 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 607714 | ANA I VECCHINI PEREZ | ADDRESS ON FILE | | | | | | | |
| 607715 | ANA I VEGA VELAZQUEZ | HC 2 BOX 11317 | | | | HUMACAO | PR | 00791 | |
| 607716 | ANA I VERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 607717 | ANA I ZAVALA TROCHE | 41 EL CERRO 1RA DE MAYO | | | | YAUCO | PR | 00698 | |
| 22502 | ANA I. ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 22503 | ANA I. BERMUDEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 2152942 | Ana I. Campos estoy reclamando por mi papa Sr. Mario Campos Cotto | ADDRESS ON FILE | | | | | | | |
| 22505 | ANA I. FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 22506 | ANA I. FLORES ADORNO | ADDRESS ON FILE | | | | | | | |
| 22507 | ANA I. HERRERO AVILLAN | ADDRESS ON FILE | | | | | | | |
| 22509 | ANA I. LOZADA ROMAN | ADDRESS ON FILE | | | | | | | |
| 22510 | ANA I. MALDONADO PINERO | ADDRESS ON FILE | | | | | | | |
| 22511 | ANA I. NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 22512 | ANA I. PELLOT REYES | ADDRESS ON FILE | | | | | | | |
| 22513 | ANA I. RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 22514 | ANA I. TIRADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 22515 | ANA I. VELAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 22516 | ANA I. VELAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 22517 | ANA I. VELAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 22518 | ANA I. VELEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 22519 | ANA IDA PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 22520 | ANA INES CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22521 | ANA INES SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 22522 | ANA INES SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 22524 | ANA IRIS BETANCOURT OCASIO | ADDRESS ON FILE | | | | | | | |
| 607718 | ANA IRIS COLON MARTINEZ | 9 CALLE EMILIO CASTELAR | | | | ARECIBO | PR | 00612-4425 | |
| 22526 | ANA IRIS FLORES NIEVES | ADDRESS ON FILE | | | | | | | |
| 607719 | ANA IRIS ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 22527 | ANA IRIS RIVAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 22528 | ANA IRIS SANCHEZ AMARO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22529 | ANA IRIS SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 607720 | ANA IRIS VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 22530 | ANA IRIS VECCHINI ORZONA | ADDRESS ON FILE | | | | | | | |
| 22531 | ANA IRIZARRY / FELIX IRIZARRY / | ADDRESS ON FILE | | | | | | | |
| 607721 | ANA IRMA RIVERA LASSEN | APARTADO 21515 UPR | | | | SAN JUAN | PR | 00931-1515 | |
| 22532 | ANA IRMA VILA DAVILA | ADDRESS ON FILE | | | | | | | |
| 607722 | ANA ISA MOYANO SOLERO | ADDRESS ON FILE | | | | | | | |
| 22533 | ANA ISABEL BOURASSEAU ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 607723 | ANA ISABEL LUGO RODRIGUEZ | URB LOMAS VERDES | 4TA SECC 4 U 24 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 607724 | ANA ISABEL SILVA BISBAL | COND EL MONTE NORTE APT 633-A | 165 AVE DE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 22534 | ANA ISACHA MARIN CASTRO | ADDRESS ON FILE | | | | | | | |
| 22535 | ANA ISACHA MARIN CASTRO | ADDRESS ON FILE | | | | | | | |
| 22536 | ANA IVELISSE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 607725 | ANA IVELISSE MORALES MALDONADO | P O BOX BOX 361390 | | | | SAN JUAN | PR | 00936-1390 | |
| 607726 | ANA IVETTE CARMONA DIAZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 22537 | ANA IVETTE FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 22538 | ANA IVETTE MELENDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 22539 | ANA IVETTE MUNIZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 607727 | ANA IVETTE RAMOS SANTIAGO | SAN JOSE | PARC 198 C CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 607728 | ANA IVETTE RIVERA SANTIAGO | PO BOX 6775 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6775 | |
| 22540 | ANA IXA MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 22541 | ANA J ANDRADES | ADDRESS ON FILE | | | | | | | |
| 607730 | ANA J APONTE | URB PARQUE DE ISLA VERDE | CALLE CORAL 205 | | | CAROLINA | PR | 00979 | |
| 607729 | ANA J CASTRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 22542 | ANA J COLON FALCON | ADDRESS ON FILE | | | | | | | |
| 22543 | ANA J COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607731 | ANA J COLON SEMIDEY | PO BOX 9303 | | | | SAN JUAN | PR | 00908 | |
| 607732 | ANA J CONCEPCION LOPEZ | ADDRESS ON FILE | | | | | | | |
| 607733 | ANA J DESPIAU CABAN | PO BOX 684 | | | | ARECIBO | PR | 00613 | |
| 607734 | ANA J FERNANDEZ DELGADO | HC 01 BOX 26845 | | | | CAGUAS | PR | 00726 | |
| 22544 | ANA J FIGUEROA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 607735 | ANA J FUENTES TORRES | HC 71 BOX 1107 | | | | NARANJITO | PR | 00719 | |
| 607736 | ANA J GUZMAN OJEDA | ADDRESS ON FILE | | | | | | | |
| 22545 | ANA J LEON OTERO | ADDRESS ON FILE | | | | | | | |
| 607737 | ANA J MARIANI COLON | JARD DE COUNTRY CLUB | CA25 CALLE 126 | | | CAROLINA | PR | 00983 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607738 | ANA J MEJIAS CESPEDES | URB LOS MAESTROS | 841 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923-2751 | |
| 607739 | ANA J MOLINA FUENTES | 1351 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 607740 | ANA J MONTALVO BURKE | URB VILLA TORRIMAR | 12 CALLE REINA ISABEL | | | GUAYNABO | PR | 00969 | |
| 607741 | ANA J MORALES TORO | VIA 21 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 22546 | ANA J MUNOZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 607742 | ANA J OJEDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 607743 | ANA J ORTEGA GIBOYEAUX | ADDRESS ON FILE | | | | | | | |
| 22547 | ANA J OTERO FORTI | ADDRESS ON FILE | | | | | | | |
| 607744 | ANA J PADILLA FIGUEROA | RES ALTURAS DE COUNTRY CLUB | EDIF 4 APTO 26 | | | CAROLINA | PR | 00982 | |
| 22548 | ANA J PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| 607745 | ANA J QUIRSOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607746 | ANA J RAMON ROMERO | ADDRESS ON FILE | | | | | | | |
| 607747 | ANA J RIVERA RIVERA | VILLA JUSTICIA | M 7 CALLE DELGADO | | | CAROLINA | PR | 00986 | |
| 607748 | ANA J RIVERA SANTOS | URB VILLA CRIOLLO | C 14 CALLE CORAZON | | | CAGUAS | PR | 00725 | |
| 607749 | ANA J RODRIGUEZ RODRIGUEZ | URB LAS LOMAS | 808 D CALLE 25 SW | | | SAN JUAN | PR | 00921 | |
| 22549 | ANA J SANCHEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 607750 | ANA J SANJURJO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 22550 | ANA J SANTIAGO GORRITZ | ADDRESS ON FILE | | | | | | | |
| 607751 | ANA J SANTIAGO LOPEZ | BARRIADA SANTA ANA | BUZON 12 | CALLE A FINAL PASTO COMUNAL | | GUAYAMA | PR | 00784 | |
| 607752 | ANA J SOTO VELAZQUEZ | RR 02 BOX 6373 | | | | CIDRA | PR | 00739 | |
| 22551 | ANA J. AGOSTO DUMAS | ADDRESS ON FILE | | | | | | | |
| 607753 | ANA J. ALICEA RAMOS | ADDRESS ON FILE | | | | | | | |
| 607754 | ANA J. ARRIBAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 607755 | ANA J. ARRIBAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 22552 | ANA J. GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 22553 | ANA J. HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 22554 | ANA J. TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 607756 | ANA J. VARGAS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 607757 | ANA J. VELEZ RIVERA | URB FAIR VIEW | 706 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 22555 | ANA JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607758 | ANA JIMENEZ RAMIREZ | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| 607759 | ANA JIMENEZ RODRIGUEZ | HC 1 BOX 6913 | | | | MOCA | PR | 00676 | |
| 22556 | ANA JOSEFINA BERNIER MUNOZ | ADDRESS ON FILE | | | | | | | |
| 607760 | ANA JOSEFINA DIAZ | PRADO ALTO 6 STREET # L 10 | | | | GUAYNABO | PR | 00966 | |
| 22557 | ANA JOSEFINA SMITH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22558 | ANA JUARBE POL | ADDRESS ON FILE | | | | | | | |
| 607761 | ANA JUDITH INSERON RAMOS | REPARTO GARAY NUM 19 | SANT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 607762 | ANA JULIA CINTRON | EL PARAISO | 1562 TAMESIS | | | SAN JUAN | PR | 00926-2931 | |
| 607763 | ANA JULIA ESCALERA | CALLE UNION #53 | VILLA PALMERA | | | SAN JUAN | PR | 00915 | |
| 607764 | ANA JULIA ESCUDERO | 376 PARCELAS PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| 607765 | ANA JULIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 607766 | ANA JULIA MARQUEZ | HC 1 6149 | | | | MOCA | PR | 00676 | |
| 22559 | ANA KATTY LOPEZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| 22560 | ANA KUILLAN VINALES | ADDRESS ON FILE | | | | | | | |
| 607769 | ANA L ABREU GONZALEZ | HC 01 BOX 17126 | | | | HUMACAO | PR | 00791 | |
| 22561 | ANA L ACEVEDO ONEILL | ADDRESS ON FILE | | | | | | | |
| 607770 | ANA L ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607771 | ANA L ACOSTA MARTINEZ | PO BOX 10795 | | | | SAN JUAN | PR | 00922 | |
| 22562 | ANA L AGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607772 | ANA L ALAMO ORTIZ | HC 2 BOX 12333 | | | | AGUAS BUENAS | PR | 00703 | |
| 607773 | ANA L ALEJANDRO GUTIERREZ | URB BELLOMONTE | I 28 CALLE 8 | | | GUAYNABO | PR | 00969 | |
| 22563 | ANA L ALEJANDRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 607774 | ANA L ALEJANDRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 22564 | ANA L ALEJANDRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 22565 | ANA L ALICEA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 22566 | ANA L ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 22568 | ANA L AMARO MORALES | ADDRESS ON FILE | | | | | | | |
| 22569 | ANA L AMARO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 607775 | ANA L AQUINO | APT 2253 | | | | MOCA | PR | 00676 | |
| 607776 | ANA L ARANAU RIVERA | MIRADOR BAIROA | CALLE 17 | | | CAGUAS | PR | 00725 | |
| 22570 | ANA L ARROYO DIAZ | ADDRESS ON FILE | | | | | | | |
| 22571 | ANA L ARROYO VERA | ADDRESS ON FILE | | | | | | | |
| 607777 | ANA L AVILES BERRIOS | HC 01 BOX 25109 | | | | VEGA BAJA | PR | 00693 | |
| 840633 | ANA L AVILES TORRES | PO BOX 812 | | | | COAMO | PR | 00769 | |
| 607778 | ANA L BADILLO MALDONADO | PO BOX 522 | | | | SAN ANTONIO | PR | 00690 | |
| 22572 | ANA L BAEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 607779 | ANA L BAEZ JUSINO | HC 9 BOX 3056 | | | | SABANA GRANDE | PR | 00637 | |
| 607780 | ANA L BALAGUER CRUZ | PO BOX 165 | | | | LAS MARIAS | PR | 00670 | |
| 607781 | ANA L BARBOSA MIRANDA | PARCELAS VIEJA AGUILITA | C/ DEL RIO 1011 | | | JUANA DIAZ | PR | 00795 | |
| 22573 | ANA L BATIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 22574 | ANA L BELLIDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 607782 | ANA L BENITEZ LABOY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607783 | ANA L BERRIO LOPEZ | URB VILLA TURABO | C 24 CALLE FLAMBOYAN | | | CAGUAS | PR | 00725 | |
| 607784 | ANA L BRACERO RESTO | ADDRESS ON FILE | | | | | | | |
| 607785 | ANA L BRAVO VICK & LCDO HOWARDCHARLES | P O BOX 21448 | | | | SAN JUAN | PR | 00931-1448 | |
| 607786 | ANA L BURGOS APONTE | ADDRESS ON FILE | | | | | | | |
| 607787 | ANA L CABASSA ARROYO | ADDRESS ON FILE | | | | | | | |
| 22575 | ANA L CAMACHO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 22576 | ANA L CANCEL LAGUNA | ADDRESS ON FILE | | | | | | | |
| 607788 | ANA L CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 22577 | ANA L CARABALLO CINTRON | ADDRESS ON FILE | | | | | | | |
| 607789 | ANA L CASADO MARTINEZ | PO BOX 701 | | | | COTTO LAUREL | PR | 00780 | |
| 607790 | ANA L CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| 607791 | ANA L CASTRO VEGA | PO BOX 1321 | | | | QUEBRADILLAS | PR | 00678 | |
| 607792 | ANA L CATALAN LOZADA | URB FAJARDO GARDENS | 385 CALLE CEDRO | | | FAJARDO | PR | 00738 | |
| 607793 | ANA L CINTRON RODRIGUEZ | RR 2 BOX 8063 | | | | TOA ALTA | PR | 00953 | |
| 607794 | ANA L CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607795 | ANA L COLLINS RIVERA | 10 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 22578 | ANA L COLON ROCHE | ADDRESS ON FILE | | | | | | | |
| 22579 | ANA L COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 22580 | ANA L CORCHADO / CCD LOS PINOS-CONSORCIO | ADDRESS ON FILE | | | | | | | |
| 22582 | ANA L CORDERO ALICEA | ADDRESS ON FILE | | | | | | | |
| 1256277 | ANA L CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22583 | ANA L CORREA RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 607796 | ANA L CORTES FLORES | ADDRESS ON FILE | | | | | | | |
| 607797 | ANA L COTTO VIERA | 5TA SECCION VILLA | 205 13 CALLE 510 | | | CAROLINA | PR | 00985 | |
| 607798 | ANA L CRESPO MENDEZ | HC 06 BOX 60211 | | | | AGUADILLA | PR | 00603 | |
| 22584 | ANA L CRESPO MORALES | ADDRESS ON FILE | | | | | | | |
| 607800 | ANA L CRUZ APONTE | PO BOX 929 | | | | JUNCOS | PR | 00777 | |
| 607801 | ANA L CRUZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 607802 | ANA L CRUZ ENCINA | 907 PDA 22 CALLE CRUZ | | | | SAN JUAN | PR | 00913 | |
| 607803 | ANA L CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 607805 | ANA L CRUZ RODRIGUEZ | 2166 CALLE MCKLEARY | | | | SAN JUAN | PR | 00930 | |
| 607806 | ANA L CUADRADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 22585 | ANA L DAVILA MORALES | ADDRESS ON FILE | | | | | | | |
| 22586 | ANA L DE JESUS | ADDRESS ON FILE | | | | | | | |
| 22587 | ANA L DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22588 | ANA L DE JESUS ROMERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607807 | ANA L DE LA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 22589 | ANA L DE LEON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 22590 | ANA L DEL RIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 607808 | ANA L DIAZ LOPEZ | P O BOX 19175 | FERNANDEZ JUNCOSSTA | | | SAN JUAN | PR | 00910 | |
| 22591 | ANA L DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 607809 | ANA L DIAZ VILLANUEVA | ALTURAS DE RIO GRANDE | X 1275 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 607810 | ANA L DONES PABELLON | REPARTO SAN JOSE | C 24 CALLE 4 | | | GURABO | PR | 00778 | |
| 607811 | ANA L DORTA DORTA | HC 5 BOX 55302 | | | | HATILLO | PR | 00659 | |
| 22592 | ANA L DUQUE GARCIA | ENTRERIOS 160 ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 840634 | ANA L DUQUE GARCIA | URB ENTRERIOS | 160 PLAZA SERENA | | | TRUJILLO ALTO | PR | 00976-6171 | |
| 607812 | ANA L DURAN GONZALEZ | PO BOX 29503 | | | | SAN JUAN | PR | 00929-0503 | |
| 22593 | ANA L EMMANUEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 607813 | ANA L ENCARNACION | JOSE SEVERO QUINONES | 1152 CAL PBL GNZLZ #C URB JOSE S QU | | | CAROLINA | PR | 00985 | |
| 607814 | ANA L FALCON NEGRON | 2DA EXT PUNTO ORO | 6766 AVE INTERIOR | | | PONCE | PR | 00728-2423 | |
| 607815 | ANA L FEBRES ENCARNACION | P O BOX 9342 | | | | SAN JUAN | PR | 00908 | |
| 22594 | ANA L FEBRES ENCARNACION | URB JOSE S QUINONEZ | 141 C/ RODRIGUEZ OQUENDO | | | CAROLINA | PR | 00985 | |
| 22595 | ANA L FEBUS TORRES | ADDRESS ON FILE | | | | | | | |
| 607816 | ANA L FELICIANO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 607817 | ANA L FIGUEROA DIAZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 22596 | ANA L FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22597 | ANA L FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 22598 | ANA L FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 607818 | ANA L FIGUEROA SANTOS | BRISAS DE LOIZA | 12 CALLE CANCER | | | CANOVANAS | PR | 000729 | |
| 607819 | ANA L FONSECA RIOS | 1404 COND TOWN HOUSE | | | | SAN JUAN | PR | 00923 | |
| 607820 | ANA L FRANCO MATEO | ADDRESS ON FILE | | | | | | | |
| 607821 | ANA L FRANQUI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 22599 | ANA L FREIRE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 607822 | ANA L FUENTES ORTIZ | BO PALOS BLANCOS | HC 1 BOX 6991 | | | COROZAL | PR | 00783 | |
| 607823 | ANA L GARCIA ERCADO | URB LEVITTOWN 3RA SECC | 3166 PASEO CRESTA | | | TOA BAJA | PR | 00949 | |
| 840635 | ANA L GARCIA GARCIA | PO BOX 913 | | | | FAJARDO | PR | 00738 | |
| 607824 | ANA L GARCIA LEON | PO BOX 1589 | | | | HATILLO | PR | 00659 | |
| 607825 | ANA L GARCIA RIVERA | URB HACIENDA | A M 9 CALLE 52 | | | GUAYAMA | PR | 00784 | |
| 607826 | ANA L GONZALEZ COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 22600 | ANA L GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 607827 | ANA L GONZALEZ NIEVES | FLAMINGO HILLS | 294 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 22601 | ANA L GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22602 | ANA L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 22603 | ANA L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 22604 | ANA L GUADALUPE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 607828 | ANA L GUTIERREZ RIVERA | HC 43 BOX 10726 | | | | CAYEY | PR | 00736 | |
| 22605 | ANA L HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 607829 | ANA L HERNANDEZ PEREZ | P O BOX 4189 | | | | AGUADILLA | PR | 00605 | |
| 607830 | ANA L HERNANDEZ ROMERO | APDO 9020192 | | | | SAN JUAN | PR | 00902 | |
| 607831 | ANA L HERRERA BERBERE | COOP EL ALCAZAR | APT 18 B | | | SAN JUAN | PR | 00924 | |
| 607832 | ANA L ILLAS RODRIGUEZ | PO BOX 1313 | | | | MOCA | PR | 00676 | |
| 22606 | ANA L IRIZARRY MARTORELL | ADDRESS ON FILE | | | | | | | |
| 607833 | ANA L JANER IDOLWATT | URB BAIROA | DF 7 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 22608 | ANA L LLANN SANJURJO | ADDRESS ON FILE | | | | | | | |
| 607834 | ANA L LLERA RIVERA | PO BOX 371521 | | | | CAYEY | PR | 00737 | |
| 607835 | ANA L LOPEZ CINTRON | PO BOX 190735 | | | | SAN JUAN | PR | 00918 | |
| 607836 | ANA L LOPEZ DEL VALLE | 57 CALLE PATILLA | | | | SAN JUAN | PR | 00917 | |
| 840636 | ANA L LOPEZ RIVERA | HC 1 BOX 5324 | | | | BARRANQUITAS | PR | 00794-9688 | |
| 607837 | ANA L LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 22609 | ANA L LORNAD IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 607838 | ANA L LOYO ALICEA | ADDRESS ON FILE | | | | | | | |
| 607839 | ANA L LUGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 607840 | ANA L LUGO RIVERA | PO BOX 58 | | | | BAJADERO | PR | 00616 | |
| 22610 | ANA L LUNA RIOS | ADDRESS ON FILE | | | | | | | |
| 607841 | ANA L LUZUNARIS VELLON | 1 COND LAGUNA GARDENS | 1 AVE LAGUANA APT 141 | | | CAROLINA | PR | 00979 | |
| 607842 | ANA L MACHADO DE LA ROSA | PO BOX 5118 | | | | ISABELA | PR | 00662 | |
| 607843 | ANA L MANSO RIVERA | HC 1 BOX 2008 | | | | LOIZA | PR | 00772 | |
| 607844 | ANA L MARTI SAURI | AVE PONCE DE LEON | STOP 22 APTO 702 | | | SAN JUAN | PR | 00916 | |
| 607845 | ANA L MARTINEZ APONTE | P O BOX 1382 | | | | AGUAS BUENAS | PR | 00703 | |
| 607846 | ANA L MARTINEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 607848 | ANA L MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 607847 | ANA L MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 607849 | ANA L MARZAN | HC 80 BOX 7605 | | | | DORADO | PR | 00646 | |
| 607850 | ANA L MATOS MARTINEZ | CIUDAD UNIVERSITARIA | P-24 AVENIDA PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 22612 | ANA L MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 607851 | ANA L MC DOUGAL GUZMAN | PO BOX 147 | | | | TOA ALTA | PR | 00954 | |
| 607852 | ANA L MC DOUGAL GUZMAN | URB SAN FERNANDO | B 9 CALLE 3 | | | TOA ALTA | PR | 00954 | |
| 607853 | ANA L MELENDEZ COLLAZO | URB. SAN JOSE | 358 CALLE VILLALBA | | | SAN JUAN | PR | 00923 | |
| 607854 | ANA L MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22613 | ANA L MENDEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607855 | ANA L MENDEZ SANTIAGO | RIO CRISTAL | 6 L CLUSTER APT 9B | | | MAYAGUEZ | PR | 00680 | |
| 22614 | ANA L MERCADO BORRERO | ADDRESS ON FILE | | | | | | | |
| 22615 | ANA L MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22616 | ANA L MONTIJO | ADDRESS ON FILE | | | | | | | |
| 607856 | ANA L MORALES REYES | BOX 392 | | | | AGUIRRE | PR | 00704 | |
| 22617 | ANA L MUÐOZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 22618 | ANA L MUNOZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 607857 | ANA L NAVARRO | VILLA CAROLINA | 16 BLQ 78 CALLE 83 | | | CAROLINA | PR | 00985 | |
| 840637 | ANA L NAVARRO RODRIGUEZ | URB SANTA ISIDRA I | F17 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 22619 | ANA L NAVARRO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 607858 | ANA L NEGRON | PO BOX 1374 | | | | LAJAS | PR | 00667 | |
| 607859 | ANA L NEGRON BATISTA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 607860 | ANA L NICOLAY RODRIGUEZ | C MU¥OZ RIVERA 165 | | | | CABO ROJO | PR | 00623 | |
| 607861 | ANA L NIEVES | 1015 CALLE 4 S E | | | | PUERTO NUEVO | PR | 00921 | |
| 22620 | ANA L NIEVES BAEZ | ADDRESS ON FILE | | | | | | | |
| 607862 | ANA L NIEVES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 607863 | ANA L NOVOA CENTENO | ADDRESS ON FILE | | | | | | | |
| 22622 | ANA L OLAVARRIA AYALA | ADDRESS ON FILE | | | | | | | |
| 607864 | ANA L ORTIZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 22623 | ANA L ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 22624 | ANA L ORTIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 607865 | ANA L ORTIZ SANCHEZ | P O BOX 872 | | | | BARRANQUITAS | PR | 00794 | |
| 840638 | ANA L ORTIZ VALENTIN | PARCELAS FALU | 297 C CALLE 36 | | | SAN JUAN | PR | 00924-3127 | |
| 22625 | ANA L ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 607866 | ANA L OSORIO OSORIO | URB RIVER VALLEY | BB-5 BOX 5315 | | | CANOVANAS | PR | 00729 | |
| 607867 | ANA L OTERO AMEZQUITA | ADDRESS ON FILE | | | | | | | |
| 607868 | ANA L OTERO LOZADA | BO CALICHE BOX 63 | | | | CIALES | PR | 00638 | |
| 607869 | ANA L OTERO NEGRON | PO BOX 782 | | | | MOROVIS | PR | 00687 | |
| 607870 | ANA L PACHECO BARRETO | P O BOX 1057 | | | | YAUCO | PR | 00698-1057 | |
| 607871 | ANA L PACHECO ROLON | PO BOX 11122 | | | | SAN JUAN | PR | 00922-1122 | |
| 607768 | ANA L PELLICIER VALDES | ADDRESS ON FILE | | | | | | | |
| 22626 | ANA L PENA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 22627 | ANA L PENA PORTILLO | ADDRESS ON FILE | | | | | | | |
| 22628 | ANA L PEREZ ALTIERI | ADDRESS ON FILE | | | | | | | |
| 607872 | ANA L PEREZ FIGUEROA | 2443 N KILDARE AVE | 1 FLOOR FRONT | | | CHICAGO | IL | 60639 | |
| 607873 | ANA L PEREZ MARTINEZ | RIO CRISTAL | 15 CALLE 4 E | | | MAYAGUEZ | PR | 00680 | |
| 22629 | ANA L PEREZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 607874 | ANA L PEREZ REVERON | BAYAMON GARDENS | R 27 CALLE 14 | | | BAYAMON | PR | 00957 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22630 | ANA L POVENTUD SUAREZ | ADDRESS ON FILE | | | | | | | |
| 607875 | ANA L PRIETO REVERON | ADDRESS ON FILE | | | | | | | |
| 22632 | ANA L QUINONEZ SUD | ADDRESS ON FILE | | | | | | | |
| 607876 | ANA L QUINTANA | HC 02 BOX 30284 | | | | CAGUAS | PR | 00725-9405 | |
| 607877 | ANA L QUINTANA CASILLAS | BO CEIBA NORTE SECT SANTANA | 2 PARC 400 | | | JUNCOS | PR | 00777 | |
| 607878 | ANA L QUINTANA CASILLAS | PO BOX 1123 | | | | JUNCOS | PR | 00777 | |
| 607879 | ANA L QUINTANA JIMENEZ | HC 2 BOX 6321 | | | | YABUCOA | PR | 00767 | |
| 22633 | ANA L RAMOS COTTO | ADDRESS ON FILE | | | | | | | |
| 22634 | ANA L RAMOS COTTO | ADDRESS ON FILE | | | | | | | |
| 607880 | ANA L RAMOS FELICIANO | URB VILLA CONTESSA | T 12 BUCKINGHAN | | | BAYAMON | PR | 00956 | |
| 22635 | ANA L RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607881 | ANA L RAMOS LANDRON | ADDRESS ON FILE | | | | | | | |
| 607882 | ANA L RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 607884 | ANA L RAMOS PABON | PO BOX 693 | | | | VEGA ALTA | PR | 00692 | |
| 607885 | ANA L RAMOS SANTOS | PO BOX 1375 | | | | JUNCOS | PR | 00777-1375 | |
| 607886 | ANA L RESTO | HC 645 BOX 6662 | | | | TRUJILLO ALTO | PR | 00976 | |
| 607887 | ANA L RIERA BUSIGO | URB SAN ANTONIO | E 52 BOX 207 | | | SABANA GRANDE | PR | 00637 | |
| 607888 | ANA L RIOS | PO BOX 194334 | | | | SAN JUAN | PR | 00919 | |
| 22636 | ANA L RIOS /OMARYS ZAYAS/ BRYAN ZAYAS | ADDRESS ON FILE | | | | | | | |
| 607889 | ANA L RIOS GOMEZ | VILLA ANDALUCIA | N 40 C/ ALORA | | | SAN JUAN | PR | 00926 | |
| 607890 | ANA L RIOS PEREZ | URB REPARTO METROPOLITANO | SE 977 CALLE 9 | | | SAN JUAN | PR | 00921 | |
| 22637 | ANA L RIVERA | BO PINAS ARRIBA | BOX 616 | | | COMERIO | PR | 00782 | |
| 607891 | ANA L RIVERA | HC 43 BOX 10682 | | | | CAYEY | PR | 00736 | |
| 607892 | ANA L RIVERA BORRERO | ESTANCIAS DEL CARMEN | 840 CALLE SAUCO | | | PONCE | PR | 00717 | |
| 607893 | ANA L RIVERA FELICIANO | 122 VILLAS DEL RIO BO CANDELARIA | | | | VEGA ALTA | PR | 00692 | |
| 607894 | ANA L RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 840639 | ANA L RIVERA JIMENEZ | URB VILLA CAROLINA | 116-8 CALLE 74 | | | CAROLINA | PR | 00985 | |
| 607895 | ANA L RIVERA LOPEZ | PO BOX 104 | | | | ANGELES | PR | 00611 | |
| 22638 | ANA L RIVERA LOPEZ | PO BOX 276 | | | | AGUAS BUENAS | PR | 00703 | |
| 22639 | ANA L RIVERA LUPIANEZ | ADDRESS ON FILE | | | | | | | |
| 22640 | ANA L RIVERA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 607896 | ANA L RIVERA MORALES | HC 04 BOX 49308 | | | | SAN SEBASTIAN | PR | 00685 | |
| 22641 | ANA L RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 607897 | ANA L RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 607898 | ANA L RIVERA ROMERO | HC 02 8559 | | | | BAJADERO | PR | 00616 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607899 | ANA L RIVERA SALAMAN | SAINT JUST BOX 92 | CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 607901 | ANA L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 607900 | ANA L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 22642 | ANA L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 607902 | ANA L RIVERA VALCARCEL | URB QUINTQS REALES | Q 8 ENRIQUE VIII | | | GUAYNABO | PR | 00969 | |
| 22643 | ANA L RIVERO ITURREGUI | ADDRESS ON FILE | | | | | | | |
| 22644 | ANA L ROBLES ALAGO | ADDRESS ON FILE | | | | | | | |
| 607903 | ANA L ROBLES GONZALEZ | HC 73 BOX 4514 | | | | NARANJITO | PR | 00719-9605 | |
| 607904 | ANA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607905 | ANA L RODRIGUEZ BONANO | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 607906 | ANA L RODRIGUEZ BONANO | P O BOX 1552 | | | | LUQUILLO | PR | 00773 | |
| 22645 | ANA L RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 607907 | ANA L RODRIGUEZ DUMENG | ADDRESS ON FILE | | | | | | | |
| 607908 | ANA L RODRIGUEZ GEORGIE | APARTADO 9080 | | | | BAYAMON | PR | 00960-9080 | |
| 607909 | ANA L RODRIGUEZ HERNANDEZ | HC 05 BOX 29540 | MEMBRILLO | | | CAMUY | PR | 00627 | |
| 22646 | ANA L RODRIGUEZ MARTINEZ | HC 2 BOX 6392 | | | | PENUELAS | PR | 00624 | |
| 607910 | ANA L RODRIGUEZ MARTINEZ | HC 73 BOX 4602 | | | | NARANJITO | PR | 00719 | |
| 607911 | ANA L RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 607912 | ANA L RODRIGUEZ PARADIS | PARADA 18 620 ALTOS | CALLE FIGUEROA | | | SAN JUAN | PR | 00907 | |
| 22647 | ANA L RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 22648 | ANA L RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 22649 | ANA L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 22650 | ANA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607913 | ANA L ROMAN DE MARTINEZ | REC METROPOLITANO FAC CIENC ECO AMD | PO BOX 191293 | | | SAN JUAN | PR | 00919-1293 | |
| 607914 | ANA L ROMAN GONZALEZ | URB LAS DELICIAS | 2444 | | | PONCE | PR | 00728-3820 | |
| 22651 | ANA L ROMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 607915 | ANA L ROSA DEL VALLE | URB VILLA DEL CARMEN | B 7 CALLE 1 | | | PONCE | PR | 00731 | |
| 607916 | ANA L ROSADO BARRETO | ADDRESS ON FILE | | | | | | | |
| 607917 | ANA L ROSADO IRIZARRY | GLENVIEW GARDENS | DD 3 CALLE E 4 | | | PONCE | PR | 00731 | |
| 607918 | ANA L ROSADO ORTIZ | HC 9 BOX 3807 | | | | SABANA GRANDE | PR | 00637 | |
| 840640 | ANA L ROSARIO AVILES | HC 1 BOX 3627 | | | | AIBONITO | PR | 00705-9720 | |
| 607919 | ANA L ROSARIO CINTRON | ADDRESS ON FILE | | | | | | | |
| 607920 | ANA L ROSARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 22652 | ANA L RUIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 22653 | ANA L RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607921 | ANA L RUIZ SOTO | 7 CALLE SS RODRIGUEZ | | | | GUANICA | PR | 00653 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607922 | ANA L RVIERA RIVERA | PO BOX 387 | | | | BARRANQUITAS | PR | 00794 | |
| 607923 | ANA L SAEZ ACEVEDO | BO ANONES | CARR 108 KM 19 UI | | | LAS MARIAS | PR | 00670 | |
| 607924 | ANA L SALAMAN DAVILA | ADDRESS ON FILE | | | | | | | |
| 22654 | ANA L SALAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607925 | ANA L SALGADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 607926 | ANA L SANCHEZ MEDINA | URB JAIME C RODRIGEZ | O 10 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 22655 | ANA L SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 22656 | ANA L SANTANA CABRERA | ADDRESS ON FILE | | | | | | | |
| 22657 | ANA L SANTIAGI RIVERA | ADDRESS ON FILE | | | | | | | |
| 22658 | ANA L SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 607927 | ANA L SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 607928 | ANA L SANTIAGO FELICIANO | CAMINO VIEJO MAGUEYES | | | | PONCE | PR | 00731 | |
| 607929 | ANA L SANTIAGO FELICIANO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 22659 | ANA L SANTIAGO PERALES | ADDRESS ON FILE | | | | | | | |
| 22660 | ANA L SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22661 | ANA L SANTIAGO SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 607930 | ANA L SANTOS AMARO | SAN PEDRO | D 9 CALLE B | | | MAUNABO | PR | 00707 | |
| 22662 | ANA L SEGARRA ALMESTICA | 108 COND VIA CAPARRA | 1 VICTOR BRAGGER | | | GUAYNABO | PR | 00966 | |
| 607931 | ANA L SEGARRA ALMESTICA | PUERTO NUEVO | 1107 CALLE BAYONA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 607932 | ANA L SOTO RUIZ | URB VILLAS DE CARRAIZO | 347 CALLE 48 | | | SAN JUAN | PR | 00926 | |
| 607933 | ANA L SOTO TORRES | HC 2 BOX 6439 | | | | LARES | PR | 00669 | |
| 607934 | ANA L TOLEDO DAVILA | 528 CESAR GONZALEZ | | | | HATO REY | PR | 00918 | |
| 22663 | ANA L TOLEDO DAVILA | PO BOX 9021097 | | | | SAN JUAN | PR | 00902 | |
| 607935 | ANA L TORRES | BO SAN DIEGO | SECTOR LA CUESTA | | | COAMO | PR | 00769 | |
| 22664 | ANA L TORRES | BOX 9428 | BO OVEJAS CARR 430 KM 3.5 | PARC AQUINO | | ANASCO | PR | 00610 | |
| 607936 | ANA L TORRES BONILLA | HC 44 BOX 12928 | | | | CAYEY | PR | 00736 | |
| 607937 | ANA L TORRES BOUGAL | BDA FERRAN | 42 A CALLE A | | | PONCE | PR | 00731 | |
| 22665 | ANA L TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 607938 | ANA L TORRES RIVERA | 10 A CALLE PADRE DAVILA | | | | BARRANQUITAS | PR | 00794 | |
| 22666 | ANA L TORRES RIVERA | ADM SISTEMA RETIRO MAESTROS | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| 607939 | ANA L TORRES RODRIGUEZ | URB EL MADRIGAL | N 13 CALLE 13 | | | PONCE | PR | 00731 | |
| 22667 | ANA L TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 607940 | ANA L TORRUELLAS ARENAS | BDA BELGICA | 5926 CALLE BOLIVIA | | | PONCE | PR | 00717-1728 | |
| 22668 | ANA L UBILES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 607941 | ANA L VALENTIN COLON | HC 03 BOX 38876 | | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607942 | ANA L VALENTIN LOPEZ | PO BOX 30565 | | | | SAN JUAN | PR | 00929-1565 | |
| 607943 | ANA L VALENTIN PEREA | P O BOX 243 | | | | RINCON | PR | 00677 | |
| 607944 | ANA L VAZQUEZ SOSA | HC 2 BOX 31233 | | | | CAGUAS | PR | 00725 | |
| 22669 | ANA L VEGA NIEVES | ADDRESS ON FILE | | | | | | | |
| 607945 | ANA L VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 22670 | ANA L VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 607946 | ANA L VEGA ZAYAS | HC 1 BOX 5606 | | | | JUANA DIAZ | PR | 00795-9719 | |
| 22671 | ANA L VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 840641 | ANA L VELILLA ARCE | HC 5 BOX 55962 | | | | AGUADILLA | PR | 00603 | |
| 607947 | ANA L VELLON LOPEZ | HC 04 BOX 122262 | | | | HUMACAO | PR | 00791 | |
| 22672 | ANA L VERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 22673 | ANA L VERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 607948 | ANA L VIENTOS ORTIZ | PO BOX 308 | URB EL BOSQUE C 1 | | | LAS MARIAS | PR | 00670 | |
| 22674 | ANA L WILSON QUINONES | ADDRESS ON FILE | | | | | | | |
| 607949 | ANA L ZAVALA RODRIGUEZ | URB REXVILLE | BI-2 CALLE 35 | | | BAYAMON | PR | 00957 | |
| 22675 | Ana L. Amador Vivas | ADDRESS ON FILE | | | | | | | |
| 607950 | ANA L. AROCHO VALE | ADDRESS ON FILE | | | | | | | |
| 22676 | ANA L. AYALA LA TORRE | ADDRESS ON FILE | | | | | | | |
| 22677 | ANA L. BELTRAN CRISOSTOMO | ADDRESS ON FILE | | | | | | | |
| 607951 | ANA L. BRENES COLON | ADDRESS ON FILE | | | | | | | |
| 22678 | ANA L. CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 22679 | Ana L. Cruz Rios | ADDRESS ON FILE | | | | | | | |
| 22680 | Ana L. Cruz Rios | ADDRESS ON FILE | | | | | | | |
| 22681 | ANA L. DONES PABELLON | ADDRESS ON FILE | | | | | | | |
| 22682 | ANA L. GARCIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 22683 | ANA L. GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 607952 | ANA L. GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 22684 | ANA L. LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 607953 | ANA L. MANSO RIVERA | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| 22685 | ANA L. MARTINEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 22686 | ANA L. MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 607954 | ANA L. NEGRON QUILES | ADDRESS ON FILE | | | | | | | |
| 22687 | ANA L. NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 607955 | ANA L. PEREZ BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 22688 | ANA L. PRIETO REVERON | ADDRESS ON FILE | | | | | | | |
| 22689 | ANA L. QUIÑONES FLORES | LCDO. GUILLERMO RAMOS LUIÑA | PO BOX 22763 | UPR | STATION | SAN JUAN | PR | 00931-2763 | |
| 22690 | ANA L. QUINONEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22691 | ANA L. RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 22692 | ANA L. SANTIAGO MATEO | ADDRESS ON FILE | | | | | | | |
| 22693 | ANA L. TORRES PARRILLA | ADDRESS ON FILE | | | | | | | |
| 22694 | ANA LABORDE BAQUERO | ADDRESS ON FILE | | | | | | | |
| 607956 | ANA LABOY RODRIGUEZ | URB LOS MAESTROS | 787 CALLE TEODORO AGUILAR | | | SAN JUAN | PR | 00923 | |
| 22695 | ANA LANZOT NAVARRO | ADDRESS ON FILE | | | | | | | |
| 22696 | ANA LARREGUI | ADDRESS ON FILE | | | | | | | |
| 607957 | ANA LASA LOPEZ | VILLA BLANCA | 35 CALLE CORAL | | | CAGUAS | PR | 00725 | |
| 22697 | ANA LAURA SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 607958 | ANA LAZU TOLEDO | PARCELA 345 CALLE 3 | | | | SAINT JUST | PR | 00978 | |
| 607959 | ANA LEE TRINIDAD | URB VILLAS DE MAYAGUEZ | APT A 306 | | | MAYAGUEZ | PR | 00680 | |
| 607960 | ANA LEON | URB SAN VICENTE BOX 12 CALLE 2 | | | | VEGA BAJA | PR | 00693 | |
| 607961 | ANA LEON RODRIGUEZ | URB LA MATILDE | J 16 CALLE 2 | | | PONCE | PR | 00731 | |
| 22699 | ANA LIDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607962 | ANA LISSETTE MONTERO AVILES | BOX 1477 | | | | UTUADO | PR | 00641 | |
| 607963 | ANA LIZ CARDONA CORTES | ADDRESS ON FILE | | | | | | | |
| 22700 | ANA LIZ DE ALBA TORRES | ADDRESS ON FILE | | | | | | | |
| 607964 | ANA LIZETTE AYALA GONZALEZ | EXT EL COMANDANTE | 101 CALLE RIALTO | | | CAROLINA | PR | 00982 | |
| 607965 | ANA LLANOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22701 | ANA LOGRONO PICHARDO | ADDRESS ON FILE | | | | | | | |
| 22702 | ANA LOGRONO Y ACADEMIA DEL PARQUE | ADDRESS ON FILE | | | | | | | |
| 22703 | ANA LOGRONO Y ACADEMIA DEL PARQUE | ADDRESS ON FILE | | | | | | | |
| 1755017 | Ana López & Juan M. López, Tenants in Common | ADDRESS ON FILE | | | | | | | |
| 22704 | ANA LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 22705 | ANA LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 22706 | ANA LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 22707 | ANA LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 607966 | ANA LOPEZ ORTIZ | COLINAS DE SAN FRANCISCO | 121 CALLE PALOMA | | | AIBONITO | PR | 00705 | |
| 22708 | ANA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 607967 | ANA LOPEZ RAMOS | P O BOX 4158 | | | | MAYAGUEZ | PR | 00681 | |
| 22709 | ANA LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 607968 | ANA LOPEZ RIVERA | URB OLIVENCIA | 3 CALLE NARCISO AQUINO | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22710 | ANA LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 22711 | ANA LOSADA SANTANA | ADDRESS ON FILE | | | | | | | |
| 607969 | ANA LOURDES PEREZ PEREZ | HERMANAS DOMINICAS DE FATIMA | 2250 AVE LAS AMERICAS STE 531 | | | PONCE | PR | 00717-0777 | |
| 607970 | ANA LOZADA OSORIO | URB SANTA JUANITA | D-53 CALLE LIBANO | | | BAYAMON | PR | 00956 | |
| 607971 | ANA LOZADA VELAZQUEZ | URB PASEOS DE SAN LORENZO | 109 CALLE DIAMANTE | | | SAN LORENZO | PR | 00754 | |
| 22712 | ANA LUGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 607972 | ANA LUGO GONZALEZ | P O BOX 305 | | | | GURABO | PR | 00778 | |
| 22713 | ANA LUISA ALVARADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 607973 | ANA LUISA CASTRODAD DIAZ | ADDRESS ON FILE | | | | | | | |
| 22714 | ANA LUISA CASTRODAD DIAZ | ADDRESS ON FILE | | | | | | | |
| 22715 | ANA LUISA CASTRODAD DIAZ | ADDRESS ON FILE | | | | | | | |
| 607974 | ANA LUISA DAVILA ROMAN | URB LA CAMPINA | 9 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 22716 | ANA LUISA GARCIA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 22717 | ANA LUISA NUNEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 607975 | ANA LUISA ORTIZ COTTO | URB SAN ANTONIO | 9 A CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 607976 | ANA LUISA ORTIZ PARRILLA | PO BOX 3435 | | | | JUNCOS | PR | 00777-2786 | |
| 607977 | ANA LUISA PAGAN HUERTAS | SANTA JUANITA | NS 2 CALLE ABAD NORTE | | | BAYAMON | PR | 00956 | |
| 22718 | ANA LUISA PENA PAYAMPS | ADDRESS ON FILE | | | | | | | |
| 607978 | ANA LUISA PINO RIVERA | EXT COLLEGE PARK | 284 VICENZA | | | SAN JUAN | PR | 00921 | |
| 607979 | ANA LUNA MIRANDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 607980 | ANA LUZ COLON GONZALEZ | RES NEMECIO CANALES | EDIF 23 APART 434 | | | SAN JUAN | PR | 00918 | |
| 607981 | ANA LUZ GARCIA SANCHEZ | 407 CALLE AMERICA | | | | SAN JUAN | PR | 00917 | |
| 607982 | ANA LUZ HERNANDEZ | BUEN CONSEJO | 1223 CALLE MANSO | | | SAN JUAN | PR | 00926 | |
| 607983 | ANA LUZ MORENO TORRES | URB LOMAS DE CAROLINA | S10 CALLE CERRO LA SANTA | | | CAROLINA | PR | 00987 | |
| 607984 | ANA LUZ RODRIGUEZ RUIZ | HC 02 BOX 15452 | | | | CAROLINA | PR | 00987 | |
| 607985 | ANA LUZ ROSADO PEREZ | P O BOX 48 | | | | HUMACAO | PR | 00792 | |
| 607986 | ANA LYDIA AROCHO | VENUS GARDENS OESTE | B A CALLE A | | | SAN JUAN | PR | 00926 | |
| 607987 | ANA LYDIA BLAS ROSADO | HC 1 BOX 10416 | | | | AGUADILLA | PR | 00603 | |
| 22719 | ANA LYDIA CARMONA BONILLA | ADDRESS ON FILE | | | | | | | |
| 607988 | ANA LYDIA CRUZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 607989 | ANA LYDIA GONZALEZ CABAN | BOX 951 | | | | LARES | PR | 00669 | |
| 607990 | ANA LYDIA LONGO | CASILLAS 22 | | | | OLMUE | | | CHILE |
| 22720 | ANA LYDIA RIVERA ANDRADES | ADDRESS ON FILE | | | | | | | |
| 607991 | ANA LYDIA RIVERA ROSA | HC 02 BOX 13263 | | | | AGUAS BUENAS | PR | 00703-9605 | |
| 607992 | ANA LYDIA ROMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 22721 | ANA LYDIA SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22722 | ANA LYDIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 22723 | ANA M ABREU DELGADO | ADDRESS ON FILE | | | | | | | |
| 607997 | ANA M ACABA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 607998 | ANA M ACEVEDO ACEVEDO | PO BOX 12566 HC 58 | | | | AGUADA | PR | 00602 | |
| 22724 | ANA M ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 607999 | ANA M ACEVEDO TORRES | BOX 62 | | | | AGUADILLA | PR | 00603 | |
| 608000 | ANA M ACOSTA | TRAS TALLERES | 954 CALLE SALA | | | SAN JUAN | PR | 00907 | |
| 608001 | ANA M ADORNO PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 22725 | ANA M AGOSTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 22726 | ANA M AGOSTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22727 | ANA M AGOSTO NIEVES | ADDRESS ON FILE | | | | | | | |
| 840642 | ANA M ALDAHONDA MENDEZ | PO BOX 597 | | | | PUERTO REAL | PR | 00740-0597 | |
| 22728 | ANA M ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 22729 | ANA M ALICEA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607040 | ANA M ALLENDE TAPIA | URB LA MARINA | R 19 CALLE 1 | | | CAROLINA | PR | 00979 | |
| 22730 | ANA M ALVARADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 608002 | ANA M ALVARADO RIOS | RR 4 BOX 475 | | | | BAYAMON | PR | 00956-9680 | |
| 608003 | ANA M ALVAREZ MURTHY | RR 02 BOX 6061 | | | | MANATI | PR | 00674 | |
| 608004 | ANA M ALVAREZ PAGAN | PO BOX 967 | | | | TRUJILLO ALTO | PR | 00977 | |
| 608005 | ANA M ALVAREZ RIOS | PO BOX 10000 SUITE 565 | | | | CANOVANAS | PR | 00729 | |
| 608006 | ANA M AMADOR MENENDEZ | URB ATENAS | E 6 CALLE JUAN GONZALEZ SANCHEZ | | | MANATI+ | PR | 00674 | |
| 22731 | ANA M AMARO LABOY | ADDRESS ON FILE | | | | | | | |
| 22732 | ANA M ANDINO ARELLANO | ADDRESS ON FILE | | | | | | | |
| 22733 | ANA M APONTE COLLAZO | ADDRESS ON FILE | | | | | | | |
| 608007 | ANA M APONTE ORTIZ | P O BOX 2006 | | | | OROCOVIS | PR | 00720 | |
| 608008 | ANA M APONTE SIERRA | HC 03 BOX 37297 | | | | CAGUAS | PR | 00725-9713 | |
| 608009 | ANA M ARCE | VILLA PLATA | E 27 CALLE 6 | | | DORADO | PR | 00646 | |
| 608010 | ANA M ARILL CAPO | CAMINO LIRIO | C 14 ENRAMADA | | | BAYAMON | PR | 00961 | |
| 608011 | ANA M ARROYO GARCIA | COND LAS GAVIOTAS | APTO 1303 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 608012 | ANA M ARROYO TIRADO | ADDRESS ON FILE | | | | | | | |
| 608013 | ANA M ARROYO TORO | ADDRESS ON FILE | | | | | | | |
| 840643 | ANA M AVILES GONZALEZ | HC 56 BOX 4452 | | | | AGUADA | PR | 00602-8612 | |
| 22734 | ANA M AVILES TREVINO | ADDRESS ON FILE | | | | | | | |
| 22735 | ANA M BADILLO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 608014 | ANA M BAEZ OLIVO | HC 33 BOX 2113 | | | | DORADO | PR | 00646 | |
| 608015 | ANA M BAEZ ROMAN | BO RIO LAJAS | 161 CALLE 1 | | | DORADO | PR | 00646 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608016 | ANA M BALBI HERNANDEZ | VILLA PALMERAS | 220 CALLE APONTE | | | SAN JUAN | PR | 00912 | |
| 22736 | ANA M BARCELO SURIA | ADDRESS ON FILE | | | | | | | |
| 608017 | ANA M BARLOSA | PO BOX 5240 | | | | SAN SEBASTIAN | PR | 00685 | |
| 840644 | ANA M BARRETO REYES | HC 2 BOX 16588 | | | | ARECIBO | PR | 00612-9048 | |
| 22737 | ANA M BASORA CRUZ | ADDRESS ON FILE | | | | | | | |
| 22738 | ANA M BAUZA TELLADO | ADDRESS ON FILE | | | | | | | |
| 22740 | ANA M BELLO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 608018 | ANA M BELLO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 608019 | ANA M BENEJAN | RES APONTE | APTO 121 EDIF 11 | | | AGUADILLA | PR | 00603 | |
| 22741 | ANA M BENITEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 608020 | ANA M BENITEZ PRIETO | P O BOX 193957 | | | | SAN JUAN | PR | 00919-3957 | |
| 22742 | ANA M BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608021 | ANA M BERRIOS MARTINEZ | RR 8 BOX 9670 | | | | BAYAMON | PR | 00956 | |
| 608022 | ANA M BERRIOS RIVERA | P O BOX 2112 | | | | RIO GRANDE | PR | 000745 | |
| 608023 | ANA M BETANCES SANTOS | ADDRESS ON FILE | | | | | | | |
| 22743 | ANA M BIRD PICO | ADDRESS ON FILE | | | | | | | |
| 22744 | ANA M BORGES RIVERA | ADDRESS ON FILE | | | | | | | |
| 22745 | ANA M BORRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 608024 | ANA M CABALLERO REYES | PARC PONDEROSA | B 33 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 22746 | ANA M CABAN CORREA | ADDRESS ON FILE | | | | | | | |
| 608025 | ANA M CABRERA | VILLA HUCAR | A 19 CALLE ALMENDROS | | | SAN JUAN | PR | 00926 | |
| 22747 | ANA M CALVO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 608026 | ANA M CAMACHO VEGA | HC 763-3547 | | | | PATILLAS | PR | 00723 | |
| 22748 | ANA M CAMPOS GAVITO | ADDRESS ON FILE | | | | | | | |
| 22749 | ANA M CAMPOS GAVITO | ADDRESS ON FILE | | | | | | | |
| 22750 | ANA M CANCEL FUENTES | ADDRESS ON FILE | | | | | | | |
| 22751 | ANA M CANDELARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 608027 | ANA M CARMONA JIEMENEZ | URB EL CONQUISTADOR | E 4 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 608028 | ANA M CARMONA TORRES | P O BOX 1093 | | | | VIEQUEZ | PR | 00765 | |
| 840645 | ANA M CARRASQUILLO MORALES | HC 1 BOX 2502 | | | | LOIZA | PR | 00772-9704 | |
| 608029 | ANA M CARRASQUILLO MORALES | PO BOX 1422 | | | | CAGUAS | PR | 00726 | |
| 22752 | ANA M CARRERAS CASTRO | ADDRESS ON FILE | | | | | | | |
| 608030 | ANA M CARRION | ADDRESS ON FILE | | | | | | | |
| 608031 | ANA M CARRION GEIGEL | 65 CALLE FORTALEZA APT 7 | | | | SAN JUAN | PR | 00902 | |
| 608032 | ANA M CASILLAS COLON | LOS CAOBOS | 1293 CALLE BAMBU | | | PONCE | PR | 00716-2625 | |
| 608034 | ANA M CASTILLO MORALES | HC 4 BOX 41730 | | | | MAYAGUEZ | PR | 00680 | |
| 608033 | ANA M CASTILLO MORALES | PO BOX 575 | | | | MARICAO | PR | 00606 | |
| 22753 | ANA M CASTRO ABREU | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608035 | ANA M CASTRO BETANCOURT | COND TORRES DE LOS CUMBRES | CALLE STA ROSA FINAL APT 704 | | | SAN JUAN | PR | 00927 | |
| 22754 | ANA M CASTRO SOLIS | ADDRESS ON FILE | | | | | | | |
| 608036 | ANA M CEDANO GIL | COND LAS CAMELIAS | 419 APT 1312 | | | SAN JUAN | PR | 00921 | |
| 22755 | ANA M CEDENO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 22756 | ANA M CINTRON POU | ADDRESS ON FILE | | | | | | | |
| 856103 | ANA M COLLAZO DIAZ | HC 5 BOX 51710 | | | | SAN SEBASTIAN | PR | 00685 | |
| 608038 | ANA M COLON CRUZ | P O BOX 4812 | | | | CAROLINA | PR | 00984-4812 | |
| 22758 | ANA M COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 608039 | ANA M COLON DIAZ | URB LA ALBOLEDA | 158 CALLE 16 | | | SALINA | PR | 00751 | |
| 608040 | ANA M COLON OTERO | P O BOX 2413 | | | | VEGA BAJA | PR | 00693 | |
| 608041 | ANA M COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22759 | ANA M COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 840646 | ANA M COLON SOTO | REPARTO KENNEDY | 32 CALLE B | | | PEÑUELAS | PR | 00624 | |
| 608042 | ANA M CORDERO HERNANDEZ | COND TOWN HOUSE | 1158 AVE MAGDALENA | APT 8 | | SAN JUAN | PR | 00907-1704 | |
| 608043 | ANA M CORREA GONZALEZ | URB VICTOR ROJAS 1 | 13 CALLE D | | | ARECIBO | PR | 00612 | |
| 608045 | ANA M CORREA REY | ADDRESS ON FILE | | | | | | | |
| 608044 | ANA M CORREA REY | ADDRESS ON FILE | | | | | | | |
| 22760 | ANA M CORTES CABA | ADDRESS ON FILE | | | | | | | |
| 608046 | ANA M COTTO | HC 2 BOX 33205 | | | | CAGUAS | PR | 00725-9414 | |
| 608047 | ANA M COTTO ORTIZ | HC 72 BOX 7451 | | | | CAYEY | PR | 00736 | |
| 22761 | ANA M CRISTOBAL CASTILLO | ADDRESS ON FILE | | | | | | | |
| 22762 | ANA M CROSBY FERRER | ADDRESS ON FILE | | | | | | | |
| 608048 | ANA M CRUZ | URB SUMMITT HILLS | 572 TORRECILLAS | | | SAN JUAN | PR | 00920 | |
| 608049 | ANA M CRUZ CAMACHO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 608050 | ANA M CRUZ DE JESUS | HC 04 BOX 48454 | | | | CAGUAS | PR | 00725 | |
| 608051 | ANA M CRUZ FERNANDEZ | URB JARDINES DE PALMAREJO | Y1 CALLE 9 | | | CANOVANAS | PR | 00729 | |
| 608052 | ANA M CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 22763 | ANA M CRUZ MORALEZ | ADDRESS ON FILE | | | | | | | |
| 22764 | ANA M CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 22765 | ANA M CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 608053 | ANA M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608054 | ANA M CRUZ SANTIAGO | PMB 06 P O BOX 3504 | | | | JUANA DIAZ | PR | 00795 | |
| 608055 | ANA M CUADRADO MALPICA | COND PARQUE SAN RAMON APTO A 202 | BOX 104 | | | GUAYNABO | PR | 00969 | |
| 608056 | ANA M CUADRADO PEREIRA | VISTAS DE LUQUILLO | H 7 CALLE V 4 | | | LUQUILLO | PR | 00773 | |
| 22766 | ANA M DAIVLA DE LUCIANO | ADDRESS ON FILE | | | | | | | |
| 608057 | ANA M DAVILA | PO BOX 1761 | | | | TOA BAJA | PR | 00951 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608058 | ANA M DE JESUS LUGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 22767 | ANA M DE JUSUS BURGOS | ADDRESS ON FILE | | | | | | | |
| 22768 | ANA M DE LA ROSA COSTE | ADDRESS ON FILE | | | | | | | |
| 22769 | ANA M DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 22770 | ANA M DE PEDRO MIRELES | ADDRESS ON FILE | | | | | | | |
| 608059 | ANA M DELGADO LEBRON | URB CIUDAD JARDIN | 16 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| 22771 | ANA M DIAZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 607034 | ANA M DIAZ GUERRERO | URB CAPARRA HILLS | F 2 CALLE CEDRO | | | GUAYNABO | PR | 00968 | |
| 608061 | ANA M DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 608060 | ANA M DIAZ ROMERO | VISTAMAR PLAZA | EDIF B APT 71 | | | CAROLINA | PR | 00983 | |
| 608062 | ANA M DIEPPA | HC 5 BOX 59780 | | | | CAGUAS | PR | 00725 | |
| 608063 | ANA M DOMACASSE CRUZ | 1495 URB ANTONSANTI | | | | SAN JUAN | PR | 00927 | |
| 22772 | ANA M DONES | ADDRESS ON FILE | | | | | | | |
| 608064 | ANA M DUELOS COLON | ALTURAS DE INTERAMERICANA | L 3 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 22773 | ANA M DUENO JONDAN | ADDRESS ON FILE | | | | | | | |
| 22774 | ANA M DUENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608065 | ANA M EDELMANN SAIF | ADDRESS ON FILE | | | | | | | |
| 22775 | ANA M ENRIQUEZ BONET | ADDRESS ON FILE | | | | | | | |
| 22776 | ANA M ESPADA BERNARDI | ADDRESS ON FILE | | | | | | | |
| 22777 | ANA M ESQUILIN VELEZ | ADDRESS ON FILE | | | | | | | |
| 608066 | ANA M FANTAUZZI RODRIGUEZ | COND LA MONSERRATE | 716 CALLE VICTOR FIGUEROA APT C 3 | | | SAN JUAN | PR | 00907 | |
| 22778 | ANA M FARIA JOVE | ADDRESS ON FILE | | | | | | | |
| 22779 | ANA M FELICIANO ROSADO | ADDRESS ON FILE | | | | | | | |
| 608067 | ANA M FELICIANO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 608068 | ANA M FERNANDEZ | HC 01 BOX 3867 | | | | ADJUNTAS | PR | 00601 | |
| 22780 | ANA M FERNANDEZ CUENCO | ADDRESS ON FILE | | | | | | | |
| 608069 | ANA M FERNANDEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 608070 | ANA M FERRERO | URB MELENDEZ | 4 CALLE A BOX 5 | | | FAJARDO | PR | 00738 | |
| 22782 | ANA M FIGUEROA ALERS | ADDRESS ON FILE | | | | | | | |
| 22783 | ANA M FIGUEROA DAVILA | ADDRESS ON FILE | | | | | | | |
| 608072 | ANA M FIGUEROA DIAZ | URB VENUS GARDENS | 678 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 608073 | ANA M FIGUEROA LLOPIZ | PO BOX 3096 | | | | GUAYNABO | PR | 00971 | |
| 840647 | ANA M FIGUEROA MEDINA | HC 3 BOX 12515 | | | | YABUCOA | PR | 00767 | |
| 22784 | ANA M FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22785 | ANA M FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 608074 | ANA M FIGUEROA SANCHEZ | JARDINES DE COUNTRY CLUB | BP35 CALLE 117 | | | CAROLINA | PR | 00983 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22786 | ANA M FLORES | COND SAN ALBERTO | 605 CALLE CONDADO OFIC 317 | | | SAN JUAN | PR | 00907 | |
| 608075 | ANA M FLORES | PO BOX 1413 | | | | JUNCOS | PR | 00777 | |
| 22787 | ANA M FLORES REYES | ADDRESS ON FILE | | | | | | | |
| 608076 | ANA M FLORES RIVERA | HC 20 BOX 26240 | | | | SAN LORENZO | PR | 00754-9651 | |
| 608077 | ANA M FLORES TRINIDAD | VILLA RIO VERDE | 22 26 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 22788 | ANA M FONTANEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 608078 | ANA M FORTE PEREZ | PARQUE SAN MIGUEL | B 26 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 22789 | ANA M FRAGUADA VIALIZ | ADDRESS ON FILE | | | | | | | |
| 22790 | ANA M FRANCO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608079 | ANA M FRESE VALENTIN | ARBOLADA | A 15 CALLE YAGRUMO | | | CAGUAS | PR | 00725 | |
| 608080 | ANA M FUENTES BENITEZ | RES EL FARO | EDIF 7 APTO 8 | | | CAROLINA | PR | 00985 | |
| 840648 | ANA M FUSTER LAVIN | 1485 AVE ASHFORD APT II702 | | | | SAN JUAN | PR | 00907-1544 | |
| 608081 | ANA M GARCIA MOLINA | ADDRESS ON FILE | | | | | | | |
| 608082 | ANA M GARCIA MOLINA | ADDRESS ON FILE | | | | | | | |
| 608083 | ANA M GARCIA NAVARRO | URB BAIROA PARK | 2154 CALLE VIDAL Y RIOS | | | CAGUAS | PR | 00727 | |
| 608084 | ANA M GARCIA NOYA | URB LA ALBORADA | CALLE ADRIANA | | | SAN JUAN | PR | 00926 | |
| 22791 | ANA M GERENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 840649 | ANA M GINORIO TORRES | HC 3 BOX 11431 | | | | JUANA DIAZ | PR | 00795-9562 | |
| 608085 | ANA M GOMEZ NARVAEZ | BOX 4446 | | | | NAGUABO | PR | 00718 | |
| 608086 | ANA M GONZALEZ | HC 02 BOX 13952 | | | | MOCA | PR | 00676 | |
| 608087 | ANA M GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 608088 | ANA M GONZALEZ GARCIA | ESMERALDA 53 PMB 126 | | | | GUAYNABO | PR | 00969 | |
| 22792 | ANA M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608089 | ANA M GONZALEZ HERNANDEZ | URB ALTURAS DE YAUCO | M 26 CALLE 7 | | | YAUCO | PR | 00698 | |
| 22794 | ANA M GONZALEZ LEDESMA | ADDRESS ON FILE | | | | | | | |
| 22796 | ANA M GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 608090 | ANA M GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 608091 | ANA M GONZALEZ RIVERA | P O BOX 6692 | SANTA ROSA UNIT | | | BAYAMON | PR | 00959 | |
| 22797 | ANA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608092 | ANA M GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 22798 | ANA M GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 22799 | ANA M GONZALEZ/ GLENN O GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608093 | ANA M GREEN SANCHEZ | URB SIERRA BAYAMON | 2 5 CALLE 2 | | | BAYAMON | PR | 00961-4549 | |
| 22800 | ANA M GREEN SANCHEZ | URB SIERRA BAYAMON | | | | BAYAMON | PR | 00961-4549 | |
| 608094 | ANA M GUEONICA | 74 CALLE OJEDA STE 2 | | | | SAN JUAN | PR | 00907 | |
| 608095 | ANA M GUZMAN ALMONTE | URB LOS ANGELES BLQ | Q 11 CALLE O | | | CAROLINA | PR | 00979 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22801 | ANA M GUZMAN CASTANER | ADDRESS ON FILE | | | | | | | |
| 608096 | ANA M GUZMAN RODRIGUEZ | SECTOR MOGOTE | 60 CALLE A | | | CAYEY | PR | 00736 | |
| 22802 | ANA M HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 22803 | ANA M HERNANDEZ CARIðO | ADDRESS ON FILE | | | | | | | |
| 22804 | ANA M HERNANDEZ CARINO | ADDRESS ON FILE | | | | | | | |
| 22806 | ANA M HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 22807 | ANA M HERNANDEZ CUADRADO | ADDRESS ON FILE | | | | | | | |
| 608097 | ANA M HERNANDEZ FIGUEROA | BO FRONTON HC 02 BOX 7579 | | | | CIALES | PR | 00638 | |
| 608098 | ANA M HERNANDEZ OSORIO | P O BOX 232 | | | | SAINT JUST | PR | 00978 | |
| 608099 | ANA M HERNANDEZ PANET | CALLE DR ESTEBAN DE ROSA | BW 11 5TA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 22808 | ANA M HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 608100 | ANA M HERNANDEZ SOUFFRONT | URB PRADERAS DEL SUR | A 2 VSLLR HIGUERO | | | SANTA ISABEL | PR | 00757 | |
| 608101 | ANA M HERNANDEZ TIRADO | PARC AMADEO | 62 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 22809 | ANA M HILERIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 608102 | ANA M HOSE MARTI | ADDRESS ON FILE | | | | | | | |
| 22810 | ANA M HUBBARD | ADDRESS ON FILE | | | | | | | |
| 22811 | ANA M ILARRAZA CRUZ | BUFETE ALDARONDO & LÓPEZ BRAS | ALDARONDO & LÓPEZ BRAS | PSC 16 CARRETERA 199 SUITE 400 | | GUAYNABO | PR | 00969 | |
| 22812 | ANA M INDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 22813 | ANA M IRIZARRY NUNEZ | ADDRESS ON FILE | | | | | | | |
| 608103 | ANA M JIMENEZ GONZALEZ | HC 2 BOX 29901 | | | | CAGUAS | PR | 00725 | |
| 22814 | ANA M JIMENEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 608104 | ANA M JORGE GARCIA | 50 EL CERRO BALDORIOTY | | | | YAUCO | PR | 00698 | |
| 608105 | ANA M KUILAN | HC 80 BOX 6632 | | | | DORADO | PR | 00646 | |
| 607993 | ANA M LAFONTAINE AVILES | ADDRESS ON FILE | | | | | | | |
| 22815 | ANA M LAFONTAINE AVILES | ADDRESS ON FILE | | | | | | | |
| 22816 | ANA M LAGO REYES | ADDRESS ON FILE | | | | | | | |
| 608106 | ANA M LARRAURI | 60 VIEQUES SUR | | | | CAYEY | PR | 00736 | |
| 22817 | ANA M LATORRE ECHEANDIA | ADDRESS ON FILE | | | | | | | |
| 22818 | ANA M LEAL GAMBA | ADDRESS ON FILE | | | | | | | |
| 22819 | ANA M LEAL GAMBA | ADDRESS ON FILE | | | | | | | |
| 22820 | ANA M LEBRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 608107 | ANA M LEON BUITRAGO | LOS ALMENDROS | EE 12 CALLE ROBLES | | | BAYAMON | PR | 00961 | |
| 22821 | ANA M LLORENS QUINONES | ADDRESS ON FILE | | | | | | | |
| 608108 | ANA M LOPEZ AYOROA | URB LAS LOMAS | 788 CALLE 31 SW | | | SAN JUAN | PR | 00921 | |
| 840650 | ANA M LOPEZ BELTRAN | PO BOX 142561 | | | | ARECIBO | PR | 00614-2561 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607035 | ANA M LOPEZ CALDERON | BDA ISRAEL | 95 CALLE 6 | | | SAN JUAN | PR | 00917 1705 | |
| 608109 | ANA M LOPEZ DE LUIGGI | PO BOX 9206 | | | | ARECIBO | PR | 00613 | |
| 608110 | ANA M LOPEZ DOMENECH | URB SAN ANTONIO | 2973 CALLE MATOMAS | | | SAN ANTONIO | PR | 00690 | |
| 608111 | ANA M LOPEZ LOPEZ | 610 CALLE MANGOTIN | | | | HATILLO | PR | 00659 | |
| 608112 | ANA M LOPEZ RODRIGUEZ | BO MANI | 215 CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00682 | |
| 608113 | ANA M LOPEZ VELEZ | 1061 CALLE WILLIAM JONES APT 3 | | | | SAN JUAN | PR | 00925 | |
| 22822 | ANA M LUGO COTTO | ADDRESS ON FILE | | | | | | | |
| 608114 | ANA M LUGO RAMOS | PO BOX 1183 | | | | RINCON | PR | 00677 | |
| 22823 | ANA M LUQUIS CARMONA | ADDRESS ON FILE | | | | | | | |
| 22824 | ANA M MACHADO MIELES | ADDRESS ON FILE | | | | | | | |
| 22825 | ANA M MADRIGAL GARCIA | ADDRESS ON FILE | | | | | | | |
| 22826 | ANA M MAIER DE MERCADO | ADDRESS ON FILE | | | | | | | |
| 22827 | ANA M MAISONET ROSARIO | ADDRESS ON FILE | | | | | | | |
| 608115 | ANA M MALDONADO FERRER | HC 72 BOX 3695 | | | | NARANJITO | PR | 00719-3780 | |
| 608116 | ANA M MALDONADO HERNANDEZ | URB COLINAS DE MONTECARLO | F 25 CALLE 40 | | | SAN JUAN | PR | 00924 | |
| 608117 | ANA M MALDONADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 608118 | ANA M MANGUAL WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 22829 | ANA M MARGARIDA JULIA | ADDRESS ON FILE | | | | | | | |
| 608119 | ANA M MARQUEZ QUINTANA | HC 2 BOX 4904 | | | | LAS PIEDRAS | PR | 00771 | |
| 608120 | ANA M MARQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 22830 | ANA M MARRERO | ADDRESS ON FILE | | | | | | | |
| 608121 | ANA M MARRERO VARGAS | URB DORADO DEL MAR | JJ 24 CALLE ROSA DE LOS VIENTOS | | | DORADO | PR | 00646 | |
| 22831 | ANA M MARTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 608122 | ANA M MARTINEZ | HC 43 BOX 10875 | | | | CAYEY | PR | 00736 | |
| 608123 | ANA M MARTINEZ AQUINO | SAN ISIDRO | M6 CALLE 1 JARD DE PALMAREJO | | | CANOVANAS | PR | 00729 | |
| 608124 | ANA M MARTINEZ ARMANDO R SANCHEZ | BO. CANDELARIA | SECTOR BUEN VECINO PARCELA 226 | | | TOA BAJA | PR | 00949 | |
| 608125 | ANA M MARTINEZ CORREA | P O BOX 141382 | | | | ARECIBO | PR | 00614 | |
| 22832 | ANA M MARTINEZ GONZAGA | ADDRESS ON FILE | | | | | | | |
| 840651 | ANA M MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22833 | ANA M MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 608126 | ANA M MARTINEZ MATEO | URB LA PROVIDENCIA | 2 B 6 CALLE 12 | | | TOA ALTA | PR | 00958 | |
| 22834 | ANA M MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 22835 | ANA M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 840652 | ANA M MARTINEZ SUAREZ | PO BOX 8770 | | | | CAROLINA | PR | 00988-8770 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 22837 | ANA M MARTIR VADELL | ADDRESS ON FILE | | | | | | | |
| 608127 | ANA M MATOS MARTINEZ | P O BOX 789 | | | | AGUAS BUENAS | PR | 00703 | |
| 608128 | ANA M MAYSONET GARCIA | ADDRESS ON FILE | | | | | | | |
| 608129 | ANA M MEDINA GOYTIA | COND LA VILLA GARDENS | 26 CARR 833 APT 930 | | | GUAYNABO | PR | 00971 | |
| 608130 | ANA M MEDINA MALDONADO | BDA PATAGONIA | 14 CALLE SOL | | | HUMACAO | PR | 00791 | |
| 608131 | ANA M MEDINA MORENO | 15 VILLAS DEL PARQUE APT 4 | | | | SAN JUAN | PR | 00909 | |
| 22838 | ANA M MEDINA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 608132 | ANA M MEDINA RAMOS | RES LUIS LLORENS TORRES | EDIF 8 APT 149 | | | SAN JUAN | PR | 00915 | |
| 608133 | ANA M MEDINA RIVERA | HC 1 BOX 5362 | | | | YABUCOA | PR | 00767 | |
| 608134 | ANA M MEDINA RODRIGUEZ | HC 80 BOX 8604 | | | | DORADO | PR | 00646 | |
| 608136 | ANA M MELENDEZ JIMENEZ | HC 3 BOX 12857 | | | | CAROLINA | PR | 00987 | |
| 22839 | ANA M MELENDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 608137 | ANA M MELLONES FREIRES | 92 TENERIFE SULTANA | | | | MAYAGUEZ | PR | 00680 | |
| 22840 | ANA M MENDEZ | ADDRESS ON FILE | | | | | | | |
| 22841 | ANA M MENDEZ /LUIS G GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22842 | ANA M MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 608138 | ANA M MERCADO MATEO | P O BOX 723 | | | | COAMO | PR | 00769 | |
| 608139 | ANA M MICTIL LORENZI | ADDRESS ON FILE | | | | | | | |
| 22843 | ANA M MOJENA ZAPICO | ADDRESS ON FILE | | | | | | | |
| 22844 | ANA M MOJICA PEDRASA | ADDRESS ON FILE | | | | | | | |
| 22845 | ANA M MOLINA JORDAN | ADDRESS ON FILE | | | | | | | |
| 22846 | ANA M MOLINARI FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 22847 | ANA M MOLINARI FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 608140 | ANA M MONGE DE SANCHEZ | REPT METROPOLITANO SE | 1148 CALLE 52 | | | SAN JUAN | PR | 00921 | |
| 608141 | ANA M MONROIG CABAN | ADDRESS ON FILE | | | | | | | |
| 608142 | ANA M MONTALVO SANTANA | HC 9 BOX 2413 | | | | SABANA GRANDE | PR | 00637 | |
| 608143 | ANA M MONTIJO VILLALOBOS | HC 01 BOX 5117 | | | | CIALES | PR | 00638 | |
| 22848 | ANA M MONZON MARIN | ADDRESS ON FILE | | | | | | | |
| 607994 | ANA M MORALES GALARZA | P O BOX 9571 | | | | CAGUAS | PR | 00726 9571 | |
| 22849 | ANA M MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22850 | ANA M MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608144 | ANA M MORALES RIVERA | BO PASARELL | 5 CALLE 8 | | | COMERIO | PR | 00782 | |
| 607995 | ANA M MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 607036 | ANA M MORELL AVILES | HC 02 BOX 11752 | | | | MOCA | PR | 00676 | |
| 22852 | ANA M MOUX ROBLES | ADDRESS ON FILE | | | | | | | |
| 608145 | ANA M MOUX ROBLES | ADDRESS ON FILE | | | | | | | |
| 22854 | ANA M MUNET LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22855 | ANA M MUNIZ / RAMON RAMOS | ADDRESS ON FILE | | | | | | | |
| 22856 | ANA M NAREDO Y FABIO M PINEDA | ADDRESS ON FILE | | | | | | | |
| 608146 | ANA M NATAL RIVERA | HC 04 BOX 8124 | | | | JUANA DIAZ | PR | 00795 | |
| 22857 | ANA M NAVARRO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 22858 | ANA M NEGRON CABAN | ADDRESS ON FILE | | | | | | | |
| 608147 | ANA M NEGRON COLLAZO | URB TIERRA SANTA | 11 CALLE B | | | VILLALBA | PR | 00766 | |
| 608148 | ANA M NIEVES RIVERA | HC 01 BOX 3331 | | | | BARRANQUITAS | PR | 00794 | |
| 22860 | ANA M NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608149 | ANA M OCASIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 22861 | ANA M OLMEDA SENA | ADDRESS ON FILE | | | | | | | |
| 1256278 | ANA M ONETH RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22862 | ANA M ONETH RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 840653 | ANA M ORAMA TIRADO | COND CONDADO CLASSIC | 1306 CALLE WILSON APT 602 | | | SAN JUAN | PR | 00907-2379 | |
| 608150 | ANA M ORAMA TIRADO | PO BOX 1444 | | | | BAYAMON | PR | 00960-1444 | |
| 608151 | ANA M ORTA GUERRIDO | LA CENTRAL | PARC 386 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 22863 | ANA M ORTEGA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 608152 | ANA M ORTIZ AMADOR | 352 AVE SAN CLAUDIO SUITE 324 | | | | SAN JUAN | PR | 00926 | |
| 22864 | ANA M ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 608153 | ANA M ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 608154 | ANA M ORTIZ FELICIANO | HC 02 BOX 5951 | | | | COAMO | PR | 00769 | |
| 22866 | ANA M ORTIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 608155 | ANA M ORTIZ NIEVES | PO BOX 825 | | | | NARANJITO | PR | 00719 | |
| 608157 | ANA M ORTIZ ORTIZ | P O BOX 560427 | | | | GUAYANILLA | PR | 00698 | |
| 608156 | ANA M ORTIZ ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 608158 | ANA M ORTIZ RIVERA | HC 02 BOX 3879 | | | | LUQUILLO | PR | 00773 | |
| 608159 | ANA M ORTIZ ROJAS | 55 CALLE JOSE DE DIEGO NORTE | | | | CAROLINA | PR | 00985 | |
| 608160 | ANA M ORTIZ TORRES | ALT INTERAMERICANA | Q25 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 608161 | ANA M OSTOLAZA OSTOLAZA | URB VISTA AZUL | GG 10 CALLE 28 | | | ARECIBO | PR | 00612 | |
| 608162 | ANA M OTERO BRUNO | URB CANA | BB 24 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 608163 | ANA M OTERO ORTIZ | H 02 BOX 8762 | | | | CIALES | PR | 00638 | |
| 22867 | ANA M OTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 22868 | ANA M OYOLA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 608164 | ANA M PABON MARRERO | HC 01 BOX 27154 | | | | VEGA BAJA | PR | 00693 | |
| 608165 | ANA M PADILLA RENTAS | PO BOX 2035 | | | | GUAYNABO | PR | 00970 | |
| 608166 | ANA M PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22869 | ANA M PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608167 | ANA M PADILLA TORRES | 1106 CALLE TENIENTE GONZALEZ | | | | SAN JUAN | PR | 00928 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608168 | ANA M PANELLI | PO BOX 142391 | | | | ARECIBO | PR | 00614 | |
| 22870 | ANA M PENIZA DAVILA | ADDRESS ON FILE | | | | | | | |
| 608169 | ANA M PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 22871 | ANA M PEREZ HARTMANN | ADDRESS ON FILE | | | | | | | |
| 608170 | ANA M PEREZ LOPEZ | HC 02 BOX 19168 | | | | ARECIBO | PR | 00612 | |
| 608172 | ANA M PEREZ RIVERA | URB REP HORIZONTE | A 7 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 608173 | ANA M PEREZ SOTO | P O BOX 6341 | | | | ANASCO | PR | 00610 | |
| 608174 | ANA M PEREZ VIGO | COND EL BOSQUE | APT 1601 | | | GUAYNABO | PR | 00969 | |
| 22873 | ANA M PINTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22874 | ANA M PLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608175 | ANA M PRIETO CANDELARIA | VILLA GUADALUPE | DD 4 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 608176 | ANA M PUENTE ALVAREZ | URB EL LAUREL | I 5 CALLE 6 | | | COTTO LAUREL | PR | 00780 | |
| 22875 | ANA M PUIG SEGARRA | ADDRESS ON FILE | | | | | | | |
| 840654 | ANA M QUIÑONES JIMENEZ | VILLA VERDE | X7 CALLE 1 | | | BAYAMON | PR | 00959-2095 | |
| 22876 | ANA M QUINONES TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 22877 | ANA M QUINONEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 22878 | ANA M QUINONEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 22879 | ANA M QUINTANA VARGAS | ADDRESS ON FILE | | | | | | | |
| 608177 | ANA M RAMIREZ | COND LAS AMERICAS I APTO 1601 | | | | SAN JUAN | PR | 00921 | |
| 608178 | ANA M RAMIREZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 608179 | ANA M RAMOS | PMB 252 ESMERALDA | 405 STE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 608180 | ANA M RAMOS BRAS | EL PARAISO FLORAL COURT | TH7 CALLE PARANA 1552 | | | SAN JUAN | PR | 00926 | |
| 608181 | ANA M RAMOS CUADRADO | ADDRESS ON FILE | | | | | | | |
| 608182 | ANA M RAMOS DELGADO | BO LA MESA | CARR 795 | | | CAGUAS | PR | 00725 | |
| 22880 | ANA M RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 608183 | ANA M RECCI FELIX | APARTADO 282 | | | | LOIZA | PR | 00772 | |
| 608184 | ANA M REILLO RODRIGUEZ | SAN CRISTOBAL | 60 CALLE FEDERICO AMADEO | | | CAYEY | PR | 00736 | |
| 22881 | ANA M RESTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 608185 | ANA M REYES ALEJANDRO | RR BOX 12464 | | | | TOA BAJA | PR | 00953 | |
| 22882 | ANA M REYES CARRION | ADDRESS ON FILE | | | | | | | |
| 608186 | ANA M REYES PLAZA | PO BOX 557 | | | | MERCEDITA | PR | 00715-0557 | |
| 840655 | ANA M REYES RAMOS | PO BOX 488 | | | | SAN LORENZO | PR | 00754-0488 | |
| 608187 | ANA M REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22883 | ANA M REYES VALLE | ADDRESS ON FILE | | | | | | | |
| 608188 | ANA M RIOS JIMENEZ | LAGOS DE PLATA LEVITTOWN | J 77 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 608189 | ANA M RIOS MAYSONET | PO BOX 1843 | | | | BARCELONETA | PR | 00617 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608190 | ANA M RIOS PEREZ | BO CALERO | CARR 459 KM 5-0 | | | AGUADILLA | PR | 00603 | |
| 608193 | ANA M RIVERA ALAMO | ADDRESS ON FILE | | | | | | | |
| 608194 | ANA M RIVERA ALGARIN | PO BOX 1799 | | | | LAS PIEDRAS | PR | 00771 | |
| 608195 | ANA M RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 608196 | ANA M RIVERA CINTRON | PO BOX 402 | | | | LAS PIEDRAS | PR | 00771 | |
| 608197 | ANA M RIVERA DAVID | ADDRESS ON FILE | | | | | | | |
| 608198 | ANA M RIVERA DE JESUS | PO BOX 1303 | | | | COROZAL | PR | 00783 | |
| 608200 | ANA M RIVERA GONZALEZ | CANTERA | 1375 CALLE SAN FELIPE | | | SAN JUAN | PR | 00915 | |
| 608199 | ANA M RIVERA GONZALEZ | URB BRISAS DE AIBONITO | 49 CALLE CANARIO | | | AIBONITO | PR | 00705 | |
| 607041 | ANA M RIVERA HEREDIA | PO BOX 616 | | | | JAYUYA | PR | 00664 | |
| 608201 | ANA M RIVERA LEBRON | PO BOX 371-831 | | | | CAYEY | PR | 00736 | |
| 608202 | ANA M RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 608203 | ANA M RIVERA MELENDEZ | URB CANA | RR 25 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 608204 | ANA M RIVERA MOJICA | RR 2 BOX 5742 | | | | TOA ALTA | PR | 00953 | |
| 608205 | ANA M RIVERA RIVERA | BO CEDRO | BZN 28828 | | | CAYEY | PR | 00736 | |
| 22885 | ANA M RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 608207 | ANA M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 608206 | ANA M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 608191 | ANA M RIVERA SANTIAGO | URB LOS ANGELES | V 6 CALLE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 22886 | ANA M RIVERA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 608208 | ANA M RIVERA TORRES | 18 CALLE MARINA GONZALEZ | | | | MOCA | PR | 00676 | |
| 608192 | ANA M RIVERA TORRES | URB VILLA ESPA¥A | M 42 CALLE PONTEVIEDRA | | | BAYAMON | PR | 00961 | |
| 608209 | ANA M RIVERA VELEZ | PO BOX 249 | | | | HORMIGUEROS | PR | 00660 | |
| 22887 | ANA M RIVERA VINCENTI | ADDRESS ON FILE | | | | | | | |
| 22888 | ANA M RIVERA WOOD | ADDRESS ON FILE | | | | | | | |
| 22889 | ANA M ROBLES JAVIER | ADDRESS ON FILE | | | | | | | |
| 22890 | ANA M ROBLES JAVIER | ADDRESS ON FILE | | | | | | | |
| 608210 | ANA M ROBLES LOPEZ | URB FAJARDO GARDENS R 22 CALLE 11 | | | | FAJARDO | PR | 00738-3038 | |
| 22891 | ANA M ROBLES ROSA | ADDRESS ON FILE | | | | | | | |
| 22892 | ANA M ROCA MATTEI | ADDRESS ON FILE | | | | | | | |
| 22893 | ANA M ROCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22894 | ANA M ROCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608211 | ANA M RODRIGUEZ BETANCOURT | URB COVADONGA | 3J28 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| 22895 | ANA M RODRIGUEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 840656 | ANA M RODRIGUEZ CORREA | PO BOX 3502-180 | | | | JUANA DIAZ | PR | 00795 | |
| 608212 | ANA M RODRIGUEZ DEL RIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608213 | ANA M RODRIGUEZ E ISABEL CEPEDA | PO BOX 467 | | | | RIO GRANDE | PR | 00745 | |
| 608214 | ANA M RODRIGUEZ HUERTAS | COND BAYAMONTE | APTO 810 | | | BAYAMON | PR | 00956 | |
| 22896 | ANA M RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 22897 | ANA M RODRIGUEZ MARTIS | ADDRESS ON FILE | | | | | | | |
| 608215 | ANA M RODRIGUEZ MOLINA | URB VILLA DEL CARMEN | 11 46 CALLE 14 | | | PONCE | PR | 00731 | |
| 608216 | ANA M RODRIGUEZ NIEVES | PO BOX 62 | | | | SAN LORENZO | PR | 00794 | |
| 22898 | ANA M RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 608217 | ANA M RODRIGUEZ PORTELA | PO BOX 4593 | | | | VEGA BAJA | PR | 00694 | |
| 22899 | ANA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607037 | ANA M RODRIGUEZ ROMAN | HC 3 BOX 9910 | | | | BARRANQUITAS | PR | 00794 | |
| 608218 | ANA M RODRIGUEZ SANTIAGO | 14 RES LAGOS DE BLASINA APT 190 | | | | CAROLINA | PR | 00985 | |
| 22900 | ANA M RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 22901 | ANA M RODRIGUEZ SOLDEVILA | ADDRESS ON FILE | | | | | | | |
| 608219 | ANA M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 22902 | ANA M RODRIGUEZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| 608220 | ANA M RODRIGUEZ Y JOSE A RODRIGUEZ | PMB 492 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 22903 | ANA M ROJAS SOLA | ADDRESS ON FILE | | | | | | | |
| 22905 | ANA M ROMAN ALAMO | ADDRESS ON FILE | | | | | | | |
| 22906 | ANA M ROMAN ALAMO | ADDRESS ON FILE | | | | | | | |
| 608221 | ANA M ROMAN CRESPO | 226 CALLE SAN JUAN | | | | CAMUY | PR | 00627 | |
| 608222 | ANA M ROMAN MARTINEZ | RIO LAJAS | 161 CALLE 1 | | | DORADO | PR | 00646 | |
| 608223 | ANA M ROMAN MONTALVO | COLINAS DE SAN JUAN | EDIF D APT 132 | | | SAN JUAN | PR | 00924 | |
| 22907 | ANA M ROMERO COLON | ADDRESS ON FILE | | | | | | | |
| 22908 | ANA M ROMERO DONES | ADDRESS ON FILE | | | | | | | |
| 607038 | ANA M ROMERO ROMERO | PO BOX 171 | | | | AIBONITO | PR | 00705 | |
| 608224 | ANA M ROSADO CALDERON | ADDRESS ON FILE | | | | | | | |
| 607039 | ANA M ROSADO ORTIZ | URB LEVITOWN LAKES | A5 21 CALLE LILLIAM | | | TOA BAJA | PR | 00949 | |
| 607042 | ANA M ROSADO REYES | ADDRESS ON FILE | | | | | | | |
| 608225 | ANA M ROSADO RIVERA | CARR LOS MARTINEZ | BOX 75 | | | CABO ROJO | PR | 00623 | |
| 608226 | ANA M ROSARIO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 22909 | ANA M ROSARIO PADILLA | ADDRESS ON FILE | | | | | | | |
| 22910 | ANA M RUIZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 608227 | ANA M RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608228 | ANA M SABO MARCHANY | D4 CALLE 204 URB COLINAS VERDES | | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608229 | ANA M SAEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 608230 | ANA M SANCHEZ | RES LUIS LLORENS TORRES | EDIF 138 APT 2560 | | | SAN JUAN | PR | 00913 | |
| 608231 | ANA M SANCHEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 608232 | ANA M SANCHEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 22911 | ANA M SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22912 | ANA M SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608233 | ANA M SANCHEZ LLORET | URB MEDINA | P 14 CALLE 8 | | | ISABELA | PR | 00662 | |
| 22913 | ANA M SANCHEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 608234 | ANA M SANCHEZ PLACERES | P O BOX 221 | | | | NAGUABO | PR | 00718 | |
| 608235 | ANA M SANCHEZ TORRES | BDA COOPERATIVA | | | | VILLALBA | PR | 00766 | |
| 608236 | ANA M SANFIORENZO SANTIAGO | PO BOX 81 | | | | LAS PIEDRAS | PR | 00771 | |
| 22914 | ANA M SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 22915 | ANA M SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 608237 | ANA M SANTIAGO APONTE | URB JARD DE DORADO | 35 CALLE 4 | | | DORADO | PR | 00646 | |
| 608238 | ANA M SANTIAGO COTTO | ADDRESS ON FILE | | | | | | | |
| 22917 | ANA M SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 608239 | ANA M SANTIAGO RIVERA | P O BOX 405 | | | | CIALES | PR | 00638 | |
| 608240 | ANA M SANTIAGO SILVA | ADDRESS ON FILE | | | | | | | |
| 840657 | ANA M SANTIAGO TORRES | PO BOX 3064 | | | | GUAYAMA | PR | 00785-3064 | |
| 608241 | ANA M SANTIAGO VAZQUEZ | URB SULTANA | 58 CALLE ALHAMBRA | | | MAYAGUEZ | PR | 00680 | |
| 608242 | ANA M SANTOS RODRIGUEZ | RR 01 BOX 3050 | | | | CIDRA | PR | 00739 | |
| 22918 | ANA M SANTOS SANTI | ADDRESS ON FILE | | | | | | | |
| 608243 | ANA M SANTOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 22919 | ANA M SASSO COLON | ADDRESS ON FILE | | | | | | | |
| 608245 | ANA M SEIN | ADDRESS ON FILE | | | | | | | |
| 608246 | ANA M SERRANO | 107 SALIDA BARRANQUITAS | | | | OROCOVIS | PR | 00720 | |
| 22920 | ANA M SILVA TORRES | ADDRESS ON FILE | | | | | | | |
| 608247 | ANA M SOLIVAN RIVERA | 63 CALLE CATTY SUR | | | | GUAYANILLA | PR | 00784 | |
| 22921 | ANA M SOTO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 608248 | ANA M SOTO SANCHEZ | URB VALLE ARRIBA | 14 CALLE CAOBA | | | COAMO | PR | 00769 | |
| 608249 | ANA M SOUSA | COM LA CEIBA | D 1 CALLE LOS PINOS | | | JUNCOS | PR | 00777 | |
| 22922 | ANA M TEJADA PAULINO | ADDRESS ON FILE | | | | | | | |
| 608250 | ANA M TEJADA PEREZ | URB SIERRA BAYAMON | 82-16 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 608251 | ANA M TIRADO SIERRA | PO BOX 2265 | | | | BAYAMON | PR | 00960 | |
| 22923 | ANA M TORRA SARMIENTO | ADDRESS ON FILE | | | | | | | |
| 608252 | ANA M TORRES DE SANTIAGO | PO BOX 1973 | | | | VEGA ALTA | PR | 00692 | |
| 608253 | ANA M TORRES GONZALEZ | HC 1 BOX 4174 | | | | ADJUNTAS | PR | 00601 | |
| 608254 | ANA M TORRES MALDONADO | S 27 CALLE CARRION MADURO | | | | COAMO | PR | 00769 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608255 | ANA M TORRES MATOS | RR 4 BOX 3783 | LA ALDEA | | | BAYAMON | PR | 00956 | |
| 608256 | ANA M TORRES MERCED | ADDRESS ON FILE | | | | | | | |
| 22925 | ANA M TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 22926 | ANA M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 608257 | ANA M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 22927 | ANA M TORRES RODRIGUEZ | PASEO DEL PRADO | 2 EUCALIPTO | | | CAROLINA | PR | 00987 | |
| 608259 | ANA M TORRES RODRIGUEZ | URB VALLE ALTO | A 7 CALLE 1 | | | PATILLAS | PR | 00723 | |
| 608258 | ANA M TORRES RODRIGUEZ | URB VISTA ALEGRE | 2011 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 607996 | ANA M TORRES RUIZ | BO PLANA | CARR 457 KM 3 3 | | | ISABELA | PR | 00662 | |
| 22928 | ANA M TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 608261 | ANA M TRIGO CASTILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 608260 | ANA M TRIGO CASTILLO | PO BOX 260 | | | | PONCE | PR | 00732 | |
| 608262 | ANA M ULLOA ALMANZAR | FLAMBOYAN GARDENS | P O BOX 9025 | | | BAYAMON | PR | 00960 | |
| 608263 | ANA M VALLS SANTIAGO | RES DR PILA | EDIF 15-7 APT 87 | | | PONCE | PR | 00731 | |
| 22929 | ANA M VARGAS COLON | ADDRESS ON FILE | | | | | | | |
| 22930 | ANA M VARGAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 608264 | ANA M VARGAS MELENDEZ | EXT. PUNTO ORO | CALLE ALMIRANTE NUM 4746 | | | PONCE | PR | 00731 | |
| 608265 | ANA M VARGAS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 608266 | ANA M VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 608267 | ANA M VAZQUEZ AMBERT | BO. FRONTON SABANA HC 02 | BOX 7601 | | | CIALES | PR | 00638 | |
| 608268 | ANA M VAZQUEZ COLON | BDA SANDIN | 38 AVE SATURNO | | | VEGA BAJA | PR | 020694 | |
| 22931 | ANA M VAZQUEZ GUILFU | ADDRESS ON FILE | | | | | | | |
| 608269 | ANA M VAZQUEZ LOPEZ | P O BOX 1174 | | | | NAGUABO | PR | 00718 | |
| 22932 | ANA M VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 22933 | ANA M VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 608270 | ANA M VEGA | EXT VILLA CAPARRA | B 20 CALLE FLORENCIA | | | GUAYNABO | PR | 00966 | |
| 608271 | ANA M VEGA CINTRON | RR 2 BOX 8063 | | | | TOA ALTA | PR | 00954 | |
| 608272 | ANA M VEGA COLON | HC 01 BOX 6351 | | | | AIBONITO | PR | 00705 | |
| 608273 | ANA M VEGA CRUZ | P O BOX 1712 | | | | SAN GERMAN | PR | 00683 | |
| 608274 | ANA M VEGA JIMENEZ | HC 5 BOX 16793 | | | | SAN SEBASTIAN | PR | 00685 | |
| 608275 | ANA M VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 608276 | ANA M VELAZQUEZ SANTIAGO | PO BOX 14 | | | | PATILLAS | PR | 00723 | |
| 22934 | ANA M VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 608277 | ANA M VELEZ GORGAS | ADDRESS ON FILE | | | | | | | |
| 608278 | ANA M VELEZ MEDINA | HC 67 BOX 13181 | | | | BAYAMON | PR | 00956 | |
| 22935 | ANA M VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 608279 | ANA M VERA CRESPO | 2717 SECTOR LA ROMANA | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22936 | ANA M VIDAL CERRA | ADDRESS ON FILE | | | | | | | |
| 22937 | ANA M VIEJO MERINO | ADDRESS ON FILE | | | | | | | |
| 608280 | ANA M VILA SURO | BO TIERRAS NUEVAS | SECTOR RABANOS | | | MANATI | PR | 00674 | |
| 22938 | ANA M VILLALI BAEZ | ADDRESS ON FILE | | | | | | | |
| 608281 | ANA M VILLANUEVA | P O BOX 515 | | | | GARROCHALES | PR | 00652 | |
| 22939 | ANA M VILLANUEVA VELEZ | ADDRESS ON FILE | | | | | | | |
| 608282 | ANA M VILLEGAS DE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 608283 | ANA M WALTER RODRIGUEZ | ALT INTERAMERICANA | L 17 CALLE 18 | | | TRUJILLO ALTO | PR | 00976-3202 | |
| 22940 | ANA M WILTZ GENOVA | ADDRESS ON FILE | | | | | | | |
| 22941 | ANA M YANES BOSCH | ADDRESS ON FILE | | | | | | | |
| 22942 | ANA M. ABREU DELGADO | ADDRESS ON FILE | | | | | | | |
| 22943 | ANA M. ADORNO PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 22944 | ANA M. ALLENDE TAPIA | ADDRESS ON FILE | | | | | | | |
| 22945 | ANA M. ANDRADES MACHUCA | ADDRESS ON FILE | | | | | | | |
| 22946 | ANA M. BRACERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 840658 | ANA M. BUSTILLO FERNANDEZ | URB MALLORCA | R15 CALLE NEBRASKA | | | GUAYNABO | PR | 00969-3907 | |
| 22947 | ANA M. CARMONA TORRES | ADDRESS ON FILE | | | | | | | |
| 22948 | ANA M. CARRASQUILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 22949 | ANA M. CHEVERE RIVERA | ADDRESS ON FILE | | | | | | | |
| 22950 | ANA M. COLLAZO DIAZ | ADDRESS ON FILE | | | | | | | |
| 22951 | Ana M. David | ADDRESS ON FILE | | | | | | | |
| 22952 | ANA M. DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 22953 | ANA M. DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 608284 | ANA M. DRAGONI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22954 | ANA M. FACHADO CARVAJALES | ADDRESS ON FILE | | | | | | | |
| 22955 | ANA M. FERNANDEZ PABON | ADDRESS ON FILE | | | | | | | |
| 22956 | ANA M. FERNANDEZ PABON | ADDRESS ON FILE | | | | | | | |
| 770519 | ANA M. FLORES CUADRADO | SRA. ANA M. FLORES CUADRADO | URB. RINCÓN ESPAÑOL | CALLE 7 G-3 | | TRUJILLO ALTO | PR | 00976 | |
| 22957 | ANA M. GARCIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 22958 | ANA M. GONZALEZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| 608285 | ANA M. HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 608286 | ANA M. LOPEZ DE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 608287 | ANA M. LOPEZ VELEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 22959 | ANA M. LOZADA AYALA | ADDRESS ON FILE | | | | | | | |
| 22961 | ANA M. MADRIGAL GARCIA | ADDRESS ON FILE | | | | | | | |
| 22962 | ANA M. MARTINEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 22963 | ANA M. MATOS RODRUGUEZ | ADDRESS ON FILE | | | | | | | |
| 22964 | ANA M. MORALES CORREA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22965 | ANA M. MORALES MAYOL | ADDRESS ON FILE | | | | | | | |
| 22966 | ANA M. NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 22967 | ANA M. NIEVES FRANCO | ADDRESS ON FILE | | | | | | | |
| 22968 | ANA M. NIEVES FRANCO | ADDRESS ON FILE | | | | | | | |
| 22969 | ANA M. NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22970 | ANA M. OCASIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 22971 | ANA M. ORTA GUERRIDO | ADDRESS ON FILE | | | | | | | |
| 22972 | ANA M. OTERO BRUNO | ADDRESS ON FILE | | | | | | | |
| 22973 | ANA M. OTERO CINTRÓN | PO BOX 9023933 | | | | SAN JUAN | PR | 00902-3933 | |
| 608288 | ANA M. OYOLA | ADDRESS ON FILE | | | | | | | |
| 22974 | ANA M. PABON MORALES | ADDRESS ON FILE | | | | | | | |
| 608289 | ANA M. PACHECO JIMENEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 22975 | ANA M. QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| 22976 | ANA M. QUIÑONES SANCHEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 22977 | ANA M. RAMOS | ADDRESS ON FILE | | | | | | | |
| 608290 | ANA M. REILLO | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| 608291 | ANA M. REYES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 22978 | ANA M. RIOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 22979 | ANA M. RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 22980 | ANA M. ROCA MATTEI | ADDRESS ON FILE | | | | | | | |
| 22981 | ANA M. RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 22982 | ANA M. RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 608292 | ANA M. RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 608293 | ANA M. RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 608294 | Ana M. Salichs Castro | hospital siq. forense ponce | | | | hATO rEY | PR | 00936 | |
| 608295 | ANA M. SANCHEZ DE APONTE | ADDRESS ON FILE | | | | | | | |
| 608296 | ANA M. SANCHEZ DE APONTE | ADDRESS ON FILE | | | | | | | |
| 608297 | ANA M. SANTIAGO CABAN | ADDRESS ON FILE | | | | | | | |
| 22983 | ANA M. SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 22984 | ANA M. SOTO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 22985 | ANA M. TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608298 | ANA MACHUCA OCASIO | VILLA PALMERAS | 2072 RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| 608299 | ANA MADERA TORRES | 27 PASEO SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 22986 | ANA MADRUGER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22987 | ANA MAGALY ARCE VELEZ | ADDRESS ON FILE | | | | | | | |
| 22988 | ANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 608300 | ANA MALDONADO ROLON | ADDRESS ON FILE | | | | | | | |
| 22989 | ANA MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608301 | ANA MARCANO RAMOS | RR 1 BOX 11374 | | | | TOA ALTA | PR | 00954 | |
| 608302 | ANA MARGARITA MENDOZA RIVERA | URB UNIVERSITY GARDENS | 325 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 608303 | ANA MARGARITA MIRANDA ROBLES | COLINAS DE CUPEY | 3 CALLE 1A | | | SAN JUAN | PR | 00926 | |
| 608304 | ANA MARGARITA MORALES PAGAN | PO BOX 7527 | | | | PONCE | PR | 00732 | |
| 608305 | ANA MARGARITA NADAL QUIROS | JARDINES FAGOT | G 19 CALLE 9 | | | PONCE | PR | 00731 | |
| 608306 | ANA MARGARITA VAZQUEZ BERRIOS | HC 4 BOX 5795 | | | | BARRANQUITAS | PR | 00794 | |
| 608307 | ANA MARIA ALMODOVAR | BO DULCES LABIOS | 68 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 | |
| 608308 | ANA MARIA ALVAREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 608309 | ANA MARIA AMARAT RODRIGUEZ | 1319 CALLEJON FAGOT | | | | PONCE | PR | 00717-1909 | |
| 608310 | ANA MARIA ARROYO | RES JARDINES DE CUPEY | EDIF 2 APT 21 | | | SAN JUAN | PR | 00926 | |
| 608311 | ANA MARIA BARRIENTOS MIRANDA | URB SANTA MARIA | 132 PETUNIA | | | SAN JUAN | PR | 00926 | |
| 608312 | ANA MARIA BIGAS KENNERLY | 1085 AVE WILSON | | | | SAN JUAN | PR | 00907 | |
| 22990 | ANA MARIA BIGAS KENNERLY | 810 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00907 | |
| 608313 | ANA MARIA CARRILLO CANCEL | ADDRESS ON FILE | | | | | | | |
| 608314 | ANA MARIA CASILLAS | COM SAN ISIDRO | SOLAR 333 | | | CANOVANAS | PR | 00729 | |
| 608315 | ANA MARIA CASTRO OQUENDO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 22992 | ANA MARIA CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 22993 | ANA MARIA DE JESUS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 608316 | ANA MARIA DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 608317 | ANA MARIA DE LEON ROMAN | URB FLORAL PARK | 128 G CALLE PARIS | | | SAN JUAN | PR | 00917-3502 | |
| 608318 | ANA MARIA DELGADO ALBINO | URB. CAGUAS NORTE AJ-15 | CALLE 29 | | | CAGUAS | PR | 00725 | |
| 608319 | ANA MARIA DIAZ ENCARNACION | CARR 857 KM 4.0 | | | | CANOVANILLAS | PR | 00977 | |
| 1256279 | ANA MARIA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608320 | ANA MARIA DIAZ VIRELLA | PO BOX 689 | | | | VEGA ALTA | PR | 00692 | |
| 608321 | ANA MARIA ELOSEGUI GUILLOT | ADDRESS ON FILE | | | | | | | |
| 608322 | ANA MARIA ERAZO NAZARIO | PO BOX 1501 | | | | YAUCO | PR | 00698 | |
| 608323 | ANA MARIA ESPINOSA DE ABILLEIRA | AIR PORT STATION | PO BOX 37541 | | | SAN JUAN | PR | 00937 | |
| 22994 | ANA MARIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 607043 | ANA MARIA FIGUEROA VIDAL | HC 2 BOX 13559 | | | | AGUAS BUENAS | PR | 00703 | |
| 608324 | ANA MARIA FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22995 | ANA MARIA FUSTER LAVIN | ADDRESS ON FILE | | | | | | | |
| 608325 | ANA MARIA GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 608326 | ANA MARIA GARCIA ALVAREZ | ALT DEL RIO | F 2 CALLE 4 | | | BAYAMON | PR | 00959 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608327 | ANA MARIA GARCIA BLANCO | 9 B COND TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 608328 | ANA MARIA GIUSTI CORDERO | 550 MONSERRATE ESQ BALDORIOTY | COND LAGUNA PARK APT 7 | | | SAN JUAN | PR | 00907 | |
| 22996 | ANA MARIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 840659 | ANA MARIA KUILAN CLAUDIO | HC 3 BOX 6632 | | | | DORADO | PR | 00646-9109 | |
| 608329 | ANA MARIA LANDRON CASANOVA | 863 ESTEBAN GONZALEZ | STA RITA APT 1 B | | | SAN JUAN | PR | 00925 | |
| 608330 | ANA MARIA LARACUENTE | SULTANA PARK | 67 ALHAMBRA ST | | | MAYAGUEZ | PR | 00680 | |
| 608331 | ANA MARIA LEON HERRERA | COND TIFFANY | APT 903 | | | CAROLINA | PR | 00979 | |
| 608332 | ANA MARIA LOPEZ ERQUICIA | URB HORIZONTES | D 25 CALLE PARAISO | | | GURABO | PR | 00778 | |
| 608333 | ANA MARIA LUGO CRUZ | E101 COND RIVER PARK | | | | BAYAMON | PR | 00961 | |
| 608334 | ANA MARIA LUQUIS | URB SANTA RITA | 16 CALLE BORINQUE¨A | | | SAN JUAN | PR | 00925 | |
| 608335 | ANA MARIA MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 22997 | ANA MARIA MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 22998 | ANA MARIA MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 608336 | ANA MARIA MAYSONET RUIZ | VILLA CAROLINA | 139-8 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 608337 | ANA MARIA MEDINA MEDINA | HC 1 BOX 8521 | | | | LUQUILLO | PR | 00773 | |
| 608338 | ANA MARIA MENDEZ MORALES | URB LAS DELICIAS | 910 CALLE GENERAL VALERO | | | RIO PIEDRAS | PR | 00924 | |
| 22999 | ANA MARIA MERCADO - CASILLAS | ADDRESS ON FILE | | | | | | | |
| 608339 | ANA MARIA MONTALVO | BO SONADORA I | RR 1 BOX 37465 | | | SAN SEBASTIAN | PR | 00685 | |
| 23000 | ANA MARIA MORALES DELGADO | ADDRESS ON FILE | | | | | | | |
| 608341 | ANA MARIA MORALES FIGUEROA | RR 6 BOX 9234 | | | | SAN JUAN | PR | 00926 | |
| 23001 | ANA MARIA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 608343 | ANA MARIA NIEVES FRANCO | ADDRESS ON FILE | | | | | | | |
| 608344 | ANA MARIA NIGGEMANN GARCIA | ADDRESS ON FILE | | | | | | | |
| 23002 | ANA MARIA ORLANDO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 608345 | ANA MARIA ORTEGA ROSARIO | RIVIERAS DE CUPEY | 87 CALLE MARFIL | | | SAN JUAN | PR | 00926 | |
| 23003 | ANA MARIA ORTIZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 23004 | ANA MARIA PAGAN CABRERA | ADDRESS ON FILE | | | | | | | |
| 23005 | ANA MARIA PAGAN CABRERA | ADDRESS ON FILE | | | | | | | |
| 608346 | ANA MARIA PAGAN MERCADO | CON EL COQUI | | | | SALINAS | PR | 00704 | |
| 23006 | ANA MARIA PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 608347 | ANA MARIA PAGAN RESTITUYO | ADDRESS ON FILE | | | | | | | |
| 608348 | ANA MARIA PLATET TORRESOLA | CONDOMINIO GREEN VILLAGE 472 | CALLE DE DIEGO APT. 504A | | | SAN JUAN | PR | 00923 | |
| 23007 | ANA MARIA PORTUGAL SPEEDIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608349 | ANA MARIA PURCELL CASTRO | FAIR VIEW | 707 CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| 23008 | ANA MARIA QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23009 | ANA MARIA RABELL FUENTES | ADDRESS ON FILE | | | | | | | |
| 23010 | ANA MARIA RAMOS BAQUERO | ADDRESS ON FILE | | | | | | | |
| 608350 | ANA MARIA RAMOS DE JESUS | BO CACAO | 134 CALLE KING AVILA | | | QUEBRADILLAS | PR | 00678 | |
| 608351 | ANA MARIA RAMOS RODRIGUEZ | URB JARDINES DE PONCE | H 14 CALLE D | | | PONCE | PR | 00730 | |
| 23011 | ANA MARIA REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 608352 | ANA MARIA RIGAU ROSA | EXT SANTA ELENA II | A 20 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 1753119 | Ana Maria Rivera Torres | ADDRESS ON FILE | | | | | | | |
| 23012 | ANA MARIA ROBLES REYES | ADDRESS ON FILE | | | | | | | |
| 23013 | ANA MARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608353 | ANA MARIA RODRIGUEZ CUEBAS | URB STA MARIA | E 14 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 608354 | ANA MARIA ROSA SANTIAGO | VILLA ANDALUCIA | EDIF 1 APTO 161 | | | SAN JUAN | PR | 00923 | |
| 608355 | ANA MARIA SANTALIZ ROSA | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 23014 | ANA MARIA SANTALIZ ROSA | URB JOSE SEVERO QUINONES | 1152 CALLE PABLO GONZALEZ | | | CAROLINA | PR | 00985 | |
| 608356 | ANA MARIA SANTIAGO CASTILLO | HC 03 BOX 15178 | | | | YAUCO | PR | 00698 | |
| 23015 | ANA MARIA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 23016 | ANA MARIA SEMIDEY / VALERIA M TORRES | ADDRESS ON FILE | | | | | | | |
| 608357 | ANA MARIA THEN | BARRIO OBRERO | 755 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 23017 | ANA MARIA TORRES | ADDRESS ON FILE | | | | | | | |
| 23018 | ANA MARIA TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 608358 | ANA MARIA TOSCA ROSARIO | B 16 URB VILLA ANA | | | | JUNCOS | PR | 00777 | |
| 23019 | ANA MARIA VALDEZ | ADDRESS ON FILE | | | | | | | |
| 608359 | ANA MARIA VAZQUEZ | URB ALTA VISTA | 25 CALLE CIPRES | | | CABO ROJO | PR | 00623 | |
| 608360 | ANA MARIA VIDRO TIRU | ADDRESS ON FILE | | | | | | | |
| 608361 | ANA MARIA ZAMORA ECHEVARRIA | BO MAMEYAL | 2 B CALLE KENNEDY | | | DORADO | PR | 00646 | |
| 23020 | ANA MARIBEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 608364 | ANA MARIBEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 608362 | ANA MARIBEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 608363 | ANA MARIBEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 23022 | ANA MARIE RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 608365 | ANA MARIE ROSA MARTINEZ | 14801 TULIP DRIVE | | | | TAMPA | FL | 33613 | |
| 608366 | ANA MARIELA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23023 | ANA MARIELA VELEZ DENIZARD | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608367 | ANA MARILYN GARCIA AYALA | ADDRESS ON FILE | | | | | | | |
| 608368 | ANA MARISOL CRUZ RIVERA | HATO VIEJO CUMBRE | P O BOX 1274 | | | CIALES | PR | 00638 | |
| 608369 | ANA MARQUEZ ALGARIN | URB VILLA DE RIO GRANDES | K 3 CALLE 2 | | | RIO GRANDES | PR | 00721 | |
| 23024 | ANA MARRERO ALEMAN | ADDRESS ON FILE | | | | | | | |
| 608370 | ANA MARTA BAHAMONDE | SUITE 226 | PLAZA RIO HONDO | | | BAYAMON | PR | 00961 | |
| 608371 | ANA MARTA BIRD PICO | 33 BOLIVIA ST | SUITE 304 THIRD FLOOR | | | SAN JUAN | PR | 00917 | |
| 608372 | ANA MARTA SANCHEZ SAEZ | PO BOX 250119 | | | | AGUADILLA | PR | 00604-0119 | |
| 23025 | ANA MARTI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608373 | ANA MARTIN FLORES | 1 COND TORRE DE ANDALUCIA APT 907 | | | | TRUJILLO ALTO | PR | 00976 | |
| 608374 | ANA MARTINA SOTO ORTIZ | 1611 PANORAMA PLAZA | | | | SAN JUAN | PR | 00926 | |
| 23026 | ANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 608375 | ANA MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 608376 | ANA MARTINEZ COLON | SANTIAGO IGLESIA | 1405 J FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 608377 | ANA MARTINEZ MELENDEZ | HC 43 BOX 10897 | | | | CAYEY | PR | 00736 | |
| 608378 | ANA MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 608379 | ANA MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 608380 | ANA MARTINEZ SEGURA | ADDRESS ON FILE | | | | | | | |
| 608381 | ANA MARTINEZ TATA'S CATERING | 9N URB RIO CRISTAL APT 4C | | | | MAYAGUEZ | PR | 00680 | |
| 23027 | ANA MARTINEZ Y JUSTINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 608382 | ANA MARTIR PALLOT | HC 59 BOX 5376 | | | | AGUADA | PR | 00602 | |
| 608383 | ANA MARTIR PELLOT | ADDRESS ON FILE | | | | | | | |
| 608384 | ANA MARYS LOPEZ MACHIN | ADDRESS ON FILE | | | | | | | |
| 23028 | ANA MATILDE NIN TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 23029 | ANA MATILDE NIN TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 608385 | ANA MATILDE PEREZ | COND MONTE BLANK APT 7 | 656 CALLE MCKINLEY | | | SAN JUAN | PR | 00907-3276 | |
| 608386 | ANA MATOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 608387 | ANA MATOS RODRIGUEZ | URB BONNEVILLE HEIGHTS | 9 CALLE BARRANQUITAS | | | CAGUAS | PR | 00725 | |
| 23030 | ANA MAYSONET BARRETO | ADDRESS ON FILE | | | | | | | |
| 608388 | ANA MEDERO | SAN ANTON | HC 02 BOX 14171 | | | CAROLINA | PR | 00985 | |
| 608389 | ANA MEDINA HERNANDEZ | HC 03 BOX 16192 | | | | QUEBRADILLA | PR | 00678-9815 | |
| 23031 | ANA MELENDEZ & CARLOS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 23032 | ANA MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 608390 | ANA MELENDEZ GONZALEZ | BOX 30499 | | | | SAN JUAN | PR | 00929 | |
| 23033 | ANA MELENDEZ IBANEZ | ADDRESS ON FILE | | | | | | | |
| 608392 | ANA MELENDEZ SANTOS | MANSIONES DE CAROLINA | FF 5 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608393 | ANA MELISA MERCADO MELENDEZ | HC 02 BOX 9502 | | | | AIBONITO | PR | 00705 | |
| 23034 | ANA MENA | ADDRESS ON FILE | | | | | | | |
| 608394 | ANA MENDEZ VAZQUEZ | P O BOX 37 | | | | ANGELES | PR | 00730 | |
| 23035 | ANA MENDOZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 23036 | ANA MENDOZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 608395 | ANA MERCADER CINTRON | 16 CALLE TAFT APT 1 | | | | SAN JUAN | PR | 00911 | |
| 608396 | ANA MERCADER FERNANDEZ | P O BOX 3973 MARINA STA | | | | MAYAGUEZ | PR | 00680 | |
| 608397 | ANA MERCADO | URB SANTA JUANA | CALLE 5 BLQ B-3 | | | CAGUAS | PR | 00725 | |
| 23037 | ANA MERCADO ESPADA | ADDRESS ON FILE | | | | | | | |
| 23038 | ANA MERCADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 608398 | ANA MERCED ORTIZ | ALTURAS DE OLIMPO | H 19 CALLE ZUMBADOR | | | GUAYAMA | PR | 00784 | |
| 608400 | ANA MERCEDES GARCIA RODRIGUEZ | 9 CALETA LAS MONJAS | | | | SAN JUAN | PR | 00901 | |
| 608401 | ANA MERCEDES MATTA CRUZ | URB RAFAEL BERMUDEZ | J 12 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 608402 | ANA MERCEDES PALES VALDES | JARD DE CAPARRA | K 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 23039 | ANA MERCEDES RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 608403 | ANA MERCEDES RIVERA LACEN | REPTO METROPOLITANO | 1047 CALLE 9 SE | | | SAN JUAN | PR | 00921-3124 | |
| 608404 | ANA MERCEDES RIVERA ORTIZ | BUENA VISTA | 16 CALLE LAUREL | | | CAROLINA | PR | 00987 | |
| 608399 | ANA MERCEDES ROMAN BURGOS | URB LOS CAOBOS | 2587 CALLE BIRIJI | | | PONCE | PR | 00716-2225 | |
| 608405 | ANA MICHELLE BATISTA PEREZ | SANTA JUANITA | COOP LA HACIENDA EDIF 7 APT D | | | BAYAMON | PR | 00971 | |
| 608406 | ANA MILAGROS ANADON IRIZARY | ADDRESS ON FILE | | | | | | | |
| 840660 | ANA MILAGROS ANDINO ROHENA | APARTADO 353 | | | | TRUJILLO ALTO | PR | 00977 | |
| 608407 | ANA MILAGROS ANDINO ROHENA | SAINT JUST | 111 M CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 23040 | ANA MILAGROS BORRERO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 23041 | ANA MIRANDA ARROYO | ADDRESS ON FILE | | | | | | | |
| 23042 | ANA MIRANDA MORALES | ADDRESS ON FILE | | | | | | | |
| 23043 | ANA MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| 608408 | ANA MIRIAM VEGA COLON | HC 01 BOX 6351 | | | | AIBONITO | PR | 00705 | |
| 23044 | ANA MIRTA CUEVAS CARDOZA | ADDRESS ON FILE | | | | | | | |
| 608409 | ANA MOJICA FIGUEROA | HC 03 BOX 8710 | | | | JUNCOS | PR | 00777 | |
| 608410 | ANA MOLINA FIGUEROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 608411 | ANA MONTALVO VAZQUEZ | PO BOX 192 | | | | LAS MARIAS | PR | 00670 | |
| 608412 | ANA MONTERO MONTERO | P O BOX 3336 | | | | GUAYNABO | PR | 00970 | |
| 23045 | ANA MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 608413 | ANA MORALES CORREA | HC 01 BOX 2502 | | | | LOIZA | PR | 00772 | |
| 608414 | ANA MORALES CRUZ | BO MARTIN GONZALEZ | SECT VANUJES | | | CAROLINA | PR | 00985 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608415 | ANA MORALES DE DIAZ | HC 2 BOX 4371 | | | | LAS PIEDRAS | PR | 00771 | |
| 608416 | ANA MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 608417 | ANA MORALES ORTIZ | ALTURAS DE TORRECILLAS | I 3 CALLE JAZMIN | | | BARRANQUITAS | PR | 00794 | |
| 23046 | ANA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608418 | ANA MORALES ROSADO | URB COVADONGA A 7 | CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 770520 | ANA MORAZA FERRERAS | ADDRESS ON FILE | | | | | | | |
| 840661 | ANA MUÑOZ SEDA | HC 63 BOX 3467 | | | | PATILLAS | PR | 00723-9609 | |
| 607044 | ANA MUNTANER CINTRON | CARR 140 KM 14 7 | BOX 4 | | | UTUADO | PR | 00641 | |
| 608419 | ANA MYRIAM CONTES BELTRAN | HC 1 BOX 9202 | | | | TOA BAJA | PR | 00949 | |
| 608420 | ANA MYRIAM SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 23047 | ANA N BRAVO PINEDA | ADDRESS ON FILE | | | | | | | |
| 608421 | ANA N CARABALLO TORRES | URB ALTURAS DE YAUCO | N 18 CALLE 11 | | | YAUCO | PR | 00698-2738 | |
| 608422 | ANA N CLAUDIO RIVERA | URB LOS TAMARINDOS | C 4 G 10 | | | SAN LORENZO | PR | 00754 | |
| 608423 | ANA N CORREA GONZALEZ | BO ESPERANZA SECTOR PATILLO | | | | ARECIBO | PR | 00612 | |
| 840662 | ANA N GARCIA SANCHEZ | MANSIONES DE CAROLINA | GG8 CALLE MARQUESA | | | CAROLINA | PR | 00987-8112 | |
| 608424 | ANA N GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 608425 | ANA N GONZALEZ VALENTIN | COND MONTE SUR | 180 AVE HOSTOS APT 518 B | | | SAN JUAN | PR | 00918 | |
| 608426 | ANA N IRIZARRY VALLES | URB REPTO. MARQUEZ | G 13 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 608427 | ANA N MAISONET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608428 | ANA N MAISONET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23048 | ANA N MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 608429 | ANA N OCASIO | BOX 699 | | | | SAN GERMAN | PR | 00683 | |
| 608430 | ANA N OQUENDO | PARCELAS NUEVAS BEATRIZ | | | | CAYEY | PR | 00736 | |
| 608431 | ANA N PEREZ GUZMAN | PO BOX 551 | | | | NARANJITO | PR | 00719 | |
| 23049 | ANA N RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 608432 | ANA N RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608433 | ANA N VELEZ RIVERA | PO BOX 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| 23050 | ANA N. ORTIZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 23051 | Ana N. Padilla Martínez | ADDRESS ON FILE | | | | | | | |
| 23052 | ANA NAPOLI ROMERO | ADDRESS ON FILE | | | | | | | |
| 608434 | ANA NATAL OCASIO | ADDRESS ON FILE | | | | | | | |
| 608435 | ANA NATER SANCHEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 608436 | ANA NAVARRO PORRATA | ADDRESS ON FILE | | | | | | | |
| 23053 | ANA NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 608437 | ANA NEGRON ORTIZ | BOX 2099 | | | | SAN GERMAN | PR | 00683 | |
| 608439 | ANA NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 608440 | ANA NIEVES GOLLENAS | RR 1 BOX 11790 | | | | TOA ALTA | PR | 00953-9721 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608441 | ANA NIEVES ROLDAN | RES DUCOS | EDIF 12 APTO 82 | | | AGUADILLA | PR | 00605 | |
| 608442 | ANA NITZI LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 608443 | ANA NORIEGA GONZALEZ | COND. SAN MATEO | 1625 CALLE SAN MATEO APT 2C | | | SAN JUAN | PR | 00912 | |
| 23054 | ANA NUNEZ BERDECIA | ADDRESS ON FILE | | | | | | | |
| 608445 | ANA O COLLAZO BERMUDEZ | PO BOX 358 | | | | COAMO | PR | 00769 | |
| 607045 | ANA O GONZALEZ MEDINA | URB VILLA CONTESSA | A 18 CALLE BORBON | | | BAYAMON | PR | 00956 | |
| 608444 | ANA O NEGRON ORTIZ | 21 CALLE PUERTO ARTURO | | | | COAMO | PR | 00769 | |
| 2176605 | ANA OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 23055 | ANA OFARRIL QUINONES | ADDRESS ON FILE | | | | | | | |
| 23056 | ANA OLIVERAS DBA PAPIRO LEGAL ADVISORS | VISTA BAHIA 268 | PASEO DEL PUERTO | | | PENUELAS | PR | 00624 | |
| 608446 | ANA OLIVERAS LAGUNA | SANTA ROSA | CARR 837 KM 1 2 | | | GUAYNABO | PR | 00969 | |
| 608447 | ANA OLMEDO CATERING | HC 3 BOX 7194 | | | | HUMACAO | PR | 00791 | |
| 608448 | ANA OQUENDO CRUZ | RES MANUEL A PEREZ | EDF D6 APT 243 | | | SAN JUAN | PR | 00927 | |
| 23057 | ANA OQUENDO LAJARA | ADDRESS ON FILE | | | | | | | |
| 608449 | ANA ORSINI CONDE | URB SIERRA BAYAMON | 44 15 CALLE 38 | | | BAYAMON | PR | 00961 | |
| 608450 | ANA ORTEGA | URB ALTA VISTA | A 2 CALLE CIPRES | | | CABO ROJO | PR | 00623 | |
| 23058 | ANA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 23059 | ANA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 23060 | ANA ORTIZ COTTO | ADDRESS ON FILE | | | | | | | |
| 608451 | ANA ORTIZ DE JESUS | BO MAGUAYO | PARC EL COTTO BOX 10 A | | | DORADO | PR | 00646 | |
| 608452 | ANA ORTIZ LOPEZ | URB RIO CENTRAL 1307 | AVE SANTITOS COLON APT 2 A | | | MAYAGUEZ | PR | 00680 | |
| 23061 | ANA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 608453 | ANA ORTIZ PADRO | URB SAN DEMETRIO | Q 2 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 608454 | ANA ORTIZ RAMOS | HC 4 BOX 4290 | | | | HUMACAO | PR | 00791 | |
| 608455 | ANA ORTIZ REYES | HC 01 BOX 8456 | | | | AGUAS BUENAS | PR | 00703 | |
| 608456 | ANA ORTIZ ROCIO | 422 SECTOR LA PLANTA | | | | ISABELA | PR | 00662 | |
| 608457 | ANA OTERO VAZQUEZ | URB RAMIREZ DE ARELLANO | 20 CALLE ENRIQUE KOPPISH | | | MAYAGUEZ | PR | 00680 | |
| 23062 | ANA P CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 23063 | ANA P CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 607046 | ANA P LOPEZ RONDON | ADDRESS ON FILE | | | | | | | |
| 23064 | ANA P LUCIANO TROCHE | ADDRESS ON FILE | | | | | | | |
| 608458 | ANA P MARTINEZ GARCIA | ESTANCIAS DE LA FUENTE | 149 CALLE NARDO | | | TOA BAJA | PR | 00953 | |
| 23065 | ANA P NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608459 | ANA P RIVERA CONCEPCION | 27 CALLE SUR | | | | VEGA ALTA | PR | 00692 | |
| 23066 | ANA P. LUCIANO TROCHE | ADDRESS ON FILE | | | | | | | |
| 608461 | ANA PACHECO ARENAS | 129 PATERSON AVE | | | | PATERSON | NJ | 07502 | |
| 608460 | ANA PACHECO ARENAS | URB VILLA OLIMPIA | D- 10 CALLE 1 | | | YAUCO | PR | 00698 | |
| 23067 | ANA PACHECO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 608462 | ANA PADILLA FUENTES | ADDRESS ON FILE | | | | | | | |
| 23068 | ANA PAGAN DONES | ADDRESS ON FILE | | | | | | | |
| 608463 | ANA PAGAN JIMENEZ | RR 01 BOX 12955 | | | | TOA ALTA | PR | 00953 | |
| 608464 | ANA PAGAN ROSARIO | HC 645 BOX 6405 | | | | TRUJILLO ALTO | PR | 00976 | |
| 23069 | ANA PAGAN SOTO | ADDRESS ON FILE | | | | | | | |
| 23070 | ANA PAGAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 608465 | ANA PAGAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 608466 | ANA PALOU BALSA | VILLAS DE SAN IGNACIO | 40 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927 | |
| 608467 | ANA PANTOJAS FIGUEROA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 608468 | ANA PANTOJAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 608469 | ANA PARIS PADILLA | ESTANCIAS DE EVELYMAR | A-5 | | | SALINAS | PR | 00751 | |
| 608470 | ANA PASSALAQUA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23071 | ANA PATRICIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 608471 | ANA PEDROSA CARCADOL | URB RIO CRISTAL | 8336 CALLE BARBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 23072 | ANA PENALO ROSADO | ADDRESS ON FILE | | | | | | | |
| 23073 | ANA PENALO/ DOMINGO PENALO/ RODNY | ADDRESS ON FILE | | | | | | | |
| 23074 | ANA PERALTA APONTE | ADDRESS ON FILE | | | | | | | |
| 23075 | ANA PERALTA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 23076 | ANA PEREIRA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 608472 | ANA PEREIRA SALAZAR | URB LAGOS DE PLATA | J15 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 608473 | ANA PEREZ ACEVEDO | HC 67 BOX 18700 | | | | FAJARDO | PR | 00738 | |
| 608474 | ANA PEREZ MARTINEZ | HC 2 BOX 7784 | | | | CAMUY | PR | 00627 | |
| 23077 | ANA PEREZ MARTINEZ | PO BOX 437 | | | | VEGA BAJA | PR | 00694 | |
| 23078 | ANA PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 23079 | ANA PEREZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 608475 | ANA PICON TORRES | ADDRESS ON FILE | | | | | | | |
| 23080 | ANA PIZARRO AN | ADDRESS ON FILE | | | | | | | |
| 608476 | ANA PORFIL ADAMS | PO BOX 381 | | | | VIEQUES | PR | 00763 | |
| 23081 | ANA PORRATA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 608477 | ANA PRVACKI | 43 EAST 10TH & 3RA APT 5G | | | | NEW YORK | NY | 10003 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608478 | ANA PUIG RIVERA | P O BOX 240 | | | | UTUADO | PR | 000641 | |
| 23082 | ANA QUIJANO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 23083 | ANA QUILES VDA DE CUMBA | ADDRESS ON FILE | | | | | | | |
| 23084 | ANA QUINONES CORDERO | ADDRESS ON FILE | | | | | | | |
| 23085 | ANA QUINONES FLORES | ADDRESS ON FILE | | | | | | | |
| 23086 | ANA QUINONES HIGALGO | ADDRESS ON FILE | | | | | | | |
| 23087 | ANA QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 23088 | ANA QUISQUEYA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608479 | ANA R AGUIDA CRUZ | PUERTO REAL | CASA 20 CALLE1 | | | CABO ROJO | PR | 00623 | |
| 608480 | ANA R ALICEA MORALES | ADDRESS ON FILE | | | | | | | |
| 23089 | ANA R ALVELO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 23090 | ANA R APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 608481 | ANA R BAEZ GUZMAN | HC 1 BOX 5928 | | | | GUAYNABO | PR | 00971 | |
| 23091 | ANA R BENCOSME CANO | ADDRESS ON FILE | | | | | | | |
| 23092 | ANA R BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| 608482 | ANA R BETANCOURT RUIZ | COND JARDINES DE SAN IGNACIO | APT 1102 A | | | SAN JUAN | PR | 00927 | |
| 23093 | ANA R BIASCOECHEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23094 | ANA R BONILLA VEGA | ADDRESS ON FILE | | | | | | | |
| 608483 | ANA R BOZZO BONILLA | ADDRESS ON FILE | | | | | | | |
| 23095 | ANA R CANCEL TORRES | ADDRESS ON FILE | | | | | | | |
| 608484 | ANA R CARBALLO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 608485 | ANA R CASTRO MALAVE | ADDRESS ON FILE | | | | | | | |
| 23097 | ANA R CENTENO ROSADO | ADDRESS ON FILE | | | | | | | |
| 608486 | ANA R CESARI MACCHIARELLA | EXT VILLAMAR | B055 CALLE 2 | | | CAROLINA | PR | 00979 6106 | |
| 608487 | ANA R COLLAZO RIVERA | PO BOX 3067 | | | | CAYEY | PR | 00737 | |
| 23098 | ANA R CORDERO OTERO | ADDRESS ON FILE | | | | | | | |
| 608488 | ANA R DE JESUS MARTINEZ | RR 10 BOX 10371 A | | | | SAN JUAN | PR | 00626 | |
| 608489 | ANA R DELGADO VILLARAN | ADDRESS ON FILE | | | | | | | |
| 608490 | ANA R DIAZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 608491 | ANA R DIAZ NAZARIO | LAGO ALTO | I 148 CALLE PATILLAS | | | TRUJILLO ALTO | PR | 00976 | |
| 23099 | ANA R DOMINICCI DAMIANI | ADDRESS ON FILE | | | | | | | |
| 608492 | ANA R FIGUEROA COLON/ALBACEA SUCN ZENON | URB LA MERCED | 453 RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 23100 | ANA R FIGUEROA DALMAU | ADDRESS ON FILE | | | | | | | |
| 608493 | ANA R GARCES CAMACHO | COND PARQUE DE TERRALINDA | BOX 1505 | | | TRUJILLO ALTO | PR | 00976 | |
| 608494 | ANA R GARCIA HERNANDEZ | ENCANTADA | BOSQUE DEL LAGO | BI11 PLAZA 19 | | TRUJILLO ALTO | PR | 00976 | |
| 608495 | ANA R GARCIA HUERTAS | 650 CALLE CORDOBA | | | | SAN JUAN | PR | 00920 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608496 | ANA R GARCIA LOPEZ | URB CIUDAD UNIVERSITARIA | V15 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 608497 | ANA R GONZALEZ | HC 04 BOX 49758 | | | | CAGUAS | PR | 00725 | |
| 23101 | ANA R GUADALUPE QUINONES | ADDRESS ON FILE | | | | | | | |
| 23103 | ANA R HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608498 | ANA R INOSTROZA ROSA | ADDRESS ON FILE | | | | | | | |
| 608499 | ANA R IRIZARRY APONTE | URB SAN JOSE | 22 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 | |
| 608500 | ANA R IRLANDA ORTIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 608501 | ANA R JOHNSON RIVERA | P O BOX 190106 | | | | SAN JUAN | PR | 00919-0106 | |
| 23104 | ANA R JULIA SAVARIT | ADDRESS ON FILE | | | | | | | |
| 608502 | ANA R LARRAURI CANSOBRE | P O BOX 1557 | | | | COAMO | PR | 00769 | |
| 23105 | ANA R LAVANDIER POLANCO | CALLE LUIS PARDO #1032 URB. SAN MARTIN | | | | SAN JUAN | PR | 00924 | |
| 608503 | ANA R LAVANDIER POLANCO | URB SAN MARTIN | 1030 CALLE LUIS PARDO | | | SAN JUAN | PR | 00924 | |
| 608504 | ANA R LOPEZ BRITO | 28 CALLE FRANTISPICIO | | | | PONCE | PR | 00731 | |
| 608505 | ANA R MALDONADO | HC 01 BOX 6461 | | | | OROCOVIS | PR | 00720 | |
| 23106 | ANA R MALDONADO HERRERA | ADDRESS ON FILE | | | | | | | |
| 23107 | ANA R MARTINEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 23108 | ANA R MARTINEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 608506 | ANA R MATOS CABRERA | URB VILLA DEL CARMEN | 25 T 34 | | | PONCE | PR | 00731 | |
| 608507 | ANA R MELENDEZ TORRES | RES BRISAS DE BAYAMON | EDIF 2 APT 11 | | | BAYAMON | PR | 00916 | |
| 23109 | ANA R MELLADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608508 | ANA R MIRANDA ORTIZ | PO BOX 373096 | | | | CAYEY | PR | 00737 | |
| 23110 | ANA R MONTANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 608509 | ANA R MULERO PORTELA | PO BOX 1107 | | | | LAJAS | PR | 00667 | |
| 23111 | ANA R MULERO PORTELA | PO BOX 1734 | | | | BOQUERON | PR | 00622-0000 | |
| 608510 | ANA R NAVARRO GONZALEZ | PO BOX 117 | | | | JAYUYA | PR | 00664 | |
| 608511 | ANA R OJEDA PAGAN | URB LA PROVIDENCIA | 2B 13 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 608512 | ANA R ORTEGA CRUZ | URB CANA | EE 25 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 608513 | ANA R ORTIZ DIAZ | 258 LA REPRESA | | | | ARECIBO | PR | 00612 | |
| 23112 | ANA R ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 608514 | ANA R PACHECO COLON | ADDRESS ON FILE | | | | | | | |
| 23113 | ANA R PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 23114 | ANA R PINILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 23115 | ANA R QUILES BOSQUE | ADDRESS ON FILE | | | | | | | |
| 23116 | ANA R QUINONES RUTINEL | ADDRESS ON FILE | | | | | | | |
| 608515 | ANA R QUINTERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 608516 | ANA R QUINTERO GONZALEZ | P O BOX 1195 | | | | SAINT JUST | PR | 00978 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608517 | ANA R RAMOS MENDEZ | URB SIERRA BAYAMON | 51-12 AVE NORTH MAIN | | | BAYAMON | PR | 00961-4324 | |
| 23117 | ANA R RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 23118 | ANA R RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 23119 | ANA R RIVERA DE MOLINA | ADDRESS ON FILE | | | | | | | |
| 608518 | ANA R RIVERA MARTINEZ / EQUIP PLAYEROS | ESTANCIA RIO HONDO I | E 24 RIO CAONILLAS | | | BAYAMON | PR | 00961 | |
| 23120 | ANA R RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| 608520 | ANA R RODRIGUEZ GOMEZ | HC 10 BOX 8340 | | | | LAJAS | PR | 00667 | |
| 608521 | ANA R ROLDAN VAZQUEZ | URB SHUFFORD COURT | 12 CALLE A | | | CAGUAS | PR | 00725 | |
| 608522 | ANA R ROLON SALGADO | RR 2 BOX 7467 | | | | TOA ALTA | PR | 00953 | |
| 23121 | ANA R ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 608523 | ANA R ROSA PEREZ | SIERRA BAYAMON | 77-7 CALLE 65 | | | BAYAMON | PR | 00961 | |
| 840664 | ANA R ROSARIO ADORNO | PARC FALÚ | 330 CALLE 28 | | | SAN JUAN | PR | 00924-3146 | |
| 608524 | ANA R ROSARIO HERNANDEZ | AVE SATURNO 36 | BDA SANDIN | | | VEGA BAJA | PR | 00693 | |
| 608525 | ANA R SANTIAGO GOTAY | ADDRESS ON FILE | | | | | | | |
| 23122 | ANA R SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 608526 | ANA R SERRANO GANDIA | PMB 2 P O BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| 23123 | ANA R TAVAREZ GIL | ADDRESS ON FILE | | | | | | | |
| 608527 | ANA R TOLEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 23124 | ANA R TOLEDO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 608528 | ANA R TORIBIO | 306 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 23125 | ANA R TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 608529 | ANA R TORRES NOA | RR 1 BOX 14486 | | | | MANATI | PR | 00674 | |
| 608530 | ANA R TORRES RIVERA | BO ARENAS PARC GANDARA | BZN 5037 | | | CIDRA | PR | 00739 | |
| 608531 | ANA R TORRES ROMAN | HC 2 BOX 13773 | | | | ARECIBO | PR | 00612 | |
| 608532 | ANA R TORRES TORRES | 10 CALLE PADRE DAVILA | | | | BARRANQUITAS | PR | 00794 | |
| 608533 | ANA R VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 608534 | ANA R VAZQUEZ GARCIA | PO BOX 1597 | | | | HATILLO | PR | 00659 | |
| 608535 | ANA R VELASQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 608536 | ANA R VELAZQUEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 608537 | ANA R VIVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 23126 | ANA R VIVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 608538 | ANA R ZABALA RODRIGUEZ | PO BOX 40465 | | | | SAN JUAN | PR | 00940 | |
| 23127 | ANA R. DIAZ SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 2151603 | ANA R. LOPEZ | T-22 13 ST. EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 1788923 | Ana R. Morales Daleccio y Joanna Daleccio Morales | ADDRESS ON FILE | | | | | | | |
| 23128 | ANA R. PEDROZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23129 | ANA R. RUBERT CRUZ | ADDRESS ON FILE | | | | | | | |
| 23130 | ANA R. SOSA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 608539 | ANA RAMIREZ ROMAN | 361 CALLE CASTELAR | | | | SAN JUAN | PR | 00912 | |
| 23131 | ANA RAMOS ACEVEDO | LCDO. GIANCARLO FONT GARCÍA (ABOGADO ASEGURADORA) | I CENTRO INTERNACIONAL DE MERCADEO | 100 CARR 165 STE 404 | | GUAYNABO | PR | 00968 | |
| 23132 | ANA RAMOS ACEVEDO | LCDO. RAMÓN SEGARRA BERRÍOS | APARTADO 9024226 | | | SAN JUAN | PR | 00902-4226 | |
| 608540 | ANA RAMOS DELFAUS | PO BOX 191475 | | | | SAN JUAN | PR | 00919 | |
| 23133 | ANA RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 608541 | ANA RAMOS PARRILLA | P O BOX 1761 | | | | VEGA ALTA | PR | 00692 | |
| 23134 | ANA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608543 | ANA RAQUEL PERDOMO | ADDRESS ON FILE | | | | | | | |
| 608544 | ANA REPOLLET GARCIA | HC 1 BOX 5336 | | | | CIALES | PR | 00638 | |
| 23135 | ANA RESTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 608545 | ANA REYES FIGUEROA | URB SANTA JUANITA | AL 2 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 608546 | ANA REYES GARCIA | RES LUIS LLORENS TORRES | EDIF 58 APT 1120 | | | SAN JAUN | PR | 00913 | |
| 608547 | ANA REYES ORTIZ | URB TOA ALTA HEIGHTS | AC 3 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 608548 | ANA REYES RODRIGUEZ | HC 01 BOX 16430 | | | | COAMO | PR | 00769 | |
| 608549 | ANA RIOS COSME | LOMAS VERDES | R 37 CALLE CLAUDILLO | | | BAYAMON | PR | 00956 | |
| 608550 | ANA RIOS DE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 608551 | ANA RITA CRUZ VERA | PO BOX 65 | | | | LAS MARIAS | PR | 00670 | |
| 608552 | ANA RITA GRACIA REYES | PO BOX 705 | | | | JAYUYA | PR | 00664-0705 | |
| 840665 | ANA RITA HERNANDEZ TURT | URB LAS LOMAS | 1683 CALLE 34 SW | | | SAN JUAN | PR | 00921-2435 | |
| 608553 | ANA RIVERA | CHALETS DEL PARQUE APT 147 | | | | GUAYNABO | PR | 00969 | |
| 608555 | ANA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 608554 | ANA RIVERA | PO BOX 191762 | | | | SAN JUAN | PR | 00919-1762 | |
| 608556 | ANA RIVERA | PO BOX 2740 | | | | GUAYNABO | PR | 00970 | |
| 23136 | ANA RIVERA / KARINA RIOS / CARLOS RIOS | ADDRESS ON FILE | | | | | | | |
| 23137 | ANA RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 608557 | ANA RIVERA CINTRON | HC 2 BOX 6892 | | | | BARRANQUITAS | PR | 00794 | |
| 608558 | ANA RIVERA DE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 608559 | ANA RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 608560 | ANA RIVERA DIAZ | PO BOX 1127 | | | | CIDRA | PR | 00739 | |
| 23138 | ANA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 608561 | ANA RIVERA GONZALEZ | ALT DE MONTE BRISA | 4H 32 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 23139 | ANA RIVERA LEON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608562 | ANA RIVERA MILLAN | HC 07 BOX 2453 | | | | PONCE | PR | 00731 | |
| 23140 | ANA RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 23141 | ANA RIVERA OLMO | LUIS R. RIVERA RODRIGUEZ | CAPITAL CENTER BLDG. | SUITE 401 | 239 ARTERIAL HOSTOS | SAN JUAN | PR | 00918 | |
| 608563 | ANA RIVERA ORTEGA | VILLA JUSTICIA | K 27 CALLE RIVERA | | | CAROLINA | PR | 00986 | |
| 608564 | ANA RIVERA PEREZ | HC 01 BOX 6279 | BO CAMBALACHE | | | CANOVANAS | PR | 00729 | |
| 608565 | ANA RIVERA RAMOS | HC 1 BOX 6098 | | | | AGUAS BUENAS | PR | 00703 | |
| 608566 | ANA RIVERA RIVERA | PO BOX 4 | | | | ANGELES | PR | 00611 | |
| 608567 | ANA RIVERA ROSADO | URB SANTA ANA | E-6 CALLE SALAMANCA | | | SAN JUAN | PR | 00927-4917 | |
| 608568 | ANA RIVERA SANTIAGO | HC 01 BOX 3978 | | | | LARES | PR | 00669 | |
| 23142 | ANA RIVERA TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 608569 | ANA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 23143 | ANA RIVERA TURNER | ADDRESS ON FILE | | | | | | | |
| 608570 | ANA RIVERA VELAZQUEZ | 2 7B LAGUNAS GARDENS | | | | CAROLINA | PR | 00979 | |
| 608571 | ANA RIVERA VENTURA | FLAMINGO TERRACE | B 11 MARGINAL | | | BAYAMON | PR | 00957 | |
| 23144 | ANA RIVERA Y ELMER RIVERA | ADDRESS ON FILE | | | | | | | |
| 608572 | ANA ROBLES JAVIER | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 23145 | ANA RODRIGUEZ | HC 1 BOX 5414 | | | | BARCELONETA | PR | 00617 | |
| 608573 | ANA RODRIGUEZ | HC 1 BOX 6200 | | | | CIALES | PR | 00638 | |
| 608574 | ANA RODRIGUEZ CARABALLO & | NELSON VELEZ LUGO | 114 CALLE DR SANTIAGO VEVE | SUITE 108 | | SAN GERMAN | PR | 00683-4163 | |
| 608575 | ANA RODRIGUEZ CARDONA | C 15 HACIENDA DEL RIO | | | | COAMO | PR | 00769 | |
| 608576 | ANA RODRIGUEZ COLON | 28 N BAJADA LA TUNA | | | | GUAYAMA | PR | 00784 | |
| 608577 | ANA RODRIGUEZ ENCARNACION | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 23146 | ANA RODRIGUEZ LEON/EP ENERGY LLC | PO BOX 191702 | | | | SAN JUAN | PR | 00919-1702 | |
| 608578 | ANA RODRIGUEZ LOZADA | PO BOX 325 | | | | VEGA ALTA | PR | 00692 | |
| 608579 | ANA RODRIGUEZ MARTINEZ | URB JARDINES DE CAYEY 2 | H 24 CALLE ALELI | | | CAYEY | PR | 00736 | |
| 608580 | ANA RODRIGUEZ MASSAS | BAIROA LA 25 SECT LOS CAJONES | R 2 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 23147 | ANA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 608581 | ANA RODRIGUEZ MORALES | JARDINES DE CAYAY 1 | F 18 CALLE 12 | | | CAYEY | PR | 00736 | |
| 23148 | ANA RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 608582 | ANA RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 608584 | ANA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 608583 | ANA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 23149 | ANA RODRIGUEZ QUIﾗONES | ADDRESS ON FILE | | | | | | | |
| 608585 | ANA RODRIGUEZ ROBLEDO | PO BOX 1084 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 23150 | ANA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23151 | ANA RODRIGUEZ Y BLANCA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 608586 | ANA ROLDAN PEREZ | PO BOX 3148 | | | | AGUADILLA | PR | 00605 | |
| 23152 | ANA ROMAN CRESPO | ADDRESS ON FILE | | | | | | | |
| 608588 | ANA ROMAN DIAZ | 4TA EXTENSION COUNTRY CLUB | MS 5 CALLE 432 | | | CAROLINA | PR | 00982 | |
| 608587 | ANA ROMAN DIAZ | URB LOURDES | C 2 200 CALLE BERNALT | | | TRUJILLO ALTO | PR | 00976 | |
| 608589 | ANA ROMAN ESTRADA | BO LA BARRA | 104 PARC CALLE 1E | | | CAGUAS | PR | 00725 | |
| 23153 | ANA ROMAN LUGO | ADDRESS ON FILE | | | | | | | |
| 608590 | ANA ROMERO BRISTOL | RES LUIS LLORENS TORRES | EDIF 58 APT 1664 | | | SAN JUAN | PR | 00913 | |
| 23154 | ANA ROMERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 608591 | ANA ROSA | 859 CALLE MONSERRATE | | | | SAN JUAN | PR | 00917 | |
| 23155 | ANA ROSA ARCE PEREZ | ADDRESS ON FILE | | | | | | | |
| 840666 | ANA ROSA BETANCOURT MANGUAL | PO BOX 647 | | | | COROZAL | PR | 00783-0647 | |
| 608592 | ANA ROSA CORDERO AGOSTO | SIERRA BAYAMON | 19-5 CALLE 21 | | | BAYAMON | PR | 00961 | |
| 608593 | ANA ROSA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 608594 | ANA ROSA GOMEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 608595 | ANA ROSA GONZALEZ | BAIROA PARK | 2K 10 CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 | |
| 23156 | ANA ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 608596 | ANA ROSA HERNANDEZ BURGOS | HC 03 BOX 7186 | | | | GUAYNABO | PR | 00971 | |
| 608597 | ANA ROSA LEON LEON | P O BOX 985 | | | | BAYAMON | PR | 00960 | |
| 23157 | ANA ROSA MALERET MENDEZ | ADDRESS ON FILE | | | | | | | |
| 608598 | ANA ROSA MARRERO | PO BOX 743 | | | | SAINT JUST | PR | 00978 | |
| 608599 | ANA ROSA MARTINEZ FIGUEROA | LEVITOWN | BR 39 CALLE TOMAS PRIETO | | | TOA BAJA | PR | 00950 | |
| 608600 | ANA ROSA MAYOL | HACIENDA BORINQUEN | 811 CALLE PALMA | | | CAGUAS | PR | 00725 | |
| 608601 | ANA ROSA MONTES ARRAIZA | URB SAN FRANCISCO | 1713 CALLE LILAS | | | SAN JUAN | PR | 00927 | |
| 23158 | ANA ROSA OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608603 | ANA ROSA ORTIZ | URB VILLANUEVA | J 11 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 608604 | ANA ROSA PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 23159 | ANA ROSA QUINONES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 608605 | ANA ROSA QUINTANA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 23160 | ANA ROSA RIOS COSME | ADDRESS ON FILE | | | | | | | |
| 608606 | ANA ROSA RIVERA MARRERO | 154 CALLE FORTALEZA 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| 608607 | ANA ROSA RIVERA RIVERA | HC 02 BOX 7976 | | | | CIALES | PR | 00638 | |
| 608608 | ANA ROSA RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 608610 | ANA ROSA ROLON SANCHEZ | SANTA ROSA | B 27 CALLE MAUREN | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608611 | ANA ROSA ROMAN | RES MANUEL A PEREZ | EDF E 19 APT 155 | | | SAN JUAN | PR | 00923 | |
| 608612 | ANA ROSADO BARRETO | SECTOR OJO DE AGUA | 26 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| 608613 | ANA ROSADO CABRERA | HC 3 BOX 16362 | | | | COROZAL | PR | 00783-9813 | |
| 608614 | ANA ROSADO MALDONADO | BARRIADA FIGUEROA | 48 CALLE A | | | SAN JUAN | PR | 00907-5351 | |
| 23161 | ANA ROSADO OTERO/ ONIX QUINTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 608615 | ANA ROSARIO ALICEA | RES LAS MECETAS | EDIF 1 APT 28 | | | ARECIBO | PR | 00612 | |
| 608616 | ANA ROSARIO ARCE | ADDRESS ON FILE | | | | | | | |
| 608617 | ANA ROSARIO OTERO | PO BOX 101 | | | | CIALES | PR | 00638 | |
| 23162 | ANA ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 23163 | ANA ROSARIO ROMAN | ADDRESS ON FILE | | | | | | | |
| 23164 | ANA ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 23165 | ANA RUANO FAYOS | ADDRESS ON FILE | | | | | | | |
| 608618 | ANA RUBIO BRANCHI | COND.THE TERRACE2306 APT1F C/LAUREL | | | | SAN JUAN | PR | 00913 | |
| 608619 | ANA RUIZ AVILES | ADDRESS ON FILE | | | | | | | |
| 23166 | ANA RUPERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608620 | ANA RUTH ALMA CRUZ | ADDRESS ON FILE | | | | | | | |
| 23167 | ANA RUTH ALMA CRUZ | ADDRESS ON FILE | | | | | | | |
| 608621 | ANA RUTH ALMA CRUZ | ADDRESS ON FILE | | | | | | | |
| 23168 | ANA RUTH ANDINO DIAZ | ADDRESS ON FILE | | | | | | | |
| 608622 | ANA RUTH GARCIA COLON | P O BOX 1394 | | | | TOA BAJA | PR | 00951 | |
| 23169 | ANA S CATERING SERVICE | HC 03 BOX 33608 | | | | HATILLO | PR | 00659 | |
| 608623 | ANA S COLLAZO / AUDY G ROSARIO | PO BOX 220 | | | | PALMER | PR | 00721 | |
| 23170 | ANA S DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 608624 | ANA S GARCIA DALMAU | COND ALTAMIRA APT 10 A | 596 CALLE AUSTRAL | | | SAN JUAN | PR | 00920-4238 | |
| 608625 | ANA S GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 23171 | ANA S GUMA TORRES | ADDRESS ON FILE | | | | | | | |
| 608626 | ANA S LOPEZ RIVERA | J 5 VILLA CARMEN | | | | CAGUAS | PR | 00725 | |
| 608627 | ANA S MAISONET MERCADO | URB DOS RIOS | M 23 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 608628 | ANA S ORTIZ | RR2 BOX 740 | | | | SAN JUAN | PR | 00926 | |
| 608629 | ANA S PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 608630 | ANA S RIOS | BO AMELIA | 28 CALLE HERMANDAD | | | GUAYNABO | PR | 00965 | |
| 23172 | ANA S RODRIGUEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 23173 | ANA S ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 23175 | ANA S SOBA ORTA | ADDRESS ON FILE | | | | | | | |
| 608631 | ANA S TORO IRIZARRY | URB SAN ROMUALDO | 108 CALLE B | | | HORMIGUERO | PR | 00660 | |
| 23176 | ANA S. RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23177 | ANA S. ROGRIGUZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 23178 | ANA SALERNA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 608632 | ANA SALGADO | HATO TEJAS | 224 CALLE VOLCAN ARENAS | | | BAYAMON | PR | 00960 | |
| 23179 | ANA SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608633 | ANA SALGADO SALGADO | LA PERLA | 61 CALLE SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| 608634 | ANA SALICRUP MIRANDA | PO BOX 4948 | | | | CAROLINA | PR | 00984 | |
| 608635 | ANA SANCHEZ DIAZ | BO MAMEYAL VILLA PLATA | L 21 CALLE 21 | | | DORADO | PR | 00646 | |
| 608636 | ANA SANCHEZ LANZO | HC 01 BOX 4324 | | | | LOIZA | PR | 00772 | |
| 608637 | ANA SANCHEZ MERLIN | 338 VILLAS REALES | | | | GUAYNABO | PR | 00969 | |
| 608638 | ANA SANCHEZ RAMOS | P O BOX 530 | | | | TOA ALTA | PR | 00954-0530 | |
| 608639 | ANA SANCHEZ TORO | VILLA ASTURIAS | 3 CALLE 30 30 | | | CAROLINA | PR | 00983 | |
| 608640 | ANA SANCHEZ VICENTE | URB CONDOMINIO VISTAS DEL RIO | 8 CALLE 1 APT 33 C | | | BAYAMON | PR | 00959 0000 | |
| 23180 | ANA SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 608642 | ANA SANTIAGO | HC 03 BOX 7494 | | | | GUAYNABO | PR | 00971 | |
| 608641 | ANA SANTIAGO | HC 04 BOX 48260 | | | | CAGUAS | PR | 00725-9632 | |
| 608643 | ANA SANTIAGO | LA PATAGONIA | 38 CALLE LA FE | | | HUMACAO | PR | 00971 | |
| 608644 | ANA SANTIAGO ALAMO | PO BOX 11064 | | | | SAN JUAN | PR | 00910 | |
| 608645 | ANA SANTIAGO ANDINO | BO HUIGUILLAR | 293 SECTOR VILLA SANTA | | | DORADO | PR | 00646 | |
| 608646 | ANA SANTIAGO CANDELARIA | HC 01 BOX 7536 | | | | BAJADERO | PR | 00616 | |
| 23181 | ANA SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 608647 | ANA SANTIAGO GONZALEZ | URB VILLA FONTANA | 4 VN 1 VIA 40 | | | CAROLINA | PR | 00983 | |
| 23182 | ANA SANTIAGO OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 23183 | ANA SANTIAGO PERALES | ADDRESS ON FILE | | | | | | | |
| 23184 | ANA SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | | |
| 23185 | ANA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 608648 | ANA SANTIAGO SANTOS | EXT VILLAS DE LOIZA | AA 4 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 23186 | ANA SANTOS DBA OFFICE SCHOOL SOLUTIONS | PO BOX 128 | | | | JUNCOS | PR | 00777 | |
| 608649 | ANA SANTOS GARCIA | 407 CALLE AMERICA | | | | SAN JUAN | PR | 00917 | |
| 608650 | ANA SANTOS MARTINEZ | 45 C/ COLECTORA | | | | SAN JUAN | PR | 00909 | |
| 23187 | ANA SANTOS PICO | ADDRESS ON FILE | | | | | | | |
| 23188 | ANA SANTOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 608651 | ANA SANTOS RIVERA | VILLA CARIDAD | B 30 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 608652 | ANA SANTOS SANTOS | 46 CALLE ESCORPIO | | | | VEGA BAJA | PR | 00693 | |
| 608653 | ANA SEDA CORDERO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608654 | ANA SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 608655 | ANA SERRANO ACEVEDO | 26 AVE CEMENTERIO NACIONAL | | | | BAYAMON | PR | 00619 | |
| 23189 | ANA SERRANO CORDERO | ADDRESS ON FILE | | | | | | | |
| 608656 | ANA SERRANO MARTINEZ | P O BOX 1000 | | | | COAMO | PR | 00769 | |
| 608657 | ANA SERRANO PAGAN | RES RAMOS ANTONINI | EDIF 12 APT 108 | | | SAN JUAN | PR | 00924 | |
| 608658 | ANA SERRANO SANTANA | HC 11 BOX 13234 | | | | HUMACAO | PR | 00791 | |
| 608659 | ANA SERRANO VELAZQUEZ | HC 02 BOX 7132 | | | | LAS PIEDRAS | PR | 00771 | |
| 608660 | ANA SOFIA RAMOS SOTO | 113 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 608661 | ANA SONIA TORRES ORTIZ | PO BOX 362142 | | | | SAN JUAN | PR | 00936 | |
| 608662 | ANA SOSTRE MALDONADO | 3 CALLE MARGINAL | | | | VEGA BAJA | PR | 00693 | |
| 608663 | ANA SOTO ALICEA | HC 06 BOX 13305 | | | | SAN SEBASTIAN | PR | 00685 | |
| 608664 | ANA SOTO CIRINO | ADDRESS ON FILE | | | | | | | |
| 23190 | ANA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 23191 | ANA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 23192 | ANA SUAREZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 608665 | ANA SUAREZ ROSA | PO BOX 1209 | | | | SAINT JUST | PR | 00978 | |
| 608666 | ANA SUBIRA BELTRAN | PO BOX 336902 | | | | PONCE | PR | 00733-6902 | |
| 608667 | ANA SYLVIA RODRIGUEZ | TIERRAS NUEVAS | PTE SECTOR LA PLANA CARR 574 KM 1 9 | | | MANATI | PR | 00674 | |
| 608668 | ANA T AFANADOR RODRIGUEZ | CALLE DIEGO ZALDUONDO 18 | | | | LUQUILLO | PR | 00773 | |
| 608669 | ANA T ALCALA ARNES | ADDRESS ON FILE | | | | | | | |
| 23193 | ANA T CORDERO CABRERA | ADDRESS ON FILE | | | | | | | |
| 608670 | ANA T CORDERO CORDERO | ADDRESS ON FILE | | | | | | | |
| 608671 | ANA T DAVILA LAO | URB CALDAS | 1992 CALLE JOSE FIDALGO DIAZ | | | SAN JUAN | PR | 00926 | |
| 608672 | ANA T DUPREY DE HERNANDEZ | P O BOX 116 | | | | UTUADO | PR | 00641 | |
| 23194 | ANA T GARCIA | ADDRESS ON FILE | | | | | | | |
| 23195 | ANA T LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608673 | ANA T MENDEZ | VILLA BORIQUEN | 404 CALLE DARIEN | | | SAN JUAN | PR | 00920 | |
| 23196 | ANA T MUNIZ | ADDRESS ON FILE | | | | | | | |
| 608674 | ANA T ONEILL PEREZ | VILLA CAROLINA | 201-15 CALLE 531 | | | CAROLINA | PR | 00985 | |
| 23197 | ANA T RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 608675 | ANA T RIVERA RIVERA | BO LLANOS | HC 02 BOX 10365 | | | AIBONITO | PR | 00705 | |
| 23198 | ANA T RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 23199 | ANA T RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608676 | ANA T RODRIGUEZ LEBRON | HC 01 BOX 7080 | | | | GURABO | PR | 00778 | |
| 23200 | ANA T RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 608677 | ANA T RODRIGUEZ TOSSAS | PO BOX 1302 | | | | ISABELA | PR | 00662 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23201 | ANA T ROLENSON BALLAN | ADDRESS ON FILE | | | | | | | |
| 608678 | ANA T SANTIAGO | F 22 URB BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| 840667 | ANA T VERA CORDERO | HC 3 BOX 13360 | | | | UTUADO | PR | 00641-9726 | |
| 608679 | ANA T. ALICEA ALICEA | ADDRESS ON FILE | | | | | | | |
| 2151696 | ANA T. COLMENERO | 147 CRISANTEMO ST. | URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 23202 | ANA T. MUNOZ MATTA | ADDRESS ON FILE | | | | | | | |
| 608680 | ANA TALAVERA MERCADO | HC 01 BOX 7181 | | | | MOCA | PR | 00676 | |
| 23203 | ANA TAVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 23204 | ANA TEJADA PAULINO | ADDRESS ON FILE | | | | | | | |
| 23205 | ANA TERESA ALEMANY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 23206 | ANA TERESA ALEMANY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 23207 | ANA TERESA BARRETO SALAS | ADDRESS ON FILE | | | | | | | |
| 840668 | ANA TERESA COSME RODRIGUEZ | URB RIVER GDNS | 148 CALLE FLOR DE KRYSTAL | | | CANOVANAS | PR | 00729-3344 | |
| 608681 | ANA TERESA GONZALEZ | JARDINES DE CAROLINA | A 37 CALLE C | | | CAROLINA | PR | 00987 | |
| 608682 | ANA TERESA HERNANDEZ SANABRIA | URB BALDRICH | 591 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 | |
| 608683 | ANA TERESA RODRIGUEZ BENITEZ | COLINAS DE CUPEY | H 6 CALLE CAOBA | | | SAN JUAN | PR | 00926 | |
| 608684 | ANA TERESA TORRES | EXT SAN AGUSTIN | O-22 CALLE 6 | | | PONCE | PR | 00731 | |
| 23208 | ANA TOLOSA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 23209 | ANA TORO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 2174677 | ANA TORO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 608685 | ANA TORREGROSA NIEVES | URB JARD DE CAPARRA | A 5 C/ 1 | | | BAYAMON | PR | 00959 | |
| 23210 | ANA TORRES DE BAERGA | ADDRESS ON FILE | | | | | | | |
| 608686 | ANA TORRES DE JIMENEZ | 528 CALLE CARBONEL | | | | SAN JUAN | PR | 00918-2844 | |
| 23211 | ANA TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 23212 | ANA TORRES NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 608687 | ANA TORRES RIVERA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 23213 | ANA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608688 | ANA TORRES SANTIAGO | VILLA GRILLASCA | 1539 CALLE C CASANOVA | | | PONCE | PR | 00731 | |
| 608689 | ANA TOSADO ROSARIO | HC 2 BOX 11248 | | | | QUEBRADILLAS | PR | 00678 | |
| 608690 | ANA UMPIERRE GARCIA | PMB 285 | 2434 CALLE LOIZA | | | SAN JUAN | PR | 00913-4745 | |
| 23214 | ANA V ALVAREZ Y BARBARA V GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608691 | ANA V BIER ARCEQUIE | PO BOX 10038 | | | | SAN JUAN | PR | 00908 | |
| 23215 | ANA V CABAN DEYNES | ADDRESS ON FILE | | | | | | | |
| 23216 | ANA V CANCEL OLAN | ADDRESS ON FILE | | | | | | | |
| 608692 | ANA V CARDONA LARRAURI | PO BOX 1557 | | | | COAMO | PR | 00769 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23217 | ANA V CORRADA BONILLA | ADDRESS ON FILE | | | | | | | |
| 608693 | ANA V CRUZ VEGA | URB METROPOLIS | I 31 CALLE 11 | | | CAROLINA | PR | 00987 | |
| 608694 | ANA V DIAZ REXACH | PMB 194 | PO BOX 1267 | | | NAGUABO | PR | 00718 | |
| 608695 | ANA V FERNANDEZ ARROYO | 621 CALLE HECTOR URDANETA | | | | SAN JUAN | PR | 00915 | |
| 23218 | ANA V FIGUEROA ASTACIO | ADDRESS ON FILE | | | | | | | |
| 23219 | ANA V FRIDMAN RUTZEN | ADDRESS ON FILE | | | | | | | |
| 23220 | ANA V GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608696 | ANA V HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 23221 | ANA V JIMENEZ PUELLO | ADDRESS ON FILE | | | | | | | |
| 23222 | ANA V LEON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608698 | ANA V MEDINA MONTANEZ | PO BOX 68 | | | | AGUAS BUENAS | PR | 00703 | |
| 23223 | ANA V MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 608699 | ANA V MORALES DIAZ | VILLA REALIDAD | SOLAR 225 | | | RIO GRANDE | PR | 00745 | |
| 23225 | ANA V MORALES MARRERO | ADDRESS ON FILE | | | | | | | |
| 608700 | ANA V ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 608701 | ANA V ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 23226 | ANA V OSUBA SOTO | ADDRESS ON FILE | | | | | | | |
| 608702 | ANA V OTERO MAS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 608703 | ANA V PAGAN | JARDINES DE BAYAMONTE | RUISENOR 147 | | | BAYAMON | PR | 00956-6645 | |
| 608704 | ANA V PERAZA GONZALEZ | URB EL CONQUISTADOR | E41 AVE DIEGO VELAQUEZ | | | TRUJILLO ALTO | PR | 00976-6413 | |
| 23227 | ANA V PEREZ DAVID | ADDRESS ON FILE | | | | | | | |
| 23228 | ANA V PINEIRO PARES | ADDRESS ON FILE | | | | | | | |
| 23229 | ANA V RAMOS LOZANO | ADDRESS ON FILE | | | | | | | |
| 608705 | ANA V RIVERA SANTIAGO | URB LAS MARIAS D 7 | | | | SALINA | PR | 00751 | |
| 608706 | ANA V RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 23230 | ANA V ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608707 | ANA V VILLARONGA / FRANCES D PEREZ | URB CAMINO DEL MAR | 5021 VIA CANGREJOS | | | TOA BAJA | PR | 00949-4347 | |
| 608708 | ANA V WAGNER | COND KINGS COURT 52 | APTO 9-A | | | SAN JUAN | PR | 00911 | |
| 23232 | ANA V. ROSA CALDERON | ADDRESS ON FILE | | | | | | | |
| 23233 | ANA V. VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 23234 | ANA VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 608709 | ANA VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 608710 | ANA VALENTIN ROMERO | ADDRESS ON FILE | | | | | | | |
| 608711 | ANA VALLADARES TORRES | HACIENDA LA MATILDE | A 18 AVE MORELL CAMPOS | | | PONCE | PR | 00728 | |
| 23235 | ANA VALLE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608712 | ANA VALPAIS RIVERA | URB VILLA SANTOS | CALLE 21DD 9 | | | ARECIBO | PR | 00613 | |
| 23236 | ANA VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 23237 | ANA VARONA PACHECO | ADDRESS ON FILE | | | | | | | |
| 608713 | ANA VAZQUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 608714 | ANA VAZQUEZ AGUILITA | 60 STORMS AVE HUDSON COUNTRY | | | | JERSEY CITY | NJ | 07306 | |
| 608715 | ANA VAZQUEZ ORTEGA | P O BOX 531 | | | | TOA ALTA | PR | 00954 | |
| 608716 | ANA VAZQUEZ RENTAS | URB CAPARRA TERRACE 1500 | CALLE 30 SO | | | SAN JUAN | PR | 00921-2130 | |
| 608717 | ANA VAZQUEZ TORRES | CONDOMINIO EGIDA C.I.A. PR 120 | APT 201 CALLE MARGINAL | | | GUAYNABO | PR | 00969-3442 | |
| 608718 | ANA VEGA FALCON | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 608719 | ANA VEGA MESA | PROVIDENCIA | D 1 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 608720 | ANA VEGA MORALES | HC 04 BOX 49237 | | | | CAGUAS | PR | 00725-9639 | |
| 608721 | ANA VEGA NAZARIO | HC 3 BOX 14182 | | | | UTUADO | PR | 00641 | |
| 23238 | ANA VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23239 | ANA VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 23240 | ANA VEGA VALDERRAMA | ADDRESS ON FILE | | | | | | | |
| 608722 | ANA VELAZQUEZ CORTES | PO BOX 5758 | | | | CAGUAS | PR | 00726 | |
| 608723 | ANA VELAZQUEZ QUILES | PO BOX 2416 | | | | ARECIBO | PR | 00613 | |
| 608724 | ANA VELEZ RIVERA | 38 SECTOR SAN JOSE | | | | CIDRA | PR | 00739 | |
| 23241 | ANA VICTORIA DE JESUS MARTELL | ADDRESS ON FILE | | | | | | | |
| 608725 | ANA VICTORIA MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608726 | ANA VILLANUEVA CASTRO | URB ESTEVES | 4001 CALLE HUCAR | | | AGUADILLA | PR | 00603 | |
| 608727 | ANA VILLANUEVA SANTOS | LAS DELICIAS SAN ISIDRO | BOX 6011 | | | CANOVANAS | PR | 00729 | |
| 608728 | ANA VILLEGA PAGAN | URB FRANCISCO OLLER | 1 CALLE 62 | | | BAYAMON | PR | 00956 | |
| 608729 | ANA VIOLETA CIANCHINI | PO BOX 2014 | | | | AIBONITO | PR | 00705 | |
| 608730 | ANA VIOLETA ORTIZ TORRES | MANSIONES DE RIO PIEDRAS | 1789 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| 23242 | ANA VIVIAN PEREZ ONEILL | PO BOX 8183 | | | | CAGUAS | PR | 00726 | |
| 608731 | ANA VIVIAN PEREZ ONEILL | URB RIACHUELOS ENCANTADA | RO22 CALLE CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| 840670 | ANA W GONZALEZ MENDEZ | URB VILLA DEL ESTE | 2 CALLE BENITO FEIJO | | | SAN JUAN | PR | 00926-6900 | |
| 608732 | ANA W RODRIGUEZ MORALES | HC 1 BOX 6576 | | | | JUNCOS | PR | 00777 | |
| 23243 | ANA W ROSADO CALDERON | ADDRESS ON FILE | | | | | | | |
| 607047 | ANA WARRINGTON MARIN | PARQUE SAN AGUSTIN EDIF F | APT 73 PUERTA TIERRA | | | SAN JUAN | PR | 00901 | |
| 608733 | ANA Y CARMONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608734 | ANA Y CARMONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608735 | ANA Y COSME NIEVES | ADDRESS ON FILE | | | | | | | |
| 608736 | ANA Y GARCIA MARRERO | JARDINES DE TOA ALTA | 46 CALLE 4 | | | TOA ALTA | PR | 00953 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23245 | ANA Y LOPEZ GINES | ADDRESS ON FILE | | | | | | | |
| 23246 | ANA Y PENA | ADDRESS ON FILE | | | | | | | |
| 840671 | ANA Y RIVERA/LAURENS SIGNATURE COLLECTIO | APARTADO 1084 | | | | UTUTADO | PR | 00641 | |
| 23247 | ANA Y SANTALIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 23248 | ANA Y TIRADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 23249 | ANA Y TIRADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 23251 | ANA Y TIRADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 23250 | ANA Y TIRADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 23252 | ANA Y. ANGUITA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 23253 | ANA YAILYN MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 608737 | ANA YOLANDA GONZALEZ | JARDINES DE ARECIBO | F 7 CALLE E | | | ARECIBO | PR | 00612 | |
| 608738 | ANA YOLANDA HERNANDEZ VARGAS | PO BOX 1100 | | | | AGUADA | PR | 00602 | |
| 608739 | ANA YOLANDA ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 608740 | ANA Z GONZALEZ CRESPO | A 20 URB MOROPO | | | | AGUADA | PR | 00602 | |
| 23254 | ANA Z OSORIO PACHECO | ADDRESS ON FILE | | | | | | | |
| 23255 | ANA Z PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 608741 | ANA Z QUILES VELEZ | URB LA MONSERRATE | E 21 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| 608742 | ANA ZAMBRANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 608743 | ANA ZAYAS GONZALEZ | JUAN DOMINGO | 10 CAMINO VIEJO | | | GUAYNABO | PR | 00966 | |
| 23256 | ANA ZAYAS IZQUIERDO | JOSE E. RAMIREZ DE ARELLANO CALDERON | 650 PLAZA | 650 AVE. MUNOZ RIVERA STE 205 | | SAN JUAN | PR | 00918 | |
| 23257 | ANA, DONES | ADDRESS ON FILE | | | | | | | |
| 23258 | ANA'S CATERING SERVICE | HC-03 BOX 33608 | | | | HATILLO | PR | 00659 | |
| 608744 | ANABAL SANTIAGO OLIVERAS | URB ESTANCIAS DE TORTUGUERO | 365 CALLE TORTUGA | | | VEGA BAJA | PR | 00693 | |
| 23259 | ANABEL ALVAREZ PACHECO | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 608745 | ANABEL ALVAREZ PACHECO | ALTURAS DEL PARQUE | 812 CALLE YEARO | | | CAROLINA | PR | 00987 | |
| 608746 | ANABEL APONTE VEGA | BO. MAGINAS 219 CALLE CANAL | | | | SABANA GRANDE | PR | 00637 | |
| 608747 | ANABEL ARANA LANZAS | ADDRESS ON FILE | | | | | | | |
| 608748 | ANABEL ARCE NIEVES | SECTOR ZANOT | BZN 9 | | | ISABELA | PR | 00662 | |
| 608749 | ANABEL AVILES PAGAN | URB SANTA JUANA | K 23 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 608750 | ANABEL AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608751 | ANABEL BARRETO HERNANDEZ | URB DEL CARMEN | E 100 CALLE 6 | | | CAMUY | PR | 00627 | |
| 23260 | ANABEL BARRETO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608752 | ANABEL CARABALLO NATAL | ADDRESS ON FILE | | | | | | | |
| 23261 | ANABEL CARRASQUILLO CASTRO | ADDRESS ON FILE | | | | | | | |
| 608753 | ANABEL CARRASQUILLO CASTRO | ADDRESS ON FILE | | | | | | | |
| 23262 | ANABEL CARRASQUILLO CASTRO | ADDRESS ON FILE | | | | | | | |
| 23264 | ANABEL COLON MORENO | ADDRESS ON FILE | | | | | | | |
| 23265 | ANABEL CORCHADO | ADDRESS ON FILE | | | | | | | |
| 23266 | ANABEL CORTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 23267 | ANABEL FLORES CARMONA | ADDRESS ON FILE | | | | | | | |
| 608754 | ANABEL GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 608755 | ANABEL GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 23268 | ANABEL GONZÁLEZ CRESPO | LCDO. SAMUEL FIGUEROA GONZALEZ | POBOX 771 | | | BOQUERON | PR | 00622 | |
| 608756 | ANABEL GONZALEZ RIOS | BO GALATEO BAJO | 78 RUTA 4 | | | ISABELA | PR | 00662 | |
| 608757 | ANABEL JAIME CONCEPCION | PASEO DEL SOL | 291 THEBE STREET | | | DORADO | PR | 00646 | |
| 608758 | ANABEL LOPEZ RIVERA | VALLE SAN LUIS | 168 VIA DEL ROCIO | | | CAGUAS | PR | 00725 | |
| 608759 | ANABEL MACHADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 608760 | ANABEL MACHADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 608761 | ANABEL MARTINEZ MARRERO | APARTADO 527 | | | | AIBONITO | PR | 000705 | |
| 23269 | ANABEL NAVAS SENERIZ | ADDRESS ON FILE | | | | | | | |
| 608762 | ANABEL NIEVES HERNANDEZ | PO BOX 96 | | | | AGUAS BUENAS | PR | 00703 | |
| 608763 | ANABEL NIEVES MORALES | RR-1 BOX 11851 | | | | MANATI | PR | 00674 | |
| 608764 | ANABEL ORTIZ RODRIGUEZ | BDA MORALES | C-152 CALLE C | | | CAGUAS | PR | 00725 | |
| 608765 | ANABEL ORTIZ VEGA | HC 1 BOX 4744 | | | | CAMUY | PR | 00627 | |
| 23270 | ANABEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 23271 | ANABEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 608766 | ANABEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 840672 | ANABEL PEREZ RIOS | HC 2 BOX 4031 | | | | SABANA HOYOS | PR | 00688-9664 | |
| 608767 | ANABEL PIZARRO CASILLAS | URB ALTURAS DE RIO GRANDE | 308 CALLE 24 Y | | | RIO GRANDE | PR | 00745 | |
| 2137263 | ANABEL RAMOS RODRIGUEZ | ANABEL RAMOS RODRIGUEZ | CALLE LUIS MUNOZ RIVERA 35 | | | SANTA ISABEL | PR | 00757 | |
| 838453 | ANABEL RAMOS RODRIGUEZ | CALLE LUIS MUNOZ RIVERA 35 SANTA | | | | ISABEL | PR | 00757 | |
| 23273 | ANABEL RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 608768 | ANABEL RIVERA GONZALEZ | HC 44 BOX 13752 | | | | CAYEY | PR | 00736 | |
| 23274 | ANABEL RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 608769 | ANABEL RODRIGUEZ RODRIGUEZ | HC 1 BOX 3190 | | | | FLORIDA | PR | 00650 | |
| 23275 | ANABEL ROLON LOZADA | CALLE 11 F-3 MONTE SUBASIO | | | | GURABO | PR | 00778 | |
| 608770 | ANABEL ROLON LOZADA | MONTE SUBASIO | F 3 CALLE 11 | | | GURABO | PR | 00778 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23276 | ANABEL ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 23277 | ANABEL ROMERO CEDENO | ADDRESS ON FILE | | | | | | | |
| 23278 | ANABEL ROSARIO CAPELES | ADDRESS ON FILE | | | | | | | |
| 23279 | ANABEL ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 23280 | ANABEL SANCHEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 608771 | ANABEL SANTIAGO MANGUAL | URB COUNTRY CLUB | GS-38 CALLE 206 | | | CAROLINA | PR | 00982 | |
| 608772 | ANABEL SANTIAGO RODRIGUEZ | PO BOX 4714 | | | | ADJUNTAS | PR | 00601-9718 | |
| 23282 | ANABEL SEVILLA AYALA | ADDRESS ON FILE | | | | | | | |
| 840673 | ANABEL SOLA MARQUEZ | URB. SUMMIT HILLS | 1670 CALLE BELEN | | | SAN JUAN | PR | 00920 | |
| 608773 | ANABEL SOSA IGLESIAS | C B 14 JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 608774 | ANABEL SOTO CARDALDA | HC 8 BOX 51402 | | | | HATILLO | PR | 00659 | |
| 23283 | ANABEL TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 608775 | ANABEL TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 608776 | ANABEL TORRES TOLEDO | RIO CHIQUITO | KM 2 HM 8 | | | PONCE | PR | 00731 | |
| 608777 | ANABEL VALENTIN VAZQUEZ | SANTIAGO IGLESIAS | 1407 CALLE ALONSO | | | SAN JUAN | PR | 00921 | |
| 23284 | ANABEL VARGAS AQUIRRES | ADDRESS ON FILE | | | | | | | |
| 23285 | ANABEL VARGAS BOSQUES | ADDRESS ON FILE | | | | | | | |
| 23286 | ANABEL VARGAS BOSQUES | ADDRESS ON FILE | | | | | | | |
| 608778 | ANABEL VAZQUEZ BERRIOS | PO BOX 203 | | | | NARANJITO | PR | 00719 | |
| 608779 | ANABEL VELEZ MARTINEZ | COM ANGOSTURA | SOLAR 607 | | | BARCELONETA | PR | 00617 | |
| 608780 | ANABEL VILLEGAS DIAZ | RR 6 BOX 9985 | | | | SAN JUAN | PR | 00926 | |
| 608781 | ANABEL VILLEGAS GALARZA | VILLAS DE LOIZA | AS 8 CALLE 23 A | | | CANOVANAS | PR | 00729 | |
| 608782 | ANABEL VOGT GONZALEZ | PO BOX 193442 | | | | SAN JUAN | PR | 00919 | |
| 608783 | ANABEL ZAPATA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 608784 | ANABEL ZAPATA ZAPATA H/N/C NIYAMA HEALTH | P O BOX 647 | | | | CABO ROJO | PR | 00623 | |
| 608785 | ANABEL ZAYAS ALBINO | ADDRESS ON FILE | | | | | | | |
| 608786 | ANABELA C CALDERON PIZARRO | H C 01 BOX 6525 | | | | LOIZA | PR | 00772 | |
| 23287 | ANABELIS DE JESUS CALDERON | ADDRESS ON FILE | | | | | | | |
| 23288 | ANABELIZ RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 23289 | ANABELIZ RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 608787 | ANABELL BAEZ ORTIZ | PO BOX 1651 | | | | AIBONITO | PR | 00705 | |
| 23290 | ANABELL GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 608788 | ANABELL MARTINEZ GUADALUPE | BO BARAHONA | CALLE RAMON PARES BOX 33 | | | MOROVIS | PR | 00687 | |
| 23291 | ANABELL MORENO VELEZ | ADDRESS ON FILE | | | | | | | |
| 23292 | ANABELL ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 23293 | ANABELLE BARRANCO MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23294 | ANABELLE BATISTA WALKER | ADDRESS ON FILE | | | | | | | |
| 840674 | ANABELLE BERRIOS ROSADO | HC 1 BOX 5790 | | | | AIBONITO | PR | 00705 | |
| 840675 | ANABELLE CARABALLO NATAL | PO BOX 22165 | | | | SAN JUAN | PR | 00931 | |
| 23295 | ANABELLE CARRASQUILLO FUENTES | ADDRESS ON FILE | | | | | | | |
| 23296 | ANABELLE CENTENO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 23297 | ANABELLE COLL BORGO | ADDRESS ON FILE | | | | | | | |
| 840676 | ANABELLE COLON SERRANO | PO BOX 914 | | | | BAJADERO | PR | 00616-0914 | |
| 608789 | ANABELLE CRUZ RODRIGUEZ | 194 URB VILLA JORGETTI | | | | BARCELONETA | PR | 00617 | |
| 608790 | ANABELLE DEL RIO GARCIA | HC 1 BOX 6316 | | | | CIALES | PR | 00638 | |
| 608791 | ANABELLE ENAMORADO WILLIAMS | P O BOX 8983 | | | | BAYAMON | PR | 00960-8983 | |
| 608792 | ANABELLE FELICIANO RAMOS | VISTAS DE CAMUY | D 9 CALLE 4 | | | CAMUY | PR | 00627 | |
| 23298 | ANABELLE FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 23299 | ANABELLE FLECHA VIERA | ADDRESS ON FILE | | | | | | | |
| 608793 | ANABELLE GERENA RIVERA | BO CARRIZALES | SECTOR PALMA GORDA | | | HATILLO | PR | 00659 | |
| 608794 | ANABELLE GOMEZ LOPEZ | CARR 101 BZN 1113 | | | | CABO ROJO | PR | 00623 | |
| 608795 | ANABELLE GRACIANO RIOS | VILLA CAROLINA | 73-10 CALLE 60 | | | CAROLINA | PR | 00785 | |
| 608796 | ANABELLE HERNANDEZ SANTOS | RR 2 BOX 5385 | | | | CIDRA | PR | 00739 | |
| 23300 | ANABELLE LEON LICIER | ADDRESS ON FILE | | | | | | | |
| 23301 | ANABELLE LEON UCIER | ADDRESS ON FILE | | | | | | | |
| 608797 | ANABELLE LIPSETT RODRIGUEZ | PO BOX 5028 | | | | AGUADILLA | PR | 00605 | |
| 608798 | ANABELLE MARTINEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 608799 | ANABELLE MORALES DROZ | ADDRESS ON FILE | | | | | | | |
| 23302 | ANABELLE NIEVES OLMO | ADDRESS ON FILE | | | | | | | |
| 608800 | ANABELLE ORTIZ | PO BOX 1473 | | | | GUAYNABO | PR | 00970 | |
| 608801 | ANABELLE ORTIZ RIVERA | HC 01 BOX 5846 | | | | OROCOVIS | PR | 00720 | |
| 23303 | ANABELLE PARES ALICEA | ADDRESS ON FILE | | | | | | | |
| 23304 | ANABELLE QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23306 | ANABELLE QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23307 | ANABELLE RIVAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 608802 | ANABELLE RIVERA BATALLA | CAMINO DE LA REINA | EDIF 6 APT 403 | | | TRUJILLO ALTO | PR | 00976 | |
| 840677 | ANABELLE RIVERA BATALLA | CAMINO DE LA REINA | 624 CARR 8860 APTO 6403 | | | TRUJILLO ALTO | PR | 00976-5528 | |
| 23308 | ANABELLE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 23309 | ANABELLE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 608803 | ANABELLE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 840678 | ANABELLE RODRIGUEZ RODRIGUEZ | PO BOX 19908 | | | | SAN JUAN | PR | 00919-0998 | |
| 608804 | ANABELLE RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 840679 | ANABELLE SEGARRA MORRO | PO BOX 8426 | | | | BAYAMON | PR | 00960-8426 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23310 | ANABELLE SILVA CHERENA | ADDRESS ON FILE | | | | | | | |
| 608805 | ANABELLE TORRES CRUZ | COND PISOS DE CAPARRA | APTO 5 H | | | GUAYNABO | PR | 00966 | |
| 608806 | ANABELLE TORRES ROMAN | URB MONACO 1 | A 1A CALLE TRINA PADILLA | | | MANATI | PR | 00674 | |
| 23311 | ANABELLE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23312 | ANABELLE VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 608807 | ANABELLE VELAZQUEZ CABRERA | URB VALLE HUCARES | 57 CALLE CEIBA | | | JUANA DIAZ | PR | 00795 | |
| 23313 | ANABELLE VELEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 608808 | ANABELLE VERGEZ SOLDEVILA | URB VILLA DEL CARMEN | MM 16 CALLE 17 | | | PONCE | PR | 00731 | |
| 23314 | ANABELLIE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 608809 | ANABETH MARTINEZ CLAUDIO | BOX 1336 | | | | GUANICA | PR | 00653 | |
| 23315 | ANABYS BAUTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 23316 | ANACELI GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 608810 | ANACELIA GONZALEZ SIERRA | PO BOX 978 | | | | CIDRA | PR | 00739 | |
| 608811 | ANACELIS CARRION CONCEPCION | RR 6 BOX 9679 | | | | SAN JUAN | PR | 00928 | |
| 23317 | ANACELIS CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 23318 | ANACELIS DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 840680 | ANACELIZ ARROYO DIAZ | 186 BDA POLVORIN | | | | MANATI | PR | 00674-6826 | |
| 23319 | ANACELYS RUIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 608812 | ANACELYS VERA MENDEZ | BO VOLADORAS | CARR 125 KM 10 8 | | | MOCA | PR | 00676 | |
| 608813 | ANACIETO GOMEZ HERNANDEZ | 703 CALLE LOS NARANJOS | APT 4 A | | | SAN JUAN | PR | 00907 | |
| 608814 | ANACLETA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 23320 | ANACLETO GUZMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 23321 | ANACO EDUCATIONAL SERV INC H/N/C | ADDRESS ON FILE | | | | | | | |
| 23322 | ANADAM MANAGEMENT INC | 5900 AVE ISLA VERDE STE 2 PMB 258 | | | | CAROLINA | PR | 00979-5747 | |
| 23323 | ANADELIA AGOSTO RENTAS | ADDRESS ON FILE | | | | | | | |
| 608815 | ANADELIA RIVERA BATISTA | HC 01 BOX 8494 | | | | BAJADERO | PR | 00616 | |
| 608816 | ANADELYS COTTO COLLAZO | HC-02 BUZON 5754 | BARRIO BARAHONA | | | MOROVIS | PR | 00687 | |
| 608817 | ANADINA VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608818 | ANADINA VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608819 | ANADINA YULFO DE MORGANTI | P O BOX 897 | | | | AGUADILLA | PR | 00605 | |
| 23324 | ANADON GARAYUA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 23325 | ANADON IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| 23327 | ANADON RAMIREZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 2088929 | Anadon Ramirez, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| 23328 | ANADON RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 779541 | ANADON RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 23330 | ANADON VAZQUEZ, LINETTE D | ADDRESS ON FILE | | | | | | | |
| 1759607 | Anador de la Paz, Rosaura | ADDRESS ON FILE | | | | | | | |
| 23331 | ANADORIS ESTRADA TORRES | ADDRESS ON FILE | | | | | | | |
| 608820 | ANAELI BARRETO CRUZ | VISTA BELLA | H 6 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 608821 | ANAELI HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 23332 | ANAELIS ALVAREZ BORONAT | ADDRESS ON FILE | | | | | | | |
| 23333 | ANAELY RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| 840681 | ANAFELY MELENDEZ ESTRADA | RR 3 BOX 4835 | | | | SAN JUAN | PR | 00928 | |
| 608822 | ANAGON INC | 3564 SAHARA SPRING BLVD | | | | POMPANO BEACH | FL | 33069 | |
| 608823 | ANAHI LAZATE | 1211 W ELMDALE AVE APT 3 F | | | | CHICAGO | IL | 60660 | |
| 23334 | ANAHI RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 23335 | ANAHILDA SOTO ROBLES | ADDRESS ON FILE | | | | | | | |
| 23336 | ANAHIRE SOTO FUENTES | ADDRESS ON FILE | | | | | | | |
| 608824 | ANAID M CABRERA QUIARA | VILLA NEVAREZ | 305 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 608825 | ANAIDA C CASTILLO SOTO | ADDRESS ON FILE | | | | | | | |
| 23337 | ANAIDA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 608826 | ANAIDA FRANCESCHI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 608827 | ANAIDA HERNANDEZ | BDA BLONDET | 22 CALLE MARIANA BRACETTI | | | SAN JUAN | PR | 00925 | |
| 608828 | ANAIDA I LAMBOY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 608829 | ANAIDA J LAMBOY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 608830 | ANAIDA LUGO SEPULVEDA | BOX 600 | | | | LAJAS | PR | 00667 | |
| 23338 | ANAIDA M SANTIAGO RENTA | ADDRESS ON FILE | | | | | | | |
| 23339 | ANAIDA MARTIN OQUENDO | ADDRESS ON FILE | | | | | | | |
| 608831 | ANAIDA MARTINEZ FONT | HC 9 BOX 90198 | | | | SAN SEBASTIAN | PR | 00685 | |
| 608832 | ANAIDA PEREZ ZAMOT | PO BOX 415 | | | | QUEBRADILLAS | PR | 00678 | |
| 608833 | ANAIDA RAMIREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 23340 | ANAIDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608834 | ANAIDA RODRIGUEZ VILLOTS | PO BOX 7124 | | | | PONCE | PR | 00732 | |
| 608835 | ANAIDA ZAMBRANA TAMARINDO | URB VILLA DEL CARMEN | 2 CALLE E AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 608836 | ANAIDEL FERNANDEZ MORA | HERMANAS DAVILA | H 14 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 839164 | ANAIHOMY PINTO BRAVO | ADDRESS ON FILE | | | | | | | |
| 23341 | ANAIKA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 23342 | ANAILY M OCASIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 23343 | ANAIS A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23344 | ANAIS ALVELO AREVALO | ADDRESS ON FILE | | | | | | | |
| 608837 | ANAIS CALERO GONZALEZ | 66 CALLE LOS ROTARIOS | | | | ISABELA | PR | 00662 | |
| 608838 | ANAIS CALLEJAS PACHECO | COND SAN ANTON APT 1704 | | | | CAROLINA | PR | 00987 | |
| 23345 | ANAIS CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 608839 | ANAIS DELGADO LABOY | ADDRESS ON FILE | | | | | | | |
| 23346 | ANAIS FLORES ARROYO | ADDRESS ON FILE | | | | | | | |
| 23347 | ANAIS GALAN ROSA / ISRAEL GALAN | ADDRESS ON FILE | | | | | | | |
| 608840 | ANAIS I BAEZ VELEZ | URB SAN AGUSTIN | 1151 CALLE MAXIMO ALOMAR | | | SAN JUAN | PR | 00923-3200 | |
| 23348 | ANAIS J NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 608841 | ANAIS LACLAUSTRA ORTIZ | STA JUANITA | BE 9 CALLE KENNEDY | | | BAYAMON | PR | 00956 | |
| 23349 | ANAIS LOPEZ MASIH | ADDRESS ON FILE | | | | | | | |
| 608842 | ANAIS M VELEZ SANTIAGO | VILLA CAROLINA | 193-17 CALLE 526 | | | CAROLINA | PR | 00985 | |
| 23350 | ANAIS NADAL TORRES | ADDRESS ON FILE | | | | | | | |
| 23351 | ANAIS NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 23352 | ANAIS RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 608843 | ANAIS TORRES ROSADO | OFIC SUPTE. DE ESCUELAS | PO BOX 518 | | | NAGUABO | PR | 00718 | |
| 608844 | ANAISA DELGADO HYLAND | ADDRESS ON FILE | | | | | | | |
| 23353 | ANAISA RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 608845 | ANAISE ROMAN VELAZQUEZ | ALTURAS DE FLAMBOYAN | EE 11 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 23355 | ANAITSI HERNANDEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 608847 | ANAITTE VACCARO | PMB 404 | 220 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 608846 | ANAITTE VACCARO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 608848 | ANALDA COTTO NEGRON | ADDRESS ON FILE | | | | | | | |
| 608849 | ANALDI DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 23356 | ANALDI VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 840682 | ANALDY GUILLERMO VEGA DBA WILLIAM'S PIZZA | 100 CALLE UNION | | | | FAJARDO | PR | 00738-4820 | |
| 23357 | ANALEXIS SANTOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 608850 | ANALI ARROYO LOPEZ | P O BOX 1242 | | | | CAGUAS | PR | 00726 | |
| 608851 | ANALID T. DIAZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 23358 | ANALIE CRUZ FELIX | ADDRESS ON FILE | | | | | | | |
| 23359 | ANALINA M PENA MATOS | ADDRESS ON FILE | | | | | | | |
| 608852 | ANALIRIS QUILES COLON | ADDRESS ON FILE | | | | | | | |
| 608853 | ANALIS RIVERA TORRES | PO BOX 1440 | | | | COAMO | PR | 00769 | |
| 608854 | ANALIS TORRES RIOS | P O BOX 501 | | | | UTUADO | PR | 00641 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608855 | ANALITICAL TECNOLOGIES | PO BOX 366950 | | | | SAN JUAN | PR | 00936-6950 | |
| 23360 | ANALIZ ALFARO PIAR | ADDRESS ON FILE | | | | | | | |
| 23361 | ANALIZ HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 608856 | ANALIZ MATEO SANTIAGO | P O BOX 1184 | | | | COAMO | PR | 00769 | |
| 23362 | ANALIZ MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 23363 | ANALIZ MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 23364 | ANALIZ VERGARA NIEVES | ADDRESS ON FILE | | | | | | | |
| 608857 | ANALOG DIGITAL COMMUNICATIONS | HC 1 BOX 29030 | | CAGUAS | | CAGUAS | PR | 00725 | |
| 23365 | ANALOG DIGITAL COMUNICATIONS INC | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 608858 | ANALUZ BERRIOS BENITEZ | P O BOX 513 | | | | AIBONITO | PR | 00705 | |
| 23366 | ANALYIS DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 23367 | ANALYTICAL ENVIROMENTAL SERVICE | CALLLE MONSERRATE 611 2DO PISO | | | | SAN JUAN | PR | 00907 | |
| 608859 | ANALYTICAL ENVIRONMENTAL SERV | 50 CALLE COLL Y TOSTE STE 3-A | | | | SAN JUAN | PR | 00918 | |
| 608860 | ANALYTICAL GEN TRATING | 7808 CHERRY CREEK SOUTH DRIVE | SUITE 201 | | | DENVER | CO | 80231 | |
| 608861 | ANALYTICAL PRODUCTS CORP | 2730 WASHINGTON BLVD | | | | BELPRE | OH | 45714 | |
| 608862 | ANALYTICAL SERVICES | PO BOX 7895 | | | | THE WOODLAND | TX | 77387 | |
| 608863 | ANALYTICAL TECHNOLOGIES INC | PO BOX 366950 | | | | SAN JUAN | PR | 00936-6950 | |
| 608864 | ANALYTICAL TECHNOLOGIES INC | PO BOX 70175 | | | | SAN JUAN | PR | 00936 | |
| 608865 | ANAMAE PAMIES BETANCOURT | URB EXT AGUSTIN 365 | CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 23368 | ANAMAR GUZMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 23369 | ANAMAR MENENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 23370 | ANAMARI CARATINI GREGORIO | ADDRESS ON FILE | | | | | | | |
| 23371 | ANAMARI HUERTAS COTTO | ADDRESS ON FILE | | | | | | | |
| 608866 | ANAMARI IRIZARRY QUINTERO | DOS PINOS | 840 DIANA | | | SAN JUAN | PR | 00923 | |
| 23372 | ANAMARI MELECIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 608867 | ANAMARI RIVERA OLMEDA | BOX 193 | | | | VILLALBA | PR | 00766 | |
| 23373 | ANAMARI SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 608868 | ANAMARI SEIN FIGUEROA | VILLAS DE LOIZA | K 12 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| 23374 | ANAMARIE LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 608869 | ANAMARIE PAGAN RIOS | ADDRESS ON FILE | | | | | | | |
| 23375 | ANAMARIE PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23376 | ANAMARIS CANALES BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608871 | ANAMARIS CARABALLO PONCE | APARTADO 1654 | COMUNIDAD ANON | | | LARES | PR | 00669 | |
| 23377 | ANAMARIS CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 608870 | ANAMARIS GOMEZ CENTENO | HC 01 BOX 4811 | | | | BARCELONETA | PR | 00617 | |
| 23378 | ANAMARIS GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23379 | ANAMARIS GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23380 | ANAMARIS MEDINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 608872 | ANAMARIS MIRANDA MONTES | ADDRESS ON FILE | | | | | | | |
| 23381 | ANAMARIS ROSARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 23382 | ANAMARIS VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 23383 | ANAMARY BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608873 | ANAMARY GONZALEZ GONZALEZ | JARDINES DE CAYEY | B 7 CALLE 5 | | | CAYEY | PR | 00736 | |
| 608874 | ANAMARY LIBREROS BAGU | URB ALTURAS DE INTERAMERICANA | M 13 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 608875 | ANAMARYS JIMENEZ RIVERA | 10 CALLE OBRERO | | | | CIALES | PR | 00638 | |
| 608876 | ANAMARYS RIVERA DIAZ | URB EL MADRIGAL | N 50 CALLE 14 | | | PONCE | PR | 00730 | |
| 23384 | ANAMARYS ROBLES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 23385 | ANAMARYS ROSRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 608877 | ANAMARYS VEGA LUGO | PARCELA SUSUA 113 | AZUCENA | | | SABANA GRANDE | PR | 00637 | |
| 23386 | ANAMIN SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 23387 | ANAMU CORP | URB. CLEMENTINA | CAMINO ALEJANDRINO C5 | | | GUAYNABO | PR | 00969 | |
| 608878 | ANANDA MARGA | PO BOX 3194 | | | | LAJAS | PR | 00667 | |
| 608879 | ANANIA RIVERA - TERESA SANCHEZ (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 608880 | ANANIAS FERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 608881 | ANANIAS RAMIREZ DIAZ | JDNS DE CAYEY 1 | B6 CALLE 5 | | | CAYEY | PR | 00736 | |
| 23388 | ANARDI A AGOSTO MUJICA | ADDRESS ON FILE | | | | | | | |
| 23389 | ANARDI AUGUSTO AGOSTO MUJICA | ADDRESS ON FILE | | | | | | | |
| 23390 | ANARDIS Y RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 608882 | ANARDY A MARTINEZ CRUZ | LAS COLINAS | L 37 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 23391 | ANARIS GARCIA SANTIAGO / PURA ENERGIA | ADDRESS ON FILE | | | | | | | |
| 608884 | ANARIS MORO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 608883 | ANARIS MORO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 608885 | ANA'S CATERING | PO BOX 96 | | | | CANOVANAS | PR | 00729 | |
| 23392 | ANASCO AUTO IMPORTS INC | PO BOX 5000 | | | | AGUADA | PR | 00602 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23393 | ANASCO AUTO PAINTS | PO BOX 436 | | | | A¥ASCO | PR | 00610 | |
| 23394 | ANASCO BASKET INC | RR 2 BOX 6525 | | | | ANASCO | PR | 00610 | |
| 23395 | ANASCO PLAZA LLC | PO BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| 608886 | ANASCO PRESICION MANUFACTURING INC | P O BOX 1409 | | | | ANASCO | PR | 00610-1409 | |
| 1418635 | ANASCO REFRIGERATION | EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 | |
| 23396 | ANASCO REFRIGERATION | LCDA. EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 | |
| 23397 | ANASCO REFRIGERATION | RR 4 BOX 16004 | | | | ANASCO | PR | 00610 | |
| 23398 | ANASCO REFRIGERATION & ELECT. CONT. INC. | CALLE 65 DE INFANTERIA #40 | | | | ANASCO | PR | 00610-0000 | |
| 1418636 | ANASCO REFRIGERATION & ELECTRICAL CONTRACTOR | EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 | |
| 23399 | ANASCO REFRIGERATION & ELECTRICAL CONTRACTOR V DEPARTAMENTO DE SALUD | LCDO EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 | |
| 23400 | ANASCO REFRIGERATION SERVICE | 40 65 INFANTERIA | | | | AðASCO | PR | 00610 | |
| 23401 | ANASCO REFRIGERATION,ELECTRICAL CONT INC | 40 65 INFANTERIA | | | | ANASCO | PR | 00610 | |
| 23402 | ANASCO SERVICE STATION TEXACO | PO BOX 694 | | | | ANASCO | PR | 00610 | |
| 23403 | ANASQUENOS EN DEFENSA DE ANIMALES INC | RR 04 BOX 13632 | | | | ANASCO | PR | 00610 | |
| 608887 | ANASTACIA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 608888 | ANASTACIA ALEMAN DIAZ | URB COUNTRY CLUB | 1010 CALLE CARMEN BUSELLO | | | SAN JUAN | PR | 00924 | |
| 608889 | ANASTACIA ALEMAN VELAZQUEZ | PO BOX 1875 | | | | CANOVANAS | PR | 00729 | |
| 608890 | ANASTACIA BELTRAN SANCHEZ | RES PEDRO J ROSALY | BLOQ 18 APT 226 | | | PONCE | PR | 00717 | |
| 608891 | ANASTACIA BURGOS RODRIGUEZ | HC 01 BOX 17199 | | | | HUMACAO | PR | 00791 | |
| 23404 | ANASTACIA CRUZ / HECTOR RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 608892 | ANASTACIA CRUZ CRUZ | HC 80 BOX 8314 | | | | DORADO | PR | 00646 | |
| 608893 | ANASTACIA DELGADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 608894 | ANASTACIA FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608895 | ANASTACIA MENDEZ BOURDON | ADDRESS ON FILE | | | | | | | |
| 608896 | ANASTACIA MORALES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 608897 | ANASTACIA ORTIZ CAPELES | ADDRESS ON FILE | | | | | | | |
| 608898 | ANASTACIA ORTIZ CAPELES | ADDRESS ON FILE | | | | | | | |
| 23405 | ANASTACIA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23406 | ANASTACIO AGOSTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 23407 | ANASTACIO ALICEA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 23408 | ANASTACIO COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 608899 | ANASTACIO CONIER FIGUROA | JARDINES DEL CARIBE 5TA EXT | B 26 CALLE 4 | | | PONCE | PR | 00731 | |
| 608900 | ANASTACIO DELGADO ARROYO/JESUS M DELGADO | BO JACANAS SUR | CARR 902 | | | YABUCOA | PR | 00767-9614 | |
| 608901 | ANASTACIO ESTEVES ORTIZ | APARTADO 5283 | | | | SAN SEBASTIAN | PR | 00685 | |
| 23409 | ANASTACIO ESTRELLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 23410 | ANASTACIO FALCON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 23411 | ANASTACIO GARCIA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 608902 | ANASTACIO HERNANDEZ MIRO | PO BOX 507 | | | | MARICAO | PR | 00606 | |
| 608903 | ANASTACIO HUERTAS FLORES | CIUDAD NASSO | G 12 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 23412 | ANASTACIO MANSO VALDES | ADDRESS ON FILE | | | | | | | |
| 608904 | ANASTACIO ORTIZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 23413 | ANASTACIO OSORIO / CARMEN A ORTIZ | ADDRESS ON FILE | | | | | | | |
| 608905 | ANASTACIO PEDRAZA OYOLA | ADDRESS ON FILE | | | | | | | |
| 608906 | ANASTACIO PEREZ COLON Y/O DOMINGA PEREZ | BO LOMAS | HC 01 BOX 8358 | | | CANOVANAS | PR | 00729 | |
| 608907 | ANASTACIO RIVERA SANTOS | 87 INT CALLE JAQUETA | | | | MAYAGUEZ | PR | 00680 | |
| 608908 | ANASTACIO RODRIGUEZ IRIZARRY | P O BOX 560-673 | | | | GUAYANILLA | PR | 00656 | |
| 23414 | ANASTACIO ROMERO MORALES | ADDRESS ON FILE | | | | | | | |
| 608909 | ANASTACIO ROSADO TORRES | URBCOLINAS DE PLATA17 CAMINO DE RIO | | | | TOA ALTA | PR | 00953 | |
| 608910 | ANASTACIO SALTAR NIEVES | 1243 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 23415 | ANASTACIO SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 608911 | ANASTACIO SILVA GOMEZ | HC 30 BOX 37514 | | | | SAN LORENZO | PR | 00754 | |
| 608912 | ANASTACIO VALENTIN ADAMES | ADDRESS ON FILE | | | | | | | |
| 608913 | ANASTASIA K FUCHS | 1009 SUMMER BLVD 4 | | | | SAFETY HARBOR | FL | 34695 | |
| 23416 | ANASTASIA TRIHAS | ADDRESS ON FILE | | | | | | | |
| 23417 | ANASTASIA TRIHAS | ADDRESS ON FILE | | | | | | | |
| 23418 | ANASTASIO AYALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 608914 | ANASTASIO MORALES JIMENEZ | HC 03 BOX 12556 | | | | JUANA DIAZ | PR | 00795 | |
| 23419 | ANASTASIO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 23420 | ANASTASIO RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 23421 | ANASTASIO SANES PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840683 | ANASTOLIA MARCUCCI CARABALLO | PO BOX 541 | | | | ADJUNTAS | PR | 00601 | |
| 23422 | ANASTYLOSIS INC | 3703 PASEO DE LA REINA | | | | PONCE | PR | 00716-2446 | |
| 23423 | ANATALIA TOLEDO / ANA D VEGA | ADDRESS ON FILE | | | | | | | |
| 23424 | Anatilde Camacho Rodriguez | ADDRESS ON FILE | | | | | | | |
| 608915 | ANATILDE RIVERA TORRES | REPARTO ESPERANZA | M 18 CALLE 4 | | | YAUCO | PR | 00698 | |
| 608916 | ANATILDE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 608917 | ANATILDE RUBERT SOTO | HC 1 BOX 31094 | | | | JUANA DIAZ | PR | 00795-9741 | |
| 23425 | ANATILDE SANCHEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 608918 | ANATOLIA PADILLA MEDINA | URB ANA MARIA | C 3 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 608919 | ANATOLIA SANCHEZ RODRIGUEZ | HC 03 BOX 37384 | | | | CAGUAS | PR | 00725 | |
| 608920 | ANAUSSHKA M MARQUEZ ORTIZ | 20 CALLE ROSICH | | | | PONCE | PR | 00731 | |
| 608921 | ANAVIS MORALES PAGAN | P O BOX 302 | | | | MOROVIS | PR | 00687 | |
| 2066393 | ANAVITARTE ROMAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 779542 | ANAVITARTE ROMAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 23426 | ANAVITARTE ROMAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 23427 | ANAVITARTE ROMAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 779543 | ANAVITATE CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 23428 | ANAVITATE CORDERO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 779544 | ANAVITATE CORDERO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 23429 | ANAVITATE CUADRADO, ANTHONEY | ADDRESS ON FILE | | | | | | | |
| 779545 | ANAVITATE CUADRADO, ANTONEY | ADDRESS ON FILE | | | | | | | |
| 23430 | ANAVITATE FIGUEROA, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 23431 | ANAVITATE QUINTA, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 23432 | ANAVITATE QUINTA, WANDA | ADDRESS ON FILE | | | | | | | |
| 779546 | ANAVITATE SANTIAGO, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 23433 | ANAVITATE SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 23434 | ANAVITATE, KEITH | ADDRESS ON FILE | | | | | | | |
| 608922 | ANAVYS FREYTES OQUENDO | PO BOX 511 | | | | TOA BAJA | PR | 00951 | |
| 23435 | ANAY PUNTONET VALLE | ADDRESS ON FILE | | | | | | | |
| 23436 | ANAY PUNTONET VALLE | ADDRESS ON FILE | | | | | | | |
| 23437 | ANAYA ALEMAN, ARTURO | ADDRESS ON FILE | | | | | | | |
| 23438 | ANAYA ALVAREZ, JUANA B | ADDRESS ON FILE | | | | | | | |
| 1873199 | Anaya Alvarez, Juana B | ADDRESS ON FILE | | | | | | | |
| 1873199 | Anaya Alvarez, Juana B | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23439 | ANAYA AMALBERT MD, BLAS | ADDRESS ON FILE | | | | | | | |
| 23440 | ANAYA ARROYO, CARLOS TEOFILO | ADDRESS ON FILE | | | | | | | |
| 23441 | Anaya Arroyo, Rafael | ADDRESS ON FILE | | | | | | | |
| 23442 | ANAYA ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 23443 | ANAYA AVILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 23444 | ANAYA BAEZ, ENID L. | ADDRESS ON FILE | | | | | | | |
| 23445 | ANAYA BARBOSA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 23446 | ANAYA BREA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 23447 | ANAYA CARTAGENA, LYNELIZ | ADDRESS ON FILE | | | | | | | |
| 23448 | ANAYA CINTRON, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 23449 | ANAYA CORA, EVERGISTO | ADDRESS ON FILE | | | | | | | |
| 23450 | ANAYA CORDERO, IRMA | ADDRESS ON FILE | | | | | | | |
| 779547 | ANAYA CORREA, SHARON J. | ADDRESS ON FILE | | | | | | | |
| 23452 | ANAYA CORTIJO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2075737 | Anaya De Jesus, Raul | ADDRESS ON FILE | | | | | | | |
| 23453 | ANAYA DE LEON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 23454 | ANAYA DE LEON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1855999 | Anaya de Leon, Miriam | ADDRESS ON FILE | | | | | | | |
| 23455 | ANAYA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 23456 | ANAYA DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 23457 | Anaya Diaz, Jose R | ADDRESS ON FILE | | | | | | | |
| 23458 | ANAYA DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 23459 | ANAYA FOURNIER, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 23460 | Anaya Gonzalez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 23461 | ANAYA GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 23462 | ANAYA GONZALEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 23463 | ANAYA GONZALEZ, WILDA E | ADDRESS ON FILE | | | | | | | |
| 23464 | ANAYA GRACIA, VIVIAN V | ADDRESS ON FILE | | | | | | | |
| 23465 | ANAYA JIMENEZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 23466 | ANAYA LARA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 23467 | ANAYA LARA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 23468 | ANAYA LAUREANO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 23469 | Anaya Laureano, Kermit | ADDRESS ON FILE | | | | | | | |
| 23470 | ANAYA LUNA, ANA | ADDRESS ON FILE | | | | | | | |
| 2098951 | ANAYA MARQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1481317 | Anaya Martinez, Carla Marina | ADDRESS ON FILE | | | | | | | |
| 23471 | ANAYA MARTINEZ, MILDRED N. | ADDRESS ON FILE | | | | | | | |
| 23472 | ANAYA MENDOZA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23473 | Anaya Nieves, Jose G | ADDRESS ON FILE | | | | | | | |
| 23474 | ANAYA NIEVES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2074828 | Anaya Nieves, Tamy | ADDRESS ON FILE | | | | | | | |
| 23475 | ANAYA NIEVES, TAMY | ADDRESS ON FILE | | | | | | | |
| 23476 | ANAYA ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1928799 | Anaya Ortiz, Mayda | ADDRESS ON FILE | | | | | | | |
| 23477 | ANAYA ORTIZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 23478 | ANAYA ORTIZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 23479 | ANAYA PADRO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1422511 | ANAYA PADRO, DIANA | BUFETE ALDARONDO & LÓPEZ BRAS | ALDARONDO & LÓPEZ BRAS PSC | 16 CARRETERA 199 SUITE 400 | | GUAYNABO | PR | 00969 | |
| 23480 | ANAYA PADRO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 23481 | ANAYA PADRO, LIVIA | ADDRESS ON FILE | | | | | | | |
| 779548 | ANAYA PADRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2177440 | Anaya Padro, Lourdes L. | ADDRESS ON FILE | | | | | | | |
| 23483 | ANAYA PINERO, ANDY T | ADDRESS ON FILE | | | | | | | |
| 23484 | Anaya Pinero, Gabriel | ADDRESS ON FILE | | | | | | | |
| 23485 | ANAYA PINERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 23486 | ANAYA PUJOLS, EVA | ADDRESS ON FILE | | | | | | | |
| 23487 | ANAYA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 23488 | ANAYA RAMOS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 23489 | ANAYA RAMOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 23490 | ANAYA RIVERA, DEIRDRE | ADDRESS ON FILE | | | | | | | |
| 23491 | ANAYA RIVERA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 23492 | ANAYA RIVERA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 23493 | ANAYA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 23494 | ANAYA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 23495 | ANAYA RODRIGUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 23496 | ANAYA RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 23498 | ANAYA ROJAS, JACQUELINE I | ADDRESS ON FILE | | | | | | | |
| 23499 | ANAYA ROMAN, RUFINO F. | ADDRESS ON FILE | | | | | | | |
| 2145464 | Anaya Santiago, Elaine | ADDRESS ON FILE | | | | | | | |
| 23500 | ANAYA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 23501 | ANAYA SANTIAGO, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 23502 | Anaya Sifuentes, Guillermo | ADDRESS ON FILE | | | | | | | |
| 23503 | ANAYA SIFUENTES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 23504 | ANAYA SOTO, MYRNA J | ADDRESS ON FILE | | | | | | | |
| 2015695 | Anaya Soto, Myrna Judith | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23505 | Anaya Suarez, Julia I | ADDRESS ON FILE | | | | | | | |
| 2148044 | Anaya Valdespino, Norberto | ADDRESS ON FILE | | | | | | | |
| 23506 | ANAYA VALENTIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 23507 | ANAYA VAZQUEZ, ADELYN | ADDRESS ON FILE | | | | | | | |
| 1418637 | ANAYA VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 23508 | ANAYADEJESUS, RAUL | ADDRESS ON FILE | | | | | | | |
| 23509 | ANAYARI FERNANDEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| 608923 | ANAYDA ANDUJAR TORRES | P O BOX 671 | | | | SALINAS | PR | 00751 | |
| 608925 | ANAYDA VALLE LASSALLE | ADDRESS ON FILE | | | | | | | |
| 608924 | ANAYDA VALLE LASSALLE | ADDRESS ON FILE | | | | | | | |
| 608926 | ANAYDEE DELGADO PAGAN | URB COUNTRY CLUB | 979 CALLE DURBEC APTO 4 | | | SAN JUAN | PR | 00924 | |
| 23510 | ANAYENSI RODRIGUEZ NELSON ROSADO SANTOS | LCDO. LUIS PABON ROCA, LCDA. RAQUEL TORRES-LAUREANO | URB. HYDE PARK 249 LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 23511 | ANAYENSI RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 1418638 | ANAYENSI RODRIGUEZ, NELSON ROSADO SANTOS | LUIS PABON ROCA, | URB. HYDE PARK 249 LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 23512 | ANAYMA OFARRIL TORRES | ADDRESS ON FILE | | | | | | | |
| 608927 | ANAYMI MARQUEZ DIAZ | 11 C/ JUAN R GONZALEZ | | | | RIO GRANDE | PR | 00745 | |
| 608928 | ANAYPI LEBRON MOJICA | HC 1 BOX 17612 | | | | HUMACAO | PR | 00791 | |
| 608929 | ANAYRA BARRERAS | PO BOX 217 | | | | JUNCOS | PR | 00777 | |
| 608930 | ANAYRA LOPEZ FELICIANO | ANAIDA GARDENS | 200 CALLE 1 APT 309 | | | PONCE | PR | 00716 | |
| 23513 | ANAYRA TUA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 23514 | ANAYS A SANTALI JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 608931 | ANAYS A SANTALIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 23515 | ANAYS A SANTALIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 23516 | ANAZAGASTY CEREZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 23517 | ANAZAGASTY JUARBE, DIABETH | ADDRESS ON FILE | | | | | | | |
| 23518 | ANAZAGASTY PAGAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 23519 | ANAZAGASTY RODRIGUEZ, BENIGNA | ADDRESS ON FILE | | | | | | | |
| 23520 | ANAZAGASTY RODRIGUEZ, YZIZ M | ADDRESS ON FILE | | | | | | | |
| 23521 | ANAZAGASTY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2139053 | ANB Bank | Attn: Trust Dept. | 3033 E. 1st Ave | Suite 200 | | Denver | CO | 80206 | |
| 2146022 | ANB Bank | c/o John F. Knoeckel, Registered Agent | 3033 E. First Avenue, Suite 3000 | | | Denver | CO | 80206 | |
| 23522 | ANCA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 23523 | ANCA SANTIAGO, MARIELA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23524 | ANCA SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 23525 | ANCA VELEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 23526 | ANCALLE FERNANDEZ, DIANA E. | ADDRESS ON FILE | | | | | | | |
| 779549 | ANCHEZ OLMO, JESUS C. | ADDRESS ON FILE | | | | | | | |
| 23527 | ANCHONDIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 608932 | ANCHOR FUNDING | 951 AVE FDEZ JUNCOS SUITE 202 | | | | SAN JUAN | PR | 00907 | |
| 1477937 | Anchor Health Management Corp. | Attn: Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 | |
| 1477937 | Anchor Health Management Corp. | Urb Santa Cruz | B-6 Santa Cruz | | | Bayamon | PR | 00961 | |
| 2151110 | ANCHORAGE CAPITAL MASTER OFFSHORE LTD | ATTN: MICHAEL POLENBERG | 610 BROADWAY | 6TH FL. | | NEW YORK | NY | 10012 | |
| 608933 | ANCHORAGE CORP | PO BOX 190-404 | | | | SAN JUAN | PR | 00919-0404 | |
| 23528 | ANCIANI BATISTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 23529 | Anciani Batista, Ramon | ADDRESS ON FILE | | | | | | | |
| 23530 | ANCIANI CRESPO, SANTA I. | ADDRESS ON FILE | | | | | | | |
| 23531 | ANCIMEL OTERO REYES | ADDRESS ON FILE | | | | | | | |
| 608934 | ANCRUSA CONTRACTORS INC | URB ADOQUINES | 61 CALLE SAN JOSE | | | SAN JUAN | PR | 00926 | |
| 23532 | Ancrusa Contractors, Inc. | RR 9 BOX 1390 MCS 173 | | | | SAN JUAN | PR | 00926 | |
| 23533 | ANCRUSA CONTRACTORS, INC. | RR 9 BOX 1390 MSC 173 | | | | SAN JUAN | PR | 00926-0000 | |
| 608935 | ANCRUSPE INC | PO BOX 908 | | | | VILLALBA | PR | 00766 | |
| 23534 | ANDA HOJALATERIA Y PINTURA CORP | URB CAPARRA TERRACE 912 | AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 608936 | ANDALUCIA CAR SERVICE | URB PAR GARDEN | M 5 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 1547735 | Andalusian Global Designated Activity Company c/o Appaloosa LP | ADDRESS ON FILE | | | | | | | |
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Jones Day | c/o Bruce Bennett | 555 South Flower Street | Fiftieth Floor | Los Angeles | CA | 90071 | |
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Jones Day | c/o Benjamin Rosenblum | 250 Vesey Street | | New York | NY | 10281 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Jones Day | c/o Geoffrey S. Stewart, Matthew E. Papez, | Sparkle L. Sooknanam | 51 Louisiana Ave. N.W. | Washington | DC | 20001 | |
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Mason Capital Master Fund L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), et al | Delgado & Fernandez, LLC | c/o Alfredo Fernandez-Martinez | PO Box 11750, Fernandez Juncos Station | San Juan | PR | 00910-1750 | |
| 23535 | ANDALUZ BAEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 2115609 | Andaluz Baez, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 2115608 | Andaluz Baez, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 23536 | ANDALUZ BAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 23537 | ANDALUZ BAEZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 23540 | Andaluz Baez, Marilu | ADDRESS ON FILE | | | | | | | |
| 23541 | Andaluz Baez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 23543 | ANDALUZ LOZANO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 23545 | ANDALUZ MARQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 23546 | Andaluz Mendez, Ramon R | ADDRESS ON FILE | | | | | | | |
| 23547 | ANDALUZ PAGAN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 779552 | ANDALUZ PAGAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 2103071 | Andaluz Pagan, Sara | ADDRESS ON FILE | | | | | | | |
| 23548 | ANDALUZ PAGAN, SARA | ADDRESS ON FILE | | | | | | | |
| 1418639 | ANDALUZ VAZQUEZ, MIRIAM | FÉLIX O. ALFARO RIVERA | PO BOX70244 | | | SAN JUAN | PR | 00936-8244 | |
| 608937 | ANDAMIOS DE P R INC | PO BOX 8 | | | | TRUJILLO ALTO | PR | 00978 | |
| 840684 | ANDAMIOS DE PUERTO RICO, INC. | PO BOX 8 | | | | SAINT JUST | PR | 00978 | |
| 23549 | ANDANZA INC | 657 CALLE CONDADO STE 200 | | | | SAN JUAN | PR | 00908 | |
| 23550 | ANDANZA INC | ESQUINA DEL CARMEN 2DO PISO | 657 CALLE CONDADO | | | SAN JUAN | PR | 00907 | |
| 23551 | ANDANZA INC | URB SANTA RITA | 1091 RAMIREZ PABON | | | SAN JUAN | PR | 00925 | |
| 23552 | ANDARINES DAY CARE INC | PO BOX 367479 | | | | SAN JUAN | PR | 00936-7479 | |
| 23553 | ANDERSEN HANSEN, ELI M | ADDRESS ON FILE | | | | | | | |
| 23554 | ANDERSEN, SVEN OLE | ADDRESS ON FILE | | | | | | | |
| 23555 | ANDERSON A MUNOZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1779488 | Anderson Abrams, William | ADDRESS ON FILE | | | | | | | |
| 23556 | ANDERSON ABRAMS, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 608938 | ANDERSON BURGOS | BOX 4517 | | | | JUANA DIAZ | PR | 00795 | |
| 23557 | ANDERSON CABRERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 23558 | ANDERSON CANCER CENTER | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 23559 | ANDERSON CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 608939 | ANDERSON COLON RIVERA | HC 03 BOX 7063 | | | | HUMACAO | PR | 00791-9556 | |
| 608940 | ANDERSON COLON RIVERA | URB VILLA HUMACAO | M 5 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 608941 | ANDERSON CRUZ MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 23561 | ANDERSON DE JESUS ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 23562 | ANDERSON FERNANDEZ, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 2175750 | ANDERSON GONZALEZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 23563 | ANDERSON IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | | |
| 23564 | ANDERSON LAUREANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 23565 | ANDERSON MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 23566 | ANDERSON MILLAN, NELIDA | ADDRESS ON FILE | | | | | | | |
| 608942 | ANDERSON PAGAN CARMONA | URB VALLE ARRIBA HEIGHTS | STATION PO BOX 3169 | | | CAROLINA | PR | 00985 | |
| 23567 | ANDERSON PICA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 840685 | ANDERSON PUB. CO. | PO BOX 640709 | | | | CINCINNATI | OH | 45264-0709 | |
| 608944 | ANDERSON PUBLISHING COMPANY | PO BOX 1576 | | | | CINCINNATI | OH | 45201 | |
| 608943 | ANDERSON PUBLISHING COMPANY | PO BOX 640709 | | | | CINCINNATI | OH | 45264-0709 | |
| 23568 | ANDERSON QUINONES LUGO | ADDRESS ON FILE | | | | | | | |
| 23569 | ANDERSON R FELIZ MATEO | ADDRESS ON FILE | | | | | | | |
| 23570 | ANDERSON RATCLIFFE, FREDERICK ARTHUR | ADDRESS ON FILE | | | | | | | |
| 23571 | ANDERSON RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 23572 | Anderson Rivera, Deborah R | ADDRESS ON FILE | | | | | | | |
| 608945 | ANDERSON SANCHEZ NEGRON | HC 1 BOX 3262 | | | | UTUADO | PR | 00641 | |
| 1756535 | Anderson Santiago, William | ADDRESS ON FILE | | | | | | | |
| 23573 | ANDERSON SANTIAGO, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 608946 | ANDERSON SANTOS RIVERA | BO PALMAS | 264 CALLE CUCHARILLAS | | | CATA¥O | PR | 00962 | |
| 23574 | ANDERSON TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 608947 | ANDERSON VEGA Y ANGELITA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 23575 | Anderson Villafane, Dalvin | ADDRESS ON FILE | | | | | | | |
| 1748646 | Anderson Villafañe, Dalvin | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23576 | ANDERSON YEPEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 1433158 | Anderson, Barbara | ADDRESS ON FILE | | | | | | | |
| 23577 | ANDERSON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1439184 | ANDERSON, KATHLEEN E. | ADDRESS ON FILE | | | | | | | |
| 1427895 | Anderson, Maggie | ADDRESS ON FILE | | | | | | | |
| 23578 | ANDERSON, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 2179856 | Anderson, Virgle J. & Cheryl D. | PO Box 203 | | | | Coarsegold | CA | 93614 | |
| 770521 | ANDFRAN INC | ASHFORD MEDICAL CENTER | 29 WASHINGTON ST STE 409 | | | SAN JUAN | PR | 00907-1503 | |
| 23579 | ANDICULA CALDERON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 23580 | ANDIEJAR MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 608948 | ANDINA CAMACHO DE LEON | PO BOX 1695 | | | | ARECIBO | PR | 00613-1695 | |
| 23581 | ANDINO ABRIL, JOSE | ADDRESS ON FILE | | | | | | | |
| 23582 | ANDINO ALDARONDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 23583 | ANDINO ALEJANDRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 23584 | ANDINO ALGARIN, ADA N | ADDRESS ON FILE | | | | | | | |
| 1839552 | ANDINO ALGARIN, ADA N | ADDRESS ON FILE | | | | | | | |
| 1967319 | ANDINO ALGARIN, ADA N | ADDRESS ON FILE | | | | | | | |
| 23585 | ANDINO ALICEA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 23586 | ANDINO ALICEA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 23587 | ANDINO ALICEA, LUCIANA | ADDRESS ON FILE | | | | | | | |
| 23588 | ANDINO ALICEA, NORMA | ADDRESS ON FILE | | | | | | | |
| 23589 | ANDINO ALVAREZ, DORIBELLE | ADDRESS ON FILE | | | | | | | |
| 23590 | Andino Alvarez, Efrain | ADDRESS ON FILE | | | | | | | |
| 23591 | ANDINO ALVAREZ, GLORIBELLE | ADDRESS ON FILE | | | | | | | |
| 779553 | ANDINO ALVAREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 23592 | ANDINO ALVAREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 2128614 | Andino Alvarez, Iris M. | ADDRESS ON FILE | | | | | | | |
| 2128614 | Andino Alvarez, Iris M. | ADDRESS ON FILE | | | | | | | |
| 23593 | ANDINO AMADOR, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 23594 | ANDINO AMADOR, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 779554 | ANDINO AMARO, VIVIANA M | ADDRESS ON FILE | | | | | | | |
| 23596 | ANDINO AMARO, YARILYS | ADDRESS ON FILE | | | | | | | |
| 23597 | ANDINO ANDINO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 23598 | ANDINO ANDINO, JORGE | ADDRESS ON FILE | | | | | | | |
| 23599 | ANDINO ANDINO, SAUL | ADDRESS ON FILE | | | | | | | |
| 23600 | ANDINO ANDINO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 23451 | ANDINO ANGLADA, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23544 | ANDINO APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1601204 | Andino Arroyo, Carmen | ADDRESS ON FILE | | | | | | | |
| 779555 | ANDINO ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 23601 | ANDINO ARROYO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 23602 | ANDINO AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 23603 | ANDINO AYALA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 23604 | ANDINO AYALA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 23605 | ANDINO AYALA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 23606 | ANDINO AYALA, GRISELL | ADDRESS ON FILE | | | | | | | |
| 23608 | ANDINO AYALA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 23607 | ANDINO AYALA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2121252 | Andino Ayala, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2112463 | Andino Ayala, Jose Alberto | ADDRESS ON FILE | | | | | | | |
| 23609 | ANDINO AYALA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 23610 | ANDINO AYALA, LUISA I. | ADDRESS ON FILE | | | | | | | |
| 852007 | ANDINO AYALA, LUISA I. | ADDRESS ON FILE | | | | | | | |
| 1257755 | ANDINO BADILLA, MONICA | ADDRESS ON FILE | | | | | | | |
| 23611 | ANDINO BADILLA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 23612 | ANDINO BAEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 23613 | ANDINO BARRETO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 779556 | ANDINO BARROSO, ABEL J. | ADDRESS ON FILE | | | | | | | |
| 1257756 | ANDINO BERMEJO, ABDIER | ADDRESS ON FILE | | | | | | | |
| 23614 | ANDINO BERMEJO, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 779557 | ANDINO BERMUDEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 23615 | ANDINO BERMUDEZ, YASHIRA M. | ADDRESS ON FILE | | | | | | | |
| 23616 | ANDINO BERMUDEZ, ZULAI Y. | ADDRESS ON FILE | | | | | | | |
| 23617 | ANDINO BERTIEAUX, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1514085 | Andino Bultron, Maria S. | ADDRESS ON FILE | | | | | | | |
| 23618 | ANDINO BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 23619 | ANDINO CABRERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 23620 | ANDINO CABRERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1615985 | Andino Calderon, Clara | DL-10 203 Valle Arriba | | | | Carolina | PR | 00983 | |
| 23621 | ANDINO CALDERON, CLARA | DL10 CALLE 203 | URB VALLE ARRIBA | | | CAROLINA | PR | 00983-9005 | |
| 23622 | ANDINO CALDERON, FELIX | ADDRESS ON FILE | | | | | | | |
| 23623 | Andino Calderon, Freddie | ADDRESS ON FILE | | | | | | | |
| 23624 | ANDINO CALDERON, JEAN K. | ADDRESS ON FILE | | | | | | | |
| 1985328 | Andino Calderon, Victor M. | ADDRESS ON FILE | | | | | | | |
| 23625 | ANDINO CAMACHO, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23626 | ANDINO CAMILO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 23627 | Andino Cancel, Edgar | ADDRESS ON FILE | | | | | | | |
| 23628 | ANDINO CARDE, LERIANNE | ADDRESS ON FILE | | | | | | | |
| 23629 | Andino Castro, Gil | ADDRESS ON FILE | | | | | | | |
| 23631 | ANDINO CEDENO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 23632 | ANDINO CEDENO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 1997656 | Andino Cepeda, Carmen Luisa | ADDRESS ON FILE | | | | | | | |
| 23633 | ANDINO CINTRON, AIDA M | ADDRESS ON FILE | | | | | | | |
| 23634 | Andino Cintron, Javier A. | ADDRESS ON FILE | | | | | | | |
| 23635 | ANDINO CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 23636 | ANDINO CLAUDIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 23637 | ANDINO CLEMENTE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 2009754 | Andino Coarcia, Maria A | ADDRESS ON FILE | | | | | | | |
| 23638 | ANDINO COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 779558 | ANDINO COLLAZO, JEFFREY O | ADDRESS ON FILE | | | | | | | |
| 608949 | ANDINO COLON NESTOR | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940 1269 | |
| 779559 | ANDINO COLON, AUREA | ADDRESS ON FILE | | | | | | | |
| 23639 | ANDINO COLON, AUREA E | ADDRESS ON FILE | | | | | | | |
| 779560 | ANDINO COLON, GETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 23640 | ANDINO COLON, GETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 779561 | ANDINO COLON, GETZAIDA | ADDRESS ON FILE | | | | | | | |
| 23641 | ANDINO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 779562 | ANDINO COLON, YARISMIR | ADDRESS ON FILE | | | | | | | |
| 23643 | ANDINO CONCEPCION, DAISY M. | ADDRESS ON FILE | | | | | | | |
| 779563 | ANDINO CORDERO, ANA I | ADDRESS ON FILE | | | | | | | |
| 779564 | ANDINO CORREA, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 23644 | ANDINO COTTO, INES | ADDRESS ON FILE | | | | | | | |
| 23645 | Andino Cruz, Abel A | ADDRESS ON FILE | | | | | | | |
| 23646 | ANDINO CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 23647 | ANDINO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2162431 | Andino Cruz, Luis | ADDRESS ON FILE | | | | | | | |
| 1468307 | Andino Cruz, Luis O | ADDRESS ON FILE | | | | | | | |
| 1900314 | Andino Cruz, Luis O. | ADDRESS ON FILE | | | | | | | |
| 23649 | ANDINO CRUZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 23650 | ANDINO CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 2158882 | Andino Cruz, Victor Luis | ADDRESS ON FILE | | | | | | | |
| 23651 | ANDINO CRUZADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 23652 | ANDINO CURET, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1741643 | Andino Davila, Aine | ADDRESS ON FILE | | | | | | | |
| 23653 | ANDINO DAVILA, AINE | ADDRESS ON FILE | | | | | | | |
| 23654 | ANDINO DAVILA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 23655 | Andino Davila, Ivette M | ADDRESS ON FILE | | | | | | | |
| 23656 | ANDINO DE JESUS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 23657 | ANDINO DE JESUS, CLARA | ADDRESS ON FILE | | | | | | | |
| 23658 | ANDINO DE JESUS, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 852008 | ANDINO DE JESUS, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 23659 | ANDINO DEL VALLE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 23660 | ANDINO DEL VALLE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 23661 | ANDINO DEL VALLE, ERIC | ADDRESS ON FILE | | | | | | | |
| 1753273 | Andino Delbrey, Frances | ADDRESS ON FILE | | | | | | | |
| 23662 | ANDINO DELBREY, FRANCES | ADDRESS ON FILE | | | | | | | |
| 23663 | ANDINO DELGADO, ALEJA | ADDRESS ON FILE | | | | | | | |
| 23664 | ANDINO DELGADO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 23665 | ANDINO DELGADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2158419 | Andino Delgado, Luciano | ADDRESS ON FILE | | | | | | | |
| 779565 | ANDINO DELGADO, SAMARIA | ADDRESS ON FILE | | | | | | | |
| 23666 | ANDINO DELGADO, SAMARIA | ADDRESS ON FILE | | | | | | | |
| 779566 | ANDINO DELGADO, SARIAN | ADDRESS ON FILE | | | | | | | |
| 23668 | ANDINO DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 23669 | ANDINO DIAZ, GLENDA M. | ADDRESS ON FILE | | | | | | | |
| 779567 | ANDINO DIAZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 23670 | ANDINO DIAZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 23671 | ANDINO DIAZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 2216585 | Andino Dones, Julio | ADDRESS ON FILE | | | | | | | |
| 2208481 | Andino Dones, Julio | ADDRESS ON FILE | | | | | | | |
| 23672 | ANDINO ESCALERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 23674 | ANDINO ESPINOZA, JOHN J. | ADDRESS ON FILE | | | | | | | |
| 23675 | ANDINO FEBRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 23676 | ANDINO FEBRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 2219246 | Andino Febus, Maria Elena | ADDRESS ON FILE | | | | | | | |
| 2210920 | Andino Febus, Maria Elena | ADDRESS ON FILE | | | | | | | |
| 23677 | ANDINO FELIX, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 23678 | ANDINO FERNANDEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 23679 | ANDINO FERNANDEZ, NIXZA | ADDRESS ON FILE | | | | | | | |
| 23680 | ANDINO FIGUEORA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 23681 | ANDINO FIGUEROA, EDNA L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23682 | ANDINO FIGUEROA, JAIME | ADDRESS ON FILE | | | | | | | |
| 23683 | ANDINO FIGUEROA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 23684 | ANDINO FIGUEROA, JYLCANID | ADDRESS ON FILE | | | | | | | |
| 23685 | ANDINO FLORAN, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 23686 | ANDINO FLORES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 23687 | ANDINO FUENTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 23688 | ANDINO FUENTES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 23689 | ANDINO GARAY, JOEL | ADDRESS ON FILE | | | | | | | |
| 779568 | ANDINO GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 23691 | ANDINO GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 23692 | ANDINO GARCIA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 23693 | ANDINO GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 23694 | Andino Garcia, Luis A | ADDRESS ON FILE | | | | | | | |
| 23695 | ANDINO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 23696 | ANDINO GARCIA, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 2027545 | ANDINO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1991010 | ANDINO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 779569 | ANDINO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 23698 | ANDINO GARCIA, RAFAEL C | ADDRESS ON FILE | | | | | | | |
| 1992986 | Andino Gaudin, Javier | ADDRESS ON FILE | | | | | | | |
| 23699 | ANDINO GAUTIER, DIAMAR | ADDRESS ON FILE | | | | | | | |
| 23700 | ANDINO GONZALEZ, ALBERTO R. | ADDRESS ON FILE | | | | | | | |
| 23701 | ANDINO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 23702 | ANDINO GONZALEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 1726351 | ANDINO GONZALEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 23703 | ANDINO GONZALEZ, HERBEL | ADDRESS ON FILE | | | | | | | |
| 23704 | ANDINO GONZALEZ, IRMA A | ADDRESS ON FILE | | | | | | | |
| 23705 | ANDINO GONZALEZ, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 23706 | ANDINO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 779570 | ANDINO GONZALEZ, NEISHA T | ADDRESS ON FILE | | | | | | | |
| 23707 | Andino Gonzalez, Wanda Liz | ADDRESS ON FILE | | | | | | | |
| 23708 | ANDINO GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 23709 | ANDINO GONZALEZ, YORNELIZ | ADDRESS ON FILE | | | | | | | |
| 23710 | ANDINO GORDILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 23711 | ANDINO GOTAY, IRVIN A. | ADDRESS ON FILE | | | | | | | |
| 779572 | ANDINO GOTAY, IRVING | ADDRESS ON FILE | | | | | | | |
| 23712 | ANDINO GOTAY, IRVING A | ADDRESS ON FILE | | | | | | | |
| 1847282 | Andino Guzman , Sandra | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23713 | ANDINO GUZMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 23714 | ANDINO HERNANDEZ, GENESIS L | ADDRESS ON FILE | | | | | | | |
| 23715 | ANDINO HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 23716 | ANDINO HERNANDEZ, MARY L | ADDRESS ON FILE | | | | | | | |
| 779573 | ANDINO HERNANDEZ, MARY L | ADDRESS ON FILE | | | | | | | |
| 23717 | ANDINO HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 23718 | ANDINO HERRERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 23719 | ANDINO HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 23720 | ANDINO HUERTAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 23721 | ANDINO ISAAC, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 23722 | ANDINO ISAAC, NILKA | ADDRESS ON FILE | | | | | | | |
| 2201386 | Andino Jr., Ceferino García | ADDRESS ON FILE | | | | | | | |
| 2201386 | Andino Jr., Ceferino García | ADDRESS ON FILE | | | | | | | |
| 23723 | ANDINO LABOY, JULIA M | ADDRESS ON FILE | | | | | | | |
| 23724 | ANDINO LABOY, ROVER | ADDRESS ON FILE | | | | | | | |
| 23725 | ANDINO LAGO, ANA V. | ADDRESS ON FILE | | | | | | | |
| 23726 | ANDINO LAGO, ANGELES DE L | ADDRESS ON FILE | | | | | | | |
| 23727 | ANDINO LAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 23728 | ANDINO LANDRAU, KAREM | ADDRESS ON FILE | | | | | | | |
| 302876 | ANDINO LANDRAU, MARITZA | ADDRESS ON FILE | | | | | | | |
| 23729 | ANDINO LANDRAU, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2196572 | Andino Lao, Delia M. | ADDRESS ON FILE | | | | | | | |
| 23730 | ANDINO LIND, CARMEN | ADDRESS ON FILE | | | | | | | |
| 23731 | ANDINO LLANO, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 2036896 | Andino Llano, Carmen M | ADDRESS ON FILE | | | | | | | |
| 23732 | ANDINO LLANO, NILDA | ADDRESS ON FILE | | | | | | | |
| 23733 | ANDINO LLANOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 23734 | ANDINO LLANOS, IRENE | ADDRESS ON FILE | | | | | | | |
| 1990417 | Andino Llanos, Nilda | ADDRESS ON FILE | | | | | | | |
| 2059664 | Andino Llanos, Nilda | ADDRESS ON FILE | | | | | | | |
| 2094113 | ANDINO LLANOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 23735 | ANDINO LLANOS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 2107947 | ANDINO LLANOS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 2083827 | Andino Llona, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 23736 | ANDINO LOPEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 23737 | ANDINO LOPEZ, AIDYN | ADDRESS ON FILE | | | | | | | |
| 779574 | ANDINO LOPEZ, AIDYN | ADDRESS ON FILE | | | | | | | |
| 1603909 | Andino Lopez, Aidyn W. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23738 | ANDINO LOPEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 779575 | ANDINO LOPEZ, ALIZ | ADDRESS ON FILE | | | | | | | |
| 23739 | ANDINO LOPEZ, ALIZ C | ADDRESS ON FILE | | | | | | | |
| 23740 | ANDINO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 23741 | ANDINO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1876679 | Andino Lopez, Daisy | ADDRESS ON FILE | | | | | | | |
| 23742 | ANDINO LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 23743 | ANDINO LOPEZ, EFREN E | ADDRESS ON FILE | | | | | | | |
| 23744 | ANDINO LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 23745 | Andino Lopez, Francisca | ADDRESS ON FILE | | | | | | | |
| 779576 | ANDINO LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 23746 | ANDINO LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 779577 | ANDINO LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 23747 | ANDINO LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 23748 | ANDINO LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 23749 | Andino Lopez, Ramona | ADDRESS ON FILE | | | | | | | |
| 23750 | ANDINO LOPEZ, STACY | ADDRESS ON FILE | | | | | | | |
| 23751 | ANDINO LUGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 23752 | ANDINO LUVIS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 23753 | ANDINO MALDONADO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 23754 | ANDINO MALDONADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 23755 | ANDINO MARCANO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 23756 | ANDINO MARQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 23757 | ANDINO MARQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 23758 | ANDINO MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 23759 | ANDINO MARTINEZ, SONLYS | ADDRESS ON FILE | | | | | | | |
| 779579 | ANDINO MARTINEZ, SONLYS | ADDRESS ON FILE | | | | | | | |
| 23760 | ANDINO MATOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 23761 | ANDINO MATOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 23762 | ANDINO MATOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 23763 | ANDINO MATOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 23764 | ANDINO MATOS, MARLYN Y. | ADDRESS ON FILE | | | | | | | |
| 23765 | ANDINO MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 779580 | ANDINO MEDINA, DAISY | ADDRESS ON FILE | | | | | | | |
| 23766 | ANDINO MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| 1941338 | Andino Medina, Diana | ADDRESS ON FILE | | | | | | | |
| 1942417 | Andino Medina, Diana | ADDRESS ON FILE | | | | | | | |
| 23767 | ANDINO MEDINA, ELMER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23768 | ANDINO MEDINA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 23770 | ANDINO MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 23771 | ANDINO MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2191068 | Andino Mendez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 23772 | ANDINO MENDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 23773 | ANDINO MENDEZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| 23774 | ANDINO MENDEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 779581 | ANDINO MOJICA, SAMARI | ADDRESS ON FILE | | | | | | | |
| 779583 | ANDINO MONTANEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 23777 | ANDINO MONTANEZ, ALIXA | ADDRESS ON FILE | | | | | | | |
| 23778 | ANDINO MONTANEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 23779 | ANDINO MONTANEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 23780 | ANDINO MONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 23781 | ANDINO MONTILLA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 23782 | ANDINO MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 23783 | ANDINO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 23784 | ANDINO MORALES, MARIELIE | ADDRESS ON FILE | | | | | | | |
| 23785 | ANDINO MORALES, SALOME | ADDRESS ON FILE | | | | | | | |
| 23786 | ANDINO MORENO, LUISA | ADDRESS ON FILE | | | | | | | |
| 23787 | ANDINO MORENO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1848137 | Andino Moreno, Maria Esther | ADDRESS ON FILE | | | | | | | |
| 779584 | ANDINO NAVARRO, JANICE M | ADDRESS ON FILE | | | | | | | |
| 779585 | ANDINO NEVAREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 779586 | ANDINO NIEVES, BLENDA | ADDRESS ON FILE | | | | | | | |
| 23790 | ANDINO NIEVES, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 23791 | Andino Nieves, Carmen | ADDRESS ON FILE | | | | | | | |
| 23792 | ANDINO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 23793 | ANDINO NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 23794 | ANDINO NOGUERAS, ISSET V | ADDRESS ON FILE | | | | | | | |
| 1679191 | Andino Nogueras, Isset V. | ADDRESS ON FILE | | | | | | | |
| 23795 | ANDINO NOGUERAS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 23796 | ANDINO NOGUERAS, JUAN J | ADDRESS ON FILE | | | | | | | |
| 23797 | ANDINO NORAT, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 23798 | ANDINO NUNEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 23799 | Andino Ocasio, Josue | ADDRESS ON FILE | | | | | | | |
| 840686 | ANDINO OLGUIN ARROYO | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON APR 302 | | | SAN JUAN | PR | 00907-3208 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608950 | ANDINO OLGUIN ARROYO | URB ROOSEVELT | 456 CALLE SOLDADO ALVARADO | | | SAN JUAN | PR | 00918 | |
| 23801 | ANDINO OLIVO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 23802 | ANDINO ORTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2117967 | Andino Orta, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 23803 | ANDINO ORTA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 2038180 | Andino Orta, Iris T. | ADDRESS ON FILE | | | | | | | |
| 23804 | ANDINO ORTIZ, AIDYLIA | ADDRESS ON FILE | | | | | | | |
| 23805 | ANDINO ORTIZ, ANAXCEL | ADDRESS ON FILE | | | | | | | |
| 2013650 | Andino Ortiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 23806 | Andino Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 23807 | ANDINO ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 779587 | ANDINO ORTIZ, JOSEAN R | ADDRESS ON FILE | | | | | | | |
| 23808 | Andino Ortiz, Juan A | ADDRESS ON FILE | | | | | | | |
| 2129391 | Andino Ortiz, Juan A. | ADDRESS ON FILE | | | | | | | |
| 23809 | ANDINO ORTIZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 23810 | ANDINO ORTIZ, JULIO L | ADDRESS ON FILE | | | | | | | |
| 23811 | ANDINO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 23812 | ANDINO ORTIZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 23813 | ANDINO ORTIZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 1570550 | Andino Ortiz, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 779589 | ANDINO ORTIZ, SIRIALIX | ADDRESS ON FILE | | | | | | | |
| 23814 | ANDINO PABON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 23815 | ANDINO PADILLA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 668373 | ANDINO PAGAN, ILEANA | ADDRESS ON FILE | | | | | | | |
| 23816 | ANDINO PAGAN, ILEANA | ADDRESS ON FILE | | | | | | | |
| 23817 | ANDINO PAGAN, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 23818 | ANDINO PAGAN, YOMARA | ADDRESS ON FILE | | | | | | | |
| 2049262 | Andino Pastrana, Sila | ADDRESS ON FILE | | | | | | | |
| 23819 | ANDINO PEREIRA, LUZ | ADDRESS ON FILE | | | | | | | |
| 23820 | ANDINO PEREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 23821 | ANDINO PEREZ, JULIO R | ADDRESS ON FILE | | | | | | | |
| 23822 | ANDINO PEREZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 23823 | ANDINO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2133533 | Andino Perez, Mildred | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1257757 | ANDINO PEREZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 23824 | ANDINO PEREZ, MIRTA J | ADDRESS ON FILE | | | | | | | |
| 23825 | ANDINO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23826 | ANDINO PIZARRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 23827 | ANDINO PIZARRO, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 1944009 | Andino Pizarro, Gladys I. | ADDRESS ON FILE | | | | | | | |
| 2102355 | Andino Pizarro, Gladys Iris | ADDRESS ON FILE | | | | | | | |
| 23828 | ANDINO PLAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 23829 | ANDINO PLAZA, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 23830 | ANDINO PONCE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 23831 | ANDINO PRATTS, AIDA | ADDRESS ON FILE | | | | | | | |
| 23832 | ANDINO QUILES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 23833 | ANDINO QUINONES, AMALIA | ADDRESS ON FILE | | | | | | | |
| 23834 | Andino Quinones, Francisco | ADDRESS ON FILE | | | | | | | |
| 23836 | ANDINO QUINTANA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1786375 | ANDINO QUINTANA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 23837 | ANDINO RAMOS, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 2100501 | Andino Ramos, Angel G. | ADDRESS ON FILE | | | | | | | |
| 23838 | ANDINO RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 23839 | ANDINO RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 23840 | ANDINO RAMOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 23841 | ANDINO REYES, ANA D | ADDRESS ON FILE | | | | | | | |
| 23843 | ANDINO REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 23842 | ANDINO REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 23844 | ANDINO REYES, NIVIA I. | ADDRESS ON FILE | | | | | | | |
| 23845 | ANDINO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 23845 | ANDINO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 23846 | ANDINO RIVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 779590 | ANDINO RIVAS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 779591 | ANDINO RIVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 779592 | ANDINO RIVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 23847 | ANDINO RIVAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 23848 | ANDINO RIVERA, ADA L. | ADDRESS ON FILE | | | | | | | |
| 23850 | ANDINO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 23849 | ANDINO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 23851 | ANDINO RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 23852 | ANDINO RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 23853 | ANDINO RIVERA, DELIA | ADDRESS ON FILE | | | | | | | |
| 23854 | ANDINO RIVERA, DIEGA | ADDRESS ON FILE | | | | | | | |
| 23855 | ANDINO RIVERA, DINEIDA | ADDRESS ON FILE | | | | | | | |
| 23856 | ANDINO RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23857 | ANDINO RIVERA, ELBA D. | ADDRESS ON FILE | | | | | | | |
| 23858 | ANDINO RIVERA, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 1648975 | Andino Rivera, Jessica | ADDRESS ON FILE | | | | | | | |
| 23859 | ANDINO RIVERA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 23860 | ANDINO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 23862 | ANDINO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 23863 | ANDINO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1567381 | Andino Rivera, Magdalena | ADDRESS ON FILE | | | | | | | |
| 23865 | ANDINO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 23866 | ANDINO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 23867 | ANDINO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 23868 | ANDINO RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 23870 | Andino Rivera, Marlene E. | ADDRESS ON FILE | | | | | | | |
| 23871 | ANDINO RIVERA, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 23872 | ANDINO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 23873 | ANDINO RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 23874 | ANDINO RIVERA, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 23875 | ANDINO RIVERA, SAURIA M | ADDRESS ON FILE | | | | | | | |
| 23876 | ANDINO RIVERA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 779593 | ANDINO RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 23877 | ANDINO RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 23878 | Andino Robles, Alexis | ADDRESS ON FILE | | | | | | | |
| 23879 | Andino Robles, Jessica | ADDRESS ON FILE | | | | | | | |
| 23881 | ANDINO RODRIGUEZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| 23882 | ANDINO RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 2159719 | Andino Rodriguez, Jorge | ADDRESS ON FILE | | | | | | | |
| 1936201 | Andino Rodriguez, Juanita | ADDRESS ON FILE | | | | | | | |
| 23883 | ANDINO RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 23884 | ANDINO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 23885 | ANDINO RODRIGUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 779594 | ANDINO RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 23887 | ANDINO RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 23888 | ANDINO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 23889 | ANDINO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 23890 | ANDINO RODRIGUEZ, TOMMY | ADDRESS ON FILE | | | | | | | |
| 23891 | ANDINO RODRIGUEZ, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 23893 | Andino Rodriguez, Willmary | ADDRESS ON FILE | | | | | | | |
| 852009 | ANDINO ROHENA, ANA MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257758 | ANDINO ROHENA, JULIO | ADDRESS ON FILE | | | | | | | |
| 23896 | ANDINO ROMAN, IRVING | ADDRESS ON FILE | | | | | | | |
| 23897 | ANDINO ROMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1840355 | Andino Roman, Kenneth | ADDRESS ON FILE | | | | | | | |
| 1257759 | ANDINO ROMAN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 23899 | ANDINO ROMAN, VICTOR | LIC. TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 1418640 | ANDINO ROMAN, VICTOR | TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 23900 | ANDINO ROMAN, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 23901 | ANDINO ROSA, EDNA | ADDRESS ON FILE | | | | | | | |
| 23902 | ANDINO ROSA, IRNARIE | ADDRESS ON FILE | | | | | | | |
| 23903 | ANDINO ROSADO, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 23904 | ANDINO ROSADO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 23905 | ANDINO ROSADO, LIZBELLE | ADDRESS ON FILE | | | | | | | |
| 23906 | ANDINO ROSADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1589643 | Andino Rosado, María I. | ADDRESS ON FILE | | | | | | | |
| 23907 | ANDINO ROSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 23908 | ANDINO ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 23909 | ANDINO RUIZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 611686 | Andino Sabater, Angela | ADDRESS ON FILE | | | | | | | |
| 23910 | ANDINO SABATER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 779595 | ANDINO SABATER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 23911 | ANDINO SABATER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 23912 | ANDINO SALAMAN, JESS M. | ADDRESS ON FILE | | | | | | | |
| 23913 | ANDINO SALAMAN, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 23914 | Andino Salgado, Victor R | ADDRESS ON FILE | | | | | | | |
| 779596 | ANDINO SANCHEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 23915 | ANDINO SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 23916 | ANDINO SANCHEZ, GRACE MARIE | ADDRESS ON FILE | | | | | | | |
| 23917 | ANDINO SANCHEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 23918 | ANDINO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1750318 | Andino Sanchez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 23919 | ANDINO SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 23920 | Andino Sanchez, Richard | ADDRESS ON FILE | | | | | | | |
| 23921 | ANDINO SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 779597 | ANDINO SANTANA, ANA | ADDRESS ON FILE | | | | | | | |
| 23922 | ANDINO SANTANA, ANA | ADDRESS ON FILE | | | | | | | |
| 23923 | ANDINO SANTANA, DENISE M | ADDRESS ON FILE | | | | | | | |
| 23869 | ANDINO SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23924 | Andino Santana, Jose C | ADDRESS ON FILE | | | | | | | |
| 23925 | Andino Santana, Jose C. | ADDRESS ON FILE | | | | | | | |
| 23926 | ANDINO SANTANA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 23927 | ANDINO SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 23928 | ANDINO SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 23929 | ANDINO SANTIAGO, CELESTE | ADDRESS ON FILE | | | | | | | |
| 2170960 | Andino Santiago, Isabel | ADDRESS ON FILE | | | | | | | |
| 23930 | ANDINO SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 23931 | ANDINO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2170983 | Andino Santiago, Juan M | ADDRESS ON FILE | | | | | | | |
| 23932 | ANDINO SANTIAGO, LISA | ADDRESS ON FILE | | | | | | | |
| 23933 | ANDINO SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 23934 | ANDINO SANTIAGO, SINDY Y. | ADDRESS ON FILE | | | | | | | |
| 23935 | ANDINO SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 23936 | ANDINO SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2003400 | Andino Santiago, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2003400 | Andino Santiago, Yolanda | ADDRESS ON FILE | | | | | | | |
| 23937 | ANDINO SEDA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 23938 | ANDINO SOLER, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 23939 | ANDINO SOLIS, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 23940 | ANDINO SORIANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 23941 | ANDINO SOTO, OBDIEL | ADDRESS ON FILE | | | | | | | |
| 23942 | ANDINO TAPIA, D'LENNYS J | ADDRESS ON FILE | | | | | | | |
| 23943 | ANDINO TAPIA, MOISES | ADDRESS ON FILE | | | | | | | |
| 23944 | ANDINO TAPIA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 23945 | ANDINO TAPIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1912611 | Andino Tapia, Victor | ADDRESS ON FILE | | | | | | | |
| 23946 | ANDINO TAPIA, ZELMA L | ADDRESS ON FILE | | | | | | | |
| 23947 | ANDINO TIRADO, STACEY I | ADDRESS ON FILE | | | | | | | |
| 23948 | ANDINO TIRADO, STACEY I | ADDRESS ON FILE | | | | | | | |
| 23949 | ANDINO TORRECH, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 23950 | ANDINO TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 23951 | ANDINO TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 23952 | ANDINO TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 23953 | ANDINO TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 23955 | ANDINO TORRES, MARCO A | ADDRESS ON FILE | | | | | | | |
| 23954 | ANDINO TORRES, MARCO A | ADDRESS ON FILE | | | | | | | |
| 23956 | ANDINO TORRES, MATILDE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23957 | ANDINO TORRES, SHAKYRA | ADDRESS ON FILE | | | | | | | |
| 23958 | ANDINO TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 779598 | ANDINO TORRUELLAS, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 23959 | ANDINO TOWING SERVICES | VILLA GUADALUPE | GG19 CALLE 19 | | | CAGUAS | PR | 00725-4060 | |
| 23960 | ANDINO TREMOLS, ROBERTO JARED | ADDRESS ON FILE | | | | | | | |
| 23961 | ANDINO TRINIDAD, NELSON | ADDRESS ON FILE | | | | | | | |
| 23962 | ANDINO VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 779599 | ANDINO VARGAS, KAROL | ADDRESS ON FILE | | | | | | | |
| 23963 | ANDINO VARGAS, KAROL I | ADDRESS ON FILE | | | | | | | |
| 1692194 | Andino Vargas, Karol I. | ADDRESS ON FILE | | | | | | | |
| 23964 | ANDINO VAZQUE Z, MARIANA | ADDRESS ON FILE | | | | | | | |
| 23965 | ANDINO VAZQUEZ, ALEJA | ADDRESS ON FILE | | | | | | | |
| 2117021 | Andino Vazquez, Carmen Virginia | ADDRESS ON FILE | | | | | | | |
| 23966 | ANDINO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 23967 | ANDINO VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 23968 | ANDINO VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 23969 | ANDINO VAZQUEZ, FELIX C | ADDRESS ON FILE | | | | | | | |
| 779600 | ANDINO VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 23971 | ANDINO VAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 779601 | ANDINO VAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 23972 | ANDINO VAZQUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 23973 | ANDINO VAZQUEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 779602 | ANDINO VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 23974 | ANDINO VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 23975 | ANDINO VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 23976 | ANDINO VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 23977 | Andino Velazquez, Felix C | ADDRESS ON FILE | | | | | | | |
| 23978 | ANDINO VELAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2021540 | Andino Velazquez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 23979 | ANDINO VELEZ, JULIO JOSE | ADDRESS ON FILE | | | | | | | |
| 23980 | ANDINO VELEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 23981 | ANDINO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 23982 | ANDINO VELEZ, OSCAR L | ADDRESS ON FILE | | | | | | | |
| 23983 | ANDINO VERGARA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 779603 | ANDINO VERGARA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 23984 | ANDINO VERGARA, CELIA | ADDRESS ON FILE | | | | | | | |
| 779604 | ANDINO VERGARA, CELIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 779605 | ANDINO VERGARA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 23985 | ANDINO VERGARA, DIGNA E | ADDRESS ON FILE | | | | | | | |
| 23986 | ANDINO VERGARA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 23987 | ANDINO VERGARA, SANTA | ADDRESS ON FILE | | | | | | | |
| 23988 | ANDINO VIERA, LESLIEN K | ADDRESS ON FILE | | | | | | | |
| 23989 | ANDINO VIGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 23990 | Andino Vigo, Luisa M | ADDRESS ON FILE | | | | | | | |
| 23991 | ANDINO VILLANUEVA, ELIU | ADDRESS ON FILE | | | | | | | |
| 23992 | ANDINO VILLEGA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 2152745 | Andino Vives, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 23993 | ANDINO, BLENDA | ADDRESS ON FILE | | | | | | | |
| 1583929 | ANDINO, EDWIN COLON | ADDRESS ON FILE | | | | | | | |
| 1583929 | ANDINO, EDWIN COLON | ADDRESS ON FILE | | | | | | | |
| 23994 | ANDINO, IVIA | ADDRESS ON FILE | | | | | | | |
| 1418641 | ANDINO, JAVIER V RIVERA CUBANO | FRANCISCO J. GONZALEZ MAGAZ | 1519 PONCE DE LEÓN SUITE 805 | | | SAN JUAN | PR | 00909 | |
| 23996 | ANDINO, JOSE ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 2201367 | Andino, José Pérez | ADDRESS ON FILE | | | | | | | |
| 2201367 | Andino, José Pérez | ADDRESS ON FILE | | | | | | | |
| 23997 | ANDINO, NICOLAS B. | ADDRESS ON FILE | | | | | | | |
| 2191083 | Andino, Pedro | ADDRESS ON FILE | | | | | | | |
| 23998 | Andino-Garcia, Lucia | ADDRESS ON FILE | | | | | | | |
| 23999 | ANDISHALLY CRUZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 24000 | ANDOLZ CUEBAS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 779606 | ANDOLZ CUEBAS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 24002 | ANDON SANCHEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 1256905 | ANDON SANCHEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 24001 | ANDON SANCHEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 608951 | ANDONY NASOPULOS DIAZ / NAPOLES AIR COND | P O BOX 1434 | | | | HATILLO | PR | 00659 | |
| 24003 | ANDOVER SURGICAL ASSOCIATES INC | 140 HAVERHILL STREET | | | | ANDOVER | MA | 01810 | |
| 24004 | ANDRACA QUIROGA, ELENA M | ADDRESS ON FILE | | | | | | | |
| 24005 | ANDRADE GARCIA, WILLIE A | ADDRESS ON FILE | | | | | | | |
| 24006 | ANDRADE GONZALEZ, LINETTE V | ADDRESS ON FILE | | | | | | | |
| 24007 | ANDRADE GONZALEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 24008 | ANDRADE GRESS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 24009 | ANDRADE MALDONADO, FELIPE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24010 | ANDRADE MARTINEZ, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 24011 | ANDRADE MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 24012 | ANDRADE MENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 24013 | ANDRADE MORALES, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 2105828 | Andrade Pizarro, Alexandra | ADDRESS ON FILE | | | | | | | |
| 24015 | ANDRADE RAVELO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 24016 | ANDRADE RAVELO, MARCOS J. | ADDRESS ON FILE | | | | | | | |
| 24017 | ANDRADE RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 24018 | ANDRADE SANTIAGO, MILAGROS E. | ADDRESS ON FILE | | | | | | | |
| 24019 | ANDRADE TOVAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 24020 | ANDRADES ACEVEDO, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 24021 | ANDRADES ANDINO, WANDA | ADDRESS ON FILE | | | | | | | |
| 779607 | ANDRADES ANDRADES, AIDA | ADDRESS ON FILE | | | | | | | |
| 779608 | ANDRADES ANDRADES, AIDA R | ADDRESS ON FILE | | | | | | | |
| 24022 | ANDRADES ANDRADES, AIDA RAQUEL | ADDRESS ON FILE | | | | | | | |
| 24023 | ANDRADES ANDRADES, AIDA_CARIDAD | ADDRESS ON FILE | | | | | | | |
| 24024 | ANDRADES BUTTER, MIREYA | ADDRESS ON FILE | | | | | | | |
| 24025 | ANDRADES CANDELARIA, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 24026 | ANDRADES CARRASQUILLO, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| 779609 | ANDRADES CORREA, VEIMA | ADDRESS ON FILE | | | | | | | |
| 24027 | ANDRADES CORREA, VEIMA I | ADDRESS ON FILE | | | | | | | |
| 2133971 | Andrades Correa, Veima I. | ADDRESS ON FILE | | | | | | | |
| 24028 | ANDRADES COTTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 24029 | ANDRADES CRUZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 24030 | ANDRADES DE COSME, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 779610 | ANDRADES DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 24031 | ANDRADES DE JESUS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 24032 | ANDRADES DELGADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 24033 | ANDRADES DELGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1467170 | ANDRADES DIAZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 24034 | Andrades Diaz, Elvin | ADDRESS ON FILE | | | | | | | |
| 24035 | ANDRADES GARCIA, ELICELIA | ADDRESS ON FILE | | | | | | | |
| 24036 | ANDRADES GONZALEZ, KIOMARIE | ADDRESS ON FILE | | | | | | | |
| 24037 | ANDRADES GONZALEZ, LEGNA | ADDRESS ON FILE | | | | | | | |
| 24038 | ANDRADES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24039 | ANDRADES GUZMAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 24040 | ANDRADES GUZMAN, GUSTAVO ADOLFO | ADDRESS ON FILE | | | | | | | |
| 24041 | ANDRADES LABOY, JUANA | ADDRESS ON FILE | | | | | | | |
| 24043 | ANDRADES MACHUCA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 24044 | ANDRADES MACHUCA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 24046 | ANDRADES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 24047 | Andrades Mantilla, Jose R | ADDRESS ON FILE | | | | | | | |
| 23995 | ANDRADES MANTILLA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 24048 | ANDRADES MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 24049 | ANDRADES MURIET, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 24050 | ANDRADES NAVARRO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 24051 | ANDRADES ORTIZ, MARILIDZA | ADDRESS ON FILE | | | | | | | |
| 24052 | ANDRADES ORTIZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| 779611 | ANDRADES PADILLA, JONELIS | ADDRESS ON FILE | | | | | | | |
| 24053 | ANDRADES PAGAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 24054 | ANDRADES PANIAGUA, EDNA L | ADDRESS ON FILE | | | | | | | |
| 24056 | ANDRADES PEARSON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 24055 | ANDRADES PEARSON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 24057 | ANDRADES PIMENTEL, JOVINO | ADDRESS ON FILE | | | | | | | |
| 24058 | ANDRADES PORTALATIN, ELISA | ADDRESS ON FILE | | | | | | | |
| 852010 | ANDRADES PORTALATIN, ELISA | ADDRESS ON FILE | | | | | | | |
| 24059 | ANDRADES PORTALATIN, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 24060 | ANDRADES RIOS, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 24061 | ANDRADES RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 24062 | ANDRADES RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 24063 | ANDRADES RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 24064 | ANDRADES RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 24065 | ANDRADES RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| 123142 | Andrades Roche, Damaris | ADDRESS ON FILE | | | | | | | |
| 24067 | ANDRADES RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 24068 | ANDRADES RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 24069 | ANDRADES RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 24070 | ANDRADES ROSARIO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 24071 | ANDRADES RUIZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 24072 | ANDRADES SANTIAGO, LEVI | ADDRESS ON FILE | | | | | | | |
| 24073 | ANDRADES TELLERIAS, MARIELIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24075 | ANDRADES VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 24074 | ANDRADES VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 24076 | ANDRADESCASTILLO, JUANA | ADDRESS ON FILE | | | | | | | |
| 24077 | ANDRAUNICK A SIMOUNET ARDIN | ADDRESS ON FILE | | | | | | | |
| 608953 | ANDRE ANDREA INC | 1110 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921-2215 | |
| 24078 | ANDRE COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608954 | ANDRE DU TOIT | PO BOX 783651 SANDTON 2146 | | | | JOHANESBURG | | | SOUTH AFRICA |
| 608955 | ANDRE GUZMAN REYES | ADDRESS ON FILE | | | | | | | |
| 24079 | ANDRE H PADOVANI MORALES | ADDRESS ON FILE | | | | | | | |
| 608956 | ANDRE J PEREZ | COND PLAYA AZUL | TORRE 1 APT 401 | | | LUQUILLO | PR | 00773 | |
| 608957 | ANDRE LAMOUTTE INCLAN | PARQUE DE SAN IGNACIO | E 19 CALLE 5 | | | SAN JUAN | PR | 00921 | |
| 608958 | ANDRE R SANFIORENZO GIL DE LA MADRID | PO BOX 5011 | | | | MAYAGUEZ | PR | 00681 | |
| 608959 | ANDRE RODRIGUEZ PAGAN | COLINAS DE CUPEY | B 3 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 608960 | ANDRE VIDAL CANCEL | URB SAN GERARDO | 303 MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 24081 | ANDRE WHITTENBURG GUZMAN | ADDRESS ON FILE | | | | | | | |
| 24082 | ANDREA A. RIVERA | ADDRESS ON FILE | | | | | | | |
| 608963 | ANDREA ACEVEDO ORTIZ | P O BOX 7004 | MPR 173 | | | SAN SEBASTIAN | PR | 00685 | |
| 608964 | ANDREA ADAMES RIVERA | VILLA PALMERAS | 208 CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 608965 | ANDREA AGOSTO & JESUS RIVERA | U P STATION | PO BOX 22518 | | | SAN JUAN | PR | 00931 | |
| 608966 | ANDREA AGUAYO SANGOS | ADDRESS ON FILE | | | | | | | |
| 24083 | ANDREA ALVARADO CASIANO | ADDRESS ON FILE | | | | | | | |
| 608967 | ANDREA ALVAREZ JIMENEZ | HC 9 BOX 1760 | | | | PONCE | PR | 00731-9716 | |
| 608968 | ANDREA AMOROS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608969 | ANDREA ARZOLA JORGE | PO BOX 8438 | | | | PONCE | PR | 00732 | |
| 24084 | ANDREA AYALA CEDENO | ADDRESS ON FILE | | | | | | | |
| 608970 | ANDREA BOU ALDOY | COND EMILIANO POLL | 129 CALLE MAYAGUEZ APT 307 | | | SAN JUAN | PR | 00918 | |
| 608971 | ANDREA BURGOS RAMIREZ | URB REPARTO METROPOLITANO | 1021 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |
| 608972 | ANDREA BURGOS RAMOS | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 24085 | ANDREA BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24086 | ANDREA C RUIZ COSTAS | ADDRESS ON FILE | | | | | | | |
| 24087 | ANDREA CABRERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 608973 | ANDREA CABRERA CANCEL | BRISAS DE LOIZA | 69 CALLE GEMINIS | | | LOIZA | PR | 00729 | |
| 608974 | ANDREA CAJIGAS DE QUINTERO | 7901 CAPWOOD AVENUE | | | | TAMPA | FL | 33637 | |
| 608975 | ANDREA CAMACHO DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24088 | ANDREA CAMARENA SAINZ | ADDRESS ON FILE | | | | | | | |
| 24089 | ANDREA CAMARENA SAINZ | ADDRESS ON FILE | | | | | | | |
| 840687 | ANDREA CAMILO PASTRANA | PO BOX 925 | | | | TRUJILLO ALTO | PR | 00977-0925 | |
| 608961 | ANDREA CARDONA ESCOBAR | PARC PALMAS ALTAS | 13 BUZON 10 AA | | | BARCELONETA | PR | 00617 | |
| 24090 | ANDREA CARDOZA PADILLA | ADDRESS ON FILE | | | | | | | |
| 24091 | ANDREA CAROLINA RODRIGUEZ CAEZ | ADDRESS ON FILE | | | | | | | |
| 608976 | ANDREA COLON BERNARDI | HC 01 BOX 2435 | | | | BARRANQUITAS | PR | 00794 | |
| 608977 | ANDREA COLON COLON | RR 4 BOX 825 | | | | BAYAMON | PR | 00956-9606 | |
| 608978 | ANDREA COLON RODRIGUEZ | BARRIO MAMEY | P O BOX 101 | | | PATILLAS | PR | 00723 | |
| 608980 | ANDREA COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 24092 | ANDREA CORDERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 608981 | ANDREA CRISPIN LUYANDA | RES SAN FERNANDO | EDIF 2 APT 43 | | | RIO PIEDRAS | PR | 00927 | |
| 608982 | ANDREA CRISTINA TORRES ROSSO | URB ALTAMIRA | CALLE SIRIO 510 | | | SAN JUAN | PR | 00920 | |
| 608983 | ANDREA CRUZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 24093 | ANDREA DAFFRA SONCINI | ADDRESS ON FILE | | | | | | | |
| 24095 | ANDREA DE JESUS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 24096 | ANDREA DE JESUS QUINONES | ADDRESS ON FILE | | | | | | | |
| 608984 | ANDREA DE JESUS SERRANO | PARCELAS MAMEYES | 213 CALLE AMATISTA | | | PONCE | PR | 00731 | |
| 24097 | ANDREA E MAYSONET/ LIZA E ROMANY | ADDRESS ON FILE | | | | | | | |
| 24098 | ANDREA E MONTES ENGEL | ADDRESS ON FILE | | | | | | | |
| 608985 | ANDREA E RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 24099 | ANDREA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 24100 | ANDREA ESCALERA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 608986 | ANDREA ESCALERA PIZARRO | HC 01 BOX 9001 | | | | LOIZA | PR | 00772 | |
| 24101 | ANDREA ESCRIBANO DELGADO | ADDRESS ON FILE | | | | | | | |
| 24102 | ANDREA ESPADA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 608987 | ANDREA FERRER CORDERO | PO BOX 1317 | | | | MOCA | PR | 00676 | |
| 608988 | ANDREA FIGUEROA ADORNO | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 608990 | ANDREA FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 608989 | ANDREA FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 24103 | ANDREA G DELGADO ZAPATA | ADDRESS ON FILE | | | | | | | |
| 608991 | ANDREA GARCIA PONCE | 50 C/ MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| 24104 | ANDREA GARCIA SOLIVERAS | ADDRESS ON FILE | | | | | | | |
| 24105 | ANDREA GONZALEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 608992 | ANDREA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 608993 | ANDREA GUZMAN AMARO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 608994 | ANDREA HANDLER RUIZ | ADDRESS ON FILE | | | | | | | |
| 24106 | ANDREA HERNANDEZ BERCEDONY | ADDRESS ON FILE | | | | | | | |
| 24107 | ANDREA HERNANDEZ CHEVERE | ADDRESS ON FILE | | | | | | | |
| 608962 | ANDREA HERNANDEZ NIEVES | URB VILLA TURABO | M 8 CALLE ROBLES | | | CAGUAS | PR | 00726 | |
| 24108 | ANDREA HOOKS | ADDRESS ON FILE | | | | | | | |
| 24109 | ANDREA I NOA ARROYO | ADDRESS ON FILE | | | | | | | |
| 24110 | ANDREA I OTERO RIOS | ADDRESS ON FILE | | | | | | | |
| 608995 | ANDREA J FUENTES ALVAREZ | HC 01 BOX 4083 | | | | COROZAL | PR | 00783 | |
| 608996 | ANDREA JUAN GUZMAN | P O BOX 140 | | | | QUEBRADILLAS | PR | 00678 | |
| 24111 | ANDREA K LUGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 24112 | ANDREA LITTLEFIELD | ADDRESS ON FILE | | | | | | | |
| 608997 | ANDREA LYNN PEREZ MENDEZ | HC 1 BOX 1287 | | | | BOQUERON | PR | 00622 | |
| 24113 | ANDREA M AYALA NEGRON | ADDRESS ON FILE | | | | | | | |
| 608998 | ANDREA M MARTINEZ TORRES | 358 URB CAMINO DEL SUR | | | | PONCE | PR | 00716 | |
| 24114 | ANDREA M MENDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 608999 | ANDREA M MORENO SANCHEZ | P O BOX 9359 | | | | CAROLINA | PR | 00988 | |
| 24115 | ANDREA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24116 | ANDREA MALDONADO Y/O BARTOLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 24117 | ANDREA MARTI | ADDRESS ON FILE | | | | | | | |
| 609000 | ANDREA MARTINEZ DE JESUS | URB PARADISE HILLS | 1657 CALLE PECOS | | | SAN JUAN | PR | 00926 | |
| 24118 | ANDREA MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 24119 | ANDREA MELLADO | ADDRESS ON FILE | | | | | | | |
| 24120 | ANDREA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 609001 | ANDREA MENDEZ GARCIA | URB SANTA MARIA | B39 CALLE SANTA BARBARA | | | TOA BAJA | PR | 00949 | |
| 24121 | ANDREA MERCEDES MARTE | ADDRESS ON FILE | | | | | | | |
| 609002 | ANDREA MONROY TORO | PO BOX 5179 | | | | MAYAGUEZ | PR | 00681 | |
| 24122 | ANDREA MONTALVO SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 609003 | ANDREA MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 609004 | ANDREA MUNOZ RIVERA | PO BOX 509 | | | | CEIBA | PR | 00735 | |
| 24123 | ANDREA NICOLE RIVERA MONTES | ADDRESS ON FILE | | | | | | | |
| 609005 | ANDREA NIEVES LA SANTA | ADDRESS ON FILE | | | | | | | |
| 609006 | ANDREA OJEDA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 609007 | ANDREA OQUENDO MURIEL | ADDRESS ON FILE | | | | | | | |
| 24124 | ANDREA ORTIZ BAQUERO | ADDRESS ON FILE | | | | | | | |
| 24125 | ANDREA ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 609008 | ANDREA ORTIZ FONTANEZ | 4 CALLE ROCKAFORD | | | | HUMACAO | PR | 00792 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24126 | ANDREA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 24127 | ANDREA P SERRA ROSA / NANETTE M ROSA | ADDRESS ON FILE | | | | | | | |
| 24128 | ANDREA P SERRA ROSA/ NANETTE ROSA | ADDRESS ON FILE | | | | | | | |
| 609009 | ANDREA PABON PLAZA | COM BETANCES | 114 A CALLE LUNA | | | CABO ROJO | PR | 00623 | |
| 24129 | ANDREA PAOLA LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 609010 | ANDREA PASTRANA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 609011 | ANDREA PIZARRO AYALA | HC 1 BOX 7346 | | | | LOIZA | PR | 00772-9742 | |
| 24130 | ANDREA QUIJADA AGUDO | ADDRESS ON FILE | | | | | | | |
| 24131 | ANDREA QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 24132 | ANDREA RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 24133 | ANDREA REINA | ADDRESS ON FILE | | | | | | | |
| 609012 | ANDREA REMIGIO / PERFECTA CRUZ | RES SAN PATRICIO | EDIF 8 APT 50 | | | LOIZA | PR | 00772 | |
| 609013 | ANDREA RINGDAL JUARBE | RIO HONDO IV | DI 3 CALLE PRADOS | | | BAYAMON | PR | 00961 | |
| 24134 | ANDREA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 609014 | ANDREA RIVERA RAMOS | R/LOS LIRIOS | EDIF 2 APTO 47 | | | SAN JUAN | PR | 00907 | |
| 24135 | ANDREA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 24136 | ANDREA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24137 | ANDREA RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 609015 | ANDREA RODRIGUEZ FIGUEROA | BO RINCON MORRILLO | HC 72 BOX 5556 | | | CAYEY | PR | 00736 | |
| 609016 | ANDREA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 24138 | ANDREA RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 24139 | ANDREA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 24140 | ANDREA ROSA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 609017 | ANDREA ROSARIO MENDEZ | PO BOX 146 | | | | SAN JUAN | PR | 00919-0146 | |
| 24141 | ANDREA S GIOVANNI MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 609018 | ANDREA SANABRIA SEPULVEDA | PO BOX 403 | | | | GUANICA | PR | 00653 | |
| 24142 | ANDREA SANCHEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 609019 | ANDREA SANTANA SABINO | PARQUE DE ISLA VERDE | 321 CALLE AQUAMARINA | | | CAROLINA | PR | 00979 | |
| 609020 | ANDREA SANTOS COLLAZO | P O BOX 2451 | | | | COAMO | PR | 00769 | |
| 609021 | ANDREA SANTOS RODRIGUEZ | URB TOA ALTA HEIGHTS | Q 47 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 609022 | ANDREA SOLIS REYES | VILLA HUMACAO | APT J 102 BOX 27 | | | HUMACAO | PR | 00777 | |
| 24143 | ANDREA SOSA QUILES | ADDRESS ON FILE | | | | | | | |
| 609023 | ANDREA SOTO FIGUEROA | URB BELINDA F 6 CALLE 2 | | | | ARROYO | PR | 00714 | |
| 609024 | ANDREA SUREN TIRADO | PO BOX 1108 | | | | GUAYAMA | PR | 00785 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24144 | ANDREA SUREN TIRADO | URB QUINTAS DE LAS MUNECAS | H2 CALLE SANTIAGO BERRIOS | | | GUAYAMA | PR | 00785 | |
| 24145 | ANDREA TEMPESTA | ADDRESS ON FILE | | | | | | | |
| 24146 | ANDREA TESTANI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 609025 | ANDREA TORRES ALMEIDA | PO BOX 20519 | | | | SAN JUAN | PR | 0092820519 | |
| 608979 | ANDREA TORRES ARCE | C/BARTOLOME LAS CASAS | 579 BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 24147 | ANDREA TORRES PELLOT | ADDRESS ON FILE | | | | | | | |
| 609026 | ANDREA TORRES TORRES | SOLAR 376 COMUNIDAD MARIANI | | | | MAUNABO | PR | 00777 | |
| 24148 | ANDREA V CABRERA BOITEL | ADDRESS ON FILE | | | | | | | |
| 609028 | ANDREA VAZQUEZ GARCIA | URB VILLA DE BOSQUE | A 3 CALLE MARGARITA | | | CIDRA | PR | 00739 | |
| 609027 | ANDREA VAZQUEZ MIRANDA | URB LEVITOWN | JQ 3 DWIGHT HIESTAND | | | TOA BAJA | PR | 00949 | |
| 609029 | ANDREA VAZQUEZ RODRIGUEZ | BO CIBAS SECTOR EL DUQUE | CARR 119 R 456 K1 H8 INT | | | CAMUY | PR | 00627 | |
| 24149 | ANDREA VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 609030 | ANDREA VEGA COLON | HC 06 BOX 70749 | | | | CAGUAS | PR | 00725-9502 | |
| 609031 | ANDREA VEGA GARCIA | COM OLIMPO SOLAR 135 | | | | GUAYAMA | PR | 00784 | |
| 609032 | ANDREA VEGA MERCED | HC 44 BOX 12578 | | | | CAYEY | PR | 00736 | |
| 609033 | ANDREA VILLARRAGA OTERO | ESTANCIAS DE MANATI | 29 CALLE CONCHA | | | MANATI | PR | 00674 | |
| 24150 | ANDREA WALKER RIVERA | ADDRESS ON FILE | | | | | | | |
| 609034 | ANDREA ZAMBRANA QUINTANA | PARQUE MONTERREY II | EDIF 150 APTO 322 | | | PONCE | PR | 00717-1359 | |
| 24151 | ANDREALIS M CORREA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 24152 | ANDREAS MONTALVO, ALFREDO T | ADDRESS ON FILE | | | | | | | |
| 609035 | ANDREE R BAZAN PLAUD | ADDRESS ON FILE | | | | | | | |
| 24153 | ANDREEU, SERGEI | ADDRESS ON FILE | | | | | | | |
| 24154 | ANDREI ALEJANDRO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 24155 | ANDREINA SALGADO MESTRE | ADDRESS ON FILE | | | | | | | |
| 609036 | ANDREINA VILLAFANE SIERRA | PO BOX 571 | | | | CEIBA | PR | 00735 | |
| 840688 | ANDREITA COLON BEVERAGGI | BELLO HORIZONTE | A-30 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 609037 | ANDREITA DAVID GONZALEZ | URB VILLA ROSA | II B9 CALLE A | | | GUAYAMA | PR | 00784 | |
| 609038 | ANDREITA DAVID GONZALEZ | URB VILLA ROSA 11 | B 9 CALLE A | | | GUAYAMA | PR | 00784 | |
| 609039 | ANDREITA MORALES TORRES | OFICINA DEL SUP DE ESCUELA | BOX 6 | | | YABUCOA | PR | 00767 | |
| 24156 | ANDREITA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 609040 | ANDREITA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 609041 | ANDREITA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 609042 | ANDREITA TORRES BURGOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24157 | ANDREL NEMCIK TOLEDO | ADDRESS ON FILE | | | | | | | |
| 609047 | ANDRES A ALFONSO MENDEZ | URB SAN GERARDO | 1656 ALASKA | | | SAN JUAN | PR | 00926 | |
| 609048 | ANDRES A ALVAREZ CRUZ | P O BOX 1014 | | | | COMERIO | PR | 00782 | |
| 609049 | ANDRES A BARBEITO | ADDRESS ON FILE | | | | | | | |
| 24158 | ANDRES A BAREA TORRES | ADDRESS ON FILE | | | | | | | |
| 24159 | ANDRES A BUENO ORENGO | ADDRESS ON FILE | | | | | | | |
| 609050 | ANDRES A DE JESUS RODRIGUEZ | HC 03 BOX 7895 | | | | BARRANQUITAS | PR | 00794 | |
| 24160 | ANDRES A ESCOBAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 24161 | ANDRES A FUENTES CARRION | ADDRESS ON FILE | | | | | | | |
| 24162 | ANDRES A GONZALEZ / HIRAM A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 24163 | ANDRES A JIMENEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 840689 | ANDRES A MORALES RIVERA | PO BOX 714 | | | | RIO BLANCO | PR | 00744-0714 | |
| 24164 | ANDRES A MUNOZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 24165 | ANDRES A NUNES CARDONA | ADDRESS ON FILE | | | | | | | |
| 24166 | ANDRES A PEREZ CORREA | ADDRESS ON FILE | | | | | | | |
| 24167 | ANDRES A QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| 24168 | ANDRES A RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 609051 | ANDRES A RIVERA NEGRON | PO BOX 124 | | | | BARRANQUITAS | PR | 00794 | |
| 609052 | ANDRES A RIVERA POU | ADDRESS ON FILE | | | | | | | |
| 609053 | ANDRES A ROSADO PADILLA | ADDRESS ON FILE | | | | | | | |
| 609054 | ANDRES A. ROSADO TORO | ADDRESS ON FILE | | | | | | | |
| 609055 | ANDRES ABREU | P O BOX 366102 | | | | SAN JUAN | PR | 00936-6102 | |
| 609056 | ANDRES ABREU RUBIO | 376 EXT VISTA DE CAMUY | | | | CAMUY | PR | 00627 | |
| 24169 | ANDRES ACEVEDO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 609057 | ANDRES ACEVEDO ESTRADA | H C 80 BOX 8955 | | | | SAN JUAN | PR | 00646 | |
| 24170 | ANDRES ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 609058 | ANDRES ACOSTA ORRACA | PO BOX 26 | | | | SAN GERMAN | PR | 00683 | |
| 24171 | ANDRES ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24172 | ANDRES ADORNO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 609059 | ANDRES AGRON RODRIGUEZ | HC 2 BOX 5827 | | | | RINCON | PR | 00677 | |
| 609060 | ANDRES ALBERTO PARADA JIMENEZ | REPTO VALENCIA | A 3-34 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 24173 | ANDRES ALGARIN DE LEON | ADDRESS ON FILE | | | | | | | |
| 609061 | ANDRES ALVARADO MELENDEZ | PO BOX 577 | | | | SALINAS | PR | 00751 | |
| 24174 | ANDRES ALVARADO TULL | ADDRESS ON FILE | | | | | | | |
| 24175 | ANDRES ALVARADO VEGA | ADDRESS ON FILE | | | | | | | |
| 609062 | ANDRES ALVAREZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609063 | ANDRES ALVAREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 24176 | ANDRES ALVAREZ QUIROGA | ADDRESS ON FILE | | | | | | | |
| 609064 | ANDRES ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 609065 | ANDRES ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 609066 | ANDRES APONTE | ADDRESS ON FILE | | | | | | | |
| 609067 | ANDRES AQUINO MENDEZ | BOX 2035 | | | | SAN GERMAN | PR | 00683 | |
| 24177 | ANDRES AQUINO REYES | ADDRESS ON FILE | | | | | | | |
| 24178 | ANDRES AUTO IMPORTS INC | 327 CALLE SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 609068 | ANDRES AYALA SERRANO | ADDRESS ON FILE | | | | | | | |
| 2181859 | Andres Ayala, Luis | ADDRESS ON FILE | | | | | | | |
| 609069 | ANDRES BAEZ ESTRADA | PO BOX 8354 | | | | CAGUAS | PR | 00726 | |
| 609070 | ANDRES BALLESTER RIVERA | ADDRESS ON FILE | | | | | | | |
| 609071 | ANDRES BALLET MEDINA | ADDRESS ON FILE | | | | | | | |
| 609072 | ANDRES BATISTA RODRIGUEZ | BO OBRERO STATION | PO BOX 14111 | | | SAN JUAN | PR | 00916 | |
| 24179 | ANDRES BATISTA RUIZ | ADDRESS ON FILE | | | | | | | |
| 24180 | ANDRES BAYREX JIMENEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 24181 | ANDRES BAYREX JIMENEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 609073 | ANDRES BELLO RODRIQUEZ | JARDINES METROPOLITANOS TORRE 1 | APT 11 D | | | SAN JUAN | PR | 00927 | |
| 24183 | ANDRES BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 609074 | ANDRES BETANCES ALMONTE | 906 CALLE CARRION MADURO | | | | SAN JUAN | PR | 00909 | |
| 609075 | ANDRES BONILLA | P O BOX 593 | | | | VILLALBA | PR | 00766 | |
| 24184 | ANDRES BONILLA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 24185 | ANDRES BORGES ADAMES | ADDRESS ON FILE | | | | | | | |
| 609076 | ANDRES BRITT LAREGUI | 421 MIRAMELINDAS SABANERA | | | | CIDRA | PR | 00739 | |
| 609077 | ANDRES C CLADIO SANTIAGO | PUERTO NUEVO | 1165 NE CALLE 20 | | | SAN JUAN | PR | 00920 | |
| 840690 | ANDRES C CLAUDIO SANTIAGO | CAPARRA HTS STATION | PO BOX 10488 | | | SAN JUAN | PR | 00922-0488 | |
| 609078 | ANDRES CAMACHO CRUZ | URB LOS ANGELES | E2 CALLE E | | | YABUCOA | PR | 00767 | |
| 609079 | ANDRES CAMACHO FELIX | 72 A SECOND ST | | | | FRAMINGHAM | MA | 01702 | |
| 840691 | ANDRES CAMACHO VELAZQUEZ | COLINAS DE CAYEY | 9 CALLE ATLÁNTICO | | | CAYEY | PR | 00736-4436 | |
| 609080 | ANDRES CARABALLO BORRERO | URB COSTA SUR | D 31 CALLE E | | | YAUCO | PR | 00698 | |
| 609081 | ANDRES CARRILLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 609082 | ANDRES CARTAGENA CORDERO | ADDRESS ON FILE | | | | | | | |
| 24186 | ANDRES CARTAGENA DIAZ | ADDRESS ON FILE | | | | | | | |
| 24188 | ANDRES CASTRO LANDRAU | ADDRESS ON FILE | | | | | | | |
| 24189 | ANDRES CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| 24191 | ANDRES CERMENO CLAS | ADDRESS ON FILE | | | | | | | |
| 609083 | ANDRES CHINEA FALCON | 1229 BARRIO JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24192 | ANDRES CINTRON CORTES | ADDRESS ON FILE | | | | | | | |
| 24193 | ANDRES CLARKE VIVES | MARIANI | 2136 CALLE ESPERANZA | | | PONCE | PR | 00717-0118 | |
| 609084 | ANDRES CLARKE VIVES | URB MARIANI | 2136 CALLE ESPERANZA | | | PONCE | PR | 00717-0118 | |
| 609085 | ANDRES CLASS DIAZ | ADDRESS ON FILE | | | | | | | |
| 609086 | ANDRES COLLAZO FIGUEROA | PO BOX 1010 | | | | HOYOS | PR | 00688 | |
| 24194 | ANDRES COLON BERNIER | ADDRESS ON FILE | | | | | | | |
| 609088 | ANDRES COLON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 609087 | ANDRES COLON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 609089 | ANDRES COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 24195 | ANDRES COLON OCASIO | ADDRESS ON FILE | | | | | | | |
| 24196 | ANDRES COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 24197 | ANDRES COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 24198 | ANDRES COLON ROMAN | ADDRESS ON FILE | | | | | | | |
| 24199 | ANDRES COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 609090 | ANDRES COLON TORRES | HC 01 BOX 4844 | | | | JUANA DIAZ | PR | 00795-0159 | |
| 609091 | ANDRES COLONDRES ORTIZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 24200 | ANDRES CONCEPCION LIZARDI | ADDRESS ON FILE | | | | | | | |
| 609092 | ANDRES CONCEPCION OQUENDO | CARR 2 KM 2 H 5 | | | | VEGA BAJA | PR | 00693 | |
| 24202 | ANDRES CONCEPCION ORTIZ | ADDRESS ON FILE | | | | | | | |
| 24203 | ANDRES CORA CORA | ADDRESS ON FILE | | | | | | | |
| 609093 | ANDRES CORA TIRADO | PO BOX 1440 | | | | ARROYO | PR | 00714 | |
| 609094 | ANDRES CORDERO CAMACHO | P O BOX 473 | | | | PATILLAS | PR | 00723 | |
| 609095 | ANDRES CORDERO COSME | PARQUE ESCORIAL | JARDINES DEL PARQUE APT 301 | | | CAROLINA | PR | 00987 | |
| 840692 | ANDRES CORDERO COSME | PO BOX 992 | | | | LUQUILLO | PR | 00773 | |
| 609096 | ANDRES CORDOBA BONILLA | URB SANTA ROSA | BLOQ 43 # 2 CALLE 25 | | | BAYAMON | PR | 00945 | |
| 609097 | ANDRES CORDOVA SERRANO | ADDRESS ON FILE | | | | | | | |
| 609098 | ANDRES CORTES RIOS | ADDRESS ON FILE | | | | | | | |
| 24204 | ANDRES COTTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 609099 | ANDRES CRESPO RODRIGUEZ | RR 02 BOX 8162 | BO CORTES | | | MANATI | PR | 00674 | |
| 609100 | ANDRES CRUZ CLEMENTE | LLORENS TORRES | EDIF 38 APT 779 | | | SAN JUAN | PR | 00913 | |
| 609101 | ANDRES CRUZ DIAZ | BARRIO BORINQUEN PLAYUELAS | BZN 2725 | | | AGUADILLA | PR | 00603 | |
| 24205 | ANDRES CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24206 | ANDRES CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24207 | ANDRES CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 609102 | ANDRES D BERMUDEZ CABA MD | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 609103 | ANDRES D FELICIANO TORRES | BO PARIS | 102 CALLE SANTA CATALINA | | | MAYAGUEZ | PR | 00680 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609104 | ANDRES D PEREZ GONZALEZ | BO BUENOS AIRE SEC MATILDE | HC 2 BOX 6456 | | | LARES | PR | 00669 | |
| 609105 | ANDRES DAMIANI HERNANDEZ | PO BOX 560539 | | | | GUAYANILLA | PR | 00656 | |
| 609106 | ANDRES DE LEON REYES | ADDRESS ON FILE | | | | | | | |
| 609107 | ANDRES DE LEON VARGAS | CALLE JOSE OLMO NUM. 317 | | | | ARECIBO | PR | 00612 | |
| 609108 | ANDRES DEL VALLE COLON | C/CORTIJO #472, BARRIO OBRERO | | | | SANTURCE | PR | 00915 | |
| 609109 | ANDRES DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24208 | ANDRÉS DELANOY SUÁREZ | LCDO. LUIS QUIÑONES GONZALEZ | 1295 AVE. MUÑOZ RIVERA | STE 3 | | PONCE | PR | 00717-0723 | |
| 24209 | ANDRES DELGADO LEBRON | ADDRESS ON FILE | | | | | | | |
| 24211 | ANDRES DIAZ LOPEZ | 264 PARC MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 609110 | ANDRES DIAZ LOPEZ | URB. PRADERA A.M-21 CALLE-2 | | | | TOA BAJA | PR | 00949 | |
| 24212 | ANDRES DIAZ MARELL | ADDRESS ON FILE | | | | | | | |
| 609111 | ANDRES DIAZ MARRERO | PO BOX 50456 | | | | LEVITTOWN | PR | 00950 | |
| 609112 | ANDRES DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 609113 | ANDRES DIAZ NIEVES | APT 6013 ESTACION I | | | | BAYAMON | PR | 00968 9033 | |
| 24213 | ANDRES DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 24214 | ANDRES DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 24215 | ANDRES DOMINICC RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24216 | ANDRES E BORRERO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 609114 | ANDRES E COLBERG | URB ROOSVELT | 475 CALLE SOLDADO ALVARADO | | | SAN JUAN | PR | 00918-2831 | |
| 24217 | ANDRES E GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 609115 | ANDRES E NARVAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 609116 | ANDRES E NARVAEZ RAPALE | PO BOX 771 | | | | MERCEDITA | PR | 00715-0771 | |
| 24218 | ANDRES E ORSINI ROLDOS | ADDRESS ON FILE | | | | | | | |
| 24219 | ANDRES E RUIZ GODEN | ADDRESS ON FILE | | | | | | | |
| 24220 | ANDRES E SUSTACHE CAMACHO | ADDRESS ON FILE | | | | | | | |
| 24221 | ANDRES E. BORRERO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 24222 | ANDRES ESPINOSA QUINONES | ADDRESS ON FILE | | | | | | | |
| 609117 | ANDRES ESPINOSA RAMON | URB SANTA CLARA | N 19 CALLE ALMENDRO | | | SAN JUAN | PR | 00969 | |
| 609118 | ANDRES ESQUILIN ESQUILIN | VILLA ANDALUCIA | 3 CALLE FIGUERES | | | SAN JUAN | PR | 00924 | |
| 24223 | ANDRES F MARQUEZ SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 24224 | ANDRES F QUINONES VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 609119 | ANDRES F SANFELIU VERA | 320 PEDRO A BILAY | | | | SAN JUAN | PR | 00917 | |
| 24225 | ANDRES F SANFELIU VERA | URB LA CUMBRE | 273 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609120 | ANDRES FALCON FALCON | HC 1 BOX 20400 | | | | COMERIO | PR | 00782 | |
| 24226 | ANDRES FELICIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 24227 | ANDRES FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 609122 | ANDRES FIGUEROA ORTIZ | URB CAGUAS NORTE | AG 18 CALLE QUEBEC | | | CAGUAS | PR | 00725 | |
| 609123 | ANDRES FLORES COLON | JARDINES DE CAPARRA | X 21 CALLE 43 | | | BAYAMON | PR | 00959 | |
| 24228 | ANDRES FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 609124 | ANDRES FLORES PANTOJA | PO BOX 3604 | | | | VEGA ALTA | PR | 00692 | |
| 609125 | ANDRES FLORES RUIZ | URB MATIENZO CINTRON | 536 CALLE SOLLER | | | SAN JUAN | PR | 00923 | |
| 24229 | ANDRES FORERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 609126 | ANDRES FORTUNA EVANGELISTA | BOX 372647 | | | | CAYEY | PR | 00737 | |
| 2151795 | ANDRES FORTUNA EVANGELISTA | PO BOX 79046 | | | | CAROLINA | PR | 00984-9046 | |
| 1543437 | Andres Fortuna Evangelista, Andres Fortuna Garcia, Teresa N. Fortuna Garcia | ADDRESS ON FILE | | | | | | | |
| 24230 | ANDRES FORTUNA GARCIA | Cond. Parque Central | 229 Calle del Parque APT1004 | | | San Juan | PR | 00912 | |
| 2151796 | ANDRES FORTUNA GARCIA | PO BOX 79046 | | | | CAROLINA | PR | 00984-9046 | |
| 609127 | ANDRES FRANCISCO FERNANDEZ VERA | P O BOX 97 | | | | MAYAGUEZ | PR | 00681-0097 | |
| 24231 | ANDRES G AVILES RAMOS | ADDRESS ON FILE | | | | | | | |
| 609128 | ANDRES G MARTINEZ LEDESMA | SANTA ELENA | G 7 CALLE C | | | BAYAMON | PR | 00957 | |
| 24232 | ANDRES G OCASIO NEGRON | ADDRESS ON FILE | | | | | | | |
| 24233 | ANDRES G RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 24234 | ANDRES G. EISELE FLORES | ADDRESS ON FILE | | | | | | | |
| 609129 | ANDRES GALARZA FIGUEROA | PO BOX 9561 | | | | SAN JUAN | PR | 00908 | |
| 609130 | ANDRES GALINDEZ ROSARIO | BO.OJO DE AGUA 12 CALLE TULIPAN | | | | VEGA BAJA | PR | 00693 | |
| 609131 | ANDRES GANCITANO ASARO | URB QUINTA REALES | I 3 CALLE PRINCESA MARGARITA | | | GUAYNABO | PR | 00969 | |
| 1164624 | ANDRES GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 24235 | ANDRES GARCIA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 609132 | ANDRES GARCIA GARCIA | PO BOX 253 | | | | MANATI | PR | 00674 | |
| 609133 | ANDRES GARCIA INC | AVE JOSE DE DIEGO 225 | | | | ARECIBO | PR | 00612 | |
| 2175738 | ANDRES GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 24236 | ANDRES GASTON GARCIA | ADDRESS ON FILE | | | | | | | |
| 24237 | ANDRES GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 24238 | ANDRES GONGON COLON | ADDRESS ON FILE | | | | | | | |
| 609134 | ANDRES GONZALEZ ANDINO | VILLAS DE LOIZA | AN32 CALLE 33 | | | CANOVANAS | PR | 00729 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24239 | ANDRES GONZALEZ BERDECIA | ADDRESS ON FILE | | | | | | | |
| 609135 | ANDRES GONZALEZ COLON | HC 2 BOX 30830 | | | | CAGUAS | PR | 00727 | |
| 609136 | ANDRES GONZALEZ GALLEGA/CRISTINA GONZALE | 38 NICOLE AVE | | | | AMITYVILLE | NY | 11701 | |
| 24240 | ANDRES GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 24241 | ANDRES GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 24242 | ANDRES GONZALEZ RAMIREZ | HC 56 BOX 34176 | | | | AGUADA | PR | 00602 | |
| 609137 | ANDRES GONZALEZ RAMIREZ | PO BOX 105 | | | | ANGELES | PR | 00611 | |
| 609138 | ANDRES GONZALEZ RIVERA | HC-05 BOX 42200 | | | | SAN SEBASTIAN | PR | 00685 | |
| 24243 | ANDRES GONZALEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 24244 | ANDRES GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 24245 | ANDRES GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 24246 | ANDRES GORGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609139 | ANDRES GORGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24247 | ANDRES GOTAY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 609140 | ANDRES GUADALUPE PEREZ | RES NEMESIO R CANALES | EDIF 53 APT 970 | | | SAN JUAN | PR | 00918 | |
| 24248 | ANDRES GUERRA GUERRA | ADDRESS ON FILE | | | | | | | |
| 24249 | ANDRES GUERRA MONDRAGON | ADDRESS ON FILE | | | | | | | |
| 24250 | ANDRES GUILLEN MILAN | ADDRESS ON FILE | | | | | | | |
| 609141 | ANDRES GUZMAN RIVERA | SOLAR 357 COM CUYON | | | | COAMO | PR | 00769 | |
| 609142 | ANDRES H. SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 24251 | ANDRES HERANADEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 609043 | ANDRES HEREDIA RIVERA | PO BOX 189 | | | | SAINT JUST | PR | 00978 | |
| 609143 | ANDRES HERNANDEZ DIAZ | 10 MANHATTAN SQUARE DR | APARTMENT 10 B | | | ROCHESTER | NY | 14607-3951 | |
| 609144 | ANDRES HERNANDEZ ROSADO | HC 06 BOX 71170 | | | | CAGUAS | PR | 00727-9507 | |
| 609145 | ANDRES HERNANDEZ SUAREZ | HC 67 BOX 22876 | | | | FAJARDO | PR | 00738 | |
| 24252 | ANDRES HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 609146 | ANDRES HICIANO GARCIA | 1970 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 24253 | ANDRES I RAMOS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 24254 | ANDRES I RAMOS/ GWENDOLYN RAMOS | ADDRESS ON FILE | | | | | | | |
| 24255 | ANDRES ISAAC TORRES | ADDRESS ON FILE | | | | | | | |
| 24256 | ANDRES J BEAUCHAMP SANTANA | ADDRESS ON FILE | | | | | | | |
| 609147 | ANDRES J COLBERG TRIGO | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 24257 | ANDRES J CURRAS PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 24258 | ANDRES J DELGADO FONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609148 | ANDRES J FIGUEROA RIVERA | BO GUAYABAL | 19 SECTOR QUEBRADA GRANDE | | | JUANA DIAZ | PR | 00795 | |
| 609150 | ANDRES J GARCIA ARREGUI FULLANA | AVE PONCE DE LEON 165 | SUITE 301 | | | SAN JUAN | PR | 00918 | |
| 609149 | ANDRES J GARCIA ARREGUI FULLANA | PO BOX 11579 | | | | SAN JUAN | PR | 00910 | |
| 609044 | ANDRES J LARA DIDIEZ | RR 2 BOX 4515 | | | | TOA ALTA | PR | 00953 | |
| 609151 | ANDRES J NARVAEZ GARCIA | BOX 1363 | | | | UTUADO | PR | 00641 | |
| 24259 | ANDRES J ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 609152 | ANDRES J RAMOS CAMARA | PO BOX 1299 | | | | MAYAGUEZ | PR | 00681 | |
| 609153 | ANDRES J RIVERA | COM SAN ROMUALDO | 42 CALLE G | | | HORMIGUEROS | PR | 00660 | |
| 609154 | ANDRES J SALGADO DOMINQUEZ | ADDRESS ON FILE | | | | | | | |
| 609155 | ANDRES J SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 24260 | ANDRES J SOLIVAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 24261 | ANDRES J. ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 24262 | ANDRES JEFFS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 24263 | ANDRES JEFFS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 609156 | ANDRES JIMENEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 24264 | ANDRES JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 24265 | ANDRES JOEL MONTANEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 609157 | ANDRES JULIA BELTRAN | P O BOX 81 | | | | SAN SEBASTIAN | PR | 00685 | |
| 609158 | ANDRES JUSINO ARCHILLA | PO BOX 16 | | | | MOROVIS | PR | 00687 | |
| 609159 | ANDRES JUSTO LEDESMA | VILLA VERDE | E 3 CALLE E | | | GUAYNABO | PR | 00966 | |
| 840693 | ANDRES L CORDOVA PHELPS | PO BOX 195355 | | | | SAN JUAN | PR | 00919-5355 | |
| 24266 | ANDRES L RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 24267 | ANDRES LAUREANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 609160 | ANDRES LEON RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 609161 | ANDRES LEON VELEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 24269 | ANDRES LEONARDO CORDERO | ADDRESS ON FILE | | | | | | | |
| 609162 | ANDRES LEWOWICZ DOBSKY | 5 CALLE ELENA APT NUM 2 | | | | SAN JUAN | PR | 00911 | |
| 609163 | ANDRES LOPEZ BARRE Y TERESA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 609164 | ANDRES LOPEZ CASADO | 188 VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 609165 | ANDRES LOPEZ CUMPIANO | COND EL CENTRO II | PO BOX 191884 STE 802 | | | SAN JUAN | PR | 00919-1884 | |
| 840694 | ANDRES LOPEZ CUMPIANO | PO BOX 191884 | | | | SAN JUAN | PR | 00919-1884 | |
| 24270 | ANDRES LOPEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 24271 | ANDRES LOPEZ LEBRON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24272 | ANDRES LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24273 | ANDRES LOPEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 2138100 | ANDRES LOPEZ Y/O | CARR 748 KM 2 8 P O BOX 2468 BO CAIMITAL | | | | GUAYAMA | PR | 00785 | |
| 24274 | ANDRES LUCIANO FERRER | ADDRESS ON FILE | | | | | | | |
| 609167 | ANDRES LUGO | LAGOS DE PLATA | G 22 4A | | | LEVITTOWN | PR | 00949 | |
| 609168 | ANDRES LUNA APONTE | 14 VILLA SANTA MARIA | | | | CIDRA | PR | 00739 | |
| 609169 | ANDRES LUZUNARIS SOTO | COND LAGUNA GARDENS | 5 AVE LAGUNA APT 2 D | | | CAROLINA | PR | 00979 | |
| 24275 | ANDRES M ANDINO ROMAN | ADDRESS ON FILE | | | | | | | |
| 24276 | ANDRES M HERNANDEZ BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 609170 | ANDRES M LA TORRE LOPEZ | PO BOX 9292 | | | | BAYAMON | PR | 00960 9292 | |
| 24277 | ANDRES M MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 840695 | ANDRES M NEGRON LANDRON | PORTALES PARQUE ESCORIAL | PO BOX 4101 | | | CAROLINA | PR | 00987 | |
| 609171 | ANDRES M NEGRON LANDRON | VILLA NEVAREZ | 357 CALLE 16 | | | SAN JUAN | PR | 00927 | |
| 609172 | ANDRES MACHIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 609173 | ANDRES MALAVE SERRANO | PO BOX 2664 | | | | MAYAGUEZ | PR | 00681-2664 | |
| 24278 | ANDRES MALAVE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 609174 | ANDRES MALDONADO BURGOS | PO BOX 3 | | | | COAMO | PR | 00769 | |
| 840696 | ANDRES MALDONADO MORENO | PO BOX 1476 | | | | AIBONITO | PR | 00705 | |
| 24279 | ANDRES MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 24280 | ANDRES MALDONADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 609175 | ANDRES MALDONADO SUAREZ | BO MARICAO | PO BOX 5107 | | | VEGA ALTA | PR | 00692 | |
| 609176 | ANDRES MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 24281 | ANDRES MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 609177 | ANDRES MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 609178 | ANDRES MARCELINA Y RAMON CORREA HANCE | HC 01 BOX 12680 | | | | CAROLINA | PR | 00985 | |
| 24282 | ANDRES MARGARITO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24283 | ANDRES MARQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 24284 | ANDRES MARRERO PABON | ADDRESS ON FILE | | | | | | | |
| 609179 | ANDRES MARRERO RIVERA | PO BOX 738 | | | | CAGUAS | PR | 00726 | |
| 609180 | ANDRES MARRERO RIVERA | URB EL TORITO | L 27 | | | CAYEY | PR | 00736 | |
| 24285 | ANDRES MARTE DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 24286 | ANDRES MARTE DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 609181 | ANDRES MARTES | PO BOX 520 | | | | TRUJILLO ALTO | PR | 00977 | |
| 24287 | ANDRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 24288 | ANDRES MARTINEZ ARENCIBIA | ADDRESS ON FILE | | | | | | | |
| 609182 | ANDRES MARTINEZ ARENCIBIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24289 | ANDRES MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 24290 | ANDRES MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 24291 | ANDRES MARTINEZ PEDROZA | ADDRESS ON FILE | | | | | | | |
| 24292 | ANDRES MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 609183 | ANDRES MARTINEZ RUIZ | PO BOX 1709 | | | | YABUCOA | PR | 00767 | |
| 609184 | ANDRES MATIAS NEVAREZ | BO HATO TEJAS | 118 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| 24293 | ANDRES MATOS CID | ADDRESS ON FILE | | | | | | | |
| 609185 | ANDRES MATTEI CAMACHO | ADDRESS ON FILE | | | | | | | |
| 609186 | ANDRES MAYMI GUERRA | BO SABALO EDIF MEDICO PROFESIONAL | 1065 AVE CORAZONES | | | MAYAGUEZ | PR | 00680 | |
| 609187 | ANDRES MEDINA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 609188 | ANDRES MEDINA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 24294 | ANDRES MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 609189 | ANDRES MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 609190 | ANDRES MELENDEZ COLLAZO | TRIBUNAL DE PRIMERA INSTANCIA | SALA DE ARECIBO CASO 1984-1547 | | | ARECIBO | PR | 00612 | |
| 609191 | ANDRES MELENDEZ ORTIZ | RR 03 BOX 3476 | | | | SAN JUAN | PR | 00926 | |
| 609192 | ANDRES MELENDEZ RIVERA | BO LA PONDEROSA | 516 CALLE GARDENIA | | | RIO GRANDE | PR | 00745 | |
| 609193 | ANDRES MENDEZ ROMAN | MAGUEYES | CALLE 5 BOX 2 | | | BARCELONETA | PR | 00617 | |
| 24295 | ANDRES MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 24296 | ANDRES MERCADO BONETA | ADDRESS ON FILE | | | | | | | |
| 24297 | ANDRES MERCADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 840697 | ANDRES MIGNUCCI ARQUITECTOS CSP | PO BOX 364821 | | | | SAN JUAN | PR | 00936-4821 | |
| 609194 | ANDRES MIGNUCCI GIANNONI | 256 SAN JUSTO | | | | SAN JUAN | PR | 00901-1913 | |
| 24298 | ANDRES MIGNUCCI GIANNONI | URB SAN FRANCISCO | 150 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 609195 | ANDRES MIGNUCCI GIANNONI ARQUI | 256 SAN JUSTO | | | | SAN JUAN | PR | 00901-1913 | |
| 609196 | ANDRES MIRANDA ROSADO | PO BOX 448 | | | | COROZAL | PR | 00783 | |
| 609197 | ANDRES MIRO COLON | URB PUERTO NUEVO | 1213 CALLE CASINO | | | SAN JUAN | PR | 00920 | |
| 24299 | ANDRES MOJICA | ADDRESS ON FILE | | | | | | | |
| 609198 | ANDRES MOJICA ROSADO | ADDRESS ON FILE | | | | | | | |
| 609199 | ANDRES MOLINA ROBLES | ADDRESS ON FILE | | | | | | | |
| 609200 | ANDRES MOLINA ROBLES | ADDRESS ON FILE | | | | | | | |
| 24300 | ANDRES MOLINA VARGAS | ADDRESS ON FILE | | | | | | | |
| 609201 | ANDRES MONTALVO AROCHO | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| 24301 | ANDRES MONTANEZ FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 24303 | ANDRES MORALES COLON | LA LCDO. ARCELIO ACISCLO MALDONADO AVILÉS | 6 CALLE GARZAS | | | ADJUNTAS | PR | 00601-2108 | |
| 24304 | ANDRES MORALES COLON | LCDA. ANACELY SOTOMAYOR RIVERA | EDIF EL CARIBE | 53 CALLE PALMERA STE 902 | | SAN JUAN | PR | 00901 | |
| 24305 | ANDRES MORALES COLON | LCDA. JALITZA M. VERA MUÑOZ | PO BOX 653 | | | ADJUNTAS | PR | 00601 | |
| 24306 | ANDRES MORALES COLON | LCDA. MARITZA MARIE RODRÍGUEZ GONZÁLEZ | PO BOX 653 | | | ADJUNTAS | PR | 00601 | |
| 770522 | ANDRES MORALES COLON | LCDO. JOSUÉ NOEL TORRES CRESPO | COSVI OFFICE COMPLEX 400 AVE AMERICO | MIRANDA SUITE 201 | | RIO PIEDRAS | PR | 00927 | |
| 770523 | ANDRES MORALES COLON | LCDO. YAMIL G. VEGA PACEHCO | CALLE ROSA ARTAU CON ESQUINA AVENIDA | SAN LUIS # 523 LOCAL 3 | | ARECIBO | PR | 00612 | |
| 24302 | ANDRES MORALES COLON | URB SANTA CLARA | BZ 62 CALLE COLLINS | | | JAYUYA | PR | 00664 | |
| 1446854 | Andres Morales Colon & Maria Margarita Rivera Leon | ADDRESS ON FILE | | | | | | | |
| 1446854 | Andres Morales Colon & Maria Margarita Rivera Leon | ADDRESS ON FILE | | | | | | | |
| 840698 | ANDRES MORALES DE JESUS | RR3 BOX 4233 | | | | SAN JUAN | PR | 00926 | |
| 609202 | ANDRES MORALES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 24307 | ANDRES MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 24308 | ANDRES MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 609203 | ANDRES MORALES RIVERA | URB JARDINES DE MONTELLANO | 901 CALLE MONTE BLANCO | | | MOROVIS | PR | 00687 | |
| 24309 | ANDRES MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| 609204 | ANDRES MORET VELAZQUEZ | 256 ROSARIO APT 502 | | | | SAN JUAN | PR | 00912 | |
| 609205 | ANDRES N FLORES / HNC/ DON PEPE | URB BELMONTE | 58 TOLEDO | | | MAYAGUEZ | PR | 00680 | |
| 24310 | ANDRES NATAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 609206 | ANDRES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 609207 | ANDRES NAVARRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 24311 | ANDRES NAVARRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 609208 | ANDRES NEGRON CARABALLO | HC 2 BOX 11485 | | | | YAUCO | PR | 00698 | |
| 609209 | ANDRES NEGRON RIVERA / NEGRON BUS LINE | HC 06 BOX 4202 | | | | PONCE | PR | 00780-9505 | |
| 609210 | ANDRES NEGRON ROSARIO | P O BOX 1107 | | | | UTUADO | PR | 00641 | |
| 609211 | ANDRES NIEVES FIGUEROA | PO BOX 409 | | | | JUNCOS | PR | 00777 | |
| 24312 | ANDRES NIEVES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 24313 | ANDRES NIEVES JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609212 | ANDRES NIEVES MARTINEZ | PO BOX 363054 | | | | SAN JUAN | PR | 00936-3054 | |
| 609213 | ANDRES NIEVES MOJICA | BOX 2087 | | | | TOA BAJA | PR | 00951 | |
| 24314 | ANDRES NOEL OTERO APONTE | ADDRESS ON FILE | | | | | | | |
| 24315 | ANDRES NUNEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 24316 | ANDRES NUNEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 24317 | ANDRES NUNEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 24318 | ANDRES O VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 609214 | ANDRES OJEDA OJEDA | ADDRESS ON FILE | | | | | | | |
| 609215 | ANDRES OJEDA RIVERA | URB VILLA FONTANA | VIA 27 4 DN 32 | | | CAROLINA | PR | 00983 | |
| 609216 | ANDRES ORONA ALBERTY | HC 4 BOX 14104 | | | | SAN SEBASTIAN | PR | 00685 | |
| 609217 | ANDRES ORTIZ CENTENO | P O BOX 267 | | | | COMERIO | PR | 00782 | |
| 609218 | ANDRES ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 609219 | ANDRES ORTIZ ESQUILIN | P.O. BOX 1103 | | | | NAGUABO | PR | 00718 | |
| 24319 | ANDRES ORTIZ GABRIEL | ADDRESS ON FILE | | | | | | | |
| 609220 | ANDRES ORTIZ GONZALEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 609221 | ANDRES ORTIZ MARTINEZ | URB SIERRA BAYAMON | 5-32 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 24320 | ANDRES ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 609222 | ANDRES ORTIZ TORRES | HC 02 BOX 7355 | | | | COROZAL | PR | 00783 | |
| 609223 | ANDRES OTERO ROSARIO | APARTADO 1153 | | | | OROCOVIS | PR | 00720 | |
| 609224 | ANDRES PACHECO DELGADO | ADDRESS ON FILE | | | | | | | |
| 24321 | ANDRES PADILLA COLON | ADDRESS ON FILE | | | | | | | |
| 609225 | ANDRES PADILLA TOLENTINO | ALTS DEL FLAMBOYAN | Q 9 CALLE 123 | | | BAYAMON | PR | 00959 | |
| 24322 | ANDRES PAGAN PACHECO | ADDRESS ON FILE | | | | | | | |
| 24323 | ANDRES PAGAN PACHECO | ADDRESS ON FILE | | | | | | | |
| 609226 | ANDRES PALER SULSONA | ADDRESS ON FILE | | | | | | | |
| 24324 | ANDRES PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 24325 | ANDRES PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 609227 | ANDRES PEREZ COLLADO | PTO NUEVO | 1163 CAISO | | | SAN JUAN | PR | 00920 | |
| 609228 | ANDRES PEREZ GERENA | HC 01 BOX 7236 | | | | LAS PIEDRAS | PR | 00771-1130 | |
| 609229 | ANDRES PEREZ GONZALEZ | BO LLAMADAS SECT CALICHOZA | CARR 475 BUZ 224 | | | ISABELA | PR | 00662 | |
| 609230 | ANDRES PEREZ MOLINA | ABRA SAN FRACISCO APTO 7036 | | | | ARECIBO | PR | 00612 | |
| 24326 | ANDRES PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 24327 | ANDRES PEREZ PADIN Y LISSEIDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 609231 | ANDRES PEREZ QUINTERO | HC 1 BOX 4167 | | | | ARROYO | PR | 00714 | |
| 609232 | ANDRES PEREZ TORRES | BO SANTANA | 5 PARC PEREZ CALLE 1 | | | ARECIBO | PR | 00612 | |
| 24328 | ANDRES PINO CRISTY | ADDRESS ON FILE | | | | | | | |
| 609233 | ANDRES PIRIS ACEVEDO | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609235 | ANDRES PIZARRO ORTEGA | HC 2 BOX 4415 | | | | LAS PIEDRAS | PR | 00771 | |
| 609234 | ANDRES PIZARRO ORTEGA | RR-8 BOX 1995 | | | | BAYAMON | PR | 00956-9613 | |
| 609236 | ANDRES PLAUD SOTO | ADDRESS ON FILE | | | | | | | |
| 609237 | ANDRES POLANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 609238 | ANDRES POLANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 24329 | ANDRES PORTALATIN MAISONET | ADDRESS ON FILE | | | | | | | |
| 24330 | ANDRES QUINONES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 24331 | ANDRES QUINONES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 24332 | ANDRES QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |
| 24333 | ANDRES QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 609239 | ANDRES R ANDINO SERRANO | P O BOX 604 | | | | CANOVANAS | PR | 00729 | |
| 24334 | ANDRES R CESPEDES MORETA | ADDRESS ON FILE | | | | | | | |
| 24335 | ANDRES R LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 24336 | ANDRES R LORAN BUTRON | ADDRESS ON FILE | | | | | | | |
| 609240 | ANDRES R OLIVERAS MIRANDA | BO OBRERO | 627 SAN SIPRIAN | | | SAN JUAN | PR | 00915 | |
| 609241 | ANDRES R SOLIVAN CHARDON | URB COUNTRY CLUB | 1021 CALLE CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| 24337 | ANDRES R ZAMBRANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 24338 | ANDRES R. ARGUINZONI ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 609242 | ANDRES RAMIREZ TORRES | | | | | | | | |
| 609243 | ANDRES RAMOS AROCHO | SECTOR LA SALLE | HC 02 BOX 12807 | | | MOCA | PR | 00676 | |
| 24339 | ANDRES RAMOS CONDE | ADDRESS ON FILE | | | | | | | |
| 24340 | ANDRES RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609244 | ANDRES RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 609245 | ANDRES RESTO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 831738 | Andres Reyes Burgos | PO BOX 1055 | | | | Cataño | PR | 00963-1055 | |
| 609246 | ANDRES REYES BURGOS INC | C/O SILKIA MARTINEZ | PO BOX 40945 | | | SAN JUAN | PR | 00940 | |
| 24341 | ANDRES REYES BURGOS INC | PO BOX 1055 | | | | CATADO , | PR | 00963-1055 | |
| 24342 | ANDRES REYES BURGOS INC | PO BOX 1055 | | | | CATANO | PR | 00963-1055 | |
| 24343 | Andres Reyes Burgos, Inc. (ARB) | Ave. Barbosa 371 | | | | CataNo | PR | 00962 | |
| 24344 | Andres Reyes Burgos, Inc. (ARB) | PO Box 1055 | | | | CataNo | PR | 00963 | |
| 609247 | ANDRES REYES CRUZ | COMUNIDAD LOS LLANOS | 77 SOLAR | | | COAMO | PR | 00769 | |
| 609248 | ANDRES REYES RIVERA | URB MONTE CASINO HEIGHTS | 265 CALLE RIO TANAMA | | | TOA ALTA | PR | 00953 | |
| 609249 | ANDRES RIOS GARCIA | PO BOX 886 | | | | CIALES | PR | 00638 | |
| 609250 | ANDRES RIOS OTERO | LAS MARGARITA III | EDIF 43 APT 786 | | | SAN JUAN | PR | 00915 | |
| 609251 | ANDRES RIOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 609252 | ANDRES RIOS VEGA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1118 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24346 | ANDRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 609253 | ANDRES RIVERA CABEZA | RR 3 BOX 10474 | | | | TOA ALTA | PR | 00953 | |
| 24347 | ANDRES RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 609254 | ANDRES RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 609255 | ANDRES RIVERA LLOPIZ | URB ALTAMIRA | 590 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 609256 | ANDRES RIVERA OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 24348 | ANDRES RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 609257 | ANDRES RIVERA PAGAN | RR 4 BOX 27110 | | | | TOA ALTA | PR | 00953 | |
| 609258 | ANDRES RIVERA RIVERA | BO JAREALITO | C F 1361 | | | ARECIBO | PR | 00612 | |
| 609045 | ANDRES RIVERA RIVERA | HC 01 BOX 3480 | | | | AGUADILLA | PR | 00603-9522 | |
| 609259 | ANDRES RIVERA ROBLES | 101-7 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 609260 | ANDRES RIVERA RUIZ | HC 02 BOX 14850 J. | | | | ARECIBO | PR | 00612 | |
| 609261 | ANDRES RIVERA SANTIAGO | R/MANUEL A PEREZ | EDIF D 2 APTO 23 | | | SAN JUAN | PR | 00923 | |
| 609262 | ANDRES RIVERA VILLALOBOS | HC 2 BOX 8730 | | | | CIALES | PR | 00638 | |
| 609263 | ANDRES RIVERA Y JEANNETTE ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 609264 | ANDRES ROBERTO RODRIGUEZ RIVERA | PO BOX 9279 | | | | CAROLINA | PR | 00988 | |
| 24349 | ANDRES ROBLES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 24350 | ANDRES ROBLES RODRIGUEZ/TRANSPORTE ROBLE | URB GARCIA PONCE | C5 CALLE SAN ANTONIO | | | FAJARDO | PR | 00738 | |
| 609265 | ANDRES RODRIGUEZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 | |
| 609266 | ANDRES RODRIGUEZ BERMUDEZ | URB RIO GRANDES | STATE L 72 CALLE 9 | | | RIO GRANDE | PR | 00745 | |
| 609267 | ANDRES RODRIGUEZ CASILLAS | HC 01 BOX 6611 | | | | JUNCOS | PR | 00777 | |
| 24351 | ANDRES RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 609268 | ANDRES RODRIGUEZ COLON | PO BOX 1077 | | | | VILLALBA | PR | 00766-1077 | |
| 609269 | ANDRES RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 609270 | ANDRES RODRIGUEZ GAYA | P O BOX 360599 | | | | SAN JUAN | PR | 00936 | |
| 24352 | ANDRES RODRIGUEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 24353 | ANDRES RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 24354 | ANDRES RODRIGUEZ MOREJON | 11075 HACIENDA CONCORDIA | | | | SANTA ISABEL | PR | 00757 | |
| 609271 | ANDRES RODRIGUEZ MOREJON | 7 CALLE EXTENSION CONSTITUCION | | | | SANTA ISABEL | PR | 00757 | |
| 24355 | ANDRES RODRIGUEZ OROPEZA | ADDRESS ON FILE | | | | | | | |
| 24356 | ANDRES RODRIGUEZ PHD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 609272 | ANDRES RODRIGUEZ QUILES | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 609273 | ANDRES RODRIGUEZ RAMON | PO BOX 360599 | | | | SAN JUAN | PR | 00936-0599 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24358 | ANDRES RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 609274 | ANDRES RODRIGUEZ ROHENA | ADDRESS ON FILE | | | | | | | |
| 609275 | ANDRES RODRIGUEZ RUBIO | S 3 17 VILLAS DE PARANA | | | | SAN JUAN | PR | 00926 | |
| 24359 | ANDRES RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 609276 | ANDRES RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 609277 | ANDRES RODRIGUEZ TORRES | URB SAN ANTONIO | G 8 CALLE A BZN 115 | | | SABANA GRANDE | PR | 00637 | |
| 609278 | ANDRES RODRIGUEZ VALENTIN | 417 BDA COREA | | | | VEGA ALTA | PR | 00692-7058 | |
| 840699 | ANDRES ROHENA | 672 CALLE VIOLETA | PARCELA 237 | | | CAROLINA | PR | 00983 | |
| 609279 | ANDRES ROLON LOPEZ | 667 AVE PONCE DE LEON | PMB 124 | | | SAN JUAN | PR | 00907-3201 | |
| 609280 | ANDRES ROLON MARRERO | P O BOX 797 | | | | COROZAL | PR | 00783-0000 | |
| 24360 | ANDRES ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 24361 | ANDRES ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 609282 | ANDRES ROMAN LOPEZ | P O BOX 1505 | | | | LARES | PR | 00669 | |
| 609281 | ANDRES ROMAN LOPEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 609283 | ANDRES ROSADO ORTIZ | HC 1 BOX 3730 | | | | SANTA ISABEL | PR | 00757 | |
| 609284 | ANDRES ROSARIO | PO BOX 265 | DIST. ESC. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| 609285 | ANDRES ROSARIO COLOND | ADDRESS ON FILE | | | | | | | |
| 609286 | ANDRES ROSARIO TORRES | HC 01 BOX 4488 | | | | NAGUABO | PR | 00718-9718 | |
| 24362 | ANDRES ROSAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24363 | ANDRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 609287 | ANDRES RUIZ / ASOC CAP ARECIBO VOLEIBOL | HC 1 BOX 3221 | | | | SABANA HOYOS | PR | 00688-9710 | |
| 609288 | ANDRES RUIZ ARIZMENDI RUIZ SERV | PO BOX 395 | | | | RINCON | PR | 00677 | |
| 609289 | ANDRES RUIZ GOMEZ | P O BOX 927 | | | | MAUNABO | PR | 00707 | |
| 609290 | ANDRES RUIZ RIVERA | HC 02 BOX 14590-J | | | | ARECIBO | PR | 00612 | |
| 24364 | ANDRES RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24365 | ANDRES RUIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 609291 | ANDRES RUIZ SIERRA | COND PLAZA DEL ESTE | APT 1 C 1 501 AVE MAIN | | | CANOVANAS | PR | 00729 | |
| 24366 | ANDRES S PAGAN BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 24367 | ANDRES SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24368 | ANDRES SALAS SOLER | ADDRESS ON FILE | | | | | | | |
| 24369 | ANDRES SALAS SOLER | ADDRESS ON FILE | | | | | | | |
| 24370 | ANDRES SALCEDO ROSAS | ADDRESS ON FILE | | | | | | | |
| 609292 | ANDRES SANABRIA TORRES | BO MARIANA | VILLA UNIVERSITARIA Q5 CALLE 20 | | | HUMACAO | PR | 00791 | |
| 24371 | ANDRES SANCHEZ CARRION | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609293 | ANDRES SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 609294 | ANDRES SANCHEZ DELGADO | VILLA CAROLINA | 89-12 CALLE 99 | | | CAROLINA | PR | 00985 | |
| 609295 | ANDRES SANCHEZ GALLOZA | PO BOX 898 | | | | AGUADA | PR | 00602 | |
| 609296 | ANDRES SANCHEZ OSORIO | HC 80 BOX 6562 | | | | DORADO | PR | 00646 | |
| 609297 | ANDRES SANCHEZ SANCHEZ | HC 3 BOX 30984 | | | | AGUADA | PR | 00602 | |
| 24372 | ANDRÉS SÁNCHEZ Y ANA E SÁNCHEZ | ADDRESS ON FILE | | | | | | | |
| 609298 | ANDRES SANTANA MORALES | P O BOX 631 | | | | PATILLAS | PR | 00723 | |
| 609299 | ANDRES SANTANA PANETO | COM PALOMAS II | SOLAR 71 | | | YAUCO | PR | 00876 | |
| 24373 | ANDRES SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 24374 | ANDRES SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 609301 | ANDRES SANTIAGO NEGRON | COND LA GIRALDA | 119 CALLE COLOMER APT D4 | | | SAN JUAN | PR | 00919 | |
| 609300 | ANDRES SANTIAGO RIVERA | HC 74 BOX 6133 | BO NUEVO | | | NARANJITO | PR | 00719-7419 | |
| 609302 | ANDRES SANTIAGO RIVERA | P O BOX 691 | | | | COMERIO | PR | 00782 | |
| 840700 | ANDRES SANTIAGO RIVERA | PO BOX 9244 | | | | HUMACAO | PR | 00792-9244 | |
| 24375 | ANDRES SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 609303 | ANDRES SANTOS COLON | PO BOX 192 | | | | FAJARDO | PR | 00738 | |
| 24376 | ANDRES SANTOS LABOY | ADDRESS ON FILE | | | | | | | |
| 24377 | ANDRES SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 609304 | ANDRES SEDA VALENTIN | PO BOX 5575 | | | | RINCON | PR | 00677 | |
| 24378 | ANDRES SEPULVEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 609305 | ANDRES SERRANO ROSADO | ADDRESS ON FILE | | | | | | | |
| 609306 | ANDRES SIERRA PAGAN | URB JARDIN DORADO | 21103 ELEGANTE N-1 | | | DORADO | PR | 00646 | |
| 609307 | ANDRES SOLDEVILLA SERRANO | ADDRESS ON FILE | | | | | | | |
| 609308 | ANDRES SOLER | PO BOX 466 | | | | SAN JUAN | PR | 00902 | |
| 840701 | ANDRES SOTO TORRES | PO BOX 983 | | | | SANTA ISABEL | PR | 00757-0983 | |
| 24379 | ANDRES SOTOMAYOR TORO | ADDRESS ON FILE | | | | | | | |
| 609046 | ANDRES SUAREZ MENDEZ | HC 58 BOX 12602 | | | | AGUADA | PR | 00602 | |
| 609309 | ANDRES T ALEJANDRO BLONDET | P O BOX 8993 | | | | SAN JUAN | PR | 00910-0093 | |
| 609310 | ANDRES TIRADO CUEVAS | URB VILLA DEL REY | 4 S 23 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 609311 | ANDRES TIRADO LORENZO | HC 01 BOX 4348 | | | | RINCON | PR | 00667 | |
| 609312 | ANDRES TORRES | ALT DE BUCARABONES | A 33 CALLE 44 | | | TOA ALTA | PR | 00953 | |
| 24380 | ANDRES TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 609313 | ANDRES TORRES COLON | P O BOX 706 | | | | OROCOVIS | PR | 00720 | |
| 609314 | ANDRES TORRES ELEUTICE | HC 01 BOX 5111 | | | | BARCELONETA | PR | 00617 | |
| 609315 | ANDRES TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 609316 | ANDRES TORRES RIVERA | HC 2 BOX 16592 | | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24381 | ANDRES TORRES RIVERA | PMB 207 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |
| 609317 | ANDRES TORRES SANTIAGO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 609318 | ANDRES TORRES SEGARRA | PO BOX 6247 | | | | PONCE | PR | 00733 | |
| 609319 | ANDRES UCROS FAJARDO | 1 SAN ANTONIO NORTH | | | | GUAYAMA | PR | 00784 | |
| 24382 | ANDRES VALCARCEL GARRIDO | ADDRESS ON FILE | | | | | | | |
| 609320 | ANDRES VALENTIN GUERRERO | URB VILLA CAROLINA | 201-11 CALLE 531 | | | CAROLINA | PR | 00985 | |
| 24383 | ANDRES VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 609321 | ANDRES VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 609322 | ANDRES VARGAS CARRASQUILLO | URB BILLY SUAREZ | 18 CALLE B | | | CAGUAS | PR | 00725 | |
| 24384 | ANDRES VARGAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 609323 | ANDRES VARGAS WENDELL | URB ROLLING HILLS | V 417 CALLE NICARAGUA | | | CAROLINA | PR | 00987 | |
| 609325 | ANDRES VAZQUEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 609324 | ANDRES VAZQUEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 609326 | ANDRES VAZQUEZ BURGOS | 353 COM VILLA CRISTIANA | | | | LOIZA | PR | 00772 | |
| 609327 | ANDRES VAZQUEZ ESPADA | I35 BDA FELICIA | | | | SANTA ISABEL | PR | 00757 | |
| 24385 | ANDRES VAZQUEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 609328 | ANDRES VAZQUEZ MATOS | HC 2 BOX 4902 | | | | COAMO | PR | 00765 | |
| 609329 | ANDRES VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 24386 | ANDRES VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 24387 | ANDRES VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 840702 | ANDRES VAZQUEZ SANTIAGO | HC 2 BOX 6344 | | | | BARRANQUITAS | PR | 00794-9216 | |
| 609330 | ANDRES VEGA CORDERO | ADDRESS ON FILE | | | | | | | |
| 609331 | ANDRES VEGA ORENGO | ADDRESS ON FILE | | | | | | | |
| 24388 | ANDRES VEGA ORENGO | ADDRESS ON FILE | | | | | | | |
| 24389 | ANDRES VEGA ROMAN | ADDRESS ON FILE | | | | | | | |
| 609332 | ANDRES VEGA RUIZ | URB LAS DELICIAS | BO 40 CALLE 13 | | | PONCE | PR | 00731 | |
| 609333 | ANDRES VELAZQUEZ CRUZ | HC 02 BOX 17801 | | | | SAN SEBASTIAN | PR | 00685 | |
| 24390 | ANDRES VELAZQUEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 609334 | ANDRES VELAZQUEZ JIMENEZ | URB CIUDAD JARDIN | 53 CALLE ALHELI | | | TOA ALTA | PR | 00953 | |
| 24391 | ANDRES VELAZQUEZ Y/O MATEO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 609335 | ANDRES VELEZ | PO BOX 1057 | | | | CAGUAS | PR | 00726 | |
| 24392 | ANDRES VELEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 609336 | ANDRES VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 609337 | ANDRES VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 1960613 | ANDRES VELEZ MUNIZ AND CONCEPCION PARADIS RIVERA | 1702 CALLE SAN MATEO | SANTURCE | | | SAN JUAN | PR | 00912 | |
| 609338 | ANDRES VELEZ RIVERA | VILLA FONTANA PARK | 5 J 5 PARQUE CENTRAL | | | CAROLINA | PR | 00903-3719 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 24393 | ANDRES VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 609339 | ANDRES VELEZ VELEZ | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 609340 | ANDRES VERA PEREZ | HC 01 BOX 4067 | | | | QUEBRADILLAS | PR | 00678 | |
| 609341 | ANDRES VILLALOBOS SALGADO | HC 1 BOX 5346 | | | | CIALES | PR | 00638 | |
| 609342 | ANDRES VILLANUBIA BONILLA | HC 2 BOX 6235 | | | | RINCON | PR | 00677 | |
| 609343 | ANDRES VILLANUEVA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 609344 | ANDRES VILLANUEVA GUADALUPE | URB VILLA MARINA | A 35 CALLE ENSENADA | | | GURABO | PR | 00778 | |
| 609345 | ANDRES VILLANUEVA LAGUER | PO BOX 1678 | | | | AGUADILLA | PR | 00605 | |
| 609346 | ANDRES VILLANUEVA LAGUER | VALLE HERMOSO | 16 SC NOGAL | | | HORMIGUEROS | PR | 00660 | |
| 609347 | ANDRES W LOPEZ | 207 CALLE DEL PARQUE 3 PISO | | | | SAN JUAN | PR | 00912 | |
| 24395 | ANDRES W VOLMAR MENDEZ | ADDRESS ON FILE | | | | | | | |
| 609348 | ANDRES ZAYAS HERNANDEZ | URB UNIVERSITY GARDENS | NS 911 CALLE HARVARD | | | SAN JUAN | PR | 00927 | |
| 24396 | ANDREU ALICEA, FLOR DEL | ADDRESS ON FILE | | | | | | | |
| 24397 | Andreu Amador, Hiram | ADDRESS ON FILE | | | | | | | |
| 24398 | ANDREU BARRIOS, JOYCE A | ADDRESS ON FILE | | | | | | | |
| 24399 | ANDREU BENABE, ANDY | ADDRESS ON FILE | | | | | | | |
| 779613 | ANDREU BENABE, MARIH | ADDRESS ON FILE | | | | | | | |
| 1902726 | Andreu Colon, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 1916555 | Andreu Colon, Carmen | ADDRESS ON FILE | | | | | | | |
| 24401 | Andreu Colon, Elvyn | ADDRESS ON FILE | | | | | | | |
| 24402 | ANDREU CUEVAS, LEILA A. | ADDRESS ON FILE | | | | | | | |
| 24403 | ANDREU MARTINEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 24404 | ANDREU ORTIZ, KERVING | ADDRESS ON FILE | | | | | | | |
| 24405 | ANDREU PEREZ, SARIMAR | ADDRESS ON FILE | | | | | | | |
| 24406 | ANDREU PIETRI, DENISE MILAGROS | ADDRESS ON FILE | | | | | | | |
| 24407 | ANDREU REYES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 24408 | ANDREU RIVERA, REINA M | ADDRESS ON FILE | | | | | | | |
| 24409 | ANDREU RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 24410 | ANDREU ROSARIO, GINNY | ADDRESS ON FILE | | | | | | | |
| 24411 | ANDREU ROSARIO, OMIR | ADDRESS ON FILE | | | | | | | |
| 24412 | ANDREU SAGARDIA LEGAL PROFESSIONAL | ADDRESS ON FILE | | | | | | | |
| 24413 | ANDREU SAGARDIA, HENRY | ADDRESS ON FILE | | | | | | | |
| 779614 | ANDREU SAGARDIA, HENRY | ADDRESS ON FILE | | | | | | | |
| 24415 | ANDREU SAGARDIA, HOWARD | ADDRESS ON FILE | | | | | | | |
| 24414 | ANDREU SAGARDIA, HOWARD | ADDRESS ON FILE | | | | | | | |
| 24416 | ANDREU SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 24418 | ANDREU SANTIAGO, ILEANA J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24419 | Andreu Segui, Efrain | ADDRESS ON FILE | | | | | | | |
| 24420 | ANDREU SPEED, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 1551562 | Andrew Andrew, Hiran | ADDRESS ON FILE | | | | | | | |
| 609349 | ANDREW CAMPOS NIEVES | VILLA PALMERAS 363 | CALLE APONTE | | | SAN JUAN | PR | 00915 | |
| 24421 | ANDREW DIAZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 609350 | ANDREW E PRICE | 200 WEST 57TH ST SUITE 1205 | | | | NEW YORK | NY | 10019 | |
| 609351 | ANDREW G BONILLA SEDA | BOX 193851 | | | | SAN JUAN | PR | 00919-3851 | |
| 24422 | ANDREW G GALLOZA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 609352 | ANDREW G REVERE HALL | P O BOX 331579 | | | | PONCE | PR | 00733 | |
| 24423 | ANDREW GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24424 | Andrew Gonzalez, Erick M. | ADDRESS ON FILE | | | | | | | |
| 24425 | ANDREW GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 24426 | ANDREW GREGORY DC | SOUTH WINDSOR NECK AND BACK LLC | 1330 SILLIVAN AVE | | | SOUTH WINDSOR | CT | 06074 | |
| 24427 | ANDREW HALKO | ADDRESS ON FILE | | | | | | | |
| 609353 | ANDREW HOLTAN | 1750 DEEP RUN ROAD | | | | WHITEFORD | MD | 21160 | |
| 24429 | ANDREW HURLEY | ADDRESS ON FILE | | | | | | | |
| 24430 | ANDREW J CRUZ RIOS | ADDRESS ON FILE | | | | | | | |
| 24431 | ANDREW JOEL SANCHEZ HERNANDEZ Y FRANK SANCHEZ REYES COOPERATIVA DE SEGUROS MÚLTIPLES DE PUERTO RICO Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 609354 | ANDREW KIRSCH MD | 81 UPPER RIVERDALE RD STE 200 | | | | RIVERDALE | GA | 30274 | |
| 609355 | ANDREW LEIBOWITZ MD | P O BOX 12023 | | | | NEWARK | NJ | 07101 | |
| 609356 | ANDREW LIVINSTON | 3281 CASY DRIVE APT 203 | | | | LAS VEGAS | PR | 89120 | |
| 2152157 | ANDREW M. MINSTER | 23 BITTERSWEET LANCE | | | | SOUTH BERWICK | ME | 03908 | |
| 609357 | ANDREW MASKREY | C/O PABLO RODRIGUEZ | PO BOX 9066597 | | | SAN JUAN | PR | 00906-6597 | |
| 24432 | ANDREW MCKIRAHAN / SUPERIOR ACCESS INC | 6500 RIVER PLACE BLVA | BLQ 5 STE 100 | | | AUSTIN | NY | 78730 | |
| 609358 | ANDREW MORALES QUINONES | 9B 23 CALLE ALELI | | | | SABANA GRANDE | PR | 00637-2231 | |
| 2151697 | ANDREW P. DAVIS | 333 WEST END AVE. | APT 4B | | | NEW YORK | NY | 10023 | |
| 2152158 | ANDREW P. DAVIS AND JESSICA G. DAVIS, TRUSTEES U/A 8/18/15: ANDREW P DAVIS 2015 GRAT I | 333 WEST END AVE, #4B | | | | NEW YORK | NY | 10023 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1124 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2169783 | ANDREW P. DAVIS AND JESSICA G. DAVIS, TRUSTEES U/A 8/18/15: ANDREW P. DAVIS 2015 GRAT 1 | C/O ANDREW P. DAVIS, TRUSTEE | 333 WEST END AVE #4B | | | NEW YORK | NY | 10023 | |
| 24433 | ANDREW RAMIREZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 24434 | ANDREW RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 24435 | ANDREW RAMOS MASSAS | ADDRESS ON FILE | | | | | | | |
| 24436 | ANDREW RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 24437 | ANDREW ROJAS CURVELO | ADDRESS ON FILE | | | | | | | |
| 24417 | ANDREW ROJAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 24439 | ANDREW RUIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 609359 | ANDREW SMOLEN STEFANIC | 144 CHOCTAW LANE | | | | STOYSTOWN | PA | 02201 | |
| 24440 | ANDREWS DE LEON VERA | ADDRESS ON FILE | | | | | | | |
| 609360 | ANDREWS MARINE SERVICES | PO BOX 321 | | | | CATA¨O | PR | 00963-0297 | |
| 24441 | ANDREWS MD , FAITH A | ADDRESS ON FILE | | | | | | | |
| 24442 | ANDREWS ROUTTE, LORD | ADDRESS ON FILE | | | | | | | |
| 24443 | ANDREWS UNIVERSITY | 4150 ADMINISTRATION DR | | | | BERRIEN SPRINGS | MI | 49103 | |
| 24444 | ANDREWS, SARAH | ADDRESS ON FILE | | | | | | | |
| 24445 | ANDREY DEE CRUZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 24446 | ANDREZ COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 24447 | ANDRIA C. SILVESTRY LLORENS | ADDRESS ON FILE | | | | | | | |
| 24448 | ANDRIBETH RIVERA BELLIARD | ADDRESS ON FILE | | | | | | | |
| 24449 | ANDRILIZ HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 24450 | ANDRILIZ VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 779615 | ANDRILLON TOSTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 24451 | ANDRILLON TOSTE, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 779616 | ANDRINI MELENDEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 24452 | ANDRINI MELENDEZ, BETTY F | ADDRESS ON FILE | | | | | | | |
| 2160602 | Andrino Ortiz, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 24453 | ANDROMEDA TRANSCULTURAL HEALTH | 1400 DECATUR STREET NW | | | | WASHINGTON | DC | 20011 | |
| 24454 | ANDROS A FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 24455 | ANDRY I ACOSTA CADIZ | ADDRESS ON FILE | | | | | | | |
| 840703 | ANDRY TOWING SERVICE | C1 BO OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 24456 | ANDUCE RIVERA, DENISE | LIC. SAMUEL GONZÁLEZ GONZÁLEZ | PO BOX 21368 | | | SAN JUAN | PR | 00931-1368 | |
| 1418642 | ANDUCE RIVERA, DENISE | SAMUEL GONZÁLEZ GONZÁLEZ | PO BOX 21368 | | | SAN JUAN | PR | 00931-1368 | |
| 24457 | ANDUCE RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24459 | ANDUCE RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 24458 | ANDUCE RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 24460 | ANDUJAR ACEVEDO, AIDA | ADDRESS ON FILE | | | | | | | |
| 24461 | ANDUJAR ACOSTA, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 24462 | ANDUJAR AGOSTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 24463 | ANDUJAR AGUIAR, OREALYS | ADDRESS ON FILE | | | | | | | |
| 24464 | ANDUJAR ALEJANDRO, ALEX | ADDRESS ON FILE | | | | | | | |
| 24465 | ANDUJAR ALEJANDRO, JUAN DAVID | ADDRESS ON FILE | | | | | | | |
| 24466 | ANDUJAR ALICEA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 24467 | ANDUJAR ALICEA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 779617 | ANDUJAR ALVAREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 779618 | ANDUJAR AMPARO, JUAN | ADDRESS ON FILE | | | | | | | |
| 24468 | ANDUJAR AMPARO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 24469 | ANDUJAR ANDUJAR, MARIAE | ADDRESS ON FILE | | | | | | | |
| 24470 | ANDUJAR ANDUJAR, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 24471 | ANDUJAR ANDUJAR, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 24472 | ANDUJAR ANDUJAR, PABLO | ADDRESS ON FILE | | | | | | | |
| 24473 | ANDUJAR ANDUJAR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 24474 | Andujar Andujar, Wilfred | ADDRESS ON FILE | | | | | | | |
| 24475 | ANDUJAR ANDUJAR, WILFRED | ADDRESS ON FILE | | | | | | | |
| 24476 | ANDUJAR APONTE, AIDA I | ADDRESS ON FILE | | | | | | | |
| 2125906 | Andujar Aponte, Aida I. | ADDRESS ON FILE | | | | | | | |
| 24478 | ANDUJAR APONTE, ALLEN | ADDRESS ON FILE | | | | | | | |
| 24477 | Andujar Aponte, Allen | ADDRESS ON FILE | | | | | | | |
| 24479 | Andujar Aponte, Walter | ADDRESS ON FILE | | | | | | | |
| 1257761 | ANDUJAR AROCA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 24480 | ANDUJAR AROCA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 779619 | ANDUJAR AROCA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 24481 | ANDUJAR ARRIAGA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 24482 | ANDUJAR ARRIAGA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 24483 | ANDUJAR ARROYO, ALMA | ADDRESS ON FILE | | | | | | | |
| 24484 | Andujar Arroyo, Marie L | ADDRESS ON FILE | | | | | | | |
| 24485 | ANDUJAR ARROYO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 24486 | Andujar Arroyo, Victor A | ADDRESS ON FILE | | | | | | | |
| 24487 | ANDUJAR ATIENZA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 779620 | ANDUJAR AUSUA, JANINE | ADDRESS ON FILE | | | | | | | |
| 24488 | ANDUJAR AUSUA, JANINE I | ADDRESS ON FILE | | | | | | | |
| 24489 | ANDUJAR AVILES, GIANINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 779621 | ANDUJAR BATISTA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 24490 | ANDUJAR BATISTA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 24492 | ANDUJAR BELTRE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 24493 | ANDUJAR BETANCOURT, ARIEL | ADDRESS ON FILE | | | | | | | |
| 24494 | ANDUJAR BETANCOURT, ARIEL J. | ADDRESS ON FILE | | | | | | | |
| 24496 | ANDUJAR BONILLA, NOEL | ADDRESS ON FILE | | | | | | | |
| 24497 | ANDUJAR CAMACHO, JESUS | ADDRESS ON FILE | | | | | | | |
| 24498 | ANDUJAR CANCEL, WILSON | ADDRESS ON FILE | | | | | | | |
| 24499 | ANDUJAR CANDELARIA, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 2174962 | ANDUJAR CARRERO, ALEX | ADDRESS ON FILE | | | | | | | |
| 24500 | ANDUJAR CASTANER, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 24501 | Andujar Castrodad, Angel H | ADDRESS ON FILE | | | | | | | |
| 24502 | ANDUJAR CENTENO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 24503 | ANDUJAR CEREZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 24505 | ANDUJAR CINTRON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 24506 | ANDUJAR COLLAZO, IRMA Y | ADDRESS ON FILE | | | | | | | |
| 24507 | Andujar Colon, Humberto | ADDRESS ON FILE | | | | | | | |
| 24508 | ANDUJAR COLON, RUT YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 24509 | Andujar Colon, Victor J | ADDRESS ON FILE | | | | | | | |
| 24510 | ANDUJAR CONSTRUCTION, INC. | HC 20 BOX 28739 | | | | SAN LORENZO | PR | 00754-0000 | |
| 24511 | ANDUJAR CORDERO, ALADINO | ADDRESS ON FILE | | | | | | | |
| 24512 | ANDUJAR CORDERO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1967277 | Andujar Cordero, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 24514 | ANDUJAR CORDERO, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 24515 | ANDUJAR CORDERO, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 24516 | ANDUJAR CORDERO, LUZ O | ADDRESS ON FILE | | | | | | | |
| 779623 | ANDUJAR CORDERO, LUZ O. | ADDRESS ON FILE | | | | | | | |
| 1422890 | ANDUJAR CORREA, JOSE | JOSÉ F. ANDÚJAR CORREA | INST. MÁXIMA SEGURIDAD C-3018 | B-11 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 24517 | ANDUJAR CORTES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 24518 | ANDUJAR CORTES, DANNY | ADDRESS ON FILE | | | | | | | |
| 24519 | ANDUJAR CORTES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 24520 | ANDUJAR CRUZ, JAY | ADDRESS ON FILE | | | | | | | |
| 24521 | ANDUJAR CRUZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 24522 | ANDUJAR DE JESUS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 24523 | ANDUJAR DE JESUS, ANA | ADDRESS ON FILE | | | | | | | |
| 24524 | ANDUJAR DE JESUS, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 24525 | ANDUJAR DE MATOS, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24526 | ANDUJAR DEJESUS, MARGARITA R | ADDRESS ON FILE | | | | | | | |
| 24527 | ANDUJAR DELGADO, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 24528 | ANDUJAR DIAZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 24529 | ANDUJAR DIAZ, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 24530 | ANDUJAR DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 24531 | ANDUJAR DOMINGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 24532 | Andujar Erazo, Lilliam | ADDRESS ON FILE | | | | | | | |
| 24533 | Andujar Feliciano, Carlos | ADDRESS ON FILE | | | | | | | |
| 1930842 | Andujar Feliciono, Iris Yolanda | ADDRESS ON FILE | | | | | | | |
| 1930842 | Andujar Feliciono, Iris Yolanda | ADDRESS ON FILE | | | | | | | |
| 24534 | ANDUJAR FERNANDEZ, NAIDA L | ADDRESS ON FILE | | | | | | | |
| 24535 | ANDUJAR FIGUEROA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 24536 | ANDUJAR FIGUEROA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 24537 | ANDUJAR FIGUEROA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 779625 | ANDUJAR FIGUEROA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 24538 | ANDUJAR FIGUEROA, ZULMA Z | ADDRESS ON FILE | | | | | | | |
| 2131243 | Andujar Font, Santa E. | ADDRESS ON FILE | | | | | | | |
| 779626 | ANDUJAR GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 779627 | ANDUJAR GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 24539 | ANDUJAR GONZALEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1616410 | ANDUJAR GONZALEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 24540 | ANDUJAR GONZALEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 24542 | ANDUJAR GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 24541 | ANDUJAR GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 24543 | ANDUJAR GONZALEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 24544 | ANDUJAR GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 24545 | Andujar Gonzalez, Joselyn | ADDRESS ON FILE | | | | | | | |
| 24546 | ANDUJAR GONZALEZ, ODLANIER | ADDRESS ON FILE | | | | | | | |
| 24547 | ANDUJAR GONZALEZ, REY | ADDRESS ON FILE | | | | | | | |
| 779629 | ANDUJAR GUZMAN, JASMIN | ADDRESS ON FILE | | | | | | | |
| 24548 | Andujar Guzman, Miguel | ADDRESS ON FILE | | | | | | | |
| 24549 | ANDUJAR HERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 24495 | ANDUJAR HERNANDEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 24550 | ANDUJAR IGLESIAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 24551 | ANDUJAR IGLESIAS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 2231597 | Andujar Irizarry, Carlos | ADDRESS ON FILE | | | | | | | |
| 24552 | ANDUJAR LA LUZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 24553 | ANDUJAR LABOY, ALEISHA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24554 | ANDUJAR LACLAUSTRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1484359 | Andujar Laclaustra, Sheila | ADDRESS ON FILE | | | | | | | |
| 24555 | ANDUJAR LACLAUSTRA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 1988738 | ANDUJAR LACLAUSTRA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 24556 | ANDUJAR LATORRE, HELEN | ADDRESS ON FILE | | | | | | | |
| 24557 | ANDUJAR LOPEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 24558 | ANDUJAR LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 24559 | ANDUJAR LOPEZ, YAMILA | ADDRESS ON FILE | | | | | | | |
| 24560 | ANDUJAR LUGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 24561 | Andujar Lugo, Radames | ADDRESS ON FILE | | | | | | | |
| 24562 | ANDUJAR MALDONADO, HERMAN | ADDRESS ON FILE | | | | | | | |
| 24563 | Andujar Maldonado, Jose A | ADDRESS ON FILE | | | | | | | |
| 24564 | ANDUJAR MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 24565 | ANDUJAR MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 852011 | ANDUJAR MALDONADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 24566 | Andujar Maldonado, Omar R | ADDRESS ON FILE | | | | | | | |
| 24567 | ANDUJAR MARIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 24568 | ANDUJAR MARRERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 24569 | ANDUJAR MARRERO, GIDDEL E. | ADDRESS ON FILE | | | | | | | |
| 24570 | ANDUJAR MARTINEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 24571 | ANDUJAR MARTINEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 779630 | ANDUJAR MARTINEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 24572 | ANDUJAR MATIAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 24573 | ANDUJAR MATOS, GLORIMAR DE L | ADDRESS ON FILE | | | | | | | |
| 24574 | ANDUJAR MATOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 24575 | ANDUJAR MEDINA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 24576 | ANDUJAR MEDINA, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| 779631 | ANDUJAR MEDINA, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| 24577 | ANDUJAR MELENDEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 24578 | ANDUJAR MELENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 24579 | Andujar Mena, Gregorio | ADDRESS ON FILE | | | | | | | |
| 24580 | Andujar Mena, Idalia | ADDRESS ON FILE | | | | | | | |
| 24582 | ANDUJAR MENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 24583 | Andujar Mercado, Cesar A | ADDRESS ON FILE | | | | | | | |
| 24584 | ANDUJAR MIRANDA, TIBISAY | ADDRESS ON FILE | | | | | | | |
| 779633 | ANDUJAR MIRANDA, YERITZA V | ADDRESS ON FILE | | | | | | | |
| 779634 | ANDUJAR MOJICA, IRMA | ADDRESS ON FILE | | | | | | | |
| 24585 | ANDUJAR MOJICA, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24513 | ANDUJAR MOJICA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 779635 | ANDUJAR MONTAHO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 2108720 | Andujar Montalvo , Julissa | ADDRESS ON FILE | | | | | | | |
| 24586 | ANDUJAR MONTALVO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 779636 | ANDUJAR MONTALVO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 24587 | ANDUJAR MONTALVO, JULISSA M | ADDRESS ON FILE | | | | | | | |
| 1572603 | Andujar Montalvo, Julissa M | ADDRESS ON FILE | | | | | | | |
| 24588 | ANDUJAR MONTALVO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 779637 | ANDUJAR MONTANEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 24589 | ANDUJAR MONTANEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 24590 | ANDUJAR MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 24591 | ANDUJAR MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 24593 | ANDUJAR MORALES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 24594 | ANDUJAR MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 1666440 | ANDUJAR MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 24595 | Andujar Morales, Luis D. | ADDRESS ON FILE | | | | | | | |
| 779638 | ANDUJAR MORALES, NITZA E | ADDRESS ON FILE | | | | | | | |
| 24596 | ANDUJAR MORALES, PASTOR | ADDRESS ON FILE | | | | | | | |
| 24597 | ANDUJAR MUNIZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 24598 | ANDUJAR MUSIC PRODUCTION, LLC | PO BOX 2225 | | | | GUAYNABO | PR | 00970-2225 | |
| 24599 | ANDUJAR NEGRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 779639 | ANDUJAR NEGRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 24600 | ANDUJAR NEGRON, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 24601 | ANDUJAR NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 24602 | Andujar Nieves, Gabriel | ADDRESS ON FILE | | | | | | | |
| 24603 | ANDUJAR NIEVES, GEISA | ADDRESS ON FILE | | | | | | | |
| 24604 | ANDUJAR NIEVES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1892945 | Andujar Nieves, Vivian E | ADDRESS ON FILE | | | | | | | |
| 1937935 | Andujar Nieves, Vivian E. | ADDRESS ON FILE | | | | | | | |
| 24605 | ANDUJAR OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 24606 | ANDUJAR OLIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1716110 | Andujar Ortiz, Carlos R | ADDRESS ON FILE | | | | | | | |
| 24607 | ANDUJAR ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 779640 | ANDUJAR ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 24608 | ANDUJAR ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 24609 | Andujar Osorio, Luis F | ADDRESS ON FILE | | | | | | | |
| 24610 | ANDUJAR OYOLA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 24611 | ANDUJAR OYOLA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2117521 | Andujar Pacheco, Luz E | ADDRESS ON FILE | | | | | | | |
| 24612 | ANDUJAR PACHECO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1971909 | Andujar Pacheco, Madelin | ADDRESS ON FILE | | | | | | | |
| 24613 | ANDUJAR PACHECO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 24614 | ANDUJAR PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 24615 | ANDUJAR PAGAN, JOSEMY | ADDRESS ON FILE | | | | | | | |
| 24616 | ANDUJAR PEREZ, JANETT | ADDRESS ON FILE | | | | | | | |
| 1842546 | Andujar Quinones, Judith | ADDRESS ON FILE | | | | | | | |
| 779641 | ANDUJAR QUINONES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 24617 | ANDUJAR QUINONEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 24618 | ANDUJAR RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 24619 | ANDUJAR RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 24620 | ANDUJAR RAMIREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 24621 | ANDUJAR RAMIREZ, NIDIA | ADDRESS ON FILE | | | | | | | |
| 24622 | ANDUJAR RAMOS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 24623 | ANDUJAR RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 24624 | ANDUJAR RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 24625 | ANDUJAR RAMOS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 24627 | ANDUJAR RANGEL, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 24628 | ANDUJAR REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 24629 | ANDUJAR REYES, GAMADIEL | ADDRESS ON FILE | | | | | | | |
| 24630 | ANDUJAR REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| 24631 | ANDUJAR REYES, LAURA E | ADDRESS ON FILE | | | | | | | |
| 24632 | ANDUJAR REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 24633 | ANDUJAR REYES, WANDA L | ADDRESS ON FILE | | | | | | | |
| 24634 | ANDUJAR REYNOSO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 24635 | ANDUJAR RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 24636 | ANDUJAR RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 2132268 | Andujar Rivera, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 2132179 | Andujar Rivera, Carmen Sonia | ADDRESS ON FILE | | | | | | | |
| 24637 | ANDUJAR RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 24638 | ANDUJAR RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 24639 | ANDUJAR RIVERA, FREMAIN | ADDRESS ON FILE | | | | | | | |
| 24640 | ANDUJAR RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 24641 | ANDUJAR RIVERA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 24642 | Andujar Rivera, Jorge G. | ADDRESS ON FILE | | | | | | | |
| 24643 | ANDUJAR RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2080894 | Andujar Rivera, Jose L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24644 | ANDUJAR RIVERA, KRYSTAHL | ADDRESS ON FILE | | | | | | | |
| 24645 | ANDUJAR RIVERA, LIONEL | ADDRESS ON FILE | | | | | | | |
| 24646 | ANDUJAR RIVERA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 24647 | ANDUJAR RIVERA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 24648 | ANDUJAR RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 24649 | ANDUJAR RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 24650 | ANDUJAR RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 24651 | ANDUJAR RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 24652 | ANDUJAR RODRIGUEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 24653 | ANDUJAR RODRIGUEZ, GERARDA | ADDRESS ON FILE | | | | | | | |
| 24654 | ANDUJAR RODRIGUEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 2060880 | ANDUJAR RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 24655 | ANDUJAR RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 24656 | ANDUJAR RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 24657 | ANDUJAR RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 24658 | ANDUJAR RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1552444 | Andujar Rodriguez, Rolando | ADDRESS ON FILE | | | | | | | |
| 1552444 | Andujar Rodriguez, Rolando | ADDRESS ON FILE | | | | | | | |
| 2147299 | Andujar Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 24661 | Andujar Roman, Edwin D | ADDRESS ON FILE | | | | | | | |
| 24662 | ANDUJAR ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 24663 | ANDUJAR ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 24664 | ANDUJAR ROMERO, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 1649489 | Andujar Romero, Brittany | ADDRESS ON FILE | | | | | | | |
| 24665 | ANDUJAR ROMERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 24666 | ANDUJAR ROSADO, AGNES Y | ADDRESS ON FILE | | | | | | | |
| 24668 | ANDUJAR ROSADO, SHARON | ADDRESS ON FILE | | | | | | | |
| 24667 | Andujar Rosado, Sharon | ADDRESS ON FILE | | | | | | | |
| 24669 | ANDUJAR ROSARIO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 24670 | ANDUJAR RUIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 1424957 | ANDUJAR RUIZ, MARCOS G. | ADDRESS ON FILE | | | | | | | |
| 24673 | ANDUJAR SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 24672 | ANDUJAR SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 24674 | ANDUJAR SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 24675 | ANDUJAR SANTIAGO, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 24676 | ANDUJAR SANTIAGO, ENID | ADDRESS ON FILE | | | | | | | |
| 24677 | ANDUJAR SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 701509 | ANDUJAR SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24678 | ANDUJAR SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2109508 | Andujar Santiago, Luis A. | ADDRESS ON FILE | | | | | | | |
| 24679 | ANDUJAR SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 2195607 | Andujar Santiago, Mario | ADDRESS ON FILE | | | | | | | |
| 24680 | ANDUJAR SANTIAGO, MILCA S | ADDRESS ON FILE | | | | | | | |
| 24682 | ANDUJAR SANTOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 24681 | ANDUJAR SANTOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 24683 | Andujar Sepulveda, Pedro | ADDRESS ON FILE | | | | | | | |
| 24684 | ANDUJAR SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1965514 | Andujar Serrano, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 24685 | Andujar Serrano, Herminia | ADDRESS ON FILE | | | | | | | |
| 24686 | ANDUJAR SILVESTRY, LOIDA L | ADDRESS ON FILE | | | | | | | |
| 24687 | ANDUJAR SILVESTRY, WILMA M | ADDRESS ON FILE | | | | | | | |
| 24688 | ANDUJAR SOTO, JESUS | ADDRESS ON FILE | | | | | | | |
| 24689 | ANDUJAR SOTO, PAULA | ADDRESS ON FILE | | | | | | | |
| 24690 | ANDUJAR TERRERO, THAMMY | ADDRESS ON FILE | | | | | | | |
| 1847014 | Andujar Terrero, Thanmy J. | ADDRESS ON FILE | | | | | | | |
| 24691 | ANDUJAR TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 24692 | ANDUJAR TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 24693 | Andujar Torres, Gerardo | ADDRESS ON FILE | | | | | | | |
| 24694 | ANDUJAR TORRES, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 24695 | Andujar Torres, Ismael | ADDRESS ON FILE | | | | | | | |
| 24696 | ANDUJAR TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 24697 | ANDUJAR TORRES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 24698 | ANDUJAR TORRES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 24699 | ANDUJAR TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 24700 | ANDUJAR TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 24701 | Andujar Torres, Rafael | ADDRESS ON FILE | | | | | | | |
| 24702 | ANDUJAR UBIDES, SHEILA J | ADDRESS ON FILE | | | | | | | |
| 779643 | ANDUJAR UBIDES, SHEILA J | ADDRESS ON FILE | | | | | | | |
| 24703 | Andujar Valentin, Carlos A | ADDRESS ON FILE | | | | | | | |
| 24704 | ANDUJAR VALENTIN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 24705 | ANDUJAR VALENTIN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 24706 | ANDUJAR VALENTIN, NORMA | ADDRESS ON FILE | | | | | | | |
| 24707 | ANDUJAR VALENTIN, NORMA I | ADDRESS ON FILE | | | | | | | |
| 24708 | ANDUJAR VARGAS, ERNESTO M. | ADDRESS ON FILE | | | | | | | |
| 24709 | Andujar Vazquez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 24710 | Andujar Vazquez, Javier | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2077895 | Andujar Vazquez, Lillian E. | ADDRESS ON FILE | | | | | | | |
| 2077895 | Andujar Vazquez, Lillian E. | ADDRESS ON FILE | | | | | | | |
| 24711 | ANDUJAR VEGA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 1887958 | ANDUJAR VEGA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 24712 | ANDUJAR VEGA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 24713 | ANDUJAR VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 24714 | ANDUJAR VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 779644 | ANDUJAR VELAZQUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 779645 | ANDUJAR VELAZQUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 24715 | ANDUJAR VELAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 24716 | Andujar Velez, Axel | ADDRESS ON FILE | | | | | | | |
| 24717 | ANDUJAR VELEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 24718 | Andujar Velez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 24719 | ANDUJAR VELEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 24720 | ANDUJAR VELEZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| 24721 | ANDUJAR VENTURA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 24722 | ANDUJAR VERGANZO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 24723 | ANDUJAR VIRUET, LUIS M | ADDRESS ON FILE | | | | | | | |
| 24724 | ANDUJAR ZACCHEUS, JULIA T. | ADDRESS ON FILE | | | | | | | |
| 779646 | ANDUJAR ZAMORA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 24725 | ANDUJAR ZAMORA, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 24726 | ANDUJAR, ALICE M | ADDRESS ON FILE | | | | | | | |
| 24727 | ANDUJAR, GILBERTO H. | ADDRESS ON FILE | | | | | | | |
| 1628511 | Andújar, Isaíra Rodríguez | ADDRESS ON FILE | | | | | | | |
| 24728 | ANDUJAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 24729 | ANDUJAR, JOSUE O. | ADDRESS ON FILE | | | | | | | |
| 779647 | ANDUJAR, LESLIE | ADDRESS ON FILE | | | | | | | |
| 24730 | ANDUJAR, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 1491327 | ANDUJAR, RAUL DARAUCHE | ADDRESS ON FILE | | | | | | | |
| 24731 | ANDUZE MD, ALFRED | ADDRESS ON FILE | | | | | | | |
| 1257762 | ANDUZE ROSA CHILDRENS LIVING AND GRANATOR TRUST | ADDRESS ON FILE | | | | | | | |
| 24733 | ANDY A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 24734 | ANDY ACEVEDO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 24735 | ANDY AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 840704 | ANDY AUTO TINT | E 40 URB CABRERA | | | | UTUADO | PR | 00641-2204 | |
| 24736 | ANDY CARRASQUILLO TORRES | ADDRESS ON FILE | | | | | | | |
| 609361 | ANDY CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 609363 | ANDY CUEVAS COLON | 25 CALLE BRISAIDA | | | | GUAYNABO | PR | 00969 | |
| 609362 | ANDY CUEVAS COLON | URB VILLA BORINQUEN | F 46 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 24737 | ANDY CUEVAS COLON | URB VILLA BORINQUEN | | | | CAGUAS | PR | 00725 | |
| 24738 | ANDY D POLANCO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 24739 | ANDY DIAZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 24740 | ANDY DOMENECH ROSARIO | ADDRESS ON FILE | | | | | | | |
| 840705 | ANDY E PEREZ MONTERO | URB COUNTRY CLUB 4TA EXT | 881 CALLE CORFU | | | SN JUAN | PR | 00924 | |
| 24741 | ANDY FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 609364 | ANDY GARCIA DIAZ | COND VILLAS DEL SOL | BL4 EDIF 6 APT A6 | | | TRUJILLO ALTO | PR | 00976 | |
| 609365 | ANDY GARCIA GARCIA | HC 03 BOX 38739 | | | | CAGUAS | PR | 00725 | |
| 609366 | ANDY GAS Y MUEBLERIA & NOVEDADES | 40 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 609367 | ANDY GAS Y MUEBLERIA & NOVEDADES | BOX 182 | | | | AGUAS BUENAS | PR | 00703 | |
| 609368 | ANDY GAS Y MUEBLERIA LAS 7 | 40 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 609369 | ANDY HERNANDEZ SANCHEZ | TERR DE PARQUE ESCORIAL | EDIF 602 APT 3102 | | | CAROLINA | PR | 00987 | |
| 24742 | ANDY J CRESPO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 24743 | ANDY J HERNANDERZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 24744 | ANDY J LASALLE LOPERENA | ADDRESS ON FILE | | | | | | | |
| 840706 | ANDY J MORIS RODRIGUEZ | HACIENDAS DE MIRAMAR | 450 CALLE SUEÑO DEL MAR | | | CABO ROJO | PR | 00623-9024 | |
| 24745 | ANDY J POLANCO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 609370 | ANDY JOEL GONZLAEZ SUAREZ | HC 05 BOX 53453 | | | | MAYAGUEZ | PR | 00680 | |
| 609371 | ANDY LOPEZ GATOR BASEBALL COMP | PO BOX 14485 | | | | GAINESVILLE | FL | 32604 | |
| 609372 | ANDY LUIS RIVERA SILVA | HC 02 BOX 5806 | | | | MOROVIS | PR | 00687 | |
| 24746 | ANDY MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24747 | ANDY MONET RIVERA | ADDRESS ON FILE | | | | | | | |
| 24748 | ANDY MONTANEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 24749 | ANDY MONTANEZ Y SU ORQUESTA | P O BOX 188 | | | | LUQUILLO | PR | 00773 | |
| 24750 | ANDY MONTANEZ Y SU ORQUESTA | PO BOX 424 | | | | LUQUILLO | PR | 00773 | |
| 24751 | ANDY MONTERO RENTAS | ADDRESS ON FILE | | | | | | | |
| 609373 | ANDY MUFFLERS SHOP | PO BOX 3002 SUITE 317 | | | | RIO GRANDE | PR | 00745 | |
| 609374 | ANDY NATAL ESTRADA | PARCELAS RODRIGUEZ OLMO | 11 CALLE E | | | ARECIBO | PR | 00612 | |
| 24752 | ANDY PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 609375 | ANDY R COLON DIAZ | HC 1 BOX 7309 | | | | SALINAS | PR | 00751 | |
| 609376 | ANDY R MATOS ESTRADA | PARCELAS FALU | 286 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 609377 | ANDY RAMOS ANDUJAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24753 | ANDY RAMOS AYALA | ADDRESS ON FILE | | | | | | | |
| 24754 | ANDY RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 609378 | ANDY RODRIGUEZ | HC 5 BOX 52679 | | | | CAGUAS | PR | 00725 | |
| 24755 | ANDY RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 609379 | ANDY ROMAN AHORRIO | ADDRESS ON FILE | | | | | | | |
| 24756 | ANDY SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 24757 | ANDY SEGARRA SAMOL | ADDRESS ON FILE | | | | | | | |
| 609380 | ANDY SUAREZ BORRERO | PO BOX 1120 | | | | YAUCO | PR | 00698 | |
| 24758 | ANDY VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 609381 | ANDY VEGA DELGADO | APARTADO 560 | | | | MERCEDITA | PR | 00715 | |
| 24759 | ANDY VEGA MEDINA | ADDRESS ON FILE | | | | | | | |
| 24760 | ANDY W GARRASTEGUI RIVERA | ADDRESS ON FILE | | | | | | | |
| 609382 | ANDYS ESSO SERVICE STATION | BO LAS FLORES | 18 CALLE PIMENTEL | | | RIO GRANDE | PR | 00745 | |
| 609383 | ANEC I MEDINA MIRANDA | PO BOX 374 | | | | CIALES | PR | 00638-0374 | |
| 609384 | ANECTO TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 609385 | ANED BAERGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609386 | ANED CRUZ CASIANO | 1300 PORTALES DE SAN JUAN | APTO N 206 | | | SAN JUAN | PR | 00924 | |
| 24761 | ANED L MORI SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 24762 | ANEDDA G FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| 24764 | ANEIDA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 609387 | ANEIDA RODRIGUEZ RIVERA | VISTA DEL TURABO | EDIF C APTO 5 | | | CAGUAS | PR | 00725 | |
| 609388 | ANEIDA TOSADO JIMENEZ | HC 2 BOX 11 105 | | | | QUEBRADILLAS | PR | 00678 | |
| 24765 | ANEIRO PEREZ, SARA | ADDRESS ON FILE | | | | | | | |
| 24766 | ANEIRO TROCHE, STELLA | ADDRESS ON FILE | | | | | | | |
| 609389 | ANEL D RIVERA ROSADO | REPARTO UNIVERSIDAD | J 3 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 24767 | ANEL DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 609390 | ANEL GUZMAN GARCIA | HC 1 BOX 6709 | | | | CIALES | PR | 00638 | |
| 24768 | ANEL J ESPADA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 24769 | ANEL M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 609391 | ANEL MARTINEZ FERNANDEZ | BO LA TROCHA | 135 CALLE ROBLE | | | VEGA BAJA | PR | 00693 | |
| 24770 | ANEL N RAMOS LORENZO | ADDRESS ON FILE | | | | | | | |
| 24771 | ANEL W VARGAS CASIANO | ADDRESS ON FILE | | | | | | | |
| 1256280 | ANELA LLC | ADDRESS ON FILE | | | | | | | |
| 24772 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | 50 AVE A APT 101 QUINTA BALDWIN | | | | BAYAMON | PR | 00959 | |
| 24772 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | QUINTA BALDWIN AVE A APTO 101 | | | | BAYAMON | PR | 00959 | |
| 24773 | ANELBA GONZALEZ ONGAY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24774 | ANELBA GONZALEZ ONGAY | ADDRESS ON FILE | | | | | | | |
| 24775 | ANELBA PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 609392 | ANELDA J ORTIZ ORTIZ | URB VALLE VERDE | AR 5 RIO SONADOR ESTE | | | BAYAMON | PR | 00961 | |
| 24776 | ANELEY DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 24777 | ANELIDA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 609393 | ANELIS HERNANDEZ RIVERA | URB QUINTAS SAN LUIS | E 7 CALLE OLLER | | | CAGUAS | PR | 00725 | |
| 609394 | ANELIS M SOTO AGOSTO | CASITAS DE LA FUENTE | 613 CALLE MIRAMELINDA | | | TOA ALTA | PR | 00953 | |
| 840708 | ANELIS SANTIAGO MORALES | BO PARIS | 158 CALLE BETANCES | | | MAYAGÜEZ | PR | 00680-5443 | |
| 24778 | ANELIS VALLE | ADDRESS ON FILE | | | | | | | |
| 24779 | ANELIS VELAZQUEZ ARROYO/MAXIMO SOLAR | ADDRESS ON FILE | | | | | | | |
| 609395 | ANELISA LEBRON ROLON | URB BELLO HORIZONTE | A 13 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 24780 | ANELISA SOTO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 24781 | ANELISE PEREZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 24782 | ANELYN E MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24783 | ANELYS RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 24784 | ANER COSME MALDONADO | ADDRESS ON FILE | | | | | | | |
| 609396 | ANER ECHEVARRIA RIVERA | URB SANTA TERESITA | AB 6 CALLE 7 | | | PONCE | PR | 00723 | |
| 609397 | ANER G RAMIREZ RIVERA | PO BOX 1473 | | | | RIO GRANDE | PR | 00745 | |
| 24785 | ANES ALMODOVAR, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 24786 | ANES CLAUDIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 24787 | ANES CRUZ, LITHIA | ADDRESS ON FILE | | | | | | | |
| 24788 | ANES GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 24789 | ANES GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 24790 | ANES JIMENEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 779648 | ANES RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 24792 | ANES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1972652 | Anes Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 24793 | Anes Rodriguez, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 24794 | ANES RODRIGUEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 24795 | ANES RODRIGUEZ, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 779649 | ANES SANTOS, MARICELLY | ADDRESS ON FILE | | | | | | | |
| 24796 | ANES VAZQUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 24797 | ANES VAZQUEZ, YERIANN | ADDRESS ON FILE | | | | | | | |
| 24798 | ANES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 2207641 | Anes, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 609399 | ANESERTHY MALDONADO ORTIZ | 12066 URB EST DEL MAYORAL | | | | VILLALBA | PR | 00766-0931 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24799 | ANESES BOCANEGRA, OMAR | ADDRESS ON FILE | | | | | | | |
| 24800 | ANESES LOPERENA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 24801 | ANESES LOPERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 24802 | ANESES MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 24803 | ANESES PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 24804 | ANESES TORRES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 24805 | ANESES VELEZ, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 609400 | ANESTESIA DEL CARIBE | AVE DE DIEGO SUITE 105 | | | | SAN JUAN | PR | 00927-6346 | |
| 24806 | ANESTESIA DEL CARIBE CSP | PO BOX 360544 | | | | SAN JUAN | PR | 00936-0544 | |
| 24807 | ANESTESIA EN CALMA CSP | 1875 CARR 2 | MEDICAL OPHTHALMIC PLAZ | | | BAYAMON | PR | 00959 | |
| 24808 | ANESTESIOLOGIA RCM 01 | P O BOX 29134 | | | | SAN JUAN | PR | 00929-0134 | |
| 609401 | ANESTESIOLOGOS DEL SUR INC | AVE TITO CASTRO 609 SUIT 102 PMB368 | | | | PONCE | PR | 00731 | |
| 609402 | ANESTESIOLOGOS SAN GERMAN | P O BOX 66 | | | | SAN GERMAN | PR | 00683 | |
| 609403 | ANESTHESIA ASSOCIATES | PO BOX 331910 | | | | PONCE | PR | 00733 1910 | |
| 609404 | ANESTHESIA CONSULT. DALLAS | LOCK BOX 911589 | | | | DALLAS | PR | 75391 | |
| 609405 | ANESTHESIA MEDICAL CONSULT ANESTHESIA | P O BOX 1839 | | | | MAYAGUEZ | PR | 00681-1839 | |
| 24809 | ANESTHESIA SERVICES MANAGEMENT INC | PO BOX 10541 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 609406 | ANESTHESIOLOGY ASSOC OF MA | 301 E 17TH STREET C 222 | | | | NEW YORK | NY | 10003 | |
| 609407 | ANESTHESIOLOGY SUCS DEPT | 984 NORTH BROADWAY | | | | NEW YORK | PR | 10032 | |
| 24810 | ANET J RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 609408 | ANETTE A PIҲEIRO PIҲEIRO | PO BOX 1172 | | | | ISABELA | PR | 00662-1172 | |
| 24811 | ANETTE BARLUCEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 24812 | ANETTE BARLUCEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 24813 | ANETTE CONDE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 24814 | ANETTE DIEZ DE ANDINO | ADDRESS ON FILE | | | | | | | |
| 24815 | ANETTE GARCIA PENA | ADDRESS ON FILE | | | | | | | |
| 609409 | ANETTE GARCIA ROMERO | 109 PARC VIEJAS DAGUAS | | | | NAGUABO | PR | 00718 | |
| 609410 | ANETTE I RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| 609411 | ANETTE LEBRON VALENTIN | LEVITTOWN | SN 55 CALLE LILLIAM OESTE | | | TOA BAJA | PR | 00919 | |
| 609412 | ANETTE M TORRES MORALES | MIRADOR BAIROA | 2T-77 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 24816 | ANETTE QUINONES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 609413 | ANETTE RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609414 | ANETTE RIVERA PEREZ | HC 1 BOX 12244 | | | | CAROLINA | PR | 00987 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24817 | ANETTE SANTIAGO BORRERO | ADDRESS ON FILE | | | | | | | |
| 24818 | ANETTE SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 24819 | ANETTE T GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 609415 | ANETTE TEJEDA CALDERON | COND PARQUE DEL LAGO 100 | APT 453 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 609416 | ANETTE VELEZ GONZALEZ | BO ESPINOSA SEC MAVITO | CALLE ESMERALDA PARC 70 B | | | DORADO | PR | 00646 | |
| 24820 | ANEUDI ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 609417 | ANEUDI CARRILLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 1855337 | Aneudi Figueroa, Hegbert | ADDRESS ON FILE | | | | | | | |
| 609418 | ANEUDI SANTIAGO ROSADO | BO Q CRUZ SECT EL CUCO | RR 02 BOX 8015 | | | TOA ALTA | PR | 00953 | |
| 609419 | ANEUDI VEGA TORRES | 18 CALLE CERRO BENDING | | | | MANATI | PR | 00674 | |
| 609420 | ANEUDY CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 24821 | ANEUDY COLON DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 24822 | ANEUDY GUADALUPE MORALES | ADDRESS ON FILE | | | | | | | |
| 24823 | ANEUDY J CORREA ROBLES | ADDRESS ON FILE | | | | | | | |
| 24824 | ANEUDY LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 24825 | ANEUDY MONTERO FRED | ADDRESS ON FILE | | | | | | | |
| 24826 | ANEUDY NAVARRO PIZZARRO | ADDRESS ON FILE | | | | | | | |
| 24827 | ANEUDY NUNEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 24828 | ANEUDY SOTO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 609421 | ANEURI RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 24829 | ANEURY DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 24830 | ANEURY J VAZQUEZ FIGUERAS | ADDRESS ON FILE | | | | | | | |
| 609422 | ANEWDDY GOMEZ REVERON | RES LUIS LLORENS TORRES | EDIF 96 APT 1825 | | | SAN JUAN | PR | 00913 | |
| 24831 | ANEX COLON DE LEON | ADDRESS ON FILE | | | | | | | |
| 24832 | ANEXO GROUP | PLAZA CUPEY GARDENS | 200 AVE. CUPEY GARDENS | | | SAN JUAN | PR | 00926-7343 | |
| 24833 | ANEXO GROUP INC | PMB 171 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 24834 | ANEXO PEDRO C TIMOTHEE | ADDRESS ON FILE | | | | | | | |
| 609424 | ANEXY REYES VELAZQUEZ | URB VALLE DE ARAMANA | 31 CALLE POMAROSA | | | COROZAL | PR | 00783 | |
| 609425 | ANFITRION CATERING | PO BOX 1581 | | | | MOCA | PR | 00676 | |
| 609426 | ANFORA | URB PARQUE CENTRAL | 560 CALLE JUAN J JIMENEZ | | | SAN JUAN | PR | 00918 | |
| 840709 | ANFORA | URB PARQUE CENTRAL | 560 JUAN J JIMENEZ | | | SAN JUAN | PR | 00918 | |
| 24835 | ANG CONSTRUCTION, INC. | PMB 275-200 RAFAEL CORDERO SUITE 140 | | | | CAGUAS | PR | 00725 | |
| 24836 | ANG SOLUTIONS CORP | COND SAN ALBERTO | 605 CONDADO ST SUITE 703 | | | SAN JUAN | PR | 00907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24837 | ANG SOLUTIONS CORP. | 605 CONDADO ST | 703 COND. SAN ALBERTO | | | SAN JUAN | PR | 00907 | |
| 24838 | ANG SOLUTIONS, CORP | 605 CALLE CONDADO, SUITE 703 | COND SAN ALBERTO, | | | SAN JUAN | PR | 00907 | |
| 24839 | ANGARITA ASCANIO, CESAR | ADDRESS ON FILE | | | | | | | |
| 24840 | ANGEANETT MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 24841 | ANGEIRA T QUILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 609471 | ANGEL A ACEVEDO TACORONTE | P O BOX 362365 | | | | SAN JUAN | PR | 00936-2365 | |
| 24842 | ANGEL A ALBINO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 609472 | ANGEL A ALICEA RIVERA | HC 02 BOX 7277 | | | | BARRANQUITAS | PR | 00794 | |
| 609473 | ANGEL A ALICEA SANTIAGO | HC 2 BOX 7277 | | | | BARRANQUITAS | PR | 00794 | |
| 24843 | ANGEL A ALONSO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 24844 | ANGEL A ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 24845 | ANGEL A ALVAREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 609474 | ANGEL A ANDINO ORTIZ | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 24846 | ANGEL A APONTE BERRIOS | ADDRESS ON FILE | | | | | | | |
| 609475 | ANGEL A APONTE GONZALEZ | PO BOX 2500 STE 675 | | | | TOA ALTA | PR | 00951-2500 | |
| 609476 | ANGEL A AQUINO CARRILLO | URB LOS ALMENDROS EC | CALLE ROBLES | | | BAYAMON | PR | 00961 | |
| 24847 | ANGEL A ARCE ALICEA | ADDRESS ON FILE | | | | | | | |
| 24848 | ANGEL A ARCE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 24849 | ANGEL A AREIZAGA SOTO | ADDRESS ON FILE | | | | | | | |
| 609427 | ANGEL A ARROYO ALVARADO | REPARTO ALTURAS DE PE¥UELAS | 2 J 28 CALLE 18 | | | PE¥UELAS | PR | 00624 | |
| 609477 | ANGEL A AVILES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 609478 | ANGEL A AYALA VARGAS | BO SAINT JUST | LAS CRUCES BOX 622 | | | TRUJILLO ALTO | PR | 00976-3001 | |
| 24850 | ANGEL A BAEZ REYES | ADDRESS ON FILE | | | | | | | |
| 609479 | ANGEL A BERRIOS LATORRE | ADDRESS ON FILE | | | | | | | |
| 609480 | ANGEL A BURGOS OLIVERAS | HC 02 BOX 7130 | | | | OROCOVIS | PR | 00720 | |
| 609481 | ANGEL A CABALLERO | UNIV GDS | DUKE 1014 | | | SAN JUAN | PR | 00927 | |
| 609482 | ANGEL A CABRERA VIRELLA | ADDRESS ON FILE | | | | | | | |
| 24851 | ANGEL A CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 24852 | ANGEL A CENTENO RIOS | ADDRESS ON FILE | | | | | | | |
| 24853 | ANGEL A CINTRON | ADDRESS ON FILE | | | | | | | |
| 609483 | ANGEL A CINTRON LAURENAO | BO ENSANCHE | 33 CALLE B | | | MOROVIS | PR | 00687 | |
| 24854 | ANGEL A CINTRON MORALES | ADDRESS ON FILE | | | | | | | |
| 24855 | ANGEL A CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 609484 | ANGEL A COLON COLON | P O BOX 8210 | | | | BAYAMON | PR | 00960-8210 | |
| 609485 | ANGEL A COLON RODRIGUEZ | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 609486 | ANGEL A COLON RODRIGUEZ | URB SIERRA LINDA | H30 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 24856 | ANGEL A COLON SAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24857 | ANGEL A COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 609487 | ANGEL A COURET ARROYO | HC 37 BOX 6008 | | | | GUANICA | PR | 00653 | |
| 609428 | ANGEL A CRESPO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 24858 | ANGEL A CRUZ AFANADOR | ADDRESS ON FILE | | | | | | | |
| 609488 | ANGEL A CRUZ MARTINEZ | URB MANSIONES DE CAROLINA | NN4 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 609489 | ANGEL A CUEVAS CARDOZA | PO BOX 623 | | | | BOQUERON | PR | 00622 | |
| 24859 | ANGEL A DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 609491 | ANGEL A DIAZ | BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| 609492 | ANGEL A DIAZ DIAZ | BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| 24860 | ANGEL A DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 609493 | ANGEL A DIAZ RODRIGUEZ | STE 168 P O BOX 3502 | | | | JUANA DIAZ | PR | 00795 | |
| 24861 | ANGEL A DIAZ RONDON | ADDRESS ON FILE | | | | | | | |
| 609494 | ANGEL A DOMENECH PARIS | HC 01 BOX 7523 | | | | LOIZA | PR | 00772 | |
| 609495 | ANGEL A ESCOBAR GARCIA | LA ALAMEDA | 791 CALLE TOPACIO | | | SAN JUAN | PR | 00925 | |
| 840712 | ANGEL A FIGUEROA APONTE | 160 URB LA QUINTA APT D2 | | | | SABANA GRANDE | PR | 00637-2080 | |
| 609496 | ANGEL A FIGUEROA RAMOS | HC 645 BOX 4138 | | | | TRUJILLO ALTO | PR | 00796 | |
| 609498 | ANGEL A FIGUEROA SANTIAGO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 609497 | ANGEL A FIGUEROA SANTIAGO | RES PONCE DE LEON | EXT WILSON F APTO 216 | | | PONCE | PR | 00731 | |
| 24862 | ANGEL A FOURQUET BARNES | ADDRESS ON FILE | | | | | | | |
| 609499 | ANGEL A GARCIA CORREA | ADDRESS ON FILE | | | | | | | |
| 24863 | ANGEL A GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 24864 | ANGEL A GODEN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 24865 | ANGEL A GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 24866 | ANGEL A GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 609500 | ANGEL A GONZALEZ CARRASQUILLO | 403 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 24867 | ANGEL A GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 24868 | ANGEL A GUZMAN CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 609501 | ANGEL A HEREDIA VELEZ | URB IDAMARIS GARDENS | G 5 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 609502 | ANGEL A IRIZARRY CRUZ | URB SANTA PAULA | 2 C 13 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 609503 | ANGEL A IRIZARRY RODRIGUEZ | URB SANTA PAULA | 2C 13 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 24869 | ANGEL A JOVANIS AMARO TIRADO | ADDRESS ON FILE | | | | | | | |
| 609504 | ANGEL A LACOT SANCHEZ | 14736 PINE GLEN CT LUITZ | | | | FLORIDA | FL | 33559 | |
| 24870 | ANGEL A LAFONTAINE TORRES | ADDRESS ON FILE | | | | | | | |
| 609505 | ANGEL A LANDRAU DELGADO | HC 01 BOX 3127 | | | | MAUNABO | PR | 00707 | |
| 609429 | ANGEL A LANDRAU RIVERA | URB VILLA ASTURIA | BLQ 30 2 CALLE 30 | | | CAROLINA | PR | 00983 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609506 | ANGEL A LIZARDI MATANZO | PO BOX 5407 | | | | CAGUAS | PR | 00726 | |
| 609507 | ANGEL A LOPEZ DE JUAN | HC 74 BOX 5408 | | | | NARANJITO | PR | 00719-7477 | |
| 609508 | ANGEL A LOPEZ MORALES | BO PALOMA | CARR 779 KM 7.2 | | | COMERIO | PR | 00782 | |
| 609509 | ANGEL A LOPEZ RENTA | BO ASOMANTE | SECTOR LAS ABEJAS | | | AIBONITO | PR | 00705 | |
| 24871 | ANGEL A LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 609510 | ANGEL A LOPEZ VEGA | URB PASEOS | 38 VILLAS DE PASEOS SOL | | | SAN JUAN | PR | 00926 | |
| 609511 | ANGEL A LOZADA BERRIOS | PO BOX 885 | | | | BARRANQUITAS | PR | 00794 | |
| 24872 | ANGEL A LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 24873 | ANGEL A MALAVE TROCHE | ADDRESS ON FILE | | | | | | | |
| 609512 | ANGEL A MALDONADO | URB LA PLATA | C 17 CALLE 3 | | | CAYEY | PR | 00736 | |
| 24874 | ANGEL A MARCANO FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 609513 | ANGEL A MARERO SANTOS | RR 01 BOX 11956 | | | | TOA ALTA | PR | 00954 | |
| 24875 | ANGEL A MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 24876 | ANGEL A MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 609430 | ANGEL A MARTINEZ FERNANDEZ | PO BOX 1868 | | | | VEGA ALTA | PR | 00692 | |
| 609514 | ANGEL A MARTINEZ ORTIZ | BZN 2222 | | | | CIDRA | PR | 00739 | |
| 609515 | ANGEL A MARTINEZ RIVERA | EDIF EL CENTRO II APT 1006 | 500 AVE MU¨OZ RIVERA | | | SAN JUAN | PR | 00919 | |
| 609516 | ANGEL A MARTINEZ RIVERA | PO BOX 1841 | | | | VEGA ALTA | PR | 00652 | |
| 24877 | ANGEL A MATEO APONTE | ADDRESS ON FILE | | | | | | | |
| 609517 | ANGEL A MATIAS CARDEC | VILLA SERENA | E 9 CANARIO | | | ARECIBO | PR | 00612 | |
| 609518 | ANGEL A MATOS SILVA | P O BOX 469 | | | | CABO ROJO | PR | 00623 | |
| 24878 | ANGEL A MEDINA HENRICY | ADDRESS ON FILE | | | | | | | |
| 24879 | ANGEL A MEDINA VILLALBA | ADDRESS ON FILE | | | | | | | |
| 840711 | ANGEL A MELENDEZ ROSA | PO BOX 2647 | | | | SAN SEBASTIAN | PR | 00685-3002 | |
| 609519 | ANGEL A MELENDEZ ZAYAS | URB VILA FLORES | 1749 CALLE BEGONIA | | | PONCE | PR | 00716-2925 | |
| 24880 | ANGEL A MONTALVO NEGRONI | ADDRESS ON FILE | | | | | | | |
| 609520 | ANGEL A MONTALVO RODRIGUEZ | PO BOX 1342 | | | | SAN GERMAN | PR | 00683 | |
| 24881 | ANGEL A MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 609521 | ANGEL A MORALES LEBRON | CAMINO DEL MAR | VIA CARACOLES 3006 | | | TOA BAJA | PR | 00949 | |
| 24882 | ANGEL A MOREIRA | ADDRESS ON FILE | | | | | | | |
| 609522 | ANGEL A NAZARIO CRUZ | RR 8 BOX 9007 | | | | BAYAMON | PR | 00956 | |
| 609524 | ANGEL A NEGRON CALDERON | EDIF RIJOS APT 6 | 1700 LEON ACURA | | | SAN JUAN | PR | 00911 | |
| 609523 | ANGEL A NEGRON CALDERON | VALENCIA GARDENS | E 16 CALLE 20 | | | BAYAMON | PR | 00959 | |
| 24883 | ANGEL A NEGRON DE LEON | ADDRESS ON FILE | | | | | | | |
| 24884 | ANGEL A NEGRON/ CASA DON FAUSTO | ADDRESS ON FILE | | | | | | | |
| 609525 | ANGEL A NEVAREZ MOJICA | VILLA MATILDE | C 5 CALLE 1 | | | TOA ALTA | PR | 00953 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24885 | ANGEL A NICOLAS UBRI C/O JOAQUIN PENA | ADDRESS ON FILE | | | | | | | |
| 24886 | ANGEL A NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 24887 | ANGEL A NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 24888 | ANGEL A NIGAGLIONI ROIG | ADDRESS ON FILE | | | | | | | |
| 609526 | ANGEL A OCASIO Y/O ANGELOS CATERIN | COND COOP ROLLING HILLS APT H 9 | BOX 122 | | | CAROLINA | PR | 00987 | |
| 840713 | ANGEL A OJEDA OTERO Y CARMEN D GUEVAREZ PEREZ | PO BOX 794 | | | | MOROVIS | PR | 00687-0794 | |
| 24889 | ANGEL A OLIVERI OLMEDA | ADDRESS ON FILE | | | | | | | |
| 609528 | ANGEL A ORTIZ PADILLA | URB LOS SOSA | 4 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 24890 | ANGEL A ORTIZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 24891 | ANGEL A ORTIZ SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 24892 | ANGEL A PAGAN IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 24893 | ANGEL A PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 24894 | ANGEL A PEREZ SORI | ADDRESS ON FILE | | | | | | | |
| 24895 | ANGEL A PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 609529 | ANGEL A PORTALATIN CRUZ | PO BOX 875 | | | | SANTA ISABEL | PR | 00757 | |
| 24896 | ANGEL A PORTILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 24897 | ANGEL A QUILES MEDINA | ADDRESS ON FILE | | | | | | | |
| 24898 | ANGEL A QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| 609530 | ANGEL A RAMIREZ FERRER | PMB 385 | PO BOX 7999 | | | MAYAGUEZ | PR | 00681 | |
| 609531 | ANGEL A RAMIREZ FERRER | PO BOX 7998 | | | | MAYAGUEZ | PR | 00681 | |
| 609532 | ANGEL A RAMIREZ NIETA | ADDRESS ON FILE | | | | | | | |
| 24899 | ANGEL A RAMOS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 24900 | ANGEL A RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| 609533 | ANGEL A RENTAS SAMPOLI | LLANOS DEL SUR | C 13 CALLE LAS FLORES | | | PONCE | PR | 00780 | |
| 609534 | ANGEL A REYES ROSA | HC 73 BOX 4773 | | | | NARANJITO | PR | 00719 | |
| 24902 | ANGEL A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 609535 | ANGEL A RIVERA MELENDEZ | PO BOX 571 | | | | OROCOVIS | PR | 00720 | |
| 609536 | ANGEL A RIVERA MONTALVO | 68 CALLE FRANCISCO M QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| 24903 | ANGEL A RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 24904 | ANGEL A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 24905 | ANGEL A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609537 | ANGEL A RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 24906 | ANGEL A RIVERA TORRALES | COND CONCORDIA GNDS I | 8 CALLE LIVORNA APT 1L | | | SAN JUAN | PR | 00924 | |
| 609538 | ANGEL A RIVERA TORRALES | URB VILLA ANDALUCIA | C 6 CALLE LLANES | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609539 | ANGEL A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 24908 | ANGEL A RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 24909 | ANGEL A RIVERA/ MAYRA E NATER | ADDRESS ON FILE | | | | | | | |
| 24910 | ANGEL A ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609540 | ANGEL A RODRIGUEZ | HC 02 BOX 5272 | | | | COMERIO | PR | 00782 | |
| 24911 | ANGEL A RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 24912 | ANGEL A RODRIGUEZ DEFENDINI | ADDRESS ON FILE | | | | | | | |
| 24913 | ANGEL A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 24914 | ANGEL A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 609541 | ANGEL A RODRIGUEZ RIVERA | 3262 CONSTANCIA | CALLE LAFALLET | | | PONCE | PR | 00717 | |
| 609542 | ANGEL A RODRIGUEZ SANTIAGO | LOMAS COLES | HC 01 BOX 7881 | | | CANOVANAS | PR | 00729 | |
| 609543 | ANGEL A RODRIGUEZ TORRES | SUMMIT HILLS | 1659 CALLE ATLAS | | | SAN JUAN | PR | 00920 | |
| 24915 | ANGEL A RODRIGUEZ TORRES | URB VILLAS DE CAPARRA | A 2 CALLE MARGINAL SUR | | | BAYAMON | PR | 00959 | |
| 609544 | ANGEL A ROMAN AROCHO | ADDRESS ON FILE | | | | | | | |
| 24916 | ANGEL A ROMAN DBA G & A ADVERTISING | SPECIALTIES | P O BOX 51676 | | | TOA BAJA | PR | 00949 | |
| 609545 | ANGEL A ROMAN GONZALEZ | URB QUINTO CENTENARIO | 233 CALLE DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |
| 24917 | ANGEL A ROMAN OLMO | ADDRESS ON FILE | | | | | | | |
| 24918 | ANGEL A ROMAN OLMO | ADDRESS ON FILE | | | | | | | |
| 609546 | ANGEL A ROMERO CORREA | 45 EE 15 EXT VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 609547 | ANGEL A ROSADO MORALES | 4 CALLE 25 JULIO | | | | GUANICA | PR | 00653 | |
| 609548 | ANGEL A ROSADO VILA | BO ARENAS | CARR 198 KM 20 5 | | | LAS PIEDRAS | PR | 00771 | |
| 609549 | ANGEL A RUBAYO RODRIGUEZ | URB OASIS GARDENS | M 4 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 24919 | ANGEL A SANTANA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 24920 | ANGEL A SANTANA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 609550 | ANGEL A SANTIAGO | PO BOX 3001 | SUITE 115 | | | COAMO | PR | 00769 | |
| 24921 | ANGEL A SANTIAGO BADE | ADDRESS ON FILE | | | | | | | |
| 609551 | ANGEL A SANTIAGO ESPADA | ADDRESS ON FILE | | | | | | | |
| 24922 | ANGEL A SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 609431 | ANGEL A SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 24923 | ANGEL A SOTO CHEVERE | ADDRESS ON FILE | | | | | | | |
| 609552 | ANGEL A SOTO COLON | BARRIADA ALDEA SOSTRE | BOX 6 A | | | COROZAL | PR | 00783 | |
| 24924 | ANGEL A TANCO GALINDEZ/ INTEC SOLAR | ADDRESS ON FILE | | | | | | | |
| 609553 | ANGEL A TIRADO RUIZ | URB QUINTA DE VEGA BAJA | 10 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 24925 | ANGEL A TIRADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 24926 | ANGEL A TOLEDO LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609554 | ANGEL A TOLEDO NIEVES | ADDRESS ON FILE | | | | | | | |
| 24927 | ANGEL A TOLEDO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 609555 | ANGEL A TORRES ACEVEDO | PO BOX 354 | | | | SAN SEBASTIAN | PR | 00685-1420 | |
| 609556 | ANGEL A TORRES APONTE | PMB 375 | PO BOX 2400 | | | TOA BAJA | PR | 00951-2400 | |
| 24928 | ANGEL A TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 609557 | ANGEL A TORRES ROJAS | HC 2 BOX 6389 | | | | MOROVIS | PR | 00687 | |
| 24929 | ANGEL A TORRES VIALIZ | ADDRESS ON FILE | | | | | | | |
| 24930 | ANGEL A TRINIDAD SERRANO | ADDRESS ON FILE | | | | | | | |
| 24931 | ANGEL A VALENTIN COLON | ADDRESS ON FILE | | | | | | | |
| 609558 | ANGEL A VALENTIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 609559 | ANGEL A VALLE APONTE | 1070 CALLE ELIZA CERRA | | | | SAN JUAN | PR | 00907 | |
| 24932 | ANGEL A VALLE BADILLO | ADDRESS ON FILE | | | | | | | |
| 24933 | ANGEL A VALLE VEGA | ADDRESS ON FILE | | | | | | | |
| 24934 | ANGEL A VARGAS VALLE | ADDRESS ON FILE | | | | | | | |
| 24935 | ANGEL A VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 24936 | ANGEL A VEGA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 609560 | ANGEL A VEGA RAMOS | HC 61 BOX 6066 | | | | TRUJILLO ALTO | PR | 00976 | |
| 24937 | ANGEL A VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 24938 | ANGEL A VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 24939 | ANGEL A VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 24940 | ANGEL A VIVES SOSA | ADDRESS ON FILE | | | | | | | |
| 609561 | ANGEL A ZAVALA MARTINEZ | HC 6 BOX 73856 | | | | CAGUAS | PR | 00725-9513 | |
| 24941 | ANGEL A. CARILLO ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 24942 | ANGEL A. CATALA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 24943 | ANGEL A. CIVIDANES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 24944 | ANGEL A. CRUZ COTTO | ADDRESS ON FILE | | | | | | | |
| 24945 | ANGEL A. GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 24946 | ANGEL A. LUGO | ADDRESS ON FILE | | | | | | | |
| 609562 | ANGEL A. MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 24947 | ANGEL A. MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| 24948 | ANGEL A. OJEDA OTERO | ADDRESS ON FILE | | | | | | | |
| 24949 | ANGEL A. ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 24950 | Angel A. Perez Gonzalez | ADDRESS ON FILE | | | | | | | |
| 24951 | ANGEL A. PEREZ SORI | ADDRESS ON FILE | | | | | | | |
| 24952 | ANGEL A. PIAZZA VELEZ | ADDRESS ON FILE | | | | | | | |
| 2152159 | ANGEL A. RODRIGUEZ GONZALEZ | 300 BLVD DE LA MONTANA | BOX 646 | | | SAN JUAN | PR | 00926 | |
| 609563 | ANGEL A. RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 24954 | ANGEL A. RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 24955 | ANGEL A. RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 24956 | ANGEL A. RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 609564 | ANGEL ABAD PERDOMO | URB VILLA FONTANA 4M N9 VIA 3X | | | | CAROLINA | PR | 00983 | |
| 609565 | ANGEL ACABA VAZQUEZ | HC 02 BOX 7870 | | | | CAMUY | PR | 00627 | |
| 24957 | ANGEL ACEVEDO COLON | ADDRESS ON FILE | | | | | | | |
| 609566 | ANGEL ACEVEDO CORDERO | HC 03 BOX 8777 | | | | MOCA | PR | 00676 | |
| 24958 | ANGEL ACEVEDO CORNIER | ADDRESS ON FILE | | | | | | | |
| 609567 | ANGEL ACEVEDO CORNIER / MAYRA LOPEZ | ALT DE BAYAMON | 128 PASEO D | | | BAYAMON | PR | 00956-3017 | |
| 24959 | ANGEL ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 609568 | ANGEL ACEVEDO GUTIERREZ | HC 1 BOX 7317 | | | | GUAYANILLA | PR | 00656 | |
| 609569 | ANGEL ACEVEDO MIRANDA | PO BOX 434 | | | | CIALES | PR | 00638 | |
| 24960 | ANGEL ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 609570 | ANGEL ACOSTA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 840715 | ANGEL ACOSTA MARTINEZ | EST DEL GOLF CLUB | 771 CALLE ENRIQUE LAGUERRE | | | PONCE | PR | 00730-0549 | |
| 24961 | ANGEL ACOSTA PACHECO | ADDRESS ON FILE | | | | | | | |
| 609571 | ANGEL ACOSTA ROBLES | P O BOX 3333 | | | | CAROLINA | PR | 00984 | |
| 24962 | ANGEL ADORNO CASTRO | ADDRESS ON FILE | | | | | | | |
| 24963 | ANGEL ADORNO TORRES | ADDRESS ON FILE | | | | | | | |
| 609572 | ANGEL AGOSTO AGOSTO | P O BOX 1219 | | | | COROZAL | PR | 00783 | |
| 609573 | ANGEL AGOSTO CRUZ | P.M.B.BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 609574 | ANGEL AGOSTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 609575 | ANGEL ALAMO | PO BOX 71 | | | | DORADO | PR | 00646 | |
| 609576 | ANGEL ALBELA BOULLON | PO BOX 1056 | | | | JUNCOS | PR | 00777 | |
| 609577 | ANGEL ALBERTO CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 609578 | ANGEL ALCANTARA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 24964 | ANGEL ALDARONDO MATIAS | ADDRESS ON FILE | | | | | | | |
| 609579 | ANGEL ALEMAN CARDONA | SECTOR JIMENEZ | CARR 111 INT 451 KM 28 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 24965 | ANGEL ALEMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 24966 | ANGEL ALERS PEREZ | ADDRESS ON FILE | | | | | | | |
| 609580 | ANGEL ALERS VELEZ | HC 02 BOX 12940 | | | | LAJAS | PR | 00667 | |
| 609581 | ANGEL ALICEA ACEVEDO | HC 02 BOX 5829 | | | | LARES | PR | 00669 | |
| 609582 | ANGEL ALICEA CALIXTO | COND PARQ SAN AGUSTIN | CALLE SAN AGUSTIN APT B18 | | | SAN JUAN | PR | 00901 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609583 | ANGEL ALICEA GONZALEZ | PO BOX 774 | CARR 129 KM 19 6 | | | LARES | PR | 00659 | |
| 24967 | ANGEL ALICEA PACHECO | ADDRESS ON FILE | | | | | | | |
| 609584 | ANGEL ALICEA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 24968 | ANGEL ALLENDE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 24969 | ANGEL ALMODOVAR ANTONSANTI | ADDRESS ON FILE | | | | | | | |
| 609585 | ANGEL ALMODOVAR CORTIJO | URB STA RITA | 507 SANTA TERESITA DE JESUS | | | COTTO LAUREL | PR | 00780 | |
| 24970 | ANGEL ALONSO DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 609586 | ANGEL ALVADALEJO MARTINEZ | VISTA ALEGRE | 86 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 609587 | ANGEL ALVARADO | HC 2 BOX 5739 | | | | COAMO | PR | 00769 | |
| 609588 | ANGEL ALVARADO /D/B/A GRUPO ECENCIA | BO LA LA CUARTA | 46 CALLE E | | | MERCEDITA | PR | 00715 | |
| 609589 | ANGEL ALVARADO ALVARADO | BO SABANA HOYOS | CARR 702 KM 4 0 | | | COAMO | PR | 00769 | |
| 24971 | ANGEL ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 609590 | ANGEL ALVAREZ | 357 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| 24972 | ANGEL ALVAREZ BONETA | ADDRESS ON FILE | | | | | | | |
| 24973 | ANGEL ALVAREZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 24974 | ANGEL ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 24975 | ANGEL ALVAREZ PADIN | ADDRESS ON FILE | | | | | | | |
| 609592 | ANGEL ALVAREZ PINET | URB SANTA ROSA | B 20 CALLE MAVREEN | | | CAGUAS | PR | 00725 | |
| 24976 | ANGEL ALVAREZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 609593 | ANGEL AMADOR MORALES | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 609594 | ANGEL AMARO SANCHEZ | EL SENORIAL | 2014 CALLE GARCIA LORCA | | | SAN JUAN | PR | 00926-6944 | |
| 24977 | ANGEL AMARO SANCHEZ | SISTEMA RETIRO PARA MAESTROS | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| 609595 | ANGEL ANAYA BONES | HC 1 BOX 6140 | | | | ARROYO | PR | 00714 | |
| 24978 | ANGEL ANDERSON POOL | ADDRESS ON FILE | | | | | | | |
| 24979 | ANGEL ANDRES MELENDEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 24980 | ANGEL ANDUJAR REYES | ADDRESS ON FILE | | | | | | | |
| 609596 | ANGEL ANDUJAR RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 609597 | ANGEL ANTONIO CONCEPCION RIVERA | COND TOWN HOUSE | APTO 1702 | | | TOA BAJA | PR | 00951-2400 | |
| 609598 | ANGEL ANTONIO FERNANDEZ SANTIAGO | COND TORRES DE FRANCIA | APT 12 A CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 609599 | ANGEL ANTONIO LOPEZ MALDONADO | HC 1 BOX 3554 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24981 | ANGEL ANTONIO PAGAN IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 24982 | ANGEL ANTONIO PAGAN IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 609600 | ANGEL ANTONIO RIVERA BARRERA | BO INDIERA FRIA | 01 BOX 6442 SECTOR LAS ABEJAS | | | MARICAO | PR | 00606 | |
| 609601 | ANGEL ANTONIO RIVERA DOMINGUEZ | CASTILLO DEL MAR | SUITE 1400 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 609602 | ANGEL ANTONIO SANCHEZ DIAZ | HC 73 BOX 4894 | | | | NARANJITO | PR | 00719 | |
| 609603 | ANGEL ANTONIO TORRES CARTAGENA | BO CUYON SECTOR EL FRESAL | CARR P R 162 | | | AIBONITO | PR | 00705 | |
| 2174965 | ANGEL APONTE GARRIGA | ADDRESS ON FILE | | | | | | | |
| 24983 | ANGEL APONTE QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 609604 | ANGEL APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 609605 | ANGEL AQUINO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 609606 | ANGEL AQUINO VELEZ | COND GALAXY | APTO PH 3 | | | CAROLINA | PR | 00979 | |
| 24984 | ANGEL ARANA MERCADO | ADDRESS ON FILE | | | | | | | |
| 2174969 | ANGEL ARANA MERCADO | ADDRESS ON FILE | | | | | | | |
| 609607 | ANGEL ARCE TORRES | ADDRESS ON FILE | | | | | | | |
| 609432 | ANGEL ARCHEVAL VAZQUEZ | HC 04 BOX 22075 | | | | JUANA DIAZ | PR | 00795 | |
| 609608 | ANGEL ARIEL SANTIAGO | BOX 3991 | | | | MARICAO | PR | 00606 | |
| 609609 | ANGEL ARNILLAS ORTIZ | 21 CALLE VENDING | | | | MANATI | PR | 00674 | |
| 840716 | ANGEL AROCHO SOTO | HC 2 BOX 22023 | | | | SAN SEBASTIAN | PR | 00685-9246 | |
| 24985 | ANGEL ARROYO ISALES | ADDRESS ON FILE | | | | | | | |
| 24986 | ANGEL ARROYO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 609610 | ANGEL ARROYO MELECIO | J9 MARGINAL DE LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 24987 | ANGEL ARROYO QUINONES | ADDRESS ON FILE | | | | | | | |
| 24988 | ANGEL ARROYO TORRES | JARD DE CAPARRA | X17 CALLE 43 | | | BAYAMON | PR | 00959 | |
| 24989 | ANGEL ARROYO TORRES | LCDA. YARITZA DEL C. HERNÁNDEZ BONET- ABOGADA MUN. HATILLO (INTEGRAND ASSURANCE COMPANY) | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 24990 | ANGEL ARROYO TORRES | LCDO. LUIS MORELL MORELL- ABOGADO DEMANDANTE | PO BOX 494 | | | CAMUY | PR | 00627 | |
| 24991 | ANGEL ARROYO TORRES | LCDO. RAFAEL PÉREZ ABREU- ABOGADO MUN. HATILLO | REPARTO MARQUES | CALLE 4 | C-2 | ARECIBO | PR | 00612 | |
| 24992 | ANGEL ARZOLA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 609611 | ANGEL ASENCIO GUISHARD | 2452 CANTERA C | CALLE CONDADITO | | | SAN JUAN | PR | 00915 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609612 | ANGEL AVILES RODRIGUEZ | PO BOX 6420 | | | | CAGUAS | PR | 00726-6420 | |
| 609613 | ANGEL AVILES TORO | 890 ASHFORD APT 4 F | | | | SAN JUAN | PR | 00907 | |
| 24993 | ANGEL AYALA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 609614 | ANGEL AYALA GONZALEZ | RR 7 BOX 8299 | | | | SAN JUAN | PR | 00926 | |
| 609615 | ANGEL AYALA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 609616 | ANGEL AYALA MALDONADO | SANTA RITA | G 36 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 609617 | ANGEL AYALA MORALES | P O BOX 35000 | SUITE 20083 | | | CANOVANAS | PR | 00729 | |
| 609618 | ANGEL AYALA ORTIZ | PO BOX 4985 SUITE 291 | | | | CAGUAS | PR | 00726 | |
| 609619 | ANGEL AYALA PEREZ | URB REXVILLE BAY BL-19 CALLE 41 | | | | BAYAMON | PR | 00957 | |
| 24994 | ANGEL B CLEMENTE PIZARRO | ADDRESS ON FILE | | | | | | | |
| 24995 | ANGEL B LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 609620 | ANGEL B RIVERA RIVERA / ANGEL M RIVERA | BO CRISTY | 57 CALLE ARAEZ | | | MAYAGUEZ | PR | 00680 | |
| 609433 | ANGEL B RIVERA SANTOS | 609 AVE TITO CASTRO SUITE 102 | PMB 173 | | | PONCE | PR | 00716 | |
| 609621 | ANGEL B TOLENTINO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 609622 | ANGEL B VANDESSPPOOLL ROMAN | URB COVADONGA | 2 J 25 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 840717 | ANGEL B VAZQUEZ RODRIGUEZ | PO BOX 773 | | | | TOA ALTA | PR | 00954-0773 | |
| 24996 | ANGEL BADILLO CRESPO | ADDRESS ON FILE | | | | | | | |
| 609623 | ANGEL BAEZ AGOSTO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 24997 | ANGEL BAEZ FRANCO | COND. ARANJUEZ APT 303 121 AVE. ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 609624 | ANGEL BAEZ FRANCO | P O BOX 8805 | | | | CAROLINA | PR | 0009888805 | |
| 609625 | ANGEL BAEZ ORTIZ | PO BOX 23 | | | | SAN GERMAN | PR | 00683 | |
| 609626 | ANGEL BAEZ PORTALATIN | RES VILLA ELENA | EDIF 3 APT 20 | | | PONCE | PR | 00730 | |
| 24998 | ANGEL BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609627 | ANGEL BAEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 24999 | ANGEL BALLESTER NICOLE | ADDRESS ON FILE | | | | | | | |
| 25000 | ANGEL BARBOSA ARROYO | ADDRESS ON FILE | | | | | | | |
| 609628 | ANGEL BAYON RODRIGUEZ | COND EL JARDIN APT 5 J | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 609629 | ANGEL BEAUCHAMP LOPEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 609630 | ANGEL BELBRUT ROBLES | ADDRESS ON FILE | | | | | | | |
| 25001 | ANGEL BELEN RIVERA | ADDRESS ON FILE | | | | | | | |
| 25002 | ANGEL BELLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 25003 | ANGEL BENABE ROLDAN | ADDRESS ON FILE | | | | | | | |
| 609631 | ANGEL BENITEZ PRIETO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 609632 | ANGEL BERBERENA | PO BOX 70364 | | | | SAN JUAN | PR | 00936-0364 | |
| 25004 | ANGEL BERMUDEZ | LCDO. RICARDO ORTIZ MORALES | APARTADO 1816 | | | CAYEY | PR | 00737-1816 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840718 | ANGEL BERMUDEZ AGOSTO | URB. SANTA JUANITA | R 10 AVE SANTA JUANITA | | | BAYAMON | PR | 00957 | |
| 25005 | ÁNGEL BERMÚDEZ CARTAGENA | LCDO. RICARDO ORTIZ MORALES | APARTADO 1816 | | | CAYEY | PR | 00737-1816 | |
| 840719 | ANGEL BERMUDEZ RIVERA | URB CASTELLANA GARDEN | N 3 CALLE 12 | | | CAROLINA | PR | 00983 | |
| 25006 | ANGEL BERMUDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 25007 | ANGEL BERNARD APONTE | ADDRESS ON FILE | | | | | | | |
| 25008 | ANGEL BERRIOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 609634 | ANGEL BERRIOS HERNANDEZ | P O BOX 331131 | | | | PONCE | PR | 00733-1131 | |
| 609635 | ANGEL BERRIOS JOCK | ADDRESS ON FILE | | | | | | | |
| 25009 | ANGEL BERRIOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 609636 | ANGEL BETANCES LAGUERRA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 609637 | ANGEL BIRIEL RAMOS | VILLA CAROLINA | 11 CALLE 34 BLQ 42 | | | CAROLINA | PR | 00985 | |
| 25010 | ANGEL BIRRIEL DIAZ | ADDRESS ON FILE | | | | | | | |
| 1450812 | ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 25011 | ANGEL BOCCOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 609638 | ANGEL BONET CANDELARIA | BO SABANA HOYOS APT 442 | | | | ARECIBO | PR | 00688 | |
| 609639 | ANGEL BONILLA COLON | PO BOX 6400331 | | | | CAYEY | PR | 00736 | |
| 25012 | ANGEL BONILLA DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 25013 | ANGEL BONILLA DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 25014 | ANGEL BORIA REYES | ADDRESS ON FILE | | | | | | | |
| 25015 | ANGEL BORRERO COFINO | ADDRESS ON FILE | | | | | | | |
| 25016 | ANGEL BORROTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 609640 | ANGEL BOSQUE GALARZA | EXT DEL CARMEN | 16 CALLE C | | | CAMUY | PR | 00627 | |
| 609641 | ANGEL BRUNO MANZANO | HC 2 BOX 13977 | | | | GURABO | PR | 00778 | |
| 25017 | ANGEL BRUNO PASTRANA | ADDRESS ON FILE | | | | | | | |
| 25018 | ANGEL BRUNO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 609642 | ANGEL BULERIN RAMOS | P O BOX 559 | | | | RIO GRANDE | PR | 00745 | |
| 609643 | ANGEL BULTE RAMOS | 10 CALLE JUAN NIEVES | | | | GUAYANILLA | PR | 00656 | |
| 25019 | ANGEL BURGOS ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 609644 | ANGEL BURGOS OCASIO | BOX 1314 | | | | MOROVIS | PR | 00687 | |
| 25020 | ANGEL BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 25021 | ANGEL BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 609645 | ANGEL BURGOS RIVERA | URB.RESVILLE-AT-28-CALLE-61 | | | | BAYAMON | PR | 00957 | |
| 609646 | ANGEL BURGOS TEXEIRA | LLANOS DEL SUR | C 46 CALLE JAZMIN | | | JUANA DIAZ | PR | 00780461 | |
| 609647 | ANGEL BURGOS TEXEIRA | P O BOX 461 | | | | JUANA DIAZ | PR | 00780461 | |
| 609648 | ANGEL BURGOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 609650 | ANGEL C ACEVEDO ALVAREZ | URB PASEO ALTO | 20 CALLE 2 | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 609651 | ANGEL C AVILES FONSECA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 25022 | ANGEL C BENITEZ / CARIB RENEWABLE TECHN | ADDRESS ON FILE | | | | | | | |
| 609652 | ANGEL C CASILLAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 25023 | ANGEL C CONETTY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 25024 | ANGEL C DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 609653 | ANGEL C DE JESUS DE JESUS | HC 30 BOX 34205 | | | | SAN LORENZO | PR | 00754 | |
| 25025 | ANGEL C DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 25026 | ANGEL C FORTIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 609654 | ANGEL C GARCIA TORO | ADDRESS ON FILE | | | | | | | |
| 25027 | ANGEL C HERNANDEZ REVERON | ADDRESS ON FILE | | | | | | | |
| 609434 | ANGEL C LOPEZ | URB ALTURAS DE MAYAGUEZ | 3151 CALLE ATALAYA | | | MAYAGUEZ | PR | 00682-6211 | |
| 25028 | ANGEL C MENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 609655 | ANGEL C OLMO DE JESUS | HC 1 BOX 10872 | | | | ARECIBO | PR | 00612-9759 | |
| 609656 | ANGEL C ORTIZ | C/O ORTIZ CATERING | HC 2 BOX 21328 | | | MAYAGUEZ | PR | 00680 | |
| 609657 | ANGEL C ORTIZ | HC 2 BOX 21328 | | | | MAYAGUEZ | PR | 00680 | |
| 609658 | ANGEL C OTERO CRUZ | BOX 4119 | | | | CIALES | PR | 00638 | |
| 609649 | ANGEL C OTERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 25029 | ANGEL C OTERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 609659 | ANGEL C OTERO VEGA | URB MONTE VERDE | HH 11 CALLE ALGARROBO | | | MANATI | PR | 00674 | |
| 25030 | ANGEL C PARIS SALDANA | ADDRESS ON FILE | | | | | | | |
| 25031 | ANGEL C QUIROGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 609660 | ANGEL C RIVERA | SAN SOUCI | BB 11 CALLE 16 | | | BAYAMON | PR | 00957 | |
| 25032 | ANGEL C SIERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 25033 | ANGEL C TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 609661 | ANGEL C TORRES VALENTIN | HC 03 BOX 9197 | | | | LARES | PR | 00669 | |
| 609662 | ANGEL CABAN LOPEZ | HC 04 BOX 15338 | | | | MOCA | PR | 00676 | |
| 609664 | ANGEL CABAN MARTELL | 1524 CALLE DELICIA | | | | SAN ANTONIO | PR | 00690 | |
| 609663 | ANGEL CABAN MARTELL | 1524 CALLE DELICIAS | | | | SAN ANTONIO | PR | 00690 | |
| 609665 | ANGEL CABASSA MORALES | COOP CIUDAD UNIVERSITARIA | EDIF A APT 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 25034 | ANGEL CABRERA DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 25035 | ANGEL CACHO Y MIRIAM REVERON | ADDRESS ON FILE | | | | | | | |
| 25036 | ANGEL CALDERON NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 25037 | ANGEL CALDERON NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 840720 | ANGEL CALDERON ROJAS | PO BOX 8068 | | | | HUMACAO | PR | 00792 | |
| 609667 | ANGEL CALDERON ROSADO | P O BOX 9009 | | | | MAYAGUEZ | PR | 00681 | |
| 25038 | ANGEL CALDERON VIZCARRONDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609668 | ANGEL CALENDARIA AGOSTO | ALMIRANTE SUR SCT LA PICA | P O BOX 43672 | | | VEGA BAJA | PR | 00693 | |
| 25039 | ANGEL CALIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609669 | ANGEL CAMACHO ALMODOVAR | EL TUQUE | 171 CALLE 3 | | | PONCE | PR | 00731 | |
| 25040 | ANGEL CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25041 | ANGEL CANALS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25042 | ANGEL CANCEL QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 25043 | ANGEL CANDELARIO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 609670 | ANGEL CANDELARIO OLIVERA | JAIME LE DREW | 244 CALLE A | | | PONCE | PR | 00731 | |
| 609671 | ANGEL CARDONA CRUZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 609672 | ANGEL CARDONA CRUZ | QUINTAS DE DORADO | M 14 CALLE 13 | | | DORADO | PR | 00646 | |
| 2175730 | ANGEL CARLO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 609674 | ANGEL CARRASQUILLO ORLANDO | URB VILLA DE RIO GRANDE | AM 14 CALLE 32 | | | RIO GRANDE | PR | 00745 | |
| 609675 | ANGEL CARRASQUILLO PEREZ | HC 01 BOX 11666 | | | | CAROLINA | PR | 00987-9630 | |
| 609676 | ANGEL CARRERAS CRUZ | 400 CALLE CALAF STE 67 | | | | SAN JUAN | PR | 00918 | |
| 25044 | ANGEL CARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25045 | ANGEL CARRION MORALES | ADDRESS ON FILE | | | | | | | |
| 25046 | ANGEL CARRION MORALES | ADDRESS ON FILE | | | | | | | |
| 25047 | ANGEL CARRION ORLANDI | ADDRESS ON FILE | | | | | | | |
| 25048 | ANGEL CARRION ORLANDI | ADDRESS ON FILE | | | | | | | |
| 609677 | ANGEL CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609678 | ANGEL CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25049 | ANGEL CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25050 | ANGEL CARRION SERRANO | ADDRESS ON FILE | | | | | | | |
| 609679 | ANGEL CARRUCINI SUAREZ | ADDRESS ON FILE | | | | | | | |
| 840721 | ANGEL CARTAGENA APONTE | 102 COND CHALETS DE LAS PALMAS | | | | HUMACAO | PR | 00791 | |
| 25051 | ANGEL CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| 25052 | ANGEL CASABLANCA AYALA | ADDRESS ON FILE | | | | | | | |
| 609680 | ANGEL CASAS BARTOLOME | PO BOX 932 | | | | SANTA ISABEL | PR | 00757 | |
| 609681 | ANGEL CASAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 25053 | ANGEL CASAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 609682 | ANGEL CASASNOVA HERNANDEZ | HC 02 BOX 11037 | | | | HUMACAO | PR | 00791-9602 | |
| 25054 | ANGEL CASASUS Y LUZ M AROCHO | ADDRESS ON FILE | | | | | | | |
| 609683 | ANGEL CASILLAS PIZARRO | 44 CALLE UNION PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 25055 | ANGEL CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609684 | ANGEL CASTRO FLORES | PO BOX 2603 | | | | GUAYAMA | PR | 00785 | |
| 609685 | ANGEL CASTRO OYOLA | ADDRESS ON FILE | | | | | | | |
| 609686 | ANGEL CATALAN SERRANO | HC 4 BOX 14272 | | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25056 | ANGEL CEDENO CESTERO | ADDRESS ON FILE | | | | | | | |
| 609687 | ANGEL CENTENO DIAZ | P O BOX 31 | | | | GUAYNABO | PR | 00970-0031 | |
| 609688 | ANGEL CEPEDA | MEDIANIA ALTA | LAS CARRETERAS | | | LOIZA | PR | 00772 | |
| 609689 | ANGEL CINTRON CANTRES | RES MANUEL A PEREZ | EDIF 12 APT 135 | | | SAN JUAN | PR | 00923 | |
| 840722 | ANGEL CINTRON GARCIA | PO BOX 192451 | | | | SAN JUAN | PR | 00919-2451 | |
| 25057 | ANGEL CINTRON LAMELA | ADDRESS ON FILE | | | | | | | |
| 609690 | ANGEL CINTRON ROSA | EXT LAGO DE PLATA | W 8 CALLE 20 | | | TOA BAJA | PR | 00949 | |
| 25058 | ANGEL CLAUDIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 609691 | ANGEL COCERO CORDERO & ASSOC | FIRST BANK TOWER | 1519 AVE PONCE DE LEON SUITE 711 | | | SAN JUAN | PR | 00909 | |
| 609692 | ANGEL COCERO CORDERO & ASSOC | SAN MARTIN BUILDING SUITE 506 | 1605 AVE PONCE DE LEON | | | SANTURCE | PR | 00909 | |
| 609693 | ANGEL COLLADO SCHWARZ | P O BOX 9023718 | | | | SAN JUAN | PR | 00902-3718 | |
| 609694 | ANGEL COLLADO VELEZ | HC 1 BOX 11003 | | | | YAUCO | PR | 00698 | |
| 25059 | ANGEL COLLAZO BONILLA | ADDRESS ON FILE | | | | | | | |
| 609695 | ANGEL COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| 609696 | ANGEL COLON | URB LA PONDEROSA | 11397 CALLE GARDENIA | | | RIO GRANDE | PR | 00745 | |
| 25060 | ANGEL COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 609697 | ANGEL COLON BELTRAN | BO COQUI | 424 PARC CABAZAS | | | AGUIRRE | PR | 00704 | |
| 609698 | ANGEL COLON CAMACHO | RR2 BOX 4082 | | | | TOA ALTA | PR | 00953 | |
| 609699 | ANGEL COLON COLON | HC 01 BOX 5402 | | | | SALINAS | PR | 00751 | |
| 609700 | ANGEL COLON COLON | PO BOX 965 | | | | SALINAS | PR | 00751 | |
| 609701 | ANGEL COLON COLON | URB EL VEDADO | 210 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 609702 | ANGEL COLON CORREA | ADDRESS ON FILE | | | | | | | |
| 609703 | ANGEL COLON CRUZ | PO BOX 360 | SEC JOBOS | | | LOIZA | PR | 00772 | |
| 609704 | ANGEL COLON GARCIA | EXT ROOSEVELT | 210 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918-3200 | |
| 609705 | ANGEL COLON GREEN | URB REPARTO ROBLES | A 75 CALLE ESMERALDA 13 | | | AIBONITO | PR | 00705 | |
| 609706 | ANGEL COLON LOPEZ | PO BOX 1093 | | | | AIBONITO | PR | 00705 | |
| 25061 | ANGEL COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 609707 | ANGEL COLON MOLINA | LOIZA VALLEY | K 375 MADRE SELVA | | | CANOVANAS | PR | 00729 | |
| 840723 | ANGEL COLON PEREZ | HYDE PARK | 204 LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 25062 | ANGEL COLON RODRIGUEZ | P O BOX 1010 | | | | SABANA SECA | PR | 00952 | |
| 609708 | ANGEL COLON RODRIGUEZ | URB VIVES | 261 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 609709 | ANGEL COLON ROSA | LAS VILLAS PARK RD 109 | | | | RAMEY | PR | 00603 | |
| 25063 | ANGEL COLON RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609435 | ANGEL COLON SALGADO | PALMAS DEL MAR | 6 PORT ROAD | | | HUMACAO | PR | 00791 | |
| 609710 | ANGEL COLON VAZQUEZ | PO BOX 29293 | | | | SAN JUAN | PR | 00929-0293 | |
| 609711 | ANGEL COLON VELAZQUEZ Y | JAHAIRA ECHEVARIA COLON | PMB 290 | PO BOX 7105 | | PONCE | PR | 00732 | |
| 25064 | ANGEL COMAS | ADDRESS ON FILE | | | | | | | |
| 609712 | ANGEL CONDE CRUZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 25065 | ANGEL CONNER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25066 | ANGEL CONTY CABAN | ADDRESS ON FILE | | | | | | | |
| 840724 | ANGEL CORCHADO MEDINA | URB. LAS VEGAS | E-24 CALLE CRISANTEMOS | | | CATANO | PR | 00962 | |
| 609713 | ANGEL CORIANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 25067 | ANGEL CORREA BAEZ | ADDRESS ON FILE | | | | | | | |
| 609714 | ANGEL CORREA OTERO | CALLE LOS ALTANALES | BOX 661 | | | QUEBRADILLAS | PR | 00678 | |
| 609715 | ANGEL CORREA RUIZ | ADDRESS ON FILE | | | | | | | |
| 609716 | ANGEL CORREA VELAZQUEZ | PO BOX 603 | | | | AGUADA | PR | 00602-0603 | |
| 609717 | ANGEL CORTES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 609718 | ANGEL CORTES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 609719 | ANGEL CORTES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 609720 | ANGEL CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 609721 | ANGEL CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25068 | ANGEL CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 609722 | ANGEL CORTES RODRIGUEZ | PO BOX 451 | | | | AGUADA | PR | 00602 | |
| 25069 | ANGEL COSME OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 25070 | ANGEL COSME VALENTIN | ADDRESS ON FILE | | | | | | | |
| 25071 | ANGEL COSS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 25072 | ANGEL COTTE NIEVES | ADDRESS ON FILE | | | | | | | |
| 609723 | ANGEL COTTE NIEVES | ADDRESS ON FILE | | | | | | | |
| 25073 | ANGEL COTTO | ADDRESS ON FILE | | | | | | | |
| 609724 | ANGEL COTTO LOPEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 609725 | ANGEL COTTO PAGAN | LOMAS DE CAROLINA | A 22 CALLE PICACHOS | | | CAROLINA | PR | 00987 | |
| 609726 | ANGEL CRESPO GALAN | HC 5 BOX 25692 | | | | CAMUY | PR | 00627 | |
| 609727 | ANGEL CRUZ | PO BOX 1225 | | | | YABUCOA | PR | 00767 | |
| 25074 | ANGEL CRUZ | SAN ISIDRO | 445 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 609728 | ANGEL CRUZ ACEVEDO | HC 2 BOX 8679 | | | | CIALES | PR | 00638 | |
| 609729 | ANGEL CRUZ BARRIENTOS | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 609730 | ANGEL CRUZ CARRASQUILLO | BDA EL POLVORIN | 448 AVE ROBERTO SANCHEZ VILELLA | | | SAN JUAN | PR | 00924 | |
| 25075 | ANGEL CRUZ CORTES | ADDRESS ON FILE | | | | | | | |
| 25076 | ANGEL CRUZ DELGADO | PO BOX 364 | | | | JUNCOS | PR | 00791 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609731 | ANGEL CRUZ DELGADO | URB JARDINES DE RIO GRANDE | B M 657 B CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| 25077 | ANGEL CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 609732 | ANGEL CRUZ HERNANDEZ | HC 01 BOX 7303 | | | | LAS PIEDRAS | PR | 00771-9722 | |
| 609733 | ANGEL CRUZ JIMENEZ | PUERTO NUEVO | 501 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 609735 | ANGEL CRUZ LOPEZ | BOX 1560 | | | | RIO GRANDE | PR | 00745 | |
| 609734 | ANGEL CRUZ LOPEZ | URB SAN AGUSTIN | 1166 CALLE TNTE PABLO RAMIREZ | | | SAN JUAN | PR | 00923 | |
| 25078 | ANGEL CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 25079 | ANGEL CRUZ MONTES | ADDRESS ON FILE | | | | | | | |
| 609736 | ANGEL CRUZ MORFI | SANTA MONICA | U 3 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 609737 | ANGEL CRUZ PABON | B 6 SAN JUAN BASTISTA | | | | MARICAO | PR | 00606 | |
| 609739 | ANGEL CRUZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 609738 | ANGEL CRUZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 25080 | ANGEL CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 25081 | ANGEL CRUZ SANTALIZ | ADDRESS ON FILE | | | | | | | |
| 25082 | ANGEL CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25083 | ANGEL CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 25084 | ANGEL CRUZ SOTO | CAIMITAL ABAJO | HC 6 BOX 60360 | | | AGUADILLA | PR | 00603 | |
| 609740 | ANGEL CRUZ SOTO | HC 5 BOX 55601 | | | | HATILLO | PR | 00659 | |
| 25085 | ANGEL CUADRADO RAMIREZ | LCDA. VANESSA IRIZARRY | URB. SAN ANTONIO 2236 CALLE DELTA STE 1 | | | PONCE | PR | 00728 | |
| 609741 | ANGEL CUEVAS CARDOZA | PO BOX 623 | | | | BOQUERON | PR | 00902 | |
| 25086 | ANGEL CUEVAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 609742 | ANGEL CUEVAS GUASH | URB LOS COLOBOS PARK | 108 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 25087 | Angel Cuevas Rivera | ADDRESS ON FILE | | | | | | | |
| 609743 | ANGEL CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609744 | ANGEL CUVAR GONZALEZ | 5TA SECC DE LEVITTOWN | CG 35 C/ DR FRANCISCO VASALLO | | | TOA BAJA | PR | 00950 | |
| 609745 | ANGEL D ADAMES TOMASINI | 45 AVE ANTONIO RIVERA MARALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 25089 | ANGEL D AGOSTO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 25090 | ANGEL D AGOSTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 609746 | ANGEL D ARAUJO CUICAS | URB EXT LA CONCEPCION | 21 CALLE B | | | CABO ROJO | PR | 00623 | |
| 25092 | ANGEL D BAYRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 609747 | ANGEL D BEAUCHAMP | VILLA NEVAREZ | 402 EDIF PROFESIONAL | | | SAN JUAN | PR | 00927 | |
| 609748 | ANGEL D CAMACHO TORRES | BUENA VISTA | CALLE C 202 APT 2 | | | SAN JUAN | PR | 00917 | |
| 609749 | ANGEL D CARDONA Y/O CARMEN ADAMES | 268 WEST ERIE AVE | | | | PHILADELPHIA | PA | 19140 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25093 | ANGEL D CARRASQUILLO REYES | ADDRESS ON FILE | | | | | | | |
| 609750 | ANGEL D CARRERO MORALES | SABANA SECA | PO BOX 173 | | | TOA BAJA | PR | 00952 | |
| 609751 | ANGEL D CARRILLO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 25094 | ANGEL D CENTENO / ANA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 609753 | ANGEL D CLIVILLE GONZALEZ | COM LAS VERDES RIO HONDO | 28 CALLE GG | | | MAYAGUEZ | PR | 00680 | |
| 25095 | ANGEL D COLLADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 609754 | ANGEL D COLON MIRANDA | COND VILLAS DEL CENTRO APTO 51 | 110 CALLE PEDRO ARZUAGA | | | CAROLINA | PR | 00985 | |
| 609755 | ANGEL D COLON RODRIGUEZ | COM LA PERLA | 861162 CALLE BAJADA MATADERO | | | SAN JUAN | PR | 00901 | |
| 609756 | ANGEL D COLON SUPULVEDA | IMBERRY | CALLE 15 BOX 13 | | | BARCELONETA | PR | 00617 | |
| 609757 | ANGEL D CORA | PO BOX 1513 | | | | ARROYO | PR | 00714 | |
| 609758 | ANGEL D CORDERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 609436 | ANGEL D COSME RIVERA | RR 2 BOX 5424 | | | | CIDRA | PR | 00739 | |
| 25096 | ANGEL D COSME RUIZ | ADDRESS ON FILE | | | | | | | |
| 25097 | ANGEL D COTTO NIEVES | ADDRESS ON FILE | | | | | | | |
| 25098 | ANGEL D CRUZ MARTINEZ/ ITRIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25099 | ANGEL D CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 609759 | ANGEL D CRUZ RODRIGUEZ | 4714 N HABANA AVE APT 2001 | | | | TAMPA | FL | 33614 | |
| 25100 | ANGEL D DETRS BAEZ | ADDRESS ON FILE | | | | | | | |
| 25101 | ANGEL D FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 609760 | ANGEL D FIGUEROA PARRILLA | PO BOX 367233 | | | | SAN JUAN | PR | 00936-7233 | |
| 609761 | ANGEL D FUENTES RAMOS | LOIZA VALLEY | F 235 CALLE GIRAZOL | | | CANOVANAS | PR | 00729 | |
| 25102 | ANGEL D GABRIEL DBA ADG PROFESSIONAL | JANITORIAL SUPPLY | PO BOX 417 | | | AGUAS BUENAS | PR | 00703 | |
| 25103 | ANGEL D GARCIA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 609762 | ANGEL D GHIGLIOTTY | 5 17 BDA CLAUSELL | | | | PONCE | PR | 00728 | |
| 609763 | ANGEL D GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 25104 | ANGEL D GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 609764 | ANGEL D GONZALEZ VILLALONA | URB METROPOLIS III | 2 I 67 CALLE 55 | | | CAROLINA | PR | 00987 | |
| 609765 | ANGEL D INGLES PALAU | HC 4 BOX 16102 | | | | SAN SEBASTIAN | PR | 00685 | |
| 609766 | ANGEL D IRIZARRY ALAMEDA | PO BOX 701 | | | | LAJAS | PR | 00667 | |
| 609767 | ANGEL D IRIZARRY CALES | HC 1 BOX 7771 | | | | GUAYANILLA | PR | 00656 | |
| 609768 | ANGEL D JIMENEZ ROMAN | HC 3 BOX 12014 | | | | CAMUY | PR | 00627 | |
| 609769 | ANGEL D LUGO VILLODAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25105 | ANGEL D MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609771 | ANGEL D MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 609770 | ANGEL D MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 609772 | ANGEL D MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 609773 | ANGEL D MARTINEZ MIRANDA | 28 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| 25106 | ANGEL D MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 25107 | ANGEL D MATEO CAMPOS | ADDRESS ON FILE | | | | | | | |
| 840725 | ANGEL D MATTOS MONTAÑEZ | MSC 1050 | HC-4 BOX 44374 | | | CAGUAS | PR | 00725-9606 | |
| 609774 | ANGEL D MEDINA RIVERA | P O BOX 2181 | | | | JAYUYA | PR | 00623-1251 | |
| 25108 | ANGEL D MELENDEZ VELAZUQEZ | ADDRESS ON FILE | | | | | | | |
| 25109 | ANGEL D MENDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 25110 | ANGEL D MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 609775 | ANGEL D MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 609776 | ANGEL D MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 25111 | ANGEL D MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 25112 | ANGEL D MENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 609778 | ANGEL D MILLAN HERNANDEZ | URB RIO GRANDE ESTATES | CALLE 33 | | | RIO GRANDE | PR | 00745 | |
| 609779 | ANGEL D MIRANDA BOCHS | URB NOTRE DAME | D 31 CALLE SAN PABLO | | | CAGUAS | PR | 00725 | |
| 25113 | ANGEL D MOLINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 25114 | ANGEL D MORALES VALLELLANES | ADDRESS ON FILE | | | | | | | |
| 25115 | ANGEL D MORANDEIRA ALONSO | ADDRESS ON FILE | | | | | | | |
| 25116 | ANGEL D NEGRONI PEDROZA | ADDRESS ON FILE | | | | | | | |
| 25117 | ANGEL D NORIEGA HAIFFE | ADDRESS ON FILE | | | | | | | |
| 609780 | ANGEL D NORMANDIA AYALA | ADDRESS ON FILE | | | | | | | |
| 25118 | ANGEL D NUNEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 25119 | ANGEL D OCANA LEBRON | ADDRESS ON FILE | | | | | | | |
| 25120 | ANGEL D ORTEGA CORREA | ADDRESS ON FILE | | | | | | | |
| 25121 | ANGEL D ORTIZ ZAVALA | SAN ANTONIO GARDEN APARTMENT 1749 | CALLE DIPLOMA APTO. 203 | | | PONCE | PR | 00728-1640 | |
| 609781 | ANGEL D ORTIZ ZAVALA | URB ANAIDA | E 14 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 609782 | ANGEL D OTERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 25122 | ANGEL D OYOLA ROLON | ADDRESS ON FILE | | | | | | | |
| 609783 | ANGEL D PAGAN CEPEDA | HC 2 BOX 19076 | | | | GURABO | PR | 00778-9801 | |
| 840726 | ANGEL D PAGAN REYES | URB METROPOLIS | A86 CALLE 5 | | | CAROLINA | PR | 00987-7404 | |
| 25123 | ANGEL D PEDROZA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 609784 | ANGEL D RAMOS DELGADO | SANTA ROSA | 50-26 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 25124 | ANGEL D REYES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25125 | ANGEL D REYES VARGAS | ADDRESS ON FILE | | | | | | | |
| 25126 | ANGEL D RIOS AVILES | ADDRESS ON FILE | | | | | | | |
| 25127 | ANGEL D RIVERA DE JESUS | HC 1 BOX 5603 | | | | OROCOVIS | PR | 00720 | |
| 609785 | ANGEL D RIVERA DE JESUS | P O BOX 55 | | | | OROCOVIS | PR | 00720 | |
| 609786 | ANGEL D RIVERA FALU | COND LOS ROBLES | APT 1001 EDIF A | | | SAN JUAN | PR | 00927 | |
| 25128 | ANGEL D RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 25129 | ANGEL D RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 25130 | ANGEL D RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 609787 | ANGEL D ROBLES LUGO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 609788 | ANGEL D RODRIGUEZ | COND VEREDAS DEL RIO | 5O E 337 | | | CAROLINA | PR | 00987 | |
| 25131 | ANGEL D RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 25132 | ANGEL D RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 25133 | ANGEL D RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 25134 | ANGEL D RODRIGUEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 25135 | ANGEL D RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 25136 | ANGEL D RUBERT GARCIA | ADDRESS ON FILE | | | | | | | |
| 25137 | ANGEL D SALAZAR DELGADO | ADDRESS ON FILE | | | | | | | |
| 609789 | ANGEL D SANCHEZ ACEVEDO | BO CALICHE | 32B CARR 6685 K 11 HM 1 | | | CIALES | PR | 00638 | |
| 609790 | ANGEL D SANTANA MAYSONET | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 609791 | ANGEL D SANTIAGO ORTIZ | URB RIO GRANDE ESTATES | 24 CALLE B | | | RIO GRANDE | PR | 00745 | |
| 25138 | ANGEL D SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 609792 | ANGEL D SANTINI AGOSTO | URB LOMAS VERDES | 2K6 CALLE FRESA | | | BAYAMON | PR | 00957 | |
| 25139 | ANGEL D SANTOS CORTES | ADDRESS ON FILE | | | | | | | |
| 840727 | ANGEL D SEGARRA MARTINEZ | PO BOX 583 | | | | HORMIGUEROS | PR | 00660-0583 | |
| 25140 | ANGEL D SOLANO DIAZ,VILMARY DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 25141 | ANGEL D SOTO IRRIZARY | ADDRESS ON FILE | | | | | | | |
| 609793 | ANGEL D SOTO LUGO | PO BOX 69 | | | | MAYAGUEZ | PR | 00681 | |
| 609794 | ANGEL D SOTO MARTINEZ | BO MELAZA | HC 2 BOX 22313 | | | MAYAGUEZ | PR | 00682 | |
| 25142 | ANGEL D SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 609795 | ANGEL D TORRES | BDA POLVORIN | 68 CALLE 7 | | | CAYEY | PR | 00736 | |
| 25143 | ANGEL D TORRES MENDOZA | ADDRESS ON FILE | | | | | | | |
| 609796 | ANGEL D TORRES TORRES | BALDORIOTY | 26 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |
| 609797 | ANGEL D TRUJILLO | CIUDAD CENTRO | 227 URAYOAN | | | CAROLINA | PR | 00987 | |
| 25144 | ANGEL D URBINA | ADDRESS ON FILE | | | | | | | |
| 25145 | ANGEL D VALENTIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 25146 | ANGEL D VALLE CONCEPCION | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609798 | ANGEL D VAZQUEZ | URB STA RITA | 22 CALLE ANGELES GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 25147 | ANGEL D VAZQUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 25148 | ANGEL D VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 25149 | ANGEL D VEGA BOUSONO | ADDRESS ON FILE | | | | | | | |
| 25150 | ANGEL D VEGA CORTES | ADDRESS ON FILE | | | | | | | |
| 25151 | ANGEL D VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 840728 | ANGEL D VILLEGAS CANALES | RR 10 BOX 1035 | | | | CAIMITO ALTO | PR | 00926 | |
| 609799 | ANGEL D. ARZOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25152 | ANGEL D. BERRIOS DAVIS | LCDO. JUAN CARLOS RÍOS PÉREZ | PO Box 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 25153 | ANGEL D. CLAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 25154 | ANGEL D. COLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 770416 | ÁNGEL D. MEDINA, PERLA RDZ WALKER Y SLG | LCDA. VERONICA ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| 25156 | ÁNGEL D. MEDINA, PERLA RDZ WALKER Y SLG | LCDO. JORGE CARRASQUILLO JIMENEZ | 1056 MUÑOZ RIVERA 301 | | | SAN JUAN | PR | 00927 | |
| 25157 | ÁNGEL D. MEDINA, PERLA RDZ WALKER Y SLG | LCDO. JOSE DÁVILA CABALLERO | PO BOX 63128 | | | SAN JUAN | PR | 00936-3128 | |
| 25158 | ÁNGEL D. MEDINA, PERLA RDZ WALKER Y SLG | LCDO. LUIS JAVIER JORDAN SAIZ | PO BOX 366226 | | | SAN JUAN | PR | 00936-6226 | |
| 609800 | ANGEL D. NIEVES MORAN | ADDRESS ON FILE | | | | | | | |
| 25159 | ANGEL D. RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| 25160 | ANGEL D. SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25161 | ANGEL D. SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 25162 | ANGEL D. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 609437 | ANGEL DANIEL FLORES GARCIA | URB CONTRY CLUB 1102 | CALLE CARLOS BERTERO | | | CAROLINA | PR | 00984 | |
| 25163 | ANGEL DAVID ACOSTA CUMBA | ADDRESS ON FILE | | | | | | | |
| 25164 | ANGEL DAVID CENTENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25165 | ANGEL DAVID DONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25166 | ANGEL DAVID GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 609801 | ANGEL DAVID LAHOZ ARROYO | URB SANTA MARIA | 2107 CALLE DRAMA | | | PONCE | PR | 00728-1700 | |
| 609802 | ANGEL DAVID MALDONADO ROSADO | PMB 119 P O BOX 7105 | | | | PONCE | PR | 00732-7105 | |
| 25167 | ANGEL DAVID MARTINEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 25168 | ANGEL DAVID MUNOZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 609803 | ANGEL DAVID NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25169 | ANGEL DAVID RIOS AVILES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609804 | ANGEL DAVID VALENTIN CARABALLO | BDA BUENA VISTA | 515 CALLE 3 | | | ARROYO | PR | 00714 | |
| 25170 | ANGEL DAVILA | ADDRESS ON FILE | | | | | | | |
| 609805 | ANGEL DAVILA CRUZ | HC-01 2136 | | | | LOIZA | PR | 00772 | |
| 25171 | ANGEL DAVILA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 25172 | ANGEL DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| 609806 | ANGEL DAVILA RIVERA | PO BOX 9021860 | | | | SAN JUAN | PR | 00902-1860 | |
| 609807 | ANGEL DAVILA RODRIGUEZ | P O BOX 711 | | | | MANATI | PR | 00674 | |
| 25173 | ANGEL DAVILA TAPIA | ADDRESS ON FILE | | | | | | | |
| 840729 | ANGEL DE J TORRES PEREZ | HC 3 BOX 8276 | | | | LARES | PR | 00669-9562 | |
| 25174 | ANGEL DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 25175 | ANGEL DE JESUS IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25176 | ANGEL DE JESUS LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 25177 | ANGEL DE JESUS MARRERO | ADDRESS ON FILE | | | | | | | |
| 609808 | ANGEL DE JESUS MARTINEZ | PO BOX 40977 | | | | SAN JUAN | PR | 00940 | |
| 609809 | ANGEL DE JESUS ORTIZ | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 25178 | ANGEL DE JESUS ORTIZ | PO BOX 1268 | | | | MAUNABO | PR | 00707-1268 | |
| 609810 | ANGEL DE JESUS ORTIZ | URB METROPOLIS | B 15 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 25179 | ANGEL DE JESUS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 840730 | ANGEL DE JESUS SEPULVEDA PANETTO | PLAZA CAROLINA STA | PO BOX 9771 | | | CAROLINA | PR | 00988 | |
| 609811 | ANGEL DE JESUS SEPULVEDA PANETTO | URB LOS CANTIZALES | 2 PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 609812 | ANGEL DE LA C CANALES TORRES | ADDRESS ON FILE | | | | | | | |
| 25180 | ANGEL DE LA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25181 | ANGEL DE LA GUARDA | ADDRESS ON FILE | | | | | | | |
| 25182 | ANGEL DE LA GUARDA | ADDRESS ON FILE | | | | | | | |
| 25183 | ANGEL DE LA GUARDA, INC | ADM FAMILIAS Y NINOS | PO BOX 11398 | | | SAN JUAN | PR | 00902-5091 | |
| 25184 | ANGEL DE LA GUARDA, INC | P O BOX 3007 | | | | SAN SEBASTIAN | PR | 00685 | |
| 25185 | ANGEL DE LA GUARDA, INC | PO BOX 7006 PMB 111 | | | | SAN SEBASTIAN | PR | 00685 | |
| 25186 | ANGEL DE LA GUARDA, INC | PO BOX 907 | | | | SAN SEBASTIAN | PR | 00685 | |
| 609813 | ANGEL DE LEON BELLO | BDA SANDIN | 1 CALLE ESCORPIO | | | VEGA BAJA | PR | 00693 | |
| 609814 | ANGEL DE LEON CONTRERAS | HC 3 BOX 11092 | | | | YABUCOA | PR | 00767 | |
| 25187 | ANGEL DE LOS SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 2180132 | Angel de Martinez, Ama M. and Martinez, Manvel | 15512 Fentress Court | | | | Tampa | FL | 33647-1025 | |
| 609815 | ANGEL DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609816 | ANGEL DEL VALLE SANCHEZ | D 41 URB CATALANA | | | | BARCELONETA | PR | 00617 | |
| 25188 | ANGEL DEL VALLE VILLAFAÑE | LCDA. YESENIA VÁZQUEZ TORRES | #25 CARRETERA 28 | LUCHETTI INDUSTRIAL PARK | | Bayamón | PR | 00961-7413 | |
| 609817 | ANGEL DELGADO DEIDA | PO BOX 526 | | | | BARCELONETA | PR | 00617-0526 | |
| 25189 | ANGEL DELGADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 25190 | ANGEL DELGADO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 25191 | ANGEL DELGADO TIRADO | ADDRESS ON FILE | | | | | | | |
| 2174988 | ANGEL DIAZ ADAMES | ADDRESS ON FILE | | | | | | | |
| 25192 | ANGEL DIAZ AHEDO | ADDRESS ON FILE | | | | | | | |
| 609818 | ANGEL DIAZ DEL VALLE | URB VILLAS DE LOMAS VERDES | EDIF M APT 301 | | | CUPEY | PR | 00926 | |
| 25193 | ANGEL DIAZ DELBREY | ADDRESS ON FILE | | | | | | | |
| 609819 | ANGEL DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 609820 | ANGEL DIAZ GARCIA | P O BOX 1321 | | | | HATILLO | PR | 00659 1321 | |
| 25194 | ANGEL DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 25195 | ANGEL DIAZ MILA | ADDRESS ON FILE | | | | | | | |
| 25196 | ANGEL DIAZ MORALES | COND EL MONTE SUR | 180 AVE HOSTOS APT 705 B | | | SAN JUAN | PR | 00918 | |
| 609821 | ANGEL DIAZ MORALES | P O BOX 772 | | | | JAYUYA | PR | 00664 | |
| 25197 | ANGEL DIAZ MUJICA | ADDRESS ON FILE | | | | | | | |
| 25198 | ANGEL DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 25199 | ANGEL DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 609822 | ANGEL DIAZ RIVERA | HC 3 BOX 8805 | | | | GUAYNABO | PR | 00966 | |
| 609823 | ANGEL DIAZ RODRIGUEZ | P O BOX 1203 | | | | GUAYNABO | PR | 00970 | |
| 25200 | ANGEL DIAZ RODRIGUEZ | URB FUENTEBELLA | 1594 CALLE TORINO | | | TOA ALTA | PR | 00953 | |
| 609824 | ANGEL DIAZ SAEZ | ADDRESS ON FILE | | | | | | | |
| 25201 | ANGEL DIAZ SAEZ | ADDRESS ON FILE | | | | | | | |
| 609825 | ANGEL DIEPPA DE JESUS | URB VILLA CRIOLLO | E 5 CALLE GUAMA | | | CAGUAS | PR | 00001 | |
| 609826 | ANGEL DOMINGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 609828 | ANGEL DONES PELLICIER | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 25202 | ANGEL DROZ | ADDRESS ON FILE | | | | | | | |
| 25203 | ANGEL DROZ | ADDRESS ON FILE | | | | | | | |
| 609829 | ANGEL E ACEVEDO | HC 3 BOX 29070 | | | | AGUADA | PR | 00602 | |
| 609830 | ANGEL E ALBALADEJO | 10-175 CALLE 459 | | | | CAROLINA | PR | 00985 | |
| 609831 | ANGEL E APONTE COLON | VILLA UNIVERSITARIA | 134 CALLE UNIVERSIDAD CATOLICA | | | AGUADILLA | PR | 00603 | |
| 25204 | ANGEL E APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25205 | ANGEL E ASTOR NATER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609832 | ANGEL E ATIENZA | GG71 CALLE 34 | URB JARDINES DEL CARIBE | | | PONCE | PR | 00731 | |
| 25206 | ANGEL E ATIENZA FERNANDEZ | JARD DE ARECIBO | F 3 CALLE E | | | ARECIBO | PR | 00612 | |
| 609833 | ANGEL E ATIENZA FERNANDEZ | URB MARISOL | A 6 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 609834 | ANGEL E BETANCOURT DORTA | HC 6 BOX 14280 | | | | HATILLO | PR | 000659 | |
| 25207 | ANGEL E COLLAZO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 25208 | ANGEL E COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 609835 | ANGEL E CONDE GONZALEZ | HC 2 BOX 8679 | | | | YABUCOA | PR | 00767 | |
| 609836 | ANGEL E COSME MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25209 | ANGEL E CRUZ ACEVEDO | 93 CALLE VENUS ALTOS | | | | PONCE | PR | 00731 | |
| 609837 | ANGEL E CRUZ ACEVEDO | HC 01 BOX 2613 | | | | SABANA HOYOS | PR | 00688 | |
| 609838 | ANGEL E DIAZ DELGADO | VILLA SAN ANTON | P 26 C FLORENTINO ROMAN | | | CAROLINA | PR | 00987 | |
| 609839 | ANGEL E ESCRIBANO LOPEZ | P O BOX 752 | | | | RIO BLANCO | PR | 00744 | |
| 840731 | ANGEL E ESCRIBANO LOPEZ | PO BOX 1813 | | | | FAJARDO | PR | 00738-1813 | |
| 25210 | ANGEL E ESPINET MERCADO | ADDRESS ON FILE | | | | | | | |
| 609840 | ANGEL E GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 609841 | ANGEL E GUZMAN & GBS RENTAL CATERING | 6 CALLE SANTIAGO R PALMER OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 609842 | ANGEL E LOYOLA PEREZ | 65 CALLE CARRERAS ESQ ANTONIO LOPEZ | | | | HUMACAO | PR | 00791 | |
| 25211 | ANGEL E MARTINEZ GODINEAUX | ADDRESS ON FILE | | | | | | | |
| 609843 | ANGEL E MARTINEZ HENRIQUEZ | PMB 260 P O BOX 70005 | | | | FAJARDO | PR | 00738-7005 | |
| 25212 | ANGEL E MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 25213 | ANGEL E MATIAS LOZADA | ADDRESS ON FILE | | | | | | | |
| 25214 | ANGEL E MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 25215 | ANGEL E MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| 25216 | ANGEL E MERCADO Y MASSIEL MERCADO | ADDRESS ON FILE | | | | | | | |
| 25217 | ANGEL E MOLINA COLON | ADDRESS ON FILE | | | | | | | |
| 25218 | ANGEL E MONTANEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 609844 | ANGEL E MORALES RODRIGUEZ | HC 01 BOX 6788 | | | | LAS PIEDRAS | PR | 00771 | |
| 609845 | ANGEL E MORALES SOLIS | ADDRESS ON FILE | | | | | | | |
| 25219 | ANGEL E MORALES SOLIS | ADDRESS ON FILE | | | | | | | |
| 609846 | ANGEL E MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 609438 | ANGEL E NIEVES CORTES | URB VALLE HERMOSO | S Y 20 CALLE ZINIA | | | HORMIGUEROS | PR | 00660 | |
| 25220 | ANGEL E NUNEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 25221 | ANGEL E ORTIZ SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609847 | ANGEL E PEREZ / JANICE OLIVENCIA | JARDINES COUNTRY CLUB | BQ 3 CALLE 117 | | | CAROLINA | PR | 00983 | |
| 609848 | ANGEL E PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 25222 | ANGEL E PICHARDO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 25224 | ANGEL E QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| 25225 | ANGEL E RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 25226 | ANGEL E RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 609849 | ANGEL E REVILLA SANTIAGO | URB SANTA JUANITA | JJ 2 CALLE 22 | | | BAYAMON | PR | 00956 | |
| 609850 | ANGEL E REYES ORTIZ | PO BOX 37953 | | | | SAN JUAN | PR | 0009370953 | |
| 609851 | ANGEL E REYES ROSADO | 200 COND PARQ | JULIANA APT 202 | | | CAROLINA | PR | 00987 | |
| 609852 | ANGEL E RIVERA CINTRON | REPARTO SANTA ANA | CALLE JUPITER 5 | | | SABANA GRANDE | PR | 00637 | |
| 609439 | ANGEL E RIVERA GUZMAN | PO BOX 960 | | | | AGUAS BUENAS | PR | 00703-0960 | |
| 609853 | ANGEL E RIVERA MARTINEZ | URB SAN ANTONIO | 823 CALLE DUENDE | | | PONCE | PR | 00728-1615 | |
| 609854 | ANGEL E RIVERA RUIZ | 452 AVE.PONCE DE LEON SUITE 505 | | | | SAN JUAN | PR | 00918-3413 | |
| 25227 | ANGEL E RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 609855 | ANGEL E RODRIGUEZ GOMEZ | PO BOX 1435 | | | | SANTA ISABEL | PR | 00757 | |
| 609856 | ANGEL E RODRIGUEZ RIVERA | JARDINES DEL TORITO | B 24 CALLE I | | | CAYEY | PR | 00637 | |
| 25228 | ANGEL E ROSA | ADDRESS ON FILE | | | | | | | |
| 25229 | ANGEL E ROSADO TORO | ADDRESS ON FILE | | | | | | | |
| 609857 | ANGEL E ROTGER SABAT | ADDRESS ON FILE | | | | | | | |
| 609858 | ANGEL E ROTGER SABAT | ADDRESS ON FILE | | | | | | | |
| 609859 | ANGEL E SANTIAGO BERRIOS | ALTURA DE CAVADONGA 4 A4 | CALLE BETANCES | | | TOA BAJA | PR | 00949 | |
| 25230 | ANGEL E SIMONETTI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 609861 | ANGEL E SOSTRE CINTRON | ADDRESS ON FILE | | | | | | | |
| 609860 | ANGEL E SOSTRE CINTRON | ADDRESS ON FILE | | | | | | | |
| 25231 | ANGEL E SOSTRE CINTRON | ADDRESS ON FILE | | | | | | | |
| 609862 | ANGEL E SOTO GONZALEZ | COND MIRAMAR TOWER APT 122 | 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 25232 | ANGEL E SOTO VALDES | ADDRESS ON FILE | | | | | | | |
| 609863 | ANGEL E SUAREZ ROSA | 69 C/ PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00907 | |
| 609864 | ANGEL E TABOAS | 32 ANTONIO LOPEZ BOX 289 | | | | TOA ALTA | PR | 00954 | |
| 609865 | ANGEL E TORRES GARAU | 8 ESTE CALLE RETIRO | | | | GUAYAMA | PR | 00784 | |
| 25233 | ANGEL E TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25234 | ANGEL E TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 609866 | ANGEL E VIDRO SANTANA | H C 09 BOX 4476 | | | | SABANA GRANDE | PR | 00637 9617 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25235 | ANGEL E. DE LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25236 | ANGEL E. DOMENECH ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 609867 | ANGEL E. LA TORRE | ADDRESS ON FILE | | | | | | | |
| 25237 | ANGEL E. LAMBOY CRUZ | ADDRESS ON FILE | | | | | | | |
| 25238 | ANGEL E. MARTINEZ HERIQUEZ | ADDRESS ON FILE | | | | | | | |
| 25239 | ANGEL E. MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 609868 | ANGEL E. ROSA ROSA | PO BOX 1171 | | | | SAN JUAN | PR | 00902 | |
| 2137493 | ANGEL E. VEGA SANTIAGO | ANGEL E. VEGA SANTIAGO | HC 67 BOX 17723 | | | Fajardo | PR | 00738-9701 | |
| 2163539 | ANGEL E. VEGA SANTIAGO | HC 67 BOX 17723 | | | | FAJARDO | PR | 00738-9701 | |
| 609869 | ANGEL ECHEVARRIA | JARDINES DE CAGUAS J-12 | | | | CAGUAS | PR | 00725 | |
| 25240 | ANGEL EFRAIN ROSADO TORO | ADDRESS ON FILE | | | | | | | |
| 609870 | ANGEL ELECTRIC SERVICES | 2340 PRIMAVERA EL CONDOMINIO | CARR 2 APT 30 | | | BAYAMON | PR | 00961-4802 | |
| 25241 | ANGEL EMILIO FELICIANO MALAVE | ADDRESS ON FILE | | | | | | | |
| 609871 | ANGEL ENCARNACION C/O LCDO MANUEL SUAREZ | PO BOX 267 | | | | PUERTO REAL | PR | 00740 | |
| 2175123 | ANGEL ENCARNACION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25242 | ANGEL ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| 770417 | ANGEL ENRIQUE ROMERO GALINDEZ | PRO SE | INSTITUCION DE MAXIMA SEGURIDAD BYPASS | 3793 D-5 CELDA 5026 | | PONCE | PR | 00728-1504 | |
| 25243 | ANGEL ERIC RIOS INC | URB RIO HONDO 1 | K5 CALLE RIO BLANCO | | | BAYAMON | PR | 00961-3443 | |
| 25244 | ANGEL ESCOBAR ANDINO | ADDRESS ON FILE | | | | | | | |
| 25245 | ANGEL ESCUDERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 25246 | ANGEL ESCUDERO GINES | ADDRESS ON FILE | | | | | | | |
| 609872 | ANGEL ESPADA DAVILA | 16 CALLE WILLIE ROSARIO | | | | COAMO | PR | 00769 | |
| 609873 | ANGEL ESPADA MOLINA | APARTADO 8082 | | | | SAN JUAN | PR | 00910 | |
| 25247 | ANGEL ESPADA SIERRA | ADDRESS ON FILE | | | | | | | |
| 609874 | ANGEL ESQUILIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 609875 | ANGEL ESTRADA CABAN | BO BORINQUEN | HC 01 BOX 16320 | | | AGUADILLA | PR | 00603 | |
| 609876 | ANGEL ESTRADA LEBRON | P O BOX 1544 | | | | CANOVANAS | PR | 00729 | |
| 25248 | ANGEL ESTRADA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 25249 | ANGEL F ACEVEDO SOSA | ADDRESS ON FILE | | | | | | | |
| 609878 | ANGEL F AGOSTO VIELA | BO SANTANA | BUZOB 14 CALLE HERMANDAD | | | ARECIBO | PR | 00612 | |
| 609879 | ANGEL F AVILES | PO BOX 1507 | | | | AIBONITO | PR | 00705 | |
| 609880 | ANGEL F AVILEZ | PO BOX 1507 | | | | AIBONITO | PR | 00705 | |
| 609881 | ANGEL F AYALA PESANTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609882 | ANGEL F BAUZA AVILA | URB SANTA MARIA | K 10 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 609883 | ANGEL F BULA MALDONADO | URB VILLA RICA | AK-17 CALLE ANA | | | BAYAMON | PR | 00959 | |
| 609884 | ANGEL F CARMONA TORRES | PO BOX 36 | | | | BARCELONETA | PR | 00617 | |
| 609877 | ANGEL F CINTRON MARTINEZ | COND BALCONES DE MONTE REAL | EDIF F APT 4804 | | | CAROLINA | PR | 00981 | |
| 25251 | ANGEL F CLAVELO PEREZ | ADDRESS ON FILE | | | | | | | |
| 609885 | ANGEL F COLON SANTIAGO | EXT VILLA RITA | LL1 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 | |
| 609886 | ANGEL F COLON SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 609887 | ANGEL F CORDERO RIVERA | HC 2 BOX 7270 | | | | CAMUY | PR | 00627-9111 | |
| 609888 | ANGEL F CRUZ MALDONADO | HC 01 BOX 17474 | | | | HUMACAO | PR | 00791 | |
| 609440 | ANGEL F CUEVAS NAZARIO | 42 A CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 25252 | ANGEL F DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25253 | ANGEL F DELUCCA MARRERO | ADDRESS ON FILE | | | | | | | |
| 25254 | ANGEL F DIAZ BERBERENA | ADDRESS ON FILE | | | | | | | |
| 609889 | ANGEL F FERRER CRUZ | ADDRESS ON FILE | | | | | | | |
| 25255 | ANGEL F GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 609890 | ANGEL F GUZMAN VEGA | VILLA CAROLINA 4TA EXT | 8-146 CALLE 414 | | | CAROLINA | PR | 00985 | |
| 770938 | ANGEL F HERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 609891 | ANGEL F IRRIZARY GUARDIOLA | PO BOX 360794 | | | | SAN JUAN | PR | 00936-0754 | |
| 609892 | ANGEL F JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 25257 | ANGEL F LAUREANO Y ELBA I ROSADO | ADDRESS ON FILE | | | | | | | |
| 609893 | ANGEL F LOPEZ | 356 CARR BOQUERON | | | | CABO ROJO | PR | 00623 | |
| 25258 | ANGEL F MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 25259 | ANGEL F MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 609894 | ANGEL F MANGUAL RIVERA | BO PUENTE JOBOS | CARR 707 BZN 458 40 | | | GUAYAMA | PR | 00784 | |
| 25260 | ANGEL F MARTINEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 609895 | ANGEL F MERLY | PO BOX 969 | | | | AIBONITO | PR | 00705 | |
| 25261 | ANGEL F MONTANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 609896 | ANGEL F OLMO RIVERA | P O BOX 152 | | | | DORADO | PR | 00646 | |
| 25262 | ANGEL F ORTIZ NOBLE | ADDRESS ON FILE | | | | | | | |
| 609897 | ANGEL F ORTIZ RIVERA | CALLE CALVE #1468 | URB ANTONSANTI | | | RIO PIEDRAS | PR | 00927 | |
| 609898 | ANGEL F OTERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 609899 | ANGEL F PADILLA MARTINEZ | APARTADO 2131 | | | | MAYAGUEZ | PR | 00681 | |
| 609900 | ANGEL F PAGAN OSORIO | P O BOX 516 | | | | CIALES | PR | 00638 | |
| 840732 | ANGEL F PAZ QUIÑONES | URB LAS VEGAS | DD11 CALLE 26A | | | CATAÑO | PR | 00962 | |
| 609901 | ANGEL F PEREZ PACHECO | PO BOX 9088 | | | | MAYAGUEZ | PR | 00681 | |
| 609902 | ANGEL F QUESADA MARRERO | PO BOX 360439 | | | | SAN JUAN | PR | 00936 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25263 | ANGEL F QUILES/ EDGAR G QUILES | ADDRESS ON FILE | | | | | | | |
| 25264 | ANGEL F RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 609903 | ANGEL F RIVERA | ADDRESS ON FILE | | | | | | | |
| 840733 | ANGEL F RIVERA BARRIS | BOX 507 | | | | NAGUABO | PR | 00718 | |
| 609904 | ANGEL F ROJAS OCASIO | HC 01 BOX 5787 | | | | BARANQUITAS | PR | 00794 | |
| 609905 | ANGEL F ROSA ROQUE | URB STA RITA | 872 CALLE DOMINGO CABRERA SUITE 185 | | | SAN JUAN | PR | 00923 | |
| 609906 | ANGEL F ROSSY GARCIA | COND EL DUERO APT 12 B | 265 CALLE HONDURAS | | | SAN JUAN | PR | 00917-2831 | |
| 25265 | ANGEL F ROSSY GARCIA | COND TORRES CIBELES II | 592 CALLE CESAR GONZALEZ APT 1122 | | | SAN JUAN | PR | 00918-0000 | |
| 840734 | ANGEL F ROSSY GARCIA | COND TORRES CIBELES II | 596 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-4355 | |
| 609907 | ANGEL F SALGADO MAYSONET | PO BOX 1828 | | | | DORADO | PR | 00646 | |
| 609908 | ANGEL F SANTIGO MELENDEZ | LA MARINA CUPEY ALTO | RR 54 BOX 17 | | | SAN JUAN | PR | 00926 | |
| 609909 | ANGEL F SEDA TORRES | 115 KENSINGTON CIRCLE | APT 107 | | | WHEATON | IL | 60187 | |
| 25266 | ANGEL F SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 25267 | ANGEL F TALAVERA FORTY | ADDRESS ON FILE | | | | | | | |
| 609910 | ANGEL F VALLS RIVERA | VILLA ANDALUCIA | L 34 FRONTERAL | | | SAN JUAN | PR | 00924 | |
| 25268 | ANGEL F VELAZQUEZ FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 609911 | ANGEL F VELEZ PEREZ | ALTAMIRA BOX 17 | | | | LARES | PR | 00669 | |
| 25269 | ANGEL F VIERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 609912 | ANGEL F ZENO SANTIAGO | 159 CALLE MANUEL CORCHADO | | | | SAN JUAN | PR | 00916 | |
| 25270 | ANGEL F. CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 838423 | ANGEL F. RIVERA BARRIS | JUAN R GARZOT 23 | | | | NAGUABO | PR | 00718 | |
| 2163541 | ANGEL F. RIVERA BARRIS | PO BOX 507 | | | | NAGUABO | PR | 00718 | |
| 2138102 | ANGEL F. RIVERA BARRIS | RIVERA BARRIS, ANGEL F | JUAN R GARZOT 23 | | | NAGUABO | PR | 00718 | |
| 2137495 | ANGEL F. RIVERA BARRIS | RIVERA BARRIS, ANGEL F | PO BOX 507 | | | NAGUABO | PR | 00718 | |
| 25271 | ANGEL F. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609913 | ANGEL F. SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 25272 | ANGEL F. SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 609914 | ANGEL FALCON VARGAS | HC 1 BOX 6601 | | | | COMERIO | PR | 00782 | |
| 25273 | ANGEL FEBLES BERDECIA | ADDRESS ON FILE | | | | | | | |
| 609915 | ANGEL FEBLES BERDECIA | ADDRESS ON FILE | | | | | | | |
| 609916 | ANGEL FELICIANO | ADDRESS ON FILE | | | | | | | |
| 609918 | ANGEL FELICIANO ACOMULADO | HOSPITAL PSIQUIATRIA R.P. | CUERPO DE AMIGOS | | | Hato Rey | PR | 00914-0000 | |
| 609919 | ANGEL FELICIANO CARRUCINI | RR3 BOX 10387 | | | | TOA ALTA | PR | 00953 | |
| 609917 | ANGEL FELICIANO DAVILA | URB PUERTO NUEVO | 436 CALLE CORCEGA | | | SAN JUAN | PR | 00920 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 609920 | ANGEL FELICIANO FELICIANO | BO MINERAL 205 | CALLE LUIS VIRELA | | | MAYAGUEZ | PR | 00680 | |
| 609921 | ANGEL FELICIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 25275 | ANGEL FELICIANO LUGO | ADDRESS ON FILE | | | | | | | |
| 25276 | ANGEL FELICIANO PADILLA | ADDRESS ON FILE | | | | | | | |
| 25277 | ANGEL FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25278 | ANGEL FELIX ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609922 | ANGEL FELIX GARCIA | BO COCO NUEVO | 393 LUIS LLORENS TORRES | | | SALINAS | PR | 00751 | |
| 25279 | ANGEL FERES BAEZ Y SABRINA DELGADO | ADDRESS ON FILE | | | | | | | |
| 609923 | ANGEL FERMAINT CARABALLO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 609924 | ANGEL FERMAINT CARABALLO | C/O LUIS A NOGUERAS RIVERA | 22550 BO GUAVATE | | | CAYEY | PR | 00736 | |
| 609925 | ANGEL FERNANDEZ FEBRES | HC 02 BOX 14900 | | | | CAROLINA | PR | 00985 | |
| 609926 | ANGEL FERNANDEZ RONDON | URB BELLA VISTA GARDENS | F25 CALLE 6 URB BELLA VISTA | | | BAYAMON | PR | 00957 | |
| 609927 | ANGEL FERNANDEZ SANCHEZ | BO BARINA | 196 | | | YAUCO | PR | 00698 | |
| 25280 | ANGEL FERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 25281 | ANGEL FERNANDEZ Y AIDALI FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 855630 | ANGEL FERNANDO OLIVERO BUDET | 1485-1 AVE ASHFORD | APT 1503 | | | SAN JUAN | PR | 00907-1595 | |
| 25282 | ANGEL FIDALGO | EDIF TRELLES | 653 CALLE ESTADO APT 4A | | | SAN JUAN | PR | 00907 3502 | |
| 25283 | ANGEL FIGUERAS TORRES | ADDRESS ON FILE | | | | | | | |
| 25284 | ANGEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 609928 | ANGEL FIGUEROA BORRERO | ADDRESS ON FILE | | | | | | | |
| 609929 | ANGEL FIGUEROA CAZALMILIA | ADDRESS ON FILE | | | | | | | |
| 609930 | ANGEL FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 25285 | ANGEL FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 609931 | ANGEL FIGUEROA GONZALEZ | URB ESTANCIAS LAS TRINITARIAS | K 2 BOX 767 AG | | | SALINAS | PR | 00704 | |
| 609932 | ANGEL FIGUEROA GONZALEZ | URB RIVERVIU | H 12 CALLE 26 | | | BAYAMON | PR | 00961 | |
| 609933 | ANGEL FIGUEROA HERNANDEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 25286 | ANGEL FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25287 | ANGEL FIGUEROA RODRIGUEZ | HC 5 BOX 9733 | | | | COROZAL | PR | 00783 | |
| 609934 | ANGEL FIGUEROA RODRIGUEZ | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 25288 | ANGEL FIGUEROA VIVAS | ADDRESS ON FILE | | | | | | | |
| 25289 | ANGEL FLORES BAEZ | ADDRESS ON FILE | | | | | | | |
| 25290 | ANGEL FLORES CRUZ | HOSPITAL PSIQUIATRIA R.P. | SALA: 5 ALTO | | | RIO PIEDRAS | PR | 00936-0000 | |
| 609935 | ANGEL FLORES CRUZ | RES. SABANA ABAJO | EDIF 54 APT 426 | | | CAROLINA | PR | 00983 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25291 | ANGEL FLORES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 25292 | Angel Flores López | ADDRESS ON FILE | | | | | | | |
| 25293 | ANGEL FLORES Y MARISE AVILES | ADDRESS ON FILE | | | | | | | |
| 25294 | ANGEL FLORES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 609936 | ANGEL FONSECA JIMENEZ | PUERTO NUEVO | 1026 CALLE 10 NE | | | SAN JUAN | PR | 00920 | |
| 609441 | ANGEL FONT GONZALEZ | PO BOX 2131 | | | | BAYAMON | PR | 00960 | |
| 609937 | ANGEL FONTAN CACHO | HC 1 BPX 578 | | | | MOROVIS | PR | 00687 | |
| 609938 | ANGEL FONTANET SALGADO | HC 03 19081 | | | | RIO GRANDE | PR | 00745 | |
| 25295 | ANGEL FONTANEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 609939 | ANGEL FONTANEZ RODRIGUEZ | R R 01 BOX 11661 | | | | TOA ALTA | PR | 00953 | |
| 609940 | ANGEL FONTANEZ TORRES | APARTADO 9023899 VIEJO SAN JUAN | | | | SAN JUAN | PR | 00902-3899 | |
| 25296 | Angel Fourquet Cordero | ADDRESS ON FILE | | | | | | | |
| 609941 | ANGEL FRANCESCHI MENDEZ | 20 CALLE MEDERO | | | | PONCE | PR | 00731-3533 | |
| 609942 | ANGEL FUENTES ADAMES | P O BOX 4522 | | | | SAN SEBASTIAN | PR | 00685-4522 | |
| 609943 | ANGEL FUENTES LOZADA | BO QUEBRADA ARENAS | CARR 806 KM .04 BZN RR-2 - 6003 | | | TOA ALTA | PR | 00953 | |
| 609944 | ANGEL FUMERO TORRES | PO BOX 362 | | | | LAJAS | PR | 00667 | |
| 25297 | ANGEL FUSTER ORTIZ INC | URB ESTANCIA | D 36 CALLE VIA SAN JUAN PLAZA 5 | | | BAYAMON | PR | 00961 | |
| 25298 | ANGEL G ALICEA APONTE | ADDRESS ON FILE | | | | | | | |
| 25299 | ANGEL G ANDINO RAMOS | ADDRESS ON FILE | | | | | | | |
| 25300 | ANGEL G ATILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25301 | ANGEL G AVILES SANTINI | ADDRESS ON FILE | | | | | | | |
| 609946 | ANGEL G BAEZ LABARCA | ALT DE FLAMBOYAN | L 14 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 609947 | ANGEL G BLAS HILERIO | BO BORINQUEN 2082 | CARR 107 | | | AGUADILLA | PR | 00603 | |
| 25302 | ANGEL G BURGOS LUGO | HC 01 BOX 17160 | | | | HUMACAO | PR | 00971 | |
| 840735 | ANGEL G BURGOS LUGO | HC 1 BOX 17160 | | | | HUMACAO | PR | 00791 | |
| 609948 | ANGEL G CALDERON CORDERO | 35 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 25303 | ANGEL G CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| 25304 | ANGEL G CARABALLO MORENO | ADDRESS ON FILE | | | | | | | |
| 609949 | ANGEL G CARRASQUILLO | PO BOX 108 | | | | LOIZA | PR | 00772 | |
| 609950 | ANGEL G CASTRO ARISTUD | 266 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 25305 | ANGEL G CASTRO RESSY | ADDRESS ON FILE | | | | | | | |
| 25306 | ANGEL G COIRA BURGOS | ADDRESS ON FILE | | | | | | | |
| 609951 | ANGEL G COLON COLON | SAN LUIS | 182 CALLE DOMINGO COLON | | | AIBONITO | PR | 00705 | |
| 25307 | ANGEL G CORNIER MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25308 | ANGEL G CORTES COLON | ADDRESS ON FILE | | | | | | | |
| 25309 | ANGEL G COSME COSME | ADDRESS ON FILE | | | | | | | |
| 609952 | ANGEL G DE JESUS RIVERA | LOS CAMPOS DE MONTEHIEDRA | 703 | | | SAN JUAN | PR | 00926 | |
| 25310 | ANGEL G DE RUBIO FONALLEDAS | ADDRESS ON FILE | | | | | | | |
| 25311 | ANGEL G DIAZ CAMARENO | ADDRESS ON FILE | | | | | | | |
| 25312 | ANGEL G DIAZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 609953 | ANGEL G ESPADA MORALES | C 14 VILLA MADRID | | | | COAMO | PR | 00769 | |
| 609954 | ANGEL G ESPINOSA NIEVES | URB BANKER | 100 CALLE COLOMBIA | | | CAGUAS | PR | 00725 | |
| 609955 | ANGEL G FELICIANO ALEGUIN | PO BOX 1595 | | | | GUANICA | PR | 00653 | |
| 609956 | ANGEL G FIGUEROA ALVAREZ | LEVITTOWN STATION | P O BOX 50276 | | | TOA BAJA | PR | 00950 0276 | |
| 25313 | ANGEL G GARCIA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 25314 | ANGEL G GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25315 | ANGEL G GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25316 | ANGEL G GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25317 | ANGEL G GONZALEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 25318 | ANGEL G GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 840736 | ANGEL G GUANILL | RES VILLA ESPERANZA | EDIF 18 APT 254 | | | SAN JUAN | PR | 00926 | |
| 609957 | ANGEL G HERMIDA | EL ALAMO | D1 SAN ANTONIO | | | GUAYNABO | PR | 00969-4505 | |
| 609958 | ANGEL G HERNANDEZ GONZALEZ | URB CANA | GG 22 CALLE 25 | | | BAYAMON | PR | 00957 | |
| 609959 | ANGEL G HERNANDEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 609960 | ANGEL G HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 25319 | ANGEL G JUAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 25320 | ANGEL G LEON DIAZ | ADDRESS ON FILE | | | | | | | |
| 25321 | ANGEL G MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 609961 | ANGEL G MALDONADO SOTO | RES MARQUEZ ARBONA | EDIF 4 APTO 44 | | | ARECIBO | PR | 00612 | |
| 25322 | ANGEL G MARRERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 25323 | ANGEL G MELENDEZ POLO | ADDRESS ON FILE | | | | | | | |
| 609963 | ANGEL G MERCADO GARCIA | URB BAYAMON GARDENS | L 20 CALLE15 | | | BAYAMON | PR | 00958 | |
| 25324 | ANGEL G MONTALVO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 25325 | ANGEL G MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 609964 | ANGEL G MORALES GONZALEZ | COM RAYO GUARA | SOLAR 181 | | | SABANA GRANDE | PR | 00680 | |
| 609965 | ANGEL G MORENO COLLADOS | CLUB COSTA MARINA I | PO BOX 1C | | | CAROLINA | PR | 00983 | |
| 25326 | ANGEL G MUNIZ TORO | ADDRESS ON FILE | | | | | | | |
| 25327 | ANGEL G NARVAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 25328 | ANGEL G NAVARRO OTERO | ADDRESS ON FILE | | | | | | | |
| 609966 | ANGEL G NEGRON DE JESUS | BO VIVI ARRIBA | HC 01 BOX 3105 | | | UTUADO | PR | 00641 | |
| 609967 | ANGEL G NIEVES CHINEA | URB BELLA VISTA | S 152 CALLE 20 | | | BAYAMON | PR | 00957 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25329 | ANGEL G OCASIO MERCED | ADDRESS ON FILE | | | | | | | |
| 609968 | ANGEL G ORTIZ PEREZ | URB RIO PLANTATION | E 4 CALLE 2 | | | BAYAMON | PR | 00961 | |
| 609969 | ANGEL G OTERO ROBLES | HC 03 BOX 80963 | | | | BARRANQUITAS | PR | 00794-0963 | |
| 25330 | ANGEL G OYOLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 609970 | ANGEL G PANTOJAS CRUZ | PO BOX 194034 | | | | SAN JUAN | PR | 00919-4034 | |
| 609971 | ANGEL G PEREZ / ANGELA I PEREZ | URB VILLA CAROLINA | BL 210-9 CALLE 508 | | | CAROLINA | PR | 00985 | |
| 25331 | ANGEL G PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 25332 | ANGEL G PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 609972 | ANGEL G PEREZ LEON | URB EL TORITO D 20 | CALLE CEIBA | | | CAYEY | PR | 00736 | |
| 25333 | ANGEL G PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 25334 | ANGEL G PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 25335 | ANGEL G QUINONES CORDOVA | ADDRESS ON FILE | | | | | | | |
| 25336 | ANGEL G RAMIREZ MORAGON | ADDRESS ON FILE | | | | | | | |
| 609973 | ANGEL G RAMOS IRLANDA DBA | DECOMADERA ANGEL GABRIEL | PO BOX 992 | | | OROCOVIS | PR | 00720 | |
| 609974 | ANGEL G RAMOS NIEVES | URB TOA HIGHTS | AH 26 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 609975 | ANGEL G REYES / ZULINDA REYES MELENDEZ | COND LAS GLADIOLAS | EDIF 300 APT 602 | | | SAN JUAN | PR | 00917 | |
| 25337 | ANGEL G RIVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25338 | ANGEL G RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 609976 | ANGEL G RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 609977 | ANGEL G RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 609978 | ANGEL G RIVERA NOGUERA | ADDRESS ON FILE | | | | | | | |
| 25339 | ANGEL G RIVERA RUANO | ADDRESS ON FILE | | | | | | | |
| 609979 | ANGEL G ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 609980 | ANGEL G RODRIGUEZ CRUZ | P O BOX 860 | | | | AGUAS BUENAS | PR | 00703 | |
| 840738 | ANGEL G RODRIGUEZ TORRES | VILLA DE RIO CANAS | 1032 CALLE LUIS TORRES NADAL | | | PONCE | PR | 00728-1949 | |
| 609981 | ANGEL G RODRIGUEZ VICENTE | BO JUAN DOMINGO | 11 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 | |
| 25340 | ANGEL G ROMAN CARDONA | ADDRESS ON FILE | | | | | | | |
| 609982 | ANGEL G ROMAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 609983 | ANGEL G ROSARIO | BOX 2525 | | | | BAYAMON | PR | 00960 | |
| 609984 | ANGEL G ROSARIO MIRANDA | HC 01 BOX 6544 | | | | CIALES | PR | 00638 | |
| 25341 | ANGEL G RUIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 25342 | ANGEL G SANCHEZ RIVERA/ANGEL R SANCHEZ G | ADDRESS ON FILE | | | | | | | |
| 25343 | ANGEL G SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 609985 | ANGEL G SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 609986 | ANGEL G SANTOS BONET | LA PLAYA | 337 PASEO ROMANCE | | | PONCE | PR | 00731 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25344 | ANGEL G SEDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 609987 | ANGEL G TORRES- ANGEL R TORRES ( TUTOR ) | ADDRESS ON FILE | | | | | | | |
| 25345 | ANGEL G TORRES INC | PO BOX 977 | | | | HATILLO | PR | 00659-0977 | |
| 609988 | ANGEL G TORRES MARTINEZ | HC 1 BOX 5092 | | | | VILLALBA | PR | 00766 | |
| 25346 | ANGEL G TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 25347 | ANGEL G VALENTIN GRAJALES | ADDRESS ON FILE | | | | | | | |
| 25348 | ANGEL G VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 25349 | ANGEL G VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| 25350 | ANGEL G VELEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 25351 | ANGEL G. ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25352 | ANGEL G. GONZALEZ | MARTIN CORTES IRIZARRY | URB. ASOMANTE 114 VIA DEL GUAYABAL | | | CAGUAS | PR | 00727-3070 | |
| 25353 | ANGEL G. RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 609989 | ANGEL G. RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 1792243 | Angel Gabriel Cruz Rodriguez un menor (Carmen Iris Rodriguez Albarran, madre) | ADDRESS ON FILE | | | | | | | |
| 25354 | ANGEL GABRIEL DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 609990 | ANGEL GABRIEL HERNANDEZ | PO BOX 1900 | | | | COROZAL | PR | 00783 | |
| 609991 | ANGEL GABRIEL HERNANDEZ MENDEZ | HC 03 BOX 18053 | | | | QUEBRADILLAS | PR | 00678 | |
| 609992 | ANGEL GABRIEL ROSA RIVERA | PO BOX 1172 | | | | SAN GERMAN | PR | 00683 | |
| 25355 | ANGEL GADDIEL RESTO ADORNO | ADDRESS ON FILE | | | | | | | |
| 25356 | ANGEL GALERA Y HAYDEE AREIZAGA | ADDRESS ON FILE | | | | | | | |
| 609993 | ANGEL GARCIA | 4128 MEADOW LN | | | | LORAIN | OH | 44055-2844 | |
| 609994 | ANGEL GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 609995 | ANGEL GARCIA MAYSONET | PO BOX 3852 | | | | CAROLINA | PR | 00984-4575 | |
| 609996 | ANGEL GARCIA MOJICA | BO RES PINA | BUZ 10077 | | | TOA ALTA | PR | 00953 | |
| 25357 | ANGEL GARCIA MOJICA | RES PINA | CF 2 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 609997 | ANGEL GARCIA MORALES | II RES ZENON DIAZ VALCARCEL APT 8 | | | | GUAYNABO | PR | 00965 | |
| 25358 | ANGEL GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 840739 | ANGEL GARCIA PARSONS | 2 EXT COUNTRY CLUB | 1160 CARLOS T RAMSDEN | | | SAN JUAN | PR | 00924 | |
| 609998 | ANGEL GARCIA PELUYERA | ADDRESS ON FILE | | | | | | | |
| 25359 | ANGEL GARCIA RIVERA | HC 1 BOX 3230 | | | | VILLALBA | PR | 00766 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609999 | ANGEL GARCIA RIVERA | RR 6 BOX 9355 D | | | | SAN JUAN | PR | 00928 | |
| 25360 | ANGEL GARCIA RIVERA | RR 6 BOX 9418 | | | | RIO PIEDRAS | PR | 00966 | |
| 610000 | ANGEL GARCIA RODRIGUEZ | HC 40 BOX 48808 | BO QUEMADOS | | | SAN LORENZO | PR | 00754 | |
| 609442 | ANGEL GARCIA SERRANO | HC 71 BOX 6464 | | | | CAYEY | PR | 00736-9530 | |
| 25361 | ANGEL GARCIA SEVILLA | ADDRESS ON FILE | | | | | | | |
| 25362 | Angel Gas | Carr. 481 Int. / Calle Shelimar | | | | Quebradilla | PR | 00678 | |
| 610001 | ANGEL GAS | URB SYLVIA | F 3 CALLE I | | | COROZAL | PR | 00783 | |
| 25363 | ANGEL GINES MONTES | ADDRESS ON FILE | | | | | | | |
| 610002 | ANGEL GOMEZ | 18 EDIF LAS CASAS APT 271 | | | | SAN JUAN | PR | 00918 | |
| 610003 | ANGEL GOMEZ | ROLING HILL | B 32 CALLE ARGENTINA | | | CAROLINA | PR | 00987 | |
| 25364 | ANGEL GOMEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 610004 | ANGEL GOMEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 610005 | ANGEL GOMEZ DIAZ | 703 CALLE LOS NARANJOS | APTO 4 A | | | SAN JUAN | PR | 00907-4206 | |
| 840740 | ANGEL GOMEZ GOMEZ | HC 30 BOX 31701 | | | | SAN LORENZO | PR | 00754-9776 | |
| 610006 | ANGEL GONZALEZ ARROYO | PARCELAS MARQUEZ 19 | CALLE LOS PINOS | | | MANATI | PR | 00674 | |
| 610007 | ANGEL GONZALEZ BATISTA | URB LOMAS VERDES | N 66 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 | |
| 840741 | ANGEL GONZALEZ CARRASQUILLO | 403 CALLE DEL PARQUE PISO 5 | | | | SANTURCE | PR | 00912 | |
| 610008 | ANGEL GONZALEZ CARRASQUILLO | REPARTO METROPOLITANO | SE 1213 CALLE 46 | | | SAN JUAN | PR | 00921 | |
| 25365 | ANGEL GONZALEZ CORREA | BDA VIETMAN | 27 CALLE F | | | CATANO | PR | 00962 | |
| 610009 | ANGEL GONZALEZ CORREA | HC 01 BOX 9353 | | | | TOA BAJA | PR | 00949 | |
| 25366 | ANGEL GONZALEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| 25367 | ANGEL GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 25368 | ANGEL GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 840742 | ANGEL GONZALEZ GANDIA | 41687 CALLE PEDRO LÓPEZ | | | | QUEBRADILLAS | PR | 00678-9425 | |
| 610010 | ANGEL GONZALEZ GONZALEZ | BDA ISRAEL | N 52 C/ 3 | | | SAN JUAN | PR | 00917 | |
| 25369 | ANGEL GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 25370 | ANGEL GONZALEZ LOPEZ | HC 4 BOX 16129 | | | | MOCA | PR | 00676 | |
| 610011 | ANGEL GONZALEZ LOPEZ | URB TURABO GARDENS | E4 CALLE 39 | | | CAGUAS | PR | 00725 | |
| 610012 | ANGEL GONZALEZ LUNA | P O BOX 7428 | | | | SAN JUAN | PR | 00905 | |
| 610013 | ANGEL GONZALEZ MALDONADO | CALLE LAS DELICIAS | 59 BUZON 6014 | | | CANOVANAS | PR | 00729 | |
| 610014 | ANGEL GONZALEZ MESTRE | ADDRESS ON FILE | | | | | | | |
| 25371 | ANGEL GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 25372 | ANGEL GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 610015 | ANGEL GONZALEZ RAMOS | HC 02 BOX 7856 | | | | CAMUY | PR | 00627 | |
| 25373 | ANGEL GONZALEZ REYES | RES BRISAS DE CAYEY APT 194 | | | | CAYEY | PR | 00736 | |
| 610016 | ANGEL GONZALEZ REYES | SANTA JUANITA | FK 23 POLARIS | | | BAYAMON | PR | 00956 | |
| 610017 | ANGEL GONZALEZ RODRIGUEZ | P O BOX 448 | | | | MERCEDITA | PR | 00715 | |
| 610018 | ANGEL GONZALEZ RODRIGUEZ | URB VALLE REAL | 1836 CALLE INFANTA | | | PONCE | PR | 00716 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610019 | ANGEL GONZALEZ SANTIAGO | BO PILETAS | BOX 97 | | | LARES | PR | 00669 | |
| 25374 | ANGEL GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 610020 | ANGEL GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 770418 | ÁNGEL GONZÁLEZ TORRES | SR. ÁNGEL GONZÁLEZ TORRES | RR 1 BOX 2107 | | | CIDRA | PR | 00739 | |
| 25375 | ANGEL GRAU QUILES | ADDRESS ON FILE | | | | | | | |
| 610021 | ANGEL GRAULAU BAEZ | PO BOX 561 | | | | NAGUABO | PR | 00718 | |
| 610022 | ANGEL GUARD PRODUCTS | PO BOX 70250 | SUITE 150 | | | SAN JUAN | PR | 00936-7250 | |
| 840744 | ANGEL GUASCH GORDON | P O BOX 41148 | | | | SAN JUAN | PR | 00940 | |
| 610023 | ANGEL GUASH GORDON | PO BOX 41148 | | | | SAN JUAN | PR | 00940 | |
| 610024 | ANGEL GUEITS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 610025 | ANGEL GUILLERMO GONZALEZ | PO BOX 405 | | | | ARROYO | PR | 00714 | |
| 610026 | ANGEL GUITIERREZ PIET | PO BOX 482 | | | | COROZAL | PR | 00783 | |
| 25377 | ANGEL GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 610027 | ANGEL GUTIERREZ ALICEA | JARDINES DE LAFAYETTE | F7 CALLE 1 | | | ARROYO | PR | 00714 | |
| 610028 | ANGEL GUTIERREZ PIET | ADDRESS ON FILE | | | | | | | |
| 25378 | ANGEL GUTIERREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 25379 | ANGEL GUTIERREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 25380 | ANGEL GUZMAN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 25381 | ANGEL GUZMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 610029 | ANGEL GUZMAN ROJAS | ADDRESS ON FILE | | | | | | | |
| 25382 | ANGEL GUZMAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 610030 | ANGEL H ALGARIN RIVERA | COMUNIDAD SERRANO | SOLAR 808 | | | JUANA DIAZ | PR | 00260 | |
| 610031 | ANGEL H COSME CINTRON | HC 67 BOX 13190 | | | | BAYAMON | PR | 00956 | |
| 25383 | ANGEL H GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610032 | ANGEL H SHARON CRUZ | VILLA DE PIEDRAS BLANCAS | 524 CALLE ESMERALDA | | | SAN SEBASTIAN | PR | 00685 | |
| 25384 | ANGEL HAMBURGO LAGARES | ADDRESS ON FILE | | | | | | | |
| 25385 | ANGEL HEREDIA | ADDRESS ON FILE | | | | | | | |
| 610033 | ANGEL HERNANDEZ | 4X25 BLVD MONROIG | | | | LEVITTOWN | PR | 00949 | |
| 25386 | ANGEL HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 840745 | ANGEL HERNANDEZ BENITEZ | PO BOX 144 | | | | AGUAS BUENAS | PR | 00703 | |
| 610034 | ANGEL HERNANDEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 25387 | ÁNGEL HERNÁNDEZ CASTRO | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 610035 | ANGEL HERNANDEZ CLEMENTE | URB LOMAS VERDES | 2 M 38 CALLE HORTENCIA | | | BAYAMON | PR | 00956 | |
| 25388 | ANGEL HERNANDEZ DATA VOICE & FIBER OPTIC | WIRING SPECIALTIES | SANTA JUANITA C/ 39 UU 1 PND 249 | | | BAYAMON | PR | 00956 | |
| 25389 | ANGEL HERNANDEZ DE LEON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25390 | ANGEL HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 25391 | ANGEL HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 610036 | ANGEL HERNANDEZ GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 25392 | ANGEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 2176464 | ANGEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 610037 | ANGEL HERNANDEZ LOZADA | BO PALMAS BAJAS | 94 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 610038 | ANGEL HERNANDEZ MATOS | URB MAGNOLIA GARDENS | CALLE 8E 12 | | | BAYAMON | PR | 00956 | |
| 610039 | ANGEL HERNANDEZ MATTA | ADDRESS ON FILE | | | | | | | |
| 610040 | ANGEL HERNANDEZ QUIDGLEY | URB. EL COMANDANTE 293 CALLE SAN | FERNANDO | | | CAROLINA | PR | 00982 | |
| 610041 | ANGEL HERNANDEZ ROMERO | 116 CALLE AMADOR | | | | CAMUY | PR | 00627 | |
| 25393 | ANGEL HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 610042 | ANGEL HERNANDEZ RUIZ | CALLE CRISOSTOMA CASTRO B | | | | CAROLINA | PR | 00987 | |
| 610043 | ANGEL HERNANDEZ SALAS | ADDRESS ON FILE | | | | | | | |
| 610044 | ANGEL HERNANDEZ SOLAS | ADDRESS ON FILE | | | | | | | |
| 25394 | ANGEL HERPIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25395 | ANGEL HERRERA BLANCO | PARQUE DE SANTA MARIA | K 4 PETUNIA | | | SAN JUAN | PR | 00927 | |
| 840710 | ANGEL HERRERA BLANCO | PARQUE DE SANTA MARIA | K4 CALLE PETUNIA | | | SAN JUAN | PR | 00927-6734 | |
| 25396 | ANGEL HOYOS MD, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 25397 | ANGEL HOYOS, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 610045 | ANGEL HUERTAS RAMOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 610046 | ANGEL I APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 25398 | ANGEL I CABALLERO BAEZ | ADDRESS ON FILE | | | | | | | |
| 25399 | ANGEL I CORTES NEGRON | ADDRESS ON FILE | | | | | | | |
| 610047 | ANGEL I CRUZ PIZARRO | PMB 91 AVE E POL 497 | | | | SAN JUAN | PR | 00926 | |
| 25400 | ANGEL I DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 610048 | ANGEL I ESPINOSA AVILA | P O BOX 142006 | | | | ARECIBO | PR | 00614-2006 | |
| 610049 | ANGEL I FONT MARTINEZ | PUERTO NUEVO NORTE | 1354 CALLE 12 | | | SAN JUAN | PR | 00920 | |
| 610050 | ANGEL I GINES | BO H V CUMBRE | HC 01 BOX 4035 | | | CIALES | PR | 00638 | |
| 25401 | ANGEL I MALDONADO CALES | ADDRESS ON FILE | | | | | | | |
| 25402 | ANGEL I MALDONADO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 610051 | ANGEL I MEDINA MOLL | URB LOS CERROS C13 | | | | ADJUNTAS | PR | 00601 | |
| 25403 | ANGEL I MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610052 | ANGEL I MERCED | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 25404 | ANGEL I MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 610053 | ANGEL I RIVERA ACEVEDO | HC 3 BOX 32420 | | | | HATILLO | PR | 00659 | |
| 610054 | ANGEL I RIVERA ORTIZ | COND CRISTAL HOUSE | APTO 1101 AVE DE DIEGO 368 | | | SAN JUAN | PR | 00923-2935 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610055 | ANGEL I SANTIAGO JIRAU | P O BOX 132 | | | | LARES | PR | 00669 | |
| 25405 | ANGEL I TORRES BARRETO | ADDRESS ON FILE | | | | | | | |
| 610056 | ANGEL I URDANETA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 25406 | ANGEL I URDANETA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 610057 | ANGEL I URDANETA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 25407 | ANGEL I. ESCALERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 25408 | ANGEL I. MOLINA | ADDRESS ON FILE | | | | | | | |
| 25409 | ANGEL I. RIVERA NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 610058 | ANGEL IBARRONDO AQUINO | HC 3 BOX 29485 | | | | SAN SEBASTIAN | PR | 00685 | |
| 25410 | ANGEL IGARAVIDEZ GONZALEZ Y LA SLG | PEDRO ROSARIO PEREZ | Apartado 370038 | | | Cayey | PR | 00737-0038 | |
| 610059 | ANGEL ILARRAZA | 441 CALLE SUR | | | | DORADO | PR | 00646 | |
| 610060 | ANGEL IRIZARRY CRUZ | PO BOX 250392 | | | | AGUADILLA | PR | 00604 | |
| 25411 | ANGEL IRIZARRY MUNIZ | ADDRESS ON FILE | | | | | | | |
| 25412 | ANGEL IVAN DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 25413 | ANGEL J ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 25414 | ANGEL J ALONSO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 25415 | ANGEL J ALVARADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 25416 | ANGEL J APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610061 | ANGEL J ARROYO ROA | PO BOX 141034 | | | | ARECIBO | PR | 00612 | |
| 25417 | ANGEL J BAERGA MONTES | ADDRESS ON FILE | | | | | | | |
| 610062 | ANGEL J BERMUDEZ MARQUEZ | URB EST DE ARROYO | D 6 CALLE D | | | ARROYO | PR | 00714 | |
| 25418 | ANGEL J BORGES MATEO | ADDRESS ON FILE | | | | | | | |
| 25419 | ANGEL J CALVO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610063 | ANGEL J CEPEDA / ANGEL M CEPEDA ESCOBAR | MEDIANIA ALTA | LAS CARRERAS | | | LOIZA | PR | 00772 | |
| 610064 | ANGEL J COLON ARROYO | VILLAS DE CARRAIZO | RR 7 BOX 270 CALLE 47 | | | SAN JUAN | PR | 00928 | |
| 610065 | ANGEL J CRUZ GONZALEZ | BO RABANAL | RR 01 BOX 2844 | | | CIDRA | PR | 00739 | |
| 25420 | ANGEL J CUEVAS MATTEI | ADDRESS ON FILE | | | | | | | |
| 25421 | ANGEL J DE LA CUESTA REDONDO | ADDRESS ON FILE | | | | | | | |
| 25422 | ANGEL J DE LEON / YOLANDA ROSALY | ADDRESS ON FILE | | | | | | | |
| 25423 | ANGEL J DEFENDINI CORRETJER | ADDRESS ON FILE | | | | | | | |
| 25424 | ANGEL J DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 25425 | ANGEL J DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25426 | ANGEL J FELICIANO REYES | ADDRESS ON FILE | | | | | | | |
| 25427 | ANGEL J FLORES COLLADO | ADDRESS ON FILE | | | | | | | |
| 25428 | ANGEL J GARCIA VILLANUEVA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25429 | ANGEL J GONZALEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 25430 | ANGEL J GONZALEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 25431 | ANGEL J GUERRA ROSA | ADDRESS ON FILE | | | | | | | |
| 610066 | ANGEL J HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 25432 | ANGEL J MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 610067 | ANGEL J MARCANO PEREZ | URB APRIL GARDEN | J 11 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 25433 | ANGEL J MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 25434 | ANGEL J MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 25435 | ANGEL J MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 610068 | ANGEL J MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 610069 | ANGEL J MEDINA MILAN | PARQUE DEL RIO ENCANTADA | VIA DEL RIO PC 62 BUZON 40 | | | TRUJILLO ALTO | PR | 00976 | |
| 25436 | ANGEL J MEDINA MORA | ADDRESS ON FILE | | | | | | | |
| 610070 | ANGEL J MIRANDA HERNANDEZ | HC 01 BOX 9905 | | | | BARRANQUITAS | PR | 00794 | |
| 610071 | ANGEL J MIRO DIAZ | 65TH INFANTERY STATION | P O BOX 29586 | | | SAN JUAN | PR | 00929-0586 | |
| 610072 | ANGEL J MONTIJO RODRIGUEZ | HC 01 BOX 5100 | | | | CIALES | PR | 00638 | |
| 25437 | ANGEL J MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 25438 | ANGEL J MORALES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 25439 | ANGEL J MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25440 | ANGEL J NAVARRO CASTRO | ADDRESS ON FILE | | | | | | | |
| 610073 | ANGEL J NEGRON RAMOS | PO BOX 1660 | | | | JUANA DIAZ | PR | 00795 | |
| 25441 | ANGEL J OQUENDO FONTAN | ADDRESS ON FILE | | | | | | | |
| 25442 | ANGEL J ORTIZ GUZMAN | PARQ DE SAN IGNACIO | A 23 CALLE 1 | | | SAN JUAN | PR | 00921 | |
| 610074 | ANGEL J ORTIZ GUZMAN | PO BOX 1677 | | | | GUAYNABO | PR | 00970 | |
| 610075 | ANGEL J ORTIZ PACHECO | RR 02 BOX 7204 | QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |
| 610076 | ANGEL J ORTIZ TORRRES | REPARTO METROPOLITANO | 1184 CALLE 62 SE | | | SAN JUAN | PR | 00921 | |
| 25443 | ANGEL J PACHECO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 610077 | ANGEL J PADILLA ORTIZ | BO DOS BOCAS 2 SECT CAMACHOS | | | | COROZAL | PR | 00783 | |
| 25444 | ANGEL J PRATTS VEGA | ADDRESS ON FILE | | | | | | | |
| 610078 | ANGEL J RAMOS ATILES | P O BOX 677 | | | | CAMUY | PR | 00627 | |
| 25445 | ANGEL J RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 610079 | ANGEL J REYES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 25446 | ANGEL J REYES VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 25447 | ANGEL J RIVERA | ADDRESS ON FILE | | | | | | | |
| 610080 | ANGEL J RIVERA ESPINOSA | PO BOX 487 | | | | HUMACAO | PR | 00791-0487 | |
| 25448 | ANGEL J RIVERA SANTINI | ADDRESS ON FILE | | | | | | | |
| 25449 | ANGEL J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25450 | ANGEL J ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25451 | ANGEL J ROSSY CORRADA | ADDRESS ON FILE | | | | | | | |
| 610081 | ANGEL J SAEZ ORTIZ | LA PELAS | CALLE 1 BLQ E 45 | | | YAUCO | PR | 00698 | |
| 25452 | ANGEL J SANCHEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610082 | ANGEL J SANTIAGO ECHEVARRIA | HC 01 BOX 4143 | BO EL PINO | | | VILLALBA | PR | 00766 | |
| 25453 | ANGEL J SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 25454 | ANGEL J SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | | |
| 25455 | ANGEL J SIERRA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 25456 | ANGEL J SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 25457 | ANGEL J SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 610083 | ANGEL J TORRES ACEVEDO | PO BOX 522 | | | | HORMIGUERO | PR | 00660 | |
| 610084 | ANGEL J TORRES ACEVEDO | PO BOX 522 | | | | HORMIGUEROS | PR | 00960 | |
| 25458 | ANGEL J TORRES AROCHO | ADDRESS ON FILE | | | | | | | |
| 610085 | ANGEL J TORRES BURGOS | HC 03 BOX 14854 | | | | YAUCO | PR | 00698 | |
| 25459 | ANGEL J TORRES CLASS | ADDRESS ON FILE | | | | | | | |
| 610086 | ANGEL J TORRES NOVA | URB MILAVILLE | 24 CALLE ACEROLA | | | SAN JUAN | PR | 00926 | |
| 610087 | ANGEL J TORRES SOTO | HC 3 BOX 8276 | | | | LARES | PR | 00669 | |
| 610088 | ANGEL J VALDEZ ALVAREZ | PO BOX 802 | | | | CATANO | PR | 00963 | |
| 25460 | ANGEL J VALENCIA GATELL | ADDRESS ON FILE | | | | | | | |
| 25461 | ANGEL J VARGAS CARCANA | ADDRESS ON FILE | | | | | | | |
| 840746 | ANGEL J VELAZQUEZ ROSADO | 53 CALLE MIRAMAR S | | | | PONCE | PR | 00730-2831 | |
| 25462 | ANGEL J. DEFENDINI CORRETJER | ADDRESS ON FILE | | | | | | | |
| 25463 | ANGEL J. ONDINA CORDOVES | ADDRESS ON FILE | | | | | | | |
| 25464 | ANGEL J. ONDINA CORDOVES | ADDRESS ON FILE | | | | | | | |
| 610089 | ANGEL JANER GARCIA | PO BOX 9022875 | | | | SAN JUAN | PR | 00902-2875 | |
| 610090 | ANGEL JAVIER PEREZ AGOSTO | COND TORRE DE LOS FRAILES | APT 9 D | | | GUAYNABO | PR | 00969 | |
| 25465 | ANGEL JAVIER QUINONES AVILES | ADDRESS ON FILE | | | | | | | |
| 25466 | ANGEL JAVIER RAMOS BLANCO | ADDRESS ON FILE | | | | | | | |
| 610091 | ANGEL JESUS FERNANDEZ RONDON | BELLA VISTA GARDEN | F 25 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 25467 | ANGEL JESUS HERRERA RIOS | ADDRESS ON FILE | | | | | | | |
| 25468 | ANGEL JESUS HERRERA RIOS | ADDRESS ON FILE | | | | | | | |
| 25469 | ANGEL JESUS RAMOS SILVA | ADDRESS ON FILE | | | | | | | |
| 25470 | ANGEL JESUS SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 610092 | ANGEL JIMENEZ | BO DAJAO | CARR 812 SECTOR EL RIITO | | | BAYAMON | PR | 00960 | |
| 25471 | ANGEL JIMENEZ | P O BOX 1554 | | | | CIDRA | PR | 00739 | |
| 610093 | ANGEL JIMENEZ GONZALEZ | HC 2 BOX 6604 | | | | JAYUYA | PR | 00664 | |
| 610094 | ANGEL JIMENEZ MALDONADO | RES NEMESIO CANALES | EDIF 30 APT 562 | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610095 | ANGEL JIMENEZ RAMOS | BO LAS MONJAS | 113 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 610096 | ANGEL JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 610097 | ANGEL JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 610098 | ANGEL JIMINEZ OVALLE | URB LOS ANGELES | H-13 CALLE B | | | CAROLINA | PR | 00979 | |
| 610099 | ANGEL JOEL RUIZ SUAREZ | ALTAMIRA | A 26 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 25472 | ANGEL JOSE CUSTODIO FLORES | ADDRESS ON FILE | | | | | | | |
| 610100 | ANGEL JOSE JOSE | COND SAN PATRICIO | EDIF I 4 APT 1902 | | | GUAYNABO | PR | 00966 | |
| 610101 | ANGEL JOSUE OTERO ESPADA | URB VALLE ARRIBA | 119 CALLE CAOBA | | | COAMO | PR | 00769 | |
| 25473 | ANGEL JOSUE ROMAN APONTE | ADDRESS ON FILE | | | | | | | |
| 25474 | ANGEL JOVANNY GUZMAN DONES | ADDRESS ON FILE | | | | | | | |
| 25475 | ANGEL JR TEJERAS MORALES | ADDRESS ON FILE | | | | | | | |
| 25476 | ANGEL JR TEJERAS MORALES | ADDRESS ON FILE | | | | | | | |
| 25478 | ANGEL JUARBE ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 610103 | ANGEL JUSINO MERCADO | BO SUSUA BAJA | 20 B CALLE ALGARROBO | | | SABANA GRANDE | PR | 00637 | |
| 610104 | ANGEL JUSINO MOJICA | ADDRESS ON FILE | | | | | | | |
| 610105 | ANGEL JUSTINIANO LOPEZ | URB MONTESORIA I | 31 CALLE MARINA | | | AGUIRRE | PR | 00704 | |
| 610106 | ANGEL KRINGDOM MARTIR | ADDRESS ON FILE | | | | | | | |
| 25479 | ANGEL KRINGDOM MARTIR | ADDRESS ON FILE | | | | | | | |
| 610107 | ANGEL KUILAND ORTEGA | JARD COUNTRY CLUB | M 20 CALLE 25 | | | CAROLINA | PR | 00983-1633 | |
| 25480 | ANGEL L ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 25481 | ANGEL L ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 840747 | ANGEL L ACEVEDO ORTEGA | HC 74 BOX 6153 | | | | NARANJITO | PR | 00719 | |
| 25482 | ANGEL L ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 610114 | ANGEL L ACEVEDO SOTO | ADDRESS ON FILE | | | | | | | |
| 25483 | ANGEL L ACOSTA GOMEZ/ MARIA DEL C GOMEZ | ADDRESS ON FILE | | | | | | | |
| 25484 | ANGEL L ADORNO | ADDRESS ON FILE | | | | | | | |
| 610115 | ANGEL L AGOSTO CRUZ | URB LEVITTOWN | 1692 PASEO DUNA | | | TOA BAJA | PR | 00949 | |
| 25485 | ANGEL L AGOSTO MERCADO | ADDRESS ON FILE | | | | | | | |
| 25486 | ANGEL L AGUIAR PAGAN | ADDRESS ON FILE | | | | | | | |
| 610116 | ANGEL L AGUILA GALAN | PARC TIBURON | BZN 25 CALLE 11 | | | BARCELONETA | PR | 00617 | |
| 610117 | ANGEL L ALEMAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 25487 | ANGEL L ALEMAN MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 610118 | ANGEL L ALGARIN | ADDRESS ON FILE | | | | | | | |
| 610119 | ANGEL L ALICEA APONTE | BOX 633 | | | | BARRANQUITAS | PR | 00618 | |
| 25488 | ANGEL L ALICEA MONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25489 | ANGEL L ALICEA PARES | ADDRESS ON FILE | | | | | | | |
| 610120 | ANGEL L ALICEA QUILES | HC 3 BOX 13798 | | | | COROZAL | PR | 00783 | |
| 610122 | ANGEL L ALICEA RIVERA | P O BOX 1150 | | | | LAS PIEDRAS | PR | 00771 | |
| 25490 | ANGEL L ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610123 | ANGEL L ALICEA TORO | HC 1 BOX 6142 | | | | LAS PIEDRAS | PR | 00771 | |
| 610108 | ANGEL L ALICEA VEGA | URB BAIROA | AD 02 CALLE 33 | | | CAGUAS | PR | 00725 | |
| 25491 | ANGEL L ALLENDE | ADDRESS ON FILE | | | | | | | |
| 610124 | ANGEL L ALMEDINA BAEZ | P O BOX 371539 | | | | CAYEY | PR | 00737-1539 | |
| 25492 | ANGEL L ALMODOVAR DONATE | ADDRESS ON FILE | | | | | | | |
| 610125 | ANGEL L ALVARADO PAGAN | LAS MAREAS | CALLE 8 | | | SALINAS | PR | 00751 | |
| 610126 | ANGEL L ALVAREZ CASTILLO | COND MADRID PLAZA | APT 210 | | | SAN JUAN | PR | 00924 | |
| 25493 | ANGEL L ALVAREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 25494 | ANGEL L ALVELO RIVERA | ADDRESS ON FILE | | | | | | | |
| 25495 | ANGEL L ALVERIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 610127 | ANGEL L AMARO VELAZQUEZ | BO OBRERO 665 | CALLE 15 | | | SAN JUAN | PR | 00915 | |
| 610128 | ANGEL L ANDINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 25496 | ANGEL L ANDRADES | ADDRESS ON FILE | | | | | | | |
| 25497 | ANGEL L ANDUJAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25498 | ANGEL L APONTE | ADDRESS ON FILE | | | | | | | |
| 610129 | ANGEL L APONTE RODRIGUEZ | 33 URB MELENDEZ | | | | YABUCOA | PR | 00767 | |
| 610130 | ANGEL L ARBELO GALAN | HC 04 BOX 17954 | | | | CAMUY | PR | 00627 | |
| 25500 | ANGEL L ARBOLAY LIND | ADDRESS ON FILE | | | | | | | |
| 25501 | ANGEL L ARIZMENDI FRANCO | ADDRESS ON FILE | | | | | | | |
| 610131 | ANGEL L ARIZMENDI MIRANDA | BOX 594 | | | | AIBONITO | PR | 00705 | |
| 25502 | ANGEL L ARROYO GAJATE | ADDRESS ON FILE | | | | | | | |
| 610132 | ANGEL L ARROYO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 609444 | ANGEL L ARZOLA NAVARRO | URB REPARTO METROPOLITANO | 948 CALLE 23 E | | | SAN JUAN | PR | 00921 | |
| 25504 | ANGEL L ARZOLA MORALES | ADDRESS ON FILE | | | | | | | |
| 856105 | ANGEL L ARZOLA RODRIGUEZ | HC 01 BOX 10904 | | | | GUAYANILLA | PR | 00656 | |
| 25507 | ANGEL L ARZON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 25508 | ANGEL L ARZUAGA CABRERA | ADDRESS ON FILE | | | | | | | |
| 610134 | ANGEL L AVILES SERRANO | URB BALDRICH | 259 MANUEL F ROSSY | | | SAN JUAN | PR | 00918 | |
| 610135 | ANGEL L AYALA | HC 67 BOX 23506 | | | | FAJARDO | PR | 00738 | |
| 610136 | ANGEL L AYALA CRUZ | URB LEVITTOWN L | 2896 PASEO AUREA | | | TOA BAJA | PR | 00949 | |
| 25509 | ANGEL L AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 25510 | ANGEL L AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| 25511 | ANGEL L BADILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 610137 | ANGEL L BAEHIER SERANO | VILLA TIBURON | B 29 CALLE CEDRO | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25512 | ANGEL L BAERGA MONTES | ADDRESS ON FILE | | | | | | | |
| 25513 | ANGEL L BAEZ ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 610138 | ANGEL L BAEZ RUIZ | URB CIUDAD MASSO | AF2 4 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 25515 | ANGEL L BAEZ/ NELSON BAEZ/ DANNY E BAEZ | ADDRESS ON FILE | | | | | | | |
| 25516 | ANGEL L BARRE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25517 | ANGEL L BAUZO MORALES | ADDRESS ON FILE | | | | | | | |
| 25518 | ANGEL L BAUZO PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 610139 | ANGEL L BEAUCHAMP | 352 AVE SAN CLAUDIO PMB 196 | | | | SAN JUAN | PR | 00926 | |
| 610140 | ANGEL L BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 25519 | ANGEL L BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 25520 | ANGEL L BENITEZ VASALLO | ADDRESS ON FILE | | | | | | | |
| 25521 | ANGEL L BERNARD PAGAN | ADDRESS ON FILE | | | | | | | |
| 25522 | ANGEL L BERNARDI RIVERA | ADDRESS ON FILE | | | | | | | |
| 610141 | ANGEL L BERRIOS / ESC INT JOSE BERRIOS | PO BOX 69 | | | | BARRANQUITAS | PR | 00794 | |
| 610142 | ANGEL L BERRIOS / ESC INT JOSE BERRIOS | PO BOX 757 | | | | BARRANQUITAS | PR | 00794 | |
| 610143 | ANGEL L BERRIOS MALDONADO | HC 1 BOX 3377 | | | | BARRANQUITAS | PR | 00794 | |
| 610144 | ANGEL L BERRIOS RIVERA | PO BOX 80194 | | | | COROZAL | PR | 00783-8194 | |
| 610145 | ANGEL L BERRIOS ROSADO | PO BOX 12365 | | | | SAN JUAN | PR | 00916-1365 | |
| 25523 | ANGEL L BERRIOS SOLIS | ADDRESS ON FILE | | | | | | | |
| 25524 | ANGEL L BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 610146 | ANGEL L BONET MERCADO | RR 115 BOX 2203 | | | | RINCON | PR | 00677 | |
| 25525 | ANGEL L BONILLA ADORNO | ADDRESS ON FILE | | | | | | | |
| 25526 | ANGEL L BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25527 | ANGEL L BONILLA VERA | ADDRESS ON FILE | | | | | | | |
| 610147 | ANGEL L BORDELIES SANTIAGO | JARDS DE CONDADO MODERNO | EDIF C APT 41C | | | CAGUAS | PR | 00725 | |
| 610148 | ANGEL L BORGES PEREZ | ADDRESS ON FILE | | | | | | | |
| 610149 | ANGEL L BORRERO MONTALVO | PO BOX 2428 | | | | ARECIBO | PR | 00613 | |
| 610150 | ANGEL L BRUNO MERCADO | 11 CALLE ANTONIO RODRIGUEZ | | | | GUAYNABO | PR | 00965 | |
| 610151 | ANGEL L BURGOS BENEZARIO | URB REXVILLE | AT28 CALLE 61 | | | BAYAMON | PR | 00957 | |
| 25528 | ANGEL L BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 25529 | ANGEL L BURGOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 610152 | ANGEL L BURGOS RIVERA | BOX 88 | | | | VILLALBA | PR | 00766 | |
| 610153 | ANGEL L BURGOS RODRIGUEZ | URB VILLAS DE SAN AGUSTIN | M 19 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 25530 | ANGEL L BURGOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 610154 | ANGEL L CABAN MARQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25531 | ANGEL L CADIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 25532 | ANGEL L CAEZ MATEO Y JULIA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 25533 | ANGEL L CALDERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 610155 | ANGEL L CALDERON DIAZ | ADDRESS ON FILE | | | | | | | |
| 610156 | ANGEL L CALDERON MARRERO | RR 02 BOX 8122 | | | | TOA ALTA | PR | 00953 | |
| 610157 | ANGEL L CALERO ARCE | PO BOX 2415 | | | | ISABELA | PR | 00662-2004 | |
| 25534 | ANGEL L CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610158 | ANGEL L CAMACHO VELAZQUEZ | HC 764 BOX 6342 | | | | PATILLAS | PR | 00723 | |
| 25535 | ANGEL L CAMUY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 610159 | ANGEL L CANALES ENCARNACION | URB CIUDAD CENTRO | 119 CALLE CACIMAR | | | CAROLINA | PR | 00987 | |
| 25536 | ANGEL L CANCEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 25537 | ANGEL L CANDELARIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 610160 | ANGEL L CANDELAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 25538 | ANGEL L CANETTY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 25539 | ANGEL L CANETTY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 610161 | ANGEL L CARABALLO BONILLA | URB VILLA PARAISO | G 11 CALLE 1 | | | PONCE | PR | 00731 | |
| 25540 | ANGEL L CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 25541 | ANGEL L CARABALLO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 25542 | ANGEL L CARDENALES MATOS | ADDRESS ON FILE | | | | | | | |
| 25543 | ANGEL L CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25544 | ANGEL L CARDONA NEGRON | ADDRESS ON FILE | | | | | | | |
| 25545 | ANGEL L CARDONA RIVERA Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 25546 | ANGEL L CARDONA ROMAN | ADDRESS ON FILE | | | | | | | |
| 610162 | ANGEL L CARLO VELEZ | PUERTO REAL | 25 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 840748 | ANGEL L CARMONA GUADALUPE | VILLAS DEL SOL | E7 CALLE 6 | | | TRUJILLO ALTO | PR | 00976-4743 | |
| 840749 | ANGEL L CARMONA RIOS | URB VILLAS DEL SOL | E7 CALLE 6 | | | TRUJILLO ALTO | PR | 00976-4743 | |
| 610163 | ANGEL L CARO ALVAREZ | BOX 558 | | | | TRUJILLO ALTO | PR | 00977 | |
| 25548 | ANGEL L CARRASCO FUENTES | ADDRESS ON FILE | | | | | | | |
| 25549 | ANGEL L CARRASQUILLO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 610165 | ANGEL L CARRASQUILLO RIVERA | COND CHURCHILL PARK APT 78 | 241 AVE WISNSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 610164 | ANGEL L CARRASQUILLO RIVERA | COND FRENCH PLAZA APT 410 | 81 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 610166 | ANGEL L CARRION AGOSTO | BO MANGO | HC 1 BOX 6100 | | | JUNCOS | PR | 00777 | |
| 25550 | ANGEL L CARRION AGOSTO | BO MANGO | | | | JUNCOS | PR | 00777 | |
| 610167 | ANGEL L CARRION AGOSTO | JUNTA CALIDAD AMBIENTAL | PO BOX 11488 | | | SAN JUAN | PR | 00902 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610168 | ANGEL L CARRION ARROYO | ADDRESS ON FILE | | | | | | | |
| 610169 | ANGEL L CARRION ROMAN | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 25551 | ANGEL L CARTAGENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25552 | ANGEL L CARTAGENA MATEO | ADDRESS ON FILE | | | | | | | |
| 25553 | ANGEL L CASTILLO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 25554 | ANGEL L CASTILLO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 25555 | ANGEL L CASTRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 610170 | ANGEL L CASTRO MONSERRATE | COUNTRY CLUB | 880 CALLE YABO REAL | | | SAN JUAN | PR | 00924 | |
| 610171 | ANGEL L CASTRO MONSERRATE | URB VILLA ANDALUCIA | 48 CALLE ALORA | | | SAN JUAN | PR | 00926 | |
| 25556 | ANGEL L CASTRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 25557 | ANGEL L CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 610172 | ANGEL L CASTRO SEPULVEDA | PO BOX 3642 | | | | GUAYNABO | PR | 00970 | |
| 610173 | ANGEL L CEBOLLERO LAUREANO | URB ATENAS | K 1 CALLE REYES LOPEZ | | | MANATI | PR | 00674 | |
| 610174 | ANGEL L CINTRON JIMENEZ | 747 CALLE ESTACION | | | | QUEBRADILLAS | PR | 00678 | |
| 610175 | ANGEL L CINTRON MORALES | URB MIRAFLORES | 4 25 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 610176 | ANGEL L CINTRON OJEDA& LUZ CRUZ PASTRANA | HC 2 BOX 14912 | | | | CAROLINA | PR | 00985 | |
| 610177 | ANGEL L CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610178 | ANGEL L CINTRON SANTOS | ROLLING HILLS | N 310 CALLE JAMAICA | | | CAROLINA | PR | 00987 | |
| 25558 | ANGEL L CINTRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 25559 | ANGEL L CLAUDIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 25560 | ANGEL L CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 610179 | ANGEL L CLAUDIO OQUENDO | PO BOX 1681 | | | | RIO GRANDE | PR | 00745 | |
| 25561 | ANGEL L CLAUDIO Y MODESTA FLORES | ADDRESS ON FILE | | | | | | | |
| 610180 | ANGEL L CLAUSELL | BOX 14 | | | | CEIBA | PR | 00735 | |
| 610181 | ANGEL L CLEMENTE DIAZ | PO BOX 1657 | | | | COROZAL | PR | 00783 | |
| 610182 | ANGEL L COLLADO MORALES | HC 37 BOX 5011 | | | | GUANICA | PR | 00653 | |
| 610183 | ANGEL L COLLAZO | ADDRESS ON FILE | | | | | | | |
| 610184 | ANGEL L COLLAZO AMARO | ADDRESS ON FILE | | | | | | | |
| 610185 | ANGEL L COLLAZO VEGA | PMB 196 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 610186 | ANGEL L COLON | HC 3 BOX 9797 | | | | BARRANQUITAS | PR | 00794 | |
| 609452 | ANGEL L COLON | HC 43 BOX 11315 | | | | CAYEY | PR | 00736 | |
| 610187 | ANGEL L COLON | PO BOX 9535 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 25562 | ANGEL L COLON AGRON | ADDRESS ON FILE | | | | | | | |
| 610188 | ANGEL L COLON BERMUDEZ | P O BOX 385 | | | | VIEQUEZ | PR | 00765-0385 | |
| 610189 | ANGEL L COLON BERMUDEZ | VALLE TOLIMA | L 8 C/ ROBERTO RIVERA NEGRON | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610190 | ANGEL L COLON BRITO | ADDRESS ON FILE | | | | | | | |
| 610191 | ANGEL L COLON CAMACHO | URB TOA ALTA HEIGHTS | AJ 31 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 609445 | ANGEL L COLON CAPPA | 43 BO LAS CUEVAS | | | | TRUJILLO ALTO | PR | 00976-3091 | |
| 610192 | ANGEL L COLON COLON | PO BOX 17703 | | | | COAMO | PR | 00769 | |
| 25563 | ANGEL L COLON COLON | URB RIVERSIDE PARK | A 6 C/ 1 | | | BAYAMON | PR | 00961 | |
| 610193 | ANGEL L COLON COSME | RR 2 BOX 8014 | | | | TOA ALTA | PR | 00953 | |
| 25564 | ANGEL L COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 610194 | ANGEL L COLON FELIX | PO BOX 1782 | | | | YABUCOA | PR | 00767-1782 | |
| 25565 | ANGEL L COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 610195 | ANGEL L COLON MARTINEZ | 6267 PARCELAS NUEVAS | | | | CEIBA | PR | 00735 | |
| 25566 | ANGEL L COLON MENDEZ | ADDRESS ON FILE | | | | | | | |
| 25567 | ANGEL L COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610196 | ANGEL L COLON PRATS | ADDRESS ON FILE | | | | | | | |
| 610197 | ANGEL L COLON REYES | ADDRESS ON FILE | | | | | | | |
| 610198 | ANGEL L COLON RIVERA | HC 3 BOX 10118 | | | | YABUCOA | PR | 00767 | |
| 25568 | ANGEL L COLON RIVERA | P O BOX 747 | | | | OROCOVIS | PR | 00720-0747 | |
| 610199 | ANGEL L COLON ROSA | HC 3 BOX 5836 | | | | HUMACAO | PR | 00791 | |
| 25569 | ANGEL L COLON SANTANA | ADDRESS ON FILE | | | | | | | |
| 25570 | ANGEL L COLON TORRES | BO DAGUAO | CARR 3 KM 64 3 PARC VIEJAS 43 | | | NAGUABO | PR | 00718 | |
| 840750 | ANGEL L COLON TORRES | HC 1 BOX 15543 | | | | COAMO | PR | 00769 | |
| 610200 | ANGEL L COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25571 | ANGEL L COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25572 | ANGEL L COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25573 | ANGEL L COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25574 | ANGEL L CONCEPCION TORRES | ADDRESS ON FILE | | | | | | | |
| 610201 | ANGEL L CORIANO MERCED | HC 4 BOX 7770 | | | | JUAN DIAZ | PR | 00795-9602 | |
| 610202 | ANGEL L CORREA RIVERA | VILLA CAROLINA | 3 BLQ 115 CALLE 73 | | | CAROLINA | PR | 00983 | |
| 25575 | ANGEL L CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25576 | ANGEL L CORRETJER RIVERA | ADDRESS ON FILE | | | | | | | |
| 25577 | ANGEL L CORTEGUERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 25578 | ANGEL L CORTEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| 610203 | ANGEL L COSME RODRIGUEZ | URB REPARTO VALENCIA | G 3 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |
| 25579 | ANGEL L COSS REYES | ADDRESS ON FILE | | | | | | | |
| 25580 | ANGEL L COTTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 610204 | ANGEL L COTTO ROLON | BO MONTELLANO SECTOR BLOQUERA | BZN 7556 | | | CIDRA | PR | 00739 | |
| 25581 | ANGEL L CRESPO RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25582 | ANGEL L CRESPO RUIZ | ADDRESS ON FILE | | | | | | | |
| 610205 | ANGEL L CRESPO SANTOS | ADDRESS ON FILE | | | | | | | |
| 25583 | ANGEL L CRESPO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 840751 | ANGEL L CRUZ | JARDINES DE CUPEY | EDIF 26 APT 295 | | | CUPEY BAJO | PR | 00926 | |
| 610206 | ANGEL L CRUZ CINTRON | BDA LAS MONJAS 24 | CALLE SANTIAGI IGLESIAS | | | SAN JUAN | PR | 00917-1117 | |
| 610207 | ANGEL L CRUZ CLAUDIO | ROLLING HILLS | F 213 CALLE ESTADOS UNIDOS | | | CAROLINA | PR | 00987 | |
| 610208 | ANGEL L CRUZ COLLAZO | URB SAN FELIPE | L 45 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 610209 | ANGEL L CRUZ COSME | PO BOX 747 | | | | COMERIO | PR | 00782 | |
| 610210 | ANGEL L CRUZ GARCIA | URB VILLAS DE CAYEY | E 24 CALLE ARECIBO | | | TRUJILLO ALTO | PR | 00976 | |
| 840752 | ANGEL L CRUZ GONZALEZ | HC 3 BOX 6530 | | | | HUMACAO | PR | 00791-9518 | |
| 610211 | ANGEL L CRUZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| 25585 | ANGEL L CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 25586 | ANGEL L CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25587 | ANGEL L CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25588 | ANGEL L CRUZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 610212 | ANGEL L CRUZ PABON | PO BOX 497 | | | | MARICAO | PR | 00606 | |
| 610213 | ANGEL L CRUZ PRIETO | VILLA NORMA | F 9 CALLE 5 | | | QUEBRADILLAS | PR | 00678 | |
| 610214 | ANGEL L CRUZ PRIETO/OMAR J CRUZ SERRANO | URB VILLA NORMA | F 9 CALLE 5 | | | QUEBRADILLAS | PR | 00678 | |
| 25589 | ANGEL L CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 610215 | ANGEL L CRUZ RIVERA | URB EL TORITO | D7 CALLE 3 | | | CAYEY | PR | 00736 | |
| 25590 | ANGEL L CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25591 | ANGEL L CRUZ ROSA | ADDRESS ON FILE | | | | | | | |
| 610216 | ANGEL L CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 610217 | ANGEL L CRUZ ZAYAS | VILLA CONTESSA | P1 CALLE KENT | | | BAYAMON | PR | 00956 | |
| 610218 | ANGEL L CRUZ ZAYAZ | URB VILLA CONTESSA | P 1 CALLE KENT | | | BAYAMON | PR | 00956 | |
| 25592 | ANGEL L CUADRA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 25593 | ANGEL L CUADRA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 610219 | ANGEL L CUBANO JIMENEZ | PO BOX 746 | | | | MANATI | PR | 00674 | |
| 610220 | ANGEL L CUBERO ALICEA | ADDRESS ON FILE | | | | | | | |
| 25594 | ANGEL L CUBERO ALICEA | ADDRESS ON FILE | | | | | | | |
| 25595 | ANGEL L CUEVAS AYALA | ADDRESS ON FILE | | | | | | | |
| 610221 | ANGEL L CUEVAS COLON | PO BOX 7126 | | | | PONCE | PR | 00731 | |
| 610222 | ANGEL L CURBELO SOTO | PO BOX 142456 | | | | ARECIBO | PR | 00614-2456 | |
| 610224 | ANGEL L DAVILA | 310 LINDEN STREET APT 1 | | | | BROOKLYN | NY | 11237 | |
| 610223 | ANGEL L DAVILA | PO BOX 232 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 25596 | ANGEL L DAVILA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 25597 | ANGEL L DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 610225 | ANGEL L DE JESUS DIAZ | HC 3 BOX 36067 | | | | CAGUAS | PR | 00725 | |
| 25598 | ANGEL L DE JESUS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 25599 | ANGEL L DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| 610226 | ANGEL L DE JESUS VAZQUEZ | PO BOX 362 | | | | HUMACAO | PR | 00741 | |
| 25600 | ANGEL L DE LEON CAMACHO | ADDRESS ON FILE | | | | | | | |
| 25601 | ANGEL L DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25602 | ANGEL L DEDOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 25603 | ANGEL L DEL VALLE PEDROZA | ADDRESS ON FILE | | | | | | | |
| 610109 | ANGEL L DEL VALLE RODRIGUEZ | URB CAGUAS NORTE | R 13 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| 25604 | ANGEL L DELGADO | ADDRESS ON FILE | | | | | | | |
| 25605 | ANGEL L DELGADO | ADDRESS ON FILE | | | | | | | |
| 610227 | ANGEL L DELGADO / MAMBICHE CATERING SERV | MSC 540 | PO BOX 890 | | | HUMACAO | PR | 00792 | |
| 25606 | ANGEL L DELGADO / MAMBICHE CATERING SERV | MSC 540 | | | | HUMACAO | PR | 00792 | |
| 840753 | ANGEL L DELGADO COLON | PARC SAINT JUST | 66 CALLE BETANIA FINAL | | | TRUJILLO ALTO | PR | 00976-3042 | |
| 25607 | ANGEL L DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 610228 | ANGEL L DELGADO HERNANDEZ | HC 05 BOX 29778 | | | | CAMUY | PR | 00627 | |
| 610229 | ANGEL L DELGADO ORTIZ | URB VILLA CRIOLLO | B 12 CALLE ACEROLA | | | CAGUAS | PR | 00725 | |
| 25608 | ANGEL L DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 610231 | ANGEL L DIAZ | ADDRESS ON FILE | | | | | | | |
| 610230 | ANGEL L DIAZ | ADDRESS ON FILE | | | | | | | |
| 25609 | ANGEL L DIAZ DIAZ | 901 AVE DE DIEGO | | | | SAN JUAN | PR | 00926 | |
| 25610 | ANGEL L DIAZ DIAZ | PMB 419 PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 25611 | ANGEL L DIAZ DIAZ | REPARTO METROPOLITANO | 10030 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 610233 | ANGEL L DIAZ DIAZ | URB VILLAS DEL PILAR | C6 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 25612 | ANGEL L DIAZ FELIX | ADDRESS ON FILE | | | | | | | |
| 25613 | ANGEL L DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 25614 | ANGEL L DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 610234 | ANGEL L DIAZ NIEVES | URB LA INMACULADA | 504 CALLE PADRE DELGADO | | | VEGA ALTA | PR | 00692 | |
| 25615 | ANGEL L DIAZ ORTIZ | 145 SECTOR MONROIG | | | | ARECIBO | PR | 00612 | |
| 610235 | ANGEL L DIAZ ORTIZ | VILLA BLANCA | 63 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 25617 | ANGEL L DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 25618 | ANGEL L DIAZ PALENQUE | ADDRESS ON FILE | | | | | | | |
| 610237 | ANGEL L DIAZ PEREZ | LOMAS VERDES | 4M 50 CALLE TULA | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610236 | ANGEL L DIAZ PEREZ | URB JARD DE COUNTRY CLUB | CA 5 CALLE 136 | | | CAROLINA | PR | 00983 | |
| 610238 | ANGEL L DIAZ RAMOS | HC 02 BOX 40005 | | | | VEGA BAJA | PR | 00693 | |
| 610232 | ANGEL L DIAZ RIVERA | URB LOIZA VALLEY | 135 CALLE AZUCENA | | | CANOVANAS | PR | 00729 | |
| 610239 | ANGEL L DIAZ RODRIGUEZ | HC 23 BOX 6229 | | | | JUNCOS | PR | 00777 | |
| 610240 | ANGEL L ECHEVARRIA | COND MONTEBELLO | APTO R-236 | | | TRUJILLO ALTO | PR | 00976 | |
| 25619 | ANGEL L ECHEVARRIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 25620 | ANGEL L ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 610241 | ANGEL L ENRIQUE CIORDIA | PO BOX 361 | | | | MANATI | PR | 00674 | |
| 25621 | ANGEL L ESPADA MOLINA | ADDRESS ON FILE | | | | | | | |
| 610242 | ANGEL L ESPADA ROSADO | 40 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 25622 | ANGEL L ESPARRA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 25623 | ANGEL L ESQUILIN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 610243 | ANGEL L FALCON SERRANO | BO LA PLATA | 8 CALLE 5 | | | CAMERIO | PR | 00782 | |
| 610244 | ANGEL L FEBUS MARRERO | URB ROSE VALLEY | B 3 CALLE 6 CARR 159 | | | MOROVIS | PR | 00687 | |
| 25624 | ANGEL L FELICIANO AVILES | ADDRESS ON FILE | | | | | | | |
| 610245 | ANGEL L FELICIANO BONILLA | ADDRESS ON FILE | | | | | | | |
| 609446 | ANGEL L FELICIANO FLORES | BARIADA ISRAEL 393 | CALLE 11 | | | SAN JUAN | PR | 00918 | |
| 610246 | ANGEL L FELICIANO MORENO | BO JERUSALEM | H 16 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 25625 | ANGEL L FELICIANO MORENO | PO BOX 4012 | | | | PUERTO REAL | PR | 00740 | |
| 610247 | ANGEL L FELICIANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 610248 | ANGEL L FELIX VEGUILLA | HC 8 BOX 49279 | | | | CAGUAS | PR | 00725 | |
| 25627 | ANGEL L FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 610249 | ANGEL L FERNANDEZ FERNANDEZ | HC 2 BOX 14900 | | | | CAROLINA | PR | 00985 | |
| 25628 | ANGEL L FERNANDEZ FERNANDEZ | URB MAGNOLIA GARDEN | Q 27 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 610250 | ANGEL L FERNANDEZ RIVERA | HC 03 BOX 12245 | | | | CAROLINA | PR | 00987-9602 | |
| 25629 | ANGEL L FERNANDEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 25630 | ANGEL L FERNANDEZ/DBA/ALFA SYSTEM INTEGR | PMB 197 | 220 WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 25631 | ANGEL L FERREIRA DELGADO | ADDRESS ON FILE | | | | | | | |
| 610251 | ANGEL L FERRER | BO CEDRO ARRIBA | HC 71 BOX 3757 | | | NARANJITO | PR | 00719 | |
| 25632 | ANGEL L FERRER | PO BOX 1022 | | | | RIO GRANDE | PR | 00745 | |
| 610252 | ANGEL L FERRER MARTINEZ | PO BOX 97 | | | | CABO ROJO | PR | 00623 | |
| 610253 | ANGEL L FERRER ORTIZ | URB ROYAL TOWN | F 18 CALLE 14 | | | BAYAMON | PR | 00956 | |
| 25633 | ANGEL L FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25634 | ANGEL L FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 610255 | ANGEL L FIGUEROA ACOSTA | PO BOX 846 | | | | SABANA GRANDE | PR | 00637-0846 | |
| 25636 | ANGEL L FIGUEROA ANGLERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25637 | ANGEL L FIGUEROA ANGLERO | ADDRESS ON FILE | | | | | | | |
| 840754 | ANGEL L FIGUEROA GONZALEZ | VILLA UNIVERSITARIA | P11 CALLE 2 | | | HUMACAO | PR | 00791-4314 | |
| 610256 | ANGEL L FIGUEROA IRIZARRY | URB VILLA FONTANA PARK | 5 D 2 CALLE PARQUE NAPOLEON | | | CAROLINA | PR | 00983 | |
| 840755 | ANGEL L FIGUEROA PELUYERA | 18 Q-10 SANTA JUANA | | | | CAGUAS | PR | 00725 | |
| 25638 | ANGEL L FIGUEROA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 610257 | ANGEL L FIGUEROA VIVAS | HC 2 BOX 26820 | | | | MAYAGUEZ | PR | 00680-9077 | |
| 610254 | ANGEL L FIGUEROA Y NYDIA I ESMIRRIA | ADDRESS ON FILE | | | | | | | |
| 25639 | ANGEL L FIGUEROA/AURA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 610258 | ANGEL L FLORES ALAMO | JUAN DOMINGO | 39 CALLE LAS FLORES | | | GUAYNABO | PR | 00957 | |
| 610259 | ANGEL L FLORES LUGO | HC 2 BOX 11625 | | | | SAN GERMAN | PR | 00613 | |
| 610260 | ANGEL L FLORES OSORIO | VIVA JUVENTUD | PARC 314 | | | TOA ALTA | PR | 00646 | |
| 610261 | ANGEL L FLORES RUIZ | ADDRESS ON FILE | | | | | | | |
| 610262 | ANGEL L FLORES Y MARIELA R RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610263 | ANGEL L FONSECA APONTE | HC 71 BOX 3465 | | | | NARANJITO | PR | 00719 | |
| 25640 | ANGEL L FONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610264 | ANGEL L FRAGOSA COLLAZO | 262 COM PLACITA III | | | | JUNCOS | PR | 00777 | |
| 25641 | ANGEL L FRANCO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 610265 | ANGEL L FUENTES AVILES | PO BOX 360072 | | | | SAN JUAN | PR | 00936-0072 | |
| 25642 | ANGEL L FUENTES ROBLES | ADDRESS ON FILE | | | | | | | |
| 610266 | ANGEL L GALARZA SOTOMAYOR | EXT ZENO GANDIA | EDIF A 2 APT 3 | | | ARECIBO | PR | 00612 | |
| 25643 | ANGEL L GALARZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610267 | ANGEL L GARCIA | HC 03 BOX 18310 | | | | RIO GRANDE | PR | 00745 | |
| 25644 | ANGEL L GARCIA | URB MUNOZ RIVERA | 26 CALLE ARBORADA | | | GUAYNABO | PR | 00969 | |
| 610268 | ANGEL L GARCIA ALVARADO | SECTOR PUEBLO SECO | BOX 35 | | | TRUJILLO ALTO | PR | 00976 | |
| 610269 | ANGEL L GARCIA BATISTA | URB SAN JOSE | 458 CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| 610270 | ANGEL L GARCIA CRUZ | HC 02 BOX 18326 | | | | RIO GRANDE | PR | 00745 | |
| 840756 | ANGEL L GARCIA FLORES | PO BOX 1533 | | | | AGUAS BUENAS | PR | 00703-1533 | |
| 610271 | ANGEL L GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 610272 | ANGEL L GARCIA LUGO | BOX 90 | | | | GUAYAMA | PR | 00785 | |
| 610273 | ANGEL L GARCIA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 610274 | ANGEL L GARCIA OCASIO | P O BOX 4039 | | | | GUAYNABO | PR | 00970 | |
| 25645 | ANGEL L GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610275 | ANGEL L GARCIA PACHECO | C 18 Q 30 URB DIPLO | | | | NAGUABO | PR | 00718 | |
| 610276 | ANGEL L GARCIA RAMOS | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25646 | ANGEL L GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610277 | ANGEL L GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25647 | ANGEL L GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25648 | ANGEL L GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| 25649 | ANGEL L GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 610279 | ANGEL L GELPI VEGA | URB SAN ANTONIO | 2030 CALLE DRAMA | | | PONCE | PR | 00728 | |
| 610280 | ANGEL L GERENA GARCIA | PARCELAS CHIVAS | CALLE 7 BOX 2022 | | | QUEBRADILLA | PR | 00678 | |
| 610281 | ANGEL L GOMEZ | URB VILLAS DE LOIZA | AL 16 CALLE 35 | | | CANOVANAS | PR | 00729 | |
| 610282 | ANGEL L GOMEZ COLON | ADDRESS ON FILE | | | | | | | |
| 610283 | ANGEL L GOMEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 610284 | ANGEL L GOMEZ HUERTAS | HC 30 BOX 31713 | | | | SAN LORENZO | PR | 00754 | |
| 25651 | ANGEL L GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 610285 | ANGEL L GONZALEZ ANAYA | HC 43 BOX 11493 | | | | CAYEY | PR | 00736 | |
| 25652 | ANGEL L GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 610286 | ANGEL L GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 25653 | ANGEL L GONZALEZ BONET | ADDRESS ON FILE | | | | | | | |
| 610287 | ANGEL L GONZALEZ CAJIGAS | VICTOR ROJAS 2 | 151 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 25654 | ANGEL L GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 610288 | ANGEL L GONZALEZ COTTO | RR 2 BOX 5689 | | | | CIDRA | PR | 00739 | |
| 609447 | ANGEL L GONZALEZ FELICIANO | PO BOX 1180 | | | | RINCON | PR | 00677 | |
| 840757 | ANGEL L GONZALEZ FELICIANO | URB LOS PINOS | 91 CALLE PINO ESCOCES | | | ARECIBO | PR | 00612-5929 | |
| 610289 | ANGEL L GONZALEZ FIGUEROA | P O BOX 389 | | | | MARICAO | PR | 00606 | |
| 610290 | ANGEL L GONZALEZ FIGUEROA | URB JOSE MERCADO | V 70 CALLE MOROE INT | | | CAGUAS | PR | 00725 | |
| 25655 | ANGEL L GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 25656 | ANGEL L GONZALEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 25657 | ANGEL L GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 610291 | ANGEL L GONZALEZ MERCADO | HC 01 BOX 6082 | | | | HATILLO | PR | 00659 | |
| 25658 | ANGEL L GONZALEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 610292 | ANGEL L GONZALEZ MORALES | BRISAS DE LOIZA | 122 CALLE LIBRA | | | CANOVANAS | PR | 00729 | |
| 610293 | ANGEL L GONZALEZ ORTIZ | HC 3 BOX 38712 | | | | CAGUAS | PR | 00725 | |
| 840758 | ANGEL L GONZALEZ PEREZ | VILLAS DE RIO GRANDE | C30 CALLE JUAN MONGE | | | RIO GRANDE | PR | 00745 | |
| 25659 | ANGEL L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 25660 | ANGEL L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 25661 | ANGEL L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 25662 | ANGEL L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 610294 | ANGEL L GONZALEZ RUBERTE | P O BOX 2000 PMB 034 | | | | MERCEDITA | PR | 00715 | |
| 610295 | ANGEL L GONZALEZ SANTINI | BOX 242 | | | | AIBONITO | PR | 00705 | |
| 610296 | ANGEL L GONZALEZ TORRES | BO RIO ARRIBA | HC 02 BOX 14950 | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609443 | ANGEL L GONZALEZ VEGA | COND VILLA ANDALUCIA | 602 CALLE RONDA 1 | | | SAN JUAN | PR | 00926 | |
| 610297 | ANGEL L GRATACOS MORALES | URB SANTA CLARA C 192 CALLE C | | | | PONCE | PR | 00731 | |
| 840759 | ANGEL L GUADALUPE ROMERO | URB SANTA ROSA | 53 4 CALLE 32 | | | BAYAMON | PR | 00959 | |
| 25663 | ANGEL L GUERRIERI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 25664 | ANGEL L GUIBAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610298 | ANGEL L GUTIERREZ COLON | K 12 URB JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 610299 | ANGEL L GUZMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 25665 | ANGEL L GUZMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 610300 | ANGEL L GUZMAN RIVAS | URB RIO CA¥AS | 3117 CALLE TAMESIS | | | PONCE | PR | 00728-1730 | |
| 840760 | ANGEL L GUZMAN ROSADO | PO BOX 180 | | | | COROZAL | PR | 00783 | |
| 25666 | ANGEL L GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25667 | ANGEL L GUZMAN Y ONEIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 610301 | ANGEL L HERNANDEZ | PO BOX 712 | | | | MOCA | PR | 00676 | |
| 610302 | ANGEL L HERNANDEZ CRUZ | P O BOX 949 | | | | NAGUABO | PR | 00718-0949 | |
| 610303 | ANGEL L HERNANDEZ FELICIANO | HC 59 BOX 5851 | BO MARIAS | | | AGUADA | PR | 00602 | |
| 25668 | ANGEL L HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 25669 | ANGEL L HERNANDEZ LLANOS | ADDRESS ON FILE | | | | | | | |
| 25670 | ANGEL L HERNANDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 610304 | ANGEL L HERNANDEZ ORIOL | VILLA DEL CARMEN | 4433 AVE CONSTANCIA | | | PONCE | PR | 00716-2223 | |
| 25671 | ANGEL L HERNANDEZ RAMOS/ NEW ENERGY | HC 60 BOX 41703 | | | | SAN LORENZO | PR | 00754 | |
| 25672 | ANGEL L HERNANDEZ REVERON | ADDRESS ON FILE | | | | | | | |
| 610305 | ANGEL L HERNANDEZ REVERON | ADDRESS ON FILE | | | | | | | |
| 25673 | ANGEL L HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 610306 | ANGEL L HIDALGO BADILLO | PO BOX 458 | | | | MOCA | PR | 00676 | |
| 610307 | ANGEL L IRIZARRY CLASS | P O BOX 1573 | | | | AGUADA | PR | 00602-1573 | |
| 25674 | ANGEL L IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25675 | ANGEL L IRIZARRY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 610308 | ANGEL L IRIZARRY SEDA | URB VILLA INTERAMERICANA | C-27 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 610309 | ANGEL L IRIZARRY TORO | PO BOX 155 | | | | HORMIGUEROS | PR | 00660 | |
| 610310 | ANGEL L JIMENEZ AYUSO | CASTALLAN GARDENS | AA 1 CALLE 23 A | | | CAROLINA | PR | 00983 | |
| 25676 | ANGEL L JIMENEZ COSME | ADDRESS ON FILE | | | | | | | |
| 610311 | ANGEL L JIMENEZ JIMENEZ | URB REPARTO METROPOLITANO | 1023 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 610312 | ANGEL L JIMENEZ RIVERA | 302 AVE LOS MORAS | | | | ARECIBO | PR | 00612 | |
| 25677 | ANGEL L JUARBE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25678 | ANGEL L JUSTINIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610314 | ANGEL L KUILAN SANTIAGO | HC 3 BOX 9313 | | | | DORADO | PR | 00646 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 610315 | ANGEL L LABOY CENTENO | HC 03 BOX 11275 | | | | JUANA DIAZ | PR | 00795 | |
| 25679 | ANGEL L LABOY MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 25680 | ANGEL L LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25681 | ANGEL L LASSALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 610316 | ANGEL L LAUREANO AYALA | ADDRESS ON FILE | | | | | | | |
| 25682 | ANGEL L LEBRON | ADDRESS ON FILE | | | | | | | |
| 610317 | ANGEL L LEBRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 25683 | ANGEL L LEBRON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 610318 | ANGEL L LEBRON RIOS | VILLA CAROLINA | 210-40 CALLE 511 | | | CAROLINA | PR | 00985 | |
| 610319 | ANGEL L LEON AVILES | PO BOX 1921 | | | | GUAYAMA | PR | 00785 | |
| 25684 | ANGEL L LINERA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 25685 | ANGEL L LLANOS PINTO | ADDRESS ON FILE | | | | | | | |
| 610320 | ANGEL L LLAVONA VERA | URB LA RAMBLA | 1911 CALLE MURCIA | | | PONCE | PR | 00730-4068 | |
| 610321 | ANGEL L LOPEZ | JARD DE CANOVANAS | H3 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 610322 | ANGEL L LOPEZ BENITEZ | HC 01 BOX 4325 | | | | NAGUABO | PR | 00718 | |
| 25686 | ANGEL L LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 610110 | ANGEL L LOPEZ COLON | HC 03 BOX 9603 | | | | BARRANQUITAS | PR | 00794 | |
| 610323 | ANGEL L LOPEZ CORDERO | HC 1 BOX 2199 | | | | SABANA HOYOS | PR | 00688 | |
| 610324 | ANGEL L LOPEZ HERNANDEZ | HC 1 BOX 2914 | | | | BOQUERON | PR | 00622-9708 | |
| 610325 | ANGEL L LOPEZ LUCIANO | BRISAS DEL CARIBE | 167 CALLE 2 | | | PONCE | PR | 00728 | |
| 610326 | ANGEL L LOPEZ MARTINEZ | PO BOX 646 | | | | LARES | PR | 00669 | |
| 610327 | ANGEL L LOPEZ MESONERO | PO BOX 804 | | | | MOCA | PR | 00676 | |
| 610328 | ANGEL L LOPEZ MORALES | HC 43 BOX 11067 | | | | CAYEY | PR | 00736-9202 | |
| 610329 | ANGEL L LOPEZ OCASIO | HC 01 BOX 5432 | | | | SALINAS | PR | 00751-9726 | |
| 610330 | ANGEL L LOPEZ OQUENDO | URB STA ANA | M 1 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 610331 | ANGEL L LOPEZ PEREZ | VILLA PALMERAS | 227 CALLE PALACIO | | | SAN JUAN | PR | 00908 | |
| 25687 | ANGEL L LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 25688 | ANGEL L LOPEZ RODRIGUEZ | 394 URB ALTO DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 25689 | ANGEL L LOPEZ RODRIGUEZ | PARCELA CENTRAL | 625 CALLE 16 | | | CANOVANAS | PR | 00729 4088 | |
| 610332 | ANGEL L LOPEZ RODRIGUEZ | URB MONTE CARLO | 891 CALLE 13 A | | | SAN JUAN | PR | 00924-5280 | |
| 25690 | ANGEL L LOPEZ ROSADO | URB SAN CRISTOBAL | 16 CALLE FELIX MORALES LOPEZ | | | BARRANQUITAS | PR | 00794 | |
| 610333 | ANGEL L LOPEZ ROSADO | VILLA GARCIA BO MANI | 40 CARR 341 | | | MAYAGUEZ | PR | 00680 | |
| 610334 | ANGEL L LOPEZ RUIZ | 29 WASHINGTON ST SUITE 205 | | | | SAN JUAN | PR | 00907-1509 | |
| 610335 | ANGEL L LOPEZ VALDES | HC 04 BOX 49013 | | | | CAGUAS | PR | 00725-9638 | |
| 610336 | ANGEL L LORENZO CARRERO | ADDRESS ON FILE | | | | | | | |
| 610337 | ANGEL L LORENZO CORTES | PMB 53 BOX 60401 | | | | RAMEY | PR | 00604 | |
| 25691 | ANGEL L LORENZO CORTES | RES DUCOS | EDIF 25 APT 168 | | | AGUADILLA | PR | 00602 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25692 | ANGEL L LORENZO CORTES | RES. DUCOS | ED.25 APT.168 | | | AGUADILLA | PR | 00602 | |
| 25693 | ANGEL L LORENZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25694 | ANGEL L LORENZO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 610338 | ANGEL L LOUBNEL GARCIA | RR 2 BOX 8893 | | | | MANATI | PR | 00674 | |
| 610339 | ANGEL L LOZADA MORALES | HC 06 BOX 70147 | | | | CAGUAS | PR | 00727 | |
| 25695 | ANGEL L LUCIANO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 25696 | ANGEL L LUGARO MADERA | ADDRESS ON FILE | | | | | | | |
| 610340 | ANGEL L LUGO | ADDRESS ON FILE | | | | | | | |
| 25697 | ANGEL L LUGO FELICIANO/ GREEN ENERGY | SYSTEMS CORP | URB LA CAMPINA | 44 CALLE 1 | | SAN JUAN | PR | 00926-9636 | |
| 610341 | ANGEL L LUGO SUARES | ADDRESS ON FILE | | | | | | | |
| 25698 | ANGEL L LUGO VARGAS | BDA FERRAN | 51 CALLE A | | | PONCE | PR | 00730 | |
| 610342 | ANGEL L LUGO VARGAS | BOX 538 | | | | YAUCO | PR | 00698 | |
| 610343 | ANGEL L LUNA MALAVE | HC 2 BOX 8040 | | | | COAMO | PR | 00769 | |
| 25699 | ANGEL L LUNA PEREZ | ADDRESS ON FILE | | | | | | | |
| 25700 | ANGEL L MACHADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 610344 | ANGEL L MALDONADO GORDILLO | RR 8 BOX 9399 | | | | BAYAMON | PR | 00956 | |
| 610345 | ANGEL L MALDONADO IRIZARRY | N 17 AA 17 GIENVIEW GARDENS | | | | PONCE | PR | 00730-1614 | |
| 25702 | ANGEL L MALDONADO LLANOS | ADDRESS ON FILE | | | | | | | |
| 25703 | ANGEL L MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 610346 | ANGEL L MALDONADO MATOS | HC 02 BOX 7105 | | | | UTUADO | PR | 00641 | |
| 610347 | ANGEL L MALDONADO ORTIZ | PO BOX 194 | | | | BARRANQUITAS | PR | 00794 | |
| 25704 | ANGEL L MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 25705 | ANGEL L MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 610348 | ANGEL L MALDONADO ROMAN | CALLE ESMERALDA BZ 6 | | | | MANATI | PR | 00674 | |
| 25706 | ANGEL L MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25707 | ANGEL L MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 25708 | ANGEL L MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 25709 | ANGEL L MANGUAL VELEZ | ADDRESS ON FILE | | | | | | | |
| 840761 | ANGEL L MANTILLA VARGAS | BARRIO CUBUY | HC 4 BOX 8759 | | | CANOVANAS | PR | 00729 | |
| 25710 | ANGEL L MANZANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 610349 | ANGEL L MARIN MARIN | PO BOX 895 | | | | CAROLINA | PR | 00986 | |
| 610350 | ANGEL L MARRERO | HC 03 BOX 10742 | | | | JUANA DIAZ | PR | 00795 | |
| 610351 | ANGEL L MARRERO NEGRON | BUZON 3525 | BO MOROVIS SUR | | | MOROVIS | PR | 00687 | |
| 610352 | ANGEL L MARRERO RIVERA | P O BOX 11908 | | | | SAN JUAN | PR | 00922-1908 | |
| 610353 | ANGEL L MARRERO SANTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 25711 | ANGEL L MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610355 | ANGEL L MARTINEZ | COUNTRY CLUB | 976 CALLE NEBLIN | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25713 | ANGEL L MARTINEZ | HC 91 BOX 8988 | | | | VEGA BAJA | PR | 00692 | |
| 610354 | ANGEL L MARTINEZ | P O BOX 624 | | | | COROZAL | PR | 00783 | |
| 25714 | ANGEL L MARTINEZ | PUEBLO NUEVO | 44 CALLE 100 | | | VEGA BAJA | PR | 00693 | |
| 25715 | ANGEL L MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 25716 | ANGEL L MARTINEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 25717 | ANGEL L MARTINEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 25718 | ANGEL L MARTINEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 25719 | ANGEL L MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 25720 | ANGEL L MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 610357 | ANGEL L MARTINEZ GONZALEZ | HC01 BOX 3901 | | | | BARRANQUITAS | PR | 00794 | |
| 610356 | ANGEL L MARTINEZ GONZALEZ | P O BOX 9912 COTTO STATION | | | | ARECIBO | PR | 00613-9912 | |
| 25721 | ANGEL L MARTINEZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 610358 | ANGEL L MARTINEZ MARRERO & OLGA SOTO | PO BOX 239 | | | | MOROVIS | PR | 00687 | |
| 25723 | ANGEL L MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25724 | ANGEL L MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 25725 | ANGEL L MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 610359 | ANGEL L MARTINEZ SANTIAGO | HC 2 BOX 16622 | | | | ARECIBO | PR | 00612 | |
| 610360 | ANGEL L MARTINEZ SANTIAGO | HC 2 BOX 6092 | | | | COAMO | PR | 00769 | |
| 25726 | ANGEL L MATOS CARRION | ADDRESS ON FILE | | | | | | | |
| 25727 | ANGEL L MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25728 | ANGEL L MATOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 610361 | ANGEL L MATTEI | P O BOX 560120 | | | | YAUCO | PR | 00656-0120 | |
| 610362 | ANGEL L MAYMI SUGRANES | URB VILLA NAVARRA | 631 CALLE RAFAEL MERCADO | | | SAN JUAN | PR | 00924 | |
| 610363 | ANGEL L MEDERO ROSARIO | JOSE SEVERO QUINONES | 131 CALLE PEREZ VILLEGAS | | | CAROLINA | PR | 00984 | |
| 25729 | ANGEL L MEDERO ROSARIO | URB SEVERO QUINONEZ | F 219 CALLE 8 | | | CAROLINA | PR | 00984 | |
| 610364 | ANGEL L MEDINA AVILES | PO BOX 2457 | | | | VEGA BAJA | PR | 00694 | |
| 610365 | ANGEL L MEDINA DIAZ | H C 04 BOX 48390 | | | | CAGUAS | PR | 00725 | |
| 25730 | ANGEL L MEDINA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 610366 | ANGEL L MEDINA Y MARIBEL ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 610368 | ANGEL L MELENDEZ DIAZ | STA ROSA | 31 29 CALLE 2B | | | BAYAMON | PR | 00959 | |
| 610367 | ANGEL L MELENDEZ DIAZ | URB CAMINO DE MAR | CB 5 TERRAZA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 610370 | ANGEL L MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 610369 | ANGEL L MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 25731 | ANGEL L MELENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610371 | ANGEL L MELENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 25732 | ANGEL L MELENDEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 610372 | ANGEL L MELENDEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 610373 | ANGEL L MELENDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 610374 | ANGEL L MENA NEGRON | BARRIO MAGUEYES | BZN 2 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 610375 | ANGEL L MENDEZ | URB BELLOMONTE | 1 CALLE Q12 | | | GUAYNABO | PR | 00969 | |
| 25733 | ANGEL L MENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 25734 | ANGEL L MENDEZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 610376 | ANGEL L MENDEZ JIMENEZ | HC 01 BOX 4809 | | | | CAMUY | PR | 00627 | |
| 610377 | ANGEL L MENDEZ KERCADO | BO EL DUQUE | BZN 2000 1 | | | NAGUABO | PR | 00718 | |
| 610378 | ANGEL L MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 25736 | ANGEL L MENDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 25737 | ANGEL L MENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 610379 | ANGEL L MENDOZA RODRIGUEZ | EL TORITO | F 32 CALLE 6 | | | CAYEY | PR | 00736 | |
| 610380 | ANGEL L MENENDEZ ACEVEDO | AVE AGUSTIN RAMOS CALERO | 7023B REPARTO DOMENECH | | | ISABELA | PR | 00662 | |
| 610381 | ANGEL L MERCADO | 9 E CALLE NARCISO FONT | | | | CAROLINA | PR | 00986 | |
| 610382 | ANGEL L MERCADO ALVAREZ | HC 4 BOX 23711 | BO LA PLATA | | | LAJAS | PR | 00667 | |
| 25738 | ANGEL L MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 610383 | ANGEL L MERCADO MOLINA | PO BOX 375 | | | | ARECIBO | PR | 00616 | |
| 840762 | ANGEL L MERCADO QUILES | URB. PUNTO ORO | CALLE 23 #0-33 | | | PONCE | PR | 00731 | |
| 610384 | ANGEL L MERCED | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 610385 | ANGEL L MERCED DE JESUS | HC 44 BOX 13944 | | | | CAYEY | PR | 00736-9784 | |
| 610386 | ANGEL L MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| 610387 | ANGEL L MIRANDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 609448 | ANGEL L MIRANDA GONZALEZ | RR I BOX 16546 | | | | TOA ALTA | PR | 00953 | |
| 25739 | ANGEL L MIRANDA MOLINA | ADDRESS ON FILE | | | | | | | |
| 610388 | ANGEL L MOCTEZUMA SOTO | HC 02 BOX 6816 | | | | YABUCOA | PR | 00767 9503 | |
| 25741 | ANGEL L MOJICA SOTO | ADDRESS ON FILE | | | | | | | |
| 25742 | ANGEL L MOLINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 25743 | ANGEL L MONET BONILLA | ADDRESS ON FILE | | | | | | | |
| 25744 | ANGEL L MONGE RIVERA | ADDRESS ON FILE | | | | | | | |
| 25745 | ANGEL L MONTALVAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610390 | ANGEL L MONTALVO ANDUJAR | HC 2 BOX 9738 | | | | QUEBRADILLAS | PR | 00673 | |
| 610389 | ANGEL L MONTALVO ANDUJAR | PO BOX 9223 | | | | ARECIBO | PR | 00613 | |
| 610391 | ANGEL L MONTALVO GONZALEZ | PO BOX 34658 | | | | SAN JUAN | PR | 00934 | |
| 25746 | ANGEL L MONTANEZ GUTIERRES | ADDRESS ON FILE | | | | | | | |
| 610392 | ANGEL L MONTELL DIAZ | RES SABALOS NUEVOS | EDIF 14 APT 135 | | | MAYAGUEZ | PR | 00680 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610393 | ANGEL L MONTIJO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610394 | ANGEL L MORALES | TURABO CLUSTERS AG 102 | | | | CAGUAS | PR | 00725 | |
| 610395 | ANGEL L MORALES CADIZ | ADDRESS ON FILE | | | | | | | |
| 25747 | ANGEL L MORALES COLON | HC 2 BOX 4645 | | | | GUAYAMA | PR | 00784 | |
| 610396 | ANGEL L MORALES COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 25748 | ANGEL L MORALES FLORES | ADDRESS ON FILE | | | | | | | |
| 610397 | ANGEL L MORALES GARCIA | SANTIAGO IGLESIAS | 1447 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 25749 | ANGEL L MORALES MERCADO | ADDRESS ON FILE | | | | | | | |
| 610398 | ANGEL L MORALES MORALES | HC 02 BUZON 12550 | | | | LAJAS | PR | 00667 | |
| 610399 | ANGEL L MORALES ORTIZ | PO BOX 395 | | | | LAJAS | PR | 00667 | |
| 610400 | ANGEL L MORALES QUILES | BO BEATRIZ | PO BOX 1404 | | | CIDRA | PR | 00739 | |
| 25750 | ANGEL L MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 25751 | ANGEL L MORALES RIOS | ADDRESS ON FILE | | | | | | | |
| 25752 | ANGEL L MORALES RIOS | ADDRESS ON FILE | | | | | | | |
| 610402 | ANGEL L MORALES RIVERA | HC 01 BOX 6137 | | | | JUNCOS | PR | 00777 | |
| 610401 | ANGEL L MORALES RIVERA | PO BOX 1177 | | | | MANATI | PR | 00674 | |
| 25753 | ANGEL L MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25754 | ANGEL L MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25755 | ANGEL L MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610403 | ANGEL L MORALES SANCHEZ | BDA VENEZUELA 34 | CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 25756 | ANGEL L MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 610404 | ANGEL L MORALES SILVA | HC 3 BOX 36203 | | | | SAN LORENZO | PR | 00754 | |
| 25757 | ANGEL L MORALES SILVA | HC 30 BOX 36081 | | | | SAN LORENZO | PR | 00754-9792 | |
| 25758 | ANGEL L MORENO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 610405 | ANGEL L MORGES RIVERA | ADDRESS ON FILE | | | | | | | |
| 25759 | ANGEL L MOROT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 25760 | ANGEL L MOYENO RIOS | ADDRESS ON FILE | | | | | | | |
| 25761 | ANGEL L MULERO BEAZ | ADDRESS ON FILE | | | | | | | |
| 610406 | ANGEL L MUNDO | 88 CALLE ANTONIO JIMENEZ LANDRAU | | | | CAROLINA | PR | 00985 | |
| 25762 | ANGEL L MUNDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 610407 | ANGEL L MURPHY ORTIZ | URB JARDINES DEL CARIBE | 112 CALLE 15 | | | PONCE | PR | 00728 | |
| 25764 | ANGEL L MUSSENDEN CRUZ | ADDRESS ON FILE | | | | | | | |
| 610408 | ANGEL L NEGRON BAEZ | URB RAFAEL BERMUDEZ | HC 33 CALLE 16 | | | FAJARDO | PR | 00734 | |
| 25765 | ANGEL L NEGRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 25766 | ANGEL L NIEVES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 25767 | ANGEL L NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25768 | ANGEL L NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 610409 | ANGEL L NIEVES MULERO | ADDRESS ON FILE | | | | | | | |
| 610111 | ANGEL L NIEVES RAMOS | P O BOX 5044 | | | | SAN SEBASTIAN | PR | 00685 | |
| 25769 | ANGEL L NIEVES RAMOS | URB SAN GERARDO | 316 CALLE MONTANA | | | SAN JUAN | PR | 00926-3313 | |
| 25770 | ANGEL L NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 25771 | ANGEL L NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 25772 | ANGEL L NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 25773 | ANGEL L NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 25774 | ANGEL L OCASIO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 25775 | ANGEL L OCASIO RIVERA | PO BOX 495 | | | | AIBONITO | PR | 00705 | |
| 610410 | ANGEL L OCASIO RIVERA | PO BOX 51482 | | | | TOA BAJA | PR | 00950-1482 | |
| 25776 | ANGEL L OCASIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 610411 | ANGEL L OCOSTA SOEZ | HC 01 BOX 5720 | | | | SAN GERMAN | PR | 00683 | |
| 610412 | ANGEL L OJEDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610413 | ANGEL L OLIVERAS | PUERTO NUEVO | 606 APENINOS | | | SAN JUAN | PR | 00920 | |
| 25777 | ANGEL L OQUENDO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 25778 | ANGEL L OQUENDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610414 | ANGEL L ORTEGA AYALA | ADDRESS ON FILE | | | | | | | |
| 610415 | ANGEL L ORTEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 25779 | ANGEL L ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 610416 | ANGEL L ORTIZ | URB FLORAL PARK | 310 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 610417 | ANGEL L ORTIZ ANAYA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 25780 | ANGEL L ORTIZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 610418 | ANGEL L ORTIZ COLON | 10 CALLE SAN TOMAS | | | | COAMO | PR | 00769 | |
| 610419 | ANGEL L ORTIZ CORTES | P O BOX 8095 | | | | ARECIBO | PR | 00613 | |
| 610420 | ANGEL L ORTIZ CURET | URB REXVILLE | CE 16 CALLE 24 | | | BAYAMON | PR | 00956 | |
| 610421 | ANGEL L ORTIZ DIAZ | URB LA PLATA | A 31 CALLE TURQUESA | | | CAYEY | PR | 00736 | |
| 610422 | ANGEL L ORTIZ FUENTES | URB JARD DE RIO GRANDE | 359 CALLE 29 | | | RIO GRANDE | PR | 00745 | |
| 610423 | ANGEL L ORTIZ GARCIA | URB SAN ANTONIO | B 1 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 610424 | ANGEL L ORTIZ JIMENEZ | 57 EUGENIO CUEVAS | | | | MAYAGUEZ | PR | 00680 | |
| 25781 | ANGEL L ORTIZ LAFUENTE | ADDRESS ON FILE | | | | | | | |
| 25782 | ANGEL L ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 610425 | ANGEL L ORTIZ MARTINEZ | B 5 URB BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| 610426 | ANGEL L ORTIZ OLMEDA | BO HELECHAL | PO BOX 660 | | | BARRANQUITAS | PR | 00794 | |
| 610427 | ANGEL L ORTIZ RAMIREZ | 38 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 610428 | ANGEL L ORTIZ REYES | P O BOX 134 | | | | SANTA ISABEL | PR | 00757 | |
| 610430 | ANGEL L ORTIZ RIVERA | HC 1 BOX 10924 | | | | GURABO | PR | 00778 | |
| 610429 | ANGEL L ORTIZ RIVERA | PASEO DE LOS BROMAS | 3 CALLE SOL | | | CAYEY | PR | 00736 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 610431 | ANGEL L ORTIZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 840763 | ANGEL L ORTIZ RODRIGUEZ | BO RABANAL | RR 1 BOX 2313 | | | CIDRA | PR | 00739-9844 | |
| 25783 | ANGEL L ORTIZ SANFELIZ | ADDRESS ON FILE | | | | | | | |
| 610432 | ANGEL L ORTIZ SANTIAGO | URB TURABO GARDENS | R16 33 CALLE A # C | | | CAGUAS | PR | 00725 | |
| 610433 | ANGEL L ORTIZ TORRES | RES SABALOS GARDENS | EDIF 20 APT 109 | | | MAYAGUEZ | PR | 00680 | |
| 25784 | ANGEL L OSORIO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 610434 | ANGEL L OSORIO HERNANDEZ | VILLA CAROLINA | 209-6 CALLE 511 | | | CAROLINA | PR | 00985 | |
| 25785 | ANGEL L OTERO CEDENO | ADDRESS ON FILE | | | | | | | |
| 25786 | ANGEL L OTERO MORAN | ADDRESS ON FILE | | | | | | | |
| 25787 | ANGEL L OTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610435 | ANGEL L OTERO ROBLES | CAMPO ALEGRE | 60 CARR FRANCISCO VAZQUEZ | | | MANATI | PR | 00674 | |
| 610436 | ANGEL L OYOLA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 25788 | ANGEL L PABON NIEVES | ADDRESS ON FILE | | | | | | | |
| 25789 | ANGEL L PABON RAMOS | ADDRESS ON FILE | | | | | | | |
| 610437 | ANGEL L PABON ROSADO | P O BOX 892 | | | | VEGA ALTA | PR | 00692 | |
| 610438 | ANGEL L PACHECO FELICIANO | URB ALTURAS DE YAUCO | N 7 CALLE 11 | | | YAUCO | PR | 00698 | |
| 610439 | ANGEL L PACHECO MARRERO | RR 2 BOX 7797 | | | | TOA ALTA | PR | 00953 | |
| 610440 | ANGEL L PACHECO RAMOS | ADDRESS ON FILE | | | | | | | |
| 610441 | ANGEL L PADILLA ORTIZ | HC 01 BOX 3217 | | | | BARRANQUITAS | PR | 00794 | |
| 610442 | ANGEL L PADRO MARINA | PO BOX 140843 | | | | ARECIBO | PR | 00614 | |
| 25790 | ANGEL L PADRO MARINA | PO BOX 2521 | | | | ARECIBO | PR | 00613 | |
| 610443 | ANGEL L PAGAN CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 610444 | ANGEL L PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610445 | ANGEL L PAGAN OJEDA | P O BOX 2242 | | | | SAN GERMAN | PR | 00683 2242 | |
| 25792 | ANGEL L PAGAN SANTOS | ADDRESS ON FILE | | | | | | | |
| 25793 | ANGEL L PAGAN SANTOS | ADDRESS ON FILE | | | | | | | |
| 25794 | ANGEL L PALACIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 25795 | ANGEL L PANTOJA TORRES | ADDRESS ON FILE | | | | | | | |
| 25796 | ANGEL L PARRILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 25797 | ANGEL L PARRILLA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 840764 | ANGEL L PARRILLA RAMIREZ | CESO FUNCIONES | BOX 38 | | | LUQUILLO | PR | 00773 | |
| 610446 | ANGEL L PASTRANA DE LEON | URB PUERTO NUEVO | 1011 CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| 610449 | ANGEL L PEDRAZA DE LEON | PO BOX 6 | | | | GUAYAMA | PR | 00785 | |
| 610447 | ANGEL L PEDRAZA DE LEON | URB VILLA MAR | D 12 CALLE MEDITERANEO | | | GUAYAMA | PR | 00784 | |
| 610448 | ANGEL L PEDRAZA DE LEON | URB VIVES | 172 CALLE D | | | GUAYAMA | PR | 00784 | |
| 610450 | ANGEL L PEDROZA RIVERA | PO BOX 7233 | | | | CAROLINA | PR | 00986 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610451 | ANGEL L PELLOT Y NILDA SOTO | URB BORINQUEN | 34 CALLE D | | | AGUADILLA | PR | 00603 | |
| 25798 | ANGEL L PENA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 25799 | ANGEL L PENA FORTY | ADDRESS ON FILE | | | | | | | |
| 25800 | ANGEL L PENA FORTY | ADDRESS ON FILE | | | | | | | |
| 25801 | ANGEL L PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 610452 | ANGEL L PERALTA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 610112 | ANGEL L PEREA RIOS | ADDRESS ON FILE | | | | | | | |
| 25802 | ANGEL L PEREZ AMARO | ADDRESS ON FILE | | | | | | | |
| 840765 | ANGEL L PEREZ ARROYO | HC 01 BOX 24516 | | | | VEGA BAJA | PR | 00693 | |
| 25803 | ANGEL L PEREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 610453 | ANGEL L PEREZ FELICIANO | RES MARQUEZ ARBONA | EDIF 5 APT 54 | | | ARECIBO | PR | 00612 | |
| 610454 | ANGEL L PEREZ FONSECA | P O BOX 351 | | | | TOA ALTA | PR | 00954-0351 | |
| 25804 | ANGEL L PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 610456 | ANGEL L PEREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 610455 | ANGEL L PEREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 610457 | ANGEL L PEREZ JIMENEZ | URB CIUDAD UNIVERSITARIA V 20 | CALLE 28 TRUJILLO ALTO | | | TRUJILLO ALTO | PR | 00750 | |
| 610458 | ANGEL L PEREZ MORAN | HC 866 BOX 5325 | | | | FAJARDO | PR | 00738 | |
| 610459 | ANGEL L PEREZ MORRABAL | URB LEVITTWON LAKES | A 6 CALLE MARISOL | | | TOA BAJA | PR | 00949-4533 | |
| 25805 | ANGEL L PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 610460 | ANGEL L PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 840766 | ANGEL L PEREZ RIVERA | HC 2 BOX 6885 | | | | UTUADO | PR | 00641 | |
| 25806 | ANGEL L PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 25807 | ANGEL L PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 25808 | ANGEL L PEREZ VARGAS/ JOMA DESIGN | URB JARDINES DEL CARIBE | U 10 CALLE 25 | | | PONCE | PR | 00728 | |
| 610462 | ANGEL L PEREZ VEGA | BOX 642 | | | | COMERIO | PR | 00782 | |
| 610463 | ANGEL L PEREZ VELAZQUEZ | URB CONDADO MODERNO L 9 | CALLE 11 | | | CAGUAS | PR | 00725 | |
| 610464 | ANGEL L PESANTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25809 | ANGEL L PINEIRO COLON | ADDRESS ON FILE | | | | | | | |
| 610465 | ANGEL L PIZARRO CORREA | ADDRESS ON FILE | | | | | | | |
| 25810 | ANGEL L PIZARRO OSORIO | ADDRESS ON FILE | | | | | | | |
| 25811 | ANGEL L PLACERES MILIAN | ADDRESS ON FILE | | | | | | | |
| 610466 | ANGEL L PLAZA MANSO | BARRIO VILLA CANONA | CASA A 13 | | | LOIZA | PR | 00772 | |
| 610467 | ANGEL L POLACO SANTANA | BO RIO ABAJO | CARR 172 SECTOR MELENDEZ | | | CIDRA | PR | 00739 | |
| 610468 | ANGEL L POLACO SANTANA | PO BOX1758 | | | | CIDRA | PR | 00739 | |
| 25812 | ANGEL L POLANCO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 25813 | ANGEL L POLANCO ROSA | ADDRESS ON FILE | | | | | | | |
| 610469 | ANGEL L POMALES SUREN | URB REINA DE LOS ANGELES | P 1 CALLE 3 | | | GURABO | PR | 00778 | |
| 610470 | ANGEL L PORRATA RODRIGUEZ | 79595 HATO VIEJO | | | | ARECIBO | PR | 00612 | |
| 25814 | ANGEL L PRATTS SOTO | ADDRESS ON FILE | | | | | | | |
| 25815 | ANGEL L PRIETO GUZMAN | REPARTO VALENCIA C/ AMAPOLA F-70 | | | | BAYAMON | PR | 00959 | |
| 610471 | ANGEL L PRIETO GUZMAN | RES JARDINES DE CAPARRA | EDIF 2 APT 51 | | | BAYAMON | PR | 00959 | |
| 610472 | ANGEL L QUILES RODRIGUEZ | PARC AMALIA MARIN | 32 CALLE 12 | | | PONCE | PR | 00716 | |
| 25816 | ANGEL L QUINONES | ADDRESS ON FILE | | | | | | | |
| 25817 | ANGEL L QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25818 | ANGEL L QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 25819 | ANGEL L QUINONES ROMERO | ADDRESS ON FILE | | | | | | | |
| 610473 | ANGEL L QUINONES SENQUIT | HC 01 BOX 6950 | | | | LAS PIEDRAS | PR | 00771 | |
| 25820 | ANGEL L QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 25821 | ANGEL L QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 25822 | ANGEL L QUINONEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 25823 | ANGEL L QUINONEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25825 | ANGEL L QUINONEZ SENGUI | ADDRESS ON FILE | | | | | | | |
| 25826 | ANGEL L QUINTANA MARTIR | ADDRESS ON FILE | | | | | | | |
| 25827 | ANGEL L QUINTANA PABON | PMB 328 | UU1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 610474 | ANGEL L QUINTANA PABON | URB SANTA JUANITA | LL32 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 610475 | ANGEL L QUIRINDONGO VELAZQUEZ | URB VILLA MADRID | YY 5 CALLE 8 | | | COAMO | PR | 00769 | |
| 25828 | ANGEL L RAMIREZ COLON | ADDRESS ON FILE | | | | | | | |
| 610476 | ANGEL L RAMIREZ GALARZA | H C 5 54802 | | | | HATILLO | PR | 00659 | |
| 25829 | ANGEL L RAMIREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 610477 | ANGEL L RAMIREZ MALDONADO | PO BOX 528 | | | | ADJUNTAS | PR | 00601-0528 | |
| 610478 | ANGEL L RAMIREZ VAZQUEZ | HC 02 BOX 8522 | | | | HORMIGUEROS | PR | 00660 | |
| 610479 | ANGEL L RAMOS | URB SAN JOSE | 18 CALLE DUARTE | | | MAYAGUEZ | PR | 00680 | |
| 610480 | ANGEL L RAMOS BAUZO | P O BOX 1496 | | | | RIO GRANDE | PR | 00745 | |
| 610481 | ANGEL L RAMOS CASANOVA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 610482 | ANGEL L RAMOS COLLAZO | URB SAN JOSE 18 | CALLE DUARTE | | | MAYAGUEZ | PR | 00680 | |
| 25830 | ANGEL L RAMOS DE JESUS | BO YAUREL CARR KM 6 1 | | | | ARROYO | PR | 00714 | |
| 610483 | ANGEL L RAMOS DE JESUS | COQUI AGUIRRE 6 | CALLE LEOPOLDO CEPEDA | | | SALINAS | PR | 00704 | |
| 610484 | ANGEL L RAMOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 610485 | ANGEL L RAMOS FALCON | RR-4 BOX 3478 | | | | BAYAMON | PR | 00956 | |
| 25831 | ANGEL L RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610486 | ANGEL L RAMOS GAZTAMBIDE | VILLAS DEL OESTE | H-6 CALLE ACUARIO | | | MAYAGUEZ | PR | 00680 | |
| 25832 | ANGEL L RAMOS PELLOT | ADDRESS ON FILE | | | | | | | |
| 610487 | ANGEL L RAMOS VALES | BDA LA PERLA | 23 CALLE LUCILA SILVA | | | SAN JUAN | PR | 00901 | |
| 25833 | ANGEL L REXACH MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25834 | ANGEL L REYES | 13 AVE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| 610489 | ANGEL L REYES | 13 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707-2147 | |
| 610488 | ANGEL L REYES | PO BOX 381 | | | | PATILLAS | PR | 00723-0381 | |
| 25835 | ANGEL L REYES GONZALEZ | CALLE HOSTOS 124 NORTE | | | | GUAYAMA | PR | 00784 | |
| 610490 | ANGEL L REYES GONZALEZ | PO BOX 1535 | | | | CANOVANAS | PR | 00729 | |
| 25836 | ANGEL L REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 25837 | ANGEL L REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 25838 | ANGEL L REYES RUIZ | ADDRESS ON FILE | | | | | | | |
| 25839 | ANGEL L REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25840 | ANGEL L REYES SANTOS | ADDRESS ON FILE | | | | | | | |
| 610491 | ANGEL L REYES VEGUILLA | HC 43 BOX 11680 | | | | CAYEY | PR | 00736 | |
| 610492 | ANGEL L RIOS BARRETO | PARC AMADEO | 12 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 25841 | ANGEL L RIOS CERVANTES Y MYRNA J PELATI | ADDRESS ON FILE | | | | | | | |
| 25842 | ANGEL L RIOS NAZARIO | ADDRESS ON FILE | | | | | | | |
| 610493 | ANGEL L RIOS TORRES | HC1 BOX 11154 | | | | ARECIBO | PR | 00612 | |
| 25844 | ANGEL L RIVAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 610496 | ANGEL L RIVERA | BO LA QUINTA | 83 CALLE LAS MARIAS | | | MAYAGUEZ | PR | 00680 | |
| 610498 | ANGEL L RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 610495 | ANGEL L RIVERA | PO BOX 236 | | | | CAYEY | PR | 00737-0236 | |
| 25845 | ANGEL L RIVERA | PO BOX 3125 | | | | ARROYO | PR | 00714 | |
| 25846 | ANGEL L RIVERA | PO BOX 440 | | | | CANOVANAS | PR | 00729 | |
| 610499 | ANGEL L RIVERA | PO BOX 602 | | | | TRUJILLO ALTO | PR | 00977 | |
| 610497 | ANGEL L RIVERA | VENUS GARDENS | 1757 CALLE HORAS | | | SAN JUAN | PR | 00926 | |
| 610501 | ANGEL L RIVERA / LA LOMA DEL VIENTO | HC 2 BOX 13998 | | | | AGUAS BUENAS | PR | 00703 | |
| 25847 | ANGEL L RIVERA AGOSTO Y JOAN A FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 610502 | ANGEL L RIVERA ALICEA | URB ROSARIO | 6 BUZON R 6 | | | LAS PIEDRAS | PR | 00771 | |
| 25848 | ANGEL L RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 25849 | ANGEL L RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 25850 | ANGEL L RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 610503 | ANGEL L RIVERA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 25851 | ANGEL L RIVERA BERRIOS | BOX 3315 | | | | BAYAMON | PR | 00958 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610504 | ANGEL L RIVERA BERRIOS | HC 2 BOX 6663 | | | | BARRANQUITAS | PR | 00794 | |
| 25852 | ANGEL L RIVERA BERRIOS | URB MIRADOR ECHEVARRIA | D 13 CALLE ALMENDROS | | | CAYEY | PR | 00737 | |
| 25853 | ANGEL L RIVERA CABAN | ADDRESS ON FILE | | | | | | | |
| 610500 | ANGEL L RIVERA CAMACHO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 610505 | ANGEL L RIVERA CASIANO | HC 09-BOX 3919 | | | | SABANA GRANDE | PR | 00637 | |
| 25854 | ANGEL L RIVERA CASILLAS | ADDRESS ON FILE | | | | | | | |
| 25855 | ANGEL L RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 610507 | ANGEL L RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 25856 | ANGEL L RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 610506 | ANGEL L RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 25858 | ANGEL L RIVERA CUBA | ADDRESS ON FILE | | | | | | | |
| 25859 | ANGEL L RIVERA CUBA | ADDRESS ON FILE | | | | | | | |
| 610508 | ANGEL L RIVERA DE LOS RIOS | P O BOX 4179 | | | | MAYAGUEZ | PR | 00681 | |
| 25860 | ANGEL L RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 25861 | ANGEL L RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 25862 | ANGEL L RIVERA GALARZA | ADDRESS ON FILE | | | | | | | |
| 25863 | ANGEL L RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 25864 | ANGEL L RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25865 | ANGEL L RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 25866 | ANGEL L RIVERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 610509 | ANGEL L RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 25867 | ANGEL L RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25868 | ANGEL L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 610510 | ANGEL L RIVERA OLIVERAS | HC 71 BOX 2362 | | | | NARANJITO | PR | 00719 | |
| 25869 | ANGEL L RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 25870 | ANGEL L RIVERA ORTIZ | 4123 COND WALDORF TOWER | AVE ISLA VERDE APTO 1103 | | | CAROLINA | PR | 00979 | |
| 610511 | ANGEL L RIVERA ORTIZ | PO BOX 560491 | | | | GUAYANILLA | PR | 00656-0491 | |
| 610512 | ANGEL L RIVERA RENTAS / JOSE SANTIAGO | I 22 URB VILLAS DEL COQUI | | | | AGUIRRE | PR | 00897 | |
| 610513 | ANGEL L RIVERA REYES | PO BOX 468 | | | | MAYAGUEZ | PR | 00681 | |
| 25871 | ANGEL L RIVERA RIVERA | BO PROVIDENCIA | CALLE JAZMIN APT 336 | | | PATILLAS | PR | 00723 | |
| 610515 | ANGEL L RIVERA RIVERA | HC 2 BOX 7725 | | | | CAMUY | PR | 00627 | |
| 610514 | ANGEL L RIVERA RIVERA | P O BOX 336 | | | | PATILLAS | PR | 00723 | |
| 610516 | ANGEL L RIVERA RODRIGUEZ | P O BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 610517 | ANGEL L RIVERA ROMAN | URB SUMMIT HILLS | 657 CALLE HILLSIDE | | | SAN JUAN | PR | 00920-4352 | |
| 610518 | ANGEL L RIVERA ROSADO | 511 ANGEL M MARIN | | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25872 | ANGEL L RIVERA ROSADO | URB VISTA DEL ATLANTICO | 100 CALLE OPALO APTO 109 | | | AGUADILLA | PR | 00603 | |
| 610519 | ANGEL L RIVERA SOTO | BO MAGUEYES | 18 CALLE 6 | | | BARCELONETA | PR | 00617 | |
| 610520 | ANGEL L RIVERA TORO | ADDRESS ON FILE | | | | | | | |
| 610521 | ANGEL L RIVERA TORRES | COND GINA LAURA TOWERS TORRE I | APT #1003 | | | PONCE | PR | 00731 | |
| 840767 | ANGEL L RIVERA TORRES | VILLA PALMERAS | 371 CALLE JULIO VIZCA | | | SAN JUAN | PR | 00912 | |
| 25873 | ANGEL L RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 610523 | ANGEL L RIVERA VAZQUEZ | BO MACUN | 44 A CALLE LOS ROBLES | | | TOA BAJA | PR | 00949 | |
| 610522 | ANGEL L RIVERA VAZQUEZ | P O BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 840768 | ANGEL L RIVERA VAZQUEZ | PO BOX 510 | | | | NARANJITO | PR | 00719-0510 | |
| 610524 | ANGEL L RIVERA VERA | ADDRESS ON FILE | | | | | | | |
| 610525 | ANGEL L RIVERA VICENTE | PO BOX 1004 | | | | CIDRA | PR | 00739 | |
| 610526 | ANGEL L RIVERA VILLALOBOS | VICTORIA HEIGHTS HATO TEJAS | J 4 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 25874 | ANGEL L RIVERA Y LILLIAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25875 | ANGEL L RIVERA YON | ADDRESS ON FILE | | | | | | | |
| 610527 | ANGEL L ROBLES CANDELARIA | BOX 909 | | | | GUAYNABO | PR | 00970 0909 | |
| 25876 | ANGEL L ROBLES CANDELARIA | DOS PINOS TOWN HOUSES | I 4 CALLE 3 | | | SAN JUAN | PR | 00923 | |
| 25877 | ANGEL L ROBLES SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 610528 | ANGEL L RODRIGUEZ | 159 BO ALTURO YUVERA | | | | YAUCO | PR | 00698 | |
| 610529 | ANGEL L RODRIGUEZ | COM LA TEA | SOLAR 112 | | | SAN GERMAN | PR | 00753 | |
| 610530 | ANGEL L RODRIGUEZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 25878 | ANGEL L RODRIGUEZ ALAVAREZ | 1103 AVE LOS ALMENDROS | | | | HATILLO | PR | 00659 | |
| 610533 | ANGEL L RODRIGUEZ ALVELO | TOA LINDA | B 20 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 610534 | ANGEL L RODRIGUEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 25879 | ANGEL L RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 25880 | ANGEL L RODRIGUEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 610535 | ANGEL L RODRIGUEZ BARRETO | URB EMBALSE SAN JOSE | 365 CALLE CEUTA | | | SAN JUAN | PR | 00918 | |
| 25881 | ANGEL L RODRIGUEZ BONET | ADDRESS ON FILE | | | | | | | |
| 25882 | ANGEL L RODRIGUEZ CHACON | ADDRESS ON FILE | | | | | | | |
| 610536 | ANGEL L RODRIGUEZ COLLADO | P O BOX 759 | | | | ENSENADA | PR | 00647 | |
| 25883 | ANGEL L RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 610537 | ANGEL L RODRIGUEZ COLON | BO CARMEN CARR 712 HM 10 5 | | | | GUAYAMA | PR | 00784 | |
| 25884 | ANGEL L RODRIGUEZ COLON | HC 2 BOX 4349 | | | | GUAYAMA | PR | 00784 | |
| 840769 | ANGEL L RODRIGUEZ COLON | URB COLINAS DEL PRADO | 77 CALLE PRINCESA DIANA | | | JUANA DIAZ | PR | 00795-2136 | |
| 25885 | ANGEL L RODRÍGUEZ COTTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610538 | ANGEL L RODRIGUEZ DELGADO | P O BOX 322 | | | | RIO BLANCO | PR | 00744 | |
| 610539 | ANGEL L RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 610540 | ANGEL L RODRIGUEZ ECHEVARRIA | BO PLAYITA HC 03 | BOX 12141 | | | YABUCOA | PR | 00767 | |
| 25886 | ANGEL L RODRIGUEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 25887 | ANGEL L RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 25888 | ANGEL L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610541 | ANGEL L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25889 | ANGEL L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610542 | ANGEL L RODRIGUEZ GUZMAN | URB BAYAMON GDNS | E 19 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 610543 | ANGEL L RODRIGUEZ HERNANDEZ | HC 01 BOX 2518 | | | | BOQUERON | PR | 00622-9707 | |
| 610531 | ANGEL L RODRIGUEZ LAZU | ADDRESS ON FILE | | | | | | | |
| 610544 | ANGEL L RODRIGUEZ LICIAGA | 61 CALLE JAMAICA | | | | ISABELA | PR | 00662 | |
| 25890 | ANGEL L RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 610545 | ANGEL L RODRIGUEZ MARRERO | RIO GRANDE STATE | F 33 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 610546 | ANGEL L RODRIGUEZ MATEO | HC 1 BOX 4308 | | | | SANTA ISABEL | PR | 00757 | |
| 25891 | ANGEL L RODRIGUEZ MEDINA | HC 3 BOX 8784 | | | | MOCA | PR | 00676 | |
| 610547 | ANGEL L RODRIGUEZ MEDINA | URB VILLA FONTANA VIA | 15 GR 10 | | | CAROLINA | PR | 00983-3915 | |
| 25892 | ANGEL L RODRIGUEZ MELENDEZ | 980 BRONX PARK SOUTH APT 2A | | | | BRONX | NY | 10460 | |
| 25893 | ANGEL L RODRIGUEZ MELENDEZ | MANS DE RIO PIEDRAS | 1156 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 610548 | ANGEL L RODRIGUEZ MELENDEZ | VENUS GARDENS | A 2 6 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 610549 | ANGEL L RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 25894 | ANGEL L RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 610550 | ANGEL L RODRIGUEZ PEREZ | HC 59 BOX 5797 | | | | AGUADA | PR | 00602 | |
| 25895 | ANGEL L RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 610551 | ANGEL L RODRIGUEZ RAMOS | PO BOX 2578 | | | | ARECIBO | PR | 00613 | |
| 840770 | ANGEL L RODRIGUEZ RAMOS | PO BOX 6005 | | | | ARECIBO | PR | 00613 | |
| 610552 | ANGEL L RODRIGUEZ RIOS | RES LUIS LLORENS TORRES | EDIF 82 APT 1593 | | | SAN JUAN | PR | 00913 | |
| 25897 | ANGEL L RODRIGUEZ RIOS | VILLA PALMERAS | 378 CALLE BELLEVUE | | | SAN JUAN | PR | 00915 | |
| 25898 | ANGEL L RODRIGUEZ RIVERA | 2271 CALLE B | BARRIO OBRERO | | | SAN JUAN | PR | 00915 | |
| 25899 | ANGEL L RODRIGUEZ RIVERA | 243 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 25900 | ANGEL L RODRIGUEZ RIVERA | BO CENTRO ARRIBA | PO BOX 320 | | | NARANJITO | PR | 00719 | |
| 610553 | ANGEL L RODRIGUEZ RIVERA | BO TOITA HC 45 | BOX 10537 | | | CAYEY | PR | 00736 | |
| 25901 | ANGEL L RODRIGUEZ RIVERA | URB MUNOZ RIVERA | 1121 CALLE L | | | GUAYNABO | PR | 00969 | |
| 25902 | ANGEL L RODRIGUEZ RIVERA | URB VALLE ALTO | C-5 CALLE 5 | | | PATILLAS | PR | 00723 | |
| 610554 | ANGEL L RODRIGUEZ RODRIGUEZ | BO ANCONES | 5 B CUESTA VIEJA | | | SAN GERMAN | PR | 00683 | |
| 25903 | ANGEL L RODRIGUEZ RODRIGUEZ | PO BOX 2965 | | | | BAYAMON | PR | 00960-2965 | |
| 25904 | ANGEL L RODRIGUEZ RODRIGUEZ | PO BOX 825 | | | | MOROVIS | PR | 00687 | |
| 25905 | ANGEL L RODRIGUEZ RODRIGUEZ | RES VALLE DE GUAYAMA | EDIF 3 APT 42 | | | GUAYAMA | PR | 00784 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610555 | ANGEL L RODRIGUEZ RODRIGUEZ | URB LAS MARIAS | A 23 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| 1571761 | ÁNGEL L RODRÍGUEZ RODRÍGUEZ, SU ESPOSA AIDA IRIS DE JESUS RODRIGUEZ Y SU SOCIEDAD LEGAL DE GANANCIALES. | ADDRESS ON FILE | | | | | | | |
| 1571761 | ÁNGEL L RODRÍGUEZ RODRÍGUEZ, SU ESPOSA AIDA IRIS DE JESUS RODRIGUEZ Y SU SOCIEDAD LEGAL DE GANANCIALES. | ADDRESS ON FILE | | | | | | | |
| 25906 | ANGEL L RODRIGUEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 610556 | ANGEL L RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 610557 | ANGEL L RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 610558 | ANGEL L RODRIGUEZ TORRES | BO CAMPANILLA | 479 CALLE PALMA | | | TOA BAJA | PR | 00951 | |
| 25908 | ANGEL L RODRIGUEZ TORRES | URB DORAVILLE | 359 CALLE ZARAGOZA | | | DORADO | PR | 00646 | |
| 610113 | ANGEL L RODRIGUEZ VAZQUEZ | URB BELMONTE | 77 CALLE ALEMANY | | | MAYAGUEZ | PR | 00680 | |
| 610532 | ANGEL L RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 25910 | ANGEL L RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 610559 | ANGEL L RODRIQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 610560 | ANGEL L ROJAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 25911 | ANGEL L ROLDAN COLON | ADDRESS ON FILE | | | | | | | |
| 840771 | ANGEL L ROLDAN HUERTAS DBA SERVICIO TECNICOS | VILLA CAROLINA | 101-13 CALLE 106 | | | CAROLINA | PR | 00985-4256 | |
| 610561 | ANGEL L ROMAN MARTINEZ | BDA BUENA VISTA | 711 CALLE 2 | | | SAN JUAN | PR | 00911 | |
| 610562 | ANGEL L ROMAN MEJIAS | HC 01 BOX 4225 | | | | QUEBRADILLAS | PR | 00678 9502 | |
| 25912 | ANGEL L ROMAN RIVERA | HC 7 BOX 3468 | | | | PONCE | PR | 00731 | |
| 610563 | ANGEL L ROMAN RIVERA | URB GLENVIEW GARDENS | W 26 CALLE N 21 | | | PONCE | PR | 00731 | |
| 609450 | ANGEL L ROMAN ROMAN | HC 37 BOX 8348 | | | | GUANICA | PR | 00653 | |
| 610564 | ANGEL L ROMAN SEMPRIT | ADDRESS ON FILE | | | | | | | |
| 25913 | ANGEL L ROMAN VEGA | ADDRESS ON FILE | | | | | | | |
| 610565 | ANGEL L ROMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 610566 | ANGEL L ROSA BARRIOS | URB BRISAS DEL MAR | F26 CALLE 8 | | | LUQUILLO | PR | 00773 | |
| 610567 | ANGEL L ROSA CABAN | ADDRESS ON FILE | | | | | | | |
| 610568 | ANGEL L ROSA COLLAZO | PO BOX 470 | | | | MAYAGUEZ | PR | 00681 | |
| 610569 | ANGEL L ROSA FELICIANO | PO BOX 223 | | | | CAYEY | PR | 00737 | |
| 25915 | ANGEL L ROSA FERNANDEZ Y | ADDRESS ON FILE | | | | | | | |
| 610570 | ANGEL L ROSA JIMENEZ | 158 CALLE ARIZMENDI | | | | SAN JUAN | PR | 00925 | |
| 25916 | ANGEL L ROSADO | ADDRESS ON FILE | | | | | | | |
| 610571 | ANGEL L ROSADO BADILLO | HC 57 BOX 9484 | | | | AGUADA | PR | 00602 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610572 | ANGEL L ROSADO CANDELARIA | BO FACTOR NO 1 | 2 CALLE F | | | ARECIBO | PR | 00612 | |
| 25917 | ANGEL L ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| 610573 | ANGEL L ROSADO CRUZ | URB COUNTRY CLUB 760 | CALLE PAMPERO | | | SAN JUAN | PR | 00926-0000 | |
| 25918 | ANGEL L ROSADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 25920 | ANGEL L ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25921 | ANGEL L ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610575 | ANGEL L ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 610576 | ANGEL L ROSADO ROSADO | HC 1 BOX 3178 | | | | VILLALBA | PR | 00766 | |
| 840772 | ANGEL L ROSADO ROSADO | II ALAMEDA TOWERS APT 903 | | | | SAN JUAN | PR | 00920 | |
| 25922 | ANGEL L ROSARIO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 25923 | ANGEL L ROSARIO BRUNO | ADDRESS ON FILE | | | | | | | |
| 25924 | ANGEL L ROSARIO FRANQUI | ADDRESS ON FILE | | | | | | | |
| 610577 | ANGEL L ROSARIO PEREZ | PO BOX 557 | | | | RIO BLANCO | PR | 00744 | |
| 25925 | ANGEL L ROSARIO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 610578 | ANGEL L ROSARIO ROMAN | SIERRA LINDA | T 6 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 610579 | ANGEL L ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 610580 | ANGEL L ROSARIO SANTOS | ADDRESS ON FILE | | | | | | | |
| 25926 | ANGEL L ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 610581 | ANGEL L ROSAS COLLAZO | PO BOX 470 | | | | MAYAGUEZ | PR | 00681 | |
| 610582 | ANGEL L RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 25927 | ANGEL L RUIZ DIAZ | 2452 CALLE VISTA MAR | | | | RINCON | PR | 00677 | |
| 840773 | ANGEL L RUIZ DIAZ | HC 1 BOX 12810 | | | | RIO GRANDE | PR | 00745-9614 | |
| 25928 | ANGEL L RUIZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 610583 | ANGEL L RUIZ HERNANDEZ | CARR 144 KM 2 5 | | | | JAYUYA | PR | 00664 | |
| 610584 | ANGEL L RUIZ LOPEZ | BO PALMAR | APARTADO 695 | | | AGUADILLA | PR | 00605 | |
| 610585 | ANGEL L RUIZ MERCADO | PARKVILLE SUR | A 22 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| 610586 | ANGEL L RUIZ PEREZ | URB JARDINES DEL CARIBE | TT 31 CALLE 46 | | | PONCE | PR | 00728-2642 | |
| 610587 | ANGEL L RUIZ RUIZ | HC 2 BOX 11554 | | | | YAUCO | PR | 00698 | |
| 25929 | ANGEL L RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 25930 | ANGEL L RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 610588 | ANGEL L RUPERTO TORRES | ADDRESS ON FILE | | | | | | | |
| 610589 | ANGEL L RUSSI | HC 2 BOX 8164 | | | | YABUCOA | PR | 00767 | |
| 25931 | ANGEL L SAAVEDRA CHAVES | ADDRESS ON FILE | | | | | | | |
| 840774 | ANGEL L SAAVEDRA DE JESUS | PO BOX 287 | | | | QUEBRADILLAS | PR | 00678-0287 | |
| 610590 | ANGEL L SAEZ LOPEZ | URB PASEO LAS BRISAS | 69 CALLE IBIZA | | | SAN JUAN | PR | 00926 | |
| 25932 | ANGEL L SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25934 | ANGEL L SALDANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25935 | ANGEL L SALGADO MENDOZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610591 | ANGEL L SANABRIA | COM PITAHAYA SOLAR 416 | | | | ARROYO | PR | 00615 | |
| 25936 | ANGEL L SANCHEZ DBA CENTRO PIEZAS Y SERV | P O BOX 1716 | | | | AGUADA | PR | 00602 | |
| 25937 | ANGEL L SANCHEZ DEKONY | ADDRESS ON FILE | | | | | | | |
| 25938 | ANGEL L SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 840775 | ANGEL L SANCHEZ LOPEZ | VILLA GUADALUPE | AA-9 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 25939 | ANGEL L SANCHEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 25940 | ANGEL L SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 610592 | ANGEL L SANCHEZ ORTIZ | C 50 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 610593 | ANGEL L SANCHEZ ORTIZ | COMPONENTE FISCAL ESC JOSE CAMPECHE | CALLE EMILIO BUITRAGO FINAL | | | SAN LORENZO | PR | 00754 | |
| 25941 | ANGEL L SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25942 | ANGEL L SANCHEZ SANTOS / ANGEL L SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 25943 | ANGEL L SANCHEZ SANTOS / ANGEL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 25944 | ANGEL L SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 25945 | ANGEL L SANDOVAL AVILES | ADDRESS ON FILE | | | | | | | |
| 610594 | ANGEL L SANTANA ARROYO | HC 06 BOX 708896 | PARCELAS LAS CAROLINAS | | | CAGUAS | PR | 00725 | |
| 25946 | ANGEL L SANTANA ARROYO | HC 06 BOX 70896 | PARCELAS LAS CAROLINAS | | | CAGUAS | PR | 00725-0000 | |
| 25947 | ANGEL L SANTANA DE LEON | ADDRESS ON FILE | | | | | | | |
| 25948 | ANGEL L SANTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 610595 | ANGEL L SANTANA MALDONADO | URB SIERRA LINDA | P 11 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 610596 | ANGEL L SANTANA MARTINEZ | HC 5 BOX 7784 | | | | YAUCO | PR | 00698 | |
| 25949 | ANGEL L SANTANA MELENDEZ | PARCELAS EL TUQUE NUEVA VIDA | 2867 CALLE LIDIA RODRIGUEZ | | | PONCE | PR | 00728 | |
| 610597 | ANGEL L SANTANA RAMOS | PO BOX 1343 | | | | SAINT JUST | PR | 00978-1346 | |
| 610598 | ANGEL L SANTIAGO | P O BOX 21365 | | | | SAN JUAN | PR | 00915 | |
| 610599 | ANGEL L SANTIAGO ADORNO | BOX 333 | | | | COROZAL | PR | 00783 | |
| 25950 | ANGEL L SANTIAGO ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 610600 | ANGEL L SANTIAGO BENVENUTTI | BOX 314 | | | | MARICAO | PR | 00606 | |
| 610601 | ANGEL L SANTIAGO CENTENO | BO BEATRIZ | BZN 5706 | | | CIDRA | PR | 00739 | |
| 25951 | ANGEL L SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 610602 | ANGEL L SANTIAGO DAVILA | BO MAGUAYO SEC EL COTTO | 66 CALLE 3 | | | DORADO | PR | 00646 | |
| 25952 | ANGEL L SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 25953 | ANGEL L SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610603 | ANGEL L SANTIAGO LOZADA | PO BOX 141 | | | | GUAYNABO | PR | 00970 | |
| 610605 | ANGEL L SANTIAGO MATOS | HC 1 BOX 5463 | | | | BARRANQUITAS | PR | 00794 | |
| 610604 | ANGEL L SANTIAGO MATOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 610606 | ANGEL L SANTIAGO MERCADO | PO BOX 833 | | | | COROZAL | PR | 00783 | |
| 610607 | ANGEL L SANTIAGO MIRANDA | PO BOX 256 | | | | COROZAL | PR | 00783 | |
| 25954 | ANGEL L SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 610608 | ANGEL L SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 25955 | ANGEL L SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610609 | ANGEL L SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 25956 | ANGEL L SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 610610 | ANGEL L SANTIAGO RIOS | REPTO MARQUEZ | K8 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 610611 | ANGEL L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 25957 | ANGEL L SANTIAGO TIRADO | ADDRESS ON FILE | | | | | | | |
| 25958 | ANGEL L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 25959 | ANGEL L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 25960 | ANGEL L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 25961 | ANGEL L SANTIAGO Y JOHANNA ALICANO | ADDRESS ON FILE | | | | | | | |
| 610612 | ANGEL L SANTIAGO Y MARLEN L CABRERA | ADDRESS ON FILE | | | | | | | |
| 25962 | ANGEL L SANTOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 610613 | ANGEL L SANTOS DAVILA | PO BOX 108 | | | | LOIZA | PR | 00772 | |
| 610614 | ANGEL L SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 610615 | ANGEL L SANTOS SANCHEZ | RR 2 BOX 6449 | | | | MANATI | PR | 00674 | |
| 610616 | ANGEL L SEMIDEY SEPULVEDA | PO BOX 3524 | | | | VEGA ALTA | PR | 00692 | |
| 25963 | ANGEL L SENQUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610617 | ANGEL L SEPULVEDA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 610618 | ANGEL L SERRANO ARROYO | ADDRESS ON FILE | | | | | | | |
| 610619 | ANGEL L SERRANO EBEN | URB MARIA ANTONIA | 742 CALLE F | | | GUANICA | PR | 00653-9701 | |
| 25964 | ANGEL L SERRANO LORENZI | ADDRESS ON FILE | | | | | | | |
| 610620 | ANGEL L SERRANO NAVARRO | H C 40 BOX 40613 | | | | SAN LORENZO | PR | 00754 | |
| 25965 | ANGEL L SERRANO NEGRON | ADDRESS ON FILE | | | | | | | |
| 25966 | ANGEL L SERRANO RIVAS | ADDRESS ON FILE | | | | | | | |
| 25967 | ANGEL L SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25968 | ANGEL L SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610621 | ANGEL L SILVA | ADDRESS ON FILE | | | | | | | |
| 610622 | ANGEL L SITIRICHE | PO BOX 5399 | | | | CAGUAS | PR | 00726 | |
| 610623 | ANGEL L SOSA ARCELAY | P O BOX 1084 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610624 | ANGEL L SOSA COLON | PO BOX 653 | | | | AGUADILLA | PR | 00605 | |
| 25969 | ANGEL L SOSA REYES | ADDRESS ON FILE | | | | | | | |
| 610625 | ANGEL L SOSTRE ADORNO | ADDRESS ON FILE | | | | | | | |
| 25970 | ANGEL L SOSTRE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610626 | ANGEL L SOTO | BOX 595 | | | | MOCA | PR | 00676 | |
| 610627 | ANGEL L SOTO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 25971 | ANGEL L SOTO CASTRO | ADDRESS ON FILE | | | | | | | |
| 610628 | ANGEL L SOTO CRUZ | URB VILLA SERAL | 22 CALLE A | | | LARES | PR | 00669 | |
| 610629 | ANGEL L SOTO DIAZ | HC 1 BOX 7254 | | | | LAS PIEDRAS | PR | 00771 | |
| 25972 | ANGEL L SOTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 25973 | ANGEL L SOTO PEREIRA | ADDRESS ON FILE | | | | | | | |
| 25974 | ANGEL L SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 610630 | ANGEL L SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 25975 | ANGEL L SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610631 | ANGEL L SOTO RUIZ | HC 3 BOX 9355 | | | | LARES | PR | 00669 | |
| 25976 | ANGEL L SOTO VALDES | ADDRESS ON FILE | | | | | | | |
| 610632 | ANGEL L SOTO VARGAS | ADDRESS ON FILE | | | | | | | |
| 25978 | ANGEL L SOTO Y NELSON SOTO CARDONA Y | ADDRESS ON FILE | | | | | | | |
| 610633 | ANGEL L SOTOMAYOR FUENTES | URB JAIME L DREW | 54 CALLE D | | | PONCE | PR | 00731 | |
| 610634 | ANGEL L SUAREZ FLORES | HC 763 BUZON 3793 | | | | PATILLAS | PR | 00723 | |
| 25979 | ANGEL L SUAREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 610635 | ANGEL L TOLEDO CARDONA | BO CALLEJONES | HC 01 BOX 4505 | | | LARES | PR | 00669 | |
| 25980 | ANGEL L TORO CANCEL | ADDRESS ON FILE | | | | | | | |
| 610636 | ANGEL L TORO PEREZ | COND COSTAMARINA I | APT 6 D | | | CAROLINA | PR | 00783 | |
| 610637 | ANGEL L TORRADO SOBERAL | HC 04 BOX 40912 | | | | HATILLO | PR | 00659 | |
| 25981 | ANGEL L TORRES | ADDRESS ON FILE | | | | | | | |
| 25982 | ANGEL L TORRES / DBA/ EVANGELISTA ELECTR | 870 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 610638 | ANGEL L TORRES ADORNO | URB ROYAL TOWN | L 15 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 610639 | ANGEL L TORRES AVILES | PMB 7 P O BOX 7344 | | | | SAN JUAN | PR | 00936 | |
| 25983 | ANGEL L TORRES BABILONIA | ADDRESS ON FILE | | | | | | | |
| 610640 | ANGEL L TORRES BERRIOS | HC 02 BOX 6463 | | | | BARRANQUITAS | PR | 00794 | |
| 610641 | ANGEL L TORRES CLAUDIO | HC 03 BOX 38555 | | | | CAGUAS | PR | 00725 | |
| 25984 | ANGEL L TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 25985 | ANGEL L TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 610643 | ANGEL L TORRES GARCIA | P O BOX 9051 | | | | HUMACAO | PR | 00792 | |
| 610642 | ANGEL L TORRES GARCIA | URB VILLAS DEL RIO | 31 CALLE RIO TURABO | | | HUMACAO | PR | 00791 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610644 | ANGEL L TORRES GINES | URB LUCHETTY MANATI | 12 CALLE ROMAN FERNANDEZ | | | MANATI | PR | 00674 | |
| 25986 | ANGEL L TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 25987 | ANGEL L TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 25988 | ANGEL L TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 610645 | ANGEL L TORRES MARTINEZ | 30 CALLE LAS FLORES | | | | VEGA BAJA | PR | 00693 | |
| 610646 | ANGEL L TORRES MEJIAS | ADDRESS ON FILE | | | | | | | |
| 25989 | ANGEL L TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 610647 | ANGEL L TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 840776 | ANGEL L TORRES MUÑOZ DBA EVANGELISTA ELECTRIC MOTOR | 870 AVENIDA MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 610648 | ANGEL L TORRES ORENGO | ESTANCIAS DE YAUCO | I 27 CALLE TURQUEZA | | | YAUCO | PR | 00698 | |
| 25990 | ANGEL L TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 610649 | ANGEL L TORRES QUIÑONES | URB REXVILLE DL 11 | CALLE 6 | | | BAYAMON | PR | 00957 | |
| 610650 | ANGEL L TORRES REYES | PO BOX 743 | | | | CAYEY | PR | 00737 | |
| 610651 | ANGEL L TORRES RIVAS | 2DA SECCION LEVITTOWN | 2500 PASEO AZUZENA | | | TOA BAJA | PR | 00949 | |
| 25991 | ANGEL L TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 25992 | ANGEL L TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 25993 | ANGEL L TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 610652 | ANGEL L TORRES SIERRA | ADDRESS ON FILE | | | | | | | |
| 610653 | ANGEL L TORRES TORRES | HC 03 BOX 37991 | | | | CAGUAS | PR | 00725-9720 | |
| 610654 | ANGEL L TORRES TORRES | HC 1 BOX 4784-23 | | | | CAMUY | PR | 00627 | |
| 610655 | ANGEL L TORRES TRAVIESO | BO JUAN SANCHEZ 212 CALLE 1 | | | | BAYAMON | PR | 00959 | |
| 610656 | ANGEL L TORRES ZEQUEIRA | PMB 157 | 1357 AVE ASHFORD SUITE 2 | | | SAN JUAN | PR | 00907-1420 | |
| 610657 | ANGEL L TRINIDAD ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 25994 | ANGEL L TRINIDAD FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 610658 | ANGEL L TRINIDAD OCASIO | PO BOX 43 | | | | BARCELONETA | PR | 00617 | |
| 610659 | ANGEL L TRINIDAD RIGAU | ADDRESS ON FILE | | | | | | | |
| 610660 | ANGEL L URBINA ORTEGA | PO BOX 1137 | | | | GUAYNABO | PR | 00970 | |
| 25995 | ANGEL L URBINA ORTEGA | URB COLIMAL 26 | CALLE RAFAEL HERNANDEZ | | | GUAYNABO | PR | 00969 | |
| 25996 | ANGEL L VALENTIN MATOS | ADDRESS ON FILE | | | | | | | |
| 610661 | ANGEL L VALENTIN OLIVENCIA | HC 4 BOX 14988 | | | | SAN SEBASTIAN | PR | 00685 | |
| 25997 | ANGEL L VALENTIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 25998 | ANGEL L VALENTIN ROSADO | ADDRESS ON FILE | | | | | | | |
| 610662 | ANGEL L VALLE DELGADO | JARDINES DE YABUCOA | C 23 CALLE 4 | | | YABUCOA | PR | 00767 | |
| 25999 | ANGEL L VALLE VALLE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1208 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26000 | ANGEL L VARGAS / EMP CAMILA CONSTRUCCION | P O BOX 1112 | | | | SABANA SECA | PR | 00952 | |
| 26001 | ANGEL L VARGAS BATIZ | ADDRESS ON FILE | | | | | | | |
| 610663 | ANGEL L VARGAS MEDINA | HC 05 BOX 42025 | | | | SAN SEBASTIAN | PR | 00685 | |
| 26002 | ANGEL L VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 26003 | ANGEL L VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 610664 | ANGEL L VAZQUEZ | 17 CALLE ARIZONA | | | | ARROYO | PR | 00723 | |
| 26004 | ANGEL L VAZQUEZ | URB PARQUE ECUESTRE | H 28 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 26005 | ANGEL L VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 610665 | ANGEL L VAZQUEZ ALVARADO | EXT FOREST HILLS | V 553 CALLE HABANA | | | BAYAMON | PR | 00959 | |
| 610667 | ANGEL L VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 26006 | ANGEL L VAZQUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 610668 | ANGEL L VAZQUEZ LUNA | PO BOX 345 | | | | BARRANQUITAS | PR | 00794 | |
| 610669 | ANGEL L VAZQUEZ RODRIGUEZ | 404 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 26007 | ANGEL L VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 26008 | ANGEL L VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 610670 | ANGEL L VAZQUEZ SANDOVAL | TREASURE VALLEY | J 17 CALLE ARGENTINA | | | CIDRA | PR | 00739 | |
| 609451 | ANGEL L VAZQUEZ SUAREZ | HC 58 BOX 15097 | | | | AGUADA | PR | 00602 | |
| 26009 | ANGEL L VEGA BONILLA | ADDRESS ON FILE | | | | | | | |
| 26010 | ANGEL L VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 610671 | ANGEL L VEGA ESPINOSA | HC 2 BOX 4765 | | | | GUAYAMA | PR | 00784 | |
| 26011 | ANGEL L VEGA MACHUCA | ADDRESS ON FILE | | | | | | | |
| 610672 | ANGEL L VEGA MARCIAL | 3142 CALLE IRENES ORTIZ CAMACHO | | | | ENSENADA | PR | 00647 | |
| 610673 | ANGEL L VEGA MARRERO | 94 CALLE PEPE DIAZ | | | | SAN JUAN | PR | 00917 | |
| 610674 | ANGEL L VEGA MEDINA | HC 3 BOX 9913 | | | | YABUCOA | PR | 00767-9702 | |
| 26012 | ANGEL L VEGA OTERO | ADDRESS ON FILE | | | | | | | |
| 26013 | ANGEL L VEGA PABON | ADDRESS ON FILE | | | | | | | |
| 26014 | ANGEL L VEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| 26015 | ANGEL L VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26016 | ANGEL L VEGA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 26017 | ANGEL L VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610675 | ANGEL L VELAZQUEZ GARCIA | URB VALLE ALTO | 1630 CALLE CIMA | | | PONCE | PR | 00730-4134 | |
| 610676 | ANGEL L VELAZQUEZ SANTIAGO | P O BOX 144 | | | | PATILLAS | PR | 00723 | |
| 26018 | ANGEL L VELAZQUEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 26019 | ANGEL L VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 26020 | ANGEL L VELEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 610677 | ANGEL L VELEZ CANDELARIO | HC 2 BOX 11060 | | | | YAUCO | PR | 00698 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26021 | ANGEL L VELEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 26022 | ANGEL L VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 610678 | ANGEL L VELEZ GONZALEZ | HC 02 BOX 6894 | | | | LARES | PR | 00669 | |
| 610679 | ANGEL L VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26023 | ANGEL L VELEZ JACA | ADDRESS ON FILE | | | | | | | |
| 26024 | ANGEL L VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 26025 | ANGEL L VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 610680 | ANGEL L VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 610681 | ANGEL L VELLON GUEVARA | HC 01 BOX 6657 | | | | LAS PIEDRAS | PR | 00771 | |
| 610682 | ANGEL L VENDRELL NIEVES | PO BOX 1985 | | | | ISABELA | PR | 00662 | |
| 610683 | ANGEL L VENTURA ROSADO | CONTRY CLUB | M-X6 CALLE 434 | | | CAROLINA | PR | 00982 | |
| 610684 | ANGEL L VERGARA OCASIO | RR 4 BOX 1156 | | | | BAYAMON | PR | 00956 | |
| 610685 | ANGEL L VIDAL | 218 CALLE APONTE | | | | SAN JUAN | PR | 00912 | |
| 26026 | ANGEL L VIDAL FEBUS | ADDRESS ON FILE | | | | | | | |
| 26027 | ANGEL L VILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26029 | ANGEL L VILLEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 610686 | ANGEL L VIVES COLON | P O BOX 2460 | | | | ISABELA | PR | 00662 | |
| 610687 | ANGEL L YAMBO VEGA | RES LOS ROSALES | EDIF 4 APT 19 | | | PONCE | PR | 00730 | |
| 610688 | ANGEL L. ALAGO VALLE | ADDRESS ON FILE | | | | | | | |
| 26030 | ANGEL L. ANES RIVERA | ADDRESS ON FILE | | | | | | | |
| 26031 | ANGEL L. ARENAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 2137839 | ANGEL L. ARROYO RAMOS | ANGEL L ARROYO RAMOS | P O BOX 495 | | | HUMACAO | PR | 00792 | |
| 2163543 | ANGEL L. ARROYO RAMOS | P O BOX 495 | | | | HUMACAO | PR | 00792 | |
| 26032 | ANGEL L. AVILES MERCADO | ADDRESS ON FILE | | | | | | | |
| 610689 | ANGEL L. AYALA HEREDIA | ADDRESS ON FILE | | | | | | | |
| 26033 | ANGEL L. BELLAFLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 26034 | ANGEL L. CALCANO DBA CHAIRS DESIGN OF PR | P. O. BOX 157 | | | | LAJAS | PR | 00667-0000 | |
| 26035 | ANGEL L. CANALES ROSS | ADDRESS ON FILE | | | | | | | |
| 610690 | ANGEL L. CLAUDIO Y | ADDRESS ON FILE | | | | | | | |
| 26036 | ANGEL L. COLON VAZQUEZ | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 26037 | ANGEL L. CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 26038 | ANGEL L. CRESPO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610691 | ANGEL L. DIAZ | HC 2 BOX 13836 | | | | GURABO | PR | 00778 | |
| 26039 | ANGEL L. DIAZ DEL VALLE | LCDA. MARIA DIAZ DEL VALLE | PO BOX 3134 | | | CAROLINA | PR | 00984 | |
| 26040 | ANGEL L. DIAZ PUJOLS | ADDRESS ON FILE | | | | | | | |
| 26041 | ANGEL L. DUARTE ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610692 | ANGEL L. ENCARNACION MARIN | ADDRESS ON FILE | | | | | | | |
| 26042 | ANGEL L. FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 26043 | ANGEL L. FRED GARCIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 26044 | ANGEL L. GINES VEGA | ADDRESS ON FILE | | | | | | | |
| 840777 | ANGEL L. GONZALEZ | RR 6 BOX 9920 | | | | SAN JUAN | PR | 00926-9444 | |
| 1256281 | ANGEL L. GONZALEZ ANAYA | ADDRESS ON FILE | | | | | | | |
| 610694 | ANGEL L. IRIZARRY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 610693 | ANGEL L. IRIZARRY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26045 | ANGEL L. IRIZARRY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 610695 | ANGEL L. LEDESMA RAMOS | ADDRESS ON FILE | | | | | | | |
| 610696 | ANGEL L. LOPEZ | ADDRESS ON FILE | | | | | | | |
| 26046 | ANGEL L. LOPEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 26047 | ANGEL L. LUCIANO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 610697 | ANGEL L. MALARET MENDEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 26048 | ANGEL L. MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 26049 | ANGEL L. MARTINEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 840778 | ANGEL L. MARTINEZ RIVERA | PO BOX 841 | | | | TOA ALTA | PR | 00954-0841 | |
| 2119266 | Angel L. Medero Vidal & Felicita Morales | ADDRESS ON FILE | | | | | | | |
| 2119266 | Angel L. Medero Vidal & Felicita Morales | ADDRESS ON FILE | | | | | | | |
| 26050 | ANGEL L. MILLAN | ADDRESS ON FILE | | | | | | | |
| 26051 | ANGEL L. MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 26052 | ANGEL L. MORALES VAZQUEZ | ANGEL L. MORALES VAZQUEZ; LUZ GONZALEZ TORRES; LUZ M. GUZMAN; MARGARITA MEDINA HILARIO; EDWIN RIVERA GONZALEZ; KEISHLA RIVERA GONZALEZ | BO COQUI | 259 CARR 3 | | AGUIRRE | PR | 00704 | |
| 26053 | ANGEL L. MORALES VAZQUEZ | TRIBUNAL SUPREMO DE PUERTO RICO | PO BOX 9022392 | | | SAN JUAN | PR | 00902-2392 | |
| 26054 | ANGEL L. NAZARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 26055 | Angel L. Nevarez Ramos | ADDRESS ON FILE | | | | | | | |
| 840779 | ANGEL L. OCASIO D/B/A MILITA´S CREATIVE | URB CAGUAX | E8 AVE LUIS MUÑOZ MARIN | | | CAGUAS | PR | 00725-3331 | |
| 26056 | ANGEL L. ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 26057 | ANGEL L. ORTIZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 26058 | ANGEL L. ORTIZ MONCLOVA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610698 | ANGEL L. PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |
| 770419 | ÁNGEL L. PAGÁN CRISTOBAL | SR. ÁNGEL PAGÁN CRISTOBAL (POR DERECHO PROPIO) | PMB 105 CALL BOX 5004 | A-19 CALLE 8 | | VEGA ALTA | PR | 00692 | |
| 26059 | ANGEL L. PEREZ | ADDRESS ON FILE | | | | | | | |
| 26060 | ANGEL L. PEREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 26061 | ANGEL L. PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26062 | ANGEL L. RAMOS COLLAZO DBA EBANISTERIA | CALLE DUARTE # 18 URB. SAN JOSE | | | | MAYAGUEZ | PR | 00680-0000 | |
| 610699 | ANGEL L. RAMOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 610700 | ANGEL L. RAMOS RIBOT | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 | |
| 26063 | ANGEL L. RIOS AMADOR | ADDRESS ON FILE | | | | | | | |
| 1716526 | Angel L. Rios Colon, Maria M. Rodriguez Fernandez Por Si Y En Representacion De Emmanuel A. Rodriguez | ADDRESS ON FILE | | | | | | | |
| 26064 | ANGEL L. RIOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 610701 | ANGEL L. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610702 | ANGEL L. ROBLES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 26065 | ANGEL L. ROLDAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 26066 | ANGEL L. ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26067 | ANGEL L. RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 26069 | ANGEL L. RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 26068 | ANGEL L. RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 26070 | ANGEL L. RUPERTO TORRES | ADDRESS ON FILE | | | | | | | |
| 235298 | ANGEL L. SAEZ LOPEZ AND JANET MALDONADO REVERON | ADDRESS ON FILE | | | | | | | |
| 840780 | ANGEL L. SANCHEZ DBA CENTRO SERVICIOS AUTOMOTRIZ SÁNCHEZ & MACHINE SHOP | PO BOX 1716 | | | | AGUADA | PR | 00602 | |
| 610703 | ANGEL L. SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 26071 | ANGEL L. SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 26072 | ANGEL L. SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26073 | ANGEL L. SANTOS ROLON | ADDRESS ON FILE | | | | | | | |
| 610704 | ANGEL L. TORRES ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 26074 | ANGEL L. TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 26075 | ANGEL L. VARGAS PADILLA | ADDRESS ON FILE | | | | | | | |
| 26076 | ANGEL L. VEGA PAGAN | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1212 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26077 | ANGEL L. VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 26078 | ANGEL L. VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 610705 | ANGEL L. VICENTE COLON | ADDRESS ON FILE | | | | | | | |
| 26079 | ANGEL L. VICENTE COLON | ADDRESS ON FILE | | | | | | | |
| 26080 | ANGEL L.LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 26081 | ANGEL L.MORALES GONEZ | ADDRESS ON FILE | | | | | | | |
| 26082 | ANGEL LABRADA CENTURION | ADDRESS ON FILE | | | | | | | |
| 610706 | ANGEL LAGUERRE/ CONSEJ COM SEG 777 LOMAS | P O BOX 71325 SUITE 74 | | | | SAN JUAN | PR | 00936 | |
| 610707 | ANGEL LAPONTE GONZALEZ | BO FLORIDA ARRIBA | KM 3 HM 9 APT 750 | | | SAN LORENZO | PR | 00754 | |
| 26083 | ANGEL LARACUENTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 610708 | ANGEL LAUREANO MARTINEZ | P O BOX 142405 | | | | ARECIBO | PR | 00614-2405 | |
| 26085 | Angel Lebron | ADDRESS ON FILE | | | | | | | |
| 26086 | ANGEL LEBRON MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 610709 | ANGEL LEBRON RODRIGUEZ | 147 PLAZA SERENA ENTRERIOS | | | | TRUJILLO ALTO | PR | 00977 | |
| 610710 | ANGEL LEON MARTINEZ | PARQUE MONTERREY III | 416 APT 130 CALLE MONTERREY | | | PONCE | PR | 00716-0362 | |
| 610711 | ANGEL LEON MARTINEZ | PO BOX 195 | | | | JUANA DIAZ | PR | 00795 | |
| 26087 | ANGEL LEON Y RITA M RENTAS | ADDRESS ON FILE | | | | | | | |
| 26088 | ANGEL LIFE AMBULANCE | P. O. BOX 951 | | | | HATILLO | PR | 00659-0000 | |
| 26089 | ANGEL LIGHT PRODUCTIONS CORP | URB COUNTRY CLUB | 894 CALLE HALCON | | | SAN JUAN | PR | 00924-2303 | |
| 26090 | ANGEL LIRIANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610712 | ANGEL LMALDONADO RODRIGUEZ | APARTADO 1085 | | | | VILLALBA | PR | 00766 | |
| 26091 | ANGEL LOPEZ ALDAMES | ADDRESS ON FILE | | | | | | | |
| 610713 | ANGEL LOPEZ ALICEA | URB FLORAL PARK | 407 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 840781 | ANGEL LOPEZ AVILES CUCO AUTO CLEANING | HC 1 BOX 5206 | | | | BARRANQUITAS | PR | 00794 | |
| 26092 | ANGEL LOPEZ BUJOSA | ADDRESS ON FILE | | | | | | | |
| 610714 | ANGEL LOPEZ DIAZ | 219 B HOGAR SAN ANTONIO | | | | GUAYAMA | PR | 00784 | |
| 26093 | ANGEL LOPEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 610715 | ANGEL LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 26094 | ANGEL LOPEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 26095 | ANGEL LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 610716 | ANGEL LOPEZ MAS | ADDRESS ON FILE | | | | | | | |
| 610717 | ANGEL LOPEZ MATOS | URB FOREST HILLS | FS CALLE 20 | | | BAYAMON | PR | 00959 | |
| 610718 | ANGEL LOPEZ MERCED | PAR COQUI | 2 CALLE CAPENTER | | | AGUIRRE | PR | 00704 | |
| 610719 | ANGEL LOPEZ MORALES | URB SIERRA BAYAMON | 87-10 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 610720 | ANGEL LOPEZ ORTIZ | COND PASEO DEGETAU | APT 2505 | | | CAGUAS | PR | 00727 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610721 | ANGEL LOPEZ PADRO | HC 3 BOX 13602 | | | | YAUCO | PR | 00698 | |
| 1418643 | ÁNGEL LÓPEZ PAGÁN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 610722 | ANGEL LOPEZ RIVERA | HC 01 BOX 2437 | | | | JAYUYA | PR | 00664 | |
| 26096 | ANGEL LOPEZ RIVERA | HC-1 BOX 2437 | | | | JAYUYA | PR | 00684 | |
| 610723 | ANGEL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2174846 | ANGEL LOPEZ SALAS | ADDRESS ON FILE | | | | | | | |
| 26097 | ANGEL LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 610724 | ANGEL LOPEZ SOTO | PO BOX 1969 | | | | CAYEY | PR | 00731 | |
| 26098 | ANGEL LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 610725 | ANGEL LOPEZ VANGAS | 650 AVE FERNANDEZ JUNCOS | APT 1 | | | SAN JUAN | PR | 00907 | |
| 26099 | ANGEL LOPEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 26100 | ANGEL LORENZO LORENZO | ADDRESS ON FILE | | | | | | | |
| 26101 | ANGEL LOYOLA TORRES | ADDRESS ON FILE | | | | | | | |
| 26102 | ANGEL LOZADA SOLIS | ADDRESS ON FILE | | | | | | | |
| 610726 | ANGEL LOZADA SOSTRE | PO BOX 2274 | | | | VEGA BAJA | PR | 00694 | |
| 26103 | ANGEL LPEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26104 | ANGEL LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 610727 | ANGEL LUGO TORRES | PO BOX 1754 | | | | MANATI | PR | 00674 | |
| 26105 | ANGEL LUGO VEGA | ADDRESS ON FILE | | | | | | | |
| 26106 | ANGEL LUGO VELAZQUEZ / RANCHO LURI | ADDRESS ON FILE | | | | | | | |
| 2152106 | ANGEL LUIS ACEVEDO LLAMAS | CALLE TIVOLI C4 | URB PASEO DE LA FUENTE | | | SAN JUAN | PR | 00926-6458 | |
| 610728 | ANGEL LUIS ACEVEDO ORTIZ | HC 02 BOX 3456 | | | | MAUNABO | PR | 00707 | |
| 26107 | ANGEL LUIS ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 26108 | ANGEL LUIS ALICEA LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 26110 | ANGEL LUIS ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 770939 | ANGEL LUIS APONTE ALICEA | ADDRESS ON FILE | | | | | | | |
| 26111 | ANGEL LUIS AQUINO CAY | ADDRESS ON FILE | | | | | | | |
| 26112 | ANGEL LUIS ARROYO SEDA | ADDRESS ON FILE | | | | | | | |
| 26113 | ANGEL LUIS AVILA QUINONES | ADDRESS ON FILE | | | | | | | |
| 610732 | ANGEL LUIS AYALA | 166 CALLE ORQUIDEA | | | | SABANA GRANDE | PR | 00637 | |
| 610733 | ANGEL LUIS AYALA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26114 | ANGEL LUIS AYALA MANFREDI | ADDRESS ON FILE | | | | | | | |
| 26115 | ANGEL LUIS BENITEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 26116 | ANGEL LUIS CABASSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 26117 | ANGEL LUIS CAPIELO SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26118 | ANGEL LUIS CARABALLO RIOS | ADDRESS ON FILE | | | | | | | |
| 26119 | ANGEL LUIS CARRILLO CORREA | ADDRESS ON FILE | | | | | | | |
| 26120 | ANGEL LUIS CASTRO | VILLA ANDALUCIA | N 48 CALLE ALORA | | | RIO PIEDRAS | PR | 00926 | |
| 610734 | ANGEL LUIS CASTRO | VILLA ANDALUCIA | N 48 CALLE ALOA | | | RIO PIEDRAS | PR | 00926 | |
| 26121 | ANGEL LUIS CLEMENTE JORGE | ADDRESS ON FILE | | | | | | | |
| 610735 | ANGEL LUIS CRUZ ALMODOVAR | 215 CALLE APONTE | | | | SAN JUAN | PR | 00915 | |
| 26122 | ANGEL LUIS CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 610736 | ANGEL LUIS DE JESUS GRACIANI | ADDRESS ON FILE | | | | | | | |
| 610737 | ANGEL LUIS DIAZ | URB VERDE MAR | 1072 CALLE 20 | | | HUMACAO | PR | 00741 | |
| 610738 | ANGEL LUIS DIAZ AGOSTO | HC 12 BOX 5532 | | | | HUMACAO | PR | 00791-9210 | |
| 610729 | ANGEL LUIS DIAZ DEL VALLE | URB CAMBRIDGE PARK | C 1 AVE CHESTNUT HILL | | | SAN JUAN | PR | 00926 | |
| 610739 | ANGEL LUIS DIAZ RIVERA | HC 3 BOX 8063 | | | | BARRANQUITAS | PR | 00794 | |
| 610740 | ANGEL LUIS FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26123 | ANGEL LUIS FIGUEROA MONROIG | ADDRESS ON FILE | | | | | | | |
| 610741 | ANGEL LUIS FLORES LOPEZ | 580 CALLE O | | | | SAN JUAN | PR | 00917 | |
| 26124 | ANGEL LUIS FOSTER INC | URB ESTANCIAS | | | | BAYAMON | PR | 00961-3078 | |
| 610742 | ANGEL LUIS GONZALEZ | BO GURABO ABAJO | SOLAR 23 COM PLACITA I | | | JUNCOS | PR | 00669 | |
| 610743 | ANGEL LUIS GONZALEZ CONCEPCION | BO LLANADAS | SECTOR POCITO BUON 4 230 | | | ISABELA | PR | 00662 | |
| 26125 | ANGEL LUIS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26126 | ANGEL LUIS GONZALEZ VIRUET | ADDRESS ON FILE | | | | | | | |
| 610744 | ANGEL LUIS GUEVAREZ RIVERA | 65 CALLE 4 BOX 1590 | | | | BAYAMON | PR | 00959 | |
| 26127 | ANGEL LUIS HANCE MARRERO | ADDRESS ON FILE | | | | | | | |
| 610745 | ANGEL LUIS HERNADEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 610746 | ANGEL LUIS HERNANDEZ HERNANDEZ | HC 61 BOX 4674 | | | | TRUJILLO ALTO | PR | 00976 | |
| 26128 | ANGEL LUIS HUERTAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 610747 | ANGEL LUIS JIMENEZ | P O BOX 547 | | | | SAINT JUST | PR | 00978-0547 | |
| 26129 | ANGEL LUIS JIMENEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 610748 | ANGEL LUIS JIMENEZ ROMAN | PO BOX 695 | | | | MOCA | PR | 00676 | |
| 610749 | ANGEL LUIS LORENZO VELAZQUEZ | 100 COND MAR CHIQUITA | APTO 39 | | | MANATI | PR | 00674 | |
| 610750 | ANGEL LUIS MALARET MENDEZ | LOS ALMENDROS 1 | CALLE EIDER APT 101 | | | SAN JUAN | PR | 00924 | |
| 26130 | ANGEL LUIS MALDONADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 26131 | ANGEL LUIS MARCANO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26132 | ANGEL LUIS MARTÍNE BAEZ | ADDRESS ON FILE | | | | | | | |
| 26133 | ANGEL LUIS MARTINEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 26134 | ANGEL LUIS MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 26135 | ANGEL LUIS MASS FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26136 | ANGEL LUIS MEDINA DE LEON | ADDRESS ON FILE | | | | | | | |
| 610751 | ANGEL LUIS MEDINA FONT | RR 36 BOX 6065 | | | | SAN JUAN | PR | 00926 | |
| 26137 | ANGEL LUIS MELENDEZ MARMOL | ADDRESS ON FILE | | | | | | | |
| 26138 | ANGEL LUIS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 610752 | ANGEL LUIS MENENDEZ RAMOS | URB ALTURAS DE COVADONGA | 4 B4 CALLE JULIA DE BURGOS | | | TOA BAJA | PR | 00949 | |
| 26139 | ANGEL LUIS MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 610753 | ANGEL LUIS MORALES VAZQUEZ | LOMAS DE TRUJILLO ALTO | B30 CALLE 5 VILLAS DEL SOL | | | TRUJILLO ALTO | PR | 00976 | |
| 610754 | ANGEL LUIS NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 26140 | ANGEL LUIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26141 | ANGEL LUIS ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26142 | ANGEL LUIS ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 610755 | ANGEL LUIS OSORIO VELEZ | LA PONDEROSA | 458 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| 26143 | ANGEL LUIS PEREZ ALERS | ADDRESS ON FILE | | | | | | | |
| 610756 | ANGEL LUIS PEREZ CASTRO | RES ARISTIDES DE CHAVIER | BLQ 49 APT 479 | | | PONCE | PR | 00728 | |
| 26144 | ANGEL LUIS PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 610757 | ANGEL LUIS RAMOS FIGUEROA | HC 71 BOX 2918 | | | | NARANJITO | PR | 00719 | |
| 840782 | ANGEL LUIS REYES BERMUDEZ | URB LA FABRICA | B14 CALLE B | | | AGUIRRE | PR | 00704-2303 | |
| 610758 | ANGEL LUIS REYES ROMERO | JARD DE COUNTRY CLUB | CH 5 CALLE 143 | | | CAROLINA | PR | 00985 | |
| 26145 | ANGEL LUIS REYNOSO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26146 | ANGEL LUIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 840783 | ANGEL LUIS RIVERA AYALA | BARRIO CUBUY | HC 1 BOX 8661 | | | CANOVANAS | PR | 00729 | |
| 610759 | ANGEL LUIS RIVERA CRUZ | HC 01 BOX 6827 | | | | CANOVANAS | PR | 00729 | |
| 610760 | ANGEL LUIS RIVERA DOMENECH | PO BOX 3072 MARINA STATION | | | | MAYAGUEZ | PR | 00681-3072 | |
| 610761 | ANGEL LUIS RIVERA RAMOS | RR5 BOX 5695 BO NUEVO | | | | BAYAMON | PR | 00956 | |
| 610762 | ANGEL LUIS RIVERA REYES | URB SIERRA LINDA | A 27 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 610763 | ANGEL LUIS RIVERA SANTIAGO | HC 8 BOX 83810 | | | | SAN SEBASTIAN | PR | 00685 | |
| 610764 | ANGEL LUIS RODRIGUEZ | PO BOX 1134 | | | | ISABELA | PR | 00662 | |
| 26147 | ÁNGEL LUIS RODRÍGUEZ MORALES | LCDO. ROMULO SUERO PONCE | PO BOX 11352 | | | SAN JUAN | PR | 00922 | |
| 610765 | ANGEL LUIS RODRIGUEZ REINOSA | URB VILLA FLORES | D 3 CALLE 2 | | | CEIBA | PR | 00735 | |
| 26148 | ANGEL LUIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610766 | ANGEL LUIS RODRIGUEZ SUAREZ | URB VILLA FONTANA | VIA 8 BLOQUE 2ML 297 | | | CAROLINA | PR | 00983 | |
| 26149 | ANGEL LUIS ROMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 26150 | ANGEL LUIS ROMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 610767 | ANGEL LUIS ROSA BARRIOS | ADDRESS ON FILE | | | | | | | |
| 26151 | ANGEL LUIS ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26152 | ANGEL LUIS RUBERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 26153 | ANGEL LUIS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 610768 | ANGEL LUIS SANCHEZ VEGA | EXT VILLA BLANCA | W3 CALLE OPALO | | | CAGUAS | PR | 00725 | |
| 610770 | ANGEL LUIS TOLEDO COLON | APT 1314 | | | | LARES | PR | 00669 | |
| 26154 | ANGEL LUIS TORRES | ADDRESS ON FILE | | | | | | | |
| 26156 | ANGEL LUIS TORRES CRUZ | GRISELLE T. GARCÍA PADILLA | ÚLTIMA DIRECCIÓN CONOCIDA EN | (100 CARMEN HILLS DR. | BOX 114 | SAN JUAN | PR | 00926-9642 | |
| 26157 | ANGEL LUIS TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26158 | ANGEL LUIS TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 610771 | ANGEL LUIS TORRES RODRIGUEZ | HC 01 BOX 16862 | | | | HUMACAO | PR | 00791-9733 | |
| 840784 | ANGEL LUIS TORRES RODRIGUEZ | HC 1 BOX 16862 | | | | HUMACAO | PR | 00791-9733 | |
| 26160 | ANGEL LUIS VALLE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 610772 | ANGEL LUIS VAZQUEZ ASTACIO | PARC LAS HILLS BROTHERS | 442 B CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 610773 | ANGEL LUIS VAZQUEZ ORTIZ | VILLAS DE MONTECARLOS | 2 CALLE B APT 903 | | | SAN JUAN | PR | 00924 | |
| 610730 | ANGEL LUIS VAZQUEZ RODRIGUEZ | VILLA ESPERANZA | EDIF 8 APT 88 | | | SAN JUAN | PR | 00926 | |
| 26161 | ANGEL LUIS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26162 | ANGEL LUIS VELAZQUEZ ANDRADES | ADDRESS ON FILE | | | | | | | |
| 2174855 | ANGEL LUNA COLON | ADDRESS ON FILE | | | | | | | |
| 610775 | ANGEL LUPIANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 26163 | ANGEL LUYANDO TORRES | ADDRESS ON FILE | | | | | | | |
| 610776 | ANGEL LUYANDO TORRES | ADDRESS ON FILE | | | | | | | |
| 610779 | ANGEL M .ROMAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 26164 | ANGEL M ADORNO BONILLA | ADDRESS ON FILE | | | | | | | |
| 26165 | ANGEL M ADORNO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 26166 | ANGEL M ADORNO RIVERA | ADDRESS ON FILE | | | | | | | |
| 610780 | ANGEL M ADORNO ROSADO | ADDRESS ON FILE | | | | | | | |
| 610781 | ANGEL M ADROVER ROBLES | URB GREEN VALLEY | E 4 CALLE 3 | | | TOA ALTA | PR | 00952 | |
| 610782 | ANGEL M AGOSTO BERRIOS | HC 67 BOX 16292 | | | | BAYAMON | PR | 00956 | |
| 26167 | ANGEL M AGUILAR NIEVES | ADDRESS ON FILE | | | | | | | |
| 26168 | ANGEL M ALBINO TELLADO | ADDRESS ON FILE | | | | | | | |
| 26169 | ANGEL M ALEJANDRO CANCEL | ADDRESS ON FILE | | | | | | | |
| 610783 | ANGEL M ALEJANDRO SERRANO | ADDRESS ON FILE | | | | | | | |
| 610784 | ANGEL M ALICEA | P O BOX BOX 633 | | | | BARRANQUITAS | PR | 00794 | |
| 26170 | ANGEL M ALICEA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 26171 | ANGEL M ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 610785 | ANGEL M ALICEA RODRIGUEZ | PO BOX 22 | | | | NARANJITO | PR | 00719 | |
| 610786 | ANGEL M ALMODOVAR CORREA | PO BOX 11495 | | | | SAN JUAN | PR | 00922-1495 | |
| 610787 | ANGEL M ALSINA | P O BOX 1777 | | | | CAYEY | PR | 00737 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26172 | ANGEL M ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 840785 | ANGEL M AMADEO BURGOS | PO BOX 7185 | | | | CAGUAS | PR | 00726 | |
| 26173 | ANGEL M APONTE MORALES | ADDRESS ON FILE | | | | | | | |
| 610789 | ANGEL M ARCE NIEVES | ADDRESS ON FILE | | | | | | | |
| 610788 | ANGEL M ARCE NIEVES | ADDRESS ON FILE | | | | | | | |
| 26174 | ANGEL M ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26175 | ANGEL M ARTIGAS LUCENA | ADDRESS ON FILE | | | | | | | |
| 26176 | ANGEL M AVILA CABAN | ADDRESS ON FILE | | | | | | | |
| 610790 | ANGEL M AVILES COLON | ADDRESS ON FILE | | | | | | | |
| 26155 | ANGEL M AVILES RIVERA, CPA, C S P | PO BOX 2076 | | | | AIBONITO | PR | 00705 | |
| 26177 | ANGEL M AYALA HORNEDO | ADDRESS ON FILE | | | | | | | |
| 610791 | ANGEL M AYALA LASTRA | HC 01 BUZON 8452 | | | | LUQUILLO | PR | 00773 | |
| 840786 | ANGEL M AYALA MALDONADO | PO BOX 5279 | | | | VEGA ALTA | PR | 00692-5279 | |
| 610792 | ANGEL M AYALA MARRERO | BO CAIMITO BAJO | CARR 842 KM 3 0 | | | SAN JUAN | PR | 00926 | |
| 610793 | ANGEL M AYALA NIEVES | P O BOX 1712 | | | | RIO GRANDE | PR | 00745 | |
| 610794 | ANGEL M AYALA PELLOT | BO AMELIA | 65 CALLE RUIZ BELVIS | | | GUAYNABO | PR | 00965 | |
| 609453 | ANGEL M AYALA RIVERA | BO BUENAVISTA 70 | CALLE ALELI | | | CAROLINA | PR | 00985 | |
| 26178 | ANGEL M BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 26179 | ANGEL M BAHAMUNDI ALICEA | ADDRESS ON FILE | | | | | | | |
| 26180 | ANGEL M BARRETO | ADDRESS ON FILE | | | | | | | |
| 26181 | ANGEL M BARRETO BARRETO | ADDRESS ON FILE | | | | | | | |
| 26182 | ANGEL M BARRIENTOS ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 26183 | ANGEL M BATIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610795 | ANGEL M BAUZO CALDERON | ADDRESS ON FILE | | | | | | | |
| 610797 | ANGEL M BELTRAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 610798 | ANGEL M BELTRAN TRINIDAD | PO BOX 1890 | | | | MANATI | PR | 00674 | |
| 26184 | ANGEL M BELTRAN TRINIDAD | URB JARDINES | 474 CALLE JARDIN DE PALMAS | | | VEGA BAJA | PR | 00693 | |
| 610799 | ANGEL M BENABE MATTA | URB COUNTRY CLUB | 886 CALLE VERDEZA | | | SAN JUAN | PR | 00924-3311 | |
| 840787 | ANGEL M BENERO | BOX 373 | | | | CATANO | PR | 00963-0373 | |
| 26185 | ANGEL M BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 610800 | ANGEL M BENITEZ OSORIO | VILLA ANDALUCIA | J59 CALLE COLMENAR | | | SAN JUAN | PR | 00926 | |
| 610801 | ANGEL M BERIOS HOYOS | ASSMCA | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 610802 | ANGEL M BERRIOS COLON | COND LAGO PLAYA | APTO 332 | | | TOA BAJA | PR | 00949 | |
| 610803 | ANGEL M BERRIOS ORTIZ | PO BOX 2027 | | | | CAYEY | PR | 00737 | |
| 26186 | ANGEL M BERRIOS ORTIZ | PO BOX 306 | | | | BAYAMON | PR | 00960 | |
| 26187 | ANGEL M BONET AGUEDA | ADDRESS ON FILE | | | | | | | |
| 26189 | ANGEL M BONILLA CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610804 | ANGEL M BONNET ROSARIO | URB MATIENZO | 153 CALLE DR SALAS | | | ARECIBO | PR | 00612 | |
| 610805 | ANGEL M BORIA LEBRON | ADDRESS ON FILE | | | | | | | |
| 610806 | ANGEL M BURGOS MOJICA | PO BOX 1238 | | | | TOA ALTA | PR | 00953 | |
| 610807 | ANGEL M BURGOS RIVERA | BO CEDRO ARRIBA | HC 71 BOX 4104 | | | NARANJITO | PR | 00719 | |
| 26190 | ANGEL M BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610808 | ANGEL M CABANAS SANTIAGO | PMB 90 PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 840788 | ANGEL M CANCEL GUERRA | URB APOLO | O1 CALLE ACROPOLIS | | | GUAYNABO | PR | 00969-4918 | |
| 610809 | ANGEL M CANDELARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 610810 | ANGEL M CANDELAS RODRIGUEZ | COND BOULEVARD DEL RIO | 300 AVE LOS FILTROS APT 10114 | | | GUAYNABO | PR | 00971-9222 | |
| 840789 | ANGEL M CANDELAS RODRIGUEZ | URB SAGRADO CORAZON | 405 CALLE SAN GENARO | | | SAN JUAN | PR | 00926 | |
| 26191 | ANGEL M CAQUIAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 26192 | ANGEL M CAQUIAS TORRES | ADDRESS ON FILE | | | | | | | |
| 610812 | ANGEL M CARABALLO REYES | ADDRESS ON FILE | | | | | | | |
| 610813 | ANGEL M CARABALLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 840790 | ANGEL M CARBALLO DELGADO | HC 3 BOX 16070 | | | | AGUAS BUENAS | PR | 00703-8374 | |
| 610814 | ANGEL M CARDONA ESTRADA | COLINAS VERDES | 12 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 26193 | ANGEL M CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 610815 | ANGEL M CARMONA RESTO | HC 4 BOX 4381 | | | | NAGUABO | PR | 00718 | |
| 610816 | ANGEL M CARRASQUILLO | URB SABANA GARDENS | 6-6 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 610817 | ANGEL M CARRASQUILLO CARRASQUILLO | BO CARRUZO | HC 01 BOX 11666 | | | CAROLINA | PR | 00987 | |
| 26194 | ANGEL M CARRASQUILLO MEDINA | ADDRESS ON FILE | | | | | | | |
| 610818 | ANGEL M CASANOVA JIMENEZ | RR 1 BOX 12104 | | | | MANATI | PR | 00674 | |
| 26195 | ANGEL M CASILLAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610819 | ANGEL M CASTILLO RODRIGUEZ | PARQUE DEL MONTE | MB 108 ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 26196 | ANGEL M CASTILLO RODRIGUEZ | URB ROOSEVELT 320 | CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 26197 | ANGEL M CASTRO | ADDRESS ON FILE | | | | | | | |
| 26198 | ANGEL M CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26199 | ANGEL M CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610820 | ANGEL M CASTRO SOLLA | URB JARDINES DE COUNTRY | CLUB BD 10 CALLE 106 | | | CAROLINA | PR | 00983 | |
| 610821 | ANGEL M CEDRE CEDRE | ADDRESS ON FILE | | | | | | | |
| 610822 | ANGEL M CENTENO | PARCELAS FALU | 233 CALLE 49 | | | SAN JUAN | PR | 00927 | |
| 26200 | ANGEL M CINTRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 610823 | ANGEL M CINTRON RIVERA | HC 1 BOX 5091 | | | | YABUCOA | PR | 00767 | |
| 26201 | ANGEL M CIORDA | ADDRESS ON FILE | | | | | | | |
| 610824 | ANGEL M COLLAZO BURGOS | URB HORIZONTE | A 15 CALLE ILUSION | | | GURABO | PR | 00778 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26202 | ANGEL M COLON BARRIOS | ADDRESS ON FILE | | | | | | | |
| 26203 | ANGEL M COLON CORREA | ADDRESS ON FILE | | | | | | | |
| 610825 | ANGEL M COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 610826 | ANGEL M COLON GONZALEZ | HC 2 BOX 5491 | | | | COAMO | PR | 00769 | |
| 26204 | ANGEL M COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 26205 | ANGEL M COLON MORA | ADDRESS ON FILE | | | | | | | |
| 26206 | ANGEL M COLON PASTRANA | ADDRESS ON FILE | | | | | | | |
| 610827 | ANGEL M COLON RIVERA | HC 01 BOX 8046 BO MOGOTE | | | | VILLALBA | PR | 00766 | |
| 610828 | ANGEL M COLON ROBLES | PO BOX 2011 | | | | OA BAJA | PR | 00951 | |
| 610829 | ANGEL M COLON RODRIGUEZ | PO BOX 3290 | | | | BAYAMON | PR | 00958 | |
| 26208 | ANGEL M COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 26209 | ANGEL M COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 26210 | ANGEL M CONCEPCION BONILLA | ADDRESS ON FILE | | | | | | | |
| 610830 | ANGEL M CONCEPCION FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 610831 | ANGEL M CONCEPCION SANCHEZ | BO SANTA ISABEL CARR 602 KM 5.5 | BOX 323 | | | ANGELES | PR | 00611 | |
| 610832 | ANGEL M CORCHADO OTERO | URB LEVITOWN LAKES | AE 7 CALLE MARUJA | | | TOA BAJA | PR | 00949 | |
| 610833 | ANGEL M CORCINO | PO BOX 671 | | | | VIEQUES | PR | 00765 | |
| 610834 | ANGEL M CORRALIZA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 610835 | ANGEL M CORTES CLASS | EL BATEY 800 CARR 149 | APT 17 | | | MANATI | PR | 00674 | |
| 26211 | ANGEL M CORTES FEBLES | ADDRESS ON FILE | | | | | | | |
| 26212 | ANGEL M COSME | ADDRESS ON FILE | | | | | | | |
| 609454 | ANGEL M COSME FERRER | HC 71 BOX 2795 | | | | NARANJITO | PR | 00719 | |
| 610836 | ANGEL M CRUZ BURGOS | PO BOX 1647 | | | | JUANA DIAZ | PR | 00795 | |
| 610837 | ANGEL M CRUZ CRUZ | PO BOX 11181 | | | | SAN JUAN | PR | 00922-1181 | |
| 26213 | ANGEL M CRUZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 26214 | ANGEL M CRUZ OCASIO Y LOURDES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 26215 | ANGEL M CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 610838 | ANGEL M CRUZ PORFIL | 319 CALLE TINTILLO | | | | VIEQUES | PR | 00765 | |
| 26216 | ANGEL M CRUZ RIOS | ADDRESS ON FILE | | | | | | | |
| 26217 | ANGEL M CRUZ RODRIGUEZ | COND MAGA TREE VILLAGE | EDIF 18 APT 198 | | | GURABO | PR | 00778 | |
| 610839 | ANGEL M CRUZ RODRIGUEZ | URB ANA MARIA | C 27 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 610840 | ANGEL M CRUZ ROSA | REPARTO CAGUAX | L 31 CALLE JURACAN | | | CAGUAS | PR | 00725 | |
| 26218 | ANGEL M CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610841 | ANGEL M CUADRADO SOSA | HC 04 BOX 45360 | | | | CAGUAS | PR | 00725 | |
| 610842 | ANGEL M CUSTODIO TORRES | ADDRESS ON FILE | | | | | | | |
| 610843 | ANGEL M DAVILA COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26219 | ANGEL M DAVILA ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 26220 | ANGEL M DAVILA MARRERO | ADDRESS ON FILE | | | | | | | |
| 610844 | ANGEL M DAVILA MATHEWS | URB LOMAS VERDES | Y 22 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| 26221 | ANGEL M DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 26222 | ANGEL M DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 610845 | ANGEL M DE JESUS BROCCO | PO BOX 483 | | | | CIALES | PR | 00638 | |
| 610846 | ANGEL M DE JESUS BURGOS | URB LA VEGA | 132 CALLE B | | | VILLALBA | PR | 00766-1715 | |
| 610847 | ANGEL M DE JESUS ROMAN | URB LA VEGA | 132 CALLE B | | | VILLALBA | PR | 00766 | |
| 26223 | ANGEL M DEL RIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26224 | ANGEL M DEL VALLE ALAMO | ADDRESS ON FILE | | | | | | | |
| 26225 | ANGEL M DELGADO TAPIA | ADDRESS ON FILE | | | | | | | |
| 610848 | ANGEL M DELIZ MENDEZ | 541 LAKE CHARLES DR | | | | DAVENPORT | FL | 33837 | |
| 610849 | ANGEL M DIAZ | 61 BDA SANTA TERESITA | | | | CIDRA | PR | 00739 | |
| 610850 | ANGEL M DIAZ | URB COLLEGE PARK | 1831 CALLE COLONIA | | | SAN JUAN | PR | 00921 | |
| 610851 | ANGEL M DIAZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 26226 | ANGEL M DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 26227 | ANGEL M DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 610853 | ANGEL M DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 610854 | ANGEL M DIAZ LOZADA | PO BOX 592 | | | | OROCOVIS | PR | 00720 | |
| 26228 | ANGEL M DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 26229 | ANGEL M DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610855 | ANGEL M DIAZ ZAYAS | RES PRAXEDES | EDIF 04 APT 19 | | | CIDRA | PR | 00739 | |
| 26230 | ANGEL M DOMENECH SOTO | ADDRESS ON FILE | | | | | | | |
| 610856 | ANGEL M DONATE RIVERA | VILLA NORMA | C 10 CALLE 3 | | | QUEBRADILLAS | PR | 00678 | |
| 610857 | ANGEL M DUMONT DIAZ | JARDINES DE GURABO | 156 CALLE 6 | | | GURABO | PR | 00778 | |
| 610858 | ANGEL M ELIAS CABALLERO | URB LOS ANGELES | W-B 34 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| 610859 | ANGEL M FALU GARCIA | RES LUIS LLORENS TORRES | 2140 EDIF 114 APT 2140 | | | SAN JUAN | PR | 00913 | |
| 26231 | ANGEL M FEBLES NEGRON | ADDRESS ON FILE | | | | | | | |
| 610860 | ANGEL M FEBUS GODREAU | 419 COND LAS CAMELIA APT 1007 | | | | SAN JUAN | PR | 00924 | |
| 610861 | ANGEL M FELICIANO BERRIOS | VILLA FONTANA | 5 L5 PARQUE DEL CANDADO | | | CAROLINA | PR | 00983 | |
| 26232 | ANGEL M FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 26233 | ANGEL M FELICIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 26234 | ANGEL M FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26235 | ANGEL M FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 610862 | ANGEL M FIGUEROA JUSINO | RES LAS AMERICAS APT 54 | | | | LAJAS | PR | 00667 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26236 | ANGEL M FIGUEROA MATOS | ADDRESS ON FILE | | | | | | | |
| 26237 | ANGEL M FIGUEROA MEDINA | ADDRESS ON FILE | | | | | | | |
| 610863 | ANGEL M FIGUEROA ORTIZ | 575 COND DE DIEGO APT 1401 | | | | SAN JUAN | PR | 00924 | |
| 26238 | ANGEL M FIGUEROA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 610864 | ANGEL M FIGUEROA RIVERA | PO BOX 110 | | | | OROCOVIS | PR | 00720-0110 | |
| 26239 | ANGEL M FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 610865 | ANGEL M FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 610866 | ANGEL M FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 840791 | ANGEL M FONTANEZ JIMENEZ | PO BOX 35 | | | | MAUNABO | PR | 00707 | |
| 26240 | ANGEL M FUENTES ROMAN | ADDRESS ON FILE | | | | | | | |
| 26241 | ANGEL M GALARZA | ADDRESS ON FILE | | | | | | | |
| 610867 | ANGEL M GALARZA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 26242 | ANGEL M GALINANES LLORENS | ADDRESS ON FILE | | | | | | | |
| 610868 | ANGEL M GALINDEZ ROSA | JARDINES DE MONACO I | F 11 A CALLE 4 | | | MANATI | PR | 00674 | |
| 610869 | ANGEL M GARCIA CRUZ | HC 01 BOX 4637 | | | | VILLALBA | PR | 00766 | |
| 610870 | ANGEL M GARCIA CUADRADO | URB HERMANAS DAVILA | AVE BETANCES # 13 | | | BAYAMON | PR | 00956 | |
| 610871 | ANGEL M GARCIA FELICIANO | BO PITAHAYA | CARR 988 KM 0-5 | | | LUQUILLO | PR | 00773 | |
| 610872 | ANGEL M GARCIA FIGUEROA | 451 CALLE CEUTA | | | | SAN JUAN | PR | 00930 | |
| 770940 | ANGEL M GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 26243 | ANGEL M GARCIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 26244 | ANGEL M GARCIA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 26245 | ANGEL M GARCIA PRADO | ADDRESS ON FILE | | | | | | | |
| 610874 | ANGEL M GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 610875 | ANGEL M GOITIA RODRIGUEZ | URB CAPARRA TERRACE | 808 CALLE 37 SE | | | GUAYNABO | PR | 00921 | |
| 610876 | ANGEL M GOMEZ | ADDRESS ON FILE | | | | | | | |
| 610877 | ANGEL M GONZALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 26246 | ANGEL M GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 610878 | ANGEL M GONZALEZ AVILES | HC 6 BOX 10062 | | | | HATILLO | PR | 00659 | |
| 26247 | ANGEL M GONZALEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 610879 | ANGEL M GONZALEZ CRUZ | COM BUENA VISTA | SOLAR 24 B | | | CAROLINA | PR | 00985 | |
| 610880 | ANGEL M GONZALEZ CUMBA | RES LUIS LLORENS TORRES | EDIF 122 APT 2225 | | | SAN JUAN | PR | 00913 | |
| 610881 | ANGEL M GONZALEZ GIRANTE | MARIOS REFRIGERATION SERVICES | PO BOX 793 | | | UTUADO | PR | 00641 | |
| 610882 | ANGEL M GONZALEZ MUNICH | URB REPARTO METROPOLITANO | 1146 CALLE 52 SE | | | CAROLINA | PR | 00921 | |
| 26249 | ANGEL M GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610883 | ANGEL M GONZALEZ QUIJANO | URB LEVITTOWN BG 8 | CALLE DR JOSE A DAVILA | | | TOA BAJA | PR | 00949 | |
| 610777 | ANGEL M GONZALEZ ROMAN | 119 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 610884 | ANGEL M GONZALEZ ROSADO | PARC PEREZ | 18 CALLE C | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610885 | ANGEL M GONZALEZ ROSARIO | URB FAJARDO GARDENS | 126 CALLE ROBLE | | | FAJARDO | PR | 00738 | |
| 610886 | ANGEL M GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 610887 | ANGEL M GONZALEZ Y MERCEDES MERCADO | ADDRESS ON FILE | | | | | | | |
| 26250 | ANGEL M GUTIERREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 610888 | ANGEL M GUTIERREZ RODRIGUEZ | CALLE 617 BLQ 240 #17 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 26251 | ANGEL M GUTIERREZ TORRENT | ADDRESS ON FILE | | | | | | | |
| 610889 | ANGEL M HERNANDEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 26252 | ANGEL M HERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 26253 | ANGEL M HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 610890 | ANGEL M HERNANDEZ ORTIZ | BOX 1282 | | | | AGUAS BUENAS | PR | 00703 | |
| 26254 | ANGEL M HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 26255 | ANGEL M HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 610891 | ANGEL M HERRRERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 610892 | ANGEL M JAVIER | URB LOMA ALTA | 45 H CALLE 7 | | | CAROLINA | PR | 00987 | |
| 26256 | ANGEL M JIMENEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 26257 | ANGEL M JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26258 | ANGEL M LABOY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26259 | ANGEL M LABOY PABON | ADDRESS ON FILE | | | | | | | |
| 26260 | ANGEL M LACEN BONILLA | ADDRESS ON FILE | | | | | | | |
| 610893 | ANGEL M LANDRON SANDIN | LOS PASEOS | C 17 PASEO DEL PRADO | | | SAN JUAN | PR | 00926 | |
| 610894 | ANGEL M LAUREANO DELGADO | P O BOX 1575 | | | | JUNCOS | PR | 00777 | |
| 610895 | ANGEL M LAUREANO SANCHEZ | HC 01 BOX 3578 | | | | MOROVIS | PR | 00687 | |
| 610896 | ANGEL M LLAVONA FOLGUERA | P O BOX 682 | | | | COAMO | PR | 00769 | |
| 840792 | ANGEL M LLAVONA FOLGUERA | URB LA RAMBLA | 1767 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00730-4074 | |
| 26261 | ANGEL M LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 26262 | ANGEL M LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26263 | ANGEL M LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 840793 | ANGEL M LOPEZ IRIZARRY | URB BELMONTE | 74 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680-2253 | |
| 26264 | ANGEL M LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 26265 | ANGEL M LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26266 | ANGEL M LOPEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 26267 | ANGEL M LOPEZ RIVERA | BO SABANA LLANA | 439 CALLE FLORIDA | | | SAN JUAN | PR | 00923 | |
| 610897 | ANGEL M LOPEZ RIVERA | PO BOX 8250 | | | | HUMACAO | PR | 00792 | |
| 26268 | ANGEL M LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26269 | ANGEL M LORENZO PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840794 | ANGEL M LOZADA MACHUCA | URB REXVILLE | CD-10 CALLE 22-A | | | BAYAMON | PR | 00957 | |
| 26270 | ANGEL M LUGO MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 610898 | ANGEL M LUGO MOLINA | C D 13 DOMINGO RUIZ | | | | ARECIBO | PR | 00616 | |
| 26271 | ANGEL M MACHUCA CRUZ | ADDRESS ON FILE | | | | | | | |
| 610899 | ANGEL M MALAVE ROSADO | VIEJO SAN JUAN | 361 FORTALEZA | | | SAN JUAN | PR | 00901 | |
| 610900 | ANGEL M MALDONADO CRUZ | C 24 URB LOS MAESTROS | | | | HUMACAO | PR | 00791 | |
| 610901 | ANGEL M MALDONADO ESPADA | CALLE FLORIDA BUZON 4 | | | | BARRANQUITAS | PR | 00794 | |
| 26273 | ANGEL M MARRERO CALDERON | ADDRESS ON FILE | | | | | | | |
| 26274 | ANGEL M MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26275 | ANGEL M MARTIN LANDRON | ADDRESS ON FILE | | | | | | | |
| 26276 | ANGEL M MARTINEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 26277 | ANGEL M MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26278 | ANGEL M MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 610902 | ANGEL M MARTINEZ GONZALEZ | HC 02 BOX 13855 | | | | ARECIBO | PR | 00612 | |
| 26279 | ANGEL M MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 26280 | ANGEL M MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 610903 | ANGEL M MARTINEZ ORTIZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 610904 | ANGEL M MARTINEZ PONCE | PO BOX 8764 | | | | VEGA BAJA | PR | 00693 | |
| 26281 | ANGEL M MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26282 | ANGEL M MARZAN RIVERA Y HILDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 610905 | ANGEL M MATOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 26283 | ANGEL M MAYSONET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610906 | ANGEL M MEJIAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 610907 | ANGEL M MEJIAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 26284 | ANGEL M MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 610908 | ANGEL M MELENDEZ LOPERENA | PO BOX 1543 | | | | BARCELONETA | PR | 00617 | |
| 610909 | ANGEL M MELENDEZ RIVERA | BOX 162 | | | | TOA BAJA | PR | 00954 | |
| 26285 | ANGEL M MENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 610910 | ANGEL M MERCADO | A 22 URB AGUSTIN STAHL | | | | BAYAMON | PR | 00956 | |
| 26286 | ANGEL M MERCADO RIOS | ADDRESS ON FILE | | | | | | | |
| 610911 | ANGEL M MERCED SANTIAGO | RES ISIDRO CORA | EDIF 20 APT 41 | | | ARROYO | PR | 00714 | |
| 26287 | ANGEL M MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 610912 | ANGEL M MIRANDA VEGA | HC 1 BOX 5506 | | | | CIALES | PR | 00638 | |
| 26288 | ANGEL M MOLINA | ADDRESS ON FILE | | | | | | | |
| 610913 | ANGEL M MOLINA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 610914 | ANGEL M MOLINA BERRIOS | PO BOX 1333 | | | | OROCOVIS | PR | 00720 | |
| 26289 | ANGEL M MONTALVO LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26290 | ANGEL M MONTANEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 26291 | ANGEL M MONTANEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 610915 | ANGEL M MORALES | URB VILLA ALEGRIA | 415 CALLE GRANATE | | | AGUADILLA | PR | 00603 | |
| 610916 | ANGEL M MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 610917 | ANGEL M MORALES GONZALEZ | URB LA RIVIERA | 1031 CALLE 3 SO | | | SAN JUAN | PR | 00921 | |
| 610918 | ANGEL M MORALES SERRANO | URB LA RIVIERA | SO 1024 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 610919 | ANGEL M NARVAEZ MORELL | COND VISTA REAL I | APT B 112 | | | CAGUAS | PR | 00727 | |
| 610920 | ANGEL M NATAL SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 610921 | ANGEL M NAVARRO CIRINO | PO BOX 530 | | | | LOIZA | PR | 00772 | |
| 610922 | ANGEL M NAVEDO FRONTERA | PO BOX 785 | | | | SAN ANTONIO | PR | 00690 | |
| 26293 | ANGEL M NAVEDO VELAZQUEZ | 49 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 610923 | ANGEL M NAVEDO VELAZQUEZ | COND VISTA DE LOS FRAILES | 150 CARR 873 APT 83 | | | GUAYNABO | PR | 00969 | |
| 610924 | ANGEL M NAVEIRA RODRIGUEZ | EXT VILLA RETIRO | CALLE NUM A-7 | | | SANTA ISABEL | PR | 00757 | |
| 610925 | ANGEL M NAZARIO VELEZ | BDA SAN ISIDRO | 130 CALLE JOSE M PADRO | | | SABANA GRANDE | PR | 00637 | |
| 610926 | ANGEL M NEGRON TORRES | PO BOX 1955 | | | | MOROVIS | PR | 00687 | |
| 610927 | ANGEL M NEVAREZ CANALES | URB SANTA RITA | D 16 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 610928 | ANGEL M NEVAREZ RIOS | P O BOX 372530 | | | | CAYEY | PR | 00737 | |
| 610929 | ANGEL M NIEVES | BO SABALOS | 110 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| 26294 | ANGEL M NIEVES CARRILLO | ADDRESS ON FILE | | | | | | | |
| 610930 | ANGEL M NIEVES SANTOS | HC 1 BOX 6996 | | | | TOA BAJA | PR | 00949 | |
| 610931 | ANGEL M NOLASCO SANTIAGO | URB SAN ANTONIO | EE 2 | | | COAMO | PR | 00769 | |
| 26295 | ANGEL M NUNEZ REYES | ADDRESS ON FILE | | | | | | | |
| 26296 | ANGEL M NUNEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 26297 | ANGEL M NUNEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 610932 | ANGEL M OCASIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 26298 | ANGEL M OJEDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 610933 | ANGEL M OJEDA RIVERA | BUCARABONES | PARC 23 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 610934 | ANGEL M OLIVERO SANTIAGO | MSC 471 P O BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 610935 | ANGEL M OQUENDO FIGUEROA | 559 CALLE CUEVILLAS APT 4C | | | | SAN JUAN | PR | 00907 | |
| 610936 | ANGEL M OQUENDO OLIVERAS | HC 04 BOX 22101 | | | | JUANA DIAZ | PR | 00795 | |
| 26300 | ANGEL M ORSINI CARRERO | ADDRESS ON FILE | | | | | | | |
| 610937 | ANGEL M ORTEGA | ADDRESS ON FILE | | | | | | | |
| 26301 | ANGEL M ORTIZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| 26302 | ANGEL M ORTIZ FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 610938 | ANGEL M ORTIZ GONZALEZ | P O BOX 1455 | | | | AIBONITO | PR | 00705 | |
| 26303 | ANGEL M ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 610939 | ANGEL M ORTIZ MATOS | HC2 BOX 8730 | | | | CIALES | PR | 00638 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26304 | ANGEL M ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 26305 | ANGEL M ORTIZ MONCHE | ADDRESS ON FILE | | | | | | | |
| 26306 | ANGEL M ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 26307 | ANGEL M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 610940 | ANGEL M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26308 | ANGEL M ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 26309 | ANGEL M ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 610941 | ANGEL M ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 26310 | ANGEL M ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| 609457 | ANGEL M OSORIO POLANCO | HC 1 BOX 3105 | EL JOBO MEDIANA BAJA | | | LOIZA | PR | 00772 | |
| 26311 | ANGEL M OSORIO SIMMONS | ADDRESS ON FILE | | | | | | | |
| 26312 | ANGEL M OTERO AVILES | ADDRESS ON FILE | | | | | | | |
| 26313 | ANGEL M OTERO AYALA | ADDRESS ON FILE | | | | | | | |
| 26314 | ANGEL M OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 26315 | ANGEL M OTERO OJEDA | ADDRESS ON FILE | | | | | | | |
| 610942 | ANGEL M OTERO RAMOS | PO BOX 1061 | | | | VEGA ALTA | PR | 00692 | |
| 610943 | ANGEL M PACHECO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610944 | ANGEL M PADILLA | ADDRESS ON FILE | | | | | | | |
| 610945 | ANGEL M PADILLA PEREZ | PO BOX 8056 | | | | BAYAMON | PR | 00960 | |
| 610946 | ANGEL M PADILLA VARGAS | BELLA VISTA C 4 | CALLE 4 | | | BAYAMON | PR | 00957 | |
| 610947 | ANGEL M PAGAN | A 3 LA MILAGROSA | | | | SABANA GRANDE | PR | 00637 | |
| 610948 | ANGEL M PAGAN AYALA | ADDRESS ON FILE | | | | | | | |
| 610949 | ANGEL M PAGAN CORREA | PO BOX 191 | | | | RIO GRANDE | PR | 00745 | |
| 610950 | ANGEL M PAGAN CRISTOBAL | URB REXVILLE | AI 15 CALLE 63 | | | BAYAMON | PR | 00957 | |
| 26316 | ANGEL M PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 610951 | ANGEL M PAGAN OJEDA | HC 02 BOX 8030 | | | | CIALES | PR | 00638 | |
| 26317 | ANGEL M PARRILLA PENA | ADDRESS ON FILE | | | | | | | |
| 610952 | ANGEL M PASCUAL RUIZ | URB LAGOS DE PLATA | L 38 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 610953 | ANGEL M PEDRAZA AYALA | PO BOX 124 | | | | SAN LORENZO | PR | 00754 | |
| 610954 | ANGEL M PEDRAZA ROLON | URB VISTA MONTE | F 11 CALLE 6 | | | CIDRA | PR | 00739 | |
| 26318 | ANGEL M PENA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 840795 | ANGEL M PEREIRA ROMERO | VILLA FONTANA | VÍA 3 2MR 590 | | | CAROLINA | PR | 00983 | |
| 26319 | ANGEL M PEREZ | ADDRESS ON FILE | | | | | | | |
| 610955 | ANGEL M PEREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 610956 | ANGEL M PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 610957 | ANGEL M PEREZ APONTE | JARDINES DEL CARIBE | LL 31 CALLE 38 | | | PONCE | PR | 00720 | |
| 26320 | ANGEL M PEREZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26321 | ANGEL M PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26322 | ANGEL M PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 610958 | ANGEL M PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26323 | ANGEL M PEREZ IRENE | ADDRESS ON FILE | | | | | | | |
| 26324 | ANGEL M PEREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 26325 | ANGEL M PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610959 | ANGEL M PEREZ PACHECO | RES LOS ROSALES | BLQ 13 APT 100 | | | PONCE | PR | 00730 | |
| 610960 | ANGEL M PEREZ QUINTANA | C/O ANTONIA DE JESUS | DEPTO DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 610961 | ANGEL M PEREZ QUINTANA | HC 72 BOX 6450 | | | | CAYEY | PR | 00736 | |
| 26327 | ANGEL M PLANAS CORTES | ADDRESS ON FILE | | | | | | | |
| 610962 | ANGEL M QUESADA PINTOR | 5302 WIDENER STRIP | | | | MIDLAND | TX | 79707 | |
| 610963 | ANGEL M RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26328 | ANGEL M RAMOS HIDALGO | ADDRESS ON FILE | | | | | | | |
| 26329 | ANGEL M RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26330 | ANGEL M REYES CORDOVA | ADDRESS ON FILE | | | | | | | |
| 26331 | ANGEL M REYES CORDOVA | ADDRESS ON FILE | | | | | | | |
| 26332 | ANGEL M REYES CORDOVA | ADDRESS ON FILE | | | | | | | |
| 610964 | ANGEL M REYES CORDOVA | ADDRESS ON FILE | | | | | | | |
| 26333 | ANGEL M REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 26334 | ANGEL M REYES MOLINA | ADDRESS ON FILE | | | | | | | |
| 610965 | ANGEL M REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 26335 | ANGEL M REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 610966 | ANGEL M REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 26336 | ANGEL M REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 610967 | ANGEL M REYES RIVERA | BO MONTELLANO SECTOR EL PUENTE | BZN 7607 | | | CIDRA | PR | 00739 | |
| 26337 | ANGEL M RICHART RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610968 | ANGEL M RIOS CARTAGENA | PO BOX 1354 | | | | AIBONITO | PR | 00705-0000 | |
| 610970 | ANGEL M RIOS COTTO | LA PLATA | CARR 728 KM 0 5 | | | AIBONITO | PR | 00786 | |
| 610969 | ANGEL M RIOS COTTO | PO BOX 902 | | | | PTA SANTIAGO | PR | 00741-0902 | |
| 609455 | ANGEL M RIOS GONZALEZ | PO BOX 1884 | | | | SAN GERMAN | PR | 00683 | |
| 610971 | ANGEL M RIOS PINEIRO | URB METROPOLIS | J 22 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 840796 | ANGEL M RIOS PIÑERO | URB. METROPOLIS | J-22 CALLE 13 | | | CAROLINA | PR | 00630 | |
| 26338 | ANGEL M RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 26339 | ANGEL M RIVAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610972 | ANGEL M RIVERA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 610973 | ANGEL M RIVERA | RR 02 BOX 5680 | | | | CIDRA | PR | 00739 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26340 | ANGEL M RIVERA & WANDA VALDEZ | ADDRESS ON FILE | | | | | | | |
| 26342 | ANGEL M RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 610974 | ANGEL M RIVERA APONTE | HC-1 BOX 2411 | | | | BARRANQUITAS | PR | 00794-9602 | |
| 840797 | ANGEL M RIVERA ARROYO | URB LOS PINOS 1 | 152 CALLE ESPINO NORIEGO | | | ARECIBO | PR | 00612 | |
| 610975 | ANGEL M RIVERA BONILLLA | HC 44 BOX 12904 | | | | CAYEY | PR | 00736 | |
| 610976 | ANGEL M RIVERA DAVILA | SABANA DEL PALMAR | H 8 CALLE PALMA REAL | | | COMERIO | PR | 00782 | |
| 840798 | ANGEL M RIVERA FUENTES | PO BOX 306 | | | | AIBONITO | PR | 00705 | |
| 610978 | ANGEL M RIVERA GARCIA | URB MONTE CLARO | MA 45 PASEO DEL MONTE | | | BAYAMON | PR | 00961 | |
| 26343 | ANGEL M RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 609456 | ANGEL M RIVERA GUIDO | URB VILLA DEL CARMEN | G 3 CALLE 7 | | | CIDRA | PR | 00739 | |
| 610979 | ANGEL M RIVERA IRIZARRY | ALTURAS DE SAN LORENZO | BH 58 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 610980 | ANGEL M RIVERA LOPEZ | RIO PIEDRAS | 710 CALLE 1 | | | RIO PIEDRAS | PR | 00923 | |
| 610981 | ANGEL M RIVERA MALDONADO | P O BOX 963 | | | | MOROVIS | PR | 00687 | |
| 26344 | ANGEL M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 26345 | ANGEL M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 610982 | ANGEL M RIVERA MUNICH | 169 CALLE O'NEILL | | | | SAN JUAN | PR | 00918 | |
| 26346 | ANGEL M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610983 | ANGEL M RIVERA OSORIO | 301-5 CANTERAS | | | | MANATI | PR | 00674 | |
| 26347 | ANGEL M RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 610984 | ANGEL M RIVERA RESTO | HC 01 BOX 8344 | | | | GURABO | PR | 00778 | |
| 610985 | ANGEL M RIVERA REYES | PO BOX 1116 | | | | HATILLO | PR | 00659 | |
| 610986 | ANGEL M RIVERA REYES | VILLA CAROLINA | 18 BLQ 2 CALLE 32 | | | CAROLINA | PR | 00985 | |
| 610987 | ANGEL M RIVERA RIVERA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 610988 | ANGEL M RIVERA RIVERA | URB LOS MAESTROS | 18 DOS PINOS COURT | | | SAN JUAN | PR | 00923 | |
| 610989 | ANGEL M RIVERA RUIZ | P O BOX 988 | | | | MAUNABO | PR | 00707 | |
| 26348 | ANGEL M RIVERA RUIZ | URB VALLE ARRIBA HGTS | CP 5 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 610990 | ANGEL M RIVERA RUIZ | URB VILLA CLEMENTINA | B 17 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00965 | |
| 610991 | ANGEL M RIVERA SERRANO | COLINAS DE CUPEY | C 5 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 26349 | ANGEL M ROBLES | ADDRESS ON FILE | | | | | | | |
| 26350 | ANGEL M ROBLES CHEVERE | ADDRESS ON FILE | | | | | | | |
| 26351 | ANGEL M ROBLES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 610994 | ANGEL M RODRIGUEZ | COND LOS NARDOS | A 27 CALLE ORTA APT 7 A | | | SAN JUAN | PR | 00907 | |
| 610993 | ANGEL M RODRIGUEZ | HC 1 BOX 5645 | | | | CAMUY | PR | 00627 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26352 | ANGEL M RODRIGUEZ | P O BOX 1267 | | | | PENUELAS | PR | 00624 | |
| 610992 | ANGEL M RODRIGUEZ | PO BOX 2276 | | | | CIDRA | PR | 00739 | |
| 610995 | ANGEL M RODRIGUEZ ACEVEDO | JARD DE CAPARRA | T 6 AVE RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| 26353 | ANGEL M RODRIGUEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 26354 | ANGEL M RODRIGUEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 840799 | ANGEL M RODRIGUEZ DAVILA | EL CONQUISTADOR | G-20 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 610996 | ANGEL M RODRIGUEZ FELICIANO | HC 55 BOX 8211 | | | | CEIBA | PR | 00735 | |
| 26355 | ANGEL M RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 610997 | ANGEL M RODRIGUEZ MEDINA | PO BOX 792 | | | | VEGA BAJA | PR | 00693 | |
| 26356 | ANGEL M RODRIGUEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 26357 | ANGEL M RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 26358 | ANGEL M RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 610999 | ANGEL M RODRIGUEZ RIVERA | JARDINES DE CIDRA | EDIF 2 APT 52 | | | CIDRA | PR | 00739 | |
| 610998 | ANGEL M RODRIGUEZ RIVERA | VILLA DE CASTRO | JJ 44 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 26359 | ANGEL M RODRIGUEZ RIVERA DBA LAS MARIAS | AUTO PIEZAS | HC 1 BOX 3948 | | | LAS MARIAS | PR | 00670 | |
| 26360 | ANGEL M RODRIGUEZ RIVIEL | ADDRESS ON FILE | | | | | | | |
| 611000 | ANGEL M RODRIGUEZ ROSADO | HC 02 BOX 9461 | | | | OROCOVIS | PR | 00720 | |
| 611001 | ANGEL M RODRIGUEZ SANCHEZ | EE 12 PARQUE DE LA SALLE | | | | BAYAMON | PR | 00961 | |
| 840800 | ANGEL M RODRIGUEZ SANTIAGO | 2 CALLE SANTIAGO IGLESIAS | | | | COAMO | PR | 00769-2343 | |
| 26361 | ANGEL M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 611002 | ANGEL M RODRIGUEZ VEGA | COND TORREMOLINOS | APT 602 | | | GUAYNABO | PR | 00969 | |
| 611003 | ANGEL M ROJAS MARQUES | ADDRESS ON FILE | | | | | | | |
| 26362 | ANGEL M ROJAS Y LILLIAM ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 26363 | ANGEL M ROLON RIVERA Y TERESA CRUZADO | ADDRESS ON FILE | | | | | | | |
| 611005 | ANGEL M ROMAN ARCE | HC 80 BOX 8596 | | | | DORADO | PR | 00646 | |
| 611006 | ANGEL M ROMAN BONET | URB PASEOS REALES 316 | CALLE DONCELLA | | | ARECIBO | PR | 00612 | |
| 611004 | ANGEL M ROMAN DEL RIO | HC 3 BOX 32450 | | | | HATILLO | PR | 00659 | |
| 611007 | ANGEL M ROMAN INOA | REPARTO TERESITA | BA1 CALLE 49 | | | BAYAMON | PR | 00961 | |
| 611008 | ANGEL M ROMAN MORALES | PO BOX 19051 | | | | SAN JUAN | PR | 00910-1051 | |
| 611009 | ANGEL M ROMERO AYALA / EQ LOS VILLAS | BARRIADA VILLA JUSTICIA | 1231 CALLE LAS MARIAS | | | CAROLINA | PR | 00985-5385 | |
| 611010 | ANGEL M ROQUE SERRANO | BO LA TROCHA BZN 50 INT | | | | VEGA BAJA | PR | 00693 | |
| 611011 | ANGEL M ROSA LOPEZ | PO BOX 9214 | | | | HUMACAO | PR | 00792 | |
| 611012 | ANGEL M ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 611013 | ANGEL M ROSARIO AROCHO | HC 43 BOX 11237 | | | | CAYEY | PR | 00736 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26365 | ANGEL M ROSARIO DBA ROSARIO DISTRIBUTORS | PO BOX 56132 | | | | BAYAMON | PR | 00960 | |
| 26366 | ANGEL M ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 26367 | ANGEL M ROSARIO MATOS | ADDRESS ON FILE | | | | | | | |
| 770941 | ANGEL M ROSARIO MATOS | ADDRESS ON FILE | | | | | | | |
| 26369 | ANGEL M ROSARIO MATOS | ADDRESS ON FILE | | | | | | | |
| 611015 | ANGEL M ROSARIO RIVERA Y ANA L FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 611016 | ANGEL M RUBIO VEGA | HC 91 BOX 8519 | | | | VEGA BAJA | PR | 00692 9601 | |
| 611017 | ANGEL M RUIZ BAEZ | LAS MONJAS | 118 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 611018 | ANGEL M RUIZ CRUZ | HC 2 BOX 6336 | | | | CIALES | PR | 00638 | |
| 26370 | ANGEL M RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611019 | ANGEL M RUIZ SUAREZ | VILLA ALEGRE | 43 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 611020 | ANGEL M SAEZ PADILLA | PO BOX 1034 | | | | HORMIGUEROS | PR | 00660 | |
| 26371 | ANGEL M SALDAðA RIVERA | ADDRESS ON FILE | | | | | | | |
| 26372 | ANGEL M SALDAðA RIVERA | ADDRESS ON FILE | | | | | | | |
| 26373 | ANGEL M SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 26374 | ANGEL M SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 611021 | ANGEL M SALGADO SILVA | BO TORRECILLAS PARCELAS | 238 CALLE HERAQUIO RIVERA | | | MAROVIS | PR | 00687 | |
| 26375 | ANGEL M SANABRIA / CARMEN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 26376 | ANGEL M SANCHEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 611022 | ANGEL M SANCHEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 611023 | ANGEL M SANCHEZ HERNANDEZ | BOX 1172 | | | | SALINAS | PR | 00751 | |
| 611024 | ANGEL M SANCHEZ JIMENEZ | HC 01 8682 | | | | SAN GERMAN | PR | 00683 | |
| 840801 | ANGEL M SANCHEZ MARQUEZ | PO BOX 1325 | | | | CAGUAS | PR | 00726-1325 | |
| 611025 | ANGEL M SANCHEZ OTERO | 935 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 26377 | ANGEL M SANCHEZ PERAZA | ADDRESS ON FILE | | | | | | | |
| 611026 | ANGEL M SANCHEZ VALLE | BO LOMAS | W 3-4 PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 | |
| 611027 | ANGEL M SANTANA MORALES | URB EL PLANTIO | A 31 CALLE BUCARE | | | TOA BAJA | PR | 00949 | |
| 611028 | ANGEL M SANTIAGO | URB EL CORTIJO | AKK 8 CALLE 21 | | | BAYAMON | PR | 00956-5719 | |
| 611029 | ANGEL M SANTIAGO ALVARADO | HC 1 BOX 4906 | | | | SALINAS | PR | 00751 | |
| 26378 | ANGEL M SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 611030 | ANGEL M SANTIAGO CLASS | ADDRESS ON FILE | | | | | | | |
| 611031 | ANGEL M SANTIAGO MOLINA | PO BOX 1000 | | | | SABANA HOYOS | PR | 00688 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611032 | ANGEL M SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | | |
| 26379 | ANGEL M SANTIAGO SILVA | ADDRESS ON FILE | | | | | | | |
| 610778 | ANGEL M SANTOS DIAZ | BO MAGUEYES 46 | CARR 123 | | | PONCE | PR | 00728 | |
| 611033 | ANGEL M SANTOS PAGAN | 86 CALLE PARQUE | | | | BAYAMON | PR | 00961 | |
| 611034 | ANGEL M SANTOS PEREZ | HC 2 BOX 6569 | | | | CIALES | PR | 00638 | |
| 611035 | ANGEL M SANTOS RAMIREZ | URB PEREZ MORRIS | 619 CALLE COAMO | | | SAN JUAN | PR | 00917 | |
| 611036 | ANGEL M SANTOS ROMERO | URB LAS LOMAS | 1665 CALLE 28 SO | | | SAN JUAN | PR | 00921 | |
| 26380 | ANGEL M SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 611037 | ANGEL M SANTOS Y MARILYN COLON | ADDRESS ON FILE | | | | | | | |
| 611038 | ANGEL M SANYET CALZADA | PO BOX 9815 | | | | CAROLINA | PR | 00988 | |
| 611039 | ANGEL M SEPULVEDA RAMOS | URB LAS LOMAS | 792 CALLE 29 SO | | | SAN JUAN | PR | 00926 | |
| 611040 | ANGEL M SERRA SANTOS | PO BOX 1447 | | | | AGUAS BUENAS | PR | 00703 | |
| 26381 | ANGEL M SIERRA CRUZ | ADDRESS ON FILE | | | | | | | |
| 26382 | ANGEL M SOSA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 611041 | ANGEL M SOTO ARCE | BAIROA PARK | S 3 CALLE PARQUE DE LOS RECUERDOS | | | CAGUAS | PR | 00725 | |
| 609458 | ANGEL M SOTO CAMACHO | HC 04 BOX 18073 | | | | CAMUY | PR | 00627 9104 | |
| 611042 | ANGEL M SOTO DECLET | HC 02 BOX 12160 | | | | GURABO | PR | 00778 | |
| 26383 | ANGEL M SOTO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 26384 | ANGEL M SOTO MARIN BORINQUEN AUTO PARTS | 1843 CARR 2 | | | | BARCELONETA | PR | 00617 | |
| 26385 | ANGEL M SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611043 | ANGEL M SOTO SANTOS | VILLAS DE CASTRO | HH16 CALLE 4A | | | CAGUAS | PR | 00725 | |
| 26386 | ANGEL M SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26387 | ANGEL M SOTOMAYOR SANTOS | ADDRESS ON FILE | | | | | | | |
| 26388 | ANGEL M TABARO O'FERRALL | ADDRESS ON FILE | | | | | | | |
| 611044 | ANGEL M TORRES AVILES | HC 03 BOX 9805 | | | | BARRANQUITAS | PR | 00794 | |
| 609458 | ANGEL M TORRES COLON | BO OLIMPO 267 CALLE 7 | | | | GUAYAMA | PR | 00784 | |
| 611045 | ANGEL M TORRES COLON | P O BOX 2020 SUITE 229 | | | | BARCELONETA | PR | 00617-2020 | |
| 26389 | ANGEL M TORRES GONZALEZ | BDA TABLASTILLA | 11 CALLE PAULINO MORALES | | | SAN SEBASTIAN | PR | 00685 | |
| 611046 | ANGEL M TORRES GONZALEZ | BO SANTA ROSA | 3021 CALLE PAVO REAL | | | VEGA BAJA | PR | 00693 | |
| 26390 | ANGEL M TORRES GONZALEZ | HC 01 BOX 3901 | | | | BARRANQUTAS | PR | 00794 | |
| 26391 | ANGEL M TORRES GONZALEZ | PO BOX 1397 | | | | SAN SEBASTIAN | PR | 00685 | |
| 611047 | ANGEL M TORRES GONZALEZ /DBA HNOS TORRES | PO BOX 1397 | | | | SAN SEBASTIAN | PR | 00685 | |
| 26392 | ANGEL M TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611048 | ANGEL M TORRES MORALES | QUINTAS REDES | E 11 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| 611049 | ANGEL M TORRES MOYA | URB BUSO | B 20 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 26393 | ANGEL M TORRES ORSINI | ADDRESS ON FILE | | | | | | | |
| 26394 | ANGEL M TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 26395 | ANGEL M TORRES PENALOSA | ADDRESS ON FILE | | | | | | | |
| 26396 | ANGEL M TORRES PENALOSA | ADDRESS ON FILE | | | | | | | |
| 26397 | ANGEL M TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| 26398 | ANGEL M UBARRI APONTE | ADDRESS ON FILE | | | | | | | |
| 611050 | ANGEL M VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 611051 | ANGEL M VAZQUEZ ALVAREZ | VILLA CAPARRA | 16 CALLE J | | | GUAYNABO | PR | 00966-2203 | |
| 611052 | ANGEL M VAZQUEZ BURGOS | URB PUERTO NUEVO | 1208 CALLE 20 NE | | | SAN JUAN | PR | 00920 | |
| 611053 | ANGEL M VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 611054 | ANGEL M VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 26400 | ANGEL M VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26401 | ANGEL M VEGA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 611055 | ANGEL M VEGA RIVERA | PO BOX 97 | | | | YABUCOA | PR | 00767 | |
| 26402 | ANGEL M VELAQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 840802 | ANGEL M VELAZQUEZ DELGADO | PO BOX 770 | | | | JUNCOS | PR | 00777-0770 | |
| 26403 | ANGEL M VELAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26404 | ANGEL M VELAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 26405 | ANGEL M VELEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 26406 | ANGEL M VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 26407 | ANGEL M VELEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 26408 | ANGEL M VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 26409 | ANGEL M VERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 611056 | ANGEL M VIERA RIOS | JARD DE PALMAREJO | II 6 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 611057 | ANGEL M VIERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 611058 | ANGEL M VIZCARRONDO THOMAS | URB SANTA ELVIRA | F 10 CALLE SANTA ANA | | | CAGUAS | PR | 00725 | |
| 611059 | ANGEL M YAMBO CORTES | PO BOX 890 | | | | TOA BAJA | PR | 00949 | |
| 611060 | ANGEL M. ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 611061 | ANGEL M. ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26410 | ANGEL M. ALEJANDRO CANCEL | ADDRESS ON FILE | | | | | | | |
| 26411 | ÁNGEL M. BORRERO | ADDRESS ON FILE | | | | | | | |
| 611062 | ANGEL M. CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 26412 | ANGEL M. CINTRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 611063 | ANGEL M. COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 611065 | ANGEL M. CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26413 | ANGEL M. CRESPO MORALES | ADDRESS ON FILE | | | | | | | |
| 26414 | ANGEL M. ECHEVARRIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 611066 | ANGEL M. ESQUILIN CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 611067 | ANGEL M. GONZALEZ ORTIZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 26415 | ANGEL M. HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26416 | ANGEL M. MARTIN GARCIA | ADDRESS ON FILE | | | | | | | |
| 26417 | ANGEL M. NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 611068 | ANGEL M. NIEVES | ADDRESS ON FILE | | | | | | | |
| 611069 | ANGEL M. ORTIZ CRESPO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 26418 | ANGEL M. PEDRAZA SANTOS | ADDRESS ON FILE | | | | | | | |
| 611070 | ANGEL M. RAMOS HIDALGO | ADDRESS ON FILE | | | | | | | |
| 26419 | ANGEL M. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611071 | ANGEL M. RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 26420 | ANGEL M. RODRIGUEZ RAMON | ADDRESS ON FILE | | | | | | | |
| 611072 | ANGEL M. ROJAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 611073 | ANGEL M. ROJAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 26421 | ANGEL M. SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 26422 | ANGEL M. SANTANA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 611074 | ANGEL M. SOTO ROSADO | ADDRESS ON FILE | | | | | | | |
| 611075 | ANGEL M. VAZQUEZ COSME Y NILSA G. ORTIZ | ADDRESS ON FILE | | | | | | | |
| 611076 | ANGEL M. VELAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 26423 | ANGEL M.MATOS LUGO | ADDRESS ON FILE | | | | | | | |
| 26424 | ANGEL M.SALDANA | ADDRESS ON FILE | | | | | | | |
| 26425 | ANGEL M.SALDANA | ADDRESS ON FILE | | | | | | | |
| 611077 | ANGEL MACHIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 611078 | ANGEL MADERO VEGA | RR 4 BOX 1249 | | | | BAYAMON | PR | 00956 | |
| 611079 | ANGEL MAISONAVE RODRIGUEZ | HC 3 BOX 8770 | | | | MOCA | PR | 00676 | |
| 26426 | ANGEL MAISONET ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 26428 | ANGEL MALAVE VELEZ | ADDRESS ON FILE | | | | | | | |
| 611080 | ANGEL MALDONADO | HC 06 BOX 97012 | | | | ARECIBO | PR | 00612 | |
| 611081 | ANGEL MALDONADO ARNAU | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 770420 | ANGEL MALDONADO ESPINOSA | ANGEL MALDONADO ESPINOSA (POR DERECHO PROPIO) | INST. MÁXIMA SEGURIDAD | PO BOX 10786 | A-5 5026 | PONCE | PR | 00732 | |
| 611082 | ANGEL MALDONADO LEON | URB UNIVERSITY GARDENS | F 31 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 611083 | ANGEL MALDONADO MOYA | BO TABLONAL BOX 1077 | | | | AGUADA | PR | 00602 | |
| 611084 | ANGEL MALDONADO QUINTERO | BO MARICAO | PO BOX 258 | | | VEGA ALTA | PR | 00692 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175001 | ANGEL MALDONADO RIVERA | CALLE 6 H-11 | URB. TOA ALTA HEIGHT | | | TOA ALTA | PR | 00953 | |
| 611085 | ANGEL MALDONADO RIVERA | URB VERDE MAR | 1097 CALLE 33 | | | PUNTA SANTIAGO | PR | 00741 | |
| 611086 | ANGEL MALDONADO RUBIO | URB PUERTO NUEVO | NE 267 CALLE 9 | | | SAN JUAN | PR | 00920 | |
| 611087 | ANGEL MALDONADO SANCHEZ | P O BOX 696 | | | | VILLALBA | PR | 00766 | |
| 611088 | ANGEL MANUEL ARROYO ALMODOVAR | URB STA ELENA | C 9 CALLE MIOSOTIS | | | SABANA GRANDE | PR | 00637 | |
| 611089 | ANGEL MANUEL BARRIENTO LOPEZ | BO CANDELARIA | CALL 2 KM 18 HECTOMETRO 2 | | | TOA BAJA | PR | 00951 | |
| 611090 | ANGEL MANUEL CHAMORRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 26429 | ANGEL MANUEL CRUZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 26430 | ANGEL MANUEL MARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 611091 | ANGEL MANUEL MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2137265 | ANGEL MANUEL NUNEZ VARGAS | ANGEL M NUÑEZ VARGAS | PO BOX 1944 | | | ARECIBO | PR | 00613 | |
| 2163547 | ANGEL MANUEL NUNEZ VARGAS | PO BOX 1944 | | | | ARECIBO | PR | 00613 | |
| 611092 | ANGEL MANUEL PEREZ GONZALEZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 26431 | ANGEL MANUEL REYES RAMOS | PO BOX 30987 | | | | SAN JUAN | PR | 00929 | |
| 611093 | ANGEL MANUEL REYES RAMOS | PO BOX 40150 MINILLAS STA | | | | SAN JUAN | PR | 00940-0150 | |
| 611094 | ANGEL MANUEL RIVERA REYES | RR 2 BOX 7619 | | | | CIDRA | PR | 00739 | |
| 1777405 | Angel Manuel Rodriguez Gonzalez (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2CI201500258) ( 11092850-700) | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | |
| 1798751 | Angel Manuel Rodriguez Gonzalez (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2CI201500258) (1092850-700) | ADDRESS ON FILE | | | | | | | |
| 840803 | ANGEL MANUEL SANTIAGO RIVAS | RES EL EDEN | EDIF 8 APT 57 | | | COAMO | PR | 00769 | |
| 26432 | ANGEL MANUEL SANTIAGO ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 26433 | ANGEL MANUEL VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 26434 | ANGEL MANZANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 26435 | ANGEL MARCANO MARCANO | ADDRESS ON FILE | | | | | | | |
| 611095 | ANGEL MARCANO MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 611096 | ANGEL MARCIAL | CONGRESO MISIONERO 2004 | BOX 917 | | | SAINT JUST | PR | 00978 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611097 | ANGEL MARIN BARROSO | PO BOX 175 | | | | TOA BAJA | PR | 00951 | |
| 611098 | ANGEL MARIN RAMOS | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 26436 | ANGEL MARIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26437 | ANGEL MARQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 611099 | ANGEL MARRERO CHEVERE | BO FRANQUEZ | HC 02 BOX 5491 | | | MOROVIS | PR | 00687 | |
| 611100 | ANGEL MARRERO CORREA | RR 7 BOX 6679 | | | | SAN JUAN | PR | 00926 9120 | |
| 611101 | ANGEL MARRERO FIGARELLA | ALTURAS DE FLAMBOYAN | M 6 CALLE 23 | | | BAYAMON | PR | 00959-8108 | |
| 611102 | ANGEL MARRERO FIGARELLA | URB ALTURAS DE FLAMBOYAN | M6 CALLE 23 | | | BAYAMON | PR | 00959-8108 | |
| 611103 | ANGEL MARRERO HUECA | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 611104 | ANGEL MARRERO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 611105 | ANGEL MARRERO NAVARRO | BO OBRERO | CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 611106 | ANGEL MARRERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 611107 | ANGEL MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 26438 | ANGEL MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 611108 | ANGEL MARTELL SANCHEZ | PARC SAN ROMUALDO | 94 CALLE B | | | HORMIGUEROS | PR | 00660 | |
| 26439 | ANGEL MARTI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 26440 | ANGEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 26441 | ANGEL MARTINEZ / DBA ALM MARTINEZ COLON | PO BOX 3019 | | | | BAYAMON | PR | 00960-3019 | |
| 611109 | ANGEL MARTINEZ ALICEA | P O BOX 142095 | | | | ARECIBO | PR | 00614 | |
| 611110 | ANGEL MARTINEZ ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 611111 | ANGEL MARTINEZ CASTRO | BASF AGRICULTURAL DE PR | PO BOX 43 | | | MANATI | PR | 00674 | |
| 611112 | ANGEL MARTINEZ DAVILA | SANTA ELENA | N 80 CALLE C | | | BAYAMON | PR | 00957 | |
| 611113 | ANGEL MARTINEZ DE JESUS | APARTADO 227 | | | | RIO BLANCO | PR | 00744 | |
| 611114 | ANGEL MARTINEZ DE JESUS | RR 01 BOX 160681 | | | | TOA ALTA | PR | 00953 | |
| 2175135 | ANGEL MARTINEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 26442 | ANGEL MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 611115 | ANGEL MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 611116 | ANGEL MARTINEZ MELENDEZ | LAS VEGAS | 10 CALLE 15 | | | CATANO | PR | 00962 | |
| 26443 | ANGEL MARTINEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 26444 | ANGEL MARTINEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 611117 | ANGEL MARTINEZ PEREZ | URB LAS LOMAS | CALLE 25 S O NO 810 | | | SAN JUAN | PR | 00921 | |
| 26445 | ANGEL MARTINEZ PEREZ | URB. LAS LOMAS #810 CALLE 25 S.W | | | | SAN JUAN | PR | 00921-2004 | |
| 26446 | ANGEL MARTINEZ SALAS | ADDRESS ON FILE | | | | | | | |
| 611118 | ANGEL MARTINEZ SANTIAGO | VILLA DEL BOSQUE | BOX 177 | | | CIDRA | PR | 00739 | |
| 611119 | ANGEL MARTINEZ SIERRA | BO OBRERO | 617 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 611120 | ANGEL MARTINEZ VELEZ | 129 COMUNIDAD MANTILLA | | | | ISABELA | PR | 00662 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26447 | ANGEL MASS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26448 | ANGEL MATEO REYES | ADDRESS ON FILE | | | | | | | |
| 611121 | ANGEL MATIAS NIEVES | 66 COSTAS DEL ATLANTICO | | | | ARECIBO | PR | 00612 | |
| 611122 | ANGEL MATIAS SANCHEZ | COND RAMIREZ DE ARELLANO | 2 CALLE FEDERICO DEGETAU 6 D | | | MAYAGUEZ | PR | 00680 | |
| 26449 | ANGEL MATIAS VEGA | ADDRESS ON FILE | | | | | | | |
| 611123 | ANGEL MATOS | ADDRESS ON FILE | | | | | | | |
| 609460 | ANGEL MATOS RIVERA | PO BOX 876 | | | | GUAYNABO | PR | 00969 | |
| 611124 | ANGEL MATOS VELAZQUEZ | PO BOX 876 | | | | GUAYNABO | PR | 00970 | |
| 26450 | ANGEL MAYSONET RAMOS | ADDRESS ON FILE | | | | | | | |
| 26451 | ANGEL MEDICAL CENTER | 120 RIVERVIEW STREET | | | | FRANKLYN | NC | 28734 | |
| 611125 | ANGEL MEDINA | COND LINCON PARK | APT 404 8 RD CARR 833 | | | GUAYNABO | PR | 00969 | |
| 611126 | ANGEL MEDINA COLON | JARDINES BAYAMONTE | 59 GUACAMAYO | | | BAYAMON | PR | 00956 | |
| 611127 | ANGEL MEDINA CORTES | HC 02 BOX 15138 | | | | ARECIBO | PR | 00612 | |
| 26452 | ANGEL MEDINA COTTO | ADDRESS ON FILE | | | | | | | |
| 611128 | ANGEL MEDINA FIGUEROA | REPARTO SANTA ANA 21 A | CALLE SATURNO | | | SABANA GRANDE | PR | 00637-1532 | |
| 611129 | ANGEL MEDINA LOPEZ | BARRIO OBRERO | 501 CALLE 18 | | | SAN JUAN | PR | 00915 | |
| 26453 | ANGEL MEDINA LOPEZ | COND PARQUE SAN JUAN | 851 CALLE BOOL 1-A | | | SAN JUAN | PR | 00907 | |
| 611130 | ANGEL MEDINA MARTINEZ | RES SABALOS NUEVO | EDIF 10 APT 95 | | | MAYAGUEZ | PR | 00682 | |
| 26454 | ANGEL MEDINA NATAL | ADDRESS ON FILE | | | | | | | |
| 26455 | ANGEL MEDINA NATAL DBA SANTITOS BUS LINE | HC 01 BOX 3628 | | | | UTUADO | PR | 00641 | |
| 611131 | ANGEL MEDINA PEREZ | HC 1 BOX 11597 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2175545 | ANGEL MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 611132 | ANGEL MEJIAS AVILA | HC 3 BOX 14228 | | | | UTUADO | PR | 00641 | |
| 611133 | ANGEL MELENDEZ ALBINO | P O BOX 1230 | | | | TOA ALTA | PR | 00954 | |
| 26456 | ANGEL MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 611134 | ANGEL MELENDEZ GONZALEZ | PO BOX 3711 | | | | CAROLINA | PR | 00984 | |
| 611135 | ANGEL MELENDEZ KITCHEN | PO BOX 3711 | | | | CAROLINA | PR | 00984-3711 | |
| 611136 | ANGEL MELENDEZ MELENDEZ | CALLE 16 BOX 6256 | | | | CEIBA | PR | 00735 | |
| 26457 | ANGEL MELENDEZ MELENDEZ | P O BOX 204 | | | | LAS PIEDRAS | PR | 00771 | |
| 26458 | ANGEL MELENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 611138 | ANGEL MELENDEZ ORTIZ | 27 BO MASION DEL SAPO | | | | FAJARDO | PR | 00860 | |
| 611137 | ANGEL MELENDEZ ORTIZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 611139 | ANGEL MELENDEZ ORTIZ | URB EL COMANDANTE | 864 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 26459 | ANGEL MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611140 | ANGEL MELENDEZ ROMAN | PARC LA PONDEROSA | H 179 CALLE 7 | | | VEGA ALTA | PR | 00693 | |
| 26460 | ANGEL MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 26461 | ANGEL MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 611141 | ANGEL MENDEZ | HC 1 BOX 4216 | | | | NAGUABO | PR | 00718-9707 | |
| 611142 | ANGEL MENDEZ BATISTA | P O BOX 1543 | | | | GUANICA | PR | 00653 | |
| 611143 | ANGEL MENDEZ BERNABI | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 26462 | ANGEL MENDEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 611144 | ANGEL MENDEZ GUERRERO | BO QUEBRADA | KM 3.5 HM9 | | | CAMUY | PR | 00627 | |
| 611145 | ANGEL MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 26463 | ANGEL MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 611146 | ANGEL MENDOZA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 26464 | Angel Mendoza Chaparro/LA BELLA UNION | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 611147 | ANGEL MENDOZA GARCED Y MELISA CRUZ | ADDRESS ON FILE | | | | | | | |
| 611148 | ANGEL MENENDEZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 611149 | ANGEL MERCADO CINTRON | BO SAN ISIDRO | CALLE 2 PARCELAS 143 B | | | CANOVANAS | PR | 00729 | |
| 26465 | ANGEL MERCADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26466 | ANGEL MERCADO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 611150 | ANGEL MERCADO PEREZ | HC 01 BOX 3742 | | | | LARES | PR | 00669 | |
| 611151 | ANGEL MERCADO RODRIGUEZ | 61 CALLE MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 26467 | ANGEL MERLY PEREZ | ADDRESS ON FILE | | | | | | | |
| 26468 | ANGEL MIGUEL PELLOT VALENTIN | ADDRESS ON FILE | | | | | | | |
| 611152 | ANGEL MIRANDA HERNANDEZ | HC 01 BOX 5997 | | | | CIALES | PR | 00638 | |
| 611153 | ANGEL MIRANDA TORRES | BO PAJAROS SECTOR LA PRA I | 5 C/ JOSE CAMPECHE | | | TOA BAJA | PR | 00949 | |
| 611154 | ANGEL MIRANDA TORRES | PO BOX 6536 STA ROSA UNIT | | | | BAYAMON | PR | 00960 | |
| 26469 | ANGEL MM BONILLA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 611155 | ANGEL MOLINA CARDE | VILLA SERENA | I 2 CALLE FREINETIA | | | ARECIBO | PR | 00612 | |
| 611156 | ANGEL MOLINA FERRER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 611157 | ANGEL MOLINA MEDINA | EXT DE LA FUENTE L 13 | CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| 611158 | ANGEL MOLINA MERCADO | URB TURABO GARDEN | J 22 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 609461 | ANGEL MOLINA PAGAN | PMB 3519 PO BOX 2500 | | | | TOA BAJA | PR | 00951-2500 | |
| 611159 | ANGEL MOLINA RIOS | PMB 13 P O BOX 4000 | | | | VEGA ALTA | PR | 00692 | |
| 611160 | ANGEL MONGE CRUZ | ADDRESS ON FILE | | | | | | | |
| 611161 | ANGEL MONGE CRUZ | ADDRESS ON FILE | | | | | | | |
| 26470 | ANGEL MONTALVAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26471 | ANGEL MONTALVO ALICEA | ADDRESS ON FILE | | | | | | | |
| 26472 | ANGEL MONTANEZ CEPEDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611162 | ANGEL MONTANEZ LEBRON | P O BOX 851 | | | | PATILLAS | PR | 00723 | |
| 26473 | ANGEL MONTERO HIDALGO | CALLE # 3 1071 VILLA NEVAREZ | | | | RIO PIEDRAS | PR | 00927 | |
| 611163 | ANGEL MONTERO HIDALGO | VILLA NEVAREZ | 1071 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 26474 | ANGEL MONTERO PELLOT | ADDRESS ON FILE | | | | | | | |
| 26475 | Angel Montes Alvelo | ADDRESS ON FILE | | | | | | | |
| 611164 | ANGEL MONTES SANTIAGO | HC 1 BOX 6479 | | | | CIALES | PR | 00638-9648 | |
| 611165 | ANGEL MORALES | PO BOX 30493 | | | | WILMINGTON | DE | 19805 | |
| 611167 | ANGEL MORALES ADORNO | CALLE 16 A E 2 24 EXT REXVILLE | | | | BAYAMON | PR | 00957 | |
| 26476 | ANGEL MORALES AYALA | ADDRESS ON FILE | | | | | | | |
| 611168 | ANGEL MORALES CAMACHO | URB EL TUQUE | 36 CALLE 1 | | | PONCE | PR | 00731 | |
| 611169 | ANGEL MORALES CARDONA | HC 06 BOX 12010 | | | | SAN SEBASTIAN | PR | 00685 | |
| 611166 | ANGEL MORALES CRUZ | AVE BARBOSA #324 | | | | SAN JUAN | PR | 00917 | |
| 611170 | ANGEL MORALES FIGUEROA | URB LOMAS VERDES | M13 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 26477 | ANGEL MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26478 | ANGEL MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 26479 | ANGEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 26480 | ANGEL MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2176110 | ANGEL MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611171 | ANGEL MORALES SOTO | HC 01 BOX 5710 | | | | ARROYO | PR | 00714 | |
| 26481 | ANGEL MORALES VADI | ADDRESS ON FILE | | | | | | | |
| 26482 | ANGEL MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26483 | ANGEL MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 26484 | ANGEL MORERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 611172 | ANGEL MOREY | ADDRESS ON FILE | | | | | | | |
| 611173 | ANGEL MOTTA SANTIAGO | B 303 COND VILLA MARINA | | | | FAJARDO | PR | 00738 | |
| 611174 | ANGEL MOTTA SANTIAGO | COND LA LOMA | 180 CARR 194 APT 210 | | | FAJARDO | PR | 00738 | |
| 26485 | ANGEL MULERO DAVILA | ADDRESS ON FILE | | | | | | | |
| 611175 | ANGEL MUNDO | 88 CALLE ANTONIO JIMENEZ LANDRAU | | | | CAROLINA | PR | 00985 | |
| 26486 | ANGEL MUNIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 26487 | ANGEL MUNIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 26488 | ANGEL MUNIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 26489 | ANGEL MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 26490 | ANGEL MUNIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26491 | ANGEL MUNOZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 26492 | ANGEL MUNOZ PUCHALES | ADDRESS ON FILE | | | | | | | |
| 26493 | ANGEL MVALENTIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 840804 | ANGEL N CANDELARIO CALIZ | PO BOX 266 | | | | PEÑUELAS | PR | 00624-0266 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611176 | ANGEL N GARCIA CRUZ | VILLA LOS SANTOS | Y 2 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 26494 | ANGEL N GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26495 | ANGEL N MONTAVO PEREZ | ADDRESS ON FILE | | | | | | | |
| 611177 | ANGEL N ORTIZ FIGUEROA | HC 73 BOX-5270 | | | | NARANJITO | PR | 00719-9613 | |
| 611179 | ANGEL N PABON GONZALEZ | HC 02 BOX 4122 | | | | COAMO | PR | 00769 | |
| 26496 | ANGEL N PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 26497 | ANGEL N RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 26498 | ANGEL N RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 26499 | ANGEL N ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26500 | ANGEL N SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 611180 | ANGEL N TORRES | 203 CALLE TETUAN SUITE 203 | | | | SAN JUAN | PR | 00901 | |
| 26501 | ANGEL N VEGA RIVAS | ADDRESS ON FILE | | | | | | | |
| 611181 | ANGEL NARVAEZ NEGRON | COND MUNDO FELIZ APT 1211 | | | | CAROLINA | PR | 00979 | |
| 611182 | ANGEL NARVAEZ RODRIGUEZ | BOX 15 | | | | TOA ALTA | PR | 00954 | |
| 611183 | ANGEL NAVARRO GONZALEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 26502 | ANGEL NAVARRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 611184 | ANGEL NAZARIO | 13 GUANAJIBO CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| 611185 | ANGEL NAZARIO BELEN | COOP JARDINES SAN IGNACIO | APTO 713 | | | SAN JUAN | PR | 00927 | |
| 26503 | ANGEL NAZARIO MEDINA | ADDRESS ON FILE | | | | | | | |
| 26504 | ANGEL NEGRON CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 611186 | ANGEL NEGRON CRESPO | RES SAN FERNANDO | EDIF 4 APT 73 | | | SAN JUAN | PR | 00927 | |
| 611187 | ANGEL NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 26505 | ANGEL NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 611188 | ANGEL NEGRON MORGADO | P O BOX 419 | | | | COROZAL | PR | 00783 | |
| 26506 | ANGEL NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26507 | ANGEL NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26508 | ANGEL NEGRON QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 26509 | ANGEL NEGRON RAMOS | ADDRESS ON FILE | | | | | | | |
| 611189 | ANGEL NEGRON RIOS | COUNTRY CLUB | 829 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 26510 | ANGEL NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 611190 | ANGEL NIEVES FELIX | ADDRESS ON FILE | | | | | | | |
| 26511 | ANGEL NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 611191 | ANGEL NIEVES NIEVES | HC 73 BOX 4336 | | | | NARANJITO | PR | 00719 | |
| 611193 | ANGEL NIEVES PADILLA | ADDRESS ON FILE | | | | | | | |
| 611192 | ANGEL NIEVES PADILLA | ADDRESS ON FILE | | | | | | | |
| 26512 | ANGEL NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 611194 | ANGEL NIEVES SERRANO | ALTS DE SAN PEDRO | P3 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| 26513 | ANGEL NIEVES SERRANO | CALLE 4 D-10 REXVILLE | | | | BAYAMON | PR | 00969-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611195 | ANGEL NIEVES SOTO/CARMEN MENDOZA GARCIA | VILLA DE RIO GRANDE | K9 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 609462 | ANGEL NOEL MORALES ORTIZ | P O BOX 372825 | | | | CAYEY | PR | 00737 | |
| 26514 | ANGEL NOEL OQUENDO COLON | ADDRESS ON FILE | | | | | | | |
| 611196 | ANGEL NOLASCO TORRES | PO BOX 5106 | | | | CAROLINA | PR | 00984-5106 | |
| 611197 | ANGEL NORAT ORTIZ | P O BOX 772 | | | | COAMO | PR | 00760 | |
| 26515 | ANGEL NUNEZ | ADDRESS ON FILE | | | | | | | |
| 26516 | ANGEL NUNEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 26517 | ANGEL NUNEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 840805 | ANGEL NUÑEZ PEÑA | PO BOX 1045 | | | | BARRANQUITAS | PR | 00794 | |
| 840806 | ANGEL O ALVARADO AGUILERA | BO LA CUARTA | 46 CALLE E | | | MERCEDITA | PR | 00715-1902 | |
| 26518 | ANGEL O ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 26519 | ANGEL O ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 611199 | ANGEL O BERRIOS SILVESTRE | 294 VALLE SAN LUIS | | | | CAGUAS | PR | 00726 | |
| 26520 | ANGEL O BERRIOS SILVESTRE | P.O BOX 9856 | | | | CAGUAS | PR | 00726 | |
| 840807 | ANGEL O BUJOSA GABRIEL | PO BOX 500 | | | | LARES | PR | 00669 | |
| 26521 | ANGEL O CARRERO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 611200 | ANGEL O CINTRON OPIO | MIRAMAR 800CALLE MARTI APT 9 | | | | SAN JUAN | PR | 00907 | |
| 26522 | ANGEL O FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26523 | ANGEL O GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 611201 | ANGEL O GUTIERREZ FELICIANO | P O BOX 561043 | | | | GUAYANILLA | PR | 00656 | |
| 26524 | ANGEL O LOPEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 26525 | ANGEL O LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 611202 | ANGEL O MARCANOVAZQUEZ | RR 02 BOX 6006 | | | | CIDRA | PR | 00739 | |
| 609463 | ANGEL O MERCADO SEDA | PO BOX 7372 | | | | MAYAGUEZ | PR | 00681 | |
| 611203 | ANGEL O MIRANDA APONTE | COND CONCORDIA GARDENS | 2 APT 5H | | | SAN JUAN | PR | 00924 | |
| 26526 | ANGEL O MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 611204 | ANGEL O MORALES ARROYO | BO OLAGUEYES | CARR 664 BZN 40-3 | | | BARCELONETA | PR | 00617 | |
| 26527 | ANGEL O NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 26528 | ANGEL O OLIVO GARCIA | ADDRESS ON FILE | | | | | | | |
| 26529 | ANGEL O ORTA VEGA | ADDRESS ON FILE | | | | | | | |
| 611205 | ANGEL O POMALES ORTIZ | PO BOX 1236 | | | | PATILLA | PR | 00723 | |
| 26530 | ANGEL O RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 611206 | ANGEL O RIVERA MEDINA | C10 URB JARDINES PLA | | | | CAGUAS | PR | 00725 | |
| 26531 | ANGEL O ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 611207 | ANGEL O ROSADO | URB COUNTRY CLUB | QI 14 CALLE 529 | | | CAROLINA | PR | 00982 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611208 | ANGEL O SERRANO TOLEDO | HC 9 BOX 2555 | | | | SABANA GRANDE | PR | 00637-9604 | |
| 26532 | ANGEL O TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 26533 | ANGEL O VALENTIN QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 26534 | ANGEL O VAZQUEZ PABON | ADDRESS ON FILE | | | | | | | |
| 26535 | ANGEL O VAZQUEZ PADOVANI | ADDRESS ON FILE | | | | | | | |
| 611209 | ANGEL O VAZQUEZ PEREZ | URB BRISAS DEL MAR | ES 3 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 26536 | ANGEL O VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 26537 | ANGEL O. CIRILO CRUZ | ADDRESS ON FILE | | | | | | | |
| 26538 | ANGEL O. CIRILO CRUZ | ADDRESS ON FILE | | | | | | | |
| 611210 | ANGEL OCASIO OCASIO | URB JARDINES DE CATANO S 10 | CALLE NISPERO | | | CATANO | PR | 00962 | |
| 26539 | ANGEL OCASIO PINTO | ADDRESS ON FILE | | | | | | | |
| 611211 | ANGEL OJEDA ESPADA | URB BAIROA PARK | 205 CALLE A JIMENEZ | | | CAGUAS | PR | 00725 | |
| 26540 | ANGEL OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 611212 | ANGEL OLIVER SOTO | URB STA JUANITA | AA 36 CALLE GUAYAMA | | | BAYAMON | PR | 00956 | |
| 2163448 | ÁNGEL OLIVERO BUDET | CALLE MUÑOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 839940 | Ángel Olivero Budet | PO BOX 1281 | | | | FAJARDO | PR | 00738 | |
| 26541 | ANGEL OLIVO VINALES | ADDRESS ON FILE | | | | | | | |
| 611213 | ANGEL OMAR ARCE VILLANUEVA | HC 05 BOX 93025 | | | | ARECIBO | PR | 00612 | |
| 26542 | ANGEL OMAR REBOLLAR MALDONADO | ADDRESS ON FILE | | | | | | | |
| 611214 | ANGEL OMY REY SEIJO | UNION PLAZA STE 810 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 26543 | ANGEL ONEIL VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 26544 | ANGEL O'NEILL PEREZ | ADDRESS ON FILE | | | | | | | |
| 611215 | ANGEL ONEILL REYES | P O BOX 1514 | | | | GUAYNABO | PR | 00970 | |
| 26545 | ANGEL ONEILL VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 609464 | ANGEL OQUENDO OLIVERA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 611216 | ANGEL ORAMA HERNANDEZ | BOX 1 | PARCELAS AMADEO | | | VEGA BAJA | PR | 00963 | |
| 26546 | ANGEL ORENGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 611217 | ANGEL ORENGO RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 611218 | ANGEL OROZCO CHANZA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 26547 | ANGEL ORTA AYALA | ADDRESS ON FILE | | | | | | | |
| 611219 | ANGEL ORTEGA DEL VALLE | RR 3 BOX 4281 | | | | SAN JUAN | PR | 00926 | |
| 26548 | ANGEL ORTEGA DELGADO | ADDRESS ON FILE | | | | | | | |
| 611220 | ANGEL ORTEGA REY | RES LLORENS TORRES | EDIF 87 APT 1700 | | | SAN JUAN | PR | 00913 | |
| 26549 | ANGEL ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 611222 | ANGEL ORTIZ BURGOS | HC 1 BOX 5993 | | | | CIALES | PR | 00720 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26550 | Angel Ortíz Díaz | ADDRESS ON FILE | | | | | | | |
| 611223 | ANGEL ORTIZ HERNANDEZ | PO BOX 2031 | | | | CEIBA | PR | 00735 | |
| 26551 | ANGEL ORTIZ MARTINEZ | PO BOX 1498 COOP LA CIDRENA | | | | CIDRA | PR | 00739-1498 | |
| 611224 | ANGEL ORTIZ MARTINEZ | URB LA PLATA | K 27 CALLE ALEJANDRINA | | | CAYEY | PR | 00736 | |
| 611221 | ANGEL ORTIZ MELENDEZ | HC 02 BOX 4190 | | | | GUAYAMA | PR | 00784 | |
| 611225 | ANGEL ORTIZ ORTIZ | HC 71 BOX 1781 | | | | NARANJITO | PR | 00719 | |
| 611226 | ANGEL ORTIZ PLUMEY | HC 71 BOX 1766 | | | | NARANJITO | PR | 00719 | |
| 611227 | ANGEL ORTIZ QUIXONES | SUITE 417 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 611228 | ANGEL ORTIZ RAMOS | HC 72 BOX 6764 | | | | CAYEY | PR | 00736 | |
| 2174647 | ANGEL ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 26552 | ANGEL ORTIZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 26553 | ANGEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 26554 | ANGEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 26555 | ANGEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 26556 | ANGEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 611229 | ANGEL ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 611230 | ANGEL ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 26557 | ANGEL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 26558 | ANGEL ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 26559 | ANGEL ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26560 | ANGEL OSORIO CIRINO | ADDRESS ON FILE | | | | | | | |
| 611231 | ANGEL OSORIO DEL VALLE | URN STA ISIDRA 3 | E 26 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 611232 | ANGEL OSTOLAZA RIVERA | HC 02 BOX 8430 | | | | CIALES | PR | 00638 | |
| 611233 | ANGEL OSTOLAZA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 26561 | ANGEL OTANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 611234 | ANGEL OTERO DEL VALLE | HC 02 BOX 40927 | | | | VEGA BAJA | PR | 00694 | |
| 26563 | ANGEL OTERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26564 | ANGEL OTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26565 | ANGEL OTERO OCASIO | ADDRESS ON FILE | | | | | | | |
| 26566 | ANGEL OTERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 2174869 | ANGEL OTERO TORRES | ADDRESS ON FILE | | | | | | | |
| 26567 | ANGEL P GARCIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 611235 | ANGEL P LOPEZ ORTIZ | URB VILLAS DE CASTRO | C 16 CALLE 4 A | | | CAGUAS | PR | 00725 | |
| 611236 | ANGEL P MILLAN | P O BOX 7759 | | | | CAROLINA | PR | 000986 | |
| 26568 | ANGEL P VELEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 26569 | ANGEL PABON MEDIAVILLA | ADDRESS ON FILE | | | | | | | |
| 611237 | ANGEL PACHECO GUZMAN / JASON PACHECO | P O BOX 801 | | | | COROZAL | PR | 00783 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611238 | ANGEL PACHECO MATTA | 825 65 INFANTERIA | | | | SAN JUAN | PR | 00924-4622 | |
| 611239 | ANGEL PACHECO MATTA | BRISAS DEL MAR | K 22 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| 611240 | ANGEL PACHECO OCASIO | RES PUERTA DE TIERRA | APTO 38 EDIF G | | | SAN JUAN | PR | 00901 | |
| 611241 | ANGEL PACHECO OCASIO | RES PUERTA DE TIERRA | EDIF G APTO 38 | | | SAN JUAN | PR | 00901 | |
| 26570 | ANGEL PACHECO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 26571 | ANGEL PADILLA | ADDRESS ON FILE | | | | | | | |
| 26572 | ANGEL PADILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 611242 | ANGEL PADILLA RAMIREZ | 7 DC 04 BOX 48025 | | | | CAYEY | PR | 00725 9629 | |
| 611243 | ANGEL PADIN | ALTURAS DE BAYAMON | PP 2 CALLE 33 | | | BAYAMON | PR | 00959 | |
| 611244 | ANGEL PAGAN | URB PARK COURT | A5 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 26573 | ANGEL PAGAN CABRERA | ADDRESS ON FILE | | | | | | | |
| 611245 | ANGEL PAGAN DBA PAGAN CONST | HC 73 BOX 6108 | | | | NARANJITO | PR | 00719 | |
| 611246 | ANGEL PAGAN MARTINEZ | P O BOX 1917 | | | | BAYAMON | PR | 00960 | |
| 611247 | ANGEL PAGAN RODRIGUEZ | PO BOX 1057 | | | | CIALES | PR | 000638 | |
| 26574 | ANGEL PAGAN/DBA/PAGAN AIR CONDITIONING S | HC 74 BOX 5280 | | | | NARANJITO | PR | 00719 | |
| 611248 | ANGEL PANIAGUA MEDINA | URB SANTA JUANITA | WJ 9 CALLE PEGUEIRA | | | BAYAMON | PR | 00956 | |
| 611249 | ANGEL PARIS ESCALERA | PMB 31470359 | | | | SAN JUAN | PR | 00936 | |
| 26575 | ANGEL PENA BERDIEL | ADDRESS ON FILE | | | | | | | |
| 26576 | ANGEL PENA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 26577 | ANGEL PENA PLAZA | ADDRESS ON FILE | | | | | | | |
| 26578 | ANGEL PENA QUESADA | ADDRESS ON FILE | | | | | | | |
| 26579 | ANGEL PENA RAMOS | ADDRESS ON FILE | | | | | | | |
| 26580 | ANGEL PERALES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 26581 | ANGEL PEREZ BARRET | ADDRESS ON FILE | | | | | | | |
| 26582 | ANGEL PEREZ BARRET | ADDRESS ON FILE | | | | | | | |
| 26583 | ANGEL PEREZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 611250 | ANGEL PEREZ CABAN | BO ARENALES BAJO | RUTA 22 BOX 1724 | | | ISABELA | PR | 00667 | |
| 2175151 | ANGEL PEREZ CAMARENO | ADDRESS ON FILE | | | | | | | |
| 611251 | ANGEL PEREZ CONCEPCION | URB VILLAS DE REY | 4H 13 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 611252 | ANGEL PEREZ DE JESUS | LAS GRANJAS | CALLE GERARDO MARTINEZ | | | VEGA BAJA | PR | 00693 | |
| 26584 | ANGEL PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 611253 | ANGEL PEREZ ESTEVES | HC 01 BUZON 10284 | | | | SAN SEBASTIAN | PR | 00685 | |
| 609465 | ANGEL PEREZ FELICIANO | ALTURAS DE SANS SOUCI | B-23 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 26585 | ANGEL PEREZ FELICIANO | AVE SANTA JUANITA | M 80 | | | BAYAMON | PR | 00956 | |
| 26586 | ANGEL PEREZ FELICIANO | URB PANORAMA ESTATES | C 41 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 26587 | ANGEL PEREZ GIRAUD | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26588 | ANGEL PEREZ GIRAUD | ADDRESS ON FILE | | | | | | | |
| 26589 | ANGEL PEREZ GIRAUD | ADDRESS ON FILE | | | | | | | |
| 611254 | ANGEL PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26590 | Angel Perez Lopez | ADDRESS ON FILE | | | | | | | |
| 611255 | ANGEL PEREZ MARQUEZ | PO BOX 981 | GUZMAN ABAJO | | | RIO GRANDE | PR | 00745 | |
| 611256 | ANGEL PEREZ MARTINEZ | IMBERY | C 16 BNZ 17 | | | BARCELONETA | PR | 00617 | |
| 611257 | ANGEL PEREZ MATOS | P O BOX 6219 | | | | PONCE | PR | 00733 6219 | |
| 26591 | ANGEL PEREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 611258 | ANGEL PEREZ MORAN | HC 866 BOX 5325 | | | | FAJARDO | PR | 00738 | |
| 26592 | ANGEL PEREZ MUÑOZ | ADDRESS ON FILE | | | | | | | |
| 26593 | ANGEL PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 26594 | ANGEL PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 611259 | ANGEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 26595 | ANGEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 26596 | ANGEL PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 26597 | ANGEL PEREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 26598 | ANGEL PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 26599 | ANGEL PEREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 611260 | ANGEL PEREZ ROSARIO | HC 01 BOX 5442 | | | | BARCELONETA | PR | 00607 | |
| 611261 | ANGEL PEREZ ROSARIO | HC 01 BOX 6571 | | | | CIALES | PR | 00638 | |
| 26600 | ANGEL PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 26601 | ANGEL PEREZ TORO | ADDRESS ON FILE | | | | | | | |
| 611263 | ANGEL PESQUERA DBA | COMPUTER TRAINING CENTER | CAPARRA HEIGHTS | 521 CALLE ESCORIAL | | SAN JUAN | PR | 00920 | |
| 26602 | ANGEL PIETRANGELO ZAMPICININI TAPIA | ADDRESS ON FILE | | | | | | | |
| 26603 | Angel Pizarro Rivera | ADDRESS ON FILE | | | | | | | |
| 26604 | ANGEL PIZARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611264 | ANGEL POMALES RIVERA | HC 1 BOX 4260 | | | | NAGUABO | PR | 00718-9709 | |
| 26605 | ANGEL PONCE MALAVE | ADDRESS ON FILE | | | | | | | |
| 26606 | ANGEL PONT COLON | ADDRESS ON FILE | | | | | | | |
| 611265 | ANGEL PRATTS DIAZ | HC 3 BOX 7104 | | | | JUNCOS | PR | 00777-9724 | |
| 611266 | ANGEL PRATTS ROSADO | PO BOX 561395 | | | | GUAYANILLA | PR | 00656-3395 | |
| 26607 | ANGEL PUIG DIAZ | ADDRESS ON FILE | | | | | | | |
| 26608 | ANGEL QUILES GONZALEZ | LCDO. PEDRO G. CRUZ SÁNCHEZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 611267 | ANGEL QUILES GONZALEZ | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 26609 | ANGEL QUINONES RUIZ | ADDRESS ON FILE | | | | | | | |
| 2175568 | ANGEL QUINONES SALAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26610 | ANGEL QUIÑONES SANTOS,MMP ENTERTAINMENT, INC. H/N/C YAUCO GAME ROOM | LCDO. MICHAEL CORONA MUNOZ | 110 BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 26611 | ANGEL QUINONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611268 | ANGEL QUINTANA CABAN | 110 LOMAS VERDES | | | | MOCA | PR | 00676 | |
| 840808 | ANGEL QUINTANA DEL VALLE | BOX 10224 | | | | PONCE | PR | 00732-0224 | |
| 26612 | ANGEL QUINTANA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 611269 | ANGEL QUINTERO TORRES | BOX 916 | | | | MOROVIS | PR | 00687 | |
| 26613 | ANGEL R /RAFAEL BETANCOURT Y DORA GARCIA | ADDRESS ON FILE | | | | | | | |
| 26614 | ANGEL R ACEVEDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26615 | ANGEL R ALFONZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26616 | ANGEL R ALVARADO ROSA | ADDRESS ON FILE | | | | | | | |
| 26617 | ANGEL R AMEZAGA MD | ADDRESS ON FILE | | | | | | | |
| 611271 | ANGEL R AMEZQUITA MATTA | URB DORADO DEL MAR | JJ4 CALLE PELICANO | | | DORADO | PR | 00646-2315 | |
| 26618 | ANGEL R APONTE / CANDIDA R GUZMAN | ADDRESS ON FILE | | | | | | | |
| 26619 | ANGEL R APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 26620 | ANGEL R AQUINO TORRES | ADDRESS ON FILE | | | | | | | |
| 611272 | ANGEL R ARROYO DE JESUS | URB LOMAS VERDES | 2 P 243 CALLE GRANADILLA | | | BAYAMON | PR | 00956 | |
| 840809 | ANGEL R ASTACIO ROSA | HC 12 BOX 7026 | | | | HUMACAO | PR | 00791 | |
| 611273 | ANGEL R AVILES HERNANDEZ | COAMO GARDENS | B 4 CALLE 1 | | | COAMO | PR | 00769 | |
| 26621 | ANGEL R AYALA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 840810 | ANGEL R BARBOSA BURGOS | URB SULTANA | 88 CALLE GIRALDA | | | MAYAGÜEZ | PR | 00680 | |
| 611274 | ANGEL R BENITEZ FELICIANO | PO BOX 1754 | | | | SAN LORENZ0 | PR | 00754 | |
| 26622 | ANGEL R BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| 26623 | ANGEL R BETANCOURT GARCIA | HC 1 BOX 12034 | | | | HATILLO | PR | 00659-7403 | |
| 611275 | ANGEL R BETANCOURT GARCIA | PO BOX 1353 | | | | ARECIBO | PR | 00613 | |
| 611276 | ANGEL R CAMACHO SUAREZ | PO BOX 638 | | | | AIBONITO | PR | 00705 | |
| 26624 | ANGEL R CARDENALES MATOS | ADDRESS ON FILE | | | | | | | |
| 26625 | ANGEL R CARDENALES MATOS | ADDRESS ON FILE | | | | | | | |
| 611277 | ANGEL R CARRERO MERCADO | HC 1 BOX 14897 | | | | RIO GRANDE | PR | 00745-9651 | |
| 840811 | ANGEL R CHINEA | PO BOX 19059 | | | | SAN JUAN | PR | 00910-1059 | |
| 611278 | ANGEL R CINTRON DAVILA | PMB 166 | B 5 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3003 | |
| 26626 | ANGEL R COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26627 | ANGEL R COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26628 | ANGEL R COLON NUNEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 26629 | ANGEL R CRESPO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 611280 | ANGEL R CRUZ COLON Y ANA LIGIA CRUZ | PO BOX 1071 | | | | GUAYAMA | PR | 00785 | |
| 26630 | ANGEL R DAVILA ALLENDE | ADDRESS ON FILE | | | | | | | |
| 26631 | ANGEL R DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 611281 | ANGEL R DE GRACIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26632 | ANGEL R DE JESUS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 611282 | ANGEL R DECASTRO SANCHEZ | PUERTO NUEVO | 436 CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 | |
| 26633 | ANGEL R DELGADO | ADDRESS ON FILE | | | | | | | |
| 611283 | ANGEL R DELGADO DIAZ | HC 2 BOX 6279 | | | | FLORIDA | PR | 00650 | |
| 26634 | ANGEL R DELGADO POL | ADDRESS ON FILE | | | | | | | |
| 26635 | ANGEL R DELGADO POL | ADDRESS ON FILE | | | | | | | |
| 26636 | ANGEL R DIAZ DAVID | ADDRESS ON FILE | | | | | | | |
| 611284 | ANGEL R DIAZ FIGUEROA | P O BOX 532 | | | | TRUJILLO ALTO | PR | 00977 | |
| 26637 | ANGEL R DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 26638 | ANGEL R DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26639 | ANGEL R DIEPPA AYALA | ADDRESS ON FILE | | | | | | | |
| 26640 | ANGEL R EGOZCUE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 611285 | ANGEL R ESTRADA LOZANO | URB VENUS GARDENS | 705 CALLE ASTOR | | | SAN JUAN | PR | 00926 | |
| 611286 | ANGEL R ESTRELLA POMALES | HC 2 BOX 4376 | | | | LAS PIEDRAS | PR | 00771-9612 | |
| 611287 | ANGEL R FELIBERTY SILVESTRY | P O BOX 513 | | | | CABO ROJO | PR | 00623 | |
| 26641 | ANGEL R FELICIAMNO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26642 | ANGEL R FERNANDEZ BERDEGUEZ | ADDRESS ON FILE | | | | | | | |
| 611288 | ANGEL R FIGUEROA BONILLA | P 15 AVE MAGNOLIA | | | | BAYAMON | PR | 00956 | |
| 611289 | ANGEL R FIGUEROA MARRERO | RR 11 BOX 383 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 611290 | ANGEL R FIGUEROA PERALTA | URB VILLAS DE LOIZA | U34 CALLE 5 A | | | LOIZA | PR | 00729 | |
| 611291 | ANGEL R FONTANEZ HERNANDEZ | PARCELAS FALU | 276 CALLE 43 | | | SAN JUAN | PR | 00924 | |
| 611292 | ANGEL R FRAGUADA SANTIAGO | HC 01 BOX 12019 | | | | CAROLINA | PR | 00987-9805 | |
| 26643 | ANGEL R FRANCESCHI SIERRA | ADDRESS ON FILE | | | | | | | |
| 611293 | ANGEL R FRANCO DOMINICCI | URB LAS ALONDRAS | B 14 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 611294 | ANGEL R FRET MERCADO | URB DORADO DEL MAR | E24 CALLE AZULES DE MAR | | | DORADO | PR | 00646 | |
| 611295 | ANGEL R FUENTES | PO BOX 6261 | | | | CANOVANAS | PR | 00729 | |
| 611296 | ANGEL R FUENTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 611297 | ANGEL R GARCIA MATOS | PO BOX 671 | | | | BARRANQUITAS | PR | 00794 | |
| 26644 | ANGEL R GARCIA MURIEL | ADDRESS ON FILE | | | | | | | |
| 26645 | ANGEL R GINAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 26646 | ANGEL R GONZALEZ HUERTAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611298 | ANGEL R GRAU SANTIAGO | PO BOX 34053 | | | | PONCE | PR | 00734-4053 | |
| 611299 | ANGEL R GUZMAN CASANOVA | REPTO METROPOLITANO | 44 SE 1189 | | | SAN JUAN | PR | 00921 | |
| 26647 | ANGEL R GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26648 | ANGEL R HAMBURGO LAGARES | ADDRESS ON FILE | | | | | | | |
| 611300 | ANGEL R HERNANDEZ ROSARIO | BO PALMAS | 20 CALLE PARAISO | | | CATANO | PR | 00962 | |
| 611301 | ANGEL R IGLESIAS TAPIA | RIO PIEDRAS STATION | PO BOX 20549 | | | SAN JUAN | PR | 00928 | |
| 26649 | ANGEL R JUSINO BAEZ/RAFYS SOUND TEAM | URB LA QUINTA | J 3 BUZON 134 | | | SABANA GRANDE | PR | 00637 | |
| 611302 | ANGEL R LAJARA RODRIGUEZ | BO BORINQUEN | RR 9 BOX 2715 | | | AGUADILLA | PR | 00603 | |
| 611303 | ANGEL R LAMBOY JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 611304 | ANGEL R LAUREANO / AIDA LANDRON | ALT DE BAYAMON | 135 CALLE C | | | BAYAMON | PR | 00956 | |
| 611305 | ANGEL R LAZU RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 611307 | ANGEL R LEBRON RODRIGUEZ | 1303 PASEO EL REY | | | | PONCE | PR | 00731 | |
| 611306 | ANGEL R LEBRON RODRIGUEZ | 14 CALLE CULTO | | | | PATILLAS | PR | 00723 | |
| 26650 | ANGEL R LEBRON RODRIGUEZ | CALLE CULTO # 14 | | | | PATILLAS | PR | 00723 | |
| 26651 | ANGEL R LOPEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 26652 | ANGEL R LOPEZ DIAZ Y OTROS | LCDA. DIANA T DÍAZ TORRES | COND TORRE ALTA PH01 | 274 URUGUAY PH01 | | SAN JUAN | PR | 00917-2027 | |
| 611308 | ANGEL R LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 611309 | ANGEL R LOPEZ LEON | URB LOMAS VERDES | 4M 45 CALLE LULA | | | BAYAMON | PR | 00956-2956 | |
| 611310 | ANGEL R LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 611311 | ANGEL R LOPEZ ORTIZ | FRANCISCO M QUINONEZ 56 | | | | SABANA GRANDE | PR | 00637 | |
| 26654 | ANGEL R LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 611312 | ANGEL R LOPEZ VEGA | MCS 365 P O BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 26655 | ANGEL R LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 611313 | ANGEL R MALDONADO | HC 1 BOX 7873 | BO QUEBRADA | | | BARCELONETA | PR | 00617 | |
| 611270 | ANGEL R MALDONADO | PO BOX 79201 | OMEP REGION SAN JUAN | | | SAN JUAN | PR | 00936-0201 | |
| 26656 | ANGEL R MALDONADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 26657 | ANGEL R MALDONADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 611314 | ANGEL R MARQUEZ RAMIREZ | URB FOREST HILLS | N 283 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 26658 | ANGEL R MARRERO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 26659 | ANGEL R MARRERO ARCE | ADDRESS ON FILE | | | | | | | |
| 611315 | ANGEL R MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 611316 | ANGEL R MARRERO FEBUS | PO BOX 360069 | | | | SAN JUAN | PR | 00936-0069 | |
| 26660 | ANGEL R MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26661 | ANGEL R MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611317 | ANGEL R MARRERO PAGAN | 67 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 611318 | ANGEL R MARRERO PAGAN | COND LOS ROBLES | APT 508 B VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 26662 | ANGEL R MARTINEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 611319 | ANGEL R MARTINEZ HERNANDEZ- | ADDRESS ON FILE | | | | | | | |
| 609466 | ANGEL R MARTINEZ RIVERA | HC 04 BOX 7999 | | | | JUANA DIAZ | PR | 00795 | |
| 26664 | ANGEL R MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 611320 | ANGEL R MARZAN SANTIAGO | URB APOLO | 2076 CALLE HERCULES | | | GUAYNABO | PR | 00969 | |
| 611321 | ANGEL R MATOS | PO BOX 1023 | | | | COAMO | PR | 00769 | |
| 611322 | ANGEL R MATOS GONZALEZ | PO BOX 7688 | | | | PONCE | PR | 00732 | |
| 611323 | ANGEL R MATOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 611324 | ANGEL R MATOS MATOS | PO BOX 1023 | | | | COAMO | PR | 00769 | |
| 611325 | ANGEL R MEDINA RODRIGUEZ | PO BOX 427 | | | | ISABELA | PR | 00662 | |
| 611327 | ANGEL R MELENDEZ AGUILAR | COUNTRY CLUB | MD 24 CALLE 402 | | | CAROLINA | PR | 00982 | |
| 611326 | ANGEL R MELENDEZ AGUILAR | VILLA RICA | AN35 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 26665 | ANGEL R MELENDEZ AGUILAR | VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 611328 | ANGEL R MELENDEZ LOPEZ | HC 1 BOX 25731 | | | | VEGA BAJA | PR | 00693 | |
| 611329 | ANGEL R MELENDEZ MORALES | URB LA PROVIDENCIA | C 15 CALLE 3 | | | PONCE | PR | 00728 | |
| 611330 | ANGEL R MIRANDA CABALLERO | URB VILLAS DEL COQUI | 14 CALLE 7 | | | SALINAS | PR | 00751 | |
| 611332 | ANGEL R MIRANDA MACHADO | ADDRESS ON FILE | | | | | | | |
| 26667 | ANGEL R MONTES CARLO | ADDRESS ON FILE | | | | | | | |
| 611333 | ANGEL R MORALES DELGADO | ALT RIO GRANDE | D 137 CALLE 3 | | | RIO GRANDE | PR | 00745-3312 | |
| 26668 | ANGEL R MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26669 | ANGEL R MOREIRA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 26670 | ANGEL R MUNOZ MIRABAL | ADDRESS ON FILE | | | | | | | |
| 840812 | ANGEL R NEGRON VAZQUEZ | BO TORTUGO | 19 CARR 873 APTO 149 | | | SAN JUAN | PR | 00926-8606 | |
| 26671 | ANGEL R NIEVES VEINTIDOS | ADDRESS ON FILE | | | | | | | |
| 26672 | ANGEL R NORMANDIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 26673 | ANGEL R NUNEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 611334 | ANGEL R OCASIO MADERA | VILLA FONTANA | 3B516 VIA 60 | | | CAROLINA | PR | 00983 | |
| 611335 | ANGEL R OCASIO ROSADO | PALENQUE | CALLE 2 BZN 1-A | | | BARCELONETA | PR | 00617 | |
| 611336 | ANGEL R OLIVERO PEREZ | MSC 471 PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 26674 | ANGEL R OLIVERO PEREZ | PO BOX 87 | | | | BAJADERO | PR | 00616 | |
| 26675 | ANGEL R ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 26676 | ANGEL R ORTIZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 611337 | ANGEL R ORTIZ MATOS | HC 2 BOX 6553 | | | | BARRANQUITAS | PR | 00794 | |
| 611338 | ANGEL R ORTIZ MERCADO | PO BOX 528 | | | | NARAJITO | PR | 00719 | |
| 611339 | ANGEL R ORTIZ RIVERA | EXT SAN LUIS | 73 CALLE MACEDONIA | | | AIBONITO | PR | 00705 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26677 | ANGEL R ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611340 | ANGEL R ORTIZ RUIZ | P O BOX 83 | | | | HORMIGUEROS | PR | 00660 | |
| 26678 | ANGEL R PAGAN OCASIO | 601 CONDADO GARDENS | 1436 ESTRELLA | | | SAN JUAN | PR | 00907 | |
| 840813 | ANGEL R PAGAN OCASIO | CONDADO GARDEN | 1436 CALLE ESTRELLA APT 601 | | | SAN JUAN | PR | 00907 | |
| 611341 | ANGEL R PAGAN RAMOS | PO BOX 14 | | | | AGUADILLA | PR | 00605 | |
| 611342 | ANGEL R PE¥A TROCHE | ALTURAS DE CASTELLANA | AA 12 CALLE 23 | | | CAROLINA | PR | 00983 | |
| 26679 | ANGEL R PENA ROSA | ADDRESS ON FILE | | | | | | | |
| 26680 | ANGEL R PERAZA VEGA | ADDRESS ON FILE | | | | | | | |
| 611343 | ANGEL R PERDOMO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 611344 | ANGEL R PEREZ APONTE | URB EL MIRADOR BAIROA | 2M22 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 611345 | ANGEL R PEREZ CHEVEREZ | HC 05 BOX 10024A | | | | COROZAL | PR | 00783 | |
| 611346 | ANGEL R PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 26681 | ANGEL R PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 611347 | ANGEL R PEREZ MOLL | URB PRADO ALTO | J21 CALLE 1 | | | GUAYNABO | PR | 00966-3039 | |
| 611348 | ANGEL R PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 611349 | ANGEL R PEROZA DIAZ | JARD PALMAREJO | W 3 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 611350 | ANGEL R RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 26682 | ANGEL R RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 611351 | ANGEL R RAMOS ROMAN | URB SANTA ELENA | 86 CALLE 9 | | | YABUCOA | PR | 00767 | |
| 26683 | ANGEL R RAPOSO PEREZ | ADDRESS ON FILE | | | | | | | |
| 26684 | ANGEL R RIVERA CEDENO | ADDRESS ON FILE | | | | | | | |
| 611352 | ANGEL R RIVERA COTTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 611353 | ANGEL R RIVERA FIGUEROA | BALCONES DE MONTE REAL | 1102 | | | CAROLINA | PR | 00987 | |
| 26685 | ANGEL R RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 611354 | ANGEL R RIVERA MONTES | HC 02 BOX 12936 | | | | SAN GERMAN | PR | 00683 | |
| 26686 | ANGEL R RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 611355 | ANGEL R RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 611356 | ANGEL R RIVERA RIOS | BOX 246 | | | | NARANJITO | PR | 00719 | |
| 611357 | ANGEL R RIVERA RIVERA | 178 CALLE LUCIA VAZQUEZ S | | | | CAYEY | PR | 00736 | |
| 840814 | ANGEL R RIVERA ROLON | RR05 | BOX 8969 | | | TOA ALTA | PR | 00953-9639 | |
| 26687 | ANGEL R RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 611358 | ANGEL R ROBLES MELENDEZ | HC 80 BOX 9270 | | | | DORADO | PR | 00646 | |
| 26688 | ANGEL R ROBLES PENA | ADDRESS ON FILE | | | | | | | |
| 611359 | ANGEL R RODRIGUEZ AJA | 155 CALLE FEDERICO DEGETAU | | | | AIBONITO | PR | 00705 | |
| 26689 | ANGEL R RODRIGUEZ BEABRAUTT | ADDRESS ON FILE | | | | | | | |
| 26690 | ANGEL R RODRIGUEZ CANUELAS | ADDRESS ON FILE | | | | | | | |
| 611360 | ANGEL R RODRIGUEZ MORALES | HC 71 BOX 4171 | | | | NARANJITO | PR | 00719 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611361 | ANGEL R RODRIGUEZ OQUENDO | 20 CALLE LAS FLORES | | | | TOA BAJA | PR | 00949-3738 | |
| 611362 | ANGEL R RODRIGUEZ ORTIZ | P O BOX 1908 | | | | JUNCOS | PR | 00777 | |
| 611363 | ANGEL R RODRIGUEZ SANTIAGO | HC 1 BOX 5269 | | | | CIALES | PR | 00638 | |
| 26691 | ANGEL R RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 26692 | ANGEL R RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 26693 | ANGEL R ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 26694 | ANGEL R ROLON ROLON | ADDRESS ON FILE | | | | | | | |
| 611364 | ANGEL R ROSA OTERO | HC 1 BOX 5009 | | | | CIALES | PR | 00638 | |
| 26695 | ANGEL R ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26696 | ANGEL R ROSA RUIZ | ADDRESS ON FILE | | | | | | | |
| 26697 | ANGEL R ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 611365 | ANGEL R ROSARIO VEGA | SANTA ROSA | 9-23 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 611366 | ANGEL R ROVIRA ABARCA | 559 A CALLE TRIGO | | | | SAN JUAN | PR | 00907-2511 | |
| 26698 | ANGEL R RUIZ ELLIS | ADDRESS ON FILE | | | | | | | |
| 611367 | ANGEL R SAEZ MIRANDA | PMB 027 PO BOX 70250 | | | | SAN JUAN | PR | 00936-8158 | |
| 611368 | ANGEL R SANTIAGO BERRIO | HC 01 BOX 5438 | | | | BARRANQUITAS | PR | 00794 | |
| 611369 | ANGEL R SANTIAGO DE LEON | PO BOX 732 | | | | SABANA HOYOS | PR | 00688 | |
| 611370 | ANGEL R SANTIAGO MARTINEZ | HC 1 BOX 5427 | | | | BARRANQUITAS | PR | 00794 | |
| 611371 | ANGEL R SANTIAGO ORTIZ | 22 CALLE LAS MERCEDES | | | | COAMO | PR | 00769-3205 | |
| 26699 | ANGEL R SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 26700 | ANGEL R SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 611372 | ANGEL R SANTOS RIVERA | OPEN LAND | 590 CALLE DURCAL | | | SAN JUAN | PR | 00923 | |
| 26701 | ANGEL R SIERRA CABRERA | ADDRESS ON FILE | | | | | | | |
| 611374 | ANGEL R SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611375 | ANGEL R SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611373 | ANGEL R SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611376 | ANGEL R SUAREZ TORRES | ALTURAS DE SAN BENITO | 20 CALLE SANTA MARIA | | | HUMACAO | PR | 00791 | |
| 26702 | ANGEL R TIRADO TORRES | ADDRESS ON FILE | | | | | | | |
| 26703 | ANGEL R TORO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 611377 | ANGEL R TORRES ORTIZ | PO BOX 487 | | | | ISABELA | PR | 00662 | |
| 611378 | ANGEL R TORRES PAGAN | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 611380 | ANGEL R TORRES PAGAN | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 611379 | ANGEL R TORRES PAGAN | PO BOX 348 | | | | LARES | PR | 00669 | |
| 611381 | ANGEL R TORRES SANTIAGO | BO PI AS | 2 CARR 775 # 4 | | | COMERIO | PR | 00782 | |
| 611382 | ANGEL R TORRES SANTIAGO | PO BOX 155 | | | | COMERIO | PR | 00782 | |
| 611383 | ANGEL R TORRES TORRES | PMB 124 | RR 7 BOX 7370 | | | SAN JUAN | PR | 00926 | |
| 611384 | ANGEL R TRINIDAD ROSA | 7 CALLE CORCHADO | | | | CIALES | PR | 00638 | |
| 611385 | ANGEL R TRINIDAD ROSA | PO BOX 524 | | | | VEGA ALTA | PR | 00692 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26704 | ANGEL R TRUJILLO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 611386 | ANGEL R VALLENILLA | ROLING HILLS | EE 130 CALLE SAN LUIS | | | CAROLINA | PR | 00987 | |
| 611387 | ANGEL R VARGA CORTES TUTOR ANGEL R VARGA | ADDRESS ON FILE | | | | | | | |
| 611388 | ANGEL R VARGAS NIEVES | RR 01 BOX 45180 | | | | SAN SEBATIAN | PR | 00685 | |
| 611390 | ANGEL R VAZQUEZ AMBERS | ADDRESS ON FILE | | | | | | | |
| 611389 | ANGEL R VAZQUEZ BASCO | PO BOX 38 | | | | BARRANQUITAS | PR | 00794 | |
| 26705 | ANGEL R VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 26706 | ANGEL R VEGA AVILA | ADDRESS ON FILE | | | | | | | |
| 611391 | ANGEL R VEGA COSME | URB VICTORIA HEIGHTS | E 1 CALLE 7 | | | SAN JUAN | PR | 00959 | |
| 26707 | ANGEL R VELEZ | ADDRESS ON FILE | | | | | | | |
| 611392 | ANGEL R VELEZ ALICEA | 4 AVE ROSA | | | | MANATI | PR | 00674 | |
| 26708 | ANGEL R VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26709 | ANGEL R VILLAFANE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 611393 | ANGEL R VILLANUEVA | BO SABALOS | 110 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| 611394 | ANGEL R VIVES SANCHEZ | PO BOX 1379 | | | | UTUADO | PR | 00641 | |
| 26710 | ANGEL R. ALBIZU MERCED | ADDRESS ON FILE | | | | | | | |
| 26711 | ANGEL R. ALVAREZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 26712 | ANGEL R. AMEZQUITA MATTA | ADDRESS ON FILE | | | | | | | |
| 611396 | ANGEL R. CARDENALES MATOS | ADDRESS ON FILE | | | | | | | |
| 611395 | ANGEL R. CARDENALES MATOS | ADDRESS ON FILE | | | | | | | |
| 611397 | ANGEL R. COLLAZO MATOS | ADDRESS ON FILE | | | | | | | |
| 26713 | ANGEL R. COLLAZO MATOS | ADDRESS ON FILE | | | | | | | |
| 26714 | ANGEL R. DIAZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 26715 | ANGEL R. GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 611398 | ANGEL R. GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 611399 | ANGEL R. GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 26716 | ANGEL R. MARTINEZ DAUBON | ADDRESS ON FILE | | | | | | | |
| 26717 | ANGEL R. MUNOZ MIRABAL | ADDRESS ON FILE | | | | | | | |
| 611400 | ANGEL R. NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26718 | ANGEL R. ORTIZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 26719 | ANGEL R. ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 26720 | ANGEL R. PUENTE VEGA | ADDRESS ON FILE | | | | | | | |
| 611402 | ANGEL R. RIJOS LEON | ADDRESS ON FILE | | | | | | | |
| 611401 | ANGEL R. RIJOS LEON | ADDRESS ON FILE | | | | | | | |
| 26721 | ANGEL R. RIVERA DBA OFFICE CHOICE | PMB 268 AVE HOSTOS 819 | | | | PONCE | PR | 00716 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26722 | ANGEL R. RIVERA DBA OFFICE CHOICE | PO BOX 801134 | | | | COTTO LAUREL | PR | 00780-1134 | |
| 840815 | ANGEL R. RODRIGUEZ AJA | 155 CALLE DEGETAU S | | | | AIBONITO | PR | 00705-3640 | |
| 26723 | ANGEL R. RODRIGUEZ PERAZZA | ADDRESS ON FILE | | | | | | | |
| 26724 | ANGEL R. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 26725 | ANGEL R. ROMERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 611403 | ANGEL R. TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| 26726 | ANGEL R. VELEZ DBA ARV CONSULTING | URB. SIERRA BAYAMON CALLE 61 BLOQUE 67 # 10 | | | | BAYAMON | PR | 00961-0000 | |
| 26727 | ANGEL R. VELEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 611404 | ANGEL R.ARROYO GONZALEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 26728 | ANGEL RAFAEL ELECTRIC SERVICE INC | PO BOX 3681 | | | | BAYAMON | PR | 00960-5381 | |
| 26729 | ANGEL RAFAEL FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 26730 | ANGEL RAFAEL GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26731 | ANGEL RAFAEL III ROQUE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 611405 | ANGEL RAFAEL MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| 26732 | ANGEL RAFAEL PENA RAMON | ADDRESS ON FILE | | | | | | | |
| 611406 | ANGEL RAFAEL PEREZ MELENDEZ | HC 01 BOX 7833 | | | | CANOVANAS | PR | 00729 | |
| 611407 | ANGEL RAFAEL PINELA SEPULVEDA | PO BOX 1211 | | | | RIO GRANDE | PR | 00745 | |
| 840816 | ANGEL RAFAEL RAMOS OTERO | PO BOX 835 | | | | COROZAL | PR | 00783 | |
| 26733 | ANGEL RAFAEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611408 | ANGEL RAFAEL RODRIGUEZ SANTOS | HC 03 BOX 15207 | | | | COROZAL | PR | 00783 | |
| 840817 | ANGEL RAMIREZ DBA RAMIREZ AUTO AIR | PO BOX 1052 | | | | MANATI | PR | 00674 | |
| 611409 | ANGEL RAMIREZ FONSECA | URB VILLAS DE CANEY | J 10 CALLE MABO | | | TRUJILLO ALTO | PR | 00976 | |
| 26734 | ANGEL RAMIREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 611410 | ANGEL RAMIREZ RODRIGUEZ | HC 4 BOX 22113 | | | | LAJAS | PR | 00667 | |
| 611411 | ANGEL RAMIREZ SANTIAGO | 660 CALLE MAXIMO BARBOSA | | | | MAYAGUEZ | PR | 00680 | |
| 26735 | ANGEL RAMIREZ Y OTROS | ADRIANA MARIA RIVERO GARCIA | G14 ONEILLST. SUITE 3 | | | SAN JUAN | PR | 00918-4776 | |
| 26736 | ANGEL RAMIREZ Y OTROS | DANIEL A. CACHO SERRANO | 610 AVE. DE DIEGO | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 26737 | ANGEL RAMIREZ Y OTROS | ERIC RIVERA CRUZ | 1413 AVE FERNANDEZ JUNCOS SUITE 3 | | | SAN JUAN | PR | 00909 | |
| 26738 | ANGEL RAMIREZ Y OTROS | GILDA D. CRUZ MARTINO | 1055 AVE JF KENNEDY SUITE 303 | | | SAN JUAN | PR | 00920-1713 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26739 | ANGEL RAMIREZ Y OTROS | JORGE MIGUEL CARAZO GONZALEZ | PO BOX 192231 | | | SAN JUAN | PR | 00919-2231 | |
| 26740 | ANGEL RAMIREZ Y OTROS | JOSE L. COLOM FAGUNDO | PO BOX 8969 | | | SAN JUAN | PR | 00910 | |
| 26742 | ANGEL RAMIREZ Y OTROS | NOEL GABRIEL SANCHEZ DIAZ | PO BOX 8969 | | | SAN JUAN | PR | 00910 | |
| 26743 | ANGEL RAMIREZ Y OTROS | OSCAR GONZALEZ BADILLO | PO BOX 192999 | | | SAN JUAN | PR | 00919-2999 | |
| 26744 | ANGEL RAMIREZ/ BEATRIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 840818 | ANGEL RAMOS | 512 AVE ANDALUCIA | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 26745 | ANGEL RAMOS | SABANA ENEAS | 255 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 611412 | ANGEL RAMOS | URB PUERTO NUEVO | 512 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 611413 | ANGEL RAMOS ARCE | ADDRESS ON FILE | | | | | | | |
| 26746 | ANGEL RAMOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 26747 | ANGEL RAMOS GARRIGA | ADDRESS ON FILE | | | | | | | |
| 26748 | ANGEL RAMOS GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| 611414 | ANGEL RAMOS HERNANDEZ | URB VILLA NUEVA | I 6 CALLE 10 | | | CAGUAS | PR | 00727 | |
| 26749 | ANGEL RAMOS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 770942 | ANGEL RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 26750 | ANGEL RAMOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 611416 | ANGEL RAMOS NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 611417 | ANGEL RAMOS ORTA | URB VILLA CAPRI | 605 CALLE LOMBADIA | | | SAN JUAN | PR | 00924 | |
| 26751 | ANGEL RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 840819 | ANGEL RAMOS PEREZ | PO BOX 1882 | | | | VEGA BAJA | PR | 00694-1882 | |
| 611418 | ANGEL RAMOS QUINTANA | CALLE UNION CANDELARIA ARENA | PARC 32 | | | TOA BAJA | PR | 00949 | |
| 611419 | ANGEL RAMOS RIVERA | HC 01 BOX 8074 | | | | CANOVANAS | PR | 00729 | |
| 611420 | ANGEL RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 611421 | ANGEL RAMOS SILVA | ADDRESS ON FILE | | | | | | | |
| 611422 | ANGEL RAMOS TORRES | COND DORAL PLAZA 1 | APT 14C | | | GUAYNABO | PR | 00966 | |
| 26752 | ANGEL RAMOS TORRES | HC 01 BOX 4514 | | | | ADJUNTAS | PR | 00601 | |
| 26753 | ANGEL RAMOS TORRES | URB.PRADERAS DE NAVARRO | 102 VIA MIRADERO | | | GURABO | PR | 00778-0000 | |
| 26755 | ANGEL RAMOS VELEZ ESTATE | PO BOX 50132 | | | | TOA BAJA | PR | 00950-0132 | |
| 611423 | ANGEL RAMOS VICENTE | ADDRESS ON FILE | | | | | | | |
| 1951455 | Angel Ramos, Miguel | ADDRESS ON FILE | | | | | | | |
| 26756 | ANGEL RAMOS/ JUANITA RIVERA | ADDRESS ON FILE | | | | | | | |
| 611424 | ANGEL RANGEL SOTO | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 26757 | ANGEL RAOL VARGAS | ADDRESS ON FILE | | | | | | | |
| 26758 | ANGEL RAUL COIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 611425 | ANGEL REMIGIO GONZALEZ | INFANTE BLOQUE 20 DASA 598 | | | | CAROLINA | PR | 00984 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2169831 | ANGEL REY, JOSE | ADDRESS ON FILE | | | | | | | |
| 26759 | ANGEL REYES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 611426 | ANGEL REYES CORREDOR | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 26760 | ANGEL REYES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 26761 | ANGEL REYES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 611427 | ANGEL REYES FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 611428 | ANGEL REYES FLORES | URB BAIROA | B 1A PARQUE DE LA LUNA | | | CAGUAS | PR | 00725 | |
| 611429 | ANGEL REYES HERNANDEZ | PO BOX 358 | | | | CAMUY | PR | 00627 | |
| 611430 | ANGEL REYES LUCCA | VILLA RICA | AN 34 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 611431 | ANGEL REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 611432 | ANGEL REYES RODRIGUEZ | HC 67 BOX 15461 | | | | BAYAMON | PR | 00956 | |
| 26762 | ANGEL REYES RODRIGUEZ | PO BOX 2750 | | | | ARECIBO | PR | 00613-2750 | |
| 26763 | ANGEL REYES ROLON | ADDRESS ON FILE | | | | | | | |
| 26764 | ANGEL REYES ROQUE | ADDRESS ON FILE | | | | | | | |
| 611433 | ANGEL REYES SANTIAGO | RES MAXIMINO MIRANDA | BLOQUE 4 APT 39 | | | VILLALBA | PR | 00766 | |
| 2176199 | ANGEL REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26765 | ANGEL RICARDO GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 611434 | ANGEL RIOS | P O BOX 52095 | | | | TOA BAJA | PR | 00950-2095 | |
| 26766 | ANGEL RIOS CASTILLOS | ADDRESS ON FILE | | | | | | | |
| 611435 | ANGEL RIOS MONTALVO | BO AMELIA | 36 MARTINEZ NADAL | | | GUAYNABO | PR | 00962 | |
| 611436 | ANGEL RIOS PINTERO | BO FRONTON ALTURAS | KM 4 H7 EXTENSION | BOX 635 | | CIALES | PR | 00638 | |
| 26767 | ANGEL RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 611437 | ANGEL RIOS RIVERA | PARCELAS IMBERRY | 22 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| 611438 | ANGEL RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611439 | ANGEL RIOS VAZQUEZ | VILLA NUEVA | A2 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 611440 | ANGEL RIQUELME MATOS | PO BOX 4469 | | | | AGUADILLA | PR | 00605 | |
| 611441 | ANGEL RIVAS CONSTRUCTION INC | BO CUCHILLAS | CARR 617 KM 2 4 INT | | | MOROVIS | PR | 00687 | |
| 26768 | ANGEL RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 611442 | ANGEL RIVERA | 103 CALLE PRINCIPAL | APT 152 | | | GUANICA | PR | 00653 | |
| 611443 | ANGEL RIVERA & CO | PO BOX 21263 | | | | SAN JUAN | PR | 00928 | |
| 2176208 | ANGEL RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 26769 | ANGEL RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 26770 | ANGEL RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 26771 | ANGEL RIVERA AYUSO | ADDRESS ON FILE | | | | | | | |
| 26772 | ANGEL RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 26773 | ANGEL RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 26774 | ANGEL RIVERA COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611444 | ANGEL RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 611445 | ANGEL RIVERA CONCEPCION | RR 5 BOX 8543 | BO BUENA VISTA | | | BAYAMON | PR | 00956-9726 | |
| 840820 | ANGEL RIVERA CRUZ | RR 5 BOX 5006 | | | | BAYAMON | PR | 00956-9789 | |
| 26775 | ANGEL RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 611446 | ANGEL RIVERA DIAZ | LA ROSALEDA | B19 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 26776 | ANGEL RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26777 | ANGEL RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 611447 | ANGEL RIVERA GUZMAN | G P O BOX 1353 | | | | SAN JUAN | PR | 00936-1353 | |
| 611448 | ANGEL RIVERA HUERTAS | EMBALSE SAN JOSE | 410 CALLE BELMONTE | | | SAN JUAN | PR | 00926 | |
| 611449 | ANGEL RIVERA LOPEZ | 58 MOULTON STREET | | | | LYNN | MA | 01905 | |
| 26778 | ANGEL RIVERA LOPEZ | HC 72 BOX 4035 | | | | NARANJITO | PR | 00719-8785 | |
| 26779 | ANGEL RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| 611450 | ANGEL RIVERA MARTINEZ | URB TURABO GARDENS | GR9 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 611451 | ANGEL RIVERA MAYMI | P O BOX 7251 | | | | CAGUAS | PR | 00726 | |
| 26780 | ANGEL RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 611452 | ANGEL RIVERA MONGE | HC 02 BOX 5100 | | | | COAMO | PR | 00769 | |
| 26781 | ANGEL RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 26782 | ANGEL RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 611453 | ANGEL RIVERA NARVAEZ | BRAZILIN | C 19 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 611454 | ANGEL RIVERA NEGRON | URB SAN JOSE | 356 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923-1215 | |
| 26783 | ANGEL RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 609467 | ANGEL RIVERA ORTOLAZA | URB SAN GERARDO | 1735 CALLE CALIFORNIA | | | SAN JUAN | PR | 00926 | |
| 26784 | ANGEL RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 611455 | ANGEL RIVERA PEREZ | HC 02 BOX 12348 | SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| 26785 | ANGEL RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 26786 | ANGEL RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 611456 | ANGEL RIVERA RAMIREZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 26787 | ANGEL RIVERA RAMOS | BO GARROCHALES SECT NORIEGA | HC 52 BOX 2945 | | | ARECIBO | PR | 00652-9567 | |
| 611457 | ANGEL RIVERA RAMOS | P O BOX 370938 | | | | CAYEY | PR | 00737-0938 | |
| 26788 | ANGEL RIVERA RAMOS | PO BOX 174 | | | | PENUELAS | PR | 00624 | |
| 1418644 | ÁNGEL RIVERA RAMOS, MIGUEL, ET ALS | ROBERTO BONANO | AVE.INCIPAL I-31 URB. BARALT | | | FAJARDO | PR | 00738 | |
| 26789 | ANGEL RIVERA RIVERA | HC 3 BOX 9312 | | | | DORADO | PR | 00646 | |
| 611458 | ANGEL RIVERA RIVERA | PMB 109 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 26790 | ANGEL RIVERA RIVERA | URB SAN SOUCI | Z7 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 611459 | ANGEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611460 | ANGEL RIVERA ROLDAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609468 | ANGEL RIVERA ROSA | URB LUCHETTY 42 | CALLE SIERRA BERDECIA | | | MANATI | PR | 00674 | |
| 26791 | ANGEL RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 611461 | ANGEL RIVERA RUIZ | MSC 288 P O BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 611462 | ANGEL RIVERA SANCHEZ | BRISAS DE TORTUGUERO | B 80 CALLE RIO BAIROA | | | VEGA BAJA | PR | 00963 | |
| 26792 | ANGEL RIVERA SANCHEZ | URB SANTA JUANITA | NI 1 CALLE ONICE | | | BAYAMON | PR | 00956 | |
| 26793 | ANGEL RIVERA SANTIAGO | LCDO. LUIS A. ORTIZ CARRASQUILLO | CALLE CRISTOBAL #1 PO BOX 458 | | | YABUCOA | PR | 00767 | |
| 611463 | ANGEL RIVERA SCOTT | 1418 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 26794 | ANGEL RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 611464 | ANGEL RIVERA V . / JOSEFINA RIVERA C. | ADDRESS ON FILE | | | | | | | |
| 26795 | ANGEL RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 26796 | ANGEL RIVERA VELAZQUEZ | VICTOR ROJAS 2 | 129 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 611465 | ANGEL RIVERA VELAZQUEZ | VICTOR ROJAS II | 129 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 26797 | ANGEL ROBERTO APONTE | ADDRESS ON FILE | | | | | | | |
| 26798 | ANGEL ROBLES ADORNO | ADDRESS ON FILE | | | | | | | |
| 840821 | ANGEL ROBLES BULLAT | URB LAS VEGAS | T-4 CALLE 14 | | | CATAÑO | PR | 00632 | |
| 611466 | ANGEL ROBLES MEDINA | ADDRESS ON FILE | | | | | | | |
| 611467 | ANGEL ROBLES MEDINA | ADDRESS ON FILE | | | | | | | |
| 611468 | ANGEL ROBLES MELENDEZ | P O BOX 1593 | | | | MANATI | PR | 00674 | |
| 611469 | ANGEL ROBLES RUIZ | P O BOX 788 | | | | TOA BAJA | PR | 00951-0000 | |
| 1578637 | ANGEL ROCHE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 611470 | ANGEL RODRIGUEZ | URB EL CONQUISTADOR | G20 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 26799 | ANGEL RODRIGUEZ | URB EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | |
| 611471 | ANGEL RODRIGUEZ ALDEBOL/ HOGAR DEL ANGEL | BO RIO HONDO | 475 MAXIMINO BARBOSA | | | MAYAGUEZ | PR | 00680 | |
| 611472 | ANGEL RODRIGUEZ ALEJANDRO | HC 5 BOX 54874 | | | | CAGUAS | PR | 00725-9213 | |
| 611473 | ANGEL RODRIGUEZ ALVARADO | CALLE SAN RAFAEL | 4 PDA 18 | | | SAN JUAN | PR | 00907 | |
| 26800 | ANGEL RODRIGUEZ ALVARADO | PO BOX 19621 | | | | SAN JUAN | PR | 00910 | |
| 611474 | ANGEL RODRIGUEZ ALVAREZ | 940 CALLE CECILIO LEBRON | | | | SAN JUAN | PR | 00924 | |
| 26801 | ANGEL RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 26802 | ANGEL RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 611475 | ANGEL RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 26803 | ANGEL RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 26805 | ANGEL RODRIGUEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 26806 | ANGEL RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 611476 | ANGEL RODRIGUEZ COLON | QUINTAS DE SUR | M 8 CALLE 9 | | | PONCE | PR | 00728 | |
| 611477 | ANGEL RODRIGUEZ CRESPO | PO BOX 479 | | | | AGUADA | PR | 00602 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611478 | ANGEL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 26807 | ANGEL RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 26808 | ANGEL RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26809 | ANGEL RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 611479 | ANGEL RODRIGUEZ FUENTES | HC 4 BOX 6570 | | | | COROZAL | PR | 00783 | |
| 611480 | ANGEL RODRIGUEZ GALARZA | BOX 3199 | | | | AGUADILLA | PR | 00605 | |
| 611481 | ANGEL RODRIGUEZ GONZALEZ / GLENDA COLON | PO BOX 370472 | | | | CAYEY | PR | 00737-0472 | |
| 611482 | ANGEL RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 840822 | ANGEL RODRIGUEZ HERNANDEZ | HCI BOX 2518 | BOQUERON | | | CABO ROJO | PR | 00622 | |
| 26810 | ANGEL RODRIGUEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 26811 | ANGEL RODRIGUEZ HYMAN | ADDRESS ON FILE | | | | | | | |
| 611483 | ANGEL RODRIGUEZ LOPEZ | P O BOX 761 | | | | AGUADILLA | PR | 00602 | |
| 611484 | ANGEL RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 611485 | ANGEL RODRIGUEZ MARTINEZ | P O BOX 1257 | | | | JAYUYA | PR | 00664 | |
| 26812 | ANGEL RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 26813 | ANGEL RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 611486 | ANGEL RODRIGUEZ ORTEGA | PO BOX 1784 | | | | AIBONITO | PR | 00705 | |
| 2175035 | ANGEL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 611487 | ANGEL RODRIGUEZ OTERO | URB COUNTRY CLUB | GT 21 3ER EXT 204 | | | CAROLINA | PR | 00982 | |
| 26814 | ANGEL RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 26815 | ANGEL RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 26816 | ANGEL RODRIGUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 26818 | ANGEL RODRIGUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 611488 | ANGEL RODRIGUEZ RIVERA | RR 1 BOX 37764 | | | | SAN SEBASTIAN | PR | 00685 | |
| 26819 | ANGEL RODRIGUEZ RIVERA | URB EL CONQUISTADOR | I 39 AVE H CORTES | | | TRUJILLO ALTO | PR | 00976-6420 | |
| 26820 | ANGEL RODRIGUEZ RODRIGUEZ | HC 44 BOX 12958 | | | | CAYEY | PR | 00736 | |
| 26821 | ANGEL RODRIGUEZ RODRIGUEZ | PO BOX 943 | | | | CIDRA | PR | 00739 | |
| 609469 | ANGEL RODRIGUEZ RODRIGUEZ | SUITE 150 | PO BOX 71325 | | | SAN JUAN | PR | 00936 | |
| 611489 | ANGEL RODRIGUEZ ROSARIO | EXT JARDINES DE ARROYO | D 13 CALLE C | | | ARROYO | PR | 00714 | |
| 26822 | ANGEL RODRIGUEZ ROSARIO | HC 30 BUZON 33305 | | | | SAN LORENZO | PR | 00754 | |
| 611490 | ANGEL RODRIGUEZ RUIZ | PO BOX 5673 | | | | PONCE | PR | 00733 | |
| 26823 | ANGEL RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 840823 | ANGEL RODRIGUEZ SANTANA | URB. PONCE DE LEON | 289 CALLE 23 | | | GUAYNABO | PR | 00969 | |
| 611492 | ANGEL RODRIGUEZ SANTIAGO | COM GUARICO SOLAR 273 | | | | VEGA BAJA | PR | 00693 | |
| 26824 | ANGEL RODRIGUEZ SANTIAGO | URB LA MILAGROSA | M 1 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 611491 | ANGEL RODRIGUEZ SANTIAGO | URB VALLES DE GUAYAMA | I 3 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 611493 | ANGEL RODRIGUEZ SANTOS | URB SABANA GARDENS | I 38 CALLE 4 | | | CAROLINA | PR | 00983 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611494 | ANGEL RODRIGUEZ TAPIA | P O BOX 684 | | | | BARRANQUITAS | PR | 00794 | |
| 611495 | ANGEL RODRIGUEZ TARGA | AVE MIRAMAR 658 | APT 702 | | | SAN JUAN | PR | 00907 | |
| 611496 | ANGEL RODRIGUEZ VALENTIN | HC 2 BOX 5516 | | | | RINCON | PR | 00677 | |
| 611497 | ANGEL RODRIGUEZ VELAZQUEZ | JARDINES DEL CARIBE | GG 36 CALLE 35 | | | PONCE | PR | 00728-2611 | |
| 611498 | ANGEL ROIG SANTINI | URB JARD DE ARECIBO | 120 CALLE K | | | ARECIBO | PR | 00612 | |
| 611499 | ANGEL ROJAS BARBOSA | EXT LAS DELICIAS | 4128 CALLE MANUEL M DAMAS | | | PONCE | PR | 00728-3709 | |
| 26825 | ANGEL ROJAS MORALES | ADDRESS ON FILE | | | | | | | |
| 611500 | ANGEL ROJAS RAMOS | HC 1 BOX 3728 | | | | QUEBRADILLAS | PR | 00678 | |
| 611501 | ANGEL ROLDAN JORDAN | PO BOX 3368 | | | | AGUADILLA | PR | 00603 | |
| 611502 | ANGEL ROLDAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 611503 | ANGEL ROLITOS CATERING | 201 CALLE BLANCA E CHICO | | | | MOCA | PR | 00676 | |
| 611504 | ANGEL ROLON DEL VALLE | 4TA SECCION METROPOLIS | E 28 CALLE 1 | | | CAROLINA | PR | 00009 | |
| 611505 | ANGEL ROLON SEGARRA | ADDRESS ON FILE | | | | | | | |
| 26826 | ANGEL ROLON SEGARRA | ADDRESS ON FILE | | | | | | | |
| 26827 | ANGEL ROMAN ANDINO | ADDRESS ON FILE | | | | | | | |
| 26828 | ANGEL ROMAN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 26829 | ANGEL ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 26830 | ANGEL ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 611507 | ANGEL ROMAN MILLET | ADDRESS ON FILE | | | | | | | |
| 611506 | ANGEL ROMAN MILLET | ADDRESS ON FILE | | | | | | | |
| 611508 | ANGEL ROMAN ORTEGA | HC 02 BOX 44534 | | | | VAGA BAJA | PR | 00693 | |
| 840824 | ANGEL ROMAN PAGAN | 2DA EXT SANTA ELENA | A-15 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 26831 | ANGEL ROMAN QUILES | ADDRESS ON FILE | | | | | | | |
| 26832 | ANGEL ROMAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 26834 | ANGEL ROMAN SOLER | ADDRESS ON FILE | | | | | | | |
| 611509 | ANGEL ROMAN VELEZ | BOX 925 | | | | SABANA HOYOS | PR | 00688 | |
| 26836 | ANGEL ROMERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 611510 | ANGEL ROMERO ARROYO | 91 CALLE FRANCIA FINAL | | | | SAN JUAN | PR | 00917 | |
| 26837 | ANGEL ROMERO AYALA | ADDRESS ON FILE | | | | | | | |
| 611511 | ANGEL ROMERO RODRIGUEZ | BO VISTA ALEGRE | 76 5 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 611512 | ANGEL ROMERO SANTIAGO | CALL BOX 2600 PMB 193 | | | | MOCA | PR | 00676 | |
| 611513 | ANGEL ROMERO TANCO | RR 9 BOX 5376 | | | | SAN JUAN | PR | 00926 | |
| 26838 | ANGEL ROSA BECERRIL | ADDRESS ON FILE | | | | | | | |
| 611514 | ANGEL ROSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 2176812 | ANGEL ROSA GONZALEZ DBA JRSMAR CONSTRUCTION | HC 4 BOX 14076 | | | | MOCA | PR | 00676 | |
| 611515 | ANGEL ROSA GUZMAN | PO BOX 360513 | | | | SAN JUAN | PR | 00936-0513 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611516 | ANGEL ROSA MERCADO | ADDRESS ON FILE | | | | | | | |
| 26839 | ANGEL ROSA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 26840 | ANGEL ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 26841 | ANGEL ROSA VELEZ | ADDRESS ON FILE | | | | | | | |
| 611517 | ANGEL ROSADO | P O BOX 1821 | | | | TOA ALTA | PR | 00977 | |
| 611518 | ANGEL ROSADO ABRAHAM | URB RADIOVILLE | 7 CALLE COLON | | | ARECIBO | PR | 00612 | |
| 611519 | ANGEL ROSADO FERNANDEZ | C CC 42 RB LUQUILLO MAR | | | | LUQUILLO | PR | 00773 | |
| 26842 | ANGEL ROSADO FERNANDEZ | P O BOX 503 | | | | SANTA ISABEL | PR | 00757 | |
| 26843 | ANGEL ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26844 | ANGEL ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 611520 | ANGEL ROSADO ITURINO | RES NEMECIO CORRALES | EDIF 35 APT 643 | | | SAN JUAN | PR | 20918 | |
| 611521 | ANGEL ROSADO MADERA | PO BOX 1000 | | | | LAJAS | PR | 00667 | |
| 26846 | ANGEL ROSADO MONGE | ADDRESS ON FILE | | | | | | | |
| 611522 | ANGEL ROSADO RIVERA | HC 2 BOX 6570 | | | | LARES | PR | 00669 | |
| 26847 | ANGEL ROSARIO BONILLA | ADDRESS ON FILE | | | | | | | |
| 26848 | ANGEL ROSARIO DURAN & LUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26849 | ANGEL ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 611524 | ANGEL ROSAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 26850 | ANGEL RUBAYO | ADDRESS ON FILE | | | | | | | |
| 611525 | ANGEL RUBEN DECASTRO SANCHEZ | URB PUERTO NUEVO | 436 CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 | |
| 26851 | ANGEL RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 611526 | ANGEL RUIZ MALAVE | BO CARACOLES | 5123 CALLE OSTRA | | | PONCE | PR | 00717 | |
| 840825 | ANGEL RUIZ RAMIREZ | PARC MANI | 5098 CARR 341 | | | MAYAGUEZ | PR | 00682-6107 | |
| 26852 | ANGEL RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 26853 | ANGEL RUIZ,HECTOR RUIZ Y CARMEN GALARZA | ADDRESS ON FILE | | | | | | | |
| 611527 | ANGEL S BONILLA RODRIGUEZ | PO BOX 368 | | | | LARES | PR | 00669 | |
| 26854 | ANGEL S CASANOVA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 611528 | ANGEL S CONDE PLERQUI | SAN GERARDO | 331 TULSA | | | SAN JUAN | PR | 00926 | |
| 611529 | ANGEL S CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 840826 | ANGEL S ESPADA ORTIZ | PO BOX 1923 | | | | COAMO | PR | 00769 | |
| 26855 | ANGEL S FEBRES FEBRES | ADDRESS ON FILE | | | | | | | |
| 26856 | ANGEL S GARCIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 611530 | ANGEL S GUZMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 26857 | ANGEL S HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 611531 | ANGEL S MONTANEZ NAZARIO | URB PARKVILLE | J4 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| 611532 | ANGEL S MORALES | 3 SARATOGA DRIVE | | | | CEIBA | PR | 00735 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26858 | ANGEL S MORALES INS AGENCY INC | PO BOX 9022688 | | | | SAN JUAN | PR | 00902-2688 | |
| 611533 | ANGEL S OCASIO RAMIREZ | HC 10 BOX 7849 | | | | SABANA GRANDE | PR | 00637 | |
| 611534 | ANGEL S OSORIO DIAZ | EXT COMANDANTE | 105 RIALTO | | | CAROLINA | PR | 00987 | |
| 26859 | ANGEL S PAULINO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 611535 | ANGEL S PLAZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 611536 | ANGEL S RAMOS RIVERA | HC 01 BOX 5529 | | | | OROCOVIS | PR | 00720 | |
| 26860 | ANGEL S RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 611537 | ANGEL S RODRIGUEZ Y ELIZABETH PEREZ | PO BOX 594 | | | | CANOVANAS | PR | 00729 | |
| 609470 | ANGEL S ROSADO COLON | COND. LA PLAYA EDIF C APTO | 301 | | | ARECIBO | PR | 00612 | |
| 26861 | ANGEL S RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26862 | ANGEL S SANTOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 611538 | ANGEL S SERRANO FIGUEROA | VILLA BLANCA | 68 RUBI | | | CAGUAS | PR | 00725 | |
| 611539 | ANGEL S TORO PEREZ | PO BOX 291 | | | | LAJAS | PR | 00667291 | |
| 26863 | ANGEL S TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26864 | ANGEL S. MORALES NATAL | LCDO. JAIME HERNÁNDEZ TORRES | PMB 120 B PO BO 194000 | | | SAN JUAN | PR | 00919 | |
| 26865 | ANGEL S. MORALES NATAL | LCDO. JULIO MAYMI PAGÁN | URB. EL VIIA 33 CALLE EL VIGI | | | PONCE | PR | 00730 | |
| 611540 | ANGEL SABABRIA | 90 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| 26866 | ANGEL SALAMO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 611541 | ANGEL SALAS MOREIRA | URB VILLA ASTURIAS | 38 3 CALLE LUARCA | | | CAROLINA | PR | 00980 | |
| 26867 | ANGEL SALGADO / RENE B B Q | 1202 CALLE SANTA LUCIA | | | | COANO | PR | 00769-9816 | |
| 2175930 | ANGEL SALGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 26868 | ANGEL SALGADO TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 611542 | ANGEL SANABRIA VELAZQUEZ | BO YAUREL SECTOR PALMAREJO | BUZON 6103 | | | ARROYO | PR | 00714 | |
| 26869 | ANGEL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 26870 | ANGEL SANCHEZ / SARA COSME | ADDRESS ON FILE | | | | | | | |
| 26872 | ANGEL SANCHEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 611543 | ANGEL SANCHEZ CASANOVA | 23 CALLE PASEO ATENAS | | | | MANATI | PR | 00001 | |
| 611544 | ANGEL SANCHEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 611545 | ANGEL SANCHEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 611546 | ANGEL SANCHEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 611547 | ANGEL SANCHEZ JIMENEZ | URB LAS COLINAS | 45 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 611548 | ANGEL SANCHEZ MARTIN | URB SANTA ROSA | BLOQUE 54 5 CALLE 20 | | | BAYAMON | PR | 00959 | |
| 611549 | ANGEL SANCHEZ NIEVES | URB VERDE MAR 655 | 569 CALLE 21 | | | HUMACAO | PR | 00741 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26873 | ANGEL SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 26874 | ANGEL SANCHEZ RIVERA | COND TORRES DEL PARQUE | TORRE NORTE APT 812 | | | BAYAMON | PR | 00957 | |
| 26875 | ANGEL SANCHEZ RIVERA | JARD DEL CARIBE | E 26 CALLE LOS ALAMOS | | | MAYAGUEZ | PR | 00682 | |
| 611550 | ANGEL SANCHEZ RIVERA | P O BOX 1580 | | | | COAMO | PR | 00769 | |
| 26876 | ANGEL SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 26877 | ANGEL SANDOVAL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 611551 | ANGEL SANJURJO DIAZ | HC 1 BOX 8376 | | | | GURABO | PR | 00778 | |
| 611552 | ANGEL SANTAN RIVERA | BO CERRO GORDO | CARR 30 BOX 47 | | | BAYAMON | PR | 00957 | |
| 26878 | ANGEL SANTANA | ADDRESS ON FILE | | | | | | | |
| 26879 | ANGEL SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 611553 | ANGEL SANTANA MENDOZA | URB BONNEVILLE HEIGHTS | 3 CALLE COMERIO | | | CAGUAS | PR | 00725-0000 | |
| 611554 | ANGEL SANTANA PANETO | COMUNIDAD PALOMAS 11 | SOLAR 71 | | | YAUCO | PR | 00978 | |
| 611555 | ANGEL SANTANA ROSARIO | P O BOX 8582 | | | | HUMACAO | PR | 00792 | |
| 611556 | ANGEL SANTIAGO | BOX 597 | | | | RINCON | PR | 00677 | |
| 26880 | ANGEL SANTIAGO | URB SIERRA BAYAMON | BLQ 1 22 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 611557 | ANGEL SANTIAGO BOURDOIN | 172 E CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 611558 | ANGEL SANTIAGO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 611559 | ANGEL SANTIAGO FRANCO | BZN 2866 | | | | CIDRA | PR | 00739 | |
| 611560 | ANGEL SANTIAGO GARCIA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 611561 | ANGEL SANTIAGO GUZMAN [EQUIPO ANGELS] | VILLA CAROLINA | 68 CALLE 55 | | | CAROLINA | PR | 00905 | |
| 611562 | ANGEL SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 26881 | ANGEL SANTIAGO MELENDEZ | URB MARINA BAHIA | RD 17 CALLE 10 | | | CATANO | PR | 00962 | |
| 611563 | ANGEL SANTIAGO MELENDEZ | URB MIRAFLORES | 29-7 CALLE 38 | | | BAYAMON | PR | 00957 | |
| 26882 | ANGEL SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 26883 | ANGEL SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2176230 | ANGEL SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 611564 | ANGEL SANTIAGO ROMAN | RES TRINA PADILLA DE SANZ | EDIF 17 APT 783 | | | ARECIBO | PR | 00612 | |
| 611565 | ANGEL SANTIAGO ROSARIO | HC 01 BOX 3329 | | | | CAMUY | PR | 00627 | |
| 611566 | ANGEL SANTIAGO VEGA | BO CALLEJONES | P O BOX 538 | | | FLORIDA | PR | 00650 | |
| 611567 | ANGEL SANTIAGO VELEZ | PO BOX 1567 | | | | BARCELONETA | PR | 00617 | |
| 1668524 | Angel Santiago, Miguel | ADDRESS ON FILE | | | | | | | |
| 611569 | ANGEL SANTOS | 1312 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 611568 | ANGEL SANTOS | HC 43 BOX 10240 | | | | CAMUY | PR | 00736 | |
| 26884 | ANGEL SANTOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 26886 | ANGEL SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 611570 | ANGEL SCHELMETY JIMENEZ | HC 1 BOX 24 | | | | VEGA BAJA | PR | 00693 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611571 | ANGEL SENA DBA CAROLINA PAINTING CONTRAC | VILLA PALMERAS | 202 CALLE MERCHOFF | | | SAN JUAN | PR | 00915 | |
| 611572 | ANGEL SENQUIZ ORTIZ | P O BOX 70250 SUITE 258 | | | | SAN JUAN | PR | 00936-8250 | |
| 611573 | ANGEL SEPULVEDA / COPAS | URB CARMELA | 105 CALLE CIRCONIA | | | ISABELA | PR | 00662 | |
| 26887 | ANGEL SEPULVEDA ALBINO | ADDRESS ON FILE | | | | | | | |
| 26888 | ANGEL SEPULVEDA PACHECO | ADDRESS ON FILE | | | | | | | |
| 26889 | ANGEL SERRANO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 26890 | ANGEL SERRANO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 26891 | ANGEL SERVICE CENTER | CARR. 342 BUZON 451 | PARCELAS SOLEDAD | | | MAYAGUEZ | PR | 00680 | |
| 611574 | ANGEL SIERRA | ADDRESS ON FILE | | | | | | | |
| 611575 | ANGEL SIERRA GONZALEZ | PO BOX 4532 | | | | AGUADILLA | PR | 00605-4532 | |
| 1799824 | Angel Silva Lopez, Miguel | ADDRESS ON FILE | | | | | | | |
| 26892 | ANGEL SILVA MOLINARI | ADDRESS ON FILE | | | | | | | |
| 26893 | ANGEL SOLER ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 611576 | ANGEL SOTO BELTRAN | PO BOX 860 | | | | MOCA | PR | 00676 | |
| 26894 | ANGEL SOTO BOSQUE | ADDRESS ON FILE | | | | | | | |
| 611577 | ANGEL SOTO COLON | BO CORAZON 371 16 | SECTOR CANDELARIA | | | GUAYAMA | PR | 00784 | |
| 611578 | ANGEL SOTO LOPEZ | PO BOX 142806 | | | | ARECIBO | PR | 00614 | |
| 26895 | ANGEL SOTO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 26896 | Angel Soto Ortega | ADDRESS ON FILE | | | | | | | |
| 611579 | ANGEL SOTO QUINTANA | URB VILLA CAROLINA | 2-31 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 611580 | ANGEL SOTO REYES | URB TURABO GARDENS | K 54 CALLE 28 | | | CAGUAS | PR | 00727-5901 | |
| 611581 | ANGEL SOTO RIVERA | CAPARRA TERRACE | 1582 CALLE 2 SO | | | SAN JUAN | PR | 00921 | |
| 611582 | ANGEL SOTO RIVERA | URB SIERRA BAYAMON | 19-1 CALLE 21 | | | BAYAMON | PR | 00961 | |
| 26897 | ANGEL SOTO SAN INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 26898 | ANGEL SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 26899 | ANGEL SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 26900 | ANGEL SOTOMAYOR OCANA | ADDRESS ON FILE | | | | | | | |
| 26901 | ANGEL SOTOMAYOR ROMAN | ADDRESS ON FILE | | | | | | | |
| 611583 | ANGEL SPORT SHOP | PO BOX 1502 | | | | COROZAL | PR | 00783 | |
| 611584 | ANGEL STUART ACEVEDO | URB MIRAFLORES | 24-7 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 611585 | ANGEL SUAREZ | PO BOX 441 | | | | FAJARDO | PR | 00738 | |
| 611586 | ANGEL SUAREZ DEIDA | PO BOX 912 | | | | HATILLO | PR | 00659 | |
| 26902 | ANGEL SUAREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 26903 | ANGEL SUAREZ MEDERO | ADDRESS ON FILE | | | | | | | |
| 611587 | ANGEL SUAREZ RIERA | PO BOX 9020669 | | | | SAN JUAN | PR | 00902-0669 | |
| 611588 | ANGEL SUD PEREZ | PO BOX 21269 | | | | SAN JUAN | PR | 00901 | |
| 611589 | ANGEL SURIEL REYMUNDI | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611591 | ANGEL T AGUIAR LEGUILLOU | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 611590 | ANGEL T AGUIAR LEGUILLOU | URB GARCIA PONCE | C 3 CALLE SAN ANTONIO | | | FAJARDO | PR | 00738 | |
| 26904 | ANGEL T COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 611592 | ANGEL T CORIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 611593 | ANGEL T CORIANO LOPEZ | URB SANTIAGO | CALLE C 37 BOX 28 | | | LOIZA | PR | 00772 | |
| 26905 | ANGEL T CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 611594 | ANGEL T DELGADO COLON | HC 02 BOX 7666 | BO PALO HINCADO | | | BARRANQUITAS | PR | 00794 | |
| 26906 | ANGEL T DELGADO INOZTROZA | ADDRESS ON FILE | | | | | | | |
| 26907 | ANGEL T IZQUIERDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 26908 | ANGEL T LABOY VELEZ | ADDRESS ON FILE | | | | | | | |
| 611595 | ANGEL T LOPEZ GONZALEZ | PO BOX 2031 | | | | CAYEY | PR | 00736 | |
| 26909 | ANGEL T LOPEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 611596 | ANGEL T LUNA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 26910 | ANGEL T MORALES | ADDRESS ON FILE | | | | | | | |
| 26911 | ANGEL T NOLASCO POLANCO | ADDRESS ON FILE | | | | | | | |
| 26912 | ANGEL T PEREZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 611597 | ANGEL T REYES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 611598 | ANGEL T SANTIAGO | EXT VILLA RICA | E 1 CALLE ANA | | | BAYAMON | PR | 00959 | |
| 611599 | ANGEL T SEISE | EXT VILLA CAPRI | | | | SAN JUAN | PR | 00929 | |
| 611600 | ANGEL T SOTO GUZMAN | PO BOX 262 | | | | LUQUILLO | PR | 00773 | |
| 26913 | ANGEL T. OSORIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26914 | ANGEL TALAVERA FORTY | ADDRESS ON FILE | | | | | | | |
| 26915 | ANGEL THERAPY CENTER, INC. | 430 URB. LOS MONTES | CALLE AGUILA | | | DORADO | PR | 00646 | |
| 26916 | ANGEL THERAPY CENTER, INC. | AVE. LAUREL L41 | SANTA JUANITA | | | BAYAMON | PR | 00959 | |
| 26917 | ANGEL THERAPY CENTER, INC. | URB. LOS MONTES | 430 C/ AGUILA | | | DORADO | PR | 00646 | |
| 26918 | ANGEL TIRADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 26919 | ANGEL TIRADO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 611601 | ANGEL TIRADO DE JESUS | URB LEVITTOWN | R 4 CALLE LEILA | | | TOA BAJA | PR | 00949 | |
| 840827 | ANGEL TIRE & BATTERY SERVICE | HC 2 BOX 11537 | | | | HUMACAO | PR | 00791-9615 | |
| 611602 | ANGEL TOLEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 611603 | ANGEL TOLEDO TOLEDO | RR-7 BOX 7167 | | | | SAN JUAN | PR | 00926 | |
| 26920 | ANGEL TOMAS DIAZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 611604 | ANGEL TOMAS FONT DIAZ | PUERTO NUEVO NORTE | 1354 CALLE 12 NO | | | SAN JUAN | PR | 00920 | |
| 26921 | ANGEL TORRALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 26922 | ANGEL TORREALBA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 26923 | ANGEL TORRES | PO BOX 1623 | | | | SABANA SECA | PR | 00952-1623 | |
| 611605 | ANGEL TORRES | URB SAN ANTONIO | 1007 CALLE DUENDE | | | PONCE | PR | 00731 | |
| 26924 | ANGEL TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26925 | ANGEL TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 611606 | ANGEL TORRES ALFONZA | PO BOX 409 | | | | HATILLO | PR | 00659 | |
| 26926 | ANGEL TORRES CALDERON | ADDRESS ON FILE | | | | | | | |
| 26927 | ANGEL TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 611607 | ANGEL TORRES COLON | PO BOX 706 | | | | VILLALBA | PR | 00766 | |
| 26928 | ANGEL TORRES COLON | URB VILLA RICA | J 25 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 611608 | ANGEL TORRES CORTES | URB BONNEVILLE HEIGHTS | 7 CALLE NARANJITO | | | CAGUAS | PR | 00725 | |
| 611609 | ANGEL TORRES DE JESUS | URB LOMAS DE CAROLINA | N 8 CALLE CERRO MARRAVILLA | | | CAROLINA | PR | 00987 | |
| 26929 | Angel Torres Hernandez | ADDRESS ON FILE | | | | | | | |
| 611610 | ANGEL TORRES LARA | URB LUCHETTI | 26 AVE VIRGEN DEL POZO | | | MANATI | PR | 00674 | |
| 611611 | ANGEL TORRES LOPEZ | HC01 BOX 6291 | | | | CANOVANAS | PR | 00729 | |
| 611612 | ANGEL TORRES MAYO | ADDRESS ON FILE | | | | | | | |
| 26930 | ANGEL TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 2174914 | ANGEL TORRES NIEVA | ADDRESS ON FILE | | | | | | | |
| 611613 | ANGEL TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 611614 | ANGEL TORRES OTERO | PO BOX 1596 | | | | CIDRA | PR | 00739 | |
| 26931 | ANGEL TORRES PABON | ADDRESS ON FILE | | | | | | | |
| 26932 | ANGEL TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 2174918 | ANGEL TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 611615 | ANGEL TORRES RAMOS | P O BOX 7427 | | | | MAYAGUEZ | PR | 00681 | |
| 26933 | ANGEL TORRES RIVERA | HC 02 BOX 12348 | | | | SAN GERMAN | PR | 00683-9623 | |
| 26934 | ANGEL TORRES RIVERA | LCDO. JOSÉ RUIZ ORONOZ | PO BOX 3052 | | | YAUCO | PR | 00698 | |
| 26935 | ANGEL TORRES RIVERA | LCDO. MIGUEL RODRÍGUEZ CARTAGENA | PMB 105 | CALL BOX 5004 | | YAUCO | PR | 00698 | |
| 611616 | ANGEL TORRES RODRIGUEZ | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 | |
| 611617 | ANGEL TORRES TORRES | HC 01 BOX 5598 | | | | CAMUY | PR | 00627 | |
| 611619 | ANGEL TORRES VALENTIN | BO ESPINO | CARR 124 KM 18.4 | | | LARES | PR | 00669 | |
| 611620 | ANGEL TORRES VALENTIN | EL TUQUE NUEVA VIDA | E69 CALLE LORENCITA FERRER | | | PONCE | PR | 00731 | |
| 611618 | ANGEL TORRES VALENTIN | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 26936 | ANGEL TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1980225 | Angel Torres, Miguel | ADDRESS ON FILE | | | | | | | |
| 26937 | ANGEL TRIANA MERLO | ADDRESS ON FILE | | | | | | | |
| 840828 | ANGEL TRINIDAD GONZALEZ | HC 20 BOX 17606 | | | | JUNCOS | PR | 00777 | |
| 26939 | ANGEL TROCHE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 611621 | ANGEL TRUJILLO MOJICA | PO BOX 1281 | | | | CAROLINA | PR | 00986 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26940 | ANGEL U BATALLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 611622 | ANGEL U VADI DONES | ADDRESS ON FILE | | | | | | | |
| 611623 | ANGEL UMPIERRE GUADALUPE | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 26941 | ANGEL UMPIERRE MORALES | ADDRESS ON FILE | | | | | | | |
| 611624 | ANGEL URELLA MERCADO | 21 CALLE BETANCES | | | | CIALES | PR | 00638 | |
| 26942 | ANGEL V ALVAREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 611625 | ANGEL V COLON CASTRO | C/O MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 26943 | ANGEL V COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 26944 | ANGEL V DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 26945 | ANGEL V MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 26946 | ANGEL V MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 26947 | ANGEL V OLIVERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26948 | ANGEL V PAGAN NEW ENERGY | URB LOS ARBOLES | 464 CALLE BUCARE | | | RIO GRANDE | PR | 00745 | |
| 26949 | ANGEL V PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26951 | Angel Valdes Soler | ADDRESS ON FILE | | | | | | | |
| 26952 | ÁNGEL VALENTIN COLÓN | ADDRESS ON FILE | | | | | | | |
| 26953 | ANGEL VALENTIN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 26954 | ANGEL VALENTIN MORALES | ADDRESS ON FILE | | | | | | | |
| 611626 | ANGEL VALENTIN QUILES | URB VALLE ARRIBA | 156 CALLE GUAYACAN | | | COAMO | PR | 00769 | |
| 611627 | ANGEL VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 26955 | ANGEL VALENTIN SIERRA | ADDRESS ON FILE | | | | | | | |
| 611628 | ANGEL VALLE RODRIGUEZ | PARCELAS PEREZ | 121 CALLE BOGOTA | | | ARECIBO | PR | 00612 | |
| 840829 | ANGEL VALLELLANES SANTIAGO | COND ALTOS DE LA COLINA | 1600 RAMAL 842 APT 702 | | | SAN JUAN | PR | 00926 | |
| 26956 | ANGEL VARGAS ARROYO | ADDRESS ON FILE | | | | | | | |
| 26957 | ANGEL VARGAS ARROYO | ADDRESS ON FILE | | | | | | | |
| 611629 | ANGEL VARGAS IGLESIAS | P O BOX 20605 | | | | SAN JUAN | PR | 00928 | |
| 2175055 | ANGEL VARGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 611630 | ANGEL VARGAS SANABRIA | BO SABANA ENEAS | BOX 144 | | | SAN GERMAN | PR | 00683 | |
| 611631 | ANGEL VAZQUEZ | HC 02 BOX 11061 | | | | YAUCO | PR | 00698 | |
| 26958 | ANGEL VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 611633 | ANGEL VAZQUEZ ASTACIO | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 611634 | ANGEL VAZQUEZ BURGOS | URB LOMAS VERDES | 4 V 8 CALLE YAGRUMO | | | BAYAMON | PR | 00956 | |
| 611635 | ANGEL VAZQUEZ DE JESUS | CALLE FRANCISCO G BRUNO | 61 OESTE | | | GUAYAMA | PR | 00784 | |
| 611636 | ANGEL VAZQUEZ FALCON | URB PARQUE FLAMINGO | 95 CALLE PARTENON | | | BAYAMON | PR | 00959 | |
| 611637 | ANGEL VAZQUEZ GONZALEZ | PO BOX 1657 | | | | COROZAL | PR | 00783 | |
| 611632 | ANGEL VAZQUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26959 | ANGEL VAZQUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 611638 | ANGEL VAZQUEZ RAMOS | COND COOP CIUDAD UNIVERSITARIA | EDIF B APTO 107 | | | TRUJILLO ALTO | PR | 00976 | |
| 26960 | ANGEL VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 26961 | ANGEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611639 | ANGEL VAZQUEZ ROMERO | PO BOX 1400 | | | | CANOVANAS | PR | 00729 | |
| 26962 | ANGEL VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 26964 | ANGEL VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 611640 | ANGEL VAZQUEZ TRINIDAD | 79 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 1867467 | Angel Vazquez, Miguel | ADDRESS ON FILE | | | | | | | |
| 611641 | ANGEL VEGA / DBA HEAVY EQUIPMENT | REPTO ESPERANZA | D 40 CALLE 10 | | | YAUCO | PR | 00698 | |
| 26965 | ANGEL VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 611642 | ANGEL VEGA MIRANDA | MAGINAS | 98 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 | |
| 611643 | ANGEL VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26967 | ANGEL VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611644 | ANGEL VEGUILLA KUILAND | HC 1 BOX 13600 | | | | COMERIO | PR | 00782 | |
| 611645 | ANGEL VELAZQUEZ APONTE | HC 2 BOX 7211 | | | | YABUCOA | PR | 00767 | |
| 26968 | ANGEL VELAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 26969 | ANGEL VELAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 26970 | ANGEL VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 26971 | ANGEL VELAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 611646 | ANGEL VELAZQUEZ VEGA DBA P R PROF PAINTI | 16 RES EL RECREO APT 99 | | | | SAN GERMAN | PR | 00683 | |
| 840830 | ANGEL VELAZQUEZ VEGA DBA PAYASOS CARI Y Ñitito | BARRIO ESPINAL | BUZON 1396 | | | AGUADA | PR | 00602 | |
| 611647 | ANGEL VELEZ | ADDRESS ON FILE | | | | | | | |
| 611648 | ANGEL VELEZ FELICIANO | HC 7 BOX 31669 | | | | HATILLO | PR | 00669 | |
| 26973 | ANGEL VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 26974 | ANGEL VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 26976 | ANGEL VELEZ RODRIGUEZ | LCDA. NILDA ALICEA BÁEZ | Po Box 140549 | | | ARECIBO | PR | 00614 | |
| 26975 | ANGEL VELEZ RODRIGUEZ | URB SANTA ANA | D 10 CALLE TEMPLE | | | SAN JUAN | PR | 00927 | |
| 611649 | ANGEL VELEZ RODRIGUEZ | URB VILLAS DE PLAYA | 62 | | | VEGA BAJA | PR | 00693 | |
| 26977 | ANGEL VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 26978 | ANGEL VENTURA ISALES | ADDRESS ON FILE | | | | | | | |
| 611650 | ANGEL VERGUILLA PEREZ | COMUNIDAD MIRAMAR | 717 61 CALLE AZALEA | | | GUAYAMA | PR | 00784 | |
| 611651 | ANGEL VICENS COMAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611652 | ANGEL VICENS VICENS | ADDRESS ON FILE | | | | | | | |
| 611653 | ANGEL VICENTY IRIZARRY | PUERTO NUEVO | 1152 CALLE BERCAIRE | | | SAN JUAN | PR | 00920 | |
| 611654 | ANGEL VICTOR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 611655 | ANGEL VIERA COLON | ADDRESS ON FILE | | | | | | | |
| 611656 | ANGEL VIERA MARTINEZ | PLAZA DEL CARIBE APT 505 | 64 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 611657 | ANGEL VIERA VILLENEUVE | 59 KING'S COURT | APT 1002 | | | SAN JUAN | PR | 00911-1161 | |
| 611658 | ANGEL VIGO GONZALEZ | 159 AVE JOSE SEVERO QUINONES | | | | CAROLINA | PR | 00985 | |
| 611659 | ANGEL VILA LUNA | HC 02 BOX 7627 | | | | AGUAS BUENAS | PR | 00703 | |
| 2175606 | ANGEL VILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611660 | ANGEL VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 26979 | ANGEL VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 611661 | ANGEL VILLEGAS / EVELYN TORRES HERNANDEZ | PO BOX 1776 | | | | GUAYNABO | PR | 00770 | |
| 611662 | ANGEL VILLEGAS JIMENEZ | P O BOX 885 | | | | YABUCOA | PR | 00767 | |
| 840831 | ANGEL VILLEGAS ORTIZ | HC-73 BOX 4992 | | | | NARANJITO | PR | 00719-9610 | |
| 611663 | ANGEL VILLEGAS OTERO | VILLAS DE RIO VERDE | Z 1 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 611664 | ANGEL VILLEGAS ROSADO | SUITE 147 PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 611665 | ANGEL VINCENTY VALAZUEZ | VISTAMAR | K17 CALLE MARGINAL | | | CAROLINA | PR | 00983-1512 | |
| 611666 | ANGEL W ACOSTA POU | PO BOX 192291 | | | | SAN JUAN | PR | 00919-2291 | |
| 26980 | ANGEL W BRIOSO TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 26981 | ANGEL W ESQUIBEL PAMIAS | ADDRESS ON FILE | | | | | | | |
| 611667 | ANGEL W PEREZ | P O BOX 2055 | | | | CAYEY | PR | 00736 | |
| 26982 | ANGEL W PEREZ | RES ANDRE MENDEZ LICIACA | EDF 18 AP 107 | | | SAN SEBASTIAN | PR | 00685 | |
| 611668 | ANGEL W PINTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 611669 | ANGEL W SANTIAGO NEGRON | LA LOMA | 25 CALLE K ENSENADA | | | GUANICA | PR | 00647 | |
| 611670 | ANGEL W. RODRIGUEZ-GARAYALDE | ADDRESS ON FILE | | | | | | | |
| 26983 | ANGEL WHATTS | ADDRESS ON FILE | | | | | | | |
| 26984 | ANGEL WHATTS SANTOS | URB ATENAS | 12 CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 | |
| 611671 | ANGEL WHATTS SANTOS | URB ATENAS | J10 CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 | |
| 26985 | ANGEL WONG CHONG | ADDRESS ON FILE | | | | | | | |
| 26986 | ANGEL X DOMENECH ROQUE | ADDRESS ON FILE | | | | | | | |
| 26987 | ANGEL X MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 26988 | ANGEL X VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 611672 | ANGEL Y ANA CORTES PEREZ | 258 DE LA WARE AVE | | | | BAY SHORE | NY | 11706 | |
| 26990 | ANGEL Y CAMACHO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 611673 | ANGEL Y NEGRON ARROYO | PO BOX 1191 | | | | MOROVIS | PR | 00647 | |
| 26991 | ANGEL Y NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 26992 | ANGEL Y VELLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1267 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 611674 | ANGEL ZABALA DIAZ | P O BOX 881 | | | | JUNCOS | PR | 00777 | |
| 611675 | ANGEL ZAMORA | ADDRESS ON FILE | | | | | | | |
| 611676 | ANGEL ZENO ADORNO | BOX 1042 B | | | | ARECIBO | PR | 00612 | |
| 840832 | ANGEL´S BAKERY | HC 2 BOX 15105 | | | | AIBONITO | PR | 00705 | |
| 840833 | ANGEL´S PROMOTIONAL AND MORE INC. | COND RIVERSIDE PLAZA | 74 CALLE SANTA CRUZ APT PH-H | | | BAYAMON | PR | 00961 | |
| 611679 | ANGELA A GARCIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26993 | ANGELA A GARCIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26994 | ANGELA A LASALLE MORALES | ADDRESS ON FILE | | | | | | | |
| 611680 | ANGELA A MORALES CARRION | URB COUNTRY VIEW | 30 CALLE DR AUBRAY | | | CANOVANAS | PR | 00729 | |
| 611681 | ANGELA A RAMOS RUIZ | COLINAS DE FAIR VIEW | 4T4 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 26995 | Angela Acevedo Negrón | ADDRESS ON FILE | | | | | | | |
| 611682 | ANGELA ACOSTA GONZALEZ | URB VILLA NUEVA | V 1 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 611683 | ANGELA AGUIRRE ORTIZ | URB LAS LOMAS | SO 1714 CALLE 26 | | | SAN JUAN | PR | 00921 | |
| 611684 | ANGELA ALBERT GARCIA | M 12 URB CERRO REAL | | | | GUAYNABO | PR | 00969 | |
| 26996 | ANGELA ALEJANDRO CHINEA | ADDRESS ON FILE | | | | | | | |
| 611685 | ANGELA ALMONTE SOSA | URB SANTA ROSA | 10 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 26997 | ANGELA ALVARADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 611687 | ANGELA ANGULO COTTO | STATION 1 BOX 6225 | | | | BAYAMON | PR | 00960 | |
| 26998 | ANGELA ARIZMENDI ORENGO | ADDRESS ON FILE | | | | | | | |
| 611688 | ANGELA AROCHO CORTES | PARC LOMAS VERDES | BOX 544 CALLE BERILIO | | | MOCA | PR | 00676 | |
| 611689 | ANGELA ARREDONDO | URB FAIR VIEU | 1901 DIEGO MINGECERY | | | SAN JUAN | PR | 00926 | |
| 611690 | ANGELA B DELGADO RODRIGUEZ | URB COUNTRY CLUB | 934 CALLE CODORNICE | | | SAN JUAN | PR | 00924 | |
| 26999 | ANGELA B RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 27000 | ANGELA B RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 840834 | ANGELA B SANTANA DIAZ | COND CAMELOT | 140 CARR 842 APT 2405 | | | SAN JUAN | PR | 00926-9758 | |
| 611691 | ANGELA BAEZ RIVERA | P O BOX 423 | | | | COTTO LAUREL | PR | 00780 | |
| 611692 | ANGELA BATANCOURT ROSADO | URB. MONTE ELENA 336 | C/ BROMELIA | | | DORADO | PR | 00646 | |
| 611693 | ANGELA BELLAFLORES | URB VILLA ROSA 2 | B 26 CALLE C | | | GUAYAMA | PR | 00785 | |
| 611694 | ANGELA BERRIOS GONZALEZ | HC 02 BOX 6730 | | | | BARRANQUITAS | PR | 00794-9705 | |
| 27002 | ANGELA BONILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 611695 | ANGELA BORIA DIAZ | PO BOX 726 | | | | SAN JUAN | PR | 00926 | |
| 27003 | ANGELA C ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 611696 | ANGELA C RODRIGUEZ PRIETO | COND TORRES DEL PARQUE | APT703 TORRE SUR | | | BAYAMON | PR | 00956 | |
| 611698 | ANGELA CANDELARIO JANEIRO | GLENVIEW GARDENS | W 23 Q 7 | | | PONCE | PR | 00730 | |
| 611699 | ANGELA CAPELLAN PERALTA | URB LA MARINA | P 27 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 611700 | ANGELA CARABALLO VEGA | H C 2 BOX 11350 | | | | YAUCO | PR | 00698 | |
| 27004 | ANGELA CARBUSSIA QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611701 | ANGELA CASTILLO COLON | BDA BELGICA | 5817 CALLE CHILE | | | PONCE | PR | 00717 | |
| 611702 | ANGELA COLON | LAS TRINITARIAS | L 2 CALLE 12 BOX 775 | | | AGUIRRE | PR | 00704 | |
| 611703 | ANGELA COLON PEREZ | HC 3 BOX 10701 | | | | YABUCOA | PR | 00767 | |
| 611704 | ANGELA COLON RODRIGUEZ | HERMANAS DAVILA | 454 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 27005 | ANGELA COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 611705 | ANGELA CONTRERA RIVERA | RES LUIS LLOREN TORRES | EDIF 109 APT 2043 | | | SAN JUAN | PR | 00913 | |
| 611706 | ANGELA CORA ANGULO | SAINT JUST | 5 K 3 CALLE ROMANI | | | CAROLINA | PR | 00987 | |
| 27006 | ANGELA COSME HUERTAS | ADDRESS ON FILE | | | | | | | |
| 611707 | ANGELA COSS ROMAN | ADDRESS ON FILE | | | | | | | |
| 27007 | ANGELA CRESPO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 611708 | ANGELA CRESPO DIAZ | PO BOX 110 | | | | ARROYO | PR | 00714 | |
| 27008 | ANGELA CRUZ LABOY | ADDRESS ON FILE | | | | | | | |
| 27009 | ANGELA CRUZ LABOY | ADDRESS ON FILE | | | | | | | |
| 27010 | ANGELA CUEVAS POLANCO | ADDRESS ON FILE | | | | | | | |
| 611709 | ANGELA DE JESUS ALICEA | ADDRESS ON FILE | | | | | | | |
| 27011 | ANGELA DE LA ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27012 | ANGELA DEL MURO IRIZARRI | ADDRESS ON FILE | | | | | | | |
| 611710 | ANGELA DEL MURO IRIZARRY | URB RIO PIEDRAS HEIGTS | 167 WESER | | | SAN JUAN | PR | 00926-3212 | |
| 27013 | Angela del Valle Rivera | ADDRESS ON FILE | | | | | | | |
| 611711 | ANGELA DEL VALLE VEGA | URB VILLA CRIOLLOS | C 5 CALLE CAIMITO | | | CAGUAS | PR | 00725 | |
| 611712 | ANGELA DIAZ ARROYO | COM SERRANO BOX 9254 | | | | JUANA DIAZ | PR | 020795 | |
| 27014 | ANGELA DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 27015 | ANGELA DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| 611713 | ANGELA DOMINGUEZ RODRIGUEZ | BO TRASTALLERES | 968 CALLE VERDEJO | | | SAN JUAN | PR | 00907-5410 | |
| 611714 | ANGELA E BLASINI VALLEJO | PO BOX 561816 | | | | GUAYANILLA | PR | 00656 | |
| 27016 | ANGELA E VALENCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 27017 | ANGELA E. VALENCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 27018 | ANGELA E. VALENCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 611715 | ANGELA ESTRADA ADORNO | BOX 1332 | | | | TRUJILLO ALTO | PR | 00977 | |
| 27019 | ANGELA FAMILY CARE CENTER | MEDICAL RECORDS | 721 CLIFTON AVE | SUITE 2A | | CLIFTON | NJ | 07013 | |
| 611716 | ANGELA FELICIANO FELICIANO | HC 37 BOX 6025 | | | | GUANICA | PR | 00653 | |
| 611717 | ANGELA FELICIANO ROSADO | ADDRESS ON FILE | | | | | | | |
| 611718 | ANGELA FERRER TORRES | ADDRESS ON FILE | | | | | | | |
| 611719 | ANGELA FIGUEROA LUCCA | BOX 560731 | | | | GUAYANILLA | PR | 00656 | |
| 27020 | ANGELA FIGUEROA YI | ADDRESS ON FILE | | | | | | | |
| 27021 | ANGELA FIGUEROA YI | ADDRESS ON FILE | | | | | | | |
| 27022 | ANGELA FRANCES ALGARIN | ADDRESS ON FILE | | | | | | | |
| 27023 | ANGELA GAGO ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611720 | ANGELA GARAY GALARZA | ADDRESS ON FILE | | | | | | | |
| 27024 | ANGELA GARCIA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 27025 | ANGELA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 611722 | ANGELA GARCIA SURIEL | REPARTO FLAMINGO | P 11 CALLE SABANA DEL PALMAR | | | BAYAMON | PR | 00959 | |
| 611723 | ANGELA GERENA JIRAU | ADDRESS ON FILE | | | | | | | |
| 611724 | ANGELA GONZALEZ | HC 2 BOX 6520 | | | | BAJADERO | PR | 00616 | |
| 611725 | ANGELA GONZALEZ GONZALEZ | HC 01 BOX 6520 | | | | BAJADERO | PR | 00616 | |
| 611726 | ANGELA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 611727 | ANGELA GONZALEZ MORALES | HC 01 BOX 5949 | | | | LAS MARIAS | PR | 00670 | |
| 27027 | ANGELA GONZALEZ SANTALIZ | ADDRESS ON FILE | | | | | | | |
| 27028 | ANGELA GUERRA AYRA | ADDRESS ON FILE | | | | | | | |
| 611728 | ANGELA I LLORET RODRIGUEZ | PO BOX 366882 | | | | SAN JUAN | PR | 00936 | |
| 27029 | ANGELA I MARENGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 840836 | ANGELA I RIVERA RIVERA | URB BELLA VISTA | 7 CALLE GARDENIA | | | AIBONITO | PR | 00705 | |
| 27030 | ANGELA I ROBLES CORDERO | ADDRESS ON FILE | | | | | | | |
| 611729 | ANGELA I SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 27031 | ANGELA I. GONZALEZ CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 840837 | ANGELA IRIZARRY IRIZARRY | HC 1 BOX 7351 | | | | SABANA GRANDE | PR | 00637 | |
| 611730 | ANGELA IRIZARRY RIVERA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 611731 | ANGELA ISAAC GONZALEZ | VILLA CAROLINA | 20-3 CALLE 19 | | | CAROLINA | PR | 00985 | |
| 27032 | ANGELA ISABEL GAMARRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 27033 | ANGELA ISABEL GAMARRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 27034 | ANGELA J ASCENCIO MANON | ADDRESS ON FILE | | | | | | | |
| 611732 | ANGELA J ZARAGOZA DE JESUS | BO MONTELLANO | PO BOX 1371 | | | CIDRA | PR | 00739 | |
| 611733 | ANGELA JIMENEZ / DEMETRIO SEDA | 203 WASHINGTON ST | | | | HEMPSTEAD | NY | 11550 | |
| 611734 | ANGELA JIMENEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 611735 | ANGELA JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 27035 | ANGELA L BIGIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 611736 | ANGELA L DE JESUS COLLAZO | PO BOX 24 | | | | FAJARDO | PR | 00738 | |
| 840839 | ANGELA L DE JESUS COLLAZO | VENUS GARDENS | 668 CHIHUAHUA | | | SAN JUAN | PR | 00919 | |
| 611737 | ANGELA L GONZALEZ ROSADO | COND LA PROVIDENCIA | APT 1002 ATAMESA | | | SAN JUAN | PR | 00921 | |
| 611738 | ANGELA L IGLESIAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 611739 | ANGELA L JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 840840 | ANGELA L LEON RODRIGUEZ | BRISAS DEL LAUREL | 1043 CALLE LOS FLAMBOYANES | | | COTO LAUREL | PR | 00780-2242 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27036 | ANGELA L MENDEZ | ADDRESS ON FILE | | | | | | | |
| 611740 | ANGELA L PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 27037 | ANGELA L PESANTE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 27038 | ANGELA L VELLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27039 | ANGELA L. FONTANEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 27040 | ANGELA L. MALDONADO MARTY | ADDRESS ON FILE | | | | | | | |
| 611741 | ANGELA L. PILET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 27041 | ANGELA L. RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 611742 | ANGELA L. VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 611743 | ANGELA LABOY ANTONIO | BO SAN ANTONIO | CARR 113 | | | QUEBRADILLAS | PR | 00678 | |
| 611744 | ANGELA LAUREANO MARTIENEZ | SAN JUAN PARK II | APT BB 303 | | | SAN JUAN | PR | 00909 | |
| 611745 | ANGELA LAUREANO MARTINEZ | SAN JUAN PARK II | APT BB 303 | | | SAN JUAN | PR | 00909 | |
| 611746 | ANGELA LLOPIZ VILLEGAS | URB COLINAS DE GUAYNABO | D 2 CALLE POMARROSA | | | GUAYNABO | PR | 00969 | |
| 611747 | ANGELA LLORET RODRIGUEZ | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 009360000 | |
| 611748 | ANGELA LOPEZ SUAREZ | COND SAN CRISTOBAL | 250 CALLE SOL | | | SAN JUAN | PR | 00901 | |
| 611749 | ANGELA LUISA ANTONINI RODRIGUEZ | COND FRENCH PLAZA | 81 C/ MAYAGUEZ APT 124 | | | SAN JUAN | PR | 00917 | |
| 611750 | ANGELA LUISA CANALES CASTRO | URB VILLAS DE RIO GRANDE | V 60 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 27042 | ANGELA M ADAMS AMADOR | ALT DE INTERAMERICANA M9 CALLE 9 | | | | TRUJILLO ALTO | PR | 00976 | |
| 611751 | ANGELA M ADAMS AMADOR | ALTURAS DE INTERAMERICANA | M9 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 611752 | ANGELA M AGOSTO ACEVEDO | URB MIRAFLORES | 32 1 CALLE 39 | | | BAYAMON | PR | 00957 | |
| 611753 | ANGELA M BALBI HERNANDEZ | VILLA PALMERAS | 220 CALLE APONTE | | | SAN JUAN | PR | 00915 | |
| 611754 | ANGELA M BARNACET | ADDRESS ON FILE | | | | | | | |
| 27043 | ANGELA M BELGIOVANE OLLOA | ADDRESS ON FILE | | | | | | | |
| 611755 | ANGELA M BERMUDEZ | P O BOX 724 | | | | HUMACAO | PR | 00792 | |
| 27044 | ANGELA M BONET CRUZ | ADDRESS ON FILE | | | | | | | |
| 611756 | ANGELA M CAMACHO DE JESUS | HILL BROTHER DE JESUS | CALLE 15 29 | | | SAN JUAN | PR | 00924 | |
| 611757 | ANGELA M CASIMIR LEWIS | ADDRESS ON FILE | | | | | | | |
| 27045 | ANGELA M COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 27046 | ANGELA M COTTO CASTRO | ADDRESS ON FILE | | | | | | | |
| 611758 | ANGELA M CRUZ ROSARIO | 221 CALLE RAFAEL CEPEDA | | | | SAN JUAN | PR | 00915 | |
| 27047 | ANGELA M DAVID SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 611759 | ANGELA M ESTADES BETANCOURT | 1417 SAN RAFAEL | PDA 20 | | | SAN JUAN | PR | 00909-2643 | |
| 27048 | ANGELA M FEBLES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 611760 | ANGELA M GERMOSAN MENDEZ | PO BOX 19822 | | | | SAN JUAN | PR | 00910 | |
| 611761 | ANGELA M GOMEZ DE HOYOS | P O BOX 578 | | | | JAYUYA | PR | 00664 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27049 | ANGELA M GONZALEZ MEDEROS | ADDRESS ON FILE | | | | | | | |
| 27050 | ANGELA M HERNANDEZ MANCILLA | ADDRESS ON FILE | | | | | | | |
| 27051 | ANGELA M LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 611762 | ANGELA M MERCADO FLORES | ADDRESS ON FILE | | | | | | | |
| 27052 | ANGELA M MOJICA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 27053 | ANGELA M MOJICA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 611763 | ANGELA M MORALES MEJIAS | BDA ISRAEL 184 PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 27054 | ANGELA M OTERO APONTE | ADDRESS ON FILE | | | | | | | |
| 27055 | ANGELA M PEREZ SOSA | ADDRESS ON FILE | | | | | | | |
| 27056 | ANGELA M PINZON BANOL | ADDRESS ON FILE | | | | | | | |
| 840841 | ANGELA M QUIÑONES PAGAN | VALLE PUERTO REAL | E6 CALLE 5 | | | PUERTO REAL | PR | 00740-2310 | |
| 27057 | ANGELA M RODRIGUEZ DURAN | ADDRESS ON FILE | | | | | | | |
| 611764 | ANGELA M ROSADO SOTO | APARTADO 388 | | | | BARRANQUITAS | PR | 00794 | |
| 611765 | ANGELA M ROSARIO ORTIZ | URB JARD DE SAN BLAS | CALLE B 5 | | | COAMO | PR | 00769 | |
| 27058 | ANGELA M SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 611766 | ANGELA M SUAU PEREZ | URB MIRAMAR | 651 CALLE SUAU | | | SAN JUAN | PR | 00907 | |
| 611767 | ANGELA M TORO ESCALERA | BO AMELIA 1 | CALLE MUXUZ RIVERA | | | GUAYNABO | PR | 00965 | |
| 27059 | ANGELA M TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 611768 | ANGELA M TORRES WILKINS | 59 PARCELAS NIAGARA | | | | COAMO | PR | 00769 | |
| 27060 | ANGELA M VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 611769 | ANGELA M WILLIG FRIEDRICH | HC 2 BOX 9954 | | | | GUAYNABO | PR | 00971 | |
| 27061 | ANGELA M. BELGUIOVANE | ADDRESS ON FILE | | | | | | | |
| 27062 | ANGELA M. ORTIZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 27063 | ANGELA MACHIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 27064 | ANGELA MADERA ORENGO | ADDRESS ON FILE | | | | | | | |
| 611770 | ANGELA MALDONADO PAGAN | P O BOX 1030 | | | | BARRANQUITAS | PR | 00794 | |
| 611771 | ANGELA MARIA CASTRO SARMIENTO | 70 COND RIO VISTA APT 73 | | | | CAROLINA | PR | 00987-8786 | |
| 27065 | ANGELA MARIA MARIA REYES | LCDO. JOSÉ RÍOS RÍOS | BO MONACILLOS | CARR. 8838 | EDIFICIO 1739 STE 307 | SAN JUAN | PR | 00926 | |
| 27066 | ANGELA MARIE TAPIA DAVID | ADDRESS ON FILE | | | | | | | |
| 611772 | ANGELA MARTINEZ | RES BRISAS DEL JURABO | EDIF 18 APT 110 | | | CAGUAS | PR | 00725 | |
| 27067 | ANGELA MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 611773 | ANGELA MARTINEZ GONZALEZ | X 6 CALLE LADI | | | | LEVITTOWN | PR | 00949 | |
| 27068 | ANGELA MASINI SOLER | ADDRESS ON FILE | | | | | | | |
| 611774 | ANGELA MATTHEW WITH ELLEEN S CHARLES | 2043 BASIL DRIVE | | | | ORLANDO | FL | 32837-8502 | |
| 27069 | ANGELA MAURANO DEBEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27070 | ANGELA MELENDEZ PEARSON | LCDA. BRUNILDA FIGUEROA NATER(ABOGADA ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 27071 | ANGELA MELENDEZ PEARSON | OSÉ R. RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| 611775 | ANGELA MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611776 | ANGELA MERINO PABON | BO LAS CUEVAS | 76 CALLE ADELINA HERNANDEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 27072 | ANGELA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 27073 | ANGELA MIRANDA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 27074 | ANGELA MOJICA ADORNO | ADDRESS ON FILE | | | | | | | |
| 611777 | ANGELA MOJICA GARCIA | ADDRESS ON FILE | | | | | | | |
| 611778 | ANGELA MOLINA ROLDAN | URB BRISA DE CEIBA | 232 CALLE 9 | | | CEIBA | PR | 00735 | |
| 27075 | ANGELA MONROIG JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 27076 | ANGELA MONTALVO TORRES | ADDRESS ON FILE | | | | | | | |
| 611779 | ANGELA MONTES GARCIA | MIRAFLORES | 33-30 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 611780 | ANGELA MORALES | ADDRESS ON FILE | | | | | | | |
| 611781 | ANGELA MORALES FLORES | PO BOX 95 | | | | LUQUILLO | PR | 00773 | |
| 611782 | ANGELA MORALES MALDONADO | BO CANDELARIA ARENAS | 62 CALLE UNION PARCELA | | | TOA BAJA | PR | 00949 | |
| 27077 | ANGELA MOTA LORENZO | ADDRESS ON FILE | | | | | | | |
| 27078 | ANGELA MURPHY / FRANCISCO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 840842 | ANGELA N COLON HERNANDEZ | URB SANTA JUANITA | GB 19 CALLE ESPAÑA | | | BAYAMON | PR | 00956 | |
| 611783 | ANGELA N GARCIA SANTANA | URB EL ROSARIO | CALLE 4R4 | | | VEGA BAJA | PR | 00693 | |
| 27079 | ANGELA N GREER CABRERA | ADDRESS ON FILE | | | | | | | |
| 27080 | ANGELA NELSON NAVEDO | ADDRESS ON FILE | | | | | | | |
| 27081 | ANGELA NIEVES BAEZ | ADDRESS ON FILE | | | | | | | |
| 27082 | ANGELA NIEVES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 27083 | ANGELA NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 840843 | ANGELA NIEVES RUIZ | BARRIADA BALDORIOTY | 18 CALLE A-1 | | | PONCE | PR | 00731 | |
| 27084 | ANGELA NOGUERAS COTTO | ADDRESS ON FILE | | | | | | | |
| 611784 | ANGELA OPIO CASIANO | RES ANTONIO LOPEZ | EDIF 5 APT 58 | | | JUNCOS | PR | 00777 | |
| 27085 | ANGELA OQUENDO NEGRON | ADDRESS ON FILE | | | | | | | |
| 611785 | ANGELA ORTIZ COSME | URB JARDINES DE SAN FERNANDO | 60 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 611786 | ANGELA ORTIZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 770421 | ANGELA OTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611787 | ANGELA OTERO LOPEZ | BO SABANA HOYOS | HC 83 BOXC 6913 | | | VEGA ALTA | PR | 00692 | |
| 27086 | ANGELA P FERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 611788 | ANGELA PADILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 27087 | ANGELA PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27088 | ANGELA PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27089 | ANGELA PENA LEON | ADDRESS ON FILE | | | | | | | |
| 611677 | ANGELA PEREZ CRESPO | PO BOX 1662 | | | | DORADO | PR | 00646 | |
| 611789 | ANGELA PEREZ HERNANDEZ | URB LA ROSALEDA | 1 EC 94 ROSA DE MONACO | | | TOA BAJA | PR | 00949 | |
| 27090 | ANGELA PEREZ TORO | ADDRESS ON FILE | | | | | | | |
| 27091 | ANGELA PICON MERCADO | ADDRESS ON FILE | | | | | | | |
| 27092 | ANGELA QUINTERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 27093 | ANGELA R ALAMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611790 | ANGELA R AMARO ORTIZ | BO RABANAL | RR 01 BOX 2283-2 | | | CIDRA | PR | 00739 | |
| 27094 | ANGELA R BIRRIEL CASTRO | ADDRESS ON FILE | | | | | | | |
| 27095 | ANGELA R CHAMORRO BORRERO | ADDRESS ON FILE | | | | | | | |
| 611791 | ANGELA R COLON RIVERA | REPARTO MONTELLANO | K 4 CALLE E | | | CAYEY | PR | 00737 | |
| 611792 | ANGELA R DE JESUS | 48 CALLE REGUERO | SECTOR LA 15 | | | AGUADILLA | PR | 00603 | |
| 27096 | ANGELA R GAINES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 611793 | ANGELA R GONZALEZ RODRIGUEZ | URB VILLA GUADALUPE | FF 42 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 611794 | ANGELA R IDRACH ZAYAS | E 29 URB EXT SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 611795 | ANGELA R JIMENEZ GONZALEZ | VILLA FONTANA | 3 NN 9 VIA 67 | | | CAROLINA | PR | 00983 | |
| 27097 | ANGELA R LOPEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 27098 | ANGELA R MATIAS GUENARD | ADDRESS ON FILE | | | | | | | |
| 611796 | ANGELA R RAMOS | P O BOX 5151 | | | | CAGUAS | PR | 00726 | |
| 611797 | ANGELA RAMIREZ IRIZARRY | PO BOX 3225 | | | | LAJAS | PR | 00667-3225 | |
| 27099 | ANGELA RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 27100 | ANGELA RAMOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 27101 | ANGELA RAMOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 27102 | ANGELA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 611798 | ANGELA RAMOS SANTOS | URB FLAMINGO HILLS | 45 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 27103 | ANGELA RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 27104 | ANGELA REYES DOMENECH | ADDRESS ON FILE | | | | | | | |
| 611799 | ANGELA RIJO | EL MIRADOR | EDIF 12 APT C 2 | | | SAN JUAN | PR | 00915 | |
| 611800 | ANGELA RIVERA | 91 VALLE VERDE HOUSING | | | | ADJUNTAS | PR | 00601 | |
| 611801 | ANGELA RIVERA GARCIA | 2908 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-3611 | |
| 611802 | ANGELA RIVERA GOMEZ | PASEO SAN LORENZO | 1011 CALLE ESMERALDA | | | SAN LORENZO | PR | 00754 | |
| 27105 | ANGELA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840844 | ANGELA RIVERA HERNANDEZ | BO JUAN DOMINGO | 39 CALLE LAS FLORES | | | GUAYNABO | PR | 00966-1622 | |
| 27106 | ANGELA RIVERA PRATTS | ADDRESS ON FILE | | | | | | | |
| 27107 | ANGELA RIVERA RIVERA | C 1 DANIEL L FLORES APT 803 | | | | CAROLINA | PR | 00985 | |
| 611803 | ANGELA RIVERA RIVERA | URB SAN AGUSTIN | 352 C/ GERARDO MEJIAS | | | SAN JUAN | PR | 00923 | |
| 611804 | ANGELA RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 27108 | ANGELA ROCHE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 611806 | ANGELA RODRIGUEZ COLLAZO | 2 CALLE MARINA | | | | BAYAMON | PR | 00960 | |
| 27109 | ANGELA RODRIGUEZ COSME | ADDRESS ON FILE | | | | | | | |
| 611807 | ANGELA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 27110 | ANGELA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 611808 | ANGELA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 2175031 | ANGELA RODRIGUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 611809 | ANGELA RODRIGUEZ RODRIGUEZ | BO DULCES LABIOS | 202 CALLE ENRIQUE FRANCO | | | MAYAGUEZ | PR | 00681 | |
| 27112 | ANGELA RODRIGUEZ RODRIGUEZ | URB SAN TOMAS | D 42 CALLE ANDRES PAGE BELMONT | | | PONCE | PR | 00716-8841 | |
| 611810 | ANGELA RODRIGUEZ SANTIAGO | PO BOX 193864 | | | | SAN JUAN | PR | 00919 | |
| 27113 | ANGELA ROSA NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 611811 | ANGELA ROSA VEGA | ADDRESS ON FILE | | | | | | | |
| 611812 | ANGELA ROSARIO UBALLE | HC 4 BOX 17815 | | | | CAMUY | PR | 00627 | |
| 27114 | ANGELA RUBERO RODRIGUEZ | PO BOX 1162 | | | | BAYAMON | PR | 00960 | |
| 611813 | ANGELA RUBERO RODRIGUEZ | URB ROYAL TOWN | E 16 CALLE 12 | | | BAYAMON | PR | 00956-4542 | |
| 611814 | ANGELA RUIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 27115 | ANGELA S DIAZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 27116 | ANGELA S DIAZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 27117 | ANGELA S VARONA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 611815 | ANGELA SALDONET Y CARMEN PADIN (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 611816 | ANGELA SANCHEZ RIVERA | HC 01 BOX 3856 | | | | ARROYO | PR | 00714 | |
| 611817 | ANGELA SANDOVAL QUINTANA | URB VILLA MARINA | N 4 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 611818 | ANGELA SANTANA DIAZ | COND CAMELOT 140 | APT 2405 CARR 842 | | | SAN JUAN | PR | 00926-9758 | |
| 840845 | ANGELA SANTIAGO RODRIGUEZ | HC 02 BOX 11884 | | | | YAUCO | PR | 00698 | |
| 611678 | ANGELA SANTIAGO RODRIGUEZ | HC 2 BOX 11884 | | | | YAUCO | PR | 00698 | |
| 611819 | ANGELA SANTINI TORRES | EXT VICTOR BRAEGGER | G 5 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 611820 | ANGELA SEMIDEY PEREZ | ADDRESS ON FILE | | | | | | | |
| 27118 | ANGELA SEPULVEDA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 611821 | ANGELA SERRANO AGOSTO | URB ALTAMESA 1393 | CALLE SAN DAMIAN | | | SAN JUAN | PR | 00921 | |
| 611822 | ANGELA SERRANO SEDA | PARC 110B AVE RAMON ROMAN | | | | TOA BAJA | PR | 00952 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611823 | ANGELA SERRANO SEDA | PO BOX 843 | | | | SABANA SECA | PR | 00952 | |
| 27119 | ANGELA SIGURANI PESQUERA | ADDRESS ON FILE | | | | | | | |
| 27120 | ANGELA SOTO TORO | ADDRESS ON FILE | | | | | | | |
| 27121 | ANGELA SOTO TORO | ADDRESS ON FILE | | | | | | | |
| 27122 | ANGELA SOTO TORO | ADDRESS ON FILE | | | | | | | |
| 27123 | ANGELA SOTO TORO | ADDRESS ON FILE | | | | | | | |
| 611824 | ANGELA STUART DE DAVILA | ADDRESS ON FILE | | | | | | | |
| 611825 | ANGELA T IRIZARRY IRIZARRY | HC1 BOX 7351 | | | | SABANA GRANDE | PR | 00637 | |
| 27124 | ANGELA TORRES | P O BOX 191328 | | | | SAN JUAN | PR | 00919 | |
| 611826 | ANGELA TORRES | URB INMACULADA | 309 SANTA MARIA | | | LAS PIEDRAS | PR | 00771 | |
| 611827 | ANGELA TORRES LOPEZ | HC 1 BOX 6272 | | | | CANOVANAS | PR | 00729 | |
| 611828 | ANGELA TORRES PLAZA | ADDRESS ON FILE | | | | | | | |
| 611829 | ANGELA TORRES SAUNDELS | ADDRESS ON FILE | | | | | | | |
| 611830 | ANGELA V WARNER LOPEZ | URB LOMAS VERDES | 2 R13 CALLE GRANADILLA | | | BAYAMON | PR | 00956 | |
| 27125 | ANGELA VALENTIN MADERA | ADDRESS ON FILE | | | | | | | |
| 27126 | ANGELA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 27127 | ANGELA VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 27128 | ANGELA VAZQUEZ MOTA | ADDRESS ON FILE | | | | | | | |
| 611831 | ANGELA VAZQUEZ QUINTANA | PO BOX 725 | | | | HUMACAO | PR | 00792 | |
| 611832 | ANGELA VAZQUEZ ROSADO | RR 2 BOX 7837 | | | | CIDRA | PR | 00739 | |
| 611833 | ANGELA VEGA TORRES | BO CEIBA CARMELITA | CARR.689 BZN 8 | | | VEGA BAJA | PR | 00693 | |
| 27129 | ANGELA VELA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 611834 | ANGELA VICENTE TORRES | HC 44 BOX 13563 | | | | CAYEY | PR | 00736 | |
| 611835 | ANGELA VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | | |
| 27130 | ANGELA WEYNE ROIG | ADDRESS ON FILE | | | | | | | |
| 27131 | ANGELA ZAPATA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 611836 | ANGELANA MARTINEZ | 1314 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 27132 | ANGELE PENCHI BURGOS | ADDRESS ON FILE | | | | | | | |
| 27133 | ANGELES A. RIVERA BOIRIE | ADDRESS ON FILE | | | | | | | |
| 611839 | ANGELES ACOSTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 611840 | ANGELES AGOSTO RODRIGUEZ | RES ANTIGUA VIA | EDF 8 APT 9 | | | SAN JUAN | PR | 00926 | |
| 27134 | ANGELES ALAYON, RAMON | ADDRESS ON FILE | | | | | | | |
| 611841 | ANGELES AMBROSIAN | 1960 PICADILLY PL APT D | | | | INDIANAPOLIS | IN | 46260 | |
| 27135 | ANGELES AMBULANCE INC | URB BONNEVILLE HTS | 10 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727 | |
| 611837 | ANGELES ARCE GARCIA | SEGUNDA EXT COUNTRY CLUB | 1156 B C/ ANTONIA MARTINEZ | | | CAROLINA | PR | 00984 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611842 | ANGELES AUTO AIR | BO ANGELES | P O BOX 368 | | | UTUADO | PR | 00641 | |
| 611843 | ANGELES AVILA | ADDRESS ON FILE | | | | | | | |
| 27136 | ANGELES BALLESTER AGRAIT | ADDRESS ON FILE | | | | | | | |
| 1880517 | Angeles Bantos Lopez, Maria de los | ADDRESS ON FILE | | | | | | | |
| 611844 | ANGELES BARROSO ROSARIO | BO SANDIN | 48 CALLE MARTE | | | VEGA BAJA | PR | 00693 | |
| 611845 | ANGELES BATISTA HERNANDEZ | VILLA MARISOL | 6421 CALLE DOLORES CRUZ | BZN 71 | | SABANA SECA | PR | 00952 | |
| 611846 | ANGELES CARRION BALDONI | URB TANAMA | 5 CALLE PRINCIPAL | | | ARECIBO | PR | 00612 | |
| 27137 | ANGELES CASES HODGE | ADDRESS ON FILE | | | | | | | |
| 611847 | ANGELES CASILDA CORREA IGUIMA | ADDRESS ON FILE | | | | | | | |
| 611848 | ANGELES CENTENO REYES | 9 RES CASTILLO APT 97 | | | | SABANA GRANDE | PR | 00637 | |
| 611849 | ANGELES CEPEDA CRUZ | BO MEDIANIA BAJA | CARR 187 KM 9 6 | | | LOIZA | PR | 00772 | |
| 27138 | ANGELES D ESCALERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 611850 | ANGELES DE JESUS GUADALUPE | URB LEVITTOWN | 2310 PASEO ALEGRE | | | TOA BAJA | PR | 00949-4306 | |
| 611851 | ANGELES DE LEON ROMERO | URB BUSO | E 11 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 611852 | ANGELES ELEMENTAL | PO BOX 490 ANGELES | | | | UTUADO | PR | 00611 | |
| 611853 | ANGELES FIGUEROA TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 27139 | ANGELES GILIBERTYS DE TARTAK | ADDRESS ON FILE | | | | | | | |
| 27140 | ANGELES GILIBERTYS DE TARTAK | ADDRESS ON FILE | | | | | | | |
| 611854 | ANGELES GUERRERO RIVERA | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 009360000 | |
| 27141 | ANGELES GUERRIDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 611855 | ANGELES HEAVENLY IDEAS | P O BOX 9998 | | | | SAN JUAN | PR | 00908 | |
| 840846 | ANGELES IRON WORKS | 30 CAMINO LOS DIAZ | | | | BAYAMON | PR | 00956-9698 | |
| 27142 | ANGELES J LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 611856 | ANGELES J ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 27143 | ANGELES J. LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 611857 | ANGELES JUDITH ORTIZ | URB LAS CUMBRES | 41 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 27144 | ANGELES KRIZIA GONZALEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 611858 | ANGELES M CLAUDIO ROSA | HC 40 BOX 41616 | | | | SAN LORENZO | PR | 00754 | |
| 27145 | ANGELES M COLON COLON | ADDRESS ON FILE | | | | | | | |
| 27146 | ANGELES M FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611859 | ANGELES M GIMENEZ / CARLOS A BAEZ | URB ALTAGRACIA | P 4 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| 27147 | ANGELES M NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 27148 | ANGELES M NUNEZ DENNIS | ADDRESS ON FILE | | | | | | | |
| 27149 | ANGELES M SANABRIA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27150 | ANGELES M TORO OJIO | ADDRESS ON FILE | | | | | | | |
| 27151 | ANGELES M VAZQUEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 611860 | ANGELES M ZAYAS TORRES | RES A CHEVIER | 35 APT 319 | | | PONCE | PR | 00728 | |
| 27152 | ANGELES M. FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611861 | ANGELES MARTINEZ CABRERA | HC 04 BOX 44105 | | | | LARES | PR | 00669 | |
| 611862 | ANGELES MARTINEZ ESTEVES | BOX 471 | | | | MOROVIS | PR | 00687 | |
| 611863 | ANGELES MENDOZA TIO | COND MONTE FLORES APT 8 A 2007 | CALLE LAS VIOLETAS | | | SAN JUAN | PR | 00915 | |
| 27153 | ANGELES MUNOZ REYES | ADDRESS ON FILE | | | | | | | |
| 27154 | ANGELES NOGUERAS LARA | ADDRESS ON FILE | | | | | | | |
| 27155 | ANGELES P MARQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 27156 | ANGELES POLANCO, HUGO C | ADDRESS ON FILE | | | | | | | |
| 27157 | ANGELES POLANCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 611865 | ANGELES PONT DE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 27158 | ANGELES QUIJANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 27159 | ANGELES QUINONES PERREIRA | ADDRESS ON FILE | | | | | | | |
| 611866 | ANGELES RAMOS CLAUDIO | REPTO VALENCIA | AJ 58 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 27160 | ANGELES REYES CINTRON | ADDRESS ON FILE | | | | | | | |
| 1963550 | ANGELES RIVERA CARTAGENA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 611867 | ANGELES RIVERA GONZALEZ | COND PASEO HORIZONTE II | 200 AVE PENNSYLVANIA SUITE 63 | | | SALINAS | PR | 00751 | |
| 611868 | ANGELES RIVERA ORTIZ | HC 5 BOX 55605 | | | | CAGUAS | PR | 00725 | |
| 1868487 | Angeles Rodriguez Rodriguez, Maria de los | ADDRESS ON FILE | | | | | | | |
| 611869 | ANGELES RODRIGUEZ ROSARIO | REPARTO METROPOLITANO | 949 CALLE 29 SE | | | SAN JUAN | PR | 00921 | |
| 611870 | ANGELES RODRIGUEZ/ MADRE DELEGADA AVOID | URB EL PLANTIO | D 40 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 27161 | ANGELES RODRÖGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 27162 | ANGELES ROMPIENDO BARRERAS INC | P M B 204, PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 611871 | ANGELES RUIZ AULET | P O BOX 143944 | | | | ARECIBO | PR | 00614-3944 | |
| 611872 | ANGELES S VALENTIN GALINDEZ | HACIENDA MONSERRATE | 102 GORRION B 12 | | | MANATI | PR | 00674-6502 | |
| 27163 | ANGELES SANTANA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 27164 | ANGELES SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 27165 | ANGELES TALAVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 611874 | ANGELES TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 611873 | ANGELES TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27166 | ANGELES TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 611875 | ANGELES VAZQUEZ PEREZ | COUNTRY CLUB | QP 11 CALLE 538 | | | CAROLINA | PR | 00982 | |
| 611876 | ANGELES VIZCARRONDO VELASCO | URB PACIFICA | 9 VIA HORIZONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 27167 | ANGELET LOPEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 27168 | ANGELI GARCIA ADORNO | ADDRESS ON FILE | | | | | | | |
| 27169 | ANGELI NIEVES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 611877 | ANGELI OFFICE FURNITURE | 118 CALLE FEDERICO COSTA | | | | SAN JUAN | PR | 00918 | |
| 611878 | ANGELI PAGAN HERNANDEZ | HC 01 BOX 5957 | | | | CIALES | PR | 00638-9631 | |
| 27170 | ANGELI POMALES, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 27172 | ANGELI SOSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 27173 | ANGELI VELAZQUEZ MD, ROBEXI | ADDRESS ON FILE | | | | | | | |
| 611879 | ANGELICA ALBIZU CARBONELL | URB VILLA FLORES | 1726 CALLE BEGONIA | | | PONCE | PR | 00716 | |
| 27174 | ANGELICA ALVIRA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 27175 | ANGELICA ALVIRA VELAZQUEZ | BO QUEBRADA VUELTA | 48 KIL CARR 3 FINCA LA CAROLINA | | | FAJARDO | PR | 00738 | |
| 840847 | ANGELICA ALVIRA VELAZQUEZ | URB SIERRA BAYAMON | 62-26 CALLE 54 | | | BAYAMON | PR | 00961-4440 | |
| 611880 | ANGELICA AVILES TORRES | BRD ZENO GANDIA | 178 CALLE ALMIRANTE | | | ARECIBO | PR | 00612 | |
| 611881 | ANGELICA AYALA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 27176 | ANGELICA B CORREA MATTEI | ADDRESS ON FILE | | | | | | | |
| 611882 | ANGELICA B VAZQUEZ ANAYA | ADDRESS ON FILE | | | | | | | |
| 611883 | ANGELICA BERNARD MEJIAS | HC 01 BOX 5466 | | | | ADJUNTAS | PR | 00601 | |
| 611884 | ANGELICA BONILLA ANAYA | ADDRESS ON FILE | | | | | | | |
| 611885 | ANGELICA BONILLA ANAYA | ADDRESS ON FILE | | | | | | | |
| 611886 | ANGELICA BURGOS FUENTES | PO BOX 1569 | | | | COROZAL | PR | 00783-1569 | |
| 611887 | ANGELICA CALZADA CRUZ | URB MONTE BRISAS | E 40 CALLE N SUR | | | FAJARDO | PR | 00738 | |
| 611888 | ANGELICA CANINI TORRES | PUERTO NUEVO | 308 CALLE 19 NE | | | SAN JUAN | PR | 00921 | |
| 27177 | ANGELICA CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 27178 | ANGELICA CARDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 27179 | ANGELICA CARDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 840848 | ANGELICA CARRERO FIGUEROA | URB RIO CRISTAL | 205 LUIS CASTELLON | | | MAYAGUEZ | PR | 00680-1902 | |
| 27180 | ANGELICA CARRION VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 611889 | ANGELICA CINTRON AGOSTO | LAGUNA GARDENS III | APT 9A AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 27181 | ANGELICA CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 611890 | ANGELICA COLON MERCADO | HC 02 BOX 5791 | | | | LARES | PR | 00669 | |
| 840849 | ANGELICA COLON NEGRON | BDA SAN LUIS | 22 CALLE GENEZARETH | | | AIBONITO | PR | 00705-3021 | |
| 27182 | ANGELICA COLON PIZARRO | ADDRESS ON FILE | | | | | | | |
| 27183 | ANGELICA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 27184 | ANGELICA COLON SUAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27185 | ANGELICA COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 27186 | ANGELICA CORDERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 27187 | ANGELICA CORTES CORDERO | ADDRESS ON FILE | | | | | | | |
| 27188 | ANGELICA COTTO BAEZ | ADDRESS ON FILE | | | | | | | |
| 27189 | ANGELICA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 27190 | ANGELICA CUEVAS VEGA | ADDRESS ON FILE | | | | | | | |
| 27191 | ANGELICA DAVILA MACHUCA | ADDRESS ON FILE | | | | | | | |
| 27192 | ANGELICA DECOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 27193 | ANGELICA DECOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 611891 | ANGELICA DONES FIGUEROA | COND NUEVA PUERTA DE SAN JUAN | 15 CALLE SICILIA APT 202 | | | SAN JUAN | PR | 00930 | |
| 27194 | ANGELICA E DEL VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| 27195 | ANGELICA E GRAJALES CASTRO | ADDRESS ON FILE | | | | | | | |
| 27196 | ANGELICA FERRER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27197 | ANGELICA FONSECA BONILLA | ADDRESS ON FILE | | | | | | | |
| 611892 | ANGELICA FONT DE ORTIZ | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 611893 | ANGELICA FONT DE ORTIZ | PO BOX 4788 | | | | SAN JUAN | PR | 00919 | |
| 611894 | ANGELICA GARCIA MARTINEZ | HC 7 BOX 2145 | | | | PONCE | PR | 00731 | |
| 611895 | ANGELICA GONZALEZ IRIZARRY | P O BOX 815 | | | | SAN LORENZO | PR | 00754 | |
| 611896 | ANGELICA GONZALEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 27198 | ANGELICA GONZALEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 27199 | ANGELICA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 611897 | ANGELICA GONZALEZ ROSARIO | URB VISTA AZUL | Y 14 CALLE 29 | | | ARECIBO | PR | 00612 | |
| 27200 | ANGELICA GONZALEZ Y NILDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 611898 | ANGELICA GUZMAN | P O BOX 1496 | HOSP RAMON E BETANCES | | | MAYAGUEZ | PR | 00681 | |
| 611899 | ANGELICA H MONTERO | ADDRESS ON FILE | | | | | | | |
| 27201 | ANGELICA HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 27202 | ANGELICA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611900 | ANGELICA J AVILES VARGAS | PO BOX 986 | | | | LAJAS | PR | 00667 | |
| 27203 | ANGELICA L TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27204 | ANGELICA LEBRON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 27205 | ANGELICA LEON ARROYO | ADDRESS ON FILE | | | | | | | |
| 611901 | ANGELICA LLORET ARBELO | 287 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 27207 | ANGELICA LOPEZ PALACIOS | ADDRESS ON FILE | | | | | | | |
| 611902 | ANGELICA LOPEZ PEREZ | P O BOX 624 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611903 | ANGELICA LOPEZ PLAZA | BO VEGAS ARRIBA | HC 02 BOX 6676 | | | ADJUNTAS | PR | 00601 | |
| 611904 | ANGELICA LOPEZ RODRIGUEZ | COND EL CENTRO I | APT 1102 | | | SAN JUAN | PR | 00918 | |
| 611905 | ANGELICA M ALICEA BERRIOS | HC 5 BOX 6387 | | | | AGUAS BUENAS | PR | 00703 | |
| 27208 | ANGELICA M CAMACHO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 611906 | ANGELICA M CARBO DEL TORO | ADDRESS ON FILE | | | | | | | |
| 27209 | ANGELICA M CARTAGENA BRACERO | ADDRESS ON FILE | | | | | | | |
| 27210 | ANGELICA M CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 27211 | ANGELICA M CISNEROS MOLINA | ADDRESS ON FILE | | | | | | | |
| 840850 | ANGELICA M CRUZ CRUZ | VILLA DE SAN AGUSTIN | W5 CALLE 18 | | | BAYAMON | PR | 00959-2090 | |
| 27212 | ANGELICA M CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 27213 | ANGELICA M DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 27214 | ANGELICA M DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 27215 | ANGELICA M DURAND COLON | ADDRESS ON FILE | | | | | | | |
| 611907 | ANGELICA M FIGUEROA RIVERA | PO BOX 2 | | | | PATILLAS | PR | 00723 | |
| 27216 | ANGELICA M GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27217 | ANGELICA M GARCIA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 611908 | ANGELICA M GUZMAN FONTANEZ | PMB 155 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 27218 | ANGELICA M GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 27219 | ANGELICA M JUSINO CRUZ | ADDRESS ON FILE | | | | | | | |
| 27220 | ANGELICA M LAUREANO LEON | ADDRESS ON FILE | | | | | | | |
| 611909 | ANGELICA M LIZARDI RAMIREZ | HC 1 BOX 6237 | | | | JUNCOS | PR | 00777 | |
| 611910 | ANGELICA M MARTINEZ DELGADO | RR 1 BUZN 6950 | | | | GUAYAMA | PR | 00784-9612 | |
| 611911 | ANGELICA M MARTINEZ FERNANDEZ | ALTAGRACIA | J 26 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 27221 | ANGELICA M MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27222 | ANGELICA M MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 611912 | ANGELICA M MOLINA SERRANO | HC 02 BOX 14116 | | | | ARECIBO | PR | 00612 | |
| 27223 | ANGELICA M MONTEMOINO VIAS | ADDRESS ON FILE | | | | | | | |
| 611913 | ANGELICA M MORI CINTRON | HC 01 BOX 4841 | | | | VILLALBA | PR | 00766 | |
| 27224 | ANGELICA M NARVAEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 611914 | ANGELICA M NIEVES CHAMORRO | HC 1 BOX 5344 | | | | JAYUYA | PR | 00664 | |
| 611915 | ANGELICA M ORTIZ BERRIOS | HC 1 BOX 1334 | | | | NARANJITO | PR | 00719 | |
| 611916 | ANGELICA M OTERO RAMOS | URB PASEO REALES | 701 AVE EMPERADOR | | | ARECIBO | PR | 00612 | |
| 27225 | ANGELICA M PELLOT ARCE | ADDRESS ON FILE | | | | | | | |
| 27226 | ANGELICA M PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27227 | ANGELICA M QUINONES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 27228 | ANGELICA M QUINONEZ NELSON | ADDRESS ON FILE | | | | | | | |
| 611917 | ANGELICA M QUINTANA SEGUI | HC 4 BOX 14525 | | | | MOCA | PR | 00676 | |
| 27229 | ANGELICA M RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| 27230 | ANGELICA M ROCHE TORRES | ADDRESS ON FILE | | | | | | | |
| 611919 | ANGELICA M RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 611918 | ANGELICA M RODRIGUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 840851 | ANGELICA M RODRIGUEZ CRUZ | PO BOX 5954 | | | | CAGUAS | PR | 00726-5954 | |
| 27231 | ANGELICA M RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 27232 | ANGELICA M ROJAS PANTOJA | ADDRESS ON FILE | | | | | | | |
| 27233 | ANGELICA M ROSARIO ENCHAUTEGUI | ADDRESS ON FILE | | | | | | | |
| 27234 | ANGELICA M SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | | |
| 27235 | ANGELICA M SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| 611920 | ANGELICA M SANTOS VIDAL | CATALANA CALLE 4 | BOX 17 | | | BARCELONETA | PR | 00617 | |
| 611921 | ANGELICA M TORRES NIEVES | 203 URB ALT DE ADJUNTAS | | | | ADJUNTAS | PR | 00601 | |
| 611922 | ANGELICA M TORRES OTERO | RR 2 BOX 8332 | | | | MANATI | PR | 00674 | |
| 611923 | ANGELICA M VAZQUEZ ALBELO | PO BOX 212 | | | | COROZAL | PR | 00783 | |
| 27236 | ANGELICA M VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 611924 | ANGELICA M ZAYAS RODRIGUEZ | URB JARDINES DE RIO GRANDE | B S 401 CALLE 68 | | | RIO GRANDE | PR | 00745 | |
| 27237 | ANGELICA M. CASTILLO FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 27238 | ANGELICA M. DOMINGUEZ ROHENA | ADDRESS ON FILE | | | | | | | |
| 27239 | ANGELICA M. MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27240 | ANGELICA M. MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 611925 | ANGELICA M. ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 27241 | ANGELICA M. PINOTT ROSA | ADDRESS ON FILE | | | | | | | |
| 27242 | ANGELICA M. SANTIAGO CHEVEUZ | ADDRESS ON FILE | | | | | | | |
| 27243 | ANGELICA M. VELEZ LUCCA | ADDRESS ON FILE | | | | | | | |
| 611926 | ANGELICA MALDONADO | PO BOX 1519 | | | | MOROVIS | PR | 00687 | |
| 27244 | ANGELICA MALDONADO DE LEON | ADDRESS ON FILE | | | | | | | |
| 611927 | ANGELICA MARIA RIVERA SOTO | P O BOX 1790 | | | | SAN GERMAN | PR | 00683-1790 | |
| 27245 | ANGELICA MARQUEZ URBINA | ADDRESS ON FILE | | | | | | | |
| 27246 | ANGELICA MARTINEZ AULET | ADDRESS ON FILE | | | | | | | |
| 611928 | ANGELICA MARTINEZ DIAZ | HC 03 BOX 11663 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 27247 | ANGELICA MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2138104 | ANGELICA MARTINEZ PEREZ | PO BOX 478 | | | | AGUAS BUENAS | PR | 00703 | |
| 840852 | ANGELICA MATIAS RODRIGUEZ | URB PUERTO NUEVO | 1206 CALLE CARTAGENA | | | SAN JUAN | PR | 00920-5138 | |
| 611930 | ANGELICA MATIAS TORRES | HC 01 BOX 4970 | PARCELAS LA FE | | | NAGUABO | PR | 00718 | |
| 611931 | ANGELICA MELECIO LYNN | ADDRESS ON FILE | | | | | | | |
| 27248 | ANGELICA MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 27250 | ANGELICA MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 27251 | ANGELICA MENDEZ RIOS | 1101 CALLE 6 APTO 503 | | | | SAN JUAN | PR | 00920 | |
| 611932 | ANGELICA MENDEZ RIOS | 1101 CALLE 6 NE APTO 503 | | | | SAN JUAN | PR | 00920 | |
| 27252 | ANGELICA MERCADO ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 27253 | ANGELICA MOLINA CANALES | ADDRESS ON FILE | | | | | | | |
| 27254 | ANGELICA MOLINA IBINAS | ADDRESS ON FILE | | | | | | | |
| 611933 | ANGELICA MOLINA SANCHEZ | RIO HERRERA SUR | AD 38 RIO HONDO II | | | BAYAMON | PR | 00961 | |
| 611934 | ANGELICA MONTALBAN COLON | 750 TULIP ST SW | | | | GRAND RAPIDS | MI | 49503-8110 | |
| 27255 | ANGELICA MORA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 27256 | ANGELICA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27257 | ANGELICA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611935 | ANGELICA MORENO GARCIA | VALLE ARRIBE HGTS | AH 9 CALLE PINO | | | CAROLINA | PR | 00983 | |
| 611936 | ANGELICA NIEVES NATAL | 3222 BAYVIEW AVE APT 2D | | | | BROOKLIN | NY | 11224 | |
| 27258 | ANGELICA OLIVERA / EVELYN VELEZ | ADDRESS ON FILE | | | | | | | |
| 27259 | ANGELICA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 27260 | ANGELICA ORTIZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 611937 | ANGELICA PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27261 | ANGELICA PADILLA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 27262 | ANGELICA PADILLA ZELDON | ADDRESS ON FILE | | | | | | | |
| 840853 | ANGELICA PAGAN BAEZ | CAPARRA TERRACE | SO 847 CALLE 15 | | | SAN JUAN | PR | 00921 | |
| 27263 | ANGELICA PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 611938 | ANGELICA PEREZ DIAZ | SIERRA BAYAMON | 77-7 CALLE 65 | | | BAYAMON | PR | 00960 | |
| 27264 | ANGELICA PLANELL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 611939 | ANGELICA PLAUD ORTIZ | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ | APT 714 | | SAN JUAN | PR | 00907 | |
| 611940 | ANGELICA PONCE CASTAING | PO BOX 359 | | | | SALINAS | PR | 00751 | |
| 611941 | ANGELICA PORTOCARRERO / EDDIE O CARDONA | URB LAS LOMAS | 1810 CALLE SO | | | SAN JUAN | PR | 00921 | |
| 611942 | ANGELICA R RIVERA RIVERA | PO BOX 569 | | | | CEIBA | PR | 00735 | |
| 27265 | ANGELICA RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 27266 | ANGELICA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611943 | ANGELICA RIVERA GONZALEZ | PO BOX-7204 | | | | PONCE | PR | 00731 | |
| 611944 | ANGELICA RIVERA HERNANDEZ | URB JARDS METROPOLITANO | 300 CALLE PARADAY | | | SAN JUAN | PR | 00925 | |
| 27267 | ANGELICA RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611946 | ANGELICA RIVERA RIVERA | BO DANIEL R FLORES APT 803 | 2000 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 611945 | ANGELICA RIVERA RIVERA | PO BOX 2080 | | | | JUNCOS | PR | 00777 | |
| 27269 | ANGELICA ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611947 | ANGELICA RODRIGUEZ | CANDELARIA ARENA | HC 01 BOX 10160 | | | TOA BAJA | PR | 00949 | |
| 611948 | ANGELICA RODRIGUEZ ARRIVES | ADDRESS ON FILE | | | | | | | |
| 611949 | ANGELICA RODRIGUEZ LOPEZ | EXT FOREST HILLS | V 553 HABANA | | | BAYAMON | PR | 00959 | |
| 27270 | ANGELICA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 27271 | ANGELICA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 611950 | ANGELICA RODRIGUEZ VILLANUEVA | RR 01 BOX 16624 | | | | TOA ALTA | PR | 00953 | |
| 611951 | ANGELICA RODRIGUEZ VILLANUEVA | RR 1 BOX 16624 | | | | TOA ALTA | PR | 00953 | |
| 27272 | ANGELICA ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27273 | ANGÉLICA ROSARIO ENCHAUTEGUI | ANGÉLICA ROSARIO ENCHAUTEGUI | HC 64 BOX 8103 | | | PATILLAS | PR | 00723 | |
| 27274 | ANGELICA RUIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 27275 | ANGELICA SALAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 840854 | ANGELICA SALGADO MARTINEZ | URB VILLAS DE LOIZA | LL14 CALLE 41 | | | CANOVANAS | PR | 00729 | |
| 611952 | ANGELICA SANCHEZ CINTRON | URB LEVITTOWN | T 16 CALLE LEILA OESTE | | | TOA BAJA | PR | 00949 | |
| 611953 | ANGELICA SANCHEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 27276 | ANGELICA SANES PAGAN | ADDRESS ON FILE | | | | | | | |
| 611954 | ANGELICA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 27277 | ANGELICA SANTIAGO CHEVERE | ADDRESS ON FILE | | | | | | | |
| 27278 | ANGELICA SANTOS TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 611955 | ANGELICA SERRANO HERRERA | ADDRESS ON FILE | | | | | | | |
| 611956 | ANGELICA SOBERAL RIVERA | BO ESPINOSA SEC MAVITO | 71 B CALLE ESMERALDA | | | DORADO | PR | 00646 | |
| 27280 | ANGELICA TEJADA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 611957 | ANGELICA TIRADO TIRADO | 75 BO PALO ALTO | | | | MANATI | PR | 00674 | |
| 611958 | ANGELICA TORRES CRUZ | SANTA MONICA | K 26 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 27281 | ANGELICA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 611959 | ANGELICA V MOTTA RAMIREZ | URB MONTE BRISAS | A 64 CALLE H NORTE | | | FAJARDO | PR | 00738 | |
| 611960 | ANGELICA VALENTIN | BO MEMBRILLO | CALLEJON LAS FLORES | | | CAMUY | PR | 00627 | |
| 611961 | ANGELICA VALENTIN MOURE | VEGA BAJA LAKES | CALLE 8 BOX 4 | | | VEGA BAJA | PR | 00693 | |
| 27282 | ANGELICA VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 611962 | ANGELICA VEGA VELAZQUEZ | PO BOX 179 | | | | CAYEY | PR | 00737 | |
| 611963 | ANGELICA VENTURA RUIZ | RES COLOMBUS LANDING | EDIF 32 APT 329 | | | MAYAGUEZ | PR | 00680 | |
| 27283 | ANGELICA VERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 611964 | ANGELICA VILLANUEVA PEREZ | PO BOX 841 | | | | AGUADA | PR | 00602 | |
| 27284 | ANGELICA VILLODAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 611965 | ANGELICA Y TIRADO MARQUEZ | TURABO GARDENS | R 8 -16 CALLE 4 | | | CAGUAS | PR | 00727 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611966 | ANGELICA ZAYAS MALDONADO | 4 LA VEGA | CALLE PRINCIPAL | | | BARRANQUITA | PR | 00794 | |
| 611968 | ANGELICO BARRETO ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 611969 | ANGELICO LORENZO CORTES | ADDRESS ON FILE | | | | | | | |
| 27285 | ANGELICO LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27286 | ANGELICO LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27287 | ANGELICO LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 770943 | ANGELICO LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27288 | ANGELICO LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27289 | ANGELICO MOYA PAGAN | ADDRESS ON FILE | | | | | | | |
| 611970 | ANGELICO ROSARIO Y DAMIANA CEREZO RAMOS | HC 1 BOX 11570 | | | | AGUADILLA | PR | 00603 | |
| 611967 | ANGELICO VALLE MOLINA | PARCELAS ISLOTE | 2 BZN 122 | | | ARECIBO | PR | 00612 | |
| 27290 | ANGELIE ALVAREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 27291 | ANGELIE CRUZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| 611971 | ANGELIE DIAZ RIVERA | URB EL VERDE | 35 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| 27292 | ANGELIE E FIGUEROA SINIGAGLIA | ADDRESS ON FILE | | | | | | | |
| 27293 | ANGELIE M MARTIN HURTADO | ADDRESS ON FILE | | | | | | | |
| 27294 | ANGELIE M QUINONES PAGAN | ADDRESS ON FILE | | | | | | | |
| 27295 | ANGELIE QUILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 840855 | ANGELIE TORRES LOPEZ | URB EL VEDADO | 410 CALLE FERNANDO I | | | SAN JUAN | PR | 00918 | |
| 611972 | ANGELIGUE MELENDEZ BLANCH | EXT ALOMAR | M 34 CALLE M | | | LUQUILLO | PR | 00773 | |
| 27296 | ANGELILAH ROSA | ADDRESS ON FILE | | | | | | | |
| 27297 | ANGELIMAR M TORRES ASTACIO | ADDRESS ON FILE | | | | | | | |
| 27298 | ANGELIMAR PAYERO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 611973 | ANGELINA A RAMOS MIRANDA | HC 01 BOX 7871 | | | | SAN GERMAN | PR | 00683 | |
| 611974 | ANGELINA ACEVEDO CASTRO | PO BOX 1809 | | | | ISABELA | PR | 00662 | |
| 611975 | ANGELINA ACOSTA GARCIA | BRISAS DEL MAR | E 3 CALLE 6 | | | LUQUILLO | PR | 00773 | |
| 611976 | ANGELINA ACOSTA GARCIA | URB BRISAS DEL MAR | E 3 CALLE 6 | | | LUQUILLO | PR | 00773 | |
| 611977 | ANGELINA AGOSTO ANDINO | URB REXVILLE | A2 8 CALLE 16A | | | BAYAMON | PR | 00957 | |
| 611978 | ANGELINA ALAMO | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 611979 | ANGELINA ALLENDE SIARES | RES MONTE HATILLO | EDIF 37 APT 452 | | | SAN JUAN | PR | 00924 | |
| 611980 | ANGELINA ALVARADOL CORREA | ADDRESS ON FILE | | | | | | | |
| 611981 | ANGELINA ALVAREZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 611982 | ANGELINA BURGOS HERNANDEZ | LA MARINA | C 23 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 611983 | ANGELINA CALDERON CORREA | ADDRESS ON FILE | | | | | | | |
| 27299 | ANGELINA CALDERON FUENTES | ADDRESS ON FILE | | | | | | | |
| 611984 | ANGELINA CARDONA NIEVES | PLACITA 3 | PARCELA 208 CALLE 9 | | | JUNCOS | PR | 00777 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 611985 | ANGELINA COLLADO ALMONTE | VILLA PALMERAS | 201 CALLE BARTOLOME DE LAS CASAS | | | SAN JUAN | PR | 00947 | |
| 611986 | ANGELINA COLLAZO FIGUEROA | PO BOX 730 | | | | TOA BAJA | PR | 00951 | |
| 611987 | ANGELINA COLLAZO GARCIA | BDA SAN ANTONIO | 726 FCO GARCIA FARIA | | | DORADO | PR | 00646 | |
| 611988 | ANGELINA COLON ORTEGA | ADDRESS ON FILE | | | | | | | |
| 611989 | ANGELINA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 27300 | ANGELINA COTTO DIAZ * | ADDRESS ON FILE | | | | | | | |
| 611990 | ANGELINA CRESPO ALONZO | 36 COTTO ASTURIA | | | | ARECIBO | PR | 00612 | |
| 611991 | ANGELINA CRESPO ALONZO | 36 URB ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 27301 | ANGELINA CRUZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 611992 | ANGELINA CRUZ RAMOS | PMB 575 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 611993 | ANGELINA DE JESUS FIGUEROA | RR 36 BOX 11602 | | | | SAN JUAN | PR | 00926-9529 | |
| 27302 | ANGELINA DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 611994 | ANGELINA DE JESUS PEREZ | PO BOX 245 | | | | LOIZA | PR | 00772 | |
| 611995 | ANGELINA DIAZ CENTENO | URB RIO GRANDE HILLS | 7 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 611996 | ANGELINA DIAZ FIGUEROA | JARDINES DE SELLES 408 EDIF 4 | | | | SAN JUAN | PR | 00924 | |
| 611997 | ANGELINA DIAZ OTERO | P O BOX 2627 | | | | GUAYNABO | PR | 00970 | |
| 611998 | ANGELINA DIAZ TOLEDO | PO BOX 1524 | | | | CANOVANAS | PR | 00729 | |
| 27303 | ANGELINA DUENO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 27304 | ANGELINA FIGUEROA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 611999 | ANGELINA FIGUEROA RIVERA | JARDINES DEL MAMEY | G 32 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 27305 | ANGELINA FUENTES QUINONES | ADDRESS ON FILE | | | | | | | |
| 27306 | ANGELINA GIL GIL | ADDRESS ON FILE | | | | | | | |
| 27307 | ANGELINA GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27308 | ANGELINA HUGGINS | ADDRESS ON FILE | | | | | | | |
| 612000 | ANGELINA JIMENEZ CEDRES | PMB 142 PO BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| 27309 | ANGELINA JIMENEZ CEDRES | PO BOX 144100 | PMB 142 | | | ARECIBO | PR | 00614 | |
| 612001 | ANGELINA L. GIUSTI ORTIZ | 907 COND RACQUET CLUB | | | | CAROLINA | PR | 00979 | |
| 840856 | ANGELINA LABOY MEDINA | BO QUEBRADILLAS | HC 3 BOX 12538 | | | YABUCOA | PR | 00767 9708 | |
| 612002 | ANGELINA LARACUENTE | HC 2 BOX 6121 | | | | JAYUYA | PR | 00664 | |
| 612003 | ANGELINA LONGO QUIROS | ADDRESS ON FILE | | | | | | | |
| 612004 | ANGELINA LOPEZ | BO VEGAS SEC PRAXEDES | MILLAN 24714 | | | CAYEY | PR | 00736 | |
| 612005 | ANGELINA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 612006 | ANGELINA LOPEZ GUZMAN | BOX 5030 | | | | VEGA ALTA | PR | 00692 | |
| 612007 | ANGELINA LORENZO GONZALEZ | HC 1 BOX 6560 | | | | MOCA | PR | 00676 | |
| 27310 | ANGELINA LOZADA LOZADA | ADDRESS ON FILE | | | | | | | |
| 612008 | ANGELINA LOZADA ROSADO | URB TREASURE VALLEY | 20 CALLE 2 | | | CIDRA | PR | 00739 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27311 | ANGELINA MARCANO/JONATHAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 612009 | ANGELINA MARQUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 612011 | ANGELINA MARQUEZ MELENDEZ | EDIF A-2 APTO 09 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| 612010 | ANGELINA MARQUEZ MELENDEZ | RES LA ROSA | EDF A2 APT 6 | | | SAN JUAN | PR | 00915 | |
| 612012 | ANGELINA MARTINEZ AYENDE | ADDRESS ON FILE | | | | | | | |
| 612013 | ANGELINA MARTINEZ CARDONA | HC 02 BOX 7631 | | | | CAMUY | PR | 00627 | |
| 612014 | ANGELINA MARTINEZ SANTIAGO | 4 CALLE BERNARDO GARCIA | | | | CAROLINA | PR | 00985 | |
| 612015 | ANGELINA MATOS MATIAS | ADDRESS ON FILE | | | | | | | |
| 612016 | ANGELINA MATOS PEREZ | BO BALLAJA | BOX 647 KM 1 HM 7 | | | CABO ROJO | PR | 00623 | |
| 612017 | ANGELINA MAYMI OTERO | BO MAGUAYO | PARC COTTO CALLE 3 | | | DORADO | PR | 00646 | |
| 612018 | ANGELINA MELENDEZ | 14 REP HORIZONTE | | | | YABUCOA | PR | 00767 | |
| 27312 | ANGELINA MELENDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 612019 | ANGELINA MOJICA | ALTOS DR LA MESA CALLE 8 | | | | CAGUAS | PR | 00725 | |
| 27313 | ANGELINA MOJICA DIAZ | ADDRESS ON FILE | | | | | | | |
| 27314 | ANGELINA MOLINA ROSADO | ADDRESS ON FILE | | | | | | | |
| 612020 | ANGELINA MORALES FALCON | RR 5 BOX 4750 | | | | BAYAMON | PR | 00956 | |
| 612021 | ANGELINA MORALES MORALES | URB LOS ANGELES | 764 CALLE GERARDO SELLES SOLA | | | SAN JUAN | PR | 00923-2427 | |
| 27315 | ANGELINA MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 612022 | ANGELINA NAVEDO VEGA | HC 2 BOX 40936 | | | | VEGA BAJA | PR | 00693 | |
| 27316 | ANGELINA NUNEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 612024 | ANGELINA OJEDA MARRERO | 853 CALLE UCAR | | | | CANOVANAS | PR | 00729-3417 | |
| 612025 | ANGELINA ORTIZ ALBINO | BO CAMPANILLA | H 230 CALLE PRINCIPAL | | | TOA BAJA | PR | 00951 | |
| 612026 | ANGELINA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 27317 | ANGELINA ORTIZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 612027 | ANGELINA P PUIG | PO BOX 521 | | | | GUAYNABO | PR | 00970 | |
| 27318 | ANGELINA PAGAN ANDINO | ADDRESS ON FILE | | | | | | | |
| 612028 | ANGELINA PERALES DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27319 | ANGELINA PEREIRA COLAVITA | ADDRESS ON FILE | | | | | | | |
| 27320 | ANGELINA PEREIRA COLAVITA | ADDRESS ON FILE | | | | | | | |
| 27321 | ANGELINA QUINONEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 27322 | ANGELINA RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 27323 | ANGELINA RAMOS CARRILLO | ADDRESS ON FILE | | | | | | | |
| 27324 | ANGELINA RAMOS CARRILLO | ADDRESS ON FILE | | | | | | | |
| 612029 | ANGELINA REYES CARRION | VILLA PALMERAS | 3012 CALLE REPUBLICA | | | SAN JUAN | PR | 00915 | |
| 27325 | ANGELINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 612030 | ANGELINA RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612032 | ANGELINA RIVERA ORTIZ | HC 5 BOX 11479 | | | | COROZAL | PR | 00783 | |
| 612031 | ANGELINA RIVERA ORTIZ | PO BOX 3290 | | | | GUAYNABO | PR | 00970-3290 | |
| 612033 | ANGELINA RIVERA VAZQUEZ | P O BOX 2273 | | | | GUAYAMA | PR | 00785 | |
| 27326 | ANGELINA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 612034 | ANGELINA RODRIGUEZ GONZALEZ | HC 72 BOX 6110 | | | | CAYEY | PR | 00736 | |
| 612035 | ANGELINA RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 612036 | ANGELINA RODRIGUEZ MORALES | PO BOX 1189 | | | | CIDRA | PR | 00739 | |
| 27327 | ANGELINA ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 27328 | ANGELINA ROSARIO SOTRE | ADDRESS ON FILE | | | | | | | |
| 27329 | ANGELINA SANTANA Y JESUS RAVELO | LCDA. AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | Ponce | PR | 00728-1815 | |
| 612037 | ANGELINA SANTIAGO RESTO | PO BOX 19762 | | | | SAN JUAN | PR | 00910 | |
| 27330 | ANGELINA SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 612038 | ANGELINA SANTOS MORALES | ADDRESS ON FILE | | | | | | | |
| 612039 | ANGELINA SIERRA DEL VALLE | HC 23 BOX 6780 | | | | JUNCOS | PR | 00777 | |
| 612040 | ANGELINA SOSA DE CONTY | ADDRESS ON FILE | | | | | | | |
| 27331 | ANGELINA SUAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 27332 | ANGELINA VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 612041 | ANGELINA VARELA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 612042 | ANGELINA VARGAS COTTO | ADDRESS ON FILE | | | | | | | |
| 612043 | ANGELINA VEGA | BDA VILLA ALEGRE | 6 CALLE ELEUTERIO RAMOS | | | CAYEY | PR | 00736 | |
| 612044 | ANGELINA VEQUILLA | 1 CALLE OCASIO CAMPITO | | | | SALINAS | PR | 00751 | |
| 612045 | ANGELINA VERA SALAS | URB LOS ROBLES | 155 CALLE ALMENDRO | | | MOCA | PR | 00676 | |
| 612046 | ANGELINE ARANA | EXT BALDRICH | 568 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 612047 | ANGELINE COLON COLON | TERRAZOS DE CAROLINA | AE8 CALLE 34 | | | CAROLINA | PR | 00987 | |
| 840857 | ANGELINE D FELICIANO JUSTINIANO | URB QUINTO CENTENARIO | 261 CALLE DIEGO COLON | | | MAYAGUEZ | PR | 00682 | |
| 612048 | ANGELINE FIGUEROA CORREA | SANTA JUANITA | XX2 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 27333 | ANGELINE GARCIA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 27334 | ANGELINE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612049 | ANGELINE I COLLAZO RIVERA | URB COVADONGA | 201 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 612050 | ANGELINE M LIZARDI VELAZQUEZ | COND SANTA CATALINA APTS | TORRE II APT 206 | | | BAYAMON | PR | 00961 | |
| 27335 | ANGELINE MARIE COLLAZO NATER | ADDRESS ON FILE | | | | | | | |
| 612051 | ANGELINE MARTINEZ PAGAN | PO BOX 2294 | | | | SAN GERMAN | PR | 00683 | |
| 27336 | ANGELINE REYES PARRILLA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27337 | ANGELINO LOPEZ ARROYO Y EDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27338 | ANGELINO OTONO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 612052 | ANGELIQUE MARRERO HERNANDEZ | 540 JACKSON AVE | APT 5 G | | | BRONX | NY | 10485 | |
| 27339 | ANGELIQUE MARRERO HERNANDEZ | 750 PELHAM PARKWAY SOUTH | APT 5 U | | | BRONX | NY | 10462 | |
| 27340 | ANGELIQUE RADINSON OTERO | ADDRESS ON FILE | | | | | | | |
| 612054 | ANGELIQUE RODRIGUEZ AMADEO | 12212 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33065 | |
| 612053 | ANGELIQUE RODRIGUEZ AMADEO | GARDENS HILLS | 14 B PEDROSA | | | GUAYNABO | PR | 00966 | |
| 27341 | ANGELIS ALBIZU SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 612055 | ANGELIS ANDINO AYALA | URB JARD DE COUNTRY CLUB | AD 3 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 612056 | ANGELIS BAKERY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 612057 | ANGELIS CAPPIELLO MARTINEZ | HC 07 BOX 2427 | | | | PONCE | PR | 00731-9605 | |
| 612058 | ANGELIS M MATEO COLON | URB LAS ANTILLAS E 13 | | | | SALINAS | PR | 00751 | |
| 27342 | ANGELIS M. RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| 27343 | ANGELIS MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 612059 | ANGELISE FIGUEROA CALDERO | PO BOX 370 | | | | COROZAL | PR | 00783-0370 | |
| 612060 | ANGELISSE GONZALEZ COLON | URB VISTA AZUL | L 45 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 27344 | ANGELISSE N GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27345 | ANGELISSE ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 612062 | ANGELITA ACOSTA Y/O PEDRO MAISONET | 5 URB SANTA ROSA | 51 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 27346 | ANGELITA ALLENDE PENALOA | ADDRESS ON FILE | | | | | | | |
| 612063 | ANGELITA ALMONTE POLANCO | BO OBRERO 520 CALLE MARTINO | | | | SAN JUAN | PR | 00915 | |
| 612064 | ANGELITA ALONSO DE LA CRUZ | PO BOX 10067 | | | | SAN JUAN | PR | 00922-0067 | |
| 612065 | ANGELITA BEAZ LUGO | ADDRESS ON FILE | | | | | | | |
| 612066 | ANGELITA BERRIOS LOZADA | PARCELAS 7527 | CALLE PROGRESO SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 612067 | ANGELITA CALDAS LORENZO | ADDRESS ON FILE | | | | | | | |
| 612068 | ANGELITA CAMACHO DIAZ | HC 01 BOX 4727 | | | | ADJUNTAS | PR | 00601 | |
| 612069 | ANGELITA CARDONA SANTIAGO | HC 01 BOX 5928 | | | | BARRANQUITAS | PR | 00794-5928 | |
| 612070 | ANGELITA CARDONA SANTIAGO | PO BOX 1125 | | | | BARRANQUITAS | PR | 00794 | |
| 27347 | ANGELITA CARLO COLON | COMUNIDAD TORRUELLAS | PARC 24 A | | | LAS MARIAS | PR | 00670 | |
| 612061 | ANGELITA CARLO COLON | PO BOX 136 | | | | LAS MARIAS | PR | 00670-0136 | |
| 612071 | ANGELITA CINTRON RODRIGUEZ | HC 2 BOX 9950 | | | | JUANA DIAZ | PR | 00795 | |
| 612072 | ANGELITA CINTRON RODRIGUEZ | URB TOMAS CARRION MADURO | 88 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 612073 | ANGELITA COLON CHEVERE | 27 URB BRISAS DE CIALES | | | | CIALES | PR | 00638 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27348 | ANGELITA CORDOVA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 612074 | ANGELITA CRUZ CRUZ | CALLE 1 A 31 COLINAS VERDES | | | | SAN JUAN | PR | 00924 | |
| 27349 | ANGELITA CRUZ CRUZ | URB COLINAS VERDES | CALLE 1 A-31 | | | SAN JUAN | PR | 00924 | |
| 612075 | ANGELITA DELGADO COLLAZO | PO BOX 791 | | | | MAUNABO | PR | 00707 | |
| 612076 | ANGELITA DELGADO FLORES | SOLAR 64 COM PLACITA 3 | | | | JUNCOS | PR | 00777 | |
| 27350 | ANGELITA ESCOBAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 840858 | ANGELITA FIGUEROA MIRANDA | HC 2 BOX 17169 | | | | RIO GRANDE | PR | 00745-9717 | |
| 612077 | ANGELITA FIGUEROA TORRES | FLAMBOYAN GARDENS | J 28 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 612078 | ANGELITA FIGUEROA VELEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 612079 | ANGELITA FONSECA CORTEZ | P O BOX 757 | | | | TOA BAJA | PR | 00951 | |
| 612080 | ANGELITA FOURNIER / ILEANA FERNANDEZ | PO BOX 2201 | | | | TRUJILLO ALTO | PR | 00976 | |
| 612081 | ANGELITA GARCIA ROMAN | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 612082 | ANGELITA GARCIA ROMAN | URB SIERRA BAYAMON | 45-19 CALLE 42 | | | BAYAMON | PR | 00961-4351 | |
| 612083 | ANGELITA GASCOT MEDINA | BOX 8798 | | | | BAYAMON | PR | 00690 | |
| 27351 | ANGELITA GOMEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 27352 | ANGELITA GOYTIA SALGADO | ADDRESS ON FILE | | | | | | | |
| 27353 | ANGELITA GUILLEN | ADDRESS ON FILE | | | | | | | |
| 27354 | ANGELITA HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 612084 | ANGELITA JUARBE RIVERA | COND LA CEIBA | 200 EDIF B APTO 202 | | | PONCE | PR | 00731 | |
| 612085 | ANGELITA MALDONADO BERDECIA | ADDRESS ON FILE | | | | | | | |
| 27355 | ANGELITA MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 27356 | ANGELITA MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 612086 | ANGELITA MONTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27357 | ANGELITA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 612087 | ANGELITA MOTOS ROSARIO | VEGAS DE CEIBA | E 7 CALLE 4 | | | CEIBA | PR | 00735 | |
| 27358 | ANGELITA MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27359 | ANGELITA NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612088 | ANGELITA NEGRON REYES | URB LA VEGA | 160 CALLE A | | | VILLALBA | PR | 00766 | |
| 612089 | ANGELITA NOVALES NOVALES | ADDRESS ON FILE | | | | | | | |
| 612090 | ANGELITA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 612091 | ANGELITA OSTOLAZA ALVAREZ | HC-1 BOX 7801 | | | | SANTA ISABEL | PR | 00757 | |
| 840859 | ANGELITA PADUA SANCHEZ | PO BOX 415 | | | | ANGELES | PR | 00611-0415 | |
| 612093 | ANGELITA PENA DE GARCIA | JARDINES DE CAPARRA | TT-21 MARGINAL SUR | | | BAYAMON | PR | 00959-7646 | |
| 27360 | ANGELITA PENA QUINONES | ADDRESS ON FILE | | | | | | | |
| 27361 | ANGELITA RIECKEHOFF GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27362 | ANGELITA RIVERA FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 27363 | ANGELITA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612094 | ANGELITA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27364 | ANGELITA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 27365 | ANGELITA RIVERA TROCHE | ADDRESS ON FILE | | | | | | | |
| 612095 | ANGELITA RODRIGUEZ RIVERA | COM MARIANO COLON | SOLAR 725 | | | COAMO | PR | 00769 | |
| 612096 | ANGELITA RODRIGUEZ ROSARIO | URB SANTA CLARA | V 1 CALLE MALAYA | | | GUAYNABO | PR | 00969 | |
| 612097 | ANGELITA RUIZ RIOS | HC 37 BOX 7063 | | | | GUANICA | PR | 00653 | |
| 612098 | ANGELITA S LUQUILLO RODRIGUEZ | 413 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 27366 | ANGELITA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 612100 | ANGELITA SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 612101 | ANGELITA SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 612099 | ANGELITA SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 612102 | ANGELITA SANDOVAL RIVERA | HC 2 BOX 48617 | | | | VEGA BAJA | PR | 00693 | |
| 612103 | ANGELITA VILLANUEVA | 14 EXT COUNTRY CLUB | MO CALLE 424 | | | CAROLINA | PR | 00982-1854 | |
| 612104 | ANGELITA ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612105 | ANGELITA ZAYAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 27367 | ANGELITO RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 27368 | ANGELITO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612106 | ANGELITOS ENTERTAIMENT | URB BELLO HORIZONTE | 1076 CALLE VERBENA | | | PONCE | PR | 00728 | |
| 612107 | ANGELITOS PIZZA PALACE | PO BOX 736 | | | | VEGA ALTA | PR | 00692 | |
| 612108 | ANGELIZABETH PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 27369 | ANGELIZZA M SAAVEDRA ROMAN | ADDRESS ON FILE | | | | | | | |
| 612109 | ANGELLI BETANCOURT RPM CLERICAL ASSISTAN | URB VALLE REAL | 15 CALLE 5 LOS LLANOS | | | COAMO | PR | 00769 | |
| 27370 | ANGELLY RODRIGUEZ BARBER | ADDRESS ON FILE | | | | | | | |
| 27371 | ANGELLY RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 612110 | ANGELMANUEL APONTE | 3207 TERRALINDA COURT | | | | TRUJILLO ALTO | PR | 00976 | |
| 27372 | ANGELO AGOSTO NIEVES | ADDRESS ON FILE | | | | | | | |
| 27373 | ANGELO ARROYO DIAZ | ADDRESS ON FILE | | | | | | | |
| 612112 | ANGELO BAEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 612113 | ANGELO COLON ROSARIO | P O BOX 30690 | | | | SAN JUAN | PR | 00929 | |
| 27374 | ANGELO COPPOLA MUNUZ | ADDRESS ON FILE | | | | | | | |
| 612114 | ANGELO DEL VALLE | TERRAZA DEL TOA | 2K 20 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 612115 | ANGELO DIAZ GONZALEZ | URB CIUDAD UNIVERSITARIA | C 14 CALLE B ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 27375 | ANGELO E GARCIA LEON | ADDRESS ON FILE | | | | | | | |
| 27376 | ANGELO G BERRIOS III | ADDRESS ON FILE | | | | | | | |
| 27377 | ANGELO G. DI ZIOABREU | ADDRESS ON FILE | | | | | | | |
| 840860 | ANGELO GARCIA RIVERA | URB STA MARIA MAYOR | 75 CALLE 8 APT C21 | | | HUMACAO | PR | 00791-3049 | |
| 27378 | ANGELO GONZALEZ GALLOZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27379 | ANGELO HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 27380 | ANGELO J DEL VALLE OROZCO | ADDRESS ON FILE | | | | | | | |
| 27381 | ANGELO J MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 27382 | ANGELO JUSTINIANO PADILLA | ADDRESS ON FILE | | | | | | | |
| 612116 | ANGELO L CRUZ VAZQUEZ | VILLA CAROLINA | 216 16 CALLE 501 | | | CAROLINA | PR | 00983 | |
| 612117 | ANGELO L RODRIGUEZ RIVERA | PO BOX 1562 | | | | LAJAS | PR | 00667 | |
| 27383 | ANGELO L ROSARIO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 612119 | ANGELO LARTIGUE FONSECA | ADDRESS ON FILE | | | | | | | |
| 612118 | ANGELO LARTIGUE FONSECA | ADDRESS ON FILE | | | | | | | |
| 27384 | ANGELO M HERNANDEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 27385 | ANGELO M SANABRIA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 612120 | ANGELO MATTEI MASSOL | VALLE ALTO | OB 6 CALLE 20 | | | PONCE | PR | 00731 | |
| 612121 | ANGELO MELENDEZ SANTOS | URB REPARTO TERESITA AH 9 CALLE 23 | | | | BAYAMON | PR | 00961 | |
| 27386 | ANGELO MERCADO NORIEGA | ADDRESS ON FILE | | | | | | | |
| 612122 | ANGELO RAVELO GARCIA | URB BERWIND ESTATE | K 6 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 612123 | ANGELO S RESTAURANT | 9 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| 27387 | ANGELO SANFILIPPO/DYNAMIC SOLAR SOLUTION | URB UNIVERSITY GARDENS | 266 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 27388 | ANGELO TORRES ANGLADA | ADDRESS ON FILE | | | | | | | |
| 27389 | ANGELO TORRES ANGLADA | ADDRESS ON FILE | | | | | | | |
| 1523683 | Angelo, Gordon & CO., L.P., on behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523683 | Angelo, Gordon & CO., L.P., on behalf of funds and/or accounts managed or advised by it | Joseph Z. Lenz c/o Angelo, Gordon & Co., L.P. | 245 Park Avenue | | | New York | NY | 10167 | |
| 840861 | ANGELO´S PUERTO RICO DRAPERY | P.O.BOX 364542 | CALLE FEDERICO COSTAS 1047 | | | SAN JUAN | PR | 00936-4542 | |
| 612125 | ANGELOS P R DRAPERY | PO BOX 364542 | | | | SAN JUAN | PR | 00936 | |
| 612126 | ANGELO'S TRANSMISSION | UNIVERSITY GARDENS | F 31 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 840862 | ANGEL'S BAKERY | PMB 448 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 612127 | ANGEL'S BAKERY / ANGEL ESPADA | HC 02 BOX 15105 | | | | AIBONITO | PR | 00705 | |
| 27390 | ANGELS CLEANING AND MAINTENANCE | SANTA ROSA | BOX 6634 | | | BAYAMON | PR | 00960 | |
| 27391 | ANGEL'S CLEANING AND MAINTENANCE SERVICES | PO BOX 6634 | | | | BAYAMON | PR | 00960 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27392 | ANGELS FOR BABIES DAY CARE | AVE SAN CLAUDIO 474 CUPEY | | | | SAN JUAN | PR | 00926 | |
| 27393 | ANGELS LITTLE LAND LEARNING | VILLA UNIVERSITARIO BB 11 CALLE 28 | | | | HUMACAO | PR | 00791 | |
| 27394 | ANGELS OF CITY FOR CHILDRENS INC | ROYAL TOWN | A BLOQ 7 CALLE 50 | | | BAYAMON | PR | 00956 | |
| 27395 | ANGELS PROMOTIONAL & MORE | COND RIVERSIDE PLAZA | 74 CALLE SANTA CRUZ APT PH H | | | BAYAMON | PR | 00961 | |
| 27396 | ANGEL'S SERVICES INC | PO BOX 6634 | | | | BAYAMON | PR | 00960 | |
| 27396 | ANGEL'S SERVICES INC | TECHNICAL REFRIGERATION SERVICE, INC. | PO BOX 6634 | | | BAYAMON | PR | 00960-5634 | |
| 840863 | ANGELS SPORT | PO BOX 1636 | | | | CAROLINA | PR | 00984-1636 | |
| 27397 | ANGELS SPORTS | PO BOX 1636 | | | | CAROLINA | PR | 00984 | |
| 27398 | ANGEL'S STEPS CENTRO DE TERAPIA | 163 PASEO BARCELONA | SAVANNAH REAL | | | SAN LORENZO | PR | 00754 | |
| 27399 | ANGEL'S STEPS CENTRO DE TERAPIA IN C | URB SAVANNAH REAL | 163 PASEO BARCELONA | | | SAN LORENZO | PR | 00754-3057 | |
| 27400 | ANGEL'S THERAPY AND REHABILITATION CTR | RR 7 BOX 16582 | | | | TOA ALTA | PR | 00953 | |
| 612128 | ANGELS WOOD INC | PO BOX 597 | | | | MOROVIS | PR | 00687 | |
| 27401 | ANGELUCCI MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 27402 | ANGELUCCI MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 27403 | Angelucci Rios, Johanne I. | ADDRESS ON FILE | | | | | | | |
| 27404 | Angelucci Valentin, George O. | ADDRESS ON FILE | | | | | | | |
| 27405 | ANGELY CARTAGENA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 27407 | ANGELY DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| 27406 | ANGELY DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| 27408 | ANGELY M BARBOSA TORRES | ADDRESS ON FILE | | | | | | | |
| 27409 | ANGELY M CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 27410 | ANGELY M LUNA GARCIA | ADDRESS ON FILE | | | | | | | |
| 27411 | ANGELY M OCASIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 27412 | ANGELY M RIVERA GINES | ADDRESS ON FILE | | | | | | | |
| 27413 | ANGELY M VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 27414 | ANGELY M. APONTE PAGAN Y/O 38 | LCDO. FRANCISCO J. GONZALEZ MAGAZ | 1519 Ponce DE LEÓN | SUITE 805 | | SAN JUAN | PR | 00909 | |
| 840864 | ANGELY MARIE TOWING | HC 02 BOX 8817 | | | | OROCOVIS | PR | 00720 | |
| 27415 | ANGELY MARTINEZ, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 27416 | ANGELY N GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 27417 | ANGELY NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27418 | ANGELY, NEGRON | ADDRESS ON FILE | | | | | | | |
| 27419 | ANGELYMARIE HERNANDEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 27420 | ANGELYN REBOLLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 1543226 | Angelys Nycole Rosario Mercado representado por sus padres | ADDRESS ON FILE | | | | | | | |
| 1543226 | Angelys Nycole Rosario Mercado representada por sus padres | ADDRESS ON FILE | | | | | | | |
| 1543226 | Angelys Nycole Rosario Mercado representada por sus padres | ADDRESS ON FILE | | | | | | | |
| 27421 | ANGELYS ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 612129 | ANGELYS RIVERA PAGAN | HC 2 BOX 7316 | | | | OROCOVIS | PR | 00720 | |
| 779650 | ANGETUCCI MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 27422 | ANGGIE M CASIANO AYALA | ADDRESS ON FILE | | | | | | | |
| 612130 | ANGIE & MARIMAR | Z 8 PASEO DEL PARQUE | | | | GUAYNABO | PR | 00966 | |
| 612131 | ANGIE ACEVEDO MARTINEZ | RE MANUEL A PEREZ | EDIF B 45 APT 45 | | | SAN JUAN | PR | 00723 | |
| 612132 | ANGIE ACOSTA IRIZARRY | ALTS DE YAUCO | O16 CALLE 12 | | | YAUCO | PR | 00698 | |
| 612133 | ANGIE ALVARADO CORDERO | ANTIGUA CALLE PROGRESO | 340 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 27423 | Angie Arroyo Alvarado | ADDRESS ON FILE | | | | | | | |
| 612134 | ANGIE AUTO PARTS | RR 4 BOX 2002 | | | | AGUADILLA | PR | 00603 | |
| 612135 | ANGIE BARBOSA GONZALEZ | PO BOX 693 | | | | GURABO | PR | 00778 | |
| 612136 | ANGIE CAMACHO RUIZ | HC 2 BOX 11288 | | | | YAUCO | PR | 00698 | |
| 612137 | ANGIE CARDOZA DE JESUS | P O BOX 3167 | | | | GUAYNABO | PR | 00970 | |
| 612138 | ANGIE DE JESUS GONZALEZ | PO BOX 779 | | | | SABANA HOYOS | PR | 00688 | |
| 27424 | ANGIE DIAZ NATAL | ADDRESS ON FILE | | | | | | | |
| 27425 | ANGIE DOMENECH LUGO | ADDRESS ON FILE | | | | | | | |
| 612139 | ANGIE FERNANDEZ AYALA | BOX 1515 | | | | CAGUAS | PR | 00726 | |
| 27426 | ANGIE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 612140 | ANGIE GONZALEZ HERNANDEZ | URB BONNEVILLE HEIGHTS | 581 CALLE CANOVANAS | | | CAGUAS | PR | 00725 | |
| 27427 | ANGIE HERNANDEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 612142 | ANGIE HERNANDEZ MERCED | 80 HACIENDA PRIMAVERA | | | | CIDRA | PR | 00739-9374 | |
| 840865 | ANGIE I BURGOS ARROYO | HC 64 BOX 8131 | | | | PATILLAS | PR | 00723-9735 | |
| 612143 | ANGIE I LEBRON MILIAN | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 612144 | ANGIE IVETTE LEBRON MILIAN | ADDRESS ON FILE | | | | | | | |
| 27428 | ANGIE J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 27429 | ANGIE J VAZQUEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 27430 | ANGIE JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 612145 | ANGIE L FRIAS BAEZ | P O BOX 5966 | | | | CAGUAS | PR | 00726-5966 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27431 | ANGIE LASTRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27432 | ANGIE LASTRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 612146 | ANGIE M COLLAZO GARCIA | ADDRESS ON FILE | | | | | | | |
| 27433 | ANGIE M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27434 | ANGIE M PINEIRO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 27435 | ANGIE M RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 612147 | ANGIE M. ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612148 | ANGIE MARRERO DIAZ | REPTO METROPOLITANO | 1156 CALLE 62 | | | SAN JUAN | PR | 00921 | |
| 612149 | ANGIE MERCADO VELEZ | LAS MARGARITAS | 400 BOBBY CAPO | | | PONCE | PR | 00728 | |
| 612150 | ANGIE MULIER PEREZ | JARD DEL PARQUE | 79 BLVD MEDIA LUNA 5002 | | | CAROLINA | PR | 00987-4949 | |
| 27436 | ANGIE OTERO IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 27437 | ANGIE P CABAN TORO | ADDRESS ON FILE | | | | | | | |
| 27438 | ANGIE PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612151 | ANGIE POLOWYS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 27439 | ANGIE RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 27440 | ANGIE RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 27441 | ANGIE ROMERO AROCHO | ADDRESS ON FILE | | | | | | | |
| 612152 | ANGIE VARELA LLAVONA | ADDRESS ON FILE | | | | | | | |
| 27442 | ANGIE VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 612153 | ANGIE VELEZ SERRANO | PO BOX 1802 | | | | OROCOVIS | PR | 00720 | |
| 612154 | ANGIE ZAYAS SANTIAGO | CARR 771 KM 5.5 | BO BARRANCAS | | | BARRANQUITAS | PR | 00794 | |
| 612155 | ANGIE ZAYAS SANTIAGO | HC 02 BOX 6606 | | | | BARRANQUITAS | PR | 00794 | |
| 612156 | ANGIECER CARDONA ALAMEDA | BO TRINIDAD | BOX 12 | | | BARCELONETA | PR | 00617 | |
| 27443 | ANGIEMARI ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 612157 | ANGIEMER VAZQUEZ ACEVEDO | QUINTAS DE DORADOS | J 19 CALLE O | | | DORADO | PR | 00646 | |
| 27444 | ANGILEE MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27445 | ANGILEKE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 27446 | ANGIM E SEMIDEY PEREZ | ADDRESS ON FILE | | | | | | | |
| 27447 | ANGLADA ALERS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 27448 | ANGLADA CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 27449 | ANGLADA CAMACHO, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| 27450 | ANGLADA CASTILLOVEITI, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 27451 | ANGLADA CINTRON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 27452 | Anglada Del Ferrie, Ernesto | ADDRESS ON FILE | | | | | | | |
| 27453 | ANGLADA FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| 27454 | ANGLADA FUENTES, MARIA A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27455 | ANGLADA GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 27456 | ANGLADA LASA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 27457 | ANGLADA LASA, JORGE | ADDRESS ON FILE | | | | | | | |
| 27458 | ANGLADA LOPEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 27459 | ANGLADA MARQUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 27460 | ANGLADA MORINGLANE, DESIREE | ADDRESS ON FILE | | | | | | | |
| 27461 | ANGLADA RIPOLL, MARIA I | ADDRESS ON FILE | | | | | | | |
| 27462 | Anglada Rivera, Brenda M. | ADDRESS ON FILE | | | | | | | |
| 27463 | ANGLADA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 27464 | ANGLADA SANTIAGO, LIAN | ADDRESS ON FILE | | | | | | | |
| 1983380 | ANGLADA SANTIAGO, YARA | ADDRESS ON FILE | | | | | | | |
| 27465 | ANGLADA SEGARRA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 27466 | ANGLADA SEGARRA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 27467 | ANGLADA SERRANO, ERIC | ADDRESS ON FILE | | | | | | | |
| 27468 | ANGLADA SOTO, NILSA E. | ADDRESS ON FILE | | | | | | | |
| 27469 | Anglada Suarez, Angel J | ADDRESS ON FILE | | | | | | | |
| 27470 | ANGLADA VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 1898105 | ANGLADA ZAMBRANA, JESUS J | ADDRESS ON FILE | | | | | | | |
| 1600665 | Anglada, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 27471 | ANGLADE MELENDEZ, JAN I | ADDRESS ON FILE | | | | | | | |
| 27472 | ANGLADE POMALES, LUISA | ADDRESS ON FILE | | | | | | | |
| 612158 | ANGLE FELICIE MORAN | HC 83 BOX 6641 | | | | VEGA ALTA | PR | 00692 | |
| 27473 | ANGLERO ANDINO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 840866 | ANGLERO AUDINOT DAISY | URB VILLA CLARITA | NUM E-19 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 27474 | ANGLERO AUDINOT, DAISY | ADDRESS ON FILE | | | | | | | |
| 27475 | ANGLERO AYALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 27476 | ANGLERO BULLET, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 27477 | ANGLERO CAMACHO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 27478 | ANGLERO DEL TORO, AUREA | ADDRESS ON FILE | | | | | | | |
| 27479 | ANGLERO DEL TORO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 27480 | Anglero Ferrer, Americo J | ADDRESS ON FILE | | | | | | | |
| 27481 | ANGLERO FERRER, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 27482 | ANGLERO FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| 27483 | ANGLERO FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| 27484 | ANGLERO FREYTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 27485 | ANGLERO FREYTES,GRIZEL | ADDRESS ON FILE | | | | | | | |
| 27486 | ANGLERO GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 27487 | ANGLERO GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27488 | ANGLERO GONZALEZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 1759962 | Anglero Gonzalez, Karla Michelle | ADDRESS ON FILE | | | | | | | |
| 27489 | ANGLERO GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 27490 | ANGLERO GUZMAN, ENID L. | ADDRESS ON FILE | | | | | | | |
| 27492 | ANGLERO GUZMAN, GILBERT | ADDRESS ON FILE | | | | | | | |
| 27493 | ANGLERO MADERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 779651 | ANGLERO MADERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 27494 | ANGLERO MADERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 27495 | Anglero Medina, Humberto | ADDRESS ON FILE | | | | | | | |
| 27496 | ANGLERO MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 27497 | ANGLERO MOJICA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 27498 | ANGLERO PACHECO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 27499 | ANGLERO PACHECO, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| 27500 | ANGLERO PACHECO, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| 27501 | ANGLERO QUESTELL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 779652 | ANGLERO QUESTELL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 27502 | ANGLERO QUESTELL, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1952013 | Anglero Questell, Peter | ADDRESS ON FILE | | | | | | | |
| 27503 | Anglero Questell, Peter | ADDRESS ON FILE | | | | | | | |
| 27504 | ANGLERO RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 27505 | ANGLERO RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 27506 | ANGLERO RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 27507 | ANGLERO RODRIGUEZ, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 27508 | ANGLERO ROSARIO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 27509 | ANGLERO ROSAS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 27510 | Anglero Soto, Daisy M | ADDRESS ON FILE | | | | | | | |
| 27511 | ANGLERO TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 27512 | ANGLERO TORRES, AMERICO | ADDRESS ON FILE | | | | | | | |
| 27513 | ANGLERO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 27514 | ANGLERO, NAYANIS | ADDRESS ON FILE | | | | | | | |
| 2179857 | Anglero-Rivera, Luis | Urb. El Romaso | D23 Conce | | | San Juan | PR | 00925 | |
| 612159 | ANGLES SHELF OF P R INC | P O BOX 362442 | | | | SAN JUAN | PR | 00936 2442 | |
| 27515 | ANGLESHELF DE PUERTO RICO | PO BOX 2362442 | | | | SAN JUAN | PR | 00936-2442 | |
| 27516 | ANGLESHELF DE PUERTO RICO | PO BOX 362442 | | | | SAN JUAN | PR | 00936 | |
| 27517 | ANGLESHELF OF PR INC | P.O. BOX 362442 | | | | SAN JUAN | PR | 00936 | |
| 27518 | ANGLIMAR NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612161 | ANGLO PUERTO RICAN INSURANCE CORP | P O BOX 9023752 | | | | SAN JUAN | PR | 00902-3752 | |
| 27519 | ANGNERYS VEGA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 27520 | ANGNS MD, GLEN | ADDRESS ON FILE | | | | | | | |
| 27521 | ANGOMAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 27522 | ANGORA CONVENTION | PMB 182 BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 840867 | ANGORA CONVENTION CENTER | PMB 182 | PO BOX 4985 | | | CAGUAS | PR | 00726-4985 | |
| 27523 | ANGORA CONVENTION CENTER CORP | P O BOX 4985 PMB 182 | | | | CAGUAS | PR | 00726-4985 | |
| 612162 | ANGORA SERVICE CORPORATION | A/C MANUEL MORALES | ADM. FOMENTO COMERCIAL | P.O. BOX S-4575 | | SAN JUAN | PR | 00902 | |
| 27524 | ANGORA SERVICE CORPORATION | HC 06 BOX 72502 | | | | CAGUAS | PR | 00725-0000 | |
| 27525 | ANGORA SERVICE CORPORATION | PMB 265 BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 27526 | ANGORA SERVICES CORP | HC 06 BOX 72502 | | | | CAGUAS | PR | 00725 | |
| 2199072 | Angostini Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| 612163 | ANGRAND SUPERIOR | PO BOX 361985 | | | | SAN JUAN | PR | 00936 | |
| 612164 | ANGRES ORENGO / JOSE DE JESUS | Q 6 URB LAS TRINITARIAS | | | | AGUIRRE | PR | 00897 | |
| 27527 | ANGRETTE MERCED CRUZ | ADDRESS ON FILE | | | | | | | |
| 27528 | ANGUEIRA ABREU, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 27529 | Angueira Acevedo, Jose A | ADDRESS ON FILE | | | | | | | |
| 27530 | ANGUEIRA ACEVEDO, JUSTO | ADDRESS ON FILE | | | | | | | |
| 27531 | ANGUEIRA ALAMEDA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 27532 | ANGUEIRA CALERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 27533 | ANGUEIRA CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 27534 | ANGUEIRA DEL VALLE, KRISHNA A. | ADDRESS ON FILE | | | | | | | |
| 1563554 | Angueira Del Valle, Krishna Ahmed | ADDRESS ON FILE | | | | | | | |
| 27535 | ANGUEIRA FELICIANO, JAZAREHT | ADDRESS ON FILE | | | | | | | |
| 1977298 | Angueira Feliciano, Jazareth | ADDRESS ON FILE | | | | | | | |
| 779653 | ANGUEIRA FELICIANO, JAZARETH | ADDRESS ON FILE | | | | | | | |
| 27536 | ANGUEIRA GRANT, JUAN G | ADDRESS ON FILE | | | | | | | |
| 27537 | ANGUEIRA IGUINA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 27538 | ANGUEIRA MARTINEZ, ELIOT | ADDRESS ON FILE | | | | | | | |
| 27539 | ANGUEIRA MARTIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 27540 | ANGUEIRA MELENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 27541 | ANGUEIRA MUNIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 779654 | ANGUEIRA MUNIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 779655 | ANGUEIRA MUNIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 27542 | ANGUEIRA RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27543 | ANGUEIRA SEGURA, RAUL | ADDRESS ON FILE | | | | | | | |
| 27544 | Anguero Echevarria, Edwin H | ADDRESS ON FILE | | | | | | | |
| 27545 | ANGUITA ALVARADO MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 27546 | ANGUITA OLIVERAS, ANA Y. | ADDRESS ON FILE | | | | | | | |
| 27547 | ANGUITA OTERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 27548 | ANGUITA OTERO, GLORIA J | ADDRESS ON FILE | | | | | | | |
| 27549 | ANGUITA OTERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2083790 | Anguita Otero, Maritza | ADDRESS ON FILE | | | | | | | |
| 27550 | ANGUITA OTERO, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 1931940 | Anguita Otero, Maritza I | ADDRESS ON FILE | | | | | | | |
| 27551 | ANGUITA RODRIGUEZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 27552 | ANGUITA SERRANO, RUPERT | ADDRESS ON FILE | | | | | | | |
| 27553 | ANGUITA SILVA, ZARAHI | ADDRESS ON FILE | | | | | | | |
| 840868 | ANGUITA VELEZ EDITH D. | MARACAY TOWN HOUSES | A 75 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 27554 | ANGUITA VELEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 27555 | ANGUITA VELEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 27556 | ANGUITA VICENS, LAURA | ADDRESS ON FILE | | | | | | | |
| 27557 | ANGUITA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 27558 | ANGULAR STONE INC | PO BOX 2202 | | | | GUAYNABO | PR | 00970 | |
| 27559 | ANGULO ALAMO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 27560 | ANGULO ANGULO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 27561 | ANGULO BALLESTEROS, JUAN DE DIOS | ADDRESS ON FILE | | | | | | | |
| 27562 | ANGULO CAPELLA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 27563 | ANGULO CARMONA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 2123819 | Angulo Cintron, Maria C | ADDRESS ON FILE | | | | | | | |
| 27564 | ANGULO COTTO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 27565 | ANGULO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 27566 | ANGULO CRUZ, MARIE E. | ADDRESS ON FILE | | | | | | | |
| 27567 | ANGULO DELGADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 27568 | ANGULO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 27569 | Angulo Diaz, Omar E | ADDRESS ON FILE | | | | | | | |
| 1788877 | Angulo Encarnacion, Evelyn | ADDRESS ON FILE | | | | | | | |
| 27570 | ANGULO ENCARNACION, SONIA | ADDRESS ON FILE | | | | | | | |
| 1748590 | Angulo Encarnacion, Sonia Noemi | ADDRESS ON FILE | | | | | | | |
| 779656 | ANGULO FONSECA, ADALERYS | ADDRESS ON FILE | | | | | | | |
| 27571 | ANGULO GOITIA, DANA E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27572 | ANGULO GONZALEZ, BARBARA T | ADDRESS ON FILE | | | | | | | |
| 779657 | ANGULO GONZALEZ, BARBARA T | ADDRESS ON FILE | | | | | | | |
| 27573 | ANGULO GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 27574 | ANGULO JOHNSON MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 27575 | ANGULO LABRADOR, ILIA | ADDRESS ON FILE | | | | | | | |
| 27576 | ANGULO MARQUEZ, MANNIX MILAGROS | ADDRESS ON FILE | | | | | | | |
| 27577 | ANGULO MATOS, DIOSELINE | ADDRESS ON FILE | | | | | | | |
| 27578 | ANGULO MD, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1418645 | ANGULO MILLAN, SAMUEL | FRANKIE AMADOR RODRÍGUEZ | PO BOX 7885 | | | GUAYNABO | PR | 00970 | |
| 1466434 | Angulo Millan, Samuel | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 27579 | ANGULO MUNOZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 27580 | ANGULO PENA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 27581 | ANGULO RIVERA, MARILU | ADDRESS ON FILE | | | | | | | |
| 27582 | ANGULO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 27583 | ANGULO RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 27584 | ANGULO ROHENA, LIGIA | ADDRESS ON FILE | | | | | | | |
| 27585 | ANGULO ROSA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 27586 | ANGULO ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 27587 | ANGULO SANCHEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 27588 | ANGULO SUAREZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 27589 | ANGULO SUAREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 27590 | ANGULO VILLEGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 27591 | ANGULO VILLEGAS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 27592 | ANGULO VILLEGAS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1757994 | Angulo, Ceferino Diaz | ADDRESS ON FILE | | | | | | | |
| 27593 | ANGUS RANCH CO INC | AGUAS BUENAS 38 | | | | CAGUAS | PR | 00725 | |
| 612165 | ANH HUYNH NGUYEN | 1980 PONCE BY PASS 104 | | | | PONCE | PR | 00717-1304 | |
| 612166 | ANHELO REYES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 27594 | ANHEUSER BUSH INC | 250 MUNOZ RIVERA AVE SUITE 1 | | | | SAN JUAN | PR | 00918 | |
| 1567614 | Anhut Family Trust dtd 3/24/2006 | ADDRESS ON FILE | | | | | | | |
| 27595 | ANI M. PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 27596 | ANIA AROCHO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 612167 | ANIA BENITEZ | AVE SANTA JUANITA | ZOL 24 | | | BAYAMON | PR | 00956 | |
| 612168 | ANIA BENITEZ | URB SANTA JUANITA | WT 15 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| 27597 | ANIANA D LANDETA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 27598 | ANIANO MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 612170 | ANIAT LUNA NIEVES | URB RIO PLATA | APT D 5 | | | COMERIO | PR | 00782 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612176 | ANIBAL A BETANCOURT GUZMAN | COND SURFSIDE MANSION | 3307 AVE ISLA VERDE APT 211 | | | CAROLINA | PR | 00979-9000 | |
| 27599 | ANIBAL A CARTAGENA AMADEO | ADDRESS ON FILE | | | | | | | |
| 27600 | ANIBAL A HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 27601 | ANIBAL A ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 27602 | ANIBAL A RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 27603 | ANIBAL A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27604 | ANIBAL A SOTO YUNQUE | ADDRESS ON FILE | | | | | | | |
| 27605 | ANIBAL A. SOTO YUNQUE | ADDRESS ON FILE | | | | | | | |
| 612177 | ANIBAL ACEVEDO CARDONA | P O BOX 424 | | | | HORMIGUEROS | PR | 00660 | |
| 612178 | ANIBAL ACEVEDO RIVERA | PO BOX 1607 | | | | AGUADA | PR | 00602 | |
| 612179 | ANIBAL ACEVEDO VILA | ADDRESS ON FILE | | | | | | | |
| 27606 | ANIBAL ACOSTA RICHARD | ADDRESS ON FILE | | | | | | | |
| 612180 | ANIBAL ADAMES BORRERO | HC 3 BOX 33568 | | | | HATILLO | PR | 00659 9371 | |
| 27607 | ANIBAL ADAMES MERCADO | ADDRESS ON FILE | | | | | | | |
| 612181 | ANIBAL ALAMO ROMAN | HC 61 BOX 6111 | | | | TRUJILLO ALTO | PR | 00976 | |
| 27608 | ANIBAL ALAMO ROMAN /HOGAR ALAMO | ADDRESS ON FILE | | | | | | | |
| 27609 | ANIBAL ALAMO ROMAN/ HOGAR ALAMO | ADDRESS ON FILE | | | | | | | |
| 27610 | ANIBAL ALBINO CRUZ | ADDRESS ON FILE | | | | | | | |
| 612182 | ANIBAL ALBINO RUIZ | ADDRESS ON FILE | | | | | | | |
| 612183 | ANIBAL ALMODOVAR FLORES | URB VILLA ALBA | E 11 CALLE 5 | | | SABANA GRANDE | PR | 00637 | |
| 27611 | ANIBAL ALVAREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 27612 | ANIBAL AQUINO | ADDRESS ON FILE | | | | | | | |
| 27613 | ANIBAL ARCELAY JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 612184 | ANIBAL AROCHO VALE | PMB 30 BOX 6400 | | | | CAYEY | PR | 00737 | |
| 612185 | ANIBAL AROCHO VALE | PO BOX 1832 | | | | CIDRA | PR | 00739 | |
| 612186 | ANIBAL AROCHO Y MARIA E COLOM | ADDRESS ON FILE | | | | | | | |
| 27614 | ANIBAL ARROYO BOLERIN | ADDRESS ON FILE | | | | | | | |
| 612187 | ANIBAL ARZOLA RODRIGUEZ | URB SANTA ELENA 2DA EXT | B 15 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 612188 | ANIBAL ASTACIO QUINTANA | HC 1 BOX 5930 | | | | LAS MARIAS | PR | 00670 | |
| 612191 | ANIBAL AUTO PART | CARR 188 KM 1 5 BO SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 612189 | ANIBAL AUTO PART | PO BOX 1041 | | | | CIALES | PR | 00638-1041 | |
| 612190 | ANIBAL AUTO PART | PO BOX 1362 | | | | CIALES | PR | 00638 | |
| 612192 | ANIBAL AUTO PART | PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612193 | ANIBAL AYALA | HC 02 BOX 11691 | | | | YAUCO | PR | 00698 | |
| 27615 | ANIBAL B TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 612194 | ANIBAL BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27616 | ANIBAL BARRETO RODRIGUEZ TRANSPORT INC | SECT BRISAS DEL ROSARIO | 5772 CALLE ORTIZ | | | VEGA BAJA | PR | 00693-9832 | |
| 612171 | ANIBAL BELTRAN RODRIGUEZ | 2 CALLE LECAROZ | | | | LARES | PR | 00669 | |
| 27617 | ANIBAL BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 612195 | ANIBAL BETANCOURT DIAZ | JARDINES DE CANOVANAS | A 20 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 840869 | ANIBAL BETANCOURT RIOS | URB LEVITTOWN 4TA SECC | P16 CALLE LUZ OESTE | | | TOA BAJA | PR | 00949 | |
| 27618 | ANIBAL BONILLA CORTES | ADDRESS ON FILE | | | | | | | |
| 612196 | ANIBAL BONILLA DE JESUS | 29 CALLE RUIZ BELVIS | | | | COMAO | PR | 00769 | |
| 27619 | ANIBAL BONILLA MOLINA | ADDRESS ON FILE | | | | | | | |
| 27620 | ANIBAL BONILLA MOLINA DBA ANAS CATERING | HC 3 BOX 33608 | | | | HATILLO | PR | 00659 | |
| 612197 | ANIBAL BRUNO CABRERA | HC 02 BOX 48642 | | | | VEGA BAJA | PR | 00693 | |
| 27621 | ANIBAL BULTED FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 612198 | ANIBAL BURGOS ORTEGA | 23 CALLE HABRA ESTRECHA | | | | BAYAMON | PR | 00961 | |
| 612199 | ANIBAL CABRERA FERNANDEZ | URB JARDINES DE CAROLINA | 40 CALLE J BLOQUE J | | | CAROLINA | PR | 00987 | |
| 27622 | ANIBAL CARABALLO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 612200 | ANIBAL CARLO | P O BOX 366879 | | | | SAN JUAN | PR | 00936 | |
| 612201 | ANIBAL CARO RIVERA | 24 CALLE LA CAMBIJA | | | | RINCON | PR | 00677 | |
| 612202 | ANIBAL CARRION | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 612204 | ANIBAL CHICLANA OQUENDO | CAMINO SERRANO | RR 6 BOX 9777 | | | SAN JUAN | PR | 00926 | |
| 612203 | ANIBAL CHICLANA OQUENDO | PO BOX 2896 | | | | SAN JUAN | PR | 00916 | |
| 612205 | ANIBAL CINTRON | PUERTO NUEVO | 405 CALLE BRUSELAS | | | SAN JUAN | PR | 00920-4014 | |
| 27623 | ANIBAL COLLAZO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 612206 | ANIBAL COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| 612207 | ANIBAL COLON CALDERON | URB VISTAS DEL CONVENTO | 2 AB CALLE P | | | FAJARDO | PR | 00738 | |
| 612208 | ANIBAL COLON GALLEGO | ADDRESS ON FILE | | | | | | | |
| 612209 | ANIBAL COLON LOPEZ | URB SANTA JUANITA | BN 32 CALLE ZARAZA | | | BAYAMON | PR | 00956 | |
| 612210 | ANIBAL COLON MATOS | ADDRESS ON FILE | | | | | | | |
| 612211 | ANIBAL COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 27624 | ANIBAL COLON SOSA | ADDRESS ON FILE | | | | | | | |
| 27625 | ANIBAL COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 612212 | ANIBAL CONCEPCION FELICIANO | ADDRESS ON FILE | | | | | | | |
| 612213 | ANIBAL CORDERO BORRERO | BO PUENTE | BOX 1117 | | | CAMUY | PR | 00627 | |
| 27626 | ANIBAL CRUZ ARRIAGA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612214 | ANIBAL CRUZ DOWNS | ADDRESS ON FILE | | | | | | | |
| 612215 | ANIBAL CRUZ NIEVES | RR 5 BOX 6000 SUITE 110 | | | | BAYAMON | PR | 00956 | |
| 612216 | ANIBAL CRUZ OJEDA | HC 5 BOX 59423 | | | | MAYAGUEZ | PR | 00680 | |
| 612217 | ANIBAL CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 27627 | ANIBAL CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 612218 | ANIBAL CRUZ SANTIAGO | BOX 1338 | | | | GUANICA | PR | 00653 | |
| 612219 | ANIBAL CUEVAS | ADDRESS ON FILE | | | | | | | |
| 612220 | ANIBAL D RIVERA TORRES | PO BOX 250 | | | | SAINT JUST | PR | 00976 | |
| 27628 | ANIBAL D RIVERA TORRES | SAINT JUST STATION | PO BOX 250 | | | CAROLINA | PR | 00978 | |
| 612221 | ANIBAL DAVILA ORTIZ | BO RIO BLANCO | BOX 98 | | | NAGUABO | PR | 00744 | |
| 612222 | ANIBAL DAVILA SANTANA | ADDRESS ON FILE | | | | | | | |
| 612223 | ANIBAL DE GRACIA | EXT VILLA RICA | B 3 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 840871 | ANIBAL DE GRACIA MARIANI | PO BOX 2147 | | | | BAYAMON | PR | 00960-2147 | |
| 840872 | ANIBAL DE JESUS TORRES | HC 55 BOX 8293 | | | | CEIBA | PR | 00735 | |
| 27629 | ANIBAL DEL TORO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 27630 | ANIBAL DENIZARD SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 27631 | ANIBAL DIAZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 612224 | ANIBAL DIAZ CONSTRUCTION | RR 09 BOX 1766 | | | | SAN JUAN | PR | 00926 | |
| 2174801 | ANIBAL DIAZ CONSTRUCTION | RR 2 BOX 1766 | | | | SAN JUAN | PR | 00928 | |
| 840873 | ANIBAL DIAZ CONSTRUCTION | RR 2 BOX 1766 | | | | SAN JUAN | PR | 00926 | |
| 27632 | ANIBAL DIAZ CONSTRUCTION , INC. | RR 2 BOX 1766 | | | | SAN JUAN | PR | 00000-0000 | |
| 612225 | ANIBAL DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 612226 | ANIBAL DIAZ HERNANDEZ | URB LAS FLORES | D 4 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 612227 | ANIBAL DIAZ NATAL | ADDRESS ON FILE | | | | | | | |
| 612228 | ANIBAL DIAZ OFRAY | HC 44 BOX 14227 | | | | CAYEY | PR | 00736-9726 | |
| 27633 | ANIBAL DIAZ OFRAY | HC 45 BOX 14227 | | | | CAYEY | PR | 00736 | |
| 612229 | ANIBAL DIAZ RAMOS | RR 8 BOX 9183 | | | | BAYAMON | PR | 00956 | |
| 27634 | ANIBAL DIAZ SOSA | ADDRESS ON FILE | | | | | | | |
| 27635 | ANIBAL DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 27636 | ANIBAL E ALBINO TOPRRES | ADDRESS ON FILE | | | | | | | |
| 612230 | ANIBAL E FREYTES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 27637 | ANIBAL E HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 27638 | ANIBAL E SANTIAGO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 27639 | ANIBAL ENCHAUTEGUI MORALES | ADDRESS ON FILE | | | | | | | |
| 612231 | ANIBAL ERAZO RODRIGUEZ | RR 8 BOX 9090 | | | | BAYAMON | PR | 00956-9650 | |
| 612232 | ANIBAL ESCANELLAS RIVERA | PO BOX 191998 | | | | SAN JUAN | PR | 00918-1998 | |
| 27640 | ANIBAL ESMURRIA DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27641 | ANIBAL ESMURRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612233 | ANIBAL ESPINOSA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 27642 | ANIBAL FELICIANO ROJAS | ADDRESS ON FILE | | | | | | | |
| 27643 | ANIBAL FELICIANO SOTO | ADDRESS ON FILE | | | | | | | |
| 612234 | ANIBAL FRED REYES | ADDRESS ON FILE | | | | | | | |
| 612235 | ANIBAL FUENTES | C/O ANIBAL FUENTES | BOX 65 | | | SAN SEBASTIAN | PR | 00685 | |
| 27644 | ANIBAL G LUGO TOPP | ADDRESS ON FILE | | | | | | | |
| 27645 | ANIBAL GARCIA CANCEL | ADDRESS ON FILE | | | | | | | |
| 612236 | ANIBAL GARCIA GARCIA | HC 01 BOX 6509 | | | | LAS PIEDRAS | PR | 00771 | |
| 612237 | ANIBAL GARCIA GONZALEZ | PARC LAS 80 | HC 01 BOX 4114 | | | SALINAS | PR | 00751 | |
| 612238 | ANIBAL GARCIA TIRADO | URB SANTIAGO IGLESIA | 1776 CALLE R ALONSO | | | SAN JUAN | PR | 00921 | |
| 27646 | ANIBAL GAUD VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 27647 | ANIBAL GAUD VELEZ | ADDRESS ON FILE | | | | | | | |
| 612239 | ANIBAL GERENA GONZALEZ | HC 04 BOX 42500 | | | | HATILLO | PR | 00659 | |
| 27648 | ANIBAL GIERBOLINI RIVERA | ADDRESS ON FILE | | | | | | | |
| 612172 | ANIBAL GIERBOLINI RODRIGUEZ | HC 01 BOX 5794 | | | | OROCOVIS | PR | 00720 | |
| 612240 | ANIBAL GINES MENENDEZ | P O BOX 55 | | | | CIALES | PR | 00638 | |
| 27649 | ANIBAL GOMEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 27650 | ANIBAL GONZALE VAZQUEZ | BO GUAVATE | 21805 SECTOR MALAVE | | | CAYEY | PR | 00738 | |
| 612241 | ANIBAL GONZALE VAZQUEZ | BO GUAVATE | P O BOX 21805 | | | CAYEY | PR | 00736 | |
| 27651 | ANIBAL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 612242 | ANIBAL GONZALEZ / CARMEN M FELICIANO | PO BOX 1227 | | | | LAS PIEDRAS | PR | 00771 | |
| 27652 | ANIBAL GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 27653 | ANIBAL GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 612243 | ANIBAL GONZALEZ FLORES | HC 30 BOX 32353 | | | | SAN LORENZO | PR | 00754-9722 | |
| 2176064 | ANIBAL GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 612244 | ANIBAL GONZALEZ ORTIZ | URB LOS ROBLES | K 8 CALLE 4 | | | GURABO | PR | 00778 | |
| 612245 | ANIBAL GONZALEZ PEREZ | PO BOX 839 | | | | COAMO | PR | 00769 | |
| 27654 | ANIBAL GONZALEZ RIIZARRY | ADDRESS ON FILE | | | | | | | |
| 27655 | ANIBAL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 612246 | ANIBAL GONZALEZ RODRIGUEZ | BO RIO HONDO | COM LOMAS VERDES CALLE JJ 3 | | | MAYAGUEZ | PR | 00680 | |
| 612247 | ANIBAL GONZALEZ RODRIGUEZ | COMUNIDAD LOMAS VERDE | CALLE J J 3 RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 27656 | ANIBAL GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612248 | ANIBAL GONZALEZ TORRES | INTERAMERICANA GARDENS | EDIF B 5 APT 1 B | | | SAN JUAN | PR | 00976 | |
| 612249 | ANIBAL GONZALEZ Y/O EL RINCON AUTO | BARRIO PALMA BAJO | HC 02 BOX 13912 | | | MOCA | PR | 00676 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612250 | ANIBAL GONZALEZ Y/O EL RINCON AUTO | BO PLATA BAJA | CARR 420 3.7 | | | MOCA | PR | 00676 | |
| 27657 | ANIBAL GRACIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 27658 | ANIBAL GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27659 | Anibal Henriquez Santiago | ADDRESS ON FILE | | | | | | | |
| 27660 | ANIBAL HEREDIA BURGOS | ADDRESS ON FILE | | | | | | | |
| 27661 | ANIBAL HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 27662 | ANIBAL HERNANDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 612251 | ANIBAL HERNANDEZ RODRIGUEZ | RR 8 BOX 9574 | | | | BAYAMON | PR | 00957 | |
| 612252 | ANIBAL HERNANDEZ TIRADO | RIO CRISTAL | 9288 CALLE BALBINO | | | MAYAGUEZ | PR | 00680 | |
| 612254 | ANIBAL IRIZARRY GUTIERREZ | EF 26 URB SANTA MARTA | | | | SAN GERMAN | PR | 00683 | |
| 27663 | ANIBAL IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612255 | ANIBAL IRIZARRY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 27664 | ANIBAL J ALE | ADDRESS ON FILE | | | | | | | |
| 27665 | ANIBAL J ARROYO CINTRON | ADDRESS ON FILE | | | | | | | |
| 27666 | ANIBAL J BERRIOS | ADDRESS ON FILE | | | | | | | |
| 612256 | ANIBAL J CRUZ RODRIGUEZ | P O BOX 448 | | | | LAS MARIAS | PR | 00670 | |
| 27667 | ANIBAL J CUEVAS CORREA | ADDRESS ON FILE | | | | | | | |
| 27668 | ANIBAL J MENDIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 612258 | ANIBAL J TORRES TORRES | 5003 PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 612257 | ANIBAL J TORRES TORRES | PO BOX 1435 | | | | OROCOVIS | PR | 00720 | |
| 27670 | ANIBAL J ZAMBRANA QUINONES | ADDRESS ON FILE | | | | | | | |
| 612259 | ANIBAL JIMENEZ GARCIA | 93 CALLE MENDEZ VIGO APT 4 F | | | | MAYAGUEZ | PR | 00680 | |
| 27671 | ANIBAL JIMENEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 27672 | ANIBAL JOSUE MENDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 27673 | ANIBAL JOVER PAGES | ADDRESS ON FILE | | | | | | | |
| 27674 | ANIBAL JURADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 612260 | ANIBAL L ARSUAGA INC | PO BOX 71326 | | | | SAN JUAN | PR | 00936 | |
| 27675 | ANIBAL L ROSARIO SCHELMETTY | ADDRESS ON FILE | | | | | | | |
| 27676 | ANIBAL L TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 612261 | ANIBAL LAGUNA UDEMBERG | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 27677 | ANIBAL LAGUNA UDEMBERGH | ADDRESS ON FILE | | | | | | | |
| 612262 | ANIBAL LATALLADI RIVAS | ADDRESS ON FILE | | | | | | | |
| 27678 | ANIBAL LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 612173 | ANIBAL LOPEZ DELGADO | URB PARQUE DEL MONTE | K K 2 CALLE URAYOAN | | | CAGUAS | PR | 00727 | |
| 27679 | ANIBAL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27680 | ANIBAL LOPEZ JUARBE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612263 | ANIBAL LOPEZ NOGUERAS | URB VILLAS DEL REY | E 16 CALLE TUDOR | | | CAGUAS | PR | 00725 | |
| 27681 | ANIBAL LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 612264 | ANIBAL LOPEZ SANTIAGO | N 1 EXT JARD STA ANA | | | | COAMO | PR | 00769 | |
| 612265 | ANIBAL LOPEZ TORRES | PO BOX 2699 | | | | VEGA BAJA | PR | 00694-2699 | |
| 612266 | ANIBAL LUGO | BOX 467 | | | | SAN GERMAN | PR | 00683 | |
| 612267 | ANIBAL LUGO | PO BOX 467 | | | | SAN GERMAN | PR | 00683 | |
| 612268 | ANIBAL LUGO APONTE | ADDRESS ON FILE | | | | | | | |
| 27682 | ANIBAL LUGO APONTE | ADDRESS ON FILE | | | | | | | |
| 840874 | ANIBAL LUGO IRIZARRY | PO BOX 467 | | | | SAN GERMAN | PR | 00683-0467 | |
| 27683 | ANIBAL LUGO MIRANDA | 268 AVE. PONCE DE LEON | THE HATO REY CENTER SUITE 507 | | | SAN JUAN | PR | 00918 | |
| 612269 | ANIBAL LUGO MIRANDA | PO BOX 193120 | | | | SAN JUAN | PR | 00919-3120 | |
| 612270 | ANIBAL LUGO VELEZ | HC 01 BOX 25140 | | | | CABO ROJO | PR | 00623 | |
| 27684 | ANIBAL M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 612271 | ANIBAL MANGUAL SOSA | 1 COND CORCODIA GARDENS APT 5F | | | | SAN JUAN | PR | 00924 | |
| 612272 | ANIBAL MARIN CAMPOS | P O BOX 671 | | | | DORADO | PR | 00646 | |
| 27685 | ANIBAL MARQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612273 | ANIBAL MARRERO MARTINEZ | HC 01 BOX 2599 | BO PAJANOAL | | | FLORIDA | PR | 00650 | |
| 27686 | ANIBAL MARTINEZ | CALLE OSCEOLAS 219 | BO GALATEO BAJO | | | ISABELA | PR | 00662 | |
| 612274 | ANIBAL MARTINEZ | PO BOX 543 | | | | MARICAO | PR | 00606 | |
| 612275 | ANIBAL MARTINEZ ALONSO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 612276 | ANIBAL MARTINEZ AULET | PO BOX 3274 | | | | MANATI | PR | 00674 | |
| 27687 | ANIBAL MARTINEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 27688 | ANIBAL MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 27689 | ANIBAL MARTINEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 27690 | ANIBAL MARTINEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 27691 | ANIBAL MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 27692 | ANIBAL MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 612277 | ANIBAL MATTEI DIAZ | MANS DE RIO PIEDRAS | 1807 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| 612278 | ANIBAL MAYA | ADDRESS ON FILE | | | | | | | |
| 612279 | ANIBAL MAYSONET VAZQUEZ | PO BOX 2028 | | | | VEGA BAJA | PR | 00693 | |
| 612280 | ANIBAL MEDINA ALFALLA | ADDRESS ON FILE | | | | | | | |
| 612281 | ANIBAL MEJIAS | VILLA DEL CARMEN | 18 CALLE J | | | CIDRA | PR | 00739 | |
| 27693 | ANIBAL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 612282 | ANIBAL MENDEZ ACEVEDO | HC 58 BOX 12571 | | | | JAYUYA | PR | 00602 | |
| 612283 | ANIBAL MENDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 612284 | ANIBAL MENDEZ CABAN | AGUADILLA SHOPING CENTER | PO BOX 3155 | | | AGUADILLA | PR | 00605 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612285 | ANIBAL MENDEZ CORREA | HC 2 BOX 13852 | | | | ARECIBO | PR | 00612 | |
| 840875 | ANIBAL MENDEZ PEREZ | PO BOX 2159 | | | | MOCA | PR | 00676 | |
| 27694 | ANIBAL MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612286 | ANIBAL MERCADO LOPEZ | 111 CALLE DR CARLOS GONZALEZ | | | | AGUADA | PR | 00602 | |
| 612287 | ANIBAL MILLAN AYALA | URB RIO GRANDE ESTATE | D 42 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 612288 | ANIBAL MIRANDA GONZALEZ | URB BAIROA PARK | Q 6 PARQUE DE LOS ANGELES | | | CAGUAS | PR | 00725 | |
| 612289 | ANIBAL MIRANDA MARTINEZ | PO BOX 1036 | | | | NAGUABO | PR | 00718 | |
| 612290 | ANIBAL MIRANDA VALENTIN | RR 2 BOX 4053 | | | | TOA ALTA | PR | 00953 | |
| 27695 | ANIBAL MIRANDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 612291 | ANIBAL MONTALVO VEGA | ADDRESS ON FILE | | | | | | | |
| 27696 | ANIBAL MONTES RUIZ | ADDRESS ON FILE | | | | | | | |
| 612292 | ANIBAL MORALES CINTRON | HC 02 BOX 16502 | | | | LAJAS | PR | 00667 | |
| 612293 | ANIBAL MORALES MARTINEZ | BO CAONILLAS | CARR 140 KM 23 1 | | | UTUADO | PR | 00641 | |
| 27697 | ANIBAL MORALES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 612294 | ANIBAL MORALES SOTO | 840 A CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 27698 | ANIBAL MUNIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 27699 | ANIBAL MUNOZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 27700 | ANIBAL MUNOZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 27701 | ANIBAL MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 27702 | ANIBAL NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612295 | ANIBAL NEGRON ARCE | URB VILLA ASTURIAS | 30 22 CALLE PRAVIA | | | CAROLINA | PR | 00983 | |
| 612296 | ANIBAL NEGRON BAEZ | HC 01 BOX 5536 | | | | ADJUNTAS | PR | 00601 | |
| 27703 | ANIBAL NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27704 | ANIBAL NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 612297 | ANIBAL NIEVES | JARD DLE CARIBE | 105 CALLE 19 | | | PONCE | PR | 00731 | |
| 612298 | ANIBAL NIEVES CARDONA | JARDINES DE GUATEMALA | 37 CALLE E | | | SAN SEBASTIAN | PR | 00685 | |
| 612299 | ANIBAL NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 612300 | ANIBAL NIEVES ESTEVEZ | HC 01 BOX 10385 | | | | SAN SEBASTIAN | PR | 00685 | |
| 612301 | ANIBAL NIEVES VAZQUEZ | PO BOX 1010 | | | | SAN SEBASTIAN | PR | 00685 | |
| 27705 | ANIBAL NUNEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 27706 | ANIBAL OCASIO | ADDRESS ON FILE | | | | | | | |
| 27707 | ANIBAL OMAR COLON RUIZ | ADDRESS ON FILE | | | | | | | |
| 612302 | ANIBAL ORTA BONILLA | BO MIRABALES | HC 04 BOX 15495 | | | SAN SEBASTIAN | PR | 00685 | |
| 612303 | ANIBAL ORTEGA CORDERO | URB RIO HONDO I | H 6 CALLE RIO BAYAMON | | | BAYAMON | PR | 00961 | |
| 612304 | ANIBAL ORTIZ | PO BOX 9238 | | | | BAYAMON | PR | 00960-8040 | |
| 612305 | ANIBAL ORTIZ AYALA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612306 | ANIBAL ORTIZ CABOT | B 6 URB VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 612307 | ANIBAL ORTIZ LEBRON | BO HATO VIEJO | SEC ARIZONA | | | ARECIBO | PR | 00613 | |
| 27708 | ANIBAL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 27709 | ANIBAL ORTIZ PENA | ADDRESS ON FILE | | | | | | | |
| 612308 | ANIBAL ORTIZ SANTIAGO | P O BOX 3087 | | | | ARECIBO | PR | 00613 | |
| 612309 | ANIBAL OTERO MALDONADO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 612310 | ANIBAL OTERO TORRES | ADDRESS ON FILE | | | | | | | |
| 27710 | ANIBAL PABON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612311 | ANIBAL PACHECO CANCEL | MONTE REAL A 16 | | | | GUAYAMA | PR | 00784 | |
| 612312 | ANIBAL PADILLA NEGRON | ADDRESS ON FILE | | | | | | | |
| 612313 | ANIBAL PADIN COSS | VILLA CAROLINA | 2-5 CALLE 32 | | | CAROLINA | PR | 00985 | |
| 612314 | ANIBAL PADUA MARTIR | HC 04 BOX 14860 | | | | SAN SEBASTIAN | PR | 00685 | |
| 612315 | ANIBAL PAGAN | HC 01 BOX 6743 | | | | AGUAS BUENAS | PR | 00703 | |
| 27712 | ANIBAL PAGAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 612316 | ANIBAL PAGAN RIVERA | HC 01 BOX 24572 | | | | VEGA BAJA | PR | 00693 | |
| 27713 | ANIBAL PAGAN VENTURA | ADDRESS ON FILE | | | | | | | |
| 27714 | ANIBAL PEREZ ARVELO | ADDRESS ON FILE | | | | | | | |
| 27715 | ANIBAL PEREZ ARVELO | ADDRESS ON FILE | | | | | | | |
| 612317 | ANIBAL PEREZ CONST INC | PO BOX 11283 | | | | SAINT JUST | PR | 00978-1183 | |
| 612318 | ANIBAL PEREZ FUENTES | BO MEDIANIA ALTA | KM 65 CARR 187 | | | LOIZA | PR | 00972 | |
| 27716 | ANIBAL PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 27717 | ANIBAL PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 612319 | ANIBAL PESANTE BAEZ | HC 01 BOX 5301 | | | | SALINAS | PR | 00784 | |
| 27718 | ANIBAL PICON VELEZ | ADDRESS ON FILE | | | | | | | |
| 612320 | ANIBAL PILIER CASTILLO | URB ALTURAS DE SAN PEDRO | O 34 SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| 27720 | ANIBAL PINTADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 612321 | ANIBAL PITRE MALDONADO | PO BOX 731 | | | | YAUCO | PR | 00698 | |
| 27721 | ANIBAL QUILES SOTO | ADDRESS ON FILE | | | | | | | |
| 27722 | ANIBAL QUINONES | ADDRESS ON FILE | | | | | | | |
| 27723 | ANIBAL QUINONES MADERA | ADDRESS ON FILE | | | | | | | |
| 27724 | ANIBAL QUINONES NIEVES | ADDRESS ON FILE | | | | | | | |
| 27725 | ANIBAL QUINONEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 612322 | ANIBAL R ALMEDA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 27726 | ANIBAL R ALMEDA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 27727 | ANIBAL R AMADOR MORALES | ADDRESS ON FILE | | | | | | | |
| 612323 | ANIBAL R ANGULO VILLANUEVA | AVE LOS DOMINICOS | CALLE 17 ESQ MIRAFLORES | | | BAYAMON | PR | 00957 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612324 | ANIBAL R HERNANDEZ HERNANDEZ | URB LAGO ALTO | J178 CALLE GUAJATACA | | | TRUJILLO ALTO | PR | 00976 | |
| 27728 | ANIBAL R PE¥A PE¥A | ADDRESS ON FILE | | | | | | | |
| 612326 | ANIBAL R. NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 612325 | ANIBAL R. NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27729 | ANIBAL RAMOS AMARO | ADDRESS ON FILE | | | | | | | |
| 612327 | ANIBAL RAMOS DAVILA | PO BOX 837 | | | | MAUNABO | PR | 00707 | |
| 612328 | ANIBAL RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 27730 | ANIBAL RAMOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 27731 | ANIBAL RAMOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 27732 | ANIBAL RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 612329 | ANIBAL RAMOS SUAREZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 612330 | ANIBAL RAMOS SUAREZ | URB EL CONQUISTADOR | I 50 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 612331 | ANIBAL RAMOS TORRES | LA PROVIDENCIA | IF 16 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 612332 | ANIBAL REYES VARGAS | ADDRESS ON FILE | | | | | | | |
| 27733 | ANIBAL RIOS CHACON | ADDRESS ON FILE | | | | | | | |
| 612333 | ANIBAL RIVERA | HC 71 BOX 3894 | | | | NARANJITO | PR | 00719 | |
| 27735 | Anibal Rivera Albarez | ADDRESS ON FILE | | | | | | | |
| 612334 | ANIBAL RIVERA DBA RIVERA CONTRACTORS | JARD DE ARECIBO | 1-25 CALLE J SUITE 101 | | | ARECIBO | PR | 00612 | |
| 612335 | ANIBAL RIVERA DE JESUS | URB EL REMANSO | 3 CALLE VIOLETA VAZQUEZ | | | CAYEY | PR | 00736 | |
| 612336 | ANIBAL RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 612337 | ANIBAL RIVERA HERNANDEZ | ALT DE FLORIDA | F15 BLQ 2 | | | FLORIDA | PR | 00650 | |
| 612338 | ANIBAL RIVERA HERNANDEZ | HC 01 BOX 6767 | | | | MOCA | PR | 00676 | |
| 27736 | ANIBAL RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 27737 | ANIBAL RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 27738 | ANIBAL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27739 | ANIBAL RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 27740 | ANIBAL RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 612339 | ANIBAL RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 27741 | ANIBAL RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 27742 | ANIBAL RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 27743 | ANIBAL RIVERA Y ADA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 612340 | ANIBAL RODRIGUEZ DIAZ | 4TA EXT COUNTRY CLUB | 836 CALLE SALAMANCA | | | SAN JUAN | PR | 00924 | |
| 27744 | ANIBAL RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 612341 | ANIBAL RODRIGUEZ GONZALEZ | PO BOX 2538 | | | | ISABELA | PR | 00662-2538 | |
| 27745 | ANIBAL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27746 | ANIBAL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612342 | ANIBAL RODRIGUEZ IRIZARRY | EXT GUAYDIA | CALLE JOSE PACHECO | | | GUAYANILLA | PR | 00656 | |
| 27747 | ANIBAL RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 612343 | ANIBAL RODRIGUEZ NEGRON | PARC NUEVA VIOLA | F 16 CALLE J | | | PONCE | PR | 00731-6631 | |
| 612344 | ANIBAL RODRIGUEZ NIEVES | VALLE ARRIBA HGTS | BC 6 YAGRUMO | | | CAROLINA | PR | 00983 | |
| 27749 | ANIBAL RODRIGUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 27750 | ANIBAL RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 612345 | ANIBAL RODRIGUEZ REYES | URB SANTA MARIA | N 1 CALLE SANTA MARTA | | | TOA BAJA | PR | 00949 | |
| 27751 | ANIBAL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612346 | ANIBAL RODRIGUEZ ROSADO | BO TORRECILLAS | 30 CALLE 12 | | | MOROVIS | PR | 00687 | |
| 27752 | ANIBAL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612347 | ANIBAL RODRIGUEZ SUAREZ | P O BOX 483 | | | | HATILLO | PR | 00659483 | |
| 27753 | ANIBAL RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 27754 | ANIBAL RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 27755 | ANIBAL RODRIQUEZ Y MARIA DEL C BERRIOS | ADDRESS ON FILE | | | | | | | |
| 612348 | ANIBAL RODRIQUEZ VAZQUEZ | URB JAIME L DREW | 142 CALLE 5 | | | PONCE | PR | 00730 | |
| 27756 | ANIBAL ROJAS SILVA | ADDRESS ON FILE | | | | | | | |
| 612349 | ANIBAL ROMAN HOMS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 27757 | ANIBAL ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 27758 | ANIBAL ROMERO SOTO | ADDRESS ON FILE | | | | | | | |
| 612351 | ANIBAL ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612352 | ANIBAL ROSADO | HC 9 BOX 4399 | | | | SABANA GRANDE | PR | 00637 | |
| 612353 | ANIBAL ROSADO BOSQUE | PO BOX 134 | | | | LAS MARIAS | PR | 00670-0134 | |
| 27759 | ANIBAL ROSADO CRESPO | ADDRESS ON FILE | | | | | | | |
| 27760 | ANIBAL ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 840876 | ANIBAL ROSADO RODRIGUEZ | HC 9 BOX 4399 | | | | SABANA GRANDE | PR | 00637 | |
| 27761 | ANIBAL ROSARIO LEBRON | ADDRESS ON FILE | | | | | | | |
| 612354 | ANIBAL ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 612355 | ANIBAL ROSARIO ROBLES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 27762 | ANIBAL RUIZ | ADDRESS ON FILE | | | | | | | |
| 27763 | ANIBAL RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 612356 | ANIBAL RUIZ MARTINEZ | PO BOX 25328 | | | | SAN JUAN | PR | 00928 | |
| 27764 | ANIBAL S VIDAL QUINTERO | ADDRESS ON FILE | | | | | | | |
| 27765 | ANIBAL SALON | PO BOX 556 | | | | VEGA ALTA | PR | 00692 | |
| 612357 | ANIBAL SANCHEZ GARCIA | LA VEGA | 68 CALLE C | | | VILLALBA | PR | 00766 | |
| 27766 | ANIBAL SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 612358 | ANIBAL SANCHEZ MERCADO | PARCELAS A 4 COM | | | | PONCE | PR | 00731 | |
| 27767 | ANIBAL SANCHEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 612359 | ANIBAL SANTIAGO | B 1 CALLE 1 URB REGIONAL | | | | ARECIBO | PR | 00612 | |
| 612360 | ANIBAL SANTIAGO - ASSOC | URB REGIONAL | CALLE 1 B 1 | | | ARECIBO | PR | 00612 | |
| 27768 | ANIBAL SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | | |
| 612361 | ANIBAL SANTIAGO DIAZ | SUITE 100 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 612362 | ANIBAL SANTIAGO FIGUEROA | VILLAS ASTURIA | 25 12 CALLE 34 | | | CAROLINA | PR | 00983 | |
| 27769 | ANIBAL SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 27770 | ANIBAL SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 612363 | ANIBAL SANTIAGO ROSADO | HC 02 BOX 6025 | | | | ADJUNTAS | PR | 00601-9601 | |
| 612364 | ANIBAL SANTIAGO VERGAS | REPARTO ALEJANDRA | CALLE HECTOR PANTOJA | | | VEGA BAJA | PR | 00963 | |
| 612365 | ANIBAL SANTIAGO Y ASOCIADOS | URB REGIONAL | B 1 CALLE1 | | | ARECIBO | PR | 00612 | |
| 612366 | ANIBAL SANTOS RIVERA | BO SALTO | RR 01 BZN 3091 | | | CIDRA | PR | 00739 | |
| 2151797 | ANIBAL SANZ GONZALEZ | 0-9 CALLE TUDELA | | | | SAN JUAN | PR | 00926 | |
| 1483844 | Anibal Sanz Gonzalez and Diana I. Madera Heredia | ADDRESS ON FILE | | | | | | | |
| 835407 | Anibal Sanz Gonzalez and Diana I. Madera Heredia | ADDRESS ON FILE | | | | | | | |
| 27771 | ANIBAL SEDA PAGAN | ADDRESS ON FILE | | | | | | | |
| 27772 | ANIBAL SEOANE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 27773 | ANIBAL SERRANO CARRERO | ADDRESS ON FILE | | | | | | | |
| 612367 | ANIBAL SERVICE STATION | P O BOX 445 | | | | MOROVIS | PR | 00687 | |
| 612368 | ANIBAL SERVICE STATION- | HC 01 BOX 4263 | | | | SANTA ISABEL | PR | 00757-9211 | |
| 27774 | ANIBAL SOTO / ALEXANDRA DOMINGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 27775 | ANIBAL SOTO BURGOS / COOP. SEGUROS MÚLTIPLES | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| 27776 | ANIBAL SOTO BURGOS / COOP. SEGUROS MÚLTIPLES | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 612369 | ANIBAL SOTO GALARZA | HC 5 BOX 39765 | | | | SAN SEBASTIAN | PR | 00685 | |
| 840877 | ANIBAL SOTO GALERIA DE ARTE | CALLE CESAR GONZALEZ #353 | | | | HATO REY | PR | 00918 | |
| 612370 | ANIBAL SOTO GERENA | SAINT JUST | 88 A CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 27777 | ANIBAL SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 612174 | ANIBAL SOTO PLAZA | URB VILLA DEL CARMEN | CALLE SENTINA #1357 | | | PONCE | PR | 00716-2141 | |
| 612371 | ANIBAL SOTO SERRANO | ADDRESS ON FILE | | | | | | | |
| 612372 | ANIBAL SOTO VELEZ | CADELARIA MAIL STA-SUITE2500-APT108 | | | | TOA BAJA | PR | 00949 | |
| 612373 | ANIBAL STEEL WORKS | PO BOX 2233 | | | | GUAYNABO | PR | 00970 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612374 | ANIBAL TERRON RUIZ | BO ZANJAS | HC 4 BOX 7822 | | | CAMUY | PR | 00627 | |
| 612375 | ANIBAL TERRON RUIZ | HC 2 BOX 6093 | | | | CAMUY | PR | 00627 | |
| 27779 | ANIBAL TIRADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 612376 | ANIBAL TIRE CENTER | HC-1 BOX 5889 | | | | SALINAS | PR | 00751-9735 | |
| 612377 | ANIBAL TIRE CENTER | P O BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 840878 | ANIBAL TOLEDO HERNANDEZ | PANORAMA PLAZA APT 1611 | | | | SAN JUAN | PR | 00926 | |
| 27780 | ANIBAL TORRES DELGADO | 50 CALLE DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| 612378 | ANIBAL TORRES DELGADO | 54 CALLE COMERIO | EDF NEXEL APARTAMENTO 102 | | | PONCE | PR | 00731 | |
| 612379 | ANIBAL TORRES GARCIA | PO BOX 1807 | | | | LAS PIEDRAS | PR | 00771 | |
| 612380 | ANIBAL TORRES MACHIOTE | ADDRESS ON FILE | | | | | | | |
| 27781 | ANIBAL TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 27782 | ANIBAL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 612381 | ANIBAL TORRES RODRIGUEZ | URB ESTANCIAS DE JUANA DIAZ | 231 CALE CIPRES | | | JUANA DIAZ | PR | 00795 | |
| 27783 | ANIBAL TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 612382 | ANIBAL TORRES SEPULVEDA | JARDINES FAGOT | A 26 CALLE 6 | | | PONCE | PR | 00731 | |
| 612383 | ANIBAL TORRES SIERRA | URB CONVADONGA | F 10 CALLE 52 | | | TOA BAJA | PR | 00949 | |
| 612384 | ANIBAL VALENTIN FIGUEROA | RES FD ROOSEVELT | E 27 APT 542 | | | MAYAGUEZ | PR | 00680 | |
| 27784 | ANIBAL VALENTIN VARGAS/ CARIBBEAN | RENEWABLE TECHNOLOGIES INC | PO BOX 250237 | | | AGUADILLA | PR | 00604-0237 | |
| 612175 | ANIBAL VARGAS | EMBALSE SAN JOSE | 354 CALLE BLANES | | | SAN JUAN | PR | 00923 | |
| 27785 | ANIBAL VARGAS DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 612385 | ANIBAL VARGAS MORALES | ADDRESS ON FILE | | | | | | | |
| 612386 | ANIBAL VAZQUEZ ALMODOVAR | BO LA MAQUINA | CARR 363 KM 2 5 INT | | | SABANA GRANDE | PR | 00637 | |
| 27786 | ANIBAL VAZQUEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 27787 | ANIBAL VAZQUEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 27788 | ANIBAL VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 612387 | ANIBAL VAZQUEZ MALDONADO | VENUS GARDENS NORTE | AB 24 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 27789 | ANIBAL VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 840879 | ANIBAL VAZQUEZ OTERO | EXT SANTA ANA | F 28 CALLE TURQUESA | | | VEGA ALTA | PR | 00962 | |
| 612388 | ANIBAL VAZQUEZ RIVERA | PO BOX 31 | | | | CIDRA | PR | 00739 | |
| 612389 | ANIBAL VEGA BELEN | BO MAGINAS | 57 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 612175 | ANIBAL VEGA BORGES | P O BOX 9022228 | | | | SAN JUAN | PR | 00902-2228 | |
| 612390 | ANIBAL VEGA BORGES | URB LEVITTOWN | BD 3 DR FORNICEDO | | | TOA BAJA | PR | 00949 | |
| 27790 | ANIBAL VEGA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 27791 | ANIBAL VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612392 | ANIBAL VEGA TORRES | URB VILLA NUEVA | R 23 CALLE25 | | | CAGUAS | PR | 00725 | |
| 612393 | ANIBAL VELAZQUEZ ARES | HC 1 BOX 8060 | | | | LAS PIEDRAS | PR | 00771 | |
| 612394 | ANIBAL VELAZQUEZ RIVERA | URB LA MONSERATE | 29 CALLE JUAN DE JESUS LOPEZ | | | JAYUYA | PR | 00664 | |
| 612395 | ANIBAL VELAZQUEZ VEGA | URB EL VALLE | 52 CALLE ROSALES | | | LAJAS | PR | 00667 | |
| 27792 | ANIBAL VELEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 612396 | ANIBAL VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 612397 | ANIBAL VERA VELEZ | HC 1 BOX 3830 | | | | ADJUNTAS | PR | 00601 9708 | |
| 27793 | ANIBALCARRASQUILLO,ANGELINA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 612398 | ANIBALL ROSA LOPEZ | PO BOX 1112 | | | | LUQUILLO | PR | 00773 | |
| 27794 | ANIBALQUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 612399 | ANIBALS SCREENS | 111 RAMEY PARK ROAD | | | | AGUADILLA | PR | 00604 | |
| 1257763 | ANIBARRO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 27795 | ANIBARRO DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 27796 | ANIBARRO SOTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 612400 | ANIBEL COLON DIAZ | URB TINTILLO GARDENS | F-1 CALLE 9 | | | GUAYNABO | PR | 00966 | |
| 27797 | ANIBELLE PETERSON | LCDA. ANIBELLE PETERSON PEGUERO Y LCDA. LIANY VEGA NAZARIO | 1225 CARR. #2 APT. 1921 | COND. ALBORADA | | Bayamón | PR | 00959 | |
| 27798 | ANIBELLE PETERSON PEGUERO | ADDRESS ON FILE | | | | | | | |
| 27799 | ANIBELLE SLOAN ALTIERI | 268 AVENIDA PONCE DE LEON | THE HATO REY CENTER, SUITE 904 | | | SAN JUAN | PR | 00918 | |
| 612401 | ANIBELLE SLOAN ALTIERI | P O BOX 194178 | | | | SAN JUAN | PR | 00919-4178 | |
| 840880 | ANIBELLE SLOAN ALTIERI | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 612402 | ANIBERKIS RODRIGUEZ CIPRIAN | 2DA EXT. COUNTRY CLUB | 958 NICOLAS AGUALLO | | | SAN JUAN | PR | 00924 | |
| 27800 | ANIBETH F QUINONES DIAZ | ADDRESS ON FILE | | | | | | | |
| 27801 | ANICACIO MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 27802 | ANICET RUIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 612403 | ANICETO ALMODOVAR DIAZ | PO BOX 872 | | | | GUAYNABO | PR | 00970 | |
| 612404 | ANICETO FLORES PEREZ | P O BOX 3042 | | | | MAYAGUEZ | PR | 00681 | |
| 27803 | ANICETO ROLDAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 27804 | ANICETO ROLDAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 612405 | ANICETO SUSTACHE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27805 | ANICIA PIMENTEL | MANS. DE CAROLINA C/PANDORA KK2 | | | | CAROLINA | PR | 00987 | |
| 27806 | ANICIA PIMENTEL | MANSIONES DE CAROLINA | KK 2 CALLE PANDORA | | | CAROLINA | PR | 00987 | |
| 612406 | ANICIA PIMENTEL | P O BOX 4143 | | | | CAROLINA | PR | 00984 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840881 | ANICIA TORRES FERNANDEZ | PO BOX 3087 | | | | MAYAGUEZ | PR | 00681-0387 | |
| 27807 | ANICK CONWAY CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 612407 | ANID DEL VALLE CAPELES | ADDRESS ON FILE | | | | | | | |
| 27808 | ANIDEL MONDESI PADILLA | ADDRESS ON FILE | | | | | | | |
| 27809 | ANIDEM CONSTRUCTION INC | PO BOX 2133 | | | | SAN SEBASTIAN | PR | 00685 | |
| 612408 | ANIEL LOZADA BORGES | P O BOX 311 | | | | SAN LORENZO | PR | 00754 | |
| 27810 | ANIFMA B SANTIAGO COX | ADDRESS ON FILE | | | | | | | |
| 27811 | ANIGER M FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 27812 | ANIIIECINTRON LABOY | ADDRESS ON FILE | | | | | | | |
| 1429717 | ANIL S PATEL & CHETNA PATEL | T&T Capital Management | 2211 Michelson Dr #540 | | | Irvine | CA | 92612 | |
| 1429717 | ANIL S PATEL & CHETNA PATEL | TD Ameritrade | FBO ANIL S PATEL & CHETNA PATEL | acct #926013407 | 7801 Mesquite Bend Drive, Suite 112 | Irving | TX | 75063-6043 | |
| 27813 | ANIL WAGLE | ADDRESS ON FILE | | | | | | | |
| 612410 | ANILBAL R TORRES VELEZ | 13 C CALLE BALDORIOTY | | | | YAUCO | PR | 00698 | |
| 612409 | ANILBAL R TORRES VELEZ | PO BOX 1144 | | | | COTTO LAUREL | PR | 00780-1144 | |
| 27814 | ANILDA C FERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 27815 | ANILDA CABRERA & FRANCISCO VICENTY | ADDRESS ON FILE | | | | | | | |
| 612411 | ANILDA RIOS LOPEZ | RR 11 BOX 5531 | BO NUEVO | | | BAYAMON | PR | 00956 | |
| 612412 | ANILDA RODRIGUEZ | SOLAR 103 LA FE | | | | NAGUABO | PR | 00718 | |
| 27816 | ANILDA SANABRIA MORALES | ADDRESS ON FILE | | | | | | | |
| 27817 | ANILIZ RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 27819 | ANILL AMAIA MALDONADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 1256283 | ANILOM, INC. | R 14 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 1569341 | Anilom, Inc. | R14 Jesus Maria Lago | | | | Utuado | PR | 00641 | |
| 27821 | ANILOU ORTIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 612413 | ANIMACION BORICUA | COND PINE GROVE | APTO 11 A | | | CAROLINA | PR | 00979 | |
| 27822 | ANIMAKER, INC | 187 E WARM SPRINGS RD | SUITE B 192 LAS VEGAS | | | LAS VEGAS | NV | 89119 | |
| 612414 | ANIMAL CONTROL SOLUTIONS INC | URB LA MERCED | 573 EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| 612417 | ANIMAL EMERGENCY INC | 398 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 612416 | ANIMAL EMERGENCY INC | 58 B CARRERAS SUITE 403 | | | | HUMACAO | PR | 00791 | |
| 612415 | ANIMAL EMERGENCY INC | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 27823 | ANIR DE JESUS LLOVET | ADDRESS ON FILE | | | | | | | |
| 612418 | ANIR DE JESUS LLOVET | ADDRESS ON FILE | | | | | | | |
| 27824 | ANIR DE JESUS LLOVET | ADDRESS ON FILE | | | | | | | |
| 27825 | ANIRAM DEL VALLE FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 612419 | ANIRAM G GUITIERREZ JAIME | ADDRESS ON FILE | | | | | | | |
| 27826 | ANIRDNAJELA CORTES ALFONSO | ADDRESS ON FILE | | | | | | | |
| 612420 | ANIRIS J SANTIAGO PEREZ | BDA STA ANA | 198-14 CALLE C | | | GUAYAMA | PR | 00784 | |
| 612421 | ANISA COLON ORTIZ | URB ARROYO DEL MAR | 314 CALLE CARIBE ARROYO | | | ARROYO | PR | 00714 | |
| 27827 | ANISA INC | HC 1 BOX 6098 | | | | AGUAS BUENAS | PR | 00703 | |
| 27828 | ANISA M AYALA VELEZ | ADDRESS ON FILE | | | | | | | |
| 27829 | ANISABEL RIUT0RT VEGA | ADDRESS ON FILE | | | | | | | |
| 612422 | ANISIA PALM GONZALEZ | LA CUMBRE | 184 CALLE LOS PICACHOS | | | SAN JUAN | PR | 00926 | |
| 612423 | ANISSA LUCIANO DAVILA | 155 LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 612424 | ANISSA M BONILLA IRIZARRY | PO BOX 692 | | | | AIBONITO | PR | 00705 | |
| 27830 | ANISSA M ORTEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 27831 | ANISSA V HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 612425 | ANITA BONILLA COLON | LINDARAJA | 12 ALHAMBRA | | | PONCE | PR | 00731 | |
| 612426 | ANITA CARRASQUILLO DE RODRIGUEZ | BO CARRUZO | HC 1 BOX 11770 | | | CAROLINA | PR | 00987 | |
| 612427 | ANITA CERAMIC INC | URB VILLA DEL REY | CC 3 CC 4 4TA SECCION | 11 CALLE | | CAGUAS | PR | 00725 | |
| 27832 | ANITA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27833 | ANITA DIAZ VAGUE | ADDRESS ON FILE | | | | | | | |
| 840882 | ANITA E JEFFERY VIERA | HC 1 BOX 8005 | | | | LUQUILLO | PR | 00773-9609 | |
| 27834 | ANITA ECHEVARRIA RIOS | ADDRESS ON FILE | | | | | | | |
| 612428 | ANITA GARRIDO MANCINI | COND RITZ | APT 7C | | | SAN JUAN | PR | 00907 | |
| 612429 | ANITA GONZALEZ DE JESUS | SECT LA ALIANZA | 54 CALLE FLOR DE MAGA | | | MOROVIS | PR | 00687 | |
| 612430 | ANITA HILL ADAMES | 1479 AVE ASHFORD APT 1717 | | | | SAN JUAN | PR | 00907 | |
| 27835 | ANITA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 612431 | ANITA KATHLEEN KING WARREN | 625 MARION ST E E | | | | SALEM | OR | 97310 | |
| 612432 | ANITA M ST ONGE | 4 SURF ROAD | | | | CAPE ELIZABETH | ME | 04107 | |
| 612433 | ANITA M. GONZALEZ LOUBRIEL | PO BOX 660 | | | | CANOVANAS | PR | 00729 | |
| 27836 | ANITA MARCHAND | ADDRESS ON FILE | | | | | | | |
| 27837 | ANITA MARIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 612434 | ANITA NIEVES JOHNSON | PO BOX 458 | | | | NARANJITO | PR | 00719 | |
| 612435 | ANITA ORENGO ESTALES | 21 A6 URB SANTA MARIA | | | | GUAYANILLA | PR | 00656 | |
| 612436 | ANITA PACHECO RUIZ | 69 CALLE LEON | | | | PONCE | PR | 00731 | |
| 612437 | ANITA RIVERA BROWN | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 612438 | ANITA ROSARIO DE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 612439 | ANITA UGARTE LORENZO | HC 05 BOX 11080 | | | | MOCA | PR | 00676 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612440 | ANITA VARGAS ROMAN | RES IGNACIO M DAVILA | EDIF 13 APT 98 | | | NAGUABO | PR | 00718 | |
| 27838 | ANITA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 612441 | ANITA VIZCARRONDO WOLFF | P O BOX 6811 | | | | SAN JUAN | PR | 00914 | |
| 612442 | ANITZA GONZALEZ CHARNECO | HC 03 BOX 43005 | | | | AGUADA | PR | 00602 | |
| 27839 | ANITZA QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 612443 | ANITZA SERRANO RIVERA | 3RA SECCION TURABO GARDENS | 9 CALLE FR 10 | | | CAGUAS | PR | 00725 | |
| 27840 | ANITZA URQUIA ARAN | ADDRESS ON FILE | | | | | | | |
| 27841 | ANITZA URQUIA ARAN | ADDRESS ON FILE | | | | | | | |
| 612444 | ANITZA VILLALOBOS RIVERA | RR 7 BOX 7480 | | | | SAN JUAN | PR | 00926-9112 | |
| 612445 | ANITZALIS MEDINA DIAZ | PUNTO ORO | 4419 CALLE EL ANGEL | | | PONCE | PR | 00728 | |
| 612446 | ANIVAL AVILES LOPEZ | BO GUANIQUILLA BZN A 445 | | | | AGUADILLA | PR | 00602 | |
| 612447 | ANIVAL RIVERA FORESTIR | URB ANA MARIA | E1 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 27842 | ANIXA RICHARD ALTURET | ADDRESS ON FILE | | | | | | | |
| 612448 | ANIXA RIOS RAMOS | VILLA LOS SANTOS | Y 6 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 612449 | ANIXA SANTIAGO RIVERA | MANSIONES DE CAROLINA | UU 12 YUQUESITO | | | CAROLINA | PR | 00987 | |
| 27843 | ANIXEL M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 27844 | ANIXTER BROS., INC. | P O BOX 98908 | | | | CHICAGO | IL | 60693-8908 | |
| 612450 | ANIXTER DE PUERTO RICO | PO BOX 98908 | | | | CHICAGO | IL | 60693 | |
| 612451 | ANIXTER DISTRIBUTION | HC 3 BOX 7548 | | | | GUAYNABO | PR | 00971 | |
| 612452 | ANIXTER DISTRIBUTION | PO BOX 98908 | | | | CHICAGO | IL | 60693 | |
| 840883 | ANIXTER INC | PO BOX 278 | | | | MORTON GROVE | IL | 60053-0278 | |
| 27845 | ANJELICA ROLON ALINDATO | ADDRESS ON FILE | | | | | | | |
| 612453 | ANLE DISTRIBUTING CORP REP | P O BOX 10089 | | | | SAN JUAN | PR | 00908 | |
| 2137841 | ANLE DISTRIBUTING CORP, | LEAL, ANTONIO | PO BOX 10089 | | | SAN JUAN | PR | 00908 | |
| 2163549 | ANLE DISTRIBUTING CORP, | PO BOX 10089 | | | | SAN JUAN | PR | 00908 | |
| 612454 | ANLLY LEO BABADILLA | HC 02 BOX 12614 | | | | SAN GERMAN | PR | 00683 | |
| 612455 | ANLY MORALES ARROYO | 101 CUIDAD EL LAGO | | | | TRUJILLO ALTO | PR | 00976-5451 | |
| 27846 | ANLYNN CRUZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 27847 | ANMAR GAS STATION | 950 AVE ROOSVELT | | | | SAN JUAN | PR | 00920 | |
| 612457 | ANMAR INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 612456 | ANMAR INC | RR 9 BOX 1784 | | | | SAN JUAN | PR | 00926-9714 | |
| 27848 | ANMERIS MENDIZABAL | ADDRESS ON FILE | | | | | | | |
| 612458 | ANN C PHILLIPS LARA | URB REPARTO TERESITA | AT 5 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 27849 | ANN CARO, JUDY | ADDRESS ON FILE | | | | | | | |
| 27850 | ANN DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 840884 | ANN ENID AYALA RIVERA | PMB 151 | PO BOX 6011 | | | CAROLINA | PR | 00984-6011 | |
| 27851 | ANN GRANGER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612459 | ANN HAMILTON | 1384 SOUTH 4TH STREET | | | | COLUMBUS | OH | 43207 | |
| 27852 | ANN HANISCH, RACHEL | ADDRESS ON FILE | | | | | | | |
| 27853 | ANN HERNANDEZ, LILLY | ADDRESS ON FILE | | | | | | | |
| 27854 | ANN HNAT MD, DAWN | ADDRESS ON FILE | | | | | | | |
| 612460 | ANN J BERRIOS | BO CORAZON PANEL 22 | 490 CALLE SAN JUDAS | | | GUAYAMA | PR | 00784 | |
| 612461 | ANN L MILLER GONZALEZ | PO BOX 3699 | | | | AGUADILLA | PR | 00605 | |
| 27855 | ANN L PENA CAPO | ADDRESS ON FILE | | | | | | | |
| 612462 | ANN LOUISE DUFORT | 69 A ALMENDRA | | | | SABANA GRANDE | PR | 00637 | |
| 27856 | ANN M BAEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 612463 | ANN M FIGUEROA | COND EL CASTILLO | 450 CARR 102 APT 1502 | | | MAYAGUEZ | PR | 00680 | |
| 840885 | ANN M HIGGINBOTHAM ARROYO | 909 CALLE DUKE APT TH11 | | | | SAN JUAN | PR | 00927-4837 | |
| 27857 | ANN M HINTZ | ADDRESS ON FILE | | | | | | | |
| 27858 | ANN M MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 612464 | ANN M OLIVER | GARDENVILLE | C 11 COLOMBIA | | | GUAYNABO | PR | 00966 | |
| 840886 | ANN M OLIVER RUSSO | COND PLAYA GRANDE NORTE | 1 CALLE TAFT APT 7C | | | SAN JUAN | PR | 00911-1219 | |
| 27860 | ANN M PORRELLO PASTRANA DBA ANN MARIE TR | URB VILLA FONTANA | VIA ELENA BL 9 | | | CAROLINA | PR | 00979 | |
| 27861 | ANN M PORRELLO PASTRANA DBA ANNMARIE TRO | UBR VILLA FONTANA | VIA ELENA BL-9 | | | CAROLINA | PR | 00983 | |
| 27862 | ANN M PORRELLO PASTRANA DBA NAIM MERHERM | URB VILLA FONTANA | VIA ELENA BL 9 | | | CAROLINA | PR | 00983 | |
| 612465 | ANN M RUIZ CRISPIN | URB VISTA DEL CONVENTO | 2B15 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 27863 | ANN M. BAEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 27864 | ANN M. MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 27865 | ANN M. PORRELLO PASTRANA DBA NAIM MERHEB | VIA ELENA BI - 9 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00000-0000 | |
| 612466 | ANN MACPHERSON SANCHEZ | COND LAS MESAS APT 1103 | | | | MAYAGUEZ | PR | 00680 | |
| 612467 | ANN MARGARET HIGGINBOTHAM | ADDRESS ON FILE | | | | | | | |
| 27866 | ANN MARGARET MOCKFORD NEGRON | ADDRESS ON FILE | | | | | | | |
| 27867 | ANN MARGARET MOCKFORD NEGRON | ADDRESS ON FILE | | | | | | | |
| 27868 | ANN MARIE COLLIER | ADDRESS ON FILE | | | | | | | |
| 612468 | ANN MARIE DONAWALD | URB STA ISIDRA | I 220 AVE B | | | FAJARDO | PR | 00738 | |
| 1468447 | Ann Marie Lucido Revocable Living Trust U.A.D. 7-31-93 | ADDRESS ON FILE | | | | | | | |
| 612469 | ANN MARIE MARTINEZ CARVAJAL | URB VALLE HERMOSO | 26 CALLE LIMA SO | | | HORMIGUEROS | PR | 00660 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27869 | ANN MARIE RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 27870 | ANN MARIE TROFEO PLACAS ROTULOS Y PROMOC | PO BOX 9549 | | | | CAROLINA | PR | 00988-9549 | |
| 27871 | ANN MARIE TROFEO ROTULOS Y PROMOCIONES LLC | PO BOX 9549 | | | | CAROLINA | PR | 00988-9549 | |
| 27872 | ANN MARIE TROFEOS,PLACAS, ROTULOS, | URB VILLA FONTANA | BL 9 VIA ELENA | | | CAROLINA | PR | 000983 | |
| 612470 | ANN MARIS DELAROSA ALVAREZ | 154 CORDOVA DAVILA SUITE 3 | | | | MANATI | PR | 00674 | |
| 612471 | ANN MARY LIMARDO YORDAN | ADDRESS ON FILE | | | | | | | |
| 612472 | ANN MILAM | PO BOX 9175 | | | | SAN JUAN | PR | 00908 | |
| 27873 | ANN MONLLOR CANO | ADDRESS ON FILE | | | | | | | |
| 612473 | ANN N COPPIN MIRANDA | PLAZA DE LAS FUENTES | 1219 BRASIL | | | TOA ALTA | PR | 00953 | |
| 27874 | ANN PORRELLO | ADDRESS ON FILE | | | | | | | |
| 27875 | ANN RODRIGUEZ JUARBE MD, MARY | ADDRESS ON FILE | | | | | | | |
| 27876 | ANN Z LEBRON VEGA | ADDRESS ON FILE | | | | | | | |
| 27877 | ANNA A FELSI TANER | ADDRESS ON FILE | | | | | | | |
| 27878 | ANNA BETANCOURT VELEZ | ADDRESS ON FILE | | | | | | | |
| 27879 | ANNA C ROSA | ADDRESS ON FILE | | | | | | | |
| 612474 | ANNA D EHCEVARRIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 27880 | ANNA DELIA MARTINEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 2151698 | ANNA ELIAS | 10713 HOWERTON AVENUE | | | | FAIRFAX | VA | 22030 | |
| 27881 | ANNA G ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 612475 | ANNA GARCIA CORNIER | HC 4 BOX 22100 | | | | JUANA DIAZ | PR | 00795-9800 | |
| 27882 | ANNA I GUZMAN CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 27883 | Anna I. CedeNo Torres | ADDRESS ON FILE | | | | | | | |
| 27884 | ANNA K FLECHA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 27885 | ANNA K. FLECHA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 612476 | ANNA L CRESPO FELICIANO | URB VILLA CONTESSA | G 22 CALLE VENECIA | | | BAYAMON | PR | 00956 | |
| 612477 | ANNA L CRESPO PEREZ | COND TORRES DE HOSTOS APT 8 A | CALLE MENDEZ VIGO | | | MAYAGUEZ | PR | 00680 | |
| 612478 | ANNA L RIVERA GONZALEZ | PARC AMALIA MARIN | 4480 CALLE PESCADILLA | | | PONCE | PR | 00716 | |
| 612479 | ANNA L RIVERA GONZALEZ | PARC EL TUQUE | 1260 CALLE PEDRO SCHUK | | | PONCE | PR | 00728 | |
| 612480 | ANNA L RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 27886 | ANNA LEYTE VIDAL AUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27887 | ANNA M CASTILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 612481 | ANNA M CORTES AVILES | BO PUGNADO | RR 2 BOX 6210 | | | MANATI | PR | 00674 | |
| 612482 | ANNA M HUERTA CONCEPCION | HC 01 BOX 3873 | | | | UTUADO | PR | 00641 | |
| 612483 | ANNA M LOPEZ DIAZ | 401 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 27888 | ANNA M PAGAN TANZOSH | ADDRESS ON FILE | | | | | | | |
| 612484 | ANNA M ROMAN ALFONSO | JARDINES DE ARECIBO | B 3 CALLE A | | | ARECIBO | PR | 00612 | |
| 612485 | ANNA MARIA DI MARCO SERRA | CB 32 JACARANDA | | | | PONCE | PR | 00730 | |
| 27889 | ANNA MARIA DI MARCO SERRA | JACARANDA C B -33 | | | | PONCE | PR | 00730 | |
| 612486 | ANNA MARIA ESTRELLA TORRES | ADDRESS ON FILE | | | | | | | |
| 1548588 | Anna Maria Finetto Boltzi, Herminio Martinez Tivede | P.O. Box 50198 | | | | Toa Baja | PR | 00950 | |
| 612487 | ANNA MARIA SABASTRO FELICIANO | HC 1 BOX 4993 | | | | SALINAS | PR | 00751 | |
| 612488 | ANNA MORALES RIVERA | ROCA BARAHONA | B 9 CALLE 27 | | | MOROVIS | PR | 00687 | |
| 612489 | ANNA NICHOLSON | A 5 URB RIO PIEDRAS VALLEY | | | | SAN JUAN | PR | 00926 | |
| 27890 | ANNA O TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 612490 | ANNA OJEDA MORALES | URB MONTE CARLOS | A 2-2 CALLE 23 A | | | SAN JUAN | PR | 00924 | |
| 612491 | ANNA ORTIZ FONTANEZ | URB TOWMULENS | F 7 CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 27891 | ANNA PAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 612492 | ANNA PLAZA VEGA | PO BOX 1481 | | | | CAYEY | PR | 00737 | |
| 612493 | ANNA R MADERA BORRERO | BO MARINA 3 | HC 01 BOX 17237 | | | HUMACAO | PR | 00791 | |
| 612494 | ANNA RODRIGUEZ NIEVES | HC 645 BOX 6393 | | | | TRUJILLO ALTO | PR | 00976-9746 | |
| 612495 | ANNA ROSAS | ADDRESS ON FILE | | | | | | | |
| 27892 | ANNA S TOLEDO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 27893 | ANNA T PLETCHER | ADDRESS ON FILE | | | | | | | |
| 27894 | ANNA URBINA | ADDRESS ON FILE | | | | | | | |
| 27895 | ANNA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 27896 | ANNA WALESKA MARIANI | ADDRESS ON FILE | | | | | | | |
| 27897 | ANNA Y VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27898 | ANNABEL GUILLEN CASANAS | ADDRESS ON FILE | | | | | | | |
| 612497 | ANNABEL MARRERO COMAS | ADDRESS ON FILE | | | | | | | |
| 27899 | ANNABEL MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| 612498 | ANNABELL ANDUJAR SOTO | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 27900 | ANNABELLA DEBS | ADDRESS ON FILE | | | | | | | |
| 612500 | ANNABELLE GONZALEZ ARVELO | ADDRESS ON FILE | | | | | | | |
| 612499 | ANNABELLE IGARTUA HERNANDEZ | URB VISTA VERDE | 661 CALLE 18 | | | AGUADILLA | PR | 00603 | |
| 27901 | ANNABELLE M NUNEZ UBARRI | ADDRESS ON FILE | | | | | | | |
| 27902 | ANNABELLE M. NUNEZ-UBARRI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27903 | ANNABELLE MUNOZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 27904 | ANNABELLE MUNOZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 612501 | ANNABELLE NUNEZ BRIGANTTY | URB TERRALINDA | 6 CALLE TOLEDO | | | CAGUAS | PR | 00725 | |
| 612502 | ANNABELLE PEREZ CASABLANCA | HC 1 BOX 22890 | | | | CABO ROJO | PR | 00623 | |
| 27905 | ANNABELLE PEREZ CASABLANCA | URB PARQUE ARBOLEDA | #38 | | | AGUADILLA | PR | 00603 | |
| 612503 | ANNABELLE RIVERA | PO BOX 400 | | | | SABANA SECA | PR | 00952 | |
| 27906 | ANNABELLE RODRIGUEZ LLAUGER | ADDRESS ON FILE | | | | | | | |
| 612504 | ANNABELLE RODRIGUEZ RODRIGUEZ | PO BOX 70364 | | | | SAN JUAN | PR | 00936 | |
| 27907 | Annable Lopez, Ernest W. | ADDRESS ON FILE | | | | | | | |
| 27908 | Annable Lopez, John J. | ADDRESS ON FILE | | | | | | | |
| 779658 | ANNABLE LOPEZ, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 27910 | ANNADELLE CRUZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 612505 | ANNADELLE SANTOS CRUZ | JARD DE CAPARRA | TT 28 MARGINAL SUR | | | BAYAMON | PR | 00959 | |
| 27911 | ANNAHARA O RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 27912 | ANNAIS GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 27914 | ANNALIE MERCADO | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 612506 | ANNALYN DIAZ | VILLAS DEL RIO GRANDE | 3 CALLE 14W | | | RIO GRANDE | PR | 00745 | |
| 612507 | ANNAMARI VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 612508 | ANNAMARIE LAJARA MUNOZ | PO BOX 200 | | | | GUAYNABO | PR | 00970 | |
| 612509 | ANNATTE RODRIGUEZ VELEZ | URB VALLE HERMOSO | SA 6 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 27916 | ANNAYS J ROSARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 27917 | ANNDY A TORRES TOLEDO | ADDRESS ON FILE | | | | | | | |
| 612510 | ANNE BATES LECH HOSPITAL | P O BOX 025561 | | | | MIAMI | FL | 33102 | |
| 612511 | ANNE CATESBY JONES | 19 CALETA DE LAS MONJAS | | | | SAN JUAN | PR | 00901 | |
| 2151604 | ANNE FARLEY | 101 CENTRAL PARK WEST 14E | | | | NEW YORK | NY | 10023 | |
| 1442504 | Anne M. Smith Executrix Estate of Thomas H.F. Smith (Deceased) | ADDRESS ON FILE | | | | | | | |
| 27918 | ANNE MARIE GILLEN | ADDRESS ON FILE | | | | | | | |
| 612512 | ANNE MARIE KLEIS | 1468 ASHFORD AVE | | | | SAN JUAN | PR | 00907 | |
| 612513 | ANNE MARIE KLEIS WEDDING & PARTIES | 1468 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 612514 | ANNE MARIE ZWERG | VILLA CAROLINA | 63-9 AVE CENTRAL BLVD | | | CAROLINA | PR | 00985 | |
| 612515 | ANNE MOSCONA | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YIORK | NY | 10029 | |
| 612516 | ANNE SMITH | ADDRESS ON FILE | | | | | | | |
| 612517 | ANNEDA G FIGUEROA CORREA | STA ROSA | 37 C/23 BLOQUE 40 | | | BAYAMON | PR | 00959 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27919 | ANNELIESE MELENDEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 612518 | ANNELIESSE SANCHEZ ZAMBRANA | HC 05 BOX 57385 | | | | CAGUAS | PR | 00725 | |
| 27920 | ANNELIS FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 612519 | ANNELISE BELTRE TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 612520 | ANNELISE DELGADO ROSARIO | URB ESTANCIA DEL RIO 11 | 848 CALLE CERRILLOS | | | HORMIGUEROS | PR | 00660 | |
| 612521 | ANNELISE ORTIZ MARTY | PO BOX 370 | | | | LAJAS | PR | 00667 | |
| 27921 | ANNELISE RIVERA RIVERO | ADDRESS ON FILE | | | | | | | |
| 27922 | ANNELISE RIVERA RIVERO | ADDRESS ON FILE | | | | | | | |
| 612522 | ANNELISSE CRUZ OSORIO | URB SAGRADO CORAZON 1636 | SANTA ANGELA | | | SAN JUAN | PR | 00926 | |
| 612524 | ANNELISSE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 612523 | ANNELISSE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27923 | ANNER J BONILLA | ADDRESS ON FILE | | | | | | | |
| 840887 | ANNER VARELA NEGRON | MANSIONES DE SIERRA TAINA | HC 67 BOX 104 | | | BAYAMON | PR | 00956-9801 | |
| 612525 | ANNERIS ALBIZU RIVERA | ROYAL TOWN | 6 5 CALLE 50 | | | BAYAMON | PR | 00956 | |
| 27924 | ANNERIS PADILLA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 27925 | ANNERIS RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 612526 | ANNERYS TEJEDA GIL | URB FLORAL PARK | 416 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 612527 | ANNESLEY FLANAGAN FISCHER STEF | P O BOX 822090 | | | | PHILA | PA | 19812-2090 | |
| 612528 | ANNETE ACEVEDO LOPEZ | AVE DE LA CONSTITUCION | 450 APT 19 B | | | SAN JUAN | PR | 00901 | |
| 612529 | ANNETE BROCCO ALIVERA | ADDRESS ON FILE | | | | | | | |
| 612530 | ANNETE M PRATS PALERM | 1402 COND ALTURAS MONTEMAR | 130 C/ CAMINO LOMAS DEL VIENTO | | | SAN JUAN | PR | 00926-9223 | |
| 612531 | ANNETE RODRIGUEZ | RR 1 BOX 3806 | | | | CIDRA | PR | 00739-9633 | |
| 27926 | ANNETT SANABRIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 612533 | ANNETTE A GUZMAN | URB COUNTRY CLUB | GJ 25 CALLE 201 | | | CAROLINA | PR | 00982 | |
| 27927 | ANNETTE ACOSTA | ADDRESS ON FILE | | | | | | | |
| 612534 | ANNETTE ACOSTA SANTIAGO | HC 10 BOX 8575 | | | | SABANA GRANDE | PR | 00637-9733 | |
| 612535 | ANNETTE ADORNO DEIDA | PO BOX 2012 | | | | ARECIBO | PR | 00613 | |
| 612536 | ANNETTE ALDARONDO RIVERA | SHOPPING CENTER | BOX 4098 | | | AGUADILLA | PR | 00605 | |
| 27928 | ANNETTE ALDEA GALLEGO | ADDRESS ON FILE | | | | | | | |
| 27929 | ANNETTE ALFONSO DIAZ | ADDRESS ON FILE | | | | | | | |
| 27930 | ANNETTE ALFONSO DIAZ | ADDRESS ON FILE | | | | | | | |
| 612537 | ANNETTE ALVARADO ARCE | URB VALLE ESCONDIDO | 219 CALLE BROMELIA | | | CAROLINA | PR | 00987 | |
| 612538 | ANNETTE ALVARADO HERNANDEZ | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 612539 | ANNETTE ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27931 | ANNETTE ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 612540 | ANNETTE B ARROYO OLIVO | PO BOX 809 | | | | VEGA BAJA | PR | 00694 | |
| 612541 | ANNETTE BADILLO GERENA | 3141 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 612542 | ANNETTE BELTRAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 27932 | ANNETTE BELTRAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612543 | ANNETTE BENEJAM VALENTIN | ADDRESS ON FILE | | | | | | | |
| 612544 | ANNETTE BENEJAM VALENTIN | ADDRESS ON FILE | | | | | | | |
| 27933 | ANNETTE BERRIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 27934 | ANNETTE BOU RIVERA DBA VILLA CORAL | GUESTHOUSE | 485 CALLE GLADIOLAS | | | VIEQUES | PR | 00765 | |
| 612546 | ANNETTE CANCEL GAUD | HC 03 BOX 30759 | | | | MAYAGUEZ | PR | 00680 | |
| 612547 | ANNETTE CANCEL LORENZANA | PARC MARQUEZ | 23 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 27913 | ANNETTE CARRION MASSAS | ADDRESS ON FILE | | | | | | | |
| 612548 | ANNETTE CARTAGENA PACHECO | ADDRESS ON FILE | | | | | | | |
| 612549 | ANNETTE CINTRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 612550 | ANNETTE COLON CASTILLO | ADDRESS ON FILE | | | | | | | |
| 27935 | ANNETTE COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 612552 | ANNETTE COLON VEGA | 178 PALMER RD | | | | BRIMFIELD | MA | 01010 | |
| 612551 | ANNETTE COLON VEGA | ALTO DE VILLA FONTANA | H 16 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 27936 | ANNETTE CORREA FILOMENO | ADDRESS ON FILE | | | | | | | |
| 27937 | ANNETTE CORREA FILOMENO | ADDRESS ON FILE | | | | | | | |
| 612553 | ANNETTE CORRETJER LLORENS | ADDRESS ON FILE | | | | | | | |
| 612554 | ANNETTE CORTES CORTES | ADDRESS ON FILE | | | | | | | |
| 612555 | ANNETTE COTTO ROMERO | URB CIUDAD CENTRAL I | A 13 CALLE DIAMANTE | | | SAN JUAN | PR | 00924 | |
| 27938 | ANNETTE CRUZ ARANA | ADDRESS ON FILE | | | | | | | |
| 612556 | ANNETTE CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 27939 | ANNETTE D TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27940 | ANNETTE DAVILA LOZADA | ADDRESS ON FILE | | | | | | | |
| 27941 | ANNETTE DE JESUS SANTANA | ADDRESS ON FILE | | | | | | | |
| 27942 | ANNETTE DE L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 612557 | ANNETTE DE PAZ ORTIZ | URB ISLABELLA | 28 GRAN BULEVAR DE LOS PRADOS | | | CAGUAS | PR | 00727 | |
| 27943 | ANNETTE DEL C PEREZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 612558 | ANNETTE DEL MORAL ROSARIO | VILLA HILDA | B 17 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 612559 | ANNETTE DIAZ | P O BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 612560 | ANNETTE DIAZ URIBE | URB EL REMANZO | F 4 CALLE CALZADA | | | SAN JUAN | PR | 00926 | |
| 27944 | ANNETTE DIODONET CASTRO | ADDRESS ON FILE | | | | | | | |
| 612562 | ANNETTE E CONCEPCION DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27945 | ANNETTE E CONCEPCION DE JESUS | ADDRESS ON FILE | | | | | | | |
| 612561 | ANNETTE E CONCEPCION DE JESUS | ADDRESS ON FILE | | | | | | | |
| 27946 | ANNETTE E PIETRI RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 27947 | ANNETTE E ROLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 27948 | ANNETTE E. PIETRI RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 27949 | ANNETTE ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| 612563 | ANNETTE F ESTRADA FERNANDEZ | CONDADO VIEJO | 40 GARDENIA ST | | | CAGUAS | PR | 00725 | |
| 612564 | ANNETTE FERNANDEZ RIVAS | HC 03 BOX 13796 | | | | COROZAL | PR | 00783 | |
| 612565 | ANNETTE FILIBERTY RUIZ | 362 CALLE PACHIN MARIN | | | | SAN JUAN | PR | 00917 | |
| 612566 | ANNETTE FILIBERTY RUIZ | URB PINERO | 89 CALLE ALHAMBRA | | | SAN JUAN | PR | 00917 | |
| 27950 | ANNETTE FILIBERTY RUIZ | URB PINERO | | | | SAN JUAN | PR | 00917 | |
| 612567 | ANNETTE G CARRUCINI ARTACHE | HC 01 BOX 5612 | | | | BARRANQUITAS | PR | 00794 | |
| 612568 | ANNETTE G DEGUTIERREZ | 15326 NORTH WEST 3RD STREET | | | | PEMBROKE PINES | FL | 33028 | |
| 612569 | ANNETTE G KELLY | PO BOX 1327 | | | | FAJARDO | PR | 00738 | |
| 27951 | ANNETTE GARCIA BURGOS | ADDRESS ON FILE | | | | | | | |
| 27952 | ANNETTE GARCIA CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 27953 | ANNETTE GARCIA SANTANA | ADDRESS ON FILE | | | | | | | |
| 612570 | ANNETTE GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 27954 | ANNETTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27955 | ANNETTE GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 612571 | ANNETTE GONZALEZ MELENDEZ | URB MARIA DEL CARMEN | M 5 CALLE 10 | | | COROZAL | PR | 00783 | |
| 612572 | ANNETTE GUZMAN GONZALEZ | P O BOX 340 | | | | JUANA DIAZ | PR | 00795 | |
| 612573 | ANNETTE GUZMAN HERNANDEZ | PO BOX 564 | | | | LAS PIEDRAS | PR | 00771 | |
| 612574 | ANNETTE HATTON ACEVEDO | URB SANTA MARIA | 89 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927-6722 | |
| 27956 | ANNETTE HERNANDEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 27957 | ANNETTE HERNANDEZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 27958 | ANNETTE I LOTTI VEGA | ADDRESS ON FILE | | | | | | | |
| 27959 | ANNETTE I.BUSCAMPER CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 612575 | ANNETTE IRIZARRY SEDA | HC 1 BOX 13714 | | | | CABO ROJO | PR | 00623 | |
| 27960 | ANNETTE J CRESPO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 612576 | ANNETTE J GOMEZ RODRIGUEZ | URB SAN JOSE | 434 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| 27961 | ANNETTE J RAMOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 27962 | ANNETTE J SANTIAGO CORDERO | ADDRESS ON FILE | | | | | | | |
| 612577 | ANNETTE JIMENEZ CAMACHO | PO BOX 302 | | | | BOQUERON | PR | 00622 | |
| 612578 | ANNETTE L. ALAMO ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612581 | ANNETTE L. MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612580 | ANNETTE L. MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612579 | ANNETTE L. MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 27963 | ANNETTE LABOY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 27965 | ANNETTE LACOURT CRUZ | ADDRESS ON FILE | | | | | | | |
| 612582 | ANNETTE LAO ARIAS | URB SIERRA LINDA | D 4 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 27966 | ANNETTE LAVERGNE PAGAN | ADDRESS ON FILE | | | | | | | |
| 612583 | ANNETTE LOPEZ DE MENDEZ | ATLANTIC VIEW | 44 CALLE VENUS | | | CAROLINA | PR | 00979 | |
| 27967 | ANNETTE M ALFARO FERRER | ADDRESS ON FILE | | | | | | | |
| 612584 | ANNETTE M AYALA PAGAN | ADDRESS ON FILE | | | | | | | |
| 27968 | ANNETTE M BARBOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 612585 | ANNETTE M CANCEL | LA VILLA DE TORRIMAR | 374 CALLE REY JORGE | | | GUAYNABO | PR | 00969 | |
| 840889 | ANNETTE M CASTRO CORDERO | HC 5 BOX 10620 | | | | MOCA | PR | 00676-9722 | |
| 612586 | ANNETTE M CUEBAS | ADDRESS ON FILE | | | | | | | |
| 612587 | ANNETTE M DANNER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27969 | ANNETTE M DANNER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612588 | ANNETTE M GUEVAREZ ALEJANDRO | PO BOX 55013 STATION 1 | | | | BAYAMON | PR | 00960 | |
| 27970 | ANNETTE M HERNAN DEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 27971 | ANNETTE M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 612589 | ANNETTE M RAMOS CERVONI | ADDRESS ON FILE | | | | | | | |
| 27973 | ANNETTE M REYES APONTE | ADDRESS ON FILE | | | | | | | |
| 27974 | ANNETTE M RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 27975 | ANNETTE M SOLLA TAULE DBA SAN JUAN DOORS | P O BOX 2055 | | | | SALINAS | PR | 00751-0000 | |
| 27976 | ANNETTE M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27977 | ANNETTE M TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| 27978 | ANNETTE M. DEL TORO | ADDRESS ON FILE | | | | | | | |
| 612590 | ANNETTE M. TORRES RODRIGUEZ | PO BOX 1078 | | | | VILLALBA | PR | 00766 | |
| 27979 | ANNETTE MACHUCA & ASSOCIATES INC | PO BOX 360351 | | | | SAN JUAN | PR | 00936 | |
| 27980 | ANNETTE MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 27981 | ANNETTE MARTINEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 612591 | ANNETTE MARTINEZ RAMOS | BO NARANJALES | SECTOR ALTO NIEVA CARR 119 KM 16 5 | | | LAS MARIAS | PR | 00670 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612592 | ANNETTE MATIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612593 | ANNETTE MATOS PENA | URB MANSIONES DEL SUR | SA 39 CALLE MONCLOVA | | | TOA BAJA | PR | 00749 | |
| 27982 | ANNETTE MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 27983 | ANNETTE MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 27984 | ANNETTE MENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 612594 | ANNETTE MIRANDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 27985 | ANNETTE MOLLER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 612595 | ANNETTE MONTALVO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 27986 | ANNETTE NEGRONI MIRANDA | ADDRESS ON FILE | | | | | | | |
| 27987 | ANNETTE NEGRONI MIRANDA | ADDRESS ON FILE | | | | | | | |
| 612596 | ANNETTE NIGAGLIONI IRAOLA | OCEAN PARK | 58 TENIENTE MOTTA | | | SAN JUAN | PR | 00913 | |
| 27988 | ANNETTE NORAT RIVERA | ADDRESS ON FILE | | | | | | | |
| 27989 | ANNETTE OCASIO ELLIN | ADDRESS ON FILE | | | | | | | |
| 612597 | ANNETTE OCASIO SANTINI | COLINAS DE MONTE CARLO | CC 25 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 27990 | ANNETTE OLIVERO ASTACIO | ADDRESS ON FILE | | | | | | | |
| 612598 | ANNETTE ORTIZ LABRADOR | P O BOX 298 | | | | AIBONITO | PR | 00705 | |
| 27991 | ANNETTE ORTIZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 612599 | ANNETTE OTERO COLON | ADDRESS ON FILE | | | | | | | |
| 612600 | ANNETTE OYOLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 27992 | ANNETTE P DIAZ JAMES | ADDRESS ON FILE | | | | | | | |
| 840890 | ANNETTE PABON GONZALEZ | PO BOX 8965 | | | | HUMACAO | PR | 00792 | |
| 27993 | ANNETTE PACHECO ZAPATA | ADDRESS ON FILE | | | | | | | |
| 612601 | ANNETTE PADRO GABINO | BUENA VISTA | 233 CALLE E | | | SAN JUAN | PR | 00919 | |
| 612602 | ANNETTE PEREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 612603 | ANNETTE PEREZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 27994 | ANNETTE PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 27996 | ANNETTE PETERSON RIVERA | ADDRESS ON FILE | | | | | | | |
| 27997 | ANNETTE PIETRI POLA | ADDRESS ON FILE | | | | | | | |
| 612604 | ANNETTE R BRAVO PONCE | P O BOX 3915 | | | | MAYAGUEZ | PR | 00681 | |
| 27998 | ANNETTE RABSAFF ROSARIO | ADDRESS ON FILE | | | | | | | |
| 28000 | ANNETTE RABSATT ROSARIO V DEPARTAMENTO DE EDUCACION | LCDO HERIBERTO QUINONES ECHEVARRIA | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 28001 | ANNETTE RAMIREZ ESCABI | ADDRESS ON FILE | | | | | | | |
| 612605 | ANNETTE RAMIREZ LOPEZ DE VICTORIA | CIUDAD JARDIN | 154 CALLE ALCANFOR | | | GURABO | PR | 00778-9669 | |
| 612606 | ANNETTE RAMOS | 125 SECTOR LOS TOLEDOR | | | | ISABELA | PR | 00662 | |
| 612607 | ANNETTE RAMOS BOSQUE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28002 | ANNETTE RAMOS BOSQUE | ADDRESS ON FILE | | | | | | | |
| 612608 | ANNETTE RAMOS NIEVES | RR 1 BOX 41238 | | | | SAN SEBASTIAN | PR | 00685 | |
| 612609 | ANNETTE RAMOS PAREDES | SECTOR LOS TOLEDOS | 125 CALLE PUERTO RICO | | | ISABELA | PR | 00662 | |
| 28003 | ANNETTE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 28004 | ANNETTE RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612610 | ANNETTE REYES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 612612 | ANNETTE RIOS ADORNO | BO PALOS BLANCOS SECTOR EL SIETE | | | | COROZAL | PR | 00783 | |
| 612611 | ANNETTE RIOS ADORNO | HC 4 BOX 6952 | BOX 709 | | | COROZAL | PR | 00783 | |
| 28005 | ANNETTE RIOS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 612532 | ANNETTE RIVERA | URB VILLA CAROLINA | 53 CALLE 77 BLOQUE 114 | | | CAROLINA | PR | 00985 | |
| 612613 | ANNETTE RIVERA ALVAREZ | EL RETIRO | 35 CALLE CIBELES | | | SAN GERMAN | PR | 00683 | |
| 28006 | ANNETTE RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 28007 | ANNETTE RIVERA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 612614 | ANNETTE RIVERA CUADRADO | PMB 107 | PO BOX 6017 | | | CAROLINA | PR | 00984 | |
| 612615 | ANNETTE RIVERA GONZALEZ | URB BORINQUEN | B 28 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 840892 | ANNETTE RIVERA MARQUEZ | PO BOX 2218 | | | | RIO GRANDE | PR | 00745-2225 | |
| 28008 | ANNETTE RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 28009 | ANNETTE RIVERA REBOYRAS | ADDRESS ON FILE | | | | | | | |
| 28010 | ANNETTE RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 612616 | ANNETTE RIVERA TORRES | BO MARIANA 11 | HC 01 BOX 16841 | | | HUMACAO | PR | 00791-9733 | |
| 612617 | ANNETTE RIVERO MARIN | VILLA CAROLINA | 129-29 CALLE 69 | AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| 612618 | ANNETTE RODRIGUEZ FELICIANO | RESIDENCIAL STA CATALINA | EDF 18 APART | 104 | | YAUCO | PR | 00695 | |
| 612619 | ANNETTE RODRIGUEZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 28011 | ANNETTE RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 612620 | ANNETTE RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 612621 | ANNETTE RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 612622 | ANNETTE RODRIGUEZ GEORGI | ADDRESS ON FILE | | | | | | | |
| 28012 | ANNETTE RODRIGUEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 1522096 | Annette Roman Marrero Retirement Plan Represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | | |
| 1546641 | ANNETTE ROMAN MARRERO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1522457 | Annette Roman Marrero Retirement Plan represented by UBS Trust Company PR | Javier Gonzalez | Executive Director | UBS Trust Company of PR | 250 Munoz Rivera Avenue | San Juan | PR | 00918 | |
| 1522457 | Annette Roman Marrero Retirement Plan represented by UBS Trust Company PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1530975 | ANNETTE ROMAN MARRERO RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |
| 28013 | ANNETTE ROSARIO TELLADO | ADDRESS ON FILE | | | | | | | |
| 612623 | ANNETTE S TORO HERNANDEZ | URB VILLA BLANCA | A5 CALLE TURMALINA | | | CAGUAS | PR | 00925 | |
| 612624 | ANNETTE SAEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 28014 | ANNETTE SALDAGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 612625 | ANNETTE SANTANA CUEBAS | MARINA BAHIA PLAZA 17 ME 71 | | | | CATANO | PR | 00962 | |
| 612626 | ANNETTE SEDA | HC 1 BOX 8210 | | | | YAUCO | PR | 00698 | |
| 28015 | ANNETTE SERRANO MORENO | ADDRESS ON FILE | | | | | | | |
| 28016 | ANNETTE SHARON LABARCA CRUZ | ADDRESS ON FILE | | | | | | | |
| 612627 | ANNETTE SILVA AVILES | ADDRESS ON FILE | | | | | | | |
| 612628 | ANNETTE SILVA AVILES | ADDRESS ON FILE | | | | | | | |
| 28017 | ANNETTE SILVA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 612629 | ANNETTE SOLER RODRIGUEZ | 201 COND LAS GAVIOTAS | | | | CAROLINA | PR | 00979 | |
| 612630 | ANNETTE SOTO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 612631 | ANNETTE SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612632 | ANNETTE SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 28018 | ANNETTE TOLENTINO REY | ADDRESS ON FILE | | | | | | | |
| 28019 | ANNETTE TOSSAS CAVALLIERY | ADDRESS ON FILE | | | | | | | |
| 28020 | ANNETTE UBINAS EMANUELLI | ADDRESS ON FILE | | | | | | | |
| 612633 | ANNETTE VAILLANT | COND PORTOFINO | 5 PALM CIRCLE ST BOX 801 | | | GUAYNABO | PR | 00968 | |
| 28021 | ANNETTE VARELA ALVELO | ADDRESS ON FILE | | | | | | | |
| 28022 | ANNETTE VARGAS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 612634 | ANNETTE VAZQUEZ MEDINA | METROPOLIS | AVE D BLQ 21 - 2 | | | CAROLINA | PR | 00987 | |
| 612635 | ANNETTE VEGA COLLAZO | URB TERRAZAS DE CUPEY | H 16 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 612636 | ANNETTE VELAZQUEZ CARDONA | URB ALT DE RIO GRANDE | 90 CALLE FFF | | | RIO GRANDE | PR | 00745 | |
| 28023 | ANNETTE VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 2040854 | Annette Vergne, Marie | ADDRESS ON FILE | | | | | | | |
| 28024 | ANNETTE VIERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 28025 | ANNETTE W ROBLES RAYA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28026 | ANNETTE Y JIMENEZ COLLET | ADDRESS ON FILE | | | | | | | |
| 612637 | ANNETTEZY REBOLLO MATOS | RIO ABAJO | 5082 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 612638 | ANNEUDY CORDERO LOPEZ | URB MEDINA | P 9 CALLE 9 | | | ISABELA | PR | 00662 | |
| 28028 | ANNEX BURGOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 28029 | ANNEXY FRAITES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 28030 | ANNEXY FRAYTES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 28031 | ANNEXY FREITES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 28032 | ANNEXY LABAULT, AMARYS | ADDRESS ON FILE | | | | | | | |
| 28033 | ANNEXY LABAULT, ARIEL | ADDRESS ON FILE | | | | | | | |
| 28034 | ANNEXY LOPEZ MD, MAMIE | ADDRESS ON FILE | | | | | | | |
| 28035 | ANNEXY VEGA, DAISY | ADDRESS ON FILE | | | | | | | |
| 840893 | ANNIA H DIAZ RIVERA | HC 2 BOX 12958 | | | | AGUAS BUENAS | PR | 00703-9670 | |
| 612641 | ANNIE B HERNANDEZ LOPEZ | URB LOS ARBOLES | 69 CALLE GUARAGUAO | | | RIO GRANDE | PR | 00745-5307 | |
| 612642 | ANNIE BRAEGGER | PARQUE DE TORRIMAR | C3 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 612643 | ANNIE CAISTAING BONILLA | P O BOX 1592 | | | | TRUJILLO ALTO | PR | 00977-1592 | |
| 612644 | ANNIE CHARRY ORTIZ | BMD DEPTO 257 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 612645 | ANNIE CORDERO | BO BALDORIOTY | 4 CALLE A2 | | | PONCE | PR | 00781 | |
| 28036 | ANNIE CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 28037 | ANNIE D MONTALVO CRUZ | ADDRESS ON FILE | | | | | | | |
| 612646 | ANNIE D RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612647 | ANNIE E ORTIZ FIGUEROA | URB FLAMBOYAN GARDENS | O 25 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 28038 | ANNIE E ORTIZ FIGUEROA | URB FLAMBOYAN GARDENS | #025 CALLE 19 | | | BAYAMON | PR | 00959 | |
| 840894 | ANNIE FRANCO CARMONA | PMB 185 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 28039 | ANNIE I LEBRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 28040 | ANNIE I PEREIRA LAFORTE | ADDRESS ON FILE | | | | | | | |
| 612648 | ANNIE L BORRERO | ADDRESS ON FILE | | | | | | | |
| 612649 | ANNIE L PEREZ ROJAS | PO BOX 1192 | | | | ARECIBO | PR | 00613 | |
| 612639 | ANNIE L SANTOS TAVAREZ | URB ESTANCIAS DE LA FUENTES | 62 CALLE DUQUESA | | | TOA ALTA | PR | 00953 | |
| 612650 | ANNIE LOPEZ PADIN | HC 04 BOX 41409 | | | | HATILLO | PR | 00659 | |
| 612651 | ANNIE LUGO VEGA | ALTOS DE LA FUENTE | G 13 CALLE 1 | | | CAGUAS | PR | 00726 | |
| 28041 | ANNIE M PLAZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612652 | ANNIE M VENDRELL TORO | ADDRESS ON FILE | | | | | | | |
| 27999 | ANNIE MARIBEL MINGUELA LUGO | ADDRESS ON FILE | | | | | | | |
| 28042 | ANNIE MARILIA SAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612653 | ANNIE MARTINEZ GAYA | HC 2 BOX 14624 | | | | LAJAS | PR | 00667 | |
| 28043 | ANNIE MAYOL DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 28044 | ANNIE MAYOL DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 28045 | ANNIE MUSTAFA RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28046 | ANNIE OCHOA VILLAVISANIS | ADDRESS ON FILE | | | | | | | |
| 612640 | ANNIE OLIVIERI | PO BOX 6212 | | | | SAN JUAN | PR | 00914 | |
| 28047 | ANNIE OLIVIERI LARREGOITY | ADDRESS ON FILE | | | | | | | |
| 28048 | ANNIE ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 28049 | ANNIE ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 28050 | ANNIE QUINTANA CRUZ | ADDRESS ON FILE | | | | | | | |
| 612654 | ANNIE RAMOS RAMOS | VENUS GARDENS | 1755 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 612655 | ANNIE RODRIGUEZ & ASOC | 19 CALLE RAMOS ANTONINI W | | | | MAYAGUEZ | PR | 00680 | |
| 612656 | ANNIE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 28051 | ANNIE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 28052 | ANNIE ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612657 | ANNIE S ORTIOZ FIGUEROA | URB ALTURAS DE PUERTO REAL | A 2 CALLE MEDREGAL | | | CABO ROJO | PR | 00623 | |
| 840895 | ANNIE SALVA MERCADO DBA RESTAURANT ANTOJITOS Y ALGO MAS | D-2 URB CABRERA | | | | UTUADO | PR | 00641-2208 | |
| 28053 | ANNIE SANCHEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 28054 | ANNIE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612658 | ANNIE VEGA GONZALEZ | HC 02 BOX 6290 | CRR 123 | | | ADJUNTAS | PR | 00601 | |
| 28055 | ANNIE Z FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 28056 | ANNIEAS, LARCHEVEAUX | ADDRESS ON FILE | | | | | | | |
| 28057 | ANNIEL L BERMUDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 28058 | ANNIELLY GUZMAN DAVILA | GENOVEVA VALENTÍN SOTOILSA RODRÍGUEZ CANALS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 612659 | ANNIES UNIFORMS CENTER | 173 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 28059 | ANNIEVETTE LOYSELLE Y CESAR A BORGOS | ADDRESS ON FILE | | | | | | | |
| 28060 | ANNJOLLY FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 612661 | ANNMARI VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 28061 | ANNOUSKA N GUASP RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 28062 | ANNSONIA COLON LABOY | ADDRESS ON FILE | | | | | | | |
| 612662 | ANNY CAROLINA MOREL NIN | ADDRESS ON FILE | | | | | | | |
| 612663 | ANNY S PARTY RENTAL | 41 CALLE GENERAL BROOK | P O BOX 41 | | | ARROYO | PR | 00714 | |
| 28063 | ANNYA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 28064 | ANNYS PARTY RENTAL | PO BOX 41 | | | | ARROYO | PR | 00714 | |
| 28065 | ANNYVETTE RIVERA CARRASCO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28066 | ANOINTED SECURITY SERVICES INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 486 | | | CAGUAS | PR | 00725 | |
| 612664 | ANOL D MORALES RIVERA | HC 4 BOX 14832 | | | | SAN SEBASTIAN | PR | 00685 | |
| 612665 | ANON GAS | PO BOX 874 | | | | NARANJITO | PR | 00719-0874 | |
| 612666 | ANONIA BATISTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 28067 | ANOVIS CORP | PO BOX 9858 | | | | SAN JUAN | PR | 00908 | |
| 612667 | ANPHENIE JAPHETTE ACEVEDO ACEVEDO | HC 1 BOX 6759 | | | | MOCA | PR | 00676 | |
| 28068 | ANQUEIRA ACEVEDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 28069 | ANQUEIRA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 28070 | ANQUEIRA CASTRO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28071 | ANQUEIRA CASTRO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 28072 | ANSA COLLAZO, BRENDA B | ADDRESS ON FILE | | | | | | | |
| 28073 | ANSA FIGUEROA, NORALI | ADDRESS ON FILE | | | | | | | |
| 28074 | ANSA TORO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28075 | ANSA VILA MD, RAMON M | ADDRESS ON FILE | | | | | | | |
| 612668 | ANSCI PRODUCTS INC | PO BOX 5196 | OR6380W10TH ST. A18 | | | GREELEY | CO | 80631-0196 | |
| 612669 | ANSEL ARIZMENDI RODRIGUEZ | P O BOX 1418 | | | | GUAYAMA | PR | 00723 | |
| 612670 | ANSELMA DEL VALLE | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 840896 | ANSELMA M CABRERA MARTE | LAS CASONAS C-19 | | | | AGUADA | PR | 00602 | |
| 28076 | ANSELMI MD, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28077 | Anselmi Ruemmele, Carlos | ADDRESS ON FILE | | | | | | | |
| 612671 | ANSELMO ALLENDE ROLON | URB STA CATALINA | H25 CALLE 4 | | | BAYAMON | PR | 00957-0000 | |
| 612672 | ANSELMO ALVAREZ HERNANDEZ | URB LAS CUMBRES | 371 CALLE ARECIBO | | | SAN JUAN | PR | 00927 | |
| 612673 | ANSELMO BAUZO RAMOS | ADDRESS ON FILE | | | | | | | |
| 612674 | ANSELMO BENITEZ HERNANDEZ | ALTURAS DE RIO GRANDE | O 709 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 612675 | ANSELMO BURGOS MEDINA | 18 SANTA CLARA | CARR 144 | | | JAYUYA | PR | 00664 | |
| 612676 | ANSELMO CABRERA CABRERA | HC 73 BOX 5654 | | | | NARANJITO | PR | 00719 | |
| 1533952 | Anselmo Casiano Rivera And Carmen Orta | ADDRESS ON FILE | | | | | | | |
| 28078 | ANSELMO COLON SALGADO | ADDRESS ON FILE | | | | | | | |
| 612678 | ANSELMO DE PORTU HAMAWI | ADDRESS ON FILE | | | | | | | |
| 612679 | ANSELMO E GRAFALS CRUZ | PO BOX 689 | | | | SAN ANTONIO | PR | 00690 | |
| 612680 | ANSELMO FONSECA | VILLA ANDALUCIA | C 1 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 28079 | ANSELMO GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 612681 | ANSELMO J RIVERA AGOSTO / IDA L AGOSTO | 444 COND DE DIEGO APT 1107 | | | | SAN JUAN | PR | 00923 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612682 | ANSELMO MORALES FLECHA | C/O CONCILIACION | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 612683 | ANSELMO MORALES TIRADO | HC 02 BOX 28465 | | | | CABO ROJO | PR | 00623-9724 | |
| 612684 | ANSELMO NIEVES CRESPO | ADDRESS ON FILE | | | | | | | |
| 612685 | ANSELMO PAGAN ARCE | PO BOX 760 BO PINO | PARCELA CESPEDES | | | VILLALBA | PR | 00766 | |
| 612686 | ANSELMO PRIETO | P O BOX 362016 | | | | SAN JUAN | PR | 00936-2016 | |
| 612687 | ANSELMO ROSARIO CRUZ | HC 2 BOX 4364 | BO CARMEN | | | GUAYAMA | PR | 00785 | |
| 28081 | ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 612688 | ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 612689 | ANSELMO SERRANO DELGADO | 8 A BDA COLON | | | | UTUADO | PR | 00641 | |
| 612690 | ANSERMO ORLANDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 831190 | ANSI-ASQ National Accreditation Board | P. O. Box 582 | | | | Milwaukee | WI | 53201 | |
| 28082 | ANSOEL AGOSTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 28083 | ANSON A QUINTANA BURGOS | ADDRESS ON FILE | | | | | | | |
| 28084 | ANSON REYES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 28085 | ANSON REYES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 28086 | ANSONNY HERNANDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 1446387 | ANSPACH, DAVID H. | ADDRESS ON FILE | | | | | | | |
| 28087 | ANSTRONG FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 28088 | ANT SIGNS INC | PO BOX 361666 | | | | SAN JUAN | PR | 00936-1666 | |
| 612691 | ANTALUBE MANAGEMENT S | 3135 CARR 2 STATE 15 | | | | BAYAMON | PR | 00959 | |
| 612692 | ANTARES ENTERPRICES | PO BOX 6711 | | | | BAYAMON | PR | 00960 | |
| 612693 | ANTARES INC | 4 SAMS SAUCI | | | | BAYAMON | PR | 00957 | |
| 612694 | ANTENAS SHELL | P O BOX 357 | | | | MANATI | PR | 00674 | |
| 2074505 | Antensanti Garcia, Blanca J. | ADDRESS ON FILE | | | | | | | |
| 28089 | ANTEQUERA LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 612695 | ANTERO ORTIZ OSORIO | P O BOX 182 | | | | AGUAS BUENAS | PR | 00703 | |
| 28090 | ANTERO RIVERA OROZCO | ADDRESS ON FILE | | | | | | | |
| 612696 | ANTERO RIVERA PAGAN | BO LAS VEGAS | 1159 CALLE RIO ROMAN APT 140 | | | TOA BAJA | PR | 00949 | |
| 779659 | ANTGONETTY GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 612697 | ANTHONETTY AUTO SALES | P O BOX 668 | | | | JUNCOS | PR | 00777 | |
| 612698 | ANTHONNY H MARTINEZ GARCIA | PO BOX 5004 PMB 212 | | | | YAUCO | PR | 00698 | |
| 612699 | ANTHONNY H MARTINEZ GARCIA | RES STA CATALINA | EDIF 24 APT 151 | | | YAUCO | PR | 00698 | |
| 612700 | ANTHONNY MARTINEZ DE JESUS | BO HOCONUCO BAJO | KM 169.3 INT CARR 2 | | | SAN GERMAN | PR | 00683 | |
| 28091 | ANTHONY A JUSINO RAMOS | ADDRESS ON FILE | | | | | | | |
| 28092 | ANTHONY ACEVEDO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 612705 | ANTHONY ALERS RAMIREZ | BO QUEMADO | CARR 106 KM 3 2 | | | MAYAGUEZ | PR | 00680 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28093 | ANTHONY ALEXANDER FUENTES | ADDRESS ON FILE | | | | | | | |
| 1531575 | Anthony Alicea Garcia - Estate | ADDRESS ON FILE | | | | | | | |
| 1526735 | Anthony Alicea Garcia - Estate | ADDRESS ON FILE | | | | | | | |
| 28094 | ANTHONY ALVELO AREVALO | ADDRESS ON FILE | | | | | | | |
| 28095 | ANTHONY ARROYO MERCADO | ADDRESS ON FILE | | | | | | | |
| 612706 | ANTHONY AUBAIN | 843 CLALE SANTANDER VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 612707 | ANTHONY BANCHS SOLES | ADDRESS ON FILE | | | | | | | |
| 28096 | ANTHONY BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 28097 | ANTHONY BURGOS SEGARRA | ADDRESS ON FILE | | | | | | | |
| 28098 | ANTHONY BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| 612708 | ANTHONY C CRUZADO TORRES | PARC LA TEA | 167 CALLE H | | | SAN GERMAN | PR | 00683 | |
| 612709 | ANTHONY C MARTELL RIVERA | URB VISTA DEL SOL | 34 CALLE C | | | COAMO | PR | 00769 | |
| 612710 | ANTHONY C. BROWN | AVE PONCE DE LEON | 1607 COND COBIAN PLAZA APT 1807 | | | SAN JUAN | PR | 00909 | |
| 612711 | ANTHONY CALERO ALFARO | ADDRESS ON FILE | | | | | | | |
| 612712 | ANTHONY CALERO FIGUEROA | PO BOX 222 | | | | BARRANQUITAS | PR | 00794 | |
| 612713 | ANTHONY CALES TORRES | URB BAHIA II | 66 CALLE CEDRO | | | GUAYANILLA | PR | 00656 | |
| 28099 | ANTHONY CAMACHO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 612714 | ANTHONY CAPESTANY SOTO & IRIS M ALAGO | 369 WINKLER AVE EXT APT 814 | BEACH CLUB | | | APT FORT MYERS | FL | 33916 | |
| 28100 | ANTHONY CAPPAS OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 612715 | ANTHONY CARDONA DE ROSA | 170 LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 28101 | ANTHONY CARMEN TIRRI | ADDRESS ON FILE | | | | | | | |
| 28102 | ANTHONY CARTAGENA MONT | ADDRESS ON FILE | | | | | | | |
| 28103 | ANTHONY CASIANO MONTALVAN | ADDRESS ON FILE | | | | | | | |
| 28104 | ANTHONY CESAREO COHEN | ADDRESS ON FILE | | | | | | | |
| 28105 | ANTHONY CHACON RIVERA | ADDRESS ON FILE | | | | | | | |
| 28106 | ANTHONY CIRINO CORREA | ADDRESS ON FILE | | | | | | | |
| 612716 | ANTHONY COLON ALVAREZ | COND VEREDAS DELPARQUE | 402 BOULEVARD MEDIA LUNA APT 1503 | | | CAROLINA | PR | 00979 | |
| 612717 | ANTHONY COLON RIVERA | URB SANTA JUANITA | DJ 10 CALLE ESCOCIA | | | BAYAMON | PR | 00956-5302 | |
| 28107 | ANTHONY CONCEPCION GUZMAN | ADDRESS ON FILE | | | | | | | |
| 28108 | ANTHONY CORTES SANTA | ADDRESS ON FILE | | | | | | | |
| 28109 | ANTHONY COTTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 612718 | ANTHONY COVEDOR | HC 763 BOX 4096 | | | | PATILLAS | PR | 00723 | |
| 612719 | ANTHONY CRUZ AYALA | URB VILLA FONTANA | NL 9 VIA 22 | | | CAROLINA | PR | 00983 | |
| 28110 | ANTHONY CRUZ BUTLER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612720 | ANTHONY CRUZ FIGUEROA | URB PARK HURST | 230 CALLE RAFAEL GOMEZ | | | LAS PIEDRAS | PR | 00771 | |
| 28111 | ANTHONY CRUZ HERNANDEZ | LCDO. IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 | |
| 840897 | ANTHONY CUEVAS RAMOS | ENCANTADA | PG2 PACIFICA | | | TRUJILLO ALTO | PR | 00976 | |
| 612701 | ANTHONY D WILLIAMS | PO BOX 261 | | | | GARROCHALES | PR | 00652 | |
| 28112 | ANTHONY D'ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28113 | ANTHONY DAVID | ADDRESS ON FILE | | | | | | | |
| 28114 | ANTHONY DE LA PAZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 612721 | ANTHONY DEL TUFO PAPERA | 1479 AVE ASHFORD APT 1601 | | | | SAN JUAN | PR | 00907 1570 | |
| 28115 | ANTHONY DEL VALLE COLON | ADDRESS ON FILE | | | | | | | |
| 612722 | ANTHONY DIAZ GONZALEZ | HC 04 BOX 40505 | | | | AGUADILLA | PR | 00603 | |
| 28116 | ANTHONY DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 28117 | ANTHONY DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 28118 | ANTHONY E JONH | ADDRESS ON FILE | | | | | | | |
| 612723 | ANTHONY E KUCIA | PALMAS DEL MAR | 601 FAIR LAKES | | | HUMACAO | PR | 00791 | |
| 28119 | ANTHONY E RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 612724 | ANTHONY ESTEVES AQUINO | HC 04 BOX 14364 | BARRIO CERRO GORDO | | | MOCA | PR | 00676 | |
| 612725 | ANTHONY FELICIANO AMADEO | ADDRESS ON FILE | | | | | | | |
| 28120 | ANTHONY FELICIANO AMADEO | ADDRESS ON FILE | | | | | | | |
| 612726 | ANTHONY FELICIANO GEORGI | BDA BORINQUEN | 210 CALLE C 5 | | | PONCE | PR | 00731 | |
| 612727 | ANTHONY FERNANDEZ BERRIOS | VILLA PALMERA | 179 CALLE CASTRO | | | SAN JUAN | PR | 00913 | |
| 612728 | ANTHONY FIGUEROA GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 28121 | ANTHONY FRATICELLI DATIS | ADDRESS ON FILE | | | | | | | |
| 28122 | ANTHONY FUENTES ADAMES | ADDRESS ON FILE | | | | | | | |
| 612729 | ANTHONY G CANDELARIA ACEVEDO | REPTO SAN JUAN | 119 CALLE B | | | ARECIBO | PR | 00612 | |
| 1758616 | Anthony G. Toro And Hanna K. Toro | ADDRESS ON FILE | | | | | | | |
| 612730 | ANTHONY GOMEZ OCASIO | GREEN | 834-2 CALLE RAMIRO | | | GUAYNABO | PR | 00725 | |
| 612731 | ANTHONY GONZALEZ BETANCOURT | 2543 CALLE LASSALLE | | | | QUEBRADILLA | PR | 00678 | |
| 28123 | ANTHONY GONZALEZ RODRIGUEZ | CALLE CAMARERO B9 | URB PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 612732 | ANTHONY GONZALEZ RODRIGUEZ | JUNCAL CONTRACT STA | PO BOX 2819 | | | SAN SEBASTIAN | PR | 00685 | |
| 28124 | ANTHONY GRANERI | ADDRESS ON FILE | | | | | | | |
| 28125 | ANTHONY HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 28126 | ANTHONY HUERTAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 612733 | ANTHONY I MARTINEZ | PO BOX 34394 | | | | FORT BUCHANAN | PR | 00934 | |
| 2176587 | ANTHONY IRIZARRY ARCE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612734 | ANTHONY IRIZARRY MARCUCCI | PO BOX 1231 | | | | PE¥UELAS | PR | 00624 | |
| 612735 | ANTHONY J AGRON | BO BUENA VISTA | 118 CALLE CAPISFALLY | | | MAYAGUEZ | PR | 00680-4259 | |
| 28127 | ANTHONY J BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 28128 | ANTHONY J CAMPOS VERGNE | ADDRESS ON FILE | | | | | | | |
| 28129 | ANTHONY J DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 612736 | ANTHONY J ELIZO VARGAS | LAS AMERICAS | AA 15 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 28130 | ANTHONY J GONZALEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 612737 | ANTHONY J IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 28131 | ANTHONY J LLANOS AYALA | ADDRESS ON FILE | | | | | | | |
| 28132 | ANTHONY J MOURE DURAN | ADDRESS ON FILE | | | | | | | |
| 28133 | ANTHONY J RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612738 | ANTHONY J SARAS | 8 APPLETON ROAD | | | | NATICK | PR | 01760 | |
| 840898 | ANTHONY J SERRANO MENDEZ | SECTOR GONZALEZ 1 | BUZON 523 | | | TRUJILLO ALTO | PR | 00976 | |
| 28134 | ANTHONY J SILVA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 28135 | ANTHONY JOEL ESCALERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 28136 | ANTHONY JOEL SANTIAGO MERCED | ADDRESS ON FILE | | | | | | | |
| 28137 | ANTHONY JOSE RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 612739 | ANTHONY L BINI DEL VALLE | BUCHANAN OFFICE CENTER | SUITE 106, 40 CARR 165 | | | GUAYNABO | PR | 00968-8001 | |
| 28138 | ANTHONY L BINI DEL VALLE | CENTRO INT MERCADEO TORRES II | SUITE 309 90 CARR 165 | | | GUAYNABO | PR | 00968 | |
| 612740 | ANTHONY L CASTANERA RAMOS | BO BAIROA | 25 CARR 1 R796 KM 1H4 | | | CAGUAS | PR | 00725 | |
| 612702 | ANTHONY L FONSELLE | PSC 1008 BOX 3023 FPO AA | | | | CEIBA | PR | 34051 | |
| 28139 | ANTHONY L JORDAN HEALTH CENTER | 82 HOLLAND ST | | | | ROCHESTER | NY | 14605 | |
| 612741 | ANTHONY L LAPORTE MALAVE | URB SANS SOUCI | C 16 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 28140 | ANTHONY L LUGO MILLAN | ADDRESS ON FILE | | | | | | | |
| 612742 | ANTHONY L ZAMBRANA BELTRAN | HC 1 BOX 7098 | | | | AGUAS BUENAS | PR | 00703 | |
| 28141 | ANTHONY L. LOMBARDI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 612743 | ANTHONY LAGUER ACEVEDO | PO BOX 873 | | | | AGUADILLA | PR | 00605 | |
| 612744 | ANTHONY LAMANNO | P O BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 28142 | ANTHONY LAMBOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612745 | ANTHONY LATALLADI COLON | URB JARD DEL MAMEY | H 10 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 612746 | ANTHONY LEVIZON | URB CARIBE GARDENS | 18 CALLE ORQUIDEA | | | CAGUAS | PR | 00725 | |
| 612747 | ANTHONY LLANES RODRIGUEZ | COLINAS DE SAN JUAN | APT A 4 | | | SAN JUAN | PR | 00924 | |
| 612748 | ANTHONY LOPEZ LOPEZ | P O BOX 175 | | | | CIALES | PR | 00638 | |
| 28143 | ANTHONY LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 28144 | ANTHONY LOZADA ALBINO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612749 | ANTHONY LUCIANO VELAZQUEZ | HC 3 BOX 37574 | | | | CAGUAS | PR | 00725 | |
| 28145 | ANTHONY M SOTO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 612750 | ANTHONY M TUNG | 36 COOPER SQUARE 5 R | | | | NEW YORK | NY | 10003 | |
| 612751 | ANTHONY MALDONADO GONZALEZ | VILLA FONTANA PARK | 5 P 12 CALLE PQUE LAS PALOMAS | | | CAROLINA | PR | 00983 | |
| 28146 | ANTHONY MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 612752 | ANTHONY MARTINEZ FIGUEROA | PO BOX 884 | | | | GUANICA | PR | 00653 | |
| 28147 | ANTHONY MARTINEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 28148 | ANTHONY MATEO FUENTES | ADDRESS ON FILE | | | | | | | |
| 612753 | ANTHONY MELE | GOVERMENT OF PR | 666 FIFTH AVE 15 TH FLOOR | | | NEW YORK | NY | 10103 | |
| 612754 | ANTHONY MELENDEZ | 798 CALLE LEDRU | | | | SAN JUAN | PR | 00924 | |
| 612755 | ANTHONY MELENDEZ A/C JUDITH NIEVES | URB LOS MAESTROS | 460 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 28149 | ANTHONY MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612756 | ANTHONY MIKASOBE GONZALEZ | P O BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 28150 | ANTHONY MIRABEL ALFARO | ADDRESS ON FILE | | | | | | | |
| 840899 | ANTHONY MIRANDA MELENDEZ | PO BOX 1458 | | | | COAMO | PR | 00769-1458 | |
| 2137497 | ANTHONY MIRANDA SEGUI | HC 1 BOX 6603 | | | | MOCA | PR | 00676 | |
| 28151 | ANTHONY MOLINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 28152 | ANTHONY MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 28153 | ANTHONY MORALES REYES | ADDRESS ON FILE | | | | | | | |
| 612758 | ANTHONY MORALES RODRIGUEZ | URB VILLA CAROLINA | 110 19 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 28154 | ANTHONY MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 612759 | ANTHONY MORALES SANTANA | COND CAMPO REAL | 780 CARR 8860 APT 2862 | | | TRUJILLO ALTO | PR | 00976 | |
| 28155 | ANTHONY MUÐOZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 28156 | ANTHONY MUNOZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 840900 | ANTHONY MUÑOZ VARGAS | BOX 1208 | | | | QUEBRADILLAS | PR | 00678 | |
| 28157 | ANTHONY MURRAY STEFFENS | ADDRESS ON FILE | | | | | | | |
| 28158 | ANTHONY NIEVES LASALLE | ADDRESS ON FILE | | | | | | | |
| 28159 | ANTHONY NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 612760 | ANTHONY NOEL BURGOS ROBLES | URB FERRY BARRANCAS | 12 CALLE AMAPOLA | | | PONCE | PR | 00731 | |
| 28160 | ANTHONY NORAT RIVERA | ADDRESS ON FILE | | | | | | | |
| 28161 | ANTHONY O MECEIRA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 28162 | ANTHONY O SOLARES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 612761 | ANTHONY OLIVERAS ARROYO | ADDRESS ON FILE | | | | | | | |
| 612703 | ANTHONY ORTIZ MERCADO | COM CASTILLO | B 32 CALLE PRIMAVERA | | | MAYAGUEZ | PR | 00680 | |
| 28163 | ANTHONY ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28164 | ANTHONY OYOLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 28165 | ANTHONY P MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 612762 | ANTHONY P RODRIGUEZ OLAN | 205 BALBOA LA QUINTA | | | | MAYAGUEZ | PR | 00680 | |
| 612763 | ANTHONY PABON CASTRO | VILLAS DEL SOL | 75 CALLE SOL | | | ARECIBO | PR | 00612 | |
| 612764 | ANTHONY PADILLA QUITANA | URB LOMAS VERDES | 3P 9 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 612765 | ANTHONY PAGAN ADORNO | 132 CALLE CLAVEL | | | | HATILLO | PR | 00659 | |
| 28166 | ANTHONY PAGANO MIGLIORE | ADDRESS ON FILE | | | | | | | |
| 28167 | ANTHONY PARILLA DAVILA | ADDRESS ON FILE | | | | | | | |
| 28168 | ANTHONY PENA | ADDRESS ON FILE | | | | | | | |
| 612766 | ANTHONY PEREIRA LUGO | URB COLINAS VERDES | F 18 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 612767 | ANTHONY PEREZ COLON | SECTOR VILLA JOSCO | RR 3 BOX 9539 | | | TOA ALTA | PR | 00953 | |
| 28169 | ANTHONY PEREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 28170 | ANTHONY PEREZ FLORES | ADDRESS ON FILE | | | | | | | |
| 612768 | ANTHONY PEREZ RIVERA | PO BOX 1607 | | | | UTUADO | PR | 00641 | |
| 612769 | ANTHONY PEREZ RIVERA | PO BOX 561004 | | | | GUAYANILLA | PR | 00656 | |
| 612770 | ANTHONY PISACANO Y MARY COMITO | 411 EAST 116 ST APT 1 | | | | NEW YORK | NY | 10029 | |
| 612771 | ANTHONY PORTER | LEROY PLACE 60 | | | | NEWBURGH | NY | 12550 | |
| 28171 | ANTHONY QUINONES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 2175564 | ANTHONY QUINONES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 28172 | ANTHONY QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 28173 | ANTHONY QUINONES ROSADO | ADDRESS ON FILE | | | | | | | |
| 28174 | ANTHONY R BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 28175 | ANTHONY R HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 28176 | ANTHONY RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 28177 | ANTHONY RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 28178 | ANTHONY RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 28179 | ANTHONY RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 612772 | ANTHONY REYES | 17 SANTO DOMINGO | | | | COROZAL | PR | 00783 | |
| 28180 | ANTHONY REYES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 28181 | ANTHONY REYES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 612773 | ANTHONY RIOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 28182 | ANTHONY RIOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 28183 | ANTHONY RIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 28184 | ANTHONY RIOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 28185 | ANTHONY RIVERA DE JESUS | HC 03 BOX 18038 | | | | COAMO | PR | 00769 | |
| 612774 | ANTHONY RIVERA DE JESUS | HC 1 BOX 2560 | | | | BAJADERO | PR | 00616 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28186 | ANTHONY RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 28187 | ANTHONY RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 28188 | ANTHONY RIVERA MATEO | ADDRESS ON FILE | | | | | | | |
| 612775 | ANTHONY RIVERA OCASIO | STA JUANITA | DK 5 CALLE ESCOCIA | | | BAYAMON | PR | 00956 | |
| 28189 | ANTHONY RIVERA PFEIFFER | ADDRESS ON FILE | | | | | | | |
| 612776 | ANTHONY RIVERA RIVERA | HC 01 BOX 3257 | | | | VILLALBA | PR | 00766 | |
| 28190 | ANTHONY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 28191 | ANTHONY ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612777 | ANTHONY RODRIGUEZ FIGUEROA | REPTO METROPOLITANO | 871 CALLE 51 SE | | | SAN JUAN | PR | 00921 | |
| 612704 | ANTHONY RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 612778 | ANTHONY ROMAN FREYTES | PARC AMADEO | 9 CALLE A | | | VEGA BAJA | PR | 00729 | |
| 28192 | ANTHONY ROMAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 612779 | ANTHONY ROSA GONZALEZ | URB PUERTO NUEVO | NE 1173 CALLE 8 | | | SAN JUAN | PR | 00902 | |
| 28193 | ANTHONY ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| 612780 | ANTHONY ROSADO VEGA | HC 1 BOX 5009 | | | | OROCOVIS | PR | 00720 | |
| 612781 | ANTHONY ROSAS COLLADO | ADDRESS ON FILE | | | | | | | |
| 612782 | ANTHONY RUBERTE LASPINA | P O BOX 331623 | | | | PONCE | PR | 00733 | |
| 28194 | ANTHONY RUIZ MAYMI | ADDRESS ON FILE | | | | | | | |
| 28195 | ANTHONY S PAGON FELIX | ADDRESS ON FILE | | | | | | | |
| 28196 | ANTHONY S REYES VARGAS | ADDRESS ON FILE | | | | | | | |
| 612783 | ANTHONY SADA | URB LOS ALMENDRO | ED 10 CALLE PINO | | | BAYAMON | PR | 00961 | |
| 28197 | ANTHONY SADA MATOS | ADDRESS ON FILE | | | | | | | |
| 28198 | ANTHONY SANCHEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 28199 | ANTHONY SANCHEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 612784 | ANTHONY SANTIAGO ALMODOVAR | PMB 72 P O BOX 3504 | | | | JUANA DIAZ | PR | 00795 | |
| 612785 | ANTHONY SANTIAGO MEJIAS | PO BOX 30775 | | | | SAN JUAN | PR | 00929 | |
| 28200 | ANTHONY SANTIAGO MONTES | ADDRESS ON FILE | | | | | | | |
| 28202 | ANTHONY SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 840902 | ANTHONY SANTIAGO RODRIGUEZ | 309 BO PALMAREJO | | | | COTO LAUREL | PR | 00780-2209 | |
| 28203 | ANTHONY SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 612786 | ANTHONY SEIJO ARROYO | PO BOX 50728 | | | | TOA BAJA | PR | 00950 | |
| 28204 | ANTHONY SERGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 28205 | ANTHONY SERRANO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 28206 | ANTHONY SEVERINO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 28207 | ANTHONY SILVA TORRES | ADDRESS ON FILE | | | | | | | |
| 28208 | ANTHONY SILVA VELEZ | ADDRESS ON FILE | | | | | | | |
| 28209 | ANTHONY SOTO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 28210 | ANTHONY SOTO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28211 | ANTHONY SUAREZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 840903 | ANTHONY TIRADO BLAS PERFECTION WINDOW TINT | 167 AVENIDA COMERIO EDIFICIO 13 | FRENTE A PARQUE DE LAS CIENCIAS | | | BAYAMON | PR | 00918-3900 | |
| 28212 | ANTHONY TORO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 612787 | ANTHONY TORO ZAMBRANA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902 | |
| 28213 | ANTHONY TORRES PINERO | ADDRESS ON FILE | | | | | | | |
| 28214 | ANTHONY TORRES SOLANO | ADDRESS ON FILE | | | | | | | |
| 612788 | ANTHONY TRINIDAD KUILAN | PMB 470 | PO BOX 2400 | | | TOA BAJA | PR | 00951 | |
| 612789 | ANTHONY TUBENS GUZMAN | PO BOX 550 | | | | LAS PIEDRAS | PR | 00771 | |
| 28215 | ANTHONY U. OSORIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 28216 | ANTHONY VARELA JAVIER | ADDRESS ON FILE | | | | | | | |
| 612790 | ANTHONY VARGAS IRIZARRY | PMB 267 PO BOX 70005 | | | | FAJARDO | PR | 00738-7005 | |
| 28217 | ANTHONY VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 612791 | ANTHONY VEGA HERNANDEZ | P O BOX 263 | | | | SAN SEBASTIAN | PR | 00685 | |
| 28218 | ANTHONY VEGA HERNANDEZ | PO BOX 2903 JUNCOS STA | | | | SAN SEBASTIAN | PR | 00685 | |
| 612792 | ANTHONY VEGA VON NESSI | VILLA NEVAREZ | 1062 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 28219 | ANTHONY VELEZ CORA | LCDA. TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 28220 | ANTHONY VELEZ CORA | LCDO. LUIS E. GERVITZ CARBONELL | EDIF NATIONAL PLAZA | 431 AVE | Ponce DE LEON OFIC 1607 | SAN JUAN | PR | 00917 | |
| 28221 | ANTHONY VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 612793 | ANTHONY VELEZ ORTA | URB MONTE CASIONO | 12 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| 28222 | ANTHONY VILLOT REYES | ADDRESS ON FILE | | | | | | | |
| 840904 | ANTHONY W BONILLA PIZARRO | 1 COND GOLDEN TOWER APT 808 | | | | CAROLINA | PR | 00983-1876 | |
| 28223 | ANTHONY W SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 28224 | ANTHONY W SLAUGHTER MORALES | ADDRESS ON FILE | | | | | | | |
| 28225 | ANTHONY WILLIAM PINEIRO OCASIO | ADDRESS ON FILE | | | | | | | |
| 28227 | ANTHONY Y NUNEZ MACHIN | ADDRESS ON FILE | | | | | | | |
| 28228 | ANTHONY Y YRIMIA HERRERA | ADDRESS ON FILE | | | | | | | |
| 779660 | ANTHONY, DIANA | ADDRESS ON FILE | | | | | | | |
| 28229 | ANTHONY, DIANA M | ADDRESS ON FILE | | | | | | | |
| 28230 | ANTHONY, TORRES | ADDRESS ON FILE | | | | | | | |
| 612794 | ANTHONYS WORLD | URB EL DORADO | B 14 CALLE C | | | SAN JUAN | PR | 00926 | |
| 612795 | ANTI FIRE CONTROL OF P.R. | PO BOX 1749 | | | | ARECIBO | PR | 00613 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28231 | ANTI FIRE OF PR INC | PO BOX 140219 | | | | ARECIBO | PR | 00614 | |
| 28232 | ANTI FIRE OF PR, INC. | CARR. #2 KM. 62.8 BO. CANDELARIA | | | | ARECIBO | PR | 00612-0000 | |
| 612796 | ANTIDIO NIEVES DIAZ Y GLADYS RDRZ. | ADDRESS ON FILE | | | | | | | |
| 2219727 | Antiera, Irene | ADDRESS ON FILE | | | | | | | |
| 28233 | ANTIFIRE OF PR | PO BOX 140219 | | | | ARECIBO | PR | 00614 | |
| 612797 | ANTIGUA BAEZ SURIEL | URB LA MARINA | M 7 CALLE CRISANTEMO | | | CAROLINA | PR | 00979 | |
| 28235 | ANTIGUA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28234 | ANTIGUA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 612798 | ANTIGUEDADES CARMEN A TOLEDO/TEX VILL PR | 751 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 612799 | ANTIL SIGNS | PO BOX 813 | | | | BAYAMON | PR | 00960 | |
| 612800 | ANTILLAS BEARINGS INC | PO BOX 364074 | | | | SAN JUAN | PR | 00936 | |
| 28236 | ANTILLAS DISCOUNT CENTER, INC. | AVE MIRAMAR 523 | | | | ARECIBO | PR | 00612 | |
| 612801 | ANTILLAS ELECTRIC CORP | PO BOX 1698 | | | | SAN JUAN | PR | 00919 | |
| 612802 | ANTILLAS ELECTRIC CORP | URB CARIBE | 1535 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 840905 | ANTILLAS EXTERMINATING | G4 CALLE O'NEILL | | | | SAN JUAN | PR | 00918-2301 | |
| 2176177 | ANTILLAS EXTERMINATING SERVICE | G4 CALLE ONEILL | | | | SAN JUAN | PR | 00918-2301 | |
| 28237 | ANTILLAS EXTERMINATING SERVICES INC. | CALLE ONEILL G-4 | | | | SAN JUAN | PR | 00918-2301 | |
| 612804 | ANTILLAS FURNITURE MFG | 400 CALAF SUITE 7 | | | | SAN JUAN | PR | 00918 | |
| 2138715 | Antillas Shoe Corporation | #2007 Avenida A Esquina Calle 5 | Barrio Obrero | | | Santurce | PR | 00915 | |
| 612805 | ANTILLES AUXILIARY POWER INC | P O BOX 810190 AMF STA | | | | CAROLINA | PR | 00981 | |
| 612807 | ANTILLES BEARINGS INC | PO BOX 4074 | | | | SAN JUAN | PR | 00936 | |
| 612806 | ANTILLES BEARINGS INC | PO BOX1220 | | | | MANATI | PR | 00674 | |
| 840906 | ANTILLES BEARINGS, INC | 1117 AVE MUÑOZ RIVERA | | | | RIO PIEDRAS | PR | 00925 | |
| 28238 | ANTILLES BRANDS INC | P O BOX 4829 | | | | CAROLINA | PR | 00984-4829 | |
| 28239 | ANTILLES CARPET | PO BOX 366228 | | | | SAN JUAN | PR | 00936-6228 | |
| 840907 | ANTILLES CARPET CORP | PO BOX 6228 | | | | SAN JUAN | PR | 00936 | |
| 612808 | ANTILLES CARPET INC | PO BOX 366228 | | | | SAN JUAN | PR | 00936-6228 | |
| 612809 | ANTILLES CEMENT COMPANY | PO BOX 192261 | | | | SAN JUAN | PR | 00919 | |
| 2175351 | ANTILLES CLEANING SERVICE | P.O. BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| 831191 | Antilles Cleaning Service, Inc | P.O. Box 362617 | | | | San Juan | PR | 00936 | |
| 28240 | ANTILLES CLEANING SERVICES | PO BOX 362617 | | | | San Juan | PR | 00936-2617 | |
| 612810 | ANTILLES CLEANING SERVICES INC | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612811 | ANTILLES CONSOLIDATED SCHOOL SYSTEM | CHILD NUTRITION SERVICES | BUILDING 566 | | | FORD BUCHANAN | PR | 00934 | |
| 28241 | ANTILLES ELECTRIC AND ILLUMINATION EXP. | P.O. BOX 10306 | | | | SAN JUAN | PR | 00922-0306 | |
| 612812 | ANTILLES ELECTRIC ILLUMINATION EXPERTS | P O BOX 10306 | | | | SAN JUAN | PR | 00922-0306 | |
| 612813 | ANTILLES ENTERTAINMENT GROUP CORP | JARDINES DE ESCORIAL | 311 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 | |
| 612814 | ANTILLES FIREWORKS | URB AGUSTIN STAHL | 78 CALLE F | | | BAYAMON | PR | 00959 | |
| 28242 | Antilles Insurance Company | Attn: Jaime Gonzalez, Circulation of Risk | PO Box 9023507 | | | San Juan | PR | 90235-902 | |
| 28243 | Antilles Insurance Company | Attn: Jaime Gonzalez, Consumer Complaint Contact | PO Box 9023507 | | | San Juan | PR | 90235-902 | |
| 28244 | Antilles Insurance Company | Attn: Jaime Gonzalez, Premiun Tax Contact | PO Box 9023507 | | | San Juan | PR | 90235-902 | |
| 28245 | Antilles Insurance Company | Attn: Jaime Gonzalez, Regulatory Compliance Government | PO Box 9023507 | | | San Juan | PR | 90235-902 | |
| 28246 | Antilles Insurance Company | Attn: Jaime J. Gonzalez, President | PO Box 9023507 | | | San Juan | PR | 90235-902 | |
| 28247 | Antilles Insurance Company | P.O. Box 9023752 | | | | San Juan | PR | 00902-3752 | |
| 612815 | ANTILLES INSURANCE COMPANY | PO Box 9023725 | | | | SAN JUAN | PR | 00902-3752 | |
| 612816 | ANTILLES MILITARY ACADEMY | PO BOX 1919 | | | | TRUJILLO ALTO | PR | 00977 | |
| 28248 | ANTILLES OFFICE & SCHOOL SUPPLY | PO BOX 3474 | | | | MANATI | PR | 00674-3474 | |
| 1582646 | Antilles Office Supply | Attn: Jose A Acevedo Maldonado | Dueno | Calle Inmaalanda#4 | | Manatí | PR | 00674 | |
| 1581939 | ANTILLES OFFICE SUPPLY | ATTN: JOSE A. ACEVEDO MALDONADO | DUENO | CALLE LENMUAELA DA #4 | | MANATI | PR | 00674 | |
| 831192 | Antilles Office Supply | Calle Inmaculada #4 | | | | Manati | PR | 00674 | |
| 831192 | Antilles Office Supply | Calle Inmaculada #4 | | | | Manati | PR | 00624 | |
| 831192 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | | Manati | PR | 00674 | |
| 831192 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | | Manati | PR | 00624 | |
| 831192 | Antilles Office Supply | Jose A. Acuede Maldonado | Calle Unmaculada #4 | | | Monah | PR | 00674 | |
| 28249 | ANTILLES OFFICE SUPPLY | PO BOX 3474 | | | | MANATI | PR | 00674 | |
| 831192 | Antilles Office Supply | PO Box 3474 | | | | Manatí | PR | 00674 | |
| 28250 | ANTILLES OFFICE SUPPLY | PO Box 3474 Manatí | | | | Manatí | PR | 00674 | |
| 28251 | ANTILLES POWER DEPOT | BO MARTIN GONZALEZ | 1000 CARR 860 | | | CAROLINA | PR | 00987-7187 | |
| 1726732 | ANTILLES POWER DEPOT, INC. | ANTILLES POWER DEPOT | PO BOX 810190 | | | CAROLINA | PR | 00981 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1880551 | Antilles Power Depot, Inc. | Attn: Wigberto Lugo Mender, Esq. | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 1880551 | Antilles Power Depot, Inc. | PO Box 810190 | | | | Carolina | PR | 00981-0910 | |
| 1726732 | ANTILLES POWER DEPOT, INC. | WIGBERTO LUGO MENDER, ESQ. | 100 CARR 165 SUITE 501 | | | GUAYNABO | PR | 00968 | |
| 28253 | ANTILLES PULMONARY SLEEP HEALTH CARE | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 182 | | | SAN JUAN | PR | 00926-5955 | |
| 612817 | ANTILLES PUMPS MFG INC | PO BOX 10600 | | | | SAN JUAN | PR | 00922-0600 | |
| 612818 | ANTILLES ROOFING CO | P O BOX 363145 | | | | SAN JUAN | PR | 00936 | |
| 28254 | ANTILLES ROOFING CO INC | PO BOX 363145 | | | | SAN JUAN | PR | 00936 | |
| 612819 | ANTILLES SCHOOL OF TECH CAREERS | P O BOX 191536 | | | | SAN JUAN | PR | 00919 1536 | |
| 28255 | ANTILLES SIGNS | PO BOX 813 | | | | BAYAMON | PR | 00960-0813 | |
| 612820 | ANTILLES SIGNS INC | PO BOX 813 | | | | BAYAMON | PR | 00960-0813 | |
| 612821 | ANTINIO PADILLA ORTIZ | HC 02 BOX 6639 | | | | BARRANQUITAS | PR | 00794 | |
| 612822 | ANTIOQUINO HERNANDEZ ALICEA | HC 1 BOX 4532 | | | | QUEBRADILLAS | PR | 00678 | |
| 612823 | ANTIQUE SHOP | HC 645 BOX 4775 | | | | TRUJILLO ALTO | PR | 00976 | |
| 28256 | ANTOGIORGI COLOM, EDWIN | ADDRESS ON FILE | | | | | | | |
| 28257 | ANTOHONY ROMAN RESTO | ADDRESS ON FILE | | | | | | | |
| 612824 | ANTOINE DE P R | PO BOX 193883 | | | | SAN JUAN | PR | 00919-3883 | |
| 28258 | ANTOINE DE PUERTO RICO INC | PO BOX 193883 | | | | SAN JUAN | PR | 00919 | |
| 612825 | ANTOINE TRAVEL | EXT LOS ANGELES | W A 16 JAZMIN LOCAL 2 | | | CAROLINA | PR | 00979 | |
| 28259 | ANTOINETTE CORES | ADDRESS ON FILE | | | | | | | |
| 28260 | ANTOINETTE H SHERMAN GUAJARDO | ADDRESS ON FILE | | | | | | | |
| 612826 | ANTOINETTE RODRIGUEZ | URB TURABO GARDENS | K6 CALLE 40 5TA SECCION | | | CAGUAS | PR | 00725 | |
| 612827 | ANTOINETTE TORRES CARRUCINI | PO BOX 737 | | | | TOA BAJA | PR | 00951 | |
| 612828 | ANTOJITOS CAFE / ROSA MARIA FIGUEROA | 1 CALLE CALIMANO | E GONZALEZ | | | GUAYAMA | PR | 00784 | |
| 840908 | ANTOJITOS PUERTORRIQUEÑOS | PO BOX 921 | | | | RIO GRANDE | PR | 00745 | |
| 612829 | ANTOLIANO GARCIA LEON | SAN ISIDRO | PARC 134 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 28261 | ANTOLIANO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612830 | ANTOLIN ALBINO RENTAS | HC 1 BOX 13631 | | | | PENUELAS | PR | 00624 | |
| 28262 | ANTOLIN ALVAREZ PONT | PARQUE BUCARE | 39 CALLE BROMELIA | | | GUAYNABO | PR | 00969 | |
| 612831 | ANTOLIN ALVAREZ PONT | SANTURCE MEDICAL MALL | 1801 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 612832 | ANTOLIN FELICIANO | PUERTO REAL | 649 CALLE 20 | | | CABO ROJO | PR | 00623 | |
| 28263 | ANTOLIN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28264 | Antolin J. Alvarez Pont | Ave. Ponce de Leon, Ofic. 213 | | | | Santurce | PR | 00909 | |
| 612833 | ANTOLIN LANDAN RIVERA | P O BOX 29966 | | | | SAN JUAN | PR | 00929 | |
| 612834 | ANTOLIN LUNA RIVERA | CHRISTIAN BELEN | HC 2 BOX 7760 | | | AIBONITO | PR | 00705 | |
| 612835 | ANTOLIN M ALVAREZ SANCHEZ | URB PARQUE DE BUCARE | 39 CALLE BROMELIA | | | GUAYNABO | PR | 00969 | |
| 612836 | ANTOLIN ORTIZ | PO BOX 569 | | | | CABO ROJO | PR | 00623 | |
| 612837 | ANTOLIN PINEDA RODRIGUEZ | VILLAS DEL REY | N 3 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 612838 | ANTOLIN RODRIGUEZ COLLAZO | P O BOX 1289 | | | | OROCOVIS | PR | 00720-1289 | |
| 612839 | ANTOLIN SANTOS NEGRON | P O BOX 256 | | | | CAOMERIO | PR | 00782 | |
| 612840 | ANTOLIN TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 28265 | ANTOLIN TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 612841 | ANTOLIN VELAZCO VELEZ | URB PRADO ALTO | M2 CALLE 9 | | | GUAYNABO | PR | 00966 | |
| 840909 | ANTOLINO CRUZ CRUZ | URB JOSE J. QUIÑONEZ | 682 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 28266 | ANTOLINO VELEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 612842 | ANTOMANET VERA LUCIANO | URB LAS LOMAS DE COUNTRY CLUB | Y 1 CALLE 19 | | | PONCE | PR | 00730-1459 | |
| 612843 | ANTOMAR GRAPHICS | P O BOX 1057 | | | | CIDRA | PR | 00739 | |
| 779661 | ANTOMATTEI DELGADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 28267 | ANTOMATTEI, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 1732885 | Antommarchi Bonilla, Luz E. | ADDRESS ON FILE | | | | | | | |
| 28269 | ANTOMMARCHI RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 28270 | ANTOMMATTEI PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 28271 | ANTOMMATTEI TORRES MD, EDWIN B | ADDRESS ON FILE | | | | | | | |
| 2133404 | Antommattei Torres, Doriann | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 28272 | ANTOMPIETRI MORALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 28273 | ANTOMPIETRI NIEVES, PAUL | ADDRESS ON FILE | | | | | | | |
| 28274 | ANTOMPIETRI SOTO, ANGIE | ADDRESS ON FILE | | | | | | | |
| 28275 | ANTOMPIETRI SOTO, IRMAHE | ADDRESS ON FILE | | | | | | | |
| 28276 | ANTOMPIETRI TRUJILLO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 612844 | ANTON E ABERER | APARTADO POSTAL 3088 | EL TRIGAL | | | VALENCIA | | | VENEZULA |
| 28277 | ANTON INC. | PO BOX 487 | | | | ISABELA | PR | 00662 | |
| 28278 | ANTON LUCENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2130050 | Antonem Ortiz, Nestor R. | ADDRESS ON FILE | | | | | | | |
| 2147065 | Antonette Torres, Maria Digna | ADDRESS ON FILE | | | | | | | |
| 779662 | ANTONETTI ANTUNA, ANETTE | ADDRESS ON FILE | | | | | | | |
| 28279 | ANTONETTI ANTUNA, ANETTE | ADDRESS ON FILE | | | | | | | |
| 2084440 | Antonetti Antuna, Anette | ADDRESS ON FILE | | | | | | | |
| 779663 | ANTONETTI AVILES, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28280 | ANTONETTI AVILES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 779664 | ANTONETTI AVILES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 28281 | ANTONETTI CAMERON, OSWALD | ADDRESS ON FILE | | | | | | | |
| 28282 | ANTONETTI CARMONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2020293 | ANTONETTI CARTAGENA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1987004 | Antonetti Cartagena, Maria E | ADDRESS ON FILE | | | | | | | |
| 1939114 | Antonetti Cartagena, Maria E. | ADDRESS ON FILE | | | | | | | |
| 28283 | ANTONETTI CHEVRES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 28284 | ANTONETTI CHEVRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28285 | ANTONETTI DE CUBILLE, CALIXTA P | ADDRESS ON FILE | | | | | | | |
| 28286 | ANTONETTI GARCIA, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28287 | ANTONETTI GARCIA, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28288 | ANTONETTI GOMEZ, NOELYS D | ADDRESS ON FILE | | | | | | | |
| 28289 | ANTONETTI LABOY, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 28290 | ANTONETTI MONTAQEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 28292 | ANTONETTI ORTIZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 28293 | ANTONETTI ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 28294 | ANTONETTI ORTIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 28295 | ANTONETTI ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 2148420 | Antonetti Rivera, Gerardo | ADDRESS ON FILE | | | | | | | |
| 28296 | ANTONETTI STUTTS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 28297 | ANTONETTI TIRADO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 28298 | ANTONETTI, DENISSE | ADDRESS ON FILE | | | | | | | |
| 28299 | ANTONETTI, DEVON V | ADDRESS ON FILE | | | | | | | |
| 612845 | ANTONETTY AMALYN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 779665 | ANTONETTY ARCE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1815935 | ANTONETTY CARTAGENA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 28300 | ANTONETTY CARTAGENA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 28301 | ANTONETTY CLAUDELLS, MARIO J | ADDRESS ON FILE | | | | | | | |
| 28302 | ANTONETTY DIAMANTE, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 28303 | ANTONETTY GARRIGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 28304 | ANTONETTY GONZALEZ, ALLEN | ADDRESS ON FILE | | | | | | | |
| 28305 | ANTONETTY GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 28306 | ANTONETTY GONZALEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 2059594 | ANTONETTY GONZALEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 28307 | Antonetty Gonzalez, Misael | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2147285 | Antonetty Gonzalez, Misael | ADDRESS ON FILE | | | | | | | |
| 779666 | ANTONETTY GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 28308 | ANTONETTY GONZALEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 28309 | ANTONETTY LEBRON, GLORIANN | ADDRESS ON FILE | | | | | | | |
| 2162818 | Antonetty Ortiz, Eliut P. | ADDRESS ON FILE | | | | | | | |
| 2147738 | Antonetty Ortiz, Ivan | ADDRESS ON FILE | | | | | | | |
| 28310 | ANTONETTY ORTIZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 28311 | ANTONETTY RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 28312 | ANTONETTY RODRIGUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 28313 | ANTONETTY ROSA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 28314 | ANTONETTY SANTIAGO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 2147401 | Antonetty Torres, Lauranio | ADDRESS ON FILE | | | | | | | |
| 28315 | ANTONETTY VELEZ, EDERLINDA | ADDRESS ON FILE | | | | | | | |
| 28316 | ANTONETTY VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28317 | ANTONEY DIAMANTE, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 28318 | ANTONGIORGI ANAYA, JOSE | ADDRESS ON FILE | | | | | | | |
| 28319 | ANTONGIORGI ARCE, JORGE I | ADDRESS ON FILE | | | | | | | |
| 28320 | ANTONGIORGI BUCHHOLZ, NOEL R. | ADDRESS ON FILE | | | | | | | |
| 28321 | ANTONGIORGI CONCEPCION, IRIS | ADDRESS ON FILE | | | | | | | |
| 28322 | ANTONGIORGI DE ECHEGARAY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28323 | ANTONGIORGI DE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28324 | ANTONGIORGI DELGADO, SORAMINA | ADDRESS ON FILE | | | | | | | |
| 779667 | ANTONGIORGI DIAZ, CORALY M | ADDRESS ON FILE | | | | | | | |
| 28325 | ANTONGIORGI GARCIA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28291 | ANTONGIORGI GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28326 | ANTONGIORGI JUSINO, BALINDA | ADDRESS ON FILE | | | | | | | |
| 28327 | ANTONGIORGI LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 28328 | ANTONGIORGI ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 28329 | ANTONGIORGI ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 28330 | ANTONGIORGI PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 28331 | ANTONGIORGI RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 28332 | Antongiorgi Roman, Waldemar | ADDRESS ON FILE | | | | | | | |
| 28333 | ANTONGIORGI ROMAN, WALDEMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28334 | ANTONGIORGI SANTIAGO, DEBORAH | URB LOS CERROS | C-14 | | | ADJUNTAS | PR | 00601 | |
| 1418646 | ANTONGIORGI SANTIAGO, DEBORAH | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 28336 | ANTONGIORGI ZENON, GINA F. | ADDRESS ON FILE | | | | | | | |
| 28337 | ANTONGIORGI, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2153237 | Antongiorgi, Miguel Antonio Pacheco | ADDRESS ON FILE | | | | | | | |
| 28338 | ANTONGIORGIE ROSAS, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| 612846 | ANTONI JUARBE CORTES | ADDRESS ON FILE | | | | | | | |
| 2179858 | Antoni, Carlos M. | Paseo del Parque | Parque Modici 40 | | | San Juan | PR | 00926 | |
| 28339 | ANTONIA A FIGUEIRAS REVUELTA | ADDRESS ON FILE | | | | | | | |
| 28340 | ANTONIA A PADILLA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 612849 | ANTONIA ACEVEDO RODRIGUEZ | URB VICTORIA | 29 CALLE C | | | AGUADILLA | PR | 00603 | |
| 612850 | ANTONIA ACOSTA MEDINA | BO SARDINERA | H C 867 BOX 20056 | | | FAJARDO | PR | 00738 | |
| 612851 | ANTONIA ACOSTA SANTAPAU | PUERTO REAL | 1 CALLE 10 | | | CABO ROJO | PR | 00623 | |
| 612852 | ANTONIA ADORNO SANYET | 2805 NW 24TH AVENUE | | | | CAPE CORAL | FL | 33993 | |
| 612853 | ANTONIA AGOSTO D/B/A CYBERTECH | URB SANTA JUANITA | M 71 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 612854 | ANTONIA ALFONSO APONTE | RR 36 BUZON 7980 | | | | SAN JAUN | PR | 00926 | |
| 840910 | ANTONIA ALLENDE | BO OBRERA | 354 CALLE JORGE BIRD | | | FAJARDO | PR | 00738 | |
| 612855 | ANTONIA ALLENDE CUEVAS | BARRIADA OBRERA | 354 CALLE JORGE BIRD | | | FAJARDO | PR | 00738 | |
| 612856 | ANTONIA ALVIRA DE AYBAR | URB VILLA CAROLINA | 74-12 CALLE 62 | | | CAROLINA | PR | 00985 | |
| 612857 | ANTONIA ARCE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 28341 | ANTONIA ARIAS GIL | ADDRESS ON FILE | | | | | | | |
| 612858 | ANTONIA ARZOLA FRANCO | HC 43 BOX 11625 | | | | CAYEY | PR | 00736 | |
| 612859 | ANTONIA AVILES BURGOS | P O BOX 1517 | | | | OROCOVIS | PR | 00720 | |
| 612860 | ANTONIA AYALA ALVAREZ | RES FLAMBOYAN | EDIF 8 APT 55 | | | SAN JUAN | PR | 00926 | |
| 28342 | ANTONIA AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 612861 | ANTONIA AYALA VAZQUEZ | PUERTO NUEVO | 1200 CALLE 12 NE | | | SAN JUAN | PR | 00920 | |
| 612862 | ANTONIA BAEZ OGANDO | ADDRESS ON FILE | | | | | | | |
| 28343 | ANTONIA BARRERAS ROJAS & MANUEL DURAN | ADDRESS ON FILE | | | | | | | |
| 28344 | ANTONIA BARRETO COLON | ADDRESS ON FILE | | | | | | | |
| 612863 | ANTONIA BARRIS ARROYO | URB LAS AMERICAS | 789 KINGSTON | | | SAN JUAN | PR | 00921 | |
| 612864 | ANTONIA BATISTA BATISTA | ADDRESS ON FILE | | | | | | | |
| 612865 | ANTONIA BERMUDEZ ISAAC | ADDRESS ON FILE | | | | | | | |
| 612866 | ANTONIA BERRIOS MORALES | APARTADO 414 | | | | NARANJITO | PR | 00719 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28345 | ANTONIA BETANCOURT, MARIA | ADDRESS ON FILE | | | | | | | |
| 612867 | ANTONIA BONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 612868 | ANTONIA BURGOS MOLINA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 612869 | ANTONIA CABRERA MORALES | ADDRESS ON FILE | | | | | | | |
| 28346 | ANTONIA CALDERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 612870 | ANTONIA CAMACHO FIGUEROA | PO BOX 1488 | | | | COROZAL | PR | 00783 | |
| 612871 | ANTONIA CANDELARIO AYALA | 2540 BARKER AVENUE | APT 5 Q | | | BRONX | NY | 10467 | |
| 612872 | ANTONIA CARO COSTAS | ADDRESS ON FILE | | | | | | | |
| 28347 | ANTONIA CARRASQUILLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 28348 | ANTONIA CARRERO | ADDRESS ON FILE | | | | | | | |
| 612873 | ANTONIA CARRUCCINI / ANTOINNETTE TORRES | P O BOX 737 | | | | TOA BAJA | PR | 00951 | |
| 612874 | ANTONIA CASANOVA | PO BOX 518 | | | | LOIZA | PR | 00772 | |
| 612875 | ANTONIA CASTILLO | URB MARIA DEL CARMEN | C 8 CALLE 3 | | | COROZAL | PR | 00783 | |
| 612876 | ANTONIA CENTENO BURGOS | P O BOX 7054 | ABRA SAN FRANCISCO | | | ARECIBO | PR | 00613 | |
| 612877 | ANTONIA COLON ACEVEDO | HC 2 BOX 8743 | | | | OROCOVIS | PR | 00720 | |
| 612878 | ANTONIA COLON COLON | HC 08 BOX 1640 | | | | PONCE | PR | 00731 | |
| 612879 | ANTONIA COLON LEBRON | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 612880 | ANTONIA COLON LUGO | URB VALLE HERMOSO ABAJO | 15 CALLE HORTENCIA | | | HORMIGUEROS | PR | 00660 | |
| 612881 | ANTONIA CONCEPCION | LOS DOMINICOS | L 229 CALLE SAN FRANCISCO | | | BAYAMON | PR | 00957 | |
| 612882 | ANTONIA CONCEPCION ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 612883 | ANTONIA CORDERO DE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 612884 | ANTONIA CORTIJO ROSADO | BO LAS MAREAS | 48 CALLE 9 | | | SALINAS | PR | 00751 | |
| 612885 | ANTONIA COTTO BAEZ | RES FELIPE SANCHEZ OSORIO | EDIF 25 APT 183 | | | CAROLINA | PR | 00985 | |
| 612886 | ANTONIA CRUZ | HC 1 BOX 7640 | | | | HORMIGUEROS | PR | 00660 | |
| 612887 | ANTONIA CRUZ CRUZ | BO OBRERO | 504 C/WILLIAM | | | SAN JUAN | PR | 00907 | |
| 28349 | ANTONIA CRUZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 612888 | ANTONIA CRUZ MELENDEZ | URB ALTA VISTA | T 31 CALLE 24 | | | PONCE | PR | 00731 | |
| 612889 | ANTONIA CRUZ PITRE | JOYA LAS MARINES | 815 | | | AGUADILLA | PR | 00603 | |
| 28350 | ANTONIA CRUZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 612890 | ANTONIA CRUZ REYES | COMUNIDAD LOS LLAJOS | 77 SOLAR | | | COAMO | PR | 00769 | |
| 612891 | ANTONIA CRUZ RODRIGUEZ | URB REPARTO ANAIDA | A 8 CALLE 3 | | | PONCE | PR | 00731 | |
| 612892 | ANTONIA CRUZ SOSA | CALLE GOLONDRINA BOX 2250 | SEC CAPIRO | | | ISABELA | PR | 00662 | |
| 612893 | ANTONIA D CARMONA GUERRIDO | P O BOX 44 | | | | SABANA SECA | PR | 00952 | |
| 28351 | ANTONIA DE JESUS CORA | ADDRESS ON FILE | | | | | | | |
| 28352 | ANTONIA DE JESUS RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612894 | ANTONIA DE JESUS SANCHEZ | BO MARTIN GONZALEZ | 15 CALLE URUGUAY FINAL | | | CAROLINA | PR | 00986 | |
| 612895 | ANTONIA DE JESUS SANTOS | VILLA BLANCA | 113 CALLE AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 612896 | ANTONIA DE LEON CAMILO | ADDRESS ON FILE | | | | | | | |
| 28353 | ANTONIA DE PAULA ROLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 612897 | ANTONIA DELGADO | HC 04 BOX 17314 | | | | CAMUY | PR | 00627 | |
| 28354 | ANTONIA DELGADO TORRES | ADDRESS ON FILE | | | | | | | |
| 28355 | ANTONIA DIAZ OBEN | ADDRESS ON FILE | | | | | | | |
| 28356 | ANTONIA DOMINGUEZ COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 28357 | ANTONIA DONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 28358 | ANTONIA DONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 612898 | ANTONIA ESCALERA PIZARRO | HC 01 BOX 7511 | | | | LOIZA | PR | 00772 | |
| 612899 | ANTONIA FELICIANO CARRERO | PO BOX 1384 | | | | RINCON | PR | 00677 | |
| 28359 | ANTONIA FERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 612900 | ANTONIA FIGUEROA BERRIOS | HC 01 BOX 5164 | | | | BARRANQUITAS | PR | 00794 | |
| 612901 | ANTONIA FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 612902 | ANTONIA FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 612903 | ANTONIA FIQUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 612904 | ANTONIA GARCIA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 1938186 | Antonia Garcia Olivio en representacion de: Yazmin Ramos Garcia | ADDRESS ON FILE | | | | | | | |
| 612905 | ANTONIA GAVILLAN SANTANA | ADDRESS ON FILE | | | | | | | |
| 612906 | ANTONIA GENAO CADENA | ADDRESS ON FILE | | | | | | | |
| 612907 | ANTONIA GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612908 | ANTONIA GONZALEZ | URB VISTA MAR | 8 CALLE ADRIANO GONZALEZ | | | ARECIBO | PR | 00612 | |
| 612909 | ANTONIA GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 28360 | ANTONIA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 612910 | ANTONIA GONZALEZ NAZARIO | SANTA CLARA | 40 CALLE KENNEDY | | | JAYUYA | PR | 00664 | |
| 612911 | ANTONIA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612912 | ANTONIA GONZALEZ RIVERA | BOX 6783 | | | | CIDRA | PR | 00739 | |
| 28361 | ANTONIA GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 28362 | Antonia Gonzalez Tomassini | ADDRESS ON FILE | | | | | | | |
| 28363 | ANTONIA GONZALEZ VILLARUBIA | ADDRESS ON FILE | | | | | | | |
| 28364 | ANTONIA GUILLOT | ADDRESS ON FILE | | | | | | | |
| 612913 | ANTONIA GUZMAN ORTIZ | PO BOX 92 | | | | COMERIO | PR | 00782 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612915 | ANTONIA HERNANDEZ BAUTISTA | URB HIPODROMO | 875 HIPODROMO PDA 22 APTO 4 | | | SAN JUAN | PR | 00909 | |
| 28365 | ANTONIA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 612916 | ANTONIA HERNANDEZ QUIJANO | BOX 873 | | | | CAMUY | PR | 00627 | |
| 612914 | ANTONIA HERNANDEZ YEIDI M ROMAN HERNAND | BO ABRA HONDA | HC 05 BOX 25938 | | | CAMUY | PR | 00627 | |
| 612917 | ANTONIA I MENDEZ SANTIAGO | HC 01 BOX 4620 | | | | CAMUY | PR | 00627 | |
| 28366 | ANTONIA I NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 612918 | ANTONIA IRIZARRY | URB BALDORIOTY | 4236 CALLE CARDEL | | | PONCE | PR | 00728 | |
| 28367 | ANTONIA IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 612919 | ANTONIA JIMENEZ | URB DELGADO | L 10 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 612920 | ANTONIA JIMENEZ GONZALEZ | SANDIN | 41 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 612921 | ANTONIA JORGE MENDOZA | ADDRESS ON FILE | | | | | | | |
| 612922 | ANTONIA L VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 612923 | ANTONIA LABOY LUGO | ADDRESS ON FILE | | | | | | | |
| 612924 | ANTONIA LABOY LUGO | ADDRESS ON FILE | | | | | | | |
| 28369 | ANTONIA LACEN | ADDRESS ON FILE | | | | | | | |
| 612925 | ANTONIA LARA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 612926 | ANTONIA LEBRON ORTIZ | URB BELINDA | C 5 CALLE 2 | | | ARROYO | PR | 00714-2019 | |
| 612927 | ANTONIA LLANERAS ALAGO | BOX 423 | | | | UTUADO | PR | 00641 | |
| 28370 | ANTONIA LLANOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 612928 | ANTONIA LOPEZ BERNARDO | URB ROUND HILLS | 244 CALLE ANGELIA | | | TRUJILLO ALTO | PR | 00976 | |
| 28371 | ANTONIA LOPEZ DIAZ | BO PINAS | 78B CALLE 5 | | | TOA ALTA | PR | 00954 | |
| 612929 | ANTONIA LOPEZ DIAZ | P O BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 612930 | ANTONIA LOPEZ FUENTES | COM RIO ABAJO SOLAR 169 | | | | HUMACAO | PR | 00850 | |
| 28372 | ANTONIA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 612931 | ANTONIA LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 612932 | ANTONIA LOPEZ RODRIGUEZ | HC 2 BOX 71729 | | | | CAGUAS | PR | 00725 | |
| 28373 | ANTONIA LUGO | ADDRESS ON FILE | | | | | | | |
| 612933 | ANTONIA LUGO ALEJANDRO | ALTURAS DE VILLAS DEL REY | E 5 CALLE 34 | | | CAGUAS | PR | 00725 | |
| 612934 | ANTONIA LUGO RODRIGUEZ | HC 02 BOX 8259 | | | | QUEBRADILLAS | PR | 00678 | |
| 612935 | ANTONIA LUSSUS CAMACHO | URB LAS LOMAS | 788 CALLE 45 SO | | | SAN JUAN | PR | 00921 | |
| 612936 | ANTONIA M APONTE CINTRON | BOX 725 | | | | YABUCOA | PR | 00767 | |
| 612937 | ANTONIA M ARROYO PERCY | URB LOS CAOBOS | 2153 CALLE NOGAL | | | PONCE | PR | 00716-2704 | |
| 28376 | ANTONIA M ARROYO/ELAINE PAGES | ADDRESS ON FILE | | | | | | | |
| 612938 | ANTONIA M DURAN MARTIN | URB DOS RIOS | P7 VALPARAISO CALLE NO. 1 | | | TOA BAJA | PR | 00949-4006 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612939 | ANTONIA M MERCADO LUGO | ADDRESS ON FILE | | | | | | | |
| 612940 | ANTONIA M VARGAS | P O BOX 832 | | | | SAN GERMAN | PR | 00683 | |
| 612941 | ANTONIA M VARGAS WALKER | PO BOX 2375 | | | | MOCA | PR | 00676 | |
| 612942 | ANTONIA M. ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 612943 | ANTONIA M. RIVERA BRUNO | URB LEVITTOWN LAKES | AD 45 CALLE MARUJA | | | TOA BAJA | PR | 00949 | |
| 612945 | ANTONIA MALDONADO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 612944 | ANTONIA MALDONADO | PO BOX 1084 | | | | RIO GRANDE | PR | 00745 | |
| 612946 | ANTONIA MANSO CALDERON | ADDRESS ON FILE | | | | | | | |
| 28377 | ANTONIA MARIA NIEVES MATIAS | ADDRESS ON FILE | | | | | | | |
| 28378 | ANTONIA MARQUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 612947 | ANTONIA MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 612949 | ANTONIA MARTINEZ DIAZ | ALTURAS DE BUCARABONES | 3M 21 CALLE 46 | | | TOA ALTA | PR | 00958 | |
| 612948 | ANTONIA MARTINEZ DIAZ | HC 01 BOX 5320 | | | | ADJUNTAS | PR | 00601 | |
| 612950 | ANTONIA MARTINEZ DIAZ | PO BOX 5208 | | | | CIDRA | PR | 00739 | |
| 612951 | ANTONIA MARTINEZ MARTINEZ | HC 2 BOX 44305 | | | | VEGA BAJA | PR | 00693 | |
| 28379 | ANTONIA MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 28380 | ANTONIA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612952 | ANTONIA MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 612953 | ANTONIA MEDINA GUEVARA | 340 W WASHINGTON ST APT C 1 | | | | WESTE CHESTER | PA | 19380 | |
| 28381 | ANTONIA MEDINA SOLER | ADDRESS ON FILE | | | | | | | |
| 840911 | ANTONIA MEDRANO PARDO | URB MONTEMAR 49 | | | | AGUADA | PR | 00602 | |
| 612954 | ANTONIA MEJIA | BO FORTUNA | 52 KIOSKO DE LUQUILLO | | | LUQUILLO | PR | 00773 | |
| 612955 | ANTONIA MELENDEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 612956 | ANTONIA MELENDEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 612957 | ANTONIA MELENDEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 612847 | ANTONIA MENDEZ MELO | URB JARDINES DE LOIZA | B 38 CALLE 3 | | | LOIZA | PR | 00772 | |
| 28382 | ANTONIA MENDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 28383 | ANTONIA MENDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 612958 | ANTONIA MENDEZ SOTO | HC 03 BOX 32634 | | | | HATILLO | PR | 00659 | |
| 612959 | ANTONIA MERCADO CRESPO | ADDRESS ON FILE | | | | | | | |
| 28384 | ANTONIA MESIAS ROMERO | ADDRESS ON FILE | | | | | | | |
| 612960 | ANTONIA MONGE CANALES | LOMAS DE CAROLINA | H 10 CALLE MONTE ALEGRE | | | CAROLINA | PR | 00987 | |
| 612962 | ANTONIA MONTALVO | ALTURA DE BUCARABONES | 3M 21 CALLE 46 | | | TOA ALTA | PR | 00958 | |
| 612961 | ANTONIA MONTALVO | HC 1 BOX 5320 | | | | ADJUNTAS | PR | 00601 | |
| 28385 | ANTONIA MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 612963 | ANTONIA MORALES GONZALEZ | BO SABANA HOYOS | SAN ROMAN | | | ARECIBO | PR | 00688 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612964 | ANTONIA MORALES MORALES | BO MARAVILLA ESTE | BOX 352 | | | LAS MARIAS | PR | 00670 | |
| 612965 | ANTONIA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612966 | ANTONIA MORALES SIERRA | ADDRESS ON FILE | | | | | | | |
| 612967 | ANTONIA MOYET DE LEON | ADDRESS ON FILE | | | | | | | |
| 28386 | ANTONIA MUNOZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612968 | ANTONIA MUNOZ VALLEJO | URB BAYAMON GARDENS | H 12 CALLE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| 28387 | ANTONIA MURIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612969 | ANTONIA NARVAEZ DE LOZANO | ADDRESS ON FILE | | | | | | | |
| 28388 | ANTONIA NATAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 612970 | ANTONIA NAVAS VELEZ | URB ALTAMIRA | E 21 BUZ 99 | | | LARES | PR | 00669 | |
| 612971 | ANTONIA NAVEDO CONCEPCION | SABANA BRANCH | BOX 8994 | | | VEGA BAJA | PR | 00964 | |
| 612973 | ANTONIA NIEVES | RR 3 BOX 10433 | | | | TOA ALTA | PR | 00953 | |
| 840912 | ANTONIA NIEVES LOPEZ | PO BOX 16537 | | | | TOA ALTA | PR | 00953 | |
| 28389 | ANTONIA NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 612974 | ANTONIA NOGUERAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612975 | ANTONIA O MENDEZ TORRES | LA PONDEROSA | E 223 CALLE 7 | | | VEGA ALTA | PR | 00692 | |
| 28390 | ANTONIA OLIVERAS COLON | ADDRESS ON FILE | | | | | | | |
| 2234517 | Antonia Olmeda Ubiles (Cecilio Olmeda Ubiles - Padre Fallecido) | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 | |
| 28391 | ANTONIA OQUENDO BONET | ADDRESS ON FILE | | | | | | | |
| 612976 | ANTONIA OQUENDO LLANOS | ADDRESS ON FILE | | | | | | | |
| 28392 | ANTONIA ORENGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 28393 | ANTONIA ORTEGA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 28394 | ANTONIA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 28395 | ANTONIA ORTIZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 612977 | ANTONIA ORTIZ ROMAN Y JORGE ROMERO ORTIZ | PARC 646 CALLE 20 | BZN UVT 1974 | | | CANOVANAS | PR | 00729 | |
| 612978 | ANTONIA ORTIZ SAEZ | VILLA CONTESSA | T 32 WINDSOR | | | BAYAMON | PR | 00956 | |
| 1831657 | Antonia Ortz Colm, Mana | Box 102 | | | | Cayey | PR | 00737 | |
| 28397 | ANTONIA P ANDERSON | ADDRESS ON FILE | | | | | | | |
| 28398 | ANTONIA P DE JESUS | ADDRESS ON FILE | | | | | | | |
| 612979 | ANTONIA PABON OTERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 770422 | ANTONIA PABON TORRES | ADDRESS ON FILE | | | | | | | |
| 28399 | ANTONIA PACHECO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 612980 | ANTONIA PACHECO PANTOJA | SABANA BRANCH | 135 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 28400 | ANTONIA PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |
| 612981 | ANTONIA PAGAN SALOME | HC 1 BOX 3676 | | | | VILLALBA | PR | 00766 | |
| 612982 | ANTONIA PANTOJA COLON | P O BOX 4155 | | | | VEGA BAJA | PR | 00694 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28401 | ANTONIA PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 612983 | ANTONIA PEREZ MARRERO | RR0 BOX 6400 | | | | TOA ALTA | PR | 00953 | |
| 612984 | ANTONIA PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 612985 | ANTONIA PEREZ PACHECO | PO BOX 456 | | | | LAS MARIAS | PR | 00670 | |
| 28402 | Antonia Perez Ramos | ADDRESS ON FILE | | | | | | | |
| 28403 | ANTONIA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 612986 | ANTONIA PIZARRO BERMUDEZ | 46 CALLEJON KOREA | | | | SAN JUAN | PR | 00907 | |
| 612848 | ANTONIA PIZARRO LAGO | COND TORRE MOLINOS APT 701 | | | | GUAYNABO | PR | 00969 | |
| 612987 | ANTONIA PONCE ROLDAN | BO ESPERANZA | 267 CALLE ROBLES | | | VIEQUES | PR | 00765 | |
| 612988 | ANTONIA PRATTS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 28404 | ANTONIA QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612989 | ANTONIA R QUIROS GUARDIOLA | URB LA VILLA DE TORRIMAR | 74 CALLE REINA ALEXANDRA | | | GUAYNABO | PR | 00969 | |
| 28405 | ANTONIA RABELL MEDINA | ADDRESS ON FILE | | | | | | | |
| 612990 | ANTONIA RAMIREZ FIERRO | RR 2 BOX 6097 | | | | MANATI | PR | 00674 | |
| 612991 | ANTONIA RAMIREZ MARTINEZ | HC 2 BOX 13586 | | | | ARECIBO | PR | 00612 | |
| 28406 | ANTONIA RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 612992 | ANTONIA RAMOS | PO BOX 869 | | | | COMERIO | PR | 00782 | |
| 612993 | ANTONIA RAMOS LUGO | URB LUCHETTI | 20 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 612994 | ANTONIA RAMOS PEREZ | HC 01 BOX 4071 | | | | QUEBRADILLAS | PR | 00678 | |
| 612995 | ANTONIA RAMOS PEREZ | PO BOX 1142 | | | | AGUAS BUENAS | PR | 00703 | |
| 612996 | ANTONIA RAMOS RAMOS | RR 1 BOX 37135 | | | | SAN SEBASTIAN | PR | 00685 | |
| 612997 | ANTONIA RAMOS TORRES | RIO HONDO LOMAS VERDE | CALLE II 57 | | | MAYAGUEZ | PR | 00680-6874 | |
| 28407 | ANTONIA RESTO OJEDA | ADDRESS ON FILE | | | | | | | |
| 612998 | ANTONIA REYES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 28408 | ANTONIA REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 612999 | ANTONIA REYES VEGA | HC 02 BOX 7777 | | | | AIBONITO | PR | 00705 | |
| 613000 | ANTONIA RIOS DIAZ | HC 01 BOX 4150 | | | | BAJADERO | PR | 00616-9707 | |
| 840913 | ANTONIA RIVERA ACEVEDO | HC 4 BOX 14807 | | | | MOCA | PR | 00676-9674 | |
| 613001 | ANTONIA RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 28409 | ANTONIA RIVERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 28410 | ANTONIA RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 28411 | ANTONIA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 28412 | ANTONIA RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| 28413 | ANTONIA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 613002 | ANTONIA RIVERA PACHECO | 37 PASEO ADRIAN ACEVEDO | | | | LAS MARIAS | PR | 00670 | |
| 613003 | ANTONIA RIVERA RIVERA | URB ALTURAS DE CIALES A 4 | | | | CIALES | PR | 00638 | |
| 613004 | ANTONIA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613005 | ANTONIA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 28414 | ANTONIA RODRGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613006 | ANTONIA RODRIGUEZ | RR 3 BOX 10422-2 | | | | TOA ALTA | PR | 00953 | |
| 28415 | ANTONIA RODRIGUEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 613007 | ANTONIA RODRIGUEZ CAMACHO | URB SANTA ROSA | 11-6 CALLE 7 | | | BAYAMON | PR | 00959-6619 | |
| 613008 | ANTONIA RODRIGUEZ COLON | VILLA PRADES | 845 CALLE JOSEFINA | | | SAN JUAN | PR | 00924 | |
| 28416 | ANTONIA RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 613009 | ANTONIA RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 28417 | ANTONIA RODRIGUEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 28418 | ANTONIA RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 613010 | ANTONIA RODRIGUEZ NIEVES | COMUNIDAD MIRAMAR | 689-48 CALLE MARGARITA | | | GUAYAMA | PR | 00784 | |
| 28419 | ANTONIA RODRIGUEZ OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 613011 | ANTONIA RODRIGUEZ PABON | URB VILLA DEL CARMEN | 1249 CALLE SAMOA | | | PONCE | PR | 00716 | |
| 613012 | ANTONIA RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 613014 | ANTONIA RODRIGUEZ RIVERA | BO LAVADERO | BZN 116 CALLE VICTORIA | | | HORMIGUEROS | PR | 00660 | |
| 613013 | ANTONIA RODRIGUEZ RIVERA | PO BOX 9021196 | | | | SAN JUAN | PR | 00902-1196 | |
| 613015 | ANTONIA RODRIGUEZ RIVERA | PQUE ECUESTRE | AD 3 CALLE 3 | | | CAROLINA | PR | 00979 | |
| 28420 | ANTONIA RODRIGUEZ RIVERA | SAINT JUST | 267 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 28421 | ANTONIA RODRIGUEZ RIVERA | URB ALTURAS SABANERAS | E 96 | | | SABANA GRANDE | PR | 00637 | |
| 613016 | ANTONIA RODRIGUEZ VAZQUEZ | PO BOX 979 | | | | TRUJILLO ALTO | PR | 00977 | |
| 28422 | ANTONIA ROLDAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 613017 | ANTONIA ROMAN CRUZ | RR 3 BOX 3471 | | | | SAN JUAN | PR | 00926 | |
| 613018 | ANTONIA ROMAN MARTINEZ | VILLA PESCADORES | 506 CALLE JUREL | | | VEGA BAJA | PR | 00693 | |
| 613019 | ANTONIA ROSA CASTRO | P O BOX 716 | | | | GURABO | PR | 00778 | |
| 613020 | ANTONIA ROSA RIVERA | CAPARRA TERRACE | 674 CALLE CORDOVA | | | SAN JUAN | PR | 00920 | |
| 613021 | ANTONIA ROSA TORRES | BO ESPERANZA | 92 CALLE UCAR | | | VIEQUES | PR | 00765 | |
| 28424 | Antonia Rosado Marquez | ADDRESS ON FILE | | | | | | | |
| 28425 | Antonia Rosado Marquéz | ADDRESS ON FILE | | | | | | | |
| 613022 | ANTONIA ROSARIO OYOLA | PO BOX 3917 | | | | CIDRA | PR | 00739 | |
| 613023 | ANTONIA ROSARIO SANTIAGO | HC 1 BOX 26351 | | | | CAGUAS | PR | 00725 | |
| 613024 | ANTONIA ROSSY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 1541702 | ANTONIA RUIZ TORRES & SUCESION JUAN J RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 1836128 | Antonia Ruiz Torres Sucecion Juan Jacob Rivera Rosado | ADDRESS ON FILE | | | | | | | |
| 613025 | ANTONIA RUIZ VALENTIN | 238 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613026 | ANTONIA SACCHETTI | 496 ROOSEVELT WAY | | | | SAN FRANCISCO | CA | 94114 | |
| 28426 | ANTONIA SALAS TORRES | ADDRESS ON FILE | | | | | | | |
| 613027 | ANTONIA SANABRIA TORRES | ADDRESS ON FILE | | | | | | | |
| 613028 | ANTONIA SANCHEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 613029 | ANTONIA SANTIAGO RIVERA | PO BOX 1256 | | | | OROCOVIS | PR | 00720 | |
| 28427 | ANTONIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613030 | ANTONIA SANTIAGO ROJAS | HC 02 BOX 7108 | | | | CIALES | PR | 00638-9706 | |
| 613031 | ANTONIA SANTIN WHATTS | RIO CRISTAL | 400 JOSE PEPITO CESARIO | | | MAYAGUEZ | PR | 00680 | |
| 613033 | ANTONIA SANTOS ROSADO | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 613032 | ANTONIA SANTOS ROSADO | SANTA ELENA | G 22 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 613034 | ANTONIA SERRANO RIVERA | URB TERECITA | D 19 CALLE 8 | | | BAYAMON | PR | 00961 | |
| 28428 | ANTONIA SMAIME | ADDRESS ON FILE | | | | | | | |
| 28429 | ANTONIA SMAIME | ADDRESS ON FILE | | | | | | | |
| 28430 | ANTONIA SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 840914 | ANTONIA SOTO MEDINA | PO BOX 1247 | | | | UTUADO | PR | 00641 | |
| 613035 | ANTONIA TALAVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 613036 | ANTONIA TAPIA MALDONADO | 37 3 CALLE ACUEDUCTO | | | | MANATI | PR | 00674 | |
| 613037 | ANTONIA TERESA PINO MARINAS | SANTA ISIDRA I | A 14 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 28431 | ANTONIA TIRADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 613038 | ANTONIA TOLEDO ROMERO | PO BOX 304 | | | | CAMUY | PR | 00669 | |
| 28432 | ANTONIA TOLEDO ROSARIO | PBE SUITE 111 | APT 3000 | | | CANOVANAS | PR | 00729 | |
| 613039 | ANTONIA TOLEDO ROSARIO | VILLA JUSTICIA | D 2 CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| 28433 | ANTONIA TORRES CABRERA | ADDRESS ON FILE | | | | | | | |
| 613040 | ANTONIA TORRES CORREA | PO BOX 561053 | | | | GUAYANILLA | PR | 00656 | |
| 28434 | ANTONIA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 28435 | ANTONIA TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 613041 | ANTONIA TORRES RUIZ | P O BOX 335315 | | | | PONCE | PR | 00733-5315 | |
| 28436 | ANTONIA V ADROVER MUNTANER | ADDRESS ON FILE | | | | | | | |
| 613042 | ANTONIA VALENTIN MARTIN | HC 1 BOX 2189 | | | | LAS MARIAS | PR | 00670 | |
| 28437 | ANTONIA VARGAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 613043 | ANTONIA VAZQUEZ MARRERO | PO BOX 335293 | | | | PONCE | PR | 00757 | |
| 613044 | ANTONIA VAZQUEZ MERCADO | BARRIO ALGAROBO | BZN 568 CARR 104 KM0.3 | | | MAYAGUEZ | PR | 00682 | |
| 613045 | ANTONIA VAZQUEZ MORALES | COND LA PLAYA | APTO D 302 | | | ARECIBO | PR | 00612 | |
| 613046 | ANTONIA VAZQUEZ RODRIGUEZ | HC 04 BOX 5960 | | | | COROZAL | PR | 00783 | |
| 613047 | ANTONIA VEGA BURGOS | ADDRESS ON FILE | | | | | | | |
| 613048 | ANTONIA VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613049 | ANTONIA VELEZ CANALES | PO BOX 3650 | | | | BAYAMON | PR | 00959 | |
| 28438 | ANTONIA VELEZ CARAZO | ADDRESS ON FILE | | | | | | | |
| 613050 | ANTONIA VELEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 613051 | ANTONIA VILARINO | URB SANTIAGO IGLESIA | 1754 CALLE FERER Y FERRER | | | SAN JUAN | PR | 09021 | |
| 28439 | ANTONIA VILLAFANE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 613052 | ANTONIA Y RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 613053 | ANTONIE DALY FERRES | P M B 123 | P O BOX 6022 | | | CAROLINA | PR | 00984 6022 | |
| 613054 | ANTONIE H ANTOMATTEY DIETRICH | PLAZA DE LA FUENTE | 1306 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| 28440 | ANTONIE JEAN DE MARSILY | ADDRESS ON FILE | | | | | | | |
| 28441 | ANTONIIO A. HERNANDEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 28442 | ANTONIL MORALES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 613055 | ANTONILA RODRIGUEZ | URB VILLAS DEL CARMEN | 818 SAUCO | | | PONCE | PR | 00716-2124 | |
| 613056 | ANTONIN T COUFAL | LOS ALMENDROS | TH 22 CALLE AA | | | PONCE | PR | 00731-4128 | |
| 28443 | ANTONINI GONZALEZ, AUDBERTO | ADDRESS ON FILE | | | | | | | |
| 28444 | ANTONINI MONTES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28445 | ANTONINI NAZARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 28446 | ANTONINI RODRIGUEZ, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 1954319 | Antonini Rodriguez, Angela Luisa | ADDRESS ON FILE | | | | | | | |
| 613057 | ANTONINO ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 28447 | ANTONINO GARCIA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 613058 | ANTONINO PIZZA | HC 01 BOX 3710 | | | | MOROVIS | PR | 00687 | |
| 28448 | ANTONINOS PIZZA | 41 CALLE MUNOZ RIVERA | | | | SALINAS | PR | 00751 | |
| 613059 | ANTONINO'S PIZZA | URB JARD DE SANTA ISABEL | I 16 CALLE 6 | | | SANTA ISABEL | PR | 00757 | |
| 2060697 | Antonio & M. Construction Inc. | Ave. Monserrate Sec. La 44 Sabana Abajo | | | | Carolina | PR | 00985 | |
| 2060697 | Antonio & M. Construction Inc. | PO Box 9344 | | | | Carolina | PR | 00988 | |
| 28449 | ANTONIO A ADORNO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 613060 | ANTONIO A CRUZ CRUZ | 1012 BO FACTOR 2 | | | | ARECIBO | PR | 00612 | |
| 613080 | ANTONIO A ECHEVARRIA | URB VILLA LIDIA | 3 CIRCULO GARCIA | | | AGUADILLA | PR | 00603 | |
| 28450 | ANTONIO A JUARBE ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 28451 | ANTONIO A MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 613081 | ANTONIO A MATEO BERMUDEZ | BO SANTA ANA | 310 08 CALLE B | | | GUAYAMA | PR | 00784 | |
| 613082 | ANTONIO A MILLAND TORRES | PO BOX 1209 | | | | CAGUAS | PR | 00726 | |
| 28452 | ANTONIO A ORTA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28453 | ANTONIO A ORTIZ CORIANO | ADDRESS ON FILE | | | | | | | |
| 28454 | ANTONIO A ORTIZ PABON | ADDRESS ON FILE | | | | | | | |
| 613083 | ANTONIO A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 613084 | ANTONIO A TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 28455 | ANTONIO A TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 28456 | ANTONIO A. SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 613085 | ANTONIO ABREU FIGUEROA | URB ALTURAS DE RIO GRANDE | BLOQUE 36 CALLE 146 | | | RIO GRANDE | PR | 00745 | |
| 613086 | ANTONIO ACEVEDO ALAYON | P O BOX 9558 | | | | CAROLINA | PR | 00988 | |
| 28457 | ANTONIO ACEVEDO COLON | ADDRESS ON FILE | | | | | | | |
| 28458 | ANTONIO ACEVEDO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 28459 | ANTONIO ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 28460 | ANTONIO ACEVEDO SIERRA | ADDRESS ON FILE | | | | | | | |
| 613087 | ANTONIO ACOSTA MEDINA / ANA R FALCON | PO BOX 723 | | | | YABUCOA | PR | 00767 | |
| 613088 | ANTONIO ACOSTA RODRIGUEZ | EL ESCORIAL | S 5-2 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 1528136 | Antonio Adolfo Hernandez - Almodovar, Becky Marie Lopez - Freytes | ADDRESS ON FILE | | | | | | | |
| 28461 | ANTONIO ADROVER ROBLES | ADDRESS ON FILE | | | | | | | |
| 28462 | ANTONIO ADROVER ROBLES | ADDRESS ON FILE | | | | | | | |
| 28463 | ANTONIO ADROVER ROBLES | ADDRESS ON FILE | | | | | | | |
| 28464 | ANTONIO ADROVER ROBLES | ADDRESS ON FILE | | | | | | | |
| 613089 | ANTONIO AGOSTO FEBO | BO LOMAS | HC 01 BOX 8488 | | | CANOVANAS | PR | 00729 | |
| 28465 | ANTONIO AGOSTO FEBO | HC 1 BOX 8488 | | | | CANOVANAS | PR | 00729 | |
| 28466 | ANTONIO AGUILAR DIAZ | ADDRESS ON FILE | | | | | | | |
| 613090 | ANTONIO ALBERT ALBERT | PO BOX 443 | | | | CULEBRA | PR | 00775 | |
| 613091 | ANTONIO ALBITE | PO BOX 1157 | | | | BOQUERON | PR | 00622 | |
| 613092 | ANTONIO ALCOVER ALICEA | URB LA CUMBRE | 148 CALLE LAS LOMAS | | | SAN JUAN | PR | 00926 5527 | |
| 613093 | ANTONIO ALDARONDO LUGO | PO BOX 695 | | | | TOA BAJA | PR | 00949 | |
| 613094 | ANTONIO ALDUENDE | ADDRESS ON FILE | | | | | | | |
| 28467 | ANTONIO ALEMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 613095 | ANTONIO ALEMAN RODRIGUEZ | URB APOLO | PP 8 CALLE FEBES | | | GUAYNABO | PR | 00969 | |
| 28468 | ANTONIO ALFINES RIOS | ADDRESS ON FILE | | | | | | | |
| 613096 | ANTONIO ALGARIN ALVERIO | PO BOX 1303 | | | | JUNCOS | PR | 00777 | |
| 28469 | ANTONIO ALICEA RESTO | ADDRESS ON FILE | | | | | | | |
| 613098 | ANTONIO ALICEA RIVERA | URB VISTAMAR 931 | CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 28470 | ANTONIO ALICEA SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613097 | ANTONIO ALICEA Y MARIA ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 613099 | ANTONIO ALMEIDA RAMOS | URB LAGOS DE PLATA | N 14 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 613100 | ANTONIO ALMODOVAR MU¥IZ | MSC 83 BOX 4035 | | | | ARECIBO | PR | 00613 | |
| 613101 | ANTONIO ALMONTE HIDALGO | HC 5 BOX 54811 | | | | CAGUAS | PR | 00725 | |
| 28471 | Antonio Alonso Garcia | ADDRESS ON FILE | | | | | | | |
| 28472 | ANTONIO ALTAGRACIA TARDY | ADDRESS ON FILE | | | | | | | |
| 28473 | ANTONIO ALTAGRACIA TARDY | ADDRESS ON FILE | | | | | | | |
| 613102 | ANTONIO ALTRUZ ARCE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 840915 | ANTONIO ALVARADO LORENZO | URB PALMA REAL | 168 CALLE GAVIOTA | | | JUNCOS | PR | 00777 | |
| 28474 | ANTONIO ALVAREZ | URB JOSE SEVERO QUINONES | 698 CALLE 2 C | | | CAROLINA | PR | 00984 | |
| 613103 | ANTONIO ALVAREZ | VILLAS DE LOIZA | AT 11 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 28475 | ANTONIO ALVAREZ GARRIGA | ADDRESS ON FILE | | | | | | | |
| 28476 | ANTONIO ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 613104 | ANTONIO ALVAREZ RODRIGUEZ | 3700 VEREDAS DEL MONTE | BOX 39 | | | SAN JUAN | PR | 00926 | |
| 613105 | ANTONIO ALVAREZ TORRES | APARTADO 13985 | A E E OFIC PROC ESPECIALES | | | SANTURCE | PR | 00908 | |
| 613106 | ANTONIO ANGLADA SEGARRA | URB MOCA GARDEN | 502 CALLE ORQUIDEA | | | MOCA | PR | 00676 | |
| 613107 | ANTONIO ANTONMATTEY CARMONA | P O BOX 44 | | | | TOA BAJA | PR | 00952 | |
| 28477 | ANTONIO APONTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 613108 | ANTONIO APONTE GRACIA | P O BOX 3780 | | | | MAYAGUEZ | PR | 00681-3780 | |
| 613061 | ANTONIO APONTE IRIZARRY | BO FACTOR 1 | 984 CALLE BANDERAS | | | ARECIBO | PR | 00612 | |
| 28478 | ANTONIO APONTE NUÑEZ | ADDRESS ON FILE | | | | | | | |
| 28479 | ANTONIO APONTE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 28480 | ANTONIO APONTE REYES | ADDRESS ON FILE | | | | | | | |
| 613109 | ANTONIO APONTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 613110 | ANTONIO APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 28481 | ANTONIO APONTE/ WANDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 613111 | ANTONIO AQUINO PLAZA | ADDRESS ON FILE | | | | | | | |
| 28482 | ANTONIO ARCE Y/O BLANCA I ROMAN | ADDRESS ON FILE | | | | | | | |
| 613112 | ANTONIO ARIAS ARIAS | URB JB HUYKE | 191 CALLE JOSE PADIN | | | SAN JUAN | PR | 00918 | |
| 613113 | ANTONIO AROCHO ROSARIO | HC 1 BOX 5356 | | | | CIALES | PR | 00638 | |
| 613114 | ANTONIO ARRENDELL | PARC 526 CALLE 21 | | | | FAJARDO | PR | 00738 | |
| 613115 | ANTONIO ARROYO FONSECA | 116 LAURENCE ST | | | | HARDFORD | CT | 06106 | |
| 613116 | ANTONIO ATILES OLMO | URB VILLA FONTANA | ML 295 VIA 8 | | | CAROLINA | PR | 00983 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613117 | ANTONIO AVILES ARROYO | URB PUNTO ORO | O 49 CALLE 1 | | | PONCE | PR | 00731 | |
| 613118 | ANTONIO AVILES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 840916 | ANTONIO AVILES MORALES | PO BOX 28 | | | | CAMUY | PR | 00627-0028 | |
| 28484 | ANTONIO AVILES NIETO | ADDRESS ON FILE | | | | | | | |
| 613119 | ANTONIO AYALA CLEMENTE | VILLA COOPERATIVA | C19 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 613120 | ANTONIO AYALA ORTIZ | BO MANI | 406 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 613121 | ANTONIO AYALA QUINTERO | ADDRESS ON FILE | | | | | | | |
| 613122 | ANTONIO AYALA SANTIAGO | R R 03 BOX 3324 | | | | SAN JUAN | PR | 00928 | |
| 28485 | ANTONIO B GUERNICA OYARZUN | ADDRESS ON FILE | | | | | | | |
| 28486 | ANTONIO B VELAZQUEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 613123 | ANTONIO BAEZ CARABALLO | BO OBRERO | 731 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| 613124 | ANTONIO BAEZ RODRIGUEZ | URB BELINDA | F19 CALLE 7 | | | ARROYO | PR | 00714 | |
| 613125 | ANTONIO BARRETO ALFARO | ADDRESS ON FILE | | | | | | | |
| 28487 | ANTONIO BARRETO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 28488 | ANTONIO BARRETO, ADELSO J. | ADDRESS ON FILE | | | | | | | |
| 28489 | ANTONIO BARRETO, PABLO | ADDRESS ON FILE | | | | | | | |
| 613126 | ANTONIO BATISTA GOITIA | TERRAZA DE GUAYNABO | N 14 CALLE PASCUAL | | | GUAYNABO | PR | 00969 | |
| 28491 | ANTONIO BEAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 613127 | ANTONIO BENIQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 613128 | ANTONIO BENVENNUTTI TORO | 14 CALLE RUIZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 28492 | ANTONIO BENVENNUTTI TORO | BO MONTE GRANDE | 686 G CARR 102 | | | CABO ROJO | PR | 00623-3743 | |
| 613129 | ANTONIO BERDECIA ORTIZ | P O BOX 336501 | | | | PONCE | PR | 00733-6501 | |
| 613130 | ANTONIO BERIO BURGOS | URB LOMAS VERDES | V 10 CALLE EL CORAL | | | BAYAMON | PR | 00959 | |
| 613131 | ANTONIO BERRIOS | URB CORTIJO | K 6 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 613132 | ANTONIO BERRIOS COLON | URB PARKVILLE | T 17 MACKINLEY | | | GUAYNABO | PR | 00969 | |
| 28493 | ANTONIO BERRIOS LATORRE | ADDRESS ON FILE | | | | | | | |
| 28494 | ANTONIO BERRIOS LATORRE | ADDRESS ON FILE | | | | | | | |
| 613133 | ANTONIO BERRIOS RODRIGUEZ | URB EL ROSARIO II | K 3 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 613134 | ANTONIO BETANCOURT CALDERON | URB VILLA JUSTICIA | 941 PROGRESO | | | CAROLINA | PR | 00986 | |
| 613135 | ANTONIO BETANCOURT CASTRO | BARRIO MAMEY KM 1.3 | SECTOR LAVERINTO | | | GUAYNABO | PR | 00969 | |
| 613136 | ANTONIO BETANCOURT FIGUEROA | SAN AGUSTIN | 383 SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 28495 | ANTONIO BETANCOURT MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 613137 | ANTONIO BETANCOURT RIVERA | HC 763 BZN 4170 | | | | PATILLAS | PR | 00723 | |
| 28497 | ANTONIO BISBAL BULTRÓN | LCDA. CELINA ROMANY | WESTERNBANK PLAZA | SUITE 1500 | 268 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00918 | |
| 28498 | ANTONIO BISONO / CARMEN L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613138 | ANTONIO BONILLA LORENZO | HC 58 BOX 13446 | | | | AGUADA | PR | 00602 | |
| 28499 | ANTONIO BONILLA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 28500 | ANTONIO BONNET VARGAS | ADDRESS ON FILE | | | | | | | |
| 28502 | ANTONIO BONOME PROENZA | ADDRESS ON FILE | | | | | | | |
| 28503 | ANTONIO BORGES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 28504 | ANTONIO BORRAS BORRERO | RAFAEL RIVERA SÁNCHEZ | PO BOX 191884 | | | SAN JUAN | PR | 00919-1884 | |
| 28505 | ANTONIO BORRAS BORRERO | RUBÉN MORALESTAMBIÉN REPRESENTAN A IVELISSE SERRANO RODRÍGUEZ | RUBÉN MORALES OLIVERAS LAW OFFICE | 3D-46 AMAPOLA | LOMAS VERDES | Bayamón | PR | 00956 | |
| 28506 | ANTONIO BORRERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 613139 | ANTONIO BOSQUES GONZALEZ | SUITE 108 | PO BOX 5080 | | | AGUADILLA | PR | 00608 | |
| 28507 | ANTONIO BOU CORDOVA | ADDRESS ON FILE | | | | | | | |
| 28508 | ANTONIO BRANUELAS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 28509 | ANTONIO BRUNO | ADDRESS ON FILE | | | | | | | |
| 613140 | ANTONIO BURGOS DE LA PAZ | EXT PARQUE ECUESTRE | D 27 CALLE 36 | | | CAROLINA | PR | 00987 | |
| 28510 | ANTONIO BURGOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 613141 | ANTONIO BURGOS OCASIO | 2734 PASEO AMBAR | | | | LEVITTOWN | PR | 00949 | |
| 613142 | ANTONIO BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 28512 | ANTONIO BUSTILLO FORMOSO | ADDRESS ON FILE | | | | | | | |
| 28513 | ANTONIO C CAMUNAS AXTMANN | ADDRESS ON FILE | | | | | | | |
| 28514 | ANTONIO C REYES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 613062 | ANTONIO CABALLERO FIGUEROA | VILLA PALMERA | 305 CALLE LINDA VISTA | | | SAN JUAN | PR | 00912 | |
| 28515 | ANTONIO CABAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 613143 | ANTONIO CABRERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 28516 | ANTONIO CABRERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 28517 | ANTONIO CALAFELL MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 613144 | ANTONIO CALDERON CANDELARIO | URB MONTE OLIMPO | A7 CALLE ACROPOLIS | | | GUAYNABO | PR | 00969 | |
| 613145 | ANTONIO CALDERON RIOS | ADDRESS ON FILE | | | | | | | |
| 613146 | ANTONIO CALDERON SANTOS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 613147 | ANTONIO CALIXTO CAMACHO | BO REAL | CARR 184 KM 9 5 | | | PATILLAS | PR | 00723 | |
| 613148 | ANTONIO CAMACHO ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 613149 | ANTONIO CAMACHO GINES | URB ALTURAS DE FLAMBOYAN | G 3 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 613150 | ANTONIO CAMACHO MERCED | ADDRESS ON FILE | | | | | | | |
| 613151 | ANTONIO CANALES HERNANDEZ | HC 01 BOX 9160 | | | | LOIZA | PR | 00772 | |
| 613152 | ANTONIO CANCEL RIVERA | SOLAR 128 ELIZABETH | | | | CABO ROJO | PR | 00623 | |
| 28518 | ANTONIO CANDELARIA BONILLA | ADDRESS ON FILE | | | | | | | |
| 613153 | ANTONIO CAPELLA MATOS | HC 58 BOX 9516 | | | | AGUADA | PR | 00602 | |
| 28519 | ANTONIO CAPO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613154 | ANTONIO CAPO MARTIR | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 613155 | ANTONIO CARABALLO COLON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 28520 | ANTONIO CARIRE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 613156 | ANTONIO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 613157 | ANTONIO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 28521 | ANTONIO CARRASQUILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 28522 | ANTONIO CARRASQUILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 28524 | ANTONIO CARREJER PIQUER | ADDRESS ON FILE | | | | | | | |
| 28523 | ANTONIO CARREJER PIQUER | ADDRESS ON FILE | | | | | | | |
| 28525 | ANTONIO CARRERAS SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 28526 | ANTONIO CARRERO | ADDRESS ON FILE | | | | | | | |
| 613158 | ANTONIO CARRERO VILLARUBIA | CALLE REP DOMINICANA | 150 COND ROLLING HLS | | | CAROLINA | PR | 00987 | |
| 840917 | ANTONIO CARRION SERRANO | URB SABANA GARDENS | I 15 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 28528 | ANTONIO CARRION SERRANO | URB SABANA LLANA GARDENS | 1-15 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 28529 | ANTONIO CARRION VALDES | ADDRESS ON FILE | | | | | | | |
| 28530 | ANTONIO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 840918 | ANTONIO CASANOVA CRUZ | URB MIRAFLORES | 4-7 CALLE 5 | | | BAYAMON | PR | 00957-3750 | |
| 613159 | ANTONIO CASTILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 28531 | ANTONIO CASTILLO | P.O. BOX 55327 | | | | BAYAMON | PR | 00960-0000 | |
| 28532 | ANTONIO CASTILLO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 2176055 | ANTONIO CASTRO HERRERA | ADDRESS ON FILE | | | | | | | |
| 613160 | ANTONIO CASTRO LOPEZ | PO BOX 1754 | | | | ISABELA | PR | 00662 | |
| 613161 | ANTONIO CASTRO RAMIREZ | URB SAN IGNACIO | 1801 CALLE SAN RODULFO | | | SAN JUAN | PR | 00927 | |
| 28533 | ANTONIO CATALA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 28534 | ANTONIO CATALA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 28535 | ANTONIO CEDENO MEDINA | ADDRESS ON FILE | | | | | | | |
| 613163 | ANTONIO CESAREO PINTO | ADDRESS ON FILE | | | | | | | |
| 613164 | ANTONIO CHARRON PEREZ | URB LOS ANGELES | G 39 CALLE D | | | CAROLINA | PR | 00979 | |
| 28536 | ANTONIO CHEESEBOROUGH, ELEANOR M | ADDRESS ON FILE | | | | | | | |
| 28537 | ANTONIO CHEVERE CARDONA | ADDRESS ON FILE | | | | | | | |
| 613165 | ANTONIO CHICLANA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 613166 | ANTONIO CHICO SOTO | ADDRESS ON FILE | | | | | | | |
| 28538 | ANTONIO CINTRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 613167 | ANTONIO CINTRON LOPEZ | URB SANTIAGO IGLESIA | 1735 CALLE A RODRIGUEZ VERA | | | SAN JUAN | PR | 00920 | |
| 613168 | ANTONIO CIRILO MARQUEZ | MXC 210 | PO BOX 1981 | | | LOIZA | PR | 00772-1981 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613169 | ANTONIO COLLAZO CHEVERE | ADDRESS ON FILE | | | | | | | |
| 28539 | ANTONIO COLON ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 613170 | ANTONIO COLON BAEZ | ADDRESS ON FILE | | | | | | | |
| 613171 | ANTONIO COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| 613172 | ANTONIO COLON LUGO | 279 CALLE COLON | | | | AGUADA | PR | 00602-2921 | |
| 613173 | ANTONIO COLON LUGO | BO PUERTO DE JOBOS | RR 1 BOX 6821 | | | GUAYAMA | PR | 00784 | |
| 28540 | ANTONIO COLON OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 28541 | ANTONIO COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 613174 | ANTONIO COLON PRINCE | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 28542 | ANTONIO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 28543 | ANTONIO COLON SANTIAGO | CHRISTIAN FRANCIS MARTINEZ | PO BOX 267 | | | CAGUAS | PR | 00726 | |
| 613175 | ANTONIO CONCEPCION PAREDES | P O BOX 4596 | PMB 1107 | | | CAGUAS | PR | 00926-4956 | |
| 28544 | ANTONIO CORDERO CRUZADO | ADDRESS ON FILE | | | | | | | |
| 613176 | ANTONIO CORDERO GUTIERREZ | URB CORCHADO | 61 TRINITARIA | | | ISABELA | PR | 00662 | |
| 28545 | ANTONIO CORDERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 613177 | ANTONIO CORDERO RESTO | ADDRESS ON FILE | | | | | | | |
| 613178 | ANTONIO CORDOVA RIVERA | PO BOX 535 | | | | CAGUAS | PR | 00726-0535 | |
| 613179 | ANTONIO CORDOVES INFANTE | ADDRESS ON FILE | | | | | | | |
| 613180 | ANTONIO CORRETJER BENVENUTI | ADDRESS ON FILE | | | | | | | |
| 613181 | ANTONIO CORTES CORDOVA | P O BOX 6362 | | | | CAGUAS | PR | 00625 | |
| 613182 | ANTONIO CORTES ROLON | CHALET DE BAYAMON | APT 2011 | | | BAYAMON | PR | 00959 | |
| 28546 | ANTONIO CORTES VARGAS | ADDRESS ON FILE | | | | | | | |
| 28547 | ANTONIO COSME CALDERON | HUMBERTO F. COBO ESTRELLA | COBO-ESTRELLA H LAW | PO BOX 366451 | | SAN JUAN | PR | 00936 | |
| 28548 | ANTONIO COSME ORTEGA | ADDRESS ON FILE | | | | | | | |
| 613183 | ANTONIO COTTO | APARTADO 20514 | | | | RIO PIEDRAS | PR | 00928 | |
| 28549 | ANTONIO COTTO AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 613184 | ANTONIO COTTO ALICEA | 106 URB COLINAS DE PLATA | | | | TOA ALTA | PR | 00953 | |
| 613185 | ANTONIO COTTO DIAZ | PMB 139-220 | WESTERN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 613186 | ANTONIO CRESPO GONZALEZ | PO BOX 191 | | | | ANASCO | PR | 00610 | |
| 28550 | ANTONIO CRESPO RESTO | ADDRESS ON FILE | | | | | | | |
| 613063 | ANTONIO CRESPO RIVERA | HC 01 BOX 9136 | | | | SAN SEBASTIAN | PR | 00685-9708 | |
| 28551 | ANTONIO CRESPO SEDA | ADDRESS ON FILE | | | | | | | |
| 28552 | ANTONIO CRESPO SOTO | ADDRESS ON FILE | | | | | | | |
| 613187 | ANTONIO CRESPO SUAREZ | URB SAN FELIPE | H 6 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 613188 | ANTONIO CRESPO VELAZQUEZ | PO BOX 360401 | | | | SAN JUAN | PR | 00936 | |
| 28553 | ANTONIO CRESPO VELAZQUEZ | PO BOX 360401 | | | | SAN JUAN | PR | 00938 | |
| 613189 | ANTONIO CRUZ | P O BOX 12566 | R R 0 1 | | | TOA ALTA | PR | 00953 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28554 | ANTONIO CRUZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 28555 | ANTONIO CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 613190 | ANTONIO CRUZ CALO | 154 CALLE DR CLEMENTE FERNANDEZ | | | | CAROLINA | PR | 00985 | |
| 613191 | ANTONIO CRUZ CAPO | ADDRESS ON FILE | | | | | | | |
| 613192 | ANTONIO CRUZ CRUZ | JARDINES DE TOA ALTA | 341 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 28556 | ANTONIO CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 28557 | ANTONIO CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 613193 | ANTONIO CRUZ MEDINA | RES EL MANANTIAL | EDIF 2 APT 41 | | | SAN JUAN | PR | 00921 | |
| 613194 | ANTONIO CRUZ MELENDEZ | PO BOX 20000 PMB 271 | | | | CANOVANAS | PR | 00729 | |
| 28558 | ANTONIO CRUZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 613195 | ANTONIO CRUZ PEREZ | URB COUNTRY CLUB | 923 CALLE MIRLO | | | SAN JUAN | PR | 00924-1756 | |
| 28560 | ANTONIO CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 28561 | ANTONIO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613196 | ANTONIO CRUZ ROSARIO | HC 02 BOX 13920 | | | | GURABO | PR | 00778 | |
| 613197 | ANTONIO CRUZ SANTOS | HC 3 BOX 8514 | | | | GUAYNABO | PR | 00971 | |
| 613198 | ANTONIO CRUZ VELAZQUEZ | HC 01 BOX 7638 | | | | LAS PIEDRAS | PR | 00771 | |
| 28562 | ANTONIO CRUZ Y MARTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 28563 | ANTONIO CRUZADO GAUD | ADDRESS ON FILE | | | | | | | |
| 28564 | ANTONIO CUEBAS TORRES | ADDRESS ON FILE | | | | | | | |
| 28565 | ANTONIO CUEVAS DELGAO | ADDRESS ON FILE | | | | | | | |
| 613199 | ANTONIO CUO VEDO | URB LA RIVIERA | 941 CALLE 1 SE | | | SAN JUAN | PR | 00921 | |
| 28566 | ANTONIO D CORDERO ANGLERAU | ADDRESS ON FILE | | | | | | | |
| 613200 | ANTONIO D FIGUEROA DIAZ | HC 1 BOX 5989 | | | | GURABO | PR | 00979 | |
| 613201 | ANTONIO D IMFELD GUSTOVSKY | PO BOX 438 | | | | LARES | PR | 00669 | |
| 2174791 | ANTONIO DAUBON VIDAL | URB VENUS GARDENS | 1702 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926 | |
| 28567 | ANTONIO DAVILA MATOS | ADDRESS ON FILE | | | | | | | |
| 28568 | ANTONIO DAVILA SOTO | ADDRESS ON FILE | | | | | | | |
| 613202 | ANTONIO DE J GUZMAN RODRIGUEZ | 1346 CALLE 12 | | | | SAN JUAN | PR | 00928 | |
| 613203 | ANTONIO DE JESUS CORREA | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 613204 | ANTONIO DE JESUS DIAZ | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 28569 | ANTONIO DE JESUS GAUTIER | ADDRESS ON FILE | | | | | | | |
| 28570 | ANTONIO DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 613205 | ANTONIO DE JESUS LOPEZ | P O BOX 41021 | | | | SAN JUAN | PR | 00940 | |
| 613206 | ANTONIO DE JESUS MARTELL | ADDRESS ON FILE | | | | | | | |
| 613207 | ANTONIO DE JESUS ORTIZ | HC 01 BOX 7421 | | | | SALINAS | PR | 00751 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613208 | ANTONIO DE JESUS PEREIRA | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 613209 | ANTONIO DE JESUS RIVERA | 220 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 613210 | ANTONIO DE JESUS RODRIGUEZ | P O BOX 1063 | | | | COROZAL | PR | 00783 | |
| 28571 | ANTONIO DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 613211 | ANTONIO DE JESUS SERRANO | BARRIADA FERRAN | 3 CALLE D | | | PONCE | PR | 00731 | |
| 2151798 | ANTONIO DE LA CRUZ MIRANDA | B-17, 1 CALLE POPPY | | | | SAN JUAN | PR | 00926 | |
| 613212 | ANTONIO DE LA FLOR | 110 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 613213 | ANTONIO DE LA FUENTES OJEDA | VILLA DE CANEY | 14 A CALLE MAJAGUA E | | | TRUJILLO ALTO | PR | 00976 | |
| 613214 | ANTONIO DE LA TORRE INC | PO BOX 1450 | | | | CAGUAS | PR | 00726-1450 | |
| 613215 | ANTONIO DE THOMAS PALAU | ADDRESS ON FILE | | | | | | | |
| 613216 | ANTONIO DE VERA FERNANDEZ | RES SULTANA 52 | CALLE ALHAMBRA | | | MAYAGUEZ | PR | 00680 | |
| 613217 | ANTONIO DEL RIO CARDE | PO BOX 852 | | | | LARES | PR | 00669-0852 | |
| 613218 | ANTONIO DEL TORO SANCHEZ | PO BOX 549 | | | | HUMACAO | PR | 00792 | |
| 28572 | ANTONIO DEL VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 613219 | ANTONIO DELEO STUBBE | 10 ALTURAS DE TORRRIMAR | | | | GUAYNABO | PR | 00969 | |
| 613220 | ANTONIO DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 28573 | ANTONIO DELGADO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 28574 | ANTONIO DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 613221 | ANTONIO DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 28575 | ANTONIO DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 613222 | ANTONIO DIAZ MORALES | HC 1 BOX 6486 | | | | JUNCOS | PR | 00777-0979 | |
| 28576 | ANTONIO DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 840919 | ANTONIO DIAZ RODRIGUEZ | RR 2 BOX 4097 | | | | TOA ALTA | PR | 00953-7006 | |
| 28577 | ANTONIO DIAZ RODRIGUEZ | RR 8 BOX 9205 | | | | BAYAMON | PR | 00956 | |
| 613223 | ANTONIO DIAZ ROSADO | URB SAN FELIPE | A 26 CALLE1 | | | ARECIBO | PR | 00612 | |
| 613224 | ANTONIO DIAZ VIRELLA | 708 S 26TH ST | | | | HARRYSBURG | PA | 11711 | |
| 613225 | ANTONIO DOMINICCI LOPEZ | HC 8 BOX 3015 | | | | PONCE | PR | 00731 | |
| 613226 | ANTONIO DONES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 613227 | ANTONIO DROZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 28578 | ANTONIO DUARTE PINO | ADDRESS ON FILE | | | | | | | |
| 613228 | ANTONIO E AVILES HIDALGO | HC 1 BOX 5286 | | | | MOCA | PR | 00676 | |
| 28579 | ANTONIO E CANEVARO JULIA | ADDRESS ON FILE | | | | | | | |
| 28580 | ANTONIO E DEL VALLE ZURIS | ADDRESS ON FILE | | | | | | | |
| 613064 | ANTONIO E GONZALEZ GARCIA | HC 61 BOX 4960 | | | | TRUJILLO ALTO | PR | 00976 | |
| 28581 | ANTONIO E GONZALEZ PAOLI | ADDRESS ON FILE | | | | | | | |
| 613229 | ANTONIO E LARROCA SARMIENTO | URB EL PARMAR NORTE | 24 CALLE CENTRAL | | | CAROLINA | PR | 00979 | |
| 28582 | ANTONIO E MALDONADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 613230 | ANTONIO E MEDINA DELGADO | URB ALTO APOLO | N 1 CALLE A | | | GUAYNABO | PR | 00969 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613231 | ANTONIO E MIRANDA CARMONA | ADDRESS ON FILE | | | | | | | |
| 28583 | ANTONIO E MIRANDA CARMONA | ADDRESS ON FILE | | | | | | | |
| 613232 | ANTONIO E PAGAN VERGNE | HC 8 BOX 214 | | | | PONCE | PR | 00731-9704 | |
| 28584 | ANTONIO E PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 28585 | ANTONIO E RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 28586 | ANTONIO E RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 28587 | ANTONIO E RIVERA ARRIBAS | ADDRESS ON FILE | | | | | | | |
| 613233 | ANTONIO E RODRIGUEZ | P O BOX 1744 | | | | ARECIBO | PR | 00613-0000 | |
| 28588 | ANTONIO E RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 28589 | ANTONIO E ROMERO GOYCO | ADDRESS ON FILE | | | | | | | |
| 28590 | ANTONIO E SOSTRE CORREA | ADDRESS ON FILE | | | | | | | |
| 613234 | ANTONIO E VALIENTE | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 28591 | ANTONIO E VILLANUEVA VERA | ADDRESS ON FILE | | | | | | | |
| 28592 | ANTONIO ECHEVARRIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 28593 | ANTONIO EGEA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 28594 | ANTONIO ESCALERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 28595 | ANTONIO ESCRIBA OLIVER | ADDRESS ON FILE | | | | | | | |
| 28596 | ANTONIO ESCUDERO VIERA | ADDRESS ON FILE | | | | | | | |
| 28597 | ANTONIO ESMURRIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 28598 | ANTONIO ESPINOSA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 613235 | ANTONIO ESQUILIN CRUZ | FAJARDO GARDENS | 451 CALLE NOGAL | | | FAJARDO | PR | 00738 | |
| 28599 | ANTONIO ESTEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 28600 | ANTONIO ESTRADA PEREZ | ADDRESS ON FILE | | | | | | | |
| 840920 | ANTONIO ESTREMERA ROMAN | 8090 PARC LAS PIEDRAS | | | | QUEBRADILLAS | PR | 00678-9717 | |
| 613236 | ANTONIO EXPOSITO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 613237 | ANTONIO F GARCIA CARDONA | PO BOX 20631 | | | | SAN JUAN | PR | 00928 | |
| 28601 | ANTONIO F GRANADOS NAVEDO | ADDRESS ON FILE | | | | | | | |
| 28602 | ANTONIO F HERNANDEZ CRUZ/ HG ENERGY | SOLUTIONS CORP | PMB 269 425 CARR 693 | | | DORADO | PR | 00646 | |
| 28603 | ANTONIO F LAZAGA Y MILAGROS S GALLOZA | ADDRESS ON FILE | | | | | | | |
| 840921 | ANTONIO F RIVERA ORTIZ | PO BOX 300 | | | | COAMO | PR | 00769-0300 | |
| 613238 | ANTONIO F RIVERA SANTOS | HC 01 BOX 8613 | | | | CANOVANAS | PR | 00729 | |
| 613239 | ANTONIO F SANTOS BAYRON | URB LOS PASEO MAYOR | C 21 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 28604 | ANTONIO F SERBIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 613240 | ANTONIO F SOLER PEREZ | ADDRESS ON FILE | | | | | | | |
| 28605 | ANTONIO FALCON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28606 | ANTONIO FALCON RAMOS | ADDRESS ON FILE | | | | | | | |
| 28607 | ANTONIO FALCON Y/O HIPOLITA TORRES | ADDRESS ON FILE | | | | | | | |
| 28608 | ANTONIO FANTAUZZI CAMACHO | ADDRESS ON FILE | | | | | | | |
| 28609 | ANTONIO FANTAUZZI DIAZ | ADDRESS ON FILE | | | | | | | |
| 28610 | ANTONIO FANTAUZZI GEORGE | ADDRESS ON FILE | | | | | | | |
| 613241 | ANTONIO FARIA BONANO | 20 CALLE FLAMINGO | | | | ARECIBO | PR | 00612-9532 | |
| 613242 | ANTONIO FARIA SOTO | URB LOS PASEO | PASEO MAYOR B 34 CALLE 3 | | | SAN JUAN | PR | 00922 | |
| 613243 | ANTONIO FELIBERTY PADRO | PTO NUEVO | 753 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 28611 | ANTONIO FELICIANO LUGO | ADDRESS ON FILE | | | | | | | |
| 613244 | ANTONIO FELICIANO RODRIGOUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 28612 | ANTONIO FERNANDEZ / CAROLINA BOLIBAR | ADDRESS ON FILE | | | | | | | |
| 28613 | ANTONIO FERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 613065 | ANTONIO FERNANDEZ PEREZ | PO BOX 363175 | | | | SAN JUAN | PR | 00936-3175 | |
| 28614 | ANTONIO FERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 28615 | ANTONIO FERRER PENA | ADDRESS ON FILE | | | | | | | |
| 28616 | ANTONIO FIGUEROA | COND ASTRALIS | 9546 DIAZ WAY APT 811 | | | CAROLINA | PR | 00979 | |
| 613245 | ANTONIO FIGUEROA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 613246 | ANTONIO FIGUEROA ACOSTA | PO BOX 741 | | | | HORMIGUEROS | PR | 00660 | |
| 613247 | ANTONIO FIGUEROA COTTO | VILLA PALMERA | 220 CALLE JUNCOS | | | SAN JUAN | PR | 00915 | |
| 613248 | ANTONIO FIGUEROA CRUZ | 373 AVE CUATRO CALLES SUITE 1 | | | | PONCE | PR | 00717-1916 | |
| 28617 | ANTONIO FIGUEROA CRUZ | HC 20 BOX 11235 | | | | JUNCOS | PR | 00777 | |
| 613249 | ANTONIO FIGUEROA FIGUEROA | BO LOS RIOS | HC 764 BZN 7963 | | | PATILLAS | PR | 00723 | |
| 28618 | ANTONIO FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 28619 | ANTONIO FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 613250 | ANTONIO FIGUEROA MALAVE | URB VALLE ARRIBA HEIGHTS | 0 120 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | |
| 28620 | ANTONIO FIGUEROA NIEVES | ADDRESS ON FILE | | | | | | | |
| 1806814 | Antonio Figueroa Nieves, Samuel | ADDRESS ON FILE | | | | | | | |
| 613251 | ANTONIO FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 28621 | ANTONIO FIGUEROA REY / EDISON ENERGY ENG | HC 2 BOX 9658 | | | | GUAYNABO | PR | 00971 | |
| 28623 | ANTONIO FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613252 | ANTONIO FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 613066 | ANTONIO FLORES CARRION | 1701 BO DUQUE | | | | NAGUABO | PR | 00718 | |
| 613253 | ANTONIO FLORES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 28624 | ANTONIO FLORES PONCE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613254 | ANTONIO FONSECA REYES | URB LOMAS VERDES | H-5 CALLE AMAPOLA | | | BAYAMON | PR | 00956-3247 | |
| 613255 | ANTONIO FONSECA Y ALBERTA FONSECA | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 613256 | ANTONIO FONTAN PAGAN | HC 2 BOX 7641 | | | | OROCOVIS | PR | 00720 | |
| 28626 | ANTONIO FRANCIS | ADDRESS ON FILE | | | | | | | |
| 613257 | ANTONIO FRANCO MOLINA | ADDRESS ON FILE | | | | | | | |
| 613258 | ANTONIO FRANCO MOLINA | ADDRESS ON FILE | | | | | | | |
| 613259 | ANTONIO FRANQUI MARRERO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 28628 | ANTONIO FUENTES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 613260 | ANTONIO FUENTES FUENTES | URB SANTA RITA | B 10 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 613261 | ANTONIO FUENTES REYES | ADDRESS ON FILE | | | | | | | |
| 613262 | ANTONIO FUENTES ROSA | URB SAN JOSE | 377 CALLE VILLALBA | | | SAN JUAN | PR | 00923 | |
| 613263 | ANTONIO FUENTES SUAREZ | URB QUINTA DE DORADO | B 17 CALLE BAULEVARD | | | DORADO | PR | 00646 | |
| 28629 | ANTONIO FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 613264 | ANTONIO G DIAZ CABRERA | SIERRA BAYAMON | 25B 21 CALLE 25 A | | | BAYAMON | PR | 00956 | |
| 613265 | ANTONIO G IRIZARRY | URB HACIENDA LA MATILDE | 5623 PASEO MOREL CAMPOS | | | PONCE | PR | 00728-2455 | |
| 613266 | ANTONIO G LOPEZ RODRIGUEZ | EDIF RAMIREZ | CALLE VILLA APT 2 | | | PONCE | PR | 00731 | |
| 28630 | ANTONIO G MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 28631 | ANTONIO G ORTIZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 28632 | ANTONIO G REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 28633 | ANTONIO G SOTOMAYOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 28634 | ANTONIO G TRINIDAD WRIGHT | ADDRESS ON FILE | | | | | | | |
| 613267 | ANTONIO GALARZA RIVERA | HC 1 BOX 5043 | | | | VILLALBA | PR | 00766 | |
| 613268 | ANTONIO GALLARDO BURGOS | ADDRESS ON FILE | | | | | | | |
| 613269 | ANTONIO GARCED NIEVES | HC 01 BOX 6561 | | | | AIBONITO | PR | 00705-9714 | |
| 613270 | ANTONIO GARCIA DE JESUS | VILLA ESPERANZA | 88 CALLE FRATERNIDAD | | | CAGUAS | PR | 00727 | |
| 613271 | ANTONIO GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 613272 | ANTONIO GARCIA GONZALEZ | PO BOX 364622 | | | | SAN JUAN | PR | 00936-4622 | |
| 613273 | ANTONIO GARCIA MARTIN | HC 01 BOX 4619 | | | | LAJAS | PR | 00667 | |
| 613274 | ANTONIO GARCIA MOYET | HC 4 BOX 47548 | | | | CAGUAS | PR | 00725 | |
| 613275 | ANTONIO GARCIA PADILLA | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 613276 | ANTONIO GARCIA RIVERA | JARD DE RIO GRANDE | BJ 694 CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| 613277 | ANTONIO GARCIA RODRIGUEZ | URB PTO NUEVO | 1003 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 613278 | ANTONIO GARCIA RODRIGUEZ | URB PUERTO NUEVO | 1003 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 613280 | ANTONIO GARCIA ROSARIO | PMB 606 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 613279 | ANTONIO GARCIA ROSARIO | PO BOX 811 | | | | CEIBA | PR | 00735 | |
| 28635 | ANTONIO GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613281 | ANTONIO GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| 613282 | ANTONIO GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| 28636 | ANTONIO GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 613283 | ANTONIO GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 28637 | ANTONIO GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 613284 | ANTONIO GAUDINO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 613285 | ANTONIO GENOVARD QUIJANO | ADDRESS ON FILE | | | | | | | |
| 613286 | ANTONIO GERARDO COLON | PO BOX 2530 | | | | SAN GERMAN | PR | 00683-2530 | |
| 613287 | ANTONIO GERENA CUEVA | PO BOX 180 | | | | ANGELES | PR | 00611 | |
| 613288 | ANTONIO GIRAU JIMENEZ | HC 03 BOX 18411 | | | | QUEBRADILLAS | PR | 00678 | |
| 613289 | ANTONIO GNOCCHI FRANCO | P O BOX 193408 | | | | SAN JUAN | PR | 00919-3408 | |
| 1467944 | Antonio Gnocchi Franco Law Office Pension Plan | ADDRESS ON FILE | | | | | | | |
| 28639 | ANTONIO GOMEZ Y/O VICTORIA MARCIAL | ADDRESS ON FILE | | | | | | | |
| 28640 | ANTONIO GOMEZ, BISMAILYS G | ADDRESS ON FILE | | | | | | | |
| 28641 | ANTONIO GONZALEZ CAMUY | ADDRESS ON FILE | | | | | | | |
| 840922 | ANTONIO GONZALEZ CASTILLO | URB FLAMINGO HILLS | 119 CALLE 3 | | | BAYAMON | PR | 00957-1748 | |
| 28642 | ANTONIO GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 613290 | ANTONIO GONZALEZ DELGADO | PO BOX 2576 | | | | GUAYAMA | PR | 00785 | |
| 613291 | ANTONIO GONZALEZ DIAZ | RR 3 BOX 10292 | | | | TOA ALTA | PR | 00953 | |
| 613292 | ANTONIO GONZALEZ FERNANDEZ | BOX 1345 | | | | CIDRA | PR | 00739 | |
| 613293 | ANTONIO GONZALEZ FERRARI | PO BOX 360619 | | | | SAN JUAN | PR | 00936 | |
| 613067 | ANTONIO GONZALEZ GONZALEZ | BAYAMON GARDENS STA | PO BOX 3910 | | | BAYAMON | PR | 00958 | |
| 613294 | ANTONIO GONZALEZ GONZALEZ | HC 2 BOX 15822 | | | | ARECIBO | PR | 00612 | |
| 613295 | ANTONIO GONZALEZ GONZALEZ | PARCELAS PEREZ | 11 SANTANA CALLE 2 | | | ARECIBO | PR | 00612 | |
| 613296 | ANTONIO GONZALEZ HEREDIA | PO BOX 472 | | | | UTUADO | PR | 00641 | |
| 28643 | ANTONIO GONZALEZ LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 613297 | ANTONIO GONZALEZ LOPEZ | P O BOX 373156 | | | | CAYEY | PR | 00737 | |
| 28644 | ANTONIO GONZALEZ LOPEZ | PO BOX 10815 | | | | GLENDALE | CA | 91209 3815 | |
| 28645 | ANTONIO GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 28646 | ANTONIO GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 28647 | ANTONIO GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 28648 | ANTONIO GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| 28649 | ANTONIO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 28650 | ANTONIO GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 28651 | ANTONIO GONZALEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 613298 | ANTONIO GONZALEZ TORO | VILLA CAPARRA | A 6 CALLE B | | | GUAYNABO | PR | 00966 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613299 | ANTONIO GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 613301 | ANTONIO GONZALEZ WALKER | 100 CALLE GEN HARDING APT 501 | | | | SAN JUAN | PR | 00901 | |
| 613302 | ANTONIO GONZALEZ WALKER | 1312 AVE PONCE DE LEON APT 5 | | | | SAN JUAN | PR | 00907 | |
| 613300 | ANTONIO GONZALEZ WALKER | 1312 AVE PONCE DE LEON APT 6 | | | | SAN JUAN | PR | 00907 | |
| 613303 | ANTONIO GRILLO TORRES | URB REXVILLE | AS 10 CALLE 62 | | | BAYAMON | PR | 00957 | |
| 28652 | ANTONIO GUADALUPE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613304 | ANTONIO GUARDIOLA MARTINEZ | SANTA RITA | A 10 CARR 678 | | | VEGA ALTA | PR | 00692 | |
| 613305 | ANTONIO GUTIERREZ | HC 43 BOX 10322 | | | | CAYEY | PR | 00736 | |
| 28653 | ANTONIO GUZMAN CALCANO | ADDRESS ON FILE | | | | | | | |
| 613306 | ANTONIO GUZMAN LLUVERAS | PO BOX 367243 | | | | SAN JUAN | PR | 00936-7243 | |
| 613307 | ANTONIO GUZMAN REYES | RR 6 BOX 9825 | | | | SAN JUAN | PR | 00926 | |
| 613308 | ANTONIO GUZMAN VARGAS | RR 6 BOX 9835 | | | | SAN JUAN | PR | 00928 | |
| 28654 | ANTONIO GUZMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 28656 | ANTONIO H CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 28657 | ANTONIO H GOICOCHEA GIL | ADDRESS ON FILE | | | | | | | |
| 613309 | ANTONIO HEREDIA MARTINEZ | HC 1 BOX 3450 | | | | JAYUYA | PR | 00664-9708 | |
| 2137842 | ANTONIO HERIBERTO CINTRON TORRES | ANTONIO H CINTRON TORRES | COND EL LEGADO GOLF RESORT 713 CALLE | ESPALANQUIN BUZON 2223 | | GUAYAMA | PR | 00784 | |
| 838420 | ANTONIO HERIBERTO CINTRON TORRES | COND EL LEGADO GOLF RESORT 713 CALLE ESPALANQUIN BUZON 2223 | | | | GUAYAMA | PR | 00784 | |
| 613310 | ANTONIO HERNADEZ MARQUEZ | RES QUINTANA | EDIF 29 APT 424 | | | SAN JUAN | PR | 00917 | |
| 613313 | ANTONIO HERNANDEZ | COLLEGE PARK | 1764 CALLE ALCALA | | | SAN JUAN | PR | 00921 | |
| 613311 | ANTONIO HERNANDEZ | HC 645 BOX 4659 | | | | TRUJILLO ALTO | PR | 00976 | |
| 613312 | ANTONIO HERNANDEZ | URB COSTA BRAVA | M 286 CALLE FISHE | | | ISABELA | PR | 00662 | |
| 28658 | ANTONIO HERNANDEZ | VILLAS DE CARRAIZO | RR 7 BOX 442 | | | SAN JUAN | PR | 00926 | |
| 28659 | ANTONIO HERNANDEZ / JUANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613314 | ANTONIO HERNANDEZ ALAYON | HC 02 BUZON 6098 | | | | LARES | PR | 00669 | |
| 28660 | ANTONIO HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 28661 | ANTONIO HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 28662 | ANTONIO HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 28663 | ANTONIO HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 2176465 | ANTONIO HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 28664 | ANTONIO HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 613315 | ANTONIO HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 28665 | ANTONIO HERNANDEZ MORAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613316 | ANTONIO HERNANDEZ MOREY | HC 1 BOX 2292 | | | | FLORIDA | PR | 00617 | |
| 28666 | ANTONIO HERNANDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 28667 | ANTONIO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 613317 | ANTONIO HERNANDEZ RODRIGUEZ | P O BOX 2905 | | | | GUAYNABO | PR | 00970 | |
| 613318 | ANTONIO HERNANDEZ RODRIGUEZ | URB SANTA MARIA | 189 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 28668 | ANTONIO HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 613319 | ANTONIO HERNANDEZ ROSARIO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 613320 | ANTONIO HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 613321 | ANTONIO HERNANDEZ SANTOS | URB DELICIA | 618 CALLE RAFAEL MERCADO | | | SAN JUAN | PR | 00928 | |
| 28669 | ANTONIO HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 613322 | ANTONIO HERNANDEZ SOTO | HC 1 BOX 7170 | | | | MOCA | PR | 00676-9632 | |
| 28670 | ANTONIO HERNANDEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 613323 | ANTONIO HERNANDEZ TORRES | URB SAN BENITO | 39 CALLE SANTA MARIA | | | HUMACAO | PR | 00791 | |
| 28671 | ANTONIO HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 613324 | ANTONIO HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 613325 | ANTONIO HERNANDEZ VIRELLA | CARR 442 | 1480 BO ESPINAL | | | AGUADA | PR | 00602 | |
| 613326 | ANTONIO HIDALGO MALDONADO | A/C MARIA I ZARZA MARTIN | DIV DE NOMINAS | PO BOX 70166 | | SAN JUAN | PR | 00936-8166 | |
| 613327 | ANTONIO I ACEVEDO | HC 03 BOX 30300 | | | | AGUADA | PR | 00602 | |
| 28672 | ANTONIO I CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 28673 | ANTONIO I DE JESUS VEGA | ADDRESS ON FILE | | | | | | | |
| 28674 | ANTONIO I RAMIREZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 28675 | ANTONIO IBANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 770423 | ANTONIO IRIZARRY HERNANDEZ | LCDO. JORGE MARTINEZ LUCIANO | LCDO. JORGE MARTINEZ LUCIANO 513 CALLE | JUAN J. JIMENEZ | | SAN JUAN | PR | 00918 | |
| 28676 | ANTONIO IRIZARRY HERNANDEZ | LCDO. JOSÉ M. BRACETE ALMODÓVAR | LCDO. JOSÉ M. BRACETE ALMODÓVAR | PO BOX 189 | | YAUCO | PR | 00698 | |
| 613328 | ANTONIO IRIZARRY Y PASTORA R. IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 613329 | ANTONIO ISAAC MARTINEZ | 131 URB VEVECALZADA | | | | FAJARDO | PR | 00738 | |
| 613330 | ANTONIO ISOLINA SOTO | JARDINES DE GUAMANI | H 19 CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 613068 | ANTONIO J AMADEO MURGA | 605 CONDADO AVE | SUITE 321 | | | SAN JUAN | PR | 00907-3811 | |
| 28677 | ANTONIO J AMADEO MURGA | COND CANDINA REEF | 2 CALLE CANDINA APT 404 | | | SAN JUAN | PR | 00907 | |
| 28678 | ANTONIO J AMADEO MURGA | Edif. Midtown | 1225 AVE PONCE DE LEOM STE 004 | | | San Juan | PR | 00907-3915 | |
| 613069 | ANTONIO J BAEZ HERNANDEZ | URB LA SERRANIA | 149 CALLE MARGARITA | | | CAGUAS | PR | 00725 | |
| 28680 | ANTONIO J BARCELO HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28681 | ANTONIO J BARCELO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 613331 | ANTONIO J BENNAZAR ZEQUEIRA | PO BOX 194000-212 | | | | SAN JUAN | PR | 00919-4000 | |
| 613332 | ANTONIO J BLANCO ALVAREZ | 761 CALLE AMALIO ROLDAN | | | | SAN JUAN | PR | 00924 | |
| 613333 | ANTONIO J BUSTILLO FORMOSO | COND FRENCH PLAZA | 81 CALLE MAYAGUEZ APT 303 | | | SAN JUAN | PR | 00917 | |
| 28682 | ANTONIO J BUSTILLO FORMOSO | COND.JARDINES DEL PARQUE | 69 BLVD MEDIA LUNA, APT 3001 | | | CAROLINA | PR | 00987 | |
| 28683 | ANTONIO J CABAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 28684 | ANTONIO J CABRERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 28685 | ANTONIO J COLON ORTIZ | 422 AVE EXCORIAL ST 3 | | | | SAN JUAN | PR | 00920 | |
| 613334 | ANTONIO J COLON ORTIZ | COMUNIDAD MARIANO COLON | 563 CALLE 2 | | | COAMO | PR | 00769 | |
| 613335 | ANTONIO J COLORADO LAGUNA | ADDRESS ON FILE | | | | | | | |
| 28686 | ANTONIO J CUNARRO | ADDRESS ON FILE | | | | | | | |
| 613336 | ANTONIO J DE HARO | VILLA VERDE | 14 CALLE D | | | GUAYNABO | PR | 00966 | |
| 613338 | ANTONIO J FAS ALZAMORA | ADDRESS ON FILE | | | | | | | |
| 613339 | ANTONIO J FAS ALZAMORA | ADDRESS ON FILE | | | | | | | |
| 613337 | ANTONIO J FAS ALZAMORA | ADDRESS ON FILE | | | | | | | |
| 28687 | ANTONIO J FAS PACHECO | ADDRESS ON FILE | | | | | | | |
| 613340 | ANTONIO J FERNOS SAGEBIEN | QUINTAS DE CUPEY | 205 APT F | | | SAN JUAN | PR | 00926 | |
| 28688 | ANTONIO J GIL CORDERO | ADDRESS ON FILE | | | | | | | |
| 613341 | ANTONIO J GONZALEZ / DBA MARTONITOS BBQ | ALTURAS DE BUCARABONES | 3G 12 CALLE 46 | | | TOA ALTA | PR | 00953 | |
| 28689 | ANTONIO J GONZALEZ FIOL | ADDRESS ON FILE | | | | | | | |
| 28690 | ANTONIO J HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 613342 | ANTONIO J HERNANDEZ RODRIGUEZ | HC 03 BOX 13707 | | | | JUANA DIAZ | PR | 00795 | |
| 613343 | ANTONIO J LEAL GONZALEZ & MIRTHA B CRUZ | PO BOX 10089 | | | | SAN JUAN | PR | 00908 | |
| 613344 | ANTONIO J LOPEZ BRITO | EXT LA CARMEN | 6 CALLE F | | | SALINAS | PR | 00751 | |
| 613345 | ANTONIO J MARQUES HNC GUSTOS BAR & GRILL | EST DE JUANA DIAZ | 124 CALLE SANDALO | | | JUANA DIAZ | PR | 00795 | |
| 840923 | ANTONIO J MARQUES SABATER | PO BOX 367251 | | | | SAN JUAN | PR | 00936-7251 | |
| 613346 | ANTONIO J MOLINA MOLINA | PO BOX 9024217 | | | | SAN JUAN | PR | 00902-4217 | |
| 28692 | ANTONIO J MUNOZ OLMU INC | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 28693 | ANTONIO J NEGRONI CINTRON | PO BOX 363432 | | | | SAN JUAN | PR | 00936-3432 | |
| 613347 | ANTONIO J NEGRONI CINTRON | URB RIO HONDO II | AH 28 CALLE HUMACAO | | | BAYAMON | PR | 00961 | |
| 28694 | ANTONIO J ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 28695 | ANTONIO J RAMOS BONILLA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613348 | ANTONIO J RIVERA DELGADO | RIO CRISTAL | RJ3 VIA AMASONA | | | TRUJILLO ALTO | PR | 00976 | |
| 613349 | ANTONIO J RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 28696 | ANTONIO J RODAS VINAS | ADDRESS ON FILE | | | | | | | |
| 613350 | ANTONIO J RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 613351 | ANTONIO J ROSA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 28697 | ANTONIO J ROSARIO DEL RIO | ADDRESS ON FILE | | | | | | | |
| 613352 | ANTONIO J RUSSE PEREZ | ADDRESS ON FILE | | | | | | | |
| 613353 | ANTONIO J RUSSE PEREZ | ADDRESS ON FILE | | | | | | | |
| 28698 | ANTONIO J SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 28699 | ANTONIO J SANTOS PRATS | ADDRESS ON FILE | | | | | | | |
| 28700 | ANTONIO J SIFRE SEIN | ADDRESS ON FILE | | | | | | | |
| 28701 | ANTONIO J SOLER | ADDRESS ON FILE | | | | | | | |
| 28702 | ANTONIO J SOTO | ADDRESS ON FILE | | | | | | | |
| 28703 | ANTONIO J SUAREZ COLON | ADDRESS ON FILE | | | | | | | |
| 28704 | ANTONIO J TORRES CENTENO | ADDRESS ON FILE | | | | | | | |
| 28705 | ANTONIO J VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 28706 | ANTONIO J VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 28707 | ANTONIO J VICENS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 1457387 | ANTONIO J. AMADEO MURGA IN REPRESENTATION OF THE GARCIA RUBIERA, ET AL. v. E.L.A., ET AL. K DP2001-1441; CLASS ACTION | ADDRESS ON FILE | | | | | | | |
| 28708 | ANTONIO J. APONTE SANDELL | ADDRESS ON FILE | | | | | | | |
| 28709 | ANTONIO J. CECILIO CONDE | ADDRESS ON FILE | | | | | | | |
| 28710 | ANTONIO J. GALLARDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 28711 | ANTONIO J. GONZALEZ FIOL | ADDRESS ON FILE | | | | | | | |
| 2137843 | ANTONIO J. LEAL GONZALEZ | ANTONIO J LEAL GONZALEZ & MIRTHA B CRUZ | PO BOX 10089 | | | SAN JUAN | PR | 00908 | |
| 2163553 | ANTONIO J. LEAL GONZALEZ | PO BOX 10089 | | | | SAN JUAN | PR | 00908 | |
| 28712 | ANTONIO J. SISCO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 28713 | ANTONIO JAVIER COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 28714 | ANTONIO JIMENEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 613354 | ANTONIO JIMENEZ OLIVER | URB VILLA CAROLINA | 91 27 CALLE 90A | | | CAROLINA | PR | 000985 | |
| 28715 | ANTONIO JIMENEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 613355 | ANTONIO JORGE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 28716 | ANTONIO JOSE BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613356 | ANTONIO JOSE CASTRO URBINA | HC 01 BOX 5727 | | | | GUAYNABO | PR | 00971 | |
| 613357 | ANTONIO JOSE JELU CHECO | PO BOX 141094 | | | | ARECIBO | PR | 00614 | |
| 613358 | ANTONIO JOVER HERRERA | URB BELLO MONTE | N 11 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 613359 | ANTONIO JR SERRANO ROMAN | 22 CALLE FELIPE ARANA | | | | LARES | PR | 00669 | |
| 28717 | ANTONIO JUAN LEON | ADDRESS ON FILE | | | | | | | |
| 28718 | ANTONIO JUAN TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 613360 | ANTONIO JUARBE CORTEZ | ADDRESS ON FILE | | | | | | | |
| 613361 | ANTONIO JUARBE CORTEZ | ADDRESS ON FILE | | | | | | | |
| 28719 | ANTONIO JUSINO BOBE | ADDRESS ON FILE | | | | | | | |
| 613362 | ANTONIO L ALVARADO /DBA RAINBOW DEL CTRO | PO BOX 30062 | | | | SAN JUAN | PR | 00929-1062 | |
| 28720 | ANTONIO L ANDUJAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 28721 | ANTONIO L AYALA ADORNO | ADDRESS ON FILE | | | | | | | |
| 28722 | ANTONIO L BENIQUE RUIZ | ADDRESS ON FILE | | | | | | | |
| 28723 | ANTONIO L BENITEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 613363 | ANTONIO L BURGOS PAGAN | URB HACIENDA BORINQUEN | 1253 CALLE REINA DE LA FLORES | | | CAGUAS | PR | 00725 | |
| 28724 | ANTONIO L CASES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 613364 | ANTONIO L CASTRO ADORNO | BRSAS DE TORTUGUERO | 82 RIO BAIROA | | | VEGA BAJA | PR | 00693 | |
| 613365 | ANTONIO L COLON RODRIGUEZ | PO BOX 1205 | | | | GUAYNABO | PR | 00785 | |
| 28725 | ANTONIO L CORRETJER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 613366 | ANTONIO L COSTAS GONZALEZ | 4TA EXT COUNTRY CLUB | 876 A CALLE GUAM | | | SAN JUAN | PR | 00924 | |
| 613367 | ANTONIO L CRUZ ARROYO | BOX 249 | | | | UTUADO | PR | 00611 | |
| 613368 | ANTONIO L CRUZ PATO | URB GLENVIEW GARDENS | CC 18 N15 | | | PONCE | PR | 00730 | |
| 613369 | ANTONIO L DE LEON TEXIDOR | URB LOMAS VERDES | 4 S 23 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 613370 | ANTONIO L EMANUELLI RODRIGUEZ | PO BOX 171 | | | | JAYUYA | PR | 00664 | |
| 613371 | ANTONIO L FERNANDEZ PAGAN | URB HACIENDAS DEL NORTE | AA 29 CALLE B | | | TOA BAJA | PR | 00949 | |
| 28726 | ANTONIO L FRANCO MORALES | ADDRESS ON FILE | | | | | | | |
| 613372 | ANTONIO L GARCIA RAMIREZ | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 28727 | ANTONIO L GOMEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 613373 | ANTONIO L IRIZARRY FIGUEROA | HC 01 BOX 6118 | | | | GUAYANILLA | PR | 00656 | |
| 28728 | ANTONIO L JIMENEZ REYES | ADDRESS ON FILE | | | | | | | |
| 28729 | ANTONIO L LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 28730 | ANTONIO L LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 28731 | ANTONIO L MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 613374 | ANTONIO L MENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 28732 | ANTONIO L MENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 28733 | ANTONIO L MENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 28734 | ANTONIO L NEGRON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 28735 | ANTONIO L NEGRON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 28736 | ANTONIO L OCASIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 28737 | ANTONIO L OLAZABAL BELLO | ADDRESS ON FILE | | | | | | | |
| 28738 | ANTONIO L OLAZABAL BELLO | ADDRESS ON FILE | | | | | | | |
| 28739 | ANTONIO L PEDRAZA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 28740 | ANTONIO L RAMIREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 28741 | ANTONIO L RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 28742 | ANTONIO L RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 28743 | ANTONIO L ROIG LORENZO | ADDRESS ON FILE | | | | | | | |
| 613375 | ANTONIO L ROSARIO RAMOS | BOX 248 | | | | AIBONITO | PR | 00705 | |
| 613376 | ANTONIO L SANCHEZ TORRES | BOX 643 | | | | AIBONITO | PR | 00705 | |
| 28744 | ANTONIO L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 613377 | ANTONIO L SANTINI RIVERA | PO BOX 1426 | | | | AIBONITO | PR | 00705 | |
| 28745 | ANTONIO L SERRANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 28746 | ANTONIO L TELLADO MATTA | ADDRESS ON FILE | | | | | | | |
| 28747 | ANTONIO L. GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 613378 | ANTONIO L. MENDOZA | ADDRESS ON FILE | | | | | | | |
| 28748 | ANTONIO L. MERLOS SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 28749 | ANTONIO L. ROIG LORENZO | 250 AVE. MUÑOZ RIVERA | SUITE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 613379 | ANTONIO LAFONTAINE OQUENDO | ADDRESS ON FILE | | | | | | | |
| 1256285 | ANTONIO LANZAR YURET | ADDRESS ON FILE | | | | | | | |
| 840924 | ANTONIO LEAL GONZALEZ Y MIRTHA CRUZ VILLADARES | PO BOX 10089 | | | | SAN JUAN | PR | 00908 | |
| 613380 | ANTONIO LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 613381 | ANTONIO LEBRON HERRERO | BO MARTIN GONZALEZ | 4 CALLE URUGUAY | | | CAROLINA | PR | 00986 | |
| 28750 | ANTONIO LEBRON ROLON | ADDRESS ON FILE | | | | | | | |
| 28751 | ANTONIO LEON MATOS | ADDRESS ON FILE | | | | | | | |
| 613382 | ANTONIO LLANES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 28752 | ANTONIO LLANOS CEPEDA | ADDRESS ON FILE | | | | | | | |
| 613383 | ANTONIO LLONA SANCHEZ | PO BOX 56 | | | | HUMACAO | PR | 00792 | |
| 613384 | ANTONIO LLORENS ALVARADO | URB VALLE VERDE | BLOQ B 9 CALLE C | | | PONCE | PR | 00731 | |
| 613385 | ANTONIO LOPERENA | URB LAS PALMAS | 211 CALLE COROZO | | | MOCA | PR | 00676 | |
| 28753 | ANTONIO LOPERENA NIEVES | ADDRESS ON FILE | | | | | | | |
| 28754 | ANTONIO LOPEZ / ANUNCIACION GRACIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613386 | ANTONIO LOPEZ AMIERIO | PO BOX 1042 | | | | ARECIBO | PR | 00613 | |
| 613387 | ANTONIO LOPEZ FERREIRA | PO BOX 2900 | | | | MAYAGUEZ | PR | 00681 | |
| 28755 | ANTONIO LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 28756 | ANTONIO LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 613388 | ANTONIO LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 28757 | ANTONIO LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 613389 | ANTONIO LOPEZ JORGE A/C RAINDROP OF PR | BOX 8626 | | | | BAYAMON | PR | 00910 | |
| 613390 | ANTONIO LOPEZ LANDRON | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| 28758 | ANTONIO LOPEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 613070 | ANTONIO LOPEZ LOPEZ | URB COUNTRY CLUB | 887 CALLE GUAM | | | SAN JUAN | PR | 00924 | |
| 613391 | ANTONIO LOPEZ MELENDEZ | P O BOX 1260 | | | | JAYUYA | PR | 00664 | |
| 28759 | ANTONIO LOPEZ MERCEDES | ADDRESS ON FILE | | | | | | | |
| 28760 | ANTONIO LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 613392 | ANTONIO LOPEZ PEREZ | URB JARDINES DE CAPARRA | X 19 CALLE 43 | | | BAYAMON | PR | 00959 | |
| 613393 | ANTONIO LOPEZ RIVERA | URB JARDINES DE MONACO 3 | 209 CALLE MONTECARLOS | | | MANATI | PR | 00674 | |
| 613394 | ANTONIO LOPEZ RUIZ | HC 2 BOX 8222 | | | | CAMUY | PR | 00627 | |
| 613395 | ANTONIO LOPEZ VAZQUEZ | URB SAN RAFAEL | I 9 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 28761 | ANTONIO LOPEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 613396 | ANTONIO LOPEZ VILLANOVA | BOX 309 | | | | OROCOVIS | PR | 00720 | |
| 28762 | ANTONIO LOPEZ Y ANA M ORTIZ | ADDRESS ON FILE | | | | | | | |
| 28763 | ANTONIO LORENZO CASTRO | ADDRESS ON FILE | | | | | | | |
| 28764 | ANTONIO LORENZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 28765 | ANTONIO LORENZO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 613397 | ANTONIO LOZADA DOMINGUEZ | VILLA BLANCA | T 24 CALLE ALEJANDRINA | | | CAGUAS | PR | 00725 | |
| 28766 | ANTONIO LOZADA RESTO | ADDRESS ON FILE | | | | | | | |
| 613398 | ANTONIO LOZADA ROSADO | PO BOX 120 | | | | COROZAL | PR | 00783 | |
| 613399 | ANTONIO LOZADA VAZQUEZ | URB HNAS DAVILA | 357 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 613400 | ANTONIO LUCENA RAMON | HC 2 BOX 6494 | | | | LARES | PR | 00669 | |
| 28767 | ANTONIO LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 28768 | ANTONIO LUGO CENTENO | ADDRESS ON FILE | | | | | | | |
| 28769 | ANTONIO LUINA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 613401 | ANTONIO LUIS AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 28770 | ANTONIO LUIS CASES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 28771 | ANTONIO LUIS PABON BATLE | ADDRESS ON FILE | | | | | | | |
| 613402 | ANTONIO M ABRADELO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613403 | ANTONIO M BAEZ MOYENO | URB LA ALHAMBRA | 17 A CALLE ALCAZAR | | | PONCE | PR | 00717 | |
| 28772 | ANTONIO M BENITEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 613404 | ANTONIO M CABEZA RAMOS | URB PUERTO NUEVO | 500 CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 | |
| 28773 | ANTONIO M CALZADA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 28774 | ANTONIO M CINTRON ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 613405 | ANTONIO M COLLAZO | URB CAMBRIDGE PARK | A 18 CHESTNET HILL | | | SAN JUAN | PR | 00926 | |
| 613407 | ANTONIO M DEL TORO SANCHEZ | PO BOX 549 | | | | HUMACAO | PR | 00792 | |
| 613406 | ANTONIO M DEL TORO SANCHEZ | URB BUXO | 4-449 CALLE MARGINAL | | | HUMACAO | PR | 00791 | |
| 613408 | ANTONIO M MARTINEZ LOPEZ | COND EL ATLANTICO | APARTADO 1003 | | | LEVITOWN | PR | 00949 | |
| 613409 | ANTONIO M MOLINA TORO | HC 02 BOX 9641 | | | | JUANA DIAZ | PR | 00795 | |
| 613410 | ANTONIO M MOLINARI PEREIRA | 995 CALLE SAN JOSE | | | | QUEBRADILLAS | PR | 00612 | |
| 28775 | ANTONIO M MORALES BORRERO | ADDRESS ON FILE | | | | | | | |
| 28776 | ANTONIO M ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 613411 | ANTONIO M PADUA RAMOS | LA PALMA | 1C 14 NORTE CALLE PERAL | | | MAYAGUEZ | PR | 00680 | |
| 28777 | ANTONIO M PORTILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 613412 | ANTONIO M RODAS PALOMO | URB CANA | XX 28 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 613413 | ANTONIO M RODRIGUEZ SIERRA | PO BOX 143 | | | | CAMUY | PR | 00627 | |
| 28778 | ANTONIO M SAGARDIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 28779 | ANTONIO M VILLAFANE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 28780 | ANTONIO M. SAGARDIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 613414 | ANTONIO MACHADO RIVERA | HC 9 BOX 3058 | | | | PONCE | PR | 00731 | |
| 28781 | ANTONIO MAFUZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 28782 | ANTONIO MAISONET RODRIGUE | ADDRESS ON FILE | | | | | | | |
| 613415 | ANTONIO MALAVE RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 613416 | ANTONIO MALDONADO | HC 01 BOX 4304 | | | | COMERIO | PR | 00907 | |
| 613417 | ANTONIO MALDONADO CORTES | P O BOX 1291 | | | | MOCA | PR | 00676 | |
| 613418 | ANTONIO MALDONADO FIGUEROA | BOX 1121 | | | | SAN GERMAN | PR | 00683 | |
| 613419 | ANTONIO MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 613420 | ANTONIO MALDONADO RIVERA | SANTA BRIGIDA | 1623 SAGRADO CORAZON | | | SAN JUAN | PR | 00626 | |
| 613421 | ANTONIO MALDONADO VAZQUEZ | HC 01 BOX 4304 | | | | COMERIO | PR | 00782 | |
| 28784 | ANTONIO MALDONADO VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28785 | ANTONIO MANUEL PORTILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 28786 | ANTONIO MARCANO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 28787 | ANTONIO MARCHANY FAJARDO | ADDRESS ON FILE | | | | | | | |
| 613422 | ANTONIO MARENO ALICEA | ADDRESS ON FILE | | | | | | | |
| 613071 | ANTONIO MARICHAL APONTE | 33 CALLE BOLIVIA | OFIC 301 | | | SAN JUAN | PR | 00917 | |
| 840925 | ANTONIO MARICHAL APONTE | 33 EDIF BOLIVIA OFIC 301 | | | | SAN JUAN | PR | 00917 | |
| 28788 | ANTONIO MARICHAL APONTE | PO BOX 190065 | | | | SAN JUAN | PR | 00919 | |
| 28789 | ANTONIO MARIN AGOSTO | ADDRESS ON FILE | | | | | | | |
| 613423 | ANTONIO MARQUEZ / EQUIPO BASEBALL GIGANT | SDAN FRANCISCO | CALLE LUCAS ABRA | | | ARECIBO | PR | 00612 | |
| 613424 | ANTONIO MARQUEZ ROSA | VILLA ANDALUCIA | R 6 CALLE FIGUERAS | | | SAN JUAN | PR | 00926 | |
| 613425 | ANTONIO MARRERO CABRERA | URB SYLVIA | C 10 CALLE 1 | | | COROZAL | PR | 00783 | |
| 613427 | ANTONIO MARRERO RODRIGUEZ | A 40 BDA ARENAS ABAJO | | | | UTUADO | PR | 00641 | |
| 28790 | ANTONIO MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 28791 | ANTONIO MARTELL MATOS | ADDRESS ON FILE | | | | | | | |
| 2151605 | ANTONIO MARTIN CERVERA | H-22 YAERUMU, CAPARRA HILLS | | | | GUAYNABO | PR | 00968 | |
| 28792 | ANTONIO MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 613428 | ANTONIO MARTINEZ COLONDRES | URB SAN ANTONIO | D 65 CALLE H | | | ARROYO | PR | 00714 | |
| 28793 | ANTONIO MARTINEZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 28794 | ANTONIO MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 28795 | ANTONIO MARTINEZ GASTON | ADDRESS ON FILE | | | | | | | |
| 28796 | ANTONIO MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 28797 | ANTONIO MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 613429 | ANTONIO MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 613430 | ANTONIO MARTINEZ MADERA | HC 01 BOX 2444 | | | | BARRANQUITAS | PR | 00794 | |
| 28798 | ANTONIO MARTINEZ NATAL | ADDRESS ON FILE | | | | | | | |
| 28799 | ANTONIO MARTINEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 28800 | ANTONIO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 28801 | ANTONIO MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 613431 | ANTONIO MARTINEZ RIVERA | URB VALLE HERMOSO | SO 31 CALLE VIOLETA | | | HORMIGUERO | PR | 00660 | |
| 28802 | ANTONIO MARTINEZ ROSALES | ADDRESS ON FILE | | | | | | | |
| 28803 | ANTONIO MARTINEZ ROSALES | ADDRESS ON FILE | | | | | | | |
| 613432 | ANTONIO MARTINEZ SOLIS | URB VILLA CAROLINA | 141 22 CALLE 411 | | | CAROLINA | PR | 00985 | |
| 613433 | ANTONIO MARTINEZ TORRES | PO BOX 1271 | | | | GUAYAMA | PR | 00785-1271 | |
| 28804 | ANTONIO MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 613434 | ANTONIO MARTINEZ VAZQUEZ | URB SANTA ELENA | B 1 CALLE 10 | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613435 | ANTONIO MARTORELL | BOX 5194 CUC STA | | | | CAYEY | PR | 00737 | |
| 613436 | ANTONIO MATEO MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 613437 | ANTONIO MATOS | P O BOX 151 | ESTACION 6 | | | PONCE | PR | 00732 | |
| 613438 | ANTONIO MATOS | PO BOX 151 | | | | PONCE | PR | 00732 | |
| 613439 | ANTONIO MATOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 28805 | ANTONIO MATOS VALLE | ADDRESS ON FILE | | | | | | | |
| 613440 | ANTONIO MEDINA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 613441 | ANTONIO MEDINA MATIAS | HC 1 BOX 9240 | | | | HATILLO | PR | 00659 | |
| 28806 | ANTONIO MEDINA RIOS | ADDRESS ON FILE | | | | | | | |
| 613442 | ANTONIO MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613443 | ANTONIO MEDINA SEPULVEDA | URB ISABEL LA CATOLICA | E 40 CALLE 10 | | | AGUADA | PR | 00602 | |
| 840926 | ANTONIO MELENDEZ & ASOCIADOS PSC | EXT FOREST HLS | B17 CALLE MARGINAL | | | BAYAMON | PR | 00959-5510 | |
| 28807 | ANTONIO MELENDEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 613444 | ANTONIO MELENDEZ RIVERA | P O BOX 5636 | | | | CAGUAS | PR | 00725 | |
| 613445 | ANTONIO MELENDEZ RODRIGUEZ | BO BAUTA ABAJO | HC 01 BOX 6231 | | | OROCOVIS | PR | 00720-9705 | |
| 613447 | ANTONIO MENA MORENO | URB PUERTO NUEVO | 1157 CALLE BELCAIRE | | | SAN JUAN | PR | 00920 | |
| 613448 | ANTONIO MENA NATAL | RR 1 BOX 12020 | | | | MANATI | PR | 00674-9753 | |
| 28808 | ANTONIO MENDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 613449 | ANTONIO MENDEZ RIVERA | VILLA ALEGRIA | 164 CALLE ZAFIRO | | | AGUADILLA | PR | 00603 | |
| 613450 | ANTONIO MENENDEZ ALICEA | URB VILLA BORIQUEN | 1336 CALLE DAMASCO | | | SAN JUAN | PR | 00920 | |
| 613451 | ANTONIO MENENDEZ ZULUETA | P O BOX 31246 | | | | SAN JUAN | PR | 00929-2246 | |
| 613453 | ANTONIO MERCADO | 1420 BALBOA AVE | APT 27 | | | PANAMA CITY | FL | 32401 | |
| 613454 | ANTONIO MERCADO | 901 W 19 ST APT 4202 | | | | PANAMA CITY | FL | 32405 | |
| 613452 | ANTONIO MERCADO | QUINTAS DE CANOVANAS | 449 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 28809 | ANTONIO MERCADO | URB ALTA VISTA | CALLE 11 I-27 | | | PONCE | PR | 00716 | |
| 613455 | ANTONIO MERCADO CORTES | HC 1 BOX 3172 | | | | VILLALBA | PR | 00766 | |
| 28810 | ANTONIO MERCADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 613456 | ANTONIO MERCADO RAMOS | 85 CALLE JUSTINIANO | | | | MAYAGUEZ | PR | 00680 | |
| 28811 | ANTONIO MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 28812 | ANTONIO MERCED | ADDRESS ON FILE | | | | | | | |
| 28813 | ANTONIO MERCED / CARMEN D MERCED | ADDRESS ON FILE | | | | | | | |
| 840927 | ANTONIO MERCED ROSARIO | HC 3 BOX 19041 | | | | RIO GRANDE | PR | 00745-9792 | |
| 28814 | ANTONIO MILLAN CUEVAS | ADDRESS ON FILE | | | | | | | |
| 613457 | ANTONIO MIRANDA GARCIA | HC 3 BOX 14458 | | | | YAUCO | PR | 00698 | |
| 28815 | ANTONIO MIRO MONTILLA | ADDRESS ON FILE | | | | | | | |
| 613458 | ANTONIO MOJICA AYALA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613459 | ANTONIO MOJICA TORRES | HC 8 BOX 1781 | | | | PONCE | PR | 00731 | |
| 613460 | ANTONIO MOLINA GONZALEZ | BO CUYON | CARR 162 KM 3.3 | | | AIBONITO | PR | 00705 | |
| 613461 | ANTONIO MOLINA NEGRON | PO BOX 561 | | | | VILLALBA | PR | 00766 | |
| 613462 | ANTONIO MONLLOR RAMOS | 2250 AVE LAS AMERICAS 514 | | | | PONCE | PR | 00717-9997 | |
| 613463 | ANTONIO MONROIG | 2300 N STREET W. SUITE 600 | | | | WASHINGTON | DC | 20037 | |
| 613464 | ANTONIO MONROIG LIBURD | PARCELAS PALO BLANCO | 5 CALLE 2 | | | ARECIBO | PR | 00613 | |
| 613465 | ANTONIO MONROIG P.C. | 2300 N ST NW STE 600 | | | | WASHINGTON | DC | 20037 | |
| 28816 | ANTONIO MONTALVO / EQUIP BEISBOL CLASE B | BO LOS CANOS CARR 651 KM 8 8 | | | | ARECIBO | PR | 00612 | |
| 28818 | ANTONIO MONTALVO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 613466 | ANTONIO MONTALVO OTERO | RR 7 BOX 8177 | | | | SAN JUAN | PR | 00926 | |
| 613467 | ANTONIO MONTES GARCIA | 81 SALIDA BARRANQUITAS | | | | OROCOVIS | PR | 00720 | |
| 28819 | ANTONIO MONTES GARCIA | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 0096880000 | |
| 613468 | ANTONIO MORA ROMAN` | ADDRESS ON FILE | | | | | | | |
| 613469 | ANTONIO MORALES | ADDRESS ON FILE | | | | | | | |
| 613470 | ANTONIO MORALES BALAGUER | PO BOX 3345 | | | | BAYAMON | PR | 00958 | |
| 28820 | ANTONIO MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 613072 | ANTONIO MORALES GONZALEZ | HC 9 BOX 2767 | | | | SABANA GRANDE | PR | 00637 | |
| 28821 | ANTONIO MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 613471 | ANTONIO MORALES PADIN | BO SAN ANTONIO HC01 BOX 3763 | | | | QUEBRADILLAS | PR | 00678 | |
| 613472 | ANTONIO MORALES PIZARRO | URB VILLA CAROLINA | 7 BLQ 187 CALLE 519 | | | CAROLINA | PR | 00985 | |
| 613473 | ANTONIO MORALES PLANAS | PO BOX 81 | | | | AGUAS BUENAS | PR | 00703 | |
| 28822 | ANTONIO MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 613474 | ANTONIO MORALES RODAS | SANTA ROSA | 13-28 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 840928 | ANTONIO MORALES RODRIGUEZ | PO BOX 411 | | | | NARANJITO | PR | 00719 | |
| 28823 | ANTONIO MOREDA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 28824 | ANTONIO MOUNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 28825 | ANTONIO MOUNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 28826 | ANTONIO MUNIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 28827 | ANTONIO MUNIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 28828 | ANTONIO MUNIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 28829 | ANTONIO MUNOZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 28830 | ANTONIO MUNOZ LOIZ | ADDRESS ON FILE | | | | | | | |
| 28831 | ANTONIO MUNOZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 613475 | ANTONIO MUNTADAS | 395 BROADWAY STUDIO 5 C | | | | NEW YORK | NY | 10013 | |
| 28832 | ANTONIO N DAJER ABOHASEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613476 | ANTONIO NAVARRO NAVARRO | VILLA CAROLINA | 223-27 CALLE 604 | | | CAROLINA | PR | 00985 | |
| 613477 | ANTONIO NAVIA | CIUDAD UNIVERSITARIA | BB 10 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 613478 | ANTONIO NAZARIO MAZA | ADDRESS ON FILE | | | | | | | |
| 613479 | ANTONIO NEGRON | ADDRESS ON FILE | | | | | | | |
| 28833 | ANTONIO NEGRON DAVILA | ADDRESS ON FILE | | | | | | | |
| 613480 | ANTONIO NEGRON DONES | BA FIGUEROA | CALLEJON BLANCO 42 PDA 18 1\2 | | | SAN JUAN | PR | 00907 | |
| 28834 | ANTONIO NEGRON VILLARDEFRANCOS | URB SAN RAMON | 1966 CALLE SANDALO | | | GUAYNABO | PR | 00969-0000 | |
| 840929 | ANTONIO NEGRON VILLARDEFRANCOS | URB SAN RAMON | 1960 CALLE SANDALO | | | GUAYNABO | PR | 00969 | |
| 840930 | ANTONIO NEGRONI CINTRON | RIO HONDO II | AH 28 RIO HUMACAO | | | BAYAMON | PR | 00961 | |
| 613481 | ANTONIO NELSON SOTO | PO BOX 19866 | | | | SAN JUAN | PR | 00910 | |
| 613482 | ANTONIO NIEVES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 613483 | ANTONIO NIEVES ESTEVES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 613484 | ANTONIO NIEVES GARCIA | BO ESPINOSA SECTOR MAVITO | BOX 6566 | | | DORADO | PR | 00646 | |
| 613485 | ANTONIO NIEVES RIVERA | HC 3 BOX 15757 | | | | QUEBRADILLAS | PR | 00678-9809 | |
| 613486 | ANTONIO NIEVES TORRES | PO BOX 368 | | | | TOA ALTA | PR | 00954 | |
| 28835 | ANTONIO NIEVES VELEZ | ADDRESS ON FILE | | | | | | | |
| 613487 | ANTONIO NISTAL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 613488 | ANTONIO NORIEGA | ADDRESS ON FILE | | | | | | | |
| 613489 | ANTONIO NOVOA BLANCO | TONY T SHIRT INC | GLENVIEW SHOPPING CENTER LOCAL 5 | | | PONCE | PR | 00731 | |
| 28836 | ANTONIO NUNEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 613490 | ANTONIO O MONSERRATE DE JESUS | RR 7 BOX 7570 | | | | SAN JUAN | PR | 00926 | |
| 613491 | ANTONIO O RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 28837 | ANTONIO OCASIO OCASIO | ADDRESS ON FILE | | | | | | | |
| 613492 | ANTONIO OLAN MEDINA | PO BOX 21387 | | | | SAN JUAN | PR | 00981-1387 | |
| 613493 | ANTONIO OLIVENCIA CINTRON | ADDRESS ON FILE | | | | | | | |
| 613494 | ANTONIO OLIVENCIA CINTRON | ADDRESS ON FILE | | | | | | | |
| 613495 | ANTONIO OLIVERAS GONZALEZ | HC 01 BOX 10712 | | | | TOA BAJA | PR | 00949-9722 | |
| 28838 | ANTONIO OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 613496 | ANTONIO ORTEGA | RR 01 BOX 16595 | | | | TOA ALTA | PR | 00953 | |
| 28839 | ANTONIO ORTEGA DARDET | ADDRESS ON FILE | | | | | | | |
| 28840 | ANTONIO ORTEGA DBA ADV CONTRACTORS | RR 07 BOX 16595 | | | | TOA ALTA | PR | 00953 | |
| 28841 | ANTONIO ORTEGA MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28842 | ANTONIO ORTEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 28843 | ANTONIO ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 613498 | ANTONIO ORTIZ ALVALADEJO | ADDRESS ON FILE | | | | | | | |
| 613499 | ANTONIO ORTIZ BETANCOURT | HC 80 BOX 6784 | | | | DORADO | PR | 00646 | |
| 613500 | ANTONIO ORTIZ BRACETTI | ADDRESS ON FILE | | | | | | | |
| 613501 | ANTONIO ORTIZ CASTRO | BO BALBOA | 279 CALLE MANUEL CINTRON | | | MAYAGUEZ | PR | 00680 | |
| 613502 | ANTONIO ORTIZ ESQUILIN | BO CORAZON | 117 P4 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 840931 | ANTONIO ORTIZ FERRER | PO BOX 484 | | | | SAN ANTONIO | PR | 00690-0484 | |
| 613503 | ANTONIO ORTIZ JUSTINIANO | PO BOX 1629 | | | | MAYAGUEZ | PR | 00681 | |
| 613504 | ANTONIO ORTIZ LUGO | URB BONNEVILLE HEIGHTS | 55 CALLE COMERCIO | | | CAGUAS | PR | 00725 | |
| 613505 | ANTONIO ORTIZ MALAVE | EXT COUNTRY CLUB | 875-A CALLE CORFU | | | SAN JUAN | PR | 00924 | |
| 613506 | ANTONIO ORTIZ OTERO Y MIGDALIA PEREZ CRU | ADDRESS ON FILE | | | | | | | |
| 28844 | ANTONIO ORTIZ PENA | ADDRESS ON FILE | | | | | | | |
| 840932 | ANTONIO ORTIZ RIVERA | PO BOX 530 | | | | CEIBA | PR | 00735-0530 | |
| 613507 | ANTONIO ORTIZ RODRIGUEZ | 4 NORTE CALLE CARRION MADURO | | | | COAMO | PR | 00769 | |
| 613073 | ANTONIO ORTIZ RODRIGUEZ | HC 04 BOX 48620 | | | | AGUADILLA | PR | 00603 | |
| 28845 | ANTONIO ORTIZ RODRIGUEZ | HC 44 BOX 13324 | | | | CAYEY | PR | 00736 | |
| 28846 | ANTONIO ORTIZ SILVA | ADDRESS ON FILE | | | | | | | |
| 613508 | ANTONIO ORTIZ TORRES | URB REXVILLE | E 8 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 28847 | ANTONIO ORTIZ/ JUAN M ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 1537442 | Antonio Otano Retirement Plan | ADDRESS ON FILE | | | | | | | |
| 1534986 | Antonio Otano Retirement Plan | ADDRESS ON FILE | | | | | | | |
| 1532682 | ANTONIO OTANO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |
| 28848 | ANTONIO OTANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 613509 | ANTONIO OTERO DE JESUS | 307 AVE GENERAL VALERO | | | | FAJARDO | PR | 00738 | |
| 613510 | ANTONIO OTERO LOPEZ | PO BOX 1055 | | | | OROCOVIS | PR | 00720-1055 | |
| 28849 | ANTONIO OTERO ROENA | ADDRESS ON FILE | | | | | | | |
| 613511 | ANTONIO OTERO ROLON | PO BOX 660 | | | | AGUAS BUENAS | PR | 00703 | |
| 613512 | ANTONIO OTERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 613513 | ANTONIO OTERO SILVA | PO BOX 2061 | | | | VEGA BAJA | PR | 00694 | |
| 613514 | ANTONIO OTERO VALLE | PO BOX 1095 | | | | VEGA BAJA | PR | 00694 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613515 | ANTONIO P SANTIAGO AGUIRRE | HC 6 BOX 4311 | | | | COTTO LAUREL | PR | 00780 | |
| 613516 | ANTONIO PABON | P O BOX 9020082 | | | | SAN JUAN | PR | 00902 0082 | |
| 613517 | ANTONIO PABON PEREZ | URB VALLE TOLIMAR | P 27 CALLE JOSSIE PEREZ | | | CAGUAS | PR | 00726 | |
| 28850 | ANTONIO PABON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 613518 | ANTONIO PACHECO CHEVERE | URB CONTRERAS | 109 CALLE JULIO ALVARADO | | | BAYAMON | PR | 00961 | |
| 613519 | ANTONIO PACHECO MARTINEZ | URB PUERTO NUEVO | 1023 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| 613520 | ANTONIO PACHECO MOLINA | 1419 CALLE 30 S O | | | | SAN JUAN | PR | 00921 | |
| 613521 | ANTONIO PACHECO MOLINA | CAPARRA TERRACE | 1419 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 613522 | ANTONIO PADILLA LOPEZ | HC 71 BOX 3224 | | | | NARANJITO | PR | 00719-9713 | |
| 613523 | ANTONIO PAGAN CANDELARIA | PARQ SABA ENEAS | 309 CALLE C | | | SAN GERMAN | PR | 00683-3779 | |
| 28851 | ANTONIO PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| 613524 | ANTONIO PAGAN DECLET | ADDRESS ON FILE | | | | | | | |
| 613525 | ANTONIO PALAU MARTINEZ | PO BOX 270 | | | | GUAYAMA | PR | 00784 | |
| 613526 | ANTONIO PARDO VEGA Y SUCESION | PO BOX 567 | | | | AGUADILLA | PR | 00605 | |
| 28852 | ANTONIO PAUNETO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 28853 | ANTONIO PAVIA VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 840933 | ANTONIO PEDRAZA NAZARIO | URB VERDE MAR | 482 CALLE 27 | | | PUNTA SANTIAGO | PR | 00741 | |
| 613527 | ANTONIO PERAZA ROSADO | P O BOX 667 | | | | DORADO | PR | 00646 | |
| 28854 | ANTONIO PEREA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 28855 | ANTONIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 28856 | ANTONIO PEREZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 28857 | ANTONIO PEREZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 613528 | ANTONIO PEREZ CABAN | ADDRESS ON FILE | | | | | | | |
| 613530 | ANTONIO PEREZ GANDIA | PO BOX 9522 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 613529 | ANTONIO PEREZ GANDIA | SECTOR LA HERRADURA | 21 CALLE ZENO GANDIA | | | ARECIBO | PR | 00612 | |
| 840934 | ANTONIO PEREZ GARAJE SENDITO | 8557 AVE JOBOS | | | | ISABELA | PR | 00662-2175 | |
| 613531 | ANTONIO PEREZ GARCIA | URB SANTA RITA | 1060 CALLE BORINQUEN APT 305 | | | SAN JUAN | PR | 00925 | |
| 613532 | ANTONIO PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 613533 | ANTONIO PEREZ LOPEZ | P O BOX 355 | | | | ARECIBO | PR | 00613 | |
| 613534 | ANTONIO PEREZ MELENDEZ | URB APONTE | B1 CALLE 8 | | | CAYEY | PR | 00736 | |
| 28859 | ANTONIO PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 28860 | ANTONIO PEREZ PAGAN, GLORIA MOYA | ADDRESS ON FILE | | | | | | | |
| 613535 | ANTONIO PEREZ PEREZ | HC 01 BOX 3730 | | | | LARES | PR | 00669 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28861 | ANTONIO PEREZ RAMON | ADDRESS ON FILE | | | | | | | |
| 613536 | ANTONIO PEREZ RIESCO | ADDRESS ON FILE | | | | | | | |
| 28862 | ANTONIO PEREZ SANJURJO | ADDRESS ON FILE | | | | | | | |
| 613537 | ANTONIO PEREZ SANTIAGO | MINILLAS STATION | PO BOX 40923 | | | SAN JUAN | PR | 00940 | |
| 613538 | ANTONIO PEREZ SANTIAGO (DR.) | MINILLAS STATION | P O BOX 49023 | | | SAN JUAN | PR | 00940 | |
| 28863 | ANTONIO PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 613539 | ANTONIO PEREZ TORRES | VILLA UNIVERSITARIA | F 36 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 28864 | ANTONIO PEREZ, HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 613540 | ANTONIO PERIRA | P O BOX 1123 | | | | COMERIO | PR | 00782 | |
| 28865 | ANTONIO PI CRUZ | ADDRESS ON FILE | | | | | | | |
| 28866 | ANTONIO PI FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 613541 | ANTONIO PIEVE BERIO | PO BOX 10097 | | | | PONCE | PR | 00731 | |
| 613542 | ANTONIO PINTO LLANUSA | URB PARKVILLE | L 21 AVE LINCOLN | | | GUAYNABO | PR | 00969-3947 | |
| 28867 | ANTONIO PITA / PAOLA PITA | ADDRESS ON FILE | | | | | | | |
| 28868 | ANTONIO PIZARRO ADORNO | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 28869 | ANTONIO PIZARRO ADORNO | HC 02 BOX 7450 | | | | OROCOVIS | PR | 00720 | |
| 613543 | ANTONIO PIZARRO ADORNO | P O BOX 9023899 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00902-3899 | |
| 28870 | ANTONIO PIZARRO DE LEON | ADDRESS ON FILE | | | | | | | |
| 28871 | ANTONIO PIZARRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 613544 | ANTONIO PLANA MENDEZ | PO BOX 618 | | | | CIDRA | PR | 00739 | |
| 28872 | ANTONIO PLAZA / CLASE GRAD PATRIOTA 2002 | 19 MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 28873 | ANTONIO PLUMEY BONILLA | ADDRESS ON FILE | | | | | | | |
| 28874 | ANTONIO PRADA MESA | ADDRESS ON FILE | | | | | | | |
| 28875 | ANTONIO PRADA MONTENEGRO | ADDRESS ON FILE | | | | | | | |
| 28876 | ANTONIO PRESTAMO TORRES | ADDRESS ON FILE | | | | | | | |
| 613545 | ANTONIO PUJOLS GONZALEZ | HC 2 BOX 8482 | | | | CAMUY | PR | 00627 | |
| 613546 | ANTONIO QUEIPO RODRIGUEZ | VILLA CAPARRA NORTE | CALLE 4 G | | | GUAYNABO | PR | 00966-1734 | |
| 28877 | ANTONIO QUIÐONEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 613547 | ANTONIO QUIJANO | PO BOX 1160 | | | | CAROLINA | PR | 00986 | |
| 28878 | ANTONIO QUILES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 613548 | ANTONIO QUILES RUIZ | BDA ZENO GANDIA | 70 CALLE LOS HEROES | | | ARECIBO | PR | 00612 | |
| 28879 | ANTONIO QUILICHINI ARBONA | ADDRESS ON FILE | | | | | | | |
| 28880 | ANTONIO QUINONES CENTENO | ADDRESS ON FILE | | | | | | | |
| 28881 | ANTONIO QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| 28882 | ANTONIO QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| 28883 | ANTONIO QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28884 | ANTONIO QUINONES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 28885 | ANTONIO QUINONEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 28886 | ANTONIO R ALLENDE COLMENERO | ADDRESS ON FILE | | | | | | | |
| 613549 | ANTONIO R ALVAREZ IRIARTE | BALCONES DE SAN MARTIN | 341 CALLE 49 27 F | | | SAN JUAN | PR | 00924 | |
| 613550 | ANTONIO R BARCELO JIMENEZ | 70 CALLE OJEDA | | | | SAN JUAN | PR | 00907 | |
| 28887 | ANTONIO R BAZAN | ADDRESS ON FILE | | | | | | | |
| 613551 | ANTONIO R CASTRO RIVERA | 9 CIUDAD CALLE MODESTO SOLA | | | | CAGUAS | PR | 00725 | |
| 613552 | ANTONIO R CHARNECO ANNONI | PO BOX 412 | | | | SAINT JUST | PR | 00978 | |
| 28888 | ANTONIO R COBIAN | ADDRESS ON FILE | | | | | | | |
| 28890 | ANTONIO R CONCEPCION VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 28891 | ANTONIO R CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 28892 | ANTONIO R DELGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 28893 | ANTONIO R DELGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 613553 | ANTONIO R FIGUEROA GAMERO | URB VILLA CAROLINA | 196-31 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 613554 | ANTONIO R GONZALEZ SANTOS | URB CHALETS DE BAIROA | 63 CALLE PITIRRE | | | CAGUAS | PR | 00725-0000 | |
| 28894 | ANTONIO R GONZALEZ SANTOS | URB. CHALETS DE BAIROA C/ PITIRRE NUM. 63 | | | | CAGUAS | PR | 00725 | |
| 28895 | ANTONIO R IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 28896 | ANTONIO R IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 613555 | ANTONIO R LANZAR YURET | LEVITTOWN LAKES | CC 46 CALLE CONDE | | | TOA BAJA | PR | 00949 | |
| 28897 | ANTONIO R LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 613556 | ANTONIO R MARTINEZ GAYOL | URB FLAMINGO HILLS | 47 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 613557 | ANTONIO R MATTA MURIAS | PO BOX 5007 | | | | PONCE | PR | 00733-5007 | |
| 613558 | ANTONIO R MIRANDA COUVERTIER | URB LAS VIRTUDES | 747 CALLE CONSOLACION | | | SAN JUAN | PR | 00924 | |
| 28898 | ANTONIO R MUNOZ | ADDRESS ON FILE | | | | | | | |
| 28899 | ANTONIO R PENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 613559 | ANTONIO R PIAR REYES | ADDRESS ON FILE | | | | | | | |
| 613560 | ANTONIO R PIAR REYES | ADDRESS ON FILE | | | | | | | |
| 613561 | ANTONIO R PRATS | P O BOX 44757 | | | | MIAMI | FL | 33144 | |
| 28900 | ANTONIO R RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| 28901 | ANTONIO R RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 613562 | ANTONIO R RUSSE | P.O. BOX 1994 | | | | VEGA ALTA | PR | 00692 | |
| 840935 | ANTONIO R SANCHEZ PICA | PO BOX 362193 | | | | SAN JUAN | PR | 00936-2193 | |
| 613564 | ANTONIO R SANCHEZ PICA DBA A R SANCHEZ | PO BOX 2193 | | | | SAN JUAN | PR | 00936 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613563 | ANTONIO R SANCHEZ PICA DBA A R SANCHEZ | PO BOX 362193 | | | | SAN JUAN | PR | 00936-2193 | |
| 28902 | ANTONIO R SANTIAGO MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 28903 | ANTONIO R SANTOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 613565 | ANTONIO R SILVA IGLECIA | PO BOX 363769 | | | | SAN JUAN | PR | 00936 | |
| 613566 | ANTONIO R VALENTIN GALINDEZ | PO BOX 3850 | | | | MAYAGUEZ | PR | 00681 | |
| 28904 | ANTONIO R. FONTANELLA LARA | ADDRESS ON FILE | | | | | | | |
| 1730915 | Antonio R. Lopez Felices y Estela Landron Nater | ADDRESS ON FILE | | | | | | | |
| 1730915 | Antonio R. Lopez Felices y Estela Landron Nater | ADDRESS ON FILE | | | | | | | |
| 613568 | ANTONIO R. MOCZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 28905 | ANTONIO R. MOCZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 613569 | ANTONIO RAFAEL JIMENEZ VAZQUEZ | P O BOX 9213 | | | | CAGUAS | PR | 00726 | |
| 840936 | ANTONIO RAMIA CAMEJO | VILLA DEL REY | 3 E-1 NAPOLES | | | CAGUAS | PR | 00725 | |
| 28906 | ANTONIO RAMIREZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| 613570 | ANTONIO RAMIREZ ARROYO | HC 2 BOX 20493 | | | | SAN SEBASTIAN | PR | 00685 | |
| 28907 | ANTONIO RAMIREZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 28908 | ANTONIO RAMIREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 613571 | ANTONIO RAMOS BARROSO | BUCARET | 11 CALLE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 613572 | ANTONIO RAMOS CHAPARRO | PO BOX 546 | | | | RINCON | PR | 00677 | |
| 28909 | ANTONIO RAMOS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 613573 | ANTONIO RAMOS CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 28910 | ANTONIO RAMOS CUADRADO | ADDRESS ON FILE | | | | | | | |
| 28911 | ANTONIO RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 613574 | ANTONIO RAMOS ENCHAUTEGUI | URB LA ARBOLEDA | 220 CALLE 24 | | | SALINAS | PR | 00751 | |
| 613575 | ANTONIO RAMOS FRANQUI | HC 04 BOX 17382 | | | | CAMUY | PR | 00627 | |
| 613576 | ANTONIO RAMOS MELENDEZ | HC 01 BOX 2528 | | | | CANOVANAS | PR | 00729 | |
| 28912 | ANTONIO RAMOS MELENDEZ | PO BOX 1636 | | | | MANATI | PR | 00674 | |
| 28913 | ANTONIO RAMOS QUILES | ADDRESS ON FILE | | | | | | | |
| 28914 | ANTONIO RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 28915 | ANTONIO RAMOS ROSA | ADDRESS ON FILE | | | | | | | |
| 28916 | ANTONIO RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 28917 | ANTONIO RAMOS TRUJILLO & HECTOR ALGARIN | ADDRESS ON FILE | | | | | | | |
| 28918 | ANTONIO RAMOS Y MARTHA MARTINEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1383 of 8714

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28919 | ANTONIO RENT A CAR | AVE LAS AMERICAS # 16 ALTOS SALIDA AEROPUERTO INT. | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 28920 | ANTONIO REQUENA CORDOVA | ADDRESS ON FILE | | | | | | | |
| 613578 | ANTONIO RESTAURANT | 1406 AVE MADGALENA | | | | SAN JUAN | PR | 00907 | |
| 613579 | ANTONIO RESTO OCASIO | HC 5 BOX 56669 | | | | CAGUAS | PR | 00725 | |
| 613582 | ANTONIO REYES CABAS | 1452 CALLE FERIA | | | | SAN JUAN | PR | 00902-2446 | |
| 613583 | ANTONIO REYES FLORES | PO BOX 717 | | | | JUNCOS | PR | 00727 | |
| 28921 | ANTONIO REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 613584 | ANTONIO REYES HERNANDEZ /EQUIP CLASE B | BO SANTANA PARC PEREZ | 17 CALLE B | | | ARECIBO | PR | 00612 | |
| 613585 | ANTONIO REYES LEMOS | FLORAL PARK | 161 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4526 | |
| 613586 | ANTONIO REYES LUNA | ADDRESS ON FILE | | | | | | | |
| 613587 | ANTONIO REYES PILLOT | URB VILLA MAR | F 3 CALLE 1 | | | GUAYAMA | PR | 010784 | |
| 613580 | ANTONIO REYES PROF FINGERLIFT SERV INC | URB COUNTRY CLUB | QD 7 CALLE 521 | | | CAROLINA | PR | 00982 | |
| 613588 | ANTONIO REYES RIVERA | BO RIO ABAJO | BOX 856 | | | CIDRA | PR | 00739 | |
| 613589 | ANTONIO REYES TIRADO | ADDRESS ON FILE | | | | | | | |
| 28922 | ANTONIO REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 28923 | ANTONIO REYNOSO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 28924 | ANTONIO RIERA BENGOECHEA | URB PUNTA LAS MARIAS | 8 CALLE DONCELLA | | | SAN JUAN | PR | 00913-4719 | |
| 613590 | ANTONIO RIOLLANOS MALAVE | AGUSTIN STAHL | 94 CALLE RAMIREZ DE ORELLANO | | | MAYAGUEZ | PR | 00680 | |
| 613591 | ANTONIO RIOS ACOSTA | BOX 663 | | | | FAJARDO | PR | 00738 | |
| 28925 | ANTONIO RIOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 613592 | ANTONIO RIOS CRUZ | PO BOX 967 | | | | JUNCOS | PR | 00777 | |
| 613593 | ANTONIO RIVAS OLMEDA | PO BOX 22499 | | | | SAN JUAN | PR | 00931 | |
| 28926 | ANTONIO RIVAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 613595 | ANTONIO RIVERA | BO RIO GRANDE | BOX 1984 | | | MOROVIS | PR | 00687 | |
| 613596 | ANTONIO RIVERA | RR 11 BOX 3815 | | | | BAYAMON | PR | 00956 | |
| 613594 | ANTONIO RIVERA | URB LA LULA | N 11 CALLE 12 | | | PONCE | PR | 00731 | |
| 613599 | ANTONIO RIVERA / MARIA MARTINEZ | PO BOX 472 | | | | LAS MARIAS | PR | 00670-0472 | |
| 28927 | ANTONIO RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 840937 | ANTONIO RIVERA ALERS | LA HACIENDA | AM 3 CALLE 52 | | | GUAYAMA | PR | 00784 | |
| 613600 | ANTONIO RIVERA BARBOSA | URB SANTA CLARA | 212 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 28928 | ANTONIO RIVERA BERRIO | ADDRESS ON FILE | | | | | | | |
| 28929 | ANTONIO RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 613597 | ANTONIO RIVERA CINTRON | URB LA HACIENDA AQ | 18 CALLE 45 | | | GUAYAMA | PR | 00785 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 613601 | ANTONIO RIVERA COLON | PARQUE ECUESTRE | E 9 CALLE BACHILLER | | | CAROLINA | PR | 00987 | |
| 613602 | ANTONIO RIVERA DAVILA | BOX 322 | | | | YABUCOA | PR | 00767 | |
| 613603 | ANTONIO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 613604 | ANTONIO RIVERA FELICIANO | URB SANTA JUANITA | WA 17 CALLE TORRECH | | | BAYAMON | PR | 00959-5040 | |
| 613598 | ANTONIO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 28930 | ANTONIO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 28931 | ANTONIO RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 613605 | ANTONIO RIVERA MARRERO | RR 02 BOX 8490 | | | | TOA ALTA | PR | 00953 | |
| 613606 | ANTONIO RIVERA MATOS | HC 6 BOX 71714 | | | | CAGUAS | PR | 00725 | |
| 28932 | ANTONIO RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 2034561 | Antonio Rivera Ocasio and Nilda Pizarro Ortiz | ADDRESS ON FILE | | | | | | | |
| 28933 | ANTONIO RIVERA ORTIZ | HC 06 BOX 14882 | | | | COROZAL | PR | 00783 | |
| 28934 | ANTONIO RIVERA ORTIZ | HC 6 BOX 14882 | | | | COROZAL | PR | 00783 | |
| 613607 | ANTONIO RIVERA ORTIZ | HC 71 BOX 1758 | | | | NARANJITO | PR | 00719 | |
| 613608 | ANTONIO RIVERA ORTIZ | PO BOX 530 | | | | CEIBA | PR | 00735 | |
| 613609 | ANTONIO RIVERA ORTIZ | SANTA TERESITA | F 4 CALLE 10 | | | BAYAMON | PR | 00961 | |
| 613610 | ANTONIO RIVERA PANIAGUA | ALT RIO GRANDE | T 1022 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 613611 | ANTONIO RIVERA PEREZ | PO BOX 193 | | | | TOA ALTA | PR | 00954 | |
| 28935 | ANTONIO RIVERA RIVERA | BO LOS MARANJOR | 194 CALLE TAMALINPO | | | VEGA BAJA | PR | 00693 | |
| 613613 | ANTONIO RIVERA RIVERA | BO RIO LAJAS | PARCELA 150 | | | DORADO | PR | 00646 | |
| 613612 | ANTONIO RIVERA RIVERA | HC 1 BOX 5701 | | | | CIALES | PR | 00638 | |
| 28936 | ANTONIO RIVERA RIVERA | URB VENUS GARDENS 1735 | CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 613614 | ANTONIO RIVERA RODRIGUEZ | BUENA VISTA | RR 4 BOX 1422 | | | BAYAMON | PR | 00956 | |
| 613615 | ANTONIO RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 613616 | ANTONIO RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 613617 | ANTONIO RIVERA ROSADO | PO BOX 6355 | | | | PONCE | PR | 00733 | |
| 613618 | ANTONIO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 613619 | ANTONIO RIVERA SANTIAGO | 23102 URB SERENNA | | | | CAGUAS | PR | 00727 | |
| 28937 | ANTONIO RIVERA SANTIAGO | 23102 URB. SEVENNA | | | | CAGUAS | PR | 00727 | |
| 613620 | ANTONIO RIVERA SUAREZ | URB BOURET | 1866 CALLE SAN ANTONIO | | | SAN JUAN | PR | 00909 | |
| 28938 | ANTONIO RIVERA TAðON | ADDRESS ON FILE | | | | | | | |
| 28939 | ANTONIO RIVERA TANON | ADDRESS ON FILE | | | | | | | |
| 2137266 | ANTONIO RIVERA TORRES | ANTONIO RIVERA TORRES | ESTANCIAS DE YODIMAR 7 CALLE COMET | | | YAUCO | PR | 00698 | |
| 2163554 | ANTONIO RIVERA TORRES | ESTANCIAS DE YODIMAR 7 CALLE COMET | | | | YAUCO | PR | 00698 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613621 | ANTONIO RIVERA TORRES | HC 3 BOX 14741 | | | | YAUCO | PR | 00698 | |
| 28941 | ANTONIO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 28942 | ANTONIO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 28943 | ANTONIO RIVERA VELÁZQUEZ | MINELLY MIRANDA VÉLEZ | 101-3 CALLE ESTEBAN PADILLA | | | Bayamón | PR | 00959 | |
| 613623 | ANTONIO RIVERA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 28944 | ANTONIO RIVERA Y LYDIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 613624 | ANTONIO RIVERA Y YOLANDA M QUINTANA | ADDRESS ON FILE | | | | | | | |
| 28945 | ANTONIO ROBLE QUINONES | ADDRESS ON FILE | | | | | | | |
| 613625 | ANTONIO ROBLES LA LUZ | HC 2 BOX 7340 | | | | CIALES | PR | 00638 | |
| 613626 | ANTONIO ROBLES LA LUZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 613628 | ANTONIO ROBLES MARTINEZ | EXT EL COMANDANTE | 541 CALLE SAN DAMIAN | | | CAROLINA | PR | 00982 | |
| 613627 | ANTONIO ROBLES MARTINEZ | P O BOX 1253 | | | | CIALES | PR | 00638 | |
| 613629 | ANTONIO RODRIGUEZ ALCARAZ | HC 02 BUZON 8356 | | | | JUANA DIAZ | PR | 00795 | |
| 613630 | ANTONIO RODRIGUEZ ANDINO | URB COUNTRY CLUB | 793 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| 613631 | ANTONIO RODRIGUEZ BOYRE | ADDRESS ON FILE | | | | | | | |
| 28946 | ANTONIO RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 613632 | ANTONIO RODRIGUEZ CATALA | URB MORA | 10 CALLE MORA | | | SAN JUAN | PR | 00925 | |
| 28947 | ANTONIO RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 28948 | ANTONIO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 613633 | ANTONIO RODRIGUEZ CONCEPCION | 2 CALLE JOSE JULIAN ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| 28949 | ANTONIO RODRIGUEZ CONCEPCION | URB VILLA HUMACAO | D 10 CALLE 15 | | | HUMACAO | PR | 00791 | |
| 28950 | ANTONIO RODRIGUEZ CRUZ | BO. BAYANEY CARR. 129 K. 13.9 INT. | SOLAR 10 | | | HATILLO | PR | 00659 | |
| 613634 | ANTONIO RODRIGUEZ CRUZ | HC 1 BOX 5322 | | | | CIALES | PR | 00638-8660 | |
| 613635 | ANTONIO RODRIGUEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 613636 | ANTONIO RODRIGUEZ FIGUEROA | URB VENUS GARDENS | 636 CALLE BIBLOS | | | SAN JUAN | PR | 00926 | |
| 613637 | ANTONIO RODRIGUEZ FRATICELLI | HOME MORTGAGE PLAZA | SUITE 1005 | PONCE DE LEON 268 | | SAN JUAN | PR | 00918 | |
| 840938 | ANTONIO RODRIGUEZ LEON | BDA BELGICA | 3310 CALLE CRUZ | | | PONCE | PR | 00717-1618 | |
| 613639 | ANTONIO RODRIGUEZ LUGO | HC 02 BOX 7620 | | | | YABUCOA | PR | 00767 | |
| 28951 | ANTONIO RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 28952 | ANTONIO RODRIGUEZ MARRERO | RAMIREZ DE ARELLANO | 9 CALLE VIZCARRONDO | | | MAYAGUEZ | PR | 00680 | |
| 613640 | ANTONIO RODRIGUEZ MARRERO | URB LOS COLOBOS PARK | 621 ALMENDRO | | | CAROLINA | PR | 00985 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613641 | ANTONIO RODRIGUEZ MARTINEZ | JARDINES DE CAGUAS | B 53 CALLE C | | | CAGUAS | PR | 00725 | |
| 613642 | ANTONIO RODRIGUEZ MONTIJO | HC 1 BOX 5312 | | | | CIALES | PR | 00638 | |
| 28953 | ANTONIO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 28954 | ANTONIO RODRIGUEZ NASSAR | ADDRESS ON FILE | | | | | | | |
| 613643 | ANTONIO RODRIGUEZ NIEVES | COND CONDESA D MAR NUM 901 | | | | CAROLINA | PR | 00979 | |
| 613644 | ANTONIO RODRIGUEZ POSADA | PO BOX 1231 | | | | BAYAMON | PR | 00960-1231 | |
| 28955 | ANTONIO RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 840939 | ANTONIO RODRIGUEZ RAMOS | M50 BDA LAS MERCEDES | | | | ARROYO | PR | 00714-2100 | |
| 613645 | ANTONIO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 28956 | ANTONIO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 28957 | ANTONIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613646 | ANTONIO RODRIGUEZ SOTO | HP - OFICINA DIRECTOR MEDICO | | | | RIO PIEDRAS | PR | 009360000 | |
| 613647 | ANTONIO RODRIGUEZ SOTO | RR 2 BOX 6625 | | | | TOA ALTA | PR | 00953 | |
| 613648 | ANTONIO RODRIGUEZ TOSADO | PO BOX 742 | | | | HATILLO | PR | 00659 | |
| 28958 | ANTONIO RODRIGUEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 613649 | ANTONIO RODRIGUEZ VALENTIN | HC 1 BOX 4870 | | | | CANOVANAS | PR | 00729 | |
| 613650 | ANTONIO RODRIGUEZ VALENTIN | HC 1 BOX 8470 | | | | CANOVANAS | PR | 00729 | |
| 28959 | ANTONIO RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 28960 | ANTONIO RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 613651 | ANTONIO RODRIGUEZ VAZQUEZ | HC 66 BOX 9909 | | | | FAJARDO | PR | 00738-9641 | |
| 613652 | ANTONIO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 613653 | ANTONIO RODRIGUEZ VELEZ | P O BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 28961 | ANTONIO RODRIGUEZ VELEZ | PO BOX 512 | | | | ANASCO | PR | 00610 | |
| 613654 | ANTONIO RODRIGUEZ ZAMORA | PO BOX 28 | | | | YAUCO | PR | 00698 | |
| 613655 | ANTONIO ROIG SUCESORES INC | PO BOX 458 | | | | HUMACAO | PR | 00792 | |
| 28962 | ANTONIO ROJAS APONTE | ADDRESS ON FILE | | | | | | | |
| 28963 | ANTONIO ROJAS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 28964 | ANTONIO ROJAS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 613656 | ANTONIO ROJAS ROBLES | P O BOX 1776 | | | | COROZAL | PR | 00783 | |
| 613657 | ANTONIO ROJAS ROSARIO | HC 73 BOX 5970 | | | | NARANJITO | PR | 00719 | |
| 613658 | ANTONIO ROLDAN MASSA | ADDRESS ON FILE | | | | | | | |
| 613660 | ANTONIO ROMAN CUEVAS | ADDRESS ON FILE | | | | | | | |
| 613659 | ANTONIO ROMAN CUEVAS | ADDRESS ON FILE | | | | | | | |
| 613661 | ANTONIO ROMAN GOYCO | PARC AMADEO | 7 AVE LINO PADRON | | | VEGA BAJA | PR | 00693 | |
| 28965 | ANTONIO ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 28966 | ANTONIO ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 613662 | ANTONIO ROMERO QUITANA | 61 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613663 | ANTONIO ROMERO TORRES | PO BOX 2263 | | | | BAYAMON | PR | 00960 | |
| 613664 | ANTONIO ROMERO TORRES | URB TINTILLO GARDENS | G39 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 613665 | ANTONIO RONDAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 613666 | ANTONIO ROQUE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 28967 | ANTONIO ROSA ABRAHAMS | ADDRESS ON FILE | | | | | | | |
| 28968 | ANTONIO ROSA ABRAHAMS | ADDRESS ON FILE | | | | | | | |
| 28969 | ANTONIO ROSA ABRAHAMS | ADDRESS ON FILE | | | | | | | |
| 613074 | ANTONIO ROSA CORTIJO | RR 03 BOX 4630 | | | | SAN JUAN | PR | 00928 | |
| 613667 | ANTONIO ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 613668 | ANTONIO ROSADO | HC 05 BOX 55101 | | | | HATILLO | PR | 00659 | |
| 613669 | ANTONIO ROSADO AUTO SALES | HC 80 BOX 7003 | | | | DORADO | PR | 00646 | |
| 28970 | ANTONIO ROSADO MARTINEZ | BOX MAMEYAL | P 55 B CALLE CENTRAL | | | DORADO | PR | 00646 | |
| 613670 | ANTONIO ROSADO MARTINEZ | CALLE MARGINAL OESTE | 4392 SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 613671 | ANTONIO ROSADO MORALES | PO BOX 656 | | | | SAN LORENZO | PR | 00754 | |
| 28971 | ANTONIO ROSADO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 613672 | ANTONIO ROSADO ORTIZ | PO BOX 550 | | | | OROCOVIS | PR | 00720 | |
| 28972 | ANTONIO ROSADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 28973 | ANTONIO ROSADO RIOS | ADDRESS ON FILE | | | | | | | |
| 613673 | ANTONIO ROSARIO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 613674 | ANTONIO ROSARIO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 613675 | ANTONIO ROSARIO CINTRON | SECT LA PRA | 59 CALLE RAMAL 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 28974 | ANTONIO ROSARIO MAISONET | ADDRESS ON FILE | | | | | | | |
| 28975 | ANTONIO ROSARIO MAYSONET | ADDRESS ON FILE | | | | | | | |
| 613676 | ANTONIO ROSARIO RIVERA | HC 1 BOX 5288 | | | | CIALES | PR | 00688 | |
| 613677 | ANTONIO ROSARIO ROBLES | URB FLAMBOYAN | A32 M CALLE 21 | | | MANATI | PR | 00674 | |
| 28976 | ANTONIO ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613678 | ANTONIO ROSARIO ROSARIO | URB PURA BRISA | 793 B 15 CALLE HUCAR | | | MAYAGUEZ | PR | 00681 | |
| 613679 | ANTONIO ROSARIO RUIZ | PO BOX 1156 | | | | AGUAS BUENAS | PR | 00703 | |
| 613680 | ANTONIO ROSARIO SANCHEZ | BDA LUIS | 5 CALLE SAMARIA | | | AIBONITO | PR | 00705 | |
| 28977 | ANTONIO ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 28978 | ANTONIO ROSARIO ZAPATA | ADDRESS ON FILE | | | | | | | |
| 613681 | ANTONIO ROVIRA TALAVERA | URB EL PARAISO | 1571 CALLE RODANO | | | SAN JUAN | PR | 00926-2927 | |
| 613682 | ANTONIO RUIZ FIGUEROA | BDA MARIN | BOX HC1 4555 | | | ARROYO | PR | 00714 | |
| 613683 | ANTONIO RUIZ FIGUEROA | HC 02 BOX 11076 | | | | YAUCO | PR | 00698 | |
| 613684 | ANTONIO RUIZ FIGUEROA | HC 2 BOX 11057 | | | | YAUCO | PR | 00698 | |
| 613685 | ANTONIO RUIZ MARCANO | P O BOX 464 | | | | CIDRA | PR | 00739 | |
| 840940 | ANTONIO RUIZ RIVERA | 1061 CALLE LEALTAD | | | | SAN JUAN | PR | 00907-4617 | |
| 28979 | ANTONIO RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28980 | ANTONIO RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 613686 | ANTONIO RUIZ VEGA | POLICIA DE P R | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 28981 | ANTONIO RULLAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 28982 | ANTONIO RULLAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 613687 | ANTONIO S ALEGRIA AMY | URB MAYAGUEZ TERRACE | 7061 GAUTIER TEXIDOR APT 308 | | | MAYAGUEZ | PR | 00682-6657 | |
| 613688 | ANTONIO S BORES SALELLAS | URB CARIBE | 1580 CALLE BORI | | | SAN JUAN | PR | 00927-6133 | |
| 28983 | ANTONIO SAAD MARRERO | ADDRESS ON FILE | | | | | | | |
| 28984 | ANTONIO SAAP NACER | ADDRESS ON FILE | | | | | | | |
| 613689 | ANTONIO SAEZ GIORGI | ADDRESS ON FILE | | | | | | | |
| 613690 | ANTONIO SAEZ ORTIZ | HC 71 BOX 3602 | | | | NARANJITO | PR | 00719 | |
| 613691 | ANTONIO SAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 613692 | ANTONIO SALCEDO CARPAS | COLEGE PARK | 297 TOLOSA | | | SAN JUAN | PR | 00921 | |
| 28985 | ANTONIO SALDANA | ADDRESS ON FILE | | | | | | | |
| 613693 | ANTONIO SALGADO CABAN | URB SANTA JUANITA | DE 13 CALLE ATENAS | | | BAYAMON | PR | 00956 | |
| 613694 | ANTONIO SALVA | CLUB MANOR | 1220 CALLE T AGRAIT | | | SAN JUAN | PR | 00924-4331 | |
| 613695 | ANTONIO SAMOT ARCE | ADDRESS ON FILE | | | | | | | |
| 613696 | ANTONIO SANCHES | MANSIONES DE RIO PIEDRAS | 469 CALLE JAZMIN | | | SAN JUAN | PR | 00926 | |
| 613697 | ANTONIO SANCHEZ | HIGHLAND PARK | 717 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| 613699 | ANTONIO SANCHEZ BENETT | URB PTO NUEVO | 1154 CALLE 20 N E | | | SAN JUAN | PR | 00920 | |
| 613700 | ANTONIO SANCHEZ DIAZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 613701 | ANTONIO SANCHEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 28986 | ANTONIO SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 613698 | ANTONIO SANCHEZ MD | PO BOX 1405 | | | | AGUAS BUENAS | PR | 00703 | |
| 28987 | ANTONIO SANCHEZ PRADO | ADDRESS ON FILE | | | | | | | |
| 28988 | ANTONIO SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 613702 | ANTONIO SANCHEZ SANCHEZ | URB VENUS GARDENS | 1729 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 28989 | ANTONIO SANCHEZ SIACA | ADDRESS ON FILE | | | | | | | |
| 613703 | ANTONIO SANES ROSARIO | JN 15 CALLE RAFAEL HERNANDEZ | | | | TOA BAJA | PR | 00949 | |
| 831739 | Antonio Sanes Rosario | P.O BOX 668 | | | | CEIBA | PR | 00735 | |
| 613704 | ANTONIO SANTANA | 40 PARC JUAN DEL VALLE | BOX 6276 | | | CIDRA | PR | 00739 | |
| 613705 | ANTONIO SANTANA / EQUIPO DOBLE AA VILLA | VILLA COOPERATIVA | A 13 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 28990 | ANTONIO SANTANA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 28991 | ANTONIO SANTANA AVILES | ADDRESS ON FILE | | | | | | | |
| 28992 | ANTONIO SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 613707 | ANTONIO SANTIAGO | P O BOX 9344 | | | | CAROLINA | PR | 00988 | |
| 613706 | ANTONIO SANTIAGO | PO BOX 190 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613708 | ANTONIO SANTIAGO ALVARADO | BOX 897 | | | | COTO LAUREL | PR | 00780 | |
| 613709 | ANTONIO SANTIAGO BERMUDEZ | PO BOX 9100 | | | | SAN JUAN | PR | 00908 | |
| 613710 | ANTONIO SANTIAGO FELICIANO | 351 PARCELAS QUEBRADAS | HC 01 BOX 9186 | | | GUAYANILLA | PR | 00356 | |
| 28993 | ANTONIO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 28994 | ANTONIO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 613711 | ANTONIO SANTIAGO LOPEZ | BOX 281 | | | | NARANJITO | PR | 00719 | |
| 613712 | ANTONIO SANTIAGO MENDOZA | RR 2 BOX 6410 | | | | CIDRA | PR | 00739 | |
| 613713 | ANTONIO SANTIAGO MIRANDA | 76 URB GOLDEN VILLAGE | | | | VEGA ALTA | PR | 00692 | |
| 613714 | ANTONIO SANTIAGO MIRANDA | SANTA JUANITA 8VA SEC | WR 4 CALLE ELMIRA | | | BAYAMON | PR | 00956 | |
| 613715 | ANTONIO SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 28995 | ANTONIO SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | | |
| 613716 | ANTONIO SANTIAGO ORTIZ | HC 03 BOX 16007 | | | | COROZAL | PR | 00783 | |
| 613717 | ANTONIO SANTIAGO PIZARRO | URB MAGNOLIA GARDENS | G 6 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 613718 | ANTONIO SANTIAGO REYES | JARD DE COUNTRY CLUB | AT2 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 28996 | ANTONIO SANTIAGO RIVAS | ADDRESS ON FILE | | | | | | | |
| 28997 | ANTONIO SANTIAGO RIVAS | ADDRESS ON FILE | | | | | | | |
| 613719 | ANTONIO SANTIAGO RIVAS | ADDRESS ON FILE | | | | | | | |
| 613720 | ANTONIO SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 613721 | ANTONIO SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 28998 | ANTONIO SANTIAGO SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 613722 | ANTONIO SANTIAGO SERANO | 111 CALLE ARIOSTO CRUZ | | | | ARECIBO | PR | 00612 | |
| 613723 | ANTONIO SANTIAGO VELEZ | HC 83 BOX 7078 | | | | VEGA BAJA | PR | 00692 | |
| 613724 | ANTONIO SANTOS BAYRON | EDIF C E M | 1409 AVE PONCE DE LEON PDA 20 | | | SAN JUAN | PR | 00908 | |
| 2151799 | ANTONIO SANTOS BAYRON | PASEO MAYOR, C-21 | CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 613725 | ANTONIO SANTOS BAYRON AND IVONNE RAMIREZ - ANESES | PASEO MAYOR | C 21 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 613726 | ANTONIO SANTOS BERMUDEZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 613727 | ANTONIO SANTOS OQUENDO | 3062 CALLE LOS PADRES BRAVOS DE | BOSTON | | | SAN JUAN | PR | 00915 | |
| 28999 | ANTONIO SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 613728 | ANTONIO SANTOS RODRIGUEZ | HC 2 BOX 4709 | | | | LUQUILLO | PR | 00773 | |
| 613729 | ANTONIO SANTOS ROSARIO | BO CAIMITO COND CAMELOT | CARR 842 APT 1106 | | | SAN JUAN | PR | 00969 | |
| 613730 | ANTONIO SANTOS ROSARIO | VALLE SAN JUAN | SJ 110 | | | TRUJILLO ALTO | PR | 00976 | |
| 29000 | ANTONIO SANTOS SIERRA | ADDRESS ON FILE | | | | | | | |
| 29001 | ANTONIO SANTOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 29002 | ANTONIO SANZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 613731 | ANTONIO SEGARRA CARILLO | PO BOX 222 | | | | CABO ROJO | PR | 00623 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613732 | ANTONIO SEMIDEI CORDERO | ADDRESS ON FILE | | | | | | | |
| 613733 | ANTONIO SEPULVEDA LOZADA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 613734 | ANTONIO SEPULVEDA MELENDEZ | PO BOX 4435 | | | | VEGA BAJA | PR | 00763 | |
| 613735 | ANTONIO SERRA SOSTRE | EXT VILLA RICA | C 18 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 29003 | ANTONIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 613736 | ANTONIO SERRANO SANTIAGO | H C 2 BOX 14236 | | | | ARECIBO | PR | 00612 9300 | |
| 29005 | ANTONIO SIERRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 29004 | ANTONIO SIERRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 613737 | ANTONIO SILVA DELGADO | ADDRESS ON FILE | | | | | | | |
| 613738 | ANTONIO SILVA PARRA | URB ALTO APOLO | 2105 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 613739 | ANTONIO SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 29006 | ANTONIO SILVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613075 | ANTONIO SILVA SALGADO | P O BOX 44382 | | | | VEGA BAJA | PR | 00693 | |
| 29007 | ANTONIO SOLA MARTI | ADDRESS ON FILE | | | | | | | |
| 29008 | ANTONIO SOLARES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613740 | ANTONIO SOLER CAMACHO | 110 CALLE MANKENEY APT 207 | | | | PONCE | PR | 00717 | |
| 29009 | ANTONIO SOLER CAMACHO | 110 CALLE MARKMEY APT 207 | | | | PONCE | PR | 00717 | |
| 613741 | ANTONIO SOSA RAMIREZ | 53 CALLE PROGRESO | | | | AGUADILLA | PR | 00605 | |
| 840941 | ANTONIO SOSA RAMIREZ | PO BOX 175 | | | | AGUADILLA | PR | 00605 | |
| 613743 | ANTONIO SOSTRE CORREA | LAS COLINAS | L 10 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 29010 | ANTONIO SOTO / AURELIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 29011 | ANTONIO SOTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 613744 | ANTONIO SOTO ALICEA | 93 URB MINIMA | | | | ARROYO | PR | 00714 | |
| 29012 | ANTONIO SOTO BADILLO | ADDRESS ON FILE | | | | | | | |
| 613745 | ANTONIO SOTO CARDONA | HC 7 BOX 32029 | | | | HATILLO | PR | 00659-9318 | |
| 29013 | ANTONIO SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 29014 | ANTONIO SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 613746 | ANTONIO SOTO LEON | HC 03 BOX 15773 | | | | QUEBRADILLAS | PR | 00678 | |
| 29015 | ANTONIO SOTO LEON | HC 03 BOX 15905 | | | | QUEBRADILLAS | PR | 00678-0000 | |
| 840942 | ANTONIO SOTO MORA | URB VENUS GARDENS | 1759 CALLE ESCORPION | | | SAN JUAN | PR | 00926 | |
| 613747 | ANTONIO SOTO PEGUERO | PO BOX 930533 | | | | SAN JUAN | PR | 00928 | |
| 613748 | ANTONIO SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 613749 | ANTONIO SOTO RAMOS | 335 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 29016 | ANTONIO SOTO RAMOS | ASSMCA | PO BOX 607087 | | | BAYAMON | PR | 00960 | |
| 613750 | ANTONIO SOTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 613751 | ANTONIO SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 613752 | ANTONIO SOTO VAZQUEZ | HC 2 BOX 6977 | | | | ADJUNTAS | PR | 00601-9613 | |
| 613753 | ANTONIO SOTOMAYOR SIERRA | RIVERO DEL RIO | B 48 CALLE 8 | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613754 | ANTONIO SUAREZ ALAMO | PO BOX 1684 | | | | TRUJILLO ALTO | PR | 00977 | |
| 613755 | ANTONIO SUAREZ ARCHITECTS PSC | P O BOX 190486 | | | | SAN JUA | PR | 00919 | |
| 29017 | ANTONIO SUAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 613756 | ANTONIO SUAREZ TORRES | EXT ROSEVILLE | 18 100 ROSEVILLE DRIAL | | | SAN JUAN | PR | 00926 | |
| 29018 | ANTONIO T IRIZARRY RUIZ | ADDRESS ON FILE | | | | | | | |
| 613757 | ANTONIO T MARTINEZ LUENDA | 1111 CALLE VIEQUEZ | | | | SAN JUAN | PR | 00907 | |
| 29019 | ANTONIO T MEDINA AVILES | ADDRESS ON FILE | | | | | | | |
| 613758 | ANTONIO T NEGRON BARRETO | ADDRESS ON FILE | | | | | | | |
| 613759 | ANTONIO T RIVERA CANTRES | ADDRESS ON FILE | | | | | | | |
| 613760 | ANTONIO T VELAZQUEZ DIAZ | P O BOX 1177 | | | | MAUNABO | PR | 00707 | |
| 613761 | ANTONIO TIRADO RODRIGUEZ | BO CACAO ALTO | BOX 3383 | | | PATILLAS | PR | 00723 | |
| 613762 | ANTONIO TORO CARMENATTY | HC 01 BOX 1420 | | | | BOQUERON | PR | 00622 | |
| 613763 | ANTONIO TORRES | RICOMAR COND APT PH 3 | 10 CALLE AMAPOLA | | | CAROLINA | PR | 00979 | |
| 613764 | ANTONIO TORRES / TC SECURITY SERVICES | P O BOX 10604 | | | | PONCE | PR | 00731 | |
| 613765 | ANTONIO TORRES ACEVEDO | PO BOX 1420 | | | | SAN SEBASTIAN | PR | 00685-1420 | |
| 613766 | ANTONIO TORRES BARBOSA | HC 1 BOX 11483 | | | | SAN SEBASTIAN | PR | 00685 | |
| 613767 | ANTONIO TORRES BURGOS | HACIENDA EL ZORZAL | D14 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 613768 | ANTONIO TORRES COSME | PARCELAS FALU | 32 CALLE 279 | | | SAN JUAN | PR | 00924 | |
| 29020 | ANTONIO TORRES CRUZ | PARC IMBERY | 45 CALLE CEREZAL | | | BARCELONETA | PR | 00617 | |
| 613769 | ANTONIO TORRES CRUZ | URB EL REMANSO | 11 CALLE VIOLETA VAZQUEZ | | | CAYEY | PR | 00736 | |
| 29021 | ANTONIO TORRES CRUZ | URB VILLA UNIVERSITARIA | T 25 CALLE 28 | | | HUMACAO | PR | 00791 | |
| 613770 | ANTONIO TORRES DE JESUS | PO BOX 1259 | | | | COAMO | PR | 00769 | |
| 613771 | ANTONIO TORRES IRRIZARY | HC 2 BOX 6861 | | | | ADJUNTAS | PR | 00601 | |
| 613772 | ANTONIO TORRES LABOY | HC 1 BOX 8015 | | | | YAUCO | PR | 00698 | |
| 29023 | ANTONIO TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 29024 | ANTONIO TORRES MONTES | ADDRESS ON FILE | | | | | | | |
| 613773 | ANTONIO TORRES NAZARIO | URB HILLSIDE | L 7 CALLE 6 | | | SAN JUAN | PR | 00926 5230 | |
| 613774 | ANTONIO TORRES NEGRON a/c PR | BCO DESARROLLO ECONOMICO | HC 02 BOX 5571 | | | MOROVIS | PR | 00687 | |
| 613775 | ANTONIO TORRES PACHECO | NUM 10 CALLE HUCAR | | | | PONCE | PR | 00731 | |
| 29025 | ANTONIO TORRES PEREZ | PO BOX 6001 STE 213 | | | | SALINAS | PR | 00751 | |
| 613077 | ANTONIO TORRES PEREZ | URB PUERTO NUEVO | 801 CALLE 37 S E | | | SAN JUAN | PR | 00921 | |
| 29026 | ANTONIO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 613776 | ANTONIO TORRES RODRIGUEZ | RR 11 BOX 4114 | | | | BAYAMON | PR | 00956-9701 | |
| 613777 | ANTONIO TORRES SANTIAGO | URB EL TUQUE | 138 A CALLE MILLONARIOS | | | PONCE | PR | 00731 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613076 | ANTONIO TORRES SOTO | RR 2 BOX 92 | | | | SAN JUAN | PR | 00928-0000 | |
| 613778 | ANTONIO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 1680104 | Antonio Torres, Ramón | ADDRESS ON FILE | | | | | | | |
| 613078 | ANTONIO UMPIERRE AMY | PO BOX 1867 | | | | COAMO | PR | 00769 | |
| 613779 | ANTONIO UMPIERRE MONAGAS | COND WINDSOR TOWER | APTO 1111 | | | SAN JUAN | PR | 00923 | |
| 29027 | ANTONIO V OCASIO | ADDRESS ON FILE | | | | | | | |
| 29028 | ANTONIO V PIMENTEL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 613780 | ANTONIO V PORTILLA TEJA | URB MANSIONES DE GUAYNABO | B 5 CALLE 12 | | | GUAYNABO | PR | 00969 | |
| 613781 | ANTONIO V SANTIAGO DROZ | LOS MAESTROS | 8125 CALLE SUR | | | PONCE | PR | 00717-0267 | |
| 613782 | ANTONIO V SANTIAGO DROZ | PO BOX 330064 | | | | PONCE | PR | 00733-0064 | |
| 613783 | ANTONIO VALE ARROYO | ADDRESS ON FILE | | | | | | | |
| 613784 | ANTONIO VALE ARROYO | ADDRESS ON FILE | | | | | | | |
| 613785 | ANTONIO VALENTIN | PO BOX 1777 | | | | SAN SEBASTIAN | PR | 00685 | |
| 29029 | ANTONIO VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 613786 | ANTONIO VALENTIN PAGAN | ADDRESS ON FILE | | | | | | | |
| 1756110 | Antonio Valentin Rosario/Dorian Valentin Carrasquillo | ADDRESS ON FILE | | | | | | | |
| 29030 | ANTONIO VALENTIN VEGA | ADDRESS ON FILE | | | | | | | |
| 29031 | ANTONIO VALLE ARROYO | ADDRESS ON FILE | | | | | | | |
| 29032 | ANTONIO VALLEJO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 613787 | ANTONIO VALLES HADDOCK | PO BOX 360926 | | | | SAN JUAN | PR | 00936-0926 | |
| 29033 | ANTONIO VANTAGGIATO PIERINI | ADDRESS ON FILE | | | | | | | |
| 613788 | ANTONIO VARELA | ADDRESS ON FILE | | | | | | | |
| 613789 | ANTONIO VARGAS | RES SAN JOSE | EDIF 5 APT 280 | | | SAN JUAN | PR | 00926 | |
| 29034 | ANTONIO VARGAS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 29035 | ANTONIO VARGAS CARDONA | ADDRESS ON FILE | | | | | | | |
| 29036 | ANTONIO VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 613790 | ANTONIO VARGAS SOTO | ADDRESS ON FILE | | | | | | | |
| 29037 | ANTONIO VARGAS Y ANA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613791 | ANTONIO VARONA MATOS | PO BOX 191009 | | | | SAN JUAN | PR | 00919 | |
| 29038 | ANTONIO VAZQUEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 29039 | ANTONIO VAZQUEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 613792 | ANTONIO VAZQUEZ GARCIA | HC 40 BOX 44807 | | | | SAN LORENZO | PR | 00754 | |
| 613793 | ANTONIO VAZQUEZ OLIVERAS | URB LEVITTOWN | 1514 PASEO DELTA | | | TOA ALTA | PR | 00949 | |
| 613794 | ANTONIO VAZQUEZ SOLANO | URB SANTA ROSA | 31-47 AVE MAIN SUITE 262 | | | BAYAMON | PR | 00959 | |
| 613795 | ANTONIO VEGA ABELANDA | PO BOX 1539 | | | | LAJAS | PR | 00667 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29041 | ANTONIO VEGA FERNÁNDEZ V ELA | LCDA. ALEXANDRA TERESA NOLLA ACOSTA | 3051 AVE JUAN HERNANDEZ ORTIZ STE 202 | | | ISABELA | PR | 00662 | |
| 29042 | ANTONIO VEGA FERNÁNDEZ V ELA | LCDA. GLADYS ESTHER ACEVEDO ROBLES | PO BOX 364902 | | | SAN JUAN | PR | 00936-4902 | |
| 29043 | ANTONIO VEGA FERNÁNDEZ V ELA | LCDA. MARÍA E. ROSAS SALGADO | PO BOX 95 | | | AGUADILLA | PR | 00605 | |
| 29044 | ANTONIO VEGA FERNÁNDEZ V ELA | LCDO. GERARDO L. SANTIAGO PUIG | DORAL BANK PLAZA 33 CALLE RESOLUCIÓN STE 801 | | | SAN JUAN | PR | 00920 | |
| 29045 | ANTONIO VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 1798324 | Antonio Vega Pérez, Luis | ADDRESS ON FILE | | | | | | | |
| 613797 | ANTONIO VEGA RODRIGUEZ | BO MAMEYAL | PARCELAS 86 CALLE 18 | | | DORADO | PR | 00646 | |
| 840943 | ANTONIO VEGA RODRIGUEZ | URB SAN ANTONIO | F24 CALLE 7 | | | CAGUAS | PR | 00725-2058 | |
| 613798 | ANTONIO VEGA RUIZ | 37 | CALLE AMADEO SANTIAGO | | | CAMUY | PR | 00627 | |
| 29046 | ANTONIO VEGA RUIZ | BO CACAO | BOS 1908 CALLE 8 | | | QUEBRADILLAS | PR | 00678 | |
| 613799 | ANTONIO VEGA SANTANA | 125 RES LLORENS TORRES APT 2312 | | | | SAN JUAN | PR | 00913 | |
| 2175466 | ANTONIO VEGA SANTANA | URB. JARDINES DE CAPARRA | CALLE 26 LL-14 | | | BAYAMON | PR | 00959 | |
| 29047 | ANTONIO VEGA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 29048 | Antonio Vega Vélez | ADDRESS ON FILE | | | | | | | |
| 613800 | ANTONIO VELAZQUEZ | PO BOX 79 | | | | ARROYO | PR | 00714 | |
| 613801 | ANTONIO VELAZQUEZ BARRETO | PO BOX 1174 | | | | MOCA | PR | 00676-1174 | |
| 29049 | ANTONIO VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 613802 | ANTONIO VELAZQUEZ MALDONADO | PO BOX 672 | | | | SALINAS | PR | 00751 | |
| 613803 | ANTONIO VELAZQUEZ MARQUEZ | HC 03 BOX 11348 | | | | CAMUY | PR | 00627 | |
| 29050 | ANTONIO VELAZQUEZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 613804 | ANTONIO VELAZQUEZ ROMAN | H C 5 BOX 10516 | BO CUCHILLAS | | | MOCA | PR | 00676 | |
| 613805 | ANTONIO VELAZQUEZ SANTIAGO | HC 1 BOX 71031 | | | | LAS PIEDRAS | PR | 00771 | |
| 613806 | ANTONIO VELAZQUEZ VELAZQUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 613807 | ANTONIO VELAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 613808 | ANTONIO VELAZQUEZ VERA | VISTA MAR | 138 VALLADOLID | | | CAROLINA | PR | 00983 | |
| 29051 | ANTONIO VELEZ / ROBERTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 29052 | ANTONIO VELEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 613809 | ANTONIO VELEZ COLON | PO BOX 1521 | | | | YAUCO | PR | 00698 | |
| 613810 | ANTONIO VELEZ DIAZ | JARDINES DE PALMAREJO | Y 20 CALLE 10 | | | CANOVANAS | PR | 00729 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613811 | ANTONIO VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 29053 | ANTONIO VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 29054 | ANTONIO VELEZ MONTANES | ADDRESS ON FILE | | | | | | | |
| 613812 | ANTONIO VERA COLON | HC 2 BOX 187 26 | | | | SAN SEBASTIAN | PR | 00685 | |
| 613813 | ANTONIO VERA MARRERO | COND EL BILBEO APT 404 | 121 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 613814 | ANTONIO VIDAL GONZALEZ | URB BUENA VISTA | 1119 CALLE A | | | PONCE | PR | 00731 | |
| 613815 | ANTONIO VIDAL PIZA | ADDRESS ON FILE | | | | | | | |
| 613816 | ANTONIO VIDAL SANTIAGO | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 613817 | ANTONIO VIERA ABERT | SEC EL PEREZ ALGARROBO | BOX 23621 | | | VEGA BAJA | PR | 00693 | |
| 29055 | ANTONIO VILLAFANE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613818 | ANTONIO VILLANUEVA KUILAN | HC 71 BOX 16261 | | | | BAYAMON | PR | 00956 | |
| 613079 | ANTONIO VILLODAS RIVERA | EXT COQUI | 690 CALLE TURPIAL | | | AGUIRRE | PR | 00784 | |
| 613819 | ANTONIO VIVALDI PICO | BOX 726 | | | | MAYAGUEZ | PR | 00681 | |
| 613820 | ANTONIO VODROP ALICEA | PO BO 1989 | | | | SAN GERMAN | PR | 00683 | |
| 29056 | ANTONIO WHATTS TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 613821 | ANTONIO X SANTIAGO | PO BOX 9936 | | | | CIDRA | PR | 00739 | |
| 613822 | ANTONIO YANGUAS ITUERO | P O BOX 6281 | | | | SAN JUAN | PR | 00914-6281 | |
| 613824 | ANTONIO YORDAN NONES | 83 CARIBE APT 5 | | | | SAN JUAN | PR | 00907 | |
| 613823 | ANTONIO YORDAN NONES | PO BOX 1655 | | | | RINCON | PR | 00677 | |
| 613825 | ANTONIO ZAPATER CAJIGAS | PO BOX 331350 | | | | PONCE | PR | 00733-1350 | |
| 29057 | ANTONIO ZAVALA CALDERON | ADDRESS ON FILE | | | | | | | |
| 613827 | ANTONIO ZAVALA CALDERON | ADDRESS ON FILE | | | | | | | |
| 29058 | ANTONIO ZAVALA CALDERON | ADDRESS ON FILE | | | | | | | |
| 613826 | ANTONIO ZAVALA CALDERON | ADDRESS ON FILE | | | | | | | |
| 613828 | ANTONIO ZAYAS | CARER SIMDARCO 38 | 17250 PLATJA DARCA | | | GIRONA | | 99999 | |
| 613829 | ANTONIO ZAYAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 613830 | ANTONIO ZENO MOLINA | URB VALENCIA | 324 CALLE AVILA | | | SAN JUAN | PR | 00927 | |
| 613831 | ANTONIOGOMEZ SAEZ | EGIDA DEL ABOGADO | JULIA C MARCHAND PAZ APT 1001 | | | SAN JUAN | PR | 00918 | |
| 29059 | ANTONIOLY RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 29060 | ANTONMARCHI RIVERA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 29061 | ANTONMARCHI RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 29062 | ANTONMATTEI DIETRICH MD, ANTONIE | ADDRESS ON FILE | | | | | | | |
| 29063 | ANTONMATTEI GOITIA, SADI R. | ADDRESS ON FILE | | | | | | | |
| 29064 | ANTONNETI SANTOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 29065 | ANTONNETTI AVILES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 29066 | Antonnetti Ruiz, Daniel | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29067 | ANTONNETTY VAZQUEZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 29068 | ANTONSANTI ARBONA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29069 | ANTONSANTI COLON MD, DIANA | ADDRESS ON FILE | | | | | | | |
| 29070 | Antonsanti Corre, Margarita | ADDRESS ON FILE | | | | | | | |
| 29071 | ANTONSANTI DAVILA, JULIO L | ADDRESS ON FILE | | | | | | | |
| 1638445 | Antonsanti Díaz, Adria R. | ADDRESS ON FILE | | | | | | | |
| 779668 | ANTONSANTI DIAZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29072 | ANTONSANTI DIAZ, ARMANDO B | ADDRESS ON FILE | | | | | | | |
| 1997754 | Antonsanti Diaz, Armando B. | ADDRESS ON FILE | | | | | | | |
| 29073 | ANTONSANTI DIAZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 29074 | ANTONSANTI GARCIA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 29075 | ANTONSANTI PONS, LUIS | ADDRESS ON FILE | | | | | | | |
| 779669 | ANTONSANTI RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29076 | ANTONSANTI RODRIGUEZ, ARMANDO D | ADDRESS ON FILE | | | | | | | |
| 29077 | ANTONSANTI RODRIGUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 29078 | ANTONSANTI RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 29079 | ANTONY CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29080 | ANTONY DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 613832 | ANTONY GONZALEZ RODRIGUEZ | URB PASEO REALES | 516 CALLE EL CID | | | ARECIBO | PR | 00612 | |
| 613833 | ANTONY GRULLON ABREU | VENUS GARDENS | 767 CALLE ENEA | | | SAN JUAN | PR | 00926 | |
| 29081 | ANTONY J VELEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 2120115 | Antony Rios, Myriam | ADDRESS ON FILE | | | | | | | |
| 29082 | ANTONY SIERRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 29083 | ANTONY YADIEL LABOY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 29084 | ANTORCHA MUSIC | VISTA AZUL | D 1 MARGINAL | | | ARECIBO | PR | 00612 | |
| 29085 | ANTRON AVILA, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| 29086 | ANTRON GUZMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 613834 | ANTROPO CORP | COND SAGRADO CORAZON APT 702 | | | | SAN JUAN | PR | 00915 | |
| 29088 | ANTTONETTI AGUILAR, DORA | ADDRESS ON FILE | | | | | | | |
| 613835 | ANTUAN F LAZAGA GALLOZA | VILLAS DE CANEY | P 6 A CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 29090 | ANTUANEZ PEREZ MD, ELBA | ADDRESS ON FILE | | | | | | | |
| 613836 | ANTUANNETTE PAGAN FANTAUZZI | COUNTRY CLUB | QL 9 CALLE 533 | | | CAROLINA | PR | 00982 | |
| 613837 | ANTULIO COSME MURRIA | HC 3 BOX 11102 | | | | JUANA DIAZ | PR | 00795 | |
| 29091 | ANTULIO MATIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29092 | ANTULIO OCASIO TANON | ADDRESS ON FILE | | | | | | | |
| 29093 | ANTULIO SANTAROSA E IRIS M SANTAROSA | ADDRESS ON FILE | | | | | | | |
| 29094 | ANTUNA BERMUDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29095 | ANTUNA CAMACHO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 779670 | ANTUNA CAMACHO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 29096 | ANTUNA CINTRON MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 29097 | ANTUNA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29098 | ANTUNA DEL MORAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 29099 | ANTUNA DIAZ, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 29100 | ANTUNA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2085621 | Antuna Gonzalez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2108223 | Antuna Gonzalez, Carmen Matilde | ADDRESS ON FILE | | | | | | | |
| 29101 | ANTUNA GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 779671 | ANTUNA GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 1882907 | ANTUNA GONZALEZ, DAISY IVETTE | ADDRESS ON FILE | | | | | | | |
| 29102 | ANTUNA GUEVARA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 29104 | ANTUNA GUEVARA, ELENA | ADDRESS ON FILE | | | | | | | |
| 29105 | ANTUNA LEBRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29106 | ANTUNA LEBRON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 29107 | ANTUNA MALAVE, NORA | ADDRESS ON FILE | | | | | | | |
| 2024603 | Antuna Malave, Nora J. | ADDRESS ON FILE | | | | | | | |
| 29108 | ANTUNA MARQUEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 29109 | ANTUNA MORALES, JOHN | ADDRESS ON FILE | | | | | | | |
| 29110 | ANTUNA RIVERA, EDMA C | ADDRESS ON FILE | | | | | | | |
| 2209054 | Antuna Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 2209078 | Antuna Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 2198507 | Antuna Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 29111 | ANTUNA ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 29112 | ANTUNA ROSARIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 29113 | ANTUNA VELAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 29114 | ANTUNA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 29115 | ANTUNES QUILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 29116 | ANTUNEZ DE MAYOLO LOJAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 29117 | ANTUNEZ DIAZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 29118 | ANTUNEZ GAUD, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 29119 | ANTUNEZ GONZALEZ MD, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2196645 | Antunez Quilez, Jose H. | ADDRESS ON FILE | | | | | | | |
| 29120 | ANTUNEZ REYES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 29121 | ANTUNEZ SERRANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1861830 | Anu Tirado, Luis A | ADDRESS ON FILE | | | | | | | |
| 613838 | ANUIKA M ARROYO VILLANUEVA | URB VISTA VERDE 538 A | | | | AGUADILLA | PR | 00603 | |
| 29122 | ANUNCIOS Y MAS CORP | PO BOX 360485 | | | | SAN JUAN | PR | 00936 | |
| 2103428 | Anvino Velazquez, Felix Carlos | ADDRESS ON FILE | | | | | | | |
| 840944 | ANY CORDERO | BO BALDORIOTY | A-2 NUM 4 | | | PONCE | PR | 00731 | |
| 29103 | ANY KIND ADVERTISING | PO BOX 10419 | | | | SAN JUAN | PR | 00922 | |
| 29124 | ANY KIND ADVERTISING INC | PO BOX 10419 | | | | SAN JUAN | PR | 00922 | |
| 613839 | ANY KIND ADVERTISING SPECIALTIES | AVE SANTIAGO IGLESIA | 1387 PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 613840 | ANY KIND ADVERTISING, INC | SANTIAGO IGLESIAS | 1387 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 831193 | Any Kind Advertising, Inc. | PO Box 361042 | | | | San Juan | PR | 00936 | |
| 29126 | ANY KIND ADVERTISING, INC. | STGO. IGLESIA, 1387 AVE. PAZ GRANELA | | | | SAN JUAN | PR | 00921 | |
| 29127 | ANY PARTS CORP | RR 4 BOX 3480 | | | | BAYAMON | PR | 00956-9416 | |
| 29128 | ANYA M GENOVAL OLIVAR | ADDRESS ON FILE | | | | | | | |
| 613841 | ANYANI TORRES TORRES | PO BOX 1435 | | | | OROCOVIS | PR | 00720 | |
| 840945 | ANYBELL DIAZ TORRES | PO BOX 464 | | | | OROCOVIS | PR | 00720-0464 | |
| 613842 | ANYELA L MARTINEZ | URB TOMAS CARRION MADURO | 58 CALLE 2 | | | JUANA DIAZ | PR | 00795-2607 | |
| 29129 | ANYELINA J. GRULLON ANGELES | ADDRESS ON FILE | | | | | | | |
| 613843 | ANYELLY D CRUZ SANTIAGO | BO COLLARES | SECTOR SAN CARLOS | | | JUANA DIAZ | PR | 00795 | |
| 29130 | ANYRA I PENA MATOS | ADDRESS ON FILE | | | | | | | |
| 29131 | ANZA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 613844 | ANZALOTA AUTO | PO BOX 4157 | | | | BAYAMON | PR | 00958 | |
| 29132 | ANZALOTA CORDOVA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 29133 | ANZALOTA CORDOVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29134 | ANZALOTA CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29135 | ANZALOTA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 29136 | ANZALOTA GUZMAN, PATSY | ADDRESS ON FILE | | | | | | | |
| 29137 | ANZALOTA SANTIAGO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 613845 | ANZLIS BEAUTY SUPPLY | 42 CALLE CELIS AGUILERA | | | | CAGUAS | PR | 00725 | |
| 29138 | ANZUETA ALVARADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 29139 | ANZUETA COLON, BENERIZAEL | ADDRESS ON FILE | | | | | | | |
| 29140 | ANZUETA GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 613846 | ANZUETA REFRIGERATION | 264 CALLE JUAN SOTO | | | | CAYEY | PR | 00736 | |
| 29141 | ANZUETA SUAREZ, BERLIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 29142 | AOA TRANSPORT CORP | PO BOX 50947 | | | | TOA BAJA | PR | 00950-0947 | |
| 613847 | AOAC INTERNATIONAL | 481 N FREDERICK AVE STE 500 | | | | GAITHERSBURG | MD | 20877 | |
| 613848 | AOAC INTERNATIONAL | DEPTO 0742 | 1970 CHAIN BRIDGE RD | | | MC LEAN | VA | 22109 | |
| 29143 | AOG PROFESSIONAL CONSULTANTS | URB SABANERA DEL RIO | 447 CAMINO DE LOS UCARES | | | GURABO | PR | 00778 | |
| 29144 | AOG PROFESSIONAL CONSULTANTS | URB SANABERA DEL RIO | 447 UCARES | | | GURABO | PR | 00778 | |
| 29145 | AOH CONTRACTORS INC | EXT ONEILL | GG 165 CALLE 1 | | | MANATI | PR | 00919-5604 | |
| 29146 | AOKI CONSTRUCTION CORP OF RIO MAR | 420 LEXINGTON AVE RM 1430 | | | | NEW YORK | NY | 10170-1430 | |
| 613849 | AOLBERTO GONZALEZ NEGRON | XX 12 CALLE 12 | | | | BAYAMON | PR | 00959 | |
| 29147 | AON CORPORATION | 4 OVERLOOK POINT SOUTH 40A-3S-1 | | | | LINCOLNSHIRE | IL | 60069 | |
| 29148 | AON RISK SERVICES OF PUERTO RICO INC | AON CENTER | 304 AVE PONCE DE LEON SUITE 1000 | | | SAN JUAN | PR | 00918-2123 | |
| 613850 | AONEN CRUZ ACOSTA | URB JARD DE CAPARRA | Q 11 CALLE 31 | | | BAYAMON | PR | 00959 | |
| 29149 | AORS INC | PO BOX 2745 | | | | SAN SEBASTIAN | PR | 00685-3003 | |
| 29150 | AOS TECHNOLOGIES AMERICA INC | 21550 OXNARD STREET 3RD FLOOR | | | | WOODLAND HILLS | CA | 91367 | |
| 840946 | AOVT AUDIOVISUALS | 168 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6013 | |
| 29154 | AOVT DIGITAL AUDIOVISUAL INC | 168 WINSTON CHURCHILL | AVE EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 29153 | AOVT DIGITAL AUDIOVISUAL INC | 168 WINSTON CHURCHILL | AVE EL SEÐORIAL | | | SAN JUAN | PR | 00926-6013 | |
| 29152 | AOVT DIGITAL AUDIOVISUAL INC | 168 WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6013 | |
| 29155 | AOVT DIGITAL AUDIOVISUAL, INC | 168 WINSTON CHUCHILL AVE EL SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 29156 | AP ADVISORY GROUP, CORP | PO BOX 52006 | | | | TOA BAJA | PR | 00950 | |
| 29157 | AP AMERICANAS INC | PO BOX 579 | | | | MOROVIS | PR | 00687 | |
| 613851 | AP COMPUTER | PO BOX 29563 | | | | SAN JUAN | PR | 00929 | |
| 840947 | AP CONSTRACTORS | PO BOX 2227 | | | | GUAYNABO | PR | 00970-2227 | |
| 1509478 | AP Construction y/o Almacén de Puertas, Inc. | PO Box 800459 | | | | Coto Laurel | PR | 00780-0459 | |
| 29158 | APACHE MASTERS | URB TORRIMAR | 2-2 CALLE MADRID | | | GUAYNABO | PR | 00966 | |
| 613852 | APARICIA ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 29159 | APARICIO AMENGUAL, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 29160 | APARICIO CARVAJAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 29161 | APARICIO CARVAJAL, JOSE E | ADDRESS ON FILE | | | | | | | |
| 29162 | APARICIO CESANI, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 29163 | APARICIO CESANI, CELESTE | ADDRESS ON FILE | | | | | | | |
| 29164 | APARICIO CESANI, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29165 | APARICIO DE LEON, MARIANCEL | ADDRESS ON FILE | | | | | | | |
| 29166 | APARICIO DE, MARIANCEL | ADDRESS ON FILE | | | | | | | |
| 29167 | APARICIO DISTRIBUTORS INC | PMB 269 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 29168 | APARICIO DISTRIBUTORS INC | PO BOX 1976 | | | | BAYAMON | PR | 00960-1976 | |
| 840948 | APARICIO DISTRIBUTORS, INC. | PO BOX 1976 | | | | BAYAMÓN | PR | 00960-1976 | |
| 29169 | APARICIO ENCARNACION, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 29170 | APARICIO ENRIQUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 29171 | APARICIO LASPINA, JOSE JULIO | ADDRESS ON FILE | | | | | | | |
| 29172 | APARICIO LASPINA, MARI | ADDRESS ON FILE | | | | | | | |
| 29173 | APARICIO LASPINA, MARI NILDA | ADDRESS ON FILE | | | | | | | |
| 29174 | APARICIO LOPEZ, LAVINIA | ADDRESS ON FILE | | | | | | | |
| 29175 | APARICIO MILLAN, ABNER | ADDRESS ON FILE | | | | | | | |
| 29176 | APARICIO MILLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 29177 | APARICIO MONTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29178 | Aparicio Montes, Roberto L. | ADDRESS ON FILE | | | | | | | |
| 613853 | APARICIO NORIEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 29179 | APARICIO QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 29180 | APARICIO QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 29181 | APARICIO RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 2067900 | Aparicio Rivera, Vilma | ADDRESS ON FILE | | | | | | | |
| 29182 | APARICIO SILVA, NAUBERT | ADDRESS ON FILE | | | | | | | |
| 29183 | APARICIO TORRES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 29184 | APARKA CORP | PO BOX 362865 | | | | SAN JUAN | PR | 00936-2865 | |
| 29185 | APARTAMENTOS NOTRE DAME LP | 267 CALLE SAN JORGE | APT 4C | | | SAN JUAN | PR | 00919-2037 | |
| 1948168 | Apate Melendez, Jose T. | ADDRESS ON FILE | | | | | | | |
| 29186 | APAZA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 29187 | APCACM | PARK GARDENS | W21 CALLE YOSEMITE | | | SAN JUAN | PR | 00926 | |
| 29188 | APCO INTERNATIONAL | 351 N WILLIAMSON BLVD | | | | DAYTONA BEAC | FL | 32114 | |
| 29189 | APD MEDICAL SERVICES PSC | PASEO LOS CORALES II | 728 CALLE MAR DE BENGAL | | | DORADO | PR | 00646 | |
| 613854 | APDG | 4736 SHADY GRREEN DRIVE FUQUAY | | | | VARINA | NC | 27526 | |
| 29190 | APELIO E CABIAS | ADDRESS ON FILE | | | | | | | |
| 29191 | APELLANIZ BARRETO, ILIA | ADDRESS ON FILE | | | | | | | |
| 29192 | APELLANIZ BARRETO, RUBEN E | ADDRESS ON FILE | | | | | | | |
| 779672 | APELLANIZ BARRETO, SANDRA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29193 | APELLANIZ BARRETO, SANDRA MARIA | ADDRESS ON FILE | | | | | | | |
| 29194 | APELLANIZ BARROTO, ILIA | ADDRESS ON FILE | | | | | | | |
| 29195 | APELLANIZ PALMA, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 1842316 | Apellaniz Palma, Rosemary | ADDRESS ON FILE | | | | | | | |
| 29196 | APELLANIZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 840949 | APELLATE JUDGES EDUCATION INSTITUTE | PO BOX 750112 | | | | DALLAS | TX | 75275-0112 | |
| 29197 | APEROS DEL SUR INC | 18 CALLE RUIZ BELVIS S | | | | COAMO | PR | 00769 | |
| 29198 | APEROS DEL SUR INC | 69 CALLE H W SANTAELLA | | | | COAMO | PR | 00769 | |
| 613855 | APERTURE | PO BOX 3000 | | | | DENVILLE | NY | 07834 | |
| 2146023 | Apex Clearing Corporation | c/o National Registered Agents, Inc. | 28 Liberty Street | | | New York | NY | 10005 | |
| 613856 | APEX CONSULTING SERV INC | WINSTON CHURCHILL | 251 BOX 24 | | | SAN JUAN | PR | 00926 | |
| 613857 | APEX GENERAL CONTRACTOR | 1250 N OLIVE STREET #A | | | | VENTURA | CA | 93001 | |
| 1256286 | APEX GENERAL CONTRACTOR | URB EL MIRADOR G-12 CALLE 8 | | | | SAN JUAN | PR | 00926-0000 | |
| 29199 | APEX GENERAL CONTRACTORS | URB EL MIRADOR G-12 CALLE 8 | | | | SAN JUAN | PR | 00926-0000 | |
| 2150389 | APEX GENERAL CONTRACTORS LLC | P.O. BOX 193635 | | | | SAN JUAN | PR | 00919-3635 | |
| 613858 | APEX TITLE INSURANCE CORP | 54 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 840950 | APFI FITNESS CENTER EDUCATION INC | PALMARES DE MONTE VERDE | 94 RAMAL 842 APT 132 | | | SAN JUAN | PR | 00926-3900 | |
| 613859 | APHA | PO BOX 572 | | | | WILLISTON | VT | 05495-0571 | |
| 29200 | APHRODITA OLIVO CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 613860 | API INTERNATIONAL INVESTMENT CORP | 1414 CALLE AMERICO SALAS | APT 403 | | | SAN JUAN | PR | 00909-2116 | |
| 29201 | API INTERNATIONAL INVESTMENT CORP | PO BOX 1805 | | | | JUNCOS | PR | 00777-1805 | |
| 613861 | API TRANSPORT INC | PO BOX 11018 | | | | SAN JUAN | PR | 00922-1018 | |
| 29202 | APIARIOS CARABALLO CORP | BOX 16 | | | | YAUCO | PR | 00698 | |
| 613862 | APIARIOS DE BORINQUEN INC | HC 5 BOX 7276 | | | | YAUCO | PR | 00698 | |
| 29203 | APILIO TRENCHE ECHAZABAL | ADDRESS ON FILE | | | | | | | |
| 29204 | APIR ABOUKHEIR ATRACH | ADDRESS ON FILE | | | | | | | |
| 29205 | APM HOMES INC | PO BOX 361833 | | | | SAN JUAN | PR | 00910 | |
| 29206 | APNI INC | PO BOX 21280 | | | | SAN JUAN | PR | 00928-1280 | |
| 29207 | APOLANIO MUNIZ BONET | ADDRESS ON FILE | | | | | | | |
| 29208 | APOLINAR AGOSTO VEGA | ADDRESS ON FILE | | | | | | | |
| 29209 | APOLINAR BENJAMIN DE PENA | ADDRESS ON FILE | | | | | | | |
| 29210 | APOLINAR CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613863 | APOLINAR LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 613864 | APOLINAR PAREDES ROSARIO | URB PUERTO NUEVO | 1228 CALLE CAIRO | | | SAN JUAN | PR | 00920 | |
| 29211 | APOLINAR PAREDES ROSARIO | URB VILLA BORINQUEN | 413 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 29212 | APOLINAR RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 613865 | APOLINAR ROSADO TORRES | PO BOX 141 | | | | CAGUAS | PR | 00726 | |
| 29213 | APOLINAR SCROGGINS VILORIO | ADDRESS ON FILE | | | | | | | |
| 29214 | APOLINARI CLEMENTE, JANETTE | ADDRESS ON FILE | | | | | | | |
| 29215 | APOLINARIA COLLAZO ROBLES | ADDRESS ON FILE | | | | | | | |
| 613866 | APOLINARIO CASTRO SANTIAGO | URB LOS MAESTROS | 465 CALLE JAIME DREW | | | SAN JUAN | PR | 00923 | |
| 29216 | APOLINARIO LOPEZ, DAFNE | ADDRESS ON FILE | | | | | | | |
| 613867 | APOLINARIO RIVERA TORRES | BO PAJARO | 269 SECT CAPITAN | | | TOA BAJA | PR | 00960 | |
| 29217 | APOLINARIS CLEMENTE, JANETTE | ADDRESS ON FILE | | | | | | | |
| 29218 | APOLINARIS CORREA, AMRAFEL | ADDRESS ON FILE | | | | | | | |
| 29219 | APOLINARIS ESTEVES, TILSA | ADDRESS ON FILE | | | | | | | |
| 29220 | APOLINARIS MONTANEZ, ILIA J. | ADDRESS ON FILE | | | | | | | |
| 29221 | APOLINARIS RIVERA, AMILDA | ADDRESS ON FILE | | | | | | | |
| 29222 | APOLINARIS RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 29223 | APOLINIA GOMEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 29224 | APOLLO HATO REY LP | COND HATO REY TOWER SUITE 806 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00919 | |
| 613868 | APOLLO MAGAZINE LTD | PO BOX 47 | | | | N HOLLYWOOD | CA | 91603 | |
| 613869 | APOLO AUTO PARTS | AVE BARCELO | ESQ BALDORIOTY F 1 | | | CAYEY | PR | 00736 | |
| 29225 | APOLO EXPRESS COMPANY | PO BOX 19902 | | | | SAN JUAN | PR | 00910 | |
| 613870 | APOLO IMPORTS INC | PMB 405 | AVE ESMERALDA | SUITE 2 | | GUAYNABO | PR | 00969 | |
| 29226 | APOLO OCASIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 613871 | APOLO TEXACO | PO BOX 1548 | | GUAYNABO PRP | | GUAYNABO | PR | 00970 | |
| 613872 | APOLONIA CARASQUILLO | ADDRESS ON FILE | | | | | | | |
| 29228 | APOLONIA KLOE GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 29227 | APOLONIA KLOE GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613873 | APOLONIA RODRIGUEZ ROSARIO | CALLE INOCENCIO REY | BOX 26 | | | VEGA BAJA | PR | 00693 | |
| 613874 | APOLONIO RAMON PEREZ DE LA PAZ | PMB 60 | PO BOX 5100 | | | SAN GERMAN | PR | 00683 | |
| 613875 | APOLOVISION INC | URB VILLA CLEMENTINA | B 7 CARR ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 2025874 | APONTE , MERIAM DE JESUS | ADDRESS ON FILE | | | | | | | |
| 1879768 | APONTE , SARAH Y | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29230 | APONTE ABREU, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29231 | APONTE ACARON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1866192 | Aponte Acaron, Jose A. | ADDRESS ON FILE | | | | | | | |
| 29232 | APONTE ACEVEDO, AMITZA | ADDRESS ON FILE | | | | | | | |
| 29233 | APONTE ACEVEDO, SALVADOR E | ADDRESS ON FILE | | | | | | | |
| 29234 | APONTE ACEVEDO, YAMIREILY | ADDRESS ON FILE | | | | | | | |
| 613876 | APONTE ACOSTA NORMA | PO BOX 569 | | | | CABO ROJO | PR | 00623 | |
| 29235 | APONTE ACOSTA, JULIO | ADDRESS ON FILE | | | | | | | |
| 29236 | APONTE ADORNO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 29237 | APONTE ADORNO, NILSA | ADDRESS ON FILE | | | | | | | |
| 29238 | APONTE ALEMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 29239 | APONTE ALEMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 29240 | APONTE ALEQUIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29241 | APONTE ALEQUIN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 2020461 | APONTE ALICEA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29242 | Aponte Alicea, Daniel | ADDRESS ON FILE | | | | | | | |
| 2020461 | APONTE ALICEA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29243 | Aponte Alicea, Danny J | ADDRESS ON FILE | | | | | | | |
| 29244 | APONTE ALICEA, FELIX | ADDRESS ON FILE | | | | | | | |
| 29245 | APONTE ALICEA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 29246 | APONTE ALICEA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 852012 | APONTE ALICEA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 779676 | APONTE ALICEA, ILIA | ADDRESS ON FILE | | | | | | | |
| 29247 | APONTE ALICEA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 714105 | APONTE ALICEA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 29248 | APONTE ALICEA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 29249 | APONTE ALICEA, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 852013 | APONTE ALICEA, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 29250 | APONTE ALICEA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1585137 | Aponte Alicea, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2016344 | APONTE ALICEA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 29251 | APONTE ALICEA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2016344 | APONTE ALICEA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2206415 | Aponte Alicea, Zoraida | ADDRESS ON FILE | | | | | | | |
| 29252 | APONTE ALLENDE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29253 | APONTE ALVARADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 29254 | APONTE ALVARADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29255 | Aponte Alvarado, Francisco J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1424958 | APONTE ALVARADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2006765 | Aponte Alvarado, Mirna L. | ADDRESS ON FILE | | | | | | | |
| 2006765 | Aponte Alvarado, Mirna L. | ADDRESS ON FILE | | | | | | | |
| 29257 | APONTE ALVARADO, YOBANNA | ADDRESS ON FILE | | | | | | | |
| 29258 | APONTE ALVAREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 29259 | APONTE ALVAREZ, EVA Y | ADDRESS ON FILE | | | | | | | |
| 29260 | APONTE ALVAREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 29261 | APONTE ALVAREZ, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 779677 | APONTE ALVAREZ, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 2159582 | Aponte Andino, Alicia | ADDRESS ON FILE | | | | | | | |
| 29262 | APONTE ANDINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29263 | APONTE ANDINO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 29264 | APONTE ANDINO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 29265 | APONTE ANDINO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 29266 | APONTE ANDINO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 29267 | APONTE ANDINO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 29269 | APONTE ANDUJAR, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 29268 | Aponte Andujar, Magdaliz | ADDRESS ON FILE | | | | | | | |
| 29270 | APONTE ANDUJAR, MYRA | ADDRESS ON FILE | | | | | | | |
| 29271 | APONTE APONTE, AMARILIS DEL C. | ADDRESS ON FILE | | | | | | | |
| 29272 | APONTE APONTE, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 29273 | APONTE APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| 29274 | APONTE APONTE, ANA S | ADDRESS ON FILE | | | | | | | |
| 29275 | APONTE APONTE, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 29276 | Aponte Aponte, Felix L | ADDRESS ON FILE | | | | | | | |
| 29277 | Aponte Aponte, Francisco | ADDRESS ON FILE | | | | | | | |
| 29278 | APONTE APONTE, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 29280 | APONTE APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29279 | APONTE APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29281 | APONTE APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29282 | APONTE APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 29283 | APONTE APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 29284 | APONTE APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 29285 | APONTE APONTE, JUANA M | ADDRESS ON FILE | | | | | | | |
| 2092335 | APONTE APONTE, JUANA MARIA | ADDRESS ON FILE | | | | | | | |
| 29286 | APONTE APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 779678 | APONTE APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 29287 | APONTE APONTE, LUIS R | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29288 | APONTE APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 29289 | APONTE APONTE, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 29290 | APONTE APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29291 | APONTE APONTE, MARISELA | ADDRESS ON FILE | | | | | | | |
| 29292 | APONTE APONTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29293 | APONTE APONTE, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 1802613 | Aponte Aponte, Rafael | ADDRESS ON FILE | | | | | | | |
| 29294 | Aponte Aponte, Rafael | ADDRESS ON FILE | | | | | | | |
| 29295 | APONTE APONTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29296 | APONTE APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29297 | APONTE APONTE, SONIA N | ADDRESS ON FILE | | | | | | | |
| 2009848 | Aponte Aponte, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 779680 | APONTE APONTE, VANESSA I | ADDRESS ON FILE | | | | | | | |
| 29298 | APONTE APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 779681 | APONTE AQUINO, EROILDA | ADDRESS ON FILE | | | | | | | |
| 779682 | APONTE AQUINO, NOEMI A | ADDRESS ON FILE | | | | | | | |
| 29299 | APONTE ARAGONESES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 29300 | APONTE ARCE, BRIZIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 29301 | Aponte Arce, Nayil | ADDRESS ON FILE | | | | | | | |
| 29302 | APONTE ARCHE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 2176862 | Aponte Arche, Carlos A | ADDRESS ON FILE | | | | | | | |
| 29303 | APONTE AROCHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29304 | APONTE ARROYO, FLOR | ADDRESS ON FILE | | | | | | | |
| 2106570 | Aponte Arroyo, Jackeline | ADDRESS ON FILE | | | | | | | |
| 29305 | APONTE ARROYO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 2106570 | Aponte Arroyo, Jackeline | ADDRESS ON FILE | | | | | | | |
| 29306 | APONTE ARROYO, JAIME | ADDRESS ON FILE | | | | | | | |
| 2009706 | Aponte Arroyo, Jakeline | ADDRESS ON FILE | | | | | | | |
| 2009706 | Aponte Arroyo, Jakeline | ADDRESS ON FILE | | | | | | | |
| 779683 | APONTE ARROYO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 29307 | APONTE ARROYO, JUANA | ADDRESS ON FILE | | | | | | | |
| 29308 | APONTE ARROYO, OMAR | ADDRESS ON FILE | | | | | | | |
| 29309 | APONTE ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29310 | APONTE ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29311 | APONTE ARROYO, RAFAEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 29312 | APONTE ARROYO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 29313 | APONTE ARROYO, SILVIA M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1901925 | Aponte Arroyo, William | ADDRESS ON FILE | | | | | | | |
| 29314 | APONTE ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29315 | APONTE ASTACIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 29317 | APONTE AVILES, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 29316 | APONTE AVILES, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 29318 | APONTE AVILES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 29320 | APONTE AVILLAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 29321 | APONTE AYALA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29322 | APONTE AYALA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 29323 | APONTE AYALA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 29324 | APONTE AYALA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 29325 | APONTE AYALA, DALILA | ADDRESS ON FILE | | | | | | | |
| 29326 | APONTE AYALA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 29327 | APONTE AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29328 | APONTE AYALA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 29329 | Aponte Ayala, Felix | ADDRESS ON FILE | | | | | | | |
| 29330 | APONTE AYALA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 29331 | APONTE AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29333 | APONTE AYALA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 29332 | APONTE AYALA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 779685 | APONTE AYALA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 29334 | APONTE AYALA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 29335 | Aponte Ayala, Miguel | ADDRESS ON FILE | | | | | | | |
| 29336 | APONTE AYALA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 779686 | APONTE AYUSO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 29337 | Aponte Baez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 29338 | Aponte Baez, Enoc A | ADDRESS ON FILE | | | | | | | |
| 29339 | APONTE BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 779688 | APONTE BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29340 | APONTE BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2074151 | Aponte Baez, Maribel | ADDRESS ON FILE | | | | | | | |
| 29341 | APONTE BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29342 | APONTE BARRIOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1424386 | APONTE BARRIOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 29343 | APONTE BARRIOS, MARIA INES | ADDRESS ON FILE | | | | | | | |
| 779689 | APONTE BATISTA, EVA | ADDRESS ON FILE | | | | | | | |
| 29344 | APONTE BATISTA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29345 | APONTE BATISTA, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29346 | APONTE BATIZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 29347 | APONTE BELLAFLORES, IVAN | ADDRESS ON FILE | | | | | | | |
| 2138992 | Aponte Bellaflores, Ivan A | ADDRESS ON FILE | | | | | | | |
| 29348 | APONTE BELTRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 29349 | Aponte Beltran, Jose M | ADDRESS ON FILE | | | | | | | |
| 1648098 | Aponte Beltran, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| 29350 | Aponte Beltran, Nedliza | ADDRESS ON FILE | | | | | | | |
| 29351 | APONTE BENEJANS, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 29352 | APONTE BERDECIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 29353 | APONTE BERDECIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 29354 | APONTE BERDEGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 29355 | APONTE BERDEGUEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 29356 | APONTE BERLY, EFREN | ADDRESS ON FILE | | | | | | | |
| 29357 | APONTE BERMUDEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 29358 | APONTE BERMUDEZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 29359 | Aponte Bermudez, Juan L. | ADDRESS ON FILE | | | | | | | |
| 29360 | APONTE BERMUDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 29361 | APONTE BERMUDEZ, LISMARA | ADDRESS ON FILE | | | | | | | |
| 1509705 | Aponte Bermudez, Luis D | ADDRESS ON FILE | | | | | | | |
| 29362 | APONTE BERMUDEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 29363 | APONTE BERMUDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 29364 | APONTE BERMUDEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 1855563 | APONTE BERMUDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29365 | APONTE BERMUDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1641587 | APONTE BERMUDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 29366 | APONTE BERMUDEZ, YEITZA M | ADDRESS ON FILE | | | | | | | |
| 29368 | Aponte Berrios, Anabel | ADDRESS ON FILE | | | | | | | |
| 29369 | APONTE BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29370 | APONTE BERRIOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 29372 | APONTE BERRIOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 29373 | APONTE BERRIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29374 | APONTE BERRIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29375 | APONTE BERRIOS, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 29376 | APONTE BERRIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29377 | APONTE BETANCOURT, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29378 | APONTE BEZARES, ERICK | ADDRESS ON FILE | | | | | | | |
| 1897368 | Aponte Birriel, Edith M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29379 | APONTE BLANCO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 1452491 | Aponte Blanco, Rafael | ADDRESS ON FILE | | | | | | | |
| 29380 | APONTE BONILLA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 29381 | APONTE BORGES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 29382 | APONTE BORREL, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 779690 | APONTE BORREL, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 1763098 | APONTE BORREL, MANUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29383 | APONTE BORRERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29384 | APONTE BRACERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 29385 | APONTE BURGOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 1851904 | Aponte Burgos, Adelaida | ADDRESS ON FILE | | | | | | | |
| 29386 | APONTE BURGOS, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29387 | APONTE BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 29388 | Aponte Burgos, Juan B | ADDRESS ON FILE | | | | | | | |
| 29389 | Aponte Burgos, Luis A. | ADDRESS ON FILE | | | | | | | |
| 29390 | APONTE BURGOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 29391 | APONTE BURGOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 779691 | APONTE BURGOS, ROXANA I | ADDRESS ON FILE | | | | | | | |
| 29393 | APONTE BURGOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 29394 | APONTE CABRERA, CELINES | ADDRESS ON FILE | | | | | | | |
| 29395 | APONTE CABRERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 29396 | APONTE CABRERA, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 29397 | APONTE CABRERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 29398 | APONTE CABRERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 29399 | Aponte Cabrera, Teofilo | ADDRESS ON FILE | | | | | | | |
| 29400 | APONTE CAJIGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 29401 | APONTE CAJIGAS, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 29402 | APONTE CALDERON, AHIRAM | ADDRESS ON FILE | | | | | | | |
| 779692 | APONTE CALDERON, ALMA | ADDRESS ON FILE | | | | | | | |
| 29403 | APONTE CALDERON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 29404 | APONTE CALDERON, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 29405 | APONTE CALDERON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 29406 | APONTE CALDERON, YADIRA | ADDRESS ON FILE | | | | | | | |
| 29407 | APONTE CAMACHO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 29408 | APONTE CAMACHO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 29409 | APONTE CAMACHO, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 29410 | APONTE CAMACHO, YASHIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2035938 | Aponte Canales, Angel M | ADDRESS ON FILE | | | | | | | |
| 29411 | APONTE CANALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 29412 | APONTE CANALES, RUT | ADDRESS ON FILE | | | | | | | |
| 29413 | APONTE CANALES, TANYA | ADDRESS ON FILE | | | | | | | |
| 29414 | APONTE CANALES, TANYA L. | ADDRESS ON FILE | | | | | | | |
| 29415 | APONTE CANALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 29416 | Aponte Cancel, Jose C. | ADDRESS ON FILE | | | | | | | |
| 29417 | APONTE CANCEL, SANTOS A. | ADDRESS ON FILE | | | | | | | |
| 29418 | APONTE CARDENALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 29419 | APONTE CARRASCO MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29420 | APONTE CARRASCO, JOEL | ADDRESS ON FILE | | | | | | | |
| 29421 | APONTE CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29422 | Aponte Carrasquillo, Emilio | Po Box 30,000 Pmb 747 | | | | Canovanas | PR | 00729 | |
| 1418647 | APONTE CARRASQUILLO, EMILIO | ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL BARALT I-31 | | | FAJARDO | PR | 00738 | |
| 779693 | APONTE CARRASQUILLO, EMILY M | ADDRESS ON FILE | | | | | | | |
| 29423 | APONTE CARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 29424 | APONTE CARRILLO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 2158011 | Aponte Carrion, Nestor Luis | ADDRESS ON FILE | | | | | | | |
| 29425 | APONTE CARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 29426 | APONTE CARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 29427 | APONTE CARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 29428 | Aponte Cartagena, Hector | ADDRESS ON FILE | | | | | | | |
| 29429 | Aponte Cartagena, Narciso | ADDRESS ON FILE | | | | | | | |
| 2175666 | APONTE CARTAGENA, RAFAEL | URB COSTA AZUL F-31 CALLE 10 | | | | GUAYAMA | PR | 00784 | |
| 29430 | APONTE CARTAGENA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 2092487 | Aponte Castellano , Virgen M. | ADDRESS ON FILE | | | | | | | |
| 2077140 | Aponte Castellano, Madelin | ADDRESS ON FILE | | | | | | | |
| 779694 | APONTE CASTELLANO, MADELIN | ADDRESS ON FILE | | | | | | | |
| 2091534 | Aponte Castellano, Marcelino | ADDRESS ON FILE | | | | | | | |
| 29431 | APONTE CASTELLANO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 29432 | APONTE CASTELLANO, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 779696 | APONTE CASTILLO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 840951 | APONTE CASTRO JUAN M | URB BORINQUEN | 5 J-5 | | | CABO ROJO | PR | 00623 | |
| 29433 | APONTE CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 29434 | APONTE CASTRO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 29435 | APONTE CASTRO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 613877 | APONTE CATERING | BAHIA VISTAMAR | 194 ATUN | | | CAROLINA | PR | 00981 | |
| 29436 | APONTE CEPEDA, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 779697 | APONTE CHARBONIER, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29437 | APONTE CINTRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 29438 | APONTE CINTRON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1978425 | Aponte Cintron, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 29439 | APONTE CINTRON, NOEL | BO. CACAO BAJO CARR. 755 KM 24 | | | | PATILLAS | PR | 00723 | |
| 1937786 | Aponte Cintron, Noel | E-83 Calle I | | | | Arroyo | PR | 00714 | |
| 29440 | APONTE CINTRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1572479 | Aponte Cintron, Rene | ADDRESS ON FILE | | | | | | | |
| 29441 | Aponte Cintron, Rene | ADDRESS ON FILE | | | | | | | |
| 29442 | APONTE CLAUDIO, ELSA | ADDRESS ON FILE | | | | | | | |
| 29443 | APONTE CLAUDIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 29444 | APONTE CLAUDIO,ELSA HAYDEE | ADDRESS ON FILE | | | | | | | |
| 29445 | APONTE CLEMENTE, JENNIFER J | ADDRESS ON FILE | | | | | | | |
| 29446 | APONTE COLL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29447 | APONTE COLL, MARTINA | ADDRESS ON FILE | | | | | | | |
| 779698 | APONTE COLL, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 29448 | APONTE COLL, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 29449 | APONTE COLL, TITO | ADDRESS ON FILE | | | | | | | |
| 779699 | APONTE COLL, TITO | ADDRESS ON FILE | | | | | | | |
| 29450 | APONTE COLLAZO, ANA | ADDRESS ON FILE | | | | | | | |
| 1645942 | APONTE COLLAZO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 29451 | APONTE COLLISION CENTER/JOMA DESING | GROUP CORP | PO BOX 429 | | | AGUIRRE | PR | 00704 | |
| 29452 | APONTE COLO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 29453 | APONTE COLON LAW OFFICE PSC | PO BOX 2024 | | | | AIBONITO | PR | 00705 | |
| 1766063 | Aponte Colon, Ademarily | ADDRESS ON FILE | | | | | | | |
| 29454 | APONTE COLON, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 29455 | APONTE COLON, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 29456 | APONTE COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 29457 | APONTE COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1460673 | APONTE COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1636950 | APONTE COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 29457 | APONTE COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 29458 | APONTE COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1423068 | APONTE COLON, EMMANUEL | MANUEL L. MORALES | URB. SANTA CRUZ | CALLE ESTEBAN PADILLA | NUM. 47 SUITE 1-A | BAYAMON | PR | 00961 | |
| 29459 | APONTE COLON, GIL G | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29460 | APONTE COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29461 | Aponte Colon, Hector I | ADDRESS ON FILE | | | | | | | |
| 2163257 | Aponte Colon, Hector L. | ADDRESS ON FILE | | | | | | | |
| 29462 | APONTE COLON, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 29463 | APONTE COLON, IDALIS | ADDRESS ON FILE | | | | | | | |
| 29464 | APONTE COLON, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 29466 | APONTE COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 29465 | APONTE COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 1418648 | APONTE COLON, JOSE A | ANDRES RODRIGUEZ ELIAS | HC 02 BOX 9800 | | | AIBONITO | PR | 00705 | |
| 29468 | APONTE COLON, JOSE D | ADDRESS ON FILE | | | | | | | |
| 29469 | APONTE COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 29471 | APONTE COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 29470 | APONTE COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 29472 | APONTE COLON, LUPICINIO | ADDRESS ON FILE | | | | | | | |
| 29473 | APONTE COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 29474 | APONTE COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 29475 | APONTE COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1576046 | Aponte Colon, Marielee | ADDRESS ON FILE | | | | | | | |
| 1741220 | Aponte Colon, Marielee | ADDRESS ON FILE | | | | | | | |
| 29476 | APONTE COLON, MARIELEE | ADDRESS ON FILE | | | | | | | |
| 29477 | APONTE COLON, NATALY | ADDRESS ON FILE | | | | | | | |
| 29478 | APONTE COLON, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 29479 | APONTE COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| 29480 | APONTE COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 29481 | APONTE COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29482 | APONTE COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 29483 | APONTE COLON, ROBERTO E. | ADDRESS ON FILE | | | | | | | |
| 29484 | APONTE COLON, SARYS | ADDRESS ON FILE | | | | | | | |
| 779701 | APONTE COLON, YAIZA | ADDRESS ON FILE | | | | | | | |
| 29485 | APONTE COLON, YAIZA B | ADDRESS ON FILE | | | | | | | |
| 1596144 | Aponte Colón, Yaiza B. | ADDRESS ON FILE | | | | | | | |
| 29486 | APONTE COLON, YARELI | ADDRESS ON FILE | | | | | | | |
| 29487 | APONTE COLON, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 779702 | APONTE COLON, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 29488 | APONTE COLON, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 29489 | APONTE COLON, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 1821891 | Aponte Colon, Zoboida | ADDRESS ON FILE | | | | | | | |
| 29490 | APONTE CONCEPCION, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29491 | APONTE CONCEPCION, NORMA I | ADDRESS ON FILE | | | | | | | |
| 840952 | APONTE CONSULTING | HC 1 BOX 6077 | | | | CANOVANAS | PR | 00729 | |
| 613878 | APONTE CONSULTING INC | G 1 100 PAISAJES DEL LAGO | | | | LUQUILLO | PR | 00773 | |
| 29492 | APONTE CORA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29493 | APONTE CORALES, BELDEN | ADDRESS ON FILE | | | | | | | |
| 29494 | APONTE CORALES, TILDEN | ADDRESS ON FILE | | | | | | | |
| 29495 | APONTE CORDOVA, DALIA I | ADDRESS ON FILE | | | | | | | |
| 1480836 | APONTE CORDOVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 29497 | APONTE COREANO, ERICA | ADDRESS ON FILE | | | | | | | |
| 29498 | Aponte Cornier, Ramon D | ADDRESS ON FILE | | | | | | | |
| 29499 | APONTE CORREA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1418649 | APONTE CORREA, BRENDA | BRENDA APONTE CORREA | PO BOX 37 | | | SAN LORENZO | PR | 00754 | |
| 29500 | APONTE CORREA, BRENDA | P.O.BOX 37, | CARR. 181 RAMAL 902 | | | SAN LORENZO | PR | 00754 | |
| 29501 | Aponte Corujo, Gilberto | ADDRESS ON FILE | | | | | | | |
| 29502 | APONTE COSME, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 29503 | APONTE COSME, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 29504 | APONTE COSME, JOSELYN M. | ADDRESS ON FILE | | | | | | | |
| 29505 | APONTE COSME, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 29506 | APONTE COSME, LOURDES | ADDRESS ON FILE | | | | | | | |
| 29507 | APONTE COTTO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 29508 | APONTE COTTO, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 852014 | APONTE COTTO, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 29509 | APONTE CRESPO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 29510 | APONTE CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 29511 | APONTE CRUZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 29512 | APONTE CRUZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 2034334 | Aponte Cruz, Andres | ADDRESS ON FILE | | | | | | | |
| 29513 | APONTE CRUZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 29514 | APONTE CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 29515 | APONTE CRUZ, DARLYN M | ADDRESS ON FILE | | | | | | | |
| 779703 | APONTE CRUZ, DARLYN M | ADDRESS ON FILE | | | | | | | |
| 29516 | APONTE CRUZ, EDWIN O. | ADDRESS ON FILE | | | | | | | |
| 29517 | APONTE CRUZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 29518 | APONTE CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2045224 | Aponte Cruz, Juan C | ADDRESS ON FILE | | | | | | | |
| 29519 | APONTE CRUZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 2134953 | APONTE CRUZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 29520 | APONTE CRUZ, MARIANELA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29521 | APONTE CRUZ, MAYKA | ADDRESS ON FILE | | | | | | | |
| 29522 | APONTE CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 29523 | APONTE CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 29524 | APONTE CRUZ, REUBEN | ADDRESS ON FILE | | | | | | | |
| 1782668 | Aponte Cruz, Reuben | ADDRESS ON FILE | | | | | | | |
| 29525 | APONTE CRUZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 29526 | APONTE CRUZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 29527 | APONTE CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 779704 | APONTE CRUZ, WILNERIE | ADDRESS ON FILE | | | | | | | |
| 29528 | APONTE CRUZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 29529 | APONTE CRUZADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29530 | APONTE CUADRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29531 | APONTE CUADRADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2072827 | Aponte Danois, Grisel | ADDRESS ON FILE | | | | | | | |
| 29532 | APONTE DANOIS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 779705 | APONTE DANOIS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 29533 | APONTE DAVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29534 | Aponte Davila, Gloria M | ADDRESS ON FILE | | | | | | | |
| 1858511 | Aponte Davila, Juana M. | ADDRESS ON FILE | | | | | | | |
| 29535 | APONTE DAVILA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 29536 | APONTE DAVILA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 779706 | APONTE DAVILA, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| 29537 | APONTE DAVIS, GREISHA M. | ADDRESS ON FILE | | | | | | | |
| 29538 | APONTE DE JESUS, EMILLY | ADDRESS ON FILE | | | | | | | |
| 29539 | APONTE DE JESUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29540 | APONTE DE JESUS, HARRY | ADDRESS ON FILE | | | | | | | |
| 29541 | APONTE DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 29543 | APONTE DEL TORO, DAVID L | ADDRESS ON FILE | | | | | | | |
| 1904607 | APONTE DEL VALLE, AMILKA | ADDRESS ON FILE | | | | | | | |
| 29545 | APONTE DEL VALLE, AMILKA J. | ADDRESS ON FILE | | | | | | | |
| 29546 | APONTE DELGADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29547 | APONTE DELGADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 29548 | APONTE DELGADO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 29549 | Aponte Delgado, Edwin | ADDRESS ON FILE | | | | | | | |
| 29550 | APONTE DELGADO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 29551 | APONTE DELGADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 29552 | APONTE DELGADO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 29553 | APONTE DELGADO, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29554 | APONTE DENTON, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| 29555 | APONTE DIAZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 779708 | APONTE DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 779709 | APONTE DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29556 | APONTE DIAZ, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 29557 | APONTE DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29558 | APONTE DIAZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 852015 | APONTE DIAZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 29559 | APONTE DIAZ, CARLOS S | ADDRESS ON FILE | | | | | | | |
| 1836617 | Aponte Diaz, German | ADDRESS ON FILE | | | | | | | |
| 29560 | Aponte Diaz, German | ADDRESS ON FILE | | | | | | | |
| 29561 | APONTE DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 29562 | APONTE DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 29563 | APONTE DIAZ, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| 29564 | APONTE DIAZ, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| 29565 | APONTE DIAZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 29566 | APONTE DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 29567 | APONTE DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 29568 | APONTE DIAZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 29569 | APONTE DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 779710 | APONTE DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 779711 | APONTE DIEPPA, ARDENIA | ADDRESS ON FILE | | | | | | | |
| 29229 | APONTE DIEPPA, ARDENIA | ADDRESS ON FILE | | | | | | | |
| 29571 | APONTE DIEZ, ANDRES C. | ADDRESS ON FILE | | | | | | | |
| 29572 | APONTE DOMENECH, JORGE | ADDRESS ON FILE | | | | | | | |
| 29573 | APONTE DOMINGUEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 29574 | APONTE DOMINGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 29575 | APONTE DOMINGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 29576 | APONTE DONES, LILIAN | ADDRESS ON FILE | | | | | | | |
| 29577 | APONTE DONES, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 779712 | APONTE DONES, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 29578 | APONTE DONES, NILIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 29579 | APONTE DONES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29580 | APONTE DONES, YETZY | ADDRESS ON FILE | | | | | | | |
| 29581 | APONTE DROZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 29582 | APONTE DUENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29583 | APONTE ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 613879 | APONTE ELECTRIC SERVICES | PO BOX 51 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29585 | APONTE ELIZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29586 | APONTE ESPADA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 779713 | APONTE ESPADA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 29587 | APONTE ESPADA, JETZIKA | ADDRESS ON FILE | | | | | | | |
| 29588 | APONTE ESPADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29570 | Aponte Esteves, Benjamin | ADDRESS ON FILE | | | | | | | |
| 29589 | APONTE ESTRADA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1778156 | Aponte Estrada, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 29590 | APONTE ESTRADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29591 | APONTE FALCON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29592 | APONTE FALCON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 29593 | APONTE FARIA, LIZA M | ADDRESS ON FILE | | | | | | | |
| 29594 | APONTE FEBLES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29595 | APONTE FEBUS, JESUSA | ADDRESS ON FILE | | | | | | | |
| 2013701 | Aponte Febus, Maria Elisa | ADDRESS ON FILE | | | | | | | |
| 29596 | APONTE FELICIANO, ALIDA | ADDRESS ON FILE | | | | | | | |
| 779715 | APONTE FELICIANO, ALIDA | ADDRESS ON FILE | | | | | | | |
| 29597 | APONTE FELICIANO, ANGEL C | ADDRESS ON FILE | | | | | | | |
| 29598 | APONTE FELICIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 29599 | APONTE FELICIANO, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 29600 | APONTE FELICIANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29601 | APONTE FELICIANO, NUNCIA | ADDRESS ON FILE | | | | | | | |
| 29602 | APONTE FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29603 | APONTE FELIX, DIANA M | ADDRESS ON FILE | | | | | | | |
| 29604 | APONTE FELIX, LUISA | ADDRESS ON FILE | | | | | | | |
| 779716 | APONTE FELIX, LUISA | ADDRESS ON FILE | | | | | | | |
| 29605 | APONTE FELIX, NANETTE | ADDRESS ON FILE | | | | | | | |
| 29606 | APONTE FELIX, ROSA M | ADDRESS ON FILE | | | | | | | |
| 29607 | APONTE FERNANDEZ, ANA CELIA | ADDRESS ON FILE | | | | | | | |
| 29608 | APONTE FERNANDEZ, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| 29609 | APONTE FERNANDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 29610 | APONTE FERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 29612 | APONTE FERNANDEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 29611 | APONTE FERNANDEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 29613 | APONTE FERNANDEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 29614 | APONTE FERNANDEZ, KENDALL R | ADDRESS ON FILE | | | | | | | |
| 29615 | APONTE FERNANDEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 29616 | APONTE FERNANDEZ, WALLIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29618 | APONTE FESHOLD, NORMAN J | ADDRESS ON FILE | | | | | | | |
| 779717 | APONTE FESHOLD, NORMAN J | ADDRESS ON FILE | | | | | | | |
| 29619 | APONTE FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29620 | APONTE FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29621 | APONTE FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29622 | APONTE FIGUEROA, LUZ J. | ADDRESS ON FILE | | | | | | | |
| 29623 | APONTE FIGUEROA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 29624 | APONTE FIGUEROA, OBED | ADDRESS ON FILE | | | | | | | |
| 29625 | APONTE FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| 29626 | APONTE FIGUEROA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1891821 | Aponte Figueroa, Vivian | ADDRESS ON FILE | | | | | | | |
| 29627 | APONTE FIGUEROA, WANDA J. | ADDRESS ON FILE | | | | | | | |
| 852016 | APONTE FIGUEROA, WANDA JOHANIE | ADDRESS ON FILE | | | | | | | |
| 29628 | APONTE FIGUEROA, WANDA V | ADDRESS ON FILE | | | | | | | |
| 1483021 | Aponte Figueroa, Wanda V | ADDRESS ON FILE | | | | | | | |
| 29629 | APONTE FLECHA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29630 | APONTE FLORENCIANI, ELSIE | ADDRESS ON FILE | | | | | | | |
| 29631 | APONTE FLORES, AHISHA | ADDRESS ON FILE | | | | | | | |
| 29632 | APONTE FLORES, BIANCA | ADDRESS ON FILE | | | | | | | |
| 29633 | APONTE FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 841904 | APONTE FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 29634 | APONTE FLORES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 29635 | APONTE FLORES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1454895 | Aponte Fogueroa, Vivian | ADDRESS ON FILE | | | | | | | |
| 29636 | APONTE FONSECA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29637 | APONTE FONTANEZ, AIDAIVIS | ADDRESS ON FILE | | | | | | | |
| 29638 | Aponte Fontanez, Carmen | ADDRESS ON FILE | | | | | | | |
| 29639 | APONTE FRANCO, ERICK M | ADDRESS ON FILE | | | | | | | |
| 29640 | APONTE FRANCO, IRMA R | ADDRESS ON FILE | | | | | | | |
| 779718 | APONTE FUENTES, IRIS | ADDRESS ON FILE | | | | | | | |
| 29641 | APONTE FUENTES, IRIS D | ADDRESS ON FILE | | | | | | | |
| 29642 | APONTE FUENTES, IRMA | ADDRESS ON FILE | | | | | | | |
| 29643 | APONTE FUENTES, IRMA | ADDRESS ON FILE | | | | | | | |
| 29644 | APONTE FUENTES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 29645 | APONTE FUENTES, MARIO | ADDRESS ON FILE | | | | | | | |
| 29646 | APONTE FUENTES, MARIO R. | ADDRESS ON FILE | | | | | | | |
| 29647 | APONTE FUENTES, OSVALDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29648 | APONTE GALARZA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 29649 | APONTE GALARZA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 29651 | APONTE GANDIA, LURISA | ADDRESS ON FILE | | | | | | | |
| 29650 | APONTE GANDIA, LURISA | ADDRESS ON FILE | | | | | | | |
| 29652 | APONTE GARAY, BRENDA | ADDRESS ON FILE | | | | | | | |
| 29653 | APONTE GARAY, SANTOS | ADDRESS ON FILE | | | | | | | |
| 29654 | APONTE GARCIA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 29655 | APONTE GARCIA, ANA R | ADDRESS ON FILE | | | | | | | |
| 29656 | APONTE GARCIA, AXEL NOEL | ADDRESS ON FILE | | | | | | | |
| 29657 | APONTE GARCIA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 779719 | APONTE GARCIA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 29658 | Aponte Garcia, Eric | ADDRESS ON FILE | | | | | | | |
| 29659 | APONTE GARCIA, ERICK | ADDRESS ON FILE | | | | | | | |
| 29660 | APONTE GARCIA, ERICK N | ADDRESS ON FILE | | | | | | | |
| 193083 | APONTE GARCIA, GLAMARIS | ADDRESS ON FILE | | | | | | | |
| 29661 | APONTE GARCIA, GLAMARIS | ADDRESS ON FILE | | | | | | | |
| 29663 | APONTE GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| 29665 | APONTE GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29667 | APONTE GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 29668 | APONTE GARCIA, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 779720 | APONTE GARCIA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1600029 | Aponte Garcia, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 1649127 | Aponte Garcia, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 1694422 | APONTE GARCIA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 29669 | APONTE GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 29670 | Aponte Garcia, Luis R | ADDRESS ON FILE | | | | | | | |
| 29671 | APONTE GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29672 | APONTE GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29673 | APONTE GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29674 | APONTE GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29675 | APONTE GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29676 | APONTE GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1910190 | Aponte Garcia, Rose | ADDRESS ON FILE | | | | | | | |
| 29677 | APONTE GARCIA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 852017 | APONTE GARCIA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 29678 | APONTE GARRIGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29679 | APONTE GEIGEL, ANA L | ADDRESS ON FILE | | | | | | | |
| 29680 | APONTE GERENA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29681 | APONTE GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29682 | APONTE GOMEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 29683 | Aponte Gomez, Juan C | ADDRESS ON FILE | | | | | | | |
| 1876546 | APONTE GOMEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 29684 | APONTE GOMEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 29685 | APONTE GOMEZ, MELINA M | ADDRESS ON FILE | | | | | | | |
| 29686 | APONTE GOMEZ, NEYMI | ADDRESS ON FILE | | | | | | | |
| 29687 | APONTE GOMEZ, SIXTO C | ADDRESS ON FILE | | | | | | | |
| 29688 | APONTE GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29689 | APONTE GONZALEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 29690 | APONTE GONZALEZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 29691 | APONTE GONZALEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 29693 | APONTE GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 29692 | APONTE GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 779721 | APONTE GONZALEZ, ASTRID V | ADDRESS ON FILE | | | | | | | |
| 29694 | APONTE GONZALEZ, ASTRID V. | ADDRESS ON FILE | | | | | | | |
| 29695 | Aponte Gonzalez, Awilda | ADDRESS ON FILE | | | | | | | |
| 1765852 | Aponte Gonzalez, Delys | ADDRESS ON FILE | | | | | | | |
| 1765852 | Aponte Gonzalez, Delys | ADDRESS ON FILE | | | | | | | |
| 1765852 | Aponte Gonzalez, Delys | ADDRESS ON FILE | | | | | | | |
| 29698 | APONTE GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 29697 | APONTE GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 29699 | APONTE GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 29700 | APONTE GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 29701 | APONTE GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 29702 | APONTE GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1423031 | APONTE GONZALEZ, JOSE M. | APONTE GONZALEZ, JOSE M. | PO BOX 3999 AGUADILLA PR INSTITUCIÓN | GUERREO MÓDULO ANEXO A | | AGUADILLA | PR | 00603 | |
| 29703 | APONTE GONZALEZ, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 29704 | APONTE GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 29705 | APONTE GONZALEZ, LIZMARI | ADDRESS ON FILE | | | | | | | |
| 29706 | APONTE GONZALEZ, LUZ R | ADDRESS ON FILE | | | | | | | |
| 29707 | APONTE GONZALEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 29708 | APONTE GONZALEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 29709 | APONTE GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 29710 | APONTE GONZALEZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 29711 | APONTE GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29712 | APONTE GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 29713 | APONTE GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 29714 | APONTE GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29715 | APONTE GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 29716 | APONTE GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 29717 | APONTE GONZALEZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 29718 | APONTE GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 29719 | APONTE GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 779724 | APONTE GONZANLEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 29720 | APONTE GRACIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29721 | APONTE GUADALUPE, KAROL | ADDRESS ON FILE | | | | | | | |
| 29722 | APONTE GUALDARRAMA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 29723 | APONTE GUARDIOLA, ANDREITA | ADDRESS ON FILE | | | | | | | |
| 29724 | APONTE GUERRERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 29725 | APONTE GUERRIDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 29726 | APONTE GUTIERREZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 29727 | APONTE GUTIERREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 29728 | APONTE GUZMAN MD, EDGARDO R | ADDRESS ON FILE | | | | | | | |
| 29729 | APONTE GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29730 | APONTE GUZMAN, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 779725 | APONTE GUZMAN, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 1835226 | Aponte Guzman, Dermis | ADDRESS ON FILE | | | | | | | |
| 29733 | APONTE GUZMAN, ERICK | ADDRESS ON FILE | | | | | | | |
| 29734 | APONTE GUZMAN, EUNICE | ADDRESS ON FILE | | | | | | | |
| 29735 | APONTE GUZMAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 779726 | APONTE GUZMAN, MICHAEL J. | ADDRESS ON FILE | | | | | | | |
| 29737 | APONTE GUZMAN, VIVIAN R | ADDRESS ON FILE | | | | | | | |
| 1744913 | APONTE GUZMAN, VIVIAN ROSA | ADDRESS ON FILE | | | | | | | |
| 29738 | APONTE GUZMAN, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 29739 | APONTE GUZMAN, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 29740 | APONTE HEREDIA, IDRID | ADDRESS ON FILE | | | | | | | |
| 29741 | APONTE HEREDIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 29742 | APONTE HERNANDEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 29743 | APONTE HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 29744 | APONTE HERNANDEZ, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| 29745 | APONTE HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 29746 | APONTE HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 29747 | APONTE HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29748 | APONTE HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29749 | APONTE HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29751 | APONTE HERNANDEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 29752 | APONTE HERNANDEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 29753 | APONTE HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1518353 | APONTE HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 29754 | APONTE HERNANDEZ, JALESKA | ADDRESS ON FILE | | | | | | | |
| 29755 | APONTE HERNANDEZ, JOHANNIS | ADDRESS ON FILE | | | | | | | |
| 29756 | APONTE HERNANDEZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| 29757 | APONTE HERNANDEZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 29758 | APONTE HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29759 | APONTE HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29760 | APONTE HERNANDEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 29761 | Aponte Hernandez, Juan A | ADDRESS ON FILE | | | | | | | |
| 29762 | APONTE HERNANDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 29763 | APONTE HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 29764 | APONTE HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29765 | APONTE HERNANDEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 29766 | APONTE HERNANDEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 29767 | APONTE HERNANDEZ, TIARA | ADDRESS ON FILE | | | | | | | |
| 29768 | APONTE HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 29769 | APONTE HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1753248 | Aponte Hernandez, Yomaris | ADDRESS ON FILE | | | | | | | |
| 29770 | APONTE HERNANDEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 1753248 | Aponte Hernandez, Yomaris | ADDRESS ON FILE | | | | | | | |
| 29771 | APONTE HEVIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 29772 | APONTE HIRALDO, KATHIA | ADDRESS ON FILE | | | | | | | |
| 29773 | APONTE HUERTAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 29774 | APONTE HUERTAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29775 | APONTE HUERTAS, ROSA LETICIA | ADDRESS ON FILE | | | | | | | |
| 1749319 | Aponte Igdalia , Perez E. | ADDRESS ON FILE | | | | | | | |
| 1749319 | Aponte Igdalia , Perez E. | ADDRESS ON FILE | | | | | | | |
| 29777 | APONTE IRIZARRY, ANALINA | ADDRESS ON FILE | | | | | | | |
| 2175983 | APONTE IRIZARRY, JAIME | APARTADO 782 | | | | Lares | PR | 00669 | |
| 29779 | APONTE IRIZARRY, JANIO | ADDRESS ON FILE | | | | | | | |
| 29780 | APONTE IRIZARRY, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1540070 | APONTE IRIZARRY, JUSTO | ADDRESS ON FILE | | | | | | | |
| 29781 | Aponte Irizarry, Justo | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29782 | APONTE IRIZARRY, MATIAS | ADDRESS ON FILE | | | | | | | |
| 779728 | APONTE IRIZARRY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 779729 | APONTE IRIZARRY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 29784 | APONTE JIMENEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 2105256 | Aponte Jimenez, Ariel I | ADDRESS ON FILE | | | | | | | |
| 29785 | APONTE JIMENEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 29786 | APONTE JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29787 | APONTE JIMENEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 29788 | APONTE JIMENEZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| 852018 | APONTE JIMENEZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| 29789 | APONTE JORDAN, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 779730 | APONTE JORDAN, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 29790 | APONTE JUSTINIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 29791 | APONTE LAABES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 840953 | APONTE LABOY ALFREDO | HC 2 BOX 7219 | | | | YABUCOA | PR | 00767 | |
| 29792 | APONTE LABOY, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 779731 | APONTE LABOY, BLANCA | ADDRESS ON FILE | | | | | | | |
| 29793 | APONTE LABOY, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 29794 | APONTE LABOY, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1665892 | Aponte Laboy, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 29795 | Aponte Laboy, Juan A. | ADDRESS ON FILE | | | | | | | |
| 29796 | APONTE LABOY, LUZ A | ADDRESS ON FILE | | | | | | | |
| 29797 | APONTE LABOY, MARIA V | ADDRESS ON FILE | | | | | | | |
| 29798 | APONTE LABRADOR, CARMELO | ADDRESS ON FILE | | | | | | | |
| 29799 | APONTE LABRADOR, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 29801 | APONTE LEBRON, ANA D | ADDRESS ON FILE | | | | | | | |
| 29802 | APONTE LEBRON, DALIA M | ADDRESS ON FILE | | | | | | | |
| 29803 | APONTE LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 29804 | APONTE LEON, DANNY | ADDRESS ON FILE | | | | | | | |
| 29732 | APONTE LEON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29805 | APONTE LEON, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29806 | Aponte Leon, Luis | ADDRESS ON FILE | | | | | | | |
| 1418650 | APONTE LEON, NORMAN | ANGEL F. PADILLA MARTINEZ | PO BOX 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| 29807 | APONTE LESPIER, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 1423350 | Aponte Lespier, Jorge | 718 Alfaro | | | | San Juan | PR | 00915 | |
| 1423351 | APONTE LESPIER, JORGE | Calle Alfaro 718 Barrio Obrero Santurce | | | | San Juan | PR | 00915 | |
| 29808 | APONTE LOPEZ MD, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29809 | APONTE LOPEZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 29810 | APONTE LOPEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 29811 | APONTE LOPEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 1314464 | APONTE LOPEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29812 | APONTE LOPEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 29813 | APONTE LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1994194 | Aponte Lopez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 29814 | APONTE LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 29815 | APONTE LOPEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 29816 | APONTE LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29817 | APONTE LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1257764 | APONTE LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 779732 | APONTE LOPEZ, KIREMIER | ADDRESS ON FILE | | | | | | | |
| 29818 | APONTE LOPEZ, KIREMIER | ADDRESS ON FILE | | | | | | | |
| 1916131 | Aponte Lopez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 29819 | APONTE LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 29820 | APONTE LOPEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 29821 | APONTE LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29822 | APONTE LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29823 | APONTE LOPEZ, MERALYS | ADDRESS ON FILE | | | | | | | |
| 2057177 | APONTE LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 29824 | APONTE LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 29825 | APONTE LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1958497 | Aponte Lopez, Mirta M. | ADDRESS ON FILE | | | | | | | |
| 29826 | APONTE LOPEZ, MYRTA M | ADDRESS ON FILE | | | | | | | |
| 29827 | APONTE LOPEZ, NERISSA M. | ADDRESS ON FILE | | | | | | | |
| 29828 | APONTE LOPEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 29829 | APONTE LOPEZ, ORLANDO F. | ADDRESS ON FILE | | | | | | | |
| 29830 | APONTE LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 29831 | APONTE LOPEZ, REYMERIK | ADDRESS ON FILE | | | | | | | |
| 29832 | APONTE LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29833 | APONTE LOYO, ANA F. | ADDRESS ON FILE | | | | | | | |
| 29834 | APONTE LOZANO, JENELLY | ADDRESS ON FILE | | | | | | | |
| 29835 | APONTE LUCIANO, NILDA | ADDRESS ON FILE | | | | | | | |
| 29836 | APONTE LUCIANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 29837 | Aponte Lugo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 29838 | APONTE LUNA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29839 | APONTE LUYANDA, DIEGO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29840 | APONTE MACHADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29841 | APONTE MAISONET, ERIC | ADDRESS ON FILE | | | | | | | |
| 29842 | Aponte Maisonet, Eric R | ADDRESS ON FILE | | | | | | | |
| 1665122 | Aponte Maisonet, Eric R. | ADDRESS ON FILE | | | | | | | |
| 1640530 | APONTE MAISONET, ERIC R. | ADDRESS ON FILE | | | | | | | |
| 1728021 | Aponte Maisonet, Eric Raul | ADDRESS ON FILE | | | | | | | |
| 29843 | APONTE MAISONET, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 29844 | Aponte Maisonet, Ruben | ADDRESS ON FILE | | | | | | | |
| 29845 | APONTE MALAVE, ARLENE | ADDRESS ON FILE | | | | | | | |
| 29846 | APONTE MALAVE, ASDRUBAL | ADDRESS ON FILE | | | | | | | |
| 29847 | APONTE MALAVE, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 29848 | APONTE MALDONADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 29849 | APONTE MALDONADO, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 29850 | APONTE MALDONADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 29851 | APONTE MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 29852 | Aponte Maldonado, Reynaldo D | ADDRESS ON FILE | | | | | | | |
| 29854 | APONTE MALDONADO, SARELY | ADDRESS ON FILE | | | | | | | |
| 29853 | APONTE MALDONADO, SARELY | ADDRESS ON FILE | | | | | | | |
| 779733 | APONTE MALDONADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 29855 | APONTE MALIZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29856 | APONTE MARCANO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 29857 | APONTE MARICHAL, EVA | ADDRESS ON FILE | | | | | | | |
| 29858 | APONTE MARIN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1761946 | APONTE MARIN, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 779734 | APONTE MARISCAL, ALIZA | ADDRESS ON FILE | | | | | | | |
| 29860 | APONTE MARQUEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 29861 | APONTE MARQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 29862 | APONTE MARRERO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 29863 | APONTE MARRERO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 29864 | APONTE MARRERO, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 29866 | APONTE MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 779735 | APONTE MARRERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29867 | APONTE MARRERO, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 29868 | APONTE MARRERO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 29869 | Aponte Marrero, Marcos J | ADDRESS ON FILE | | | | | | | |
| 29870 | APONTE MARRERO, MARLA D | ADDRESS ON FILE | | | | | | | |
| 1670322 | Aponte Marrero, Marla D. | ADDRESS ON FILE | | | | | | | |
| 1628751 | Aponte Marrero, Marla D. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29871 | APONTE MARRERO, NILLIAM | ADDRESS ON FILE | | | | | | | |
| 29872 | APONTE MARRERO, NILLIAM | ADDRESS ON FILE | | | | | | | |
| 29873 | APONTE MARRERO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 29874 | APONTE MARRERO, RUBEN U | ADDRESS ON FILE | | | | | | | |
| 29875 | APONTE MARRERO, TOMAS J. | ADDRESS ON FILE | | | | | | | |
| 29876 | APONTE MARRERO, WILFRED | ADDRESS ON FILE | | | | | | | |
| 29877 | APONTE MARTE, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 1869137 | APONTE MARTINEZ , MARIA DEL S. | ADDRESS ON FILE | | | | | | | |
| 29878 | APONTE MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 29879 | APONTE MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 29880 | APONTE MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 29881 | APONTE MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29882 | APONTE MARTINEZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| 29883 | APONTE MARTINEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 1964419 | Aponte Martinez, Evangelina | ADDRESS ON FILE | | | | | | | |
| 29884 | APONTE MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 2120975 | Aponte Martinez, Julia | ADDRESS ON FILE | | | | | | | |
| 29885 | APONTE MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 1960926 | Aponte Martinez, Julia | ADDRESS ON FILE | | | | | | | |
| 2120975 | Aponte Martinez, Julia | ADDRESS ON FILE | | | | | | | |
| 2119995 | Aponte Martinez, Julia | ADDRESS ON FILE | | | | | | | |
| 2085307 | Aponte Martinez, Julia | ADDRESS ON FILE | | | | | | | |
| 29886 | APONTE MARTINEZ, LEIDA M | ADDRESS ON FILE | | | | | | | |
| 1628787 | APONTE MARTINEZ, LOUISETTE | ADDRESS ON FILE | | | | | | | |
| 29887 | APONTE MARTINEZ, LOUISETTE | ADDRESS ON FILE | | | | | | | |
| 29888 | APONTE MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1595648 | APONTE MARTINEZ, LYDIANA | ADDRESS ON FILE | | | | | | | |
| 29889 | APONTE MARTINEZ, LYDIANA | ADDRESS ON FILE | | | | | | | |
| 29890 | APONTE MARTINEZ, LYDIANA | ADDRESS ON FILE | | | | | | | |
| 29891 | APONTE MARTINEZ, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| 1849796 | Aponte Martinez, Maria del S. | ADDRESS ON FILE | | | | | | | |
| 779736 | APONTE MARTINEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 29892 | APONTE MARTINEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| 29893 | APONTE MARTINEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| 779737 | APONTE MARTINEZ, MARILIA E | ADDRESS ON FILE | | | | | | | |
| 2203812 | Aponte Martinez, Odalis | ADDRESS ON FILE | | | | | | | |
| 29894 | APONTE MARTINEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 29895 | APONTE MARTINEZ, ROSA D | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29896 | APONTE MARTINEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 779739 | APONTE MARTINEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 29897 | APONTE MARTINEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 29898 | APONTE MARTINEZ, YEISHA | ADDRESS ON FILE | | | | | | | |
| 29899 | APONTE MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 29900 | APONTE MARTIR, NOMARIS | ADDRESS ON FILE | | | | | | | |
| 29901 | APONTE MARTIR, WANDALIS | ADDRESS ON FILE | | | | | | | |
| 779740 | APONTE MARTIR, WANDALIS | ADDRESS ON FILE | | | | | | | |
| 29902 | Aponte Mass, Eddie E | ADDRESS ON FILE | | | | | | | |
| 29903 | APONTE MASS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 29904 | APONTE MASSAS, DUVAL J. | ADDRESS ON FILE | | | | | | | |
| 29905 | APONTE MASSAS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 29906 | APONTE MASSO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 29908 | APONTE MATOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29909 | APONTE MATOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 29910 | APONTE MATOS, GERARDO A. | ADDRESS ON FILE | | | | | | | |
| 779742 | APONTE MATOS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 29911 | APONTE MATOS, LIZA | ADDRESS ON FILE | | | | | | | |
| 29912 | APONTE MATOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 29913 | APONTE MATTA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 2219357 | Aponte Matta, Alfonso | ADDRESS ON FILE | | | | | | | |
| 2205362 | Aponte Matta, Alfonso | ADDRESS ON FILE | | | | | | | |
| 1418651 | APONTE MAYSONET, JESUS | PEDRO VIDAL RIOS | 54 COLL Y TOSTE ST. | | | SAN JUAN | PR | 00918 | |
| 779743 | APONTE MEDERO, NALALIA | ADDRESS ON FILE | | | | | | | |
| 29915 | APONTE MEDERO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 29916 | APONTE MEDERO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 29917 | APONTE MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 29918 | APONTE MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2186262 | Aponte Medina, Maria S. | ADDRESS ON FILE | | | | | | | |
| 2186262 | Aponte Medina, Maria S. | ADDRESS ON FILE | | | | | | | |
| 2174967 | APONTE MEDINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 29920 | APONTE MEDINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 29919 | APONTE MEDINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 29921 | APONTE MEDINA, MYRELLA J. | ADDRESS ON FILE | | | | | | | |
| 29922 | APONTE MEDINA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 29923 | APONTE MEDINA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 779745 | APONTE MEDINA, ZULEYKA D | ADDRESS ON FILE | | | | | | | |
| 29924 | APONTE MELAZZI, VILMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29925 | APONTE MELENDEZ, ALADINO | ADDRESS ON FILE | | | | | | | |
| 29926 | APONTE MELENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29927 | APONTE MELENDEZ, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1943915 | Aponte Melendez, Carman M. | ADDRESS ON FILE | | | | | | | |
| 29928 | APONTE MELENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 29929 | APONTE MELENDEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 29930 | APONTE MELENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29931 | APONTE MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29933 | APONTE MELENDEZ, JOSE T | ADDRESS ON FILE | | | | | | | |
| 1741461 | Aponte Melendez, Jose T. | ADDRESS ON FILE | | | | | | | |
| 1936105 | Aponte Melendez, Jose T. | ADDRESS ON FILE | | | | | | | |
| 29934 | APONTE MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 29935 | APONTE MELENDEZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 29936 | APONTE MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29937 | APONTE MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 779746 | APONTE MELENDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 29939 | APONTE MELENDEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 2094689 | Aponte Melendez, Norberto | ADDRESS ON FILE | | | | | | | |
| 779747 | APONTE MELENDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 29941 | APONTE MELENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 1614822 | Aponte Melendez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 29942 | APONTE MELENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 29943 | APONTE MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 29944 | APONTE MELENDEZ, SARA T | ADDRESS ON FILE | | | | | | | |
| 29945 | APONTE MELLADO, ANAMAR | ADDRESS ON FILE | | | | | | | |
| 29946 | APONTE MENDEZ, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 29947 | APONTE MENDEZ, XAVIER G. | ADDRESS ON FILE | | | | | | | |
| 29948 | APONTE MERCADO, ADA NELLY | ADDRESS ON FILE | | | | | | | |
| 29949 | APONTE MERCADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29950 | APONTE MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 852019 | APONTE MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29951 | APONTE MERCADO, IDAMIS | ADDRESS ON FILE | | | | | | | |
| 29952 | APONTE MERCADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 779749 | APONTE MERCADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 29953 | APONTE MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 29954 | APONTE MERCADO, LIZNETTE | ADDRESS ON FILE | | | | | | | |
| 779750 | APONTE MERCADO, LIZNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 779751 | APONTE MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 29955 | APONTE MERCADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 779752 | APONTE MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 779753 | APONTE MERCADO, ROSANGELLY | ADDRESS ON FILE | | | | | | | |
| 29957 | APONTE MERCADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 29958 | APONTE MERCED, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29959 | APONTE MERCED, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29960 | APONTE MERCED, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 29961 | APONTE MILIAN, FRANCISCO F. | ADDRESS ON FILE | | | | | | | |
| 29962 | APONTE MILIAN, FRANCISCO F. | ADDRESS ON FILE | | | | | | | |
| 29963 | APONTE MILLAN, DIGMARIE | ADDRESS ON FILE | | | | | | | |
| 29964 | APONTE MILLAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29965 | APONTE MILLAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29966 | APONTE MIRANDA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 29967 | APONTE MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29968 | APONTE MIRANDA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 29969 | APONTE MIRANDA, FABIO | ADDRESS ON FILE | | | | | | | |
| 29970 | APONTE MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 29971 | APONTE MIRANDA, JULIO | ADDRESS ON FILE | | | | | | | |
| 29972 | APONTE MOJICA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2111538 | Aponte Mojica, Irma Gloria | ADDRESS ON FILE | | | | | | | |
| 29973 | APONTE MOJICA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29974 | APONTE MOLINA, ALICE Y | ADDRESS ON FILE | | | | | | | |
| 29975 | APONTE MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 29976 | Aponte Molina, Juan I | ADDRESS ON FILE | | | | | | | |
| 1486081 | Aponte Montalvo, Carmen | ADDRESS ON FILE | | | | | | | |
| 29977 | APONTE MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29978 | APONTE MONTALVO, FELIX | ADDRESS ON FILE | | | | | | | |
| 29979 | Aponte Montalvo, Felix D | ADDRESS ON FILE | | | | | | | |
| 29980 | APONTE MONTALVO, JORGE | ADDRESS ON FILE | | | | | | | |
| 29981 | APONTE MONTALVO, ROSA | ADDRESS ON FILE | | | | | | | |
| 2157675 | Aponte Montanez, Alberto | ADDRESS ON FILE | | | | | | | |
| 29982 | APONTE MONTANEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 29983 | APONTE MONTANEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 29984 | APONTE MONTANEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 29985 | APONTE MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2157908 | Aponte Montanez, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 29986 | APONTE MONTES, GERARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29987 | APONTE MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29988 | APONTE MORALES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 29989 | APONTE MORALES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29990 | APONTE MORALES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29991 | APONTE MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 779675 | APONTE MORALES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 29992 | APONTE MORALES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 29993 | APONTE MORALES, HELGA E | ADDRESS ON FILE | | | | | | | |
| 29994 | APONTE MORALES, HUGO E. | ADDRESS ON FILE | | | | | | | |
| 29995 | APONTE MORALES, INES | ADDRESS ON FILE | | | | | | | |
| 29996 | APONTE MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1256907 | APONTE MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 779754 | APONTE MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29997 | Aponte Morales, Jose Oscar | ADDRESS ON FILE | | | | | | | |
| 29998 | APONTE MORALES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 29999 | APONTE MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| 30000 | APONTE MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 779755 | APONTE MORALES, RAMON J | ADDRESS ON FILE | | | | | | | |
| 30001 | APONTE MORALES, ROSE M | ADDRESS ON FILE | | | | | | | |
| 30003 | APONTE MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 30002 | APONTE MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 30004 | APONTE MORALES, TERESITA | ADDRESS ON FILE | | | | | | | |
| 30005 | APONTE MORALES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 30006 | APONTE MORALES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 30007 | APONTE MORAN, HUGO E | ADDRESS ON FILE | | | | | | | |
| 30008 | APONTE MORENO, AMERICA | ADDRESS ON FILE | | | | | | | |
| 30009 | APONTE MUÑIZ MD, KAROL | ADDRESS ON FILE | | | | | | | |
| 30010 | APONTE MUNIZ MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 30011 | APONTE MUÑIZ MD, PEDRO N | ADDRESS ON FILE | | | | | | | |
| 30012 | APONTE MUNIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 30013 | APONTE MUNIZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 30014 | APONTE MUNIZ, KAROL | ADDRESS ON FILE | | | | | | | |
| 30015 | APONTE MUNIZ, KEYLA J | ADDRESS ON FILE | | | | | | | |
| 30016 | APONTE MUNIZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 1841986 | Aponte Munoz, Agnes E | ADDRESS ON FILE | | | | | | | |
| 30017 | APONTE MUNOZ, AGNES E. | ADDRESS ON FILE | | | | | | | |
| 30018 | APONTE MUNOZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1818147 | APONTE MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1818147 | APONTE MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 30019 | APONTE MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1649058 | Aponte Muñoz, Nilsa M. | ADDRESS ON FILE | | | | | | | |
| 30020 | APONTE MUNOZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 30021 | APONTE MUNOZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 30022 | APONTE NADAL, GERARDO E | ADDRESS ON FILE | | | | | | | |
| 30023 | APONTE NADAL, NILSA | ADDRESS ON FILE | | | | | | | |
| 1666378 | APONTE NADAL, NILSA | ADDRESS ON FILE | | | | | | | |
| 1776028 | Aponte Nadal, Nilsa M | ADDRESS ON FILE | | | | | | | |
| 30024 | APONTE NASSAR, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 30025 | APONTE NATAL, DENISE | ADDRESS ON FILE | | | | | | | |
| 30026 | APONTE NATAL, ISABEL | ADDRESS ON FILE | | | | | | | |
| 30027 | APONTE NATAL, ISABEL | ADDRESS ON FILE | | | | | | | |
| 30028 | APONTE NATAL, NATALIA | ADDRESS ON FILE | | | | | | | |
| 30030 | APONTE NAVARRO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 30031 | APONTE NAVARRO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1676554 | Aponte Navarro, Ivette | ADDRESS ON FILE | | | | | | | |
| 30032 | APONTE NAVARRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 30033 | APONTE NAVARRO, MELISA | ADDRESS ON FILE | | | | | | | |
| 779756 | APONTE NAVARRO, YARITZY | ADDRESS ON FILE | | | | | | | |
| 30035 | APONTE NAVEDO, DONATO | ADDRESS ON FILE | | | | | | | |
| 30036 | APONTE NAVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 30037 | APONTE NAVEDO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 30038 | APONTE NAZARIO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 30039 | APONTE NECO, JOYCE M | ADDRESS ON FILE | | | | | | | |
| 779757 | APONTE NECO, JOYCE M. | ADDRESS ON FILE | | | | | | | |
| 30040 | APONTE NEGRON, ENID L. | ADDRESS ON FILE | | | | | | | |
| 852020 | APONTE NEGRON, ENID L. | ADDRESS ON FILE | | | | | | | |
| 30041 | APONTE NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 30042 | Aponte Negron, Hector R. | ADDRESS ON FILE | | | | | | | |
| 30043 | APONTE NEGRON, IRIS M | ADDRESS ON FILE | | | | | | | |
| 30044 | APONTE NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 30045 | APONTE NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 30046 | APONTE NEGRON, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 30047 | APONTE NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 30048 | APONTE NEGRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 30049 | APONTE NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 30050 | APONTE NEGRON, NILDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30051 | APONTE NEGRON, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 30052 | APONTE NEGRON, PATSY A | ADDRESS ON FILE | | | | | | | |
| 30053 | Aponte Negron, Ralph | ADDRESS ON FILE | | | | | | | |
| 30054 | APONTE NEGRON, RUTH | ADDRESS ON FILE | | | | | | | |
| 30055 | Aponte Negron, Tanagua | ADDRESS ON FILE | | | | | | | |
| 30056 | Aponte Negron, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 30057 | APONTE NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1725956 | Aponte Negron, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1528655 | Aponte Negrón, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1528655 | Aponte Negrón, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 30058 | Aponte Nieves, Bernardino | ADDRESS ON FILE | | | | | | | |
| 30059 | APONTE NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 30060 | APONTE NIEVES, HUGO | ADDRESS ON FILE | | | | | | | |
| 30061 | APONTE NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 30062 | APONTE NIEVES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 30063 | APONTE NIEVES, ZOREMILY | ADDRESS ON FILE | | | | | | | |
| 30064 | APONTE NOGUERAS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2011146 | Aponte Nogueras, Maria Socorro | ADDRESS ON FILE | | | | | | | |
| 30065 | APONTE NUNEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 779758 | APONTE NUNEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 30066 | APONTE NUNEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 30067 | APONTE NUNEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 779759 | APONTE NUNEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 30068 | Aponte Nunez, Richard | ADDRESS ON FILE | | | | | | | |
| 30069 | APONTE OCASIO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 30070 | APONTE OCASIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 30071 | APONTE OCASIO, LIDICE ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 30072 | APONTE OCASIO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 779760 | APONTE OIG, MAITE M | ADDRESS ON FILE | | | | | | | |
| 852021 | APONTE OLIVIERI, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 30074 | APONTE OLMEDA, LALIXZA | ADDRESS ON FILE | | | | | | | |
| 30075 | APONTE OQUENDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 30076 | APONTE ORELLANA, JANET | ADDRESS ON FILE | | | | | | | |
| 29932 | APONTE ORTEGA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 2095249 | Aponte Ortega, Maria M. | ADDRESS ON FILE | | | | | | | |
| 30077 | APONTE ORTEGA, MARIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 30078 | APONTE ORTEGA, TAINA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30079 | APONTE ORTEGA, TAISHA | ADDRESS ON FILE | | | | | | | |
| 1598281 | Aponte Ortiz, Ana Amelia | ADDRESS ON FILE | | | | | | | |
| 30080 | APONTE ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 30081 | APONTE ORTIZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 779761 | APONTE ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 30082 | APONTE ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30083 | APONTE ORTIZ, CARLOS IVAN | ADDRESS ON FILE | | | | | | | |
| 30084 | APONTE ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 779762 | APONTE ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 1911465 | Aponte Ortiz, Carlos Raul | ADDRESS ON FILE | | | | | | | |
| 30085 | APONTE ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30086 | APONTE ORTIZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 30087 | APONTE ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 30088 | APONTE ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 30089 | Aponte Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 30090 | APONTE ORTIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 779763 | APONTE ORTIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 30091 | APONTE ORTIZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 1424960 | APONTE ORTIZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 1256909 | APONTE ORTIZ, FELIX I. | ADDRESS ON FILE | | | | | | | |
| 30094 | APONTE ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 30095 | APONTE ORTIZ, FERNANDO G | ADDRESS ON FILE | | | | | | | |
| 30096 | APONTE ORTIZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 30097 | APONTE ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 779764 | APONTE ORTIZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 30098 | APONTE ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 30099 | APONTE ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2082682 | Aponte Ortiz, Hector I. | ADDRESS ON FILE | | | | | | | |
| 30100 | Aponte Ortiz, Ivan | ADDRESS ON FILE | | | | | | | |
| 30101 | APONTE ORTIZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 30103 | APONTE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30104 | APONTE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 779765 | APONTE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 779766 | APONTE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30102 | APONTE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30105 | APONTE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30106 | APONTE ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 30107 | APONTE ORTIZ, JOSE B | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30108 | APONTE ORTIZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 30109 | Aponte Ortiz, Jose Guillermo | ADDRESS ON FILE | | | | | | | |
| 1805875 | Aponte Ortiz, Jose R | ADDRESS ON FILE | | | | | | | |
| 30110 | APONTE ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1465824 | Aponte Ortiz, Lino | ADDRESS ON FILE | | | | | | | |
| 30111 | APONTE ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2168088 | Aponte Ortiz, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2158704 | Aponte Ortiz, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 30112 | APONTE ORTIZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 30114 | APONTE ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 30115 | Aponte Ortiz, Manuel | ADDRESS ON FILE | | | | | | | |
| 30116 | APONTE ORTIZ, MARELINE | ADDRESS ON FILE | | | | | | | |
| 30117 | APONTE ORTIZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 30118 | Aponte Ortiz, Mariano | ADDRESS ON FILE | | | | | | | |
| 30119 | APONTE ORTIZ, MARILINDA | ADDRESS ON FILE | | | | | | | |
| 30120 | APONTE ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 30121 | APONTE ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 30122 | APONTE ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 30123 | APONTE ORTIZ, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 30124 | APONTE ORTIZ, NIDIA E | ADDRESS ON FILE | | | | | | | |
| 30125 | APONTE ORTIZ, NOHELYS M | ADDRESS ON FILE | | | | | | | |
| 30126 | APONTE ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1747128 | Aponte Ortiz, Orlando | ADDRESS ON FILE | | | | | | | |
| 30127 | Aponte Ortiz, Pedro | ADDRESS ON FILE | | | | | | | |
| 2111301 | Aponte Ortiz, Pedro | ADDRESS ON FILE | | | | | | | |
| 30128 | APONTE ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 30129 | APONTE ORTIZ, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 30130 | APONTE ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2203604 | Aponte Ortiz, Roberto | ADDRESS ON FILE | | | | | | | |
| 30131 | APONTE ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2176050 | APONTE ORTIZ, SANTOS | URB. VILLA UNIVERSITARIA | CALLE CENTRAL MERCEDITA E-97 | | | GUAYAMA | PR | 00784 | |
| 30132 | APONTE ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 779767 | APONTE ORTIZ, YAMARI | ADDRESS ON FILE | | | | | | | |
| 30133 | APONTE ORTIZ, YAMARI | ADDRESS ON FILE | | | | | | | |
| 30134 | APONTE ORTIZ, YAMITZA | ADDRESS ON FILE | | | | | | | |
| 779768 | APONTE ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 779769 | APONTE ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30135 | APONTE ORTIZ, ZAIDA N | ADDRESS ON FILE | | | | | | | |
| 779770 | APONTE ORTIZ, ZULEYKA R | ADDRESS ON FILE | | | | | | | |
| 30136 | APONTE OSORIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 30137 | APONTE OSORIO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 30138 | APONTE OSTOLAZA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1841400 | Aponte Ostolaza, Alicia | ADDRESS ON FILE | | | | | | | |
| 1964743 | Aponte Otero , Ida A. | ADDRESS ON FILE | | | | | | | |
| 1909001 | Aponte Otero, Maria L. | ADDRESS ON FILE | | | | | | | |
| 30139 | APONTE OTERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 779771 | APONTE OYOLA, ASLIN | ADDRESS ON FILE | | | | | | | |
| 30140 | APONTE OYOLA, ASLIN F | ADDRESS ON FILE | | | | | | | |
| 30141 | Aponte Oyola, Deborah | ADDRESS ON FILE | | | | | | | |
| 30142 | APONTE OYOLA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 30143 | APONTE OZTOLAZA, RAUL | ADDRESS ON FILE | | | | | | | |
| 30144 | APONTE PABON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30146 | APONTE PABON, MATILDE | ADDRESS ON FILE | | | | | | | |
| 30145 | APONTE PABON, MATILDE | ADDRESS ON FILE | | | | | | | |
| 30147 | APONTE PACHECO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 30148 | APONTE PACHECO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 30149 | APONTE PACHECO, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 30150 | APONTE PACHOT, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 30151 | APONTE PADILLA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 779772 | APONTE PADILLA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 30152 | APONTE PADRO, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 30153 | APONTE PAGAN MD, JOSE S | ADDRESS ON FILE | | | | | | | |
| 30154 | APONTE PAGAN, ANGELY | ADDRESS ON FILE | | | | | | | |
| 1418652 | APONTE PAGAN, ANGELY M. Y/O 38 | FRANCISCO J. GONZALEZ MAGAZ | 1519 PONCE DE LEÓN SUITE 805 | | | SAN JUAN | PR | 00909 | |
| 30155 | APONTE PAGAN, BETTY | ADDRESS ON FILE | | | | | | | |
| 30156 | APONTE PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30157 | APONTE PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30158 | APONTE PAGAN, ELEIDA | ADDRESS ON FILE | | | | | | | |
| 30159 | APONTE PAGAN, IDALIA | ADDRESS ON FILE | | | | | | | |
| 30160 | APONTE PAGAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 779773 | APONTE PAGAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 2221857 | Aponte Pagan, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 2216017 | Aponte Pagan, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 30161 | APONTE PAGAN, LAIANY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30162 | APONTE PAGAN, MARILU | ADDRESS ON FILE | | | | | | | |
| 30163 | APONTE PAGAN, MARILU | ADDRESS ON FILE | | | | | | | |
| 30164 | APONTE PAGAN, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 30165 | Aponte Pagan, Milagros | ADDRESS ON FILE | | | | | | | |
| 30166 | APONTE PAGAN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 852022 | APONTE PAGAN, SHIRLEY ANN | ADDRESS ON FILE | | | | | | | |
| 30167 | APONTE PAGAN, SHIRLEY ANN | ADDRESS ON FILE | | | | | | | |
| 30168 | APONTE PAGAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1418653 | APONTE PAGÁN, WILFREDO | JOHN F. NEVARES | PO BOX 13667 | | | SAN JUAN | PR | 00908-3667 | |
| 30169 | APONTE PALOU, VANESSA C | ADDRESS ON FILE | | | | | | | |
| 30170 | APONTE PANIAGUA, LUCAS A | ADDRESS ON FILE | | | | | | | |
| 30171 | APONTE PARES MD, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 30172 | APONTE PARGAS, ROGER | ADDRESS ON FILE | | | | | | | |
| 1257766 | APONTE PARSI, ADELIA | ADDRESS ON FILE | | | | | | | |
| 30173 | APONTE PARSI, ADELIA I | ADDRESS ON FILE | | | | | | | |
| 30174 | APONTE PARSI, JOSE | ADDRESS ON FILE | | | | | | | |
| 30175 | APONTE PARSI, JOSE J | ADDRESS ON FILE | | | | | | | |
| 30176 | APONTE PASCUAL, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 30177 | APONTE PASCUAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30178 | APONTE PASTRANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30179 | Aponte Pedraza, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1424961 | APONTE PELUYERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 30181 | APONTE PEREIRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30182 | APONTE PEREIRA, LOYDA M | ADDRESS ON FILE | | | | | | | |
| 2203550 | Aponte Pereira, Ruben N. | ADDRESS ON FILE | | | | | | | |
| 30183 | APONTE PERES, KATIRIA E | ADDRESS ON FILE | | | | | | | |
| 840954 | APONTE PEREZ JOSE A. | SIERRA BERDECIA | G-10 CALLE BENITEZ | | | GUAYNABO | PR | 00657 | |
| 30184 | APONTE PEREZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 30185 | APONTE PEREZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 1891539 | Aponte Perez, Carmen | ADDRESS ON FILE | | | | | | | |
| 30186 | APONTE PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 30187 | APONTE PEREZ, DINAH | ADDRESS ON FILE | | | | | | | |
| 30188 | APONTE PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 30189 | APONTE PEREZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 30190 | APONTE PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 30191 | APONTE PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 30192 | Aponte Perez, Jerieliz | ADDRESS ON FILE | | | | | | | |
| 30193 | APONTE PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30194 | APONTE PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30195 | APONTE PEREZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 30196 | APONTE PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 30197 | APONTE PEREZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 30199 | APONTE PEREZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| 1977618 | Aponte Perez, Marcelo | ADDRESS ON FILE | | | | | | | |
| 30200 | APONTE PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1999739 | Aponte Perez, Maria L. | ADDRESS ON FILE | | | | | | | |
| 30201 | APONTE PEREZ, MERALLY | ADDRESS ON FILE | | | | | | | |
| 30202 | APONTE PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 30203 | APONTE PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 30204 | APONTE PEREZ, SARA | ADDRESS ON FILE | | | | | | | |
| 30205 | APONTE PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1597424 | APONTE PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 30206 | APONTE PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 840955 | APONTE PIETR I JAVIER | PO BOX 513 | | | | ADJUNTAS | PR | 00601 | |
| 30207 | APONTE PIETRI, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 1256910 | APONTE PINEIRO, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 30208 | Aponte Pineiro, Pedro R | ADDRESS ON FILE | | | | | | | |
| 30209 | APONTE PIZARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 30210 | APONTE PIZARRO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 30212 | APONTE PLAZA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 30213 | APONTE PLAZA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 361321 | APONTE POU, NICOLE | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 1418654 | APONTE POU, NICOLE | MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 30215 | APONTE PUIG, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30216 | APONTE PUIG, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 30217 | APONTE PUIG, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 1418655 | APONTE QUILES, GLADYANN | OLGA D. ALVAREZ GONZÁLEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 779776 | APONTE QUILES, JOSE G | ADDRESS ON FILE | | | | | | | |
| 30219 | APONTE QUILES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 2085099 | Aponte Quinones, Betty M | Urb Santa Claire | 3048 Avenida Emilo Fagot | | | Ponce | PR | 00716 | |
| 30220 | APONTE QUINONES, BETTY M. | ADDRESS ON FILE | | | | | | | |
| 1986826 | Aponte Quinones, Betty M. | ADDRESS ON FILE | | | | | | | |
| 1418656 | APONTE QUIÑONES, BETTY M. | ARMANDO PIETRI TORRES | 225 AVE. MUÑOS RIVERA | | | PONCE | PR | 00717-0635 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30221 | APONTE QUIÑONES, BETTY M. | LCDO. ARMANDO PIETRI TORRES | 225 AVE. MUÑOS RIVERA | | | PONCE | PR | 00717-0635 | |
| 30222 | APONTE QUINONES, ELVIS A | ADDRESS ON FILE | | | | | | | |
| 30223 | Aponte Quinones, Juan G | ADDRESS ON FILE | | | | | | | |
| 779777 | APONTE QUINONES, LUIS J | ADDRESS ON FILE | | | | | | | |
| 30224 | APONTE QUINONES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 30225 | APONTE QUINONES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 30226 | APONTE RABASSA, MARTA | ADDRESS ON FILE | | | | | | | |
| 30227 | APONTE RAMIREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 30228 | APONTE RAMIREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 30229 | APONTE RAMIREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 779778 | APONTE RAMIREZ, JADIRA | ADDRESS ON FILE | | | | | | | |
| 30230 | APONTE RAMIREZ, JADIRA | ADDRESS ON FILE | | | | | | | |
| 30231 | APONTE RAMIREZ, JADIRA A | ADDRESS ON FILE | | | | | | | |
| 30232 | APONTE RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 30233 | APONTE RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30234 | APONTE RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 30235 | APONTE RAMIREZ, MARIANYELI | ADDRESS ON FILE | | | | | | | |
| 30236 | APONTE RAMIREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 30237 | APONTE RAMIREZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 30238 | APONTE RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 30239 | APONTE RAMOS, ARISEL | ADDRESS ON FILE | | | | | | | |
| 779780 | APONTE RAMOS, ARISEL | ADDRESS ON FILE | | | | | | | |
| 30240 | APONTE RAMOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 30113 | APONTE RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30241 | APONTE RAMOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 30242 | APONTE RAMOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 30243 | APONTE RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 30244 | APONTE RAMOS, ESTEBANY | ADDRESS ON FILE | | | | | | | |
| 779781 | APONTE RAMOS, ESTEBANY | ADDRESS ON FILE | | | | | | | |
| 779782 | APONTE RAMOS, FLORA | ADDRESS ON FILE | | | | | | | |
| 30245 | APONTE RAMOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 30246 | APONTE RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 30247 | APONTE RAMOS, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 779783 | APONTE RAMOS, HECTOR N. | ADDRESS ON FILE | | | | | | | |
| 1418657 | APONTE RAMOS, HEIDI | KILMARIS MALDONADO PÉREZ | APARTADO 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1394887 | APONTE RAMOS, HEIDI | URB CIUDAD MASSO | CALLE 8 F1-43 | | | SAN LORENZO | PR | 00754 | |
| 30248 | APONTE RAMOS, JESENIA | ADDRESS ON FILE | | | | | | | |
| 30249 | APONTE RAMOS, JORGE A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30250 | APONTE RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 30251 | APONTE RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2028640 | Aponte Ramos, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 30252 | APONTE RAMOS, JUAN E | ADDRESS ON FILE | | | | | | | |
| 30253 | APONTE RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 30254 | APONTE RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 1775078 | Aponte Ramos, Luz Nereida | ADDRESS ON FILE | | | | | | | |
| 30255 | APONTE RAMOS, MAGALI | ADDRESS ON FILE | | | | | | | |
| 30256 | APONTE RAMOS, MARBELIZ | ADDRESS ON FILE | | | | | | | |
| 779784 | APONTE RAMOS, MARBELIZ | ADDRESS ON FILE | | | | | | | |
| 2090435 | Aponte Ramos, Marbeliz | ADDRESS ON FILE | | | | | | | |
| 30257 | APONTE RAMOS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 2211154 | Aponte Ramos, Maria V. | ADDRESS ON FILE | | | | | | | |
| 2213719 | Aponte Ramos, Maria V. | ADDRESS ON FILE | | | | | | | |
| 30258 | APONTE RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 30259 | APONTE RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 30260 | APONTE RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 30261 | APONTE RAMOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 30263 | APONTE RAMOS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 30262 | APONTE RAMOS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 30264 | Aponte Ramos, Ramon D | ADDRESS ON FILE | | | | | | | |
| 30265 | APONTE RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 30266 | APONTE RAMOS, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 30267 | APONTE RAMOS, WILBERT | ADDRESS ON FILE | | | | | | | |
| 30269 | APONTE RENTAS, JORGE J. | ADDRESS ON FILE | | | | | | | |
| 30270 | APONTE RENTAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 2206324 | Aponte Resto, David | ADDRESS ON FILE | | | | | | | |
| 779785 | APONTE RESTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 30271 | APONTE RESTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 30272 | APONTE RESTO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 30273 | APONTE REYES MD, NESTOR | ADDRESS ON FILE | | | | | | | |
| 30274 | APONTE REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30275 | APONTE REYES, CHARISIA | ADDRESS ON FILE | | | | | | | |
| 30276 | APONTE REYES, DANETSA | ADDRESS ON FILE | | | | | | | |
| 30277 | APONTE REYES, DANETSA | ADDRESS ON FILE | | | | | | | |
| 852023 | APONTE REYES, DANETSA | ADDRESS ON FILE | | | | | | | |
| 30278 | APONTE REYES, DELITZA | ADDRESS ON FILE | | | | | | | |
| 30279 | APONTE REYES, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30280 | APONTE REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| 30281 | Aponte Reyes, Jaime | ADDRESS ON FILE | | | | | | | |
| 30282 | APONTE REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 30283 | APONTE REYES, JAVIER F. | ADDRESS ON FILE | | | | | | | |
| 30284 | APONTE REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 30285 | APONTE REYES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2048092 | Aponte Reyes, Luis A | ADDRESS ON FILE | | | | | | | |
| 2043173 | APONTE REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2048092 | Aponte Reyes, Luis A | ADDRESS ON FILE | | | | | | | |
| 30286 | APONTE REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 30287 | APONTE REYES, MANELY | ADDRESS ON FILE | | | | | | | |
| 30288 | APONTE REYES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 30289 | APONTE REYES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 779786 | APONTE REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 30291 | APONTE REYES, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| 30292 | Aponte Reyes, Orlando | ADDRESS ON FILE | | | | | | | |
| 30293 | APONTE RIJOS, SAUL | ADDRESS ON FILE | | | | | | | |
| 30294 | APONTE RIOS, ARY'EL | ADDRESS ON FILE | | | | | | | |
| 30295 | APONTE RIOS, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 779787 | APONTE RIOS, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 779788 | APONTE RIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 30296 | APONTE RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 30297 | APONTE RIOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 30298 | APONTE RIOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 30299 | APONTE RIOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 30300 | APONTE RIOS, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 2131596 | APONTE RIOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 30302 | APONTE RIOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 30303 | APONTE RIQUELMY, JULIA | ADDRESS ON FILE | | | | | | | |
| 30304 | APONTE RIVAS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 30305 | APONTE RIVAS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 2022197 | Aponte Rivas, Luis R. | ADDRESS ON FILE | | | | | | | |
| 613880 | APONTE RIVERA PEDRO | URB TOA ALTA HTS | AC46 CALLE 30 | | | TOA ALTA | PR | 00953 | |
| 30306 | APONTE RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 1418658 | APONTE RIVERA, AIDA I. | AIDA I. APONTE RIVERA | HC 04 BOX 829927 | | | AGUAS BUENAS | PR | 00703 | |
| 30307 | APONTE RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| 30308 | APONTE RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 30309 | Aponte Rivera, Alberto | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30310 | Aponte Rivera, Alexander | ADDRESS ON FILE | | | | | | | |
| 30312 | APONTE RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 30314 | APONTE RIVERA, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 1784280 | APONTE RIVERA, ANGEL I. | ADDRESS ON FILE | | | | | | | |
| 1617059 | Aponte Rivera, Angel I. | ADDRESS ON FILE | | | | | | | |
| 30315 | Aponte Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| 30316 | APONTE RIVERA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 30317 | APONTE RIVERA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 30318 | APONTE RIVERA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 30319 | APONTE RIVERA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 30320 | APONTE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30321 | APONTE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30322 | APONTE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30323 | APONTE RIVERA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 30324 | APONTE RIVERA, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 30325 | APONTE RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 30326 | Aponte Rivera, Carmelo | ADDRESS ON FILE | | | | | | | |
| 779789 | APONTE RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30327 | APONTE RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 2149192 | Aponte Rivera, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 30328 | APONTE RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 30329 | APONTE RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 779790 | APONTE RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 30330 | APONTE RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 30331 | APONTE RIVERA, CELENIA | ADDRESS ON FILE | | | | | | | |
| 1972653 | APONTE RIVERA, CELENIA | ADDRESS ON FILE | | | | | | | |
| 30332 | APONTE RIVERA, CORAL MELISSA | ADDRESS ON FILE | | | | | | | |
| 779791 | APONTE RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 30333 | APONTE RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 30334 | APONTE RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 30335 | APONTE RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 30336 | APONTE RIVERA, DAYANA | ADDRESS ON FILE | | | | | | | |
| 30338 | APONTE RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 30339 | APONTE RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 30340 | APONTE RIVERA, ELVIS J. | ADDRESS ON FILE | | | | | | | |
| 30341 | APONTE RIVERA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 30342 | APONTE RIVERA, ERNIE T | ADDRESS ON FILE | | | | | | | |
| 30343 | APONTE RIVERA, EUCLIDES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1571220 | APONTE RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 779792 | APONTE RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 30344 | APONTE RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 2133345 | Aponte Rivera, Gonzalo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1741209 | Aponte Rivera, Gonzalo | PO Box 51693 | | | | Toa Baja | PR | 00950 | |
| 1739888 | Aponte Rivera, Griselle | ADDRESS ON FILE | | | | | | | |
| 30345 | APONTE RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 30346 | Aponte Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| 30347 | APONTE RIVERA, INGRID Y | ADDRESS ON FILE | | | | | | | |
| 2097483 | Aponte Rivera, Ingrid Y | ADDRESS ON FILE | | | | | | | |
| 2026007 | Aponte Rivera, Ingrid Y. | ADDRESS ON FILE | | | | | | | |
| 2087716 | Aponte Rivera, Ingrid Y. | ADDRESS ON FILE | | | | | | | |
| 779793 | APONTE RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 30348 | APONTE RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 779794 | APONTE RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 30349 | APONTE RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 30350 | APONTE RIVERA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 30351 | APONTE RIVERA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 2154545 | Aponte Rivera, Joaquin Antonio | ADDRESS ON FILE | | | | | | | |
| 30352 | APONTE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 30353 | APONTE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 30354 | APONTE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 30355 | APONTE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 30356 | Aponte Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 30357 | APONTE RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 30358 | APONTE RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 30359 | APONTE RIVERA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 30360 | Aponte Rivera, Jose I | ADDRESS ON FILE | | | | | | | |
| 1574762 | APONTE RIVERA, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 30361 | APONTE RIVERA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 30362 | APONTE RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 30363 | APONTE RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 30364 | APONTE RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 30365 | Aponte Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 779796 | APONTE RIVERA, LY M | ADDRESS ON FILE | | | | | | | |
| 30368 | APONTE RIVERA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 30369 | APONTE RIVERA, MARCOS JAVIER | ADDRESS ON FILE | | | | | | | |
| 30370 | APONTE RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 779797 | APONTE RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1676772 | Aponte Rivera, Maria E | ADDRESS ON FILE | | | | | | | |
| 1445504 | Aponte Rivera, Maria E. | 117 Calle Bambu Mansiones de los Artesanos | | | | Las Piedras | PR | 00771 | |
| 30372 | APONTE RIVERA, MARIA E. | LCDO. VISTOR BERMUDEZ PEREZ | URB. VILLA ANDALUCIA | A22 CALLE RONDA | | SAN JUAN | PR | 00926 | |
| 30371 | APONTE RIVERA, MARIA E. | PO BOX 221 | | | | YABUCOA | PR | 00767 | |
| 1418659 | APONTE RIVERA, MARIA E. | VISTOR BERMUDEZ PEREZ | URB. VILLA ANDALUCIA A22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 30373 | APONTE RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 30374 | Aponte Rivera, Maria V | ADDRESS ON FILE | | | | | | | |
| 30375 | APONTE RIVERA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 779798 | APONTE RIVERA, MARICELI | ADDRESS ON FILE | | | | | | | |
| 30377 | APONTE RIVERA, MARICELY | ADDRESS ON FILE | | | | | | | |
| 30376 | APONTE RIVERA, MARICELY | ADDRESS ON FILE | | | | | | | |
| 30378 | APONTE RIVERA, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 30379 | APONTE RIVERA, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 30380 | APONTE RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 30381 | APONTE RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 30382 | APONTE RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 779799 | APONTE RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 30383 | APONTE RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 30385 | APONTE RIVERA, NATASHA E | ADDRESS ON FILE | | | | | | | |
| 30386 | APONTE RIVERA, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 1984100 | Aponte Rivera, Noriann | ADDRESS ON FILE | | | | | | | |
| 1986998 | APONTE RIVERA, NORIANN | ADDRESS ON FILE | | | | | | | |
| 30387 | APONTE RIVERA, NORIANN | ADDRESS ON FILE | | | | | | | |
| 779801 | Aponte Rivera, Noriann | ADDRESS ON FILE | | | | | | | |
| 30388 | APONTE RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1883953 | APONTE RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 30389 | APONTE RIVERA, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 30390 | APONTE RIVERA, OBED | ADDRESS ON FILE | | | | | | | |
| 30391 | APONTE RIVERA, PIERRE | ADDRESS ON FILE | | | | | | | |
| 30392 | APONTE RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 779802 | APONTE RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 30393 | APONTE RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 779804 | APONTE RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 30394 | Aponte Rivera, Raul | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30395 | APONTE RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 779805 | APONTE RIVERA, SANTANTHER | ADDRESS ON FILE | | | | | | | |
| 30396 | APONTE RIVERA, SARAH Y | ADDRESS ON FILE | | | | | | | |
| 30397 | APONTE RIVERA, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 30398 | APONTE RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 30399 | APONTE RIVERA, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 30400 | APONTE RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 30401 | APONTE RIVERA, VILMARY | ADDRESS ON FILE | | | | | | | |
| 30403 | APONTE RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 30404 | APONTE RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 30405 | APONTE RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 30406 | APONTE RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 30407 | APONTE RIVERA, YAZMIN E | ADDRESS ON FILE | | | | | | | |
| 30408 | APONTE RIVERA, YAZMIN E. | ADDRESS ON FILE | | | | | | | |
| 30409 | Aponte Rivera, Yolanda D | ADDRESS ON FILE | | | | | | | |
| 30410 | Aponte Rivera, Yovanna | ADDRESS ON FILE | | | | | | | |
| 30411 | APONTE ROBLES, GENESIS | ADDRESS ON FILE | | | | | | | |
| 30412 | APONTE ROBLES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 30413 | APONTE ROBLES, LESLIEAN | ADDRESS ON FILE | | | | | | | |
| 30414 | APONTE RODRIGUEZ MD, ELBA G | ADDRESS ON FILE | | | | | | | |
| 840956 | APONTE RODRIGUEZ RAFAEL | PO BOX 6428 | | | | PONCE | PR | 00733 | |
| 30415 | APONTE RODRIGUEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 30416 | APONTE RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 30417 | APONTE RODRIGUEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 30418 | APONTE RODRIGUEZ, ALEX E. | ADDRESS ON FILE | | | | | | | |
| 30419 | APONTE RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 30420 | APONTE RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 779807 | APONTE RODRIGUEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 30421 | Aponte Rodriguez, Bernice | ADDRESS ON FILE | | | | | | | |
| 30422 | APONTE RODRIGUEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| 30423 | APONTE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30424 | APONTE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30425 | APONTE RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 30426 | APONTE RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 30427 | APONTE RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 30428 | APONTE RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 30429 | APONTE RODRIGUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 30430 | Aponte Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30431 | APONTE RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 30432 | APONTE RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 30433 | APONTE RODRIGUEZ, ELBA G. | ADDRESS ON FILE | | | | | | | |
| 30434 | APONTE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 30435 | APONTE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 30436 | APONTE RODRIGUEZ, EULOGIA | ADDRESS ON FILE | | | | | | | |
| 2147245 | Aponte Rodriguez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 30438 | APONTE RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 30437 | Aponte Rodriguez, Hector | ADDRESS ON FILE | | | | | | | |
| 2148390 | Aponte Rodriguez, Hilario | ADDRESS ON FILE | | | | | | | |
| 30439 | APONTE RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 30440 | Aponte Rodriguez, Irisbel | ADDRESS ON FILE | | | | | | | |
| 30440 | Aponte Rodriguez, Irisbel | ADDRESS ON FILE | | | | | | | |
| 30441 | APONTE RODRIGUEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 30442 | APONTE RODRIGUEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 30443 | APONTE RODRIGUEZ, ISRALY | ADDRESS ON FILE | | | | | | | |
| 30444 | APONTE RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1645420 | Aponte Rodriguez, Ivonne | ADDRESS ON FILE | | | | | | | |
| 30445 | APONTE RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 30446 | APONTE RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 30447 | APONTE RODRIGUEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 30448 | APONTE RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 30449 | APONTE RODRIGUEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 30450 | APONTE RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 779808 | APONTE RODRIGUEZ, JESSE | ADDRESS ON FILE | | | | | | | |
| 1640929 | Aponte Rodriguez, Jesse | ADDRESS ON FILE | | | | | | | |
| 30451 | APONTE RODRIGUEZ, JESSE | ADDRESS ON FILE | | | | | | | |
| 30453 | APONTE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30452 | APONTE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30454 | Aponte Rodriguez, Jose O | ADDRESS ON FILE | | | | | | | |
| 30455 | Aponte Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| 250093 | APONTE RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 30456 | APONTE RODRIGUEZ, JOSSIE D | ADDRESS ON FILE | | | | | | | |
| 30458 | APONTE RODRIGUEZ, KEYSHLA Y | ADDRESS ON FILE | | | | | | | |
| 1536314 | APONTE RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 30459 | APONTE RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 30460 | Aponte Rodriguez, Lizandra I | ADDRESS ON FILE | | | | | | | |
| 30461 | APONTE RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30462 | APONTE RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 30464 | APONTE RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 30463 | Aponte Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| 30465 | APONTE RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 30466 | APONTE RODRIGUEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 30467 | APONTE RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 30468 | APONTE RODRIGUEZ, LUZ R | ADDRESS ON FILE | | | | | | | |
| 30469 | APONTE RODRIGUEZ, MAGDALITZA | ADDRESS ON FILE | | | | | | | |
| 30470 | APONTE RODRIGUEZ, MALISSA | ADDRESS ON FILE | | | | | | | |
| 30471 | APONTE RODRIGUEZ, MARIADEL MAR | ADDRESS ON FILE | | | | | | | |
| 30472 | APONTE RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 30473 | APONTE RODRIGUEZ, MARILYN | COND JARDINES DE CAPARRA | APT 914 | | | BAYAMON | PR | 00959 | |
| 852025 | APONTE RODRIGUEZ, MARILYN | COND JARDINES DE CAPARRA 1185 APT 906 | | | | BAYAMON | PR | 00959 | |
| 840957 | APONTE RODRIGUEZ, MARILYN | COND JARDINES DE CAPARRA APT 906 | | | | BAYAMON | PR | 00959-7840 | |
| 30474 | APONTE RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 30311 | APONTE RODRIGUEZ, MAYCO | ADDRESS ON FILE | | | | | | | |
| 30475 | APONTE RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 30476 | APONTE RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 30477 | APONTE RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 30478 | APONTE RODRIGUEZ, MIRIAM J. | ADDRESS ON FILE | | | | | | | |
| 30479 | APONTE RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 30480 | APONTE RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 30481 | APONTE RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 30482 | APONTE RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 30483 | APONTE RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 30484 | APONTE RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 779811 | APONTE RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 30485 | APONTE RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 30486 | APONTE RODRIGUEZ, SALLY D | ADDRESS ON FILE | | | | | | | |
| 30487 | APONTE RODRIGUEZ, SANDRA LEE | ADDRESS ON FILE | | | | | | | |
| 30488 | APONTE RODRIGUEZ, SARA I | ADDRESS ON FILE | | | | | | | |
| 30489 | APONTE RODRIGUEZ, VILMARYS | ADDRESS ON FILE | | | | | | | |
| 779812 | APONTE RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 30490 | APONTE RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 30491 | APONTE RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 852027 | APONTE RODRIGUEZ, YANCY X. | ADDRESS ON FILE | | | | | | | |
| 30492 | APONTE RODRIGUEZ, YANCY X. | ADDRESS ON FILE | | | | | | | |
| 30493 | APONTE RODRIGUEZ, YESMAR | ADDRESS ON FILE | | | | | | | |
| 779813 | APONTE RODRIGUEZ, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| 779814 | APONTE RODRIGUEZ, ZYLKIA L | ADDRESS ON FILE | | | | | | | |
| 30494 | APONTE RODRIGUEZ, ZYLKIA L | ADDRESS ON FILE | | | | | | | |
| 1585012 | Aponte Rodz, Ivelisse | PO Box 2221 | | | | Canovanus | PR | 00729 | |
| 30495 | APONTE ROJAS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 2218627 | Aponte Rojas, Maria T. | ADDRESS ON FILE | | | | | | | |
| 30496 | APONTE ROJAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 30497 | APONTE ROJAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 30498 | APONTE ROJAS, YHAMIL | ADDRESS ON FILE | | | | | | | |
| 30499 | APONTE ROLDAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 30500 | APONTE ROLDAN, SONIA M | ADDRESS ON FILE | | | | | | | |
| 779815 | APONTE ROLDAN, SONIA M | ADDRESS ON FILE | | | | | | | |
| 30501 | APONTE ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 30502 | APONTE ROMAN, CECILIA | ADDRESS ON FILE | | | | | | | |
| 30503 | APONTE ROMAN, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 30504 | APONTE ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 30505 | APONTE ROMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 30506 | APONTE ROQUE, MAGALY | ADDRESS ON FILE | | | | | | | |
| 30507 | APONTE ROSA, AIDA | ADDRESS ON FILE | | | | | | | |
| 30508 | APONTE ROSA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2179859 | Aponte Rosa, Dr Rafael | P.O. Box 1923 | | | | Caguas | PR | 00726 | |
| 30509 | APONTE ROSA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 30510 | APONTE ROSA, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 30511 | APONTE ROSA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 30512 | APONTE ROSA, NIDIA M | ADDRESS ON FILE | | | | | | | |
| 30513 | APONTE ROSADO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 30514 | APONTE ROSADO, AXEL | ADDRESS ON FILE | | | | | | | |
| 779816 | APONTE ROSADO, DORA A | ADDRESS ON FILE | | | | | | | |
| 30516 | APONTE ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1424962 | APONTE ROSADO, ELVIN L. | ADDRESS ON FILE | | | | | | | |
| 30518 | APONTE ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1865008 | Aponte Rosado, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2106039 | Aponte Rosado, Evelyn | ADDRESS ON FILE | | | | | | | |
| 30519 | APONTE ROSADO, NELSIE | ADDRESS ON FILE | | | | | | | |
| 30520 | APONTE ROSADO, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30521 | APONTE ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 30522 | APONTE ROSADO, YILEIKA M | ADDRESS ON FILE | | | | | | | |
| 30523 | APONTE ROSALY, CYTHIA | ADDRESS ON FILE | | | | | | | |
| 30524 | APONTE ROSARIO, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 30525 | APONTE ROSARIO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 30526 | APONTE ROSARIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 30527 | APONTE ROSARIO, EWINDA | ADDRESS ON FILE | | | | | | | |
| 30528 | Aponte Rosario, Gilberto | ADDRESS ON FILE | | | | | | | |
| 30529 | APONTE ROSARIO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 30530 | APONTE ROSARIO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 2057971 | Aponte Rosario, Jannette | ADDRESS ON FILE | | | | | | | |
| 779818 | APONTE ROSARIO, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 30531 | APONTE ROSARIO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 30532 | APONTE ROSARIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 30533 | Aponte Rosario, Juan | ADDRESS ON FILE | | | | | | | |
| 30534 | APONTE ROSARIO, LENNY | ADDRESS ON FILE | | | | | | | |
| 779819 | APONTE ROSARIO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 30535 | APONTE ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 30536 | APONTE ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 30537 | APONTE ROSARIO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 30538 | APONTE ROSARIO, MIGDAMARIE | ADDRESS ON FILE | | | | | | | |
| 30539 | APONTE ROSARIO, SAUL | ADDRESS ON FILE | | | | | | | |
| 779820 | APONTE ROSARIO, WILSON | ADDRESS ON FILE | | | | | | | |
| 30540 | APONTE ROSARIO, WILSON | ADDRESS ON FILE | | | | | | | |
| 30541 | APONTE ROSARIO,ZWINDA I. | ADDRESS ON FILE | | | | | | | |
| 2057479 | Aponte Ruiz, Arturo Jose Nicolas | ADDRESS ON FILE | | | | | | | |
| 30542 | APONTE RUIZ, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 30543 | APONTE RUIZ, JOEL I. | ADDRESS ON FILE | | | | | | | |
| 29750 | APONTE RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30366 | APONTE RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 30544 | APONTE RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 30545 | APONTE RUIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 30546 | APONTE RUIZ, JUAN A. | CALLE 18 O-34 | URB. BELLA VISTA | | | BAYAMON | PR | 00957 | |
| 1423267 | APONTE RUIZ, JUAN A. | Palacios del Río II C/ Rosario G-20 | | | | Toa Alta | PR | 00953 | |
| 1423268 | APONTE RUIZ, JUAN A. | Palacios del Río II Suite 843 | | | | Toa Alta | PR | 00953 | |
| 30547 | APONTE RUIZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 30548 | APONTE RUIZ, LESLEY C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30549 | APONTE RUIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 30550 | APONTE RUIZ, LUANA | ADDRESS ON FILE | | | | | | | |
| 30551 | Aponte Ruiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 1534874 | Aponte Ruiz, Maria M | ADDRESS ON FILE | | | | | | | |
| 30553 | APONTE RUIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 30554 | APONTE RUIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 30555 | APONTE RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 30556 | APONTE RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 30557 | APONTE RUPERTO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 30558 | APONTE RUPERTO, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 30559 | APONTE SALAS, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 779821 | APONTE SALVA, JAMIE J | ADDRESS ON FILE | | | | | | | |
| 30560 | APONTE SANCHEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 30561 | Aponte Sanchez, Andy J. | ADDRESS ON FILE | | | | | | | |
| 30384 | APONTE SANCHEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 30562 | APONTE SANCHEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 30563 | Aponte Sanchez, Felix E. | ADDRESS ON FILE | | | | | | | |
| 30564 | APONTE SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 30565 | APONTE SANCHEZ, ISACC | ADDRESS ON FILE | | | | | | | |
| 779822 | APONTE SANCHEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 30566 | APONTE SANCHEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 30567 | APONTE SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1257767 | APONTE SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30568 | APONTE SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30569 | APONTE SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 779823 | APONTE SANCHEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 779824 | APONTE SANCHEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 779825 | APONTE SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 30570 | APONTE SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 30571 | APONTE SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 30572 | APONTE SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 30573 | APONTE SANCHEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 30574 | APONTE SANCHEZ, MILDRED M. | ADDRESS ON FILE | | | | | | | |
| 30575 | APONTE SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 30576 | APONTE SANCHEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 30577 | APONTE SANCHEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 852028 | APONTE SANCHEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 30578 | APONTE SANES, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30579 | Aponte Sanes, Jose D | ADDRESS ON FILE | | | | | | | |
| 1557893 | Aponte Sanes, José D. | ADDRESS ON FILE | | | | | | | |
| 30580 | APONTE SANES,CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 779826 | APONTE SANTA, JAN C. | ADDRESS ON FILE | | | | | | | |
| 30581 | APONTE SANTA, JAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 30582 | APONTE SANTANA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 30583 | APONTE SANTANA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 30584 | APONTE SANTANA, GUEISHA | ADDRESS ON FILE | | | | | | | |
| 30585 | APONTE SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 30586 | APONTE SANTIAGO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 30587 | Aponte Santiago, Arturo | ADDRESS ON FILE | | | | | | | |
| 30588 | APONTE SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 30589 | APONTE SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 779828 | APONTE SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 30590 | APONTE SANTIAGO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 2044877 | Aponte Santiago, Carmen Z. | ADDRESS ON FILE | | | | | | | |
| 30592 | APONTE SANTIAGO, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 30591 | APONTE SANTIAGO, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 30593 | APONTE SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| 30594 | APONTE SANTIAGO, ERICK R. | ADDRESS ON FILE | | | | | | | |
| 30595 | APONTE SANTIAGO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 30596 | APONTE SANTIAGO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 30597 | APONTE SANTIAGO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 30599 | APONTE SANTIAGO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 30598 | APONTE SANTIAGO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 30600 | APONTE SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 30601 | APONTE SANTIAGO, NELLY | ADDRESS ON FILE | | | | | | | |
| 779829 | APONTE SANTIAGO, NEYSHA L | ADDRESS ON FILE | | | | | | | |
| 30603 | APONTE SANTIAGO, NIEVES O. | ADDRESS ON FILE | | | | | | | |
| 30602 | APONTE SANTIAGO, NIEVES O. | ADDRESS ON FILE | | | | | | | |
| 30604 | APONTE SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 779830 | APONTE SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 30606 | APONTE SANTIAGO, YAMIL A | ADDRESS ON FILE | | | | | | | |
| 30607 | APONTE SANTIAGO, ZULMA V | ADDRESS ON FILE | | | | | | | |
| 30608 | APONTE SANTINI, ALVIN | ADDRESS ON FILE | | | | | | | |
| 30609 | APONTE SANTOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 779831 | APONTE SANTOS, ELBA | ADDRESS ON FILE | | | | | | | |
| 30610 | APONTE SANTOS, ELBA L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 779832 | APONTE SANTOS, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 2038055 | Aponte Santos, Elba L. | ADDRESS ON FILE | | | | | | | |
| 30611 | APONTE SANTOS, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 30612 | APONTE SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 779833 | APONTE SANTOS, GILDA | ADDRESS ON FILE | | | | | | | |
| 30613 | APONTE SANTOS, GILDA G | ADDRESS ON FILE | | | | | | | |
| 1988022 | Aponte Santos, Gilda G. | ADDRESS ON FILE | | | | | | | |
| 1988022 | Aponte Santos, Gilda G. | ADDRESS ON FILE | | | | | | | |
| 30614 | APONTE SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 2052424 | Aponte Santos, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2052424 | Aponte Santos, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2006987 | Aponte Santos, Maria Milagros | ADDRESS ON FILE | | | | | | | |
| 30402 | APONTE SANTOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 30457 | Aponte Santos, Neftali | ADDRESS ON FILE | | | | | | | |
| 30616 | APONTE SANTOS, NYDIA L. | ADDRESS ON FILE | | | | | | | |
| 30617 | APONTE SAURI, ISAURA | ADDRESS ON FILE | | | | | | | |
| 30618 | APONTE SAURI, YAZAYRA | ADDRESS ON FILE | | | | | | | |
| 30619 | APONTE SEMPRIT, ANGEL | ADDRESS ON FILE | | | | | | | |
| 30620 | APONTE SEPULVEDA, EDISON | ADDRESS ON FILE | | | | | | | |
| 1904689 | APONTE SEPULVEDA, INES | ADDRESS ON FILE | | | | | | | |
| 30621 | APONTE SEPULVEDA, INES | ADDRESS ON FILE | | | | | | | |
| 30622 | APONTE SERRANO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 30623 | Aponte Serrano, Aracelis | ADDRESS ON FILE | | | | | | | |
| 30624 | APONTE SERRANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 30625 | APONTE SERRANO, ELOY | ADDRESS ON FILE | | | | | | | |
| 30627 | APONTE SERRANO, FIDEL | ADDRESS ON FILE | | | | | | | |
| 30626 | APONTE SERRANO, FIDEL | ADDRESS ON FILE | | | | | | | |
| 30628 | APONTE SERRANO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 30629 | APONTE SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 30630 | APONTE SERRANO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 30631 | APONTE SERRANO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 613881 | APONTE SERVICE STATION | 28 CALLE BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| 613882 | APONTE SERVICE STATION TEXACO | 28 CALLE BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| 30632 | APONTE SEVILLA, ALBERTI | ADDRESS ON FILE | | | | | | | |
| 30633 | APONTE SIERRA, ANA H | ADDRESS ON FILE | | | | | | | |
| 30634 | APONTE SIERRA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 30635 | APONTE SIERRA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 30636 | APONTE SIERRA, GLORIA E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30637 | APONTE SIERRA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 2209439 | Aponte Sierra, Lucila | ADDRESS ON FILE | | | | | | | |
| 30638 | APONTE SIERRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 30639 | APONTE SIERRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 30640 | APONTE SILVA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 30642 | APONTE SILVA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 30643 | APONTE SILVA, SHEILA LEE | ADDRESS ON FILE | | | | | | | |
| 779835 | APONTE SILVA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 779836 | APONTE SILVA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 30644 | APONTE SILVA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 30645 | APONTE SILVA, WALESKA E. | ADDRESS ON FILE | | | | | | | |
| 30646 | APONTE SINGALA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 30647 | APONTE SOSA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 30648 | APONTE SOSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2111881 | APONTE SOTO , JUAN D | ADDRESS ON FILE | | | | | | | |
| 779837 | APONTE SOTO, EDELIZ | ADDRESS ON FILE | | | | | | | |
| 1327398 | APONTE SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1330280 | Aponte Soto, Enid | ADDRESS ON FILE | | | | | | | |
| 30649 | APONTE SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 30650 | APONTE SOTO, LUIS C | ADDRESS ON FILE | | | | | | | |
| 30651 | APONTE SOTO, MICHELL R | ADDRESS ON FILE | | | | | | | |
| 30652 | APONTE STEFANCIC, ANA | ADDRESS ON FILE | | | | | | | |
| 30653 | APONTE STEFANCIC, VANESSA | ADDRESS ON FILE | | | | | | | |
| 30654 | APONTE SUAREZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 30655 | APONTE SUAREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 30656 | APONTE SUAREZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 30657 | APONTE SUAREZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 1935070 | Aponte Suarez, Tania E. | ADDRESS ON FILE | | | | | | | |
| 30658 | Aponte Suarez, Tomas E | ADDRESS ON FILE | | | | | | | |
| 30659 | Aponte Surillo, Jeanette M | ADDRESS ON FILE | | | | | | | |
| 30660 | APONTE TAPIA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 30661 | APONTE TEXEIRA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 30662 | APONTE TIRADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 30663 | APONTE TIRADO, NOREEN | ADDRESS ON FILE | | | | | | | |
| 779838 | APONTE TIRADO, NOREEN | ADDRESS ON FILE | | | | | | | |
| 779839 | APONTE TIRADO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 30664 | APONTE TORO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 30665 | APONTE TORRES, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30666 | APONTE TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 30667 | APONTE TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 30668 | APONTE TORRES, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 30669 | APONTE TORRES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 30670 | APONTE TORRES, BIANCA | ADDRESS ON FILE | | | | | | | |
| 779840 | APONTE TORRES, BRIAN | ADDRESS ON FILE | | | | | | | |
| 30671 | APONTE TORRES, BRIAN I. | ADDRESS ON FILE | | | | | | | |
| 30672 | APONTE TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30673 | APONTE TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 30674 | APONTE TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30675 | Aponte Torres, Charitza | ADDRESS ON FILE | | | | | | | |
| 1991023 | Aponte Torres, Dimas | ADDRESS ON FILE | | | | | | | |
| 30677 | APONTE TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 30678 | APONTE TORRES, EDITH B. | ADDRESS ON FILE | | | | | | | |
| 30679 | APONTE TORRES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 30680 | APONTE TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 30682 | APONTE TORRES, GINA | ADDRESS ON FILE | | | | | | | |
| 30683 | APONTE TORRES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 30684 | APONTE TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 30685 | APONTE TORRES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 30686 | APONTE TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 30687 | APONTE TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 30688 | APONTE TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 30689 | APONTE TORRES, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 30690 | APONTE TORRES, JALESKA | ADDRESS ON FILE | | | | | | | |
| 1997857 | Aponte Torres, Janet | ADDRESS ON FILE | | | | | | | |
| 779842 | APONTE TORRES, JANNET | ADDRESS ON FILE | | | | | | | |
| 779843 | APONTE TORRES, JANSYE | ADDRESS ON FILE | | | | | | | |
| 30692 | APONTE TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 30694 | APONTE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 30693 | APONTE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 30695 | APONTE TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 30696 | APONTE TORRES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 30697 | APONTE TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 30699 | APONTE TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 30700 | Aponte Torres, Juan G | ADDRESS ON FILE | | | | | | | |
| 30701 | APONTE TORRES, LARISSA | ADDRESS ON FILE | | | | | | | |
| 30702 | APONTE TORRES, LAURA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30703 | APONTE TORRES, LENITZIA | ADDRESS ON FILE | | | | | | | |
| 30704 | APONTE TORRES, LEONARDO A. | ADDRESS ON FILE | | | | | | | |
| 779844 | APONTE TORRES, LIZA | ADDRESS ON FILE | | | | | | | |
| 30705 | APONTE TORRES, LIZA M | ADDRESS ON FILE | | | | | | | |
| 779845 | APONTE TORRES, LIZA M | ADDRESS ON FILE | | | | | | | |
| 1813325 | APONTE TORRES, LIZSANDRA | ADDRESS ON FILE | | | | | | | |
| 779846 | APONTE TORRES, LIZSANDRA | ADDRESS ON FILE | | | | | | | |
| 30706 | APONTE TORRES, LIZSANDRA | ADDRESS ON FILE | | | | | | | |
| 30707 | APONTE TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 30708 | APONTE TORRES, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 30709 | APONTE TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 779847 | APONTE TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 30710 | APONTE TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1820213 | APONTE TORRES, LUZ S | ADDRESS ON FILE | | | | | | | |
| 1820213 | APONTE TORRES, LUZ S | ADDRESS ON FILE | | | | | | | |
| 30711 | APONTE TORRES, LUZ S | ADDRESS ON FILE | | | | | | | |
| 1808316 | APONTE TORRES, LUZ S | ADDRESS ON FILE | | | | | | | |
| 1677453 | Aponte Torres, Marla D. | ADDRESS ON FILE | | | | | | | |
| 1673687 | Aponte Torres, Marla D. | ADDRESS ON FILE | | | | | | | |
| 779848 | APONTE TORRES, MARTA E | ADDRESS ON FILE | | | | | | | |
| 30712 | APONTE TORRES, MARTA E | ADDRESS ON FILE | | | | | | | |
| 1560454 | Aponte Torres, Marta E. | ADDRESS ON FILE | | | | | | | |
| 30713 | APONTE TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 30714 | APONTE TORRES, MICHEL | ADDRESS ON FILE | | | | | | | |
| 1803753 | Aponte Torres, Milagros | ADDRESS ON FILE | | | | | | | |
| 30715 | APONTE TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 30716 | APONTE TORRES, MIRIANGIE | ADDRESS ON FILE | | | | | | | |
| 30717 | APONTE TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 30718 | Aponte Torres, Nestor L | ADDRESS ON FILE | | | | | | | |
| 30719 | APONTE TORRES, PAOLA L. | ADDRESS ON FILE | | | | | | | |
| 30720 | APONTE TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 30721 | APONTE TORRES, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 30722 | APONTE TORRES, RUTH | ADDRESS ON FILE | | | | | | | |
| 30723 | APONTE TORRES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1705733 | Aponte Torres, Sandra Ivelisse | ADDRESS ON FILE | | | | | | | |
| 30724 | APONTE TORRES, SHADYA | ADDRESS ON FILE | | | | | | | |
| 30725 | APONTE TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| 1599037 | APONTE TORRES, VILMA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30727 | APONTE TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 779849 | APONTE TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 30728 | APONTE TORRES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 30729 | APONTE TORRES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 1825389 | Aponte Torres, Wilberto Luis | ADDRESS ON FILE | | | | | | | |
| 30731 | APONTE TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 30730 | APONTE TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 30732 | Aponte Torres, Zulma | ADDRESS ON FILE | | | | | | | |
| 30733 | APONTE TRINIDAD, EVELYN | ADDRESS ON FILE | | | | | | | |
| 30734 | APONTE TRINTA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 30735 | APONTE URBINA, DAISY | ADDRESS ON FILE | | | | | | | |
| 2182926 | Aponte Urbina, Luis O. | ADDRESS ON FILE | | | | | | | |
| 1504296 | Aponte Valderas, Luis A. | ADDRESS ON FILE | | | | | | | |
| 30737 | APONTE VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 30738 | APONTE VALENTIN, FLOR N. | ADDRESS ON FILE | | | | | | | |
| 30739 | APONTE VALENTIN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 30740 | APONTE VALENTIN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 30741 | Aponte Valle, Jose R | ADDRESS ON FILE | | | | | | | |
| 30742 | APONTE VALLE, MARIA A | ADDRESS ON FILE | | | | | | | |
| 30743 | APONTE VARES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 30744 | APONTE VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 30745 | APONTE VARGAS, SANTA E | ADDRESS ON FILE | | | | | | | |
| 30746 | APONTE VARGAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 30748 | APONTE VAZQUEZ CELENIA | MELBA D RAMOS APONTE | PO BOX 945 | | | SAN LORENZO | PR | 00754 | |
| 30749 | APONTE VAZQUEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 1418660 | APONTE VAZQUEZ, CELENIA | ANTONIO RODRIGUEZ FRATICELLI | 224 AVE DOMENECH SUITE 1 | | | SAN JUAN | PR | 00918 | |
| 1722105 | Aponte Vazquez, Celenia | HC 40 Box 44303 | | | | San Lorenzo | PR | 00754 | |
| 30751 | APONTE VAZQUEZ, CELENIA | MALCOLM S. MEDLEY | 525 F.D. ROOSEVELT AVE. | PLAZA LAS AMERICAS | SUITE 1202 | SAN JUAN | PR | 00918-8001 | |
| 1422499 | APONTE VAZQUEZ, CELENIA | MALCOLM S. MEDLEY | 525 F.D. ROOSEVELT AVE. | SUITE 1202 PLAZA LAS AMERICAS | | SAN JUAN | PR | 00918-8001 | |
| 30752 | APONTE VAZQUEZ, CHENDILEE | ADDRESS ON FILE | | | | | | | |
| 30753 | APONTE VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 30754 | APONTE VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 779850 | APONTE VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 30755 | APONTE VAZQUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30756 | APONTE VAZQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 779851 | APONTE VAZQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 30759 | APONTE VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 30760 | APONTE VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 30761 | APONTE VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 30763 | APONTE VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1673521 | Aponte Vazquez, Madeline | ADDRESS ON FILE | | | | | | | |
| 30764 | APONTE VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1418661 | APONTE VÁZQUEZ, MADELINE Y OTROS | EDMEE VINCENTY RODRIGUEZ | EDIF. VICK CENTER 867 AVE. MUÑOZ RIVERA STE C100 | | | SAN JUAN | PR | 00925 | |
| 30765 | APONTE VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 30766 | APONTE VAZQUEZ, ORFA M | ADDRESS ON FILE | | | | | | | |
| 30767 | APONTE VAZQUEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 30768 | APONTE VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 779852 | APONTE VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 30769 | APONTE VAZQUEZ, SANDRA P | ADDRESS ON FILE | | | | | | | |
| 30770 | APONTE VEGA, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 30771 | APONTE VEGA, CINDY | ADDRESS ON FILE | | | | | | | |
| 1520564 | Aponte Vega, Cindy | ADDRESS ON FILE | | | | | | | |
| 1516905 | Aponte Vega, Cindy | ADDRESS ON FILE | | | | | | | |
| 30772 | APONTE VEGA, CINDY | ADDRESS ON FILE | | | | | | | |
| 30773 | APONTE VEGA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 779853 | APONTE VEGA, JANIRA | ADDRESS ON FILE | | | | | | | |
| 30774 | APONTE VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 30775 | APONTE VEGA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 779854 | APONTE VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 700313 | APONTE VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1588953 | APONTE VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1500082 | Aponte Vega, Maribel | ADDRESS ON FILE | | | | | | | |
| 779855 | APONTE VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1762059 | Aponte Vega, Miriam | ADDRESS ON FILE | | | | | | | |
| 30779 | APONTE VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| 852029 | APONTE VELAZQUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 30780 | APONTE VELAZQUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 30781 | APONTE VELAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 30782 | APONTE VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30783 | APONTE VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30784 | APONTE VELEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 30785 | APONTE VELEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 30786 | APONTE VELEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 30787 | APONTE VELEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 30788 | APONTE VELEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 30789 | APONTE VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 30790 | APONTE VERA, AMABELLE | ADDRESS ON FILE | | | | | | | |
| 30791 | APONTE VERA, AMALIE | ADDRESS ON FILE | | | | | | | |
| 30792 | APONTE VERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 30793 | APONTE VERA, IDALIE | ADDRESS ON FILE | | | | | | | |
| 30795 | APONTE VIDAL, JOHANA I. | ADDRESS ON FILE | | | | | | | |
| 30794 | APONTE VIDAL, JOHANA I. | ADDRESS ON FILE | | | | | | | |
| 30796 | APONTE VIDAL, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 30797 | APONTE VILA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 30798 | APONTE VIZCARRONDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 779856 | APONTE YERA, FRANCES J | ADDRESS ON FILE | | | | | | | |
| 30799 | APONTE YORRO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 30800 | APONTE ZAPATA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 2035461 | Aponte Zapata, Arlene | ADDRESS ON FILE | | | | | | | |
| 2206183 | Aponte Zapata, Diana L. | ADDRESS ON FILE | | | | | | | |
| 30801 | APONTE ZAVALA, HECTOR O | ADDRESS ON FILE | | | | | | | |
| 30802 | APONTE ZAYAS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 1603452 | Aponte Zayas, Anabel | ADDRESS ON FILE | | | | | | | |
| 30803 | APONTE ZAYAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 30804 | APONTE ZAYAS, DINORAH | ADDRESS ON FILE | | | | | | | |
| 30805 | APONTE ZAYAS, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 30806 | Aponte Zayas, Javier | ADDRESS ON FILE | | | | | | | |
| 30807 | APONTE ZAYAS, LINETTE | ADDRESS ON FILE | | | | | | | |
| 30808 | APONTE ZAYAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 779857 | APONTE ZAYAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 1810679 | Aponte Zayas, Maria C | ADDRESS ON FILE | | | | | | | |
| 30809 | APONTE ZAYAS, MARISELA | ADDRESS ON FILE | | | | | | | |
| 30810 | APONTE ZAYAS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 30811 | APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1735903 | Aponte, Angel I. | ADDRESS ON FILE | | | | | | | |
| 30812 | APONTE, AURISTELA | ADDRESS ON FILE | | | | | | | |
| 30813 | APONTE, BENILUZ | ADDRESS ON FILE | | | | | | | |
| 30814 | APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149085 | APONTE, EDWIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149085 | APONTE, EDWIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 1754182 | Aponte, Erick M | ADDRESS ON FILE | | | | | | | |
| 1503838 | Aponte, Evelyn | ADDRESS ON FILE | | | | | | | |
| 30815 | APONTE, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2222766 | Aponte, Ignacio Arce | ADDRESS ON FILE | | | | | | | |
| 30816 | APONTE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 30817 | APONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1739977 | Aponte, Jonathan Perez | ADDRESS ON FILE | | | | | | | |
| 30818 | APONTE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 30819 | APONTE, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 30820 | APONTE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1948931 | Aponte, Juana Maria | ADDRESS ON FILE | | | | | | | |
| 2204258 | Aponte, Loyda Maria | ADDRESS ON FILE | | | | | | | |
| 1595062 | Aponte, Luisa Irigoyen | ADDRESS ON FILE | | | | | | | |
| 2212152 | Aponte, Madeline Rivera | ADDRESS ON FILE | | | | | | | |
| 2220494 | Aponte, Madeline Rivera | ADDRESS ON FILE | | | | | | | |
| 2144277 | Aponte, Manuel Marquez | ADDRESS ON FILE | | | | | | | |
| 779858 | APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 2209542 | Aponte, Mayra Lopez | ADDRESS ON FILE | | | | | | | |
| 30821 | APONTE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 336706 | APONTE, MIRIAM MEDINA | ADDRESS ON FILE | | | | | | | |
| 730503 | APONTE, NOMARIS | ADDRESS ON FILE | | | | | | | |
| 731281 | Aponte, Norma Torres | ADDRESS ON FILE | | | | | | | |
| 1592307 | Aponte, Rafael | ADDRESS ON FILE | | | | | | | |
| 1592307 | Aponte, Rafael | ADDRESS ON FILE | | | | | | | |
| 1745949 | Aponte, Raquel | ADDRESS ON FILE | | | | | | | |
| 1961455 | Aponte, Sonia Carrion | ADDRESS ON FILE | | | | | | | |
| 30823 | APONTE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 30824 | APONTE, TOMAS | ADDRESS ON FILE | | | | | | | |
| 779859 | APONTE, YAMIL | ADDRESS ON FILE | | | | | | | |
| 30825 | APONTE,SANDRA N. | ADDRESS ON FILE | | | | | | | |
| 30826 | APONTE,YAZAIRA | ADDRESS ON FILE | | | | | | | |
| 1600367 | Aponte-Gonzalez, Delys N. | ADDRESS ON FILE | | | | | | | |
| 30827 | APONTELUNA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 30828 | APONTEORTIZ, BRENDAL. | ADDRESS ON FILE | | | | | | | |
| 30829 | APONTERIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 30830 | APONTERIVERA, NILDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30831 | APONTERODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 1570776 | APONTE-VALDERAS, BECKY M | ADDRESS ON FILE | | | | | | | |
| 2179863 | Aponte-Valderas, Becky M. | Calle 26 bloque 26 #19 | Urb. Sierra Bayamon | | | Bayamon | PR | 00961 | |
| 2179860 | Aponte-Valderas, Jose L. | 45 Whitaker Ave | | | | Woodland Park | NJ | 07424 | |
| 2179861 | Aponte-Valderas, Lisa M. | Urb. Fuentebella | 1576 Calle Sorrenta | | | Toa Alta | PR | 00953 | |
| 2179862 | Aponte-Valderas, Luis A. | Bayside Cove | 105 Hostos Ave Box 237 | | | San Juan | PR | 00918 | |
| 30832 | APOYO EMPRESARIAL PARA LA PENINSULA DE | CANTERA | PO BOX 7187 | | | SAN JUAN | PR | 00916-7187 | |
| 1256287 | APOYO EMPRESARIAL PARA LA PENINSULA DE CANTERA | ADDRESS ON FILE | | | | | | | |
| 30833 | APP LAW OFFICE P S C | VALLE DE SAN LUIS | 298 VIA DEL CIELO | | | CAGUAS | PR | 00725 | |
| 30834 | APP PHARMACEUTICAS MFG LLC | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| 2152107 | APPALOOSA INVESTMENT L.P. I A/C#1 | 51 JOHN F. KENNEDY PKWY, 2ND FL | | | | SHORT HILLS | NJ | 07078 | |
| 2156647 | APPALOOSA INVESTMENT LP I | ADDRESS ON FILE | | | | | | | |
| 613883 | APPAREL | PMB 498 PLAZA CENTRO II | AVE 200 RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| 30835 | APPLE CENTER | AVE PONCE DE LEON 431 EDIF BANCO NACIONAL | | | | HATO REY | PR | 00919 | |
| 30836 | AppleCare Service Company, Inc. | 1 Infinite Loop | | | | Cupertino | CA | 95014 | |
| 30837 | APPLEGATE KUSKO, MARY | ADDRESS ON FILE | | | | | | | |
| 30838 | APPLEWOOD CENTERS | 3518 W 25TH ST | | | | CLEVELAND | OH | 44109 1995 | |
| 30839 | APPLEYARD MARTINOWSKA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 30840 | APPLIANCE & REFRIGERATION SERVICES INC | PO BOX 10346 | | | | PONCE | PR | 00732 | |
| 613884 | APPLIANCE PARTS CORP | 291 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 613885 | APPLIANCE PARTS CORP | URB PUERTO NUEVO | 1205 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 30841 | APPLICA, INC. | AVENIDA ESCORIAL | 621 CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 613886 | APPLIED BIOMATHEMATICS | 100 NORTH COUNTRY ROAD | | | | SATAUKET | NY | 11733-1345 | |
| 831052 | Applied Concepts, Inc. | 855 E Collins Blvd | | | | Richardson | TX | 75081-2251 | |
| 30843 | APPLIED ENVIRONMENTAL SERVICE | AVE PONCE DE LEON | EDIF METMOR NUM 802 | | | SAN JUAN | PR | 00918 | |
| 613887 | APPLIED ENVOROMENTAL TESTING | 2900 CHAMBLEE TUCKER RD STE 14 | | | | ATLANTA | GA | 30341 | |
| 613888 | APPLIED FOUNDATION TESTING | 1060 ROLAND AVENUE | | | | GREEN COVE SPRING | FL | 32043-0000 | |
| 613889 | APPLIED GEOSCIENCES AND ENVIROMENTAL SER | ZMS SUITE 225 PLAZA RIO HONDO | | | | BAYAMON | PR | 00961-3100 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613890 | APPLIED MATHS INC | 512 EAST 11TH STREET SUITE 207 | | | | AUSTIN | TX | 78701 | |
| 613891 | APPLIED MEDICAL SUPPLY | P O BOX 70250 SUITE 132 | | | | SAN JUAN | PR | 00936 | |
| 613892 | APPLIED POWER CORPORATION | 1210 HOMANN DRIVE SE | | | | LACEY | WA | 98503 | |
| 613893 | APPLIED RESEARCH INC | PO BOX 360287 | | | | SAN JUAN | PR | 00936-0287 | |
| 613894 | APPLIED RESEARCH INTITUTE | P O BOX 810 | | | | NEWTON | CT | 06470-0810 | |
| 613895 | APPLIED SCIENTIFIC PRODUCTS | PO BOX 1837 | | | | VEGA ALTA | PR | 00692 | |
| 613896 | APPLIED SYMBOLIX | 800 N WELLS STREET STE 200 | | | | CHICAGO | IL | 60610 | |
| 30844 | APPLIED SYSTEMS INC | 200 APPLIED PARKWAY | | | | UNIVERSITY PARK | IL | 60411 | |
| 30845 | APPLIGENT INC | 22 EAST BALTIMORE AVE | | | | LANSDOWNE | PA | 19050 | |
| 613897 | APPRAISAL GROUP | PO BOX 5000-427 | | | | SAN GERMAN | PR | 00683 | |
| 613898 | APPRAISAL SUBCOMMITTEE | 2000 K ST NORTH WEST SUITE 310 | | | | WASHIGTON | DC | 20006 | |
| 30846 | APPRAISALDRIVE PSC/MILTON E MARTINEZ | PO BOX 2019 | | | | SAN GERMAN | PR | 00683 | |
| 30847 | APPRAISER JAIME APONTE PSC | PO BOX 9300240 | | | | SAN JUAN | PR | 00928-5640 | |
| 30848 | APPRAISERS ADVISORS PSC | 662 CALLE CONCORDIA | | | | SAN JUAN | PR | 00907-3509 | |
| 30849 | APPTEKS, INC | P.O. BOX 194000 | PMB 330 | | | SAN JUAN | PR | 00919 | |
| 30850 | APR BAYAMON SERVICE STATION | PO BOX 51241 | | | | TOA BAJA | PR | 00950 | |
| 30851 | APRENDE INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 30852 | APRENDE INC | MSC 692 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 30853 | APRENDIENDO CON AMOR, LLC | 402 CALLE ENSENADA | CAPARRA HEIGHS | | | SAN JUAN | PR | 00922-3510 | |
| 30854 | APRENDO TUTORIAL AND CONSULTING GROUP | CARR 152 KM 10.0 | BO CEDRO ARRIBA | | | NARANJITO | PR | 00719 | |
| 30855 | APRENDO TUTORIAL AND CONSULTING GROUP | HC 72 BOX 3755 | | | | NARANJITO | PR | 00719 | |
| 30856 | APRICOT MANUFACTURING INC. | URB PIERO | 7 CALLE AMERICA | | | SAN JUAN | PR | 00918 | |
| 613899 | APRICOT MANUFACTURING,INC. | URB PI¨ERO | 7 CALLE AMERICA | | | SAN JUAN | PR | 00918 | |
| 30857 | APRICOT OFFICE & SYSTEMS INC | URB PINERO | 7 CALLE AMERICA | | | SAN JUAN | PR | 00918 | |
| 613900 | APRICOT TELECOM INC | URB PINERO | 7 CALLE AMERICA | | | SAN JUAN | PR | 00918 | |
| 613901 | APRIL CANINO MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 1430940 | April L and RobrtL Sevcik TTEE Sevcik Family Liv Trust | ADDRESS ON FILE | | | | | | | |
| 30858 | APRIOMED, INC | 45 S MAIN ST UNIT 2 | | | | DERRY | NH | 03038-2144 | |
| 30859 | APRISS INC | 10401 LINSTATION ROAD STE 200 | | | | LOUISVILLE | KY | 40223-3842 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613902 | APRO & ASSOCIATES CORP | PO BOX 1538 | | | | TRUJILLO ALTO | PR | 00977-1538 | |
| 30860 | APS AUDIOVISUAL PRO SERVICES | 26 CAMINO DEL MERLIN | | | | DORADO | PR | 00646 | |
| 1420486 | APS HEALTHCARE PUERTO RICO, INC. | ADDRESS ON FILE | | | | | | | |
| 613903 | APS INTERNATIONAL, LTD. | APS INTERNATIONAL PLAZA | 7800 GLENROY RD | | | MINNEAPOLIS | MN | 55439-3122 | |
| 30861 | APS TUNE UP | 7MA SECC LEVITTOWN | HP 39 CALLE AURELIO DUENO | | | TOA BAJA | PR | 00949 | |
| 613904 | APTE INC | 820 DAVIS STREET SUITE 224 | | | | EVANSTON | IL | 60201 | |
| 840958 | APV | EL SEÑORIAL | 2007 LOPE DE VEGA | | | SAN JUAN | PR | 00926 | |
| 840959 | APV-VOLEIBOL | 2007 CALLE LOPE DE VEGA | | | | SAN JUAN | PR | 00926 | |
| 30862 | APW WRIGHTNLINE | 7914 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30863 | AQ INTL GROUP INC | PO BOX 193015 | | | | SAN JUAN | PR | 00919 | |
| 30864 | AQR CONSULTING SERVICES INC | PO BOX 16484 | | | | SAN JUAN | PR | 00908-6484 | |
| 856107 | AQUA ADVENTURE, INC. | Rivera Rodriguez, Ana | Urb. Hacienda San Jose | 293 Via Cristalina | | Caguas | PR | 00725-3031 | |
| 856555 | AQUA ADVENTURE, INC. | Rivera Rodriguez, Ana | San Juan Bay Marina | Ave. Fernandez Juncos, Pda. 20 | | Santurce | PR | 00907 | |
| 30865 | AQUA CLEAN SHIPS CARIBE INC | PO BOX 16634 | | | | SAN JUAN | PR | 00908-6634 | |
| 613905 | AQUA LEASING CORP | P O BOX 193243 | | | | SAN JUAN | PR | 00919-3243 | |
| 30866 | AQUA LIFE | P.O. BOX 193243 | | | | SAN JUAN | PR | 00919-3243 | |
| 613906 | AQUA LIFE INC | PO BOX 193243 | | | | SAN JUAN | PR | 00919-3243 | |
| 30867 | AQUA RECOVERY GROUP INC | 425 CARR 693 | STE 3 PMB 444 | | | DORADO | PR | 00646 | |
| 30868 | AQUA RECOVERY GROUP INC | HC-01 BOX 10576 | | | | ARECIBO | PR | 00612 | |
| 30869 | AQUA SPORTS KAYAKS & SURF SHOP INC | 1166 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921-2213 | |
| 30870 | AQUA SPORTS KAYAKS & SURF SHOP INC | P O BOX 360065 | | | | SAN JUAN | PR | 00936-0065 | |
| 30871 | AQUA SPRING , INC. | P.O.BOX 909 | | | | SAINT JUST | PR | 00978-0909 | |
| 831194 | Aqua Spring, Inc. La Montaña | P O Box 909 | | | | Carolina | PR | 00978 | |
| 30872 | AQUA SPRINGS INC. | BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 30758 | AQUANEURO THERAPY SERVICES, INC | PO BOX 33092 | | | | SAN JUAN | PR | 00933-3092 | |
| 30873 | AQUA-PAK SYSTEM , INC. | P. O. BOX 9024238 | | | | SAN JUAN | PR | 00921-0000 | |
| 840960 | AQUAPROMOTIONS | LAS AMERICAS | 1012 TEGUCIGALPA | | | SAN JUAN | PR | 00922 | |
| 30874 | AQUARIUM POOL CENTER INC | URB VIVES | 107 CALLE B | | | GUAYAMA | PR | 00784 | |
| 30875 | AQUARIUM POOL CENTER, INC. | 107 CALLE B URB. VIVES | | | | GUAYAMA | PR | 00784-0000 | |
| 30876 | AQUARIUM POOL SERVICE | URB VIVES | 107 CALLE B | | | GUAYAMA | PR | 00784 | |
| 30877 | AQUARIUM POOL SERVICE | URB VIVES | 65 CALLE B | | | GUAYAMA | PR | 00784 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613907 | AQUARIUN MARINE CORP | URB CIUDAD UNIVERSITARIA | G 14 AVENIDA AA | | | TRUJILLO ALTO | PR | 00976 | |
| 30878 | AQUATECH INDUSTRIAL INC | CIUDAD JARDIN DE CANOVANAS | 149 CALLE LAS PALMAS | | | CANOVANAS | PR | 00729 | |
| 30879 | AQUATIC CONTROL INC | REXVILLE | C 13 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 613908 | AQUATIC ECO SYSTEMS INC | 1767 BENBOW COUNT | | | | APOPKA | FL | 32703 | |
| 30881 | AQUATIC REHAB AND FITNESS | PO BOX 8 | | | | BAYAMON | PR | 00960 | |
| 30882 | AQUATIC REHABILITATION AND FITNESS | PO BOX 8 | | | | BAYAMON | PR | 00960 | |
| 613909 | AQUATICA UNDERWATER ADVENTURES | PO BOX 250350 RAMEY | | | | AGUADILLA | PR | 00604 | |
| 613910 | AQUEDA RIOS MACHUCA | P O BOX 549 | | | | GUAYNABO | PR | 00970-0549 | |
| 30883 | AQUEDO DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 30884 | AQUERON CARTAGENA, RENE | ADDRESS ON FILE | | | | | | | |
| 30885 | AQUERON CARTAGENA, WILFR | ADDRESS ON FILE | | | | | | | |
| 30886 | AQUERON GUTIERREZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 30887 | AQUERON MARRERO, LAURA J | ADDRESS ON FILE | | | | | | | |
| 779860 | AQUERON MARRERO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 30888 | AQUERON MARRERO, LESLIE J | ADDRESS ON FILE | | | | | | | |
| 30889 | AQUERON RAMOS, MICHELY | ADDRESS ON FILE | | | | | | | |
| 779861 | AQUERON RAMOS, YEYMI | ADDRESS ON FILE | | | | | | | |
| 1746496 | Aqueron, Mabel Bonilla | ADDRESS ON FILE | | | | | | | |
| 30890 | AQUIJE, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 30891 | AQUILES ALBERTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 30892 | AQUILES ARES, LUIS | ADDRESS ON FILE | | | | | | | |
| 30893 | AQUILES ECHEVARRIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 30894 | AQUILES MALDONADO, KEILA | ADDRESS ON FILE | | | | | | | |
| 2157179 | Aquiles Martinez, Elva E. | ADDRESS ON FILE | | | | | | | |
| 2134800 | Aquiles Ortiz, Julio E. | ADDRESS ON FILE | | | | | | | |
| 613911 | AQUILES QUIῩONES ORTIZ | 8 CALLE SEGUNDA SUR | | | | ENSENADA | PR | 00647 | |
| 613912 | AQUILES QUIῩONES ORTIZ | PO BOX 195 | | | | ENSENADA | PR | 00647 | |
| 30895 | AQUILES SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 779862 | AQUILES SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30896 | AQUILES SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 30897 | AQUILES SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 779863 | AQUILES SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 840961 | AQUILES TORRES CASTRO | PUERTO NUEVO | 1117 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| 30898 | AQUILINA MATOS SALVADOR | ADDRESS ON FILE | | | | | | | |
| 30900 | AQUILINA RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 613913 | AQUILINA SANTANA COLON | PO BOX 2734 | | | | BAYAMON | PR | 00960 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613914 | AQUILINA VALENTIN | COM MONTESORIA | SOLAR 102 | | | SALINAS | PR | 00751 | |
| 613915 | AQUILINO ANGELES MARTINEZ | URB EL CEREZAL 1655 | CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 613916 | AQUILINO CABAN TORRES | 200 A AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 613917 | AQUILINO MARQUEZ RIVERA | P O BOX 2425 | | | | RIO GRANDE | PR | 00745 | |
| 30901 | AQUILINO MERCADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 30902 | AQUILINO MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 613918 | AQUILINO MONTEVERDE INC | PO BOX 451 | | | | MAYAGUEZ | PR | 00681 | |
| 30903 | AQUILINO MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 613919 | AQUILINO MORALES SANCHEZ | RES ARISTIDES CHAVIER | EDIF 35 APT320 | | | PONCE | PR | 00731 | |
| 613920 | AQUILINO PIZARRO OSORIO | HC 01 BOX 2637 | | | | LOIZA | PR | 00772 | |
| 30904 | AQUILINO PIZARRO OSORIO | HC 1 BOX 2929 | | | | LOIZA | PR | 00772 | |
| 613921 | AQUILINO RAMOS PEREZ | 8 CALLE JOSE DE DIEGO | | | | MARICAO | PR | 00606 | |
| 30905 | AQUILINO SANTANA, NILDA | ADDRESS ON FILE | | | | | | | |
| 1796625 | Aquilo Hernandez, Josefina | ADDRESS ON FILE | | | | | | | |
| 31186 | AQUINA VEGA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1843757 | Aquinne Rivera, Zenaida | ADDRESS ON FILE | | | | | | | |
| 840962 | AQUINO & BENITEZ | PO BOX 1426 | | | | LARES | PR | 00669-1426 | |
| 30906 | AQUINO ACOSTA, IRIS | ADDRESS ON FILE | | | | | | | |
| 30907 | AQUINO ACOSTA, NURY DEL C | ADDRESS ON FILE | | | | | | | |
| 30908 | AQUINO ACOSTA, REINA | ADDRESS ON FILE | | | | | | | |
| 30909 | AQUINO ALICEA, HILDA | ADDRESS ON FILE | | | | | | | |
| 30910 | AQUINO ALICEA, PAULINA | ADDRESS ON FILE | | | | | | | |
| 30911 | AQUINO ALVAREZ, JEATHERLINE | ADDRESS ON FILE | | | | | | | |
| 30912 | AQUINO ALVAREZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 30913 | AQUINO AQUINO, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 30914 | AQUINO AROCHO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 30915 | AQUINO AROCHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 613922 | AQUINO AUTO SALES | PO BOX 3192 | | | | AGUADILLA | PR | 00605 | |
| 30916 | AQUINO AVILA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 779864 | AQUINO AYALA, DENISE | ADDRESS ON FILE | | | | | | | |
| 30917 | AQUINO AYALA, MAYRA Z | ADDRESS ON FILE | | | | | | | |
| 30918 | AQUINO BAEZ, PEDRO V | ADDRESS ON FILE | | | | | | | |
| 30919 | AQUINO BAKERY INC | URBLEVITTOWN | DN 22 AVE LOS DOMINICOS | | | TOA BAJA | PR | 00949 | |
| 613923 | AQUINO BARRETO & CO | P O BOX 70262 | | | | SAN JUAN | PR | 00936 | |
| 30920 | AQUINO BARRETO, FABIANA | ADDRESS ON FILE | | | | | | | |
| 30921 | AQUINO BARRETO, JORGE | ADDRESS ON FILE | | | | | | | |
| 30922 | AQUINO BERRIOS, HEIDY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30923 | AQUINO BERRIOS, VIRNIA L | ADDRESS ON FILE | | | | | | | |
| 779865 | AQUINO BERRIOS, VIRNIA L. | ADDRESS ON FILE | | | | | | | |
| 30924 | AQUINO BETANCOURT, WILMARY | ADDRESS ON FILE | | | | | | | |
| 30925 | AQUINO BLAY, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1777007 | Aquino Borges, Carmen | ADDRESS ON FILE | | | | | | | |
| 779866 | AQUINO BORGES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 30926 | AQUINO BORRERO, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 30927 | AQUINO BORRERO, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 30928 | AQUINO BORRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 30929 | AQUINO BORRERO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 30930 | AQUINO CABRERA, MARIAM | ADDRESS ON FILE | | | | | | | |
| 30931 | AQUINO CALIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 30932 | AQUINO CAMPOS, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 30933 | AQUINO CANALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 744062 | AQUINO CANALES, REGINO | ADDRESS ON FILE | | | | | | | |
| 30935 | AQUINO CANALES, YERANIA | ADDRESS ON FILE | | | | | | | |
| 779869 | AQUINO CARBONELL, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 1257768 | AQUINO CARBONELL, JUSTO | ADDRESS ON FILE | | | | | | | |
| 30937 | AQUINO CARBONELL, JUSTO G | ADDRESS ON FILE | | | | | | | |
| 1713181 | Aquino Carbonell, Lourdes | ADDRESS ON FILE | | | | | | | |
| 30938 | AQUINO CARBONELL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 30939 | AQUINO CARBONELL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 30940 | AQUINO CARBONELL, RUBEN I | ADDRESS ON FILE | | | | | | | |
| 30941 | AQUINO CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30942 | AQUINO CARDONA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1566510 | Aquino Cardona, Maria A | ADDRESS ON FILE | | | | | | | |
| 30943 | AQUINO CARMONA, WANDA | ADDRESS ON FILE | | | | | | | |
| 30944 | AQUINO CEBOLLERO MD, IVAN | ADDRESS ON FILE | | | | | | | |
| 30945 | AQUINO COLLAZO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 30946 | AQUINO COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 779870 | AQUINO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30947 | AQUINO COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 30948 | AQUINO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 30949 | AQUINO COLÓN, JOSUÉ | LCDO. LUIS R. RIVERA RODRÍGUEZ Y LCDO. ALLAN A. RIVERA FERNÁNDEZ | CAPITAL CENTER I | SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422595 | AQUINO COLÓN, JOSUÉ | LUIS R. RIVERA RODRÍGUEZ | CAPITAL CENTER I SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | | SAN JUAN | PR | 00918 | |
| 30950 | AQUINO COLON, SARA | ADDRESS ON FILE | | | | | | | |
| 30951 | AQUINO COLON, WILTON | ADDRESS ON FILE | | | | | | | |
| 613924 | AQUINO CONTRACTOR | PO BOX 5196 | | | | SAN JUAN | PR | 00919-5196 | |
| 30952 | AQUINO COTTO, ANA M | ADDRESS ON FILE | | | | | | | |
| 30953 | Aquino Cotto, Israel | ADDRESS ON FILE | | | | | | | |
| 30954 | AQUINO COTTO, REBECA | ADDRESS ON FILE | | | | | | | |
| 30956 | AQUINO CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 30955 | AQUINO CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 30957 | AQUINO CRESPO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 30958 | Aquino Cruz, Martin | ADDRESS ON FILE | | | | | | | |
| 30959 | AQUINO CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 30960 | AQUINO CRUZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 30961 | AQUINO CRUZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 613925 | AQUINO CUBA SERRANO | HC 01 BOX 7674 | | | | SABANA GRANDE | PR | 00637 | |
| 30962 | AQUINO CUEVAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 30963 | AQUINO CURBELO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 779871 | AQUINO CURVELO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 2036185 | AQUINO DAMIANI, MARTA | ADDRESS ON FILE | | | | | | | |
| 2041485 | Aquino Damiani, Raquel | ADDRESS ON FILE | | | | | | | |
| 30965 | AQUINO DAMIANNI, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 2033598 | Aquino Daniani, Raquel | ADDRESS ON FILE | | | | | | | |
| 30966 | AQUINO DAVILA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 30967 | AQUINO DAVILA, ASTRID Y. | ADDRESS ON FILE | | | | | | | |
| 840963 | AQUINO DE CORDOVA ALFARO Y CO. | PO BOX 70262 | | | | SAN JUAN | PR | 00936-8262 | |
| 30969 | AQUINO DE CORDOVA, ALFARO & CO | P.O. BOX 70262 | | | | SAN JUAN | PR | 00936-8262 | |
| 2010160 | Aquino de Perez, Ana D. | ADDRESS ON FILE | | | | | | | |
| 1949847 | Aquino de Perez, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 30970 | AQUINO DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 30971 | AQUINO DIAZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 30972 | AQUINO DIAZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 30974 | AQUINO DIAZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 30973 | Aquino Diaz, Mario | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30975 | AQUINO ESQUILIN, XIOMARA N | ADDRESS ON FILE | | | | | | | |
| 779872 | AQUINO ESQUILIN, XIOMARA N | ADDRESS ON FILE | | | | | | | |
| 30976 | Aquino Farina, Lorimel | ADDRESS ON FILE | | | | | | | |
| 30977 | AQUINO FERNANDEZ, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 30978 | AQUINO FERNANDEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 30979 | AQUINO FERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2084823 | AQUINO FERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 30980 | AQUINO FIGUEROA, ADY N | ADDRESS ON FILE | | | | | | | |
| 30982 | AQUINO FIGUEROA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 30983 | AQUINO FIGUEROA, ESTEBAN J | ADDRESS ON FILE | | | | | | | |
| 30984 | AQUINO FIGUEROA, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 779873 | AQUINO FIGUEROA, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 30985 | AQUINO FONTANEZ, DENIS | ADDRESS ON FILE | | | | | | | |
| 779874 | AQUINO FONTANEZ, DENIS | ADDRESS ON FILE | | | | | | | |
| 1746681 | AQUINO FONTÁNEZ, DENIS | ADDRESS ON FILE | | | | | | | |
| 779875 | AQUINO FONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 30986 | AQUINO FONTANEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2106440 | Aquino Freytes, Lourdes | ADDRESS ON FILE | | | | | | | |
| 779876 | AQUINO FUENTES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 779877 | AQUINO FUENTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2219882 | Aquino Fuentes, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 2209338 | Aquino Fuentes, Perol L. | ADDRESS ON FILE | | | | | | | |
| 30987 | AQUINO GARAY, FELIX | ADDRESS ON FILE | | | | | | | |
| 30988 | AQUINO GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 30989 | AQUINO GARCIA, AUREA | ADDRESS ON FILE | | | | | | | |
| 30990 | AQUINO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 30991 | AQUINO GARCIA, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 30992 | AQUINO GARCIA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 30993 | AQUINO GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 779878 | AQUINO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30994 | AQUINO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1628025 | AQUINO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30995 | AQUINO GONZALEZ, DAVIS | ADDRESS ON FILE | | | | | | | |
| 30996 | AQUINO GONZALEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 30997 | AQUINO GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 30998 | AQUINO GONZALEZ, NARCI M. | ADDRESS ON FILE | | | | | | | |
| 30999 | AQUINO GONZALEZ, NILSA M | ADDRESS ON FILE | | | | | | | |
| 31000 | AQUINO GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 779879 | AQUINO GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 779880 | AQUINO GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 30964 | AQUINO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 779881 | AQUINO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 31001 | AQUINO GUILLEN, GERALDINO | ADDRESS ON FILE | | | | | | | |
| 31002 | AQUINO HERNANDEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 779882 | AQUINO HERNANDEZ, ANACELIS | ADDRESS ON FILE | | | | | | | |
| 31004 | AQUINO HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 31005 | Aquino Hernandez, Jose M | ADDRESS ON FILE | | | | | | | |
| 31006 | AQUINO HERRERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 31007 | AQUINO IBARRONDO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 31008 | AQUINO INFANTE, MESSALINA | ADDRESS ON FILE | | | | | | | |
| 31009 | AQUINO INTERIORS | 34 CALLE HORTA EDIF B APT 7D | | | | SAN JUAN | PR | 00907-5383 | |
| 31010 | AQUINO JIMENEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 31011 | Aquino Jimenez, Alicia | ADDRESS ON FILE | | | | | | | |
| 779883 | AQUINO JIMENEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 31013 | Aquino Jimenez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 31014 | AQUINO JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 31015 | AQUINO JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 31016 | AQUINO JIMENEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 31017 | Aquino Lopez, Eliazar | ADDRESS ON FILE | | | | | | | |
| 31018 | AQUINO LOPEZ, ELIEZAR | ADDRESS ON FILE | | | | | | | |
| 31019 | AQUINO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 31020 | AQUINO LOPEZ, JULIO O | ADDRESS ON FILE | | | | | | | |
| 31021 | AQUINO LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 31022 | AQUINO LOPEZ, SUJEIL | ADDRESS ON FILE | | | | | | | |
| 31023 | AQUINO LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 31024 | AQUINO LUCIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 31025 | AQUINO LUGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 31026 | AQUINO MAISONET, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 31027 | Aquino Maldonado, Hector L. | ADDRESS ON FILE | | | | | | | |
| 31028 | AQUINO MALDONADO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 2175944 | AQUINO MALDONADO, MR. ADOLFO | ADDRESS ON FILE | | | | | | | |
| 31029 | Aquino Martinez, Agustin | ADDRESS ON FILE | | | | | | | |
| 31030 | AQUINO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 31031 | Aquino Martinez, Carlos Alberto | ADDRESS ON FILE | | | | | | | |
| 31032 | AQUINO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 779885 | AQUINO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 31033 | AQUINO MARTINEZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| 31034 | AQUINO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 31035 | Aquino Martinez, Jose S | ADDRESS ON FILE | | | | | | | |
| 2198073 | Aquino Martinez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 31036 | AQUINO MARTINEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 1794004 | Aquino Martinez, Nancy | ADDRESS ON FILE | | | | | | | |
| 1794004 | Aquino Martinez, Nancy | ADDRESS ON FILE | | | | | | | |
| 31037 | AQUINO MATOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 31038 | AQUINO MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 31039 | AQUINO MATOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 31040 | AQUINO MD , LINA L | ADDRESS ON FILE | | | | | | | |
| 31041 | AQUINO MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 31042 | AQUINO MEDINA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 31043 | AQUINO MEDINA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 31044 | AQUINO MEDINA, LOURDES I. | ADDRESS ON FILE | | | | | | | |
| 31045 | AQUINO MEDINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 31046 | AQUINO MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 31047 | AQUINO MENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 31048 | AQUINO MENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 31049 | AQUINO MERCADO, INES | ADDRESS ON FILE | | | | | | | |
| 31050 | AQUINO MERCADO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1545836 | Aquino Mercado, Luz M. | ADDRESS ON FILE | | | | | | | |
| 779886 | AQUINO MERCADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 31051 | AQUINO MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2084553 | Aquino Mercado, Maritza | ADDRESS ON FILE | | | | | | | |
| 31053 | AQUINO MERCADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 31054 | AQUINO MILAN, CARYLU | ADDRESS ON FILE | | | | | | | |
| 31055 | AQUINO MILAN, JANICE | ADDRESS ON FILE | | | | | | | |
| 31056 | AQUINO MIRANDA, DARRYL J | ADDRESS ON FILE | | | | | | | |
| 31057 | AQUINO MIRANDA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 31058 | AQUINO MOLINA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 779887 | AQUINO MONGE, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 1599683 | AQUINO MONGE, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 31060 | AQUINO MONGE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 779888 | AQUINO MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 31061 | AQUINO MONTANEZ, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418662 | AQUINO MONTANEZ, MARIA M. | WILLIAM ROSADO DELGADO | URB. BAIROA PARK C-19 PARQUE DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| 31063 | AQUINO MORALES, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 1723572 | Aquino Morales, Cristina M | ADDRESS ON FILE | | | | | | | |
| 31064 | AQUINO MORALES, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 31065 | AQUINO MORALES, FRED | ADDRESS ON FILE | | | | | | | |
| 31066 | AQUINO MORALES, GONZALO | ADDRESS ON FILE | | | | | | | |
| 31067 | AQUINO MORALES, JANET | ADDRESS ON FILE | | | | | | | |
| 31068 | AQUINO MORALES, JOHAN | ADDRESS ON FILE | | | | | | | |
| 779889 | AQUINO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 31069 | AQUINO MORALES, JOSE F | ADDRESS ON FILE | | | | | | | |
| 1693895 | Aquino Morales, Jose F | ADDRESS ON FILE | | | | | | | |
| 31070 | AQUINO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 31072 | AQUINO MURGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 31073 | AQUINO MURGA, JESUS D | ADDRESS ON FILE | | | | | | | |
| 31074 | AQUINO MURGA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 31075 | AQUINO MURGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1689562 | Aquino Nieves, Cesar | ADDRESS ON FILE | | | | | | | |
| 1689562 | Aquino Nieves, Cesar | ADDRESS ON FILE | | | | | | | |
| 31076 | AQUINO NIEVES, CESAR | ADDRESS ON FILE | | | | | | | |
| 31077 | AQUINO NIEVES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 31078 | AQUINO NIEVES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 31079 | AQUINO NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 31080 | AQUINO NIEVES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 31081 | AQUINO NUNEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 779891 | AQUINO NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 31082 | AQUINO NUNEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1951693 | Aquino Nunez, Carmen Judith | ADDRESS ON FILE | | | | | | | |
| 31083 | AQUINO NUNEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 31084 | AQUINO NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 31085 | AQUINO NUNEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 31088 | Aquino Olavarria, Elsa I | ADDRESS ON FILE | | | | | | | |
| 31089 | AQUINO OLAVARRIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 31090 | AQUINO OLIVO, TEODORO | ADDRESS ON FILE | | | | | | | |
| 31092 | AQUINO OLMEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 31093 | AQUINO PADILLA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 31094 | AQUINO PENA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 31095 | AQUINO PENA, MYRTA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31096 | Aquino Perales, Jose A. | ADDRESS ON FILE | | | | | | | |
| 31097 | AQUINO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 779892 | AQUINO PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 31098 | AQUINO PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 779893 | Aquino Perez, Diana I. | ADDRESS ON FILE | | | | | | | |
| 31099 | AQUINO PEREZ, ERMIE O. | ADDRESS ON FILE | | | | | | | |
| 31100 | AQUINO PEREZ, ODETTE A. | ADDRESS ON FILE | | | | | | | |
| 31101 | AQUINO PEREZ, ODETTE A. | ADDRESS ON FILE | | | | | | | |
| 31102 | AQUINO PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 779894 | AQUINO PINERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 31103 | AQUINO PINERO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 31104 | AQUINO PLAZA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 31105 | Aquino Plaza, Ernesto | ADDRESS ON FILE | | | | | | | |
| 31106 | AQUINO QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 31108 | AQUINO QUINONES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 31109 | AQUINO RAMIREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 31110 | AQUINO RAMIREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 31111 | AQUINO RAMOS, ALVIN | ADDRESS ON FILE | | | | | | | |
| 31112 | AQUINO RAMOS, ASLYN | ADDRESS ON FILE | | | | | | | |
| 31113 | AQUINO RAMOS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 31114 | AQUINO RAMOS, ELENA | ADDRESS ON FILE | | | | | | | |
| 31115 | AQUINO RAMOS, EMERITO | ADDRESS ON FILE | | | | | | | |
| 31116 | AQUINO RAMOS, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 31117 | AQUINO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 31119 | AQUINO RENGIFO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1911733 | Aquino Rios, Ana R | ADDRESS ON FILE | | | | | | | |
| 31120 | AQUINO RIOS, ANA R | ADDRESS ON FILE | | | | | | | |
| 31121 | AQUINO RIOS, GERMAN | ADDRESS ON FILE | | | | | | | |
| 31122 | AQUINO RIOS, JERGES | ADDRESS ON FILE | | | | | | | |
| 31123 | AQUINO RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 31124 | AQUINO RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 31125 | AQUINO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 31126 | AQUINO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 779895 | AQUINO RIVERA, JACKXEL | ADDRESS ON FILE | | | | | | | |
| 779896 | AQUINO RIVERA, MERARY | ADDRESS ON FILE | | | | | | | |
| 31128 | AQUINO RODRIGUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 31129 | AQUINO RODRIGUEZ, CAROL NAHIR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31130 | AQUINO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 31131 | AQUINO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 31132 | AQUINO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 31133 | AQUINO RODRIGUEZ, MARI C | ADDRESS ON FILE | | | | | | | |
| 31134 | AQUINO RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 31135 | AQUINO RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 31136 | AQUINO ROSA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 31137 | AQUINO ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 31138 | AQUINO ROSADO, ROCKY | ADDRESS ON FILE | | | | | | | |
| 31139 | AQUINO ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 31140 | AQUINO RUIZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 31141 | AQUINO RUIZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 2056795 | Aquino Ruiz, Herminio | ADDRESS ON FILE | | | | | | | |
| 31142 | AQUINO RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 31143 | AQUINO RUIZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 31144 | AQUINO SALAS, AUREA E | ADDRESS ON FILE | | | | | | | |
| 31145 | AQUINO SALVAT, HECTOR | ADDRESS ON FILE | | | | | | | |
| 31146 | AQUINO SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 31147 | AQUINO SANTIAGO, DELYRIS E. | ADDRESS ON FILE | | | | | | | |
| 31148 | AQUINO SANTIAGO, ERYD | ADDRESS ON FILE | | | | | | | |
| 31149 | AQUINO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 31150 | AQUINO SANTIAGO, YADEL | ADDRESS ON FILE | | | | | | | |
| 31151 | AQUINO SANTIAGO, YADEL | ADDRESS ON FILE | | | | | | | |
| 852030 | AQUINO SANTIAGO, YADEL M. | ADDRESS ON FILE | | | | | | | |
| 31152 | AQUINO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 31153 | AQUINO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 31154 | AQUINO SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 31155 | AQUINO SANTOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 31156 | AQUINO SEGARRA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 31157 | AQUINO SERRANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 31158 | AQUINO SERRANO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 779898 | AQUINO SERRANO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 31159 | AQUINO SIERRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 31160 | AQUINO SOBERAL, NOEL | ADDRESS ON FILE | | | | | | | |
| 2114461 | Aquino Soberal, Noel A. | ADDRESS ON FILE | | | | | | | |
| 31162 | AQUINO SONERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 779899 | AQUINO SOTO, ABEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31163 | AQUINO SOTO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 31164 | AQUINO SOTO, EDWIN N. | ADDRESS ON FILE | | | | | | | |
| 31165 | AQUINO SOTO, ELISA | ADDRESS ON FILE | | | | | | | |
| 31167 | AQUINO SOTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 31166 | AQUINO SOTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 31168 | AQUINO SOTO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 31169 | AQUINO SOTO, WANDA Y | ADDRESS ON FILE | | | | | | | |
| 31170 | AQUINO TAPIA, EDWIN L. | ADDRESS ON FILE | | | | | | | |
| 31171 | AQUINO TAPIA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 31172 | AQUINO TAPIA, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 779900 | AQUINO TIRADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 31173 | AQUINO TIRADO, NITZA M | ADDRESS ON FILE | | | | | | | |
| 31174 | AQUINO TIRADO, SORELI | ADDRESS ON FILE | | | | | | | |
| 779901 | AQUINO TIRADO, SORELI | ADDRESS ON FILE | | | | | | | |
| 31175 | AQUINO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 31176 | AQUINO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 31177 | Aquino Torres, Marysie | ADDRESS ON FILE | | | | | | | |
| 31178 | AQUINO TORRES, NICOLAS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1991501 | Aquino Tuben, Norma E | ADDRESS ON FILE | | | | | | | |
| 31179 | AQUINO TUBENS, ANA L. | ADDRESS ON FILE | | | | | | | |
| 779902 | AQUINO TUBENS, NORMA | ADDRESS ON FILE | | | | | | | |
| 31181 | AQUINO TUBENS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 31182 | AQUINO VALENTIN, GLORIMARY | ADDRESS ON FILE | | | | | | | |
| 31183 | AQUINO VALLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 31184 | AQUINO VARELA, MARTIN A. | ADDRESS ON FILE | | | | | | | |
| 31185 | AQUINO VARGAS, AURELIO | ADDRESS ON FILE | | | | | | | |
| 1466032 | Aquino Vega, Elba I. | ADDRESS ON FILE | | | | | | | |
| 779904 | AQUINO VEGA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 31187 | AQUINO VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 31188 | AQUINO VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 31189 | AQUINO VELEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 31190 | AQUINO VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2026407 | Aquino Velez, Miriam | ADDRESS ON FILE | | | | | | | |
| 31191 | AQUINO VENTURA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 31192 | AQUINO VENTURA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 779905 | AQUINO YAMBO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 31193 | AQUINO, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31194 | AQUINO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 31195 | AQUINO, FABIAN | ADDRESS ON FILE | | | | | | | |
| 1422587 | AQUINO, JOSUE | RIVERA FERNÁNDEZ, ALLAN AMIR | CAPITAL CENTER BLDG. | 239 ARTERIAL HOSTOS AVENUE SUITE 401 | | SAN JUAN | PR | 00918 | |
| 1655860 | Aquino, Leslie Irizarry | ADDRESS ON FILE | | | | | | | |
| 1566679 | Aquino, Maria A. | ADDRESS ON FILE | | | | | | | |
| 1877380 | AQUINO, NORMA E | ADDRESS ON FILE | | | | | | | |
| 31196 | AQUINOBAEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 31198 | AQUINOMARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2143406 | Aquire, Luis Roche | ADDRESS ON FILE | | | | | | | |
| 31199 | AQUIRRE ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1850960 | Aquirre Rivera, Zenaida | ADDRESS ON FILE | | | | | | | |
| 1790318 | Aquirre Vargas, Eddy | ADDRESS ON FILE | | | | | | | |
| 31200 | AQUITANIO NEGRON | ADDRESS ON FILE | | | | | | | |
| 613928 | AR & AS MEDICAL EQUIPMENT | PO BOX 285 | | | | LARES | PR | 00669 | |
| 613927 | AR & AS MEDICAL EQUIPMENT | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 31202 | AR AIR CONDITIONING | PO BOX 1209 | | | | AGUADILLA | PR | 00603 | |
| 31203 | AR ASSOCIATE COUNSELORS INC | URB PEREZ MORRIS | 46 CALLE AGUADILLA | | | SAN JUAN | PR | 00917-4816 | |
| 613929 | AR CONSTRUCTION | PO BOX 1670 | | | | HATILLO | PR | 00659 | |
| 31204 | AR DESIGN GROUP CORP | 1 COND GOLDEN TOWER | APT 1203 | | | CAROLINA | PR | 00983 | |
| 840965 | AR ELECTRIC SERVICE | HC 3 BOX 11819 | | | | JUANA DIAZ | PR | 00795-9577 | |
| 31205 | AR EXCHANGER BOILER SPECIALIST, INC. | PO BOX 871 | | | | PENUELAS | PR | 00624 | |
| 1418663 | AR GROUP | ABRAHAM J. FREYRE MEDINA | AVE. SAN PATRICIO 881 | | | SAN JUAN | PR | 00921 | |
| 31207 | AR GROUP CORPORATION | URB LA ESTANCIA | 91 VIA PLATANAL | | | CAGUAS | PR | 00727-3078 | |
| 31208 | AR INSTITUTE GASTROENTEROLOGY | 2225 PONCE BY PASS | STE 806 | | | PONCE | PR | 00717 | |
| 31209 | AR PRINTING & MAILING | P O BOX 11723 | | | | SAN JUAN | PR | 00922 | |
| 31210 | AR PRINTING , INC. | P . O. BOX 1173 | | | | SAN JUAN | PR | 00922-0000 | |
| 613930 | AR PROMOTIONS | PO BOX 551 | | | | COROZAL | PR | 00783 | |
| 613931 | AR RENTAL AND CONTRUCTION | HC 02 BOX 7643 | | | | CIALES | PR | 00638 | |
| 613932 | AR SANCHEZ & ASSOCIATES INC | P.O. BOX 194423 | | | | SAN JUAN | PR | 00919-4423 | |
| 840966 | AR SANCHEZ PICA Y ASOCIADOS | PO BOX 362193 | | | | SAN JUAN | PR | 00936-2193 | |
| 613933 | AR TECHNOLOGY SERVICES INC | PO BOX 7372 | | | | CAGUAS | PR | 00726 | |
| 613934 | ARA AUTO & BODY PARTS | URB LA LAMEDA | 829 CALLE AZABACHE | | | SAN JUAN | PR | 00926 | |
| 31211 | ARABIA ROJAS, CARMEN O | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613935 | ARACELI COLON SUAREZ | PO BOX 10007 SUITE 412 | | | | GUAYAMA | PR | 00785 | |
| 31212 | ARACELI CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 31213 | ARACELI DE JESUS BURGOS | ADDRESS ON FILE | | | | | | | |
| 840967 | ARACELI FELICIANO NORIEGA | 3 RUTA 474 | | | | ISABELA | PR | 00662-3967 | |
| 31214 | ARACELI MONTALVO PEREZ | ADDRESS ON FILE | | | | | | | |
| 31215 | ARACELI ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 31216 | ARACELI PERONA FASSI | ADDRESS ON FILE | | | | | | | |
| 31217 | ARACELI PERONA FASSI | ADDRESS ON FILE | | | | | | | |
| 31218 | ARACELI PERONA FASSI | ADDRESS ON FILE | | | | | | | |
| 613936 | ARACELI RIVERA SERRANO | PO BOX 6468 | | | | MAYAGUEZ | PR | 00682-6468 | |
| 613937 | ARACELI SEPULVEDA CORREA | P O BOX 129 | | | | VILLALBA | PR | 00766 | |
| 31219 | ARACELI SUAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 613938 | ARACELIA ACEVEDO CRUZ | 14 INGENIO | HACIENDA MARGARITA | | | LUQUILLO | PR | 00773 | |
| 840968 | ARACELIA ACEVEDO CRUZ | URB HACIENDA MARGARITA | 14 INGENIO | | | LUQUILLO | PR | 00773 | |
| 613939 | ARACELIA ARROYO LEDEE | 10 SUR CALLE VALENCIA | | | | GUAYAMA | PR | 00784 | |
| 613940 | ARACELIA GONZALEZ CORTES | LAS BRISAS | A 22 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 613941 | ARACELIA HERNANDEZ MELENDEZ | CANTERA | 290 CALLE LOS TARTAGOS | | | PONCE | PR | 00730 | |
| 613942 | ARACELIA MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 613943 | ARACELIA MARTINEZ VALENTIN | 30 HH 28 VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 31220 | ARACELIA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 613944 | ARACELIA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 613946 | ARACELIA SOTO MERCADO | HC 2 BOX 8037 | | | | QUEBRADILLAS | PR | 00678 | |
| 613947 | ARACELIA TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 613948 | ARACELIN CASTRO RIVERA | CALLE MARGINAL OESTE | 4392 SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 613949 | ARACELIO CAMACHO VEGA | 610 LA FRAGATA ST | | | | ISABELA | PR | 00662 | |
| 31221 | ARACELIO CARABALLO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 31222 | ARACELIO MANTILLA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 31224 | ARACELIS A SOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 613953 | ARACELIS ABREU RAMOS | HC 01 BOX 6000 | | | | GUAYNABO | PR | 00971 | |
| 613954 | ARACELIS ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 31225 | ARACELIS ACOSTA CORDERO | ADDRESS ON FILE | | | | | | | |
| 31226 | ARACELIS AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 840969 | ARACELIS ALGARIN ROSADO | HC 7 BOX 32207 | | | | JUANA DIAZ | PR | 00795-9702 | |
| 31227 | ARACELIS ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613955 | ARACELIS ALOMAR OTERO | PO BOX 1801 | | | | COROZAL | PR | 00783-7003 | |
| 613956 | ARACELIS ALVARADO | BO COCO VIEJO | 92 CALLE JUAN MOREL CAMPOS | | | SALINAS | PR | 00751 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613957 | ARACELIS ALVAREZ MOJICA | PO BOX 1133 | | | | TRUJILLO ALTO | PR | 00977 | |
| 31228 | ARACELIS ANAVITARTE ROMAN | ADDRESS ON FILE | | | | | | | |
| 613958 | ARACELIS APONTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 31229 | ARACELIS ARISTY AVILA | ADDRESS ON FILE | | | | | | | |
| 31230 | ARACELIS AROCHO AROCHO | ADDRESS ON FILE | | | | | | | |
| 613959 | ARACELIS AROCHO DE LEON | URB LEVITTOWN QUINTA SECCION | BP14 CALLE DR CORONADO | | | TOA BAJA | PR | 00949 | |
| 31231 | ARACELIS AYALA NEGRON | ADDRESS ON FILE | | | | | | | |
| 613960 | ARACELIS AYALA PEREZ | CUPEY BAJO | CAMINO LOS AYALA | | | SAN JUAN | PR | 00926 | |
| 613961 | ARACELIS BAEZ NERIS | HC 3 BOX 49732 | | | | CAGUAS | PR | 00725-9681 | |
| 613962 | ARACELIS BATISTA RODRIGUEZ | PO BOX 1159 | | | | JAYUYA | PR | 00664 | |
| 31232 | ARACELIS BELMONT JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 31233 | ARACELIS BENITEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 31234 | ARACELIS BLACERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 613963 | ARACELIS BOU PADILLA | URB EL COMANDANTE | 780 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| 613964 | ARACELIS BURGOS COLON | ADDRESS ON FILE | | | | | | | |
| 840970 | ARACELIS CABRERA ALICEA | URB SAN RAFAEL EST | 116 CALLE AMAPOLA | | | BAYAMON | PR | 00959-4103 | |
| 31235 | ARACELIS CALIX MOLINA | ADDRESS ON FILE | | | | | | | |
| 31236 | ARACELIS CANDELARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 31237 | ARACELIS CANDELARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 31238 | ARACELIS CANDELARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 613966 | ARACELIS CANDELARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 613967 | ARACELIS CARABALLO | RES NEMESIO R CANALES | EDIF 49 APT 905 | | | SAN JUAN | PR | 00918 | |
| 31239 | ARACELIS CARABALLO RUIZ | ADDRESS ON FILE | | | | | | | |
| 613968 | ARACELIS CARO DE PENA | HC 01 BOX 5168 | | | | RINCON | PR | 00677 | |
| 613969 | ARACELIS CARO SULTANA | HC 1 BOX 5168 | | | | RINCON | PR | 00677 | |
| 31240 | ARACELIS CASTRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 31241 | ARACELIS CASTRO VELEZ | ADDRESS ON FILE | | | | | | | |
| 31242 | ARACELIS CENTENO BURGOS | ADDRESS ON FILE | | | | | | | |
| 613970 | ARACELIS COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 31243 | ARACELIS COLON LEON | ADDRESS ON FILE | | | | | | | |
| 613950 | ARACELIS COLON SANCHEZ | PO BOX 372946 | | | | CAYEY | PR | 00737 | |
| 613971 | ARACELIS COLORADO GONZALEZ | URB REXVILLE | AT 22 CALLE 61 | | | BAYAMON | PR | 00957 | |
| 613972 | ARACELIS CONCEPCION | 270 CALLE DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912 | |
| 31244 | ARACELIS CONDE QUINTANA | ADDRESS ON FILE | | | | | | | |
| 613973 | ARACELIS CORTES ALEMAN | PO BOX 627 | | | | SAN JUAN | PR | 00902 | |
| 31245 | ARACELIS CRUZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 31246 | ARACELIS CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613974 | ARACELIS DE JESUS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 613975 | ARACELIS DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 31247 | ARACELIS DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 840971 | ARACELIS DORTA AGUILAR | HC 4 BOX 45702 | | | | HATILLO | PR | 00659-8426 | |
| 31248 | ARACELIS E FEBUS MELECIO | ADDRESS ON FILE | | | | | | | |
| 31249 | ARACELIS ESCABI MONTALVO | ADDRESS ON FILE | | | | | | | |
| 31250 | ARACELIS ESTRONZA RIVIERA | ADDRESS ON FILE | | | | | | | |
| 31251 | ARACELIS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 31252 | ARACELIS FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 1677722 | Aracelis Figueroa Rivera, Kelmer Joel Rivera Figueroa | ADDRESS ON FILE | | | | | | | |
| 613976 | ARACELIS FRANCIS ACOSTA | LA CENTRAL | 398 CALLE 4 PARC CENTRAL | | | CANOVANAS | PR | 00729 | |
| 613977 | ARACELIS FUENTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 613978 | ARACELIS GALARZA GARCIA | RES LAS MARGARITAS | EDIF 26 APT 359 PROY 215 | | | SAN JUAN | PR | 00915 | |
| 613979 | ARACELIS GARCIA LANZOT | PO BOX 162 | | | | PALMER | PR | 00721 | |
| 613980 | ARACELIS GASCOT | ADDRESS ON FILE | | | | | | | |
| 31253 | ARACELIS GOMEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 613981 | ARACELIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 31254 | ARACELIS GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 613982 | ARACELIS GONZALEZ DE LEON | PO BOX 6 | | | | LUQUILLO | PR | 00773 | |
| 613983 | ARACELIS GONZALEZ OTERO | RES LUIS LLORENS TORRES | EDIF 99 APT1880 | | | SAN JUAN | PR | 00913 | |
| 31255 | ARACELIS GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 613984 | ARACELIS GUEVARA ADORNO | ADDRESS ON FILE | | | | | | | |
| 613985 | ARACELIS GUILBE SANTIAGO | BO LA CUARTA | 21 MERCEDITA CALLE A | | | PONCE | PR | 00715 | |
| 613986 | ARACELIS GUTIERREZ RAMOS | URB LOMAS VERDE | 2K 11 CALLE FRESA | | | BAYAMON | PR | 00956 | |
| 613987 | ARACELIS HENRY SANTIAGO | APT B3 101 SAN JUAN PARK | | | | SAN JUAN | PR | 00915 | |
| 613988 | ARACELIS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 31256 | ARACELIS HERNANDEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 613989 | ARACELIS INFANTE CASTRO | PO BOX 289 | | | | SAINT JUST | PR | 00978-0289 | |
| 31257 | ARACELIS J VALENTIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 613990 | ARACELIS LLOPIS SANTOS | SABANA SECA | 82 CALLE LAS PALMAS | | | TOA BAJA | PR | 00952 | |
| 613991 | ARACELIS LOPEZ CINTRON | HC 3 BOX 7254 | | | | GUAYNABO | PR | 00971 | |
| 31258 | ARACELIS LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 613992 | ARACELIS MALAVE GONZALEZ | COND VILLAS DE NAVARRA | APT 11 F | | | BAYAMON | PR | 00956 | |
| 31259 | ARACELIS MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 613993 | ARACELIS MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 31260 | ARACELIS MARQUEZ INGLES | ADDRESS ON FILE | | | | | | | |
| 1544713 | Aracelis Marquez Pabon, Rosa | ADDRESS ON FILE | | | | | | | |
| 613994 | ARACELIS MARRERO RIVERA | URB APONTE | F 3 CALLE 5 | | | CAYEY | PR | 00736 | |
| 31261 | ARACELIS MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 840972 | ARACELIS MASS MALDONADO | URB VENUS GARDENS | 1750 CALLE ANGUEISES | | | SAN JUAN | PR | 00926 | |
| 613995 | ARACELIS MEJIAS RUIZ | URB PEREZ MORRIS | 82 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 31262 | ARACELIS MELENDEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 31263 | ARACELIS MENDOZA CHIDIAK | ADDRESS ON FILE | | | | | | | |
| 31264 | ARACELIS MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 613998 | ARACELIS MOJICA QUILES | 190 J ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 | |
| 31265 | ARACELIS MONTANEZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 840973 | ARACELIS MORA CENTENO | MANSIONES REALES | B14 CALLE FERNANDO | | | SAN GERMAN | PR | 00683-4724 | |
| 31266 | ARACELIS MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 31267 | ARACELIS MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 613999 | ARACELIS MORELL COLON | PO BOX 233 | | | | COTO LAUREL | PR | 00780 | |
| 614000 | ARACELIS MORELL COLON | PO BOX 233 | | | | COTTO LAUREL | PR | 00780 | |
| 614001 | ARACELIS MUJICA SOTOMAYOR | URB LEVITTOWN LAKES | DL 5 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | |
| 614002 | ARACELIS NAVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 31268 | ARACELIS NAVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 614003 | ARACELIS NAVEDO MALPICA | ADDRESS ON FILE | | | | | | | |
| 31269 | ARACELIS NEGRON RIVAS | ADDRESS ON FILE | | | | | | | |
| 31271 | ARACELIS OCASIO ARROYO | ADDRESS ON FILE | | | | | | | |
| 31272 | ARACELIS OCASIO ARROYO | ADDRESS ON FILE | | | | | | | |
| 31273 | ARACELIS OCASIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 614004 | ARACELIS OQUENDO | HC 2 BOX 145590 | | | | AGUAS BUENAS | PR | 00703 | |
| 614005 | ARACELIS OQUENDO RIOS | ADDRESS ON FILE | | | | | | | |
| 614006 | ARACELIS ORTIZ AZANCOT | PO BOX 9021100 | | | | SAN JUAN | PR | 00902-1100 | |
| 614007 | ARACELIS ORTIZ MARTINEZ | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 614008 | ARACELIS ORTIZ RAMOS | BDA ISRAEL | 177 CALLE TEXIDOR | | | SAN JUAN | PR | 00917 | |
| 614009 | ARACELIS ORTIZ RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 31274 | ARACELIS ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 31275 | ARACELIS PACHECO MOLINA | ADDRESS ON FILE | | | | | | | |
| 614010 | ARACELIS PADILLA TORO | ADDRESS ON FILE | | | | | | | |
| 614011 | ARACELIS PAGAN SANTANA | HC 1 BOX 12948 | | | | CAROLINA | PR | 00987 | |
| 31276 | ARACELIS PENA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 614012 | ARACELIS PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614013 | ARACELIS PEREZ RAMIREZ | URB ANA MARIA | E1 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 614014 | ARACELIS PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 31278 | ARACELIS PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 614015 | ARACELIS PEREZ SANJURJO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 614016 | ARACELIS PIZARRO | HC 01 5605 | | | | LOIZA | PR | 00772 | |
| 614017 | ARACELIS PIZARRO RIVERA | URB BRISAS DE LOIZA | CALLE GEMINIS BOX 57 | | | CANOVANAS | PR | 00729 | |
| 31279 | ARACELIS QUINONES RIOS | ADDRESS ON FILE | | | | | | | |
| 31282 | ARACELIS QUINONEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 31283 | ARACELIS QUINTANA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 31284 | ARACELIS QUIROS SANTANA | ADDRESS ON FILE | | | | | | | |
| 614018 | ARACELIS RAMIREZ | PO BOX 601 | | | | SAIN JUST | PR | 00978 | |
| 614019 | ARACELIS RAMOS COLON | RR 7 BOX 6339 | | | | SAN JUAN | PR | 00926 | |
| 31285 | ARACELIS RIOS GABRIEL | ADDRESS ON FILE | | | | | | | |
| 614020 | ARACELIS RIOS MARTINEZ | URB MONTERREY | 1031 CALLE ARAMANA | | | MAYAGUEZ | PR | 00680 | |
| 31286 | ARACELIS RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 31287 | ARACELIS RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 614021 | ARACELIS RIVERA LOPEZ | C/O MIGUEL A GONZALEZ | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 614022 | ARACELIS RIVERA LOPEZ | HC 2 BOX 6104 | | | | VILLALBA | PR | 00766 | |
| 614023 | ARACELIS RIVERA LOPEZ | URB RIVERA DE CUPEY | A 25 CALLE BELLISIMA | | | SAN JUAN | PR | 00926 | |
| 614024 | ARACELIS RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 31288 | ARACELIS RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 840974 | ARACELIS RIVERA RIVERA | HC 1 BOX 7519 | | | | LOIZA | PR | 00772 | |
| 614025 | ARACELIS ROBLES DE JESUS | RES EL PRADO | EDIF 5 APTO 21 | | | SAN JUAN | PR | 00926 | |
| 614026 | ARACELIS ROBLES RAMOS | BO LLANADA | BZN 13 | | | BARCELONETA | PR | 00617 | |
| 31289 | ARACELIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1170131 | ARACELIS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 614027 | ARACELIS RODRIGUEZ COSME | ADDRESS ON FILE | | | | | | | |
| 31290 | ARACELIS RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 614028 | ARACELIS RODRIGUEZ NIEVES | P O BOX 1077 | | | | YAUCO | PR | 00698 | |
| 614029 | ARACELIS RODRIGUEZ RIVERA | PO BOX 2177 | | | | YAUCO | PR | 00698 | |
| 614030 | ARACELIS RODRIGUEZ RODRIGUEZ | URB JARDINES DE MONTE BLANCO | B 31 CALLE D | | | YAUCO | PR | 00698 | |
| 614031 | ARACELIS RODRIGUEZ SOLA | 7 MA SECC LEVITTOWN | HN 66 CALLE JOAQUIN BURSET | | | TOA ALTA | PR | 00949 | |
| 31291 | ARACELIS ROGERS | ADDRESS ON FILE | | | | | | | |
| 614032 | ARACELIS ROJAS | HC 1 BOX 8877 | | | | VEGA ALTA | PR | 00692 | |
| 31292 | ARACELIS ROMERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 614033 | ARACELIS ROSA CARABALLO | URB LOS CHOFERES | 596 CALLE PEDRO SUAREZ CINTRON | | | SAN JUAN | PR | 00928 | |
| 614034 | ARACELIS ROSADO SANCHES | P O BOX 193 | | | | LAS PIEDRAS | PR | 00771 | |
| 614035 | ARACELIS ROSARIO RIVERA | TOA ALTA HEIGHTS | A K 2 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 614036 | ARACELIS SANABRIA D VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 614037 | ARACELIS SANCHEZ SEPULVEDA | HACIENDA LA MATILDE | 5503 CALLE SURCO | | | PONCE | PR | 00728-2441 | |
| 614038 | ARACELIS SANCHEZ SIERRA | RR 4 BOX 1331 | | | | BAYAMON | PR | 00956 | |
| 614039 | ARACELIS SANTANA | PMB 123 HC 1 BOX 2930 | | | | CAGUAS | PR | 00725 | |
| 31294 | ARACELIS SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614040 | ARACELIS SANTIAGO | HC 2 BOX 17831 | | | | SAN SEBASTIAN | PR | 00685 | |
| 614041 | ARACELIS SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| 614042 | ARACELIS SEDA RAMOS | JARD DE CARIBE | HH 20 CALLE 35 | | | PONCE | PR | 00728 | |
| 614043 | ARACELIS SOLDEVILA LOPEZ | C 4 URB JACARANDA | | | | PONCE | PR | 00731 | |
| 614044 | ARACELIS SOTO | ADDRESS ON FILE | | | | | | | |
| 31295 | ARACELIS TIRADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 614045 | ARACELIS TORRES | ADDRESS ON FILE | | | | | | | |
| 614046 | ARACELIS TORRES MARTINEZ | PMB 1764 PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 614047 | ARACELIS TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 614048 | ARACELIS TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 614049 | ARACELIS VALENTIN PAGAN | REPARTO FLAMINGO | H 26 CALLE PERLA SUR | | | BAYAMON | PR | 00959 | |
| 614050 | ARACELIS VALENTIN Y/O PAYASA MIMI | P O BOX 59 | | | | LAS MARIAS | PR | 00670 0059 | |
| 31296 | ARACELIS VARGAS COLON | ADDRESS ON FILE | | | | | | | |
| 31297 | ARACELIS VAZQUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 614051 | ARACELIS VAZQUEZ RODRIGUEZ | BORINQUEN TOWERS | AVE F D ROOSEVELT EDIF 1 APT 403 | | | SAN JUAN | PR | 00922 | |
| 31298 | ARACELIS VAZQUEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 613951 | ARACELIS VAZQUEZ VELAZQUEZ | HC 01 BOX 7162 | | | | LAS PIEDRAS | PR | 00771-9719 | |
| 31299 | ARACELIS VEGA CHAVES | ADDRESS ON FILE | | | | | | | |
| 31300 | ARACELIS VEGA CHAVES | ADDRESS ON FILE | | | | | | | |
| 31301 | ARACELIS VELEZ BERMONTIZ | ADDRESS ON FILE | | | | | | | |
| 614052 | ARACELIS VIDOT FERRER | P O BOX 2020 PMB 90 | | | | BARCELONETA | PR | 00617 | |
| 614053 | ARACELIS VIERA FEBO | HC 03 BOX 18560 | | | | RIO GRANDE | PR | 00745 | |
| 31302 | ARACELIS VILLAFAðE RIVERA | 37 COFRESI | PARC BOQUERON | | | CABO ROJO | PR | 00622 | |
| 31303 | ARACELIS VILLAFAðE RIVERA | BOX 617 | | | | BOQUERON | PR | 00622 | |
| 614054 | ARACELIS VILLAFAðE RIVERA | RENTAS INTERNAS AUT. PUBLICO | AREA DE Mayagfez | | | MAYAGUEZ | PR | 00680 | |
| 31304 | ARACELIS VILLAFANE RIVERA | ADDRESS ON FILE | | | | | | | |
| 31305 | ARACELIS VILLAFANE RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31306 | ARACELIS VILLAFANE RIVERA | ADDRESS ON FILE | | | | | | | |
| 613952 | ARACELIS VILLALONGO LLANOS | RES ALEJANDRINO | EDIF 9 APT 133 | | | GUAYNABO | PR | 00969 | |
| 614055 | ARACELIS W CAMACHO ACEVEDO | URB LOS ROBLES 18 | | | | AGUADILLA | PR | 00602 | |
| 1753205 | ARACELIS YESSENIA SULIVERAS CASTRO | ADDRESS ON FILE | | | | | | | |
| 1753205 | ARACELIS YESSENIA SULIVERAS CASTRO | ADDRESS ON FILE | | | | | | | |
| 614056 | ARACELIS, DAMASO Y OCTAVIO SOSA ARZUAGA | P O BOX 22435 | | | | SAN JUAN | PR | 00931-2435 | |
| 31307 | ARACELOS BENITEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 614058 | ARACELY IRRIZARRY CAQUIAS | HC 1 BOX 1050 | | | | LAJAS | PR | 00667-9711 | |
| 31308 | ARACELY QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |
| 614057 | ARACELY VEGA ALVEO | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| 614059 | ARACELYS CURZ CAMACHO | CAMPO ALEGRE | C 26 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 840975 | ARACELYS MOJICA QUILES | BO BUENA VISTA | 190 CALLE ARROYO MAESTRE | | | MAYAGÜEZ | PR | 00680-4060 | |
| 614060 | ARACELYS MORALES RODRIGUEZ | 2011 CALLE PASEO | | | | CABO ROJO | PR | 00623 | |
| 31309 | ARACELYS MORENO VALLE | ADDRESS ON FILE | | | | | | | |
| 31310 | ARACELYS MORET COLL | ADDRESS ON FILE | | | | | | | |
| 31311 | ARACELYS ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 614061 | ARACELYS PEREZ | ADDRESS ON FILE | | | | | | | |
| 31312 | ARACELYS RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| 614062 | ARACELYS RIVERA SEGARRA | BO GUAMANI | SECTOR ENCHAUTEGUI | | | GUAYAMA | PR | 00785 | |
| 31313 | ARACENA ADAMES, MARIA | ADDRESS ON FILE | | | | | | | |
| 31314 | ARACENA PEREZ PSYD, FREDDY | ADDRESS ON FILE | | | | | | | |
| 31315 | ARACENA PEREZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 31316 | ARACENA PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 852031 | ARACENA QUIÑONES, JOHAN I. | ADDRESS ON FILE | | | | | | | |
| 31318 | ARACENA RODRIGUEZ, INDIANA | ADDRESS ON FILE | | | | | | | |
| 31319 | ARACENA RODRIGUEZ, INDIANA M. | ADDRESS ON FILE | | | | | | | |
| 31320 | ARACHE BOICOCHEA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 31321 | ARACHE MARTINEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 31322 | ARACHE RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2017776 | Aracho Vidal, Irma Iris | ADDRESS ON FILE | | | | | | | |
| 2027985 | Aradondo Quinones, Sylvia Iris | ADDRESS ON FILE | | | | | | | |
| 614063 | ARADYS MEJIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 614064 | ARAEL MOJICA | ADDRESS ON FILE | | | | | | | |
| 614065 | ARAELYS DELGADO BERRIOS | HC 5 BOX 276207 | | | | YABUCOA | PR | 00767 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31323 | ARAGON LONGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 31324 | ARAGON RODRIGUEZ, MILADY | ADDRESS ON FILE | | | | | | | |
| 779907 | ARAGON RODRIGUEZ, MILADY | ADDRESS ON FILE | | | | | | | |
| 31325 | ARAGONES APONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 31326 | ARAGONES CALDERON, EDJOEL | ADDRESS ON FILE | | | | | | | |
| 31327 | ARAGONES GALARZA, WANDA | ADDRESS ON FILE | | | | | | | |
| 31328 | ARAGONES GENEY, ERNES | ADDRESS ON FILE | | | | | | | |
| 31329 | Aragones Lopez, Denis A | ADDRESS ON FILE | | | | | | | |
| 31330 | ARAGONES RODRIGUEZ, ENID D | ADDRESS ON FILE | | | | | | | |
| 31331 | Aragones Sanchez, Edwin G | ADDRESS ON FILE | | | | | | | |
| 31332 | ARAGONES SANCHEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 31333 | Aragones Valentin, Jose A | ADDRESS ON FILE | | | | | | | |
| 31334 | ARAGONES VICENTE, GISELA T | ADDRESS ON FILE | | | | | | | |
| 779908 | ARAGONES VICENTE, GISELA T. | ADDRESS ON FILE | | | | | | | |
| 31335 | ARAGONES VICENTE, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 31336 | ARAGONES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 2045441 | Aragones-Galarza, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 31337 | ARAGONEZ ALVAREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 31338 | ARAGUNDE KOHL, TANJA | ADDRESS ON FILE | | | | | | | |
| 31339 | ARAGUNDE KOHL, URSULA | ADDRESS ON FILE | | | | | | | |
| 31340 | ARAGUNDE TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 31341 | ARAGUNDE TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 31342 | ARAGUNDE VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 31343 | ARAKSI DAWOODI | ADDRESS ON FILE | | | | | | | |
| 614066 | ARALAY SARRASTAZI CARABALLO | ADDRESS ON FILE | | | | | | | |
| 31344 | ARALUCE RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 31345 | ARAMARK CORPORATION | 3501 FAIRFAX DRIVE | | | | ARLNIGTON | VA | 22263500 | |
| 31346 | ARAMARK CORPORATION | ARAMARK TOWER 1101 MARKET STREET | | | | PHILADELPHIA | PA | 19107-2988 | |
| 614067 | ARAMARK SERVICES OF P R INC | 1590 AVE PONCE DE LEON SUITE 212 | | | | SAN JUAN | PR | 00926 | |
| 614068 | ARAMAT HEALTH SERVICES P S C | 803 HIPODROMO AVENUE | | | | SAN JUAN | PR | 00909 | |
| 31347 | ARAMBARRY BENITEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 31348 | ARAMBARRY MARRERO, ENID J. | ADDRESS ON FILE | | | | | | | |
| 31349 | ARAMBARRY MARRERO, ENID J. | ADDRESS ON FILE | | | | | | | |
| 31350 | ARAMBARRY MARRERO, RAQUEL D | ADDRESS ON FILE | | | | | | | |
| 31351 | ARAMBURU DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 31352 | ARAMBURU DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31353 | ARAMBURU ESSO SERVICES | PMB 1198 PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 31354 | ARAMBURU GONZALEZ MD, AMY | ADDRESS ON FILE | | | | | | | |
| 31355 | ARAMBURU GONZALEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 31356 | ARAMBURU GONZALEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 31357 | ARAMERALIS RODRIGUEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 614069 | ARAMI RODRIGUEZ PACHECO | HC 3 BOX 14873 | | | | YAUCO | PR | 00698 | |
| 614070 | ARAMICTA GONZALEZ ARROYO | HC 22 BOX 9523 | | | | JUNCOS | PR | 00777 | |
| 31358 | ARAMID E VALERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 614072 | ARAMID SANTIAGO | PO BOX 672 | | | | COAMO | PR | 00769 | |
| 614073 | ARAMIDES RODRIGUEZ MERCADO | URB STA TERESITA | CU 15 AVE PRINCIPAL | | | PONCE | PR | 00731 | |
| 31359 | ARAMIL GARCIA FUENTES | ADDRESS ON FILE | | | | | | | |
| 31360 | ARAMIN TOSSES ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 614074 | ARAMINIA HERNANDEZ REYES | BOX 128 | | | | VEGA BAJA | PR | 00646 | |
| 614075 | ARAMINTA ACOSTA MINGUELA | ADDRESS ON FILE | | | | | | | |
| 614076 | ARAMINTA CRUZ ROMAN | BELLA VISTA | J 31 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 614077 | ARAMINTA FEBLES PABON | P O BOX 50781 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 614078 | ARAMINTA LOUBRIEL CRUZ | HC 1 BOX 3389 | | | | FLORIDA | PR | 00650 | |
| 614079 | ARAMINTA PORTALATIN TOSADO | ESTANCIAS DE LA FUENTE | L 21 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| 614080 | ARAMINTA RIVERA SUAREZ | 30 URB 3 T MALAGUETA | | | | ISABELA | PR | 00662 | |
| 614081 | ARAMINTA RODRIGUEZ MEDIAVILLA | HC 1 BOX 4286 | | | | BARCELONETA | PR | 00617 | |
| 614082 | ARAMINTA VELAZQUEZ PAGAN | 16 CALLE GALLERA | | | | LAJAS | PR | 00667 | |
| 614083 | ARAMIRTA RIVERA SUAREZ | URB 3T | 30 CALLE MALAGNETA | | | ISABELA | PR | 00662 | |
| 31361 | ARAMIS ASENCIO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 31362 | ARAMIS ASENCIO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 31363 | ARAMIS AYALA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 31364 | ARAMIS F BUENROSTRO | ADDRESS ON FILE | | | | | | | |
| 31365 | ARAMIS FERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 614084 | ARAMIS FONT | SUMMIT HILLS | 1657 CALLE BELEN | | | SAN JUAN | PR | 00920 | |
| 31366 | ARAMIS GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 31367 | ARAMIS MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 31368 | ARAMIS MIRANDA / ESTHER M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 31369 | ARAMIS MONTALVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 31370 | ARAMIS OLIVERAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 614085 | ARAMIS PAGAN NEGRON | PO BOX 872 | | | | VEGA BAJA | PR | 00694 | |
| 614086 | ARAMIS PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 31371 | ARAMIS REYES ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31372 | ARAMIS RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 614087 | ARAMIS RODRIGUEZ PEREZ | PARQUE DEL RIO | D 1 CALLE GUACABO | | | CAGUAS | PR | 00727 | |
| 31373 | ARAMIS VELAZQUEZ ESPARRA | ADDRESS ON FILE | | | | | | | |
| 614088 | ARAMIS VELEZ ARROYO | SOLAR 71 D POLE OJEA | | | | CABO ROJO | PR | 00623 | |
| 614089 | ARAMITA CRUZ OLIVERA | URB STAR LIGHT | 3635 CALLE HIDRA | | | PONCE | PR | 00717 | |
| 614090 | ARAMITA JUSTINIANO VALENTIN | 131 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 779910 | ARAMIZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 614091 | ARAMSCO | PO BOX 143101 | | | | ARECIBO | PR | 00612 | |
| 31374 | ARAMSCO | URB VICTOR ROJAS II | 502 ZONA INDUSTRIAL | | | ARECIBO | PR | 00612-3072 | |
| 31375 | ARAMSCO | VICTOR ROJA II 502 ZONA INDUSTRIAL | | | | ARECIBO | PR | 00612-3072 | |
| 31376 | ARAMSCO , INC. | BOX 143001 | | | | ARECIBO | PR | 00612-0000 | |
| 31377 | ARAMSCO INC | IND LUCHETTI | 418 CALLE C | | | BAYAMON | PR | 00961-7411 | |
| 831195 | Aramsco, Inc. | Ind Luchetti | 418 Calle C | | | Bayamón | PR | 00961 | |
| 1800843 | Aramsco, Inc. | Jose Jimenez | Ind Luchetti | 418 Calle C | | Bayamón | PR | 00961 | |
| 1800843 | Aramsco, Inc. | Kate Moll-Taylor | 1480 Grandview Ave | | | Paulsboro | NJ | 08066 | |
| 31378 | ARAMY ABREU SEPULVEDO | ADDRESS ON FILE | | | | | | | |
| 31379 | ARAN CABAN, JULIEMARY | ADDRESS ON FILE | | | | | | | |
| 779911 | ARAN CABAN, JULIEMARY | ADDRESS ON FILE | | | | | | | |
| 31380 | ARAN G MEDINA FLORES | ADDRESS ON FILE | | | | | | | |
| 31381 | ARAN REYES, PETRA A | ADDRESS ON FILE | | | | | | | |
| 31382 | ARAN RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 31383 | ARAN SERRANO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 31384 | ARAN SERRANO, FRANK | ADDRESS ON FILE | | | | | | | |
| 31385 | ARANA ADORNO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 31386 | ARANA ALLENDE, ARIETTE | ADDRESS ON FILE | | | | | | | |
| 31387 | ARANA BARBOSA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 31388 | ARANA BATISTA, RANDEE S | ADDRESS ON FILE | | | | | | | |
| 31390 | ARANA BEAUCHAMP, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 2124411 | Arana Beauchamp, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 31391 | ARANA BEAUCHAMP, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 31392 | ARANA CACHO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 779912 | ARANA CARRION, EDWIN | ADDRESS ON FILE | | | | | | | |
| 779913 | ARANA CARRION, EDWIN | ADDRESS ON FILE | | | | | | | |
| 31393 | ARANA CARRION, EDWIN X | ADDRESS ON FILE | | | | | | | |
| 1667801 | ARANA CARRION, EDWIN X | ADDRESS ON FILE | | | | | | | |
| 31394 | ARANA CASTILLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 31395 | ARANA COLON, CARLOS R | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31396 | ARANA COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 31397 | ARANA COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 31398 | ARANA COLON,MIGUEL | ADDRESS ON FILE | | | | | | | |
| 840976 | ARANA FRAU MAGDALENA | VILLAS DE PARKVILLE | BOX 50 | | | GUAYNABO | PR | 00969-4501 | |
| 31399 | ARANA FRAU, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 31400 | ARANA FRAU, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 31401 | ARANA FUENTES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 31402 | ARANA LANZAS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 31403 | ARANA LANZAS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 31405 | ARANA MARTIR, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 31404 | ARANA MARTIR, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 31405 | ARANA MARTIR, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 31406 | Arana Natel, David S. | ADDRESS ON FILE | | | | | | | |
| 31407 | Arana Perez, Ernesto L | ADDRESS ON FILE | | | | | | | |
| 31408 | ARANA RIOS, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 31409 | ARANA RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 31410 | ARANA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 31411 | ARANA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 31412 | ARANA SERRANO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 779914 | ARANA SOTO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 31413 | ARANA VAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 31414 | ARANA VAZQUEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 31415 | ARANA VEGA, BERENICE | ADDRESS ON FILE | | | | | | | |
| 31416 | ARANA VEGA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 31418 | ARANA Y DAVILA LAW OFFICE | RR 37 BOX 1838 | | | | SAN JUAN | PR | 00926-9729 | |
| 31419 | ARANA, GEORGYS | ADDRESS ON FILE | | | | | | | |
| 2179864 | Arana, Kenia | Condominio Playa Serena Norte | 7601 Carr. 187 Apto. 502 | | | Carolina | PR | 00979 | |
| 31420 | ARANDA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 31421 | ARANDA DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 31422 | ARANDA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 31423 | ARANDA PAMBLANCO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 31424 | ARANDA RODRIGUEZ MD, ALVARO | ADDRESS ON FILE | | | | | | | |
| 614092 | ARANDA RODRIGUEZ Y GINORIO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 31425 | ARANDA RODRIGUEZ, RAMSES | ADDRESS ON FILE | | | | | | | |
| 840977 | ARANDA, RODRIGUEZ-GINORIO & ASSOCIATES | 1008 AVE BARBOSA | | | | SAN JUAN | PR | 00925-3148 | |
| 31426 | ARANDES PEREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 31389 | ARANGO FRIAS MD, MARIA L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31427 | ARANGO FRIAS, CELESTE | ADDRESS ON FILE | | | | | | | |
| 31428 | ARANGO LLANA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 31429 | ARANGO LLANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 31430 | ARANGO MERCADO, JOSE B | ADDRESS ON FILE | | | | | | | |
| 31431 | ARANGO ROSA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 31432 | ARANGO TRUJILLO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 31433 | ARANGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 31434 | ARANGUREN SNOW, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1552770 | Aranibar Bravo, Gonzalo J. | ADDRESS ON FILE | | | | | | | |
| 31435 | ARANZADI COLON, IMANOL | ADDRESS ON FILE | | | | | | | |
| 31436 | ARANZAMENDI LARRIUZ, OTNIEL | ADDRESS ON FILE | | | | | | | |
| 31437 | ARANZAMENDI RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 31438 | ARANZAMENDI ROLON, JOYLIN | ADDRESS ON FILE | | | | | | | |
| 31439 | ARANZAMENDI VEGA, IRIS | ADDRESS ON FILE | | | | | | | |
| 31440 | ARANZAMENDI VEGA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 2144223 | Aranzamendi, Miguelon Arocho | ADDRESS ON FILE | | | | | | | |
| 31441 | ARANZZA ENTERPRISE INC | URB PALACIOS DE MARBELLA | 1082 CALLE ALONSO DE OJEDA | | | TOA ALTA | PR | 00953-5215 | |
| 31442 | ARARA CAMPO, YESID | ADDRESS ON FILE | | | | | | | |
| 614093 | ARAUCA INC | AVE RIO HONDO | PMB SUITE 202 | | | BAYAMON | PR | 00961 | |
| 31443 | ARAUD CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 31444 | ARAUD CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 31445 | ARAUD CRUZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 31446 | ARAUD DIAZ, NILSA M. | ADDRESS ON FILE | | | | | | | |
| 31447 | ARAUD GALARZA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 31448 | ARAUD GALARZA, YOSELYN | ADDRESS ON FILE | | | | | | | |
| 31449 | Araud Padilla, Carmen M | ADDRESS ON FILE | | | | | | | |
| 31450 | Araud Padilla, Eduardo | ADDRESS ON FILE | | | | | | | |
| 31451 | Araud Padilla, Julio E | ADDRESS ON FILE | | | | | | | |
| 1823239 | Araud Padilla, Julio Enrique | ADDRESS ON FILE | | | | | | | |
| 31452 | ARAUD PADILLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 31453 | ARAUD PADILLA, NANCY D | ADDRESS ON FILE | | | | | | | |
| 2205479 | Araud Padilla, Nancy D. | ADDRESS ON FILE | | | | | | | |
| 2205376 | Araud Padilla, Nancy D. | ADDRESS ON FILE | | | | | | | |
| 1796031 | Araud Roman, Helen | ADDRESS ON FILE | | | | | | | |
| 31454 | ARAUD ROMAN, HELEN | ADDRESS ON FILE | | | | | | | |
| 31455 | ARAUD SANTANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1633416 | Araud Sotomayor and Iris Nanette | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1633416 | Araud Sotomayor and Iris Nanette | ADDRESS ON FILE | | | | | | | |
| 31457 | ARAUD VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 31458 | ARAUJO AVILES, MARJORIE A. | ADDRESS ON FILE | | | | | | | |
| 31459 | ARAUJO BELTRAN, WASHINGTON | ADDRESS ON FILE | | | | | | | |
| 31460 | ARAUJO BERRIOS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 31461 | ARAUJO CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 614094 | ARAUJO FINANCIAL GROUP CORP | EXT ROOSEVELT | 459 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 31462 | ARAUJO HOUTMANN, MARCO | ADDRESS ON FILE | | | | | | | |
| 31464 | ARAUJO LARROY, ANAMARIELI | ADDRESS ON FILE | | | | | | | |
| 31465 | ARAUJO MONTANEZ, JOLINA | ADDRESS ON FILE | | | | | | | |
| 31466 | ARAUJO PERALTA, JENNY | ADDRESS ON FILE | | | | | | | |
| 779915 | ARAUJO PETERSON, CHANTELLE | ADDRESS ON FILE | | | | | | | |
| 31467 | ARAUJO SANTACRUZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 31468 | ARAUJO VAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2156226 | Araul Padilla, Julio Enrique | ADDRESS ON FILE | | | | | | | |
| 852032 | ARAUZ PERALES, JULIA | ADDRESS ON FILE | | | | | | | |
| 31469 | ARAUZ PERALES, JULIA | ADDRESS ON FILE | | | | | | | |
| 1629794 | ARAUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1629794 | ARAUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 31470 | ARAVENA CARRILLO, LIDIA | ADDRESS ON FILE | | | | | | | |
| 614095 | ARAVIND ENRIQUE ADVANTHAYA | PO BOX 3225 | | | | LAJAS | PR | 00667 | |
| 31471 | ARAY ORTIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 1819954 | Aray Ortiz, Ramona | ADDRESS ON FILE | | | | | | | |
| 31472 | ARAYA BRENES, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 31473 | Araya Brenes, Oscar D | ADDRESS ON FILE | | | | | | | |
| 840978 | ARAYA DE MARTINEZ EVA | PO BOX 4988 | | | | CAROLINA | PR | 00984 | |
| 2086425 | Araya Marquez, Fernando | ADDRESS ON FILE | | | | | | | |
| 31474 | ARAYA MARQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 31475 | ARAYA RAMIREZ, EVA | ADDRESS ON FILE | | | | | | | |
| 1418664 | ARAYA RAMIREZ, EVA | ADDRESS ON FILE | | | | | | | |
| 852033 | ARAYA RAMÍREZ, EVA | ADDRESS ON FILE | | | | | | | |
| 779916 | ARAYA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 31476 | ARAYA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 31477 | Araya Rivera, Jose M. | ADDRESS ON FILE | | | | | | | |
| 31478 | ARAYA SOLANO, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| 31479 | ARAYA VAZQUEZ, DENNISSE M. | ADDRESS ON FILE | | | | | | | |
| 31480 | ARAZAEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31482 | ARAZAMENDI CALDERON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 31483 | ARAZO ARIAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 31484 | ARB INC | PO BOX 1055 | | | | CATANO | OR | 00963 | |
| 31485 | ARB PROJECT MANAGER | 1001 1 STREET PO BOX 1436 | | | | SACRAMENTO | CA | 95814 | |
| 31486 | ARB RECYCLING INC | PO BOX 1055 | | | | CATANO | PR | 00963 | |
| 31488 | ARBAJE RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 31489 | ARBASSIO, SARAH | ADDRESS ON FILE | | | | | | | |
| 31490 | Arbello Caban, Andrew | ADDRESS ON FILE | | | | | | | |
| 31491 | ARBELO ALEMAN, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 31492 | ARBELO ALEMAN, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 31493 | ARBELO BARLUCEA, JUAN | ADDRESS ON FILE | | | | | | | |
| 31494 | Arbelo Barlucea, Juan C | ADDRESS ON FILE | | | | | | | |
| 779917 | ARBELO BARLUCEA, REBECA | ADDRESS ON FILE | | | | | | | |
| 31496 | ARBELO CABAN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 31497 | ARBELO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 31498 | ARBELO DECOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 31499 | Arbelo Decos, Edwin Eli | ADDRESS ON FILE | | | | | | | |
| 31500 | ARBELO DECOS, MARISELA | ADDRESS ON FILE | | | | | | | |
| 31501 | ARBELO DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 779918 | ARBELO DELGADO, YVETE | ADDRESS ON FILE | | | | | | | |
| 31502 | ARBELO DELGADO, YVETE | ADDRESS ON FILE | | | | | | | |
| 31503 | ARBELO ENCARNACION, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 31504 | ARBELO FRANQUI, LISMEL | ADDRESS ON FILE | | | | | | | |
| 779919 | ARBELO GIRAU, DELSEY | ADDRESS ON FILE | | | | | | | |
| 31505 | ARBELO GIRAU, DELSEY B | ADDRESS ON FILE | | | | | | | |
| 1677407 | Arbelo Girau, Delsey B | ADDRESS ON FILE | | | | | | | |
| 1677407 | Arbelo Girau, Delsey B | ADDRESS ON FILE | | | | | | | |
| 31506 | ARBELO GIRAU, DERECK | ADDRESS ON FILE | | | | | | | |
| 31507 | ARBELO GIRAU, DILLIAM | ADDRESS ON FILE | | | | | | | |
| 31508 | ARBELO GONZALEZ, CARLOS MANUEL | ADDRESS ON FILE | | | | | | | |
| 31509 | ARBELO GONZALEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 31510 | Arbelo Gonzalez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 31511 | ARBELO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 31512 | ARBELO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 31513 | ARBELO IRIZARRY, JOSE A | ADDRESS ON FILE | | | | | | | |
| 31514 | ARBELO JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31515 | ARBELO JIMENEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1749196 | Arbelo Jiménez, Maria S | ADDRESS ON FILE | | | | | | | |
| 31516 | ARBELO LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 31517 | ARBELO LOPEZ, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 31518 | ARBELO LOPEZ, PILAR MARIE | ADDRESS ON FILE | | | | | | | |
| 31519 | ARBELO LUGO, HILSA I. | ADDRESS ON FILE | | | | | | | |
| 31520 | ARBELO LUGO, KIMER | ADDRESS ON FILE | | | | | | | |
| 31521 | ARBELO MALDONADO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 31522 | ARBELO MEDINA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 31523 | Arbelo Muniz, Jose A | ADDRESS ON FILE | | | | | | | |
| 31524 | ARBELO NIEVES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 31525 | ARBELO NIEVES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 31526 | ARBELO ORTIZ, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 31527 | ARBELO PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 31528 | ARBELO PEREZ, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 31529 | ARBELO PEREZ, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 31530 | Arbelo Quijano, Jose A | ADDRESS ON FILE | | | | | | | |
| 31531 | ARBELO RAMOS, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 1755584 | Arbelo Ramos, Nelson A. | ADDRESS ON FILE | | | | | | | |
| 31532 | Arbelo Ramos, Nelson A. | ADDRESS ON FILE | | | | | | | |
| 31533 | ARBELO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 31534 | ARBELO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 31535 | ARBELO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 31536 | ARBELO RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 779920 | ARBELO RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 31538 | ARBELO ROSADO, JONATHAN D | ADDRESS ON FILE | | | | | | | |
| 779921 | ARBELO ROSADO, JONATHAN D | ADDRESS ON FILE | | | | | | | |
| 31539 | ARBELO SANCHEZ, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 31540 | ARBELO SANDOVAL, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 31541 | ARBELO SOLA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 31542 | ARBELO SOTO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 31543 | ARBELO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 31544 | ARBELO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 31545 | ARBELO SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 31546 | ARBELO SOTO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 31547 | ARBELO SOTOMAYOR, OSCAR | ADDRESS ON FILE | | | | | | | |
| 779922 | ARBELO TERRON, FELICITA | ADDRESS ON FILE | | | | | | | |
| 31548 | ARBELO TERRON, FELICITA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31549 | Arbelo Tevenal, Laura | ADDRESS ON FILE | | | | | | | |
| 31550 | ARBELO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 31551 | ARBELO TOSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 31552 | ARBELO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 31553 | ARBELO VELAZQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 2223089 | Arbelo, Iris | ADDRESS ON FILE | | | | | | | |
| 2093626 | Arbelo-Nieves, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2009098 | Arbelo-Nieves, Iris M. | ADDRESS ON FILE | | | | | | | |
| 2055769 | Arbelo-Rojas, Ana E. | ADDRESS ON FILE | | | | | | | |
| 1740606 | ARBELO-SANDOVAL, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 31554 | ARBIN OSCAR RAMOS OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 614096 | ARBITRO DEL SUR | PO BOX 1284 | | | | GUAMAYA | PR | 00785 | |
| 614097 | ARBITROS ASOCIADOS DE BORINQUEN | PO BOX 479 | | | | CAYEY | PR | 00730 | |
| 840979 | ARBITROS DEL ATENAS | PO BOX 1064 | | | | CIALES | PR | 00638 | |
| 31555 | ARBITROS DEL OESTE INC | URB ANA MARIA | H14 CALLE 3 | | | CABO ROJO | PR | 00623-4712 | |
| 614098 | ARBITROS DEL ORIENTE INC | P O BOX 441 | | | | HUMACAO | PR | 00792 | |
| 614099 | ARBITROS INDEPENDIENTES | BOX 240 | | | | GUAYAMA | PR | 00785 | |
| 840980 | ARBITROS INDUSTRIALES | CC17 VILLA BARCELONA | | | | BARCELONETA | PR | 00617-2648 | |
| 840981 | ARBITROS INTERNACIONALES DE BARCELONETA, INC. | CC17 VILLA BARCELONA | | | | BARCELONETA | PR | 00617-2741 | |
| 840982 | ARBITROS ONEIRUZ DE PR, INC. | PMB 262 | VILLA UNIVERSITARIA | | | HUMACAO | PR | 00792-4351 | |
| 840983 | ARBITROS PUERTORRIQUEÑOS DE VOLEIBOL | URB EL SEÑORIAL | 2007 CALLE LOPE DE VEGA | | | SAN JUAN | PR | 00926-6951 | |
| 31556 | ARBOLAY AVELUELA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 31557 | ARBOLAY AVEZUELA, EDNA | ADDRESS ON FILE | | | | | | | |
| 31558 | ARBOLAY ELIAS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 779923 | ARBOLAY ELIAS, JOAQUIN A | ADDRESS ON FILE | | | | | | | |
| 2118519 | Arbolay Morales, Angel L | ADDRESS ON FILE | | | | | | | |
| 2118519 | Arbolay Morales, Angel L | ADDRESS ON FILE | | | | | | | |
| 31559 | ARBOLAY MORALES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 2104540 | Arbolay Russi, Elsie | ADDRESS ON FILE | | | | | | | |
| 2061223 | Arbolay Russi, Migdalia | ADDRESS ON FILE | | | | | | | |
| 2207036 | Arbolay Vazquez, Lillian | ADDRESS ON FILE | | | | | | | |
| 31560 | ARBOLAY VAZQUEZ, ZOVEIDA | ADDRESS ON FILE | | | | | | | |
| 779925 | ARBOLAY VAZQUEZ, ZOVEIDA | ADDRESS ON FILE | | | | | | | |
| 31561 | ARBOLEDA HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31562 | ARBOLEDA INST CLINICO Y TERAPEUTICO PSC | PORTALES DE ALHELI 2050 | CARR 8177 APT 601 | | | GUAYNABO | PR | 00966 | |
| 31563 | ARBOLEDA MERCADO, ALIET V | ADDRESS ON FILE | | | | | | | |
| 31564 | ARBOLEDA OSORIO MD, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 31565 | ARBOLEDA OSORIO, OLGA | ADDRESS ON FILE | | | | | | | |
| 31566 | ARBOLEDA PANESSO, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 31567 | ARBOLEDA, REBECA | ADDRESS ON FILE | | | | | | | |
| 840984 | ARBOLES URBANOS | PO BOX 33032 | | | | SAN JUAN | PR | 00933-3032 | |
| 31568 | ARBONA AZIZI, JAVIER I. | ADDRESS ON FILE | | | | | | | |
| 31569 | ARBONA CALDERON, DAVID I. | ADDRESS ON FILE | | | | | | | |
| 2099548 | Arbona Cortes, Moraima I | ADDRESS ON FILE | | | | | | | |
| 31570 | ARBONA CORTES, MORAIMA I | ADDRESS ON FILE | | | | | | | |
| 779926 | ARBONA CORTES, MORAIMA I | ADDRESS ON FILE | | | | | | | |
| 31571 | ARBONA CUSTODIO, EVELIO | ADDRESS ON FILE | | | | | | | |
| 2113861 | Arbona Custodio, Manuel | ADDRESS ON FILE | | | | | | | |
| 31572 | ARBONA DE LEON, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 852034 | ARBONA DE LEON, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 1418665 | ARBONA DIAZ, AIDA L. | MARIO J. PORTELA MARTÍNEZ | APARTADO 310 | | | CAGUAS | PR | 00726-0310 | |
| 31573 | ARBONA ENRIQUEZ, GUILLERMO L. | ADDRESS ON FILE | | | | | | | |
| 31574 | ARBONA FERRER MD, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 31463 | ARBONA FERRER, ASTRID | ADDRESS ON FILE | | | | | | | |
| 31481 | ARBONA GORBEA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 31575 | ARBONA MARTINEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 31576 | ARBONA ORTIZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 31577 | ARBONA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 31578 | Arbona Perez, Iris | ADDRESS ON FILE | | | | | | | |
| 1655326 | Arbona Quinones, Ana | ADDRESS ON FILE | | | | | | | |
| 31579 | ARBONA RAMIREZ, ILEANA M. | ADDRESS ON FILE | | | | | | | |
| 31580 | ARBONA SIMMONS, JUAN | ADDRESS ON FILE | | | | | | | |
| 31581 | ARBONA SOTO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 31582 | ARBONA TORRES, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 31583 | ARBONA TORRES, BALDOMERO | ADDRESS ON FILE | | | | | | | |
| 31584 | ARBONA TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 31585 | ARBONA VARGAS, REBECA | ADDRESS ON FILE | | | | | | | |
| 31586 | ARBONA VAZQUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 31587 | ARBONA, ERIC | ADDRESS ON FILE | | | | | | | |
| 2099511 | Arbona-Cortes, Moraima I. | ADDRESS ON FILE | | | | | | | |
| 31588 | ARBULU ALLAIN, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614100 | ARC ENGINEERIN SE | PMB 177 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 614101 | ARC EXCESS & SURPLUS INC | PO BOX 9240 | | | | GARDEN CITY | NY | 11530 | |
| 614102 | ARC INTERIOR DESIGNER | URB MAGNOLIA GARDENS | T 13 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 31589 | ARC INTERNATIONAL | PO BOX 51182 | | | | TOA BAJA | PR | 00950 | |
| 31590 | ARC INTERNATIONAL INC | PO BOX 51182 | | | | TOA BAJA | PR | 00950 | |
| 31591 | ARC2 EARTH LLC | 2 EXECUTIVE DRIVE STE 200 | | | | SOMERSET | NJ | 08873 | |
| 614103 | ARCA DE NOE | FELIX JIMENEZ Y GARDUA | BOX 1009 | | | QUEBRADILLA | PR | 00678 | |
| 614104 | ARCADIA ARROYO DE LOZADA | LOMAS VERDES | 3K 6 CALLE CLAVEL | | | BAYAMON | PR | 000956 | |
| 614105 | ARCADIA CARDONA RESTO | 119 PARCELAS BELTRAN | | | | FAJARDO | PR | 00738 | |
| 614106 | ARCADIA CARRILLO CRUZ | URB VILLA ESPERANZA | A 86 CALLE PROGRESO | | | CAROLINA | PR | 00985 | |
| 614107 | ARCADIA CORSINO PIMENTEL | PO BOX 40961 | | | | SAN JUAN | PR | 00961-0961 | |
| 614108 | ARCADIA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 614109 | ARCADIA DE LEON | PO BOX 1627 | | | | TRUJILLO ALTO | PR | 00977 | |
| 31592 | ARCADIA DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 614110 | ARCADIA FERNANDEZ DIAZ | URB VICTORIA | 376 CALLE ELOY MORALES | | | SAN JUAN | PR | 00923 | |
| 31593 | ARCADIA FIGUEROA SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 614111 | ARCADIA GALINDEZ ARROYO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 31594 | ARCADIA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 31595 | ARCADIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 614112 | ARCADIA MEDINA DIAZ | HC 04 BOX 48025 | | | | CAGUAS | PR | 00725-9629 | |
| 31598 | ARCADIA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 31599 | ARCADIA RIVERA / IRMA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 31600 | ARCADIA RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 31601 | ARCADIA ROMAN CASTRO | ADDRESS ON FILE | | | | | | | |
| 31602 | ARCADIA, MARIO V. | ADDRESS ON FILE | | | | | | | |
| 31603 | ARCADIO ADAMES FALCON | ADDRESS ON FILE | | | | | | | |
| 614114 | ARCADIO ANAYA DIAZ | LOS ROSALES | EDIF 5 APT 46 | | | TRUJILLO ALTO | PR | 00976 | |
| 614115 | ARCADIO ANAYA DIAZ | SAINT JUST | 46 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 2137844 | ARCADIO BIGIO ROMERO | ARCADIO BIGIO ROMERO | MSC 134 URB LA CUMBRE 273 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 838684 | ARCADIO BIGIO ROMERO | MSC 134 URB LA CUMBRE 273 SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 614116 | ARCADIO CAJIGAS RIOS | P O BOX 157 | | | | CAMUY | PR | 00627 | |
| 31605 | ARCADIO CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614117 | ARCADIO DE JESUS | 15 CALLE ALBIZU CAMPOS | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614118 | ARCADIO DEL VALLE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 31606 | ARCADIO DIAZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 614119 | ARCADIO DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 31607 | ARCADIO ESTRADA VELEZ | ADDRESS ON FILE | | | | | | | |
| 614120 | ARCADIO FLORES | HC 20 BOX 29032 | | | | SAN LORENZO | PR | 00754 | |
| 614121 | ARCADIO GARCIA COLON | PO BOX 486 | | | | CAMUY | PR | 00627 | |
| 614122 | ARCADIO GINORIO | HC 2 BOX 5305 | | | | COMERIO | PR | 00782 | |
| 614123 | ARCADIO GONZALEZ MARRERO | RES FALIN TORECH | EDF 27 APT 187 | | | BAYAMON | PR | 00961 | |
| 614124 | ARCADIO GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 614125 | ARCADIO GUZMAN VEGA | 70 CALLE DAVID LOPEZ BOX 70 | | | | FLORIDA | PR | 00650 | |
| 614126 | ARCADIO IGLESIAS BAYRON | 452 URB ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| 31608 | ARCADIO LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 614127 | ARCADIO LOPEZ RUIZ | HC 6 BO 12612 | BO ROBLES | | | SAN SEBASTIAN | PR | 00685 | |
| 614128 | ARCADIO LOPEZ RUIZ | HC 6 BOX 12612 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2174847 | ARCADIO LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614129 | ARCADIO MEDINA FONTAN | 111 CALLE REINITA | | | | MOROVIS | PR | 00687 | |
| 31609 | ARCADIO MODESTO GONZALEZ REYNOSO | ADDRESS ON FILE | | | | | | | |
| 614130 | ARCADIO MONTES MAISONET | BO FRONTIN | HC 02 BOX 7962 | | | CIALES | PR | 00638 | |
| 614131 | ARCADIO ORTIZ RAMOS | HC 3 BOX 18036 | | | | RIO GRANDE | PR | 00745-9718 | |
| 31611 | ARCADIO PEDRAZA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 614132 | ARCADIO PEREZ PEREZ | HC 1 BOX 5402 | | | | CAMUY | PR | 00627 | |
| 31612 | ARCADIO QUINONES / MANUELA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 31613 | ARCADIO QUINONES ALBINO | ADDRESS ON FILE | | | | | | | |
| 614133 | ARCADIO RAICES APONTE | P O BOX 522 | | | | VEGA BAJA | PR | 00694 | |
| 614134 | ARCADIO REYES | HC 02 BOX 6811 | | | | FLORIDA | PR | 00850-9108 | |
| 614135 | ARCADIO RIVERA LOPEZ/ RIVERA SERVICE STA | PO BOX 1008 | | | | COMERIO | PR | 00782 | |
| 614136 | ARCADIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 31614 | ARCADIO ROJAS | ADDRESS ON FILE | | | | | | | |
| 614137 | ARCADIO SANTIAGO | 3RA EXT COUNTRY CLUB | HG 21 CALLE 254 | | | CAROLINA | PR | 00979 | |
| 31615 | ARCADIO SANTIAGO TORO | ADDRESS ON FILE | | | | | | | |
| 614138 | ARCADIO SANTOS MARTINEZ | BO BELGICA | 112 CALLE 7 | | | GUANICA | PR | 00653 | |
| 614113 | ARCADIO SANTOS SANTOS | URB BORINQUEN | Q 16 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| 614139 | ARCADIO SERPA SANCHEZ | PO BOX 1765 | | | | CIALES | PR | 00638 | |
| 31616 | ARCADIO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 614140 | ARCADIO TORRES TORRES | PO BOX 2862 | | | | ARECIBO | PR | 00613-2862 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31617 | ARCADIO TRINIDAD ROLON | ADDRESS ON FILE | | | | | | | |
| 614141 | ARCADIO VALENTIN RODRIGUEZ | HC 01 BOX 15644 | | | | AGUADILLA | PR | 00603 | |
| 31618 | ARCADIO VEGA MORALEZ | ADDRESS ON FILE | | | | | | | |
| 614142 | ARCADIO VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 31619 | ARCADIO VILLANUEVA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 31620 | ARCADIO VILLEGAS CANCEL | ADDRESS ON FILE | | | | | | | |
| 31621 | ARCADIS PUERTO RICO | ADDRESS ON FILE | | | | | | | |
| 614143 | ARCANGEL BONILLA CRESPO | ADDRESS ON FILE | | | | | | | |
| 614144 | ARCANGEL C VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 614145 | ARCANGEL CONSTANTINI | TAPACHULA 6 | COL ROMA | | | | | 000000 | MEXICO |
| 31622 | ARCANGEL M CASTILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 31623 | ARCANGEL MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614146 | ARCANGEL MORALES RIOS | EDIF I APT 5 C | | | | MAYAGUEZ | PR | 00680 | |
| 31624 | ARCANGEL NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 31625 | ARCANGEL ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| 614147 | ARCANGEL PEREZ TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 614148 | ARCANGEL RODRIGUEZ NEGRON | BARRIO MONTEGRANDE | 93 A CALLE FLAMBOYAN | | | CABO ROJO | PR | 00623 | |
| 614149 | ARCANGEL VELEZ PAGAN | P O BOX 1016 | | | | YAUCO | PR | 00698 | |
| 614150 | ARCANGEL VELEZ RAMOS | P O BOX 168 | | | | LAS MARIAS | PR | 00670 | |
| 614151 | ARCANGEL ZAPATA RODRIGUEZ | HC 01 BOX 2919 | | | | CABO ROJO | PR | 00622 | |
| 31626 | ARCANGIOLI LUCIANI, LIONEL | ADDRESS ON FILE | | | | | | | |
| 31627 | ARCAY ALVARADO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 31628 | ARCAY FIGUEROA, HARRY | ADDRESS ON FILE | | | | | | | |
| 1459733 | ARCAY GARCIA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 31629 | ARCAY GARCIA, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 31630 | ARCAY LLERAS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 779928 | ARCAY MATEO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1825552 | Arcay Mateo, Deborah | ADDRESS ON FILE | | | | | | | |
| 31631 | ARCAY MATEO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 31632 | ARCAY MATEO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 31633 | ARCAY RIVERA, IRIS B | ADDRESS ON FILE | | | | | | | |
| 779929 | ARCAY RIVERA, MIREILLY | ADDRESS ON FILE | | | | | | | |
| 31634 | ARCAY RIVERA, MIREILLY F | ADDRESS ON FILE | | | | | | | |
| 31635 | ARCAY RODRIGUEZ, FELIX L | ADDRESS ON FILE | | | | | | | |
| 1946740 | Arcay Vega, Jose L. | ADDRESS ON FILE | | | | | | | |
| 31637 | ARCAY VEGA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 31638 | ARCAYA RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 1424963 | ARCAYA RODRIGUEZ, LIZA E. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1423305 | ARCAYA RODRÍGUEZ, LIZA E. | Cond. Altamonte 100 Carr. 842 | Apt 1209 Box 115 | | | San Juan | PR | 00926 | |
| 1423293 | ARCAYA RODRÍGUEZ, LIZA E. | Cond. Altamonte 100 Carr. 842 | Apt 1209 Box 115 | | | San Juan | PR | 00927 | |
| 1892786 | ARCAYA RODRIGUEZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| 31639 | ARCAYA RODRIGUEZ, MELINDA O | ADDRESS ON FILE | | | | | | | |
| 1874195 | Arcaya Rodriguez, Melinda O. | ADDRESS ON FILE | | | | | | | |
| 779930 | ARCAYA SANTONI, MARIELA | ADDRESS ON FILE | | | | | | | |
| 31640 | ARCE ACEVEDO, ANA D | ADDRESS ON FILE | | | | | | | |
| 779931 | ARCE ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 779932 | ARCE ACEVEDO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 31641 | ARCE ACEVEDO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 31642 | ARCE ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 31643 | Arce Acevedo, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 31644 | ARCE ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 31645 | ARCE ADORNO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 779933 | ARCE ALERS, NATZHA E | ADDRESS ON FILE | | | | | | | |
| 31646 | Arce Alers, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 31647 | ARCE ALERS, ZACHA | ADDRESS ON FILE | | | | | | | |
| 1826171 | Arce Alers, Zacha A. | ADDRESS ON FILE | | | | | | | |
| 31648 | ARCE ALMODOVAR, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 31650 | ARCE ALVARADO, HIXELA | ADDRESS ON FILE | | | | | | | |
| 31651 | ARCE ALVAREZ, ARSENIO H | ADDRESS ON FILE | | | | | | | |
| 31652 | ARCE ALVAREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 31653 | Arce Aponte, Hector L | ADDRESS ON FILE | | | | | | | |
| 31654 | ARCE APONTE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 31655 | Arce Aponte, Sigfredo | ADDRESS ON FILE | | | | | | | |
| 1578146 | ARCE APONTE, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 1526815 | ARCE APONTE, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 1578146 | ARCE APONTE, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 779934 | ARCE AQUINO, MILIANY | ADDRESS ON FILE | | | | | | | |
| 779935 | ARCE AQUINO, MIREILY | ADDRESS ON FILE | | | | | | | |
| 31656 | ARCE AQUINO, MIREILY | ADDRESS ON FILE | | | | | | | |
| 779936 | ARCE ARCE, ELBA | ADDRESS ON FILE | | | | | | | |
| 31657 | ARCE ARCE, ELBA I | ADDRESS ON FILE | | | | | | | |
| 31658 | Arce Arce, Heriberto | ADDRESS ON FILE | | | | | | | |
| 779937 | ARCE ARCE, NATALIE K | ADDRESS ON FILE | | | | | | | |
| 31659 | ARCE ARIZMENDI, MARIA | ADDRESS ON FILE | | | | | | | |
| 31660 | ARCE ARIZMENDI, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 31661 | ARCE AYALA, DORIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31662 | ARCE AYALA, TAMARI | ADDRESS ON FILE | | | | | | | |
| 31663 | ARCE BAKEL, RICKY | ADDRESS ON FILE | | | | | | | |
| 31664 | ARCE BARBOSA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 31665 | ARCE BENIQUEZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| 31666 | ARCE BERRIOS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 31667 | ARCE BLAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 31668 | ARCE BORRERO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 31669 | ARCE BRANA, GEOVANI | ADDRESS ON FILE | | | | | | | |
| 31670 | ARCE BUCETTA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 31671 | ARCE BULTED, OSMARILY | ADDRESS ON FILE | | | | | | | |
| 2201342 | ARCE BURGOS, JORGE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 31672 | ARCE CABAN, AUREA M | ADDRESS ON FILE | | | | | | | |
| 31673 | ARCE CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 31674 | ARCE CABRERA, JACINTO | ADDRESS ON FILE | | | | | | | |
| 852035 | ARCE CABRERA, JACINTO | ADDRESS ON FILE | | | | | | | |
| 31675 | Arce Cabrera, Juan B | ADDRESS ON FILE | | | | | | | |
| 779938 | ARCE CABRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 31676 | ARCE CABRERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1635137 | ARCE CACHO, EDNA | ADDRESS ON FILE | | | | | | | |
| 31677 | ARCE CACHO, EDNA | ADDRESS ON FILE | | | | | | | |
| 31678 | ARCE CALDERON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 31679 | ARCE CARDONA, ROSA | ADDRESS ON FILE | | | | | | | |
| 31680 | Arce Carmona, Ruth N | ADDRESS ON FILE | | | | | | | |
| 31682 | ARCE CARRASQUILLO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 1625030 | Arce Carrasquillo, Zenaida | ADDRESS ON FILE | | | | | | | |
| 31681 | ARCE CARRASQUILLO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 31683 | ARCE CATERING | URB LAS DELICIAS | 2436 CALLE VALDIVIESO | | | PONCE | PR | 00728-3820 | |
| 31684 | ARCE CINTRON, DENNIS | ADDRESS ON FILE | | | | | | | |
| 31685 | ARCE CINTRON, JUDYSAN | ADDRESS ON FILE | | | | | | | |
| 31686 | ARCE CINTRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 31687 | ARCE CLASS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 31688 | Arce Claudio, Cindy | ADDRESS ON FILE | | | | | | | |
| 31689 | Arce Collazo, Israel | ADDRESS ON FILE | | | | | | | |
| 31690 | Arce Colon, Adolfo | ADDRESS ON FILE | | | | | | | |
| 31691 | ARCE COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 779939 | ARCE COLON, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 779940 | ARCE COLON, DENISSE | ADDRESS ON FILE | | | | | | | |
| 31692 | ARCE COLON, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31693 | ARCE COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 779941 | ARCE COLON, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 31694 | ARCE COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2107536 | ARCE COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 31695 | ARCE COLON, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 31696 | ARCE CONTY, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 31697 | ARCE CORCHADO, MARY | ADDRESS ON FILE | | | | | | | |
| 2230441 | Arce Corchado, Mary Elin | ADDRESS ON FILE | | | | | | | |
| 2220376 | Arce Cordero, Wilhelm | ADDRESS ON FILE | | | | | | | |
| 2223203 | Arce Cordero, Wilhem | ADDRESS ON FILE | | | | | | | |
| 31698 | ARCE CORREA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 31699 | ARCE CORREA, LUIS JAVIER | ADDRESS ON FILE | | | | | | | |
| 31700 | ARCE CORTES, JULIO | ADDRESS ON FILE | | | | | | | |
| 31702 | ARCE COTTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 31703 | ARCE CRESPO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 31704 | ARCE CRUZ, ALBA A | ADDRESS ON FILE | | | | | | | |
| 31706 | ARCE CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 779943 | ARCE CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 779944 | ARCE CRUZ, DAISY C | ADDRESS ON FILE | | | | | | | |
| 779945 | ARCE CRUZ, DELY S | ADDRESS ON FILE | | | | | | | |
| 31707 | ARCE CRUZ, DELY S | ADDRESS ON FILE | | | | | | | |
| 31708 | ARCE CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 31710 | ARCE CRUZ, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 31711 | ARCE CRUZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 31712 | ARCE CRUZ, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| 31713 | Arce Cruz, Luis D | ADDRESS ON FILE | | | | | | | |
| 1645279 | Arce Cruz, Luis D. | ADDRESS ON FILE | | | | | | | |
| 31714 | ARCE CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 31715 | Arce Cruz, Norma I | ADDRESS ON FILE | | | | | | | |
| 31716 | ARCE CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 31717 | ARCE CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1749966 | Arce Cruz, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1792622 | Arce Cruz, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 31718 | ARCE CUBERO, JANET | ADDRESS ON FILE | | | | | | | |
| 31719 | ARCE CUEVAS, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| 31720 | ARCE CUEVAS, JANETTE | ADDRESS ON FILE | | | | | | | |
| 31721 | ARCE CUEVAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 31723 | ARCE CUEVAS, NOEMI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 779946 | ARCE CUEVAS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 31724 | ARCE CURET, VERONICA | ADDRESS ON FILE | | | | | | | |
| 31725 | ARCE DALUMPINIS, ALICIA I | ADDRESS ON FILE | | | | | | | |
| 31726 | ARCE DALUMPINIS, ALICIA I | ADDRESS ON FILE | | | | | | | |
| 2038738 | Arce Davila, Suzette | ADDRESS ON FILE | | | | | | | |
| 31727 | ARCE DAVILA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 31728 | ARCE DE HOYOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 31729 | ARCE DE JESUS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 779947 | ARCE DE JESUS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 779948 | ARCE DE JESUS, CRISTINA E | ADDRESS ON FILE | | | | | | | |
| 31730 | ARCE DE JESUS, CRISTINA E | ADDRESS ON FILE | | | | | | | |
| 779949 | ARCE DE JESUS, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 31731 | ARCE DE JESUS, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 779950 | ARCE DE JESUS, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 31732 | ARCE DEL RIO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 31734 | ARCE DEL VALLE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1811585 | ARCE DEL VALLE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 31733 | Arce Del Valle, Edgardo | ADDRESS ON FILE | | | | | | | |
| 31735 | ARCE DEL VALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1257769 | ARCE DEL VALLE, JERIANY | ADDRESS ON FILE | | | | | | | |
| 31736 | ARCE DEL VALLE, JINELYS | ADDRESS ON FILE | | | | | | | |
| 2046639 | Arce Delgado, Carmen A | ADDRESS ON FILE | | | | | | | |
| 31737 | ARCE DELGADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 2068828 | Arce Delgado, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 31738 | ARCE DELGADO, DIANA E | ADDRESS ON FILE | | | | | | | |
| 31739 | ARCE DELGADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 31740 | ARCE DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 779951 | ARCE DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 31741 | ARCE DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 31742 | ARCE DIAZ, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 31743 | ARCE DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 31744 | ARCE DIAZ, NORA | ADDRESS ON FILE | | | | | | | |
| 31745 | ARCE DURAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 31709 | ARCE DURAN, NOEL | ADDRESS ON FILE | | | | | | | |
| 31746 | ARCE ECHEVARRIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 31747 | ARCE ESTREMERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 31748 | Arce Estremera, Rosaly | ADDRESS ON FILE | | | | | | | |
| 31749 | Arce Farina, Rafael | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31750 | ARCE FELICIANO, ALEX D | ADDRESS ON FILE | | | | | | | |
| 31751 | ARCE FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 31752 | ARCE FELICIANO, JENNEFER | ADDRESS ON FILE | | | | | | | |
| 852036 | ARCE FELICIANO, JENNEFER | ADDRESS ON FILE | | | | | | | |
| 779952 | ARCE FELICIANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 31753 | Arce Feliciano, Omar | ADDRESS ON FILE | | | | | | | |
| 31754 | ARCE FELICIANO, OMAR | ADDRESS ON FILE | | | | | | | |
| 31755 | ARCE FERRER, LUZ S | ADDRESS ON FILE | | | | | | | |
| 31756 | ARCE FIGUEROA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 31757 | ARCE FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 31759 | ARCE FRAGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 31760 | ARCE FRAGA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 31762 | ARCE FRANCISCO, JOEL | ADDRESS ON FILE | | | | | | | |
| 779953 | ARCE FUENTES, ASTRID L | ADDRESS ON FILE | | | | | | | |
| 31763 | ARCE FUENTES, ASTRID L | ADDRESS ON FILE | | | | | | | |
| 31764 | ARCE GALBAN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1872841 | Arce Gallega, Esperanza | ADDRESS ON FILE | | | | | | | |
| 31765 | ARCE GALVAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 31766 | ARCE GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 31767 | ARCE GARCIA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 31768 | ARCE GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 31769 | ARCE GARCIA, ISABEL DE L | ADDRESS ON FILE | | | | | | | |
| 1661189 | Arce Garcia, Isabel L | ADDRESS ON FILE | | | | | | | |
| 779954 | ARCE GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 779955 | ARCE GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 31770 | ARCE GARCIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 31771 | ARCE GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 31772 | ARCE GARCIA, YOSELBA | ADDRESS ON FILE | | | | | | | |
| 31773 | ARCE GARRIGA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 1846120 | Arce Garriga, Jose | ADDRESS ON FILE | | | | | | | |
| 31774 | ARCE GARRIGA, MIGUEL R. | ADDRESS ON FILE | | | | | | | |
| 31775 | ARCE GOBZALEZ, NAIDA | ADDRESS ON FILE | | | | | | | |
| 31776 | ARCE GONZALEZ PSYD, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 31777 | Arce Gonzalez, Alexander J. | ADDRESS ON FILE | | | | | | | |
| 1808489 | ARCE GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 31780 | ARCE GONZALEZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 31779 | ARCE GONZALEZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 31781 | ARCE GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31782 | ARCE GONZALEZ, DENNISE | ADDRESS ON FILE | | | | | | | |
| 31783 | Arce Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 31784 | ARCE GONZALEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 31785 | ARCE GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 31786 | ARCE GONZALEZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| 31787 | ARCE GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 31788 | ARCE GONZALEZ, NETSY | ADDRESS ON FILE | | | | | | | |
| 31789 | ARCE GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 31790 | Arce Gonzalez, Raymundo | ADDRESS ON FILE | | | | | | | |
| 31791 | ARCE GONZALEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 31792 | Arce Gonzalez, Rogelio A | ADDRESS ON FILE | | | | | | | |
| 31793 | ARCE GONZALEZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 779956 | ARCE GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1418666 | ARCE GOZALEZ, ALEXANDER | NELSON D. SOTO GUERRERO | APDO. 1522 | | | MOCA | PR | 00676 | |
| 31794 | ARCE GUEMAREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 31795 | ARCE GUERRA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 31796 | ARCE GUERRA, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 31797 | ARCE GUZMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 31798 | ARCE GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 31799 | ARCE GUZMAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 779957 | ARCE GUZMAN, IRIS B | ADDRESS ON FILE | | | | | | | |
| 31800 | ARCE GUZMAN, IRIS B | ADDRESS ON FILE | | | | | | | |
| 31801 | ARCE GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 31802 | ARCE GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 31803 | ARCE HENRIQUEZ, LINDA M | ADDRESS ON FILE | | | | | | | |
| 31804 | ARCE HERNANDEZ, ADACELY | ADDRESS ON FILE | | | | | | | |
| 31805 | Arce Hernandez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 31806 | Arce Hernandez, David | ADDRESS ON FILE | | | | | | | |
| 31807 | ARCE HERNANDEZ, DEYKA | ADDRESS ON FILE | | | | | | | |
| 31808 | ARCE HERNANDEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 779958 | ARCE HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 31809 | ARCE HERNANDEZ, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 31810 | ARCE HERNANDEZ, HELVETIA | ADDRESS ON FILE | | | | | | | |
| 31812 | ARCE HERNANDEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 31811 | ARCE HERNANDEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 31813 | ARCE HERNANDEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 31814 | ARCE HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 31815 | Arce Hernandez, Samuel | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257770 | ARCE HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 31816 | ARCE IRIZARRY, ELBA | ADDRESS ON FILE | | | | | | | |
| 31817 | ARCE IRIZARRY, JEAN | ADDRESS ON FILE | | | | | | | |
| 31818 | ARCE IRIZARRY, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 31819 | Arce Izquierdo, Sigfredo | ADDRESS ON FILE | | | | | | | |
| 31820 | ARCE JIMENEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 31821 | ARCE JIMENEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 31822 | ARCE JIMENEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 31823 | ARCE JIMENEZ, LOURDES L | ADDRESS ON FILE | | | | | | | |
| 31824 | ARCE JIMENEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 1422957 | ARCE JUMENEZ, RODNEY | CONFINDO RODNEY ARCE TORO | INSTITUCIÓN PONCE ADULTOS 1000 | PO BOX 10786 EDIF. 3K CELDA 207 | | PONCE | PR | 00732 | |
| 779959 | ARCE LABOY, MONICA | ADDRESS ON FILE | | | | | | | |
| 31825 | ARCE LABOY, MONICA A | ADDRESS ON FILE | | | | | | | |
| 31826 | ARCE LATIMER, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 31827 | ARCE LEBRON, ELIDIA | ADDRESS ON FILE | | | | | | | |
| 1950571 | ARCE LEBRON, SHANDELL | ADDRESS ON FILE | | | | | | | |
| 31828 | ARCE LEBRON, SHANDELL | ADDRESS ON FILE | | | | | | | |
| 779960 | ARCE LEON, SAMUEL R | ADDRESS ON FILE | | | | | | | |
| 31829 | ARCE LEON, SAMUEL R | ADDRESS ON FILE | | | | | | | |
| 31830 | ARCE LETRIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 31831 | ARCE LOPEZ MD, EMILIO | ADDRESS ON FILE | | | | | | | |
| 31832 | ARCE LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 779961 | ARCE LOPEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 779962 | ARCE LOPEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 1980819 | ARCE LOPEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 31834 | ARCE LOPEZ, EVYAN | ADDRESS ON FILE | | | | | | | |
| 2081489 | Arce Lopez, Ivan F. | ADDRESS ON FILE | | | | | | | |
| 31836 | ARCE LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 31837 | ARCE LOPEZ, RODNEY | ADDRESS ON FILE | | | | | | | |
| 31838 | ARCE LOPEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 31839 | Arce Lorenzo, Betty | ADDRESS ON FILE | | | | | | | |
| 779963 | ARCE LUCIANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 31840 | ARCE LUGO, EDGAR L | ADDRESS ON FILE | | | | | | | |
| 31841 | ARCE LUGO, LUZ R. | ADDRESS ON FILE | | | | | | | |
| 31842 | ARCE LUGO, LUZ R. | ADDRESS ON FILE | | | | | | | |
| 31843 | ARCE MAISONAVE, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31844 | Arce Maisonave, David | ADDRESS ON FILE | | | | | | | |
| 31845 | ARCE MALDONADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 31846 | ARCE MALDONADO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 31847 | ARCE MALDONADO, SELENE M | ADDRESS ON FILE | | | | | | | |
| 31848 | ARCE MALDONADO, SELENE M | ADDRESS ON FILE | | | | | | | |
| 31849 | ARCE MALDONADO, SELENE M. | ADDRESS ON FILE | | | | | | | |
| 779964 | ARCE MALDONADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 31850 | ARCE MARCHAND, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 31851 | ARCE MARTI, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 779965 | ARCE MARTI, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 31852 | ARCE MARTI, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 31853 | ARCE MARTINEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 31854 | ARCE MARTINEZ, MARCK | ADDRESS ON FILE | | | | | | | |
| 31855 | ARCE MARTINEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 31856 | ARCE MARTINEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 779966 | ARCE MARTINEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 31857 | ARCE MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 31858 | ARCE MARTIR, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 31859 | ARCE MATOS, DARIELYS Y. | ADDRESS ON FILE | | | | | | | |
| 779967 | ARCE MEDERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 779968 | ARCE MEDERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 31860 | ARCE MEDERO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 31861 | ARCE MEDINA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 31862 | ARCE MELENDEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 31863 | ARCE MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 31865 | ARCE MELENDEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 31866 | ARCE MENENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 779969 | ARCE MERCADO, AURA | ADDRESS ON FILE | | | | | | | |
| 31867 | ARCE MERCADO, AURA N | ADDRESS ON FILE | | | | | | | |
| 1800069 | Arce Mercado, Sugheidy | ADDRESS ON FILE | | | | | | | |
| 31868 | ARCE MERCADO, SUGHEIDY | ADDRESS ON FILE | | | | | | | |
| 779971 | ARCE MERCADO, SUGHEIDY | ADDRESS ON FILE | | | | | | | |
| 779973 | ARCE MOJICA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 31870 | ARCE MOLINA, ERIC | ADDRESS ON FILE | | | | | | | |
| 31871 | Arce Molina, Eric A. | ADDRESS ON FILE | | | | | | | |
| 31872 | ARCE MONTALVO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 31873 | ARCE MONTALVO, DAISY E | ADDRESS ON FILE | | | | | | | |
| 31874 | ARCE MONTALVO, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 779974 | ARCE MONTALVO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 31875 | Arce Montalvo, Orlando | ADDRESS ON FILE | | | | | | | |
| 779975 | ARCE MONTIJO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 31876 | ARCE MORALES, FABIAN | ADDRESS ON FILE | | | | | | | |
| 31877 | ARCE MORALES, JAIRO | ADDRESS ON FILE | | | | | | | |
| 31878 | ARCE MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 31879 | ARCE MORALES, MONICA | ADDRESS ON FILE | | | | | | | |
| 31880 | ARCE MORALES, NITZA | ADDRESS ON FILE | | | | | | | |
| 31881 | ARCE MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 31882 | ARCE MORALES, YAMIL | ADDRESS ON FILE | | | | | | | |
| 2175116 | ARCE MORELL, ELICEO | APARTADO 782 | | | | Lares | PR | 00669 | |
| 31883 | ARCE MORELL, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 2231542 | Arce Moreno, Aurelio | ADDRESS ON FILE | | | | | | | |
| 31885 | ARCE MUNIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 31886 | Arce Muniz, Carmelo | ADDRESS ON FILE | | | | | | | |
| 31887 | ARCE MUNIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 31888 | ARCE MUNIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 31889 | Arce Navarro, Alvin M | ADDRESS ON FILE | | | | | | | |
| 31890 | ARCE NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 673405 | ARCE NEGRON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 31891 | ARCE NEGRON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 31892 | ARCE NEGRON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 31893 | ARCE NEGRON, REBECA | ADDRESS ON FILE | | | | | | | |
| 31894 | ARCE NIEVES, ANABEL | ADDRESS ON FILE | | | | | | | |
| 31895 | ARCE NIEVES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 31896 | ARCE NIEVES, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 31897 | Arce Nieves, Hector M. | ADDRESS ON FILE | | | | | | | |
| 779976 | ARCE NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 31898 | ARCE NIEVES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 31899 | ARCE NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1704930 | Arce Nieves, Jose M. | ADDRESS ON FILE | | | | | | | |
| 31900 | ARCE OJEDA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 31901 | ARCE OJEDA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 31902 | ARCE OJEDA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 31903 | ARCE OLAVARIA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 31904 | ARCE OLIVERAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 31905 | Arce Olivero, Milton | ADDRESS ON FILE | | | | | | | |
| 1822163 | ARCE OLIVIERI, NAHIR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31906 | ARCE OLIVIERI, NAHIR | ADDRESS ON FILE | | | | | | | |
| 1748831 | Arce Olivieri, Nahir | ADDRESS ON FILE | | | | | | | |
| 1948899 | Arce Olivieri, Nahir | ADDRESS ON FILE | | | | | | | |
| 1949105 | Arce Olivieri, Nahir | ADDRESS ON FILE | | | | | | | |
| 31907 | ARCE ORTIZ, MARY | ADDRESS ON FILE | | | | | | | |
| 779977 | ARCE ORTIZ, MARY | ADDRESS ON FILE | | | | | | | |
| 31908 | ARCE ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 31909 | ARCE ORTIZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 31910 | ARCE OTERO, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 31911 | Arce Pagan, Gilberto | ADDRESS ON FILE | | | | | | | |
| 31912 | ARCE PAGAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 31913 | ARCE PASTOR, ANGELIE M | ADDRESS ON FILE | | | | | | | |
| 31914 | ARCE PASTOR, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 1538369 | Arce Pastor, Angeline M. | ADDRESS ON FILE | | | | | | | |
| 31915 | ARCE PEREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 31916 | Arce Perez, Angel L | ADDRESS ON FILE | | | | | | | |
| 31917 | ARCE PEREZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 31918 | ARCE PEREZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 31919 | ARCE PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1778888 | Arce Perez, Juan | ADDRESS ON FILE | | | | | | | |
| 1778888 | Arce Perez, Juan | ADDRESS ON FILE | | | | | | | |
| 31920 | Arce Perez, Juan L | ADDRESS ON FILE | | | | | | | |
| 31921 | ARCE PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 31922 | ARCE PEREZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 31923 | ARCE PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1996596 | Arce Perez, Norma I. | ADDRESS ON FILE | | | | | | | |
| 31924 | ARCE PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 31925 | ARCE QUINONES, CESAR | ADDRESS ON FILE | | | | | | | |
| 31926 | ARCE QUINONES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 31927 | ARCE QUINONEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 31929 | ARCE RAMOS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 31930 | ARCE RAMOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 31931 | ARCE RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 31932 | ARCE RENTA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 31933 | ARCE REY, JOSE | ADDRESS ON FILE | | | | | | | |
| 31934 | ARCE REY, WIDNELIA | ADDRESS ON FILE | | | | | | | |
| 852037 | ARCE REY, WIDNELIA | ADDRESS ON FILE | | | | | | | |
| 779979 | ARCE REYES, DORAIMA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31935 | ARCE REYES, DORAIMA | ADDRESS ON FILE | | | | | | | |
| 779980 | ARCE REYES, ENID | ADDRESS ON FILE | | | | | | | |
| 31936 | ARCE REYES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 31937 | Arce Reyes, Lilliam I. | ADDRESS ON FILE | | | | | | | |
| 31938 | ARCE REYES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 852038 | ARCE REYES, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 31940 | ARCE RIOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 31941 | ARCE RIOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 31942 | ARCE RIOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 31943 | ARCE RIVERA, BARTOLOME | ADDRESS ON FILE | | | | | | | |
| 31944 | ARCE RIVERA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 31945 | ARCE RIVERA, CORA H. | ADDRESS ON FILE | | | | | | | |
| 31946 | ARCE RIVERA, DEOGRACIO | ADDRESS ON FILE | | | | | | | |
| 779981 | ARCE RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 31947 | ARCE RIVERA, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 31948 | ARCE RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 779982 | ARCE RIVERA, ELIDES | ADDRESS ON FILE | | | | | | | |
| 31949 | ARCE RIVERA, ELIDES | ADDRESS ON FILE | | | | | | | |
| 31950 | ARCE RIVERA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 31951 | ARCE RIVERA, IRZA M | ADDRESS ON FILE | | | | | | | |
| 31952 | Arce Rivera, Javier | ADDRESS ON FILE | | | | | | | |
| 31953 | ARCE RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 31954 | ARCE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 31955 | ARCE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 31956 | Arce Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| 31957 | Arce Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| 2169838 | ARCE RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 715374 | ARCE RIVERA, MARIELYSS J | ADDRESS ON FILE | | | | | | | |
| 31958 | Arce Rivera, Melissa | ADDRESS ON FILE | | | | | | | |
| 31959 | ARCE RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 31960 | ARCE RIVERA, MILTON A. | ADDRESS ON FILE | | | | | | | |
| 31961 | Arce Rivera, Nancy I | ADDRESS ON FILE | | | | | | | |
| 31962 | Arce Rivera, Nivia I. | ADDRESS ON FILE | | | | | | | |
| 31963 | Arce Rivera, Pedro M | ADDRESS ON FILE | | | | | | | |
| 31964 | ARCE RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 31965 | Arce Rivera, William L. | ADDRESS ON FILE | | | | | | | |
| 1750423 | Arce Rodriguez, Alberto | ADDRESS ON FILE | | | | | | | |
| 31967 | ARCE RODRIGUEZ, AMALIA N | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1628615 | ARCE RODRIGUEZ, AMALIA N. | ADDRESS ON FILE | | | | | | | |
| 31968 | ARCE RODRIGUEZ, CYBELLE | ADDRESS ON FILE | | | | | | | |
| 779983 | ARCE RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 31969 | ARCE RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 31970 | ARCE RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 31971 | ARCE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 31972 | ARCE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 779985 | ARCE RODRIGUEZ, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 31973 | Arce Rodriguez, Miguel | ADDRESS ON FILE | | | | | | | |
| 31974 | ARCE RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 31975 | ARCE RODRIGUEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 31976 | ARCE RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 31977 | ARCE RODRIGUEZ, STEFANY | ADDRESS ON FILE | | | | | | | |
| 31978 | ARCE RODRIGUEZ, STEFANY M | ADDRESS ON FILE | | | | | | | |
| 31979 | ARCE RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 31980 | ARCE RODRIGUEZ, VILMARI | ADDRESS ON FILE | | | | | | | |
| 31981 | ARCE RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 31982 | ARCE RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1575154 | ARCE ROMAN, ABNER | ADDRESS ON FILE | | | | | | | |
| 31983 | ARCE ROMAN, ABNER L. | ADDRESS ON FILE | | | | | | | |
| 31984 | ARCE ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 31985 | ARCE ROMAN, ENID | ADDRESS ON FILE | | | | | | | |
| 31986 | ARCE ROMAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 31987 | ARCE ROQUE, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 779986 | ARCE ROSA, ANA F | ADDRESS ON FILE | | | | | | | |
| 31988 | ARCE ROSA, ANA F | ADDRESS ON FILE | | | | | | | |
| 31989 | ARCE ROSA, BERNICE M | ADDRESS ON FILE | | | | | | | |
| 779987 | ARCE ROSA, BERNICE M | ADDRESS ON FILE | | | | | | | |
| 31990 | ARCE ROSA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 31991 | ARCE ROSA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 779988 | ARCE ROSA, VILMA | ADDRESS ON FILE | | | | | | | |
| 31992 | ARCE ROSA, VILMA D | ADDRESS ON FILE | | | | | | | |
| 31993 | ARCE ROSADO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 779989 | ARCE ROSADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 31994 | ARCE ROSADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 31995 | ARCE ROSADO, YOMARA L | ADDRESS ON FILE | | | | | | | |
| 31996 | ARCE ROSALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 31997 | Arce Rosales, Alberto L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31998 | ARCE RUBERTE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 31999 | ARCE RUIZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 32000 | ARCE SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 32001 | ARCE SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 32002 | ARCE SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 32003 | ARCE SANTANA, ANA L | ADDRESS ON FILE | | | | | | | |
| 32004 | ARCE SANTANA, RAMON D | ADDRESS ON FILE | | | | | | | |
| 32005 | ARCE SANTIAGO MD, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 32006 | ARCE SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 32007 | ARCE SANTIAGO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 32008 | ARCE SANTIAGO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 32009 | Arce Santiago, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 32010 | ARCE SANTIAGO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 32011 | Arce Santiago, Jose F. | ADDRESS ON FILE | | | | | | | |
| 32012 | ARCE SANTIAGO, JUAN G | ADDRESS ON FILE | | | | | | | |
| 32013 | ARCE SANTIAGO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 32014 | ARCE SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 779990 | ARCE SANTIAGO, SYLMA M | ADDRESS ON FILE | | | | | | | |
| 32015 | ARCE SANTIAGO, SYLMA M | ADDRESS ON FILE | | | | | | | |
| 2090604 | Arce Santiago, Sylma Michelle | ADDRESS ON FILE | | | | | | | |
| 1873931 | Arce Santiago, Sylma Michelle | ADDRESS ON FILE | | | | | | | |
| 32016 | ARCE SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 32017 | ARCE SEDA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 779991 | ARCE SEDA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 1606317 | ARCE SEDA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 32018 | ARCE SEDA, FRANCIS V | ADDRESS ON FILE | | | | | | | |
| 32019 | ARCE SEDA, GERMARIE | ADDRESS ON FILE | | | | | | | |
| 32020 | ARCE SEGARRA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 32021 | ARCE SERRANO, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 32022 | ARCE SIEBENS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 32023 | ARCE SIERRA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 32024 | ARCE SIERRA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 32025 | ARCE SIERRA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 32026 | ARCE SOLER, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 32027 | ARCE SOLER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1934988 | Arce Soler, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 32028 | ARCE SOLIS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2205070 | Arce Solis, Ivette E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2205070 | Arce Solis, Ivette E. | ADDRESS ON FILE | | | | | | | |
| 1887946 | ARCE SONTIAGO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 32029 | ARCE SOTO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 32030 | ARCE SOTO, GONZALO | ADDRESS ON FILE | | | | | | | |
| 32031 | ARCE SOTO, HERMENEGILDO | ADDRESS ON FILE | | | | | | | |
| 779992 | ARCE SOTO, HERMENEGILDO | ADDRESS ON FILE | | | | | | | |
| 32032 | ARCE SOTO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 32033 | ARCE SOTO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 32034 | ARCE SOTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1886903 | Arce Soto, Luz E. | ADDRESS ON FILE | | | | | | | |
| 32035 | ARCE SOTO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 32037 | ARCE TELLADO, ANA | ADDRESS ON FILE | | | | | | | |
| 32036 | ARCE TELLADO, ANA | ADDRESS ON FILE | | | | | | | |
| 32038 | Arce Tellado, Jose A | ADDRESS ON FILE | | | | | | | |
| 32039 | ARCE TELLADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1702155 | Arce Tirado, Luis A | ADDRESS ON FILE | | | | | | | |
| 32040 | Arce Tirado, Luis A | ADDRESS ON FILE | | | | | | | |
| 32041 | ARCE TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 32042 | ARCE TORRES, GERARDO J. | ADDRESS ON FILE | | | | | | | |
| 236919 | ARCE TORRES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 32043 | ARCE TORRES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 32044 | ARCE TORRES, JEUFREY | ADDRESS ON FILE | | | | | | | |
| 32045 | ARCE TORRES, LADY | ADDRESS ON FILE | | | | | | | |
| 32046 | ARCE TORRES, NIURKA | ADDRESS ON FILE | | | | | | | |
| 32047 | ARCE TORRES, NIURKA | ADDRESS ON FILE | | | | | | | |
| 32048 | Arce Torres, Rafael J | ADDRESS ON FILE | | | | | | | |
| 32049 | ARCE TORRES, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 32050 | ARCE TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 764125 | ARCE TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 32051 | ARCE TORRES, WANDA E | ADDRESS ON FILE | | | | | | | |
| 2070429 | Arce Torres, Wanda E | ADDRESS ON FILE | | | | | | | |
| 2033881 | Arce Torres, Wanda Enid | ADDRESS ON FILE | | | | | | | |
| 2011319 | Arce Torres, Wanda Enid | ADDRESS ON FILE | | | | | | | |
| 1831407 | Arce Torres, Wanda Enid | ADDRESS ON FILE | | | | | | | |
| 2011172 | Arce Torres, Wanda Enid | ADDRESS ON FILE | | | | | | | |
| 2001413 | Arce Torres, Wanda Enid | ADDRESS ON FILE | | | | | | | |
| 2033196 | Arce Torres, Wanda Enid | ADDRESS ON FILE | | | | | | | |
| 1832025 | Arce Torres, Wanda Enid | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32052 | ARCE TOVAR, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 32053 | ARCE TULIER, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 32054 | ARCE VALENTIN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 32055 | ARCE VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 32057 | ARCE VALENTIN, NAYDA | ADDRESS ON FILE | | | | | | | |
| 32058 | ARCE VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 32059 | ARCE VARGAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 32060 | ARCE VAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 32061 | ARCE VAZQUEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 779993 | ARCE VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 32062 | ARCE VEGA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 32063 | ARCE VEGA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 32064 | ARCE VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 779994 | ARCE VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 32065 | ARCE VELAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 779995 | ARCE VELAZQUEZ, ALEYSHA A | ADDRESS ON FILE | | | | | | | |
| 32066 | ARCE VELEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 32067 | ARCE VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 32068 | ARCE VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 32070 | ARCE VELEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 32069 | Arce Velez, Lilliana | ADDRESS ON FILE | | | | | | | |
| 32071 | ARCE VILLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 32072 | ARCE VILLANUEVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 32074 | ARCE VISUAL CENTER | 604 CALLE MUÐZ RIVERA | | | | PEÐUELAS | PR | 00624 | |
| 32075 | ARCE VISUAL CENTER | 604 CALLE MUNZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 779996 | ARCE ZENO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 32076 | Arce Zuniga, Rosa Maribel | ADDRESS ON FILE | | | | | | | |
| 1580099 | ARCE, ALEIDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 32077 | ARCE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 32078 | ARCE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2221179 | Arce, Elsa Lopez | ADDRESS ON FILE | | | | | | | |
| 32079 | ARCE, EMILIO | ADDRESS ON FILE | | | | | | | |
| 32080 | ARCE, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 32081 | ARCE, LUIS | ADDRESS ON FILE | | | | | | | |
| 2207767 | Arce, Mary Elin | ADDRESS ON FILE | | | | | | | |
| 32082 | ARCE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 32083 | ARCE, NICHOL D | ADDRESS ON FILE | | | | | | | |
| 2205100 | Arce, Ramon | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32084 | ARCE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 32085 | ARCECASTRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 32086 | ARCEL CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 32087 | ARCEL CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 779997 | ARCELAY CAMACHO, ENID | ADDRESS ON FILE | | | | | | | |
| 1602721 | Arcelay Camacho, Enid | ADDRESS ON FILE | | | | | | | |
| 32089 | ARCELAY CAMACHO, NILSA | ADDRESS ON FILE | | | | | | | |
| 32090 | ARCELAY CARRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 32091 | ARCELAY CORDERO, XAMAYRA | ADDRESS ON FILE | | | | | | | |
| 32092 | ARCELAY CRUZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 1779950 | Arcelay de Maya, Ada H. | ADDRESS ON FILE | | | | | | | |
| 32093 | ARCELAY FELIX, CARLOS | ADDRESS ON FILE | | | | | | | |
| 32094 | ARCELAY FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 32095 | ARCELAY FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 779998 | ARCELAY FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 32096 | Arcelay Fontanez, Carlos L | ADDRESS ON FILE | | | | | | | |
| 2113461 | ARCELAY GONZALEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 2113461 | ARCELAY GONZALEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 1960708 | Arcelay Gonzalez, Carolyn | ADDRESS ON FILE | | | | | | | |
| 32099 | ARCELAY GONZALEZ, GINESSA | ADDRESS ON FILE | | | | | | | |
| 32100 | ARCELAY GONZALEZ, JUSTO J | ADDRESS ON FILE | | | | | | | |
| 779999 | ARCELAY HENRIQUEZ, NADYA | ADDRESS ON FILE | | | | | | | |
| 32101 | ARCELAY HENRIQUEZ, NADYA A | ADDRESS ON FILE | | | | | | | |
| 32102 | Arcelay Jimenez, Anibal | ADDRESS ON FILE | | | | | | | |
| 32103 | ARCELAY LOPEZ, ARMANDO R | ADDRESS ON FILE | | | | | | | |
| 1835520 | Arcelay Lopez, Hector N. | ADDRESS ON FILE | | | | | | | |
| 32104 | Arcelay Lopez, Radames | ADDRESS ON FILE | | | | | | | |
| 1954658 | Arcelay Lorenzo, Alfredo | ADDRESS ON FILE | | | | | | | |
| 32106 | ARCELAY MENDEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| 32107 | ARCELAY ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 32108 | ARCELAY ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 32109 | ARCELAY QUILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 32110 | ARCELAY RODRIGUEZ, LUISA B | ADDRESS ON FILE | | | | | | | |
| 32111 | ARCELAY ROJAS, GERMAN JOEL III | ADDRESS ON FILE | | | | | | | |
| 32112 | ARCELAY ROJAS, YITZA A. | ADDRESS ON FILE | | | | | | | |
| 32113 | ARCELAY ROLDAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 32114 | Arcelay Ruiz, Gamalier | ADDRESS ON FILE | | | | | | | |
| 32115 | ARCELAY SANTANA, ANA H | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32117 | ARCELAY TORO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 2005413 | Arcelay Torres, Digna | ADDRESS ON FILE | | | | | | | |
| 2024728 | Arcelay Torres, Digna | ADDRESS ON FILE | | | | | | | |
| 32118 | ARCELAY TORRES, DIGNA | ADDRESS ON FILE | | | | | | | |
| 1461595 | Arcelay Velez, Luz Enid | ADDRESS ON FILE | | | | | | | |
| 32120 | ARCELAY VELEZ, LUZ ENID | ADDRESS ON FILE | | | | | | | |
| 32121 | ARCELIA GONZALEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 614152 | ARCELIA LEBRON LEBRON | COLINAS METROPOLITANOS | D 4 CALLE LOS PICACHOS | | | GUAYNABO | PR | 00969 | |
| 32122 | ARCELIA VEGA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 32123 | ARCELIO ACISCLO MALDONADO AVILES II | ADDRESS ON FILE | | | | | | | |
| 614153 | ARCELIO CAMACHO HERNANDEZ | COM LAS FLORES BO TABLAMAR | 140 CALLE AZUCENA | | | AGUADA | PR | 00602 | |
| 32124 | ARCELIO CARDENALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614154 | ARCELIO GONZALEZ ALTERO | P O BOX 76 | | | | ADJUNTAS | PR | 00601 | |
| 614155 | ARCELIO GONZALEZ VELEZ | P O BOX 76 | | | | ADJUNTAS | PR | 00601 | |
| 614156 | ARCELIO TORRES GUZMAN | HC 01 BOX 3000 | | | | LARES | PR | 00669 | |
| 614157 | ARCELIO VILLODAS GERENA | HC 01 BOX 4062 | BO MATUYAS ALTO | | | MAUNABO | PR | 00707 | |
| 32125 | ARCELIS HUERTAS CHARDON | ADDRESS ON FILE | | | | | | | |
| 1697280 | Arce-Mercado, Yaritza | ADDRESS ON FILE | | | | | | | |
| 32126 | ARCENETTE CRESPO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 32127 | ARCENETTE VIDAL CRESPO | ADDRESS ON FILE | | | | | | | |
| 32128 | ARCENIA T RIVERA | ADDRESS ON FILE | | | | | | | |
| 614158 | ARCENIO DELGADO CARABALLO | BO CAMPANILLA 551 | CALLE LA PAZ BZN 1346 | | | TOA BAJA | PR | 00949 | |
| 32129 | ARCEO CAMPOY, SAUL | ADDRESS ON FILE | | | | | | | |
| 32130 | ARCER RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 32131 | ARCEVILLANUEVA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 32056 | ARCH INSURANCE COMPANY | 300 PLAZA THREE 3RD FLOOR | | | | JERSEY CITY | NJ | 07311 | |
| 32132 | Arch Insurance Company | Attn: Andres Prieto, Regulatory Compliance Government | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32133 | Arch Insurance Company | Attn: Carol Kennedy, Vice President | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32134 | Arch Insurance Company | Attn: Dave Viscusi, Circulation of Risk | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32135 | Arch Insurance Company | Attn: Elizabeth Dichiara, Premiun Tax Contact | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32136 | Arch Insurance Company | Attn: John Paul Mentz, President | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32137 | Arch Insurance Company | Attn: Joseph Labell, Vice President | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32138 | Arch Insurance Company | Attn: Kathleen Campbell, Consumer Complaint Contact | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32139 | Arch Insurance Company | One Liberty Plaza | 53rd Floor | | | New York | NY | 10006 | |
| 32140 | Arch Mortgage Insurance Company | 595 Market Street | Suite 400 | | | San Francisco | CA | 94105 | |
| 32141 | Arch Mortgage Insurance Company | Attn: John Goodwin, President | 5910 Mineral Point Road | | | Madison | WI | 53705 | |
| 32142 | Arch Mortgage Insurance Company | Attn: Sheryl Lawrence, Circulation of Risk | 5910 Mineral Point Road | | | Madison | WI | 53705 | |
| 32143 | Arch Mortgage Insurance Company | Attn: Sheryl Lawrence, Consumer Complaint Contact | 5910 Mineral Point Road | | | Madison | WI | 53705 | |
| 32144 | Arch Mortgage Insurance Company | Attn: Sheryl Lawrence, Regulatory Compliance Government | 5910 Mineral Point Road | | | Madison | WI | 53705 | |
| 32145 | Arch Mortgage Insurance Company | c/o CT Corporation System, Agent for Service of Process | 5910 Mineral Point Road | | | Madison | WI | 53705 | |
| 32146 | ARCH REINSURANCE LTD | P O BOX HM 339 | | | | HAMILTON | | HM BX | Bermuda |
| 32149 | Arch Reinsurance Ltd. | Waterloo House, First Floor | 100 Pitts Bay Road Pembroke | | | Hamilton | HM | 08- | Bermuda |
| 32147 | Arch Reinsurance Ltd. | Attn: Nicolas Papadopoulo, President | PO Box HM 339 | | | Hamilton | UN | HMBX | |
| 32148 | Arch Reinsurance Ltd. | Attn: Rajeh Maamoun, President | PO Box HM 339 | | | Hamilton | UN | HMBX | |
| 32150 | Arch Specialty Insurance Company | Attn: Carol Kennedy, Vice President | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| 32151 | Arch Specialty Insurance Company | Attn: David Viscusi, Regulatory Compliance Government | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| 32152 | Arch Specialty Insurance Company | Attn: Jennifer Roehrich, Agent for Service of Process | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| 32153 | Arch Specialty Insurance Company | Attn: John Paul Mentz , President | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| 32154 | Arch Specialty Insurance Company | Attn: Joseph Labell, Vice President | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| 32155 | Arch Specialty Insurance Company | Attn: Kathleen Campbell, Consumer Complaint Contact | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| 32156 | Arch Specialty Insurance Company | Harborside 3 219 Hudston Street | Suite 300 | | | Jersey City | NJ | 07311-1107 | |
| 614159 | ARCHAEOLOGY INSTITUTE OF AMERICA | BOX 469034 | | | | ESCONDIDO | CA | 92046-9034 | |
| 2088831 | Arche Sanabria, Wilson A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2155211 | ARCHER CAPITAL MASTER FUND LP | C/O ARCHER CAPITAL MANAGEMENT | 2727 Paces Ferry Rd SE | | | Atlanta | GA | 30339 | |
| 2151020 | ARCHER CAPITAL MASTER FUND LP | C/O ARCHER CAPITAL MANAGEMENT | WALKER HOUSE, 87 MARY STREET | P.O. BOX 908GT | | GEORGE TOWN | CAYMAN ISLANDS | 10022 | |
| 2169656 | ARCHER CAPITAL MASTER FUND LP, C/O ARCHER CAPITAL MANAGEMENT | ADDRESS ON FILE | | | | | | | |
| 32157 | ARCHER MALPICA, ROSA | ADDRESS ON FILE | | | | | | | |
| 32158 | ARCHER MARRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 32159 | ARCHER MARRERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 32160 | ARCHER, SCOTT | ADDRESS ON FILE | | | | | | | |
| 2022239 | Archeral Rodriguez, Magdalena Sofia | ADDRESS ON FILE | | | | | | | |
| 614160 | ARCHES ENTERPRISES INC | PO BOX 6469 | | | | MAYAGUEZ | PR | 00681-6469 | |
| 1598783 | Archeual, Gerardo Saez | PO Box 9023914 | | | | San Juan | PR | 00902 | |
| 1854602 | Archeval Echevarria, Julio | ADDRESS ON FILE | | | | | | | |
| 1257771 | ARCHEVAL IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | | |
| 32161 | ARCHEVAL IRIZARRY, JULIO O | ADDRESS ON FILE | | | | | | | |
| 32162 | ARCHEVAL MARTINEZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 780000 | ARCHEVAL MARTINEZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 32163 | ARCHEVAL MORALES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 32164 | ARCHEVAL NIEVES, GERALBERTO | ADDRESS ON FILE | | | | | | | |
| 1920728 | Archeval Nieves, Geralberto | ADDRESS ON FILE | | | | | | | |
| 32165 | ARCHEVAL RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 32166 | ARCHEVAL RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 32167 | ARCHEVAL RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1629742 | Archeval Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 1633684 | Archeval Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 1920786 | Archeval Rodriguez, Magadalena Sofia | ADDRESS ON FILE | | | | | | | |
| 1981129 | Archeval Rodriguez, Magdalena Sofia | ADDRESS ON FILE | | | | | | | |
| 780001 | ARCHEVAL TORRES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 32168 | ARCHEVAL TORRES, PETER | ADDRESS ON FILE | | | | | | | |
| 32169 | ARCHEVAL VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 32170 | ARCHEVAL VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1890535 | Archeval, Jose L. | Urb. Lago Horizonte | Calle Ambar 4012 | | | Coto Laurel | PR | 00780-2425 | |
| 32171 | ARCHEVALD CANSOBRE, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614161 | ARCHI TECH | 352 AVE SAN CLAUDIO SUITE 362 | | | | SAN JUAN | PR | 00925 | |
| 614162 | ARCHIBALD VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 32172 | ARCHIE CORTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 770424 | ARCHIE OUTLET AUTO SALES | LCDO. PEDRO J RIVERA RIVERA | TRIPLE S PLAZA 1510 AVE FD ROOSEVELT PISO 9 | SUITE 9B1 | | GUAYNABO | PR | 00968 | |
| 1423052 | ARCHIE OUTLET AUTO SALES | PEDRO J RIVERA RIVERA | TRIPLE S PLAZA 1510 | AVE FD ROOSEVELT PISO 9 SUITE 9B1 | | GUAYNABO | PR | 00968 | |
| 32173 | ARCHILLA BAGUE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 32174 | ARCHILLA BERROCAL, MILDRED T | ADDRESS ON FILE | | | | | | | |
| 32175 | ARCHILLA CHIMELIS, CYNTHIA Y | ADDRESS ON FILE | | | | | | | |
| 780002 | ARCHILLA CHIMELIS, CYNTHIA Y | ADDRESS ON FILE | | | | | | | |
| 32176 | ARCHILLA CHIMELIS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 32177 | ARCHILLA CHIMELIS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 32178 | ARCHILLA CINTRON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 32179 | ARCHILLA CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 780003 | ARCHILLA COLON, MARIA C | ADDRESS ON FILE | | | | | | | |
| 32181 | Archilla Del Olmo, Mari R | ADDRESS ON FILE | | | | | | | |
| 32182 | Archilla Diaz, Benjamin | ADDRESS ON FILE | | | | | | | |
| 1758630 | ARCHILLA DIAZ, EYA | ADDRESS ON FILE | | | | | | | |
| 32183 | ARCHILLA ISERN MD, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 614163 | ARCHILLA MARKETING | P O BOX 5081 | | | | CAGUAS | PR | 00725 | |
| 32184 | ARCHILLA MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 32185 | ARCHILLA MOLINA, WILDALIS | ADDRESS ON FILE | | | | | | | |
| 32186 | ARCHILLA MONTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 780004 | ARCHILLA MONTES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 32188 | ARCHILLA ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 32189 | ARCHILLA PABON, MARIA | ADDRESS ON FILE | | | | | | | |
| 32190 | ARCHILLA PABON, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 32191 | ARCHILLA PABON, MARIA ENERY | ADDRESS ON FILE | | | | | | | |
| 32192 | ARCHILLA PAGAN, DELVIS | ADDRESS ON FILE | | | | | | | |
| 32193 | ARCHILLA PAGAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 32194 | ARCHILLA PAPER | PO BOX 364253 | | | | SAN JUAN | PR | 00936-4253 | |
| 32196 | ARCHILLA PAPER CORP | PO BOX 4253 | | | | SAN JUAN | PR | 00936 | |
| 32197 | ARCHILLA PAPER CORP | URB VILLA MAR | A O 22 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 831196 | Archilla Paper Corp. | P.O. Box 364253 | | | | San Juan | PR | 00936 | |
| 32198 | ARCHILLA QUINONES, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32200 | ARCHILLA RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 32199 | ARCHILLA RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 32201 | ARCHILLA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 32202 | ARCHILLA RIVERA, MILVIA YAMILA | ADDRESS ON FILE | | | | | | | |
| 32203 | ARCHILLA RIVERA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 32204 | ARCHILLA RIVERA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 32205 | ARCHILLA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 32206 | ARCHILLA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 32207 | ARCHILLA RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 32208 | Archilla Rodriguez, William A. | ADDRESS ON FILE | | | | | | | |
| 32209 | ARCHILLA RONDA, KRIZIA M | ADDRESS ON FILE | | | | | | | |
| 32210 | ARCHILLA TRINIDAD, HARRY | ADDRESS ON FILE | | | | | | | |
| 1599597 | Archilla Trinidad, Harry | ADDRESS ON FILE | | | | | | | |
| 32211 | ARCHILLA TRINIDAD, HARRY E | ADDRESS ON FILE | | | | | | | |
| 32212 | ARCHILLA VALENTIN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1669198 | ARCHILLA VAZQUEZ, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 32213 | ARCHILLAVALENTIN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 614165 | ARCHIMOVIL DE PR DIV DE HOPRI INC | AVE ISLA VERDE L 2 | PMB 432 5900 | | | CAROLINA | PR | 00979-4901 | |
| 32214 | ARCHIMOVIL SYSTEMS OF P R | AVE PONCE DE LEON | 1663 APT 704 | | | SANTURCE | PR | 00909 | |
| 32215 | ARCHIMOVIL SYSTEMS OF P R | VILLA FONTANA | 5X 35 AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00983 | |
| 32216 | ARCHIPIELAGO DEL CARIBE TAXI C | RR 7 PO BOX 2709 | | | | TOA ALTA | PR | 00953 | |
| 32217 | ARCHIPIELAGO DEL CARIBE TAXI C | URB VILLAMAR | 3 CALLE MAR DE CHINA | | | CAROLINA | PR | 00979 | |
| 32218 | ARCHIRED | PO BOX 21560 | | | | SAN JUAN | PR | 00931-1560 | |
| 614166 | ARCHITECHNIKA | 53 ALHAMBRA | | | | SAN JUAN | PR | 00917 | |
| 32220 | ARCHITECTURAL BASIC | PO BOX 900 | | | | GUAYNABO | PR | 00970-0900 | |
| 614167 | ARCHITECTURAL BASICS | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 614168 | ARCHITECTURAL BASICS | P O BOX 900 | | | | GUAYNABO | PR | 00970-0900 | |
| 614169 | ARCHITECTURAL DEVELOPM ONE CORP | ARQUITECTO WILFREDO RODRIGUEZ | P O BOX 360593 | | | SAN JUAN | PR | 00936-0593 | |
| 32219 | ARCHITECTURAL ENGINEERING DESIGN GROUP P S C | PO BOX 360593 | | | | SAN JUAN | PR | 00936-0593 | |
| 614170 | ARCHITECTURAL PAINT DESIGNERS | 573 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 614171 | ARCHITECTURAL SYSTEMS | PMC SUITE 433 | B 2 TABUNUCO ST | | | GUAYNABO | PR | 00968-0004 | |
| 32221 | ARCHITECTURAL SYSTEMS INC | PO BOX 361526 | | | | SAN JUAN | PR | 00936 | |
| 614172 | ARCHITECTURAL WORKS CORP | CAPARRA HILLS | J 1 CALLE UCARES | | | GUAYNABO | PR | 00968 | |
| 614173 | ARCHITEK PSC CORP | P O BOX 192671 | | | | SAN JUAN | PR | 00919-2671 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32222 | ARCHITEK,PSC | PO BOX 192671 | | | | SAN JUAN | PR | 00919 | |
| 32223 | ARCHIZAEL GONZALEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 614174 | ARCHTECH DEVELOPMENT GROUP S E | COND PUERTO DE CONDADO | 1095 CALLE WILSON STE 202 | | | SAN JUAN | PR | 00907-1799 | |
| 1881866 | Archview ERISA Master Fund Ltd. | ADDRESS ON FILE | | | | | | | |
| 1881866 | Archview ERISA Master Fund Ltd. | ADDRESS ON FILE | | | | | | | |
| 1901703 | Archview Fund L.P. | ADDRESS ON FILE | | | | | | | |
| 1901703 | Archview Fund L.P. | ADDRESS ON FILE | | | | | | | |
| 1845404 | Archview Master Fund Ltd | ADDRESS ON FILE | | | | | | | |
| 1845404 | Archview Master Fund Ltd | ADDRESS ON FILE | | | | | | | |
| 614175 | ARCHY E FEBUS COLON | ADDRESS ON FILE | | | | | | | |
| 32224 | ARCIA URBAEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 614176 | ARCIDES DE JESUS MARTINEZ | P O BOX 9023494 | | | | SAN JUAN | PR | 00902-3494 | |
| 614177 | ARCIDES VALENTIN ESTRADA | HC 01 BOX 16454 | | | | AGUADILLA | PR | 00603 | |
| 614178 | ARCIDIA NIEVES PELLOT | HC 4 BOX 46092 | | | | AGUADILLA | PR | 00603 | |
| 614179 | ARCILA ROMAN ARCE | HC 80 BOX 8602 | | | | DORADO | PR | 00646 | |
| 614180 | ARCILIA CENTENO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 614181 | ARCILIA GONZALEZ AROCHO | 5104 6TH AVE | | | | BROOKLYN | NY | 11220 | |
| 32225 | ARCILIARES ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 614182 | ARCILIO ALVARADO | P O BOX 366305 | | | | SAN JUAN | PR | 00936-6305 | |
| 32226 | ARCINIEGAS REYES, LORENA | ADDRESS ON FILE | | | | | | | |
| 32227 | ARCIS ENGINEERING GROUP P S C | PO BOX 194000 PMB 334 | | | | SAN JUAN | PR | 00919-4000 | |
| 32228 | ARCO | POBOX 21414 | | | | HATO REY | PR | 00928-1414 | |
| 32229 | ARCO / LYDIA M RAMIS GONZALEZ | ADM PARA LA REVITALIZACION | DE LAS COMUNIDADES | | | SAN JUAN | PR | 00902 | |
| 32230 | ARCO ALONSO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 32231 | Arco Capital Management LLC | 48 Road 165, CITY VIEW PLAZA II, Suite 4025 | | | | Guaynabo | PR | 00968 | |
| 32232 | ARCO CARIBE ARCHITECTS | COND LOS PINOS WEST | APT 10 H | | | CAROLINA | PR | 00979 | |
| 614183 | ARCO SUPPLY | P O BOX 10519 | | | | SAN JUAN | PR | 00922 | |
| 614185 | ARCO SUPPLY INC | PO BOX 10519 | | | | SAN JUAN | PR | 00922 | |
| 614184 | ARCO SUPPLY INC | PO BOX 9357 | | | | SANTURCE | PR | 00908 | |
| 614186 | ARCO TRANSMISSION | AVE BARBOSA | 195 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 32233 | ARCOIRIS DE ESPERANZA INC. | CALLE O 131-133 BASE RAMEY | | | | AGUADILLA | PR | 00603 | |
| 840985 | ARCOIRIS PAINTING | PO BOX 2081 | | | | BAYAMON | PR | 00960-2081 | |
| 840986 | ARCONAS CORPORATION | 5700 KEATON CRESCENT | | | | MISSISSAUGA | ON | L5R 3H5 | CANADA |
| 32234 | ARCOR PROFESIONAL SERVICE | PO BOX 10000 PMB 093 | | | | CAYEY | PR | 00737-9601 | |
| 614187 | ARCOS DEL CARIBE | P O BOX 741 | | | | SAINT JUST | PR | 00978 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32235 | ARCOS DORADOS PUERTO RICO INC | 300 FELISA RINCON DE GAUTIER AVE | SUITE 10 | | | SAN JUAN | PR | 00926-5970 | |
| 2150406 | ARCOS DORADOS PUERTO RICO LLC | ATTN: ALEJANDRO YAPUR | MONTEHIEDRA OFFICE CENTRE | 300 AVENUE FLISA RNCN # 10 RIO | | PIEDRAS | PR | 00925 | |
| 2150404 | ARCOS DORADOS PUERTO RICO LLC | ATTN: JAVIER VILARINO, ESQ. FRANCSICSO SAN MIGUEL ORTIZ, ESQ. | P.O. BOX 9022515 | | | SAN JUAN | PR | 00902-2515 | |
| 32236 | ARCOS DORADOS PUERTO RICO LLC | MONTEHIEDRA 9615 ROMERO | | | | SAN JUAN | PR | 00926 | |
| 2150405 | ARCOS DORADOS PUERTO RICO LLC | MONTEHIEDRA OFFICE CENTRE | 9615 LOS ROMEROS AVENUE, SUITE 307 | | | SAN JUAN | PR | 00926-7031 | |
| 32237 | ARCOS HERNANDEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 839165 | ARCSUN INC | HC 03 BOX 2076 | | | | PONCE | PR | 00731 | |
| 614188 | ARDELLE FERRER NEGRETTI | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 32238 | ARDILA MORRONE, CLARA | ADDRESS ON FILE | | | | | | | |
| 32239 | ARDIN DUARTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 32240 | ARDIN MATTA, WILMA | ADDRESS ON FILE | | | | | | | |
| 32241 | ARDIN PAUNETO, AIXA | ADDRESS ON FILE | | | | | | | |
| 614189 | ARDINGER CONSULTANTS & ASSOCIATES | P O BOX 308 | | | | COLUMBIA | MD | 21045 | |
| 32242 | ARDIS ADED CRUZ TANON | ADDRESS ON FILE | | | | | | | |
| 32243 | ARDON SABILLON, KEREN J | ADDRESS ON FILE | | | | | | | |
| 614190 | ARDV INC HACIENDO NEGOCIOS COMO BTS | URB LA CUMBRE | PMB 138 273 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 32244 | ARDYCE DEL C RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 840987 | ARE AIR CONDITIONING | ESQ ANTONIO LOPEZ | 60 CALLE MAUNES | | | HUMACAO | PR | 00791 | |
| 614191 | ARE AUTO AIRE | 60 CALLE MAUVEZ | | | | HUMACAO | PR | 00791 | |
| 614192 | AREA DE DES Y CONSERV REC EL CARIBE INC | SUITE 102 | 2200 AVE PEDRO ALBIZU CAMPOS | | | MAYAGUEZ | PR | 00680-5470 | |
| 2163558 | AREA LOCAL DE DESARROLLO LABORAL-PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 | |
| 838156 | AREA LOCAL DE DESARROLLO LABORAL-PONCE | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | | | PONCE | PR | 00733 | |
| 2137501 | AREA LOCAL DE DESARROLLO LABORAL-PONCE | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | APARTADO 331709 | | | PONCE | PR | 00733-1709 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2138108 | AREA LOCAL DE DESARROLLO LABORAL-PONCE | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | | PONCE | PR | 00733 | |
| 32245 | AREA LOCAL DE DESARROLLO LABORAL NORTE | CENTRAL ARECIBO | PO BOX 9933 COTTO STATION | | | ARECIBO | PR | 00612-9933 | |
| 32246 | AREA LOCAL DESARROLLO LABORAL CAROLINA | PO BOX 899 | | | | CAROLINA | PR | 00986 | |
| 614193 | AREA RECREATIVA MONTE FRIO INC | URB CANA | OO 25 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 32247 | ARECELI MEDINA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 32248 | ARECELIS MUNOZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 32249 | ARECELIS PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 614194 | ARECELIS ROSARIO RIVERA | HC 2 BOX 45314 | | | | VEGA BAJA | PR | 00693 | |
| 614195 | ARECELYS CRUZ ALICEA | BOX 570 | | | | CIDRA | PR | 00739 | |
| 32250 | ARECES MALLEA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 32251 | ARECES PERNAS MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 32252 | ARECHE DE REGLA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 32253 | ARECHE DEL ROSARIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 32254 | ARECHE ESPIRITUSANTO, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 614197 | ARECIBO AUTO AIR CONDITIONING | PO BOX 142602 | | | | ARECIBO | PR | 00614-2602 | |
| 614198 | ARECIBO BEAUTY SUPPLY INC | PO BOX 982 | | | | ARECIBO | PR | 00613 | |
| 614199 | ARECIBO BLUMBING SERVICES | PO BOX 1701 | | | | ARECIBO | PR | 00613 | |
| 614200 | ARECIBO BUILDING CORP | PO BOX 362007 | | | | SAN JUAN | PR | 00936 | |
| 614196 | ARECIBO C P R Y EDUCACION CONTINUA INC | P O BOX 140646 | | | | ARECIBO | PR | 00614-0646 | |
| 614201 | ARECIBO CHRISTIAN ACADEMY | P O BOX 9174 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 614203 | ARECIBO CINEMA CORP | 1512 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 614204 | ARECIBO COOLING | VILLAS DE SAN FRANCISCO | PMB 62789 SUITE 105 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 32255 | ARECIBO COUNTRY CLUB | 812 JOSE A CEDENO | | | | ARECIBO | PR | 00612 | |
| 840988 | ARECIBO COUNTRY CLUB | PO BOX 861 | | | | ARECIBO | PR | 00613 | |
| 614206 | ARECIBO DIECAST | PO BOX 1731 | | | | ARECIBO | PR | 00613-1731 | |
| 32256 | ARECIBO ELECTRIC SUPPLY | 952 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 32257 | ARECIBO ELECTRIC SUPPLY | AVE SAN LUIS 952 | | | | ARECIBO | PR | 00612 | |
| 32258 | ARECIBO ELECTRONIC | PO BOX 1787 | | | | ARECIBO | PR | 00613 | |
| 614207 | ARECIBO FIESTA RENTAL | URB VILLA SERENA | O 9 CALLE LIRIO | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32259 | ARECIBO HEALTH MEDICAL EQUIPMENT | PO BOX 2848 | | | | ARECIBO | PR | 00613 | |
| 32260 | ARECIBO HEALTH MEDICAL EQUIPMENT CO | BUENOS AIRES | 319 CALLE JUAN RAMON FIGUEROA | | | ARECIBO | PR | 00612 | |
| 32261 | ARECIBO HEALTH MEDICAL EQUIPMENT CO | PO BOX 2848 | | | | ARECIBO | PR | 00613 | |
| 32262 | ARECIBO HEALTH MEDICAL EQUIPMENT INC. | BOX 2848 | | | | ARECIBO | PR | 00613 | |
| 614208 | ARECIBO HYDRAULIC CENTER INC | 1053 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 614209 | ARECIBO LUMBER YARD INC | PO BOX 535 | | | | ARECIBO | PR | 00613 | |
| 1593888 | Arecibo Medical Home Care | Eyleen Rodriguez Lugo | PO Box 10447 | | | Ponce | PR | 00732 | |
| 32263 | ARECIBO MEDICAL HOME CARE | PO BOX 141597 | | | | ARECIBO | PR | 00614 | |
| 614210 | ARECIBO OFFICE MACHINE | PO BOX 3248 | | | | ARECIBO | PR | 00613 | |
| 614211 | ARECIBO OPTICAL | 207 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 32264 | ARECIBO ORTHOPEDIC & PROSTHETIC CENTER INC. | 317 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 614213 | ARECIBO OUT BOARDS CLUB INC/JOSE A NORA | BO ISLOTE | CARR 681 RAMAL 655 | | | ARECIBO | PR | 00613 | |
| 614212 | ARECIBO OUT BOARDS CLUB INC/JOSE A NORA | BO ISLOTE | | | | ARECIBO | PR | 00612 | |
| 614214 | ARECIBO OUT BOARDS CLUB INC/JOSE A NORA | PO BOX 3327 | | | | ARECIBO | PR | 00613 | |
| 614215 | ARECIBO PLUMBING SERVICES | PO BOX 1701 | | | | ARECIBO | PR | 00612-1701 | |
| 614216 | ARECIBO POSTFORMING | OCEAN VIEW | F 14 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 614217 | ARECIBO PRINTING | PO BOX 455 | | | | ARECIBO | PR | 00613-0455 | |
| 614219 | ARECIBO QUALITY CONCRETE | C/O MARIE E. STOKES | GERENTE DE CUENTAS | PO BOX 2072 | | BARCELONETA | PR | 00617 | |
| 614218 | ARECIBO QUALITY CONCRETE | PO BOX 442 | | | | ARECIBO | PR | 00613 | |
| 32265 | ARECIBO RADIOLOGY | CARRETRERA NUM 2 KM 80.1 | | | | ARECIBO | PR | 00612 | |
| 614220 | ARECIBO RADIOLOGY IMAGING CENTER | P O BOX 141899 | | | | ARECIBO | PR | 00614 | |
| 2163560 | ARECIBO SENIOR HOUSING INVESTORS, LP | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | | | SAN JUAN | PR | 00918 | |
| 838749 | ARECIBO SENIOR HOUSING INVESTORS, LP | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | | SAN JUAN | PR | 00918 | |
| 2138110 | ARECIBO SENIOR HOUSING INVESTORS, LP | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137502 | ARECIBO SENIOR HOUSING INVESTORS, LP | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | SAN JUAN | PR | 00918 | |
| 614221 | ARECIBO SWEET DONUTS | HC 6 BOX 97002 | | | | ARECIBO | PR | 00612 | |
| 614222 | ARECIBO VETERINARY CLINIC | PO BOX 142544 | | | | ARECIBO | PR | 00614 | |
| 32266 | AREDI E VALENTIN | ADDRESS ON FILE | | | | | | | |
| 32267 | AREIFA AHMED RASHID | ADDRESS ON FILE | | | | | | | |
| 32268 | AREISHA JUVETTE ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 32269 | AREIZAGA BRAVO, DARMA I | ADDRESS ON FILE | | | | | | | |
| 2090557 | Areizaga Bravo, Darma Ivette | ADDRESS ON FILE | | | | | | | |
| 32270 | AREIZAGA BRAVO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 32271 | AREIZAGA GARCIA, DORA | ADDRESS ON FILE | | | | | | | |
| 32272 | AREIZAGA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 32273 | AREIZAGA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 32274 | AREIZAGA IGUINA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 32275 | AREIZAGA MARCIAL, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 32276 | AREIZAGA MARCIAL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 32277 | AREIZAGA MONTALVO, LISMARY | ADDRESS ON FILE | | | | | | | |
| 32278 | AREIZAGA MORALES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 32279 | AREIZAGA ORTEGA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 32280 | AREIZAGA RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 780006 | AREIZAGA SALINA, ANA L | ADDRESS ON FILE | | | | | | | |
| 32281 | AREIZAGA SALINAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 32282 | AREIZAGA SALINAS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 780007 | AREIZAGA SALINAS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 32283 | AREIZAGA SALINAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 32284 | AREIZAGA SALINAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2026804 | Areizaga Salinas, Maritza | ADDRESS ON FILE | | | | | | | |
| 32285 | Areizaga Soto, Gladys | ADDRESS ON FILE | | | | | | | |
| 32286 | AREIZAGA VARGAS, ALEX | ADDRESS ON FILE | | | | | | | |
| 32287 | AREIZAGA VELEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 32288 | AREIZAGA VELEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 32289 | Areizaga-Torres, Miriam | ADDRESS ON FILE | | | | | | | |
| 32290 | ARELI M NIEVES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 614223 | ARELI NIEVES CARMONA / EQUIP LOS METS | CALLE RAMOS RIOS ROMA | PARC 168 | | | SABANA SECA | PR | 00952 | |
| 32291 | ARELI SANTOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 32292 | ARELI TIRADO O'NEILL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32293 | ARELIES M RIVERA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 614224 | ARELINE SOTO RAMOS | URB PALACIOS DEL PRADO | C 28 C/ GOLFO DE MEXICO | | | JUANA DIAZ | PR | 00795 | |
| 32294 | ARELIS AGUILAR VELEZ | ADDRESS ON FILE | | | | | | | |
| 32295 | ARELIS ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 32296 | ARELIS AMARO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614225 | ARELIS AYALA COLON | P O BOX 8642 | | | | PONCE | PR | 00732 | |
| 614226 | ARELIS CABRAL GARCIA Y/O HECTOR R HOYO | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 32297 | ARELIS CARO VAZQUEZ / VICTOR PEREZ | ADDRESS ON FILE | | | | | | | |
| 32299 | ARELIS CLASS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614227 | ARELIS COTTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 32300 | ARELIS CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 32301 | ARELIS DE JESUS RODRIGUEZ | COND PORTALES DEPARQUE ESCORIAL | 12 BLVD MEDIA LUNA APT 3403 | | | CAROLINA | PR | 00987 | |
| 614228 | ARELIS DE JESUS RODRIGUEZ | HC 01 BOX 2840 | | | | JAYUYA | PR | 00664 | |
| 614229 | ARELIS DE JESUS RODRIGUEZ | JARD DE BUENA VISTA | 77 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 32302 | ARELIS E. MARTIR NEGRON | ADDRESS ON FILE | | | | | | | |
| 32303 | ARELIS FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 614230 | ARELIS FIGUEROA COLON | LA CUMBRE | 497 AVE E POL SUITE 140 | | | SAN JUAN | PR | 00926 | |
| 614231 | ARELIS FIGUEROA JIMENEZ | HC 56 BOX 5063 | | | | AGUADA | PR | 00602 | |
| 614232 | ARELIS GANDIA SANTOS | VILLA BORINQUEN | PARC C 7 BOX V 1660 LA CENTRAL | | | CANOVANAS | PR | 00729 | |
| 614233 | ARELIS GONZALEZ RAMOS | VENUS GARDENS OESTE | BB 10 CALLE A | | | SAN JUAN | PR | 00926 | |
| 614234 | ARELIS HERNANDEZ RIVERA | HC 1 BOX 3190 | | | | JAYUYA | PR | 00664 | |
| 32304 | ARELIS HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1256288 | ARELIS HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614235 | ARELIS I AROCHO MONTES | ADDRESS ON FILE | | | | | | | |
| 32305 | ARELIS I ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 614236 | ARELIS JUARBE CRUZ | URB VISTA BELLA | G 28 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 32307 | ARELIS L GASCOT CRUZ | ADDRESS ON FILE | | | | | | | |
| 32306 | ARELIS L GASCOT CRUZ | ADDRESS ON FILE | | | | | | | |
| 840989 | ARELIS LOPEZ MALDONADO | VILLAS DE RIO VERDE | Z19 CALLE 25 | | | CAGUAS | PR | 00725-6472 | |
| 32308 | ARELIS M HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 614237 | ARELIS M TAPIA MELENDEZ | URB LEVITTOWN | DC13 CALLE LAGO GARZAS | | | TOA BAJA | PR | 00949 | |
| 32309 | ARELIS MARTINEZ DIEZ DE ANDINO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614238 | ARELIS MARTINEZ RAMOS | HC 71 BOX 2483 | | | | NARANJITO | PR | 00719 | |
| 614239 | ARELIS MORALES RIVERA | RES LAS GARDENIAS | EDF 6 APT 143 | | | BAYAMON | PR | 00959 | |
| 32310 | ARELIS MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 32311 | ARELIS NIEVES CANCEL | ADDRESS ON FILE | | | | | | | |
| 32312 | ARELIS NIEVES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 32313 | ARELIS OLMEDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 32314 | ARELIS OLMEDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 614240 | ARELIS OYOLA ORTIZ | BO CAMPANILLAS | 347 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 614241 | ARELIS OYOLA RUIZ | HC 09 BOX 61388 | | | | CAGUAS | PR | 00725 | |
| 614242 | ARELIS R MANCEBO PEREZ | URB VILLAS DE BUENA VISTA | D 18 CALLE APOLO | | | BAYAMON | PR | 00957 | |
| 32315 | ARELIS RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 614243 | ARELIS RAMOS RIVERA | LAS HORTENCIAS | 217 MIRADERO | | | MAYAGUEZ | PR | 00682 | |
| 32316 | ARELIS RIVERA MATOS | HOSPITAL DE PSIQUIATRIA | PO BOX. 2100 | | | SAN JUAN | PR | 00922-2100 | |
| 614244 | ARELIS RIVERA MATOS | PO BOX 17803 | | | | RIO GRANDE | PR | 00745 | |
| 614245 | ARELIS RIVERA ORTIZ | 70 CALLE GRAND STAND | | | | COAMO | PR | 00769 | |
| 614246 | ARELIS RODRIGUEZ MORALES | HC 2 BOX 13317 | | | | LAJAS | PR | 00667 | |
| 840990 | ARELIS ROSA FLORES | HC 1 BOX 8890 | | | | RIO GRANDE | PR | 00745-9603 | |
| 614247 | ARELIS ROSARIO | H 24 BUENA VISTA APARTMENTS | | | | GURABO | PR | 00778-2129 | |
| 614248 | ARELIS ROSARIO | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 32317 | ARELIS RUIZ | ADDRESS ON FILE | | | | | | | |
| 614249 | ARELIS SANTIAGO FEBRES | HC 02 BOX 14598 | | | | CAROLINA | PR | 00985 | |
| 32318 | ARELIS SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 32319 | ARELIS SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 614250 | ARELIS SOTO RIVERA | P O BOX 59 | | | | JAYUYA | PR | 00664 | |
| 614251 | ARELIS V AGUAYO / CARMEN VIRELLA | URB EL PLANTIO | B 11 CALLE CUPEY | | | TOA BAJA | PR | 00949 | |
| 32320 | ARELIS VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 32320 | ARELIS VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 32321 | ARELIS VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 32322 | ARELISS ROSADO AMARO | CARR. 852 KM.1.8 | BO.QUEBRADA GRANDE | SECTOR MUNDO TROPICAR | | TRUJILLO ALTO | PR | 00976 | |
| 614252 | ARELISS ROSADO AMARO | PO BOX 958 | | | | TRUJILLO ALTO | PR | 00977-0958 | |
| 32323 | ARELISSE PENALOSA MEDINA | ADDRESS ON FILE | | | | | | | |
| 32324 | ARELIZ ACEVEDO GUERRERO | ADDRESS ON FILE | | | | | | | |
| 614253 | ARELIZ CARDONA AGOSTINI | VILLA ANGELICA | 16 DR CARBONELL | | | MAYAGUEZ | PR | 00680 | |
| 32325 | ARELIZ GARCIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 614254 | ARELIZ M SOLERO RODRIGUEZ | ALTURAS DE CUPEY | EDIF 3 APTO 25 | | | SAN JUAN | PR | 00926 | |
| 32326 | ARELIZ TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614255 | ARELY REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 32327 | ARELY ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 32328 | ARELYS ARRIAGA ESTEVA | ADDRESS ON FILE | | | | | | | |
| 32329 | ARELYS BADILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 32330 | ARELYS BARROSO PEREZ | ADDRESS ON FILE | | | | | | | |
| 32331 | ARELYS CABRERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 32332 | ARELYS CAMPOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614256 | ARELYS CLASS RODRIGUEZ | EXT FOREST HILLS | H A 472 CALLE CUBA | | | BAYAMON | PR | 00959 | |
| 614257 | ARELYS DIAZ BERRIOS | PMB 240 P O BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 32333 | ARELYS E NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 32334 | ARELYS ENID MUNIZ LEBRON | CALLE PEDRO HERNANDEZ #83 | URB. KENNEDY | | | QUEBRADILLA | PR | 00678 | |
| 614258 | ARELYS ENID MUNIZ LEBRON | URB KENNEDY | 83 CALLE PEDRO HERNANDEZ | | | QUEBRADILLA | PR | 00678 | |
| 614259 | ARELYS FLORES RODRIGUEZ | RR 3 BOX 3458 | | | | SAN JUAN | PR | 00926 | |
| 32335 | ARELYS J GARCIA LAGO | ADDRESS ON FILE | | | | | | | |
| 32336 | ARELYS L MONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 32337 | ARELYS LABOY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 32338 | ARELYS MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 614260 | ARELYS PADILLA CANDELARIA | 173 CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 32339 | ARELYS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 32340 | ARELYS RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 32341 | ARELYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 32342 | ARELYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614261 | ARELYS RODRIGUEZ VAZQUEZ | ALTS DE BUCAVABONES | 3 W 1 C/ 41 | | | TOA ALTA | PR | 00953 | |
| 840992 | ARELYS ROSADO GONZALEZ | PO BOX 360047 | | | | SAN JUAN | PR | 00936-0047 | |
| 614262 | ARELYS ROSARIO | BO OBRERO | 725 CALLE DOLORES | | | SAN JUAN | PR | 00915 | |
| 32343 | ARELYS SIERRA NATAL | ADDRESS ON FILE | | | | | | | |
| 32344 | ARELYS TORRES O'FARRIL | ADDRESS ON FILE | | | | | | | |
| 32345 | AREMAR PARRA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 32346 | AREN, INC. DBA IGLESIA MI CASA DE ORACIO | PO BOX 9066574 | | | | SAN JUAN | PR | 00906-6574 | |
| 32347 | ARENA BUS LUNE INC. JOSE RIVERA PEREZ | LCDO. MANUEL FERNANDEZ MEJIAS | 2000 CARR 8177 SUITE 26-246 | | | GUAYNABO | PR | 00966 | |
| 32348 | ARENA CONSTRUCTION LLC | P O BOX 360688 | | | | SAN JUAN | PR | 00907 | |
| 32349 | ARENA CORDERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 32350 | ARENA FRANCECHI, JOSE | ADDRESS ON FILE | | | | | | | |
| 32351 | ARENA RAMOS, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 32352 | Arena Rivera, Roberto | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614263 | ARENA Y PIEDRA PARIS | BDA ISRAEL | 249 AVE BARBOSA B | | | SAN JUAN | PR | 00917 | |
| 32353 | ARENADO RODRIGUEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 32355 | ARENADO TABLADA, ALEX | ADDRESS ON FILE | | | | | | | |
| 32354 | ARENADO TABLADA, ALEX | ADDRESS ON FILE | | | | | | | |
| 32356 | ARENADO TABLADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 32357 | ARENAL CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 32358 | ARENALDE ARAUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 614264 | ARENAMAR SUN BAY CAFE | H C 02 BOX 12325 | | | | VIEQUES | PR | 00765 | |
| 32359 | ARENAMAR SUN BAYS CAFE | HC 02 BOX 12325 | | | | VIEQUEZ | PR | 00765 | |
| 32360 | ARENAS ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 32361 | ARENAS ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 32362 | ARENAS ALICEA, AGNES | ADDRESS ON FILE | | | | | | | |
| 32363 | ARENAS ARROYO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 614265 | ARENAS BUS LINE | RR 01 BOX 3405 | | | | CIDRA | PR | 00739 | |
| 1593422 | Arenas Bus Line, Inc. | Manuel Fernandez - Attorney | 1404 Ave Paz Granela, Suite 2 PMB 246 | | | San Juan | PR | 00921 | |
| 1593422 | Arenas Bus Line, Inc. | RR 01 Box 3405 | | | | Cidra | PR | 00739 | |
| 32365 | ARENAS BUS LINES, INC. | RR-01 BOX 3405 | | | | CIDRA | PR | 00739-0000 | |
| 614266 | ARENAS DEL OESTE | PO BOX 1455 | | | | ISABELA | PR | 00662 | |
| 614267 | ARENAS DEL OTOAO | 192 AVE FERNANDO L RIVAS | | | | UTUADO | PR | 00641 | |
| 32366 | ARENAS ESTRADA, ANA W. | ADDRESS ON FILE | | | | | | | |
| 32367 | ARENAS ESTRADA, ANA W. | ADDRESS ON FILE | | | | | | | |
| 32368 | ARENAS FORS, MARIA | ADDRESS ON FILE | | | | | | | |
| 32369 | ARENAS FRAGOSO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 32370 | ARENAS GOMEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 32371 | ARENAS GOMEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 32372 | ARENAS GONZALEZ, ALAN G. | ADDRESS ON FILE | | | | | | | |
| 852039 | ARENAS GONZALEZ, ALAN G. | ADDRESS ON FILE | | | | | | | |
| 32373 | ARENAS HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 32374 | ARENAS HORTA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 32375 | Arenas Horta, Gabriel A | ADDRESS ON FILE | | | | | | | |
| 32376 | ARENAS LITARDO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 32377 | Arenas Lucena, Isabel | ADDRESS ON FILE | | | | | | | |
| 2155123 | Arenas Mandry, Ileana | ADDRESS ON FILE | | | | | | | |
| 32378 | ARENAS MONSERRATE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1515076 | Arenas Montalvo, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 32379 | ARENAS MONTALVO, CARLOS JUAN | ADDRESS ON FILE | | | | | | | |
| 32380 | ARENAS NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32381 | ARENAS NIEVES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 32382 | ARENAS NIEVES, CINDY | ADDRESS ON FILE | | | | | | | |
| 32383 | ARENAS PONCE, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 32384 | ARENAS QUIROS, CHARILY | ADDRESS ON FILE | | | | | | | |
| 32385 | ARENAS RIJOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 32386 | ARENAS RIJOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 32387 | ARENAS RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 32388 | ARENAS RODRIGUEZ, FRANCES S. | ADDRESS ON FILE | | | | | | | |
| 32389 | ARENAS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 32390 | ARENAS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 32391 | ARENAS RODRIGUEZ, FRANCISCO L. | ADDRESS ON FILE | | | | | | | |
| 32392 | ARENAS RUIZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 32393 | ARENAS SOLLA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 32394 | ARENAS TORO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 32395 | Arenas Vega, Jamirelys | ADDRESS ON FILE | | | | | | | |
| 2010497 | Arenas Vega, Jamirelys | ADDRESS ON FILE | | | | | | | |
| 614268 | ARENERA SAN ANTONIO | PO BOX 1839 | | | | GUAYNABO | PR | 00970 | |
| 614269 | ARENERA COLLORES INC Y ANCHOR FUNDING IN | PO BOX 367 | | | | JAYUYA | PR | 00664 | |
| 614270 | ARENERO DE LA MONTANA INC | PO BOX 542 | | | | CIALES | PR | 00638 | |
| 32396 | ARENERO ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 614271 | ARENERO ESTRELLA INC | PO BOX 1839 | | | | GUAYNABO | PR | 00970-1839 | |
| 32397 | ARENITA PROPERTIES INC | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 505 | | | BAYAMON | PR | 00959 | |
| 32398 | ARENSON MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 32399 | Ares Bouet, Stuart | ADDRESS ON FILE | | | | | | | |
| 780009 | ARES BROOKS, DIANA | ADDRESS ON FILE | | | | | | | |
| 32400 | ARES BROOKS, DIANA H | ADDRESS ON FILE | | | | | | | |
| 32401 | ARES BROOKS, DIANA M | MARIA CAPILLA BUZON 357 | | | | LAS PIEDRAS | PR | 00771 | |
| 1418667 | ARES BROOKS, DIANA M | RALPHIE R. PÉREZ AGOSTO | 8 CALLE CRUZ ORTIZ STELLA (N) | | | HUMACAO | PR | 00791-3938 | |
| 32402 | ARES CANDELARIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 780010 | ARES COLLAZO, DEVIN M | ADDRESS ON FILE | | | | | | | |
| 32403 | ARES CONDE, ARLEENE | ADDRESS ON FILE | | | | | | | |
| 32404 | ARES CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 32405 | ARES CUADRADO, LINDSY Y | ADDRESS ON FILE | | | | | | | |
| 780011 | ARES CUADRADO, LORNA | ADDRESS ON FILE | | | | | | | |
| 32407 | ARES DIAZ, MARIA C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257772 | ARES GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 32408 | ARES GONZALEZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 32409 | ARES MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 32410 | ARES MENDOZA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 780013 | ARES MORAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 32411 | ARES MORAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 780014 | ARES NUNEZ, JOHAIZA | ADDRESS ON FILE | | | | | | | |
| 32412 | ARES OTERO, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 780015 | ARES OTERO, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 32413 | Ares Perales, Sergio | ADDRESS ON FILE | | | | | | | |
| 32414 | Ares Perales, William | ADDRESS ON FILE | | | | | | | |
| 32415 | ARES PERES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 32416 | ARES PEREZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 780016 | ARES PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1980313 | Ares Perez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 32417 | ARES RODRIGUEZ, MACIELLE | ADDRESS ON FILE | | | | | | | |
| 32418 | Ares Rosario, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 32419 | ARES RUIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 780017 | ARES SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 32420 | ARES SOTO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 32421 | ARES SOTO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 780018 | ARES TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 32422 | ARES TORRES, JULIO R | ADDRESS ON FILE | | | | | | | |
| 32423 | ARES TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 32424 | ARES VEGA, LYSSIE | ADDRESS ON FILE | | | | | | | |
| 32425 | Ares Velazquez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 32426 | Ares Villalongo, Ismael | ADDRESS ON FILE | | | | | | | |
| 32427 | ARES VILLALONGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 32428 | ARESTIGUETA CARABALLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 32429 | AREVALO ARCEO, AMAURY A | ADDRESS ON FILE | | | | | | | |
| 2219174 | Arevalo Cruz, Esperanza | ADDRESS ON FILE | | | | | | | |
| 2192566 | Arevalo Cruz, Olga | ADDRESS ON FILE | | | | | | | |
| 2220168 | Arevalo Cruz, Olga | ADDRESS ON FILE | | | | | | | |
| 32430 | Arevalo Diaz, Jesus E | ADDRESS ON FILE | | | | | | | |
| 1687410 | Arevalo Echevaria, Jose F. | ADDRESS ON FILE | | | | | | | |
| 32431 | Arevalo Echevarria, Jose F | ADDRESS ON FILE | | | | | | | |
| 32432 | Arevalo Echevarria, Juan | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32433 | AREVALO ECHEVARRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 780019 | AREVALO ECHEVARRIA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 32434 | Arevalo Echevarria, Pedro F | ADDRESS ON FILE | | | | | | | |
| 2077018 | Arevalo Echevarria, Pedro F. | ADDRESS ON FILE | | | | | | | |
| 32435 | AREVALO FALCON, ANNE | ADDRESS ON FILE | | | | | | | |
| 32436 | AREVALO LOZANO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 32437 | AREVALO LOZANO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 32438 | AREVALO MARTINEZ, PEDRO N. | ADDRESS ON FILE | | | | | | | |
| 32439 | AREVALO MERCADO, JOHN | ADDRESS ON FILE | | | | | | | |
| 32440 | Arevalo Morales, Jose F | ADDRESS ON FILE | | | | | | | |
| 32441 | AREVALO PUENTES, FABIO | ADDRESS ON FILE | | | | | | | |
| 32442 | AREVALO ROIG MD, ALBERTO E | ADDRESS ON FILE | | | | | | | |
| 32443 | AREVALO ROIG, JAVIER | ADDRESS ON FILE | | | | | | | |
| 32444 | AREVALO TARDI, MODESTO | ADDRESS ON FILE | | | | | | | |
| 32445 | AREVALO TORRES, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 32446 | Arevalo Velez, Pedro F | ADDRESS ON FILE | | | | | | | |
| 2076708 | AREVATO ECHEVARRIA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 1441273 | Arey, Sheldon | ADDRESS ON FILE | | | | | | | |
| 1441224 | Arey, Sheldon C | ADDRESS ON FILE | | | | | | | |
| 614272 | AREYTO BALLET FOLKLORICO NATIONAL DE PR | P O BOX 366815 | | | | SAN JUAN | PR | 00936-6815 | |
| 32447 | AREYTO EDUCATION SERVICES | MONTE VERDE | D5 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 32448 | AREYTO EDUCATION SERVICES | PMB 135 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 32449 | AREYTO LANGUAGE SERV DBA FONT TRANSLATIO | 400 CALLE CALAF SUITE 268 | | | | SAN JUAN | PR | 00918-1314 | |
| 32450 | AREYTO LANGUAGE SERVICES, INC | 400 CALLE JUAN CALAF STE 1 PMB 268 | | | | SAN JUAN | PR | 00918-1314 | |
| 840993 | AREYTO LANGUAGE SERVICES, INC. | 400 CALLE CALAF STE 268 | | | | SAN JUAN | PR | 00918-1314 | |
| 32451 | ARF COMMUNICATION DBA PDCO. EL EXPRESO | PO BOX 465 | | | | DORADO | PR | 00646-2133 | |
| 614274 | ARF COMUNICATION /EL EXPRESSO | ADM FOMENTO COMERCIAL | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 614273 | ARF COMUNICATION /EL EXPRESSO | P O BOX 465 | | | | DORADO | PR | 00646-0465 | |
| 32452 | ARG II REAL ESTATE MANAGEMENT CORP | PO BOX 192564 | | | | SAN JUAN | PR | 00919 | |
| 614275 | ARG PRECISION CORP | URB MONTECARLO | ME 1 PLAZA 11 | | | BAYAMON | PR | 00961 | |
| 32453 | ARG PRECISION CORP. | PMB 911 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 614276 | ARGEL SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614277 | ARGELIA CRUZ QUILES | HC 1 BOX 2359 | | | | JAYUYA | PR | 00664 | |
| 614278 | ARGELIA GARCIA VIDAL | URB TORRIMAR | 16 CALLE VALENCIA | | | GUAYNABO | PR | 00966 | |
| 614279 | ARGELIA M MARRERO ROBLES | CAROLINA DE FAIR VIEW | AR 31 CALLE 216 | | | TRUJILLO ALTO | PR | 00976 | |
| 614280 | ARGELIA NARVAEZ GONZALEZ | HC 08 BOX 751 | | | | PONCE | PR | 00731 | |
| 32454 | ARGELIA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 614281 | ARGELIA SUAREZ FERRER | BOX 151 | | | | LOIZA | PR | 00772 | |
| 32455 | ARGELIA VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 840994 | ARGELIO A LOPEZ ROCA | 524 CALLE JUAN J. JIMENEZ | | | | SAN JUAN | PR | 00918 | |
| 614282 | ARGELIO AMARO RAMOS | BO TUNBAO | BOX T 41 | | | MAUNABO | PR | 00707 | |
| 614284 | ARGELIO LOPEZ ROCA | 524 CALLE JUAN J JIMENEZ | | | | SAN JUAN | PR | 00918 | |
| 614283 | ARGELIO LOPEZ ROCA | PO BOX 366081 | | | | SAN JUAN | PR | 00936-6081 | |
| 614285 | ARGELIO TORRES MALDONADO | URB CAPARRA TERRACE | 1533 CALLE 10 SO | | | SAN JUAN | PR | 00921 | |
| 614286 | ARGELIS VARELA GALLOZA | HC 3 BOX 32781 | | | | AGUADA | PR | 00602 | |
| 614287 | ARGEMIRO MATOS ROLON | URB BELLA VISTA | B 38 | | | AIBONITO | PR | 00705 | |
| 614288 | ARGENIS A DIAZ MARTINEZ | BO SAN ANTONIO | HC 05 BOX 55358 | | | CAGUAS | PR | 00725 | |
| 32456 | ARGENIS ACEVEDO ACEVEDO | HC 3 BOX 8517 | BO ACEITUNAS | | | MOCA | PR | 00676 | |
| 32457 | ARGENIS BRUZON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 32458 | ARGENIS CATALA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 614289 | ARGENIS J DE HOYOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 614290 | ARGENIS J DIAZ MEDINA | URB BONN HEIGHTS | D 49 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 32459 | ARGENIS M ROLDAN LUCCA | ADDRESS ON FILE | | | | | | | |
| 614291 | ARGENIS MIRANDA MERCADO | ADDRESS ON FILE | | | | | | | |
| 2175438 | ARGENIS PONCE CABAN | ADDRESS ON FILE | | | | | | | |
| 614292 | ARGENIS ROLDAN MALDONADO | HC 30 BOX 31556 | | | | SAN LORENZO | PR | 00754 | |
| 614293 | ARGENIS SERRANO GONZALEZ | HC 1 BOX 7335 | | | | BAJADERO | PR | 00616 | |
| 32460 | ARGENIS YAMIL DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 32461 | ARGENTINA ALCANTARA PERALTA | ADDRESS ON FILE | | | | | | | |
| 32462 | ARGENTINA GRILL INC | 141 CALLE ONEILL | | | | SAN JUAN | PR | 00918-2404 | |
| 614294 | ARGENTINA PANIAGUA RUIZ | URB LAS AMERICAS | 969 CALLE SANTO DOMINGO | | | SAN JUAN | PR | 00921 | |
| 614295 | ARGENTINA SANABRIA | URB SULTANA | 64 GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 614296 | ARGENTUM CORPORATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 614297 | ARGENTUR ATA | P OP BOX 79701 | | | | CAROLINA | PR | 00984 | |
| 614298 | ARGEO TOMAS QUINONES PEREZ | VILLA NEVAREZ | 1047 CALLE 18 | | | SAN JUAN | PR | 00927-5114 | |
| 614299 | ARGIE DIAZ GONZALEZ | COLINAS DE FAIR VIEW | 4 Q 8 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| 32463 | ARGIRES MD , PERRY J | ADDRESS ON FILE | | | | | | | |
| 32464 | ARGO RE LTD | ARGO HOUSE 110 | PITTS BAY RD | | | PEMBROKE | | HM08 | BERMUDA |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32465 | ARGON ELECTRIC | CALLE BREMA #55 | | | | RIO PIEDRAS | PR | 00927 | |
| 32466 | ARGON MORTUARY SERVICES | URB.HACIENDAS DE GUAMNI CALLE 10 # 149 | | | | GUAYAMA | PR | 00784 | |
| 32467 | Argonaut Insurance Company | 110 Pitts Bay Road | | | | Pembroke | HM | 08- | Bermuda |
| 32468 | Argonaut Insurance Company | Attn: Arnold Cottrell, Premiun Tax Contact | PO Box 469011 | | | San Antonio | TX | 78246-9011 | |
| 32469 | Argonaut Insurance Company | Attn: Austin King, Circulation of Risk | PO Box 469011 | | | San Antonio | TX | 78246-9011 | |
| 32470 | Argonaut Insurance Company | Attn: Autin King , Regulatory Compliance Government | PO Box 469011 | | | San Antonio | TX | 78246-9011 | |
| 32471 | Argonaut Insurance Company | Attn: Barbara Sutherland, Vice President | PO Box 469011 | | | San Antonio | TX | 78246-9011 | |
| 32472 | Argonaut Insurance Company | Attn: Kelly Smith, Consumer Complaint Contact | PO Box 469011 | | | San Antonio | TX | 78246-9011 | |
| 32473 | Argonaut Insurance Company | c/o Adolfo Krans Associates, Inc, Agent for Service of Process | PO Box 469011 | | | San Antonio | TX | 78246-9011 | |
| 780021 | ARGONES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 614300 | ARGOS PRODUCTIVITY SOLOTIONS INC | MSC 214 | URB LA CUMBRE 271 SIERRA MORENA | | | SAN JUAN | PR | 00926-5542 | |
| 32474 | ARGOS PRODUCTIVITY SOLUTIONS INC | MSC 214 URB LA CUMBRE 271 SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 32475 | ARGUEDAS ACEVEDO, VERONICA M | ADDRESS ON FILE | | | | | | | |
| 1669978 | Arguedas Acevedo, Veronica M | ADDRESS ON FILE | | | | | | | |
| 32476 | ARGUEDAS ACEVEDO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 2226847 | Arguelles Ayala, Maria | ADDRESS ON FILE | | | | | | | |
| 2215503 | Argüelles Ayala, Sylvia | ADDRESS ON FILE | | | | | | | |
| 32477 | ARGUELLES CORA, JUAN | ADDRESS ON FILE | | | | | | | |
| 32478 | ARGUELLES CORA, VIRMAR | ADDRESS ON FILE | | | | | | | |
| 32479 | ARGUELLES FELICIANO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 32480 | ARGUELLES GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 32481 | ARGUELLES MASS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 32482 | ARGUELLES MONTERO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 32483 | ARGUELLES MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 32484 | ARGUELLES NEGRON, AUREA L | ADDRESS ON FILE | | | | | | | |
| 32485 | ARGUELLES NEGRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1650480 | Arguelles Negron, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 32486 | ARGUELLES NEGRON, MARIANO | ADDRESS ON FILE | | | | | | | |
| 32487 | ARGUELLES OLIVERO, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32488 | ARGUELLES PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 32489 | ARGUELLES RAMOS, MARIANO | ADDRESS ON FILE | | | | | | | |
| 32490 | ARGUELLES RIVERA, DAISIE L | ADDRESS ON FILE | | | | | | | |
| 32491 | ARGUELLES ROSALY, JERRY | ADDRESS ON FILE | | | | | | | |
| 766034 | ARGUELLES ROSALY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 770425 | ARGUELLES SANCHEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 32493 | ARGUELLES SANCHEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 32494 | ARGUELLES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2220430 | Arguelles, Merzaida Perez | ADDRESS ON FILE | | | | | | | |
| 32495 | ARGUELLO RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 32496 | ARGUEZO CABRERO, ANATEUKA | ADDRESS ON FILE | | | | | | | |
| 32497 | ARGUINSONI SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 32498 | ARGUINZONI ALEJANDRO, ANDRES R | ADDRESS ON FILE | | | | | | | |
| 1800181 | Arguinzoni Alejandro, Nancy | ADDRESS ON FILE | | | | | | | |
| 32499 | ARGUINZONI ALEJANDRO, NANCY | ADDRESS ON FILE | | | | | | | |
| 1800181 | Arguinzoni Alejandro, Nancy | ADDRESS ON FILE | | | | | | | |
| 32500 | ARGUINZONI ALEJANDRO, NANCY J | ADDRESS ON FILE | | | | | | | |
| 32501 | ARGUINZONI ALEJANDRO, NANCY J | ADDRESS ON FILE | | | | | | | |
| 32502 | ARGUINZONI DAVILA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 32503 | ARGUINZONI GIL, NYDIA | ADDRESS ON FILE | | | | | | | |
| 32504 | ARGUINZONI GORRITZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 32505 | ARGUINZONI GORRITZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 32506 | ARGUINZONI MENDOZA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 32507 | ARGUINZONI ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 32508 | ARGUINZONI ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 32509 | ARGUINZONI PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1757443 | Arguinzoni Perez, Diana | ADDRESS ON FILE | | | | | | | |
| 32510 | ARGUINZONI PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 1590208 | Arguinzoni Perez, Diana | ADDRESS ON FILE | | | | | | | |
| 1757443 | Arguinzoni Perez, Diana | ADDRESS ON FILE | | | | | | | |
| 32511 | ARGUINZONI PEREZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 32512 | ARGUINZONI RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 32513 | ARGUINZONI RIVERA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 2101314 | ARGUINZONI RIVERA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 32514 | ARGUINZONI RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32515 | ARGUINZONI RODRIGUEZ, ZOBEIDA V | ADDRESS ON FILE | | | | | | | |
| 32516 | ARGUINZONI VEGA, VIDAL | ADDRESS ON FILE | | | | | | | |
| 32517 | ARGUINZONI, DAISY | ADDRESS ON FILE | | | | | | | |
| 32518 | ARGUINZONI, JAIME | ADDRESS ON FILE | | | | | | | |
| 32519 | ARGUINZONI, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 32520 | ARGUS INTERNATIONAL, INC | 4240 AIRPORT READ | | | | CINCINATI | OH | 45226 | |
| 614301 | ARGUS OF FLORIDA | PO BOX 271174 | | | | TAMPA | FL | 33688 | |
| 32521 | ARH CONSTRUCTION INC | PO BOX 371739 | | | | CAYEY | PR | 00737-1739 | |
| 840995 | ARHRL - ASOC. PARA LA ADM. DE RECURSOS HUMANOS Y RELACIONES LABORALES DE P.R. | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| 614302 | ARI ACEVEDO FELICIANO | PARK GARDENS | P10 CALLE CHAPULTEPEC URB PARK GDNS | | | SAN JUAN | PR | 00926 | |
| 32522 | ARI ESTHER FELICIANO JORDAN | ADDRESS ON FILE | | | | | | | |
| 32523 | ARI GENERAL CONTRACTORS INC | COND CRISTAL HOUSE | 368 CALLE DE DIEGO APT 316 | | | SAN JUAN | PR | 00923-2920 | |
| 614303 | ARI TRAN ELEVATOR CORP | PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 32524 | ARIA HEALTH | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 32525 | ARIA RESORT & CASINO HOLDINGS LLC | 3730 LAS VEGAS BKVD S | | | | LAS VEGAS | NV | 89158 | |
| 614304 | ARIADNA GONZALEZ AGOSTINI | URB BUENA VISTA | A 30 CALLE 2 | | | LARES | PR | 00669 | |
| 32526 | ARIADNA I TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 614305 | ARIADNE BETANCOURT ROSALES | ADDRESS ON FILE | | | | | | | |
| 32527 | ARIADNE DOMINGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614306 | ARIADNE RODRIGUEZ / PRO FONDOS ARIADNE | BO SINGAPUR | 527 CALLE 23 | | | JUANA DIAZ | PR | 00795 | |
| 32528 | ARIADNE RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 32529 | ARIAGA ONEILL, RAISA | ADDRESS ON FILE | | | | | | | |
| 32530 | ARIAGA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 614307 | ARIAGNA LEON GARCIA | ADDRESS ON FILE | | | | | | | |
| 32531 | ARIALYS CRUZADO RIOS | ADDRESS ON FILE | | | | | | | |
| 614308 | ARIAM A RIVERA CACERES | PO BOX 327 | | | | FLORIDA | PR | 00650 | |
| 32532 | ARIAM M VALLE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 32533 | ARIAM MARGARITA VALLE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 32534 | ARIAM RUIZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 614309 | ARIAN MERCADO MOJICA | PO BOX 168 | | | | DORADO | PR | 00064 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 32535 | ARIANA ALVAREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 32536 | ARIANA C ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 32537 | ARIANA DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 614310 | ARIANA DELGADO REYES | 20 ENTRADA LAS ARENAS | | | | JAYUYA | PR | 00664 | |
| 32538 | ARIANA E MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| 32539 | ARIANA GARCIA PINERO | ADDRESS ON FILE | | | | | | | |
| 32540 | ARIANA GARCÍA PIÑERO | ARIANA GARCÍA PIÑERO | 9 CALLE COSTA | | | JUNCOS | PR | 00777 | |
| 614311 | ARIANA GONZALEZ ALAMO | HC 3 BOX 9092 | | | | GUAYNABO | PR | 00971-9741 | |
| 32541 | ARIANA GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 840996 | ARIANA GONZALEZ MEZO | QTAS DE SAN LUIS | D10 CALLE BOTELLO | | | CAGUAS | PR | 00725-7615 | |
| 614312 | ARIANA HENRIQUEZ | HC 02 BOX 11914 | | | | SAN GERMAN | PR | 00683 | |
| 32543 | ARIANA M CORTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 32544 | ARIANA M NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 32545 | ARIANA M RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 32546 | ARIANA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 32547 | ARIANA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 614313 | ARIANA RODRIGUEZ GONZALEZ | P O BOX 1445 | | | | JAYUYA | PR | 00664 | |
| 32548 | ARIANA RUIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 614314 | ARIANA TORRES CORTES | URB PUERTO NUEVO | 1207 CALLE CARRERA | | | SAN JUAN | PR | 00921 | |
| 32549 | ARIANA VARGAS ARRIAGA | COND. MONTE ATENAS 1300 | CALLE ATENAS APTO. 405 | | | SAN JUAN | PR | 00926 | |
| 614315 | ARIANA VARGAS ARRIAGA | URB MONTE ATENAS | 1300 CALLE ATENAS APT 405 | | | SAN JUAN | PR | 00926 | |
| 32550 | ARIANA Z MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 614316 | ARIANE E SURIS ROSA | 197 VICTORIA | | | | PONCE | PR | 00731 | |
| 32551 | ARIANE MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 32552 | ARIANIE RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 32553 | ARIANNA CAMPUSANO PEGUERO | ADDRESS ON FILE | | | | | | | |
| 840997 | ARIANNE BARRETO CAMACHO | HC 5 BOX 8430 | | | | CEIBA | PR | 00735-0736 | |
| 614317 | ARIANNE ESTRADA CAMACHO | BONNEVILLE MANOR | A3 2 CALLE 43 | | | CAGUAS | PR | 00725 | |
| 32554 | ARIANNE GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 32555 | ARIANNETTE RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 614318 | ARIANO RIVERA TORRES | AT 10 CALLE LILLIAN | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 32556 | ARIANY MENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 32557 | ARIAS ACEVEDO, ANA | ADDRESS ON FILE | | | | | | | |
| 32558 | ARIAS ACEVEDO, ANA | ADDRESS ON FILE | | | | | | | |
| 32559 | ARIAS ACEVEDO, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1508841 | ARIAS AGUEDA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1505466 | ARIAS AGUEDA, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 32561 | ARIAS AGUEDA, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 32562 | ARIAS ALVARADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 32563 | ARIAS AVILES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 32564 | ARIAS BARRIO, YURI | ADDRESS ON FILE | | | | | | | |
| 32565 | ARIAS BERNABE MD, CLAUDINO | ADDRESS ON FILE | | | | | | | |
| 32566 | ARIAS BONETA MD, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 32567 | ARIAS BONETA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 32568 | ARIAS BOU, MARTA | ADDRESS ON FILE | | | | | | | |
| 780023 | ARIAS BRICENO, MARIA | ADDRESS ON FILE | | | | | | | |
| 780024 | ARIAS BRICENO, MARIA | ADDRESS ON FILE | | | | | | | |
| 32569 | ARIAS BRICENO, MARIA | ADDRESS ON FILE | | | | | | | |
| 32570 | ARIAS BRICENO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2090959 | Arias Briceno, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 2004347 | Arias Briceno, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 614319 | ARIAS BRITO DANIEL | URB VISTA DEL OCEANO | 8130 CALLE MIRAMELINDA | | | LOIZA | PR | 00772 | |
| 32571 | ARIAS CABALLERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 780025 | ARIAS CACERES, GISELA J. | ADDRESS ON FILE | | | | | | | |
| 32572 | ARIAS CAMACHO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1747745 | Arias Camacho, Maria T. | ADDRESS ON FILE | | | | | | | |
| 32573 | ARIAS CARRERAS, CAMELIA M | ADDRESS ON FILE | | | | | | | |
| 32574 | ARIAS CARTAGENA, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 780026 | ARIAS CARTAGENA, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 32575 | ARIAS CARTAGENA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 32576 | ARIAS CORDERO, DAISY | ADDRESS ON FILE | | | | | | | |
| 32577 | Arias Cornielle, Victor M | ADDRESS ON FILE | | | | | | | |
| 32578 | ARIAS COSTE, RUTH | ADDRESS ON FILE | | | | | | | |
| 32579 | ARIAS CRUZ, FLORELEIDA | ADDRESS ON FILE | | | | | | | |
| 32580 | ARIAS CRUZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 32581 | ARIAS CRUZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 780027 | ARIAS CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 32582 | ARIAS CRUZ, SHADIRA | ADDRESS ON FILE | | | | | | | |
| 32583 | ARIAS DANZO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 32584 | ARIAS DIAZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 32585 | ARIAS DURAN, DANNY | ADDRESS ON FILE | | | | | | | |
| 32586 | ARIAS ENCARNACION, JULIE E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32587 | ARIAS ENCARNACION, JULIE E. | ADDRESS ON FILE | | | | | | | |
| 32588 | ARIAS ENCARNACION, LUIS | ADDRESS ON FILE | | | | | | | |
| 32589 | ARIAS ENCARNACION, RAUL | ADDRESS ON FILE | | | | | | | |
| 32590 | ARIAS ESPICHAN, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 32591 | ARIAS GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 32592 | ARIAS GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 32593 | ARIAS GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 32594 | ARIAS GONZALEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 32595 | ARIAS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1520711 | Arias Guardiola Trust, represented by its Trustee The UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | | |
| 2179865 | Arias Guardiola Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 32596 | ARIAS GUEVARA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 32597 | ARIAS GUILAMO, DANIA M | ADDRESS ON FILE | | | | | | | |
| 780029 | ARIAS GUZMAN, JEAN | ADDRESS ON FILE | | | | | | | |
| 32598 | ARIAS HERNANDEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 2098396 | Arias Hernandez, Aida Ivette | ADDRESS ON FILE | | | | | | | |
| 32599 | ARIAS HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 32600 | ARIAS IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 32601 | ARIAS JIMENEZ MD, JOSE I | ADDRESS ON FILE | | | | | | | |
| 32602 | ARIAS LARACUENTE, FELIPE A | ADDRESS ON FILE | | | | | | | |
| 32603 | ARIAS LARACUENTE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 32604 | ARIAS LOPEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 32605 | ARIAS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 32606 | ARIAS LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 32607 | ARIAS LUZ CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 32608 | ARIAS MAISONET, EVELYN | ADDRESS ON FILE | | | | | | | |
| 32609 | ARIAS MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 32610 | ARIAS MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 32611 | ARIAS MARTINEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 32612 | ARIAS MARTINEZ, MAGDA U | ADDRESS ON FILE | | | | | | | |
| 32613 | ARIAS MD , ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 32614 | ARIAS MELENDEZ, JOSE DEL C | ADDRESS ON FILE | | | | | | | |
| 32615 | ARIAS MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 32616 | ARIAS MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32617 | ARIAS MELENDEZ, JULIO L | ADDRESS ON FILE | | | | | | | |
| 780030 | ARIAS MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 32618 | ARIAS MENDEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 32619 | ARIAS MERCADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 780031 | ARIAS MERCADO, ELISA I | ADDRESS ON FILE | | | | | | | |
| 32620 | ARIAS MERCADO, MIRLA | ADDRESS ON FILE | | | | | | | |
| 780032 | ARIAS MONTALVAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 32621 | ARIAS MORALES MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 32622 | ARIAS MORALES, ADA N. | ADDRESS ON FILE | | | | | | | |
| 32623 | ARIAS MORALES, MARIANA | ADDRESS ON FILE | | | | | | | |
| 32624 | ARIAS MORALES, MARIANA | ADDRESS ON FILE | | | | | | | |
| 32625 | ARIAS MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 32626 | ARIAS MORALES, RAQUEL M. | ADDRESS ON FILE | | | | | | | |
| 32627 | ARIAS MORO, CARLA | ADDRESS ON FILE | | | | | | | |
| 32628 | ARIAS NAZOR, MARTIN | ADDRESS ON FILE | | | | | | | |
| 32629 | ARIAS NIEVES, OMARA | ADDRESS ON FILE | | | | | | | |
| 780033 | ARIAS NOLLA, AUREA | ADDRESS ON FILE | | | | | | | |
| 1257773 | ARIAS OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 32630 | ARIAS OCASIO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 1974376 | Arias Olivieri, Connie G. | ADDRESS ON FILE | | | | | | | |
| 32632 | ARIAS OLIVIERI, IVONNE | ADDRESS ON FILE | | | | | | | |
| 32633 | ARIAS OLIVIERIS, CONNIE G | ADDRESS ON FILE | | | | | | | |
| 32634 | ARIAS ORTIZ, ETMILL | ADDRESS ON FILE | | | | | | | |
| 32635 | ARIAS ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 32636 | ARIAS ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 32637 | ARIAS OSORIA, WILSON | ADDRESS ON FILE | | | | | | | |
| 32638 | ARIAS OYOLA, IVONNE N | ADDRESS ON FILE | | | | | | | |
| 32639 | ARIAS PAGAN INC. | HC-02 BOX 8001 | | | | SANTA ISABEL | PR | 00757-0000 | |
| 32640 | ARIAS PEDRAZA, ALVARO | ADDRESS ON FILE | | | | | | | |
| 32641 | ARIAS PEREZ, ISMETH | ADDRESS ON FILE | | | | | | | |
| 32642 | ARIAS PEREZ, JEANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 780034 | ARIAS PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 32643 | Arias Perez, Sheimeliz | ADDRESS ON FILE | | | | | | | |
| 32644 | ARIAS POLANCO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 32645 | ARIAS POLANCO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 614320 | ARIAS PRINTING | PO BOX 30150 | | | | SAN JUAN | PR | 00929-0150 | |
| 32646 | ARIAS QUINONES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 32647 | ARIAS QUINONES, JOHANNA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32648 | ARIAS RAMIREZ, LEANIS I. | ADDRESS ON FILE | | | | | | | |
| 32649 | ARIAS RIOS, ELSA D. | ADDRESS ON FILE | | | | | | | |
| 840998 | ARIAS RIVERA EVELYN | URB LA INMACULADA | D-6 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 32650 | ARIAS RIVERA, NATIVIDAD DEL | ADDRESS ON FILE | | | | | | | |
| 1856772 | Arias Rodriguez, Eva M. | ADDRESS ON FILE | | | | | | | |
| 1856772 | Arias Rodriguez, Eva M. | ADDRESS ON FILE | | | | | | | |
| 32651 | ARIAS RODRIGUEZ, JASON A | ADDRESS ON FILE | | | | | | | |
| 32652 | ARIAS ROJAS, WILSON | ADDRESS ON FILE | | | | | | | |
| 32653 | ARIAS ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 32654 | ARIAS SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 32655 | ARIAS SANTOS, ALMA V | ADDRESS ON FILE | | | | | | | |
| 780035 | ARIAS SANTOS, ALMA V | ADDRESS ON FILE | | | | | | | |
| 32656 | ARIAS SERRANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 32657 | ARIAS SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 32658 | ARIAS SOTO, RAMONA Y | ADDRESS ON FILE | | | | | | | |
| 32659 | ARIAS TINEO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 32660 | ARIAS TINEO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 32661 | ARIAS VEGA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 32662 | ARIAS VEGA, ENID | ADDRESS ON FILE | | | | | | | |
| 32663 | ARIAS VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 32664 | ARIAS VEGA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 32665 | ARIAS VELAZQUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 852040 | Arias Velazquez, Karen | ADDRESS ON FILE | | | | | | | |
| 780036 | ARIAS VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 32666 | ARIAS VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 32667 | ARIAS VERA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 32668 | ARIAS VILARINO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 32669 | ARIAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 32670 | ARIAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 32671 | ARIAS, SOBEIDA LEONOR | ADDRESS ON FILE | | | | | | | |
| 32672 | ARIAS, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 614321 | ARICELIA DELGADO RODRIGUEZ | HC 03 BZN 8790 | | | | GUAYNABO | PR | 00923 | |
| 614322 | ARICELIS ALVARADO | URB JARDINES | N 3 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 32673 | ARICELIS MATOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 840999 | ARICELIS PEÑA DELGADO | PO BOX 10110 | | | | HUMACAO | PR | 00792-1110 | |
| 614323 | ARICELIS ROSARIO RIVERA | 20 VILLA EL ENCANTO 5 | | | | JUANA DIAZ | PR | 00795 | |
| 614324 | ARICELLE CARDONA CRESPO | ADDRESS ON FILE | | | | | | | |
| 32674 | ARIDAI BARBOSA PLUGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614325 | ARIDAY RIVERA RIVERA | VILLA ANDALUCIA | 1 CALLE RONDA APT 103 | | | SAN JUAN | PR | 00926-2360 | |
| 614326 | ARIDIA RAMOS LOPEZ | 1156 CALLE BROMBO | | | | RIO PIEDRAS | PR | 00925 | |
| 614327 | ARIE L GARCIA GONZALEZ | URB VIVES | 249 CALLE G | | | GUAYAMA | PR | 00784 | |
| 614328 | ARIECO INC | PO BOX 1039 | | | | SAN SEBASTIAN | PR | 00685-1039 | |
| 32675 | ARIEDMIE JANELIS ACOSTA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 614331 | ARIEL A CRUZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 614332 | ARIEL A DELGADO RIVERA | HC 02 BOX 16639 | | | | GURABO | PR | 00778 | |
| 32676 | ARIEL A MEJIAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 32677 | ARIEL A RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 614333 | ARIEL A SANTIAGO SOTO | PO BOX 97 | | | | ARROYO | PR | 00714 | |
| 614334 | ARIEL A VARGAS OCASIO | P O BOX 767 | | | | QUEBRADILLAS | PR | 00678 | |
| 32679 | ARIEL ACEVEDO CEDENO | ADDRESS ON FILE | | | | | | | |
| 32678 | ARIEL ACEVEDO CEDENO | ADDRESS ON FILE | | | | | | | |
| 614335 | ARIEL ACEVEDO RIVERA | CONDADO MODERNO | G 2 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 32680 | ARIEL ACOSTA JUSINO | ADDRESS ON FILE | | | | | | | |
| 32681 | ARIEL ACOSTA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 614336 | ARIEL ALERS ROSADO | VILLA NEVARES | 1079 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 32682 | ARIEL ARMAIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 614337 | ARIEL ARROYO RODRIGUEZ | PARCELAS MARQUEZ | 57 CALLE LOS PINOS | | | MANATI | PR | 00674 | |
| 614338 | ARIEL AVILES ROSARIO | PO BOX 1934 | | | | VEGA BAJA | PR | 00694 | |
| 614339 | ARIEL AYALA PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 614341 | ARIEL AZPURUA RAMIREZ | JARD DE COUNTRY CLUB | BX 24 CALLE 129 | | | CAROLINA | PR | 00983 | |
| 614340 | ARIEL AZPURUA RAMIREZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 32683 | ARIEL B CORDERO MARINEZ | ADDRESS ON FILE | | | | | | | |
| 32684 | ARIEL BABILONIA | ADDRESS ON FILE | | | | | | | |
| 32685 | ARIEL BERRIOS NAZARIO | ADDRESS ON FILE | | | | | | | |
| 614342 | ARIEL BEUCHAMP DENTISTA | 6 CALLE MARGINAL JONES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 614343 | ARIEL C LOPEZ DEL CAMPO | PO BOX 8654 | | | | CAGUAS | PR | 00726 | |
| 32686 | ARIEL C REYES SILVERIO | ADDRESS ON FILE | | | | | | | |
| 614329 | ARIEL CABEZAS ENCARNACION | URB COUNTRY CLUB | 860 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 614344 | ARIEL CABRERA VALE | PO BOX 882 | | | | MOCA | PR | 00676 | |
| 1460752 | Ariel Cabrera/ Evelyn Astacio | ADDRESS ON FILE | | | | | | | |
| 614345 | ARIEL CACERES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 32687 | ARIEL CALCANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 32688 | ARIEL CANDELARIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 32689 | ARIEL CARABALLO FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32690 | ARIEL CARABALLO RODRIGUEZ | 164 CALLE SAN JORGE | | | | SAN JUAN | PR | 00911 | |
| 614346 | ARIEL CARABALLO RODRIGUEZ | HC 02 BOX 4099 | | | | LAS PIEDRAS | PR | 00771 | |
| 1654094 | Ariel Cardenales, Angel | ADDRESS ON FILE | | | | | | | |
| 32691 | ARIEL CASTILLOVEITIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 614347 | ARIEL CHAPARRO | HC 03 BOX 31604 | | | | AGUADA | PR | 00602 | |
| 32692 | ARIEL CHARDON LEBRON | ADDRESS ON FILE | | | | | | | |
| 32693 | ARIEL CINTRON ANTOMMARCHI | ADDRESS ON FILE | | | | | | | |
| 614348 | ARIEL CINTRON AUTOMMARCHI | BOX 7661 | | | | PONCE | PR | 00732 | |
| 614349 | ARIEL CINTRON RUIZ | PO BOX 8073 | | | | PONCE | PR | 00732 | |
| 614350 | ARIEL COLON CLAVEL | URB SANTA MARIA | 7172 C/ DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1018 | |
| 2151699 | ARIEL COLON CLAVELL | 7172 DIVINA PROVIDENCIA URB. SANTA MARIA | | | | PONCE | PR | 00717 | |
| 614351 | ARIEL COLON PRATTS | PO BOX 498 | | | | SAN SEBASTIAN | PR | 00685 | |
| 614352 | ARIEL COLON RODRIGUEZ | HC 03 BOX 33803 | | | | HATILLO | PR | 00659 | |
| 614353 | ARIEL CORDERO MENDEZ | 5 CALLE ARZUAGA | SUITE 452 RIO PIEDRAS | | | SAN JUAN | PR | 00925 | |
| 32694 | ARIEL CORPORATION | ADDRESS ON FILE | | | | | | | |
| 614354 | ARIEL CORREA RODRIGUEZ | HC 04 BOX 15455 | | | | CAROLINA | PR | 00955 | |
| 32695 | ARIEL CORTES BADILLO | ADDRESS ON FILE | | | | | | | |
| 32696 | ARIEL D NURSE CORSO | ADDRESS ON FILE | | | | | | | |
| 32697 | ARIEL D PAGAN BONILLA | ADDRESS ON FILE | | | | | | | |
| 32698 | ARIEL D. SEGARRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 32699 | ARIEL DAVILA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 32700 | ARIEL DEL VALLE MATOS | ADDRESS ON FILE | | | | | | | |
| 614355 | ARIEL DIAZ CASABLANCA | URB VILLAS DEL CARMEN | 2886 CALLE TOLEDO | | | PONCE | PR | 00731 | |
| 614356 | ARIEL DIAZ COLON | PO BOX 1115 | | | | TRUJILLO ALTO | PR | 00977-1115 | |
| 841000 | ARIEL E GONZALEZ TORRENTS | URB VILLA CAPRI | 1183 CALLE TRIESTE | | | SAN JUAN | PR | 00924-5044 | |
| 614357 | ARIEL E HERNANDEZ | EXT VILLA CAPARRA | C15 CALLE ROMA | | | GUAYNABO | PR | 00966 | |
| 614358 | ARIEL E MARTINEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 614359 | ARIEL E. QUIJANO VARGAS | PO BOX 501 | | | | ARECIBO | PR | 00613 | |
| 32701 | ARIEL F GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 614360 | ARIEL F MORCIGLIO | PO BOX 442 | | | | GUANICA | PR | 00653 | |
| 614361 | ARIEL F OTERO CORREA | CALLE MONTEREY AK-16 | VENUS GARDENS | | | SAN JUAN | PR | 00926 | |
| 614363 | ARIEL F SANCHEZ LLUBERAS | 2-18 PASEO DE LA ALHAMBRA | | | | GUAYNABO | PR | 00966-3120 | |
| 614362 | ARIEL F SANCHEZ LLUBERAS | PO BOX 7817 | | | | SAN JUAN | PR | 00916-7817 | |
| 32702 | ARIEL F SANCHEZ LLUBERAS | URB TORRIMAR | 2 18 PASEO DE LA ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 32703 | ARIEL FALCON COLOMBE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614364 | ARIEL FELICIANO TORRES | BOX 805 | | | | QUEBRADILLAS | PR | 00678-0805 | |
| 2151606 | ARIEL FERDMAN | C/O WEINSTEIN-BACAL, MILLER & VEGA, PSC | GONZALEZ PADIN BUILDING - PENHOUSE | 154 RAFAEL CORDERO STREET | | SAN JUAN | PR | 00901 | |
| 614330 | ARIEL FERRER CRUZ | PO BOX 728 | | | | GARROCHALES | PR | 00652 | |
| 32704 | ARIEL FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 614365 | ARIEL FIGUEROA MATIAS | URB PUNTO ORO | 3156 CALLE COFRESI | | | PONCE | PR | 00728-2000 | |
| 32705 | ARIEL G ACEVEDO GRAFALS | ADDRESS ON FILE | | | | | | | |
| 32706 | ARIEL G MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 32707 | ARIEL GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 32708 | ARIEL GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 614366 | ARIEL GONZALEZ PEREZ | PO BOX 795 | | | | CAMUY | PR | 00627 | |
| 614367 | ARIEL GONZALEZ RUIZ | | | | | | | | |
| 614369 | ARIEL HERNANDEZ CORDERO | HC 05 BOX 10102 | | | | MOCA | PR | 00676 | |
| 32709 | ARIEL HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 841001 | ARIEL HERNANDEZ SANTANA | URB LOMA ALTA | H 13 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 32710 | ARIEL HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 614371 | ARIEL HERNANDEZ VILLANUEVA | HC 3 BOX 8180 | | | | MOCA | PR | 00676 | |
| 32711 | ARIEL I SPIRA COHEN | ADDRESS ON FILE | | | | | | | |
| 614372 | ARIEL I. RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 614373 | ARIEL I. RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 32712 | ARIEL IRIZARRY CORTES | ADDRESS ON FILE | | | | | | | |
| 32713 | ARIEL IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 614374 | ARIEL IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 32714 | ARIEL J AGOSTO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 614375 | ARIEL J IRIZARRY GUZMAN | URB LAS VILLAS APT H-07 | | | | FLORIDA | PR | 00650 | |
| 32715 | ARIEL J RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 32716 | ARIEL J RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 32717 | ARIEL J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 32718 | ARIEL J SILVA SERRANO | ADDRESS ON FILE | | | | | | | |
| 32719 | ARIEL J VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 614376 | ARIEL JAVIER MIRANDA VALLE | URB FLOMBOYAN | G 6 CALLE 14 | | | MANATI | PR | 00674 | |
| 614377 | ARIEL L RIVERA ROSA | COM TOA VACA | 547 CALLE LAS TRINITARIAS | | | VILLALBA | PR | 00766 | |
| 614378 | ARIEL L RUIZ LEBRON | PO BOX 2300 | | | | MAYAGUEZ | PR | 00681 | |
| 841002 | ARIEL LA FONTAINE RIOS | URB RIVER GARDEN | 148 FLOR DE KRYSTAL | | | CANOVANAS | PR | 00729 | |
| 32720 | ARIEL LAMBOY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 32721 | ARIEL LOPEZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614379 | ARIEL LOSTERNAU | 2253 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 614380 | ARIEL LUGO FIGUEROA | 31 CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 1996693 | Ariel Luis, Rivera Rosa | ADDRESS ON FILE | | | | | | | |
| 32722 | ARIEL M CORTES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 32723 | ARIEL M DIAZ DUMENG | ADDRESS ON FILE | | | | | | | |
| 614381 | ARIEL M LOPEZ OLIVER | ADDRESS ON FILE | | | | | | | |
| 614382 | ARIEL M TOMEY IMBERT | URB EL ALAMO | C6 CALLE MONTEREY | | | GUAYNABO | PR | 00969 | |
| 614383 | ARIEL MALDONADO SERRANO | P O BOX 1344 | | | | MANATI | PR | 00674 | |
| 614384 | ARIEL MANGUAL MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 614385 | ARIEL MANGUAL MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 614386 | ARIEL MARRERO ORTIZ | VILLA PARAISO | 2216 CALLE TRAMPOLIN | | | PONCE | PR | 00728 | |
| 32724 | ARIEL MARRERO OTERO | ADDRESS ON FILE | | | | | | | |
| 614387 | ARIEL MARRERO TORRES | URB EL ROSARIO II | S24 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 614388 | ARIEL MARTINEZ LOPEZ | ALT DE RIO GRANDE | V 1129 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 32725 | ARIEL MARTINEZ MONTA¥EZ | ADDRESS ON FILE | | | | | | | |
| 614389 | ARIEL MARTINEZ RIVERA | HC 3 BOX 13280 | | | | UTUADO | PR | 00641 | |
| 32726 | ARIEL MASSA DIEPPA | ADDRESS ON FILE | | | | | | | |
| 614390 | ARIEL MATOS ROLDAN | 318 CALLE LOS VAZQUEZ | | | | AGUADILLA | PR | 00603 | |
| 1418668 | ARIEL MERCADO, MARIO | BELMA VÉLEZ | BUFETE MERCADO VÉLEZ & ASOCIADOS PO BOX 1006 | | | ADJUNTAS | PR | 00601 | |
| 32727 | ARIEL MORALES BAEZ | ADDRESS ON FILE | | | | | | | |
| 614391 | ARIEL MORALES IRIZARRY | PO BOX 1575 | | | | GUANICA | PR | 00653 | |
| 614392 | ARIEL MORALES OTERO | ADDRESS ON FILE | | | | | | | |
| 614393 | ARIEL MORCIGLIO ALMODOVAR | 43 CALLE YAGUER | | | | GUANICA | PR | 00653 | |
| 32728 | ARIEL MUNOZ APONTE | ADDRESS ON FILE | | | | | | | |
| 32729 | ARIEL N BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 32730 | ARIEL N BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 614394 | ARIEL N CINTRON RAMOS | EXT VILLA CAPRI | F 3 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 32731 | ARIEL NAVARRO MACHIN | ADDRESS ON FILE | | | | | | | |
| 614395 | ARIEL NAZARIO FIGUEROA | BOX 841 | | | | CIALES | PR | 00638 | |
| 614396 | ARIEL NOGUERAS ORTIZ | PO BOX 2996 | | | | CAYEY | PR | 00737 | |
| 32732 | ARIEL NUNEZ / IRIS N CRUZ | ADDRESS ON FILE | | | | | | | |
| 32733 | ARIEL O CARO PEREZ | ADDRESS ON FILE | | | | | | | |
| 614397 | ARIEL O HERNANDEZ RUIZ | POST 73 NORTE | | | | MAYAGUEZ | PR | 00680 | |
| 32734 | ARIEL O ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 32735 | ARIEL O QUINONES ROMERO | ADDRESS ON FILE | | | | | | | |
| 32737 | ARIEL O VEGA OTERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614398 | ARIEL OCASIO RIVERA | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 614399 | ARIEL OLIVERAS SAEZ | 196 PLAYITA BOX 6 | | | | GUAYANILLA | PR | 00656-1722 | |
| 32738 | ARIEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 614400 | ARIEL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 32739 | ARIEL ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 614401 | ARIEL PAGAN MELENDEZ | PO BOX 3001 APTDO 137 | | | | RIO GRANDE | PR | 00745 | |
| 32740 | ARIEL PAGAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 614402 | ARIEL PASCUAL RODRIGUEZ | HC 1 BOX 6981 | | | | GUAYANILLA | PR | 00656 | |
| 32741 | ARIEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 614403 | ARIEL QUIJANO OLMO | PO BOX 501 | | | | ARECIBO | PR | 00613 | |
| 32742 | ARIEL QUINTANA ALONSO | ADDRESS ON FILE | | | | | | | |
| 32743 | ARIEL R CRUZ IGARTUA | ADDRESS ON FILE | | | | | | | |
| 614404 | ARIEL R RIVERA VAZQUEZ | URB GARCIA | 52 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 614405 | ARIEL R RODRIGUEZ COLON | URB LA SERRANIA | 26 CALLE LA ALBOLADA | | | CAGUAS | PR | 00725 | |
| 32744 | ARIEL R SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 614406 | ARIEL RAFAEL CRUZ RIVERA | 150 CALLE DELFIN OLMO | | | | ARECIBO | PR | 00612-4637 | |
| 614407 | ARIEL RAICES | PO BOX 9020823 | | | | SAN JUAN | PR | 00902-0823 | |
| 2175577 | ARIEL RAMIREZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 32745 | ARIEL RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 614408 | ARIEL RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614409 | ARIEL RAMOS BRAVO | PO BOX 143276 | | | | ARECIBO | PR | 00614-3276 | |
| 614410 | ARIEL RAMOS RIVERA | BDA SAN ISIDRO | 108 CALLE PEDRO D ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| 614411 | ARIEL REYES LABOY | 100 VILLAS DE MONTE REY | APTO 133 | | | BAYAMON | PR | 00957 | |
| 614412 | ARIEL REYES RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 32746 | ARIEL RIVERA AND ASSOCIADOS INC | URB CUPEY GDNS | F11 CALLE 9 | | | SAN JUAN | PR | 00926-7313 | |
| 32747 | ARIEL RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 614413 | ARIEL RIVERA GUILLAMA | ADDRESS ON FILE | | | | | | | |
| 614414 | ARIEL RIVERA RAMOS | PO BOX 465 | | | | JAYUYA | PR | 00664 | |
| 841004 | ARIEL RIVERA VAZQUEZ | 30 COND VEREDAS DEL RIO APT 321 | | | | CAROLINA | PR | 00987-8763 | |
| 32749 | ARIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 32750 | ARIEL RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 32751 | ARIEL RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 614415 | ARIEL RODRIGUEZ LUGO | URB SABANA GARDENS | 9 23 CALLE 13 | | | CAROLINA | PR | 00983-2976 | |
| 614417 | ARIEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 614416 | ARIEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32752 | ARIEL RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 614418 | ARIEL RODRIGUEZ VALENTIN | HC 02 BOX 14558 | | | | LAJAS | PR | 00667 | |
| 614419 | ARIEL ROJAS DAVIS | P O BOX 158 | | | | MAYAGUEZ | PR | 00681 | |
| 32753 | ARIEL ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 32754 | ARIEL ROLON RUIZ/TERESA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614420 | ARIEL ROMAN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 32755 | ARIEL ROMAN DAVILA | ADDRESS ON FILE | | | | | | | |
| 32756 | ARIEL ROMERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 614421 | ARIEL ROSADO ROSA | ALT DE FLAMBOYAN | II 10 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 32757 | ARIEL ROSADO ROSA | TORRE HOSP SAN FRANCISCO | 369 CALLE DE DIEGO SUITE 208 | | | SAN JUAN | PR | 00923 | |
| 614422 | ARIEL S GUZMAN PAGAN | B 14 URB VISTA DEL SOL | | | | COAMO | PR | 00769 | |
| 614423 | ARIEL SALGADO MERCADO | PO BOX 3533 | | | | VEGA ALTA | PR | 00692 | |
| 614424 | ARIEL SANCHEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 614425 | ARIEL SANTANA CASTRO | PARCELAS HILL BROTHERS | 618 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 32758 | ARIEL SANTIAGO BORRAS | ADDRESS ON FILE | | | | | | | |
| 32759 | ARIEL SANTIAGO BORRERO | ADDRESS ON FILE | | | | | | | |
| 614426 | ARIEL SANTIAGO CARRASQUILLO | URB MIRAFLORES | 16-18 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 32760 | ARIEL SANTIAGO LABOY | ADDRESS ON FILE | | | | | | | |
| 32761 | ARIEL SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 32762 | ARIEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 614427 | ARIEL SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 32763 | ARIEL SEPULVEDA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 614428 | ARIEL SERRANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 614429 | ARIEL SERRANO CARRION | ADDRESS ON FILE | | | | | | | |
| 614430 | ARIEL SOTO SANTOS | PO BOX 9792 | | | | CAGUAS | PR | 00726 | |
| 614431 | ARIEL SOTO SILVA | URB VILLA CAROLINA | 242 22 CALLE 620 | | | CAROLINA | PR | 00985 | |
| 614432 | ARIEL TORRES DE LEON | HC 2 BOX 17063 | | | | GURABO | PR | 00778-9624 | |
| 32764 | ARIEL TORRES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 614433 | ARIEL VARGAS MARTINEZ | URB JARDINES DEL CARIBE | 215 CALLE 1 | | | PONCE | PR | 00731 | |
| 32765 | ARIEL VARGAS MENDOZA | ADDRESS ON FILE | | | | | | | |
| 32766 | ARIEL VAZQUEZ LOPEZ / LA PISTA CAFE REST | ADDRESS ON FILE | | | | | | | |
| 614434 | ARIEL VEGA MADERA | HC 4 BOX 11346 | | | | YAUCO | PR | 00698 | |
| 614435 | ARIEL VEGA MARRERO | BO JAGUAS | PR 149 KM 15.5 INTERIOR | | | CIALES | PR | 00638 | |
| 614436 | ARIEL VELAZQUEZ SANTOS | 7 RES PADRE NAZARIO APT 57 | | | | GUAYANILLA | PR | 00656 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32767 | ARIEL VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2137503 | ARIEL Z ORTIZ BLANCO | URB VILLA ALBA 27 CALLE D | | | | VILLALBA | PR | 00766 | |
| 32768 | ARIELI MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614438 | ARIELYS CARTAGENA RIVERA | P O BOX 1334 | | | | CIDRA | PR | 00739 | |
| 32769 | ARIELYS VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 32770 | ARIEMIL MORALES MONTERO | ADDRESS ON FILE | | | | | | | |
| 614439 | ARIES CONSTRUCTION INC | URB LAS COLINAS | L 46 CALLE 9 | | | TOA ALTA | PR | 00949 | |
| 614440 | ARIES DESIGN | PO BOX 309 | | | | BAYAMON | PR | 00960-0309 | |
| 2162574 | Arieta & Son | Eldia M. Diaz-Olmo | Eldia M. Diaz Olmo Law Offices counsel for Roberto | P.O. Box 363952 | | San Juan | PR | 00936-3952 | |
| 2162601 | Arieta & Son | Eldia M. Diaz-Olmo | Eldia M. Diaz-Olmo Law Offices | Counsel For Roberto Villamil | P.O. Box 363952 | San Juan | PR | 00936-3952 | |
| 32771 | ARIETA & SON ASSURANCE CORPORATION | 304 AVE. PONCE DE LEON SUITE 901 | | | | SAN JUAN | PR | 00918-2032 | |
| 32772 | ARIETA & SON ASSURANCE CORPORATION | 304 PONCE DE LEON AVE. | SUITE 901 | HATO REY | | SAN JUAN | PR | 00918 | |
| 2150413 | ARIETA & SON ASSURANCE CORPORATION | ATTN: JOSE A. ARIETA POMALES, RESIDENT AGENT | 1304 AVE PONCE DE LEON, SUITE 901 | | | SAN JUAN | PR | 00918 | |
| 2151936 | ARIETA & SON ASSURANCE CORPORATION | ATTN: JOSE A. ARIETA POMALES, RESIDENT AGENT | 304 AVE. PONCE DE LEON, SUITE 901 | | | SAN JUAN | PR | 00923 | |
| 2151937 | ARIETA & SON ASSURANCE CORPORATION | ELDIA M. DIAZ-OLMO | AON CENTER | 304 PONCE DE LEON AVENUE SUITE 100 | | HATO REY | PR | 00918 | |
| 2166633 | Arieta & Son Assurance Corporation | Eldia M. Diaz-Olmo Law Offices | Attn: Eldia M. Diaz-Olmo | PO Box 363952 | | San Juan | PR | 00936-3952 | |
| 780037 | ARIETA CRUZ, TAMARA L | ADDRESS ON FILE | | | | | | | |
| 32773 | Arieta Rivera, Carlos R | ADDRESS ON FILE | | | | | | | |
| 1917175 | Ariles Paden, Zoraida | ADDRESS ON FILE | | | | | | | |
| 32774 | ARILIS VELEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 32775 | ARILL CAPO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 32776 | ARILL CAPO, LAURA | ADDRESS ON FILE | | | | | | | |
| 32778 | ARILL GARCIA, EMILIO E | ADDRESS ON FILE | | | | | | | |
| 32779 | ARILL GARCIA, VIDIA | ADDRESS ON FILE | | | | | | | |
| 32780 | ARILL HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 32781 | ARILL TORRES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 125416 | Arill Torres, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 1957613 | Arill Torres, Carlos Miguel | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1929321 | Arill Torres, Ida | ADDRESS ON FILE | | | | | | | |
| 32782 | ARILL TORRES, IDA | ADDRESS ON FILE | | | | | | | |
| 32783 | ARILL VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 32784 | ARILL VIZCARRONDO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 32785 | ARILL VIZCARRONDO, OMAR | ADDRESS ON FILE | | | | | | | |
| 614442 | ARILUD VELEZ RUIZ | COM GUACIO | SOLAR 108 | | | SAN SEBASTIAN | PR | 00685 | |
| 614443 | ARIMAR AUTO INC | URB RIO HONDO | 11 AC 38 RIO HERRERA | | | BAYAMON | PR | 00961 | |
| 32786 | ARIMAR INC | 474 SAN CLAUDIO AVE | | | | SAN JUAN | PR | 00926 | |
| 32787 | ARIMAR, INC. | AVE. SAN CLAUDIO # 382 | PMB 36 | | | SAN JUAN | PR | 00926 | |
| 32788 | ARIMONT CANDELARIA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 32789 | ARIMONT CANDELARIA, JESUS R. | ADDRESS ON FILE | | | | | | | |
| 32790 | ARIMONT CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 32791 | ARIMONT CRUZ, SEIMARIS | ADDRESS ON FILE | | | | | | | |
| 32792 | ARIMONT FIGUEROA, NEREIDA E | ADDRESS ON FILE | | | | | | | |
| 32793 | ARIMONT FIGUEROA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 32794 | ARIMONT ROSA, WANDA ESTHER | ADDRESS ON FILE | | | | | | | |
| 32795 | Arimont Vazquez, Hilda M | ADDRESS ON FILE | | | | | | | |
| 614444 | ARINDA VELEZ TORRES | URB PARK GARDENS Y 19 | CALLE YELLOWSTONE | | | SAN JUAN | PR | 00926-2221 | |
| 32796 | ARINED ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 32797 | ARINNETTE ART GALLERY | URB EXT ALT DE FLAMBOYAN | QQ 7 CALLE 30 A | | | BAYAMON | PR | 00959 | |
| 32798 | ARINNETTE ART GALLERY | URB EXT ALT DE FLAMBOYAN | | | | BAYAMON | PR | 00959 | |
| 614445 | ARIOSTO SOTOMAYOR NEGRON | BDA ENSANCHE | 9 CALLE C | | | MOROVIS | PR | 00687 | |
| 32799 | ARIS CASIANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 32800 | ARIS D VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 32801 | ARIS DE VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 614446 | ARIS GARCIA RAMOS | URB SAN MARTIN | 1288 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 614448 | ARIS MEJIAS AGOSTO | CALLE TANCA Y NORZAGARAY | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 614447 | ARIS MEJIAS AGOSTO | COLINAS FAIRVIEW | 4E 23 CALLE 202 | | | TRUJILLO ALTO | PR | 00976-8212 | |
| 32802 | ARIS SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614449 | ARIS SUAREZ VELEQUEZ | URB METROPOLIS | B53 CALLE 10 | | | CAROLINA | PR | 00987 | |
| 32803 | ARISAI NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 614450 | ARISANTO SANTIAGO PEREZ | HC 1 BOX 5221 | | | | GUAYNABO | PR | 00971 | |
| 1570188 | Arisbel Candelaria Agron por si y representado a mi hijo S.J.V.C. | Parcelas Soledad 1376 Calle J | | | | Mayaguez | PR | 00682-7659 | |
| 32804 | ARISBELIA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 32805 | ARISBELKY BORRELL ALCANTARA | ADDRESS ON FILE | | | | | | | |
| 614451 | ARISCELY BERRIOS | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614452 | ARISEL APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 32806 | ARISLEYDA SALGADO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 32807 | ARISMENDI BONNIN, KEILA | ADDRESS ON FILE | | | | | | | |
| 32808 | ARISMENDY CUETO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 32809 | ARISMENDY CUETO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 614453 | ARISMENIO RIVERA ANDINO | RR 03 BOX 10955 | | | | TOA ALTA | PR | 00953 | |
| 614454 | ARISNELLY ALVARADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 32810 | ARISON FUENTES MORALES | ADDRESS ON FILE | | | | | | | |
| 32811 | ARIST MED SCIENCES UNIV PUB BENEFIT CORP | P O BOX 7004 | | | | PONCE | PR | 00732-7004 | |
| 614455 | ARISTA TEK INC | 365 N 9TH STREET | | | | LARAMIE | WY | 82072 | |
| 614456 | ARISTALCO LARACUENTE MARTINEZ | P O BOX 1277 | | | | CABO ROJO | PR | 00623 | |
| 1567191 | Aristeia Master LP | c/o Aristeia Capital, LLC | 1 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 1567191 | Aristeia Master LP | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| 32812 | ARISTEO RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 32813 | ARISTI CEDENO, YLDA | ADDRESS ON FILE | | | | | | | |
| 614457 | ARISTIDES ARCE GONZALEZ | HC 1 BOX 3187 | | | | LARES | PR | 00669 | |
| 32814 | ARISTIDES ARIZMENDI ROMERO | ADDRESS ON FILE | | | | | | | |
| 32815 | ARISTIDES ARIZMENDI SERRANO | ADDRESS ON FILE | | | | | | | |
| 32816 | ARISTIDES BURGOS VEGA | ADDRESS ON FILE | | | | | | | |
| 614458 | ARISTIDES CABRAL GOMEZ | REPTO TERESITA | H 16 CALLE 5 | | | BAYAMON | PR | 00961-3669 | |
| 614459 | ARISTIDES CALES FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 614460 | ARISTIDES CAPO FIGUEROA | APARTADO 2928 | | | | BAYAMON | PR | 00960-2928 | |
| 2176007 | ARISTIDES CASTRO GONZALEZ | EDIF SANTANDER OFIC 8 | 998 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 614461 | ARISTIDES CASTRO GONZALEZ | URB SAN GERARDO | 1702 CALLE DALCOTA | | | SAN JUAN | PR | 00901 | |
| 32817 | ARISTIDES COLLAZO LOUCIL | ADDRESS ON FILE | | | | | | | |
| 614463 | ARISTIDES COLLAZO MATOS | BOX 21304 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 614462 | ARISTIDES COLLAZO MATOS | LOIZA VALLEY | J 355 CALLE ASTROMELIA | | | CANOVANAS | PR | 00729 | |
| 614464 | ARISTIDES COLON PE¥A | PO BOX 10007 | | | | GUAYNABO | PR | 00785 | |
| 32818 | ARISTIDES COLON PENA | ADDRESS ON FILE | | | | | | | |
| 32819 | ARISTIDES DELGADO MELO | ADDRESS ON FILE | | | | | | | |
| 614465 | ARISTIDES F MONTALVO SANTIAGO | E 4 PUNTO ORO | 4833 CALLE LA MERCED | | | PONCE | PR | 00728 | |
| 614466 | ARISTIDES GALICIA TORRES | 105 TABLONAL | | | | AGUADA | PR | 00602 | |
| 614467 | ARISTIDES GARAYALDE VAZQUEZ | URB SIERRA BAYAMON | 42 A 18 CALLE MARGINAL | | | BAYAMON | PR | 00961 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614468 | ARISTIDES HERNANDEZ COLON | URB EDUARDO L SALDANA | D 3 RODRIGUEZ EMA AVE | | | CAROLINA | PR | 00983 | |
| 614469 | ARISTIDES HERNANDEZ MARTINEZ | HC 01 BOX 10191 | | | | FAJARDO | PR | 00738 | |
| 614470 | ARISTIDES IRIZARRY BURGOS | PO BOX 309 | | | | YAUCO | PR | 00698 | |
| 32820 | ARISTIDES IRIZARRY PLAZA | ADDRESS ON FILE | | | | | | | |
| 614471 | ARISTIDES ITURRALDE | PO BOX 25 | | | | SAN JUAN | PR | 00902 | |
| 32821 | ARISTIDES JULIA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 32822 | ARISTIDES LARRIUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 32823 | ARISTIDES LARRIUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 32824 | Aristides López Acosta | ADDRESS ON FILE | | | | | | | |
| 614472 | ARISTIDES MERCADO | 1009 CALLE LEALTAD | | | | SAN JUAN | PR | 00907 | |
| 614473 | ARISTIDES MIRANDA MARRERO | BOX 51159 LEVITTOWN STA | | | | LEVITTOWN | PR | 00950 | |
| 614474 | ARISTIDES MIRANDA MARRERO | PO BOX 51788 LEVITTOWN STA | | | | TOA BAJA | PR | 00950 | |
| 32825 | ARISTIDES MOLINA MOLINA | ADDRESS ON FILE | | | | | | | |
| 32826 | ARISTIDES MONTANEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 614475 | ARISTIDES ORTIZ RODRIGUEZ | BOX 154 | | | | AIBONITO | PR | 00786 | |
| 614476 | ARISTIDES PASTOR PEREZ | ADDRESS ON FILE | | | | | | | |
| 32827 | ARISTIDES REYES AYALA | PO BOX 143654 | | | | ARECIBO | PR | 00614 | |
| 614477 | ARISTIDES REYES AYALA | URB CIUDAD REAL | 558 CALLE ANDALUCIA | | | VEGA BAJA | PR | 00693-3670 | |
| 614478 | ARISTIDES ROSARIO VALLE | P.O. BOX 1813 | | | | BARCELONETAA | PR | 00617 | |
| 32828 | ARISTIDES RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 841005 | ARISTIDES SERRANO SERRANO | PO BOX 4003 | | | | VEGA BAJA | PR | 00694-4003 | |
| 614479 | ARISTIDES TOLEDO MOLINA | ADDRESS ON FILE | | | | | | | |
| 614480 | ARISTIDES TOLEDO MOLINA | ADDRESS ON FILE | | | | | | | |
| 32829 | ARISTIDES TOLEDO MOLINA | ADDRESS ON FILE | | | | | | | |
| 32830 | ARISTIDES VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 841006 | ARISTIDES VILLANUEVA RODRIGUEZ | URB LAS LOMAS | 1677 CALLE 22 SW | | | SAN JUAN | PR | 00921-1237 | |
| 614481 | ARISTISDES ZABALA VARGAS | URB COUNTRY CLUB | OD 18 CALLE 504 | | | CAROLINA | PR | 00982 | |
| 1563974 | Aristizabal Ocampo, Alberto J | ADDRESS ON FILE | | | | | | | |
| 1563974 | Aristizabal Ocampo, Alberto J | ADDRESS ON FILE | | | | | | | |
| 614482 | ARISTOQUATIC | 9726 H AVE | | | | CHICAGO | IL | 60617 | |
| 32831 | ARISTOTLES PSYCHOLOGICAL SERVICE | 31-09 37TH STREET | | | | ARTORIA | NY | 11103 | |
| 32833 | ARISTUD AGOSTO, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 32832 | ARISTUD AGOSTO, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 32834 | ARISTUD CALO, BENICIO | ADDRESS ON FILE | | | | | | | |
| 32835 | ARISTUD COLON, GRISELLE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32836 | ARISTUD COLON, HUGO | ADDRESS ON FILE | | | | | | | |
| 32837 | ARISTUD CRUZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 32838 | ARISTUD CUADRADO, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 32839 | ARISTUD GONZALEZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| 32840 | ARISTUD MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 32841 | ARISTUD MORALES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 32842 | ARISTUD MORALES, SHIRLEY A. | ADDRESS ON FILE | | | | | | | |
| 32843 | ARISTUD MORALES, SITNA | ADDRESS ON FILE | | | | | | | |
| 32844 | ARISTUD MORALES, YAIRELIS | ADDRESS ON FILE | | | | | | | |
| 32845 | ARISTUD RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 32846 | ARISTUD RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 32847 | ARISTUD RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 32848 | ARISTUD RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 32849 | Aristud Rivera, Jesus M | ADDRESS ON FILE | | | | | | | |
| 32850 | ARISTUD RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 32851 | Aristud Rivera, Juan L | ADDRESS ON FILE | | | | | | | |
| 2001461 | Aristud Rivera, Marisol | ADDRESS ON FILE | | | | | | | |
| 2001461 | Aristud Rivera, Marisol | ADDRESS ON FILE | | | | | | | |
| 32852 | ARISTUD RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 32853 | ARISTUD RIVERA, YAMELLIE | ADDRESS ON FILE | | | | | | | |
| 32854 | ARISTUD ROHENA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 32855 | ARISTUD SANCHEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 32856 | ARISTY RAMOS, MARIDALIA | ADDRESS ON FILE | | | | | | | |
| 32857 | ARISTY SELLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 32858 | ARISTY SELLA, OMAR | ADDRESS ON FILE | | | | | | | |
| 32859 | ARISTY VIDOT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 32860 | ARITEL INC | PO BOX 1658 | | | | SAN SEBASTIAN | PR | 00685 | |
| 32861 | ARITZZA GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 614483 | ARIVETTE FEBUS LEBRON | P O BOX 214 | | | | SALINAS | PR | 00751 | |
| 614484 | ARIZ JOSUE HERNANDEZ DIAZ | PARC 238 | CALLE CACIQUE | | | CANOVANAS | PR | 00729 | |
| 614485 | ARIZ R VELAZQUEZ LOPERENA | URB LA CUMBRE | 690 CALLE WASHINGTON | | | SAN JUAN | PR | 00926 | |
| 614486 | ARIZ TELEVICION PRODUCER INC | PO BOX 2015 | | | | SAN JUAN | PR | 00936 | |
| 614487 | ARIZ TELEVISION PRODUCERS CORP | P O BOX 362015 | | | | SAN JUAN | PR | 00936-2015 | |
| 32862 | ARIZA ARIAS MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 32863 | ARIZA BAUTISTA, BETTY | ADDRESS ON FILE | | | | | | | |
| 32864 | ARIZA BAUTISTA, BETTY LUZ | ADDRESS ON FILE | | | | | | | |
| 32865 | ARIZA DE LA ROSA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 32866 | ARIZA MORALES, KEVIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32867 | ARIZA REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 32868 | ARIZAI GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 614488 | ARIZBETH ORTIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 32869 | ARIZMENDE SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 841007 | ARIZMENDI AROCHO ZULEIKA | F11 URB BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| 32871 | ARIZMENDI ARROYO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 32872 | ARIZMENDI ATTORNEYS AT LAW P S C | PMB 350 1353 | CALLE 19 | | | GUAYNABO | PR | 00966 | |
| 32873 | Arizmendi Ayala, Arturo | ADDRESS ON FILE | | | | | | | |
| 32874 | ARIZMENDI AYALA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 614489 | ARIZMENDI C DE LA CRUZ ALMONTE | URB VALLE ARRIBA HEIGTS | C 3 CALLE CIPRES | | | CAROLINA | PR | 00983 | |
| 32875 | ARIZMENDI CANTERO, ANGELO | ADDRESS ON FILE | | | | | | | |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | ADDRESS ON FILE | | | | | | | |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | ADDRESS ON FILE | | | | | | | |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | ADDRESS ON FILE | | | | | | | |
| 32876 | Arizmendi Cardona, Frank | ADDRESS ON FILE | | | | | | | |
| 1422950 | ARIZMENDI CARDONA, NORMAN L. | SR. NORMAN L. ARIZMENDI CARDONA | INSTITUCIÓN MÁXIMA SEGURIDAD | SECCIÓN NARANJA A5-5011 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 32877 | ARIZMENDI COLON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 32878 | ARIZMENDI COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 780039 | ARIZMENDI COLON, YESIMAR | ADDRESS ON FILE | | | | | | | |
| 32879 | ARIZMENDI CORALES, ALIDA | ADDRESS ON FILE | | | | | | | |
| 32880 | ARIZMENDI CORALES, ALIDA R | ADDRESS ON FILE | | | | | | | |
| 32881 | ARIZMENDI DIAZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 32882 | ARIZMENDI FRANCESCHI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 32883 | ARIZMENDI FRANCO MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 32884 | ARIZMENDI FRANCO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 32885 | ARIZMENDI FRANCO, RAMON | ADDRESS ON FILE | | | | | | | |
| 32886 | ARIZMENDI LACLAUSTRA, KARY | ADDRESS ON FILE | | | | | | | |
| 780040 | ARIZMENDI MEDINA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 32887 | ARIZMENDI MEDINA, MARCOS J | ADDRESS ON FILE | | | | | | | |
| 1981466 | Arizmendi Mercado, Miriam | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 780041 | ARIZMENDI MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 32888 | ARIZMENDI MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 32889 | ARIZMENDI MORALES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 32890 | Arizmendi Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 32891 | ARIZMENDI ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 32892 | ARIZMENDI PACHECO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 32893 | ARIZMENDI PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 32894 | ARIZMENDI PIZARRO, AMAUNIS | ADDRESS ON FILE | | | | | | | |
| 32895 | ARIZMENDI PRIMERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 32896 | ARIZMENDI RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 32897 | ARIZMENDI RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 32898 | ARIZMENDI RODRIGUEZ, ANSEL | ADDRESS ON FILE | | | | | | | |
| 32899 | ARIZMENDI ROMERO, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 32900 | ARIZMENDI SEPULVEDA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 32901 | ARIZMENDI SERRANO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 32902 | ARIZMENDI VELEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 32904 | ARIZMENDY RODRIGUEZ, KIZZY | ADDRESS ON FILE | | | | | | | |
| 32905 | ARIZNELIZ ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614490 | ARIZONA HEART HOSPITAL | 1930 E THOMAS RD | | | | PHONIX | AZ | 85016 | |
| 614491 | ARIZONA HEART INSTITUTE | P O BOX 61773 | | | | PHOENIX | AZ | 85082 | |
| 32906 | ARIZONA ONCOLOGY | 2222 E HIGHLAND AVE | STE 400 | | | PHOENIX | AZ | 85016 | |
| 32907 | ARIZONA PULMONARY SPECIALIST | PO BOX 40020 | | | | PHOENIX | AZ | 85067 | |
| 32908 | ARIZONA PULMONARY SPECIALISTS | P O BOX 40020 | | | | PHOENIX | AZ | 85067 | |
| 32909 | ARJ PROFESIONAL & CONSULTING | PO BOX 30170 | | | | SAN JUAN | PR | 00929-1170 | |
| 614492 | ARJC CONTRUCTION CORP | URB LAS LOMAS | 856 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921-1308 | |
| 32910 | ARJC REALTY | BOX 3244 | | | | CAROLINA | PR | 00984 | |
| 2137267 | ARJC REALTY S.E. | ARJC REALTY | BOX 3244 | | | CAROLINA | PR | 00984 | |
| 2163562 | ARJC REALTY S.E. | BOX 3244 | | | | CAROLINA | PR | 00984 | |
| 841008 | ARJD | 5711 NEVADA STREET | | | | COLLEGE PARK | MD | 20740 | |
| 32912 | ARJEMI ANDUJAR, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 32913 | ARJES TRAVEL | GALERIAS PONCENAS | 83 CALLE UNION | | | PONCE | PR | 00731 | |
| 32914 | ARJONA PAGAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 32915 | ARJONA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 32916 | ARJUN D DEMEYERE RIVERA | ADDRESS ON FILE | | | | | | | |
| 32917 | ARK CPA LLC | P O BOX 364152 | | | | SAN JUAN | PR | 00936-4152 | |
| 32918 | ARK CPA, LLC | 19 PONCE STREET | URB PEREZ MORRIS | | | SAN JUAN | PR | 00917 | |
| 32919 | ARK STUDIO,PSC | PO BOX 367352 | | | | SAN JUAN | PR | 00936-7352 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32920 | ARK, CPA, LLC | PO BOX 10528 | | | | SAN JUAN | PR | 00922-6164 | |
| 32922 | ARKEN DESIGN & BUILD, INC. | PMB 364 1353 AVE. LUIS VIGOREUX | | | | GUAYNABO | PR | 00966-0000 | |
| 1256289 | ARKEN DESING & BUILD | ADDRESS ON FILE | | | | | | | |
| 32923 | ARKVENTURES INC | 702 UNION ST | | | | SAN JUAN | PR | 00907 | |
| 32924 | ARL CONSTRUCTION | PO BOX 224 | | | | VILLALBA | PR | 00766 | |
| 32903 | ARLANE D SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 614493 | ARLEANE LOPEZ ROMAN | 1336 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662 | |
| 614496 | ARLEEN A COLON SANTIAGO | URB ALT DE ALBA | 101013 CALLE CIELO | | | VILLALBA | PR | 00766 | |
| 32926 | ARLEEN APONTE MALAVE | ADDRESS ON FILE | | | | | | | |
| 614497 | ARLEEN BAEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614498 | ARLEEN BERRIOS RIVERA | HC 73 BOX 4671 | | | | NARANJITO | PR | 00719 | |
| 614499 | ARLEEN BOSQUES RIOS | HC 06 BOX 17326 | | | | SAN SEBASTIAN | PR | 00685 | |
| 32927 | ARLEEN CARABALLO JULIA | ADDRESS ON FILE | | | | | | | |
| 614500 | ARLEEN CASANOVA FERRER | 56 CALLE DAVILA ZALDUARDO | | | | LUQUILLO | PR | 00773 | |
| 614502 | ARLEEN D OCASIO ACEVEDO | URB SAN FELIPE | I 16 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 32928 | ARLEEN DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614503 | ARLEEN DEL C COLON RODRIGUEZ | URB PERLA DEL SUR | 4328 CALLE JUSTO MARTINEZ | | | PONCE | PR | 00717-0320 | |
| 614504 | ARLEEN FUENTES HERNANDEZ | VILLA PALMERAS | 228 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| 841009 | ARLEEN G CRUZ PEREZ | HC 3 BOX 6234 | | | | HUMACAO | PR | 00791 | |
| 32929 | ARLEEN G JUARBE LINARES | ADDRESS ON FILE | | | | | | | |
| 614505 | ARLEEN GARCIA RIVERA | VILLA REALIDAD | 40 CALLE ZORZAL | | | RIO GRANDE | PR | 00745 | |
| 32930 | ARLEEN GONZALEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 32931 | ARLEEN GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 841010 | ARLEEN HERNANDEZ PELUYERA | URB SAN RAFAEL | G28 CALLE 3 | | | CAGUAS | PR | 00725-4669 | |
| 614506 | ARLEEN HERNANDEZ DIAZ | PO BOX 21848 | | | | SAN JUAN | PR | 00931-1848 | |
| 614507 | ARLEEN I COSME VALENTIN | URB VEGA BAJA LAKES | J27 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 32932 | ARLEEN I DAVILA ALAMO | ADDRESS ON FILE | | | | | | | |
| 614508 | ARLEEN I RIVERA MORALES | URB VILLA MADRID | M 5 | | | COAMO | PR | 00769 | |
| 32933 | ARLEEN I SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 614509 | ARLEEN J BON SANTIAGO | ALTURAS DE COVADONGA | 4B-17 CALLE JULIA DE BURGOS | | | TOA BAJA | PR | 00949 | |
| 614510 | ARLEEN J GONZALEZ ESPADA | VILLAS DE SAN AGUSTIN | Q 15 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 32934 | ARLEEN J LIMARDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 614511 | ARLEEN LEBRON SANTANA | VILLA CAROLINA | 72 15 CALLE 59 | | | CAROLINA | PR | 00985 | |
| 614512 | ARLEEN LYNNETTE MENDOZA VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32935 | ARLEEN M GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 614513 | ARLEEN M HERNANDEZ PEREZ | 2755 CALLE LA ROMANA | | | | QUEBRADILLAS | PR | 00678 | |
| 614514 | ARLEEN M HERNANDEZ PEREZ | BO CACAO SECTOR LA ROMANA | CARR 113 INT | | | QUEBRADILLAS | PR | 00678 | |
| 614515 | ARLEEN M LOPEZ HERNANDEZ | C E BZ 62 PARC AMADEO | | | | VEGA BAJA | PR | 00693 | |
| 32936 | ARLEEN M MONTALVO LORENZANA | ADDRESS ON FILE | | | | | | | |
| 32937 | ARLEEN M MONTALVO LORENZANA | ADDRESS ON FILE | | | | | | | |
| 614516 | ARLEEN M RAMOS MONTERO | COND JARD DE CUENCA | 195 AVE ARTERIAL HOSTOS BOX 6024 | | | SAN JUAN | PR | 00918 | |
| 614517 | ARLEEN M RIVERA PRINCIPE | MONTE VERDE | 274 CALLE CALANDRIA | | | DORADO | PR | 00646 | |
| 32939 | ARLEEN MALPICA RIVERA | ADDRESS ON FILE | | | | | | | |
| 32940 | ARLEEN MARCHESE PEREZ | ADDRESS ON FILE | | | | | | | |
| 32941 | ARLEEN MEDINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 32942 | ARLEEN MERCADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 32943 | ARLEEN MERCADO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 614518 | ARLEEN MIRANDA RODRIGUEZ | P O BOX 1107 | | | | VILLALBA | PR | 00766 | |
| 614519 | ARLEEN MOLINA ALOMAR | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 614520 | ARLEEN NOLASCO VARGAS | RR 1 BOX 2193 | | | | CIDRA | PR | 00739 | |
| 614521 | ARLEEN PABON CHARNECO | PO BOX 10215 | | | | TALLAHASSIE | FL | 32302 | |
| 32944 | ARLEEN PABON CHARNECO | PRADO ALTO TORRIMAR | C 12 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 32945 | ARLEEN PABON CRUZ | ADDRESS ON FILE | | | | | | | |
| 614522 | ARLEEN PAGAN ZAYAS | PO BOX 1435 | | | | COAMO | PR | 00769 | |
| 614523 | ARLEEN PEREZ VERA | 362 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 614524 | ARLEEN POL GONZALEZ | BO SABANA HOYOS | HAC 7141 | | | VEGA ALTA | PR | 00693 | |
| 614525 | ARLEEN PUJOLS RAMIREZ | C 22 CALLE TULANE | APT B6 | | | SAN JUAN | PR | 00927 | |
| 32946 | ARLEEN RESTO CARILLO | ADDRESS ON FILE | | | | | | | |
| 32947 | ÀRLEEN REYES RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 614527 | ARLEEN RODRIGUEZ RIVAS | PO BOX 351 | | | | OROCOVIS | PR | 00720 | |
| 614528 | ARLEEN RODRIGUEZ VIERA | PO BOX 575 | | | | CAROLINA | PR | 00986 | |
| 32948 | ARLEEN ROSA OJEDA | ADDRESS ON FILE | | | | | | | |
| 32949 | ARLEEN RUIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 614529 | ARLEEN SANTIAGO ALVARADO | HC 66 BOX 10191 | | | | FAJARDO | PR | 00738 | |
| 614530 | ARLEEN SONERA RAMOS | URB LOMAS VERDES | M 14 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 614531 | ARLEEN TORRES BERMUDEZ | HC 02 BIX 14167 | | | | AGUAS BUENAS | PR | 00703 | |
| 614494 | ARLEEN TORRES RIVERA | 110 CALLE JOSE GAUTIER | APT 1B | | | MAYAGUEZ | PR | 00680 | |
| 614495 | ARLEEN VAZQUEZ ORLANDI | URB SANTA ROSA | 57 13 CALLE 32 | | | BAYAMON | PR | 00959 | |
| 32951 | ARLEEN VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 32952 | ARLEEN VEGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 614533 | ARLEEN VELEZ ALICEA | PO BOX 397 | | | | UTUADO | PR | 00641 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614534 | ARLEEN VERA PEREZ | EXT SAN LUIS | 20 CALLE ATENAS | | | AIBONITO | PR | 00705 | |
| 32953 | ARLEENE BERRIOS CEDENO | ADDRESS ON FILE | | | | | | | |
| 32954 | ARLEENE FARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 614535 | ARLEENE GONZALEZ ROSADO | SANTA TERESITA | 114 CALLE 11 | | | BAYAMON | PR | 00961 | |
| 614536 | ARLEENE I CASTILLO MARQUEZ | SAINT JUST | BETANIA CALLE 8 BOX 15 A | | | CAROLINA | PR | 00750 | |
| 32955 | ARLEENE J RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 614537 | ARLEENE M LOPEZ | RES HOGARES DE PORTUGUES | EDIF E APT 53 | | | PONCE | PR | 00731 | |
| 32956 | ARLEENE M MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 32957 | ARLEENE MERCADO ESPADA | ADDRESS ON FILE | | | | | | | |
| 32958 | ARLEENE SEPULVEDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 2042510 | Arleguin Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 1863674 | Arleguin Velez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 614538 | ARLEN RAMIREZ BOSQUES | HC 02 BOX 8024 | | | | LAS MARIAS | PR | 00670 | |
| 32959 | ARLENE A. CABOT CARLO | ADDRESS ON FILE | | | | | | | |
| 614542 | ARLENE ACOSTA PADILLA | RIVIERAS DE CUPEY | 74 MARFIL | | | SAN JUAN | PR | 00926 | |
| 614543 | ARLENE ALBALADEJO HERNANDEZ | CONDOMINIO LAGOS DEL NORTE | APT 915 | | | TOA BAJA | PR | 00949 | |
| 32960 | ARLENE ALICEA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 32961 | ARLENE ALICEA PINERO | ADDRESS ON FILE | | | | | | | |
| 614544 | ARLENE ALVARADO SUAREZ | BDA CARMEN | 28 CALLE MORELL | | | SALINAS | PR | 00751 | |
| 614545 | ARLENE AROCHO HERNANDEZ | HC 1 BOX 6242 | | | | MOCA | PR | 00676 | |
| 32962 | ARLENE BEGUN VARGAS | ADDRESS ON FILE | | | | | | | |
| 841011 | ARLENE BERRIOS CEBALLOS | 17 ALTACREST DR | | | | GREENVILLE | SC | 29605-2501 | |
| 614546 | ARLENE BRAVO VARGAS | PO BOX 459 | | | | FLORIDA | PR | 00650 | |
| 32963 | ARLENE BURY FIOL | ADDRESS ON FILE | | | | | | | |
| 614547 | ARLENE CABEZAS ESQUILIN | URB COUNTRY CLUB | 860 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924-2341 | |
| 32964 | ARLENE CAMACHO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 32965 | ARLENE CARABELLO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 614548 | ARLENE CARBONELL GALARZA | ADDRESS ON FILE | | | | | | | |
| 32966 | ARLENE CASTRO CAMACHO Y OTROS | ADDRESS ON FILE | | | | | | | |
| 32967 | ARLENE CHAVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 32968 | ARLENE CLASS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 614549 | ARLENE COLOM CORDERO | ADDRESS ON FILE | | | | | | | |
| 32969 | ARLENE COTTO VARGAS | ADDRESS ON FILE | | | | | | | |
| 614550 | ARLENE CRUZ LEDESMA | PO BOX 124 | | | | VIEQUES | PR | 00765 | |
| 32970 | ARLENE CUEBAS LEON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32971 | ARLENE CUEVAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 841012 | ARLENE D LORENZO PEREZ | PO BOX 1469 | | | | RINCON | PR | 00677 | |
| 32972 | ARLENE D RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 32973 | ARLENE DAMIANI GARCIA | ADDRESS ON FILE | | | | | | | |
| 32974 | ARLENE DAVILA FRADES | ADDRESS ON FILE | | | | | | | |
| 614551 | ARLENE DE JESUS DE JESUS | MSC 196 PO BOX 6004 | | | | VILLALBA | PR | 00766-6004 | |
| 614553 | ARLENE DELGADO CRUZ | VILLA BUENA VENTURA | 97 | | | YABUCOA | PR | 00767 | |
| 614554 | ARLENE DELGADO CRUZ | VILLAS DE BUENA VENTURA | 97 CALLE LUQUILLO | | | YABUCOA | PR | 00767 | |
| 32975 | ARLENE DIANNE PAGAN IRAOLA | ADDRESS ON FILE | | | | | | | |
| 614555 | ARLENE DIEPPA | HC 5 BOX 58127 | | | | CAGUAS | PR | 00725 | |
| 614556 | ARLENE DOMINGUEZ PEREZ | PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 32976 | ARLENE E SOLTERO PARA CAROLINA CASALDUC | URB CAPARRA HILLS | J 1 CALLE BUCARE | | | GUAYNABO | PR | 00968 | |
| 614557 | ARLENE E SOTO DIAZ | CONDOMINIO PASEO DEGETAU | APT Q3302 | | | CAGUAS | PR | 00725 | |
| 614558 | ARLENE ECHEVARIA RODRIGUEZ | SABANA REAL | 203 PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| 614559 | ARLENE ESPADA | M 101 COND RIVER PARK | | | | BAYAMON | PR | 00961 | |
| 32977 | ARLENE FIGUEROA CAUTINO | ADDRESS ON FILE | | | | | | | |
| 32978 | ARLENE FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 614560 | ARLENE FLORES CORREA | URB RIO CANAS | 2843 CALLE AMAZONAS | | | PONCE | PR | 00728 | |
| 32979 | ARLENE FROMER Y PATRICK T FROMER | ADDRESS ON FILE | | | | | | | |
| 32980 | ARLENE GARCIA JACKSON | ADDRESS ON FILE | | | | | | | |
| 32981 | ARLENE GARCIA JACKSON | ADDRESS ON FILE | | | | | | | |
| 614561 | ARLENE GARCIA JACKSON | ADDRESS ON FILE | | | | | | | |
| 32982 | ARLENE GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 614562 | ARLENE GARCIA SERRANO | URB LOIZA VALLEY 1307 BELLISIMA | | | | CANOVANAS | PR | 00729 | |
| 614563 | ARLENE GINORIO | ADDRESS ON FILE | | | | | | | |
| 614564 | ARLENE GONZAL;EZ ROMAN | HC 6 BOX 10112 | | | | HATILLO | PR | 00659 | |
| 32983 | ARLENE GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 32984 | ARLENE GONZALEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 32985 | ARLENE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 32986 | ARLENE HERMANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 32987 | ARLENE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 614565 | ARLENE HERNANDEZ MEDINA | 3303 PASEO LA REINA | | | | PONCE | PR | 00717 | |
| 32988 | ARLENE HERNANDEZ MEDINA | PASEO LA REINA 3303 | | | | PONCE | PR | 00717 | |
| 32989 | ARLENE HERNANDEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 32990 | ARLENE I HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32991 | ARLENE IGLESIAS CORTES | ADDRESS ON FILE | | | | | | | |
| 2151800 | ARLENE IRIZARRY RIVERA | URB MERCEDITA 1569 MIGUEL POU BLVD | | | | PONCE | PR | 00717 | |
| 1473028 | Arlene Irizarry Rivera and Arnaldo Hernandez Mendez | ADDRESS ON FILE | | | | | | | |
| 32992 | ARLENE J CABAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 32993 | ARLENE J CABAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 32994 | ARLENE J ORTIZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 614566 | ARLENE J PIETRI CAMACHO | ADDRESS ON FILE | | | | | | | |
| 614567 | ARLENE J VARELA RIJO | 336 CALLE MERHOFF | | | | SAN JUAN | PR | 00915 | |
| 614568 | ARLENE JIMENEZ MUNDO | URB COUNTRY VIEW | 53 CALLE JOSE AUBRAY | | | CANOVANAS | PR | 00729 | |
| 614569 | ARLENE LARAINE SANTOS RAMOS | COOP TORRES DE CAROLINA | APTO 703 EDF A | | | CAROLINA | PR | 00979 | |
| 32995 | ARLENE LEBRON CORTES | ADDRESS ON FILE | | | | | | | |
| 841013 | ARLENE LEBRON MALDONADO | URB QUINTAS DE HUMACAO | E 2 CALLE C | | | HUMACAO | PR | 00971 | |
| 614570 | ARLENE LEON RAMIREZ | 9 A CALLE TENDAL | | | | MAYAGUEZ | PR | 00681 | |
| 32996 | ARLENE LOPEZ MARTELL | ADDRESS ON FILE | | | | | | | |
| 614571 | ARLENE LOPEZ PLA | ADDRESS ON FILE | | | | | | | |
| 614572 | ARLENE LOPEZ RODRIGUEZ | P O BOX 466 | | | | CABO ROJO | PR | 00623 | |
| 32998 | ARLENE M BONILLA ROBLES | ADDRESS ON FILE | | | | | | | |
| 32999 | ARLENE M CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614574 | ARLENE M DIAZ CARRERO | VISTAS DE SAN JUAN | APT 707 | | | SAN JUAN | PR | 00907 | |
| 614573 | ARLENE M GARDON RIVERA | ADDRESS ON FILE | | | | | | | |
| 614575 | ARLENE M LANDRAU TORRES | URB STA TERESITA | AK 12 CALLE 5 | | | PONCE | PR | 00731 | |
| 614576 | ARLENE M MACHADO VARGAS | URB BELISA | 1530 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 33000 | ARLENE M ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 33001 | ARLENE M SALAS | ADDRESS ON FILE | | | | | | | |
| 33002 | ARLENE M SANTANA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 33003 | ARLENE M VELAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 33004 | ARLENE M. SANTIAGO SOSA | ADDRESS ON FILE | | | | | | | |
| 614577 | ARLENE MARQUEZ RODRIGUEZ | URB BELLA VISTA | J 20 CALLE 16 | | | BAYAMON | PR | 00957 | |
| 614578 | ARLENE MARRERO TORRES | SAN RAFAEL ESTATES | 132 CALLE GARDENIA | | | BAYAMON | PR | 00959 | |
| 614579 | ARLENE MARTINEZ BURGOS | URB STA JUANITA | DL 11 CALLE FRANCIA | | | BAYAMON | PR | 00956 | |
| 33005 | ARLENE MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 33006 | ARLENE MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 614580 | ARLENE MARZAN SOTO | PMB 249 | BOX 4952 | | | CAGUAS | PR | 00726 | |
| 614581 | ARLENE MELENDEZ ADORNO | PO BOX 1357 | | | | VEGA ALTA | PR | 00695 | |
| 33007 | ARLENE MERCADO LUGO | ADDRESS ON FILE | | | | | | | |
| 614582 | ARLENE MERCADO RIVERA | URB LA MARGARITA | F 7 CALLE A | | | SALINAS | PR | 00751 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33008 | ARLENE MERCADO TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 614583 | ARLENE MILAN OLIVIERI | ESTANCIA DE BAYROA | D13 CALLE TULIPAN | | | CAGUAS | PR | 00725 | |
| 841014 | ARLENE MONSERRATE PEREZ | TRIBUNAL DE PRIMERA INSTANCIA | SALA DE DISTRITO DE CAROLINA | | | | PR | | |
| 614584 | ARLENE MONTALVO CONCEPCION | CALLES POST 367 SUR APT 3 | | | | MAYAGUEZ | PR | 00680 | |
| 614585 | ARLENE MONTES COLON | P M 43 | PO BOX 10016 | | | GUAYAMA | PR | 00785 | |
| 614586 | ARLENE MORALES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 1908671 | Arlene Muniz, Sharon | ADDRESS ON FILE | | | | | | | |
| 33009 | ARLENE O TIRADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 614587 | ARLENE ORTIZ | PO BOX 7901 | | | | LOIZA | PR | 00772 | |
| 33010 | ARLENE ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 33011 | ARLENE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33012 | ARLENE PANTOJA MARZAN | ADDRESS ON FILE | | | | | | | |
| 614588 | ARLENE PASTRANA COLLAZO | RES EL FADO | EDIF 3 APT 18 | | | CAROLINA | PR | 00985 | |
| 33013 | ARLENE PATINO LORENZO | ADDRESS ON FILE | | | | | | | |
| 614589 | ARLENE PEREZ MARTINEZ | RES AGUSTIN STAHL | EDIF 45 APT 207 | | | AGUADILLA | PR | 00603 | |
| 33014 | ARLENE PEREZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 614590 | ARLENE PEREZ SANTOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 33015 | ARLENE PEREZ SANTOS | HOSPITAL DE PSIQUIATRIA | PO BOX 2100 | | | SAN JUAN | PR | 00922-2100 | |
| 33016 | ARLENE PEREZ/ PEDRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 33018 | ARLENE PIMENTEL DUBOCQ | ADDRESS ON FILE | | | | | | | |
| 33019 | ARLENE R ESCALERA | ADDRESS ON FILE | | | | | | | |
| 33020 | ARLENE R FRANCIS SADLER | ADDRESS ON FILE | | | | | | | |
| 614539 | ARLENE RABELO ALICEA | HC 71 BOX 5953 | | | | CAYEY | PR | 00736 | |
| 614591 | ARLENE RAMIREZ BEGUEZ | COND PARQUE PONTEZUELA APTO 108 | | | | CAROLINA | PR | 00983 | |
| 33021 | ARLENE RAMIREZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| 33022 | ARLENE RAMIREZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| 614592 | ARLENE RAMOS TOLEDO | URB COUNTRY CLUB | 883 CALLE HEBRIDES | | | SAN JUAN | PR | 00924 | |
| 614593 | ARLENE RESTO JONES | PO BOX 84 | | | | CEIBA | PR | 00735 | |
| 614540 | ARLENE REYES LOZADA | BOTAGUEYES SECTOR LA PATILLA | | | | CAGUAS | PR | 00725 | |
| 33023 | ARLENE RIVERA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 33024 | ARLENE RIVERA COLON | LCDA. MONICA E. BURGOS BERMUDEZ | GUAYNABO PUEBLO 8 CALLE CARAZO | | | GUAYNABO | PR | 00969 | |
| 33025 | ARLENE RIVERA COLON | LCDO. MARCOS RIVERA ORTIZ | AVE. 65 DE INFANTERIA | LOCAL 5829 PLAZA ESCORIAL CINEMAS | SUITE 207 | CAROLINA | PR | 00987 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841015 | ARLENE RIVERA MASS | URB EXT ROOSEVELT | 344 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 33026 | ARLENE RIVERA MASS | URB EXT ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 614595 | ARLENE RIVERA MASS | URB MONTEHIEDRA | 275 CALLE JILGUERO | | | SAN JUAN | PR | 00926 | |
| 614596 | ARLENE RIVERA NAZARIO | URB SABANA GARDENS | 22-10 CALLE 16 | | | CAROLINA | PR | 00983 | |
| 33027 | ARLENE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 614597 | ARLENE RIVERA RIVERA | P O BOX 70250 | STE 186 | | | SAN JUAN | PR | 00936-7250 | |
| 33028 | ARLENE ROBERT SUAREZ | ADDRESS ON FILE | | | | | | | |
| 614598 | ARLENE ROBLES SOTO | PO BOX 12637 | | | | HUMACAO | PR | 00791 | |
| 614599 | ARLENE RODRIGUEZ DIAZ | PO BOX 2114 | | | | SALINAS | PR | 00751 | |
| 33029 | ARLENE RODRIGUEZ DIAZ | VILLAS DE GUAVATE | BOX 21510 | | | CAYEY | PR | 00736 | |
| 33030 | ARLENE RODRIGUEZ MATTEI | ADDRESS ON FILE | | | | | | | |
| 614600 | ARLENE RODRIGUEZ RIVERA | HC 2 BOX 4311 | | | | LAS PIEDRAS | PR | 00777 | |
| 614601 | ARLENE ROMAN DELGADO | P O BOX 800 | | | | JUNCOS | PR | 00777 | |
| 614602 | ARLENE ROMERO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 33031 | ARLENE RONDON DIAZ | ADDRESS ON FILE | | | | | | | |
| 614603 | ARLENE ROQUE CRUZ | ESTANCIAS REALES | 97 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 | |
| 614604 | ARLENE ROSADO DIAZ | URB LAS ANTILLAS | G 6 CALLE PUERTO RICO | | | SALINAS | PR | 00751 | |
| 614605 | ARLENE RUIZ ISENBERG | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 614606 | ARLENE RUIZ ISENBERG | URB FRONTERA | 126 CALLE CARLOS SEGNET | | | BAYAMON | PR | 00961 | |
| 614607 | ARLENE SALCEDO RIVERA | URB GLENVIEW GARDENS | N 14 EE 19 | | | PONCE | PR | 00731 | |
| 33032 | ARLENE SANCHEZ CORIANO | ADDRESS ON FILE | | | | | | | |
| 33033 | ARLENE SANCHEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 33034 | ARLENE SANCHEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 33035 | ARLENE SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 33036 | ARLENE SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 33037 | ARLENE SANTIAGO OTERO | ADDRESS ON FILE | | | | | | | |
| 33038 | ARLENE SANTOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 33040 | ARLENE SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33042 | ARLENE SOTO MOREDA | ADDRESS ON FILE | | | | | | | |
| 33043 | ARLENE TAPIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 33044 | ARLENE TOMASSINI PENA | ADDRESS ON FILE | | | | | | | |
| 33046 | ARLENE URENA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 614608 | ARLENE V MASSINI DI CATERINA | ADDRESS ON FILE | | | | | | | |
| 614609 | ARLENE V MIRO DIAZ | J2606 VILLAS DEL PARQUE ESCORIAL | | | | CAROLINA | PR | 00982 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33047 | ARLENE VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614610 | ARLENE VAZQUEZ GUIDO | BOX 629 | | | | BOQUERON | PR | 00622 | |
| 614611 | ARLENE VELEZ | HC 02 BOX 35170 | | | | CAGUAS | PR | 00725 | |
| 614612 | ARLENE VELEZ CAMACHO | HC 01 BOX 2127 | BOQUERON | | | CABO ROJO | PR | 00623 | |
| 614613 | ARLENE Y ARROYO SANCHEZ | ALTURAS DE CANA | 17 CALLE A | | | BAYAMON | PR | 00957 | |
| 614614 | ARLENE Y GOMEZ GOMEZ | BO RINCON SECTOR LOS GOMEZ | | | | GURABO | PR | 00778 | |
| 33048 | ARLENE ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| 33049 | ARLENE ZIERENBERG GARCIA | ADDRESS ON FILE | | | | | | | |
| 614615 | ARLENNE DIAZ COLON | VERDE MAR | 239 CALLE 10 | | | PUNTA SANTIAGO | PR | 00741 | |
| 33050 | ARLENNE SEPULVEDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 33051 | ARLENNEM IRIZARRY SOTO | ADDRESS ON FILE | | | | | | | |
| 33052 | ARLENNY GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 780042 | ARLEQUIN ALICEA, RUTH | ADDRESS ON FILE | | | | | | | |
| 33053 | ARLEQUIN ALICEA, RUTH | ADDRESS ON FILE | | | | | | | |
| 33054 | ARLEQUIN INC | COND PLAZA DEL PARQUE | 701 CALLE DEL PARQUE 233 | | | SAN JUAN | PR | 00912 | |
| 614616 | ARLEQUIN MAGICO INC | AIRPORT STATION | PO BOX 38051 | | | SAN JUAN | PR | 00937-1051 | |
| 33055 | ARLEQUIN PANETO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 780043 | ARLEQUIN PANETO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2025787 | Arlequin Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 2004517 | Arlequin Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 33056 | ARLEQUIN RIVERA, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 33057 | ARLEQUIN RIVERA, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 2130011 | Arlequin Rivera, Raphael | ADDRESS ON FILE | | | | | | | |
| 1859520 | Arlequin Velez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 33058 | ARLEQUIN VELEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 614617 | ARLETTE BETANCOURT GUADALUPE | URB MONTE BRISAS | 301 CALLE 111 | | | FAJARDO | PR | 00738 | |
| 614618 | ARLETTE MATOS ABRANTE | ADDRESS ON FILE | | | | | | | |
| 33059 | ARLETTE VALPAIS ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 33060 | ARLETTE ZAMARIE MEDINA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 33061 | ARLIE J OYOLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 614619 | ARLIMARIE ESCALERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 614620 | ARLIN ARLEQUIN SANTIAGO | COM PALOMAS I | SOLAR 102 | | | YAUCO | PR | 00856 | |
| 614621 | ARLIN E CORREA JAIME | URB BAIROA | BD 12 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 614622 | ARLIN M MENDEZ ESTRADA | PO BOX 142654 | | | | ARECIBO | PR | 00614 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33062 | ARLIN MORALES OTERO | ADDRESS ON FILE | | | | | | | |
| 33063 | ARLIN R HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 614623 | ARLIN ROMAN CARDONA | HC 01 BOX 11085 | | | | SAN SEBASTIAN | PR | 00685 | |
| 841016 | ARLINE ALICEA FALCON | CENTRO JUDICIAL BAYAMON | | | | BAYAMON | PR | 00959 | |
| 614624 | ARLINE B RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 614625 | ARLINE B RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 614626 | ARLINE D LORENZO PEREZ | P O BOX 1469 | | | | RINCON | PR | 00677 | |
| 33064 | ARLINE EVANS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 33065 | ARLINE G RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 614627 | ARLINE IGLESIAS CORTES | ADDRESS ON FILE | | | | | | | |
| 614628 | ARLINE IGLESIAS CORTES | ADDRESS ON FILE | | | | | | | |
| 614629 | ARLINE MERCED DIAZ | PO BOX 8716 | | | | CAGUAS | PR | 00726 | |
| 33066 | ARLINE PAZ SAGARDIA | ADDRESS ON FILE | | | | | | | |
| 614630 | ARLINE R DE GONZALEZ | URB EXT EL COMANDANTE | 331 CALLE KELLY | | | CAROLINA | PR | 00982 | |
| 33067 | ARLINE Y SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 33068 | ARLING MONTANEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 33069 | ARLINGNON PROFESSIONAL CENTER | 891 S ARLINGTON AVE | | | | HARRISBURG | PA | 17109 | |
| 33070 | ARLINGTON MEMORIAL HOSPITAL | PO BOX 73521 | | | | DALLAS | TX | 75373-2521 | |
| 614631 | ARLINGTON RIVERA HESS | HC 8 BOX 1181 | | | | PONCE | PR | 00731 9708 | |
| 614632 | ARLINNE L MALAVE MARTINEZ | PO BOX 2343 | | | | CAYEY | PR | 00737 | |
| 614633 | ARLIS / UK IRELAND | 18 COLLEGE ROAD | | | | BROMSGROVE | | B60 2NE | Ireland |
| 614634 | ARLIS INC | EL CEREZAL | 1657 CALLE SALVEN | | | SAN JUAN | PR | 00926 | |
| 33071 | ARLISSE PENA CRUZ | ADDRESS ON FILE | | | | | | | |
| 33072 | ARLIST J LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33073 | ARLIVON VEGA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 33074 | ARLIZ LIZARDI VELEZ | ADDRESS ON FILE | | | | | | | |
| 33075 | ARLLEN M VARGAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 33076 | ARLLENE PLANAS CABRERA | ADDRESS ON FILE | | | | | | | |
| 33077 | ARLO F LUQUE | ADDRESS ON FILE | | | | | | | |
| 614635 | ARLYN BRUNET RODRIGUEZ | JARDINES METROPOLITANO | 318 CALLE EDISON | | | SAN JUAN | PR | 00927 | |
| 33078 | ARLYN COLON TORRE | ADDRESS ON FILE | | | | | | | |
| 614636 | ARLYN DOMINGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 33079 | ARLYN FIGUEROA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 33080 | ARLYN I. MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 33081 | ARLYN IVETTE MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614637 | ARLYN J CAMACHO PEREZ | URB RIO CRISTAL | 7110 CALLE CESARINA GONZE | | | MAYAGUEZ | PR | 00680-1938 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33082 | ARLYN J. MILLAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 614639 | ARLYN LANDRAU FEBRES | URB EL COMANDANTE | 1230 CALLE A ARCHE DIAZ | | | SAN JUAN | PR | 00924 | |
| 33083 | ARLYN LICEAGA LANDRON | ADDRESS ON FILE | | | | | | | |
| 614640 | ARLYN LOPEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 33084 | ARLYN M RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 841017 | ARLYN MOLINA LOGROÑO | RIO GRANDE ESTATES | HH 20 CALLE 33 | | | RIO GRANDE | PR | 00745-5081 | |
| 33085 | ARLYN OTERO LUGO | ADDRESS ON FILE | | | | | | | |
| 614641 | ARLYN PEREZ SAMOT | PO BOX 1201 | | | | ISABELA | PR | 00662 | |
| 614642 | ARLYN RODRIGUEZ VARGS | VILLA FONTANA | VIA 26 FL 12 | | | CAROLINA | PR | 00983 | |
| 33086 | ARLYN V ROMAN Y WILFREDO TORRES | ADDRESS ON FILE | | | | | | | |
| 614643 | ARLYN VAZQUEZ TORO | ADDRESS ON FILE | | | | | | | |
| 614644 | ARLYN VELEZ CUEVAS | COND AVILA APTO 7 C | 159 CALLE COSTA RICA | | | SAN JUAN | PR | 00917-2511 | |
| 33087 | ARLYN VILLAFANE PEREZ | ADDRESS ON FILE | | | | | | | |
| 841018 | ARLYN VILLEGAS VILLEGAS | EXT EL COMANDANTE | 612 CALLE MONTENEGRO | | | CAROLINA | PR | 00982 | |
| 33088 | ARLYNE SOLIVAN COLON | ADDRESS ON FILE | | | | | | | |
| 614646 | ARLYNN SANTOS MARROIG | LADERAS DE SAN JUAN | 89 CALLE ORTEGON | | | SAN JUAN | PR | 00926 | |
| 614647 | ARM SCIENTIFIC CO INC | PO BOX 362798 | | | | SAN JUAN | PR | 00936 | |
| 614648 | ARMA INTERNATIONAL | PO BOX 931074 | | | | KANSAS CITY | MO | 64193-1074 | |
| 841019 | ARMA INTERNATIONAL CONFERENCE | 6840 MEADOWRIDGE | | | | ALPHARETTA | GA | 30005 | |
| 33089 | ARMA INTERNATIONAL, INC | PO BOX 931074 | | | | KANSAS CITY | MO | 64193-1074 | |
| 33090 | ARMADA PRODUCTIONS | 208 PONCE LEON AVE | | | | SAN JUAN | PR | 00907 | |
| 33091 | ARMADA PRODUCTIONS CORP | 1095 AVE WILSON | COND PUERTA DEL CONDADO PH-1 | | | SAN JUAN | PR | 00907 | |
| 33093 | ARMADA PRODUCTIONS CORP | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | CLAVE 776 | | SAN JUAN | PR | 00936-2708 | |
| 33092 | ARMADA PRODUCTIONS CORP | Y BANCO POPULAR DE PUERTO RICO | POPULAR CENTER 19 TH FL | 208 PONCE DE LEON AVE | | SAN JUAN | PR | 00918 | |
| 2150417 | ARMADA PRODUCTIONS CORP. | C/O ARCO PUBLICIDAD CORP. (SURVIVOR BY MERGER) | ATTN: DAMARIS PEREZ | 1095 AVE. WILSON CONDADO, PUERTA DEL CONDADO PH | | SAN JUAN | PR | 00907 | |
| 2150418 | ARMADA PRODUCTIONS CORP. | RAFAEL A. GONZALEZ VALIENTE, ESQ. | GODREAU & GONZALEZ LAW, LLC | P.O.BOX 9024176 | | SAN JUAN | PR | 00902-4176 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33094 | ARMADA PRODUCTIONS CORPORATION | COND PUERTA DEL CONDADO | 1095 AVE WILSON PH 1 | | | SAN JUAN | PR | 00907 | |
| 33095 | ARMADA PRODUCTIONS,CORP | 1095 AVE.WILSON COND. | PUERTA DEL CONDADO PH | | | SAN JUAN | PR | 00907 | |
| 33096 | ARMADA SANCHEZ, JORGE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 33097 | ARMADA SECURITY INC | URB VICTOR ROJAS 2 | 299 CALLE A | | | ARECIBO | PR | 00612 | |
| 614649 | ARMADO RIVERA | E 3 URB QUINTAS DEL RIO | | | | BAYAMON | PR | 00961 | |
| 33098 | ARMADORES DEL ESTE | ADDRESS ON FILE | | | | | | | |
| 33099 | ARMAIZ APONTE MD, GUILLERMO R | ADDRESS ON FILE | | | | | | | |
| 33100 | ARMAIZ CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 1671699 | Armaiz Cintron, Wanda I | ADDRESS ON FILE | | | | | | | |
| 33101 | ARMAIZ CRUZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 33102 | ARMAIZ MANZANO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 33103 | ARMAIZ MARTINEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 33104 | ARMAIZ NOLLA, KAREN | ADDRESS ON FILE | | | | | | | |
| 33105 | ARMAIZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1423635 | Armaiz Pinto, Lourdes | ADDRESS ON FILE | | | | | | | |
| 33106 | ARMAIZ PINTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 33107 | ARMAIZ RIVERA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 33108 | Armaiz Rodriguez, Angel M | ADDRESS ON FILE | | | | | | | |
| 33109 | ARMAIZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 33110 | ARMAIZ SANCHEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 33111 | ARMAIZ SERRANO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 33112 | ARMAN OLMEDA, IRIS | ADDRESS ON FILE | | | | | | | |
| 614650 | ARMANDA GARCIA RUIZ | HC 8 BOX 49325 | | | | CAGUAS | PR | 00725 | |
| 614651 | ARMANDA PEREZ SANTIAGO | PO BOX 9189 COTTO STATION | | | | ARECIBO | PR | 00612 | |
| 614652 | ARMANDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 614653 | ARMANDA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 33114 | ARMANDITA M PINERO MORAN | ADDRESS ON FILE | | | | | | | |
| 614657 | ARMANDO A DOVAL CORTES | WESTERNLAKE VILLAGE 1 | APT 1704 | | | MAYAGUEZ | PR | 00682 | |
| 841020 | ARMANDO A FIGUEROA COLLAZO | MANS EN PASEO DE REYES | 105 CALLE REINA ISABEL | | | JUANA DIAZ | PR | 00795-4012 | |
| 614658 | ARMANDO A MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33115 | ARMANDO A MORENO FORTY | ADDRESS ON FILE | | | | | | | |
| 33116 | ARMANDO A QUERRERO ADORNO | ADDRESS ON FILE | | | | | | | |
| 33117 | ARMANDO A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33118 | ARMANDO A RODRIGUEZ/VIVIANNE ASAD | ADDRESS ON FILE | | | | | | | |
| 614659 | ARMANDO A SUAREZ NIEVES | 303 VILLA NEVARES PROF CENTER | | | | SAN JUAN | PR | 00927 | |
| 614660 | ARMANDO A VALDES PRIETO | PO BOX 9065203 | | | | SAN JUAN | PR | 00906-5203 | |
| 33119 | ARMANDO A. LUNA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 33120 | ARMANDO A. MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614662 | ARMANDO AGOSTO SANTOS | BDA PASARELL | PO BOX 184 | | | COMERIO | PR | 00782 | |
| 33122 | ARMANDO AGRON VALENTIN | ADDRESS ON FILE | | | | | | | |
| 33123 | ARMANDO ALCANIZ FARRE | ADDRESS ON FILE | | | | | | | |
| 614663 | ARMANDO ALDARONDO | BO LLANADAS BOX 4-295 | SECTOR PONCITO | | | ISABELA | PR | 00662 | |
| 614664 | ARMANDO ALERS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33124 | ARMANDO ALICEA NIEVES | ADDRESS ON FILE | | | | | | | |
| 614665 | ARMANDO ALONSO GONZALEZ | 46 LLANO JIMENEZ | | | | AGUADILLA | PR | 00603 | |
| 614666 | ARMANDO ALTAGRACIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 33125 | ARMANDO ALVARADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 614668 | ARMANDO ALVAREZ REYES | ADDRESS ON FILE | | | | | | | |
| 33126 | ARMANDO ALVAREZ YULFO | ADDRESS ON FILE | | | | | | | |
| 614669 | ARMANDO ALVERIO LEBRON | ADDRESS ON FILE | | | | | | | |
| 33127 | ARMANDO AMADO GIBOYEAUX | ADDRESS ON FILE | | | | | | | |
| 614670 | ARMANDO ANTONSANTI | 176 URB ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| 33128 | ARMANDO APONTE MORALES | ADDRESS ON FILE | | | | | | | |
| 33129 | ARMANDO APONTE MORALES | ADDRESS ON FILE | | | | | | | |
| 33130 | ARMANDO APONTE MORALES | ADDRESS ON FILE | | | | | | | |
| 33131 | ARMANDO APONTE MORALES | ADDRESS ON FILE | | | | | | | |
| 614671 | ARMANDO APONTE VELEZ | HC 71 BOX 7047 | | | | CAYEY | PR | 00736 | |
| 33132 | ARMANDO APONTE VELEZ | HC 71 BOX 7047 | | | | CUPEY | PR | 00736 | |
| 614672 | ARMANDO AQUINO RAMOS | BELLA VISTA | N 27 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 614673 | ARMANDO ARROYO ALVARADO | MINILLAS STATION | BOX 40967 | | | SAN JUAN | PR | 00940 | |
| 614674 | ARMANDO AVILES DIAZ | HC 02 BOX 585 | | | | LARES | PR | 00669 | |
| 33133 | ARMANDO AVILES GALLOZA /CO PSC | PMB 867 | PO BOX 5000 | | | AGUADA | PR | 00602 | |
| 614675 | ARMANDO AYALA RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 614676 | ARMANDO AYALA VAZQUEZ | PO BOX 1955 | | | | GUAYAMA | PR | 00785 | |
| 614677 | ARMANDO B. ANTONSANTI DIAZ | ADDRESS ON FILE | | | | | | | |
| 33134 | ARMANDO BAEZ MOLINA | ANGEL ROTGER-SABATRAMÓN COTO-OJEDA | MCS PLAZA SUITE 800 | 255 Ponce DE LEÓN AVE. | | HATO REY | PR | 00917 | |
| 614678 | ARMANDO BATISTA MONTANEZ | PARK GARDENS | A 70 AVE MARACAIBO | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614679 | ARMANDO BELARDO BELFORD | BO ESPERANZA | 30 CALLE MAGNOLIA | | | VIEQUES | PR | 00765 | |
| 33135 | ARMANDO BERRIOS CASANAS | ADDRESS ON FILE | | | | | | | |
| 614680 | ARMANDO BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 33136 | ARMANDO CAPO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 33137 | ARMANDO CARDONA | ADDRESS ON FILE | | | | | | | |
| 614682 | ARMANDO CARDONA ESTELRITZ | PO BOX 9022068 | | | | SAN JUAN | PR | 00902-2068 | |
| 614683 | ARMANDO CAUSSADE | ADDRESS ON FILE | | | | | | | |
| 33138 | ARMANDO CAUSSADE VAQUER | ADDRESS ON FILE | | | | | | | |
| 33139 | ARMANDO CEDENO AROCHO | ADDRESS ON FILE | | | | | | | |
| 33140 | ARMANDO CERVONI VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 33141 | ARMANDO CHAAR PEREZ | ADDRESS ON FILE | | | | | | | |
| 33142 | ARMANDO CHAAR Y MARIA M PEREZ | ADDRESS ON FILE | | | | | | | |
| 33143 | ARMANDO CHAAR Y MARIA M PEREZ | ADDRESS ON FILE | | | | | | | |
| 33144 | ARMANDO COLÓN | ADDRESS ON FILE | | | | | | | |
| 33145 | ARMANDO COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 33146 | ARMANDO CORCHADO RIVERA | 2350 CALLE GENARO BADILLO | | | | SAN ANTONIO | PR | 00690 | |
| 841021 | ARMANDO CORCHADO RIVERA | SAN ANTONIO | 2356 CALLE GENARO BADILLO | | | AGUADILLA | PR | 00690 | |
| 614684 | ARMANDO CORDERO CORDERO | HC 02 BOX 10021 | | | | QUEBRADILLAS | PR | 00678 | |
| 614685 | ARMANDO COTTO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 614686 | ARMANDO CRESPO GONZALEZ | HC 2 BOX 10487 | | | | LAS MARIAS | PR | 00670 | |
| 33147 | ARMANDO CRESPO ORAMAS | ADDRESS ON FILE | | | | | | | |
| 33148 | ARMANDO CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 614654 | ARMANDO CRUZ LOPEZ | HC 1 BOX 6602 | | | | SALINAS | PR | 00751 | |
| 614687 | ARMANDO CRUZ RENDON | BO PLAYITA B 19 | | | | SALINAS | PR | 00751 | |
| 614688 | ARMANDO CRUZADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 33149 | ARMANDO D TORRES | ADDRESS ON FILE | | | | | | | |
| 614689 | ARMANDO D. MORENO ALONSO | URB LOIZA VALLEY | BB-21 CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| 33150 | ARMANDO D. TORRES PESARESI | ADDRESS ON FILE | | | | | | | |
| 614690 | ARMANDO DANIEL VIOTA | PO BOX 1408 | | | | JUNCOS | PR | 00777 | |
| 33151 | ARMANDO DE JESUS BOSQUE | ADDRESS ON FILE | | | | | | | |
| 614691 | ARMANDO DE JESUS CRUZ | HC 1 BOX 5522 | | | | CIALES | PR | 00638 | |
| 614692 | ARMANDO DE LA CRUZ GUZMAN | URB ALTURAS DE BUCARABONES | 3R 47 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 614693 | ARMANDO DEL RIO VALLALBOS | CARR 146 KM 20 3 BO CORDILLERA | | | | CIALES | PR | 00638 | |
| 33152 | ARMANDO DEL VALLE EGEA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614694 | ARMANDO DELGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 33153 | ARMANDO DELGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 33154 | ARMANDO DELGADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 33155 | ARMANDO DELGADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 614695 | ARMANDO DELGADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 33156 | ARMANDO DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 33157 | ARMANDO DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 33158 | ARMANDO DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 614696 | ARMANDO DIAZ RODRIGUEZ | URB LOS ALMENDROS | EA 49 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 33159 | ARMANDO E CUEVAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 33160 | ARMANDO E GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 614698 | ARMANDO E TORRES MENDOZA | ADDRESS ON FILE | | | | | | | |
| 614697 | ARMANDO E TORRES MENDOZA | ADDRESS ON FILE | | | | | | | |
| 614699 | ARMANDO ECHEVARRIA MARIN | C/O BRUNILDA VELEZ | COMISION ESTATAL DE ELECCIONES | P O BOX 364783 | | SAN JUAN | PR | 00936-4783 | |
| 614700 | ARMANDO ELECTRIC | URB BONNEVILLE HTS | 11 CALLE QUEBRADILLAS | | | CAGUAS | PR | 00725 | |
| 841022 | ARMANDO ESCABI RAMIREZ | COND GENERALIFE | AVE SAN PATRICIO APT 1104 | | | CAPARRA HEIGHTS | PR | 00920 | |
| 33161 | ARMANDO ESCABI RAMIREZ | COND. EL GENERALIFE APT 1104 | AVE SAN PATRICIO G-4 | | | GUAYNABO | PR | 00968 | |
| 614701 | ARMANDO ESSO SERVICE | 253 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 614702 | ARMANDO ESSO SERVICE | PO BOX 218 | | | | BARCELONETA | PR | 00617 | |
| 614704 | ARMANDO ESTRADA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 614703 | ARMANDO ESTRADA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 614705 | ARMANDO F VILLEGAS RODRIGUEZ | URB LA MILAGROSA | D 1 BOX 362 | | | ARROYO | PR | 00714 | |
| 614706 | ARMANDO FABERY TORRES | ADDRESS ON FILE | | | | | | | |
| 33162 | ARMANDO FAJARDO/ LINA DE LOS A TORRES | ADDRESS ON FILE | | | | | | | |
| 33163 | ARMANDO FELICIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 614707 | ARMANDO FELICIANO GAUTIER | EXT SALAZAR | 1706 CALLE SALPICON | | | PONCE | PR | 00717-1737 | |
| 33164 | ARMANDO FELICIANO LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 33165 | ARMANDO FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 614708 | ARMANDO FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614709 | ARMANDO FELICIANO ROMAN | HC 2 BOX 16524 | | | | ARECIBO | PR | 00612 | |
| 614710 | ARMANDO FELICIANO ROMAN | URB VISTA AZUL | H 35 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 33166 | ARMANDO FELIX BENITEZ | ADDRESS ON FILE | | | | | | | |
| 614712 | ARMANDO FIGUEROA MARTES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33167 | ARMANDO FIGUEROA MARTES | ADDRESS ON FILE | | | | | | | |
| 614711 | ARMANDO FIGUEROA MARTES | ADDRESS ON FILE | | | | | | | |
| 33168 | ARMANDO FIGUEROA MOLINA | ADDRESS ON FILE | | | | | | | |
| 33169 | ARMANDO FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 614713 | ARMANDO FIGUEROA RIVERA | PO BOX 759 | | | | SAN JUAN | PR | 00919 | |
| 33170 | ARMANDO FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 33171 | ARMANDO FORTUNO | ADDRESS ON FILE | | | | | | | |
| 614714 | ARMANDO FRANCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 33172 | ARMANDO FRET SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 614715 | ARMANDO FUENTES MOLINA | CALLE VILLA CASTIN | EDIF 8 APT 663 | | | SAN JUAN | PR | 00923 | |
| 841023 | ARMANDO FUENTES MOLINA | PO BOX 342 | | | | LOIZA | PR | 00772-0342 | |
| 614716 | ARMANDO G MARQUEZ | HC 3 BOX 12902 | | | | CAROLINA | PR | 00987 | |
| 614717 | ARMANDO GALINDEZ CANALES | RES LLORENS TORRES | EDIF 21 APT 431 | | | SAN JUAN | PR | 00913 | |
| 33173 | ARMANDO GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 614718 | ARMANDO GARCIA OTERO | PO BOX 2689 | | | | VEGA BAJA | PR | 00694 | |
| 614719 | ARMANDO GARCIA Y NORKA M AVILES (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 33174 | ARMANDO GAUDIER FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 33175 | ARMANDO GONZALEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 33176 | ARMANDO GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 614720 | ARMANDO GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 614721 | ARMANDO GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 33177 | ARMANDO GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 614722 | ARMANDO GONZALEZ RAMOS | URB ALTAMESA | 1420 SAN JACINTO | | | SAN JUAN | PR | 00921-4717 | |
| 33179 | ARMANDO H GUTIERREZ SR ESTATE | PO BOX 3029 | | | | MAYAGUEZ | PR | 00681-3029 | |
| 33180 | ARMANDO H. PINON GARCIA | ADDRESS ON FILE | | | | | | | |
| 614724 | ARMANDO HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 614725 | ARMANDO HERNANDEZ VALES | PO BOX 10003 | | | | SAN JUAN | PR | 00922 | |
| 614726 | ARMANDO HERRERA ROSA | PO BOX 143295 | | | | ARECIBO | PR | 00614 | |
| 33181 | ARMANDO I CARO | ADDRESS ON FILE | | | | | | | |
| 614727 | ARMANDO IRIZARRY ALVAREZ | HC 1 BOX 3132 | | | | LARES | PR | 00669 | |
| 33182 | ARMANDO J ARROYO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 614728 | ARMANDO J COLLAZO LEANDRY | PO BOX 727 | | | | MERCEDITA | PR | 00715-0727 | |
| 33183 | ARMANDO J COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 33184 | ARMANDO J CORDERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614729 | ARMANDO J GUARDIOLA | 102 ESTE CALLE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| 614730 | ARMANDO J LASSUS RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33185 | ARMANDO J MARTINEZ VILELLA | ADDRESS ON FILE | | | | | | | |
| 33186 | ARMANDO J MARTINEZ VILELLA | ADDRESS ON FILE | | | | | | | |
| 614731 | ARMANDO J MEDINA AYBAR | PO BOX 3876 | | | | CAROLINA | PR | 00984 | |
| 614732 | ARMANDO J MU¥OZ TORRES | EXT SANTA ANA | G 12 CALLE ONIX | | | VEGA ALTA | PR | 00692 | |
| 614733 | ARMANDO J ORITZ GIRO | URB VISTA DE GUAYNABO | C 5 CALLE RUBI | | | GUAYNABO | PR | 00969 | |
| 33187 | ARMANDO J RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 614734 | ARMANDO J RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 33188 | ARMANDO J SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 33189 | ARMANDO J SANJURJO | ADDRESS ON FILE | | | | | | | |
| 33190 | ARMANDO J. COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 1604772 | ARMANDO JOSE MALDONADO CRAIDO- En caracter de heredero- Sucesion Carmen N. Criado Criado | ADDRESS ON FILE | | | | | | | |
| 1699114 | ARMANDO JOSE MALDONADO CRIADO-EN CARACTER DE HEREDERO- SUCESION CARMEN N. CRIADO CRIADO | ADDRESS ON FILE | | | | | | | |
| 614735 | ARMANDO JUARBE TAVAREZ | BO LLANADAS | 326 CALLE CASIMIRO RAMOS | | | ISABELA | PR | 00662 | |
| 33191 | ARMANDO JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614736 | ARMANDO L ACOSTA RAMIREZ | PO BOX 400 | | | | YAUCO | PR | 00698 | |
| 33192 | ARMANDO L ARCE PLAZA | ADDRESS ON FILE | | | | | | | |
| 614737 | ARMANDO L BAEZ ROJAS | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 614738 | ARMANDO L BORRERO ORTIZ | BO GUAYDIA | 84 CALLE JUAN ARZOLA | | | GUAYANILLA | PR | 00656 | |
| 33193 | ARMANDO L CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 614739 | ARMANDO L CINTRON SANCHEZ | URB LAS MERCEDES | 53 CALLE 11 | | | SALINAS | PR | 00751 | |
| 614740 | ARMANDO L COLLAZO OCASIO | VILLA LOS SANTOS | EE 20 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 614741 | ARMANDO L COLON TORRES | URB LA PROVIDENCIA | 2528 CALLE BALBOA | | | PONCE | PR | 00728-3141 | |
| 614742 | ARMANDO L CRUZ DIAS | HC 3 BOX 11679 | | | | JUANA DIAZ | PR | 00795 | |
| 33194 | ARMANDO L CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 614743 | ARMANDO L DAVILA | ADDRESS ON FILE | | | | | | | |
| 33195 | ARMANDO L HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 614744 | ARMANDO L HERNANDEZ RIVERA | P O BOX 283 | | | | COAMO | PR | 00769 | |
| 33196 | ARMANDO L LORENZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 33197 | ARMANDO L MORENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 614745 | ARMANDO L NAZARIO | ADDRESS ON FILE | | | | | | | |
| 33198 | ARMANDO L PACHECO ZAMORA | ADDRESS ON FILE | | | | | | | |
| 614746 | ARMANDO L RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614747 | ARMANDO L RODRIGUEZ HERNANDEZ | HC 01 BOX 3704 | | | | ADJUNTA | PR | 00601 | |
| 614749 | ARMANDO L SANTOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 614748 | ARMANDO L SANTOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 33199 | ARMANDO L VELAZQUEZ NATAL | ADDRESS ON FILE | | | | | | | |
| 614750 | ARMANDO L VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 614751 | ARMANDO LAMBOY NEGRON | URB BELLA VISTA | T 178 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 614752 | ARMANDO LAMOURT CARDONA | HC 3 BOX 27786 | | | | SAN SEBASTIAN | PR | 00685 | |
| 33200 | ARMANDO LAMOURT RODRIGUEZ | PO BOX 236 | | | | MAYAGUEZ | PR | 00681-1236 | |
| 614753 | ARMANDO LAMOURT RODRIGUEZ | URB CAPARRA TERRACE | CALLE 8 S O 1574 ALTOS | | | SAN JUAN | PR | 00921 | |
| 614754 | ARMANDO LANZO RIVERA | HC 1 BOX 4077 | | | | LOIZA | PR | 00772 | |
| 614755 | ARMANDO LASSUS & ASOC. | EL VIGIA | 30 CALLE SANTA ANASTAC URB EL VIGIA | | | SAN JUAN | PR | 00926 | |
| 614756 | ARMANDO LASSUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 614757 | ARMANDO LOPEZ ACOSTA | HC 2 BOX 12031 | | | | YAUCO | PR | 00698 | |
| 33201 | ARMANDO LOPEZ GAVILAN | ADDRESS ON FILE | | | | | | | |
| 33202 | ARMANDO LOPEZ GAVILAN | ADDRESS ON FILE | | | | | | | |
| 614758 | ARMANDO LOPEZ MENDEZ | URB CIUDAD REAL | 737 CALLE ARAGUEZ | | | VEGA BAJA | PR | 00693 | |
| 33203 | ARMANDO LOPEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 614759 | ARMANDO LOPEZ ORTIZ | URB VISTAMAR MARINA | E16 CALLE MALAGA | | | CAROLINA | PR | 00983 1507 | |
| 33204 | ARMANDO LOPEZ PENA | ADDRESS ON FILE | | | | | | | |
| 33205 | ARMANDO LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 614760 | ARMANDO LOPEZ RIVERA | HC 01 BOX 4301 | | | | JUANA DIAZ | PR | 00795 | |
| 614655 | ARMANDO LOPEZ RIVERA | PMB 505 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 614761 | ARMANDO LUGO BORRELI | URB CAPARRA TERRACE | 1573 CALLE 4 SO | | | SAN JUAN | PR | 00925 | |
| 614762 | ARMANDO LUGO CUELLA | BO MAMEYAL 97 A | | | | DORADO | PR | 00646 | |
| 33206 | ARMANDO M ARANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33207 | ARMANDO M. VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 614763 | ARMANDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 614764 | ARMANDO MEJIAS RAMOS | 603 COND OCEAN TOWER | | | | CAROLINA | PR | 00979 | |
| 614765 | ARMANDO MELENDEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 33208 | ARMANDO MENA AMADOR | ADDRESS ON FILE | | | | | | | |
| 614766 | ARMANDO MENDEZ | PO BOX 9169 | | | | BAYAMON | PR | 00960 | |
| 614768 | ARMANDO MENDEZ BRIGYONI | ADDRESS ON FILE | | | | | | | |
| 614767 | ARMANDO MENDEZ BRIGYONI | ADDRESS ON FILE | | | | | | | |
| 614769 | ARMANDO MENDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 614770 | ARMANDO MENDOZA DIAZ | HC 44 BOX 12901 | | | | CAYEY | PR | 00736 | |
| 614771 | ARMANDO MENDOZA GUZMAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33209 | ARMANDO MOJICA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 33210 | ARMANDO MOLINA QUIÑONES | ADDRESS ON FILE | | | | | | | |
| 614772 | ARMANDO MONGE CORTEZ | PO BOX 40622 | | | | SANTURCE | PR | 00940 | |
| 33211 | ARMANDO MONTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 33212 | ARMANDO MORENO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 614773 | ARMANDO NAVARRO GALARZA | LAS DELICIAS | 2257 JUAN J CARTAGENA | | | PONCE | PR | 00728-3834 | |
| 33213 | ARMANDO NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 614774 | ARMANDO NAZARIO GUIRAU | EXT VILLA CAPARRA | D 19 ROMA | | | GUAYNABO | PR | 00966 | |
| 33214 | ARMANDO NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 614775 | ARMANDO NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 33215 | ARMANDO NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 33216 | ARMANDO NEGRON VERA | ADDRESS ON FILE | | | | | | | |
| 33217 | ARMANDO NIEVES AYALA | ADDRESS ON FILE | | | | | | | |
| 614776 | ARMANDO O CARDONA RAMIREZ | PASEO LOS ROBLES | 1309 DR RAMIREZ QUILES | | | MAYAGUEZ | PR | 00680 | |
| 614777 | ARMANDO OLIVERO FILOMENO | HC 01 BOX 6063 | | | | CANOVANAS | PR | 00729 | |
| 1545609 | Armando Orol Retirement Plan Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| 614778 | ARMANDO ORTIZ | HC 40 BOX 49515 | | | | SAN LORENZO | PR | 00754 | |
| 614779 | ARMANDO ORTIZ COLON | BOX 313 | | | | BARRANQUITAS | PR | 00794 | |
| 33218 | ARMANDO ORTIZ COLON | PO BOX 2441 | | | | CANOVANAS | PR | 00729-2444 | |
| 841024 | ARMANDO ORTIZ MONTAÑEZ | PO BOX 322 | | | | FAJARDO | PR | 00738-0322 | |
| 33219 | ARMANDO ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 614780 | ARMANDO ORTIZ PAGAN | HC 01 BOX 5798 | | | | CIALES | PR | 00638912 | |
| 614781 | ARMANDO OSCAR CORDERO CURET | ADDRESS ON FILE | | | | | | | |
| 614782 | ARMANDO OSORIO ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 614783 | ARMANDO PADILLA | PO BOX 216 | | | | NARANJITO | PR | 00719 | |
| 33220 | ARMANDO PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| 614784 | ARMANDO PAGAN RIVERA | HC 73 BOX 5099 | | | | NARANJITO | PR | 00719 | |
| 33221 | ARMANDO PAGAN RIVERA | URB LOURDES | 660 CALLE BERNARDETT | | | TRUJILLO ALTO | PR | 00976 | |
| 33222 | ARMANDO PALMA GARCIA | ADDRESS ON FILE | | | | | | | |
| 33223 | ARMANDO PARRA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 614785 | ARMANDO PARRILLA CALDERON | BOX 59 | | | | LOIZA | PR | 00772 | |
| 614786 | ARMANDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 614788 | ARMANDO PEREZ ACOSTA | URB LA CUMBRE | 497 CALLE EMILIANO POL STE 374 | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614787 | ARMANDO PEREZ ACOSTA | URB VENUS GARDENS | 1755 CALLE ESCORPION | | | SAN JUAN | PR | 00926-4833 | |
| 614789 | ARMANDO PEREZ ALARCON | URB PUERTO NUEVO | 282 CALLE 13 NO | | | SAN JUAN | PR | 00920 | |
| 614790 | ARMANDO PEREZ CABALLERO | P O BOX 149 | | | | BARCELONETA | PR | 00617 | |
| 33224 | ARMANDO PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2137504 | ARMANDO PEREZ RODRIGUEZ | ARMANDO PEREZ RODRIGUEZ | PO Box 377 | | | Gurabo | PR | 00778 | |
| 2163564 | ARMANDO PEREZ RODRIGUEZ | PO BOX 377 | | | | GURABO | PR | 00778 | |
| 33225 | ARMANDO PEREZ ROSSY | ADDRESS ON FILE | | | | | | | |
| 33226 | ARMANDO PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 33227 | ARMANDO PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 33228 | ARMANDO PIZZARO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 33229 | ARMANDO QUEVEDO QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 614656 | ARMANDO QUIꞭONES LUGO | URB EL CONVENTO | 38 CALLE A | | | SAN GERMAN | PR | 00683 | |
| 614791 | ARMANDO QUILES SEPULVEDA | URB CIUDAD MASSO | AI-15 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 33230 | ARMANDO QUINONES GAMBOA | ADDRESS ON FILE | | | | | | | |
| 614792 | ARMANDO R ARCELAY LOPEZ | 117 URB JDNS DE AGUADILLA | | | | AGUADILLA | PR | 00603 5807 | |
| 33231 | ARMANDO R CASTRO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 33232 | ARMANDO R COLLADO GUEVARA | ADDRESS ON FILE | | | | | | | |
| 614793 | ARMANDO R GONZALEZ RIVERA | PO BOX 2148 | | | | COAMO | PR | 00769 | |
| 614794 | ARMANDO R JUSINO ATRESINO | 32 CALLE SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 | |
| 614795 | ARMANDO R LOPEZ JR | PO BOX 37284 | | | | SAN JUAN | PR | 00937 | |
| 614796 | ARMANDO R TROCHE FLORES | P O BOX 3044 | | | | CAROLINA | PR | 00984 | |
| 33233 | ARMANDO R VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 33234 | ARMANDO RAMOS VERA | ADDRESS ON FILE | | | | | | | |
| 33235 | ARMANDO REYES ARROYO | ADDRESS ON FILE | | | | | | | |
| 33236 | ARMANDO RIESCO CARTAYA | ADDRESS ON FILE | | | | | | | |
| 614797 | ARMANDO RIJOS CARDONA | HERMANOS DAVILA | 330 CALLE LUIS MUNOS RIVERA | | | BAYAMON | PR | 00959 | |
| 614798 | ARMANDO RIVERA BENITEZ | PO BOX 5 | | | | TOA ALTA | PR | 00954 | |
| 614799 | ARMANDO RIVERA CALDERON | HC 02 BOX 5323 | | | | COMERIO | PR | 00782 | |
| 614800 | ARMANDO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 614801 | ARMANDO RIVERA JIMENEZ | BO CARMELITA 104 CALLE 15 | | | | VEGA BAJA | PR | 00693-3725 | |
| 33237 | ARMANDO RIVERA JIMENEZ | URB. SAN AGUSTIN 1153 C | SOLDADO GASPAR RIOS | | | SAN JUAN | PR | 00926 | |
| 614802 | ARMANDO RIVERA LARRAURI | JARDINES 1 | F 23 CALLE 12 | | | CAYEY | PR | 00736 | |
| 614803 | ARMANDO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 614804 | ARMANDO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614805 | ARMANDO RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 614806 | ARMANDO RIVERA ORELLANA | ADDRESS ON FILE | | | | | | | |
| 614807 | ARMANDO RIVERA RIVERA | VILLA DEL REY 2DA SECCION | A2-21 CALLE BONAPARTE | | | CAGUAS | PR | 00725 | |
| 33238 | ARMANDO RIVERA ROCA | ADDRESS ON FILE | | | | | | | |
| 614809 | ARMANDO RIVERA RODRIGUEZ | HC 71 BOX 2869 | | | | NARANJITO | PR | 00719 | |
| 614808 | ARMANDO RIVERA RODRIGUEZ | PO BOX 784 | | | | PATILLAS | PR | 00723 | |
| 614810 | ARMANDO RIVERA RUIZ | PO BOX 611 | | | | AGUADA | PR | 00602 | |
| 614811 | ARMANDO RIVERA SANCHEZ | P O BOX 627 | | | | CIALES | PR | 00638 | |
| 614812 | ARMANDO RIVERA SANTIAGO | HC 1 BOX 14938 | | | | COAMO | PR | 00769 | |
| 614813 | ARMANDO ROBLES BETANCOURT | RR 7 BOX 7231 | | | | SAN JUAN | PR | 00926 | |
| 614814 | ARMANDO ROCHE NEGRON | CALLE COMERCIO | PO BOX 081 | | | JUANA DIAZ | PR | 00795 | |
| 614815 | ARMANDO RODRIGUEZ /DBA/ A R DISTRIBUTORS | URB CROWN HILLS | 1791 CALLE JAJOME | | | SAN JUAN | PR | 00926 | |
| 614816 | ARMANDO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 614817 | ARMANDO RODRIGUEZ GONZALEZ | URB ALTOS DE TORRIMAR | H 60 CALLE DOMINICA | | | BAYAMON | PR | 00959 | |
| 614818 | ARMANDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 614819 | ARMANDO RODRIGUEZ NEGRON | URB SANTA MONICA | G 34 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 614820 | ARMANDO RODRIGUEZ RAMOS | P O BOX 1181 | | | | CABO ROJO | PR | 00623 181 | |
| 1640909 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1544894 | Armando Rodriguez Santana Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th FL | | San Juan | PR | 00918 | |
| 1555236 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESTENED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |
| 1547143 | Armando Rodriguez Santana Retirement Plan, Represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | | |
| 841025 | ARMANDO RODRIGUEZ SANTONI | HC 3 BOX 29242-11 | | | | AGUADA | PR | 00602 | |
| 841026 | ARMANDO RODRIGUEZ STRIKER | VILLA COOPERATIVA | A50 CALLE 1 | | | CAROLINA | PR | 00985-4203 | |
| 2179866 | Armando Rodriguez-Santana Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 33240 | ARMANDO ROHENA DELGADO | ADDRESS ON FILE | | | | | | | |
| 33241 | ARMANDO ROMERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33242 | ARMANDO ROSADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 33243 | ARMANDO ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 33245 | ARMANDO ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 614821 | ARMANDO RUIZ AVILA | ADDRESS ON FILE | | | | | | | |
| 614822 | ARMANDO SANCHEZ DE JESUS | COND LAS CAMELIA | 419 APT 1010 | | | SAN JUAN | PR | 00924 | |
| 614823 | ARMANDO SANCHEZ GONZALEZ | URB VISTA MONTE | B 19 CALLE 6 | | | CIDRA | PR | 00739 | |
| 614824 | ARMANDO SANCHEZ LABOY | VILLAS DE CANDELERO | C 1 13 CALLE GAVIOTA | | | HUMACAO | PR | 00791 | |
| 33246 | ARMANDO SANCHEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 614825 | ARMANDO SANTANA LOPEZ | HC 46 BOX 5611 | | | | DORADO | PR | 00646 | |
| 614826 | ARMANDO SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2175941 | ARMANDO SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33247 | ARMANDO SANTIAGO SR | ADDRESS ON FILE | | | | | | | |
| 33248 | ARMANDO SANTIAGO TORO | ADDRESS ON FILE | | | | | | | |
| 614827 | ARMANDO SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 614829 | ARMANDO SANTOS SANTIAGO | 10 CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 | |
| 614828 | ARMANDO SANTOS SANTIAGO | A/C: LEANDRO FLORES DELGADO | COMICION ESTATAL DE ELECCIONES | PO BOX 9066525 | | SAN JUAN | PR | 00906-6525 | |
| 614830 | ARMANDO SEDA COLON | REINA DE LOS ANGELES | O 16 CALLE 3 | | | GURABO | PR | 00778 | |
| 33249 | ARMANDO SEMPRIT MEJIAS | ADDRESS ON FILE | | | | | | | |
| 614831 | ARMANDO SERRANO REYES | PO BOX 907 | | | | VIEQUES | PR | 00765-0907 | |
| 614832 | ARMANDO SIERRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 33250 | ARMANDO SILVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 33251 | ARMANDO SILVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 33252 | ARMANDO SILVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 33253 | ARMANDO SILVA TORRES | ADDRESS ON FILE | | | | | | | |
| 614833 | ARMANDO SOLER AUTO SALES | P O BOX 1695 | | | | VEGA BAJA | PR | 00694 | |
| 614834 | ARMANDO SOLER RAMOS | PO BOX 9066600 | | | | PUERTA DE TIERRA | PR | 00906-6600 | |
| 33255 | ARMANDO SOTO ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 33256 | ARMANDO SOTO MANTILLA | ADDRESS ON FILE | | | | | | | |
| 614835 | ARMANDO SOTO MERCADO | URB LEVITTOWN 3RA SECCION | J E 16 CALLE CARMELO DIAZ SOLER | | | TOA BAJA | PR | 00949 | |
| 614836 | ARMANDO SOTO SOTO | PO BOX 915 | | | | SANTA ISABEL | PR | 00757-0915 | |
| 841027 | ARMANDO SUAREZ CPA | VILLA NEVAREZ | PROFESSIONAL CENTER SUITE 303 | | | SAN JUAN | PR | 00927 | |
| 614837 | ARMANDO SUAREZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 614838 | ARMANDO TAPIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 614839 | ARMANDO TIRADO APONTE | PO BOX 188 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614840 | ARMANDO TOBAR GARCIA | LEVITTOWN | 1600 PASEO DIANA | | | TOA BAJA | PR | 00949 | |
| 841028 | ARMANDO TORRES | Jardines de Utuado | Edificio 2 | | | Utuado | PR | 00641 | |
| 614841 | ARMANDO TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 614842 | ARMANDO TORRES MORALES | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 614843 | ARMANDO TORRES NIEVES | PASEO LAS VISTAS | 24 CALLE A | | | SAN JUAN | PR | 00926 | |
| 614844 | ARMANDO TORRES RIVERA | BOX A-478 | | | | AGUADA | PR | 00602 | |
| 33257 | ARMANDO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33258 | ARMANDO TORRES RUPERTO | ADDRESS ON FILE | | | | | | | |
| 614845 | ARMANDO TROCHE OLIVIERI | BOX 538 | | | | SABANA SECA TOA BAJA | PR | 00952 | |
| 614846 | ARMANDO VALENTIN ROSA | VILLA FONTANA | VIA 23 ML3 | | | CAROLINA | PR | 00983 | |
| 33259 | ARMANDO VARGAS SOSA | ADDRESS ON FILE | | | | | | | |
| 2174773 | ARMANDO VARGAS, ARCHITECTS NCARB | UNIVERSITY GARDENS | 1012 CALLE GEORGETOWN | | | SAN JUAN | PR | 00927-4823 | |
| 614847 | ARMANDO VAZQUEZ | PO BOX 1355 | | | | COROZAL | PR | 00783-7002 | |
| 33260 | ARMANDO VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 614848 | ARMANDO VAZQUEZ GONZALEZ | PO BOX 2331 | | | | CAYEY | PR | 00737 | |
| 33261 | ARMANDO VELEZ / LUZ E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 33262 | ARMANDO VELEZ ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 614849 | ARMANDO VERA PEREZ | PO BOX 196 | | | | AIBONITO | PR | 00705 | |
| 33263 | ARMANDO VILLANUEVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 614850 | ARMANDO VILLEGAS ORTIZ | COND CAMINO REAL | APTO B 302 | | | GUAYNABO | PR | 00966 | |
| 614851 | ARMANDO VIVONI BRAS | PO BOX 37418 | | | | SAN JUAN | PR | 00937 | |
| 614852 | ARMANDO WISCOVITCH VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 614853 | ARMANDO WISCOVITCH VELEZ | INSTITUCIONES JUVENILES | PO BOX 1975 | | | SAN JUAN | PR | 00910 | |
| 33264 | ARMANDO WISCOVITCH VELEZ | PMB 379 609 AVE TITO | CASTRO STE 102 | | | PONCE | PR | 00716 | |
| 33265 | ARMANDO WISCOVITCH VELEZ | PO BOX 7122 | | | | PONCE | PR | 00732 | |
| 33266 | ARMANDO XAVIER CRESPO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 33268 | ARMANI SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 614854 | ARMANTINA RIVERA MALDONADO | 330 BDA JUDEA | | | | UTUADO | PR | 00641 | |
| 33269 | ARMAS ARMAS, CONCEPCION E | ADDRESS ON FILE | | | | | | | |
| 33270 | ARMAS LIRA, KARLA | ADDRESS ON FILE | | | | | | | |
| 2133586 | Armas Plaza, Marina Lorendo | ADDRESS ON FILE | | | | | | | |
| 33271 | ARMATEL S E | PO BOX 441 | | | | FAJARDO | PR | 00738-0441 | |
| 33272 | ARMBRUSTER ACEVEDO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 33273 | ARMENDA PORRATA VALLE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33274 | ARMENDARIZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 33275 | ARMENDARIZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 780044 | ARMENGO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 33276 | ARMENGOL CANDELARIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 33277 | ARMENGOL IGARTUA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 33278 | ARMENTERO REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 33279 | ARMENTEROS PLA, ALMA N | ADDRESS ON FILE | | | | | | | |
| 1985430 | Armenteros Quinones, Marissa | Cond El Atlantico | Apt. 110 | | | Toa Baja | PR | 00949 | |
| 2046052 | Armenteros Quinones, Marissa | Cond. El Atlantieo Apt 110 | | | | Toa Baja | PR | 00949 | |
| 33280 | ARMENTEROS QUINONEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 33281 | ARMENTEROS RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 852041 | ARMENTEROS RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 780045 | ARMENTEROS RODRIGUEZ, MARYANNE | ADDRESS ON FILE | | | | | | | |
| 33283 | ARMERIA 3T SHOOTING CLUB | PO BOX 744 | | | | RIO GRANDE | PR | 00745 | |
| 614855 | ARMERIA BAM BAM | 6 AVE COLON SUITE 4 | | | | MANATI | PR | 00674 | |
| 841029 | ARMERIA DEL OESTE | APARTADO 9554 | | | | BAYAMON | PR | 00621 | |
| 614856 | ARMERIA DEL OESTE | PO BOX 51389 | | | | TOA BAJA | PR | 00950 | |
| 614857 | ARMERIA EL PORTILLO | 105 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 614858 | ARMERIA GUN POINT | 6 AVE COLON | | | | MANATI | PR | 00674 | |
| 614859 | ARMERIA HUNTER | P O BOX 267 | | | | ISABELA | PR | 00662 | |
| 33284 | ARMERIA METROPOLITANA | 799 AVE DE DIEGO | | | | SAN JUAN | PR | 00921 | |
| 831197 | Armeria Metropolitana | Ave De Diego 799 Caparra Terrace | | | | San Juan | PR | 00921 | |
| 614860 | ARMERIA T M PRODUCTS OF P R | PO BOX 361154 | | | | SAN JUAN | PR | 00936-1154 | |
| 614861 | ARMERIA T M PRODUCTS OF P R | URB PUERTO NUEVO | 1020 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 614862 | ARMERIA WILLIAM | PO BOX 7084 | | | | PONCE | PR | 00732 | |
| 33285 | ARMERO HERNANDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 33286 | ARMESTO GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 614863 | ARMIBELLE PAOLI GARCIA | PO BOX 1181 | | | | FAJARDO | PR | 00738 | |
| 614864 | ARMIDA BORGES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614865 | ARMIDA HERNANDEZ VALLE | 7215 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 33287 | ARMIDA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 841030 | ARMIDA R NINA ESPINOSA | VILLA CAROLINA | 65-24 CALLE 53 | | | CAROLINA | PR | 00985-4900 | |
| 614866 | ARMIDA RODRIGUEZ NAVARRO | URB SANTA ELVIRA | B 1 SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 33288 | ARMIDA TRIA | ADDRESS ON FILE | | | | | | | |
| 33289 | ARMIJO FIGUEROA, BRAHAYAN | ADDRESS ON FILE | | | | | | | |
| 33290 | ARMIN J CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 614867 | ARMIN M OFARRIL | SABANA HOYOS | 21-14 CALLE 15 | | | CAROLINA | PR | 00983 | |
| 33291 | ARMINA CHINEA CHINEA | ADDRESS ON FILE | | | | | | | |
| 33292 | ARMINA MUNOZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 33293 | ARMINA TERRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 614868 | ARMINDA ADROVER ROBLES | PO BOX 199 | | | | JAYUYA | PR | 00664-0199 | |
| 33294 | ARMINDA ARROYO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 614869 | ARMINDA ARROYO VICENTE | U4 CALLE JASPER | PARK GARDENS | | | RIO PIEDRAS | PR | 00926 | |
| 614870 | ARMINDA CASTILLO CRUZ | HC 02 BOX 4427 | | | | VILLALBA | PR | 00766-9713 | |
| 614871 | ARMINDA CASTILLO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 33295 | ARMINDA COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 33296 | ARMINDA GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 33297 | ARMINDA HERNANDEZ Y JOSE N MEDINA | ADDRESS ON FILE | | | | | | | |
| 614872 | ARMINDA L ROSARIO TORRES | P O BOX 673 | | | | VILLALBA | PR | 00766 | |
| 614873 | ARMINDA MALDONADO | UNIVERSITY GARDENS | F 13 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 33298 | ARMINDA MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 33300 | ARMINDA MIRANDA CINTRON | ADDRESS ON FILE | | | | | | | |
| 33301 | Arminda Nieves Mercado | ADDRESS ON FILE | | | | | | | |
| 614874 | ARMINDA PORRATA VALLE | URB CORCHADO | VIOLETA 84 | | | ISABELA | PR | 00662 | |
| 614875 | ARMINDA RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 614876 | ARMINDA RODRIQUEZ HDEZ | ADDRESS ON FILE | | | | | | | |
| 614877 | ARMINDA ROMAN PABON | ADDRESS ON FILE | | | | | | | |
| 614878 | ARMINDA ROMERO MEDINA | RR 8 BOX 10366 | | | | BAYAMON | PR | 00956 | |
| 33302 | ARMINDA SOTO ALBELO | ADDRESS ON FILE | | | | | | | |
| 33303 | ARMINDALIS GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 33304 | ARMINDO COLON VARGAS | PO BOX 363074 | | | | SAN JUAN | PR | 00936-3074 | |
| 33305 | ARMINDO COLON VARGAS | PO BOX 636074 | | | | SAN JUAN | PR | 00936 | |
| 614880 | ARMINDO COLON VARGAS | URB VILLA RICA AK | 6 CALLE ANA | | | BAYAMON | PR | 00095 | |
| 33306 | ARMINDO GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 33307 | ARMINDO L. CADILLA COSTAS | ADDRESS ON FILE | | | | | | | |
| 614881 | ARMINDO SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 33308 | ARMINDO SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 614882 | ARMINDO VEGA PEREZ | HC 1 BOX 4321 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614883 | ARMINDO ZENO ZAMOT | RODRIGUEZ OLMO | 45 CALLE B | | | ARECIBO | PR | 00612 | |
| 33309 | ARMINGOL VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 33310 | ARMONIA CREATIVA | CHALETS DE LA FUENTE | C/FLORIDIANO 26-2602 | | | CAROLINA | PR | 00987 | |
| 841031 | ARMONIA INTEGRAL INC | AVE LOS CHALETS 200 | BOX 86 | | | SAN JUAN | PR | 00926 | |
| 33311 | ARMONIA NATURAL INC | PO BOX 321 | | | | MANATI | PR | 00674 | |
| 33312 | ARMOR FORENSICS | 13386 INTERNATIONAL PARKWAY | | | | JACKSONVILLE | FL | 32218 | |
| 831198 | Armor Holdings | 13386 International Parkway | | | | Jacksonville | FL | 32218 | |
| 33313 | ARMSTRONG CAPO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 1785439 | Armstrong Capo, Teresita | ADDRESS ON FILE | | | | | | | |
| 614884 | ARMSTRONG HOLDING CORP | PO BOX 563043 | | | | GUAYANILLA | PR | 00656-0519 | |
| 1257774 | ARMSTRONG LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 33314 | ARMSTRONG LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 33315 | ARMSTRONG MATIAS, DRINELA | ADDRESS ON FILE | | | | | | | |
| 33316 | ARMSTRONG MATOS, MARINA | ADDRESS ON FILE | | | | | | | |
| 33317 | ARMSTRONG MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 33318 | ARMSTRONG MD, SANDRA | ADDRESS ON FILE | | | | | | | |
| 33319 | ARMSTRONG PEDERSEN, CLIFTON | ADDRESS ON FILE | | | | | | | |
| 33320 | ARMSTRONG PETROVICH, JOSE | ADDRESS ON FILE | | | | | | | |
| 33321 | ARMSTRONG ROMAN, AGLAE | ADDRESS ON FILE | | | | | | | |
| 33322 | ARMSTRONG SANTOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 33323 | ARMSTRONG VALLECILLO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 780046 | ARMSTRONG VEIT, KAREN | ADDRESS ON FILE | | | | | | | |
| 33324 | ARMSTRONG VEIT, KAREN | ADDRESS ON FILE | | | | | | | |
| 1448666 | Armstrong, Elizabeth A | ADDRESS ON FILE | | | | | | | |
| 1879448 | Armstrong-Mayoral, Raul A | ADDRESS ON FILE | | | | | | | |
| 1594977 | Armstrung-Mayoral, Raul A. | ADDRESS ON FILE | | | | | | | |
| 841032 | ARMY NAVY STORE,INC | 1060 CALLE WILLIAMS JONES | | | | SAN JUAN | PR | 00925 | |
| 33325 | ARNAL MALDONADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 33326 | ARNAL MALDONADO, MIREYA | ADDRESS ON FILE | | | | | | | |
| 614885 | ARNALDA DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 33327 | ARNALDA PEREZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 780047 | ARNALDI CHINEA, SUGEL | ADDRESS ON FILE | | | | | | | |
| 33328 | ARNALDI CHINEA, SUGEL | ADDRESS ON FILE | | | | | | | |
| 780048 | ARNALDI CHINEA, SUGEL | ADDRESS ON FILE | | | | | | | |
| 33329 | ARNALDI CRUZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 1257775 | ARNALDI ENCARNACION, DAIRA | ADDRESS ON FILE | | | | | | | |
| 33330 | ARNALDI ENCARNACION, DAIRA E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33331 | ARNALDI MOJICA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 780049 | ARNALDI MOJICA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 33332 | ARNALDI QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 33333 | Arnaldi Rivera, Ana | ADDRESS ON FILE | | | | | | | |
| 33334 | Arnaldi Velez, Omayra | ADDRESS ON FILE | | | | | | | |
| 614887 | ARNALDO A CEPERO MILLAN | ADDRESS ON FILE | | | | | | | |
| 33335 | ARNALDO A COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 33336 | ARNALDO A DIAZ LLERAS | ADDRESS ON FILE | | | | | | | |
| 33337 | ARNALDO A GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 614888 | ARNALDO A PABON JORGE | URB FOREST VIEW | E 157 CALLE CARTAGENA | | | BAYAMON | PR | 00956-2827 | |
| 33338 | ARNALDO A RODRIGUEZ RONDON | ADDRESS ON FILE | | | | | | | |
| 614889 | ARNALDO A SOTO OTERO | 321 CALLE RAFAEL CEPEDA ATILEZ | | | | SAN JUAN | PR | 00915 | |
| 1643370 | Arnaldo A. Ortiz Mateo y Jeriel Arnaldo Ortiz Rivera | ADDRESS ON FILE | | | | | | | |
| 33339 | ARNALDO ACEVEDO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 33340 | ARNALDO AGOSTO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 614890 | ARNALDO ALICEA CONCEPCION | VALLE ARRIBA HEIGHTS | S 11 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 614891 | ARNALDO ALICEA VEGA | ADDRESS ON FILE | | | | | | | |
| 614892 | ARNALDO ALMA SOTO | HC 5 BOX 10291 | | | | MOCA | PR | 00676 | |
| 33341 | ARNALDO ALVAREZ BOYER | ADDRESS ON FILE | | | | | | | |
| 614893 | ARNALDO ALVAREZ CABAN | PO BOX 1434 | | | | AGUADA | PR | 00602 | |
| 2174822 | ARNALDO AMARO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 33342 | ARNALDO APONTE SANTOS | ADDRESS ON FILE | | | | | | | |
| 614894 | ARNALDO ARANDA RODRIGUEZ | PLAZA DE LA FUENTE | 1124 CALLE FRANCIA | | | TOA ALTA | PR | 00953 | |
| 33343 | ARNALDO ARCE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614895 | ARNALDO ASTACIO DIAZ | URB EL PARAISO | 135 CALLE GARONA | | | SAN JUAN | PR | 00926 | |
| 33344 | ARNALDO BAEZ GENOVAL | ADDRESS ON FILE | | | | | | | |
| 33345 | ARNALDO BAEZ GENOVAL | ADDRESS ON FILE | | | | | | | |
| 33346 | ARNALDO BAEZ VIDRO | ADDRESS ON FILE | | | | | | | |
| 614896 | ARNALDO BARBOSA BARRIENTOS | URB ALTA GRACIA | P 8 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| 841033 | ARNALDO BATISTA MUÑOZ DBA MECANICA PROFESSIONAL | VILLA COOPERATIVA | A10 CALLE 1 | | | CAROLINA | PR | 00985-4203 | |
| 33347 | ARNALDO BELLAFLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 614897 | ARNALDO BELLO ACEVEDO | URB ROOSEVELT 480 | CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 614898 | ARNALDO BERNIER LOPEZ | 85 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00784 | |
| 33348 | ARNALDO BLANCO OLIVERAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33349 | ARNALDO BRISTOL SABATER | ADDRESS ON FILE | | | | | | | |
| 614899 | ARNALDO CABAN MARIN | RR 02 BOX 5555 | | | | MANATI | PR | 00674 | |
| 33351 | ARNALDO CAMACHO VELEZ | ADDRESS ON FILE | | | | | | | |
| 33352 | ARNALDO CARABALLO VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 33353 | ARNALDO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 33354 | ARNALDO CASANOVA CRUZ | ADDRESS ON FILE | | | | | | | |
| 614900 | ARNALDO CASIANO ORTIZ | BOX 7396 | | | | PONCE | PR | 00732-7396 | |
| 841034 | ARNALDO CASTRO CALLEJO | COND PARQUE DE LOYOLA | 500 AVE PIÑEIRO APT 405 | | | SAN JUAN | PR | 00918-4055 | |
| 33355 | ARNALDO CASTRO MARRERO | ADDRESS ON FILE | | | | | | | |
| 33356 | ARNALDO CENCHANY LAIS | ADDRESS ON FILE | | | | | | | |
| 614902 | ARNALDO CEPEDA | HC 3 BOX 22442 | | | | RIO GRANDE | PR | 00745 | |
| 614903 | ARNALDO CEPERO DUPREY | PARQUE DEL MONTE | 9 VIA DEL MONTE | | | TRUJILLO ALTO | PR | 00976-6089 | |
| 33357 | ARNALDO CHAPARRO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 33358 | ARNALDO COLON COLON | ADDRESS ON FILE | | | | | | | |
| 614904 | ARNALDO COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 33359 | ARNALDO COLON OCASIO | ADDRESS ON FILE | | | | | | | |
| 33360 | Arnaldo Colon Rosario | ADDRESS ON FILE | | | | | | | |
| 33361 | ARNALDO CORDERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 614905 | ARNALDO CORTES PEREZ | URB LAS FLORES | J 9 CALLE 5 | | | JUANA DIAZ | PR | 00795-2228 | |
| 33363 | ARNALDO CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614906 | ARNALDO COTTO DIAZ | HC 2 BOX 13394 | | | | AGUAS BUENAS | PR | 00703 | |
| 614907 | ARNALDO COTTO ORTIZ | CARR 156 KM 49 7 | | | | AGUAS BUENAS | PR | 00703 | |
| 33364 | ARNALDO CRESPO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 33365 | ARNALDO CRUZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 33366 | ARNALDO CRUZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 2151607 | ARNALDO CRUZ IGARTUA | UNIV. GARDENS | 317 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927-4011 | |
| 33367 | ARNALDO CRUZ IGARTUA RIVERA AND MILAGROS AYOROA SANTALIZ | ADDRESS ON FILE | | | | | | | |
| 33367 | ARNALDO CRUZ IGARTUA RIVERA AND MILAGROS AYOROA SANTALIZ | ADDRESS ON FILE | | | | | | | |
| 614909 | ARNALDO DAVID ESPADA | HC 2 BOX 5613 | | | | VILLALBA | PR | 00766 | |
| 614910 | ARNALDO DAVILA GUZMAN | URB SANTO DOMINGO | 118 CALLE D | | | CAGUAS | PR | 00725 | |
| 614911 | ARNALDO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 33368 | ARNALDO DE LA VEGA AGUILAR | SANTA ROSA BLOQUE 7 | CALLE 7 #13 | | | BAYAMON | PR | 00960 | |
| 614912 | ARNALDO DE LA VEGA AGUILAR | URB VISTA BELLA | CALLE LAREDO V -17 | | | BAYAMON | PR | 00956 | |
| 33369 | ARNALDO DELGADO HERRERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33370 | ARNALDO DELGADO MATHEWS MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 614913 | ARNALDO DIAZ BURGOS | PO BOX 115 | | | | OROCOVIS | PR | 00720 | |
| 33371 | ARNALDO DIAZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 33372 | ARNALDO DIAZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 33373 | ARNALDO DURAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 614914 | ARNALDO E GUZMAN ALFARO | ADDRESS ON FILE | | | | | | | |
| 614915 | ARNALDO E MARTINEZ FRONTERA | METROPOLIS | P 7 CALLE 22 | | | CAROLINA | PR | 00988 | |
| 33374 | ARNALDO E VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 614916 | ARNALDO E VELEZ CONDE | TERRAZOS DE PARQUE ESCORIAL | APT 6411 | | | CAROLINA | PR | 00987 | |
| 33375 | ARNALDO E. PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 33376 | ARNALDO E. VELEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 33377 | ARNALDO ERAZO CRUZ | ADDRESS ON FILE | | | | | | | |
| 614917 | ARNALDO ESPADA | PO BOX 361251 | | | | SAN JUAN | PR | 00936 | |
| 33378 | ARNALDO ESPINOSA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 33379 | ARNALDO FALCON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 33380 | ARNALDO FELICIANO DALINA | ADDRESS ON FILE | | | | | | | |
| 614918 | ARNALDO FELIX SILVA RIVERA | P O BOX 7384 | | | | SAN JUAN | PR | 00916 | |
| 614919 | ARNALDO FERNANDEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 614920 | ARNALDO FERRER LOPEZ | URB VILLA SOL | 61 SAN GERARDO | | | MAYAGUEZ | PR | 00680 | |
| 614921 | ARNALDO FIGUEROA RIVAS | 11 AVE BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 614922 | ARNALDO FIGUEROA RIVAS | 11 CALLE BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 33381 | ARNALDO FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614923 | ARNALDO FRANCHESCHI LOPEZ | PO BOX 693 | | | | ARECIBO | PR | 00613 | |
| 614924 | ARNALDO FUENTES FUENTES | HC 01 BOX 3797 | | | | LOIZA | PR | 00772 | |
| 33382 | ARNALDO G BURGOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 614925 | ARNALDO GARCED SALGADO | EL CARIBE | 20 CALLE PADILLA | | | CIDRA | PR | 00739 | |
| 614926 | ARNALDO GAUTHIER PEREZ | URB METROPOLIS | 2A20 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 614927 | ARNALDO GIERBOLINI AGUILU | PO BOX 605 | | | | COAMO | PR | 00769 | |
| 614928 | ARNALDO GIERBOLINI CAMACHO | P O BOX 605 | | | | COAMO | PR | 00769 0605 | |
| 33383 | ARNALDO GONZALEZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| 33384 | ARNALDO GONZALEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 614929 | ARNALDO GONZALEZ CARRION | MONTE BRISAS C 14 | | | | GURABO | PR | 00778 | |
| 33385 | ARNALDO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 614930 | ARNALDO GONZALEZ REBOLLO | MANS COLINAS DE CUPEY | L 24 CALLE 12 | | | SAN JUAN | PR | 00926 | |
| 33386 | ARNALDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33387 | ARNALDO GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 614931 | ARNALDO GUZMAN CINTRON | URB BALDRICH | 273 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33388 | ARNALDO GUZMAN CINTRON | URB COUNTRY CLUB | 887 CALLE REINITA | | | SAN JUAN | PR | 00924 | |
| 614932 | ARNALDO GUZMAN ORTIZ | COUNTRY CLUB | 927 HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 2151801 | ARNALDO HERNANDEZ MENDEZ | URB MERCEDITA 1569 MIGUEL POU BLVD | | | | PONCE | PR | 00717 | |
| 614933 | ARNALDO HERNANDEZ ROSARIO | COND PLAZA ANTILLANA 151 | CALLE CESAR GONZALEZ | APT 2 1803 | | SAN JUAN | PR | 00918-1463 | |
| 841035 | ARNALDO HERNANDEZ SANTOS | URB CIUDAD UNIVERSITARIA | S2 CALLE 23 | | | TRUJILLO ALTO | PR | 00976-3149 | |
| 614934 | ARNALDO HERNANDEZ VIERA | 497 CALLE LIRIO | | | | SAN JUAN | PR | 00926-7202 | |
| 33389 | ARNALDO I RAMOS RAMOS/DBA/ | URB VEREDAS | 281 CAMINO DE LAS TRINITARIAS | | | GURABO | PR | 00778 | |
| 614935 | ARNALDO I RAMOS TORRES | PO BOX 22697 | | | | SAN JUAN | PR | 00931 | |
| 1390785 | ARNALDO I. RAMOS-TORRES/IRMA I. HERNANDEZ-GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 1427361 | Arnaldo I. Ramos-Torres/Irma I. Hernandez-Gierbolini | ADDRESS ON FILE | | | | | | | |
| 614936 | ARNALDO IRIZARRY CRUZ | URB SULTANA | 54 MUDEJAR | | | MAYAGUEZ | PR | 00680 | |
| 614937 | ARNALDO IRIZARRY LUCIANO | PO BOX 835 | | | | ADJUNTAS | PR | 00601 | |
| 614938 | ARNALDO IRIZARRY VEGA | HC 1 BOX 6136 | | | | GUAYNABO | PR | 00656-9786 | |
| 33390 | ARNALDO IVAN GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| 33392 | ARNALDO J ALICEA ALICEA | ADDRESS ON FILE | | | | | | | |
| 33393 | ARNALDO J ALVARADO MALAVE | ADDRESS ON FILE | | | | | | | |
| 33394 | ARNALDO J APONTE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 33395 | ARNALDO J BIBILONI TORRES | ADDRESS ON FILE | | | | | | | |
| 614939 | ARNALDO J CORTES MENDOZA | BUENA VISTA | 39 DANIEL BONILLA | | | CAYEY | PR | 00737 | |
| 33396 | ARNALDO J DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 33397 | ARNALDO J DIAZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 614940 | ARNALDO J DIAZ TORRES | P O BOX 494 | | | | GUAYAMA | PR | 00785 | |
| 33398 | ARNALDO J GARAY ROSADO | ADDRESS ON FILE | | | | | | | |
| 614941 | ARNALDO J GONZALEZ VELEZ | PO BOX 2027 | | | | UTUADO | PR | 00641 | |
| 614942 | ARNALDO J IRIZARRY ARROYO | URB ALTA VISTA | T 10 CALLE 18 | | | PONCE | PR | 00731 | |
| 33391 | ARNALDO J IRIZARRY IRIZARRY, PSC | 112 CALLE DR SANTIAGO VEVE STE 1 | | | | SAN GERMAN | PR | 00683-4132 | |
| 33399 | ARNALDO J JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 614943 | ARNALDO J LOPEZ RODRIGUEZ | URB MARTELL | C 25 CALLE JOSE DE DIEGO | | | DORADO | PR | 00646 | |
| 33400 | ARNALDO J MONTALVO BATISTA | ADDRESS ON FILE | | | | | | | |
| 33401 | ARNALDO J MONTERO TORRES | ADDRESS ON FILE | | | | | | | |
| 33402 | ARNALDO J PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 33403 | ARNALDO J RAMIREZ CHAPARRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33404 | ARNALDO J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 33405 | ARNALDO J RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 33406 | ARNALDO J SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 33407 | ARNALDO J SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614944 | ARNALDO J TORRES GARCIA | 131 N CALLE HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 33408 | ARNALDO JAVIER ORTIZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 614945 | ARNALDO JIMENEZ MERCADO | VALLE REAL | 1540 EMPERATRIZ | | | PONCE | PR | 00716-0501 | |
| 33409 | ARNALDO L ALVARADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 33410 | ARNALDO L CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 33411 | ARNALDO L CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614946 | ARNALDO L NEGRON OTERO | 16 AVE HEROES | | | | COAMO | PR | 00769 | |
| 614947 | ARNALDO L OLIVERAS | 661 LEAR STREET | | | | ORLANDO | FL | 32809-6554 | |
| 33412 | ARNALDO L PEREZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 614948 | ARNALDO L PEREZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 33413 | ARNALDO L TORRES/ SALLY I VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 33414 | ARNALDO LAMPON FUENTES | ADDRESS ON FILE | | | | | | | |
| 33415 | ARNALDO LAUREANO MARRERO | ADDRESS ON FILE | | | | | | | |
| 614949 | ARNALDO LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 614950 | ARNALDO LOPEZ CASTELLANO | URB LA MONSERRATE | 11 CALLE WILLIAM GONZALEZ | | | JAYUYA | PR | 00664 | |
| 614951 | ARNALDO LOPEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 841036 | ARNALDO LOPEZ RIVERA | PO BOX 3258 | | | | GUAYNABO | PR | 00969 | |
| 614952 | ARNALDO LOPEZ RIVERA | TERRAZAS DE GUAYNABO | G 32 VIOLETA | | | GUAYNABO | PR | 00969 | |
| 614953 | ARNALDO LOPEZ RODRIGUEZ | PO BOX 195396 | | | | SAN JUAN | PR | 00919-5396 | |
| 614954 | ARNALDO LUGO MELENDEZ | L LL 8 URB STA TERESITA 2DA EXT | | | | PONCE | PR | 00731 | |
| 614955 | ARNALDO LUGO ORTIZ | VILLA CONTESSA | DD 45 CALLE PERU | | | BAYAMON | PR | 00956-2745 | |
| 614956 | ARNALDO M NIEVES RAMIREZ | PO BOX 7183 | | | | PONCE | PR | 00732 | |
| 33416 | ARNALDO MADERA QUILES | ADDRESS ON FILE | | | | | | | |
| 614957 | ARNALDO MAESTRE PUJALS | URB BAIROA GOLDEN GATE II | M 13 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 33417 | ARNALDO MALDONADO OTERO | ADDRESS ON FILE | | | | | | | |
| 33418 | ARNALDO MALDONADO TORRES | SANTA JUANITA | GB6 CALLE 49 | | | BAYAMON | PR | 00956 | |
| 841037 | ARNALDO MALDONADO TORRES | URB STA JUANITA | GB6 CALLE 49 | | | BAYAMON | PR | 00956-4717 | |
| 33419 | ARNALDO MARENGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2175143 | ARNALDO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33420 | ARNALDO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2175416 | ARNALDO MATEO ROMAN | #18 COLINAS VERDE AZUL | | | | JUANA DIAZ | PR | 00795 | |
| 614958 | ARNALDO MATEO ROMAN | COMUNIDAD JAUCA | SOLAR 30 | | | SANTA ISABEL | PR | 00731 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614959 | ARNALDO MEDINA GRAULAU | PO BOX 16049 | | | | SAN JUAN | PR | 00908 | |
| 33421 | ARNALDO MEJIAS MORALES | ADDRESS ON FILE | | | | | | | |
| 33422 | ARNALDO MELENDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 614960 | ARNALDO MELENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 841038 | ARNALDO MELENDEZ ROSA | BUENA VISTA | RR-12 BOX 10040 | | | BAYAMON | PR | 00956-9643 | |
| 33423 | ARNALDO MENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 33424 | ARNALDO MOLINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 33425 | ARNALDO MOLINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 614961 | ARNALDO MORALES | 22 ADAMS AVE BRENTWOOD | | | | NEW YORK | NY | 11717 | |
| 614962 | ARNALDO MORALES BERRIOS | HC 71 BOX 3933 | | | | NARANJITO | PR | 00719 | |
| 33426 | ARNALDO MORALES MATOS | ADDRESS ON FILE | | | | | | | |
| 614963 | ARNALDO MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 614964 | ARNALDO MULLER HERNANDEZ | PO BOX 930071 | | | | SAN JUAN | PR | 00926-0071 | |
| 33427 | ARNALDO N VEGA CORDERO | ADDRESS ON FILE | | | | | | | |
| 33428 | ARNALDO NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 33429 | ARNALDO NEGRON OTERO | ADDRESS ON FILE | | | | | | | |
| 33430 | ARNALDO NIEVES GUZMAN | URB SANTA JUANA | F 9 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 614966 | ARNALDO NIEVES GUZMAN | URB SANTA JUANA II | 9 CALLE F | | | CAGUAS | PR | 00725 | |
| 614967 | ARNALDO NIEVES PEREZ | HC 2 BOX 7562 | | | | OROCOVIS | PR | 00720 | |
| 614968 | ARNALDO OLIVERES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33431 | ARNALDO ORTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 33432 | ARNALDO ORTIZ BURGOS | URB LOS MAESTROS | 5 CALLE A | | | HUMACAO | PR | 00791 | |
| 614969 | ARNALDO ORTIZ BURGOS | URB LOS MAESTROS | A - 5 | | | HUMACAO | PR | 00791 | |
| 614970 | ARNALDO ORTIZ NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 2170979 | Arnaldo Ortiz Robles, Luis | ADDRESS ON FILE | | | | | | | |
| 614971 | ARNALDO ORTIZ SOTO | PO BOX 305 | | | | MANATI | PR | 00674 | |
| 33433 | ARNALDO OTERO COLON | ADDRESS ON FILE | | | | | | | |
| 33434 | ARNALDO PABON ARROYO | ADDRESS ON FILE | | | | | | | |
| 33435 | ARNALDO PABON OTERO | ADDRESS ON FILE | | | | | | | |
| 33436 | ARNALDO PARRA VIERA | ADDRESS ON FILE | | | | | | | |
| 33437 | ARNALDO PENA TORRES | ADDRESS ON FILE | | | | | | | |
| 614972 | ARNALDO PENALVERT | PO BOX 3115 | | | | VEGA ALTA | PR | 00692 | |
| 33438 | ARNALDO PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 33439 | ARNALDO PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 614973 | ARNALDO PEREZ VERA | ADDRESS ON FILE | | | | | | | |
| 614974 | ARNALDO PERLLONI FIGUEROA | HC 03 BOX 19015 | | | | RIO GRANDE | PR | 00745 | |
| 33440 | ARNALDO PINA MADERA | ADDRESS ON FILE | | | | | | | |
| 614975 | ARNALDO POL LUGO | SECTOR PEDREGAL C 2 | | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33441 | ARNALDO POL SELLA | ADDRESS ON FILE | | | | | | | |
| 33442 | ARNALDO QUINONES AFANADOR | ADDRESS ON FILE | | | | | | | |
| 614976 | ARNALDO QUINONES RAMOS | URB ESTEVES | 6011 CALLE GUAMA | | | AGUADILLA | PR | 00603 | |
| 614977 | ARNALDO R APONTE ZAYAS | SANTIAGO IGLESIAS | 1759 CALLE RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 33443 | ARNALDO R HERNANDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 614978 | ARNALDO R HERNANDEZ VELEZ | PO BOX 1008 | | | | BAJADERO | PR | 00616 | |
| 614979 | ARNALDO R LUGO LUGO | HC 1 BOX 6718 | | | | SABANA GRANDE | PR | 00637 | |
| 841039 | ARNALDO R RIVERA GONZALEZ | PO BOX 296 | | | | BARRANQUITAS | PR | 00794 | |
| 614980 | ARNALDO R SANTIAGO LOPEZ | BO ARENA | BOX 370549 | | | CAYEY | PR | 00736 | |
| 614981 | ARNALDO R. LOPEZ ACEVEDO | HC 01 BOX 5389 | | | | JUANA DIAZ | PR | 00795 | |
| 33444 | ARNALDO R. SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 614982 | ARNALDO RAMON RIVERA | ADDRESS ON FILE | | | | | | | |
| 33445 | ARNALDO RENTAS REYES | ADDRESS ON FILE | | | | | | | |
| 33447 | ARNALDO REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 614983 | ARNALDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 614984 | ARNALDO RIVERA GUERRERO | P O BOX 1817 | | | | SAN SEBASTIAN | PR | 00685 | |
| 614985 | ARNALDO RIVERA GUZMAN | HC 3 BOX 12977 | | | | CAMUY | PR | 00627 | |
| 614986 | ARNALDO RIVERA PAGAN | URB SABANA GDNS | 22 10 CALLE 16 | | | CAROLINA | PR | 00983 | |
| 33448 | Arnaldo Rivera Roman | ADDRESS ON FILE | | | | | | | |
| 614987 | ARNALDO RIVERA SANTOS | COLINAS DE CUPEY | L 9 CALLE 12 | | | SAN JUAN | PR | 00926-3307 | |
| 33449 | Arnaldo Rivera Seda | ADDRESS ON FILE | | | | | | | |
| 33450 | ARNALDO RIVERA SEDA | ADDRESS ON FILE | | | | | | | |
| 2174654 | ARNALDO RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 33451 | ARNALDO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 614988 | ARNALDO ROBLES RIVERA | RES LOPEZ SICARDO | EDIF 11 APT 85 | | | SAN JUAN | PR | 00926 | |
| 33452 | ARNALDO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 614989 | ARNALDO RODRIGUEZ CARRERO | BOSQUE DEL RIO | APART F 301 | | | TRUJILLO ALTO | PR | 00926 | |
| 614990 | ARNALDO RODRIGUEZ DROZ | URB LOS ALGARROBOS | H 13 CALLE B | | | GUAYAMA | PR | 00784 | |
| 841041 | ARNALDO RODRIGUEZ FIGUEROA DBA RODRIGUEZ HAND WASH | URB COUNTRY CLUB | JWE 17 CALLE 227B | | | CAROLINA | PR | 00982-2783 | |
| 33453 | ARNALDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 614991 | ARNALDO RODRIGUEZ OTERO | P O BOX 972 | | | | MOROVIS | PR | 00687 | |
| 841042 | ARNALDO RODRIGUEZ REYES | HC 3 BOX 21878 | | | | ARECIBO | PR | 00612-9162 | |
| 33454 | ARNALDO RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 33455 | ARNALDO RODRIGUEZ ROLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 33456 | ARNALDO RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 614992 | ARNALDO RODRIGUEZ SALAS | ADDRESS ON FILE | | | | | | | |
| 33457 | ARNALDO RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 614993 | ARNALDO RODRIGUEZ VAZQUEZ | REPARTO UNIVERSIDAD | C 20 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| 33458 | ARNALDO RODRÍGUEZ VÁZQUEZ J. | LCDA. AURIMIR AROCHO TORRES-ABOGADA DEMANDANTE | PO BOX 192281 | | | SAN JUAN | PR | 00919-2281 | |
| 1418669 | ARNALDO RODRIGUEZ, VÁZQUEZ J. | AURIMIR AROCHO TORRES | PO BOX 192281 | | | SAN JUAN | PR | 00919-2281 | |
| 33459 | ARNALDO ROJAS CUMMINGS | ADDRESS ON FILE | | | | | | | |
| 614994 | ARNALDO ROSADO MALDONADO | PO BOX 725 | | | | DORADO | PR | 00646 | |
| 33460 | ARNALDO ROSADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 33461 | ARNALDO ROSARIO CASILLAS | ADDRESS ON FILE | | | | | | | |
| 614995 | ARNALDO RUIZ MEDINA | URB LOS CAOBOS | 1393 CALLE JAGUEY | | | PONCE | PR | 00716-2627 | |
| 33463 | ARNALDO RUIZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 614996 | ARNALDO SALVADOR RODRIGUEZ | PO BOX 201 | | | | CANOVANAS | PR | 00729 | |
| 614997 | ARNALDO SANCHEZ LUGO | BO COLOS SECTOR VERDE | HC2 BOX 10318 | | | QUEBRADILLAS | PR | 00678-9802 | |
| 33464 | ARNALDO SANCHEZ RECIO | ADDRESS ON FILE | | | | | | | |
| 614998 | ARNALDO SANCHEZ RODRIGUEZ | URB LA ARBOLEDA | 293 CALLE 24 | | | SALINAS | PR | 00751 | |
| 614999 | ARNALDO SANTIAGO ESPADA | PO BOX 1299 | | | | COAMO | PR | 00769 | |
| 33465 | ARNALDO SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 615000 | ARNALDO SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 615001 | ARNALDO SEDA COLON | PO BOX 859 | | | | SAN GERMAN | PR | 00683 | |
| 33466 | ARNALDO SEPULVEDA | 150 AVE LOS PATRITAS 157 | | | | LARES | PR | 00669 | |
| 615002 | ARNALDO SEPULVEDA | MILAVILLE | 39 HICACO | | | SAN JUAN | PR | 00926 | |
| 841043 | ARNALDO SERRANO CARABALLO | URB FLAMBOYANES | A16 CALLE LILAS | | | PONCE | PR | 00716-2511 | |
| 33467 | ARNALDO SERRANO MATIENZO | PO BOX 52 | | | | LUQUILLO | PR | 00773 | |
| 33468 | ARNALDO SERRANO MATIENZO | Y/O DAMARIS ALVAREZ OFICIAL PAGADOR ESPECIAL OFICI | | | | HATO REY | PR | 00923 | |
| 615003 | ARNALDO SIFRE BABILONIA | URB EXT FRANCISCO OLLER | C27 CALLE A EXT OLLER | | | BAYAMON | PR | 00956 | |
| 615004 | ARNALDO SIURANO ROSADO | C/ ACORAZONADA 5437 | | | | PONCE | PR | 00728 | |
| 615005 | ARNALDO SOLIVAN BONILLA | BOX 1354 | | | | CAYEY | PR | 00736 | |
| 33469 | ARNALDO SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 615006 | ARNALDO SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33471 | ARNALDO SUREN TORRES | ADDRESS ON FILE | | | | | | | |
| 33472 | ARNALDO TORREGROSA BULGALA | ADDRESS ON FILE | | | | | | | |
| 615007 | ARNALDO TORRES BURGOS | LAS LOMAS | 889 AVE SAN PATRICIO FINAL | | | SAN JUAN | PR | 00754 | |
| 33474 | ARNALDO TORRES DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615008 | ARNALDO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 615009 | ARNALDO TORRES RIVERA | HC 02 BOX 12910 DUEY BAJO | | | | SAN GERMAN | PR | 00683 | |
| 615011 | ARNALDO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 615010 | ARNALDO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33475 | ARNALDO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 33476 | ARNALDO VALENTIN VELENTIN | ADDRESS ON FILE | | | | | | | |
| 33477 | ARNALDO VARELA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 615012 | ARNALDO VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 615013 | ARNALDO VAZQUEZ RODRIGUEZ | PO BOX 8140 | | | | PONCE | PR | 00730 | |
| 33478 | ARNALDO VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 33479 | ARNALDO VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 614886 | ARNALDO VILLAMIL PAGAN | PO BOX 190998 | | | | SAN JUAN | PR | 00917 0998 | |
| 33480 | ARNALDO X RODRIGUEZ DROZ | ADDRESS ON FILE | | | | | | | |
| 33481 | ARNALDO X RODRIGUEZ DROZ | ADDRESS ON FILE | | | | | | | |
| 33482 | ARNALDY LOPEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| 33483 | ARNALDY PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 615014 | ARNALDYS HAIR STYLING | LOCAL 121 PRIMER NIVEL | CENTRO COMERCIAL PLAZA CAROLINA | | | CAROLINA | PR | 00985 | |
| 615015 | ARNALDYS SPA & BODY CARE | PO BOX 2318 | | | | GUAYNABO | PR | 00970 | |
| 33484 | ARNALDYS SPA & BODY CARE | PO BOX 4835 | | | | CAROLINA | PR | 00984 | |
| 1613064 | ARNAU AGUILAR, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 33485 | Arnau Aguilar, Angel L | ADDRESS ON FILE | | | | | | | |
| 33486 | Arnau Aguilar, Nelson | ADDRESS ON FILE | | | | | | | |
| 1513381 | ARNAU AGUILAR, NELSON | ADDRESS ON FILE | | | | | | | |
| 33487 | ARNAU FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 33488 | ARNAU NAZARIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 33489 | ARNAU PEDRAZA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 780050 | ARNAU PEDRAZA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 33490 | ARNAU RIVAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 33491 | ARNAU RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 1929826 | Arnau Rivera, Ana L. | ADDRESS ON FILE | | | | | | | |
| 615016 | ARNAU RODRIGUEZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 33492 | ARNAU RODRIGUEZ MD, NOEL | ADDRESS ON FILE | | | | | | | |
| 780051 | ARNAU RODRIGUEZ, JOEL A | ADDRESS ON FILE | | | | | | | |
| 33493 | ARNAU RODRIGUEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 33494 | ARNAU SERRANO, LUIS | URB. VILLA CRIOLLOS | CALLE CORAZON D-20 | | | CAGUAS | PR | 00725 | |
| 841044 | ARNAU SERRANO, LUIS | URB. VILLA CRIOLLOS | D20 CALLE CORAZON | | | CAGUAS | PR | 00725-4039 | |
| 33495 | ARNAU TRINIDAD, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33496 | Arnau Valentin, Ciprian | ADDRESS ON FILE | | | | | | | |
| 33497 | ARNAU VALENTIN, CIPRIAN | ADDRESS ON FILE | | | | | | | |
| 33498 | ARNAU VIRUET, CRISTIAN JOSE | ADDRESS ON FILE | | | | | | | |
| 33499 | ARNAUD SUAREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 33500 | Arnaud Valentin, Israel | ADDRESS ON FILE | | | | | | | |
| 33501 | ARNAUD VELEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 33502 | ARNEL E CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 615017 | ARNEL KERNIZAN DE JESUS | PARCELA MAMEYAL | 31 C AVE KENNEDY | | | DORADO | PR | 00646-2424 | |
| 615018 | ARNELLA VIZCARRONDO ORTIZ | BUENAVENTURA | 213 CALLE CLAVEL BOX 63 | | | CAROLINA | PR | 00987 | |
| 33503 | ARNER VARGAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 615019 | ARNET RIOS MENDEZ | HC 03 BOX 17945 | | | | QUEBRADILLAS | PR | 00678-9832 | |
| 33504 | ARNHILDA BADIA | ADDRESS ON FILE | | | | | | | |
| 33505 | ARNIELLA DOMINGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 33506 | ARNIELLA MORAYTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 33507 | ARNKIP CSP | PO BOX 1441 | | | | UTUADO | PR | 00641 | |
| 33508 | ARNOL LUGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 615020 | ARNOLD & PORTER | SUITE 4500 370 SEVENTEENTH STREET | | | | DENVER | CO | 80202-1370 | |
| 33509 | ARNOLD A TROCHE PINA | ADDRESS ON FILE | | | | | | | |
| 33510 | ARNOLD ACEVEDO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 33511 | ARNOLD D CORTES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 33512 | ARNOLD D ORTIZ LABOY | ADDRESS ON FILE | | | | | | | |
| 33514 | ARNOLD D. CRESPO BADILLO | ADDRESS ON FILE | | | | | | | |
| 33515 | ARNOLD DANIEL CORTES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 33516 | ARNOLD E BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 33517 | ARNOLD GARCIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 33518 | ARNOLD GIL CARABALLO | ADDRESS ON FILE | | | | | | | |
| 615021 | ARNOLD JIMENEZ | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 615023 | ARNOLD JUSINO HERNANDEZ | PO BOX 80 | | | | LAS MARIAS | PR | 00670 | |
| 615024 | ARNOLD LEVY | AVE SEAFORD | 2337 MATTITUCK | | | SEAFORD | NY | 11783 | |
| 33519 | ARNOLD MEDINA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 33520 | ARNOLD ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 615025 | ARNOLD PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 33521 | ARNOLD PINERO, MARLEES | ADDRESS ON FILE | | | | | | | |
| 615026 | ARNOLD RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 615027 | ARNOLD TV SERV AND PARTS | REPTO METROPOLITANO | 907 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615028 | ARNOLD VALLE IZQUIERDO | PO BOX 270 | | | | SAN GERMAN | PR | 00683 | |
| 615029 | ARNOLD VELEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 1441231 | Arnold, Robert & Mary | ADDRESS ON FILE | | | | | | | |
| 1441231 | Arnold, Robert & Mary | ADDRESS ON FILE | | | | | | | |
| 33522 | ARNORES RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 33523 | ARNY EMMANUEL FONTANEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 33524 | AROCA ROMERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 33525 | AROCHA LEON, EMELINDA | ADDRESS ON FILE | | | | | | | |
| 33526 | AROCHA MENDEZ, IVONNE N | ADDRESS ON FILE | | | | | | | |
| 841045 | AROCHE COLON ADA IRMA | HC 1 BOX 6442 | | | | AGUAS BUENAS | PR | 00703-9705 | |
| 780052 | AROCHE COLON, ADA I | ADDRESS ON FILE | | | | | | | |
| 33527 | AROCHE COLON, ADA I | ADDRESS ON FILE | | | | | | | |
| 33528 | AROCHE COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 33529 | AROCHO ACEVEDO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1696386 | AROCHO ACEVEDO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1838010 | Arocho Acevedo, Aracelis | ADDRESS ON FILE | | | | | | | |
| 33530 | AROCHO ACEVEDO, EVA E | ADDRESS ON FILE | | | | | | | |
| 33531 | AROCHO ACEVEDO, LENITH ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1694827 | AROCHO ACEVEDO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 780053 | AROCHO ACEVEDO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 33532 | AROCHO ACEVEDO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 33533 | AROCHO AGUAYO, ERIC | ADDRESS ON FILE | | | | | | | |
| 33534 | AROCHO ALBALADEJO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 33535 | AROCHO ALMODOVAR, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 33536 | AROCHO ALVARADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 33537 | AROCHO ANAYA, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 33538 | AROCHO ANCIANI, ERICK | ADDRESS ON FILE | | | | | | | |
| 33539 | AROCHO ARCE, NAYDA LUZ | ADDRESS ON FILE | | | | | | | |
| 33540 | AROCHO AROCHO, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 2148676 | Arocho Arocho, Benjamin | ADDRESS ON FILE | | | | | | | |
| 33541 | Arocho Arocho, Brenda L | ADDRESS ON FILE | | | | | | | |
| 33542 | AROCHO AROCHO, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 33543 | AROCHO AROCHO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 33544 | AROCHO AVILA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 33545 | AROCHO BERMUDEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 33547 | AROCHO BERRIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33546 | AROCHO BERRIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 33548 | AROCHO BERRIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 1693056 | AROCHO BERRIOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 33549 | AROCHO BORDOY, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 33550 | AROCHO BURGOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 780054 | AROCHO CABAN, BETZY | ADDRESS ON FILE | | | | | | | |
| 33551 | AROCHO CAPARROS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 33552 | AROCHO CAPARROS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 33553 | AROCHO CARDONA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 33554 | AROCHO CARTY, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 33555 | Arocho Castro, Alberto | ADDRESS ON FILE | | | | | | | |
| 33556 | AROCHO CASTRO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 33557 | AROCHO CASTRO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 33558 | AROCHO COLON, AIDA A | ADDRESS ON FILE | | | | | | | |
| 1855548 | Arocho Colon, Aida Alicia | ADDRESS ON FILE | | | | | | | |
| 1943436 | Arocho Colon, Ana Lydia | ADDRESS ON FILE | | | | | | | |
| 780056 | AROCHO COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 33559 | AROCHO COLON, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 780057 | AROCHO COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 33560 | AROCHO COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 33561 | AROCHO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 33562 | AROCHO COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 33563 | AROCHO COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 33564 | AROCHO CORDERO, IRIS G | ADDRESS ON FILE | | | | | | | |
| 1312742 | AROCHO CORDOVA, ABISAI | ADDRESS ON FILE | | | | | | | |
| 33565 | AROCHO CORDOVA, ABISAI | ADDRESS ON FILE | | | | | | | |
| 33566 | AROCHO CORREA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 33567 | AROCHO CORTES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 33568 | AROCHO CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 33569 | AROCHO CORTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 33570 | AROCHO CRUZ, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 33571 | Arocho Cruz, Carlos J | ADDRESS ON FILE | | | | | | | |
| 1746911 | Arocho Cruz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 33572 | AROCHO CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 33573 | Arocho Cruz, Juan | ADDRESS ON FILE | | | | | | | |
| 33574 | AROCHO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 33575 | Arocho Cruz, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 33576 | AROCHO CRUZ, MELVA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33577 | Arocho Cruz, Milagros I | ADDRESS ON FILE | | | | | | | |
| 2149950 | Arocho Cruz, Moises | | | | | | | | |
| 33578 | AROCHO DE DELGADO, EMMA J | ADDRESS ON FILE | | | | | | | |
| 33579 | AROCHO DE JESUS, KAREN | ADDRESS ON FILE | | | | | | | |
| 33580 | AROCHO DE JESUS, KAREN | ADDRESS ON FILE | | | | | | | |
| 780058 | AROCHO DE JESUS, LAURA | ADDRESS ON FILE | | | | | | | |
| 33581 | AROCHO DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 33582 | AROCHO DE LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| 33583 | AROCHO DE LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 33584 | AROCHO DE RAMIREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 33585 | AROCHO DEGRO, REYMON E. | ADDRESS ON FILE | | | | | | | |
| 33586 | AROCHO DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 33587 | AROCHO DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 33588 | AROCHO DIAZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 33589 | AROCHO DIAZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 33590 | AROCHO ESTEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 33591 | AROCHO FELICIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 33592 | AROCHO FELIX, ANA T | ADDRESS ON FILE | | | | | | | |
| 33593 | AROCHO FELIX, ANA T. | ADDRESS ON FILE | | | | | | | |
| 2116701 | Arocho Feliz, Sahily del C | ADDRESS ON FILE | | | | | | | |
| 780060 | AROCHO FERMAINT, HERMES | ADDRESS ON FILE | | | | | | | |
| 33594 | AROCHO FERMAINT, HERMES Y | ADDRESS ON FILE | | | | | | | |
| 33595 | AROCHO FERNANDEZ, MARI | ADDRESS ON FILE | | | | | | | |
| 2148259 | Arocho Figueroa Jr, Esmoris | ADDRESS ON FILE | | | | | | | |
| 33596 | AROCHO FIGUEROA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 2140931 | Arocho Figueroa, Israel | ADDRESS ON FILE | | | | | | | |
| 33597 | AROCHO FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 33598 | AROCHO FONT, AWILDA L. | ADDRESS ON FILE | | | | | | | |
| 33599 | Arocho Font, Mario E | ADDRESS ON FILE | | | | | | | |
| 33600 | AROCHO GALAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 780061 | AROCHO GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 33602 | AROCHO GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 33603 | Arocho Gonzalez, Abel | ADDRESS ON FILE | | | | | | | |
| 33604 | AROCHO GONZALEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 33605 | AROCHO GONZALEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 33606 | AROCHO GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 1996528 | Arocho Gonzalez, Ana Maria | ADDRESS ON FILE | | | | | | | |
| 1899738 | Arocho Gonzalez, Ana Maria | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2100689 | Arocho Gonzalez, Ana Maria | ADDRESS ON FILE | | | | | | | |
| 33607 | AROCHO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1784773 | Arocho Gonzalez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1774949 | Arocho Gonzalez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1784773 | Arocho Gonzalez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 33608 | AROCHO GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 33609 | AROCHO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 33610 | AROCHO GONZALEZ, ELIAB | ADDRESS ON FILE | | | | | | | |
| 33611 | Arocho Gonzalez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 33612 | AROCHO GONZALEZ, EMVER | ADDRESS ON FILE | | | | | | | |
| 33613 | AROCHO GONZALEZ, ENVER | ADDRESS ON FILE | | | | | | | |
| 33614 | Arocho Gonzalez, Harry | ADDRESS ON FILE | | | | | | | |
| 33615 | Arocho Gonzalez, Hector | ADDRESS ON FILE | | | | | | | |
| 33616 | AROCHO GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 33617 | AROCHO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 33618 | AROCHO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 33619 | AROCHO GONZALEZ, KARINA M | ADDRESS ON FILE | | | | | | | |
| 33620 | AROCHO GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 33621 | AROCHO GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 33622 | AROCHO GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 33623 | AROCHO GONZALEZ, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 33624 | AROCHO GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 33625 | AROCHO GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 33626 | AROCHO GONZALEZ, ROANCY | ADDRESS ON FILE | | | | | | | |
| 33627 | AROCHO GONZALEZ, RODNEY J. | ADDRESS ON FILE | | | | | | | |
| 33628 | AROCHO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 780062 | AROCHO GONZALEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 33629 | AROCHO GONZALEZ, SHARON E | ADDRESS ON FILE | | | | | | | |
| 33630 | AROCHO GUZMAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 33631 | AROCHO GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 33632 | AROCHO GUZMAN, DENISMAR | ADDRESS ON FILE | | | | | | | |
| 33633 | AROCHO GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 33634 | AROCHO GUZMAN, SORIEL | ADDRESS ON FILE | | | | | | | |
| 33635 | AROCHO HERNANDEZ MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 33636 | AROCHO HERNANDEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 33637 | AROCHO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 33638 | AROCHO HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 33639 | AROCHO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33640 | AROCHO HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 33641 | AROCHO HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 33642 | AROCHO HERNANDEZ, RENAN | ADDRESS ON FILE | | | | | | | |
| 33643 | AROCHO HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 33644 | AROCHO HERNANDEZ, SHAREGDA | ADDRESS ON FILE | | | | | | | |
| 33645 | AROCHO HERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 33646 | Arocho Hernandez, Vivian | ADDRESS ON FILE | | | | | | | |
| 1790841 | Arocho Hernandez, Vivian | ADDRESS ON FILE | | | | | | | |
| 33647 | Arocho Herrera, Ricardo R | ADDRESS ON FILE | | | | | | | |
| 1424964 | AROCHO INGLES, FE | ADDRESS ON FILE | | | | | | | |
| 33649 | Arocho Irizarry, Edwin S | ADDRESS ON FILE | | | | | | | |
| 33650 | AROCHO IRIZARRY, LUZ H | ADDRESS ON FILE | | | | | | | |
| 33651 | Arocho Irizarry, Marcos C. | ADDRESS ON FILE | | | | | | | |
| 33652 | Arocho Irizarry, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1744313 | Arocho Irizarry, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1744313 | Arocho Irizarry, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1673375 | Arocho Irizarry, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 33653 | AROCHO JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 33654 | AROCHO JIMENEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 33655 | Arocho Jimenez, Ismael | ADDRESS ON FILE | | | | | | | |
| 1257776 | AROCHO JIMENEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 33656 | AROCHO JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 33657 | AROCHO JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 33658 | AROCHO LABOY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 33659 | AROCHO LABOY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 780064 | AROCHO LAUREANO, KAREN | ADDRESS ON FILE | | | | | | | |
| 33660 | AROCHO LAUREANO, KAREN M | ADDRESS ON FILE | | | | | | | |
| 33661 | AROCHO LLANTIN, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 33662 | AROCHO LOPEZ, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 33663 | AROCHO LOPEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 33664 | AROCHO LOPEZ, REBEKA | ADDRESS ON FILE | | | | | | | |
| 33665 | AROCHO LOPEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 1677984 | AROCHO LRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1677984 | AROCHO LRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 33666 | Arocho Lugo, Xavier Jose | ADDRESS ON FILE | | | | | | | |
| 33667 | AROCHO MALDONADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1592830 | Arocho Maldonado, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 33668 | AROCHO MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33669 | AROCHO MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 33670 | AROCHO MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 33671 | AROCHO MARTINEZ MD, VICTOR F | ADDRESS ON FILE | | | | | | | |
| 33672 | AROCHO MARTINEZ, ANIA | ADDRESS ON FILE | | | | | | | |
| 780065 | AROCHO MARTINEZ, ANIA | ADDRESS ON FILE | | | | | | | |
| 33673 | AROCHO MARTINEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 780066 | AROCHO MARTINEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 33674 | AROCHO MARTINEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 33675 | AROCHO MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 33676 | AROCHO MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 780067 | AROCHO MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 33677 | AROCHO MATIAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 33678 | AROCHO MEDINA, ALEX J. | ADDRESS ON FILE | | | | | | | |
| 780068 | AROCHO MEDINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1609542 | Arocho Medina, Jessica | ADDRESS ON FILE | | | | | | | |
| 33679 | AROCHO MEDINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 33680 | AROCHO MEDINA, JOHANA | ADDRESS ON FILE | | | | | | | |
| 33681 | Arocho Medina, Marangely | ADDRESS ON FILE | | | | | | | |
| 33682 | AROCHO MEDINA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 780069 | AROCHO MEJIAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 2069765 | AROCHO MEJIAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 33683 | AROCHO MEJIAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 33684 | AROCHO MENDEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 33685 | Arocho Mendez, Rosita | ADDRESS ON FILE | | | | | | | |
| 33686 | AROCHO MERCADO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 33687 | AROCHO MERCADO, LUZ | LCDA. LIZANNETTE MORALES CRESPO | PO BOX 5272 | | | CAROLINA | PR | 00984-5272 | |
| 1418670 | AROCHO MERCADO, LUZ | LIZANNETTE MORALES CRESPO | PO BOX 5272 | | | CAROLINA | PR | 00984-5272 | |
| 33688 | AROCHO MERCADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 33689 | AROCHO MERCADO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 33690 | AROCHO MERCADO, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 33691 | AROCHO MERCADO, NEREYDA | ADDRESS ON FILE | | | | | | | |
| 33692 | AROCHO MOLINA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 33693 | AROCHO MONTES, ARELIS I | ADDRESS ON FILE | | | | | | | |
| 33694 | AROCHO MORENO, SHARLYN | ADDRESS ON FILE | | | | | | | |
| 33695 | AROCHO MUNIZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 1424965 | AROCHO MUNIZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 1571051 | Arocho Munoz, Emilia | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 780070 | AROCHO NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 33697 | AROCHO NEGRON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 2133355 | Arocho Nieves, Aida | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 33698 | AROCHO NIEVES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 33699 | AROCHO NIEVES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 1796976 | Arocho Nieves, Ermelinda | ADDRESS ON FILE | | | | | | | |
| 1796976 | Arocho Nieves, Ermelinda | ADDRESS ON FILE | | | | | | | |
| 780071 | AROCHO NIEVES, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 2133351 | Arocho Nieves, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 33701 | AROCHO NIEVES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 780072 | AROCHO NIEVES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 33702 | AROCHO NIEVES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 2085005 | Arocho Nieves, Maria L. | ADDRESS ON FILE | | | | | | | |
| 33703 | AROCHO NIEVES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 33704 | AROCHO NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 33705 | AROCHO NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 780073 | AROCHO NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 33706 | AROCHO NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 33705 | AROCHO NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 33707 | AROCHO NUNEZ, ELIX S | ADDRESS ON FILE | | | | | | | |
| 33708 | AROCHO NUNEZ, HERENIA | ADDRESS ON FILE | | | | | | | |
| 33709 | AROCHO OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 33710 | AROCHO ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 33711 | AROCHO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 33712 | AROCHO ORTIZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 33713 | Arocho Ortiz, Nelson | ADDRESS ON FILE | | | | | | | |
| 2043956 | Arocho Ozoa, José E. | ADDRESS ON FILE | | | | | | | |
| 33714 | AROCHO OZONA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 33715 | AROCHO PADILLA, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 33716 | AROCHO PAGAN, GEOVANIE | ADDRESS ON FILE | | | | | | | |
| 33717 | AROCHO PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 33718 | AROCHO PENA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 780074 | AROCHO PENA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 33720 | AROCHO PENDAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 33721 | AROCHO PENDAS, NORMANED | ADDRESS ON FILE | | | | | | | |
| 33722 | AROCHO PENDAS, SARELY DEL C | ADDRESS ON FILE | | | | | | | |
| 780075 | AROCHO PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 33723 | AROCHO PEREZ, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33724 | AROCHO PEREZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 1424966 | AROCHO PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 780076 | AROCHO PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 33727 | AROCHO PEREZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 33728 | Arocho Perez, Hector A | ADDRESS ON FILE | | | | | | | |
| 33729 | Arocho Perez, Isaias | ADDRESS ON FILE | | | | | | | |
| 2058240 | Arocho Perez, Maria B. | ADDRESS ON FILE | | | | | | | |
| 2149477 | Arocho Perez, Rene | ADDRESS ON FILE | | | | | | | |
| 33730 | AROCHO PEREZ, ROMAN | ADDRESS ON FILE | | | | | | | |
| 33731 | AROCHO PIRIS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 33732 | AROCHO PIRIS, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 33733 | AROCHO QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 2154018 | Arocho Ramirez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 1702583 | Arocho Ramirez, Glorinel | ADDRESS ON FILE | | | | | | | |
| 33734 | AROCHO RAMIREZ, GLORINEL | ADDRESS ON FILE | | | | | | | |
| 33735 | AROCHO RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 33736 | AROCHO RAMOS, DIANNE | ADDRESS ON FILE | | | | | | | |
| 33737 | AROCHO RAMOS, EVA | ADDRESS ON FILE | | | | | | | |
| 33738 | AROCHO RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2155552 | Arocho Rena, Orlando | ADDRESS ON FILE | | | | | | | |
| 33739 | AROCHO REPOLLET, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 780077 | AROCHO REPOLLET, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 33740 | AROCHO REYES, AIXA | ADDRESS ON FILE | | | | | | | |
| 1940731 | Arocho Reyes, Emilio | ADDRESS ON FILE | | | | | | | |
| 780078 | AROCHO RIOS, ANA D | ADDRESS ON FILE | | | | | | | |
| 33741 | AROCHO RIOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 33742 | AROCHO RIOS, LUZ DEL C | ADDRESS ON FILE | | | | | | | |
| 780080 | AROCHO RIOS, LUZ DEL C. | ADDRESS ON FILE | | | | | | | |
| 33743 | AROCHO RIOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 780081 | AROCHO RIOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1701487 | Arocho Rivera, Ana G. | ADDRESS ON FILE | | | | | | | |
| 1791350 | Arocho Rivera, Ana G. | ADDRESS ON FILE | | | | | | | |
| 33745 | AROCHO RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| 1600802 | Arocho Rivera, Awilda | ADDRESS ON FILE | | | | | | | |
| 33746 | AROCHO RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 33747 | AROCHO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 33748 | AROCHO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 33749 | AROCHO RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33750 | Arocho Rivera, Euclides | ADDRESS ON FILE | | | | | | | |
| 33751 | AROCHO RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 2149310 | Arocho Rivera, Heriberto | ADDRESS ON FILE | | | | | | | |
| 33752 | AROCHO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 780082 | AROCHO RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 33753 | AROCHO RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 780083 | AROCHO RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2149515 | Arocho Rivera, Santos | ADDRESS ON FILE | | | | | | | |
| 33754 | AROCHO RIVERA, YARILIZ | ADDRESS ON FILE | | | | | | | |
| 33755 | AROCHO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 33756 | AROCHO RODRIGUEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 33757 | AROCHO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 33758 | AROCHO RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 780084 | AROCHO RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 33759 | AROCHO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 33761 | AROCHO RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 33760 | AROCHO RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 33762 | AROCHO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 33763 | AROCHO RODRIGUEZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| 33764 | AROCHO RODRIGUEZ, ROSA D. | ADDRESS ON FILE | | | | | | | |
| 33765 | Arocho Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 33766 | AROCHO ROLDAN MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 780085 | AROCHO ROMAN, SAULO | ADDRESS ON FILE | | | | | | | |
| 33768 | AROCHO ROSA, KIARA | ADDRESS ON FILE | | | | | | | |
| 33769 | AROCHO ROSADO, AYMARA | ADDRESS ON FILE | | | | | | | |
| 2149751 | Arocho Rosado, Guillermo | ADDRESS ON FILE | | | | | | | |
| 33770 | AROCHO ROSADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 33771 | AROCHO ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 33772 | AROCHO RUIZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 33773 | AROCHO SALGADO, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 33774 | Arocho Saltar, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 33774 | Arocho Saltar, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 33775 | Arocho Saltar, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 33775 | Arocho Saltar, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 33776 | AROCHO SALTAR, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 33777 | AROCHO SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418671 | AROCHO SANCHEZ, CARMEN | ALEXANDRA TERESA NOLLA ACOSTA | 3051 AVE. JUAN HERNÁNDEZ ORTIZ STE. 202 | | | ISABELA | PR | 00662 | |
| 33778 | AROCHO SANCHEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 33779 | AROCHO SANCHEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 33780 | AROCHO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 33781 | AROCHO SANCHEZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 33782 | AROCHO SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 33783 | AROCHO SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 33784 | AROCHO SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 33785 | AROCHO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 33786 | Arocho Santiago, Luis D. | ADDRESS ON FILE | | | | | | | |
| 33787 | AROCHO SANTIAGO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 2095308 | Arocho Santiago, Magda I. | ADDRESS ON FILE | | | | | | | |
| 33788 | AROCHO SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 33789 | AROCHO SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | | |
| 33791 | AROCHO SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | | |
| 33793 | AROCHO SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 33794 | AROCHO SANTOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 33795 | AROCHO SANTOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 33796 | AROCHO SCHMIDT, NAHIR | ADDRESS ON FILE | | | | | | | |
| 33797 | AROCHO SEGUINOT, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 780086 | AROCHO SERRANO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 33798 | AROCHO SERRANO, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 33799 | AROCHO SERRANO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 33800 | AROCHO SOSA, JENNIFER L. | ADDRESS ON FILE | | | | | | | |
| 33801 | AROCHO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 852043 | AROCHO SOTO, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 33802 | Arocho Soto, Angel L | ADDRESS ON FILE | | | | | | | |
| 780087 | AROCHO SOTO, CELIDA | ADDRESS ON FILE | | | | | | | |
| 33803 | AROCHO SOTO, CELIDA E | ADDRESS ON FILE | | | | | | | |
| 780088 | AROCHO SOTO, CELIDA E. | ADDRESS ON FILE | | | | | | | |
| 33804 | AROCHO SOTO, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 33805 | AROCHO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 33806 | AROCHO SOTO, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 33807 | AROCHO SOTO, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 780089 | AROCHO SOTO, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 33808 | AROCHO SOTO, OLGA E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33809 | AROCHO SOTO, OSLEC | ADDRESS ON FILE | | | | | | | |
| 33810 | AROCHO SUAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 33792 | AROCHO TOLEDO, NOEL | ADDRESS ON FILE | | | | | | | |
| 1898198 | Arocho Torres, Cesar | ADDRESS ON FILE | | | | | | | |
| 33811 | Arocho Torres, Cesar M. | ADDRESS ON FILE | | | | | | | |
| 33812 | AROCHO TORRES, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 33813 | AROCHO TORRES, JULIO C | ADDRESS ON FILE | | | | | | | |
| 33814 | AROCHO TORRES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 33815 | AROCHO TOSADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 33816 | AROCHO TRANSPORT INC | HC 6 BOX 17491 | | | | SAN SEBASTIAN | PR | 00685 | |
| 33817 | AROCHO TRINIDAD, GRISELL M. | ADDRESS ON FILE | | | | | | | |
| 33818 | AROCHO TRUJILLO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 33819 | AROCHO VALE MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 33820 | AROCHO VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 33821 | Arocho Valentin, Juan C | ADDRESS ON FILE | | | | | | | |
| 1585236 | Arocho Valentin, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 33822 | AROCHO VALENTIN, ZULEYKA M | ADDRESS ON FILE | | | | | | | |
| 33823 | AROCHO VALLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 33824 | AROCHO VALLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 33825 | Arocho Vargas, Luis I. | ADDRESS ON FILE | | | | | | | |
| 33826 | AROCHO VEGA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 33827 | Arocho Vega, Jose Ruben | ADDRESS ON FILE | | | | | | | |
| 33828 | AROCHO VELAZQ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 33829 | AROCHO VELAZQUEZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| 33830 | AROCHO VELAZQUEZ, LUDITZA | ADDRESS ON FILE | | | | | | | |
| 780090 | AROCHO VELAZQUEZ, LUDITZA | ADDRESS ON FILE | | | | | | | |
| 33831 | AROCHO VELEZ DE OLIVARES, DIANA I | ADDRESS ON FILE | | | | | | | |
| 33832 | AROCHO VELEZ MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| 33833 | AROCHO VELEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 33834 | AROCHO VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 33835 | AROCHO VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 33837 | AROCHO VELEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| 33836 | AROCHO VELEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| 780091 | AROCHO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 33838 | AROCHO VELEZ, JOSE W | ADDRESS ON FILE | | | | | | | |
| 2094305 | AROCHO VELEZ, JOSE W. | ADDRESS ON FILE | | | | | | | |
| 33839 | AROCHO VELEZ, LINDA E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33840 | AROCHO VELEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 33841 | AROCHO VELEZ, NORMA M | ADDRESS ON FILE | | | | | | | |
| 33842 | AROCHO VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 33843 | AROCHO VERA, AUREA | ADDRESS ON FILE | | | | | | | |
| 33844 | AROCHO VERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 33845 | AROCHO VERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 33846 | AROCHO VERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 780092 | AROCHO VIDAL, IRMA | ADDRESS ON FILE | | | | | | | |
| 33847 | AROCHO VIDAL, IRMA I | ADDRESS ON FILE | | | | | | | |
| 1930958 | Arocho Vidal, Irma Iris | ADDRESS ON FILE | | | | | | | |
| 33848 | AROCHO VILLANUEVA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 33849 | AROCHO ZENON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 33850 | AROCHO, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 33851 | AROCHO, LAURA | ADDRESS ON FILE | | | | | | | |
| 33852 | AROCHO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 33853 | ARODI I PEREZ MONFORT | ADDRESS ON FILE | | | | | | | |
| 841046 | ARODIS DIAZ ORTIZ | HC 1 BOX 7053 | | | | GURABO | PR | 00778-9592 | |
| 33854 | ARODIS SUAZO RANCIER | ADDRESS ON FILE | | | | | | | |
| 33855 | AROLF PENA | ADDRESS ON FILE | | | | | | | |
| 33856 | AROMA N. OCANA ROMAN | ADDRESS ON FILE | | | | | | | |
| 615030 | AROMA PERFUMES / RED CAPE TECHNOLOGY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 615031 | AROMARK UNIFORM | 1095 WF BRENAN ST | GUANAJIBO | | | MAYAGUEZ | PR | 00680 | |
| 33857 | AROMAS COFFEE HOUSE AND RESTAURANT CO | VIEJO SAN JUAN | 101 CALLE TETUAN 201B | | | SAN JUAN | PR | 00901 | |
| 33858 | AROMAS TROPICALES | PO BOX 270273 | | | | SAN JUAN | PR | 00927-0273 | |
| 615032 | ARON CORP H N C GEMASCO | PO BOX 1408 | | | | JUANA DIAZ | PR | 00795 | |
| 33859 | ARONOV, DMITRIY | ADDRESS ON FILE | | | | | | | |
| 33860 | ARONSON MCNALLY, ANNE E | ADDRESS ON FILE | | | | | | | |
| 615033 | ARORA E PADILLA | PO BOX 363176 | | | | SAN JUAN | PR | 00936 | |
| 33861 | AROS & GOMAS INC | PO BOX 362217 | | | | SAN JUAN | PR | 00936 | |
| 33862 | AROS DE CONSTRUCCION HERNANDEZ | CARR.420 KM.2.2 BO VALADORES | | | | MOCA | PR | 13990 | |
| 33863 | AROS EL OCHO INC | PO BOX 8747 | | | | BAYAMON | PR | 00960-8747 | |
| 615035 | AROS NIQUELADOS INC | 409 ANDALUCIA | | | | SAN JUAN | PR | 00920-4275 | |
| 615034 | AROS NIQUELADOS INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 841047 | AROSEMENA MUÑOZ EDUARDO | VILLAS REALES | 359 VEFSALLES | | | GUAYNABO | PR | 00966 | |
| 33864 | AROSEMENA MUNOZ, EDUARDO F | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33865 | AROT VELAZQUEZ, TRAVIESO | ADDRESS ON FILE | | | | | | | |
| 33866 | ARQ CDJ PSC | PO BOX 29325 | | | | SAN JUAN | PR | 00929 | |
| 33867 | ARQ JAIME SANTANA & ASSOC PROFESIONAL COR | COND DEL PARQUE 403 | PISO 2 | | | SAN JUAN | PR | 00912 | |
| 2175675 | ARQ JOSE LUZUNARIS PAGAN | URB LA VISTA | H4 VIA PANORAMICA | | | SAN JUAN | PR | 00924 | |
| 2175882 | ARQ LUIS A GUTIERREZ NEGRON | P.O. BOX 10305 | | | | SAN JUAN | PR | 00922 | |
| 2174738 | ARQ. EFREN R. BADIA D/B/A ARQ. EFREN R. BADIA & ASOCIADOS | VICK CENTER C-302 | 867 AVE MUNOZ RIVERA | | | RIO PIEDRAS | PR | 00925 | |
| 2174782 | ARQ. LUIS M. MUNOZ LACOT | URB. LUIS M. MUNOZ LACOT | FC-5 CALLE ANTARES | | | BAYAMON, | PR | 00956-5554 | |
| 2174784 | ARQ. VICTOR VEGA SANABRIA | AVE. PONCE DE LEON #1250 | EDIF. SAN JOSE SUITE 809 | | | SAN JUAN | PR | 00907 | |
| 615036 | ARQUELIO CARABALLO | URB SANTA CLARA | 165 AVE FAGOT | | | PONCE | PR | 00731 | |
| 615037 | ARQUELIO FELICIANO CRUZ | HC 3 BOX 6687 | | | | CANOVANAS | PR | 00729 | |
| 615038 | ARQUELIO FERRER TORO | CAPARRA HEIGHTS | 538 CALLE ELMA | | | SAN JUAN | PR | 00921 | |
| 615039 | ARQUELIO LLITERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 615040 | ARQUELIO RIVERA VAZQUEZ | BO LA QUINTA | 330 CALLE BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 33868 | ARQUELIO SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 615042 | ARQUELIO SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 33869 | ARQUELIO SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 615043 | ARQUELIO SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 2106563 | Arquer Yera, Antonio A. | ADDRESS ON FILE | | | | | | | |
| 33870 | ARQUERON CARTAGENA, RENE | ADDRESS ON FILE | | | | | | | |
| 615044 | ARQUETIPO INC | ADDRESS ON FILE | | | | | | | |
| 615045 | ARQUIMIDES GIERBOLINI | BOX 1098 | | | | COAMO | PR | 00769 | |
| 615046 | ARQUIMIDES GIORBOLINI | PO BOX 1098 | | | | COAMO | PR | 00769 | |
| 615047 | ARQUIMIDES LOSADA PEREZ | COND PARQUE DE MONTERREY II | APT 320 | | | PONCE | PR | 00731 | |
| 615048 | ARQUIMIDES TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 615049 | ARQUIMIDES VIRELLA REYES | PO BOX 473 | | | | JUNCOS | PR | 00777 | |
| 33871 | ARQUINZONI ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2176089 | ARQUITECTO JUAN MANUEL MOSCOSO. | CALLE JUAN A. DAVILA #480 | | | | SAN JUAN | PR | 00918 | |
| 33872 | ARQUITECTO VICENTE VAZQUEZ | URB CAPARRA HLS | I11 CALLE PICHIPEN | | | GUAYNABO | PR | 00968-3117 | |
| 615050 | ARQUITECTOS DIAZ CSP | PO BOX 191211 | | | | SAN JUAN | PR | 00919-1211 | |
| 2176749 | ARQUITECTOS DIAZ  ARQUITECTOS PLANIFICADORES | P.O. BOX 191211 | | | | SAN JUAN | PR | 00919-1211 | |
| 615051 | ARQUITECTOS ISTRA HERNANDEZ BAUZA | PO BOX 361090 | | | | SAN JUAN | PR | 00936-1090 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615052 | ARQUITECTURA ELS CSP | COND VILLAS DEL CENTRO | LOC COM 110 PEDRO ARZUAGA | | | CAROLINA | PR | 00985 | |
| 615053 | ARQUITECTURAL PAINT DESINGNERS | 352 AVE CLAUDIO STE 362 | | | | SAN JUAN | PR | 00926 | |
| 615054 | ARQUITEG ARCHITECTS PLANNERS | MIRAMAR | 751 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907-4215 | |
| 1819510 | ARR (menor) Antonia Ruiz Torres Sucesion Jucca J. Rivera Rosado | ADDRESS ON FILE | | | | | | | |
| 1534121 | ARRABAL CAPELLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 33873 | ARRAIZA ANTONMATTEI, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 33874 | ARRAIZA ANTONMATTEI, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 33875 | ARRAIZA CABAN MD, MARCOS | ADDRESS ON FILE | | | | | | | |
| 841048 | ARRAIZA CABAN TANIA L | 1 COND LOS OLMOS APT 6H | | | | SAN JUAN | PR | 00927-4500 | |
| 33876 | ARRAIZA CABAN, MANLIO | ADDRESS ON FILE | | | | | | | |
| 33877 | ARRAIZA CABAN, TANIA L. | ADDRESS ON FILE | | | | | | | |
| 33878 | ARRAIZA DONATE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 33879 | ARRAIZA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 33880 | ARRAIZA GONZALEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 33881 | ARRAIZA GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 33882 | ARRAIZA NAVAS, CARMINA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 852044 | ARRAIZA NAVAS, CARMIÑA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 33883 | ARRAIZA ROLON, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 33884 | ARRARAS MIR, JOSE | ADDRESS ON FILE | | | | | | | |
| 33885 | ARRAUT RAMIREZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 33886 | ARRAUT RAMIREZ, HARLEY | ADDRESS ON FILE | | | | | | | |
| 33887 | ARRAUT RAMIREZ,HARLEY | ADDRESS ON FILE | | | | | | | |
| 33888 | ARRAYA CAIPANE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1568510 | ARRAYO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 33889 | ARREAGA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 33890 | ARREAGA MUNIZ, EDWIN AMAURY | ADDRESS ON FILE | | | | | | | |
| 33891 | ARREAGA MUNIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 33892 | ARREAGA VALENTIN, ANDY | ADDRESS ON FILE | | | | | | | |
| 33893 | ARREAGA VALENTIN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 33894 | ARREAGA VALENTIN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 33895 | ARREAGA VALENTIN, SAMMY D | ADDRESS ON FILE | | | | | | | |
| 33896 | ARRECHE ROSARIO, KENNETH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33897 | ARREDONDO MATOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 33898 | ARREDONDO SOTOMAYOR, VICTOR | ADDRESS ON FILE | | | | | | | |
| 33899 | ARREGOITIA DIAZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 33900 | ARREIZAGA ROJAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 33901 | ARREUS INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 33902 | Arriaga Barreto, Felix Jr | ADDRESS ON FILE | | | | | | | |
| 33903 | ARRIAGA CARRERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 33904 | ARRIAGA CASTRO, YEISA E. | ADDRESS ON FILE | | | | | | | |
| 33905 | ARRIAGA CASTRO, YEISA ENID | ADDRESS ON FILE | | | | | | | |
| 33906 | ARRIAGA COLON, IVONNE D | ADDRESS ON FILE | | | | | | | |
| 33907 | ARRIAGA CORREA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 33908 | ARRIAGA CORREA, CANDIDO E. | ADDRESS ON FILE | | | | | | | |
| 33910 | ARRIAGA CORREA, CLARA | ADDRESS ON FILE | | | | | | | |
| 33909 | ARRIAGA CORREA, CLARA | ADDRESS ON FILE | | | | | | | |
| 33911 | ARRIAGA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 33912 | ARRIAGA FALCON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 33913 | ARRIAGA FRANCIS, IRIS L | ADDRESS ON FILE | | | | | | | |
| 780095 | ARRIAGA FRANCIS, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 33914 | ARRIAGA GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 33915 | ARRIAGA GOMEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 33916 | ARRIAGA MADURO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1971088 | Arriaga Maldanado, Yolanda E. | ADDRESS ON FILE | | | | | | | |
| 33917 | ARRIAGA MALDONADO, YOLANDA E | ADDRESS ON FILE | | | | | | | |
| 1988618 | Arriaga Maldonado, Yolanda Esther | ADDRESS ON FILE | | | | | | | |
| 33919 | ARRIAGA MEDINA, FRANLISHKA | ADDRESS ON FILE | | | | | | | |
| 33921 | ARRIAGA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 33922 | ARRIAGA OCASIO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 33923 | ARRIAGA ONEILL, YARITZA | ADDRESS ON FILE | | | | | | | |
| 33924 | ARRIAGA O'NEILL,YARITZA | ADDRESS ON FILE | | | | | | | |
| 33925 | ARRIAGA ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 33926 | ARRIAGA PADILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 33927 | ARRIAGA PELUYERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 33928 | ARRIAGA PEREZ, ANNETTE H | ADDRESS ON FILE | | | | | | | |
| 780098 | ARRIAGA PEREZ, ANNETTE H | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1672804 | Arriaga- Perez, Annette H. | ADDRESS ON FILE | | | | | | | |
| 780099 | ARRIAGA PEREZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 33929 | ARRIAGA PEREZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 780100 | ARRIAGA PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 33930 | ARRIAGA PEREZ, ZYDNIA A. | ADDRESS ON FILE | | | | | | | |
| 33930 | ARRIAGA PEREZ, ZYDNIA A. | ADDRESS ON FILE | | | | | | | |
| 33931 | ARRIAGA PINEIRO, RALPHY | ADDRESS ON FILE | | | | | | | |
| 33932 | ARRIAGA PIQEIRO, IDIBELL | ADDRESS ON FILE | | | | | | | |
| 33933 | ARRIAGA RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 33934 | ARRIAGA RAMOS, SARITA | ADDRESS ON FILE | | | | | | | |
| 1257777 | ARRIAGA REYES, DENYS | ADDRESS ON FILE | | | | | | | |
| 33935 | ARRIAGA REYES, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 33936 | ARRIAGA RIOS, ADMARIE | ADDRESS ON FILE | | | | | | | |
| 33937 | ARRIAGA RIOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 780101 | ARRIAGA RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 780102 | ARRIAGA RIOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 33938 | ARRIAGA RIOS, IRIS D | ADDRESS ON FILE | | | | | | | |
| 33939 | ARRIAGA RIVERA, ADELA | ADDRESS ON FILE | | | | | | | |
| 33940 | ARRIAGA RIVERA, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 33941 | ARRIAGA RIVERA, JENNIFER N. | ADDRESS ON FILE | | | | | | | |
| 33942 | ARRIAGA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 33943 | ARRIAGA SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 33944 | ARRIAGA SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 33945 | ARRIAGA TORRES, GILBERT | ADDRESS ON FILE | | | | | | | |
| 33946 | ARRIAGA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 33947 | ARRIAGA TORRES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 2032185 | ARRIAGA TORRES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 33948 | ARRIAGA TORRES, YOLISMARIE | ADDRESS ON FILE | | | | | | | |
| 33949 | ARRIAGA, MARTA | ADDRESS ON FILE | | | | | | | |
| 1674177 | Arriaga-Perez, Annette H. | ADDRESS ON FILE | | | | | | | |
| 33950 | ARRIBAS CRUZ, LINSKY | ADDRESS ON FILE | | | | | | | |
| 33951 | ARRIBAS CRUZ, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| 33952 | ARRIBAS MUNIZ, DEIZA | ADDRESS ON FILE | | | | | | | |
| 33953 | ARRIBAS RIVERA, ANA J | ADDRESS ON FILE | | | | | | | |
| 33954 | ARRIBAS RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 33955 | ARRIBAS RIVERA, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 33956 | ARRIBAS RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 852045 | ARRIBAS RIVERA, MYRIAM T. | ADDRESS ON FILE | | | | | | | |
| 33957 | ARRIBAS RIVERA, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 301096 | ARRIETA CEDO, MARIDELI | ADDRESS ON FILE | | | | | | | |
| 33958 | ARRIETA CEDO, MARIDELI | ADDRESS ON FILE | | | | | | | |
| 301096 | ARRIETA CEDO, MARIDELI | ADDRESS ON FILE | | | | | | | |
| 33959 | ARRIETA DE VIZCARRONDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 33960 | ARRIETA DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 33961 | ARRIETA HERNANDEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 33962 | ARRIETA IGARTUA MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 33963 | ARRIETA MALDONADO, LOIDA | ADDRESS ON FILE | | | | | | | |
| 33964 | ARRIETA MORALES MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1405793 | ARRIETA ORTIZ, BELEN E | ADDRESS ON FILE | | | | | | | |
| 1405793 | ARRIETA ORTIZ, BELEN E | ADDRESS ON FILE | | | | | | | |
| 46989 | ARRIETA ORTIZ, BELEN E. | ADDRESS ON FILE | | | | | | | |
| 33965 | ARRIETA ORTIZ, BELEN E. | ADDRESS ON FILE | | | | | | | |
| 46989 | ARRIETA ORTIZ, BELEN E. | ADDRESS ON FILE | | | | | | | |
| 852046 | ARRIETA PEREZ, MYRIAM M. | ADDRESS ON FILE | | | | | | | |
| 33966 | ARRIETA PONTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 33967 | ARRIETA RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 33968 | ARRIETA RAMOS, LIZA | ADDRESS ON FILE | | | | | | | |
| 780103 | ARRIETA RAMOS, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 33970 | ARRIETA RAMOS, ROSIMARIE | ADDRESS ON FILE | | | | | | | |
| 780104 | ARRIETA RAMOS, ROSIMARIE | ADDRESS ON FILE | | | | | | | |
| 33971 | ARRIETA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 33972 | ARRIETA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 33973 | ARRIETA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 33974 | ARRIETA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2123415 | ARRIETA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 780105 | ARRIETA ROLON, ANELIS | ADDRESS ON FILE | | | | | | | |
| 33975 | ARRIETA SANTA, ROSAMELYS | ADDRESS ON FILE | | | | | | | |
| 33976 | ARRIETA TAVAREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 33977 | ARRIETA VALDIVIA, POLA C | ADDRESS ON FILE | | | | | | | |
| 33978 | ARRIGA GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 33979 | ARRIGOITIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 33980 | ARRIGOITIA ROJAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 33981 | ARRIGOITIA ROJAS, CARMEN E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33982 | ARRIGOITIA SOTO, YASHIRA L | ADDRESS ON FILE | | | | | | | |
| 33983 | ARRILLAGA & ARRILLAGA | 430 AVENIDA HOSTOS | | | | HATO REY | PR | 00918 | |
| 33984 | ARRILLAGA ARMENDARIS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 33985 | ARRILLAGA CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 33986 | ARRILLAGA ESTRELLA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 1426767 | ARRILLAGA MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 33987 | Arrillaga Montalvo, Carlos | ADDRESS ON FILE | | | | | | | |
| 1426767 | ARRILLAGA MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 33988 | ARRILLAGA MONTALVO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 33989 | ARRILLAGA MONTALVO, SANDRA A | ADDRESS ON FILE | | | | | | | |
| 33990 | ARRILLAGA MONTALVO, SONIA | ADDRESS ON FILE | | | | | | | |
| 33991 | ARRILLAGA REYES, ILEN | ADDRESS ON FILE | | | | | | | |
| 33992 | ARRILLAGA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 33993 | ARRIQUENA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 2163566 | ARRIVEA, INC. | 19-22 AVE RAMIREZ DE ARELLANO | | | | GUAYNABO | PR | 00966-3133 | |
| 837824 | ARRIVEA, INC. | 522 CALLE TINTILLO | | | | GUAYNABO | PR | 00966-1667 | |
| 2163565 | ARRIVEA, INC. | PMB 691, 1353 LUIS VIGOREAUX AVE, | | | | GUAYNABO | PR | 00966 | |
| 2137506 | ARRIVEA, INC. | RODRIGUEZ, HULVIA | 19-22 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966-3133 | |
| 2138113 | ARRIVEA, INC. | RODRIGUEZ, HULVIA | 522 CALLE TINTILLO | | | GUAYNABO | PR | 00966-1667 | |
| 2137505 | ARRIVEA, INC. | RODRIGUEZ, HULVIA | PMB 691, 1353 LUIS VIGOREAUX AVE | | | GUAYNABO | PR | 00966 | |
| 33994 | ARRIVI SILVA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 33995 | ARRLLAGA ARMENDARIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1543494 | ARROBA BELMONTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 33996 | ARROBA BELMONTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 33997 | ARROBA CARPIO MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| 780106 | ARROCHO MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 33998 | ARROCHO MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 33999 | ARROCHO RIVERA, ANA G | ADDRESS ON FILE | | | | | | | |
| 34000 | ARROCHO SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 34001 | ARROJO DE ARMAS, ANA | ADDRESS ON FILE | | | | | | | |
| 34002 | ARROLLO NOVOA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 615055 | ARROW AIR | PO BOX 5246 | | | | CAROLINA | PR | 00984 | |
| 841049 | ARROW HANDYCAP | URB VILLA SAN ANTON | C-8 CALLE H FIGUEROA | | | CAROLINA | PR | 00987 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615056 | ARROW MEDICAL TRANSPORT | URB VILLA SAN ANTON | C8 CALLE H FIGUEROA | | | CAROLINA | PR | 00987 | |
| 831199 | Arrowhead Forensic Products | 11030 Strang Line Road | | | | Lenexa | KS | 66215 | |
| 34003 | ARROWHEAD FORENSICS | ATTN: SALES | 11030 STRANG LINE RD | | | LENEXA | KS | 66215 | |
| 34004 | ARROWOOD INDEMNITY COMPANY | 300 ARCO CORPORATE DRIVE | | | | CHARLOTTE | NC | 28273 | |
| 1795526 | ARROY NAVARRO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 2149449 | Arroya Alomar, Rosael | ADDRESS ON FILE | | | | | | | |
| 615057 | ARROYO & FIGUEROA | PO BOX 8802 | | | | PONCE | PR | 00732 | |
| 34006 | ARROYO & FLORES CONSULTING GROUP INC | PMB 81 | PO BOX 3040 | | | GURABO | PR | 00778-3040 | |
| 34007 | ARROYO & MONROUZEAU CSP | PONCE DE LEON 416 | UNION PLAZA SUITE 1600 | | | SAN JUAN | PR | 00918-3419 | |
| 1960234 | Arroyo , Wilfredo Aamos | ADDRESS ON FILE | | | | | | | |
| 34008 | ARROYO ACEVEDO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 34009 | ARROYO ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 34010 | ARROYO ACEVEDO, HIRAM VICENTE | ADDRESS ON FILE | | | | | | | |
| 34011 | Arroyo Acevedo, Jose S | ADDRESS ON FILE | | | | | | | |
| 34012 | ARROYO ACEVEDO, MILTON | ADDRESS ON FILE | | | | | | | |
| 34013 | ARROYO ACEVEDO, SARA | ADDRESS ON FILE | | | | | | | |
| 34014 | ARROYO ACOSTA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 34015 | ARROYO ACOSTA, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| 34016 | ARROYO ACOSTA, JAELMARIE | ADDRESS ON FILE | | | | | | | |
| 1594332 | Arroyo Acosta, Julissa | ADDRESS ON FILE | | | | | | | |
| 780107 | ARROYO ACOSTA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 34017 | ARROYO ACOSTA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 34018 | ARROYO ACOSTA, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 34019 | ARROYO ADORNO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 34020 | ARROYO ADORNO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 780108 | ARROYO ADORNO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 34021 | ARROYO AGOSTO, IYAM | ADDRESS ON FILE | | | | | | | |
| 34022 | Arroyo Agosto, Lucy | ADDRESS ON FILE | | | | | | | |
| 780109 | ARROYO AGOSTO, YANELI | ADDRESS ON FILE | | | | | | | |
| 34023 | ARROYO AGUAYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 34024 | ARROYO AGUILAR, ZORAIDA | CALL BOX 69001 SUITE 129 | | | | HATILLO | PR | 00659 | |
| 1418672 | ARROYO AGUILAR, ZORAIDA | FRANCISCO VIZCARRONDO | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 34025 | ARROYO AGUIRRECHEA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 34026 | ARROYO AGUIRRECHEA, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34027 | ARROYO AGUIRRECHEA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 34028 | ARROYO ALBINO, ERIC | ADDRESS ON FILE | | | | | | | |
| 34029 | ARROYO ALBIZU, RITA | ADDRESS ON FILE | | | | | | | |
| 34030 | ARROYO ALEJANDRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 34031 | ARROYO ALEMAN, MILTON | ADDRESS ON FILE | | | | | | | |
| 1565923 | ARROYO ALEMAN, MILTON I | ADDRESS ON FILE | | | | | | | |
| 34032 | ARROYO ALEMAN, MILTON I | ADDRESS ON FILE | | | | | | | |
| 1565923 | ARROYO ALEMAN, MILTON I | ADDRESS ON FILE | | | | | | | |
| 1778038 | Arroyo Alemán, Milton I | ADDRESS ON FILE | | | | | | | |
| 34033 | ARROYO ALEMANY, JOSE | ADDRESS ON FILE | | | | | | | |
| 34034 | ARROYO ALFONSO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 34035 | ARROYO ALGARIN, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 34036 | ARROYO ALGARIN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 34037 | ARROYO ALGORRI, LUIS | ADDRESS ON FILE | | | | | | | |
| 34038 | ARROYO ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 34039 | ARROYO ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 34040 | ARROYO ALICEA, EDITH Z | ADDRESS ON FILE | | | | | | | |
| 34041 | ARROYO ALICEA, EDNA | ADDRESS ON FILE | | | | | | | |
| 780110 | ARROYO ALICEA, WANDA | ADDRESS ON FILE | | | | | | | |
| 34043 | ARROYO ALICEA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 34044 | ARROYO ALOMAR, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 34045 | ARROYO ALVARADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 34046 | ARROYO ALVARADO, ELY E | ADDRESS ON FILE | | | | | | | |
| 1257778 | ARROYO ALVARADO, IRVING | ADDRESS ON FILE | | | | | | | |
| 34047 | ARROYO ALVARADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 34048 | ARROYO ALVARADO, WILMER | ADDRESS ON FILE | | | | | | | |
| 780111 | ARROYO ALVAREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 34049 | ARROYO ALVAREZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 34050 | ARROYO ALVAREZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 34051 | ARROYO ALVAREZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 780112 | ARROYO ALVAREZ, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 34052 | ARROYO ALVARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 34053 | ARROYO AMADEO, GERSON | ADDRESS ON FILE | | | | | | | |
| 34054 | ARROYO AMEZQUITA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 615058 | ARROYO AND ASSOCIATES | 2549 ROCKVILLE CENTER PARKWAY | | | | OCEANSIDE | NY | 11572 | |
| 34055 | ARROYO ANDINO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 34056 | ARROYO ANDINO, ANA R | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34057 | ARROYO ANDINO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 34058 | ARROYO ANDRILLON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 34059 | ARROYO ANDUJAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 34060 | ARROYO APARICIO, AIDA J | ADDRESS ON FILE | | | | | | | |
| 34061 | ARROYO APONTE, JEANNETE | ADDRESS ON FILE | | | | | | | |
| 34062 | ARROYO APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 34063 | ARROYO ARCE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 34064 | ARROYO AROCHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 34065 | ARROYO AROCHO, GLORYVETTE | ADDRESS ON FILE | | | | | | | |
| 34066 | Arroyo Arocho, Victor O | ADDRESS ON FILE | | | | | | | |
| 34067 | ARROYO ARROYO MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 34068 | Arroyo Arroyo, Alberto | ADDRESS ON FILE | | | | | | | |
| 34069 | ARROYO ARROYO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 1812788 | Arroyo Arroyo, Carmen | ADDRESS ON FILE | | | | | | | |
| 34070 | ARROYO ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 34072 | Arroyo Arroyo, Felix J | ADDRESS ON FILE | | | | | | | |
| 34073 | ARROYO ARROYO, GIL | ADDRESS ON FILE | | | | | | | |
| 34074 | ARROYO ARROYO, GUSTAVO L | ADDRESS ON FILE | | | | | | | |
| 34075 | ARROYO ARROYO, JEDITZA | ADDRESS ON FILE | | | | | | | |
| 34076 | ARROYO ARROYO, JOHAN | ADDRESS ON FILE | | | | | | | |
| 34077 | ARROYO ARROYO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 34078 | ARROYO ARROYO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 34079 | ARROYO ARROYO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1777994 | Arroyo Arroyo, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 34080 | ARROYO ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 34081 | ARROYO ARROYO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 34082 | ARROYO ARROYO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1600027 | Arroyo Arroyo, Ramona C | ADDRESS ON FILE | | | | | | | |
| 34083 | ARROYO ARROYO, RAMONA C | ADDRESS ON FILE | | | | | | | |
| 34084 | ARROYO ARROYO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 34085 | ARROYO ARROYO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1631953 | ARROYO ARROYO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 780113 | ARROYO ATILES, CRISTOPHER I | ADDRESS ON FILE | | | | | | | |
| 615059 | ARROYO AUTO AIR | BO OLIMPO ESTANCIA LAS MARGARITAS | R R 1 BOX 7003 | | | GUAYAMA | PR | 00784 | |
| 34086 | ARROYO AUTO BODY | HC 61 BOX 4890 | | | | TRUJILLO ALTO | PR | 00976 | |
| 841050 | ARROYO AUTO GLASS & BODY | APARTADO 1502 | | | | ARROYO | PR | 00714 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34087 | ARROYO AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 34088 | ARROYO AVILES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 34089 | ARROYO AVILES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 34090 | ARROYO AYALA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1884220 | Arroyo Ayala, Blanca I | ADDRESS ON FILE | | | | | | | |
| 34091 | ARROYO AYALA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 34092 | ARROYO AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34093 | ARROYO AYALA, GISELA | ADDRESS ON FILE | | | | | | | |
| 780114 | ARROYO AYALA, GISELA | ADDRESS ON FILE | | | | | | | |
| 34094 | ARROYO AYALA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 780115 | ARROYO AYALA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 34095 | ARROYO AYALA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 780116 | ARROYO AYALA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 34096 | ARROYO AYALA, NELSON | ADDRESS ON FILE | | | | | | | |
| 34097 | ARROYO AYALA, SULLYVETTE | ADDRESS ON FILE | | | | | | | |
| 34098 | ARROYO BADILLO, AYXA I. | ADDRESS ON FILE | | | | | | | |
| 852047 | ARROYO BADILLO, AYXA I. | ADDRESS ON FILE | | | | | | | |
| 34099 | Arroyo Baez, Jose A | ADDRESS ON FILE | | | | | | | |
| 34100 | ARROYO BAEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 1943309 | Arroyo Beceril, Dagmar Y. | ADDRESS ON FILE | | | | | | | |
| 34101 | ARROYO BECERRIL, DAMAR | ADDRESS ON FILE | | | | | | | |
| 780117 | ARROYO BECERRIL, DAMAR | ADDRESS ON FILE | | | | | | | |
| 1621220 | Arroyo Belen, Randy | ADDRESS ON FILE | | | | | | | |
| 34102 | ARROYO BELEN, RANDY O | ADDRESS ON FILE | | | | | | | |
| 34103 | ARROYO BELLIDO, ESTRELLA DEL A | ADDRESS ON FILE | | | | | | | |
| 34104 | ARROYO BELLIDO, PATRIA I. | ADDRESS ON FILE | | | | | | | |
| 34105 | ARROYO BELTRAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2160651 | Arroyo Beltran, Josepina | ADDRESS ON FILE | | | | | | | |
| 2161356 | Arroyo Beltran, Luz E. | ADDRESS ON FILE | | | | | | | |
| 34106 | ARROYO BENERO, MANUEL ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 34107 | ARROYO BENITEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 34108 | ARROYO BENITEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 34109 | ARROYO BERMEJILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 34110 | ARROYO BERMEJILLO, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 34111 | ARROYO BERMUDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 780118 | ARROYO BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34113 | ARROYO BERRIOS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 34114 | Arroyo Berrios, Magaly | ADDRESS ON FILE | | | | | | | |
| 34115 | ARROYO BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 34116 | ARROYO BERRIOS, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 34117 | ARROYO BERRIOS, ONIEL | ADDRESS ON FILE | | | | | | | |
| 34118 | ARROYO BERRIOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 34119 | ARROYO BETANCOURT, LUZ I | ADDRESS ON FILE | | | | | | | |
| 34120 | ARROYO BOADA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 34121 | Arroyo Boada, Michael | ADDRESS ON FILE | | | | | | | |
| 34123 | ARROYO BOADA, RAUL | ADDRESS ON FILE | | | | | | | |
| 34122 | ARROYO BOADA, RAUL | ADDRESS ON FILE | | | | | | | |
| 34124 | ARROYO BODY REPAIR (ARROYO AUTO BODY) | HC-61 BOX 4890 | | | | TRUJILLO ALTO | PR | 00976 | |
| 34125 | ARROYO BOLANOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 34126 | ARROYO BOLANOS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 1603047 | Arroyo Bolerin, Anibal | ADDRESS ON FILE | | | | | | | |
| 34128 | ARROYO BON, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 34129 | Arroyo Bon, Claudia Alexandra | ADDRESS ON FILE | | | | | | | |
| 34130 | ARROYO BON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 34131 | ARROYO BONHOME, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34132 | ARROYO BONHOME, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34133 | ARROYO BONHOME, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 34134 | ARROYO BONILLA, ABIUD | ADDRESS ON FILE | | | | | | | |
| 34135 | Arroyo Bonilla, Eliot | ADDRESS ON FILE | | | | | | | |
| 34136 | ARROYO BONILLA, SADI | ADDRESS ON FILE | | | | | | | |
| 34137 | ARROYO BORGES, HARLINDA | ADDRESS ON FILE | | | | | | | |
| 34139 | ARROYO BORRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 34140 | ARROYO BORRERO, MAREXIS | ADDRESS ON FILE | | | | | | | |
| 34141 | ARROYO BORRERO, NILSA | ADDRESS ON FILE | | | | | | | |
| 34142 | Arroyo Borrero, Randy | ADDRESS ON FILE | | | | | | | |
| 34143 | ARROYO BORRERO, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 34144 | ARROYO BOSCH MD, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 34145 | Arroyo Bracero, Luis G. | ADDRESS ON FILE | | | | | | | |
| 34146 | ARROYO BRACERO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 34148 | ARROYO BRAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 34147 | ARROYO BRAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 34149 | ARROYO BRUNO, JESUS | ADDRESS ON FILE | | | | | | | |
| 34150 | ARROYO BRUNO, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1833540 | Arroyo Bula, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 34151 | ARROYO BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 34152 | ARROYO BURGOS, GERALDYN | ADDRESS ON FILE | | | | | | | |
| 34153 | ARROYO BURGOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 34155 | ARROYO BURGOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 34156 | ARROYO BURGOS, VIDAL | ADDRESS ON FILE | | | | | | | |
| 34157 | ARROYO CALDERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 2179867 | Arroyo Calderon, Edgardo | Ave. Ponce de Leon #1717 - Apt 2007 | Cond. Plaza Inmaculada II | | | San Juan | PR | 00909 | |
| 34158 | ARROYO CALDERON, XAVIER | ADDRESS ON FILE | | | | | | | |
| 34159 | ARROYO CALDERON, YAMILET | ADDRESS ON FILE | | | | | | | |
| 34160 | ARROYO CALIXTO, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 34161 | ARROYO CALIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 780120 | ARROYO CALIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1956025 | Arroyo Caliz, Josue | ADDRESS ON FILE | | | | | | | |
| 1998163 | Arroyo Camache, Luz M. | ADDRESS ON FILE | | | | | | | |
| 34162 | Arroyo Camacho, Angel L | ADDRESS ON FILE | | | | | | | |
| 34163 | ARROYO CAMACHO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 34164 | ARROYO CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1860626 | Arroyo Camacho, Evelyn | ADDRESS ON FILE | | | | | | | |
| 34165 | ARROYO CAMACHO, ISABEL I | ADDRESS ON FILE | | | | | | | |
| 34166 | Arroyo Camacho, Jose M | ADDRESS ON FILE | | | | | | | |
| 34167 | ARROYO CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 780121 | ARROYO CAMACHO, LUZ | ADDRESS ON FILE | | | | | | | |
| 286398 | ARROYO CAMACHO, LUZ | ADDRESS ON FILE | | | | | | | |
| 2086125 | ARROYO CAMACHO, LUZ | ADDRESS ON FILE | | | | | | | |
| 2095888 | Arroyo Camacho, Luz M | ADDRESS ON FILE | | | | | | | |
| 34168 | ARROYO CAMACHO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 34169 | ARROYO CAMACHO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 34170 | ARROYO CAMACHO, MIREYA | ADDRESS ON FILE | | | | | | | |
| 34171 | ARROYO CAMACHO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 34172 | ARROYO CAMACHO, SARA | ADDRESS ON FILE | | | | | | | |
| 34173 | ARROYO CAMACHO, WANDA | ADDRESS ON FILE | | | | | | | |
| 34174 | ARROYO CAMACHO, ZAIDA S | ADDRESS ON FILE | | | | | | | |
| 2146492 | Arroyo Campos, Adelina | ADDRESS ON FILE | | | | | | | |
| 2147001 | Arroyo Campos, Juan | ADDRESS ON FILE | | | | | | | |
| 34175 | ARROYO CAMUNAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 34176 | ARROYO CANALES, GLADYS N | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34138 | ARROYO CANCEL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1483534 | Arroyo Cancelario, Jorge | ADDRESS ON FILE | | | | | | | |
| 780122 | ARROYO CANDELARIO, ERTHY | ADDRESS ON FILE | | | | | | | |
| 34177 | ARROYO CANDELARIO, ERTHY M | ADDRESS ON FILE | | | | | | | |
| 34178 | Arroyo Candelario, Jorge | ADDRESS ON FILE | | | | | | | |
| 1585002 | Arroyo Candelario, Jorge | ADDRESS ON FILE | | | | | | | |
| 34179 | Arroyo Cantres, Luis E | ADDRESS ON FILE | | | | | | | |
| 34180 | ARROYO CARABALLO, GASPAR | ADDRESS ON FILE | | | | | | | |
| 34181 | ARROYO CARBALLO, LUZ | ADDRESS ON FILE | | | | | | | |
| 34182 | ARROYO CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34183 | ARROYO CARDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 780124 | ARROYO CARDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 34184 | ARROYO CARDOZA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 34185 | ARROYO CARRASQUILLO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 34186 | ARROYO CARRASQUILLO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 2000645 | ARROYO CARRASQUILLO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 780125 | ARROYO CARRASQUILLO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 34188 | ARROYO CARRERAS, HENRY | ADDRESS ON FILE | | | | | | | |
| 34189 | ARROYO CARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34190 | ARROYO CARRION, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1752559 | Arroyo Carrion, Maria J. | ADDRESS ON FILE | | | | | | | |
| 1853200 | Arroyo Carrion, Maria J. | ADDRESS ON FILE | | | | | | | |
| 780126 | ARROYO CARRUBBA, SONMARIE | ADDRESS ON FILE | | | | | | | |
| 780127 | ARROYO CASANOVA, MARIA | ADDRESS ON FILE | | | | | | | |
| 34191 | ARROYO CASANOVA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 34192 | ARROYO CASIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34193 | ARROYO CASIANO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 34195 | ARROYO CASIANO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 34194 | ARROYO CASIANO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 34196 | ARROYO CASILLA, YUANNIE | ADDRESS ON FILE | | | | | | | |
| 34197 | ARROYO CASILLA, ZOEIDA | ADDRESS ON FILE | | | | | | | |
| 34198 | ARROYO CASILLAS, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 34199 | ARROYO CASILLAS, WENDALISS | ADDRESS ON FILE | | | | | | | |
| 780128 | ARROYO CASILLAS, WENDALISS | ADDRESS ON FILE | | | | | | | |
| 780129 | ARROYO CASILLAS, ZOEIDA | ADDRESS ON FILE | | | | | | | |
| 34200 | ARROYO CASTILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 34201 | Arroyo Castillo, Edwin Nelson | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34202 | ARROYO CASTILLO, NEILA M | ADDRESS ON FILE | | | | | | | |
| 34203 | ARROYO CASTILLO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 34204 | ARROYO CASTRO, AMALID | ADDRESS ON FILE | | | | | | | |
| 1424967 | ARROYO CASTRO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 34206 | ARROYO CASTRO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 2164575 | Arroyo Castro, Julio | ADDRESS ON FILE | | | | | | | |
| 34207 | ARROYO CASTRO, NETWIN | ADDRESS ON FILE | | | | | | | |
| 34208 | ARROYO CASTRO, TERESA | ADDRESS ON FILE | | | | | | | |
| 34209 | ARROYO CEDENO, FLOR L | ADDRESS ON FILE | | | | | | | |
| 34210 | ARROYO CHARNECO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 34212 | ARROYO CHINEA, RAUL | ADDRESS ON FILE | | | | | | | |
| 34214 | ARROYO CHIQUES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 34213 | ARROYO CHIQUES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 34215 | ARROYO CINTRON, ALFRED | ADDRESS ON FILE | | | | | | | |
| 34216 | ARROYO CINTRON, ANIBAL J. | ADDRESS ON FILE | | | | | | | |
| 34217 | ARROYO CINTRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 34218 | ARROYO CINTRON, GLADELYN | ADDRESS ON FILE | | | | | | | |
| 780130 | ARROYO CINTRON, MAGSEL | ADDRESS ON FILE | | | | | | | |
| 34219 | ARROYO CINTRON, MAGSEL | ADDRESS ON FILE | | | | | | | |
| 780131 | ARROYO CINTRON, MAGSEL | ADDRESS ON FILE | | | | | | | |
| 34220 | ARROYO CINTRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 34221 | ARROYO CINTRON, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 746366 | ARROYO CINTRON, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 34222 | ARROYO CIRILO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1257780 | ARROYO CLAUDIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34223 | ARROYO CLAUDIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 34224 | ARROYO CLAUDIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 34225 | ARROYO CLAUDIO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 34226 | ARROYO CLAUDIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 34227 | ARROYO CLAUDIO, JULIA | ADDRESS ON FILE | | | | | | | |
| 34228 | ARROYO CLAUDIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 852048 | ARROYO CLAUDIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 34229 | ARROYO CLAUDIO, NITZARY | ADDRESS ON FILE | | | | | | | |
| 2180992 | Arroyo Clausell, Guillermo | ADDRESS ON FILE | | | | | | | |
| 34230 | ARROYO COCHRAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 34231 | ARROYO COLLAZO, ANA C | ADDRESS ON FILE | | | | | | | |
| 34232 | ARROYO COLLAZO, YASIRIS | ADDRESS ON FILE | | | | | | | |
| 34233 | Arroyo Colomer, Jorge A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34234 | ARROYO COLOMER, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 34235 | ARROYO COLOMER, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 34236 | Arroyo Colomer, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| 34237 | ARROYO COLON, ADA IRMA | ADDRESS ON FILE | | | | | | | |
| 34238 | ARROYO COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 34240 | ARROYO COLON, ARELIS | ADDRESS ON FILE | | | | | | | |
| 34241 | ARROYO COLON, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 34242 | ARROYO COLON, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 640917 | Arroyo Colon, Edil | ADDRESS ON FILE | | | | | | | |
| 34243 | Arroyo Colon, Edil J | ADDRESS ON FILE | | | | | | | |
| 34244 | ARROYO COLON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 780132 | ARROYO COLON, ELENA | ADDRESS ON FILE | | | | | | | |
| 34245 | ARROYO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 34246 | ARROYO COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 34247 | ARROYO COLON, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2062293 | Arroyo Colon, Myriam E. | ADDRESS ON FILE | | | | | | | |
| 34248 | ARROYO COLON, NALIMAR | ADDRESS ON FILE | | | | | | | |
| 34249 | ARROYO COLON, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 34250 | ARROYO COLON, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 34251 | ARROYO COLON, SHERLEEN | ADDRESS ON FILE | | | | | | | |
| 34252 | ARROYO COLON, SU AMY | ADDRESS ON FILE | | | | | | | |
| 34253 | ARROYO COLON, TOMAS A | ADDRESS ON FILE | | | | | | | |
| 34254 | ARROYO COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 34256 | ARROYO CONDE, ELBIN | ADDRESS ON FILE | | | | | | | |
| 2165210 | Arroyo Conde, Jorge | ADDRESS ON FILE | | | | | | | |
| 34257 | ARROYO CONST | PO BOX 35 | | | | ANASCO | PR | 00610 | |
| 34258 | ARROYO CONSTRUCTION | BO MARIAS | CARR 402 KM 1 4 | | | ANASCO | PR | 00610 | |
| 34259 | ARROYO CORA, EVA | ADDRESS ON FILE | | | | | | | |
| 34260 | ARROYO CORA, EVA J. | ADDRESS ON FILE | | | | | | | |
| 34261 | ARROYO CORDERO, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 34262 | ARROYO CORDERO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 34263 | ARROYO CORDERO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 34264 | ARROYO CORDERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 780133 | ARROYO CORIANO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 34265 | ARROYO CORIANO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 34266 | ARROYO CORONADO OFIC DENTAL | 200 CALLE ANDRES A RIVERA E | | | | GURABO | PR | 00778-2701 | |
| 780134 | ARROYO CORREA, FRANKIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34267 | ARROYO CORREA, WILDELIA | ADDRESS ON FILE | | | | | | | |
| 1867561 | Arroyo Cortes, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 34268 | Arroyo Cortes, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 34269 | ARROYO CORTES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 34270 | ARROYO CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1866111 | Arroyo Cortes, Juan Bautista | ADDRESS ON FILE | | | | | | | |
| 34271 | Arroyo Cortes, Ramon | ADDRESS ON FILE | | | | | | | |
| 34272 | ARROYO CORTES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 34273 | Arroyo Cortes, Yajaira | ADDRESS ON FILE | | | | | | | |
| 34274 | ARROYO COTTS, JUAN | ADDRESS ON FILE | | | | | | | |
| 34275 | ARROYO CRESPO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 34276 | ARROYO CRESPO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 34277 | ARROYO CRESPO, ENID | ADDRESS ON FILE | | | | | | | |
| 34278 | ARROYO CRESPO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 34279 | ARROYO CRESPO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 34280 | ARROYO CRESPO, LESTER | ADDRESS ON FILE | | | | | | | |
| 34281 | ARROYO CRESPO, LEVI | ADDRESS ON FILE | | | | | | | |
| 34282 | ARROYO CRESPO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 34283 | ARROYO CRESPO, LUZ | ADDRESS ON FILE | | | | | | | |
| 34284 | ARROYO CRESPO, NIXA E. | ADDRESS ON FILE | | | | | | | |
| 34285 | Arroyo Cruz, Abimael | ADDRESS ON FILE | | | | | | | |
| 34211 | Arroyo Cruz, Abner | ADDRESS ON FILE | | | | | | | |
| 34286 | ARROYO CRUZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 34287 | ARROYO CRUZ, ANA MARTHA | ADDRESS ON FILE | | | | | | | |
| 780136 | ARROYO CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 34288 | ARROYO CRUZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 780137 | ARROYO CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 34289 | ARROYO CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 2064183 | Arroyo Cruz, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 34290 | ARROYO CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2208698 | Arroyo Cruz, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 34291 | ARROYO CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 34292 | ARROYO CRUZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 34293 | ARROYO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 780138 | ARROYO CRUZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 34294 | Arroyo Cruz, Irene | ADDRESS ON FILE | | | | | | | |
| 34295 | ARROYO CRUZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 34296 | ARROYO CRUZ, JESSYMAR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34297 | ARROYO CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 34298 | ARROYO CRUZ, JOHANY | ADDRESS ON FILE | | | | | | | |
| 34299 | ARROYO CRUZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 34300 | ARROYO CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 1418673 | ARROYO CRUZ, KATIRIA | MOISÉS RODRÍGUEZ TORRES | PO BOX 1661 | | | ISABELA | PR | 00662-1661 | |
| 34301 | ARROYO CRUZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 780140 | ARROYO CRUZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 34302 | ARROYO CRUZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 34303 | ARROYO CRUZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 34304 | ARROYO CRUZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| 34305 | ARROYO CRUZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 34306 | ARROYO CRUZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 34307 | ARROYO CRUZ, NERIXA | ADDRESS ON FILE | | | | | | | |
| 1765109 | ARROYO CRUZ, NERIXA | ADDRESS ON FILE | | | | | | | |
| 1793053 | ARROYO CRUZ, NERIXA | ADDRESS ON FILE | | | | | | | |
| 34309 | ARROYO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 34310 | ARROYO CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 780141 | ARROYO CRUZ, SHARON E. | ADDRESS ON FILE | | | | | | | |
| 780142 | ARROYO CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 34312 | ARROYO CRUZ,JOSE A. | ADDRESS ON FILE | | | | | | | |
| 34313 | ARROYO CRUZADO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 34314 | ARROYO CRUZADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 34315 | ARROYO CRUZADO, SARIBEL | ADDRESS ON FILE | | | | | | | |
| 34316 | ARROYO DAVILA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 34317 | ARROYO DAVILA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 34318 | ARROYO DAVILA, MARCO | ADDRESS ON FILE | | | | | | | |
| 34319 | ARROYO DAVILA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 34320 | ARROYO DAVILA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 34321 | ARROYO DE BERROCAL, LUZ A | ADDRESS ON FILE | | | | | | | |
| 34322 | ARROYO DE HOYOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 34323 | ARROYO DE JESUS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 34324 | ARROYO DE JESUS, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 34325 | ARROYO DE JESUS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 34326 | ARROYO DE JESUS, IRIS C | ADDRESS ON FILE | | | | | | | |
| 34327 | ARROYO DE JESUS, JAMIE C | ADDRESS ON FILE | | | | | | | |
| 34328 | ARROYO DE JESUS, JESMAR | ADDRESS ON FILE | | | | | | | |
| 34329 | ARROYO DE JESUS, JOEL | ADDRESS ON FILE | | | | | | | |
| 34330 | ARROYO DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34331 | ARROYO DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 34332 | Arroyo De Jesus, Luis I. | ADDRESS ON FILE | | | | | | | |
| 34333 | ARROYO DE JESUS, LUIS O | ADDRESS ON FILE | | | | | | | |
| 34334 | Arroyo De Jesus, Luis O. | ADDRESS ON FILE | | | | | | | |
| 780144 | ARROYO DE JESUS, SULEY M | ADDRESS ON FILE | | | | | | | |
| 780145 | ARROYO DE LEON, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 34335 | ARROYO DE LLITERAS, AIDA I | ADDRESS ON FILE | | | | | | | |
| 34336 | ARROYO DE TORO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 34337 | ARROYO DE TRAVERSO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 34338 | ARROYO DEL CARMEN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 34339 | ARROYO DEL PILAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 34340 | ARROYO DEL RIO MD, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 34341 | ARROYO DEL RIO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 34342 | ARROYO DEL RIO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 34343 | ARROYO DEL RIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 34344 | ARROYO DEL VALLE, ANGELES | ADDRESS ON FILE | | | | | | | |
| 34345 | ARROYO DELESTRE, JOANNA E | ADDRESS ON FILE | | | | | | | |
| 34346 | ARROYO DELGADO, JOHANY | ADDRESS ON FILE | | | | | | | |
| 34347 | ARROYO DELGADO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 1880007 | Arroyo Delgado, Joseph | ADDRESS ON FILE | | | | | | | |
| 34348 | ARROYO DELGADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 780146 | ARROYO DELGADO, LIZZETTE M | ADDRESS ON FILE | | | | | | | |
| 1418674 | ARROYO DELGADO, LUCYNETTE | FRANCISCO VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 1952843 | Arroyo Delgado, Luis M. | ADDRESS ON FILE | | | | | | | |
| 34349 | ARROYO DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1948131 | Arroyo Delgado, Maria Concepcion | ADDRESS ON FILE | | | | | | | |
| 34350 | ARROYO DIAZ MD, ANA I | ADDRESS ON FILE | | | | | | | |
| 2066800 | Arroyo Diaz, Agne G | ADDRESS ON FILE | | | | | | | |
| 2109464 | Arroyo Diaz, Agne G. | ADDRESS ON FILE | | | | | | | |
| 34351 | ARROYO DIAZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 34352 | ARROYO DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 34353 | ARROYO DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 34354 | ARROYO DIAZ, ANA CELIZ | ADDRESS ON FILE | | | | | | | |
| 852049 | ARROYO DIAZ, ANA CELIZ | ADDRESS ON FILE | | | | | | | |
| 34355 | ARROYO DIAZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 34356 | ARROYO DIAZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 34357 | ARROYO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1932823 | Arroyo Diaz, Carmen Ava | ADDRESS ON FILE | | | | | | | |
| 34358 | ARROYO DIAZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 34359 | ARROYO DIAZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 34360 | ARROYO DIAZ, IVAN J. | ADDRESS ON FILE | | | | | | | |
| 34361 | ARROYO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 34362 | ARROYO DIAZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 34363 | ARROYO DIAZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 34364 | ARROYO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 34365 | Arroyo Diaz, Luis A | ADDRESS ON FILE | | | | | | | |
| 34366 | ARROYO DIAZ, LUIS C | ADDRESS ON FILE | | | | | | | |
| 780147 | ARROYO DIAZ, MARY L | ADDRESS ON FILE | | | | | | | |
| 34367 | ARROYO DIAZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 34368 | ARROYO DIAZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 34369 | ARROYO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 34370 | ARROYO DIAZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 2222433 | Arroyo Diaz, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 2223784 | Arroyo Diaz, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 34371 | ARROYO DIAZ, TAVIA | ADDRESS ON FILE | | | | | | | |
| 34372 | ARROYO DIAZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 34373 | ARROYO DIAZ, YANITZA A. | ADDRESS ON FILE | | | | | | | |
| 34374 | ARROYO DISTRIBUTION GROUP INC | P O BOX 11 | | | | LAS PIEDRAS | PR | 00771 | |
| 1422835 | ARROYO DOMINGUEZ, ENRIQUE | LUIS E. GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFIC. 1607 | 431 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 34376 | ARROYO DONES, JANISSE | ADDRESS ON FILE | | | | | | | |
| 34377 | ARROYO DONES, YANISSE | ADDRESS ON FILE | | | | | | | |
| 34378 | ARROYO DUMENG, EILEEN A | ADDRESS ON FILE | | | | | | | |
| 34379 | ARROYO ECHEVARRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34380 | ARROYO ECHEVARRIA, ENIDSA I | ADDRESS ON FILE | | | | | | | |
| 34381 | ARROYO ECHEVARRIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 34382 | ARROYO ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 34383 | ARROYO ECHEVARRIA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 34384 | ARROYO ECHEVERRIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 34385 | ARROYO EMMANUELLI, RAMON | ADDRESS ON FILE | | | | | | | |
| 34386 | ARROYO ESCALERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 34387 | ARROYO ESPADA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 780148 | ARROYO ESPADA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 34388 | ARROYO ESTARELLAS, GLORIBELLE | ADDRESS ON FILE | | | | | | | |
| 34389 | ARROYO ESTEVES, ANOSHKA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34390 | ARROYO ESTRADA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 780149 | ARROYO ESTRADA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 34391 | ARROYO ESTREMERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34392 | ARROYO FALERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 34393 | ARROYO FARGAS, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 34394 | ARROYO FARIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 780150 | ARROYO FELICIANO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 34395 | ARROYO FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 34396 | ARROYO FELICIANO, EMMELINA | ADDRESS ON FILE | | | | | | | |
| 34397 | ARROYO FELICIANO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 34398 | ARROYO FELICIANO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 34400 | ARROYO FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 34401 | ARROYO FELICIANO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 34402 | ARROYO FELICIANO, SERAPIA M | ADDRESS ON FILE | | | | | | | |
| 34403 | ARROYO FELICIANO,ELPIDI | ADDRESS ON FILE | | | | | | | |
| 34404 | ARROYO FERNANDEZ MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 34405 | ARROYO FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 34407 | ARROYO FERNANDEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 34408 | ARROYO FERNANDEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 2163261 | Arroyo Fernandez, Jorge Adalberto | ADDRESS ON FILE | | | | | | | |
| 34409 | ARROYO FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 34410 | ARROYO FERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 34411 | ARROYO FERNANDEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 34413 | ARROYO FERNANDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 780154 | ARROYO FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 34415 | ARROYO FERNANDEZ, RAUL OSVALDO | ADDRESS ON FILE | | | | | | | |
| 34416 | ARROYO FERRER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 34417 | ARROYO FERRER, DAVID | ADDRESS ON FILE | | | | | | | |
| 34418 | ARROYO FERRER, EDDIE | ADDRESS ON FILE | | | | | | | |
| 780155 | ARROYO FERRER, MARIA | ADDRESS ON FILE | | | | | | | |
| 34419 | ARROYO FERRER, MARIA I | ADDRESS ON FILE | | | | | | | |
| 34420 | Arroyo Ferrer, Maria I | ADDRESS ON FILE | | | | | | | |
| 2085249 | Arroyo Ferrer, Maria Isabel | ADDRESS ON FILE | | | | | | | |
| 1647120 | Arroyo Figueroa, Aida | ADDRESS ON FILE | | | | | | | |
| 780156 | ARROYO FIGUEROA, AIDA | ADDRESS ON FILE | | | | | | | |
| 34421 | ARROYO FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1740349 | Arroyo Figueroa, Aida Luz | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34422 | ARROYO FIGUEROA, BRYAN J. | ADDRESS ON FILE | | | | | | | |
| 34423 | ARROYO FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34424 | ARROYO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 34425 | ARROYO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 34426 | ARROYO FIGUEROA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 34427 | ARROYO FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 34428 | ARROYO FIGUEROA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 34429 | ARROYO FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 34430 | ARROYO FIGUEROA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 34431 | ARROYO FIGUEROA, ILSA M | ADDRESS ON FILE | | | | | | | |
| 34432 | ARROYO FIGUEROA, JANICE A | ADDRESS ON FILE | | | | | | | |
| 34433 | ARROYO FIGUEROA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 780157 | ARROYO FIGUEROA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 780158 | ARROYO FIGUEROA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 34434 | Arroyo Figueroa, Luciano | ADDRESS ON FILE | | | | | | | |
| 1459712 | ARROYO FIGUEROA, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 34435 | ARROYO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1486003 | Arroyo Figueroa, Luis Enrique | ADDRESS ON FILE | | | | | | | |
| 34436 | ARROYO FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 34437 | ARROYO FIGUEROA, MARIELIZ | ADDRESS ON FILE | | | | | | | |
| 34438 | ARROYO FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 34439 | ARROYO FIGUEROA, MIZAEL | ADDRESS ON FILE | | | | | | | |
| 34440 | ARROYO FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 34441 | Arroyo Figueroa, Ramon A | ADDRESS ON FILE | | | | | | | |
| 34442 | ARROYO FIGUEROA, REY | ADDRESS ON FILE | | | | | | | |
| 34443 | Arroyo Figueroa, Robinson | ADDRESS ON FILE | | | | | | | |
| 34444 | ARROYO FIGUEROA, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 34445 | ARROYO FIGUEROA, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 34446 | ARROYO FIGUEROA, WIDALYS E | ADDRESS ON FILE | | | | | | | |
| 34447 | ARROYO FIGUEROA, WILMIRETTE | ADDRESS ON FILE | | | | | | | |
| 830416 | Arroyo Flores Consulting Group Inc. | Attn: Reinaldo Arroyo | Ave Lomas Verdes 1820 Local 3 | | | San Juan | PR | 00926 | |
| 34448 | ARROYO FLORES, EDGAR NOEL | ADDRESS ON FILE | | | | | | | |
| 34449 | ARROYO FLORES, MARA | ADDRESS ON FILE | | | | | | | |
| 34450 | ARROYO FLORES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 34451 | ARROYO FLORES, ZAHIANY | ADDRESS ON FILE | | | | | | | |
| 2165553 | Arroyo Fonseca, Antonio | ADDRESS ON FILE | | | | | | | |
| 34452 | ARROYO FONSECA, CATALINO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34453 | ARROYO FONSECA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 34454 | ARROYO FONSECA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 34455 | ARROYO FONSECA, IVAN | ADDRESS ON FILE | | | | | | | |
| 34456 | ARROYO FONSECA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 34457 | ARROYO FONSECA, JOSEFA M | ADDRESS ON FILE | | | | | | | |
| 780159 | ARROYO FONSECA, JOSEFA M | ADDRESS ON FILE | | | | | | | |
| 1813732 | Arroyo Fonseca, Josefa M. | ADDRESS ON FILE | | | | | | | |
| 34458 | ARROYO FONTANEZ, LOVERYN | ADDRESS ON FILE | | | | | | | |
| 34459 | ARROYO FRADERA, CECYHERI | ADDRESS ON FILE | | | | | | | |
| 34460 | ARROYO FRANCO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 34461 | ARROYO FRANQUI, GEANETTE | ADDRESS ON FILE | | | | | | | |
| 34462 | ARROYO FRANQUI, LUIS | ADDRESS ON FILE | | | | | | | |
| 34463 | ARROYO FRANQUI, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1818030 | Arroyo Fraticelli, Jenniffer | ADDRESS ON FILE | | | | | | | |
| 34464 | Arroyo Fratichelli, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 34465 | ARROYO FRED, RAMON | ADDRESS ON FILE | | | | | | | |
| 34466 | ARROYO FREYTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34467 | ARROYO FUENTES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 34468 | ARROYO FUENTES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2008999 | Arroyo Fuentes, Ivette E. | ADDRESS ON FILE | | | | | | | |
| 34470 | ARROYO FUENTES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 34471 | ARROYO GALARZA, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 34472 | ARROYO GALARZA, FITZPATRICK | ADDRESS ON FILE | | | | | | | |
| 34473 | ARROYO GALARZA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 34474 | ARROYO GALARZA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 34475 | ARROYO GALARZA, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 34476 | Arroyo Galarza, Josue | ADDRESS ON FILE | | | | | | | |
| 34477 | ARROYO GALARZA, LUCY I. | ADDRESS ON FILE | | | | | | | |
| 780161 | ARROYO GARCIA, ERICK | ADDRESS ON FILE | | | | | | | |
| 34478 | ARROYO GARCIA, ERICK M | ADDRESS ON FILE | | | | | | | |
| 34479 | ARROYO GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 34480 | ARROYO GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 34481 | ARROYO GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 1882929 | Arroyo Garcia, Leonor | Maestra Esc. Int | Dept. Educacion Region Caguas | Esc. Luis Munoz Marin Basector LA Aranta | | Aguas Buenas | PR | 00703 | |
| 1885179 | Arroyo Garcia, Leonor | PO Box 184 | | | | Aguas Buenas | PR | 00703 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34482 | ARROYO GARCIA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 34483 | ARROYO GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 34485 | ARROYO GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 780162 | ARROYO GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 780163 | ARROYO GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 34486 | ARROYO GARCIA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 34487 | ARROYO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 34488 | ARROYO GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 780164 | ARROYO GARCIA, WILMIRETTE | ADDRESS ON FILE | | | | | | | |
| 34489 | ARROYO GELABERT, JOSE A | ADDRESS ON FILE | | | | | | | |
| 34490 | ARROYO GELABERT, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 34491 | ARROYO GERENA, EVETTE | ADDRESS ON FILE | | | | | | | |
| 34493 | ARROYO GIRONA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 34492 | ARROYO GIRONA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 34494 | ARROYO GOMEZ, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 34495 | ARROYO GOMEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 34496 | ARROYO GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 34497 | ARROYO GOMEZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| 34498 | Arroyo Gomez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2056489 | Arroyo Gonzales, Rosa L. | ADDRESS ON FILE | | | | | | | |
| 34499 | ARROYO GONZALEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 34500 | ARROYO GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 34501 | ARROYO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 780165 | ARROYO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 34502 | ARROYO GONZALEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 34503 | ARROYO GONZALEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 34504 | ARROYO GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 34505 | ARROYO GONZALEZ, AURACELIS | ADDRESS ON FILE | | | | | | | |
| 34506 | ARROYO GONZALEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 852050 | ARROYO GONZALEZ, CARMEN LUISA | ADDRESS ON FILE | | | | | | | |
| 34507 | ARROYO GONZALEZ, CARMEN LUISA | ADDRESS ON FILE | | | | | | | |
| 34508 | ARROYO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 34509 | ARROYO GONZALEZ, CELIAURI | ADDRESS ON FILE | | | | | | | |
| 34511 | ARROYO GONZALEZ, CESAR M. | ADDRESS ON FILE | | | | | | | |
| 34510 | ARROYO GONZALEZ, CESAR M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 34512 | ARROYO GONZALEZ, CLARA M | ADDRESS ON FILE | | | | | | | |
| 1418675 | ARROYO GONZALEZ, DANIELA | CELINA ROMANY SIACA | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966 | |
| 34513 | ARROYO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1587663 | Arroyo Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 34514 | ARROYO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 34515 | ARROYO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 780166 | ARROYO GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 34516 | ARROYO GONZALEZ, GUILLERMO E | ADDRESS ON FILE | | | | | | | |
| 34517 | ARROYO GONZALEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 34518 | ARROYO GONZALEZ, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 852051 | ARROYO GONZALEZ, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 34519 | ARROYO GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 2099709 | ARROYO GONZALEZ, JANET A. | ADDRESS ON FILE | | | | | | | |
| 34520 | ARROYO GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 780167 | ARROYO GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1796196 | Arroyo González, Jennifer | ADDRESS ON FILE | | | | | | | |
| 34521 | ARROYO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 34522 | ARROYO GONZALEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 34523 | ARROYO GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1634290 | Arroyo Gonzalez, Jose Eduardo | ADDRESS ON FILE | | | | | | | |
| 34524 | ARROYO GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 34525 | ARROYO GONZALEZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| 34526 | ARROYO GONZALEZ, KELLYN | ADDRESS ON FILE | | | | | | | |
| 780168 | ARROYO GONZALEZ, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 34527 | ARROYO GONZALEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 34528 | ARROYO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 34529 | ARROYO GONZALEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 34530 | ARROYO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 780169 | ARROYO GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 34533 | ARROYO GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 34534 | ARROYO GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 34535 | ARROYO GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 34536 | ARROYO GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 1991199 | Arroyo Gonzalez, Rosa L | ADDRESS ON FILE | | | | | | | |
| 1853025 | Arroyo Gonzalez, Ruth M | ADDRESS ON FILE | | | | | | | |
| 34537 | ARROYO GONZALEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 34538 | ARROYO GONZALEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 780170 | ARROYO GONZALEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 780171 | ARROYO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 34539 | ARROYO GONZALEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1884188 | Arroyo Gracia, Ana Ervin | ADDRESS ON FILE | | | | | | | |
| 1671701 | Arroyo Gracia, Enriquela | ADDRESS ON FILE | | | | | | | |
| 34541 | ARROYO GRACIA, ENRIQUETA | ADDRESS ON FILE | | | | | | | |
| 34542 | ARROYO GRANIELA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 34543 | Arroyo Graniela, Evelyn | ADDRESS ON FILE | | | | | | | |
| 34544 | ARROYO GRANIELA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 34545 | ARROYO GRANIELA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 34546 | ARROYO GRAULAU, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 1820339 | ARROYO GRAULAU, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 34547 | ARROYO GUADALUPE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 780172 | ARROYO GUADALUPE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 34548 | Arroyo Guadalupe, Orlando | ADDRESS ON FILE | | | | | | | |
| 34549 | ARROYO GUADALUPE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 34550 | ARROYO GUERRA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 780173 | ARROYO GUILBE, INGRIS | ADDRESS ON FILE | | | | | | | |
| 34551 | ARROYO GUILBE, INGRIS D | ADDRESS ON FILE | | | | | | | |
| 615060 | ARROYO GULF SERVICE STATION | 113 CALLE MORCE | | | | ARROYO | PR | 00714 | |
| 34552 | ARROYO GUTIERREZ, RAUL L | ADDRESS ON FILE | | | | | | | |
| 34553 | ARROYO GUZMAN, ALBA | ADDRESS ON FILE | | | | | | | |
| 780174 | ARROYO GUZMAN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 34555 | ARROYO GUZMAN, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 34556 | ARROYO GUZMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 34557 | ARROYO GUZMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 34558 | ARROYO GUZMAN, SONIA N | ADDRESS ON FILE | | | | | | | |
| 34559 | ARROYO GUZMAN, SOR M | ADDRESS ON FILE | | | | | | | |
| 34560 | ARROYO HATCH, JORGE | ADDRESS ON FILE | | | | | | | |
| 1418676 | ARROYO HDEZ, MARLYN | SR. CARLOS A. MARTÍNEZ ALDEBOL | URB. MANSIONES DEL SUR NÚM. 21 | | | PONCE | PR | 00730 | |
| 34561 | ARROYO HEREDIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 34562 | ARROYO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 34563 | ARROYO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 780176 | ARROYO HERNANDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 34564 | ARROYO HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 34565 | ARROYO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 34566 | Arroyo Hernandez, Johanne | ADDRESS ON FILE | | | | | | | |
| 780177 | ARROYO HERNANDEZ, JOHANNE E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34567 | ARROYO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 34568 | ARROYO HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 34569 | ARROYO HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 34570 | ARROYO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 34571 | ARROYO HERNANDEZ, JULIARIS N | ADDRESS ON FILE | | | | | | | |
| 34572 | ARROYO HERNANDEZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| 1760221 | Arroyo Hernandez, Lesvia | ADDRESS ON FILE | | | | | | | |
| 780178 | ARROYO HERNANDEZ, LUIS C | ADDRESS ON FILE | | | | | | | |
| 34573 | ARROYO HERNANDEZ, LUIS C | ADDRESS ON FILE | | | | | | | |
| 34574 | ARROYO HERNANDEZ, MAGDIER | ADDRESS ON FILE | | | | | | | |
| 34575 | ARROYO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 34576 | ARROYO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 34577 | ARROYO HERNANDEZ, RUTH S | ADDRESS ON FILE | | | | | | | |
| 34578 | ARROYO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 34580 | ARROYO HERRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 34581 | ARROYO HEUREAUX, JORGE | ADDRESS ON FILE | | | | | | | |
| 34582 | ARROYO HILERIO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 34583 | ARROYO HILERIO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 34584 | ARROYO IRIZARRY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 34586 | ARROYO IRIZARRY, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 34585 | ARROYO IRIZARRY, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 34587 | ARROYO IRIZARRY, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 34588 | ARROYO IRIZARRY, SANDRO | ADDRESS ON FILE | | | | | | | |
| 34589 | ARROYO IZCUE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34590 | ARROYO JARA, GONZALO | ADDRESS ON FILE | | | | | | | |
| 34591 | ARROYO JIMENEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 34592 | ARROYO JIMENEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 34593 | ARROYO JIMENEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 34594 | ARROYO JIMENEZ, SASHA | ADDRESS ON FILE | | | | | | | |
| 34595 | ARROYO JIMENEZ, SASHA A | ADDRESS ON FILE | | | | | | | |
| 34596 | ARROYO JORDAN, CHRIST M | ADDRESS ON FILE | | | | | | | |
| 780180 | ARROYO JORGE, HARRY | ADDRESS ON FILE | | | | | | | |
| 34597 | ARROYO JORGE, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 34598 | ARROYO JUSINO, CAMILA | ADDRESS ON FILE | | | | | | | |
| 2038427 | Arroyo Jusino, Petribel | ADDRESS ON FILE | | | | | | | |
| 34599 | ARROYO JUSINO, PETRIBEL | ADDRESS ON FILE | | | | | | | |
| 34600 | ARROYO KATHLEEN, E | ADDRESS ON FILE | | | | | | | |
| 34601 | ARROYO LANDAN, ORLANDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34602 | ARROYO LANDAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 34603 | ARROYO LARACUENTE, ROGER | ADDRESS ON FILE | | | | | | | |
| 34604 | ARROYO LARACUENTE,ROGER | ADDRESS ON FILE | | | | | | | |
| 2201077 | Arroyo Laureano , Jose A | ADDRESS ON FILE | | | | | | | |
| 34605 | ARROYO LAUREANO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 34606 | ARROYO LAUREANO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 34607 | ARROYO LEBRON MD, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 34608 | ARROYO LEBRON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 34609 | ARROYO LEBRON, FORTUNATA | ADDRESS ON FILE | | | | | | | |
| 2214455 | Arroyo Lebron, Guillermo | ADDRESS ON FILE | | | | | | | |
| 34610 | ARROYO LEBRON, ILEANEXIS | ADDRESS ON FILE | | | | | | | |
| 34611 | ARROYO LEBRON, JANESSA | ADDRESS ON FILE | | | | | | | |
| 34612 | ARROYO LEBRON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 34613 | ARROYO LEBRON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 780181 | ARROYO LEBRON, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 34614 | ARROYO LEBRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 34615 | ARROYO LEBRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 1869654 | Arroyo Lechuga, Orietta | ADDRESS ON FILE | | | | | | | |
| 34616 | ARROYO LECHUGA, ORIETTA | ADDRESS ON FILE | | | | | | | |
| 34617 | ARROYO LEDEE, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 780182 | ARROYO LEDEE, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 34618 | ARROYO LEDEE, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 34619 | ARROYO LEON, JOSSE G | ADDRESS ON FILE | | | | | | | |
| 34620 | ARROYO LEON, JULIO L | ADDRESS ON FILE | | | | | | | |
| 34621 | ARROYO LEON, PABLO | ADDRESS ON FILE | | | | | | | |
| 34622 | ARROYO LEON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 34623 | ARROYO LEVIS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 34624 | ARROYO LOPEZ MD, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 1947866 | Arroyo Lopez, Alana de los A. | ADDRESS ON FILE | | | | | | | |
| 34625 | ARROYO LOPEZ, ANDELMO | ADDRESS ON FILE | | | | | | | |
| 34626 | ARROYO LOPEZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 34627 | ARROYO LOPEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 780183 | ARROYO LOPEZ, EYMI M | ADDRESS ON FILE | | | | | | | |
| 34628 | ARROYO LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 34629 | ARROYO LOPEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 34630 | ARROYO LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 34631 | ARROYO LOPEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 780185 | ARROYO LOPEZ, JOANI I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34632 | ARROYO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 34633 | ARROYO LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 34634 | ARROYO LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 34635 | ARROYO LOPEZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| 34636 | ARROYO LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2063357 | Arroyo Lopez, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 1924969 | Arroyo Lopez, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 780186 | ARROYO LOPEZ, MARY A | ADDRESS ON FILE | | | | | | | |
| 34637 | ARROYO LOPEZ, MAYRA DEL C. | ADDRESS ON FILE | | | | | | | |
| 34639 | ARROYO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 34638 | ARROYO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 34640 | ARROYO LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 34641 | ARROYO LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 2068418 | Arroyo Lopez, Myrna | ADDRESS ON FILE | | | | | | | |
| 2115137 | Arroyo Lopez, Myrna | ADDRESS ON FILE | | | | | | | |
| 2066459 | ARROYO LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 34642 | ARROYO LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 34643 | ARROYO LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 34644 | ARROYO LOPEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 780187 | ARROYO LOPEZ, SHADIRA | ADDRESS ON FILE | | | | | | | |
| 852052 | ARROYO LOPEZ, SONIA A. | ADDRESS ON FILE | | | | | | | |
| 34645 | ARROYO LOPEZ, SONIA A. | ADDRESS ON FILE | | | | | | | |
| 1592195 | Arroyo Lopez, Veronica | ADDRESS ON FILE | | | | | | | |
| 34646 | ARROYO LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1964596 | Arroyo Lopez, Virginia | ADDRESS ON FILE | | | | | | | |
| 34647 | ARROYO LOPEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 34648 | ARROYO LOPEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 780188 | ARROYO LOPEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 34649 | ARROYO LOYOLA, WANDILU | ADDRESS ON FILE | | | | | | | |
| 34650 | ARROYO LOZADA, IRMA | ADDRESS ON FILE | | | | | | | |
| 34652 | ARROYO LOZADA, JOEL L. | ADDRESS ON FILE | | | | | | | |
| 34651 | ARROYO LOZADA, JOEL L. | ADDRESS ON FILE | | | | | | | |
| 780189 | ARROYO LOZADA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 2008181 | ARROYO LOZADA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 2011369 | Arroyo Lozada, Maria Virgen | ADDRESS ON FILE | | | | | | | |
| 1257781 | ARROYO LOZADA, NOEL | ADDRESS ON FILE | | | | | | | |
| 34653 | Arroyo Luccioni, Jonathan | ADDRESS ON FILE | | | | | | | |
| 34654 | ARROYO LUCENA, LUZ N | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1957001 | Arroyo Lucena, Luz N. | ADDRESS ON FILE | | | | | | | |
| 1964366 | Arroyo Lugaro, Aydee | ADDRESS ON FILE | | | | | | | |
| 841051 | ARROYO LUGO LAURA BEATRIZ | URB FLORAL PARK | 463 CALLE PADRE RUFO APT 4 | | | SAN JUAN | PR | 00917-3873 | |
| 34656 | ARROYO LUGO, LAURA B. | ADDRESS ON FILE | | | | | | | |
| 34657 | ARROYO LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 34658 | ARROYO LUGO, MARIBETH | ADDRESS ON FILE | | | | | | | |
| 34659 | ARROYO LUGO, SHIRLEY B | ADDRESS ON FILE | | | | | | | |
| 34660 | ARROYO LUGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 34661 | ARROYO MACHUCA, NILDA | ADDRESS ON FILE | | | | | | | |
| 34662 | ARROYO MALAVE, CORALIS | ADDRESS ON FILE | | | | | | | |
| 34663 | ARROYO MALAVE, MARIE | ADDRESS ON FILE | | | | | | | |
| 34665 | ARROYO MALDONADO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 34666 | ARROYO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 34667 | ARROYO MALDONADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 34668 | ARROYO MALDONADO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 34669 | ARROYO MALDONADO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 34670 | ARROYO MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2233535 | Arroyo Maldonado, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 34671 | ARROYO MALDONADO, MIGUEL G | ADDRESS ON FILE | | | | | | | |
| 852053 | ARROYO MALDONADO, MIGUEL GERARDO | ADDRESS ON FILE | | | | | | | |
| 34672 | ARROYO MALDONADO, RICKY | ADDRESS ON FILE | | | | | | | |
| 34673 | ARROYO MALDONADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 34674 | ARROYO MALDONADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 34675 | ARROYO MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 34676 | ARROYO MANDEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 34677 | ARROYO MANGUAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1710227 | Arroyo Mariani, Marilyn | ADDRESS ON FILE | | | | | | | |
| 34678 | ARROYO MARQUEZ MD, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 34679 | ARROYO MARRERO, BLAS | ADDRESS ON FILE | | | | | | | |
| 34680 | ARROYO MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 34681 | ARROYO MARRERO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 780190 | ARROYO MARRERO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 34682 | ARROYO MARRERO, KETHLEEN A | ADDRESS ON FILE | | | | | | | |
| 34683 | ARROYO MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 34684 | ARROYO MARTINEZ, ALICE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34685 | ARROYO MARTINEZ, AMALIO | ADDRESS ON FILE | | | | | | | |
| 2190964 | Arroyo Martinez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 34686 | ARROYO MARTINEZ, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 34687 | ARROYO MARTINEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 34688 | ARROYO MARTINEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 780191 | ARROYO MARTINEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 34689 | Arroyo Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 2018436 | Arroyo Martinez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 34005 | ARROYO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 34690 | ARROYO MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1820977 | Arroyo Martinez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 34691 | Arroyo Martinez, Fray Martin | ADDRESS ON FILE | | | | | | | |
| 34692 | ARROYO MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1861880 | Arroyo Martinez, Gladys | ADDRESS ON FILE | | | | | | | |
| 34693 | ARROYO MARTINEZ, HAMARA E. | ADDRESS ON FILE | | | | | | | |
| 34694 | Arroyo Martinez, Hector | ADDRESS ON FILE | | | | | | | |
| 34695 | ARROYO MARTINEZ, ISLIA L | ADDRESS ON FILE | | | | | | | |
| 34696 | Arroyo Martinez, Israel | ADDRESS ON FILE | | | | | | | |
| 34697 | ARROYO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 34698 | ARROYO MARTINEZ, LIZ V | ADDRESS ON FILE | | | | | | | |
| 34699 | ARROYO MARTINEZ, LONGINO | ADDRESS ON FILE | | | | | | | |
| 34700 | ARROYO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 34702 | ARROYO MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 34703 | ARROYO MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 34704 | ARROYO MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 34705 | ARROYO MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 34706 | Arroyo Martinez, Mariluz | ADDRESS ON FILE | | | | | | | |
| 780192 | ARROYO MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 34707 | ARROYO MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 34708 | ARROYO MARTINEZ, NATHANABEL | ADDRESS ON FILE | | | | | | | |
| 780193 | ARROYO MARTINEZ, NATHANAHEL | ADDRESS ON FILE | | | | | | | |
| 34709 | ARROYO MARTINEZ, NAYDALIZ | ADDRESS ON FILE | | | | | | | |
| 34710 | ARROYO MARTINEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 34711 | Arroyo Martinez, Orlando | ADDRESS ON FILE | | | | | | | |
| 34712 | ARROYO MARTINEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 34713 | ARROYO MARTINEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 2159480 | Arroyo Martinez, Roberto | ADDRESS ON FILE | | | | | | | |
| 780194 | ARROYO MARTINEZ, VIVIAN M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34714 | ARROYO MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1418677 | ARROYO MASOLIER, YARELIS | DENNIS J. CRUZ PEREZ | PO BOX 10720 | | | PONCE | PR | 00732 | |
| 34715 | ARROYO MASSA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 34716 | ARROYO MASSA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 34717 | ARROYO MASSA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1982410 | Arroyo Massas, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 1982410 | Arroyo Massas, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 34718 | ARROYO MATIAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 34719 | ARROYO MATIAS, IRIS S | ADDRESS ON FILE | | | | | | | |
| 852054 | ARROYO MATIAS, IRIS SOCORRO | ADDRESS ON FILE | | | | | | | |
| 34701 | ARROYO MATIAS, LUCIA | ADDRESS ON FILE | | | | | | | |
| 34720 | ARROYO MATIENZO, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 780195 | ARROYO MATIENZO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 34721 | ARROYO MATOS MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 34722 | ARROYO MATOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 780196 | ARROYO MATOS, IDALI | ADDRESS ON FILE | | | | | | | |
| 34724 | ARROYO MATOS, LUIS M | ADDRESS ON FILE | | | | | | | |
| 34725 | ARROYO MATOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 2102438 | Arroyo Maymi, Juana | Apartado 1055 | | | | Vega Alta | PR | 00692 | |
| 34726 | ARROYO MAYMI, JUANA | GOLDN HILLS CALLE 7F14 | APARTADO 1055 | | | VEGA ALTA | PR | 00692 | |
| 2102438 | Arroyo Maymi, Juana | Urb. Golden Hills | Calle 7F 14 | | | Vega Alta | PR | 00696 | |
| 1935444 | Arroyo Maymi, Juana | Urb. Golden Hills Calle 7 F14 | Apartado 1055 | | | Vega Alta | PR | 00692 | |
| 34727 | ARROYO MCLEAN, SUHER ANN | ADDRESS ON FILE | | | | | | | |
| 34728 | ARROYO MEDINA, ANA M | ADDRESS ON FILE | | | | | | | |
| 34730 | ARROYO MEDINA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 34731 | ARROYO MEDINA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 34733 | ARROYO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 34732 | ARROYO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 34734 | Arroyo Mejias, David | ADDRESS ON FILE | | | | | | | |
| 34735 | Arroyo Mejias, William | ADDRESS ON FILE | | | | | | | |
| 34736 | ARROYO MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 34737 | ARROYO MELENDEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 34738 | ARROYO MELENDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 34739 | ARROYO MELENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 34741 | ARROYO MELENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 34742 | ARROYO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1257783 | ARROYO MELENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 731836 | ARROYO MELENDEZ, OCTAVIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34744 | ARROYO MELENDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 780198 | ARROYO MELENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 34745 | ARROYO MELENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 34746 | ARROYO MELENDEZ, WALESCA | ADDRESS ON FILE | | | | | | | |
| 34747 | ARROYO MELENDEZ, WALESCA | ADDRESS ON FILE | | | | | | | |
| 34748 | ARROYO MELENDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 34749 | ARROYO MELENDEZ, YAMIRELIS | ADDRESS ON FILE | | | | | | | |
| 34750 | ARROYO MELENDEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 780199 | ARROYO MENAY, JUANA | ADDRESS ON FILE | | | | | | | |
| 34751 | ARROYO MENAY, JUANA M | ADDRESS ON FILE | | | | | | | |
| 1609990 | Arroyo Menay, Juana M. | ADDRESS ON FILE | | | | | | | |
| 34752 | ARROYO MENDEZ, ADA C | ADDRESS ON FILE | | | | | | | |
| 34753 | ARROYO MENDEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 34754 | ARROYO MENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 34755 | Arroyo Mendez, Felix | ADDRESS ON FILE | | | | | | | |
| 34756 | ARROYO MENDEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 34757 | ARROYO MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 34758 | ARROYO MENDEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 34759 | ARROYO MENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 34760 | ARROYO MENDEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 34761 | ARROYO MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 34762 | ARROYO MENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 34763 | Arroyo Mendez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 34764 | ARROYO MENDEZ, NORMA H | ADDRESS ON FILE | | | | | | | |
| 1968318 | Arroyo Mendez, Rolando | ADDRESS ON FILE | | | | | | | |
| 34765 | ARROYO MENDEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 780200 | ARROYO MENDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 34766 | ARROYO MENDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 34767 | ARROYO MENDOZA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1935598 | Arroyo Mendre, Abigail | ADDRESS ON FILE | | | | | | | |
| 34768 | ARROYO MENDRE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 2134429 | Arroyo Mendre, Abigail | ADDRESS ON FILE | | | | | | | |
| 34769 | ARROYO MENDRE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1788711 | Arroyo Mendre, Israel | ADDRESS ON FILE | | | | | | | |
| 34770 | ARROYO MENDRE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 780201 | ARROYO MENDRE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1931092 | Arroyo Mendre, Raquel | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34771 | ARROYO MERCADER, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 34772 | ARROYO MERCADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 34773 | ARROYO MERCED, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 34774 | ARROYO MILLAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 780202 | ARROYO MILLAN, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 34775 | ARROYO MIRANDA, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 34776 | ARROYO MIRANDA, JOHANNA R. | ADDRESS ON FILE | | | | | | | |
| 34777 | ARROYO MIRANDA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 34779 | ARROYO MOJICA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 34780 | ARROYO MOJICA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 34781 | Arroyo Mojica, Nicolas | ADDRESS ON FILE | | | | | | | |
| 34782 | ARROYO MOJICA, ZORAICHMY | ADDRESS ON FILE | | | | | | | |
| 34783 | ARROYO MOLINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1591223 | ARROYO MOLINA, FELIX | ADDRESS ON FILE | | | | | | | |
| 34784 | ARROYO MOLINA, FELIX | ADDRESS ON FILE | | | | | | | |
| 34785 | ARROYO MOLINA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 34786 | ARROYO MOLINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 34787 | ARROYO MOLINA, NORMA | ADDRESS ON FILE | | | | | | | |
| 615061 | ARROYO MONROUZEAU & ASOCIADOS | 452 PONCE DE LEON | OFICINA 405 & 412 | | | SAN JUAN | PR | 00918 | |
| 780203 | ARROYO MONTALVO, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 34788 | Arroyo Montalvo, Luis A. | ADDRESS ON FILE | | | | | | | |
| 34789 | Arroyo Montalvo, Miguel A | ADDRESS ON FILE | | | | | | | |
| 34790 | ARROYO MONTALVO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 34791 | ARROYO MONTANEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 34792 | ARROYO MONTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 34793 | ARROYO MONTES, INES M | ADDRESS ON FILE | | | | | | | |
| 780204 | ARROYO MONTES, INES M | ADDRESS ON FILE | | | | | | | |
| 2162886 | Arroyo Montezuma, Rene | ADDRESS ON FILE | | | | | | | |
| 34794 | ARROYO MONTIJO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 34795 | ARROYO MONTIJO, LUIS | ADDRESS ON FILE | | | | | | | |
| 34796 | ARROYO MONTIJO, LUIS I. | ADDRESS ON FILE | | | | | | | |
| 34797 | ARROYO MONTIJO, LUZ | ADDRESS ON FILE | | | | | | | |
| 34798 | ARROYO MORALES, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 34799 | ARROYO MORALES, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 1734885 | Arroyo Morales, Carmencita | ADDRESS ON FILE | | | | | | | |
| 34800 | ARROYO MORALES, CAROL | ADDRESS ON FILE | | | | | | | |
| 34801 | Arroyo Morales, Celia | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34802 | ARROYO MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 34803 | ARROYO MORALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 34804 | ARROYO MORALES, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 34806 | ARROYO MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 34805 | Arroyo Morales, Evelyn | ADDRESS ON FILE | | | | | | | |
| 34807 | ARROYO MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| 34808 | ARROYO MORALES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 34809 | ARROYO MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 34810 | ARROYO MORALES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 34811 | Arroyo Morales, Iselisse T | ADDRESS ON FILE | | | | | | | |
| 34812 | ARROYO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 34813 | ARROYO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 34814 | ARROYO MORALES, JOSEPHINE A | ADDRESS ON FILE | | | | | | | |
| 34815 | ARROYO MORALES, JUAN G | ADDRESS ON FILE | | | | | | | |
| 34816 | Arroyo Morales, Julio C | ADDRESS ON FILE | | | | | | | |
| 34817 | ARROYO MORALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 34818 | ARROYO MORALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 780208 | ARROYO MORALES, MADELYN | ADDRESS ON FILE | | | | | | | |
| 34819 | ARROYO MORALES, MARISELA | ADDRESS ON FILE | | | | | | | |
| 34820 | ARROYO MORALES, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 34821 | ARROYO MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 34822 | ARROYO MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 34823 | ARROYO MORALES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1418678 | ARROYO MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 34826 | ARROYO MORALES, ROSA | ADDRESS ON FILE | | | | | | | |
| 34827 | ARROYO MORALES, SONIA M | ADDRESS ON FILE | | | | | | | |
| 34828 | ARROYO MORALES,JULIO C. | ADDRESS ON FILE | | | | | | | |
| 1887887 | Arroyo Moret, Matilda | ADDRESS ON FILE | | | | | | | |
| 34829 | ARROYO MOYA, NANCY Y | ADDRESS ON FILE | | | | | | | |
| 34830 | ARROYO MUÑIZ MD, MARITZA | ADDRESS ON FILE | | | | | | | |
| 34831 | ARROYO MUNIZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 34832 | ARROYO MUNIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 34833 | ARROYO MUÑIZ, LOURDES R. | ADDRESS ON FILE | | | | | | | |
| 34834 | ARROYO MUNIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 34835 | Arroyo Muniz, Luis M | ADDRESS ON FILE | | | | | | | |
| 1697318 | ARROYO MUNIZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 1772523 | Arroyo Muñiz, Luis M. | ADDRESS ON FILE | | | | | | | |
| 1772385 | Arroyo Muñiz, Luis M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34836 | ARROYO MUNIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2086762 | Arroyo Munoz, Marangeli | ADDRESS ON FILE | | | | | | | |
| 34837 | ARROYO MUNOZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 34838 | ARROYO MUNOZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 34839 | ARROYO MUNOZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 34840 | ARROYO MURATTI, HAZEL | ADDRESS ON FILE | | | | | | | |
| 780209 | ARROYO NATER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 34841 | ARROYO NATER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 34842 | ARROYO NATER, JUAN | ADDRESS ON FILE | | | | | | | |
| 34843 | ARROYO NAVARRO, CHARILII | ADDRESS ON FILE | | | | | | | |
| 34844 | ARROYO NAVARRO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1691667 | ARROYO NAVEDO, CRISTIAN N | ADDRESS ON FILE | | | | | | | |
| 34845 | ARROYO NAZARIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 34846 | ARROYO NEGRON MD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 34847 | ARROYO NEGRON, ENDRIS | ADDRESS ON FILE | | | | | | | |
| 34848 | ARROYO NEGRON, JESSMARIE | ADDRESS ON FILE | | | | | | | |
| 34849 | ARROYO NEGRON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 780210 | ARROYO NEGRON, SASHAIRA | ADDRESS ON FILE | | | | | | | |
| 34850 | ARROYO NEGRON, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 34851 | ARROYO NEGRONI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 34852 | ARROYO NIEVES MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2207721 | Arroyo Nieves, Daniel | ADDRESS ON FILE | | | | | | | |
| 780211 | ARROYO NIEVES, FRANCISCO K | ADDRESS ON FILE | | | | | | | |
| 34853 | ARROYO NIEVES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 34854 | ARROYO NIEVES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 34855 | ARROYO NIEVES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 34856 | ARROYO NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 34857 | Arroyo Nieves, Ricardo C | ADDRESS ON FILE | | | | | | | |
| 34858 | ARROYO NIEVES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1992673 | Arroyo Nieves, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 34859 | ARROYO NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 34860 | ARROYO NODUI, HERBERT | ADDRESS ON FILE | | | | | | | |
| 34861 | ARROYO NOVOA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 34862 | ARROYO OCASIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 616838 | ARROYO OCASIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 34863 | Arroyo Ocasio, David | ADDRESS ON FILE | | | | | | | |
| 2105425 | ARROYO OCASIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 34864 | ARROYO OCASIO, LUIS G. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34865 | Arroyo Odiott, Maria L | ADDRESS ON FILE | | | | | | | |
| 34866 | ARROYO OFFICE MACHINE | 1571 AVE PINEIRO | | | | SAN JUAN | PR | 00920 | |
| 615062 | ARROYO OFFICE MACHINE | PUERTO NUEVO | 456 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 615063 | ARROYO OFFICE SUPPLY | PO BOX 1526 | | | | GUAYAMA | PR | 00785 | |
| 34867 | ARROYO OJEDA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 34868 | Arroyo Oliveras, Fernando J | ADDRESS ON FILE | | | | | | | |
| 34869 | Arroyo Oliveras, Jose O | ADDRESS ON FILE | | | | | | | |
| 34870 | Arroyo Olivero, Michael | ADDRESS ON FILE | | | | | | | |
| 34871 | ARROYO OLIVERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 780212 | ARROYO OLIVIERI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1594831 | ARROYO OLIVIERI, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 34873 | ARROYO OLIVIERI, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1540231 | Arroyo Olivieri, Irma N | ADDRESS ON FILE | | | | | | | |
| 780213 | ARROYO OLIVIERI, IRMA N | ADDRESS ON FILE | | | | | | | |
| 1546182 | Arroyo Olivieri, Irma N. | ADDRESS ON FILE | | | | | | | |
| 1546182 | Arroyo Olivieri, Irma N. | ADDRESS ON FILE | | | | | | | |
| 34875 | ARROYO OLIVIERI, JORGE | ADDRESS ON FILE | | | | | | | |
| 34876 | ARROYO OLIVO, NILSA J. | ADDRESS ON FILE | | | | | | | |
| 34877 | ARROYO OLMEDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 34878 | ARROYO OLMO, DORIS N. | ADDRESS ON FILE | | | | | | | |
| 1972002 | Arroyo Olmo, Gladys I. | ADDRESS ON FILE | | | | | | | |
| 34879 | ARROYO O'NEILL, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 34880 | ARROYO OQUENDO, ALICE | ADDRESS ON FILE | | | | | | | |
| 34881 | ARROYO OQUENDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 34882 | ARROYO OQUENDO, JENNY | ADDRESS ON FILE | | | | | | | |
| 34883 | Arroyo Ortega, David | ADDRESS ON FILE | | | | | | | |
| 780214 | ARROYO ORTIZ, AIMEET | ADDRESS ON FILE | | | | | | | |
| 34885 | ARROYO ORTIZ, ANIXA | ADDRESS ON FILE | | | | | | | |
| 2105263 | Arroyo Ortiz, Aurea | ADDRESS ON FILE | | | | | | | |
| 2009185 | Arroyo Ortiz, Aurea | ADDRESS ON FILE | | | | | | | |
| 34886 | ARROYO ORTIZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 34887 | ARROYO ORTIZ, BERLIZA | ADDRESS ON FILE | | | | | | | |
| 34888 | ARROYO ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2089170 | Arroyo Ortiz, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 34889 | ARROYO ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 34890 | ARROYO ORTIZ, DERICK | ADDRESS ON FILE | | | | | | | |
| 34891 | ARROYO ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 34893 | ARROYO ORTIZ, ELSA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34892 | ARROYO ORTIZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 34894 | ARROYO ORTIZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 34895 | ARROYO ORTIZ, ERASMA | ADDRESS ON FILE | | | | | | | |
| 34896 | ARROYO ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 34897 | ARROYO ORTIZ, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 34899 | ARROYO ORTIZ, GILIA | ADDRESS ON FILE | | | | | | | |
| 34900 | ARROYO ORTIZ, GISEL | ADDRESS ON FILE | | | | | | | |
| 780215 | ARROYO ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 34901 | ARROYO ORTIZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 780216 | ARROYO ORTIZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 34902 | ARROYO ORTIZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 34903 | ARROYO ORTIZ, IRVIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 34904 | ARROYO ORTIZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 34905 | ARROYO ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 34906 | Arroyo Ortiz, Julio | ADDRESS ON FILE | | | | | | | |
| 780217 | ARROYO ORTIZ, KARINA R | ADDRESS ON FILE | | | | | | | |
| 34907 | ARROYO ORTIZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 780218 | ARROYO ORTIZ, KRIZARY | ADDRESS ON FILE | | | | | | | |
| 34908 | ARROYO ORTIZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 1577640 | Arroyo Ortiz, Linnette | ADDRESS ON FILE | | | | | | | |
| 780219 | ARROYO ORTIZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 34909 | ARROYO ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 34910 | ARROYO ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 34911 | ARROYO ORTIZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 1257784 | ARROYO ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 34913 | ARROYO ORTIZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 34912 | ARROYO ORTIZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 34914 | ARROYO ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 34915 | ARROYO ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 34916 | Arroyo Ortiz, Mayra E | ADDRESS ON FILE | | | | | | | |
| 34917 | ARROYO ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 34918 | ARROYO ORTIZ, NAIDA | ADDRESS ON FILE | | | | | | | |
| 34919 | ARROYO ORTIZ, NOEMARIS | ADDRESS ON FILE | | | | | | | |
| 34920 | Arroyo Ortiz, Oscar | ADDRESS ON FILE | | | | | | | |
| 34921 | ARROYO ORTIZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 34922 | ARROYO ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1747047 | Arroyo Ortiz, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 34923 | ARROYO ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34924 | ARROYO ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 34925 | ARROYO ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 34926 | ARROYO OTERO MD, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 34927 | ARROYO OTERO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 34928 | ARROYO OTERO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 34930 | Arroyo Otero, Jose A | ADDRESS ON FILE | | | | | | | |
| 34931 | ARROYO OTERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 34932 | ARROYO OTERO, LUZ S | ADDRESS ON FILE | | | | | | | |
| 1778161 | ARROYO OTERO, LUZ S | ADDRESS ON FILE | | | | | | | |
| 34933 | ARROYO OTERO, NOEL | ADDRESS ON FILE | | | | | | | |
| 780220 | ARROYO PABON, ALBA G | ADDRESS ON FILE | | | | | | | |
| 34935 | ARROYO PABON, RAUL | ADDRESS ON FILE | | | | | | | |
| 34936 | ARROYO PACHECO, ALEJANDRO D | ADDRESS ON FILE | | | | | | | |
| 34937 | ARROYO PACHECO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 34938 | ARROYO PACHECO, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 1956432 | Arroyo Pacheco, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 34939 | ARROYO PADILLA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 34940 | ARROYO PADRO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 34941 | Arroyo Padro, Leonardo | ADDRESS ON FILE | | | | | | | |
| 34942 | ARROYO PAGAN, ADIA | ADDRESS ON FILE | | | | | | | |
| 34943 | ARROYO PAGAN, ADIA G | ADDRESS ON FILE | | | | | | | |
| 34944 | Arroyo Pagan, David | ADDRESS ON FILE | | | | | | | |
| 34945 | ARROYO PAGAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 780221 | ARROYO PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 34946 | ARROYO PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 34947 | ARROYO PALOU, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| 34948 | ARROYO PANTOJAS, ANA W | ADDRESS ON FILE | | | | | | | |
| 34949 | Arroyo Pantojas, Luis M | ADDRESS ON FILE | | | | | | | |
| 34950 | ARROYO PEDRO, SONNY M | ADDRESS ON FILE | | | | | | | |
| 34951 | ARROYO PENA, CESAR | ADDRESS ON FILE | | | | | | | |
| 34952 | ARROYO PENA, CLARA L | ADDRESS ON FILE | | | | | | | |
| 34953 | ARROYO PENA, EVA V. | ADDRESS ON FILE | | | | | | | |
| 780222 | ARROYO PENA, NANCY G | ADDRESS ON FILE | | | | | | | |
| 1749325 | Arroyo Percy, Antonia M. | ADDRESS ON FILE | | | | | | | |
| 1701873 | Arroyo Percy, Antonia M. | ADDRESS ON FILE | | | | | | | |
| 34954 | ARROYO PEREZ MD, IDANIA L | ADDRESS ON FILE | | | | | | | |
| 34955 | ARROYO PEREZ, ABDALY | ADDRESS ON FILE | | | | | | | |
| 34956 | ARROYO PEREZ, AHMED | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34957 | ARROYO PEREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 34958 | ARROYO PEREZ, ALESSAY | ADDRESS ON FILE | | | | | | | |
| 780223 | ARROYO PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 34959 | ARROYO PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1841136 | ARROYO PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 34960 | ARROYO PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 34961 | ARROYO PEREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1638410 | ARROYO PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 34962 | ARROYO PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 34963 | ARROYO PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 34964 | ARROYO PEREZ, EDUVIGIS | ADDRESS ON FILE | | | | | | | |
| 1719617 | Arroyo Perez, Eduvigis | ADDRESS ON FILE | | | | | | | |
| 34965 | ARROYO PEREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 34966 | Arroyo Perez, Francis J | ADDRESS ON FILE | | | | | | | |
| 34967 | Arroyo Perez, Glidden | ADDRESS ON FILE | | | | | | | |
| 34968 | ARROYO PEREZ, GLIDDEN | ADDRESS ON FILE | | | | | | | |
| 34898 | ARROYO PEREZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 34969 | ARROYO PEREZ, IDANIA | ADDRESS ON FILE | | | | | | | |
| 34970 | ARROYO PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 34971 | ARROYO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 34972 | ARROYO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 34973 | ARROYO PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 34974 | Arroyo Perez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 34975 | ARROYO PEREZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 34976 | ARROYO PEREZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 34978 | ARROYO PEREZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 780224 | ARROYO PEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 34979 | ARROYO PEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 34980 | ARROYO PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 34981 | ARROYO PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 34982 | ARROYO PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 34983 | ARROYO PEREZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| 34984 | ARROYO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 34985 | ARROYO PEREZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 34986 | ARROYO PICART, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 34987 | ARROYO PLAUD, RAFAELINA | ADDRESS ON FILE | | | | | | | |
| 34988 | ARROYO PLAUD, ROSA M | ADDRESS ON FILE | | | | | | | |
| 615064 | ARROYO PLUMBING | P O BOX 2220 | | | | ISABELA | PR | 00662 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34989 | ARROYO POMALES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 34990 | ARROYO POMALES, HAROLD | ADDRESS ON FILE | | | | | | | |
| 34991 | ARROYO PONT, LUIS | ADDRESS ON FILE | | | | | | | |
| 34992 | ARROYO PORTELA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 34993 | ARROYO QUEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 34994 | ARROYO QUIJANO, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| 34995 | ARROYO QUILES, YAHIRA | ADDRESS ON FILE | | | | | | | |
| 780225 | ARROYO QUILES, YAHIRA | ADDRESS ON FILE | | | | | | | |
| 34996 | ARROYO QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 780226 | ARROYO QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 34997 | ARROYO QUINONES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 34998 | ARROYO QUINONES, CLARA M | ADDRESS ON FILE | | | | | | | |
| 1880450 | Arroyo Quinones, Edda Haydee | ADDRESS ON FILE | | | | | | | |
| 34999 | ARROYO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 35000 | ARROYO QUINONES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 1418679 | ARROYO QUIÑONES, EVELYN | WANDA I. MARÍN LUGO | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717-0635 | |
| 35001 | ARROYO QUINONES, IMIRCE | ADDRESS ON FILE | | | | | | | |
| 35002 | ARROYO QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| 35003 | ARROYO QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 35004 | ARROYO QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 35005 | ARROYO QUINONES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 35006 | ARROYO QUINONES, TAIMI | ADDRESS ON FILE | | | | | | | |
| 35007 | ARROYO QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 35008 | ARROYO QUINONEZ, EDDA H | ADDRESS ON FILE | | | | | | | |
| 35009 | ARROYO QUINONEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 35010 | ARROYO QUINTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 35011 | ARROYO QUINTANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 780227 | ARROYO QUINTANA, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 780228 | ARROYO QUINTANA, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 35013 | ARROYO QUIROS, ELIAM | ADDRESS ON FILE | | | | | | | |
| 780229 | ARROYO QUIROS, ELIAM | ADDRESS ON FILE | | | | | | | |
| 35014 | ARROYO RAMIREZ, DARITZA | ADDRESS ON FILE | | | | | | | |
| 35015 | ARROYO RAMIREZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 35016 | ARROYO RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2091267 | ARROYO RAMIREZ, HORTENSIA | 509 C LAUREL | APT 2 | EDIF HAMBOYANES | | MAYAQUEZ | PR | 00680 | |
| 2121356 | ARROYO RAMIREZ, HORTENSIA | 509 C LAUREL APT 2 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1958844 | Arroyo Ramirez, Hortensia | 509 C Laurel Apt 2 | Edif Flamboyanes | | | Mayaguez | PR | 00680 | |
| 2087527 | ARROYO RAMIREZ, HORTENSIA | 509 R. LAUREL APT.2 | | | | MAYAGUEZ | PR | 00680 | |
| 35017 | ARROYO RAMIREZ, HORTENSIA | ANTONIO PAOLI #2 APT.B ALTOS | URB. RAMIREZ DE ARELLANO | | | MAYAGUEZ | PR | 00680 | |
| 2010306 | Arroyo Ramirez, Hortensia | Edif- Hamboyanes 509 C. Laurel Apt 2 | | | | Marguez | PR | 00680 | |
| 2065517 | Arroyo Ramirez, Hortensia | Edif. Flamboyanes | 509 C. Laurel Apt. 2 | | | Mayaguez | PR | 00680 | |
| 35018 | ARROYO RAMIREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 35020 | ARROYO RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2133430 | Arroyo Ramirez, Juan Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 35021 | ARROYO RAMIREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 35022 | ARROYO RAMIREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 35023 | ARROYO RAMOS MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 35024 | ARROYO RAMOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1640577 | Arroyo Ramos, Amarilys | ADDRESS ON FILE | | | | | | | |
| 35025 | ARROYO RAMOS, ANGEL L | APARTADO 84 | | | | JAYUYA | PR | 00664 | |
| 610133 | ARROYO RAMOS, ANGEL L | P O BOX 495 | | | | HUMACAO | PR | 00792 | |
| 2117011 | Arroyo Ramos, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 35026 | ARROYO RAMOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 780230 | ARROYO RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 35027 | ARROYO RAMOS, GLORILDA | ADDRESS ON FILE | | | | | | | |
| 35028 | ARROYO RAMOS, IOVETLY | ADDRESS ON FILE | | | | | | | |
| 35029 | ARROYO RAMOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 35030 | ARROYO RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 35031 | ARROYO RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 35032 | ARROYO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 35033 | ARROYO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 1784554 | ARROYO RAMOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 35035 | ARROYO RAMOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 35036 | Arroyo Ramos, Loruama | ADDRESS ON FILE | | | | | | | |
| 1545936 | ARROYO RAMOS, LORUAMA | ADDRESS ON FILE | | | | | | | |
| 35037 | ARROYO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 35038 | Arroyo Ramos, Luis R | ADDRESS ON FILE | | | | | | | |
| 35039 | ARROYO RAMOS, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 35040 | ARROYO RAMOS, MARCO | ADDRESS ON FILE | | | | | | | |
| 35041 | ARROYO RAMOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 35042 | ARROYO RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 35043 | ARROYO RAMOS, NORILDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35044 | ARROYO RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 35045 | ARROYO RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1542360 | Arroyo Ramos, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 35046 | ARROYO RAMOS, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 35047 | ARROYO RAMOS, SIXTO | ADDRESS ON FILE | | | | | | | |
| 1424968 | ARROYO RAMOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 35049 | ARROYO RAMOS, URIEL | ADDRESS ON FILE | | | | | | | |
| 35050 | ARROYO RAYA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 35051 | ARROYO RESTO, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 35052 | ARROYO RESTO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 35053 | ARROYO RETAMAR, FELIX | ADDRESS ON FILE | | | | | | | |
| 35054 | ARROYO REYES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 35055 | ARROYO REYES, ANGELISA | ADDRESS ON FILE | | | | | | | |
| 780232 | ARROYO REYES, ANN M | ADDRESS ON FILE | | | | | | | |
| 35056 | ARROYO REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 35057 | ARROYO REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 35058 | ARROYO REYES, EMMA | ADDRESS ON FILE | | | | | | | |
| 35059 | ARROYO REYES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 35060 | ARROYO REYES, NILDA I | ADDRESS ON FILE | | | | | | | |
| 2085996 | Arroyo Reyes, Nilda Ivette | ADDRESS ON FILE | | | | | | | |
| 2054315 | Arroyo Reyes, Rosa I. | P.O. Box 262 | | | | Jayuya | PR | 00664 | |
| 35062 | ARROYO REYES, SUNDRA | ADDRESS ON FILE | | | | | | | |
| 35063 | ARROYO REYES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 35064 | ARROYO REYES, YAINEL | ADDRESS ON FILE | | | | | | | |
| 35065 | ARROYO RIOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 35066 | ARROYO RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 780233 | ARROYO RIOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 35067 | ARROYO RIOS, CYNTHIA I. | ADDRESS ON FILE | | | | | | | |
| 35068 | ARROYO RIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 35069 | ARROYO RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 780234 | ARROYO RIOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 780235 | ARROYO RIOS, FELIX W | ADDRESS ON FILE | | | | | | | |
| 35070 | ARROYO RIOS, FELIX W | ADDRESS ON FILE | | | | | | | |
| 35071 | ARROYO RIVAS, NORA E | ADDRESS ON FILE | | | | | | | |
| 35072 | ARROYO RIVAS, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1643389 | ARROYO RIVERA , DORKA MINELLYS | ADDRESS ON FILE | | | | | | | |
| 1605052 | Arroyo Rivera V Policia, Edwin | ADDRESS ON FILE | | | | | | | |
| 35073 | Arroyo Rivera, Adalberto | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35074 | ARROYO RIVERA, ADDIE | ADDRESS ON FILE | | | | | | | |
| 35075 | ARROYO RIVERA, AGUEDA | ADDRESS ON FILE | | | | | | | |
| 35076 | ARROYO RIVERA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 2143716 | Arroyo Rivera, Alma | ADDRESS ON FILE | | | | | | | |
| 780237 | ARROYO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 35077 | ARROYO RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 35078 | Arroyo Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| 2158796 | Arroyo Rivera, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 35079 | ARROYO RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 35080 | ARROYO RIVERA, DANEISHA | ADDRESS ON FILE | | | | | | | |
| 35081 | ARROYO RIVERA, DANETTE V. | ADDRESS ON FILE | | | | | | | |
| 35082 | ARROYO RIVERA, DANETTE V. | ADDRESS ON FILE | | | | | | | |
| 780238 | ARROYO RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 35083 | ARROYO RIVERA, DEBRA | ADDRESS ON FILE | | | | | | | |
| 35084 | Arroyo Rivera, Dennys | ADDRESS ON FILE | | | | | | | |
| 35085 | ARROYO RIVERA, DIALYS | ADDRESS ON FILE | | | | | | | |
| 35086 | ARROYO RIVERA, EDWIN | BO LA GLORIA | CARR 181 KM 2 HM 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 35087 | Arroyo Rivera, Edwin | Box 1150 | | | | Patillas | PR | 00723 | |
| 1418680 | ARROYO RIVERA, EDWIN | HECTOR CASTRO PEREZ | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| 770469 | Arroyo Rivera, Edwin | LCDO. FERNANDO SANTIAGO ORTIZ | LCDO. FERNANDO SANTIAGO ORTIZ URB. MANS | SAN MARTIN SUITE 17 | | SAN JUAN | PR | 00924-0227 | |
| 35088 | ARROYO RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 35089 | ARROYO RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| 2087743 | Arroyo Rivera, Eva | ADDRESS ON FILE | | | | | | | |
| 35090 | ARROYO RIVERA, EVA L. | ADDRESS ON FILE | | | | | | | |
| 1953436 | Arroyo Rivera, Eva L. | ADDRESS ON FILE | | | | | | | |
| 35091 | ARROYO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 780239 | ARROYO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 35092 | ARROYO RIVERA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 35093 | ARROYO RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 35094 | ARROYO RIVERA, JAIME A | ADDRESS ON FILE | | | | | | | |
| 35095 | Arroyo Rivera, Jessica | ADDRESS ON FILE | | | | | | | |
| 35096 | ARROYO RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 35097 | ARROYO RIVERA, JONAIRA | ADDRESS ON FILE | | | | | | | |
| 35098 | ARROYO RIVERA, JONATANIEL | ADDRESS ON FILE | | | | | | | |
| 35099 | ARROYO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 780240 | ARROYO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35100 | ARROYO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 35101 | ARROYO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 35102 | ARROYO RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 780241 | ARROYO RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 780242 | ARROYO RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 35103 | ARROYO RIVERA, KILARY | ADDRESS ON FILE | | | | | | | |
| 35104 | ARROYO RIVERA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 35105 | ARROYO RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 35106 | ARROYO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 35107 | ARROYO RIVERA, MARC | ADDRESS ON FILE | | | | | | | |
| 35108 | ARROYO RIVERA, MARC | ADDRESS ON FILE | | | | | | | |
| 780243 | ARROYO RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 35109 | ARROYO RIVERA, MARYLIND | ADDRESS ON FILE | | | | | | | |
| 35110 | ARROYO RIVERA, MARYLIND | ADDRESS ON FILE | | | | | | | |
| 1636986 | Arroyo Rivera, Marylind | ADDRESS ON FILE | | | | | | | |
| 35111 | ARROYO RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 35112 | ARROYO RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 35113 | ARROYO RIVERA, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 35114 | ARROYO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 35115 | Arroyo Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 35116 | ARROYO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 35117 | ARROYO RIVERA, MILARIS | ADDRESS ON FILE | | | | | | | |
| 35118 | ARROYO RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 35119 | Arroyo Rivera, Nelson | ADDRESS ON FILE | | | | | | | |
| 780244 | ARROYO RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 35120 | ARROYO RIVERA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 35121 | ARROYO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 35122 | ARROYO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 35123 | ARROYO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 35124 | ARROYO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 35125 | ARROYO RIVERA, RAUL J. | ADDRESS ON FILE | | | | | | | |
| 35126 | ARROYO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 35127 | ARROYO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2065941 | Arroyo Rivera, Roberto J. | ADDRESS ON FILE | | | | | | | |
| 35128 | ARROYO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 35129 | ARROYO RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 780245 | ARROYO RIVERA, SONESHKA | ADDRESS ON FILE | | | | | | | |
| 35130 | ARROYO RIVERA, SULEYKA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35131 | ARROYO RIVERA, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 1825402 | Arroyo Rivera, Sylvia I. | ADDRESS ON FILE | | | | | | | |
| 780246 | ARROYO RIVERA, TAIRA | ADDRESS ON FILE | | | | | | | |
| 35132 | ARROYO RIVERA, TAIRA I | ADDRESS ON FILE | | | | | | | |
| 35134 | ARROYO RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| 35133 | ARROYO RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| 35135 | ARROYO RIVERA, TOMMY A. | ADDRESS ON FILE | | | | | | | |
| 35136 | ARROYO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 35137 | ARROYO RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 780247 | ARROYO RIVERA, YEIZA L | ADDRESS ON FILE | | | | | | | |
| 35138 | ARROYO RIVERA, YEIZA LIZ | ADDRESS ON FILE | | | | | | | |
| 35139 | ARROYO ROA, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 35140 | ARROYO ROA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 35141 | ARROYO ROBLES, DENNIS A. | ADDRESS ON FILE | | | | | | | |
| 35142 | ARROYO ROBLES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 35143 | ARROYO ROBLES, EMILY | ADDRESS ON FILE | | | | | | | |
| 35144 | ARROYO ROBLES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 35145 | ARROYO ROBLES, SHEILA D | ADDRESS ON FILE | | | | | | | |
| 35146 | ARROYO ROBLES, SONIA | ADDRESS ON FILE | | | | | | | |
| 35147 | ARROYO RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 35148 | ARROYO RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 35149 | ARROYO RODRIGUEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 35150 | ARROYO RODRIGUEZ, AMALIO | ADDRESS ON FILE | | | | | | | |
| 35151 | ARROYO RODRIGUEZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 35152 | ARROYO RODRIGUEZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 35153 | ARROYO RODRIGUEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 35154 | ARROYO RODRIGUEZ, ANGIENETTE | ADDRESS ON FILE | | | | | | | |
| 35155 | ARROYO RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 35156 | ARROYO RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 35157 | ARROYO RODRIGUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 35158 | Arroyo Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 35159 | ARROYO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 35160 | ARROYO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 35162 | ARROYO RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 35163 | ARROYO RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 35161 | ARROYO RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 35164 | ARROYO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 35165 | ARROYO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35166 | ARROYO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 35167 | ARROYO RODRIGUEZ, EMMARY | ADDRESS ON FILE | | | | | | | |
| 35169 | ARROYO RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 35170 | ARROYO RODRIGUEZ, EVELYN D | ADDRESS ON FILE | | | | | | | |
| 35171 | ARROYO RODRIGUEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 35172 | ARROYO RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 780248 | ARROYO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 35173 | ARROYO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 35174 | ARROYO RODRIGUEZ, FELIX L | ADDRESS ON FILE | | | | | | | |
| 35175 | ARROYO RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 1502810 | Arroyo Rodriguez, Frederic | ADDRESS ON FILE | | | | | | | |
| 35176 | ARROYO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 780249 | ARROYO RODRIGUEZ, GERARDO L | ADDRESS ON FILE | | | | | | | |
| 35177 | ARROYO RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1831210 | Arroyo Rodriguez, Gloria M | ADDRESS ON FILE | | | | | | | |
| 35178 | ARROYO RODRIGUEZ, GLORIA MARIA | ADDRESS ON FILE | | | | | | | |
| 668655 | ARROYO RODRIGUEZ, ILSA I | ADDRESS ON FILE | | | | | | | |
| 2061510 | Arroyo Rodriguez, Ivette | ADDRESS ON FILE | | | | | | | |
| 35181 | ARROYO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 780250 | ARROYO RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 35182 | ARROYO RODRIGUEZ, JERRY L | ADDRESS ON FILE | | | | | | | |
| 35183 | ARROYO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 35184 | ARROYO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 35185 | ARROYO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 35186 | ARROYO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 35187 | ARROYO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 35188 | Arroyo Rodriguez, Juan C | ADDRESS ON FILE | | | | | | | |
| 35189 | ARROYO RODRIGUEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 35190 | ARROYO RODRIGUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 35191 | ARROYO RODRIGUEZ, KAREN M | ADDRESS ON FILE | | | | | | | |
| 852055 | ARROYO RODRIGUEZ, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 35192 | ARROYO RODRIGUEZ, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 35193 | ARROYO RODRIGUEZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 780251 | ARROYO RODRIGUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 35194 | ARROYO RODRIGUEZ, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| 780252 | ARROYO RODRIGUEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 35195 | ARROYO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35196 | ARROYO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 35197 | ARROYO RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 35198 | ARROYO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 35199 | ARROYO RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 35200 | Arroyo Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 35201 | ARROYO RODRIGUEZ, MARIVEL | ADDRESS ON FILE | | | | | | | |
| 1992231 | Arroyo Rodriguez, Mayra | ADDRESS ON FILE | | | | | | | |
| 780253 | ARROYO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 35204 | ARROYO RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 35203 | ARROYO RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 35205 | ARROYO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 35206 | Arroyo Rodriguez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 35207 | ARROYO RODRIGUEZ, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 35208 | ARROYO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 35209 | ARROYO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 780254 | ARROYO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 35210 | ARROYO RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 35211 | ARROYO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 35212 | ARROYO RODRIGUEZ, SAMALY | ADDRESS ON FILE | | | | | | | |
| 35213 | ARROYO RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 780255 | ARROYO RODRIGUEZ, SHAKIRA M | ADDRESS ON FILE | | | | | | | |
| 35214 | ARROYO RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 35215 | ARROYO RODRIGUEZ, SIGRID | ADDRESS ON FILE | | | | | | | |
| 35216 | ARROYO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 780256 | ARROYO RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 780257 | ARROYO RODRIGUEZ, VALERIE S | ADDRESS ON FILE | | | | | | | |
| 35217 | ARROYO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 35218 | ARROYO RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 35219 | ARROYO RODRIGUEZ, YARADELIZ | ADDRESS ON FILE | | | | | | | |
| 780258 | ARROYO RODRIGUEZ, YARADELIZ | ADDRESS ON FILE | | | | | | | |
| 35220 | ARROYO RODRIGUEZ, YEYFREY | ADDRESS ON FILE | | | | | | | |
| 780259 | ARROYO RODRIGUEZ, ZAIRA V | ADDRESS ON FILE | | | | | | | |
| 35222 | ARROYO ROJAS, LYMARY D. | ADDRESS ON FILE | | | | | | | |
| 35223 | ARROYO ROJAS, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 35224 | ARROYO ROJAS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 35225 | ARROYO ROJAS, ROLAND | ADDRESS ON FILE | | | | | | | |
| 35226 | ARROYO ROJAS, WALDEMAR A. | ADDRESS ON FILE | | | | | | | |
| 35227 | ARROYO ROLDAN, AGAPITA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35228 | ARROYO ROLDAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 35229 | ARROYO ROLDAN, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 35230 | ARROYO ROLDAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 35231 | ARROYO ROLDAN, LEONILDA | ADDRESS ON FILE | | | | | | | |
| 35232 | ARROYO ROLDAN, LINETTE | ADDRESS ON FILE | | | | | | | |
| 35234 | ARROYO ROLDAN, SARA | ADDRESS ON FILE | | | | | | | |
| 35233 | ARROYO ROLDAN, SARA | ADDRESS ON FILE | | | | | | | |
| 35235 | Arroyo Roman, Frances L. | ADDRESS ON FILE | | | | | | | |
| 35236 | ARROYO ROMAN, MARY L. | ADDRESS ON FILE | | | | | | | |
| 1582069 | ARROYO ROMAN, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| 35237 | ARROYO ROMEU MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 35168 | ARROYO ROMEU, JUAN | ADDRESS ON FILE | | | | | | | |
| 35238 | ARROYO ROMEU, SHARON | ADDRESS ON FILE | | | | | | | |
| 35240 | ARROYO ROSA, NADAB A | ADDRESS ON FILE | | | | | | | |
| 35241 | ARROYO ROSA, ROSA | ADDRESS ON FILE | | | | | | | |
| 35242 | ARROYO ROSA, ROSA J. | ADDRESS ON FILE | | | | | | | |
| 35243 | ARROYO ROSADO MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1536708 | ARROYO ROSADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 35244 | ARROYO ROSADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 780260 | ARROYO ROSADO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 35245 | ARROYO ROSADO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 35246 | Arroyo Rosado, Henry A | ADDRESS ON FILE | | | | | | | |
| 35247 | ARROYO ROSADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1869372 | Arroyo Rosado, Jonathan | ADDRESS ON FILE | | | | | | | |
| 35248 | ARROYO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1807278 | Arroyo Rosado, Jose J. | ADDRESS ON FILE | | | | | | | |
| 35249 | ARROYO ROSADO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1777395 | Arroyo Rosado, Magda M | ADDRESS ON FILE | | | | | | | |
| 35250 | ARROYO ROSADO, MAGDA M | ADDRESS ON FILE | | | | | | | |
| 35251 | ARROYO ROSADO, NITZA I | ADDRESS ON FILE | | | | | | | |
| 780262 | ARROYO ROSADO, NITZA I | ADDRESS ON FILE | | | | | | | |
| 35252 | ARROYO ROSADO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 35253 | ARROYO ROSADO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 35254 | ARROYO ROSARIO MD, RAUL M | ADDRESS ON FILE | | | | | | | |
| 35255 | ARROYO ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 35256 | ARROYO ROSARIO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 35257 | ARROYO ROSARIO, GILDA | ADDRESS ON FILE | | | | | | | |
| 35258 | ARROYO ROSARIO, GLORIA J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35259 | Arroyo Rosario, Hector I | ADDRESS ON FILE | | | | | | | |
| 35260 | ARROYO ROSARIO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 35261 | ARROYO ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2133223 | Arroyo Rosario, Javier | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 35262 | ARROYO ROSARIO, JEAN | ADDRESS ON FILE | | | | | | | |
| 35263 | Arroyo Rosario, Jesus M | ADDRESS ON FILE | | | | | | | |
| 35264 | ARROYO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 35266 | ARROYO ROSARIO, YADIEL | ADDRESS ON FILE | | | | | | | |
| 35267 | ARROYO ROSASDO, LUZ | ADDRESS ON FILE | | | | | | | |
| 35268 | ARROYO ROURA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 35269 | Arroyo Roura, Melissa H | ADDRESS ON FILE | | | | | | | |
| 35270 | ARROYO RUBIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 35271 | ARROYO RUBIO, FRANKY | ADDRESS ON FILE | | | | | | | |
| 35272 | ARROYO RUBIO, FRANKY | ADDRESS ON FILE | | | | | | | |
| 35273 | ARROYO RUBIO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 35274 | ARROYO RUIZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 35276 | ARROYO RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 35277 | ARROYO RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 35278 | ARROYO RUIZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 35279 | ARROYO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 35280 | ARROYO RUIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 35281 | ARROYO RUIZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 35282 | ARROYO RUIZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 35283 | Arroyo Saez, Janet | ADDRESS ON FILE | | | | | | | |
| 35284 | Arroyo Salaberrio, Martin V | ADDRESS ON FILE | | | | | | | |
| 35285 | ARROYO SALABERRIOS, MARIANE | ADDRESS ON FILE | | | | | | | |
| 35286 | ARROYO SALABERRIOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 35287 | Arroyo Salaman, Dianny Y | ADDRESS ON FILE | | | | | | | |
| 35288 | ARROYO SALAMAN, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 35289 | ARROYO SALAS, KRYSTINA | ADDRESS ON FILE | | | | | | | |
| 35291 | ARROYO SALGADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 35292 | ARROYO SALGADO, NAYDA T | ADDRESS ON FILE | | | | | | | |
| 780263 | ARROYO SALGADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 780264 | ARROYO SALGADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 35293 | ARROYO SALGADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2102972 | Arroyo Salomo, Digna | ADDRESS ON FILE | | | | | | | |
| 35294 | ARROYO SANABRIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1489011 | Arroyo Sanchez , Ana I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1424969 | ARROYO SANCHEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 1423074 | ARROYO SÁNCHEZ, ANA I. | 509 Carr. Estatal 874 | Bo. Villa Justicia | | | Carolina | PR | 00985-5347 | |
| 35295 | ARROYO SÁNCHEZ, ANA IRMA | ADDRESS ON FILE | | | | | | | |
| 35296 | Arroyo Sanchez, Angel L | ADDRESS ON FILE | | | | | | | |
| 25503 | ARROYO SANCHEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 35297 | ARROYO SANCHEZ, ARLENE Y. | ADDRESS ON FILE | | | | | | | |
| 35298 | ARROYO SANCHEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 35299 | Arroyo Sanchez, Jose L | ADDRESS ON FILE | | | | | | | |
| 35300 | Arroyo Sanchez, Juan C | ADDRESS ON FILE | | | | | | | |
| 35301 | ARROYO SANCHEZ, LEONIRIS | ADDRESS ON FILE | | | | | | | |
| 780265 | ARROYO SANCHEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 35302 | ARROYO SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 35303 | ARROYO SANCHEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 780266 | ARROYO SANCHEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 35305 | ARROYO SANCHEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 35306 | ARROYO SANCHEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 35307 | ARROYO SANCHEZ, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 35308 | ARROYO SANCHEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 780267 | ARROYO SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 35309 | ARROYO SANTA, NORIS M | ADDRESS ON FILE | | | | | | | |
| 1990651 | Arroyo Santa, Noris Migdalia | ADDRESS ON FILE | | | | | | | |
| 35310 | ARROYO SANTANA, ANA I | ADDRESS ON FILE | | | | | | | |
| 35311 | ARROYO SANTANA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 780268 | ARROYO SANTANA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 35312 | ARROYO SANTANA, RUTH I | ADDRESS ON FILE | | | | | | | |
| 35313 | ARROYO SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 35314 | ARROYO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 35315 | ARROYO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 35316 | ARROYO SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1602774 | Arroyo Santiago, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 35317 | ARROYO SANTIAGO, DIANE | ADDRESS ON FILE | | | | | | | |
| 35318 | ARROYO SANTIAGO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1862367 | ARROYO SANTIAGO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 35320 | ARROYO SANTIAGO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 2121530 | Arroyo Santiago, Herminia | ADDRESS ON FILE | | | | | | | |
| 780269 | ARROYO SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1897028 | Arroyo Santiago, Ivette M. | ADDRESS ON FILE | | | | | | | |
| 35322 | ARROYO SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236992 | ARROYO SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2029798 | Arroyo Santiago, Johanna Yamile | ADDRESS ON FILE | | | | | | | |
| 35323 | ARROYO SANTIAGO, JOHN | ADDRESS ON FILE | | | | | | | |
| 35324 | ARROYO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 35325 | ARROYO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 35326 | Arroyo Santiago, Jose A. | ADDRESS ON FILE | | | | | | | |
| 35327 | ARROYO SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 35328 | ARROYO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 35329 | ARROYO SANTIAGO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 35330 | ARROYO SANTIAGO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 35331 | ARROYO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2053446 | Arroyo Santiago, Luis M | ADDRESS ON FILE | | | | | | | |
| 2054789 | ARROYO SANTIAGO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 2020869 | Arroyo Santiago, Luis M. | ADDRESS ON FILE | | | | | | | |
| 35332 | ARROYO SANTIAGO, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 35333 | ARROYO SANTIAGO, LUIS Y. | ADDRESS ON FILE | | | | | | | |
| 35334 | ARROYO SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 35335 | ARROYO SANTIAGO, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| 35336 | ARROYO SANTIAGO, MARCO | ADDRESS ON FILE | | | | | | | |
| 35337 | ARROYO SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 35338 | ARROYO SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 35339 | ARROYO SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 35340 | ARROYO SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 35341 | ARROYO SANTIAGO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 2132881 | Arroyo Santiago, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 35342 | ARROYO SANTIAGO, ROSA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 35343 | ARROYO SANTIAGO, YAMILA E | ADDRESS ON FILE | | | | | | | |
| 35344 | ARROYO SANTIAGO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 615065 | ARROYO SANTIAGO,JOHANNA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 780270 | ARROYO SANTONI, NILSA | ADDRESS ON FILE | | | | | | | |
| 35345 | ARROYO SANTONI, NILSA W | ADDRESS ON FILE | | | | | | | |
| 35346 | ARROYO SANTOS, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 35347 | ARROYO SANTOS, DALY | ADDRESS ON FILE | | | | | | | |
| 35348 | ARROYO SANTOS, DIDDIER | ADDRESS ON FILE | | | | | | | |
| 35349 | ARROYO SANTOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 1654567 | ARROYO SANTOS, EILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35350 | ARROYO SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 35351 | ARROYO SANYET, ALBA | ADDRESS ON FILE | | | | | | | |
| 35352 | ARROYO SAURI, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 780271 | ARROYO SAURI, MILDRED | ADDRESS ON FILE | | | | | | | |
| 35353 | ARROYO SEDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 35354 | ARROYO SEDA, ENEIMEL | ADDRESS ON FILE | | | | | | | |
| 35355 | ARROYO SEDA, HARRY | ADDRESS ON FILE | | | | | | | |
| 780272 | ARROYO SEDA, JOZEFJULY | ADDRESS ON FILE | | | | | | | |
| 35356 | ARROYO SEDA, NINOTCHKA | ADDRESS ON FILE | | | | | | | |
| 780273 | ARROYO SEDA, STACHYS | ADDRESS ON FILE | | | | | | | |
| 35357 | ARROYO SEDA, STACHYS | ADDRESS ON FILE | | | | | | | |
| 780274 | ARROYO SEDA, STACHYS | ADDRESS ON FILE | | | | | | | |
| 780276 | ARROYO SEDA, SUZERAIN | ADDRESS ON FILE | | | | | | | |
| 2104775 | Arroyo Seda, Suzerain | ADDRESS ON FILE | | | | | | | |
| 35358 | ARROYO SEDA, SUZERAIN | ADDRESS ON FILE | | | | | | | |
| 35359 | ARROYO SEGARRA, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 35360 | ARROYO SEGARRA, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 35361 | ARROYO SEGARRA, KARINA | ADDRESS ON FILE | | | | | | | |
| 35362 | ARROYO SEGARRA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 35363 | ARROYO SELER, ANA A | ADDRESS ON FILE | | | | | | | |
| 1418681 | ARROYO SENGOTITA, GERARDO | GUILLERMO ALEMAÑY | PO BOX 1167 | | | BAYAMÓN | PR | 00960-1167 | |
| 35364 | ARROYO SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 35365 | ARROYO SERRANO, CIRILA | ADDRESS ON FILE | | | | | | | |
| 35366 | ARROYO SERRANO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 35367 | ARROYO SERRANO, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 35368 | ARROYO SERRANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 615066 | ARROYO SERVICE STATION | HC 01 BOX 4231 | | | | ARROYO | PR | 00714 | |
| 35369 | ARROYO SIERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 35370 | ARROYO SIERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 35371 | Arroyo Sierra, Heriberto | ADDRESS ON FILE | | | | | | | |
| 35372 | ARROYO SIERRA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 35373 | ARROYO SIERRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 35374 | ARROYO SOLER, ANGEL B | ADDRESS ON FILE | | | | | | | |
| 2029045 | ARROYO SOLER, ANGEL V. | ADDRESS ON FILE | | | | | | | |
| 35375 | ARROYO SOLER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 35376 | ARROYO SOSA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1659031 | ARROYO SOSA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1659031 | ARROYO SOSA, BENJAMIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35377 | ARROYO SOSTRE, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 780277 | ARROYO SOTO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 35378 | ARROYO SOTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 35379 | ARROYO SOTO, JANNICE | ADDRESS ON FILE | | | | | | | |
| 35380 | ARROYO SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 35381 | ARROYO SOTO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 35382 | ARROYO SOTO, LINDOLFO | ADDRESS ON FILE | | | | | | | |
| 1908087 | Arroyo Soto, Luz | ADDRESS ON FILE | | | | | | | |
| 780278 | ARROYO SOTO, LUZ | ADDRESS ON FILE | | | | | | | |
| 35383 | ARROYO SOTO, LUZ | ADDRESS ON FILE | | | | | | | |
| 35384 | ARROYO SOTO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 35385 | ARROYO SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 35386 | ARROYO SOTO, NELLY | ADDRESS ON FILE | | | | | | | |
| 780279 | ARROYO SOTO, NELLY | ADDRESS ON FILE | | | | | | | |
| 35387 | ARROYO SOTO, NILSA | ADDRESS ON FILE | | | | | | | |
| 35388 | ARROYO SOTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 35389 | ARROYO SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 35390 | ARROYO SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 35391 | ARROYO SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2204790 | Arroyo Suarez, Alma V. | ADDRESS ON FILE | | | | | | | |
| 35392 | Arroyo Suarez, Jose Javier | ADDRESS ON FILE | | | | | | | |
| 35393 | ARROYO SUAREZ, NORA | ADDRESS ON FILE | | | | | | | |
| 35394 | ARROYO SUAREZ, PEDRO C | ADDRESS ON FILE | | | | | | | |
| 35395 | ARROYO SUAREZ, VELDA MARILYA | ADDRESS ON FILE | | | | | | | |
| 1750077 | ARROYO SUREN, ARELIS | ADDRESS ON FILE | | | | | | | |
| 35396 | ARROYO TANON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 35397 | ARROYO TIRADO, ANA | ADDRESS ON FILE | | | | | | | |
| 35398 | ARROYO TIRADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 35399 | ARROYO TIRADO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 35400 | Arroyo Tirado, Sylvia | ADDRESS ON FILE | | | | | | | |
| 35401 | ARROYO TORO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 35402 | ARROYO TORO, DANIELI F | ADDRESS ON FILE | | | | | | | |
| 35403 | ARROYO TORO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 35404 | Arroyo Torres, Abigail | ADDRESS ON FILE | | | | | | | |
| 35405 | ARROYO TORRES, ANGEL | URB ALTAMIRA | 514 CALLE SIRIO | | | SAN JUAN | PR | 00924 | |
| 1418682 | ARROYO TORRES, ANGEL | YARITZA DEL C. HERNÁNDEZ BONET | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 35406 | ARROYO TORRES, ANGEL VICENTE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35407 | ARROYO TORRES, AUREA L | ADDRESS ON FILE | | | | | | | |
| 35408 | ARROYO TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 35409 | ARROYO TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 35410 | ARROYO TORRES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 1550049 | Arroyo Torres, Carlos | ADDRESS ON FILE | | | | | | | |
| 35411 | ARROYO TORRES, EDNA V | ADDRESS ON FILE | | | | | | | |
| 35412 | ARROYO TORRES, ELMER | ADDRESS ON FILE | | | | | | | |
| 35413 | ARROYO TORRES, ELMER | ADDRESS ON FILE | | | | | | | |
| 35414 | ARROYO TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| 780280 | ARROYO TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 35415 | ARROYO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 35416 | Arroyo Torres, Hector M | ADDRESS ON FILE | | | | | | | |
| 35417 | ARROYO TORRES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 2133435 | Arroyo Torres, Joan A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 35418 | ARROYO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 35419 | Arroyo Torres, Jose R. | ADDRESS ON FILE | | | | | | | |
| 35420 | ARROYO TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 35421 | ARROYO TORRES, JULYMAR | ADDRESS ON FILE | | | | | | | |
| 35422 | ARROYO TORRES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 35423 | ARROYO TORRES, LETICIA C | ADDRESS ON FILE | | | | | | | |
| 35424 | ARROYO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 2146577 | Arroyo Torres, Luis M. | ADDRESS ON FILE | | | | | | | |
| 35425 | ARROYO TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 35426 | ARROYO TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 780281 | ARROYO TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 35427 | ARROYO TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 35428 | ARROYO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 35429 | ARROYO TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 35431 | ARROYO TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 35430 | ARROYO TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 35432 | ARROYO TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 35433 | ARROYO TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 35435 | ARROYO TORRES, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 35436 | ARROYO TORRES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 35437 | ARROYO TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 780283 | ARROYO TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 35438 | Arroyo Torres, Pedro J | ADDRESS ON FILE | | | | | | | |
| 35439 | ARROYO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35440 | ARROYO TORRES, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 2146383 | Arroyo Torres, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 35441 | ARROYO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 35442 | Arroyo Torres, Sergio A | ADDRESS ON FILE | | | | | | | |
| 1458694 | ARROYO TORRES, SILVIA | ADDRESS ON FILE | | | | | | | |
| 35443 | ARROYO TORRES, SILVIA I. | ADDRESS ON FILE | | | | | | | |
| 35444 | ARROYO TORRES, VANESSA ELENA | ADDRESS ON FILE | | | | | | | |
| 35445 | ARROYO TORRES, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 35446 | ARROYO TORRES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 35447 | ARROYO TRABAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 35448 | ARROYO TRINIDAD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 35449 | ARROYO TRINIDAD, FRANCIS E. | ADDRESS ON FILE | | | | | | | |
| 35450 | ARROYO TRINIDAD, IVAN D. | ADDRESS ON FILE | | | | | | | |
| 35451 | ARROYO TRINIDAD, JORGE | ADDRESS ON FILE | | | | | | | |
| 35452 | ARROYO TRINIDAD, TANAIRI | ADDRESS ON FILE | | | | | | | |
| 35454 | ARROYO TRONCOSO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 35455 | ARROYO TULL, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 35456 | ARROYO VALDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 1755283 | Arroyo Valentin, Daisy | ADDRESS ON FILE | | | | | | | |
| 35457 | ARROYO VALENTIN, DAISY | ADDRESS ON FILE | | | | | | | |
| 1792790 | ARROYO VALENTIN, JULIO A | ADDRESS ON FILE | | | | | | | |
| 35458 | ARROYO VALENTIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 35459 | ARROYO VALES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 35460 | ARROYO VALLE, ILEANA | ADDRESS ON FILE | | | | | | | |
| 35461 | ARROYO VALLE, LETICIA | ADDRESS ON FILE | | | | | | | |
| 1257785 | ARROYO VALLE, LILIANA | ADDRESS ON FILE | | | | | | | |
| 35463 | ARROYO VALLE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 35464 | Arroyo Valle, Roberto | ADDRESS ON FILE | | | | | | | |
| 780284 | ARROYO VALLE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 35465 | ARROYO VALLEJO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 35466 | Arroyo Vargas, Alvin | ADDRESS ON FILE | | | | | | | |
| 35467 | Arroyo Vargas, Danny | ADDRESS ON FILE | | | | | | | |
| 35468 | ARROYO VARGAS, DANNY | ADDRESS ON FILE | | | | | | | |
| 35469 | ARROYO VARGAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 35470 | ARROYO VARGAS, JOHN E | ADDRESS ON FILE | | | | | | | |
| 780286 | ARROYO VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 35471 | ARROYO VARGAS, JOSE F | ADDRESS ON FILE | | | | | | | |
| 35472 | ARROYO VARGAS, JUAN R | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2080138 | Arroyo Vargas, Juan Ramon | ADDRESS ON FILE | | | | | | | |
| 35473 | Arroyo Vargas, Lourdes | ADDRESS ON FILE | | | | | | | |
| 35475 | ARROYO VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 1851803 | ARROYO VARGAS, MOISES | ADDRESS ON FILE | | | | | | | |
| 35477 | ARROYO VARGAS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1718305 | Arroyo Vargas, Nereida | ADDRESS ON FILE | | | | | | | |
| 1770116 | Arroyo Vargas, Nereida | ADDRESS ON FILE | | | | | | | |
| 35478 | ARROYO VARGAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 35480 | ARROYO VAZQUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 35481 | ARROYO VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 35482 | ARROYO VAZQUEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 35483 | ARROYO VAZQUEZ, DAYNA | ADDRESS ON FILE | | | | | | | |
| 35484 | ARROYO VAZQUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 35485 | ARROYO VAZQUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 1817131 | Arroyo Vazquez, Elena | ADDRESS ON FILE | | | | | | | |
| 35486 | ARROYO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 35488 | ARROYO VAZQUEZ, IZALISSE | ADDRESS ON FILE | | | | | | | |
| 35489 | ARROYO VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 35490 | ARROYO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2159508 | Arroyo Vazquez, Longino | ADDRESS ON FILE | | | | | | | |
| 35491 | ARROYO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 35492 | ARROYO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 35493 | ARROYO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 35494 | ARROYO VAZQUEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 35495 | ARROYO VAZQUEZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 35496 | ARROYO VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 2060954 | Arroyo Vazquez, Nancy | ADDRESS ON FILE | | | | | | | |
| 35497 | ARROYO VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 35498 | ARROYO VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 780287 | ARROYO VAZQUEZ, SURIAM | ADDRESS ON FILE | | | | | | | |
| 35500 | ARROYO VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 35501 | ARROYO VDA RAMOS, LAVINIA | ADDRESS ON FILE | | | | | | | |
| 35502 | ARROYO VECCHIOLY, GERMAN | ADDRESS ON FILE | | | | | | | |
| 35503 | ARROYO VECCHIOLY, VANESSA | ADDRESS ON FILE | | | | | | | |
| 780288 | ARROYO VECCHIOLY, VANESSA | ADDRESS ON FILE | | | | | | | |
| 35504 | ARROYO VEGA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 35505 | ARROYO VEGA, JOHN | ADDRESS ON FILE | | | | | | | |
| 35506 | ARROYO VEGA, JOHN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 780289 | ARROYO VEGA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1720233 | Arroyo Vega, Manuel G | ADDRESS ON FILE | | | | | | | |
| 35508 | ARROYO VEGA, MANUEL G | ADDRESS ON FILE | | | | | | | |
| 35509 | ARROYO VEGA, MARIO | ADDRESS ON FILE | | | | | | | |
| 35510 | ARROYO VEGA, WALTER | ADDRESS ON FILE | | | | | | | |
| 35512 | ARROYO VELAZQUEZ, MIXELINES | ADDRESS ON FILE | | | | | | | |
| 35513 | ARROYO VELAZQUEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 35514 | ARROYO VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 35515 | ARROYO VELEZ, ADA F | ADDRESS ON FILE | | | | | | | |
| 35516 | ARROYO VELEZ, DARIS I | ADDRESS ON FILE | | | | | | | |
| 35517 | ARROYO VELEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 1667050 | Arroyo Velez, Doris | ADDRESS ON FILE | | | | | | | |
| 1418683 | ARROYO VÉLEZ, DORIS | VICTOR M. PEREZ BERMUDEZ | URB. VILLA ANDALUCIA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 35518 | ARROYO VELEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 35519 | ARROYO VELEZ, IDA | ADDRESS ON FILE | | | | | | | |
| 35520 | ARROYO VELEZ, JOSHUE | ADDRESS ON FILE | | | | | | | |
| 35521 | ARROYO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 35522 | ARROYO VELEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 35523 | ARROYO VELEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 780290 | ARROYO VELEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 35524 | ARROYO VELEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 35525 | ARROYO VELEZ, LUZ SELENIA | ADDRESS ON FILE | | | | | | | |
| 780291 | ARROYO VELEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 35526 | ARROYO VELEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 780292 | ARROYO VELEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 35527 | ARROYO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 35528 | ARROYO VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 35530 | ARROYO VELEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 35531 | ARROYO VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 35532 | ARROYO VELEZ, REYSA | ADDRESS ON FILE | | | | | | | |
| 35533 | ARROYO VELEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 1913343 | Arroyo Velez, Silvia | ADDRESS ON FILE | | | | | | | |
| 780293 | ARROYO VELEZ, VANESA | ADDRESS ON FILE | | | | | | | |
| 35534 | Arroyo Velez, Yoary M | ADDRESS ON FILE | | | | | | | |
| 35535 | ARROYO VERDEJO, JOSE | ADDRESS ON FILE | | | | | | | |
| 615067 | ARROYO VERTICAL BLINDS | CARR 3 INT 178 BOX 611 | | | | ARROYO | PR | 00714 | |
| 841052 | ARROYO VICENTE SONIA M. | COLINAS METROPOLITANAS | X-19 EL VIGIA | | | GUAYNABO | PR | 00969 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35536 | ARROYO VICENTE, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 35537 | ARROYO VICENTE, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 35538 | ARROYO VIDARTES, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 35539 | ARROYO VIERA, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 1507521 | Arroyo Viera, Jeliel | ADDRESS ON FILE | | | | | | | |
| 1542261 | Arroyo Viera, Jeliel | ADDRESS ON FILE | | | | | | | |
| 35540 | ARROYO VIERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 35541 | ARROYO VIERA, ZERARIS | ADDRESS ON FILE | | | | | | | |
| 780294 | ARROYO VIERA, ZERARIS | ADDRESS ON FILE | | | | | | | |
| 35542 | ARROYO VILELLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 35543 | ARROYO VILLAMIL, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 35544 | ARROYO VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 35545 | ARROYO VILLEGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 35546 | ARROYO VIOLANO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 35547 | ARROYO VIVES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 35548 | ARROYO VIVES, NELSON A | ADDRESS ON FILE | | | | | | | |
| 780295 | ARROYO VIVES, NELSON A | ADDRESS ON FILE | | | | | | | |
| 35549 | ARROYO VIZCARRONDO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 35550 | ARROYO ZABALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 35551 | ARROYO ZAMBRANA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 35552 | ARROYO ZAPATA, RONALD L | ADDRESS ON FILE | | | | | | | |
| 35553 | ARROYO ZENGOTITA MD, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 35554 | ARROYO ZENGOTITA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 1548670 | Arroyo Zengotita, Gerardo | ADDRESS ON FILE | | | | | | | |
| 35555 | ARROYO ZENGOTITA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 35556 | ARROYO ZIMMERMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 35557 | ARROYO, ALLISON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620295 | ARROYO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 780296 | ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2158553 | Arroyo, Donato Moran | ADDRESS ON FILE | | | | | | | |
| 35558 | ARROYO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 1745393 | Arroyo, Gladys Serrano | ADDRESS ON FILE | | | | | | | |
| 35559 | ARROYO, HAROLD A. | ADDRESS ON FILE | | | | | | | |
| 35560 | ARROYO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 35561 | ARROYO, ISMAEL JR | ADDRESS ON FILE | | | | | | | |
| 1831955 | Arroyo, Israel Vega | ADDRESS ON FILE | | | | | | | |
| 35562 | ARROYO, JOSE M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1734809 | Arroyo, Josephine Ann | Urb. Villas de Gurabo C/2 E/2 | | | | Gurabo | PR | 00778 | |
| 35563 | ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2158461 | Arroyo, Julio Santiago | ADDRESS ON FILE | | | | | | | |
| 35564 | ARROYO, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| 35565 | ARROYO, LYMARI DE | ADDRESS ON FILE | | | | | | | |
| 35567 | ARROYO, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 1792197 | Arroyo, Marylind | ADDRESS ON FILE | | | | | | | |
| 35568 | ARROYO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1675855 | ARROYO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 35569 | ARROYO, NILDA M | ADDRESS ON FILE | | | | | | | |
| 2021106 | ARROYO, NILSA W. | ADDRESS ON FILE | | | | | | | |
| 2087769 | ARROYO, NILSA WALESKA | ADDRESS ON FILE | | | | | | | |
| 1924258 | Arroyo, Petra Costas | ADDRESS ON FILE | | | | | | | |
| 35570 | ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 35571 | ARROYO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 35572 | ARROYO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 1507560 | Arroyo, Tomas | ADDRESS ON FILE | | | | | | | |
| 2110542 | Arroyo, Victor Matos | ADDRESS ON FILE | | | | | | | |
| 441873 | ARROYO, VIVIAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 35573 | ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 592215 | ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 35574 | ARROYO,CARLOS | ADDRESS ON FILE | | | | | | | |
| 35575 | ARROYO,GUADALBERT | ADDRESS ON FILE | | | | | | | |
| 35576 | ARROYO,JUAN C. | ADDRESS ON FILE | | | | | | | |
| 35577 | ARROYO,ROSA ENID | ADDRESS ON FILE | | | | | | | |
| 35578 | ARROYO-BELLIDO, DIANA | ADDRESS ON FILE | | | | | | | |
| 35579 | ARROYOCASTELLANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 35580 | ARROYODIAZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 35581 | ARROYOFIGUEROA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | 307 CAMINO LAS PALMAS | SABANERA DEL RIO | | | GURABO | PR | 00778 | |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | PO Box 3040, PMB 81 | | | | GURABO | PR | 00778 | |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | SHIRLEY M MONGE | ATTORNEY FOR CREDITOR | LAW OFFICE | PO BOX 260995 | SAN JUAN | PR | 00926 | |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO Box 260995 | | SAN JUAN | PR | 00926-2633 | |
| 2112562 | Arroyo-Maymi, Maria M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2187217 | Arroyo-Moret, Felipe E. | ADDRESS ON FILE | | | | | | | |
| 1787034 | Arroyo-Pantojas, Luis M. | ADDRESS ON FILE | | | | | | | |
| 35584 | ARROYORIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 2110820 | Arroyo-Rivera, Yeiza L. | ADDRESS ON FILE | | | | | | | |
| 35585 | ARROYOROSARIO, WILSON | ADDRESS ON FILE | | | | | | | |
| 35586 | ARROYOSANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 35587 | ARROYYO GONZALEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 1770707 | Arrroyo Rivera, Marylind | ADDRESS ON FILE | | | | | | | |
| 35588 | ARRUFAT ALBARRAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 35589 | ARRUFAT ALBARRAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 35590 | ARRUFAT BERASTAIN, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 35591 | ARRUFAT CEBOLLERO, SHEIDA I | ADDRESS ON FILE | | | | | | | |
| 35592 | ARRUFAT CEBOLLERO, SHEIDA I | ADDRESS ON FILE | | | | | | | |
| 1783278 | Arrufat Marquez, William | ADDRESS ON FILE | | | | | | | |
| 35593 | ARRUFAT MARQUEZ, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| 1475370 | Arrufat Marquez, Willilams | ADDRESS ON FILE | | | | | | | |
| 780298 | ARRUFAT MIRANDA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 35594 | ARRUFAT PIMENTEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 780299 | ARRUFAT REYES, KARLA M | ADDRESS ON FILE | | | | | | | |
| 35595 | ARRUFAT RODRIGUEZ, WIILLIAM | ADDRESS ON FILE | | | | | | | |
| 35596 | ARRUFAT ROSA, MARLA | ADDRESS ON FILE | | | | | | | |
| 35597 | ARRUFAT ROSA, TOMMY | ADDRESS ON FILE | | | | | | | |
| 35598 | ARRUFAT SANCHEZ, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| 35599 | ARRUFAT VERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 35600 | ARRUFAT VERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 35601 | ARRUZA ELIAS MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 2059263 | Arryo Coriano, Marcos A | ADDRESS ON FILE | | | | | | | |
| 1941968 | Arryo Martinez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 615068 | ARS & ASSOCIATES | P O BOX 1673 | | | | MAYAGUEZ | PR | 00681 | |
| 35474 | ARS ACCU RESULTS SERVICES | CALLE VERDE LUZ 264 | MANSIONES MONTE VERDE | | | CAYEY | PR | 00736 | |
| 615069 | ARS GRAFITO | PO BOX 22774 | | | | SAN JUAN | PR | 00931-2774 | |
| 35511 | ARSE, INC | PO BOX 339 | | | | HUMACAO | PR | 00792 | |
| 35529 | ARSENIA LLANTIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 615071 | ARSENIO A RAMOS HERNANDEZ | URB VILLA HUCAR | A 3 CALLE HUCAR | | | SAN JUAN | PR | 00926 | |
| 615072 | ARSENIO ARCE ROBLES | PO BOX 1454 | | | | LARES | PR | 00669 | |
| 615073 | ARSENIO ARROYO LOPEZ | URB MANUEL CORCHADO | 155 CALLE TRINITARIA | | | ISABELA | PR | 00662-2751 | |
| 615074 | ARSENIO C COMAS URRUTIA | K 3 BAMBOO DRIVE TORRIMAR | | | | GUAYNABO | PR | 00966 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35602 | ARSENIO C COMAS/ MAGDALENA REVUELTA | ADDRESS ON FILE | | | | | | | |
| 841053 | ARSENIO COMAS RODON | URB SANTA MARIA | 1912 DE LA TRINITARIA | | | SAN JUAN | PR | 00927-6614 | |
| 615075 | ARSENIO CORDERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 615076 | ARSENIO CORREA BERRIOS | PO BOX 2027 | | | | AIBONITO | PR | 00705-2027 | |
| 615077 | ARSENIO DAVILA BARBOT | PO BOX 3450 | | | | MAYAGUEZ | PR | 00681 | |
| 615078 | ARSENIO ELECTRIC SERVICE | PO BOX 4326 | | | | MAYAGUEZ | PR | 00681-4326 | |
| 615079 | ARSENIO ESPINAL ESTRELLA | URB PTO NUEVO | 1209 CALLE CARTAGENA | | | SAN JUAN | PR | 00920 | |
| 35603 | ARSENIO FEBUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 615080 | ARSENIO FELICIANO VALLE | ADDRESS ON FILE | | | | | | | |
| 615081 | ARSENIO GOMEZ CARRILLO | CIUDAD UNIVERSITARIA | P 41 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 35604 | ARSENIO GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 35605 | ARSENIO GONZALEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 615082 | ARSENIO GUZMAN PADRO | ADDRESS ON FILE | | | | | | | |
| 35606 | ARSENIO LLANES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 615083 | ARSENIO LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 615084 | ARSENIO M MOTA | URB SANTA ROSA | 31-24 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 615085 | ARSENIO MALDONADO RIVERA | HC 2 18226 | | | | GURABO | PR | 00778 | |
| 615086 | ARSENIO MALDONADO RIVERA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 615087 | ARSENIO MARIN MOLINA | ADDRESS ON FILE | | | | | | | |
| 615088 | ARSENIO MARIN MOLINA | ADDRESS ON FILE | | | | | | | |
| 615089 | ARSENIO MARIN SERRANO | RR 6 BOX 9545 | | | | SAN JUAN | PR | 00926-9503 | |
| 615090 | ARSENIO MARTINEZ ALONSO | PO BOX 37933 | | | | SAN JUAN | PR | 00937 | |
| 615091 | ARSENIO MENENDEZ TORRES | PO BOX 14592 | | | | SAN JUAN | PR | 00916 | |
| 615092 | ARSENIO MONTALVO RODRIGUEZ | HC 02 BOX 6046 | | | | LARES | PR | 00669 | |
| 615093 | ARSENIO MORALES MATOS | HC 57 BOX 8806 | | | | AGUADA | PR | 00602 | |
| 35607 | ARSENIO MORALES MOJICA | ADDRESS ON FILE | | | | | | | |
| 35608 | ARSENIO MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 615094 | ARSENIO OJEDA NIEVES | ADDRESS ON FILE | | | | | | | |
| 615095 | ARSENIO OLIVERAS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 615096 | ARSENIO OTERO ORTIZ | HC 02 BOX 20675 | | | | MAYAGUEZ | PR | 00680 | |
| 35609 | ARSENIO PENA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 615097 | ARSENIO PEREZ LOPEZ | PO BOX 4326 | | | | MAYAGUEZ | PR | 00681 | |
| 35610 | ARSENIO PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 35611 | ARSENIO PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 35612 | ARSENIO RODRIGUEZ JACA | ADDRESS ON FILE | | | | | | | |
| 35613 | ARSENIO RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615098 | ARSENIO RODRIGUEZ VARGAS | P O BOX 2043 | | | | MAYAGUEZ | PR | 00681 | |
| 615099 | ARSENIO ROMAN LEBRON | ADDRESS ON FILE | | | | | | | |
| 615100 | ARSENIO ROMAN TOSADO | CIUDAD DE JARDIN 3 | 53 CALLE SAUCI | | | TOA ALTA | PR | 00953 | |
| 615101 | ARSENIO ROSADO ARROYO Y SONIA D TORRES | 50 NEWFIELD AVE | | | | NEW BRITAEN | CT | 06053-3910 | |
| 615102 | ARSENIO ROSADO CANCEL | ADDRESS ON FILE | | | | | | | |
| 615070 | ARSENIO RUIZ ROSADO | PO BOX 2979 | | | | SAN GERMAN | PR | 00683-2979 | |
| 615103 | ARSENIO SAMOL GONZALEZ | PO BOX 6253 | | | | MAYAGUEZ | PR | 00681 | |
| 615104 | ARSENIO SANTANA | 32 A JARDINES DE CONDADO MODERNO | | | | CAGUAS | PR | 00726 | |
| 35614 | ARSENIO SANTANA IRENE | ADDRESS ON FILE | | | | | | | |
| 615105 | ARSENIO TORRES VELAZQUEZ | HC 2 BOX 7214 | | | | YABUCOA | PR | 00767 | |
| 35615 | ARSENIO UBARRI SUCESION | VILLA AVILA | A14 CALLE MAYAGUEZ | | | GUAYNABO | PR | 00969-4603 | |
| 615106 | ARSENIO V DIAZ TORRES | PARCELAS FALU | 158 CALLE 41 | | | SAN JUAN | PR | 00924 | |
| 615107 | ARSENIO VELEZ HERNANDEZ | BO INGENIO | 115 A CALLE DALIA | | | TOA BAJA | PR | 00949 | |
| 35617 | ARSO RADIO CORPORATION | P O BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| 35618 | ARSO RADIO CORPORATION | P O BOX 487 | | | | CAGUAS | PR | 00726 | |
| 35619 | ARSUAGA DE LOS REYES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 35620 | ARSUAGA DE LOS REYES, SOFIA | ADDRESS ON FILE | | | | | | | |
| 35621 | ARSUAGA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 35566 | ARSUAGA PERELLO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 35622 | ARSUAGA PERELLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 615108 | ART & AUCTION | PO BOX 37051 | | | | BOONE | IA | 50037-2051 | |
| 615109 | ART AND COPY | BOX 3233 | | | | MAYAGUEZ | PR | 00681 | |
| 615110 | ART CENTRAL CORP | 130 WINSTON CHURCHILL AVE | PMB 130 | | | SAN JUAN | PR | 00926 | |
| 35623 | ART COM INC | PO BOX 364212 | | | | SAN JUAN | PR | 00936 | |
| 615111 | ART DECO | 6473 URB INDUSTRIAL SAN JOSE | | | | QUEBRADILLA | PR | 00678 | |
| 841054 | ART DECO & VERTICAL SUPPL | CARR. 2 KM. 100.7 | ZONA IND SAN JOSE 6473 | | | QUEBRADILLAS | PR | 00678 | |
| 841055 | ART DESIGN | TORRECILLA ALTA | 29 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 35624 | ART DESIGN PRINTS | P O BOX 696 | | | | AGUADA | PR | 00602 | |
| 35625 | ART DESIGN SIGN WORKS | URB HILL VIEW | 714 CARIBEAN STREET | | | YAUCO | PR | 00698 | |
| 615112 | ART DESIGNS | TORRECILLA ALTA | 29 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 841056 | ART- DRAFT | 399 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 35626 | ART DRAFT AUTHORITY | PO BOX 191787 | | | | SAN JUAN | PR | 00919-1787 | |
| 35627 | ART DRAFT AUTHORITY | PUERTO NUEVO | 399 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 831200 | Art Draft Authority | Urb. Puerto Nuevo | 399 Andalucia Ave. | | | Puerto Nuevo | PR | 00920 | |
| 35629 | ART IS TECH FOAM DESIGNS INC | PO BOX 1097 | | | | A¥ASCO | PR | 00610 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35628 | ART IS TECH FOAM DESIGNS INC | PO BOX 1097 | | | | ANASCO | PR | 00610 | |
| 615113 | ART LIBRARIES SOCIETY | 329 MARCH ROAD SUITE 233 | BOX 11 KANATA | | | ON K2K 2E1 | ON | 000000 | |
| 615114 | ART NEXUS | 12955 BISCAYNE BLVD SUITE 410 | | | | NORTH MIAMI | MI | 33181 | |
| 841057 | ART PLUS, INC. | PMB 310 B5 | CALLE TABONUCO SUITE A9 | | | GUAYNABO | PR | 00968-3003 | |
| 615115 | ART PRINTING INC | PO BOX 364747 | | | | SAN JUAN | PR | 00936 | |
| 615116 | ART SIGNS / WILLIAM SANCHEZ | COUNTRY CLUB | 929 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 615117 | ART TECH | PONCE MALL 2475 | SUITE 129 | | | PONCE | PR | 00731 6294 | |
| 35630 | ART TECH CONSULTANTS SERVICE INC | 609 AVE TITO CASTRO STE 102 PMB 159 | | | | PONCE | PR | 00716 | |
| 615119 | ART TEK INC | 103 CALLE HIJA DEL CARIBE | | | | SAN JUAN | PR | 00918 | |
| 615118 | ART TEK INC | PO BOX 194326 | | | | SAN JUAN | PR | 00919-4326 | |
| 35631 | ARTACH PAGAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 35632 | ARTACHE DELGADO, LORY A. | ADDRESS ON FILE | | | | | | | |
| 852057 | ARTACHE DELGADO, LORY A. | ADDRESS ON FILE | | | | | | | |
| 35633 | ARTACHE ESTRADA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 35634 | ARTACHE GASCOT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 780300 | ARTACHE GASCOT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 35635 | ARTACHE LUCIANO, EDGAR J. | ADDRESS ON FILE | | | | | | | |
| 35637 | ARTACHE MEDINA, JASON | ADDRESS ON FILE | | | | | | | |
| 35638 | Artache Medina, Jason N | ADDRESS ON FILE | | | | | | | |
| 35640 | ARTACHE ROSARIO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 35639 | ARTACHE ROSARIO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 35642 | ARTACHE RUIZ, HECMARIE | ADDRESS ON FILE | | | | | | | |
| 35643 | ARTACHE RUIZ, HECMARIE | ADDRESS ON FILE | | | | | | | |
| 615121 | ARTAGERGES MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 615120 | ARTAGERGES MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 615122 | ARTAGNAN RAMIREZ PEREZ | URB MONTE BELLO | 21 CALLE DEL ANGEL | | | SAN GERMAN | PR | 00683 | |
| 35644 | ARTAU CRUZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 35645 | ARTAUD PAJAN, LEONARDO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 615123 | ARTCENTER | 800 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00907 | |
| 615124 | ARTE ALTERNO CORP | 1850 AVE FERNANDEZ JUNCOS ALTOS | | | | SAN JUAN | PR | 00908 | |
| 615125 | ARTE ALTERNO CORP | VILLA NEVAREZ | 1103 CALLE 7 | | | SAN JUAN | PR | 00927 | |
| 615126 | ARTE BRONCE L M INC | VILLA CAPARRA EXECUTIVE | SUITE 10 A | | | GUAYNABO | PR | 00966 | |
| 615127 | ARTE FLOR Y TIERRA INC | GEORGE TOWN | B 12 CALLE GREEN VALLEY | | | GUAYNABO | PR | 00966 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841058 | ARTE GRAFICO | 504 FERNANDO CALDER | | | | SAN JUAN | PR | 00918 | |
| 615128 | ARTE GRAFICO | URB ROOSEVELT | 504 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 615129 | ARTE GRAFICO &... | URB JB HUYKE | 153 CALLE JUAN B HUYKE | | | SAN JUAN | PR | 00918 | |
| 35646 | ARTE GRAFICO, INC | FERNANDO CALDER 504 | | | | SAN JUAN | PR | 00918 | |
| 615130 | ARTE MAGICO | 3071 AVE ALEJANDRINO SUITE 204 | | | | GUAYNABO | PR | 00969-7035 | |
| 35647 | ARTE MISMA INC | PO BOX 366992 | | | | SAN JUAN | PR | 00936-6992 | |
| 35648 | ARTE PAN | MANS SAN RAFAEL | D 31 CALLE ESMERALDA | | | TRUJILLO ALTO | PR | 00976 | |
| 35649 | ARTE PARA MI | COND BELLO HORIZONTE LC 3 | | | | SAN JUAN | PR | 00924 | |
| 615131 | ARTE Y MAS | 208 CAROLINA SHOPPING COURT | | | | CAROLINA | PR | 00630 | |
| 35650 | ARTE Y MAS INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 35651 | ARTE Y MAS INC | CAROLINA SHOPPING CENTER 65TH | LOCAL 208 | | | CAROLINA | PR | 00985-6115 | |
| 35652 | ARTE Y MAS INC | CAROLINA SHOPPING COURT | SUITE 115 A | | | CAROLINA | PR | 00985 | |
| 35653 | ARTEAGA & ARTEAGA ADVERTISING | PO BOX 70336 | | | | SAN JUAN | PR | 00936 | |
| 35654 | ARTEAGA & ARTEAGA ADVERTISING INC | P O BOX 70336 | | | | SAN JUAN | PR | 00936 | |
| 615132 | ARTEAGA & ARTEAGA ADVERTISING INC | URB CARIBE | 1571 CALLE ALDA | | | SAN JUAN | PR | 00926 | |
| 35655 | ARTEAGA CABRERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 35656 | ARTEAGA MELGAR, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 35657 | ARTEAGA TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 780301 | ARTEAGA VARGAS, MIZRRAIN | ADDRESS ON FILE | | | | | | | |
| 615133 | ARTEC | PO BOX 141417 | | | | ARECIBO | PR | 00614-1417 | |
| 615134 | ARTEC INC | URB HORIZON | 118 CALLE SAN PEDRO | | | SAN JUAN | PR | 00926-5315 | |
| 35658 | ARTECH CORP | PO BOX 1739 | | | | CANOVANAS | PR | 00729 | |
| 1452494 | Artecona Thompson, Fideicomiso | ADDRESS ON FILE | | | | | | | |
| 35659 | ARTEFACTO | PO BOX 194222 | | | | SAN JUAN | PR | 00919-4222 | |
| 35660 | ARTEFACTO INC | PMB 286 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 35661 | ARTEFACTO INC | PO BOX 9022431 | | | | SAN JUAN | PR | 00902 | |
| 35662 | ARTEFERRO STEEL WORKS | PMB 138 | RR 5 4999 | | | BAYAMON | PR | 00956-9708 | |
| 615136 | ARTEGRAFICA SERIGRAFIA INC | PO BOX 359 | | | | SABANA SECA | PR | 00952 | |
| 615135 | ARTEGRAFICA SERIGRAFIA INC | PO BOX 359 | | | | TOA BAJA | PR | 00951 | |
| 35641 | ARTEGRAFIKO CO CORP | 153 CALLE JUAN B HUYKE | | | | SAN JUAN | PR | 00918 | |
| 615137 | ARTELIA VARGAS ADORNO | P O BOX 851 | | | | SABANA HOYOS | PR | 00688 | |
| 35663 | ARTEMIO AGOSTO PEREZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1657 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35664 | ARTEMIO BAEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 615138 | ARTEMIO COLON CARABALLO | PO BOX 1868 | | | | TOA BAJA | PR | 00949 | |
| 615139 | ARTEMIO DIAZ | PO BOX 383 | | | | NAGUABO | PR | 00718 | |
| 615140 | ARTEMIO DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 35665 | ARTEMIO GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 35666 | ARTEMIO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 35667 | ARTEMIO IRIZARRY VERA | ADDRESS ON FILE | | | | | | | |
| 615141 | ARTEMIO JORGE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 615142 | ARTEMIO LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 615143 | ARTEMIO LOPEZ RIOS | JARDINES DE SELLES | EDIF 2 APT 202 | | | SAN JUAN | PR | 00924 | |
| 615144 | ARTEMIO MORALES ROSADO | ADDRESS ON FILE | | | | | | | |
| 615145 | ARTEMIO OTERO COLON | RRI BOX 12129 | | | | MANATI | PR | 00674 | |
| 35668 | ARTEMIO RIVERA BRANUELAS | ADDRESS ON FILE | | | | | | | |
| 35669 | ARTEMIO RIVERA RIVERA | 90 CARR 165 STE 309 | | | | GUAYNABO | PR | 00968-8058 | |
| 615146 | ARTEMIO RIVERA RIVERA | HC 764 BOX 6106 | | | | PATILLAS | PR | 00723 | |
| 615147 | ARTEMIO RIVERA RIVERA | P O BOX 843 | | | | COMERIO | PR | 00782 | |
| 35670 | ARTEMIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 615148 | ARTEMIO ROSAS MINGUELA | PARC SAN ROMUALDO | 203 A CALLE P | | | HORMIGUERO | PR | 00660 | |
| 35671 | ARTEMIO RUIZ RESTO | ADDRESS ON FILE | | | | | | | |
| 615150 | ARTEMIO SANTIAGO MACEDA | 78 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 615151 | ARTEMIO VALENTIN FIGUEROA | HC 02 BOX 11475 | | | | LAS MARIAS | PR | 00670 | |
| 2069390 | Artenio Agosto Claudio/Margarita Rivera Gonzalez | ADDRESS ON FILE | | | | | | | |
| 615152 | ARTERIA PUBLICIDAD INC | 399 FERNANDO MONTILLA SUITE C | | | | SAN JUAN | PR | 00918 | |
| 35672 | ARTES CORTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 615153 | ARTES DE MEXICO Y DEL MUNDO | PLAZA DE JANEIRO | 52 COL ROMA | | | MEXICO DF | NM | 06700 | |
| 35673 | ARTES FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 615154 | ARTESANIA AGUEYBANA | LEVITTOWN | 2225 PASEO AMAPOLA | | | TOA BAJA | PR | 00949 | |
| 615155 | ARTESANIA CONTEMPORANEA | COLLEGE PARK | 269 CALLE PADUA | | | SAN JUAN | PR | 00921 | |
| 841059 | ARTESANIA EN BARRO | URB COLINAS VERDES | PO BOX 1319 | | | SAN SEBASTIAN | PR | 00685 | |
| 615156 | ARTESANIA JAVAN | BOX 1041 | | | | ADJUNTAS | PR | 00601 | |
| 615157 | ARTESANIAS DE AQUI | BOX 633 | | | | MANATI | PR | 00674 | |
| 615158 | ARTESANIAS EN PIEL / LYDIA M DELGADO | PO BOX 517 | | | | DORADO | PR | 00646 | |
| 615159 | ARTESANIAS ESQUILIN Y/O EUNICE ESQUILIN | BO TORRECILLA ALTA | P 64 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 615160 | ARTESANIAS MARILET | P O BOX 10016 | | | | PONCE | PR | 00732 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615161 | ARTESANIAS TABAIBA | PO BOX 213 | | | | PONCE | PR | 00734 | |
| 841060 | ARTESANOS DEL AZUCAR | 120 CALLE BARBOSA SUR | | | | CAYEY | PR | 00736-4728 | |
| 615162 | ARTESANOS DEL AZUCAR | PO BOX 92 | | | | CAYEY | PR | 00737 | |
| 615163 | ARTHING | W 1 AVE BOULEVARD | | | | LEVITTOWN | PR | 00949 | |
| 35674 | ARTHINGS CORP | #1312 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 615165 | ARTHINGS CORP | 1312 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| 615164 | ARTHINGS CORP | PO BOX 19777 | | | | SAN JUAN | PR | 00910-1777 | |
| 615166 | ARTHINGS EL BODEGON | 376 65 INFANTERIA AVE | | | | SAN JUAN | PR | 00928 | |
| 35675 | ARTHRITIS AND PAIN ASSOC | MED REC DEPT | 7300 HANOVER DRIVE STE 201 | | | GREENBELT | MD | 20770 | |
| 35676 | ARTHRITIS CENTERS OF NJ | 600 PAVONIA AVE | SUITE 5 | | | JERSEY CITY | NJ | 07306 | |
| 35677 | ARTHRITIS CONSULTANTS OF TIDEWATER VA BEACH | RELEASE OF INFORMATION | SUITE 100 | 933 FIRST COLONIAL ROAD | | VIRGINIA BEACH | VA | 23454 | |
| 35678 | ARTHRITIS OSTEOPOROSIS CARE CENTER | 3301 SW 34TH CIRCLE STE 101 | | | | OCALA | FL | 34474-6619 | |
| 35679 | ARTHRITIS RHEUMATOLOGY | ARTHRITIS RHEUMATOLOGY | 3080 HAMILTON BLVD SU 300 | | | ALLENTOWN | PA | 18103-0000 | |
| 615167 | ARTHUR ANDERSEN LLP | PO BOX 362260 | | | | SAN JUAN | PR | 00936-2260 | |
| 35680 | ARTHUR ANDERSEN LLP | PO BOX 362260` | | | | SAN JUAN | PR | 00936-2260 | |
| 35681 | ARTHUR CASTILLO ORTIZ | KEILA ORTEGA | AA BUILDING 1509 LOPEZ LANDRON - SUITE 10 | | | SAN JUAN | PR | 00911 | |
| 615168 | ARTHUR CEMBALEST | URB SAGRADO CORAZON | 352 AVE SAN CLAUDIO 314 | | | SAN JUAN | PR | 00926 | |
| 615169 | ARTHUR CHARLES PIERRE | COLINAS DE CUPEY | D 19 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 615170 | ARTHUR D LITTLE INC. | ACORN PARK | | | | CAMBRIDGE | MA | 02140-2390 | |
| 615171 | ARTHUR DE GRAW LAMOSOS | ADDRESS ON FILE | | | | | | | |
| 35682 | ARTHUR DONES NEGRON | ADDRESS ON FILE | | | | | | | |
| 615172 | ARTHUR GARCIA | URB OASIS GARDENS | F 11 CALLE ESPANA | | | GUAYNABO | PR | 00969 | |
| 35683 | ARTHUR GARCIA CRESCIONI | ADDRESS ON FILE | | | | | | | |
| 1433402 | Arthur H. Lerner Revocable Trust | 19670 Oakbrook Court | | | | Boca Raton | FL | 33434 | |
| 35684 | ARTHUR J HERNANDEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 35685 | ARTHUR J KLOOCK III | ADDRESS ON FILE | | | | | | | |
| 35686 | ARTHUR J ORTIZ COOK | ADDRESS ON FILE | | | | | | | |
| 615173 | ARTHUR L ASSEO GARCIA | EL PARAISO | 1557 TAMESIS | | | SAN JUAN | PR | 00926 | |
| 615174 | ARTHUR L BELVILLE | P O BOX 21099 | | | | SAN JUAN | PR | 00926 1099 | |
| 35687 | ARTHUR M ORTIZ PUJOLS | ADDRESS ON FILE | | | | | | | |
| 35688 | ARTHUR MALARET OTERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35689 | ARTHUR NELSON BELL | ADDRESS ON FILE | | | | | | | |
| 35690 | ARTHUR R CASTILLO DIAZ | LCDO. JULIO GIL DE LA MADRID | A11 Granada St. Reparto Alhambra | | | Bayamón | PR | 00957 | |
| 615175 | ARTHUR S CLINE 111 | COND FOUNTAINEBLEW PLAZA | APT 1202 | | | GUAYNABO | PR | 00969 | |
| 615176 | ARTHUR WARREN JIMENEZ | Q 106 COND RIVER PARK | | | | BAYAMON | PR | 00961 | |
| 35691 | ARTIC AIR REFRIGERATION | HC 1 BOX 6816 | | | | GURABO | PR | 00778-9561 | |
| 615177 | ARTIC REFRIGERATION | 348 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 35692 | ARTICO DE PUERTO RICO | AVE. DE DIEGO 316 | | | | PUERTO NUEVO | PR | 00920 | |
| 35693 | ARTIE DAVILA LEBRON/CIRO ENERGY | COLINAS DE FAIRVIEW | 4L 12 CALLE 211 | | | TRUJILLO ALTO | PR | 00976 | |
| 615178 | ARTIERI VELAZQUEZ | PO BOX 803 | | | | SAN LORENZO | PR | 00754 | |
| 615179 | ARTIFICIAL REFRIGERATION INC | URB LA RIVIERA | 1415 CALLE 40 SO | | | SAN JUAN | PR | 00921 | |
| 35694 | ARTIGAS HERNANDEZ, HUMBERTO L | ADDRESS ON FILE | | | | | | | |
| 35695 | Artigas Lucena, Angel M | ADDRESS ON FILE | | | | | | | |
| 615180 | ARTIGAS PEREYRA CABALLERO | URB EL PARAISO | 1522 CALLE TAMESIS STE TH2 | | | SAN JUAN | PR | 00926 | |
| 35696 | ARTIGUEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 35697 | ARTILES BLANCO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 35698 | ARTILLA LUCIANO MD, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 770945 | ARTILUGIOS LLC | P O BOX 1341 SAINT JUST STATION | | | | TRUJILO ALTO | PR | 00978 | |
| 35699 | ARTILUGIOS LLC | VILLA PALMERAS | 259 BARTOLOME DE LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 35700 | ARTILUGIOS, LLC | PO BOX 1341 SAINT JUST STATION | | | | SAINT JUST | PR | 00978 | |
| 615182 | ARTIMUSA CREADORES DE EVENTOS INC | URB JARD DE CAYEY II | F 6 CALLE VIOLETA | | | CAYEY | PR | 00737 | |
| 35701 | ARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 35702 | ARTIST DESIGNS & MANAGEMENT CORP. | LCDO. GABRIEL PENAGARICANO VALDES | PO BOX 921 | | | DORADO | PR | 00646-0921 | |
| 35703 | ARTIST DESIGNS & MANAGEMENT CORP. | LCDO. LUIS MORALES SCHMIDT | URB STA CRUZ ESTEBAN PADILLA #47 1-A | | | BAYAMON | PR | 00961 | |
| 1418684 | ARTIST DESIGNS & MANAGEMENT CORPORATION | LUIS MORALES SCHMIDT | URB STA CRUZ ESTEBAN PADILLA #47 1-A | | | BAYAMON | PR | 00961 | |
| 35704 | ARTISTIC & CREATIVE BEADS | RR1 BOX 2053 | | | | ANASCO | PR | 00610 | |
| 35705 | ARTISTS DEALERS INC | PUERTO NUEVO | 266 CALLE 3 N O | | | SAN JUAN | PR | 00920 | |
| 615183 | ARTNET COM | 61 BROADWAY 23 RD F1 | | | | NEW YORK | NY | 10006 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615184 | ARTNEWS | PO BOX 56590 | | | | BOULDER | CO | 80321-6590 | |
| 35706 | ARTOR DE JESUS, WILAMRIE | ADDRESS ON FILE | | | | | | | |
| 35707 | ARTRICHES CANTELLOPS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 615185 | ARTRIP INC | 103 CALLE ODONNELL PH | OLD SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 856559 | ARTS AND BEYOND LEARNING CENTER | Sunset Village Center | at Rincon Public Beach | | | Rincon | PR | 00677 | |
| 35708 | ARTS DESIGN & PRINT | CARR 2 KM 135.5 | | | | AGUADA | PR | 00602 | |
| 615186 | ARTS REACH | HALF MOON BAY | P O BOX 3393 | | | CALIFORNIA | CA | 94019-9918 | |
| 615187 | ARTSAN ENTERTAIMENT | 1000 AVE SAN PATRICIO APT 799 | | | | SAN JUAN | PR | 00921 | |
| 615188 | ARTSGREENHOUSE ORG INC | HYDE PARK | 233 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 35709 | ARTTE, INC. | PO BOX 40686 | | | | SAN JUAN | PR | 00940-0680 | |
| 1422902 | ARTU GARCÍA, FELIX | MPC FÉLIX ARTU GARCIA | INSTITUCIÓN ADULTOS224 C-25 SECCIÓN AZUL C | SECT. LAS CUCHARAS 3793 | PONCE BY PASS | PONCE | PR | 00728-1504 | |
| 35710 | Artu Garcia, Ricardo Segundo | ADDRESS ON FILE | | | | | | | |
| 35711 | ARTUD CORUJO, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 615189 | ARTUR MIRO DIAZ | URB HILL MONSEIR | BE 17 CALLE 65 A | | | SAN JUAN | PR | 00926 | |
| 35712 | ARTURET COUVERTIER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 35713 | ARTURET DAVILA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 35714 | ARTURET MELENDEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 35715 | Arturet Villafane, Leslie A | ADDRESS ON FILE | | | | | | | |
| 35716 | ARTURET, JULIO | ADDRESS ON FILE | | | | | | | |
| 35717 | ARTURO A GEIGEL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 615192 | ARTURO A MASSOL DEYA | PO BOX 9070 | | | | MAYAGUEZ | PR | 00681-9070 | |
| 615193 | ARTURO A MORALES BETANCOURT | URB REPARTO UNIVERSITARIO | 355 CALLE EMORY | | | SAN JUAN | PR | 00926 | |
| 615194 | ARTURO A YDRACH GUILLERMARD | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 615195 | ARTURO ABREU NAVARRO | P O BOX 688 | | | | VIEQUES | PR | 00765 | |
| 615196 | ARTURO ABRIL | COND MIRAMAR TOWERS APT 11 C | 721 HERNANDEZ ST | | | SAN JUAN | PR | 00907-4438 | |
| 615197 | ARTURO ACEVEDO PARES | P O BOX 2431 | | | | SAN JUAN | PR | 00936 | |
| 35718 | ARTURO ACOSTA ARROYO | ADDRESS ON FILE | | | | | | | |
| 35719 | ARTURO ALAMO DIAZ | ADDRESS ON FILE | | | | | | | |
| 35720 | ARTURO ALCOVER | URB EL VEDADO | 500 AVE HOSTOS | | | SAN JUAN | PR | 00918-3231 | |
| 615198 | ARTURO ALEMAN DIAZ | HC 61 BOX 4961 | | | | TRUJILLO ALTO | PR | 00976 | |
| 615199 | ARTURO ALICEA LEON | PO BOX 752 | | | | SANTA ISABEL | PR | 00757 | |
| 615200 | ARTURO ALMENAS GARCIA | H C 02 BOX 34801 | | | | CAGUAS | PR | 00726 | |
| 35721 | ARTURO ANESES TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615201 | ARTURO APONTE ALVAREZ | VENUS GARDENS | 1770 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 615202 | ARTURO APONTE PARES | BOX 192318 | | | | SAN JUAN | PR | 00919-2318 | |
| 615203 | ARTURO APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 615204 | ARTURO APONTE RUIZ | URB VENUS GARDENS | 1770 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 615205 | ARTURO AYLWIN | TEATINES 56 (9- PISO) | | | | SANTIAGO | | | CHILE |
| 615206 | ARTURO AYLWIN AZOCAR | GOETHE 2245 LA REINA | | | | SANTIAGO | | | CHILE |
| 615207 | ARTURO BAGUE AROCHO | HC 03 BOX 32491 | | | | HATILLO | PR | 00659 | |
| 615208 | ARTURO BELLO VEGA | RR 1 BOX 13014 | | | | MANATI | PR | 00674 | |
| 615209 | ARTURO BRAVO PEREZ | URB SIERRA BERDECIA | H3 CALLE DOMENECH | | | GUAYNABO | PR | 00969 | |
| 35722 | ARTURO BUSTOS ESLAVA | ADDRESS ON FILE | | | | | | | |
| 615210 | ARTURO BUTTLER CRUZ | COM TERRANOVA | SOLAR 273 | | | QUEBRADILLA | PR | 00678 | |
| 615211 | ARTURO CAMACHO BAEZ | ADDRESS ON FILE | | | | | | | |
| 35723 | ARTURO CARDE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 615212 | ARTURO CARRASQUILLO ROLDAN | CONDADO MODERNO | E16 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 615190 | ARTURO CATALA FONFRIAS | PO BOX 10671 | | | | SAN JUAN | PR | 00922 | |
| 35724 | ARTURO CEDENO LLORENS | ADDRESS ON FILE | | | | | | | |
| 770426 | ARTURO CENTENO | JOSUE GONZALEZ-ORTIZ; WILLIAM RAMIREZ-HENANDEZ; WILMA REVERON-COLLAZO | AMERICAN CIVIL LIBERTIES UNION NATIONAL CHAPTER | UNION PLAZA SUITE 1105 | 416 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00918 | |
| 615213 | ARTURO CINTRON TORRES | URB LLANURAS DE BARCELONA | BO LLANOS LOTE 3 A | | | COAMO | PR | 00795 | |
| 615214 | ARTURO COLON ACEVEDO | URB SIERRA BAYAMON | BLQ 93 CASA 25 CALLE 76 | | | BAYAMON | PR | 00961 | |
| 615215 | ARTURO COLON AVILES | BDA SANDIN | 88 AVE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 35725 | Arturo Colón González | ADDRESS ON FILE | | | | | | | |
| 35726 | ARTURO COLON HERDMAN | ADDRESS ON FILE | | | | | | | |
| 35727 | ARTURO COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 615216 | ARTURO CORREA NIEVES | PO BOX 1855 | | | | RINCON | PR | 00677-1855 | |
| 615217 | ARTURO COSME DIAZ | PO BOX 1246 | | | | BAYAMON | PR | 00960-1246 | |
| 615218 | ARTURO CRUZ | CALLE ANDINO RR 2 1628-B | | | | CUPEY | PR | 00928 | |
| 615219 | ARTURO CRUZ COTTO | ADDRESS ON FILE | | | | | | | |
| 615220 | ARTURO DAVILA TORO | ADDRESS ON FILE | | | | | | | |
| 615221 | ARTURO DAVILA TORO | ADDRESS ON FILE | | | | | | | |
| 35728 | ARTURO DE GONGORA BARYOLO | ADDRESS ON FILE | | | | | | | |
| 35729 | ARTURO DE LAHONGRAIS PALMER | ADDRESS ON FILE | | | | | | | |
| 615222 | ARTURO DE LOS SANTOS MONTES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 615223 | ARTURO DE LOS SANTOS MONTES | URB LOS CACIQUES | 180 CALLE CASIMAR | | | CAROLINA | PR | 00987 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35730 | ARTURO DEL RIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 35731 | ARTURO DELIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 615224 | ARTURO DIAZ ANGUEIRA | COURTBALDWIN PARK | B 28 SOUTH VIEW | | | GUAYNABO | PR | 00970 | |
| 615225 | ARTURO DIAZ AYALA | ADDRESS ON FILE | | | | | | | |
| 615226 | ARTURO DIAZ HERNANDEZ | ALMACEN EQUIPO AGUADILLA | BOX 25004 | | | AGUADILLA | PR | 00603 | |
| 615227 | ARTURO DIAZ HERNANDEZ | HC 02 BOX 11230 | | | | MOCA | PR | 00676 | |
| 35732 | ARTURO DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 615228 | ARTURO DIAZ RIVERA | BAIROA PUEBLITO | | | | CAGUAS | PR | 00725 | |
| 615229 | ARTURO DIAZ SUAREZ | EXT LA MILAGROSA | P 7 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 35733 | ARTURO E GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 35734 | ARTURO E NOBLE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 35735 | ARTURO E SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 35736 | ARTURO ECHAVARRIA FERRARI | ADDRESS ON FILE | | | | | | | |
| 35737 | ARTURO EMMANUELLI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 615230 | ARTURO FELICIANO FIGUEROA | PRADERAS DEL SUR | 916 CALLE CEIBA | | | SANTA ISABEL | PR | 00757 | |
| 615231 | ARTURO FERMIN / DBA GRANJA LA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 615232 | ARTURO FIGUEROA COLON | COM PROVINCIA | SOLAR 403 | | | MAYAGUEZ | PR | 00680 | |
| 35738 | ARTURO FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| 615233 | ARTURO FIGUEROA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 615234 | ARTURO FLORES GALLARDO | PO BOX 2381 | | | | SAN JUAN | PR | 00919 | |
| 35739 | ARTURO FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 770427 | ARTURO FOSSAS MARXUACH | ADDRESS ON FILE | | | | | | | |
| 35740 | ARTURO FRADERA REYES | ADDRESS ON FILE | | | | | | | |
| 35741 | ARTURO FRANCISCO DÍAZ | LCDO. ARIEL FÉLIX CINTRÓN | ACT | PO BOX 42007 | | SAN JUAN | PR | 00940 | |
| 35742 | ARTURO FRANCISCO DÍAZ | LCDO. HARRY ANDUZE MONTAÑO | 1454 AVE. FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 35743 | ARTURO FRANCISCO DIAZ-SMART CONSTRUCTION | APARTADO 70154 | | | | SAN JUAN | PR | 00936-0154 | |
| 841061 | ARTURO FRET | PO BOX 3583 | | | | VEGA ALTA | PR | 00692 | |
| 615235 | ARTURO GALLARDO | C/O FRANCISCO ORTEGA RAMOS | PO BOX 42003 ESTACION MINILLAS | | | SAN JUAN | PR | 00940 | |
| 615236 | ARTURO GALLARDO | EDIF BANCO DE PONCE | 1250 AVE PONCE DE LEON OFIC 900 | | | SAN JUAN | PR | 00957 | |
| 615237 | ARTURO GALLARDO BROWNING | COND COSTA MARINA II 1B | | | | CAROLINA | PR | 00987 | |
| 35744 | ARTURO GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 615238 | ARTURO GARCIA RUIZ | P O BOX 7886 | | | | CAGUAS | PR | 00726 | |
| 615239 | ARTURO GEIGEL BUNKER | H C 03 BOX 37466 | | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615240 | ARTURO GONZALEZ | BIASCOCHEA | 7 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 615241 | ARTURO GONZALEZ MARTIN | PO BOX 193377 | | | | SAN JUAN | PR | 00919-3377 | |
| 615242 | ARTURO GRANT PARDO | URB SOLIMAR | 84 CALLE TIBURON | | | PATILLAS | PR | 00723-9023 | |
| 35745 | ARTURO GUZMAN ENTERTAINMENT | B4 SUITE 2 CAMINO ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 35746 | ARTURO GUZMAN ENTERTAINMENT | CAMINO ALEJANDRINO | B 4 SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 35748 | ARTURO HERNANDEZ ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 615243 | ARTURO HERNANDEZ GONZALEZ | URB EL COMANDANTE 933 | CALLE J GIL DE LA MADRID | | | SAN JUAN | PR | 000924 | |
| 615244 | ARTURO HORNEDO BRACERO | URB SAN FERNANDO | D 8 C/ 5 | | | TOA ALTA | PR | 00953 | |
| 35749 | ARTURO J ALMODOVAR FARIA | ADDRESS ON FILE | | | | | | | |
| 615245 | ARTURO J GONZALEZ DELGADO | 400 CALAF STREET 249 | | | | SAN JUAN | PR | 00919 | |
| 35750 | ARTURO J GUZMAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 615246 | ARTURO J LOPEZ RIVERA | PO BOX 1000 | | | | MAYAGUEZ | PR | 00681 | |
| 35751 | ARTURO J MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 35752 | ARTURO J POLANCO | ADDRESS ON FILE | | | | | | | |
| 35753 | ARTURO J QUILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 35754 | ARTURO L BARREIRO CUMMINGS | ADDRESS ON FILE | | | | | | | |
| 35755 | ARTURO L ORTIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 615247 | ARTURO L VICENTE ZAMBRANA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 35756 | ARTURO L. RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 35757 | ARTURO LAGUER BONILLA | ADDRESS ON FILE | | | | | | | |
| 615248 | ARTURO LAGUER BONILLA | ADDRESS ON FILE | | | | | | | |
| 615249 | ARTURO LASALLE PONCE | ADDRESS ON FILE | | | | | | | |
| 615250 | ARTURO LLAVONA CARTAGENA | PO BOX 1828 | | | | CIDRA | PR | 00739 | |
| 615251 | ARTURO LLUBERAS | P O BOX 3049 | | | | YAUCO | PR | 00698 | |
| 615252 | ARTURO LOPEZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 615253 | ARTURO LOPEZ ALVAREZ | URB RIO CRISTAL ENCANTADA | RK 2 VIA LA PLATA | | | TRUJILLO ALTO | PR | 00976 | |
| 35759 | ARTURO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 35760 | ARTURO LUCIANO DELGADO | ADDRESS ON FILE | | | | | | | |
| 35761 | ARTURO LUGO MONTES | ADDRESS ON FILE | | | | | | | |
| 615254 | ARTURO MACHADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 615255 | ARTURO MACHIN LEBRON | B 20 URB MASSO | | | | SAN LORENZO | PR | 00754 | |
| 35762 | ARTURO MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 615256 | ARTURO MARQUEZ PLANAS | ADDRESS ON FILE | | | | | | | |
| 35763 | ARTURO MARTINEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 615257 | ARTURO MARTINEZ CORREA | P O BOX 183 | | | | LOIZA | PR | 00772 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35764 | ARTURO MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 615258 | ARTURO MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 615259 | ARTURO MASSAS HERNANDEZ | P O BOX 28 | | | | JUANA DIAZ | PR | 00795 | |
| 615260 | ARTURO MEDINA RUIZ | PO BX 360755 | | | | SAN JUAN | PR | 00936-0755 | |
| 35765 | ARTURO MELENDEZ CALERO | ADDRESS ON FILE | | | | | | | |
| 615261 | ARTURO MELENDEZ COLON | PO BOX 41291 | | | | SAN JUAN | PR | 00921 | |
| 35766 | ARTURO MELENDEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 615262 | ARTURO MENDEZ MORALES | HC 2 6475 BO PALMAR | | | | AGUADILLA | PR | 00603 | |
| 35767 | ARTURO MENDEZ MORALES | PO BOX 1216 | ESTACION VICTORIA | | | AGUADILLA | PR | 00605 | |
| 35768 | ARTURO MENDEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 35769 | ARTURO MERCADO AYALA | ADDRESS ON FILE | | | | | | | |
| 615263 | ARTURO MIRANDA ROSADO | COOP JARDINES DE SAN FRANCISCO | EDIF I APT 315 | | | SAN JUAN | PR | 00927 | |
| 35770 | ARTURO MIRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 2175769 | ARTURO MONTALVO SEDA | ADDRESS ON FILE | | | | | | | |
| 35771 | ARTURO MONTANEZ Y/O TAPICERIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 615264 | ARTURO MORALES CARRION | P O BOX 21400 | | | | SAN JUAN | PR | 00928 | |
| 35772 | ARTURO MORALES DBA ENLACE CREATIVO | 267 CALLE SIERRA MORENA | PMB 90 | | | SAN JUAN | PR | 00926 | |
| 35773 | ARTURO MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 35774 | ARTURO MORALES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 35775 | ARTURO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 35776 | ARTURO NATER ARROYO | ADDRESS ON FILE | | | | | | | |
| 615265 | ARTURO NEGRON GARCIA | URB EL VEDADO | 123 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 35777 | ARTURO NEGRON VARGAS | ADDRESS ON FILE | | | | | | | |
| 615266 | ARTURO NEGRON/TENDON TRACK CLUB BARRANQU | N 2 URB SAN CRISTOBAL | | | | BARRANQUITAS | PR | 00794 | |
| 35778 | ARTURO NIEVES HUERTAS | COND LE MANS | 602 AVE MUNOS RIVERA STE 504 | | | SAN JUAN | PR | 00918 | |
| 35779 | ARTURO NIEVES HUERTAS | LCDO. ARTURO NIEVES HUERTAS,LCDO. LUIS RAÚL ALBALADEJO | Cond. Le Mans Oficina 504 | Ave. Muñoz Rivera # 602 | | San Juan | PR | 00918 | |
| 615267 | ARTURO NORAT RIVERA | URB VILLA CRISTRINA | F1 CALLE 6 | | | COAMO | PR | 00769 | |
| 615268 | ARTURO OROBITG | ADDRESS ON FILE | | | | | | | |
| 35780 | ARTURO ORTIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 35781 | ARTURO ORTIZ PACHECO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 35782 | ARTURO PALACIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 615269 | ARTURO PAZ GUZMAN | URB BALDRICH | 587 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 615270 | ARTURO PAZTRANI | ADDRESS ON FILE | | | | | | | |
| 615271 | ARTURO PEREZ CORREA | ADDRESS ON FILE | | | | | | | |
| 2151700 | ARTURO PICO VIDAL | P.O. BOX – 7545 | | | | PONCE | PR | 00732-7545 | |
| 615272 | ARTURO PINTO ROSADO | ADDRESS ON FILE | | | | | | | |
| 35783 | ARTURO QUINONES HILERIO | ADDRESS ON FILE | | | | | | | |
| 35784 | ARTURO QUINTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 615273 | ARTURO R ACOSTA MAYMI | URB MONTERREY | 1004 CALLE ARAMANA | | | MAYAGUEZ | PR | 00680-5187 | |
| 35785 | ARTURO R CORDOVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 35786 | ARTURO R HAU III | ADDRESS ON FILE | | | | | | | |
| 35787 | ARTURO R MONTALVO SEDA | ADDRESS ON FILE | | | | | | | |
| 615274 | ARTURO R PICO VALLS | URB CONSTANCIA | 1731 LAS COLONIAS STE 2 | | | PONCE | PR | 00717-2234 | |
| 35788 | ARTURO R UMPIERRE ARROYO | ADDRESS ON FILE | | | | | | | |
| 35789 | ARTURO R UMPIERRE NORAT | ADDRESS ON FILE | | | | | | | |
| 35790 | ARTURO R UMPIERRE NORAT | ADDRESS ON FILE | | | | | | | |
| 615275 | ARTURO RAMIREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 615276 | ARTURO RESA DE LA FUENTE | ADDRESS ON FILE | | | | | | | |
| 35791 | ARTURO REYES AYALA | ADDRESS ON FILE | | | | | | | |
| 615277 | ARTURO REYES NIEVES | PO BOX 669 | | | | MANATI | PR | 00674 | |
| 615278 | ARTURO RIVERA | ADDRESS ON FILE | | | | | | | |
| 615279 | ARTURO RIVERA AVILES | PO BOX 1581 | | | | MANATI | PR | 00674 1581 | |
| 615280 | ARTURO RIVERA GARCIA | URB JARDINES DE LAS FUENTES | 346 CALLE JARDINES DE LAS MONJAS | | | TOA ALTA | PR | 00953 | |
| 35792 | ARTURO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 615281 | ARTURO RIVERA GUILBOT | URB FAIRVIEW | 1888 CALLE DIEGO SALAZAR | | | SAN JUAN | PR | 00926 | |
| 615282 | ARTURO RIVERA MARQUEZ | RES SANTIAGO IGLESIA | BLQ 25 APT 208 | | | PONCE | PR | 00731 | |
| 35793 | ARTURO RIVERA PALACIOS | ADDRESS ON FILE | | | | | | | |
| 615283 | ARTURO RIVERA RAMIREZ | 28 CALLE RAMOS | | | | COROZAL | PR | 00783 | |
| 615284 | ARTURO RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 35794 | Arturo Rivera Sanchez | ADDRESS ON FILE | | | | | | | |
| 615285 | ARTURO ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 35795 | Arturo Roche Rivera | ADDRESS ON FILE | | | | | | | |
| 35796 | Arturo Roche Rivera | ADDRESS ON FILE | | | | | | | |
| 35797 | ARTURO RODRIGUEZ | HC 01 BOX 9781 | | | | PENUELAS | PR | 00624 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615286 | ARTURO RODRIGUEZ | URB LOMAS VERDES | 2514 CALLE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 615287 | ARTURO RODRIGUEZ MEDINA | C/O LCDA. WENDY LIND OFIC 103 | CENTRO COMERCIAL BORINQUEN | AVE. CAMPO RICO | | CAROLINA | PR | 00982 | |
| 615288 | ARTURO RODRIGUEZ ORTIZ | BOX 17 | | | | SABANA SECA | PR | 00952 | |
| 615289 | ARTURO RODRIGUEZ RODRIGU | HC 2 BOX 18749 | | | | LAJAS | PR | 00667 | |
| 615290 | ARTURO RODRIGUEZ ROSADO | URB TURABO GARDENS | X 17 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 35798 | ARTURO ROQUETA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 615291 | ARTURO ROSA ACOSTA | URB LA RIVERA | 1018 CALLE 3 SO APT 301 | | | SAN JUAN | PR | 00921 | |
| 615292 | ARTURO ROSA GARCIA | 6 CALLE CRISTINA | | | | PONCE | PR | 00731 | |
| 615293 | ARTURO ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 35799 | ARTURO ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 615294 | ARTURO SALDANA GONZALEZ | PO BOX 10714 | | | | SAN JUAN | PR | 00922 | |
| 615295 | ARTURO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 615191 | ARTURO SANTIAGO ACEVEDO | PO BOX 814 | | | | CIALES | PR | 00638 | |
| 615296 | ARTURO SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 35800 | ARTURO SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 35801 | ARTURO SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 615297 | ARTURO SERRANO PADIN | ADDRESS ON FILE | | | | | | | |
| 615298 | ARTURO SERRANO PADIN | ADDRESS ON FILE | | | | | | | |
| 615299 | ARTURO SERRANO SANTIAGO | PO BOX 8212 | | | | CAGUAS | PR | 00726-8212 | |
| 35802 | ARTURO SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 615300 | ARTURO SILVA FIGUEROA | URB EL CONQUISTADOR | G 25 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 615301 | ARTURO SOTO BARBOSA | BOX 565 | | | | CABO ROJO | PR | 00623 | |
| 615302 | ARTURO SOTO DIAZ | HC 02 BOX 11270 | | | | JUNCOS | PR | 00777 | |
| 615303 | ARTURO SOTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 615304 | ARTURO SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 2152160 | ARTURO SUAREZ LOPEZ | BOX 364766 | | | | SAN JUAN | PR | 00936 | |
| 2152161 | ARTURO SUAREZ PEREZ | PO BOX 364842 | | | | SAN JUAN | PR | 00936 | |
| 615306 | ARTURO T GARCIA FELICIANO | BO LOS POLLOS | 1 SECTOR LA MARIANA BOX 639 | | | PATILLAS | PR | 00723 | |
| 615305 | ARTURO T GARCIA FELICIANO | PO BOX 233 | | | | ARROYO | PR | 00714 | |
| 615307 | ARTURO TORRES COLON | PO BOX 1445 | | | | PONCE | PR | 00733 | |
| 35803 | ARTURO TORRES CRUZADO | ADDRESS ON FILE | | | | | | | |
| 35804 | ARTURO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 615309 | ARTURO TORRES VAZQUEZ | F 26 RB URB BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| 615308 | ARTURO TORRES VAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 615310 | ARTURO VAZQUEZ | HC 9 BOX 1422 | | | | PONCE | PR | 00731-9711 | |
| 615311 | ARTURO VAZQUEZ RIVERA | URB VILLA FONTANA 3 CN 23 | VIA 61 | | | CAROLINA | PR | 00983 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615312 | ARTURO VEGA COLON | ADDRESS ON FILE | | | | | | | |
| 615313 | ARTURO VELAZQUEZ MORALES | BDA LA PRRA BOX 885 | | | | VIEQUES | PR | 00765 | |
| 35805 | ARTURO VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 615314 | ARTURO VELEZ MARTINEZ | HC 01 BOX 6010 | | | | YAUCO | PR | 00698 | |
| 35806 | ARTURO YANES ARMAS | ADDRESS ON FILE | | | | | | | |
| 615315 | ARTURO YEPEZ POTTIER | VIEJO SAN JUAN | 153 CALLE CRUZ | | | SAN JUAN | PR | 00902-1621 | |
| 615316 | ARTUROS | 74 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 1435292 | Artz, David R | ADDRESS ON FILE | | | | | | | |
| 35807 | ARTZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 615317 | ARUS TEXACO SERVICE STATION | HC 01 BOX 8357 | | | | JUANA DIAZ | PR | 00795 | |
| 35809 | ARUZ BARBOSA, ANA I | ADDRESS ON FILE | | | | | | | |
| 1658607 | Aruz Barbosa, Ana l. | ADDRESS ON FILE | | | | | | | |
| 1740037 | Aruz Barbosa, Belen | ADDRESS ON FILE | | | | | | | |
| 35810 | ARUZ BARBOSA, BELEN | ADDRESS ON FILE | | | | | | | |
| 35811 | ARUZ BARBOSA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 35812 | ARUZ BARBOSA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1764950 | Aruz Barbosa, Minerva | ADDRESS ON FILE | | | | | | | |
| 35813 | ARUZ DE LEON, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 35814 | ARUZ GARCIA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 35815 | ARUZ GUADALUPE, JOSE | ADDRESS ON FILE | | | | | | | |
| 780302 | ARVELO ACEVEDO, JESSICA D | ADDRESS ON FILE | | | | | | | |
| 35816 | ARVELO ACEVEDO, JESSICA D. | ADDRESS ON FILE | | | | | | | |
| 35817 | ARVELO ALLENDE, LAURA L | ADDRESS ON FILE | | | | | | | |
| 35818 | ARVELO ALVARADO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 35819 | ARVELO ARROYO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 35820 | ARVELO AYALA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 35821 | ARVELO BRITO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 35823 | ARVELO COLON, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 35824 | ARVELO CORDERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 35825 | ARVELO CRESPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 35826 | ARVELO CRESPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1768466 | ARVELO CRESPO, MIRTA | CALLE OBREGON 680 URB VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 1787798 | ARVELO CRESPO, MIRTA | URB VENUS GARDENS 680 CALLE OBREGON | | | | SAN JUAN | PR | 00926 | |
| 780304 | ARVELO CRESPO, SONIA | ADDRESS ON FILE | | | | | | | |
| 35827 | ARVELO CRESPO, SONIA | ADDRESS ON FILE | | | | | | | |
| 754826 | ARVELO CRESPO, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1728135 | Arvelo Crespo, Sonia | ADDRESS ON FILE | | | | | | | |
| 35828 | Arvelo Cruz, Rolando | ADDRESS ON FILE | | | | | | | |
| 1807092 | Arvelo De Jesus, Carmen | ADDRESS ON FILE | | | | | | | |
| 35829 | ARVELO DE JESUS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 35830 | ARVELO DIAZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 35831 | Arvelo Esteves, Santiago | ADDRESS ON FILE | | | | | | | |
| 35832 | ARVELO GERENA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 35833 | ARVELO GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 35834 | ARVELO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 35835 | Arvelo Guzman, Christian J | ADDRESS ON FILE | | | | | | | |
| 35836 | ARVELO GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 35837 | ARVELO HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 1487383 | Arvelo Hoyek de Gutierrez, Maria | ADDRESS ON FILE | | | | | | | |
| 35838 | ARVELO KUILAN, CARY | ADDRESS ON FILE | | | | | | | |
| 1782307 | Arvelo Lloret, Maria | ADDRESS ON FILE | | | | | | | |
| 780305 | ARVELO LOEPZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 780306 | ARVELO LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 35841 | ARVELO LOPEZ, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 35842 | ARVELO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 35843 | ARVELO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 35844 | ARVELO LOPEZ, SAULO | ADDRESS ON FILE | | | | | | | |
| 1905263 | Arvelo Lopez, Saulo E. | ADDRESS ON FILE | | | | | | | |
| 1876191 | ARVELO LOPEZ, SAULO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 35845 | ARVELO MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 35846 | ARVELO MALDONADO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 35847 | Arvelo Maldonado, Wilson | ADDRESS ON FILE | | | | | | | |
| 35848 | ARVELO MARRERO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 35849 | ARVELO MARRERO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 35850 | ARVELO MARRERO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 35851 | ARVELO MARTELL, DULCE M | ADDRESS ON FILE | | | | | | | |
| 780307 | ARVELO MASSARI, LUIS | ADDRESS ON FILE | | | | | | | |
| 780308 | ARVELO MEDINA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 35852 | Arvelo Mendez, Ivelys | ADDRESS ON FILE | | | | | | | |
| 35853 | ARVELO MENDEZ, IVELYS | ADDRESS ON FILE | | | | | | | |
| 35854 | ARVELO MORALES, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 35855 | ARVELO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 35856 | ARVELO MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 780309 | ARVELO MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2060256 | ARVELO MORALES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 35857 | ARVELO MUNIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 35858 | ARVELO MUNIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 35860 | ARVELO MUNIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 35861 | ARVELO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 35862 | ARVELO ORTIZ, ZORELY B | ADDRESS ON FILE | | | | | | | |
| 35863 | ARVELO PADIN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 35864 | ARVELO PADIN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1711349 | Arvelo Perez, Edmawinyra | ADDRESS ON FILE | | | | | | | |
| 615318 | ARVELO PLUMEY ENRIQUE | PO BOX 405 | | | | LARES | PR | 00669 | |
| 15947 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | | |
| 1480301 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | | |
| 15947 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | | |
| 15947 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | | |
| 1480301 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | | |
| 15947 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | | |
| 15947 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | | |
| 1480301 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | | |
| 1764178 | Arvelo Quiñones, Suania M | ADDRESS ON FILE | | | | | | | |
| 35866 | ARVELO QUINONEZ, SUANIA M | ADDRESS ON FILE | | | | | | | |
| 35867 | ARVELO RIOS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 35868 | ARVELO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 35869 | ARVELO RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 2119002 | Arvelo Rivera, Magda | ADDRESS ON FILE | | | | | | | |
| 35870 | ARVELO RIVERA, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 35871 | ARVELO RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 1424970 | ARVELO RUIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 35873 | ARVELO SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 35874 | ARVELO SANTIAGO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 35875 | ARVELO SANTIAGO, IVAN D | ADDRESS ON FILE | | | | | | | |
| 780311 | ARVELO SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 35876 | Arvelo Seguinot, Emeregildo | ADDRESS ON FILE | | | | | | | |
| 780312 | ARVELO SERRANO, RAHIZA DEL C | ADDRESS ON FILE | | | | | | | |
| 35877 | ARVELO SILVA, MIRIAM S | ADDRESS ON FILE | | | | | | | |
| 780313 | ARVELO SILVA, MIRIAM S | ADDRESS ON FILE | | | | | | | |
| 35879 | ARVELO SOTO, BETZALEE | ADDRESS ON FILE | | | | | | | |
| 35880 | ARVELO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 780314 | ARVELO TELLADO, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35881 | ARVELO TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 780315 | ARVELO VALDERRAMA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 35882 | ARVELO VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 35883 | ARVELO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 35884 | ARVELO,RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 615319 | ARVIA RAMIREZ TORRES | COND VILLA CAPARRA EXECUTIVE | APTO 8 A | | | GUAYNABO | PR | 00966 | |
| 841062 | ARVIA RAMIREZ TORRES | PO BOX 9020883 | | | | SAN JUAN | PR | 00902-0883 | |
| 2094293 | Arviles Rivera, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 35885 | ARVIN J FLORES DONES | ADDRESS ON FILE | | | | | | | |
| 615320 | ARVIN J SANTIAGO SABAT | URB ROLLING HILLS | U 405 CALLE NICARAGUA | | | CAROLINA | PR | 00987 | |
| 35886 | ARVIN J. COLON BERNARDI | ADDRESS ON FILE | | | | | | | |
| 35887 | ARVIN PANELL | ADDRESS ON FILE | | | | | | | |
| 615321 | ARVIN R LOPEZ HERNANDEZ | HC 02 BOX 7370 | | | | CAMUY | PR | 00627 | |
| 615322 | ARY IMPORT EXPORT CORP | HYAT DORADO BEACH BOX 18 | | | | DORADO | PR | 00646 | |
| 35888 | ARY MOLL SAMA | 6 CALLE MARIANO RAMIREZ BAGES APT 3C | | | | SAN JUAN | PR | 00907-1667 | |
| 615323 | ARY MOLL SAMA | COND LAGUNA TERRACE APT 3 C | 6 CALLE MARIANO RAMIREZ | | | SAN JUAN | PR | 00907 | |
| 615324 | ARYAM I LOPEZ MEDINA A/C HUMFREDO LOPEZ | URB FAIR VIEW | 1876 CALLE FCO QUINDO | | | SAN JUAN | PR | 00926 | |
| 35890 | ARYAM L LOURIDO VIDAL | ADDRESS ON FILE | | | | | | | |
| 35891 | ARYAM M. MARRERO RUPERT | ADDRESS ON FILE | | | | | | | |
| 35892 | ARYANEX RIVERA ACOSTA / CARLOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 35893 | ARYMAR, LLC | URB LEVITTOWN LAKES | BJ6 CALLE DR FONT Y GUILLOT | | | TOA BAJA | PR | 00949-3432 | |
| 35894 | ARYSMICHELL VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 35895 | ARZAMENDIZVELEZ, GLISERIA | ADDRESS ON FILE | | | | | | | |
| 35896 | ARZAN SANCHEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 35897 | ARZAN VAZQUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 35898 | ARZENO LOPEZ MD, GEORGE | ADDRESS ON FILE | | | | | | | |
| 35899 | ARZENO PADILLA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 35900 | ARZENO SILVERIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 615325 | ARZOBISPADO DE SAN JUAN PROYECTO HEAD | PO BOX 9689 | | | | CAROLINA | PR | 00988 9689 | |
| 1980866 | ARZOK RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 35901 | Arzola Agosto, Rafael | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35902 | ARZOLA ALBINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 35903 | ARZOLA CAMACHO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 35904 | ARZOLA CARABALLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 35905 | ARZOLA CARABALLO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 35906 | ARZOLA CARDIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 35907 | ARZOLA CARDIN, NATALIA | ADDRESS ON FILE | | | | | | | |
| 780316 | ARZOLA CARDIN, NATALIA | ADDRESS ON FILE | | | | | | | |
| 35908 | ARZOLA CATANER MD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 780317 | ARZOLA COLON, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 35909 | ARZOLA COLON, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 35910 | Arzola Colon, Damaris | ADDRESS ON FILE | | | | | | | |
| 35911 | ARZOLA COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 35913 | ARZOLA CORNIER, HUMBERT | ADDRESS ON FILE | | | | | | | |
| 698162 | ARZOLA CORTES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 35914 | ARZOLA CORTES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 2141478 | Arzola Cosme, Ruben | ADDRESS ON FILE | | | | | | | |
| 35915 | ARZOLA CRESPO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 35916 | ARZOLA CRUZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 35917 | ARZOLA DAVILA, VILMARI | ADDRESS ON FILE | | | | | | | |
| 1616071 | Arzola Davila, Vilmari | ADDRESS ON FILE | | | | | | | |
| 780318 | ARZOLA DIAZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 35918 | ARZOLA DIAZ, SHEILA D | ADDRESS ON FILE | | | | | | | |
| 35919 | Arzola Dones, Jose | ADDRESS ON FILE | | | | | | | |
| 780319 | ARZOLA DONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 35920 | ARZOLA FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 35921 | Arzola Figueroa, Rafael | ADDRESS ON FILE | | | | | | | |
| 35922 | Arzola Franco, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 35923 | ARZOLA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 35924 | ARZOLA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 35925 | ARZOLA GONZALEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 35926 | Arzola Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 780320 | ARZOLA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 35927 | ARZOLA GONZALEZ, LUIS S | ADDRESS ON FILE | | | | | | | |
| 2133909 | Arzola Guay, Gladys E. | ADDRESS ON FILE | | | | | | | |
| 35928 | ARZOLA IRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 780321 | ARZOLA LOPEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 35929 | ARZOLA LOPEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 35930 | ARZOLA MADERA, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35931 | Arzola Madera, Jorge F | ADDRESS ON FILE | | | | | | | |
| 35932 | ARZOLA MADERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 2179868 | Arzola Matos, Diana Milagros | Condominio Pavilion Court | 161 Cesar Gonzalez #172 | | | San Juan | PR | 00918 | |
| 35933 | ARZOLA MATOS, DINORAH | ADDRESS ON FILE | | | | | | | |
| 35934 | ARZOLA MENDEZ, ERNESTO A | ADDRESS ON FILE | | | | | | | |
| 35935 | ARZOLA MERCED, EVELYN | ADDRESS ON FILE | | | | | | | |
| 35936 | ARZOLA MERCED, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 35937 | ARZOLA MORALES, HOWARD | ADDRESS ON FILE | | | | | | | |
| 35938 | ARZOLA MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 35939 | ARZOLA MUNIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 780322 | ARZOLA NEGRON, MAYRA D | ADDRESS ON FILE | | | | | | | |
| 1952521 | Arzola Negron, Mayra Doris | ADDRESS ON FILE | | | | | | | |
| 35941 | ARZOLA NUNEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 35942 | ARZOLA PABON, EDIMIL | ADDRESS ON FILE | | | | | | | |
| 780323 | ARZOLA PAGAN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 35943 | ARZOLA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 35944 | ARZOLA RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 35945 | ARZOLA RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 35946 | ARZOLA RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 35947 | ARZOLA RIVERA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 780324 | ARZOLA RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 1931968 | Arzola Rodriguez, Aileen | ADDRESS ON FILE | | | | | | | |
| 35948 | ARZOLA RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 1947997 | Arzola Rodriguez, Aileen | ADDRESS ON FILE | | | | | | | |
| 1872747 | Arzola Rodriguez, Aileen | ADDRESS ON FILE | | | | | | | |
| 35949 | ARZOLA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 35950 | Arzola Rodriguez, Angel D | ADDRESS ON FILE | | | | | | | |
| 1965559 | Arzola Rodriguez, Angel Daniel | ADDRESS ON FILE | | | | | | | |
| 1892929 | Arzola Rodriguez, Angel Daniel | ADDRESS ON FILE | | | | | | | |
| 25505 | ARZOLA RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 35951 | ARZOLA RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 35952 | ARZOLA RODRIGUEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 35953 | ARZOLA RODRIGUEZ, ELOINA | ADDRESS ON FILE | | | | | | | |
| 1843166 | Arzola Rodriguez, Eloina | ADDRESS ON FILE | | | | | | | |
| 2040226 | ARZOLA RODRIGUEZ, ERIODITA | ADDRESS ON FILE | | | | | | | |
| 35955 | ARZOLA RODRIGUEZ, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 780325 | ARZOLA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 35956 | ARZOLA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35957 | ARZOLA RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 35958 | ARZOLA ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 780326 | ARZOLA ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2028778 | ARZOLA RUIZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 35959 | ARZOLA RUIZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 35960 | ARZOLA RUIZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 2080205 | Arzola Ruiz, Frances M. | ADDRESS ON FILE | | | | | | | |
| 35961 | ARZOLA SANCHEZ, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 35962 | ARZOLA SEGARRA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 35963 | ARZOLA SERRANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 35964 | ARZOLA TOLLENS, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 35965 | ARZOLA TORRES, EDITH | ADDRESS ON FILE | | | | | | | |
| 35966 | ARZOLA TORRES, HUMBERT | ADDRESS ON FILE | | | | | | | |
| 35967 | ARZOLA TORRES, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 35968 | Arzola Torres, Yvette | ADDRESS ON FILE | | | | | | | |
| 35969 | ARZOLA VEGA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 35840 | ARZOLA VEGA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 35970 | ARZOLA VEGA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 35859 | ARZOLA VEGA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 35971 | ARZOLA VEGA, MOISES | ADDRESS ON FILE | | | | | | | |
| 2221441 | Arzola, Gladys Ruiz | ADDRESS ON FILE | | | | | | | |
| 35973 | ARZON CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 35974 | ARZON CINTRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 780327 | ARZON CORDERO, JANITZA | ADDRESS ON FILE | | | | | | | |
| 1786691 | Arzon Cordero, Janitza | ADDRESS ON FILE | | | | | | | |
| 35975 | ARZON CORDERO, JANITZA | ADDRESS ON FILE | | | | | | | |
| 35976 | ARZON CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 35977 | ARZON COUVERTHIER, MANUEL | ADDRESS ON FILE | | | | | | | |
| 35978 | ARZON DE CABEZUDO, NILSA N | ADDRESS ON FILE | | | | | | | |
| 35979 | ARZON GONZALEZ, JARYMAR | ADDRESS ON FILE | | | | | | | |
| 35980 | ARZON MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 35981 | ARZON MALDONADO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 35982 | ARZON MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 35983 | ARZON MEDINA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 35984 | ARZON MENDEZ, AIDA S | ADDRESS ON FILE | | | | | | | |
| 1676122 | ARZON MENDEZ, AIDA S. | ADDRESS ON FILE | | | | | | | |
| 35985 | Arzon Mendez, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 35986 | ARZON MIRANDA, LUADYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35987 | ARZON MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 780329 | ARZON PARRILLA, JAMIE | ADDRESS ON FILE | | | | | | | |
| 780330 | ARZON PARRILLA, JAMIE A | ADDRESS ON FILE | | | | | | | |
| 35989 | ARZON RIVERA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 35991 | ARZON RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2012160 | ARZON RODRIGUEZ, MARIBEL D. | ADDRESS ON FILE | | | | | | | |
| 35992 | ARZON RODRIGUEZ, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 35993 | ARZUAGA ALGARIN, SANTA | ADDRESS ON FILE | | | | | | | |
| 35994 | ARZUAGA ALVAREZ, KATIRIA Y | ADDRESS ON FILE | | | | | | | |
| 780331 | ARZUAGA ALVAREZ, KATIRIA Y | ADDRESS ON FILE | | | | | | | |
| 1792600 | Arzuaga Aponte, Deborah | ADDRESS ON FILE | | | | | | | |
| 35995 | ARZUAGA APONTE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1794998 | Arzuaga Aponte, Deborah | ADDRESS ON FILE | | | | | | | |
| 2179216 | Arzuaga Beitran, Saturnino | ADDRESS ON FILE | | | | | | | |
| 2181143 | Arzuaga Beltran, Reyes | ADDRESS ON FILE | | | | | | | |
| 35996 | ARZUAGA BELTRAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 35997 | ARZUAGA BELTRAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 35998 | ARZUAGA BETANCOURT, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 35999 | Arzuaga Betancourt, Maribel | ADDRESS ON FILE | | | | | | | |
| 1801281 | Arzuaga Borges, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 36000 | ARZUAGA BRUNO, ZUGEIDY | ADDRESS ON FILE | | | | | | | |
| 36001 | Arzuaga Caballero, Iris J | ADDRESS ON FILE | | | | | | | |
| 36002 | ARZUAGA CABALLERO, JULITA | ADDRESS ON FILE | | | | | | | |
| 780332 | ARZUAGA CABALLERO, JULITA | ADDRESS ON FILE | | | | | | | |
| 36003 | Arzuaga Castillo, Alexander | ADDRESS ON FILE | | | | | | | |
| 780333 | ARZUAGA CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 36004 | ARZUAGA CASTILLO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 36005 | Arzuaga Castillo, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 36006 | ARZUAGA CASTILLO, MARILU | ADDRESS ON FILE | | | | | | | |
| 852058 | ARZUAGA CASTILLO, MARILU | ADDRESS ON FILE | | | | | | | |
| 36007 | ARZUAGA CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 36008 | ARZUAGA CINTRON, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 780334 | ARZUAGA CINTRON, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 36009 | ARZUAGA CLEMENTE, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 36010 | ARZUAGA COLLAZO MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 36011 | ARZUAGA CUADRADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 36012 | ARZUAGA DAVILA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1956348 | Arzuaga Davila, Carmen Milagros | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 780335 | ARZUAGA DAVILA, RITA | ADDRESS ON FILE | | | | | | | |
| 36013 | ARZUAGA DAVILA, RITA S | ADDRESS ON FILE | | | | | | | |
| 36014 | ARZUAGA DE FLORES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 36015 | ARZUAGA DE LEON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 36016 | ARZUAGA DEL VALLE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 36017 | ARZUAGA DELGADO MD, ROSITA | ADDRESS ON FILE | | | | | | | |
| 36018 | ARZUAGA FLORES, CYNTHIA B | ADDRESS ON FILE | | | | | | | |
| 36019 | ARZUAGA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 36020 | ARZUAGA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 36021 | ARZUAGA GOMEZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 36022 | ARZUAGA GOMEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 36023 | ARZUAGA GONZALEZ MD, IRIS | ADDRESS ON FILE | | | | | | | |
| 36024 | ARZUAGA GONZALEZ, SUZZANE | ADDRESS ON FILE | | | | | | | |
| 36025 | ARZUAGA GUADALUPE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 36026 | ARZUAGA GUZMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 36027 | ARZUAGA GUZMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 36028 | ARZUAGA GUZMAN, PAULA | ADDRESS ON FILE | | | | | | | |
| 2119952 | Arzuaga Lopez, Amarilis | ADDRESS ON FILE | | | | | | | |
| 36029 | ARZUAGA LOPEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 36030 | ARZUAGA LOPEZ, IZAIDA | ADDRESS ON FILE | | | | | | | |
| 36031 | ARZUAGA LOPEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 36032 | Arzuaga Machado, Carlos A | ADDRESS ON FILE | | | | | | | |
| 36033 | ARZUAGA MARCANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 36034 | ARZUAGA MARCANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1612474 | Arzuaga Marcano, Evelyn | ADDRESS ON FILE | | | | | | | |
| 780337 | ARZUAGA MARCANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 36035 | ARZUAGA MARQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 36036 | ARZUAGA MARRERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 36037 | ARZUAGA MARTINEZ, YANELLY | ADDRESS ON FILE | | | | | | | |
| 36038 | ARZUAGA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 780338 | ARZUAGA MELENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 36039 | Arzuaga Nieves, Elias | ADDRESS ON FILE | | | | | | | |
| 852059 | ARZUAGA OLMO, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| 36040 | ARZUAGA OLMO, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| 36041 | ARZUAGA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 36042 | ARZUAGA OTERO, LIZELLE | ADDRESS ON FILE | | | | | | | |
| 1424971 | ARZUAGA PEREIRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 780340 | ARZUAGA PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36044 | ARZUAGA PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 35990 | ARZUAGA PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 36045 | Arzuaga Pineiro, Jesus | ADDRESS ON FILE | | | | | | | |
| 36046 | ARZUAGA PIZARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 36047 | ARZUAGA PIZARRO, SABAS | ADDRESS ON FILE | | | | | | | |
| 36048 | ARZUAGA QUINTANA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 36049 | ARZUAGA RESTO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 852060 | ARZUAGA REYES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 36051 | ARZUAGA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 36052 | ARZUAGA RIVERA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 1605500 | Arzuaga Rivera, Edith Judith | ADDRESS ON FILE | | | | | | | |
| 36053 | Arzuaga Rivera, Hector M. | ADDRESS ON FILE | | | | | | | |
| 36054 | Arzuaga Rivera, Nilsa J | ADDRESS ON FILE | | | | | | | |
| 780341 | ARZUAGA RIVERA, NYLMA M | ADDRESS ON FILE | | | | | | | |
| 36055 | ARZUAGA RODRIGUEZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| 36056 | ARZUAGA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 36057 | Arzuaga Rodriguez, Jessica | ADDRESS ON FILE | | | | | | | |
| 36059 | ARZUAGA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 36058 | ARZUAGA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 36060 | ARZUAGA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 36061 | ARZUAGA ROLDAN, GONZALO | ADDRESS ON FILE | | | | | | | |
| 1765179 | Arzuaga Roldan, Gonzalo | ADDRESS ON FILE | | | | | | | |
| 1765179 | Arzuaga Roldan, Gonzalo | ADDRESS ON FILE | | | | | | | |
| 36062 | ARZUAGA ROSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 36063 | ARZUAGA ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 2200172 | Arzuaga Rosa, Maria L. | ADDRESS ON FILE | | | | | | | |
| 1465216 | ARZUAGA ROSA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 727136 | ARZUAGA ROSA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 36064 | ARZUAGA ROSA, PAULA | ADDRESS ON FILE | | | | | | | |
| 1465284 | ARZUAGA ROSA, PAULA | ADDRESS ON FILE | | | | | | | |
| 36065 | ARZUAGA SANTIAGO, EVA | ADDRESS ON FILE | | | | | | | |
| 36066 | ARZUAGA SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 36067 | ARZUAGA SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 36068 | ARZUAGA SANTIAGO, SUSETTE | ADDRESS ON FILE | | | | | | | |
| 36069 | ARZUAGA SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 780342 | ARZUAGA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 36070 | ARZUAGA TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 36071 | ARZUAGA TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36072 | ARZUAGA VAZQUEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 36074 | ARZUAGA VELAZQUEZ, NESTOR J. | ADDRESS ON FILE | | | | | | | |
| 36073 | ARZUAGA VELAZQUEZ, NESTOR J. | ADDRESS ON FILE | | | | | | | |
| 36075 | Arzuaga Vergara, Juan A | ADDRESS ON FILE | | | | | | | |
| 36076 | ARZUAGA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 1601173 | ARZUAGA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 36077 | AS BADILLO INC | IH 1 AVE LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 36078 | AS BADILLO INC | PO BOX 95 | | | | GUAYNABO | PR | 00969 | |
| 36079 | AS BONAFI SERV PUB UNIDOS | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 36080 | AS INTER ADM PERSONAL | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| 35878 | AS TECHICAL SERVICES | PO BOX 9962 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 615327 | AS UNTS INC | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 615326 | AS UNTS INC | REPARTO | 1000 CALLE 42 SE | | | SAN JUAN | PR | 00921 | |
| 615328 | AS0C REC EL ROSARIO/ JULIO REYES | BOX 555 | | | | VEGA BAJA | PR | 00694 | |
| 2137507 | ASA DEVELOPMENT & RENTAL, INC. | AVILA, EVELIO | PO BOX 499 | | | MARICAO | PR | 00606 | |
| 837848 | ASA DEVELOPMENT & RENTAL, INC. | BO PUEBLO | | | | MARICAO | PR | 00606 | |
| 2163567 | ASA DEVELOPMENT & RENTAL, INC. | PO BOX 499 | | | | MARICAO | PR | 00606 | |
| 36082 | ASA SECURITY LOGISTICS TECHNOLOGIES INC | AVE. PONCE DE LEON #1311 | MARCOM TOWER SUITE 305 | | | SAN JUAN | PR | 00907 | |
| 36083 | ASAD ALVAREZ, REBECCA MARIA | ADDRESS ON FILE | | | | | | | |
| 36084 | ASAD ALVAREZ, SARA M. | ADDRESS ON FILE | | | | | | | |
| 36086 | ASAD ALVAREZ, YESMIN M | ADDRESS ON FILE | | | | | | | |
| 36085 | ASAD ALVAREZ, YESMIN M | ADDRESS ON FILE | | | | | | | |
| 1739798 | Asad Alvarez, Yesmin M. | ADDRESS ON FILE | | | | | | | |
| 36087 | ASAD PEREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 615329 | ASALIA GOMEZ RAMIREZ | BAYAMON GARDENS | BB6 CALLE C | | | BAYAMON | PR | 00959 | |
| 36088 | ASAM ESPIRITUAL BAHAIS CAGUAS | 29 CALLE MONSENOR BERRIOS | | | | CAGUAS | PR | 00725 | |
| 36089 | ASAM LEGISLATI Y MAYRA E LEDESMA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 36090 | ASAMBLEA ASSAL PANAMA | APARTADO POSTAL | 832-1683 WTC | | | PANAMA | PR | 00107-6000 | |
| 615330 | ASAMBLEA DE DIOS CENTRAL | PO BOX 50224 | | | | TOA BAJA | PR | 00950 0224 | |
| 36091 | ASAMBLEA DEL 4TO GRADO CABALLEROS DE COL | URB ALTAMESA | 1675 CALLE SANTA INES | | | SAN JUAN | PR | 00921-3700 | |
| 615331 | ASAMBLEA FAMILIAR VIRGILIO DAVILA | BMS 113 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36093 | ASAMBLEA FAMILIAR VIRGILIO DAVILA INC | PMS 113 | PO BOX 607061 | | | BAYAMON | PR | 00961-7061 | |
| 36094 | ASAMBLEA FAMILIAR VIRGILIO DAVILA INC | PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 615332 | ASBEL MARTINEZ MELO | ADDRESS ON FILE | | | | | | | |
| 36095 | ASBEL POPA VIDRO | ADDRESS ON FILE | | | | | | | |
| 615333 | ASBEL TORRES CORTES | BO LA YUCA | HC 07 BOX 3019 | | | PONCE | PR | 00731-9607 | |
| 615334 | ASBEL Y ROHENA | VILLA BLANCA | 44 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 36096 | ASBEL YOMARY ROHENA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 615335 | ASBELTI LLORENS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 36097 | ASCANIO CAPRILES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 780344 | ASCANIO JUSINO, ROSELIN | ADDRESS ON FILE | | | | | | | |
| 36098 | ASCANIO JUSINO, ROSELIN | ADDRESS ON FILE | | | | | | | |
| 780345 | ASCANIO JUSINO, ROSELIN | ADDRESS ON FILE | | | | | | | |
| 1504218 | ASCANIO MARTINEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 36099 | ASCANIO MARTINEZ, ALMA L. | ADDRESS ON FILE | | | | | | | |
| 36100 | ASCANIO NUNEZ, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| 36101 | ASCANIO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 36102 | ASCENCIO MADERA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 36103 | ASCENCIO OGUENDO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 36104 | ASCEND LABORATORIES , LLC | PMB 379 P. O. BOX 4956 | | | | CAGUAS | PR | 00726-0000 | |
| 1497764 | ASCENSIO PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 615337 | ASCENSION TECHNOLOGY | PO BOX 6121 | | | | LINCOLN | MA | 01773 | |
| 615338 | ASCOM HASLER MAILING | P O BOX 895 | | | | SHELTON | CT | 06484-0895 | |
| 615339 | ASCOM HASLER MAILING SYSTEMS | PO BOX 895 | | | | SHELTON | CT | 06484 | |
| 615340 | ASCOM HASLER MAILING SYSTEMS INC | P O BOX 895 | | | | SHELTON | CT | 06484-0895 | |
| 831201 | Ascp Check Sample | Program Dept. 77-3462 | | | | Chicago | IL | 60678 | |
| 615341 | ASDA | PO BOX 9200 | | | | SAN JUAN | PR | 00908-9200 | |
| 615342 | ASDA PRIVATIZADA | BOX 1151 | | | | PATILLAS | PR | 00732 | |
| 615343 | ASDA PRIVATIZADA PATILLAS | P O BOX 1151 | | | | PATILLAS | PR | 00723 | |
| 615344 | ASDIP STRUCTURAL SOFTWARE& JAVIER SOLIS | 90 RIO HONDO AVE SUITE ZMP 204 | | | | BAYAMON | PR | 00961-3100 | |
| 36105 | ASDREY A IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| 615345 | ASDRUBAL A DELGADO BIAGGI | PO BOX 127 | | | | HORMIGUEROS | PR | 00660-0127 | |
| 615346 | ASDRUBAL APONTE | BO NAVARRO | 26 VALLE BORINQUEN | | | GURABO | PR | 00778 | |
| 36106 | ASDRUBAL APONTE MALAVE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615347 | ASDRUBAL F ARZOLA | BO BARCELONA | 5 CALLE PABLO MAIZ | | | MAYAGUEZ | PR | 00680 | |
| 36107 | ASDRUBAL MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 2175021 | ASDRUBAL PASCUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 36108 | ASDRUBAL PASCUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 615349 | ASDRUBAL REYES LORA | ADDRESS ON FILE | | | | | | | |
| 36109 | ASDRUBAL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 36110 | ASDRUBAL RUIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 36111 | ASDRUBAL TOLEDO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 615350 | ASEGRABCI | UPR STATION | PO BOX 22857 | | | SAN JUAN | PR | 00931 2857 | |
| 36112 | ASEGURA INC | PMB 218 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 36113 | ASELA FERRER LUGO | ADDRESS ON FILE | | | | | | | |
| 831202 | ASEM | Centro Médico | PO BOX 2129 | | | San Juan | PR | 00935 | |
| 36114 | ASEM HOSPITAL UNIVERSITARIO ADULTO | ATT RECOR MEDICO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 36115 | ASENCIO ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 1637919 | Asencio Alvarez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 36116 | ASENCIO ALVAREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 36117 | ASENCIO ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 36118 | ASENCIO ASENCIO, JANIRA | ADDRESS ON FILE | | | | | | | |
| 36120 | ASENCIO BAEZ, KAREM J. | ADDRESS ON FILE | | | | | | | |
| 2193060 | Asencio Bernardini, Brenda T. | ADDRESS ON FILE | | | | | | | |
| 36121 | ASENCIO BETANCOURT, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1640649 | Asencio Betancourt, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 36122 | ASENCIO CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 36123 | ASENCIO CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 36125 | ASENCIO CARABALLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 36126 | ASENCIO CARABALLO, PABLO D | ADDRESS ON FILE | | | | | | | |
| 36127 | ASENCIO CARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 36128 | ASENCIO CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 36130 | ASENCIO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 36129 | Asencio Colon, Carlos | ADDRESS ON FILE | | | | | | | |
| 780346 | ASENCIO CORTES, IRELIS | ADDRESS ON FILE | | | | | | | |
| 36131 | ASENCIO COTTO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 36132 | ASENCIO CRUZ, JAISHA | ADDRESS ON FILE | | | | | | | |
| 36133 | Asencio Cruz, John A. | ADDRESS ON FILE | | | | | | | |
| 36134 | ASENCIO CRUZADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1860370 | Asencio de Ferrer, Luz D | ADDRESS ON FILE | | | | | | | |
| 36135 | ASENCIO DE JESUS, ALEX | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36136 | ASENCIO DE JESUS, KARYLYNS | ADDRESS ON FILE | | | | | | | |
| 36137 | ASENCIO DONE, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 36138 | ASENCIO FERRER, SIFREDO | ADDRESS ON FILE | | | | | | | |
| 36119 | ASENCIO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 36139 | ASENCIO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 36140 | ASENCIO GONZALEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 780347 | ASENCIO GONZALEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 36141 | ASENCIO GOTAY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 36142 | ASENCIO GUEVAREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 36143 | ASENCIO GUIDO, FELIX | ADDRESS ON FILE | | | | | | | |
| 36145 | ASENCIO HERNANDEZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 36144 | ASENCIO HERNANDEZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 1819345 | ASENCIO HERNANDEZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 36146 | ASENCIO HERNANDEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 36147 | ASENCIO HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 36148 | ASENCIO JUSINO, ESTELA | ADDRESS ON FILE | | | | | | | |
| 2038762 | Asencio Jusino, Estela R. | ADDRESS ON FILE | | | | | | | |
| 2038762 | Asencio Jusino, Estela R. | ADDRESS ON FILE | | | | | | | |
| 780349 | ASENCIO LINARES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 36149 | ASENCIO LUCIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 36150 | ASENCIO LUGO, FELIX E | ADDRESS ON FILE | | | | | | | |
| 36151 | Asencio Maldonado, Joel | ADDRESS ON FILE | | | | | | | |
| 36152 | ASENCIO MARQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 36153 | Asencio Marquez, Madelin | ADDRESS ON FILE | | | | | | | |
| 36154 | ASENCIO MASSAGUER, JORGE | ADDRESS ON FILE | | | | | | | |
| 36155 | Asencio Matos, Nancy N. | ADDRESS ON FILE | | | | | | | |
| 36156 | ASENCIO MELENDEZ, HEDRICK | ADDRESS ON FILE | | | | | | | |
| 36157 | ASENCIO MELLADO, FABIAN | ADDRESS ON FILE | | | | | | | |
| 36158 | ASENCIO MOLINA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 36159 | ASENCIO MONTALVO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 36160 | ASENCIO MORINGLANE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 36161 | ASENCIO OQUENDO, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 36162 | ASENCIO ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1466449 | Asencio Otero, Yahaira | ADDRESS ON FILE | | | | | | | |
| 36163 | ASENCIO PABON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 36164 | ASENCIO PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 618200 | ASENCIO PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1505988 | ASENCIO PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36165 | ASENCIO PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 36167 | ASENCIO PEREZ, LUCIA S | ADDRESS ON FILE | | | | | | | |
| 36168 | ASENCIO PLAZA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 36169 | ASENCIO PONCE, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 852061 | ASENCIO QUILES, BETSY | ADDRESS ON FILE | | | | | | | |
| 36170 | ASENCIO QUILES, BETSY IVETTE | ADDRESS ON FILE | | | | | | | |
| 36171 | ASENCIO QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 36172 | ASENCIO RAMIREZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 36173 | ASENCIO RAMOS, ELDIE | ADDRESS ON FILE | | | | | | | |
| 36174 | ASENCIO RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 36176 | ASENCIO REYES, DALIA I | ADDRESS ON FILE | | | | | | | |
| 1787629 | ASENCIO REYES, DALIA I | ADDRESS ON FILE | | | | | | | |
| 36177 | ASENCIO RIVERA, ANA I | ADDRESS ON FILE | | | | | | | |
| 2155520 | Asencio Rivera, Ana I | ADDRESS ON FILE | | | | | | | |
| 36178 | ASENCIO RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 36179 | Asencio Rivera, Mariselis | ADDRESS ON FILE | | | | | | | |
| 36180 | ASENCIO RIVERA, MARISELIS | ADDRESS ON FILE | | | | | | | |
| 36182 | ASENCIO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 36181 | ASENCIO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 36183 | ASENCIO RIVERA, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 36184 | ASENCIO ROSADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 36185 | ASENCIO SANTAELLA, ERNIE | ADDRESS ON FILE | | | | | | | |
| 36186 | ASENCIO SANTAELLA, IVELITZA | ADDRESS ON FILE | | | | | | | |
| 36187 | ASENCIO SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 36188 | ASENCIO TERRON, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 36189 | Asencio Terron, Rafael O | ADDRESS ON FILE | | | | | | | |
| 36190 | Asencio Terron, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 36191 | ASENCIO TORRES, OTILIO | ADDRESS ON FILE | | | | | | | |
| 36192 | ASENCIO TORRES, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 36193 | ASENCIO VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 36195 | ASENCIO VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 36194 | ASENCIO VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 36196 | ASENCIO VELEZ, ESTHERLINDA | ADDRESS ON FILE | | | | | | | |
| 36197 | ASENCIO VELEZ, NOLLIAM | ADDRESS ON FILE | | | | | | | |
| 36198 | ASENCIO VELEZ, NOLLIAM | ADDRESS ON FILE | | | | | | | |
| 36199 | ASENCIO VELEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 36200 | ASENCIO VELILLA, JULIE | ADDRESS ON FILE | | | | | | | |
| 36201 | ASENCIO VERA, ARKY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 36202 | ASENCIO VIERA, KARENNI | ADDRESS ON FILE | | | | | | | |
| 36203 | ASENCIO WEBER, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 36204 | ASENCIO YERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 36205 | ASENCIO ZAPATA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 36206 | ASENCIO ZAPATA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 36207 | ASENCIO ZAPATA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1972915 | Asencio Zapata, Mildred | ADDRESS ON FILE | | | | | | | |
| 605034 | ASENCIO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 36208 | ASENCIO, INGRID S. | ADDRESS ON FILE | | | | | | | |
| 36209 | ASENCIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 615352 | ASENCION DE JESUS OTERO | URB REPARTO TERESITA | AN 17 CALLE 33 | | | BAYAMON | PR | 00961 | |
| 615351 | ASENCION DE JESUS OTERO | URB REPARTO TERESITA | AN 37 CALLE 17 | | | BAYAMON | PR | 00961 | |
| 615353 | ASENETTE GONZALEZ CRUZ | 59 AVE ESTEVEZ | | | | UTUADO | PR | 00641 | |
| 615354 | ASENIO DUMENG MARTI | BO ARENALES BAJOS | 1640 RUTA 22 | | | ISABELA | PR | 00662 | |
| 36210 | ASENJO MAYORAL MD, CONRADO A | ADDRESS ON FILE | | | | | | | |
| 615355 | ASER D MARTINEZ | PO BOX 772 | | | | LUQUILLO | PR | 00772 | |
| 36211 | ASER DE PAZ REYES | ADDRESS ON FILE | | | | | | | |
| 615356 | ASER DE PAZ REYES | ADDRESS ON FILE | | | | | | | |
| 36212 | ASER DE PAZ REYES | ADDRESS ON FILE | | | | | | | |
| 36213 | ASERE, INC | PO BOX 1405 | | | | CABO ROJO | PR | 00623 | |
| 615357 | ASERET RODRIGUEZ ESTRADA | VILLA CAROLINA | 63 13 CALLE INOCENCIO CRUZ | | | CAROLINA | PR | 00985 | |
| 615358 | ASERET YADID DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 615359 | ASERRADERO BAYANEY | HC 02 BOX 8405 | | | | CAMUY | PR | 00627 | |
| 36175 | ASES | DEPARTAMENTO DE HACIENDA | EDIF. INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 770428 | ASESORAMIENTO DE SERV EMPRESARIALES | COND CASTILLO | 60 CALLE CARIBE SUITE 2 C | | | SAN JUAN | PR | 00907-1914 | |
| 36214 | ASESORES AMBIENTALES Y EDUCATIVOS | PMB 145130 | WISTON CHURCHILL AVENUE | | | SAN JUAN | PR | 00936-8179 | |
| 615360 | ASESORES EN ESTUDIOS SOCIALES AES INC | URB LAS LOMAS | 798 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920 | |
| 1256290 | ASESORES FINANCIEROS COMUNITARIOS | ADDRESS ON FILE | | | | | | | |
| 36215 | ASESORES FINANCIEROS COMUNITARIOS INC | PO BOX 192726 | | | | SAN JUAN | PR | 00919 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36216 | ASESORES JURIDICOS ASOCIADOS CSP | P O BOX 1788 | | | | TRUJILLO ALTO | PR | 00977-1788 | |
| 615361 | ASESORES LABORALES PATRONALES | MSC 933 AVE WINSTON CHURHILL 138 | | | | SAN JUAN | PR | 00926-6023 | |
| 36217 | ASESORES PEDAGOGICOS INC | PMB 259 P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 615362 | ASESORIA & CONSULTA INC | PO BOX 22744 | | | | SAN JUAN | PR | 00931-2744 | |
| 36218 | ASESORIA & CONSULTA INC | URB CUPEY GARDENS | C 11 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 36219 | ASESORIA CONSULTA INC | URB CUPEY GARDENS | CALLE 3 C 11 | | | SAN JUAN | PR | 00926 | |
| 36220 | ASESORIA Y CONSULTA INC | PO BOX 22744 | | | | SAN JUAN | PR | 00931-2744 | |
| 36221 | ASESORIA Y DESARROLLOS INC | PLAZA CAROLINA STATION | PO BOX 9515 | | | CAROLINA | PR | 00988 | |
| 36222 | ASESORIA Y SERVICIOS BD SA | PIANTINI | 461 AVE ROBERTO PASTORIZA SUITE 201 | | | SANTO DOMINGO | | 10149 | DOMINICAN REPUBLIC |
| 615363 | ASFALTO DEL OESTE INC | PO BOX 180 | | | | HORMIGUEROS | PR | 00660-0180 | |
| 615364 | ASFALTOS PADIN | CAMUY ARRIBA | HC 01 BOX 3191 | | | CAMUY | PR | 00627 | |
| 36223 | ASGM LEGAL AND CONSULTING SERVICES LLC | CORPORATE OFFICE PARK 42 | CARRETERA 20, SUITE 100 | | | GUAYNABO | PR | 00966 | |
| 615365 | ASHA WILLIS | 1 GUSTAVE LEVE PL BOX 1263 | | | | NEW YORK | PR | 10029 | |
| 36224 | ASHAMARIE BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 615366 | ASHANTY PIZARRO APONTE | CAROLINA HOUSING | APT 91 EDIF 8 | | | CAROLINA | PR | 00987 | |
| 1434140 | Ashbrook, Linda M. | ADDRESS ON FILE | | | | | | | |
| 36225 | ASHBY COLON, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 36226 | ASHELY A. CARDONA NEGRON | ADDRESS ON FILE | | | | | | | |
| 36227 | ASHELY N VARGAS ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 36228 | ASHELY RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 770429 | ASHER CORCHADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 615367 | ASHFORD 1400 INC | 603 AVE HIPODROMO SUITE 305 | | | | SAN JUAN | PR | 00909 | |
| 36229 | ASHFORD CARDIOVASCULAR & NUCLEAR MED LAB | PO BOX 364024 | | | | SAN JUAN | PR | 00936-4024 | |
| 36230 | ASHFORD CARDIOVASCULAR PHY LAB | PO BOX 364024 | | | | SAN JUAN | PR | 00936-4024 | |
| 615368 | ASHFORD COMMUNITY HOSPITAL | PO BOX 9020032 | | | | SAN JUAN | PR | 00902 0032 | |
| 615369 | ASHFORD ENDOCRINE & METABOLIC LAB | 29 CALLE WASHINGTON SUITE 210 | | | | SAN JUAN | PR | 00907-1509 | |
| 770430 | ASHFORD MEDICAL CENTER RADIOLOGY | 29 CALLE WASHINGTON SUITE 501 | | | | SAN JUAN | PR | 00907-1521 | |
| 36231 | ASHFORD MEDICAL MANAGEMENT GROUP | ASHFORD MEDICAL CTR | 29 CALLE WASHINGTON STE 702 | | | SAN JUAN | PR | 00907 1521 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615370 | ASHFORD NUCLEAR CENTER | SUITE 105 ASHFORD MEDICAL BUILDING | | | | CONDADO | PR | 00907 | |
| 615371 | ASHFORD PEDIATRIC GROUP | SUITE 108 B | ASHFORD MEDICAL CENTER | | | SAN JUAN | PR | 00907 | |
| 36232 | ASHFORD PRESBYTERIAN COMMUNITY HOSPITAL | PO BOX 9020032 | | | | SAN JUAN | PR | 00902 | |
| 36233 | ASHFORD PRESBYTERIAN HOSPITAL | ATT MANEJO DE INFORMACION | PO BOX 9020032 | | | SAN JUAN | PR | 00902-0032 | |
| 36234 | ASHIE N. ALENO MERCADO | ADDRESS ON FILE | | | | | | | |
| 36235 | ASHKA M. SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1455193 | Ashkin, Roberta | ADDRESS ON FILE | | | | | | | |
| 36236 | ASHLEE N DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 36237 | ASHLEE VARGAS OLMO | ADDRESS ON FILE | | | | | | | |
| 36238 | ASHLEEN M OSORIO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 36239 | ASHLEEN M RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 615372 | ASHLEY & SONS LTD | SOUTH VALLEY PO BOX 288 | | | | ANGUILA | | | ANGUILA |
| 36240 | ASHLEY A ALVARADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 36241 | ASHLEY A ARROYO PEREZ | ADDRESS ON FILE | | | | | | | |
| 36242 | ASHLEY A FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 36243 | ASHLEY A. CARDONA NEGRON | ADDRESS ON FILE | | | | | | | |
| 36244 | ASHLEY ANN VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 615373 | ASHLEY ANNE BARKS RAMIREZ | URB SANTA ROSA | 6-14 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 36245 | ASHLEY APONTE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 36246 | ASHLEY ARROYO PEREZ / ARNALDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 36247 | ASHLEY BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 36248 | ASHLEY BOSQUE VELEZ | ADDRESS ON FILE | | | | | | | |
| 36249 | ASHLEY C SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 36250 | ASHLEY CABRERA RONDON | ADDRESS ON FILE | | | | | | | |
| 36251 | ASHLEY COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 615374 | ASHLEY CRUZ DIAZ | VILLA CALMA BO INGENIO | PARC 537 CALLE MARIBEL | | | TOA BAJA | PR | 00952 | |
| 36252 | ASHLEY CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 36253 | ASHLEY CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 36254 | ASHLEY D MALDONADO ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| 615375 | ASHLEY DE JESUS GARCIA JORGE | 2197 AVE LAS AMERICAS | APT 503 | | | PONCE | PR | 00717 | |
| 36255 | ASHLEY E. SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 36256 | ASHLEY FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 36257 | ASHLEY FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615376 | ASHLEY GARCIA ALEJANDRINO | LA CUMBRE | 497 AVE E POOL BOX 4 | | | SAN JUAN | PR | 00926 | |
| 36258 | ASHLEY GAUTIER | ADDRESS ON FILE | | | | | | | |
| 36259 | ASHLEY GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 36260 | ASHLEY GUADALUPE MORALES | ADDRESS ON FILE | | | | | | | |
| 36261 | ASHLEY GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 36262 | ASHLEY J MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 36263 | ASHLEY J VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 36264 | ASHLEY K SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 36265 | ASHLEY L GUERRERO LARA | ADDRESS ON FILE | | | | | | | |
| 36266 | ASHLEY L RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 36267 | ASHLEY LLANOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 36268 | ASHLEY M AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 36269 | ASHLEY M BENABE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 36270 | ASHLEY M CALERO TORRES | ADDRESS ON FILE | | | | | | | |
| 36271 | ASHLEY M CAMACHO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 36272 | ASHLEY M HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 36273 | ASHLEY M LOPEZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 36274 | ASHLEY M LUNA FALCON | ADDRESS ON FILE | | | | | | | |
| 36275 | ASHLEY M MONTES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 36276 | ASHLEY M NARVAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 615377 | ASHLEY M ORTIZ DE LEON | OFICINA SUPTE ESCUELA | BOX 487 | | | HUMACAO | PR | 00792 | |
| 36277 | ASHLEY M ROCHE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 36278 | ASHLEY M RODRIGUEZ QUIJANO | ADDRESS ON FILE | | | | | | | |
| 36279 | ASHLEY M RUIZ ROSAS | ADDRESS ON FILE | | | | | | | |
| 36280 | ASHLEY M SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 36281 | ASHLEY M TORRES RENTAS | ADDRESS ON FILE | | | | | | | |
| 36282 | ASHLEY M VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 36283 | ASHLEY MARIE CORDERO SERRANO | ADDRESS ON FILE | | | | | | | |
| 36284 | ASHLEY MARIE GARCIA BERGOLLO | ADDRESS ON FILE | | | | | | | |
| 36285 | ASHLEY MARIE RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 36286 | ASHLEY MARYS DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| 36287 | ASHLEY MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 36288 | ASHLEY MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 36289 | ASHLEY MICHELLE RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36290 | ASHLEY N CERVONI VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 36291 | ASHLEY N DE LA ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 36292 | ASHLEY N SANCHEZ DAVID | ADDRESS ON FILE | | | | | | | |
| 36293 | ASHLEY N VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 36294 | ASHLEY NICOLE VELES GARCIA | ADDRESS ON FILE | | | | | | | |
| 36295 | ASHLEY OCASIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 36296 | ASHLEY ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 36297 | ASHLEY RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 36298 | ASHLEY RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 36299 | ASHLEY ROBLES NIEVES | ADDRESS ON FILE | | | | | | | |
| 36300 | ASHLEY RODRIGUEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 615378 | ASHLEY RODRIGUEZ SANTIAGO | 17 BO RETIRO | | | | SAN GERMAN | PR | 00683 | |
| 36301 | ASHLEY ROMÁN RIVERA | ADDRESS ON FILE | | | | | | | |
| 615379 | ASHLEY ROQUE GOMEZ | URB VILLA BLANCA | 7 ALTOS CALLE BRILLANTE | | | CAGUAS | PR | 00725 | |
| 36302 | ASHLEY S OTERO GIRAUD | ADDRESS ON FILE | | | | | | | |
| 36303 | ASHLEY S VEGA PADILLA | ADDRESS ON FILE | | | | | | | |
| 36304 | ASHLEY T VERA | ADDRESS ON FILE | | | | | | | |
| 36305 | ASHLEY VERGARA MORALES | ADDRESS ON FILE | | | | | | | |
| 36306 | ASHLEY Y/O ANN FIGUEROA RIVAS | ADDRESS ON FILE | | | | | | | |
| 36307 | ASHLEYMAR GRACIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 36308 | ASHLIE M. AYALA FUENTES | ADDRESS ON FILE | | | | | | | |
| 36309 | ASHLIE MARIE AYALA FUENTES | ADDRESS ON FILE | | | | | | | |
| 36310 | ASHLIE N RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 36311 | ASHLIE Y ARROYO VARGAS | ADDRESS ON FILE | | | | | | | |
| 615380 | ASHLIN RODRIGUEZ ALVARADO | 2914 CARR 738 | | | | CAYEY | PR | 00736 | |
| 36312 | ASHLY C GUTIERREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 36313 | ASHLYN ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 36314 | ASHLYN ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 36315 | ASHLYN SANTA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 36316 | ASHMYR L LUGO URBAN | ADDRESS ON FILE | | | | | | | |
| 615381 | ASHOT HOVANESIAN | SYNERGY INTERNATIONAL SYSTEMS,INC. | 1447 CREEKSIDE COURT | | | VIENNA | VA | 22182 | |
| 36317 | ASHRAFI MAHABADI, BIJAN | ADDRESS ON FILE | | | | | | | |
| 36319 | ASHRAFI NEGRONI, MANIJEE | ADDRESS ON FILE | | | | | | | |
| 36318 | ASHRAFI NEGRONI, MANIJEE | ADDRESS ON FILE | | | | | | | |
| 615382 | ASHYA OTERO MALDONADO | PO BOX 50631 | | | | TOA BAJA | PR | 00950 | |
| 36320 | ASHYADEE MEDINA ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36321 | ASHYLEY T PLAZA MORALES | ADDRESS ON FILE | | | | | | | |
| 615383 | ASI GROUP Y/O IVAN J VELEZ | URB CORCHADO | 56 TRINITARIA | | | ISABELA | PR | 00662 | |
| 36322 | ASI SOMOS CONSULTORES Y ASOC INC | URB SAN CRISTOBAL | 38 CALLE A | | | BARRANQUITAS | PR | 00794 | |
| 36323 | ASI SOMOS CONSULTORES Y ASOCIADOS INC | PO BOX 762 | | | | BARRANQUITAS | PR | 00794 | |
| 36324 | ASI WORKS INC | 8301 PROFESSIONAL PLACE EAST | STE 205 | | | HYATTSVILLE | MD | 20785 | |
| 36325 | Asia Correa, Jose O | ADDRESS ON FILE | | | | | | | |
| 1257786 | ASIA CORREA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 36326 | ASIA CORREA, YARIZA | ADDRESS ON FILE | | | | | | | |
| 36327 | Asia De Jesus, Maria E | ADDRESS ON FILE | | | | | | | |
| 615384 | ASIA E SANTOS LLANO | JUAN DOMINGO | 203 CALLE LAS FLORS BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 36328 | ASIA GONZALEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 615385 | ASIA I URBAEZ SANTIAGO | D 81 C CALLE 8 | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 36329 | ASIA OCASIO, MOISES | ADDRESS ON FILE | | | | | | | |
| 36330 | ASIA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 36331 | ASIC AZUCARERA COOP LAFAYETTE | PO BOX 207 | | | | ARROYO | PR | 00714 | |
| 1516241 | ASIG International Limited | c/o Aristeia Capital, L.L.C. | 1 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 1516241 | ASIG International Limited | Quinn Emanuel Urquhart & Sullivan, LLP | attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 615386 | ASILO & COLEGIO LA MILAGROSA | 107 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 36332 | ASIS INTERNATIONAL | PR CHAPTER 073 PMB 97 400 KALAF | | | | SAN JUAN | PR | 00918 | |
| 36333 | ASISTENCIA FINANCIERA CORP | 700 WEST HILLSBORO BLVD | BLDG 3 SUITE 107 | | | DEERFIELD BEACH | FL | 33441 | |
| 36334 | ASISTENCIA MANEJO DE PACIENTES | PO BOX 7891 | PMB 232 | | | GUAYNABO | PR | 00970 | |
| 615388 | ASIWPCA | 444 N CAPITOL ST NW STE 330 | | | | WASHINGTON | DC | 20001 | |
| 615387 | ASIWPCA | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 36335 | ASK JIGSAW ENTERPRISES CORP | PO BOX 2842 | | | | GUAYNABO | PR | 00970 | |
| 615389 | ASK PR INC | EXECUTIVE CONCOURSE | 3327 HW 120 SUITE 204 | | | DULUTH | GA | 30136 | |
| 36336 | ASKSAM SYSTEMS | P O BOX 1428 | | | | PERRY | FL | 32348 | |
| 615390 | ASL SERVICES LATINO INC | P O BOX 11465 | | | | SAN JUAN | PR | 00922 | |
| 1256291 | ASL SERVICES LATINO, INC. (PR) | ADDRESS ON FILE | | | | | | | |
| 36337 | ASL SERVICES LTD | 1550 ALBERNI STREET | | | | VANCOUVER | BC | V66 | CANADA |
| 36338 | ASLAN, ALP | ADDRESS ON FILE | | | | | | | |
| 36339 | ASLEEN J RODRIGUEZ MASSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615391 | ASLEEN MORCIGLIO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 615392 | ASLIN ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 36340 | ASLIN CANALS | ADDRESS ON FILE | | | | | | | |
| 615393 | ASLIN M RAMÖREZ | BOX 552 | | | | AGUADILLA | PR | 00605 | |
| 615394 | ASLIN Z BARRETO | PO BOX 248 | | | | FLORIDA | PR | 00650 | |
| 615395 | ASLYN Y GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2151532 | ASM BLMIS CLAIMS LLC | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| 1736165 | ASM BLMIS Claims LLC | Stacy Grossman | 1209 Orange Street | | | Wilmington | DE | 19801 | |
| 36341 | ASM PRECAST | PO BOX 1569 | | | | VEGA BAJA | PR | 00694 | |
| 36342 | ASMAR ENERGY PETROLEUM INC | 62 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 36343 | ASMAR TORO, NATASHA | ADDRESS ON FILE | | | | | | | |
| 36344 | ASMAT SOLIS, ROXANA | ADDRESS ON FILE | | | | | | | |
| 36345 | ASMCO CORP | PO BOX 1070 | | | | MAYAGUEZ | PR | 00681-1070 | |
| 615396 | ASME | P O BOX 2900 | 22 LAW DRIVE | | | FAIRFIELD | NJ | 07007 2900 | |
| 615397 | ASMITO MATOS PEREZ | 578 CALLE MARIANA | | | | SAN JUAN | PR | 00907 | |
| 615398 | ASNALDO I SANTIAGO FIGUEROA | PO BOX 1333 | | | | PATILLAS | PR | 00723 | |
| 36346 | ASNEL MEDINA RIVERA | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO 1 | SUITE 215 | | SAN JUAN | PR | 00918 | |
| 615403 | ASOC A S G INC | P O BOX 568 | | | | SAN GERMAN | PR | 00683 | |
| 615404 | ASOC ACUD JUAN ASENCIO INC | P O BOX 652 | | | | AGUAS BUENAS | PR | 00652 | |
| 615405 | ASOC ACUEDUCTO RURAL JACANAS ABAJO | P O BOX 1060 | | | | YABUCOA | PR | 00767 | |
| 1256292 | ASOC ADM DE REC HUMANOS | ADDRESS ON FILE | | | | | | | |
| 36347 | ASOC AGRICU UNIDOS TRUJILLO ALTO CORP | PMB 193 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00976 | |
| 36348 | ASOC AGUJAS SHANGAI INC | VILLA PALMERAS | 270 CALLE NUNEZ PRIETO | | | SAN JUAN | PR | 00915 | |
| 36349 | ASOC ALZHEIMER Y DES RELACIONADOS INC | EDIF LA ELECTRONICA | 1608 CALLE BORI STE 319 | | | SAN JUAN | PR | 00927-6119 | |
| 615406 | ASOC AMERICANA DE TERAPIA FISICA | COND JARDINES METROPOLITANA III | 361 CALLE GALILEO APT 5A | | | SAN JUAN | PR | 00927 | |
| 36350 | ASOC APOYO INTEGRAL INC | PO BOX 2030 | | | | VEGA ALTA | PR | 00692 | |
| 615407 | ASOC ARBITRIOS DEL NORTE | HC 33 BOX 5574 | | | | DORADO | PR | 00646 | |
| 615409 | ASOC ARBITROS DE BAIROA | A/C MARIA C ORTIZ NAVARRO | DEPTO RECREACION Y DEPORTES | P O BOX 9023207 | | SAN JUAN | PR | 00902 | |
| 615408 | ASOC ARBITROS DE BAIROA | HC 1 BOX 2074 | | | | CAGUAS | PR | 00725 | |
| 36351 | ASOC ARBITROS DE BALONCESTO DE PR | JOHN RODRIGUEZ HERNANDEZ | PO BOX 361931 | | | SAN JUAN | PR | 00936-1931 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615410 | ASOC ARBITROS LIGAS ROBERTO MIRANDA INC | BO OLIMPO | 427 CALLE CRISTO REY | | | GUAYAMA | PR | 00784 | |
| 615411 | ASOC ARBITROS VOLIBOL | BO SALLAS | HC 2 | | | SAN SEBASTIAN | PR | 00685 | |
| 615412 | ASOC ARBITROS VOLLEYBALL | BO SALTOS | HC 2 | | | SAN SEBASTIAN | PR | 00685 | |
| 36352 | ASOC ARBITROS Y MED OBRERO PAT DE PR | DEPT DEL TRABAJO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 36353 | ASOC ARBITROS Y MED OBRERO PAT DE PR | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA PISO 7 | | | SAN JUAN | PR | 00918 | |
| 615413 | ASOC ATLETICA CUTA | PO BOX 4010 | | | | ARECIBO | PR | 00614 | |
| 36354 | ASOC AUD Y EMPLEADOS DEL DEPT HACIENDA | PO BOX 6040 | | | | BAYAMON | PR | 00960 | |
| 36355 | ASOC AUDITORES Y EMP DEPTO DE HACIENDA | PO BOX 6040 | | | | BAYAMON | PR | 00960 | |
| 615414 | ASOC BALOMPIE AREA COTTO | INST TRINA PADILLA DE SANS | EDIF 8 APT 714 | | | ARECIBO | PR | 00612 | |
| 615415 | ASOC BALOMPIE DE ARECIBO | VILLA SERENA | M 2 CALLE ISABEL II | | | ARECIBO | PR | 00612 | |
| 615416 | ASOC BALONCESTO CARIDUROS | URB MONTE BRISAS V | H 22 CALLE 5-8 | | | FAJARDO | PR | 00738 | |
| 615417 | ASOC BALONCESTO FEMENINO LLANERA DE | REPARTO VALENCIA | I 10 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |
| 36356 | ASOC BALONCESTO GRISES DE HUMACAO | PO BOX 928609 | | | | HUMACAO | PR | 00792-8609 | |
| 615418 | ASOC BALONCESTO TORRIMAR [EDUARDO NATAL] | QUINTAS REALES | L 6 CALLE PRINCESA MARGARITA | | | GUAYNABO | PR | 00969 | |
| 36357 | ASOC BALONCESTO VAMPIROS REBELDES INC | HC 05 BOX 10206 | | | | MOCA | PR | 00676 | |
| 615419 | ASOC BENEFICA DE PONCE | HC 1 BOX 4931 | | | | JUANA DIAZ | PR | 00795 | |
| 615420 | ASOC BENEFICA DE PONCE INC | PO BOX 8110 | | | | PONCE | PR | 00732-8110 | |
| 615421 | ASOC BIBLIOTECARIOS ESCOLARES DE P R | PO BOX 191559 | | | | SAN JUAN | PR | 00919-1559 | |
| 615422 | ASOC BO SUD ARIBA / ISRAEL SANTOS | P O BOX 5408 | | | | CIDRA | PR | 00739 | |
| 615423 | ASOC CABALLISTA PASO FINO DEL OESTE | P O BOX 1427 | | | | AGUADA | PR | 00602 | |
| 615424 | ASOC CAMINO DEL VALLE INC | 32 URB CAMINO DEL VALLE | | | | ARECIBO | PR | 00612 | |
| 615425 | ASOC CARDIOVASCULAR DEL SUR | TORRE SAN CRISTOBAL | 5TA AVE SAN CRISTOBAL SUITE 108 | | | COTTO LAUREL | PR | 00780 | |
| 36358 | ASOC CENTRAL BALOMPIE DE PR | PO BOX 8376 | | | | CAGUAS | PR | 00726-8376 | |
| 36359 | ASOC CHANGOS DE NARANJITO INC | PO BOX 165 | | | | NARANJITO | PR | 00719 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615426 | ASOC CIENTIFICOS EST EXPERIMENTAL AGRIC | CONCORDIA GARDENS II | APT 10 F | | | SAN JUAN | PR | 00924 | |
| 615427 | ASOC CIUDADANOS IMPEDIMENTOS INC | C 4 URB LA MILAGROSA | | | | SABANA GRANDE | PR | 00637 | |
| 615428 | ASOC CIVICA VILLA CAPRI INC | VILLA CAPRI | 1166 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| 615429 | ASOC CIVICA Y RECREATIVA LA MERCED | PO BOX 191172 | | | | SAN JUAN | PR | 00919-1172 | |
| 615430 | ASOC CIVICO DEPORTIVA Y CULTURAL TOA ALT | TOA ALTA HEIGHTS | E 39 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 615431 | ASOC CLUBES DE LEONES DE PR | P O BOX 637 | | | | CATA¨O | PR | 00963 | |
| 36360 | ASOC COL RENTAS INTERNAS | PO BOX 451 | | | | SABANA GRANDE | PR | 00637-0451 | |
| 36361 | ASOC COLECT R I Y SUPERV DE HACIENDA | CALLE CRISANTEMO 58 | BO OJO DE AGUA | | | VEGA BAJA | PR | 00693 | |
| 36362 | ASOC COLECT R I Y SUPERV DE HACIENDA | HC 01 BOX 2630 | | | | JAYUYA | PR | 00664-9703 | |
| 615432 | ASOC COM REC DEP HOYAMALA SAN SEBASTIAN | HC 01 BOX 10349 | | | | SAN SEBASTIAN | PR | 00685 | |
| 615433 | ASOC COMEDORES ESCOLARES DE PR | PO BOX 693 | | | | CAGUAS | PR | 00725 | |
| 615434 | ASOC COMER PROF Y EMPR DEL PEPINO INC | P O BOX 9024275 | | | | SAN JUAN | PR | 09024275 | |
| 615435 | ASOC COMER Y PROF DEL RIO GRANDE TRAD | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 615436 | ASOC COMERCIANTES PROF Y RES RIO PIEDRAS | RPM 613 | 5 ARZUAGA | | | SAN JUAN | PR | 00923-3701 | |
| 615437 | ASOC COMERCIANTES Y PROF DE CIDRA | EL CARIBE | 10 CALLE PADILLA | | | CIDRA | PR | 00739 | |
| 841064 | ASOC COMPRADORES GOB PR | CALLE CESAR GONZALEZ APT 151 | | | | SAN JUAN | PR | 00918 | |
| 36363 | ASOC COMUN PRO DEPORTE CULTURA LA PERLA | P O BOX 9021082 | | | | SAN JUAN | PR | 00901 | |
| 615438 | ASOC COMUNITARIA LA ESPERANZA INC | HC 1 BOX 23631 | | | | CAGUAS | PR | 00725 | |
| 615439 | ASOC COMUNITARIA LA ESPERANZA INC | PO BOX 7977 | | | | CAGUAS | PR | 00726 | |
| 36364 | ASOC CONCILIO NACIONAL POLICIAS | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| 36365 | ASOC COND BROOSEVELT TOWERS | 1482 ROOSEVELT TOWERS | | | | SAN JUAN | PR | 00920 2701 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36366 | ASOC COND CENTRO COMERCIAL DE HUMACAO | P O BOX 9378 | | | | HUMACAO | PR | 00792 | |
| 615440 | ASOC COND DOS PINOS PLAZA INC | 2301 COND DOS PINOS PLAZA | | | | SAN JUAN | PR | 00923 | |
| 36367 | ASOC COND LAGUNA GARDENS I | 1 AVE LAGUNA OFC | | | | CAROLINA | PR | 00979 | |
| 615441 | ASOC CONDOMINES COND PASEO DE RIO HONDO | 1000 AVE BOULEVARD ESQ CARR 167 | | | | TOA BAJA | PR | 00949 | |
| 36368 | ASOC CONDOMINES CONDOMINIO EL PRADO | 418 CALLE SUIZA | | | | SAN JUAN | PR | 00917 | |
| 615442 | ASOC CONDOMINES DE PONTENUELA | COND PONTEZUELA | EDIF A 1 APT M 1 | | | CAROLINA | PR | 00983 | |
| 36369 | ASOC CONDOMINES LAGUNA GARDENS III | AVE COND LAGUNA GARDENS III | 3 OFIC ADMINISTRACION | | | CAROLINA | PR | 00979 | |
| 615443 | ASOC CONDOMINES PARQUE CENTRO | 170 AVE ARTERIAL HOSTOS | | | | SAN JUAN | PR | 00918-1442 | |
| 615444 | ASOC CONDOMINES TERRAZUL | CARR 2 KM 78 | | | | ARECIBO | PR | 00614 | |
| 36370 | ASOC CONDOMINES TORRES DE CAROLINA | 400 CARR 848 OFICINA ADMINISTRATIVA | | | | CAROLINA | PR | 00987-6831 | |
| 615445 | ASOC CONDOMINES TORRES DE CAROLINA | BARRIO SAN ANTON | 400 COND TORRES DE CAROLINA | CARR 887-848 | | CAROLINA | PR | 00987 | |
| 770431 | ASOC CONDOMINES VILLAMIL 306 | COND VILLAMIL | 306 CALLE VILLAMIL | | | SAN JUAN | PR | 00907-2807 | |
| 36371 | ASOC CONSEJO EMPRESARIAL AMERICA LATINA | PUNTA PACIFICA TORRE DE LAS | AMERICAS | | | CIUDAD DE PANAMA | | | PANAMA |
| 841065 | ASOC CONTADORES GUBERNAMENTALES | PO BOX 363721 | | | | SAN JUAN | PR | 00936-3721 | |
| 615446 | ASOC CONTRA LA DISTROFIA MUSCULAR | CACIACA BUILDING 2DO PISO | 206 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| 615447 | ASOC CONTRA LA DISTROFIA MUSCULAR | EDIF NATIONAL PLAZA 705 | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 615448 | ASOC CONTRA LA ESCLEROSIS MULTIPLES PR | JARD DE CAPARRA | A 4 MARGINAL SUR | | | BAYAMON | PR | 00619 | |
| 615449 | ASOC CONTRA LA ESCLEROSIS MULTIPLES PR | PO BOX 29308 | | | | SAN JUAN | PR | 00929 | |
| 615450 | ASOC CORP ACUEDUCTO RURAL BO CALABAZAS | HC 1 BOX 5104 | | | | YABUCOA | PR | 00767 | |
| 615451 | ASOC CRISTIANA JOVENES PONCE( YOUNG MENS | URB SANTA MARIA | 7843 NAZARET ST | | | PONCE | PR | 00717-1005 | |
| 615453 | ASOC CRISTINA FEMENINA DE PR | PO BOX 10111 | | | | SAN JUAN | PR | 00908 | |
| 615452 | ASOC CRISTINA FEMENINA DE PR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3200 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36372 | ASOC CULTURAL RECREATIVA | URB COUNTRY CLUB | MI 9 CALLE 410 | | | CAROLINA | PR | 00982 | |
| 36373 | ASOC CUST ESCOLARES | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 36374 | ASOC DE ADJUNTENOS INC | PO BOX 362191 | | | | SAN JUAN | PR | 00936-2191 | |
| 36375 | ASOC DE AGENCIAS COMUNALES DE PR INC | AVE LUIS MUNOZ MARIN | H-17-B | | | CAGUAS | PR | 00725 | |
| 615454 | ASOC DE AGRICULTORES PR | COND SAN MARTIN 4TO PISO | 1605 AVE PONCE DE LEON | | | SANTURCE | PR | 00909 | |
| 36376 | ASOC DE ALCADES DE PR | PO BOX 9024105 | | | | SAN JUAN | PR | 00902-4105 | |
| 615455 | ASOC DE ALCALDES DE PR | PO BOX 9066565 | | | | SAN JUAN | PR | 00906-6565 | |
| 36377 | ASOC DE APOYO EDUCATIVO INC | COLINAS DE MONTECARLOS | F 16 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| 36378 | ASOC DE APOYO EDUCATIVO INC | PO BOX 29067 | | | | SAN JUAN | PR | 00929-0067 | |
| 615456 | ASOC DE ARBITRIOS SANTA ISABEL | URB VILLA RETIRO | B17 CALLE 3 ALT DE SANTA ISABEL | | | SANTA ISABEL | PR | 00757 | |
| 615457 | ASOC DE ARBITRIOS Y JUECES DE BOXEO | RR 3 BOX 5035 | | | | SAN JUAN | PR | 00936 | |
| 841066 | ASOC DE ARBITROS DE BALONCESTO | PO BOX 361931 | | | | SAN JUAN | PR | 00936-1931 | |
| 615458 | ASOC DE ARBITROS DE BASEBALL GUAYAMA | P O BOX 743 | | | | ARROYO | PR | 00714 | |
| 615459 | ASOC DE ARBITROS DE HATILLO | PO BOX 51 | | | | HATILLO | PR | 00659 | |
| 615460 | ASOC DE ARBITROS DE LUCHA OLIMPICA | PO BOX 413 | | | | CIDRA | PR | 00739 | |
| 615461 | ASOC DE ARBITROS DE PUERTO RICO | PMB 99 URB VILLA NEVAREZ | 350 CALLE 32 | | | SAN JUAN | PR | 00927-5110 | |
| 615462 | ASOC DE ARBITROS DEL SUROESTE | HC 1 BOX 12376 | | | | CABO ROJO | PR | 00623 | |
| 36379 | ASOC DE ARBITROS INDEPENDIENTES | URB VILLA DEL CARMEN | 445 CALLE SOLIMAR | | | PONCE | PR | 00716-2106 | |
| 615463 | ASOC DE ARBITROS INDEPENDIETES DE PR IN | PO BOX 924 | | | | COROZAL | PR | 00783-0924 | |
| 615464 | ASOC DE ATLETISMO DEL NORTE | UPR STATION | PO BOX 21866 | | | SAN JUAN | PR | 00931 | |
| 615465 | ASOC DE ATLETISMO JUVENIL E INF DE PR | P O BOX 360776 | | | | SAN JUAN | PR | 00936-0776 | |
| 36380 | ASOC DE BALONCESTO CACIQUES HUMACAO INC | PO BOX 8609 | | | | HUMACAO | PR | 00792 | |
| 615466 | ASOC DE BALONCESTO CARIDUROS SUB 21 | A/C LUIS M REXACH | SANTA ISIDRA III CALLE E 10 | | | FAJARDO | PR | 00738 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615467 | ASOC DE BALONCESTO FEMENINO GIG-CR | URB EL PLANTIO | B 11 CALLE CUPEY | | | TOA BAJA | PR | 00949 | |
| 615468 | ASOC DE BALONCESTO ILLESCANA | C 36 URB EL EDEN | | | | COAMO | PR | 00769 | |
| 615469 | ASOC DE BALONCESTO INFANTIL | BO JAGUEYES | CARR 173 KM 3.8 | | | AGUAS BUENAS | PR | 00703 | |
| 36381 | ASOC DE BALONCESTO INFANTIL DE LUQUILLO | P O BOX 9517 | | | | LUQUILLO | PR | 00773 | |
| 36382 | ASOC DE BALONCESTO YABUCOENA INC | P O BOX 1574 | | | | YABUCOA | PR | 00767-1571 | |
| 36383 | ASOC DE BANCOS DE P R/ PUERTO RICO | BANKERS ASSOCIATION | 208 AVE PONCE DE LEON STE 1014 | | | SAN JUAN | PR | 00918-1014 | |
| 36384 | ASOC DE BANCOS DE P R/ PUERTO RICO | PO BOX 363264 | | | | SAN JUAN | PR | 00936 | |
| 36385 | ASOC DE BEISBOL COMERIENA INC | BOX 404 | | | | COMERIO | PR | 00782 | |
| 615470 | ASOC DE BIBLIOTECARIOS DE DERECHO DE PR | P O BOX 22430 | | | | SAN JUAN | PR | 00931 | |
| 615471 | ASOC DE CALIDAD EN SALUD | P O BOX 70359 | 250 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00936 | |
| 36386 | ASOC DE CAMIONEROS DE VOLTEO AREA NOROESTE INC | URB LOS ALAMOS | 27 CALLE ANTONIO MUNIZ | | | SAN SEBASTIAN | PR | 00685-2137 | |
| 36387 | ASOC DE CAMIONEROS DEL TURABO | PO BOX 6286 | | | | CAGUAS | PR | 00726-6286 | |
| 615472 | ASOC DE CICLISMO DE PR | PO BOX 37399 | | | | SAN JUAN | PR | 00937 | |
| 615473 | ASOC DE CIUDADANOS RETIRADOS PEPINO INC | P O BOX 1441 | | | | SAN SEBASTIAN | PR | 00685 | |
| 36388 | ASOC DE CO DUENOS LAS AMERICAS PROF CTER | 400 DOMENECH | AVE SUITE 410 B ADMINISTRATION | | | SAN JUAN | PR | 00918 | |
| 36389 | ASOC DE CODUENOS DE CAMPOMAR RESORT | PO BOX 900 | | | | ARROYO | PR | 00714-0900 | |
| 615474 | ASOC DE COLECTORES | HC 01 BOX 6187 | | | | LAS PIEDRAS | PR | 00771 | |
| 615476 | ASOC DE COMEDORES ESCOLARES DE PR | PO BOX 693 | | | | CAGUAS | PR | 00726 | |
| 615475 | ASOC DE COMEDORES ESCOLARES DE PR | URB PARADIS | A 21 CALLE ANGEL L ORTIZ | | | CAGUAS | PR | 00725 | |
| 615477 | ASOC DE COMER DE LA TIERRA ATTA 2003 INC | P O BOX 450 | | | | JAYUYA | PR | 00664 | |
| 615478 | ASOC DE COMERCIANTE DE ISABELA | 33 BARBOSA | | | | ISABELA | PR | 00662 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615479 | ASOC DE COMERCIANTES BORINQUEN TOWER | BORINQUEN TOWER SHOPPING CENTER 7 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 615480 | ASOC DE COMERCIANTES COMERCIO | PO BOX 301 | | | | CIDRA | PR | 00739 | |
| 615482 | ASOC DE COMERCIANTES DE ARECIBO | PMB 901 P O BOX 144035 | | | | ARECIBO | PR | 00614 | |
| 615481 | ASOC DE COMERCIANTES DE ARECIBO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 615483 | ASOC DE COMERCIANTES DE BAYAMON TOWER | BORINQUEN TOWER SHOPPING CENTER | NUM 7 | | | SAN JUAN | PR | 00920 | |
| 615484 | ASOC DE COMERCIANTES DE CAMUY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 615486 | ASOC DE COMERCIANTES DE OROCOVIS | PO BOX 174 | | | | OROCOVIS | PR | 00720 | |
| 615485 | ASOC DE COMERCIANTES DE OROCOVIS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 615487 | ASOC DE COMERCIANTES DE SANTA ISABEL | 16 CALLE CELIS AGUILERA | | | | SANTA ISABEL | PR | 00757 | |
| 615488 | ASOC DE COMERCIANTES DEL | PO BOX 1110 | | | | SAN JUAN | PR | 00902 | |
| 615489 | ASOC DE COMERCIANTES Y PROF DE CEIBA | PO BOX 460 | | | | CEIBA | PR | 00735 | |
| 615490 | ASOC DE COMERCIANTES Y PROF DE SN GERMAM | P O BOX 303 | | | | SAN GERMAN | PR | 00683 | |
| 615491 | ASOC DE COMERCIANTES Y PROFESIONES | UNIDOS DE HORMIGUEROS INC | URB COLINAS DEL OESTE | I 17 CALLE 11 | | HORMIGUEROS | PR | 00660 | |
| 36391 | ASOC DE COMPANIAS DE SEGUROS DE PR | P O BOX 363395 | | | | SAN JUAN | PR | 00936-3395 | |
| 615492 | ASOC DE COMPRADORES | 1311 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 615493 | ASOC DE COMPRADORES DEL GOB PR | 400 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-0000 | |
| 615496 | ASOC DE COMPRADORES GOBIERNO DE PR INC | 1311 AVE PONCE DE LEON | SUITE 404 | | | SAN JUAN | PR | 00907 | |
| 615499 | ASOC DE COMPRADORES GOBIERNO DE PR INC | 400 CALLE CESAR GONZALEZ | SUITE 151 B | | | SAN JUAN | PR | 00918 | |
| 615497 | ASOC DE COMPRADORES GOBIERNO DE PR INC | 404 FLAMINGO PROF BUILDING | 1311 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 615494 | ASOC DE COMPRADORES GOBIERNO DE PR INC | P O BOX 365046 | | | | SAN JUAN | PR | 00936-5046 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615498 | ASOC DE COMPRADORES GOBIERNO DE PR INC | PO BOX 13664 | | | | SAN JUAN | PR | 00908 | |
| 615495 | ASOC DE COMPRADORES GOBIERNO DE PR INC | PO BOX 82 | | | | SAN JUAN | PR | 00901 | |
| 615500 | ASOC DE COMPRADORES P R | PO BOX 365046 | | | | SAN JUAN | PR | 00936 | |
| 36392 | ASOC DE COND PORTAL DE CONDADO | PO BOX 9023663 | | | | SAN JUAN | PR | 00902-3663 | |
| 615501 | ASOC DE CONDOMINES | CAAL WASHINGTON | 57 CALLE WASHINGTON | | | SAN JUAN | PR | 00907 | |
| 615502 | ASOC DE CONDOMINES DEL MEDINA CENTER | PO BOX 21153 | | | | SAN JUAN | PR | 00928 | |
| 615503 | ASOC DE CONDOMINES EL ATLANTICO | COND EL ATLANTICO | AVE BOULEVAR CALLE ABRIL PASEO | | | LEVITTOWN | PR | 00949 | |
| 615504 | ASOC DE CONDOMINES INTERSUITES | COND INTERSUITES APT 3000 | | | | CAROLINA | PR | 00979 | |
| 36393 | ASOC DE CONDOMINES MAYAGUEZ COLONIAL | URB FRATERNIDAD | 65 CALLE BOGOTA APTO 100 | | | MAYAGUEZ | PR | 00680 | |
| 36394 | ASOC DE CONDOMINIO VILLAS DE HATO TEJAS | 593 VILLAS DE HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| 36395 | ASOC DE CONDOMINIOS LAGUNA GARDENS II | AVE LAGUNA | II OFICINA ADMINISTRACION | | | CAROLINA | PR | 00979 | |
| 615505 | ASOC DE CONDOMINIOS MEDINA CENTER | PO BOX 21153 | | | | SAN JUAN | PR | 00928-1153 | |
| 615506 | ASOC DE CONTADORES GOBERNAMENTALES | P O BOX 363721 | | | | SAN JUAN | PR | 00936-3721 | |
| 615507 | ASOC DE CONTADORES GUB | PO BOX 363721 | | | | SAN JUAN | PR | 00936 | |
| 36396 | ASOC DE DETALLISTA DE MAYAGUEZ | P O BOX 2233 | | | | MAYAGUEZ | PR | 00681 | |
| 36397 | ASOC DE DETALLISTAS DE GASOLINA PR INC | COND MADRID OFIC 302 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 36398 | ASOC DE DETALLISTAS DE GASOLINA PR INC | P O BOX 193652 | | | | SAN JUAN | PR | 00919-3652 | |
| 615508 | ASOC DE DIABETES DE PR | PO BOX 185 | | | | LAS PIEDRAS | PR | 00771 | |
| 615509 | ASOC DE DUENOS MUEBLERIAS PR | PO BOX 360814 | | | | SAN JUAN | PR | 00936-0814 | |
| 615511 | ASOC DE ECONOMISTAS DE PR | PO BOX 40209 | | | | SAN JUAN | PR | 00940 | |
| 615510 | ASOC DE ECONOMISTAS DE PR INC | PO BOX 40209 | | | | SAN JUAN | PR | 00940-0209 | |
| 615512 | ASOC DE ECONOMISTAS DE PUERTO RICO | MINILLAS STATION | P O BOX 40209 | | | SAN JUAN | PR | 00940 0209 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36399 | ASOC DE EDUC FISICA Y RECREACION DE P R | CONDADO DEL MAR | 1479 AVE ASHFORD APT 1817 | | | SAN JUAN | PR | 00917 | |
| 36400 | ASOC DE EDUC FISICA Y RECREACION DE P R | EU-9 MARIANO ABRIL COSTALO | | | | LEVITTOWN | PR | 00949 | |
| 36401 | ASOC DE EDUC FISICA Y RECREACION DE P R | PMB 14 | 1 CALLE ESTACION | | | VEGA ALTA | PR | 00692-6541 | |
| 36402 | ASOC DE EDUC FISICA Y RECREACION DE P R | PO BOX 9021506 OLD SAN JUAN STA | | | | SAN JUAN | PR | 00902-1506 | |
| 615513 | ASOC DE EDUCACION PRIVADA | PTA TIERRA | 150 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 36403 | ASOC DE EDUCADORES EN SALUD DE PR | PO BOX 191414 | | | | SAN JUAN | PR | 00919-1414 | |
| 36404 | ASOC DE EDUCADORES PUERTORRIQUENOS | PO BOX 1139 | | | | MAYAGUEZ | PR | 00681 | |
| 36405 | ASOC DE EJECUTIVOS VENTAS Y MERCADEO PR | PO BOX 364025 | | | | SAN JUAN | PR | 00936-4025 | |
| 615514 | ASOC DE EMPLEADOS DEL ELA | PO BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| 615517 | ASOC DE EMPLEADOS DEL ELA PR | OFIC ASUNTOS LEGALES | PO BOX 70199 | | | SAN JUAN | PR | 00936 | |
| 615515 | ASOC DE EMPLEADOS DEL ELA PR | PO BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| 615516 | ASOC DE EMPLEADOS DEL ELA PR | PO BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| 36406 | ASOC DE EMPLEADOS GERENCIALES | P O BOX 1534 | | | | CAGUAS | PR | 00726-1534 | |
| 615518 | ASOC DE EMPLS DE HEAD START DE P R INC | MERCEDITA BOX 631 | | | | PONCE | PR | 00715-1631 | |
| 36407 | ASOC DE ENFERMERIA VISITANTE | 114 COND ROOSEVELT PLZ | | | | SAN JUAN | PR | 00917 | |
| 615519 | ASOC DE ENFERMERIAS VISITANTES | 114 AVE ELENOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 615520 | ASOC DE ESCLEROSIS MULTIPLE DE P R | PO BOX 293089 | | | | SAN JUAN | PR | 00929-0308 | |
| 615521 | ASOC DE ESPECIALISTAS EN | PO BOX 8517 | | | | SAN JUAN | PR | 00910 | |
| 615523 | ASOC DE ESPINA BIFIDA E HIDROCEFALIA PR | LOMAS VERDES | X 49 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 615522 | ASOC DE ESPINA BIFIDA E HIDROCEFALIA PR | PO BOX 8262 | | | | BAYAMON | PR | 00960-8262 | |
| 615524 | ASOC DE EX ALUMNOS DE LA UNIV DE PR | P O BOX 21818 | | | | SAN JUAN | PR | 00931-1818 | |
| 36408 | ASOC DE EX ATLETAS YO SOY COLEGIO CORP | URB HERNANAS DAVILA | D 22 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 615525 | ASOC DE FLORISTAS DE PR | PO BOX 4365 | | | | CAROLINA | PR | 00984 4365 | |
| 615526 | ASOC DE FOTOPERIODISTAS PR INC | PO BOX 9066545 | | | | SAN JUAN | PR | 00906 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615527 | ASOC DE GARANTIA DE SEGUROS MISCELANEOS | PO BOX 364967 | | | | SAN JUAN | PR | 00936 | |
| 615528 | ASOC DE GERENCIALES DPTO DEL TRABAJO | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 36409 | ASOC DE GERENTES DE FLOTA DE PTO RICO | P O BOX 360204 | | | | SAN JUAN | PR | 00936-0204 | |
| 36410 | ASOC DE GIMNASIA RITMICA DE PR INC | PO BOX 9178 | | | | SAN JUAN | PR | 00908 | |
| 36411 | ASOC DE HOMBRES EPISCOPALES | ATOCHA STATION | PO BOX 335693 | | | PONCE | PR | 00733-5693 | |
| 615529 | ASOC DE INDUSTRIAS PROD DE AGREGADOS | PMB 310 PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 615530 | ASOC DE INSPECTORES SALUD AMBIENTAL | ADDRESS ON FILE | | | | | | | |
| 36412 | ASOC DE INTERCAMBIO CULTURAL INC | PO BOX 447 | | | | PALMER | PR | 00721 | |
| 615531 | ASOC DE JUECES DE ATLETISMO DE OESTE INC | ADDRESS ON FILE | | | | | | | |
| 36413 | ASOC DE JUGADORES DE BALONCESTO INC | URB STA ROSA | BLQ 38-10 C/ 22 | | | BAYAMON | PR | 00959 | |
| 36414 | ASOC DE LA POLICIA | BOX 3724 | | | | SAN JUAN | PR | 00928 | |
| 36415 | ASOC DE LA POLICIA | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 36416 | ASOC DE LIGA INDEP JUVENILES DE JAYUYA | HC 2 BOX 8367 | | | | JAYUYA | PR | 00664 | |
| 615532 | ASOC DE LIGAS INF Y JUV / EQ LOS INDIOS | A 17 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 615533 | ASOC DE LIGAS INF Y JUV / EQ LOS INDIOS | PO BOX 517 | | | | UTUADO | PR | 00641 | |
| 615534 | ASOC DE LIGAS INF Y JUV DE BASEBALL DE | URB VILLAS DE LOIZA | 40 CALLE HH 27 | | | CANOVANAS | PR | 00729 | |
| 36417 | ASOC DE MADRES PUERTORRIQUENAS | VILLA CLEMENTINA | H 1 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 36422 | ASOC DE MAESTROS P R | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| 615535 | ASOC DE MANTENIMIENTO COND SAN JOSE | COND SAN JOSE 397 CICILIA | CALLE BAENA EDIF 3 APT 4 | | | SAN JUAN | PR | 00923 | |
| 615536 | ASOC DE MEDICA DE PUERTO RICO | P O BOX 9387 | | | | SAN JUAN | PR | 00908 | |
| 36423 | ASOC DE MIEMBROS DE LA POLICIA DE P R | PO BOX 7428 | CONTADURIA GENERAL | | | SAN JUAN | PR | 00916 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36424 | ASOC DE MIEMBROS DE LA POLICIA DE P R | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 36425 | ASOC DE MIEMBROS DE LA POLICIA DE P R | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00926 | |
| 36426 | ASOC DE MIEMBROS DE LA POLICIA DE P R | SALA DISTRITO DE CAROLINA | CONT GENERAL | | | SAN JUAN | PR | 00902 | |
| 615537 | ASOC DE MUJERES DE TRIATLON DE P R | PO BOX 159 | | | | RINCON | PR | 00677-0159 | |
| 36427 | ASOC DE NIðOS Y ADULTOS CON RETARDACION | P O BOX 361904 | | | | SAN JUAN | PR | 00936 | |
| 36428 | ASOC DE NIðOS Y ADULTOS CON RETARDACION | URB BALDRICH | 205 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 36429 | ASOC DE NINOS Y ADULTOS CON RETARDACION | P O BOX 361904 | | | | SAN JUAN | PR | 00936 | |
| 36430 | ASOC DE NINOS Y ADULTOS CON RETARDACION | URB BALDRICH | 205 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 615538 | ASOC DE OFIC DE ATLETISMO DEL NORTE | BOX 21866 UNIVERSITY STA | | | | SAN JUAN | PR | 00931 | |
| 615539 | ASOC DE OFIC DE ATLETISMO DEL SUR INC | URB LOS CAOBOS | 1123 CALLE ALBIZIA | | | PONCE | PR | 00716 | |
| 615540 | ASOC DE OFICIALES DE VOLEIBOL DE P R INC | PO BOX 50794 | | | | TOA BAJA | PR | 00950-0794 | |
| 615541 | ASOC DE OFICIALES DE VOLEIBOL DE PR | P O BOX 50794 | | | | TOA BAJA | PR | 00950-0794 | |
| 615542 | ASOC DE OFICIALES DEL NORTE | 264 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 615543 | ASOC DE PADRES COMUNIDAD RAMON SAAVEDRA | HC 2 BOX 9195 | | | | QUEBRADILLAS | PR | 00678 | |
| 615544 | ASOC DE PENSIONADO DE LAS EMP PRIV PR | PO BOX 11850 MSC 304 | | | | SAN JUAN | PR | 00922-1850 | |
| 615545 | ASOC DE PESCA DEPORTIVA DE DORADO INC | VILLA PESQUERA | PLAYA SARDINERA | | | DORADO | PR | 00646 | |
| 615546 | ASOC DE PESCADORES BOCA HERRERA DE LOIZA | HC 01 BOX 4655 | BO COLOBO MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| 36431 | ASOC DE PESCADORES BOCA HERRERA DE LOIZA | PO BOX 1981 | PMB 188 | | | LOIZA | PR | 00772 | |
| 615547 | ASOC DE PESCADORES CIBUCO VEGA BAJA INC | PO BOX 653 | | | | VEGA BAJA | PR | 00694 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615548 | ASOC DE PESCADORES DE MATERNILLO FAJARDO | BO PUERTO REAL | P O BOX 14 | | | FAJARDO | PR | 00740 | |
| 36432 | ASOC DE PESCADORES DE PUERTO REAL INC | PUERTO REAL | 294 CALLE 5-A | | | CABO ROJO | PR | 00623 | |
| 36433 | ASOC DE PESCADORES LAGUNEROS INC | RES LAS MARGARITAS | EDIF 37 APT 829 PROYECTO 538 | | | SAN JUAN | PR | 00915 | |
| 615549 | ASOC DE PESCADORES PLAYA DE PONCE INC | P O BOX 34387 | | | | PONCE | PR | 00734-4387 | |
| 615550 | ASOC DE PESCADORES TRABAJADORES DEL MAR | HC 01 BOX 7017 | | | | LOIZA | PR | 00772 | |
| 615551 | ASOC DE PROFESORES DE EDUC COMERCIO | PO BOX 366703 | | | | SAN JUAN | PR | 00936 | |
| 36434 | ASOC DE PROPIETARIOS DE VEGA SERENA INC | PO BOX 11918 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 615552 | ASOC DE PROPIETARIOS PLAYA HUCARES INC | 102 MANS DE PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| 36435 | ASOC DE PSICOLOGIA DE P R | PO BOX 363435 | | | | SAN JUAN | PR | 00936-3435 | |
| 36436 | ASOC DE PSICOLOGIA PRDIATRICA PTO RICO | P O BOX 70344 PMB 308 | | | | SAN JUAN | PR | 00936 | |
| 615553 | ASOC DE REC JARD COUNTRY CLUB A | JARDINES COUNTRY CLUB A | CALLE 36 A | | | CAROLINA | PR | 00983 | |
| 36437 | ASOC DE REL.PROF. DE PUERTO RICO | APARTADO 190056 | | | | SAN JUAN | PR | 00919 | |
| 615554 | ASOC DE REMOS DE PR/ENTIDAD REMOS RES | VILLA SAN MATEO | 357 CALLE FUERTES APT 101 A | | | SAN JUAN | PR | 00911-0014 | |
| 615555 | ASOC DE RES BRISAS DEL CAMPANERO | P O BOX 2004 | | | | TOA BAJA | PR | 00951-2004 | |
| 36438 | ASOC DE RES COMUNIDAD HIGHLAND PARK | URB HIGHLAND PARK | 738 CALLE CACTUS | | | SAN JUAN | PR | 00924 | |
| 615556 | ASOC DE RES DE HILL BROTHERS SUR INC | HILL BROTHERS SUR INC | 428 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 36439 | ASOC DE RES DE LAS URB SAN JUAN GARDENS | HORIZONS Y ROMANY | SAN JUAN GARDENS | 1884 SAN ALVARO | | SAN JUAN | PR | 00926 | |
| 615557 | ASOC DE RES DE LAS URB SAN JUAN GARDENS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 615558 | ASOC DE RES DE NARANJO VALLEY | PMB 206 BOX 70005 | | | | FAJARDO | PR | 00738 | |
| 615559 | ASOC DE RES DE RIO PIEDRAS | RIO PIEDRAS HEIGHTS | 213 CALLE SAN LORENZO | | | SAN JUAN | PR | 00922 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615560 | ASOC DE RES DEL AREA METROPOLITANA | P O BOX 8548 | | | | SAN JUAN | PR | 00910 | |
| 615561 | ASOC DE RES REPARTO LANDRAU | REPARTO LANDRAU | 1440 CALLE DUINA | | | RIO PIEDRAS | PR | 00921 | |
| 615562 | ASOC DE RES ROUND HILLS INC | URB ROUND HLS | 1211 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | |
| 615563 | ASOC DE RES URB CIUDAD CENTRAL UNO | BO OBRERO | 626 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 615564 | ASOC DE RES URB VENUS GARDENS SUR | SAN CLAUDIO MAIL STA | BOX 211 | | | SAN JUAN | PR | 00926 | |
| 615565 | ASOC DE RES URB Y EXT LA CONCEPCION INC | P O BOX 550 | | | | BOQUERON | PR | 00622-0550 | |
| 615566 | ASOC DE RES VALPARAISO Y DOS RIOS | CALLE 1 CASETA GUARDIA | VALPARAISO | | | TOA BAJA | PR | 00949 | |
| 36440 | ASOC DE RES VECINOS DEL PARQUE BALOMPIE | 917 ISAURA ARNAU | | | | SAN JUAN | PR | 00924 | |
| 615567 | ASOC DE RESD COLINAS VERDES | AVE 65 TH INFANTERIA STATION | | | | SAN JUAN | PR | 00929 | |
| 615568 | ASOC DE RESIDENTE DE HIGHLAND PARK | HIGHLAND PARK | 1188 CALLE NARANJO | | | RIO PIEDRAS | PR | 00924 | |
| 36441 | ASOC DE RESIDENTES ABCC INC | MSC 515 89 DE DIEGO | SUITE 105 | | | SAN JUAN | PR | 00927-5831 | |
| 615569 | ASOC DE RESIDENTES ABCC INC | P O BOX 270392 | | | | SAN JUAN | PR | 00927 | |
| 615570 | ASOC DE RESIDENTES CULTURAL | VILLA PALMERA | 3004 CALLE HENNA | | | SAN JUAN | PR | 00915 | |
| 36442 | ASOC DE RESIDENTES DE ALTAMIRA INC | P O BOX 361246 | | | | SAN JUAN | PR | 00936-1246 | |
| 615571 | ASOC DE RESIDENTES DE ARAMIBO INC | ALT DE BORINQUEN GARDENS | JJ 5 CALLE MIDDLE | | | SAN JUAN | PR | 00926 | |
| 615572 | ASOC DE RESIDENTES DE BRISAS DE JAJOME | HC 44 BOX 1437 | | | | CAYEY | PR | 00736 | |
| 36443 | ASOC DE RESIDENTES DE COLINAS VERDES | P O BOX 29 256 | 65 INF STATION | | | SAN JUAN | PR | 00929 | |
| 36444 | ASOC DE RESIDENTES DE EST DE SAN NICOLAS | PMB 501 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 615573 | ASOC DE RESIDENTES DE GEORGETOWN | URB GARDEN HILLS | 10 CALLE MEADOW LANE | | | GUAYNABO | PR | 00966 | |
| 615574 | ASOC DE RESIDENTES DE LA PLAYA MAYAGUEZ | BO EL SECO | 50 CALLE HERNAN CORTES | | | MAYAGUEZ | PR | 00680 | |
| 615575 | ASOC DE RESIDENTES DE LAS PAR FALU INC | PARCELAS FALU | 185 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 36445 | ASOC DE RESIDENTES DE MATA DE CANA INC | RR 1 BOX 15112 | | | | OROCOVIS | PR | 00720 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615576 | ASOC DE RESIDENTES DE VENUS GARDENS INC | URB VENUS GARDENS | 1676 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 36446 | ASOC DE RESIDENTES DE VEREDAS | URB VEREDAS | 13000 CAMINO LOS FLAMBOYANES | | | GURABO | PR | 00778 | |
| 615577 | ASOC DE RESIDENTES DEL JARD DEL ESTE | PO BOX 669 | | | | PTA SANTIAGO | PR | 00741 | |
| 36447 | ASOC DE RESIDENTES ESTANCIAS DEL SUR | ESTANCIAS DEL SUR | APT 122 | | | PONCE | PR | 00728-4003 | |
| 615578 | ASOC DE RESIDENTES JARD DE CAROLINA INC | JARD DE CAROLINA | E 49 CALLE E | | | CAROLINA | PR | 00987 | |
| 615579 | ASOC DE RESIDENTES LOS ANGELES HOUSING | URB LOS PINOS | 811 CALLE LINCE | | | SAN JUAN | PR | 00923 | |
| 615580 | ASOC DE RESIDENTES MANSIONES DE R P | MANSIONES DE RIO PIEDRAS | 1172 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 36448 | ASOC DE RESIDENTES PALMARINA CLUB | PALMARINA CLUB | 125 HARBOUR DR VILLA 16 | | | HUMACAO | PR | 00791 | |
| 36449 | ASOC DE RESIDENTES PARQUE BUCARE I INC | PARQUE DE BUCARE I | 40 CROSANDRA | | | SAN JUAN | PR | 00969 | |
| 36450 | ASOC DE RESIDENTES PRADERA ALMIRA INC | PO BOX 50301 | | | | TOA BAJA | PR | 00950-0301 | |
| 36451 | ASOC DE RESIDENTES SAN JUAN BAUTISTA | C 64 COND SAN JUAN BAUTISTA | | | | SAN JUAN | PR | 00909 | |
| 36452 | ASOC DE RESIDENTES TOWN PARK | TOWN PARK | F 15 CALLE TREVI | | | SAN JUAN | PR | 00924 | |
| 615581 | ASOC DE RETIRADOS DEL PEPINO INC | ADDRESS ON FILE | | | | | | | |
| 2138115 | ASOC DE RETIRADOS GUARDIA NACIONAL DE PR | 306 Calle Morse Campito Brene Exteriol | | | | Arroyo | PR | 00714 | |
| 2230376 | ASOC DE RETIRADOS GUARDIA NACIONAL DE PR | CARR 7710 PAMELA 47 SECTOR POZUELO BO JOBOS | | | | GUAYAMA | PR | 00784 | |
| 838854 | ASOC DE RETIRADOS GUARDIA NACIONAL DE PR | GP-11 Altos Ave. | Campo Rico | | | Carolina | PR | 00984 | |
| 2163568 | ASOC DE RETIRADOS GUARDIA NACIONAL DE PR | P O Box 2002 | | | | GUAYAMA | PR | 00784 | |
| 36454 | ASOC DE SALUD PUBLICA DE PUERTO RICO | PO BOX 362035 | | | | SAN JUAN | PR | 00936-2035 | |
| 36455 | ASOC DE SEG POLICIAS RAMAS ANEXAS INC | URB MERCEDITA | 991 AVE LA CEIBA SUITE 102 | | | PONCE | PR | 00717-1903 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615582 | ASOC DE SERV A EX-ADICTOS Y EX-CONCICTOS | 1165 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00925 | |
| 615584 | ASOC DE SERV A EX-ADICTOS Y EX-CONCICTOS | REHABILITADOS INC | BO SAINT JUST CARR 848 KM 0 9 | | | TRUJILLO ALTO | PR | 00978 | |
| 36456 | ASOC DE SERVICIOS MEDICOS | PO BOX 1836 | | | | UTUADO | PR | 00641 | |
| 615585 | ASOC DE SUSCRIP CONJUNTA SEG COMP | P O BOX 11457 | | | | SAN JUAN | PR | 00910-2557 | |
| 615586 | ASOC DE TECNICOS DE TEATRO | EL PARAISO STA BARBARA | 11 CALLE MIRAMELINDA | | | GURABO | PR | 00778 | |
| 36457 | ASOC DE TECNICOS DE TEATRO | EL PARAISO STA BARBARA | | | | GURABO | PR | 00778 | |
| 615587 | ASOC DE TENIS DE PR | PO BOX 40456 | | | | SAN JUAN | PR | 00940 | |
| 615588 | ASOC DE TENIS EN SILLA DE RUEDAS | PO BOX 366733 | | | | SAN JUAN | PR | 00936-6773 | |
| 615589 | ASOC DE TENIS FAIRVIEW INC | URB TERRAZAS | 5B-5 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 615590 | ASOC DE TERAPIA OCUPACIONAL DE PR | PO BOX 361558 | | | | SAN JUAN | PR | 00936-1558 | |
| 841067 | ASOC DE TIRO Y CAZA DE PR | PO BOX 1388 | | | | GUAYAMA | PR | 00785 | |
| 36458 | ASOC DE TITULARES COND BELLIVIEW | 412 CALLE TAPIA | | | | SAN JUAN | PR | 00915 | |
| 615591 | ASOC DE TITULARES CONDOMINIO LA PUNTILLA | 4 CALLE LA PUNTILLA APT 50 | | | | SAN JUAN | PR | 00901 | |
| 615592 | ASOC DE TRABAJADORES DE LAS ARTES | PO BOX 195638 | | | | SAN JUAN | PR | 00919-5638 | |
| 615593 | ASOC DE TRABAJADORES DE LAS ARTES INC | PO BOX 195638 | | | | SAN JUAN | PR | 00919-5638 | |
| 615594 | ASOC DE VECINOS DE LA CALLE BECQUER INC | MSC 314 | 138 AVE WISNTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 615595 | ASOC DE VECINOS DE LA URB EL PARAISO | EL PARAISO | 140 B CALLE GAGES | | | SAN JUAN | PR | 00926 | |
| 615596 | ASOC DE VECINOS DE MILAVILLE GARCIA | URB MILAVILLE | 300 CALLE JAGUAS | | | SAN JUAN | PR | 00926 | |
| 36459 | ASOC DE VECINOS PRO CALIDAD DE VIDA INC | PMB 502 | 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927-6372 | |
| 36460 | ASOC DE VECINOS UNIDOS POR HILLSIDE INC | URB HILLSIDE | G 23 CALLE 1 | | | SAN JUAN | PR | 00926-5217 | |
| 615597 | ASOC DE VILLAS DE CANEY | VILLAS DE CANEY | I 9 CALLE OROCOVIX | | | TRUJILLO ALTO | PR | 00876 | |
| 615598 | ASOC DE VOLEIBOL DE LOS INDIOS INC | PO BOX 688 | | | | MAYAGUEZ | PR | 00681-0688 | |
| 36461 | ASOC DEL CARIBE SOCIETY NACION | HC 1 BOX 8064 | | | | AGUADA | PR | 00602 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615599 | ASOC DEP CULTURAL Y REC DE SAN GERARDO | URB SAN GERARDO | CALLE OREGON | | | SAN JUAN | PR | 00926 | |
| 36463 | ASOC DEP DE VOLLEYBOLL PISTA Y CAMPO | TURISTA DE LUQUILLO INC | P O BOX 213 | | | LUQUILLO | PR | 00773 | |
| 36464 | ASOC DEP EN ACCION CONSEJERIA AREA NORTE | URB VILLA PINARES | 340 PASEO CIPRES | | | VEGA BAJA | PR | 00693 | |
| 615600 | ASOC DEP LOS VIGILANTES DEL PEPINO INC | P O BOX 1833 | | | | SAN SEBASTIAN | PR | 00685 | |
| 615601 | ASOC DEP TIGRES DE PARQUE CENTRAL INC | PO BOX 22377 | | | | SAN JUAN | PR | 00931 | |
| 36465 | ASOC DEPORTISTAS COAMENOS (ADC INC) | P O BOX 3000 | SUITE 510 | | | COAMO | PR | 00769 | |
| 615602 | ASOC DEPORTIVA 2DA EXT COUNTRY CLUB | COUNTRY CLUB 2DA EXT | 1026 AZARA | | | SAN JUAN | PR | 00926 | |
| 615603 | ASOC DEPORTIVA 2DA EXT COUNTRY CLUB INC | PO BOX 31283 | | | | SAN JUAN | PR | 00929 | |
| 36466 | ASOC DEPORTIVA ARTESANOS DE LAS PIEDRAS | DOBLE A INC | URB MANSIONES DEL CARIBE ZARILO | AB 38 | | HUMACAO | PR | 00791 | |
| 36467 | ASOC DEPORTIVA CULTURAL DE FAIRVIEW INC | URB FAIRVIEW | 1877 CALLE FRANCISCO ZUNIGA | | | SAN JUAN | PR | 00926 | |
| 615604 | ASOC DEPORTIVA DE BALONCESTO | LOS EXPLOSIVOS TMT DE MOCA INC | PO BOX 245 | | | MOCA | PR | 00676 | |
| 36468 | ASOC DEPORTIVA DEL BO GUARAGUAO INC | URB COLINAS DE GUAYNABO | G 6 CALLE HUCAR | | | SAN JUAN | PR | 00969 | |
| 615583 | ASOC DEPORTIVA GIGANTES DE ADJUNTAS | P O BOX 629 | | | | ADJUNTAS | PR | 00601 | |
| 615605 | ASOC DEPORTIVA HATILLANA INC | PO BOX 363 | | | | HATILLO | PR | 00659 | |
| 36469 | ASOC DEPORTIVA JUGANDO PARA CRISTO | URB LA ESPERANZA | N 31 CALLE 13 | | | VEGA ALTA | PR | 00692 | |
| 615606 | ASOC DEPORTIVA MOCAVA | P O BOX 1578 | | | | MOCA | PR | 00676 | |
| 615607 | ASOC DES COMUNAL INC BO FLORIDA NAGUABO | HC 01 BOX 4404 | | | | NAGUABO | PR | 00718 | |
| 36470 | ASOC DES COMUNITARIA RECREATIVA CULTURA | CALLE 5 # 73 BDA CLAUSELLS | | | | PONCE | PR | 00731 | |
| 615608 | ASOC DES DEPORTIVO DE ARECIBO CORP | PO BOX 681 | | | | BAJADERO | PR | 00616 | |
| 615609 | ASOC DESARROLLO DEPORTIVO DE ARECIBO | VISTA BAJADERO | SECTOR RIVERA CALLE PARQUE | | | ARECIBO | PR | 00616 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615610 | ASOC DIETETICA AMERICANA PTO RICO | PO BOX 360915 | | | | SAN JUAN | PR | 00936-0915 | |
| 615611 | ASOC DIRECT SISTEM ELECTR INF | MSC 233 | 100 GRAN BULEVAR PASEOS SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 615612 | ASOC DIRECT SISTEM ELECTR INF | PO BOX 41023 | | | | SAN JUAN | PR | 00940 | |
| 36471 | ASOC DIRECTORES HEAD START PR INC | PO BOX 3030 | | | | GUAYAMA | PR | 00785 | |
| 615616 | ASOC DIST CONSERVACION SUELOS DE PR | PLAZA JUANA DIAZ OFICINA B-19 | | | | JUANA DIAZ | PR | 00795 | |
| 615614 | ASOC DIST CONSERVACION SUELOS DE PR | PO BOX 1000 | | | | MAYAGUEZ | PR | 00681 | |
| 615615 | ASOC DIST CONSERVACION SUELOS DE PR | PO BOX 1225 | | | | CAGUAS | PR | 00726 | |
| 615613 | ASOC DIST CONSERVACION SUELOS DE PR | PO BOX 91 | | | | OROCOVIS | PR | 00720-0091 | |
| 615617 | ASOC DISTRITOS CONSERVACION SUELOS | 4847 CALLE CANDIDO HOYOS | | | | PONCE | PR | 00717-0307 | |
| 36472 | ASOC DUENOS DE AUTOBUSES INC | BOX 68 | | | | AIBONITO | PR | 00705 | |
| 36473 | ASOC DUENOS DE MAQUINAS ENTRETENIMIENTO | P O BOX 1201 | | | | VEGA BAJA | PR | 00694 | |
| 615618 | ASOC EDUC PRO DESARROLLO HUM DE CULEBRA | P O BOX 477 | | | | CULEBRA | PR | 00775 | |
| 615619 | ASOC EDUCATIONAL SERVICES | PO BOX 3005 | | | | MILWAUKEE | WI | 53201 | |
| 36474 | ASOC EDUCATIVA PEQUENOS ZAGALES | PO BOX 1561 | | | | PONCE | PR | 00723 | |
| 615620 | ASOC EDUCATIVA VIAJES ESTUDIANTILES INC | 22 CALLE NEPOMUCENA SANTIAGO | | | | SABANA GRANDE | PR | 00637 | |
| 615621 | ASOC EMP CUSTODIA ES | C/O MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 36475 | ASOC EMPL COL R I HACIENDA | PO BOX 451 | | | | SABANA GRANDE | PR | 00637-0451 | |
| 36476 | ASOC EMPL ELA - PREST DE AUTO | P O BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| 36477 | ASOC EMPL ELA - PREST HIPOT | P O BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| 36478 | ASOC EMPL ELA - PREST REGULAR | P O BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| 36479 | ASOC EMPL ELA -IRA EXENTA | PO BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| 36481 | ASOC EMPL GERENCIALES DEPTO EDUCACION | UBR PUERTO NUEVO | 1214 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| 615622 | ASOC EMPLEADO GERENCIALES DPTO EDUCACION | PUERTO NUEVO | 1214 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36482 | ASOC EMPLEADOS DEL E L A | ÁREA DE TESORO | DIVISIÓN DE PAGADURÍA | | | SAN JUAN | PR | 00902-4140 | |
| 615623 | ASOC EMPLEADOS DEL E L A | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 36483 | ASOC EMPLEADOS DEL GOBIERNO DE PR | PO BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| 36484 | ASOC EMPLEADOS GERENCIALES ADM REH VOC | P O BOX 1534 | | | | CAGUAS | PR | 00726-1534 | |
| 36485 | ASOC EMPLEADOS GERENCIALES DTRH | BOX 205 CENTRO 1 LOCAL 15-205 | 500 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 36486 | ASOC ESTANCIAS DE PARAISO INC | PO BOX 1395 | | | | GUAYAMA | PR | 00785 | |
| 36487 | ASOC EVANG CRISTO VIENE | PO BOX 949 | | | | CAMUY | PR | 00627 | |
| 36488 | ASOC EVANGELISTA CRISTO VIENE | PO BOX 949 | | | | CAMUY | PR | 00627 | |
| 615624 | ASOC EVANGELISTA RAFAEL A RODRIGUEZ | MINISTERIO DE LA RECONCILIACION INC | PO BOX 3563 VALLE ARRIBA STA | | | CAROLINA | PR | 00984-3563 | |
| 615625 | ASOC EVANGELISTICA CRISTO VIENE | PO BOX 949 | | | | CAMUY | PR | 00627 | |
| 36489 | ASOC EX EMPLEADOS SOCIOS DE AE Y ELA | 463 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00936 | |
| 36490 | ASOC EX EMPLEADOS SOCIOS DE AE Y ELA | PO BOX 195433 | | | | SAN JUAN | PR | 00916-5433 | |
| 36491 | ASOC EX RESIDENTES BARRIO AMPARO | URB VALLE ARRIBA HTS | CK17 CALLE 138 | | | CAROLINA | PR | 00983 | |
| 615626 | ASOC EXAMINADORES DE FRAUDE CERTIFICADOS | PO BOX 363142 | | | | SAN JUAN | PR | 00936-3142 | |
| 36492 | ASOC EXTRAMUROS TROIS A | COND MDTWN STES 509 | 420 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 615627 | ASOC FAM Y AMIGOS PACIENTES CON SIDA INC | P O BOX 1688 | | | | LUQUILLO | PR | 00773 | |
| 615628 | ASOC FAMILIARES Y AMIGOS DE | PO BOX 1688 | | | | LUQUILLO | PR | 00773 | |
| 36493 | ASOC FAMILIARES Y AMIGOS PACIENTES SIDA | PO BOX 1688 | | | | LUQUILLO | PR | 00773 | |
| 615629 | ASOC FOR INF & IMAGE MANAGEM | STE 49 PUERTO NUEVO | 527 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 36494 | ASOC GUARDIAS PENALES | EDIF JULIO HERNANDEZ SERRANO | 54 CALLE S E 1100 | REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 | |
| 615630 | ASOC HOSPITAL DEL MAESTRO INC | P O BOX 364708 | | | | SAN JUAN | PR | 00908 | |
| 615631 | ASOC HOSPITALES DE PR | VILLA NEVAREZ | PROF BLDG ADM PROF OFIC 101 | | | SAN JUAN | PR | 00927 | |
| 36495 | ASOC IGLESIA EVANGELICA VIDA NUEVA | PO BOX 1628 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36496 | ASOC IMPEDIDOS DEL SUR EN ACCION INC | PMB 442 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 615632 | ASOC INDUSTRIALES DEL PAN DE PR | CENTRO COMERCIAL RIO CA¨AS | OFIC 204 | | | PONCE | PR | 00731 | |
| 615633 | ASOC INSULAR CAPATACES DE MUELLE | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 615634 | ASOC INT DE PERSONAL DE SEG DE EMPLEO | URB VENUS GARDENS | 1687 CALLE JAPALA | | | SAN JUAN | PR | 00926 | |
| 615635 | ASOC INT PROFESIONAL ADM DIV DE PR/IV | URB ESTEVES | 1925 CALLE URUNDAY | | | AGUADILLA | PR | 00603 | |
| 615399 | ASOC INTER DE ING CIENCIA DE AMBIENTE | PO BOX 193587 | | | | SAN JUAN | PR | 00919-3587 | |
| 615636 | ASOC INTERAMERICANA DE CONTABILIDAD | 275 FONTAINEBLEAU BOULEVARD | SUITE 245 | | | MIAMI | FL | 33172 | |
| 615637 | ASOC INTERAMERICANA DE INGENIERIA SANIT | PO BOX 193587 | | | | SAN JUAN | PR | 00919-3587 | |
| 615638 | ASOC INTERNACIONAL CLUB DE LEONES | CLUB DE LEONES DE BAYAMON | SANTA ROSA UNIT | P O BOX 6427 | | BAYAMON | PR | 00905 | |
| 615639 | ASOC INTERNACIONAL CLUB DE LEONES | EXT DE LA FUENTE | 1 LIRIO | | | TOA ALTA | PR | 00953 | |
| 615641 | ASOC INTERNACIONAL DE ADM DE PERSONAL | OFIC PROCURADOR DEL IMPEDIDO | PO BOX 41309 | | | SAN JUAN | PR | 00940-1309 | |
| 615642 | ASOC INTERNACIONAL DE ADM DE PERSONAL | PO BOX 4261 | | | | SAN JUAN | PR | 00902 | |
| 615640 | ASOC INTERNACIONAL DE ADM DE PERSONAL | PO BOX 902 4261 | | | | SAN JUAN | PR | 00902-4261 | |
| 36497 | ASOC INTERNACIONAL DEPRESUPUESTO PUBLICO | AVE BELGRADO 1370 PISO 5 | 1093 CIUDAD AUT DE BS AS | | | BUENO AIRES | | | PERU |
| 36498 | ASOC INTERNATIONAL ADMINISTRA- | CION DE PERSONAL | PO BOX 4261 | | | OLD SAN JUAN SAN JUAN | PR | 00902 | |
| 615643 | ASOC ISABELINA DE VOLEI/JULIA RODRIGUEZ | CARR 494 INTERIOR KM 9 H 1 | | | | ISABELA | PR | 00662 | |
| 615644 | ASOC JOVENES EMBAJADORES DE CRISTO | PO BOX 1694 | | | | ARECIBO | PR | 00613 | |
| 36499 | ASOC JOVENES PRO DEPORTE DE CATANO INC | URB VISTA EL MORRO | M 4 CALLE VENEZUELA | | | CATANO | PR | 00962 | |
| 841068 | ASOC JUECES ATLETISMO DEL OESTE | URB LA NUEVA SALAMANCA | 240 CALLE TOLEDO | | | SAN GERMAN | PR | 00683 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615645 | ASOC JUECES DEL ATLANTICO | PO BOX 1114 | | | | BAJADERO | PR | 00616 | |
| 615646 | ASOC LAICA MISIONERA ADVENTISTA | P O BOX 194941 | | | | SAN JUAN | PR | 00919 | |
| 615647 | ASOC LIDERES RECR VOLUNTARIOS LAS CASAS | DIANA DAVILA | RES LAS CASAS ED 1 APT 11 | | | SAN JUAN | PR | 00915 | |
| 615648 | ASOC LIDERES RECREATIVO VOLUNTARIOS | RES LAS CASAS | EDIF 1 APT 11 | | | SAN JUAN | PR | 00915 | |
| 615649 | ASOC LIGA INF JUV BALONCESTO DE PR INC | PO BOX 4549 | | | | AGUADILLA | PR | 00605 | |
| 615650 | ASOC LIGAS INF Y JUV BEISBOL CANOVANAS | P O BOX 10000 PMB 105 | | | | CANOVANAS | PR | 00729 | |
| 615651 | ASOC LIGAS INFANTILES Y | JUVENILES DE VEGA ALTA INC | I22 CALLE DIAMANTE C EXT SANTA ANA | | | VEGA ALTA | PR | 00692 | |
| 36500 | ASOC LIGAS INFANTILES Y JUVENILES DE | CAMUY LIGA PEDRO L LAMOUNT | B 6 URB BRISAS DE CAMUY | | | CAMUY | PR | 00627 | |
| 36501 | ASOC MADRES PUERTORRIQUENAS/ROSA ARROYO | 75 TOWN HILL | | | | TOA ALTA | PR | 00953 | |
| 36503 | ASOC MADRES PUERTORRIQUENAS/ROSA ARROYO | PO BOX 1005 | | | | RINCON | PR | 00677-1005 | |
| 615652 | ASOC MADRES UNIDO BENEFICIO ESTUDIANTIL | URB VILLA CAROLINA | 6 BLQ 119 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 36504 | ASOC MAESTROS DE CIENCIA DE P R | PO BOX 22044 ESTACION U P R | | | | SAN JUAN | PR | 00931 | |
| 36505 | ASOC MAESTROS DE P R | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 36506 | ASOC MAESTROS DE PR | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 36507 | ASOC MAESTROS UNIDOS PR | PO BOX 192770 | | | | SAN JUAN | PR | 00919-2770 | |
| 36508 | ASOC MAYAGUEZANA DE PERS CON IMPEDIMENTO | PO BOX 745 | | | | MAYAGUEZ | PR | 00681-0745 | |
| 36509 | ASOC MEDICOS DELA MONTANA INC | PO BOX 94000 PMB 108 | | | | COROZAL | PR | 00783 | |
| 36510 | ASOC MEJORAMIENTO SOCIAL Y ECONOMICO | COND MADRID PLAZA | APTO 218-A | | | CAROLINA | PR | 00979 | |
| 36511 | ASOC MEJORAMIENTO SOCIAL Y ECONOMICO | FRANCISCO COIMBRE | URB DELICIAS | 999 CALLE GENERAL VALERO | | SAN JUAN | PR | 00926 | |
| 615653 | ASOC MONTADORES DE CABALLOS RIO GRANDE | CONDOMINIO LOS DOLORES | 116 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36513 | ASOC MUSEOS PR | PO BOX 9023634 | | | | SAN JUAN | PR | 00902-3634 | |
| 615654 | ASOC NAC DE ARTES MARCIALES CHINAS DE PR | URB HERMANAS DAVILAS | 58 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 615655 | ASOC NACIONAL DE ARBITROS DE BALONCESTO | 211 AVE DOMENECH SUITE 4 | | | | SAN JUAN | PR | 00918-3529 | |
| 615656 | ASOC NACIONAL DE CIEGOS | PO BOX 2319 | | | | ISABELA | PR | 00662 | |
| 36514 | ASOC NACIONAL DE ESC DE TRAB SOCIAL | PO BOX 8875 | | | | CAGUAS | PR | 00726 | |
| 36515 | ASOC NACIONAL DERECHO AMBIENTAL INC | PO BOX 364852 | | | | SAN JUAN | PR | 00936-4852 | |
| 615657 | ASOC NATIONAL DE ESCUELAS DE | PO BOX 191293 | | | | SAN JUAN | PR | 00919 | |
| 841069 | ASOC OFICIALES ATLETISMO NORTE | UPR STATION | PO BOX 21866 | | | SAN JUAN | PR | 00931 | |
| 841070 | ASOC OFICIALES ATLETISMO SUR | URB LOS CAOBOS | 1133 CALLE ALBIZIA | | | PONCE | PR | 00731 | |
| 36516 | ASOC OFICIALES DE MESA BALONCESTO DE PR | 474 DE DIEGO CHALET | BOX 71 | | | SAN JUAN | PR | 00923-3136 | |
| 841071 | ASOC OFICIALES DE MESA BALONCESTO DE PR | PO BOX 571 | | | | CIDRA | PR | 00739-0571 | |
| 615658 | ASOC OFICIALES DEL CENTRO | APARTADO 398 | | | | CAGUAS | PR | 00726 | |
| 36517 | ASOC ORG COM DESARROLLO VIVIENDAS DE PR | PO BOX 31238 | | | | SAN JUAN | PR | 00926-2238 | |
| 36518 | ASOC PADRE NINOS JOV Y ADULT SORDO CIEGO | SANTA ROSA UNIT | P O BOX 6616 | | | BAYAMON | PR | 00960 | |
| 36519 | ASOC PADRES DE NIÑOS CON DESORDENES | P O BOX 8163 | | | | ARECIBO | PR | 00613 | |
| 36520 | ASOC PADRES DE NINOS CON DESORDENES | P O BOX 14367 | BO OBRERO STATION | | | SAN JUAN | PR | 00911 | |
| 36521 | ASOC PADRES DE NINOS CON DESORDENES | P O BOX 8163 | | | | ARECIBO | PR | 00613 | |
| 36522 | ASOC PADRES ESTUDIANTES ATLETAS DE | NATACION BECADOS EN EL ECEDAO CO | PO BOX 2117 | | | SALINAS | PR | 00751 | |
| 615659 | ASOC PADRES ORQ SINFONICA ELM ERA | URB FLORAL PARK | 425 CALLE LORENS TORRES | | | SAN JUAN | PR | 00917 | |
| 36523 | ASOC PADRES ORQUESTA SIMFONICA | URB FLORAL PARK | 425 CALLE LLOREN'S TORRES | | | SAN JUAN | PR | 00917 | |
| 36524 | ASOC PADRES ORQUESTA SINFONICA | PO BOX 193643 | | | | SAN JUAN | PR | 00919-1293 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36525 | ASOC PADRES PRO BIENESTAR NINOS IMPEDID | PO BOX 21280 | | | | SAN JUAN | PR | 00928-1280 | |
| 36526 | ASOC PADRES PRO BIENESTAR NINOS IMPEDID | PO BOX 21301 | | | | SAN JUAN | PR | 00928 | |
| 36527 | ASOC PARA EL MEJORAMIENTO INSTITUCIONES | GUIADAS ORIENTALES AL SERV INC | P O BOX 144035 P M B 902 | | | ARECIBO | PR | 00614 | |
| 36528 | ASOC PARA LA ADM DE RECURSOS HUMANOS Y | RELACIONES LABORALES DE PR | P O BOX 364508 | | | SAN JUAN | PR | 00936-4508 | |
| 615660 | ASOC PARA LA INTEGRACION DE LA TECNOLOGI | BOX 10095 | | | | SAN JUAN | PR | 00923 | |
| 615661 | ASOC PARA LAS COMUNICACIONES TECNOLOGICA | UPR STATION | PO BOX 22120 | | | SAN JUAN | PR | 00931-2120 | |
| 615662 | ASOC PAYASOS DE PR | BAYAMON GARDEN | BOX 3859 | | | BAYAMON | PR | 00958 | |
| 615663 | ASOC PAYASOS DE PR | PO BOX 3859 | | | | BAYAMON | PR | 00958 | |
| 36529 | ASOC PEQUENOS AGRICULTORES RABANAL INC | PO BOX 1656 | | | | CIDRA | PR | 00739 | |
| 36530 | ASOC PEQUENOS COMERCIANTES AGRICULTORES | PO BOX 930 | | | | MAUNABO | PR | 00907 | |
| 615400 | ASOC PERSONAS CON IMPEDIMENTOS INC | P O BOX 1358 | | | | SAN GERMAN | PR | 00683 | |
| 615664 | ASOC PERSONAS IMPEDIMENTOS VISUALES | PARQUE ECUESTRE | D 54 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 615665 | ASOC PESCADORES CORAL MARINE INC | P O BOX 1209 | | | | ARROYO | PR | 00714 | |
| 615666 | ASOC PESCADORES DE LUQUILLO | 11 CALLE SAN JOSE | | | | LUQUILLO | PR | 00773 | |
| 615667 | ASOC PESCADORES DE SARDINERA DE FAJARDO | URB MONTEBRISA | CALLE R 29 | | | FAJARDO | PR | 00738 | |
| 36531 | ASOC PESCADORES DUENOS BOTES MOTOR LA GUANCHA INC | PO BOX 10395 | | | | PONCE | PR | 00732 | |
| 615668 | ASOC PESCADORES HIGUEY AGUADILLA | PO BOX 1093 | | | | AGUADILLA | PR | 00603 | |
| 615669 | ASOC PESCADORES LA GUANCHA | PO BOX 10395 PAMPANOS STATION | | | | PONCE | PR | 00985 | |
| 615670 | ASOC PESCADORES PLAYA GUAYANES YABUCOA | HC 28176 | | | | YABUCOA | PR | 00767 | |
| 36532 | ASOC PESCADORES UNIDOS DEL BO QUEBRADA | VUELTAS INC | P O BOX 609 PUERTO REAL | | | FAJARDO | PR | 00740 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615671 | ASOC PESCADORES VILLA DEL OJO AGUADILLA | P O BOX 3718 | | | | AGUADILLA | PR | 00605 | |
| 615672 | ASOC PESQUERA LA PUNTILLA CARLOS RAMOS | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 36533 | ASOC POLICIA DEL CAPITOLIO | AVE MUNOZ RIVERA | CALLE REVERENDO DAVILA | | | SAN JUAN | PR | 00902 | |
| 36534 | ASOC POR UN MUNDO MEJOR PARA EL IMPEDIDO | PO BOX 1518 | | | | SAN SEBASTIAN | PR | 00685 | |
| 36535 | ASOC PQUENA DE GIONISTAS Y DRAMATURGOS | PO BOX 195653 | | | | SAN JUAN | PR | 00919 | |
| 36536 | ASOC PR PARQUE FORESTAL INC | 1 CALLE POPPY STEADM | | | | SAN JUAN | PR | 00926-6345 | |
| 615673 | ASOC PRO ADIEST E INVEST DE LA | DEF APREND (AASI) | URB OASIS GARDENS | 2 CALLE ALAMEDA | | GUAYNABO | PR | 00969 | |
| 36537 | ASOC PRO ALBERGUE ANIMALES MAYAGüEZ | MARINA STATION | PO BOX 3537 | | | MAYAGUEZ | PR | 00681 | |
| 36538 | ASOC PRO ALBERGUE ANIMALES MAYAGüEZ | PO BOX 5443 | | | | MAYAGUEZ | PR | 00681-5443 | |
| 615674 | ASOC PRO ALBERQUE Y PROT ANIMALES INC | P O BOX 140697 | | | | ARECIBO | PR | 00614 | |
| 615675 | ASOC PRO BIENESTAR BO MARIAS DE AGUADA | PO BOX 1109 | | | | AGUADA | PR | 00602 | |
| 36539 | ASOC PRO BIENESTAR DE LA FAM COMERIENA | 1 CALLE JOSE DE DIEGO | | | | COMERIO | PR | 00782 | |
| 36540 | ASOC PRO BIENESTAR DE LA FAM COMERIENA | PO BOX 921 | | | | COMERIO | PR | 00782 | |
| 36541 | ASOC PRO BIENESTAR LA CUMBRE 3 Y 4 | URB LA CUMBRE | 664 CALLE TAFT | | | SAN JUAN | PR | 00926 | |
| 615676 | ASOC PRO BIENESTAR PDA 27 INC | P O BOX 192508 | | | | SAN JUAN | PR | 00919 | |
| 615677 | ASOC PRO CIUD CON IMP SABANA GRANDE | CALLE BETANCES | | | | SABANA GRANDE | PR | 00637 | |
| 615678 | ASOC PRO CIUD CON IMP SABANA GRANDE | P O BOX 360 | | | | SABANA GRANDE | PR | 00637 | |
| 36542 | ASOC PRO CIUDADANOS COM IMP SABANA GRAND | APARTADO 1378 | | | | SABANA GRANDE | PR | 00637 | |
| 615679 | ASOC PRO CIUDADANOS COM IMP SABANA GRAND | P O BOX 360 | | | | SABANA GRANDE | PR | 00637 | |
| 615680 | ASOC PRO DEP Y RECREACION DE LEVITTOWN | B 3033 PASEO CALAMAR | | | | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615681 | ASOC PRO DEPORTES Y RECR LEVITTOWN INC | PO BOX 50890 | | | | TOA BAJA | PR | 00949 | |
| 36543 | ASOC PRO DES SOCIAL CULTURAL | ADDRESS ON FILE | | | | | | | |
| 36544 | ASOC PRO JUVENTUD Y COM BO PALMAS INC | BO PALMAS | 257 CUCHARILLAS | | | CATADO | PR | 00962 | |
| 36545 | ASOC PRO JUVENTUD Y COM BO PALMAS INC | P O BOX 63476 | | | | CATANO | PR | 00963-0476 | |
| 615682 | ASOC PRO ORQUESTA SINFONICA | PO BOX 41227 | | | | SAN JUAN | PR | 00940 | |
| 36546 | ASOC PRO/ BIENESTAR DE LA | PO BOX 921 | | | | COMERIO | PR | 00782 | |
| 615683 | ASOC PROD CINE Y AUDIO VISUALES DE PR | PO BOX 190399 | | | | SAN JUAN | PR | 00919-0319 | |
| 615684 | ASOC PRODUCTORES DE LECHE | BO CIENAGA | HC 01 BOX 3000 | | | CAMUY | PR | 00627 | |
| 36547 | ASOC PRODUCTORES FARINACEOS DEL ESTE INC | PMB 198 P O BOX 5 | | | | YABUCOA | PR | 00767 | |
| 36548 | ASOC PRODUCTOS DE PR | PO BOX 363631 | | | | SAN JUAN | PR | 00936 | |
| 615685 | ASOC PRODUCTOS DE PR | URB EL VEDADO | 406 CALLE CAPITAN ESPADA | | | SAN JUAN | PR | 00918 | |
| 615687 | ASOC PROF MANEJO INF DE SALUD DE PR | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 615686 | ASOC PROF MANEJO INF DE SALUD DE PR | PO BOX 360809 | | | | SAN JUAN | PR | 00936-0809 | |
| 615688 | ASOC PROFESIONAL DE CONTADORES INC | PO BOX 9300084 | | | | SAN JUAN | PR | 00930-0084 | |
| 841072 | ASOC PROFESIONALES AYUDA AL EMPLEADO | 400 AVE DOMENECH | PEN HOUSE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| 615690 | ASOC PROFESIONALES AYUDA EMPLEADOS | AVE DOMENECH 400 | PENTHOUSE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| 615689 | ASOC PROFESIONALES AYUDA EMPLEADOS | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| 36549 | ASOC PROFESIONALES EN RELACIONES LABORAL | PO BOX 190401 | | | | SAN JUAN | PR | 00919-0401 | |
| 841073 | ASOC PROFESIONALES RELACIONES | LABORALES DE PUERTO RICO | PO BOX 190401 | | | SAN JUAN | PR | 00919-0401 | |
| 615691 | ASOC PROFESIONALES SISTEMAS ELECTRONICOS | 100 GRAN BOULEVARD PASEOS | | | | SAN JUAN | PR | 00926-5955 | |
| 615692 | ASOC PROFESORES DE EDUC COMERCIAL PR INC | P O BOX 367074 | | | | SAN JUAN | PR | 00936-7074 | |
| 615693 | ASOC PROFESORES DE EDUC COMERCIAL PR INC | PO BOX 366703 | | | | SAN JUAN | PR | 00936 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36550 | ASOC PROP COND LAGUNA GARDENS IV | 4 AVE LAGUNA | | | | CAROLINA | PR | 00979-6581 | |
| 36551 | ASOC PROPIETARIOS | URB PABELLON | 473 CALLE MAIN | | | TOA BAJA | PR | 00949 | |
| 36552 | ASOC PROPIETARIOS COND OCEAN COURT | COND OCEAN COURT | 51 CALLE KINGS COURT | | | SAN JUAN | PR | 00919 | |
| 615694 | ASOC PROPIETARIOS RESIDENTES FLORAL PARK | FLORAL PARK | 55 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917 | |
| 36553 | ASOC PROTECTORA ANIMALES CABO ROJO INC | HC 02 BOX 12085 | | | | SAN GERMAN | PR | 00683 | |
| 615696 | ASOC PROTECTORA DE ANIMALES | APARTADO 22550 | | | | CAYEY | PR | 00736 | |
| 615695 | ASOC PROTECTORA DE ANIMALES | PO BOX 7242 | | | | PONCE | PR | 00732 | |
| 615697 | ASOC PROTECTORA DE ANIMALES | PO BOX 7686 | | | | SAN JUAN | PR | 00916 | |
| 615699 | ASOC PTOQAA ADV SEPTIMO DIA | Asociacion Puertorriquena Adventistas | Julio Andino sol Villa Prades | | | Rio Piedras | PR | 00924 | |
| 615698 | ASOC PTOQAA ADV SEPTIMO DIA | BOX 30217 | 65 INF STATION | | | SAN JUAN | PR | 00929 | |
| 615699 | ASOC PTOQAA ADV SEPTIMO DIA | PO BOX 29027 | | | | SAN JUAN | PR | 00929 | |
| 36554 | ASOC PTORIQUENA DE PADRES ADOPTIVOS INC | 400 CALLE KALAF STE 106 | | | | SAN JUAN | PR | 00918-1314 | |
| 36555 | ASOC PTORRIQUENA DE CENTROS DE CUIDADOS | Y DESARROLLO DEL NINO INC | 306 AVE BARBOSA EDIF LILA MAYORAL | | | SAN JUAN | PR | 00918 | |
| 36556 | ASOC PTORRIQUENAS DEPORTES ACROBATICOS | P O BOX 1404 | | | | SABANA HOYOS | PR | 00688 | |
| 36557 | ASOC PUERT PRO-BIENESTAR DE LAS FAMILIAS | PO BOX 192221 | | | | SAN JUAN | PR | 00919 | |
| 615700 | ASOC PUERT SERV Y AYUDA AL PACIENTE SIDA | PO BOX 1330 | | | | CIDRA | PR | 00739 | |
| 36558 | ASOC PUERTORRIQUEÐA DE DIABETES INC | PO BOX 19445 | | | | SAN JUAN | PR | 00910-1445 | |
| 36559 | ASOC PUERTORIQUENA CRIADORES CABALLO | CABALLO DE PASO FINO AMERICA | PO BOX 9149 | | | CAGUAS | PR | 00726-9149 | |
| 36560 | ASOC PUERTORIQUENA DE DIABETES INC | PO BOX 190842 | | | | SAN JUAN | PR | 00918 | |
| 36561 | ASOC PUERTORIQUENA DE PSIQUIATRAS | P O BOX 191884 | | | | SAN JUAN | PR | 00919-1884 | |
| 36562 | ASOC PUERTORIQUENA DE REHABILITACION | PO BOX 193394 | | | | SAN JUAN | PR | 00919-3394 | |
| 36563 | ASOC PUERTORRIQUEÐA DE LECTOESCRITURA | APARTADO 23304 | | | | SAN JUAN | PR | 00931 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36564 | ASOC PUERTORRIQUEDA PARA LA EDUCACION | LA NIÑEZ EN EDAD TEMPRANA INC | P O BOX 193048 | | | SAN JUAN | PR | 00919-3048 | |
| 36565 | ASOC PUERTORRIQUENA CIEN DE FAM Y CONS | PO BOX 21883 | | | | SAN JUAN | PR | 00931-1883 | |
| 36566 | ASOC PUERTORRIQUENA CONSEJERIA PROF | PO BOX 22423 | | | | SAN JUAN | PR | 00931 | |
| 36567 | ASOC PUERTORRIQUENA DE APRENDIZAJE | 106 ISABEL ANDREU AGUILAR | | | | SAN JUAN | PR | 00918 | |
| 36568 | ASOC PUERTORRIQUENA DE ARTISTA | PO BOX 22493 | | | | SAN JUAN | PR | 00931 | |
| 36569 | ASOC PUERTORRIQUENA DE BIENESTAR FAM | PADRE DE LAS CASAS | 117 EL VEDADO | | | SAN JUAN | PR | 00919 | |
| 36570 | ASOC PUERTORRIQUENA DE CIEGOS INC | COUNTRY CLUB | 981 CALLE YABOA REAL | | | SAN JUAN | PR | 00924 | |
| 36571 | ASOC PUERTORRIQUENA DE CIEGOS INC | PO BOX 29852 | | | | SAN JUAN | PR | 00929-0852 | |
| 36572 | ASOC PUERTORRIQUENA DE CONSEJERIA PROFES | ISLETA 3 COND LAS TORRES | APTO 4E SUR | | | BAYAMON | PR | 00959 | |
| 36573 | ASOC PUERTORRIQUENA DE CONSEJERIA PROFES | PO BOX 360697 | | | | SAN JUAN | PR | 00936-0697 | |
| 615701 | ASOC PUERTORRIQUENA DE CRITICOS DE ARTE | PO BOX 2154 | | | | SAN JUAN | PR | 00919 | |
| 36574 | ASOC PUERTORRIQUENA DE EDUCACION | PO BOX 21673 | | | | SAN JUAN | PR | 00931-1673 | |
| 36575 | ASOC PUERTORRIQUENA DE FISIOTERAPIA | PO BOX 366272 | | | | SAN JUAN | PR | 00936-6272 | |
| 36576 | ASOC PUERTORRIQUENA DE HISTORIADORES | ESTACION POSTAL DE LA U P O | PO BOX 21854 | | | SANM JUAN | PR | 00931 | |
| 36577 | ASOC PUERTORRIQUENA DE INTERPRETACION Y | EDUCACION INC | PO BOX 1894 | | | LUQUILLO | PR | 00773 | |
| 36578 | ASOC PUERTORRIQUENA DE LA | HC 1 BOX 8064 | | | | SAN GERMAN | PR | 00683 | |
| 36579 | ASOC PUERTORRIQUENA DE LA JUDICATURA | EL CENTRO I LOCAL 15-295 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 36580 | ASOC PUERTORRIQUENA DE LECTOESCRITURA | APARTADO 23304 | | | | SAN JUAN | PR | 00931 | |
| 36581 | ASOC PUERTORRIQUENA DE PARKINSON | PO BOX 7579 | | | | CAROLINA | PR | 00986-7579 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36583 | ASOC PUERTORRIQUENA DEL CORAZON | AVE VICTOR LABIOSA | RR 09 BOX 1764 | | | SAN JUAN | PR | 00926-9754 | |
| 36584 | ASOC PUERTORRIQUENA DEL CORAZON | EXT ROOSEVELT | 554 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 36585 | ASOC PUERTORRIQUENA DEL PULMON | PO BOX 195247 | | | | SAN JUAN | PR | 00919-5247 | |
| 36586 | ASOC PUERTORRIQUENA EST DE LITERATURA | C/O JULIO ORTIZ ELICIER | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 36587 | ASOC PUERTORRIQUENA INVEST INSTITUCIONAL | P O BOX 190515 | | | | SAN JUAN | PR | 00919-0515 | |
| 36588 | ASOC PUERTORRIQUENA MAESTROS MATEMATICA | PO BOX 22939 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| 36589 | ASOC PUERTORRIQUENA OFIC ATLET | PO BOX 1269 | | | | TOA ALTA | PR | 00954 | |
| 36590 | ASOC PUERTORRIQUENA PARA LA EDUCACION | LA NINEZ EN EDAD TEMPRANA INC | P O BOX 193048 | | | SAN JUAN | PR | 00919-3048 | |
| 36591 | ASOC PUERTORRIQUENA PARA LA EDUCACION | PO BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| 36592 | ASOC PUERTORRIQUENA PROF UNIVERSITARIOS | P O BOX 22511 | | | | SAN JUAN | PR | 00931 | |
| 36593 | ASOC PUERTORRIQUENA PULMON | PO BOX 195247 | | | | SAN JUAN | PR | 00919-5247 | |
| 36594 | ASOC PUERTORRIQUENA SERV AYUDA PAC SIDA | CALLE PADILLA EL CARIBE #26 | | | | CAGUAS | PR | 00725 | |
| 36595 | ASOC PUET CIENCIAS FAMILIA Y D CONSM | PO BOX 21883 | | | | SAN JUAN | PR | 00931 | |
| 615702 | ASOC REC ALTAMIRA DE LARES | PO BOX 7428 | | | | SAN JUAN | PR | 00716-7428 | |
| 615703 | ASOC REC ALTURAS DE VEGA BAJA | ALTURAS DE VEGA BAJA | H 25 CALLE G | | | VEGA BAJA | PR | 00693 | |
| 615704 | ASOC REC BO SANTIAGO Y LIMA INC | BO SANTIAGO Y LIMA | PO BOX 55 D | | | NAGUABO | PR | 00718 | |
| 615705 | ASOC REC CASTELLANA GARDENS INC | CASTELLANA GARDENS | FF 6 CALLE 28 | | | CAROLINA | PR | 00983 | |
| 36596 | ASOC REC CATANITO GARDENS | CATANITO GARDENS | EDIF 1 APT A 15 | | | CAROLINA | PR | 00985 | |
| 615706 | ASOC REC CONFRA C/O JOSE HERNANDEZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 36597 | ASOC REC CONFRA CANOVANILLA | URB PARQUE ECUESTRE | N 62 CALLE MADRILENA | | | CAROLINA | PR | 00987 | |
| 615707 | ASOC REC CULT DE FAIR VIEW INC | URB FAIRVIEW | 726 CALLE GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615708 | ASOC REC CULTURAL Y DEPORTIVA HILLSIDE | HILLSIDE | C 17 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 615709 | ASOC REC DE CASTELLANA GARDENS | URB CASTELLANA GARDENS | F 21 CALLE 6 | | | CAROLINA | PR | 00983 | |
| 615710 | ASOC REC DE TENIS LOS CAOBOS INC | A 22 A AVE LAS AMERICAS | | | | PONCE | PR | 00731 | |
| 615712 | ASOC REC DEPORT EDUC Y CUL BO MALEZAS | PO BOX 2373 | | | | MAYAGUEZ | PR | 00681 | |
| 615711 | ASOC REC DEPORT EDUC Y CUL BO MALEZAS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 615713 | ASOC REC DEPORTIVA JARDINES COUNTRY CLUB | JARDINES COUNTRY CLUB | AC 32 CALLE 126 | | | CAROLINA | PR | 00630 | |
| 36598 | ASOC REC EDUC RESIDENTE DEL SENORIAL INC | P O BOX 70250 SUITE 220 | | | | SAN JUAN | PR | 00936-7250 | |
| 615714 | ASOC REC JARDINES COUNTRY CLUB B | JARDINES DE COUNTRY CLUB | BT 24 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 36599 | ASOC REC LOMAS DE SABANA INC | RR-1 BOX 11392 | | | | OROCOVIS | PR | 00720 | |
| 615715 | ASOC REC LOS CHIRINGUEROS INC | HC 02 BOX 17362 | | | | LAJAS | PR | 00667 | |
| 615716 | ASOC REC MARATON PAUL BLAIR CORP | 2436 CALLE APONTE | CANTERA | | | SAN JUAN | PR | 00915 | |
| 615717 | ASOC REC PENISULA DE CANTERA | PO BOX 190937 | | | | SAN JUAN | PR | 00919 | |
| 615718 | ASOC REC PRIMERA SECC COUNTRY CLUB INC | 65 TH INF STATION | PO BOX 29859 | | | SAN JUAN | PR | 00924 | |
| 615719 | ASOC REC RES VILLA CAROLINA ARREVICA | URB VILLA CAROLINA | 24 CALLE BOULEVARD ESQ | | | CAROLINA | PR | 00985 | |
| 36600 | ASOC REC RIOGRANDENA DE BALONCESTO ARRIB | ALTURAS DE RIO GRANDE | 5893 CALLE 18 | | | RIO GRANDE | PR | 00745 | |
| 615720 | ASOC REC SANTIAGO IGLESIAS | SANTIAGO IGLESIAS | 1433 AVE PAZ GRANEDA | | | SAN JUAN | PR | 00921 | |
| 615721 | ASOC REC SECTOR JALDA ARRIBA | BO QUEBRADA ARENAS | SEC JALDA ARRIBA | | | TOA ALTA | PR | 00953 | |
| 615722 | ASOC REC SEGUNDA UNIDAD SABANA HOYOS | PO BOX 121 | | | | SABANA HOYOS | PR | 00688 | |
| 615723 | ASOC REC URB BUSO INC | BOX 385 | | | | HUMACAO | PR | 00792 | |
| 36601 | ASOC REC URB COLLEGE PARK STA MARIA Y | PARQUE DE SAN IGNACIO | 1889 CALLE GLASGOW PARK | | | SAN JUAN | PR | 00921-4220 | |
| 615724 | ASOC REC VENUS GARDENS OESTE INC | RIO PIEDRAS HEIGHTS | 1681 CALLE TINTO | | | SAN JUAN | PR | 00926 | |
| 615725 | ASOC REC VENUS GARDENS OESTE INC | URB VENUS GARDENS OESTE | BA 12 CALLE A | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615726 | ASOC REC VIGIA INC | 79 BO VIGIA | | | | ARECIBO | PR | 00612 | |
| 615727 | ASOC REC VILLA DEL CARMEN VI DE CA INC | VILLA DEL CARMEN | 445 CALLE SALINAS | | | PONCE | PR | 00716-2106 | |
| 615728 | ASOC REC VILLAS JARDINES Y | VILLAS DE RIO GRANDE | CALLE JUAN MONJE | | | RIO GRANDE | PR | 00745 | |
| 36602 | ASOC REC Y CULTURAL BO JAGUEYES ABAJO | HC 1 BOX 26771 | | | | CAGUAS | PR | 00725 | |
| 615729 | ASOC REC Y CULTURAL DE VILLA CRIOLLO | VILLA CRIOLLOS | A 3 CALLE CORAZON | | | CAGUAS | PR | 00725 | |
| 615730 | ASOC REC Y DEP URB LOS ANGELES | URB LOS ANGELES | J 25 CALLE G | | | CAROLINA | PR | 00979 | |
| 615731 | ASOC RECR 4TA SECCION LEVITTOWN INC | LEVITTOWN | CALLE MAGDALENA FINAL | | | TOA BAJA | PR | 00949 | |
| 615732 | ASOC RECR 4TA SECCION LEVITTOWN INC | PO BOX 50979 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 615733 | ASOC RECR BO CALABAZAS DE SAN SEBASTIAN | PO BOX 1227 | | | | SAN SEBASTIAN | PR | 00685 | |
| 615734 | ASOC RECR CIVICA CULT 4TASECC V CAROLINA | URB VILLA CAROLINA | 149 27 CALLE 413 | | | CAROLINA | PR | 00985 | |
| 615735 | ASOC RECR COM VECINOS UNIDOS DEL BO RIO | P O BOX 1112 | | | | LAS PIEDRAS | PR | 00771 | |
| 36603 | ASOC RECR DE RES DE EST DE SAN FDO INC | UB ESTANCIAS DE SAN FERNANDO | B 35 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 36604 | ASOC RECR DE RESIDENTES DE ESTANCIAS | DE SAN FERNANDO INC | B 35 CALLE 4 EST SAN FERNANDO | | | CAROLINA | PR | 00985 | |
| 615401 | ASOC RECR DEP COM ESP ESP YAMBELE I, II | SANTIAGO IGLESIAS | B 11 1421 C/T RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 615736 | ASOC RECR GIGANTES DE ROLLING HILLS | S 362 ROLLING HILLS | CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987 | |
| 615737 | ASOC RECR RES LA VISTA | VIA LLANURA | I-26 LA VISTA | | | SAN JUAN | PR | 00924 | |
| 615738 | ASOC RECR SAN AGUSTIN Y VILLA VERDE | ADDRESS ON FILE | | | | | | | |
| 615739 | ASOC RECR SAN MATEO INC | SECTOR EL BOSQUE | 1851 CALLE PESANTE PDA 25 | | | SAN JUAN | PR | 00912 | |
| 615740 | ASOC RECR URB BELLA VIST AFILIADA AL DRD | BELLA VISTA | 28 CALLE F E | | | PONCE | PR | 00716-2547 | |
| 615741 | ASOC RECR URB BORINQUEN DE CABO ROJO INC | URB BORINQUEN | I 16 CALLE JULIA DE BURGOS | | | CABO ROJO | PR | 00623 | |
| 615742 | ASOC RECR URB COVADONGA INC | URB COVADONGA | AVE DON PETALLO | | | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615743 | ASOC RECR VECINOS UNIDOS VILLA BORINQUEN | PO BOX 11703 | | | | SAN JUAN | PR | 00922-1703 | |
| 615744 | ASOC RECR Y DEP BUENAVENTURA DE MAYAGUEZ | URB BUENAVENTURA | 7027 CALLE BEGONIA | | | MAYAGUEZ | PR | 00682-1276 | |
| 36605 | ASOC RECR.Y DEP.REPARTO SEVILLA | REPARTO SEVILLA | 724 CALLE BIZET | | | SAN JUAN | PR | 00924 | |
| 615745 | ASOC RECRE PARC NUEVAS/WILFREDO COLON | HC 1 BOX 2471 | | | | SABANA HOYO | PR | 00688 | |
| 36606 | ASOC RECRE Y EDUC DE RESID DEL SENORIAL | P O BOX 70250 SUITE 220 | | | | SAN JUAN | PR | 00936-8250 | |
| 615746 | ASOC RECREACION URB VISTAMAR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 615747 | ASOC RECREACION URB VISTAMAR | URB VISTAMAR | 448 CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| 615748 | ASOC RECREACION Y DEP LA RECONQUISTA | PO BOX 31204 | | | | SAN JUAN | PR | 00929 | |
| 36607 | ASOC RECREATION DEPORTIVA LAGO CURIAS | RR 9 BOX 1639 | | | | SAN JUAN | PR | 00926 | |
| 615749 | ASOC RECREATIV VILLA NORMA EN ACCION INC | URV VILLA NORMA | 6 3 CALLE 6 | | | QUEBRADILLA | PR | 00678 | |
| 615750 | ASOC RECREATIVA A F A V INC | REPARTO MEJIAS 1002 | PO BOX 975 | | | MANATI | PR | 00674 | |
| 615751 | ASOC RECREATIVA A R D E C INC | HC 2 BOX 22209 | | | | MAYAGUEZ | PR | 00680-9021 | |
| 615752 | ASOC RECREATIVA ALTAMIRA DE LARES | P O BOX 896 | | | | LARES | PR | 00669 | |
| 615754 | ASOC RECREATIVA ALTURAS DE COVADONGA | URB COVADONGA | D 16 CALLE B 4 | | | TOA BAJA | PR | 00949 | |
| 615753 | ASOC RECREATIVA ALTURAS DE FLAMBOYAN OE | PO BOX 3890 | | | | BAYAMON | PR | 00959-8001 | |
| 36608 | ASOC RECREATIVA ARRAIZA INC | PO BOX 568 | | | | VEGA BAJA | PR | 00694-0568 | |
| 615755 | ASOC RECREATIVA ARRAQ | QUINTAS DE CUPEY | B 14 CALLE 16 | | | SAN JUAN | PR | 00926 | |
| 36609 | ASOC RECREATIVA BARRIO CALABAZA DE | SAN SEBASTIAN INC | PO BOX 1227 | | | SAN SEBASTIAN | PR | 00685 | |
| 36610 | ASOC RECREATIVA BERWIND LAS CASITAS INC | BERWIND LAS CASITAS | EDIF K APT 121 | | | SAN JUAN | PR | 00924 | |
| 615756 | ASOC RECREATIVA BO BOTIJAS2 INC OROCOVIS | RR 1 BOX 11592 | | | | OROCOVIS | PR | 00720-9619 | |
| 615757 | ASOC RECREATIVA BO CALLEJONES | H C 01 BOX 4115 | | | | LARES | PR | 00669 | |
| 615758 | ASOC RECREATIVA BO DOMINGUITO | HC 02 BOX 16637 | | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615759 | ASOC RECREATIVA BO LOMAS DE NARANJITO | HC 71 BOX 2559 | | | | NARANJITO | PR | 00719 | |
| 615760 | ASOC RECREATIVA BO PADILLA | PO BOX 646 | | | | COROZAL | PR | 00783 | |
| 615761 | ASOC RECREATIVA BO PAJAROS | PO BOX 1239 | | | | SABANA SECA | PR | 00952 | |
| 615762 | ASOC RECREATIVA BO YAUREL | P O BOX 605 | | | | ARROYO | PR | 00714 | |
| 36611 | ASOC RECREATIVA CAPARRA HEIGHTS WARRIORS | PUERTO NUEVO | 1030 C/ 18 NE | | | SAN JUAN | PR | 00920 | |
| 615763 | ASOC RECREATIVA COLINAS DE MONTE CARLO | 10 CALLE FINAL ESQ CALLE 37 | | | | SAN JUAN | PR | 00924 | |
| 615764 | ASOC RECREATIVA COM UNIDA CORP | URB COUNTRY CLUB | 841 CALLE DOMINICA | | | SAN JUAN | PR | 00983 | |
| 615765 | ASOC RECREATIVA COMITE DALE LA MANO C\D | P O BOX 9146 | | | | GURABO | PR | 00778 | |
| 615766 | ASOC RECREATIVA COMUNIDAD LA FE IN | COMUNIDAD LA FE | 32 CALLE 1 | | | NAGUABO | PR | 00718 | |
| 615767 | ASOC RECREATIVA CONFRACANOVANILLAS | PARQUE ECUESTRE | D 47 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 36612 | ASOC RECREATIVA CULTURA LIGA CENTRO JSQ | URB JOSE SEVERO QUINONES | 73 CALLE ULISES ORTIZ | | | CAROLINA | PR | 00985 | |
| 615768 | ASOC RECREATIVA CULTURAL Y DEP STA ROSA | ADDRESS ON FILE | | | | | | | |
| 615769 | ASOC RECREATIVA CULTURAL Y SOCIAL | URB VILLA ALBA | G20 CALLE 4 | | | SABANA GRANDE | PR | 00637 | |
| 615770 | ASOC RECREATIVA DE CROWN HILLS INC | CROWN HILLS | 146 CALLE CARITE | | | SAN JUAN | PR | 00926 | |
| 36613 | ASOC RECREATIVA DE LAS CUMBRES INC | 172 CALLE PIRINEO | | | | SAN JUAN | PR | 00926 | |
| 36614 | ASOC RECREATIVA DE LAS LOMAS | URB LAS LOMAS | 805 CALLE 27 SW | | | SAN JUAN | PR | 00921 | |
| 615771 | ASOC RECREATIVA DE PARK GARDENS INC | URB PARK GARDENS | Y 9 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926 | |
| 615772 | ASOC RECREATIVA DE RES EL PLANTIO INC | CANDELARIA MAIL ST | BOX 2500 SUITE 535 | | | TOA BAJA | PR | 00951 | |
| 36615 | ASOC RECREATIVA DE SABALOS INC | PO BOX 6530 | | | | MAYAGUEZ | PR | 00681-6530 | |
| 615773 | ASOC RECREATIVA DE SUMMIT HILL ALTAMIRA | SUMMIT HILLS | 605 CALLE OLIVO | | | SAN JUAN | PR | 00920 | |
| 615774 | ASOC RECREATIVA DEL BO PILETAS INC | HC 4 BOX 44126 | | | | LARES | PR | 00669 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615775 | ASOC RECREATIVA DEP Y CULTURAL | COND PONTEZUELA | EDIF A 1 APT M 1 | | | CAROLINA | PR | 00983 | |
| 615776 | ASOC RECREATIVA EL BOSQUE | 453 BARBE | | | | SAN JUAN | PR | 00912 | |
| 615777 | ASOC RECREATIVA EL DUQUE INC NAGUABO | PO BOX 371 | | | | NAGUABO | PR | 00718 | |
| 615778 | ASOC RECREATIVA EL HELECHAL INC | HC 01 BOX 2425 | | | | BARRANQUITAS | PR | 00794 | |
| 615779 | ASOC RECREATIVA EL VERDE INC | 46 CALLE VENUS | | | | CAGUAS | PR | 00725 | |
| 615780 | ASOC RECREATIVA EL VERDE INC | URB EL VERDE | 38 CALLE VENUS | | | CAGUAS | PR | 00725 | |
| 615781 | ASOC RECREATIVA JARDINES DE SAN RAFAEL | 154 URB JARDINES DE SAN RAFAEL | | | | ARECIBO | PR | 00612 | |
| 36616 | ASOC RECREATIVA JOVENES EN ACCION INC | HC 01 BOX 6614 | | | | OROCOVIS | PR | 00720 | |
| 36617 | ASOC RECREATIVA LA DOLORES INC | COMUNIDAD LA DOLORES | 116 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 615782 | ASOC RECREATIVA LA PLENA | HC 01 BOX 6609 | | | | SALINAS | PR | 00751 | |
| 615783 | ASOC RECREATIVA LAS LOMAS/ WILLIE RONTA | 2750 AVE LAS LOMAS 805 | | | | SAN JUAN | PR | 00921 | |
| 615784 | ASOC RECREATIVA LIGA VOLLEYBALL LOMANVIE | PO BOX 167576 | | | | SAN JUAN | PR | 00908 | |
| 615785 | ASOC RECREATIVA MANGOTIN INC | P O BOX 517 | | | | GUAYNABO | PR | 00970 | |
| 36618 | ASOC RECREATIVA MARTIN PENA | BUENA VISTA | 176 CALLE C | | | SAN JUAN | PR | 00914 | |
| 615786 | ASOC RECREATIVA METEOPOLIS III | URB METROPOLIS | 2H CALLE 55 | | | CAROLINA | PR | 00987 | |
| 615787 | ASOC RECREATIVA METROPOLIS INC 1Y2 | URB METROPOLIS | U 18 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 615788 | ASOC RECREATIVA PARCELAS FALU | PARCELAS FALU | 266 CALLE 43 | | | SAN JUAN | PR | 00924 | |
| 36619 | ASOC RECREATIVA PENA POBRE CORP | HC 1 BOX 4552 | | | | NAGUABO | PR | 00718-9722 | |
| 36620 | ASOC RECREATIVA PRO DEPORTES CIVICO | CULTURAL BO REAL PATILLAS INC | PO BOX 225 | | | PATILLAS | PR | 00723 | |
| 615789 | ASOC RECREATIVA REPTO METRO LAS AMERICAS | REPTO METROPOLITANO | SE 1032 CALLE 30 | | | SAN JUAN | PR | 00921 | |
| 615790 | ASOC RECREATIVA RES URB EXT SANTA MARIA | URB EXT SANTA MARIA | 1923 CALLE TRINITARIA | | | SAN JUAN | PR | 00927-6613 | |
| 615791 | ASOC RECREATIVA ROMANY GARDENS | URB ROMANY GARDENS | B 12 CALLE STA ROSA | | | SAN JUAN | PR | 00926 | |
| 615792 | ASOC RECREATIVA SABANA LLANA | HC 01 BOX 5682 | | | | SALINAS | PR | 00751 | |
| 615793 | ASOC RECREATIVA SANTIAGO IGLESIAS PANTIN | URB SANTIAGO IGLESIAS | 1329 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615794 | ASOC RECREATIVA STAR BROTHERS SAN ISIDRO | SAN ISIDRO | 1384 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 615795 | ASOC RECREATIVA URB REPARTO SANTIAGO INC | URB REPARTO SANTIAGO | E 10 CALLE 5 | | | NAGUABO | PR | 00718 | |
| 615796 | ASOC RECREATIVA VICTOR ROJAS I | 46 CALLE B | | | | ARECIBO | PR | 00612 | |
| 615797 | ASOC RECREATIVA VILLA ANDALUCIA CEPERO | PO BOX 9023207 | | | | SAN JUAN | PR | 00924 | |
| 615798 | ASOC RECREATIVA VILLA ANDALUCIA CEPERO | URB VILLA ANDALUCIA | | | | SAN JUAN | PR | 00924 | |
| 615799 | ASOC RECREATIVA VILLA FONTANA | VILLA FONTANA | 2YR 59 VIA 20 | | | CAROLINA | PR | 00983 | |
| 36621 | ASOC RECREATIVA Y COM LOS FLAMBOYANES | CAPARRA TERRACE | 1319 CALLE DIEPPA | | | SAN JUAN | PR | 00921 | |
| 36622 | ASOC RECREATIVA Y CULTURAL FAIR VIEW | URB FAIRVIEW | 1877 CALLE FRANCISCO SUNIGA | | | TRUJILLO ALTO | PR | 00926 | |
| 615801 | ASOC RECREATIVA Y CULTURAL ROOSEVELT | PO BOX 1034 | | | | SAN JUAN | PR | 00919 | |
| 615800 | ASOC RECREATIVA Y CULTURAL ROOSEVELT | URB ROOSEVELT | 483 JOSE A CANALS | | | SAN JUAN | PR | 00918 | |
| 36623 | ASOC RECREATIVA Y DEPORTIVA PATAGONIA | A-35 URB LOS PINOS | | | | HUMACAO | PR | 00791 | |
| 36624 | ASOC RECREATIVA Y RES COLINAS DE CUPEY | COLINAS DE CUPEY | D 12 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 615802 | ASOC RECREATIVA ZENON RIVERA | PO BOX 377 | | | | SABANA HOYOS | PR | 00688 | |
| 36625 | ASOC RECREATIVAESTANCIAS DE OROCOVIS INC | P O BOX 2142 | | | | OROCOVIS | PR | 00720 | |
| 615803 | ASOC RECREATIVO BO ISLOTE | HC 01 BOX 10815 | | | | ARECIBO | PR | 00612 | |
| 615804 | ASOC RECREATIVO PARK GARDENS | CENTRO COMUNIDAD CALLE HOTSPRING | URB PARK GARDENS | | | SAN JUAN | PR | 00926 | |
| 615805 | ASOC RECREATIVO Y CULT URB SANTA CLARA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 615806 | ASOC RECREATIVO Y CULT URB SANTA CLARA | URB SANTA CLARA | CALLE BUCARE CASETA DEL GUARDIA | | | GUAYNABO | PR | 00969 | |
| 36626 | ASOC RECREO DEPORTES CASIANO CEPEDA | PO BOX 3505 | | | | RIO GRANDE | PR | 00745 | |
| 36627 | ASOC RECREO DEPORTIVA EDUCATIVA Y | CULTURAL BLONDET INC | PO BOX 1572 | | | GUAYAMA | PR | 00785 | |
| 615807 | ASOC RELACIONISTAS PROFESIONALES DE PR | PO BOX 190056 | | | | SAN JUAN | PR | 00919-0056 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841074 | ASOC RELACIONISTAS PROFESIONALES DE PUERTO RICO | PO BOX 190056 | | | | SAN JUAN | PR | 00919 | |
| 36628 | ASOC RES 1RA SECCION COUNTRY CLUB INC | 921 CALLE RASPINELL | COUNTRY CLUB 1RA SECCION | | | SAN JUAN | PR | 00924 | |
| 615809 | ASOC RES CIUDAD LOS CACIQUE | CIUDAD CENTRO | 62 CALLE GUARIONEX | | | CAROLINA | PR | 00987 | |
| 615810 | ASOC RES COND VILLAS DE GIGANTE | PMB 82 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 615811 | ASOC RES CUPEY GARDENS ESTE INC | CUPEY GARDENS | CALLE 8 M 18 | | | SAN JUAN | PR | 00926 | |
| 615812 | ASOC RES DE BALDRICH LUIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 36629 | ASOC RES DE FAIR VIEW INC | URB VILLAS DE CUPEY | F2 CALLE MENFIAS | | | SAN JUAN | PR | 00926 | |
| 615813 | ASOC RES DES COM DE COLLEGE PARK | COLLEGE PARK | 1764 CALLE BUDAPES | | | SAN JUAN | PR | 00921 | |
| 36630 | ASOC RES EL CEREZAL REPTO DE DIEGO INC | BOX 70250 | SUITE 211 | | | SAN JUAN | PR | 00936 | |
| 36631 | ASOC RES EL CEREZAL REPTO DE DIEGO INC | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 36632 | ASOC RES ESTANCIAS DE TORTUGERO INC | ESTANCIAS DE TORTUGUERO | 602 CALLE TURIN | | | VEGA BAJA | PR | 00963 | |
| 615814 | ASOC RES HILLS BROTHERS NORTE INC | REPARTO SEVILLA | 921 CALLE PEGANINI | | | SAN JUAN | PR | 00924 | |
| 615815 | ASOC RES PARA DES COMUNAL COLLEGE PARK | P O BOX 270077 | | | | SAN JUAN | PR | 00927-0077 | |
| 36633 | ASOC RES PRO MEJORAS COM VILLAPRADES INC | URB VILLA PRADES | 602 CALLE JULIO C ARTIAGA | | | SAN JUAN | PR | 00924 | |
| 615816 | ASOC RES UNIVERSITY GARDENS | PO BOX 3401 | | | | SAN JUAN | PR | 00919-3401 | |
| 615817 | ASOC RES URB CROWN HILL | CROWN HILL | 154 CALLE GUAJATACA | | | SAN JUAN | PR | 00926 | |
| 36634 | ASOC RES URB EXTENSION SAN AGUSTIN | PO BOX 29504 | | | | SAN JUAN | PR | 00929-0504 | |
| 36635 | ASOC RES URB JACARANDA INC | URB JACARANDA BD 10 | | | | PONCE | PR | 00730 | |
| 36636 | ASOC RES URB SENORIAL I C O MILDRED SOTO | PUM SC 314-138 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 615818 | ASOC RES Y RECREATIVA CAMINO DEL MAR | CAMINO DEL MAR | CARR 165 KM 26 5 | | | TOA BAJA | PR | 00949 | |
| 615819 | ASOC RES Y RECREATIVA CAMINO DEL MAR | VIA CANGREJOS BOX 3000 | | | | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615820 | ASOC RESIDENCIAL PARA DESARROLLO COMUNAL | P O BOX 27077 | | | | SAN JUAN | PR | 00927077 | |
| 36637 | ASOC RESIDENES LAS MERICAS (ARULA) | URB LAS AMERICAS | 988 CALLE QUITO | | | SAN JUAN | PR | 00921 | |
| 615821 | ASOC RESIDENTE URB BERWIND ESTATES | P O BOX 31204 | | | | SAN JUAN | PR | 00929 | |
| 615822 | ASOC RESIDENTE VEREDAS DEL RIO | 7 URB VEREDAS DEL RIO | | | | BAYAMON | PR | 00959 | |
| 36638 | ASOC RESIDENTES ALTURAS DE SANTA MARIA | P O BOX 270312 | | | | SAN JUAN | PR | 00927-0312 | |
| 615823 | ASOC RESIDENTES APOLO II | PO BOX 40050 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| 615824 | ASOC RESIDENTES BAIROA LA 25 INC | HC 6 BOX 73192 | | | | CAGUAS | PR | 00725-9512 | |
| 36639 | ASOC RESIDENTES BRISAS DEL PRADO | URB BRISAS DEL PRADO | 50 CALLE NILO | | | JUNCOS | PR | 00777 | |
| 36640 | ASOC RESIDENTES CALLE 10 EXT SAN AGUSTIN | EXT SAN AGUSTIN | 220 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 615825 | ASOC RESIDENTES CALLE TULIP INC | NN13 CALLE TULIP | | | | SAN JUAN | PR | 00926 | |
| 36641 | ASOC RESIDENTES CIUDAD SENORIAL | CIUDAD SENORIAL | 55 CALLE NOBLE | | | SAN JUAN | PR | 00926-8808 | |
| 615402 | ASOC RESIDENTES COMUNIDAD IGUALDAD | 17 IGUALDAD | | | | MAYAGUEZ | PR | 00682 | |
| 36642 | ASOC RESIDENTES CUPEY GARDENS ESTE INC | CUPEY GARDENS | M 18 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 36643 | ASOC RESIDENTES CUPEY GARDENS NORTE INC | CUPEY GARDENS | P15 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 615826 | ASOC RESIDENTES DE CARRAIZO | CUPEY BAJO | RR 6 BOX 68Y | | | SAN JUAN | PR | 00926 | |
| 615827 | ASOC RESIDENTES DE CARRAIZO | P99A CARRAIZO ALTO | CARR 844 KM 4 6 | | | SAN JUAN | PR | 00976 | |
| 615828 | ASOC RESIDENTES DE LA UBR MONTE ALVERNIA | URB MONTE ALVERNIA | 6 VIA ALESSI | | | GUAYNABO | PR | 00969 | |
| 36644 | ASOC RESIDENTES DE LA UBR MONTE ALVERNIA | URB MONTE ALVERNIA | 1 CALLE SAN RUFINO | | | RIO PIEDRAS | PR | 00969 | |
| 615829 | ASOC RESIDENTES DE LA URB EL DORADO INC | P O BOX 1651 | | | | SAN JUAN | PR | 00919-1651 | |
| 615830 | ASOC RESIDENTES DE LAS GAVIOTAS INC | URB LAS GAVIOTAS | D 9 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| 36645 | ASOC RESIDENTES GRAND PALM II | PO BOX 364325 | | | | SAN JUAN | PR | 00936 | |
| 615831 | ASOC RESIDENTES HACIENDAS DE DORADO | RR 2 BZN 4174 | | | | TOA ALTA | PR | 00953 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36646 | ASOC RESIDENTES IDAMARIS GARDENS INC | P O BOX 5983 | | | | CAGUAS | PR | 00726 | |
| 615832 | ASOC RESIDENTES JARDIN DEL ESTE | PO BOX 669 | | | | PTA SANTIAGO | PR | 00741 | |
| 36647 | ASOC RESIDENTES LA URB DE SUMMIT HILLS | PMB 839 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 615833 | ASOC RESIDENTES LOS ANGELES HOUSING | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 615834 | ASOC RESIDENTES MIRAMAR INC | 816 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 615835 | ASOC RESIDENTES PARADISE HILLS Y PECOS | 1669 CALLE PECOS | | | | SAN JUAN | PR | 00926 | |
| 615836 | ASOC RESIDENTES PEMS INC | SAN RAMON | 1958 CALLE SANDALO | | | SAN JUAN | PR | 0000969 | |
| 615837 | ASOC RESIDENTES PRO CONTROL ACCESO | URB BORINQUEN GARDEN | FF1 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 615838 | ASOC RESIDENTES SAN GERARDO INC | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 615839 | ASOC RESIDENTES SAN GERARDO INC | URB SAN GERARDO | 294 CALLE DAKOTA | | | SAN JUAN | PR | 00926 | |
| 615840 | ASOC RESIDENTES SECTOR LOS MANGOES INC | PO BOX 34 | | | | COROZAL | PR | 00783 | |
| 36648 | ASOC RESIDENTES URB VALLE FORESTAL INC | 100 ROSEVILLE DRIVE 1 | | | | SAN JUAN | PR | 00926 | |
| 615841 | ASOC RESIDENTES URB VILLA GRANADA INC | VILLA GRANADA | 906 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| 615842 | ASOC SALUD PRIMARIA | EDIF LA EUSKALDUNA | 56 CALLE NAVARRO | | | SAN JUAN | PR | 00918 | |
| 36649 | ASOC SANTO NINO DE PRAGA | BARRIO MANI | 115 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 615843 | ASOC SERV COMUNALES EL FARALLON IN | 27509 CALLE ORTIZ | | | | CAYEY | PR | 00736 | |
| 615844 | ASOC SERVIDORES PUBLICOS PR Y/O | AVE MU¨OZ RIVERA 402 | | | | SAN JUAN | PR | 00917 | |
| 615845 | ASOC SERVIDORES PUBLICOS PR Y/O | URB FLORAL PARK | 32 CALLE RUIZ BELVS | | | SAN JUAN | PR | 00917 | |
| 615846 | ASOC SOFTBALL FEMENINO DE MAUNABO INC | URB SAN PEDRO | F 3 CALLE D | | | MAUNABO | PR | 00707 | |
| 615847 | ASOC SORDOS UNIVERSITARIOS INC | 400 CALLE CALAF SUITE 55 | | | | SAN JUAN | PR | 00918 | |
| 36650 | ASOC SUP COM ESCOLARES | HC 1 BOX 8115 | | | | AGUAS BUENAS | PR | 00703-9720 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615848 | ASOC SUPER Y GERENCIALES DE LA U P R | COND JARD METROPOLITANOS I | APT 4-E | | | SAN JUAN | PR | 00927 | |
| 36651 | ASOC SUPERACION NINOS SINDROME DOWN | PO BOX 4482 | | | | AGUADILLA | PR | 00605 | |
| 615850 | ASOC SUPERINTENDENTES SEG AMERICA LATINA | BANCO DE CREDITO DE BOLIVIA | CALLE MERCADO 1308 COLON | | | LA PAZ | | | BOLIVIA |
| 615849 | ASOC SUPERINTENDENTES SEG AMERICA LATINA | AVE LIBERTADOR BERNARDO O HIGGINS | 1449 PISO 9 | | | SANTIAGO | | | CHILE |
| 36652 | ASOC SUPERVISION Y DES CURRICULAR DE PR | 2250 AVE LAS AMERICAS SUITE 586 | | | | PONCE | PR | 00731 | |
| 36653 | ASOC SUPERVISION Y DES CURRICULAR DE PR | PO BOX 32154 | | | | PONCE | PR | 00732-2154 | |
| 36654 | ASOC SURENA ARBITROS VOLEIBOL INC | URB LAS MARGARITA | 1300 CALLE RAFAEL HERNANDEZ | | | PONCE | PR | 00731 | |
| 36655 | ASOC TEC CONT DEPT HACIENDA | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 615851 | ASOC TECN SERV SOC | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 615852 | ASOC TECNICA ESTATAL CONTROL Y MANEJO | PO BOX 1534 | | | | ARECIBO | PR | 00613 | |
| 615853 | ASOC TENIS EN SILLA DE RUEDA INC | PO BOX 2723 | | | | GUAYNABO | PR | 00970-2723 | |
| 615854 | ASOC TENIS PUNTA BORINQUEN INC AGUADILLA | PO BOX 250303 | RAMEY | | | AGUADILLA | PR | 00604-0303 | |
| 615856 | ASOC TERAPIA OCUPACIONAL PR | 1558 CALLE SAN JUAN | | | | SAN JUAN | PR | 00909 | |
| 615855 | ASOC TERAPIA OCUPACIONAL PR | P O BOX 361558 | | | | SAN JUAN | PR | 00936 1558 | |
| 36656 | ASOC TITULARES COM VILLA DOS PINOS INC | PMB 211 | 220 WESTER AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976-3604 | |
| 36657 | ASOC TITULARES COND BORINQUEN TOWER I | PO BOX 11443 | | | | SAN JUAN | PR | 00922 | |
| 615857 | ASOC TITULARES DE LA COM VILLA DOS PINOS | PMB 211 | 220 WESTERN AUTO PLAZA | SUITE 101 | | TRUJILLO ALTO | PR | 00976-3604 | |
| 615858 | ASOC TORRES SIERRA CARDONA FERRER | METRO OFFICE PARK | 13 CALLE 2 | | | GUAYNABO | PR | 00968-1712 | |
| 856561 | ASOC TRABAJADORES DE LAS ARTES | Estella Ureta, Miacard | Urb Lomas Verdes | 3 C 32 Calle Linio | | Bayamon | PR | 00926 | |
| 856113 | ASOC TRABAJADORES DE LAS ARTES | Estella Ureta, Miacard | PO Box 195638 | | | San Juan | PR | 00919-5638 | |
| 615859 | ASOC TRANSPLANTE Y VIDA INC | P O BOX 9939 | COTTO STATION | | | ARECIBO | PR | 00613 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615860 | ASOC URB HUYKE INC | 360 FERNANDO PRIMERO | | | | SAN JUAN | PR | 00918 | |
| 615861 | ASOC VECINOS DEL SECTOR LA CASA | PO BOX 1274 | | | | YABUCOA | PR | 00767 | |
| 615862 | ASOC VECINOS LAUREL LA CUMBRE INC | LA CUMBRE | 484 CALLE BAYAMON | | | SAN JUAN | PR | 00926 | |
| 36659 | ASOC VECINOS LAUREL LA CUMBRE INC | URB LAS CUMBRES | PMB 235 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 615863 | ASOC VECINOS UNIDOS URB EL COMANDANTE | 959 CALLE JOSE DE JOSSIEW | | | | SAN JUAN | PR | 00924 | |
| 36660 | ASOC VECINOS VILLA ANDALUCIA DOS CALLES | PO BOX 29204 | | | | SAN JUAN | PR | 00929-0204 | |
| 615864 | ASOC VETERANO POLICIA PUERTO RICO | PO BOX 364511 | | | | SAN JUAN | PR | 00936-4511 | |
| 36661 | ASOC VILLA PESQUERA LA COAL INC | CALLE SAN ANDRES FINAL | MUELLE 10 | | | SAN JUAN | PR | 00901 | |
| 36662 | ASOC VILLA PESQUERA LA PUNTILLA | PO BOX 9023135 | | | | SAN JUAN | PR | 00902 | |
| 615865 | ASOC VOCACIONAL AMERICANA CAPITULO DE PR | PO BOX 362797 | | | | SAN JUAN | PR | 00936-2797 | |
| 615866 | ASOC VOLEIBOL DE TOA ALTA | CIUDAD JARDIN III | 237 CALLE 237 | | | TOA ALTA | PR | 00954 | |
| 615867 | ASOC VOLEIBOL DE TORRIMAR | PLAZA ALTA SUITE 1236 | 250 AVE SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 615868 | ASOC VOLEYBALL DE CAMUY | EQ LIGA MAYOR SUPERIOR | HC 4 BOX 18002 | | | CAMUY | PR | 00627 | |
| 615869 | ASOC Y CONSJ VECINAL SAGRADO CORZON INC | 508 CALLE BOURET | PARADA 26 SANTURCE | | | SAN JUAN | PR | 00912 | |
| 36663 | ASOC. BIBLIOTECARIOS (ABDPR) | APARTADO 22430 ESTACION UPR | | | | SAN JUAN | PR | 00931-2430 | |
| 36664 | ASOC. CONDOMINIOS CAPITAL CENTER BLDG | 239 AVE. ARTERIAL HOSTOS | SUITE 102 | | | SAN JUAN | PR | 00918 | |
| 36665 | ASOC. CONTADORES GUBERNAMENTALES CAP. PR | GPO BOX 363721 | | | | SAN JUAN | PR | 00936-3721 | |
| 841075 | ASOC. DE BIBLIOTECARIOS DE DERECHO | PO BOX 22430 | | | | SAN JUAN | PR | 00931-2430 | |
| 36666 | ASOC. DE LA POLICIA | ITURREGUI PLAZA SUITE 219 | | | | RIO PIEDRAS | PR | 00924 | |
| 36667 | ASOC. DE LA POLICIA | RR3 BOX 3724 | | | | SANJ UAN | PR | 00928 | |
| 36668 | ASOC. DE NINOS Y ADULTOS CON DESORDENES | P O BOX 8163 | | | | ARECIBO | PR | 00613 | |
| 2138116 | ASOC. DE PESCADORES BOCA HERRERA LOIZA, INC. | PINET CARRASQUILLO, JESUS M. | PO BOX 1981 PMB188 | CARRETERA PR 187 K 5.1 | | LOIZA | PR | 00772 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2163569 | ASOC. DE PESCADORES BOCA HERRERA LOIZA, INC. | PO BOX 1981 PMB188 | CARRETERA PR 187 K 5.1 | | | LOIZA | PR | 00772 | |
| 36669 | ASOC. DE RES. URB. CIUDAD CENTRAL UNO | BO. OBRERO | CALLE BARTOLOME LAS CASAS 626 | | | SAN JUAN | PR | 00915 | |
| 841076 | ASOC. DIR. DE SIST. INF. | PO BOX 41023 | | | | SAN JUAN | PR | 00907-1023 | |
| 36670 | ASOC. DIRECTORES SIST. ELECTRONICOS DE INF | MSC 100 GRAN BULEVAR PASEOS | SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 2163570 | ASOC. PESCADORES DE LA VILLA DEL OJO, AGUADILLA | PO BOX 250024 | | | | AGUADILLA | PR | 00604-0024 | |
| 2137845 | ASOC. PESCADORES DE LA VILLA DEL OJO, AGUADILLA | ROMAN SOTO, MANUEL | PO BOX 250024 | | | AGUADILLA | PR | 00604-0024 | |
| 2163571 | ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | BOX 549 | | | | CEIBA | PR | 00735 | |
| 837808 | ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | CALLE 2 B-18 | URB.SANTA MARIA | | | CEIBA | PR | 00735 | |
| 2138117 | ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | PEREZ RIVERA, ISMAEL | BOX 549 | | | CEIBA | PR | 00735 | |
| 2137509 | ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | PEREZ RIVERA, ISMAEL | CALLE ROSADO FINAL | | | CEUBA | PR | 00735 | |
| 615870 | ASOC. PROP. DE PATIO SE¥ORIAL | 2 CALLE CAPELLAN STE 100 | | | | PONCE | PR | 00730-3418 | |
| 36671 | ASOC.EMPLEADOS DE ELA | P.O. BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| 36672 | ASOCAGUAS INC | SAN RAMON | L 6 MARIOLGA | | | CAGUAS | PR | 00725 | |
| 36673 | ASOCIACIN DE RESIDENTES VALLE BELLOS CHALETS CORP | URB VALLE BELLO CHALETS | 100 AVE HOSTOS APT A-51 | | | BAYAMON | PR | 00956-5100 | |
| 615871 | ASOCIACIO RECREATIVA VILLA OINARES INC | VILLA PINRES | 663 PASEO CONDADO | | | VEGA ALTA | PR | 00693 | |
| 36674 | ASOCIACION ACIRC | ALTURAS DEL RIO | H 12 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 36675 | ASOCIACION ADMIRADORES DE AUTOS ANTIGUOS | PO BOX 50296 | | | | TOA BAJA | PR | 00950 | |
| 36676 | ASOCIACION APOYO COMUNITARIO | URB FAIRVIEW | 1946 CALLE FRANCISCO ZUNIGA | | | SAN JUAN | PR | 00926 | |
| 36677 | ASOCIACION AUDITORES CONTRALOR | PMB 116 | 2000 CARR 8177 SUITE 26 | | | GUAYNABO | PR | 00966 | |
| 2150419 | ASOCIACION AZUCARERA COOPERATIVA LAFAYETTE | KM 0 HM 1 RR 753 | | | | ARROYO | PR | 00714 | |
| 615872 | ASOCIACION BALONCESTO ARECIBO INC | P O BOX 79 | | | | ARECIBO | PR | 00613 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36678 | ASOCIACION BANCOS PUERTO RICO | 208 AVE.PONCE DE LEON OFICINA1014 | | | | SAN JUAN | PR | 0009181002 | |
| 36679 | ASOCIACION BENEFICA DE PONCE | HC 1 BOX 4931 | | | | JUANA DIAZ | PR | 00795-0000 | |
| 36680 | ASOCIACION BENEFICA DE PONCE, INC. | PO BOX 4930 PAMPANOS STATION | | | | PONCE | PR | 00732-8110 | |
| 36681 | ASOCIACION BENEFICO CRISTIANA | RR 9 BOX 1670 | | | | SAN JUAN | PR | 00926 | |
| 36682 | ASOCIACION CALLE RIERA INC | 524 CALLE RIERA | | | | SAN JUAN | PR | 00909 | |
| 36683 | ASOCIACION CARDIOVASCULAR DEL SUR | TORRE SAN CRISTOBAL | 5 CALLE SAN CRISTOBAL STE 108 -109 | | | COTO LAUREL | PR | 00780 | |
| 36684 | ASOCIACION CARICATURAS DE P R INC | PO BOX 52140 | | | | TOA BAJA | PR | 00950-2140 | |
| 36685 | ASOCIACION CIVICA CULTURAL Y DEPORTIVA | RIO JUEYANA INC | PO BOX 1686 | | | COAMO | PR | 00769 | |
| 36686 | ASOCIACION COAMENA DE LA EDAD DE ORO | PO BOX 758 | | | | COAMO | PR | 00769 | |
| 36687 | ASOCIACION COMUNIDAD MONTERIA, INC. | PO BOX 662 | | | | COAMO | PR | 00769 | |
| 36688 | ASOCIACION COMUNITARIA GABIAS INC | PO BOX 1815 | | | | COAMO | PR | 00769 | |
| 36689 | ASOCIACION COMUNITARIA PALMAREJOS II INC | P O BOX 1580 | | | | LAJAS | PR | 00667 | |
| 770432 | ASOCIACION CONDOMINES COND DELICIAS | 185 COND DELICIAS | | | | SAN JUAN | PR | 00907-2809 | |
| 36690 | ASOCIACION CONDOMINES ENSENADA DEL MAR | PO BOX 1738 | | | | RINCON | PR | 00677-1738 | |
| 36691 | ASOCIACION CONDOMINES HUMACAO | PO BOX 176 | | | | HUMACAO | PR | 00792 | |
| 36692 | ASOCIACION CONTRA LA DISTROFIA MUSCULAR | EDIF NATIONAL PLAZA 705 | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 36693 | ASOCIACION CONTRATISTAS GENERALES DE AMERICA | 501 PERSEO STREET STE 211 | | | | SAN JUAN | PR | 00920 | |
| 36694 | ASOCIACION CRIADORES PARDO | PMB 235 | PO BOX 7004 | | | SAN SEBASTIAN | PR | 00685 | |
| 615873 | ASOCIACION CRISTIANA PAYASOS UNIDOS INC | P O BOX 363812 | | | | SAN JUAN | PR | 00936-3812 | |
| 36695 | ASOCIACION DE ABOGADOS DE YAUCO INC | PO BOX 442 | | | | YAUCO | PR | 00698-0442 | |
| 36696 | ASOCIACION DE ARBITROS DE BALONCESTO DE PR | VALLE ARRIBA HEIGHTS | APARTADO 1681 | | | CAROLINA | PR | 00984 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36697 | ASOCIACION DE ARBITROS DE PR | P.O. BOX 20000 PMB-549 | | | | CANOVANAS | PR | 00729 | |
| 841077 | ASOCIACION DE ARBITROS Y JUECES DEL SUR | URB SAN FRANCISCO | 105 CALLE SAN JUAN | | | YAUCO | PR | 00698 | |
| 36698 | ASOCIACION DE BARTENDERS DE PR | P O BOX 2541 | | | | GUAYNABO | PR | 00790 | |
| 36699 | ASOCIACION DE CALIDAD EN SALUD | P O BOX 70359 | 250 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00936 | |
| 36700 | ASOCIACION DE CALIDAD EN SALUD DE PR | P.O. BOX 12021 | | | | SAN JUAN | PR | 00914 | |
| 36701 | Asociación de Científicos de la Estación Experimental Agrícola | Román Paoli, Elvin | Jardín Botánico Sur | 1193 Calle Guayacán | | San Juan | PR | 00926-1118 | |
| 841078 | ASOCIACION DE COLEGIOS Y UNIVERSIDADES PRIVADAS DE PR | PONTIFICIA UNIVERSIDAD CATOLICA DE PR | 2250 BLVD LUIS A FERRE STE 564 | | | PONCE | PR | 00717-0655 | |
| 36702 | ASOCIACION DE COMPRADORES P R | PO BOX 365046 | | | | SAN JUAN | PR | 00936 | |
| 615874 | ASOCIACION DE CONDOMINES | 260 CALLE CANALS | | | | SAN JUAN | PR | 00907-3020 | |
| 36703 | ASOCIACION DE CONDOMINES ASHFORD 890 | AVENIDA ASHFORD EDIF 890 | | | | SAN JUAN | PR | 00907 | |
| 2163572 | ASOCIACION DE CONDOMINES DEL CENTRO COMERCIAL DE H | CENTRO COMERCIAL DE HUMACAO | AVE 100 FONT MARTELO STREET | | | HUMACAO | PR | 00791 | |
| 838296 | ASOCIACION DE CONDOMINES DEL CENTRO COMERCIAL DE H | CENTRO COMERCIAL DE HUMACAO | FONT MARTELO STREET | | | HUMACAO | PR | 00791 | |
| 2138118 | ASOCIACION DE CONDOMINES DEL CENTRO COMERCIAL DE H | SOTO, MR. RAFAEL A. | CENTRO COMERCIAL DE HUMACAO | FONT MARTELO STREET | | HUMACAO | PR | 00791 | |
| 36704 | ASOCIACION DE CONDOMINIOS | APARTAMENTO 2413 AVE WINSTON CHURCHILL #60 | | | | RIO PIEDRAS | PR | 00926 | |
| 615875 | ASOCIACION DE CONSTRUCTORES DE HOGARES | 250 PONCE DE LEON CITIBANK TOWER | SUITE 202 | | | SAN JUAN | PR | 00918-2036 | |
| 36705 | Asociación de Contadores de la AAA | Reíllo, Luisa | Box 529 | | | Loíza | PR | 00772 | |
| 36706 | ASOCIACION DE CONTADORES GOBERNAMENTALES | P O BOX 363721 | | | | SAN JUAN | PR | 00936-3721 | |
| 36707 | ASOCIACION DE CONTADORES GUB | PO BOX 363721 | | | | SAN JUAN | PR | 00936 | |
| 36708 | ASOCIACION DE ECONOMISTAS DE PR | P O BOX 40209 MINILLAS STA | | | | SAN JUAN | PR | 00949-0209 | |
| 36709 | ASOCIACION DE ECONOMISTAS DE PR INC | PO BOX 40209 | | | | SAN JUAN | PR | 00940-0209 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36710 | ASOCIACION DE ECONOMISTAS DE PUERTO RICO | MINILLAS STATION | P O BOX 40209 | | | SAN JUAN | PR | 00940 0209 | |
| 36711 | ASOCIACION DE EJECUTIVOS DE VENTAS Y MERCADEO DE P | PO BOX 364025 | | | | SAN JUAN | PR | 00936-4025 | |
| 36713 | Asociación de Empleados de Casinos de PR | Villalba Rodríguez, Víctor M. | Urb. Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| 36714 | Asociación de Empleados de Comedores Escolares y Pensionados del Gobierno de PR | Rodríguez Santos, Carmen D. | | | | Caguas | PR | 00726 | |
| 1418685 | ASOCIACION DE EMPLEADOS DEL ELA | CLAUDIO ALIFF ORTIZ | ALB PLAZA VILLA CLEMENTINA 16 CARR. 199 STE 400 | | | GUAYNABO | PR | 00969-4712 | |
| 36715 | ASOCIACION DE EMPLEADOS DEL ELA | LCDA. GISELLE LÓPEZ SOLER | PMB 257 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2715 | |
| 36716 | ASOCIACION DE EMPLEADOS DEL ELA | LCDO. ANTONIO ADROVER ROBLES | PO BOX 364508 | | | SAN JUAN | PR | 00936-4508 | |
| 36717 | ASOCIACION DE EMPLEADOS DEL ELA | LCDO. CLAUDIO ALIFF ORTIZ | ALB PLAZA- VILLA CLEMENTINA 16 CARR. 199 STE 400 | | | GUAYNABO | PR | 00969-4712 | |
| 36718 | ASOCIACION DE EMPLEADOS DEL ELA | LCDO. RAFAEL ALONSO ALONSO | 255 AVE. | Ponce DE LEÓN MCS PLAZA PISO 10 | | SAN JUAN | PR | 00917 | |
| 36719 | ASOCIACION DE EMPLEADOS DEL ELA | P O BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| 2156577 | ASOCIACION DE EMPLEADOS DEL ELA-IRA FUND | ADDRESS ON FILE | | | | | | | |
| 1583570 | Asociacion de Empleados del Estado Libre Acociado de P.R. (AEELA) | Asociacion de Empleados del Estado Libre Acociado | Po Box 364508 | | | San Juan | PR | 00936-4508 | |
| 1583570 | Asociacion de Empleados del Estado Libre Acociado de P.R. (AEELA) | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza 2 Floor | | | San Juan | PR | 00901 | |
| 2137268 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO | ASOC DE EMPLEADOS DEL ELA PR | PO BOX 364508 | | | SAN JUAN | PR | 00936-4508 | |
| 2163573 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO | PO BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| 1612562 | Asociacion de Empleados del Estado Libre Asociado de P.R. | 356 Calle Fortaleza 2 Floor | | | | San Juan | PR | 00901 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1583301 | Asociacion de Empleados del Estado Libre Asociado de P.R. | Asociacion de Empleados del Estado Libre Acociado | P.O. Box 364508 | | | San Juan | PR | 00936-4508 | |
| 1583301 | Asociacion de Empleados del Estado Libre Asociado de P.R. | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza 2 Floor | | | San Juan | PR | 00901 | |
| 1612562 | Asociacion de Empleados del Estado Libre Asociado de P.R. | Charles A. Cuprill P.S.C. Law Offices | P.O. BOX 364508 | | | SAN JUAN | PR | 00936-4508 | |
| 1600573 | Asociacion de Empleados del Estado Libre Asociado de P.R., . | ADDRESS ON FILE | | | | | | | |
| 1600573 | Asociacion de Empleados del Estado Libre Asociado de P.R., . | ADDRESS ON FILE | | | | | | | |
| 1506664 | Asociacion de Empleados del Estado Libre Asociado de PR | Asociacion de Empleados del Estado | Libre Asociado de PR | PO Box 364508 | | San Juan | PR | 00936-4508 | |
| 1506664 | Asociacion de Empleados del Estado Libre Asociado de PR | Charles A. Cuprill PSC Law Offices | 356 Fortaleza St. 2nd Floor | | | San Juan | PR | 00901 | |
| 834315 | Asociacion de Empleados del Estado Libre Asociado de PR | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 1509820 | Asociacion de Empleados del Estado Libre Asociado de PR | PO Box 364508 | | | | San Juan | PR | 00936-4508 | |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ADDRESS ON FILE | | | | | | | |
| 1593493 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ADDRESS ON FILE | | | | | | | |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ADDRESS ON FILE | | | | | | | |
| 2156575 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO | PO BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| 841080 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO | PO BOX 364508 | | | | SAN JUAN | PR | 00939-4508 | |
| 36720 | Asociación de Empleados Ejecutivos y Gerenciales del FSE | Ortiz Torres, José | PO Box 71325 | Suite 84 | | San Juan | PR | 00936 | |
| 36721 | Asociación de Empleados Gerenciales de ACAA (AEG-ACAA) | Ramos Ascencio, Ana | PO Box 19400 | | | San Juan | PR | 00918-4000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36722 | Asociación de Empleados Gerenciales de la Administración de Servicios Médicos (AEG-ASEM) | Borrero Cotto, Héctor M. | PMB 400 | PO Box 700344 | | San Juan | PR | 00936 | |
| 36723 | Asociación de Empleados Gerenciales de la Autoridad de Acueductos y Alcantarillados (AEG-AAA) | Cortés Torres, Anthony | PO Box 25148 | Río Piedras Station | | Río Piedras | PR | 00928-2648 | |
| 36724 | Asociación de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | López Rivera, Luz Marixibelle | PO Box 9831 | Santurce Station | | Santurce | PR | 00908 | |
| 36726 | Asociación de Empleados Gerenciales de la Autoridad Metropolitana de Autobuses (AEG-AMA) | Suárez Villaveitia, Maribel | Urb. Villa Carolina | 10-54 Calle 50 | | Carolina | PR | 00985 | |
| 36727 | Asociación de Empleados Gerenciales de la Autoridad para el Financiamiento de la Vivienda de PR (AEG-AFVPR) | Guzmán Betancourt, Sandra | PO Box 3444 | | | Carolina | PR | 00984 | |
| 36728 | Asociación de Empleados Gerenciales de la Compañía de Fomento Industrial, Inc. (AEGCFI) | Rijos Mercado, Nora | PO Box 194698 | | | San Juan | PR | 00919-4698 | |
| 36729 | Asociación de Empleados Gerenciales de la Corporación para el Desarrollo de las Exportaciones de PR | Fránquiz Marrero, Raúl E. | PO Box 367011 | | | San Juan | PR | 00936-7011 | |
| 36730 | Asociación de Empleados Gerenciales de la Junta de Planificación | Castro, Ivelisse | PO Box 40810 | | | San Juan | PR | 00940-0810 | |
| 36731 | Asociación de Empleados Gerenciales del 911 | Belmont Santaliz, José L. | PO Box 6794 | | | San Juan | PR | 00914 | |
| 36732 | Asociación de Empleados Gerenciales del Departamento del Trabajo y Recursos Humanos | Vázquez Rosario, Félix | SINOT (Piso 10) | DTRH | | San Juan | PR | 00910 | |
| 36733 | ASOCIACIÓN DE EMPLEADOS GERENCIALES DEL FONDO | LCDO. LEONARDO DELGADO NAVARRO | 8 CALLE | ARECIBO PR | STE 1B | SAN JUAN | PR | 00917 | |
| 1418686 | ASOCIACIÓN DE EMPLEADOS GERENCIALES DEL FONDO | LEONARDO DELGADO NAVARRO | 8 CALLE ARECIBO PR STE 1B | | | SAN JUAN | PR | 00917 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36734 | Asociación de Empleados Gerenciales y Supervisores del Departamento de Transportación y Obras Públicas, Inc. (AEGS-DTOP) | Miranda, Juan | PO Box 41074 | | | San Juan | PR | 00940-1074 | |
| 36735 | Asociación de Empleados Municipales del Sur de PR - Capítulo del Municipio de Juana Díaz | Figueroa, Iván C. | Box 6686 | | | Ponce | PR | 00733-6686 | |
| 36736 | Asociación de Empleados Profesionales de la Autoridad de los Puertos | O'neill Vázquez, Héctor J. | PO Box 90226471 | | | San Juan | PR | 00902-2471 | |
| 36737 | ASOCIACION DE ENFERMERIA VISIT GREGORIA AUFFANT | VISITANTES-HOSPICIO | 1114 AVE ELENOR ROOSEVELT | 2ND FLOOR | | SAN JUAN | PR | 00918-3105 | |
| 36738 | ASOCIACION DE ENFERMERIA VISITANTES | URB LOMAS VERDES | X48 AVE CARLOS ANDALUX | | | BAYAMON | PR | 00619 | |
| 36739 | ASOCIACION DE EPIDEMIOLOGOS DE PR | URB. VILLA DEL CARMEN | #538 CALLE SALAMANCA | | | PONCE | PR | 00716-2115 | |
| 36740 | ASOCIACION DE ESPOSAS DE POLICIAS | PO BOX 2304 | | | | JUNCOS | PR | 00777 | |
| 36741 | ASOCIACION DE EX ALUMNOS UPPR | UNIVERSIDAD POLITECNICA DE PR | PO BOX 192017 | | | SAN JUAN | PR | 00919-2017 | |
| 36742 | ASOCIACION DE EXAMINADORES DE FRAUDE | CAPITULO DE PUERTO RICO | PO BOX 363142 | | | SAN JUAN | PR | 00936-3142 | |
| 36743 | ASOCIACION DE FACTURADORES MEDICOS DE PR | PO BOX 1738 | | | | BAYAMON | PR | 00960 | |
| 36744 | ASOCIACION DE FACTURADORES MEDICOS DE PUERTO RICO, | PO BOX 1738 | | | | BAYAMON | PR | 00960-1738 | |
| 36712 | ASOCIACION DE FISCALES DE PR | PO BOX 10146 | | | | SAN JUAN | PR | 00908 | |
| 36745 | ASOCIACION DE FISCALES DE PR INC | PO BOX 10146 | | | | SAN JUAN | PR | 00908 | |
| 615876 | ASOCIACION DE INDUSTRIALES DE PR | P O BOX 195477 | | | | SAN JUAN | PR | 00919-5477 | |
| 36746 | Asociación de Inspectores de Juegos de Azar | A.J.J.A | P.O. Box 79825 | | | Carolina | PR | 00984 | |
| 36746 | Asociación de Inspectores de Juegos de Azar | Lizardi Bonilla, Edgardo | #49 Calle Mayagüez | | | Hato Rey | PR | 00917 | |
| 36747 | ASOCIACION DE INTERPRETES CRISTIANOS INC | PO BOX 3057 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36748 | ASOCIACION DE JOVENES | HC 09 BOX 59566 | | | | CAGUAS | PR | 00725 | |
| 36749 | ASOCIACION DE MAESTRO DE PR | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| 36750 | ASOCIACION DE MAESTRO DE PUERTO RICO | P.O. Box 907 | | | | GUAYAMA | PR | 00785 | |
| 36751 | ASOCIACION DE MAESTRO DE PUERTO RICO | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| 36752 | ASOCIACION DE MAESTROS | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| 36753 | ASOCIACION DE MAESTROS DE PR | 158 ESTE CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 36754 | ASOCIACION DE MAESTROS DE PR | PROSAM (CENTRO DE DIAGNOSTICO Y TRAT) | ATTN RECORDS MEDICOS | 158 ESTE CALLE RAMOS ANTONINI | | MAYAGUEZ | PR | 00680 | |
| 770433 | Asociación de Maestros de Puerto Rico | Díaz de Rodríguez, Aida | PO Box 191088 | | | San Juan | PR | 00919-1088 | |
| 36755 | Asociación de Maquinistas | Maldonado, Juan L. | Ext. Country Club | 757 Calle Amalio Roldán | | San Juan | PR | 00924 | |
| 36756 | ASOCIACION DE MEDICA DE PUERTO RICO | P O BOX 9387 | | | | SAN JUAN | PR | 00908 | |
| 36757 | Asociación de Médicos Gerenciales, Inc. de la CFSE | Arango Llana, Dr. Juan R. | PO Box 365028 | | | San Juan | PR | 00936-5028 | |
| 36759 | Asociación de Miembros dela Policía (AMP) | Taboada de Jesús, José J. | Carr. #1 Km 20.9 | (Cerca de la Muda) | | Guaynabo | PR | 00926 | |
| 36758 | Asociación de Miembros dela Policía (AMP) | Taboada de Jesús, José J. | RR 3 Box 3724 | | | San Juan | PR | 00926 | |
| 36760 | ASOCIACION DE NAVIEROS DE PR V JULIO ALICEA VASALLO | LCDO. JORGE CINTRON-PABON | 130 WINSTON CHURCHILL AVE SUITE 1 | PMB 281 | | SAN JUAN | PR | 00926 | |
| 36761 | ASOCIACION DE NOTARIOS DE PR | PO BOX 363613 | | | | SAN JUAN | PR | 00936-3613 | |
| 841081 | ASOCIACION DE NOTARIOS DE PUERTO RICO | PO BOX 363613 | | | | SAN JUAN | PR | 00936-3613 | |
| 36762 | Asociación de Oficiales de Bomberos de Puerto Rico | Román Ortiz, Luis O. | HC 61 Box 4911 | Quebrada Negrito | | Trujillo Alto | PR | 00976-9726 | |
| 36763 | ASOCIACION DE OFICIALES DE CUMPLIMIENTO | COOPERATIVA DE PR | PO BOX 102 | | | COROZAL | PR | 00783-0102 | |
| 1472089 | Asociación de Operadores de Máquinas de Entretenimiento de Adultos del Oeste, Inc. | Po Box 267 | | | | Caguas | PR | 00726 | |
| 36764 | ASOCIACION DE PADRES DEL CAAM | PO BOX 5584 | | | | MAYAGUEZ | PR | 00681-5584 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36765 | ASOCIACION DE PADRES IPT CAGUAS | URB MARIOLGA | G 4 CALLE SAN FLORENCIO | | | CAGUAS | PR | 00725 | |
| 36766 | ASOCIACION DE PARALEGALES DE PR INC | COND LOS PATRICIOS APT 803 | | | | GUAYNABO | PR | 00968 | |
| 36767 | Asociación de Peloteros Profesionales de PR | Pérez, Michael | HC 645 Box 8302 | | | Trujillo Alto | PR | 00976 | |
| 36768 | ASOCIACION DE PENSIONADOS DE PR | P O BOX 364467 | | | | SAN JUAN | PR | 00936-4467 | |
| 2137846 | ASOCIACION DE PESCA DEPORTIVA DE DORADO | CAMUY FIGUEROA, JOSE A | CIUDAD JARDIN III | 21 CALLE UCAR | | TOA ALTA | PR | 00953-4864 | |
| 2163574 | ASOCIACION DE PESCA DEPORTIVA DE DORADO | CIUDAD JARDIN III | 21 CALLE UCAR | | | TOA ALTA | PR | 00953-4864 | |
| 2163575 | ASOCIACION DE PESCADORES CORAL MARINE, INC. | CALLE ESPERANZA # 13 | | | | ARROYO | PR | 00714 | |
| 2137269 | ASOCIACION DE PESCADORES CORAL MARINE, INC. | LABOY HUERTAS, FELIX | CALLE ESPERANZA # 13 | | | ARROYO | PR | 00714 | |
| 837634 | ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | CALLE COMERCIO | | | | MAYAGUEZ | PR | 00681 | |
| 2163576 | ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | PO BOX 875 | | | | MAYAGUEZ | PR | 00681 | |
| 2138119 | ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | VELEZ, MILTON | PO BOX 875 | | | MAYAGUEZ | PR | 00681 | |
| 2137511 | ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | VELEZ, MILTON | The Pier, 5 | | | Suances | PR | 39340 | |
| 2163577 | ASOCIACION DE PESCADORES DE VILLA PESQUERA PUNTA P | CALLE MANUEL ENRIQUE #8 | BO PALO SECO | | | TOA BAJA | PR | 00949 | |
| 2137847 | ASOCIACION DE PESCADORES DE VILLA PESQUERA PUNTA P | FRED LA GRANDIER LIMARDO | CALLE MANUEL ENRIQUE #8 | BO PALO SECO | | TOA BAJA | PR | 00949 | |
| 36769 | ASOCIACION DE PESCADORES EL CAPITAN INC | P O BOX 2783 | | | | RIO GRANDE | PR | 00745 | |
| 36770 | ASOCIACION DE PESCADORES UNIDOS DEL SUR | BO ESPERANZA | 393 CALLE BROMELIAS | | | VIEQUES | PR | 00765 | |
| 1418687 | ASOCIACIÓN DE POLICÍAS ORGANIZADOS | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 36771 | ASOCIACIÓN DE POLICÍAS ORGANIZADOS (APO), EN REP. 172 MIEMBROS Y/O 75 CASOS (CONSOLIDADOS) | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36772 | ASOCIACIÓN DE POLICÍAS ORGANIZADOS (APO), EN REP. 172 MIEMBROS Y/O 75 CASOS (CONSOLIDADOS) | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 36773 | Asociación de Policías Organizados, Inc. (APO) | González Montañez, José D. | 1135 Iturregui Plaza | Suite 213 | | San Juan | PR | 00924 | |
| 36774 | Asociación de Policías Organizados, Inc. (APO) - Capítulo del Municipio de Carolina | González Montañez, José D. | 1135 Iturregui Plaza | Suite 213 | | San Juan | PR | 00924 | |
| 36775 | ASOCIACION DE PORTEADORES PUBLICOS DE PR INC | PO BOX 2382 | | | | BAYAMON | PR | 00960-2382 | |
| 36776 | ASOCIACION DE PROFESORES DE EDUCACION COMERCIAL (A | PO BOX 367074 | | | | SAN JUAN | PR | 00936-7074 | |
| 36777 | Asociación de Profesores del Colegio Universitario de Cayey de la UPR | Domenech, Prof. Luis | Apartado 5020 | Estacion Colegio Universitario de Cayey | | Cayey | PR | 00737 | |
| 36778 | Asociación de Profesores del Colegio Universitario Tecnológico de Bayamón | Sandoval, Carlos | 170 Carretera 174 | | | Bayamón | PR | 00959 | |
| 36779 | Asociación de Profesores Universitarios de Aguadilla | García García, Dr. Juan M. | PO Box 6071 | | | Aguadilla | PR | 00604-6071 | |
| 36780 | Asociación de Profesores Universitarios de Arecibo | Córdova Iturregui, Dr. Javier | PO Box 4010 | | | Arecibo | PR | 00613 | |
| 36781 | ASOCIACION DE PROPIETARIOS DE CAMPOLAGO | 69 CAMPOLAGO | | | | CIDRA | PR | 00739 | |
| 36782 | ASOCIACION DE PSICOLOGIA DE PR | PO BOX 363435 | | | | SAN JUAN | PR | 00936-3455 | |
| 36783 | ASOCIACION DE PSICOLOGIA DE PUERTO RICO | PO BOX 363435 | | | | SAN JUAN | PR | 00936-3435 | |
| 36784 | ASOCIACION DE RADIODIFUSORES DE PR | P O BOX 11208 | | | | SAN JUAN | PR | 00922 | |
| 36785 | ASOCIACION DE RELACIONISTAS PROFESIONALES DE PR | PO BOX 190056 | | | | SAN JUAN | PR | 00919-0056 | |
| 36786 | ASOCIACION DE RESIDENTE CHALET | URB MONTE ATENAS | 1300 CALLE ATENAS BOX 4 | | | SAN JUAN | PR | 00926 | |
| 36787 | ASOCIACION DE RESIDENTE LA SERRANIA | PMB 493 | PO BOX 3040 | | | GURABO | PR | 00778 | |
| 36788 | ASOCIACION DE RESIDENTE URB VERDE LUZ | PMB 009 BOX 8901 | | | | HATILLO | PR | 00659 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36789 | ASOCIACION DE RESIDENTES REPARTO OLIVERA | PO BOX 94 | | | | CABO ROJO | PR | 00623 | |
| 36790 | ASOCIACION DE RESIDENTES URB VERDE LUZ | PMB 009 BOX 8901 | | | | HATILLO | PR | 00659 | |
| 36791 | ASOCIACION DE RESIDENTES VILLA DE LAUREL | URB VILLAS DE LAURELL II | 1404 BLVD SANTIAGO | | | COTO LAUREL | PR | 00780 | |
| 615877 | ASOCIACION DE RESTAURANTES DE PR ASDRE | PMB 301 | B 5 SUITE 216 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3029 | |
| 36792 | ASOCIACIÓN DE SALUD PRIMARIA DE PR | LCDO. RAUL TIRADO MENENDEZ | PO BOX 1251 | | | CAGUAS | PR | 00726 | |
| 1418688 | ASOCIACIÓN DE SALUD PRIMARIA DE PR | RAUL TIRADO MENENDEZ | PO BOX 1251 | | | CAGUAS | PR | 00726 | |
| 36793 | Asociación de Secretarias de la AAA | Rivera, Adylis | PO Box 7066 | | | San Juan | PR | 00916-7066 | |
| 36794 | ASOCIACIÓN DE SEGURIDAD, POLICÍA Y RAMAS ANEXAS | LCDA. LYDIA M. RODRÍGUEZ COLÓN | PO BOX 8191 | | | Ponce | PR | 00732 | |
| 1418689 | ASOCIACIÓN DE SEGURIDAD, POLICÍA Y RAMAS ANEXAS | LYDIA M. RODRÍGUEZ COLÓN | PO BOX 8191 | | | PONCE | PR | 00732 | |
| 36795 | ASOCIACIÓN DE SEGURIDAD, POLICÍA Y RAMAS ANEXAS Y OTROS | LCDA. LYDIA M. RODRÍGUEZ COLÓN | PO BOX 8191 | | | Ponce | PR | 00732 | |
| 36796 | Asociación de Seguridad, Policías y Ramas Anexas, Inc. (ASPRA) | Castro Jurado, Roberto E. | Urb. Mercdita | 991 Ave La Ceiba Ste 102 | | Ponce | PR | 00717-1909 | |
| 36797 | ASOCIACION DE SOFTBALL BOOMERS DE PUERTO | RICO INC | 135 URB SIERRA REAL | | | CAYEY | PR | 00736 | |
| 1520254 | Asociacion de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio | ASC | c/o Veronica Ferraiuoli Hornedo, Esq. | PO Box 195384 | | San Juan | PR | 00919 | |
| 1520254 | Asociacion de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio | ASC | c/o Yanire Batista Orama, Esq. | PO Box 11457 | | San Juan | PR | 00910 | |
| 36798 | Asociación de Supervisores y Gerenciales de la UPR | Sánchez Torres, Fernando | Call Box 6030 | PMB 114 | | Carolina | PR | 00984-6030 | |
| 1418690 | ASOCIACION DE SUSCRIPCION CONJUNTA | VERÓNICA FERRAIOULI-HORNEDO | PO BOX 195384 | | | SAN JUAN | PR | 00919-5384 | |
| 36800 | Asociacion de Suscripcion Conjunta del | Cond Cobian Plaza Um 02 | | | | San Juan | PR | 00909 | |
| 36801 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | Attn: José Blanco, President | PO Box 11457 | | | San Juan | PR | 91025-910 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36802 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | Attn: Lcda Yanire Batista Orama, Circulation of Risk | PO Box 11457 | | | San Juan | PR | 91025-910 | |
| 36803 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | Attn: Lcda Yanire Batista Orama, Consumer Complaint Contact | PO Box 11457 | | | San Juan | PR | 91025-910 | |
| 36804 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | Attn: Lcda Yanire Batista Orama, Premiun Tax Contact | PO Box 11457 | | | San Juan | PR | 91025-910 | |
| 36805 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | Attn: Lcda Yanire Batista Orama, Regulatory Compliance Government | PO Box 11457 | | | San Juan | PR | 91025-910 | |
| 1506830 | ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | C/O VERONICA FERRAIUOLI HORNEDO, ESQ. | PO BOX 195384 | | | SAN JUAN | PR | 00919 | |
| 2233529 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | c/o Yanire Batista Orama, Esq. | PO Box 11457 | | | San Juan | PR | 00910 | |
| 1506830 | ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | C/O YANIRE BATISTA ORAMA, ESQ. | PO BOX 11457 | | | SAN JUAN | PR | 00919 | |
| 1552989 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | P.O. Box 195384 | | | | SAN JUAN | PR | 00919 | |
| 1418691 | ASOCIACIÓN DE SUSCRIPCIÓN CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | ANTONIO AMADEO MURGA | COND. MIDTOWN 420 PONCE DE LEÓN AVE. STE 910 | | | SAN JUAN | PR | 00918-3409 | |
| 36806 | ASOCIACIÓN DE SUSCRIPCIÓN CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | LCDO. ANTONIO AMADEO MURGA | LCDO. ANTONIO AMADEO MURGA | COND. MIDTOWN | 1225 AVE PONCE DE LEON STE 004 | SAN JUAN | PR | 00907-3915 | |
| 36807 | ASOCIACIÓN DE SUSCRIPCIÓN CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | LCDO. MARIO M. ORONOZ | LCDO. MARIO ORONOZ RODRÍGUEZ | URB. TORRIMAR | K4 CALLE BAMBÚ | GUAYNABO | PR | 00966 | |
| 2156578 | ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE, RESPONSABILIDAD OBLIGATORIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36808 | Asociación de Técnicos y Empleados del Registro de la Propiedad, Inc. (ATERP) | Rodríguez, María de los A. | HC 4 Box 8866 | Bo. Sumidero | | Aguas Buenas | PR | 00703-8822 | |
| 36809 | ASOCIACION DE TENNIS DE PR | PO BOX 190607 | | | | SAN JUAN | PR | 00919-0607 | |
| 36810 | ASOCIACION DE TERAPIA OCUPACIONAL DE PR | PO BOX 361558 | | | | SAN JUAN | PR | 00936-1558 | |
| 841082 | ASOCIACION DE TIRADORES PEPINIANA | PO BOX 40 | | | | SAN SEBASTIAN | PR | 00685-0040 | |
| 36811 | ASOCIACION DE TIRO Y CAZA DE PR | P O BOX 3247 | | | | GUAYAMA | PR | 00785 | |
| 36812 | ASOCIACION DE TRABAJADORES JUDICIALES | BO OBRERO | 724 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 36813 | ASOCIACION DEPORTIVA URB SAGRADO | CORAZON (ADUSCO) INC | 1660 CALLE STA ANGELA | | | SAN JUAN | PR | 00926-4128 | |
| 36814 | ASOCIACION DISTROFIA MUSCULAR MDA | EDIFICIO NACIONAL PLAZA | 431 AVE PONCE DE LEON STE 705 | | | SAN JUAN | PR | 00917 | |
| 36815 | ASOCIACION DUENOS HILL MANSIONS | CALLE 69 `BUZON BF 1 | URB HILLS MANSIONS | | | SAN JUAN | PR | 00926 | |
| 36816 | ASOCIACION ECOLOGICA DE PESCA RECREATIVA | CANOVANAS | PO BOX 1745 | | | CANOVANAS | PR | 00729 | |
| 36817 | ASOCIACION ESPINA BIFIDA AND HIDROCEFALIA | PO BOX 8262 | | | | BAYAMON | PR | 00960-8032 | |
| 36818 | ASOCIACION GET DE ADEM | REPTO MARQUEZ | F 12 CALLE 4 | | | ARECIBO | PR | 00612-3914 | |
| 36819 | ASOCIACION HOGARES ESCUELAS CRISTIANAS | URB LAS AMERICAS | CALLE 4 LL 10 | | | BAYAMON | PR | 00959 | |
| 36820 | ASOCIACION HOSPITALES DE PR | VILLA NEVAREZ | PROF BLDG ADM PROF OFIC 101 | | | SAN JUAN | PR | 00927-0000 | |
| 36821 | Asociación Independiente de Empleados Municipales de Ponce afiliada a la USWA/AFL-CIO | Rivera, Mayra | PO Box 6686 | | | Ponce | PR | 00733-6686 | |
| 36822 | ASOCIACION INT. ADMINISTRACION PERSONAL | P.O. BOX 902 4261 | | | | SAN JUAN | PR | 00902-4261 | |
| 841083 | ASOCIACION JUECES DEL ATLANTIC | BOX 1114 | | | | BAJADERO | PR | 00616 | |
| 36823 | ASOCIACION LAICA MISIONERA ADVENTISTA | P O BOX 194941 | | | | SAN JUAN | PR | 00919-0000 | |
| 36824 | ASOCIACION LEGISLADORES MUNICIPALES PR | P O BOX 6570 | | | | CAGUAS | PR | 00726-6570 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841084 | ASOCIACION MAGISTRADOS Y FUNCIONARIOS PODER JUDICIAL PROVIDENCIA DE SANTA CRUZ | BERNARDINO RIVADAVIA NO 485 | RIO GALLEGOS | | | SANTA CRUZ | | | ARGENTINA |
| 36825 | ASOCIACION MARITIMA PEPINIANA | 239 CARR 130 | | | | HATILLO | PR | 00659 | |
| 1256293 | ASOCIACIÓN MAYAGUEZANA DE PERSONAS CON IMPEDIMENTOS | ADDRESS ON FILE | | | | | | | |
| 36826 | ASOCIACION MIEMBROS | DE LA POLICIA DE PUERTO RICO RR-3 BOX 3724 | | | | RIO PIEDRAS | PR | 00928 | |
| 1418692 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | CARMINE CASTRO VILLANUEVA | PO BOX 19-1671 | | | SAN JUAN | PR | 00919-1671 | |
| 36827 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | LCDA. CARMINE CASTRO VILLANUEVA | PO BOX 19-1671 | | | SAN JUAN | PR | 00919-1671 | |
| 36828 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | LCDO. JOSE A CANDELARIO LAJARA | RR-3 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 36827 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | RR-3 Box 3724 | | | | Rio Piedras | PR | 00926 | |
| 36829 | ASOCIACION MONTADORES CABALLOS | PUEBLO RIO GRANDE INC | LA DOLORES 116 CALLE TAINO | | | RIO GRANDE | PR | 00745 | |
| 841085 | ASOCIACION NACIONAL ARBITROS DE MAYAGUEZ | URB RIO CRISTAL | 904 CALLE MIGUEL MAYMON | | | MAYAGUEZ | PR | 00680-1914 | |
| 36830 | ASOCIACION NO VIDENTES LUZ DE AMOR INC | PO BOX 3991 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 36831 | ASOCIACION PADRES DE NINOS DOTADOS | PO BOX 361094 | | | | SAN JUAN | PR | 00936 | |
| 36832 | ASOCIACION PARA LA ADM DE REC HUMANOS Y REL LABORA | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| 36833 | ASOCIACION PARA LA ADMINISTRACION DE | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| 837804 | ASOCIACION PESCADORES DE CIBUCO, INC. | #308 CALLE ARIES | BDA. SANDÍN | | | VEGA BAJA | PR | 00693 | |
| 2138120 | ASOCIACION PESCADORES DE CIBUCO, INC. | MEDINA BARRETO, MIGUEL A. | #308 CALLE ARIES | BDA. SANDÍN | | VEGA BAJA | PR | 00693 | |
| 2137513 | ASOCIACION PESCADORES DE CIBUCO, INC. | MEDINA BARRETO, MIGUEL A. | P.O. BOX 2370 | | | VEGA BAJA | PR | 00694 | |
| 2163579 | ASOCIACION PESCADORES DE CIBUCO, INC. | P.O. BOX 2370 | | | | VEGA BAJA | PR | 00694 | |
| 36834 | ASOCIACION PKU DE PR INC | PO BOX 9158 | | | | BAYAMON | PR | 00960 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256294 | ASOCIACION PRO JUVENTUD Y COMUNIDAD BARRIO PALMAS | ADDRESS ON FILE | | | | | | | |
| 36835 | ASOCIACION PROFESIONALES AYUDA EMPEADOS | AVE DOMENECH 400 | PENTHOUSE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| 36836 | ASOCIACION PROFESIONALES EN REL LABORALES DE PR | PO BOX 190401 | | | | SAN JUAN | PR | 00919-0401 | |
| 36837 | ASOCIACION PTQNA DEL CORAZON | EXT ROOSEVELT | 554 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 36838 | ASOCIACION PUERTORIQUENA PRO BIENESTAR | DE LAS FAMILIAS INC | PO BOX 192379 | | | SAN JUAN | PR | 00919-2379 | |
| 1256295 | ASOCIACION PUERTORRIQUENA DE CIEGOS, INC | ADDRESS ON FILE | | | | | | | |
| 1256295 | ASOCIACION PUERTORRIQUENA DE CIEGOS, INC | ADDRESS ON FILE | | | | | | | |
| 36839 | ASOCIACION PUERTORRIQUENA DE CIENCIAS DE | LA FAMILIA Y DEL CONSUMIDOR | BOX 21883 | | | SAN JUAN | PR | 00931-1883 | |
| 1493903 | Asociación Puertorriqueña de la Judicatura | Indiano & Williams, P.S.C. | 207 Del Parque Street, 3rd Floor | | | San Juan | PR | 00912 | |
| 36840 | ASOCIACION PUERTORRIQUEÑA DE PARKINSON | PO BOX 7579 | | | | CAROLINA | PR | 00986-7579 | |
| 36841 | Asociación Puertorriqueña de Profesores Universitarios (APPU) | Tirado, Sra. Carmen | PO Box 22511 | | | San Juan | PR | 00931-2511 | |
| 36843 | ASOCIACION PUERTORRIQUENA DEL PULMON | PO BOX5247 | | | | SAN JUAN | PR | 00919-5247 | |
| 36844 | ASOCIACION PUERTORRIQUENA DUENOS | DE LAB CLINICOS | PO BOX 11603 | | | SAN JUAN | PR | 00922 | |
| 36845 | ASOCIACION RECREATIVA | PO BOX 662 | | | | CEIBA | PR | 00735 | |
| 615878 | ASOCIACION RECREATIVA CIVICA Y CULTURAL | HC 1 BOX 25213 | | | | VEGA BAJA | PR | 00693 | |
| 36846 | ASOCIACION RECREATIVA COUNTRY CLUB INC | URB EL COMANDANTE | 824 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 36847 | ASOCIACION RECREATIVA NINOS EN ACCION IN | PO BOX 691 | | | | BARRANQUITAS | PR | 00794 | |
| 36848 | ASOCIACION RECREATIVA URB GUARICO INC | URB GUARICO | CALLE DH 23 | | | VEGA BAJA | PR | 00693 | |
| 36849 | ASOCIACION RECREATIVA Y EDUCATIVA COMUNAL BO MARIN | HC 1 BOX 17110 | | | | HUMACAO | PR | 00791-9029 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36850 | ASOCIACION RESCATE DEPORTIVO INC | PO BOX 31283 | | | | SAN JUAN | PR | 00929 | |
| 36851 | ASOCIACION RESIDENTES URB PUNTO ORO | PO BOX 7420 | | | | PONCE | PR | 00732 | |
| 36852 | ASOCIACION SALUD PRIMARIA | EDIF LA EUSKALDUNA 56 CALLE NAVARRO | | | | SAN JUAN | PR | 00918 | |
| 36853 | ASOCIACION SANTO NINO DE PRAGA | BARRIO MANI | 115 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 36854 | ASOCIACION SORDOS UNIVERSITARIOS INC | 400 CALLE CALAF SUITE 55 | | | | SAN JUAN | PR | 00918 | |
| 36855 | ASOCIACION SUZUKI VIOLIN DE PUERTO RICO | EL MONTE MALL GARDEN | APTS G-209 | | | SAN JUAN | PR | 00918-4259 | |
| 36856 | ASOCIACION SUZUKI VIOLIN DE PUERTO RICO | URB VILLA NEVAREZ | 1044 CALLE 11 | | | SAN JUAN | PR | 00927 | |
| 36857 | ASOCIACION TRANSPLANTE Y VIDA INC | P O BOX 9939 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 615879 | ASOCIADAS DE LA MODA INC | PO BOX 11409 | | | | SAN JUAN | PR | 00922-1409 | |
| 615880 | ASOCIANCION RES LAS ANGELES HOUSING | URB DOS PINOS | 811 CALLE LINCE | | | SAN JUAN | PR | 00928 | |
| 615881 | ASOCIATION FOR THE ADVANCEMENT OF MDICAL | 1110 N GLEBE RD. | SUITE 220 ARLINGTON | | | VIRGINIA | VA | 22201-5762 | |
| 615883 | ASOMA INSTRUMENTS | 11675 JOLLYVILLE ROAD | | | | AUSTIN | TX | 78759 | |
| 615882 | ASOMA INSTRUMENTS | 1515 HIGHWAY 281 NORTH | | | | MARBLE FALLS | TX | 78654 | |
| 615884 | ASOMANTE AUTO SALES | PO BOX 268 | | | | AGUADA | PR | 00602 | |
| 615885 | ASOMANTE GULF SERVICE STATION | PO BOX 1101 | | | | AIBONITO | PR | 00705 | |
| 36858 | ASOMANTE MEDICAL GROUP | PO BOX 2006 | | | | AIBONITO | PR | 00705 | |
| 615886 | ASOMAR TELECOMUNICATIONS SYSTEM INC | PO BOX 4423 | | | | VEGA BAJA | PR | 00694 | |
| 36859 | ASOMATE MEDICAL GROUP | P O BOX 2006 | | | | AIBONITO | PR | 00705 | |
| 841086 | ASOMEDIC | PO BOX 70199 | | | | SAN JUAN | PR | 00936-8190 | |
| 36860 | ASOS DE OFICIALES DE VOLIBOL | 352 CALLE SAN CLAUDIO STE 1 PMB 209 | | | | SAN JUAN | PR | 00926-4144 | |
| 36861 | ASP GROUP INC | PMB 465 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 36862 | ASPACIA PAGAN NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 36863 | ASPARO PLANAS MD, ROSA | ADDRESS ON FILE | | | | | | | |
| 841087 | ASPC DE PRODUCTOS DE PUERTO RICO | PO BOX 363631 | | | | SAN JUAN | PR | 00936-3631 | |
| 615887 | ASPCRO | 1900 KANAWHA BOULEVARD | | | | EAST CHARLES | WV | 25305-0190 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36864 | Aspen American Insurance Company | 175 Capital Boulevard | Suite 100 | | | Rocky Hill | CT | 06067 | |
| 36865 | Aspen American Insurance Company | Attn: Antonette Colon, Premiun Tax Contact | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| 36866 | Aspen American Insurance Company | Attn: Erika Douglas, Consumer Complaint Contact | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| 36867 | Aspen American Insurance Company | Attn: Kerian Bunch, President | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| 36868 | Aspen American Insurance Company | Attn: Kerian Bunch, Regulatory Compliance Government | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| 36869 | Aspen American Insurance Company | c/o CT Corporation System , Agent for Service of Process | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| 36870 | ASPEN POINTE | 875 W MORENO AVE | | | | COLORADO SPRINGS | CO | 80906 | |
| 615888 | ASPEN PUBLISHERS INC | 1101 KING STREET | | | | ALEXANDRIA | VA | 22314 | |
| 36871 | ASPEN PUBLISHERS INC | 4829 INNOVATION WAY | | | | CHICAGO | IL | 60682-0048 | |
| 36872 | ASPEN PUBLISHERS INC | ACCOUNTS RECEIVABLE | DEPARTMENT | 4829 INNOVATION WAY | | CHICAGO | IL | 60682-0048 | |
| 615890 | ASPEN PUBLISHERS INC | ASPEN AND BUSINESS | 7201 MCKINNEY CIRCLE | | | FREDERICK | MD | 21704-8357 | |
| 615889 | ASPEN PUBLISHERS INC | ASPEN LAW & BUSINESS | PO BOX 64829 | | | BALTIMORE | MD | 21264-4829 | |
| 615891 | ASPEN PUBLISHERS INC | PO BOX 911 | | | | RFEDERICK | MD | 21705-0911 | |
| 615892 | ASPEN PUBLISHERS INC | PO BOX 990 | | | | FREDERICK | MD | 21705 | |
| 36873 | ASPEN PUBLISHERS INC | PO BOX 64054 | | | | BALTIMORE | MD | 21264-4054 | |
| 841088 | ASPEN PUBLISHERS,INC. | ACCOUNTS RECEIVABLE DEPT. | PO BOX 64054 | | | BALTIMORE | MD | 21264-4054 | |
| 36874 | ASPEN SURGICAL | PO BOX 2007 | | | | LAS PIEDRAS | PR | 00771 | |
| 841089 | ASPEN SYSTEMS CORP BLDG ON SUCCESS | ATTENTION REGISTRAR | 2277 RESEARCH BOULEVARD MS 6N | | | ROCKVILLE | MD | 20850 | |
| 36875 | ASPHALT SOLUTION HATILLO LLC | AMELIA CONTRACT STATION | PO BOX 3465 | | | CATANO | PR | 00963 | |
| 36876 | ASPHALT SOLUTION TOA ALTA , LLC | CARR. 861 KM. 0.8 BO. PINAS | | | | TOA ALTA | PR | 00953-0000 | |
| 36877 | ASPHALT SOLUTIONS HATILLO , LLC | P. O. BOX 3465 AMELIA CONTRACT STA | | | | CATANO | PR | 00936-3465 | |
| 36878 | ASPIRA INC DE PUERTO RICO | PO BOX 29132 | | | | SAN JUAN | PR | 00929-0132 | |
| 615893 | ASPIRA INC OF NEW JERSEY | 390 BROAD STREET | | | | NEWARK | NJ | 07104 | |
| 36879 | ASPIRA INC OF PUERTO RICO | PO BOX 29132 | | | | SAN JUAN | PR | 00929-0132 | |
| 36880 | ASPIRA INC. DE P.R. | PO BOX 29132 | | | | SAN JUAN | PR | 00929 | |
| 36881 | ASPIRADORAS DE PUERTO RICO | 1019 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36882 | ASPOSE PTY LTD | 79 LONGUEVILLE ROAD | SUITE 163 | | | LANE COVE NSW 2066 | AU | 00000 | |
| 1657482 | Asprilla, Juan Ruíz | ADDRESS ON FILE | | | | | | | |
| 841090 | ASPRO | PO BOX 9021787 | | | | SAN JUAN | PR | 00902-1787 | |
| 36883 | ASQ PUERTO RICO | PO BOX 1959 | | | | CAGUAS | PR | 00726-1959 | |
| 36884 | ASQ PUERTO RICO | PO BOX 8157 | | | | BAYAMON | PR | 00960-8157 | |
| 615894 | ASQC SUSTAINING MEMBERSHIP | PO BOX 3066 | | | | MILWAUKEE | WI | 53201 | |
| 831203 | Asqde Journal | P.O. Box 382684 | | | | Germantown | TN | 38183 | |
| 36885 | A'SS BASEBALL CLUB INC | H 10 CALLE HERNAN | | | | TRUJILLO ALTO | PR | 00976 | |
| 36886 | ASS OF RACING COMMISSIONERS INTERNATIONA | 1510 NEWTOWN PIKE STE 210 | | | | LEXINGTON | KY | 40511-1222 | |
| 615895 | ASSA CARIBBEAN INC | PMB 169 | 3405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 36887 | ASSA CARIBBEAN INC | PMB 169 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969 | |
| 36888 | ASSAD EL BURAI Y OTROS V OGP | LCDO. JOSÉ VELAZ ORTIZ | 420 AVE. Ponce DE LEÓN | STE. B-4 | | SAN JUAN | PR | 00918-3434 | |
| 1418693 | ASSAD EL BURAI, FELIX | ASSAD EL BURAI FELIX | CALLE JOSE E. PEDREIRA JG – 11 7MA SECC. LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 615896 | ASSAD EL BURAIFELIX | 7MA SECC LEVITTOWN | JG 11 CALLE JOSE E PEDREIRA | | | TOA BAJA | PR | 00949 | |
| 36889 | ASSAD MOHALA, KAMIL | ADDRESS ON FILE | | | | | | | |
| 36890 | ASSAF SUAREZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 36891 | ASSAF, DANIEL | ADDRESS ON FILE | | | | | | | |
| 36892 | ASSEO GARCIA, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 841091 | ASSESMENT AND TRAINING | QUINTAS DE CUPEY | G105 | | | SAN JUAN | PR | 00926 | |
| 841092 | ASSESSMENT & TRAINING ASS | QUINTAS DE CUPEY | G-105 | | | SAN JUAN | PR | 00926 | |
| 615897 | ASSESSMENT & TRAINING ASSOCIATES | 1104 CALLE BRUMBAUGH OFIC 401 | | | | SAN JUAN | PR | 00925 | |
| 615898 | ASSESTMENT SYSTEMS CORP | 2233 UNIVERSITY AVE | SUITE 200 ST PAUL | | | MINESOTA | MN | 55114-1629 | |
| 615899 | ASSET CONSERVATION INC | PO BOX 13983 | | | | SAN JUAN | PR | 00908-5044 | |
| 615900 | ASSET CONSTRUCTION GROUP INC | MARIOLGA | F 8 CALLE SAN ALEJO | | | CAGUAS | PR | 00725 | |
| 615901 | ASSET PROTECTION MANAGEMENT | PO BOX 29775 | | | | SAN JUAN | PR | 00929 | |
| 615902 | ASSET TRADE MANAGEMENT | P O BOX 362734 | | | | SAN JUAN | PR | 00936-2734 | |
| 36893 | ASSETS MANAGEMENT OF PR INC | P O BOX 363035 | | | | SAN JUAN | PR | 00936-3035 | |
| 615903 | ASSIGMENT COMPUTERS | 784 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00929 | |
| 615904 | ASSISTIVE TECHNOLOGY INDUSTRY ASSOC | 526 DAVIS STREET SUITE 217 | | | | EVANSTON | IL | 60201 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36894 | ASSISTIVE TECHNOLOGY SPECIALISTS INC | PMB 373 | CALLE CALAF | | | SAN JUAN | PR | 00918-1314 | |
| 36895 | ASSISTIVE TECHNOLOGY SPECIALISTS, INC. | 500 CAMINO DE CAMBALACHE | URB. SABANERA | | | DORADO | PR | 00646 | |
| 36896 | ASSISTIVE TECHNOLOGY SPECIALISTS, INC. | CALLE CALAF PMB 373 | | | | SAN JUAN | PR | 00918-1314 | |
| 36897 | ASSISTIVE TECHNOLOGY SPECIALISTS, INC. | URB. ENCANTADA | VILLA LANTIGUA LB-23 | | | TRUJILLO ALTO | PR | 00976 | |
| 36898 | ASSISTIVE TECHNOLOGY SPECIALISTS, INC. | URB. SABANERA DORADO #500 CAMINO DE CAMBALACHE | | | | DORADO | PR | 00646 | |
| 615905 | ASSISTIVE TECHNOLOGY WORK INC | 13305 PEAR SALL LANE SUITE 100 | | | | FAIRFAX | VA | 22033 | |
| 841093 | ASSMCA | PO BOX 21414 | | | | SAN JUAN | PR | 00926 | |
| 2040727 | ASSMCA - Dora Ely Zayas | 97 Rodriguez Hidalgo | | | | Coamo | PR | 00769 | |
| 36899 | ASSMCA / DIANA ALAMO LOZADA | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 36900 | ASSMCA / FELIPE TORRES FERNANDEZ | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 36901 | ASSMCA Y CARMEN L NERIS CLAUDIO | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 36902 | ASSMCA Y/O MARIA G VARGAS RIVERA | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 36903 | ASSMCA y/o Nery L. Melendez Burgos | HOSPITAL DE PSIQUIATRIA | BOX. 2100 | | | SAN JUAN | PR | 00922-2100 | |
| 615907 | ASSOC CERTI ANTI MONEY LAUND SPECIALISTS | 1101 BRICKELL AVE | STE 601 SOUHT TOWER | | | MIAMI | FL | 33131 | |
| 36904 | ASSOC CERTI ANTI MONEY LAUND SPECIALISTS | BRICKELL BAYVIEW CENTER | 80 SW 8 TH STREET SUITE 2350 | | | MIAMI | FL | 33130 | |
| 615906 | ASSOC FOR CONTINUING LEGAL EDUCATION | P O BOX 4646 | | | | AUSTIN | TX | 78765 | |
| 615908 | ASSOC JOINT CTR RAD THERAPY | PO BOX 4470 | | | | BOSTON | MA | 02211 | |
| 615909 | ASSOC LEASING HANDICAPABLE VAN | BURNSVILLE | 12117 RIVERWOOD DR | | | BURNSVILLE | MN | 55337 | |
| 615910 | ASSOC NACIONAL DE ARTES MARCIALES PR | 58 AVE BETANCES | | | | BAYAMON | PR | 00959 | |
| 615911 | ASSOC OF AMERICAN PLANT FOOD CONTROL | NC DEPARTMENT OF AGRICULTURE | 400 REEDY CREEK ROAD | | | RELEIGH | NC | 27607 | |
| 615912 | ASSOC OF AMERICAN STATES GEOLOGIST | VICKI COWART STATE GEOLOGIST DIRECT | 1313 SHERMAN ST ROOM 715 | | | DENVER | CO | 80203 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615914 | ASSOC OF APPRAISER REGULATORY OFFICIALS | PMP 216 15414 N 7TH STREET 8 | | | | PHOENIX | AZ | 85022 | |
| 615913 | ASSOC OF APPRAISER REGULATORY OFFICIALS | PO BOX 303 | | | | TEN SLEEP | WY | 82442 | |
| 615915 | ASSOC OF CARIBBEAN UNIV RESEARCH&INST LI | P O BOX 23317 | | | | SAN JUAN | PR | 00931-3317 | |
| 36905 | ASSOC OF STATE CORECTIONAL ADM | 1110 OPAL COURT | SUITE 5 | | | HAGERSTOWN | MD | 21740 | |
| 36906 | ASSOC OF STATES AND TERR HEALTH OFFICIAL | 2231 CRYSTAL DRIVE SUITE #450 | | | | ARLINGTON | VA | 22202 | |
| 615916 | ASSOC OF STATES AND TERR HEALTH OFFICIAL | P O BOX 75351 | | | | BALTIMORE | MD | 21275 | |
| 615917 | ASSOC OF UNIV PHYSICIANS | P O BOX 50095 | | | | SEATTLE | WA | 98145 5095 | |
| 36907 | ASSOC REAL ESTATE LICENSE LAW | OFFICIALS | 150 NORTH WACKER DRIVE STE 920 | | | CHICAGO | IL | 60606 | |
| 615918 | ASSOC STATE PROVINCIAL PSYCHOLOGY BOARDS | P O BOX 241245 | | | | MONTGOMERY | AL | 36124-1245 | |
| 36908 | ASSOC SUSCRIP CONJUNTA SEG RESP OBLIGATORIO | PO BOX 11457 | | | | SAN JUAN | PR | 00910-2557 | |
| 36909 | ASSOC SUSCRIP CONJUNTA SEG RESP OBLIGATORIO | SECRETARIO DE HACIENDA | PO BOX 1145 | | | SAN JUAN | PR | 00910-2557 | |
| 36910 | ASSOCIACION DE DUENOS DE ARMERIA INC | P O BOX 2057 | | | | BAYAMON | PR | 00960-2057 | |
| 36911 | ASSOCIACION RESIDENTES OASIS GARDENS | P O BOX 1165 | SAN JUST STATION | | | SANT JUST | PR | 00978-1165 | |
| 615919 | ASSOCIATE FINANCIAL SERVICE CO | A/C SARA REYES MULERO | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 615920 | ASSOCIATED CORPORATE | CONSULTANTS INC | 1241 HARBOUR VIEW DR | | | LENOIR CITY | TN | 37772 | |
| 615921 | ASSOCIATED GLOBAL SYSTEMS | 949 TROX SCHENECTADY RD | | | | LATHAM | NY | 12110-1180 | |
| 615922 | ASSOCIATED INS ANGENCIES INC. | PO BOX 192342 | | | | SAN JUAN | PR | 00919 | |
| 36912 | ASSOCIATED INSURANCE AGENCIES | PO BOX 2342 | | | | HATO REY | PR | 00919-2342 | |
| 36913 | ASSOCIATED PRESS | 50 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| 615923 | ASSOCIATED PRESS | METRO OFFICE PARK | LOT 8 STREET SUITE 108 | | | GUAYNABO | PR | 00968-1721 | |
| 841094 | ASSOCIATED PRESS | METRO OFFICE PARK | LOT 8 NUM 1 SUITE 108 | | | GUAYNABO | PR | 00968-1721 | |
| 615924 | ASSOCIATED RETINAL COMSULT | 14555 LEVAN STE 412 | | | | LIVONIA | MI | 48154-5083 | |
| 615925 | ASSOCIATED STUDENTS INC | 18111 NORDHOFF STREET | | | | NORTHRIDGE | CA | 91330-8340 | |
| 615926 | ASSOCIATES FINANCIAL SERVICES CO OF PR | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615927 | ASSOCIATES FINANCIAL SERVICES CO OF PR | PO BOX 660237 | | | | DALLAS | TX | 75266-0237 | |
| 615928 | ASSOCIATES TIME PLAN INC | 667 AVE P DE LEON SUITE 262 | | | | SAN JUAN | PR | 00907 | |
| 36914 | ASSOCIATION DIOCESAINE DE PARIS | PO BOX 9023941 | | | | SAN JUAN | PR | 00902-3941 | |
| 615930 | ASSOCIATION FOR CHILHOOD EDUC | 11501 GEORGIA AVE STE 315 | | | | WHEATON | MD | 20902 | |
| 841095 | ASSOCIATION FOR CONFLICT RESOLUTIONS | PO BOX 75681 | | | | BALTIMORE | MD | 21275-5681 | |
| 615931 | ASSOCIATION FOR ENTERPRISE OPPOTUNITY | 1601 NORTH KENT STREET | SUITE 1101 | | | ARLINGTON | VA | 22209-2105 | |
| 841096 | ASSOCIATION FOR INFORMATION & IMAGE MANAGEMENT INTERNATIONAL | INTERNATIONAL DEPARTMENT | Dept. 1083 | | | DENVER | CO | 80291-1083 | |
| 615932 | ASSOCIATION FOR INSTITUTIONAL RESEARCH | PO BOX 900 | | | | TALLAHASSE | FL | 32302 | |
| 36915 | ASSOCIATION FOR PRESERVATION TECHNOLOGY | PO BOX 7317 | | | | SPRINGFIELD | IL | 62791-7317 | |
| 615933 | ASSOCIATION FOR SUPERVISION & CURRICULUM | 1250 N PITT STREET | | | | ALEXANDRIA | VA | 22314-9719 | |
| 615935 | ASSOCIATION FOR SUPERVISION & CURRICULUM | CURRICULUM DEVELOPMENT | 1250 N PITT ST | | | ALEXANDRIA | VA | 22314 | |
| 615934 | ASSOCIATION FOR SUPERVISION & CURRICULUM | PO BOX 26346 | | | | RICHMOND | VA | 23286-8224 | |
| 36916 | ASSOCIATION OF AMERICAN GEOGRAPHERS | 1710 16 TH STREET NW | | | | WASHINGTON DC | WA | 20009 | |
| 36917 | ASSOCIATION OF BOXING COMMISSIONS | P O BOX 17304 | | | | LITTLE ROCK | AR | 72222 | |
| 615936 | ASSOCIATION OF CAL SCHOOL ADM | 1575 OLD BAYSHORE HWY | | | | BURLINGAME | CA | 94010 | |
| 36918 | ASSOCIATION OF CERTIFIED FRAUD | WORLD HEADQUARTERS THE GREGOR BUILDING | 716 WEST AV | | | AUSTIN | TX | 78701-2727 | |
| 36919 | ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | 716 WEST AVENUE | | | | AUSTIN | TX | 78701 | |
| 36920 | ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | THE GREGOR BUILDING | 716 WEST AVENUE | | | AUSTING | TX | 78701 | |
| 36921 | ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | WORLD HEADQARTERS | THE GREGOR BUILDING 716 WEST AVENUE | | | AUSTING | TX | 78701-2727 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36922 | ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | WORLD HEADQARTERS | | | | AUSTING | TX | 78701-2727 | |
| 615937 | ASSOCIATION OF FILM COMMISSIONERS | 7060 HOLLYWOOD BOWLEVARD | SUITE 614 | | | LOS ANGELES | CA | 90028 | |
| 615938 | ASSOCIATION OF FOOD & DRUG OFFICIAL | P O BOX 3425 | | | | YORK | PA | 17402 | |
| 36923 | ASSOCIATION OF GOVERMENT ACCOUNTANTS | PUERTO RICO CHAPTER | PO BOX 363721 | | | SAN JUAN | PR | 00936-3731 | |
| 615940 | ASSOCIATION OF LABOR RELATION AGENCIES | C/O FMCS ROOM 911 | 2100K STREET NW | | | WASHINGTON | DC | 20427 | |
| 615939 | ASSOCIATION OF LABOR RELATION AGENCIES | CN 429 | PUBLIC EMPLOYMENT RELATION COMMISSI | | | TRENTON | NJ | 0086250459 | |
| 615941 | ASSOCIATION OF LABOR RELATIONS PRAC | PO BOX 190401 | | | | SAN JUAN | PR | 00919-0401 | |
| 615942 | ASSOCIATION OF LABOR RELATIONS PRAC | PUBLIC EMPLOYMENT RELATION COMMISIO | CN 429 | | | TRENTON | NJ | 08625-0459 | |
| 36924 | ASSOCIATION OF LOCAL GOVERNMENT AUDITORS(ALGA) | 449 LEWIS HARGETT CIRCLE | SUITE 290 | | | LEXINGTON | KY | 40503 | |
| 36925 | ASSOCIATION OF MANAGERS | 620 HUNGERFORD DRIVE | SUITE 29 | | | ROCKVILLE | MD | 20850 | |
| 615943 | ASSOCIATION OF MATERNAL CHILD PROGR | 1220 19TH STREET NW | SUITE 801 | | | WASHINGTON | DC | 20036 | |
| 36926 | ASSOCIATION OF MATERNAL CHILD PROGR | 2030 M STREET, NW, | SUITE 350 | | | WASHINGTON | DC | 20036 | |
| 615944 | ASSOCIATION OF OFFICIAL RACING CHEMISTS | P O BOX 8400 | | | | STN T OTTAWA | ON | KIG 3H8 | Canada |
| 1495588 | Association of Owners of Medina Professional Center Condominium | Asociacion Condominio Medina Center | P.O. Box 21354 | | | San Juan | PR | 00928-1354 | |
| 615945 | ASSOCIATION OF PAROLING AUTHORITIES INT | BETO CRIMINAL JUSTICE CENTER | SAM HOUSTON STATE UNIVERSITY | | | HUNTSVILLE | TX | 77340 | |
| 36927 | ASSOCIATION OF PAROLING AUTHORITIES INTL | SAM HOUSTON STATE UNIVERSITY | | | | HUNTSVILLE | TX | 77341-2296 | |
| 36928 | ASSOCIATION OF STATE AND TERRITORIAL | 1838 FIELDCREST DRIVE | | | | SPARKS | NV | 89434 | |
| 36929 | ASSOCIATION OF STATE AND TERRORISTAL | 2872 WOODCOCK BLVD.SUITE 220 | | | | ATLANTA | GA | 30341 | |
| 615946 | ASSOCIATION OF STATE DRINKING WATER ADM | 1025 CONNECTICUT AVE NW SUITE 903 | | | | WASHINGTON | DC | 20036 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36930 | ASSOCIATION OF STATE FLOODPAIN | 8301 EXCELSIOR DR | | | | MADISON | WI | 53717-1912 | |
| 615947 | ASSOCIATION OF YOUTH MUSEUMS | 1775 K STREET | NW SUITE 595 | | | WASHINGTON | DC | 20006 | |
| 36931 | ASSOCIATION OFGOVERMENT ACCOUN | 2208 MOUNT VERNON AVE. | | | | ALEXANDRIA | VA | 22301-1314 | |
| 841097 | ASSOCIATION REPORTER JUDICIAL DECISIONS | 301 WELLINGTON STREET | | | | OTTAWA | ON | K1AOJ1 | CANADA |
| 36932 | ASSURANCE ACOUNTING & TAX SERVICES INC | PO BOX 1458 | | | | AGUADA | PR | 00602 | |
| 36933 | ASSURANT HOLDING DE PR | URB SAN JOSE IND | 1300 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 36934 | ASSURANT SERVICES OF PUERTO RICO INC | PLAZA SCOTIABANK | 273 PONCE DE LEON STE 1300 | | | SAN JUAN | PR | 00917-1838 | |
| 36935 | Assurant Services of Puerto Rico, Inc. | 273 Avenue Ponce De Leon | | | | San Juan | PR | 00917 | |
| 36936 | Assurant Services of Puerto Rico, Inc. | Attn: Christian Formby, President | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 36938 | Assured Guaranty Corp. | 30 Woodbourne Avenue | | | | Hamilton | HM | 08- | Bermuda |
| 1256241 | ASSURED GUARANTY CORP. | ATTN WEINBERG, DAN | 1633 BROADWAY | | | NEW YORK | NY | 10019 | |
| 36939 | Assured Guaranty Corp. | Attn: Dana Damiani, Circulation of Risk | 31 West 52nd St. | | | New York | NY | 10019 | |
| 36940 | Assured Guaranty Corp. | Attn: Dana Damiani, Consumer Complaint Contact | 31 West 52nd St. | | | New York | NY | 10019 | |
| 36941 | Assured Guaranty Corp. | Attn: Dana Damiani, Premiun Tax Contact | 31 West 52nd St. | | | New York | NY | 10019 | |
| 36942 | Assured Guaranty Corp. | Attn: Dana Damiani, Regulatory Compliance Government | 31 West 52nd St. | | | New York | NY | 10019 | |
| 36943 | Assured Guaranty Corp. | Attn: Dominic Frederico, President | 31 West 52nd St. | | | New York | NY | 10019 | |
| 1572733 | Assured Guaranty Corp. | Attn: Kevin Lyons, Terence Workman, Daniel Weinberg | 1633 Broadway | | | New York | NY | 10019 | |
| 1580323 | ASSURED GUARANTY CORP. | ATTN: TERENCE WORKMAN | 1633 BROADWAY | | | NEW YORK | NY | 10019 | |
| 36944 | Assured Guaranty Corp. | Attn: William Findlay, President | 31 West 52nd St. | | | New York | NY | 10019 | |
| 1678773 | Assured Guaranty Corp. | Cadwalader, Wackersham & Taft LLP | 200 Liberty Street | Attn: Ivan Loncar, Esq., Thomas J. Curtin, Esq. | Casey Servais Esq. | New York | NY | 10281 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1572733 | Assured Guaranty Corp. | Cadwalader, Wickersham & Taft LLP | Attn: Ivan Loncar, Thomas J. Curtin, Casey Servais | 200 Liberty Street | | New York | NY | 10281 | |
| 2192216 | Assured Guaranty Corp. | Terrence Workman | 1633 Broadway | | | New York | NY | 10019 | |
| 615948 | ASSURED GUARANTY CORPORATION | 1325 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| 36945 | Assured Guaranty Municipal Corp. | 30 Woodbourne Avenue | | | | Hamilton | HM | 08- | Bermuda |
| 1256242 | ASSURED GUARANTY MUNICIPAL CORP. | ATTN KWA, DWIGHT | ONE STATE STREET PLAZA | | | NEW YORK | NY | 10004 | |
| 36946 | Assured Guaranty Municipal Corp. | Attn: Dana Damiani, Circulation of Risk | 31 West 52nd. Street | | | New York | NY | 10019 | |
| 36947 | Assured Guaranty Municipal Corp. | Attn: Dana Damiani, Consumer Complaint Contact | 31 West 52nd. Street | | | New York | NY | 10019 | |
| 36948 | Assured Guaranty Municipal Corp. | Attn: Dana Damiani, Premiun Tax Contact | 31 West 52nd. Street | | | New York | NY | 10019 | |
| 36949 | Assured Guaranty Municipal Corp. | Attn: Dana Damiani, Regulatory Compliance Government | 31 West 52nd. Street | | | New York | NY | 10019 | |
| 36950 | Assured Guaranty Municipal Corp. | Attn: Dominic Frederico, President | 31 West 52nd. Street | | | New York | NY | 10019 | |
| 1534637 | Assured Guaranty Municipal Corp. | Attn: Kevin Lyons, Terence Workman, Daniel Weinberg | 1633 Broadway | | | New York | NY | 10019 | |
| 1550232 | Assured Guaranty Municipal Corp. | Attn: Terrence Workman | 1633 Broadway | | | New York | NY | 10019 | |
| 1534637 | Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft LLP | Ivan Loncar, Thomas J. Curtain, Casey Servais | 200 Liberty Street | | New York | NY | 10281 | |
| 1550232 | Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | attn: I. Loncar, T. Curtin, C. Servais | 200 Liberty Street | | New York | NY | 10281 | |
| 2192396 | Assured Guaranty Municipal Corp. | Terence Workman | 1633 Broadway | | | New York | NY | 10019 | |
| 36951 | Assured Guaranty Municipcal Corp. | Dan Weinberg, Managing Director | 1633 Broadway | | | New York | NY | 10019 | |
| 36952 | ASSY RICART, CARLOS | ADDRESS ON FILE | | | | | | | |
| 36954 | ASSY RICART, PEDRO | ADDRESS ON FILE | | | | | | | |
| 36955 | ASTACIO ACOSTA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 36956 | ASTACIO ALFONSO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2213936 | Astacio Alfonso, Miriam J. | ADDRESS ON FILE | | | | | | | |
| 2208650 | Astacio Alfonso, Miriam J. | ADDRESS ON FILE | | | | | | | |
| 36957 | ASTACIO ALMODOVAR MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 36958 | ASTACIO ALTRUZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 780351 | ASTACIO AVILES, SANDRA L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36959 | ASTACIO AYALA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 36960 | ASTACIO BERRIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 36961 | ASTACIO BURGOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 615949 | ASTACIO BUS LINE | 86 CALLE CALIFORNIA | | | | PONCE | PR | 00731 | |
| 780352 | ASTACIO CAMPOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 36962 | ASTACIO CAMPOS, ANIBAL O | ADDRESS ON FILE | | | | | | | |
| 36963 | ASTACIO CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 852062 | ASTACIO CARRERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 36965 | ASTACIO CARRION, JUAN R | ADDRESS ON FILE | | | | | | | |
| 36966 | ASTACIO CASTILLO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 36968 | ASTACIO CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 36969 | ASTACIO CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1599881 | ASTACIO CORREA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 2067711 | Astacio Correa, Ileana | ADDRESS ON FILE | | | | | | | |
| 36970 | ASTACIO CORREA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 36971 | ASTACIO CORREA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 36972 | ASTACIO CORREA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 36973 | ASTACIO CORREA, PATRIA M | ADDRESS ON FILE | | | | | | | |
| 1458723 | Astacio Cuevas , Karin M | ADDRESS ON FILE | | | | | | | |
| 36974 | ASTACIO CUEVAS, KARIN | ADDRESS ON FILE | | | | | | | |
| 36975 | ASTACIO DE JESUS, YARALIZ | ADDRESS ON FILE | | | | | | | |
| 1537631 | Astacio Delgado, Nancy Stella | ADDRESS ON FILE | | | | | | | |
| 36976 | ASTACIO DIAZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 36977 | ASTACIO DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 36978 | ASTACIO DIAZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 36979 | ASTACIO DIPINI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 36980 | ASTACIO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 780353 | ASTACIO FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| 36981 | ASTACIO FIGUEROA, WANDA E | ADDRESS ON FILE | | | | | | | |
| 1656417 | Astacio Figueroa, Wanda E. | ADDRESS ON FILE | | | | | | | |
| 1656417 | Astacio Figueroa, Wanda E. | ADDRESS ON FILE | | | | | | | |
| 1677541 | ASTACIO FIGUEROA, WANDA ENID | ADDRESS ON FILE | | | | | | | |
| 1797829 | Astacio Figueroa, Wanda Enid | ADDRESS ON FILE | | | | | | | |
| 1797829 | Astacio Figueroa, Wanda Enid | ADDRESS ON FILE | | | | | | | |
| 36982 | ASTACIO FLORES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 36983 | ASTACIO FLORES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 36984 | ASTACIO GARCIA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 36985 | ASTACIO GONZALEZ, DIANNE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36986 | ASTACIO GONZALEZ, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 780354 | ASTACIO GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 36987 | ASTACIO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 36988 | ASTACIO IRIZARRY, EDSEL | ADDRESS ON FILE | | | | | | | |
| 1424972 | ASTACIO IRRIZARY, DANIEL | PO BOX 56 | | | | COMERIO | PR | 00782 | |
| 1423385 | ASTACIO IRRIZARY, DANIEL | PO Box 56 | | | | Comerío | PR | 00782 | |
| 1423387 | ASTACIO IRRIZARY, DANIEL | Reparto Jesús Acosta | Sector La Mora | | | Comerío | PR | 00782 | |
| 1627435 | ASTACIO JAIME, NILSA E. | ADDRESS ON FILE | | | | | | | |
| 1657275 | Astacio Jaime, Noelia | ADDRESS ON FILE | | | | | | | |
| 36989 | ASTACIO JAIME, OLGA | ADDRESS ON FILE | | | | | | | |
| 36990 | ASTACIO JANEIRO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 780355 | ASTACIO JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 36991 | ASTACIO LOZANO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 36992 | ASTACIO MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 36993 | ASTACIO MANGUAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 36994 | ASTACIO MARRERO, ERICK D. | ADDRESS ON FILE | | | | | | | |
| 36995 | Astacio Matias, Orlando | ADDRESS ON FILE | | | | | | | |
| 36996 | ASTACIO MATOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 36997 | ASTACIO MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 36998 | ASTACIO MENDEZ, MIDIAM | ADDRESS ON FILE | | | | | | | |
| 36999 | ASTACIO MENDEZ, MIDIAM | ADDRESS ON FILE | | | | | | | |
| 37000 | ASTACIO MONTANEZ, LIANA | ADDRESS ON FILE | | | | | | | |
| 37001 | ASTACIO NEGRON, ANDREA | ADDRESS ON FILE | | | | | | | |
| 37002 | ASTACIO NEGRON, NOEL | ADDRESS ON FILE | | | | | | | |
| 780358 | ASTACIO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1594732 | Astacio Nieves, Carmen | ADDRESS ON FILE | | | | | | | |
| 37003 | ASTACIO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1594732 | Astacio Nieves, Carmen | ADDRESS ON FILE | | | | | | | |
| 37004 | ASTACIO NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 37005 | ASTACIO OLMEDA, GRACE | ADDRESS ON FILE | | | | | | | |
| 37006 | ASTACIO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 37007 | ASTACIO ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 37008 | ASTACIO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 37009 | ASTACIO ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 37010 | ASTACIO OTERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 37011 | ASTACIO PADILLA, SONIA | ADDRESS ON FILE | | | | | | | |
| 37012 | Astacio Pagan, Arsenio | ADDRESS ON FILE | | | | | | | |
| 37013 | ASTACIO PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37014 | ASTACIO PAGAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 780360 | ASTACIO PANTOJA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 37015 | ASTACIO PANTOJA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 37016 | Astacio Payton, Hector | ADDRESS ON FILE | | | | | | | |
| 37017 | ASTACIO PAYTON, MARIO | ADDRESS ON FILE | | | | | | | |
| 37018 | Astacio Payton, Mario A | ADDRESS ON FILE | | | | | | | |
| 37019 | ASTACIO PEREZ, VIRGEN C | ADDRESS ON FILE | | | | | | | |
| 37020 | ASTACIO QUINTANA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 2118446 | Astacio Quintana, Anibal | ADDRESS ON FILE | | | | | | | |
| 37021 | ASTACIO QUINTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 37022 | ASTACIO QUINTANA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 37023 | Astacio Ramos, Juan P | ADDRESS ON FILE | | | | | | | |
| 37024 | ASTACIO RIOS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 37025 | ASTACIO RIVERA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 1785320 | ASTACIO RIVERA, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 37026 | ASTACIO RIVERA, IVANELA | ADDRESS ON FILE | | | | | | | |
| 37027 | ASTACIO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 37028 | ASTACIO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 37029 | ASTACIO RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2003528 | ASTACIO RIVERA, SANTOS ARNALDO | ADDRESS ON FILE | | | | | | | |
| 1960483 | Astacio Rivera, Santos Arnaldo | ADDRESS ON FILE | | | | | | | |
| 37030 | ASTACIO ROMERO, REY | ADDRESS ON FILE | | | | | | | |
| 1928958 | Astacio Rosa, Marisel | ADDRESS ON FILE | | | | | | | |
| 37031 | ASTACIO ROSADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 37032 | ASTACIO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 37033 | ASTACIO SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 37034 | ASTACIO SANTANA, ADAM | ADDRESS ON FILE | | | | | | | |
| 2141878 | Astacio Santiago, Angel | ADDRESS ON FILE | | | | | | | |
| 37035 | ASTACIO SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 37036 | ASTACIO SEPULVEDA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 780361 | ASTACIO SEPULVEDA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1847813 | ASTACIO SIERRA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 1257787 | ASTACIO SOSTRE, IBIS | ADDRESS ON FILE | | | | | | | |
| 37038 | ASTACIO TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 37039 | ASTACIO TORRUELLA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 37040 | ASTACIO TORRUELLA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 37041 | ASTACIO TORRUELLAS, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37042 | ASTACIO VALENTIN, BETSY | ADDRESS ON FILE | | | | | | | |
| 37043 | ASTACIO VAZQUEZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| 37044 | ASTACIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2179869 | Astacio, Luis | PO Box 1195 | | | | Naguabo | PR | 00718-1195 | |
| 1837615 | Astacio, Patria M. | ADDRESS ON FILE | | | | | | | |
| 1837615 | Astacio, Patria M. | ADDRESS ON FILE | | | | | | | |
| 615950 | ASTAR AIR CARGO INC | TAX DEPARTMENT 50 | CALIFORNIA STREET SUITE 500 | | | SAN FRANCISCO | CA | 94111 | |
| 615951 | ASTCDPD | 111 PARK PLACE | | | | PALLS CHURCH | VA | 22046-4513 | |
| 615952 | ASTD CAPITULO DE P R | 623 PONCE DE LEON SUITE 601 B | BANCO COOPERATIVO PLAZA | | | SAN JUAN | PR | 00917 | |
| 37045 | ASTD CAPITULO DE PUERTO RICO | 100 GRAND PASEO BLVD | SUITE 112 PMB 363 | | | SAN JUAN | PR | 00926 | |
| 615953 | ASTD CUSTOMER SERVICE | BOX 1143 | 1640 KING ST | | | ALEXANDRIA | VA | 22314 | |
| 615954 | ASTERIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 37046 | ASTHUR BATISTA ARCE | ADDRESS ON FILE | | | | | | | |
| 615955 | ASTILLERO DE P R INC | PO BOX 560278 | | | | GUAYANILLA | PR | 00656-0278 | |
| 37047 | ASTIR Y RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 831204 | ASTM International | 100 Barr Harbor Drive | | | | West Conshohocken | PA | 19428 | |
| 37048 | ASTM INTERNATIONAL | 100 BARR HARBOR DRIVE WEST | | | | CONSHOHOCKEN | PA | 19428-2959 | |
| 37049 | ASTOL MORALES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2047692 | Astol Morales, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 37050 | ASTOL VALENTIN, ISA A | ADDRESS ON FILE | | | | | | | |
| 780362 | ASTONDOA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 37051 | ASTONDOA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 780363 | ASTONDOA RIVERA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 1968000 | Astor Acosta, Egdalis | ADDRESS ON FILE | | | | | | | |
| 37052 | ASTOR ACOSTA, EGDALIS | ADDRESS ON FILE | | | | | | | |
| 37053 | Astor Acosta, Eglantina | ADDRESS ON FILE | | | | | | | |
| 37054 | ASTOR CASALDUC, JOHN | ADDRESS ON FILE | | | | | | | |
| 37055 | Astor Lopez, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 37056 | ASTOR MARIN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 37057 | ASTOR MARIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 615956 | ASTOR MENDEZ OCASIO | URB VISTA AZUL | JJ 18 CALLE 31 | | | ARECIBO | PR | 00612 | |
| 37058 | ASTOR NATER, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 37059 | ASTOR NATER, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 37060 | Astor Reyes, Carlos N. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37061 | Astor Reyes, Josue A | ADDRESS ON FILE | | | | | | | |
| 37062 | ASTOR REYES, MARANYELIZ | ADDRESS ON FILE | | | | | | | |
| 37063 | Astor Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 615957 | ASTPHND | 415 SECOND STREET N15 SUITE 200 | | | | WASHINGTON | DC | 200002 | |
| 841098 | ASTRAL LIGHTING CORPORATION | PO BOX 360858 | | | | SAN JUAN | PR | 00936-0858 | |
| 615959 | ASTRAN INC | 591 S W 8TH STREET | | | | MIAMI | FL | 33130 | |
| 1771053 | AstraZeneca LP | PO Box 15437 | | | | Wilmington | DE | 19850 | |
| 615960 | ASTRAZENECA PHARMACEUTICALS | P O BOX 827343 | | | | PHILADELPHIA | PA | 19182-7343 | |
| 1782247 | AstraZeneca Pharmaceuticals, LP | PO Box 15437 | | | | Wilmington | DE | 19850 | |
| 1605206 | AstraZeneca PLC | Adrian Kemp | Company Secretary | AstraZeneca PLC | 1 Francis Crick Avenue Cambridge Biomedical Campus | Cambridge | | CB2 0AA | England |
| 1605206 | AstraZeneca PLC | iPR Pharmaceuticals, Inc. | Attn: Ileana Quinones and Sonia Rivera Oquendo | PO Box 1624 | | Canovanas | PR | 00729 | |
| 1605206 | AstraZeneca PLC | McConnell Valdés | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1605206 | AstraZeneca PLC | McConnell Valdes LLC | Attn: Isis Carballo and Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 37064 | ASTRIC PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 37065 | ASTRID A CAPPAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 37066 | ASTRID A MORALES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 615961 | ASTRID A SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 37067 | ASTRID A. YAMIN SORRENTINI | ADDRESS ON FILE | | | | | | | |
| 615962 | ASTRID ACOSTA AVILE | PO BOX 6615 | | | | MAYAGUEZ | PR | 00680 | |
| 37068 | ASTRID ADREINA TOLEDO SARMIENTO | ADDRESS ON FILE | | | | | | | |
| 615963 | ASTRID AGUILAR COLL | PO BOX 51560 | | | | TOA BAJA | PR | 00950-1560 | |
| 37069 | ASTRID ALVAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 615964 | ASTRID ARBONA FERRER | 450 AVE DE LA CONSTITUCION | 18 B | | | SAN JUAN | PR | 00901-2310 | |
| 37070 | ASTRID AYABARRENO LA SANTA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 37071 | ASTRID AYABARRENO LASANTA | YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 37072 | ASTRID B MELLOT PEREZ- GUERRA | ADDRESS ON FILE | | | | | | | |
| 37073 | ASTRID B VARGAS CORDERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37074 | ASTRID C SIERRA TORRES | ADDRESS ON FILE | | | | | | | |
| 615965 | ASTRID CHAVES UGARTE | BOX 4080 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 615966 | ASTRID CODOVA RIVERA | COND BAYSIDE COVE 105 | AVE ARTERIAL HOSTOS STE 21 | | | SAN JUAN | PR | 00918 | |
| 37075 | ASTRID COLON LEDEE | ADDRESS ON FILE | | | | | | | |
| 615967 | ASTRID COLON LEDEE | ADDRESS ON FILE | | | | | | | |
| 615968 | ASTRID CRUZ ERAZO | ROYAL TOWN | V 4 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 615969 | ASTRID CRUZ NEGRON | PO BOX 904 | | | | UTUADO | PR | 00641 | |
| 615970 | ASTRID D CARMONA COLON | PO BOX 37390 | | | | SAN JUAN | PR | 00937 | |
| 37076 | ASTRID DAVILA DIAZ | ADDRESS ON FILE | | | | | | | |
| 37077 | ASTRID E GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 37078 | ASTRID E RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 37079 | ASTRID E SANTIAGO ORRIA | ADDRESS ON FILE | | | | | | | |
| 37080 | ASTRID ERISMANN DUBOCQ | ADDRESS ON FILE | | | | | | | |
| 841099 | ASTRID FLORES VEGA | PO BOX 2993 | | | | JUNCOS | PR | 00777-5993 | |
| 615971 | ASTRID G MONTES QUIROS | BO HATO VIEJO | 20 CALLE CALICHE | | | CIALES | PR | 00638 | |
| 615972 | ASTRID GARCIA RUIS | ADDRESS ON FILE | | | | | | | |
| 615973 | ASTRID GUZMAN UGARTE | GOLDEN GATE | J196 CALLE TURQUEZA | | | GUAYNABO | PR | 00968 | |
| 615974 | ASTRID I AMIEIN CUEBAS | BELMONTE | 303 ZAMORA | | | MAYAGUEZ | PR | 00680 | |
| 615975 | ASTRID I GUZMAN UGARTE | URB GOLDEN GATE | J 196 CALLE TURQUESA | | | GUAYNABO | PR | 00968 | |
| 615976 | ASTRID J GREEN | ADDRESS ON FILE | | | | | | | |
| 37081 | ASTRID K ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 37082 | ASTRID K. ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 37083 | ASTRID LOPEZ CAPLLONCH/ SYNERLUTION INC | PO BOX 1508 | | | | MAYAGUEZ | PR | 00681 | |
| 615977 | ASTRID LOPEZ DE VICTORIA | URB LOS FRAILES SUR | A13 CALLE VILLA IRIS | | | GUAYNABO | PR | 00969 | |
| 37084 | ASTRID LOZADA VINAS | ADDRESS ON FILE | | | | | | | |
| 37085 | ASTRID M CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 37086 | ASTRID M MARRERO DAVILA | ADDRESS ON FILE | | | | | | | |
| 37087 | ASTRID M MARTINEZ MILLER | ADDRESS ON FILE | | | | | | | |
| 615978 | ASTRID M PAGAN GARCIA | LLANOS DEL SUR | 497 MARGARITA | | | COTTO LAUREL | PR | 00780 | |
| 615979 | ASTRID M RIVERA IGLESIAS | SANTA CLARA | X-34 CALLE SAVILA | | | GUAYNABO | PR | 00969 | |
| 37088 | ASTRID M RODRIGUEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 37089 | ASTRID M ROMAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 37090 | ASTRID M SANTANA CINTRON | ADDRESS ON FILE | | | | | | | |
| 37091 | ASTRID M VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 615980 | ASTRID MARIE RODRIGUEZ FEBUS | B 1 URB EL ROCIO | | | | CAYEY | PR | 00736 | |
| 37092 | ASTRID MATOS SILVA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 37093 | ASTRID MELENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 37094 | ASTRID MORALES | ADDRESS ON FILE | | | | | | | |
| 37095 | ASTRID N EMMANUELLI RUIZ | ADDRESS ON FILE | | | | | | | |
| 615981 | ASTRID N JIMENEZ JIMENEZ | P O BOX 1213 | | | | OROCOVIS | PR | 00720 | |
| 615982 | ASTRID N LUZUNARIS MORALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00903-1112 | |
| 615983 | ASTRID NAZARIO CAMACHO | COOP JARD SAN IGNACIO | APT 713 B | | | SAN JUAN | PR | 00927 | |
| 615984 | ASTRID O NEILL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 615985 | ASTRID O NEILL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 841100 | ASTRID OTERO PERELES | VICTORIA STATION | PO BOX 562 | | | AGUADILLA | PR | 00605 | |
| 37096 | ASTRID OTERO SEGUI | ADDRESS ON FILE | | | | | | | |
| 615986 | ASTRID OYOLA COLON | COLINAS DE MONTE CARLO | E15 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 37097 | ASTRID PAGAN FLORES | ADDRESS ON FILE | | | | | | | |
| 615987 | ASTRID PAGAN SALLES | 1 A 5 VALLE VERDE | | | | PONCE | PR | 00731 | |
| 37098 | ASTRID PAGAN SALLES | 1208 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717-0639 | |
| 615988 | ASTRID PEREZ GUZMAN | COND PARQUE REALES | 30 CALLE JUAN C BORBON APT 206 | | | GUAYNABO | PR | 00969 | |
| 841101 | ASTRID QUIROGA | URB LA RIVIERA | 1010 CALLE 7 SE | | | SAN JUAN | PR | 00921-3126 | |
| 615989 | ASTRID R REYES FERNANDEZ | COND POINT LAGOON ESTATES | APDO 632 AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| 615990 | ASTRID RIVERA PEREZ | URB VALLE ANDALUCIA | 3212 CALLE MOJACAR | | | PONCE | PR | 00728 | |
| 37099 | ASTRID RIVERA VICENTY | ADDRESS ON FILE | | | | | | | |
| 37100 | ASTRID RIVERA Y/O FELIX M NEGRON | ADDRESS ON FILE | | | | | | | |
| 615991 | ASTRID RODRIGUEZ | HC 03 BOX 233 | | | | MAYAGUEZ | PR | 00680 | |
| 37101 | ASTRID RODRIGUEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 615992 | ASTRID RODRIGUEZ CRUZ | VILLA PARKVILL | 57 AVE LOPATEGUI APT CD1 | | | GUAYNABO | PR | 00969 | |
| 37102 | ASTRID RODRIGUEZ MUÑOZ | ADDRESS ON FILE | | | | | | | |
| 615993 | ASTRID ROMAN | ADDRESS ON FILE | | | | | | | |
| 615994 | ASTRID ROMERO NIEVES | URB DOS PINOS TOWN HOUSES | G-1 CALLE 4 | | | SAN JUAN | PR | 00923 | |
| 615995 | ASTRID S MARTINEZ BATISTA | PORTICOS DE GUAYNABO | 13 302 CALLE VILLEGAS | | | GUAYNABO | PR | 00971 | |
| 37103 | ASTRID SANCHEZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 37104 | ASTRID SCHMIDT QUINONES | ADDRESS ON FILE | | | | | | | |
| 37105 | ASTRID SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 615996 | ASTRID TATUM GOMEZ | ADDRESS ON FILE | | | | | | | |
| 615997 | ASTRID TORRES RIVERA | HC 02 BOX 13427 | | | | SAN GERMAN | PR | 00683 | |
| 37106 | ASTRID TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 615998 | ASTRID V APONTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 37107 | ASTRID V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615999 | ASTRID VALENTIN TORO | RIO HONDO BUZ 501 | | | | MAYAGUEZ | PR | 00680 | |
| 616000 | ASTRID VICTORIA TORO VELEZ | PASEO ALTO LOS PASEOS | 18 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 37108 | ASTRID W DIEPPA SILVA | ADDRESS ON FILE | | | | | | | |
| 37109 | ASTRID X ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 841102 | ASTRID Y ACEVEDO CARRERO | ALTURAS DE MAYAGUEZ | N23 CALLE UROYOAN | | | MAYAGUEZ | PR | 00680 | |
| 37110 | ASTRID Y MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 37111 | ASTRID Y MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 37112 | ASTRID, KOTCHAARJAN | ADDRESS ON FILE | | | | | | | |
| 616001 | ASTRO INDUSTRIAL SUPPLY INC | PO BOX 9022461 | | | | SAN JUAN | PR | 00902 | |
| 616002 | ASTRO INDUSTRIAL SUPPLY INC | SUITE 107 | PO BOX 70250 | | | SAN JUAN | PR | 00936 | |
| 616003 | ASTRO MED INC | 600 EAST GREENWICH AVENUE | | | | WEST WARWICK | RI | 02893 | |
| 616004 | ASTROMAR TRAVEL AGENCY | VILLA CAROLINA | 12 12 AVE SANCHEZ CASTA¨O | | | CAROLINA | PR | 00630 | |
| 37113 | ASTROS BASEBALL INC | TERRAZAS DE GUAYNABO | L 2 AZAHAR | | | GUAYNABO | PR | 00969 | |
| 37114 | ASTROS DE LEVITTOWN INC | CAMINO DEL MAR | 7025 PLAZA ARENALES | | | TOA BAJA | PR | 00949 | |
| 37115 | ASTUDILLO CARRETERO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 616005 | ASTURIAS LITTLE SCHOOL & NURSERY | VILLA FONTANA | CL 5 VIA EMILIA | | | CAROLINA | PR | 00983 | |
| 37116 | ASUAN M RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 616006 | ASUCION NAVEDO COSME | URB EL CORTIJO | 014 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 37117 | ASUME / JUAN ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |
| 37118 | ASUME / JUAN ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |
| 37119 | ASUME Y/O JUAN ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |
| 37120 | ASUME Y/O JUAN ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |
| 616007 | ASUNCION A ARECHE ESPIRITU SANTO | URB EL CONQUISTADOR | E 45 DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 616008 | ASUNCION APONTE IRIZARRY | HC 03 BOX 12925 | | | | CAROLINA | PR | 00987 | |
| 616009 | ASUNCION BELTRAN HERNANDEZ | URB LAS PALMAS | 214 CALLE COROSO | | | MOCA | PR | 00676 | |
| 616010 | ASUNCION CARTAGENA GRAU | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 616011 | ASUNCION CASTRO VELEZ | ADDRESS ON FILE | | | | | | | |
| 616012 | ASUNCION CRUZ CRUZ | COND TORRES DE TOKIO | 204 | | | CAGUAS | PR | 00725 | |
| 37121 | ASUNCION CRUZ MAISSONET | ADDRESS ON FILE | | | | | | | |
| 616013 | ASUNCION E. CRUZ MAISSONET | ADDRESS ON FILE | | | | | | | |
| 616014 | ASUNCION FARGAS ESCALERA | RFD 1 BOX 33 HH | | | | CAROLINA | PR | 00983 | |
| 616015 | ASUNCION FIGUEROA PEREZ | PO BOX 289 | | | | RIO GRANDE | PR | 00721 | |
| 616016 | ASUNCION FRED NIEVES | BO OBRERO | 407 CALLE WILLIAM | | | SAN JUAN | PR | 00907 | |
| 37122 | ASUNCION GASCOT MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616017 | ASUNCION HERNANDEZ CRUZ | HC 3 BOX 25303 | | | | LAJAS | PR | 00667-9724 | |
| 616018 | ASUNCION LOPEZ | ADDRESS ON FILE | | | | | | | |
| 616019 | ASUNCION MENDEZ DE MERCADO | PO BOX 3411 | | | | CAROLINA | PR | 00984 | |
| 616020 | ASUNCION MUNIZ VELEZ/CHRISTIAN WOLF MUNI | PUERTO NUEVO | 1214 CALLE 12 | | | SAN JUAN | PR | 00920 | |
| 37123 | ASUNCION OCANA VERGARA | ADDRESS ON FILE | | | | | | | |
| 37124 | ASUNCION OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616021 | ASUNCION ORTIZ DIAZ | HP - OFICINA DIRECTOR MEDICO | | | | RIO PIEDRAS | PR | 009360000 | |
| 616022 | ASUNCION ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616023 | ASUNCION ORTIZ Y/O JESUS PADILLA | P O BOX 1761 | | | | RIO GRANDE | PR | 00745 | |
| 37125 | ASUNCION PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 616024 | ASUNCION PEREZ ROSA | C/O DIV CONCILIACION ( 99-741) | | | | SAN JUAN | PR | 00902-4140 | |
| 37126 | ASUNCION PIRELA ROSA | ADDRESS ON FILE | | | | | | | |
| 616025 | ASUNCION RAMIREZ | COM MIRAMAR | 1019-56 CALLE GERANIO | | | GUAYAMA | PR | 00784 | |
| 616026 | ASUNCION RAMIS DE AYREFLOR | ADDRESS ON FILE | | | | | | | |
| 616027 | ASUNCION RIOS AYALA | HC 1 BOX 6158 | | | | GUAYNABO | PR | 00971 | |
| 616028 | ASUNCION RIVERA CINTRON | P O BOX 538 | | | | VIEQUES | PR | 00765 | |
| 841103 | ASUNCION RIVERA FIGUEROA | CHALET DE CUPEY | 200 AVE LOS CHALES, BUZON 81 | | | SAN JUAN | PR | 00926 | |
| 2222075 | Asuncion Rodriguez Camacho (Febo) | Calle 78 113-35 | Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 616029 | ASUNCION ROSARIO COLON | HC 1 BOX 2363 | | | | ARECIBO | PR | 00688 | |
| 37127 | ASUNCION SANCHEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 616030 | ASUNCION SANTANA VALENTIN | PARC VILLA ANGELINA | 47 CALLE 2 | | | LUQUILLO | PR | 00773 | |
| 616031 | ASUNCION SANTOS TORRES | URB RES. BAIROA | C J 14 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 37128 | ASUNCION TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 37129 | ASUNCION VAZQUEZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| 37130 | ASUNCION VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 616032 | ASUNCION VELAZQUEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 616033 | ASUNCION YUNQUE OSORIO | ADDRESS ON FILE | | | | | | | |
| 37131 | ASUNTO MD, ANN | ADDRESS ON FILE | | | | | | | |
| 37133 | Asurion Consumer Solutions of Puerto Rico, Inc. | Attn: Charles Laue, President | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37134 | Asurion Consumer Solutions of Puerto Rico, Inc. | Attn: Nikki Brown, Principal Representative | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37135 | Asurion Service Plans of Puerto Rico, Inc. | 361 San Francisco St | 4th Floor | | | San Juan | PR | 00901 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37136 | Asurion Service Plans of Puerto Rico, Inc. | Attn: Anthony Nader, III, President | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37137 | Asurion Service Plans of Puerto Rico, Inc. | Attn: Nikki Brown, Principal Representative | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37138 | Asurion Technology Services of Puerto Rico, | 154 Calle Rafael Cordero | ste 700 | | | San Juan | PR | 00901 | |
| 37139 | Asurion Technology Services of Puerto Rico, Inc. | Attn: Nikki Brown, Principal Representative | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37140 | Asurion Warranty Protection Services of | 648 Grassmere Park | | | | Nashville | TN | 37211 | |
| 37141 | Asurion Warranty Protection Services of Puerto Rico, Inc. | Attn: Charles Lave, President | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37142 | Asurion Warranty Protection Services of Puerto Rico, Inc. | Attn: Nikki Brown, Principal Representative | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37143 | Asurion Warranty Services, Inc. | 648 Grassmere Park | suite 300 | | | Nashville | TN | 37211 | |
| 37144 | Asurion Warranty Services, Inc. | Attn: Nikki Brown, Principal Representative | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37145 | ASWAD RICHARDS RODRIGUEZ /OLGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 37146 | ASYLUM HILL FAMILY PRACTICE CENTER | 99 WOODLAND ST | | | | HARTFORD | CT | 06105-1207 | |
| 37147 | ASZALOS MD , MARIA R | ADDRESS ON FILE | | | | | | | |
| 616034 | AT & T CREDIT CORPORATION | 2 GATEHALL DR | | | | PARSIPPANY | NJ | 07054 | |
| 37148 | AT & T MOBILITY PUERTO RICO | AREA TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 37149 | AT & T MOBILITY PUERTO RICO | PO BOX 192830 | | | | SAN JUAN | PR | 00919-2830 | |
| 37150 | AT & T MOBILITY PUERTO RICO | PO BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| 37151 | AT & T OF PUERTO RICO, INC | PO BOX 192830 | | | | SAN JUAN | PR | 00907-3329 | |
| 37152 | AT & T SERVICES INC | ONE AT & T WAY 3C22 OJ | | | | BEDMINSTER | NJ | 07921 | |
| 37153 | AT & T SERVICES INC | ONE AT & T WAY RM 29 D-8 | | | | ST LOUIS | MO | 63101 | |
| 37154 | AT & T SERVICES INC | ONE AT&T WAY | RM 2B228B | | | BEDMINSTER | NJ | 07921 | |
| 831205 | at Battery Company, Inc. | 28918 Hancock Parkway | | | | Valencia | CA | 91355 | |
| 616035 | AT DENTAL | CARIBE 1600 CAVALIERI | | | | SAN JUAN | PR | 00927 | |
| 616036 | AT KEARNEY INC | 222 W ADAMS ST | | | | CHICAGO | IL | 60606-5307 | |
| 37155 | AT MEDIA INC | P O BOX 1962 | | | | CAROLINA | PR | 00984-1962 | |
| 37156 | AT& T OF PUERTO RICO, INC. | 996 CALLE SAN ROBERTO REPARTO LOYOLA | SUITE 503 | | | RÍO PIEDRAS | PR | 00926 | |
| 616037 | AT&T | PO BOX 914500 | | | | ORLANDO | FL | 32891 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1589142 | AT&T Corp. | C. Nicole Gladden Matthews, Esq | Assistant Vice President - Senior Legal Counsel | 15 E. Midland Avenue | | Paramus | NJ | 07652 | |
| 1589142 | AT&T Corp. | Norton Rose Fulbright US LLP | David A. Rosenzweig | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| 37157 | AT&T MOBILITY DE P R | P O BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| 37158 | AT&T MOBILITY DE P R | PO BOX 598143 | | | | ORLANDO | FL | 32859-8143 | |
| 841104 | AT&T MOBILITY PUERTO RICO | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 37159 | AT&T MOBILITY PUERTO RICO INC | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 1505017 | AT&T Mobility Puerto Rico Inc. | 11760 U.S. Highway 1 | West Tower, Suite 600 | | | North Palm Beach | FL | 33408 | |
| 1520420 | AT&T Mobility Puerto Rico Inc. | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| 1505017 | AT&T Mobility Puerto Rico Inc. | James W. Grudus, Esq | AT&T Services, Inc. | One AT&T Way, Room 3A115 | | Bedminster | NJ | 07921 | |
| 1520420 | AT&T Mobility Puerto Rico Inc. | Rebecca Guerrios | AVP-Senior Legal Counsel PR&USVI | AT&T Mobility Puerto Rico Inc. | 11760 U.S. Highway 1, West Tower, Suite 600 | North Palm Beach | FL | 33408 | |
| 831206 | AT&T MOBILITY PUERTO RICO, INC. | 996 San Roberto Street 3 rd Floor | Reparto Loyola Bo. Monasillo | | | San Juan | PR | 00926 | |
| 37160 | AT&T MOBILITY PUERTO RICO, INC. | P.O. BOX 192830 | | | | GUAYNABO | PR | 00919-2830 | |
| 37161 | AT&T MOBILITY PUERTO RICO, INC. | PO BOX 15067 | | | | SAN JUAN | PR | 00902-8567 | |
| 37162 | AT&T MOBILITY PUERTO RICO, INC. | PO BOX 192830 | | | | SAN JUAN | PR | 00919-2830 | |
| 37163 | AT&T MOBILITY PUERTO RICO, INC. | PO BOX 71514 | | | | SAN JUAN | PR | 00936-8614 | |
| 1524665 | AT&T Mobility, LLC | C. Nicole Gladden Matthews, Esq. | Assistant Vice President - Senior Legal Counsel | 15 E. Midland Avenue | | Paramus | NJ | 07652 | |
| 1524665 | AT&T Mobility, LLC | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| 616038 | AT&T WIRELESS SERVICE INC | PO BOX 24703 | WEST PALM BEACH | | | FLORIDA | FL | 33416-4703 | |
| 616039 | ATABEIS | ESTACION SABANA SECA | BOX 359 | | | TOA BAJA | PR | 00952 | |
| 37164 | ATABEX TRANS. SPECIALIST, INC | PO BOX 195044 | | | | SAN JUAN | PR | 00919-5044 | |
| 616040 | ATABEX TRANSLATION SPECIALIST | PO BOX 195044 | | | | SAN JUAN | PR | 00919 | |
| 37165 | ATABEX TRANSLATION SPECIALISTS INC | PO BOX 195044 | | | | SAN JUAN | PR | 00919 | |
| 37166 | ATABEY YARI LAMELA GANDIA | ADDRESS ON FILE | | | | | | | |
| 37167 | Ataca, Igdalia M | ADDRESS ON FILE | | | | | | | |
| 616041 | ATAHUALPA ANTONIO PAREDEZ MIRANDA | URB SANTA TERESITA | CR 28 CALLE M | | | PONCE | PR | 00731 | |
| 616042 | ATAHUALPA TORRES | PO BOX 561293 | | | | GUAYANILLA | PR | 00656-1293 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37168 | ATALIA B RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 616043 | ATALIA LEBRON MATIAS | HC 763 BOX 3213 | | | | PATILLAS | PR | 00723 | |
| 37169 | ATANACIA CANCEL Y/O PEDRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 616044 | ATANACIO AYALA SERRANO | URB METROPOLIS III | 2S4 CALLE 42 | | | CAROLINA | PR | 00984 | |
| 1812179 | ATANACIO BILBRAUT, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 616045 | ATANACIO CRUZ ROLDAN | 46 INT BARRIADA VARSOVIA | | | | YABUCOA | PR | 00767 | |
| 37170 | ATANACIO ECHEVARIA, JOHN | ADDRESS ON FILE | | | | | | | |
| 1497108 | Atanacio Falcon, Nancy M. | ADDRESS ON FILE | | | | | | | |
| 1975522 | Atanacio Falcon, Nancy Marie | ADDRESS ON FILE | | | | | | | |
| 37172 | ATANACIO JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 37173 | ATANACIO JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 37175 | ATANACIO LLERAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 37176 | ATANACIO ORTIZ, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 37177 | ATANACIO RABELO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 37178 | ATANACIO RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 37180 | ATANACIO RIVERA, SUSAN | ADDRESS ON FILE | | | | | | | |
| 37181 | ATANACIO RUIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 37182 | ATANACIO SEPULVEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 37183 | ATANACIO SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 37184 | ATANACIO TORRES, ENID G | ADDRESS ON FILE | | | | | | | |
| 37185 | ATANACIO VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 37186 | ATANACIO VILLANUEVA, JORGE | ADDRESS ON FILE | | | | | | | |
| 780364 | ATANASIO BILBRAUT, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 37188 | ATANASIO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 37189 | ATANCES GONZALEZ, ZOE | ADDRESS ON FILE | | | | | | | |
| 37190 | ATC ENTERPRISES INC | PMB 313 35 JUAN CARLOS BORBON | SUITE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 37191 | ATC ENTERPRISES, INC. | PMB 31335 JC DE BORBON SUITE 67 | | | | GUAYNABO, | PR | 00926-0000 | |
| 841105 | ATC ENTERPRISES,INC. | PMB 313-35 JC DE BORBON STE 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 37192 | ATD (ASSOCIATION FOR TALENT DEVELOPMENT) | PO BOX 743041 | | | | ATLANTA | GA | 30374-3041 | |
| 616046 | ATD AMERICAN CO | ADDRESS ON FILE | | | | | | | |
| 37193 | ATECA TORRES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 37194 | ATECA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 37194 | ATECA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37194 | ATECA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 37195 | ATECH SOFTWARE | 5964 LA PLACE COURT SUITE 125 CADSBAD | | | | CALIFORNIA | CA | 920008-970 | |
| 1418694 | ATEISTAS DE PR INC | MIGUEL A. RODRÍGUEZ-ROBLES | 100 CALLE RÍO ESPÍRITU SANTO APT. 101 | | | BAYAMON | PR | 00961 | |
| 616047 | ATEKO INC | PO BOX 1861 | | | | COAMO | PR | 00769 | |
| 616048 | ATELIER | ESTANCIAS DE MANATI | BOX 79 | | | MANATI | PR | 00674 | |
| 37197 | ATELIER 2000 | P O BOX 191051 | | | | SAN JUAN | PR | 00919-1051 | |
| 616049 | ATELIER 2000 | PO BOX 1051 | | | | SAN JUAN | PR | 00919 | |
| 616050 | ATELIER 66 CSP | EDIFICIO ISABEL II | 66 CALLE ISABEL | | | PONCE | PR | 00731 | |
| 37198 | ATELIER ENGRANAGE, INC | PO BOX 195335 | | | | SAN JUAN | PR | 00919-5335 | |
| 616051 | ATELIER ENGRENAGE INC | PO BOX 195305 | | | | SAN JUAN | PR | 00919-5335 | |
| 37179 | ATENA ELECTRICAL & INST SERV CORP | PO BOX 693 | | | | MANATI | PR | 00674 | |
| 1256297 | ATENAS COLLEGE | ADDRESS ON FILE | | | | | | | |
| 37199 | ATENAS COLLEGE INC | 101 PASEO DEL ATENAS | | | | MANATI | PR | 00674 | |
| 37200 | ATENAS COLLEGE INC | PO BOX 365 SUITE 146 | | | | MANATI | PR | 00674 | |
| 37201 | ATENAS COMMUNITY HEALTH CENTER INC | CENTRO DIAGNOSTICO Y TRATAMIENTO | DR CESAR ROSA FEBLES | PO BOX 455 | | MANATI | PR | 00674 | |
| 37202 | ATENAS COMMUNITY HEALTH CENTER INC | PO BOX 455 | | | | MANATI | PR | 00674 | |
| 37203 | ATENAS ELECTRICAL & INSTRUMENTATION CORP | 17 CALLE BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 37205 | ATENAS ELECTRICAL & INSTRUMENTATION CORP | URB LUCHETTI | 1 VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 2175895 | ATENAS ELECTRICAL & INSTRUMENTATION CORP. | P.O. BOX 693 | | | | MANATI | PR | 00674 | |
| 37206 | ATENAS LOCK, KEYS | CENTRO COMERCIAL CORTES | 114-4 FELIX DAVILA | | | MANATI | PR | 00674 | |
| 841107 | ATENAS LOCKS & SERVICES | 144-4 FELIX DAVILA | | | | MANATI | PR | 00674 | |
| 616053 | ATENAS LOCKS KEYS SERVICE | CENTRO COMERCIAL CORTES | KM 0 8 RR 670 144 4 FELIX CORDOVA D | | | MANATI | PR | 00674 | |
| 37207 | ATENAS MANATI CHAPTER #5044 OF AMERICA | AVE MUNOZ RIVERA | 654 SUITE 901 | | | SAN JUAN | PR | 00918 | |
| 616055 | ATENAS MEDICAL SUPPLY | P O BOX 1053 | | | | MANATI | PR | 00674 | |
| 616054 | ATENAS MEDICAL SUPPLY | PO BOX 610 | | | | BARCELONETA | PR | 00617 | |
| 37208 | ATENAS MEMORIAL | CALLE POLVORIN #3 | | | | MANATI | PR | 00674 | |
| 616052 | ATENAS SANTOS MENDEZ | URB ALTURAS DE BAYAMON | PASEO F 146 | | | BAYAMON | PR | 00956 | |
| 616056 | ATENAS SHELL SERVICE STATION | PO BOX 357 | | | | MANATI | PR | 00674 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37209 | ATENCIO GARCIA, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 37210 | ATENCION ATENCION INC | PMB 316 | 216 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00920-2534 | |
| 841108 | ATENCION EMERGENCIAS ELECTRICA PINKY | 150 AVE LOS PATRIOTAS | | | | LARES | PR | 00669 | |
| 37211 | ATENCION INC | 177 CALLE LAS CAOBAS | | | | SAN JUAN | PR | 00927 | |
| 37212 | ATENCION MEDICA EN EL HOGAR INC | PO BOX 5742 | | | | CAGUAS | PR | 00726 | |
| 37213 | ATENCION MEDICA INMEDIATA SERVICIOS DE SALUD | CALLE TROCHE # 2 | | | | CAGUAS | PR | 00725 | |
| 616057 | ATENEO DE MAYAGUEZ INC | CASA GRANDE | 104 CALLE MENDEZ VIGO ESTE | | | MAYAGUEZ | PR | 00680 | |
| 37215 | ATENEO PUERTORRIQUENO | DEPTO DE EDUCACION | P O BOX 190759 | | | SAN JUAN | PR | 00919 | |
| 37216 | ATENEO PUERTORRIQUENO | PO BOX 9021180 | | | | SAN JUAN | PR | 00902-1180 | |
| 616058 | ATENIER CORPORATION | ADDRESS ON FILE | | | | | | | |
| 37217 | ATENTO DE PUERTO RICO INC | PO BOX 70325 | | | | SAN JUAN | PR | 00936-8325 | |
| 616059 | ATENTO DE PUERTO RICO INC | PO BOX 908 | | | | CAGUAS | PR | 00726-0908 | |
| 37218 | ATG CONCRETE INC | PO BOX 750 | | | | CAMUY | PR | 00627 | |
| 37219 | ATG CONTRACTORS INC | PO BOX 750 | | | | CAMUY | PR | 00627 | |
| 37220 | ATG CREDIT LLC | P O BOX 14895 | | | | CHICAGO | PR | 60614-4895 | |
| 616060 | ATHANAS LONGVILLE | URB COLINAS VERDES | F 31 CALLE 1 | | | SAN JUAN | PR | 00924-5312 | |
| 37221 | ATHENA BILINGUAL ACADEMY / ATHENA INC | SANTA JUANITA | WC 33 AVE HOSTOS | | | BAYAMON | PR | 00956 | |
| 37222 | ATHENA E PERDOMO | ADDRESS ON FILE | | | | | | | |
| 37223 | ATHENAS BLIND | MANSION DEL SOL 86 PASEO MANANTIAL B-6 | | | | SABANA SECA | PR | 00952 | |
| 616061 | ATHENAS BLINDS DESIGNS | MANSION DEL SOL 86 | B 6 PASEO MATINAL | | | SABANA SECA | PR | 00952 | |
| 841109 | ATHENAS BLINDS DESIGNS | URB LEVITTOWN | 2006 PASEO AZALEA | | | TOA BAJA | PR | 00949 | |
| 616062 | ATHENAS BLINDS DESIGNS | URB VALENCIA | E 36 CALLE MARGARITA | | | BAYAMON | PR | 00956 | |
| 37224 | Athene Annuity and Life Company | c/o CT Corporation System, Agent for Service of Process | 7700 Mills Civic Parkway | | | West Des Moines | IA | 50266-3862 | |
| 616063 | ATHENPS BLINDS DESING | MANSION DEL SOL | B6 PASEO MATINOL 86 | | | SABANA SECA | PR | 00952 | |
| 37225 | ATHERTON IRIZZARY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 616064 | ATHLETIC GALLERY | 9 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 37226 | ATHOS VEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 2117543 | Aticaza Fernandez , Angel Emeterio | ADDRESS ON FILE | | | | | | | |
| 37227 | ATIENZA FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 37228 | ATIENZA FERNANDEZ, ANGEL E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37229 | ATIENZA REYES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 37230 | ATIENZA SERRANO, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 2179870 | Atienza-Nicolau, Olga | Urb. La Rambla | 1814 Calle Covadonga | | | Ponce | PR | 00730-4077 | |
| 37231 | ATIHKO PRODUCTION | P O BOX 192827 | | | | SAN JUAN | PR | 00919-2837 | |
| 37232 | Atilano Brenes, Carlos | ADDRESS ON FILE | | | | | | | |
| 780366 | ATILANO COLON, ELDA | ADDRESS ON FILE | | | | | | | |
| 37233 | ATILANO COLON, ELDA D | ADDRESS ON FILE | | | | | | | |
| 1685923 | Atilano Colón, Elda D | ADDRESS ON FILE | | | | | | | |
| 1685923 | Atilano Colón, Elda D | ADDRESS ON FILE | | | | | | | |
| 37234 | ATILANO CORDERO TORRES | ARBOLES DE MONTEHIEDRA | 398 CALLE JACANA | | | SAN JUAN | PR | 00926 | |
| 616065 | ATILANO CORDERO TORRES | PMB 500 | 9415 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926-7001 | |
| 37235 | ATILANO FELIX, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 37236 | ATILANO FELIX, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 37237 | Atilano Felix, Luis O | ADDRESS ON FILE | | | | | | | |
| 37238 | ATILANO FONTANEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 37239 | ATILANO GOMEZ, CORALYS | ADDRESS ON FILE | | | | | | | |
| 37240 | ATILANO GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 37241 | ATILANO GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 37242 | ATILANO GONZALEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 37244 | ATILANO GUADALUPE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 37243 | ATILANO GUADALUPE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 37245 | ATILANO LEON Y LESLIE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 37246 | ATILANO MEJIAS, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 2065742 | ATILANO MENDEZ , TERESA | ADDRESS ON FILE | | | | | | | |
| 1372536 | Atilano Mendez, Teresa | ADDRESS ON FILE | | | | | | | |
| 37247 | ATILANO RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| 37248 | ATILANO RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 616066 | ATILANO RIVERA CRUZ | BOX 1604 | | | | HATILLO | PR | 00659-1604 | |
| 37249 | ATILES ACEVEDO, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 2217986 | Atiles Acevedo, Luz Z. | ADDRESS ON FILE | | | | | | | |
| 2217991 | Atiles Acevedo, Luz Z. | ADDRESS ON FILE | | | | | | | |
| 37250 | ATILES AGUEDA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 37251 | ATILES ARBELO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 37252 | ATILES ARBELO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 37253 | ATILES CACERES, RAYMI | ADDRESS ON FILE | | | | | | | |
| 37254 | ATILES CARRILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 780367 | ATILES CASTRO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 2006365 | Atiles Castro, Alexandra | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37256 | ATILES COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 37257 | ATILES CRUZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 37258 | Atiles Cruz, Cristopher J. | ADDRESS ON FILE | | | | | | | |
| 780368 | ATILES CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 37259 | ATILES CRUZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 37260 | ATILES CRUZ, NORELIS | ADDRESS ON FILE | | | | | | | |
| 852063 | ATILES FELICIANO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 37261 | ATILES FELICIANO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 1418695 | ATILES GABRIEL, JULIO | ANDREW MCCUTCHEON | FEDERAL DEFENDER'S OFFICE 241 F.D. ROOSEVELT AVE. | | | HATO REY | PR | 00918-2441 | |
| 37262 | ATILES GIL DE LA MADRID, ILEANA | ADDRESS ON FILE | | | | | | | |
| 37263 | ATILES GIL DE LAMADRID, HECTOR | ADDRESS ON FILE | | | | | | | |
| 37264 | ATILES GONZALEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 37265 | ATILES GONZALEZ, MARICSA | ADDRESS ON FILE | | | | | | | |
| 37266 | ATILES HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 37267 | ATILES HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 37268 | Atiles Linares, Isidro | ADDRESS ON FILE | | | | | | | |
| 37269 | ATILES LINARES, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 1803587 | Atiles Linares, Marcelina | ADDRESS ON FILE | | | | | | | |
| 1752855 | Atiles Linares, Marcelina | ADDRESS ON FILE | | | | | | | |
| 37270 | ATILES MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 780371 | ATILES MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 37271 | ATILES NIEVES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 37272 | ATILES PEREIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 37273 | ATILES PRICE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 37274 | ATILES RAMOS, MARTA E. | ADDRESS ON FILE | | | | | | | |
| 37275 | ATILES REYES, AHISAR | ADDRESS ON FILE | | | | | | | |
| 37276 | ATILES RIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 37277 | ATILES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 37278 | ATILES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 37279 | Atiles Rodriguez, Alexis | ADDRESS ON FILE | | | | | | | |
| 37280 | ATILES RODRIGUEZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 1418696 | ATILES RODRÍGUEZ, ÁNGEL G. | ATILES RODRÍGUEZ, ÁNGEL G. | PO BOX 687 | | | HATILLO | PR | 00659 | |
| 37281 | ATILES RODRÍGUEZ, ÁNGEL G. | POR DERECHO PROPIO | PO BOX 687 | | | HATILLO | PR | 00659 | |
| 37282 | ATILES RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 37283 | ATILES RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 37284 | ATILES RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37285 | ATILES ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 37286 | ATILES ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 37287 | ATILES SOLER, NANCY | ADDRESS ON FILE | | | | | | | |
| 37288 | ATILES SOLER, NANCY A. | ADDRESS ON FILE | | | | | | | |
| 37289 | ATILES SOTO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 780372 | ATILES SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 37290 | ATILES SOTO, MARITZA DEL C | ADDRESS ON FILE | | | | | | | |
| 1630099 | ATILES SOTO, MARITZA DEL C. | ADDRESS ON FILE | | | | | | | |
| 37291 | ATILES SOTO, ROSA H | ADDRESS ON FILE | | | | | | | |
| 780373 | ATILES SOTO, ROSA H | ADDRESS ON FILE | | | | | | | |
| 37292 | ATILES SOTO, ROSA H | ADDRESS ON FILE | | | | | | | |
| 37293 | ATILES VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 37295 | ATILES VEGA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 37296 | ATILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1516460 | Atiles, Jose E. | ADDRESS ON FILE | | | | | | | |
| 1516460 | Atiles, Jose E. | ADDRESS ON FILE | | | | | | | |
| 37297 | ATKINS CARIBE LLP | 4030 W BOY SCOUT BLVD 700 | | | | TAMPA | FL | 33607 | |
| 2151930 | ATKINS CARIBE, LLP | CARLOS J. ARBOLEDA OSORIO, RUBÉN A. HERNÁNDEZ GREGORAT, ALEJANDRO ECHEVERRY | METRO OFFICE PARK | STREET 1, LOT 15, 4TH FLOOR, STE. 400 | | GUAYNABO | PR | 00968 | |
| 2170439 | ATKINS CARIBE, LLP | METRO OFFICE PARK | STREET 1, LOT 15 | 4TH FLOOR, STE. 400 | | GUAYNABO | PR | 00968 | |
| 37299 | ATKINS, DAVID | ADDRESS ON FILE | | | | | | | |
| 37300 | ATKINSON NUNEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 37301 | ATKIR PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 616067 | ATLANTA ART PAPERS | PO BOX 77348 | | | | ATLANTA | GA | 30357 | |
| 37302 | ATLANTE ROSADO COLON / CARMEN A COLON | ADDRESS ON FILE | | | | | | | |
| 616068 | ATLANTIC & GULFISHINE SUPPLY | 700 NW 74TH ST | | | | MIAMI | FL | 33150 | |
| 37303 | ATLANTIC AGGREGATES | HC-01 BOX 7266 | | | | HATILLO | PR | 00659 | |
| 616069 | ATLANTIC AIR CONDTIONING CORPS | PO BOX 1965 | | | | BAYAMON | PR | 00960 | |
| 37304 | ATLANTIC ANESTHESIA INC. | 134BUSINESS PARK DRIVE,VIRGINIA BEACH | | | | VIRGINIA | VA | 23462-6523 | |
| 616070 | ATLANTIC ASSOCOATION FOR THERAPY | 2344 SOUTH 3RD STREET | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 616071 | ATLANTIC AUTO EQUIPMENT CORP | CARR 2 230 CALLE MARGINAL | | | | HATILLO | PR | 00659 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37305 | ATLANTIC BILINGUAL SCHOOL INC | BO HATO ARRIBA | CARR 125 KM 16 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 616072 | ATLANTIC BIOLOGICALS CORP | 20101 NE 16 TH PLACE | | | | MIAMI | FL | 33179 | |
| 37306 | ATLANTIC BIOLOGICALS CORP. | 20101 NE 16TH PLACE | | | | MAIAMI | FL | 33179-0000 | |
| 616073 | ATLANTIC CAPITAL CORP | BOLIVIA BLDG 6 | 33 CALLE BOLIVIA | | | SAN JUAN | PR | 00917 | |
| 37307 | ATLANTIC CITY MEDICAL CENTER | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 37308 | ATLANTIC COLLEGE | CALLE COLTON #9 | | | | GUAYNABO | PR | 00970 | |
| 616074 | ATLANTIC COLLEGE | PO BOX 3918 | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| 841110 | ATLANTIC COLLEGE | PO BOX 3918 | | | | GUAYNABO | PR | 00970 | |
| 37310 | ATLANTIC COMMUNICATIONS | PO BOX 1553 | | | | QUEBRADILLAS | PR | 00678 | |
| 616075 | ATLANTIC COMPUTER SERV CORP | PO BOX 9066574 | | | | SAN JUAN | PR | 00906 | |
| 616076 | ATLANTIC ELECTRIC MOTOR | COTO STATION | PO BOX 9571 | | | ARECIBO | PR | 00613 | |
| 37311 | ATLANTIC ENGINEERING | PO BOX 392 | | | | BARRANQUITAS | PR | 00794 | |
| 37312 | ATLANTIC ENGINEERING GENERAL CONTRACTOR | P O BOX 392 | | | | BARRANQUITAS | PR | 00794 | |
| 37313 | ATLANTIC EXPLOSIVES INC | PO BOX 801257 | | | | COTO LAUREL | PR | 00780-1257 | |
| 616077 | ATLANTIC EXTERMINATING | URB FLAMINGO HIL | CALLE 3 | | | BAYAMON | PR | 00957 | |
| 37314 | ATLANTIC FIBER CONSTRUCTION | PO BOX 9431 | | | | CAROLINA | PR | 00988 | |
| 616078 | ATLANTIC FIRE SPRINKLER CORP | PO BOX 955 | | | | CAROLINA | PR | 00978 | |
| 841111 | ATLANTIC FIRE SPRINKLER CORPORATION | PO BOX 955 | | | | SAINT JUST | PR | 00978-0955 | |
| 37315 | ATLANTIC HEALTH CARE GROUP | PO BOX 452 | | | | SAN SEBASTIAN | PR | 00685 | |
| 616079 | ATLANTIC INDUSTRIAL SUPPLY INC | PO BOX 51200 | | | | TOA BAJA | PR | 00950-1200 | |
| 37316 | ATLANTIC INFORMATION SERVICES | 1100 17TH STREET NW 300 | | | | WASHINGTON DC | WA | 20036 | |
| 37317 | ATLANTIC JANITORIAL SUPPLIES | PO BOX 51517 | | | | TOA BAJA | PR | 00950 | |
| 37318 | ATLANTIC JANITORIAL SUPPLIES INC | PO BOX 51517 | | | | TOA BAJA | PR | 00950 | |
| 37319 | ATLANTIC LEGAL SERVICES, P S C | 157 JOSE RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 | |
| 616080 | ATLANTIC LUMBER CORPORATION | PO BOX 3002 SUITE 178 | | | | RIO GRANDE | PR | 00745-3002 | |
| 770949 | ATLANTIC MASTER ENTERPRISES, INC. | 90 AVE. RIO HONDO | PMB 442 | | | BAYAMON | PR | 00961-3105 | |
| 37321 | ATLANTIC MASTER PARKING SERVICES INC | PMB 442 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 616081 | ATLANTIC MASTER PARKING SERVICES INC | ZMS PLAZA RIO HONDO | SUITE 441 | | | BAYAMON | PR | 00961-3100 | |
| 2163583 | ATLANTIC MASTER PARKING SERVICES, INC. | CAMINO DEL MAR | 8040 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137849 | ATLANTIC MASTER PARKING SERVICES, INC. | CLAUDIO ANDALUZ, CARLOS | CAMINO DEL MAR | 8040 VIA PLAYERA | | TOA BAJA | PR | 00949 | |
| 2001389 | Atlantic Medical Center, Inc. | 1501 East 10th Street | | | | Atlantic | IA | 50022 | |
| 1553081 | Atlantic Medical Center, Inc. (Salud Primarios de Barceloneta, Inc.) | Leida Annette Nazario | 1995 Carr. #2 Cruce Davila | | | Barceloneta | PR | 00617 | |
| 1511089 | Atlantic Medical Center, Inc. (Salud Primarios de Barceloneta, Inc.) | Leida Annette Nazario | 199S Carr. #2 Cruce Davila | | | Barceloneta | PR | 00617 | |
| 37322 | ATLANTIC MEDICAL CENTER-SRVICIO DE SALUD | APARTADO 2045 | | | | BARCELONETA | PR | 00617-0000 | |
| 37323 | ATLANTIC MICROSYSTEMS INC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 37324 | ATLANTIC MICROSYSTEMS INC | URB VISTA AZUL | R 16 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 616082 | ATLANTIC MOTOR REPAIR | PO BOX 9904 | | | | ARECIBO | PR | 00613 | |
| 616083 | ATLANTIC MUTUAL INSURANCE COMPANY | THREE GIRALDA FARMS | | | | MADISON | NJ | 07940 | |
| 616084 | ATLANTIC NUCLEAR | 1020 TURNPIKE STREET 9 | | | | CANTON | MA | 02021 | |
| 837574 | ATLANTIC OCEAN VIEW II L.L.C | CARR 2 KM 85 BO SAN DANIEL | | | | ARECIBO | PR | 00614 | |
| 2138121 | ATLANTIC OCEAN VIEW II L.L.C | COLON CABRERA, JUAN A | CARR 2 KM 85 BO SAN DANIEL | | | ARECIBO | PR | 00614 | |
| 2137514 | ATLANTIC OCEAN VIEW II L.L.C | COLON CABRERA, JUAN A | PO BOX 140400 | | | ARECIBO | PR | 00614-0400 | |
| 2163584 | ATLANTIC OCEAN VIEW II L.L.C | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 | |
| 37325 | ATLANTIC OCEAN VIEW LLC | PO BOX 140756 | | | | ARECIBO | PR | 00614 | |
| 616085 | ATLANTIC OFFICE & SCHOOL SUPPLY INC | D 2 URB VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 616086 | ATLANTIC OFFICE & SCHOOL SUPPLY INC | PO BOX 1593 | | | | ARECIBO | PR | 00612 | |
| 37326 | ATLANTIC OFFICE SUPPLY | URB VISTA AZUL | D 2 CALLE MARGINAL | | | ARECIBO | PR | 00612 | |
| 37327 | ATLANTIC ORTHOPAEDIC SPECIALISTS | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 37328 | ATLANTIC ORTHOPAEDICS | 288 S MAIN ST | SUITE 600 | | | ALPAHRETTA | GA | 30009-7916 | |
| 37329 | ATLANTIC PATHOLOGY INC/EP ENERGY LLC | PMB 59 | 400 CALLE KALAF | | | SAN JUAN | PR | 00918 | |
| 616087 | ATLANTIC PEST CONTROL | PO BOX 212 | | | | HATILLO | PR | 00959 | |
| 37330 | ATLANTIC PHYSICAL THERAPY | 10252 STONE CREEK DR | STE 1 | | | LAUREL | DE | 19956 | |
| 616090 | ATLANTIC PIPE CORPORATION | PO BOX 1440 | | | | JUANA DIAZ | PR | 00795 | |
| 616088 | ATLANTIC PIPE CORPORATION | PO BOX 237 | | | | JUANA DIAZ | PR | 00795-0000 | |
| 616089 | ATLANTIC PIPE CORPORATION | PO BOX 366259 | | | | SAN JUAN | PR | 00936-6259 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37331 | ATLANTIC PROPERTY CORPORATION | PO BOX 1553 | | | | CIDRA | PR | 00739 | |
| 37332 | ATLANTIC PROPERTY MANAGEMENT INC | PMB 59 | 400 CALLE KALAF | | | SAN JUAN | PR | 00918 | |
| 616091 | ATLANTIC QUALITY CONSTRUCTION CORP | P O BOX 9066241 | | | | SAN JUAN | PR | 00906-6241 | |
| 841112 | ATLANTIC RENTAL | 1200 AVE MIRAMAR | | | | ARECIBO | PR | 00612-2712 | |
| 616092 | ATLANTIC RENTAL | PO BOX 141541 | | | | ARECIBO | PR | 00614 | |
| 616093 | ATLANTIC ROOFERS INC | DORADO DEL MAR | LL 4 VILLAS DE PLAYA 11 | | | DORADO | PR | 00645 | |
| 616094 | ATLANTIC SALES | PO BOX 6894 | | | | SAN JUAN | PR | 00914 | |
| 616095 | ATLANTIC SALES IMP & EXP | PO BOX 6894 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| 616096 | ATLANTIC SERVICE STATION | PO BOX 3016 | | | | YAUCO | PR | 00698 | |
| 37333 | ATLANTIC SOUTH INS CO | PO BOX 362889 | | | | SAN JUAN | PR | 00936-2889 | |
| 37334 | ATLANTIC SOUTH INSURANCE CO. | PO BOX 362889 | | | | SAN JUAN | PR | 00936-2889 | |
| 37335 | ATLANTIC SOUTHERN INSURANCE | P.O. BOX 362889 | | | | SAN JUAN | PR | 00936-2889 | |
| 616097 | ATLANTIC SOUTHERN INSURANCE CO | A/C CUERPO DE BOMBERO DE PR | BUZON 13325 | | | SAN JUAN | PR | 00908-3325 | |
| 616099 | ATLANTIC SOUTHERN INSURANCE CO | A/C MARIBEL DELGADO | PO BOX 362889 | | | SAN JUAN | PR | 00936-2889 | |
| 616098 | ATLANTIC SOUTHERN INSURANCE CO | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 616100 | ATLANTIC SOUTHERN INSURANCE CO | PO BOX 362889 | | | | SAN JUAN | PR | 00936-2889 | |
| 37336 | ATLANTIC SOUTHERN INSURANCE COMPANY | 1054 MUNOZ RIVERAAVENUE | | | | SAN JUAN | PR | 00927 | |
| 37337 | ATLANTIC SOUTHERN INSURANCE COMPANY | PO BOX 362889 | | | | SAN JUAN | PR | 00936-2889 | |
| 37338 | Atlantic Specialty Insurance Company | Attn: Barry Strombeck, Annual Statement | 150 Royal St. | | | Canton | MA | 20211-030 | |
| 37339 | Atlantic Specialty Insurance Company | Attn: Bernard Gillen, Premiun Tax Contact | 150 Royal St. | | | Canton | MA | 20211-030 | |
| 37340 | Atlantic Specialty Insurance Company | Attn: Kathleen Ricke, Circulation of Risk | 150 Royal St. | | | Canton | MA | 20211-030 | |
| 37341 | Atlantic Specialty Insurance Company | Attn: Susan Holland, Consumer Complaint Contact | 150 Royal St. | | | Canton | MA | 20211-030 | |
| 37342 | Atlantic Specialty Insurance Company | Attn: Virginia McCarthy, Vice President | 150 Royal St. | | | Canton | MA | 20211-030 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 37343 | Atlantic Specialty Insurance Company | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc, Agent for Service of Process | 150 Royal St. | | | Canton | MA | 20211-030 | |
| 37344 | Atlantic Specialty Insurance Company | One Beacon Lane | | | | Canton | MA | 02021 | |
| 616101 | ATLANTIC STEEL CORP | PO BOX 1671 | | | | BAYAMON | PR | 00960 | |
| 616102 | ATLANTIC SUPER MARKETS SUPPLIES | CAPARRA TERRACE | 1328 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 37345 | ATLANTIC SURGICAL ASSOCIATES | 100 WELNESS WAY | | | | MILDFORD | DE | 19963-4364 | |
| 616103 | ATLANTIC TIRE CORPORATION | PO BOX 363751 | | | | SAN JUAN | PR | 00936 | |
| 841114 | ATLANTIC TOYOTA | 230 CALLE MARGINAL | | | | HATILLO | PR | 00659 | |
| 616104 | ATLANTIC VALET INC | 1828 L STREET N W SUITE 803 | | | | WASHINGTON | DC | 20036 | |
| 37346 | ATLANTIC WASTE DISPOSAL INC | 1206 SANTANA | | | | ARECIBO | PR | 00612-6628 | |
| 616105 | ATLANTIC WASTE SYSTEMS/ISLA BUS TRUCK | P O BOX 900 | | | | HATILLO | PR | 00659 | |
| 37347 | ATLANTICARE HEALTHPLEX | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 37348 | ATLANTICARE REGIONAL MEDICAL CENTER | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 37349 | ATLANTICO TIME SYSTEMS INC | 112 N 8TH STREET | | | | VINELAND | NJ | 08360 | |
| 37350 | ATLANTICS POOLS | PMB 128 | 267 CALLE MORENA | | | SAN JUAN | PR | 00926-5583 | |
| 37351 | ATLANTICS POOLS | URB LA CUMBRES | 497 CALLE E POL SUITE 128 | | | SAN JUAN | PR | 00926 | |
| 37352 | ATLANTIS DIVING CONTRACTORS INC | PMB 284 | WESRWEN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 37353 | ATLANTIS HEALTH CARE GROUP | GUAYNABO MEDICAL MALL | 140 AVE LAS CUMBRES STE 107 | | | GUAYNABO | PR | 00969 | |
| 37354 | ATLANTIS HEALTH CARE GROUP PR INC | PO BOX 1350 | | | | TRUJILLO ALTO | PR | 00978 | |
| 37355 | ATLANTIS HEALTHCARE GROUP | PO BOX 1350 | | | | SAINT JUST STATION | PR | 00978 | |
| 616106 | ATLANTIS HEALTHCARE GROUP INC | PMB 380 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 | |
| 37356 | ATLANTIS HEALTHCARE GROUP INC | THE RENAL CENTER OF MAYAGUEZ | PO BOX 8123 | | | MAYAGUEZ | PR | 00681 | |
| 37357 | ATLANTIS HEALTHCARE RENAL CTR OF PONCE | AVE TITO CASTRO 609 STE 102 | PMB 380 | | | PONCE | PR | 00716 | |
| 616107 | ATLANTIS MIC CORP | PO BOX 2294 | | | | TOA BAJA | PR | 00951 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616108 | ATLAS COPCO INC | PO BOX 607069 | | | | BAYAMON | PR | 00960 | |
| 37358 | ATLAS ENERGY INC | PO BOX 611 | | | | MOON TOWNSHIP | PA | 15108-0611 | |
| 37359 | ATLAS INFORMATION GROUP | 1 BANKERS AVENUE | | | | WHITE PLAINS | NY | 16601 | |
| 37360 | ATLAS INFORMATION GROUP | ONE BARKER AVENUE | | | | WHITE PLAINS | NY | 10601 | |
| 37361 | ATLAS ROOFING CONTRACTORS , INC. | P. O. BOX 1724 | | | | TOA BAJA | PR | 00952`1724 | |
| 2176046 | ATLAS ROOFING CONTRACTORS INC | P.O. BOX 11493 | | | | SAN JUAN | PR | 00910-2593 | |
| 616110 | ATLAS TRADING CORP | PO BOX 361345 | | | | SAN JUAN | PR | 00936-1345 | |
| 616111 | ATLAS TRANSMISSION | 4245 CALLE MARGINAL STE 3 | | | | FAJARDO | PR | 00738-3237 | |
| 616113 | ATLAS TRANSMISSION | BO CAROLA SOLAS | 10 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 616112 | ATLAS TRANSMISSION | HC 866 BOX 10475 | | | | FAJARDO | PR | 00738 | |
| 37362 | ATLAS TRANSMISSION | PO BOX 9022501 | | | | SAN JUAN | PR | 00902 | |
| 37363 | ATLETICOS DE LA MONTANA INC | HC 01 BOX 5814 | | | | OROCOVIS | PR | 00720 | |
| 616114 | ATLIER ARQUITECTURA & URBANISMO | EDIF ISABEL II CALLE ISABEL | 66 TORRE CALLE MAYOR LOCAL INT 108B | | | PONCE | PR | 00731 | |
| 37364 | ATM ACCOUNTING SERVICES & ASSOCIATES, INC | PO BOX 131 | | | | PENUELAS | PR | 00624 | |
| 616115 | ATM MANAGEMENT INC | PMB 501 PO BOX 7886 | | | | GUAYNABO | PR | 00970 | |
| 37365 | ATM SALES OR SERVICE | PO BOX 361843 | | | | SAN JUAN | PR | 00936 | |
| 37366 | ATMAYDA MONTANEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 37367 | ATMOSPHERA FILMS, INC | 405 AVE ESMERALDA STE 2 PMB 177 | | | | GUAYNABO | PR | 00969-4466 | |
| 37368 | ATMOSPHERA FILMS, INC. | PMB 177 405 AVE ESMERALDA SUITE 102 | | | | GUAYNABO | PR | 00969 | |
| 616116 | ATNEL NATALI QUIROS | ADDRESS ON FILE | | | | | | | |
| 37369 | ATOA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 37370 | ATOA ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 616117 | ATOMIC ENERGY IND LAB | 9261 KINBY DRIVE | | | | HOUSTON | TX | 77054 | |
| 616118 | ATOMIC PARKCOM | 757 N BROADWAY AVE SUITE 400 | | | | MILWAUKEE | WI | 53228 | |
| 616119 | ATONIO M SANTIAGO SANTIAGO | HC 01 BOX 5163 | | | | JUANA DIAZ | PR | 00795-5163 | |
| 616120 | ATOS MEDICAL INC | 2202 N BARTLETT AVE | | | | MILLWAUKEE | WI | 53202 | |
| 37371 | ATP HOMES | PMB 184-425 CARR. 693 | | | | DORADO | PR | 00646 | |
| 37372 | ATP HOMES INC | PMB 184 425 CARRT 693 | | | | DORADO | PR | 00646 | |
| 37373 | ATP HOMES INST. | PMB 184-425 CARR. 693 | | | | DORADO | PR | 00646 | |
| 37374 | ATRA ROMERO, AZZIZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37375 | ATRESINO MARTINEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 37376 | ATREVETE INC | PO BOX 6783 | | | | SAN JUAN | PR | 00914-6783 | |
| 37377 | ATREVETE INC | RES LUIS LLORENS TORRES | EDF ERNESTO VIGOREAUX 2DO NIVEL | | | SAN JUAN | PR | 00913 | |
| 37378 | ATREVIA PUERTO RICO LLC | 701 AVE PONCE DE LEON STE 701 | | | | SAN JUAN | PR | 00907 | |
| 37379 | ATRYM M SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 616121 | ATSAC CORPORATION | P O BOX 1035 | | | | SALINAS | PR | 00751 | |
| 37381 | ATT MOBILITY | P O BOX 192830 | | | | SAN JUAN | PR | 00919-2830 | |
| 37382 | ATT MOBILITY | P O BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 37383 | ATT MOBILITY | P O BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| 37384 | ATT MOBILITY | PO BOX 2840 | | | | OMAHA | NE | 68103-2840 | |
| 616122 | ATTACHMATE CORPORATION | 1500 DEXTER AVE N | | | | SEATTLE | WA | 98109 | |
| 37385 | ATTACHMATE CORPORATION | 3617 131 ST AVE SE BELLEVUE | | | | WASHINTON | WA | 98006 | |
| 841115 | ATTACHMATE CORPORATION | PO BOX 90026 | | | | BELLEVUE | WA | 98009-0026 | |
| 616123 | ATTAINMENT COMPANY | PO BOX 930160 | | | | VERONA | WI | 53593-0160 | |
| 616124 | ATTEST SYSTEMS INC | LOCKBOX PO BOX 7769 | | | | SAN FRANCISCO | CA | 94120-7769 | |
| 37386 | ATTIE TEJADA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 37387 | ATTIYEH LARROY, ILJAM | ADDRESS ON FILE | | | | | | | |
| 616126 | ATTORNEY GENERAL OF NEW MEXICO | III LOMAS DE BOULEVARD | NW SUITE 300 ALBUQUERQUE | | | NEW MEXICO | NM | 87102 | |
| 616125 | ATTORNEY GENERAL OF NEW MEXICO | PO BOX 25123 | | | | SANTA FE | NM | 87504-5123 | |
| 616127 | ATTORNEY GROUP INC | URB CAPARRA HEIGHTS | 1469 CALLE EBANO | | | SAN JUAN | PR | 00920 5150 | |
| 37388 | ATTORNEYS TITLE INSURANCE FUND INC | PO BOX 628600 | | | | ORLANDO | FL | 32862-8600 | |
| 616128 | ATU GUSTO CATERING/HERMINIO ITHIER | URB JARDINES DE PONCE | H J CALLE 11 | | | PONCE | PR | 00731 | |
| 37389 | ATWOOD PEPIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 841116 | ATWOOD PUBLISHING | P.O. Box 3185 | | | | Madison | WI | 53704-0185 | |
| 37390 | ATYA, GAL | ADDRESS ON FILE | | | | | | | |
| 37391 | ATZEL CABRERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 37392 | AU | PO BOX 70101 | | | | SAN JUAN | PR | 00936 | |
| 2138122 | AU AFFORDABLE HOUSING LLC | URB ALTO APOLO 2116 CALLE TURQUESA | | | | GUAYNABO | PR | 00969 | |
| 616129 | AUADA FUAD MARTINEZ | PO BOX 541 | | | | VEGA BAJA | PR | 00694 | |
| 37394 | AUBAIN MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 37395 | AUBERT PORTUONDO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 616130 | AUBERTO CONCEPCION TORRES | HC 1 BOX 4756 | | | | SABANA HOYOS | PR | 00688-9712 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37396 | AUBERTO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 37397 | AUBRAY PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 37398 | Aubret Borrero, Pedro | ADDRESS ON FILE | | | | | | | |
| 2020586 | Aubret Borrero, Pedro | ADDRESS ON FILE | | | | | | | |
| 37399 | AUBRET VALENTIN, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 37400 | AUBRETT LOPEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 37401 | AUBRETT LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 37402 | AUBREY HOUSER RIVERA | ADDRESS ON FILE | | | | | | | |
| 37403 | AUBREY RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616131 | AUBURN BLDG MAINTENANCE | PO BOX 190687 | | | | SAN JUAN | PR | 00919 | |
| 616132 | AUDA ARROYO TRUJILLO | RR 4 BOX 17543 | | | | TOA ALTA | PR | 00953 | |
| 616133 | AUDA SYLVA HERNANDEZ SANTANA | 3122 CONDOMINIO CHALETS DE BAYAMON | | | | BAYAMON | PR | 00979 | |
| 616134 | AUDALINA FELICIANO PASCUAL | 111 URB QUINTANA LAS AMERICAS | | | | CAGUAS | PR | 00725 | |
| 37404 | AUDALINA PAGAN CEDENO | ADDRESS ON FILE | | | | | | | |
| 616135 | AUDALIO SOTO FIGUEROA | COMUNIDAD 500 | 280 CALLE AMBAR | | | ARROYO | PR | 00714 | |
| 616136 | AUDALIZ CRUZ CINTRON | PO BOX 1843 | | | | JUANA DIAZ | PR | 00298-1282 | |
| 37405 | AUDAZ ANDUJAR Y EUNICE M RIOS | ADDRESS ON FILE | | | | | | | |
| 37406 | AUDAZ GONZALEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 37407 | AUDAZ QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 37408 | AUDBERTO C ANTONINI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 37409 | AUDBERTO C. ANTONINI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 616137 | AUDBERTO CORDERO | ADDRESS ON FILE | | | | | | | |
| 37410 | AUDBERTO MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 616138 | AUDBERTO OTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 37411 | AUDEAN GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 37412 | AUDELI RIVERA QUINONE/AR AGRO SERVICES | ADDRESS ON FILE | | | | | | | |
| 616139 | AUDELIA RODRIGUEZ | P O BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 37413 | AUDELINA BERMUDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616140 | AUDELIS PEREZ VAZQUEZ | HC 5 BOX 34630 | | | | SAN SEBASTIAN | PR | 00685 | |
| 616141 | AUDELIS RIVERA PACHECO | HC 01 BOX 2377 | | | | NARANJITO | PR | 00719-9705 | |
| 37414 | AUDELIS VELEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 841117 | AUDELIZ FERNANDEZ FIGUEROA | HC 71 BOX 2788 | | | | NARANJITO | PR | 00719-9709 | |
| 616142 | AUDELIZ GUZMAN LOPEZ | PO BOX 380 | | | | RINCON | PR | 00677 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37415 | AUDELIZ HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 616143 | AUDELIZ JIMENEZ ACEVEDO | PO BOX 5171 | | | | SAN SEBASTIAN | PR | 00685 | |
| 37416 | AUDELIZ PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 37417 | AUDELIZ PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 37419 | Audeliz Rivera Diaz | ADDRESS ON FILE | | | | | | | |
| 616144 | AUDELIZ SOTO BOSQUES | ADDRESS ON FILE | | | | | | | |
| 616145 | AUDET RIVERA VALDERRAMA | P O BOX 372 | | | | MANATI | PR | 00674 | |
| 841118 | AUDEX | 710 STANDARD ST. | | | | LONGVIEW | TX | 75604 | |
| 616146 | AUDHA RAMIREZ MARRERO | URB COLLEGE PARK | 289 CALLE TOLOSA | | | SAN JUAN | PR | 00921 | |
| 37420 | AUDICION HABLA INC | 90 AVE RIO HONDO PMB 103 | | | | BAYAMON | PR | 00961 | |
| 616148 | AUDICION Y HABLA INC | PMB 103 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-4125 | |
| 616149 | AUDIE ALVAREZ OFRAY | P O BOX 366999 | | | | SAN JUAN | PR | 00936 | |
| 37422 | AUDIFONOS AUDIO CENTRO INC | PO BOX 11927 | | | | SAN JUAN | PR | 00922-1927 | |
| 37423 | AUDIFONOS AUDIOCENTRO | CAPARRA HEIGHTS STA | PO BOX 11927 | | | SAN JUAN | PR | 00922-1927 | |
| 37424 | AUDIFONOS AUDIOCENTRO | PO BOX 11927 | | | | SAN JUAN | PR | 00922-1927 | |
| 37425 | AUDIFONOS AUDIOCENTRO INC. | CALLE ENSENADA 356 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00920-0000 | |
| 616150 | AUDILIO MERCADO CRUZ | BO LLANADAS | BOX 4 172 | | | ISABELA | PR | 00662 | |
| 37426 | AUDILIS SANCHEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 616151 | AUDIMATION SERVICES INC | 16151 CAIRNWAY SITE 100 | | | | HOUSTON | TX | 77084 | |
| 37427 | AUDIMATION SERVICES, INC. | 1250 WOOD BRANCH PARK DR STE 300 | | | | HOUSTON | TX | 77079-1213 | |
| 37428 | AUDIO & VIDEO PRO CARIBE | HC 1 BOX 8389 | | | | SAN GERMAN | PR | 00683-9714 | |
| 616153 | AUDIO INTELLIGENCE DEVICES INC | 12301 NW 39TH STREET | | | | CORAL SPRINGS | FL | 33065 | |
| 616152 | AUDIO INTELLIGENCE DEVICES INC | PO BOX 31539 | | | | TAMPA | FL | 33631-3539 | |
| 37429 | AUDIO RESOURCES INC NESTOR SALOMON | PO BOX 52293 | | | | TOA BAJA | PR | 00949-3601 | |
| 841119 | AUDIO TALLER | PO BOX 662 | | | | UTUADO | PR | 00641 | |
| 616154 | AUDIO TECH BUSINESS BOOK | SUMMARIES | 566 W ADAMS ST STE 701 | | | CHICAGO | IL | 60661 | |
| 37430 | AUDIO TECHNOLOGY PR | PO BOX 191030 | | | | SAN JUAN | PR | 00919-1030 | |
| 616155 | AUDIO VIDEO PARTNERS INC | PO BOX 1129 | | | | GURABO | PR | 00778-1129 | |
| 831207 | Audio Visual Concepts | PO Box 3915 | | | | Guaynabo | PR | 00970-3915 | |
| 37431 | AUDIO VISUAL CONCEPTS INC | 106 ISABEL ANDREU AGUILAR | | | | SAN JUAN | PR | 00918-3305 | |
| 37432 | AUDIO VISUAL CONCEPTS INC | CARRETERA #1 KM 29.4 SECTOR RIO CANAS | | | | CAGUAS | PR | 00725 | |
| 37433 | AUDIO VISUAL CONCEPTS INC | URB LOS MAESTROS | ANDREU AGUILAR | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37434 | AUDIO VISUAL CONCEPTS INC | URB LOS MAESTROS | 106 CALLE ISABEL ANDREU DE AGUILAR | | | SAN JUAN | PR | 00918 | |
| 37435 | AUDIO VISUAL CONCEPTS, INC | P.O. BOX 3915 | | | | GUAYNABO | PR | 00970-3915 | |
| 841120 | AUDIO VISUAL CONSULTANT | PO BOX 5999 | | | | CAGUAS | PR | 00726-5999 | |
| 37436 | AUDIO VISUAL CONSULTANTS | PO BOX 5999 | | | | CAGUAS | PR | 00726-5999 | |
| 37437 | AUDIO VISUAL CONSULTANTS & TECHNICAL SERVICES, INC | PO BOX 5999 | | | | CAGUAS | PR | 00726-5999 | |
| 37438 | AUDIO VISUAL CONSULTANTS & TECHNICAL SVC | P.O.BOX 125 | | | | CAYEY | PR | 00727-0000 | |
| 37439 | AUDIO VISUAL CONSULTANTS TECHNICAL SERV | PO BOX 125 | | | | CAYEY | PR | 00737-0125 | |
| 37440 | AUDIO VISUAL LANGUAGE | AVE. FERNANDEZ JUNCOS 602 | EDIF SEA VIEW OFIC. G-2 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 616156 | AUDIO VISUAL LANGUAGE DE P.R. | 1001 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 37441 | AUDIO VISUAL PARTY CONCEPT | URB BAYAMON HILLSL | A 4 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 37442 | AUDIO VISUAL PRODUCTIONS & SHOW SERVICES | P O BOX 52154 | | | | TOA BAJA | PR | 00950 | |
| 37443 | AUDIO VISUAL SERVICE INC | PMB 427 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 831208 | Audio Visual Services | Calle Prados DI-4, Urb. Rio Hondo | | | | Bayamon | PR | 00961 | |
| 37444 | AUDIO VISUAL SERVICES GROUP INC | PUERTO RICO CONVENTION CENTER | 100 CONVENTION BLV | | | SAN JUAN | PR | 00907 | |
| 37445 | AUDIO VISUAL SERVICES GROUP, INC. | 1700 EAST GOLF SUITE 400 | | | | SCHAUMBURG | IL | 60173 | |
| 37446 | AUDIO VISUAL SERVICES INC | URB RIO HONDO 4 | DI 4 CALLE PRADOS | | | BAYAMON | PR | 00961 | |
| 616157 | AUDIO VISUAL SUPPORT | P O BOX 1359 | | | | LARES | PR | 00669-1359 | |
| 37447 | AUDIO WORKS, INC. | 210 AVE. CHARDON | | | | SAN JUAN | PR | 00918 | |
| 616158 | AUDIO WORLD INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 616159 | AUDIO WORLD INC | PO BOX 8652 | | | | CAGUAS | PR | 00726 | |
| 770951 | AUDIOLOGOS ASOCIADOS INC | PO BOX 6325 | | | | CAGUAS | PR | 00726 | |
| 37449 | AUDIOLOGOS ASOCIADOS INC | VILLA DEL REY 2 | 2D27 AVE PINO | | | CAGUAS | PR | 00726 | |
| 841121 | AUDIOLOGOS ASOCIADOS INC. | DOMENECH 400SUITE 206 HATO REY | | | | SAN JUAN | PR | 00919 | |
| 616160 | AUDIOLOGOS CLINICOS | 73 CALLE SANTA CRUZ SUITE 412 | EDIF DR ARTURO CADILLA | | | BAYAMON | PR | 00959 | |
| 37450 | AUDIOLOGY ADVANCED TECNOLOGY CLINIC | WILFREDO RIVERA PABON | PO BOX 6484 | | | CAGUAS | PR | 006484 | |
| 37451 | AUDIOLOGY CLINIC OF PR | 1016 ISLAND WAY | | | | ST AUGUSTINE | FL | 32058-5543 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37452 | AUDIOLOGY CLINIC OF PR | PO BOX 7031 | | | | PONCE | PR | 00732-7031 | |
| 37453 | AUDIOLOGY CLINICS OF PR | ADVANCED HEARING AND BALANCE CENTER | PO BOX 7031 | | | PONCE | PR | 00732 | |
| 37454 | AUDIOSALUD | AVE FRAGOSO ESQ VIA 56 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 37455 | AUDIOSALUD | P O BOX 94 | | | | CAROLINA | PR | 00986 | |
| 616161 | AUDIOVISUAL COMM / RONNIE RAMIREZ VILCHE | P O BOX 361871 | | | | SAN JUAN | PR | 00938-1871 | |
| 37456 | AUDIOVISUAL PRODUCTION AND SHOW SERVICES | PO BOX 52154 | | | | TOA BAJA | PR | 00950 | |
| 37457 | AUDIT SERVICE INC | 2123 EASTERN PARKWAY | | | | CONYERS | GA | 30013 | |
| 37458 | AUDIT SERVICES US LLC | 212 W 35TH ST 16TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 37459 | AUDITNET LLC | 2631 OAKTON GLEN DRIVE | | | | VIENNA | VA | 22181 | |
| 616162 | AUDOSIA LBBRON | PO BOX 559 | | | | AGUADILLA | PR | 00605 | |
| 841122 | AUDRA P MILLAN RIVERA | URB LOMAS DE TRUJILLO ALTO | F7 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 616163 | AUDREY BIRNBAUM | I GUSTAVE LEVY PL / BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 2179871 | Audrey C. Scott Decd. IRA | c/o Brian Scott | 745 Normandy Ct | | | Newton | KS | 67114 | |
| 616164 | AUDREY E MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 37460 | AUDREY MURIEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 616165 | AUDREY PACHECO MERCADO | CIUDAD CENTRO | 72 CALLE GUARIONEX | | | CAROLINA | PR | 00987 | |
| 37461 | AUDREY PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 841123 | AUDREY W MCCONNELL JIMENEZ | 46 LOS FLAMBOYANES | | | | AGUADA | PR | 00602-3120 | |
| 37462 | AUDREY Y VIGO CASTRO | ADDRESS ON FILE | | | | | | | |
| 616166 | AUDREYS CATERING | BAIROA GOLDEN | GATE 1 DF 27 | | | CAGUAS | PR | 00725 | |
| 37463 | AUDRY B ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 37464 | AUDT PARA EL DESARROLLO DE SENTENCIA JAC | D 207 EDIF VICK CENTER | 867 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00925-2128 | |
| 37465 | AUDUBON SOCIETY OF N.Y. INC | 46 RARICK ROAD | | | | SELKIRK | NY | 12158 | |
| 616167 | AUDY ROBLES BERAS | VILLA DE CAMBALACHE | 1 CALLE AUSUBO 16 | | | CANOVANAS | PR | 00729 | |
| 37466 | AUERBACH PUBLICATIONS | 200 CORPORATE BLVD NW | | | | BOCA RATON | FL | 33431-9868 | |
| 37467 | AUFFANT DIANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 37468 | AUFFANT MATOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 37468 | AUFFANT MATOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 37469 | AUFFANT NAVARRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 780374 | AUFFANT PAGAN, MARINES | ADDRESS ON FILE | | | | | | | |
| 37470 | AUFFANT PAGAN, MARINES M | ADDRESS ON FILE | | | | | | | |
| 37471 | AUFFANT ROBLES, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 37472 | AUFFANT ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 37473 | AUGER MARCHAND, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37474 | AUGER PINZON, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 37475 | AUGUST CASTRO ROMERO | ADDRESS ON FILE | | | | | | | |
| 37476 | AUGUST HANSON, KEITH | ADDRESS ON FILE | | | | | | | |
| 37477 | AUGUST SANTIAGO, SUSANNA | ADDRESS ON FILE | | | | | | | |
| 37478 | AUGUSTA ORTHOPEDIC SPORTS MEDICINE SPECIALISTS | PO BOX 14039 | | | | AUGUSTA | GA | 30919-0039 | |
| 37479 | AUGUSTA PENALOZA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 616168 | AUGUSTIN DAVILA VEGA | VICTOR ROJAS 2 | 112 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 37480 | AUGUSTINE A ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 37481 | AUGUSTINE MERCADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 780375 | AUGUSTINE MERCADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 616169 | AUGUSTINE PEREZ | BO SABANA 110 | AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 616170 | AUGUSTO A CIRINO | BANCO COOP PLAZA 623 | AVE PONCE DE LEON OFIC 1101 B | | | SAN JUAN | PR | 00918 | |
| 37482 | AUGUSTO ALONSO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 616171 | AUGUSTO ALVAREZ CASTILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 616172 | AUGUSTO C CARVAJAL VELEZ | PO BOX 4437 | | | | MAYAGUEZ | PR | 00681 | |
| 37483 | AUGUSTO C GARCIA | ADDRESS ON FILE | | | | | | | |
| 616173 | AUGUSTO C MARIN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 37484 | AUGUSTO C TEJADA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 616174 | AUGUSTO COLON ORTIZ | URB ROYAL TOWN | 1421 CALLE 53 | | | BAYAMON | PR | 00956 | |
| 616175 | AUGUSTO DE JESUS | URB SANTA JUANA | P 5 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 37485 | AUGUSTO E GARCIA SALICRUP | ADDRESS ON FILE | | | | | | | |
| 616176 | AUGUSTO E SOLTERO DIAZ | P O BOX 1747 | | | | TRUJILLO ALTO | PR | 00977 | |
| 37486 | AUGUSTO ELIAS VIERA | ADDRESS ON FILE | | | | | | | |
| 616177 | AUGUSTO ELIKS VIERA | URB STA MARIA | 1928 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 1570342 | Augusto Enrique Carbonell and Eduardo A Carbonell Garcia | ADDRESS ON FILE | | | | | | | |
| 1570342 | Augusto Enrique Carbonell and Eduardo A Carbonell Garcia | ADDRESS ON FILE | | | | | | | |
| 616178 | AUGUSTO ESTEVEZ GUERRERO | HC 1 BOX 11585 | | | | SAN SEBASTIAN | PR | 00685 | |
| 37487 | AUGUSTO F GANDIA OJEDA | ADDRESS ON FILE | | | | | | | |
| 616179 | AUGUSTO F PINTOR MARTINEZ | P O BOX 128 | | | | HUMACAO | PR | 00792-0128 | |
| 616180 | AUGUSTO FELICIANO | P O BOX 1009 | | | | LARES | PR | 00669 | |
| 616181 | AUGUSTO FERNANDEZ CUERVO | LA CUMBRE | SUITE 538 AVE EMILIANO PAUL | | | SAN JUAN | PR | 00926 | |
| 37488 | AUGUSTO FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 37489 | AUGUSTO G CRESPO PENA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616182 | AUGUSTO GARCIA MENENDEZ | URB FAIR VIEW | 1924 CALLE 47 | | | SAN JUAN | PR | 00926-7632 | |
| 37490 | AUGUSTO GIGANTE RUIZ | ADDRESS ON FILE | | | | | | | |
| 37491 | AUGUSTO GONZALEZ / HNC LA TIJERA UNISEX | 9 MUNOZ RIVERA ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 616183 | AUGUSTO GONZALEZ BEAUCHAMP | COND ASISIS | 1010 AVE LUIS VIGUEROAUX APT 39 | | | GUAYNABO | PR | 00967 | |
| 616184 | AUGUSTO GONZALEZ SERRANO | HC 05 BOX 52191 | | | | MAYAGUEZ | PR | 00680 | |
| 37492 | AUGUSTO GUTIERREZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 37493 | AUGUSTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 37494 | AUGUSTO HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 616185 | AUGUSTO L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 616186 | AUGUSTO LEBRON RAMOS | 1919 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00915 | |
| 37495 | AUGUSTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 37496 | AUGUSTO LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 37498 | AUGUSTO LORIA FINETTO | LCDO. ARTURO O. RIOS ESCRIBANO | PO BOX 29247 | | | SAN JUAN | PR | 00929 | |
| 37497 | AUGUSTO LORIA FINETTO | URB PARAISO DE CAROLINA | 501 CALLE BESO DEL MAR | | | CAROLINA | PR | 00987 | |
| 616187 | AUGUSTO M QUINONES GARRIGA | COND ALMENDRO | PUNTA LAS MARIAS APT B5 | | | SAN JUAN | PR | 00911 | |
| 37499 | AUGUSTO MARIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 37500 | AUGUSTO MARQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616188 | AUGUSTO MATEO NAPOLEONI | URB LOS CAOBOS | 1379 CALLE JAGUEY | | | PONCE | PR | 00716 | |
| 616189 | AUGUSTO MEDINA PEREA | APARTADO 656 | | | | ARECIBO | PR | 00612 | |
| 616190 | AUGUSTO MORALES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 616192 | AUGUSTO MORALES TELLADO | 270 DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912 | |
| 616191 | AUGUSTO MORALES TELLADO | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 616193 | AUGUSTO NIEVES AYALA | URB EL CORTIJO | FF 11 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 37501 | AUGUSTO NOVAS ARAUJO | ADDRESS ON FILE | | | | | | | |
| 2152162 | AUGUSTO P. CONTE MATOS | 3481 LAKESIDE DR., NE APT 1608 | | | | ATLANTA | GA | 30326 | |
| 37502 | AUGUSTO PADILLA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 37503 | AUGUSTO PENSON / PAULUS | ADDRESS ON FILE | | | | | | | |
| 616194 | AUGUSTO PONCE INC | PO BOX 11018 | | | | SAN JUAN | PR | 00922 1018 | |
| 616195 | AUGUSTO PONCE INC | URB INDUSTRIAL BECHARA | | | | SAN JUAN | PR | 00922-1018 | |
| 2151802 | AUGUSTO R PALMER ARRACHE | PO BOX 27 | | | | YAUCO | PR | 00698 | |
| 616197 | AUGUSTO R VALE | PO BOX 1636 | | | | MOCA | PR | 00676 | |
| 37504 | AUGUSTO RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 616198 | AUGUSTO RAMOS OROZCO | URB ALTURAS DE FLAMBOYAN | GG 13 CALLE 19 | | | BAYAMON | PR | 00959 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841124 | AUGUSTO RIVERA MORALES | HC 4 BOX 16451 | | | | MOCA | PR | 00676-9663 | |
| 616199 | AUGUSTO RIVERA MORALES | PO BOX 3463 | | | | AGUADILLA | PR | 00605 | |
| 37505 | AUGUSTO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 37506 | AUGUSTO ROBLES QUINONES | ADDRESS ON FILE | | | | | | | |
| 616200 | AUGUSTO RODRIGUEZ | 1700 CALLE FEDERICO MONTILLA S | | | | BAYAMON | PR | 00956 | |
| 37507 | AUGUSTO RODRIGUEZ ESCUDERO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 37508 | AUGUSTO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 37509 | AUGUSTO ROMAN, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 37510 | AUGUSTO ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 841125 | AUGUSTO ROSA ACEVEDO | HC 4 BOX 48040 | | | | AGUADILLA | PR | 00603-9784 | |
| 616201 | AUGUSTO SANCHEZ FUENTES | URB SANTA ISIDRA 1 | 166 CALLE UNION | | | FAJARDO | PR | 00738 | |
| 841126 | AUGUSTO SANCHEZ TIRADO | URB GARCIA PONCE | D4 CALLE LA MILAGROSA | | | FAJARDO | PR | 00738 | |
| 616202 | AUGUSTO SANTIAGO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 616203 | AUGUSTO VAZQUEZ MORALES` | P O BOX 6859 | | | | MAYAGUEZ | PR | 00681 | |
| 37511 | AUGUSTO VELAZQUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 37512 | AUGUSTO VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 616204 | AUGUSTO VILLEGAS MARQUEZ | RR 3 BOX 3253 | | | | SAN JUAN | PR | 00928 | |
| 616205 | AUGUSTO WILLIAMS GUTIERREZ | PO BOX 2464 | | | | RIO GRANDE | PR | 00745 | |
| 37513 | AUGUSTOS CUISINE CORP | COUNTYARD BY MARRIOT | 801 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | |
| 2029198 | Auiles Irizarry, Omar Rafael | ADDRESS ON FILE | | | | | | | |
| 37514 | AULA CORP | 458 CALLE JOSE A CANALS | SUITE 41 | | | SAN JUAN | PR | 00918 | |
| 1257788 | AULA CORP | PO BOX 195037 | | | | SAN JUAN | PR | 00919-5037 | |
| 1256298 | AULAPR | ADDRESS ON FILE | | | | | | | |
| 37516 | AULEM LATORRE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 780376 | AULET ALICEA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 37517 | AULET ALICEA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 780377 | AULET ALVARADO, JANET L | ADDRESS ON FILE | | | | | | | |
| 37518 | AULET ALVARADO, JANET L | ADDRESS ON FILE | | | | | | | |
| 37520 | AULET BERRIOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 37522 | AULET BERRIOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 37523 | AULET COLON, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 37524 | AULET CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 616206 | AULET CRUZ DEL R RUIZ | 11 ADRIANO GONZALEZ ST | | | | ARECIBO | PR | 00612-4409 | |
| 37525 | AULET CRUZ, MIGLYAM | ADDRESS ON FILE | | | | | | | |
| 1465417 | AULET LEBRON, ARIEL J | ADDRESS ON FILE | | | | | | | |
| 37526 | AULET LOPEZ, ARIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37527 | AULET MAISONET, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1781639 | AULET MALDONADO, OLVIN | ADDRESS ON FILE | | | | | | | |
| 1781639 | AULET MALDONADO, OLVIN | ADDRESS ON FILE | | | | | | | |
| 37529 | Aulet Maldonado, Olvin Luis | ADDRESS ON FILE | | | | | | | |
| 37530 | AULET MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1723656 | Aulet Mendez, Sarin | ADDRESS ON FILE | | | | | | | |
| 37531 | AULET MIRANDA, LEYDA J. | ADDRESS ON FILE | | | | | | | |
| 37532 | AULET MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1842575 | Aulet Morales, Alexandra Marie | ADDRESS ON FILE | | | | | | | |
| 37533 | Aulet Morell, Nancy L | ADDRESS ON FILE | | | | | | | |
| 37534 | AULET NATAL, EILLEEN I | ADDRESS ON FILE | | | | | | | |
| 1993053 | Aulet Natal, Eilleen I. | ADDRESS ON FILE | | | | | | | |
| 1993053 | Aulet Natal, Eilleen I. | ADDRESS ON FILE | | | | | | | |
| 780378 | AULET ORTIZ, YARA | ADDRESS ON FILE | | | | | | | |
| 37535 | AULET PABON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 780379 | AULET PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 37536 | AULET PADILLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 37537 | AULET PADILLA, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 2100353 | Aulet Padilla, Saritza | ADDRESS ON FILE | | | | | | | |
| 37538 | AULET PADILLA, SARITZA | ADDRESS ON FILE | | | | | | | |
| 2100353 | Aulet Padilla, Saritza | ADDRESS ON FILE | | | | | | | |
| 37539 | AULET RENTAS, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 37540 | AULET RIVERA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 37541 | AULET RIVERA, KASSEY | ADDRESS ON FILE | | | | | | | |
| 37542 | AULET RIVERA, NILDA R | ADDRESS ON FILE | | | | | | | |
| 37543 | AULET RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 37544 | AULET RIVERA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 780380 | AULET RODRIGUEZ, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 37545 | AULET RODRIGUEZ, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 37546 | AULET RODRIGUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 37547 | AULET ROSA, JAN | ADDRESS ON FILE | | | | | | | |
| 37548 | AULET ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 37549 | AULET SEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 780381 | AULET SEMPRIT, ENID | ADDRESS ON FILE | | | | | | | |
| 37550 | AULET SEMPRIT, ENID Y | ADDRESS ON FILE | | | | | | | |
| 1957100 | Aulet Semprit, Enid Y. | ADDRESS ON FILE | | | | | | | |
| 37551 | AULET TORRES, DALMA | ADDRESS ON FILE | | | | | | | |
| 37552 | AULET TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37553 | AULET VICENS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 2179872 | Aulet-Castro, Antonio R. | Urb. Villa Rose 8 | | | | Manati | PR | 00674 | |
| 1493108 | Auli Flores, Luis G | ADDRESS ON FILE | | | | | | | |
| 37554 | Auli Nieves, Jose | ADDRESS ON FILE | | | | | | | |
| 37555 | AULI PARRILLA, SASHA | ADDRESS ON FILE | | | | | | | |
| 37556 | AULI PARRILLA, SASHA | ADDRESS ON FILE | | | | | | | |
| 37521 | AUMAR, CSP | P.O. BOX 1194 | | | | GUAYAMA | PR | 00784 | |
| 616207 | AUNOSKA ROMAN | URB PUB CASTELLON | ED 11 CALLE P1 APT 127 | | | CAGUAS | PR | 00725 | |
| 37557 | AUOLI CATEGORIA MAYOR TOA BAJA INC | PO BOX 51918 | | | | TOA BAJA | PR | 00950-1918 | |
| 37558 | AURA A BERDECIA TEJADA | ADDRESS ON FILE | | | | | | | |
| 37559 | AURA A TEJADA ESTEVEZ | ADDRESS ON FILE | | | | | | | |
| 616208 | AURA BELIZA JIMENEZ | 449 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 37560 | AURA BROIDA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 37561 | AURA CORDERO VENDRELL Y ELBA ROSA | ADDRESS ON FILE | | | | | | | |
| 616209 | AURA DELGADO CIFUENTES | COLINAS DE SAN JUAN | APT B 74 | | | SAN JUAN | PR | 00924 | |
| 616211 | AURA E CORCHADO PONCE | ADDRESS ON FILE | | | | | | | |
| 616210 | AURA E DEL CASTILLO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 616212 | AURA E GONZALEZ ROBLES | URB COLINAS METROPOLITANAS | L 7 CALLE YUNQUE | | | GUAYNABO | PR | 00969 | |
| 616213 | AURA E JIMENEZ RAMIREZ | URB VILLAS DEL SOL | F 11 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 616214 | AURA E LOPEZ GONZALEZ | BO RABANAL SECTOR FATIMA | RR 1 BOX 2966 | | | CIDRA | PR | 00739 | |
| 616215 | AURA E ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 616216 | AURA E PARRA ACEVEDO | PARCELAS AMADEO | 17 AVE SANDIN | | | VEGA BAJA | PR | 00693 | |
| 37562 | AURA E PIZARRO PEQUENO | ADDRESS ON FILE | | | | | | | |
| 37563 | AURA E RIVERA Y ANGELITA MONTOYO | ADDRESS ON FILE | | | | | | | |
| 37564 | AURA I ROSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 616217 | AURA I VARGAS MARCANO | URB PUERTO NUEVO | 618 CALLE RAGON | | | SAN JUAN | PR | 00920 | |
| 37565 | AURA I. ALVARADO CORDERO | ADDRESS ON FILE | | | | | | | |
| 616218 | AURA INES BLAY REYES | 1919 AVE PONCE DE LEON | EDIF PENTAGONO APT 604 | | | SAN JUAN | PR | 00916 | |
| 616219 | AURA IVELLISSE ORTIZ SANCHEZ | EXT ONEIL | DD 76 CALLE 1 | | | MANATI | PR | 00674 | |
| 616220 | AURA L ALERS VILLARINI | URB VERSALLES | N13 CALLE 13 | | | BAYAMON | PR | 00959 2127 | |
| 37566 | AURA L COLON SOLA | ADDRESS ON FILE | | | | | | | |
| 616221 | AURA L GERENA RAMOS | ADDRESS ON FILE | | | | | | | |
| 37567 | AURA L GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616222 | AURA L TORRES TORRES | JOSE SEVERO QUINONES | 689 CALLE 9A URB JOSE S QUINONES | | | CAROLINA | PR | 00985 | |
| 37568 | AURA L TORRES TORRES | PO BOX 6007 PMB 104 | | | | CAROLINA | PR | 00984 | |
| 37569 | AURA L TORRES TORRES | URB JOSE S QUINONES | CALLE 8 C 204 | | | CAROLINA | PR | 00985 | |
| 37570 | AURA L. PINEIRO ROMAN | ADDRESS ON FILE | | | | | | | |
| 37571 | AURA M HERNANDEZ Y HECTOR F VARGAS | ADDRESS ON FILE | | | | | | | |
| 37572 | AURA M LOFFICIAL CABRERA | ADDRESS ON FILE | | | | | | | |
| 616223 | AURA M RODRIGUEZ RAMOS | URB SUMMIT HILLS | 627 CALLE YUNQUE | | | SAN JUAN | PR | 00920 | |
| 37573 | AURA MONTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 37574 | AURA MORA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 37575 | AURA N MIRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 616224 | AURA N OJEDA SANTIAGO | P O BOX 7891 | PMB 138 | | | GUAYNABO | PR | 00790 | |
| 37576 | AURA N RODRIGUEZ ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 616225 | AURA N RUSSE MIRANDA | COND MARIVI | 100 CARR 6617 | | | MANATI | PR | 00674 | |
| 616226 | AURA N RUSSE MIRANDA | PARCELAS TORRUELLAS | 132 CALLE DOMINGO TORRES | | | MOROVIS | PR | 00687 | |
| 37577 | AURA NIVIA CESAR ALMANZA | ADDRESS ON FILE | | | | | | | |
| 616227 | AURA ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 37578 | AURA PEREZ | ADDRESS ON FILE | | | | | | | |
| 616228 | AURA PIERLUISSI SOTO | ADDRESS ON FILE | | | | | | | |
| 616229 | AURA RODRIGUEZ | SERVANTES 11 APTO 2C | | | | SAN JUAN | PR | 00912 | |
| 616230 | AURA ROSA VAZQUEZ | URB TOA ALTA HEIGHTS | AB 14 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 616231 | AURA RUSSE MIRANDA | 132 CALLE DOMINGO TORRES | | | | MOROVIS | PR | 00687 | |
| 616232 | AURA SANTOS TORRES | PO BOX 1407 | | | | CIDRA | PR | 00739 | |
| 37579 | AURA VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 37580 | AURA Z PULIDO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 37581 | AURALINA TOLEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 616233 | AURALIS HERRERO LUGO | COLINAS METROPOLITANAS | M 21 CLALE TORITO | | | GUAYNABO | PR | 00969 | |
| 37582 | AURANA, CORP | PO BOX 359 | | | | DORADO | PR | 00646 | |
| 616238 | AUREA A CORREA ALLENDE | PO BOX 2108 | | | | CAROLINA | PR | 00984 | |
| 616239 | AUREA A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 616240 | AUREA A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 37583 | AUREA ABRAMS DUENO | ADDRESS ON FILE | | | | | | | |
| 616241 | AUREA ACEVEDO AGOSTO | EXT VILLA RICA | T9 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 37584 | AUREA AGOSTO HEREDIA | ADDRESS ON FILE | | | | | | | |
| 37585 | AUREA ALICEA | ADDRESS ON FILE | | | | | | | |
| 616242 | AUREA ALVARADO BENITEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616243 | AUREA ANDINO COLON | RR 01 BOX 11990 | | | | TOA ALTA | PR | 00953 | |
| 616234 | AUREA AROCHO VERA | URB VILLA PRADES | 834 CALLE PASARELL | | | SAN JUAN | PR | 00924 | |
| 37586 | AUREA AUSEA | ADDRESS ON FILE | | | | | | | |
| 37587 | AUREA B LUGO URRUTIA | ADDRESS ON FILE | | | | | | | |
| 616244 | AUREA BAEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 616245 | AUREA BARINA FONT CRUZ H/N/C HOME HEALTH | PO BOX 356 | | | | RINCON | PR | 00677 | |
| 37588 | AUREA BATISTA MANZANET | ADDRESS ON FILE | | | | | | | |
| 37589 | AUREA BONILLA QUINONES | ADDRESS ON FILE | | | | | | | |
| 616246 | AUREA BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 37590 | AUREA BORGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 37591 | AUREA BULA NEGRON | ADDRESS ON FILE | | | | | | | |
| 37592 | AUREA BULA NEGRON | ADDRESS ON FILE | | | | | | | |
| 616247 | AUREA CACERES VAZQUEZ | HC 03 BOX 10291 | | | | YABUCOA | PR | 00767 | |
| 616248 | AUREA CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616249 | AUREA CAPO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 37593 | AUREA CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616250 | AUREA CARATTINI DE APONTE | ADDRESS ON FILE | | | | | | | |
| 616251 | AUREA CARDONA CROSBY | COND SAN JUAN PARK 1 | APT S 10 | | | SAN JUAN | PR | 00909 | |
| 616235 | AUREA CARRERO RODRIGUEZ | GOLDEN AGE TOWER | CARR 867 APT 108 | | | SABANA SECA | PR | 00952 | |
| 37594 | AUREA CASTILLO PEREA | ADDRESS ON FILE | | | | | | | |
| 37595 | AUREA CINTRON | ADDRESS ON FILE | | | | | | | |
| 616253 | AUREA CINTRON RIVERA | P O BOX 97 | | | | PATILLAS | PR | 00723 | |
| 616254 | AUREA COLON COLON | COND SIERRA DORADO | 2017 CALLE 22 SUITE 41 | | | BAYAMON | PR | 00961 | |
| 37596 | AUREA COLON COLON | URB VISTA ALEGRE | 512 CALLE LIRIO | | | VILLALBA | PR | 00766 | |
| 616255 | AUREA COLON CRUZ | URB ALTURAS DE RIO GRANDE | R 964 CALLE 18 | | | RIO GRANDE | PR | 00745 | |
| 616256 | AUREA COLON RIVERA | P O BOX 4960 PMB 307 | | | | CAGUAS | PR | 00726 | |
| 37597 | AUREA CRESPO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 616257 | AUREA CRUZ IDOY | VILLA PALMERA | 309 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 616258 | AUREA CUMBA MARCANO | HC 44 BOX 12600 | | | | CAYEY | PR | 00736 | |
| 616259 | AUREA DE L MEDINA MERCED | EXT ROUND HILL | 244 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 | |
| 37598 | AUREA DELGADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 616260 | AUREA DESARDEN QUEVEDO | URB VISTA ALEGRE | 22454 CALLE IGUALDAD | | | PONCE | PR | 00717 | |
| 616261 | AUREA DIAZ RIVERA | H C 1 BOX 5967 | | | | JUNCOS | PR | 00777 | |
| 616262 | AUREA DIAZ RIVERA | PO BOX 988 | | | | DORADO | PR | 00646 | |
| 37599 | AUREA E ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 616263 | AUREA E AGOSTO CANALES | PO BOX 660 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616264 | AUREA E ALICEA DE JESUS | HC01 BOX 4312 | | | | ARROYO | PR | 00714 | |
| 616265 | AUREA E ANDINO COLON | ADDRESS ON FILE | | | | | | | |
| 616237 | AUREA E ANDUJAR CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 616266 | AUREA E ARROYO RAMOS | VILLA INTERAMERICANA | E 18 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 616267 | AUREA E AYALA CANALE DBA AUREA CATERING | URB VILLA LOS PESCADORES | 311 CALLE CAPITAN | | | VEGA BAJA | PR | 00693-6019 | |
| 616268 | AUREA E BAEZ LARACUENTE | PO BOX 495 | | | | CABO ROJO | PR | 00623-0495 | |
| 616269 | AUREA E BAEZ RIVERA | URB TEASURE VALLEY | E 17 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 616270 | AUREA E CABAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 616271 | AUREA E CLAUDIO | RR 1 BOX 3406 | | | | CIDRA | PR | 00739 | |
| 37600 | AUREA E COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 37601 | AUREA E COLON SANTANA | ADDRESS ON FILE | | | | | | | |
| 616272 | AUREA E CORDERO MALDONADO | HC 01 BOX 8183 | | | | TOA BAJA | PR | 00949 | |
| 616273 | AUREA E CORDERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 616274 | AUREA E COREANO SALCEDO | IRLANDA HEIGHT | DT 48 CALLE PALESTINA | | | BAYAMON | PR | 00956 | |
| 37602 | AUREA E COUVERTIER SALABARRIA | ADDRESS ON FILE | | | | | | | |
| 37603 | AUREA E DE JESUS ROSADO | ADDRESS ON FILE | | | | | | | |
| 37604 | AUREA E DENIZARD PEREZ | ADDRESS ON FILE | | | | | | | |
| 616275 | AUREA E ECHEVARRIA MORALES | URB FAIR VIEW | 07 CALLE 19 | | | SAN JUAN | PR | 00926 | |
| 616276 | AUREA E FIGUEROA PESANTE | P O BOX 947 | | | | MANATI | PR | 00674 | |
| 616277 | AUREA E FONTAN ARROYO | PO BOX 1241 | | | | MOROVIS | PR | 00687 | |
| 37605 | AUREA E GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 37606 | AUREA E GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 37607 | AUREA E GUZMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 616278 | AUREA E JIMENEZ FELICIANO | PO BOX 1920 | | | | COROZAL | PR | 00783 | |
| 616279 | AUREA E LOPEZ | URB PUERTO NUEVO | 1316 CALLE DENVER | | | SAN JUAN | PR | 00920 | |
| 37609 | AUREA E LOPEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 841127 | AUREA E LUGO ALMODOVAR | PO BOX 1036 | | | | SABANA GRANDE | PR | 00637-1036 | |
| 37610 | AUREA E LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616280 | AUREA E MARRERO MARRERO | URB RIO HONDO I | 10 CALLE RIO CAMUY | | | BAYAMON | PR | 00961 | |
| 616281 | AUREA E MARTINEZ PEREZ | APARTADO 887 | | | | LARES | PR | 00669 | |
| 37611 | AUREA E MEAUX RIVERA | ADDRESS ON FILE | | | | | | | |
| 616282 | AUREA E MELENDEZ VAZQUEZ | BO ALGARROBO | 3954 CARR 2 | | | VEGA BAJA | PR | 00693-4137 | |
| 616284 | AUREA E MENENDEZ COLON | P O BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 616285 | AUREA E MOLINA JIMENEZ | COND PLAZA 20 | 603 CALLE HIPODROMO APT 805 | | | SAN JUAN | PR | 00909-2131 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616287 | AUREA E NEGRON | 151 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| 616286 | AUREA E NEGRON | P O BOX 725 | | | | YAUCO | PR | 00698 | |
| 841128 | AUREA E ORTIZ APONTE | HC 1 BOX 5643 | | | | OROCOVIS | PR | 00720-9239 | |
| 616288 | AUREA E ORTIZ AYALA | URB EMBALSE SAN JOSE | 359 CALLE CASTUERA | | | SAN JUAN | PR | 00923 | |
| 37612 | AUREA E ORTOLAZA BURGOS | ADDRESS ON FILE | | | | | | | |
| 616289 | AUREA E PACHECO RODRIGUEZ | EXT ALTA VISTA | 25 PP3 | | | PONCE | PR | 00716 | |
| 616290 | AUREA E PAGAN | BO CEDRO | BOX 1726 | | | CAYEY | PR | 00736 | |
| 616291 | AUREA E PAGAN LUGO | COND JARDINES METROPOLITANO | TORRE I APT 6 B | | | SAN JUAN | PR | 00927 | |
| 616292 | AUREA E PAGAN PAGAN | P O BOX 78 | | | | COTO LAUREL | PR | 00780 | |
| 616293 | AUREA E PAGAN PESCARMONA | URB SAN RAMON | 1971 CALLE SALVIA | | | GUAYNABO | PR | 00969-3456 | |
| 616294 | AUREA E PEDRAZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 37613 | AUREA E PEDRAZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 37614 | AUREA E PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 37615 | AUREA E PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 616295 | AUREA E QUINONES FERNANDEZ | PO BOX 9024062 | | | | SAN JUAN | PR | 00902 4062 | |
| 37616 | AUREA E QUINONES LUGO | ADDRESS ON FILE | | | | | | | |
| 616296 | AUREA E RAMIREZ MORENO | BO IMAGENES 162 | CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 | |
| 616297 | AUREA E RITOS PEREZ | A 24 MANSION PUNTA DEL ESTE | | | | FAJARDO | PR | 00738 | |
| 616299 | AUREA E RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 616298 | AUREA E RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 616236 | AUREA E RIVERA CORTES | URB VILLA CAROLINA | 240 10 CALLE 617 | | | CAROLINA | PR | 00985 | |
| 616300 | AUREA E RIVERA MARTINEZ | P O BOX 9 | | | | LARES | PR | 00669 | |
| 37617 | AUREA E RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 616301 | AUREA E ROJAS ROCA | HC 02 BOX 17603 | | | | RIO GRANDE | PR | 00745-9717 | |
| 616302 | AUREA E ROMERO NIEVES | HC 2 BOX 8033-1 | | | | CAMUY | PR | 00627-9121 | |
| 37618 | AUREA E ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 616303 | AUREA E SANCHEZ MARTINEZ | HC 73 BOX 5697 | | | | NARANJITO | PR | 00719 | |
| 616304 | AUREA E SERRANO PEREZ | PO BOX 553 | | | | NARANJITO | PR | 00719 | |
| 37619 | AUREA E TORRES PONCE | ADDRESS ON FILE | | | | | | | |
| 616305 | AUREA E TORRES ROBLES | URB VILLA PARAISO | B 1 CALLE 1 | | | PONCE | PR | 00731 | |
| 37620 | AUREA E VAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 616307 | AUREA E. ANDINO SOLIS | ADDRESS ON FILE | | | | | | | |
| 616306 | AUREA E. ANDINO SOLIS | ADDRESS ON FILE | | | | | | | |
| 37621 | AUREA E. CALCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 1752841 | Aurea E. Franqui Roman | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752841 | Aurea E. Franqui Roman | ADDRESS ON FILE | | | | | | | |
| 1752841 | Aurea E. Franqui Roman | ADDRESS ON FILE | | | | | | | |
| 37622 | AUREA E. GONZALEZ GUIVAS | ADDRESS ON FILE | | | | | | | |
| 616308 | AUREA E. RAMIREZ VAZQUEZ | HC 61 BOX 4388 | | | | TRUJILLO ALTO | PR | 00976 | |
| 37623 | AUREA E. RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 616309 | AUREA E. ROSARIO ARIAS | ADDRESS ON FILE | | | | | | | |
| 37624 | AUREA E. SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 37625 | AUREA E. SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 37626 | AUREA E. VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 37627 | AUREA E.SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 616310 | AUREA ENID EMMANUELLI COLON | ADDRESS ON FILE | | | | | | | |
| 616311 | AUREA ENID PAGAN DOMENECH | ADDRESS ON FILE | | | | | | | |
| 616312 | AUREA ESTHER GUADARRAMA SILVA | COND TOWER PLAZA 10 C | LAS ROSAS APT 304 | | | BAYAMON | PR | 00959 | |
| 37628 | AUREA ESTHER MALDONADO | ADDRESS ON FILE | | | | | | | |
| 37629 | AUREA ESTHER MIRANDA | ADDRESS ON FILE | | | | | | | |
| 616313 | AUREA ESTHER ROSADO | ADDRESS ON FILE | | | | | | | |
| 37630 | AUREA F VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 616314 | AUREA FANTAUZZI ROSADO | HC 1 BOX 3947 | | | | MAUNABO | PR | 00707 | |
| 616315 | AUREA FEBRES AYUSO | VILLA JUSTICIA | J 11 CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| 37631 | AUREA FLORES SANTANA | ADDRESS ON FILE | | | | | | | |
| 37632 | AUREA FUENTES QUINONES | ADDRESS ON FILE | | | | | | | |
| 37633 | AUREA GARCIA FIGUEROA | COND VILLAS DEL GIGANTE | 500 CALLE PASEO REAL APT 506 | | | CAROLINA | PR | 00987 | |
| 616316 | AUREA GARCIA FIGUEROA | PO BOX R 51 | | | | LOIZA | PR | 00772 | |
| 616317 | AUREA GARCIA RIVERA | BO VIETNAM | 1 CALLE X | | | GUAYNABO | PR | 00965 | |
| 37634 | AUREA GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| 37635 | AUREA GONZALEZ / MARITZA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 37636 | AUREA GONZALEZ CRUZ | P O BOX 150 | | | | SABANA HOYOS | PR | 00688 | |
| 616318 | AUREA GONZALEZ CRUZ | RR 01 BUZ 12990 | | | | TOA ALTA | PR | 00953 | |
| 616319 | AUREA GONZALEZ MEDINA | 80 CALLE GEORGETTI | | | | MANATI | PR | 00674 | |
| 616320 | AUREA GONZALEZ NIEVES | COND VICENTE GEIGEL POLANCO | 289 AVE NOEL ESTRADA APT CB 24 | | | ISABELA | PR | 00662 | |
| 37637 | AUREA GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 616321 | AUREA HERNANDEZ / CARLOS ABDEL SANTIAGO | 252 CANALS APT 4 PDA 19 | | | | SAN JUAN | PR | 00907 | |
| 37638 | AUREA HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37639 | AUREA HERNANDEZ LOPEZ & ENRIQUE ALCARAZ | ADDRESS ON FILE | | | | | | | |
| 616322 | AUREA HERNANDEZ MIRANDA | EST DE LA FUENTE | AA2 CALLE DEL REY C | | | TOA ALTA | PR | 00953 | |
| 37640 | AUREA HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616323 | AUREA HERNANDEZ Y/O NELSON HERNANDEZ | HC1 BOX 4154 | BO CALLEJONES | | | LARES | PR | 00669 | |
| 616324 | AUREA I ACOSTA TORRES | SANTA ELENA | N 22 CALLE B | | | BAYAMON | PR | 00957 | |
| 37641 | AUREA I AGUINO GARCIA | ADDRESS ON FILE | | | | | | | |
| 616325 | AUREA I DE JESUS GOMEZ | COND MAGDALENA TOWERS | 361 CALLE DEL PARQUE APT 5B | | | SAN JUAN | PR | 00912 | |
| 37642 | AUREA I HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 616326 | AUREA I PADILLA DIAZ | 709 CALLE LOS NARANJOS APTO 1 | | | | SAN JUAN | PR | 00907 | |
| 37643 | AUREA I SANTIAGO CABRERA | ADDRESS ON FILE | | | | | | | |
| 616327 | AUREA I VEGA SANTIAGO | ARCADIO MALDONADO | 434 CALLE 13 | | | SALINAS | PR | 00751 | |
| 616328 | AUREA I VILLALOBOS SANTANA | BO HATO VIEJO | SECTOR ARIZONA | | | ARECIBO | PR | 00613 | |
| 616329 | AUREA I. HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616330 | AUREA IVETTE MALDONADO | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| 37644 | AUREA JIMENEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 616331 | AUREA L COLON | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 616332 | AUREA L COTTO MALDONADO | URB VENUS GARDENS | BD 15 CALLE C | | | SAN JUAN | PR | 00976 4661 | |
| 37645 | AUREA L GONZALEZ Y/O ORLANDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 37646 | AUREA L IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | | |
| 616333 | AUREA L LISBOA ORTA | HC 4 BOX 14302 | | | | MOCA | PR | 00676 | |
| 616334 | AUREA L MALDONADO RODRIGUEZ | URB LA RAMBLA | PO BOX 330704 | | | PONCE | PR | 00733-0704 | |
| 616335 | AUREA L. MOLINARI | ADDRESS ON FILE | | | | | | | |
| 616336 | AUREA L. OCASIO BRACERO | ADDRESS ON FILE | | | | | | | |
| 37647 | AUREA L. QUILES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 616337 | AUREA L.GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 37648 | AUREA LIZZETTE GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 616338 | AUREA LOPEZ BERRIOS | PO BOX 20136 | | | | SAN JUAN | PR | 00928-0136 | |
| 616339 | AUREA LOPEZ MALAVE | 500 ROBERTO H TODD | PO BOX 8000 | | | SAN JUAN | PR | 00910 | |
| 37649 | AUREA LYDIA GELPI MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 616340 | AUREA M IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | | |
| 37650 | AUREA M MALDONADO | ADDRESS ON FILE | | | | | | | |
| 37651 | AUREA M MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 616341 | AUREA M MERCADER RIOS | APRTADO 102 | | | | HATILLO | PR | 00659 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37652 | AUREA M PENA GARCIA | ADDRESS ON FILE | | | | | | | |
| 37653 | AUREA M REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 37654 | AUREA M RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 616342 | AUREA M RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 37655 | AUREA M RODRÍGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 37656 | AUREA M VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 37657 | AUREA M. VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 37658 | AUREA MARCANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 37659 | AUREA MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 37660 | AUREA MAS SANTONI | ADDRESS ON FILE | | | | | | | |
| 616343 | AUREA MELENDEZ SANTIAGO | URB LOS ANGELES | WO 32 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 37661 | AUREA MELENDEZ SANTIAGO | URB UNIVERSITY GDNS | 266 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 616344 | AUREA MERCADO | BAYAMON GARDENS | BB 13 CALLE C | | | BAYAMON | PR | 00957 | |
| 616345 | AUREA MERCADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 616346 | AUREA MERCEDES RODRIGUEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 616347 | AUREA MIRANDA VEGA | MARLIN AZUL | 65 CALLE SAN DEMETRIO | | | VEGA BAJA | PR | 00693 | |
| 37662 | AUREA MORALES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 616348 | AUREA MOREDA TORRES | RR 3 BOX 4535 | | | | SAN JUAN | PR | 00926 | |
| 37663 | AUREA MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616349 | AUREA N CESAR ALMANZA | COND PLAZA DEL MAR | APT 2003 | | | CAROLINA | PR | 00979 | |
| 616350 | AUREA N PIZARRO OSORIO | HC 1 BOX 11247 | | | | CAROLINA | PR | 00987 | |
| 37664 | AUREA NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 616351 | AUREA OCASIO LANDRON | ADDRESS ON FILE | | | | | | | |
| 616352 | AUREA ORTIZ BAEZ | URB SANTA MARIA H | 20 CALLE 8 | | | SAN GERMAN | PR | 00683 | |
| 616353 | AUREA ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 37665 | AUREA ORTIZ PABON | ADDRESS ON FILE | | | | | | | |
| 37666 | AUREA P ARROYO REYES | ADDRESS ON FILE | | | | | | | |
| 37667 | AUREA P NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 37668 | AUREA PALAU TORRES | ADDRESS ON FILE | | | | | | | |
| 616354 | AUREA PELLOT | VILLA CAROLINA | 13 BLQ 110 ST 80 | | | CAROLINA | PR | 00985 | |
| 37669 | AUREA PENA JOURMET | ADDRESS ON FILE | | | | | | | |
| 37670 | AUREA PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 616355 | AUREA PIZARRO SANTIAGO | RES FELIPE S OSORIO | EDIF 21 APT149 | | | CAROLINA | PR | 00985 | |
| 616356 | AUREA PLANAS GONZALEZ | BOX 5864 | | | | CIDRA | PR | 00739 | |
| 616357 | AUREA POLANCO RIVERA | C/MONTE CASIQUE 711 | URB JARDINES DE MONTELLANO | | | MOROVIS | PR | 00687 | |
| 616358 | AUREA R GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616359 | AUREA R SALAZAR RODRIGUEZ | HC 01 BOX 2266 | | | | LAS MARIA | PR | 00670-0185 | |
| 616360 | AUREA RAMOS COSME | ADDRESS ON FILE | | | | | | | |
| 37671 | AUREA REBECCA ALEMANY ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 37672 | AUREA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 616361 | AUREA RIVERA JOURNETT | BOX 1089 | | | | SAN SEBASTIAN | PR | 00685 | |
| 37673 | AUREA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 616362 | AUREA RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 37674 | AUREA RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 616363 | AUREA RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 616364 | AUREA RIVERA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 616365 | AUREA ROBLES APONTE | ADDRESS ON FILE | | | | | | | |
| 616366 | AUREA RODRIGUEZ ARCE | P O BOX 236 | | | | CAMUY | PR | 00627 | |
| 616367 | AUREA RODRIGUEZ CABAN | P O BOX 826 | | | | LARES | PR | 00669 0826 | |
| 616368 | AUREA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 37675 | AUREA RODRIGUEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 616369 | AUREA ROMERO DE TORRES | HC 1 BOX 16183 | | | | HUMACAO | PR | 00791 | |
| 616370 | AUREA ROSA GONZALEZ | BOX 183 | | | | SAN ANTONIO | PR | 00690 | |
| 616371 | AUREA ROSADO MARTIR | ADDRESS ON FILE | | | | | | | |
| 616372 | AUREA RUIZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 616373 | AUREA S CORDERO GUILLAMA | URB DOS PINOS | 782 A LINCE | | | SAN JUAN | PR | 00923 | |
| 616374 | AUREA S RAMIREZ JIMENEZ | COND LAS TORRES SUR 10-E | | | | BAYAMON | PR | 00959 | |
| 616375 | AUREA S RAMIREZ JIMENEZ | URB VISTA ALEGRE | 10E CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 616376 | AUREA SANTANA OCASIO | BO HATO VIEJO | SECTOR LA PICA | | | ARECIBO | PR | 00612 | |
| 616377 | AUREA SANTIAGO CRESPO | HC 01 BOX 12526 | | | | CAMUY | PR | 00627 | |
| 616378 | AUREA SANTIAGO MARRERO | RES LUIS LLORENS TORRES | EDIF 83 APT 1625 | | | SAN JUAN | PR | 00913 | |
| 616379 | AUREA SANTIAGO PAGAN | PO BOX 862 | | | | COROZAL | PR | 00970-0300 | |
| 616380 | AUREA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 616381 | AUREA SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 616382 | AUREA SANTOS SANTIAGO | PO BOX 331642 | | | | PONCE | PR | 00733-1642 | |
| 616383 | AUREA SERRANO QUILES | RES LAS MESETAS | EDIF 1 APT 8 | | | ARECIBO | PR | 00612 | |
| 616384 | AUREA SERRANO QUILES | VICTOR ROJAS 2 | 53 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 616385 | AUREA SIERRA CABEZA | ADDRESS ON FILE | | | | | | | |
| 37676 | AUREA SOTO SANTIAGO | URB ALTOS DE FLORIDA | 358 CALLE DANIEL SANTOS | | | FLORIDA | PR | 00650 | |
| 616386 | AUREA SOTO SANTIAGO | URB ALTOS DE FLORIDA | 358 DANIEL SANTOS | | | FLORIDA | PR | 00650 | |
| 37677 | AUREA T CAMACHO CANCIO | ADDRESS ON FILE | | | | | | | |
| 616387 | AUREA TARDI RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37678 | AUREA TOLEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 616388 | AUREA TORRES FEBO | ADDRESS ON FILE | | | | | | | |
| 841130 | AUREA TORRES HERNANDEZ | PO BOX 383 | | | | VILLALBA | PR | 00766 | |
| 616389 | AUREA V MATOS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 37679 | AUREA V RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 616390 | AUREA V ROSARIO BONILLA | ADDRESS ON FILE | | | | | | | |
| 37680 | AUREA VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| 37681 | AUREA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 616391 | AUREA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 616392 | AUREA VEGA ORENGO | HC 2 BOX 11395 | | | | YAUCO | PR | 00698 | |
| 616393 | AUREA VELAZQUEZ DE MERCADO | BAYAMON GARDENS | BB 13 CALLE C | | | BAYAMON | PR | 00957 | |
| 37682 | AUREA VELEZ | ADDRESS ON FILE | | | | | | | |
| 616394 | AUREA VIVIAN CARDONA | HC 1 BOX 3719 | BO PAJONAL | | | FLORIDA | PR | 00650 | |
| 37683 | AUREA Y RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 616395 | AUREALIS T BAEZ PIZARRO | JARD DE CALDAS | 20 CALLE GLORIMAR | | | SAN JUAN | PR | 00926 | |
| 37684 | AUREALIZ ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 37685 | AUREALIZ SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 37686 | AURELI ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 37687 | AURELIA ALVARADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 37688 | AURELIA ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 37689 | AURELIA CASIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 616396 | AURELIA COLON LOPEZ | BO ALGARROBO | CALLE ALFONSO | | | VEGA BAJA | PR | 00694 | |
| 616397 | AURELIA E COLON | PO BOX 243 | | | | MAUNABO | PR | 00707 | |
| 37690 | AURELIA ERAZO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 37691 | AURELIA FLORES LOZADA | ADDRESS ON FILE | | | | | | | |
| 616398 | AURELIA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 37692 | AURELIA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 37693 | AURELIA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616400 | AURELIA JAIME MENDEZ | ADDRESS ON FILE | | | | | | | |
| 616399 | AURELIA JAIME MENDEZ | ADDRESS ON FILE | | | | | | | |
| 616401 | AURELIA LOPEZ | URB VILLA DEL REY | 8 CALLE 4S 1 | | | CAGUAS | PR | 00725 | |
| 616402 | AURELIA LOPEZ SANTIAGO | HC 71 BOX 3460 | | | | NARANJITO | PR | 00719-9715 | |
| 616404 | AURELIA LUCCAS ORTA | ADDRESS ON FILE | | | | | | | |
| 616405 | AURELIA LUCCAS ORTA | ADDRESS ON FILE | | | | | | | |
| 37694 | AURELIA MALDONADO ZUNIGA | ADDRESS ON FILE | | | | | | | |
| 616406 | AURELIA MARTELL OTERO | HC 2 BOX 26400 | | | | MAYAGUEZ | PR | 00680 | |
| 616407 | AURELIA MATOS | 165 CALE LIMON DE ARCE | | | | ARECIBO | PR | 00612 | |
| 616408 | AURELIA MATOS | 165 CALLE LIMON DE ARCE | | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616409 | AURELIA MELENDEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 616410 | AURELIA MELENDEZ SANTANA | 4TA SECCION LEVITTOWN | E N 38 CALLE LUISA APT B | | | TOA BAJA | PR | 00949 | |
| 616411 | AURELIA MELENDEZ SANTANA | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 616412 | AURELIA MENDEZ AVILA | ADDRESS ON FILE | | | | | | | |
| 616413 | AURELIA MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 616414 | AURELIA ORTIZ RODRIGUEZ | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| 616415 | AURELIA RIOS OCASIO | HC 2 BOX 8310 | | | | LAS MARIAS | PR | 00670 | |
| 616416 | AURELIA RODRIGUEZ CASILLAS | COMUNIDAD DEL RETIRO | EDIF A APTO 1211 | | | SAN JUAN | PR | 00904 | |
| 616417 | AURELIA ROMAN MARTINEZ | BERWIND ESTATES | E8 CALLE7 | | | SAN JUAN | PR | 00924 | |
| 616418 | AURELIA ROMAN MARTINEZ | PO BOX 8942 | | | | CAROLINA | PR | 00988 | |
| 616419 | AURELIA SOTO SERRANO | URB LOMAS VERDES | 412 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 616420 | AURELIA VADI | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 616421 | AURELIA VARGAS HNC EL KIOSKO DE ABUELITA | BOX 29 | | | | BOQUERON | PR | 00622 | |
| 616422 | AURELIA VAZQUEZ | HC 3 BOX 8138 | | | | GUAYNABO | PR | 00971 | |
| 616423 | AURELIA VAZQUEZ BAEZ | P O BOX 426 | | | | PATILLAS | PR | 00723 | |
| 616425 | AURELIANA MOLINA AGUADA | APARTADO 1575 | | | | ARECIBO | PR | 00613 | |
| 616424 | AURELIANA MOLINA AGUADA | HC 004 BOX 14095 | | | | HATO VIEJO | PR | 00612 | |
| 616426 | AURELIANO CANDELARIO JANEIRO | ADDRESS ON FILE | | | | | | | |
| 616427 | AURELIANO GIRAUD PADRO | PO BOX 142822 | | | | ARECIBO | PR | 00614 | |
| 616428 | AURELIANO GIRAUD PADRO | PO BOX 1983 | | | | HATILLO | PR | 00659 | |
| 616429 | AURELIANO JIRAU SOTO | VILLA SERENA | J 8 CALLE FREINETIA | | | ARECIBO | PR | 00612 | |
| 616430 | AURELIANO JIRAU VELEZ | ADDRESS ON FILE | | | | | | | |
| 841131 | AURELIN CRUZ MARTINEZ | URB TURABO GARDENS | J14 CALLE 7 | | | CAGUAS | PR | 00727-6017 | |
| 37695 | AURELIN ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 37696 | AURELINA CEDENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 37697 | AURELIO AQUINO VARGAS | ADDRESS ON FILE | | | | | | | |
| 37698 | AURELIO ARCE MORENO | 10 CALLE MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| 2138123 | AURELIO ARCE MORENO | AURELIO ARCE MORENO | Calle Muñoz Rivera No. 10 | | | Lares | PR | 00669 | |
| 2163587 | AURELIO ARCE MORENO | CALLE MUÑOZ RIVERA NO. 10 | | | | LARES | PR | 00669 | |
| 37699 | AURELIO BALAGUER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 616431 | AURELIO BERRIOS NIEVES | PO BOX 9294 | | | | BAYAMON | PR | 00960 | |
| 616432 | AURELIO BETANCOURT MORALES | BO QDA GRANDE | CARR 852 KM 4.6 | | | TRUJILLO ALTO | PR | 00976 | |
| 37700 | AURELIO BONILLA VARELA | ADDRESS ON FILE | | | | | | | |
| 616433 | AURELIO CABAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 37701 | AURELIO CALDERON CASANOVA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616434 | AURELIO CALDERON CASANOVA | ADDRESS ON FILE | | | | | | | |
| 616435 | AURELIO CAMPOS ANDINO | PO BOX 50814 | | | | TOA BAJA | PR | 00950 | |
| 616436 | AURELIO CHRISTIAN VELEZ | PO BOX 3086 | | | | MAYAGUEZ | PR | 00681-3086 | |
| 616437 | AURELIO CORREA TIRADO | BO QUEBRADA | HC 66 BOX 10405 | | | FAJARDO | PR | 00738 | |
| 616438 | AURELIO CRUZ CASELLAS | BO SANTANA | 24 A CALLE L | | | ARECIBO | PR | 00612 | |
| 37703 | AURELIO CRUZ Y DEISY CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 37704 | AURELIO DE JESUS CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 616439 | AURELIO DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 37705 | AURELIO F OTERO BRULL | ADDRESS ON FILE | | | | | | | |
| 616440 | AURELIO FEBUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 37706 | AURELIO FERRER ROSARIO | ADDRESS ON FILE | | | | | | | |
| 616441 | AURELIO GARCIA ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 616442 | AURELIO GARCIA MEDINA | LOS ROSALES | H6 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 616443 | AURELIO GENAO SANCHEZ | JARDINES DE COUNTRY CLUB | 18 A CALLE 5 | | | CAROLINA | PR | 00983 | |
| 616444 | AURELIO GONZALEZ ORTIZ | BO POLVORIN | 98 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 616445 | AURELIO GRACIA MORALES | HC 71 BOX 3694 | | | | NARANJITO | PR | 00719-9717 | |
| 841132 | AURELIO GRACIA MORALES | HC 72 BOX 3694 | | | | NARANJITO | PR | 00719 | |
| 616446 | AURELIO GUTIERREZ RUIZ | ONE HAVEN PLAZA | APT 4 A CALLE 12 AVE C | | | NEW YORK | NY | 10009 | |
| 37707 | AURELIO JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 616447 | AURELIO JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 616448 | AURELIO LIMA DAVILA | COND EL MONTE SUR | 190 APT 5G B24 | | | SAN JUAN | PR | 00917 | |
| 616449 | AURELIO LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 37708 | AURELIO LOZADA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 616450 | AURELIO MARTINEZ MORALES | HC 3 BOX 12025 | | | | YABUCOA | PR | 00767 | |
| 2175142 | AURELIO MARTINEZ REMEDIOS | ADDRESS ON FILE | | | | | | | |
| 616451 | AURELIO MENDEZ NIEVES | PO BOX 981 | | | | MOCA | PR | 00676 | |
| 616452 | AURELIO MONELL TORRENS | 20 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 616453 | AURELIO MONTALVO IRIZARRY | HC 4 BOX 17072 | | | | LARES | PR | 00669 | |
| 37709 | AURELIO MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 37710 | AURELIO ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 1171732 | AURELIO PAGAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 616454 | AURELIO PEDRO MARTIN CASALS | P O BOX 7304 | | | | PONCE | PR | 00732-7304 | |
| 37711 | AURELIO PERALTA DELGADO | ADDRESS ON FILE | | | | | | | |
| 616455 | AURELIO PIZARRO CIRINO | VILLA CRISTINA | B 95 CALLE NAZARET | | | LOIZA | PR | 00772 | |
| 37712 | AURELIO PORTALATIN MAYSONET | ADDRESS ON FILE | | | | | | | |
| 616456 | AURELIO RAMIREZ ALICEA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616457 | AURELIO REYES DE JESUS | P O BOX 1541 | | | | UTUADO | PR | 00641 | |
| 616459 | AURELIO RIOS RODRIGUEZ | 110 47 URB MONTEMAR | BO PUEBLO CERRO ANIMAS | | | AGUADILLA | PR | 00605 | |
| 616458 | AURELIO RIOS RODRIGUEZ | URB SANTA MARTA | 112 CALLE CEDRO | | | AGUADILLA | PR | 00603 | |
| 37713 | AURELIO RIOS RODRIGUEZ | URB. SANTA MARIA CEDRO 112 | | | | AGUADILLA | PR | 00603 | |
| 37714 | AURELIO RIVERA LEON | ADDRESS ON FILE | | | | | | | |
| 37715 | AURELIO RIVERA LEON | ADDRESS ON FILE | | | | | | | |
| 616460 | AURELIO RIVERA MORALES | VILLA DEL MONTE | 305 CALLE MONTE ALTO | | | TOA ALTA | PR | 00953-3536 | |
| 616461 | AURELIO RIVERA SANTOS | P O BOX 506 | | | | SALINAS | PR | 00731 | |
| 616462 | AURELIO RIVERA ZENO | HC 02 BOX 7634 | | | | CAMUY | PR | 00627-9115 | |
| 616463 | AURELIO RODRIGUEZ | VILLA CAROLINA | 18-2 CALLE 22 | | | CAROLINA | PR | 00785 | |
| 37716 | AURELIO RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 616464 | AURELIO RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 37717 | AURELIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616465 | AURELIO RODRIGUEZ VAZQUEZ | PO BOX 472 | | | | CAGUAS | PR | 00726 | |
| 37718 | AURELIO ROLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 37719 | AURELIO ROMAN CARMONA | ADDRESS ON FILE | | | | | | | |
| 616466 | AURELIO ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 37720 | AURELIO ROSADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 37721 | AURELIO RUIZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 37722 | AURELIO RUIZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 37723 | AURELIO RUIZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 37724 | Aurelio Salgado | ADDRESS ON FILE | | | | | | | |
| 616467 | AURELIO SANCHEZ RODRIGUEZ | HC 1 BOX 3827 | | | | UTUADO | PR | 00641 | |
| 37725 | AURELIO SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 616468 | AURELIO SEGUNDO SERRANO | ADDRESS ON FILE | | | | | | | |
| 616469 | AURELIO SERRANO SANTIAGO | PO BOX 4324 | | | | VEGA BAJA | PR | 00694 | |
| 37726 | AURELIO SOLIS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 616470 | AURELIO TORRES AYALA | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| 616471 | AURELIO TORRES LUGO | PO BOX 1624 | | | | LARES | PR | 00669 | |
| 616472 | AURELIO TORRES PONSA | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 616473 | AURELIO VALENTIN SOTO | PO BOX 5360 | | | | SAN SEBASTIAN | PR | 00685-5360 | |
| 37729 | AURELIO VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 37730 | AURELIO VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 616474 | AURELIO VAZQUEZ LOZADA | 21 CALLE JOSE N ARZUAGA | | | | JUNCOS | PR | 00777 | |
| 37731 | AURELIO VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 616475 | AURELIO VEGA MENDEZ | URB TOA VILLE 2 | CARR 867 | | | TOA BAJA | PR | 00949 | |
| 616476 | AURELIO VELEZ CABALLERY | HC 1 BOX 18710 | | | | CABO ROJO | PR | 00623 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616477 | AURELIO VELEZ RIVERA | HC 03 BOX 16431 | | | | QUEBRADILLAS | PR | 00678 | |
| 616478 | AURELIO VIGOREAUX CRESPO | URB VERSALLES | P 16 CALLE CARBONELL | | | BAYAMON | PR | 00959 | |
| 616479 | AURELIS A ALVARADO MEDINA | HC 1 BOX 1841 A | | | | MOROVIS | PR | 00687 | |
| 37732 | AURELIS AMARO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 37733 | AURELIS APONTE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 37734 | AURELIS M ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 616480 | AURELIS PAGAN MONSERRATE | COOP DE VIVIENDA | JARD DE TRUJILLO ALTO EDIF G | | | TRUJILLO ALTO | PR | 00976 | |
| 2153910 | AURELIUS CAPITAL | ADDRESS ON FILE | | | | | | | |
| 2152254 | AURELIUS CAPITAL MANAGEMENT, LP | 535 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 2151204 | AURELIUS CAPITAL MASTER LTD | C/O GLOBEOP FINANCIAL SRVCS | 535 MADISON AVE, 22ND FL | | | NEW YORK | NY | 10022 | |
| 2151535 | AURELIUS CAPITAL MASTER, LTD. | 535 MADISON AVENUE | 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1737813 | Aurelius Capital Master, Ltd. | ATTN ANDREW N ROSENBERG RICHARD A ROSEN | WALTER RIEMAN KYLE J KIMPLER KAREN R | ZEITUNI, 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| 1737813 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1737684 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1737684 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 2169699 | AURELIUS CAPITAL MASTER, LTD. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169700 | AURELIUS CAPITAL MASTER, LTD. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2169701 | AURELIUS CAPITAL MASTER, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1735354 | Aurelius Capital Master, Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 2169702 | AURELIUS CAPITAL MASTER, LTD. | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK | ATTN: KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | WASHINGTON | DC | 20006 | |
| 2151205 | AURELIUS CONVERGENCE MASTER LTD | 535 MADISON AVE, 22ND FL | | | | NEW YORK | NY | 10022 | |
| 2151536 | AURELIUS INVESTMENT, LLC | 535 MADISON AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10022 | |
| 1735302 | Aurelius Investment, LLC | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1735302 | Aurelius Investment, LLC | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 2169703 | AURELIUS INVESTMENT, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169704 | AURELIUS INVESTMENT, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2169705 | AURELIUS INVESTMENT, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 1735302 | Aurelius Investment, LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 2169706 | AURELIUS INVESTMENT, LLC | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK | ATTN: KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | WASHINGTON | DC | 20006 | |
| 2151537 | AURELIUS OPPORTUNITIES FUND, LLC | 535 MADISON AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10022 | |
| 2169707 | AURELIUS OPPORTUNITIES FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2169708 | AURELIUS OPPORTUNITIES FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2169709 | AURELIUS OPPORTUNITIES FUND, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 2169710 | AURELIUS OPPORTUNITIES FUND, LLC | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK | ATTN: KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | WASHINGTON | DC | 20006 | |
| 37735 | AURELY ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 841134 | AUREMI T PARRILLA RODRIGUEZ | PO BOX 21748 | | | | SAN JUAN | PR | 00931-1748 | |
| 616483 | AUREO BENITEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 616484 | AUREO E RIVERA RIVERA | PO BOX 1359 | | | | BAYAMON | PR | 00960-1306 | |
| 616485 | AUREO F ANDINO FIGUERAS | PO BOX 7602 | | | | SAN JUAN | PR | 00916-7602 | |
| 2176708 | AUREO F ANDINO Y ASOCIADOS | 54 ROBLES | | | | SAN JUAN | PR | 00925-3002 | |
| 616486 | AUREO GONZALEZ TOLEDO | RR 4 BOX 3076 | | | | BAYAMON | PR | 00956 | |
| 616487 | AUREO MONTALVO BELTRAN | PO BOX 1047 | | | | SAN SEBASTIAN | PR | 00685 | |
| 37736 | AUREO NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 37737 | AUREO SOTO BADILLO | ADDRESS ON FILE | | | | | | | |
| 616488 | AUREO TORRES GONZALEZ | P O BOX 795 | | | | VIEQUES | PR | 00765 | |
| 616489 | AURET TOMEY IMBERT | ADDRESS ON FILE | | | | | | | |
| 616490 | AUREUS INTERNATIONAL | 124 COMMERCE DRIVE ENTERPRISE | | | | ALABAMA | AL | 36330 | |
| 616491 | AURI E VARGAS FLORES | ADDRESS ON FILE | | | | | | | |
| 616492 | AURI J CENTENO TORRES | PO BOX 526 | | | | BARRANQUITAS | PR | 00794 | |
| 616493 | AURIA ALVARADO GUZMAN | HC 43 BOX 9903 | | | | CAYEY | PR | 00736 | |
| 616494 | AURIA CARDONA LEBRON | RIO ABAJO BRISAS DEL ROSARIO | 5564 CALLE ALTURA | | | VEGA BAJA | PR | 00693 | |
| 616495 | AURIA SANTANA ROLDAN | HC 1 BOX 8063 | | | | GURABO | PR | 00778 | |
| 616496 | AURIA SIERRA GARCIA | URB VALLE TOLIMA | P 4 CALLE ALICIA MOREDA | | | CAGUAS | PR | 00727-2351 | |
| 616497 | AURIALIS LOZADA CENTENO | HC 1 BOX 5656 | | | | GUAYNABO | PR | 00971 | |
| 616498 | AURIALIS SANTANA MALDONADO | ESTACION FERNANDEZJUNCOS | P O BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 37738 | AURIAN LAMBERTY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616499 | AURIBELLE COLON ROSARIO | PO BOX 1087 | | | | OROCOVIS | PR | 00720 | |
| 37739 | AURICELLI TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 780382 | AURICH TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 616500 | AURIE CRUZ DALMAU / HUMBERTO CRUZ | 2DA SECCION LEVITTOWN | 2503 PASEO AZUCENA | | | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37740 | AURIE D ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616501 | AURIEL RIVERA VAZQUEZ | URB MANSION DEL MAR | MM 179 CALLE VIAZURE | | | TOA BAJA | PR | 00949 | |
| 37741 | AURIELEE DIAZ CONDE | ADDRESS ON FILE | | | | | | | |
| 616502 | AURILIO CASTRO JIMENEZ | FRENCH PLAZA APT 310 | CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 37742 | AURIMAR AYALA LOPEZ | SUITE 167 | SIERRA MORENA | URB LAS CUMBRES 271 | | SAN JUAN | PR | 00926 | |
| 616503 | AURIMAR AYALA LOPEZ | URB LAS CUMBRES | 271 SIERRA MORENA SUITE 167 | | | SAN JUAN | PR | 00926 | |
| 37743 | AURIMAR DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616504 | AURIMAR RIVERA ALAMO | VILLA FONTANA | 2 QL VIA 7 | | | CAROLINA | PR | 00983 | |
| 616505 | AURIMAR RODRIGUEZ SANCHEZ | HYDE PARK | 853 CALLE PALMA REAL | | | SAN JUAN | PR | 00927 | |
| 616506 | AURIMAR SOTO MOLINA | A 26 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 37744 | AURIMAR TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 37745 | Aurimir Arocho - Torres Law Offices | P.O. BOX 192281 | | | | SAN JUAN | PR | 00919-2281 | |
| 37746 | AURIO J SANCHEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 616507 | AURISTELA APONTE FALCON | BOX 182 | | | | AGUAS BUENAS | PR | 00703 | |
| 37747 | AURISTELA DIAZ ESTATE | PO BOX 191732 | | | | SAN JUAN | PR | 00919-1732 | |
| 37748 | AUROFA TIRE CENTER | UBR LOMAS VERDES | Z-37 CALLE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| 37750 | AUROFA TIRE CENTER | URB LOMAS VERDES | Z 37 AVE LAUREL | | | BAYAMON | PR | 00956-0000 | |
| 37749 | AUROFA TIRE CENTER | URB LOMAS VERDES | | | | BAYAMON | PR | 00956-3244 | |
| 831209 | Aurofa Tire Center | Z-37 Ave. Laurel, | Lomas Verdes | | | Bayamon | PR | 00956 | |
| 841135 | AUROFA TIRE CENTER CORP | LOMAS VERDES | Z37 AVE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| 37752 | AUROFA TIRE CENTER CORP | UBR LOMAS VERDES | Z-37 AVE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| 831740 | Aurofa Tire Center Corp. | Z-37 Ave. Laurel, Lomas Verdes | | | | Bayamón | PR | 00956 | |
| 37754 | AUROFA TIRE CENTER, CORP. | URB. LOMAS VERDES | Z-37 AVE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| 770952 | AUROFA TIRE CENTER, CORP. | Z-37 AVE LAUREL | LOMAS VERDES | | | BAYAMON | PR | 00956-3244 | |
| 616510 | AURORA A AYALA IRIZARRY | HC 2 BOX 8640 | | | | YABUCOA | PR | 00767 | |
| 616511 | AURORA ALBELO FUENTES | BARRIO OBRERO | 464 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 37756 | AURORA ALCANTARA PARA JEAN CARLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 616508 | AURORA ALFARO BONELLI | PO BOX 41172 | | | | SAN JUAN | PR | 00940 | |
| 616512 | AURORA ARRIETA | ADDRESS ON FILE | | | | | | | |
| 616513 | AURORA ARROYO | P O BOX 4312 | | | | AGUADILLA | PR | 00605 | |
| 616514 | AURORA BARALT | 1393 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909 | |
| 616515 | AURORA BARRIOS PEREZ | HC 02 BOX 3764 | | | | LUQUILLO | PR | 00773 | |
| 616516 | AURORA BERNARDI SANTIAGO | URB BONNEVILLE GDNS | L32 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 616517 | AURORA C PEREZ LORENZO | BOX 153 | | | | MOCA | PR | 00676 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37757 | AURORA CABAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 37758 | AURORA CARMONA MEZQUIDA | ADDRESS ON FILE | | | | | | | |
| 616518 | AURORA CASANOVA MARTINEZ | BO OBRERO | 210 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 37759 | AURORA CASTRO VELEZ | ADDRESS ON FILE | | | | | | | |
| 37760 | AURORA COMUNICACION INTEGRAL, INC | URB. LUNA LLENA | 22 CAMINO DEL RIO | | | SAN JUAN | PR | 00926-8232 | |
| 616519 | AURORA COMUNICACIONES | 100 GRAN BULEVAR SUITE 112-293 | | | | SAN JUAN | PR | 00929 | |
| 616520 | AURORA CORRETJER RUIZ | URB LOMA ALTA | E 5 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 37761 | AURORA CRESPO DE RUIZ | ADDRESS ON FILE | | | | | | | |
| 37762 | AURORA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 616521 | AURORA DOMINGUEZ MATOS | URB ALTAGRACIA | F 16 CALLE GORRION | | | TOA BAJA | PR | 00949 | |
| 616509 | AURORA ECHEVARRIA LAGUERRRE | URB ESTEVES 5020 | 5020 CALLE ALELI | | | AGUADILLA | PR | 00603 | |
| 616522 | AURORA FANCY FOOD | P O BOX 366406 | | | | SAN JUAN | PR | 00936 6406 | |
| 616523 | AURORA FERNANDEZ | PO BOX 366024 | | | | SAN JUAN | PR | 00936 | |
| 616524 | AURORA FERNANDEZ ARROYO | HC 01 BOX 12582 | | | | CAROLINA | PR | 00985 | |
| 616525 | AURORA GARCIA GARCIA | RES RAUL CASTELLON | EDIF 1 APT 2 | | | CAGUAS | PR | 00725 | |
| 616527 | AURORA GARCIA RIVERA | VILLA DEL CARMEN | 805 CALLE SAUCO | | | PONCE | PR | 00216 | |
| 616526 | AURORA GARCIA RIVERA | VILLAS DEL CARMEN | 805 CALLE SAUCO | | | PONCE | PR | 00716 | |
| 616528 | AURORA GUZMAN VAZQUEZ | BO MINILLA VALLES | CARR 329 KM 2 2 INT BO MINILLA | | | SAN GERMAN | PR | 00683 | |
| 37763 | AURORA HEALTH CARE | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 37764 | AURORA HEALTH CARE CENTER | 6901 W EDGERTON AVE | | | | MILWAKEE | WI | 53220 | |
| 37765 | AURORA HEALTH CENTER | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 616529 | AURORA HERNANDEZ | SABANA LLANA | 277 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 37766 | AURORA HERNANDEZ Y/O NIVIA A FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 37767 | AURORA I MARTIN ARGUELLES | ADDRESS ON FILE | | | | | | | |
| 616530 | AURORA I RAMIREZ VEGA | PO BOX 4136 | | | | VEGA BAJA | PR | 00694 | |
| 616531 | AURORA I VEGA IRIZARRY | PO BOX 1948 | | | | SAN GERMAN | PR | 00683 | |
| 770633 | AURORA J ORTEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| 616532 | AURORA JUARBE VARGAS | ADDRESS ON FILE | | | | | | | |
| 616533 | AURORA LOPEZ HERNANDEZ | BZN 7109 | | | | CIDRA | PR | 00739 | |
| 616534 | AURORA LUYANDA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 37768 | AURORA M BARRETO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616535 | AURORA MARTINEZ OLIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37769 | AURORA MED GRP VASCULAR CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 37770 | AURORA MEDICAL GROUO | PO BOX 341457 | | | | MILWAEKEE | PR | 53234 | |
| 37771 | AURORA MEDICAL GROUP | PO BOX 341457 | | | | MILWAUKEE | WI | 53234 | |
| 616536 | AURORA MEDINA ALVAREZ | PO BOX 2652 | | | | ARECIBO | PR | 00613 | |
| 37772 | AURORA MELENDEZ COLLAZO/NEW ENERGY | CONSULTANTS | PO BOX 591 | | | GURABO | PR | 00778-0591 | |
| 37773 | AURORA MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 37774 | AURORA MELENDEZ TREVINO | ADDRESS ON FILE | | | | | | | |
| 616537 | AURORA MERCADO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 616538 | AURORA MERCADO HERNANDEZ | P O BOX 987 | | | | CIALES | PR | 00638 | |
| 616539 | AURORA MONT SOTO | URB RIO HONDO I | A 3 CALLE RIO COROZAL | | | BAYAMON | PR | 00961 | |
| 616541 | AURORA MONTALVO DIAZ | COND PLAYA BLANCA APT 703 | 5245 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 616540 | AURORA MONTALVO DIAZ | COND VICK CENTER 867 | AVE MUNOZ RIVERA SUITE B 401 | | | SAN JUAN | PR | 00925-2140 | |
| 37775 | AURORA MONTALVO DIAZ | ESTANCIAS DE TORRIMAR | 24 CALLE ROBLES | | | GUAYNABO | PR | 00966 | |
| 37776 | AURORA MONTALVO DIAZ | PMB 134 5900 | ISLA VERDE AVENUE | | | CAROLINA | PR | 00979-4901 | |
| 616542 | AURORA NATAL MEDINA | RES ALTURAS DE ADJUNTAS | EDF C APT 2 | | | ADJUNTAS | PR | 00601 | |
| 616543 | AURORA NATAL SANCHEZ | PO BOX 1042 | | | | ISABELA | PR | 00662 | |
| 616544 | AURORA NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 37777 | AURORA ORENGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 616545 | AURORA PELLOT DENIZARD | URB COSTA BRAVA | 155 CALLE 8 | | | ISABELA | PR | 00662 | |
| 616546 | AURORA PEREZ CASTA | 262 CALLE EDUARDO TRABAL | | | | MAYAGUEZ | PR | 00680 | |
| 2144068 | Aurora Playa Velez viuda de Jose Soto FIgueroa | ADDRESS ON FILE | | | | | | | |
| 616547 | AURORA RAMIREZ RIVERA | LAS LEANDRAS STATION | PMB 101 R 20 CALLE 3 | | | HUMACAO | PR | 00791-3007 | |
| 616548 | AURORA RESTO RIVERA | 44 SECTOR MOGOTE | | | | CAYEY | PR | 00736 | |
| 770953 | AURORA RIVERA CLAUDIO | PO BOX 1121 | | | | SAN LORENZO | PR | 00754 | |
| 37778 | AURORA RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 616549 | AURORA RIVERA MARTINEZ | 937 PABLO FLORES OLIVIERY | | | | MAYAGUEZ | PR | 00680 | |
| 616550 | AURORA RIVERA VELAZQUEZ | PO BOX 896 | | | | PATILLAS | PR | 00723 | |
| 616551 | AURORA RODRIGUEZ CRUZ | BARRIO LOS LLANOS | PARCELAS NUEVAS 174 CALLE C | | | COAMO | PR | 00769 | |
| 616552 | AURORA RODRIGUEZ DIAZ | CAMINO LOS SERRANO | CARR 842 KM 2 HM 7 | | | CAIMITO BAJO | PR | 00928 | |
| 37779 | AURORA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 616553 | AURORA RODRIGUEZ PONS | C 13 URB VISTA BELLA | | | | VILLALBA | PR | 00766 | |
| 37780 | AURORA RODRIGUEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 37781 | AURORA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37782 | AURORA ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 616554 | AURORA ROSARIO CARTAGENA | P O BOX 936 | | | | OROCOVIS | PR | 00720 | |
| 616555 | AURORA SALAMANCA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 37783 | AURORA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616556 | AURORA SANTOS FLORES | URB SAN FRANCISCO | 175 CALLE TULIPAN | | | SAN JUAN | PR | 00927 | |
| 616557 | AURORA SANTOS ROSARIO | BO SANDIN | 27 CALLE MARTE | | | VEGA BAJA | PR | 00693 | |
| 616558 | AURORA SCHELMETLY CORDERO | ADDRESS ON FILE | | | | | | | |
| 616559 | AURORA SEPULVEDA RIVERA | RES TORMOS DIEGO | 1 APT 19 | | | PONCE | PR | 00730 | |
| 616560 | AURORA SPEEDY PRINTING | URB COUNTRY CLUB | 792 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 616561 | AURORA SPPEDDY PRINTING | COUNTRY CLUB | 792 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 37784 | AURORA ST LUKES MED CNTR | 2900 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53215-4330 | |
| 37785 | AURORA ST. LUKES MED CNTR | 2900 W OKLAHOMA AVE. | | | | MILKWAUKEE | WI | 53215-4330 | |
| 37786 | AURORA TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 37787 | AURORA V CUEVAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 616562 | AURORA V TEJERA KERCADO | ADDRESS ON FILE | | | | | | | |
| 616563 | AURORA VAILLANT / FERNANDO MALDONADO | GARDEN HILLS SUR | Q 2 UNION | | | GUAYNABO | PR | 00966 | |
| 37788 | AURORA VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 616564 | AURORA VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 616565 | AURORA VAZQUEZ | HC 02 BOX 31074 | | | | CAGUAS | PR | 00725 | |
| 37789 | AURORA VAZQUEZ /LENNYN S RAMOS | ADDRESS ON FILE | | | | | | | |
| 616566 | AURORA VEGA ALICEA | HC 3 BOX 36436 | | | | CAGUAS | PR | 00725 | |
| 616567 | AURORA VEGA ALICEA | HC 3 PO BOX 2434985 | | | | CAGUAS | PR | 00725 | |
| 37790 | AURORA VEGA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 616568 | AURORA VELEZ DE ROMAN | PO BOX 5 | | | | CAYEY | PR | 00737 | |
| 616569 | AURORA VELEZ JIMENEZ | TIBES TOWN HOUSE BLG 10 APT 59 | | | | PONCE | PR | 00731 | |
| 37791 | AURORA WALKERS POINT COMMUNITY CLINIC | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 37792 | AURORA YOLANDA BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616570 | AURORISA MATEO RODRIGUEZ | 555-4 A CALLE CUEVILLAS | | | | SAN JUAN | PR | 00907 | |
| 37793 | AURY I TRINIDAD ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 616571 | AURY L FIGUEROA BERDECIA | HC 2 BOX 8860 | | | | OROCOVIS | PR | 00720 | |
| 616572 | AURY L O D | P O BOX 662 | | | | BAYAMON | PR | 00960 | |
| 37794 | AURY OSORIO | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 37795 | AURYMAR SANCHEZ ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37796 | AURYMAR SANCHEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 616573 | AURYMER BONILLA MENDEZ | URB SAN FELIPE | H38 CALLE MUNICIPAL | | | ARECIBO | PR | 00612 | |
| 37797 | AURYS M RODRIGUEZ VEGA D/B/A AG SUPPLIES | PO BOX 265 | | | | JUANA DIAZ | PR | 00795 | |
| 37798 | AUSBERTO ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 37799 | AUSBERTO FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 616574 | AUSBERTO GUERRERO DAVILA | URB MANSIONES RIO PIEDRAS | 1798 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 37800 | AUSBERTO GUERRERO RODRIGUEZ | PMB 168 # 220 | PLAZA WESTERN AUTO STE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 616575 | AUSBERTO GUERRERO RODRIGUEZ | URB MANS DE RIO PIEDRAS | 1798 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 37801 | AUSBERTO MARRERO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 37802 | AUSBERTO NIEVES ALBINO | ADDRESS ON FILE | | | | | | | |
| 616576 | AUSBERTO RAMOS ROMAN | PO BOX 1129 | | | | COMERIO | PR | 00782 | |
| 616577 | AUSBERTO SANTISTEBAN RODRIGUEZ | PO BOX 89 | | | | ARROYO | PR | 00714 | |
| 841136 | AUSGANG DE PR INC | AVE G BENITEZ | ESQ ROBLES M14 | | | CAGUAS | PR | 00725 | |
| 841137 | AUSGANG DE PUERTO RICO | PO BOX 1302 GIRASOL | | | | GURABO | PR | 00778 | |
| 37804 | AUSPICIA DRAMATURGIA NACIONAL: ADNR INC. | PMB 215 SUITE 216 | B 5 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3029 | |
| 616578 | AUSPICIADORA INTERNACIONAL | AVE LOMAS VERDES | SUITE 151 1C 14B | | | BAYAMON | PR | 00956 | |
| 841138 | AUSTEN LOIS F. | COND CONDADO PRINCESA STE102 | | | | SAN JUAN | PR | 00907 | |
| 616580 | AUSTIN KOLTHOFF | MONTEREY | C 10 EL ALAMO | | | GUAYNABO | PR | 00969 | |
| 616579 | AUSTIN KOLTHOFF | SAN IGNACIO | 1710 CALLE SAN ESTEBAN | | | SAN JUAN | PR | 00927 | |
| 37805 | AUSTIN M RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 616581 | AUSTIN STAMP WORKS | PO BOX 18523 | | | | AUSTIN | TX | 78760 | |
| 616582 | AUSTRAL CONSTRUCTION INC. | C/O COMISION ESTATAL DE ELECCIONES | APARTADO 9066525 | | | SAN JUAN | PR | 00906-6525 | |
| 37806 | AUSTRALIA MENDOZA SOSA | ADDRESS ON FILE | | | | | | | |
| 616583 | AUSTRALIA PALLERO PEREZ | BO OBRERO | 2079 AVE B | | | SAN JUAN | PR | 00916 | |
| 616584 | AUSTRIA DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 780383 | AUSUA PAGAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1908777 | Ausua Pagan, Andres | ADDRESS ON FILE | | | | | | | |
| 1884202 | AUSUA PAGAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 37808 | AUSUA PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 37809 | AUSUA QUINONES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 780384 | AUSUA RODRIGUEZ, CONRRIANNE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37810 | Ausua Roman, Julio A. | ADDRESS ON FILE | | | | | | | |
| 37812 | AUSUA,ANDRES | ADDRESS ON FILE | | | | | | | |
| 616585 | AUSUBO COMUNICADORES | PO BOX 21088 | | | | SAN JUAN | PR | 00928-1088 | |
| 37813 | AUT | PO BOX364267 | | | | SAN JUAN | PR | 00936-4267 | |
| 616586 | AUT CONSERVACION Y DESARROLLO CULEBRA | PO BOX 217 | | | | CULEBRA | PR | 00775 | |
| 616587 | AUT D CONSERVACION DES CULEBRA | PO BOX 217 | | | | CULEBRA | PR | 00775 | |
| 616588 | AUT DE DESPERDICIOS SOLIDOS | PO BOX 40285 MINILLA STATION | | | | SAN JUAN | PR | 00940 | |
| 37815 | AUT DE LOS PUERTOS DE PR | G.P.O. 2829 | | | | SAN JUAN | PR | 00936 | |
| 37816 | AUT DE LOS PUERTOS DE PR | PO BOX 362829 | | | | SAN JUAN | PR | 00936 | |
| 841139 | AUT DESPERDICIOS SOLIDOS | 268 PONCE DE LEON AVENUE | | | | SAN JUAN | PR | 00919 | |
| 830417 | Aut Edificios Públicos | Attn: Amilcar González Ortíz | Centro Gubernamental | Minillas Edif Norte Piso 17 | | San Juan | PR | 00940 | |
| 37819 | AUT ENERGIA ELECTRICA | DPTO CUENTAS DE GOBIERNO | P O BOX 364267 | | | SAN JUAN | PR | 00936-4267 | |
| 37820 | AUT ENERGIA ELECTRICA | P O BOX 363508 | | | | SAN JUAN | PR | 00936-3508 | |
| 37821 | AUT ENERGIA ELECTRICA | P.O. BOX 70253 | | | | SAN JUAN | PR | 00936 | |
| 37822 | AUT ENERGIA ELECTRICA | PO BOX 42657 | | | | SAN JUAN | PR | 00936-0000 | |
| 37823 | AUT ENERGIA ELECTRICA | PO BOX364267 | | | | SAN JUAN | PR | 00936-4267 | |
| 37824 | AUT PARA EL FINANCIAMIENTO DE LA INFRA | PO BOX 41207 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1207 | |
| 37825 | AUT PARA EL REDESARROLLO ROOSEVELT ROADS | EDIFICIO FOMENTO INDUSTRIAL | #355 AVE FD ROOSEVELT | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 37826 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | PO BOX 71361 | | | | SAN JUAN | PR | 00936-8461 | |
| 1256300 | AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | CAPITAL CENTER TORRE NORTE PISO 16 | 235 AVE ARTERIAL HOSTOS SUITE 1601 | | SAN JUAN | PR | 00918-4433 | |
| 37827 | AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | CAPITAL CENTER TORRE NORTE PISO 16 | 235 AVE ARTERIAL HOSTOS SUITE 1601 | | | SAN JUAN | PR | 00918-4433 | |
| 37828 | AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | PO BOX 41207 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 37829 | AUT PARA LAS ALIANZAS PUBLICO PRIVADAS | EDIF WORLD PLAZA | 268 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 37830 | AUT REDESARROLLO ROOSEVELT ROADS | 355 FD ROOSEVELT AVE STE 106 | | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37832 | AUT REDESARROLLO ROOSEVELT ROADS | NEW SAN JUAN BUILDING | 159 AVENIDA CHARDON 2DO PISO | | | SAN JUAN | PR | 00918 | |
| 37833 | AUT. PARA EL FINANCIAMIENTO DE LA INFRAESTRUCTURA | LCDO. EFRÉN A. ROTGER SÁNCHEZ | 350 CARRETERA 844 APARTAMENTO 2004 | | | SAN JUAN | PR | 00926 | |
| 841140 | AUTHORITY COLLISION AND AUTO | HC 1 BOX 7727 | | | | TOA BAJA | PR | 00949 | |
| 616590 | AUTO 2001 | P O BOX 190750 | | | | SAN JUAN | PR | 00919-0750 | |
| 616592 | AUTO ACCESORIOS JAVIER/MAXLAND IND SERV | P O BOX 1042 | | | | BARRANQUITAS | PR | 00794 | |
| 616591 | AUTO ACCESORIOS JAVIER/MAXLAND IND SERV | P O BOX 361029 | | | | SAN JUAN | PR | 00936-1029 | |
| 616593 | AUTO ACCESORIOS PR | 1473 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 616594 | AUTO ACTION INC | 213 BO PAMPANO | | | | PONCE | PR | 00731 | |
| 616595 | AUTO ACTION INC | URB SANTA CLARA | P 4 CALLE EMAJAGUA | | | GUAYNABO | PR | 00969 | |
| 616596 | AUTO AIR / COLLORES AUTO AIR | HC 02 BOX 11274 | | | | YAUCO | PR | 00698 | |
| 616597 | AUTO AIR CONDITION | PO BOX 1312 | | | | LUQUILLO | PR | 00773 | |
| 616598 | AUTO AIR CONDITIONING | COUNTRY CLUB | 872 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 616599 | AUTO AIR DEL NORTE | PO BOX 140027 | | | | ARECIBO | PR | 00614 | |
| 841141 | AUTO AIR DEL NORTE, INC | PO BOX 140027 | | | | ARECIBO | PR | 00614-0027 | |
| 616600 | AUTO AIR ETC INC | ESQ AVE CONDADO | 1100 CALLE CORCHADO | | | SAN JUAN | PR | 00907 | |
| 37834 | AUTO AIR OF P R INC | 1014 AVE JESUS T PIñERO | | | | SAN JUAN | PR | 00921-1819 | |
| 37835 | AUTO AIR OF P R INC | 1014 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921-1819 | |
| 37836 | AUTO AIR OF P R INC | 759 AVE MUðOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 37837 | AUTO AIR OF P R INC | 759 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 37838 | AUTO AIR PARTS | AVE. JESUS T. PINERO | | | | PUERTO NUEVO | PR | 00921 | |
| 37839 | AUTO AIR PARTS OF PR INC | 1014 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 841142 | AUTO AIR PARTS OF PUERTO RICO, INC. | 1014 AVE JESUS T PIñERO | | | | SAN JUAN | PR | 00921-1819 | |
| 616601 | AUTO AIR SERVICE | P O BOX 7673 | | | | CAGUAS | PR | 00726 | |
| 616602 | AUTO BODY INTERNATIONAL | PO BOX 838 | | | | CAMUY | PR | 00627 | |
| 616603 | AUTO BODY SHOP | 2 A 2 URB SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 616604 | AUTO CAR CENTER | HC 01 BOX 4430 | | | | HORMIGUEROS | PR | 00660 | |
| 37840 | AUTO CARS IMPORT | PO BOX 420 | | | | VEGA ALTA | PR | 00692 | |
| 841143 | AUTO CENTRO AUTOMOTRIZ MELENDEZ, INC. | HC 1 BOX 4612 | | | | NAGUABO | PR | 00718-9540 | |
| 616605 | AUTO CENTRO BORGES | 1 CALLE JM RODRIGUEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 616606 | AUTO CENTRO DE INSPECCION 73 | HC 01 BOX 4612 | | | | NAGUABO | PR | 00718 | |
| 616607 | AUTO CENTRO DEL SUR INC | P O BOX 1244 | | | | PONCE | PR | 00733-1244 | |
| 841144 | AUTO CENTRO DEL SUR, INC. | BLVD MIGUEL H | BOX 331244 | | | PONCE | PR | 00731 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616608 | AUTO CENTRO LAS MARIA | P O BOX 59 | | | | LAS MARIAS | PR | 00670 | |
| 616610 | AUTO CENTRO SERVICIO | 120 BO BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 37841 | AUTO CENTRO SERVICIO | JARDINES DE PLAN BONITO | CALLE LIRIOS 112 | | | CABO ROJO | PR | 00623 | |
| 616609 | AUTO CENTRO SERVICIO | PO BOX 472 | | | | HORMIGUEROS | PR | 00660 | |
| 831210 | Auto Centro Toyota | 1090 Av. Luis Muñoz Rivera | | | | San Juan | PR | 00927 | |
| 37842 | AUTO CENTRO TOYOTA | AVE 1090 MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 37843 | AUTO CENTRO VALIENTE | VILLAS DEL MADRIGAL | D5 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 616611 | AUTO CENTRO VARGAS | HC 02 BOX 7278 | | | | CAMUY | PR | 00627-9111 | |
| 616612 | AUTO CITY | PO BOX 3152 | | | | BAYAMON | PR | 00960 | |
| 616613 | AUTO CITY INC | PO BOX 3152 | | | | BAYAMON | PR | 00960 | |
| 37844 | AUTO CLINIC MERCEDES BENZ | PO BOX 30776 | | | | SAN JUAN | PR | 00929 1776 | |
| 616614 | AUTO COLLISION REPAIR CENTER | PO BOX 1845 | | | | MOROVIS | PR | 00687 | |
| 37845 | AUTO COMPACTO INC | 1090 TABLONAL STE 3 | | | | AGUADA | PR | 00602 | |
| 37846 | AUTO COMPACTO, INC | 1090 BO TABLONAL | | | | AGUADA | PR | 00602 | |
| 616615 | AUTO CONCEPTS | 1477 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 616616 | AUTO CONNECTION INC | PO BOX 1345 | PMB 136 | | | TOA ALTA | PR | 00954-9905 | |
| 616617 | AUTO COOL DEL NORTE AND TECHNICAL SERV | P O BOX 1517 | | | | HATILLO | PR | 00659 | |
| 616618 | AUTO DESCUENTO INC | MSC 309 P O BOX 4985 | | | | CAGUAS | PR | 00776 | |
| 616619 | AUTO DESSYS | 2011 RIVER SIDE DRIVE | | | | COLUMBUS | OH | 43211 | |
| 616620 | AUTO DETALLES | URB PUERTO NUEVO | 1368 CALLE 8 NW | | | SAN JUAN | PR | 00920 | |
| 616621 | AUTO DETALLES INC | P O BOX 6325 | | | | SAN JUAN | PR | 00936-6325 | |
| 37847 | AUTO EARTH INC | PO BOX 1179 | | | | HORMIGUEROS | PR | 00660 | |
| 37848 | AUTO EXITO INC | BO SANTA ROSA | BUZON 3018 | | | VEGA BAJA | PR | 00693 | |
| 616622 | AUTO EXITO INC | PO BOX 3018 | | | | VEGA BAJA | PR | 00694 | |
| 37849 | AUTO EXPERT | LA ALAMEDA | 859 CALLE MARGINAL | | | SAN JUAN | PR | 00926 | |
| 37850 | AUTO EXPERT | MARGINAK 859 LA ALAMEDA | | | | SAN JUAN | PR | 00926 | |
| 616623 | AUTO EXTRA | VILLAS DE CUPEY | D 12 ZENOBIA | | | SAN JUAN | PR | 00926 | |
| 37851 | AUTO EXTRAS | D12 CALLE ZENOBIA VILLAS DE CUPEY | | | | RIO PIEDRAS | PR | 00926 | |
| 37852 | AUTO EXTRAS DEL OESTE INC | 2736 AVE HOSTOS | STE 101 | | | MAYAGUEZ | PR | 00682 | |
| 37853 | AUTO FACIL CORP | REPTO GARCIA | 12 CALLE LOURDES GARCIA | | | MANATI | PR | 00674-4729 | |
| 37854 | AUTO FAST | URB MANSION DEL SOL | MS 42 CALLE VIA ARCOIRIS | | | SABANA SECA | PR | 00952 | |
| 616624 | AUTO FRENOS | PO BOX 517 | | | | CAROLINA | PR | 00986 | |
| 616625 | AUTO GRAFICA CARIBE | URB PUERTO NUEVO | 261 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 831211 | Auto Grupo Kennedy, GPH Motor | PO BOX 29468 | | | | San Juan | PR | 00929 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37855 | AUTO HERMANOS CORP | HC 3 BOX 7933 | | | | BARRANQUITAS | PR | 00794 | |
| 37856 | AUTO HI TECH | VILLA CAROLINA | 97 CALLE 94 | | | CAROLINA | PR | 00985 | |
| 616626 | AUTO HONDA BODY & PARTS INC | Z A 13 AVE COMERIO | | | | BAYAMON | PR | 00961 | |
| 616627 | AUTO IMPORT DE YABUCOA INC | PO BOX 843 | | | | YABUCOA | PR | 00767 | |
| 37857 | AUTO KIREI INC DBA AUTOCENTRO TOYOTA | PO BOX 191958 | | | | SAN JUAN | PR | 00919-1958 | |
| 37858 | AUTO KOOL INC | 759 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 616628 | AUTO LAND SERVICE | HC 02 BOX 9308 | | | | GUAYNABO | PR | 00657 | |
| 616589 | AUTO LARES CORP | PO BOX 3 | | | | LARES | PR | 00669 | |
| 37859 | AUTO LOI LLC | PO BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| 616630 | AUTO LUBE | MARGINAL 301C SUITE 352 | | | | LA RAMBLA | PR | 00731 | |
| 37860 | AUTO LUBE | PO BOX 4440 | | | | CAROLINA | PR | 00984 | |
| 616629 | AUTO LUBE | URB RIO CANAS | F 11 CALLE 7 | | | PONCE | PR | 00728-5511 | |
| 616631 | AUTO LUBE MANAGEMENT | 301 C AVE TITO CASTRO DWR 352 | | | | PONCE | PR | 00731 | |
| 616632 | AUTO LUBE MANAGEMENT SERVICES | AVE TITO CASTRO | 301 C DRAWER 352 | | | PONCE | PR | 00732 | |
| 37861 | AUTO LUBE MANAGEMENT SERVICES | PMB 352 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716 | |
| 841145 | AUTO LUX MOBILE CAR WASH INC | 500 PASEO MONACO #070 | | | | BAYAMON | PR | 00956-9777 | |
| 37862 | AUTO LUX MOBILE CAR WASH INC | BO PALMAS | CARR 869 ZONA IND KM 2 0 | | | CATAðO | PR | 00962 | |
| 37863 | AUTO LUX MOBILE CAR WASH INC | BO PALMAS | CARR 869 ZONA IND KM 2 0 | | | CATANO | PR | 00962 | |
| 616633 | AUTO LUX MOBILE CAR WASH INC | URB RIO CANAS | 3150 CALLE TAMESIS | | | PONCE | PR | 00728 | |
| 37864 | AUTO MALL | PO BOX 1001 | | | | PONCE | PR | 00732-1001 | |
| 841146 | AUTO MANIA | PO BOX 96 | | | | MAUNABO | PR | 00707-0096 | |
| 616634 | AUTO MANIA | URB SANTA ROSA 31 | 49 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 616635 | AUTO MART | 48 URB SAN FRANCISCO | | | | AGUADA | PR | 00602 | |
| 616636 | AUTO MART DE PONCE | PO BOX 9048 | | PONCE | | PONCE | PR | 00732 | |
| 616637 | AUTO MART INC | PO BOX 308 | | | | RINCON | PR | 00677 | |
| 37865 | AUTO MASTERS | AVE LUIS MUNOZ MARIN | S 1 MARIOLGA | | | CAGUAS | PR | 00725 | |
| 616638 | AUTO MASTERS | VILLAS DEL CARMEN | D 14 CALLE 3 | | | GURABO | PR | 00778 | |
| 37866 | AUTO MASTERS EXPRESS INC | PO BOX 1751 | | | | JUNCOS | PR | 00777 | |
| 616639 | AUTO MAZDA DEL NORTE | PO BOX 140460 | | | | ARECIBO | PR | 00614 | |
| 37867 | AUTO MECA MILTON INC | PMB 34 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 37868 | AUTO MECANICA CESAR CSP | PO BOX 537 | | | | SAN GERMAN | PR | 00683 | |
| 616640 | AUTO MECANICA MILTON | HC 5 BOX 56021 | | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37869 | AUTO MECANICA MILTON, INC | HC 1 BOX 29030 PMB 34 | | | | CAGUAS | PR | 00725 | |
| 616641 | AUTO MECANICA TOYOTA | 433 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 616642 | AUTO MOTION & HEAVY EQUIP INC | PO BOX 1388 | | | | CAROLINA | PR | 00986 | |
| 841147 | AUTO MOTION & HEAVY EQUIPMENT, INC | PO BOX 1388 | | | | CAROLINA | PR | 00986 | |
| 616643 | AUTO MUNDO | HC 03 BOX 29800 | | | | AGUADA | PR | 00602 | |
| 616644 | AUTO NUEVO INC | PO BOX 4144 | | | | BAYAMON | PR | 00958 | |
| 37870 | AUTO OFERTAS INC/ NEW ENERGY CONSULTANS | PMB 483 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 37871 | AUTO OFFICE VIDEO TECH | AVE. WESTERN CHURCH 168 | | | | RIO PIEDRAS | PR | 00926 | |
| 37872 | AUTO OUTLET AND SERVICE INC | 56 AVE HOSTOS | | | | PONCE | PR | 00932 | |
| 37873 | AUTO OUTLET AND SERVICE INC | PO BOX 30180 | | | | PONCE | PR | 00734-0180 | |
| 37874 | AUTO OUTLET AND SERVICE INC | PO BOX 7344 | | | | PONCE | PR | 00732 | |
| 616645 | AUTO PART / AUTO TONE | PO BOX 7169 | | CAGUAS | | CAGUAS | PR | 00726 | |
| 616646 | AUTO PART CASA BLANCA | HC 01 BOX 5986 | | | | AGUAS BUENAS | PR | 00703-9701 | |
| 616647 | AUTO PART CASA BLANCA | PO BOX 0861 | | | | AGUAS BUENAS | PR | 00703 | |
| 616648 | AUTO PARTS CASABLANCA | HC 01 BOX 6178 | | | | AGUAS BUENAS | PR | 00703-9702 | |
| 37875 | AUTO PARTS MANAGEMENT INC | PO BOX 90 | | | | SAINT JUST | PR | 00978 | |
| 616649 | AUTO PARTS SOUND CENTER | APT 134 BO LIMONES | | | | YABUCOA | PR | 00767 | |
| 37876 | AUTO PERFECTO DE VEGA BAJA CORP. | PO BOX 297 | | | | BARRANQUITAS | PR | 00794 | |
| 616650 | AUTO PIEZAS BERTO | HC 03 BOX 8170 | | | | BARRANQUITAS | PR | 00794 | |
| 616651 | AUTO PIEZAS DE ARECIBO | 266 CALLE CRISTOBAL COLON | | | | ARECIBO | PR | 00612 | |
| 37877 | AUTO PIEZAS DE EUROPA INC | URB CASTELLANA GARDENS | LL 2 AVE GALICIA | | | CAROLINA | PR | 00983 | |
| 616652 | AUTO PIEZAS DE ISABELA | 7112 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00672 | |
| 616653 | AUTO PIEZAS DE PR | PO BOX 1804 | | | | CIDRA | PR | 00739-1804 | |
| 37878 | AUTO PIEZAS DIAZ INC | 10MA SECC SANTA JUANITA | DC 6 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 616654 | AUTO PIEZAS DIAZ INC | PO BOX 3789 | | | | BAYAMON | PR | 00959 | |
| 616655 | AUTO PIEZAS EFRAIN | URB CIUDAD REAL | 105 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| 616656 | AUTO PIEZAS FALCON | PO BOX 671 | | | | COMERIO | PR | 00782 | |
| 37879 | AUTO PIEZAS HENRY | SABANA LLANA | 601 CALLE DE DIEG0 | | | SAN JUAN | PR | 00924 | |
| 616657 | AUTO PIEZAS HENRY | URB GONZALEZ SEIJO AVE DE DIEGO | 601 CALLE SABANA LLANA | | | SAN JUAN | PR | 00924 | |
| 37880 | AUTO PIEZAS HERMANOS INC | HC 2 BOX 6710 | | | | BARRANQUITAS | PR | 00794 | |
| 616658 | AUTO PIEZAS IGLESIAS | 6 CALLE OBISPO MERCADO | | | | COAMO | PR | 00769 | |
| 616659 | AUTO PIEZAS INC | PO BOX 516 | | | | SALINAS | PR | 00751 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616660 | AUTO PIEZAS LOMAS VERDES | ROYAL PALM | IC-22 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 616661 | AUTO PIEZAS LUGO INC | PO BOX 1405 | | | | SAN GERMAN | PR | 00683 | |
| 616662 | AUTO PIEZAS MAELO | P O BOX 770 | | | | OROCOVIS | PR | 00720 | |
| 616663 | AUTO PIEZAS MARTINEZ | 81 CALLE 25 JULIO | | | | YAUCO | PR | 00698-4107 | |
| 616664 | AUTO PIEZAS PONCE | 405 CALLE 10 | | | | PONCE | PR | 00728 | |
| 616665 | AUTO PIEZAS PONCE | URB VALLE ALTO | 1-14 CALLE 12 | | | PONCE | PR | 00731 | |
| 616666 | AUTO PIEZAS RIOS | 32 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |
| 841148 | AUTO PIEZAS RIOS | 32 GARZA | | | | ADJUNTAS | PR | 00601 | |
| 616667 | AUTO PIEZAS RIOS | BARRIOS GARZAS 32 | | | | ADJUNTAS | PR | 00601 | |
| 616668 | AUTO PIEZAS RIOS | BUZON 3040 | | | | ADJUNTA | PR | 00601 | |
| 616669 | AUTO PIEZAS RUBEN INC | 47 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 616670 | AUTO PIEZAS RUBEN INC | VILLA UNIVERSITARIA | D 29 CALLE 10 | | | HUMACAO | PR | 00791 | |
| 616671 | AUTO PIEZAS VARELA | PO BOX 7303 | | | | PONCE | PR | 00732-7303 | |
| 37881 | AUTO PIEZAS VARELA | URB SAN ANTONIO | 20 34 CALLE TRAMA | | | PONCE | PR | 00728 1808 | |
| 616672 | AUTO PIEZAS VARELA | URB SAN ANTONIO STATE | K 20 CALLE 9 | | | PONCE | PR | 00731 | |
| 616673 | AUTO PINTURAS COJIMAR | PO BOX 8697 | | | | BAYAMON | PR | 00956 | |
| 37882 | AUTO PINTURAS MOROVIS | HC 01 BOX 3713 | | | | MOROVIS | PR | 00687 | |
| 37883 | AUTO PLAZA CORP | PMB 852 SENORIAL MAIL STATION | AVE WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926-6013 | |
| 616674 | AUTO PLAZA CORP | PO BOX 984 | | | | AGUADILLA | PR | 00605 | |
| 616675 | AUTO PLAZA CORP | URB CROWN HILLS | 138 AVE WINSTON CHURCHILL 85 | | | SAN JUAN | PR | 00926 | |
| 616676 | AUTO PLAZA DOMINICANA SA | URB RIVERSIDE | NUM 10 CALLE K | | | SAN GERMAN | PR | 00683 | |
| 37884 | AUTO PRECIO INC | SABANERA DORADO | 285 CAMINO LOS ROBLES | | | DORADO | PR | 00646 | |
| 616677 | AUTO PRECISION G M | AVE LOMAS VERDES F 8 | | | | BAYAMON | PR | 00957 | |
| 841149 | AUTO PRECISION GM | F8 AVE LOMAS VERDES | | | | BAYAMON | PR | 00957 | |
| 616679 | AUTO REPAIR SHOP | HC 3 BOX 5476 | | | | HUMACAO | PR | 00791 | |
| 37885 | AUTO SALON | CALLE LAS FLORES 161 | | | | SAN JUAN | PR | 00911 | |
| 841150 | AUTO SCOPE | PMB 340 | 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4143 | |
| 616680 | AUTO SERV INC BUDGET RENT CAR | PO BOX 37318 | | | | SAN JUAN | PR | 00937 | |
| 616681 | AUTO SERVI INC BUDGET RENT | P O BOX 37318 | | | | SAN JUAN | PR | 00937-0318 | |
| 37886 | AUTO SERVICE EQUIPMENT CO | PO BOX 363594 | | | | SAN JUAN | PR | 00936 | |
| 616682 | AUTO SERVICE EXPRESS INC | EXPRESO DE DIEGO | ESQ AVE COMERIO PLAZA 4 | | | BAYAMON | PR | 00961 | |
| 37887 | AUTO SERVICES CO INC | PO BOX 2400 | | | | MOUNTAIN HOME | AR | 72654-2400 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37888 | Auto Services Company, Inc. | 971 Coley Drive | | | | Mountain Home | AR | 72653-2519 | |
| 37889 | Auto Services Company, Inc. | Attn: Brad Hasselwander, President | PO Box 2400 | | | Mountain Home | AR | 72654 | |
| 616683 | AUTO SERVICES EQUIPMENT | PO OX 3594 | | | | SAN JUAN | PR | 00936 | |
| 616684 | AUTO SERVICIO DATSUN INC | PO BOX 6729 | | | | BAYAMON | PR | 00960-5729 | |
| 37890 | AUTO SERVICIO DE ARECIBO | 860 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 37891 | AUTO SERVICIO DE BAYAMON | LOMAS VERDES | 2 M 6 AVE LAUREL | | | BAYAMON | PR | 00959 | |
| 616685 | AUTO SERVICIO DEL SUR INC | PO BOX 912 | | | | GUAYAMA | PR | 00785 | |
| 616686 | AUTO SERVICIO DOS HERMANOS | BO SABANA LLANA | 605 AVE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 616688 | AUTO SERVICIO HATO REY | 1 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 616687 | AUTO SERVICIO HATO REY | URB FLORAL PARK | 26 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 616689 | AUTO SERVICIO LEVITTOWN | URB LEVITTOWN | DN1 AVE LOS DOMINICOS | ESQ LAGO LAS CURIAS | | TOA BAJA | PR | 00949 | |
| 841151 | AUTO SERVICIO SAN PATRICIO | PO BOX 70252 ST 256 | | | | SAN JUAN | PR | 00936 | |
| 616690 | AUTO SERVICIO SANTANA | 251 BARRIO SANTANA | | | | ARECIBO | PR | 00612 | |
| 616691 | AUTO SERVICIO TURABO | CALLE MILO BORGES Z-3 #6 | URB. TURABO GARDENS | | | CAGUAS | PR | 00725 | |
| 37892 | AUTO SERVICIOS CUPEY | PO BOX 6729 | | | | BAYAMON | PR | 00960 | |
| 37893 | AUTO SERVICIOS DE BAYAMON | LOMAS VERDES | 2M6 AVE LAUREL URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 37894 | AUTO SERVICIOS DE BAYAMON | URB LOMAS VERDES | 2M6 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 616692 | AUTO SERVICIOS DE BAYAMON | URB LOMAS VERDES | TM6 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 616693 | AUTO SERVICIOS L.F.R. | P.O. BOX 84 | | | | HATILLO | PR | 00659 | |
| 616694 | AUTO SERVICIOS SAN PATRICIO INC | P O BOX 70250 | SUITE 256 | | | SAN JUAN | PR | 00936 | |
| 37895 | AUTO SPA INC | 808 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 37896 | AUTO SPA INC | URB COUNTRY CLUB | 808 AVE ROBERTO SANCHEZ VILELLA | | | SAN JUAN | PR | 00924 | |
| 616695 | AUTO SPECIAL AIR CONDITIONER | URB LAS VIRTUDES | 759 CALLE ALEGRIA | | | SAN JUAN | PR | 00924 | |
| 616696 | AUTO SPECIALTY ROSADO | SIERRA BAYAMON | 25-A4 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 37897 | AUTO SPORT SECIALTIES | CALLE GUAYAMA 422 | | | | HATO REY | PR | 00936 | |
| 37898 | AUTO STA INC | 808 CAMPO RICO AVE | | | | SAN JUAN | PR | 00924 | |
| 616697 | AUTO STOP INC | PO BOX 6661 | | | | MAYAGUEZ | PR | 00681-0661 | |
| 37899 | Auto Supply del Norte D/B/A MayagüezAuto Parts & Machine Shop | 83 Avenida Gonzalez Clemente Mayagüez | | | | Mayagüez | PR | 00682-3206 | |
| 616698 | AUTO SUPPLY DEL NORTE INC DBA | MAYAGUEZ AUTO PART | 83 AVE GONZALEZCLEMENTE | | | MAYAGUEZ | PR | 00682 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37900 | AUTO SUPPLY DEL NORTE INC MAYAGUEZ AUTO | PARTS & MACHINE SHOP | 83 AVE GONZALEZ CLEMENTE | | | MAYAGUEZ | PR | 00682-3206 | |
| 37901 | AUTO SUPPLY DEL NORTE INC. | CALLE COMERIO #83 | AVE GONZALEZ CLEMENTE | | | MAYAGUEZ | PR | 00680 | |
| 616699 | AUTO SUTURE PR | PO BOX 70348 | | | | SAN JUAN | PR | 00936 | |
| 616700 | AUTO TAPICERIA | 8 CALLE ESMERALDA E | | | | HUMACAO | PR | 00791 | |
| 616701 | AUTO TAPICERIA | P O BOX 8571 | | | | HUMACAO | PR | 00792 | |
| 616702 | AUTO TAPICERIA BAIROA | RES BAIROA | CV 3 CALLE 12 | | | CAGUAS | PR | 00625 | |
| 616703 | AUTO TECH | 350 CALLE FRANCIA | | | | RIO GRANDE | PR | 00745 | |
| 616705 | AUTO TECH 2000 INC | PO BOX 1562 | | | | CAROLINA | PR | 00984 | |
| 616704 | AUTO TECH 2000 INC | PO BOX 50971 | | | | TOA BAJA | PR | 00950 | |
| 616706 | AUTO TECH CARE CENTER INC | PO BOX 141389 | | | | ARECIBO | PR | 00614 | |
| 616707 | AUTO TECH SERVICE | URB COUNTRY CLUB | 807 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 616708 | AUTO TECHNICAL 2000 | URB ROSA MARIA | F27 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 616709 | AUTO TECHNICAL SERVICE | BOX 51 | | | | TRUJILLO ALTO | PR | 00978 | |
| 616710 | AUTO TECHNOLOGY PARTS Y/O JOSE HERNANDEZ | 5 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| 616711 | AUTO TECNICA | HC 67 BOX 13502 | | | | BAYAMON | PR | 00956 | |
| 37902 | AUTO TECNO REPAIR INC | PO BOX 8458 | | | | BAYAMON | PR | 00960-8458 | |
| 616712 | AUTO TEK | HC 1 BOX 8127 | | | | LAS PIEDRAS | PR | 00771 | |
| 37903 | AUTO TRAFICO LLC | PO BOX 19509 | | | | SAN JUAN | PR | 00910 | |
| 37904 | AUTO TUERCAS AND HYDRAULIC SHO | PO BOX 605 | | | | COROZAL | PR | 00783 | |
| 616713 | AUTO VEGA INC | PO BOX 364252 | | | | SAN JUAN | PR | 00936-1252 | |
| 616715 | AUTO WORK SHOP | PMC SUITE 415 | B 2 CALLE TABUCO | | | GUAYNABO | PR | 00968 | |
| 616714 | AUTO WORK SHOP | SAN PATRICIO SUMMIT HILLS | AVE JESUS T PI¨EIRO | | | SAN JUAN | PR | 00921 | |
| 37905 | AUTO WORLD | 1122 AVE PINEIRO | | | | CAPARRA TERRACE | PR | 00920 | |
| 37906 | AUTO WORLD | 1122 AVE PINERO | | | | SAN JUAN | PR | 00920 | |
| 37907 | AUTO ZONE | CARR 31 KM 24.5 | | | | JUNCOS | PR | 00777 | |
| 37908 | AUTOBUSES BORINQUEN INC | HC 5 BOX 53551 | | | | CAGUAS | PR | 00725-9210 | |
| 37909 | AUTOBUSES DE P.R. | P O BOX 29849 | | | | SAN JUAN | PR | 00929-0000 | |
| 37910 | AUTOBUSES DE PR AND BEGEND PERFOMANCE | PO BOX 29849 | | | | SAN JUAN | PR | 00929 | |
| 37911 | AUTOBUSES DE PR INC | P O BOX 29849 | | | | SAN JUAN | PR | 00929-0849 | |
| 37912 | AUTOBUSES DE PUERTO RICO | PO BOX 29849 | | | | SAN JUAN | PR | 00936-0849 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37913 | AUTOBUSES DE PUERTO RICO (SAN JUAN), INC AND BEYON PERFORMANCE''. | PO BOX 29849 | | | | SAN JUAN | PR | 00936-0849 | |
| 37914 | AUTOBUSES MEFA INC | PO BOX 935 | | | | BAYAMON | PR | 00960 | |
| 616716 | AUTOBUSES PACHECO | LA CUMBRE | 13 AVE KENNEDY | | | SAN JUAN | PR | 00920 | |
| 841152 | AUTOCARE CORPORATION | PO BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |
| 37916 | AUTOCELLO EMPAQUE | P O BOX 4076 | GARDEN STATION | | | BAYAMON | PR | 00958 | |
| 841153 | AUTOCENTRO CHRYSLER | PO BOX 191958 | | | | SAN JUAN | PR | 00919-1958 | |
| 616717 | AUTODESSYS INC | 2011 RIVERSIDE DRIVE | | | | COLUMBUS | OH | 43221 | |
| 616718 | AUTOGERMANA INC. | P O BOX 195406 | | | | SAN JUAN | PR | 00919 | |
| 37917 | AUTOKIREI CORP | 1088 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00926 | |
| 616720 | AUTOKIREI CORP | P O BOX 195355 | | | | SAN JUAN | PR | 00919-5355 | |
| 616719 | AUTOKIREI CORP | PO BOX 191958 | | | | SAN JUAN | PR | 00919-1958 | |
| 616721 | AUTOLUBE MANAGEMENT SERVICE | TABONUCO | B 2 SUITE 414 C | | | GUAYNABO | PR | 00936-3004 | |
| 616722 | AUTOLUBE MANAGMENT SERVICE | LA RAMBLA SUIT 352 | 301C SERVICES MARGINAL | | | PONCE | PR | 00731 | |
| 37918 | AUTOLUBE MANAGMENT SERVICE | PMB 312 | PO BOX 2135 | | | BAYAMON | PR | 00959 5250 | |
| 37919 | AUTOLUBE MANAGMENT SERVICE | URB DORADO DEL MAR | FF 1 CALLE VILLA DE PLAYA I | | | DORADO | PR | 00646 | |
| 616723 | AUTOLUBE PERNOLIZED SERVICE INC | PMB SUITE 414 | B2 TABANUCO | | | GUAYNABO | PR | 00968 3004 | |
| 841154 | AUTOLUX MOBILE CAR WASH | URB RIO CANAS 3150 | CALLE TEMESIS | | | PONCE | PR | 000728 | |
| 616724 | AUTOMANIA AUTO AIR | SANTA ROSA | 31 49 AVE MARIN | | | BAYAMON | PR | 00959 | |
| 37920 | AUTOMATED COLLECTION SEVICES INC | PO BOX 17423 | | | | NASHVILLE | TN | 37217 | |
| 37921 | AUTOMATED CPLLECTION SERVICES INC | 2285 MURFREESBORO Rd | SUITE 200 | | | NASHEVILLE | TN | 37217 | |
| 37922 | AUTOMATED CPLLECTION SERVICES INC | PO BOX 17423 | | | | NASHVILLE | TN | 37217 | |
| 37923 | AUTOMATED OFFICE SERVICES, INC | CALLE RODRIGUEZ EMA | COND MUNDO FELIZ #1409 | | | CAROLINA | PR | 00979 | |
| 37924 | AUTOMATED SIGNATURE TECHNOLOGY | 112 OAK GROVE ROAD | SUITE 107 | | | STERLING | VA | 20166 | |
| 616725 | AUTOMATIC COMPUTER SYSTEM | Y/O ACOOS COMPUTER | P O BOX 6299 | | | PONCE | PR | 00733 | |
| 616726 | AUTOMATIC CONTROL SERV INC | PO BOX 490 | | | | BAYAMON | PR | 00960 | |
| 616727 | AUTOMATIC CONTROL TECHNOLOGY | URB LA RIVIERA | 1020 CALLE 3 SO | | | SAN JUAN | PR | 00921-2518 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37925 | AUTOMATIC CONTROL TECHNOLOGY | URB LA RIVIERA 1020 | CALLE 3 SW SUITE 1 | | | SAN JUAN | PR | 00921-2518 | |
| 37926 | AUTOMATIC DATA PROCESING INC | PO BOX 842854 | | | | BOSTON | MA | 02284 | |
| 616728 | AUTOMATIC DATA PROCESSING | 3350 SW 148 AVE MIRAMAR | | | | FLORIDA | FL | 33027 | |
| 37928 | AUTOMATIC DATA PROCESSING INC | 1 ADP BOULEVARD | | | | ROSELAND | NJ | 07068 | |
| 37929 | AUTOMATIC DOOR SERVICES | PO BOX 1324 | | | | GURABO | PR | 00778-1324 | |
| 37930 | AUTOMATIC EQUIPMENT INC | URB LA RIVIERA | SO 1020 CALLE 3 | | | SAN JUAN | PR | 00921-2518 | |
| 839167 | AUTOMATIC EQUIPMENT INC | URB LA RIVIERA | 1020 CALLE 3 SO | | | SAN JUAN | PR | 00921-2518 | |
| 841155 | AUTOMATIC EQUIPMENT INC | URB LA RIVIERA | 1020 CALLE 3 SW | | | SAN JUAN | PR | 00921-2518 | |
| 616729 | AUTOMATIC EQUIPMENT INC. | P O BOX 191957 | | | | SAN JUAN | PR | 00919-1957 | |
| 831212 | Automatic Equipment, Inc. | Rb. La Riviera | S.O. # 1020 Calle 3 | | | San Juan | PR | 00921 | |
| 37931 | AUTOMATIC EQUIPMENTS INC | CALLE 3 SO # 1020 URB. LA RIBIERA | | | | SAN JUAN | PR | 00921-2518 | |
| 616731 | AUTOMATIC EQUIPMENTS INC | PO BOX 191957 | | | | SAN JUAN | PR | 00919 | |
| 37932 | AUTOMATIC EQUIPMENTS INC | URB LA RIVIERA | 1020 CALLE 3 SW | | | SAN JUAN | PR | 00921-2518 | |
| 616730 | AUTOMATIC EQUIPMENTS INC | URB LA RIVIERA | 1020 CALLE 3 SO | | | SAN JUAN | PR | 00921-2518 | |
| 37933 | AUTOMATIC SUPRESSION ENGINEERING | PO BOX 16575 | | | | SAN JUAN | PR | 00908-6575 | |
| 37934 | AUTOMATIC TELLER MACHINE GROUP | PO BOX 361354 | | | | SAN JUAN | PR | 00936 | |
| 841156 | AUTOMATIC TRANSMISSION SERVICE | HC 6 BOX 62454 | | | | MAYAGUEZ | PR | 00680 | |
| 37935 | AUTOMATION & CONTROL ENGINEERS INC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 368 | | | SAN JUAN | PR | 00926-5955 | |
| 616732 | AUTOMATION CENTRE L C | 435 E 9TH STREET | | | | TUCSON | AZ | 85705 | |
| 37936 | AUTOMATION INTEGRATORS & SERVICES CORP | PO BOX 51531 | | | | TOA BAJA | PR | 00950 | |
| 37937 | AUTOMECA TECHNICAL COLLEGE | PO BOX 8569 | | | | BAYAMON | PR | 00960 | |
| 37938 | AUTOMECA TECHNICAL COLLEGE INC | PO BOX 8569 | | | | BAYAMON | PR | 00960 | |
| 616733 | AUTOMECANICA CESAR | PO BOX 1490 | | | | LAJAS | PR | 00667-1490 | |
| 616734 | AUTOMECANICA JOSE | RR 5 BOX 4658 | | | | BAYAMON | PR | 00956 | |
| 616735 | AUTOMOTED FREQUENCY COORDINATION | 2040 SOUTH RIDGEWOOD AVE SUITE 200 | | | | SOUTH DAYTONA | FL | 32119-2257 | |
| 37939 | AUTOMOTIVE RENTALS INC | 4001 LEADENHALL ROAD | | | | MOUNT LAUREL | NJ | 08054 | |
| 37940 | AUTOMOTIVE RENTALS INC | 9615 AVE LOS ROMEROS | SUITE 416 | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37941 | AUTOMOTIVE RENTALS INC | MONTEHIEDRA OFFICE CENTER | 9615 AVE LOS ROMEROS SUITE 416 | | | SAN JUAN | PR | 00926 | |
| 37942 | AUTOMOTIVE RENTALS INC | MONTHIEDRA OFFICE CENTER | 9615 AVE LOS ROMER STE 416 | | | SAN JUAN | PR | 00926 | |
| 37943 | AUTOMOTIVE REPAIRS SERVICES OF PR, INC. | PO BOX 1485 | | | | CANOVANAS | PR | 00729-1485 | |
| 37944 | AUTOMOTIVE SERV DEVELOPMENT INST INC | COND CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL 1702 | | | TRUJILLO ALTO | PR | 00976 | |
| 37945 | AUTOMOTIVE SERVICE DEVELOPMENT INSTITUT | CIUDAD UNIVERSITARIA 1 AVE PERIFFERAL 1702 | | | | TRUJILLO ALTO | PR | 00976 | |
| 616736 | AUTOMOTIVE TOOL WAREHOUSE | BELT ROAD 703 R D SUITE 51 | | | | RAMEY | PR | 00604 | |
| 616737 | AUTOMOTOR SR ANGEL R RIVAS | HC 02 BOX 5035 | | | | MOROVIS | PR | 00687 | |
| 616738 | AUTOMOTORES DE PR | PO BOX 29241 | | | | SAN JUAN | PR | 00929 | |
| 616739 | AUTOMOTRIZ GUAYAMA | 128 CALLE GUAYAMA | | | | HATO REY | PR | 00917 | |
| 37946 | AUTOMOTRIZ JR ORTIZ | COND VISTA VERDE | APT H 118 CARR 849 | | | SAN JUAN | PR | 00924 | |
| 616740 | AUTOMOTRIZ JR ORTIZ | EXT COUNTRY CLUB | HH 19 CALLE 234 | | | CAROLINA | PR | 00979 | |
| 616741 | AUTONOMA JULIET A CASEY | PO BOX 1653 | | | | HATILLO | PR | 00659 | |
| 1481506 | Autonomous Municipality of Ponce | Finance Department | Ponce City Hall | Degetau Plaza St. | | Ponce | PR | 00733 | |
| 1481506 | Autonomous Municipality of Ponce | Legal Div. | Ponce City Hall | Degetau Plaza St. | | Ponce | PR | 00733 | |
| 2156512 | AUTONOMY MASTER FUND LIMITED | PO BOX 309 | GEORGETOWN | | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 2156617 | AUTONOMY MASTER FUND LIMITED | UGLAND HOUSE | 113 SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 2151538 | AUTONOMY MASTER FUND LIMITED | 90 PARK AVENUE | 31ST FLOOR | | | NEW YORK | NY | 10016 | |
| 2169711 | AUTONOMY MASTER FUND LIMITED | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169712 | AUTONOMY MASTER FUND LIMITED | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2169713 | AUTONOMY MASTER FUND LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2169714 | AUTONOMY MASTER FUND LIMITED | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK | ATTN: KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | WASHINGTON | DC | 20006 | |
| 37947 | AUTOPAK ENGINEERING CORP/ GREEN ENERGY | SOURCES OF PR LLC | PO BOX 9024155 | | | SAN JUAN | PR | 00902-4155 | |
| 616742 | AUTOPISTA AMERICAS / YIELD INTL INC | 34 CENTRAL ST SUITE 4 | | | | WEST BOYLSTON | MA | 01583 | |
| 616743 | AUTOPISTAS DE PR | PO BOX 2780 | | | | SAN JUAN | PR | 00984-2780 | |
| 37948 | AUTOPISTAS METROPOLITANA DE P R LLC | PO BOX 12004 | | | | SAN JUAN | PR | 00922 | |
| 841157 | AUTOQUIP CORP DBA TRIANGLE DEALER | PO BOX 363594 | | | | SAN JUAN | PR | 00936-3594 | |
| 37949 | AUTORIDAD ACUEDUCTO Y ALCANTARILLADOS PR | PO BOX 1458 | | | | SAN JUAN | PR | 00916-4580 | |
| 37950 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | 604 AVE BARBOSA | | | | SAN JUAN | PR | 00917-4388 | |
| 37951 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | ALCANTARILLADOS | APARTADO 7066 BO.OBRERO STA. | | | SANTURCE | PR | 00916 | |
| 37952 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | ALCANTARILLADOS CUENTAS DE | GOBIERNO,604 AVE.BARBOSA | | | SAN JUAN | PR | 00917 | |
| 37953 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 37956 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | BANCO GUBERNAMENTAL DE FOMENTO | A/C AREA DE TESORO | | | SAN JUAN | PR | 00902 | |
| 37957 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | BARRIO OBRERO | APARTADO 7066 | | | SANTURCE | PR | 00908 | |
| 37959 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | P.O.BOX 1008 | | | | AGUADILLA | PR | 00605 | |
| 37960 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | PO BOX 14580 | | | | SAN JUAN | PR | 00916 | |
| 831159 | Autoridad Acueductos y Alcantarillados | Po Box 7066 | | | | San Juan | PR | 00916-7066 | |
| 37962 | AUTORIDAD DE ACUEDUCTO Y ALC | PO BOX 14580 | | | | SAN JUAN | PR | 00916-4580 | |
| 37963 | AUTORIDAD DE ACUEDUCTO Y ALCANTARILLADO | P.O. BOX 7066 | | | | SAN JUAN | PR | 00916-7066 | |
| 1256301 | AUTORIDAD DE ACUEDUCTO Y ALCANTARILLADO | PO BOX 14580 | | | | SAN JUAN | PR | 00916 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37964 | AUTORIDAD DE ACUEDUCTO Y ALCANTARILLADOS | PO BOX 5729 | | | | CAGUAS | PR | 00726-5729 | |
| 37965 | Autoridad de Acueductos & Alcantarillados | PO BOX 70101 | | | | San Juan | PR | 00936 | |
| 37966 | Autoridad de Acueductos y Alcantarillado | P.O box 7157 | | | | San Juan | PR | 00922-0000 | |
| 616744 | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO | PO BOX 7066 | | | | SAN JUAN | PR | 00916-7066 | |
| 831742 | Autoridad de Acueductos y Alcantarillados | PO BOX 7066 | | | | SAN JUAN | PR | 00916-7066 | |
| 37967 | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE P.R. | PO BOX 7066 | | | | SAN JUAN | PR | 00916-7066 | |
| 1418697 | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE PUERTO RICO | ANDRÉS RAMÍREZ MARCANO | MCS PLAZA PISO 10 PO BOX 364148 | | | SAN JUAN | PR | 00936-4148 | |
| 1418699 | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE PUERTO RICO | CONCHITA TORO RIVERA | PO BOX 788 | | | MAYAGUEZ | PR | 00681-0788 | |
| 1422584 | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE PUERTO RICO | JOSÉ RAÚL CANCIO BIGAS | CANCIO COVAS & SANTIAGO LLP | MCS PLAZA SUITE A-267 | 255 PONCE DE LEÓN AVE. | HATO REY | PR | 00917 | |
| 1418701 | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE PUERTO RICO | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 37968 | Autoridad de Asesoría Finan y Agenc Fisc | PO BOX 19269 | | | | SAN JUAN | PR | 00907 | |
| 37969 | AUTORIDAD DE ASESORIA FINAN Y AGENC FISC | PO BOX 19269 | | | | SAN JUAN | PR | 00907 | |
| 37970 | AUTORIDAD DE ASESORIA FINANCIERA Y | PO BOX 42001, ESTACION MINILLAS | | | | SAN JUAN | PR | 00940-2001 | |
| 831868 | AUTORIDAD DE CARETERAS V. AUTORIDAD DE EDIFICIOS PÚBLICOS | AUTORIDAD DE CARETERAS | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 37972 | AUTORIDAD DE CARRETERA | PO BOX 53008 | | | | SAN JUAN | PR | 00940-2007 | |
| 1422543 | AUTORIDAD DE CARRETERAS | AARON L. HERNÁNDEZ MARTÍNEZ | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN | APARTADO 42007 | | SAN JUAN | PR | 00940-2007 | |
| 37973 | AUTORIDAD DE CARRETERAS | APARTADO 572 | | | | YAUCO | PR | 00698 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37974 | AUTORIDAD DE CARRETERAS | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 831213 | Autoridad De Carreteras | Calle 5 J-27 Urb. Jnds. de Caparra | | | | Bayamon | PR | 00959 | |
| 770634 | AUTORIDAD DE CARRETERAS | LCDO. AARON L. HERNÁNDEZ MARTÍNEZ | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN | APARTADO 42007 | | SAN JUAN | PR | 00940-2007 | |
| 841158 | AUTORIDAD DE CARRETERAS | PO BOX 11888 | | | | SAN JUAN | PR | 00922-1888 | |
| 37976 | AUTORIDAD DE CARRETERAS | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| 37977 | AUTORIDAD DE CARRETERAS | RAFAEL RAMIREZ POLANCO | 625 AVE. Ponce DE LEON | | | SAN JUAN | PR | 00917-4819 | |
| 831865 | AUTORIDAD DE CARRETERAS V. ORLANDO MANDRY TORRES | AUTORIDAD DE CARRETERAS | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 831866 | AUTORIDAD DE CARRETERAS V.SERGIO LOPEZ LOTI Y OTROS | AUTORIDAD DE CARRETERAS | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 37979 | AUTORIDAD DE CARRETERAS Y TRANPORTACION | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 37980 | AUTORIDAD DE CARRETERAS Y TRANPORTACION | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 37982 | AUTORIDAD DE CARRETERAS Y TRANPORTACION | C/O JULIO ORTIZ ELICIER | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 37983 | AUTORIDAD DE CARRETERAS Y TRANPORTACION | PO BOX 11888 | | | | SAN JUAN | PR | 00922-1888 | |
| 37984 | AUTORIDAD DE CARRETERAS Y TRANPORTACION | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| 2137272 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | AUTORIDAD DE CARRETERAS Y TRANPORTACION | PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 | |
| 1552564 | Autoridad de Carreteras y Transportacion | c/o Jesus R.Morales Cordero | Westernbank World Plaza, Suite 1500 | Ave Munoz Rivera # 268 | | San Juan | PR | 00918 | |
| 1646057 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | Cruz Rivera Alvarez | Supervisor de Operaciones | Plaza Guaynabo | 674, Afrodita Venus Gardens | Rio Piedras | PR | 00926 | |
| 1646057 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | Enrique Rossy San Miguel | Supervisor de Operaciones | Plaza Factor | 337, Macao, San Demetrio | Vega Baja | PR | 00693 | |
| 1646057 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | Jorge A. Ruiz Alvarez | Supervisor de Operaciones | Plaza Hatillo | P.O. Box 2028 | Orocovis | PR | 00720 | |
| 37985 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | PO BOX 11889 | | | | SAN JUAN | PR | 00922 | |
| 2163589 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1552564 | Autoridad de Carreteras y Transportacion | Ramon Ramos Camacho | PO Box 42007 | | | San Juan | PR | 00940-2007 | |
| 1646057 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | Richard Negron Velez | Supervisor de Operaciones | Plaza Toa Baja | RR-2 Box 5891 | Toa Alta | PR | 00954 | |
| 1422544 | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN | AARON L. HERNÁNDEZ MARTÍNEZ | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN | APARTADO 42007 | | SAN JUAN | PR | 00940-2007 | |
| 37986 | AUTORIDAD DE CARRETERRAS | PO BOX 53008 | | | | SAN JUAN | PR | 00940-2007 | |
| 1418702 | AUTORIDAD DE DESPERDICIOS SOLIDOS | LUIS GONZALEZ ORTIZ | EDIF. SAN MARTIN STE 101 1605 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 37988 | AUTORIDAD DE DESPERDICIOS SOLIDOS | P.O. BOX 40285 MINILLAS STATION, | | | | SAN JUAN | PR | 00940 | |
| 37989 | AUTORIDAD DE DESPERDICIOS SOLIDOS | PO BOX 40285 | | | | SAN JUAN | PR | 00940-0285 | |
| 37990 | AUTORIDAD DE DISTR CTRO DE CONVENCIONES | 100 CONVENTION BOULEVARD | | | | SAN JUAN | PR | 00907 | |
| 831743 | Autoridad de Edificios Publicos | APARTADO 41029, ESTACION MINILLAS | | | | SAN JUAN | PR | 00940 | |
| 2187781 | Autoridad de Edificios Publicos | Attn: Aurea Encarnacion Rivera | 34 Calle San Gabriel Urb Santo Tomas | | | Naguabo | PR | 00718 | |
| 2137855 | AUTORIDAD DE EDIFICIOS PUBLICOS | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | | SAN JUAN | PR | 00940 | |
| 2138125 | AUTORIDAD DE EDIFICIOS PUBLICOS | Box 41029, Minillas Station | | | | San Juan | PR | 00940-1029 | |
| 2163598 | AUTORIDAD DE EDIFICIOS PUBLICOS | COND. TROPICAL COURT #704 | | | | SAN JUAN | PR | 00926-0000 | |
| 37992 | AUTORIDAD DE EDIFICIOS PUBLICOS | MINILLAS STA | PO BOX 41029 | | | SAN JUAN | PR | 00940 | |
| 37994 | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 | ESTACION MINILLAS | | | SAN JUAN | PR | 00940-1209 | |
| 37995 | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 | | | | SAN JUAN | PR | 00940 | |
| 2163603 | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| 831214 | Autoridad de Edificios Públicos | Director Ejecutivo | Apartado 41029 | | | San Juan | PR | 00940 | |
| 839991 | AUTORIDAD DE EDIFICIOS PÚBLICOS | PO BOX 41029 | | | | SAN JUAN | PR | 00940-1029 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37996 | AUTORIDAD DE ENERGIA ELECTRICA | 49 CALLE SILVIO | | | | VEGA BAJA | PR | 00693 | |
| 830418 | Autoridad De Energia Electrica | Attn: Cynthia Morales Colon | PO Box 364267 | | | San Juan | PR | 00936-4267 | |
| 37999 | AUTORIDAD DE ENERGIA ELECTRICA | Autoridada de Energia Electrica, Cuenta de Gobierno | | | | SAN JUAN | PR | 00936-4267 | |
| 841159 | AUTORIDAD DE ENERGIA ELECTRICA | CUENTAS DE GOBIERNO | PO BOX 364267 | | | SAN JUAN | PR | 00936-4267 | |
| 38000 | AUTORIDAD DE ENERGIA ELECTRICA | DEPARTAMENTO DE CUENTAS DE GOBIERNO | PO BOX 364267 | | | SAN JUAN | PR | 00936-4267 | |
| 38001 | AUTORIDAD DE ENERGIA ELECTRICA | DPTO CUENTAS DE GOBIERNO | P O BOX 364267 | | | SAN JUAN | PR | 00936-4267 | |
| 38002 | AUTORIDAD DE ENERGIA ELECTRICA | HC 02 BOX 6173 | | | | UTUADO | PR | 00641 | |
| 38003 | AUTORIDAD DE ENERGIA ELECTRICA | JUNTA DE RETIRO PARA MAESTROS | PO BOX 191879 | | | SAN JUAN | PR | 00919 1879 | |
| 38004 | AUTORIDAD DE ENERGIA ELECTRICA | P O BOX 1087 | | | | CAGUAS | PR | 00726 | |
| 38005 | AUTORIDAD DE ENERGIA ELECTRICA | P O BOX 363928 | | | | SAN JUAN | PR | 00936-3928 | |
| 38006 | AUTORIDAD DE ENERGIA ELECTRICA | P O BOX 70253 | | | | SAN JUAN | PR | 00936-4267 | |
| 38007 | AUTORIDAD DE ENERGIA ELECTRICA | P O BOX 70395 | | | | SAN JUAN | PR | 00936 | |
| 831160 | Autoridad de Energia Electrica | PO Box 363508 | | | | San Juan | PR | 00936-3508 | |
| 839169 | AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 364267 | | | | SAN JUAN | PR | 00936-4267 | |
| 38010 | AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 42001 | | | | SAN JUAN | PR | 00940-2001 | |
| 38011 | AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 518 | | | | HUMACAO | PR | 00792 | |
| 38013 | Autoridad de Energía Eléctrica | PO Box 363928 | | | | San Juan | PR | 00936-3928 | |
| 831744 | Autoridad de Energía Eléctrica | PO BOX 364267 | | | | SAN JUAN | PR | 00936-3508 | |
| 838111 | AUTORIDAD DE LOS PUERTOS | CALLE LINDBERGH #64 | ANTIGUA BASE NAVAL MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 2137518 | AUTORIDAD DE LOS PUERTOS | O'NEILL VAZQUEZ, HECTOR J | CALLE LINDBERGH #64 | ANTIGUA BASE NAVAL MIRAMAR | | SAN JUAN | PR | 00907 | |
| 2137519 | AUTORIDAD DE LOS PUERTOS | O'NEILL VAZQUEZ, HECTOR J | PO Box 362829 | | | San Juan | PR | 00936-2829 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2138127 | AUTORIDAD DE LOS PUERTOS | O'NEILL VAZQUEZ, HECTOR J | PO BOX 9022471 | | | SAN JUAN | PR | 00902-2471 | |
| 1256302 | AUTORIDAD DE LOS PUERTOS | PO BOX 362829 | | | | SAN JUAN | PR | 00936-3829 | |
| 841160 | AUTORIDAD DE LOS PUERTOS | PO BOX 41118 | | | | SAN JUAN | PR | 00940-1118 | |
| 2163605 | AUTORIDAD DE LOS PUERTOS | PO BOX 9022471 | | | | SAN JUAN | PR | 00902-2471 | |
| 38015 | AUTORIDAD DE LOS PUERTOS PR | PO BOX 362829 | | | | SAN JUAN | PR | 00936-3829 | |
| 38016 | AUTORIDAD DE PUERTO DE PONCE | APARTADO 363767 | | | | SAN JUAN | PR | 00939-3767 | |
| 38017 | AUTORIDAD DE PUERTOS | PO BOX 2829 | | | | SAN JUAN | PR | 00936 | |
| 1256303 | AUTORIDAD DE TERRENOS | ADDRESS ON FILE | | | | | | | |
| 616745 | AUTORIDAD DE TIERRA | BOX 366 | | | | MANATI | PR | 00674 | |
| 38018 | AUTORIDAD DE TIERRA DE PR | APARTADO 9745 | | | | SAN JUAN | PR | 00908 | |
| 38019 | AUTORIDAD DE TIERRA DE PR | BANCO GUBERNAMENTAL DE PR | PO BOX 42001 | | | SAN JUAN | PR | 00940 | |
| 1256304 | AUTORIDAD DE TIERRAS | ADDRESS ON FILE | | | | | | | |
| 38020 | AUTORIDAD DE TIERRAS DE PR | APARTADO 9745 | | | | SAN JUAN | PR | 00908 | |
| 38022 | AUTORIDAD DE TIERRAS DE PR | PO BOX 9745 | | | | SAN JUAN | PR | 00908 | |
| 2137278 | AUTORIDAD DE TIERRAS DE PUERTO RICO | AUTORIDAD DE TIERRAS DE PR | PO BOX 9745 | | | SAN JUAN | PR | 00908 | |
| 2163607 | AUTORIDAD DE TIERRAS DE PUERTO RICO | PO BOX 9745 | | | | SAN JUAN | PR | 00908 | |
| 38023 | AUTORIDAD DE TRANSPORTE INTEGRADO | APARTADO 195349 | | | | SAN JUAN | PR | 00919-5349 | |
| 38024 | AUTORIDAD DE TRANSPORTE MARITIMO | CALLE UNION FINAL PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 38027 | AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 41118 | | | | SAN JUAN | PR | 00940-1118 | |
| 38026 | AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 4305 | PUERTO REAL | | | FAJARDO | PR | 00740-4305 | |
| 841161 | AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 4305 | | | | PUERTO REAL | PR | 00740-4305 | |
| 38029 | AUTORIDAD DE TRANSPORTE MARITIMO DE PR | PO BOX 41116 | | | | SAN JUAN | PR | 00940-1118 | |
| 38030 | AUTORIDAD DE TRANSPORTE MARITIMO PR | PO BOX 4305 | | | | FAJARDO | PR | 00740 | |
| 841162 | AUTORIDAD EDIFICIOS PUBLICOS | PO BOX 41029 | | | | SAN JUAN | PR | 00940 | |
| 38031 | AUTORIDAD ENERGIA ELECTRICA | DEPTO EVALUACIONES MEDICAS OCUPACONALES | (NEOS) SEC-RECORD MEDICOS SIST IMAGENES | PO BOX 364267 | | SAN JUAN | PR | 00936-4267 | |
| 38032 | AUTORIDAD ENERGIA ELECTRICA | P O BOX 363508 | | | | SAN JUAN | PR | 00936-3508 | |
| 38033 | AUTORIDAD ENERGIA ELECTRICA | PO BOX 42657 | | | | SAN JUAN | PR | 00936-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38034 | AUTORIDAD ENERGIA ELECTRICA | PO BOX 70253 | | | | SAN JUAN | PR | 00936 | |
| 38035 | AUTORIDAD ENERGIA ELECTRICA | PO BOX364267 | | | | SAN JUAN | PR | 00936-4267 | |
| 830419 | Autoridad Financiamiento Vivienda | Attn: Melvin Gonzalez Perez | 606 Ave Barbosa Edif Juan C Cordero | | | San Juan | PR | 00936 | |
| 616746 | AUTORIDAD METROPOLITANA DE AUTOBUSES | PO BOX 195349 | | | | SAN JUAN | PR | 00919 | |
| 1256305 | AUTORIDAD PARA EL DESARROLLO ROOSEVELT ROADS | ADDRESS ON FILE | | | | | | | |
| 38038 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA I | PO BOX 41207 MINILLAS STATION | | | | SAN JUAN | PR | 00940 | |
| 2137856 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | PO BOX 41207 MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 2137280 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | PO BOX 41207 MINILLAS STATION SAN JUAN | | | SAN JUAN | PR | 00940 | |
| 2163611 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | PO BOX 41207 MINILLAS STATION | | | | SAN JUAN | PR | 00940 | |
| 841163 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUCTURA | EDIFICIO CAPITAL CENTER 23 | 235 AVE ARTERIAL HOSTOS STE 1601 | | | SAN JUAN | PR | 00918-1443 | |
| 1418705 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUCTURA | EFRÉN A. ROTGER SÁNCHEZ | 350 CARRETERA 844 APARTAMENTO 2004 | | | SAN JUAN | PR | 00926 | |
| 38039 | AUTOS DE CAYEY INC | HC 71 BOX 7003 | | | | CAYEY | PR | 00736 | |
| 38040 | AUTOS DE CAYEY INC | PO BOX 152 | | | | BARRANQUITAS | PR | 00794 | |
| 616747 | AUTOS DE PONCE INC | P O BOX 10540 | | | | PONCE | PR | 00732 | |
| 841164 | AUTOS DEL CARIBE | PMB 549 | URB CROWN HLS | | | SAN JUAN | PR | 00926-6013 | |
| 831215 | Autos Vega | P.O.Box 364252 | | | | San Juan | PR | 00936 | |
| 38042 | AUTOS VEGA INC | ADDRESS ON FILE | | | | | | | |
| 38043 | AUTOS VEGA INC | ADDRESS ON FILE | | | | | | | |
| 841165 | AUTOS VEGA, INC | PO BOX 364252 | | | | SAN JUAN | PR | 00936-4252 | |
| 616749 | AUTOS XPRESS INC | PO BOX 121 | | | | AGUAS BUENAS | PR | 00703 | |
| 38044 | AUTOSERVICIOS CAPARRA INC | PO BOX 3177 | | | | BAYAMON | PR | 00960-3150 | |
| 616750 | AUTOSON ACCESORIOS | 7MA SECC HZ 1 AVE GREGORIO LEDESMA | | | | LEVITTOWN | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38045 | AUTOSUMMIT INC | PO BOX 11411 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 38046 | AUTO-TEK BODYWORKS CORP | HC - 02 BOX 9213 | | | | COROZAL | PR | 00783 | |
| 38047 | AUTOTEK INC | PASEO DE LOS ARTESANOS | 189 CALLE EMETERIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771 | |
| 38048 | AUTOWARE CORP | URB SAN ALFONSO | A 11 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 38049 | AUTOZONE PR | COUNTRY ESTATES | A 45 STREET 1 | | | BAYAMON | PR | 00956 | |
| 1769748 | AutoZone Puerto Rico, Inc | c/o Lisa Taylor | 123 S. Front Street Dept. 8088 | | | Memphis | TN | 38103 | |
| 1769748 | AutoZone Puerto Rico, Inc | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1769748 | AutoZone Puerto Rico, Inc | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 | |
| 38050 | AUXILIADORA S PASTOR GOMEZ | ADDRESS ON FILE | | | | | | | |
| 616751 | AUXILIADORA SUYAPA PASTOR GOMEZ | URB LAS ESTANCIAS | 107 CALLE LOS CAOBOS | | | MAYAGUEZ | PR | 00681 | |
| 38051 | AUXILIO CENTRO DE RADIOTERAPIA | PO BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| 38052 | Auxilio Platino, Inc. | 735 Ponce De Leon Avenue | | | | San Juan | PR | 00919 | |
| 38053 | Auxilio Platino, Inc. | Attn: Jennifer Berrios, President | PO Box 191227 | | | San Juan | PR | 91912-919 | |
| 38054 | AV MASTER | 18750 OXNARD STREET | SUITE 402 | | | TARZANA | CA | 91356 | |
| 1390890 | AVA ENVIRONMENTAL CONSULTANTS | c/o Annette Fernandez | PO BOX 361300 | | | San Juan | PR | 00936 | |
| 780385 | AVALOS CASTRILLO, NINOTCHKA M | ADDRESS ON FILE | | | | | | | |
| 38056 | AVANCE CENTRO REHABILITACION DEL NINO | 26 FERNANDEZ GARCIA LOCAL 6 | | | | LUQUILLO | PR | 00773 | |
| 38059 | AVANCE CLINICA DE SERVICIOS RELACIONADOS | A LA SALUD; CSP | COND CONCORDIA PARK | 400B TORTUGO APT 47 | | SAN JUAN | PR | 00926 | |
| 38058 | AVANCE CLINICA DE SERVICIOS RELACIONADOS | A LA SALUD; CSP | COND DE DIEGO 444 | APT. 1401 | | SAN JUAN | PR | 00923 | |
| 38057 | AVANCE CLINICA DE SERVICIOS RELACIONADOS | A LA SALUD; CSP | CORDOBA PARK | 400 BO TORTUGO APT 47 | | SAN JUAN | PR | 00926 | |
| 38060 | AVANCE CLINICA DE SERVICIOS RELACIONADOS | COND DE DIEGO 444 APT 1401 | | | | SAN JUAN | PR | 00923 | |
| 38061 | AVANCE CLINICA DE SERVICIOS RELACIONADOS A LA SALU | COND DE DIEGO | 575 CALLE DE DIEGO APT 444 | | | SAN JUAN | PR | 00924 | |
| 841166 | AVANCE EN PUERTO RICO | PO BOX 29030 CONGRESO 2003 | DPT 484 HC 1 | | | CAGUAS | PR | 00745-8900 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616752 | AVANCE SERVICES CORP / LUIS BRUNO | PO BOX 50850 | | | | TOA BAJA | PR | 00950-0850 | |
| 770956 | AVANCE: CLINICA DE SERVICIOS RELACIONADO | A LA SALUD; CSP | COND CONCORDIA PARK | 400B TORTUGO APT 47 | | SAN JUAN | PR | 00926 | |
| 616753 | AVANCE: CLINICA DE SERVICIOS RELACIONADO | COND DE DIEGO 444 APT 1401 | | | | SAN JUAN | PR | 00923 | |
| 616755 | AVANCINOS DE VILLALBA BSN INC | PO BOX 6451 | | | | BAYAMON | PR | 00960 | |
| 2012539 | Avango Mercado, Jose B. | ADDRESS ON FILE | | | | | | | |
| 38062 | AVANT TECHNOLOGIES | 776 P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 38063 | AVANT TECHNOLOGIES | C/O BANCO POPULAR | PO BOX 9359 | | | CAGUAS | PR | 00725-9359 | |
| 38064 | AVANT TECHNOLOGIES | LOCK BOX 71572 | | | | SAN JUAN | PR | 00936-8672 | |
| 38066 | AVANT TECHNOLOGIES (OLIVETTI DE PR INC ) | ADM CORRECCION | PO BOX 1079 | | | VEGA ALTA | PR | 00692 | |
| 38068 | AVANT TECHNOLOGIES C/O BANCO POPULAR PR | 776 P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 38069 | AVANT TECHNOLOGIES C/O BANCO POPULAR PR | LOCK BOX 71572 | | | | SAN JUAN | PR | 00936-8672 | |
| 2150421 | AVANT TECHNOLOGIES OF PUERTO RICO INC. | ATTN: LUIS G. RAMIREZ, RESIDENT AGENT | P.O. BOX 9359 | | | CAGUAS | PR | 00725 | |
| 2150422 | AVANT TECHNOLOGIES OF PUERTO RICO INC. | ATTN: LUIS G. RAMIREZ, RESIDENT AGENT | ROAD 156, CAGUAS W INDL PK BUILDING 39 | | | CAGUAS | PR | 00725 | |
| 38070 | AVANTI CONSULTING GROUP, INC | PO BOX 351 | | | | LAJAS | PR | 00667-0351 | |
| 616756 | AVANTI KITCHEN INC | P O BOX 362737 | | | | SAN JUAN | PR | 00936-2737 | |
| 2176045 | AVANTI KITCHENS INC | P.O. BOX 362737 | | | | SAN JUAN | PR | 00936-2737 | |
| 38067 | AVANTI TECHNOLOGIES INC (OLIVETTI DE PR INC ) | 1864 CALLE SAN ALVARO | | | | SAN JUAN GARDENS | PR | 00926 | |
| 841168 | AVANTI TECHNOLOGIES INC Y BANCO POPULAR DE PR | 1864 CALLE SAN ALVARO | | | | SAN JUAN GARDENS | PR | 00926 | |
| 841167 | AVANTI TECHNOLOGIES INC. | 1864 CALLE SAN ALVARO | | | | SAN JUAN GARDENS | PR | 00926 | |
| 616757 | AVANTIA COMUNICATION | PMB 47 BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 38071 | AVANZA INSURANCE | 229 CALLE DUARTE STE 2-B | | | | SAN JUAN | PR | 00917 | |
| 38072 | AVANZA INSURANCE COPR | 229 CALLE DUARTE STE 2B | | | | SAN JUAN | PR | 00917 | |
| 616758 | AVANZADA DE LA VERDAD INC | PO BOX 29324 TH INF STATION | | | | SAN JUAN | PR | 00924-0324 | |
| 2150423 | AVANZATEC LLC | ATTN: GONZALEZ NEVAREZ, DIANA | 9325 DICKENS AVE. | | | MIAMI BEACH | FL | 33154 | |
| 38073 | AVANZATEC, LLC | 5904 BEACON ST. | | | | PITTSBURGH | PA | 15217 | |
| 38074 | AVAREZ PENA, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38075 | AVATAR INTERNATIONAL | 1000 PRIMERA BLVD STE 3144 | | | | LAKE MARY | FL | 32746 | |
| 38076 | AVATAR INTERNATIONAL INC | 900 CENTRAL PARK DRIVE | | | | SANFORD | FL | 32771 | |
| 616759 | AVATAR INVESTORS ASSOCIATES CORP | 900 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| 38077 | AVAZCO INC | COND SAINT JOSEPH | 666 CALLE UNION APT 4 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 38078 | AVC LANDCAPE INC | P.O. BOX 1602 | | | | LAS PIEDRAS | PR | 00771 | |
| 38079 | AVCO THE AUDIO VISUAL COMPANY INC | PO BOX 194178 | | | | SAN JUAN | PR | 00919 | |
| 616760 | AVCON INTERNATIONAL AND ASSOCIATES | P O BOX 810312 | | | | CAROLINA | PR | 00981-4312 | |
| 616761 | AVEBRADILLAS DRUG | PO BOX 686 | | | | CAMUY | PR | 00627 | |
| 38080 | AVEILLEZ ARROYO, LAURA | ADDRESS ON FILE | | | | | | | |
| 1947590 | Aveizaga Bravo, Darma Ivette | ADDRESS ON FILE | | | | | | | |
| 38081 | AVELARES FELIX, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 616762 | AVELINA ALEJANDRO REYES | RR 01 BOX 3083 | | | | CIDRA | PR | 00739 | |
| 38082 | AVELINA BRUNO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 841169 | AVELINA DOMINGO ARRIBAS | SANTA ROSA UNIT | PO BOX 6473 | | | BAYAMON | PR | 00960-5473 | |
| 38083 | AVELINA QUINTANA SOTO | ADDRESS ON FILE | | | | | | | |
| 770958 | AVELINA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 616764 | AVELINAO FIGUEROA / RAFAEL FIGUEROA | HC 73 BOX 5619 | | | | NARANJITO | PR | 00719 | |
| 38085 | AVELINO BIZARRO, YAIRA L | ADDRESS ON FILE | | | | | | | |
| 616765 | AVELINO CAMACHO CASTILLO | JARD DE CAPARRA | J 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 616766 | AVELINO CANCEL HERNANDEZ | URB LAGOS DE PLATA | J 47 A CALLE 9 | | | LEVITTOWN | PR | 00949 | |
| 616767 | AVELINO CANCEL HERNANDEZ | URB LAGOS DE PLATA | J 47 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 38086 | AVELINO CARRION, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 616768 | AVELINO CASTRO DAVILA | VILLA UNIVERSITARIA | K 17 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 38087 | AVELINO CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616769 | AVELINO COLLADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 616770 | AVELINO DE LA UZ HERRERA | PO BOX 11271 | | | | SAN JUAN | PR | 00910 2371 | |
| 616771 | AVELINO GARCIA CONST INC | URB EL CEREZAL | 1658 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 616772 | AVELINO GARCIA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 38088 | AVELINO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 616773 | AVELINO MENENDEZ TORRES | HC 04 BOX 13770-1 | | | | ARECIBO | PR | 00612 | |
| 38089 | AVELINO MONTALVAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 38090 | AVELINO MORALES CABAN | ADDRESS ON FILE | | | | | | | |
| 38091 | AVELINO PANIAGUA, ANDRE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616774 | AVELINO ROHENA VELAZQUEZ | LOS ALMENDROS | B 17 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 616775 | AVELINO TORRES | RES VILLA ESPERANZA | EDIF 13 APT 187 | | | SAN JUAN | PR | 00926 | |
| 38092 | AVELINO UBINAS TORRES | ADDRESS ON FILE | | | | | | | |
| 616776 | AVELINO VALLE PEREZ | 652 CASA CALLE 31 | FACTOR 1 (EL CERRO) | | | ARECIBO | PR | 00688 | |
| 38093 | AVELINO VARGAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 616777 | AVELINO VELEZ FIGUEROA | URB ALTURAS DE VEGA BAJA | D 8 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 616779 | AVELIRA RODRIGUEZ GONZALEZ | VICTOR ROJAS 2 | 130 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 616780 | AVELIS GUTIERREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 38094 | AVELIZ LARRACHE, MARILIS | ADDRESS ON FILE | | | | | | | |
| 38095 | AVELLAN GRATEROLE, BENIGNA | ADDRESS ON FILE | | | | | | | |
| 38096 | AVELLANET ACOSTA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 38097 | AVELLANET ACOSTA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2092102 | Avellanet Acosta, Maria Socorro | ADDRESS ON FILE | | | | | | | |
| 38098 | AVELLANET BONET, LUIS | ADDRESS ON FILE | | | | | | | |
| 38099 | AVELLANET BONET, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 38100 | AVELLANET GONZALEZ, KENNETH H. | ADDRESS ON FILE | | | | | | | |
| 38101 | AVELLANET LORENZO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1892205 | AVELLANET LORENZO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 780386 | AVELLANET LORENZO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 38102 | AVELLANET LORENZO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 38103 | AVELLANET MANTILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 780387 | AVELLANET OTERO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 780388 | AVELLANET OTERO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 38104 | AVELLANET PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 38105 | AVELLANET RAMOS, ADELINA | ADDRESS ON FILE | | | | | | | |
| 38106 | AVELLANET RAMOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 38107 | AVELLANET RAMOS, CLARA F | ADDRESS ON FILE | | | | | | | |
| 38108 | AVELLANET RAMOS, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 1669279 | Avellanet, Ivette | ADDRESS ON FILE | | | | | | | |
| 38109 | AVELLANETOTERO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 38110 | AVELLINO BERRIOS, AIXA | ADDRESS ON FILE | | | | | | | |
| 616781 | AVELLISSE RODRIGUEZ ALICEA | PO BOX 3265 | | | | CAYEY | PR | 00736 | |
| 38111 | AVENANCIO LEON, KARLA | ADDRESS ON FILE | | | | | | | |
| 38112 | AVENANCIO TORRES, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 780389 | AVENAUT ALIFF, NOELIA M | ADDRESS ON FILE | | | | | | | |
| 38113 | AVENAUT CERRA, IRIS A | ADDRESS ON FILE | | | | | | | |
| 38114 | AVENAUT CERRA, SORAYA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 780390 | AVENAUT CERRA, SORAYA | ADDRESS ON FILE | | | | | | | |
| 38115 | AVENAUT GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1831775 | Avenaut Levante, Rosabel | ADDRESS ON FILE | | | | | | | |
| 1882331 | Avenaut Levante, Rosabel | ADDRESS ON FILE | | | | | | | |
| 38116 | AVENAUT LEVANTE, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 38117 | AVENDANO ULLOA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 616782 | AVENIS PASTEUR | PO BOX 60244 | | | | CHARLOTTE | NC | 28260-0244 | |
| 1950889 | Avenouet Cerra, Soraya | ADDRESS ON FILE | | | | | | | |
| 1950889 | Avenouer Cerra, Soraya | ADDRESS ON FILE | | | | | | | |
| 616783 | AVENTIS PHARMA INC | P O BOX 364824 | | | | SAN JUAN | PR | 00936-4824 | |
| 38118 | AVENTURAS TIERRA ADENTRO INC | UNIVERSITY GARDENS | 268 AVE PINERO | | | SAN JUAN | PR | 00927 | |
| 2156723 | AVENUE CAPITAL | ADDRESS ON FILE | | | | | | | |
| 2153889 | Avenue Capital Group | ADDRESS ON FILE | | | | | | | |
| 2156505 | AVENUE CAPITAL MANAGEMENT II LP | 11 W 42ND ST FL 9 | | | | NEW YORK | NY | 10036-8079 | |
| 2150922 | AVENUE CAPITAL MANAGEMENT II LP | 399 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 1556115 | Avenue Capital Management II, L.P. | Todd Greenbarg | 399 Park Avenue | | | New York | NY | 10022 | |
| 1539248 | Avenue Capital Management II, L.P. (See attached addendum) | Todd Greenbarg | 399 Park Avenue | | | New York | NY | 10022 | |
| 2150923 | AVENUE COPPERS OPPORTUNITIES | 399 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 2150924 | AVENUE CREDIT STRATEGIES FUND | 399 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 1540421 | Avenue Europe International Management, L.P. | Avenue Capital Group | 399 Park Avenue | | | New York | NY | 10022 | |
| 1540421 | Avenue Europe International Management, L.P. | Todd Greenbarg | 399 Park Avenue | | | New York | NY | 10022 | |
| 2150925 | AVENUE INTERNATIONAL MASTER LP | 399 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 2150926 | AVENUE INVESTMENTS LP | 399 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 2150927 | AVENUE PPF OPPORTUNITIES FUND | 399 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 2150928 | AVENUE SPECIAL SITUATIONS | 399 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 38119 | AVENUE STRATEGIES, LLC | 1717 PENNSYLVANIA AVE. NW, SUITE 1025 | | | | WASHINGTON | DC | 20006 | |
| 616784 | AVENZA SYSTEM INC | 6505 B MISSISSAUGA ROAD MISSISSAUGA | | | | ONTARIO | CA | L5N IA6 | Canada |
| 780391 | AVERIO ORTIZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 38120 | AVERY VALENTIN BAEZ | ADDRESS ON FILE | | | | | | | |
| 38121 | AVERY, MICHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38122 | AVEZUELA MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 38123 | Avezuela Mendoza, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 38124 | AVEZUELA PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 841170 | AVI SPL | RIO MAR BEACH RESORT | 600 RIO MAR BOULEVARD | | | RIO GRANDE | PR | 00745 | |
| 616785 | AVIAN & SMALL ANIMAL HOSPITAL | URB CARIBE | 1582 CALLE CUVALIERI | | | SAN JUAN | PR | 00926 | |
| 616786 | AVIAN AND ANIMAL HOSPITAL | URB CARIBE | 1582 CAVALIERI ST | | | RIO PIEDRAS | PR | 00927 | |
| 616787 | AVIAN BLOTECH INTERNATIONAL | 1684 METROPOLITAN CIRCLE | | | | TALLAHASSEA | FL | 32308-3731 | |
| 1944894 | Avian Capital Partners, LLC | ADDRESS ON FILE | | | | | | | |
| 1944894 | Avian Capital Partners, LLC | ADDRESS ON FILE | | | | | | | |
| 38125 | AVIAN RESEARCH AND CONSERVATION | INSTITUTE OR KENNETH D MEYER | 411 NE 7 ST | | | GAINESVILLE | FL | 32601 | |
| 38126 | AVIANE AIR AMBULANCE | PO BOX 1717 | | | | CIALES | PR | 00638-1117 | |
| 616788 | AVIARIO TEJAS | PO BOX 6 | | | | HUMACAO | PR | 00792 | |
| 616789 | AVIARY WEST | 2310 STIMSON | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 38127 | AVIASERVICE INTERNATIONAL | PO BOX 16841 | | | | SAN JUAN | PR | 00908-6841 | |
| 616790 | AVIATION LEARNING INC | 150 LUCIUS GORDON DRIVE SUITE 200 | | | | WEST HENRIETTA | NY | 14586 | |
| 616791 | AVIATION PROPELLERS INC | 12970 PORT SAID RD | | | | OPA LOCKA | FL | 33054 | |
| 616792 | AVIATION TECHNOLOGIES CORP (AVITECH) | PO BOX 41268 | | | | SAN JUAN | PR | 00940-1268 | |
| 616793 | AVIATION TECHNOLOGIES INC | 12970 PORT SAID RD | | | | OPALOCKA | FL | 33054 | |
| 616794 | AVIATION TECHNOLOGIES INC | 4032 WEST RIVERSIDE STREET | | | | RIVERSIDE | MO | 64150 | |
| 38128 | AVIBER INV CORP | PO BOX 1596 | | | | SAN SEBASTIAN | PR | 00685-1596 | |
| 38129 | AVIBER INVESTMENTS | PO BOX 1596 | | | | SAN SEBASTIAN | PR | 00685 | |
| 841171 | AVICAS | BOX 7863 | | | | PONCE | PR | 00731 | |
| 616795 | AVICAS | PO BOX 2102 | | | | PONCE | PR | 00731 | |
| 616796 | AVICAS | PO BOX 7863 | | | | PONCE | PR | 00732 | |
| 616797 | AVICAS/DBA LINNETTE CASTILLO | PO BOX 7863 | | | | PONCE | PR | 00732 | |
| 2144642 | Avices Bultran, Socorro | ADDRESS ON FILE | | | | | | | |
| 1753878 | Avid Espada, Martin | ADDRESS ON FILE | | | | | | | |
| 1671098 | Aviels Nieves, Heidi | ADDRESS ON FILE | | | | | | | |
| 616798 | AVIEZEL SERRANO | BO CARRIZALES | CARR 2 R 493 K1 H3 | | | HATILLO | PR | 00659 | |
| 616799 | AVIGENE SERVICE INC | 565 SCIENCE DRIVE SUITE A | | | | MADISON | WI | 53711 | |
| 38130 | AVILA AGUILAR, EILEEN | ADDRESS ON FILE | | | | | | | |
| 38131 | AVILA ALFARO, ABDALEE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 839992 | ÁVILA ALICEA, LUCÍA | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 38132 | AVILA ALICEA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 38133 | AVILA APONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 780392 | AVILA APONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1757572 | Avila Aponte, Edwin Y. | ADDRESS ON FILE | | | | | | | |
| 1754779 | Avila Aponte, Edwin Y. | ADDRESS ON FILE | | | | | | | |
| 38134 | AVILA ARBELO, EDNA LUISA | ADDRESS ON FILE | | | | | | | |
| 38135 | AVILA ARROYO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1493088 | Avila Avila, Tania Yamira | ADDRESS ON FILE | | | | | | | |
| 38136 | AVILA AYALA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 38138 | AVILA BARBOSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 38139 | AVILA BARBOSA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 38140 | AVILA BARRETO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 38141 | AVILA BELTRAN, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 38142 | AVILA BELTRAN, RAMSES | ADDRESS ON FILE | | | | | | | |
| 38143 | AVILA BURGOS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 38144 | AVILA BURGOS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 38145 | AVILA CABALLERO, HECTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 38146 | AVILA CABALLERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 38147 | AVILA CABALLERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 38148 | AVILA CAMACHO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 38149 | AVILA CARBUCIA, DIOSA N | ADDRESS ON FILE | | | | | | | |
| 38150 | AVILA CARDENAS, FLOR | ADDRESS ON FILE | | | | | | | |
| 38151 | AVILA CARTAGENA, AQUILINO | ADDRESS ON FILE | | | | | | | |
| 38152 | AVILA CASTRO, MARIE A | ADDRESS ON FILE | | | | | | | |
| 38153 | AVILA CASTRO, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 38154 | AVILA CHAMPANA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 38155 | AVILA CLAUDIO, RONALD | ADDRESS ON FILE | | | | | | | |
| 38156 | AVILA COLON, ANDREA N | ADDRESS ON FILE | | | | | | | |
| 38157 | AVILA COLON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 38158 | AVILA COLON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 38159 | AVILA CONCEPCION, DAVID | ADDRESS ON FILE | | | | | | | |
| 780393 | AVILA CONCEPCION, DAVID A | ADDRESS ON FILE | | | | | | | |
| 38160 | AVILA CORTES, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 38161 | AVILA COTTO, CARMEN D | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38162 | AVILA CRESPO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 38163 | AVILA CRUZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 38164 | AVILA CRUZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 38165 | AVILA CUEVAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 38166 | AVILA CUEVAS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 38167 | AVILA CUEVAS, LUCINA | ADDRESS ON FILE | | | | | | | |
| 38168 | AVILA CUEVAS, SHEILA A | ADDRESS ON FILE | | | | | | | |
| 38169 | AVILA DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 38170 | AVILA DE JESUS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 38171 | AVILA DE JESUS, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 38172 | AVILA DEL PILAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38173 | AVILA DEL PILAR, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 38174 | AVILA DEL PILAR, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 1616446 | Avila Dones, Victor | ADDRESS ON FILE | | | | | | | |
| 1616446 | Avila Dones, Victor | ADDRESS ON FILE | | | | | | | |
| 38175 | AVILA DONES, YLMAR | ADDRESS ON FILE | | | | | | | |
| 38176 | AVILA DURAN, ADELA | ADDRESS ON FILE | | | | | | | |
| 38177 | Avila Feliciano, Ines S | ADDRESS ON FILE | | | | | | | |
| 780394 | AVILA FEREIRA, FANY | ADDRESS ON FILE | | | | | | | |
| 1841198 | AVILA FEREIRA, FANY M | ADDRESS ON FILE | | | | | | | |
| 1897906 | Avila Fereira, Fany M | ADDRESS ON FILE | | | | | | | |
| 1681952 | AVILA FEREIRA, FANY M. | ADDRESS ON FILE | | | | | | | |
| 1877937 | Avila Fereira, Fany M. | ADDRESS ON FILE | | | | | | | |
| 1844537 | Avila Fereira, Fany M. | ADDRESS ON FILE | | | | | | | |
| 38179 | AVILA FLORES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 38180 | AVILA FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 38181 | AVILA FRANQUI, MARYSEL | ADDRESS ON FILE | | | | | | | |
| 780395 | AVILA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 38182 | AVILA GARCIA, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 38183 | AVILA GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 38184 | AVILA GIL, CORPORINA | ADDRESS ON FILE | | | | | | | |
| 38185 | AVILA GOMEZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 38186 | AVILA GOMEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 38187 | AVILA GOMEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 38189 | AVILA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 38189 | AVILA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 38190 | AVILA GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1855445 | Avila Gonzalez, Javier | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1839519 | Avila Gonzalez, Javier | ADDRESS ON FILE | | | | | | | |
| 38191 | Avila Gonzalez, Javier | ADDRESS ON FILE | | | | | | | |
| 38192 | AVILA GONZALEZ, LULIANA | ADDRESS ON FILE | | | | | | | |
| 38193 | AVILA GONZALEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 38194 | AVILA HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 38195 | AVILA HERNANDEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| 38196 | Avila Hernandez, Elvira | ADDRESS ON FILE | | | | | | | |
| 38197 | AVILA HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 780396 | AVILA HERNANDEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 780397 | AVILA HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1654865 | Avila Hernandez, Luz E | ADDRESS ON FILE | | | | | | | |
| 38199 | AVILA HERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1951149 | AVILA HERNANDEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 38200 | AVILA HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 38201 | AVILA HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 38202 | AVILA HERNANDEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 1750028 | Avila Hernandez, Silvia | ADDRESS ON FILE | | | | | | | |
| 38203 | Avila Indio, Guillermo | ADDRESS ON FILE | | | | | | | |
| 38204 | AVILA JIMENEZ, MAGDALUZ | ADDRESS ON FILE | | | | | | | |
| 38205 | AVILA JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 38206 | AVILA JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 38207 | AVILA JIMENEZ, ROMAN M | ADDRESS ON FILE | | | | | | | |
| 38208 | AVILA JIMENEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 38209 | AVILA LASALLE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 780398 | AVILA LASALLE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 38210 | AVILA LOPEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 780399 | AVILA LOPEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 38211 | AVILA LOPEZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| 780400 | AVILA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 38212 | Avila Lopez, Juan J. | ADDRESS ON FILE | | | | | | | |
| 38213 | AVILA LOPEZ, JUAN S | ADDRESS ON FILE | | | | | | | |
| 38214 | AVILA LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 38215 | AVILA LÓPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 38216 | AVILA MARTINEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 38217 | AVILA MARTINEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 38218 | AVILA MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 38219 | AVILA MARTINEZ, NIXALIZ DEL C | ADDRESS ON FILE | | | | | | | |
| 38220 | AVILA MARTIR, NATALIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38221 | AVILA MEDINA, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 2179874 | Avila Medina, Fe Mercedes | Urb. Enramade | Calle Begonia E-32 | | | Bayamon | PR | 00961 | |
| 38222 | AVILA MEDINA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 38223 | AVILA MENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 38224 | AVILA MONTANEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 780402 | AVILA MONTIJO, YISELL | ADDRESS ON FILE | | | | | | | |
| 38225 | AVILA MONTIJO, YISELL | ADDRESS ON FILE | | | | | | | |
| 38226 | AVILA MORALES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 616800 | AVILA MUFFLER SHOP | PARC AGUAS CLARAS | KM 55 8 BOX 8 | | | CEIBA | PR | 00735 | |
| 38227 | AVILA MUGICA, MARIA CARMEN | ADDRESS ON FILE | | | | | | | |
| 38228 | AVILA MUNOZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 38229 | AVILA MUNOZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 38230 | Avila Natal, Peter | ADDRESS ON FILE | | | | | | | |
| 1765989 | Ávila Natal, Peter | ADDRESS ON FILE | | | | | | | |
| 38231 | AVILA NEGRON, MAGALY | ADDRESS ON FILE | | | | | | | |
| 38232 | AVILA NEGRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 38233 | AVILA NIEVES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 38234 | AVILA NIEVES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 38235 | AVILA OCASIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 38236 | AVILA OJEDA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 841172 | AVILA ORTIZ JUSTINIANO | URB LOMAS VERDES | 3 D-5 CALLE GIRASOL | | | BAYAMON | PR | 00959 | |
| 38237 | AVILA ORTIZ, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 38238 | Avila Ortiz, Justiniano | ADDRESS ON FILE | | | | | | | |
| 38239 | Avila Ortiz, Nancy I | ADDRESS ON FILE | | | | | | | |
| 38240 | AVILA ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 1701389 | AVILA ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 38241 | AVILA PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 780404 | AVILA PALLENA, IRMA N | ADDRESS ON FILE | | | | | | | |
| 38242 | AVILA PALLENS, IRMA N | ADDRESS ON FILE | | | | | | | |
| 2038273 | AVILA PALLENS, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| 616801 | AVILA PARTS IMPORTS INC | 500 AVE WEST MAIN APT 145 | | | | BAYAMON | PR | 00961 | |
| 1883175 | Avila Perez , Vivian Maria | ADDRESS ON FILE | | | | | | | |
| 38243 | AVILA PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 38244 | AVILA PEREZ, FROILAN | ADDRESS ON FILE | | | | | | | |
| 38245 | AVILA PEREZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 38246 | AVILA PEREZ, PATRIA E. | ADDRESS ON FILE | | | | | | | |
| 38247 | AVILA PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 38248 | AVILA PEREZ, RURICO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38249 | AVILA PEREZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 38250 | AVILA PEREZ, THERESITA | ADDRESS ON FILE | | | | | | | |
| 1665156 | Avila Perez, Vivian M | ADDRESS ON FILE | | | | | | | |
| 38251 | AVILA PEREZ, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 1725557 | Avila Pérez, Vivian M. | ADDRESS ON FILE | | | | | | | |
| 1870405 | Avila Perez, Vivian Maria | ADDRESS ON FILE | | | | | | | |
| 38252 | AVILA PEREZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 38254 | AVILA POUERIET, HECTOR | ADDRESS ON FILE | | | | | | | |
| 780406 | AVILA QUILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 38255 | AVILA QUILES, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 38256 | AVILA RAMIREZ DE ARELLANO, JULIANNA M | ADDRESS ON FILE | | | | | | | |
| 38257 | AVILA RAMIREZ, LOURDES B | ADDRESS ON FILE | | | | | | | |
| 780407 | AVILA RAMIREZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 38258 | AVILA RAMIREZ, NILKA R | ADDRESS ON FILE | | | | | | | |
| 852064 | AVILA RAMOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 38259 | AVILA RAMOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 38260 | Avila Ramos, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 38261 | AVILA REINOSA, FELIX | ADDRESS ON FILE | | | | | | | |
| 38262 | AVILA REVERON, JOSE J | ADDRESS ON FILE | | | | | | | |
| 1895057 | AVILA RIVERA, CARLOS A | BOX 4 | | | | ANGELES | PR | 00611 | |
| 1674542 | Avila Rivera, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 1588916 | AVILA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 38264 | AVILA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 38263 | AVILA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 38265 | Avila Rivera, Francisco L | ADDRESS ON FILE | | | | | | | |
| 38266 | Avila Rivera, Isaurimar | ADDRESS ON FILE | | | | | | | |
| 780408 | AVILA RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 38267 | AVILA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 1510394 | Avila Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 38268 | AVILA RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 38269 | AVILA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 38270 | AVILA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 38271 | AVILA RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 38272 | AVILA RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 780409 | AVILA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1752143 | AVILA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 38274 | AVILA RODRIGUEZ, LIZZETTE M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38275 | AVILA RODRIGUEZ, MARVILIZ | ADDRESS ON FILE | | | | | | | |
| 38276 | AVILA ROMAN, JESSIBEL | ADDRESS ON FILE | | | | | | | |
| 38277 | AVILA ROSA, DORIS | ADDRESS ON FILE | | | | | | | |
| 1257790 | AVILA RUPERTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 38278 | AVILA RUPERTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 38279 | AVILA SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 38280 | Avila Sandoz, Noe J | ADDRESS ON FILE | | | | | | | |
| 38281 | AVILA TORRES, GLENDA OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1990831 | Avila Torres, Jorge | ADDRESS ON FILE | | | | | | | |
| 38282 | Avila Torres, Jorge | ADDRESS ON FILE | | | | | | | |
| 1426901 | AVILA TORRES, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 38283 | AVILA TORRES, MARJORY | ADDRESS ON FILE | | | | | | | |
| 38284 | AVILA TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 38285 | AVILA VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 38286 | AVILA VARGAS, CARMEN ENEIDA | ADDRESS ON FILE | | | | | | | |
| 38287 | AVILA VAZQUEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 38288 | AVILA VELAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 38289 | AVILA VELAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1507382 | AVILA VELAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 780410 | AVILA VELAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 38290 | AVILA VELAZQUEZ, VANNESA I. | ADDRESS ON FILE | | | | | | | |
| 38291 | AVILA VELEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 38292 | AVILA VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 38293 | AVILA VIRELLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 38294 | AVILA VIRELLA, LUZ R. | ADDRESS ON FILE | | | | | | | |
| 38295 | AVILA VIRELLA, VIRGINIA E | ADDRESS ON FILE | | | | | | | |
| 2126627 | Avila, Clemencia Ramos | ADDRESS ON FILE | | | | | | | |
| 38296 | AVILA, DUBY E. | ADDRESS ON FILE | | | | | | | |
| 38297 | AVILA,MARTINEZ & HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 38298 | AVILAGARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2179873 | Avila-Medina, Angel G. | Calle Lirio 2949 | | | | Quebradillas | PR | 00678-2455 | |
| 38253 | AVILA-PLANAS, GERARDO M. | ADDRESS ON FILE | | | | | | | |
| 38299 | AVILAS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1464237 | Avila-Virella, Amilda | ADDRESS ON FILE | | | | | | | |
| 616802 | AVILDA RIVERA MARRERO | B 59 BDA TEXAS | | | | COAMO | PR | 00769 | |
| 616803 | AVILDASIR DIAZ CRUZ | PO BOX 814 | | | | SABANA SECA | PR | 00952-0814 | |
| 38300 | AVILES & CRUZ CONSULTANTS AND ATTORNEYS AT LAW | SA 20 CALLE BUCARE URB VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1588505 | AVILES , OMAYRA BELEN | ADDRESS ON FILE | | | | | | | |
| 38301 | Aviles Abdul, Richard | ADDRESS ON FILE | | | | | | | |
| 38302 | AVILES ACARON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2057389 | AVILES ACEVEDO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 38303 | AVILES ACEVEDO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 38304 | Aviles Acevedo, Angel | ADDRESS ON FILE | | | | | | | |
| 38305 | AVILES ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 38306 | Aviles Acevedo, Carmelo | ADDRESS ON FILE | | | | | | | |
| 38307 | AVILES ACEVEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 38308 | AVILES ACEVEDO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 38309 | AVILES ACEVEDO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 780411 | AVILES ACEVEDO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 38310 | AVILES ACEVEDO, KEYLA G | ADDRESS ON FILE | | | | | | | |
| 38311 | Aviles Acevedo, Peter | ADDRESS ON FILE | | | | | | | |
| 38312 | Aviles Acevedo, Robert | ADDRESS ON FILE | | | | | | | |
| 38313 | Aviles Acevedo, Stanley | ADDRESS ON FILE | | | | | | | |
| 38314 | AVILES ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 38315 | AVILES ACOSTA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 38316 | AVILES ACOSTA, BERNALICE | ADDRESS ON FILE | | | | | | | |
| 38317 | AVILES ACOSTA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 38318 | AVILES ACOSTA, NELSON | ADDRESS ON FILE | | | | | | | |
| 780412 | AVILES ACOSTA, SEGUNDO E | ADDRESS ON FILE | | | | | | | |
| 38319 | AVILES ADORNO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 780413 | AVILES ADORNO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 38320 | AVILES ADORNO, NORMA | ADDRESS ON FILE | | | | | | | |
| 38321 | AVILES ALBALADEJO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 38322 | AVILES ALICEA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 2000042 | AVILES ALICEA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 38324 | Aviles Alicea, Nelson | ADDRESS ON FILE | | | | | | | |
| 38325 | AVILES ALICEA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 38326 | AVILES ALLENDE, JOANALY | ADDRESS ON FILE | | | | | | | |
| 38328 | AVILES ALMODOVAR, EDGAR | ADDRESS ON FILE | | | | | | | |
| 38327 | AVILES ALMODOVAR, EDGAR | ADDRESS ON FILE | | | | | | | |
| 38329 | AVILES ALMODOVAR, LYDIA | ADDRESS ON FILE | | | | | | | |
| 38330 | Aviles Almodovar, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 2133560 | Aviles Alvarado, Axel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2101117 | Aviles Alvarado, Bianca | ADDRESS ON FILE | | | | | | | |
| 38331 | AVILES ALVARADO, BIANCA L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38332 | AVILES ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 38333 | AVILES ALVARADO, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 38334 | AVILES ALVARADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 38335 | AVILES ALVARADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1603107 | Aviles Alvarado, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 38336 | AVILES ALVARADO, LYDIAE E | ADDRESS ON FILE | | | | | | | |
| 38338 | AVILES ALVARADO, YANEIDA E | ADDRESS ON FILE | | | | | | | |
| 780416 | AVILES ALVARADO, YANEIDA E | ADDRESS ON FILE | | | | | | | |
| 38339 | AVILES ALVAREZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 38340 | Aviles Alvarez, Manuel | ADDRESS ON FILE | | | | | | | |
| 38341 | AVILES AMALBERT, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 38342 | AVILES ANDUJAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38343 | Aviles Andujar, Carlos R | ADDRESS ON FILE | | | | | | | |
| 38344 | AVILES ANDUJAR, YASIRIS | ADDRESS ON FILE | | | | | | | |
| 38345 | Aviles Aponte, Christian | ADDRESS ON FILE | | | | | | | |
| 1551201 | Aviles Aponte, Christian | ADDRESS ON FILE | | | | | | | |
| 38346 | Aviles Aponte, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 38347 | AVILES APONTE, GABRIEL R. | ADDRESS ON FILE | | | | | | | |
| 38348 | AVILES APONTE, IVAN | ADDRESS ON FILE | | | | | | | |
| 38349 | AVILES APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 38350 | AVILES AQUINO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 38351 | Aviles Aquino, Dennis | ADDRESS ON FILE | | | | | | | |
| 38352 | AVILES ARGUELLES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 38353 | AVILES AROCHO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 38354 | Aviles Arocho, Edgar | ADDRESS ON FILE | | | | | | | |
| 38355 | Aviles Arocho, Elvin | ADDRESS ON FILE | | | | | | | |
| 38356 | AVILES AROCHO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 2175244 | AVILES ARROCHO, RICHARD | URB. JARDINES DEL CARIBE | CALLE 4 #208 | | | Ponce | PR | 00728 | |
| 38357 | AVILES ARROYO, DAVID | ADDRESS ON FILE | | | | | | | |
| 780418 | AVILES ARROYO, DAVID | ADDRESS ON FILE | | | | | | | |
| 38358 | AVILES ARROYO, DAVID N | ADDRESS ON FILE | | | | | | | |
| 38359 | AVILES ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 38360 | AVILES ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 38361 | AVILES ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 38362 | AVILES ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2042450 | AVILES ARROYO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2034861 | Aviles Arroyo, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 38363 | AVILES ASENCIO, MAYRA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 780419 | AVILES ASENCIO, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| 616804 | AVILES AUTO SALES INC | URB LOMAS VERDES N 13 | AVE LOMAS VERDES | | | BAYAMON | PR | 00956-3102 | |
| 38364 | AVILES AVILES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 38366 | AVILES AVILES, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 38367 | AVILES AVILES, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 38368 | AVILES AVILES, GINNY | ADDRESS ON FILE | | | | | | | |
| 38369 | AVILES AVILES, GINNY G | ADDRESS ON FILE | | | | | | | |
| 38370 | AVILES AVILES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 38371 | AVILES AVILES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 38372 | AVILES AVILES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 38373 | AVILES AVILES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 38374 | AVILES AVILES, MARILYN A | ADDRESS ON FILE | | | | | | | |
| 38375 | AVILES AVILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 38376 | AVILES AVILES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 38377 | AVILES AVILES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 38378 | AVILES BADILLO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 38379 | AVILES BAEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 38380 | AVILES BAEZ, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 38381 | AVILES BAEZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 38382 | AVILES BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 38383 | AVILES BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 38384 | AVILES BARRETO, AIDA | ADDRESS ON FILE | | | | | | | |
| 38385 | AVILES BARRETO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 38386 | AVILES BARRETO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1860314 | Aviles Batista , Nicky | ADDRESS ON FILE | | | | | | | |
| 38387 | AVILES BATISTA, MIRELLY | ADDRESS ON FILE | | | | | | | |
| 38388 | AVILES BATISTA, NICKY | ADDRESS ON FILE | | | | | | | |
| 780421 | AVILES BATISTA, SHERILYN | ADDRESS ON FILE | | | | | | | |
| 38389 | AVILES BELLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38390 | AVILES BELPREZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 780422 | AVILES BERDECIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 38391 | AVILES BERDECIA, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| 1720781 | Aviles Berdecia, Christian A | ADDRESS ON FILE | | | | | | | |
| 38392 | AVILES BERDECIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 38393 | AVILES BERMUDEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 38395 | AVILES BERRIOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 38396 | AVILES BERRIOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 38397 | AVILES BERRIOS, ANA L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38398 | AVILES BERRIOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 38399 | AVILES BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 38400 | AVILES BERRIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 38401 | AVILES BIRRIEL, LAURA | ADDRESS ON FILE | | | | | | | |
| 38402 | Aviles Blanco, Andres | ADDRESS ON FILE | | | | | | | |
| 38403 | AVILES BLANCO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 1671610 | Aviles Blanco, Elia E | ADDRESS ON FILE | | | | | | | |
| 38404 | AVILES BLANCO, ELIA E | ADDRESS ON FILE | | | | | | | |
| 38405 | AVILES BONILLA MD, DIANA | ADDRESS ON FILE | | | | | | | |
| 38406 | AVILES BONILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 38407 | AVILES BONILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 38408 | AVILES BONILLA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 38409 | AVILES BONILLA, IRVING | ADDRESS ON FILE | | | | | | | |
| 38410 | AVILES BONILLA, JANET | ADDRESS ON FILE | | | | | | | |
| 1467394 | AVILES BONILLA, JANET | ADDRESS ON FILE | | | | | | | |
| 38411 | AVILES BONILLA, LUZVANI | ADDRESS ON FILE | | | | | | | |
| 38414 | AVILES BONILLA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 852065 | AVILES BONILLA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 38415 | AVILES BONILLA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 38416 | AVILES BONILLA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 38417 | AVILES BORIA, ERIC | ADDRESS ON FILE | | | | | | | |
| 38418 | Aviles Boria, Irving | ADDRESS ON FILE | | | | | | | |
| 38419 | AVILES BORIA, REY | ADDRESS ON FILE | | | | | | | |
| 38420 | AVILES BURGOS MD, YANIRA | ADDRESS ON FILE | | | | | | | |
| 38421 | AVILES BURGOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 780423 | AVILES BURGOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 38423 | AVILES BURGOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 38424 | AVILES BURGOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 38425 | AVILES BUTLER, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 38426 | AVILES CABAN, ELISA | ADDRESS ON FILE | | | | | | | |
| 1798178 | AVILES CABAN, ELISA | ADDRESS ON FILE | | | | | | | |
| 1627952 | Aviles Caban, Elisa | ADDRESS ON FILE | | | | | | | |
| 38427 | AVILES CABAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 38428 | AVILES CABAN, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 38429 | AVILES CABRERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 38430 | Aviles Cajigas, Wendeliz | ADDRESS ON FILE | | | | | | | |
| 38431 | AVILES CALDERON, IVAN M | ADDRESS ON FILE | | | | | | | |
| 38432 | AVILES CALDERON, JEANITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2118247 | AVILES CALLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 38433 | AVILES CANCEL, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 38434 | AVILES CANCEL, EGREIN | ADDRESS ON FILE | | | | | | | |
| 38435 | AVILES CANCEL, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 38436 | AVILES CANDELARIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 780424 | AVILES CAPO, HEIDY | ADDRESS ON FILE | | | | | | | |
| 38437 | AVILES CARABALL, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 38438 | AVILES CARATINI, NIVEA | ADDRESS ON FILE | | | | | | | |
| 780425 | AVILES CARDONA, OHMAYRA | ADDRESS ON FILE | | | | | | | |
| 780426 | AVILES CARDONA, OHMAYRA | ADDRESS ON FILE | | | | | | | |
| 1669456 | Aviles Cardona, Ohmayra | ADDRESS ON FILE | | | | | | | |
| 1798687 | Avilés Cardona, Ohmayra | ADDRESS ON FILE | | | | | | | |
| 38440 | AVILES CARDONA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 38441 | AVILES CARDOZA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 38442 | AVILES CARMONA, ALEXIES | ADDRESS ON FILE | | | | | | | |
| 38443 | AVILES CARMONA, HOLVIN | ADDRESS ON FILE | | | | | | | |
| 780427 | AVILES CARMONA, HOLVIN | ADDRESS ON FILE | | | | | | | |
| 38444 | AVILES CARMONA, HOLVIN E | ADDRESS ON FILE | | | | | | | |
| 2164592 | Aviles Carmona, Holvin E. | ADDRESS ON FILE | | | | | | | |
| 1740978 | Aviles Carmona, Holvin E. | ADDRESS ON FILE | | | | | | | |
| 38445 | AVILES CARO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 38446 | AVILES CARO, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 38447 | AVILES CARRERO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 780428 | AVILES CARRION, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 38448 | AVILES CARRO, JOHN J | ADDRESS ON FILE | | | | | | | |
| 38449 | AVILES CARTAGENA, EDDA R | ADDRESS ON FILE | | | | | | | |
| 38450 | AVILES CARTAGENA, EDNA | ADDRESS ON FILE | | | | | | | |
| 38394 | AVILES CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 38451 | AVILES CARTAGENA, MARITZABEL | ADDRESS ON FILE | | | | | | | |
| 38452 | AVILES CARTAGENA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 38453 | AVILES CARTAGENA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 852066 | AVILES CASANOVA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 38454 | AVILES CASANOVA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 852067 | AVILES CASANOVA, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 38455 | AVILES CASANOVA, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 38456 | AVILES CASIANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1998413 | AVILES CASIANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 38457 | Aviles Casiano, Emilio | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38458 | AVILES CASIANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 38460 | AVILES CASILLAS, SHEYLA AVILES | ADDRESS ON FILE | | | | | | | |
| 38461 | AVILES CASTELLANOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 852068 | AVILES CASTILLO, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 38462 | AVILES CASTILLO, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 38463 | AVILES CASTILLO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 38464 | AVILES CASTILLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 38465 | AVILES CASTRO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 852069 | AVILES CASTRO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 38466 | AVILES CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 38467 | AVILES CASTRO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 38468 | AVILES CASTRO, NILDA | ADDRESS ON FILE | | | | | | | |
| 38469 | AVILES CESTERO, NEYSA | ADDRESS ON FILE | | | | | | | |
| 2149479 | Aviles Chaparro, Neston | ADDRESS ON FILE | | | | | | | |
| 38470 | AVILES CHAPARRO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 38471 | AVILES CINTRON, ALEJANDRINO | ADDRESS ON FILE | | | | | | | |
| 38472 | AVILES CINTRON, MERAB | ADDRESS ON FILE | | | | | | | |
| 38473 | AVILES CINTRON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 38474 | AVILES CINTRON, NILDA I | ADDRESS ON FILE | | | | | | | |
| 1630042 | AVILES COLLADO, ANA E | ADDRESS ON FILE | | | | | | | |
| 1673692 | AVILES COLLADO, ANA E | ADDRESS ON FILE | | | | | | | |
| 1671528 | Avilés Collado, Ana E | ADDRESS ON FILE | | | | | | | |
| 2047345 | Aviles Collazo, Aida E. | ADDRESS ON FILE | | | | | | | |
| 2047345 | Aviles Collazo, Aida E. | ADDRESS ON FILE | | | | | | | |
| 38475 | AVILES COLLAZO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 38476 | Aviles Collazo, Judith M | ADDRESS ON FILE | | | | | | | |
| 1782612 | Aviles Colon , Carmen N. | ADDRESS ON FILE | | | | | | | |
| 2110300 | AVILES COLON , JOSE L | ADDRESS ON FILE | | | | | | | |
| 38478 | AVILES COLON, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 38479 | AVILES COLON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 38480 | AVILES COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38481 | AVILES COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1797405 | Aviles Colon, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 38484 | AVILES COLON, FELIX L | ADDRESS ON FILE | | | | | | | |
| 38485 | AVILES COLON, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 1836669 | Aviles Colon, Ginnette | ADDRESS ON FILE | | | | | | | |
| 1418706 | AVILES COLON, JOEL | PEDRO ROSARIO PEREZ | APARTADO 370038 | | | CAYEY | PR | 00737-0038 | |
| 38486 | AVILES COLON, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38487 | AVILES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 38488 | Aviles Colon, Jose L | ADDRESS ON FILE | | | | | | | |
| 38489 | AVILES COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 38490 | AVILES COLON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 2000743 | Aviles Colon, Maria Delia | ADDRESS ON FILE | | | | | | | |
| 38491 | AVILES COLON, MONICA | ADDRESS ON FILE | | | | | | | |
| 2140747 | Aviles Colon, Nicolas | ADDRESS ON FILE | | | | | | | |
| 780429 | AVILES COLON, NILSA | ADDRESS ON FILE | | | | | | | |
| 38492 | AVILES COLON, NILSA | ADDRESS ON FILE | | | | | | | |
| 38493 | AVILES COLON, NOEL | ADDRESS ON FILE | | | | | | | |
| 38494 | Aviles Colon, Ramiro | ADDRESS ON FILE | | | | | | | |
| 38495 | AVILES COLON, ROSHELLY | ADDRESS ON FILE | | | | | | | |
| 780430 | AVILES COLON, ROSHELLY | ADDRESS ON FILE | | | | | | | |
| 2113061 | Aviles Colon, Roshelly | ADDRESS ON FILE | | | | | | | |
| 780431 | AVILES COLON, SAIMARA | ADDRESS ON FILE | | | | | | | |
| 38496 | AVILES COLON, SAIMARA | ADDRESS ON FILE | | | | | | | |
| 780432 | AVILES COLON, SAIMARA | ADDRESS ON FILE | | | | | | | |
| 38497 | AVILES COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 38498 | AVILES COLON, WILBERT J. | ADDRESS ON FILE | | | | | | | |
| 780433 | AVILES COLON, WILBET | ADDRESS ON FILE | | | | | | | |
| 1668250 | Aviles Colon, Wilbet Janys | ADDRESS ON FILE | | | | | | | |
| 780434 | AVILES COLON, WLBERT J. | ADDRESS ON FILE | | | | | | | |
| 780435 | AVILES COLON, YAMINE | ADDRESS ON FILE | | | | | | | |
| 38499 | AVILES COLON, YASMINE | ADDRESS ON FILE | | | | | | | |
| 38500 | AVILES CONCEPCION, MADELIN | ADDRESS ON FILE | | | | | | | |
| 780436 | AVILES CONCEPCION, MADELIN | ADDRESS ON FILE | | | | | | | |
| 38501 | AVILES CONCEPCION, OLGA I | ADDRESS ON FILE | | | | | | | |
| 38502 | AVILES CORDERO, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 38503 | AVILES CORDERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 38504 | AVILES CORDERO, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 780437 | AVILES CORDERO, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 38505 | AVILES CORDERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 38506 | Aviles Cordero, Miguel A | ADDRESS ON FILE | | | | | | | |
| 38507 | Aviles Cordero, Omar | ADDRESS ON FILE | | | | | | | |
| 38508 | AVILES CORTES, MARINA | ADDRESS ON FILE | | | | | | | |
| 38509 | AVILES CORTES, PEGGY | ADDRESS ON FILE | | | | | | | |
| 38510 | AVILES CORTES, ROSA | ADDRESS ON FILE | | | | | | | |
| 38511 | AVILES CORTIJO, ANGELO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612111 | AVILES CORTIJO, ANGELO | ADDRESS ON FILE | | | | | | | |
| 38512 | AVILES CRESPO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 38513 | AVILES CRESPO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1257791 | AVILES CRESPO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 38514 | AVILES CRUZ Y ASOCIADOS | SA 20 BUCARE | VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 | |
| 38515 | AVILES CRUZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 1646902 | Aviles Cruz, Aixa R | ADDRESS ON FILE | | | | | | | |
| 38516 | AVILES CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 38517 | AVILES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 852070 | AVILES CRUZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 1530928 | Aviles Cruz, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 38518 | AVILES CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 38519 | AVILES CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 38520 | AVILES CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1946219 | Aviles Cruz, Edwin P. | ADDRESS ON FILE | | | | | | | |
| 38521 | Aviles Cruz, Edwin P. | ADDRESS ON FILE | | | | | | | |
| 38522 | Aviles Cruz, Jose | ADDRESS ON FILE | | | | | | | |
| 38523 | AVILES CRUZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 38524 | AVILES CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 38525 | AVILES CRUZ, LUDMARY | ADDRESS ON FILE | | | | | | | |
| 780438 | AVILES CRUZ, LUDMARY | ADDRESS ON FILE | | | | | | | |
| 38526 | AVILES CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 38527 | AVILES CRUZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 38528 | AVILES CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 38529 | AVILES CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 38530 | AVILES CRUZ, SARITA | ADDRESS ON FILE | | | | | | | |
| 780439 | AVILES CRUZ, SARITA | ADDRESS ON FILE | | | | | | | |
| 38531 | AVILES CUPELES, LUANI | ADDRESS ON FILE | | | | | | | |
| 130624 | AVILES CURET, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 38532 | AVILES CURET, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 2020230 | Aviles Curet, Deborah | ADDRESS ON FILE | | | | | | | |
| 38533 | AVILES DE CAMPOS, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 38535 | AVILES DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 38536 | AVILES DE JESUS, KAROL G | ADDRESS ON FILE | | | | | | | |
| 38537 | AVILES DE JESUS, LORRAINE DESIRE | ADDRESS ON FILE | | | | | | | |
| 38538 | AVILES DE JESUS, MARINIEVES | ADDRESS ON FILE | | | | | | | |
| 38539 | AVILES DE LA TORRE, AMY | ADDRESS ON FILE | | | | | | | |
| 38540 | AVILES DEL VALLE, NESTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38541 | AVILES DELGADO, ELIZABET | ADDRESS ON FILE | | | | | | | |
| 38542 | AVILES DELGADO, EMILY E | ADDRESS ON FILE | | | | | | | |
| 38543 | AVILES DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 38545 | AVILES DELIZ, NOELANI | ADDRESS ON FILE | | | | | | | |
| 38544 | AVILES DELIZ, NOELANI | ADDRESS ON FILE | | | | | | | |
| 38546 | AVILES DEVARIE, EDMARI | ADDRESS ON FILE | | | | | | | |
| 38547 | AVILES DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 38548 | Aviles Diaz, Ivette | ADDRESS ON FILE | | | | | | | |
| 38549 | AVILES DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 38550 | AVILES DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 38551 | AVILES DIAZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 780440 | AVILES DIAZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 38552 | AVILES DIAZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2087466 | AVILES DIAZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 38553 | AVILES DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 38554 | AVILES DIAZ, YAHIRA | ADDRESS ON FILE | | | | | | | |
| 38555 | AVILES DOBLES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 38556 | AVILES DUPREY, VANGIE E | ADDRESS ON FILE | | | | | | | |
| 38557 | AVILES DURAN, PATTERSON | ADDRESS ON FILE | | | | | | | |
| 38558 | AVILES ECHEVARRIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 780441 | AVILES ECHEVARRIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 38413 | AVILES ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 38559 | AVILES ESCABI, ANA | ADDRESS ON FILE | | | | | | | |
| 38560 | AVILES ESPINOSA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 780442 | AVILES ESPINOSA, NICOLE Y | ADDRESS ON FILE | | | | | | | |
| 38561 | AVILES ESTRADA, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| 1884802 | Aviles Estrada, Myriam Lisbell | | | | | | | | |
| 856563 | AVILES EXTERMINATING SERVICES | 613 Yaurel St. | | | | Mayaguez | PR | 00682 | |
| 841173 | AVILES EXTERMINATING SERVICES | ALTURAS DE MAYAGUEZ | 613 CALLE YAUREL | | | MAYAGUEZ | PR | 00682-6240 | |
| 38562 | AVILES FALCON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 38563 | AVILES FALCON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 780443 | AVILES FELICIANO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 38565 | AVILES FELICIANO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 38566 | AVILES FELICIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 38567 | AVILES FELICIANO, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 38568 | AVILES FELICIANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 780444 | AVILES FELICIANO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 38569 | AVILES FELICIANO, ZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38570 | AVILES FELIU, JAVIER | ADDRESS ON FILE | | | | | | | |
| 38571 | AVILES FELIU, JUAN | ADDRESS ON FILE | | | | | | | |
| 852071 | AVILÉS FELIÚ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 38572 | AVILES FERNANDEZ, DIANA CAROLINA | ADDRESS ON FILE | | | | | | | |
| 1882658 | Aviles Fernandez, Nadia | ADDRESS ON FILE | | | | | | | |
| 38574 | AVILES FERNANDEZ, ZINTHIA | ADDRESS ON FILE | | | | | | | |
| 38575 | AVILES FIGUEROA, ARELI | ADDRESS ON FILE | | | | | | | |
| 1976282 | Aviles Figueroa, Areli | ADDRESS ON FILE | | | | | | | |
| 38576 | AVILES FIGUEROA, BETHLYN | ADDRESS ON FILE | | | | | | | |
| 38577 | AVILES FIGUEROA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 38578 | AVILES FIGUEROA, LILY | ADDRESS ON FILE | | | | | | | |
| 780445 | AVILES FIGUEROA, LILY | ADDRESS ON FILE | | | | | | | |
| 38579 | AVILES FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 38580 | AVILES FIGUEROA, SALBY A. | ADDRESS ON FILE | | | | | | | |
| 780446 | AVILES FLORES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 38581 | AVILES FLORES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 38582 | AVILES FLORES, LAURA R | ADDRESS ON FILE | | | | | | | |
| 780447 | AVILES FONSECA, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 38583 | AVILES FONSECA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 38584 | AVILES FRANCO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 780449 | AVILES FRANCO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 38585 | AVILES FRANCO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 780450 | AVILES FRANCO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 38586 | AVILES FRED, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1880936 | Aviles Fred, Ismael | ADDRESS ON FILE | | | | | | | |
| 38587 | AVILES FRED, LUIS M | ADDRESS ON FILE | | | | | | | |
| 38588 | AVILES FRED, MARLENE | ADDRESS ON FILE | | | | | | | |
| 38589 | AVILES FRED, MARLENE I | ADDRESS ON FILE | | | | | | | |
| 38590 | AVILES FREYTES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 38591 | AVILES FUENTES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 38592 | AVILES GALLOZA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 38593 | AVILES GARAY, MARINES | ADDRESS ON FILE | | | | | | | |
| 38594 | AVILES GARCIA, AMARILY | ADDRESS ON FILE | | | | | | | |
| 38595 | AVILES GARCIA, CHRIS | ADDRESS ON FILE | | | | | | | |
| 38596 | AVILES GARCIA, DENISE | ADDRESS ON FILE | | | | | | | |
| 38597 | AVILES GARCIA, DORYSABEL | ADDRESS ON FILE | | | | | | | |
| 1418708 | AVILÉS GARCÍA, DORYSABEL | CESAR LUGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 780451 | AVILES GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| 38598 | AVILES GARCIA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 38599 | AVILES GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 38600 | AVILES GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 38601 | AVILES GARCIA, WILMA | ADDRESS ON FILE | | | | | | | |
| 38602 | AVILES GAUD, VALERIE | ADDRESS ON FILE | | | | | | | |
| 38603 | AVILES GEIGEL, GLADYS | ADDRESS ON FILE | | | | | | | |
| 38604 | Aviles Ghiliotty, Guillermo | ADDRESS ON FILE | | | | | | | |
| 38605 | AVILES GINES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 38606 | AVILES GONZALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 38607 | AVILES GONZALEZ MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 38608 | Aviles Gonzalez, Ana L | ADDRESS ON FILE | | | | | | | |
| 38609 | AVILES GONZALEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 38610 | AVILES GONZALEZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 38611 | AVILES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38612 | AVILES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 38613 | AVILES GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 38614 | AVILES GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1577945 | AVILES GONZALEZ, DAVID | c/o JESUS MORALES CORDERO | RUA#7534 COLEGIADO NUM.8794 | P.O.BOX 363085 | | SAN JUAN | PR | 00936-3085 | |
| 2133172 | Aviles Gonzalez, David | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 38615 | AVILES GONZALEZ, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 38616 | AVILES GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 38617 | AVILES GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 38618 | AVILES GONZALEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 1994830 | Aviles Gonzalez, Gladys M. | ADDRESS ON FILE | | | | | | | |
| 1994830 | Aviles Gonzalez, Gladys M. | ADDRESS ON FILE | | | | | | | |
| 38619 | AVILES GONZALEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 38620 | AVILES GONZALEZ, IRISELIS | ADDRESS ON FILE | | | | | | | |
| 1418709 | AVILES GONZALEZ, JOSE K. | GILBERTO SALAS ARANA | CALLE FERNANDO VELAZQUEZ #77 | | | HATILLO | PR | 00659 | |
| 38621 | AVILES GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 38622 | AVILES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 38623 | AVILES GONZALEZ, LIZAIRY M | ADDRESS ON FILE | | | | | | | |
| 38624 | AVILES GONZALEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 38625 | AVILES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 38626 | AVILES GONZALEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 38626 | AVILES GONZALEZ, MARIA S | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38627 | AVILES GONZALEZ, NIXZALIS | ADDRESS ON FILE | | | | | | | |
| 38628 | AVILES GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 38629 | AVILES GONZALEZ, ORLANDO X. | ADDRESS ON FILE | | | | | | | |
| 38630 | AVILES GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 38631 | AVILES GONZALEZ, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 38632 | AVILES GONZALEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 38633 | AVILES GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2031299 | AVILES GONZALEZ, SUCESION DE FELIX | ADDRESS ON FILE | | | | | | | |
| 38634 | AVILES GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 38635 | AVILES GONZALEZ, VICTOR S | ADDRESS ON FILE | | | | | | | |
| 780452 | AVILES GONZALEZ, VIVIANET | ADDRESS ON FILE | | | | | | | |
| 38636 | AVILES GOTOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 1792983 | Aviles Gotos, Martin | ADDRESS ON FILE | | | | | | | |
| 38637 | AVILES GRACIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 780453 | AVILES GRACIAS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 38638 | AVILES GRACIAS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 38639 | AVILES GUZMAN, EMIGDIO | ADDRESS ON FILE | | | | | | | |
| 38640 | AVILES GUZMAN, ESTRELLA A | ADDRESS ON FILE | | | | | | | |
| 38641 | Aviles Guzman, Estrella A | ADDRESS ON FILE | | | | | | | |
| 38642 | Aviles Guzman, Jose | ADDRESS ON FILE | | | | | | | |
| 38643 | AVILES GUZMAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 38644 | AVILES HEREDIA, ADANILIDA | ADDRESS ON FILE | | | | | | | |
| 38645 | Aviles Heredia, Gerardo | ADDRESS ON FILE | | | | | | | |
| 38646 | Aviles Heredia, Miguel A | ADDRESS ON FILE | | | | | | | |
| 38647 | AVILES HERNANDEZ MD, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 38648 | AVILES HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 38649 | AVILES HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 38650 | AVILES HERNANDEZ, AUREAMIR | ADDRESS ON FILE | | | | | | | |
| 1672092 | Aviles Hernandez, Aureamir | ADDRESS ON FILE | | | | | | | |
| 38651 | Aviles Hernandez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 38652 | AVILES HERNANDEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 780454 | AVILES HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 38653 | AVILES HERNANDEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 38654 | AVILES HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 780455 | AVILES HERNANDEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 38655 | AVILES HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1465820 | AVILES HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38656 | AVILES HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 38657 | AVILES HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 38658 | AVILES HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 38659 | AVILES HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 38660 | AVILES HERNANDEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 38661 | AVILES HERNANDEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 38662 | AVILES HERNANDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 38663 | AVILES HERNANDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 780456 | AVILES HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 38664 | AVILES HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 38665 | AVILES HERNANDEZ, NOHEL | ADDRESS ON FILE | | | | | | | |
| 38666 | AVILES HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 38667 | AVILES HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 38668 | AVILES HERNANDEZ, YOSIVAN | ADDRESS ON FILE | | | | | | | |
| 38669 | AVILES HIDALGO, IDELISA L | ADDRESS ON FILE | | | | | | | |
| 2110216 | Aviles Hidalgo, Idelisa L. | ADDRESS ON FILE | | | | | | | |
| 780457 | AVILES INOSTROZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 38670 | AVILES IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| 1994591 | AVILES IRIZARRY, OMAR R | ADDRESS ON FILE | | | | | | | |
| 38671 | Aviles Irizarry, Omar R | ADDRESS ON FILE | | | | | | | |
| 38672 | AVILES IRIZARRY, OMAR R. | ADDRESS ON FILE | | | | | | | |
| 1952410 | Aviles Irizarry, Omar R. | ADDRESS ON FILE | | | | | | | |
| 38673 | AVILES IRIZARRY, REGINA | ADDRESS ON FILE | | | | | | | |
| 38674 | Aviles Irizarry, Waldemar | ADDRESS ON FILE | | | | | | | |
| 780458 | AVILES JIMENEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 38675 | AVILES JIMENEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 38676 | AVILES JIMENEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 780459 | AVILES JIMENEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 38677 | AVILES JIMENEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 38679 | AVILES JIMENEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 38678 | AVILES JIMENEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 38680 | AVILES JIMENEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 38681 | AVILES JIMENEZ, JOSUELI | ADDRESS ON FILE | | | | | | | |
| 38682 | AVILES JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1861675 | Aviles Jimenez, Noel A. | ADDRESS ON FILE | | | | | | | |
| 1535644 | Aviles Jimenez, Noel R | ADDRESS ON FILE | | | | | | | |
| 1535644 | Aviles Jimenez, Noel R | ADDRESS ON FILE | | | | | | | |
| 38683 | AVILES JIMENEZ, NOEL RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38685 | AVILES JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 38686 | AVILES JORDAN, DALILA | ADDRESS ON FILE | | | | | | | |
| 1903193 | Aviles Jordan, Surey | #641 Alemdro | Las Colobos Park | | | Carolina | PR | 00987 | |
| 1750250 | Aviles Jordan, Surey | #641 Almendro | Los Colobos Park | | | Carolina | PR | 00987 | |
| 2133638 | Aviles Jordan, Surey | 641 Calle Almendro | Urb. Los Colobos Park | | | Carolina | PR | 00987-8306 | |
| 38687 | AVILES JORDAN, SUREY | CONDOMINIO | TO R CILLAS A 31 J C C | | | CAROLINA | PR | 00983 | |
| 38688 | AVILES JORDAN, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 38689 | AVILES LA SANTA, FELIX | ADDRESS ON FILE | | | | | | | |
| 38691 | Aviles Lamberty, Jose F | ADDRESS ON FILE | | | | | | | |
| 38690 | AVILES LAMBERTY, JOSE FABIAN | ADDRESS ON FILE | | | | | | | |
| 38692 | AVILES LARRIUZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 38694 | AVILES LASSALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 38695 | AVILES LASSUS, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 780460 | AVILES LASSUS, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 1981719 | Aviles Lassus, Estrella | ADDRESS ON FILE | | | | | | | |
| 38696 | AVILES LAUREANO, CLARIVEL | ADDRESS ON FILE | | | | | | | |
| 38697 | Aviles Lausell, Carmen C | ADDRESS ON FILE | | | | | | | |
| 74661 | AVILES LAUSELL, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 38698 | AVILES LAZU, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 38699 | AVILES LEBRON, ALEJANDRA B | ADDRESS ON FILE | | | | | | | |
| 38700 | Aviles Lizardi, Carmen | ADDRESS ON FILE | | | | | | | |
| 38701 | AVILES LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 852072 | AVILES LOPEZ, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 1872319 | Aviles Lopez, Efrain | ADDRESS ON FILE | | | | | | | |
| 38702 | AVILES LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 780461 | AVILES LOPEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 38703 | AVILES LOPEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 38704 | AVILES LOPEZ, JIMARY | ADDRESS ON FILE | | | | | | | |
| 38705 | AVILES LOPEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 38706 | Aviles Lopez, Jose Joel | ADDRESS ON FILE | | | | | | | |
| 38707 | AVILES LOPEZ, LISMAR | ADDRESS ON FILE | | | | | | | |
| 38708 | AVILES LOPEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 38709 | AVILES LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 38710 | AVILES LOPEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 38711 | AVILES LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 38712 | AVILES LOPEZ, NORIS Y | ADDRESS ON FILE | | | | | | | |
| 1894871 | Aviles Lopez, Norma I. | ADDRESS ON FILE | | | | | | | |
| 38713 | AVILES LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38714 | AVILES LOPEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 38715 | AVILES LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1701008 | Avilés López, William | ADDRESS ON FILE | | | | | | | |
| 38716 | AVILES LOPEZ, WILTHER | ADDRESS ON FILE | | | | | | | |
| 38717 | AVILES LORENZO, EBERLIE | ADDRESS ON FILE | | | | | | | |
| 38718 | AVILES LORENZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 780463 | AVILES LORENZO, YALEXIE | ADDRESS ON FILE | | | | | | | |
| 780464 | AVILES LUGO, BILLY J | ADDRESS ON FILE | | | | | | | |
| 38719 | AVILES LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 38720 | AVILES LUGO, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| 38721 | AVILES LUGO, RONNEL | ADDRESS ON FILE | | | | | | | |
| 38722 | AVILES MAISONET, JOSE | ADDRESS ON FILE | | | | | | | |
| 38723 | AVILES MAISONET, RAMON | ADDRESS ON FILE | | | | | | | |
| 38724 | AVILES MALDONADO, ALICE W | ADDRESS ON FILE | | | | | | | |
| 38725 | AVILES MALDONADO, ARMANDO G | ADDRESS ON FILE | | | | | | | |
| 38726 | AVILES MALDONADO, AUREA M | ADDRESS ON FILE | | | | | | | |
| 38727 | AVILES MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38728 | AVILES MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 780465 | AVILES MALDONADO, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 780466 | AVILES MALDONADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 38729 | AVILES MALDONADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 38730 | AVILES MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 38731 | AVILES MALDONADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 38732 | AVILES MALDONADO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 38733 | AVILES MANGUAL, DIANA | ADDRESS ON FILE | | | | | | | |
| 38734 | AVILES MANGUAL, DIANA | ADDRESS ON FILE | | | | | | | |
| 38735 | AVILES MANGUAL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1465410 | Aviles Marin, Elaine J. | ADDRESS ON FILE | | | | | | | |
| 38736 | AVILES MARIN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 38737 | AVILES MARIN, JOSE ERNESTO | ADDRESS ON FILE | | | | | | | |
| 38738 | AVILES MARIN, JULIO F. | ADDRESS ON FILE | | | | | | | |
| 38739 | AVILES MARIN, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 38740 | AVILES MARIN, SARY | ADDRESS ON FILE | | | | | | | |
| 38741 | AVILES MARQUES, LIZA M | ADDRESS ON FILE | | | | | | | |
| 38742 | AVILES MARRERO, OLGA W | ADDRESS ON FILE | | | | | | | |
| 38743 | AVILES MARRERO, YUIZA | ADDRESS ON FILE | | | | | | | |
| 38744 | AVILES MARRERO, YUIZA | ADDRESS ON FILE | | | | | | | |
| 38745 | AVILES MARTINEZ, CLARIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38746 | AVILES MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 852073 | AVILES MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2008403 | Aviles Martinez, Isabel | ADDRESS ON FILE | | | | | | | |
| 780467 | AVILES MARTINEZ, ISIAMARA | ADDRESS ON FILE | | | | | | | |
| 38747 | AVILES MARTINEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1889156 | Aviles Martinez, Mariam | ADDRESS ON FILE | | | | | | | |
| 2025778 | Aviles Martinez, Marilizet | ADDRESS ON FILE | | | | | | | |
| 38748 | AVILES MARTINEZ, MARILIZET | ADDRESS ON FILE | | | | | | | |
| 38749 | AVILES MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1934754 | Aviles Martinez, Miriam | ADDRESS ON FILE | | | | | | | |
| 38750 | AVILES MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 38751 | AVILES MARTINEZ, NORBERTO J | ADDRESS ON FILE | | | | | | | |
| 38752 | AVILES MARTINEZ, NORBERTO J. | ADDRESS ON FILE | | | | | | | |
| 38753 | AVILES MARTINEZ, RITA A | ADDRESS ON FILE | | | | | | | |
| 38754 | AVILES MARTINEZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| 38755 | AVILES MARTINEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 38756 | AVILES MARTINEZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| 38757 | AVILES MATIAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 38758 | AVILES MATOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 780469 | AVILES MATOS, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 38759 | AVILES MAURY, ELISA | ADDRESS ON FILE | | | | | | | |
| 38760 | AVILES MAYSONET MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 38761 | AVILES MAYSONET MD, LEYZA | ADDRESS ON FILE | | | | | | | |
| 38762 | AVILES MEDINA, FELIX DE J | ADDRESS ON FILE | | | | | | | |
| 38763 | AVILES MEDINA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 38764 | AVILES MEDINA, IVAN | ADDRESS ON FILE | | | | | | | |
| 780470 | AVILES MEDINA, IVAN | ADDRESS ON FILE | | | | | | | |
| 38765 | AVILES MEDINA, LAURA | ADDRESS ON FILE | | | | | | | |
| 38766 | AVILES MEDINA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 38767 | Aviles Medina, Nitza | ADDRESS ON FILE | | | | | | | |
| 38768 | AVILES MEDINA, NORMA | ADDRESS ON FILE | | | | | | | |
| 38769 | AVILES MEDINA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 780471 | AVILES MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 38770 | AVILES MEDINA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 780472 | AVILES MEDINA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 780473 | AVILES MEDINA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 1712716 | Aviles Melendez, Amarilis | ADDRESS ON FILE | | | | | | | |
| 38771 | AVILES MELENDEZ, AMARILLYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38772 | AVILES MELENDEZ, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| 38773 | AVILES MELENDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 38774 | AVILES MELENDEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 38775 | AVILES MELENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 38776 | AVILES MELENDEZ, JESUSA | ADDRESS ON FILE | | | | | | | |
| 38777 | AVILES MELENDEZ, KARIGNACHY | ADDRESS ON FILE | | | | | | | |
| 38778 | AVILES MENDES, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 38779 | Aviles Mendez, Antonio | ADDRESS ON FILE | | | | | | | |
| 1998262 | Aviles Mendez, Antonio | ADDRESS ON FILE | | | | | | | |
| 38780 | Aviles Mendez, Daniel | ADDRESS ON FILE | | | | | | | |
| 38781 | Aviles Mendez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 38782 | AVILES MENDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2059654 | Aviles Mendez, Mamerta | A 13 Urb. El Convento | | | | San German | PR | 00683 | |
| 38783 | AVILES MENDEZ, MAMERTA | BOX 936 | | | | SAN GERMAN | PR | 00683 | |
| 2029765 | Aviles Mendez, Mamerta | c/o Mamerta Aviles Mendez | A-13 Urb. El Convento | | | San German | PR | 00683 | |
| 2029765 | Aviles Mendez, Mamerta | P. O. Box 936 | | | | San German | PR | 00683 | |
| 38784 | AVILES MENDEZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 780474 | AVILES MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2079173 | Aviles Mendez, Milagros | ADDRESS ON FILE | | | | | | | |
| 38786 | AVILES MENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 38787 | AVILES MENDEZ, YEISENIT | ADDRESS ON FILE | | | | | | | |
| 38789 | AVILES MENDOZA, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 38788 | AVILES MENDOZA, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 852074 | AVILÉS MENDOZA, LIZANDRA M. | ADDRESS ON FILE | | | | | | | |
| 38790 | AVILES MENDOZA, NILENID | ADDRESS ON FILE | | | | | | | |
| 38791 | AVILES MERCADO, HILDA I | ADDRESS ON FILE | | | | | | | |
| 780475 | AVILES MERCADO, HILDA I | ADDRESS ON FILE | | | | | | | |
| 780476 | AVILES MERCADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 38792 | AVILES MERCADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 38793 | AVILES MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 38794 | AVILES MERCADO, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 38795 | AVILES MERCADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1761604 | Aviles Mercado, Noemi | ADDRESS ON FILE | | | | | | | |
| 38796 | AVILES MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 38797 | AVILES MERCADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 38798 | AVILES MERCADO, YALADY | ADDRESS ON FILE | | | | | | | |
| 780477 | AVILES MERCADO, YALADY | ADDRESS ON FILE | | | | | | | |
| 38799 | AVILES MIRANDA, EMMA DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38800 | AVILES MIRANDA, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 1859314 | AVILES MIRANDA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 38801 | AVILES MIRANDA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 38802 | AVILES MOJICA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 38804 | AVILES MOJICA, LUZ R | ADDRESS ON FILE | | | | | | | |
| 38805 | AVILES MOJICA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 38806 | AVILES MOLINA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1868673 | Aviles Molina, Israel | ADDRESS ON FILE | | | | | | | |
| 38807 | AVILES MOLINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 780478 | AVILES MONSANTO, MONICA | ADDRESS ON FILE | | | | | | | |
| 38808 | AVILES MONTANEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 38809 | AVILES MONTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 38810 | AVILES MONTES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 38811 | AVILES MONTIJO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2175847 | AVILES MORALES, ALEXIS | P.O. BOX 706 | | | | Camuy | PR | 00627 | |
| 38812 | AVILES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38813 | AVILES MORALES, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 780480 | AVILES MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 38815 | AVILES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 38816 | AVILES MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 38817 | Aviles Morales, Luis A. | ADDRESS ON FILE | | | | | | | |
| 38818 | AVILES MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 38819 | AVILES MORALES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 780481 | AVILES MORALES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 38820 | AVILES MORALES, MOISES | ADDRESS ON FILE | | | | | | | |
| 38821 | AVILES MORALES, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 38822 | AVILES MORAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 38823 | AVILES MORENO, MILCA V | ADDRESS ON FILE | | | | | | | |
| 1994103 | Aviles Moreno, Milca V. | ADDRESS ON FILE | | | | | | | |
| 780482 | AVILES MORRIS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 38824 | AVILES MOUX, JOSE | ADDRESS ON FILE | | | | | | | |
| 38825 | AVILES MUÑOZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 38826 | AVILES MUNOZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 38827 | AVILES MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 38828 | AVILES MUNOZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 38829 | AVILES MUNOZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 38830 | AVILES NADAL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 38831 | AVILES NADAL, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38832 | AVILES NAVARRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 38833 | AVILES NEGRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 38834 | AVILES NEGRON, ISIDRA | ADDRESS ON FILE | | | | | | | |
| 38835 | AVILES NEGRON, ISNOEL | ADDRESS ON FILE | | | | | | | |
| 38836 | AVILES NEGRON, JUAN J | ADDRESS ON FILE | | | | | | | |
| 38838 | AVILES NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 38837 | AVILES NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 38839 | AVILES NEGRON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 297724 | AVILES NEGRON, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 38840 | AVILES NEGRON, MERARYS | ADDRESS ON FILE | | | | | | | |
| 780483 | AVILES NEGRON, MERARYS | ADDRESS ON FILE | | | | | | | |
| 38841 | AVILES NEGRON, MYRIAM S | ADDRESS ON FILE | | | | | | | |
| 38842 | AVILES NEGRON, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 38843 | AVILES NEGRON, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 38844 | AVILES NEGRONI, IVAN | ADDRESS ON FILE | | | | | | | |
| 38845 | AVILES NIEVES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 780484 | AVILES NIEVES, EVA N. | ADDRESS ON FILE | | | | | | | |
| 38846 | AVILES NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| 38847 | AVILES NIEVES, HEIDI | ADDRESS ON FILE | | | | | | | |
| 2005246 | Aviles Nieves, Heidi | ADDRESS ON FILE | | | | | | | |
| 1671269 | Aviles Nieves, Heidi | ADDRESS ON FILE | | | | | | | |
| 38848 | AVILES NIEVES, IVEMIN | ADDRESS ON FILE | | | | | | | |
| 2207967 | Aviles Nieves, Lissette | ADDRESS ON FILE | | | | | | | |
| 38849 | AVILES NIEVES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1424973 | AVILES NIEVES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 780486 | AVILES NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| 38850 | AVILES NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1598719 | Avilés Nieves, Luz M | ADDRESS ON FILE | | | | | | | |
| 38851 | AVILES NIEVES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 38852 | AVILES NIEVES,LISSETTE | ADDRESS ON FILE | | | | | | | |
| 38853 | AVILES NUNEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 38854 | AVILES NUNEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 38855 | AVILES NUNEZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 780487 | AVILES NUNEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 780488 | AVILES OCASIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 38858 | AVILES OCASIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 38859 | AVILES OCASIO, JULIO C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1650451 | AVILES OCASIO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 1877150 | Aviles Ocasio, Julio C. | ADDRESS ON FILE | | | | | | | |
| 1626863 | Aviles Ocasio, Maria I | ADDRESS ON FILE | | | | | | | |
| 38860 | AVILES OCASIO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 38861 | AVILES OCASIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 38862 | AVILES OCASIO, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 38863 | AVILES OCASIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 38864 | Aviles Olavarria, Ernesto J | ADDRESS ON FILE | | | | | | | |
| 38865 | AVILES OLIVER, ALEX | ADDRESS ON FILE | | | | | | | |
| 38866 | AVILES OLIVIERI, NESTOR I. | ADDRESS ON FILE | | | | | | | |
| 38867 | AVILES OLIVO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 38868 | Aviles Olivo, Yanira | ADDRESS ON FILE | | | | | | | |
| 38868 | Aviles Olivo, Yanira | ADDRESS ON FILE | | | | | | | |
| 38869 | AVILES OQUENDO, YARELIS | ADDRESS ON FILE | | | | | | | |
| 38870 | AVILES ORSINI, DENNIS JOEL | ADDRESS ON FILE | | | | | | | |
| 38871 | AVILES ORTEGA, LUZ R | ADDRESS ON FILE | | | | | | | |
| 1521486 | AVILES ORTEGA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1521486 | AVILES ORTEGA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1257792 | AVILES ORTEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 38874 | Aviles Ortiz, Agdel | ADDRESS ON FILE | | | | | | | |
| 38875 | AVILES ORTIZ, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 38876 | AVILES ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 38877 | Aviles Ortiz, Carmen L | ADDRESS ON FILE | | | | | | | |
| 38878 | AVILES ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 38879 | AVILES ORTIZ, DALYN | ADDRESS ON FILE | | | | | | | |
| 38880 | AVILES ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 38881 | AVILES ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 38882 | AVILES ORTIZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 38883 | AVILES ORTIZ, ILIARIS | ADDRESS ON FILE | | | | | | | |
| 38884 | AVILES ORTIZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 38885 | AVILES ORTIZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 38886 | AVILES ORTIZ, NOHEL | ADDRESS ON FILE | | | | | | | |
| 38887 | Aviles Otero, Juan L | ADDRESS ON FILE | | | | | | | |
| 1257793 | AVILES PABON, ADNORIS | ADDRESS ON FILE | | | | | | | |
| 38888 | AVILES PABON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 38889 | Aviles Pabon, Javier R | ADDRESS ON FILE | | | | | | | |
| 38890 | AVILES PABON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1256914 | AVILES PACHECO, LUCAS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38891 | Aviles Pacheco, Lucas | ADDRESS ON FILE | | | | | | | |
| 1792011 | Aviles Pacheco, Lucas | ADDRESS ON FILE | | | | | | | |
| 38892 | AVILES PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 38893 | AVILES PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2145700 | Aviles Padilla, Eliezer | ADDRESS ON FILE | | | | | | | |
| 2175299 | AVILES PADILLA, MANUEL | AEP | AREA DE CONSTRUCCION | | | | PR | | |
| 38894 | AVILES PADILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 38895 | AVILES PADILLA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 38896 | AVILES PADILLA, WILSON | ADDRESS ON FILE | | | | | | | |
| 38897 | AVILES PADIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2008342 | Aviles Padin, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 38898 | AVILES PADIN, ISAAC | ADDRESS ON FILE | | | | | | | |
| 38899 | AVILES PADIN, JOSE E | ADDRESS ON FILE | | | | | | | |
| 780489 | AVILES PADIN, LUZ | ADDRESS ON FILE | | | | | | | |
| 38900 | AVILES PADIN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2114528 | Aviles Padin, Luz E. | ADDRESS ON FILE | | | | | | | |
| 38901 | AVILES PADIN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 38902 | AVILES PADIN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2090923 | Aviles Padin, Zoraida | ADDRESS ON FILE | | | | | | | |
| 1805950 | Aviles Pagan, Anabel | ADDRESS ON FILE | | | | | | | |
| 38903 | AVILES PAGAN, ANABEL | ADDRESS ON FILE | | | | | | | |
| 38904 | AVILES PAGAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 780490 | AVILES PAGAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 38905 | AVILES PAGAN, LILLIAN N | ADDRESS ON FILE | | | | | | | |
| 2175274 | AVILES PANTOJA, MIGUEL A | BOX 5248 | | | | Vega Alta | PR | 00692 | |
| 38906 | AVILES PARDO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1990769 | AVILES PARDO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 38907 | AVILES PARES, SONIA | ADDRESS ON FILE | | | | | | | |
| 38908 | AVILES PASTRANA, GINELISSE | ADDRESS ON FILE | | | | | | | |
| 38909 | AVILES PASTRANA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 38910 | AVILES PEDROZA, EDDIE E | ADDRESS ON FILE | | | | | | | |
| 38911 | AVILES PERELES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 38912 | AVILES PEREZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 38913 | AVILES PEREZ, ALENIS | ADDRESS ON FILE | | | | | | | |
| 38914 | AVILES PEREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 780491 | AVILES PEREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 38915 | AVILES PEREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38916 | AVILES PEREZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 38917 | AVILES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38918 | AVILES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 780492 | AVILES PEREZ, DWINGHT | ADDRESS ON FILE | | | | | | | |
| 38919 | AVILES PEREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 38920 | AVILES PEREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 1424974 | AVILES PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 38922 | AVILES PEREZ, ENRIQUETA | ADDRESS ON FILE | | | | | | | |
| 38923 | AVILES PEREZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 38924 | Aviles Perez, Irma E | ADDRESS ON FILE | | | | | | | |
| 38925 | AVILES PEREZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 38926 | AVILES PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 38927 | AVILES PEREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 38928 | AVILES PEREZ, KARLA S | ADDRESS ON FILE | | | | | | | |
| 2209269 | Aviles Perez, Marcos D. | ADDRESS ON FILE | | | | | | | |
| 2207339 | Aviles Perez, Marcos D. | ADDRESS ON FILE | | | | | | | |
| 38929 | AVILES PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 38930 | AVILES PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1462357 | AVILES PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1727806 | Aviles Pérez, Maritza | ADDRESS ON FILE | | | | | | | |
| 1727806 | Aviles Pérez, Maritza | ADDRESS ON FILE | | | | | | | |
| 1956269 | Aviles Perez, Naud | ADDRESS ON FILE | | | | | | | |
| 38931 | AVILES PEREZ, NAUD | ADDRESS ON FILE | | | | | | | |
| 38932 | AVILES PEREZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 2002579 | Aviles Perez, Nilsa | ADDRESS ON FILE | | | | | | | |
| 38934 | AVILES PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 38933 | AVILES PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 38935 | AVILES PEREZ, PHILIPPE A | ADDRESS ON FILE | | | | | | | |
| 38936 | AVILES PEREZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 38937 | AVILES PEREZ, SORIMAR | ADDRESS ON FILE | | | | | | | |
| 38938 | AVILES PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 38939 | AVILES PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2027565 | Aviles Perez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 38940 | AVILES PIZARRO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 38941 | AVILES PIZARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 38942 | AVILES PLAZA, YERILDA | ADDRESS ON FILE | | | | | | | |
| 38943 | AVILES PORRATA-DORIA, ZORYLENY | ADDRESS ON FILE | | | | | | | |
| 38944 | AVILES QUINONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38945 | AVILES QUINONES, VICENTE | ADDRESS ON FILE | | | | | | | |
| 38946 | AVILES QUINONEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 38947 | AVILES QUINTERO, VIVIAN M. | ADDRESS ON FILE | | | | | | | |
| 38948 | AVILES RAMIREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 38949 | AVILES RAMIREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 38950 | AVILES RAMIREZ, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 38951 | AVILES RAMIREZ, ISIDRA | ADDRESS ON FILE | | | | | | | |
| 38952 | AVILES RAMIREZ, JEANEVY | ADDRESS ON FILE | | | | | | | |
| 38953 | AVILES RAMIREZ, KAREL | ADDRESS ON FILE | | | | | | | |
| 38954 | AVILES RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 301006 | Aviles Ramirez, Marciel L. | ADDRESS ON FILE | | | | | | | |
| 1418710 | AVILES RAMIREZ, MARICEL | MARICEL AVILES RAMIREZ | URB. SANTA ELENA CALLE 8-C | | | YABUCOA | PR | 00767 | |
| 1922432 | Aviles Ramirez, Maricel L | ADDRESS ON FILE | | | | | | | |
| 38955 | AVILES RAMIREZ, MARICEL L. | ADDRESS ON FILE | | | | | | | |
| 38956 | AVILES RAMOS, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 38957 | AVILES RAMOS, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 780494 | AVILES RAMOS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 38958 | AVILES RAMOS, CATHERINE M | ADDRESS ON FILE | | | | | | | |
| 38959 | AVILES RAMOS, CHALIMAR | ADDRESS ON FILE | | | | | | | |
| 38960 | AVILES RAMOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 38961 | AVILES RAMOS, ELSA M | ADDRESS ON FILE | | | | | | | |
| 38962 | AVILES RAMOS, ELVIA L. | ADDRESS ON FILE | | | | | | | |
| 38963 | AVILES RAMOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 38964 | AVILES RAMOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 38965 | AVILES RAMOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 38966 | AVILES RAMOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 38967 | AVILES RAMOS, JUAN J | ADDRESS ON FILE | | | | | | | |
| 38968 | AVILES RAMOS, JUMARY | ADDRESS ON FILE | | | | | | | |
| 780495 | AVILES RAMOS, JUMARY | ADDRESS ON FILE | | | | | | | |
| 38969 | AVILES RAMOS, LAURA M | ADDRESS ON FILE | | | | | | | |
| 38970 | AVILES RAMOS, LESTER | ADDRESS ON FILE | | | | | | | |
| 38971 | AVILES RAMOS, LIZA R | ADDRESS ON FILE | | | | | | | |
| 38972 | AVILES RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 38974 | AVILES RAMOS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 38975 | AVILES RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 38976 | AVILES RAMOS, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 38977 | AVILES RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1835186 | Aviles Ramos, Migdalia | ADDRESS ON FILE | | | | | | | |
| 38978 | AVILES RAMOS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 38979 | AVILES RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 38980 | AVILES RESTO, CARISA | ADDRESS ON FILE | | | | | | | |
| 38981 | AVILES REYES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 38982 | AVILES REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38983 | AVILES REYES, JONATHAN A | ADDRESS ON FILE | | | | | | | |
| 780496 | AVILES REYES, WANDA | ADDRESS ON FILE | | | | | | | |
| 38984 | AVILES REYES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 780497 | AVILES REYES, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 780498 | AVILES REYES, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 38985 | AVILES REYES, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 780499 | AVILES REYES, YODALIZ | ADDRESS ON FILE | | | | | | | |
| 38986 | AVILES RIBOT, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 38987 | AVILES RIOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 38988 | AVILES RIOS, AMADA | ADDRESS ON FILE | | | | | | | |
| 38989 | AVILES RIOS, GUILLERMO J. | ADDRESS ON FILE | | | | | | | |
| 852075 | AVILES RIOS, GUILLERMO J. | ADDRESS ON FILE | | | | | | | |
| 38990 | AVILES RIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 38973 | AVILES RIOS, KENIA | ADDRESS ON FILE | | | | | | | |
| 38991 | AVILES RIOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 38992 | Aviles Rios, Miguel | ADDRESS ON FILE | | | | | | | |
| 780500 | AVILES RIOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 38994 | AVILES RIOS, RAUL A | ADDRESS ON FILE | | | | | | | |
| 1947732 | Aviles Rios, Wimally | ADDRESS ON FILE | | | | | | | |
| 38995 | AVILES RIOS, WIMALLY | ADDRESS ON FILE | | | | | | | |
| 38996 | AVILES RIVERA MD, ERIC | ADDRESS ON FILE | | | | | | | |
| 38997 | Aviles Rivera, Adan | ADDRESS ON FILE | | | | | | | |
| 38998 | AVILES RIVERA, AGUEDO | ADDRESS ON FILE | | | | | | | |
| 38999 | Aviles Rivera, Aguedo L | ADDRESS ON FILE | | | | | | | |
| 39000 | AVILES RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 39001 | Aviles Rivera, Amelia | ADDRESS ON FILE | | | | | | | |
| 39002 | AVILES RIVERA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 39003 | AVILES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 39004 | AVILES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 780501 | AVILES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 780502 | AVILES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 39005 | AVILES RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39006 | AVILES RIVERA, CHARLES JONES | ADDRESS ON FILE | | | | | | | |
| 39007 | AVILES RIVERA, CLARABELL | ADDRESS ON FILE | | | | | | | |
| 39008 | AVILES RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 39009 | AVILES RIVERA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 39010 | AVILES RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 39011 | AVILES RIVERA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 780503 | AVILES RIVERA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 39012 | Aviles Rivera, Eric | ADDRESS ON FILE | | | | | | | |
| 39013 | AVILES RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 39014 | AVILES RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 39015 | AVILES RIVERA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 39016 | AVILES RIVERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 39017 | AVILES RIVERA, GRISEL EILEEN | ADDRESS ON FILE | | | | | | | |
| 852076 | AVILES RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 39018 | AVILES RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 39019 | AVILES RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 39020 | AVILES RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 780505 | AVILES RIVERA, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 39021 | AVILES RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 39022 | AVILES RIVERA, JORGE R | ADDRESS ON FILE | | | | | | | |
| 39023 | AVILES RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 39024 | AVILES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1968436 | Aviles Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| 39025 | AVILES RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 696700 | AVILES RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 39026 | AVILES RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 39028 | AVILES RIVERA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 39030 | AVILES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 780506 | AVILES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 39029 | AVILES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 39031 | AVILES RIVERA, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 39032 | AVILES RIVERA, LUIS S. | ADDRESS ON FILE | | | | | | | |
| 39033 | Aviles Rivera, Mareli | ADDRESS ON FILE | | | | | | | |
| 780507 | AVILES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 39034 | AVILES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 39035 | AVILES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 39036 | AVILES RIVERA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 1973541 | Aviles Rivera, Maria Del C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39037 | Aviles Rivera, Michael | ADDRESS ON FILE | | | | | | | |
| 39038 | AVILES RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2196853 | Aviles Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 39040 | AVILES RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 780508 | AVILES RIVERA, NEIDA | ADDRESS ON FILE | | | | | | | |
| 39041 | AVILES RIVERA, NEIDA E | ADDRESS ON FILE | | | | | | | |
| 39042 | Aviles Rivera, Norieliz | ADDRESS ON FILE | | | | | | | |
| 39043 | AVILES RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 39044 | Aviles Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 39045 | AVILES RIVERA, RITA | ADDRESS ON FILE | | | | | | | |
| 39046 | AVILES RIVERA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 39047 | AVILES RIVERA, SOFIA | ADDRESS ON FILE | | | | | | | |
| 780509 | AVILES RIVERA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 39048 | AVILES RIVERA, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 39049 | AVILES ROBLES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 39050 | AVILES ROBLES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 39051 | AVILES RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 39052 | AVILES RODRIGUEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 39053 | AVILES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 39054 | AVILES RODRIGUEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 39055 | AVILES RODRIGUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1717644 | Aviles Rodriguez, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 39056 | AVILES RODRIGUEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 39057 | AVILES RODRIGUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 39058 | AVILES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 39059 | Aviles Rodriguez, Edna I | ADDRESS ON FILE | | | | | | | |
| 39060 | AVILES RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 39061 | AVILES RODRIGUEZ, ELVIE OMAR | ADDRESS ON FILE | | | | | | | |
| 39062 | AVILES RODRIGUEZ, ELYE | ADDRESS ON FILE | | | | | | | |
| 39063 | AVILES RODRIGUEZ, ELYE O. | ADDRESS ON FILE | | | | | | | |
| 39064 | AVILES RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 39065 | AVILES RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 39066 | AVILES RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 39067 | AVILES RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 39068 | AVILES RODRIGUEZ, HELGA M | ADDRESS ON FILE | | | | | | | |
| 39069 | AVILES RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 39070 | AVILES RODRIGUEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 2087035 | Aviles Rodriguez, Irma L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1957468 | AVILES RODRIGUEZ, IRMA LUZ | ADDRESS ON FILE | | | | | | | |
| 39071 | AVILES RODRIGUEZ, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 39072 | AVILES RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 780511 | AVILES RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 39073 | AVILES RODRIGUEZ, LUCAS N. | ADDRESS ON FILE | | | | | | | |
| 39074 | AVILES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 39075 | AVILES RODRIGUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 39076 | AVILES RODRIGUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 39077 | AVILES RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 39078 | AVILES RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 39079 | AVILES RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 780512 | AVILES RODRIGUEZ, ODALIZ I. | ADDRESS ON FILE | | | | | | | |
| 39080 | AVILES RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 780513 | AVILES RODRIGUEZ, ROSANGELY | ADDRESS ON FILE | | | | | | | |
| 39081 | AVILES RODRIGUEZ, ROSANGELY | ADDRESS ON FILE | | | | | | | |
| 39082 | Aviles Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| 39083 | AVILES RODRIGUEZ, SANTA B. | ADDRESS ON FILE | | | | | | | |
| 39084 | AVILES RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 39085 | AVILES RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 39086 | Aviles Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2144397 | Aviles Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 39087 | AVILES RODRIGUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 39089 | AVILES ROJAS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 39090 | AVILES ROJAS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 39091 | AVILES ROMAN, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 39092 | Aviles Roman, Cesar | ADDRESS ON FILE | | | | | | | |
| 39093 | AVILES ROMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 39094 | AVILES ROMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 1786100 | AVILES ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 39095 | AVILES ROMAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 39096 | AVILES ROMAN, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 780514 | AVILES ROMAN, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 39097 | AVILES ROMAN, YARELIS | ADDRESS ON FILE | | | | | | | |
| 39098 | AVILES ROMERO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 39099 | AVILES ROSA, ANA C | ADDRESS ON FILE | | | | | | | |
| 39100 | AVILES ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 39101 | AVILES ROSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 39102 | AVILES ROSA, MICHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39103 | AVILES ROSA, PAULA | ADDRESS ON FILE | | | | | | | |
| 39104 | Aviles Rosa, Wigberto | ADDRESS ON FILE | | | | | | | |
| 1467572 | AVILES ROSADO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 39105 | AVILES ROSADO, ELIES | ADDRESS ON FILE | | | | | | | |
| 39106 | Aviles Rosado, Evelyn | ADDRESS ON FILE | | | | | | | |
| 39107 | AVILES ROSADO, ISARAIS | ADDRESS ON FILE | | | | | | | |
| 780515 | AVILES ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1257795 | AVILES ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 39108 | AVILES ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 39109 | AVILES ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 39110 | AVILES ROSARIO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 780516 | AVILES ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 780517 | AVILES ROSARIO, ELIZELY | ADDRESS ON FILE | | | | | | | |
| 39111 | AVILES ROSARIO, JEAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 39112 | AVILES ROSARIO, LUZELY | ADDRESS ON FILE | | | | | | | |
| 39113 | AVILES ROSARIO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 39114 | AVILES ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 780518 | AVILES ROSARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 39115 | AVILES ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 39116 | AVILES ROSARIO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 39118 | AVILES RUIAZ, MERIELA | ADDRESS ON FILE | | | | | | | |
| 39119 | AVILES RUIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 39120 | AVILES RUIZ, ARNALDO S | ADDRESS ON FILE | | | | | | | |
| 39121 | AVILES RUIZ, CAROLINE J | ADDRESS ON FILE | | | | | | | |
| 39122 | AVILES RUIZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 39123 | AVILES RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 39124 | Aviles Ruiz, Francis G. | ADDRESS ON FILE | | | | | | | |
| 39125 | AVILES RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 39126 | AVILES RUIZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 1606584 | Aviles Ruiz, Meriela I. | ADDRESS ON FILE | | | | | | | |
| 39127 | AVILES RUIZ, REYES | ADDRESS ON FILE | | | | | | | |
| 39128 | AVILES RUIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 39129 | AVILES SAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 39130 | AVILES SAEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 39131 | AVILES SAEZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| 39132 | AVILES SALGADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 780519 | AVILES SALGADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 39133 | AVILES SALGADO, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 780520 | AVILES SANCHEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 1548700 | Aviles Sanchez, Eva E | ADDRESS ON FILE | | | | | | | |
| 39134 | AVILES SANCHEZ, EVA E. | ADDRESS ON FILE | | | | | | | |
| 1257796 | AVILES SANCHEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 780521 | AVILES SANCHEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 39135 | AVILES SANCHEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 780522 | AVILES SANCHEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 39117 | Aviles Sanchez, Jaime | ADDRESS ON FILE | | | | | | | |
| 39136 | AVILES SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1595425 | AVILES SANCHEZ, JOSE RICARDO | ADDRESS ON FILE | | | | | | | |
| 39137 | AVILES SANCHEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 1949040 | Aviles Sanchez, Lydia Milagros | ADDRESS ON FILE | | | | | | | |
| 1649971 | Aviles Sanchez, Lydia Milagros | ADDRESS ON FILE | | | | | | | |
| 39138 | AVILES SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 39139 | AVILES SANCHEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 39140 | AVILES SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 780523 | AVILES SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 39141 | AVILES SANTA, FRANKLIN ISMAEL | ADDRESS ON FILE | | | | | | | |
| 39142 | AVILES SANTA, FRANKLIN J. | ADDRESS ON FILE | | | | | | | |
| 39143 | AVILES SANTANA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 1839609 | Aviles Santana, Luz D. | ADDRESS ON FILE | | | | | | | |
| 39144 | Aviles Santiago, Angel | ADDRESS ON FILE | | | | | | | |
| 39145 | AVILES SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 780524 | AVILES SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 39146 | AVILES SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 39147 | AVILES SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| 39148 | AVILES SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 39149 | AVILES SANTIAGO, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 39151 | AVILES SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 39152 | AVILES SANTIAGO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 39153 | AVILES SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 39154 | AVILES SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 780525 | AVILES SANTIAGO, MARICELI | ADDRESS ON FILE | | | | | | | |
| 39156 | AVILES SANTIAGO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 780526 | AVILES SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 39157 | AVILES SANTIAGO, ORLANDO E | ADDRESS ON FILE | | | | | | | |
| 39158 | AVILES SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 39159 | AVILES SANTONI, YOLANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39160 | AVILES SANTOS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 39161 | AVILES SANTOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 39162 | Aviles Santos, Felix Geovanny | ADDRESS ON FILE | | | | | | | |
| 39163 | AVILES SANTOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 39164 | AVILES SAUCEDO, AMALIA | ADDRESS ON FILE | | | | | | | |
| 852078 | AVILES SERRANO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 39165 | AVILES SERRANO, BRENDA L. | BO. CALABAZAS | CARR. 435 KM 3.5 | P O BOX 5442 | | SAN SEBASTIAN | PR | 00685 | |
| 841174 | AVILES SERRANO, BRENDA L. | PO BOX 5442 | | | | SAN SEBASTIAN | PR | 00685-5442 | |
| 780528 | AVILES SERRANO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 39166 | AVILES SERRANO, EILEEN P | ADDRESS ON FILE | | | | | | | |
| 39167 | AVILES SERRANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 39168 | AVILES SIERRA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 39169 | AVILES SILVA, BLANCA B | ADDRESS ON FILE | | | | | | | |
| 39170 | AVILES SILVA, IVETT | ADDRESS ON FILE | | | | | | | |
| 39171 | AVILES SILVA, JESSE | ADDRESS ON FILE | | | | | | | |
| 39172 | Aviles Silva, Jobeth | ADDRESS ON FILE | | | | | | | |
| 39173 | AVILES SILVA, RAMESIS N. | ADDRESS ON FILE | | | | | | | |
| 780529 | AVILES SIRETT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 780530 | AVILES SIRETT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 39175 | AVILES SOLER, ELYMAR E. | ADDRESS ON FILE | | | | | | | |
| 39176 | AVILES SOTO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 780531 | AVILES SOTO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 39177 | AVILES SOTO, DALIABEL | ADDRESS ON FILE | | | | | | | |
| 39178 | AVILES SOTO, DAMASO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 39179 | AVILES SOTO, EVELYN Z. | ADDRESS ON FILE | | | | | | | |
| 39180 | Aviles Soto, Jose L | ADDRESS ON FILE | | | | | | | |
| 39181 | AVILES SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 39182 | AVILES SOTO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 39183 | AVILES SOTO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 725902 | AVILES SOTO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 39184 | AVILES SOTO, REYES R | ADDRESS ON FILE | | | | | | | |
| 39185 | Aviles Tabar, Jonathan D. | ADDRESS ON FILE | | | | | | | |
| 39186 | AVILES TABAR, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 780532 | AVILES TALAVERA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 39187 | AVILES TECHNOLOGIES CP | URB COUNTRY CLUB | CALLE 237 HP 20 | | | CAROLINA | PR | 00982 | |
| 2096435 | Aviles Theard, Sebastian | ADDRESS ON FILE | | | | | | | |
| 2049650 | Aviles Theard, Sophia N | ADDRESS ON FILE | | | | | | | |
| 780533 | AVILES TIRADO, MYRNA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39189 | AVILES TORO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2218651 | Aviles Toro, Lizzette | ADDRESS ON FILE | | | | | | | |
| 2216455 | Aviles Toro, Lizzette V. | ADDRESS ON FILE | | | | | | | |
| 2216455 | Aviles Toro, Lizzette V. | ADDRESS ON FILE | | | | | | | |
| 1729000 | Aviles Torres , Olga M. | ADDRESS ON FILE | | | | | | | |
| 39190 | AVILES TORRES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 39191 | AVILES TORRES, AIDA M | ADDRESS ON FILE | | | | | | | |
| 39192 | AVILES TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 1649860 | AVILES TORRES, ANA L. | ADDRESS ON FILE | | | | | | | |
| 1603716 | Aviles Torres, Ana Luisa | ADDRESS ON FILE | | | | | | | |
| 39193 | AVILES TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 39194 | AVILES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 39195 | AVILES TORRES, DEAN A | ADDRESS ON FILE | | | | | | | |
| 39196 | AVILES TORRES, ELBA L | ADDRESS ON FILE | | | | | | | |
| 780534 | AVILES TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 39198 | AVILES TORRES, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 1742099 | Aviles Torres, Irma Nydia | ADDRESS ON FILE | | | | | | | |
| 841175 | AVILES TORRES, IRMA NYDIA | ADDRESS ON FILE | | | | | | | |
| 39199 | AVILES TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 780535 | AVILES TORRES, IVETTE V | ADDRESS ON FILE | | | | | | | |
| 1930820 | Aviles Torres, Ivette V. | ADDRESS ON FILE | | | | | | | |
| 39200 | AVILES TORRES, JANE L | ADDRESS ON FILE | | | | | | | |
| 780536 | AVILES TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 39202 | AVILES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 39201 | AVILES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1604331 | Aviles Torres, Jose David | ADDRESS ON FILE | | | | | | | |
| 39203 | AVILES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 2144876 | Aviles Torres, Maria T | ADDRESS ON FILE | | | | | | | |
| 39204 | AVILES TORRES, MIKEL | ADDRESS ON FILE | | | | | | | |
| 39205 | AVILES TORRES, NATAINA | ADDRESS ON FILE | | | | | | | |
| 39206 | Aviles Torres, Naud N. | ADDRESS ON FILE | | | | | | | |
| 848810 | AVILES TORRES, OLGA M | ADDRESS ON FILE | | | | | | | |
| 39207 | AVILES TORRES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 2045921 | Aviles Torres, Patricia | ADDRESS ON FILE | | | | | | | |
| 780537 | AVILES TORRES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 2143252 | Aviles Torres, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 39208 | AVILES TORRES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 39209 | AVILES TORRES, SANDRALY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39210 | AVILES TORRES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 1883125 | Aviles Torres, Sonia Noemi | ADDRESS ON FILE | | | | | | | |
| 39211 | AVILES TORRES, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 39212 | AVILES TOSADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 39213 | AVILES TREVINO, ANA M | ADDRESS ON FILE | | | | | | | |
| 780538 | AVILES TRINIDAD, JILLMARI | ADDRESS ON FILE | | | | | | | |
| 39214 | AVILES UJAQUE, LUIS | ADDRESS ON FILE | | | | | | | |
| 39215 | AVILES USERO, LEILA | ADDRESS ON FILE | | | | | | | |
| 39216 | AVILES VALE, JOSSIAN O | ADDRESS ON FILE | | | | | | | |
| 39217 | AVILES VALENTIN, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 39218 | AVILES VALENTIN, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 39219 | AVILES VALENTIN, MAVELINE | ADDRESS ON FILE | | | | | | | |
| 1748019 | Avilés Valentín, Maveline | ADDRESS ON FILE | | | | | | | |
| 780539 | AVILES VALENTIN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 39220 | AVILES VALENTIN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 39221 | AVILES VALLE, ANA M | ADDRESS ON FILE | | | | | | | |
| 39222 | AVILES VALLE, HARRY | ADDRESS ON FILE | | | | | | | |
| 780540 | AVILES VALLE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 780541 | AVILES VALLE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 39223 | AVILES VALLINES, JUAN | ADDRESS ON FILE | | | | | | | |
| 852079 | AVILES VALLINES, JUAN | ADDRESS ON FILE | | | | | | | |
| 39224 | AVILES VANDO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 39225 | AVILES VANDO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 39226 | AVILES VARGAS MD, HILDA J | ADDRESS ON FILE | | | | | | | |
| 39227 | AVILES VARGAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1578556 | Aviles Vargas, Maria De los Angeles | ADDRESS ON FILE | | | | | | | |
| 39228 | AVILES VARGAS, PIERINA | ADDRESS ON FILE | | | | | | | |
| 780543 | AVILES VARGAS, PIERINA F. | ADDRESS ON FILE | | | | | | | |
| 39229 | AVILES VARGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 39230 | AVILES VARGAS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2168106 | Aviles Vaygoz, Juan | ADDRESS ON FILE | | | | | | | |
| 39231 | AVILES VAZQUEZ MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 780544 | AVILES VAZQUEZ, ADARIS | ADDRESS ON FILE | | | | | | | |
| 39232 | AVILES VAZQUEZ, ADARIS | ADDRESS ON FILE | | | | | | | |
| 780545 | AVILES VAZQUEZ, ADARIS | ADDRESS ON FILE | | | | | | | |
| 39233 | AVILES VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 39234 | AVILES VAZQUEZ, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 39235 | AVILES VAZQUEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 780546 | AVILES VAZQUEZ, DAISY L | ADDRESS ON FILE | | | | | | | |
| 39236 | AVILES VAZQUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 39237 | AVILES VAZQUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 39238 | AVILES VAZQUEZ, IXIA | ADDRESS ON FILE | | | | | | | |
| 39239 | AVILES VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 780547 | AVILES VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 39240 | AVILES VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 780548 | AVILES VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2001097 | Aviles Vazquez, Madeline J. | ADDRESS ON FILE | | | | | | | |
| 39241 | AVILES VAZQUEZ, MARIE C. | ADDRESS ON FILE | | | | | | | |
| 780549 | AVILES VAZQUEZ, MARILY | ADDRESS ON FILE | | | | | | | |
| 39242 | AVILES VEGA, AGNES DE L | ADDRESS ON FILE | | | | | | | |
| 780550 | AVILES VEGA, BEREDIZ | ADDRESS ON FILE | | | | | | | |
| 39243 | AVILES VEGA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 39244 | AVILES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 39245 | AVILES VEGA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 39246 | AVILES VEGA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 852080 | AVILES VEGA, NIDSA | ADDRESS ON FILE | | | | | | | |
| 39247 | AVILES VEGA, NIDSA | ADDRESS ON FILE | | | | | | | |
| 39248 | AVILES VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| 39249 | AVILES VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 39250 | AVILES VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 39251 | AVILES VELEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 39252 | AVILES VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1545898 | Aviles Velez, Julissa | ADDRESS ON FILE | | | | | | | |
| 39254 | AVILES VELEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 39253 | AVILES VELEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 39255 | AVILES VELEZ, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| 315578 | AVILES VELEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 1916410 | AVILES VELEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 39256 | AVILES VELEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 39257 | AVILES VELEZ, MAYRA S | ADDRESS ON FILE | | | | | | | |
| 1777385 | AVILES VELEZ, MAYRA S | ADDRESS ON FILE | | | | | | | |
| 39258 | AVILES VELEZ, NIGDALIA | ADDRESS ON FILE | | | | | | | |
| 746373 | AVILES VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 39259 | AVILES VELEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 2006681 | AVILES VELEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 39260 | Aviles Vera, Luis A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2085665 | Aviles Vera, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2085665 | Aviles Vera, Luis A. | ADDRESS ON FILE | | | | | | | |
| 39261 | AVILES VICENTY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 780551 | AVILES VICENTY, JESUS V | ADDRESS ON FILE | | | | | | | |
| 39262 | AVILES VICENTY, RAMON D | ADDRESS ON FILE | | | | | | | |
| 780552 | AVILES VICENTY, RAMON D | ADDRESS ON FILE | | | | | | | |
| 780553 | AVILES VICENTY, YADIRA | ADDRESS ON FILE | | | | | | | |
| 39263 | AVILES VILLANUEVA, DIMAYRA | ADDRESS ON FILE | | | | | | | |
| 39264 | Aviles Villanueva, Jose A | ADDRESS ON FILE | | | | | | | |
| 244916 | Aviles Villanueva, Jose A | ADDRESS ON FILE | | | | | | | |
| 244916 | Aviles Villanueva, Jose A | ADDRESS ON FILE | | | | | | | |
| 39265 | AVILES VILLANUEVA, WILSON | ADDRESS ON FILE | | | | | | | |
| 39267 | AVILES VILLANUEVA, YARIS | ADDRESS ON FILE | | | | | | | |
| 39266 | AVILES VILLANUEVA, YARIS | ADDRESS ON FILE | | | | | | | |
| 1950688 | AVILES VILLANUEVA, YARIS | ADDRESS ON FILE | | | | | | | |
| 39268 | AVILES VILLEGAS, IDANNYS | ADDRESS ON FILE | | | | | | | |
| 844725 | AVILES VILLEGAS, IDANNYS | ADDRESS ON FILE | | | | | | | |
| 39269 | AVILES VIROLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 39270 | Aviles Vizcarrondo, Ruth S. | ADDRESS ON FILE | | | | | | | |
| 39271 | AVILES WETHERELL, JUAN C | ADDRESS ON FILE | | | | | | | |
| 39272 | AVILES ZAPATA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 780554 | AVILES ZAYAS, DORIS | ADDRESS ON FILE | | | | | | | |
| 39274 | AVILES ZAYAS, LILLIAM R | ADDRESS ON FILE | | | | | | | |
| 39275 | AVILES ZENGOTITA, FRANCES G | ADDRESS ON FILE | | | | | | | |
| 39276 | AVILES ZENGOTITA, FRANCES G | ADDRESS ON FILE | | | | | | | |
| 39277 | AVILES, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 39278 | AVILES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 39279 | AVILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1899774 | Aviles, Angel L. | ADDRESS ON FILE | | | | | | | |
| 39280 | AVILES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2171934 | Aviles, Blanca E. | ADDRESS ON FILE | | | | | | | |
| 39281 | AVILES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 39282 | AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 39283 | Aviles, Denise | ADDRESS ON FILE | | | | | | | |
| 1743442 | Aviles, Elvira Filomeno | ADDRESS ON FILE | | | | | | | |
| 39284 | AVILES, FELIPE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422429 | AVILES, FELIX Y AVILES, KIMBERLY | JOSE M. CARRERAS PEREZ | #252 CALLE SAN JOSE PISO 3 | ANTIGUO EDIF EL MUNDO VIEJO | | SAN JUAN | PR | 00901 | |
| 39285 | AVILES, INES | ADDRESS ON FILE | | | | | | | |
| 39286 | AVILES, JOSE B | ADDRESS ON FILE | | | | | | | |
| 1722977 | Aviles, Lillian | ADDRESS ON FILE | | | | | | | |
| 1722977 | Aviles, Lillian | ADDRESS ON FILE | | | | | | | |
| 2057864 | Aviles, Margarita Lopez | ADDRESS ON FILE | | | | | | | |
| 39287 | AVILES, MELBA A. | ADDRESS ON FILE | | | | | | | |
| 1917118 | Aviles, Migdalia Baerga | ADDRESS ON FILE | | | | | | | |
| 1793313 | Aviles, Minerva Santana | ADDRESS ON FILE | | | | | | | |
| 39288 | AVILES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2072562 | Aviles, Wilmer Rivera | ADDRESS ON FILE | | | | | | | |
| 39289 | AVILES,DANIEL | ADDRESS ON FILE | | | | | | | |
| 39290 | AVILESBONILLA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 39291 | Avilés-Camacho, Nereida | ADDRESS ON FILE | | | | | | | |
| 1526145 | Aviles-Cancel, Arleen Y. | ADDRESS ON FILE | | | | | | | |
| 1542678 | Avilés-Cancel, Arleen Y. | ADDRESS ON FILE | | | | | | | |
| 2041062 | Aviles-Espinosa , Carmen R. | ADDRESS ON FILE | | | | | | | |
| 39292 | AVILESGONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2057094 | Aviles-Guzman, Jose A | ADDRESS ON FILE | | | | | | | |
| 39293 | AVILESLEBRON, MARIA S | ADDRESS ON FILE | | | | | | | |
| 39294 | AVILESMICHEL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2144959 | Aviles-Padilla, Maria Elena | ADDRESS ON FILE | | | | | | | |
| 1595628 | Aviles-Torres, Joshua | ADDRESS ON FILE | | | | | | | |
| 39296 | AVILESZAPATA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 39297 | AVILEZ ACOSTA, IRIS V | ADDRESS ON FILE | | | | | | | |
| 39298 | AVILEZ APONTE, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 39299 | Avilez Crespo, Javier | ADDRESS ON FILE | | | | | | | |
| 39300 | AVILEZ GLEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 39301 | AVILEZ INOSTROZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 39303 | AVILEZ MUNOZ, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 2062655 | Avilez Ramos, Laura M. | ADDRESS ON FILE | | | | | | | |
| 39304 | AVILEZ RODRIGUEZ MD, MARVILIZ | ADDRESS ON FILE | | | | | | | |
| 39305 | Avilez Rosario, Daniel A | ADDRESS ON FILE | | | | | | | |
| 39306 | AVILEZ VELEZ, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| 39307 | AVILEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 39308 | AVILIO ENRIQUE MUNOZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39309 | AVILIO MADERA | ADDRESS ON FILE | | | | | | | |
| 616805 | AVILIO MICHES RODRIGUEZ | HC 2 BOX 7378 | | | | CAMUY | PR | 00627-9112 | |
| 39310 | AVILIO MUNOZ ALBORNOZ | ADDRESS ON FILE | | | | | | | |
| 39311 | AVILLAN APONTE, LUZ E | ADDRESS ON FILE | | | | | | | |
| 39312 | AVILLAN APONTE, NOEMI | ADDRESS ON FILE | | | | | | | |
| 39314 | AVILLAN FANFAN, ALBA N | ADDRESS ON FILE | | | | | | | |
| 780556 | AVILLAN GOMEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 1984117 | Avillan Gomez, Luz I. | ADDRESS ON FILE | | | | | | | |
| 1984117 | Avillan Gomez, Luz I. | ADDRESS ON FILE | | | | | | | |
| 39315 | AVILLAN GOMEZ, LUZ IDALIA | ADDRESS ON FILE | | | | | | | |
| 39316 | AVILLAN GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 39317 | AVILLAN LEON, PETRA E | ADDRESS ON FILE | | | | | | | |
| 2090862 | Avillan Leon, Petra E. | ADDRESS ON FILE | | | | | | | |
| 39318 | AVILLAN SANTOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 39319 | AVIMILET MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 39320 | AVINADAD VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 39321 | AVINAEL AVILES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 616806 | AVINET INC | PO BOX 1103 | | | | DRYDEN | NY | 13053-1103 | |
| 39323 | AVINO MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 39324 | AVINO MIRANDA, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 39325 | AVINO MUNOZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 39326 | Avino Navedo, Iris B | ADDRESS ON FILE | | | | | | | |
| 39327 | AVINO QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 2034418 | Avinones Figueroa, Cristian Luis | ADDRESS ON FILE | | | | | | | |
| 39328 | AVIS BUDGET DE PR | LCDA. VANESSA E. LUZUNARIS RODRIGUEZ | PO BOX 192386 | | | SAN JUAN | PR | 00919-2386 | |
| 1418711 | AVIS BUDGET DE PR | VANESSA E. LUZUNARIS RODRIGUEZ | PO BOX 192386 | | | SAN JUAN | PR | 00919-2386 | |
| 39329 | AVIS BUDGET DE PR INC | URB SIERRA BAYAMON | CALLE 36 BLOQUE 49 #1 | | | BAYAMON | PR | 00961 | |
| 39330 | AVIS BUDGET GROUP INC | 6 SYLVAN WAY | 1ST FLOOR MAILSTOP 6S1-115 | | | PARSIPPANY | NJ | 07054 | |
| 616807 | AVIS LAUREANO LEBRON | PO BOX 301 | | | | SABANA SECA | PR | 00952 | |
| 616808 | AVIS RENT A CAR DE PUERTO RICO | PO BOX 3746 | | | | CAROLINA | PR | 00984 | |
| 616809 | AVIS RENT A CAR OF PR INC | PO BOX 3746 | | | | CAROLINA | PR | 00984 | |
| 39333 | AVIS RENT A CAR SYSTEM, INC | 7876 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 616810 | AVIS RENTA A CAR | PO BOX 3746 | | | | CAROLINA | PR | 00984 | |
| 616811 | AVITECH LTD | 401 STREET | 6501 NW 36 TH | | | MIAMI | FL | 33166 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616812 | AVLCOMM | HC 33 BOX 2026 | | | | DORADO | PR | 00646 | |
| 780557 | AVLES ALICEA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 39334 | AVLÉS FRED LUIS MANUEL | LCDO. ORLANDO CAMACHO PADILLA | PO BOX 879 | | | COAMO | PR | 00769-0879 | |
| 1418712 | AVLÉS FRED, LUIS MANUEL | ORLANDO CAMACHO PADILLA | PO BOX 879 | | | COAMO | PR | 00769-0879 | |
| 39336 | AVNET DE PUERTO RICO INC | 2211 S 47TH ST | | | | PHOENIX | AZ | 85034 | |
| 1418713 | AVNET DE PUERTO RICO INC | JOSUE A. RODRIGUEZ ROBLES | TRIPLE S PLAZA 1510 F.D. ROOSEVELT AVE. SUITE 9B1 | | | GUAYNABO | PR | 00968 | |
| 39337 | AVNET DE PUERTO RICO INC | LCDO. JOSUE A. RODRIGUEZ ROBLES | TRIPLE S PLAZA 1510 F.D. ROOSEVELT AVE. | SUITE 9B1 | | GUAYNABO | PR | 00968 | |
| 39338 | AVOLI LLANERAS CATEGORIAS MENORES | URB LA MANSION LEVITTOWN | PLAZA 2 NA 16 | | | TOA BAJA | PR | 00949 | |
| 616813 | AVOLI LLANEROS VOLIBOL SUPERIOR TOA BAJA | MANSION | 2 N S 16 CALLE PLAZA | | | LEVITTOWN | PR | 00949 | |
| 39339 | AVON PRODUCTS INC | P O BOX 806 | | | | PINE BROOK | NJ | 07058 | |
| 616814 | AVON PRODUCTS INC | PO BOX 363774 | | | | SAN JUAN | PR | 00936 | |
| 1772275 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | PO BOX 363774 | | | | SAN JUAN | PR | 00936 | |
| 1772275 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | SANDRA MARIE TORRES | PO BOX 195598 | | | SAN JUAN | PR | 00919-5598 | |
| 616815 | AVOTEK | 200 PACKAGING DRIVE | P O BOX 219 | | | WEYERS CAVE | VA | 24486 | |
| 616816 | AVOTEK SUPPLIERS INC | PO BOX 7 | BRIDGEWATER AIR PARK | | | BRIDGEWATER | VA | 22812 | |
| 616817 | AVOTUS | 1750 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 831216 | AVP Caribe | HC-01 Box 8389 | | | | San German | PR | 00683-9714 | |
| 1433430 | Avramovitz, Shoshana and Israel | ADDRESS ON FILE | | | | | | | |
| 780558 | AVTLLAN SANTOS, MIRIAM H | ADDRESS ON FILE | | | | | | | |
| 1468185 | Avzuaga Rosa, Paula | ADDRESS ON FILE | | | | | | | |
| 39340 | AW & S | 39 FRANCES AMELIA INDUSTRIAL PARK | | | | GUAYNABO | PR | 00968 | |
| 616818 | AW COMMUNICATIONS INC | P O BOX 1330 | | | | FAJARDO | PR | 00738-1330 | |
| 39341 | AW SOLUTIONS PUERTO RICO LLC | URB RIVER VIEW | AA1 CALLE 22 | | | BAYAMON | PR | 00961-3802 | |
| 39342 | AWA INC | PO BOX 12042 | | | | SAN JUAN | PR | 00914 | |
| 39343 | AWAD MELENDEZ, YASSER | ADDRESS ON FILE | | | | | | | |
| 39344 | AWAD N TAHA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 39345 | AWARDS ADVERTISING & ENGRAVING CO | URB BALDRICH | 257 CALLE LARRINAGA | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39346 | AWARDS ADVERTISING & ENGRAVING CO | URB BALDRICH | | | | SAN JUAN | PR | 00918 | |
| 39347 | AWARDS,ADVERTISING AND ENGRAVING,CO,INC | CALLE LARRINAGA 257 | URB BALDRICH | | | SAN JUAN | PR | 00918 | |
| 39348 | AWD | URB PUERTO NUEVO | 405 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 39349 | AWERIS TIRADO COLON | ADDRESS ON FILE | | | | | | | |
| 616819 | AWESOME INC /DBA/TOP CARE AUTOMOTIVE INC | P O BOX 519 | | | | CAGUAS | PR | 00726 | |
| 39350 | AWESOME INC. | P O BOX 519 | | | | CAGUAS | PR | 00726-0000 | |
| 616824 | AWILDA ABREU EXIA | P O BOX 7156 | | | | MAYAGUEZ | PR | 00681-7156 | |
| 616825 | AWILDA ACEVEDO CASTRO | ADDRESS ON FILE | | | | | | | |
| 616826 | AWILDA ACEVEDO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 39351 | AWILDA ACEVEDO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 39352 | AWILDA ACEVEDO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 39353 | AWILDA ACEVEDO PELLOT | HC -61 BOX 5475 | | | | AGUADA | PR | 00602-0000 | |
| 616827 | AWILDA ACEVEDO PELLOT | HC-01 12008 | | | | HATILLO | PR | 00659 | |
| 616828 | AWILDA ACOSTA ACOSTA | LEVITTOWN | N H1 CALLE LUIZA ESTE | | | TOA BAJA | PR | 00977 | |
| 39354 | AWILDA ACOSTA TORRES | ADDRESS ON FILE | | | | | | | |
| 39295 | AWILDA ALICEA CRESPO | ADDRESS ON FILE | | | | | | | |
| 616829 | AWILDA ALONSO TORRES | ADDRESS ON FILE | | | | | | | |
| 616830 | AWILDA ALVARADO NEGRON | BOX 7730 | | | | PONCE | PR | 00732-7730 | |
| 39355 | AWILDA ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 39356 | AWILDA ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616831 | AWILDA ALVARADO TORRES | 91 EXT EL COQUI | | | | AGUIRRE | PR | 00704 | |
| 616832 | AWILDA ALVAREZ ALLENDE | 2 VISTA MAR PLAZA B APT 60 | | | | CAROLINA | PR | 00983 | |
| 616833 | AWILDA ALVELO RODRIGUEZ | URB MONTE GRANDE | 39 CALLE RUBI | | | CABO ROJO | PR | 00623 | |
| 616834 | AWILDA AMADOR CHAVEZ | PO BOX 141005 | | | | ARECIBO | PR | 00614-1005 | |
| 616835 | AWILDA ANDUJAR PEREZ | RES LOS LAURELES | EDF 5 APT 78 | | | SAN JUAN | PR | 00926 | |
| 616820 | AWILDA APONTE SANTIAGO | URB TERRALINDA | 33 CALLE ZARAGOZA | | | CAGUAS | PR | 00725 | |
| 616836 | AWILDA AROCHO FONT | COND BORINQUEN TOWERS I | 1484 AVE F D ROOSEVELT APT 813 | | | SAN JUAN | PR | 00920 | |
| 616837 | AWILDA ARROYO LEBRON | ADDRESS ON FILE | | | | | | | |
| 616839 | AWILDA ARROYO VAZQUEZ | HC 06 BOX 75068 | | | | CAGUAS | PR | 00725 | |
| 616840 | AWILDA ARRUFAT VERA | ADDRESS ON FILE | | | | | | | |
| 616841 | AWILDA BAERGA COLLAZO | P O BOX 1692 | | | | UTUADO | PR | 00641 | |
| 616842 | AWILDA BAEZ FERNANDEZ | HC 69 BOX 15506 | | | | BAYAMON | PR | 00956 | |
| 616843 | AWILDA BASSAT GARCIA | URB ESTANCIAS | PLAZA 1 D 8 | | | BAYAMON | PR | 00961 | |
| 616844 | AWILDA BENITEZ RODRIGUEZ | HC 866 BOX 5684 | | | | FAJARDO | PR | 00738 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39357 | AWILDA BERRIOS PENA | ADDRESS ON FILE | | | | | | | |
| 39358 | AWILDA BERRIOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 616845 | AWILDA BONET DE GONZALEZ | URB EL PARAISO | 1617 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 616846 | AWILDA BONILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 616847 | AWILDA BONILLO RIOS | SULTANA | 64 GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 616848 | AWILDA BRAVO | URB APONTE | F 7 CALLE 5 | | | CAYEY | PR | 00736 | |
| 616849 | AWILDA BURGOS BERDECIA | ADDRESS ON FILE | | | | | | | |
| 616850 | AWILDA BURGOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 616851 | AWILDA C LUGO MARIANI | URB SIERRA BERDECIA | D 11 C/ BENITEZ | | | GUAYNABO | PR | 00969 | |
| 616852 | AWILDA C ZAMBRANA | JARDINES DE COAMO | F 12 | | | COAMO | PR | 00769 | |
| 841176 | AWILDA CABAN SANCHEZ | LOS FLORES | 14 CALLE ROSA | | | AGUADA | PR | 00602-2435 | |
| 616853 | AWILDA CABRERA | ADDRESS ON FILE | | | | | | | |
| 616854 | AWILDA CALDERON FUENTES | URB LAGO ALTO | 128 C/ TORRECILLA | | | TRUJILLO ALTO | PR | 00976 | |
| 616855 | AWILDA CALERO Y/O MARIA S CALERO | URB SAN JOSE | 1028 ELISEO F GUILLOT | | | MAYAGUEZ | PR | 00682 | |
| 616856 | AWILDA CAMACHO QUINTERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 616858 | AWILDA CARABALLO COTTO | HC 3 BOX 37109 | | | | CAGUAS | PR | 00725-9708 | |
| 616859 | AWILDA CARABALLO SANTIAGO | PO BOX 46 | | | | LOIZA | PR | 00772 | |
| 39359 | AWILDA CARATTINI CARATTINI | ADDRESS ON FILE | | | | | | | |
| 616860 | AWILDA CARRASQUILLO | URB VILLA DEL CARMEN | D 9 CALLE 4 | | | CIDRA | PR | 00739 | |
| 616821 | AWILDA CARRILLO DELGADO | URB METROPOLIS 90 | AVE D BLOQUE 2 M | | | CAROLINA | PR | 00987 | |
| 616861 | AWILDA CARTAGENA RIVERA | BO CORAZON | 189 CALLE CANDELARIA | | | GUAYAMA | PR | 00784 | |
| 616862 | AWILDA CASTRO CANALES | ADDRESS ON FILE | | | | | | | |
| 616863 | AWILDA CASTRO COTTO | URB JOSE MERCADO | V 6 CALLE ABRAHAM LINCOLN | | | CAGUAS | PR | 00725 | |
| 841178 | AWILDA CHAMORRO TOUCET | 20 RES TIBES APT 113 | | | | PONCE | PR | 00731 | |
| 616865 | AWILDA CINTRON BARBOSA | HC 2 BOX 11310 | | | | HUMACAO | PR | 00791-9609 | |
| 39360 | AWILDA CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 39361 | AWILDA COLLAZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 616866 | AWILDA COLON LUGO | ADDRESS ON FILE | | | | | | | |
| 616867 | AWILDA COLON MALDONADO | ESTANCIAS DE TORTUGUERO | 133 CALLE TOLEDO | | | VEGA BAJA | PR | 00693 | |
| 39362 | AWILDA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616868 | AWILDA CORIANO SANCHEZ | HC 2 BOX 9608 | | | | LAS MARIAS | PR | 00670 | |
| 616869 | AWILDA CORREA TORRES | PO BOX 191339 | | | | SAN JUAN | PR | 00919-1339 | |
| 616870 | AWILDA COSTAS MERCADO | RIVERSIDE PARK | A 11 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 616871 | AWILDA COTTO ALICEA | URB VILLA CRIOLLA | C 10 CALLE CORAZON | | | CAGUAS | PR | 00725 | |
| 616872 | AWILDA CRUZ BERNABE | RR 2 BUZON 3920 | BO GALATEO | | | TOA ALTA | PR | 00953 | |
| 39363 | AWILDA CRUZ BRACERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616873 | AWILDA CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 39364 | AWILDA CRUZ LANZO | ADDRESS ON FILE | | | | | | | |
| 616874 | AWILDA CRUZ OMS | C 8 REPARTO ROBLES | PO BOX 1295 | | | AIBONITO | PR | 00705 | |
| 616875 | AWILDA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616822 | AWILDA CRUZ RODRIGUEZ | 38 LAJAS ROAD | | | | ENSENADA | PR | 00647-1511 | |
| 616876 | AWILDA CRUZ RODRIGUEZ | AVE LAS PALMAS 31055 INT | | | | SAN JUAN | PR | 00907 | |
| 39365 | AWILDA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 616877 | AWILDA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 616878 | AWILDA CRUZADO ROSARIO | 1652 SW CHILD PLACE | | | | ARCADIA | FL | 34266 | |
| 616879 | AWILDA CURBELO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 39366 | AWILDA CURBELO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 616880 | AWILDA DAVILA HERNANDEZ | URB COUNTRY CLUB | CW 21 21 CALLE 161 | | | CAROLINA | PR | 00983 | |
| 616881 | AWILDA DAVIU MURRAY | ADDRESS ON FILE | | | | | | | |
| 39367 | AWILDA DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 616882 | AWILDA DE LEON VELAZQUEZ | HC 03 BOX 10754 | | | | YABUCOA | PR | 00767-9704 | |
| 616883 | AWILDA DEGADO RAMIREZ | CUPEY ALTO LA MARINA | CARR 176 BOX 35 | | | SAN JUAN | PR | 00926 | |
| 616884 | AWILDA DEL C MARTINEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 616885 | AWILDA DETRES ROSADO | QUINTO CENTENARIO | BZN 308 CALLE SAN FE | | | MAYAGUEZ | PR | 00680 | |
| 616887 | AWILDA DIAZ / CCD TOUT PETIT II | AVE GILBERTO CONCEPCION DE GRACIA | BLO 1 9 SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 616888 | AWILDA DIAZ CRUZ | BORINQUEN VALLEY BOX 146 | | | | CAGUAS | PR | 00725 | |
| 616889 | AWILDA DIAZ DAVILA | HC 02 BOX 6900 | | | | YABUCOA | PR | 00767 | |
| 616886 | AWILDA DIAZ MATOS | URB ROUND HILLS | 422 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 39368 | AWILDA DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 39369 | AWILDA DIAZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 39370 | AWILDA DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616890 | AWILDA DIEPPA DIAZ | ADDRESS ON FILE | | | | | | | |
| 616891 | AWILDA DONES HOMS | ADDRESS ON FILE | | | | | | | |
| 616892 | AWILDA E CARRERO GONZALEZ | HC 3 BOX 29242-16 | | | | AGUADA | PR | 00602 | |
| 616893 | AWILDA E DELGADO ROMAN | HC 80 BOX 7601 | | | | DORADO | PR | 00646 | |
| 616894 | AWILDA E LLAUGER PACHECO | ADDRESS ON FILE | | | | | | | |
| 616895 | AWILDA E LOPEZ PALAU | PO BOX 191502 | | | | SAN JUAN | PR | 00919 | |
| 39371 | AWILDA E LOPEZ SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 39372 | AWILDA E LOPEZ SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 616896 | AWILDA E SANTOS TORRES | CARR 772 KM 0 5 | | | | BARRANQUITAS | PR | 00794 | |
| 39373 | AWILDA E. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 616897 | AWILDA ECHEVARRY FEBO | RES EL FARO | EDIF 5 APT 56 | | | CAROLINA | PR | 00985 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616898 | AWILDA ENCARNACION MASSA | UU 1 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 616899 | AWILDA FALCON | TURABO GARDENS | R 2 CALLE 27 | | | CAGUAS | PR | 00725-0000 | |
| 39374 | AWILDA FALCON PAGAN | ADDRESS ON FILE | | | | | | | |
| 39375 | AWILDA FALCON PAGAN | ADDRESS ON FILE | | | | | | | |
| 39376 | Awilda Falcon Pagán | ADDRESS ON FILE | | | | | | | |
| 616900 | AWILDA FELIBERTY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 616901 | AWILDA FELICIANO COLON | ADDRESS ON FILE | | | | | | | |
| 616902 | AWILDA FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616903 | AWILDA FIGUEROA | HC 4 BOX 183 | | | | ISABELA | PR | 00662 | |
| 616904 | AWILDA FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 39377 | AWILDA FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 39378 | AWILDA FIGUEROA PADILLA | ADDRESS ON FILE | | | | | | | |
| 39379 | AWILDA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 39380 | AWILDA FIGUEROA/HOGAR AWILDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 616905 | AWILDA FLORES CANCEL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 616906 | AWILDA FLORES MELO | URB TERRAZAS DE CUPEY | H 25 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 39381 | AWILDA FONT ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 616907 | AWILDA FORTANEZ ORTEGA | RR 06 BOX 9605 | | | | SAN JUAN | PR | 00926 | |
| 616908 | AWILDA FRANCO RENTAS | ADDRESS ON FILE | | | | | | | |
| 39382 | AWILDA FRED SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 39383 | AWILDA FUENTES AYALA | ADDRESS ON FILE | | | | | | | |
| 39384 | AWILDA FUENTES MERCADO | ADDRESS ON FILE | | | | | | | |
| 616909 | AWILDA GARCIA CALDERON | MSC 213 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 616823 | AWILDA GARCIA DOMINGUEZ | BO LA GRAMA | P O BOX 21 | | | CIALES | PR | 00638 | |
| 616910 | AWILDA GARCIA FLORES | BO CERRO GORDO | HC 20 BOX 26350 | | | SAN LORENZO | PR | 00754 | |
| 616911 | AWILDA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616912 | AWILDA GARCIA ROSARIO | URB VISTA HERMOSA | C 8 CALLE 6 | | | HUMACAO | PR | 00791-4869 | |
| 39385 | AWILDA GARCIA TORRES | MARTIN GONZÁLEZ VÁZQUEZ | PO Box 591 | | | Mercedita | PR | 00715-0591 | |
| 39386 | AWILDA GIRAUD QUILES | ADDRESS ON FILE | | | | | | | |
| 2151701 | AWILDA GONZALEZ | P.O. BOX 9022465 | | | | SAN JUAN | PR | 00902-2465 | |
| 616913 | AWILDA GONZALEZ CRUZ | TERRAZAS DE GUAYNABO | H 15 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 616914 | AWILDA GONZALEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 616915 | AWILDA GONZALEZ DORTA | URB RIO PIEDRAS HEIGHTS | 1720 CALLE YAGUEZ | | | SAN JUAN | PR | 00926 | |
| 39387 | AWILDA GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 39388 | AWILDA GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 39389 | AWILDA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 616916 | AWILDA GONZALEZ RODRIGUEZ | HC 01 BOX 6007 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616917 | AWILDA GONZALEZ RODRIGUEZ | P O BOX 1386 | | | | CAROLINA | PR | 00986 | |
| 616918 | AWILDA GONZALEZ RONDON | URB COUNTRY CLUB | 1011 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 841179 | AWILDA GRANIELA RAMIREZ | URB RAMOS | 34 BO MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| 39390 | AWILDA GUZMAN QUINTERO | ADDRESS ON FILE | | | | | | | |
| 39391 | AWILDA GUZMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 616919 | AWILDA HERNANDEZ BELLO | GPO BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| 616920 | AWILDA HERNANDEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 39392 | AWILDA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 616921 | AWILDA HERNANDEZ MIRANDA | URB LAGOS DE PLATA | T 27 CALLE 9 A | | | TOA BAJA | PR | 00949 | |
| 616922 | AWILDA HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616923 | AWILDA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 39393 | AWILDA HERNANDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 616924 | AWILDA I GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 616925 | AWILDA I MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 616926 | AWILDA I OTERO GUERRA | ADDRESS ON FILE | | | | | | | |
| 616927 | AWILDA IGLESIAS CUELLO | ADDRESS ON FILE | | | | | | | |
| 616928 | AWILDA IRIZARRY | SANTA RITA E 15 A 54 | | | | CABO ROJO | PR | 00623 | |
| 39394 | AWILDA IRRIZARY PARDO | ADDRESS ON FILE | | | | | | | |
| 1506862 | Awilda Jimenez Hernandez, Carlos J Irizarry Sanchez and menor KRIJ | ADDRESS ON FILE | | | | | | | |
| 616929 | AWILDA JUSINO RIVERA | VILLA FONTANA | 2X 97 VIA DONATELLA | | | CAROLINA | PR | 00983 | |
| 616930 | AWILDA L COLLAZO CHEVEREZ | ADDRESS ON FILE | | | | | | | |
| 616931 | AWILDA L RIVERA ORTIZ | 4TA SECCION URB COUNTRY CLUB | NC 13 CALLE 444 | | | CAROLINA | PR | 00982 | |
| 616932 | AWILDA L VARGAS RIVERA | BO ZAMA | CARR 144 RAMAL 528 KM0 2 | | | JAYUYA | PR | 00664 | |
| 39395 | AWILDA LA LUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 39396 | AWILDA LAGARES DIAZ | ADDRESS ON FILE | | | | | | | |
| 616934 | AWILDA LAUREANO | BRISAS DEL MAR | EE 7 CALLE G | | | LUQUILLO | PR | 00773 | |
| 616935 | AWILDA LAZU LABOY | HC 3 BOX 11212 | | | | YABUCOA | PR | 00767 | |
| 616936 | AWILDA LEBRON DELGADO | URB SANTA JUANA 2 | X 8 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 616937 | AWILDA LEON COTTO | PARCELAS MAGUELLES | 80 A CALLE AQUAMARINA | | | PONCE | PR | 00728 | |
| 616938 | AWILDA LISBOA PEREZ | PO BOX 14263 | | | | SAN JUAN | PR | 00916 | |
| 841180 | AWILDA LOPEZ | URB LUCHETTI | #8 CALLE JUSTINO CRESPO | | | MANATI | PR | 00674 | |
| 841181 | AWILDA LOPEZ NEGRON | HC 44 BOX 13217 | | | | CAYEY | PR | 00736-9718 | |
| 39398 | AWILDA LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616939 | AWILDA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616940 | AWILDA LORENZO RAMOS | ADDRESS ON FILE | | | | | | | |
| 616941 | AWILDA LOZANO AVILES | ADDRESS ON FILE | | | | | | | |
| 39399 | AWILDA LUNA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 616942 | AWILDA M ACOSTA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 616943 | AWILDA M BROCO RODRIGUEZ | PARQUE DE MONTE BELLO | A5 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 616944 | AWILDA M CRUZ SUAREZ | PO BOX 605 | | | | SANTA ISABEL | PR | 00757 | |
| 39400 | AWILDA M GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 39401 | AWILDA M MICHEO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 616945 | AWILDA M SANTIAGO SANTIAGO | HC 1 BOX 3134 | | | | SANTA ISABEL | PR | 00757 | |
| 39402 | AWILDA M SIERRA REYES | ADDRESS ON FILE | | | | | | | |
| 616946 | AWILDA M VAZQUEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 39403 | AWILDA M. CARRERO PRATTS | ADDRESS ON FILE | | | | | | | |
| 616947 | AWILDA MADERA RODRIGUEZ | 8600 SHORE FRONT PARKWAY | APT 11 H | | | ROCKAWAY BEACH | NY | 11693 | |
| 39404 | AWILDA MALDONADO OTERO | ADDRESS ON FILE | | | | | | | |
| 39405 | AWILDA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 39406 | AWILDA MARENO GARCIA | ADDRESS ON FILE | | | | | | | |
| 616948 | AWILDA MARRERO | CAMINO DE BAVARIA | SD 8 MANSION DEL SUR | | | TOA BAJA | PR | 00949 | |
| 39407 | AWILDA MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 616949 | AWILDA MARRERO MAS | PASEO REAL | CALLE AA 13 | | | SAN JUAN | PR | 00926 | |
| 39408 | AWILDA MARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616950 | AWILDA MARRERO POMALES | ADDRESS ON FILE | | | | | | | |
| 616951 | AWILDA MARRERO RIVERA | URB LAS COLINAS DE VISTA ALEGRE | X 6 CALLE A | | | BAYAMON | PR | 00959 | |
| 39409 | AWILDA MARRERO ROSAS | ADDRESS ON FILE | | | | | | | |
| 39410 | AWILDA MARRERO ROSAS | ADDRESS ON FILE | | | | | | | |
| 616952 | AWILDA MARTINEZ | RES NEMESIO CANALES | EDIF 20 APTO 377 | | | SAN JUAN | PR | 00918 | |
| 39411 | AWILDA MARTINEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 39412 | AWILDA MARTINEZ LEON | ADDRESS ON FILE | | | | | | | |
| 616953 | AWILDA MARTINEZ VAZQUEZ | REXVILLE | AI 9 CALLE 63 | | | BAYAMON | PR | 00960 | |
| 616954 | AWILDA MATOS | HC 1 BOX 6312 | | | | CABO ROJO | PR | 00623 | |
| 616955 | AWILDA MATOS APONTE | ADDRESS ON FILE | | | | | | | |
| 39413 | AWILDA MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 616956 | AWILDA MATOS RODRIGUEZ | COND VILLA DEL GIGANTE | 400 PASEO REAL APTDO 418 | | | CAROLINA | PR | 00987 | |
| 616957 | AWILDA MELENDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 616958 | AWILDA MELENDEZ RIVERA | HC 1 BOX 40103 | | | | COMERIO | PR | 00782 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616959 | AWILDA MENDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 616960 | AWILDA MERCADO DOMENA | ADDRESS ON FILE | | | | | | | |
| 39415 | AWILDA MERCADO DOMENA | ADDRESS ON FILE | | | | | | | |
| 616961 | AWILDA MIRANDA BONILLA | ADDRESS ON FILE | | | | | | | |
| 39416 | AWILDA MONTES LEON | ADDRESS ON FILE | | | | | | | |
| 39417 | AWILDA MORALES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 616962 | AWILDA MORALES RAMOS | URB JARDINES DE RIO GRANDE | BN 253 CALLE 62 | | | RIO GRANDE | PR | 00745 | |
| 616964 | AWILDA MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 616965 | AWILDA MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 616966 | AWILDA MOYA BENIQUEZ | 132 CALLE PEDRO PADILLA | | | | ISABELA | PR | 00662 | |
| 39418 | AWILDA MULERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 616967 | AWILDA MURIEL ROMAN | RR 6 BUZON 9932 | | | | SAN JUAN | PR | 00926 | |
| 616968 | AWILDA N ACEVEDO BURGOS | HC 04 BOX 44362 | | | | CAGUAS | PR | 00725-9416 | |
| 616969 | AWILDA N FELICIANO PEREZ | 4519 URB PUNTO ORO | | | | PONCE | PR | 00728 | |
| 616970 | AWILDA NAVARRO MARTINEZ | BRISAS DE MAJAGUAS | B 20 CALLE 3 | | | MAUNABO | PR | 00707 | |
| 39419 | AWILDA NAVARRO MARTINEZ | URB BRISAS DE EMAJAGUAS | 30 CALLE FLAMBOYAN | | | MAUNABO | PR | 00707 | |
| 616971 | AWILDA NEGRON MONTES | JARDINES METROPOLITANO | 980 GUTEMBERG | | | SAN JUAN | PR | 00927 | |
| 616972 | AWILDA NEGRON RODRIGUEZ | BZN 6474-17 | | | | CIDRA | PR | 00739 | |
| 39420 | AWILDA NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 39421 | AWILDA NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 39422 | AWILDA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 39423 | AWILDA NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 39424 | AWILDA NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 780559 | AWILDA NIEVES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 39425 | AWILDA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 2151702 | AWILDA O. MARTINEZ-SANCHEZ | URB. SAGRADO CARAZON | # 1628 SAN JULIAN ST. | | | SAN JUAN | PR | 00926 | |
| 39426 | AWILDA OLIVIERI DE PERALTA | ADDRESS ON FILE | | | | | | | |
| 616974 | AWILDA ORTIZ DIAZ | CONTRY CLUB | 758 CALLE AML RLDN URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 39427 | AWILDA ORTIZ FALU | ADDRESS ON FILE | | | | | | | |
| 39428 | AWILDA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 39429 | AWILDA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 616975 | AWILDA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 39430 | AWILDA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 616976 | AWILDA ORTIZ RIVERA | EXT SAN JOSE III | BOX 380 | | | SABANA GRANDE | PR | 00637 | |
| 616977 | AWILDA OSORIO ERAZO | ADDRESS ON FILE | | | | | | | |
| 39431 | AWILDA P VAZQUEZ BRAVO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39432 | AWILDA PADILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| 616978 | AWILDA PAGAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 616979 | AWILDA PEREZ DE JESUS | HC BOX 3460 | | | | QUEBRADILLAS | PR | 00678 | |
| 616981 | AWILDA PEREZ ESCALERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 616980 | AWILDA PEREZ ESCALERA | VILLA PALMERAS | 271 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 616982 | AWILDA PEREZ HUERTAS | HC 1 BOX 4179 | | | | JAYUYA | PR | 00725 | |
| 39433 | AWILDA PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 616983 | AWILDA PEREZ SANTIAGO | URB EL MADRIGAL | D 11 CALLE 3 | | | PONCE | PR | 00731 | |
| 616984 | AWILDA PEREZ SANTIAGO | URB EL MADRIGAL | CALLE D 11 | | | PONCE | PR | 00731 | |
| 39434 | AWILDA PINEDA ARAUJO | ADDRESS ON FILE | | | | | | | |
| 616985 | AWILDA PLAZA GUTIERREZ | P O BOX 885 | | | | ADJUNTAS | PR | 00601 | |
| 39435 | AWILDA POGGI RUIZ | ADDRESS ON FILE | | | | | | | |
| 39436 | AWILDA QUINONES AYALA | ADDRESS ON FILE | | | | | | | |
| 39437 | AWILDA QUINONES GIRALD | ADDRESS ON FILE | | | | | | | |
| 39438 | AWILDA QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 39439 | AWILDA QUINONEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 616987 | AWILDA QUINTANA VELAZQUEZ | COND TROPICANA | APTO 903 | | | CAROLINA | PR | 00979 | |
| 616986 | AWILDA QUINTANA VELAZQUEZ | HC 04 BOX 14007 | | | | MOCA | PR | 00676 | |
| 39440 | AWILDA R PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 39441 | AWILDA RAMIREZ LABOY | ADDRESS ON FILE | | | | | | | |
| 616988 | AWILDA RAMIREZ MARIN | RR 2 BOX 6558 | | | | MANATI | PR | 00674 | |
| 39442 | AWILDA RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 616989 | AWILDA RAMOS FERNANDEZ | BUNKER | 237 CALLE NICARAGUA | | | CAGUAS | PR | 00725 | |
| 616990 | AWILDA RAMOS GREGORY | ADDRESS ON FILE | | | | | | | |
| 39443 | AWILDA RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 616991 | AWILDA RAMOS MARRERO | URB JDN DE VEGA BAJA | B7 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 39444 | AWILDA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 39445 | AWILDA RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 39446 | AWILDA RAMOS VIALIZ | ADDRESS ON FILE | | | | | | | |
| 616992 | AWILDA REYES NEGRON | PO BOX 2989 | | | | JUNCOS | PR | 00777 | |
| 616993 | AWILDA REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| 1549881 | AWILDA REYES REYES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 39447 | AWILDA RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 616994 | AWILDA RIOS ROBLES | P O BOX 1781 | | | | LARES | PR | 00669 | |
| 39448 | AWILDA RIOS RUSSI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616995 | AWILDA RIVERA CIRINO | VILLA PALMERAS | 263 CALLE J VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 616996 | AWILDA RIVERA DE VARGAS | MANSION DEL SOL | 119 B8 VIA GIRASOL | | | SABANA SECA | PR | 00952 | |
| 616997 | AWILDA RIVERA FIGUEROA | PO BOX 2717 | | | | VEGA BAJA | PR | 00694 | |
| 39449 | AWILDA RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 616998 | AWILDA RIVERA MALDONADO | PO BOX 9285 | | | | ARECIBO | PR | 00613 | |
| 39450 | AWILDA RIVERA NATER | ADDRESS ON FILE | | | | | | | |
| 616999 | AWILDA RIVERA OLIVERAS | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 617000 | AWILDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 617001 | AWILDA RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 617002 | AWILDA RIVERA TIRADO | HC 1 BOX 8013 | | | | MAUNABO | PR | 00707 | |
| 39451 | AWILDA ROBLES GONZALEZ MD, SOL | ADDRESS ON FILE | | | | | | | |
| 39452 | AWILDA ROBLES LUGO | ADDRESS ON FILE | | | | | | | |
| 39453 | AWILDA ROBLES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 617003 | AWILDA RODRIGUEZ ACEVEDO | 70 SERAFIN MENDEZ | | | | MOCA | PR | 00676 | |
| 617004 | AWILDA RODRIGUEZ CORCHADO | COSTA BRAVA | 114 CALLE AMBAR | | | ISABELA | PR | 00662 | |
| 39454 | AWILDA RODRIGUEZ LORA | ADDRESS ON FILE | | | | | | | |
| 39455 | AWILDA RODRIGUEZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 39456 | AWILDA RODRIGUEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 39457 | AWILDA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 617005 | AWILDA RODRIGUEZ RODRIGUEZ | URB LEVITOWN | AR 57 CALLE OESTE | | | TOA ALTA | PR | 00949 | |
| 617006 | AWILDA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 617007 | AWILDA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 617008 | AWILDA RODRIGUEZ SANTIAGO | P O BOX 612 | | | | ARROYO | PR | 00714 | |
| 39458 | AWILDA RODRIGUEZ VAZQUEZ | CALLE 24, 2-S-10 | | | | CAGUAS | PR | 00727-1025 | |
| 617009 | AWILDA RODRIGUEZ VAZQUEZ | MIRADOR BAIROA | 2 S10 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 617010 | AWILDA ROJAS BRUNO | HC 83 BOX 6073 | | | | VEGA ALTA | PR | 00692-9702 | |
| 617011 | AWILDA ROLON / DEBORATH A RUIZ ROLON | URB LAS COLINAS | R 4 COLINA LOS PINOS | | | TOA BAJA | PR | 00949 | |
| 39459 | AWILDA ROMAN ADAMES | ADDRESS ON FILE | | | | | | | |
| 39460 | AWILDA ROSA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 617012 | AWILDA ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 39461 | AWILDA ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 617013 | AWILDA ROSADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 39462 | AWILDA ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 617014 | AWILDA ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 617015 | AWILDA ROSARIO CRUZ | P O BOX 1292 | | | | CIALES | PR | 00638 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39463 | AWILDA ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 617016 | AWILDA ROSARIO OCASIO | ADDRESS ON FILE | | | | | | | |
| 39464 | AWILDA ROSARIO OCASIO | ADDRESS ON FILE | | | | | | | |
| 39465 | AWILDA ROSAS COLON | LCDO. DENNIS CRUZ PÉREZ | La Rambla Plaza Suite 211 606 Ave. Tito Castro | | | Ponce | PR | 00716 | |
| 39466 | AWILDA RUPERTO SOTO | ADDRESS ON FILE | | | | | | | |
| 39467 | AWILDA SALDANA JORGE | ADDRESS ON FILE | | | | | | | |
| 39468 | AWILDA SALGADO CARDONA | ADDRESS ON FILE | | | | | | | |
| 39470 | AWILDA SANCHEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 39471 | AWILDA SANCHEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 39472 | AWILDA SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 617017 | AWILDA SANTA AYALA | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 39473 | AWILDA SANTANA AVILES | ADDRESS ON FILE | | | | | | | |
| 617018 | AWILDA SANTANA AYALA | URB COUNTRY CLUB | HA 24 CALLE 215 | | | CAROLINA | PR | 00982 | |
| 617019 | AWILDA SANTIAGO CRESPO | ADDRESS ON FILE | | | | | | | |
| 39475 | AWILDA SANTIAGO DE DAVILA | ADDRESS ON FILE | | | | | | | |
| 617020 | AWILDA SANTIAGO SANABRIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 617022 | AWILDA SANTOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 617021 | AWILDA SANTOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 39476 | AWILDA SANTOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 617023 | AWILDA SEMIDEY MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 617024 | AWILDA SEPULVEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 841182 | AWILDA SERRANO CLAUDIO | HC 60 BOX 41784 | | | | SAN LORENZO | PR | 00754-9849 | |
| 617025 | AWILDA SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 39477 | AWILDA SOLIS DIAZ | ADDRESS ON FILE | | | | | | | |
| 39478 | AWILDA SOTO | ADDRESS ON FILE | | | | | | | |
| 617026 | AWILDA SOTO CASTRO | ADDRESS ON FILE | | | | | | | |
| 617027 | AWILDA SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 39479 | AWILDA SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 39480 | AWILDA SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 617028 | AWILDA SOTO GOMEZ | 31 COWLES ST | | | | BRIDGEPORT | CT | 06607 | |
| 39482 | AWILDA SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 39483 | AWILDA SOTO SALGADO | SIERRA BAYAMON | 92-4 CALLE 78 | | | BAYAMON | PR | 00961 | |
| 617029 | AWILDA SOTO SALGADO | URB SIERRA BAYAMON | 92-4 CALLE 78 | | | BAYAMON | PR | 00961 | |
| 617030 | AWILDA SOTO VEGA | VILLAS DEL RIO | 103 CALLE RIO BLANCO | | | HUMACAO | PR | 00791 | |
| 617031 | AWILDA STERLING DUPREY | VALLE ARRIBA HEIGHTS | P 7 HIGUERA | | | CAROLINA | PR | 00983 | |
| 617032 | AWILDA TIRADO AYALA | VILLA FONTANA | LL 28 VIA 23 | | | CAROLINA | PR | 00983 | |
| 617033 | AWILDA TIRADO CHEVERE | RR 2 BOX 6432 | | | | MANATI | PR | 00674 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617034 | AWILDA TORO RIVERA | 25 CALLE LIDICE | | | | PONCE | PR | 00730 | |
| 617035 | AWILDA TORO TROCHE | PARCELAS MAGUEYES | 88 CALLE OPALO | | | PONCE | PR | 00731 | |
| 617036 | AWILDA TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| 39484 | AWILDA TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 39485 | AWILDA TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 617037 | AWILDA TORRES GARCIA | HC 3 BOX 10149 | | | | CAMUY | PR | 00627 | |
| 617038 | AWILDA TORRES MENDEZ | HC 01 BOX 3060 | | | | UTUADO | PR | 00641 | |
| 617039 | AWILDA TRINTA CORREA | P O BOX 1919 | | | | CAGUAS | PR | 00726-1919 | |
| 617040 | AWILDA VALENTIN FELICIANO | 110 JARDINES DE AGUADILLA | | | | AGUADILLA | PR | 00603 | |
| 39486 | AWILDA VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 617042 | AWILDA VALLE | HC 06 BOX 1428 | | | | HATILLO | PR | 00629 | |
| 2151608 | AWILDA VALLE | P.O. BOX 1649 | | | | BARCELONETA | PR | 00617-1649 | |
| 617043 | AWILDA VALLE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 617044 | AWILDA VARGAS LEYRO | ADDRESS ON FILE | | | | | | | |
| 39487 | AWILDA VARGAS MADERA | ADDRESS ON FILE | | | | | | | |
| 617045 | AWILDA VARGAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 617046 | AWILDA VARGAS RAMIREZ | P O BOX 826 | | | | LAJAS | PR | 00667 | |
| 617048 | AWILDA VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 617049 | AWILDA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 617050 | AWILDA VAZQUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 39488 | AWILDA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 617051 | AWILDA VEGA ESCOBAR | 911 PASTILLO DE CANAS | LUIS LLORENS TORRES | | | PONCE | PR | 00728-3625 | |
| 617052 | AWILDA VEGA PABON | ADDRESS ON FILE | | | | | | | |
| 617053 | AWILDA VEGA PABON | ADDRESS ON FILE | | | | | | | |
| 39489 | AWILDA VEGA PADILLA | ADDRESS ON FILE | | | | | | | |
| 617054 | AWILDA VEGA PEREZ | URB PARQUE DEL LAGO | BI 15 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 39490 | AWILDA VELAZQUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 617055 | AWILDA VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 39491 | AWILDA VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 39492 | AWILDA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 39493 | AWILDA VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 617056 | AWILDA VICENTY BEZARES | ADDRESS ON FILE | | | | | | | |
| 617057 | AWILDA VICENTY BEZARES | ADDRESS ON FILE | | | | | | | |
| 39494 | AWILDA VILCHES REYES | ADDRESS ON FILE | | | | | | | |
| 617058 | AWILDA VILLANUEVA | VILLA CAROLINA | 225-29 CALLE 605 | | | CAROLINA | PR | 00985 | |
| 617059 | AWILDA VILLARINI | 808 WEST END AVE 1211 | | | | NEW YORK | NY | 10025 | |
| 617060 | AWILDA X NIEVES ROMAN | VILLA LUNA | 424 CALLE ZUMBADOR | | | ISABELA | PR | 00662 | |
| 39495 | AWILDA Z MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617061 | AWILDA ZAYAS DE JESUS | DIAMOND VILLAGE | C-13 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 617062 | AWILDAS CATERING | PO BOX 331 | | | | ARECIBO | PR | 00613 | |
| 617064 | AWILDO COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| 617063 | AWILDO COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| 617065 | AWILDO LUNA MELENDEZ | RR 1 BOX 2288 | | | | CIDRA | PR | 00739 9605 | |
| 617066 | AWILDO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 841183 | AWILMARIE CORREA MOLINARI | QTAS DE COUNTRY CLUB | B12 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 617067 | AWINDA DEYNES CRUZ | BO CARRIZAL | BOX 615 | | | AGUADA | PR | 00602 | |
| 39497 | AWNING SANZ INC | PO BOX 863 | | | | CABO ROJO | PR | 00623-0863 | |
| 617068 | AWNING SANZ INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 1493932 | Awning Sanz Inc | WILLIAM CANCEL SEPULVEDA | PO BOX 1746 | | | MAYAGUEZ | PR | 00681-1746 | |
| 617069 | AWS SCIENTIFIC INC | CESTM 251 FULLER RD | | | | ALBANY | NY | 12203 | |
| 39498 | AWS TRUEWIND LLC | 463 NEW KANER ROAD | | | | ALBANY | NY | 12205 | |
| 617070 | AWV COMMUNICATIONS INC. | P.O. BOX 1338 | | | | FAJARDO | PR | 00738-1338 | |
| 617071 | AXA CORPORATE SOLUTIONS REINSURANCE CO | 17 STATE STREET | | | | NEW YORK | NY | 10004-1501 | |
| 39499 | AXA D LOPEZ RONDON | ADDRESS ON FILE | | | | | | | |
| 1508156 | AxA Equitable Life Insurance Company | 525 Washington Boulevard, Tax Dept. | | | | Jersey City | NJ | 07310 | |
| 39501 | AXA Equitable Life Insurance Company | Attn: Cecilia Ayroso, Premiun Tax Contact | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 39502 | AXA Equitable Life Insurance Company | Attn: Laura Whitney, Circulation of Risk | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 39503 | AXA Equitable Life Insurance Company | Attn: Neil Guerriero, Principal Representative | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 39504 | AXA Equitable Life Insurance Company | Attn: Nick Gismondi, Vice President | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 39505 | AXA Equitable Life Insurance Company | Attn: William Haviland, Consumer Complaint Contact | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 39500 | AXA Equitable Life Insurance Company | Rosa Iturbides | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| 39506 | AXA Insurance Company | 125 Broad Street | 5th Floor | | | New York | NY | 10004 | |
| 39507 | AXA Insurance Company | Attn: Alexandre Scherer, President | 125 Broad Street | 5th Floor | | New York | NY | 10004 | |
| 39508 | AXA Insurance Company | Attn: Linda Gross, Circulation of Risk | 125 Broad Street | 5th Floor | | New York | NY | 10004 | |
| 39509 | AXA Insurance Company | Attn: Linda Gross, Consumer Complaint Contact | 125 Broad Street | 5th Floor | | New York | NY | 10004 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39510 | AXA Insurance Company | Attn: Linda Gross, Regulatory Compliance Government | 125 Broad Street | 5th Floor | | New York | NY | 10004 | |
| 39511 | AXA Insurance Company | c/o Axrt Insurance Company, Agent for Service of Process | 125 Broad Street | 5th Floor | | New York | NY | 10004 | |
| 39512 | AXA MARIEN RODRIGUEZ FALCHE | ADDRESS ON FILE | | | | | | | |
| 1499307 | AXA Network of Puerto Rico, Inc. | 525 Washington Boulevard, Tax Dept. | | | | Jersey City | NJ | 07310 | |
| 39513 | AXA RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 39514 | AXCELL PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 617072 | AXCIADES COSTA BURGOS | BO 4 CALLES | 1343 CALLE VERDUN | | | PONCE | PR | 00717-2259 | |
| 39515 | AXEL A ALMODOVAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 39516 | AXEL A CAPESTANY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 39517 | AXEL A CARRILLO VELEZ | ADDRESS ON FILE | | | | | | | |
| 39518 | AXEL A FARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 617076 | AXEL A LOPEZ FELICIANO | HC 1 BOX 5282 | | | | BARRANQUITAS | PR | 00794 | |
| 617078 | AXEL A MOJICA RUIZ | COND DOS MARINAS 2 | APTO 1706 P17 | | | FAJARDO | PR | 00738 | |
| 617077 | AXEL A MOJICA RUIZ | PO BOX 640 | | | | CANOVANAS | PR | 00729 | |
| 617079 | AXEL A REYES GARCIA | PO BOX 807 | | | | COMERIO | PR | 00782 | |
| 39519 | AXEL A ROSADO IGLESIAS | EXT SAN AGUSTIN | 461 CALLE 6 APT 3 | | | SAN JUAN | PR | 00926 | |
| 617080 | AXEL A ROSADO IGLESIAS | URB RIO GRANDE ESTATE | D 34 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 39520 | AXEL A VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 39521 | AXEL A. OLIVARI NORAT | OSCAR ACARON MONTALVO | PO BOX 6433 | | | BAYAMON | PR | 00960-5433 | |
| 39522 | AXEL A. SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 39523 | Axel A. Vizcarra Pellot | ADDRESS ON FILE | | | | | | | |
| 39524 | AXEL ACEVEDO AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 617081 | AXEL ACOSTA CASIANO | PMB 279 | 6150 AVE ISLA VERDE | | | CAROLINA | PR | 00979-5764 | |
| 841184 | AXEL ALEJANDRO LOPEZ | HC 74 BOX 5095 | | | | NARANJITO | PR | 00719-7453 | |
| 39525 | AXEL ALEJANDRO LOPEZ | HC 74 BOX 5106 | | | | NARANJITO | PR | 00719 | |
| 39526 | AXEL ALEJANDRO TORRES | ADDRESS ON FILE | | | | | | | |
| 39527 | AXEL ALICEA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 39528 | AXEL ALICEA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 39529 | AXEL ALINDATO RIVERA | ADDRESS ON FILE | | | | | | | |
| 39530 | AXEL APONTE | ADDRESS ON FILE | | | | | | | |
| 39532 | AXEL ARROYO RODRIGUEZ | BLVD MIGUEL POU | 1301 PASEO DEL REY | | | PONCE | PR | 00716 | |
| 617082 | AXEL ARROYO RODRIGUEZ | HC 2 BOX 8494 | | | | JUANA DIAZ | PR | 00795 | |
| 617083 | AXEL B HERNANDEZ CRUZ | BZN 1041 FACTOR 2 | | | | ARECIBO | PR | 00642 | |
| 617084 | AXEL B SANTIAGO FELIBERTY | ADDRESS ON FILE | | | | | | | |
| 617085 | AXEL BAEZ | MANSION REAL | 232 CALLE ISABEL | | | COTO LAUREL | PR | 00780 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39533 | AXEL BRIGNONI CORDERO | ADDRESS ON FILE | | | | | | | |
| 39534 | AXEL BURGOS DIAZ V CUERPO DE EMERGENCIAS MEDICAS | LCDA. JANET RIVERA ROSADO | PO BOX 70344 | PMB 181 | | SAN JUNA | PR | 00936-8344 | |
| 39535 | AXEL CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 617086 | AXEL CASTILLO BACO | ADDRESS ON FILE | | | | | | | |
| 39536 | AXEL CEDENO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 617087 | AXEL COLON MALDONADO | P O BOX 1747 | | | | LAS PIEDRAS | PR | 00771-1747 | |
| 617074 | AXEL CONCEPCION FERNANDEZ | HC 1 BOX 20819 | | | | CAGUAS | PR | 00725 | |
| 39537 | AXEL COSME FEBUS | ADDRESS ON FILE | | | | | | | |
| 39538 | AXEL CRUZ MANZANO | ADDRESS ON FILE | | | | | | | |
| 617088 | AXEL CRUZ ORTIZ | APARTADO 1851 | | | | LAS PIEDRAS | PR | 00771 | |
| 2174604 | AXEL CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 617089 | AXEL D ALEJANDRO C/O ELVA MARTINEZ | RES J J GARCIA | EDIF 21 APT 101 | | | CAGUAS | PR | 00725 | |
| 39539 | AXEL D FONSECA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 39540 | AXEL D LOPEZ DUARTE | ADDRESS ON FILE | | | | | | | |
| 39541 | AXEL D QUINONES RUIZ | ADDRESS ON FILE | | | | | | | |
| 617090 | AXEL DAVID RIVERA DIAZ / MYRNA DIAZ | 60 ST BC 15 HILL MANSIONS | | | | SAN JUAN | PR | 00926 | |
| 841185 | AXEL DELGADO | PO BOX 397 | | | | NAGUABO | PR | 00718 | |
| 39542 | AXEL DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 39543 | AXEL DIAZ RIVERA Y CARMEN CASANOVA | ADDRESS ON FILE | | | | | | | |
| 39544 | AXEL DIDRIKSSON | ADDRESS ON FILE | | | | | | | |
| 617091 | AXEL DONES RODRIGUEZ | COM FORTUNA II | SOLAR 202 | | | LUQUILLO | PR | 00773 | |
| 617092 | AXEL E MEDINA MALDONADO | CIUDAD JARDIN | 111 CALLE POMARROSA | | | TOA ALTA | PR | 00953 | |
| 39545 | AXEL E PEXA AYALA | ADDRESS ON FILE | | | | | | | |
| 39546 | AXEL E RAMIREZ CASTEJON | ADDRESS ON FILE | | | | | | | |
| 39547 | AXEL E VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 39548 | AXEL E. ALEJANDRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 39549 | AXEL ELIER CABAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 617093 | AXEL F MONROIG GONZALEZ | PO BOX 1568 | | | | HATILLO | PR | 00659 | |
| 617094 | AXEL FLORES CAMACHO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 617095 | AXEL FLORES DELGADO | BOX 77 | | | | CAYEY | PR | 00737 | |
| 39550 | AXEL FOLCH TORRES | ADDRESS ON FILE | | | | | | | |
| 39551 | AXEL FRATICELLI VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 617096 | AXEL G ORTIZ FREYTES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39552 | AXEL GABRIEL CARRERAS SOTO/AXEL CARRERAS | ADDRESS ON FILE | | | | | | | |
| 617097 | AXEL GARCIA RAMOS | HC 1 BOX 3811 | | | | ADJUNTAS | PR | 00601 | |
| 617098 | AXEL GONZALEZ INC/ CARMEN E MONROIG | PO BOX 1202 | | | | ARECIBO | PR | 00612 | |
| 617099 | AXEL GONZALEZ MASS | ADDRESS ON FILE | | | | | | | |
| 617100 | AXEL GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 617101 | AXEL GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 841186 | AXEL GONZALEZ POLANCO | JARDS DE CAPARRA | S8 CALLE 25 | | | BAYAMON | PR | 00959-7745 | |
| 617102 | AXEL GONZALEZ RIVERA | BOX 735 | | | | SABANA SECA | PR | 00952 | |
| 39553 | AXEL GRACIA TORO | ADDRESS ON FILE | | | | | | | |
| 39554 | AXEL GUZMAN LUGO | ADDRESS ON FILE | | | | | | | |
| 617103 | AXEL H TORO CRUZ | ADDRESS ON FILE | | | | | | | |
| 617104 | AXEL HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 39555 | AXEL HERRERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 39556 | AXEL I COLLAZO BONILLA | ADDRESS ON FILE | | | | | | | |
| 617105 | AXEL I COLON NOVOA | URB JARDINES DE ARECIBO | O 6 CALLE M 1 | | | ARECIBO | PR | 00612 | |
| 39557 | AXEL I GIERBOLINI BURGOS | ADDRESS ON FILE | | | | | | | |
| 39558 | AXEL I MARTINEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 617107 | AXEL I MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617106 | AXEL I MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 39559 | AXEL I STELLA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 39560 | AXEL IVAN ANTONETTY | ADDRESS ON FILE | | | | | | | |
| 39561 | AXEL J ALVARADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 39562 | AXEL J ALVARADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 39564 | AXEL J BAERGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617108 | AXEL J BURGOS DIAZ | PO BOX 1013 | | | | CIDRA | PR | 00739 | |
| 39565 | AXEL J FIGUEROA MATEO | ADDRESS ON FILE | | | | | | | |
| 617109 | AXEL J FIGUEROA RIVERA | 1RA SECCION LEVITTOWN | 1606 PASEO DIANA | | | TOA BAJA | PR | 00949 | |
| 39566 | AXEL J GALARZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 39567 | AXEL J GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 39568 | AXEL J MATTA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 39569 | AXEL J MORENO DIAZ | ADDRESS ON FILE | | | | | | | |
| 39570 | AXEL J ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 617110 | AXEL J RAMOS GONZALEZ | 18 CAMPO ALEGRE CENTRAL | | | | LARES | PR | 00669 | |
| 617111 | AXEL J RAMOS VAZQUEZ | P O BOX 497 | | | | JUANA DIAZ | PR | 00725 | |
| 39571 | AXEL J RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 617112 | AXEL J RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39572 | AXEL JAVIER LUGO | ADDRESS ON FILE | | | | | | | |
| 617113 | AXEL JAVIER RIVERA MELENDEZ | P O BOX 1075 | | | | CEIBA | PR | 00738 | |
| 39573 | AXEL JOEL APONTE BERNARD | ADDRESS ON FILE | | | | | | | |
| 39574 | AXEL JOEL RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 39575 | AXEL L CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617114 | AXEL L MELENDEZ RODRIGUEZ | 1RA SECCION LOMAS VERDES | G 28 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 617115 | AXEL L OTERO NEGRON | RR 1 BOX 11672 | | | | OROCOVIS | PR | 00720 | |
| 39576 | AXEL L PENALOZA LATIMER | ADDRESS ON FILE | | | | | | | |
| 39577 | AXEL L RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 39578 | AXEL LEBRON VEGA | ADDRESS ON FILE | | | | | | | |
| 39579 | AXEL LINARES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 39580 | AXEL LIZAZOAIN BREBAN | ADDRESS ON FILE | | | | | | | |
| 617116 | AXEL LOPEZ LEBRON | BDA OBRERA | 62 CALLE JOSE DIAZ | | | HUMACAO | PR | 00791 | |
| 617117 | AXEL LOPEZ LOPEZ | HC 03 BOX 9476 | | | | LARES | PR | 00669 | |
| 39581 | AXEL M AMBERT MORALES | ADDRESS ON FILE | | | | | | | |
| 39582 | AXEL M FIGUEROA DELGADO | ADDRESS ON FILE | | | | | | | |
| 39583 | AXEL M GOMEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 617073 | AXEL M MORALES LUGO | COND JARDINES METROPOLITANA | TORRE 1 APT 15 K | | | SAN JUAN | PR | 00927 | |
| 39584 | AXEL M OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 39585 | AXEL M OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 39586 | AXEL M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617118 | AXEL M RIOS COLON | EXT REXVILLE K 2 1 | CALLE 12 B | | | BAYAMON | PR | 00957 | |
| 39587 | AXEL M RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 39588 | AXEL M VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 617119 | AXEL M. TORO CAPETILLO | ADDRESS ON FILE | | | | | | | |
| 617120 | AXEL MALDONADO | URB COUNTRY CLUB | 853 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 39589 | AXEL MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 617121 | AXEL MARTINEZ | EL DORADO CLUB | APT 2803 | | | VEGA ALTA | PR | 00692 | |
| 39590 | AXEL MATA BERDECIA | ADDRESS ON FILE | | | | | | | |
| 39591 | AXEL MEDINA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 617122 | AXEL MENDEZ PABON | HC 2 BOX 6537 | | | | MOROVIS | PR | 00687 | |
| 39592 | AXEL MILLAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 39593 | AXEL MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 39594 | AXEL MUINZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| 39595 | AXEL N IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 39596 | AXEL NAVILLE BIRRIEL MATIAS | ADDRESS ON FILE | | | | | | | |
| 617123 | AXEL NEGRON VEGA | URB REGIONAL | H 15 CALLE 9 | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617124 | AXEL OCASIO JACKSON | P O BOX 64 | | | | GUAYAMA | PR | 00785 | |
| 617125 | AXEL OLIVENCIA RENTAS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 617126 | AXEL OMAR CLAUDIO SERRANO | PO BOX 410 | | | | LAS PIEDRAS | PR | 00771-0410 | |
| 39597 | AXEL OROZCO SOTO | ADDRESS ON FILE | | | | | | | |
| 39598 | AXEL ORTIZ COSTA | ADDRESS ON FILE | | | | | | | |
| 617128 | AXEL OSORIO ESCALERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 617129 | AXEL PAGAN VILLAFANE | MONACO III | 636 CALLE PRINCIPE | | | MANATI | PR | 00674 | |
| 39599 | AXEL PENA GALARZA | ADDRESS ON FILE | | | | | | | |
| 617130 | AXEL PEREZ GONZALEZ | HC 03 BOX 8642 | | | | JUNCOS | PR | 00777 | |
| 39600 | AXEL QUILES MERCADO | ADDRESS ON FILE | | | | | | | |
| 39601 | AXEL QUINTANA ROMAN | ADDRESS ON FILE | | | | | | | |
| 617132 | AXEL R ALVAREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 617131 | AXEL R ALVAREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 39602 | AXEL R CARABALLO VEGA | ADDRESS ON FILE | | | | | | | |
| 617133 | AXEL R CRUZ CRUZ | BDA BLONDET | 95 CALLE B | | | GUAYAMA | PR | 00784 | |
| 39603 | AXEL R LAO REYES | ADDRESS ON FILE | | | | | | | |
| 617134 | AXEL R MONE FRONTERA | BOX 236 | | | | YAUCO | PR | 00698 | |
| 39604 | AXEL R QUINONES ESCALERA | ADDRESS ON FILE | | | | | | | |
| 617135 | AXEL R RIVERA TORRES | P O BOX 343 | | | | PATILLAS | PR | 00723 | |
| 39605 | AXEL R RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 39606 | AXEL R RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 39607 | AXEL R VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 39608 | AXEL R. DAVILA AGUAYO | ADDRESS ON FILE | | | | | | | |
| 39609 | AXEL R. LAO REYES | ADDRESS ON FILE | | | | | | | |
| 39610 | AXEL R. RIVAS SOTO | ADDRESS ON FILE | | | | | | | |
| 617136 | AXEL RAMIREZ ROSAS | BO PALOMAS | 23 CALLE 3 | | | YAUCO | PR | 00698 | |
| 39611 | AXEL REYES COLON | ADDRESS ON FILE | | | | | | | |
| 39612 | AXEL REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 617137 | AXEL RIVERA CAJIGAS | PMB 311 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 39613 | AXEL RIVERA GOLDEROS | ADDRESS ON FILE | | | | | | | |
| 617138 | AXEL ROBERTO PADUA CINTRON | URB JUAN MENDOZA | 62 CALLE 5 | | | NAGUABO | PR | 00718 | |
| 39615 | AXEL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 39616 | AXEL RODRIGUEZ REINOSA | ADDRESS ON FILE | | | | | | | |
| 39617 | AXEL RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 39618 | AXEL ROLON MENDEZ | ADDRESS ON FILE | | | | | | | |
| 617139 | AXEL RUIZ CRUZ | HC 4 BOX 45970 | | | | CAGUAS | PR | 00725 | |
| 617140 | AXEL SANCHEZ IRIZARRY | ALTURAS DE FLAMBOYAN | V 5 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 617141 | AXEL SANCHEZ SOTO | HC 1 BOX 11647 | | | | COAMO | PR | 00769 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617142 | AXEL SANTIAGO | VILLA ESPERANZA | B 21 CALLE VIOLETA | | | TOA BAJA | PR | 00951 | |
| 617143 | AXEL SANTIAGO C/O SUR COPY AND FAX SERV | 218 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 617144 | AXEL SANTIAGO C/O SUR COPY AND FAX SERV | EXT SANTA TERESITA | C P 4 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 39619 | AXEL SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 39620 | AXEL SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 617145 | AXEL SANTIAGO MARTINEZ | 88 URB CALIMANO | | | | MAUNABO | PR | 00707 | |
| 617146 | AXEL SANTOS GUZMAN | HC 01 BOX 7787 | | | | SAN GERMAN | PR | 00683 | |
| 39621 | AXEL SENERIZ SILVA | ADDRESS ON FILE | | | | | | | |
| 617075 | AXEL SERRANO ROSARIO | URB VALENCIA | 509 CALLE BAGUE | | | SAN JUAN | PR | 00923 | |
| 841187 | AXEL SERRANO ROSARIO | VALENCIA | 509 CALLE BAGUR | | | SAN JUAN | PR | 00923 | |
| 617147 | AXEL SOLTREN RAMOS | HC 3 BOX 9465 | | | | MOCA | PR | 00676 | |
| 39622 | AXEL SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 617148 | AXEL ULRIC DYER | SIERRA BAYAMON | 20 CALLE 54 | | | BAYAMON | PR | 00961 | |
| 39623 | AXEL V ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 39624 | AXEL VARELA NEGRON | ADDRESS ON FILE | | | | | | | |
| 39625 | AXEL VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 39626 | AXEL W QUINONES BAEZ | ADDRESS ON FILE | | | | | | | |
| 39627 | AXEL X MORALES BABILONIA | ADDRESS ON FILE | | | | | | | |
| 39628 | AXEL Y TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 617149 | AXEL YAMMIL ORTIZ PEREZ | CIENAGA ALTA | 123 B CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 39629 | AXELROD MD, HOWARD | ADDRESS ON FILE | | | | | | | |
| 839170 | AXESA SERVICIOS DE INFORMACION | P O BOX 191225 | | | | SAN JUAN | PR | 00919-1225 | |
| 617150 | AXESA SERVICIOS DE INFORMACION S EN C | PO BOX 191225 | | | | SAN JUAN | PR | 00919-1225 | |
| 617151 | AXESA SERVICIOS DE INFORMACION S EN C | PO BOX 70373 | | | | SAN JUAN | PR | 00936-8373 | |
| 39630 | AXI L. DIAZ AMEZAGA | ADDRESS ON FILE | | | | | | | |
| 617152 | AXIOM INTERNATIONAL INC | P O BOX 11856 | | | | SAN JUAN | PR | 00922-1856 | |
| 39631 | AXIOM TRADE INC | MAI CENTER STE 210 KENNEDY AVE | | | | SAN JUAN | PR | 00920 | |
| 39632 | AXIOMATICA INC | PO BOX 3387 | | | | MAYAGUEZ | PR | 00681 | |
| 617153 | AXION TRADE INC | JF KENNEDY 2000 | AVE E STE 210 | | | SAN JUAN | PR | 00915-5030 | |
| 841188 | AXIS | PO BOX 25058 | | | | SAN JUAN | PR | 00928 | |
| 617154 | AXIS REINSURANCE COMPANY | 11680 GREAT OAKS WAY | SUITE 500 | | | ALPHARETTA | PR | 30022 | |
| 39633 | AXIS Reinsurance Company | 1211 Avenue of the Americas | 26th Floor | | | New York | NY | 10036 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39634 | AXIS Reinsurance Company | Attn: Bert Braud, Premiun Tax Contact | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| 39635 | AXIS Reinsurance Company | Attn: Bert Braud, Regulatory Compliance Government | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| 39636 | AXIS Reinsurance Company | Attn: Dave Clark, Circulation of Risk | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| 39637 | AXIS Reinsurance Company | Attn: Dennis Bernard, President | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| 39638 | AXIS Reinsurance Company | Attn: Frances Mathis, Consumer Complaint Contact | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| 39639 | AXIS Reinsurance Company | c/o Prentice Hall Coorporation System , Agent for Service of Process | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| 39640 | AXIS STUDIOS LLC | PO BOX 11622 | | | | SAN JUAN | PR | 00922-1622 | |
| 39641 | AXIS Surplus Insurance Company | 11680 Great Oaks Way | Suite 500 | | | Alpharetta | GA | 30022 | |
| 39642 | AXIS Surplus Insurance Company | Attn: Carlton Maner, President | 11680 Great Oaks Way | Suite 500 | | Alpharetta | GA | 30022 | |
| 39643 | AXIS Surplus Insurance Company | Attn: Cheryl Price, Vice President | 11680 Great Oaks Way | Suite 500 | | Alpharetta | GA | 30022 | |
| 39644 | AXIS Surplus Insurance Company | Attn: Martin McCarty, Principal Representative | 11680 Great Oaks Way | Suite 500 | | Alpharetta | GA | 30022 | |
| 39645 | AXISCARE HEALTH LOGISTICS INC DBA | DROGERIA CENTRAL | PO BOX 1366 | | | DORADO | PR | 00646 | |
| 1256307 | AXISCARE HEALTH LOGISTICS INC DBA | P. O. BOX 1366 | | | | DORADO | PR | 00646-0000 | |
| 39646 | AXISCARE HEALTH LOGISTICS, INC | PO BOX 1366 | | | | DORADO | PR | 00646 | |
| 39647 | AXMAR GENERATOR SOLUTIONS INC | HC 72 BOX 3659 | | | | NARANJITO | PR | 00719 | |
| 39648 | AXNEL E ACOSTA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 39649 | AXNEL ENRIQUE ACOSTA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 617155 | AXNEL O IRRIZARRY SANCHEZ | 403 CALLE FERNANDO MONTILLA | | | | SAN JUAN | PR | 00918 | |
| 617156 | AXNER CO INC | 490 KANE COURT | | | | OVIEDO | FL | 03265 | |
| 617157 | AXNERYS SERRANO DE JESUS | I 21 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 39650 | AXON PUERTO RICO | P O BOX 1397 | | | | ISABELA | PR | 00662 | |
| 617158 | AXON RESEARCH INC | PO BOX 6536 | | | | CAGUAS | PR | 00726 | |
| 39651 | AXTMANN HOLZMAN, MARY | ADDRESS ON FILE | | | | | | | |
| 617159 | AXTMAYER BENITEZ & QUIÑONES PSC | PO BOX 70174 | | | | SAN JUAN | PR | 00936-8174 | |
| 39652 | AXTMAYER PRADO MD, ROBERT W | ADDRESS ON FILE | | | | | | | |
| 39653 | AXTMAYER PRADO, CARLOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1888 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39654 | AXVOM GRUOP LLC | 35 JUAN C BORBON STE 67-427 | | | | GUAYNABO | PR | 00969-5375 | |
| 39655 | AXWINE CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 39656 | AXXYA SYSTEMS LLC | 4800 SUGAR GROVE BLVD STE 602 | | | | STAFFORD | TX | 77477 | |
| 39657 | AXXYA SYSTEMS LLC | PO BOX 3157 | | | | REDMOND | WA | 98073 | |
| 39658 | AXY E PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 39659 | AXYSNET | 268 AVE MUNOZ RIVERA | WORLD PLAZA BUILDING OFICINA 810 | | | SAN JUAN | PR | 00918 | |
| 39660 | AXYSNET CORP | WORD PLAZA BUILDING | 268 AVE MUNOZ RIVERA STE 810 | | | SAN JUAN | PR | 00918 | |
| 39661 | AXYSNET CORP | WORLD PLAZA | 268 AVE MUNOZ RIVERA | SUITE 810 | | SAN JUAN | PR | 00918 | |
| 39662 | AXYSNET CORPORATION | JORGE SOCCA-CALDERARO | 268 AVE. MUNOZ RIVERA, SUITE 810 | | | SAN JUAN | PR | 00918 | |
| 39663 | AXYSNET CORPORATION | LIC. MIGUEL J. ORTEGA NUÑEZ - ABOGADO DEMANDANTE | PO BOX 195075 | | | SAN JUAN | PR | 00919-5075 | |
| 1418714 | AXYSNET CORPORATION | MIGUEL J. ORTEGA NUÑEZ | PO BOX 195075 | | | SAN JUAN | PR | 00919-5075 | |
| 39664 | AYABARRENO BERMUDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 1418715 | AYABARRENO LA SANTA, ASTRID | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1418716 | AYABARRENO LASANTA, ASTRID | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 39665 | AYABARRENO LASANTA, ASTRID Y | ADDRESS ON FILE | | | | | | | |
| 39666 | AYABARRENO LASANTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 39667 | AYABARRENO ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 2157089 | Ayabarreno Ortiz, Richard | ADDRESS ON FILE | | | | | | | |
| 39668 | AYABARRENO RIVERA, ZORAYDA | ADDRESS ON FILE | | | | | | | |
| 617160 | AYADET LOPEZ RIVERA | BO RIO LAJAS PARC 23 B | | | | DORADO | PR | 00646 | |
| 1544686 | Ayala Abreu, Angel | ADDRESS ON FILE | | | | | | | |
| 39669 | Ayala Abreu, Angel L | ADDRESS ON FILE | | | | | | | |
| 39670 | Ayala Abreu, Antonio | ADDRESS ON FILE | | | | | | | |
| 39671 | AYALA ABREU, ISABEL | ADDRESS ON FILE | | | | | | | |
| 39672 | AYALA ABREU, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1944776 | Ayala Abreu, Margarita | ADDRESS ON FILE | | | | | | | |
| 39673 | AYALA ACEVEDO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 1418717 | AYALA ACEVEDO, EMANUEL | JOSE R. SANTIAGO PERELES | 1705 PASEO LAS COLONIAS URB.VISTA ALEGRE | | | PONCE | PR | 00717-2234 | |
| 39674 | Ayala Acevedo, Emanuel | P.O Box 721 | BO. SABANA HOYOS | | | Arecibo | PR | 00688 | |
| 39675 | AYALA ACEVEDO, EUGENIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39676 | AYALA ACEVEDO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 852081 | AYALA ACEVEDO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 39677 | AYALA ACEVEDO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 39678 | AYALA ACEVEDO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 39679 | AYALA ACEVEDO, JANICE | ADDRESS ON FILE | | | | | | | |
| 39680 | AYALA ACEVEDO, JANICE | ADDRESS ON FILE | | | | | | | |
| 39681 | AYALA ACEVEDO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 39682 | AYALA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 39683 | AYALA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 39684 | AYALA ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 39685 | AYALA ACEVEDO, PABLO | ADDRESS ON FILE | | | | | | | |
| 39686 | AYALA ACEVEDO, PEGGY | ADDRESS ON FILE | | | | | | | |
| 1634112 | Ayala Acevedo, Peggy | ADDRESS ON FILE | | | | | | | |
| 39687 | AYALA ACEVEDO, SOL | ADDRESS ON FILE | | | | | | | |
| 39688 | AYALA ACEVEDO, SONIA | ADDRESS ON FILE | | | | | | | |
| 39689 | AYALA ACEVEDO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 39691 | AYALA ACOSTA, ENID Y | ADDRESS ON FILE | | | | | | | |
| 39692 | AYALA ACOSTA, MERVIN | ADDRESS ON FILE | | | | | | | |
| 39693 | AYALA ADORNO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 39694 | AYALA AGOSTO, ADELINA | ADDRESS ON FILE | | | | | | | |
| 39695 | AYALA AGOSTO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 780561 | AYALA AGOSTO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 39696 | AYALA AGOSTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1666544 | AYALA AGOSTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 39697 | AYALA AGOSTO, NIKOLE | ADDRESS ON FILE | | | | | | | |
| 39698 | AYALA AGOSTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 39699 | AYALA AGUIAR, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 39700 | Ayala Aguiar, Jose A | ADDRESS ON FILE | | | | | | | |
| 780562 | AYALA AGUILAR, ANA | ADDRESS ON FILE | | | | | | | |
| 39701 | AYALA AGUILAR, ANA M | ADDRESS ON FILE | | | | | | | |
| 39702 | AYALA AGUILER, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 39703 | AYALA ALBELO, GRACE M. | ADDRESS ON FILE | | | | | | | |
| 39704 | AYALA ALEJANDRO, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 39705 | AYALA ALEJANDRO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 39707 | AYALA ALEQUIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 780563 | AYALA ALICEA, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 780564 | AYALA ALICEA, IVETT | ADDRESS ON FILE | | | | | | | |
| 39708 | AYALA ALICEA, IVETTE E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39690 | AYALA ALICEA, JAIME | ADDRESS ON FILE | | | | | | | |
| 39709 | AYALA ALICEA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 780565 | AYALA ALMESTICA, ZAIHOMARA | ADDRESS ON FILE | | | | | | | |
| 39710 | AYALA ALMODOVAR, DANIEL | ADDRESS ON FILE | | | | | | | |
| 39711 | AYALA ALMODOVAR, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 39712 | AYALA ALTAGRACIA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1996886 | Ayala Altagracia, Victor M. | 41 Malave St. | | | | Cayey | PR | 00736 | |
| 39713 | AYALA ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 39714 | AYALA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 39715 | Ayala Alvarado, Jose R | ADDRESS ON FILE | | | | | | | |
| 39716 | AYALA ALVARADO, OGEL | ADDRESS ON FILE | | | | | | | |
| 39717 | AYALA ALVAREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 39718 | AYALA ALVAREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 39719 | AYALA ALVAREZ, WILLIAM F. | ADDRESS ON FILE | | | | | | | |
| 39720 | AYALA ALVEREZ, DORA E. | ADDRESS ON FILE | | | | | | | |
| 780567 | AYALA ALVIRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 39721 | AYALA ALVIRA, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 1614667 | Ayala Alvira, Maria S. | ADDRESS ON FILE | | | | | | | |
| 2178993 | Ayala Amaro, Felix | ADDRESS ON FILE | | | | | | | |
| 39722 | AYALA AMARO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2193222 | Ayala Amaro, Juan | ADDRESS ON FILE | | | | | | | |
| 2197862 | Ayala Amaro, Luis | ADDRESS ON FILE | | | | | | | |
| 2179256 | Ayala Amaro, Manuel | ADDRESS ON FILE | | | | | | | |
| 39723 | Ayala Amaro, Pablo | ADDRESS ON FILE | | | | | | | |
| 2179290 | Ayala Amaro, Pablo | ADDRESS ON FILE | | | | | | | |
| 2179073 | Ayala Amaro, Wigberto | ADDRESS ON FILE | | | | | | | |
| 39724 | AYALA AMELY, JOSE | ADDRESS ON FILE | | | | | | | |
| 39725 | AYALA ANDINO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 39726 | AYALA ANDINO, ELSA | ADDRESS ON FILE | | | | | | | |
| 1911192 | Ayala Andino, Elsa | ADDRESS ON FILE | | | | | | | |
| 39727 | AYALA ANDINO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2005361 | Ayala Andino, Maria Isabel | ADDRESS ON FILE | | | | | | | |
| 780568 | AYALA ANDINO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 39728 | AYALA ANDINO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 39729 | AYALA ANDINO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 39730 | AYALA ANDUJAR, VICTOR | ADDRESS ON FILE | | | | | | | |
| 39731 | AYALA APONTE, ELI | ADDRESS ON FILE | | | | | | | |
| 39733 | AYALA APONTE, ITAI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39734 | AYALA APONTE, URSINO | ADDRESS ON FILE | | | | | | | |
| 39735 | AYALA AQUINO, JORGE | ADDRESS ON FILE | | | | | | | |
| 39736 | Ayala Arocho, Anibal Y | ADDRESS ON FILE | | | | | | | |
| 39737 | AYALA AROCHO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1257797 | AYALA ARROYO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 39739 | AYALA ARROYO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 39740 | AYALA ARROYO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 39741 | Ayala Arroyo, Arlyn | ADDRESS ON FILE | | | | | | | |
| 39742 | AYALA ARROYO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 39743 | AYALA ARROYO, LAURA | ADDRESS ON FILE | | | | | | | |
| 39745 | AYALA ARROYO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 39744 | AYALA ARROYO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 39747 | AYALA ARROYO, LYMORIS | ADDRESS ON FILE | | | | | | | |
| 39748 | AYALA ASENCIO, JAN | ADDRESS ON FILE | | | | | | | |
| 39749 | AYALA ASENCIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1843759 | Ayala Aviles, Carmen E | ADDRESS ON FILE | | | | | | | |
| 39750 | AYALA AVILES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 39751 | AYALA AYALA, ALMA E | ADDRESS ON FILE | | | | | | | |
| 780569 | AYALA AYALA, ALMA E | ADDRESS ON FILE | | | | | | | |
| 39752 | AYALA AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 39753 | AYALA AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 39754 | AYALA AYALA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1627119 | Ayala Ayala, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 1616679 | Ayala Ayala, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 1875574 | Ayala Ayala, Edgar | ADDRESS ON FILE | | | | | | | |
| 39755 | AYALA AYALA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 39756 | AYALA AYALA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 39757 | AYALA AYALA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 39758 | AYALA AYALA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 39759 | Ayala Ayala, Hector J | ADDRESS ON FILE | | | | | | | |
| 39760 | AYALA AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 39761 | AYALA AYALA, JORGE IVAN | ADDRESS ON FILE | | | | | | | |
| 39762 | AYALA AYALA, KENNYS | ADDRESS ON FILE | | | | | | | |
| 39763 | AYALA AYALA, LORAINE | ADDRESS ON FILE | | | | | | | |
| 39764 | AYALA AYALA, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 39765 | AYALA AYALA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 39766 | AYALA AYALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 39767 | AYALA AYALA, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1634776 | AYALA AYALA, NITZA I | ADDRESS ON FILE | | | | | | | |
| 39768 | AYALA AYALA, NOEL | ADDRESS ON FILE | | | | | | | |
| 39769 | AYALA AYALA, NORMA | ADDRESS ON FILE | | | | | | | |
| 39770 | Ayala Ayala, Pascual | ADDRESS ON FILE | | | | | | | |
| 780570 | AYALA AYALA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 39771 | AYALA AYALA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 39772 | AYALA AYALA, RAQUELLA | ADDRESS ON FILE | | | | | | | |
| 39773 | AYALA AYBAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| 39774 | AYALA BADILLO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 39775 | AYALA BAEZ, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 39776 | AYALA BAEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 39777 | AYALA BAEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1562452 | AYALA BAEZ, ILKA J | ADDRESS ON FILE | | | | | | | |
| 1562452 | AYALA BAEZ, ILKA J | ADDRESS ON FILE | | | | | | | |
| 1770954 | Ayala Baez, Jose J. | ADDRESS ON FILE | | | | | | | |
| 1770954 | Ayala Baez, Jose J. | ADDRESS ON FILE | | | | | | | |
| 39778 | AYALA BAEZ, KERENLY | ADDRESS ON FILE | | | | | | | |
| 39779 | AYALA BAEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 39780 | AYALA BAEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 39781 | AYALA BALINES, NORLISA | ADDRESS ON FILE | | | | | | | |
| 39782 | AYALA BARBOSA, AMERIDA | ADDRESS ON FILE | | | | | | | |
| 39783 | AYALA BARBOSA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 39784 | AYALA BARBOSA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 39746 | AYALA BARBOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 39785 | AYALA BARBOSA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 39786 | AYALA BARBOSA, VILMA | ADDRESS ON FILE | | | | | | | |
| 39787 | AYALA BARCELO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 39788 | AYALA BARRETO, GISELLE MARIE | ADDRESS ON FILE | | | | | | | |
| 39789 | AYALA BARRETO, KAREN LIS | ADDRESS ON FILE | | | | | | | |
| 780572 | AYALA BARRETO, KATELIN | ADDRESS ON FILE | | | | | | | |
| 39790 | AYALA BARRETO, KATELIN | ADDRESS ON FILE | | | | | | | |
| 39791 | AYALA BATISTA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 39792 | AYALA BATISTA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 39793 | AYALA BELARDO, HILARIO | ADDRESS ON FILE | | | | | | | |
| 39794 | AYALA BELARDO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 39795 | AYALA BELEN, SONIA | ADDRESS ON FILE | | | | | | | |
| 39796 | AYALA BELEN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 39797 | AYALA BELTRAN, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39798 | Ayala Beltran, Maricell | ADDRESS ON FILE | | | | | | | |
| 1484715 | Ayala Beltron, Margarita | ADDRESS ON FILE | | | | | | | |
| 39799 | AYALA BENITEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 1424975 | AYALA BENITEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 1423572 | AYALA BENÍTEZ, AIXA | P. Box 63 | | | | Hormigueros | PR | 00660 | |
| 1423569 | AYALA BENÍTEZ, AIXA | Urb. Paseo Los Peregrinos B11 | Calle Arizmendi-Hormigueros | | | Lares | PR | 00669 | |
| 2176560 | AYALA BERMUDEZ, LUIS A | AEP | REGION DE CAROLINA | | | | PR | | |
| 39800 | AYALA BERMUDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 39801 | AYALA BERNARD, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 780573 | AYALA BERNARD, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 39802 | AYALA BERNARD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 39803 | AYALA BERRIOS MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 39804 | AYALA BERRIOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 39805 | AYALA BERRIOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 39806 | AYALA BERROCALES RAYMOND | ADDRESS ON FILE | | | | | | | |
| 39807 | AYALA BETANCOURT, LUZ | ADDRESS ON FILE | | | | | | | |
| 39808 | AYALA BLANCO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 780574 | AYALA BLANCO, MARISLA | ADDRESS ON FILE | | | | | | | |
| 39809 | AYALA BONET, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 39810 | AYALA BONET, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 39811 | AYALA BONILLA, ALEX | ADDRESS ON FILE | | | | | | | |
| 39812 | AYALA BONILLA, ALEX O | ADDRESS ON FILE | | | | | | | |
| 39813 | AYALA BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 39814 | AYALA BONILLA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 39815 | AYALA BONILLA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 780575 | AYALA BONILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 39817 | AYALA BONILLA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 39818 | AYALA BONILLA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 780576 | AYALA BORIA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 39820 | AYALA BORRERO, JOHN P. | ADDRESS ON FILE | | | | | | | |
| 39821 | AYALA BORRERO, KARLA TERESA | ADDRESS ON FILE | | | | | | | |
| 780577 | AYALA BORRERO, KEYLA M. | ADDRESS ON FILE | | | | | | | |
| 39822 | AYALA BOURDON, AXEL | ADDRESS ON FILE | | | | | | | |
| 39823 | AYALA BOURDON, AXEL | ADDRESS ON FILE | | | | | | | |
| 39824 | AYALA BOUSSON, JULIO F. | ADDRESS ON FILE | | | | | | | |
| 39825 | AYALA BOUSSON, LINDALEE | ADDRESS ON FILE | | | | | | | |
| 39826 | AYALA BOUSSON, RAQUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39827 | AYALA BRAVO, KATHIA | ADDRESS ON FILE | | | | | | | |
| 39828 | AYALA BRENES, ADA | ADDRESS ON FILE | | | | | | | |
| 39828 | AYALA BRENES, ADA | ADDRESS ON FILE | | | | | | | |
| 39829 | AYALA BRUNO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 39830 | AYALA BULTRON, LUIS E | ADDRESS ON FILE | | | | | | | |
| 780578 | AYALA BURGOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 39831 | AYALA BURGOS, SHEILA Y | ADDRESS ON FILE | | | | | | | |
| 39832 | AYALA CABAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 39833 | AYALA CABRERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 39834 | AYALA CABRERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 841189 | AYALA CADIZ IVAN H | LOS FLAMBOYANES | 1712 CALLE LIMA | | | PONCE | PR | 00716-4617 | |
| 1424976 | AYALA CADIZ,ELADIA | ADDRESS ON FILE | | | | | | | |
| 39836 | AYALA CALDERON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 39837 | AYALA CALDERON, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 39838 | AYALA CALDERON, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 39839 | Ayala Calderon, Yadivelisse | ADDRESS ON FILE | | | | | | | |
| 39840 | AYALA CALZADA, DORA H | ADDRESS ON FILE | | | | | | | |
| 39841 | AYALA CALZADA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 39842 | AYALA CALZAMILIA, YAMIR | ADDRESS ON FILE | | | | | | | |
| 1552822 | Ayala Cameron, Joevany | ADDRESS ON FILE | | | | | | | |
| 39844 | AYALA CAMINERO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 39845 | AYALA CAMPOS, JESLLY A | ADDRESS ON FILE | | | | | | | |
| 780579 | AYALA CAMPOS, KELLY ANN | ADDRESS ON FILE | | | | | | | |
| 39846 | AYALA CAMPOS, KELLY ANN | ADDRESS ON FILE | | | | | | | |
| 39847 | AYALA CAMPOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 39848 | AYALA CAMPS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 841190 | AYALA CANALES HECTOR L. | 583 CALLE MARIANA | | | | SAN JUAN | PR | 00907 | |
| 1770605 | AYALA CANALES, CLEMENTINA | ADDRESS ON FILE | | | | | | | |
| 39849 | AYALA CANALES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 39850 | AYALA CANALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 39851 | AYALA CANALES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 39852 | AYALA CANALES, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 39853 | AYALA CANCEL , GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 39854 | AYALA CANCEL, ANA | ADDRESS ON FILE | | | | | | | |
| 39855 | AYALA CANCEL, INGINIO | ADDRESS ON FILE | | | | | | | |
| 39856 | AYALA CANDELARIA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 39857 | AYALA CANDELARIO, JOHAN M. | ADDRESS ON FILE | | | | | | | |
| 39858 | AYALA CANDELARIO, JOHAN M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39859 | AYALA CANDELARIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 780580 | AYALA CANDELARIO, MARIANE M | ADDRESS ON FILE | | | | | | | |
| 780582 | AYALA CARABALLO, NIVEA E | ADDRESS ON FILE | | | | | | | |
| 39862 | AYALA CARABALLO, SAMARY | ADDRESS ON FILE | | | | | | | |
| 39863 | AYALA CARABALLO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 39864 | AYALA CARABALLO, WANDA | ADDRESS ON FILE | | | | | | | |
| 1967925 | Ayala Carasquillo, Dalila | ADDRESS ON FILE | | | | | | | |
| 39865 | AYALA CARDONA MD, HEIDI M | ADDRESS ON FILE | | | | | | | |
| 39866 | AYALA CARDONA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 39867 | AYALA CARDONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 39868 | AYALA CARDONA, HEIDI M. | ADDRESS ON FILE | | | | | | | |
| 39869 | AYALA CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| 780583 | AYALA CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| 39870 | AYALA CARDONA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 39871 | AYALA CARMONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 39872 | AYALA CARMONA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 780585 | AYALA CARRASQUILLO, AMALIA | ADDRESS ON FILE | | | | | | | |
| 39874 | Ayala Carrasquillo, Angel M | ADDRESS ON FILE | | | | | | | |
| 39875 | AYALA CARRASQUILLO, DANNIS | ADDRESS ON FILE | | | | | | | |
| 39876 | AYALA CARRASQUILLO, EDNA M | ADDRESS ON FILE | | | | | | | |
| 39877 | AYALA CARRASQUILLO, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 39878 | AYALA CARRASQUILLO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 39879 | AYALA CARRASQUILLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 671037 | AYALA CARRASQUILLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1810508 | Ayala Carrasquillo, Isabel | ADDRESS ON FILE | | | | | | | |
| 39880 | AYALA CARRASQUILLO, JOSSIE M. | ADDRESS ON FILE | | | | | | | |
| 1510814 | Ayala Carrasquillo, Jossie M. | ADDRESS ON FILE | | | | | | | |
| 39881 | AYALA CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 39882 | AYALA CARRASQUILLO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1778539 | Ayala Carrasquillo, Luz E. | ADDRESS ON FILE | | | | | | | |
| 1468851 | AYALA CARRASQUILLO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1498080 | Ayala Carrasquillo, Myrna | ADDRESS ON FILE | | | | | | | |
| 39883 | AYALA CARRASQUILLO, YINMAVELIZ | ADDRESS ON FILE | | | | | | | |
| 39884 | AYALA CARRION, CECILIA | ADDRESS ON FILE | | | | | | | |
| 39885 | AYALA CARRION, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 39886 | AYALA CARRION, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 39887 | AYALA CARTAGENA, PAOLA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 780586 | AYALA CARTAGENA, PAOLA M | ADDRESS ON FILE | | | | | | | |
| 39888 | AYALA CARTAGENA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 780587 | AYALA CASADO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 39889 | AYALA CASADO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 780588 | AYALA CASADO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 39890 | AYALA CASANOVA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 39891 | AYALA CASES, OMAR | ADDRESS ON FILE | | | | | | | |
| 39892 | AYALA CASIANO, ANDREW | ADDRESS ON FILE | | | | | | | |
| 39893 | Ayala Casiano, Hilton | ADDRESS ON FILE | | | | | | | |
| 39894 | AYALA CASIANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 39895 | AYALA CASIANO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 39896 | AYALA CASIANO, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 780589 | AYALA CASIANO, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 39897 | AYALA CASIANO, XENNIA | ADDRESS ON FILE | | | | | | | |
| 39898 | AYALA CASILLAS, AYLEEN | ADDRESS ON FILE | | | | | | | |
| 39899 | AYALA CASTILLO, ANA L | ADDRESS ON FILE | | | | | | | |
| 39900 | AYALA CASTILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 39901 | Ayala Castro, Raymond O | ADDRESS ON FILE | | | | | | | |
| 2208694 | Ayala Castrodad, Edwin | ADDRESS ON FILE | | | | | | | |
| 1645076 | Ayala Catarich, Edda H | ADDRESS ON FILE | | | | | | | |
| 39902 | AYALA CATARICH, EDDA H | ADDRESS ON FILE | | | | | | | |
| 780590 | AYALA CEBOLLERO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 39904 | AYALA CENTENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 39905 | AYALA CENTENO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 39906 | AYALA CEPEDA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1257798 | AYALA CEPEDA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 39907 | AYALA CEPEDA, NEYSA A | ADDRESS ON FILE | | | | | | | |
| 2155265 | AYALA CEPEDA, NEYSA A | ADDRESS ON FILE | | | | | | | |
| 2125201 | Ayala Cepeda, Neysa A. | ADDRESS ON FILE | | | | | | | |
| 39908 | AYALA CHAPARRO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 1744563 | AYALA CHAPARRO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 39909 | AYALA CHARRIEZ, MARIA DEL M | ADDRESS ON FILE | | | | | | | |
| 39910 | AYALA CHARRIEZ, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 39911 | AYALA CHEVERE, ELBA JANNETTE | ADDRESS ON FILE | | | | | | | |
| 39912 | AYALA CHEVERE, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 39913 | AYALA CHINEA, DIMARY | ADDRESS ON FILE | | | | | | | |
| 39914 | AYALA CINTRON, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 39915 | AYALA CINTRON, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39916 | AYALA CINTRON, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 39917 | AYALA CINTRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 39918 | AYALA CINTRON, JULIO R | ADDRESS ON FILE | | | | | | | |
| 2011826 | Ayala Cintron, Miguel | ADDRESS ON FILE | | | | | | | |
| 2011826 | Ayala Cintron, Miguel | ADDRESS ON FILE | | | | | | | |
| 39919 | AYALA CINTRON, MYRNA | ADDRESS ON FILE | | | | | | | |
| 39920 | AYALA CINTRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 39921 | AYALA CINTRON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 780591 | AYALA CIRINO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 39922 | AYALA CIRINO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 39923 | AYALA CIRINO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 39924 | AYALA CIRINO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 39925 | AYALA CIRINO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 39926 | AYALA CIRINO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 39927 | AYALA CLASS, RAMON | ADDRESS ON FILE | | | | | | | |
| 39928 | AYALA CLASS, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 39929 | AYALA CLAUDIO, BASILIO | ADDRESS ON FILE | | | | | | | |
| 780592 | AYALA CLAUDIO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 39930 | AYALA CLEMENTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 39931 | AYALA CLEMENTE, HAZNERY | ADDRESS ON FILE | | | | | | | |
| 39932 | AYALA CLEMENTE, JOSE M | ADDRESS ON FILE | | | | | | | |
| 780593 | AYALA CLEMENTE, JOSE M | ADDRESS ON FILE | | | | | | | |
| 39933 | AYALA CLEMENTE, JULIO A | ADDRESS ON FILE | | | | | | | |
| 780594 | AYALA CLEMENTE, OLGA E | ADDRESS ON FILE | | | | | | | |
| 39934 | AYALA CLEMENTE, ROSA E | ADDRESS ON FILE | | | | | | | |
| 39936 | AYALA COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 39938 | AYALA COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 39937 | Ayala Collazo, Manuel | ADDRESS ON FILE | | | | | | | |
| 39939 | AYALA COLLAZO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 2062496 | AYALA COLON , LAURA E | ADDRESS ON FILE | | | | | | | |
| 841191 | AYALA COLON EVELYN | URB. RIO GRANDE ESTATE | A14 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 39940 | AYALA COLON MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 39941 | AYALA COLON, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 39942 | AYALA COLON, BENJANIN | ADDRESS ON FILE | | | | | | | |
| 39943 | AYALA COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 39944 | AYALA COLON, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 39946 | AYALA COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 39945 | AYALA COLON, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39947 | AYALA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 780596 | AYALA COLON, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 39948 | AYALA COLON, KEVIN OMAR | ADDRESS ON FILE | | | | | | | |
| 39949 | AYALA COLON, LAURA E | ADDRESS ON FILE | | | | | | | |
| 2114861 | Ayala Colon, Laura E. | ADDRESS ON FILE | | | | | | | |
| 2114861 | Ayala Colon, Laura E. | ADDRESS ON FILE | | | | | | | |
| 1424977 | AYALA COLON, LIONEL | ADDRESS ON FILE | | | | | | | |
| 39951 | AYALA COLON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 39952 | AYALA COLON, MARLYN | ADDRESS ON FILE | | | | | | | |
| 39953 | AYALA COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1998862 | Ayala Colon, Milagros | ADDRESS ON FILE | | | | | | | |
| 1798819 | Ayala Colon, Nixida Luz | ADDRESS ON FILE | | | | | | | |
| 39954 | AYALA COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 39955 | AYALA COLON, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 39956 | AYALA COLON, ROSANDRA | ADDRESS ON FILE | | | | | | | |
| 39957 | AYALA COLON, SASHA | ADDRESS ON FILE | | | | | | | |
| 39958 | AYALA COLON, WALESKA | ADDRESS ON FILE | | | | | | | |
| 39959 | AYALA COMPRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 39960 | AYALA CONCEPCION, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 39961 | AYALA CONCEPCION, JORGE | ADDRESS ON FILE | | | | | | | |
| 39962 | AYALA CONCEPCION, JORGE L | ADDRESS ON FILE | | | | | | | |
| 39963 | AYALA CONCEPCION, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 39964 | AYALA CONCEPCION, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 39965 | AYALA CONCEPCION, MARTIN | ADDRESS ON FILE | | | | | | | |
| 39966 | AYALA CONCEPCION, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 39967 | AYALA CONCEPCION, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 39968 | AYALA CONCEPCION, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 39969 | AYALA CONCEPCION, SOL C. | ADDRESS ON FILE | | | | | | | |
| 39970 | AYALA CONDE, JOSE | ADDRESS ON FILE | | | | | | | |
| 1596729 | Ayala Cora, Fabio | ADDRESS ON FILE | | | | | | | |
| 39971 | AYALA CORCHADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 39972 | Ayala Cordero, Ernesto | ADDRESS ON FILE | | | | | | | |
| 780598 | AYALA CORE, MARIA | ADDRESS ON FILE | | | | | | | |
| 39973 | AYALA COREANO, MARVIN | ADDRESS ON FILE | | | | | | | |
| 780599 | AYALA CORPS, NYDIA G | ADDRESS ON FILE | | | | | | | |
| 39974 | AYALA CORREA, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 1423401 | AYALA CORREA, MILLYMAR | Carr. 187 Km 6.6 | Medianía Alta | | | Loíza | PR | 00772 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 780600 | AYALA CORREA, MILLYMAR | PO BOX. 1055 | | | | CANOVANAS | PR | 00772 | |
| 1628876 | Ayala Correa, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 39975 | AYALA CORREA, SHARYMAR | ADDRESS ON FILE | | | | | | | |
| 39976 | AYALA CORTES, ANA | ADDRESS ON FILE | | | | | | | |
| 39977 | AYALA CORTES, JOHN A. | ADDRESS ON FILE | | | | | | | |
| 39978 | AYALA COSME, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 39979 | AYALA COSME, MILEIDIS | ADDRESS ON FILE | | | | | | | |
| 39980 | AYALA COSTALES, JOSE D | ADDRESS ON FILE | | | | | | | |
| 780602 | AYALA COSTALES, JOSE D | ADDRESS ON FILE | | | | | | | |
| 39981 | AYALA COTTO, DORIS | ADDRESS ON FILE | | | | | | | |
| 39982 | AYALA COTTO, DORIS J | ADDRESS ON FILE | | | | | | | |
| 780603 | AYALA COTTO, DORIS J. | ADDRESS ON FILE | | | | | | | |
| 39983 | AYALA COTTO, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 39984 | AYALA COTTO, ELENA | ADDRESS ON FILE | | | | | | | |
| 1793636 | Ayala Cotto, Elena | ADDRESS ON FILE | | | | | | | |
| 1424978 | AYALA COTTO, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 39986 | AYALA COTTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 39987 | AYALA COTTO, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| 39988 | AYALA COTTO, ROSA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 39989 | Ayala Cotto, Sebastian | ADDRESS ON FILE | | | | | | | |
| 39990 | AYALA COTTO,HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 1548097 | Ayala Couvertien, Madelyn | ADDRESS ON FILE | | | | | | | |
| 852083 | AYALA COUVERTIER, MADELYN E. | ADDRESS ON FILE | | | | | | | |
| 39991 | Ayala Couvertier, Madelyn E. | ADDRESS ON FILE | | | | | | | |
| 39992 | AYALA CRESPO, GLENDA Y | ADDRESS ON FILE | | | | | | | |
| 39993 | AYALA CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| 39994 | AYALA CRESPO, TAMARA MARIA | ADDRESS ON FILE | | | | | | | |
| 1903815 | Ayala Cruz , Edwin | ADDRESS ON FILE | | | | | | | |
| 1755044 | Ayala Cruz, Ada | ADDRESS ON FILE | | | | | | | |
| 39995 | AYALA CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 39996 | AYALA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 39997 | AYALA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 39998 | AYALA CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 852084 | AYALA CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 780604 | AYALA CRUZ, BENETH | ADDRESS ON FILE | | | | | | | |
| 780605 | AYALA CRUZ, BENETH | ADDRESS ON FILE | | | | | | | |
| 780606 | AYALA CRUZ, BETSYMAR | ADDRESS ON FILE | | | | | | | |
| 40001 | AYALA CRUZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2171019 | Ayala Cruz, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 40002 | AYALA CRUZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 40003 | AYALA CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 40004 | AYALA CRUZ, DELY | ADDRESS ON FILE | | | | | | | |
| 2170993 | Ayala Cruz, Domingo | ADDRESS ON FILE | | | | | | | |
| 2160803 | Ayala Cruz, Eliud | ADDRESS ON FILE | | | | | | | |
| 40005 | AYALA CRUZ, ELIZAIDA | ADDRESS ON FILE | | | | | | | |
| 40006 | AYALA CRUZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 40007 | AYALA CRUZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 40008 | AYALA CRUZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 40009 | AYALA CRUZ, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 40010 | AYALA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 40011 | AYALA CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 40012 | AYALA CRUZ, IOLANDA | ADDRESS ON FILE | | | | | | | |
| 40013 | AYALA CRUZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 1653172 | AYALA CRUZ, IRAIDA MILAGRO | ADDRESS ON FILE | | | | | | | |
| 40014 | AYALA CRUZ, IVAN R. | ADDRESS ON FILE | | | | | | | |
| 40015 | AYALA CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 40016 | AYALA CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 40017 | AYALA CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 40018 | AYALA CRUZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1897735 | Ayala Cruz, Jose Rafael | ADDRESS ON FILE | | | | | | | |
| 40019 | AYALA CRUZ, JOSE W | ADDRESS ON FILE | | | | | | | |
| 40020 | AYALA CRUZ, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 780607 | AYALA CRUZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 40021 | AYALA CRUZ, KENNETH J | ADDRESS ON FILE | | | | | | | |
| 40022 | AYALA CRUZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 40023 | AYALA CRUZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 40024 | AYALA CRUZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 40025 | AYALA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 40026 | AYALA CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 40027 | Ayala Cruz, Maria T | ADDRESS ON FILE | | | | | | | |
| 40028 | AYALA CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 40029 | Ayala Cruz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 40030 | AYALA CRUZ, MILAGROS A | ADDRESS ON FILE | | | | | | | |
| 40031 | AYALA CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1633721 | Ayala Cruz, Milton | ADDRESS ON FILE | | | | | | | |
| 1508463 | Ayala Cruz, Milton | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1508463 | Ayala Cruz, Milton | ADDRESS ON FILE | | | | | | | |
| 40032 | Ayala Cruz, Milton | ADDRESS ON FILE | | | | | | | |
| 40034 | AYALA CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 40033 | AYALA CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 780608 | AYALA CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 40035 | AYALA CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 2161437 | Ayala Cruz, Natanael | ADDRESS ON FILE | | | | | | | |
| 2163230 | Ayala Cruz, Noelia | ADDRESS ON FILE | | | | | | | |
| 40036 | Ayala Cruz, Omar | ADDRESS ON FILE | | | | | | | |
| 40037 | AYALA CRUZ, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 40038 | Ayala Cruz, Ramon D. | ADDRESS ON FILE | | | | | | | |
| 40039 | AYALA CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 40041 | AYALA CRUZ, SZARITSA E | ADDRESS ON FILE | | | | | | | |
| 1257799 | AYALA CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 40042 | AYALA CRUZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 40043 | AYALA CRUZ, VIRGEN Z | ADDRESS ON FILE | | | | | | | |
| 2135554 | Ayala Cruz, Virgen Zoe | ADDRESS ON FILE | | | | | | | |
| 40044 | AYALA CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 40045 | AYALA CRUZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 40046 | AYALA CRUZ, YAMIL J. | ADDRESS ON FILE | | | | | | | |
| 40047 | AYALA CRUZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 40048 | AYALA CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 769927 | AYALA CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 40050 | Ayala Cuadrado, Ismael | ADDRESS ON FILE | | | | | | | |
| 40051 | AYALA CUERVOS MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 40052 | AYALA CUERVOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 40053 | AYALA CUEVAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 780609 | AYALA CURBELO, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 40054 | AYALA CURBELO, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 40055 | AYALA DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 40056 | AYALA DAVILA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 40057 | AYALA DAVILA, JULIO | ADDRESS ON FILE | | | | | | | |
| 40058 | AYALA DAVILA, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| 780611 | AYALA DAVILA, OLGA | ADDRESS ON FILE | | | | | | | |
| 40059 | AYALA DE AGOSTO, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 40060 | AYALA DE GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 40061 | AYALA DE JESUS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 40062 | AYALA DE JESUS, CARLOS I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40063 | AYALA DE JESUS, EVERLINDA | ADDRESS ON FILE | | | | | | | |
| 852085 | AYALA DE JESUS, EVERLINDA | ADDRESS ON FILE | | | | | | | |
| 40064 | AYALA DE JESUS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 40065 | AYALA DE JESUS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 40066 | AYALA DE JESUS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 40067 | AYALA DE JESUS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1462392 | AYALA DE JESUS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1715550 | Ayala De Jesus, Norma I. | ADDRESS ON FILE | | | | | | | |
| 40068 | AYALA DE JESUS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1907422 | AYALA DE JESUS, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 40069 | AYALA DE JESUS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 523103 | AYALA DE JESUS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 40070 | AYALA DE LA CRUZ, ELAINE M | ADDRESS ON FILE | | | | | | | |
| 40071 | AYALA DE LA CRUZ, WAGNER | ADDRESS ON FILE | | | | | | | |
| 40072 | AYALA DE LA PAZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 40073 | AYALA DE TIRADO, ERIVEL | ADDRESS ON FILE | | | | | | | |
| 40074 | AYALA DEJESUS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 40075 | AYALA DEL CARMEN, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 40076 | AYALA DEL RIO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 40077 | Ayala Del Valle, Joel O. | ADDRESS ON FILE | | | | | | | |
| 40078 | AYALA DEL VALLE, LAILA | ADDRESS ON FILE | | | | | | | |
| 40079 | AYALA DEL VALLE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 40080 | AYALA DELACRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 780613 | AYALA DELACRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2162455 | Ayala Deleon, Aurelio | ADDRESS ON FILE | | | | | | | |
| 40081 | AYALA DELGADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 40082 | AYALA DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 40083 | AYALA DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 40084 | AYALA DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 780614 | AYALA DELGADO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 40085 | AYALA DELGADO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 780615 | AYALA DESARDEN, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 780616 | AYALA DESARDEN, VIRGEN F | ADDRESS ON FILE | | | | | | | |
| 40087 | AYALA DESARDEN, WILMARY | ADDRESS ON FILE | | | | | | | |
| 40088 | AYALA DETRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 40089 | AYALA DIA Z, JUANITA | ADDRESS ON FILE | | | | | | | |
| 40090 | AYALA DIAZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 40091 | AYALA DIAZ, ALMA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40092 | AYALA DIAZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 40093 | AYALA DIAZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 40094 | AYALA DIAZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 40096 | AYALA DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 40095 | AYALA DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 40097 | AYALA DIAZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 40098 | AYALA DIAZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 2136159 | Ayala Diaz, Juanita | ADDRESS ON FILE | | | | | | | |
| 780617 | AYALA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 40099 | AYALA DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 40100 | AYALA DIAZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 40101 | AYALA DIAZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 40102 | AYALA DIAZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 852086 | AYALA DÍAZ, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| 40103 | AYALA DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 40105 | AYALA DIAZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 40106 | AYALA DIAZ, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 40107 | AYALA DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 40108 | AYALA DIAZ, YARYTZA | ADDRESS ON FILE | | | | | | | |
| 40109 | AYALA ENCARNACION, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 40110 | AYALA ENCARNACION, NELLY | ADDRESS ON FILE | | | | | | | |
| 40111 | AYALA ENCARNACION, YASIRIS | ADDRESS ON FILE | | | | | | | |
| 40112 | Ayala Erazo, Angel | ADDRESS ON FILE | | | | | | | |
| 40113 | AYALA ERAZO, ANGEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 40114 | AYALA ERAZO, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 40115 | AYALA ESCALERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 40116 | Ayala Escalera, Ernesto I | ADDRESS ON FILE | | | | | | | |
| 40117 | AYALA ESCALERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 40118 | Ayala Escalera, Jose L | ADDRESS ON FILE | | | | | | | |
| 780619 | AYALA ESCOBAR, KELLY M | ADDRESS ON FILE | | | | | | | |
| 40119 | AYALA ESCOBAR, KELLY M | ADDRESS ON FILE | | | | | | | |
| 40120 | Ayala Espinosa, Efrain | ADDRESS ON FILE | | | | | | | |
| 40121 | AYALA ESPINOSA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 40122 | AYALA ESPINOSA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 40123 | Ayala Esquilin, Maria M | ADDRESS ON FILE | | | | | | | |
| 40124 | AYALA ESTEVES, MELLANIE | ADDRESS ON FILE | | | | | | | |
| 40125 | AYALA ESTRADA, ANA | ADDRESS ON FILE | | | | | | | |
| 40126 | AYALA FALCON, ELSA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2007192 | Ayala Falcon, Juan | ADDRESS ON FILE | | | | | | | |
| 2007192 | Ayala Falcon, Juan | ADDRESS ON FILE | | | | | | | |
| 40128 | Ayala Falcon, Vannesa | ADDRESS ON FILE | | | | | | | |
| 40129 | AYALA FANTAUZZI, MARCOS | ADDRESS ON FILE | | | | | | | |
| 40130 | AYALA FEBRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 40131 | AYALA FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 40133 | AYALA FELICIANO, MARCO | ADDRESS ON FILE | | | | | | | |
| 40132 | AYALA FELICIANO, MARCO | ADDRESS ON FILE | | | | | | | |
| 40134 | AYALA FELIX, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 780620 | AYALA FELIX, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 40135 | AYALA FELIX, JUAN | ADDRESS ON FILE | | | | | | | |
| 1766179 | Ayala Felix, Juan M | ADDRESS ON FILE | | | | | | | |
| 40136 | AYALA FELIX, YADIRA | ADDRESS ON FILE | | | | | | | |
| 40137 | AYALA FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1747325 | AYALA FERREIRA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 40138 | AYALA FERREIRA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 40139 | AYALA FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 40140 | AYALA FIGUEROA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 40142 | Ayala Figueroa, Cecilio | ADDRESS ON FILE | | | | | | | |
| 40143 | Ayala Figueroa, Edwin | ADDRESS ON FILE | | | | | | | |
| 2146476 | Ayala Figueroa, Gonzalo | ADDRESS ON FILE | | | | | | | |
| 40144 | AYALA FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| 40145 | AYALA FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 40146 | AYALA FIGUEROA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 40147 | AYALA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 40148 | Ayala Figueroa, Luis R | ADDRESS ON FILE | | | | | | | |
| 40149 | AYALA FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 40150 | AYALA FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 40151 | Ayala Fines, Leonardo | ADDRESS ON FILE | | | | | | | |
| 2001870 | Ayala Fines, Leonardo Javier | ADDRESS ON FILE | | | | | | | |
| 1424979 | AYALA FINES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 40153 | AYALA FLORAN, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 40154 | AYALA FLORES, HAZEL | ADDRESS ON FILE | | | | | | | |
| 40156 | AYALA FLORES, SAMARA L | ADDRESS ON FILE | | | | | | | |
| 40157 | AYALA FLORES, SONIA | ADDRESS ON FILE | | | | | | | |
| 40158 | AYALA FLORES, STEPHENIE M. | ADDRESS ON FILE | | | | | | | |
| 40159 | AYALA FLORES, STEPHENIE MARIE | ADDRESS ON FILE | | | | | | | |
| 40160 | Ayala Fonseca, Odalis | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40161 | AYALA FONSECA, OLGA | ADDRESS ON FILE | | | | | | | |
| 40162 | AYALA FONTANEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 40163 | AYALA FONTANEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 40164 | AYALA FONTANEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 40165 | AYALA FONTANEZ, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 40166 | AYALA FONTANEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 40167 | AYALA FRADERA, JEOVANNI | ADDRESS ON FILE | | | | | | | |
| 40168 | AYALA FRANKIS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 40169 | AYALA FREYTES, ANA I | ADDRESS ON FILE | | | | | | | |
| 40170 | AYALA FUENTES, AIDA | ADDRESS ON FILE | | | | | | | |
| 40171 | AYALA FUENTES, ASHLIE | ADDRESS ON FILE | | | | | | | |
| 40172 | AYALA FUENTES, ASHLIE | ADDRESS ON FILE | | | | | | | |
| 40173 | AYALA FUENTES, ASHLIE MARIE | ADDRESS ON FILE | | | | | | | |
| 780621 | AYALA FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 40174 | AYALA FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 780622 | AYALA FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 780623 | AYALA FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 40175 | AYALA FUENTES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 40177 | AYALA FUENTES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 40178 | AYALA FUENTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 642159 | AYALA FUENTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 40179 | AYALA FUENTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 642159 | AYALA FUENTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1852282 | Ayala Fuentes, Grecia M. | ADDRESS ON FILE | | | | | | | |
| 40180 | AYALA FUENTES, GRECIA M. | ADDRESS ON FILE | | | | | | | |
| 40181 | AYALA FUENTES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 40182 | AYALA FUENTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 40183 | AYALA FUENTES, RUHAMA | ADDRESS ON FILE | | | | | | | |
| 40184 | AYALA GAETAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 40185 | AYALA GALARZA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 40186 | AYALA GARAY, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 1456619 | Ayala Garay, Leonor | ADDRESS ON FILE | | | | | | | |
| 1457576 | Ayala Garay, Leonor | ADDRESS ON FILE | | | | | | | |
| 40187 | AYALA GARCIA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 40188 | Ayala Garcia, Francisco | ADDRESS ON FILE | | | | | | | |
| 40189 | AYALA GARCIA, IDANIS | ADDRESS ON FILE | | | | | | | |
| 40190 | AYALA GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| 40191 | AYALA GARCIA, JOSE G. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40192 | AYALA GARCIA, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 40193 | AYALA GARCIA, SHAYNETTE | ADDRESS ON FILE | | | | | | | |
| 40194 | AYALA GARCIA, YADIRA E | ADDRESS ON FILE | | | | | | | |
| 40195 | AYALA GARNIER, LUIS | ADDRESS ON FILE | | | | | | | |
| 40196 | AYALA GAUTIER, FRANCES | ADDRESS ON FILE | | | | | | | |
| 40197 | AYALA GERENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 40198 | AYALA GERENA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 40199 | AYALA GILOT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 40200 | AYALA GOMEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 40201 | AYALA GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 40202 | AYALA GOMEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1963642 | Ayala Gomez, Margarita | ADDRESS ON FILE | | | | | | | |
| 40204 | AYALA GOMEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 40205 | AYALA GOMEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 40206 | Ayala Gomez, Pedro Antonio | ADDRESS ON FILE | | | | | | | |
| 40207 | AYALA GOMEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 780624 | AYALA GONZALEZ , DAMARIS | ADDRESS ON FILE | | | | | | | |
| 780624 | AYALA GONZALEZ , DAMARIS | ADDRESS ON FILE | | | | | | | |
| 40208 | AYALA GONZALEZ, AIXA A | ADDRESS ON FILE | | | | | | | |
| 40209 | AYALA GONZALEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 40210 | AYALA GONZALEZ, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 40211 | AYALA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 40212 | AYALA GONZALEZ, CELINES | ADDRESS ON FILE | | | | | | | |
| 40213 | AYALA GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 40214 | AYALA GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 40215 | AYALA GONZALEZ, DARIO | ADDRESS ON FILE | | | | | | | |
| 40216 | AYALA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 40217 | Ayala Gonzalez, Emanuel | ADDRESS ON FILE | | | | | | | |
| 40218 | AYALA GONZALEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 780625 | AYALA GONZALEZ, FREDLIES A | ADDRESS ON FILE | | | | | | | |
| 40219 | AYALA GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 40220 | AYALA GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 780626 | AYALA GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 40221 | AYALA GONZALEZ, IVETTE D | ADDRESS ON FILE | | | | | | | |
| 40222 | AYALA GONZALEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 40223 | AYALA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 40224 | AYALA GONZALEZ, JOVAN | ADDRESS ON FILE | | | | | | | |
| 40225 | AYALA GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40226 | AYALA GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 780627 | AYALA GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1456817 | Ayala Gonzalez, Maria J | ADDRESS ON FILE | | | | | | | |
| 40227 | AYALA GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 40228 | AYALA GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 780628 | AYALA GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 40229 | Ayala Gonzalez, Milagros | ADDRESS ON FILE | | | | | | | |
| 40230 | AYALA GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 40231 | AYALA GONZALEZ, NOELYS | ADDRESS ON FILE | | | | | | | |
| 40232 | AYALA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 40233 | AYALA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 40234 | AYALA GONZALEZ, ZINNIA | ADDRESS ON FILE | | | | | | | |
| 40235 | AYALA GORDIAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 441981 | AYALA GRISELLE, RIVERA | ADDRESS ON FILE | | | | | | | |
| 780629 | AYALA GUADALUPE, ROSA | ADDRESS ON FILE | | | | | | | |
| 40236 | AYALA GUADALUPE, ROSA J | ADDRESS ON FILE | | | | | | | |
| 40237 | AYALA GUADARRAMA, WILMA Y | ADDRESS ON FILE | | | | | | | |
| 780630 | AYALA GUADARRAMA, WILMA Y | ADDRESS ON FILE | | | | | | | |
| 40238 | AYALA GUERRA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 40240 | AYALA GUERRERO, ELDA M | ADDRESS ON FILE | | | | | | | |
| 780631 | AYALA GUERRERO, ELDA M. | ADDRESS ON FILE | | | | | | | |
| 40241 | AYALA GUEVARA, DARY | ADDRESS ON FILE | | | | | | | |
| 40242 | AYALA GUEVARA, MARIEN | ADDRESS ON FILE | | | | | | | |
| 40243 | AYALA GUTIERREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 40244 | AYALA GUTIERREZ, DENISSE J | ADDRESS ON FILE | | | | | | | |
| 40245 | AYALA GUTIERREZ, HAIDEILIA | ADDRESS ON FILE | | | | | | | |
| 40246 | AYALA GUTIERREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 40247 | AYALA GUTIERREZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 40248 | AYALA GUZMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 40249 | AYALA GUZMAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 40250 | AYALA GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 40251 | AYALA GUZMAN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 40252 | AYALA GUZMAN, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| 40253 | AYALA HANCE, MARIA S | ADDRESS ON FILE | | | | | | | |
| 40254 | AYALA HEREDIA, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 2086225 | Ayala Heredia, Rita M. | ADDRESS ON FILE | | | | | | | |
| 40255 | AYALA HERNANDEZ, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 40256 | AYALA HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40257 | Ayala Hernandez, Amaris | ADDRESS ON FILE | | | | | | | |
| 40258 | AYALA HERNANDEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 40259 | AYALA HERNANDEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 40260 | AYALA HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 40261 | AYALA HERNANDEZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 40262 | AYALA HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 40263 | AYALA HERNANDEZ, EDWIN N | ADDRESS ON FILE | | | | | | | |
| 40264 | AYALA HERNANDEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 40265 | AYALA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1418718 | AYALA HERNANDEZ, IVAN | MIRLA MIREYA RODRIGUEZ MIRANDA | EXECUTIVE HALL 441 SUITE 157 | | | PONCE | PR | 00717 | |
| 40266 | AYALA HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 40267 | AYALA HERNANDEZ, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 40268 | AYALA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 40270 | AYALA HERNANDEZ, JUANA E. | ADDRESS ON FILE | | | | | | | |
| 40271 | AYALA HERNANDEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 40272 | AYALA HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 40273 | AYALA HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 780632 | AYALA HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 40274 | AYALA HERNANDEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 40275 | AYALA HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 40276 | AYALA HERNANDEZ, OJER | ADDRESS ON FILE | | | | | | | |
| 40277 | AYALA HERNANDEZ, PURA M | ADDRESS ON FILE | | | | | | | |
| 40278 | AYALA HERNANDEZ, QUETCY | ADDRESS ON FILE | | | | | | | |
| 40279 | AYALA HERNANDEZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 40280 | AYALA HERNANDEZ, SARYBEL | ADDRESS ON FILE | | | | | | | |
| 40281 | AYALA HERNANDEZ, SUHAYDEE I | ADDRESS ON FILE | | | | | | | |
| 780633 | AYALA HERNANDEZ, SUHAYDEE I | ADDRESS ON FILE | | | | | | | |
| 40282 | AYALA HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 40283 | AYALA HERRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2213785 | Ayala Herrera, Carlos Alberto | ADDRESS ON FILE | | | | | | | |
| 40284 | AYALA HERRERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 40285 | AYALA HUERTAS, LEIDY | ADDRESS ON FILE | | | | | | | |
| 40287 | AYALA IIRZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 780634 | AYALA INDIO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1585061 | Ayala Irazarry, Ramonita | ADDRESS ON FILE | | | | | | | |
| 40288 | AYALA IRENE, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| 780635 | AYALA IRENE, YASMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40289 | AYALA IRIZARRY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 40290 | AYALA IRIZARRY, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 40291 | AYALA IRIZARRY, ARWIN | ADDRESS ON FILE | | | | | | | |
| 40292 | AYALA IRIZARRY, MILTON | ADDRESS ON FILE | | | | | | | |
| 40294 | AYALA IRIZARRY, MINERVA | ADDRESS ON FILE | | | | | | | |
| 40293 | Ayala Irizarry, Minerva | ADDRESS ON FILE | | | | | | | |
| 40295 | AYALA IRIZARRY, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 780636 | AYALA IRIZARRY, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 40296 | AYALA IRIZARRY, RAUL | ADDRESS ON FILE | | | | | | | |
| 40297 | AYALA IRIZARRY, RUBEN | ADDRESS ON FILE | | | | | | | |
| 2179678 | Ayala Irrizary, Angel | ADDRESS ON FILE | | | | | | | |
| 40298 | Ayala Isaac, Noraima | ADDRESS ON FILE | | | | | | | |
| 780637 | AYALA JACKSON, CECILY | ADDRESS ON FILE | | | | | | | |
| 40299 | AYALA JACKSON, CECILY | ADDRESS ON FILE | | | | | | | |
| 40300 | AYALA JAIME, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 40301 | AYALA JIMENEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 40302 | AYALA JORGE, AMAURY | ADDRESS ON FILE | | | | | | | |
| 40303 | AYALA JUARBE, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 40304 | AYALA JUSINO, NAYLA P | ADDRESS ON FILE | | | | | | | |
| 40305 | AYALA JUSINO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 40306 | Ayala Justiniano, Edyban | ADDRESS ON FILE | | | | | | | |
| 1908146 | Ayala Justiniano, Edyban | ADDRESS ON FILE | | | | | | | |
| 40104 | AYALA LABOY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 40307 | AYALA LACEN, NITZA | ADDRESS ON FILE | | | | | | | |
| 40308 | AYALA LACEND, THANYA | ADDRESS ON FILE | | | | | | | |
| 1575607 | Ayala Lamberty, Lina G | ADDRESS ON FILE | | | | | | | |
| 40309 | AYALA LAMBERTY, LINA GISELLE | ADDRESS ON FILE | | | | | | | |
| 40310 | AYALA LANDRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 40311 | AYALA LANDRON, TERESITA | ADDRESS ON FILE | | | | | | | |
| 40312 | AYALA LARA, MARIA | ADDRESS ON FILE | | | | | | | |
| 40313 | AYALA LARA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 40314 | AYALA LARREGUI, ALICE | ADDRESS ON FILE | | | | | | | |
| 40315 | AYALA LAUREANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 40316 | AYALA LAUREANO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 40317 | AYALA LEBRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 40318 | Ayala Lebron, Karla M. | ADDRESS ON FILE | | | | | | | |
| 40319 | AYALA LEON, JAILYN M. | ADDRESS ON FILE | | | | | | | |
| 40320 | AYALA LEON, NELLY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40321 | AYALA LIND, SANDRA | ADDRESS ON FILE | | | | | | | |
| 40322 | AYALA LLANOS, MILCA | ADDRESS ON FILE | | | | | | | |
| 40323 | AYALA LLANOS, SARA | ADDRESS ON FILE | | | | | | | |
| 1418719 | AYALA LLANOS, SARA LUZ | ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| 40325 | AYALA LLANOS, SARA LUZ | RAMON E SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 40326 | AYALA LLANOS, SARA LUZ | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 40327 | AYALA LLAUGER, ANDREA M | ADDRESS ON FILE | | | | | | | |
| 40329 | AYALA LOJO, ADLIN | ADDRESS ON FILE | | | | | | | |
| 40330 | AYALA LOJO, ADLIN | ADDRESS ON FILE | | | | | | | |
| 40328 | AYALA LOJO, ADLIN | ADDRESS ON FILE | | | | | | | |
| 40331 | AYALA LOJO, NILDA | ADDRESS ON FILE | | | | | | | |
| 40332 | AYALA LOPEZ, ALEX X | ADDRESS ON FILE | | | | | | | |
| 40333 | AYALA LOPEZ, AMILSA | ADDRESS ON FILE | | | | | | | |
| 2148705 | Ayala Lopez, Amilsa I | ADDRESS ON FILE | | | | | | | |
| 40334 | AYALA LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 40335 | AYALA LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 40336 | AYALA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 40337 | AYALA LOPEZ, CYNDIA E | ADDRESS ON FILE | | | | | | | |
| 40338 | AYALA LOPEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 40339 | AYALA LOPEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 40340 | Ayala Lopez, Eric S | ADDRESS ON FILE | | | | | | | |
| 40341 | Ayala Lopez, Estilito | ADDRESS ON FILE | | | | | | | |
| 40342 | AYALA LOPEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 40343 | AYALA LOPEZ, EUGENIO J. | ADDRESS ON FILE | | | | | | | |
| 40344 | AYALA LOPEZ, GIRBING | ADDRESS ON FILE | | | | | | | |
| 40345 | AYALA LOPEZ, GLADYS S | ADDRESS ON FILE | | | | | | | |
| 780639 | AYALA LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 40346 | AYALA LOPEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 40347 | AYALA LOPEZ, JAIME A | ADDRESS ON FILE | | | | | | | |
| 40348 | AYALA LOPEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 40349 | AYALA LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 40350 | AYALA LOPEZ, JOANIE | ADDRESS ON FILE | | | | | | | |
| 40351 | AYALA LOPEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 40352 | AYALA LOPEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 780640 | AYALA LOPEZ, KASSANDRA I | ADDRESS ON FILE | | | | | | | |
| 780641 | AYALA LOPEZ, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 40353 | Ayala Lopez, Luis | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40354 | AYALA LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 40355 | AYALA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 40356 | AYALA LOPEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 2123983 | Ayala Lopez, Marta Milagros | ADDRESS ON FILE | | | | | | | |
| 1684281 | AYALA LOPEZ, MARTA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 40357 | AYALA LOPEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1696361 | AYALA LOPEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 40358 | AYALA LOPEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 40359 | AYALA LOPEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 40360 | AYALA LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 40361 | AYALA LOPEZ, SYDNIA | ADDRESS ON FILE | | | | | | | |
| 780642 | AYALA LOPEZ, SYDNIA D | ADDRESS ON FILE | | | | | | | |
| 40176 | AYALA LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 40362 | AYALA LOPEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 40363 | AYALA LOPEZ, WILDA I. | ADDRESS ON FILE | | | | | | | |
| 40364 | AYALA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 40365 | AYALA LOPEZ, YADIER D. | ADDRESS ON FILE | | | | | | | |
| 780643 | AYALA LOPEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 40366 | AYALA LOPEZ, YAMIR | ADDRESS ON FILE | | | | | | | |
| 40367 | AYALA LORENZO, JESUS | ADDRESS ON FILE | | | | | | | |
| 1861119 | Ayala Lozada, Carmen | ADDRESS ON FILE | | | | | | | |
| 1861119 | Ayala Lozada, Carmen | ADDRESS ON FILE | | | | | | | |
| 40369 | AYALA LOZADA, MARA A. | ADDRESS ON FILE | | | | | | | |
| 40370 | AYALA LOZADA, MARTA | ADDRESS ON FILE | | | | | | | |
| 40371 | AYALA LUGO, ANA I | ADDRESS ON FILE | | | | | | | |
| 780644 | AYALA LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 40372 | AYALA LUGO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 40373 | AYALA LUGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 40374 | Ayala Lugo, Daisy I | ADDRESS ON FILE | | | | | | | |
| 40375 | AYALA LUGO, DAISY N. | ADDRESS ON FILE | | | | | | | |
| 40376 | AYALA LUGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 40377 | Ayala Lugo, Jessmarye | ADDRESS ON FILE | | | | | | | |
| 40378 | AYALA LUGO, JOHAM | ADDRESS ON FILE | | | | | | | |
| 40379 | AYALA LUGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 40380 | AYALA LUGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 40381 | AYALA LUGO, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 1596652 | AYALA LUGO, MIRIAM EVELYN | ADDRESS ON FILE | | | | | | | |
| 40382 | AYALA LUGO, ROSEDELIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40383 | AYALA LUGOVINAS, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 40384 | AYALA MADERO, MELISA | ADDRESS ON FILE | | | | | | | |
| 40385 | AYALA MALAVE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 40386 | AYALA MALAVE, DELMARIS | ADDRESS ON FILE | | | | | | | |
| 852087 | AYALA MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 40387 | AYALA MALDONADO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 40388 | AYALA MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 40389 | AYALA MALDONADO, DORA | ADDRESS ON FILE | | | | | | | |
| 40390 | AYALA MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 40391 | AYALA MALDONADO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 40392 | AYALA MALDONADO, JOHN | ADDRESS ON FILE | | | | | | | |
| 40393 | AYALA MALDONADO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 40394 | AYALA MALDONADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 40395 | AYALA MALDONADO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 40396 | AYALA MALDONADO, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 40397 | AYALA MALDONADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 40398 | AYALA MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 40399 | AYALA MALDONADO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 40400 | AYALA MALDONADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 40402 | AYALA MALDONADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 40401 | Ayala Maldonado, Samuel | ADDRESS ON FILE | | | | | | | |
| 40403 | AYALA MALDONADO, SILVETTE | ADDRESS ON FILE | | | | | | | |
| 40404 | AYALA MALDONADO, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 40407 | AYALA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 40406 | AYALA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1256915 | AYALA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 40405 | AYALA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 40408 | AYALA MALPICA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 40409 | AYALA MANFREDI, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 40410 | AYALA MANFREDI, MARJORIE E. | ADDRESS ON FILE | | | | | | | |
| 40411 | AYALA MARCANO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 780645 | AYALA MARCANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 40412 | Ayala Marcano, Xiomara | ADDRESS ON FILE | | | | | | | |
| 40413 | AYALA MARCANO, YANIMAR | ADDRESS ON FILE | | | | | | | |
| 40414 | AYALA MARIANI, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 40415 | AYALA MARIANI, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 40416 | AYALA MARIANI, LYDIA | ADDRESS ON FILE | | | | | | | |
| 40417 | AYALA MARIN, YAMILIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 780646 | AYALA MARIN, YAMILIE | ADDRESS ON FILE | | | | | | | |
| 40419 | AYALA MARIN, YIRA | ADDRESS ON FILE | | | | | | | |
| 40418 | AYALA MARIN, YIRA | ADDRESS ON FILE | | | | | | | |
| 40420 | AYALA MARQUES, AXEL | ADDRESS ON FILE | | | | | | | |
| 40421 | AYALA MARQUEZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 40422 | AYALA MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 40423 | AYALA MARQUEZ, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 40424 | AYALA MARQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 40425 | AYALA MARQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1643721 | Ayala Marquez, Juanita E. | ADDRESS ON FILE | | | | | | | |
| 1689886 | Ayala Márquez, Juanita E. | ADDRESS ON FILE | | | | | | | |
| 841192 | AYALA MARRERO DAISY A | RR 2 BOX 7743 | | | | TOA ALTA | PR | 00953 | |
| 40426 | AYALA MARRERO, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 40427 | AYALA MARRERO, IVAN M. | ADDRESS ON FILE | | | | | | | |
| 40428 | AYALA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 40429 | AYALA MARRERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1981745 | Ayala Marrero, Nayda | ADDRESS ON FILE | | | | | | | |
| 40430 | AYALA MARRERO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 2208017 | Ayala Marrero, Nayda L. | ADDRESS ON FILE | | | | | | | |
| 40431 | AYALA MARRERO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 40432 | AYALA MARSHALL, KAREN N | ADDRESS ON FILE | | | | | | | |
| 780647 | AYALA MARTES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 40433 | AYALA MARTES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 40434 | AYALA MARTES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 40435 | AYALA MARTINEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 40436 | AYALA MARTINEZ, DINORA | ADDRESS ON FILE | | | | | | | |
| 40437 | AYALA MARTINEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 40438 | AYALA MARTINEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 780649 | AYALA MARTINEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| 40439 | AYALA MARTINEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 40440 | AYALA MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 780650 | AYALA MARTINEZ, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 780651 | AYALA MARTINEZ, JACQUEYN | ADDRESS ON FILE | | | | | | | |
| 40443 | AYALA MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 40442 | AYALA MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 40444 | Ayala Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 40445 | Ayala Martinez, Jose J | ADDRESS ON FILE | | | | | | | |
| 40446 | AYALA MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40447 | AYALA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 40448 | AYALA MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 40449 | AYALA MARTINEZ, LORNA E | ADDRESS ON FILE | | | | | | | |
| 1552874 | Ayala Martinez, Lorna Edne | ADDRESS ON FILE | | | | | | | |
| 40450 | AYALA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 40451 | AYALA MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 40452 | AYALA MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 40453 | AYALA MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 40454 | AYALA MARTINEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 40455 | AYALA MARTINEZ, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 2025064 | Ayala Martinez, Milton | ADDRESS ON FILE | | | | | | | |
| 40456 | Ayala Martinez, Milton | ADDRESS ON FILE | | | | | | | |
| 40457 | AYALA MARTINEZ, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 40458 | AYALA MARTINEZ, NILSA M | ADDRESS ON FILE | | | | | | | |
| 852088 | AYALA MARTINEZ, NILSA MELISSA | ADDRESS ON FILE | | | | | | | |
| 40459 | Ayala Martinez, Paula I. | ADDRESS ON FILE | | | | | | | |
| 40460 | AYALA MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 40461 | AYALA MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 40462 | AYALA MARTINEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 40463 | AYALA MARTINEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 40464 | AYALA MARTINEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 40465 | AYALA MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 40466 | AYALA MARZAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 40467 | AYALA MASSA, MYRNELL | ADDRESS ON FILE | | | | | | | |
| 40468 | AYALA MATOS, ANA | ADDRESS ON FILE | | | | | | | |
| 40469 | AYALA MATOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 40470 | AYALA MATOS, LUCELLY | ADDRESS ON FILE | | | | | | | |
| 40471 | AYALA MATOS, MARINA | ADDRESS ON FILE | | | | | | | |
| 40472 | AYALA MAYMI, FLORARMEN | ADDRESS ON FILE | | | | | | | |
| 40473 | AYALA MEDINA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 40474 | Ayala Medina, Jose | ADDRESS ON FILE | | | | | | | |
| 40475 | AYALA MEDINA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 1825719 | Ayala Medina, Ramon L | ADDRESS ON FILE | | | | | | | |
| 1826119 | Ayala Medina, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 1826119 | Ayala Medina, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 1871991 | Ayala Medina, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 1872411 | Ayala Medina, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 1696019 | Ayala Medina, Ramon L. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40476 | AYALA MELECIO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 40477 | AYALA MELENDEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 40478 | Ayala Melendez, Elba | ADDRESS ON FILE | | | | | | | |
| 40479 | AYALA MELENDEZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 852091 | AYALA MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 40481 | Ayala Melendez, Ramon | ADDRESS ON FILE | | | | | | | |
| 40481 | Ayala Melendez, Ramon | ADDRESS ON FILE | | | | | | | |
| 40482 | AYALA MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 40483 | AYALA MELENDEZ, VIVIAM | ADDRESS ON FILE | | | | | | | |
| 40484 | AYALA MENDEZ, BOBEBIN | ADDRESS ON FILE | | | | | | | |
| 40485 | AYALA MENDEZ, EIAS | ADDRESS ON FILE | | | | | | | |
| 40486 | AYALA MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1422591 | AYALA MENDEZ, JULIO HIRAM | JUAN A. ALBINO GONZALEZ | CAPITAL CENTER BUILDING | TORRE SUR 239 AVE. ARTERIAL STE. 702 | | HATO REY | PR | 00918 | |
| 40487 | AYALA MENDEZ, MAVELL L | ADDRESS ON FILE | | | | | | | |
| 40488 | Ayala Mendez, Moises | ADDRESS ON FILE | | | | | | | |
| 40489 | AYALA MENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 40490 | AYALA MENDEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 40491 | AYALA MENDEZ, WISBELL | ADDRESS ON FILE | | | | | | | |
| 617161 | AYALA MERCADO MYRIAM | 1382 CALLE FELIPE CANTERA | | | | SAN JUAN | PR | 00915 | |
| 40492 | AYALA MERCADO, IRMA IRIS | ADDRESS ON FILE | | | | | | | |
| 780653 | AYALA MERCADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 40493 | AYALA MERCADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 40494 | AYALA MERCADO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 40495 | AYALA MERCED, NICOLE | ADDRESS ON FILE | | | | | | | |
| 617162 | AYALA METAL ENTERPRISES | P O BOX 51544 | | | | TOA BAJA | PR | 00950-1544 | |
| 841193 | AYALA METAL ENTERPRISES,INC. | PO BOX 51544 | | | | TOA BAJA | PR | 00950-1544 | |
| 148874 | AYALA MILLAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 40497 | Ayala Millan, Yamayra | ADDRESS ON FILE | | | | | | | |
| 40498 | AYALA MIRABAL, GARY | ADDRESS ON FILE | | | | | | | |
| 40499 | AYALA MIRANDA, ADLIN | ADDRESS ON FILE | | | | | | | |
| 40500 | AYALA MIRANDA, DAVID | ADDRESS ON FILE | | | | | | | |
| 40501 | AYALA MIRANDA, DORIS N. | ADDRESS ON FILE | | | | | | | |
| 40502 | AYALA MIRANDA, JOHN | ADDRESS ON FILE | | | | | | | |
| 40503 | AYALA MIRANDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 780654 | AYALA MOCTEZUMA, AVA D | ADDRESS ON FILE | | | | | | | |
| 40504 | AYALA MOJICA, ZUANETLY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40505 | AYALA MOLINA, ALBA | ADDRESS ON FILE | | | | | | | |
| 40506 | AYALA MOLINA, ALBA | ADDRESS ON FILE | | | | | | | |
| 2076913 | AYALA MOLINA, ALBA JANET | ADDRESS ON FILE | | | | | | | |
| 40507 | AYALA MOLINA, EFREN | ADDRESS ON FILE | | | | | | | |
| 40508 | AYALA MOLINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 40509 | AYALA MOLINA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 780655 | AYALA MOLINA, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 40511 | AYALA MOLINA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 40512 | AYALA MONET, JULIO L | ADDRESS ON FILE | | | | | | | |
| 40513 | AYALA MONGES, GADDIEL | ADDRESS ON FILE | | | | | | | |
| 40514 | AYALA MONGES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 40515 | Ayala Montalvo, Angel | ADDRESS ON FILE | | | | | | | |
| 2011309 | Ayala Montalvo, Angel L. | ADDRESS ON FILE | | | | | | | |
| 40516 | AYALA MONTALVO, DESIRRE | ADDRESS ON FILE | | | | | | | |
| 40517 | AYALA MONTALVO, YARIANA | ADDRESS ON FILE | | | | | | | |
| 40519 | AYALA MONTIJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 40520 | AYALA MONTIJO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1519904 | Ayala Montlio, Carmen | ADDRESS ON FILE | | | | | | | |
| 780656 | AYALA MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 40521 | AYALA MORALES, ANA D | ADDRESS ON FILE | | | | | | | |
| 40522 | AYALA MORALES, ANABELL | ADDRESS ON FILE | | | | | | | |
| 40523 | AYALA MORALES, ANABELL. | ADDRESS ON FILE | | | | | | | |
| 40524 | AYALA MORALES, BIANCA | ADDRESS ON FILE | | | | | | | |
| 40525 | AYALA MORALES, DAISY | ADDRESS ON FILE | | | | | | | |
| 40526 | AYALA MORALES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 40527 | AYALA MORALES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 40528 | AYALA MORALES, EDA M. | ADDRESS ON FILE | | | | | | | |
| 40529 | Ayala Morales, Eliezer | ADDRESS ON FILE | | | | | | | |
| 40530 | AYALA MORALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 40531 | AYALA MORALES, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 40532 | AYALA MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| 780657 | AYALA MORALES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 40533 | AYALA MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 40534 | AYALA MORALES, JARRIS D. | ADDRESS ON FILE | | | | | | | |
| 40535 | AYALA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 40536 | AYALA MORALES, JUANA | ADDRESS ON FILE | | | | | | | |
| 40537 | AYALA MORALES, LEOVIGILDO | ADDRESS ON FILE | | | | | | | |
| 40538 | AYALA MORALES, LEYDA E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40539 | AYALA MORALES, LUIS C | ADDRESS ON FILE | | | | | | | |
| 40540 | AYALA MORALES, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 40541 | AYALA MORALES, MARELLYS | ADDRESS ON FILE | | | | | | | |
| 40543 | AYALA MORALES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2107102 | Ayala Morales, Maria A | ADDRESS ON FILE | | | | | | | |
| 1736575 | Ayala Morales, Maria A. | ADDRESS ON FILE | | | | | | | |
| 1935181 | Ayala Morales, Maria A. | ADDRESS ON FILE | | | | | | | |
| 780659 | AYALA MORALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 40544 | AYALA MORALES, MARIO | ADDRESS ON FILE | | | | | | | |
| 40546 | Ayala Morales, Moises | ADDRESS ON FILE | | | | | | | |
| 40547 | AYALA MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 40548 | Ayala Morales, Octavio | ADDRESS ON FILE | | | | | | | |
| 40549 | AYALA MORALES, ROCIO | ADDRESS ON FILE | | | | | | | |
| 40550 | AYALA MORALES, ROSE M | ADDRESS ON FILE | | | | | | | |
| 1978139 | Ayala Morales, Rose M | ADDRESS ON FILE | | | | | | | |
| 1940786 | Ayala Morales, Rose M. | ADDRESS ON FILE | | | | | | | |
| 1793793 | Ayala Morales, Rose M. | ADDRESS ON FILE | | | | | | | |
| 2127945 | Ayala Morales, Rose M. | ADDRESS ON FILE | | | | | | | |
| 40551 | AYALA MORALES, RUBEN D. | Calle Vela Parada 35 1/2 | | | | Hato Rey | PR | 00919 | |
| 841194 | AYALA MORALES, RUBEN D. | URB. VENUS GARDENS | PAJOS 1767 | | | SAN JUAN | PR | 00926 | |
| 839993 | AYALA MORALES, RUBÉN D. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 40552 | AYALA MORALES, SANDRA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 780660 | AYALA MORALES, SARIELIS | ADDRESS ON FILE | | | | | | | |
| 40553 | AYALA MORALES, SARIELIS | ADDRESS ON FILE | | | | | | | |
| 40554 | AYALA MORALES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 780661 | AYALA MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 40555 | AYALA MORAN, BETTY | ADDRESS ON FILE | | | | | | | |
| 40556 | AYALA MORAN, DANNY | ADDRESS ON FILE | | | | | | | |
| 40557 | Ayala Moran, Luz Noemi | ADDRESS ON FILE | | | | | | | |
| 40558 | AYALA MORAN, YARIVETTE | ADDRESS ON FILE | | | | | | | |
| 40559 | AYALA MORENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 40560 | AYALA MORENO, HENRY | ADDRESS ON FILE | | | | | | | |
| 40542 | AYALA MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 40561 | AYALA MORENO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 40563 | AYALA MORENO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 40564 | AYALA MORENO, JOSE M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40566 | AYALA MORENO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1596645 | Ayala Moyeno, Zaida I. | ADDRESS ON FILE | | | | | | | |
| 1596645 | Ayala Moyeno, Zaida I. | ADDRESS ON FILE | | | | | | | |
| 40567 | AYALA MUNIZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 40568 | AYALA MUNIZ, RITA | ADDRESS ON FILE | | | | | | | |
| 1536905 | AYALA MUNOZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 40569 | AYALA MUNOZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 40570 | AYALA MUNOZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 40571 | AYALA MURIEL, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 2016215 | Ayala Muriel, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 2077722 | Ayala Muriel, Felicita | ADDRESS ON FILE | | | | | | | |
| 40572 | Ayala Muriel, Jose | ADDRESS ON FILE | | | | | | | |
| 40574 | AYALA NARVAEZ, EULOGIA | ADDRESS ON FILE | | | | | | | |
| 40575 | AYALA NARVAEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 40576 | AYALA NATAL, SUGEY | ADDRESS ON FILE | | | | | | | |
| 780663 | AYALA NATAL, SUGEY M. | ADDRESS ON FILE | | | | | | | |
| 40577 | AYALA NATER, HUGO | ADDRESS ON FILE | | | | | | | |
| 780664 | AYALA NATER, MARIA | ADDRESS ON FILE | | | | | | | |
| 40578 | AYALA NATER, MARIA | ADDRESS ON FILE | | | | | | | |
| 40579 | AYALA NATER, SUHEY K. | ADDRESS ON FILE | | | | | | | |
| 780665 | AYALA NAVARRETE, ADA | ADDRESS ON FILE | | | | | | | |
| 40580 | AYALA NAVARRETE, ADA A | ADDRESS ON FILE | | | | | | | |
| 40581 | AYALA NAVARRETE, LUIS | ADDRESS ON FILE | | | | | | | |
| 40582 | AYALA NAVARRO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 40583 | AYALA NAVARRO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 40584 | AYALA NAVARRO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 40585 | AYALA NAVEDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 40586 | Ayala Nazario, Jose R | ADDRESS ON FILE | | | | | | | |
| 40587 | AYALA NAZARIO, ROSIEL | ADDRESS ON FILE | | | | | | | |
| 1257800 | AYALA NEGRON & CO, LLC | ADDRESS ON FILE | | | | | | | |
| 40589 | AYALA NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 40590 | AYALA NEGRON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 40591 | AYALA NEGRON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 40592 | Ayala Negron, Johnny | ADDRESS ON FILE | | | | | | | |
| 40593 | AYALA NEGRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 40594 | AYALA NEGRON, MARIROSA | ADDRESS ON FILE | | | | | | | |
| 780666 | AYALA NEGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 40595 | AYALA NEGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40596 | AYALA NEGRON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1257801 | AYALA NEGRON, RAMONA | ADDRESS ON FILE | | | | | | | |
| 40597 | AYALA NEGRON, WALESKA I. | ADDRESS ON FILE | | | | | | | |
| 40598 | AYALA NIEVES MD, VELIA | ADDRESS ON FILE | | | | | | | |
| 40599 | AYALA NIEVES, ALEX M. | ADDRESS ON FILE | | | | | | | |
| 1590515 | Ayala Nieves, Alex Michael | ADDRESS ON FILE | | | | | | | |
| 780667 | Ayala Nieves, ANA I. | ADDRESS ON FILE | | | | | | | |
| 40600 | AYALA NIEVES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 40601 | AYALA NIEVES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 40602 | AYALA NIEVES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 40603 | AYALA NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 40604 | AYALA NIEVES, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 1257802 | AYALA NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 40605 | AYALA NIEVES, JANILLE I | ADDRESS ON FILE | | | | | | | |
| 40606 | AYALA NIEVES, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 40607 | AYALA NIEVES, KELYMAR | ADDRESS ON FILE | | | | | | | |
| 40608 | AYALA NIEVES, NELYNMAR | ADDRESS ON FILE | | | | | | | |
| 780668 | AYALA NIEVES, NELYNMAR | ADDRESS ON FILE | | | | | | | |
| 40609 | AYALA NIEVES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 40610 | AYALA NIEVES, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 40611 | AYALA NIEVES, SARA | ADDRESS ON FILE | | | | | | | |
| 780669 | AYALA NIEVES, SARA | ADDRESS ON FILE | | | | | | | |
| 40613 | Ayala Nieves, William | ADDRESS ON FILE | | | | | | | |
| 40614 | AYALA NUNEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 40615 | AYALA OCASIO, ALISANDER | ADDRESS ON FILE | | | | | | | |
| 40616 | AYALA OCASIO, ALISANDER | ADDRESS ON FILE | | | | | | | |
| 780670 | AYALA OCASIO, ALISANDER | ADDRESS ON FILE | | | | | | | |
| 40617 | AYALA OCASIO, ANDREW | ADDRESS ON FILE | | | | | | | |
| 40618 | Ayala Ocasio, Angel L | ADDRESS ON FILE | | | | | | | |
| 40619 | AYALA OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 40620 | AYALA OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 40621 | AYALA OCASIO, OLGA | ADDRESS ON FILE | | | | | | | |
| 40622 | AYALA OCASIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 40623 | AYALA OJEDA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 780671 | AYALA OJEDA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 40624 | AYALA OJEDA, ERICA | ADDRESS ON FILE | | | | | | | |
| 780672 | AYALA OJEDA, ERICKA | ADDRESS ON FILE | | | | | | | |
| 40625 | AYALA OLAN, JENNY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40626 | AYALA OLAVARRIA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 40627 | Ayala Olivera, Eric I. | ADDRESS ON FILE | | | | | | | |
| 40628 | AYALA OLIVERAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 40629 | AYALA OLIVERO, YLENIA | ADDRESS ON FILE | | | | | | | |
| 40630 | AYALA OQUENDO, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 40631 | AYALA OQUENDO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 780673 | AYALA OQUENDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 780674 | AYALA OQUENDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 40633 | AYALA ORTA MEDICAL SERVICE PSC | PO BOX 6431 | | | | MAYAGUEZ | PR | 00681 | |
| 780675 | AYALA ORTEGA, SAULETH | ADDRESS ON FILE | | | | | | | |
| 40634 | AYALA ORTEGA, SAULETH | ADDRESS ON FILE | | | | | | | |
| 40635 | AYALA ORTIZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 40636 | AYALA ORTIZ, ADALIS | ADDRESS ON FILE | | | | | | | |
| 40637 | AYALA ORTIZ, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 780676 | AYALA ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 40638 | AYALA ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 1765600 | Ayala Ortiz, Ana L. | ADDRESS ON FILE | | | | | | | |
| 40639 | AYALA ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 40640 | AYALA ORTIZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 40641 | AYALA ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1753276 | Ayala Ortiz, Eda | ADDRESS ON FILE | | | | | | | |
| 40642 | AYALA ORTIZ, EDA | ADDRESS ON FILE | | | | | | | |
| 40643 | AYALA ORTIZ, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 40644 | AYALA ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 1257803 | AYALA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 40645 | Ayala Ortiz, Ernesto | ADDRESS ON FILE | | | | | | | |
| 780677 | AYALA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 40646 | AYALA ORTIZ, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| 40647 | AYALA ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 40648 | AYALA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 40649 | Ayala Ortiz, Hector R. | ADDRESS ON FILE | | | | | | | |
| 40650 | AYALA ORTIZ, HORACIO J. | ADDRESS ON FILE | | | | | | | |
| 40651 | AYALA ORTIZ, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 1999491 | Ayala Ortiz, Irma | ADDRESS ON FILE | | | | | | | |
| 40652 | AYALA ORTIZ, IRMA E. | ADDRESS ON FILE | | | | | | | |
| 40653 | AYALA ORTIZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 1750535 | Ayala Ortiz, Irma I | ADDRESS ON FILE | | | | | | | |
| 780678 | AYALA ORTIZ, IRMA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40655 | Ayala Ortiz, Isaias | ADDRESS ON FILE | | | | | | | |
| 40656 | AYALA ORTIZ, ISHWARA | ADDRESS ON FILE | | | | | | | |
| 40657 | AYALA ORTIZ, ISHWARA M | ADDRESS ON FILE | | | | | | | |
| 40658 | AYALA ORTIZ, JANET | ADDRESS ON FILE | | | | | | | |
| 40659 | AYALA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 40660 | AYALA ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 40661 | AYALA ORTIZ, KAMYR | ADDRESS ON FILE | | | | | | | |
| 40662 | AYALA ORTIZ, KARYLINNE | ADDRESS ON FILE | | | | | | | |
| 40663 | AYALA ORTIZ, KATE DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 40664 | AYALA ORTIZ, LICET | ADDRESS ON FILE | | | | | | | |
| 40665 | AYALA ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 40666 | AYALA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 40667 | AYALA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 40668 | AYALA ORTIZ, MARTA V. | ADDRESS ON FILE | | | | | | | |
| 40669 | AYALA ORTIZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 40670 | AYALA ORTIZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 40671 | AYALA ORTIZ, MELBA D. | ADDRESS ON FILE | | | | | | | |
| 40672 | AYALA ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 40673 | AYALA ORTIZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 40674 | AYALA ORTIZ, NIEVES D | ADDRESS ON FILE | | | | | | | |
| 40675 | AYALA ORTIZ, RENE | ADDRESS ON FILE | | | | | | | |
| 40676 | AYALA ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 40677 | Ayala Ortiz, Tomas | ADDRESS ON FILE | | | | | | | |
| 40678 | AYALA ORTIZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| 40679 | AYALA ORTIZ, YENITZA | ADDRESS ON FILE | | | | | | | |
| 40680 | AYALA ORTOLAZA, ITZIA M | ADDRESS ON FILE | | | | | | | |
| 1418720 | AYALA OSORIA, HAYDEE MARIA | ALFREDO M. UMPIERRE SOLER | CARR. 174 #10 AGUSTIN STAHL | | | BAYAMÓN | PR | 00956 | |
| 40681 | Ayala Osorio, Anabelle | ADDRESS ON FILE | | | | | | | |
| 40682 | AYALA OSORIO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1778251 | Ayala Osorio, Haydee Maria | ADDRESS ON FILE | | | | | | | |
| 40683 | AYALA OSORIO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 40685 | AYALA OTERO, ELBA | ADDRESS ON FILE | | | | | | | |
| 40686 | Ayala Otero, Juan | ADDRESS ON FILE | | | | | | | |
| 40687 | AYALA OVALLE, ERNEST | ADDRESS ON FILE | | | | | | | |
| 40688 | AYALA OYOLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 40689 | AYALA OYOLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 40690 | AYALA OYOLA, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40691 | AYALA PABON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 40692 | AYALA PABON, ELBA | ADDRESS ON FILE | | | | | | | |
| 780679 | AYALA PABON, ELBA | ADDRESS ON FILE | | | | | | | |
| 40693 | AYALA PABON, JESUS | ADDRESS ON FILE | | | | | | | |
| 40694 | Ayala Pabon, Jesus M | ADDRESS ON FILE | | | | | | | |
| 40695 | AYALA PABÓN, JESÚS M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 40696 | AYALA PABÓN, JESÚS M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1418721 | AYALA PABÓN, JESÚS M. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 40697 | AYALA PABON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1817443 | AYALA PACHECO, ABEL C | ADDRESS ON FILE | | | | | | | |
| 522 | AYALA PACHECO, ABEL C. | ADDRESS ON FILE | | | | | | | |
| 522 | AYALA PACHECO, ABEL C. | ADDRESS ON FILE | | | | | | | |
| 40698 | AYALA PACHECO, ABEL C. | ADDRESS ON FILE | | | | | | | |
| 40699 | AYALA PACHECO, ANA I. | ADDRESS ON FILE | | | | | | | |
| 40700 | AYALA PACHECO, DEBBY | ADDRESS ON FILE | | | | | | | |
| 40701 | Ayala Pacheco, Debby A | ADDRESS ON FILE | | | | | | | |
| 40702 | AYALA PACHECO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 40703 | AYALA PACHECO, LUIS | ADDRESS ON FILE | | | | | | | |
| 40704 | AYALA PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 780680 | AYALA PADILLA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 40705 | AYALA PADILLA, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 40706 | AYALA PADIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 40707 | AYALA PAGAN, ANA D | ADDRESS ON FILE | | | | | | | |
| 40708 | AYALA PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 74606 | AYALA PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2114710 | Ayala Pagan, Carmen | ADDRESS ON FILE | | | | | | | |
| 2104798 | Ayala Pagan, Carmen | ADDRESS ON FILE | | | | | | | |
| 40709 | AYALA PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 780681 | AYALA PAGAN, CRISTALI M | ADDRESS ON FILE | | | | | | | |
| 780682 | AYALA PAGAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 40710 | AYALA PAGAN, ERICK | ADDRESS ON FILE | | | | | | | |
| 780683 | AYALA PAGAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 40711 | AYALA PAGAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 780684 | AYALA PARILLA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 40713 | AYALA PARIS, LUIS | ADDRESS ON FILE | | | | | | | |
| 40714 | AYALA PARRILLA, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40715 | AYALA PARRILLA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 40716 | AYALA PARRILLA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 40717 | AYALA PEDRAZA, ADA IRIS | ADDRESS ON FILE | | | | | | | |
| 40718 | AYALA PEDRAZA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 40719 | AYALA PEDROZA, ERICA | ADDRESS ON FILE | | | | | | | |
| 40720 | AYALA PENA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 40721 | AYALA PENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 40722 | Ayala Pena, Juan A | ADDRESS ON FILE | | | | | | | |
| 40723 | AYALA PENA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 40724 | AYALA PENALOZA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 40725 | AYALA PENALOZA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 40726 | AYALA PENALOZA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 40727 | AYALA PENALOZA, SONIA | ADDRESS ON FILE | | | | | | | |
| 1942361 | Ayala Penaloza, Sonia | ADDRESS ON FILE | | | | | | | |
| 40728 | AYALA PEQA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 40729 | AYALA PERALES, IVAN | ADDRESS ON FILE | | | | | | | |
| 40730 | AYALA PERALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 40731 | AYALA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 40732 | Ayala Perez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 780685 | AYALA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 40733 | AYALA PEREZ, CARLOS RENE | ADDRESS ON FILE | | | | | | | |
| 40734 | AYALA PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 40735 | AYALA PEREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 40736 | AYALA PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 40737 | AYALA PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 40738 | Ayala Perez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 40739 | AYALA PEREZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 40740 | AYALA PEREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 40741 | AYALA PEREZ, HILDA R. | ADDRESS ON FILE | | | | | | | |
| 40742 | Ayala Perez, Jesus | ADDRESS ON FILE | | | | | | | |
| 40743 | AYALA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 2069594 | Ayala Perez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 40744 | Ayala Perez, Jose P | ADDRESS ON FILE | | | | | | | |
| 2184352 | Ayala Perez, Juan | ADDRESS ON FILE | | | | | | | |
| 40745 | AYALA PEREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 40746 | AYALA PEREZ, KAREN B | ADDRESS ON FILE | | | | | | | |
| 40747 | AYALA PEREZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 40748 | AYALA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40749 | AYALA PEREZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 40750 | AYALA PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2067043 | Ayala Perez, Margarita | ADDRESS ON FILE | | | | | | | |
| 40751 | AYALA PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 40752 | AYALA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 40753 | AYALA PEREZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 2183277 | Ayala Perez, Martin | ADDRESS ON FILE | | | | | | | |
| 2203211 | Ayala Perez, Merida Elisa | ADDRESS ON FILE | | | | | | | |
| 40754 | AYALA PEREZ, MIRTA L | ADDRESS ON FILE | | | | | | | |
| 40755 | AYALA PEREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 40756 | AYALA PEREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 40757 | AYALA PEREZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 1256916 | AYALA PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 40758 | Ayala Perez, Noel | ADDRESS ON FILE | | | | | | | |
| 1613253 | Ayala Pérez, Norgie I. | ADDRESS ON FILE | | | | | | | |
| 1613253 | Ayala Pérez, Norgie I. | ADDRESS ON FILE | | | | | | | |
| 40759 | AYALA PEREZ, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 40760 | AYALA PEREZ, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 40761 | AYALA PEREZ, ROY | ADDRESS ON FILE | | | | | | | |
| 40762 | AYALA PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 40763 | AYALA PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 40764 | AYALA PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 40765 | AYALA PICON, ANAYRA | ADDRESS ON FILE | | | | | | | |
| 40766 | AYALA PICON, SANDRALIZ | ADDRESS ON FILE | | | | | | | |
| 40767 | AYALA PIMENTEL, MARTHA | ADDRESS ON FILE | | | | | | | |
| 40768 | AYALA PINERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 40769 | AYALA PIZARRO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 40770 | AYALA PIZARRO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 40771 | AYALA PIZARRO, IRIS JANET | ADDRESS ON FILE | | | | | | | |
| 2133112 | Ayala Pizarro, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 40772 | AYALA PIZARRO, MAYDA L | ADDRESS ON FILE | | | | | | | |
| 40773 | AYALA PIZARRO, MERARIS | ADDRESS ON FILE | | | | | | | |
| 40774 | AYALA PIZARRO, MERARIS | ADDRESS ON FILE | | | | | | | |
| 40775 | Ayala Pizarro, Pedro | ADDRESS ON FILE | | | | | | | |
| 40776 | AYALA PIZARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 780686 | AYALA PIZARRO, RUTH | ADDRESS ON FILE | | | | | | | |
| 40777 | AYALA PIZARRO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 40778 | AYALA PIZARRO, SYLVIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40779 | AYALA PONCE, NORMA | ADDRESS ON FILE | | | | | | | |
| 40780 | AYALA POP, NOE | ADDRESS ON FILE | | | | | | | |
| 1819360 | Ayala Prado, Adamina | ADDRESS ON FILE | | | | | | | |
| 40781 | AYALA PRADO, ADAMINA | ADDRESS ON FILE | | | | | | | |
| 40782 | AYALA PRADO, MARLISSETTE | ADDRESS ON FILE | | | | | | | |
| 780687 | AYALA PRADO, MARLISSETTE | ADDRESS ON FILE | | | | | | | |
| 40783 | AYALA PRADO, MARLISSETTE | ADDRESS ON FILE | | | | | | | |
| 40784 | AYALA PRADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 40785 | AYALA QUESADA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 780688 | AYALA QUI ONES, NAYDA | ADDRESS ON FILE | | | | | | | |
| 40786 | AYALA QUILES, NILDA | ADDRESS ON FILE | | | | | | | |
| 40787 | Ayala Quinones, Ana L | ADDRESS ON FILE | | | | | | | |
| 40787 | Ayala Quinones, Ana L | ADDRESS ON FILE | | | | | | | |
| 40788 | AYALA QUINONES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 40789 | AYALA QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 40790 | AYALA QUINONES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 780689 | AYALA QUINONES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 40791 | AYALA QUINONES, GRICELYS | ADDRESS ON FILE | | | | | | | |
| 780690 | AYALA QUINONES, GRICELYS | ADDRESS ON FILE | | | | | | | |
| 1618247 | Ayala Quiñones, Gricelys | ADDRESS ON FILE | | | | | | | |
| 1618247 | Ayala Quiñones, Gricelys | ADDRESS ON FILE | | | | | | | |
| 40792 | AYALA QUINONES, JUAN M | ADDRESS ON FILE | | | | | | | |
| 1748981 | Ayala Quinones, Juan M | ADDRESS ON FILE | | | | | | | |
| 780691 | AYALA QUINONES, NAYDA E. | ADDRESS ON FILE | | | | | | | |
| 40793 | Ayala Quinones, Ricardo | ADDRESS ON FILE | | | | | | | |
| 40794 | AYALA QUINONES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 40795 | AYALA QUINONES, RUTHELY | ADDRESS ON FILE | | | | | | | |
| 40797 | AYALA QUINONES, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 40798 | AYALA QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 40799 | AYALA QUINONEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 40800 | AYALA QUINONEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 780692 | AYALA QUINONEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 40801 | AYALA QUINONEZ, SARA L. | ADDRESS ON FILE | | | | | | | |
| 2166581 | Ayala Quintana, Eduarda | ADDRESS ON FILE | | | | | | | |
| 40802 | AYALA QUINTANA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 40803 | AYALA QUINTERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2147144 | Ayala Quintero, Miguel | ADDRESS ON FILE | | | | | | | |
| 40804 | AYALA QUINTERO, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40805 | Ayala Quintero, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 780693 | AYALA QUINTERO, YEZENIA | ADDRESS ON FILE | | | | | | | |
| 40806 | AYALA QUIQ ONES, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 40807 | AYALA RAMIREZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 40808 | AYALA RAMIREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 40809 | AYALA RAMIREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 40810 | AYALA RAMIREZ, NOLBERT | ADDRESS ON FILE | | | | | | | |
| 40811 | AYALA RAMIREZ, NORBERT | ADDRESS ON FILE | | | | | | | |
| 40812 | AYALA RAMIREZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| 40813 | AYALA RAMOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 40814 | AYALA RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 40815 | AYALA RAMOS, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 2107267 | Ayala Ramos, Awilda M. | ADDRESS ON FILE | | | | | | | |
| 40816 | AYALA RAMOS, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 40817 | AYALA RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 40818 | AYALA RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 40819 | Ayala Ramos, Domingo | ADDRESS ON FILE | | | | | | | |
| 40820 | AYALA RAMOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 40821 | AYALA RAMOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 40822 | AYALA RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 40823 | AYALA RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 40824 | AYALA RAMOS, GISELA | ADDRESS ON FILE | | | | | | | |
| 40825 | AYALA RAMOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 40826 | AYALA RAMOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 40827 | AYALA RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 40828 | AYALA RAMOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 40829 | AYALA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 40830 | AYALA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 247035 | Ayala Ramos, Jose E. | ADDRESS ON FILE | | | | | | | |
| 40831 | AYALA RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1465893 | AYALA RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 40832 | AYALA RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 40833 | AYALA RAMOS, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 40834 | AYALA RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 2041749 | Ayala Ramos, Rosa | ADDRESS ON FILE | | | | | | | |
| 40835 | AYALA RAMOS, SAUL | ADDRESS ON FILE | | | | | | | |
| 2104764 | Ayala Ramos, Secondino | ADDRESS ON FILE | | | | | | | |
| 40836 | AYALA RAMOS, SECUNDINO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2103100 | Ayala Ramos, Sewndino | ADDRESS ON FILE | | | | | | | |
| 40837 | AYALA RAMOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 40838 | AYALA RAMOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 40839 | AYALA REBOLLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 40840 | Ayala Reguero, Angel S | ADDRESS ON FILE | | | | | | | |
| 780695 | AYALA RENTA, LAURA | ADDRESS ON FILE | | | | | | | |
| 40841 | AYALA RENTA, LAURA M | ADDRESS ON FILE | | | | | | | |
| 40842 | Ayala Resto, Jose N | ADDRESS ON FILE | | | | | | | |
| 780696 | AYALA RESTO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 2044483 | Ayala Reyes , Eva L. | ADDRESS ON FILE | | | | | | | |
| 40843 | AYALA REYES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 40844 | AYALA REYES, AMELIA | ADDRESS ON FILE | | | | | | | |
| 780697 | AYALA REYES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 40845 | AYALA REYES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 40846 | AYALA REYES, BERNABE | ADDRESS ON FILE | | | | | | | |
| 852092 | AYALA REYES, BERNABE | ADDRESS ON FILE | | | | | | | |
| 40847 | AYALA REYES, DELIA I. | ADDRESS ON FILE | | | | | | | |
| 2160462 | Ayala Reyes, Domingo | ADDRESS ON FILE | | | | | | | |
| 40848 | AYALA REYES, DORIS E | ADDRESS ON FILE | | | | | | | |
| 40849 | AYALA REYES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 852093 | AYALA REYES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 2114525 | Ayala Reyes, Elsa M. | ADDRESS ON FILE | | | | | | | |
| 40850 | AYALA REYES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 40851 | AYALA REYES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 40852 | AYALA REYES, EVA L | ADDRESS ON FILE | | | | | | | |
| 40853 | AYALA REYES, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 40854 | AYALA REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 40855 | AYALA REYES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 40856 | AYALA REYES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 40857 | AYALA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 40858 | AYALA REYES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 852094 | AYALA REYES, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 40859 | AYALA REYES, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 40860 | AYALA REYES, LIMAIRIS | ADDRESS ON FILE | | | | | | | |
| 40861 | AYALA REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 40862 | AYALA REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 40863 | AYALA REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 780698 | AYALA REYES, MICHELLE M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40864 | AYALA REYES, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 780699 | AYALA REYES, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 2175222 | AYALA REYES, ROBERTO | HC-11 BOX 11954 | | | | Humacao | PR | 00791 | |
| 40866 | AYALA REYES, RUTH | ADDRESS ON FILE | | | | | | | |
| 40867 | AYALA REYES, YAIRA | ADDRESS ON FILE | | | | | | | |
| 40868 | AYALA REYES, YAMILE | ADDRESS ON FILE | | | | | | | |
| 40869 | AYALA REYES, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 40870 | AYALA RIBARTE, ILSA N | ADDRESS ON FILE | | | | | | | |
| 780700 | AYALA RIBARTE, ILSA N N | ADDRESS ON FILE | | | | | | | |
| 40871 | AYALA RIFAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 282055 | AYALA RIJOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 40872 | AYALA RIJOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 40873 | AYALA RIOS, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 40874 | AYALA RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 40875 | AYALA RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 40876 | AYALA RIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 40877 | AYALA RIOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 40878 | AYALA RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 40879 | AYALA RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 40880 | AYALA RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 40881 | AYALA RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 40882 | AYALA RIOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 40883 | AYALA RIOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 40884 | AYALA RIOS, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 40885 | AYALA RIVARA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 40886 | AYALA RIVAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 40887 | AYALA RIVERA MD, MARCO A | ADDRESS ON FILE | | | | | | | |
| 40888 | AYALA RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| 21915 | AYALA RIVERA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 40889 | AYALA RIVERA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 21915 | AYALA RIVERA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 40890 | AYALA RIVERA, ANA B | ADDRESS ON FILE | | | | | | | |
| 40891 | AYALA RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 40892 | AYALA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 40893 | AYALA RIVERA, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 2126453 | Ayala Rivera, Ann E. | ADDRESS ON FILE | | | | | | | |
| 1510351 | Ayala Rivera, Ann E. | ADDRESS ON FILE | | | | | | | |
| 852095 | AYALA RIVERA, ANN E. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40894 | AYALA RIVERA, ANN E. | ADDRESS ON FILE | | | | | | | |
| 40895 | AYALA RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 40897 | AYALA RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 780701 | AYALA RIVERA, ARLEEN M | ADDRESS ON FILE | | | | | | | |
| 2074698 | Ayala Rivera, Betsie | ADDRESS ON FILE | | | | | | | |
| 780702 | AYALA RIVERA, BETSIE | ADDRESS ON FILE | | | | | | | |
| 40899 | AYALA RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 40900 | Ayala Rivera, Betzaida E | ADDRESS ON FILE | | | | | | | |
| 780703 | AYALA RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 40901 | AYALA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 40902 | AYALA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2154688 | Ayala Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 2149981 | Ayala Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 40903 | AYALA RIVERA, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 40904 | AYALA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 40905 | AYALA RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 40906 | AYALA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 40907 | AYALA RIVERA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 40908 | AYALA RIVERA, CESAR J | ADDRESS ON FILE | | | | | | | |
| 40909 | AYALA RIVERA, DAYRA | ADDRESS ON FILE | | | | | | | |
| 40910 | AYALA RIVERA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 40911 | AYALA RIVERA, DORIS JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 40912 | AYALA RIVERA, EDITH N | ADDRESS ON FILE | | | | | | | |
| 40913 | Ayala Rivera, Eliud | ADDRESS ON FILE | | | | | | | |
| 40914 | AYALA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 40915 | AYALA RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 40916 | AYALA RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 40917 | Ayala Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 40918 | AYALA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 40919 | AYALA RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 780704 | AYALA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 40921 | AYALA RIVERA, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 40922 | AYALA RIVERA, GLENDALYZ | ADDRESS ON FILE | | | | | | | |
| 40923 | Ayala Rivera, Hector | ADDRESS ON FILE | | | | | | | |
| 40924 | AYALA RIVERA, HEIDI | ADDRESS ON FILE | | | | | | | |
| 40925 | AYALA RIVERA, HORACIO | ADDRESS ON FILE | | | | | | | |
| 40926 | AYALA RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 40927 | AYALA RIVERA, ILSA B | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418722 | AYALA RIVERA, IRIS | RICARDO AGRAIT DEFILLO | CENTRO METROPOLITANO APT 21370 | | | RIO PIEDRAS | PR | 00928-1370 | |
| 40929 | AYALA RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 40928 | AYALA RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 40930 | AYALA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 40931 | AYALA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 2126741 | Ayala Rivera, Javier | ADDRESS ON FILE | | | | | | | |
| 40932 | AYALA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 40933 | AYALA RIVERA, JERRY | ADDRESS ON FILE | | | | | | | |
| 1613500 | Ayala Rivera, Jerry M | ADDRESS ON FILE | | | | | | | |
| 40934 | AYALA RIVERA, JOAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 40935 | AYALA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 40936 | AYALA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 40937 | AYALA RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 780705 | AYALA RIVERA, JULIANA I | ADDRESS ON FILE | | | | | | | |
| 40938 | Ayala Rivera, Julio C. | ADDRESS ON FILE | | | | | | | |
| 40939 | AYALA RIVERA, KALUMI | ADDRESS ON FILE | | | | | | | |
| 780706 | AYALA RIVERA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 2080501 | Ayala Rivera, Keyla E. | HC 01 Box 7830 | | | | Aguas Buenas | PR | 00703 | |
| 40941 | AYALA RIVERA, LEANN M | ADDRESS ON FILE | | | | | | | |
| 40942 | AYALA RIVERA, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 40943 | AYALA RIVERA, LIZA Y. | ADDRESS ON FILE | | | | | | | |
| 2181255 | Ayala Rivera, Luis | ADDRESS ON FILE | | | | | | | |
| 40944 | AYALA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 780707 | AYALA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 40945 | AYALA RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 40946 | AYALA RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 40948 | AYALA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 40949 | AYALA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 40950 | AYALA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 40951 | AYALA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 40952 | AYALA RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 780708 | AYALA RIVERA, MARIE | ADDRESS ON FILE | | | | | | | |
| 40953 | AYALA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 40954 | AYALA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 40955 | AYALA RIVERA, MARY E | ADDRESS ON FILE | | | | | | | |
| 1639533 | Ayala Rivera, Mary E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40956 | AYALA RIVERA, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 2023763 | Ayala Rivera, Matilda | ADDRESS ON FILE | | | | | | | |
| 40957 | AYALA RIVERA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 40958 | AYALA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1962520 | AYALA RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 40959 | AYALA RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 40960 | AYALA RIVERA, NERYS | ADDRESS ON FILE | | | | | | | |
| 40961 | AYALA RIVERA, NERYS Y | ADDRESS ON FILE | | | | | | | |
| 2124650 | Ayala Rivera, Nerys Y. | ADDRESS ON FILE | | | | | | | |
| 40962 | Ayala Rivera, Pedro I | ADDRESS ON FILE | | | | | | | |
| 40963 | AYALA RIVERA, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| 40964 | AYALA RIVERA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 40965 | AYALA RIVERA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 40966 | AYALA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 40967 | AYALA RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 40968 | Ayala Rivera, Tania N | ADDRESS ON FILE | | | | | | | |
| 40969 | AYALA RIVERA, TANYA | ADDRESS ON FILE | | | | | | | |
| 40970 | AYALA RIVERA, TANYA I | ADDRESS ON FILE | | | | | | | |
| 780710 | AYALA RIVERA, TANYA I. | ADDRESS ON FILE | | | | | | | |
| 40971 | AYALA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2133570 | Ayala Rivera, Wanda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 40972 | AYALA RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2067390 | Ayala Rivera, Wanda I | ADDRESS ON FILE | | | | | | | |
| 40973 | AYALA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 40974 | AYALA RIVERA., MARLEEN | ADDRESS ON FILE | | | | | | | |
| 40975 | AYALA ROBLES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 1962977 | Ayala Robles, Efrain | ADDRESS ON FILE | | | | | | | |
| 40977 | AYALA ROBLES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 40976 | Ayala Robles, Efrain | ADDRESS ON FILE | | | | | | | |
| 40796 | AYALA ROBLES, LUCAS | ADDRESS ON FILE | | | | | | | |
| 40978 | AYALA ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 40979 | AYALA ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 40980 | Ayala Robles, Marcos | ADDRESS ON FILE | | | | | | | |
| 780711 | AYALA ROBLES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 40981 | AYALA ROBLES, MARICELA | ADDRESS ON FILE | | | | | | | |
| 40982 | AYALA ROBLES, MARIE | ADDRESS ON FILE | | | | | | | |
| 780712 | AYALA RODRIGUEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 40983 | AYALA RODRIGUEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 40984 | AYALA RODRIGUEZ, ADOLFO A | ADDRESS ON FILE | | | | | | | |
| 40985 | AYALA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 40986 | AYALA RODRIGUEZ, ALEX O | ADDRESS ON FILE | | | | | | | |
| 40987 | AYALA RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 40988 | AYALA RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 40989 | AYALA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 780713 | AYALA RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 40991 | AYALA RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 40992 | AYALA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 852096 | AYALA RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 40993 | AYALA RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 40994 | Ayala Rodriguez, Carlos Miguel | ADDRESS ON FILE | | | | | | | |
| 40995 | AYALA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 40996 | AYALA RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 40997 | AYALA RODRIGUEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 780714 | AYALA RODRIGUEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 40998 | AYALA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 40999 | Ayala Rodriguez, Elvin J | ADDRESS ON FILE | | | | | | | |
| 41000 | AYALA RODRIGUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 41001 | AYALA RODRIGUEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 1257804 | AYALA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 41002 | AYALA RODRIGUEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 41003 | AYALA RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 41004 | AYALA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 780715 | AYALA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 41005 | AYALA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1907484 | Ayala Rodriguez, Jaime | ADDRESS ON FILE | | | | | | | |
| 237990 | AYALA RODRIGUEZ, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 237991 | AYALA RODRIGUEZ, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 41006 | AYALA RODRIGUEZ, JESSICA E. | ADDRESS ON FILE | | | | | | | |
| 41006 | AYALA RODRIGUEZ, JESSICA E. | ADDRESS ON FILE | | | | | | | |
| 41007 | AYALA RODRIGUEZ, JOHANY | ADDRESS ON FILE | | | | | | | |
| 41008 | AYALA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 41009 | AYALA RODRIGUEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 41010 | AYALA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 41011 | AYALA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 41012 | AYALA RODRIGUEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 41013 | AYALA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2140933 | Ayala Rodriguez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 780716 | AYALA RODRIGUEZ, JUDESKA | ADDRESS ON FILE | | | | | | | |
| 41014 | AYALA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 41015 | AYALA RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 41016 | AYALA RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 41017 | AYALA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 41018 | AYALA RODRIGUEZ, MARIA DEL CAR | ADDRESS ON FILE | | | | | | | |
| 41019 | Ayala Rodriguez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 41020 | AYALA RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 41021 | AYALA RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 41022 | AYALA RODRIGUEZ, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 41023 | AYALA RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 41024 | AYALA RODRIGUEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 41025 | AYALA RODRIGUEZ, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 1665321 | Ayala Rodriguez, Nydia I | ADDRESS ON FILE | | | | | | | |
| 41026 | AYALA RODRIGUEZ, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 41027 | AYALA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1257805 | AYALA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 41028 | AYALA RODRIGUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 41029 | AYALA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 41030 | AYALA RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 41032 | AYALA RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 41033 | AYALA RODRIGUEZ, ROSAISEL | ADDRESS ON FILE | | | | | | | |
| 41034 | AYALA RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 41035 | AYALA RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 41036 | AYALA RODRIGUEZ, SANTA I | ADDRESS ON FILE | | | | | | | |
| 752040 | AYALA RODRIGUEZ, SANTA I. | ADDRESS ON FILE | | | | | | | |
| 41037 | AYALA RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 41038 | AYALA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 41039 | AYALA RODRIGUEZ, YOLIMER | ADDRESS ON FILE | | | | | | | |
| 41040 | AYALA RODRIGUEZ,JAIME | ADDRESS ON FILE | | | | | | | |
| 41041 | AYALA RODRIGUEZ,JOSE A. | ADDRESS ON FILE | | | | | | | |
| 780718 | AYALA ROHENA, CLAUDINO | ADDRESS ON FILE | | | | | | | |
| 41042 | AYALA ROHENA, CLAUDINO | ADDRESS ON FILE | | | | | | | |
| 41043 | AYALA ROJAS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 41044 | AYALA ROLDAN, BERNABE | ADDRESS ON FILE | | | | | | | |
| 41045 | AYALA ROLDAN, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41046 | AYALA ROLON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 41047 | AYALA ROLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 780719 | AYALA ROLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 41048 | AYALA ROLON, HEIDI | ADDRESS ON FILE | | | | | | | |
| 41049 | AYALA ROLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 41050 | Ayala Roman, Carlos A | ADDRESS ON FILE | | | | | | | |
| 41051 | AYALA ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 41052 | AYALA ROMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 780720 | AYALA ROMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1257807 | AYALA ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 41053 | AYALA ROMAN, JUAN J | ADDRESS ON FILE | | | | | | | |
| 41054 | Ayala Roman, Luis E | ADDRESS ON FILE | | | | | | | |
| 41055 | AYALA ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 41056 | AYALA ROMAN, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 41057 | AYALA ROMAN, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 41058 | AYALA ROMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 41059 | AYALA ROMAN, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1422879 | AYALA ROMERO, JOSE M. | LUIS GONZÁLEZ ORTIZ | GONZÁLEZ-ORTIZ LAW OFFICES P.S.C. | EDIFICIO SAN MARTÍN SUITE 101 | 1605 PONCE DE LEÓN AVE. | SAN JUAN | PR | 00909 | |
| 41060 | AYALA ROMERO, LUISA M. | ADDRESS ON FILE | | | | | | | |
| 41061 | AYALA ROMERO, LUISA M. | ADDRESS ON FILE | | | | | | | |
| 1808984 | Ayala Romero, Pedro | ADDRESS ON FILE | | | | | | | |
| 1584930 | AYALA ROMERO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 41062 | AYALA ROMERO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 41064 | AYALA RONDON, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 41065 | AYALA RONDON, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 41066 | AYALA ROQUE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 41031 | AYALA ROQUE, MELANIE | ADDRESS ON FILE | | | | | | | |
| 41067 | AYALA ROQUE, MELANIE | ADDRESS ON FILE | | | | | | | |
| 41068 | AYALA ROSA MD, BALBINO | ADDRESS ON FILE | | | | | | | |
| 41069 | AYALA ROSA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 41070 | AYALA ROSA, DORIS | ADDRESS ON FILE | | | | | | | |
| 41071 | AYALA ROSA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 41072 | AYALA ROSA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 41073 | AYALA ROSA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 41074 | AYALA ROSA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 780721 | AYALA ROSA, XIOMARA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41075 | AYALA ROSADO, ALAN J. | ADDRESS ON FILE | | | | | | | |
| 41076 | AYALA ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 780722 | AYALA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 41077 | AYALA ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 41078 | AYALA ROSADO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 41079 | AYALA ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 780723 | AYALA ROSADO, IBELLE | ADDRESS ON FILE | | | | | | | |
| 41080 | AYALA ROSADO, IBELLE | ADDRESS ON FILE | | | | | | | |
| 41081 | AYALA ROSADO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 41082 | AYALA ROSADO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 41083 | AYALA ROSADO, LOYDA R. | ADDRESS ON FILE | | | | | | | |
| 41084 | AYALA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 41085 | AYALA ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 41086 | AYALA ROSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 41087 | AYALA ROSADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 41088 | Ayala Rosado, Omar | ADDRESS ON FILE | | | | | | | |
| 41089 | Ayala Rosado, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 41090 | AYALA ROSADO, SYDNIA J | ADDRESS ON FILE | | | | | | | |
| 41091 | AYALA ROSALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 41092 | AYALA ROSARIO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 41093 | AYALA ROSARIO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 41094 | AYALA ROSARIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 1424980 | AYALA ROSARIO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 1423454 | AYALA ROSARIO, JESÚS M. | Barrio Río Abajo | Calle 4 Parcela 76 | | | Ceiba | PR | 00735 | |
| 41095 | Ayala Rosario, Jose A. | ADDRESS ON FILE | | | | | | | |
| 41096 | AYALA ROSARIO, KARINA | ADDRESS ON FILE | | | | | | | |
| 41097 | AYALA ROSARIO, KENDRY | ADDRESS ON FILE | | | | | | | |
| 41098 | AYALA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 41099 | AYALA ROSARIO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 41100 | AYALA ROSARIO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 41101 | AYALA ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 41102 | AYALA ROSARIO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 41103 | AYALA ROSARIO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 41104 | AYALA ROSARIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 780724 | AYALA ROSAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 41105 | AYALA ROSAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 41106 | AYALA RUBIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1256917 | AYALA RUIZ, AMADIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 780725 | AYALA RUIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1591906 | Ayala Ruiz, Ana M. | ADDRESS ON FILE | | | | | | | |
| 41108 | AYALA RUIZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 41109 | AYALA RUIZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 41110 | AYALA RUIZ, HOWARD | ADDRESS ON FILE | | | | | | | |
| 41111 | AYALA RUIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 41112 | AYALA RUIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 852097 | AYALA RUIZ, MERY E. | ADDRESS ON FILE | | | | | | | |
| 41113 | AYALA RUIZ, MERY E. | ADDRESS ON FILE | | | | | | | |
| 41114 | Ayala Ruiz, Nadia E | ADDRESS ON FILE | | | | | | | |
| 41115 | AYALA RUIZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 41116 | Ayala Ruiz, William | ADDRESS ON FILE | | | | | | | |
| 41117 | AYALA RUIZ, ZURIMA | ADDRESS ON FILE | | | | | | | |
| 617163 | AYALA S MEDICAL SERVICE | PMP 331 P O BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 780727 | AYALA SABINO, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 780728 | AYALA SABINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 41118 | AYALA SABINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1807793 | Ayala Sabino, José A. | ADDRESS ON FILE | | | | | | | |
| 41119 | AYALA SAEZ, JOSE EFRAIN | ADDRESS ON FILE | | | | | | | |
| 41120 | AYALA SAEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 41121 | AYALA SAEZ, MARILI | ADDRESS ON FILE | | | | | | | |
| 41122 | AYALA SAEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 41123 | AYALA SAEZ, YARICELYS | ADDRESS ON FILE | | | | | | | |
| 780729 | AYALA SAEZ, YARICELYS | ADDRESS ON FILE | | | | | | | |
| 41124 | Ayala Salas, Raymundo | ADDRESS ON FILE | | | | | | | |
| 1257808 | AYALA SALCEDO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 41125 | AYALA SALCEDO, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 41126 | AYALA SALCEDO, MARICEL | ADDRESS ON FILE | | | | | | | |
| 780730 | AYALA SALCEDO, MARICEL | ADDRESS ON FILE | | | | | | | |
| 41127 | AYALA SALGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 41128 | AYALA SALGADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1740404 | Ayala Salgado, Angel M | ADDRESS ON FILE | | | | | | | |
| 1690666 | Ayala Salgado, Angel M. | ADDRESS ON FILE | | | | | | | |
| 41129 | AYALA SALGADO, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| 41130 | AYALA SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2166579 | Ayala Sanchez, Antonia | ADDRESS ON FILE | | | | | | | |
| 41131 | AYALA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 41132 | AYALA SANCHEZ, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41133 | AYALA SANCHEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 41134 | AYALA SANCHEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 41135 | AYALA SANCHEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 41136 | AYALA SANCHEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 41137 | AYALA SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 41138 | AYALA SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 41139 | AYALA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 41140 | AYALA SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 41141 | AYALA SANCHEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 41142 | AYALA SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 41143 | AYALA SANCHEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 780731 | AYALA SANCHEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 41144 | AYALA SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 1856532 | Ayala Sanchez, Sheila M. | ADDRESS ON FILE | | | | | | | |
| 780732 | AYALA SANCHEZ, YARITSA | ADDRESS ON FILE | | | | | | | |
| 41145 | AYALA SANJURJO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 780733 | AYALA SANOGUET, ILEANA | ADDRESS ON FILE | | | | | | | |
| 41146 | AYALA SANOGUET, ILEANA E | ADDRESS ON FILE | | | | | | | |
| 1999945 | Ayala Sanoguet, Manfredo | ADDRESS ON FILE | | | | | | | |
| 1999945 | Ayala Sanoguet, Manfredo | ADDRESS ON FILE | | | | | | | |
| 780734 | AYALA SANOGUET, MANFREDO | ADDRESS ON FILE | | | | | | | |
| 41148 | AYALA SANTANA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 41149 | AYALA SANTANA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 780735 | AYALA SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 41150 | AYALA SANTANA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 41151 | AYALA SANTANA, SANTA I | ADDRESS ON FILE | | | | | | | |
| 41152 | AYALA SANTANA, SARAI | ADDRESS ON FILE | | | | | | | |
| 41154 | AYALA SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 1869327 | Ayala Santiago, Ana M. | ADDRESS ON FILE | | | | | | | |
| 780736 | AYALA SANTIAGO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 41155 | AYALA SANTIAGO, ARLETTE | ADDRESS ON FILE | | | | | | | |
| 780737 | AYALA SANTIAGO, AUREA | ADDRESS ON FILE | | | | | | | |
| 1639032 | Ayala Santiago, Aurea E | ADDRESS ON FILE | | | | | | | |
| 41156 | AYALA SANTIAGO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 41157 | AYALA SANTIAGO, BETSY | ADDRESS ON FILE | | | | | | | |
| 41158 | AYALA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 41159 | AYALA SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 41160 | AYALA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2019062 | Ayala Santiago, Elizabeth Enid | ADDRESS ON FILE | | | | | | | |
| 41161 | AYALA SANTIAGO, HILARIO | ADDRESS ON FILE | | | | | | | |
| 41163 | AYALA SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2160106 | Ayala Santiago, Israel | ADDRESS ON FILE | | | | | | | |
| 41162 | Ayala Santiago, Israel | ADDRESS ON FILE | | | | | | | |
| 1616887 | Ayala Santiago, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 41164 | AYALA SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 2160927 | Ayala Santiago, Jose A. | ADDRESS ON FILE | | | | | | | |
| 780738 | AYALA SANTIAGO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 41165 | AYALA SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2133428 | Ayala Santiago, Mari R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 41166 | AYALA SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 41167 | AYALA SANTIAGO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 1702678 | Ayala Santiago, Maria R. | ADDRESS ON FILE | | | | | | | |
| 41169 | AYALA SANTIAGO, NELYZA | ADDRESS ON FILE | | | | | | | |
| 41170 | Ayala Santiago, Nelyza E. | ADDRESS ON FILE | | | | | | | |
| 41171 | AYALA SANTIAGO, PATRIA M | ADDRESS ON FILE | | | | | | | |
| 2180962 | Ayala Santiago, Patricia M. | ADDRESS ON FILE | | | | | | | |
| 41172 | AYALA SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 41174 | AYALA SANTIAGO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 41175 | AYALA SANTIAGO, SARAI | ADDRESS ON FILE | | | | | | | |
| 41176 | AYALA SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 41177 | AYALA SANTIAGO, VERONICA O | ADDRESS ON FILE | | | | | | | |
| 41178 | AYALA SANTIAGO, YAN | ADDRESS ON FILE | | | | | | | |
| 41179 | AYALA SANTOS MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1638166 | Ayala Santos, Ana V. | ADDRESS ON FILE | | | | | | | |
| 1638166 | Ayala Santos, Ana V. | ADDRESS ON FILE | | | | | | | |
| 41180 | AYALA SANTOS, CHAMAINT | ADDRESS ON FILE | | | | | | | |
| 41181 | Ayala Santos, Elisa M | ADDRESS ON FILE | | | | | | | |
| 41182 | AYALA SANTOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 41183 | AYALA SANTOS, ORESTES | ADDRESS ON FILE | | | | | | | |
| 41184 | AYALA SANTOS, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 41185 | AYALA SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 41186 | AYALA SEDA, LEE M. | ADDRESS ON FILE | | | | | | | |
| 1840631 | Ayala Segarra, Marisol | ADDRESS ON FILE | | | | | | | |
| 41187 | AYALA SEGARRA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 41188 | AYALA SEGUI, CHARLES | ADDRESS ON FILE | | | | | | | |
| 41189 | AYALA SEGUI, CHARLES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41190 | AYALA SEGUI, SANDRA | ADDRESS ON FILE | | | | | | | |
| 41191 | AYALA SEGUI, TANIA | ADDRESS ON FILE | | | | | | | |
| 41192 | AYALA SEPULVEDA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 41193 | AYALA SEPULVEDA, GLADYS J | ADDRESS ON FILE | | | | | | | |
| 41194 | AYALA SERRA, RAMON | ADDRESS ON FILE | | | | | | | |
| 41197 | AYALA SERRANO, ISY M. | ADDRESS ON FILE | | | | | | | |
| 41196 | AYALA SERRANO, ISY M. | ADDRESS ON FILE | | | | | | | |
| 41198 | AYALA SERRANO, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 41199 | AYALA SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 41200 | AYALA SERRANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 41201 | AYALA SERRANO, MELISSA E | ADDRESS ON FILE | | | | | | | |
| 41202 | AYALA SERRANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 41203 | AYALA SIERRA, WANDA | ADDRESS ON FILE | | | | | | | |
| 41204 | AYALA SILVA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 41205 | Ayala Silva, Jaime | ADDRESS ON FILE | | | | | | | |
| 41206 | AYALA SILVA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 41207 | AYALA SILVA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 41208 | AYALA SKERRET, DORALIS | ADDRESS ON FILE | | | | | | | |
| 41209 | AYALA SOLER, OMAR | ADDRESS ON FILE | | | | | | | |
| 41210 | Ayala Soltren, Roberto | ADDRESS ON FILE | | | | | | | |
| 41211 | AYALA SORIANO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 1649557 | Ayala Soto , Denise I | ADDRESS ON FILE | | | | | | | |
| 41212 | AYALA SOTO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 41214 | AYALA SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 41213 | AYALA SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 41215 | AYALA SOTO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 780741 | AYALA SOTO, DENISE | ADDRESS ON FILE | | | | | | | |
| 41216 | AYALA SOTO, DENISE | ADDRESS ON FILE | | | | | | | |
| 2067472 | Ayala Soto, Denise I. | Urb. Moca Gardens | Calle Orguideas 481 | | | Moca | PR | 00676 | |
| 1629125 | Ayala Soto, Denise I. | Urb. Moca Gardens | Calle Orquidea #481 | | | Moca | PR | 00676 | |
| 1996478 | Ayala Soto, Denise I. | Urb. Moca Gardens Calle Orquidas 481 | | | | Moca | PR | 00676 | |
| 41217 | Ayala Soto, Edwin T | ADDRESS ON FILE | | | | | | | |
| 41218 | AYALA SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 41219 | AYALA SOTO, GRACE M | ADDRESS ON FILE | | | | | | | |
| 41220 | AYALA SOTO, HARRY | ADDRESS ON FILE | | | | | | | |
| 41221 | AYALA SOTO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 41222 | Ayala Soto, Juan B | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41223 | AYALA SOTO, MARINES | ADDRESS ON FILE | | | | | | | |
| 780742 | AYALA SOTO, RUT | ADDRESS ON FILE | | | | | | | |
| 41224 | AYALA SOTO, RUT M | ADDRESS ON FILE | | | | | | | |
| 41225 | AYALA SOTO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 41226 | AYALA SOTOMAYOR, REGINO | ADDRESS ON FILE | | | | | | | |
| 41227 | AYALA SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1343339 | Ayala Suarez, Jose | ADDRESS ON FILE | | | | | | | |
| 41228 | AYALA SUAREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 41229 | Ayala Suarez, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| 41230 | AYALA SUAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 41231 | AYALA SULLIVAN, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 41233 | AYALA TANON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 41234 | AYALA TANON, ANA R | ADDRESS ON FILE | | | | | | | |
| 41235 | AYALA TANON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2117886 | Ayala Tanon, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 41236 | AYALA TANON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1959548 | Ayala Tanon, Maritza | ADDRESS ON FILE | | | | | | | |
| 41237 | Ayala Tapia, Luis F | ADDRESS ON FILE | | | | | | | |
| 41238 | AYALA TARDY, JEANNAM | ADDRESS ON FILE | | | | | | | |
| 41239 | AYALA TERRERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 41240 | AYALA TERRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 41241 | Ayala Texidor, Jonathan | ADDRESS ON FILE | | | | | | | |
| 41242 | AYALA THILLET, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 41243 | AYALA THILLET, STEVE | ADDRESS ON FILE | | | | | | | |
| 2112209 | Ayala Tiburao, Enrique | ADDRESS ON FILE | | | | | | | |
| 1670402 | AYALA TIBURCIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 41244 | Ayala Tiburcio, Enrique | ADDRESS ON FILE | | | | | | | |
| 41245 | AYALA TIRADO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 41246 | AYALA TOLEDO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 41247 | AYALA TORO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 41248 | Ayala Toro, Maritza | ADDRESS ON FILE | | | | | | | |
| 41249 | AYALA TORO, ZURISADAI | ADDRESS ON FILE | | | | | | | |
| 41250 | AYALA TORRES MD, MAYRA | ADDRESS ON FILE | | | | | | | |
| 41251 | AYALA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 41252 | AYALA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 41253 | AYALA TORRES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 41254 | AYALA TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 41255 | AYALA TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41256 | AYALA TORRES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 41257 | AYALA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 41258 | AYALA TORRES, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 41259 | AYALA TORRES, DARAMID | ADDRESS ON FILE | | | | | | | |
| 41260 | AYALA TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 41261 | AYALA TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 41262 | AYALA TORRES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 41263 | AYALA TORRES, HECTOR X | ADDRESS ON FILE | | | | | | | |
| 41264 | AYALA TORRES, ILIA L | ADDRESS ON FILE | | | | | | | |
| 41265 | AYALA TORRES, ILIANA | ADDRESS ON FILE | | | | | | | |
| 780744 | AYALA TORRES, ILIANA | ADDRESS ON FILE | | | | | | | |
| 41266 | AYALA TORRES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 41267 | AYALA TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 41268 | AYALA TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 41195 | AYALA TORRES, JEROME | ADDRESS ON FILE | | | | | | | |
| 41269 | AYALA TORRES, JESSELIA | ADDRESS ON FILE | | | | | | | |
| 41270 | AYALA TORRES, JESUS MANUEL | ADDRESS ON FILE | | | | | | | |
| 780745 | AYALA TORRES, JOAN | ADDRESS ON FILE | | | | | | | |
| 41271 | AYALA TORRES, JOHANNAM. | ADDRESS ON FILE | | | | | | | |
| 41272 | AYALA TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 41273 | AYALA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 41274 | AYALA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 41275 | AYALA TORRES, JOSE G | ADDRESS ON FILE | | | | | | | |
| 41276 | Ayala Torres, Jose L. | ADDRESS ON FILE | | | | | | | |
| 41277 | AYALA TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 780746 | AYALA TORRES, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 41279 | AYALA TORRES, LESLIE M. | ADDRESS ON FILE | | | | | | | |
| 41280 | AYALA TORRES, LINDA J | ADDRESS ON FILE | | | | | | | |
| 41281 | AYALA TORRES, LUZ L | ADDRESS ON FILE | | | | | | | |
| 1874584 | Ayala Torres, Luz Leida | ADDRESS ON FILE | | | | | | | |
| 41282 | AYALA TORRES, MAIRA | ADDRESS ON FILE | | | | | | | |
| 41283 | AYALA TORRES, MAREL | ADDRESS ON FILE | | | | | | | |
| 41284 | AYALA TORRES, MARYINES | ADDRESS ON FILE | | | | | | | |
| 1604879 | Ayala Torres, Michael Gabriel | ADDRESS ON FILE | | | | | | | |
| 1604879 | Ayala Torres, Michael Gabriel | ADDRESS ON FILE | | | | | | | |
| 1604879 | Ayala Torres, Michael Gabriel | ADDRESS ON FILE | | | | | | | |
| 41285 | AYALA TORRES, OLGA R | ADDRESS ON FILE | | | | | | | |
| 41286 | AYALA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41232 | AYALA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 41287 | AYALA TORRES, RAUL A | ADDRESS ON FILE | | | | | | | |
| 780748 | AYALA TORRES, RAUL A | ADDRESS ON FILE | | | | | | | |
| 1517793 | Ayala Torres, Reyes M | ADDRESS ON FILE | | | | | | | |
| 41288 | AYALA TORRES, REYES M. | ADDRESS ON FILE | | | | | | | |
| 41289 | AYALA TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 780749 | AYALA TORRES, WILLMARI | ADDRESS ON FILE | | | | | | | |
| 41290 | AYALA TORRES, WILLMARI | ADDRESS ON FILE | | | | | | | |
| 1647889 | Ayala Torres, Willmari | ADDRESS ON FILE | | | | | | | |
| 41291 | AYALA TORRES, YAMIL | ADDRESS ON FILE | | | | | | | |
| 41292 | AYALA TORRES, YOHAIRA | ADDRESS ON FILE | | | | | | | |
| 41293 | AYALA TORRES, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| 41294 | AYALA TORUELLA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 41295 | AYALA TOSTE, ALMA | ADDRESS ON FILE | | | | | | | |
| 41296 | Ayala Toste, Ramon | ADDRESS ON FILE | | | | | | | |
| 617164 | AYALA TOWING SERVICE | BOX 230 | | | | TOA ALTA | PR | 00954 | |
| 41297 | AYALA TROSSI, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 41298 | AYALA TROSSI, PEGGY | ADDRESS ON FILE | | | | | | | |
| 41299 | AYALA UMPIERRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 41300 | AYALA VALDES, SUSANA | ADDRESS ON FILE | | | | | | | |
| 1856619 | Ayala Valdes, Susana | ADDRESS ON FILE | | | | | | | |
| 1980766 | Ayala Valdes, Susana | ADDRESS ON FILE | | | | | | | |
| 780750 | AYALA VALDES, SUSANA | ADDRESS ON FILE | | | | | | | |
| 41301 | AYALA VALENTIN, EVA E | ADDRESS ON FILE | | | | | | | |
| 41302 | AYALA VALENTIN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 41303 | AYALA VALENTIN, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 41304 | AYALA VALLE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 41306 | AYALA VALLE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 41305 | AYALA VALLE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 41307 | AYALA VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 41308 | AYALA VARGAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 780751 | AYALA VARGAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 41309 | AYALA VARGAS, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| 1256918 | AYALA VARGAS, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 41310 | Ayala Vargas, Justino | ADDRESS ON FILE | | | | | | | |
| 1571631 | Ayala Vargas, Justino | ADDRESS ON FILE | | | | | | | |
| 41311 | AYALA VARGAS, KELLY | ADDRESS ON FILE | | | | | | | |
| 780752 | AYALA VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 780753 | AYALA VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 41312 | AYALA VARGAS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 41313 | AYALA VARGAS, MARVIN | ADDRESS ON FILE | | | | | | | |
| 41314 | AYALA VARGAS, NIDIA E | ADDRESS ON FILE | | | | | | | |
| 1834852 | Ayala Vargas, Nidia Elsic | ADDRESS ON FILE | | | | | | | |
| 41315 | AYALA VARGAS, RAMON G | ADDRESS ON FILE | | | | | | | |
| 41316 | AYALA VARGAS, RAMONITA M | ADDRESS ON FILE | | | | | | | |
| 41317 | AYALA VARGAS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 41318 | AYALA VARGAS, ZOE | ADDRESS ON FILE | | | | | | | |
| 41319 | AYALA VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2204882 | Ayala Vazquez, Felix R | ADDRESS ON FILE | | | | | | | |
| 41320 | AYALA VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 41321 | AYALA VAZQUEZ, GLORIA N | ADDRESS ON FILE | | | | | | | |
| 41322 | AYALA VAZQUEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 2140802 | Ayala Vazquez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 2140802 | Ayala Vazquez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 41323 | AYALA VAZQUEZ, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 41324 | Ayala Vazquez, Juan R | ADDRESS ON FILE | | | | | | | |
| 41325 | AYALA VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1963669 | Ayala Vazquez, Juanita | ADDRESS ON FILE | | | | | | | |
| 41326 | AYALA VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 41327 | AYALA VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 41328 | Ayala Vazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| 41329 | AYALA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 41330 | AYALA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1844868 | Ayala Vazquez, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 41331 | Ayala Vazquez, Mateo | ADDRESS ON FILE | | | | | | | |
| 41332 | AYALA VAZQUEZ, MATEO | ADDRESS ON FILE | | | | | | | |
| 41333 | AYALA VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 41334 | AYALA VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 41335 | AYALA VAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 780754 | AYALA VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 41336 | AYALA VAZQUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 41337 | AYALA VAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 41338 | AYALA VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1996610 | Ayala Vega, Eva J. | ADDRESS ON FILE | | | | | | | |
| 41340 | AYALA VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 41341 | AYALA VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41342 | AYALA VEGA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 41343 | Ayala Vega, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 41344 | AYALA VEGA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 41345 | AYALA VEGA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 41346 | AYALA VEGA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 41347 | AYALA VEGA, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 41348 | AYALA VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 41349 | AYALA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 41350 | AYALA VEGA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1949808 | Ayala Vega, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 41351 | AYALA VEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 41352 | AYALA VEGA, MARTA J | ADDRESS ON FILE | | | | | | | |
| 41353 | AYALA VEGA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 780755 | AYALA VEGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 41354 | Ayala Vega, Roberto | ADDRESS ON FILE | | | | | | | |
| 41355 | Ayala Velazquez, Efrain J | ADDRESS ON FILE | | | | | | | |
| 41356 | AYALA VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 41357 | AYALA VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 41358 | Ayala Velazquez, Javier | ADDRESS ON FILE | | | | | | | |
| 41360 | AYALA VELAZQUEZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 41361 | AYALA VELAZQUEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 41362 | Ayala Velazquez, Moises | ADDRESS ON FILE | | | | | | | |
| 41363 | AYALA VELAZQUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 780756 | AYALA VELAZQUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 41364 | AYALA VELAZQUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 41365 | AYALA VELEZ MD, IVAN S | ADDRESS ON FILE | | | | | | | |
| 780757 | AYALA VELEZ, ANISA | ADDRESS ON FILE | | | | | | | |
| 2038586 | Ayala Velez, Anisa M | ADDRESS ON FILE | | | | | | | |
| 41366 | AYALA VELEZ, ANISA M | ADDRESS ON FILE | | | | | | | |
| 2219480 | Ayala Velez, Anisa M. | ADDRESS ON FILE | | | | | | | |
| 2091217 | Ayala Velez, Anisa M. | ADDRESS ON FILE | | | | | | | |
| 41367 | AYALA VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 41368 | AYALA VELEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 41369 | Ayala Velez, Julio C | ADDRESS ON FILE | | | | | | | |
| 41370 | AYALA VELEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 41371 | AYALA VELEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 2088250 | Ayala Velez, Marilyn N. | ADDRESS ON FILE | | | | | | | |
| 41372 | AYALA VELILLA, ARTAGNAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41373 | AYALA VELILLA, DOMINGO R | ADDRESS ON FILE | | | | | | | |
| 41374 | AYALA VERA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 2116527 | Ayala Vera, Jorge Ariel | ADDRESS ON FILE | | | | | | | |
| 41375 | AYALA VERDEJO, ENID | ADDRESS ON FILE | | | | | | | |
| 41377 | AYALA VICENTE, EVY J | ADDRESS ON FILE | | | | | | | |
| 41378 | AYALA VIDAL, MAYRA | ADDRESS ON FILE | | | | | | | |
| 41379 | Ayala Vidal, Mayra | ADDRESS ON FILE | | | | | | | |
| 41380 | AYALA VILLALOBO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 780758 | AYALA VILLALOBOS, LIZA M | ADDRESS ON FILE | | | | | | | |
| 780759 | AYALA VILLALOBOS, NAYDA | ADDRESS ON FILE | | | | | | | |
| 41381 | AYALA VILLALOBOS, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 41382 | AYALA VILLALOBOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 2014549 | Ayala Villaneva, Hector | ADDRESS ON FILE | | | | | | | |
| 41383 | Ayala Villanueva, Efrain | ADDRESS ON FILE | | | | | | | |
| 1418723 | AYALA VILLANUEVA, REYNALDO Y IRIZARRY GARCÍA, RAYMOND | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL A-10 CARR. 174 | | | BAYAMÓN | PR | 00956 | |
| 41384 | AYALA VILLARIN, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1671933 | Ayala Villarin, Elsie L | ADDRESS ON FILE | | | | | | | |
| 41385 | AYALA VILLEGAS, CHARYSELL | ADDRESS ON FILE | | | | | | | |
| 41386 | AYALA YAMBO, GICELA | ADDRESS ON FILE | | | | | | | |
| 1730743 | Ayala Yambot, Norma | ADDRESS ON FILE | | | | | | | |
| 41387 | AYALA YAMBOT, NORMA | ADDRESS ON FILE | | | | | | | |
| 780760 | AYALA ZAMARRIPA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 41388 | AYALA ZANABRIA, PAULITA | ADDRESS ON FILE | | | | | | | |
| 41389 | Ayala Zaragoza, Hiram G | ADDRESS ON FILE | | | | | | | |
| 41390 | AYALA ZAYAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 41391 | AYALA ZAYAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 41392 | AYALA ZAYAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 41393 | AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2049141 | Ayala, Aracelis Caceres | ADDRESS ON FILE | | | | | | | |
| 41394 | AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 41395 | AYALA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 41396 | AYALA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 839994 | AYALA, DORIS | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 1604486 | Ayala, Doris Rivera | ADDRESS ON FILE | | | | | | | |
| 1941494 | Ayala, Edil Gregory | ADDRESS ON FILE | | | | | | | |
| 41397 | AYALA, EDITH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41398 | AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 41399 | AYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| 256143 | AYALA, JULIO L AND GLADYS PARRILLA | ADDRESS ON FILE | | | | | | | |
| 780761 | AYALA, KARISHA M | ADDRESS ON FILE | | | | | | | |
| 1740109 | Ayala, Laura | ADDRESS ON FILE | | | | | | | |
| 41400 | AYALA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 41401 | AYALA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 2018007 | Ayala, Margarita | ADDRESS ON FILE | | | | | | | |
| 2021222 | Ayala, Migna | ADDRESS ON FILE | | | | | | | |
| 1674436 | Ayala, Milagros Nieves | ADDRESS ON FILE | | | | | | | |
| 41402 | AYALA, NELSON L. | ADDRESS ON FILE | | | | | | | |
| 41403 | AYALA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 41404 | AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 41405 | AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1681833 | Ayala, Vanessa Bultron | ADDRESS ON FILE | | | | | | | |
| 41406 | AYALA, WILREDO | ADDRESS ON FILE | | | | | | | |
| 41407 | AYALA, YARA | ADDRESS ON FILE | | | | | | | |
| 41408 | AYALA,ERNESTO | ADDRESS ON FILE | | | | | | | |
| 41409 | AYALAALVAREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1831425 | Ayala-Cadiz, Candido L | ADDRESS ON FILE | | | | | | | |
| 1533384 | Ayala-Calderon, Ileana | ADDRESS ON FILE | | | | | | | |
| 2212305 | Ayala-Hernandez, Dora H. | ADDRESS ON FILE | | | | | | | |
| 41410 | AYALAMALDONADO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 41411 | Ayala-Martínez, Norma | ADDRESS ON FILE | | | | | | | |
| 1598904 | Ayala-Morales, Felix M. | ADDRESS ON FILE | | | | | | | |
| 1717014 | Ayala-Morales, Maria A. | ADDRESS ON FILE | | | | | | | |
| 41412 | AYALAPARRILLA, MELESIO | ADDRESS ON FILE | | | | | | | |
| 1616611 | Ayala-Perez, Norgie I. | ADDRESS ON FILE | | | | | | | |
| 41413 | AYALAREYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1477485 | AYALA-RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 41415 | AYALARIVERA, LISAMEL | ADDRESS ON FILE | | | | | | | |
| 41416 | AYALARIVERA, URBANO | ADDRESS ON FILE | | | | | | | |
| 41417 | AYALA'S MEDICAL SERVICE | PMB # 331 P.O. BOX 6017 | | | | CAROLINA | PR | 00984-0000 | |
| 617165 | AYALAS TOOLS RENTAL | PO BOX 714 | | | | COROZAL | PR | 00783 | |
| 41418 | AYALASANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1600590 | AYALA-SEGUI, SANDRA | ADDRESS ON FILE | | | | | | | |
| 41419 | Ayala-Vázquez, Teresa | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2152336 | Ayana Ortiz, Modesto | ADDRESS ON FILE | | | | | | | |
| 41420 | AYANNA S BLASINI RAMOS | ADDRESS ON FILE | | | | | | | |
| 41421 | AYANNAS PLAY HOUSE CORP | URB APONTE | L 9 CALLE 10 | | | CAYEY | PR | 00737 | |
| 41422 | AYARIS RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 41423 | AYARZA SALIVIA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 2107380 | Ayaso Rivera, Yarmila | ADDRESS ON FILE | | | | | | | |
| 41424 | AYBAR BATISTA, ROCIO | ADDRESS ON FILE | | | | | | | |
| 41425 | AYBAR CANAHUATE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 41426 | AYBAR CARO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 41427 | AYBAR DIAZ, GIL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 41428 | AYBAR DIAZ, JACLYN A | ADDRESS ON FILE | | | | | | | |
| 41429 | AYBAR FABIAN, SANTA | ADDRESS ON FILE | | | | | | | |
| 41430 | AYBAR FERMIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 41431 | AYBAR FERMIN, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 41432 | AYBAR INFANZON, JULIO | ADDRESS ON FILE | | | | | | | |
| 41433 | AYBAR MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 41434 | AYBAR MENDEZ, NELSON L | ADDRESS ON FILE | | | | | | | |
| 1798667 | Aybar Mendez, Nelson L | ADDRESS ON FILE | | | | | | | |
| 41435 | AYBAR ORTIZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 41436 | AYBAR RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 41437 | Aybar Serrano, Rogelio | ADDRESS ON FILE | | | | | | | |
| 41438 | AYBAR SOCARRAS, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 41439 | AYBAR SOLTERO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 41440 | AYBAR SOLTERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 41441 | AYBAR URRUTIA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 41442 | AYDA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 617166 | AYDA M MERCADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 617167 | AYDELIS ESTRELLA CORREA | VALENCIA | N 3 CALLE B | | | BAYAMON | PR | 00959 | |
| 617168 | AYDELIZ GONZALEZ VILLANUEVA | HC1 BOX 6030 | BO BAJADERO | | | ARECIBO | PR | 00616 | |
| 617169 | AYDIL Y APONTE STO | RR 6 BOX 9339 | | | | SAN JUAN | PR | 00901 | |
| 41443 | AYECHA MARIE FIGUEROA MELENDEZ | | | | | | | | |
| 617170 | AYEICHA GONZALEZ CASTELLANOS | COOP VILLA KENNEDY | EDIF 24 APT 371 | | | SAN JUAN | PR | 00915 | |
| 41444 | AYEISHA M GANDIA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 41445 | AYEISHA M TORRUELLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 41446 | AYEISHA MICHELLE GANDIA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 41447 | AYEISHA RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1954320 | Ayela Gonzalez, Rafael | ADDRESS ON FILE | | | | | | | |
| 1954320 | Ayela Gonzalez, Rafael | ADDRESS ON FILE | | | | | | | |
| 41448 | AYENDE CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 41449 | AYENDE CAMPOVERDE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 41450 | AYENDE CANDELARIA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 780763 | AYENDE CENTENO, CHELSEA Z | ADDRESS ON FILE | | | | | | | |
| 41451 | AYENDE CORDOVA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 41452 | AYENDE DE JESUS, AIDA | ADDRESS ON FILE | | | | | | | |
| 41453 | AYENDE DE JESUS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 41454 | Ayende Delgado, Julio Jose | ADDRESS ON FILE | | | | | | | |
| 41455 | AYENDE FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 780764 | AYENDE FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 41457 | Ayende Figueroa, Orlando | ADDRESS ON FILE | | | | | | | |
| 41458 | AYENDE GABRIEL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 41459 | AYENDE GABRIEL, LUIS G | ADDRESS ON FILE | | | | | | | |
| 41460 | AYENDE GONZALEZ, JAIME A | ADDRESS ON FILE | | | | | | | |
| 41461 | AYENDE GONZALEZ, MORAIMA I | ADDRESS ON FILE | | | | | | | |
| 1859579 | Ayende Irizarry, Mayda Y | ADDRESS ON FILE | | | | | | | |
| 41462 | Ayende Irizarry, Mayda Y. | ADDRESS ON FILE | | | | | | | |
| 780765 | AYENDE MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 41463 | AYENDE MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 41464 | AYENDE MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 41465 | AYENDE MELENDEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 780766 | AYENDE MELENDEZ, ESTRELLA M | ADDRESS ON FILE | | | | | | | |
| 41466 | AYENDE MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 41468 | AYENDE MENENDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 41469 | AYENDE MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 41470 | Ayende Morales, Jose J | ADDRESS ON FILE | | | | | | | |
| 41471 | AYENDE MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 41472 | AYENDE ORTEGA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1930496 | Ayende Rios , Raul | ADDRESS ON FILE | | | | | | | |
| 41473 | AYENDE RIVERA, CELLYANN | ADDRESS ON FILE | | | | | | | |
| 41474 | AYENDE SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 41475 | AYENDE SANCHEZ, RAMON W. | ADDRESS ON FILE | | | | | | | |
| 41476 | Ayende Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 41477 | AYENDE VALDES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2067055 | Ayende Velazquez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 742628 | Ayende, Ramon W | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2179875 | Ayendez Faccio Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 617171 | AYER TRUCK LINE INC | PO BOX 366578 | | | | SAN JUAN | PR | 00936 | |
| 41478 | AYERDI SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 41479 | AYERIM M VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 41480 | AYERST WYETH PHARMACEUTICAL | PO BOX 10012 | | | | GUAYAMA | PR | 00785 | |
| 780768 | AYES GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 41481 | AYES GARCIA, LUIS C | ADDRESS ON FILE | | | | | | | |
| 780769 | AYES SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 41482 | AYES SANTIAGO, ANA L | ADDRESS ON FILE | | | | | | | |
| 1844608 | Ayes Santiago, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 41483 | AYES SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 2010917 | Ayes Santos, Isabel | ADDRESS ON FILE | | | | | | | |
| 1700087 | Ayes Santos, Isabel | ADDRESS ON FILE | | | | | | | |
| 1908488 | Ayes Santos, Isabel | ADDRESS ON FILE | | | | | | | |
| 1974759 | AYES SANTOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 41484 | AYES SANTOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 2112107 | Ayes Santos, Isabel | ADDRESS ON FILE | | | | | | | |
| 2046388 | Ayes Santos, Jane M. | ADDRESS ON FILE | | | | | | | |
| 2015675 | Ayes Santos, Jane M. | ADDRESS ON FILE | | | | | | | |
| 2044875 | AYES SANTOS, JANE M. | ADDRESS ON FILE | | | | | | | |
| 1659180 | Ayes Santos, Jane M. | ADDRESS ON FILE | | | | | | | |
| 1467254 | Ayes Santos, John | ADDRESS ON FILE | | | | | | | |
| 41486 | AYES SANTOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 617172 | AYLEEN CARRION MALDONADO | 9 F 3 TINTILLO GARDENS | | | | GUAYNABO | PR | 00966 | |
| 617173 | AYLEEN FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 617174 | AYLEEN GONZALEZ LEON | URB VILLA DEL SOL | E 2 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 617175 | AYLEN I ROMAN CRUZ | URB SAN FELIPE | J 3 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 41487 | AYLEEN JAMES REYES | ADDRESS ON FILE | | | | | | | |
| 41488 | AYLEEN MALAVE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 41489 | AYLEEN MENIEUR | ADDRESS ON FILE | | | | | | | |
| 41490 | AYLEEN SERRANO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 617176 | AYLENE FERRER MARTINEZ | URB SANTA TERESITA | CS11 CALLE M | | | PONCE | PR | 00730 | |
| 617177 | AYLIN RODRIGUEZ BONILLA | HC 06 BOX 4372 | | | | COTTO LAUREL | PR | 00780 | |
| 841195 | AYMARA GONZALEZ GOMEZ | PO BOX 1844 | | | | CAROLINA | PR | 00984-1844 | |
| 41359 | AYMARA GONZALEZ GOMEZ | URB COLINAS VERDES | F 46 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 41414 | AYMARA NEGRONI PENA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41491 | AYMARA ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 2152163 | AYMARA VAZQUEZ CASAS | 2U27 CALLE 29 MIRADOR DE BAIRIRA | | | | CAGUAS | PR | 00727 | |
| 617178 | AYMARD NEGRON ENCARNACION | PO BOX 1664 | | | | CAROLINA | PR | 00984 | |
| 41492 | AYMAT ARZUAGA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 41493 | AYMAT ARZUAGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 41494 | AYMAT AVILA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 41495 | AYMAT COLLADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 41496 | AYMAT COLLADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 41497 | AYMAT CUADRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 41498 | AYMAT FAS, JAFET A | ADDRESS ON FILE | | | | | | | |
| 41500 | AYMAT FAS, OBED | ADDRESS ON FILE | | | | | | | |
| 41499 | AYMAT FAS, OBED | ADDRESS ON FILE | | | | | | | |
| 780770 | AYMAT FAS, OBED | ADDRESS ON FILE | | | | | | | |
| 41501 | AYMAT FRIAS, BONNIE | ADDRESS ON FILE | | | | | | | |
| 41502 | AYMAT FRIAS, DIANNETTE | ADDRESS ON FILE | | | | | | | |
| 41503 | AYMAT FRIAS, DIANNETTE V. | ADDRESS ON FILE | | | | | | | |
| 41504 | AYMAT JUSINO, MARIO A | ADDRESS ON FILE | | | | | | | |
| 41505 | AYMAT LLANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 41506 | AYMAT LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 41507 | AYMAT LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 41508 | AYMAT LÓPEZ, VERONICA R. | ADDRESS ON FILE | | | | | | | |
| 41509 | AYMAT MENDOZA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 41510 | AYMAT NEGRON, MARIA C | ADDRESS ON FILE | | | | | | | |
| 41511 | AYMAT NEGRON, MARTA T | ADDRESS ON FILE | | | | | | | |
| 41512 | AYMAT NEGRON, VIOLA | ADDRESS ON FILE | | | | | | | |
| 41513 | AYMAT ORTIZ, AHMED | ADDRESS ON FILE | | | | | | | |
| 41514 | AYMAT RIOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 41515 | AYMAT RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 41516 | AYMAT RIVERA, OSMAR | ADDRESS ON FILE | | | | | | | |
| 41517 | AYMAT ROSARO, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 41518 | AYMAT RUIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 617179 | AYMAT VERDEJO DEL TORO | PO BOX 911 | | | | LUQUILLO | PR | 00773 | |
| 41520 | AYME BURGOS SOSA | ADDRESS ON FILE | | | | | | | |
| 617180 | AYMEE L YERA DIAZ | PO BOX 9023717 | | | | SAN JUAN | PR | 00902 3717 | |
| 617181 | AYMEE LLUCH / EQUIPO LOS SONICS | SECTOR EL CORCHO ANGELES | CARR 111 INT 600 KM 1.3 | | | UTUADO | PR | 00641 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617182 | AYMEE M TORRES AVILA | VILLA PRADES | 643 CALLE DOMINGO CRUZ | | | SAN JUAN | PR | 00924 | |
| 41521 | AYMERICH CONDE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 41522 | AYMETTE GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 41523 | AYNA GOMEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 841196 | AYNAK HERNANDEZ RIVERA | URB RIVER EDGE HL | 54 CALLE RIO ESPIRITU SANTO | | | LUQUILLO | PR | 00773-2550 | |
| 41524 | AYO CARABALLO, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 2166409 | Ayola Cruz, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 2134225 | Ayoroa Santaliz, Carmen S | ADDRESS ON FILE | | | | | | | |
| 41525 | AYOROA SANTALIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2126054 | Ayoroa Santaliz, Trinidad | ADDRESS ON FILE | | | | | | | |
| 41526 | AYOROA SOLDEVILA, AIDA | ADDRESS ON FILE | | | | | | | |
| 41527 | AYRA FERNANDEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 617183 | AYRANDA MOREL SANCHEZ | URB LOIZA VALLEY | T 715 CALLE CROTON | | | CANOVANAS | PR | 00729 | |
| 2176528 | AYRIM SEIN PADILLA | ADDRESS ON FILE | | | | | | | |
| 41529 | AYROL GUZMAN ARROYO | ADDRESS ON FILE | | | | | | | |
| 41530 | AYS SPORT MARKETING INC | 325 CHESTNUT STREET STE 1105 | | | | PHILADELPHIA | PA | 19106 | |
| 41531 | AYSHA CASIANO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 617185 | AYSHA CONCEPCION LIZARDI | PO BOX 4947 | | | | SAN JUAN | PR | 00902 | |
| 617184 | AYSHA CONCEPCION LIZARDI | PO BOX 9021115 | | | | SAN JUAN | PR | 00902-1115 | |
| 41532 | AYSHA MARY VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 41533 | AYSHBELLE OQUENDO COLON | ADDRESS ON FILE | | | | | | | |
| 617186 | AYTHON J LABIERA ALOMAR | COND FONTANA TOWER | APT 604 | | | CAROLINA | PR | 00982 | |
| 617187 | AYTON PAGAN | MARBELLA DEL CARIBE WEST | 5347 AVE ISLA VERDE SUITE 1409 | | | CAROLINA | PR | 00979 | |
| 617188 | AYTSIE GONZALEZ RODRIGUEZ | P O BOX 8897 | | | | BAYAMON | PR | 00960-8897 | |
| 41534 | AYUDAME,INC., JESUCRISTO | ADDRESS ON FILE | | | | | | | |
| 41535 | AYUL LLC | PO BOX 9945 | | | | CAROLINA | PR | 00988-9945 | |
| 41536 | AYUSO AGOSTO, YOHANDRA | ADDRESS ON FILE | | | | | | | |
| 41537 | AYUSO AVILES, FELIX | P O BOX 576 | | | | CAROLINA | PR | 00986 | |
| 1418724 | AYUSO AVILES, FELIX | SR. FELIX AYUSO AVILES | PO BOX 576 | | | CAROLINA | PR | 00986 | |
| 41538 | AYUSO AVILEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 41539 | AYUSO BATISTA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 41540 | Ayuso Benitez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 41541 | AYUSO BENITEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 41542 | AYUSO BRENES, RICARDO R. | ADDRESS ON FILE | | | | | | | |
| 41543 | AYUSO BULTRON, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41544 | AYUSO BULTRON, FELICITA | ADDRESS ON FILE | | | | | | | |
| 41545 | AYUSO BURGOS, SHARAI | ADDRESS ON FILE | | | | | | | |
| 41546 | AYUSO BURGOS, SHARAI | ADDRESS ON FILE | | | | | | | |
| 41547 | AYUSO CLEMENTE, JOEL | ADDRESS ON FILE | | | | | | | |
| 41548 | AYUSO COLON, BELEN | ADDRESS ON FILE | | | | | | | |
| 780771 | AYUSO COLON, BELEN | ADDRESS ON FILE | | | | | | | |
| 41549 | AYUSO COLON, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 41550 | Ayuso Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 41551 | AYUSO COLON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 41552 | AYUSO COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 41553 | AYUSO COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 41554 | AYUSO CORDERO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 41555 | AYUSO CORREA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 780772 | AYUSO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 41556 | AYUSO CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 41557 | AYUSO DELGADO, NILSA D | ADDRESS ON FILE | | | | | | | |
| 41558 | AYUSO DELVALLE, ROSA EMMA | ADDRESS ON FILE | | | | | | | |
| 41559 | AYUSO ELICIER, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 41560 | AYUSO ELICIER, MARISEL | ADDRESS ON FILE | | | | | | | |
| 41561 | AYUSO ELICIER, YAITZA | ADDRESS ON FILE | | | | | | | |
| 41562 | AYUSO EXPOSITO, ADIANID | ADDRESS ON FILE | | | | | | | |
| 41563 | AYUSO EXPOSITO, RONALD | ADDRESS ON FILE | | | | | | | |
| 41564 | AYUSO FARGAS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 41565 | AYUSO FARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 41566 | AYUSO FELIX, MANUEL J | ADDRESS ON FILE | | | | | | | |
| 41567 | AYUSO GUZMAN, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 41568 | AYUSO HERNANDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 41569 | AYUSO HERNANDEZ, IMELDA | ADDRESS ON FILE | | | | | | | |
| 41570 | AYUSO JIMENEZ, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 41571 | AYUSO MADURO, DAVID | ADDRESS ON FILE | | | | | | | |
| 41572 | AYUSO MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 41573 | AYUSO MONCLOVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 41574 | AYUSO MORALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 41575 | AYUSO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 41576 | AYUSO NOLASCO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 41577 | AYUSO OCASIO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 41579 | AYUSO PAGAN, YVONNE | ADDRESS ON FILE | | | | | | | |
| 1576123 | Ayuso Pagan, Yvonne Maria | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41580 | AYUSO PARIS, VALERIE | ADDRESS ON FILE | | | | | | | |
| 41581 | AYUSO PENA, VIANA R | ADDRESS ON FILE | | | | | | | |
| 1638947 | Ayuso Ponce, Hedrian | ADDRESS ON FILE | | | | | | | |
| 1638947 | Ayuso Ponce, Hedrian | ADDRESS ON FILE | | | | | | | |
| 41582 | AYUSO PONCE, HEDRIAN | ADDRESS ON FILE | | | | | | | |
| 41584 | AYUSO QUINONES, JULIO M | ADDRESS ON FILE | | | | | | | |
| 2054001 | Ayuso Rivera , Yarmila | ADDRESS ON FILE | | | | | | | |
| 41585 | AYUSO RIVERA, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 41586 | AYUSO RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 41587 | Ayuso Rivera, Brenda | ADDRESS ON FILE | | | | | | | |
| 41588 | AYUSO RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 123560 | AYUSO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 41590 | AYUSO RIVERA, GLADYSA | ADDRESS ON FILE | | | | | | | |
| 41591 | AYUSO RIVERA, GLADYSA | ADDRESS ON FILE | | | | | | | |
| 41592 | AYUSO RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 2028568 | Ayuso Rivera, Yarmila | ADDRESS ON FILE | | | | | | | |
| 41593 | AYUSO RIVERA, YARMILA | ADDRESS ON FILE | | | | | | | |
| 41594 | AYUSO RIVERA, ZULMA | 81 CALLE ROBLE | URB. ESTANCIAS DEL RIO | | | CANOVANAS | PR | 00429 | |
| 780774 | AYUSO RIVERA, ZULMA | ESTANCIAS DEL RIO | CALLE ROBLES #81 | | | CANOVANAS | PR | 00729 | |
| 2073969 | Ayuso Rivera, Zulma | Estancias del Rio Calles Robles #81 | | | | Canovanas | PR | 00729 | |
| 41595 | AYUSO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 41596 | AYUSO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 41597 | AYUSO ROSA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 41598 | AYUSO ROSADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 41599 | AYUSO SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 41600 | AYUSO TAPIA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 41601 | AYUSO TORRES, DARMY | ADDRESS ON FILE | | | | | | | |
| 41603 | AYUSO TORRES, DIANNE | ADDRESS ON FILE | | | | | | | |
| 41602 | AYUSO TORRES, DIANNE | ADDRESS ON FILE | | | | | | | |
| 41604 | AYUSO VAZQUEZ, XOHARA | ADDRESS ON FILE | | | | | | | |
| 41605 | AYUSO VAZQUEZ, XOHARA | ADDRESS ON FILE | | | | | | | |
| 41606 | AYUSO VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 41607 | AYUSO, SUJEL | ADDRESS ON FILE | | | | | | | |
| 41608 | AYUSORAMIREZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 617189 | AYUSTAR CORP | PO BOX 70171 | | | | SAN JUAN | PR | 00736-8171 | |
| 41609 | AYVELEE RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 841197 | AYXA IVETTE ARROYO BADILLO | PO BOX 522 | | | | SAN ANTONIO | PR | 00690-0522 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617190 | AYXA REY DIAZ | 2 CALLE TAFT | | | | SAN JUAN | PR | 00911 | |
| 841198 | AYXA REY DIAZ | 2 CALLE TAFT | APTO 1B | | | SAN JUAN | PR | 00911-1235 | |
| 617191 | AYXIA LEBRON FIGUEROA | 15 TOLOSA SULTANA | | | | MAYAGUEZ | PR | 00680-1455 | |
| 2179876 | Ayyar, Mani | 18816 Tuggle Ave. | | | | Cupertino | CA | 95014 | |
| 1472452 | Ayyar, Rajeshwari | ADDRESS ON FILE | | | | | | | |
| 41610 | AZ ARRHYTHMIA CONSULTANTS | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 41612 | AZ ENGINEERING PSC / AZ ENERGY LLC | VILLA FONTANA | 4A S2 VIA LETICIA | | | CAROLINA | PR | 00984 | |
| 41611 | AZ ENGINEERING PSC / AZ ENERGY LLC | VILLA FONTANA | VIA 3 2KR 645 | | | CAROLINA | PR | 00983-3837 | |
| 41613 | AZ ROOFING AND WATERPROOFING INC | HC 3 BOX 8576 | | | | DORADO | PR | 00646-9695 | |
| 617192 | AZ3 INC | BCBG Max Azria Global Holdings, LLC, et al. | c/o Zolfo Cooper LLC | Attn: John R. Boken, Chief Financial Officer | 865 South Figueroa Street, Suite 2310 | Los Angeles | CA | 90017 | |
| 617192 | AZ3 INC | c/o AlixPartners | Attn: Denise Lorenzo | Senior Director | 909 Third Avenue | New York | NY | 10022 | |
| 41614 | AZA FOOD CORP | 1353 AVE LUIS VIGOREAUX STE 443 | | | | GUAYNABO | PR | 00966-2715 | |
| 841199 | AZAHARES DE NOVIA | REPTO CAGUAX | E8 AVE LUIS MUÑOZ MARIN | | | CAGUAS | PR | 00725-3331 | |
| 780775 | AZAHARIA GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 41615 | AZAIAS MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 41616 | AZAIRA MARTINEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 617193 | AZALEA FIGUEROA REYES | URB PARK GARDENS | U13 CALLE HOT SPRING | | | SAN JUAN | PR | 00926 | |
| 41617 | AZALEA L. VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 617194 | AZALIA M CARDONA RODRIGUEZ | BARRIADA BUENA VISTA | 221 CALLE C | | | SAN JUAN | PR | 00917 | |
| 41618 | AZALIA MELENDEZ NATAL | ADDRESS ON FILE | | | | | | | |
| 41619 | AZALIA NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 41583 | AZALIA ORTEGA Y OSVALDO TIRADO | ADDRESS ON FILE | | | | | | | |
| 617195 | AZALIA RAMOS WALKER | HC 5 BOX 4771 | | | | YABUCOA | PR | 00767-9607 | |
| 617196 | AZALIA RIVERA PEREZ | RES LOS DOMINICOS | EDIF B 2 APT 35 | | | BAYAMON | PR | 00957 | |
| 41620 | AZALIA ROLON OTERO | ADDRESS ON FILE | | | | | | | |
| 41621 | AZALIA TIZOL | ADDRESS ON FILE | | | | | | | |
| 617197 | AZALIA TORRES FIGUEROA | HC 02 BOX 6549 | | | | GUAYANILLA | PR | 00656 | |
| 41622 | AZARA Z LUCIANO JORDAN | ADDRESS ON FILE | | | | | | | |
| 617199 | AZAREL C. NADAL CORDERO | ALTURAS DE MAYAGUEZ | 1080 CALLE UROYAN | | | MAYAGUEZ | PR | 00680 | |
| 617198 | AZAREL C. NADAL CORDERO | PO BOX 6557 | | | | MAYAGUEZ | PR | 00681-6557 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617200 | AZARHI DEL MAR FORTIS SANTIAGO | PO BOX 443 | | | | OROCOVIS | PR | 00720 | |
| 617201 | AZARI ARROCHA VENTURA | 190 CALLE HOSTOS | APT 926 | | | SAN JUAN | PR | 00918 | |
| 41623 | AZARIA M CANDELARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 41624 | AZARIA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 41625 | AZCONA SOSA, HILDA N | ADDRESS ON FILE | | | | | | | |
| 41626 | AZENETTE ZAYAS SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 41627 | AZIZ RAMOS, JEHAD W. | ADDRESS ON FILE | | | | | | | |
| 1586918 | Azize Cintron, Saquia | ADDRESS ON FILE | | | | | | | |
| 41628 | AZIZE CRUZ, JONNATHAN | ADDRESS ON FILE | | | | | | | |
| 41629 | AZIZE DE JESUS, INGRID | ADDRESS ON FILE | | | | | | | |
| 41630 | AZIZE DIAZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 697745 | AZIZE, LILLIAN TERESA | ADDRESS ON FILE | | | | | | | |
| 1540280 | Azize, Lillian Teresa | ADDRESS ON FILE | | | | | | | |
| 697745 | AZIZE, LILLIAN TERESA | ADDRESS ON FILE | | | | | | | |
| 1562368 | Azize-Vargas, Ana Mercedes | ADDRESS ON FILE | | | | | | | |
| 2151207 | AZL MUTUAL SHARES STRATEGY - FT FS PL FD | CITI 3435 STELZER ROAD | | | | COLUMBUS | OH | 43219 | |
| 617202 | AZLIN DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 841200 | AZLYN GARCIA NEGRON | HACIENDA SAN JOSE | 65 VIA MIRADERO | | | CAGUAS | PR | 00727-3095 | |
| 41631 | AZOCAR FEBO, ZUANA | ADDRESS ON FILE | | | | | | | |
| 41632 | AZOR ORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 617203 | AZOULAY AZAYAG MORDECHAY | URB VISTA POINT | 3449 CALLE PASEO VERSATIL | | | PONCE | PR | 00716 | |
| 41633 | AZPURUA FIGUEROA, MILKA ENID | ADDRESS ON FILE | | | | | | | |
| 41634 | AZPURUA RAMIREZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 41635 | AZUAJE DURAN, LISBETH | ADDRESS ON FILE | | | | | | | |
| 1615012 | Azucena Casa, Daniel Joel | ADDRESS ON FILE | | | | | | | |
| 617204 | AZUCENA RUIZ BERGANZO | ADDRESS ON FILE | | | | | | | |
| 41636 | AZUL COMMUNITY HOME , INC | HC - 02 BOX 12519 | | | | AGUAS BUENAS | PR | 00703 | |
| 41637 | AZUL COMMUNITY HOME INC | HC 02 BOX 12519 | | | | AGUA BUENAS | PR | 00703 | |
| 41638 | AZULAY DERI MIER | ADDRESS ON FILE | | | | | | | |
| 617205 | AZULEJOS Y CERAMICAS | PO BOX 29846 | | | | SAN JUAN | PR | 00929-2002 | |
| 617206 | AZUR ENVIRONMENTAL | 2232 RUTHERFORD RD | | | | CARLSBAD | CA | 92008-8883 | |
| 41639 | AZYDABETH REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 41640 | AZZARO GONZALEZ MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 617207 | B & B AUTO BROKERS CORP | 1861 CALLE CORONEL IRIZARRY | | | | SAN JUAN | PR | 00911 | |
| 617208 | B & B COMMUNICATIONS INC | 352 AVE SAN CLAUDIO SUITE 173 | | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41641 | B & B COMMUNICATIONS INC | 352 AVE SAN CLAUDIO SUITE 173 | CUPEY | | | SAN JUAN | PR | 00926 | |
| 617209 | B & B EXPRESS LUBE | PO BOX 11998 SUITE 171 | | | | CIDRA | PR | 00739 | |
| 41642 | B & B L EQUIPMENT , INC. | 369 SAN CLAUDIO SUITE # 3 | | | | SAN JUAN | PR | 00926-0000 | |
| 41643 | B & B MANUFACTURING | PO BOX 9574 | | | | SAN JUAN | PR | 00908 | |
| 841201 | B & B TARGET CENTER | 369 CALLE SAN CLAUDIO STE 3 | | | | SAN JUAN | PR | 00926-4275 | |
| 617211 | B & C CALIBRATION CENTER | PO BOX 363201 | | | | SAN JUAN | PR | 00936 | |
| 617212 | B & D PROPERTIES S E | 63 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 617213 | B & F REFRIGERATION & A/C SERVICE | HC 01 BOX 4592 | | | | BARRANQUITAS | PR | 00794 | |
| 617214 | B & G CARIBBEAN COMPUTER | PMB 45 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 41644 | B & J TRANSPORT INC. | RR-5 BOX 8750-4 | | | | TOA ALTA | PR | 00953 | |
| 41645 | B & M COMPU-STAMP CORP | N 19 AVE LOMAS VERDES | URB. LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 41647 | B & M DRY CLEANNERS | AVE. DOMENECH #210 | LOCAL - 3 | | | SAN JUAN | PR | 00918 | |
| 41648 | B & M UNLIMITED ENTERPRISE | PMB 396 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 617215 | B & V AUTO PARTS | PO BOX 90 | | | | SAINT JUST | PR | 00978 | |
| 41649 | B . V . R . AMBULANCE BEST CARE , INC. | P. O. BOX 71325 SUITE 273 | | | | SAN JUAN | PR | 00936-0000 | |
| 41651 | B A G LEGAL SERVICES & CONSULTING PSC | PARQUE DE TORRIMAR | E13 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 617216 | B A R V I FOOD CORPORATION | PO BOX 22773 | | RIO PIEDRAS | | SAN JUAN | PR | 00931 | |
| 617217 | B A S F PHARMACEUTICAL | PO BOX 795 | | | | JAYUYA | PR | 00664-0795 | |
| 41650 | B A TRANSPORT, INC | VILLA DEL MONTE | 216 CALLE MONTE CLARO | | | TOA ALTA | PR | 00953-3546 | |
| 41652 | B AND B TARGET CENTER INC | 369 CALLE SAN CLAUDIO STE 3 | | | | SAN JUAN | PR | 00926 | |
| 41653 | B AND M COMPUS STAMP CORP | N 19 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956-3102 | |
| 41654 | B AND M COMPUS STAMP CORP | N 19 AVE LOMAS VERDES | URB. LOMAS VERDES | | | BAYAMON | PR | 00956-0000 | |
| 617218 | B AND P COMPANY INC | P O BOX 9023878 | | | | SAN JUAN | PR | 00902 3878 | |
| 41655 | B AND T MEDICAL CENTER | ATTN MEDICAL RECORDS | 988 OSCEOLA PKWY | | | KISSIMMEE | FL | 34744 | |
| 41656 | B ARROW GROUP | PMB 434 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 617219 | B B S DEVELOPMENTS S E | PO BOX 29406 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929 | |
| 41657 | B BIKES | 4770 ANDYS CAFE BLDG | LOCAL 3 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 41658 | B BILLBOARD CORP | 35 CALLE JUAN C BORBON STE 67445 | | | | GUAYNABO | PR | 00969 | |
| 41659 | B BRAUN OF AMERICA INC | 824 12TH AVE | | | | BETHLEHEM | PA | 18018-3524 | |
| 617220 | B C ELECTRONICS | P O BOX 1268 | | | | MOCA | PR | 00676 | |
| 617221 | B C F GROUP | PMB 356 ROAD 19 1353 | | | | GUAYNABO | PR | 00966 | |
| 617222 | B C H CORP | 1535 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1957 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 617223 | B C R ENTERPRISES INC | 999 OAKMONT PLAZA DRIVE SUITE 100 | | | | WESTMONT | IL | 60559 | |
| 41660 | B E S ENTERPRISE INC. | PO BOX 145 | MERCEDITA | | | PONCE | PR | 00715-0145 | |
| 41661 | B ECKARDT ENTERPRISES INC | 5900 AVE ISLA VERDE | 348 SUITE 2 | | | CAROLINA | PR | 00979 | |
| 41662 | B G MEDICAL CORP CSP | PO BOX 1709 | | | | YAUCO | PR | 00698-1709 | |
| 617224 | B HNOS GAS STATION INC | PO BOX 1658 | | | | CIDRA | PR | 00739 | |
| 617225 | B I P R | HC 52 BOX 3328 | | | | GARROCHALES | PR | 00652 | |
| 41663 | B I RESOURCES INC | PO BOX 193101 | | | | SAN JUAN | PR | 00919-3101 | |
| 41664 | B J HIDRAULIC | 2 CALLE BALDORIOTY | | | | CATANO | PR | 00962 | |
| 617226 | B J HIDRAULIC | VILLA NEVARES | 1009 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 617227 | B J INVESTMENT INC | PO BOX 3417 | | | | CAROLINA | PR | 00984-3417 | |
| 41665 | B L INVESTMENT INC | PO BOX 364582 | | | | SAN JUAN | PR | 00936 | |
| 41666 | B M A S INC | 233 OVERLAND TRL | | | | MCDONOUGH | GA | 30252-2581 | |
| 41667 | B M C S INC | PO BOX 974 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 617228 | B M J FOODS PR INC | PO BOX 4963 | | | | CAGUAS | PR | 00725-4963 | |
| 41668 | B M S SALES AND SERVICES INC | RR 9 BOX 1621B | | | | SAN JUAN | PR | 00926 | |
| 41669 | B P A OFFICE SUPPLIES | MARIO VAZQUEZ OPE | DEPTO EDUCACION | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 | |
| 41670 | B P A OFFICE SUPPLIES | P O BOX 10611 | | | | PONCE | PR | 00731 | |
| 41671 | B P A OFFICE SUPPLIES | P O BOX 560574 | OFIC DE SUPERINTENDENTE | | | GUAYANILLA | PR | 00656 | |
| 617229 | B R AUTO ACCESORIOS | SECTA SECC LEVITOWN | AVE BOULEVARD EA1 ESQ LIMON DE ALCE | | | LEVITOWN | PR | 00950 | |
| 41672 | B R AUTO SALES INC | URB VALENCIA | 301 CALLE NAVARRA | | | SAN JUAN | PR | 00923 | |
| 41673 | B R B DEVELOPMENT INC | SECT EL CINCO | 1537 AVE PONCE DE LEON BZN 1 | | | SAN JUAN | PR | 00926 | |
| 41674 | B S A OR PUERTO RICO CONCILIO DE P R | PO BOX 70181 | | | | SAN JUAN | PR | 00936-0181 | |
| 41675 | B S A OR PUERTO RICO CONCILIO DE P R | TROPA 37 SCOUTS OF AMERICA | CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 617230 | B S SECURITY GUARDS & SERVICE | P O BOX 957 | BO GUARDARAYA | | | PATILLAS | PR | 00723 | |
| 617231 | B T PARKING CORP | COND BEACH TOWER | 4027 AVE ISLA VERDE | | | CAROLINA | PR | 00979 5219 | |
| 617232 | B T S REFUELING | PO BOX 360289 | | | | GUAYNABO | PR | 00969-7035 | |
| 617233 | B V PROPERTIES INC | URB EL ROSARIO | 137 CALLE 6 | | | YAUCO | PR | 00698 | |
| 41676 | B V R AMBULANCE BEST CARE | PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 617234 | B Z CONSTRUCTION SE | MARGINAL 301 DRAWER 391 | LA RAMBLA | | | PONCE | PR | 00731 | |
| 617235 | B Z CONSTRUCTION SE | PO BOX 2589 | | | | SAN JUAN | PR | 00936 | |
| 617236 | B& H PHOTO VIDEO INC | 420 NINTH AVE | | | | NEW YORK | NY | 10002 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41677 | B&A CONSULTING ENGINEERS, PSC | VALLE HERMOSO | Z13 CALLE OLMO | | | HORMIGUEROS | PR | 00660-1416 | |
| 1256308 | B&B L. E. EQUIPMENT INC. | ADDRESS ON FILE | | | | | | | |
| 41678 | B&B TARGET CENTER | 369 SAN CLAUDIO AVENUE | SUITE 3 | | | SAN JUAN | PR | 00926 | |
| 617237 | B&B TARGET CENTER | PO BOX 361154 | | | | SAN JUAN | PR | 00936-1154 | |
| 41679 | B&J ATTORNEY AT LAW PSC | URB ELEONOR ROSEVELT | 444 AVE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 841202 | B&M COMPU-STAMP CORP. | N19 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956-3102 | |
| 41680 | B&S MEDICAL RENTALS INC | PO BOX 740 | | | | BOQUERON | PR | 00622 | |
| 41681 | B.FERNANDEZ & HNOS INC | URB INDUSTRIAL LUCHETTI | 305 CARR 5 | | | BAYAMON | PR | 00961-7422 | |
| 1256309 | B.J. FOOD SERVICES, INC DBA BEBOS BBQ | ADDRESS ON FILE | | | | | | | |
| 1625649 | B.J.G.R. Menor (Emila Rios, Madre) | ADDRESS ON FILE | | | | | | | |
| 1625649 | B.J.G.R. Menor (Emila Rios, Madre) | ADDRESS ON FILE | | | | | | | |
| 1726028 | B.P.S.E. | CARLOS J. SAGARDIA-ABREU, ESQ. | 1353 AVE. LUIS VIGOREAUX | PMB 678 | | GUAYNABO | PR | 00966 | |
| 1448878 | B.R.P., a minor child (Griselle Perez Cardona, parent) | ADDRESS ON FILE | | | | | | | |
| 617238 | B/D COMPLIANCE ASSOCIATES | 6458 E WINDSOR LN | | | | NORCROSS | GA | 30093 | |
| 41682 | BABA ORTIZ, GLORIANY | ADDRESS ON FILE | | | | | | | |
| 41683 | BABA ORTIZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 41684 | BABA PEEBLES, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 41685 | BABA RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| 852099 | BABA RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| 41686 | BABA RIVERA, JANICE A. | ADDRESS ON FILE | | | | | | | |
| 41687 | BABATIVA VARGAS, JENNY | ADDRESS ON FILE | | | | | | | |
| 41688 | BABI TRAVELS | EXT EL COMANDANTE | 242 AVE SAN MARCOS | | | CAROLINA | PR | 00982 | |
| 41689 | BABIES 1STSCHOOL DORIS RODRIGUEZ CINTRON | URB MONTE CARLO | 23 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 41690 | BABIES IST SCHOOL I | URB MONTECARLO | 23 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 41691 | BABIES NEW WORLD | PMB 354 STE 67 35 CALLE JUAN C. BORBON | | | | GUAYNABO | PR | 00969 | |
| 41692 | BABIES NEW WORLD PRE SCHOOL CO | PMB 354 | 35 JUAN C BORBON ST 67 | | | GUAYNABO | PR | 00969 | |
| 41693 | BABILON TECHNOLOGIES INC | ALT DE RIO GRANDE | N 678 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| 41694 | BABILON TECHNOLOGIES, INC | CALLE PIMENTEL #27 | | | | RIO GRANDE | PR | 00745 | |
| 41695 | BABILONIA ACEVEDO, DAISY | ADDRESS ON FILE | | | | | | | |
| 41696 | BABILONIA ACEVEDO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 41697 | BABILONIA ACEVEDO, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41698 | BABILONIA ACEVEDO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 41699 | BABILONIA ACEVEDO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 41700 | BABILONIA ACEVEDO, SOL A | ADDRESS ON FILE | | | | | | | |
| 41701 | BABILONIA AUTO AIR | HC 1 BOX 6354 | | | | MOCA | PR | 00676 | |
| 41702 | Babilonia Ayala, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1984506 | Babilonia Ayala, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 41703 | BABILONIA BABILONIA, ALEX | ADDRESS ON FILE | | | | | | | |
| 41704 | Babilonia Babilonia, Jesus Antonio | ADDRESS ON FILE | | | | | | | |
| 41705 | BABILONIA BABILONIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 780776 | BABILONIA BABILONIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 41706 | BABILONIA BRAVO, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 852100 | BABILONIA BRAVO, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 41707 | BABILONIA BRAVO, WANDA | ADDRESS ON FILE | | | | | | | |
| 780777 | BABILONIA CABAN, LISA M | ADDRESS ON FILE | | | | | | | |
| 41708 | BABILONIA CASIANO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 41709 | BABILONIA CASIANO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 1257809 | BABILONIA CASIANO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 41710 | BABILONIA CEDO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 41711 | BABILONIA CEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 41712 | BABILONIA CEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 41714 | BABILONIA CHAPEL, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 41713 | BABILONIA CHAPEL, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 41715 | BABILONIA CORDERO, ISAURA | ADDRESS ON FILE | | | | | | | |
| 41716 | BABILONIA CORTES, BERNARD | ADDRESS ON FILE | | | | | | | |
| 41717 | BABILONIA CORTES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 41718 | BABILONIA CORTES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 41719 | Babilonia Cortez, Luis | ADDRESS ON FILE | | | | | | | |
| 41720 | BABILONIA CRUZ MD, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 41721 | BABILONIA DEYNES, JULIO M | ADDRESS ON FILE | | | | | | | |
| 41722 | BABILONIA DUBLEY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 41723 | BABILONIA DUDLEY, JESUS | ADDRESS ON FILE | | | | | | | |
| 41724 | BABILONIA ENGINEERING GROUP | 1123 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926-1305 | |
| 41725 | BABILONIA ENGINEERING GROUP | 1223 PONCE DE LEON AVE. | | | | RIO PIEDRAS | PR | 00926-1305 | |
| 41726 | BABILONIA GALARZA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 41729 | BABILONIA GALARZA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 41728 | BABILONIA GALARZA, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41727 | BABILONIA GALARZA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 41730 | Babilonia Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 41731 | BABILONIA GONZALEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 41732 | BABILONIA GONZALEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 41733 | BABILONIA GONZALEZ, SOL D | ADDRESS ON FILE | | | | | | | |
| 41734 | BABILONIA HERNANDEZ, EDGARGO | ADDRESS ON FILE | | | | | | | |
| 41735 | BABILONIA HERNANDEZ, EUSTAQUIO | ADDRESS ON FILE | | | | | | | |
| 41736 | BABILONIA HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 41737 | BABILONIA HERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 41738 | BABILONIA HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 41739 | BABILONIA HERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2084626 | Babilonia Hernandez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 1835408 | Babilonia Hernandez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 1859877 | Babilonia Hernandez, Wagda | ADDRESS ON FILE | | | | | | | |
| 41740 | BABILONIA HERNANDEZ, WAGDA L | ADDRESS ON FILE | | | | | | | |
| 41741 | BABILONIA HESS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 41742 | BABILONIA HESS, MARIA | ADDRESS ON FILE | | | | | | | |
| 41743 | Babilonia Hopping, Thomas G. | ADDRESS ON FILE | | | | | | | |
| 41744 | BABILONIA IDELFONZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 41745 | BABILONIA LOPEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 41746 | BABILONIA MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 41747 | BABILONIA MARICHAL, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| 1969709 | Babilonia Medina, Fredeswinda | ADDRESS ON FILE | | | | | | | |
| 41748 | BABILONIA MENDEZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 41749 | Babilonia Mendez, Luis A | ADDRESS ON FILE | | | | | | | |
| 41750 | BABILONIA MENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 41751 | BABILONIA MENDEZ, MAX | ADDRESS ON FILE | | | | | | | |
| 41752 | BABILONIA MIRANDA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 41753 | BABILONIA MOLLFULLEDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 41754 | BABILONIA MORALES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1536724 | Babilonia Morales, Elvin Joel | ADDRESS ON FILE | | | | | | | |
| 41755 | Babilonia Morales, Nerissa | ADDRESS ON FILE | | | | | | | |
| 41756 | BABILONIA MORALES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 780779 | BABILONIA MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 41757 | BABILONIA MORALES, WANDA E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41758 | BABILONIA NAVEDO, ALMA DEL C | ADDRESS ON FILE | | | | | | | |
| 41759 | BABILONIA OTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 41760 | BABILONIA PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 2021435 | BABILONIA PEREZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 41761 | BABILONIA PEREZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 41762 | BABILONIA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 41763 | BABILONIA PUDLEY, JESUS | ADDRESS ON FILE | | | | | | | |
| 41764 | BABILONIA RAMOS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 41765 | BABILONIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 41766 | Babilonia Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| 41767 | BABILONIA RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 41768 | BABILONIA RIVERA, TAISE | ADDRESS ON FILE | | | | | | | |
| 41769 | BABILONIA RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 41770 | BABILONIA RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 41771 | BABILONIA ROMAN, KELVIN | ADDRESS ON FILE | | | | | | | |
| 41772 | BABILONIA SIERRA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 41773 | BABILONIA SIERRA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 41774 | BABILONIA SOTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 41775 | BABILONIA SOTOMAYOR, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| 41776 | BABILONIA TIRADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 720049 | Babilonia, Michael | ADDRESS ON FILE | | | | | | | |
| 41777 | BABILONIACASIANO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 617239 | BABILONIAS AUTO AIR | HC 01 BOX 6354 | | | | MOCA | PR | 00676-1294 | |
| 41778 | BABY BLOSSOM DAY CARE INC | URB LAS MERCEDES | 99 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| 41779 | BABY ISLAND INC | PO BOX 1329 | | | | QUEBRADILLAS | PR | 00678-1329 | |
| 617240 | BABYLAND KOLORIN | 172 CALLE VILLAMIL | | | | SAN JUAN | PR | 00910-8643 | |
| 617241 | BABYS & KIDS NURSERY | REPTO VALENCIA | U 2 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 617242 | BABYS TOWING SERVICE | URB SYLVIA | 7 CALLE 41 | | | COROZAL | PR | 00783 | |
| 41780 | BACA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 617243 | BACARDI CORP | P O BOX 363549 | | | | SAN JUAN | PR | 00936-3549 | |
| 617244 | BACARDI CORP | PO BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 41781 | BACARDI CORP DISPENSARIO | PO BOX 363549 | | | | SAN JUAN | PR | 00936-3549 | |
| 41782 | BACARDI, NAHIR | ADDRESS ON FILE | | | | | | | |
| 41783 | BACAY, RUDYARD P | ADDRESS ON FILE | | | | | | | |
| 41784 | BACCO RESTO BAR DBA BACANAL CORP | COND PLAZA 2000 | APT 1502 | | | SAN JUAN | PR | 00925 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41785 | BACCO RESTO BAR DBA BACANAL CORP | URB EL CEREZAL REPTO DE DIEGO | 1643 CALLE GEORGINA | | | SAN JUAN | PR | 00926 | |
| 41786 | BACEIREDO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 41787 | BACENET ARROYO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 41788 | BACENET BERRIOS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 41789 | Bacenet Berrios, Loyda E. | ADDRESS ON FILE | | | | | | | |
| 41790 | Bache Simonet, Carl S | ADDRESS ON FILE | | | | | | | |
| 41791 | BACHETTI OLMO, LEWIS | ADDRESS ON FILE | | | | | | | |
| 41792 | BACHIER ARCAYA, JEAN | ADDRESS ON FILE | | | | | | | |
| 41793 | BACHIER AYALA, AMOS R | ADDRESS ON FILE | | | | | | | |
| 41794 | BACHIER AYALA, AMOS R | ADDRESS ON FILE | | | | | | | |
| 780780 | BACHIER AYALA, IRMA D | ADDRESS ON FILE | | | | | | | |
| 41795 | BACHIER AYALA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 41796 | BACHIER CINTRON, CARMEN DEL R. | ADDRESS ON FILE | | | | | | | |
| 1942966 | BACHIER CORDORA, GLORIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 780781 | BACHIER CORDOVA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 41797 | BACHIER CORDOVA, GLORIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1995798 | Bachier Cordova, Gloria Del C. | ADDRESS ON FILE | | | | | | | |
| 41798 | BACHIER MEJIAS, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 41799 | BACHIER MEJIAS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 41800 | BACHIER MEJIAS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 41801 | BACHIER ORTIZ, AMOS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 41802 | BACHIER RODRIGUEZ, MARIELENA | ADDRESS ON FILE | | | | | | | |
| 780782 | BACHIER ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 41804 | BACHIER ROMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 2070451 | Bachier Roman, Jesus Manuel | ADDRESS ON FILE | | | | | | | |
| 41805 | BACHIER ROMAN, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 41806 | BACHIER SERRANO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 41808 | BACHILLER CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 41807 | BACHILLER CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 41809 | BACHILLER DUARTE, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 41810 | Bachiller Estrada, Alfonso | ADDRESS ON FILE | | | | | | | |
| 41811 | BACHILLER ESTRADA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 41812 | BACHILLER NIEVES, ENCARNACION A | ADDRESS ON FILE | | | | | | | |
| 780783 | BACHILLER RODRIGUEZ, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 41813 | BACHILLER VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41814 | BACHILLER VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1439795 | Bachna, Gilbert Andrew | ADDRESS ON FILE | | | | | | | |
| 41815 | BACHOUR CHAHINE, HELENA | ADDRESS ON FILE | | | | | | | |
| 780784 | BACHOUR CHAHINE, JANY | ADDRESS ON FILE | | | | | | | |
| 1433624 | Bachstetter JT TEN, Stephen L. and Susan L. | ADDRESS ON FILE | | | | | | | |
| 41818 | BACICO INC | PO BOX 50554 | | | | TOA BAJA | PR | 00950 | |
| 41819 | BACILIO ZAPATA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 41820 | BACK PAIN INSTITUTE OF NORTH FLORIDA | MEDICAL RECORDS | 1218 PARK AVE | | | ORANGE PARK | FL | 32073 | |
| 41821 | BACK SCHOOL OF ATLANTA | 1962 NORTHSIDE DRIVE NW | | | | ATLANTA | GA | 30318-2631 | |
| 41822 | BACK UP GROUP CORP | PO BOX 190176 | | | | SAN JUAN | PR | 00919 | |
| 1433616 | Backens, David | ADDRESS ON FILE | | | | | | | |
| 41823 | BACKER BLAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 617245 | BACKROOM PRODUCTION | P O BOX 11850SUITE 39 | | | | SAN JUAN | PR | 00918 | |
| 617246 | BACKSTAGE PARTNERS INC | PO BOX 37179 | | | | SAN JUAN | PR | 00937-2760 | |
| 617247 | BACKSTAGE SHOOT DIRECTORY | 1515 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 617248 | BACO & ASSOCIATES INC | LA RAMBLA PLAZA | 606 AVE TITO CASTRO SUITE 209 | | | PONCE | PR | 00716-0210 | |
| 41824 | BACO ALFARO MD, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 41825 | BACO ALFARO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 41826 | BACO ALFARO,CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 41827 | BACO BAGUE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 41828 | BACO BAQUE MD, PRISCILA L | ADDRESS ON FILE | | | | | | | |
| 41829 | BACO BROGNIEZ MD, CARRIE C | ADDRESS ON FILE | | | | | | | |
| 41831 | BACO DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| 41832 | BACO DAVILA,JULIO A. | ADDRESS ON FILE | | | | | | | |
| 41833 | BACO KERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 41834 | BACO RAMIREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 780785 | BACO RAMIREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 41835 | BACO RAMIREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 41836 | BACO RUIZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 41837 | BACO SERRANO, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 41838 | BACO VIAMONTE, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 617249 | BACPLAS INC | P O BOX 52009 | | | | TOA BAJA | PR | 00950 | |
| 617250 | BACTERIA POWER | P O BOX 8841 | | | | PONCE | PR | 00732 | |
| 41839 | BACTES IMAGING SOLOUTIONS INC | 8344 CLAIREMONT MESA BLVD, STE 201 | | | | SAN DIEGO | CA | 92111 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41840 | BACTES IMAGING SOLUTIONS LLC | 8344 CLAIREMONT MESA BOULEVARD | STE 201 | | | SAN DIEGO | CA | 92111 | |
| 2158910 | Baddy Sanchez, Hector R | ADDRESS ON FILE | | | | | | | |
| 1971242 | Badea Perez , Luz Celina de los Angeles | ADDRESS ON FILE | | | | | | | |
| 41841 | BADEA PEREZ, LUC C | ADDRESS ON FILE | | | | | | | |
| 780786 | BADEA PEREZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 41842 | BADEA ROSA, ADNORIS | ADDRESS ON FILE | | | | | | | |
| 41843 | BADEA TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 41844 | BADELIER CASTRO, ROGER | ADDRESS ON FILE | | | | | | | |
| 1418725 | BADER HMIEDAN, MOHAMMED | JUAN A. SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| 617251 | BADGE A MINIT | PO BOX 800 | | | | LASALLE | IL | 61301 | |
| 41846 | BADIA ABELLO, MICHEL | ADDRESS ON FILE | | | | | | | |
| 41847 | BADIA CESTERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1805897 | BADIA DE HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 41848 | BADIA FELICIANO, RENE | ADDRESS ON FILE | | | | | | | |
| 41849 | BADIA HAND TO SHOULDER CENTER | 3650 NW 82ND AVE STE 103 | | | | DORAL | FL | 33166 | |
| 41850 | BADIA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 41851 | BADIA HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 1520554 | Badia, Cecilia M. | ADDRESS ON FILE | | | | | | | |
| 617252 | BADIANAMAIE GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 41852 | BADIAS DIEZMURO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 41853 | BADILLO ABASOLO, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 2050235 | Badillo Acevedo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2061344 | Badillo Acevedo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 41855 | BADILLO ACEVEDO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 780787 | BADILLO ACEVEDO, SANDRA N | ADDRESS ON FILE | | | | | | | |
| 41856 | BADILLO ALMA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 780788 | BADILLO ALVAREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 41858 | BADILLO ALVAREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 41859 | BADILLO ALVAREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 41860 | BADILLO ANAZAGASTY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 41861 | BADILLO ANAZAGASTY, ETIENNE | ADDRESS ON FILE | | | | | | | |
| 617253 | BADILLO AND ASOCIADOS INC | P O BOX 363503 | | | | SAN JUAN | PR | 00936-3503 | |
| 41862 | BADILLO APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 41863 | BADILLO BABILONIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 41864 | BADILLO BADILLO, LUIS R | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41865 | BADILLO BAEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 41866 | BADILLO BARBOSA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 41867 | BADILLO BARRETO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 41868 | BADILLO BARRETO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 41869 | BADILLO BOCANEGRA, LISA | ADDRESS ON FILE | | | | | | | |
| 780789 | BADILLO BOCANEGRA, LISA | ADDRESS ON FILE | | | | | | | |
| 41870 | BADILLO BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 41871 | BADILLO BOURDON, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 780790 | BADILLO BOURDON, JISENIA I | ADDRESS ON FILE | | | | | | | |
| 41872 | BADILLO BRAVO, ALICE | ADDRESS ON FILE | | | | | | | |
| 1939649 | Badillo Bravo, Alice I. | ADDRESS ON FILE | | | | | | | |
| 41873 | BADILLO BRAVO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 41874 | BADILLO CARDONA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 41875 | BADILLO CARTAGENA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 41876 | BADILLO CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 41877 | BADILLO CLAUDIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 41878 | BADILLO COLLAZO MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 41879 | BADILLO COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 41880 | BADILLO COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 41881 | BADILLO CORDERO, ALEXEY | ADDRESS ON FILE | | | | | | | |
| 41882 | BADILLO CORDERO, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 41883 | BADILLO CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 41884 | BADILLO CORDERO, RINA | ADDRESS ON FILE | | | | | | | |
| 780791 | BADILLO CORTES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 41886 | Badillo Cortes, Oscar | ADDRESS ON FILE | | | | | | | |
| 41887 | BADILLO CORTES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 41888 | BADILLO CRESPO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 780792 | BADILLO CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 41889 | BADILLO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 780793 | BADILLO CRUZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 780794 | BADILLO CRUZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 41890 | BADILLO CRUZ, LIZA F | ADDRESS ON FILE | | | | | | | |
| 2106568 | Badillo Cruz, Mansol | ADDRESS ON FILE | | | | | | | |
| 41891 | BADILLO CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1645699 | Badillo Cruz, Marisol | ADDRESS ON FILE | | | | | | | |
| 41892 | BADILLO CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 41893 | BADILLO CRUZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 41894 | BADILLO CRUZ, ONILA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41895 | BADILLO CUMBA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 41896 | BADILLO DEL CASTILLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 41897 | BADILLO DIAZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 41898 | BADILLO DIAZ, NELSA | ADDRESS ON FILE | | | | | | | |
| 41899 | BADILLO DOMENECH, MARY L | ADDRESS ON FILE | | | | | | | |
| 780795 | BADILLO DOMENECH, MARY L | ADDRESS ON FILE | | | | | | | |
| 41900 | BADILLO ECHEVARRIA, ROCIO | ADDRESS ON FILE | | | | | | | |
| 41901 | BADILLO ESTEVES, NATHALIE L | ADDRESS ON FILE | | | | | | | |
| 41903 | BADILLO FELICIANO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 41902 | Badillo Feliciano, Mayra | ADDRESS ON FILE | | | | | | | |
| 1727883 | Badillo Feliciano, Mayra | ADDRESS ON FILE | | | | | | | |
| 41904 | BADILLO FELICIANO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 41905 | BADILLO FELICIANO, MYRNA C | ADDRESS ON FILE | | | | | | | |
| 41906 | BADILLO FERNANDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 41907 | BADILLO FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 41908 | BADILLO GALVAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 41909 | BADILLO GARAYUA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 617254 | BADILLO GARCIA | TORRIMAR | 1618 CALLE PASEO ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 41910 | BADILLO GARCIA, YENSA | ADDRESS ON FILE | | | | | | | |
| 41911 | BADILLO GERENA, ANETTE | ADDRESS ON FILE | | | | | | | |
| 41912 | BADILLO GERENA, JAYSON | ADDRESS ON FILE | | | | | | | |
| 41913 | BADILLO GERENA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 1613646 | Badillo Golvan, Yolanda | ADDRESS ON FILE | | | | | | | |
| 780796 | BADILLO GOMEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 41914 | BADILLO GOMEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 41915 | BADILLO GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1721979 | Badillo Gonzalez, Edwin | I/C LCDO. Jesus R. Morales Cordero | Bufete Morales Cordero, CSP | PO Box 363085 | | San Juan | PR | 00936-3085 | |
| 2133319 | Badillo Gonzalez, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 41916 | BADILLO GONZALEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 780797 | BADILLO GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 780798 | BADILLO GONZALEZ, RAMILDA | ADDRESS ON FILE | | | | | | | |
| 41917 | BADILLO GONZALEZ, ZORAIDA I | ADDRESS ON FILE | | | | | | | |
| 1916155 | Badillo Grajales, Cesar A | ADDRESS ON FILE | | | | | | | |
| 41918 | BADILLO GRAJALES, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 41919 | BADILLO GRAJALES, LEILANI | ADDRESS ON FILE | | | | | | | |
| 41920 | BADILLO GRAJALES, RENE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41922 | BADILLO GRAJALES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 780799 | BADILLO GRAJALES, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 41923 | BADILLO HERNANDEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 41924 | BADILLO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 41925 | Badillo Hernandez, Epifanio | ADDRESS ON FILE | | | | | | | |
| 41926 | BADILLO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 41927 | BADILLO HERNANDEZ, LIRIO | ADDRESS ON FILE | | | | | | | |
| 41928 | BADILLO HERNANDEZ, LUCY E | ADDRESS ON FILE | | | | | | | |
| 41929 | BADILLO HERNANDEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 41930 | BADILLO JARAVIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 41931 | BADILLO JIMENEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 41932 | BADILLO JIMENEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 780800 | BADILLO JIMENEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 41933 | BADILLO LAMBOGLIA, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 2116655 | BADILLO LOPEZ, ANES W | ADDRESS ON FILE | | | | | | | |
| 2121148 | BADILLO LOPEZ, ANES W | ADDRESS ON FILE | | | | | | | |
| 2026056 | Badillo Lopez, Anes W. | ADDRESS ON FILE | | | | | | | |
| 41934 | BADILLO LOPEZ, ANES WANDA | ADDRESS ON FILE | | | | | | | |
| 41935 | BADILLO LOPEZ, CHARITY | ADDRESS ON FILE | | | | | | | |
| 780801 | BADILLO LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 41936 | BADILLO LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 780802 | BADILLO LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2208433 | Badillo Lopez, Maritza | ADDRESS ON FILE | | | | | | | |
| 41938 | BADILLO LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2078972 | Badillo Lopez, Milagros | ADDRESS ON FILE | | | | | | | |
| 41939 | BADILLO LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 41940 | BADILLO LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 41941 | BADILLO LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 41942 | BADILLO LOPEZ, SAMUEL | HC 1 BOX 3790 | | | | LARES | PR | 00669 | |
| 2174877 | BADILLO LOPEZ, SAMUEL | HC-01 BOX 3790 | | | | LARES | PR | 00669 | |
| 41944 | BADILLO LOZANO, JULIA | ADDRESS ON FILE | | | | | | | |
| 41943 | BADILLO LOZANO, JULIA | ADDRESS ON FILE | | | | | | | |
| 852102 | BADILLO LOZANO, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 41945 | BADILLO LUGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 41946 | BADILLO MACHADO, CESAR O. | ADDRESS ON FILE | | | | | | | |
| 41947 | Badillo Malave, Gregorio | ADDRESS ON FILE | | | | | | | |
| 41948 | BADILLO MALDONADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 41949 | BADILLO MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41950 | BADILLO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 41951 | BADILLO MATOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1460537 | Badillo Matos, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 2036310 | Badillo Matos, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 41952 | BADILLO MD, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 41953 | BADILLO MEJIAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 41954 | BADILLO MERCADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 780803 | BADILLO MERCADO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 41955 | BADILLO MONTALVO, MAXIMINIO | ADDRESS ON FILE | | | | | | | |
| 780804 | BADILLO MONTALVO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 41957 | BADILLO MONTALVO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 41958 | BADILLO MORALES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 41959 | BADILLO MORALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 41960 | BADILLO MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 41961 | BADILLO MORALES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 41962 | BADILLO MULET, LUIS | ADDRESS ON FILE | | | | | | | |
| 41963 | BADILLO MUNIZ, ADA M. | ADDRESS ON FILE | | | | | | | |
| 41964 | Badillo Muniz, Alberto | ADDRESS ON FILE | | | | | | | |
| 41965 | Badillo Muniz, Debbie | ADDRESS ON FILE | | | | | | | |
| 780805 | BADILLO MUNIZ, ETHEL | ADDRESS ON FILE | | | | | | | |
| 41966 | BADILLO MUNIZ, ETHEL | ADDRESS ON FILE | | | | | | | |
| 41967 | BADILLO MUNIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 41968 | Badillo Muniz, Hiram | ADDRESS ON FILE | | | | | | | |
| 41969 | BADILLO MUNOZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 41970 | Badillo Negron, Jose M | ADDRESS ON FILE | | | | | | | |
| 41971 | BADILLO OCASIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 41972 | BADILLO OCASIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 41973 | BADILLO OQUENDO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 41974 | Badillo Otero, Angel J. | ADDRESS ON FILE | | | | | | | |
| 1621682 | Badillo Otero, Jose A | ADDRESS ON FILE | | | | | | | |
| 780806 | BADILLO PACHECO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 41975 | BADILLO PACHECO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 41976 | BADILLO PEREZ, IGNACIA | ADDRESS ON FILE | | | | | | | |
| 41977 | BADILLO PEREZ, PAULA L | ADDRESS ON FILE | | | | | | | |
| 41978 | BADILLO PEREZ, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 41979 | BADILLO PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 780807 | BADILLO PITRE, ANA | ADDRESS ON FILE | | | | | | | |
| 41980 | BADILLO PITRE, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 780808 | BADILLO PITRE, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 41981 | BADILLO RAMOS, SALIA F | ADDRESS ON FILE | | | | | | | |
| 41982 | BADILLO REICES, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 41983 | BADILLO REICES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1953022 | Badillo Rios, Alfredo | ADDRESS ON FILE | | | | | | | |
| 41986 | BADILLO RITCH, LORIE | ADDRESS ON FILE | | | | | | | |
| 1985592 | Badillo Rivera, Consuelo | ADDRESS ON FILE | | | | | | | |
| 41988 | BADILLO RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 1796046 | BADILLO RIVERA, LIZ R | ADDRESS ON FILE | | | | | | | |
| 41989 | BADILLO RIVERA, LIZ R | ADDRESS ON FILE | | | | | | | |
| 41990 | BADILLO RODRIGUEZ, ARELY DEL | ADDRESS ON FILE | | | | | | | |
| 41991 | BADILLO RODRIGUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 41992 | BADILLO RODRIGUEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 41993 | BADILLO RODRIGUEZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 41956 | Badillo Roman, Magaly | ADDRESS ON FILE | | | | | | | |
| 41994 | BADILLO ROMAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 41995 | Badillo Romero, Kelvin | ADDRESS ON FILE | | | | | | | |
| 41996 | BADILLO ROMERO, MIATZELL | ADDRESS ON FILE | | | | | | | |
| 780809 | BADILLO ROMERO, MIATZELL | ADDRESS ON FILE | | | | | | | |
| 41997 | BADILLO RUIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 41998 | BADILLO RUIZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 41999 | BADILLO SAATCHI & SAATCHI INC | PO BOX 11905 | | | | SAN JUAN | PR | 00922-1905 | |
| 617255 | Badillo Saatchi & Saatchi Inc. | Orlando Gonzales Rosa | A-16 Calle Genova Ext Villa Caparra | PO Box 11905 | | Guaynabo | PR | 00966 | |
| 2150429 | BADILLO SAATCHI & SAATCHI, INC. | ATTN: ERASTO FREYTES | EXTENSION VILLA CAPARRA #1-16 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| 2150430 | BADILLO SAATCHI & SAATCHI, INC. | ATTN: FERNANDO L. TOLEDO, RESIDENT AGENT | P.O. BOX 11905 | | | SAN JUAN | PR | 00922-1905 | |
| 2150428 | BADILLO SAATCHI & SAATCHI, INC. | MCCONNELL VALDES LLC | ATTN: NAYUAN ZOUAIRABANI | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2150431 | BADILLO SAATCHI & SAATCHI, INC. | MCCONNELL VALDES LLC | ATTN: NAYUAN ZOUAIRABANI | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 | |
| 42000 | Badillo Sanchez, Joel | ADDRESS ON FILE | | | | | | | |
| 42001 | BADILLO SANCHEZ, JONATHAN L | ADDRESS ON FILE | | | | | | | |
| 42002 | BADILLO SANTANA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 42003 | BADILLO SANTIAGO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 42004 | BADILLO SEGUI, ANDRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42005 | BADILLO SEIN, PABLO | ADDRESS ON FILE | | | | | | | |
| 42006 | BADILLO SOSA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 42007 | BADILLO SOTO, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 780810 | BADILLO SOTO, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 42008 | BADILLO SOTO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 42009 | BADILLO SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 42010 | BADILLO SUSS, BERMA | ADDRESS ON FILE | | | | | | | |
| 780811 | BADILLO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 42011 | BADILLO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 852103 | BADILLO TORRES, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 42012 | BADILLO TORRES, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 42013 | BADILLO TORRES, SARAY | ADDRESS ON FILE | | | | | | | |
| 780812 | BADILLO TORRES, SARAY | ADDRESS ON FILE | | | | | | | |
| 42014 | BADILLO VALENTIN, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 780813 | BADILLO VALLE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 42015 | BADILLO VEGA, MARIE | ADDRESS ON FILE | | | | | | | |
| 42016 | Badillo Velazquez, George | ADDRESS ON FILE | | | | | | | |
| 42017 | Badillo Velazquez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 42018 | BADILLO VELAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 42019 | BADILLO VELEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 780814 | BADILLO VELEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 780815 | BADILLO VELEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 42020 | BADILLO VELEZ, JUAN | 55 BO COTTO LLANADAS | | | | ISABELA | PR | 00662 | |
| 2133426 | Badillo Velez, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 42021 | BADILLO VELEZ, JUAN H | ADDRESS ON FILE | | | | | | | |
| 42022 | BADILLO VELEZ, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 1257810 | BADILLO VERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 42023 | BADILLO VERA, NITZA E | ADDRESS ON FILE | | | | | | | |
| 42024 | BADILLO VERAS, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 42025 | BADILLO VILLANUEVA, ELVIS D. | ADDRESS ON FILE | | | | | | | |
| 42026 | BADILLO YULFO, ZWINDA | ADDRESS ON FILE | | | | | | | |
| 2104497 | Badillo, Anes W. | ADDRESS ON FILE | | | | | | | |
| 2058259 | Badillo, Anes W. | ADDRESS ON FILE | | | | | | | |
| 1418726 | BADILLO, CESAR, DE | JOSE TORRES VALENTIN | 54 AVE UNIVERSIDAD STE. 1 | | | SAN JUAN | PR | 00925 | |
| 42027 | BADILLO, ELENA | ADDRESS ON FILE | | | | | | | |
| 42028 | BADILLO,GILBERT | ADDRESS ON FILE | | | | | | | |
| 2208015 | Badilo Cortes, Heriberto | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42030 | BADO BARRETO, IVAN EDUARDO | ADDRESS ON FILE | | | | | | | |
| 780816 | BADO CARRAU, JULIA T | ADDRESS ON FILE | | | | | | | |
| 1980633 | Bado Carray, Julia Trinidad | ADDRESS ON FILE | | | | | | | |
| 617256 | BADRAN STORE | 9 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 617257 | BADRENA & PEREZ | LOIZA STA | PO BOX 6368 | | | SAN JUAN | PR | 00914 | |
| 42031 | BADRENA MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 42032 | BADUA MERHEB FINIANOS | ADDRESS ON FILE | | | | | | | |
| 42033 | BADUI GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 780817 | BADUI GONZALEZ, YAMILA | ADDRESS ON FILE | | | | | | | |
| 42034 | BADUI GONZALEZ, YAMILA | ADDRESS ON FILE | | | | | | | |
| 42035 | BAECELO SOSA, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 42036 | BAELLA MERCED, LUZ T | ADDRESS ON FILE | | | | | | | |
| 780818 | BAELLA MERCED, LUZ T | ADDRESS ON FILE | | | | | | | |
| 1749458 | BAELLA MERCED, LUZ T. | ADDRESS ON FILE | | | | | | | |
| 42037 | BAELLO REY, NINA | ADDRESS ON FILE | | | | | | | |
| 42039 | BAELLO REY, RAMON | ADDRESS ON FILE | | | | | | | |
| 1533799 | Baenga Valle, Maria T | ADDRESS ON FILE | | | | | | | |
| 42040 | Baer Rivera, Cassandra M | ADDRESS ON FILE | | | | | | | |
| 42041 | BAER TECHNOLOGIES | PO BOX 1131 | | | | LAS PIEDRAS | PR | 00771 | |
| 42042 | BAER TECHNOLOGIES | URB. APRIL GARDERNS CALLE 4 A-9 | P O BOX 1131 | | | LAS PIEDRAS | PR | 00071 | |
| 831218 | Baer Technologies, Inc | PO Box 1131 | | | | Las Piedras | PR | 00771 | |
| 1446430 | BAER, ELLEN | ADDRESS ON FILE | | | | | | | |
| 42044 | BAERGA AGUIRRE, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 42046 | BAERGA AMARAT, GLORIMER | ADDRESS ON FILE | | | | | | | |
| 42047 | BAERGA APONTE, SONNY | ADDRESS ON FILE | | | | | | | |
| 42049 | BAERGA CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| 42050 | BAERGA CARRASQUILLO, ROYD | ADDRESS ON FILE | | | | | | | |
| 42051 | BAERGA CASTRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 42052 | BAERGA CASTRO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 42053 | BAERGA CASTRO, LAURIE M | ADDRESS ON FILE | | | | | | | |
| 42054 | BAERGA CASTRO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 42055 | BAERGA COLLAZO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 42056 | BAERGA COLLAZO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 42057 | BAERGA COLLAZO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1465833 | BAERGA COLLAZO, IRMA L. | ADDRESS ON FILE | | | | | | | |
| 780820 | BAERGA COLON, GLORIEL M | ADDRESS ON FILE | | | | | | | |
| 42058 | BAERGA COLON, GLORIEL M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42059 | BAERGA COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 780821 | BAERGA COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 42060 | BAERGA COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 42061 | BAERGA COLON, WISAEL | ADDRESS ON FILE | | | | | | | |
| 42062 | BAERGA COLON, YISLENE | ADDRESS ON FILE | | | | | | | |
| 42063 | BAERGA CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 42064 | BAERGA CRUZ, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 42065 | BAERGA CRUZ, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 42066 | BAERGA CRUZ, MARELLY | ADDRESS ON FILE | | | | | | | |
| 42067 | BAERGA DE LEON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 42068 | BAERGA DORTA, DAVID | ADDRESS ON FILE | | | | | | | |
| 42069 | BAERGA DUPEROY, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| 42070 | BAERGA FELICIANO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 42071 | Baerga Gonzalez, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 617258 | BAERGA INTERPRICES INC | PO BOX 1667 | | | | BAYAMON | PR | 00960-1667 | |
| 42072 | BAERGA LEBRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 42073 | BAERGA LIZARDI MD, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 42074 | BAERGA LIZARDI, JESUS | ADDRESS ON FILE | | | | | | | |
| 42075 | BAERGA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 42076 | BAERGA MARENGO, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 42077 | BAERGA MARTINEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 42078 | BAERGA MARTINEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 780823 | BAERGA MARTINEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1894249 | Baerga Mercado, Anidel M | ADDRESS ON FILE | | | | | | | |
| 42079 | BAERGA MERCADO, ANIDEL M | ADDRESS ON FILE | | | | | | | |
| 42080 | BAERGA MERCADO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 42081 | BAERGA MERCADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 42082 | BAERGA MONTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42083 | Baerga Montes, Angel L | ADDRESS ON FILE | | | | | | | |
| 42084 | Baerga MONTES, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 1884836 | Baerga Montes, Hipolito | ADDRESS ON FILE | | | | | | | |
| 42085 | BAERGA MONTES, VIRGEN S | ADDRESS ON FILE | | | | | | | |
| 2047314 | Baerga Montes, Virgen S. | ADDRESS ON FILE | | | | | | | |
| 1929230 | Baerga Montes, Virgen Santa | ADDRESS ON FILE | | | | | | | |
| 42086 | BAERGA MUNOZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 42087 | BAERGA NEGRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 780824 | BAERGA NEGRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 42088 | BAERGA ORTIZ, AMANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42089 | BAERGA ORTIZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 42090 | BAERGA PORTORREAL, ARLINA | ADDRESS ON FILE | | | | | | | |
| 42091 | BAERGA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 42092 | BAERGA RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 42093 | BAERGA RODRIGUEZ, AXEL JOEL | ADDRESS ON FILE | | | | | | | |
| 42094 | BAERGA RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 42095 | BAERGA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 42096 | BAERGA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 42097 | BAERGA RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 42098 | Baerga Rodriguez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 42099 | BAERGA RODRIGUEZ, SONIA C | ADDRESS ON FILE | | | | | | | |
| 2166204 | Baerga Rolon, Sammy | ADDRESS ON FILE | | | | | | | |
| 42100 | BAERGA ROLON, SAMMY | ADDRESS ON FILE | | | | | | | |
| 1842659 | Baerga Rosario , Jose A | ADDRESS ON FILE | | | | | | | |
| 42101 | BAERGA ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 42102 | BAERGA ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 780825 | BAERGA ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 42103 | BAERGA SANCHEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 42104 | BAERGA SCHROEDER, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2198912 | Baerga Sostre, Felix Manuel | ADDRESS ON FILE | | | | | | | |
| 42048 | BAERGA SUAREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 1418728 | BAERGA SUAREZ, JEAN PIERRE | NORMA E. DÁVILA COLÓN | 63 ASHFORD SUR | | | GUAYAMA | PR | 00784-5418 | |
| 1418731 | BAERGA SUÁREZ, JEAN PIERRE | NORMA E. DÁVILA COLÓN | 63 ASHFORD SUR | | | GUAYAMA | PR | 00784-5418 | |
| 1977231 | Baerga Torres, Carmen N | ADDRESS ON FILE | | | | | | | |
| 42105 | BAERGA TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 780826 | BAERGA TORRES, SASSHIRA | ADDRESS ON FILE | | | | | | | |
| 42106 | BAERGA TORRES, SASSHIRA | ADDRESS ON FILE | | | | | | | |
| 780827 | BAERGA TORRES, SASSHIRA | ADDRESS ON FILE | | | | | | | |
| 1857136 | BAERGA TORRES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1857136 | BAERGA TORRES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 42107 | BAERGA TORRES, ZAMIA | ADDRESS ON FILE | | | | | | | |
| 1576160 | Baerga Valle, Maria T | ADDRESS ON FILE | | | | | | | |
| 1557949 | Baerga Valle, Maria T. | ADDRESS ON FILE | | | | | | | |
| 42108 | BAERGA VALLE, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 42109 | BAERGA VARELA, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 42110 | BAERGA VARELA, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 42111 | BAERGA VAZQUEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 42112 | BAERGA VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1974 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42113 | BAERGA VEGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 42114 | BAERGA VIRUET, SAMIL | ADDRESS ON FILE | | | | | | | |
| 780828 | BAERGA VIRUET, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 42115 | BAERGA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 1696558 | Baerga, Nilda L. | ADDRESS ON FILE | | | | | | | |
| 1696558 | Baerga, Nilda L. | ADDRESS ON FILE | | | | | | | |
| 42116 | Baergas Montes, Angel J. | ADDRESS ON FILE | | | | | | | |
| 42117 | Baergas Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 1992880 | Baerger Torres, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 42119 | BAEZ , MARIA S. | ADDRESS ON FILE | | | | | | | |
| 42120 | BAEZ ABREU, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 1504155 | BAEZ ABREU, JOVIITA | ADDRESS ON FILE | | | | | | | |
| 42121 | BAEZ ABREU, JOVITA | ADDRESS ON FILE | | | | | | | |
| 42122 | BAEZ ABREU, MARIA K | ADDRESS ON FILE | | | | | | | |
| 2045486 | Baez Abreu, Maria Kristina | ADDRESS ON FILE | | | | | | | |
| 42123 | BAEZ ABRIL, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 42124 | BAEZ ABRIL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 42125 | BAEZ ACABA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 42126 | BAEZ ACEVEDO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 42127 | BAEZ ACEVEDO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 42128 | BAEZ ACEVEDO, HILDA M | ADDRESS ON FILE | | | | | | | |
| 42129 | BAEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2162214 | Baez Acevedo, Pedro | ADDRESS ON FILE | | | | | | | |
| 42130 | BAEZ ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 42131 | BAEZ ACEVEDO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 42132 | BAEZ ACOSTA, ALI | ADDRESS ON FILE | | | | | | | |
| 42133 | BAEZ ACOSTA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 42134 | BAEZ ACOSTA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 42135 | BAEZ ACOSTA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 1794760 | Baez Acosta, Luz S. | ADDRESS ON FILE | | | | | | | |
| 1945658 | Baez Acosta, Luz S. | ADDRESS ON FILE | | | | | | | |
| 42136 | BAEZ ACOSTA, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 1418732 | BAEZ ACOSTA, WILFREDO | LILLIAN N. MIRANDA RODRÍGUEZ | PO BOX 6525 | | | SAN JUAN | PR | 00914 | |
| 834031 | Baez Acosta, Wilfredo | Miranda & Roque | Lillian .N Miranda Rodriguez, Attorney | Calle Loiza 1752 | | San Jaun | PR | 00914 | |
| 834031 | Baez Acosta, Wilfredo | P.O. | | | | San Juan | PR | 00914 | |
| 42137 | BAEZ ADAMES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 42138 | Báez Adames, Norma I. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42139 | BAEZ AGOSTO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 42140 | BAEZ AGOSTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 42142 | BAEZ ALAMEDA, RICARDO N. | ADDRESS ON FILE | | | | | | | |
| 780829 | BAEZ ALBALADEJO, OMARILYS | ADDRESS ON FILE | | | | | | | |
| 42143 | BAEZ ALBALADEJO, OMARILYS | ADDRESS ON FILE | | | | | | | |
| 42144 | BAEZ ALBARRAN, AIXA | ADDRESS ON FILE | | | | | | | |
| 42145 | BAEZ ALBARRAN, HILDA E | ADDRESS ON FILE | | | | | | | |
| 1716505 | Baez Albarran, Hilda Enid | ADDRESS ON FILE | | | | | | | |
| 42146 | BAEZ ALBINO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 42147 | BAEZ ALBINO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 42148 | BAEZ ALEJANDRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 42149 | BAEZ ALEJANDRO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 42150 | BAEZ ALFAU, RENIER | ADDRESS ON FILE | | | | | | | |
| 42151 | BAEZ ALFAU, RENIER | ADDRESS ON FILE | | | | | | | |
| 42152 | BAEZ ALGARIN, DELSY | ADDRESS ON FILE | | | | | | | |
| 42153 | BAEZ ALICEA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 42154 | BAEZ ALICEA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 662833 | BAEZ ALICEA, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 42155 | BAEZ ALICEA, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 42156 | BAEZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 42157 | Baez Alicea, Jose A | ADDRESS ON FILE | | | | | | | |
| 42158 | BAEZ ALMANZAR, ANNY M | ADDRESS ON FILE | | | | | | | |
| 42159 | BAEZ ALMODOVAR, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 42141 | BAEZ ALMODOVAR, FRANZEMIL | ADDRESS ON FILE | | | | | | | |
| 42160 | BAEZ ALMODOVAR, IVETTE | ADDRESS ON FILE | | | | | | | |
| 42161 | BAEZ ALMODOVAR, NELSHMARIE | ADDRESS ON FILE | | | | | | | |
| 42162 | BAEZ ALVARADO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 1818540 | Baez Alvarado, Miguel | ADDRESS ON FILE | | | | | | | |
| 1930171 | Baez Alvarado, Miguel | ADDRESS ON FILE | | | | | | | |
| 42163 | BAEZ ALVAREZ, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 42164 | BAEZ ALVELO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 2187144 | Baez Amaro, Roberto | ADDRESS ON FILE | | | | | | | |
| 42165 | BAEZ ANDINO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 42166 | BAEZ ANDINO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 42167 | BAEZ ANDINO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 42168 | BAEZ ANDINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 42169 | BAEZ APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42170 | BAEZ APONTE, LESLIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42171 | BAEZ ARCE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 42172 | BAEZ ARRIAGA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 42173 | BAEZ ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42174 | BAEZ ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 42175 | BAEZ ARROYO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 42176 | BAEZ ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| 42177 | BAEZ ARROYO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 780830 | BAEZ ARROYO, ODETTE | ADDRESS ON FILE | | | | | | | |
| 780831 | BAEZ ARROYO, ODETTE M | ADDRESS ON FILE | | | | | | | |
| 42178 | BAEZ ARROYO, ODETTE M | ADDRESS ON FILE | | | | | | | |
| 1719291 | BAEZ ARROYO, ODETTE M. | ADDRESS ON FILE | | | | | | | |
| 42179 | BAEZ ARROYO, OLGA | ADDRESS ON FILE | | | | | | | |
| 42180 | BAEZ AVILA, LOGGINA | ADDRESS ON FILE | | | | | | | |
| 42181 | BAEZ AVILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 42182 | BAEZ AVILES, JONATHAN C | ADDRESS ON FILE | | | | | | | |
| 42183 | BAEZ AVILES, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 1616079 | Baez Aviles, Sandra Enid | ADDRESS ON FILE | | | | | | | |
| 42184 | BAEZ AVILES, TAYSHA | ADDRESS ON FILE | | | | | | | |
| 2140832 | Baez Aviles, William | ADDRESS ON FILE | | | | | | | |
| 42185 | BAEZ AYALA MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 42186 | BAEZ AYALA, ANN | ADDRESS ON FILE | | | | | | | |
| 42187 | BAEZ AYALA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 42188 | BAEZ AYALA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 42189 | BAEZ AYALA, KEISHLA Z | ADDRESS ON FILE | | | | | | | |
| 42190 | BAEZ AYALA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 42191 | BAEZ AYALA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 42192 | BAEZ AYALA, WANDA | ADDRESS ON FILE | | | | | | | |
| 780832 | BAEZ BAEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 42193 | BAEZ BAEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 1841521 | Baez Baez, Aida E. | ADDRESS ON FILE | | | | | | | |
| 42194 | BAEZ BAEZ, AIXA M | ADDRESS ON FILE | | | | | | | |
| 42195 | BAEZ BAEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 780833 | BAEZ BAEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 2062640 | Baez Baez, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 1901548 | Baez Baez, Carmen | ADDRESS ON FILE | | | | | | | |
| 42197 | BAEZ BAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 42198 | BAEZ BAEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 42199 | BAEZ BAEZ, ELBA G | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1995968 | Baez Baez, Elba G. | ADDRESS ON FILE | | | | | | | |
| 2070158 | Baez Baez, Elba G. | ADDRESS ON FILE | | | | | | | |
| 42200 | BAEZ BAEZ, ENEKATH | ADDRESS ON FILE | | | | | | | |
| 852105 | BAEZ BAEZ, ENEKATH | ADDRESS ON FILE | | | | | | | |
| 42201 | BAEZ BAEZ, ERESVITA | ADDRESS ON FILE | | | | | | | |
| 42202 | BAEZ BAEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 42203 | BAEZ BAEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 42204 | BAEZ BAEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 780835 | BAEZ BAEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1651877 | Baez Baez, Grimilda | ADDRESS ON FILE | | | | | | | |
| 42205 | BAEZ BAEZ, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| 780836 | BAEZ BAEZ, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| 42206 | BAEZ BAEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 42207 | BAEZ BAEZ, JENNETTE | ADDRESS ON FILE | | | | | | | |
| 42208 | BAEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 42209 | BAEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 42210 | BAEZ BAEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 42211 | BAEZ BAEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 42212 | BAEZ BAEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 780837 | BAEZ BAEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 42213 | Baez Baez, Luis F | ADDRESS ON FILE | | | | | | | |
| 780838 | BAEZ BAEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 42214 | BAEZ BAEZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 42215 | BAEZ BAEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1798227 | Baez Baez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 780839 | BAEZ BAEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 42216 | BAEZ BAEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 780840 | BAEZ BAEZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 42218 | BAEZ BAEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 42219 | BAEZ BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 42220 | BAEZ BAEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 42221 | Baez Baez, Yaritza I. | ADDRESS ON FILE | | | | | | | |
| 42222 | BAEZ BAEZ, ZULMA Y | ADDRESS ON FILE | | | | | | | |
| 42223 | BAEZ BARRETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42224 | BAEZ BATISTA, NIFDA M. | ADDRESS ON FILE | | | | | | | |
| 852106 | BAEZ BATISTA, NIFDA M. | ADDRESS ON FILE | | | | | | | |
| 42225 | BAEZ BAUZA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 42226 | BAEZ BAUZA, YIMARA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42227 | BAEZ BELEN, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 42228 | BAEZ BELEN, VICENTE | ADDRESS ON FILE | | | | | | | |
| 42229 | BAEZ BELFORT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 42230 | BAEZ BELLO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 42231 | BAEZ BENITEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 780842 | BAEZ BENITEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 42232 | BAEZ BERRIOS, HAROLD | ADDRESS ON FILE | | | | | | | |
| 42233 | BAEZ BERRIOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 42234 | BAEZ BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 42235 | BAEZ BERRIOS, NILIED | ADDRESS ON FILE | | | | | | | |
| 42236 | BAEZ BERRIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 42237 | Baez Berrios, Yamil | ADDRESS ON FILE | | | | | | | |
| 42238 | BAEZ BERROA, JULIO | ADDRESS ON FILE | | | | | | | |
| 780843 | BAEZ BISONO, JOSE | ADDRESS ON FILE | | | | | | | |
| 42239 | BAEZ BISONO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 42240 | BAEZ BLACK, LUIS A | ADDRESS ON FILE | | | | | | | |
| 617259 | BAEZ BLONDET Y VERDEJO INC | PO BOX 8993 | | | | SAN JUAN | PR | 00910-0993 | |
| 42241 | BAEZ BOCANEGRA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 780844 | BAEZ BONILLA, ALFREDO A | ADDRESS ON FILE | | | | | | | |
| 42242 | BAEZ BONILLA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 1899339 | Baez Bonilla, Elba N. | ADDRESS ON FILE | | | | | | | |
| 2143254 | Baez Bonilla, Emilio | ADDRESS ON FILE | | | | | | | |
| 42243 | BAEZ BONILLA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2025735 | Baez Bonilla, Maria I. | HC 03 Buzon 33014 | | | | San Sebastian | PR | 00685 | |
| 42244 | BAEZ BONILLA, MARIBET | ADDRESS ON FILE | | | | | | | |
| 1592579 | Baez Bonilla, Maribet | ADDRESS ON FILE | | | | | | | |
| 42245 | BAEZ BORERO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 42246 | Baez Borrero, Carlos A | ADDRESS ON FILE | | | | | | | |
| 1660169 | Baez Borrero, Gustavo | ADDRESS ON FILE | | | | | | | |
| 42247 | BAEZ BORRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 42248 | BAEZ BORRERO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 42249 | BAEZ BRACERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 42250 | BAEZ BRADY, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 42251 | BAEZ BRADY, LIZETTE M | ADDRESS ON FILE | | | | | | | |
| 42252 | BAEZ BRAVO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 42253 | BAEZ BRAVO, ILEANA P | ADDRESS ON FILE | | | | | | | |
| 852107 | BAEZ BRAVO, ILEANA P. | ADDRESS ON FILE | | | | | | | |
| 42254 | BAEZ BRUNO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42255 | BAEZ BRUNO, MARIA | ADDRESS ON FILE | | | | | | | |
| 42256 | BAEZ BRUNO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 42257 | BAEZ BRUNO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 42258 | BAEZ BURGOS, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 780846 | BAEZ BURGOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 42259 | BAEZ BURGOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 42260 | BAEZ BUSIGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 42261 | BAEZ CABAN, LIZA D | ADDRESS ON FILE | | | | | | | |
| 42262 | BAEZ CABRERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 42263 | BAEZ CABRERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 42264 | BAEZ CABRERA, LUCAS O. | ADDRESS ON FILE | | | | | | | |
| 42265 | BAEZ CALDERON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 42266 | BAEZ CALDERON, TATIANA | ADDRESS ON FILE | | | | | | | |
| 42267 | BAEZ CALO, MIOSOTY | ADDRESS ON FILE | | | | | | | |
| 42268 | BAEZ CALVO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 42269 | BAEZ CAMACHO, ANA D | ADDRESS ON FILE | | | | | | | |
| 42270 | BAEZ CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42271 | BAEZ CAMACHO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 42272 | BAEZ CAMACHO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 42273 | BAEZ CAMACHO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 42275 | BAEZ CAMACHO, FELIX G | ADDRESS ON FILE | | | | | | | |
| 42276 | BAEZ CAMACHO, IRIS | ADDRESS ON FILE | | | | | | | |
| 42277 | BAEZ CAMACHO, MARITZA E | ADDRESS ON FILE | | | | | | | |
| 42278 | BAEZ CAMACHO, NERI | ADDRESS ON FILE | | | | | | | |
| 42279 | BAEZ CANALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 42280 | Baez Candelario, Justino | ADDRESS ON FILE | | | | | | | |
| 780847 | BAEZ CANDELARIO, MARIANN | ADDRESS ON FILE | | | | | | | |
| 42281 | BAEZ CANO, DIANA | ADDRESS ON FILE | | | | | | | |
| 42282 | BAEZ CARABALLO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 42283 | BAEZ CARABALLO, ANA A | ADDRESS ON FILE | | | | | | | |
| 42284 | BAEZ CARABALLO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 780848 | BAEZ CARABALLO, KIMBERLY E | ADDRESS ON FILE | | | | | | | |
| 42285 | BAEZ CARABALLO, NEDYMEL | ADDRESS ON FILE | | | | | | | |
| 780849 | BAEZ CARABALLO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 42286 | BAEZ CARBONELL, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 42287 | BAEZ CARBONELL, MARLON | ADDRESS ON FILE | | | | | | | |
| 42288 | BAEZ CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 42289 | BAEZ CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42290 | BAEZ CARMONA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 780850 | BAEZ CARMONA, BRENDA A | ADDRESS ON FILE | | | | | | | |
| 42291 | BAEZ CARMONA, JULIA | ADDRESS ON FILE | | | | | | | |
| 780851 | BAEZ CARMONA, LIZA M | ADDRESS ON FILE | | | | | | | |
| 42292 | BAEZ CARMONA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 42293 | BAEZ CARMONA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 42294 | BAEZ CARRAQUILLO, JOHN | ADDRESS ON FILE | | | | | | | |
| 42295 | BAEZ CARRASQUILLO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 1936689 | BAEZ CARRASQUILLO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 42296 | BAEZ CARRASQUILLO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 42297 | BAEZ CARRASQUILLO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 780852 | BAEZ CARRASQUILLO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 42298 | BAEZ CARRASQUILLO, LID | ADDRESS ON FILE | | | | | | | |
| 42299 | BAEZ CARRILLO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 42300 | BAEZ CARRILLO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 780853 | BAEZ CARRILLO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 42302 | BAEZ CARRILLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 42303 | BAEZ CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 42304 | BAEZ CARRION, FRANCES | ADDRESS ON FILE | | | | | | | |
| 42305 | BAEZ CARRION, SHEILA | ADDRESS ON FILE | | | | | | | |
| 42306 | BAEZ CARTAGENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2153211 | Baez Cartagena, Ismael | ADDRESS ON FILE | | | | | | | |
| 2153280 | Baez Cartagena, William | ADDRESS ON FILE | | | | | | | |
| 42307 | BAEZ CARUCCINI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 42308 | Baez Casasnovas, Jose E | ADDRESS ON FILE | | | | | | | |
| 2001695 | Baez Casasnovas, Jose E. | ADDRESS ON FILE | | | | | | | |
| 42309 | BAEZ CASILLAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 42310 | Baez Castillo, Angel | ADDRESS ON FILE | | | | | | | |
| 42311 | Baez Castillo, Angel L. | ADDRESS ON FILE | | | | | | | |
| 42312 | BAEZ CASTILLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1257811 | BAEZ CASTRO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 42313 | BAEZ CASTRO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 42314 | BAEZ CASTRO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 42315 | BAEZ CASTRO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 42316 | BAEZ CASTRO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 42317 | BAEZ CASTRO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 42318 | BAEZ CHAO MD, PABLO J | ADDRESS ON FILE | | | | | | | |
| 42319 | Baez Charriez, Audelis | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42320 | BAEZ CHARRIEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 42321 | BAEZ CINTRON, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 42322 | BAEZ CINTRON, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 42323 | BAEZ CINTRON, EMILIO | ADDRESS ON FILE | | | | | | | |
| 42324 | BAEZ CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 42325 | BAEZ CLAUDIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42326 | BAEZ CLAUDIO, DEBORAH L. | ADDRESS ON FILE | | | | | | | |
| 42327 | BAEZ CLAUDIO, FRANCES J | ADDRESS ON FILE | | | | | | | |
| 42328 | BAEZ CLAUDIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 42329 | Baez Claudio, Jose A | ADDRESS ON FILE | | | | | | | |
| 42330 | BAEZ COLLADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 42331 | BAEZ COLLADO, TOMAS E. | ADDRESS ON FILE | | | | | | | |
| 42332 | BAEZ COLLAZO, MILAGROS DE | ADDRESS ON FILE | | | | | | | |
| 42333 | BAEZ COLON, AIDA | ADDRESS ON FILE | | | | | | | |
| 42334 | BAEZ COLON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 42335 | BAEZ COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 42336 | BAEZ COLON, CELIA I | ADDRESS ON FILE | | | | | | | |
| 42337 | BAEZ COLON, EDNA | ADDRESS ON FILE | | | | | | | |
| 42338 | BAEZ COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 42339 | BAEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1748123 | BAEZ COLON, FERMIN | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 2133449 | Baez Colon, Fermin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 42340 | BAEZ COLON, FRANCES C | ADDRESS ON FILE | | | | | | | |
| 780855 | BAEZ COLON, GIOVANI J | ADDRESS ON FILE | | | | | | | |
| 42341 | BAEZ COLON, GIOVANNI J | ADDRESS ON FILE | | | | | | | |
| 42342 | BAEZ COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 780856 | BAEZ COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 42343 | BAEZ COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 42344 | BAEZ COLON, KATHLEEN J. | ADDRESS ON FILE | | | | | | | |
| 1418733 | BÁEZ COLÓN, LUÍS ALBERTO II | CARLOS R. PADILLA MONTALVO | 2435 PASEO PERLA DEL SUR STE. 201 | | | PONCE | PR | 00717 | |
| 42345 | BAEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 42346 | BAEZ COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 42347 | BAEZ COLON, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 42348 | BAEZ COLON, MARIA L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42349 | BAEZ COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 42350 | BAEZ COLON, VIKMARY | ADDRESS ON FILE | | | | | | | |
| 42351 | BAEZ COLON, YARIVETTE | ADDRESS ON FILE | | | | | | | |
| 780857 | BAEZ COLON, YARIVETTE | ADDRESS ON FILE | | | | | | | |
| 42352 | BAEZ CONCEPCION, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 42353 | BAEZ CONCEPCION, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 42354 | BAEZ CONCEPCION, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 1807635 | Baez Concepcion, Janette | ADDRESS ON FILE | | | | | | | |
| 42355 | BAEZ CONCEPCION, JANETTE | ADDRESS ON FILE | | | | | | | |
| 1752854 | Báez Concepción, Janette | ADDRESS ON FILE | | | | | | | |
| 1752854 | Báez Concepción, Janette | ADDRESS ON FILE | | | | | | | |
| 42356 | BAEZ CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | | |
| 42357 | BAEZ CONCEPCION, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 42358 | BAEZ CONCEPCION, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 780858 | BAEZ CONCEPCION, VILMARY | ADDRESS ON FILE | | | | | | | |
| 42360 | Baez Cordero, Holvin | ADDRESS ON FILE | | | | | | | |
| 42361 | BAEZ CORDERO, IRMA Z | ADDRESS ON FILE | | | | | | | |
| 780859 | BAEZ CORDERO, JOANIE | ADDRESS ON FILE | | | | | | | |
| 42362 | BAEZ CORDERO, JOANIE | ADDRESS ON FILE | | | | | | | |
| 780860 | BAEZ CORDERO, JOANIE | ADDRESS ON FILE | | | | | | | |
| 42363 | BAEZ CORDERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2000443 | Baez Cordero, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 42364 | BAEZ CORDERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 42365 | BAEZ CORDERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 42366 | BAEZ CORDOVA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 42367 | BAEZ CORIANO, LUZ S | ADDRESS ON FILE | | | | | | | |
| 42368 | BAEZ CORREA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 42369 | BAEZ CORREA, LINDA A | ADDRESS ON FILE | | | | | | | |
| 42370 | BAEZ CORTES, DAVID | ADDRESS ON FILE | | | | | | | |
| 42371 | BAEZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 42372 | BAEZ CORUJO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 42373 | BAEZ COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 42374 | Baez Cosme, Luis A | ADDRESS ON FILE | | | | | | | |
| 42375 | BAEZ COSME, MARIA URSULA | ADDRESS ON FILE | | | | | | | |
| 42376 | BAEZ COSME, ZAVIER | ADDRESS ON FILE | | | | | | | |
| 42377 | BAEZ COTTO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 42378 | BAEZ COTTO, GLADYBEL | ADDRESS ON FILE | | | | | | | |
| 42379 | BAEZ COTTO, ISIDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42380 | BAEZ COTTO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 42381 | BAEZ COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 42382 | BAEZ COTTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1471360 | BAEZ COTTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 42383 | BAEZ COTTO, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 42384 | BAEZ COTTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 42385 | BAEZ COTTO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 42386 | BAEZ CRESPO, ALEXA | ADDRESS ON FILE | | | | | | | |
| 42387 | BAEZ CRESPO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 42388 | BAEZ CRESPO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 42389 | BAEZ CRUZ, ALEXANDRA L | ADDRESS ON FILE | | | | | | | |
| 42390 | BAEZ CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 42391 | BAEZ CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 42392 | BAEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42393 | BAEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42394 | BAEZ CRUZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 42395 | BAEZ CRUZ, DENNIS J | ADDRESS ON FILE | | | | | | | |
| 2011009 | Baez Cruz, Dennise Joan | ADDRESS ON FILE | | | | | | | |
| 42396 | BAEZ CRUZ, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 42397 | BAEZ CRUZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 42398 | BAEZ CRUZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1790751 | BAEZ CRUZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1664518 | BAEZ CRUZ, JAVIER | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 2133162 | Baez Cruz, Javier | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 42399 | Baez Cruz, Javier | Rr-8 Box 9590 | Bo. Dajaos | | | Bayamon | PR | 00956 | |
| 42400 | BAEZ CRUZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 42401 | Baez Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| 42402 | BAEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 42403 | BAEZ CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 42404 | BAEZ CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1778358 | Baez Cruz, Nilda | ADDRESS ON FILE | | | | | | | |
| 42405 | BAEZ CRUZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 780862 | BAEZ CRUZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 42406 | BAEZ CRUZ, NILDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 42407 | BAEZ CRUZ, SANDRA L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 780864 | BAEZ CUADRADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 42408 | BAEZ CUBILLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2037205 | Baez Cuevas , Lillian I. | ADDRESS ON FILE | | | | | | | |
| 42409 | BAEZ CUEVAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 42410 | BAEZ CUEVAS, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 780865 | BAEZ CUPELES, ALICE | ADDRESS ON FILE | | | | | | | |
| 42411 | BAEZ CUPELES, ALICE M | ADDRESS ON FILE | | | | | | | |
| 42412 | BAEZ DAVID, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 780866 | BAEZ DAVILA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 42413 | BAEZ DE ALVAREZ, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 2019179 | Baez de Cruz, Maria F. | ADDRESS ON FILE | | | | | | | |
| 42414 | BAEZ DE JESUS, CLARIXSA | ADDRESS ON FILE | | | | | | | |
| 1721540 | Báez De Jesús, Clarixsa | ADDRESS ON FILE | | | | | | | |
| 42415 | BAEZ DE JESUS, DANILO | ADDRESS ON FILE | | | | | | | |
| 2030861 | Baez De Jesus, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 42416 | BAEZ DE JESUS, FRANCES L | ADDRESS ON FILE | | | | | | | |
| 42417 | BAEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 42418 | BAEZ DE JESUS, JOSE ALFREDO | ADDRESS ON FILE | | | | | | | |
| 42419 | BAEZ DE JESUS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 42420 | BAEZ DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 42421 | BAEZ DE JESUS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 42422 | Baez De Jesus, Mariluz | ADDRESS ON FILE | | | | | | | |
| 42423 | BAEZ DE JESUS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 42424 | BAEZ DE JESUS, MARY A | ADDRESS ON FILE | | | | | | | |
| 42425 | Baez De Jesus, Neftali | ADDRESS ON FILE | | | | | | | |
| 42428 | BAEZ DE JESUS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 1418734 | BÁEZ DE JESÚS, NEFTALÍ | FERNANDO SANTIAGO ORTIZ | 1 MANSIONES DE SAN MARTIN STE 17 | | | SAN JUAN | PR | 00924 | |
| 42427 | BÁEZ DE JESÚS, NEFTALÍ | JOSE F. AVILES LAMBERTY | 1 MANSIONES DE SAN MARTIN STE 17 | | | SAN JUAN | PR | 00924 | |
| 780867 | BAEZ DE LA PAZ, MIRELISSE | ADDRESS ON FILE | | | | | | | |
| 42429 | BAEZ DE LEON, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 42430 | BAEZ DE LEON, KELVIN | ADDRESS ON FILE | | | | | | | |
| 42431 | BAEZ DE LEON, KERIA | ADDRESS ON FILE | | | | | | | |
| 42432 | BAEZ DE MONTILLA MD, SARA | ADDRESS ON FILE | | | | | | | |
| 1256318 | BAEZ DE PENA, BERTA | ADDRESS ON FILE | | | | | | | |
| 42433 | BAEZ DE PENA, BERTA | ADDRESS ON FILE | | | | | | | |
| 42435 | BAEZ DEJESUS, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42436 | BAEZ DEJESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 780868 | BAEZ DEL TORO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 42437 | BAEZ DEL TORO, XIOMARA Y | ADDRESS ON FILE | | | | | | | |
| 1674306 | Baez Del Toro, Xoimara Y | ADDRESS ON FILE | | | | | | | |
| 841204 | BAEZ DELGADO ORLANDO | 1 BAYAMON HOUSING APT 12 | | | | BAYAMON | PR | 00956 | |
| 42438 | BAEZ DELGADO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 2031490 | Baez Delgado, Jennifer | ADDRESS ON FILE | | | | | | | |
| 42439 | BAEZ DELGADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 42440 | BAEZ DELGADO, ORLANDO J. | ADDRESS ON FILE | | | | | | | |
| 1745033 | Baez Diana, Carmen | ADDRESS ON FILE | | | | | | | |
| 1745033 | Baez Diana, Carmen | ADDRESS ON FILE | | | | | | | |
| 42441 | BAEZ DIAZ FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 42442 | BAEZ DIAZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 42443 | BAEZ DIAZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 42444 | BAEZ DIAZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 42445 | Baez Diaz, Benita | ADDRESS ON FILE | | | | | | | |
| 780869 | BAEZ DIAZ, BRENSHALIE | ADDRESS ON FILE | | | | | | | |
| 42446 | BAEZ DIAZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 2177548 | Baez Diaz, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 2177750 | Baez Diaz, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 42447 | BAEZ DIAZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 2080842 | Baez Diaz, Elba I. | ADDRESS ON FILE | | | | | | | |
| 42449 | Baez Diaz, Ernesto | ADDRESS ON FILE | | | | | | | |
| 42450 | BAEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1418735 | BAEZ DIAZ, GAUDY Y HOGAR GLADYS ROSA, INC. | EDGAR A. MOLINA JORGE | PO BOX 50135 | | | TOA BAJA | PR | 00950 | |
| 780870 | BAEZ DIAZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 42451 | BAEZ DIAZ, LEYLANIE | ADDRESS ON FILE | | | | | | | |
| 42452 | BAEZ DIAZ, LUCIA M. | ADDRESS ON FILE | | | | | | | |
| 780871 | BAEZ DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 42453 | BAEZ DIAZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 42454 | BAEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 42455 | BAEZ DIAZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 780872 | BAEZ DIAZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 42456 | BAEZ DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 42457 | BAEZ DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 42458 | BAEZ DIAZ, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 42459 | BAEZ DIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1712328 | Baez Diaz, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 42460 | BAEZ DIAZ, YARINETTE | ADDRESS ON FILE | | | | | | | |
| 42461 | BAEZ DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1618540 | Baez Diaz, Yolanda I. | ADDRESS ON FILE | | | | | | | |
| 42462 | BAEZ DIXON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 42463 | BAEZ DONA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 42464 | BAEZ DONES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 42465 | BAEZ DONES, YAZAIRA | ADDRESS ON FILE | | | | | | | |
| 780873 | BAEZ DUPREY, JASMINE | ADDRESS ON FILE | | | | | | | |
| 42466 | BAEZ DUPREY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 42467 | BAEZ ECHEVARRIA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 42468 | BAEZ ECHEVARRIA, HARRY | ADDRESS ON FILE | | | | | | | |
| 42469 | BAEZ ECHEVARRIA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 42470 | BAEZ ECHEVARRIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 512667 | BAEZ ELIEZER, SANTANA | CARYMAR PÉREZ CINTRÓN | PO BOX 462 | | | COROZAL | PR | 00783 | |
| 1584573 | BAEZ ELIEZER, SANTANA | MARÍA D RAIMUNDI MELENDEZ | 1-B CALLE ESTACION | | | VEGA ALTA | PR | 00692 | |
| 42471 | BAEZ ELIZA, ANEURY | ADDRESS ON FILE | | | | | | | |
| 42472 | BAEZ ESCRIBANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 42473 | BAEZ ESCRIBANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 42474 | BAEZ ESCRIBANO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 42476 | BAEZ ESQUERDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 42477 | BAEZ ESQUILIN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 2039976 | Baez Esquilin, Lillian | ADDRESS ON FILE | | | | | | | |
| 42478 | BAEZ ESQUILIN, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 2008106 | Baez Esquillin, Lillian | ADDRESS ON FILE | | | | | | | |
| 42479 | BAEZ ESTRADA, FELIX | ADDRESS ON FILE | | | | | | | |
| 42480 | BAEZ ESTRADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 42481 | BAEZ FALCON, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 42482 | BAEZ FAMILIA, ANA V | ADDRESS ON FILE | | | | | | | |
| 42483 | BAEZ FEBLES, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 42484 | BAEZ FEBRES, YAHICHA L | ADDRESS ON FILE | | | | | | | |
| 42485 | BAEZ FEBUS, LIZA | ADDRESS ON FILE | | | | | | | |
| 1473202 | BAEZ FEBUS, ROBIN | ADDRESS ON FILE | | | | | | | |
| 42487 | BAEZ FELICIANO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 42488 | BAEZ FELICIANO, DORIS V | ADDRESS ON FILE | | | | | | | |
| 42488 | BAEZ FELICIANO, DORIS V | ADDRESS ON FILE | | | | | | | |
| 42488 | BAEZ FELICIANO, DORIS V | ADDRESS ON FILE | | | | | | | |
| 42489 | BAEZ FELICIANO, DORISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42490 | BAEZ FELICIANO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 780875 | BAEZ FELICIANO, MOISES | ADDRESS ON FILE | | | | | | | |
| 42491 | BAEZ FELICIANO, MOISES I | ADDRESS ON FILE | | | | | | | |
| 42492 | BAEZ FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 780876 | BAEZ FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 42493 | BAEZ FELICIANO, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 42494 | BAEZ FELIX, IRESA | ADDRESS ON FILE | | | | | | | |
| 42495 | BAEZ FELIX, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 42496 | BAEZ FELIX, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 42497 | BAEZ FERMIN, BRYAN | ADDRESS ON FILE | | | | | | | |
| 42498 | BAEZ FERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 42499 | BAEZ FERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1257812 | BAEZ FERNANDEZ, GERMAINE | ADDRESS ON FILE | | | | | | | |
| 42501 | BAEZ FERNANDEZ, HENRY I. | ADDRESS ON FILE | | | | | | | |
| 1418736 | BAEZ FERNANDEZ, IAN | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 42502 | BAEZ FERNANDEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 42503 | BAEZ FERNANDEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 42504 | Baez Ferrer, Manuel A | ADDRESS ON FILE | | | | | | | |
| 42505 | BAEZ FIGUEROA SAMMY | DEMANDANTE: LCDO. JULIO GIL DE LA MADRID | DEMANDANTE: REPARTO ALHAMBRA A-11 CALLE GRANADA | | | Bayamón | PR | 00957 | |
| 42507 | BAEZ FIGUEROA SAMMY | DEMANDANTE: LCDO. JULIO GIL DE LA MADRID; ELA POR LA ASEGURADORA: BUFETE CANCIO NADAL RIVERA & DIAZ | ELA POR LA ASEGURADORA: PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 42508 | BAEZ FIGUEROA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 780877 | BAEZ FIGUEROA, DEIAM | ADDRESS ON FILE | | | | | | | |
| 42509 | BAEZ FIGUEROA, DEIAM | ADDRESS ON FILE | | | | | | | |
| 2153316 | Baez Figueroa, Ernesto | ADDRESS ON FILE | | | | | | | |
| 42510 | BAEZ FIGUEROA, GERARDA | ADDRESS ON FILE | | | | | | | |
| 42511 | BAEZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 780878 | BAEZ FIGUEROA, IRIS E | ADDRESS ON FILE | | | | | | | |
| 42512 | Baez Figueroa, Juan | ADDRESS ON FILE | | | | | | | |
| 42513 | BAEZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 42515 | BAEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 42514 | BAEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2145437 | Baez Figueroa, Margarita | ADDRESS ON FILE | | | | | | | |
| 42516 | BAEZ FIGUEROA, MARIA D | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1915188 | Baez Figueroa, Mercedes | ADDRESS ON FILE | | | | | | | |
| 780879 | BAEZ FIGUEROA, NESTOR O | ADDRESS ON FILE | | | | | | | |
| 42517 | BAEZ FIGUEROA, NORA H | ADDRESS ON FILE | | | | | | | |
| 42518 | BAEZ FIGUEROA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 42519 | BAEZ FIGUEROA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 1811465 | Baez Figueroa, Ramonita | 42 Ricardo R Balazguide | Ext. Guaydis | | | Guayanilla | PR | 00656 | |
| 1814977 | Baez Figueroa, Ramonita | 42 Ricardo R Balazguide | Ext. Guaydia | | | Guayanille | PR | 00656 | |
| 1814514 | Baez Figueroa, Ramonita | 42 Ricardo R. Balazguide | Ext. Guaydia | | | Guayanilla | PR | 00656 | |
| 1814627 | Baez Figueroa, Ramonite | ADDRESS ON FILE | | | | | | | |
| 1508513 | Baez Figueroa, Raul | ADDRESS ON FILE | | | | | | | |
| 1418737 | BAEZ FIGUEROA, SAMMY | JULIO GIL DE LA MADRID | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMÓN | PR | 00957 | |
| 2163265 | Baez Figueroa, Teofilo | ADDRESS ON FILE | | | | | | | |
| 2103797 | BAEZ FIGUEROA, TERESA | ADDRESS ON FILE | | | | | | | |
| 42520 | BAEZ FIGUEROA, TERESA DE J. | ADDRESS ON FILE | | | | | | | |
| 1771269 | Baez Figueroa, Teresa de Jesus | ADDRESS ON FILE | | | | | | | |
| 1983877 | BAEZ FIQUEROA, TERESA | ADDRESS ON FILE | | | | | | | |
| 841205 | BAEZ FLORES ADA | URB SANTA MARIA B47 | | | | SABANA GRANDE | PR | 00637 | |
| 780880 | BAEZ FLORES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 42521 | BAEZ FLORES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 42522 | Baez Flores, Luis | ADDRESS ON FILE | | | | | | | |
| 780882 | BAEZ FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 42523 | BAEZ FLORES, NANCY | ADDRESS ON FILE | | | | | | | |
| 780883 | BAEZ FLORES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 42524 | BAEZ FLORES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 42525 | BAEZ FLORES, SONIA M | ADDRESS ON FILE | | | | | | | |
| 42526 | BAEZ FONSECA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 42527 | BAEZ FONSECA, NILDA | ADDRESS ON FILE | | | | | | | |
| 42528 | BAEZ FONSECA, ROSA | ADDRESS ON FILE | | | | | | | |
| 780885 | BAEZ FONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42529 | BAEZ FONTANEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2012007 | Baez Fontanez, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 2012007 | Baez Fontanez, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 1695566 | Báez Fontáne, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 1695566 | Báez Fontáne, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 1798123 | Báez Fontánez, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 42530 | BAEZ FORTIS, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42531 | BAEZ FRANCESCHI MD, DAISY | ADDRESS ON FILE | | | | | | | |
| 42532 | BAEZ FRANCESCHI, DAISY | ADDRESS ON FILE | | | | | | | |
| 42533 | BAEZ FRANCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42534 | BAEZ FRANCO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1503162 | Baez Fred, Denis G | ADDRESS ON FILE | | | | | | | |
| 1539077 | BAEZ FRED, DENIS G. | ADDRESS ON FILE | | | | | | | |
| 42535 | BAEZ FRED, DENIS G. | ADDRESS ON FILE | | | | | | | |
| 42536 | BAEZ FRED, LIZ | ADDRESS ON FILE | | | | | | | |
| 42537 | BAEZ FUENTES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 42538 | BAEZ FUENTES, JOHJAN | ADDRESS ON FILE | | | | | | | |
| 42539 | BAEZ FUENTES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 42540 | BAEZ FUENTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 42542 | BAEZ GALIB, EUDALDO | ADDRESS ON FILE | | | | | | | |
| 42543 | BAEZ GALLEGOS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 42544 | BAEZ GARCIA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 42545 | BAEZ GARCIA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 42546 | Baez Garcia, Anibal De Jesus | ADDRESS ON FILE | | | | | | | |
| 42547 | BAEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 42548 | BAEZ GARCIA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 42549 | BAEZ GARCIA, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 42550 | BAEZ GARCIA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 42551 | BAEZ GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2110421 | BAEZ GARCIA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 42552 | Baez Garcia, Freddy | ADDRESS ON FILE | | | | | | | |
| 42553 | BAEZ GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 42554 | BAEZ GARCIA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 42555 | BAEZ GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 42556 | BAEZ GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 780887 | BAEZ GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 780888 | BAEZ GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 780889 | BAEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 42558 | BAEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 42559 | BAEZ GARCIA, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 42560 | BAEZ GARCIA, LISA | ADDRESS ON FILE | | | | | | | |
| 42561 | BAEZ GARCIA, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 42562 | BAEZ GARCIA, MARISELA | ADDRESS ON FILE | | | | | | | |
| 42563 | BAEZ GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 42564 | Baez Garcia, Mayra | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1580691 | BAEZ GARCIA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 42565 | BAEZ GARCIA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 2068695 | Baez Garcia, Pedro R. | ADDRESS ON FILE | | | | | | | |
| 42566 | BAEZ GARCIA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 42567 | BAEZ GARCIA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 42568 | BAEZ GARCIA, SHARON | ADDRESS ON FILE | | | | | | | |
| 42569 | BAEZ GARCIA, SHARON I. | ADDRESS ON FILE | | | | | | | |
| 780890 | BAEZ GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 42570 | BAEZ GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 42571 | Baez Garcia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 42572 | BAEZ GARCIA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 42573 | BAEZ GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 780891 | BAEZ GINORIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 42574 | BAEZ GODINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 42575 | BAEZ GOMEZ, MERARIS | ADDRESS ON FILE | | | | | | | |
| 42576 | BAEZ GOMEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 42577 | BAEZ GONZALEZ, ADLIN L. | ADDRESS ON FILE | | | | | | | |
| 42578 | BAEZ GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 42506 | BAEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42579 | BAEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 42580 | BAEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 42581 | BAEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42582 | BAEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 42583 | BAEZ GONZALEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 42584 | BAEZ GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 42585 | BAEZ GONZALEZ, EDZIA | ADDRESS ON FILE | | | | | | | |
| 42586 | Baez Gonzalez, Enrique | ADDRESS ON FILE | | | | | | | |
| 42587 | BAEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 42588 | BAEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 42589 | BAEZ GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 42590 | BAEZ GONZALEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 42591 | BAEZ GONZALEZ, LUIS | BO TURABO | KM 41 H 2 | | | CAGUAS | PR | 00725 | |
| 1651665 | Baez Gonzalez, Luis | c/o JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 2133094 | Baez Gonzalez, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 42592 | BAEZ GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 42593 | BAEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 42594 | BAEZ GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42595 | BAEZ GONZALEZ, MILDRED S | ADDRESS ON FILE | | | | | | | |
| 42596 | BAEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 42597 | BAEZ GONZALEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 42598 | BAEZ GONZALEZ, SIRIS I | ADDRESS ON FILE | | | | | | | |
| 42599 | BAEZ GONZALEZ, SIRIS I | ADDRESS ON FILE | | | | | | | |
| 42600 | BAEZ GONZALEZ, SIRIS I. | ADDRESS ON FILE | | | | | | | |
| 42601 | BAEZ GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 42602 | BAEZ GORRITZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 42603 | BAEZ GOVEO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42604 | BAEZ GREGORY, WALTER | ADDRESS ON FILE | | | | | | | |
| 42605 | BAEZ GUADALUPE, JUAN | ADDRESS ON FILE | | | | | | | |
| 42606 | BAEZ GUADALUPE, JUAN | ADDRESS ON FILE | | | | | | | |
| 42607 | BAEZ GUERRA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 42608 | Baez Guerra, Juan M | ADDRESS ON FILE | | | | | | | |
| 42609 | BAEZ GUERRA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 780892 | BAEZ GUERRA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 42610 | BAEZ GUTIERREZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 42611 | BAEZ GUTIERREZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 1967687 | Baez Gutierrez, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 1915215 | Baez Gutierrez, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 2025005 | BAEZ GUTIERREZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 2069592 | Baez Gutierrez, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 42612 | BAEZ GUZMAN, ANA R. | ADDRESS ON FILE | | | | | | | |
| 42613 | BAEZ GUZMAN, ANA R. | ADDRESS ON FILE | | | | | | | |
| 42614 | BAEZ GUZMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2217890 | Baez Guzman, Eleuterio | ADDRESS ON FILE | | | | | | | |
| 42616 | BAEZ GUZMAN, ELSA | ADDRESS ON FILE | | | | | | | |
| 42617 | BAEZ GUZMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 42618 | BAEZ GUZMAN, GLENDA | ADDRESS ON FILE | | | | | | | |
| 42619 | BAEZ GUZMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 42620 | BAEZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 42621 | BAEZ GUZMAN, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 2143323 | Baez Guzman, Pedro | ADDRESS ON FILE | | | | | | | |
| 42622 | BAEZ GUZMAN, ROGELIA B | ADDRESS ON FILE | | | | | | | |
| 42623 | BAEZ GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 42624 | BAEZ GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 42625 | BAEZ HERNANDEZ MD, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 42626 | BAEZ HERNANDEZ, ALEX | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42627 | BAEZ HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 1257813 | BAEZ HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 42628 | BAEZ HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 42629 | BAEZ HERNANDEZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 42630 | BAEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 42631 | BAEZ HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 42632 | BAEZ HERNANDEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 42633 | BAEZ HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 42634 | BAEZ HERNANDEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 42635 | BAEZ HERNANDEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 42636 | BAEZ HERNANDEZ, GIAN E | ADDRESS ON FILE | | | | | | | |
| 780893 | BAEZ HERNANDEZ, GIAN E | ADDRESS ON FILE | | | | | | | |
| 42637 | BAEZ HERNANDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 42638 | BAEZ HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 42639 | BAEZ HERNANDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 42640 | BAEZ HERNANDEZ, LORNA G | ADDRESS ON FILE | | | | | | | |
| 42641 | BAEZ HERNANDEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 42642 | BAEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 780894 | BAEZ HERNANDEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 42643 | BAEZ HERNANDEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 42644 | BAEZ HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 42645 | BAEZ HERNANDEZ, NESTOR E | ADDRESS ON FILE | | | | | | | |
| 42646 | BAEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 780895 | BAEZ HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 42647 | BAEZ HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 2065224 | Baez Hernandez, Ruth | ADDRESS ON FILE | | | | | | | |
| 42648 | BAEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 42649 | BAEZ HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 852108 | BAEZ HERNANDEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 42650 | BAEZ HERNANDEZ, SOL A. | ADDRESS ON FILE | | | | | | | |
| 42651 | BAEZ HERNANDEZ, SONI A | ADDRESS ON FILE | | | | | | | |
| 42652 | BAEZ HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 780896 | BAEZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 42653 | BAEZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 596761 | BAEZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 596761 | BAEZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2036292 | Baez Huertas, Lucinea | ADDRESS ON FILE | | | | | | | |
| 42654 | BAEZ IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42655 | BAEZ IRIZARRY, ANIBAL C. | ADDRESS ON FILE | | | | | | | |
| 42656 | Baez Irizarry, Antonio | ADDRESS ON FILE | | | | | | | |
| 42657 | BAEZ IRIZARRY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 42658 | BAEZ IRIZARRY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 42659 | BAEZ IRIZARRY, ERIC | ADDRESS ON FILE | | | | | | | |
| 42660 | BAEZ IRIZARRY, EVA | ADDRESS ON FILE | | | | | | | |
| 213594 | BAEZ IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 42662 | BAEZ IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 42663 | BAEZ IRIZARRY, JAIME | ADDRESS ON FILE | | | | | | | |
| 42664 | BAEZ IRIZARRY, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 2110470 | Baez Irizarry, Mirta Iris | ADDRESS ON FILE | | | | | | | |
| 1593764 | BAEZ IRIZARRY, NANCY | ADDRESS ON FILE | | | | | | | |
| 42665 | BAEZ IRIZARRY, NANCY | ADDRESS ON FILE | | | | | | | |
| 780897 | BAEZ IRIZARRY, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1842324 | Baez Irizarry, Orlando | ADDRESS ON FILE | | | | | | | |
| 42666 | BAEZ IRIZARRY, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 780898 | BAEZ IRIZARRY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 42667 | BAEZ IRIZARRY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 42668 | BAEZ IRON WORKS INC | HC 8 BOX 859 | | | | PONCE | PR | 00731 | |
| 42669 | BAEZ IZQUIERDO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 42670 | BAEZ JIMENEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 780899 | BAEZ JIMENEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 42671 | BAEZ JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 42672 | BAEZ JIMENEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 42673 | BAEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 780900 | BAEZ JIMENEZ, NILLIAN I | ADDRESS ON FILE | | | | | | | |
| 42674 | BAEZ JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 42675 | BAEZ JORDAN, DORCA N | ADDRESS ON FILE | | | | | | | |
| 780901 | BAEZ JUSINO, ANA | ADDRESS ON FILE | | | | | | | |
| 42676 | BAEZ JUSINO, ANA L | ADDRESS ON FILE | | | | | | | |
| 42677 | BAEZ JUSINO, EDNA | ADDRESS ON FILE | | | | | | | |
| 1727589 | Baez Jusino, Jimmy | ADDRESS ON FILE | | | | | | | |
| 42678 | BAEZ JUSINO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 42679 | BAEZ JUSINO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 42680 | BAEZ JUSINO, YOVANNA | ADDRESS ON FILE | | | | | | | |
| 42681 | BAEZ KUILAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 42682 | BAEZ LABARCA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42683 | BAEZ LAGUNA, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42684 | BAEZ LAMPON, AUREA I | ADDRESS ON FILE | | | | | | | |
| 42685 | BAEZ LAMPON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 42686 | BAEZ LAMPON, MARITZA IVETTE | ADDRESS ON FILE | | | | | | | |
| 42687 | BAEZ LAMPON, WANDA L | ADDRESS ON FILE | | | | | | | |
| 42689 | BAEZ LAMPON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 42690 | BAEZ LANZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42691 | BAEZ LANZA, LAURA | ADDRESS ON FILE | | | | | | | |
| 42692 | BAEZ LANZA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 42693 | BAEZ LARACUENTE, NANCY | ADDRESS ON FILE | | | | | | | |
| 42694 | BAEZ LAUREANO ANGEL | LCDO. JESÚS JIMÉNEZ RUBIO | APARTADO 3025 | | | GUAYAMA | PR | 00785 | |
| 1418738 | BAEZ LAUREANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1418738 | BAEZ LAUREANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1418738 | BAEZ LAUREANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 780903 | BAEZ LAZA, LAURA I | ADDRESS ON FILE | | | | | | | |
| 42695 | BAEZ LEBRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 42696 | BAEZ LEBRON, ROSA | ADDRESS ON FILE | | | | | | | |
| 42697 | Baez Lebron, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 42698 | BAEZ LENDOR, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 42699 | BAEZ LENDOR, REINANGELICA | ADDRESS ON FILE | | | | | | | |
| 42700 | BAEZ LEON, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 42701 | BAEZ LEON, SHEILA AIXA | ADDRESS ON FILE | | | | | | | |
| 42702 | BAEZ LEON, YANITZA | ADDRESS ON FILE | | | | | | | |
| 780904 | BAEZ LIBRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 42703 | BAEZ LIBRAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 42704 | BAEZ LIBRAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 42705 | BAEZ LINARES, ELIEL | ADDRESS ON FILE | | | | | | | |
| 42706 | BAEZ LLANOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 42707 | BAEZ LLERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 42708 | BAEZ LLERA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 780905 | BAEZ LOPEZ, ALLEINE | ADDRESS ON FILE | | | | | | | |
| 42709 | BAEZ LOPEZ, ALLEINE | ADDRESS ON FILE | | | | | | | |
| 42710 | BAEZ LOPEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1173659 | BAEZ LOPEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 42711 | BAEZ LOPEZ, CELY M | ADDRESS ON FILE | | | | | | | |
| 42712 | BAEZ LOPEZ, DAILY | ADDRESS ON FILE | | | | | | | |
| 42713 | BAEZ LOPEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 1655550 | Baez Lopez, Emma I. | Attn: Julio Nigaglioni-Arrache | Rivera Munich & Hernandez | PO Box 364908 | | San Juan | PR | 00936-4908 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42714 | BAEZ LOPEZ, EMMA I. | BOX 234 | | | | GUANICA | PR | 00653 | |
| 42715 | BAEZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1574452 | Baez Lopez, Janet | ADDRESS ON FILE | | | | | | | |
| 42716 | BAEZ LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 42717 | BAEZ LOPEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 42718 | BAEZ LOPEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 42719 | BAEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 42720 | BAEZ LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 42721 | BAEZ LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 1776091 | Baez Lopez, Luz N | ADDRESS ON FILE | | | | | | | |
| 42722 | BAEZ LOPEZ, MAIRIM | ADDRESS ON FILE | | | | | | | |
| 42723 | Baez Lopez, Mairim D | ADDRESS ON FILE | | | | | | | |
| 42724 | BAEZ LOPEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 42725 | BAEZ LOPEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 42726 | BAEZ LOPEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 1573701 | Baez Lopez, Maricelis | ADDRESS ON FILE | | | | | | | |
| 301036 | Baez Lopez, Maricelis | ADDRESS ON FILE | | | | | | | |
| 780906 | BAEZ LOPEZ, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 780907 | BAEZ LOPEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 42727 | BAEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 42728 | BAEZ LOPEZ, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 42729 | Baez Luciano, Jorge L | ADDRESS ON FILE | | | | | | | |
| 1531651 | BAEZ LUCIANO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 1531651 | BAEZ LUCIANO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 42730 | BAEZ LUCIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 42731 | BAEZ LUGO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 42732 | BAEZ LUGO, DANNY | ADDRESS ON FILE | | | | | | | |
| 42733 | BAEZ LUGO, EDRICK | ADDRESS ON FILE | | | | | | | |
| 780908 | BAEZ LUGO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 42734 | BAEZ LUGO, ILIA Y | ADDRESS ON FILE | | | | | | | |
| 42735 | BAEZ LUGO, KENIA E | ADDRESS ON FILE | | | | | | | |
| 42736 | BAEZ LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 42737 | BAEZ LUGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 42738 | Baez Lugo, Waleska | ADDRESS ON FILE | | | | | | | |
| 42739 | BAEZ LUYANDA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 42740 | BAEZ MALAVE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1550666 | Baez Malave, Raul | ADDRESS ON FILE | | | | | | | |
| 42742 | BAEZ MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42743 | Baez Maldonado, Dennis | ADDRESS ON FILE | | | | | | | |
| 1806602 | Baez Maldonado, Griselia | ADDRESS ON FILE | | | | | | | |
| 1812614 | Baez Maldonado, Griselia | ADDRESS ON FILE | | | | | | | |
| 42744 | BAEZ MALDONADO, GRISELIA | ADDRESS ON FILE | | | | | | | |
| 780909 | BAEZ MALDONADO, GRISELIA | ADDRESS ON FILE | | | | | | | |
| 42615 | BAEZ MALDONADO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 42745 | BAEZ MALDONADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 42746 | BAEZ MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1857030 | Baez Mamero, Raiza | ADDRESS ON FILE | | | | | | | |
| 1925735 | Baez Maneno, Raiza | ADDRESS ON FILE | | | | | | | |
| 42747 | BAEZ MANZANO, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 42748 | BAEZ MARCANO, ENRIQUETA | ADDRESS ON FILE | | | | | | | |
| 42749 | BAEZ MARCIAL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 42750 | BAEZ MARIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1656096 | BAEZ MARIN, RENE | c/o Jesus R.Morales Cordero | Rua #7534 Colegiado Num 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | SAN JUAN | PR | 00936-3085 | |
| 2133108 | Baez Marin, Rene | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 42751 | BAEZ MARINO, NARCISA | ADDRESS ON FILE | | | | | | | |
| 42752 | BAEZ MARQUEZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 42753 | BAEZ MARQUEZ, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 42754 | BAEZ MARQUEZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 42755 | BAEZ MARQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 42756 | BAEZ MARRERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 42757 | BAEZ MARRERO, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 42759 | BAEZ MARRERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1465370 | BAEZ MARRERO, PATRIA M | ADDRESS ON FILE | | | | | | | |
| 42760 | BAEZ MARRERO, RAIZA | ADDRESS ON FILE | | | | | | | |
| 1892256 | Baez Marrero, Raiza | ADDRESS ON FILE | | | | | | | |
| 42761 | BAEZ MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 42688 | BAEZ MARTINEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 42762 | BAEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 780911 | BAEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42764 | BAEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42763 | BAEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1520748 | Baez Martinez, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 42765 | BAEZ MARTINEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 42766 | BAEZ MARTINEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 42767 | BAEZ MARTINEZ, CORAL M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42768 | BAEZ MARTINEZ, ELEANOR | ADDRESS ON FILE | | | | | | | |
| 1757751 | Báez Martínez, Eleanor | ADDRESS ON FILE | | | | | | | |
| 1757751 | Báez Martínez, Eleanor | ADDRESS ON FILE | | | | | | | |
| 780912 | BAEZ MARTINEZ, FRANK O | ADDRESS ON FILE | | | | | | | |
| 42769 | BAEZ MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 42770 | BAEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 42771 | Baez Martinez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 42772 | BAEZ MARTINEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 42773 | BAEZ MARTINEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 42774 | BAEZ MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 42775 | BAEZ MARTINEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 42776 | BAEZ MARTINEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 42777 | BAEZ MARTINEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 780913 | BAEZ MARTINEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 42778 | BAEZ MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 42779 | BAEZ MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 42780 | BAEZ MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 42781 | BAEZ MARTINEZ, ZAIDA V | ADDRESS ON FILE | | | | | | | |
| 2072767 | BAEZ MARTINEZ-RADIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 42782 | BAEZ MATIAS, OLGA | ADDRESS ON FILE | | | | | | | |
| 42783 | BAEZ MATOS MD, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 42784 | BAEZ MATOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 42785 | BAEZ MATOS, MARELYN | ADDRESS ON FILE | | | | | | | |
| 42786 | BAEZ MAURAS, VICTOR H. | ADDRESS ON FILE | | | | | | | |
| 852109 | BAEZ MAYSONET, MILDRED | ADDRESS ON FILE | | | | | | | |
| 42788 | BAEZ MEDINA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 42789 | BAEZ MEDINA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 42791 | BAEZ MEDINA, KARELYN | ADDRESS ON FILE | | | | | | | |
| 42792 | BAEZ MEDINA, LIZ | ADDRESS ON FILE | | | | | | | |
| 780914 | BAEZ MEDINA, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 42793 | Baez Medina, Pedro | ADDRESS ON FILE | | | | | | | |
| 42794 | BAEZ MEDINA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 42795 | BAEZ MEDINA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 42796 | Baez Medina, Shirley A. | ADDRESS ON FILE | | | | | | | |
| 42797 | BAEZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42798 | BAEZ MELENDEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 42799 | BAEZ MELENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1226092 | BAEZ MELENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42800 | BAEZ MELENDEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 42801 | BAEZ MELENDEZ, KATHYA A | ADDRESS ON FILE | | | | | | | |
| 42802 | BAEZ MELENDEZ, LORNA N | ADDRESS ON FILE | | | | | | | |
| 1775765 | Báez Meléndez, Lorna Nancy | ADDRESS ON FILE | | | | | | | |
| 1775765 | Báez Meléndez, Lorna Nancy | ADDRESS ON FILE | | | | | | | |
| 42803 | BAEZ MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1424981 | BAEZ MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 42804 | BAEZ MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 42806 | BAEZ MELENDEZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| 766737 | BAEZ MELENDEZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| 42807 | BAEZ MELENDEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 42808 | BAEZ MELENDEZ, YARALISE | ADDRESS ON FILE | | | | | | | |
| 42809 | BAEZ MENDEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 42810 | BAEZ MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42811 | Baez Mendez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 42812 | BAEZ MENDEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 1794755 | BAEZ MENDEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 1794755 | BAEZ MENDEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 42813 | BAEZ MENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 42814 | BAEZ MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 42815 | BAEZ MENDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1755470 | Baez Mendez, Oscar | ADDRESS ON FILE | | | | | | | |
| 2000530 | Baez Mendez, Oscar | ADDRESS ON FILE | | | | | | | |
| 42816 | BAEZ MENDEZ, REGINO | ADDRESS ON FILE | | | | | | | |
| 780916 | BAEZ MENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 1677785 | Baez Mendez, Rosa | ADDRESS ON FILE | | | | | | | |
| 42817 | BAEZ MENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 42818 | BAEZ MENDIZABAL, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 42819 | BAEZ MERCADO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 42820 | BAEZ MERCADO, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 42821 | BAEZ MERCADO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 42822 | BAEZ MERCADO, ROSARIO E | ADDRESS ON FILE | | | | | | | |
| 1257814 | BAEZ MERCED, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 42823 | BAEZ MERCED, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 42824 | BAEZ MERCED, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 42825 | BAEZ MERCED, SILVINA | ADDRESS ON FILE | | | | | | | |
| 42826 | BAEZ MILAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 42827 | BAEZ MILAN, NELSON A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42828 | BAEZ MILLAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 1712200 | BAEZ MILLAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 42829 | BAEZ MILLAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 42830 | BAEZ MILLET, KEIHLA | ADDRESS ON FILE | | | | | | | |
| 42831 | BAEZ MIRANDA, BARBARITA | ADDRESS ON FILE | | | | | | | |
| 42832 | BAEZ MIRANDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 42833 | BAEZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1836628 | Baez Moctezuma, Carlos | ADDRESS ON FILE | | | | | | | |
| 42834 | BAEZ MOJICA, DAVID | ADDRESS ON FILE | | | | | | | |
| 42835 | BAEZ MOJICA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 1418739 | BAEZ MOLINA, ARMANDO | ANGEL ROTGER-SABAT RAMÓN COTO-OJEDA | MCS PLAZA SUITE 800 255 PONCE DE LEÓN AVE. | | | HATO REY | PR | 00917 | |
| 42836 | BAEZ MOLINA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 42837 | BAEZ MOLINA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 780917 | BAEZ MOLINA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 780918 | BAEZ MOLINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 42838 | BAEZ MOLINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 42839 | BAEZ MOLINARI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 42840 | BAEZ MONTALVO MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2120570 | Baez Montalvo, Jesus Manuel | ADDRESS ON FILE | | | | | | | |
| 2084650 | Baez Montalvo, Jesus Manuel | ADDRESS ON FILE | | | | | | | |
| 42841 | BAEZ MONTALVO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1937809 | BAEZ MONTALVO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 42842 | BAEZ MONTALVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 42843 | BAEZ MONTANEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 42844 | BAEZ MONTANEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 42845 | BAEZ MONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42846 | BAEZ MONTANEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 42847 | BAEZ MONTANEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 42848 | BAEZ MONTANEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 42849 | BAEZ MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 42850 | BAEZ MONTANEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 42851 | BAEZ MONTANEZ, MONSERATE | ADDRESS ON FILE | | | | | | | |
| 42852 | BAEZ MONTANEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 42853 | BAEZ MORA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1820957 | Baez Mora, Hector | ADDRESS ON FILE | | | | | | | |
| 42853 | BAEZ MORA, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 780919 | BAEZ MORA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 2056964 | Baez Mora, Nilda | ADDRESS ON FILE | | | | | | | |
| 1975583 | BAEZ MORA, NILDA | ADDRESS ON FILE | | | | | | | |
| 1578636 | BAEZ MORA, NILDA | ADDRESS ON FILE | | | | | | | |
| 2056964 | Baez Mora, Nilda | ADDRESS ON FILE | | | | | | | |
| 42854 | BAEZ MORA, NILDA | ADDRESS ON FILE | | | | | | | |
| 780920 | BAEZ MORA, NILDA | ADDRESS ON FILE | | | | | | | |
| 1724168 | BAEZ MORALES , ADA LILLAN | ADDRESS ON FILE | | | | | | | |
| 42855 | BAEZ MORALES, ADA L | ADDRESS ON FILE | | | | | | | |
| 1734902 | Baez Morales, Ada Lillian | ADDRESS ON FILE | | | | | | | |
| 1617563 | Baez Morales, Ada Lillian | ADDRESS ON FILE | | | | | | | |
| 42856 | BAEZ MORALES, AIDA N | ADDRESS ON FILE | | | | | | | |
| 42857 | BAEZ MORALES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 42858 | BAEZ MORALES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1846259 | Baez Morales, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 42859 | BAEZ MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 42860 | Baez Morales, Dennis | ADDRESS ON FILE | | | | | | | |
| 42861 | Baez Morales, Edgardo | ADDRESS ON FILE | | | | | | | |
| 42862 | BAEZ MORALES, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 42863 | BAEZ MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 42864 | BAEZ MORALES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 42865 | BAEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 42866 | BAEZ MORALES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 42867 | Baez Morales, Juan | ADDRESS ON FILE | | | | | | | |
| 42868 | BAEZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 42869 | BAEZ MORALES, LICELIS | ADDRESS ON FILE | | | | | | | |
| 42870 | BAEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 42871 | BAEZ MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 42872 | BAEZ MORALES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 42873 | BAEZ MORALES, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 42874 | BAEZ MORALEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 1890556 | Baez Moreno, Alexis | Parc El Tuque | 599 Ramos Antonini | | | Ponce | PR | 00728 | |
| 1935295 | Baez Moreno, Alexis | Parc El Tuque 599 Ramos Antowiwi | | | | Ponce | PR | 00728 | |
| 42875 | BAEZ MORENO, ALEXIS | PARCELAS EL TUQUE | RAMOS ANTONINI 599 | | | PONCE | PR | 00728 | |
| 42876 | BAEZ MORENO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1464359 | Baez Moreno, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 42877 | BAEZ MORENO, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42878 | BAEZ MOROZ, IGOR | ADDRESS ON FILE | | | | | | | |
| 42879 | BAEZ MOYENO, ANTONIO M | ADDRESS ON FILE | | | | | | | |
| 42880 | Baez Moyeno, Jackeline | ADDRESS ON FILE | | | | | | | |
| 42881 | BAEZ MOYENO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 42882 | BAEZ MULERO, AURORA | ADDRESS ON FILE | | | | | | | |
| 42883 | Baez Muniz, Charles | ADDRESS ON FILE | | | | | | | |
| 42884 | BAEZ MUNIZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 42885 | BAEZ MUNIZ, NIVEA E | ADDRESS ON FILE | | | | | | | |
| 780921 | BAEZ MUNIZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 42886 | BAEZ MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2142300 | Baez Munoz, Eduardo | ADDRESS ON FILE | | | | | | | |
| 2142122 | Baez Munoz, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1638371 | Baez Munoz, Lourdes | ADDRESS ON FILE | | | | | | | |
| 42887 | BAEZ MUNOZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2142343 | Baez Munoz, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 42888 | BAEZ MURIEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 42889 | BAEZ MURRIA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 42890 | BAEZ MURRIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 42891 | BAEZ NARVAEZ MD, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 42892 | BAEZ NAVARRO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 42893 | BAEZ NAVARRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 42894 | BAEZ NAVARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 42895 | BAEZ NAVARRO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 42896 | BAEZ NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 42897 | BAEZ NAVARRO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 42898 | BAEZ NAVARRO, VICTORIA E. | ADDRESS ON FILE | | | | | | | |
| 841206 | BAEZ NAZARIO FRANCISCO | PO BOX 2765 | | | | ARECIBO | PR | 00613-2765 | |
| 42899 | BAEZ NAZARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 42900 | BAEZ NAZARIO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 42901 | BAEZ NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42902 | BAEZ NEGRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 42903 | BAEZ NEGRON, HARRY | ADDRESS ON FILE | | | | | | | |
| 42904 | BAEZ NEGRON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 42905 | BAEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 2143438 | Baez Negron, Jose L | ADDRESS ON FILE | | | | | | | |
| 42906 | BAEZ NEGRON, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 42907 | BAEZ NEGRON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 42908 | BAEZ NEGRON, WANDA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42911 | BAEZ NERIS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 42910 | BAEZ NERIS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 42912 | BAEZ NERIS, ELENA | ADDRESS ON FILE | | | | | | | |
| 2017531 | Baez Neris, Elena | ADDRESS ON FILE | | | | | | | |
| 42913 | BAEZ NERIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 841207 | BAEZ NIEVES ELSIE MARLYN | PO BOX 372 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 42914 | BAEZ NIEVES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 42915 | BAEZ NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42916 | BAEZ NIEVES, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 42917 | BAEZ NIEVES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 42919 | BAEZ NIEVES, ELIBER | ADDRESS ON FILE | | | | | | | |
| 42920 | BAEZ NIEVES, ELSIE MARLYN | ADDRESS ON FILE | | | | | | | |
| 42921 | BAEZ NIEVES, ERICK | ADDRESS ON FILE | | | | | | | |
| 2204198 | Baez Nieves, Ismael | ADDRESS ON FILE | | | | | | | |
| 42922 | Baez Nieves, Ivan A | ADDRESS ON FILE | | | | | | | |
| 42923 | Baez Nieves, Jorge | ADDRESS ON FILE | | | | | | | |
| 42925 | Baez Nieves, Julio A | ADDRESS ON FILE | | | | | | | |
| 780923 | BAEZ NIEVES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 42926 | BAEZ NIEVES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1962088 | Baez Nieves, Lillian | ADDRESS ON FILE | | | | | | | |
| 42927 | BAEZ NIEVES, LISA M | ADDRESS ON FILE | | | | | | | |
| 42928 | BAEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 42929 | BAEZ NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 42930 | BAEZ NIEVES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 780924 | BAEZ NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 42931 | BAEZ NIEVES, NORIS | ADDRESS ON FILE | | | | | | | |
| 42932 | BAEZ NIEVES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 42933 | BAEZ NIEVES, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 42934 | BAEZ NIEVES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 42935 | BAEZ NIEVES, WILLY | ADDRESS ON FILE | | | | | | | |
| 42936 | Baez Nieves, Zaida I | ADDRESS ON FILE | | | | | | | |
| 42937 | BAEZ OCACIO, AUREA | ADDRESS ON FILE | | | | | | | |
| 1958307 | BAEZ OCASIO, AUREA | ADDRESS ON FILE | | | | | | | |
| 1994825 | Baez Ocasio, Aurea | ADDRESS ON FILE | | | | | | | |
| 42938 | BAEZ OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 42939 | BAEZ OCASIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 42940 | BAEZ OCASIO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42941 | BAEZ OCASIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 42942 | BAEZ OCASIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1460777 | Baez Ocasio, Nilza I. | ADDRESS ON FILE | | | | | | | |
| 1852148 | BAEZ OCASIO, NITZA | ADDRESS ON FILE | | | | | | | |
| 1852148 | BAEZ OCASIO, NITZA | ADDRESS ON FILE | | | | | | | |
| 780925 | BAEZ OCASIO, NORMA | ADDRESS ON FILE | | | | | | | |
| 42943 | BAEZ OCASIO, NORMA L | ADDRESS ON FILE | | | | | | | |
| 42944 | BAEZ OCASIO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 42945 | BAEZ OCASIO, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 42946 | BAEZ OGANDO, ANTONIA A | ADDRESS ON FILE | | | | | | | |
| 42909 | BAEZ OLIVERAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42947 | BAEZ OQUENDO, NORMA | ADDRESS ON FILE | | | | | | | |
| 42948 | BAEZ ORAMAS, ROSELEE | ADDRESS ON FILE | | | | | | | |
| 42949 | BAEZ ORENGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 42950 | BAEZ ORTEGA, BETSY | ADDRESS ON FILE | | | | | | | |
| 780926 | BAEZ ORTEGA, BETSY | ADDRESS ON FILE | | | | | | | |
| 42951 | BAEZ ORTEGA, BETSY D | ADDRESS ON FILE | | | | | | | |
| 42952 | Baez Ortega, Vanessa | Box 754 | | | | Guaynabo | PR | 00970 | |
| 2118749 | Baez Ortega, Vanessa | D-18 Calle Los Picachos | Adens Metropolitana | | | Guaynabo | PR | 00969 | |
| 2117345 | BAEZ ORTEGA, VANESSA | D-18 EL LOS PICACHOS COLINAS METROPOLITANA | | | | GUAYNABO | PR | 00969 | |
| 2003864 | Baez Ortega, Vanessa | D-18 Los Picachos Colinas Metropolitanas | | | | Guaynabo | PR | 00969 | |
| 42953 | BAEZ ORTEGA, VANESSA | PO BOX 754 | | | | GUAYNABO | PR | 00970 | |
| 42954 | BAEZ ORTEGA, WENDY | ADDRESS ON FILE | | | | | | | |
| 42955 | BAEZ ORTHOPEDICS & JOINT INSTITUTE PSC | PO BOX 1020 | | | | SABANA GRANDE | PR | 00637 | |
| 2164781 | Baez Ortiz , Jose M | ADDRESS ON FILE | | | | | | | |
| 780927 | BAEZ ORTIZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 42956 | BAEZ ORTIZ, ALBA R | ADDRESS ON FILE | | | | | | | |
| 42957 | BAEZ ORTIZ, ANABELL | ADDRESS ON FILE | | | | | | | |
| 1746349 | Baez Ortiz, Carlina | ADDRESS ON FILE | | | | | | | |
| 780928 | BAEZ ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 42960 | BAEZ ORTIZ, CHELIMAR | ADDRESS ON FILE | | | | | | | |
| 1513136 | BAEZ ORTIZ, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 1418740 | BÁEZ ORTIZ, CHRISTIAN J. | RAMÓN DÍAZ GÓMEZ | PO BOX 9786 | | | CAROLINA | PR | 00988-9786 | |
| 42961 | BAEZ ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 42962 | BAEZ ORTIZ, EIRA MARIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 780929 | BAEZ ORTIZ, GABRIEL O | ADDRESS ON FILE | | | | | | | |
| 42963 | BAEZ ORTIZ, GROLANDY | ADDRESS ON FILE | | | | | | | |
| 42964 | BAEZ ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 780930 | BAEZ ORTIZ, JOANELLE | ADDRESS ON FILE | | | | | | | |
| 42965 | BAEZ ORTIZ, JOELLE | ADDRESS ON FILE | | | | | | | |
| 42966 | BAEZ ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 42967 | BAEZ ORTIZ, LESTHER | ADDRESS ON FILE | | | | | | | |
| 42968 | Baez Ortiz, Luis D | ADDRESS ON FILE | | | | | | | |
| 42969 | Baez Ortiz, Miguel | ADDRESS ON FILE | | | | | | | |
| 42970 | BAEZ ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 780931 | BAEZ ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 42971 | BAEZ ORTIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 1849505 | Baez Ortiz, Teresa | ADDRESS ON FILE | | | | | | | |
| 42972 | Baez Ortiz, Teresa | ADDRESS ON FILE | | | | | | | |
| 42973 | BAEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 42974 | BAEZ OSORIO, EVELYN L. | ADDRESS ON FILE | | | | | | | |
| 42975 | BAEZ OSORIO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 42976 | Baez Otero, Ledvia Jannette | ADDRESS ON FILE | | | | | | | |
| 42977 | BAEZ OTERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 780932 | BAEZ OTERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2175970 | BAEZ OYOLA VICTOR | HC-01 BOX 7469 | | | | Aguas Buenas | PR | 00703-9716 | |
| 42978 | BAEZ OYOLA, ANA I | ADDRESS ON FILE | | | | | | | |
| 42979 | BAEZ OYOLA, DAISY | ADDRESS ON FILE | | | | | | | |
| 42980 | BAEZ OYOLA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 42981 | BAEZ OYOLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 42982 | BAEZ OYOLA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 42983 | BAEZ PACHECO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 42985 | BAEZ PACHECO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 42984 | BAEZ PACHECO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 42986 | BAEZ PACHECO, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 852110 | BAEZ PACHECO, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 42987 | BAEZ PADILLA, HENRY | ADDRESS ON FILE | | | | | | | |
| 42988 | BAEZ PADILLA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 780933 | BAEZ PADILLA, RUTH | ADDRESS ON FILE | | | | | | | |
| 42989 | BAEZ PADILLA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 780934 | BAEZ PAGAN, ADEMARYS | ADDRESS ON FILE | | | | | | | |
| 42990 | BAEZ PAGAN, ADEMARYS G | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2053238 | Baez Pagan, Ademarys G. | BO Canabonacito Sector Los Baez | Carr 789 K4 H4 | | | Caguas | PR | 00725 | |
| 42991 | BAEZ PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 42992 | BAEZ PAGAN, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 42993 | BAEZ PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42994 | BAEZ PAGAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 42995 | BAEZ PAGAN, DONNAYD | ADDRESS ON FILE | | | | | | | |
| 42997 | BAEZ PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 42998 | BAEZ PAGAN, JORGE EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| 42999 | Baez Pagan, Jose D | ADDRESS ON FILE | | | | | | | |
| 43000 | BAEZ PAGAN, MERALDO | ADDRESS ON FILE | | | | | | | |
| 43001 | BAEZ PAGAN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 43002 | BAEZ PAGAN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 43004 | BAEZ PAGAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 43005 | BAEZ PANCORBO, LORAINE | ADDRESS ON FILE | | | | | | | |
| 43006 | BAEZ PASTRANA, NELSON | ADDRESS ON FILE | | | | | | | |
| 43007 | BAEZ PAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 43008 | BAEZ PAZ, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 43009 | BAEZ PELEGRIN, MANUELA | ADDRESS ON FILE | | | | | | | |
| 43010 | BAEZ PENA MD, NESTOR | ADDRESS ON FILE | | | | | | | |
| 43011 | BAEZ PENA, NESTOR M. | ADDRESS ON FILE | | | | | | | |
| 43012 | BAEZ PERALTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 43013 | BAEZ PEREZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 43014 | BAEZ PEREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 43015 | BAEZ PEREZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 43016 | BAEZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2203885 | Baez Perez, Domingo | ADDRESS ON FILE | | | | | | | |
| 2222273 | Baez Perez, Domingo | ADDRESS ON FILE | | | | | | | |
| 2206273 | Baez Perez, Domingo | ADDRESS ON FILE | | | | | | | |
| 2222273 | Baez Perez, Domingo | ADDRESS ON FILE | | | | | | | |
| 43017 | BAEZ PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 43018 | BAEZ PEREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 43020 | BAEZ PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 43021 | BAEZ PEREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 43022 | BAEZ PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 43023 | BAEZ PEREZ, GRACELY M | ADDRESS ON FILE | | | | | | | |
| 43024 | BAEZ PEREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 43025 | BAEZ PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 780935 | BAEZ PEREZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 43027 | BAEZ PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 43028 | BAEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 43029 | Baez Perez, Jose G. | ADDRESS ON FILE | | | | | | | |
| 43030 | BAEZ PEREZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 43031 | BAEZ PEREZ, KATIA | ADDRESS ON FILE | | | | | | | |
| 780936 | BAEZ PEREZ, LESLEE | ADDRESS ON FILE | | | | | | | |
| 43032 | BAEZ PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 43033 | BAEZ PEREZ, MARIENID | ADDRESS ON FILE | | | | | | | |
| 43034 | BAEZ PEREZ, MARIENID | ADDRESS ON FILE | | | | | | | |
| 1605603 | Baez Perez, Mariluz | ADDRESS ON FILE | | | | | | | |
| 43035 | BAEZ PEREZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 43036 | BAEZ PEREZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 43037 | BAEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 43038 | BAEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 43039 | BAEZ PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 43040 | BAEZ PEREZ, RAUL I | ADDRESS ON FILE | | | | | | | |
| 1764102 | Baez Perez, Raul I | ADDRESS ON FILE | | | | | | | |
| 43041 | Baez Perez, Ricardo A. | ADDRESS ON FILE | | | | | | | |
| 780937 | BAEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 43042 | BAEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 43043 | BAEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 43044 | BAEZ PEREZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 43045 | BAEZ PEREZ, SARIS M | ADDRESS ON FILE | | | | | | | |
| 43046 | BAEZ PEREZ, SASHALEE | ADDRESS ON FILE | | | | | | | |
| 43047 | BAEZ PEREZ, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 780938 | BAEZ PEREZ, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 43048 | Baez Perez, Tonny | ADDRESS ON FILE | | | | | | | |
| 43049 | BAEZ PIMENTEL, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 43050 | BAEZ PIMENTEL, FRANCIS J. | ADDRESS ON FILE | | | | | | | |
| 43051 | BAEZ PINTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 780939 | BAEZ PINTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 43052 | BAEZ PINTOR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 43053 | BAEZ PINTOR, RAMON | ADDRESS ON FILE | | | | | | | |
| 43054 | BAEZ PIZARRO, AUREALIS T. | ADDRESS ON FILE | | | | | | | |
| 43055 | BAEZ PIZARRO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 43057 | Baez Polidura, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 780940 | BAEZ POLIDURA, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 43060 | BAEZ PORTILLA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 43061 | BAEZ PORTILLA, WALLACE | ADDRESS ON FILE | | | | | | | |
| 43062 | BAEZ PRIETO, CARID A | ADDRESS ON FILE | | | | | | | |
| 43063 | BAEZ PRIETO, LUZ | ADDRESS ON FILE | | | | | | | |
| 43064 | BAEZ PUENTE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 43065 | BAEZ PURAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 43066 | BAEZ QUESADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 43067 | BAEZ QUILES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 43068 | BAEZ QUIÑONES MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1456621 | Baez Quinones, Aida E | ADDRESS ON FILE | | | | | | | |
| 1463338 | BAEZ QUINONES, AIDA E | ADDRESS ON FILE | | | | | | | |
| 43069 | BAEZ QUINONES, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 43070 | BAEZ QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1257816 | BAEZ QUINONES, EUSTACIO | ADDRESS ON FILE | | | | | | | |
| 43071 | Baez Quinones, Francisco | ADDRESS ON FILE | | | | | | | |
| 43072 | BAEZ QUINONES, FRANK | ADDRESS ON FILE | | | | | | | |
| 2050507 | Baez Quinones, Frank | ADDRESS ON FILE | | | | | | | |
| 2066288 | BAEZ QUINONES, FRANK | ADDRESS ON FILE | | | | | | | |
| 1671433 | Baez Quinones, Frank | ADDRESS ON FILE | | | | | | | |
| 43073 | BAEZ QUINONES, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 43019 | BAEZ QUINONES, NELSON | ADDRESS ON FILE | | | | | | | |
| 43074 | BAEZ QUINONES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 43075 | BAEZ QUINONES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2180437 | Baez Quintana, Luis H. | ADDRESS ON FILE | | | | | | | |
| 2066470 | Baez Quinunes, Frank | ADDRESS ON FILE | | | | | | | |
| 780943 | BAEZ R, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 43076 | BAEZ RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 43077 | BAEZ RAMIREZ, DAVIDSON | ADDRESS ON FILE | | | | | | | |
| 43078 | BAEZ RAMIREZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 43079 | BAEZ RAMIREZ, ITZA V. | ADDRESS ON FILE | | | | | | | |
| 43080 | BAEZ RAMIREZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 780944 | BAEZ RAMIREZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 780945 | BAEZ RAMIREZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 43082 | BAEZ RAMIREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 43083 | BAEZ RAMIREZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 1587584 | BAEZ RAMIREZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 1943320 | Baez Ramirez, Sonia N | Res La Torre Buzonye | | | | Sabana Grande | PR | 00637 | |
| 1580938 | Baez Ramirez, Sonia N. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2167784 | Baez Ramos, Alfonso | ADDRESS ON FILE | | | | | | | |
| 43084 | BAEZ RAMOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 43085 | BAEZ RAMOS, CECILIO | ADDRESS ON FILE | | | | | | | |
| 2160596 | Baez Ramos, Crispulo | ADDRESS ON FILE | | | | | | | |
| 43086 | BAEZ RAMOS, DENIS M | ADDRESS ON FILE | | | | | | | |
| 43087 | BAEZ RAMOS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 43088 | BAEZ RAMOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 43089 | BAEZ RAMOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 43090 | BAEZ RAMOS, JAKIEL | ADDRESS ON FILE | | | | | | | |
| 43091 | BAEZ RAMOS, JAVIER J | ADDRESS ON FILE | | | | | | | |
| 43093 | BAEZ RAMOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 43094 | Baez Ramos, Karen E. | ADDRESS ON FILE | | | | | | | |
| 780946 | BAEZ RAMOS, KATTY | ADDRESS ON FILE | | | | | | | |
| 43095 | BAEZ RAMOS, KATTY W | ADDRESS ON FILE | | | | | | | |
| 1617885 | Baez Ramos, Katty W. | ADDRESS ON FILE | | | | | | | |
| 43096 | BAEZ RAMOS, LENNY | ADDRESS ON FILE | | | | | | | |
| 43097 | BAEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 43098 | BAEZ RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 43100 | BAEZ RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 43101 | BAEZ REMIGIO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 43102 | BÁEZ REMIGIO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 43103 | BAEZ REMIGIO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 2143068 | Baez Rentero, Ernesto | ADDRESS ON FILE | | | | | | | |
| 2144241 | Baez Rentero, Luiz A | ADDRESS ON FILE | | | | | | | |
| 2143027 | Baez Rentero, Silvia Maria | ADDRESS ON FILE | | | | | | | |
| 43104 | BAEZ RESTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 780947 | BAEZ RESTO, LUZ | ADDRESS ON FILE | | | | | | | |
| 43105 | BAEZ RESTO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 1985580 | Baez Resto, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 43106 | BAEZ REYES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 43107 | BAEZ REYES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 43108 | BAEZ REYES, IRIS V | ADDRESS ON FILE | | | | | | | |
| 43109 | BAEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 43110 | BAEZ REYES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 43112 | BAEZ REYES, LAURA | ADDRESS ON FILE | | | | | | | |
| 43113 | BAEZ REYES, LAURA JUSTINA | ADDRESS ON FILE | | | | | | | |
| 43114 | BAEZ REYES, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 43115 | BAEZ REYES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 43116 | BAEZ REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 43117 | BAEZ REYES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 43118 | BAEZ REYES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 43119 | BAEZ RIOS MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 43120 | BAEZ RIOS MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2117397 | Baez Rios, Alberto | ADDRESS ON FILE | | | | | | | |
| 43122 | BAEZ RIOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 43123 | BAEZ RIOS, AMERICO | ADDRESS ON FILE | | | | | | | |
| 43124 | BAEZ RIOS, ANA I | ADDRESS ON FILE | | | | | | | |
| 43125 | BAEZ RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 43126 | BAEZ RIOS, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 43127 | BAEZ RIOS, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 2001438 | Baez Rios, Eliud | ADDRESS ON FILE | | | | | | | |
| 43128 | BAEZ RIOS, ELIUD | ADDRESS ON FILE | | | | | | | |
| 2001438 | Baez Rios, Eliud | ADDRESS ON FILE | | | | | | | |
| 43129 | BAEZ RIOS, JORGE A | ADDRESS ON FILE | | | | | | | |
| 43130 | BAEZ RIOS, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 43131 | BAEZ RIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 43132 | BAEZ RIOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 43133 | BAEZ RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 43134 | BAEZ RIVERA MD, EMILIO A | ADDRESS ON FILE | | | | | | | |
| 2199021 | Baez Rivera, Ada R. | ADDRESS ON FILE | | | | | | | |
| 43135 | BAEZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 43136 | BAEZ RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 780948 | BAEZ RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 43137 | BAEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 43138 | BAEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 43139 | BAEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1528903 | Báez Rivera, Angel A. | ADDRESS ON FILE | | | | | | | |
| 780949 | BAEZ RIVERA, ASTRA | ADDRESS ON FILE | | | | | | | |
| 43140 | BAEZ RIVERA, ASTRA K | ADDRESS ON FILE | | | | | | | |
| 43141 | BAEZ RIVERA, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 43142 | BAEZ RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 43143 | BAEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 43144 | BAEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 43145 | Baez Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| 43146 | BAEZ RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 43147 | Baez Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| 43148 | BAEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 43150 | BAEZ RIVERA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 43151 | BAEZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 43152 | BAEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 43153 | BAEZ RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1257817 | BAEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 43154 | BAEZ RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 43155 | BAEZ RIVERA, EMILIO L | ADDRESS ON FILE | | | | | | | |
| 43156 | Baez Rivera, Erika I | ADDRESS ON FILE | | | | | | | |
| 43157 | BAEZ RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 43158 | BAEZ RIVERA, GEORGIEANNE | ADDRESS ON FILE | | | | | | | |
| 43159 | BAEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 43160 | BAEZ RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 43161 | BAEZ RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 852111 | BAEZ RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 2131818 | Baez Rivera, Iris N. | ADDRESS ON FILE | | | | | | | |
| 43163 | BAEZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 43164 | BAEZ RIVERA, JANET A | ADDRESS ON FILE | | | | | | | |
| 43165 | BAEZ RIVERA, JANITZA | ADDRESS ON FILE | | | | | | | |
| 43167 | BAEZ RIVERA, JENICA M | ADDRESS ON FILE | | | | | | | |
| 780950 | BAEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 43168 | BAEZ RIVERA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 43169 | BAEZ RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 43171 | BAEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 43170 | BAEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 43172 | BAEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 43173 | BAEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 43174 | BAEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 43175 | BAEZ RIVERA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 43176 | Baez Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| 43177 | BAEZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 43178 | BAEZ RIVERA, LEMUEL I | ADDRESS ON FILE | | | | | | | |
| 43179 | BAEZ RIVERA, LEWISTONE | ADDRESS ON FILE | | | | | | | |
| 43180 | BAEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2075211 | Baez Rivera, Maria | ADDRESS ON FILE | | | | | | | |
| 43181 | BAEZ RIVERA, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 43182 | BAEZ RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1569668 | Baez Rivera, Melines | ADDRESS ON FILE | | | | | | | |
| 43184 | BAEZ RIVERA, MELINES | ADDRESS ON FILE | | | | | | | |
| 43183 | Baez Rivera, Melines | ADDRESS ON FILE | | | | | | | |
| 43185 | BAEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 43092 | BAEZ RIVERA, MIREYA | ADDRESS ON FILE | | | | | | | |
| 1713225 | Baez Rivera, Myrna | ADDRESS ON FILE | | | | | | | |
| 43186 | BAEZ RIVERA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 1775388 | Baez Rivera, Myrna I | ADDRESS ON FILE | | | | | | | |
| 780951 | BAEZ RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 43187 | BAEZ RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 43188 | BAEZ RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| 43189 | BAEZ RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 43190 | BAEZ RIVERA, ODALYS | ADDRESS ON FILE | | | | | | | |
| 780952 | BAEZ RIVERA, ODALYS | ADDRESS ON FILE | | | | | | | |
| 43191 | BAEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2143891 | Baez Rivera, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 43192 | BAEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2157760 | Baez Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 780953 | BAEZ RIVERA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 43193 | BAEZ RIVERA, REBECCA E | ADDRESS ON FILE | | | | | | | |
| 43194 | BAEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 43195 | BAEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 43196 | BAEZ RIVERA, RUBEN D | ADDRESS ON FILE | | | | | | | |
| 43197 | BAEZ RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 43198 | BAEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 2143327 | Baez Robledo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 43199 | BAEZ ROBLES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 43200 | BAEZ ROBLES, MARIA | ADDRESS ON FILE | | | | | | | |
| 43201 | BAEZ RODRIGUEZ, ADELIS | ADDRESS ON FILE | | | | | | | |
| 43202 | BAEZ RODRIGUEZ, AIDELIS | ADDRESS ON FILE | | | | | | | |
| 43203 | BAEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 43204 | BAEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 780954 | BAEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 43111 | BAEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 43166 | BAEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 43205 | BAEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 43207 | BAEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1963662 | Baez Rodriguez, Antonio | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 43206 | Baez Rodriguez, Antonio | ADDRESS ON FILE | | | | | | | |
| 43208 | BAEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 43209 | BAEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 43210 | Baez Rodriguez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 43211 | BAEZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 43212 | BAEZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 43213 | BAEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 43214 | BAEZ RODRIGUEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 2179136 | Baez Rodriguez, Dominga | ADDRESS ON FILE | | | | | | | |
| 43215 | BAEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 43216 | BAEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2109650 | BAEZ RODRIGUEZ, EDINEF M | ADDRESS ON FILE | | | | | | | |
| 43217 | BAEZ RODRIGUEZ, EDINEF M | ADDRESS ON FILE | | | | | | | |
| 43218 | BAEZ RODRIGUEZ, EDMAR | ADDRESS ON FILE | | | | | | | |
| 43219 | BAEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 43220 | BAEZ RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 2143177 | Baez Rodriguez, Francis | ADDRESS ON FILE | | | | | | | |
| 43221 | Baez Rodriguez, Gamalier | ADDRESS ON FILE | | | | | | | |
| 780955 | BAEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 43222 | BAEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 43223 | BAEZ RODRIGUEZ, GLADYS V | ADDRESS ON FILE | | | | | | | |
| 43224 | BAEZ RODRIGUEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 43225 | BAEZ RODRIGUEZ, HILDA E. | ADDRESS ON FILE | | | | | | | |
| 1768116 | Baez Rodriguez, Humbert | ADDRESS ON FILE | | | | | | | |
| 780956 | BAEZ RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 43226 | BAEZ RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 1764143 | BAEZ RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 43227 | BAEZ RODRIGUEZ, ILKA | ADDRESS ON FILE | | | | | | | |
| 43228 | BAEZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 43229 | BAEZ RODRIGUEZ, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 43230 | BAEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 780957 | BAEZ RODRIGUEZ, JOEY | ADDRESS ON FILE | | | | | | | |
| 780958 | BAEZ RODRIGUEZ, JOEY | ADDRESS ON FILE | | | | | | | |
| 43231 | BAEZ RODRIGUEZ, JOEY M | ADDRESS ON FILE | | | | | | | |
| 1964539 | Baez Rodriguez, Joey M | ADDRESS ON FILE | | | | | | | |
| 1664895 | Báez Rodríguez, Joey M. | ADDRESS ON FILE | | | | | | | |
| 43232 | BAEZ RODRIGUEZ, JOHANNA H | ADDRESS ON FILE | | | | | | | |
| 43233 | BAEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 43234 | BAEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 43235 | Baez Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 43236 | BAEZ RODRIGUEZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 43237 | Baez Rodriguez, Karina M | ADDRESS ON FILE | | | | | | | |
| 43238 | BAEZ RODRIGUEZ, KELLY JANEL | ADDRESS ON FILE | | | | | | | |
| 43239 | BAEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 43240 | BAEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 43241 | Baez Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 43242 | BAEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1424982 | BAEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1423297 | BÁEZ RODRÍGUEZ, LUIS A. | #443 Calle Soldado Alcides Reyes | Urb. San Agustín | | | San Juan | PR | 00926 | |
| 1423292 | BÁEZ RODRÍGUEZ, LUIS A. | #443 Calle Soldado Alcides Reyes | Urb. San Agustín | | | San Juan | PR | 00927 | |
| 43243 | BAEZ RODRIGUEZ, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| 43244 | BAEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 780959 | BAEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 43245 | BAEZ RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 780960 | BAEZ RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 43246 | BAEZ RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 43247 | BAEZ RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 1797905 | Báez Rodríguez, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 43248 | BAEZ RODRIGUEZ, MARIANE | ADDRESS ON FILE | | | | | | | |
| 43249 | BAEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 780961 | BAEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 43250 | BAEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 43251 | BAEZ RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 43252 | BAEZ RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 43253 | BAEZ RODRIGUEZ, MARY L. | ADDRESS ON FILE | | | | | | | |
| 1613359 | Baez Rodriguez, Mary Liz | ADDRESS ON FILE | | | | | | | |
| 43254 | BAEZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 43255 | BAEZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 43256 | BAEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1424983 | BAEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1423124 | BÁEZ RODRÍGUEZ, MIGDALIA | Barrio | Barrasas Sector Eliseo Pagán | K1 H1 | | Carolina | PR | 00986 | |
| 1423127 | BÁEZ RODRÍGUEZ, MIGDALIA | PO Box 401 | | | | Carolina | PR | 00986 | |
| 43257 | BAEZ RODRIGUEZ, MILCA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 43258 | BAEZ RODRIGUEZ, MONELISA | ADDRESS ON FILE | | | | | | | |
| 43259 | BAEZ RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 43260 | Baez Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 43262 | BAEZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2031796 | BAEZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 43261 | Baez Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| 43263 | BAEZ RODRIGUEZ, SHEILA E. | ADDRESS ON FILE | | | | | | | |
| 43264 | BAEZ RODRIGUEZ, STEVEN A. | ADDRESS ON FILE | | | | | | | |
| 43265 | BAEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 43266 | BAEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 43267 | BAEZ RODRIGUEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 780962 | BAEZ RODRIGUEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 43268 | BAEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 43269 | BAEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 43269 | BAEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 43270 | BAEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 43271 | BAEZ RODRIGUEZ,HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 1793657 | Baez Rodriguez, Maria de los A | ADDRESS ON FILE | | | | | | | |
| 1538919 | Baez Rojas, Amparo | Jose A Feliciano, Attorney | Urb Santiago Iglesias | Ave Paz Granela 1416 Suite 1 | | San Juan | PR | 00921 | |
| 1423069 | BAEZ ROJAS, AMPARO | JOSE A. FELICIANO | URB. SANTIAGO IGLESIAS | AVE. PAZ GRANELA 1416 SUITE 1 | | SAN JUAN | PR | 00921 | |
| 43272 | BAEZ ROJAS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 43273 | BAEZ ROJAS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 43274 | BAEZ ROJAS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 43275 | BAEZ ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 43276 | BAEZ ROJAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 43277 | BAEZ ROLDAN, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 43278 | BAEZ ROLON, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 43279 | BAEZ ROMAN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 43280 | BAEZ ROMAN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 43281 | BAEZ ROMAN, ANA I | ADDRESS ON FILE | | | | | | | |
| 43283 | BAEZ ROMAN, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 43282 | BAEZ ROMAN, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 43284 | BAEZ ROMAN, BLANCA | ADDRESS ON FILE | | | | | | | |
| 1782850 | Baez Roman, Daisy | ADDRESS ON FILE | | | | | | | |
| 43285 | BAEZ ROMAN, DAISY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1778941 | Báez Román, Daisy | ADDRESS ON FILE | | | | | | | |
| 43286 | BAEZ ROMAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 43287 | BAEZ ROMAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 43288 | BAEZ ROMAN, JASON | ADDRESS ON FILE | | | | | | | |
| 43289 | BAEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 43290 | Baez Roman, Jose | ADDRESS ON FILE | | | | | | | |
| 43291 | BAEZ ROMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 43292 | BAEZ ROMAN, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 43293 | BAEZ ROMAN, MARIXA | ADDRESS ON FILE | | | | | | | |
| 1744746 | Baez Roman, Miriam | ADDRESS ON FILE | | | | | | | |
| 43294 | BAEZ ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1734415 | Báez Roman, Miriam | ADDRESS ON FILE | | | | | | | |
| 43295 | BAEZ ROMAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 1784774 | BAEZ ROMAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 780963 | BAEZ ROMAN, WANDA S | ADDRESS ON FILE | | | | | | | |
| 43296 | BAEZ ROMERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 2133465 | Baez Romero, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 43297 | Baez Romero, Magaly | ADDRESS ON FILE | | | | | | | |
| 43298 | BAEZ ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 43299 | BAEZ ROSA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 43300 | Baez Rosa, Gladys | ADDRESS ON FILE | | | | | | | |
| 43301 | BAEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 43302 | BAEZ ROSA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 780964 | BAEZ ROSA, ZOILA | ADDRESS ON FILE | | | | | | | |
| 43303 | BAEZ ROSA, ZOILA R | ADDRESS ON FILE | | | | | | | |
| 1856083 | BAEZ ROSADO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 43305 | BAEZ ROSADO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 43306 | BAEZ ROSADO, MIRNALY | ADDRESS ON FILE | | | | | | | |
| 43307 | BAEZ ROSADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 43308 | BAEZ ROSADO, PURA | ADDRESS ON FILE | | | | | | | |
| 43309 | BAEZ ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 43310 | BAEZ ROSADO, SANTIA D | ADDRESS ON FILE | | | | | | | |
| 1819600 | Baez Rosado, Santia D. | ADDRESS ON FILE | | | | | | | |
| 1819600 | Baez Rosado, Santia D. | ADDRESS ON FILE | | | | | | | |
| 43311 | BAEZ ROSADO, WILLIE | ADDRESS ON FILE | | | | | | | |
| 43312 | BAEZ ROSARIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 43313 | BAEZ ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2205864 | Baez Rosario, Jaime | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1424984 | BAEZ ROSARIO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 43315 | BAEZ ROSARIO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 43316 | BAEZ ROSARIO, MERALIS | ADDRESS ON FILE | | | | | | | |
| 43317 | BAEZ ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 332752 | BAEZ ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1561162 | Baez Rosario, Prisnelly | ADDRESS ON FILE | | | | | | | |
| 43318 | BAEZ ROSARIO, SARITSIA. | ADDRESS ON FILE | | | | | | | |
| 43319 | BAEZ ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 43320 | BAEZ RUIZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 43321 | BAEZ RUIZ, LINARDO E | ADDRESS ON FILE | | | | | | | |
| 43322 | BAEZ SAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 43323 | BAEZ SAEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 780965 | BAEZ SAEZ, JOSUE D | ADDRESS ON FILE | | | | | | | |
| 1841381 | Baez Salas, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 1888611 | Baez Salas, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 43325 | BAEZ SALGADO, KAYLA M. | ADDRESS ON FILE | | | | | | | |
| 2037654 | Baez San Miguel, Anibal | ADDRESS ON FILE | | | | | | | |
| 2041065 | Baez San Miguel, Anibal | ADDRESS ON FILE | | | | | | | |
| 2037654 | Baez San Miguel, Anibal | ADDRESS ON FILE | | | | | | | |
| 2095930 | Baez San Miguel, Anibal | ADDRESS ON FILE | | | | | | | |
| 43326 | BAEZ SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 43327 | BAEZ SANCHEZ, ALISSETTE | ADDRESS ON FILE | | | | | | | |
| 43328 | BAEZ SANCHEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 43329 | BAEZ SANCHEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 43330 | BAEZ SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 43331 | BAEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 43332 | BAEZ SANCHEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 780966 | BAEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 43333 | BAEZ SANCHEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1673427 | Baez Sanchez, Maria A | ADDRESS ON FILE | | | | | | | |
| 43334 | BAEZ SANCHEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 43335 | BAEZ SANCHEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 43336 | BAEZ SANCHEZ, MILDRED L. | ADDRESS ON FILE | | | | | | | |
| 2065123 | Baez Sanchez, Mildred L. | ADDRESS ON FILE | | | | | | | |
| 43337 | BAEZ SANCHEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 43338 | BAEZ SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 43339 | BAEZ SANCHEZ, RADHAMES | ADDRESS ON FILE | | | | | | | |
| 43340 | BAEZ SANCHEZ, RAUL M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 43341 | Baez Sanchez, Richard A. | ADDRESS ON FILE | | | | | | | |
| 43342 | BAEZ SANCHEZ, ROCHELY | ADDRESS ON FILE | | | | | | | |
| 1986868 | Baez Sanchez, Ronald | ADDRESS ON FILE | | | | | | | |
| 1930186 | Baez Sanchez, Ronald | ADDRESS ON FILE | | | | | | | |
| 43343 | BAEZ SANCHEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 2153634 | Baez Sanfell, Manuel A | ADDRESS ON FILE | | | | | | | |
| 43344 | BAEZ SANTANA, EVA | ADDRESS ON FILE | | | | | | | |
| 43345 | BAEZ SANTANA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 43346 | BAEZ SANTANA, JOPHANNE | ADDRESS ON FILE | | | | | | | |
| 780968 | BAEZ SANTANA, KRYSTEL E | ADDRESS ON FILE | | | | | | | |
| 43347 | BAEZ SANTANA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 43348 | BAEZ SANTANA, PABLO | ADDRESS ON FILE | | | | | | | |
| 43349 | BAEZ SANTANA, PABLO J | ADDRESS ON FILE | | | | | | | |
| 43350 | BAEZ SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 739961 | Baez Santana, Rafael | ADDRESS ON FILE | | | | | | | |
| 43351 | BAEZ SANTANA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 43351 | BAEZ SANTANA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 43352 | BAEZ SANTANA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 43353 | BAEZ SANTIAGO, ANA MIRTA | ADDRESS ON FILE | | | | | | | |
| 43354 | BAEZ SANTIAGO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 1918254 | Baez Santiago, Carlos | ADDRESS ON FILE | | | | | | | |
| 43355 | BAEZ SANTIAGO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 43356 | BAEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 43357 | BAEZ SANTIAGO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 43358 | BAEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 43359 | BAEZ SANTIAGO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 43360 | BAEZ SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 43361 | Baez Santiago, Heriberto | ADDRESS ON FILE | | | | | | | |
| 1526888 | BAEZ SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1526888 | BAEZ SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 43362 | BAEZ SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 43363 | BAEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 43364 | Baez Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 43365 | Baez Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| 1895790 | Baez Santiago, Julio A | ADDRESS ON FILE | | | | | | | |
| 1928789 | Baez Santiago, Julio A. | ADDRESS ON FILE | | | | | | | |
| 43367 | BAEZ SANTIAGO, LISANKA | ADDRESS ON FILE | | | | | | | |
| 2153803 | Baez Santiago, Luisa Ali | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 43368 | BAEZ SANTIAGO, LUISA ALI | ADDRESS ON FILE | | | | | | | |
| 43369 | BAEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 43370 | BAEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 780969 | BAEZ SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 43371 | BAEZ SANTIAGO, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 43372 | BAEZ SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 43373 | Baez Santiago, Nitza A | ADDRESS ON FILE | | | | | | | |
| 43374 | BAEZ SANTIAGO, NITZA M | ADDRESS ON FILE | | | | | | | |
| 43375 | BAEZ SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 2032232 | Baez Santiago, Pedro A | ADDRESS ON FILE | | | | | | | |
| 43376 | BAEZ SANTIAGO, REBECA | ADDRESS ON FILE | | | | | | | |
| 43377 | BAEZ SANTIAGO, VITALINA | ADDRESS ON FILE | | | | | | | |
| 43378 | BAEZ SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 43379 | BAEZ SANTIAGO, WALTER | ADDRESS ON FILE | | | | | | | |
| 43380 | BAEZ SANTIAGO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 780970 | BAEZ SANTIAGO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 43381 | BAEZ SANTOS MD, IVAN | ADDRESS ON FILE | | | | | | | |
| 43382 | BAEZ SANTOS, AIXA M. | ADDRESS ON FILE | | | | | | | |
| 43383 | BAEZ SANTOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 43384 | BAEZ SANTOS, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 43385 | BAEZ SANTOS, NEISA S | ADDRESS ON FILE | | | | | | | |
| 780971 | BAEZ SANTOS, NEISA S. | ADDRESS ON FILE | | | | | | | |
| 43386 | BAEZ SEGARRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 43387 | BAEZ SEGUI, JORGE | ADDRESS ON FILE | | | | | | | |
| 43388 | BAEZ SEPULVEDA, RAFAELJ | ADDRESS ON FILE | | | | | | | |
| 780972 | BAEZ SERANO, PABLO J | ADDRESS ON FILE | | | | | | | |
| 43389 | BAEZ SERPA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 43390 | Baez Serpa, Daniel | ADDRESS ON FILE | | | | | | | |
| 43391 | BAEZ SERRANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 780973 | BAEZ SERRANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 43392 | BAEZ SERRANO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 1956608 | Baez Serrano, Gladys M. | ADDRESS ON FILE | | | | | | | |
| 43393 | BAEZ SERRANO, JESUS J | ADDRESS ON FILE | | | | | | | |
| 43394 | BAEZ SERRANO, ODALIS | ADDRESS ON FILE | | | | | | | |
| 43395 | BAEZ SERRANO, PABLO J | ADDRESS ON FILE | | | | | | | |
| 43396 | BAEZ SIERRA, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 780975 | BAEZ SILVA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 43397 | BAEZ SILVA, FERDINAND | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 43398 | BAEZ SOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 43399 | BAEZ SOSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 43400 | BAEZ SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 43401 | BAEZ SOTO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 43402 | BAEZ SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 43403 | BAEZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 43404 | BAEZ STELLA MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 43405 | BAEZ STELLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 841208 | BÁEZ SUÁREZ IRVIN O | PO BOX 3384 | | | | RIO GRANDE | PR | 00745 | |
| 43406 | BAEZ SUAREZ MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 780976 | BAEZ SUAREZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 43407 | BAEZ SUAREZ, BELKIS A | ADDRESS ON FILE | | | | | | | |
| 43409 | BAEZ SUAREZ, IRVIN O. | ADDRESS ON FILE | | | | | | | |
| 43410 | BAEZ SUAREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 780977 | BAEZ SUAREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 43411 | BAEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 43412 | BAEZ SUAREZ, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 43413 | BAEZ SUAREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 43414 | BAEZ SUSTACHE, DENNISSE L | ADDRESS ON FILE | | | | | | | |
| 43415 | BAEZ TALAVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 43416 | Baez Tanon, Janet | ADDRESS ON FILE | | | | | | | |
| 43417 | BAEZ TANON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 43418 | BAEZ TEJADA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 43419 | BAEZ TINOCO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 43420 | Baez Tirado, Eliezmary | ADDRESS ON FILE | | | | | | | |
| 43421 | BAEZ TIRADO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 43422 | BAEZ TIRADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 43423 | BAEZ TORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 43424 | BAEZ TORRES MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 43425 | BAEZ TORRES MD, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 43426 | BAEZ TORRES MD, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 43428 | BAEZ TORRES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 1936432 | BAEZ TORRES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 1965066 | Baez Torres, Aileen | ADDRESS ON FILE | | | | | | | |
| 43429 | BAEZ TORRES, AL-DAVIS | ADDRESS ON FILE | | | | | | | |
| 43430 | BAEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 43431 | BAEZ TORRES, ANGELES | ADDRESS ON FILE | | | | | | | |
| 780978 | BAEZ TORRES, ANGELES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1584426 | Baez Torres, Aresenio | ADDRESS ON FILE | | | | | | | |
| 43432 | Baez Torres, Arsenio | ADDRESS ON FILE | | | | | | | |
| 43433 | BAEZ TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 43434 | BAEZ TORRES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 2119832 | Baez Torres, Ernesto L. | ADDRESS ON FILE | | | | | | | |
| 43435 | BAEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1257818 | BAEZ TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 43436 | Baez Torres, Hector | ADDRESS ON FILE | | | | | | | |
| 43437 | BAEZ TORRES, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 43438 | BAEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 43439 | BAEZ TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 43440 | BAEZ TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 43441 | BAEZ TORRES, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 43442 | BAEZ TORRES, MAGDA M | ADDRESS ON FILE | | | | | | | |
| 43443 | BAEZ TORRES, MARIAN | ADDRESS ON FILE | | | | | | | |
| 43444 | BAEZ TORRES, MARIAN | ADDRESS ON FILE | | | | | | | |
| 43445 | BAEZ TORRES, MILDRED O | ADDRESS ON FILE | | | | | | | |
| 2060327 | BAEZ TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 780979 | BAEZ TORRES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 43448 | Baez Torres, Raymond | ADDRESS ON FILE | | | | | | | |
| 43449 | BAEZ TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 43450 | BAEZ TORRES, REINA V. | ADDRESS ON FILE | | | | | | | |
| 780980 | BAEZ TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 43451 | BAEZ TORRES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1764792 | Baez Torres, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 1764792 | Baez Torres, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 43452 | BAEZ TORRES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 780981 | BAEZ TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 43454 | BAEZ TORRES, VALERIA | ADDRESS ON FILE | | | | | | | |
| 43455 | BAEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 43456 | Baez Torres, Wilfredo E. | ADDRESS ON FILE | | | | | | | |
| 1946260 | Baez Torres, Wilfredo E. | ADDRESS ON FILE | | | | | | | |
| 43457 | BAEZ TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 43459 | BAEZ TORRUELLAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 43460 | BAEZ TRINIDAD, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 43461 | BAEZ TRINIDAD, VANESSA | ADDRESS ON FILE | | | | | | | |
| 43462 | BAEZ URBINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 43463 | BAEZ URBINA, ZORINEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 43464 | BAEZ URBINA, ZORINEL | ADDRESS ON FILE | | | | | | | |
| 43465 | BAEZ VALDES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 43466 | BAEZ VALDES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 43467 | BAEZ VALENTIN, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 2167778 | Baez Valentin, Ruben | ADDRESS ON FILE | | | | | | | |
| 780982 | BAEZ VALLE, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 43468 | BAEZ VALLE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 43469 | BAEZ VALLE,ARMANDO | ADDRESS ON FILE | | | | | | | |
| 43470 | Baez Valles, Armando | ADDRESS ON FILE | | | | | | | |
| 43471 | BAEZ VARGAS, EMMA L | ADDRESS ON FILE | | | | | | | |
| 43472 | BAEZ VARGAS, EVA | ADDRESS ON FILE | | | | | | | |
| 43473 | BAEZ VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 43474 | BAEZ VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 43475 | BAEZ VARGAS, KARLA | ADDRESS ON FILE | | | | | | | |
| 43476 | BAEZ VAZQUEZ, ADDHAROSSIE | ADDRESS ON FILE | | | | | | | |
| 43477 | BAEZ VAZQUEZ, ALICIA J | ADDRESS ON FILE | | | | | | | |
| 1860012 | Baez Vazquez, Alicia Joan | ADDRESS ON FILE | | | | | | | |
| 1640576 | Báez Vázquez, Alicia Joan | ADDRESS ON FILE | | | | | | | |
| 43478 | BAEZ VAZQUEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 43479 | Baez Vazquez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 43480 | BAEZ VAZQUEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 43481 | Baez Vazquez, Cecilio J | ADDRESS ON FILE | | | | | | | |
| 43482 | BAEZ VAZQUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 43483 | BAEZ VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 780983 | BAEZ VAZQUEZ, JOECY | ADDRESS ON FILE | | | | | | | |
| 43485 | Baez Vazquez, Johanna A | ADDRESS ON FILE | | | | | | | |
| 43486 | BAEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 43487 | Baez Vazquez, Juan G | ADDRESS ON FILE | | | | | | | |
| 43488 | BAEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 43489 | BAEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 43490 | BAEZ VAZQUEZ, MADELYN I | ADDRESS ON FILE | | | | | | | |
| 42118 | Baez Vazquez, Magaly | ADDRESS ON FILE | | | | | | | |
| 780984 | BAEZ VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 43491 | BAEZ VAZQUEZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 43492 | BAEZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 43493 | BAEZ VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 43494 | BAEZ VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 43495 | BAEZ VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 780985 | BAEZ VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 43496 | Baez Vazquez, Yamil | ADDRESS ON FILE | | | | | | | |
| 780986 | BAEZ VAZQUEZ, YEADEALEAUCKS | ADDRESS ON FILE | | | | | | | |
| 841209 | BAEZ VEGA ROGELIO | B 879 AVE HIPODROMO APT 1A | | | | SAN JUAN | PR | 00910 | |
| 43498 | BAEZ VEGA, BETTY | ADDRESS ON FILE | | | | | | | |
| 780987 | BAEZ VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 43500 | BAEZ VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 43501 | BAEZ VEGA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 43502 | BAEZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 43503 | BAEZ VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 715535 | Baez Vega, Marilyn | ADDRESS ON FILE | | | | | | | |
| 43504 | BAEZ VEGA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 43505 | BAEZ VEGA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 43506 | BAEZ VEGA, PRISCILLA M | ADDRESS ON FILE | | | | | | | |
| 43507 | BAEZ VEGA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 43508 | BAEZ VEGA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1848656 | Baez Vega, Ruben D. | ADDRESS ON FILE | | | | | | | |
| 43509 | BAEZ VEGA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 43510 | BAEZ VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2156196 | Baez Vega, Victor | ADDRESS ON FILE | | | | | | | |
| 43511 | BAEZ VEGA, YANITZA | ADDRESS ON FILE | | | | | | | |
| 43512 | BAEZ VEGA, YOLIMAR DEL R. | ADDRESS ON FILE | | | | | | | |
| 43513 | BAEZ VELAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 43514 | BAEZ VELAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 43515 | BAEZ VELAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 43516 | BAEZ VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 43517 | BAEZ VELAZQUEZ, FRANSISCO | ADDRESS ON FILE | | | | | | | |
| 43518 | BAEZ VELAZQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 43519 | Baez Velazquez, Gerardo J | ADDRESS ON FILE | | | | | | | |
| 780989 | BAEZ VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 43520 | BAEZ VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 43521 | BAEZ VELAZQUEZ, JAHAZIEL | ADDRESS ON FILE | | | | | | | |
| 43522 | BAEZ VELAZQUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 43523 | BAEZ VELAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 43524 | BAEZ VELAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 43525 | BAEZ VELAZQUEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 43526 | Baez Velazquez, Reinier | ADDRESS ON FILE | | | | | | | |
| 2057136 | Baez Velazquez, Renier | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 43527 | BAEZ VELEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 43528 | BAEZ VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 43529 | BAEZ VELEZ, DIONELISSE | ADDRESS ON FILE | | | | | | | |
| 43530 | BAEZ VELEZ, DRISS B | ADDRESS ON FILE | | | | | | | |
| 43531 | Baez Velez, Fernando | ADDRESS ON FILE | | | | | | | |
| 780990 | BAEZ VELEZ, GERMIN | ADDRESS ON FILE | | | | | | | |
| 43532 | BAEZ VELEZ, GERMIN | ADDRESS ON FILE | | | | | | | |
| 43533 | BAEZ VELEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 43534 | BAEZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 43536 | BAEZ VELEZ, LINNETTE M. | ADDRESS ON FILE | | | | | | | |
| 43537 | BAEZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 43538 | BAEZ VELEZ, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| 780991 | BAEZ VELEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 780992 | BAEZ VELEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 43539 | BAEZ VELEZ, NANCY L | ADDRESS ON FILE | | | | | | | |
| 780993 | BAEZ VELEZ, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 780994 | BAEZ VIDRO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1459499 | Baez Vidro, Jose A | ADDRESS ON FILE | | | | | | | |
| 1475883 | Baez Vidro, Jose A. | ADDRESS ON FILE | | | | | | | |
| 43541 | BAEZ VILA, MARIE A | ADDRESS ON FILE | | | | | | | |
| 43542 | BAEZ VILA, MARLA A | ADDRESS ON FILE | | | | | | | |
| 43543 | BAEZ VILLARAN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 43544 | BAEZ VILLARAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 43545 | BAEZ VILLEGAS, LUCIA | ADDRESS ON FILE | | | | | | | |
| 43546 | BAEZ VITALI, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 625887 | Baez Vitali, Carmen Enid | ADDRESS ON FILE | | | | | | | |
| 43547 | BAEZ YAMBO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 43548 | BAEZ YAMBO, JANICE | ADDRESS ON FILE | | | | | | | |
| 43549 | BAEZ YEJO, AILEN | ADDRESS ON FILE | | | | | | | |
| 43550 | BAEZ YOVOBIACHE, MARINES | ADDRESS ON FILE | | | | | | | |
| 43551 | BAEZ ZAYAS, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 43552 | BAEZ ZORRILLA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 43553 | BAEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 2164977 | Baez, Antonio Diaz | ADDRESS ON FILE | | | | | | | |
| 1989945 | BAEZ, AVELINO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 1719555 | Baez, Elba G. | ADDRESS ON FILE | | | | | | | |
| 648034 | BAEZ, ERESVITA | ADDRESS ON FILE | | | | | | | |
| 43554 | BAEZ, GILLERMO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 43555 | BAEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2162539 | Baez, Jose | ADDRESS ON FILE | | | | | | | |
| 2166540 | Baez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 43556 | BAEZ, JUITXA | ADDRESS ON FILE | | | | | | | |
| 1837465 | Baez, Linda A | ADDRESS ON FILE | | | | | | | |
| 1875663 | Baez, Loyda Olivo | ADDRESS ON FILE | | | | | | | |
| 780997 | BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 43557 | BAEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 780999 | BAEZ, MERARIE | ADDRESS ON FILE | | | | | | | |
| 2104638 | Baez, Myrna | ADDRESS ON FILE | | | | | | | |
| 43558 | BAEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 43559 | BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1754934 | Baez, Ramon Adrian | ADDRESS ON FILE | | | | | | | |
| 43560 | BAEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 43561 | BAEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 43562 | BAEZ, REGINALD | ADDRESS ON FILE | | | | | | | |
| 2193167 | Baez, Rodolfo Concepcion | ADDRESS ON FILE | | | | | | | |
| 1945871 | Baez, Ronald | ADDRESS ON FILE | | | | | | | |
| 43563 | BAEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 43564 | BAEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1643959 | Baez, Yeadealeaucks | ADDRESS ON FILE | | | | | | | |
| 43565 | BAEZ,FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 43566 | BAEZ,JULIO | ADDRESS ON FILE | | | | | | | |
| 43567 | BAEZ,REGINALD | ADDRESS ON FILE | | | | | | | |
| 43569 | BAEZA DECLET, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 43568 | BAEZA DECLET, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 43570 | BAEZA MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 43571 | BAEZA VALENTIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 43572 | BAEZGARCIA, AMERICO | ADDRESS ON FILE | | | | | | | |
| 43573 | Baéz-Lespier, Héctor | ADDRESS ON FILE | | | | | | | |
| 1566986 | BAEZ-MOLINA , ARMANDO | ADDRESS ON FILE | | | | | | | |
| 1534415 | BAEZ-NAVARRO, VICTORIA E. | ADDRESS ON FILE | | | | | | | |
| 43574 | BAEZNIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 43575 | BAEZPAGAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| 43576 | BAG ACCOUNTING CORP | PO BOX 140673 | | | | ARECIBO | PR | 00614 | |
| 43408 | BAG LEGAL SERVICES AND CONSULTING PSC | PARQ DE TORRIMAR | E13 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 43427 | BAGASARAWALA CAPEL, YAHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 43577 | BAGO PEREZ, FRANCISCA M | ADDRESS ON FILE | | | | | | | |
| 1596807 | Bago Perez, Francisca M | ADDRESS ON FILE | | | | | | | |
| 43578 | BAGP PSC | PO BOX 194927 | | | | SAN JUAN | PR | 00919 | |
| 43579 | BAGU ALERS, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 43580 | BAGU DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 43581 | BAGU MARISTANY, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 43582 | BAGU VICENS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 43583 | BAGUE AROCHO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 43584 | BAGUE AROCHO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 43585 | BAGUE CANDELARIA MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 43586 | BAGUE CARRERO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 781000 | BAGUE DIAZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 43587 | BAGUE DIAZ, ISAYRA | ADDRESS ON FILE | | | | | | | |
| 43588 | BAGUE DIAZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 43589 | BAGUE GUEVARA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 43590 | BAGUE ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1976002 | Bague Ortiz, Maribel | ADDRESS ON FILE | | | | | | | |
| 43591 | BAGUE RAMOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 43592 | BAGUE RIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 43593 | BAGUE SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 617260 | BAGUETTE INC | PO BOX 100 | | | | BAYAMON | PR | 00960-0100 | |
| 43594 | BAHAMONDE CARABALLO, ANTONIO LUIS | ADDRESS ON FILE | | | | | | | |
| 43595 | BAHAMONDE COTTO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 43596 | BAHAMONDE ORTIZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 43597 | BAHAMONDE OTERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 781001 | BAHAMONDE OTERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 781002 | BAHAMONDE RUIZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 43598 | BAHAMONDE RUIZ, ELVIRA M | ADDRESS ON FILE | | | | | | | |
| 1424985 | BAHAMONDE SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1851318 | BAHAMONDE VAZQUEZ, FELIX W | ADDRESS ON FILE | | | | | | | |
| 1807613 | Bahamonde Vazquez, Felix W. | ADDRESS ON FILE | | | | | | | |
| 43601 | BAHAMONDE VEGA, PABLO | ADDRESS ON FILE | | | | | | | |
| 2220013 | Bahamonde, Marina del Carmen | ADDRESS ON FILE | | | | | | | |
| 43602 | BAHAMUNDI ALBINO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 43603 | BAHAMUNDI ALICEA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 43604 | BAHAMUNDI ALVAREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 43605 | BAHAMUNDI ALVAREZ, MARIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781003 | BAHAMUNDI BERNARD, GILBERT | ADDRESS ON FILE | | | | | | | |
| 43606 | BAHAMUNDI CLAUDIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 43607 | BAHAMUNDI DE JESUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 43608 | BAHAMUNDI FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 43609 | BAHAMUNDI GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 43610 | BAHAMUNDI GONZALEZ, NICOLE D | ADDRESS ON FILE | | | | | | | |
| 43611 | BAHAMUNDI LUGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 43612 | Bahamundi Morales, Hilda R | ADDRESS ON FILE | | | | | | | |
| 1725944 | Bahamundi Nazario, Sonia | ADDRESS ON FILE | | | | | | | |
| 2098151 | Bahamundi Nazario, Sonia | ADDRESS ON FILE | | | | | | | |
| 43614 | BAHAMUNDI QUINONES, HILDA | ADDRESS ON FILE | | | | | | | |
| 1979956 | Bahamundi Quinones, Hilda | ADDRESS ON FILE | | | | | | | |
| 43616 | Bahamundi Santaliz, Luis R | ADDRESS ON FILE | | | | | | | |
| 43617 | BAHAMUNDI SANTALIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 43618 | Bahamundi Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 43619 | BAHAMUNDI TORRES, MAGDA L. | ADDRESS ON FILE | | | | | | | |
| 852112 | BAHAMUNDI TORRES, MAGDA L. | ADDRESS ON FILE | | | | | | | |
| 43620 | BAHAMUNDI TORRES, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 43621 | Bahamundi Valle, Javier | ADDRESS ON FILE | | | | | | | |
| 43622 | BAHAMUNDI VAZQUEZ, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 43623 | BAHAMUNDI VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 43624 | BAHAMUNDIRODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 43625 | Bahena Rodriguez, Daniel | ADDRESS ON FILE | | | | | | | |
| 43626 | BAHIA BEACH RESORT LLC | P O BOX 363529 | | | | SAN JUAN | PR | 00771 | |
| 617261 | BAHIA CONSTRUCTION S E | EDIF UNION PLAZA | | | | SAN JUAN | PR | 00918 | |
| 617262 | BAHIA CONSTRUCTION S E | EDIF UNION PLAZA OFIC 912 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 617263 | BAHIA CONSTRUCTION S E | PO BOX 366293 | | | | SAN JUAN | PR | 00936 | |
| 617264 | BAHIA FACENA MANEGMENT& DEVELOPMENT CORP | P O BOX 2345 | | | | FAJARDO | PR | 00738 | |
| 1657997 | Bahía Park S.E. | ADDRESS ON FILE | | | | | | | |
| 43627 | BAHIA SALINAS BEACH HOTEL INC/SRI ENERGY | HC 01 BOX 2356 | | | | BOQUERON | PR | 00622-9707 | |
| 43628 | BAHIA SALINAS BEACH HOTEL INC/SRI ENERGY | SECTOR EL FARO | CARR 301 DM 11 5 | | | BOQUERON | PR | 00622 | |
| 841210 | BAHIAS RESTAURANT | CALLE ALFONSO XII | ESQUINA DONAIRE | | | PONCE | PR | 00731 | |
| 2153723 | Bahmonde Rivera, Arsilio | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1460284 | Bahnik, Roger L | ADDRESS ON FILE | | | | | | | |
| 1460122 | Bahnik, Roger L and Lore | ADDRESS ON FILE | | | | | | | |
| 43629 | BAHR SILVA, IVAN | ADDRESS ON FILE | | | | | | | |
| 43630 | Bahr Silva, Ivan A | ADDRESS ON FILE | | | | | | | |
| 43631 | BAHRI JOVET MD, DALED | ADDRESS ON FILE | | | | | | | |
| 43632 | BAHTA AND ASSOCIATES | 10794 PINES BLVD 203 | | | | PEMBROKE PINES | FL | 33027 | |
| 617265 | BAI | ONE NORTH FRANKLIN STREET | SUITE 1000 | | | CHICAGO | PR | 60606-3421 | |
| 617266 | BAI MOTOR | CARR 2 KM 84 | | | | HATILLO | PR | 00659 | |
| 841211 | BAI MOTOR INC. | PO BOX 1712 | | | | ARECIBO | PR | 00612 | |
| 1504687 | Baibilonia, Michael | ADDRESS ON FILE | | | | | | | |
| 43613 | BAIGES CHAPEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 1835289 | Baiges Fuentes, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 781004 | BAIGES RAMIREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 43634 | BAIGES RAMIREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 43635 | BAIGES RAMIREZ, SALVADOR A. | ADDRESS ON FILE | | | | | | | |
| 43636 | BAILEFUSION INC | AVE CAMPO RICO 882 | COUNTRY CLUB | | | SAN JUAN | PR | 00964 | |
| 43637 | BAILEFUSION INC | URB PARQUES DE SAN IGNACIO | CALLE 1 A-37 | | | SAN JUAN | PR | 00921 | |
| 43638 | BAILEY FOURNIER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 43639 | BAILEY MEDICAL ENGINEERING | 2216 SUNSET DRIVE | | | | LOS OSOS | CA | 93402 | |
| 781005 | BAILEY SUAREZ, WENDELL | ADDRESS ON FILE | | | | | | | |
| 781006 | BAILEY SUAREZ, WENDELL | ADDRESS ON FILE | | | | | | | |
| 43641 | BAILON CUBA, JORGE | ADDRESS ON FILE | | | | | | | |
| 43642 | BAIOCCHI, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 2151208 | BAIRD QUALITY INTER MUNICIPAL BOND | ROBERT W. BAIRD & COMPANY, INC. | 777 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 | |
| 43643 | BAIRD, JOHN D. | ADDRESS ON FILE | | | | | | | |
| 617267 | BAIROA AUTO PARKS | RES BAIROA | BK7 CALLE GUARIONEX | | | CAGUAS | PR | 00725 | |
| 617268 | BAIROA BAKERY | STE 228 BOX 4985 | | | | CAGUAS | PR | 00725 | |
| 617269 | BAIROA BAKERY & DELI | 1A BAIROA SHOPP CTR | | | | CAGUAS | PR | 00725 | |
| 617270 | BAIROA TIRE CENTER | RES BAIROA | AF 2 CALLE 33 | | | CAGUAS | PR | 00725 | |
| 617271 | BAIROA UNIFORMS | A B 2 AVE BAIROA | | | | CAGUAS | PR | 00725 | |
| 43644 | BAIZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 43645 | BAIZ FALCON, ANA | ADDRESS ON FILE | | | | | | | |
| 43646 | BAJ MAINTENANCE SERVICE CORP | PO BOX 353 | | | | ANASCO | PR | 00610 | |
| 43647 | BAJADAS VAZQUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 43648 | BAJANDA SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 75922 | Bajanda Sanchez, Carmen M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1969469 | Bajanda Sanchez, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 43649 | BAJANDAS DAVID, EDWIN | ADDRESS ON FILE | | | | | | | |
| 43650 | BAJANDAS FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 43651 | BAJANDAS FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 781008 | BAJANDAS FIGUEROA, DINA | ADDRESS ON FILE | | | | | | | |
| 43652 | BAJANDAS FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 43653 | BAJANDAS FIGUEROA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 781009 | BAJANDAS FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 43654 | BAJANDAS FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 43655 | BAJANDAS FIGUEROA, REINA | ADDRESS ON FILE | | | | | | | |
| 43656 | BAJANDAS FIGUEROA, SARAI | ADDRESS ON FILE | | | | | | | |
| 43657 | BAJANDAS FUMERO, JOANN M | ADDRESS ON FILE | | | | | | | |
| 43658 | BAJANDAS LAMELA, FELIX | ADDRESS ON FILE | | | | | | | |
| 43659 | BAJANDAS SANCHEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 43660 | Bajandas Vazquez, Eileen | ADDRESS ON FILE | | | | | | | |
| 43661 | BAJANDAS VAZQUEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 43662 | BAJANDAS ZAYAS, ADVILDA | ADDRESS ON FILE | | | | | | | |
| 43663 | BAJANDAS ZAYAS, LEIDA | ADDRESS ON FILE | | | | | | | |
| 43664 | BAJINETA VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 43665 | BAJOHR MD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 43666 | BAJUELO MARTINEZ, HANSELL | ADDRESS ON FILE | | | | | | | |
| 43667 | BAJURAS DEVELOPMENT INC | P O BOX 2081 | | | | ISABELA | PR | 00662 | |
| 43668 | BAKER COLLEGE OF PORT HURON | 3403 LAPEER RD | | | | PORT HURON | MI | 48060-2597 | |
| 43669 | BAKER HASAN, ASAD | ADDRESS ON FILE | | | | | | | |
| 1452858 | Baker Jr, Norman D | ADDRESS ON FILE | | | | | | | |
| 43670 | BAKER MARTINEZ, ROSSY D | ADDRESS ON FILE | | | | | | | |
| 43671 | BAKER PETROLITE | ADDRESS ON FILE | | | | | | | |
| 43672 | BAKER TILLY PUERTO RICO | P O BOX 366202 | | | | SAN JUAN | PR | 00936-6202 | |
| 43673 | BAKER TILLY PUERTO RICO, CPA, PSC | PO BOX 366202 | | | | SAN JUAN | PR | 00936-6202 | |
| 43674 | BAKER TILLY RIVERA RODRIGUEZ PSC | P O BOX 21476 | | | | SAN JUAN | PR | 00928 | |
| 1463930 | Baker, Keith | ADDRESS ON FILE | | | | | | | |
| 617272 | BAKERS BUSINESS STORE | 1645 G MURFREESBORO ROAD | CORPOREX BUSINESS PARK | | | NASHVILLE | TX | 37217 | |
| 43675 | BAKERY & PARTY HOUSE | SUMMIT HILLS | 1757 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 43676 | BAKERY AND PARTY HOUSE | 1757 N JESUS T. PINERO | | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617273 | BAKERY CASH & CARRY SUPPLIES | PO BOX 7561 | | | | PONCE | PR | 00732-7561 | |
| 617274 | BAKERY CASH CARRY INC | PO BOX 7561 | | | | PONCE | PR | 00732-7561 | |
| 43677 | BAKKER MANK, FEMKE | ADDRESS ON FILE | | | | | | | |
| 43678 | BAKSH DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 43679 | BALAAN COTTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 43680 | BALADEJO VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 43681 | BALADO ARROYO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 43682 | BALADO ARROYO, RAQUEL I. | ADDRESS ON FILE | | | | | | | |
| 43683 | BALADO FEBRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 43684 | Balado Febres, Jose A. | ADDRESS ON FILE | | | | | | | |
| 43685 | BALADO SANTINI, LUIS | ADDRESS ON FILE | | | | | | | |
| 43686 | BALADO SIERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 43687 | BALADO SIERRA, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 852113 | BALADO SIERRA, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 43688 | BALAEZ CEPEDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 43689 | BALAEZ SANABRIA, SMYRNA | ADDRESS ON FILE | | | | | | | |
| 43691 | BALAEZ VELAZQUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 43692 | BALAGTAS HERNADEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 43693 | BALAGTAS HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1897539 | BALAGUAR ROSARIO, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 781010 | BALAGUER ALMODOVA, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| 43694 | BALAGUER ALMODOVAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 285656 | BALAGUER ALMODOVAR, LUIS V | ADDRESS ON FILE | | | | | | | |
| 43695 | Balaguer Almodovar, Luis Victor | ADDRESS ON FILE | | | | | | | |
| 43696 | BALAGUER ALMODOVAR, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1810201 | Balaguer Almodovar, Ricardo L. | ADDRESS ON FILE | | | | | | | |
| 43697 | BALAGUER BALAGUER, ELDI | ADDRESS ON FILE | | | | | | | |
| 43698 | BALAGUER BALAGUER, ELDI | ADDRESS ON FILE | | | | | | | |
| 43699 | BALAGUER BALAGUER, ELIZAIDA | ADDRESS ON FILE | | | | | | | |
| 1845388 | Balaguer Barrero, Pelegniz | ADDRESS ON FILE | | | | | | | |
| 43700 | BALAGUER COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 781011 | BALAGUER COLON, MABEL | ADDRESS ON FILE | | | | | | | |
| 1257819 | BALAGUER COLON, MABEL | ADDRESS ON FILE | | | | | | | |
| 2038539 | BALAGUER COLON, MARIANA | ADDRESS ON FILE | | | | | | | |
| 1997741 | Balaguer Colon, Maribel | ADDRESS ON FILE | | | | | | | |
| 43703 | BALAGUER COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 43704 | BALAGUER CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 43705 | BALAGUER CUEVAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 43706 | BALAGUER DOMINGUEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 43707 | BALAGUER ESTRADA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 781013 | BALAGUER ESTRADA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 43708 | BALAGUER ESTRADA, GLORYVETT | ADDRESS ON FILE | | | | | | | |
| 781014 | BALAGUER ESTRADA, SONIA | ADDRESS ON FILE | | | | | | | |
| 43709 | BALAGUER ESTRADA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1636275 | Balaguer Estrada, Sonia I. | Urbanizacion Rio Grande Estates Calle 17 L-41 | | | | Rio Grande | PR | 00745 | |
| 43710 | BALAGUER GARCIA, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| 1648594 | Balaguer Gonzalez, Maria G | ADDRESS ON FILE | | | | | | | |
| 43712 | BALAGUER IRIZARRY, MANUEL | ADDRESS ON FILE | | | | | | | |
| 43713 | BALAGUER JIMENEZ, MINELUZ | ADDRESS ON FILE | | | | | | | |
| 43714 | BALAGUER MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 781016 | BALAGUER MONTANEZ, WILLIAM C | ADDRESS ON FILE | | | | | | | |
| 43715 | BALAGUER PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 43716 | BALAGUER PRIMERO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 43717 | BALAGUER RAMOS, PELEGRIN | ADDRESS ON FILE | | | | | | | |
| 43718 | Balaguer Rosario, Brenda | ADDRESS ON FILE | | | | | | | |
| 2094975 | Balaguer Rosario, Brenda | ADDRESS ON FILE | | | | | | | |
| 1864037 | BALAGUER ROSARIO, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 43719 | BALAGUER ROSARIO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 43720 | BALAGUER ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 43721 | BALAGUER ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 491968 | BALAGUER ROSARIO, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 43722 | BALAGUER SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 43723 | BALAGUER SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 43724 | BALAGUER SEPULVEDA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 781018 | BALAGUER TORRES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 43725 | BALAGUER TORRES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 43690 | BALAGUER TORRES, KAMARY | ADDRESS ON FILE | | | | | | | |
| 43726 | Balaguer Torres, Marcos M | ADDRESS ON FILE | | | | | | | |
| 781019 | BALAGUER TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 43727 | BALAGUER TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 1772578 | Balaguer Valentin , Mercedes | ADDRESS ON FILE | | | | | | | |
| 43728 | BALAGUER VALENTIN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 43729 | BALAGUER VEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 43730 | BALAGUER VEGA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 1962994 | Balagues Rosario, Brenda | ADDRESS ON FILE | | | | | | | |
| 1760578 | Balaguez Estrada, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 617275 | BALALAIKA I | HC 1 BOX 3297 | | | | COROZAL | PR | 00783 | |
| 43731 | BALAN, JEAN | ADDRESS ON FILE | | | | | | | |
| 43732 | BALANFIT CORP | 1 VIA PEDREGAL APTO. 805 | ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 43733 | BALANTA CRUZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 1970439 | Balaquer Irizarry, Emilia | ADDRESS ON FILE | | | | | | | |
| 1970439 | Balaquer Irizarry, Emilia | ADDRESS ON FILE | | | | | | | |
| 43734 | BALARAMA MENDOZA RUIZ | ADDRESS ON FILE | | | | | | | |
| 1882706 | BALASGUIDE MACHUCA, EDGANDO | ADDRESS ON FILE | | | | | | | |
| 43735 | BALASQUIDE AVILES, SONIANN V | ADDRESS ON FILE | | | | | | | |
| 43736 | BALASQUIDE MACHUCA, ALLAN | ADDRESS ON FILE | | | | | | | |
| 43737 | BALASQUIDE MACHUCA, DALIA | ADDRESS ON FILE | | | | | | | |
| 43738 | BALASQUIDE MACHUCA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 43739 | BALASQUIDE MACHUCA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 43740 | BALASQUIDE MACHUCA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 43741 | BALASQUIDE MACHUCA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1614091 | Balasquide Perez, Sarah M. | ADDRESS ON FILE | | | | | | | |
| 1589087 | Balasquide Pérez, Sarah M. | ADDRESS ON FILE | | | | | | | |
| 43742 | BALASQUIDE PEREZ, SARAH MARIA | ADDRESS ON FILE | | | | | | | |
| 43743 | BALASQUIDE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 43744 | BALASQUIDE SERRANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 43745 | BALASQUIDE SERRANO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2179877 | Balasquide-Frau, Miriam C. | E-14 Calle Almendra | Jardines Fagot | | | Ponce | PR | 00716 | |
| 43746 | BALAY ART MATERIALS | 2341 BLVD LUIS A FERRE STE 4 | | | | PONCE | PR | 00717-2120 | |
| 43747 | BALAY GONZALEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 43748 | BALAY POMALES, ERNESTO X. | ADDRESS ON FILE | | | | | | | |
| 2118694 | Balay Ruiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 43749 | BALAY RUIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 43750 | BALAY RUIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 43751 | Balay Ruiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 43752 | Balay Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 43753 | BALAY VARGAS, YESENIA E. | ADDRESS ON FILE | | | | | | | |
| 43754 | BALBAS FELICES, MARIA | ADDRESS ON FILE | | | | | | | |
| 43755 | BALBIN PADILLA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1822844 | Balbin Padilla, Cynthia | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634569 | BALBIN PADILLA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 43756 | BALBINA PEDRAZA PEREIRA | ADDRESS ON FILE | | | | | | | |
| 43757 | BALBINA SEINO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 617276 | BALBINO CEPEDA PLAZA | ADDRESS ON FILE | | | | | | | |
| 617277 | BALBINO MENA NATAL | RR 01 BOX 12018 | | | | MANATI | PR | 00674-9730 | |
| 617278 | BALBINO ROMERO GARCIA | BOX 473 | | | | SALINAS | PR | 00751 | |
| 43758 | BALBOA LIFE INSURANCE COMPANY | 400 ROBERT STREET NORTH | | | | ST PAUL | MN | 55101 | |
| 43759 | BALBOA SERVICE STATION | BO LA QUINTA | 88 CALLE BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 43760 | BALBUENA AMPARO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 43761 | BALBUENA FRANCISCO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 43762 | BALBUENA GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 43763 | BALBUENA HEALTH, CHARLES FREDERICK | ADDRESS ON FILE | | | | | | | |
| 43764 | BALBUENA HEATH, CHARLES | ADDRESS ON FILE | | | | | | | |
| 43765 | BALBUENA HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 781020 | BALBUENA HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 43766 | BALBUENA MERLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 43767 | BALBUENA MERLE, ZAIRA IDELISS | ADDRESS ON FILE | | | | | | | |
| 43768 | BALBUENA PEREZ, DEMOSTENES | ADDRESS ON FILE | | | | | | | |
| 43769 | BALBUENA REYES, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 781021 | BALBUENA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 43770 | BALBUENA RODRIGUEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 43771 | BALBUENA RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 43772 | BALCELLS GALLARRETA, JUAN | ADDRESS ON FILE | | | | | | | |
| 43773 | BALCONES LAS CATALINAS | ADDRESS ON FILE | | | | | | | |
| 43774 | BALDAGUEZ MATOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 43775 | BALDAGUEZ MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1801302 | BALDARRAMA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 43776 | BALDERA ABREU, DENISE | ADDRESS ON FILE | | | | | | | |
| 43777 | BALDERA PERDOMO, CHRISTOPHER E | ADDRESS ON FILE | | | | | | | |
| 781022 | BALDERA RODRIGUEZ, INGRID J | ADDRESS ON FILE | | | | | | | |
| 43778 | BALDINGER MD , MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 43779 | BALDINGER MD, ESTHER | ADDRESS ON FILE | | | | | | | |
| 43780 | BALDIT CASTRO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 43781 | BALDIT SALMON, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 617279 | BALDOMERA MORALES RIOS | HC 71 BOX 3596 | | | | NARANJITO | PR | 00719 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617280 | BALDOMERO ARBONA TORRES | ADDRESS ON FILE | | | | | | | |
| 43782 | BALDOMERO CHAPARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 43783 | BALDOMERO COLLAZO SALAZAR | ADDRESS ON FILE | | | | | | | |
| 617281 | BALDOMERO LLORENS ORTIZ | REPARTO UNIVERSITARIO | E 20 CALLE 8 | | | SAN GERMAN | PR | 00683 | |
| 617282 | BALDOMERO ORTIZ ORTIZ | HC 70 BOX 1530 | | | | NARANJITO | PR | 00719 | |
| 43784 | BALDOMERO SIERRA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 43785 | BALDOMERO SOTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 43786 | BALDOMERO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 617283 | BALDORIOTY AUTO CENTRO | P O BOX 19544 | | | | SAN JUAN | PR | 00910 | |
| 617284 | BALDORIOTY CASH & CARRY | 54 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 617285 | BALDORIOTY VOLVO SERV | 1924 AVE BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00912 | |
| 617286 | BALDRICH & ASSCIATES INC | PO BOX 362474 | | | | SAN JUAN | PR | 00936-2474 | |
| 781023 | BALDRICH MALAVE, GRISEL | ADDRESS ON FILE | | | | | | | |
| 2020756 | Baldrich Perez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1904000 | Baldrich Perez, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 1952408 | Baldrich Perez, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 617287 | BALDRICH SERV STA TEXACO | 555 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 43787 | BALDUINO COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 617288 | BALDUINO ROJAS PEREZ | APARTADO 113 | | | | BO GARROCHALES | PR | 00652 | |
| 43788 | BALDWIN SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 617289 | BALDWIN SCHOOL OF PR INC | P O BOX 1827 | | | | BAYAMON | PR | 00960 | |
| 43789 | BALENTI PATUA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 43790 | BALESTER RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 43791 | BALESTIER CRUZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 781024 | BALESTIER FIGUEROA, ZACHELLY A | ADDRESS ON FILE | | | | | | | |
| 43792 | BALESTIER MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 43793 | BALESTIER MARTINEZ, SUHEY | ADDRESS ON FILE | | | | | | | |
| 72076 | Balestier Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 72076 | Balestier Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 43794 | BALESTRA JIMENEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 43795 | BALESTRA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 617290 | BALET FOLKLORICO GUARIONEX INC | 18 BO BARAONA SECTOR LA ALIANZA | | | | MOROVIS | PR | 00687 | |
| 1452254 | Balgley, Robert | ADDRESS ON FILE | | | | | | | |
| 43796 | BALGO BIND, RAJKOEMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 43797 | BALI INC | P O BOX 810 | | | | HATILLO | PR | 00659 | |
| 617291 | BALIFUNDATION INC | URB LA RIVERA | SE 10 CALLE 54 | | | SAN JUAN | PR | 00921 | |
| 43798 | BALINAS MARQUEZ, ZULAILA | ADDRESS ON FILE | | | | | | | |
| 43799 | BALINAS VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 617292 | BALINDA ANTONGIORGI JUSINO | ADDRESS ON FILE | | | | | | | |
| 617293 | BALINDA ANTONGIORGI JUSINO | ADDRESS ON FILE | | | | | | | |
| 43800 | BALINES PONCE, MAGALY | ADDRESS ON FILE | | | | | | | |
| 617294 | BALINT KENYERES | VARSANY 1 1027 | | | | | | | BUDAPEST |
| 43801 | BALKARAN CASTRO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 43802 | BALKARAN CASTRO, HARRY | ADDRESS ON FILE | | | | | | | |
| 617295 | BALL CORP | P O BOX 2937 | | | | GUAYAMA | PR | 00785 | |
| 43803 | BALL PENA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 43804 | BALL ROSA, DIANA DEL | ADDRESS ON FILE | | | | | | | |
| 43805 | BALL SEPULVEDA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 43806 | BALLAGAS CACHO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 43807 | BALLAGAS CACHO, ROSA | ADDRESS ON FILE | | | | | | | |
| 43808 | BALLAND, ELISE | ADDRESS ON FILE | | | | | | | |
| 43809 | BALLANTINE WORKMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 43810 | BALLARD NAYA, SHEILA N | ADDRESS ON FILE | | | | | | | |
| 43811 | BALLEN ROCHA, FLORINDA | ADDRESS ON FILE | | | | | | | |
| 1837975 | Balles Suarez, Miriam | ADDRESS ON FILE | | | | | | | |
| 43812 | BALLESTAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 43813 | BALLESTE FRANK, CARMEN | ADDRESS ON FILE | | | | | | | |
| 43815 | BALLESTE NEGRON, REY | ADDRESS ON FILE | | | | | | | |
| 43814 | Balleste Negron, Rey | ADDRESS ON FILE | | | | | | | |
| 43816 | BALLESTE PERALTA, EIMI | ADDRESS ON FILE | | | | | | | |
| 43818 | BALLESTER ACEVEDO, ROSA | ADDRESS ON FILE | | | | | | | |
| 43819 | BALLESTER AROCHO MD, MARIA E | ADDRESS ON FILE | | | | | | | |
| 43820 | BALLESTER AROCHO, MARIA | ADDRESS ON FILE | | | | | | | |
| 43821 | BALLESTER AROCHO, VIRGINIA I | ADDRESS ON FILE | | | | | | | |
| 43822 | BALLESTER AVILES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1603733 | Ballester Aviles, Nilda | ADDRESS ON FILE | | | | | | | |
| 1603733 | Ballester Aviles, Nilda | ADDRESS ON FILE | | | | | | | |
| 43823 | BALLESTER AVILES, NILDA I | ADDRESS ON FILE | | | | | | | |
| 781025 | BALLESTER BONILLA, LEINAD | ADDRESS ON FILE | | | | | | | |
| 781026 | BALLESTER BORRERO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 43824 | BALLESTER CARDONA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 2148752 | Ballester Cardona, Juan C. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 43825 | BALLESTER CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 43826 | Ballester Chavez, Oscar | ADDRESS ON FILE | | | | | | | |
| 43827 | BALLESTER COLLAZO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 43828 | BALLESTER DERSCARTES, MONICA | ADDRESS ON FILE | | | | | | | |
| 43830 | BALLESTER DESCARTES, CAROLA | ADDRESS ON FILE | | | | | | | |
| 43829 | BALLESTER DESCARTES, CAROLA | ADDRESS ON FILE | | | | | | | |
| 43831 | BALLESTER ECHEGARAY MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 43832 | BALLESTER ECHEGARAY MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 781027 | BALLESTER FELICIANO, DIANA | ADDRESS ON FILE | | | | | | | |
| 43833 | BALLESTER FELICIANO, DIANA | ADDRESS ON FILE | | | | | | | |
| 43834 | BALLESTER FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 43835 | BALLESTER FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 43836 | BALLESTER FELIX, VANESSA | ADDRESS ON FILE | | | | | | | |
| 781028 | BALLESTER FUENTES, XAMAITA | ADDRESS ON FILE | | | | | | | |
| 43837 | BALLESTER FUENTES, XAMAITA | ADDRESS ON FILE | | | | | | | |
| 43838 | BALLESTER GALINDO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1876199 | Ballester Guerra, Raquel | ADDRESS ON FILE | | | | | | | |
| 43839 | BALLESTER GUERRA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 43840 | BALLESTER HERMANOS , INC. | WESTGATE INDUSTRIAL PARK CALLE 3 , BARRIO PALMAS | | | | CATANO | PR | 00936-4548 | |
| 43841 | BALLESTER HERMANOS INC/YAROTECK PR LLC | PO BOX 364548 | | | | SAN JUAN | PR | 00936-4548 | |
| 1979036 | Ballester Irizarry, Blanca E. | ADDRESS ON FILE | | | | | | | |
| 1801923 | Ballester Irizarry, Blanca Esther | ADDRESS ON FILE | | | | | | | |
| 43843 | BALLESTER IRIZARRY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 43844 | BALLESTER JIMENEZ, ILIA M | ADDRESS ON FILE | | | | | | | |
| 43845 | BALLESTER KUILAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 1669247 | Ballester Kuilan, Eliud | ADDRESS ON FILE | | | | | | | |
| 1671911 | Ballester Kuilan, Eliud | ADDRESS ON FILE | | | | | | | |
| 43846 | BALLESTER KUILAN, ELIUD | ADDRESS ON FILE | | | | | | | |
| 43847 | BALLESTER LEON, LUIS E | ADDRESS ON FILE | | | | | | | |
| 43848 | BALLESTER MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 43849 | BALLESTER MARTINEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 43850 | BALLESTER MELENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 781030 | BALLESTER MELENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 2048984 | BALLESTER MELENDEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 43851 | BALLESTER MELENDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2049025 | Ballester Melendz, Johana | ADDRESS ON FILE | | | | | | | |
| 43852 | BALLESTER MIRANDA, AUREA | ADDRESS ON FILE | | | | | | | |
| 43853 | BALLESTER MIRANDA, JAIME | ADDRESS ON FILE | | | | | | | |
| 781031 | BALLESTER MONTANEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 1524462 | BALLESTER NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 781032 | BALLESTER ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 43854 | BALLESTER ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 43855 | BALLESTER ORTIZ, MARIO J. | ADDRESS ON FILE | | | | | | | |
| 43856 | BALLESTER PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1257820 | BALLESTER PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 43857 | BALLESTER PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2195774 | Ballester Rivera, Andres | ADDRESS ON FILE | | | | | | | |
| 43858 | BALLESTER RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 2059708 | BALLESTER RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 43859 | BALLESTER RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 43860 | BALLESTER ROCHET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 781033 | BALLESTER ROCHET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 43861 | BALLESTER RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 43862 | BALLESTER RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 43863 | BALLESTER RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 43864 | BALLESTER RUIZ, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 43865 | BALLESTER SALAS, MAGDA | ADDRESS ON FILE | | | | | | | |
| 43866 | BALLESTER SALAS, MAGDA S | ADDRESS ON FILE | | | | | | | |
| 43867 | BALLESTER SANABRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 43868 | BALLESTER SOSA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 43869 | BALLESTER TOMASINI, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 781034 | BALLESTER TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 43870 | BALLESTER TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 43871 | BALLESTER TROCHE, ROSA | ADDRESS ON FILE | | | | | | | |
| 781035 | BALLESTER VALLE, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 781036 | BALLESTER VALLE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 43872 | BALLESTER VALLE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1772991 | Ballester Valle, Jessica | ADDRESS ON FILE | | | | | | | |
| 781037 | BALLESTER VALLE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 43873 | BALLESTER VAZQUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 43874 | BALLESTER Y HERMANOS INC | PO BOX 364548 | | | | SAN JUAN | PR | 00936-4548 | |
| 2179878 | Ballester, Carmina | Cord-Kings Terrace Apt 5-E | Calle Kings Court #61 | | | San Juan | PR | 00911 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1557182 | Ballester, Claudio | ADDRESS ON FILE | | | | | | | |
| 43875 | BALLESTERO LOPEZ, NINETTE | ADDRESS ON FILE | | | | | | | |
| 43876 | BALLESTERO PASCUAL, GASPAR | ADDRESS ON FILE | | | | | | | |
| 43878 | BALLESTEROS REYES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 43879 | BALLESTEROS REYES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 2044160 | Ballesteros Villamarzo, Josefina | ADDRESS ON FILE | | | | | | | |
| 43880 | BALLET CASTILLO, WILMA I | ADDRESS ON FILE | | | | | | | |
| 2100503 | BALLET CASTILLO, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 43882 | BALLET CONCIERTO DE PR | AVE DE DIEGO #316 | | | | SAN JUAN | PR | 00909-1735 | |
| 43883 | BALLET CONCIERTO DE PR | P O BOX 41265 | | | | SAN JUAN | PR | 00940-1265 | |
| 43884 | BALLET CONCIERTO DE PR | PO BOX 13245 | | | | SAN JUAN | PR | 00908 | |
| 617297 | BALLET FLOKLORICO TONY D`ASTRO | 9 CALLE MODESTO SOLA | | | | CAGUAS | PR | 00725 | |
| 617299 | BALLET FOLKCLORICO GUATIBIRI | A/C GLADYS RUIZ | ADM SERVICIOS GENERALES | P O BOX 7428 | | SAN JUAN | PR | 00916 | |
| 617298 | BALLET FOLKCLORICO GUATIBIRI | P O BOX 304 | | | | YABUCOA | OR | 00767 | |
| 617300 | BALLET FOLKLORICO ASINA | P O BOX 1391 | | | | YABUCOA | PR | 00767 | |
| 617301 | BALLET FOLKLORICO BAMVALUE INC | 153 BO CALZADA | | | | MERCEDITA | PR | 00715 | |
| 617302 | BALLET FOLKLORICO BELLOS ATARDECERES | P O BOX 422 | | | | RINCON | PR | 00677 | |
| 617303 | BALLET FOLKLORICO BOHIQUE INC | P O BOX 7 | | | | SANTA ISABEL | PR | 00757 | |
| 43885 | BALLET FOLKLORICO GUAMANIQUE INC | P O BOX 1656 | | | | MANATI | PR | 00674 | |
| 617304 | BALLET FOLKLORICO MARIYANDA | HC 01 BOX 6900 | | | | COROZAL | PR | 00783 | |
| 617296 | BALLET FOLKLORICO TEATRAL | URB LA HACIENDA | AJ 27 CALLE 49 | | | GUAYAMA | PR | 00784 | |
| 617305 | BALLET FOLKLORICO VIAJANI | 2 CALLE DR TIO | | | | SABANA GRANDE | PR | 00637 | |
| 43886 | BALLET JUVENIL PUERTORRIQUEDO | OLD SAN JUAN | 252 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 43887 | BALLET JUVENIL PUERTORRIQUENO | OLD SAN JUAN | 252 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 43888 | BALLET MEDINA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 617306 | BALLET TEATRO DE PR | C 43 URB EL MONTE | | | | PONCE | PR | 00731 | |
| 43889 | BALLETEATRO NACIONAL DE PUERTO RICO INC | COND VISTA VERDE | 1200 CARR 849 APT F330 | | | SAN JUAN | PR | 00924-4570 | |
| 43890 | BALLHER CORPORATION | 705 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 841212 | BALLHER CORPORATION DBA MIRAMAR TOTAL SERVICE CENTER | 705 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-3206 | |
| 43817 | BALLISTA VERA, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 43891 | BALLISTA VERAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 617307 | BALLONS & BALLONS | PLAZA 18 | AVE ROBERTO H TODDS | | | SAN JUAN | PR | 00907 | |
| 617308 | BALLONS & BALLONS EXPRESS | 41 A CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 617309 | BALLONS & CLOWN | SULTANA PARK | JJ 27 CASTILLA | | | MAYAGUEZ | PR | 00680 | |
| 617310 | BALLONS CANDIES AND COOKIES | 1250 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00908 | |
| 617311 | BALLONS CARIBE | URB PUERTO NUEVO | 729 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 43892 | BALLORI & FARRE | 352 FERNANDO PRIMERO | | | | SAN JUAN | PR | 00961 | |
| 43893 | BALLORI & FARRE INC | 352 FERNANDO PRIMERO | | | | SAN JUAN | PR | 00918-2424 | |
| 43894 | BALLORI & FARRE INC | URB EL VEDADO | 352 CALLE FERNANDO PRIMERO | | | SAN JUAN | PR | 00918 | |
| 43895 | BALLORI & FARRE, INC | 352 CALLE FERNANDO PRIMERO | | | | SAN JUAN | PR | 00918 | |
| 43896 | BALLORI & FARRE, INC | BANK TRUST SUITE 160 | 255 AVE PONCE LEON | | | SAN JUAN | PR | 00917 | |
| 43897 | BALLORI & FERRÉ INC | 352 FERNANDO PRIMERO | | | | SAN JUAN | PR | 00918-2424 | |
| 43898 | BALLORI LAGE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 43899 | BALLORI LAGE, EDUARDO L. | ADDRESS ON FILE | | | | | | | |
| 43900 | BALLOVERAS SERRANO, RENE | ADDRESS ON FILE | | | | | | | |
| 43901 | BALLS SUAREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 43902 | BALLY ORONA, CORAL | ADDRESS ON FILE | | | | | | | |
| 1748302 | Balmaceda, Ines | ADDRESS ON FILE | | | | | | | |
| 1748302 | Balmaceda, Ines | ADDRESS ON FILE | | | | | | | |
| 1738513 | Balmaceda, Inés | ADDRESS ON FILE | | | | | | | |
| 1765649 | Balmaceda, Inés | ADDRESS ON FILE | | | | | | | |
| 1518284 | Balmori Alomar, Fernando | ADDRESS ON FILE | | | | | | | |
| 43903 | BALNCA I NIEVES MUNIZ | P O BOX 6740 | | | | MAYAGUEZ | PR | 00681 | |
| 43904 | BALONCESTO CRIOLLO INC | 403 CALLE DEL PARQUE PISO 8 | | | | SAN JUAN | PR | 00907 | |
| 43905 | BALONCESTO EN CONSTANCIA INC | CONSTANCIA | 2352 CALLE EUREKA | | | PONCE | PR | 00717 | |
| 617312 | BALONCESTO FEMENINO GIGANTE INC | PO BOX 9125 | PLAZA CAROLINA STA | | | CAROLINA | PR | 00988-9125 | |
| 43906 | BALONCESTO FEMENINO GIGANTES DE | CAROLINA INC | | | | CANOVANAS | PR | 00729 | |
| 43907 | BALONCESTO JUVENIL JUNQUENO INC | PO BOX 407 | | | | JUNCOS | PR | 00777 | |
| 43908 | BALONCESTO JUVENIL TOA ALTA INC | P O BOX 429 | | | | TOA ALTA | PR | 00954 | |
| 617313 | BALONCESTO SUPERIOR NACIONAL INC | P O BOX 363947 | | | | SAN JUAN | PR | 00936-3947 | |
| 617314 | BALONCESTO VAQUEROS DEL BAYAMON INC | JARD DE CAPARRA | 3 AVE RUIZ SOLER | | | BAYAMON | PR | 00959-7841 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 617315 | BALOOM METS INC | BOX 351 | | | | GUAYNABO | PR | 00970 | |
| 617316 | BALOOM METS INC | P O BOX 67 | | | | GUAYNABO | PR | 00970 | |
| 43909 | BALSA GATO, JUAN | ADDRESS ON FILE | | | | | | | |
| 43910 | BALSALOBRE ALONSO MD, DIANA | ADDRESS ON FILE | | | | | | | |
| 2163612 | BALSEIRO AFFORDABLE HOUSING, LLC. | 277 FORDHAM ST. | UNIVERSITY GARDENS | | | SAN JUAN | PR | 00927 | |
| 2137886 | BALSEIRO AFFORDABLE HOUSING, LLC. | ANTONIO COLON SEMIDEY | 277 FORDHAM ST. | UNIVERSITY GARDENS | | SAN JUAN | PR | 00927 | |
| 43912 | BALSEIRO ASTOR, DORIS L | ADDRESS ON FILE | | | | | | | |
| 1890288 | Balseiro Astor, Doris L. | ADDRESS ON FILE | | | | | | | |
| 43913 | BALSEIRO ASTOR, NORALIS | ADDRESS ON FILE | | | | | | | |
| 781038 | BALSEIRO ASTOR, NORALIS | ADDRESS ON FILE | | | | | | | |
| 43915 | BALSEIRO CHACON, REBECA | ADDRESS ON FILE | | | | | | | |
| 43914 | BALSEIRO CHACON, REBECA | ADDRESS ON FILE | | | | | | | |
| 43916 | BALSEIRO CRUZ, CYHARA | ADDRESS ON FILE | | | | | | | |
| 781039 | BALSEIRO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 43917 | BALSEIRO DE CAMPOS, ANA Y | ADDRESS ON FILE | | | | | | | |
| 43918 | BALSEIRO DIAZ, ADOLFINA | ADDRESS ON FILE | | | | | | | |
| 43919 | BALSEIRO MELENDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 43920 | BALSEIRO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 43921 | BALSEIRO RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 617317 | BALTASAR CINTRON LEON | P O BOX 1019 | | | | GUAYAMA | PR | 00785 | |
| 617318 | BALTASAR LIMES VENTURA | URB LA ALBORADA | A 12 CALLE TRAVIATA | | | SAN JUAN | PR | 00926 | |
| 617319 | BALTASAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 43922 | BALTAZAR A COSSIO ARMAIZ | ADDRESS ON FILE | | | | | | | |
| 617321 | BALTAZAR A CRUZ VIDAL | PO BOX 1689 | | | | MAYAGUEZ | PR | 00681 | |
| 617322 | BALTAZAR CRUZ COLON | HC 03 BOX 14278 | | | | UTUADO | PR | 00641 | |
| 617323 | BALTAZAR GARZON REAL | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 617324 | BALTAZAR GUZMAN SANTIAGO | RR 10 BOX 10190 | | | | SAN JUAN | PR | 00926 | |
| 43923 | BALTAZAR J LOZADA PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 43924 | BALTAZAR JIMENEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 617325 | BALTAZAR MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 617326 | BALTAZAR PEREZ SORIANO | ADDRESS ON FILE | | | | | | | |
| 617327 | BALTAZAR REYES RAMOS | P O BOX 680 | | | | GUAYNABO | PR | 00970 | |
| 617328 | BALTAZAR RIVERA RIVERA | HP - Forense RIO PIEDRAS | | | | HOTO REY | PR | 009360000 | |
| 43925 | BALTAZAR RUIZ | ADDRESS ON FILE | | | | | | | |
| 617329 | BALTAZAR SOTO CARRERAS | ADDRESS ON FILE | | | | | | | |
| 617330 | BALTAZAR VAZQUEZ ROSADO | URB OCEAN PARK | 10 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911-1304 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617320 | BALTAZAR VELAZQUEZ LOPEZ D.B.A. | BO MARIANA 1 | HC 01 BOX 16771 | | | HUMACAO | PR | 00791 | |
| 617331 | BALTIMORE TECHNOLOGIES INC | 77A STREET NEEDHAM HEIGHTS | | | | BALTIMORE | MA | 02494-2806 | |
| 43926 | BALUANT FOOD & BEVERAGES SERV | PO BOX 1542 | | | | HATO REY | PR | 00919 | |
| 43927 | BALZAC BETANCOURT, PIERRE | ADDRESS ON FILE | | | | | | | |
| 43928 | BALZAC CARPENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 43929 | BALZAC CUEBAS, ELISA | ADDRESS ON FILE | | | | | | | |
| 43930 | BALZAC CUEBAS, NANCY M | ADDRESS ON FILE | | | | | | | |
| 43931 | BALZAC FIOL, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 43932 | BALZAC GONZALEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 43933 | BALZAC HERNANDEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 43934 | BALZAC HERNANDEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 43935 | BALZAC RUIZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 43936 | BALZAC SANCHEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 1884003 | BALZAC-FIOL, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 841213 | BAM SECURITY SHOP INC | S-1 AVE MUÑOZ RIVERA | SUITE 310 MARIOLGA | | | CAGUAS | PR | 00725-6490 | |
| 43937 | BAMARIS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 43938 | BAMBINI DAY CARE | HC 12 BOX 7346 | | | | HUMACAO | PR | 00791 | |
| 43939 | BAMBINI PARLANO THERAPY & LEARNING CTR | URB COLINAS | C/TRES PISTACHOS S-1 | | | TOA BAJA | PR | 00949 | |
| 43940 | BAMBU BURGER CATIN GRILL | URB PASEO LOS CORALES | 658 CALLE CABO DE HORNOS | | | DORADO | PR | 00646 | |
| 43941 | BAMHAOUD BANUCHI, JOSE | ADDRESS ON FILE | | | | | | | |
| 1797202 | Bamos Collazo , Mirta | ADDRESS ON FILE | | | | | | | |
| 1256310 | BAN BAN & PEBBLE DAY CARE, INC. | ADDRESS ON FILE | | | | | | | |
| 43942 | BAN BAN AND PEBBLES DAY CARE | PO BOX 3016 | | | | MAYAGUEZ | PR | 00681-3916 | |
| 617332 | BAN BAN FUN RENTAL | BO ESPINOSA | CH 80 BZN 8321 | | | DORADO | PR | 00646 | |
| 43943 | BANADERA DON RAMON | ADDRESS ON FILE | | | | | | | |
| 43944 | BANANA CAFE & PIANO BAR | 500 8th ST., SE | | | | WASHINGTON | DC | 20003 | |
| 617333 | BANBINOS NURSERY & PRE-SCHOOL INC | URB EL CARIBE | 1576 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 43945 | BANCA ESCOLAR CABO ROJO / MARIA BORRERO | P O BOX 1858 | | | | CABO ROJO | PR | 00623 | |
| 43946 | BANCH ECHEVARRIA, ALBERTO I | ADDRESS ON FILE | | | | | | | |
| 43947 | BANCH MARTINEZ, JAIME D | ADDRESS ON FILE | | | | | | | |
| 43948 | BANCH PAGAN, ERWIN J | ADDRESS ON FILE | | | | | | | |
| 43949 | BANCH PAGAN, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1965776 | BANCH PAGAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 43950 | BANCH PAGAN, JAIME A | ADDRESS ON FILE | | | | | | | |
| 1990722 | BANCH PAGAN, JAIME A. | ADDRESS ON FILE | | | | | | | |
| 2003278 | Banch Pagan, Jaime Antonio | ADDRESS ON FILE | | | | | | | |
| 43951 | BANCH PLAZA, PIEL | ADDRESS ON FILE | | | | | | | |
| 43952 | BANCHERO APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 43953 | BANCHS ALEMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 43954 | BANCHS ALEMAN, MILTON | ADDRESS ON FILE | | | | | | | |
| 43955 | BANCHS ALVARADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1964769 | BANCHS ALVARADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1854971 | Banchs Alvarado, Rosa | ADDRESS ON FILE | | | | | | | |
| 43956 | BANCHS ALVARADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 43957 | BANCHS CABRERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 43958 | BANCHS CEDENO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 1510510 | Banchs Cedeno, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 43959 | BANCHS FIGUEROA, JAIME | ADDRESS ON FILE | | | | | | | |
| 43960 | BANCHS GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 2117840 | Banchs Guilbe, Heriberto | ADDRESS ON FILE | | | | | | | |
| 841214 | BANCHS LOPEZ MARIASABEL | HC 5 BOX 7653 | | | | YAUCO | PR | 00698 | |
| 43961 | BANCHS LOPEZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 43962 | BANCHS LOPEZ, MINITA V | ADDRESS ON FILE | | | | | | | |
| 781041 | BANCHS LOPEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 43963 | BANCHS LOPEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 1765823 | Banchs López, Mónica | ADDRESS ON FILE | | | | | | | |
| 43964 | BANCHS MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 43965 | Banchs Maldonado, Jaime | ADDRESS ON FILE | | | | | | | |
| 781042 | BANCHS MARTINEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 43966 | BANCHS MARTINEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 43967 | BANCHS MARTINEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 43968 | BANCHS PAGAN MD, WALTER | ADDRESS ON FILE | | | | | | | |
| 43969 | BANCHS PASCUALLI, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 1821685 | Banchs Perdamo, Edgardo | ADDRESS ON FILE | | | | | | | |
| 43970 | BANCHS PERDOMO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 781043 | BANCHS PERDOMO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 1882140 | Banchs Perdomo, Juan A. | ADDRESS ON FILE | | | | | | | |
| 1459902 | Banchs Pieretti, Jaime | ADDRESS ON FILE | | | | | | | |
| 1462786 | Banchs Pieretti, Jaime | ADDRESS ON FILE | | | | | | | |
| 43971 | BANCHS PIERETTI, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1460676 | Banchs Pierettti, Jaime | ADDRESS ON FILE | | | | | | | |
| 43972 | BANCHS PIETRI MD, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 43973 | BANCHS PLAZA, JONG P. | URB LAS DELICIAS | 2252 CALLE JUAN J CARTAGENA | | | PONCE | PR | 00728 | |
| 1834539 | Banchs Plaza, Jong P. | URB LAS DELICIAS # 2252 CALLE CARTAGENA | | | | PONCE | PR | 00728 | |
| 1812062 | Banchs Plaza, Jong P. | Urb. Las Delicias | Calle Cartagena #2252 | | | Ponce | PR | 00728 | |
| 1585841 | Banchs Plaza, Jong P. | Urb. Las Delicias Calle Cartagona #2252 | | | | Ponce | PR | 00725 | |
| 43974 | BANCHS PLAZA, JONG PIEL | ADDRESS ON FILE | | | | | | | |
| 1621367 | BANCHS PLAZA, JONG PIEL | ADDRESS ON FILE | | | | | | | |
| 43975 | BANCHS RAMOS, EDNA | ADDRESS ON FILE | | | | | | | |
| 43976 | BANCHS ROBLEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 781044 | BANCHS RODRIGUEZ, FERNANDO E | ADDRESS ON FILE | | | | | | | |
| 1257821 | BANCHS RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 43977 | BANCHS RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 43978 | BANCHS RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 781045 | BANCHS RULLAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 43979 | BANCHS RULLAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 43980 | BANCHS SANDOVAL, JORGE | ADDRESS ON FILE | | | | | | | |
| 43981 | Banchs Sandoval, Jorge A | ADDRESS ON FILE | | | | | | | |
| 43982 | BANCHS SANDOVAL, RAMON | ADDRESS ON FILE | | | | | | | |
| 43983 | BANCHS SEDA MD, RUBEN C | ADDRESS ON FILE | | | | | | | |
| 1972937 | BANCHS SOLE, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 43984 | BANCHS SOLES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 43985 | BANCHS SOLES, MARIA | ADDRESS ON FILE | | | | | | | |
| 43986 | BANCHS VINAS, ENITH | ADDRESS ON FILE | | | | | | | |
| 1705993 | Banchs Vinas, Enith A. | ADDRESS ON FILE | | | | | | | |
| 1705993 | Banchs Vinas, Enith A. | ADDRESS ON FILE | | | | | | | |
| 43987 | BANCHS VINAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 43988 | BANCO BILBAO VISCAYA | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 841215 | BANCO BILBAO VISCAYA ARGENTARIA | FINANCIAMIENTO DE BIENES RAICES | ATT: JOSELLY MANZANO | | | SAN JUAN | PR | 00936-4745 | |
| 43989 | BANCO BILBAO VIZCAYA | AREA DE OPERACION CENTRALIZADAS | 120 CENTRO IND MINILLAS CARR 174 | | | BAYAMON | PR | 00959 | |
| 617334 | BANCO BILBAO VIZCAYA | EDIF CAPITAL CENTER TORRE SUR | AVE ARTERIAL SUITE 303 | | | SAN JUAN | PR | 00918-1475 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 43990 | BANCO BILBAO VIZCAYA | I VAN APONTE FIGUEROA | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 43991 | BANCO BILBAO VIZCAYA | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA STE 204 | 650 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 43992 | BANCO BILBAO VIZCAYA | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 43993 | BANCO BILBAO VIZCAYA | P O BOX 364745 | SUC PONCE LAS AMERICAS | | | SAN JUAN | PR | 00936-4745 | |
| 43994 | BANCO BILBAO VIZCAYA /ORIENTAL BANK Y INTEGRAND INSURANCE COMPANY | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 2175092 | BANCO BILBAO VIZCAYA ARGENTARIA | 254 MUNOZ RIVERA 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1611548 | BANCO BILBAO VIZCAYA ARGENTARIA PUERTO RICO | 254 Ave. Munoz Rivera | | | | Hato Rey | PR | 00918 | |
| 1611548 | BANCO BILBAO VIZCAYA ARGENTARIA PUERTO RICO | PO BOX 364745 | SUC PONCE LAS AMERICAS | | | SAN JUAN | PR | 00936-4745 | |
| 1422654 | BANCO BILBAO VIZCAYA ARGENTARIA Y UNIVERSAL INSURANCE COMPANY Y FLORES MEJIAS, CARMEN G. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 43995 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1259972 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422657 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1418741 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 1418742 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. - PRAICO | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1422659 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y CARIBBEAN ALLIANCE INSURANCE COMPANY Y REYNALDO MANZUETA Y BELMAR MENDEZ VARGAS | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418744 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y MAPFRE PRAICO CORPORATION YADHIRA VARGAS LAZU | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1418745 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y ORIENTAL BANK AND TRUST Y INTEGRAND INSURANCE COMPANY | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1418746 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y PUERTO RICAN AMERICAN INSURANCE CO. | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1422440 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422437 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y UNIVERSALINSURANCE COMPANY | ANNETTE M. PRATS PALERM | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING 10TH FLOOR | | SAN JUAN | PR | 00911 | |
| 43996 | BANCO BILBAO VIZCAYA- PRAICO | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 43997 | BANCO BILBAO VIZCAYA Y UNIVERSAL INSURANCE COMPANY, CARMEN G. FLORES MEJIAS | LCDO. LUIS A. CARRION TAVAREZ LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 770635 | BANCO BILBAO VIZCAYA Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 43998 | BANCO BILBAO VIZCAYA, PUERTO RICAN AMERICAN INSURANCE CO. | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 617335 | BANCO CENTRAL HISPANO | P O BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 43999 | BANCO COOPERATIVO | PO BOX 366249 | | | | SAN JUAN | PR | 00936-6249 | |
| 617336 | BANCO COOPERATIVO DE PR | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 44000 | BANCO COOPERATIVO DE PR | PO BOX 366249 | | | | SAN JUAN | PR | 00936-6249 | |
| 44001 | BANCO COOPERATIVO DE PUERTO RICO | ATT: SRA. IVETTE TORRES | PO BOX 366249 | | | SAN JUAN | PR | 00936-6249 | |
| 44002 | BANCO DE ALIMENTOS DE PUERTO RICO | URB INDUSTRIAL MARGINAL 9 | CONEJOS HATO TEJAS | | | BAYAMON | PR | 00960-2989 | |
| 44003 | BANCO DE DESARROLLO ECONOMICO PARA P.R. | P.O. BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617337 | BANCO DE LA VIVIENDA | PO BOX 190345 | | | | SAN JUAN | PR | 00919-0345 | |
| 617338 | BANCO DE LA VIVIENDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 617339 | BANCO DE SANGRE SERV MUTUOS | 662 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 617340 | BANCO DE SANGRE SERV MUTUOS | 706 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 617341 | BANCO DE SEMILLAS FORESTALES/CATIE | APT 7170 | | | | TURRIALBA | | 7170 | |
| 617347 | BANCO DESAROLLO ECONOMICO | 335 AVE ROOSEVELT | | | | SAN JUAN | PR | 00908 | |
| 617342 | BANCO DESAROLLO ECONOMICO | DBA ISRAEL COLON APONTE | PO BOX 195009 | | | SAN JUAN | PR | 00919-5009 | |
| 617343 | BANCO DESAROLLO ECONOMICO | DBA JOSE A SEGARRA | PO BOX 195009 | | | SAN JUAN | PR | 00919-5009 | |
| 617344 | BANCO DESAROLLO ECONOMICO | DBA PABLO COLON PEDROZA | PO BOX 195009 | | | SAN JUAN | PR | 00919-5009 | |
| 617346 | BANCO DESAROLLO ECONOMICO | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 617345 | BANCO DESAROLLO ECONOMICO | PO BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| 617348 | BANCO GUB DE FOMENTO | C/O JOSE L RAMIREZ | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 | |
| 617349 | BANCO GUB DE FOMENTO | PO BOX 42001 | | | | SAN JUAN | PR | 00940 | |
| 1256234 | BANCO GUBERNAMENTAL DE FOMENTO | ATTN SOBRINO-VEGA, CHRISTIAN | P.O. BOX 42001 | | | SAN JUAN | PR | 00940-2001 | |
| 44005 | BANCO GUBERNAMENTAL DE FOMENTO | DIV. CUENTAS DE DEPOSITO | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 | |
| 617351 | BANCO GUBERNAMENTAL DE FOMENTO | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 617350 | BANCO GUBERNAMENTAL DE FOMENTO | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 617352 | BANCO GUBERNAMENTAL DE FOMENTO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 841216 | BANCO GUBERNAMENTAL DE FOMENTO | PO BOX 42001 | | | | SAN JUAN | PR | 00940-2001 | |
| 44007 | BANCO GUBERNAMENTAL DE FOMENTO | PO BOX SAN JUAN PR 00940-2001 | | | | SAN JUAN | PR | 00940-2001 | |
| 1256221 | BANCO GUBERNAMENTAL DE FOMENTO PARA PUERTO RICO | SOBRINO-VEGA, CHRISTIAN | P.O. BOX 42001 | | | SAN JUAN | PR | 00940-2001 | |
| 44008 | Banco Popular | Agelica Toro | 209 Ponce de León Ave. 9th Floor | | | Hato Rey | PR | 00918 | |
| 617355 | BANCO POPULAR | BO GUERRERO BOX 3999 | CARR 466 INTERIOR | | | AGUADILLA | PR | 00605 | |
| 617354 | BANCO POPULAR | C/O JOSE RIVERA MOJICA | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 617357 | BANCO POPULAR | CARR 105 KM 0 9 | | | | MAYAGUEZ | PR | 00681 | |
| 617353 | BANCO POPULAR | HC 02 BOX 8500 | | | | JAYUYA | PR | 00664-9615 | |
| 617358 | BANCO POPULAR | PO BOX 31000 SUITE 2 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 617356 | BANCO POPULAR | PO BOX 326 | | | | ARECIBO | PR | 00613 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44009 | BANCO POPULAR | VELMA DIAZ CARRASQUILLO | PO BOX 361508 | | | SAN JUAN | PR | 00936-1508 | |
| 1256311 | BANCO POPULAR (EDIFICIO BULA) | ADDRESS ON FILE | | | | | | | |
| 617359 | BANCO POPULAR DE P R | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 617360 | BANCO POPULAR DE P R/ FINCA TULIPAS | HC 1 BOX 6634 | | | | AIBONITO | PR | 00705 | |
| 2163472 | BANCO POPULAR DE PR | 209 Ave. Ponce de León | | | | SAN JUAN | PR | 00918 | |
| 830420 | Banco Popular De PR | Attn: Carlos Garcia Alvira | 206 Ave Muñoz Rivera | | | San Juan | PR | 00919 | |
| 2230390 | BANCO POPULAR DE PR | CALLE ARZUAGA | | | | SAN JUAN | PR | 00925 | |
| 841217 | BANCO POPULAR DE PR | CARD PRODUCTS DIVISION | PO BOX 70100 | | | SAN JUAN | PR | 00936-8100 | |
| 839970 | Banco Popular de PR | CORPORATE REAL ESTATE | LEASING DEPARTMENT | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 44011 | BANCO POPULAR DE PR | LCDA. LETICIA DAVILA CRUZ | LCDA. LETICIA DAVILA CRUZ 10 CALLE SAN RAFAEL | | | FAJARDO | PR | 00738 | |
| 44012 | BANCO POPULAR DE PR | LCDA. ZWINDA M. IGELSIAS GARCIA | CITI TOWERS SUITE 1501 252 | Ponce DE LEON | | SAN JUAN | PR | 00918 | |
| 44013 | BANCO POPULAR DE PR | LCDO. DANIEL NAZARIO NEGRON | DANIEL NAZARIO NEGRON 70 CALLEOGRESO E. | | | FAJARDO | PR | 00738 | |
| 770636 | BANCO POPULAR DE PR | LCDO. GUSTAVO A. QUINONES PINTO | LCDO. GUSTAVO A. QUIÑONES PINTO: 502 AVE | SANTIAGO IGLESIAS PANTIN | | FAJARDO | PR | 00738 | |
| 44014 | BANCO POPULAR DE PR | PO BOX 362708 | STE 932 | | | SAN JUAN | PR | 00936-2708 | |
| 838780 | BANCO POPULAR DE PR | POPULAR CENTER BUILDING SUITE 913 | 209 MUÑOZ RIVERA AVENUE, | | | SAN JUAN | PR | 00918 | |
| 1418750 | BANCO POPULAR DE PR. | LETICIA DAVILA CRUZ | 10 CALLE SAN RAFAEL | | | FAJARDO | PR | 00738 | |
| 1418748 | BANCO POPULAR DE PR. | VELMA DIAZ CARRASQUILLO | PO BOX 361508 | | | SAN JUAN | PR | 00936-1508 | |
| 1418751 | BANCO POPULAR DE PR. | ZWINDA M. IGELSIAS GARCIA | CITI TOWERS SUITE 1501 252 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 44016 | BANCO POPULAR DE PR/SPECIAL LOANS 753 | INMOBILIARIA CRESPO CORP | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44017 | BANCO POPULAR DE PUERTO RICO | 15 OESTE CALLE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 44018 | BANCO POPULAR DE PUERTO RICO | -746 CORP RESEARCH TRAINING | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44019 | BANCO POPULAR DE PUERTO RICO | 975 AVENIDA HOSTOS | SUITE 2000 | | | MAYAGUEZ | PR | 00682-1262 | |
| 44020 | BANCO POPULAR DE PUERTO RICO | A/C ANA VALLE CRUZ | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44021 | BANCO POPULAR DE PUERTO RICO | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 830421 | Banco Popular de Puerto Rico | Attn: Hector Rivera & Jorge Velez | 209 Munos Rivera Avenue | | | Hato Rey | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44022 | BANCO POPULAR DE PUERTO RICO | AVENIDA MUNOZ RIVERA 209 | | | | HATO REY | PR | 00918 | |
| 44023 | BANCO POPULAR DE PUERTO RICO | BANCO POPULAR DE PR ALTAMIRA | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 2137521 | BANCO POPULAR DE PUERTO RICO | BANCO POPULAR DE PUERTO RICO | POPULAR CENTER BUILDING SUITE 913 | 209 MUÑOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 44024 | BANCO POPULAR DE PUERTO RICO | C/O IVELISSE V LUGO | BANCO POPULAR 414 | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 44025 | BANCO POPULAR DE PUERTO RICO | C/O MARIA M SUAREZ DIAZ | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44026 | BANCO POPULAR DE PUERTO RICO | CONTABILIDAD DE ADMINISTRACION 943 | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44036 | Banco Popular de Puerto Rico | Corp. Real Estate (716) | PO Box 362708 | | | San Juan | PR | 00936 | |
| 44027 | BANCO POPULAR DE PUERTO RICO | DIV PREST ESP CLAVE ENVIO 491 | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44028 | BANCO POPULAR DE PUERTO RICO | DIV PRESTAMOS HIPOTECARIOS | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 831745 | Banco Popular de Puerto Rico | Edif Popular Center, | 209 Ave. Ponce de León | | | San Juan | PR | 00918 | |
| 44030 | BANCO POPULAR DE PUERTO RICO | GUAYAMA MALL 323 | PO BOX 362708 | | | SAN JUAN | PR | 00960 | |
| 1784877 | Banco Popular de Puerto Rico | Legal Division | Attn: Director | Popular Center Building | 209 Munoz Rivera Avenue, 9th Floor | Hato Rey | PR | 00918 | |
| 44036 | Banco Popular de Puerto Rico | Legal Division (745) | PO BOX 362708 | | | San Juan | PR | 00936 | |
| 44031 | BANCO POPULAR DE PUERTO RICO | MAYAGUEZ SUAU BRANCH | PO BOX 1720 | | | MAYAGUEZ | PR | 00681-1720 | |
| 44032 | BANCO POPULAR DE PUERTO RICO | MORTGAGE SERVICING | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44033 | BANCO POPULAR DE PUERTO RICO | OPERACIONES SERV COMERCIALES | 634-PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44034 | BANCO POPULAR DE PUERTO RICO | P O BOX 362708 | 748 BANCA CORPORATIVA | | | SAN JUAN | PR | 00936-2708 | |
| 44035 | BANCO POPULAR DE PUERTO RICO | PO BOX 326708 | | | | SAN JUAN | PR | 00936-2708 | |
| 44029 | BANCO POPULAR DE PUERTO RICO | PO Box 362708 | #C121120708 | #Ruta021502011 | | SAN JUAN | PR | 00936-2708 | |
| 44037 | BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | LATE STAGE CLAVE DE ENVIO 749 | | | SAN JUAN | PR | 00936-2708 | |
| 2163613 | BANCO POPULAR DE PUERTO RICO | POPULAR CENTER BUILDING SUITE 913 | 209 MUÑOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1784877 | Banco Popular de Puerto Rico | Popular Fiduciary Services | Attn: Hector Rivera and Jorge Velez | Popular Center North Building | 209 Munoz Rivera, 2nd Level | Hato Rey | PR | 00918 | |
| 44038 | BANCO POPULAR DE PUERTO RICO | SUC PARQUE ESCORIAL | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44039 | BANCO POPULAR DE PUERTO RICO | SUCURSAL ALTAMIRA | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44040 | BANCO POPULAR DE PUERTO RICO | SUCURSAL CAROLINA HIGHWAY 104 | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44041 | BANCO POPULAR DE PUERTO RICO | URB CONDOMINIO MODERNO | 14 CALLE AMAPOLA | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1784877 | Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square, 1000 North King Street | | Wilmington | DE | 19801 | |
| 2152288 | BANCO POPULAR DE PUERTO RICO AS TRUSTEE FOR POPULAR BALANCED IRA TRUST FUND | POPULAR FIDUCIARY SERVICES | POPULAR CENTER NORTH BUILDING | 209 MUNOZ RIVERA, AVE., 2ND LEVEL | | HATO REY | PR | 00918 | |
| 831917 | Banco Popular de Puerto Rico Popular Fiduciary Services Corporate Trust Administration | Amely, Diego | 157 Avenida Juan Ponce de León | | | San Juan | PR | 00917 | |
| 831923 | Banco Popular de Puerto Rico Popular Fiduciary Services Corporate Trust Administration | Rivera, Héctor | 157 Avenida Juan Ponce de León | | | San Juan | PR | 00917 | |
| 831916 | Banco Popular de Puerto Rico Popular Fiduciary Services Corporate Trust Administration | Rosas Martínez, Janet | 157 Avenida Juan Ponce de León | | | San Juan | PR | 00917 | |
| 831915 | Banco Popular de Puerto Rico Popular Fiduciary Services Corporate Trust Administration | Vélez Castillo, Jorge A | 157 Avenida Juan Ponce de León | | | San Juan | PR | 00917 | |
| 1516418 | Banco Popular de Puerto Rico, as trustee | Popular Fiduciary Services | Popular Center North Building | #209 Munoz Rivera, Ave., 2nd Level | | Hato Rey | PR | 00918 | |
| 2152289 | BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | POPULAR FIDUCIARY SERVICES | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 1516418 | Banco Popular de Puerto Rico, as trustee | Popular Legal Division | Attention: Director | Popular Center Building, Legal Division, 9th Floor | 209 Munoz Rivera Ave | Hato Rey | PR | 00918 | |
| 1516418 | Banco Popular de Puerto Rico, as trustee | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | |
| 44042 | BANCO POPULAR PR | PO BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| 44043 | BANCO POPULAR PR-CARD PRODUCTS | DIVISION DE TARJETAS | P O BOX 70100 | | | SAN JUAN | PR | 00936-7100 | |
| 44044 | BANCO POPULAR PUERTO RICO | 209 MUÐOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 44045 | BANCO POPULAR PUERTO RICO | 209 MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 44047 | BANCO POPULAR PUERTO RICO | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 44046 | BANCO POPULAR PUERTO RICO | AREA DE TESORO | DIVISION DE REGLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44048 | BANCO POPULAR PUERTO RICO | BANCO POPULAR DE PUERTO RICO | EXPRESO MINILLAS CLAVE 216 | C/O FRANCISCO BETANCOURT - GERENTE | | SAN JUAN | PR | 00936-2708 | |
| 44049 | BANCO POPULAR PUERTO RICO | C/O ROSA SEPULVEDA | PO BOX 362708 | | | SAN JUAN | PR | 00936 | |
| 44050 | BANCO POPULAR PUERTO RICO | CLAVE 629 ABANDONED PROPERTY | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44051 | BANCO POPULAR PUERTO RICO | CONTABILIDAD DE ADM ( 943) | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44052 | BANCO POPULAR PUERTO RICO | DIV DOCUMENTOS LEGALES 761 | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44053 | BANCO POPULAR PUERTO RICO | JOSE R HERNANDEZ TORRES | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44054 | BANCO POPULAR PUERTO RICO | P O BOX 11855 | ESTACION FERNANDEZ | | | SAN JUAN | PR | 00910-3855 | |
| 44055 | BANCO POPULAR PUERTO RICO | P O BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| 44056 | BANCO POPULAR PUERTO RICO | P O BOX 549 | | | | GUAYAMA | PR | 00785 | |
| 44057 | BANCO POPULAR PUERTO RICO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 44058 | BANCO POPULAR PUERTO RICO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 44059 | BANCO POPULAR PUERTO RICO | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 44060 | BANCO POPULAR PUERTO RICO | PO BOX 363228 | | | | SAN JUAN | PR | 00936 | |
| 44061 | BANCO POPULAR PUERTO RICO | PO BOX 60 307 | | | | BAYAMON | PR | 00956 | |
| 44062 | BANCO POPULAR PUERTO RICO | PO BOX 70100 | | | | SAN JUAN | PR | 00936 | |
| 44063 | BANCO POPULAR PUERTO RICO | POPULAR CENTER SUITE 400 | 209 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 44064 | BANCO POPULAR V DEPARTAMENTO DE LA VIVIENDA | LCDA ZWINDA IGLESIAS | PO BOX 364908 | | | SAN JUAN | PR | 00936-4908 | |
| 1256235 | BANCO SANTANDER | ATTN DE JESUS, NEREIDA | 207 AVENIDA PONCE DE LEON | 7TH FLOOR | | SAN JUAN | PR | 00917 | |
| 44065 | BANCO SANTANDER - PUERTO RICO | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 617365 | BANCO SANTANDER DE PR | 207 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 44066 | BANCO SANTANDER DE PR | 221 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| 44068 | BANCO SANTANDER DE PR | BANCO SANTANDER/RAFAEL MURATTI | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| 617363 | BANCO SANTANDER DE PR | C/O BLANCA TORRES | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| 44069 | BANCO SANTANDER DE PR | P O BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 617361 | BANCO SANTANDER DE PR | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 617364 | BANCO SANTANDER DE PR | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 617362 | BANCO SANTANDER DE PR | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 44070 | BANCO SANTANDER DE PR | PO BOX 191790 | | | | SAN JUAN | PR | 00919-1790 | |
| 44071 | BANCO SANTANDER DE PR | SUCURSAL SAN PABLO | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| 44072 | BANCO SANTANDER PUERTO RICO | 207 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 841218 | BANCO SANTANDER PUERTO RICO | EMPRESAS 548 | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617366 | BANCO VIVIENDA | C/O CARMEN I MARRERO DE COLON | PO BOX 3786 | | | SAN JUAN | PR | 00904 | |
| 617367 | BANCORE | PO BOX 3331 | | | | GUAYNABO | PR | 00970-3331 | |
| 1431769 | Bancroft, Michael J | ADDRESS ON FILE | | | | | | | |
| 617368 | BANCTEC INC | 2701 E GRAWOYLER ROAD | | | | IRVING | TX | 75061 | |
| 617369 | BANCTEC USA INC. | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 44073 | BANDA ALBERTO MELENDEZ TORRES INC | PO BOX 1450 | | | | OROCOVIS | PR | 00720 | |
| 44074 | BANDA COMUNITARIA SAN SEBASTIAN | CALLE 2 JUAN F. CORTES | SUITE #2 | | | SAN SEBASTIAN | PR | 00685 | |
| 44075 | BANDA COMUNITARIA SAN SEBASTIAN INC | URB VENTURINI | A 32 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 44076 | BANDA COMUNITARIA SAN SEBASTIAN, INC | 2 CALLE JUAN F. CORTES | SUITE #2 | | | SAN SEBASTIAN | PR | 00685 | |
| 617370 | BANDA DE GUAYAMA / RUBEN FIGUEROA | PO BOX 10007 SUITE 385 | | | | GUAYAMA | PR | 00785 | |
| 617371 | BANDA DE JUANA DIAZ / VICTOR TORRES | P O BOX 442 | | | | JUANA DIAZ | PR | 00795 | |
| 617372 | BANDA ESC GUAYANILLA / MARIBEL LUGO | PO BOX 560727 | | | | GUAYANILLA | PR | 00656 | |
| 617373 | BANDA ESCOLAR DE GUAYANILLA INC | PO BOX 560190 | | | | GUAYANILLA | PR | 00658 | |
| 44077 | BANDA ESCOLAR DE PENUELAS | CARR 132 KM 5 5 | | | | PENUELAS | PR | 00624 | |
| 617374 | BANDA GRAPHICS DESIGNS | 1479 AVE ASHFORD STE 2102 | | | | SAN JUAN | PR | 00907 | |
| 617375 | BANDA MUN GURABO / LUIS A SEMIDEY ORTIZ | REPARTO MONTELLANO | J 68 CALLE C | | | CAYEY | PR | 00736 | |
| 617376 | BANDA MUN SALINAS A/C CARLOS CARRERA | URB LAS MARIAS | E 1 CALLE 2 | | | SALINAS | PR | 00751 | |
| 44078 | BANDA MUNICIPAL DE GURABO | PMB 408 | PO BOX 3080 | | | GURABO | PR | 00778 | |
| 44079 | BANDA Y SUS BATUTERAS/TOMAS LOPEZ VARGAS | 61 CARR VALDES | | | | ADJUNTAS | PR | 00601 | |
| 44080 | BANDA Y SUS BATUTERAS/TOMAS LOPEZ VARGAS | 9 CALLE ENRIQUE SANABRIA | | | | ADJUNTAS | PR | 00601 | |
| 44081 | BANDAS DEL PILAR, RAUL E | ADDRESS ON FILE | | | | | | | |
| 44082 | BANDAS DELGADO, KAMIL A | ADDRESS ON FILE | | | | | | | |
| 44083 | BANDAS MELENDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 44084 | BANDAS VEGA, MAITE | ADDRESS ON FILE | | | | | | | |
| 44085 | BANDEALY MD, KARAMALI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44086 | BANDS MD , ROY E | ADDRESS ON FILE | | | | | | | |
| 44087 | BANEGAS BARCELO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 44088 | BANEGAS BARCELO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 44089 | BANEGAS CABELLO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 44090 | BANERJEE CHATTERJEE, JAYANTA | ADDRESS ON FILE | | | | | | | |
| 44091 | BANESCO INTERNATIONAL BANK CORP | 165 AVE PONCE DE LEON SUITE 302 | | | | SAN JUAN | PR | 00917 | |
| 841219 | BANESCO USA | MCS PLAZA | 255 AVE PONCE DE LEON STE 124 | | | SAN JUAN | PR | 00917-1952 | |
| 44092 | BANESSA MARCANO CAMIS | ADDRESS ON FILE | | | | | | | |
| 1256312 | BANFIN | ADDRESS ON FILE | | | | | | | |
| 617377 | BANFIN REALTY CORP | BANCO NACIONAL PLAZA STE 1503 | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 44093 | BANFIN REALTY CORP | BANCO NACIONAL PLAZA STE 1503 | | | | SAN JUAN | PR | 00917 | |
| 44095 | BANFIN REALTY S E | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 44096 | BANFIN REALTY S E | PO BOX 195579 | | | | SAN JUAN | PR | 00919-5579 | |
| 838046 | BANFIN REALTY S.E | 431 AVE PONCE DE LEON STE 702 | | | | SAN JUAN | PR | 00736 | |
| 2163617 | BANFIN REALTY S.E | 431 AVE PONCE DE LEON STE 702 | | | | SAN JUAN | PR | 00917 | |
| 2137282 | BANFIN REALTY S.E | BANFIN REALTY S E | 431 AVE PONCE DE LEON STE 702 SAN JUAN | | | SAN JUAN | PR | 00917 | |
| 44097 | BANFIN REALTY S.E. | EDIF NATIONAL PLAZA | AVE PONCE DE LEON 43 | SUITE 702 | | SAN JUAN | PR | 00917 | |
| 44098 | BANGDIWALA ALICEA, PETER | ADDRESS ON FILE | | | | | | | |
| 44099 | BANGDIWALA SUKHADIA MD, DWEEPKUMAR I | ADDRESS ON FILE | | | | | | | |
| 617378 | BANGESY CARRASQUILLO CASADO | BO CANOVANILLAS RUTA 9614 | HC 01 BOX 11535 | | | CAROLINA | PR | 00985 | |
| 44100 | BANI CORPORATION | PO BOX 874 | | | | RINCON | PR | 00677 | |
| 44101 | BANK OF AMERICA | RECOVERY OFFICE | 125 DUPONT DR R11-121-01-30 | | | PROVIDENCE | RI | 02907 | |
| 44102 | BANK OF AMERICA | RECOVERY UP 401 NORTH TRYON ST | NC1 021-06-40 | | | CHARLOTTE | NC | 28255 | |
| 2193083 | Bank of America Corporation | Attn: Jason Stone | 50 Rockefeller Plaza, 7th Floor | | | New York | NY | 10020-1605 | |
| 2146024 | Bank of America NA/Client Assets | c/o Winston & Strawn LLP | Attn: Jennifer L. Malin, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| 2146025 | Bank of America, NA/Gwim Trust Operations | c/o Winston & Strawn LLP | Attn: Jennifer L. Malin, Esq. | 200 Park Avenue | | New York | NY | 10166 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617379 | BANK OF NEW YORK | 10161 CENTURION PARKWAY | | | | JACKSONVILLE | FL | 32256 | |
| 2169864 | BANK OF NEW YORK MELLON AS PRIFA INDENTURE TRUSTEE | REED SMITH LLP | ATTN: C. NEIL GRAY | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| 2169866 | BANK OF NEW YORK MELLON AS PRIFA INDENTURE TRUSTEE | REED SMITH LLP | ATTN: ERIC A SCHAFFER | 225 FIFTH AVENUE | SUITE 1200 | PITTSBURGH | PA | 15222 | |
| 2169865 | BANK OF NEW YORK MELLON AS PRIFA INDENTURE TRUSTEE | REED SMITH LLP | ATTN: JARED S. ROACH | 225 FIFTH AVENUE | SUITE 1200 | PITTSBURGH | PA | 15222 | |
| 2169863 | BANK OF NEW YORK MELLON AS PRIFA INDENTURE TRUSTEE | SEPULVADO & MALDONADO PSC | ATTN: ALBENIZ COURET FUENTES | 304 PONCE DE LEON AVENUE | SUITE 990 | SAN JUAN | PR | 00918 | |
| 2151874 | BANK OF NEW YORK MELLON AS PRIFA INDENTURE TRUSTEE PURSUANT TO THE TRUST AGREEMENT DATED AS OF MARCH 1, 2015 | 225 FIFTH AVE, SUITE 1200 | | | | PITTSBURGH | PA | 15222 | |
| 44103 | Bankers Warranty Group, Inc., of Puerto Rico | 11101 Roosevelt Blvd N | | | | St. Petersburg | FL | 33716 | |
| 44104 | Bankers Warranty Group, Inc., of Puerto Rico | Attn: Dawn Morris, President | 11101 Roosevelt Blvd. N | | | St. Petersburg | FL | 33716 | |
| 44105 | Bankers Warranty Group, Inc., of Puerto Rico | Attn: Jeffrey Karfonta, Vice President | 11101 Roosevelt Blvd. N | | | St. Petersburg | FL | 33716 | |
| 44106 | Bankers Warranty Group, Inc., of Puerto Rico | Attn: Kevin Rupkey, President | 11101 Roosevelt Blvd. N | | | St. Petersburg | FL | 33716 | |
| 1502899 | Bankruptcy Est. BR Global Learnir'lg and Consulting, Corp. Bankr.No.15-05769 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | 400 Calle Juan Calaf, PMB 136 | | | San Juan | PR | 00918 | |
| 1463053 | Bankruptcy Estate of Angel Lopez Roman, Case No. 13-01071 | ADDRESS ON FILE | | | | | | | |
| 1460873 | Bankruptcy Estate of Computer Software Professionals in Case No. 15-063 68 | Noreen Wiscoritc, Trustee | 400 Calle Calaf PMB 136 | | | San Juan | PR | 00918-1314 | |
| 1460697 | Bankruptcy Estate of Concrete and Material Testing Inc Case 12-04751 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1502925 | Bankruptcy Estate of EJS Incorporado, Bankr. Case no. 16-01647 | c/o Noreen Wiscovitch-Rentas, Trustee | PMB 136/400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1778573 | BANKRUPTCY ESTATE OF FIDDLER GONZALEZ & RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1786365 | Bankruptcy Estate of Fiddler Gonzalez & Rodriguez, PSC Bank Case No. 17-03403 | ADDRESS ON FILE | | | | | | | |
| 1379370 | BANKRUPTCY ESTATE OF FIDDLER GONZALEZ AND RODRIGUEZ PSC | ADDRESS ON FILE | | | | | | | |
| 1379370 | BANKRUPTCY ESTATE OF FIDDLER GONZALEZ AND RODRIGUEZ PSC | ADDRESS ON FILE | | | | | | | |
| 1460632 | Bankruptcy Estate of Genesoft Labs, Corp., Case No. 14-00239 | Attn: Noreen Wiscovitch-Rentas, Esq. Chapter 7 Bankruptcy Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1461027 | Bankruptcy Estate of Global Validation Solutions, Inc. Bank. Case No. 10-01146 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1469498 | Bankruptcy Estate of Health Preventive Services, C S P, Case No. 16-02292 | Noreen Wiscorich-Rentas, Trustee | 400 Calle Calaf PMB 136 | | | San Jaun | PR | 00918-1314 | |
| 1461129 | Bankruptcy Estate of Inelcont. Case No. 10-11989 | Attn: Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1806705 | Bankruptcy Estate of Marta Nydia Torres Rosa, Case No. 18-02226 | Noreen Wiscovitch-Rentas, Chap. 7 Trustee | PMB 136/ 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 317659 | Bankruptcy Estate of Mayor Medical Health Service, Inc Case No. 15-02523 | c/o Noreen Wiscovitch - Remtas, Trustee | 400 Calle Calaf PMB 136 | | | San Juan | PR | 00918-1314 | |
| 1497554 | Bankruptcy Estate of Nova Tech Computers Corp., Bankr. no. 09-07160 | Noreen Wiscovitch-Rentas | Chapter 7 Trustee | 400 Calle Juan Calaf, PMB 136 | | San Juan | PR | 00918 | |
| 44107 | BANKRUPTCY ESTATE OF PETRIE RETAIL | PO BOX 8338 | | | | ROLLING MEADOWS | IL | 60008 | |
| 1461181 | Bankruptcy Estate of PMC Marketing Corp. Bank. Case No. 09-02048 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1460738 | Bankruptcy Estate of Ponte Inc Case No 15-03236 | Noreen Wiscovitch-Rentas Chapter 7 Trustee | PMB 136400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1502577 | Bankruptcy Estate of Romualdo Rivera Andrini | ADDRESS ON FILE | | | | | | | |
| 1460721 | Bankruptcy Estate of Security and Investigation Puerto Rico, Inc., Case No. 14-05614 | Attn: Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1460995 | Bankruptcy Estate of Tactical Security Police Force, Inc., Case No. 15-05575 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1460518 | Bankruptcy Estate of Western Holding Group, Bank Case No. 10-04997 | Attn: Noreen Wiscovitch-Rentas, Esq. Chapter 7 Bankruptcy Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1500584 | Bankruptcy Estate of WM Healthy Lifestyle, Corp., Bankr. Corp., Bankr.Case no.17-03474 | C/o Noreen Wiscovitch-Rentas, Trustee | PMB 136 / 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 841220 | BANKS & JORDAN | PO BOX 7651 | | | | BERKELEY | CA | 94707-0651 | |
| 841221 | BANKS & JORDAN LAW PUBLISHING | 750 Vincente Ave. | | | | Berkeley | CA | 94705 | |
| 44108 | BANKS BEAUBRAUTH, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 2147612 | Banks Colon, Manuel | ADDRESS ON FILE | | | | | | | |
| 2153519 | Banks Colon, Pedro R. | ADDRESS ON FILE | | | | | | | |
| 44109 | BANKS CRUZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1670173 | BANKS CRUZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 1670173 | BANKS CRUZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 44110 | BANKS ESPINOSA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 2153403 | Banks Feliciano, Luis | ADDRESS ON FILE | | | | | | | |
| 44111 | BANKS GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 44112 | BANKS IRIZARRY, SUSANNE DEL C | ADDRESS ON FILE | | | | | | | |
| 44113 | BANKS LOPEZ, JOSEPH N | ADDRESS ON FILE | | | | | | | |
| 44114 | BANKS MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 44115 | BANKS QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 44116 | BANKS REYES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 44117 | BANKS RIVAS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 781046 | BANKS RODRIGUEZ, GREGORY | ADDRESS ON FILE | | | | | | | |
| 781047 | BANKS RODRIGUEZ, GREGORY C. | ADDRESS ON FILE | | | | | | | |
| 44118 | BANKS RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 44119 | BANKS RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 44120 | BANKS RODRIGUEZ, RICHARD A | ADDRESS ON FILE | | | | | | | |
| 44121 | BANKS SANTIAGO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 44122 | BANKS SANTOS, HARRY | ADDRESS ON FILE | | | | | | | |
| 2179879 | Banks, Veronica | 283 Locust Ridge Rd | | | | Moorefield | WV | 26836 | |
| 44123 | Banner Life Insurance Company | 3275 Bennett Creek Avenue | | | | Frederick | MD | 21704 | |
| 44124 | Banner Life Insurance Company | Legal & General America | 3275 Bennett Creek Avenue | | | Frederick | MD | 21704 | |
| 617380 | BANNES CONSTRUTION | BDA POLVORIN | 66 CALLE 5 | | | CAYEY | PR | 00736 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44125 | BANOLA CLAUDIO, LUCY | ADDRESS ON FILE | | | | | | | |
| 44126 | BAÑON SACRISTAN MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2116913 | Banos Cruz , Norma I. | ADDRESS ON FILE | | | | | | | |
| 44127 | BANOS CRUZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 1659860 | Baños Cruz, Elsa N. | ADDRESS ON FILE | | | | | | | |
| 44128 | BANOS CRUZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 44129 | BANOS DE COAMO | PO BOX 540 | | | | COAMO | PR | 00640 | |
| 44130 | BANOS GONZALEZ, MAGALLY | ADDRESS ON FILE | | | | | | | |
| 44131 | BANOS OJEDA, GLADYS V. | ADDRESS ON FILE | | | | | | | |
| 852114 | BAÑOS OJEDA, GLADYS V. | ADDRESS ON FILE | | | | | | | |
| 44132 | Banos Santiago, Gilberto | ADDRESS ON FILE | | | | | | | |
| 1591360 | Banos Santiago, Ivan | ADDRESS ON FILE | | | | | | | |
| 1591597 | Banos Santiago, Ivan | ADDRESS ON FILE | | | | | | | |
| 44133 | BANOS SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 617381 | BANQUETES CRIOLLOS | VERDE MAR | 370 CALLE 14 | | | PUNTA SANTIAGO | PR | 00741 | |
| 44134 | BANQUETES Y ALGO MAS | PO BOX 612 | | | | PEDUELAS , | PR | 00625-0000 | |
| 44135 | BANQUETES Y ALGO MAS | PO BOX 612 | | | | PENUELAS | PR | 00625 | |
| 44136 | BANREY APONTE, NANCY | ADDRESS ON FILE | | | | | | | |
| 1689315 | BANREY APONTE, NANCY | ADDRESS ON FILE | | | | | | | |
| 44137 | BANREY DAVILA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 44138 | BANREY ESCALERA, DHARMA | ADDRESS ON FILE | | | | | | | |
| 841222 | BANSANDER LEASING CORP. | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 44139 | BANUCHI ABRAM, BRIAN | ADDRESS ON FILE | | | | | | | |
| 44140 | BANUCHI GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 44141 | BANUCHI HERNANDEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 44142 | BANUCHI HERNANDEZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 852115 | BANUCHI HERNÁNDEZ, JOSÉ H. | ADDRESS ON FILE | | | | | | | |
| 44143 | BANUCHI MORALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 44144 | BANUCHI PONS, JUAN | ADDRESS ON FILE | | | | | | | |
| 44145 | BANUCHI RIOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 44146 | BANUCHI SANTOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1257822 | BANUCHI SANTOS, JANELLIE | ADDRESS ON FILE | | | | | | | |
| 44147 | BANUCHI SANTOS, JAYSEEN | ADDRESS ON FILE | | | | | | | |
| 44148 | BANUCHI SOTO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 44149 | BANUCHI VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 44150 | BANUCI MALDONADO MD, MARELSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1467173 | Banzhof, Ttee, Susan M | ADDRESS ON FILE | | | | | | | |
| 44151 | BAO QU INC | 359 CALLE SALDANA | APT 3 A | | | SAN JUAN | PR | 00912 | |
| 617382 | BAOBABS INC | 207 LUNA APT 2A | | | | SAN JUAN | PR | 00902 | |
| 617383 | BAPTIST HOSPITAL | PO BOX 025333 | | | | MIAMI | FL | 33102-5333 | |
| 44152 | BAPTIST HOSPITAL OF MIAMI | HEALTH INF MANAGEMENT COR SVC | 8900 N KENDALL DR | | | MIAMI | FL | 33176-2197 | |
| 617384 | BAPTIST MEDICAL CENTER | P O BOX 45094 | | | | JACKSONVILLE | FL | 32232-5094 | |
| 44153 | BAPTIST MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 44154 | BAPTIST PRIMARY CARE REGENCY SQ | 2250 FOURTH AVE STE 105 | | | | SAN DIEGO | CA | 92101 | |
| 44155 | BAQUERIZO FIGUEROA, DORA E | ADDRESS ON FILE | | | | | | | |
| 44156 | BAQUERO ALVAREZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 44157 | BAQUERO LLERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 44158 | BAQUERO LLERAS MD, NITZA | ADDRESS ON FILE | | | | | | | |
| 44159 | BAQUERO MARTORELL, ROSA | ADDRESS ON FILE | | | | | | | |
| 44160 | BAQUERO NAVARRO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 44161 | BAQUERO OLIVENCIA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 44162 | BAQUERO OLIVENCIA, VIVIANA M. | ADDRESS ON FILE | | | | | | | |
| 44163 | BAQUERO OLIVENCIA, VIVIANA M. | ADDRESS ON FILE | | | | | | | |
| 44164 | BAQUERO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 617385 | BAR REST BALCON CRIOLLO | P O BOX 726 | | | | OROCOVIS | PR | 00720 | |
| 617386 | BAR RESTAURANT LA SOMBRA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 44165 | BARADA ARROYO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 44166 | BARADA CASTRO, MICHELLE V. | ADDRESS ON FILE | | | | | | | |
| 1785231 | Barada Castro, Michelle Vimarie | ADDRESS ON FILE | | | | | | | |
| 1745162 | Barada Castro, Michelle Vimarie | ADDRESS ON FILE | | | | | | | |
| 1992612 | Barada Estrella, Eduardo G. | ADDRESS ON FILE | | | | | | | |
| 1992612 | Barada Estrella, Eduardo G. | ADDRESS ON FILE | | | | | | | |
| 44168 | Barada Fernandez, Arelis | ADDRESS ON FILE | | | | | | | |
| 44169 | BARADA OLIVERAS, EDUARDO G. | ADDRESS ON FILE | | | | | | | |
| 44170 | BARADA RIVAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 44172 | BARADA VIERA, LIANE | ADDRESS ON FILE | | | | | | | |
| 44173 | BARADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 44174 | BARAGANO CESINO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 617387 | BARAHONA AUTO PARTS | HC 02 BOX 5762 | BO BARAONA | | | MOROVIS | PR | 00687 | |
| 617388 | BARAHONA AUTO PARTS & MACHINE SHOP INC | HC 02 BOX 5762 | BO BARAHONA | | | MOROVIS | PR | 00687 | |
| 44175 | Barahona Batista, Carol Melissa | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44176 | BARAHONA GAITAN, WARNER | ADDRESS ON FILE | | | | | | | |
| 44177 | Barahona Gaitan, Warner O | ADDRESS ON FILE | | | | | | | |
| 2179880 | Barahona LLC | Attn: Baldomero Collaza | PO Box 70212 | | | San Juan | PR | 00936-8212 | |
| 44178 | BARAJAS JIMENEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 44179 | BARALT CONSULTING SERVICES INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 44180 | BARALT DE JIMENEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 44181 | BARALT FERRER, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 44182 | BARALT FERRER, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 617389 | BARALT MASINI ARQUITECTOS | PO BOX 192254 | | | | SAN JUAN | PR | 00919 | |
| 2174746 | BARALT MASINI Y AMAURY RODRIGUEZ | P.O. BOX 192254 | | | | SAN JUAN | PR | 00919-2254 | |
| 1498255 | Baralt Soldevila, Jorge | ADDRESS ON FILE | | | | | | | |
| 44183 | BARALT SOLDEVILA, JORGE | ADDRESS ON FILE | | | | | | | |
| 44184 | BARALT SUAREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 2133512 | Baranda Perez, Magdalena | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1651835 | BARANDA PEREZ, MAGDALENE | ADDRESS ON FILE | | | | | | | |
| 44185 | BARANDA PEREZ, MAGDALENE | ADDRESS ON FILE | | | | | | | |
| 617390 | BARANDA SERV STA GULF | PO BOX 5188 | | | | SAN JUAN | PR | 00726-5188 | |
| 1494079 | Baranetsky, Alexandra | ADDRESS ON FILE | | | | | | | |
| 44186 | BARASORDA BARCELO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 44187 | BARASORDA TORRES, CELINA | ADDRESS ON FILE | | | | | | | |
| 44188 | BARASORDA VIERA, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 1431930 | Baratta, Carol | ADDRESS ON FILE | | | | | | | |
| 44189 | BARB MD , HERMAN T | ADDRESS ON FILE | | | | | | | |
| 781050 | BARBA AMAY, JORGE L | ADDRESS ON FILE | | | | | | | |
| 44190 | BARBA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 44191 | BARBA RODRIGUEZ, SULIMA | ADDRESS ON FILE | | | | | | | |
| 44192 | BARBA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 617391 | BARBADOS DEFENCE FORCE | HEADQUARTERS | ST ANN'S FORT THE GARRISON | | | ST MICHAEL | | | BARBADOS |
| 617392 | BARBARA A PONCE OLIVER | JARD DE TOA ALTA | 124 C/5 | | | TOA ALTA | PR | 00953 | |
| 44193 | BARBARA A RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 44194 | BARBARA A SCHMALZER | ADDRESS ON FILE | | | | | | | |
| 44195 | BARBARA A TANNEHILL PLAUD | ADDRESS ON FILE | | | | | | | |
| 617393 | BARBARA ABADIA REXACH | URB MONTE BRISAS III | 3R 36 CALLE 114 | | | FAJARDO | PR | 00738 | |
| 44196 | BARBARA ADAMES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 617394 | BARBARA ADORNO GUZMAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44197 | BARBARA ADORNO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 44198 | BARBARA ALONSO COLON | ADDRESS ON FILE | | | | | | | |
| 44199 | BARBARA ALVARADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 617395 | BARBARA APONTE CARMONA | 344 LOS JARDINES | | | | TRUJILLO ALTO | PR | 00976 | |
| 617396 | BARBARA ATILES ALMODOVAR | PO BOX 1101 | | | | PONCE | PR | 00732 | |
| 617397 | BARBARA AYALA MALDONADO | HC 01 BOX 6590 | SANTA ROSA II | | | GUAYNABO | PR | 00971 | |
| 44200 | BARBARA B MEDINA MATOS | ADDRESS ON FILE | | | | | | | |
| 44201 | BARBARA BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 44202 | BARBARA BELL CORTES | ADDRESS ON FILE | | | | | | | |
| 617398 | BARBARA BORRAS TORRES | PO BOX 359 | | | | GUANICA | PR | 00653 | |
| 44203 | BARBARA C PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 617399 | BARBARA C YANES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617400 | BARBARA CANCEL DOMINGUEZ | VILLA SULTANITA | BZN 763 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| 44204 | BARBARA CAPESTANY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 44205 | BARBARA CAPESTANY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 44206 | BARBARA CARABALLO BURGOS | ADDRESS ON FILE | | | | | | | |
| 617401 | BARBARA CARABALLO FUENTES | URB PTO NUEVO | 1100 CALLE 6 SE | | | SAN JUAN | PR | 00921 | |
| 617402 | BARBARA CARRION ROTGER | HC 20 BOX 11143 | | | | JUNCOS | PR | 00777 | |
| 617403 | BARBARA CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 44207 | BARBARA CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 44208 | BARBARA CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617404 | BARBARA CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617405 | BARBARA CAVALLO ENCARNACION | SAN JUAN PARK I | EDIF J APT J-7 | | | SAN JUAN | PR | 00916 | |
| 617406 | BARBARA CHAVEZ MENDEZ | P O BOX 21178 | | | | SAN JUAN | PR | 00928 1178 | |
| 44209 | BARBARA CINTRON MONTALVO | ADDRESS ON FILE | | | | | | | |
| 44210 | BARBARA COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 617407 | BARBARA CORNIER BARRIERA | BDA FERRAN | 59 CALLE B | | | PONCE | PR | 00730 | |
| 617408 | BARBARA CRESPO GONZALEZ | PO BOX 577 | | | | BAJADERO | PR | 00616 | |
| 44212 | BARBARA CUEVAS CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 617409 | BARBARA D LUGO GUZMAN | 11 CALLE LLORENS TORRES | | | | COTO LAUREL | PR | 00780 | |
| 44213 | BARBARA D SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 617410 | BARBARA DE JESUS | 157 URB VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739-9211 | |
| 44214 | BARBARA DECENE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 617411 | BARBARA DELGADO HERNANDES | REPARTO METROPOLITANO | CALLE 54 SE 1145 | | | SAN JUAN | PR | 00921 | |
| 617412 | BARBARA DIAZ HERNANDEZ | URB EL REMANSO | A 3 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 617413 | BARBARA DIAZ TAPIA | SANTA JUANITA | P 23 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 617414 | BARBARA DUPERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 44215 | BARBARA DUPERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 617415 | BARBARA DUPERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 44217 | BARBARA E GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 617416 | BARBARA E MONTILLA SANTOS | ADDRESS ON FILE | | | | | | | |
| 617417 | BARBARA E ORTIZ ARCE | BO BELGICA | 5321 CALLE CARACAS | | | PONCE | PR | 00717 | |
| 841223 | BARBARA E PEREZ RODRIGUEZ | COND PARKVIEW TERRACE | EDIF 7 APT 304 | | | CANOVANAS | PR | 00729 | |
| 44218 | BARBARA E RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 44219 | BARBARA E TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| 44220 | BARBARA E TORRES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 617418 | BARBARA E VELEZ SANTIAGO | URB LAS VEGAS | E 16 | | | FLORIDA | PR | 00650 | |
| 44221 | BARBARA E. GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 44222 | BARBARA ESCARFULLERYS RIVERA | ADDRESS ON FILE | | | | | | | |
| 617419 | BARBARA ESCOBAR NEGRON | SANTA ELENA | DD 13 CALLE H | | | BAYAMON | PR | 00958 | |
| 44223 | BARBARA FIGUEROA PADILLA | ADDRESS ON FILE | | | | | | | |
| 44224 | BARBARA FIGUEROA PADILLA | ADDRESS ON FILE | | | | | | | |
| 617420 | BARBARA FLORES ALMENAS | HC 02 BOX 34125 | | | | CAGUAS | PR | 00725 | |
| 617421 | BARBARA FYFFE | PTA LAS MARIAS | 3 CALLE CAOBA | | | SAN JUAN | PR | 00913-4721 | |
| 44225 | BARBARA G MAURY TORRES | ADDRESS ON FILE | | | | | | | |
| 44227 | BARBARA G. ARZOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 44228 | BARBARA GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 617422 | BARBARA GONZALEZ HILARIO | ADDRESS ON FILE | | | | | | | |
| 617423 | BARBARA GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 856118 | BARBARA GREGORY DAVILA | BARRIO RIO JUEYES | HC-03 BOX 18291 | | | COAMO | PR | 00769 | |
| 44229 | BARBARA GUTIERREZ DEL ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| 617424 | BARBARA HERNANDEZ GRACIA | LAS LOMAS | 829 CALLE 35 SO | | | SAN JUAN | PR | 00921 | |
| 841224 | BARBARA HULBURT LLC | 9131 COOL AUTUMN DR | | | | MECHANICSVILLE | VA | 23116-2662 | |
| 44231 | BARBARA I COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 617425 | BARBARA I MALAVE BORRERO | 7 CALLE VILLA MADRID | | | | PONCE | PR | 00731 | |
| 617426 | BARBARA I MOLINA ROSADO | ADDRESS ON FILE | | | | | | | |
| 617427 | BARBARA I PEREZ ORTIZ | URB LA MONSERRATE | L 9 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 44232 | BARBARA I RUIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 617428 | BARBARA I VALCARCEL | VILLAS DE MAYAGUES | EDIF B 105 APT B | | | MAYAGUEZ | PR | 00680 | |
| 44233 | BARBARA IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | | |
| 44234 | BARBARA IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | | |
| 617429 | BARBARA J DORWART | 3705 CRUMLEY RD | | | | LANCASTER | OH | 43130 | |
| 617430 | BARBARA J FIGUEROA ROSA | PO BOX 426 | | | | LUQUILLO | PR | 00773 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44236 | BARBARA J RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 841225 | BARBARA J RODRIGUEZ SANTIAGO | LOS ROSALES | AVE MARGINAL 21 | | | MANATI | PR | 00674 | |
| 617431 | BARBARA J ROMAN NIEVES | EXT MARISOL | 86 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 617432 | BARBARA J SANTANA | URB SUMMIT HILLS | 1661 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 617433 | BARBARA J VARLEY | P O BOX 304753 | | | | SAN THOMAS | VI | 8034753 | |
| 617434 | BARBARA JIMENEZ LUCIANO | HC 01 BOX 4145 | | | | QUEBRADILLAS | PR | 00678 | |
| 44237 | BARBARA K LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1504402 | Barbara K Segal & Raphael Reiss | 86-35 MARENGO STREET | | | | HOLLIS | NY | 11423 | |
| 617435 | BARBARA L FELICIANO | BO SAN JOSE | CARR 2 RR 485 | | | QUEBRADILLAS | PR | 00678 | |
| 1464322 | Barbara L. Funke and B. Nanette Benson | ADDRESS ON FILE | | | | | | | |
| 617436 | BARBARA LOPEZ ESQUILIN | PUERTO NUEVO | 502 CALLE BALEARES | | | SAN JUAN | PR | 00921 | |
| 617437 | BARBARA LOPEZ NAPOLEONI | HC 37 BOX 8633 | | | | GUANICA | PR | 00653 | |
| 44238 | BARBARA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 44239 | BARBARA LUNA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 44240 | BARBARA M BANEGAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 44241 | BARBARA M COLON COLON | ADDRESS ON FILE | | | | | | | |
| 44242 | BARBARA M DACHMAN SANDLER | ADDRESS ON FILE | | | | | | | |
| 44243 | BARBARA M DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 44244 | BARBARA M DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 617438 | BARBARA M MARTINEZ VALDEZ | URB DOS PINOS | 753 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 44245 | BARBARA M MELENDEZ RUBILDO | ADDRESS ON FILE | | | | | | | |
| 44246 | BARBARA M OTERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 617439 | BARBARA M RAMIREZ CORDERO | SAN FCO | 1663 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 44247 | BARBARA M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 617440 | BARBARA M SANFIORENZO ZARAGOZA | MANS DE RIO PIEDRAS | 1802 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 617441 | BARBARA M TORRES ROMAN | 502 B COND STA PAULA | | | | GUAYNABO | PR | 00969 | |
| 44248 | BARBARA M. COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 44249 | BARBARA M. HERNANDEZ VIRO | ADDRESS ON FILE | | | | | | | |
| 841227 | BARBARA MALDONADO ACEVEDO | VILLA CAROLINA | 234-12 CALLE 612 | | | CAROLINA | PR | 00985-2227 | |
| 617442 | BARBARA MARI | 475-10 TRINIDAD ORELLANO | | | | SAN JUAN | PR | 00923 | |
| 617443 | BARBARA MARQUEZ GONZALEZ | URB LEVITOWN | 1364 CALLE PASEO DUEX | | | TOA BAJA | PR | 00949 | |
| 841228 | BARBARA MARTIR QUIÑONES | PORTICOS DE CUPEY | 100 CARR 845 APT 3103 | | | SAN JUAN | PR | 00926-4531 | |
| 44250 | BARBARA MEDINA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 617444 | BARBARA MELENDEZ ALVARADO | BDA SAN LUIS | 6 A CALLE PETANIA | | | AIBONITO | PR | 00705 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 44251 | BARBARA MEYER | ADDRESS ON FILE | | | | | | | |
| 617445 | BARBARA MONTES MARTINEZ | BOX 25354 | | | | MAYAGUEZ | PR | 00680 | |
| 617446 | BARBARA MROZ CONDE | COND TORRE DE ANDALUCIA 2 | APTO 606 | | | SAN JUAN | PR | 00930 | |
| 44252 | BARBARA N CARBONELL BURGOS | ADDRESS ON FILE | | | | | | | |
| 617447 | BARBARA NEHER VALERIO | RESIDENCIAL LOYOLA | CALLE TERCERA APT 11 B | | | SANTO DOMINGO | | 00000 | |
| 44253 | BARBARA O GUERRIDO TIRADO | ADDRESS ON FILE | | | | | | | |
| 44254 | BARBARA OCASIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 44255 | BARBARA ODENCIA / DARREL J HUGGINS | ADDRESS ON FILE | | | | | | | |
| 617448 | BARBARA OLIVERO FERRER | CSIR CAYEY | | | | Hato Rey | PR | 00936 | |
| 617449 | BARBARA ORTIZ BURTRON | VILLA PALMERAS | 47 CALLE UNION | | | SAN JUAN | PR | 00911 | |
| 617450 | BARBARA ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 44256 | BARBARA ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 44257 | BARBARA OTERO MOJICA | C/ 7 #122 | URB. STA. ISIDRA II | | | FAJARDO | PR | 00738 | |
| 617451 | BARBARA OTERO MOJICA | URB VISTAS DEL CONVENTO | 2 D 37 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 44258 | BARBARA P MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 44259 | BARBARA PEREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 44260 | BARBARA R BORRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 44261 | BARBARA RAMIREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 44262 | BARBARA RAMIREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 44263 | BARBARA REPOLLET TIRADO | ADDRESS ON FILE | | | | | | | |
| 44264 | BARBARA REYES TALAVERA | ADDRESS ON FILE | | | | | | | |
| 44265 | BARBARA RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 617452 | BARBARA RIVERA MARRERO | PO BOX 3061 | | | | VEGA ALTA | PR | 00692 | |
| 44266 | BARBARA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 617453 | BARBARA RIVERO SALGADO | 52 CALLE SAN PATRICIO | | | | LOIZA | PR | 00772 | |
| 617454 | BARBARA RODRIGUEZ GONZALEZ | PO BOX 57 | | | | TOA ALTA | PR | 00954 | |
| 617455 | BARBARA RODRIGUEZ SIMONO | ADDRESS ON FILE | | | | | | | |
| 617456 | BARBARA ROMERO QUIANES | BO BOLO | BC 31 | | | CAROLINA | PR | 00982 | |
| 617457 | BARBARA ROMERO QUIANES | BO COLO | B C 31 | | | CAROLINA | PR | 00982 | |
| 617458 | BARBARA ROSALYS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 44267 | BARBARA RUIZ ACUNA | ADDRESS ON FILE | | | | | | | |
| 44268 | BARBARA RYSZ | ADDRESS ON FILE | | | | | | | |
| 617459 | BARBARA S BURGOS RODRIGUEZ | PO BOX 224 | | | | GURABO | PR | 00778 | |
| 44269 | BARBARA S MONTUFAN CASTRO | ADDRESS ON FILE | | | | | | | |
| 44270 | BARBARA SANDOVAL MONTIJO | ADDRESS ON FILE | | | | | | | |
| 617460 | BARBARA SANEZ RIVERA | HC 83 BOX 6459 | | | | TOA ALTA | PR | 00692 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841229 | BARBARA SANFIORENZO ZARAGOZA | MANS DE RIO PIEDRAS | 1802 CALLE FLORES | | | SAN JUAN | PR | 00926-7214 | |
| 44271 | BARBARA SANTANA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 44272 | BARBARA T VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 2152164 | BARBARA T. DOAN GRANDCHILDRENS TRUST | 670 58TH PLACE | | | | WEST DES MOINES | IA | 50266 | |
| 617461 | BARBARA TERREFORTE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 44273 | BARBARA TORRES | ADDRESS ON FILE | | | | | | | |
| 44274 | BARBARA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 617462 | BARBARA TORRES TROCHE | HC 6 BOX 4649 | | | | COTO LAUREL | PR | 00780 | |
| 617463 | BARBARA TRINIDAD LUGO | RR 36 BOX 6265 | | | | SAN JUAN | PR | 00926 | |
| 617464 | BARBARA VEGA REYES | VIEJO SAN JUAN | 326 CALLE TETUAN | | | SAN JUAN | PR | 00901 | |
| 44275 | BARBARA VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 44276 | BARBARA VIENTOS CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 44277 | BARBARA VILLALONA VIERA | ADDRESS ON FILE | | | | | | | |
| 44278 | BARBARA Y BODRE MENA | ADDRESS ON FILE | | | | | | | |
| 44279 | BARBARA Y LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 44280 | BARBARA Z HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 44281 | BARBARITA BAEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 44282 | BARBAROSSA ORTIZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 852116 | BARBAROSSA ORTIZ, TANIA I. | ADDRESS ON FILE | | | | | | | |
| 44283 | BARBECHO BERBECHO, MARCO | ADDRESS ON FILE | | | | | | | |
| 44284 | BARBEITO CAMBIELLA, ANDRES A. | ADDRESS ON FILE | | | | | | | |
| 44285 | BARBEITO FIGUERAS, LUCY | ADDRESS ON FILE | | | | | | | |
| 44286 | BARBENES SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 44287 | Barber Cancel, Jose L | ADDRESS ON FILE | | | | | | | |
| 44288 | BARBER FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 44289 | BARBER MIRANDA, LARRY | ADDRESS ON FILE | | | | | | | |
| 44290 | BARBERAN GONZALEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 44291 | BARBERAN REYES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 44292 | BARBERAN SIERRA, TERESA | ADDRESS ON FILE | | | | | | | |
| 44293 | BARBERAN SIERRA, VICTORI | ADDRESS ON FILE | | | | | | | |
| 44294 | BARBERAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 44296 | BARBERENA AVILA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 44297 | BARBERENA AVILA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 44298 | BARBERENA AVILA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1546355 | BARBERENA MIRANDA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 44299 | BARBERI BELTRAN, MARICELA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617465 | BARBERIA HARRY | REPTO LAS MARIAS | 50 CALLE D | | | JUANA DIAZ | PR | 00795 | |
| 44300 | BARBERIA JOSE RAFAEL VELEZ | ADDRESS ON FILE | | | | | | | |
| 44301 | BARBERIA LOS AMIGOS | ADDRESS ON FILE | | | | | | | |
| 617466 | BARBERIA SAN MARTIN | 219 CALLE JOSE H VARGAS | | | | ISABELA | PR | 00662 | |
| 44302 | BARBES CAMINERO, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 44303 | BARBES CRESPO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 44304 | BARBIE LOPEZ GIRALD | ADDRESS ON FILE | | | | | | | |
| 44305 | BARBIERI GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 44306 | BARBOSA ALAMEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1775716 | Barbosa Alameda, Carmen M | ADDRESS ON FILE | | | | | | | |
| 44307 | BARBOSA ALAMEDA, DAVID V | ADDRESS ON FILE | | | | | | | |
| 44308 | BARBOSA ALVAREZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 44309 | BARBOSA ALVAREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 44310 | BARBOSA ANAYA, GLORIRMA | ADDRESS ON FILE | | | | | | | |
| 781051 | BARBOSA ANTUNA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 44311 | BARBOSA APONTE, BENNY | ADDRESS ON FILE | | | | | | | |
| 781052 | BARBOSA APONTE, BENNY E | ADDRESS ON FILE | | | | | | | |
| 44312 | BARBOSA APONTE, BENNY E | ADDRESS ON FILE | | | | | | | |
| 44313 | BARBOSA APONTE, KERLYN M | ADDRESS ON FILE | | | | | | | |
| 781053 | BARBOSA APONTE, SARY | ADDRESS ON FILE | | | | | | | |
| 44314 | BARBOSA APONTE, SARY V | ADDRESS ON FILE | | | | | | | |
| 44315 | BARBOSA ARROYO, INGRID | ADDRESS ON FILE | | | | | | | |
| 781054 | BARBOSA ARROYO, JOMHARA | ADDRESS ON FILE | | | | | | | |
| 781055 | BARBOSA ARROYO, JOMHARA | ADDRESS ON FILE | | | | | | | |
| 781056 | BARBOSA ARROYO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 44317 | BARBOSA ARROYO, STELLA | ADDRESS ON FILE | | | | | | | |
| 44318 | BARBOSA ARROYO, ZULDELIZ | ADDRESS ON FILE | | | | | | | |
| 44319 | BARBOSA AYALA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 44320 | BARBOSA AYALA, KENNETH J | ADDRESS ON FILE | | | | | | | |
| 44321 | BARBOSA AYALA, MARILYN N. | ADDRESS ON FILE | | | | | | | |
| 2171085 | Barbosa Ayala, Mario | ADDRESS ON FILE | | | | | | | |
| 44322 | BARBOSA AYALA, NANCY M | ADDRESS ON FILE | | | | | | | |
| 44323 | BARBOSA AYALA, RAMON | ADDRESS ON FILE | | | | | | | |
| 44324 | BARBOSA BADILLO, ALIDA M | ADDRESS ON FILE | | | | | | | |
| 44325 | BARBOSA BADILLO, MARY | ADDRESS ON FILE | | | | | | | |
| 44326 | BARBOSA BARBOSA, NANCY | ADDRESS ON FILE | | | | | | | |
| 44327 | BARBOSA BARBOSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 44328 | BARBOSA BARBOSA, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44329 | BARBOSA BARRIENTOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 44330 | BARBOSA BAYRON, MARISELY | ADDRESS ON FILE | | | | | | | |
| 44331 | BARBOSA BAYRON, MARISELY | ADDRESS ON FILE | | | | | | | |
| 44332 | BARBOSA BURGOS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 852117 | BARBOSA BURGOS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 44333 | BARBOSA BURGOS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 44334 | BARBOSA BURNS, LILLIAN N | ADDRESS ON FILE | | | | | | | |
| 44335 | Barbosa Caraballo, Ernesto | ADDRESS ON FILE | | | | | | | |
| 44336 | BARBOSA CARRION, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 781057 | BARBOSA CASTRO, FEISHA J | ADDRESS ON FILE | | | | | | | |
| 44337 | BARBOSA CASTRO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 44338 | BARBOSA CATALA, ZULMELANIE | ADDRESS ON FILE | | | | | | | |
| 44339 | BARBOSA CENTENO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 44340 | BARBOSA CHICO, JOHN | ADDRESS ON FILE | | | | | | | |
| 44341 | BARBOSA COLON, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 44342 | BARBOSA CONCEPCION, EDWIN | ADDRESS ON FILE | | | | | | | |
| 44343 | BARBOSA CRUZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 44344 | BARBOSA CRUZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 781058 | BARBOSA CUPELES, HILDA I. | ADDRESS ON FILE | | | | | | | |
| 44345 | BARBOSA DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 44346 | BARBOSA DE LA CRUZ, NANCY A | ADDRESS ON FILE | | | | | | | |
| 44347 | BARBOSA DEL MORAL, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1617903 | Barbosa Del Moral, Sandra | ADDRESS ON FILE | | | | | | | |
| 44348 | BARBOSA DEL VALLE, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 617467 | BARBOSA DEVELOPMENT CORP | 1606 AVE PONCE DE LEON OFIC 601 | | | | SAN JUAN | PR | 00909 | |
| 44349 | BARBOSA DIAZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 617468 | BARBOSA DIESEL | 243 CALLE PARIS SUITE 1025 | | | | SAN JUAN | PR | 00917-3632 | |
| 44351 | BARBOSA ESCALANTE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 44352 | BARBOSA ESCALANTE, KALLY | ADDRESS ON FILE | | | | | | | |
| 44353 | Barbosa Feliciano, Eddie | ADDRESS ON FILE | | | | | | | |
| 44354 | Barbosa Feliciano, Luis Omar | ADDRESS ON FILE | | | | | | | |
| 44355 | BARBOSA FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 781059 | BARBOSA FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 44356 | BARBOSA FELICIANO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 44357 | BARBOSA FELICIANO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 44358 | BARBOSA FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 44359 | BARBOSA FIGUEROA, SARAI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44360 | BARBOSA FIGUEROA, VILMA | ADDRESS ON FILE | | | | | | | |
| 1793952 | Barbosa Figueroa, Vilma | ADDRESS ON FILE | | | | | | | |
| 1793952 | Barbosa Figueroa, Vilma | ADDRESS ON FILE | | | | | | | |
| 781060 | BARBOSA FLORES, SARAI | ADDRESS ON FILE | | | | | | | |
| 44362 | BARBOSA FLORES, SARAI | ADDRESS ON FILE | | | | | | | |
| 44363 | BARBOSA FRANCESCHI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1666485 | Barbosa Franceschi, Margarita | ADDRESS ON FILE | | | | | | | |
| 44364 | BARBOSA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 44365 | BARBOSA GONZALEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 44295 | BARBOSA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 44366 | BARBOSA GONZALEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 44367 | BARBOSA GONZALEZ, GABRIEL OMAR | ADDRESS ON FILE | | | | | | | |
| 44368 | BARBOSA GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 44369 | Barbosa Gonzalez, Raul | ADDRESS ON FILE | | | | | | | |
| 44370 | BARBOSA GONZALEZ, THAMARALY | ADDRESS ON FILE | | | | | | | |
| 781061 | BARBOSA GRATEROLES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 44371 | BARBOSA GRATEROLES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 44372 | BARBOSA GRATEROLES, SONIA | ADDRESS ON FILE | | | | | | | |
| 44373 | BARBOSA HERNANDEZ MD, ANNETE M | ADDRESS ON FILE | | | | | | | |
| 44374 | BARBOSA HERNANDEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 44375 | BARBOSA HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 44376 | BARBOSA JEREMIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 44377 | BARBOSA JIMENEZ, BJ GEORGE | ADDRESS ON FILE | | | | | | | |
| 44378 | Barbosa Jimenez, Frances B | ADDRESS ON FILE | | | | | | | |
| 44379 | BARBOSA JUSTINIANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 44380 | Barbosa Lopez, Ana M | ADDRESS ON FILE | | | | | | | |
| 44381 | BARBOSA LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 44382 | BARBOSA LOPEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 44383 | BARBOSA LOZADA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 44384 | BARBOSA LUGO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 781062 | BARBOSA LUGO, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 1996406 | Barbosa Lugo, Rosa M. | KK-12 Urayoan | Urb Parque del Monte | | | Caguas | PR | 00725 | |
| 2097927 | Barbosa Lugo, Rosa M. | KK-12 Urayoan Parque del Monte | | | | Caguas | PR | 00725 | |
| 2046594 | BARBOSA LUGO, ROSA M. | KK-12 URAYON URB | PARQUE DE MONTE | | | CAGUAS | PR | 00727 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44385 | BARBOSA MARRERO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 44386 | BARBOSA MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 44387 | BARBOSA MARTINA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 44388 | BARBOSA MARTINEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 44389 | BARBOSA MARTINEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 44390 | BARBOSA MARTINEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 226845 | BARBOSA MARTINEZ, ILIA | PO BOX 502 | | | | LAS MARIAS | PR | 00670 | |
| 1418752 | BARBOSA MARTINEZ, ILIA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 44392 | BARBOSA MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 44393 | BARBOSA MARTINEZ, LEYLIANA | ADDRESS ON FILE | | | | | | | |
| 781063 | BARBOSA MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 781064 | BARBOSA MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 781065 | BARBOSA MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 44394 | BARBOSA MARTINEZ, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| 1461876 | BARBOSA MARTINEZ, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| 1463471 | Barbosa Martinez, Myriam L. | ADDRESS ON FILE | | | | | | | |
| 44395 | BARBOSA MARTINEZ, SULLY | ADDRESS ON FILE | | | | | | | |
| 44396 | BARBOSA MARTINEZ, SULLY E | ADDRESS ON FILE | | | | | | | |
| 44397 | BARBOSA MATIAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 44398 | Barbosa Matos, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 44399 | BARBOSA MEDINA, ELBA E. | ADDRESS ON FILE | | | | | | | |
| 44400 | BARBOSA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 781066 | BARBOSA MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 44401 | BARBOSA MELENDEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 44402 | BARBOSA MELENDEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 44403 | BARBOSA MELENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 44404 | Barbosa Melendez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 2157293 | BARBOSA MELENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 44405 | BARBOSA MELENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 44406 | BARBOSA MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 781067 | BARBOSA MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 44407 | BARBOSA MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 781068 | BARBOSA MELENDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 44408 | BARBOSA MENDOZA, ANA | ADDRESS ON FILE | | | | | | | |
| 44409 | Barbosa Mendoza, Ana M | ADDRESS ON FILE | | | | | | | |
| 781069 | BARBOSA MENDOZA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 44410 | BARBOSA MENDOZA, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781070 | BARBOSA MENDOZA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 44411 | BARBOSA MERCED, CARLOS | ADDRESS ON FILE | | | | | | | |
| 44412 | BARBOSA MERCED, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1821484 | Barbosa Millan, Luis A. | ADDRESS ON FILE | | | | | | | |
| 44413 | Barbosa Millan, Luis A. | ADDRESS ON FILE | | | | | | | |
| 44414 | BARBOSA MIRANDA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 44415 | BARBOSA MIRANDA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 781071 | BARBOSA MIRANDA, PABLO | ADDRESS ON FILE | | | | | | | |
| 44416 | BARBOSA MIRANDA, PABLO J | ADDRESS ON FILE | | | | | | | |
| 1750576 | Barbosa Miranda, Pablo J | ADDRESS ON FILE | | | | | | | |
| 44417 | BARBOSA MONTANEZ, LEYLA | ADDRESS ON FILE | | | | | | | |
| 44418 | BARBOSA MORALES, CRUCITO | ADDRESS ON FILE | | | | | | | |
| 44419 | BARBOSA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 44420 | BARBOSA MORALES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 44421 | BARBOSA MOYENO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 44422 | BARBOSA MUNIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 44423 | BARBOSA MUNOZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 44424 | BARBOSA NARVAEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 44425 | BARBOSA NEGRON, SONIA | ADDRESS ON FILE | | | | | | | |
| 44426 | BARBOSA NEVAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 44427 | BARBOSA NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 44428 | BARBOSA NORIEGA, LAURA M | ADDRESS ON FILE | | | | | | | |
| 44429 | BARBOSA NUNEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 44430 | BARBOSA OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 44431 | BARBOSA ORONA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 44432 | BARBOSA ORTIZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 44433 | BARBOSA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 44434 | BARBOSA ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1795861 | Barbosa Ortiz, Marisol | ADDRESS ON FILE | | | | | | | |
| 781072 | BARBOSA ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 44435 | BARBOSA ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 44436 | BARBOSA ORTIZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 44437 | BARBOSA ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 781073 | BARBOSA ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 44438 | Barbosa Pedrosa, Celia I | ADDRESS ON FILE | | | | | | | |
| 44439 | BARBOSA PELLICIE, AIXA | ADDRESS ON FILE | | | | | | | |
| 2117097 | Barbosa Perez, Ivette | ADDRESS ON FILE | | | | | | | |
| 2112072 | Barbosa Perez, Ivette | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2118579 | BARBOSA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1601335 | BARBOSA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 781074 | BARBOSA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 44440 | BARBOSA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2218639 | Barbosa Perez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 44441 | BARBOSA PEREZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 44442 | BARBOSA PEREZ, LOISETTE | ADDRESS ON FILE | | | | | | | |
| 44443 | BARBOSA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 714612 | Barbosa Perez, Maribel | ADDRESS ON FILE | | | | | | | |
| 44444 | BARBOSA PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 44445 | BARBOSA PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 2219787 | Barbosa Perez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 781076 | BARBOSA PINERO, MERCEDES E | ADDRESS ON FILE | | | | | | | |
| 1958658 | Barbosa Pinero, Roberto | ADDRESS ON FILE | | | | | | | |
| 44446 | BARBOSA PINERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 44447 | Barbosa Quinones, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 44448 | BARBOSA RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 44449 | BARBOSA RAMOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 1844885 | BARBOSA RIOS, IRMA E. | ADDRESS ON FILE | | | | | | | |
| 1844885 | BARBOSA RIOS, IRMA E. | ADDRESS ON FILE | | | | | | | |
| 44450 | BARBOSA RIOS, YEIRA M | ADDRESS ON FILE | | | | | | | |
| 44451 | BARBOSA RIVERA, CLARYBELL | ADDRESS ON FILE | | | | | | | |
| 781077 | BARBOSA RIVERA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 44452 | BARBOSA RIVERA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 2127326 | Barbosa Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 44453 | BARBOSA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 44454 | BARBOSA RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 44455 | BARBOSA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 44456 | BARBOSA RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 781078 | BARBOSA RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 44457 | BARBOSA RIVERA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 44458 | BARBOSA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 44459 | BARBOSA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 44460 | BARBOSA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 44461 | BARBOSA RIVERA, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 781079 | BARBOSA RIVERA, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 44462 | BARBOSA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 44463 | BARBOSA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1369186 | BARBOSA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 44464 | BARBOSA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 44465 | BARBOSA RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 44466 | Barbosa Rodriguez, Jose G | ADDRESS ON FILE | | | | | | | |
| 44467 | BARBOSA RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 44468 | BARBOSA RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 44469 | BARBOSA RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 44470 | BARBOSA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 44471 | BARBOSA RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 44472 | BARBOSA RODRIGUEZ, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 44473 | BARBOSA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 44474 | BARBOSA ROMAN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 242907 | BARBOSA ROMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1418753 | BARBOSA ROMÁN, JONATHAN | JOSÉ FERRARI PEREZ | APARTADO 988 | | | AGUADILLA | PR | 00605 | |
| 44475 | BARBOSA ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1461871 | BARBOSA ROMAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 44477 | BARBOSA ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 44476 | BARBOSA ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 44478 | Barbosa Romero, Dalia M | ADDRESS ON FILE | | | | | | | |
| 44479 | Barbosa Ruiz, Hiram | ADDRESS ON FILE | | | | | | | |
| 44480 | BARBOSA RUIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 44481 | BARBOSA SALGADO, YANIL | ADDRESS ON FILE | | | | | | | |
| 44482 | BARBOSA SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 44483 | BARBOSA SANCHEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 44484 | BARBOSA SANCHEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 1418754 | BARBOSA SÁNCHEZ, MARÍA T. | YARLENE JIMENEZ ROSARIO | PMB 133 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 44485 | BARBOSA SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 44486 | BARBOSA SANJURJO, MILEDYS Z. | ADDRESS ON FILE | | | | | | | |
| 44487 | BARBOSA SANTANA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 44488 | BARBOSA SANTOS, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 44489 | BARBOSA SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 44490 | BARBOSA SEGARRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 44491 | BARBOSA SOLER, JOANNA L | ADDRESS ON FILE | | | | | | | |
| 44492 | BARBOSA SOTO, IRMA M | ADDRESS ON FILE | | | | | | | |
| 44493 | BARBOSA TIRADO, ADNEL | ADDRESS ON FILE | | | | | | | |
| 44494 | BARBOSA TORO, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44495 | Barbosa Torres, Jose | ADDRESS ON FILE | | | | | | | |
| 44496 | Barbosa Torres, Ramon M. | ADDRESS ON FILE | | | | | | | |
| 44497 | BARBOSA TRAVERSO, MARISELA E | ADDRESS ON FILE | | | | | | | |
| 2033986 | Barbosa Tricoche, Ernesto | ADDRESS ON FILE | | | | | | | |
| 44498 | BARBOSA TRICOCHE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 44499 | BARBOSA VALDES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1490027 | Barbosa Valdes, Daniel | ADDRESS ON FILE | | | | | | | |
| 44500 | BARBOSA VALDES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 44501 | BARBOSA VALDES, INES | ADDRESS ON FILE | | | | | | | |
| 44502 | BARBOSA VALENTIN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2041010 | BARBOSA VALENTIN, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 781080 | BARBOSA VALENTIN, KARINA | ADDRESS ON FILE | | | | | | | |
| 44503 | BARBOSA VALENTIN, KARINA | ADDRESS ON FILE | | | | | | | |
| 44504 | BARBOSA VALENTIN, VIOLA | ADDRESS ON FILE | | | | | | | |
| 44505 | BARBOSA VALENTIN, VIOLA | ADDRESS ON FILE | | | | | | | |
| 44506 | BARBOSA VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 44507 | BARBOSA VAZQUEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 44508 | BARBOSA VAZQUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 44509 | BARBOSA VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 44510 | BARBOSA VEGA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 44511 | BARBOSA VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 44512 | BARBOSA VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 44513 | BARBOSA VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 44514 | BARBOSA VEGA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1705088 | Barbosa Velez, Cecilia | ADDRESS ON FILE | | | | | | | |
| 44515 | BARBOSA VIERA, ABNER | ADDRESS ON FILE | | | | | | | |
| 44516 | BARBOSA VIROLA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 44517 | BARBOSA VIZCARRONDO, DEBORAH M. | ADDRESS ON FILE | | | | | | | |
| 44518 | BARBOSA VIZCARRONDO, DEBORAH M. | ADDRESS ON FILE | | | | | | | |
| 44519 | BARBOSA, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 1642053 | Barbosa, Damaris Aruz | ADDRESS ON FILE | | | | | | | |
| 1642053 | Barbosa, Damaris Aruz | ADDRESS ON FILE | | | | | | | |
| 44520 | BARBOSA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 1673210 | Barbosa, Luis Ávila | ADDRESS ON FILE | | | | | | | |
| 506484 | BARBOSA, SAMUEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 506484 | BARBOSA, SAMUEL ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44521 | BARBOSO MURIEL, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 44522 | BARBOT HERNANDEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 44523 | BARBOT MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 44524 | Barbot Marty, Santiago | ADDRESS ON FILE | | | | | | | |
| 44525 | BARBOT PEREZ, KEYLA Y | ADDRESS ON FILE | | | | | | | |
| 44526 | BARBOT PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 852118 | BARBOT PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 44527 | BARBOT PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2220166 | Barbot Rodriguez, Carmen | ADDRESS ON FILE | | | | | | | |
| 44528 | BARBOT RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 44529 | Barbot Rodriguez, Santiago | ADDRESS ON FILE | | | | | | | |
| 44530 | BARBOT ROSARIO, KAREM | ADDRESS ON FILE | | | | | | | |
| 1715680 | Barbot Rosario, Karem | ADDRESS ON FILE | | | | | | | |
| 841230 | BARBOT SOSA SILMA | APARTADO 583 | | | | BOQUERON | PR | 00622 | |
| 1732585 | Barbot, Keyla | ADDRESS ON FILE | | | | | | | |
| 781082 | BARCACEL REYES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 1719540 | BARCELA SOSA, ZULMARI | ADDRESS ON FILE | | | | | | | |
| 44532 | BARCELO CANDELARIO, LIBIA | ADDRESS ON FILE | | | | | | | |
| 44533 | BARCELO CARABALLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 44534 | BARCELO FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 44535 | BARCELO HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 44537 | BARCELO LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 44538 | BARCELO LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 44539 | BARCELO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 44540 | BARCELO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 44541 | BARCELO MENDOZA, SARA | ADDRESS ON FILE | | | | | | | |
| 44542 | BARCELO MILLER MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| 44543 | BARCELO MILLER, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 44544 | BARCELO NATALIE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 781083 | BARCELO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 44545 | BARCELO ORTIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 44546 | BARCELO SEVERINO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 2133298 | Barcelo Sosa, Zulmari | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 617469 | BARCELONA COLLECTION CORP | COLLEGE PARK | 256 CALLE TRAVERISS | | | SAN JUAN | PR | 00921 | |
| 44547 | BARCELONETA COPY | 4 CALLE LUIS MUNOZ RIVERA | | | | BARCELONETA | PR | 00617 | |
| 617470 | BARCELONETA PARTS CENTER | PMB 189 BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 617471 | BARCELONETA PARTS CENTER | PO BOX 2020-189 | | | | BARCELONETA | PR | 00617 | |
| 617472 | BARCELONETA RENTAL EQUIP INC | URB ZENO BZN 1 | | | | BARCELONETA | PR | 00617 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 617473 | BARCELONETA SHELL SERV | PO BOX 2020 SUITE 20 | | | | BARCELONETA | PR | 00617 | |
| 617474 | BARCELONETA SHELL SERVICE STATION | ADDRESS ON FILE | | | | | | | |
| 617475 | BARCELONETA TRUCKING SERVICE | P O BOX 296 | | | | BARCELONETA | PR | 00617 | |
| 841231 | BARCELONETA TRUCKING SERVICES INC. | PO BOX 296 | | | | BARCELONETA | PR | 00617 | |
| 44548 | BARCELY TORRES MAYSONET | ADDRESS ON FILE | | | | | | | |
| 44549 | BARCENAS SALGADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 44550 | BARCKS CORP | LA CERAMICA IND PARK | LOTE 5 LOCAL B2 | | | CAROLINA | PR | 00983 | |
| 44551 | BARCLAY REALTY CORP | PO BOX 9023916 | | | | SAN JUAN | PR | 00902-3916 | |
| 617476 | BARCLAY REALTY INC. | P O BOX 9023916 | | | | SAN JUAN | PR | 00902 | |
| 617477 | BARCLAY REALTY INC. | PO BOX 4504 | | | | SAN JUAN | PR | 00902 | |
| 1503303 | Barclays Bank PLC as Transferee of Samsung Heavy Industries Co., Ltd. | Attn: Salvatore Russo, Distressed Loan Closing | 700 Prides Crossing | | | Newark | DE | 19713 | |
| 2166674 | Barclays Cap/ London | McConnell Valdés, LLC | Attn: Roberto C. Quiñones-Rivera, Esq. | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 | |
| 2151948 | BARCLAYS CAP/FIXED | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: JESSICA A. FITTS, ESQ. | ONE BRYANT PARK | | NEW YORK | NY | 10036-6745 | |
| 2166673 | Barclays Cap/Fixed | McConnell Valdés, LLC | Attn: Roberto C. Quiñones-Rivera, Esq. | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 | |
| 2169886 | BARCLAYS CAP/LONDO | ADDRESS ON FILE | | | | | | | |
| 2151949 | BARCLAYS CAP/LONDON | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: JESSICA A. FITTS, ESQ, | ONE BRYANT PARK | | NEW YORK | NY | 10036-6745 | |
| 2154447 | Barclays Capital | c/o CT Corporation System | 361 San Francisco Street | Penthouse | | Old San Juan | PR | 00901 | |
| 2154448 | Barclays Capital | c/o McConnell Valdés LLC | Attn: Roberto C. Quiñones-Rivera | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 | |
| 2193077 | Barclays Capital Inc. | Attn: Timothy E. Magee, Esq. | Director, Litigation, Investigations & | Enforcement, Barclays Legal | 745 Seventh Avenue | New York | NY | 10019 | |
| 2146028 | Barclays Capital Inc./LE | c/o Akin Gump Strauss Hauer & Feld LLP | Attn: Jessica A. Fitts, Esq. | One Bryant Park | | New York | NY | 10036-6745 | |
| 2166672 | Barclays Capital Inc./LE | McConnell Valdés, LLC | Attn: Roberto C. Quiñones-Rivera, Esq. | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 | |
| 44552 | BARCO DE SYSTEMS INC | 234 LAS MARIAS HYDE PARK | | | | SAN JUAN | PR | 00927 | |
| 44553 | BARCODE SYSTEM INTEGRATORS, INC | 234 LAS MARIAS | HYDE PARK | | | SAN JUAN | PR | 00927 | |
| 44554 | BARCODE SYSTEMS | LAS MARIAS #234 HYDE PARK | | | | SAN JUAN | PR | 00927 | |
| 44556 | BARCODE SYSTEMS INC | URB HYDE PARK | 234 AVE MARIAS | | | SAN JUAN | PR | 00927 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44557 | BARCODE SYSTEMS INTEGRATORS INC | HYDE PARK | 234 LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 44558 | BARCODE SYSTEMS, INC | LAS MARIAS #234, HYDE PARK | | | | SAN JUAN | PR | 00927 | |
| 841232 | BARCODE SYSTEMS,INC | URB HYDE PARK | 234 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927-4222 | |
| 617478 | BARD INTERNATIONAL | 1 BECTON DR | | | | FRANKLIN LKS | NJ | 07417-1815 | |
| 617479 | BARD P R A DIVISION OF BARD SHANNON LTD | PO BOX 2001 | | | | LAS PIEDRAS | PR | 00771 | |
| 1641913 | Bard Shannon Limited | Juan F. Mendez | PO Box 2001 | | | Las Piedras | PR | 00771 | |
| 1720397 | Bardeguez Ortiz, Xiomara | ADDRESS ON FILE | | | | | | | |
| 1989098 | Bardolomey Marrero, Carmelo | ADDRESS ON FILE | | | | | | | |
| 1685004 | Bare Ramos, Susan | ADDRESS ON FILE | | | | | | | |
| 44559 | BAREA BONE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 44560 | BAREA BONE, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 44561 | BAREA DE RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 44562 | BAREA DRAGONI, DORIS | ADDRESS ON FILE | | | | | | | |
| 44563 | BAREA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 44564 | BAREA IRIZARRY, LORELY | ADDRESS ON FILE | | | | | | | |
| 44565 | BAREA LUGO, RONALDO | ADDRESS ON FILE | | | | | | | |
| 44566 | BAREA LUGO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 44567 | BAREA MARTINEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 44570 | BAREA RECHANI, , HECTOR | ADDRESS ON FILE | | | | | | | |
| 44569 | BAREA RECHANI, ANA R. | ADDRESS ON FILE | | | | | | | |
| 1494260 | Barea Rechani, Ana R. | ADDRESS ON FILE | | | | | | | |
| 781084 | BAREA RECHANI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 44571 | BAREA RECHANI, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 44572 | BAREA ROSA, BENNY | ADDRESS ON FILE | | | | | | | |
| 44573 | BAREA ROSA, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 44574 | BAREA TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 44575 | BAREA TORRES, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 44576 | BAREA TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 44577 | BAREA, CARMEN IVETTE | ADDRESS ON FILE | | | | | | | |
| 617480 | BARED & SONS INC | P O BOX 9023701 | | | | SAN JUAN | PR | 00902-3701 | |
| 44578 | BARED ROMILLO, SALMA | ADDRESS ON FILE | | | | | | | |
| 44579 | Bareiro Velez, Angel D | ADDRESS ON FILE | | | | | | | |
| 44580 | BARENS MORALES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 44581 | BARES IBARRA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 2133495 | Bareto Padin, Emanuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 44582 | Baretti Caballero, Santiago | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781085 | BARETTI CASIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 44583 | Baretti Lopez, Hiram | ADDRESS ON FILE | | | | | | | |
| 1256919 | BARETTI LOPEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 44584 | BARETTI ROSARIO, ALEXAVIER | ADDRESS ON FILE | | | | | | | |
| 781086 | BARETTY BARBOSA, LYZ M | ADDRESS ON FILE | | | | | | | |
| 44585 | BARETTY CARABAJO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 44586 | BARETTY CARABALLO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 1702605 | Baretty Fontanez, Venemir | ADDRESS ON FILE | | | | | | | |
| 44587 | BARETTY FONTANEZ, VENEMIR | ADDRESS ON FILE | | | | | | | |
| 781087 | BARETTY FONTANEZ, VENEMIR | ADDRESS ON FILE | | | | | | | |
| 44588 | BARETTY GOMEZ, EIXEL | ADDRESS ON FILE | | | | | | | |
| 44589 | BARETTY LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2048227 | Baretty Lopez, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 44590 | BARETTY TORRES, ANABELY | ADDRESS ON FILE | | | | | | | |
| 44591 | BARETTY, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 44592 | BAREZ GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 44593 | BARFIEL, LINDA | ADDRESS ON FILE | | | | | | | |
| 44594 | BARGAIN CITY | ARECIBO SHOPPING PLAZA CARR 2 INT AVE CRISTOBAL | | | | ARECIBO | PR | 00612 | |
| 44595 | BARGAIN CITY | CARR. 2, KM 15.5, INDUSTRIAL EL CORUJO | | | | BAYAMON | PR | 00961 | |
| 617481 | BARGAIN SERVICE STA | URB GARCIA PONCE | 402 AVE GENERAL VALERO | | | FAJARDO | PR | 00738 | |
| 841234 | BARGAIN SERVICE STATION | 402 GENERAL VALERO | | | | FAJARDO | PR | 00738 | |
| 44596 | BARGER OTERO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 2092646 | Bargos Pinero, Alfredo | ADDRESS ON FILE | | | | | | | |
| 44597 | BARGUEZ MIGUEL, NOMAR | ADDRESS ON FILE | | | | | | | |
| 44599 | BARI MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 44598 | Bari Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 1602714 | Bari Pillot, Sonia | ADDRESS ON FILE | | | | | | | |
| 44600 | BARI PILLOT, SONIA | ADDRESS ON FILE | | | | | | | |
| 44601 | BARILLAS CRESPO, IRIS | ADDRESS ON FILE | | | | | | | |
| 1435326 | Barillo, Eduardo | 501 Calle Perseo | Oficina 207 | | | San Juan | PR | 00920 | |
| 617482 | BARINA'S ESSO SERVICE STA | URB ALTURAS DE YAUCO | 9M CALLE 47 | | | YAUCO | PR | 00698 | |
| 617483 | BARINAS ESSO SERVICE STATION | PO BOX 477 | | | | YAUCO | PR | 00698 | |
| 44602 | BARINAS ROBLES MD, PABLO A | ADDRESS ON FILE | | | | | | | |
| 617484 | BARINES ESSO SERV STA | URB ALTURA DE YAUCO | 47 CALLE 9M | | | YAUCO | PR | 00698 | |
| 44603 | BARIO OBRERO CLEANERS | 2034 AVE REXACH ESQ TAPIA | | | | BARIO OBRERO | PR | 00915 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781088 | BARJAM ALEMAR, FRANCHESCA A | ADDRESS ON FILE | | | | | | | |
| 44605 | BARKER ARMSTEAD, LAUREN A | ADDRESS ON FILE | | | | | | | |
| 44568 | BARKOFF MD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 44606 | BARKS RAMIREZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 44607 | BARLETTA BONANNO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 44608 | BARLETTA MARINI, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 44609 | BARLETTA RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 44610 | BARLETTA SEGARRA, GUIDO | ADDRESS ON FILE | | | | | | | |
| 1689523 | Barletta Segarra, Guido | ADDRESS ON FILE | | | | | | | |
| 1750019 | Barletta Segarra, Guido | ADDRESS ON FILE | | | | | | | |
| 1689523 | Barletta Segarra, Guido | ADDRESS ON FILE | | | | | | | |
| 1750019 | Barletta Segarra, Guido | ADDRESS ON FILE | | | | | | | |
| 44611 | BARLETTA SEGARRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 44612 | BARLOVENTO OVERSEAS INC | COND DARLINGTON SUITE 203 | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 44613 | BARLOVENTO OVERSEAS INC | PMB 290 #1353 CARR 19 | | | | GUAYNABO | PR | 00969 | |
| 44614 | BARLOVENTO OVERSEAS INC | Y/O CARIBBEAN ASSET MANAGEMENT & FUNDING, INC | URB. PASEO DE LA FUENTE | CALLE TIVOLI C-4 | | SAN JUAN | PR | 00926-6458 | |
| 44615 | BARLUCEA CAMPOS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 44616 | BARLUCEA CAMPOS, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 2014327 | Barlucea Figueroa, Anette | ADDRESS ON FILE | | | | | | | |
| 1833631 | Barlucea Figueroa, Annette | ADDRESS ON FILE | | | | | | | |
| 44618 | BARLUCEA FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 44619 | BARLUCEA MALDONADO, JAIME H. | ADDRESS ON FILE | | | | | | | |
| 781089 | BARLUCEA MATOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 44620 | BARLUCEA MATOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 781090 | BARLUCEA RODRIGUEZ, JAMIE | ADDRESS ON FILE | | | | | | | |
| 44621 | Barlucea Santiago, Jose | ADDRESS ON FILE | | | | | | | |
| 44622 | BARLUCEA TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| 1594790 | Barlucea, Rebeca Arbelo | ADDRESS ON FILE | | | | | | | |
| 44623 | BARMUDEZ DAVILA, GILEANI | ADDRESS ON FILE | | | | | | | |
| 44624 | BARNAT DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 44625 | BARNECET ARROYO, EVALIZETTE | ADDRESS ON FILE | | | | | | | |
| 44626 | BARNECET CARABALLO, CINDY | ADDRESS ON FILE | | | | | | | |
| 44628 | BARNECET DUVIVIER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1994703 | Barnecet Duvivier, Angela Margarita | ADDRESS ON FILE | | | | | | | |
| 44629 | BARNECET LUGO, ROMMEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44630 | BARNECET RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1577050 | Barnecet-Gonzalez, Luis Adan | ADDRESS ON FILE | | | | | | | |
| 1577050 | Barnecet-Gonzalez, Luis Adan | ADDRESS ON FILE | | | | | | | |
| 44631 | BARNECETT ALVARADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 44632 | BARNECETT MINGUELA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 44633 | BARNECETT RUIZ, MIGDALIA D | ADDRESS ON FILE | | | | | | | |
| 44634 | BARNECETT RUIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 44635 | BARNES ADAMES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 44636 | BARNES AND NOBLE INC | 308 HARROD BLVD SUITE A | | | | DAYTON | NJ | 08810 | |
| 44637 | BARNES BORRELY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 852120 | BARNES BORRELY, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 44638 | BARNES BORRELY, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 1942748 | Barnes Calzada, Ruth E. | ADDRESS ON FILE | | | | | | | |
| 44639 | BARNES GONZALEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 617485 | BARNES JEWISH HOSP | PO BOX 500071 | | | | ST LOUIS | MO | 63150-0071 | |
| 44640 | BARNES LLINAS, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 44642 | BARNES LUGO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 44641 | BARNES LUGO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 44643 | BARNES MALDONADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 44644 | BARNES MERCADO, JOSETTE | ADDRESS ON FILE | | | | | | | |
| 44645 | BARNES MERCADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 44646 | BARNES PAGAN, INES | ADDRESS ON FILE | | | | | | | |
| 44647 | BARNES RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 44648 | BARNES RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 167228 | BARNES ROSICH, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 44649 | BARNES ROSICH, ROXANA | ADDRESS ON FILE | | | | | | | |
| 44650 | BARNES SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 781091 | BARNES SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 781092 | BARNES SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 44651 | BARNES SANTOS, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 781093 | BARNES SANTOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 44652 | BARNES SANTOS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1429187 | Barnes Velez, Sr. Juan A. | 3380 Calle Dona Juana | Debajo Urbanizacion Vista Point | | | Ponce | PR | 00716-4826 | |
| 44653 | Barnes Vila, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1431318 | Barnes, Jonathan E | ADDRESS ON FILE | | | | | | | |
| 2216657 | Barnes, Valentina | ADDRESS ON FILE | | | | | | | |
| 2215264 | Barnes, Valentina | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2155494 | Barneset Pacheco, Milagros | ADDRESS ON FILE | | | | | | | |
| 781094 | BARNESET PACHECO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 44654 | BARNESET PACHECO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2179881 | Barnes-Velez, Juan A. | 3380 Dona Juana St | Vistapoint | | | Ponce | PR | 00716-4826 | |
| 2179882 | Barnes-Velez, Juan A. and Zamora-Ceide, Teresa | 3380 Dona Juana St | Vistapoint | | | Ponce | PR | 00716-4826 | |
| 44655 | BARNEY ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 44656 | BARNEY ALVAREZ INC | 1958 CALLE ESPANA | | | | SAN JUAN | PR | 00911 | |
| 617487 | BARNEY ALVAREZ INC | PO BOX 9021081 | | | | SAN JUAN | PR | 00902-1081 | |
| 44657 | BARNEY ALVAREZ, INC | 1350 CALLE ESPANA | | | | SAN JUAN | PR | 00911-1443 | |
| 617488 | BARNIE MORALES LUCCA | JARD DEL CARIBE | PP 52 CALLE 42 | | | PONCE | PR | 00728 | |
| 44658 | BARNOSKY RDGZ, MAYLLELYN D | ADDRESS ON FILE | | | | | | | |
| 44659 | BARNOSKY RDGZ, MAYLLELYN D | ADDRESS ON FILE | | | | | | | |
| 617489 | BARNSTEAD | PO BOX 96752 | | | | CHICAGO | IL | 60693 | |
| 44660 | BARON HOEPELMAN LUCIANO | ADDRESS ON FILE | | | | | | | |
| 44661 | BARON LEBRON, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 44662 | BARON QUILES CORPORATION | P O BOX 996 | | | | SAINT JUST | PR | 00978 | |
| 44663 | BARONI GONZALEZ, ROMANO | ADDRESS ON FILE | | | | | | | |
| 44664 | BARQUERO DE JESUS, EDMUNDO R. | ADDRESS ON FILE | | | | | | | |
| 44665 | BARQUERO VINCENTY, JOSE | ADDRESS ON FILE | | | | | | | |
| 44666 | BARQUET HORNBACK, ELENA M. | ADDRESS ON FILE | | | | | | | |
| 44667 | BARQUET HORNBACK, NATALIA | ADDRESS ON FILE | | | | | | | |
| 44668 | BARQUET PEREZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 44669 | BARQUIN INTERNATIONAL | P O BOX 363063 | | | | SAN JUAN | PR | 00936-3063 | |
| 44670 | BARQUIN INTERNATIONAL CORPORATION | PO BOX 363063 | | | | SAN JUAN | PR | 00936-3063 | |
| 44671 | BARQUIN INTERNATIONAL CORPORATION | URB TORRIMAR | M - 31, CALLE HILL | | | GUAYNABO | PR | 00966-3147 | |
| 44672 | BARQUIN TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 1451631 | Barr, Brenda T | ADDRESS ON FILE | | | | | | | |
| 1468000 | Barr, Martin | ADDRESS ON FILE | | | | | | | |
| 44673 | BARRADAS BONILLA, ISABEL DE L. | ADDRESS ON FILE | | | | | | | |
| 44674 | BARRADAS, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| 44675 | BARRAGAN ARCHITECTS AND PROJECT MANAGERS PSC | PO BOX 22243 | | | | SAN JUAN | PR | 00931-2243 | |
| 44676 | BARRAGAN BOTHWELL, JOSE | ADDRESS ON FILE | | | | | | | |
| 1256920 | BARRAL FELICIANO, ZOILA R | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44677 | BARRAL FELICIANO, ZOILA R | ADDRESS ON FILE | | | | | | | |
| 781095 | BARRAL LABOY, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 44678 | BARRAL LAMBOY, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 44679 | BARRAL MALDONADO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 1925583 | Barral Rosa, Lietza J | ADDRESS ON FILE | | | | | | | |
| 44680 | BARRAL ROSA, LIETZA J. | ADDRESS ON FILE | | | | | | | |
| 44681 | BARRAL RUIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 44682 | BARRAL, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 2205485 | Barranco Colon, Rosita | ADDRESS ON FILE | | | | | | | |
| 44683 | BARRANCO CRUZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 44684 | BARRANCO FRANCOIS, DAVID | ADDRESS ON FILE | | | | | | | |
| 44685 | BARRANCO RIVERA, FRANCO | ADDRESS ON FILE | | | | | | | |
| 617490 | BARRANQUITAS AUTO CORP | PO BOX 8789 | | | | CAGUAS | PR | 00726 | |
| 617491 | BARRANQUITAS AUTO MOTIVE CORP | HC 01 BOX 5504 | | | | BARRANQUITAS | PR | 00794 | |
| 617492 | BARRANQUITAS CAR CARE | LA VEGA SALIDA OROCOVIS | CARR 156 KM 14 2 | | | BARRANQUITAS | PR | 00794 | |
| 617493 | BARRANQUITAS CAR CENTER | PO BOX 65 | | | | BARRANQUITAS | PR | 00794 | |
| 44686 | BARRANQUITAS DRUG/ FARMACIA DEL PUEBLO | 27 CALLE MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 617494 | BARRANQUITAS FORMING CONSTRUCTION | HC 01 BOX 3961 | | | | BARRANQUITAS | PR | 00794 | |
| 617495 | BARRANQUITAS IRON WORK | PO BOX 759 | | | | BARRANQUITAS | PR | 00794 | |
| 44687 | BARRANQUITAS JUNKER | ADDRESS ON FILE | | | | | | | |
| 617496 | BARRANQUITAS MACHINE SHOP | HC 3 BOX 8237 | | | | BARRANQUITAS | PR | 00794 | |
| 617497 | BARRANQUITAS MAZDA CORP | HC 1 BOX 5504 | | | | BARRANQUITAS | PR | 00794 | |
| 44688 | BARRANQUITAS OFFICE SUPPLY | P O BOX 952 | | | | BARRANQUITAS | PR | 00794 | |
| 617499 | BARRANQUITAS SPORT CENTER | 101 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 617498 | BARRANQUITAS SPORT CENTER | BO SABANA | RR 1 BOX 11010 | | | OROCOVIS | PR | 00720 | |
| 44689 | BARRANQUITAS TROPICAL | HC 01 BOX 5750 | | | | BARRANQUITAS | PR | 00794 | |
| 44690 | BARRANTES QUINTERO, PAUL | ADDRESS ON FILE | | | | | | | |
| 44691 | BARRANTES RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 44692 | BARRANTES ROJAS, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 617500 | BARRAZA GULF | HC 02 BOX 14671 | | | | CAROLINA | PR | 00985 | |
| 617501 | BARRAZAS ALUMINIUM | PO BOX 559 | | | | CAROLINA | PR | 00986 | |
| 44693 | BARRE VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 44694 | BARREDA CARABALLO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 44695 | BARREDA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 44696 | BARREDA GARCIA, JESSICA L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44697 | BARREDO SALAZAR, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 781096 | BARREIDA VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 44698 | BARREIRO CARABALLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 44699 | BARREIRO DE LEON, GADDIEL | ADDRESS ON FILE | | | | | | | |
| 44700 | Barreiro De Leon, Gadiel | ADDRESS ON FILE | | | | | | | |
| 781097 | BARREIRO DE LEON, SONIA B | ADDRESS ON FILE | | | | | | | |
| 44701 | BARREIRO DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 841235 | BARREIRO FIGUEROA EDWIN | BOX 409 | | | | UTUADO | PR | 00641 | |
| 44702 | BARREIRO FIGUEROA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 44703 | Barreiro Fontanez, Abimael | ADDRESS ON FILE | | | | | | | |
| 44704 | BARREIRO GONZALEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 44705 | BARREIRO GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 44706 | BARREIRO GONZALEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 44707 | Barreiro Gonzalez, Mirycelis | ADDRESS ON FILE | | | | | | | |
| 44708 | BARREIRO GONZALEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 44709 | BARREIRO LEBRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 44710 | BARREIRO MACHIN, NILSA I | ADDRESS ON FILE | | | | | | | |
| 2209402 | Barreiro Machin, Nilsa I. | ADDRESS ON FILE | | | | | | | |
| 852121 | BARREIRO MAYMI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 44712 | BARREIRO MAYSONE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 781098 | BARREIRO MELENDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 44713 | Barreiro Molina, Carmen V. | ADDRESS ON FILE | | | | | | | |
| 44713 | Barreiro Molina, Carmen V. | ADDRESS ON FILE | | | | | | | |
| 44714 | BARREIRO MORENO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 44715 | BARREIRO NIEVES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 44716 | BARREIRO ORTIZ, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 781099 | BARREIRO PENA, ALFREDO M | ADDRESS ON FILE | | | | | | | |
| 44717 | BARREIRO PENA, ALFREDO M | ADDRESS ON FILE | | | | | | | |
| 44718 | BARREIRO RAMOS, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 44719 | BARREIRO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 44720 | BARREIRO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 44721 | BARREIRO ROLDAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1914162 | Barreiro Rosario, Dayna | ADDRESS ON FILE | | | | | | | |
| 781100 | BARREIRO ROSARIO, DAYNA | ADDRESS ON FILE | | | | | | | |
| 781101 | BARREIRO ROSARIO, DAYNA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44723 | BARREIRO ROSARIO, ENID | ADDRESS ON FILE | | | | | | | |
| 1825648 | Barreiro Rosario, Enid | ADDRESS ON FILE | | | | | | | |
| 1911108 | Barreiro Salva , Maribel | ADDRESS ON FILE | | | | | | | |
| 44724 | BARREIRO SALVA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 44725 | BARREIRO SANTOS, LORNA | ADDRESS ON FILE | | | | | | | |
| 44726 | Barreiro Serrano, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 617502 | BARREIRO SERVICE STATION | PUERTA DE TIERRA | 350 FERNANDEZ JUNCOS BOX 9065051 | | | SAN JUAN | PR | 00906-5051 | |
| 44727 | BARREIRO SOTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 44728 | BARREIRO SOTOMAYOR, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 44729 | BARREIRO VELAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 44730 | BARREIRO VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 25091 | BARREIRO VELEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 44731 | Barreiro Velez, Daniel | ADDRESS ON FILE | | | | | | | |
| 852122 | BARREIRO VELEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 44732 | BARREIRO VELEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 44733 | BARREIRO VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 44734 | Barreiro Velez, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 44735 | BARRENECHEA MARTINEZ, ESTANIS | ADDRESS ON FILE | | | | | | | |
| 781102 | BARRERA FAJARDO, MARLENA J. | ADDRESS ON FILE | | | | | | | |
| 44736 | BARRERA FELICIANO, JOVANY | ADDRESS ON FILE | | | | | | | |
| 781103 | BARRERA FELICIANO, JOVANY | ADDRESS ON FILE | | | | | | | |
| 44737 | BARRERA FRONTERA, JULIO R. | ADDRESS ON FILE | | | | | | | |
| 44738 | BARRERA FRONTERA, OLIMPIA | ADDRESS ON FILE | | | | | | | |
| 44739 | Barrera Huertas, John D | ADDRESS ON FILE | | | | | | | |
| 44740 | BARRERA LLAURADOR, JULIAN | ADDRESS ON FILE | | | | | | | |
| 44741 | BARRERA LLAURADOR, NICOLE | ADDRESS ON FILE | | | | | | | |
| 44742 | BARRERA LOUBRIEL, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 44743 | BARRERA OROZCO, MARIO | ADDRESS ON FILE | | | | | | | |
| 44744 | BARRERA PADILLA, SENEIDA B. | ADDRESS ON FILE | | | | | | | |
| 44745 | BARRERA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 44746 | BARRERA PEREZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 44747 | BARRERA RAMOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 44748 | Barrera Ramos, Jose A. | ADDRESS ON FILE | | | | | | | |
| 44749 | BARRERA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 44750 | BARRERA RAMOS, LUIS D | ADDRESS ON FILE | | | | | | | |
| 1593130 | Barrera Ramos, Luis D. | ADDRESS ON FILE | | | | | | | |
| 44751 | BARRERA RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44752 | BARRERA RAMOS, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 44753 | BARRERA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 44754 | BARRERA VEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 44755 | BARRERA VEGA, ERIC | ADDRESS ON FILE | | | | | | | |
| 44756 | Barrera Vega, Eric S | ADDRESS ON FILE | | | | | | | |
| 1423026 | BARRERAS , INC. | JASO AGUIOLO SURO | PIETRANTONI MENDEZ AND ALVAREZ | POPULAR CENTER; PISO 19 | 208 AVE. PONCE DE LEON | SAN JUAN | PR | 00918 | |
| 44757 | BARRERAS , INC. | LCDO. JASO AGUIOLO SURO Y LCDO. ORESTE RAMOS | PIETRANTONI MENDEZ AND ALVAREZ | POPULAR CENTER PISO 19 | 208 AVE. Ponce DE LEON | SAN JUAN | PR | 00918 | |
| 44758 | BARRERAS AVILA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 44759 | BARRERAS AVILA MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| 44760 | BARRERAS AVILA, LOURDES DEL | ADDRESS ON FILE | | | | | | | |
| 44761 | BARRERAS DEL RIO, PETRA | ADDRESS ON FILE | | | | | | | |
| 44762 | BARRERAS DEL RIO, SUQUEL | ADDRESS ON FILE | | | | | | | |
| 44763 | BARRERAS GARCIA, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| 44764 | BARRERAS GUTIERREZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1970368 | Barreras Gutierrez, Maria S. | ADDRESS ON FILE | | | | | | | |
| 1504959 | BARRERAS INC | EDGARDO L. RIVERA | PO BOX 360764 | | | SAN JUAN | PR | 00936 | |
| 44765 | BARRERAS INC | PO BOX 366348 | | | | SAN JUAN | PR | 00936 | |
| 44766 | BARRERAS MALDONADO, ROUSANA | ADDRESS ON FILE | | | | | | | |
| 44767 | BARRERAS MEDICAL GROUP | PO BOX 363146 | | | | SAN JUAN | PR | 00936-3146 | |
| 44768 | BARRERAS MENDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 44769 | BARRERAS MONGE, REINALDO | ADDRESS ON FILE | | | | | | | |
| 44770 | BARRERAS MUNOZ, ELWOOD F | ADDRESS ON FILE | | | | | | | |
| 44771 | BARRERAS NIEVES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 44772 | BARRERAS NIEVES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 781104 | BARRERAS NIEVES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 44773 | BARRERAS PELEGRINI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 44774 | BARRERAS PENA, ANAYRA | ADDRESS ON FILE | | | | | | | |
| 781105 | BARRERAS RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 44775 | BARRERAS RIVERA, ANA R | ADDRESS ON FILE | | | | | | | |
| 44776 | BARRERAS ROMERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 781106 | BARRERAS RUIZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 44777 | BARRERAS RUIZ, NELLY P | ADDRESS ON FILE | | | | | | | |
| 44778 | BARRERAS SCHROEDER, GISELLA | ADDRESS ON FILE | | | | | | | |
| 781107 | BARRERAS SCHROEDER, GISELLA | ADDRESS ON FILE | | | | | | | |
| 44779 | BARRERAS, BLANCA I. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2179883 | Barreras, Eliett | B11 Calle I Apt 402 | Cond Torremolinos Tower | | | Guaynabo | PR | 00969 | |
| 2150435 | BARRERAS, INC. | ATTN: JOSE R. BARRARAS, RESIDENT AGENT | P.O. BOX 366348 | | | SAN JUAN | PR | 00936-6348 | |
| 44780 | BARRERO ACEVEDO, NELIDA M | ADDRESS ON FILE | | | | | | | |
| 44781 | Barrero Cordero, Christian P. | ADDRESS ON FILE | | | | | | | |
| 1466973 | Barrero Cosme, David | ADDRESS ON FILE | | | | | | | |
| 44782 | BARRERO CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 44783 | BARRERO QUINONES, ALMA | ADDRESS ON FILE | | | | | | | |
| 44784 | BARRERO VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1656414 | Barrerra Ramos, Jose A | HC01 Box 9452 | | | | Guayanilla | PR | 00956 | |
| 617503 | BARRESI LEBRON & ASSOCIATES | COND MARBELLA DEL CARIBE | ESTE S 2 | | | CAROLINA | PR | 00979 | |
| 44785 | BARRESI RAMOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 852123 | BARRESI RAMOS, EILEEN J. | ADDRESS ON FILE | | | | | | | |
| 44786 | BARRET ACEVEDO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 44787 | BARRET CASIANO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 781108 | BARRET FERGUSON, ROSE | ADDRESS ON FILE | | | | | | | |
| 44788 | BARRETO & VELEZ PSC | 250 MUNOZ RIVERA | SUITE 324 | | | SAN JUAN | PR | 00918-1819 | |
| 781109 | BARRETO ACEVEDO, AUREALIZ | ADDRESS ON FILE | | | | | | | |
| 44789 | BARRETO ACEVEDO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 781110 | BARRETO ACEVEDO, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 44790 | BARRETO ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 44791 | BARRETO ACEVEDO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 44792 | BARRETO ACEVEDO, JULIO | ADDRESS ON FILE | | | | | | | |
| 44793 | BARRETO ACEVEDO, JULIO | ADDRESS ON FILE | | | | | | | |
| 781111 | BARRETO ACEVEDO, LAUMARICE | ADDRESS ON FILE | | | | | | | |
| 44794 | BARRETO ACEVEDO, LAUMARICE | ADDRESS ON FILE | | | | | | | |
| 44795 | BARRETO ACEVEDO, MAILEEN | ADDRESS ON FILE | | | | | | | |
| 44796 | BARRETO ACEVEDO, VICMARIE | ADDRESS ON FILE | | | | | | | |
| 44797 | BARRETO ACEVEDO, YAILEEN | ADDRESS ON FILE | | | | | | | |
| 44798 | BARRETO ADORNO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 781112 | BARRETO ADORNO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 44799 | Barreto Adorno, Carlos E | ADDRESS ON FILE | | | | | | | |
| 2124110 | Barreto Adorno, Carlos Enrique | ADDRESS ON FILE | | | | | | | |
| 44800 | BARRETO ADORNO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 44801 | BARRETO AGOSTINI, NICHOLE M. | ADDRESS ON FILE | | | | | | | |
| 44802 | BARRETO AGUERIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 44803 | BARRETO AGUIAR, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856013 | Barreto Aldarondo, Abel Eliud | ADDRESS ON FILE | | | | | | | |
| 44804 | BARRETO ALDARONDO, ALEX | ADDRESS ON FILE | | | | | | | |
| 44805 | BARRETO ALDARONDO, OLGA | ADDRESS ON FILE | | | | | | | |
| 1482784 | Barreto Aldarondo, Olga I | ADDRESS ON FILE | | | | | | | |
| 44806 | BARRETO ALDARONDO, XAYMARA E | ADDRESS ON FILE | | | | | | | |
| 44807 | BARRETO ALDIVA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 44808 | BARRETO ALERS, KEILA | ADDRESS ON FILE | | | | | | | |
| 44809 | BARRETO ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 44810 | BARRETO ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 44811 | BARRETO ALICEA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 703848 | BARRETO ALTIERI, LUIS S | ADDRESS ON FILE | | | | | | | |
| 44812 | BARRETO ALTIERI, LUIS S. | ADDRESS ON FILE | | | | | | | |
| 44813 | BARRETO ALVARADO, ADA | ADDRESS ON FILE | | | | | | | |
| 44814 | BARRETO ALVARADO, ANGELY | ADDRESS ON FILE | | | | | | | |
| 44815 | BARRETO ALVAREZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 44817 | BARRETO ALVAREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 44818 | BARRETO AMBERT, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 781113 | BARRETO APONTE, LUZ | ADDRESS ON FILE | | | | | | | |
| 2074018 | Barreto Aponte, Luz M. | ADDRESS ON FILE | | | | | | | |
| 2074018 | Barreto Aponte, Luz M. | ADDRESS ON FILE | | | | | | | |
| 44820 | BARRETO ARCE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 44821 | BARRETO AREIZAGA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 781114 | BARRETO AREIZAGA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 44822 | BARRETO AREIZAGA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 44824 | BARRETO AREIZAGA, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 781115 | BARRETO AREZAGA, ANGELIC A | ADDRESS ON FILE | | | | | | | |
| 44825 | BARRETO AREZAGA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 44826 | BARRETO ARROCHO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 44827 | BARRETO ARROCHO, SARA | ADDRESS ON FILE | | | | | | | |
| 44828 | BARRETO ARVELO, NORMA | ADDRESS ON FILE | | | | | | | |
| 44829 | BARRETO AVILES, AMELIA | ADDRESS ON FILE | | | | | | | |
| 44830 | Barreto Ayala, Juan L | ADDRESS ON FILE | | | | | | | |
| 44831 | Barreto Ayende, Francheska | ADDRESS ON FILE | | | | | | | |
| 44832 | BARRETO BADILLO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 44833 | BARRETO BADILLO, WENDELINE | ADDRESS ON FILE | | | | | | | |
| 44834 | BARRETO BAEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 1808326 | Barreto Barreto, Amirelis | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44836 | BARRETO BARRETO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1257823 | BARRETO BARRETO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 44837 | Barreto Barreto, Blanca I | ADDRESS ON FILE | | | | | | | |
| 44838 | BARRETO BARRETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 44839 | BARRETO BARRETO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1668477 | Barreto Barreto, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1974797 | Barreto Barreto, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 44840 | BARRETO BARRETO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 44841 | BARRETO BARRETO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 781116 | BARRETO BARRETO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 44842 | BARRETO BARRETO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 44843 | BARRETO BARRETO, IRIS | ADDRESS ON FILE | | | | | | | |
| 1568285 | Barreto Barreto, Iris N | ADDRESS ON FILE | | | | | | | |
| 44844 | BARRETO BARRETO, IRMA | ADDRESS ON FILE | | | | | | | |
| 781117 | BARRETO BARRETO, JESUS J | ADDRESS ON FILE | | | | | | | |
| 44845 | BARRETO BARRETO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1753269 | Barreto Barreto, José A. | ADDRESS ON FILE | | | | | | | |
| 1753269 | Barreto Barreto, José A. | ADDRESS ON FILE | | | | | | | |
| 44846 | Barreto Barreto, Jose J | ADDRESS ON FILE | | | | | | | |
| 44848 | BARRETO BARRETO, KEILA | ADDRESS ON FILE | | | | | | | |
| 44847 | Barreto Barreto, Keila | ADDRESS ON FILE | | | | | | | |
| 1517726 | Barreto Barreto, Leonel | ADDRESS ON FILE | | | | | | | |
| 1651258 | Barreto Barreto, Leonel | ADDRESS ON FILE | | | | | | | |
| 1517726 | Barreto Barreto, Leonel | ADDRESS ON FILE | | | | | | | |
| 44850 | BARRETO BARRETO, LUCY | ADDRESS ON FILE | | | | | | | |
| 781119 | BARRETO BARRETO, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 44852 | BARRETO BARRETO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2204752 | Barreto Barreto, Nydia E. | ADDRESS ON FILE | | | | | | | |
| 44853 | Barreto Barreto, Roberto | ADDRESS ON FILE | | | | | | | |
| 44854 | Barreto Barreto, Rosa L | ADDRESS ON FILE | | | | | | | |
| 44855 | Barreto Barreto, Stephanie | ADDRESS ON FILE | | | | | | | |
| 44856 | BARRETO BARRETO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 44857 | BARRETO BARRETO, SUJEILY | ADDRESS ON FILE | | | | | | | |
| 781120 | BARRETO BARRETO, SUJEILY | ADDRESS ON FILE | | | | | | | |
| 781121 | BARRETO BARRETO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 44858 | BARRETO BOSQUE, JORGE L | ADDRESS ON FILE | | | | | | | |
| 44859 | BARRETO BOSQUES, AURORA | ADDRESS ON FILE | | | | | | | |
| 44860 | BARRETO BOSQUES, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1719851 | Barreto Bosques, Edwin | ADDRESS ON FILE | | | | | | | |
| 44861 | BARRETO BOSQUES, JANET | ADDRESS ON FILE | | | | | | | |
| 44862 | BARRETO BOSQUES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1698034 | Barreto Bosques, Jose E. | ADDRESS ON FILE | | | | | | | |
| 44863 | BARRETO BOSQUES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 44864 | BARRETO BOSQUES, MANUEL DE J. | ADDRESS ON FILE | | | | | | | |
| 44865 | BARRETO BOSQUES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 44866 | BARRETO BOSQUES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 44867 | BARRETO BOSQUES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2000420 | Barreto Bosques, Yolanda | ADDRESS ON FILE | | | | | | | |
| 44868 | BARRETO BRAVO, CLARA | ADDRESS ON FILE | | | | | | | |
| 1981989 | Barreto Burges, Luis J. | ADDRESS ON FILE | | | | | | | |
| 44869 | BARRETO BURGOS, DYANA | ADDRESS ON FILE | | | | | | | |
| 781123 | BARRETO BURGOS, DYANA | ADDRESS ON FILE | | | | | | | |
| 781124 | BARRETO BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 1822954 | Barreto Burgos, Luis J | ADDRESS ON FILE | | | | | | | |
| 44870 | BARRETO BURGOS, LUIS J | ADDRESS ON FILE | | | | | | | |
| 44871 | BARRETO BURGOS, LYDIA L. | ADDRESS ON FILE | | | | | | | |
| 44872 | BARRETO BURGOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 44873 | BARRETO CABAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 44874 | Barreto Caban, Gerardo | ADDRESS ON FILE | | | | | | | |
| 44875 | BARRETO CABAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 44876 | BARRETO CABAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 44877 | Barreto Caban, Julio A. | ADDRESS ON FILE | | | | | | | |
| 1876091 | Barreto Caban, Julio A. | ADDRESS ON FILE | | | | | | | |
| 44878 | BARRETO CABAN, WILSON | ADDRESS ON FILE | | | | | | | |
| 1753379 | Barreto Cabiya, Rene M. | ADDRESS ON FILE | | | | | | | |
| 44879 | BARRETO CABRERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 44880 | BARRETO CACERES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 44881 | BARRETO CAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 44882 | Barreto Calderon, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| 852124 | BARRETO CAMACHO, ARIANNE | ADDRESS ON FILE | | | | | | | |
| 44883 | BARRETO CAMACHO, ARIANNE | ADDRESS ON FILE | | | | | | | |
| 44884 | BARRETO CAMACHO, JAIME | ADDRESS ON FILE | | | | | | | |
| 44885 | BARRETO CANALS, RAISA | ADDRESS ON FILE | | | | | | | |
| 44886 | BARRETO CANDELARIA, ELVIN M. | ADDRESS ON FILE | | | | | | | |
| 44887 | BARRETO CARD OA, ANA A | ADDRESS ON FILE | | | | | | | |
| 781125 | BARRETO CARDONA, ANA A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44888 | BARRETO CARDONA, ELVIN D | ADDRESS ON FILE | | | | | | | |
| 44889 | BARRETO CARDONA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 781126 | BARRETO CARDONA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 44891 | BARRETO CARRILLO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 44892 | BARRETO CARTAGENA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 44893 | BARRETO CARTAGENA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 44894 | BARRETO CASANOVA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 44895 | BARRETO CASANOVA, SOR | ADDRESS ON FILE | | | | | | | |
| 44896 | BARRETO CASANOVA, SOR E | ADDRESS ON FILE | | | | | | | |
| 44897 | BARRETO CASTELLANOS, ALAN | ADDRESS ON FILE | | | | | | | |
| 44898 | BARRETO CASTILLO, ELBA M | ADDRESS ON FILE | | | | | | | |
| 44899 | BARRETO CASTILLO, INES | ADDRESS ON FILE | | | | | | | |
| 44900 | BARRETO CASTRO, GRISEL M. | ADDRESS ON FILE | | | | | | | |
| 44901 | BARRETO CASTRO, KAREN | ADDRESS ON FILE | | | | | | | |
| 44902 | BARRETO CINTRON, DALILA | ADDRESS ON FILE | | | | | | | |
| 44903 | BARRETO CINTRON, DALILA M. | ADDRESS ON FILE | | | | | | | |
| 44904 | BARRETO COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 44905 | BARRETO COLON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 44906 | BARRETO COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 44907 | BARRETO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 44908 | BARRETO COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 44909 | BARRETO COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 44910 | BARRETO COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 44911 | BARRETO COLON, REY | ADDRESS ON FILE | | | | | | | |
| 44912 | BARRETO COLON, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 781127 | BARRETO COLON, SOLGALY | ADDRESS ON FILE | | | | | | | |
| 44913 | BARRETO COLON, SOLGALY | ADDRESS ON FILE | | | | | | | |
| 44914 | Barreto Colon, Tania Elibeth | ADDRESS ON FILE | | | | | | | |
| 44915 | BARRETO COLON, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 44916 | BARRETO CONCEPCION, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 44917 | BARRETO CORCHADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 44918 | BARRETO COREANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 44919 | BARRETO COREANO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 44920 | BARRETO CORNELIUS, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 44921 | BARRETO CORTES, ELI L | ADDRESS ON FILE | | | | | | | |
| 44922 | BARRETO CORTES, ESTERLA | ADDRESS ON FILE | | | | | | | |
| 781128 | BARRETO CORTES, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44923 | BARRETO CORTES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 44924 | BARRETO CORTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 781129 | BARRETO CORTEZ, ELI | ADDRESS ON FILE | | | | | | | |
| 44925 | BARRETO COSME, MARTIN | ADDRESS ON FILE | | | | | | | |
| 44926 | BARRETO CRESPO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 781130 | BARRETO CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 44927 | BARRETO CRUZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 44928 | BARRETO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 44930 | BARRETO CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 781131 | BARRETO CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 44931 | BARRETO CRUZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 44932 | Barreto Cruz, Miguel | ADDRESS ON FILE | | | | | | | |
| 44933 | BARRETO CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 44934 | BARRETO CRUZ, PRISCILLA G | ADDRESS ON FILE | | | | | | | |
| 44935 | BARRETO CUEVAS, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 617504 | BARRETO DAIRY INC | APT 141564 | | | | ARECIBO | PR | 00614 | |
| 617505 | BARRETO DAIRY INC | CARR 492 KM 2 9 | | | | HATILLO | PR | 00659 | |
| 44936 | BARRETO DE LA CRUZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 44937 | BARRETO DE LA CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 44938 | BARRETO DE LA CRUZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 44939 | BARRETO DELGADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 44940 | Barreto Denis, Carlos | ADDRESS ON FILE | | | | | | | |
| 44941 | Barreto Denis, Esther | ADDRESS ON FILE | | | | | | | |
| 44942 | BARRETO DIAZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 781132 | BARRETO DIAZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 44943 | BARRETO DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 748315 | BARRETO DIAZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 748315 | BARRETO DIAZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 44945 | BARRETO DIAZ, ROSA INES | ADDRESS ON FILE | | | | | | | |
| 44946 | BARRETO ELECTRIC SERVICES INC | RR 7 BOX 17124 | | | | TOA ALTA | PR | 00953 | |
| 617506 | BARRETO ELECTRICAL CONTRACTOR | BOX 1796 | | | | CAYEY | PR | 00737 | |
| 44947 | BARRETO ESTRADA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 44948 | BARRETO FELICIANO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 44949 | BARRETO FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1978048 | Barreto Feliciano, Maria | ADDRESS ON FILE | | | | | | | |
| 44950 | BARRETO FERNANDEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 44951 | Barreto Figueroa, Edgardo | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44952 | BARRETO FIGUEROA, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 44953 | BARRETO FIGUEROA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 44954 | BARRETO FLORES, LUZ | ADDRESS ON FILE | | | | | | | |
| 781133 | BARRETO FRANCO, MONICA G | ADDRESS ON FILE | | | | | | | |
| 44955 | BARRETO GARCED, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 44956 | BARRETO GARCED, EVIANMARIE | ADDRESS ON FILE | | | | | | | |
| 44957 | BARRETO GARCED, HILLARY | ADDRESS ON FILE | | | | | | | |
| 44958 | BARRETO GARCIA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 781134 | BARRETO GARCIA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 44959 | BARRETO GARCIA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 44960 | Barreto Garcia, Fernando | ADDRESS ON FILE | | | | | | | |
| 44961 | BARRETO GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 44962 | BARRETO GARCIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 44963 | BARRETO GARCIA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 44964 | BARRETO GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 44965 | BARRETO GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 44966 | BARRETO GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 44967 | BARRETO GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 44968 | BARRETO GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 44969 | BARRETO GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2200294 | Barreto Gonzalez, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 2221239 | Barreto González, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 44970 | BARRETO GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 44971 | BARRETO GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 44972 | BARRETO GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 44973 | BARRETO GONZALEZ, NYDIA D | ADDRESS ON FILE | | | | | | | |
| 2003908 | Barreto Gonzalez, Nydia D. | ADDRESS ON FILE | | | | | | | |
| 2003908 | Barreto Gonzalez, Nydia D. | ADDRESS ON FILE | | | | | | | |
| 44974 | Barreto Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 44975 | BARRETO GONZALEZ, ROSALLIE | ADDRESS ON FILE | | | | | | | |
| 44976 | Barreto Gonzalez, Rosallie J | ADDRESS ON FILE | | | | | | | |
| 44977 | BARRETO GONZALEZ, UBALDO U. | ADDRESS ON FILE | | | | | | | |
| 44978 | Barreto Gonzalez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 781135 | BARRETO GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 44979 | BARRETO GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 44980 | BARRETO GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 44981 | BARRETO GONZALEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 781136 | BARRETO GONZALEZ, YANITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44982 | BARRETO HERNANDEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 44984 | BARRETO HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 44983 | BARRETO HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 781137 | BARRETO HERNANDEZ, CORALY D | ADDRESS ON FILE | | | | | | | |
| 1980375 | Barreto Hernandez, Eileen | ADDRESS ON FILE | | | | | | | |
| 44985 | BARRETO HERNANDEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 781138 | BARRETO HERNANDEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 44987 | BARRETO HERNANDEZ, EVELYN A | ADDRESS ON FILE | | | | | | | |
| 44988 | Barreto Hernandez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 44989 | Barreto Hernandez, Hector M | ADDRESS ON FILE | | | | | | | |
| 44990 | BARRETO HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 781139 | BARRETO HERNANDEZ, JESUS E | ADDRESS ON FILE | | | | | | | |
| 44991 | BARRETO HERNANDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 44992 | BARRETO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 44993 | BARRETO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 44994 | Barreto Hernandez, Luis M | ADDRESS ON FILE | | | | | | | |
| 1567357 | BARRETO HERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 44995 | Barreto Hernandez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1567272 | BARRETO HERNANDEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 2188806 | BARRETO HERNANDEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 2188806 | BARRETO HERNANDEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 1743923 | BARRETO HERNANDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 1743923 | BARRETO HERNANDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 44996 | Barreto Hernandez, Norberto | ADDRESS ON FILE | | | | | | | |
| 781140 | BARRETO HERNANDEZ, QUEENIE K | ADDRESS ON FILE | | | | | | | |
| 44998 | BARRETO HERNANDEZ, RAMON J. | ADDRESS ON FILE | | | | | | | |
| 781141 | BARRETO HERNANDEZ, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 44999 | BARRETO HERNANDEZ, ROBERTO ALEXIS | ADDRESS ON FILE | | | | | | | |
| 45000 | BARRETO HERNANDEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 2074921 | Barreto Hernandez, Rosa L. | ADDRESS ON FILE | | | | | | | |
| 45001 | BARRETO HERNANDEZ, SAMAYRA | ADDRESS ON FILE | | | | | | | |
| 781142 | BARRETO HERNANDEZ, YUMAILYN | ADDRESS ON FILE | | | | | | | |
| 781143 | BARRETO HERNANDEZ, YUMAILYN | ADDRESS ON FILE | | | | | | | |
| 45003 | BARRETO HOLDING COOMPANY INC | P O BOX 1344 | | | | TRUJILLO ALTO | PR | 00978 | |
| 45004 | BARRETO ILLAS, GRACE M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45005 | BARRETO ILLAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 45006 | BARRETO ILLAS, SUHAILY L. | ADDRESS ON FILE | | | | | | | |
| 45007 | Barreto Jimenez, Armando H | ADDRESS ON FILE | | | | | | | |
| 45008 | BARRETO JIMENEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 45009 | BARRETO JR., ELIEZER JR. | ADDRESS ON FILE | | | | | | | |
| 45010 | BARRETO JUSINO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 45011 | BARRETO LANDRAU, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 45012 | BARRETO LASALLE, VIDALIA | ADDRESS ON FILE | | | | | | | |
| 45013 | BARRETO LASSALLE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 45014 | BARRETO LASSALLE, NYDIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 45015 | Barreto Lopez, Daniel | ADDRESS ON FILE | | | | | | | |
| 45016 | BARRETO LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 45017 | BARRETO LOPEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 45018 | BARRETO LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 781144 | BARRETO LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 45019 | BARRETO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 45020 | BARRETO LOPEZ, PAOLA N | ADDRESS ON FILE | | | | | | | |
| 45021 | BARRETO LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 45022 | BARRETO LOPEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 45023 | BARRETO LORENZO, YESAIRA A | ADDRESS ON FILE | | | | | | | |
| 45024 | BARRETO LUGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 45025 | Barreto Lugo, Jose | ADDRESS ON FILE | | | | | | | |
| 781146 | BARRETO MACHADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1424986 | BARRETO MARQUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 45029 | BARRETO MARQUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 45030 | BARRETO MARQUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 45031 | BARRETO MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 45032 | BARRETO MARQUEZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 852126 | BARRETO MARQUEZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 45033 | BARRETO MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2082743 | Barreto Marrero, Luz N | ADDRESS ON FILE | | | | | | | |
| 45034 | BARRETO MARRERO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 45035 | BARRETO MARRERO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 2175851 | BARRETO MARTINEZ FABIO N. | URB. BELLA VISTA ESTATES | #37 CALLE VISTA RIO | | | COAMO | PR | 00769 | |
| 45036 | BARRETO MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 45037 | BARRETO MARTINEZ, FABIO | ADDRESS ON FILE | | | | | | | |
| 45038 | BARRETO MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 45039 | BARRETO MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45040 | BARRETO MARTINEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 45041 | BARRETO MARTORELL, KENNETH | ADDRESS ON FILE | | | | | | | |
| 45042 | BARRETO MATOS, ANA E | ADDRESS ON FILE | | | | | | | |
| 45043 | BARRETO MATOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2082058 | Barreto Matos, Luz E. | ADDRESS ON FILE | | | | | | | |
| 45044 | BARRETO MEDINA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 45045 | BARRETO MEDINA, DARVIN | ADDRESS ON FILE | | | | | | | |
| 45046 | BARRETO MEDINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 45047 | BARRETO MEDINA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 45048 | BARRETO MEDINA, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 45049 | BARRETO MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 45050 | BARRETO MEDINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 45051 | BARRETO MEDINA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 45052 | BARRETO MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 45053 | BARRETO MELENDEZ, BERLINDA | ADDRESS ON FILE | | | | | | | |
| 45054 | BARRETO MELENDEZ, MICHELLY | ADDRESS ON FILE | | | | | | | |
| 45055 | BARRETO MENDEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 45056 | BARRETO MENDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 1904351 | Barreto Mendez, Edwin A | ADDRESS ON FILE | | | | | | | |
| 1904351 | Barreto Mendez, Edwin A | ADDRESS ON FILE | | | | | | | |
| 45057 | BARRETO MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 45058 | BARRETO MENDEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 44986 | BARRETO MENDEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 45060 | BARRETO MENDEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 45061 | BARRETO MENDEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 45062 | BARRETO MENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 45063 | BARRETO MENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 45064 | BARRETO MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 45065 | BARRETO MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 45066 | BARRETO MENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2051913 | Barreto Mendez, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 45067 | Barreto Mercado, Jesus M | ADDRESS ON FILE | | | | | | | |
| 45068 | BARRETO MERCED, SUJEIRA | ADDRESS ON FILE | | | | | | | |
| 45069 | BARRETO MIRANDA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 45070 | BARRETO MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 45071 | BARRETO MOLINA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 45072 | BARRETO MONTANEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45073 | BARRETO MONTANEZ, MARIBETH | ADDRESS ON FILE | | | | | | | |
| 45074 | BARRETO MONTIJO, ALEX J | ADDRESS ON FILE | | | | | | | |
| 781147 | BARRETO MONTIJO, ALEX J | ADDRESS ON FILE | | | | | | | |
| 45075 | BARRETO MORA, JOSE | ADDRESS ON FILE | | | | | | | |
| 45076 | BARRETO MORALES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 45077 | BARRETO MORALES, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 45078 | BARRETO MOYA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1788327 | BARRETO MOYA, JAVIER ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1788327 | BARRETO MOYA, JAVIER ANTONIO | ADDRESS ON FILE | | | | | | | |
| 45079 | BARRETO MOYA, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 45080 | BARRETO MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 781148 | BARRETO NAVARRO, YESMIL A | ADDRESS ON FILE | | | | | | | |
| 45081 | BARRETO NAZARIO, MAY | ADDRESS ON FILE | | | | | | | |
| 45082 | BARRETO NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 45083 | BARRETO NEGRON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 45084 | BARRETO NIEVES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 45085 | BARRETO NIEVES, NANCY C. | ADDRESS ON FILE | | | | | | | |
| 45086 | Barreto Nunez, Antonio | ADDRESS ON FILE | | | | | | | |
| 45087 | BARRETO NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 45088 | Barreto Nunez, Luis A | ADDRESS ON FILE | | | | | | | |
| 781149 | BARRETO OCASIO, JOANNAM | ADDRESS ON FILE | | | | | | | |
| 2050289 | Barreto Olmo, Lou Ann | ADDRESS ON FILE | | | | | | | |
| 2050289 | Barreto Olmo, Lou Ann | ADDRESS ON FILE | | | | | | | |
| 45089 | BARRETO ORLANDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 45090 | BARRETO ORLANDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 45091 | BARRETO ORTA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 45092 | BARRETO ORTA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 45093 | BARRETO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 45094 | BARRETO ORTIZ, EMMARIS | ADDRESS ON FILE | | | | | | | |
| 1936789 | Barreto Ortiz, Emmaris | ADDRESS ON FILE | | | | | | | |
| 45095 | BARRETO ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 45096 | BARRETO ORTIZ, IVAN D. | ADDRESS ON FILE | | | | | | | |
| 45097 | BARRETO ORTIZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 45098 | BARRETO ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 45099 | BARRETO ORTIZ, ZOMALI | ADDRESS ON FILE | | | | | | | |
| 1725586 | Barreto Osorio, Julio Angel | ADDRESS ON FILE | | | | | | | |
| 781151 | BARRETO OSORIO, REYES | ADDRESS ON FILE | | | | | | | |
| 1597996 | Barreto Osorio, Reyes B. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45101 | BARRETO OTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 781152 | BARRETO OTERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 781153 | BARRETO OTERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 45102 | BARRETO OTERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 45103 | BARRETO PABON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 45104 | BARRETO PADIN, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 45105 | BARRETO PAGAN, BERMARIE | ADDRESS ON FILE | | | | | | | |
| 45106 | BARRETO PAGAN, NEMESIO M | ADDRESS ON FILE | | | | | | | |
| 45107 | BARRETO PENA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 45108 | BARRETO PEREZ, ADOLFO J | ADDRESS ON FILE | | | | | | | |
| 45109 | BARRETO PEREZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 45110 | BARRETO PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 45111 | BARRETO PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 45112 | BARRETO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 45113 | BARRETO PEREZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 781154 | BARRETO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1894915 | BARRETO PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 45115 | BARRETO PEREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 45116 | BARRETO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 45117 | BARRETO PEREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 45118 | BARRETO PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 45119 | BARRETO PEREZ, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 852127 | BARRETO PEREZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 45120 | BARRETO PEREZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 45121 | BARRETO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 45122 | BARRETO PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 45123 | BARRETO PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 45124 | BARRETO PEREZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 45125 | Barreto Perez, Juan G. | ADDRESS ON FILE | | | | | | | |
| 45126 | BARRETO PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 45127 | BARRETO PEREZ, LAYDA I | ADDRESS ON FILE | | | | | | | |
| 45128 | BARRETO PEREZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 45129 | BARRETO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 45130 | BARRETO PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 45131 | BARRETO PEREZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 45132 | BARRETO PEREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 45133 | BARRETO PEREZ, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 45134 | BARRETO PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2094 of 8714

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45135 | BARRETO PEREZ, NAITSABES A | ADDRESS ON FILE | | | | | | | |
| 45136 | BARRETO PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 45137 | BARRETO PEREZ, OMAYRA J. | ADDRESS ON FILE | | | | | | | |
| 45138 | BARRETO PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 45139 | BARRETO PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 1675317 | BARRETO PEREZ, SERGIO D. | ADDRESS ON FILE | | | | | | | |
| 1424987 | BARRETO PEREZ, SERGIO D. | ADDRESS ON FILE | | | | | | | |
| 781155 | BARRETO PIMENTEL, MARIEL | ADDRESS ON FILE | | | | | | | |
| 45142 | Barreto Pino, Ramon A | ADDRESS ON FILE | | | | | | | |
| 781156 | BARRETO PLAZA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 1257824 | BARRETO PLAZA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 781157 | BARRETO PLAZA, SUHEIL O | ADDRESS ON FILE | | | | | | | |
| 45143 | BARRETO PLAZA, SUHEIL O. | ADDRESS ON FILE | | | | | | | |
| 45144 | Barreto Quintana, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 45145 | BARRETO RAMIREZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 45146 | BARRETO RAMOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 45147 | BARRETO RAMOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 45148 | BARRETO RAMOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 45149 | BARRETO RAMOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 45150 | BARRETO RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 45151 | BARRETO RAMOS, ELI | ADDRESS ON FILE | | | | | | | |
| 45152 | BARRETO RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 45153 | Barreto Ramos, Jose M | ADDRESS ON FILE | | | | | | | |
| 1618575 | Barreto Ramos, Jose R. | ADDRESS ON FILE | | | | | | | |
| 45154 | BARRETO RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 45155 | BARRETO RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 45156 | BARRETO RAMOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 781158 | BARRETO RAMOS, RITA | ADDRESS ON FILE | | | | | | | |
| 45157 | BARRETO RAMOS, RITA DEL C | ADDRESS ON FILE | | | | | | | |
| 45158 | BARRETO RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 45159 | BARRETO RAMOS, SARAI | ADDRESS ON FILE | | | | | | | |
| 45160 | Barreto Ramos, William | ADDRESS ON FILE | | | | | | | |
| 45161 | Barreto Reillo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 45162 | BARRETO RENTAS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 45163 | BARRETO REYES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 852128 | BARRETO REYES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 781159 | BARRETO REYES, EILEEN I | ADDRESS ON FILE | | | | | | | |
| 45165 | BARRETO REYES, FREDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45166 | BARRETO REYES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 781160 | BARRETO REYES, SHEIDA | ADDRESS ON FILE | | | | | | | |
| 45167 | BARRETO REYES, SHEIDA E | ADDRESS ON FILE | | | | | | | |
| 2115199 | Barreto Reyes, Sheida E. | ADDRESS ON FILE | | | | | | | |
| 781161 | BARRETO REYMUNDI, ANIA E | ADDRESS ON FILE | | | | | | | |
| 45168 | BARRETO REYMUNDI, ANIA ESTELA | ADDRESS ON FILE | | | | | | | |
| 45169 | BARRETO RIOLLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 45170 | BARRETO RIOLLANO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 45171 | BARRETO RIOS, DELVIS | ADDRESS ON FILE | | | | | | | |
| 45172 | BARRETO RIOS, DELVIS I | ADDRESS ON FILE | | | | | | | |
| 45173 | BARRETO RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 45174 | Barreto Rios, Juan R | ADDRESS ON FILE | | | | | | | |
| 1424988 | BARRETO RIOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 45175 | BARRETO RIOS, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 45177 | BARRETO RIVERA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 45178 | BARRETO RIVERA, DIDIER | ADDRESS ON FILE | | | | | | | |
| 45179 | BARRETO RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 45180 | BARRETO RIVERA, GERMAN B | ADDRESS ON FILE | | | | | | | |
| 45181 | BARRETO RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 45182 | BARRETO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 45183 | BARRETO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 45184 | BARRETO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 45185 | BARRETO RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 45186 | BARRETO RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 45187 | BARRETO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1489537 | Barreto Robles, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 45188 | BARRETO ROBLES, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 45189 | BARRETO ROCA, WANDA | ADDRESS ON FILE | | | | | | | |
| 45190 | BARRETO RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 45191 | BARRETO RODRIGUEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 2060233 | Barreto Rodriguez, Ana A. | ADDRESS ON FILE | | | | | | | |
| 45192 | BARRETO RODRIGUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 1723511 | Barreto Rodriguez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 781162 | BARRETO RODRIGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 45193 | BARRETO RODRIGUEZ, CATHERINE S. | ADDRESS ON FILE | | | | | | | |
| 45194 | BARRETO RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 45195 | BARRETO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45196 | BARRETO RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 45197 | BARRETO RODRIGUEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 45198 | BARRETO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 45199 | BARRETO RODRIGUEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 45200 | BARRETO RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 45201 | BARRETO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 45202 | BARRETO RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1786400 | Barreto Rodriguez, Luz E. | ADDRESS ON FILE | | | | | | | |
| 45203 | BARRETO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 45204 | BARRETO RODRIGUEZ, MILEGXIS | ADDRESS ON FILE | | | | | | | |
| 45205 | BARRETO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 45206 | BARRETO RODRIGUEZ, SARA A | ADDRESS ON FILE | | | | | | | |
| 45207 | BARRETO RODRIGUEZ, SORYDETH | ADDRESS ON FILE | | | | | | | |
| 45208 | BARRETO RODRIGUEZ, SORYDETH | ADDRESS ON FILE | | | | | | | |
| 45209 | Barreto Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 45210 | BARRETO RODRIGUEZ, YAZMIN E | ADDRESS ON FILE | | | | | | | |
| 781163 | BARRETO RODRIGUEZ, YAZMIN E | ADDRESS ON FILE | | | | | | | |
| 1486524 | Barreto Rohena, Jesus | ADDRESS ON FILE | | | | | | | |
| 1486524 | Barreto Rohena, Jesus | ADDRESS ON FILE | | | | | | | |
| 45212 | BARRETO ROHENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 45213 | BARRETO ROJAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 1953869 | Barreto Rojas, Beatriz | ADDRESS ON FILE | | | | | | | |
| 45214 | BARRETO ROJAS, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 45215 | BARRETO ROLDAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 45216 | BARRETO ROMAN, ANNETTE B. | ADDRESS ON FILE | | | | | | | |
| 45217 | BARRETO ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 45218 | BARRETO ROMAN, DENISE | ADDRESS ON FILE | | | | | | | |
| 781165 | BARRETO ROMAN, JEAME | ADDRESS ON FILE | | | | | | | |
| 45220 | BARRETO ROMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 45219 | BARRETO ROMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 45221 | BARRETO ROMAN, MADELINE E. | ADDRESS ON FILE | | | | | | | |
| 45223 | BARRETO ROMAN, MARIEL DEL C. | ADDRESS ON FILE | | | | | | | |
| 45224 | BARRETO ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 45225 | BARRETO ROMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 45226 | BARRETO ROMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 45227 | BARRETO ROMAN, ZORMARY | ADDRESS ON FILE | | | | | | | |
| 45228 | BARRETO ROMERO LAB INC | PO BOX 1985 | | | | HATILLO | PR | 00659 | |
| 45229 | Barreto Rosa, Pablo M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45230 | BARRETO ROSADO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 45231 | BARRETO ROSAS, LAXMI SUSEJ | ADDRESS ON FILE | | | | | | | |
| 1583550 | Barreto Ruiz, Melvin | ADDRESS ON FILE | | | | | | | |
| 45232 | BARRETO RUIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1493925 | Barreto Ruiz, Nelson | ADDRESS ON FILE | | | | | | | |
| 45233 | Barreto Ruiz, Nelson B. | ADDRESS ON FILE | | | | | | | |
| 852129 | BARRETO RUIZ, ZAIDA IVONNE | ADDRESS ON FILE | | | | | | | |
| 45234 | BARRETO RUIZ, ZAIDA IVONNE | ADDRESS ON FILE | | | | | | | |
| 45235 | BARRETO SAAVEDRA, EVA L | ADDRESS ON FILE | | | | | | | |
| 45236 | BARRETO SALAS, ANA T | ADDRESS ON FILE | | | | | | | |
| 1984281 | Barreto Salas, Damarys | ADDRESS ON FILE | | | | | | | |
| 45238 | BARRETO SALAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 852130 | BARRETO SALAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 45239 | BARRETO SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 45240 | BARRETO SANCHEZ, FRNCHESKA | ADDRESS ON FILE | | | | | | | |
| 781166 | BARRETO SANCHEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 781167 | BARRETO SANCHEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| 45241 | BARRETO SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1812840 | Barreto Sanchez, Minerva | ADDRESS ON FILE | | | | | | | |
| 45242 | BARRETO SANJURJO, JULIO | ADDRESS ON FILE | | | | | | | |
| 781168 | BARRETO SANTANA, MIGDALIA | B0X 639 | | | | QUEBRADILLAS | PR | 00678 | |
| 1418755 | BARRETO SANTANA, MIGDALIA | GAILY BULTRON PEREYRA | PMB 291 # 1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 45244 | BARRETO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 45245 | BARRETO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 781169 | BARRETO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 45246 | BARRETO SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 45247 | BARRETO SERRANO, MAIRTZA | ADDRESS ON FILE | | | | | | | |
| 781170 | BARRETO SERRANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 617507 | BARRETO SERVICE STATION | URB LOS RODRIGUEZ C-8 | | | | CAMUY | PR | 00627 | |
| 781171 | BARRETO SILVA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 45248 | BARRETO SILVA, NESTOR M | ADDRESS ON FILE | | | | | | | |
| 45249 | BARRETO SOLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 45250 | BARRETO SOLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 45251 | BARRETO SOSA MD, SISSI M | ADDRESS ON FILE | | | | | | | |
| 45252 | BARRETO SOSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 45253 | BARRETO SOSA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 45254 | BARRETO SOSA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 45255 | BARRETO SOSA, TERESITA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45256 | BARRETO SOTO ELVIS | ADDRESS ON FILE | | | | | | | |
| 45257 | BARRETO SOTO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 2024333 | Barreto Soto, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 45258 | Barreto Soto, Cesar A | ADDRESS ON FILE | | | | | | | |
| 45259 | BARRETO SOTO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 45260 | BARRETO SOTO, HAWARD | ADDRESS ON FILE | | | | | | | |
| 45261 | Barreto Soto, Hector | ADDRESS ON FILE | | | | | | | |
| 45262 | BARRETO SOTO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 781173 | BARRETO SOTO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 45263 | BARRETO SOTO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 45264 | Barreto Soto, Manuel De J | ADDRESS ON FILE | | | | | | | |
| 45265 | BARRETO SOTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 45266 | BARRETO SOTO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 45267 | BARRETO SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 45269 | BARRETO SOTO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 45268 | BARRETO SOTO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 45270 | BARRETO SOTO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 45271 | BARRETO SOTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 45272 | BARRETO SOTO, PATRIA | ADDRESS ON FILE | | | | | | | |
| 45273 | BARRETO SOTO, SUHEIDY | ADDRESS ON FILE | | | | | | | |
| 45274 | BARRETO SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 45275 | BARRETO TAFFUR, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 45276 | BARRETO TAFUR, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 45278 | BARRETO TAVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 45279 | BARRETO TIRADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 45280 | BARRETO TOLEDO, OLGA E | ADDRESS ON FILE | | | | | | | |
| 781174 | BARRETO TORO, ALICE | ADDRESS ON FILE | | | | | | | |
| 45281 | BARRETO TORO, ALICE A | ADDRESS ON FILE | | | | | | | |
| 45282 | BARRETO TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 45283 | BARRETO TORRES, ANA I | ADDRESS ON FILE | | | | | | | |
| 45284 | BARRETO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 45285 | BARRETO TORRES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 45286 | Barreto Torres, Hector E | ADDRESS ON FILE | | | | | | | |
| 45288 | BARRETO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 45287 | BARRETO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 45289 | BARRETO TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 45290 | BARRETO TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 45291 | BARRETO TOSADO, ELIX N | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45292 | BARRETO TRAVERSO, NESVIA S | ADDRESS ON FILE | | | | | | | |
| 2018940 | BARRETO TRAVERSO, NESVIA S | ADDRESS ON FILE | | | | | | | |
| 2036084 | Barreto Traverso, Nesvia S | ADDRESS ON FILE | | | | | | | |
| 841236 | BARRETO T-SHIRTS PRINTS | BARRIADA LAS FLORES #8 | | | | RIO GRANDE | PR | 00745 | |
| 781175 | BARRETO USINO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 781176 | BARRETO USINO, ASLIN | ADDRESS ON FILE | | | | | | | |
| 45293 | BARRETO USINO, ASLIN Z. | ADDRESS ON FILE | | | | | | | |
| 45294 | Barreto Usino, Edwin M. | ADDRESS ON FILE | | | | | | | |
| 45295 | BARRETO VALENTIN, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 45296 | BARRETO VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 45297 | BARRETO VALENTIN,ELISEO | ADDRESS ON FILE | | | | | | | |
| 45298 | BARRETO VALLE, JOEL | ADDRESS ON FILE | | | | | | | |
| 45299 | BARRETO VALLE, KAREN | ADDRESS ON FILE | | | | | | | |
| 45300 | BARRETO VALLE, KAREN D. | ADDRESS ON FILE | | | | | | | |
| 45301 | BARRETO VARGAS, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 45302 | BARRETO VARGAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 45303 | BARRETO VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 781177 | BARRETO VARGAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 45304 | BARRETO VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 45305 | BARRETO VARGAS, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 45306 | Barreto Vazquez, Anibal | ADDRESS ON FILE | | | | | | | |
| 45307 | BARRETO VAZQUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 45308 | Barreto Vazquez, Jose Anibal | ADDRESS ON FILE | | | | | | | |
| 781178 | BARRETO VEGA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 45309 | BARRETO VELAZQUE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 45310 | BARRETO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 45311 | BARRETO VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 781179 | BARRETO VELAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 45312 | BARRETO VELAZQUEZ, MARTA E. | ADDRESS ON FILE | | | | | | | |
| 1793125 | Barreto Velazquez, Marta Elena | ADDRESS ON FILE | | | | | | | |
| 45313 | BARRETO VELEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 2042999 | Barreto Velez, Nitza | ADDRESS ON FILE | | | | | | | |
| 45314 | BARRETO VELEZ, NITZA A. | ADDRESS ON FILE | | | | | | | |
| 45314 | BARRETO VELEZ, NITZA A. | ADDRESS ON FILE | | | | | | | |
| 365570 | BARRETO VELEZ, NITZA A. | ADDRESS ON FILE | | | | | | | |
| 841237 | BARRETO VICENTY LORIMAR | SAGRADO CORAZON | 1736 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| 45315 | BARRETO VIERA, MARIELY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781180 | BARRETO VIERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 1792737 | Barreto Viera, Mariely | ADDRESS ON FILE | | | | | | | |
| 45316 | BARRETO VINCENTY, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 781181 | BARRETO WILLIAMS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 45317 | BARRETO WILLIAMS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 45318 | BARRETO YBARRA, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 45319 | BARRETO YBARRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 45320 | BARRETO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 45321 | BARRETO, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 2071502 | Barreto, Erick Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2064484 | Barreto, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 1418757 | BARRETO, JOHANNA; CANDELARIA, NIVIA; COLÓN VIADER, LYMARIE 685-959 | JOHANA BARRETO | HC-04 BOX 48178 | | | CAMUY | PR | 00627 | |
| 45322 | BARRETO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 45323 | BARRETO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 45324 | BARRETO, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 45325 | BARRETO, LUZ SELENIA | ADDRESS ON FILE | | | | | | | |
| 45326 | BARRETO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1616539 | BARRETO, NEYL ROSADO | ADDRESS ON FILE | | | | | | | |
| 45327 | BARRETO, OMAR | ADDRESS ON FILE | | | | | | | |
| 45328 | BARRETOARVELO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1967808 | Barreto-Bosques, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1609866 | Barreto-Negron, Melvin | ADDRESS ON FILE | | | | | | | |
| 781182 | BARRETT BEAUCHAMP, DAIANA | ADDRESS ON FILE | | | | | | | |
| 781183 | BARRETT FERGUSON, ROSE | ADDRESS ON FILE | | | | | | | |
| 45330 | BARRETT FERGUSON, ROSE M | ADDRESS ON FILE | | | | | | | |
| 45331 | BARRETT HALE Y ALAMO CONSULTIN | P O BOX 6425 | | | | SAN JUAN | PR | 00914-6425 | |
| 45332 | BARRETT PARRA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 45333 | BARRETT VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 45334 | BARRIENTIS ONOFRE, ZULMA | ADDRESS ON FILE | | | | | | | |
| 45335 | BARRIENTO ILDEFONSO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 45336 | BARRIENTO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1614625 | Barriento Santana, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 1597313 | Barriento Santana, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 45337 | BARRIENTO VEGA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 45338 | BARRIENTOS AVILES, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45340 | BARRIENTOS BATRES, SALOMON | ADDRESS ON FILE | | | | | | | |
| 45339 | BARRIENTOS BATRES, SALOMON | ADDRESS ON FILE | | | | | | | |
| 45341 | BARRIENTOS CABEZAS, CLORINDA Y. | ADDRESS ON FILE | | | | | | | |
| 781185 | BARRIENTOS CABRERA, LISAINIT | ADDRESS ON FILE | | | | | | | |
| 45342 | BARRIENTOS CABRERA, LISAINIT M | ADDRESS ON FILE | | | | | | | |
| 45343 | BARRIENTOS CAMACHO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 45344 | BARRIENTOS CAMPOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 45345 | BARRIENTOS CAMPOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 781186 | BARRIENTOS CAMPOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 45346 | BARRIENTOS COLON, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 45347 | BARRIENTOS CORREA, PEBBLES | ADDRESS ON FILE | | | | | | | |
| 45348 | BARRIENTOS DE JESUS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 781187 | BARRIENTOS DE JESUS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 45349 | BARRIENTOS FLORES, DERICK | ADDRESS ON FILE | | | | | | | |
| 1562575 | Barrientos Flores, Rosa B. | ADDRESS ON FILE | | | | | | | |
| 45351 | BARRIENTOS GARCIA, YEDALITH | ADDRESS ON FILE | | | | | | | |
| 781188 | BARRIENTOS GARCIA, YEDALITH | ADDRESS ON FILE | | | | | | | |
| 45352 | BARRIENTOS GAYOSO MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| 45353 | BARRIENTOS GAYOSO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 45354 | BARRIENTOS GIL, BEATRIZ A. | ADDRESS ON FILE | | | | | | | |
| 45355 | BARRIENTOS ILDEFONSO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 45356 | BARRIENTOS MARRERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 45357 | BARRIENTOS MAS, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 45358 | BARRIENTOS MENDEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 45359 | BARRIENTOS MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 45360 | BARRIENTOS MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 45361 | BARRIENTOS MIRANDA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 45362 | BARRIENTOS MIRANDA, JUAN H. | ADDRESS ON FILE | | | | | | | |
| 2132801 | Barrientos Miranda, Juan Heriberto | ADDRESS ON FILE | | | | | | | |
| 1257825 | BARRIENTOS NAVEDO, EDNA | ADDRESS ON FILE | | | | | | | |
| 45363 | BARRIENTOS NAVEDO, EDNA M | ADDRESS ON FILE | | | | | | | |
| 2109742 | Barrientos Navedo, Edna M. | ADDRESS ON FILE | | | | | | | |
| 770239 | BARRIENTOS ONOFRE, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1257826 | BARRIENTOS QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1971307 | BARRIENTOS QUINONES, CARMEN R | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45364 | BARRIENTOS QUINONES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 1753728 | Barrientos Santana, Carmelo | ADDRESS ON FILE | | | | | | | |
| 1763835 | Barrientos Santana, Carmelo | ADDRESS ON FILE | | | | | | | |
| 45365 | BARRIENTOS SANTANA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 45366 | BARRIENTOS VALLE, ALEX | ADDRESS ON FILE | | | | | | | |
| 45367 | Barrientos Valle, Alex M. | ADDRESS ON FILE | | | | | | | |
| 45368 | BARRIENTOS VEGA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 45369 | BARRIERA AYALA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 45370 | BARRIERA AYALA, YALISA | ADDRESS ON FILE | | | | | | | |
| 2044554 | Barriera Ayala, Yalisa M. | ADDRESS ON FILE | | | | | | | |
| 1948087 | BARRIERA AYALA, YALISSA M. | ADDRESS ON FILE | | | | | | | |
| 45371 | BARRIERA CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 45372 | BARRIERA COLON, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 1863399 | Barriera Colon, Pedro E. | ADDRESS ON FILE | | | | | | | |
| 781190 | BARRIERA JIMENEZ, KATIRIA M | ADDRESS ON FILE | | | | | | | |
| 45373 | BARRIERA MUNOZ, SIMON | ADDRESS ON FILE | | | | | | | |
| 45374 | BARRIERA PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 332754 | BARRIERA PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 45375 | BARRIERA PEREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 2111069 | BARRIERA PEREZ, RENE | ADDRESS ON FILE | | | | | | | |
| 2075050 | Barriera Perez, Rene | ADDRESS ON FILE | | | | | | | |
| 2111069 | BARRIERA PEREZ, RENE | ADDRESS ON FILE | | | | | | | |
| 45376 | BARRIERA QUINONES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 45377 | BARRIERA RAMOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 45378 | BARRIERA RODRIGUEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 1810862 | Barriera Rodriguez, Virgermina | ADDRESS ON FILE | | | | | | | |
| 45379 | BARRIERA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1841246 | Barriera Torres , Eduardo | ADDRESS ON FILE | | | | | | | |
| 2056219 | Barriera Torres, Eduardo | ADDRESS ON FILE | | | | | | | |
| 45380 | BARRIERA TORRES, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 45381 | BARRIERA TORRES, YAZMIN L | ADDRESS ON FILE | | | | | | | |
| 45382 | BARRIL ARCELAY, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 45383 | BARRIL CORREA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 841238 | BARRIO OBRERO DRY CLEANERS | 2034 AVE REXACH | | | | SAN JUAN | PR | 00915-3939 | |
| 45384 | BARRIO ORTEGA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 781191 | BARRIO ORTEGA, SARA E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45385 | BARRIO RUBERTE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 45386 | BARRIONUEVO DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 45387 | BARRIONUEVO DIESTRA, DANILO | ADDRESS ON FILE | | | | | | | |
| 45388 | BARRIONUEVO RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 45389 | BARRIONUEVO RIVERA, FIDEL | ADDRESS ON FILE | | | | | | | |
| 45390 | BARRIONUEVO RIVERA, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 45391 | BARRIONUEVO RIVERA, WARREN | ADDRESS ON FILE | | | | | | | |
| 45392 | BARRIONUEVO ROSARIO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 45394 | BARRIOS ACEVEDO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 781192 | BARRIOS ADORNO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 45395 | BARRIOS ALICEA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 722588 | Barrios Alvarez, Milagros | ADDRESS ON FILE | | | | | | | |
| 45396 | BARRIOS ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2201328 | Barrios Ayala, Augusto J | ADDRESS ON FILE | | | | | | | |
| 2201588 | Barrios Ayala, Augusto J. | ADDRESS ON FILE | | | | | | | |
| 45397 | BARRIOS BUSCAGLIA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 45398 | BARRIOS CALDERON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1800880 | Barrios Caraballo, Herminio | ADDRESS ON FILE | | | | | | | |
| 45399 | BARRIOS CARABALLO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 45400 | BARRIOS CASTELLANOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 2022033 | Barrios Collazo , Mirta | Carret. 718 Km. 2.7 Bo. Pasto | Aportado 94 | | | Aibonito | PR | 00705 | |
| 45401 | BARRIOS COLLAZO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 781193 | BARRIOS COLLAZO, HILDA K | ADDRESS ON FILE | | | | | | | |
| 45403 | BARRIOS COLLAZO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 45404 | BARRIOS COLLAZO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 781194 | BARRIOS COLLAZO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 781195 | BARRIOS COLON, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 45405 | BARRIOS COLON, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 45406 | BARRIOS COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 781196 | BARRIOS DEL VALLE, CANDY M | ADDRESS ON FILE | | | | | | | |
| 45407 | BARRIOS FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 45408 | BARRIOS FELICIANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1257827 | BARRIOS FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 45410 | BARRIOS FERNANDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 781197 | BARRIOS FONTAINE, GRISELL | ADDRESS ON FILE | | | | | | | |
| 45411 | BARRIOS FONTAINE, GRISELL | ADDRESS ON FILE | | | | | | | |
| 45412 | BARRIOS FONTAINE, GRISELL M | ADDRESS ON FILE | | | | | | | |
| 1720841 | Barrios Fontaine, Grisell M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45413 | BARRIOS FUENTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1490717 | Barrios Fuentes, Carlos M | ADDRESS ON FILE | | | | | | | |
| 45414 | BARRIOS FUENTES, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 45415 | BARRIOS GONZALEZ, AIXAMIR | ADDRESS ON FILE | | | | | | | |
| 45416 | BARRIOS GONZALEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 45417 | BARRIOS GONZALEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 45418 | BARRIOS GRAZIANI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1750080 | BARRIOS GUTIERREZ, EVELYN I. | ADDRESS ON FILE | | | | | | | |
| 1750080 | BARRIOS GUTIERREZ, EVELYN I. | ADDRESS ON FILE | | | | | | | |
| 45419 | BARRIOS GUZMAN, JONAEL | ADDRESS ON FILE | | | | | | | |
| 45420 | BARRIOS GUZMAN, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 45421 | Barrios Hernandez, Eduarda | ADDRESS ON FILE | | | | | | | |
| 45422 | BARRIOS HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 45423 | BARRIOS HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 1801312 | Barrios Jimenez, Bolivar | ADDRESS ON FILE | | | | | | | |
| 45424 | BARRIOS JIMENEZ, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 1681869 | BARRIOS JIMENEZ, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 45425 | BARRIOS JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1726694 | Barrios Jimenez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 45426 | BARRIOS JIMENEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 45427 | BARRIOS JIMENEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 2029308 | Barrios Jimenez, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 1599001 | Barrios Jimnez, Nellie | ADDRESS ON FILE | | | | | | | |
| 45428 | BARRIOS LLORENS, ROSSANA I | ADDRESS ON FILE | | | | | | | |
| 45429 | BARRIOS LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 45430 | BARRIOS LUGO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 45431 | BARRIOS LUGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 45432 | BARRIOS LUGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 781198 | BARRIOS LUGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 45433 | BARRIOS LUGO, MARTA | ADDRESS ON FILE | | | | | | | |
| 45434 | BARRIOS MALDONADO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 45435 | Barrios Martinez, Salvador | ADDRESS ON FILE | | | | | | | |
| 781199 | BARRIOS MAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 45436 | BARRIOS MAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 45437 | BARRIOS MAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 45438 | BARRIOS MATOS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 45439 | BARRIOS MEDINA, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45440 | BARRIOS MELENDEZ, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 45441 | BARRIOS MELENDEZ, RONNY | ADDRESS ON FILE | | | | | | | |
| 45442 | BARRIOS MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 688944 | BARRIOS MOLINA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1763197 | Barrios Molina, Juan A. | 1114 Calle Francia | Plaza de las Fuentes | | | Toa Alta | PR | 00953 | |
| 1418758 | BARRIOS MOLINA, JUAN A. | JUAN BARRIOS MOLINA | CALLE FRANCIA #1114 URB. PLAZA LAS FUENTES | | | TOA ALTA | PR | 00953 | |
| 45443 | BARRIOS MORALES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 45444 | BARRIOS MUNOZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 45445 | BARRIOS NEGRON, ALBA N | ADDRESS ON FILE | | | | | | | |
| 1807235 | Barrios Negron, Alba N. | ADDRESS ON FILE | | | | | | | |
| 1797116 | Barrios Negrón, Alba N. | ADDRESS ON FILE | | | | | | | |
| 45446 | BARRIOS NEGRON, LUIS R | ADDRESS ON FILE | | | | | | | |
| 45447 | Barrios Negron, Samuel | ADDRESS ON FILE | | | | | | | |
| 45448 | BARRIOS NUNEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 45449 | BARRIOS NUNEZ, MONIKA | ADDRESS ON FILE | | | | | | | |
| 1597933 | Barrios Ortiz, Erika A. | ADDRESS ON FILE | | | | | | | |
| 45450 | BARRIOS ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1892135 | Barrios Ortiz, Nancy | ADDRESS ON FILE | | | | | | | |
| 1981069 | Barrios Ortiz, Raul | ADDRESS ON FILE | | | | | | | |
| 1977562 | Barrios Ortiz, Raul | ADDRESS ON FILE | | | | | | | |
| 2090931 | Barrios Ortiz, Raul | ADDRESS ON FILE | | | | | | | |
| 1939642 | Barrios Ortiz, Raul | ADDRESS ON FILE | | | | | | | |
| 45452 | BARRIOS ORTIZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 45453 | BARRIOS PADRO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 45454 | BARRIOS PEREZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 1655339 | Barrios Perez, Mayra L | ADDRESS ON FILE | | | | | | | |
| 1656387 | BARRIOS PEREZ, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 1584742 | BARRIOS PEREZ, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 45456 | BARRIOS QUILES, EMILIA | ADDRESS ON FILE | | | | | | | |
| 45457 | BARRIOS RAMACHO MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 45458 | BARRIOS RAMOS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 45459 | BARRIOS REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 45460 | BARRIOS RIOS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 45461 | BARRIOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 45462 | BARRIOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 852131 | BARRIOS RIVERA, CARMEN J. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45463 | BARRIOS RIVERA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 45464 | BARRIOS RIVERA, CHAELY M | ADDRESS ON FILE | | | | | | | |
| 45465 | BARRIOS RIVERA, WALLACE | ADDRESS ON FILE | | | | | | | |
| 45466 | BARRIOS RODRIGUEZ, GABRIEL R | ADDRESS ON FILE | | | | | | | |
| 45467 | BARRIOS ROMAN, AMALIA T | ADDRESS ON FILE | | | | | | | |
| 45468 | BARRIOS ROSALES, ROXANA | ADDRESS ON FILE | | | | | | | |
| 45469 | BARRIOS ROSARIO, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 45470 | BARRIOS ROSARIO, IVAN | ADDRESS ON FILE | | | | | | | |
| 45471 | BARRIOS ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 45472 | BARRIOS ROSARIO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 45473 | BARRIOS SANCHEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 45475 | BARRIOS SANCHEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 45474 | BARRIOS SANCHEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 45476 | BARRIOS SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 45477 | BARRIOS SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 45478 | BARRIOS SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 781200 | BARRIOS TORRES, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 781201 | BARRIOS TORRES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 45479 | BARRIOS TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 45481 | BARRIOS TORRES, YOMARI | ADDRESS ON FILE | | | | | | | |
| 45482 | BARRIOS VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 45483 | Barrios Velazquez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 45484 | BARRIOS VELEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 781202 | BARRIOS VELEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 45485 | BARRIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1470599 | Barrios, Suley | ADDRESS ON FILE | | | | | | | |
| 2179884 | Barrios-Lugo, Marta | PO Box 786 | | | | Layas | PR | 00667-0786 | |
| 45486 | BARRIS DE JESUS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 45487 | Barris Planell, Arturo | ADDRESS ON FILE | | | | | | | |
| 1754375 | Barris Planell, Wilson | 910 Belvoir Cir | | | | Newport News | VA | 23608-7735 | |
| 2111892 | Barris Rosario, Maritza | ADDRESS ON FILE | | | | | | | |
| 45488 | BARRIS ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 45489 | BARRIS VELEZ, KEILA A. | ADDRESS ON FILE | | | | | | | |
| 45490 | BARRITA FRANKIE | ADDRESS ON FILE | | | | | | | |
| 617508 | BARRO Y ALGO MAS | EXTENSION PUNTO ORO | 9 CALLE GH2 | | | PONCE | PR | 00731 | |
| 45491 | BARRON ALEMANY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 45492 | BARRON ALEMANY, VIVIANA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2179885 | Barron Family Revocable Living Trust | Attn: Daniel R. Barron | 114 Clifts Cove Blvd | | | Madison | AL | 35758 | |
| 1640564 | Barron Ruiz, Ilysette | ADDRESS ON FILE | | | | | | | |
| 781204 | BARRON RUIZ, LYSETTE | ADDRESS ON FILE | | | | | | | |
| 45493 | BARRON RUIZ, LYSETTE | ADDRESS ON FILE | | | | | | | |
| 45494 | BARRON TRAVEL | LAGUNA GARDEN SHOPPING CENTER | SUITE 102 | | | CAROLINA | PR | 00979 | |
| 1590291 | Barron, Lysette | ADDRESS ON FILE | | | | | | | |
| 1589407 | Barron, Lysette | ADDRESS ON FILE | | | | | | | |
| 1672186 | Barron, Viviana | ADDRESS ON FILE | | | | | | | |
| 45495 | BARROS AVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 45496 | BARROS BABILONIA, BETTY | ADDRESS ON FILE | | | | | | | |
| 1459361 | Barros Carrero, Ulises | ADDRESS ON FILE | | | | | | | |
| 45497 | BARROS DIAZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 1659854 | Barros Diaz, Carmen H. | ADDRESS ON FILE | | | | | | | |
| 617509 | BARROS DISTRIBUITORS | URB SANTIAGO IGLES | 1464 AVE PAZ GARNELA | | | SAN JUAN | PR | 00921 | |
| 45498 | BARROS ESTRADA, EDITH | ADDRESS ON FILE | | | | | | | |
| 45499 | BARROS LAFUENTE, KRIZIA M | ADDRESS ON FILE | | | | | | | |
| 45500 | BARROS LOPEZ, DILSIA | ADDRESS ON FILE | | | | | | | |
| 45501 | BARROS LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 45502 | BARROS LOPEZ, MABEL H | ADDRESS ON FILE | | | | | | | |
| 45503 | BARROS MATEO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 781205 | BARROS MATHEU, JANNETTE J | ADDRESS ON FILE | | | | | | | |
| 45504 | BARROS MATHEU, JANNETTE J. | ADDRESS ON FILE | | | | | | | |
| 45505 | BARROS MATHEU, YANELIS | ADDRESS ON FILE | | | | | | | |
| 45506 | BARROS VELOSO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 45507 | Barroso Ayala, Ivette M | ADDRESS ON FILE | | | | | | | |
| 45508 | BARROSO CHINEA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 45509 | BARROSO COLON, RITA | ADDRESS ON FILE | | | | | | | |
| 45510 | BARROSO DE LEON, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 45511 | BARROSO DE LEON, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 45512 | BARROSO DE LEON, MARINES | ADDRESS ON FILE | | | | | | | |
| 781206 | BARROSO DIAZ, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 781207 | BARROSO GALINDEZ, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| 45513 | BARROSO HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 45514 | BARROSO HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 45515 | BARROSO MUNOZ, GLORILY | ADDRESS ON FILE | | | | | | | |
| 45516 | BARROSO MURIEL, JUAN A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45517 | BARROSO ORO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 45518 | BARROSO ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 45519 | BARROSO PEREZ, ALIDA B | ADDRESS ON FILE | | | | | | | |
| 45520 | BARROSO PEREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 45521 | BARROSO RIOS, DAREL | ADDRESS ON FILE | | | | | | | |
| 45522 | BARROSO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 45523 | BARROSO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 45524 | BARROSO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 45525 | BARROSO RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 45526 | BARROSO RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 45527 | BARROSO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1757181 | Barroso Rodríguez, Magaly | Calle 4 B 19 Flamboyán Gardens | | | | Bayamón | PR | 00959 | |
| 45528 | BARROSO RODRIGUEZ, SIRAMAD | ADDRESS ON FILE | | | | | | | |
| 45529 | BARROSO ROSARIO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 45531 | BARROSO ROSARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 45530 | BARROSO ROSARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 45533 | BARROSO SANCHEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 45532 | BARROSO SANCHEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 45534 | BARROSO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 45535 | BARROSO TORRES, LAURA E | ADDRESS ON FILE | | | | | | | |
| 1648516 | Barroso Torres, Laura E. | ADDRESS ON FILE | | | | | | | |
| 45536 | BARROW NEUROLOGICAL INSTITUTE | PO BOX 53327 | | | | SAN JOSE | CA | 95153 | |
| 45537 | BARROWS POTTER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 45538 | BARRUOS PEREZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 617510 | BARRY ATWOOD | 13479 NORTHUMBERLAND CICLE | | | | WELLINGTON | FL | 33414-8997 | |
| 617511 | BARRY C. ASHDOWN | ADDRESS ON FILE | | | | | | | |
| 617513 | BARRY CARDONA PETERSON | 7MA SECC LEVITTOWN | HY 25 CALLE A AGIPCIACO | | | TOA BAJA | PR | 00949 | |
| 617512 | BARRY CARDONA PETERSON | PO BOX 351 | | | | DORADO | PR | 00646 | |
| 45539 | BARRY CRUZ, AMMY | ADDRESS ON FILE | | | | | | | |
| 45540 | BARRY CRUZ, AMMY | ADDRESS ON FILE | | | | | | | |
| 617514 | BARRY JOHNSON RIVERA | PO BOX 340141 | | | | SAN ANTONIO | PR | 78234 | |
| 617515 | BARRY M SCHREIBER | ADDRESS ON FILE | | | | | | | |
| 617516 | BARRY PAUL ROSE | 24 ROBIN HOOD LANE | | | | CHATHAM | NJ | 07928 | |
| 617517 | BARRY ROSA VALDERRAMA | 6TA SECCION LEVITTOWN | EG 8 CALLE EUGENIO ASTOL | | | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2141790 | Barry S. & Margaret G. Bontemps JTWRUS | ADDRESS ON FILE | | | | | | | |
| 617518 | BARRY WOOD C/O SUN TRUST BANKS INC | 303 PEACHTREE STREET NE SUITE 1520 | | | | ATLANTA | GA | 30308 | |
| 45541 | BARTHOLOMAUS B RUIZ SCHRAMM | ADDRESS ON FILE | | | | | | | |
| 2044575 | Bartiz Cornier, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 1884933 | Bartolnei Rodriguez, Maria A. | ADDRESS ON FILE | | | | | | | |
| 45542 | BARTOLO CARABALLO CEDENO | ADDRESS ON FILE | | | | | | | |
| 617519 | BARTOLO GARCIA MERCADO | RR 2 BOX 5127 | | | | CIDRA | PR | 00739 | |
| 617520 | BARTOLO INC | PO BOX 2148 | | | | SAN JUAN | PR | 00922-2148 | |
| 45543 | BARTOLO LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 617521 | BARTOLO MARTINEZ | BO VIZTA ALEGRE | 48 CALLE LA LIGA | | | BAYAMON | PR | 00959 | |
| 45544 | BARTOLO MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 45545 | BARTOLO MATEO Y MARIA N FELIZ | ADDRESS ON FILE | | | | | | | |
| 617522 | BARTOLO MERCADO JUSTINIANO | BO INDIANA FRIA BOX 6366 | | | | MARICAO | PR | 00606 | |
| 45546 | BARTOLO ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 770959 | BARTOLO ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 45547 | BARTOLO PABON MEDINA | ADDRESS ON FILE | | | | | | | |
| 617524 | BARTOLO PEREZ RUPERTO | H C 1 BOX 15095 | | | | AGUADILLA | PR | 00603 | |
| 45548 | BARTOLO QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 617525 | BARTOLO RIVERA ORTIZ | HC 1 BOX 5042 | | | | NAGUABO | PR | 00718-9730 | |
| 617526 | BARTOLO RODRIGUEZ | HC 20 BOX 26711 | | | | SAN LORENZO | PR | 00754 | |
| 617527 | BARTOLO RODRIGUEZ FELICIANO | SOLAR 23 COM FURNIAS | | | | LAS MARIAS | PR | 00670 | |
| 617528 | BARTOLO SANTIAGO RAMOS | HC 763 BOX 3136 | | | | PATILLAS | PR | 00723 | |
| 45549 | BARTOLO SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 45550 | BARTOLO TORO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 45551 | BARTOLO VALERA DURAN | ADDRESS ON FILE | | | | | | | |
| 617529 | BARTOLOME BAUZA | VILLAS DE CAPARRA | A9 CALLE A | | | BAYAMON | PR | 00959 | |
| 617530 | BARTOLOME BENEJAN GONZALEZ | C B 6 SECTOR CHEVIN ROMAN | | | | ISABELA | PR | 00662 | |
| 45552 | BARTOLOME CAMACHO ALFONSO | ADDRESS ON FILE | | | | | | | |
| 45554 | BARTOLOME GAMUNDI | ADDRESS ON FILE | | | | | | | |
| 617531 | BARTOLOME IRIZARRY DE JESUS | VALLE ARRIBA HEIGHTS | AB 21 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 1644868 | Bartolome Leon, Alberto | ADDRESS ON FILE | | | | | | | |
| 617532 | BARTOLOME PEDROZA SANTOS | BO LLANOS | CARR KM 4 HM 3 BOX 1583 | | | AIBONITO | PR | 00705-0575 | |
| 617533 | BARTOLOME RULLAN MAESTRE | HC 01 BOX 3392 | | | | UTUADO | PR | 00641 | |
| 617534 | BARTOLOME STIPEC | URB SAN FRANCISCO | 135 CALLE ALELI | | | SAN JUAN | PR | 00927 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45556 | BARTOLOMEI AGUILER MD, ANA | ADDRESS ON FILE | | | | | | | |
| 45557 | BARTOLOMEI AGUILERA MD, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 45558 | BARTOLOMEI ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 45559 | BARTOLOMEI ALVAREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 45560 | BARTOLOMEI APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 45561 | BARTOLOMEI BALAY, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1985374 | Bartolomei Campos, Doris Ann | ADDRESS ON FILE | | | | | | | |
| 45563 | BARTOLOMEI DIAZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 45564 | BARTOLOMEI FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 45565 | BARTOLOMEI GONZALEZ, ENID L | ADDRESS ON FILE | | | | | | | |
| 45566 | BARTOLOMEI GUZMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 781208 | BARTOLOMEI GUZMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 45568 | BARTOLOMEI LEON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1636685 | Bartolomei Leon, Hiram | ADDRESS ON FILE | | | | | | | |
| 45569 | BARTOLOMEI PADILLA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 45570 | BARTOLOMEI PEREZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 45571 | BARTOLOMEI PEREZ, EDGARDO R | ADDRESS ON FILE | | | | | | | |
| 45572 | BARTOLOMEI PEREZ, LUISA I | ADDRESS ON FILE | | | | | | | |
| 45573 | BARTOLOMEI PEREZ, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 45574 | BARTOLOMEI RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 45575 | BARTOLOMEI RAMOS, SARA E. | ADDRESS ON FILE | | | | | | | |
| 2215225 | Bartolomei Reguera, Denise M. | ADDRESS ON FILE | | | | | | | |
| 45576 | BARTOLOMEI RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 45577 | BARTOLOMEI RIVERA, NORAY | ADDRESS ON FILE | | | | | | | |
| 45578 | BARTOLOMEI RIVERA, ODERAY | ADDRESS ON FILE | | | | | | | |
| 45579 | BARTOLOMEI RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 45580 | BARTOLOMEI RODRIGUEZ MD, LUZ I | ADDRESS ON FILE | | | | | | | |
| 45581 | BARTOLOMEI RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 45582 | Bartolomei Rodriguez, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 781209 | BARTOLOMEI RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 45583 | BARTOLOMEI RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1874960 | Bartolomei Rodriguez, Maria A. | ADDRESS ON FILE | | | | | | | |
| 1824209 | BARTOLOMEI RODRIGUEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45584 | BARTOLOMEI RUIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 45585 | BARTOLOMEI SANTAELLA MD, RENE | ADDRESS ON FILE | | | | | | | |
| 45586 | BARTOLOMEI SANTAELLA, RENE | ADDRESS ON FILE | | | | | | | |
| 781210 | BARTOLOMEI SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 45587 | BARTOLOMEI SUAREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 45588 | BARTOLOMEI VALENTIN, ORLANDO A | ADDRESS ON FILE | | | | | | | |
| 45589 | BARTOLOMEI VALERA, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 1989680 | BARTOLOMEI VAZQUEZ , JOHANA | ADDRESS ON FILE | | | | | | | |
| 781211 | BARTOLOMEI VAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 45590 | BARTOLOMEI VAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1600271 | BARTOLOMEI ZAYAS, ALICA M. | ADDRESS ON FILE | | | | | | | |
| 45591 | BARTOLOMEI ZAYAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1630802 | Bartolomei Zayas, Alicia M. | ADDRESS ON FILE | | | | | | | |
| 45592 | BARTOLOMEI ZAYAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1968168 | Bartolomei Zayas, Ileana | ADDRESS ON FILE | | | | | | | |
| 1868969 | Bartolomei Zayas, Ileana | ADDRESS ON FILE | | | | | | | |
| 45593 | BARTOLOMEI, GUIMERMO | ADDRESS ON FILE | | | | | | | |
| 45594 | BARTOLOMEI, IXIA Y. | ADDRESS ON FILE | | | | | | | |
| 45595 | BARTOLOMEI, JORGE | ADDRESS ON FILE | | | | | | | |
| 781212 | BARTOLOMEY AVILES, NORMA | ADDRESS ON FILE | | | | | | | |
| 45596 | BARTOLOMEY COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 45597 | BARTOLOMEY COTTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 2039250 | Bartolomey Marrero, Carmelo | ADDRESS ON FILE | | | | | | | |
| 45598 | BARTOLOMEY MARRERO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 1880951 | BARTOLOMEY MARRERO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 1418759 | BARTOLOMEY MARRERO, MARIA | PABLO B. RIVERA DÍAZ | PO BOX 1627 | | | TRUJILLO ALTO | PR | 00977-1627 | |
| 45599 | BARTOLOMEY RODRIGUEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 1756728 | BARTOLOMEY VELEZ, IRMA R. | ADDRESS ON FILE | | | | | | | |
| 1857182 | Bartoloreci Perez, Luisa Ivette | ADDRESS ON FILE | | | | | | | |
| 617536 | BARTON ASCHMAN & ASSOCIATE C/O | P O BOX 88527 | | | | CHICAGO | IL | 60680 | |
| 617537 | BARTON ASCHMAN & ASSOCIATE C/O | PO BOX 98962 | | | | CHICAGO | IL | 60693 | |
| 45601 | BARTON DE CARDENAS, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45602 | BARTON STEELE, RUTH | ADDRESS ON FILE | | | | | | | |
| 45603 | BARTUM SANTOS, BRIGITTE | ADDRESS ON FILE | | | | | | | |
| 45604 | BARULLI MONTEALEGRE, VIRGINIA M. | ADDRESS ON FILE | | | | | | | |
| 45605 | BARZANA CINTRON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 781213 | BARZANA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 45606 | BARZANA SANTIAGO, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 781214 | BARZANA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 45607 | BARZANA SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 781215 | BARZANA SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 45608 | BARZANA SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1418760 | BARZANA SANTIAGO, MARISOL | HERIBERTO QUINONES ECHEVARRIA | URB SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 45609 | BARZANA SANTIAGO, MARISOL | LCDO. HERIBERTO QUINONES ECHEVARRIA | URB SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 45610 | BAS GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 45611 | BAS ORTIZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 45612 | BAS SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 45613 | BASABE ARROYO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 45614 | BASABE AYUSO, TAINA M | ADDRESS ON FILE | | | | | | | |
| 1690153 | Basabe Ayuso, Taina M. | ADDRESS ON FILE | | | | | | | |
| 45615 | BASABE BOSQUE, GERMAN | ADDRESS ON FILE | | | | | | | |
| 45616 | BASABE CASANOVA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1491708 | BASABE DEL MORAL , ALVARO | ADDRESS ON FILE | | | | | | | |
| 45617 | BASABE DEL MORAL, ALVARO | ADDRESS ON FILE | | | | | | | |
| 1424989 | BASABE DEL MORAL, ALVARO | ADDRESS ON FILE | | | | | | | |
| 45618 | BASABE DEL MORAL,ALVARO | ADDRESS ON FILE | | | | | | | |
| 45619 | Basabe Jones, Julio | ADDRESS ON FILE | | | | | | | |
| 45620 | BASABE MENDOZA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 841239 | BASABE MIRANDA, FRANCHESKA | LA INMACULADA | G-18 CALLE SANTA FE | | | TOA BAJA | PR | 00949 | |
| 852132 | BASABE MIRANDA, FRANCHESKA | LA INMACULADA C 18 CALLE SANTA FE | | | | TOA BAJA | PR | 00949 | |
| 45621 | BASABE MIRANDA, FRANCHESKA | URB LA INMACULADA | C 18 CALLE SANTA FE | | | TOA BAJA | PR | 00949 | |
| 45622 | BASABE NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 45623 | BASABE PERFETTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 781216 | BASABE PRTFETTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 45624 | BASABE RIVERA, DARLENE | ADDRESS ON FILE | | | | | | | |
| 45625 | BASABE RIVERA, DEBBIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45626 | BASABE RODRIGUEZ, JETZEL | ADDRESS ON FILE | | | | | | | |
| 45627 | BASABE RODRIGUEZ, RAMPHIS | ADDRESS ON FILE | | | | | | | |
| 45628 | BASABE SANCHEZ, DELITZA | ADDRESS ON FILE | | | | | | | |
| 45629 | BASABE SANCHEZ, YEIZA | ADDRESS ON FILE | | | | | | | |
| 1702566 | Basabe Sanchez, Yeiza | ADDRESS ON FILE | | | | | | | |
| 45630 | BASABE SERRANO, NEIL | ADDRESS ON FILE | | | | | | | |
| 45631 | BASABE, LUIS | ADDRESS ON FILE | | | | | | | |
| 617538 | BASARIE DESIGN | URB PUERTO NUEVO | 308 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 781217 | BASATER JUSINO, BERLISSE | ADDRESS ON FILE | | | | | | | |
| 1826417 | Bascana Quinones, Lucy | ADDRESS ON FILE | | | | | | | |
| 45632 | BASCARAN MD , JOSE N | ADDRESS ON FILE | | | | | | | |
| 45633 | BASCH MD , DAVID B | ADDRESS ON FILE | | | | | | | |
| 45634 | BASCO COLON, NEYDA G | ADDRESS ON FILE | | | | | | | |
| 1418761 | BASCÓ MALDONADO, EVELYN | MIGUEL CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 45635 | BASCO MEDINA, HUGO L. | ADDRESS ON FILE | | | | | | | |
| 852133 | BASCO MEDINA, HUGO L. | ADDRESS ON FILE | | | | | | | |
| 2001773 | Basco Medina, Jessamyn | ADDRESS ON FILE | | | | | | | |
| 45636 | BASCO MEDINA, JESSAMYN | ADDRESS ON FILE | | | | | | | |
| 45637 | BASCO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 45638 | BASCO MEDINA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 45639 | BASCO MORALES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 45640 | BASCO MORALES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 45641 | BASCO MORALES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 45642 | BASCO MORALES, JUAN D. | ADDRESS ON FILE | | | | | | | |
| 45643 | BASCO NEGRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 45644 | BASCO RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 45645 | BASCO RIVERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 45646 | Basco Santiago, Fernando L | ADDRESS ON FILE | | | | | | | |
| 45647 | BASCO TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 45648 | BASCO TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 45649 | BASCO VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 45650 | BASCOM PALMER EYE INSTITUTE | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 45651 | BASCOM PALMER EYE INSTITUTE | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 45652 | BASCOS IRIZARRY, ELOY | ADDRESS ON FILE | | | | | | | |
| 45653 | BASCOS IRIZARRY, ELOY M. | ADDRESS ON FILE | | | | | | | |
| 45654 | BASDEN MORALES, ALAN | ADDRESS ON FILE | | | | | | | |
| 45655 | BASDEN QUINONES, MARLON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45656 | BASE INC | COND LA RADA | 1020 AVE ASHFORD STE 105 | | | SAN JUAN | PR | 00907-1109 | |
| 617539 | BASE INC | LA RADA HOTEL SU | 1020 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 617540 | BASE INC | LA RADA HOTEL SUITE 105 | 1020 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 45657 | BASEBAL DOBLE A CAROLINA/FRANCISCO PEREZ | COQUI | G 1 CALLE 7 | | | CATANO | PR | 00963 | |
| 45658 | BASEBAL DOBLE A CAROLINA/FRANCISCO PEREZ | PO BOX 715 | | | | CATANO | PR | 00963 | |
| 617541 | BASEBALL CLASE A, INC LOS GANDINGUEROS | C/O CESAR RUIZ | JARD DE GUATEMALA A7 | | | SAN SEBASTIAN | PR | 00685 | |
| 617542 | BASEBALL CLASE A, INC LOS GANDINGUEROS | CESAR RUIZ PONCE, APODERADO | JARD DE GUATEMALA A7 | | | SAN SEBASTIAN | PR | 00685 | |
| 45659 | BASEBALL COLICEBA ARROYO CORP | PO BOX 403 | | | | GUAYAMA | PR | 00785 | |
| 45660 | BASEBALL PROSPECTS DEVELOPMENTS INC | VILLA CLEMENTE | 12 CALLE MADRID | | | GUAYNABO | PR | 00969 | |
| 45662 | BASELINE INC | FILE 50748 | | | | LOS ANGELES | CA | 90074-0748 | |
| 45663 | BASELINE, INC. | 600 BLVD. LOS ARBOLES | SUITE 501 | | | SAN JUAN | PR | 00926 | |
| 45664 | BASEM HASSAN LOMBARDI, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 45665 | BASEM-HASSAN LOMBARDI, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 617543 | BASF CORP | PO BOX 195607 | HATO REY STATION | | | SAN JUAN | PR | 00919-5607 | |
| 45666 | BASHAM FORD, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 45667 | BASHI RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 617544 | BASIC TAB CORP | PO BOX 351 | | | | SAN JUAN | PR | 00919 | |
| 45668 | BASIC TAB FILING SYSTEMS | PO BOX 351 | | | | HATO REY | PR | 00919 | |
| 617545 | BASILDA RUIZ GONZALEZ | HC 1 BOX 9508 | | | | SAN GERMAN | PR | 00683-9722 | |
| 617546 | BASILIA ALVAREZ RAMOS | RES NEMESIO CANALES | EDIF 45 APTO 836 | | | SAN JUAN | PR | 00920 | |
| 45669 | BASILIA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 45670 | BASILIA CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 617547 | BASILIA FELICIANO RAMOS | MANS DE CAROLINA | NN66 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 617548 | BASILIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 617549 | BASILIA OTERO RIVERA | 2 CALLE EUGENIO MARIA DE HOSTO | | | | CAGUAS | PR | 00725 | |
| 617550 | BASILIA QUILES CRUZ | ADDRESS ON FILE | | | | | | | |
| 617551 | BASILIA SOTO CRUZ | 48 CALLE MIRAMAR SUR | | | | PONCE | PR | 00731 | |
| 617552 | BASILIA TORRES CEPEDA | P O BOX 56 | | | | LOIZA | PR | 00772 | |
| 45671 | BASILIA TORRES LUCIANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617553 | BASILIA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 617555 | BASILIO AIR CONDITION | P O BOX 2574 | | | | GUAYAMA | PR | 00785-2574 | |
| 617556 | BASILIO ALICEA COLON | HC 72 BOX 4402 | | | | CAYEY | PR | 00736 | |
| 45672 | BASILIO APONTE BELTRAN | ADDRESS ON FILE | | | | | | | |
| 45673 | BASILIO APONTE BELTRAN | ADDRESS ON FILE | | | | | | | |
| 617557 | BASILIO AYALA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 45674 | BASILIO BAERGA PARAVISI | ADDRESS ON FILE | | | | | | | |
| 617558 | BASILIO BERNIER MARTINEZ | VILLA DEL REY 5TA SECCION | LH 19 CALLE 31 | | | CAGUAS | PR | 00725 | |
| 617559 | BASILIO BONAFONT | SAN JOSE | 374 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 617560 | BASILIO CABAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 617561 | BASILIO DE JESUS BON | ADDRESS ON FILE | | | | | | | |
| 45675 | BASILIO DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 617562 | BASILIO DEL VALLE VEGA | P O BOX 6675 | | | | CAGUAS | PR | 00726 | |
| 45676 | BASILIO DIAZ VILLALONGO | ADDRESS ON FILE | | | | | | | |
| 617563 | BASILIO DOPICO ROJAS | CALLE SANTIAGO IGLESIAS | 376 BO. COCO | | | SALINAS | PR | 00751 | |
| 617564 | BASILIO FELICIANO GONZALEZ | PO BOX 1071 | | | | ARROYO | PR | 00714 | |
| 617565 | BASILIO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 45677 | BASILIO GRACIANY PEREIRA | ADDRESS ON FILE | | | | | | | |
| 45678 | BASILIO GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 45679 | BASILIO HERNANDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 617566 | BASILIO HERNANDEZ/MARIA HERNANDEZ | SECTOR CUBA 1122 | | | | MAYAGUEZ | PR | 00682 | |
| 617567 | BASILIO HIRALDO GONZALEZ | HC 02 BOX 14869 | | | | CAROLINA | PR | 00985 | |
| 617568 | BASILIO LARA RODRIGUEZ | PMB 496 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 45680 | BASILIO LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 617569 | BASILIO MARTINEZ RIOS | LAS PEREZ | 22 CALLE CA | | | ARECIBO | PR | 00612 | |
| 45681 | BASILIO MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 617570 | BASILIO MEDINA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 45682 | BASILIO MELENDEZ SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 617571 | BASILIO MILAN HERNANDEZ | P O BOX 50758 | LEVITTOWN | | | TOA BAJA | PR | 00950-0758 | |
| 617572 | BASILIO MOLINA CONCEPCION | B 36 BELLA VISTA | | | | UTUADO | PR | 00641 | |
| 45683 | BASILIO MONTALVO RODRIGUEZ | MILTON J. GARCIA OCASIO | PO BOX 1077 | | | MANATI | PR | 00674 | |
| 617573 | BASILIO MORALES BETANCOURT | HC 645 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2176186 | BASILIO MUJICA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 45684 | BASILIO ORTIZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 617574 | BASILIO PEREZ | PO BOX 1248 | | | | FAJARDO | PR | 00738-1248 | |
| 45685 | BASILIO PEREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 617554 | BASILIO REYES CONDE | PO BOX 554 | | | | PATILLAS | PR | 00723 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45686 | BASILIO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 617575 | BASILIO ROQUE COLON | BO BEATRIZ | HC 72 BOX 6979 | | | CAYEY | PR | 00736 | |
| 617576 | BASILIO SANTIAGO ROMERO | URB SAGRADO CORAZON | 1668 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| 45688 | BASILIO SOTO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 617577 | BASILIO SUAREZ CABRERA | PO BOX 30291 | 65 INFANTERIA STATION | | | RIO PIEDRAS | PR | 00929 | |
| 617578 | BASILIO TEXIDOR GONZALEZ | RES PROXEDES SANTIAGO | EDF 5 APT 29 | | | CIDRA | PR | 00739 | |
| 45689 | BASILIO TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 617579 | BASILIO TORRES SANTIAGO | PO BOX 335 | | | | AIBONIT0 | PR | 00705-0335 | |
| 45690 | BASILIO VAZQUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 45691 | BASILISA CALERO TORRES | ADDRESS ON FILE | | | | | | | |
| 45692 | BASILISA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 45693 | BASILISA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 45694 | BASILISA CRUZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 45695 | BASILISA DE JESUS SANTANA | ADDRESS ON FILE | | | | | | | |
| 617581 | BASILISA DONATO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 617582 | BASILISA LASSALLE | BOX 4851 | | | | AGUADILLA | PR | 00605 | |
| 45696 | BASILISA MARQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 617583 | BASILISA MARQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 617584 | BASILISA NEGRON PAGAN | HC 01 BOX 6721 | | | | AGUAS BUENAS | PR | 00703 | |
| 617585 | BASILISA ORTIZ DUQUE | A 7 URB RIVERA DONATO | | | | HUMACAO | PR | 00791 | |
| 617580 | BASILISA PACHECO GARCIA | URB JARDINES DE VALENCIANO | D 15 LAS FLORES | | | JUNCOS | PR | 00777 | |
| 617586 | BASILISA RIOS TORRES | URB SANTA MONICA | Q 28 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 617587 | BASILISA RIVERA CHAMORRO | PO BOX 336573 | | | | PONCE | PR | 00733-6573 | |
| 617588 | BASILISA RODRIGUEZ | 142 CALLE LAS FLORES | | | | SAN JUAN | PR | 00911 | |
| 45697 | BASILISA SALAS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 617589 | BASILISA SANTIAGO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 617590 | BASILISA TORRES VEGA | HC 1 BOX 4312 | | | | NAGUABO | PR | 00718 | |
| 45698 | BASILISO SOLER JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 617591 | BASIS BAR REST & JOSE A RODRIGUEZ | 68 COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| 617592 | BASKET ORIGINALS | SUCHVILLE PLAZA SUITE 110 | | | | SAN JUAN | PR | 00920 | |
| 45699 | BASKETERAPIA CORP | URB SAN GERARDO | 310 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 45700 | BASKIN MD , MARTIN M | ADDRESS ON FILE | | | | | | | |
| 45701 | BASMESON GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 45702 | BASMESON GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617593 | BASORA & RODRIGUEZ &ASSOCIATES | CENTRO DE SEGURO BUILDING | 701 AVE PONCE DE LEON STE 408 | | | SAN JUAN | PR | 00907 | |
| 617594 | BASORA & RODRIGUEZ ENGINEERS INC | CENTRO DE SEGUROS BLDG | 701 AVE PONCE DE LEON SUITE 406 | | | SAN JUAN | PR | 00907-3248 | |
| 45703 | BASORA CARABALLO, FREDRICK | ADDRESS ON FILE | | | | | | | |
| 1556773 | Basora Chabrier, Fideicomiso | Victor Manuel Basora, Trustee | Pasterale 1715, Purple Tree | | | San Juan | PR | 00926 | |
| 45704 | BASORA CINTRON, ELOIRIS | ADDRESS ON FILE | | | | | | | |
| 45705 | BASORA CINTRON, GRACIELA E | ADDRESS ON FILE | | | | | | | |
| 45706 | BASORA CINTRON, HILDA | ADDRESS ON FILE | | | | | | | |
| 45707 | BASORA FAGUNDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 45708 | BASORA FAGUNDO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 45709 | BASORA FLECHA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 45710 | BASORA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 45711 | BASORA GONZALEZ, STEVE | ADDRESS ON FILE | | | | | | | |
| 45712 | BASORA MERCADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 45713 | BASORA PEREZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 45714 | BASORA ROVIRA MD, JOSE F | ADDRESS ON FILE | | | | | | | |
| 45715 | BASORA RUIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1812361 | BASORA RUIZ, MILAGROS S | ADDRESS ON FILE | | | | | | | |
| 45716 | BASORA SOTOMAYOR, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1460910 | Basora-Martinez, Federico L. | ADDRESS ON FILE | | | | | | | |
| 617595 | BASS INCORPORATED | P O BOX 17057 | | | | MONTGOMERY | AL | 36141-0057 | |
| 45717 | BASS MD, LEWIS | ADDRESS ON FILE | | | | | | | |
| 45718 | BASS MORALES, ELAINE | ADDRESS ON FILE | | | | | | | |
| 45721 | BASS RIVERA, GABRIEL O. | ADDRESS ON FILE | | | | | | | |
| 45722 | BASS ROSARIO, JOHN | ADDRESS ON FILE | | | | | | | |
| 45723 | BASS ZAVALA, SONIA | ADDRESS ON FILE | | | | | | | |
| 45724 | BASSA RAMIREZ MD, RAMON A | ADDRESS ON FILE | | | | | | | |
| 617596 | BASSANNI SANS CONTRACTORS INC | H C 01 BOX 29030 PMB 379 | | | | CAGUAS | PR | 00725 | |
| 45725 | BASSAT CORDERO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 45726 | BASSAT EXIA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 45727 | BASSAT GARCIA, CARLA | ADDRESS ON FILE | | | | | | | |
| 45728 | BASSAT MORALES, RAMON A | ADDRESS ON FILE | | | | | | | |
| 45729 | BASSAT ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 45730 | BASSAT REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| 45731 | Bassat Ruiz, Gerardo | ADDRESS ON FILE | | | | | | | |
| 45732 | BASSAT TORRES, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45733 | BASSAT TORRES, NELSON R | ADDRESS ON FILE | | | | | | | |
| 1986334 | Bassat Vargas, Artemis | ADDRESS ON FILE | | | | | | | |
| 45734 | BASSAT VARGAS, ARTEMIS | ADDRESS ON FILE | | | | | | | |
| 45735 | BASSATT MORALES, ZUHEY | ADDRESS ON FILE | | | | | | | |
| 45736 | BASSCO COLONIAL LIGHT INC | PO BOX 360375 | | | | SAN JUAN | PR | 00936-0375 | |
| 1529328 | Bassell, Carlene & Stuart | ADDRESS ON FILE | | | | | | | |
| 45737 | BASTAR MALDONADO, ARITZA | ADDRESS ON FILE | | | | | | | |
| 1257828 | BASTARDO BERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 45738 | BASTARDO BERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 781219 | BASTARDO VELAZQUEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 45740 | BASTARDO VELAZQUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 45741 | BASTELL BENITEZ, LIZZ | ADDRESS ON FILE | | | | | | | |
| 45742 | BASTIAN BULERIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 45743 | BASTIAN ECHEVARRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 45744 | BASTIAN SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 45745 | BASTIAN, HAROLD S. | ADDRESS ON FILE | | | | | | | |
| 45746 | Bastidas Padilla, Allan | ADDRESS ON FILE | | | | | | | |
| 45747 | Bastidas Padilla, Henry | ADDRESS ON FILE | | | | | | | |
| 45748 | BASTOS MD, BRUNO | ADDRESS ON FILE | | | | | | | |
| 1643127 | BASURTO VEGA , LORNA I. | ADDRESS ON FILE | | | | | | | |
| 781220 | BASURTO VEGA, LORNA | ADDRESS ON FILE | | | | | | | |
| 45749 | BASURTO VEGA, LORNA I | ADDRESS ON FILE | | | | | | | |
| 617598 | BATAAN TIRE CENTER | APT 10H COND SAN TROPEZ | | | | ISLA VERDE | PR | 00979 | |
| 45750 | BATALLA BERRIOS, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 45751 | BATALLA DIAZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 781222 | BATALLA GOYTIA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 45752 | BATALLA GOYTIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 45753 | Batalla Goytia, Joshua R. | ADDRESS ON FILE | | | | | | | |
| 45754 | Batalla Ramos, Jorge R | ADDRESS ON FILE | | | | | | | |
| 45755 | BATALLA RAMOS, JORGE U. | ADDRESS ON FILE | | | | | | | |
| 45756 | Batalla Ramos, Ulises | Jardines De Ceiba | Norte B 30 C/ 2 | | | Juncos | PR | 00777 | |
| 1814700 | Batalla Ramos, Ulises | Urb Sabanera #97 | | | | cidra | PR | 00739 | |
| 1807339 | Batalla Ramos, Ulises | Urb. Sabanera #97 | Camino Gran Vista | | | Cidra | PR | 00739 | |
| 2048475 | Batalla Ramos, Ulises | Urb. Sabanera #97 Camino Gran Vista | | | | Citra | PR | 00739 | |
| 1812868 | Batalla Ramos, Ulises | Urb. Sabanero #97 | Camino Gran Vista | | | Cidra | PR | 00739 | |
| 45757 | BATALLA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 45758 | BATALLA ROMAN, ANNA N. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2158128 | Batalla, Francisco Sustache | ADDRESS ON FILE | | | | | | | |
| 45759 | BATAN DE LA CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 45760 | BATASH MD, LEO | ADDRESS ON FILE | | | | | | | |
| 1453979 | Bateman, John R. | ADDRESS ON FILE | | | | | | | |
| 1426241 | BATEMAN, JOHN ROBERT | ADDRESS ON FILE | | | | | | | |
| 617599 | BATERRIES PLUS | D 50 CALLE RIO BAYAMON SUITE 45 | | | | BAYAMON | PR | 00901-3412 | |
| 617600 | BATH & BED BOUTIQUE | 10 CALLE CHARDON | | | | SAN JUAN | PR | 00918 | |
| 45761 | Bath & Tile Factory Outlet | Carr. 2 Km 84.7 | | | | Hatillo | PR | 00659 | |
| 617601 | BATH TILE FACTORY OUTLET | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 617603 | BATHROOM JEWELS INC | 313 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 617602 | BATHROOM JEWELS INC | URB ROOSEVELT | 300 AVE HOSTO | | | SAN JAUN | PR | 00918-2318 | |
| 45762 | BATHSHEBA FILLER MODI | 3000 OCEAN PKWY APT 13-O | | | | BROOKLYN | NY | 11235-8352 | |
| 45763 | BATIA GERONIMO, VIERQUIS | ADDRESS ON FILE | | | | | | | |
| 45764 | BATIA GERONIMO, VIERQUIS A | ADDRESS ON FILE | | | | | | | |
| 45765 | BATIANCILA, RHINE | ADDRESS ON FILE | | | | | | | |
| 45766 | BATINE OSORIO, CESAR | ADDRESS ON FILE | | | | | | | |
| 45768 | BATINE PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 45767 | BATINE PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 45769 | BATINE VERDEJO, BETHAZAIDA | ADDRESS ON FILE | | | | | | | |
| 2045638 | Batista , Maritza | ADDRESS ON FILE | | | | | | | |
| 45770 | BATISTA ABREU, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 45771 | BATISTA ABREU, SYNDY | ADDRESS ON FILE | | | | | | | |
| 45773 | BATISTA ACEVEDO, LISETTE | ADDRESS ON FILE | | | | | | | |
| 45774 | BATISTA ACEVEDO, MIRNA L | ADDRESS ON FILE | | | | | | | |
| 852134 | BATISTA ACEVEDO, MIRNA L. | ADDRESS ON FILE | | | | | | | |
| 848341 | Batista Acevedo, Myrna L. | ADDRESS ON FILE | | | | | | | |
| 45776 | BATISTA ACEVEDO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 45777 | BATISTA ADORNO, LINDA | ADDRESS ON FILE | | | | | | | |
| 45778 | BATISTA AGOSTO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 1468615 | Batista Agosto, Samia | ADDRESS ON FILE | | | | | | | |
| 1468615 | Batista Agosto, Samia | ADDRESS ON FILE | | | | | | | |
| 45779 | BATISTA ALAMO, ELLICE R | ADDRESS ON FILE | | | | | | | |
| 781223 | BATISTA ALAMO, ELLICE R | ADDRESS ON FILE | | | | | | | |
| 45780 | BATISTA ALICEA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 45781 | BATISTA ALICEA, OLGA | ADDRESS ON FILE | | | | | | | |
| 45782 | BATISTA ALVARADO, IRMA LUZ | ADDRESS ON FILE | | | | | | | |
| 781224 | BATISTA AMBERT, GRISELLE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45783 | BATISTA ANDINO, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 45784 | BATISTA ANDROVET, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 45785 | Batista Aponte, Benjamin | ADDRESS ON FILE | | | | | | | |
| 1596651 | Batista Aponte, Benjamin | ADDRESS ON FILE | | | | | | | |
| 45786 | BATISTA ARROYO, KATHY | ADDRESS ON FILE | | | | | | | |
| 45787 | BATISTA ARROYO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 617604 | BATISTA AUTO BODY SHOP | 301 VALLAS TORRES | | | | MERCEDITA | PR | 00715 | |
| 45788 | BATISTA AVILES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 45789 | BATISTA AVILES, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 45790 | BATISTA AVILES, MAYRA G. | ADDRESS ON FILE | | | | | | | |
| 852135 | BATISTA AVILES, MAYRA GISELA | ADDRESS ON FILE | | | | | | | |
| 45792 | BATISTA AVILES, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 617605 | BATISTA BACHILLER ANGEL L. | JARDINES DE CUPEY BAJO | 81 CALLE 7 URB EXPERIMENTAL | | | RIO PIEDRAS | PR | 00926 | |
| 45793 | BATISTA BACHILLER, CORANNY | ADDRESS ON FILE | | | | | | | |
| 781225 | BATISTA BACO, CYBELL | ADDRESS ON FILE | | | | | | | |
| 45794 | BATISTA BACO, CYBELL | ADDRESS ON FILE | | | | | | | |
| 781226 | BATISTA BACO, CYBELL M. | ADDRESS ON FILE | | | | | | | |
| 45795 | BATISTA BACO, YELITZA J | ADDRESS ON FILE | | | | | | | |
| 781227 | BATISTA BACO, YELITZA J | ADDRESS ON FILE | | | | | | | |
| 781228 | BATISTA BADILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 45796 | BATISTA BADILLO, MARITZA J | ADDRESS ON FILE | | | | | | | |
| 2058606 | Batista Badillo, Maritza J. | ADDRESS ON FILE | | | | | | | |
| 45797 | BATISTA BAEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 45798 | BATISTA BATISTA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 45799 | BATISTA BATISTA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 45800 | BATISTA BATISTA, GENARO | ADDRESS ON FILE | | | | | | | |
| 45801 | BATISTA BATISTA, SANDY | ADDRESS ON FILE | | | | | | | |
| 45802 | BATISTA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 45803 | BATISTA BENJAMIN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 45804 | BATISTA BERMUDEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| 45805 | BATISTA BORRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 781229 | BATISTA BORRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 781230 | BATISTA CALDERON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 45806 | BATISTA CANCEL, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1966335 | Batista Cancel, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 2097013 | Batista Cancel, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 45807 | Batista Carillo, Juan A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45808 | BATISTA CARRILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 45809 | BATISTA CARRILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 781231 | BATISTA CASTILLO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 45810 | BATISTA CHAVEZ, CENOVIA | ADDRESS ON FILE | | | | | | | |
| 45811 | BATISTA CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1418762 | BATISTA CLASS, CARMELO | ANTONIO L. ORTIZ GILOT | PO BOX 364503 | | | SAN JUAN | PR | 00936 | |
| 45812 | BATISTA COLON, GRISELL | ADDRESS ON FILE | | | | | | | |
| 45813 | BATISTA COLON, SANTA E | ADDRESS ON FILE | | | | | | | |
| 45814 | BATISTA COLON, YADIRA | ADDRESS ON FILE | | | | | | | |
| 45815 | BATISTA CONCEPCION, LISSETTE Y. | ADDRESS ON FILE | | | | | | | |
| 45816 | BATISTA CONTRERAS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 781232 | BATISTA CORDER, MILAGRO | ADDRESS ON FILE | | | | | | | |
| 45817 | BATISTA CORDERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 45818 | BATISTA CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 45819 | BATISTA CORREA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 45820 | BATISTA CORREA, MANUELA | ADDRESS ON FILE | | | | | | | |
| 2053896 | Batista Correa, Manuela | ADDRESS ON FILE | | | | | | | |
| 45821 | BATISTA CORREA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 45822 | BATISTA COSME, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 45823 | BATISTA COSS, RAMON | ADDRESS ON FILE | | | | | | | |
| 45824 | BATISTA COSS, RAMON EDUARDO | ADDRESS ON FILE | | | | | | | |
| 45825 | BATISTA CRUZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 45826 | BATISTA CRUZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 45827 | BATISTA CRUZ, IRBA | ADDRESS ON FILE | | | | | | | |
| 45772 | BATISTA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 45828 | BATISTA CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 45829 | BATISTA CUEVAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 45830 | BATISTA CUEVAS, LUZ A | ADDRESS ON FILE | | | | | | | |
| 45831 | BATISTA DE JESUS, KEISA I | ADDRESS ON FILE | | | | | | | |
| 781234 | BATISTA DE JESUS, KEISA I. | ADDRESS ON FILE | | | | | | | |
| 45832 | Batista De Jesus, Orville S | ADDRESS ON FILE | | | | | | | |
| 45833 | BATISTA DE LEON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 45834 | BATISTA DELGADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 45835 | BATISTA DELGADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 781235 | BATISTA DELGADO, ONDALY | ADDRESS ON FILE | | | | | | | |
| 45836 | BATISTA DELGADO, ONDALY | ADDRESS ON FILE | | | | | | | |
| 45837 | BATISTA DELGADO, VILMA | ADDRESS ON FILE | | | | | | | |
| 1968567 | Batista Diaz , Jose Alberto | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45838 | BATISTA DIAZ, ARISDAMEL | ADDRESS ON FILE | | | | | | | |
| 1690502 | Batista Diaz, Jennifer | ADDRESS ON FILE | | | | | | | |
| 45839 | BATISTA DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 770637 | BATISTA DIAZ, JONATHAN | DEMANDANTE: LCDO. LUIS E. GERVITZ CARBONELL | DEMANDANTE: COND EL CENTRO I SUITE 220 AVE. | MUÑOZ RIVERA #500 | | HATO REY | PR | 00918 | |
| 45840 | BATISTA DIAZ, JONATHAN | ELA POR LA ASEGURADORA: LCDO. IVÁN COLÓN | ELA POR LA ASEGURADORA: 478 CALLE JOSE A CANALS | | | SAN JUAN | PR | 00918-2702 | |
| 45841 | BATISTA DIAZ, JONATHAN | HC 61 BOX 4511 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1418763 | BATISTA DIAZ, JONATHAN | LUIS E. GERVITZ CARBONELL | COND EL CENTRO I SUITE 220 AVE. MUÑOZ RIVERA #500 | | | HATO REY | PR | 00918 | |
| 45842 | BATISTA DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 45843 | BATISTA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 45844 | Batista Diaz, Macys H | ADDRESS ON FILE | | | | | | | |
| 2015719 | Batista Diaz, Macys H. | ADDRESS ON FILE | | | | | | | |
| 45845 | BATISTA DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 45846 | BATISTA DIAZ, WILTON | ADDRESS ON FILE | | | | | | | |
| 617606 | BATISTA DIAZ,JOSE | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 45847 | BATISTA ESCRIBANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 45848 | BATISTA FEBRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 45849 | BATISTA FELIZ, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| 45850 | BATISTA FIGUEROA, LENETSSY | ADDRESS ON FILE | | | | | | | |
| 781237 | BATISTA FIGUEROA, YARANI | ADDRESS ON FILE | | | | | | | |
| 45852 | BATISTA FLORES, AXEL | ADDRESS ON FILE | | | | | | | |
| 45853 | BATISTA FLORES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 1418764 | BATISTA FLORES, JORGE | 35 CALLE PROGRESO | | | | AGUADILLA | PR | 00603-5016 | |
| 243560 | BATISTA FLORES, JORGE | ROLDAN-GONZALEZ y Asociados | 35 Calle Progreso | | | AGUADILLA | PR | 00605-3016 | |
| 45854 | BATISTA FLORIAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 45855 | BATISTA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 45856 | BATISTA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 45857 | BATISTA GARCIA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 781238 | BATISTA GARCIA, KARLA E | ADDRESS ON FILE | | | | | | | |
| 45858 | BATISTA GARCIA, LENER | ADDRESS ON FILE | | | | | | | |
| 45859 | BATISTA GARCIA, LOURDES A. | ADDRESS ON FILE | | | | | | | |
| 45860 | BATISTA GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 45861 | BATISTA GARCIA, OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45862 | Batista Garcia, Oscar G | ADDRESS ON FILE | | | | | | | |
| 45863 | BATISTA GENAO, MENDY | ADDRESS ON FILE | | | | | | | |
| 45864 | BATISTA GERMOSEN, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 45865 | Batista Goitia, Antonio | ADDRESS ON FILE | | | | | | | |
| 852136 | BATISTA GOMEZ, DINA S. | ADDRESS ON FILE | | | | | | | |
| 45866 | BATISTA GOMEZ, DINA S. | ADDRESS ON FILE | | | | | | | |
| 45867 | BATISTA GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2046149 | Batista Gonzalez, Ines | ADDRESS ON FILE | | | | | | | |
| 2085440 | Batista Gonzalez, Ines | ADDRESS ON FILE | | | | | | | |
| 2029279 | Batista Gonzalez, Ines | ADDRESS ON FILE | | | | | | | |
| 45869 | BATISTA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 781239 | BATISTA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1861657 | Batista Gonzalez, Josefina | ADDRESS ON FILE | | | | | | | |
| 1925104 | Batista Gonzalez, Josefina | ADDRESS ON FILE | | | | | | | |
| 45870 | BATISTA GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 781240 | BATISTA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2004383 | Batista Gonzalez, Margarita | ADDRESS ON FILE | | | | | | | |
| 2083441 | Batista Gonzalez, Maria | ADDRESS ON FILE | | | | | | | |
| 45872 | BATISTA GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 45873 | BATISTA GUTIERREZ, JEAN E. | ADDRESS ON FILE | | | | | | | |
| 45874 | BATISTA HEREDIA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 45875 | BATISTA HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 45876 | BATISTA HERNANDEZ, DACKMARIE | ADDRESS ON FILE | | | | | | | |
| 45877 | BATISTA HERNANDEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 2016855 | BATISTA HERNANDEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 45878 | BATISTA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 45791 | BATISTA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 45879 | BATISTA HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 45880 | BATISTA HERNANDEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 781242 | BATISTA HERNANDEZ, MAURY | ADDRESS ON FILE | | | | | | | |
| 45881 | BATISTA HERNANDEZ, MAURY I | ADDRESS ON FILE | | | | | | | |
| 45882 | BATISTA HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 45883 | BATISTA HERNANDEZ, SANDY | ADDRESS ON FILE | | | | | | | |
| 45885 | BATISTA HERNANDEZ, SANDY | ADDRESS ON FILE | | | | | | | |
| 45884 | BATISTA HERNANDEZ, SANDY | ADDRESS ON FILE | | | | | | | |
| 45886 | BATISTA HERNANDEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 45887 | BATISTA HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 45888 | BATISTA HERNANDEZ, ZOEMARY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45889 | BATISTA IRRIZARY, IVELLISSE | ADDRESS ON FILE | | | | | | | |
| 45890 | BATISTA LIZANDRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 45891 | BATISTA LOPEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 45892 | BATISTA MANZANO, JOAN | ADDRESS ON FILE | | | | | | | |
| 45893 | BATISTA MANZANO, JOAN D. | ADDRESS ON FILE | | | | | | | |
| 45894 | BATISTA MARIN, MARIA T | ADDRESS ON FILE | | | | | | | |
| 45895 | BATISTA MARRERO, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 45896 | BATISTA MARTINEZ, DELIA E | ADDRESS ON FILE | | | | | | | |
| 45897 | BATISTA MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 45898 | BATISTA MARTINEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 45899 | BATISTA MARTINEZ, LIEFDE | ADDRESS ON FILE | | | | | | | |
| 45900 | BATISTA MARTINEZ, LIEFDE K | ADDRESS ON FILE | | | | | | | |
| 45901 | BATISTA MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 45902 | BATISTA MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 1799914 | Batista Martinez, Valeria | ADDRESS ON FILE | | | | | | | |
| 45903 | Batista Martinez, Valeria A. | ADDRESS ON FILE | | | | | | | |
| 45904 | BATISTA MATOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 45905 | BATISTA MEDINA, EDNA | ADDRESS ON FILE | | | | | | | |
| 2102518 | Batista Medina, Edna R | ADDRESS ON FILE | | | | | | | |
| 2085777 | Batista Medina, Edna R. | El Tugue Nueva Vida Calle Rafael Rodriguez EQ 94 | | | | Ponce | PR | 00728 | |
| 1978790 | BATISTA MEDINA, EDNA R. | EL TUQUE NUEVA VIDA CALLE | RAFAEL RODRIGUEZ EQ 94 | | | PONCE | PR | 00728 | |
| 45906 | BATISTA MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 781243 | BATISTA MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 45907 | BATISTA MELENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 45908 | Batista Melendez, Jimmy | ADDRESS ON FILE | | | | | | | |
| 45909 | BATISTA MELENDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 45910 | BATISTA MELENDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 45911 | BATISTA MENDEZ, BUENVENTURA | ADDRESS ON FILE | | | | | | | |
| 45912 | BATISTA MENDEZ, KEYDALIZ | ADDRESS ON FILE | | | | | | | |
| 781244 | BATISTA MENDEZ, KEYDALIZ | ADDRESS ON FILE | | | | | | | |
| 45913 | BATISTA MERCADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 45914 | BATISTA MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 781245 | BATISTA MIRANDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 45915 | BATISTA MIRANDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 45916 | BATISTA MIRANDA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 45917 | BATISTA MOCTEZUMA, ZULMA V | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45918 | BATISTA MOLINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2199623 | Batista Montaner, Esther | ADDRESS ON FILE | | | | | | | |
| 2209072 | Batista Montaner, Esther | ADDRESS ON FILE | | | | | | | |
| 45919 | BATISTA MONTANEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 45920 | BATISTA MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 45921 | BATISTA MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 45922 | BATISTA MORALES, IRMAR | ADDRESS ON FILE | | | | | | | |
| 45923 | BATISTA MORALES, ONIKA | ADDRESS ON FILE | | | | | | | |
| 45924 | BATISTA MORALES, ROSA | ADDRESS ON FILE | | | | | | | |
| 45925 | BATISTA MORALES, SIGILFREDO | ADDRESS ON FILE | | | | | | | |
| 45926 | BATISTA MORALES, WILMER | ADDRESS ON FILE | | | | | | | |
| 617607 | BATISTA MOTOR REPAIRS | 652 PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 45927 | BATISTA MUNIZ, JESSE | ADDRESS ON FILE | | | | | | | |
| 45928 | Batista Negron, Carmen A | ADDRESS ON FILE | | | | | | | |
| 45929 | BATISTA NEGRON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 45930 | BATISTA OCASIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 45931 | BATISTA OCASIO, FAYE | ADDRESS ON FILE | | | | | | | |
| 45932 | BATISTA OCASIO, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 45933 | BATISTA OCASIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1418765 | BATISTA OCASIO, MARITZA Y OTROS | MONSERRATE SIMONET & GIERBOLINI | SUITE 1120 #101 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 1418766 | BATISTA OCSIO, MARITZA Y OTROS 13 | MONSERRATE SIMONET & GIERBOLINI | SUITE 1120 #101 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 45934 | BATISTA OFFICE | URB SIERRA BAYAMON 70-3 CALLE 60 | | | | BAYAMON | PR | 00961 | |
| 45936 | BATISTA OFFICE SUPPLY | URB SIERRA BAYAMON 70 # 3 CALLE 60 | | | | BAYAMON | PR | 00961 | |
| 45937 | BATISTA OFFICE SUPPLY | URB. SIERRA #70 | | | | BAYAMON | PR | 00961 | |
| 45938 | BATISTA OFFICE SUPPLY | URB. SIERRA BAYAMON 3-70, CALLE 60 | | | | BAYAMON | PR | 00961 | |
| 45939 | BATISTA OQUENDO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 2208024 | Batista Oquendo, Santa Teresa | ADDRESS ON FILE | | | | | | | |
| 45940 | BATISTA ORTEGA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 841240 | BATISTA ORTIZ ELPIDIO | URB PRADO ALTO | F 2 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 45941 | BATISTA ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 45942 | BATISTA ORTIZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 45943 | BATISTA ORTIZ, NAHIR | ADDRESS ON FILE | | | | | | | |
| 45944 | BATISTA ORTIZ, SHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45945 | BATISTA PADUA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 45946 | BATISTA PADUA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 781246 | BATISTA PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 45947 | BATISTA PAGAN, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 45948 | BATISTA PAGAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 45949 | BATISTA PARIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 45951 | BATISTA PASTRANA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 45953 | BATISTA PERALTA, DAISY | ADDRESS ON FILE | | | | | | | |
| 45952 | BATISTA PERALTA, DAISY | ADDRESS ON FILE | | | | | | | |
| 2144942 | Batista Perez, Janette | ADDRESS ON FILE | | | | | | | |
| 45954 | BATISTA PEREZ, JUSTILIANA | ADDRESS ON FILE | | | | | | | |
| 45955 | BATISTA PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 45956 | BATISTA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 45957 | BATISTA PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 45958 | BATISTA PICA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 45959 | BATISTA PIZARRO, CESAR | ADDRESS ON FILE | | | | | | | |
| 45960 | BATISTA PIZARRO, EVA | ADDRESS ON FILE | | | | | | | |
| 45961 | BATISTA PIZARRO, EVA M. | ADDRESS ON FILE | | | | | | | |
| 45962 | BATISTA PIZARRO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 45963 | BATISTA PIZARRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 45964 | BATISTA POLANCO, DUBIORGA | ADDRESS ON FILE | | | | | | | |
| 45965 | BATISTA POLANCO, DUBIORGA | ADDRESS ON FILE | | | | | | | |
| 2216519 | Batista Ponce de Leon, Jorge A | ADDRESS ON FILE | | | | | | | |
| 45966 | BATISTA QUILES, NELSON | ADDRESS ON FILE | | | | | | | |
| 45967 | BATISTA QUINONES, KEILA | ADDRESS ON FILE | | | | | | | |
| 45950 | BATISTA QUINONES, WILNERVA | ADDRESS ON FILE | | | | | | | |
| 45968 | BATISTA QUINONEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 45969 | BATISTA RAMOS, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 45970 | BATISTA RAMOS, LIONEL | ADDRESS ON FILE | | | | | | | |
| 45971 | BATISTA RAMOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 45972 | BATISTA RESTO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 45973 | BATISTA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 45974 | BATISTA RIOS, AMAURY | ADDRESS ON FILE | | | | | | | |
| 45975 | Batista Rios, Felipe | ADDRESS ON FILE | | | | | | | |
| 45976 | BATISTA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2084532 | Batista Rivera, Celso | ADDRESS ON FILE | | | | | | | |
| 45977 | BATISTA RIVERA, CELSO | ADDRESS ON FILE | | | | | | | |
| 45978 | Batista Rivera, Eric | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45979 | BATISTA RIVERA, ERIEZER | ADDRESS ON FILE | | | | | | | |
| 45980 | BATISTA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 45981 | BATISTA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1635505 | BATISTA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1523211 | Batista Rivera, Gilberto | ADDRESS ON FILE | | | | | | | |
| 1523211 | Batista Rivera, Gilberto | ADDRESS ON FILE | | | | | | | |
| 45983 | Batista Rivera, Iris D. | ADDRESS ON FILE | | | | | | | |
| 45984 | BATISTA RIVERA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 45985 | BATISTA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1939416 | BATISTA RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 45986 | BATISTA RIVERA, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 781247 | BATISTA RIVERA, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 45987 | BATISTA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 2069495 | Batista Rivera, Migdalia | ADDRESS ON FILE | | | | | | | |
| 45988 | BATISTA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 45989 | Batista Rivera, Yolanda | ADDRESS ON FILE | | | | | | | |
| 841241 | BATISTA RODRIGUEZ HECTOR | URB VILLA EL SALVADOR | A-3 CALLE MARGINAL | | | SAN JUAN | PR | 00921 | |
| 45990 | BATISTA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 45991 | BATISTA RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1961067 | Batista Rodriguez, Aracelis | ADDRESS ON FILE | | | | | | | |
| 45992 | BATISTA RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 45993 | BATISTA RODRIGUEZ, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 781248 | BATISTA RODRIGUEZ, EMILIANA | ADDRESS ON FILE | | | | | | | |
| 45994 | BATISTA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 45995 | BATISTA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 45996 | Batista Rodriguez, Hector | ADDRESS ON FILE | | | | | | | |
| 45997 | BATISTA RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 45998 | BATISTA RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 45999 | Batista Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| 46000 | BATISTA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 46001 | BATISTA RODRIGUEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 2043611 | Batista Rodriguez, Manuel | ADDRESS ON FILE | | | | | | | |
| 46002 | Batista Rodriguez, Manuel | ADDRESS ON FILE | | | | | | | |
| 46003 | BATISTA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1845411 | Batista Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 46004 | BATISTA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 46005 | BATISTA RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 46006 | BATISTA RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46007 | BATISTA RODRIGUEZ, MYRIAM A | ADDRESS ON FILE | | | | | | | |
| 46008 | BATISTA RODRIGUEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 46009 | BATISTA RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 46010 | BATISTA RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 46012 | BATISTA RODRIGUEZ, ZOMARIE | ADDRESS ON FILE | | | | | | | |
| 46011 | BATISTA RODRIGUEZ, ZOMARIE | ADDRESS ON FILE | | | | | | | |
| 46013 | BATISTA RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 46014 | BATISTA ROMAN, ARIEL | ADDRESS ON FILE | | | | | | | |
| 46015 | BATISTA ROMAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 46016 | BATISTA ROMAN, IZEL | ADDRESS ON FILE | | | | | | | |
| 46017 | BATISTA ROMAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 46018 | BATISTA ROMAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 46019 | BATISTA ROSA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 46020 | BATISTA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 46021 | Batista Rosado, Grisela M. | ADDRESS ON FILE | | | | | | | |
| 46022 | BATISTA ROSADO, GRISELA M. | ADDRESS ON FILE | | | | | | | |
| 46023 | BATISTA ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 46024 | BATISTA ROSARIO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 46026 | BATISTA SAEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 46027 | BATISTA SAEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 46028 | BATISTA SANCHEZ, LYNNETTE S | ADDRESS ON FILE | | | | | | | |
| 46029 | BATISTA SANTAELLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 46030 | BATISTA SANTANA, NOEL | ADDRESS ON FILE | | | | | | | |
| 46031 | BATISTA SANTIAGO MD, SILMA | ADDRESS ON FILE | | | | | | | |
| 46032 | BATISTA SANTIAGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 781250 | BATISTA SANTIAGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 46033 | BATISTA SANTIAGO, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 46034 | BATISTA SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 46035 | BATISTA SANTIAGO, IDALIS | ADDRESS ON FILE | | | | | | | |
| 46036 | BATISTA SANTIAGO, IRMA V | ADDRESS ON FILE | | | | | | | |
| 1740026 | Batista Santiago, Irma Violeta | ADDRESS ON FILE | | | | | | | |
| 46037 | BATISTA SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 46038 | BATISTA SANTIAGO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 46039 | Batista Santiago, Norberto | ADDRESS ON FILE | | | | | | | |
| 46040 | BATISTA SANTOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 46041 | BATISTA SERRANO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 46042 | Batista Serrano, Carlos | ADDRESS ON FILE | | | | | | | |
| 46043 | Batista Serrano, Edgardo | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46044 | BATISTA SERRANO, ENID M | ADDRESS ON FILE | | | | | | | |
| 46045 | BATISTA SERRANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 781252 | BATISTA SERRANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 46046 | BATISTA SERRANO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 2065369 | BATISTA SERRANO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 46048 | Batista Sierra, David | ADDRESS ON FILE | | | | | | | |
| 46049 | BATISTA SOLIS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 46050 | BATISTA SOTO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 46051 | BATISTA SOTO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 46052 | BATISTA TAVAREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 852137 | BATISTA TEJEDA,MASSIEL | ADDRESS ON FILE | | | | | | | |
| 46054 | BATISTA TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 46055 | BATISTA TOLEDO, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 46056 | BATISTA TORRES MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 46057 | BATISTA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 46058 | BATISTA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 46059 | BATISTA TORRES, MARLA G | ADDRESS ON FILE | | | | | | | |
| 781253 | BATISTA TORRES, MARLA G | ADDRESS ON FILE | | | | | | | |
| 46060 | BATISTA TORRES, NILSA | ADDRESS ON FILE | | | | | | | |
| 46061 | BATISTA TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 46062 | Batista Torres, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 46063 | Batista Varela, Juan C | ADDRESS ON FILE | | | | | | | |
| 46064 | BATISTA VARGAS, KHARYLIS Z | ADDRESS ON FILE | | | | | | | |
| 46065 | BATISTA VAZQUEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 46066 | BATISTA VAZQUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 46067 | BATISTA VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 46068 | BATISTA VEGA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 781254 | BATISTA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1575564 | Batista Vega, Maria L. | ADDRESS ON FILE | | | | | | | |
| 2081894 | Batista Velazquez, Daisy | ADDRESS ON FILE | | | | | | | |
| 1638924 | Batista Velazquez, Daisy | ADDRESS ON FILE | | | | | | | |
| 1639049 | Batista Velazquez, Daisy | ADDRESS ON FILE | | | | | | | |
| 1639239 | Batista Velazquez, Daisy | ADDRESS ON FILE | | | | | | | |
| 46070 | BATISTA VELAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 781255 | BATISTA VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1724266 | Batista Velazquez, Maritza | ADDRESS ON FILE | | | | | | | |
| 46071 | BATISTA VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 46072 | BATISTA VELEZ, AILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781257 | BATISTA VELEZ, JAILINE | ADDRESS ON FILE | | | | | | | |
| 46073 | BATISTA VELEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 781258 | BATISTA VELEZ, LEMARIE Y | ADDRESS ON FILE | | | | | | | |
| 46074 | BATISTA VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1257829 | BATISTA VILLALONGO, ELSA | ADDRESS ON FILE | | | | | | | |
| 46075 | BATISTA VILLALONGO, ELSA I | ADDRESS ON FILE | | | | | | | |
| 2072492 | Batista Villalongo, Elsa I. | ADDRESS ON FILE | | | | | | | |
| 2118189 | BATISTA VILLALONGO, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 46076 | BATISTA WALKER, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 46077 | Batista Walker, Cesar A | ADDRESS ON FILE | | | | | | | |
| 46078 | BATISTA ZAMET, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 46079 | BATISTA ZAMOT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 781259 | BATISTA ZENGOTITA, AUREA | ADDRESS ON FILE | | | | | | | |
| 46080 | BATISTA ZENGOTITA, AUREA M | ADDRESS ON FILE | | | | | | | |
| 1689775 | Batista Zengotita, Aurea M | ADDRESS ON FILE | | | | | | | |
| 1689775 | Batista Zengotita, Aurea M | ADDRESS ON FILE | | | | | | | |
| 46081 | BATISTA ZENGOTITA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 46083 | BATISTA ZENGOTITA, ERICA J | ADDRESS ON FILE | | | | | | | |
| 46084 | BATISTA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 46085 | BATISTA, ASTHUR | ADDRESS ON FILE | | | | | | | |
| 46086 | BATISTA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 781260 | BATISTA, JESMARY | ADDRESS ON FILE | | | | | | | |
| 46087 | BATISTA, JESMARY | ADDRESS ON FILE | | | | | | | |
| 46088 | BATISTA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 46089 | BATISTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2017324 | BATISTA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1762183 | Batista, Maritza | ADDRESS ON FILE | | | | | | | |
| 46090 | BATISTA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 46091 | BATISTINI FERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 46092 | BATIZ CABAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 46093 | BATIZ CARTAGENA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 46094 | BATIZ CEDENO, DAISY J | ADDRESS ON FILE | | | | | | | |
| 781261 | BATIZ CEDENO, DAISY J | ADDRESS ON FILE | | | | | | | |
| 46096 | BATIZ CHAMORRO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 46095 | Batiz Chamorro, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 46097 | BATIZ CHAMORRO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 46098 | BATIZ CORNIER, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 46099 | BATIZ DE RIVERA, ADA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46100 | BATIZ GIMENES,HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 1418767 | BATIZ GIMÉNEZ, CARMEN | SYLVIA M. SOTO MATOS | CALLE 2-D-18 URB. LA PLANICIE | | | CAYEY | PR | 00736 | |
| 46101 | BATIZ GIMENEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 46102 | BATIZ GIMENEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 46103 | BATIZ GONZALEZ, SYLVIA J. | ADDRESS ON FILE | | | | | | | |
| 46104 | BATIZ GRILLASCA, MARTA T | ADDRESS ON FILE | | | | | | | |
| 1702620 | Batiz Grillasca, Marta T | ADDRESS ON FILE | | | | | | | |
| 1778738 | Batiz Grillasca, Marta T. | ADDRESS ON FILE | | | | | | | |
| 46105 | BATIZ GULLON, MARIBET | ADDRESS ON FILE | | | | | | | |
| 46106 | BATIZ GULLON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 46107 | BATIZ GULLON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1816712 | Batiz Gullon, Sonia | ADDRESS ON FILE | | | | | | | |
| 1800401 | Batiz Gullon, Sonia | ADDRESS ON FILE | | | | | | | |
| 1723446 | Batiz Gullon, Sonia | ADDRESS ON FILE | | | | | | | |
| 46108 | BATIZ GULLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 46109 | BATIZ HERNANDEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 781262 | BATIZ LEANDRY, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 46111 | BATIZ LEANDRY, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 46112 | BATIZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 46114 | BATIZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 46113 | BATIZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2144718 | Batiz Medina, Miguel | ADDRESS ON FILE | | | | | | | |
| 46115 | BATIZ MORALES, CYNTHIA G | ADDRESS ON FILE | | | | | | | |
| 781263 | BATIZ MORALES, CYNTHIA G. | ADDRESS ON FILE | | | | | | | |
| 2097470 | Batiz Morales, Cynthia G. | ADDRESS ON FILE | | | | | | | |
| 781264 | BATIZ MORALES, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 46116 | BATIZ MORALES, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 1847590 | Batiz Morales, Hector Jose | ADDRESS ON FILE | | | | | | | |
| 46117 | Batiz Muniz, Rosemary | ADDRESS ON FILE | | | | | | | |
| 46118 | BATIZ PARRILLA, JOHAN M | ADDRESS ON FILE | | | | | | | |
| 46119 | BATIZ PERALTA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 46120 | BATIZ RAMIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 781265 | BATIZ RAMIA, KAREM | ADDRESS ON FILE | | | | | | | |
| 46121 | BATIZ RAMIA, KAREM L | ADDRESS ON FILE | | | | | | | |
| 46122 | BATIZ RAMOS, DIANA E | ADDRESS ON FILE | | | | | | | |
| 2100964 | Batiz Ramos, Diana E. | ADDRESS ON FILE | | | | | | | |
| 2014914 | BATIZ RIVERA , SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 781266 | BATIZ RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 46123 | Batiz Rivera, Janice | ADDRESS ON FILE | | | | | | | |
| 46124 | BATIZ RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 46125 | BATIZ RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1809254 | BATIZ RODRIGUEZ, ANGEL M. | URB. JARDINES DEL CARIBE | 31 EE10 | | | PONCE | PR | 00728 | |
| 1809366 | Batiz Rodriguez, Angel M. | Urb. Jardones del Caribe Calle 31 EE10 | | | | Ponce | PR | 00728 | |
| 46126 | BATIZ RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 781267 | BATIZ RODRIGUEZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 46127 | BATIZ ROSADO, ARELIX | ADDRESS ON FILE | | | | | | | |
| 781268 | BATIZ ROSADO, ARELIX | ADDRESS ON FILE | | | | | | | |
| 1605306 | Batiz Rosado, Arelix I. | ADDRESS ON FILE | | | | | | | |
| 46128 | BATIZ RUIZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 46129 | BATIZ SERRANO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2068180 | Batiz Serrano, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 1860071 | BATIZ TORRES, CELIA M | ADDRESS ON FILE | | | | | | | |
| 46130 | BATIZ TORRES, CELIA M. | ADDRESS ON FILE | | | | | | | |
| 2021332 | BATIZ TORRES, CELIA M. | ADDRESS ON FILE | | | | | | | |
| 781269 | BATIZ TORRES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 46131 | BATIZ TORRES, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 46132 | BATIZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 1638838 | Batiz Torres, Sylvia | ADDRESS ON FILE | | | | | | | |
| 781270 | BATIZ TORRES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 46133 | BATIZ TORRES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 46134 | BATIZ VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 46135 | BATIZ VELAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 46136 | BATIZ VELAZQUEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 46137 | BATIZ VELAZQUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 46138 | BATIZ VERGARA, JOSE | ADDRESS ON FILE | | | | | | | |
| 577789 | Batiz, Ariel Velazquez | ADDRESS ON FILE | | | | | | | |
| 46139 | BATLLE BATLLE MD, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 46140 | BATLLE BATLLE, JAIME | ADDRESS ON FILE | | | | | | | |
| 46141 | BATLLE CARDONA, JOSEFA DEL C | ADDRESS ON FILE | | | | | | | |
| 46142 | BATLLE CINTRON, LYSANDRA M | ADDRESS ON FILE | | | | | | | |
| 46143 | BATLLE COLON, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 46144 | BATLLE MONTALVO, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 46145 | BATLLE QUIDGLEY, CYNTHIA A. | ADDRESS ON FILE | | | | | | | |
| 46146 | BATLLE RALAT, KENNETH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46147 | BATLLE RAMIREZ, CARLA M | ADDRESS ON FILE | | | | | | | |
| 46148 | Batlle Rodriguez, Evie S. | ADDRESS ON FILE | | | | | | | |
| 46149 | BATLLE TORRES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1712248 | BATLLE TORRES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 46150 | BATRA MD, ERICH | ADDRESS ON FILE | | | | | | | |
| 46151 | Batteries Plus Bulbs | Ave. Comerio HF Plaza Local 134 | | | | Bayamon | PR | 00961 | |
| 46152 | BATTERIES PLUS-134 | B #50 CALLE RIO BAYAMON | SUITE 45 | | | BAYAMON | PR | 00961-3412 | |
| 46153 | BATTERY GIANT LLC | PO BOX 1851 | | | | SABANA SECA | PR | 00952 | |
| 46154 | BATTERY GIANT PR | 1 CALLE ACUARELA SUITE 102 | | | | GUAYNABO | PR | 00969 | |
| 46155 | BATTERY GIANT PR LLC | BO. CANDELARIA , CARR. 865 KM. 4.5 | | | | TOA BAJA | PR | 00949-0000 | |
| 46156 | BATTERY GIANT PR LLC | PO BOX 1851 | | | | TOA BAJA | PR | 00952-1851 | |
| 46157 | BATTISTI LUGO, GISELLA | ADDRESS ON FILE | | | | | | | |
| 46158 | BATTISTINI BAEZ, ALMA G | ADDRESS ON FILE | | | | | | | |
| 781271 | BATTISTINI BAEZ, ALMA G | ADDRESS ON FILE | | | | | | | |
| 781272 | BATTISTINI CAMPOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 46159 | BATTISTINI CAMPOS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 2105455 | Battistini Campos, Maria de Los A. | ADDRESS ON FILE | | | | | | | |
| 46160 | BATTISTINI CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 1891013 | Battistini Del Valle, Luis A. | ADDRESS ON FILE | | | | | | | |
| 46161 | BATTISTINI HERNANDEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 46162 | BATTISTINI MANDES, LAURA | ADDRESS ON FILE | | | | | | | |
| 46163 | BATTISTINI MULERO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 46164 | BATTISTINI OLIVERAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 46165 | BATTISTINI OLIVERAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 46166 | BATTISTINI OLIVERAS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 46167 | BATTISTINI ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 46168 | BATTISTINI QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 46169 | BATTISTINI RAMIREZ, ZILKA | ADDRESS ON FILE | | | | | | | |
| 781273 | BATTISTINI RAMIREZ, ZILKA | ADDRESS ON FILE | | | | | | | |
| 46170 | BATTISTINI RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 46171 | BATTISTINI RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 46172 | BATTISTINI RUANO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 46173 | BATTISTINI RUIZ, QUINTIN | ADDRESS ON FILE | | | | | | | |
| 46174 | BATTISTINI TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 46175 | BATTISTINI, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46176 | BATTLE GUERRA, YAMILL A | ADDRESS ON FILE | | | | | | | |
| 46177 | Battle La Torre, Emilio A. | ADDRESS ON FILE | | | | | | | |
| 46178 | BATTLE LA TORRE, WANDA | ADDRESS ON FILE | | | | | | | |
| 46179 | BATTLE LATORRE, ERIKA | ADDRESS ON FILE | | | | | | | |
| 46180 | BATTLE ORTIZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 46181 | BATTLE PENA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 46182 | BATTLE RALAT, AMARYS | ADDRESS ON FILE | | | | | | | |
| 46183 | BATTLE VALLE, WALTER | ADDRESS ON FILE | | | | | | | |
| 46184 | BATTLE VELEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 46110 | BATTLE, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 46185 | BATUTERAS 25 ENERO/SU BANDA CORPS PONCE | PUNTO DE ORO II | EL BUD 6531 | | | PONCE | PR | 00728 | |
| 617608 | BATUTERAS CENTINELAS DEL ATLANTICO | JARD DE DORADO | F 2 CALLE 6 | | | DORADO | PR | 00646 | |
| 617609 | BATUTERAS CORPS / MARIA | PUNTO ORO 11 | EL BUD 6531 | | | PONCE | PR | 00728 | |
| 617610 | BATUTERAS DE GUAYNABO | SIERRA BERDECIA | G 11 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 617611 | BATUTERAS DE GUAYNABO/ OLGA MOJICA | SIERRA BERDECIA | 911 CALLE BENITEZ | | | GUAYNABO | PR | 00970 | |
| 617612 | BATUTERAS ESTRELLA SAMARITANA | Y/O ANA E CLAUDIO GONZALEZ | 7 CALLE CONDADO | | | SAN LORENZO | PR | 00754 | |
| 617613 | BATUTERAS FANTASY/KAREN A MILLS COSTOSO | LAS MONJAS | 94 PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 617614 | BATUTERAS PRINCESAS DEL MELAO INC | URB BRASILIA | CALLE A - 4 - 2 | | | VEGA BAJA | PR | 00693 | |
| 46186 | BATUTERAS SONADORAS Y SU BANDA ALL STAR | 634 CALLE CEFERINO BARBOSA | | | | DORADO | PR | 00646-5019 | |
| 46187 | BAUCAGE ESPINOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 46188 | BAUCAGE ESPINOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1449772 | BAUCAGE ESPINOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 46189 | BAUCAGE GARCIA MD, EDGAR | ADDRESS ON FILE | | | | | | | |
| 46190 | BAUCAGE GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 46191 | BAUCAGE RODRIGUEZ MD, KATHIA S | ADDRESS ON FILE | | | | | | | |
| 46192 | BAUDILIA RIVERA LOPEZ & NILSA MORALES | ADDRESS ON FILE | | | | | | | |
| 617615 | BAUDILIA SEPULVEDA SEPULVEDA | URB ALTO POLO | 2091 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 617616 | BAUDILIO CHAPARRO BONET | ADDRESS ON FILE | | | | | | | |
| 617617 | BAUDILIO CRUZ CRUZ | P.O. BOX 66 | | | | PATILLAS | PR | 00723 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46194 | BAUDILIO LUCIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 617618 | BAUDILIO MENDEZ RAMIREZ | PO BOX 690 | | | | AGUADA | PR | 00602 | |
| 617619 | BAUDILIO MORALES FIGUEROA | 216 CAPITAN ESPADA | | | | MAYAGUEZ | PR | 00680 | |
| 46195 | BAUDILIO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 46196 | BAUDILIO POLANCO | ADDRESS ON FILE | | | | | | | |
| 46197 | BAUDILIO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 617620 | BAUDILIO SOTO CRUZ | VILLA CAROLINA | 67-1 CALLE 432 | | | CAROLINA | PR | 00983 | |
| 617621 | BAUDILIO VAZQUEZ TORRES | BOX 731 | | | | MAUNABO | PR | 00707 | |
| 46198 | BAUDLLO BONILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 46199 | BAUDVILLE | 5376 52ND STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| 46200 | BAUER MIESES, HERMAN | ADDRESS ON FILE | | | | | | | |
| 841242 | BAUER PAINT AND BODY SHOP | URB PUERTO NUEVO | 1329 AVE ROOSEVELT | | | SAN JUAN | PR | 00920-2810 | |
| 617622 | BAUER PAINTS | URB PUERTO NUEVO | 1329 AVE ROOSEVELT # 1329 | | | SAN JUAN | PR | 00920 | |
| 46201 | BAUER RIVERA, MARY JO | ADDRESS ON FILE | | | | | | | |
| 46202 | BAUERMEISTER BALDRICH MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 46203 | BAUERMEISTER BALDRICH, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 46204 | BAUERMEISTER MARRERO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 46205 | BAULDRICK WALLEY, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 46206 | BAURA MORALES SALDANA | ADDRESS ON FILE | | | | | | | |
| 46207 | BAURA MORALES SALDANA | ADDRESS ON FILE | | | | | | | |
| 46208 | BAUSA SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 46209 | BAUSA TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 46210 | BAUTA CASTRO, FELIX | ADDRESS ON FILE | | | | | | | |
| 781274 | BAUTA ORTIZ, ANABYS | ADDRESS ON FILE | | | | | | | |
| 46211 | BAUTA PIZARRO, LEVIT | ADDRESS ON FILE | | | | | | | |
| 46212 | BAUTA PIZARRO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 46213 | BAUTISTA ALCANTARA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 46214 | BAUTISTA ALCANTARA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 781275 | BAUTISTA ANTONIO, GLENY A | ADDRESS ON FILE | | | | | | | |
| 46215 | BAUTISTA ARIAS, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 46216 | BAUTISTA BARAJAS, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 46218 | BAUTISTA BAUTISTA, JESUS | ADDRESS ON FILE | | | | | | | |
| 46217 | BAUTISTA BAUTISTA, JESUS | ADDRESS ON FILE | | | | | | | |
| 46219 | BAUTISTA BILBRAUT, YADIELIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46220 | BAUTISTA CANDELARIO, CINDY | ADDRESS ON FILE | | | | | | | |
| 46221 | BAUTISTA DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 46222 | BAUTISTA DE LA CRUZ, LENIN | ADDRESS ON FILE | | | | | | | |
| 46223 | BAUTISTA DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 46225 | BAUTISTA FELIZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 46226 | BAUTISTA FLORES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 46227 | BAUTISTA FLORES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 46228 | BAUTISTA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 46229 | BAUTISTA LEWEST, BENNY | ADDRESS ON FILE | | | | | | | |
| 46230 | BAUTISTA LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 46231 | BAUTISTA LOPEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 617624 | BAUTISTA MALDONADO RAMOS | BDA CUBA LIBRE | BOX 10 | | | COMERIO | PR | 00782 | |
| 617623 | BAUTISTA MALDONADO RAMOS | BDA CUBA LIBRE BZN 10 | GUMERSINDO BERRIOS | | | COMERIO | PR | 00782 | |
| 46232 | BAUTISTA MOLINA, ANA | ADDRESS ON FILE | | | | | | | |
| 46233 | BAUTISTA OTERO, KARYM | ADDRESS ON FILE | | | | | | | |
| 46234 | BAUTISTA PEREZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 46235 | Bautista Roman, Alexandra | ADDRESS ON FILE | | | | | | | |
| 46236 | BAUTISTA ROSARIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 46237 | BAUTISTA SANCHEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 46238 | Bautista Santiago, Rafael D. | ADDRESS ON FILE | | | | | | | |
| 46239 | Bautista Torres, Juan A | ADDRESS ON FILE | | | | | | | |
| 1510924 | Bautista Torres, Juan A. | ADDRESS ON FILE | | | | | | | |
| 46240 | BAUTISTA VALDES, MARIA N | ADDRESS ON FILE | | | | | | | |
| 617625 | BAUTISTA VELEZ CURET | BO PALMA ESCRITA | HC 02 BOX 11482 | | | LAS MARIAS | PR | 00670 | |
| 46241 | BAUTISTA VILLA, DAMARIZ | ADDRESS ON FILE | | | | | | | |
| 46242 | BAUZA & GANDARA CSP | 1612 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 46243 | Bauza Adrover, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 46244 | BAUZA ALMONTE, MARIANA | ADDRESS ON FILE | | | | | | | |
| 46245 | BAUZA ALVARADO, LLILIAM | ADDRESS ON FILE | | | | | | | |
| 46246 | BAUZA ALVARADO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 46247 | BAUZA ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 46248 | BAUZA ANTUNEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 46249 | BAUZA ANTUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 46250 | BAUZA AVILA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 46251 | BAUZA CANCEL, ELDRA | ADDRESS ON FILE | | | | | | | |
| 46252 | BAUZA CASIANO, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| 781276 | BAUZA CASIANO, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| 781277 | BAUZA CASIANO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46253 | BAUZA CASIANO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 46254 | BAUZA CASIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1958070 | BAUZA CASIANO, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| 46255 | BAUZA CINTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 46256 | BAUZA CINTRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1604615 | Bauza Cintrón, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1604615 | Bauza Cintrón, Luis A. | ADDRESS ON FILE | | | | | | | |
| 46257 | Bauza Colon, Dina I | ADDRESS ON FILE | | | | | | | |
| 46258 | BAUZA COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 46259 | BAUZA COLON, JULIANA | ADDRESS ON FILE | | | | | | | |
| 1609722 | BAUZA COLON, OLGA | ADDRESS ON FILE | | | | | | | |
| 46260 | BAUZA COLON, OLGA I | ADDRESS ON FILE | | | | | | | |
| 46261 | BAUZA CORDERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 46262 | BAUZA ESCOBALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 841243 | BAUZA FIGUEROA ARLINE V | PO BOX 364142 | | | | SAN JUAN | PR | 00936-4142 | |
| 46263 | BAUZA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 46264 | BAUZA FIGUEROA, JUAN F | ADDRESS ON FILE | | | | | | | |
| 46265 | BAUZA FIGUEROA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 46267 | BAUZA GARCIA, BARTOLOME | ADDRESS ON FILE | | | | | | | |
| 1256921 | BAUZA GARCIA, BARTOLOME | ADDRESS ON FILE | | | | | | | |
| 46266 | BAUZA GARCIA, BARTOLOME | ADDRESS ON FILE | | | | | | | |
| 46268 | BAUZA GARCIA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 46269 | BAUZA GARCIA, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 46270 | BAUZA GONZALEZ, FINDA | ADDRESS ON FILE | | | | | | | |
| 46271 | BAUZA GONZALEZ, SHARLINE | ADDRESS ON FILE | | | | | | | |
| 781278 | BAUZA HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 46272 | BAUZA IRIGOYEN, ALWIN | ADDRESS ON FILE | | | | | | | |
| 2197147 | Bauza Irigoyen, Hiram | ADDRESS ON FILE | | | | | | | |
| 46273 | Bauza Kuilan, Edwin | ADDRESS ON FILE | | | | | | | |
| 46274 | BAUZA LOPEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 46275 | BAUZA LOPEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 46276 | BAUZA LOPEZ, HUGO M. | ADDRESS ON FILE | | | | | | | |
| 46277 | BAUZA MARRERO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 46278 | BAUZA MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 46279 | BAUZA MARRERO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 46224 | BAUZA MARTINEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 781279 | BAUZA MARTINEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 46280 | BAUZA MARTINEZ, AUREA R | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2017591 | BAUZA MARTINEZ, AUREA R. | ADDRESS ON FILE | | | | | | | |
| 781281 | BAUZA OTERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 46282 | BAUZA OTERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 46283 | BAUZA OTERO, ROSAMAR | ADDRESS ON FILE | | | | | | | |
| 781282 | BAUZA OTERO, ROSAMAR | ADDRESS ON FILE | | | | | | | |
| 46284 | BAUZA RAMOS, ACISCLO | ADDRESS ON FILE | | | | | | | |
| 46285 | BAUZA RAMOS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 2155376 | Bauza Ramos, Susan | ADDRESS ON FILE | | | | | | | |
| 1444098 | Bauza Ramos, Susan | ADDRESS ON FILE | | | | | | | |
| 46286 | BAUZA RIVERA, HUGO | ADDRESS ON FILE | | | | | | | |
| 46287 | BAUZA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 46288 | BAUZA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1746687 | BAUZA RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 46289 | BAUZA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 46290 | BAUZA RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 46291 | BAUZA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 46292 | BAUZA RODRIGUEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 46293 | BAUZA RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 46294 | BAUZA ROLON, OTTO | ADDRESS ON FILE | | | | | | | |
| 781283 | BAUZA ROSAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 46296 | BAUZA ROSSI MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 46297 | BAUZA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 46298 | BAUZA SANTIAGO, ISMENIA | ADDRESS ON FILE | | | | | | | |
| 46299 | BAUZA SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 46300 | BAUZA SANTIAGO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 46301 | BAUZA SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 46302 | BAUZA SANTIAGO, SANTIA | ADDRESS ON FILE | | | | | | | |
| 46303 | BAUZA SANTIAGO, SARIBELL | ADDRESS ON FILE | | | | | | | |
| 781284 | BAUZA SANTIAGO, SARIBELL | ADDRESS ON FILE | | | | | | | |
| 46304 | BAUZA SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 46305 | BAUZA SOTO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 46306 | BAUZA SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2130269 | Bauza Soto, Migdalia | ADDRESS ON FILE | | | | | | | |
| 28490 | BAUZA TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 46307 | BAUZA TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1651215 | Bauza Torres, Gloria | ADDRESS ON FILE | | | | | | | |
| 1617945 | Bauza Torres, Jeannette | ADDRESS ON FILE | | | | | | | |
| 46308 | BAUZA TORRES, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46309 | BAUZA URIARTE, AGNES | ADDRESS ON FILE | | | | | | | |
| 46310 | BAUZA VARGAS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 46311 | BAUZA VARGAS, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 46312 | BAUZA VINAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2200545 | Bauza, Hugo M. | ADDRESS ON FILE | | | | | | | |
| 1506192 | BAUZA, JANICE MARCHAND | ADDRESS ON FILE | | | | | | | |
| 2099554 | Bauza, Lydia | ADDRESS ON FILE | | | | | | | |
| 1866743 | Bauze Ramos, Susan | ADDRESS ON FILE | | | | | | | |
| 46313 | BAUZO ALBALADEJO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 46314 | BAUZO AYALA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 46315 | BAUZO CALDERON, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 46316 | BAUZO CALDERON, DELIA | ADDRESS ON FILE | | | | | | | |
| 46317 | BAUZO CARRASQUILLO, FELIX | ADDRESS ON FILE | | | | | | | |
| 46318 | Bauzo Carrasquillo, Felix J | ADDRESS ON FILE | | | | | | | |
| 781285 | BAUZO COLON, ROCIO Y | ADDRESS ON FILE | | | | | | | |
| 46319 | BAUZO CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 46320 | BAUZO DONES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 46321 | BAUZO FALERO, SILMA E | ADDRESS ON FILE | | | | | | | |
| 46322 | BAUZO FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 46323 | BAUZO FERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 46324 | BAUZO GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 46325 | BAUZO GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1418768 | BAUZO JIMENEZ, JOSE J. | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 46326 | BAUZO LLANES, JOSE G | ADDRESS ON FILE | | | | | | | |
| 46327 | BAUZO MELENDEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 46328 | Bauzo Morales, Maximo | ADDRESS ON FILE | | | | | | | |
| 46329 | BAUZO OSORIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 46330 | BAUZO OSORIO, JORGE J | ADDRESS ON FILE | | | | | | | |
| 46331 | BAUZO PINTO, ESMERALDO | ADDRESS ON FILE | | | | | | | |
| 46332 | BAUZO RAMOS, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 46333 | BAUZO RIOS, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 46334 | BAUZO RIOS, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 46335 | BAUZO RIOS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 46336 | BAUZO SANTIAGO, JOSE S. | ADDRESS ON FILE | | | | | | | |
| 46337 | BAUZO VAZQUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 1778133 | Bauzo Velazquez, Samuel | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46338 | BAUZO ZAYAS, MARITZA V | ADDRESS ON FILE | | | | | | | |
| 1701208 | Bauzo Zayas, Maritza V | ADDRESS ON FILE | | | | | | | |
| 617626 | BAVARIA MOTOR SERVICES INC | PO BOX 13842 | | | | SAN JUAN | PR | 00908 | |
| 617627 | BAX GLOBAL | P O BOX 3761 | | | | CAROLINA | PR | 00984-3761 | |
| 46339 | BAXALTA WORLD TRADE LLC | PO BOX 70314 | | | | SAN JUAN | PR | 00936-8314 | |
| 617628 | BAXTER BIOTECH FENWALD DIV | PARQ IND CAMINO REAL | ROAD 100 KM 0 6 | | | SAN GERMAN | PR | 00683 | |
| 46340 | BAXTER CARDIOVASCULAR GROUP | PO BOX 1577 | | | | AÑASCO | PR | 00610-1577 | |
| 617629 | BAXTER CARIBE INC | PO BOX 1290 | | | | GUAYAMA | PR | 00785 | |
| 617630 | BAXTER DIAGNOSTICS INC | PO BOX 360002 | | | | SAN JUAN | PR | 00936 | |
| 46342 | BAXTER HEALTHCARE CORP | PO BOX 2131 | | | | SAN JUAN | PR | 00922-2131 | |
| 617631 | BAXTER HEALTHCARE CORP OF PR | BOX 832 | | | | MARICAO | PR | 00606 | |
| 617634 | BAXTER HEALTHCARE CORP OF PR | CALL BOX 2200 RD 721 K M 0 3 | | | | AIBONITO | PR | 00705 | |
| 617637 | BAXTER HEALTHCARE CORP OF PR | CAPARRA HGTS STATION | CALL BOX 2131 | | | SAN JUAN | PR | 00922 | |
| 617635 | BAXTER HEALTHCARE CORP OF PR | P O BOX 1389 | | | | AIBONITO | PR | 00705 | |
| 617639 | BAXTER HEALTHCARE CORP OF PR | P O BOX 1568 | | | | CAROLINA | PR | 00984 | |
| 617632 | BAXTER HEALTHCARE CORP OF PR | P O BOX 518 | | | | JAYUYA | PR | 00664 | |
| 617633 | BAXTER HEALTHCARE CORP OF PR | P O BOX 5200 | | | | SAN GERMAN | PR | 00683 | |
| 617636 | BAXTER HEALTHCARE CORP OF PR | PO BOX 1290 | | | | GUAYAMA | PR | 00785 | |
| 617638 | BAXTER HEALTHCARE CORP OF PR | PO BOX 2002 | | | | CATANO | PR | 00963 | |
| 46343 | BAXTER HEALTHCARE CORPORATION | 1620 WAUKEGAN RD | | | | MC GAW PARK | IL | 60085 | |
| 46344 | BAXTER HEALTHCARE CORPORATION | ONE BAXTER PARKWAY DF6-5W | | | | DEERFIELD | IL | 60015 | |
| 46345 | BAXTER HEALTHCARE SA | CALL BOX 2131 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922-2137 | |
| 46346 | BAXTER HEALTHCARE SA | PO BOX 2131 | | | | SAN JUAN | PR | 00922 1310 | |
| 46347 | BAXTER LABORATORIES | PO BOX 518 | | | | JAYUYA | PR | 00664 | |
| 617640 | BAXTER SALES | PO BOX 360002 | | | | SAN JUAN | PR | 00936-0002 | |
| 830423 | Baxter Sales & Distrib PR Corp | Attn: Eric Ruiz Malave & John Almeida | One Baxter Park Way | | | Deerfield | IL | 60015 | |
| 830422 | Baxter Sales & Distrib PR Corp | Attn: Eric Ruiz Malave & John Almeida | P.O. Box 360002 | | | San Juan | PR | 00936-0002 | |
| 1256313 | BAXTER SALES & DISTRIB. PR CORP | ADDRESS ON FILE | | | | | | | |
| 46348 | BAXTER SALES AND DISTRIBUTION | PO BOX 70257 | | | | SAN JUAN | PR | 00936-8257 | |
| 46349 | BAXTER SALES AND DISTRIBUTION PR CORP | PO BOX 70257 | | | | SAN JUAN | PR | 00936-8257 | |
| 1822249 | Baxter Sales and Distribution Puerto Rico Corp | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1822249 | Baxter Sales and Distribution Puerto Rico Corp | ADDRESS ON FILE | | | | | | | |
| 2233589 | Baxter Sales and Distribution Puerto Rico Corp. | c/o Winston Mendez-Silvagnoli | P.O. Box 360002 | | | San Juan | PR | 00919 | |
| 2233589 | Baxter Sales and Distribution Puerto Rico Corp. | Carlos Velez | Caribbean Sales Manager-Baxter | Rexco Industrial Park #200 B Street | | Guaynabo | PR | 00968 | |
| 2138518 | Baxter Sales and Distribution Puerto Rico Corp. | Rexco Industrial Park # 200 | Calle B | | | Guaynabo | PR | 00968 | |
| 617641 | BAXTER SALES CORP | PO BOX 360002 | | | | SAN JUAN | PR | 00936 | |
| 617642 | BAXTER SALES CORP | PO BOX 70280 | | | | SAN JUAN | PR | 00936 | |
| 46350 | BAXTER SALES CORP. | PO BOX 70257 | | | | SAN JUAN | PR | 00936-8257 | |
| 46351 | BAXTER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 46352 | BAY AREA CREDIT SERVICE LIC | P O BOX 580 | | | | SAN JOSE | CA | 95106-0940 | |
| 46353 | BAY CARE BEHAVIORAL HEALTH | MEDICAL RECORDS | 15311 CORTEZ BLVD | | | BROOKSVILLE | FL | 34613-6005 | |
| 46354 | BAY HEART GROUP PA | 4612 N HABANA AVE STE 101 | | | | TAMPA | FL | 33614-7112 | |
| 617643 | BAY NETWORK | PO BOX D | | | | BOSTON | MA | 02122 | |
| 46355 | BAY STATE MEDICAL CENTER | PO BOX 3353 | | | | BOSTON | MA | 02241-3353 | |
| 46356 | BAY VAL CORP | VILLA DE MONTECARLO | 2 CALLE B APT 705 | | | SAN JUAN | PR | 00924-4121 | |
| 46357 | BAY VAL CORPORATION | 705 VILLAS DE MONTECARLO | CALLE B 2 | | | SAN JUAN | PR | 00924 | |
| 46358 | BAY VIEW CAFE & SPORTS BAY | PASEO COVADONGA LOCAL 102 | 54 EDIF FREIRIA | | | SAN JUAN | PR | 00901 | |
| 46359 | BAYALA GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 781288 | BAYALA HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 46360 | BAYALA RODRIGUEZ, JANERIC | ADDRESS ON FILE | | | | | | | |
| 841244 | BAYAMON 167 AUTO SERVICES | RR 5 BOX 8906 | | | | BAYAMON | PR | 00956-9727 | |
| 617644 | BAYAMON ACADEMY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 617645 | BAYAMON AUTO COLLISION | 1 A 1 URB ROYAL PALM | AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 46362 | BAYAMON BASKET CITY INC | URB SANTA JUANITA | Y 7 CALLE PENSACOLA | | | BAYAMON | PR | 00650 | |
| 46363 | BAYAMON BILINGUAL ACADEMY | URB LOMAS VERDES | 4D 53 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 46364 | BAYAMON CARBURATORS | URB ROYAL PALM | IH3 AVE LOMAS VERDES | | | BAYAMON | PR | 00956-3115 | |
| 617646 | BAYAMON CARBURATORS INC | IHB AVE LOMAS VERDES | | | | BAYAMON | PR | 00956-3115 | |
| 617647 | BAYAMON COMMUNITY COLLEGE | PO BOX 55176 | | | | BAYAMON | PR | 00960 | |
| 617648 | BAYAMON EXTERMINATING SERVICE | PO BOX 3717 | | | | BAYAMON | PR | 00958-0717 | |
| 841245 | BAYAMON FORD | PO BOX 2028 | | | | BAYAMON | PR | 00960-2028 | |
| 46366 | BAYAMON GOLF CARS | PO BOX 1726 | | | | BAYAMON | PR | 00960 | |
| 46367 | BAYAMON HEALTH CENTER | ATTN RECORD MEDICO | PO BOX 2759 | | | BAYAMON | PR | 00960 | |
| 46368 | BAYAMON HEALTH CLINIC | URB HERMANAS DAVILA | I4 AVE BETANCES | | | BAYAMON | PR | 00959 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617649 | BAYAMON HOSPITAL SUPPLY | PO BOX 2067 | | | | BAYAMON | PR | 00960 | |
| 841246 | BAYAMON HOSPITAL SUPPLY CORP. | PO BOX 2067 | | | | BAYAMON | PR | 00960-2067 | |
| 46369 | BAYAMON HOTEL COMPANY LLC | 270 AVE MUNOZ RIVERA PISO 9 | | | | SAN JUAN | PR | 00918 | |
| 46370 | BAYAMON HOTEL COMPANY, LLC | 120 ROAD 693 DORADO | | | | DORADO | PR | 00646-0000 | |
| 46371 | BAYAMON HOTEL COMPANY, LLC | 1560 AVENIDA COMERIO | | | | BAYAMON | PR | 00961 | |
| 617650 | BAYAMON INDUSTRIAL AND JANITORIAL SERV | FF 101 RIVER PARK COND | | | | BAYAMON | PR | 00961 | |
| 841247 | BAYAMON IRON WORKS | BAYAMON GARDENS STATION | PO BOX 4113 | | | BAYAMON | PR | 00958 | |
| 46372 | BAYAMON IRON WORKS | CARR BAYAMON A COMERIO KM 19 [EL 5] | BOX 4019 | | | BAYAMON | PR | 00958 | |
| 46373 | BAYAMON MEDICAL SOLUTIONS IPA 318 | PO BOX 51873 | | | | TOA BAJA | PR | 00950 | |
| 617652 | BAYAMON MEMBRANA INC | MSC 104 | RR 4 BOX 1995 | | | BAYAMON | PR | 00956-9613 | |
| 46374 | BAYAMON MILITARY ACADEMY | PO BOX 172 | | | | SABANA SECA | PR | 00952 | |
| 46375 | BAYAMON MILITARY ACADEMY/FONROCHE | ENERGY AMERICA INC | BO VOLCAN EXPRESO DE DIEGO | CARR 871 HATO TEJAS | | BAYAMON | PR | 00961 | |
| 617653 | BAYAMON MILITARY ACADEMY/JANET MARQUEZ | PO BOX 689 | | | | TOA BAJA | PR | 00951 | |
| 617654 | BAYAMON MUFLER SHOP | 2747 AVE BOULEVARD LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 617655 | BAYAMON NEWS SERVICES | BOX 6526 | | | | BAYAMON | PR | 00960-5526 | |
| 46376 | BAYAMON OFFICE CENTER INC | BOX 66 | | | | BAYAMON | PR | 00960 | |
| 46377 | BAYAMON OFFICE CENTER, INC | PO BOX 66 | | | | BAYAMON | PR | 00960 | |
| 617656 | BAYAMON ORTHO LAB | HNA DAVILA | 192 AVE BETANCES URB HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 617657 | BAYAMON ORTOPHEDIC CENTER INC | EXT HERMANAS DAVILA | I 24 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 617658 | BAYAMON ORTOPHEDIC CENTER INC | HERMANOS DAVILA | J23 AVE BETANCES URB HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 617659 | BAYAMON PARTS CENTER INC | PO BOX 338 | | | | BAYAMON | PR | 00960-0338 | |
| 46378 | BAYAMON PROSTHETICS & ORTHOSIS INC | 2135 CARR 2 SUITE 15 PMB 121 | | | | BAYAMON | PR | 00959 | |
| 617660 | BAYAMON RANGERS BASEBALL | URB LOS ALMENDROS | EC 3 CALLE SAUCE | | | BAYAMON | PR | 00961 | |
| 617661 | BAYAMON REFRI - MOTOR | CARR NO KM 11.2 | | | | BAYAMON | PR | 00959 | |
| 617662 | BAYAMON ROTARY ASSOCIATION CORP | PO BOX 656 | | | | BAYAMON | PR | 00960-0656 | |
| 46379 | BAYAMON S M H CORP | PMB 647 1353 | AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 46380 | Bayamon Sewing Machine Supply | Calle Comercio #433 | | | | Bayamon | PR | 00959 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46381 | BAYAMON SIGN | URB IND MINILLAS | | | | BAYAMON | PR | 00918-3106 | |
| 617663 | BAYAMON SIGN CENTER | PO BOX 3925 BAYAMON GDENS STA | | | | BAYAMON | PR | 00958 | |
| 46383 | BAYAMON STATIONARY | LA CASA DEL ESTUDIANTE | 8 AVE MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| 46382 | BAYAMON STATIONARY | LA CASA DEL ESTUDIANTE | 8 AVE MUĐOZ RIVERA | | | CAGUAS | PR | 00725-0000 | |
| 46384 | BAYAMON STATIONARY | LA CASA DEL ESTUDIANTE | 153 AVE JOSE DE DIEGO | | | CAYEY | PR | 00736 | |
| 46385 | BAYAMON STATIONARY | LA ESCUELA OFFICE | VILLA CAROLINA | C 17 AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| 46387 | BAYAMON STATIONARY | MUNDO DEL MAESTRO | 14 AVE MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| 46386 | BAYAMON STATIONARY | MUNDO DEL MAESTRO | 14 AVE MUĐOZ RIVERA | | | CAGUAS | PR | 00725-0000 | |
| 46388 | BAYAMON STATIONARY | P O BOX 1199 | | | | CAROLINA | PR | 00986-1199 | |
| 46389 | BAYAMON STATIONARY | URB AGUSTIN STAHL | CARR 174 A 1 | | | BAYAMON | PR | 00956 | |
| 46390 | BAYAMON STATIONERY, INC. | LA CASA DEL ESTUDIANTE | 8 AVE MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| 46391 | BAYAMON STATIONERY, INC. | LA CASA DEL ESTUDIANTE | 153 AVE JOSE DE DIEGO | | | CAYEY | PR | 00736 | |
| 46392 | BAYAMON STATIONERY, INC. | LA ESCUELA OFFICE | VILLA CAROLINA | C 17 AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| 46393 | BAYAMON STATIONERY, INC. | MUNDO DEL MAESTRO | 14 AVE MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| 46394 | BAYAMON STATIONERY, INC. | P O BOX 1199 | | | | CAROLINA | PR | 00986 | |
| 46395 | BAYAMON STATIONERY, INC. | URB AGUSTIN STAHL | CARR 174 A 1 | | | BAYAMON | PR | 00956 | |
| 617664 | BAYAMON STEEL PROCESSORS INC | PO BOX 66 | | | | CATANO | PR | 00963 | |
| 46396 | BAYAMON TAPE | BAYAMON GARDENS STATION | PO BOX 3340 | | | BAYAMON | PR | 00620 | |
| 617665 | BAYAMON TAPE & LABEL INC | PO BOX 3340 | | | | BAYAMON | PR | 00958 | |
| 46397 | BAYAMON, TODO | ADDRESS ON FILE | | | | | | | |
| 1948133 | Bayandas Vazquez, Elaine | ADDRESS ON FILE | | | | | | | |
| 46398 | BAYANEY DAIRY INC/ GREEN ENERGY & FUELS | HC 3 BOX 32482 | | | | HATILLO | PR | 00659 | |
| 617666 | BAYANEY SERVICE STATION & RAUL ORRILA | PO BOX 140831 | | | | ARECIBO | PR | 00614 | |
| 617667 | BAYANEY SMALL ENGINE | HC 03 BOX 32453 | | | | HATILLO | PR | 00659 9609 | |
| 617668 | BAYANGA MUSIC INC | MONTEBELLO ESTATES | C 11 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 46399 | BAYANILLA RAMOS, VALERIE | ADDRESS ON FILE | | | | | | | |
| 617669 | BAYARD MALLERY | COND FLAMBOYAN 864 | AVE ASHFORD APT 410 CONDADO | | | SAN JUAN | PR | 00907 | |
| 617670 | BAYARDO CRUZ BLANDON | C 17 LAS CUCHARAS | | | | PONCE | PR | 00731 | |
| 617671 | BAYER CORPORATION PR BRANCH | PO BOX 11848 | | | | SAN JUAN | PR | 00922-8990 | |
| 46400 | BAYER PR INC | PO BOX 11848 | | | | SAN JUAN | PR | 00922-1848 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46401 | BAYFRONT CONVENIENT CARE CLINIC | ATTN MEDICAL RECORDS | 13163 66TH ST N | | | LARGO | FL | 33773-1812 | |
| 617672 | BAYH CONNAUGTON FENSTERHIM | 1350 EYE ST NW STE 200 | | | | WASHINGTON | DC | 20005 | |
| 617673 | BAYLOR COLLEGE PEDIATRICS | PO BOX 297822 | | | | HOUSTON | TX | 77297-0822 | |
| 46402 | BAYLOR MEDICAL CENTER AT CARROLLTON | 4343 N JOSEY LN | | | | CARROLTON | TX | 75010 | |
| 617674 | BAYLOR PEDRIATIC CONSULTANTS | P O BOX 297243 | | | | HOUSTON | TX | 77297 0243 | |
| 617675 | BAYLOR PHYSICAL MED & REH ASSOC | PO BOX 297488 | | | | HOUSTON | TX | 77297 | |
| 46403 | BAYLOR UNIVERSITY MEDICAL CENTER | ATTN HIMD | RELEASE OF INFORMATION | 3500 GASTON AVE | | DALLAS | TX | 75246 | |
| 46404 | BAYNES, JULIAN M. | ADDRESS ON FILE | | | | | | | |
| 1448435 | BAYNON, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| 46405 | BAYO VARGAS, DIXIE | ADDRESS ON FILE | | | | | | | |
| 46406 | BAYO VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 46407 | BAYOAN ALVARADO ADORNO | ADDRESS ON FILE | | | | | | | |
| 46408 | BAYOAN HEREDIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 46409 | BAYOAN MUNIZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 46410 | BAYOAN OLGUIN ARROYO | ADDRESS ON FILE | | | | | | | |
| 617676 | BAYOAN TORRES CASILLAS | HILLS BROTHERS | 418 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 2143147 | Bayohan Rodriguez Ortiz, Jorge | ADDRESS ON FILE | | | | | | | |
| 46411 | BAYOLO ALONSO, MAYTE | ADDRESS ON FILE | | | | | | | |
| 46412 | BAYON ACEVEDO, ALEX | ADDRESS ON FILE | | | | | | | |
| 46413 | BAYON ALEMAN, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 1674361 | Bayon Aleman, Gloria ines | ADDRESS ON FILE | | | | | | | |
| 46414 | BAYON CACHOLA, MILTON | ADDRESS ON FILE | | | | | | | |
| 46415 | BAYON CAMACHO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 46416 | BAYON CARABALLO, JANET | ADDRESS ON FILE | | | | | | | |
| 46418 | BAYON CASIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 46417 | BAYON CASIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1494427 | Bayon Correa, Irving | ADDRESS ON FILE | | | | | | | |
| 46419 | BAYON GONZALEZ, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 610796 | Bayon Iglesias, Angel M. | ADDRESS ON FILE | | | | | | | |
| 46420 | BAYON IGLESIAS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 46421 | BAYON LATORRE, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 46422 | BAYON MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 46423 | BAYON MUNIZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 46424 | BAYON OTERO, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46425 | BAYON PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2081569 | Bayon Pagan, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 781289 | BAYON PAGAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 46426 | BAYON PEREZ, ESMERALDO | ADDRESS ON FILE | | | | | | | |
| 46427 | BAYON PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 46428 | BAYON PEREZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 1979844 | Bayon Perez, Rosaura | ADDRESS ON FILE | | | | | | | |
| 46429 | BAYON PEREZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 781290 | BAYON QUILES, NELSA | ADDRESS ON FILE | | | | | | | |
| 46430 | BAYON QUILES, NELSA I | ADDRESS ON FILE | | | | | | | |
| 46431 | BAYON RAMIREZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 46432 | BAYON RIVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 46433 | BAYON SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 46434 | BAYON SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 46435 | BAYON TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 46436 | BAYON UNLIMITED INC | 151 AVE CESAR GONZALEZ | COND PLAZA ANTILLANA | APT 204 | | SAN JUAN | PR | 00918 | |
| 46437 | BAYON UNLIMITED INC | 151 CALLE CESAR GONZALEZ COND. PLAZA ANTILLAS APT. 204 | | | | SAN JUAN | PR | 00918-0000 | |
| 46438 | BAYON UNLIMITED INC | COND PLAZA ANTILLANA | 151 AVE CESAR GONZALEZ APT 204 | | | SAN JUAN | PR | 00918 | |
| 831219 | Bayon Unlimited, Inc. | 151 Ave. César González, Cond. Plaza Antillana, | Apt. 204 | | | San Juan | PR | 00918 | |
| 46439 | BAYON VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1807014 | Bayon, Gloria | ADDRESS ON FILE | | | | | | | |
| 46440 | BAYONA CHAVEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 46441 | BAYONA CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 46442 | BAYONA FIGUEROA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 2017316 | Bayona Figueroa, Josefa | ADDRESS ON FILE | | | | | | | |
| 46443 | BAYONA GONZALEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 781291 | BAYONA GONZALEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 46444 | BAYONA GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 46445 | BAYONA HERNANDEZ, NAHIR | ADDRESS ON FILE | | | | | | | |
| 1422920 | BAYONA MACHADO, JAIME | JAIME BAYONA MACHADO | INSTITUCIÓN GUAYAMA 1000 M 2 G | CELDA 106 PO BOX 10009 | | GUAYAMA | PR | 00785 | |
| 46446 | BAYONA MACHADO, JAIME | JAIME BAYONA MACHADO(CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN GUAYAMA 1000 | M 2 G CELDA 106 | PO BOX 10009 | GUAYAMA | PR | 00785 | |
| 781292 | BAYONA RODRIGUEZ, ZARIDEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46447 | BAYONA SANTIAGO, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| 46448 | BAYONA SANTIAGO, RAUL A | ADDRESS ON FILE | | | | | | | |
| 1633242 | Bayona Santiago, Raul Antonio | ADDRESS ON FILE | | | | | | | |
| 46449 | BAYONA SASTRE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1469048 | Bayonet Diaz, Fideicomiso Vanessa | ADDRESS ON FILE | | | | | | | |
| 1473316 | Bayonet Diaz, Fideicosimo Vanessa | ADDRESS ON FILE | | | | | | | |
| 46450 | BAYONET TARTAK, VANESSA | ADDRESS ON FILE | | | | | | | |
| 46451 | BAYONET TARTAK, VANESSA | ADDRESS ON FILE | | | | | | | |
| 46452 | BAYONNE HOSPITAL | 29TH ST AT AVE E | | | | BAYONNE | NJ | 07002 | |
| 46453 | BAYOUTH VEGA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 46454 | BAYRES CONSULTING GROUP,LLC | MANSIONES REALES | E 17 CALLE CARLOS I | | | GUAYNABO | PR | 00969 | |
| 617677 | BAYREX PADRO NAZARIO | PO BOX 40768 | | | | SAN JUAN | PR | 00940 | |
| 46455 | BAYRIDGE HOSPITAL | 60 GRANITE ST | | | | LYNN | MA | 01904-2915 | |
| 46456 | BAYRO CHECA, MARVIN | ADDRESS ON FILE | | | | | | | |
| 46457 | BAYRON ACOSTA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 46458 | BAYRON ADAMES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 46459 | BAYRON ALAMEDA, ISABEL DEL C. | ADDRESS ON FILE | | | | | | | |
| 46460 | BAYRON ALAMEDA, LAURA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 46461 | BAYRON ANDINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 46462 | BAYRON BRUNET, VILMA | ADDRESS ON FILE | | | | | | | |
| 46463 | BAYRON COLON, JUAN F | ADDRESS ON FILE | | | | | | | |
| 46464 | BAYRON ESCUDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 46465 | BAYRON FERREIRA, BERENID | ADDRESS ON FILE | | | | | | | |
| 1743706 | Bayron Ferreira, Lilliam | ADDRESS ON FILE | | | | | | | |
| 46466 | BAYRON FERREIRA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 781293 | BAYRON FERREIRA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 46467 | BAYRON FERREIRA, ZOE | ADDRESS ON FILE | | | | | | | |
| 1418769 | BAYRÓN GONZÁLEZ, DAVID | SR. LUIS MADERA ECHEVARRÍA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 46468 | BAYRÓN GONZÁLEZ, DAVID | SR. LUIS MADERA ECHEVARRÍA, SERVIDORES PÚBLICOS UNIDOS DE PUERTO RICO/AFSCME, | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 46469 | BAYRON HERNANDEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 46470 | BAYRON JUSTINIANO, NELSON L | ADDRESS ON FILE | | | | | | | |
| 46471 | BAYRON LARACUENTE, VICENTE | ADDRESS ON FILE | | | | | | | |
| 46472 | BAYRON LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 46473 | Bayron Lopez, Randy | ADDRESS ON FILE | | | | | | | |
| 46474 | BAYRON MARRERO, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781296 | BAYRON MARTINEZ, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| 46475 | BAYRON MARTINEZ, MARIANGELIE M | ADDRESS ON FILE | | | | | | | |
| 781297 | BAYRON MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 46476 | BAYRON NADAL, TOMAS | ADDRESS ON FILE | | | | | | | |
| 46477 | BAYRON NATER, MANUEL | ADDRESS ON FILE | | | | | | | |
| 852138 | BAYRON NATER, MANUEL | ADDRESS ON FILE | | | | | | | |
| 46478 | BAYRON NATER, YANIRA | ADDRESS ON FILE | | | | | | | |
| 46479 | BAYRON NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 46480 | BAYRON OLIVIERI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 46481 | Bayron Paz, William | ADDRESS ON FILE | | | | | | | |
| 46482 | BAYRON RAMIREZ, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 46483 | BAYRON RAMIREZ, NANCY L | ADDRESS ON FILE | | | | | | | |
| 46484 | BAYRON RAMIREZ, ZELMA I. | ADDRESS ON FILE | | | | | | | |
| 46485 | BAYRON RAMIREZ, ZELMA I. | ADDRESS ON FILE | | | | | | | |
| 46487 | BAYRON RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 46488 | BAYRON RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1703699 | Bayron Rivera, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 46489 | BAYRON RIVERA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 46490 | BAYRON TORRES, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 781298 | BAYRON VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 46491 | BAYRON VELEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 781299 | BAYRON VELEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 46492 | BAYRON VELEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 46493 | BAYSHORE MEDICAL CENTER | MEDICAL RECORDS | 4000 SPENCER HWY | | | PASADENA | TX | 77504 | |
| 617678 | BAYSIDE CONSTRACTORS INC | PMB 330 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 841249 | BAYSIDE MAINTENANCE & CONTRACTORS INC | PO BOX 194146 | | | | SAN JUAN | PR | 00919-4146 | |
| 856567 | BAYSTATE MEDICAL CENTER | 759 Chestnut St | | | | Springfield | MA | 01199 | |
| 46496 | BAYUELO FLOREZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 617679 | BAYWATCH BOAT RENTAL | DRIVE SHOP STHAL CALLE 65 | | | | AGUADILLA | PR | 00603 | |
| 841250 | BAYWOOD PUBLISHING COMPANY | 26 AUSTIN AVENUE | PO BOX 337 | | | AMITYVILLE | NY | 11701 | |
| 46497 | BAZAN AVILES, JOSELYS | ADDRESS ON FILE | | | | | | | |
| 46498 | BAZAN COLON, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 46499 | BAZAN DE ALVAREZ, DEBORAH E | ADDRESS ON FILE | | | | | | | |
| 2111228 | Bazan de Solis, Adelaida | ADDRESS ON FILE | | | | | | | |
| 46500 | BAZAN GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781300 | BAZAN GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 46501 | BAZAN GUZMAN, INGRID | ADDRESS ON FILE | | | | | | | |
| 46502 | BAZAN LOPEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 46503 | BAZAN MAISONET, YAMILET G. | ADDRESS ON FILE | | | | | | | |
| 46504 | BAZAN PLAUD, ANDREE R. | ADDRESS ON FILE | | | | | | | |
| 46505 | BAZAN RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 617680 | BAZAR ATOCHA | PO BOX 1750 | | | | PONCE | PR | 00733 | |
| 617681 | BAZAR AZUL | PO BOX 259 | | | | SAN ANTONIO | TX | 78291 | |
| 617682 | BAZAR LA ESTRELLA | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 617683 | BAZAR THILLET INC | 37 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795 | |
| 841251 | BAZAR TRILLET,INC. | CALLE DR.VEVO #37 | | | | JUANA DIAZ | PR | 00795 | |
| 617684 | BAZAR VICTORIA | 10 CALLE LUIS VENEGA | | | | GUAYAMA | PR | 00785 | |
| 46506 | BAZIL MD , CARL W | ADDRESS ON FILE | | | | | | | |
| 46507 | BAZROUK ROMERO, DIVA | ADDRESS ON FILE | | | | | | | |
| 617685 | BAZUKA SERVICE INC | URB PUERTO NUEVO | 1211 AVE FRANKLIN D ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 841252 | BAZUKA SERVICE INC. | 1211 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| 46508 | BB & T INSURANCE SERVICES INC | PO BOX 31128 | | | | RALEIGH | NC | 26722-1128 | |
| 46509 | BB ENTERTAIMENT OF PUERTO RICO | PO BOX 810289 | | | | CAROLINA | PR | 00981-0289 | |
| 46510 | BB ENTERTAINMENT OF PUERTO RICO | PO BOX 810289 | | | | CAROLINA | PR | 00981-0289 | |
| 617686 | BB EXPRESS LUBE | P O BOX 1449 | | | | CAGUAS | PR | 00725 | |
| 46511 | BB GARDENS LANDSCAPE CONTRACTORS INC | PO BOX 1744 | | | | CIDRA | PR | 00739 | |
| 46512 | BB MUSIC STORE CORP. | CALLE FEDERICO COSTAS #29 | | | | HATO REY | PR | 00918 | |
| 1526685 | BB Music Store Corporation | Law offices of John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 | |
| 1526685 | BB Music Store Corporation | P.O. Box 8733 | | | | San Juan | PR | 00910-0733 | |
| 2146029 | BB&T Securities, LLC | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 46514 | BBA CONSULTING GROUP | 894 AVENIDA MUNOZ RIVERA SUITE 203 | | | | SAN JUAN | PR | 00927-4307 | |
| 46515 | BBCM GROUP HOLDINGS INCHNC CAREGIVERS PR | PO BOX 364352 | | | | SAN JUAN | PR | 00936-4352 | |
| 46516 | BBDO/ PUERTO RICO | PO BOX 11854 | | | | SAN JUAN | PR | 00922-1854 | |
| 781301 | BBELTRAN ROMAN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 617687 | BBII ACQUISITION | PO BOX 3268 | | | | MAYAGUEZ | PR | 00681-3268 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46517 | BBQ FACTORY | CALLE DR RUIZ ARNAU | | | | TOA ALTA | PR | 00949 | |
| 46518 | BBR IT SYNERGY, LLC | VILLAS DE SAN FRANCISCO PLAZA 89 AVE. DE DIEGO | SUITE 201 | | | SAN JUAN | PR | 00927 | |
| 46519 | BBR LLC | P O BOX 11361 | | | | SAN JUAN | PR | 00922 | |
| 46520 | BBR LLC LA PESCADERIA | P O BOX 730 | | | | LAS PIEDRAS | PR | 00771 | |
| 46521 | BBVA CAPITAL MARKETS OF P R INC | 254 MUNOZ RIVERA AVENUE | LOBBY BBVA TORRE | | | SAN JUAN | PR | 00918 | |
| 46522 | BBVA -MAPFRE YADHIRA VARGAS LAZU | LCDO. LUIS F. MANGUAL ACEVEDO | CALLE 7 L3-EL MIRADOR | | | SAN JUAN | PR | 00926 | |
| 46523 | BBVA -MAPFRE YADHIRA VARGAS LAZU | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 617688 | BBVA SEGUROS INC | PO BOX 364745 | | | | SAN JUAN | PR | 00936-4745 | |
| 46524 | BBVA SEGUROS INC | PO BOX 70338 | | | | SAN JUAN | PR | 00936-8338 | |
| 46526 | BBVA Y CARIBBEAN ALLIANCE INSURANCE COMPANY Y REYNALDO MANZUETA Y BELMAR MENDEZ VARGAS | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 46527 | BBVA Y CARIBBEAN ALLIANCE INSURANCE COMPANY Y REYNALDO MANZUETA Y BELMAR MENDEZ VARGAS | LCDO. SIGFREDO FONTATEZ FONTANEZ | # 3 MODESTO SOLA ST. | | | CAGUAS | PR | 00725 | |
| 770638 | BBVA Y UNIVERSAL INSURANCE COMPANY | LCDA. ANNETTEM. PRATS PALERM | AMERICAN AIRLINES BUILDING 1509 LOPEZ | LANDRON 10 TH FLOOR | | SAN JUAN | PR | 00911 | |
| 46528 | BC COMPUTER SERVICES | AVE. SAN CLAUDIO #352 | SUITE 152 | | | RIO PIEDRAS | PR | 00926 | |
| 617689 | BC CONTRACTORS CORP/ MANUEL BARRIO | PO BOX 10658 | | | | PONCE | PR | 00732 | |
| 617690 | BC METALS INC | HC 01 BOX 11850 | | | | CAROLINA | PR | 00985 | |
| 46529 | BC ORTHOPEDIC SOLUTION PSC | PO BOX 636 | | | | MAYAGUEZ | PR | 00681 | |
| 46530 | BC PROPERTY PRESERVATION, CORP | URB WOODBRIDGE PK | 22 HIGHLAND ST | | | TOA ALTA | PR | 00953 | |
| 617691 | BCH CORPORATION | 375 Y/O 1335 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 46531 | BCH P Y J & AUTO REPAIR | CALLE GUAYAMA #24 | | | | SAN JUAN | PR | 00918 | |
| 46532 | BCH P Y J AUTO REPAIR | 10 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 | |
| 46533 | BCH P Y J AUTO REPAIR | 20 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 46534 | BCH PART & AUTO REPAIR INC | CALLE GUAYAMA # 24 | | | | HATO REY | PR | 00918 | |
| 46535 | BCH PART & AUTO REPAIR INC | URB FLORAL PARK | 24 CALLE GUAYAMA | | | SAN JUAN | PR | 00918 | |
| 46536 | BCH PARTS & AUTO REPAIR , INC. | CALLE GUAYAMA # 24 | | | | SAN JUAN | PR | 00917-0000 | |
| 46537 | BCH PARTS & AUTO REPAIR INC | # 10 CALLE AGUADILLA | HATO REY | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256316 | BCH PARTS & AUTO REPAIR INC | CALLE GUAYAMA # 24 | | | | HATO REY | PR | 00918 | |
| 841253 | BCH PARTS & AUTO REPAIR INC. | URB FLORAL PARK | 24 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4425 | |
| 617692 | BCJR INC | 555 CALLE TRIGO | | | | SAN JUAN | PR | 00907 | |
| 46538 | BCO BILBAO VIZCAYA ARGENT. P.R.-EFEZETA | P.O. BOX 364745 | | | | SAN JUAN | PR | 00936-4745 | |
| 46539 | BCO DE DES ECONOMICO PARA PR /UNIFORMES | NATIVOS INC | PMB 1807-243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 46540 | BCO DE DES ECONOMICO PARA PR /UNIFORMES | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 46541 | BCO DE OJOS LEONISMO PUERTORRIQUENO | PO BOX 363311 | | | | SAN JUAN | PR | 00936-3311 | |
| 46542 | BCO POPULAR DE PR / EDIFICIO BULA INC | ATT JOSE I SANTIAGO | POPULAR CENTER 8TH FLOOR | 208 PONCE DE LEON AVE | | SAN JUAN | PR | 00918 | |
| 617693 | BCR ENTERPRISES INC | 950 YORK ROAD SUITE 203 | | | | HINSDALE | IL | 60521-2939 | |
| 46543 | BCS Insurance Company | 2 Mid America Plaza | Suite 200 | | | Oakbrook Terrace | IL | 60181 | |
| 46544 | BCS Insurance Company | Attn: Daniel Ryan, President | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 46545 | BCS Insurance Company | Attn: Diane Sowell, Consumer Complaint Contact | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 46546 | BCS Insurance Company | Attn: Linda Hickok, Circulation of Risk | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 46547 | BCS Insurance Company | Attn: Linda Hickok, Regulatory Compliance Government | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 46548 | BCS Insurance Company | Attn: Lou Georgopoulos, Premiun Tax Contact | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 46549 | BCS PULMONARY SERVICES | PO BOX 729 | | | | GUAYAMA | PR | 00785 | |
| 617694 | BDJS AND ASSOCIATES INC | 252 AVE LAURO PINERO | | | | CEIBA | PR | 00735 | |
| 46550 | BDL ENTERPRISE INC/FERRETERIA LA FE | PO BOX 7276 | | | | PONCE | PR | 00732 | |
| 46551 | BDO PUERTO RICO P S C | 1302 PONCE DE LEON PISO1 | | | | SANTURCE | PR | 00936 | |
| 46552 | BDO PUERTO RICO PCS | P O BOX 363436 | | | | SAN JUAN | PR | 00936-3436 | |
| 831746 | BDO Puerto Rico PSC | PO BOX 363436 | | | | SAN JUAN | PR | 00936 | |
| 46554 | BDRRIOS MARRERO, JOANMARIE | ADDRESS ON FILE | | | | | | | |
| 617695 | BDW ENTERPRISES INC | P O BOX 9748 | | | | SAN JUAN | PR | 00908-9748 | |
| 46555 | BE A MODEL, INC | PO BOX 472 | | | | CABO ROJO | PR | 00623 | |
| 2151209 | BE BVI | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46556 | BE WELL GROUP, INC | PO BOX 1285 | SAINT JUST STATION | | | SAN JUAN | PR | 00978 | |
| 46557 | BEABRAUT FUENTES, ISABEL I | ADDRESS ON FILE | | | | | | | |
| 46558 | BEACH EROSION CONTROL CORP | PO BOX 79524 | | | | CAROLINA | PR | 00984 | |
| 2152108 | BEACH POINT TOTAL RETURN | C/O BEACH POINT CAP MGMT LP | ATTN: OPERATIONS | 1620 26TH STREET, STE 6000 | | SANTA MONICA | CA | 90404 | |
| 2156673 | BEACH POINT TOTAL RETURN MASTER FUND LP, C/O BEACH POINT CAPITAL MANAGEMENT LP | ADDRESS ON FILE | | | | | | | |
| 1431304 | Beach, Christopher F. | ADDRESS ON FILE | | | | | | | |
| 46559 | BEACON SPORTS CAPITAL PARTNERS LLC | 1233 HIGHLAND AVE STE B | | | | NEEDHAM | MA | 02492 | |
| 617696 | BEADS ARTS AND CRAFTS INC | PO BOX 9021005 | | | | SAN JUAN | PR | 00902-1005 | |
| 46560 | BEALE MD, MARK | ADDRESS ON FILE | | | | | | | |
| 46561 | BEALE REINES, LUIS | ADDRESS ON FILE | | | | | | | |
| 46562 | BEALE TARGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 46525 | BEALE TARGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 617697 | BEAMINA MARIANI MARTINEZ | P O BOX 721 | | | | PATILLAS | PR | 00723 | |
| 2094250 | Beamud Mendez, Ileana | ADDRESS ON FILE | | | | | | | |
| 46563 | BEAMUD MENDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 781302 | BEAMUD MENDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 46564 | BEAMUD MENDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2150445 | BEANSTALK INNOVATION PUERTO RICO LLC | C/O COMPLIANCE RESOURCES GROUP, INC. | PLAZA 273, SUITE 700 | 273 PONCE DE LEON AVENUE | | SAN JUAN | PR | 00917-1934 | |
| 2150444 | BEANSTALK INNOVATION PUERTO RICO LLC | C/O COMPLIANCE RESOURCES GROUP, INC., RESIDENT AGENT | P.O. BOX 13399 | | | SAN JUAN | PR | 00908 | |
| 46565 | BEANSTALK INNOVATION PUERTO RICO, LLC | EDIFICIO ORIENTAL CALLE AMARILLO 1738 | ESQ. AVE LOMAS VERDES | SUITE 211 BOX 23 | | SAN JUAN | PR | 00926 | |
| 46566 | BEANSTALK INNOVATION PUERTO RICO, LLC | PO BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| 46567 | BEAR GUERRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 46568 | BEAR GUERRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 617698 | BEAR STEARNS ASSET MANAGEMENT | 575 LEXINGTON AVENUE | | | | NEW YORK | NY | 10022 | |
| 46569 | BEARD GARCIA, ALICE E. | ADDRESS ON FILE | | | | | | | |
| 46570 | BEARD ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1544660 | BEARDSLEY LEON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 46571 | BEARDSLEY SOTOMAYOR, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46572 | BEARING POINT PUERTO RICO LLC | PO BOX 2147 | | | | SAN JUAN | PR | 00918 | |
| 617699 | BEARINGS & INDUSTRIAL SUPPLY | EDIF SANTA BARBARA | CALLE 3 URB CONSTANCIA | | | PONCE | PR | 00731 | |
| 617700 | BEARINGS & MOTION PRODUCTS INC | PMB 194 P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 46573 | BEATA IMELDA | ADDRESS ON FILE | | | | | | | |
| 46574 | BEATIZ FEBUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 46575 | BEATO CORDERO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 46576 | BEATO DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 46577 | BEATO DIAZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 46578 | BEATO FELICIANO, JEMIL | ADDRESS ON FILE | | | | | | | |
| 46579 | BEATO FELICIANO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 46580 | BEATO FLORES, AIDA | ADDRESS ON FILE | | | | | | | |
| 46581 | BEATO GUZMAN PACA | ADDRESS ON FILE | | | | | | | |
| 46582 | BEATO NARVAEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 46583 | BEATO NARVAEZ, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 46584 | BEATON MONTES, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 46585 | BEATON ROLDAN, BELINDA | ADDRESS ON FILE | | | | | | | |
| 46586 | BEATRICE A CAUTINO ANTONGIORGI | P O BOX 270064 | | | | SAN JUAN | PR | 00927-0064 | |
| 617701 | BEATRICE A CAUTINO ANTONGIORGI | P O BOX 362724 | | | | SAN JUAN | PR | 00936 | |
| 46587 | BEATRICE AIME CELIAN | ADDRESS ON FILE | | | | | | | |
| 617702 | BEATRICE C CESAREO MARTINEZ | 608 CALLE OLIMPO APT 31 B | | | | SAN JUAN | PR | 00907 | |
| 46588 | BEATRICE CEDENO GUERRA | ADDRESS ON FILE | | | | | | | |
| 46589 | BEATRICE COLON VALENTIN | ADDRESS ON FILE | | | | | | | |
| 46590 | BEATRICE DIFRE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 46591 | BEATRICE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 46592 | BEATRICE M FERNANDEZ TAVLE | ADDRESS ON FILE | | | | | | | |
| 46593 | BEATRICE MORALES CUBERO | ADDRESS ON FILE | | | | | | | |
| 46594 | BEATRICE N ROSADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 617704 | BEATRICE RIOS RAMIREZ | P O BOX 10271 | | | | SAN JUAN | PR | 00922-0271 | |
| 46595 | BEATRICE ROMEU TORO | ADDRESS ON FILE | | | | | | | |
| 617705 | BEATRICE SANTIAGO | COLINAS FAIR VIEW | 4548 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 46596 | BEATRICE TOBIN | ADDRESS ON FILE | | | | | | | |
| 617709 | BEATRIZ A BARRIENTOS | CALLE 14 NUM 895 VILLA SULTANITA | | | | MAYAGUEZ | PR | 00681 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46597 | BEATRIZ A MCCONNIE Y RAYMOND J | ADDRESS ON FILE | | | | | | | |
| 46598 | BEATRIZ A RAMIREZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 46599 | BEATRIZ A TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 46600 | BEATRIZ A. SALVESEN VON ESSEN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 46601 | BEATRIZ ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 46602 | BEATRIZ ACEVEDO RAMOS | ADDRESS ON FILE | | | | | | | |
| 46603 | BEATRIZ ACEVEDO SALAS | ADDRESS ON FILE | | | | | | | |
| 46604 | BEATRIZ ACOSTA D'OLEO | ADDRESS ON FILE | | | | | | | |
| 617710 | BEATRIZ AFANADOR ALGARIN | PO BOX 242 | | | | CAROLINA | PR | 00986 | |
| 617711 | BEATRIZ ALICEA RIVERA | VILLAS DEL TOA | BOX 16566 BO PI¨AS | | | TOA ALTA | PR | 00953 | |
| 46605 | BEATRIZ ALVAREZ FERMAINT | ADDRESS ON FILE | | | | | | | |
| 617712 | BEATRIZ ANGLERO FERRER | ADDRESS ON FILE | | | | | | | |
| 46606 | BEATRIZ ANNEXY GUEVARA | ADDRESS ON FILE | | | | | | | |
| 46607 | BEATRIZ ARBELO MORALES | ADDRESS ON FILE | | | | | | | |
| 617713 | BEATRIZ ARCE MARTIR | ADDRESS ON FILE | | | | | | | |
| 46608 | BEATRIZ ARROYO TORRES | P.O. BOX 281 | | | | ANASCO | PR | 00610-0000 | |
| 617714 | BEATRIZ ARROYO TORRES | PO BOX 9021922 | | | | SAN JUAN | PR | 00902 | |
| 46609 | BEATRIZ AVILA OJEDA | ADDRESS ON FILE | | | | | | | |
| 46610 | BEATRIZ BALZAC VELEZ | ADDRESS ON FILE | | | | | | | |
| 617715 | BEATRIZ BARTOLOMEI | EBANO 7 | 804 COND MADRESELVA | | | GUAYNABO | PR | 00968 | |
| 46611 | BEATRIZ BAYRON CASTILLO | ADDRESS ON FILE | | | | | | | |
| 617716 | BEATRIZ BAYRON RIVERA | COUNTRY CLUB | 1021 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 617717 | BEATRIZ BEATO DIAZ | PO BOX 191165 | | | | SAN JUAN | PR | 00919-1165 | |
| 46612 | BEATRIZ BLASINI GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 46613 | BEATRIZ BURGOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 617718 | BEATRIZ C CHING LIO | SUITE 257 PO BOX 194000 | | | | SAN JUAN | PR | 00919 | |
| 617719 | BEATRIZ CABALLERO Y/O EDGAR MERCADO | PARC TIBURON | 11 CALLE 9 | | | BARCELONETA | PR | 00617 | |
| 617706 | BEATRIZ CALO CASTRO Y/O LILLIAM CALO | VILLA FONTANA | BL 7 VIA ELENA | | | CAROLINA | PR | 00983 | |
| 617720 | BEATRIZ CARBONEL ROSADO | HC 01 BOX 2056 | | | | LAS MARIAS | PR | 00670 | |
| 617721 | BEATRIZ CARRILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 46614 | BEATRIZ CARRILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 617723 | BEATRIZ CARTAGENA MALAVE | ADDRESS ON FILE | | | | | | | |
| 617722 | BEATRIZ CARTAGENA MALAVE | ADDRESS ON FILE | | | | | | | |
| 46615 | BEATRIZ CAY VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617724 | BEATRIZ CHARLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 617725 | BEATRIZ CHICO OPPENHEIMER | ADDRESS ON FILE | | | | | | | |
| 46616 | BEATRIZ CIDRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 617726 | BEATRIZ COLLAZO DE JESUS | BO OBRERO | 748 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 617727 | BEATRIZ COLON | TOA ALTA HEIGHTS | B 30 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| 46617 | BEATRIZ CORREA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 46618 | BEATRIZ CRUZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 617728 | BEATRIZ CRUZ NAZARIO | P O BOX 1176 | | | | AIBONITO | PR | 00705 | |
| 46619 | BEATRIZ CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 617707 | BEATRIZ CUEVAS ORTIZ | COND HATO REY CENTRO B 130 | AVE ARTERIAL HOSTOS APT 30 | | | SAN JUAN | PR | 00918 | |
| 46620 | BEATRIZ CUMBA CINTRON | ADDRESS ON FILE | | | | | | | |
| 841254 | BEATRIZ D CARRILLO CRUZ | 399 CALLE SICILIA APT 6 | | | | SAN JUAN | PR | 00923-1669 | |
| 617729 | BEATRIZ D. GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 617730 | BEATRIZ DE JESUS CARABALLO | CALLE CARPENTER 706 | | | | AGUIRRE | PR | 00704 | |
| 617732 | BEATRIZ DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 617731 | BEATRIZ DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 46621 | BEATRIZ DE LA CRUZ MEDINA &JUAN P RIVERA | ADDRESS ON FILE | | | | | | | |
| 46622 | BEATRIZ DEL CARMEN INFANTE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 617733 | BEATRIZ DELGADO CARBO | URB BRISAS DE MONTE CASINO | 588 CALLE PIRAGUA | | | TOA ALTA | PR | 00953 | |
| 46623 | BEATRIZ DELGADO CARBO | URB BRISAS DE MONTE CASINO | | | | TOA ALTA | PR | 00953 | |
| 617734 | BEATRIZ DIAZ VILLANUEVA | PO BOX 3230 | | | | GUAYNABO | PR | 00970 | |
| 617735 | BEATRIZ DONES JIMENEZ | HC 40 BOX 46611 | | | | SAN LORENZO | PR | 00754 | |
| 46624 | BEATRIZ DUPEROY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 46625 | BEATRIZ DURAND ALDEA | ADDRESS ON FILE | | | | | | | |
| 46626 | BEATRIZ E MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617736 | BEATRIZ E RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 617737 | BEATRIZ ECHEVARRIA VALENTIN | HC 2 BOX 183110 | | | | SAN SEBASTIAN | PR | 00685 | |
| 617738 | BEATRIZ ELKELES | TINTILLO GARDENS | DI-44 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 1550486 | Beatriz Elkeles Trust Represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | | |
| 1538110 | Beatriz Elkeles Trust, Represented by UBS Trust Company of PR | JAVIER GONZALEZ | EXECUTIVE DIRECTOR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | San Juan | Pr | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1528624 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | The Beatriz Elkeles Trust- Isaac Angelo Lax Trust | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1538110 | Beatriz Elkeles Trust, Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 617739 | BEATRIZ ESSO | HC 72 BOX 7243 | | | | CAYEY | PR | 00736 | |
| 46628 | BEATRIZ FEBUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 617740 | BEATRIZ FELICIANO GALARZA | HC 06 BOX13323 | | | | HATILLO | PR | 00659 | |
| 617741 | BEATRIZ FERNOZ | COND VISTA MAR PRINCESS | APTO 109 | | | CAROLINA | PR | 00983 | |
| 617742 | BEATRIZ FIGUEROA MOLINA | PO BOX 782 | | | | SABANA SECA | PR | 00952 | |
| 617743 | BEATRIZ FLORIST WHOLESALES | URB FOREST HLS | B9 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 46629 | BEATRIZ FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| 46630 | BEATRIZ GALINDEZ STELLA | ADDRESS ON FILE | | | | | | | |
| 2175542 | BEATRIZ GANDIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 46631 | BEATRIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 617744 | BEATRIZ GARCIA DELGADO | URB VILLA NEVAREZ | 1070 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 46632 | BEATRIZ GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 46633 | BEATRIZ GELABERT | ADDRESS ON FILE | | | | | | | |
| 46634 | BEATRIZ GERENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 617745 | BEATRIZ GONZALEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 617745 | BEATRIZ GONZALEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 46635 | BEATRIZ GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 617746 | BEATRIZ GONZALEZ NAZARIO | HC 01 BOX 7017 | | | | VILLALBA | PR | 00766 | |
| 46636 | BEATRIZ GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 46637 | BEATRIZ GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 617747 | BEATRIZ GOTAY PACHECO | ADDRESS ON FILE | | | | | | | |
| 46638 | BEATRIZ GRAU PELEGRI | ADDRESS ON FILE | | | | | | | |
| 617748 | BEATRIZ GUBERTI BOZZINI | ADDRESS ON FILE | | | | | | | |
| 617749 | BEATRIZ GUEVAREZ SALGADO | LOMAS VERDES | 2H 6 CALLE ELODEA | | | BAYAMON | PR | 00956 | |
| 46639 | BEATRIZ GUZMAN RIVERA | 7MA SECCION LEVITTOWN | AS 4 CALLE AURELIO DUENO | | | TOA BAJA | PR | 00949 | |
| 841255 | BEATRIZ GUZMAN RIVERA | URB LEVITTOWN | HS4 CALLE AURELIO DUEÑO | | | TOA BAJA | PR | 00949 | |
| 46640 | BEATRIZ GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617750 | BEATRIZ HERNANDEZ ALAYON | URB VILLA SERAL | B 12 | | | LARES | PR | 00669 | |
| 617751 | BEATRIZ HERNANDEZ MACHADO | 57 V T T PEDRO CINTRON | | | | SAN JUAN | PR | 00926 | |
| 617708 | BEATRIZ IMPORT INC | EXT FOREST HILLS | B 9 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 46641 | BEATRIZ IRIZARRY MUNOZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46642 | BEATRIZ IRIZARRY ROMAN | ADDRESS ON FILE | | | | | | | |
| 46643 | BEATRIZ J HUERTAS SIERRA | ADDRESS ON FILE | | | | | | | |
| 46644 | BEATRIZ JIMENEZ DEANTONIO | ADDRESS ON FILE | | | | | | | |
| 617752 | BEATRIZ LAGUER MERCADO | PO BOX 1482 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 46645 | BEATRIZ LAGUERRE SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 617753 | BEATRIZ LEON BORRERO | PMB 111 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 46646 | BEATRIZ LIZARDI CASIANO | ADDRESS ON FILE | | | | | | | |
| 617754 | BEATRIZ LLOPIZ GARCIA | PO BOX 292 | | | | SABANA SECA | PR | 00952 | |
| 46647 | BEATRIZ LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 46648 | BEATRIZ LUGARDO NEGRON | ADDRESS ON FILE | | | | | | | |
| 46649 | BEATRIZ M CAPOTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 617755 | BEATRIZ M FIGUEROA MOHELL | BOX 4632 VALLE ARRIBA STATION | | | | CAROLINA | PR | 00984 | |
| 841256 | BEATRIZ M MARTINEZ CORDERO | ATENAS COURT | 200 CARR 149 APT 605 | | | MANATI | PR | 00674-9533 | |
| 46650 | BEATRIZ M RAMIS | ADDRESS ON FILE | | | | | | | |
| 46651 | BEATRIZ M RAMIS | ADDRESS ON FILE | | | | | | | |
| 617756 | BEATRIZ M RODRIGUEZ BURGOS | PO BOX 363507 | | | | SAN JUAN | PR | 00936 | |
| 46652 | BEATRIZ M RODRIGUEZ ORTIZ | BUZON #13 AVE COSTA NORTE | | | | VEGA BAJA | PR | 00693 | |
| 46653 | BEATRIZ M RODRIGUEZ ORTIZ | BZN #13 | AVE COSTA NORTE | | | VEGA BAJA | PR | 00683 | |
| 617757 | BEATRIZ M RODRIGUEZ ORTIZ | URB GUARICO B 8 | CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 46654 | BEATRIZ M ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 617758 | BEATRIZ M ROSADO QUILES | P O BOX 9023899 | | | | SAN JUAN | PR | 00902 3899 | |
| 617759 | BEATRIZ M VERA JIMENEZ | HC 2 BOX 8732 | | | | QUEBRADILLAS | PR | 00678 | |
| 617760 | BEATRIZ MALDONADO BECERRIL | ADDRESS ON FILE | | | | | | | |
| 46655 | BEATRIZ MALDONADO LOZADA | ADDRESS ON FILE | | | | | | | |
| 46656 | BEATRIZ MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 617761 | BEATRIZ MARQUEZ HERNANDEZ | PO BOX 1443 | | | | TOA BAJA | PR | 00951 | |
| 617763 | BEATRIZ MARTINEZ GONZALEZ | VISTA DE CAMUY | A 5 CALLE 3 | | | CAMUY | PR | 00627 | |
| 617764 | BEATRIZ MARTINEZ MARINO | URB ROMANY | 1836 CALLE SANTA ISABEL | | | SAN JUAN | PR | 00926 | |
| 46657 | BEATRIZ MARTINEZ MASINI | ADDRESS ON FILE | | | | | | | |
| 46658 | BEATRIZ MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 617762 | BEATRIZ MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 617765 | BEATRIZ MARTINEZ ORTIZ | 4TA EXT URB METROPOLIS | E 1-2 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 46659 | BEATRIZ MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 46660 | BEATRIZ MIRANDA TAPIA | ADDRESS ON FILE | | | | | | | |
| 46661 | BEATRIZ MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 617766 | BEATRIZ MONTES MELENDEZ | URB JARDINES DE BORINQUEN | N 15 AZUCENA | | | CAROLINA | PR | 00985 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46662 | BEATRIZ MUNOZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 617767 | BEATRIZ NARVAEZ MONGE | URB EL CONQUISTADOR | Q 3 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 617768 | BEATRIZ NAZARIO TORRES | PO BOX 748 | | | | SABANA GRANDE | PR | 00637 | |
| 617769 | BEATRIZ NEGRON RAMIREZ | COND ALAMEDA TOWER | EDIF 3 APTO 602 | | | SAN JUAN | PR | 00921 | |
| 617770 | BEATRIZ NIEVES LOPEZ | COND GOLDEN TOWER | SUITE 1518 | | | CAROLINA | PR | 00983 | |
| 46664 | BEATRIZ NIEVES LOPEZ | F.R. GONZALEZ LAW OFFICE | 1519 | Ponce DE LEON AVE. | FIRST FEDERAL 805 | SAN JUAN | PR | 00909 | |
| 46665 | BEATRIZ NIEVES LÓPEZ | LCDO. FRANCISCO J. GONZÁLEZ MAGAZ | 1519 AVE. Ponce DE LEÓN | FIRST FEDERAL BLDG | SUITE 805 | SAN JUAN | PR | 00909 | |
| 617771 | BEATRIZ NIVAL HERNANDEZ | JARD DE LA FUENTE | 247 CALLE CERVANTES | | | TOA ALTA | PR | 00953 | |
| 46666 | BEATRIZ NURSING HOME INC | URB VILLA CAPARRA | K 17 CALLE K | | | GUAYNABO | PR | 00966 | |
| 617772 | BEATRIZ OLIVENCIA SILVA | VILLA PALMERAS | 254 CALLE RAFAEL ALERS | | | SAN JUAN | PR | 00912 | |
| 46667 | BEATRIZ OLIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 1722178 | BEATRIZ ORTA INFANTE | BEATRIZ ORTA INFANTE HC-04 BOX 46426 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1722178 | BEATRIZ ORTA INFANTE | ENCARGADA DE COMEDOR ESCOLAR | DEPARTAMENTO DE EDUCACION | HC-04 BOX 46426 | | SAN SEBASTIAN | PR | 00685 | |
| 1722178 | BEATRIZ ORTA INFANTE | HC-04 BOX 46426 | | | | SAN SEBASTIAN | PR | 00685 | |
| 617773 | BEATRIZ ORTA INFANTE | HX 4 BOX 15496 | | | | SAN SEBASTIAN | PR | 00685 | |
| 617774 | BEATRIZ ORTEGA ESPINEL | HC 73 BOX 5427 | | | | NARANJITO | PR | 00719 | |
| 617775 | BEATRIZ ORTIZ / LIZZET TORRES | 17 HANCOCK AVE | APT 2 | | | JERSEY CITY | NJ | 07307 | |
| 46668 | BEATRIZ ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 617776 | BEATRIZ ORTIZ LOPEZ | P O BOX 191953 | | | | SAN JUAN | PR | 00919 | |
| 46670 | BEATRIZ P GONZALEZ ALVALEZ | ADDRESS ON FILE | | | | | | | |
| 46671 | BEATRIZ P. ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 46672 | BEATRIZ P. ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 617777 | BEATRIZ PABON RODRIGUEZ | URB LAS CUMBRES | 195 CALLE ROBLES | | | MOROVIS | PR | 00687 | |
| 46674 | BEATRIZ PADILLA CABRERA | ADDRESS ON FILE | | | | | | | |
| 617778 | BEATRIZ PADILLA RODZ | 1605 PDA 25 | AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00912 | |
| 617779 | BEATRIZ PELUYERA FIGUEROA | HC 10BOX 6057 | | | | GUAYNABO | PR | 00971 | |
| 46675 | BEATRIZ PENA ROSA | ADDRESS ON FILE | | | | | | | |
| 617780 | BEATRIZ PEREZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 46676 | BEATRIZ PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 617781 | BEATRIZ PEREZ CHACON | ADDRESS ON FILE | | | | | | | |
| 617782 | BEATRIZ PEREZ MARRERO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 46677 | BEATRIZ PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 617783 | BEATRIZ PEREZ RAMIREZ | P O BOX 143245 | | | | ARECIBO | PR | 00614 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46678 | BEATRIZ PEREZ TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 46679 | BEATRIZ PEREZ TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 617784 | BEATRIZ PHILPOTT PEREZ | BOX 916 | | | | NARANJITO | PR | 00719 | |
| 617786 | BEATRIZ PHILPOTT PEREZ | HC 3 BOX 9123 | | | | COMERIO | PR | 00782 | |
| 617785 | BEATRIZ PHILPOTT PEREZ | PO BOX 167 | | | | NARANJITO | PR | 00719 | |
| 617787 | BEATRIZ PLACENCIA MORA | HC 1 BOX 8031 | | | | HATILLO | PR | 00659 | |
| 617788 | BEATRIZ PLANAS ROBLES | PO BOX 83 | | | | PUNTA SANTIAGO | PR | 00083 | |
| 617789 | BEATRIZ PONCE ORAMA | BO DULCE LABIOS | 57 CALLE MARTINEZ NADAL | | | MAYAGUEZ | PR | 00680 | |
| 46680 | BEATRIZ PUMAJERO MARTIN | ADDRESS ON FILE | | | | | | | |
| 46681 | BEATRIZ QUINONES VALLEJO | ADDRESS ON FILE | | | | | | | |
| 46682 | BEATRIZ QUINONES VALLEJO | ADDRESS ON FILE | | | | | | | |
| 617790 | BEATRIZ R ALICEA NATAL | URB SANTA ROSA | 29 CALLE 18 BLOQ 19 | | | BAYAMON | PR | 00969 | |
| 617791 | BEATRIZ RAMIREZ ORTIZ | ESTANCIAS DE SAN FERNANDO | B 16 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 46683 | BEATRIZ RAMOS CRUZADO | ADDRESS ON FILE | | | | | | | |
| 46684 | BEATRIZ RAMOS CRUZADO | ADDRESS ON FILE | | | | | | | |
| 617792 | BEATRIZ RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 46685 | BEATRIZ READY MIX | ADDRESS ON FILE | | | | | | | |
| 617793 | BEATRIZ RIMOLA TORRES | VILLA DEL CARMEN | 764 CALLE CISILIA | | | PONCE | PR | 00731 | |
| 46686 | BEATRIZ RIVAS RIOS N | ADDRESS ON FILE | | | | | | | |
| 617795 | BEATRIZ RIVERA | BARTOLOME LAS CASAS | EDIF 11 APT 130 | | | SAN JUAN | PR | 00915 | |
| 617794 | BEATRIZ RIVERA | HC 01 BOX 7047 | | | | VILLALBA | PR | 00766 | |
| 617796 | BEATRIZ RIVERA ACEVEDO | AVE JOBOS BNZ 8035 | | | | ISABELA | PR | 00662 | |
| 46687 | BEATRIZ RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 46688 | BEATRIZ RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 617797 | BEATRIZ RIVERA LEBRON | P O BOX 853 | | | | MAUNABO | PR | 00707 | |
| 617798 | BEATRIZ RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 617799 | BEATRIZ RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 46689 | BEATRIZ RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 841257 | BEATRIZ RIVERA TORRES | VISTA DEL MORRO | L1 CALLE URUGUAY | | | CATAÑO | PR | 00962 | |
| 46690 | BEATRIZ ROCHE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 617800 | BEATRIZ RODRIGUEZ ALVAREZ | URB VALLE VERDE 3 | DD17 CALLE MONTANA | | | BAYAMON | PR | 00961 | |
| 46691 | BEATRIZ RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 46692 | BEATRIZ RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 617801 | BEATRIZ RODRIGUEZ MARTINEZ | EXT EL COMANDANTE | 565 CALLE PRINCIPE | | | CAROLINA | PR | 00982 | |
| 617802 | BEATRIZ RODRIGUEZ MASSAS | ADDRESS ON FILE | | | | | | | |
| 770639 | BEATRIZ RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46693 | BEATRIZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 46694 | BEATRIZ RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 617803 | BEATRIZ RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 46695 | BEATRIZ RODRIGUEZ SOLIZ | ADDRESS ON FILE | | | | | | | |
| 46696 | BEATRIZ ROMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 46697 | BEATRIZ ROMERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 617805 | BEATRIZ ROMERO TIRADO | REPARTO YUNNELL TIERRAS NUEVAS | ULTIMA CASA IZQUIEDA | | | MANATI | PR | 00674 | |
| 617806 | BEATRIZ ROQUE CRUZ | A 2 COND PONTEZUELA APT 3 A | | | | CAROLINA | PR | 00983 | |
| 46698 | BEATRIZ ROSA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 617807 | BEATRIZ ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 46699 | BEATRIZ ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 617809 | BEATRIZ ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 617808 | BEATRIZ ROSARIO | PO BOX 700 | | | | COMERIO | PR | 00782 | |
| 46700 | BEATRIZ RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 46701 | BEATRIZ SAEZ PHILPOTT | ADDRESS ON FILE | | | | | | | |
| 46702 | BEATRIZ SAEZ PHILPOTT | ADDRESS ON FILE | | | | | | | |
| 617810 | BEATRIZ SANCHEZ ARROYO | URB LAS LEANDRAS | F 12 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 46703 | BEATRIZ SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 46704 | BEATRIZ SANTANA MATOS | ADDRESS ON FILE | | | | | | | |
| 617811 | BEATRIZ SANTIAGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 617812 | BEATRIZ SANTIAGO DE JESUS | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 46705 | BEATRIZ SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | | |
| 617813 | BEATRIZ SEMIDEY MORALES | ADDRESS ON FILE | | | | | | | |
| 617814 | BEATRIZ SERRANO VARGAS | COND LAGUNA VIEW TOWER | TORRE II APT G8 | | | SAN JUAN | PR | 00923 | |
| 841258 | BEATRIZ SIFONTES SOTOMAYOR | 300 AVE LA SIERRA | BOX 159 | | | SAN JUAN | PR | 00926 | |
| 617815 | BEATRIZ SIFONTES SOTOMAYOR | 300 AVE LAS SIERRAS | BOX 159 | | | SAN JUAN | PR | 00926 | |
| 46706 | BEATRIZ SILVA ADORNO | ADDRESS ON FILE | | | | | | | |
| 46707 | BEATRIZ SILVA RODRIGUZ | ADDRESS ON FILE | | | | | | | |
| 46708 | BEATRIZ SOTO APONTE | ADDRESS ON FILE | | | | | | | |
| 617816 | BEATRIZ SOTO CARDONA | ADDRESS ON FILE | | | | | | | |
| 46709 | BEATRIZ T VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 46710 | BEATRIZ TEXIDOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 46711 | BEATRIZ TOLEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 617817 | BEATRIZ TORRES COSMES | ADDRESS ON FILE | | | | | | | |
| 617818 | BEATRIZ TORRES FLORES | URB SANTA JUANITA | DC1 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 46712 | BEATRIZ TREVINO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 46713 | BEATRIZ TREVINO MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617819 | BEATRIZ TRUJILLO | P O BOX 141197 | | | | ARECIBO | PR | 00614 | |
| 617820 | BEATRIZ VALENTIN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 617821 | BEATRIZ VARGAS PEREZ | PO BOX 1019 | | | | ANASCO | PR | 00610 | |
| 841259 | BEATRIZ VAZQUEZ DE ACARON | PO BOX 362025 | | | | SAN JUAN | PR | 00936-2025 | |
| 46714 | BEATRIZ VAZQUEZ DONES | ADDRESS ON FILE | | | | | | | |
| 617822 | BEATRIZ VAZQUEZ MEDINA | HOGAR NUEVA MUJER APT 927 | | | | CAYEY | PR | 00736 | |
| 46715 | BEATRIZ VAZQUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 46716 | BEATRIZ VELAZQUEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 46717 | BEATRYZ MIRANDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 617823 | BEATTY CARIBBEAN INC | PO BOX 191202 | | | | SAN JUAN | PR | 00919 | |
| 46718 | BEATTY, CLYDE | ADDRESS ON FILE | | | | | | | |
| 46719 | BEAUBOEUF, JEAN | ADDRESS ON FILE | | | | | | | |
| 46720 | BEAUCHAMP ALVARADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 46721 | BEAUCHAMP AVILA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 46722 | BEAUCHAMP BONILLA, RAMON | ADDRESS ON FILE | | | | | | | |
| 46723 | BEAUCHAMP BONILLA, SHERLY M | ADDRESS ON FILE | | | | | | | |
| 46724 | BEAUCHAMP BURGOS, NATHAN | ADDRESS ON FILE | | | | | | | |
| 46725 | BEAUCHAMP COLON, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 46727 | BEAUCHAMP COUTO, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 46726 | BEAUCHAMP COUTO, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 46728 | BEAUCHAMP CRUZ MD, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 46729 | BEAUCHAMP CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 781303 | BEAUCHAMP CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 46730 | BEAUCHAMP CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 46731 | BEAUCHAMP CRUZ, ZWINDA | ADDRESS ON FILE | | | | | | | |
| 46732 | BEAUCHAMP CRUZ, ZWINDA E. | ADDRESS ON FILE | | | | | | | |
| 46733 | BEAUCHAMP DE ALCOVER, SONIA | ADDRESS ON FILE | | | | | | | |
| 46735 | BEAUCHAMP DE JESUS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 46736 | BEAUCHAMP DELGADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 781304 | BEAUCHAMP DELGADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 46737 | BEAUCHAMP DENIZARD, GLADYS | ADDRESS ON FILE | | | | | | | |
| 617824 | BEAUCHAMP DIAZ ALBA | C42 RES FLAMBOYAN GDNS | | | | MAYAGUEZ | PR | 00680 | |
| 46738 | BEAUCHAMP DIAZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 46739 | BEAUCHAMP DIAZ, JEANNETTE M | ADDRESS ON FILE | | | | | | | |
| 46740 | BEAUCHAMP FELICIANO MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 46741 | BEAUCHAMP FELICIANO, ILEANA G | ADDRESS ON FILE | | | | | | | |
| 1907293 | Beauchamp Feliciano, Ileana G. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46742 | BEAUCHAMP FELIX, FRANCES | ADDRESS ON FILE | | | | | | | |
| 46743 | BEAUCHAMP FELIX, FRANCES E. | ADDRESS ON FILE | | | | | | | |
| 1632868 | Beauchamp Felix, Frances E. | ADDRESS ON FILE | | | | | | | |
| 46744 | BEAUCHAMP FELIX, JENNIE | ADDRESS ON FILE | | | | | | | |
| 46745 | Beauchamp Flores, Blanca I | ADDRESS ON FILE | | | | | | | |
| 46746 | BEAUCHAMP FRAGOSO, DAVID | ADDRESS ON FILE | | | | | | | |
| 2087115 | BEAUCHAMP GARCIA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 2132479 | Beauchamp Garcic, Linda | ADDRESS ON FILE | | | | | | | |
| 46748 | BEAUCHAMP GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 46749 | Beauchamp Gonzalez, Christian J | ADDRESS ON FILE | | | | | | | |
| 2012576 | Beauchamp Gonzalez, Rosa L. | ADDRESS ON FILE | | | | | | | |
| 2011355 | Beauchamp Gonzalez, Rosa Lissette | ADDRESS ON FILE | | | | | | | |
| 46750 | BEAUCHAMP GONZLEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 46751 | BEAUCHAMP GRILLASCA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 46752 | BEAUCHAMP GRILLASCA, LUIS | ADDRESS ON FILE | | | | | | | |
| 46753 | BEAUCHAMP GRILLASCA, LUIS C. | ADDRESS ON FILE | | | | | | | |
| 46755 | BEAUCHAMP GRILLASCA, SONNY | ADDRESS ON FILE | | | | | | | |
| 46754 | BEAUCHAMP GRILLASCA, SONNY | ADDRESS ON FILE | | | | | | | |
| 46756 | BEAUCHAMP GUZMAN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 46757 | BEAUCHAMP HERNANDEZ, ILSA A | ADDRESS ON FILE | | | | | | | |
| 46758 | BEAUCHAMP HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 46759 | BEAUCHAMP IGLESIAS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 46760 | BEAUCHAMP IRIZARRY MD, ANA G | ADDRESS ON FILE | | | | | | | |
| 46761 | BEAUCHAMP IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| 46762 | BEAUCHAMP IRIZARRY, MARK | ADDRESS ON FILE | | | | | | | |
| 781305 | BEAUCHAMP JUSTINIANO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 781306 | BEAUCHAMP MATTEI, PRINCESS | ADDRESS ON FILE | | | | | | | |
| 46763 | BEAUCHAMP MENDEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 1567731 | BEAUCHAMP MENDEZ, NORA E | ADDRESS ON FILE | | | | | | | |
| 46764 | BEAUCHAMP MENDEZ, NORA E. | ADDRESS ON FILE | | | | | | | |
| 46765 | BEAUCHAMP MONTALVO, MICHELE | ADDRESS ON FILE | | | | | | | |
| 46766 | BEAUCHAMP MORALES, DANILO | ADDRESS ON FILE | | | | | | | |
| 46767 | BEAUCHAMP MORALES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 46768 | BEAUCHAMP MUNIZ, JOSEPHMIELD | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46769 | BEAUCHAMP MUNOZ, ZWINDA | ADDRESS ON FILE | | | | | | | |
| 2030023 | Beauchamp Nieves, Carmen R | ADDRESS ON FILE | | | | | | | |
| 781307 | BEAUCHAMP NIEVES, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 46771 | BEAUCHAMP OCASIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 46772 | BEAUCHAMP ORTIZ, KRISTINE M | ADDRESS ON FILE | | | | | | | |
| 46773 | BEAUCHAMP ORTIZ, KRISTINE MARIE | ADDRESS ON FILE | | | | | | | |
| 46774 | BEAUCHAMP ORTIZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 46775 | BEAUCHAMP ORTOLAZA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 46776 | Beauchamp Pagan, David E. | ADDRESS ON FILE | | | | | | | |
| 46777 | BEAUCHAMP PEREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 46778 | BEAUCHAMP PITRE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 46779 | BEAUCHAMP RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 46781 | BEAUCHAMP RICHARDS, CHRISTINA M. | ADDRESS ON FILE | | | | | | | |
| 781308 | BEAUCHAMP RIOS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 781309 | BEAUCHAMP RIOS, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 46782 | BEAUCHAMP RIOS, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 1637083 | Beauchamp Rios, Daphne M | ADDRESS ON FILE | | | | | | | |
| 46783 | BEAUCHAMP RIOS, ELIZETTE | ADDRESS ON FILE | | | | | | | |
| 693628 | BEAUCHAMP RIOS, JULISSA | ADDRESS ON FILE | | | | | | | |
| 693628 | BEAUCHAMP RIOS, JULISSA | ADDRESS ON FILE | | | | | | | |
| 46784 | BEAUCHAMP RIOS, JULISSA DEL P. | ADDRESS ON FILE | | | | | | | |
| 781310 | BEAUCHAMP RIOS, MYRTA | ADDRESS ON FILE | | | | | | | |
| 46785 | BEAUCHAMP RIOS, MYRTA Y | ADDRESS ON FILE | | | | | | | |
| 1759618 | Beauchamp Rios, Myrta Y. | ADDRESS ON FILE | | | | | | | |
| 2193526 | Beauchamp Rios, Myrta Yarissa | ADDRESS ON FILE | | | | | | | |
| 46786 | BEAUCHAMP RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 46787 | BEAUCHAMP RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 46788 | BEAUCHAMP ROCHE MD, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 46789 | BEAUCHAMP ROCHE, DAVID A | ADDRESS ON FILE | | | | | | | |
| 46790 | BEAUCHAMP RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 601365 | BEAUCHAMP RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 601365 | BEAUCHAMP RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46791 | BEAUCHAMP RODRIGUEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 46792 | BEAUCHAMP RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 46794 | BEAUCHAMP RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 46793 | Beauchamp Rodriguez, Roberto | ADDRESS ON FILE | | | | | | | |
| 46795 | BEAUCHAMP SANCHEZ, ESTHER R | ADDRESS ON FILE | | | | | | | |
| 46796 | BEAUCHAMP SERRANO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 46797 | BEAUCHAMP TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 781312 | BEAUCHAMP TORRES, MARAM | ADDRESS ON FILE | | | | | | | |
| 46799 | BEAUCHAMP TORRES, MARAM Y | ADDRESS ON FILE | | | | | | | |
| 46800 | BEAUCHAMP VALENTIN, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 46801 | Beauchamp Valentin, Luis G | ADDRESS ON FILE | | | | | | | |
| 46802 | BEAUCHAMP VALLE, MAGDA | ADDRESS ON FILE | | | | | | | |
| 46803 | BEAUCHAMP VELAZQUEZ, BERNICE | ADDRESS ON FILE | | | | | | | |
| 1418770 | BEAUCHAMP VELAZQUEZ,BERNICE | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 46804 | BEAUCHAMP VELEZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 46805 | BEAUCHAMP VIVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 46806 | BEAUCHAMP VIVO, JOSE IVAN | ADDRESS ON FILE | | | | | | | |
| 46807 | BEAUCHAMP YAMBO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 46808 | BEAUCHAMP YAMBO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 781313 | BEAUCHAMP, ILEANA | ADDRESS ON FILE | | | | | | | |
| 46809 | BEAUCHAMP, LUIS C | ADDRESS ON FILE | | | | | | | |
| 1586160 | BEAUCHAMP, NIDYVETTE LUGO | ADDRESS ON FILE | | | | | | | |
| 46810 | BEAUCHAMP,BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1257830 | BEAUDRY TORRES, FAITH | ADDRESS ON FILE | | | | | | | |
| 46811 | BEAUDRY TORRES, SARAHI | ADDRESS ON FILE | | | | | | | |
| 617825 | BEAUTIFUL BALLONS | 3420 AVE 65 INFANTERIA KM 7 2 | | | | CAROLINA | PR | 00982 | |
| 46812 | BEAUTIFUL MUSIC | PO BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| 617826 | BEAUTIFUL MUSIC SERVICES | PO BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| 617827 | BEAUTIFUL WORLD GROUP & TRAVEL | PO BOX 1855 | | | | BAYAMON | PR | 00960-1855 | |
| 46813 | BEAUTIFUL WORLD GROUPS TRAVEL INC | PO BOX 1855 | | | | BAYAMON | PR | 00960-1855 | |
| 617829 | BEAUTIFULL BALLONS | 3420 AVE 65 INFANTERIA | KM 7 2 RT 22 | | | CAROLINA | PR | 00982 | |
| 617828 | BEAUTIFULL BALLONS | 921 AVE CAMPO RICO | | | | SAN JUAN | PR | 00928 | |
| 617830 | BEAUTIFULL BALLONS OF P R | URB COUNTRY CLUB | 921 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46814 | BEAUTY CAR CENTER Y JOSE A MORALES | 206 VILLA STATION | | | | HUMACAO | PR | 00791 | |
| 617831 | BEAUTY CAR DESIGN | BO PARIS | 118 CALLE BETANCES | | | MAYAGUEZ | PR | 00680 | |
| 617832 | BEAUTY SOLUTIONS INC | ADDRESS ON FILE | | | | | | | |
| 46815 | BEAUTY SOURCE | C/MANANTIAL #72 | MONTE VERDE REAL | | | SAN JUAN | PR | 00926 | |
| 46816 | BEAUTY SOURCE | MONTE VERDE REAL | 72 CALLE MANANTIAL | | | SAN JUAN | PR | 00926 | |
| 46817 | BEAUTY SUPPLY INC. | PO BOX 1101 | | | | MANATI | PR | 00674 | |
| 46780 | BEAUVAIS LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1609457 | BEAZ ESTATE, JOSEFINA LIMA | ADDRESS ON FILE | | | | | | | |
| 46818 | BEAZ GUTIERREZ, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 46819 | BEAZ GUTIERREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 46820 | BEAZ LUGO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 46821 | BEAZ LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 46823 | BEAZ LUGO, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 707888 | BEAZ LUGO, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 707888 | BEAZ LUGO, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 781314 | BEAZ LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 46824 | BEAZ LUGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 46825 | BEAZ MORALES, DENNIS | ADDRESS ON FILE | | | | | | | |
| 46826 | BEBALY RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 46827 | BEBE STORES INC | 400 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| 46828 | BEBERLANE VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 46829 | BEBERLIMAR COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 46830 | BEBERLY ANN ALERS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 46831 | BEBO & MIKE AUTO SALES INC | PO BOX 2325 | | | | TOA BAJA | PR | 00951 | |
| 46832 | BEBOS CAFE INC | 1600 CALLE LOIZA | | | | SAN JUAN | PR | 00911-1815 | |
| 46833 | BEBO'S EXTERMINATING | 222 RUTA 475 | | | | ISABELA | PR | 00662 | |
| 46834 | BEC CO INC | PO BOX 31303 | | | | SAN JUAN | PR | 00929 | |
| 1447584 | BEC CO. INC. D/B/A EMPACADORA HILL BROTHERS | FERREIRA CINTRON LAW OFFICES, P.S.C. | PMB 274, 405 ESMERALDA AVENUE, SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 1444185 | BEC Co. Inc. d/b/a Empacadora Hill Brothers | Ferreira Cintrón Law Offices, P.S.C. | PMB 274,405 Esmeralda Avenue, Suite 2 | | | Guaynabo | PR | 00969 | |
| 46835 | BECA BARRAGAN, RENATA | ADDRESS ON FILE | | | | | | | |
| 46836 | BECEMBERG LIPPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2010218 | Becena Santiago, Zulma C. | ADDRESS ON FILE | | | | | | | |
| 46798 | BECERRA BONILLA, HERMAN | ADDRESS ON FILE | | | | | | | |
| 46837 | BECERRA BONILLA, HERMAN H | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46838 | BECERRA DEL VALLE, DIEGO | ADDRESS ON FILE | | | | | | | |
| 46839 | BECERRA GELPI, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 46840 | BECERRA GUEVARA, MERARDO | ADDRESS ON FILE | | | | | | | |
| 46841 | BECERRA GUEVARA, MERARDO A. | ADDRESS ON FILE | | | | | | | |
| 781316 | BECERRA LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 46842 | BECERRA LOPEZ, ENRIQUE A | ADDRESS ON FILE | | | | | | | |
| 46843 | BECERRA MARRERO, CAROLA | ADDRESS ON FILE | | | | | | | |
| 46844 | Becerra Marrero, Diego F | ADDRESS ON FILE | | | | | | | |
| 46845 | BECERRA PACHECO, JULIO | ADDRESS ON FILE | | | | | | | |
| 46846 | BECERRA PRIETO, JORGE | ADDRESS ON FILE | | | | | | | |
| 46847 | BECERRA PUJADAS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 46848 | BECERRA RAMOS, ZINIA | ADDRESS ON FILE | | | | | | | |
| 46849 | BECERRA RIVERA, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 46850 | BECERRA SALGADO, DILCIA D | ADDRESS ON FILE | | | | | | | |
| 46851 | BECERRA SAN MIGUEL, ALMA B | ADDRESS ON FILE | | | | | | | |
| 46852 | BECERRA SANTIAGO, CORA N | ADDRESS ON FILE | | | | | | | |
| 46853 | BECERRA SANTIAGO, ZULMA C. | ADDRESS ON FILE | | | | | | | |
| 46854 | BECERRA VARGAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 46855 | BECERRA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 46857 | BECERRIL CRUGIGGER, GERMANICO | ADDRESS ON FILE | | | | | | | |
| 46858 | BECERRIL DE JESUS, ELIGIO A | ADDRESS ON FILE | | | | | | | |
| 46859 | BECERRIL DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 46860 | BECERRIL FERRER, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 46861 | BECERRIL FUENTES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 46862 | BECERRIL GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1536425 | Becerril Gonzalez, Winda | ADDRESS ON FILE | | | | | | | |
| 46863 | BECERRIL GONZALEZ, WINDA | ADDRESS ON FILE | | | | | | | |
| 2074888 | Becerril Hernaiz , Jorge | ADDRESS ON FILE | | | | | | | |
| 2074888 | Becerril Hernaiz , Jorge | ADDRESS ON FILE | | | | | | | |
| 1962901 | Becerril Hernaiz, Jorge | ADDRESS ON FILE | | | | | | | |
| 1962901 | Becerril Hernaiz, Jorge | ADDRESS ON FILE | | | | | | | |
| 46864 | BECERRIL HERNAIZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 2088076 | Becerril Hernaiz, Milagros | ADDRESS ON FILE | | | | | | | |
| 2098400 | Becerril Hernaiz, Milagros | ADDRESS ON FILE | | | | | | | |
| 46865 | BECERRIL HERNAIZ, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 46866 | BECERRIL ISAAC, MARIA I | ADDRESS ON FILE | | | | | | | |
| 46867 | BECERRIL LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46868 | BECERRIL MERCADO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 46869 | BECERRIL MONGE, KATHIAJ | ADDRESS ON FILE | | | | | | | |
| 46870 | BECERRIL NUNEZ, ZHYRMA | ADDRESS ON FILE | | | | | | | |
| 46871 | BECERRIL OSORIO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 46871 | BECERRIL OSORIO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 46872 | BECERRIL OSORIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2007863 | Becerril Osorio, Oscar L. | ADDRESS ON FILE | | | | | | | |
| 46873 | BECERRIL QUINTERO, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| 46874 | BECERRIL QUINTERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 46875 | BECERRIL RAMOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 46876 | Becerril Ramos, Josue N. | ADDRESS ON FILE | | | | | | | |
| 46877 | BECERRIL RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 46878 | BECERRIL ROBLES, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 46879 | BECERRIL RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 46880 | BECERRIL RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 46881 | BECERRIL RODRIGUEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 46882 | BECERRIL RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 781317 | BECERRIL RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 46883 | BECERRIL SEPULVEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 46884 | BECERRIL SEPULVEDA, MARVELLA | ADDRESS ON FILE | | | | | | | |
| 46885 | BECERRIL SEPULVEDA, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 135087 | BECERRIL, JOSE J | ADDRESS ON FILE | | | | | | | |
| 135087 | BECERRIL, JOSE J | ADDRESS ON FILE | | | | | | | |
| 46886 | BECK SEAGLE, THEODORE | ADDRESS ON FILE | | | | | | | |
| 46887 | BECK, AMANDA | ADDRESS ON FILE | | | | | | | |
| 781318 | BECKER MALDONADO, KISH | ADDRESS ON FILE | | | | | | | |
| 46888 | BECKER MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 781320 | BECKER MALDONADO, YONATHAN | ADDRESS ON FILE | | | | | | | |
| 781319 | BECKER MALDONADO, YONATHAN | ADDRESS ON FILE | | | | | | | |
| 1799156 | Becker Maldonado, Yonathan | ADDRESS ON FILE | | | | | | | |
| 617833 | BECKER ORTHOPEDIC | 635 EXECUTIVE DRIVE | | | | TROY | MI | 48083 | |
| 46890 | BECKER PROFESSIONAL EDUCATION | PO BOX 191728 | | | | SAN JUAN | PR | 00919-1728 | |
| 46891 | BECKER PROFESSIONAL EDUCATIONAL | PERSON CARIBBEAN CORP | COND EL CENTRO II | 500 AVE MUNOZ RIVERA SUITE 407 | | SAN JUAN | PR | 00918 | |
| 46892 | BECKERS CPA REVIEW | EL CENTRO 2 | SUITE 407 | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831220 | Beckman Coulter | PMB 339 HC-01 Box 29030 | | | | Caguas | PR | 00725 | |
| 46893 | BECKMAN COULTER PUERTO RICO, INC | HC 1 BOX 29030 PMB 339 | | | | CAGUAS | PR | 00725 | |
| 46894 | BECKNER MD , MARK A | ADDRESS ON FILE | | | | | | | |
| 841260 | BECKTON ENVIRONMENTAL | 192 VILLA STREET | | | | PONCE | PR | 00730-4875 | |
| 46895 | BECKTON ENVIRONMENTAL LAB INC | 192 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 617834 | BECKTON ENVIROMENTAL LAB INC | ESQUINA PROGRESO | 192 CALLE VILLA | | | PONCE | PR | 00731 | |
| 46896 | BECKY ANDUJAR ROLDAN | ADDRESS ON FILE | | | | | | | |
| 46897 | BECKY NIEVES APONTE | ADDRESS ON FILE | | | | | | | |
| 46898 | BECKY PACHECO VARGAS | ADDRESS ON FILE | | | | | | | |
| 46900 | BECOME ADVERTISING INC | PO BOX 363088 | | | | SAN JUAN | PR | 00936 | |
| 46901 | BECTON & DICKINSON BIOCIENCES | 21588 NETWORK PLACE | | | | CHICAGO | IL | 60673-1215 | |
| 617835 | BECTON & DICKINSON BIOSCIENCES | 21588 NETWORK PLACE | | | | CHICAGO | IL | 60673-1215 | |
| 46902 | BECTON AND DICKINSON INC | PO BOX 4010 | | | | JUNCOS | PR | 00777 | |
| 46903 | BECTON DICKINSON AND COMPANY | 1 BECTON DRIVE | | | | FRANKLIN LAKES | NJ | 07417 | |
| 617836 | BECTON DICKINSON CARIBE L T D | PO BOX 4010 | | | | JUNCOS | PR | 00777-4010 | |
| 1491820 | Becton Dickinson Caribe Ltd., Becton Dickinson and Company, Becton Dickinson Biosciences, System and Reagents, and Benex Lmited | Alejandro Blanco | State Road No. 3 km 24.3 | | | Juncos | PR | 00777 | |
| 1491820 | Becton Dickinson Caribe Ltd., Becton Dickinson and Company, Becton Dickinson Biosciences, System and Reagents, and Benex Lmited | Antoinette Segreto | 1 Becton Drive MC 091 | | | Franklin Lakes | NJ | 07417 | |
| 46904 | BECZAIDA M COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 841261 | BED BATH & BEYOND | ROOSELVELT AVE | CORNER-SAN PATRICIO AVE | | | GUAYNABO | PR | 00968 | |
| 46905 | BED BATH & BEYOND INC | PLAZA DEL SOL | 725 WEST MAIN AVE | | | BAYAMON | PR | 00961-4462 | |
| 46906 | BEDA ORSINI MEDINA | ADDRESS ON FILE | | | | | | | |
| 46907 | BEDA RAMIREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 617837 | BEDALYZ ROSA BERNIER | PARQUE SAN ANTONIO II | APT 2201 | | | CAGUAS | PR | 00725 | |
| 46908 | BEDARD MARRERO MD, VARLERIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46909 | BEDARD MARRERO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 46910 | Bedard, Madelyn | ADDRESS ON FILE | | | | | | | |
| 46911 | BEDDY E SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 617838 | BEDFORD LABORATORIES | REPTO UNIVERSITARIO | 381 CALLE BARNARD | | | SAN JUAN | PR | 00926 | |
| 46913 | BEDOLLA FAJARDO, MARTINA | ADDRESS ON FILE | | | | | | | |
| 781321 | BEDOYA FAJARDO, MARTINA | ADDRESS ON FILE | | | | | | | |
| 617839 | BEDOYA PRODUCTION A/C | COND LAGUNA GARDENS III | APT 7A | | | CAROLINA | PR | 00910 | |
| 617840 | BEDOYA PRODUCTION A/C | LUIS BEDOYA | PO BOX 11404 | | | SAN JUAN | PR | 00910 | |
| 617841 | BEDTIME DESIGNS INC | PO BOX 9122 | | | | HUMACAO | PR | 00792 | |
| 617842 | BEDWIN SANTIAGO PACHECO | URB ALTAMESA | 1396 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 617843 | BEDZAIDA CHAPARRO GALLOZA | PO BOX 1033 | | | | AGUADA | PR | 00602-1033 | |
| 617844 | BEDZAIDA FONT BOSQUEZ | P O BOX 175 | | | | ARECIBO | PR | 00612 | |
| 46914 | BEE DAY CARE | URB OASIS GARDEN | PMB 101 A 18 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 46915 | BEEBE MEDICAL CENTER | 424 SAVANNAH RD | | | | LEWES | DE | 19958 | |
| 46916 | BEECOAST CONTRACTORS INC | PO BOX 7432 | | | | CAROLINA | PR | 00986 | |
| 841262 | BEEMERS PUB & GRILL INC. | URB CIUDAD JARDIN | 151 CALLE AZUCENA | | | CAROLINA | PR | 00981 | |
| 46917 | BEER ABURTO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 617845 | BEFRA INC. | PO BOX 363588 | | | | SAN JUAN | PR | 00936-3588 | |
| 617846 | BEGINNERS GENERAL CONTRACTO | PO BOX 1714 | | | | JUNCOS | PR | 00777 | |
| 46918 | BEGINNERS GENERAL CONTRACTORS , INC. | P. O. BOX 1714 | | | | JUNCOS | PR | 00929-0000 | |
| 46919 | BEGNIGNO ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 617847 | BEGONA CHAVARRI ARZAMENDI | PO BOX 2004 EL VIGIA 37 | | | | PONCE | PR | 00733 | |
| 46920 | BEGUIRISTAIN ORTIZ, CLAUDIA I | ADDRESS ON FILE | | | | | | | |
| 46921 | BEGUIRISTAIN ORTIZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 617848 | BEHAR YBARRA & ASOC | PERSEO 554 COND IBERIA 1 | SUITE J 3 ALTAMIRA | | | SAN JUAN | PR | 00920 | |
| 46922 | BEHAR YBARRA & ASSOC LLP | ALTAMIRA | PERSEO 554 STE J 3 | | | SAN JUAN | PR | 00920 | |
| 617849 | BEHAR YBARRA & ASSOCIATES | ALTAMIRA | J3 554 PERSEO | | | SAN JUAN | PR | 00920 | |
| 2176319 | BEHAR YBARRA & ASSOCIATES | CALLE PERSEO 554 | COND. IBERIA 1 SUITE J-3 | ALTAMIRA | | SAN JUAN | PR | 00920 | |
| 46923 | BEHARRY PASTRANA, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| 781322 | BEHARRY PASTRANA, JOHANNA L. | ADDRESS ON FILE | | | | | | | |
| 46924 | BEHAVIORAL GROUP,PSC C/O | XYNERGY HEALTHCARE CAPITAL | P.O. BOX 842343 | | | BOSTON | MA | 02284-2343 | |
| 46925 | BEHN DE JESUS, CARMEN JULIA | ADDRESS ON FILE | | | | | | | |
| 46926 | BEIBELIZ DEL HOYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 46927 | BEIGELMAN COSME, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 1604367 | Beigelman Cosme, Cynthia | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46928 | BEILEY SOFTWARE | 1161 N DUSTIN LANE | | | | CHANDLER | AZ | 85226 | |
| 617850 | BEIRA JARAMILLO SUAREZ | VILLA CAROLINA | 59 7 CALLE 48 | | | CAROLINA | PR | 00985 | |
| 46929 | BEIRO BENANTI, LORENZO | ADDRESS ON FILE | | | | | | | |
| 46930 | BEITIA ROLON, ORIANA V | ADDRESS ON FILE | | | | | | | |
| 617851 | BEJALI INC | PO BOX 2246 | | | | GUAYAMA | PR | 00785 | |
| 46931 | BEJALI INC | PO BOX 330505 | | | | PONCE | PR | 00733 | |
| 617852 | BEJAMIN ALVAREZ VARGAS | PO BOX 500 | | | | CABO ROJO | PR | 00623 | |
| 617853 | BEJAMIN PASCUAL SANTOS | BO JARDINES BUENA VISTA | 34 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 617854 | BEJAMIN RODRIGUEZ RAMOS | URB VILLA TOLEDO | 14 CALLE A | | | ARECIBO | PR | 00612-0000 | |
| 617855 | BEJAMIN VELEZ SANTIAGO | PO BOX 141536 | | | | ARECIBO | PR | 000614 | |
| 46932 | BEJARAN MD , JUAN E | ADDRESS ON FILE | | | | | | | |
| 46933 | Bejaran Mercado, Jose M. | ADDRESS ON FILE | | | | | | | |
| 46934 | BEJARANO CUBERO, FRANK A. | ADDRESS ON FILE | | | | | | | |
| 46935 | BEJARANO RIVERA, JANICE L | ADDRESS ON FILE | | | | | | | |
| 617856 | BEJUCO TRANSPORT | HC 03 BOX 13891 | | | | JUANA DIAZ | PR | 00795 | |
| 1565727 | Bekken, Martha Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1556532 | Bekken, Trustee, Martha Elizabeth | ADDRESS ON FILE | | | | | | | |
| 617857 | BEL AIR INDUSTRIES OF PR INC | P O BOX 363925 | | | | SAN JUAN | PR | 00936 3925 | |
| 46936 | BELA FIORI | ADDRESS ON FILE | | | | | | | |
| 617858 | BELAIR GROUP | PO BOX 363925 | | | | SAN JUAN | PR | 00936 | |
| 617859 | BELAIRE RADIOLOGY | G P O BOX 5109 | | | | NEW YORK | NY | 10087 5109 | |
| 46937 | BELARDO ASENCIO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 46938 | BELARDO AYALA, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 46939 | BELARDO AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 46940 | BELARDO AYALA, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 46941 | BELARDO BELFORD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 46942 | BELARDO BELFORD, ARMANDO PILAR | ADDRESS ON FILE | | | | | | | |
| 46943 | Belardo Carambot, Jose L | ADDRESS ON FILE | | | | | | | |
| 46944 | BELARDO CARAMBOT, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 46945 | BELARDO CARAMBOT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 46946 | BELARDO CHARLOTTEN, JUAN | ADDRESS ON FILE | | | | | | | |
| 46947 | BELARDO DEL RIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 46948 | BELARDO GARCIA, IDIS | ADDRESS ON FILE | | | | | | | |
| 46949 | BELARDO GARCIA, IVETTE C | ADDRESS ON FILE | | | | | | | |
| 46950 | BELARDO HAYNES, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 46951 | BELARDO HERNANDEZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| 781323 | BELARDO HERNANDEZ, JANIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 46952 | BELARDO NICHOLSON, CRUZ | ADDRESS ON FILE | | | | | | | |
| 46953 | BELARDO RIJOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 46954 | BELARDO RIVERA, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 46955 | BELARDO RIVERA, EDITH I | ADDRESS ON FILE | | | | | | | |
| 46956 | BELARDO ROSA, YAKISHA | ADDRESS ON FILE | | | | | | | |
| 46957 | BELARDO SANTIAGO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 617860 | BELARMINA MORALES | COND PISOS DE MIRAMAR 302 | 702 CALLE ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 617861 | BELARMINIO THOMAS HIDALGO | URB JARDINES DE COUNTRY CLUB | BA 17 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 46958 | BELARMINO ALVAREZ Y NELLIE SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 46959 | BELAVAL ARROYO, WANDA | ADDRESS ON FILE | | | | | | | |
| 46960 | BELAVAL CONTRACTORS GROUP INC. | PMB 565 PO BOX 6017 | | | | CAROLINA | PR | 00984-0000 | |
| 841263 | BELAVAL COTTO, HAYDEE | BO OBRERO | 609 CALLE HECTOR ORDANETA | | | SAN JUAN | PR | 00915 | |
| 46961 | BELAVAL GANDIA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 46962 | BELAVAL HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 46963 | BELAVAL HERNANDEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 46964 | BELAVAL MUNOZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 46965 | BELAVAL MUNOZ, ARMANDO L | ADDRESS ON FILE | | | | | | | |
| 46966 | BELAVAL PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 46967 | BELAVAL RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 46968 | BELAVAL TRANUM MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 617862 | BELBELINE RAMOS CARMONA | ADDRESS ON FILE | | | | | | | |
| 46969 | BELBER CARRION, JOHANA | ADDRESS ON FILE | | | | | | | |
| 46970 | BELBER CARRION, JOSE | ADDRESS ON FILE | | | | | | | |
| 46971 | BELBER ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 46972 | BELBER ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 46973 | BELBER SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1288200 | BELBRU ROBLES, JUANA | ADDRESS ON FILE | | | | | | | |
| 617864 | BELEGNA CARRASQUILLO ALAMO | HC 2 BOX 8757 | | | | YABUCOA | PR | 00767-9505 | |
| 46974 | BELEM RODRIGUEZ, ELENITA | ADDRESS ON FILE | | | | | | | |
| 46975 | BELEN AVILES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1577123 | Belén Avilés, Omayra | ADDRESS ON FILE | | | | | | | |
| 46976 | BELEN AYALA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 46977 | BELEN AYALA, BELKYS | ADDRESS ON FILE | | | | | | | |
| 617865 | BELEN BAEZ CASTRO | Z 1795 AVE BOULEVARD | | | | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1965320 | BELEN BAEZ, SIMON | ADDRESS ON FILE | | | | | | | |
| 617866 | BELEN BAZAN GONZALEZ | JARDINES METROPOLITANO | 339 GALILEO | | | SAN JUAN | PR | 00926 | |
| 46978 | BELEN BAZAN GONZALEZ | URB STA ANA | D 5 CALLE TULANE | | | SAN JUAN | PR | 00927 | |
| 1696657 | Belen Boada, Nilda | ADDRESS ON FILE | | | | | | | |
| 1662211 | Belen Boada, Nilda | ADDRESS ON FILE | | | | | | | |
| 1661752 | Belen Boada, Nilda | ADDRESS ON FILE | | | | | | | |
| 46979 | BELEN CARRILLO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 46980 | BELEN CASTRO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 1586228 | Belen Castro, Sylvia | ADDRESS ON FILE | | | | | | | |
| 46981 | Belen Castro, Sylvia | ADDRESS ON FILE | | | | | | | |
| 617867 | BELEN CAZARES VELAZQUE | ADDRESS ON FILE | | | | | | | |
| 46982 | Belen Chevalier, Carlos O | ADDRESS ON FILE | | | | | | | |
| 46984 | BELEN CHEVALIER, MARIA | ADDRESS ON FILE | | | | | | | |
| 46985 | BELEN COLLAZO MONTESINOS | CALLE 31 GG-3 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 617868 | BELEN COLLAZO MONTESINOS | STA JUANITA | GG 3 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 46986 | BELEN CONCEPCION, LAURA J | ADDRESS ON FILE | | | | | | | |
| 46987 | BELEN DE CORTES, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 46988 | BELEN DE NUNEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 617869 | BELEN FERNANDEZ DUMONT | 63 JAGUAS | | | | SAN JUAN | PR | 00926 | |
| 781325 | BELEN FERRER, CRISTINA R | ADDRESS ON FILE | | | | | | | |
| 46990 | BELEN FERRER, MARCO | ADDRESS ON FILE | | | | | | | |
| 46991 | Belen Figueroa, Hector Ivan | ADDRESS ON FILE | | | | | | | |
| 617870 | BELEN FRANCO SOLER | PO BOX 9206 | | | | CAROLINA | PR | 00988 | |
| 617871 | BELEN FULVIA VALDES | JARD DE BERWIND | EDIF H APTO 75 | | | SAN JUAN | PR | 00924 | |
| 46992 | BELEN GONZALEZ, CLARA I | ADDRESS ON FILE | | | | | | | |
| 1597215 | Belen Gonzalez, Clara I. | ADDRESS ON FILE | | | | | | | |
| 46993 | BELEN GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1775297 | Belen Gonzalez, Miguel Arcangel | ADDRESS ON FILE | | | | | | | |
| 46994 | BELEN GUERRERO CALDERON | ADDRESS ON FILE | | | | | | | |
| 46995 | BELEN HAYER, ALICIA | ADDRESS ON FILE | | | | | | | |
| 617872 | BELEN JIMENEZ ACEVEDO | HC 59 BOX 5407 | | | | AGUADA | PR | 00602 | |
| 2222451 | BELEN JIMENEZ, JULIO J. | ADDRESS ON FILE | | | | | | | |
| 2221629 | Belen Jimenez, Julio J. | ADDRESS ON FILE | | | | | | | |
| 46996 | BELEN LATIMER, FELIX | ADDRESS ON FILE | | | | | | | |
| 781326 | BELEN LATIMER, IDALIA | ADDRESS ON FILE | | | | | | | |
| 781327 | BELEN LATIMER, MARIA | ADDRESS ON FILE | | | | | | | |
| 46997 | BELEN LATIMER, MARIA | ADDRESS ON FILE | | | | | | | |
| 46998 | BELEN LESPIER, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46999 | BELEN LUGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 617873 | BELEN M CASANOVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617874 | BELEN M DAVILA | LEVITTOWN | EM21 CALLE JOSE MERCADO | | | TOA BAJA | PR | 00949 | |
| 617875 | BELEN M FIDALGO DOMINGUEZ | MONTE TRUJILLO | B 8 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 47000 | BELEN MALDONADO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 617876 | BELEN MC DOUGALL MERCADO | VENUS GARDENS | 694 CALLE CHHH URB VENUS GDNS NORTE | | | SAN JUAN | PR | 00926 | |
| 47001 | BELEN MONTES, JULIO | ADDRESS ON FILE | | | | | | | |
| 2076728 | Belen Moreno, Isidra | ADDRESS ON FILE | | | | | | | |
| 47002 | BELEN MORENO, ROSITA | ADDRESS ON FILE | | | | | | | |
| 1949261 | Belen Moreno, Rosita | ADDRESS ON FILE | | | | | | | |
| 47003 | BELEN NAZARIO, LAURA | ADDRESS ON FILE | | | | | | | |
| 47004 | BELEN NAZARIO, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| 47005 | BELEN NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 47006 | BELEN NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1987603 | Belen Nieves, Carmen Lina | ADDRESS ON FILE | | | | | | | |
| 669817 | BELEN OLMEDA, IRIS | ADDRESS ON FILE | | | | | | | |
| 1538868 | BELEN OLMEDA, IRIS | ADDRESS ON FILE | | | | | | | |
| 47008 | BELEN ORTIZ, JEIRA | ADDRESS ON FILE | | | | | | | |
| 47009 | BELEN ORTIZ, JEIRA | ADDRESS ON FILE | | | | | | | |
| 47010 | BELEN PENALOZA, IRELIS M | ADDRESS ON FILE | | | | | | | |
| 617877 | BELEN RIVERA GONZALEZ | RR1 BOX 46 CC | | | | SAN JUAN | PR | 00912 | |
| 47011 | BELEN RIVERA SAEZ | ADDRESS ON FILE | | | | | | | |
| 617878 | BELEN RIVERA SAEZ | ADDRESS ON FILE | | | | | | | |
| 47012 | BELEN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 47013 | BELEN RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 47014 | BELEN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 47015 | BELEN RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 47016 | BELEN RIVERA, UZZIEL | ADDRESS ON FILE | | | | | | | |
| 1514898 | Belen Robles, Ana | ADDRESS ON FILE | | | | | | | |
| 617879 | BELEN RODRIGUEZ RIVERA | PARCELAS MARQUEZ | 28 CALLE FLAMBOYAN | | | VEGA BAJA | PR | 00694 | |
| 47017 | BELEN RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 781328 | BELEN RODRIGUEZ, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| 47019 | BELEN RODRIGUEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 47020 | BELEN RODRIGUEZ, WANDELYN | ADDRESS ON FILE | | | | | | | |
| 617880 | BELEN SAEZ ROSARIO | SEC LA CATALA | 1487 BO ANONES | | | NARANJITO | PR | 00719 | |
| 841264 | BELEN SANCHEZ FERNANDEZ | RR 4 BOX 395 | | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617881 | BELEN SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 47021 | BELEN SANTANA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1959066 | BELEN SANTANA, MAGALY E. | ADDRESS ON FILE | | | | | | | |
| 781329 | BELEN SANTIAGO, EMMA | ADDRESS ON FILE | | | | | | | |
| 47022 | BELEN SANTIAGO, EMMA D | ADDRESS ON FILE | | | | | | | |
| 771044 | BELEN SANTIAGO, EMMA D | ADDRESS ON FILE | | | | | | | |
| 47023 | BELEN SANTIAGO, KAREN ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 47024 | BELEN SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 47025 | BELEN SERRANO, NELLY | ADDRESS ON FILE | | | | | | | |
| 47026 | BELEN SERRANO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 781330 | BELEN SIERRA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 617882 | BELEN SOSTRE NEVAREZ | D 18 CALLE SANCHEZ LOPEZ | | | | VEGA BAJA | PR | 00693 | |
| 617883 | BELEN SUAREZ MARTINEZ | P O BOX 25808 | BO VEGA | | | CAYEY | PR | 00736 | |
| 1603804 | Belen Thillet, Jeannette | ADDRESS ON FILE | | | | | | | |
| 47027 | BELEN THILLET, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 47028 | BELEN TIRADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 47029 | BELEN TIRADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 781331 | BELEN TORO, YAHAIRA I | ADDRESS ON FILE | | | | | | | |
| 47030 | BELEN TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 617884 | BELEN TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| 617885 | BELEN VALENTIN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 47031 | BELEN VALENTIN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 2055016 | Belen Vazquez, Ana M. | ADDRESS ON FILE | | | | | | | |
| 47033 | BELEN VAZQUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 781332 | BELEN VAZQUEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 47034 | BELEN VEGA, NELIA | ADDRESS ON FILE | | | | | | | |
| 47035 | BELEN VELEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 47036 | BELEN VIDRO, EDUARDO L. | ADDRESS ON FILE | | | | | | | |
| 47037 | BELEN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1594194 | Belen, Stephanie Sanchez | ADDRESS ON FILE | | | | | | | |
| 47039 | BELENDEZ RODRIGUEZ, DANAIDA | ADDRESS ON FILE | | | | | | | |
| 47040 | BELENO, BERNARDO C. | ADDRESS ON FILE | | | | | | | |
| 617886 | BELFORD I CAMACHO SOTO | ADDRESS ON FILE | | | | | | | |
| 47041 | BELFORD I RAMIREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 617887 | BELFORD VARGAS ACOSTA | PO BOX 178 | | | | CABO ROJO | PR | 00623 | |
| 841265 | BELFORD VARGAS ACOSTA | URB SULTANA | 66 CALLE DONCELLA | | | MAYAGUEZ | PR | 00708 | |
| 47042 | BELFORT NOELSAINT, TERCIUS | ADDRESS ON FILE | | | | | | | |
| 617888 | BELGICA M MEJIAS | SENADO DE PR | PO BOX 50071 | | | SAN JUAN | PR | 00902-6271 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617889 | BELGICA SIBILIA ABREU | UNIDAD ALCOHOLISMO | | | | RÍO PIEDRAS | PR | 009360000 | |
| 47043 | BELGICA SIBILIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 781333 | BELGODERE BONILLA, EDITH | ADDRESS ON FILE | | | | | | | |
| 47044 | BELGODERE BONILLA, EDITH M | ADDRESS ON FILE | | | | | | | |
| 47045 | BELGODERE CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 47046 | BELGODERE JULIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 2175850 | BELGODERE MARIETTI FERNANDO | CALLE W-23 #Q-2 | URB. GLENVIEW GARDENS | | | Ponce | PR | 00730 | |
| 47047 | BELGODERE MARIETTI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2176655 | BELGODERE MARIETTI, JAIME | ADDRESS ON FILE | | | | | | | |
| 47048 | BELGODERE MARIETTI, JAIME | ADDRESS ON FILE | | | | | | | |
| 47049 | BELGODERE RIVERA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 1888971 | Belgodere Rodriguez, Ana Elisa | ADDRESS ON FILE | | | | | | | |
| 47050 | BELGODERE ROMANI, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 47051 | BELGODERE ROMANY, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 47052 | BELGODERE ROMANY, VICENTE | ADDRESS ON FILE | | | | | | | |
| 47053 | BELGODERE, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 2179887 | Belgodere, Felipe | 406 Lope de Vega St | Mansiones de Espana | | | Mayaguez | PR | 00682 | |
| 1433810 | Belgodere, Felipe | 406 Lope de Vega St | | | | Mayaguez | PR | 00682-6653 | |
| 47054 | BELGUI R. NIEVES AVILES | ADDRESS ON FILE | | | | | | | |
| 617890 | BELIA COLLAZO DE VAZQUEZ | MOUNTAIN VIEW | J 35 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 617891 | BELIA GONZALEZ MOLINA | URB LEVITTOWN LAKES | HL30 CALLE VICTORIANO JUAREZ | | | TOA BAJA | PR | 00949 | |
| 617892 | BELIA MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 47055 | BELIANICE OCASIO ARROYO | ADDRESS ON FILE | | | | | | | |
| 47056 | BELIANT AGUILAZOCHO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 46983 | BELIARD NADER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 47057 | BELIN GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 47058 | BELINDA ALFARO RIVERA | Hospital Psiquiatria Rio Piedras | Dept. Trabajo Social | P. O. BOX 2100 | | SAN JUAN | PR | 00922-0000 | |
| 617893 | BELINDA ALFARO RIVERA | P O BOX 30782 | | | | SAN JUAN | PR | 00929-1782 | |
| 617894 | BELINDA ALICEA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 617895 | BELINDA AVILES RODRIGUEZ | PO BOX 9228 | | | | CAROLINA | PR | 00988-9228 | |
| 47059 | BELINDA B MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 47060 | BELINDA BERMUDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 47061 | BELINDA BERMUDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 617896 | BELINDA COLON RIVERA | 600 BRISAS DE PANORAMA APT 331 | | | | BAYAMON | PR | 00957-3913 | |
| 617897 | BELINDA CRUZ ALVAREZ | U P R STATION | P O BOX 22508 | | | SAN JUAN | PR | 00931 2508 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 617898 | BELINDA CRUZ SOLANO | VISTA DEL ATLANTICO | 3 CORAL | | | SAN JUAN | PR | 00924 | |
| 617899 | BELINDA CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 47062 | BELINDA DEL VALLE COLON | ADDRESS ON FILE | | | | | | | |
| 617900 | BELINDA DIAZ ZAPATA | 534 WASHINGTON ST. APJ 2 | | | | ALLETAU | PA | 18102 | |
| 617901 | BELINDA GONZALEZ COLON | PO BOX 1255 | 67 OESTE CALLE PORRATA DORIA | | | GUAYAMA | PR | 00784 | |
| 47063 | BELINDA GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 617902 | BELINDA GUZMAN ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 47064 | BELINDA JIMENEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 47065 | BELINDA JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 617903 | BELINDA JUNQUERA | ADDRESS ON FILE | | | | | | | |
| 47066 | BELINDA L TORO PALACIOS | ADDRESS ON FILE | | | | | | | |
| 47067 | BELINDA M LOUSTAUNAN CASTA | ADDRESS ON FILE | | | | | | | |
| 617904 | BELINDA M SOARS VAD | PMB 493 PO BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 47068 | BELINDA MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 617905 | BELINDA N ORTIZ CASTILLO | BUENAVENTURA | CALLE ALHELI | | | MAYAGUEZ | PR | 00682-1273 | |
| 47069 | BELINDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 47070 | BELINDA PLAZA VEGA | ADDRESS ON FILE | | | | | | | |
| 617906 | BELINDA RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 839171 | BELINDA RAMOS PALERMO | ADDRESS ON FILE | | | | | | | |
| 617907 | BELINDA RODRIGUEZ BRUNO | URB VILLA NUEVA | M 12 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 617908 | BELINDA RODRIGUEZ TORRES | 1 CALLE SANCHEZ | | | | UTUADO | PR | 00641 | |
| 617909 | BELINDA ROSA ORTIZ | BO BOQUERON LAS PIEDRAS | HC 3 BOX 7176 | | | HUMACAO | PR | 00791-9557 | |
| 841266 | BELINDA ROSARIO TELLADO | HC 1 BOX 6076 | | | | CANOVANAS | PR | 00729-9701 | |
| 617910 | BELINDA SEDAN TORRES | ADDRESS ON FILE | | | | | | | |
| 617911 | BELINDA VEGA CORDERO | 155 NEMESIO GONZALEZ | | | | MOCA | PR | 00676 | |
| 47071 | BELINDA VELEZ PEREA | ADDRESS ON FILE | | | | | | | |
| 47072 | BELINDA Z BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 617912 | BELINDA ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| 47073 | BELINGERI HERN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 617913 | BELINITZ Y/O FELICITA COLON MALAVE | URB VILLA NAVARRA | 625 CALLE CABO FELIPE RODRIGUEZ | | | SAN JUAN | PR | 00924 | |
| 47074 | BELIRIS MATOS MATOS | ADDRESS ON FILE | | | | | | | |
| 47075 | BELIRIS OLIVO VARAS | ADDRESS ON FILE | | | | | | | |
| 617914 | BELISA ADORNO MENDEZ | URB PUERTO NUEVO | 1031 CALLE ANDORRA | | | SAN JUAN | PR | 00920 | |
| 617915 | BELISA FEBRES DELGADO | JARDINES DE CAROLINA | G 4 CALLE I | | | CAROLINA | PR | 00987 | |
| 47076 | BELISA R MIRANDA CINTRON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617916 | BELISARIO MATTA DE JUAN | PMB 423 | 1357 ASHFORD AVE SUITE 2 | | | SAN JUAN | PR | 00907-1420 | |
| 47077 | BELISSA BENITEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 47078 | BELISSA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 617917 | BELISSA SANCHEZ AGOSTO | BOX 810 | | | | TOA BAJA | PR | 00951 | |
| 841267 | BELITZA COLON VAZQUEZ | PARC NUEVA OLIMPO | 477 CALLE CAIMITAL | | | GUAYAMA | PR | 00784-4135 | |
| 617918 | BELITZA DOMINGUEZ | 5900 AVE ISLA VERDE L 2 | | | | CAROLINA | PR | 00979 | |
| 47079 | BELITZA LUGO BEABRAUT | ADDRESS ON FILE | | | | | | | |
| 617919 | BELITZA RIVERA RIVERA | URB SABANA GARDENS | 18-3 CALLE 18 | | | CAROLINA | PR | 00983 | |
| 617920 | BELITZA RODRIGUEZ GALINDEZ | EXT LAGOS DE PLATA LEVITTOWN | R 29 CALLE 23 | | | TOA BAJA | PR | 00949 | |
| 617921 | BELITZA RODRIGUEZ MALDONADO | BOX 321 | | | | SALINAS | PR | 00751 | |
| 47080 | BELITZA ROSARIO CALDERON | ADDRESS ON FILE | | | | | | | |
| 617922 | BELITZA VILLEGAS PEREIRA | RR 6 BZN 9840 | | | | SAN JUAN | PR | 00926 | |
| 47081 | BELIZA TORRES NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 47082 | BELIZABETH VELAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 617923 | BELKIS A DIAZ SIERRA | HC 02 BOX 18327 | | | | SAN SEBASTIAN | PR | 00685 | |
| 617924 | BELKIS ALVAREZ ALMONTE | URB PUERTO NUEVO | 303 CALLE 11 N O | | | SAN JUAN | PR | 00920 | |
| 47083 | BELKIS C BREA POLANCO | ADDRESS ON FILE | | | | | | | |
| 47084 | BELKIS C PEREZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 47085 | BELKIS CAMARA E ISMAEL SOJO | ADDRESS ON FILE | | | | | | | |
| 47086 | BELKIS D VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 617925 | BELKIS ENCARNACION VAZQUEZ | CASTELLANA GARDENS | S 5 CALLE 26 | | | CAROLINA | PR | 00983 | |
| 617926 | BELKIS FALCON ACOSTA | HC 01 BOX 10550 | | | | LAJAS | PR | 00667 | |
| 47087 | BELKIS GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 617927 | BELKIS I GERMOSEN MENDEZ | 107 AVE ROOSEVELT APTO 501 | | | | SAN JUAN | PR | 00917 | |
| 617928 | BELKIS M CAMEJO REYES | COND TORRECILLA APT 8 B | 1481 MARTIN TRAVIESO | | | SAN JUAN | PR | 00907 | |
| 617929 | BELKIS M ESTRELLA GONZALEZ | PO BOX 2142 | | | | CAROLINA | PR | 00984 | |
| 47088 | BELKIS M JORGE VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 47089 | BELKIS M REYES SALVA | ADDRESS ON FILE | | | | | | | |
| 47090 | BELKIS M SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 47091 | BELKIS M SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 47092 | BELKIS MARTE ESPINAL | ADDRESS ON FILE | | | | | | | |
| 47094 | BELKIS MEDINA PASCUAL | ADDRESS ON FILE | | | | | | | |
| 617930 | BELKIS PEREZ TORRES | URB SANTA CATALINA | C 6 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 47095 | BELKIS QUIJADA ALMONTE | ADDRESS ON FILE | | | | | | | |
| 47096 | BELKIS R CEPERO ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| 47097 | BELKIS R. PEREYRA POLANCO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47098 | BELKIS RAQUEL CEPERO ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| 47100 | BELKIS SIERRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 617931 | BELKIS X MERLE MCDOUGALL | ADDRESS ON FILE | | | | | | | |
| 617932 | BELKLIZ YANIRA TORRES RIVERA | PO BOX 3464 | | | | BAYAMON | PR | 00958 | |
| 617933 | BELKY RODRIGUEZ LARRACUERTA | CAFETAL II | R 2 CALLE EXCOLSA | | | YAUCO | PR | 00698 | |
| 617934 | BELKYS AYALA-AYALA | ADDRESS ON FILE | | | | | | | |
| 47101 | BELKYS CLAUDIO MORALES | ADDRESS ON FILE | | | | | | | |
| 617935 | BELKYS GERONIMO JAVIER | EXT VALLE ALTO | 2416 CALLE PRADOS | | | PONCE | PR | 00730 | |
| 47102 | BELKYS GONZALEZ LOPEZ | BÁMILY LÓPEZ-ORTIZ | PO BOX 635 | | | RÍO GRANDE | PR | 00745 | |
| 47103 | BELKYS M MELO HERRERA | ADDRESS ON FILE | | | | | | | |
| 47104 | BELKYS R CAMILO | ADDRESS ON FILE | | | | | | | |
| 617936 | BELKYS RAMOS | HC 1 BOX 6311 | | | | CABO ROJO | PR | 00623 | |
| 617937 | BELKYS ROGER VELEZ | URB LOS ADOQUINES | 22 CALLE LUNA | | | SAN JUAN | PR | 00926-7353 | |
| 47105 | BELKYS SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 47106 | BELKYS TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 47107 | BELL BOOK | AVE. DIEGO 102 | | | | SANTURCE | PR | 00907 | |
| 617938 | BELL BOOK & CANDLE / BOOK SERVICE OF PR | 102 AVE DE DIEGO | | | | SAN JUAN | PR | 00907 | |
| 617939 | BELL BOYD & LLOYD LLC | 70 WEST MADISON ST SUITE 3100 | | | | CHICAGO | PR | 00602-4207 | |
| 617940 | BELL COMMUNICATION CORP | P O BOX 1813 | | | | CAROLINA | PR | 00984 | |
| 2088100 | Bell Cortes, Barbara | ADDRESS ON FILE | | | | | | | |
| 47108 | BELL CORTES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 47109 | Bell Cortez, Barbara | ADDRESS ON FILE | | | | | | | |
| 47110 | BELL DAVILA, ROYCE | ADDRESS ON FILE | | | | | | | |
| 47111 | BELL GONZALEZ, PHILIP D | ADDRESS ON FILE | | | | | | | |
| 617941 | BELL HELICOPTER TEXTRON INC | POST OFFICE 482 | | | | FORT WORTH | TX | 76101 | |
| 47112 | BELL INDUSTRIES INC | PO BOX 8338 | | | | ROLLING MEADOWS | IL | 60008 | |
| 47114 | BELL MARTINEZ, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 617942 | BELL SOUTH | PO BOX 33009 | | | | CHARLOTTE | NC | 28243 | |
| 47115 | BELL WINSTON CLINIC | 626 POPLAR ST | | | | HELENA | AR | 72342 | |
| 47116 | BELL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 47117 | BELLA AUTO GROUP INC | P O BOX 190816 | | | | SAN JUAN | PR | 00919-0816 | |
| 617943 | BELLA BEAUTY SUPPLY | 31 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 1645186 | BELLA EXPORT CORPORATION | PO BOX 190816 | | | | GUAYNABO | PR | 00919 | |
| 617944 | BELLA INTERNATIONAL CORP | PO BOX 190816 | | | | SAN JUAN | PR | 00919-0816 | |
| 831221 | Bella International Corp. | Parq. Ind. Las Brisas | | | | Rio Piedras | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1815027 | BELLA INTERNATIONAL LLC | ELIAN N ESCALANTE DE JESUS | CREDITORS ATTORNEY | PMB 401 PO BOX 7891 | | GUAYNABO | PR | 00970 | |
| 770640 | BELLA INTERNATIONAL LLC | LCDO. JUAN CARLOS MORALES DUCRET | PO Box 360780 | | | San Juan | PR | 00936-0780 | |
| 1645074 | BELLA INTERNATIONAL, LLC | BELLA GROUP | PO BOX 190816 | | | GUAYNABO | PR | 00919 | |
| 1645074 | BELLA INTERNATIONAL, LLC | ELIAN ESCALANTE DE JESUS | CREDITORS ATTORNEY | PMB 401 PO BOX 7891 | | GUAYNABO | PR | 00970 | |
| 47118 | BELLA RETAIL GROUP INC | PO BOX 8897 | | | | SAN JUAN | PR | 00910 | |
| 1645164 | Bella Retail Group, LLC | Elian N. Escalante de Jesus | PMB 401 PO Box 7891 | | | Guaynabo | PR | 00970 | |
| 1645164 | Bella Retail Group, LLC | PO Box 190816 | | | | Guaynabo | PR | 00919 | |
| 47119 | BELLA SOFIA AIR CONDITIONER INC | BARRIO NUEVO | HC 74 BOX 5809 | | | NARANJITO | PR | 00719 | |
| 47120 | BELLA SOFIA AIR CONDITIONER INC | NS 11 AVE HOSTOS SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 47121 | BELLA THE SHOP CORP | JARDINES II | A 37 CALLE PASEO DE LA ROSA | | | CAYEY | PR | 00736 | |
| 47122 | BELLA VISTA CANCER CENTER | PO BOX 1750 | | | | MAYAGUEZ | PR | 00680 | |
| 47123 | BELLA VISTA CLINIC | URBAN HEALTH PLAN INC | 890 HUNTS POINT AVENUE | | | BRONX | NY | 10474 | |
| 617945 | BELLA VISTA SERVICE STATION | HC2 BOX 6026 | | | | ADJUNTAS | PR | 00601 | |
| 47124 | BELLA VISTA STATES INC | 1 CALLE VISTA AL LLANO | | | | COAMO | PR | 00769-9336 | |
| 47125 | BELLA VISTA STATES INC | URB BELLA VISTA ESTATES | 54 CALLE VISTA AL MAR | | | COAMO | PR | 00769 | |
| 47126 | BELLAFLORES GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 47127 | BELLAFLORES MARTIN MD, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| 47128 | BELLAFLORES MARTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 47129 | Bellaflores Martin, Maria | ADDRESS ON FILE | | | | | | | |
| 47130 | BELLAFLORES RAMOS, YAIMA Y | ADDRESS ON FILE | | | | | | | |
| 47131 | BELLAFLORES ROSSELLO, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 47132 | BELLAGIO HOMES CORPORATION | P O BOX 366751 | | | | SAN JUAN | PR | 00936 | |
| 617946 | BELLALID VANEGAS VALENCIA | URB PEREZ MORRIS | 21 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 47133 | BELLARD ESPINAL, LUIS | ADDRESS ON FILE | | | | | | | |
| 47134 | BELLAS ARTES DE CAGUAS, CORP | PMB 322 | BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 617947 | BELLAS LOMAS INC | 155 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 47135 | BELLAVISTA MEDICINE OFFICE PSC | VILLA ESPERANZA | 30 CALLE 2 | | | PONCE | PR | 00716 | |
| 47137 | BELLAVISTA ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 47136 | BELLAVISTA ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 47138 | Bellavista Ruiz, Jose I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47139 | BELLAVISTA SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 47140 | Bellavista Silva, Luis A | ADDRESS ON FILE | | | | | | | |
| 47141 | BELLAVISTA SILVA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 47142 | BELLAVISTA SILVA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 47143 | BELLBER HERNANDEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 47144 | BELLBER SANCHEZ, BARBARA M | ADDRESS ON FILE | | | | | | | |
| 781334 | BELLBER SANCHEZ, BARBARA M | ADDRESS ON FILE | | | | | | | |
| 47145 | BELLBER SANCHEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 47146 | BELLE A IGUINA | ADDRESS ON FILE | | | | | | | |
| 617948 | BELLE FLEUR/DBA LOURDES RODRIGUEZ MATOS | CASTELLANA GARDERS | W 5 CALLE 20 | | | CAROLINA | PR | 00983 | |
| 47147 | BELLE M TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 47148 | Bellemare Seda, Agnes | ADDRESS ON FILE | | | | | | | |
| 47149 | BELLEROSE CRUZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 47150 | BELLEROSE CRUZ, BIANCA M. | ADDRESS ON FILE | | | | | | | |
| 781335 | BELLEROSES RODRIGUEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 47151 | BELLEVUE HOSPITAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 47152 | Belliard Espinal, Maria E. | ADDRESS ON FILE | | | | | | | |
| 47153 | BELLIARD ESPINAL, MARIA ESTELA | ADDRESS ON FILE | | | | | | | |
| 47154 | BELLIDO CINTRON, LIANNETTE | ADDRESS ON FILE | | | | | | | |
| 47155 | BELLIDO DIAZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 47157 | BELLIDO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 47158 | BELLIDO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1880236 | BELLIDO RUIZ , MIRIAM JULIA | ADDRESS ON FILE | | | | | | | |
| 1933479 | Bellido Santiago , Melquiades | ADDRESS ON FILE | | | | | | | |
| 47159 | BELLIDO SANTIAGO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 47160 | BELLIDO SANTIAGO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 324946 | Bellido Santiago, Melquiades | ADDRESS ON FILE | | | | | | | |
| 2061942 | Bellido Santiago, Melquiades | ADDRESS ON FILE | | | | | | | |
| 47161 | Bellido Santiago, Melquiades | ADDRESS ON FILE | | | | | | | |
| 47162 | BELLIDO SOLER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 47164 | BELLIDO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 47165 | BELLIN MEMORIAL HOSPITAL | 744 S WEBSTER AVE | PO BOX 23400 | | | GREEN BAY | WI | 54305-3400 | |
| 47166 | BELLINA QUILES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 1257831 | BELLINA QUILES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 617949 | BELLISIMA BEAUTY SUPPLY | CENTRO COMERCIAL SAN CRISTOBAL | SUITE 201 | | | BARRANQUITAS | PR | 00794 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617950 | BELLO & RIVERA HERNANDEZ PSC | 250 CITIBANK TOWERS | PONCE DE LEON AVE SUITE 405 | | | SAN JUAN | PR | 00919-0999 | |
| 841268 | BELLO & RIVERA HERNANDEZ PSC | PO BOX 190999 | | | | SAN JUAN | PR | 00919-0999 | |
| 47167 | BELLO ACEVEDO, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 47168 | BELLO ALICEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 47169 | BELLO ALVELO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 47170 | BELLO ALVELO, VILMARY | ADDRESS ON FILE | | | | | | | |
| 47171 | BELLO ATARDECER HOME CARE INC | PO BOX 4115 | | | | CAROLINA | PR | 00984 | |
| 47172 | BELLO BELLO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 1634407 | Bello Bello, Michael A. | ADDRESS ON FILE | | | | | | | |
| 47173 | BELLO BESOSA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 47174 | BELLO BIOPHAR CONSULTING | APT 3606 MONTECILLO COURT | | | | TRUJILLO ALTO | PR | 00976 | |
| 47175 | BELLO BUSUTIL, MABELLE | ADDRESS ON FILE | | | | | | | |
| 781336 | BELLO BUSUTIL, MABELLE A | ADDRESS ON FILE | | | | | | | |
| 47176 | BELLO BUSUTIL, MABELLE A | ADDRESS ON FILE | | | | | | | |
| 2039200 | Bello Busutil, Mabelle A. | ADDRESS ON FILE | | | | | | | |
| 781337 | BELLO BUSUTIL, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 47177 | BELLO CAMACHO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 1495226 | Bello Cancel, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 47178 | BELLO COLON, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 47179 | BELLO CORREA, KAREN J | ADDRESS ON FILE | | | | | | | |
| 1922099 | BELLO CORREA, KAREN J. | ADDRESS ON FILE | | | | | | | |
| 1900909 | Bello Correa, Karen J. | ADDRESS ON FILE | | | | | | | |
| 2047302 | Bello Correa, Karen Jolene | ADDRESS ON FILE | | | | | | | |
| 2070317 | Bello Correa, Karen Jolene | ADDRESS ON FILE | | | | | | | |
| 2095438 | Bello Correa, Karen Jolene | ADDRESS ON FILE | | | | | | | |
| 1921047 | BELLO CORREA, KAREN JOLENE | ADDRESS ON FILE | | | | | | | |
| 47180 | BELLO CORTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 47181 | BELLO DAVILA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 781338 | BELLO DE FREYTES, NORMA | ADDRESS ON FILE | | | | | | | |
| 47183 | BELLO FERNANDEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 47184 | BELLO FIGUEROA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 47185 | BELLO FONSECA, FRANCISCO D | ADDRESS ON FILE | | | | | | | |
| 2100007 | Bello Fonseca, Francisco D. | ADDRESS ON FILE | | | | | | | |
| 47186 | BELLO FRANQUI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 47187 | BELLO GARCIA, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 47188 | BELLO GARCIA, ENDERSON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47189 | BELLO GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2206016 | Bello Garcia, Rosaura | ADDRESS ON FILE | | | | | | | |
| 2220613 | Bello Garcia, Roselia | ADDRESS ON FILE | | | | | | | |
| 2198512 | Bello Garcia, Roselia | ADDRESS ON FILE | | | | | | | |
| 664803 | BELLO GOMEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 47190 | BELLO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2005274 | Bello Gonzalez, Miguel A. | 75 Jose Gonzalez | | | | Adjuntas | PR | 00601 | |
| 47191 | BELLO LOPEZ, JULY M | ADDRESS ON FILE | | | | | | | |
| 47193 | BELLO LORIE, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 47194 | BELLO MARTINEZ, GISELA I | ADDRESS ON FILE | | | | | | | |
| 47195 | BELLO MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1858893 | Bello Martinez, Vanessa L. | ADDRESS ON FILE | | | | | | | |
| 47196 | BELLO MARTINEZ, VANESSA L. | ADDRESS ON FILE | | | | | | | |
| 47197 | BELLO MEDINA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 47198 | BELLO MELENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 781340 | BELLO MORALES, JULIA M | ADDRESS ON FILE | | | | | | | |
| 47199 | BELLO OCASIO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 1935421 | BELLO ORTIZ, ILEANA R. | ADDRESS ON FILE | | | | | | | |
| 47201 | BELLO ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 47200 | BELLO ORTIZ, RAMONITA ILEANA | ADDRESS ON FILE | | | | | | | |
| 1579986 | Bello Ortiz, Raul | ADDRESS ON FILE | | | | | | | |
| 47202 | BELLO ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 2114424 | Bello Ortiz, Roberto | ADDRESS ON FILE | | | | | | | |
| 47204 | BELLO PAGAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 47205 | BELLO PAGAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 47206 | BELLO PEGUERO, MARANGELYS | ADDRESS ON FILE | | | | | | | |
| 47207 | Bello Perez, Hector J. | ADDRESS ON FILE | | | | | | | |
| 47208 | BELLO RAMIREZ, JOSMARIE | ADDRESS ON FILE | | | | | | | |
| 47209 | Bello Ramirez, Manuel A | ADDRESS ON FILE | | | | | | | |
| 47210 | BELLO RIVERA, ADA L | ADDRESS ON FILE | | | | | | | |
| 47211 | BELLO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1819135 | Bello Rivera, José | ADDRESS ON FILE | | | | | | | |
| 1591573 | Bello Rivera, José | ADDRESS ON FILE | | | | | | | |
| 47212 | Bello Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 47213 | Bello Rivera, Wanda I | ADDRESS ON FILE | | | | | | | |
| 47214 | BELLO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 47215 | BELLO ROJAS MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 47216 | BELLO ROJAS, GUSTAVO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47217 | BELLO ROMAN, LUZ S | ADDRESS ON FILE | | | | | | | |
| 47218 | BELLO ROMAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 47219 | BELLO RUIZ, ADA H | ADDRESS ON FILE | | | | | | | |
| 47220 | BELLO RUIZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 781341 | BELLO RUIZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 47221 | BELLO SANCHEZ, MIGUEL DEL C | ADDRESS ON FILE | | | | | | | |
| 781342 | BELLO SANTIAGO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 47222 | BELLO SANTIAGO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 47223 | BELLO SANTUAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 47224 | BELLO SEVERINO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 47225 | BELLO SEVERINO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 47226 | BELLO SOTOMAYOR, JULIO | ADDRESS ON FILE | | | | | | | |
| 47227 | BELLO TIRADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1744940 | Bello Toledo, Andres L. | ADDRESS ON FILE | | | | | | | |
| 617952 | BELLO TOURS SERVICES | PO BOX 7105 SUITE 188 | | | | PONCE | PR | 00732-7105 | |
| 47228 | BELLO TOURS SERVICES INC | PMB 188 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 47229 | BELLO VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2083068 | Bello Vega , Efrain | ADDRESS ON FILE | | | | | | | |
| 2043603 | Bello Vega, Efrain | ADDRESS ON FILE | | | | | | | |
| 643087 | BELLO VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 47230 | BELLO VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 47231 | BELLO VIERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 47232 | Bello Zabala, Ariel | ADDRESS ON FILE | | | | | | | |
| 2179888 | Bello, Harry A. | Clavel L2 | Parques Santa Maria | | | San Juan | PR | 00927 | |
| 1418771 | BELLO, JUANITA | RICARDO M. PRIETO-GARCIA | 6 CELIS AGUILERA STREET OFFICE 201-A | | | FAJARDO | PR | 00738 | |
| 2133568 | Bello, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 47234 | BELLO, MILVIA | ADDRESS ON FILE | | | | | | | |
| 47235 | BELLOFONSECA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 47236 | BELLON VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 781343 | BELLON VELAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 47237 | BELLOTTI SEVILLA, BERENICE | ADDRESS ON FILE | | | | | | | |
| 47238 | BELLVER ESPINOSA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 47240 | BELMA DEL C ALONSO GARCIA | ADDRESS ON FILE | | | | | | | |
| 47241 | BELMA DEL C ALONSO GARCIA | ADDRESS ON FILE | | | | | | | |
| 617953 | BELMA GARCIA PADILLA | PO BOX 191844 | | | | SAN JUAN | PR | 00919-1844 | |
| 617954 | BELMA L AGOSTO SANCHEZ | URB COCO BEACH | 628 VISTA MAR | | | RIO GRANDE | PR | 00745 | |
| 841269 | BELMA L CRUZ SERRANO | URB PRADO ALTO | P-10 CALLE 8 | | | GUAYNABO | PR | 00966 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47242 | BELMANE CANALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 47243 | BELMAR A IRIZARRY GARCES | ADDRESS ON FILE | | | | | | | |
| 47244 | BELMAR MEMORIAL INC | 118 AVE. BARBOSA | | | | CATANO | PR | 00962 | |
| 617955 | BELMAR PHOTO STUDIO | PO BOX 21099 | | | | SAN JUAN | PR | 00928 | |
| 47246 | BELMAR PHOTO STUDIO | PO BOX 361957 | | | | SAN JUAN | PR | 00936-1957 | |
| 47247 | BELMAR PHOTO STUDIO | URB HYDE PARK | 890 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 47248 | BELMAR RIVERA DBA | CLINICA DE TERAPIA HORIZONTE | CALLE NUEVA #E-10 | VILLA CLEMENTINA | | GUAYNABO | PR | 00969 | |
| 47249 | BELMAR, AMANDA | ADDRESS ON FILE | | | | | | | |
| 617956 | BELMARI BUSCAMPER INESTRAZA | CAMINO LOS APONTE | RR 36 BOX 8165 | | | CUPEY | PR | 00926 | |
| 617957 | BELMARI CATALA MALDONADO | URB VENUS GARDENS | BE 36 CALLE F | | | SAN JUAN | PR | 00926 | |
| 47250 | BELMARI DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 47251 | BELMARI RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 841270 | BELMARI RIVERA PADILLA | HC 01 BOX 7843 | | | | SAN GERMAN | PR | 00683 | |
| 47252 | BELMARIE AMEZQUITA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 47253 | BELMARIE BERRIOS COTTO | ADDRESS ON FILE | | | | | | | |
| 617958 | BELMARIE DIAZ PADRO | PO BOX 139 | | | | ARROYO | PR | 00714 | |
| 617959 | BELMARIE DIAZ RAMOS | BOX 854 | | | | BAYAMON | PR | 00960 | |
| 47254 | BELMARIE RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 617960 | BELMARIE SANCHEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 47255 | BELMARIE SANCHEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 47256 | BELMARIE SANCHEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 47257 | BELMARIS CINTRON VEGA | ADDRESS ON FILE | | | | | | | |
| 617961 | BELMARIS LOPEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 617962 | BELMARIS OQUENDO SANTIAGO | COND ALAMEDA TOWER | TORRE 111 APT 303 | | | SAN JUAN | PR | 00921 | |
| 47258 | BELMARIS SANTOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 47259 | BELMARY FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 47260 | BELMARY FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 617963 | BELMARY ROBLES COLON | HC 8 BOX 255 | | | | PONCE | PR | 00731 | |
| 617964 | BELMARY RODRIGUEZ MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 617965 | BELMARY ROSARIO LOZADA | ADDRESS ON FILE | | | | | | | |
| 617966 | BELMEC CONSTRUCTION INC | PO BOX 193840 | | | | SAN JUAN | PR | 00919-3840 | |
| 47261 | BELMONT DE LA VEGA, NADYA | ADDRESS ON FILE | | | | | | | |
| 47262 | BELMONT ESTRONZA, JOAN MARIE | ADDRESS ON FILE | | | | | | | |
| 47263 | BELMONT GUZMAN, VALERIE N. | ADDRESS ON FILE | | | | | | | |
| 2143471 | Belmont Plaza, Ignacio E. | ADDRESS ON FILE | | | | | | | |
| 47264 | BELMONT PLAZA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 47265 | BELMONT RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781344 | BELMONT RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 47266 | BELMONT RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 47267 | BELMONT RODRIGUEZ MD, WALLACE | ADDRESS ON FILE | | | | | | | |
| 47268 | BELMONT RUIZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 47269 | BELMONT RUIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1975058 | Belmont Ruiz, Olga I. | ADDRESS ON FILE | | | | | | | |
| 47270 | BELMONTE AULI, RAFAEL F | ADDRESS ON FILE | | | | | | | |
| 47271 | BELMONTE CASTILLO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 617967 | BELMONTE CENTRO INC | PO BOX 299 | | | | MAYAGUEZ | PR | 00681 | |
| 47272 | BELMONTE MASSA, KERRY | ADDRESS ON FILE | | | | | | | |
| 47273 | BELMONTE MASSA, WALTER | ADDRESS ON FILE | | | | | | | |
| 47274 | BELMONTE MEDIAVILLA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 47275 | BELMONTE REALTY INC | PO BOX 1085 | | | | HORMIGUEROS | PR | 00660 | |
| 47276 | BELMONTY ROMAN, JAIME J | ADDRESS ON FILE | | | | | | | |
| 617968 | BELNA FERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 47277 | BELOK MD , LENNART C | ADDRESS ON FILE | | | | | | | |
| 47278 | Belpre Nunez, Pedro M | ADDRESS ON FILE | | | | | | | |
| 47279 | BELQUIES PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 47281 | BELSAI FRANCHESCA MARTINEZ DE LA VILLA | ADDRESS ON FILE | | | | | | | |
| 47282 | BELSI M. SERRANO MEDINA | ADDRESS ON FILE | | | | | | | |
| 617969 | BELSY CRUZ ESPARRA | PO BOX 96 | | | | COAMO | PR | 00769 | |
| 47283 | BELTHANT REYES, STEVEN | ADDRESS ON FILE | | | | | | | |
| 47284 | BELTRA, PATRICE | ADDRESS ON FILE | | | | | | | |
| 47285 | BELTRAN ACEVEDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1825109 | Beltran Acevedo, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 47286 | BELTRAN ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 47287 | BELTRAN ACEVEDO, MARIA O | ADDRESS ON FILE | | | | | | | |
| 47192 | BELTRAN ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 47288 | BELTRAN ACEVEDO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 47289 | BELTRAN ACEVEDO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 47290 | BELTRAN ACEVEDO, NEYSA | ADDRESS ON FILE | | | | | | | |
| 781346 | BELTRAN ACEVEDO, NEYSA | ADDRESS ON FILE | | | | | | | |
| 47291 | Beltran Acevedo, Salvador | ADDRESS ON FILE | | | | | | | |
| 47292 | BELTRAN ACEVEDO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 47293 | BELTRAN ACOSTA, IRIS | ADDRESS ON FILE | | | | | | | |
| 47294 | BELTRAN ACOSTA, MERCEDES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781347 | BELTRAN ACOSTA, SAUL | ADDRESS ON FILE | | | | | | | |
| 47295 | BELTRAN ADORNO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 47296 | BELTRAN ALBELO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 47297 | BELTRAN ALEJANDRINO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 47298 | BELTRAN ALVARADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 47299 | BELTRAN ALVARADO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 47300 | BELTRAN ALVARADO, WILMA | ADDRESS ON FILE | | | | | | | |
| 47302 | BELTRAN ALVAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 47301 | BELTRAN ALVAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 47303 | BELTRAN ALVAREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 47304 | BELTRAN ALVELO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 47305 | BELTRAN AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 830424 | Beltran Beltran and Assoc PSC | Attn: Carlos Beltran | 623 Ave. Ponce De Leon Executive Building | Suite 1100A | | San Juan | PR | 00917 | |
| 839172 | BELTRAN BELTRAN AND ASSOCIATES PSC | PO BOX 366126 | | | | SAN JUAN | PR | 00936-6126 | |
| 47307 | BELTRAN BELTRAN, DORIS J. | ADDRESS ON FILE | | | | | | | |
| 47308 | BELTRAN BELTRAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 47309 | BELTRAN BELTRAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 781348 | BELTRAN BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 47310 | BELTRAN BERRIOS, KARELYS | ADDRESS ON FILE | | | | | | | |
| 47311 | BELTRAN BERRIOS, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 47312 | BELTRAN BERRIOS, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 47313 | BELTRAN BERRIOS, TANIA | ADDRESS ON FILE | | | | | | | |
| 47314 | BELTRAN BOSQUES, JOSE | ADDRESS ON FILE | | | | | | | |
| 47315 | BELTRAN BURGOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 47316 | BELTRAN BURGOS, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 47317 | BELTRAN BURGOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 47318 | BELTRAN BURGOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 47319 | BELTRAN BURGOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 47321 | BELTRAN CABAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 47320 | Beltran Caban, Edwin | ADDRESS ON FILE | | | | | | | |
| 47322 | BELTRAN CABAN, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 47323 | BELTRAN CABRERA, CONNIE | ADDRESS ON FILE | | | | | | | |
| 47324 | BELTRAN CABRERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 47325 | BELTRAN CABRERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 47326 | Beltran Cabrera, Tomas A | ADDRESS ON FILE | | | | | | | |
| 47327 | BELTRAN CALDERON, LUIS F | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47328 | BELTRAN CARABALLO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 47329 | BELTRAN CARMONA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 47330 | BELTRAN CARRADERO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 47332 | Beltran Castro, Maribel | ADDRESS ON FILE | | | | | | | |
| 655495 | BELTRAN CINTRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 47333 | BELTRAN CINTRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 47334 | BELTRAN CINTRON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 781351 | BELTRAN CINTRON, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| 47335 | BELTRAN CLAUDIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 47336 | BELTRAN COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 47337 | BELTRAN COLON, CESAR | ADDRESS ON FILE | | | | | | | |
| 47339 | Beltran Colon, Higinio A | ADDRESS ON FILE | | | | | | | |
| 47340 | BELTRAN COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 47341 | BELTRAN CORPORATE SERVICES LLC | PO BOX 832 | | | | HUMACAO | PR | 00792 | |
| 2145756 | Beltran Correa, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 47342 | BELTRAN CORREA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2091244 | Beltran Cortes, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 1950539 | BELTRAN CORTES, DANNY | ADDRESS ON FILE | | | | | | | |
| 47345 | BELTRAN CORTES, LUZ | ADDRESS ON FILE | | | | | | | |
| 47346 | BELTRAN CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 47347 | BELTRAN CRUZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 47348 | BELTRAN CRUZ, DIARA | ADDRESS ON FILE | | | | | | | |
| 47349 | BELTRAN CRUZ, DIARA | ADDRESS ON FILE | | | | | | | |
| 1257832 | BELTRAN CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 47350 | BELTRAN CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 781352 | BELTRAN CRUZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 47351 | BELTRAN CRUZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 47352 | BELTRAN CUEVAS, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 2150086 | Beltran de Jesus, Casildo | ADDRESS ON FILE | | | | | | | |
| 47353 | BELTRAN DE LEON, CESAR O. | ADDRESS ON FILE | | | | | | | |
| 47354 | BELTRAN DE ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 47355 | BELTRAN DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 47356 | BELTRAN DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 47357 | BELTRAN DONES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 47358 | BELTRAN DONES, CARMEN NANETTE | ADDRESS ON FILE | | | | | | | |
| 47359 | BELTRAN DONES, MARTA TERESA | ADDRESS ON FILE | | | | | | | |
| 47360 | BELTRAN DONES, MARTIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47361 | BELTRAN DURAND, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 47362 | BELTRAN FALCON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 781353 | BELTRAN FALCON, SHEILA Y | ADDRESS ON FILE | | | | | | | |
| 47363 | BELTRAN FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 47364 | BELTRAN FIGUEROA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 47365 | BELTRAN FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 47366 | BELTRAN FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| 47367 | BELTRAN FIGUEROA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 47368 | BELTRAN GALARZA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 781354 | BELTRAN GALARZA, NELSON | ADDRESS ON FILE | | | | | | | |
| 47369 | BELTRAN GALARZA, NELSON | ADDRESS ON FILE | | | | | | | |
| 47370 | BELTRAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 47371 | BELTRAN GARCIA, DIANE | ADDRESS ON FILE | | | | | | | |
| 47372 | BELTRAN GARCIA, DIANE | ADDRESS ON FILE | | | | | | | |
| 47373 | BELTRAN GARCIA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 47374 | BELTRAN GARCIA, NATALY | ADDRESS ON FILE | | | | | | | |
| 47375 | BELTRAN GARCIA, OMAR A | ADDRESS ON FILE | | | | | | | |
| 781355 | BELTRAN GARCIA, OMAR A | ADDRESS ON FILE | | | | | | | |
| 2069534 | Beltran Garcia, Omar A. | ADDRESS ON FILE | | | | | | | |
| 47376 | BELTRAN GERENA, LORNA A | ADDRESS ON FILE | | | | | | | |
| 1997674 | Beltran Gerena, Lorna A. | ADDRESS ON FILE | | | | | | | |
| 1528261 | Beltran Gerena, Maricel J | ADDRESS ON FILE | | | | | | | |
| 47377 | BELTRAN GERENA, MARICEL J. | ADDRESS ON FILE | | | | | | | |
| 301013 | BELTRÁN GERENA, MARICEL J. | HC02 BOX 7365 | | | | LARES | PR | 00669 | |
| 1418772 | BELTRÁN GERENA, MARICEL J. | MARICEL J. BELTRÁN GERENA | HC2 BOX 7365 | | | LARES | PR | 00669 | |
| 47378 | BELTRAN GERENA, MARISEL J | ADDRESS ON FILE | | | | | | | |
| 47379 | Beltran Gonzalez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 148231 | BELTRAN GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 47380 | Beltran Guzman, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 47381 | BELTRAN GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 47382 | BELTRAN GUZMAN, LUISA | ADDRESS ON FILE | | | | | | | |
| 47383 | BELTRAN HERNANDEZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 1675136 | Beltran Hernandez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 47385 | BELTRAN HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 781356 | BELTRAN HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 47386 | BELTRAN HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 47387 | BELTRAN HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 47388 | Beltran Ingles, Jack E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47389 | BELTRAN IRIZARRY, IRIS N | ADDRESS ON FILE | | | | | | | |
| 47390 | BELTRAN JIMENEZ, ANGELES M | ADDRESS ON FILE | | | | | | | |
| 1665542 | Beltran Jimenez, Angeles Mabel | ADDRESS ON FILE | | | | | | | |
| 47391 | BELTRAN JIMENEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 47392 | BELTRAN LAGUNA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 47393 | BELTRAN LAO, TANYA L | ADDRESS ON FILE | | | | | | | |
| 781357 | BELTRAN LAO, TANYA L | ADDRESS ON FILE | | | | | | | |
| 47394 | BELTRAN LAVIENA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 47395 | BELTRAN LAVIENA, EVA | ADDRESS ON FILE | | | | | | | |
| 47396 | BELTRAN LAVIENA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 2059523 | Beltran Laviera, Eva | ADDRESS ON FILE | | | | | | | |
| 47398 | BELTRAN LEBRON, HEIDY | ADDRESS ON FILE | | | | | | | |
| 781358 | BELTRAN LEBRON, HEIDY N | ADDRESS ON FILE | | | | | | | |
| 47399 | BELTRAN LEBRON, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 47400 | BELTRAN LEBRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1424990 | BELTRAN LEBRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 607132 | BELTRAN LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 607132 | BELTRAN LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 47402 | BELTRAN LOPEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 1596991 | Beltran Lopez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 47403 | BELTRAN LOPEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 781359 | BELTRAN LOPEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 47404 | BELTRAN LOPEZ, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 781360 | BELTRAN LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 47405 | BELTRAN LOPEZ, MILDRED D | ADDRESS ON FILE | | | | | | | |
| 47406 | BELTRAN LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 47407 | BELTRAN LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 47408 | BELTRAN LOPEZ, YULIANA | ADDRESS ON FILE | | | | | | | |
| 47409 | BELTRAN LUCIANO, GLORIANIS | ADDRESS ON FILE | | | | | | | |
| 47410 | BELTRAN MALDONADO, DENISE | ADDRESS ON FILE | | | | | | | |
| 47411 | BELTRAN MALDONADO, JAEMY | ADDRESS ON FILE | | | | | | | |
| 781361 | BELTRAN MALDONADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 47412 | BELTRAN MARQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 47413 | BELTRAN MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 781362 | BELTRAN MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 47414 | BELTRAN MARTINEZ, CHEGEREZAD | ADDRESS ON FILE | | | | | | | |
| 47415 | BELTRAN MARTINEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 47416 | BELTRAN MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47417 | BELTRAN MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 47418 | BELTRAN MARTINEZ, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| 47419 | BELTRAN MATOS, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 47420 | BELTRAN MEDINA, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 47421 | Beltran Medina, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 47422 | BELTRAN MEJIAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 47423 | BELTRAN MEJIAS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 47424 | BELTRAN MELENDEZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 47425 | BELTRAN MELENDEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 1781463 | Beltran Melendez, Damaris | ADDRESS ON FILE | | | | | | | |
| 47426 | BELTRAN MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 47427 | BELTRAN MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 47428 | BELTRAN MELENDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1424991 | BELTRAN MENENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 47430 | BELTRAN MERCADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 47431 | BELTRAN MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 47432 | BELTRAN MIRANDA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 47433 | BELTRAN MOLINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 47434 | BELTRAN MONTALVO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 47435 | Beltran Montes, David | ADDRESS ON FILE | | | | | | | |
| 1742500 | Beltran Montes, David | ADDRESS ON FILE | | | | | | | |
| 1742500 | Beltran Montes, David | ADDRESS ON FILE | | | | | | | |
| 47436 | BELTRAN MONTES, DAVID | ADDRESS ON FILE | | | | | | | |
| 1690354 | Beltran Montes, Rosanell | ADDRESS ON FILE | | | | | | | |
| 781365 | BELTRAN MONTES, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| 47438 | BELTRAN MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 47439 | BELTRAN MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 47440 | Beltran Morales, Gladys | ADDRESS ON FILE | | | | | | | |
| 781366 | BELTRAN MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 781367 | BELTRAN MORALES, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 47442 | BELTRAN MURIEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 852140 | BELTRAN NEGRON, LESLEY A | ADDRESS ON FILE | | | | | | | |
| 47443 | BELTRAN NEGRON, LESLEY ANN | ADDRESS ON FILE | | | | | | | |
| 47444 | BELTRAN NEGRON, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 47445 | BELTRAN NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 47446 | BELTRAN NIEVES, MARELYNE | ADDRESS ON FILE | | | | | | | |
| 47447 | BELTRAN NIEVES, PABLO | ADDRESS ON FILE | | | | | | | |
| 47448 | BELTRAN NIEVES, WILSON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47449 | BELTRAN NIEVES, WILSON | ADDRESS ON FILE | | | | | | | |
| 781369 | BELTRAN NIEVES, WILSON | ADDRESS ON FILE | | | | | | | |
| 47450 | BELTRAN OCASIO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 47451 | BELTRAN ORTIZ, ANA B | ADDRESS ON FILE | | | | | | | |
| 1256923 | BELTRAN ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 47452 | BELTRAN ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 47453 | BELTRAN ORTIZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 47454 | BELTRAN ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 781370 | BELTRAN ORTIZ, JANET | ADDRESS ON FILE | | | | | | | |
| 781371 | BELTRAN ORTIZ, LEOMAR | ADDRESS ON FILE | | | | | | | |
| 47455 | BELTRAN ORTIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 47456 | BELTRAN ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 47457 | BELTRAN PADRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2206441 | Beltran Pagan, Angel L. | ADDRESS ON FILE | | | | | | | |
| 47459 | BELTRAN PAGAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 47458 | Beltran Pagan, Jackeline | ADDRESS ON FILE | | | | | | | |
| 47460 | Beltran Pagan, Jesus | ADDRESS ON FILE | | | | | | | |
| 47461 | BELTRAN PAGAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 47462 | Beltran Pagan, Luis M | ADDRESS ON FILE | | | | | | | |
| 1257833 | BELTRAN PAGAN, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 47463 | BELTRAN PAGAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2118539 | Beltran Pagan, Maritza | ADDRESS ON FILE | | | | | | | |
| 781373 | BELTRAN PARRILLA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 47465 | BELTRAN PARRILLA, NEIANIZ | ADDRESS ON FILE | | | | | | | |
| 47466 | BELTRAN PELLICIER, MARIA | ADDRESS ON FILE | | | | | | | |
| 47467 | BELTRAN PEREZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 47468 | BELTRAN PEREZ, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 47469 | BELTRAN PEREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 47470 | Beltran Perez, Jennifer | ADDRESS ON FILE | | | | | | | |
| 47471 | BELTRAN PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2016146 | BELTRAN PONCE , GLENDA | ADDRESS ON FILE | | | | | | | |
| 781374 | BELTRAN PONCE, GLENDA | ADDRESS ON FILE | | | | | | | |
| 47472 | BELTRAN PONCE, GLENDA | ADDRESS ON FILE | | | | | | | |
| 781375 | BELTRAN QUILES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 47473 | BELTRAN QUILES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 1631323 | BELTRAN QUILES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 47474 | BELTRAN QUILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 47475 | BELTRAN QUILES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47476 | BELTRAN QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 47477 | BELTRAN QUINTANA, SALLY | ADDRESS ON FILE | | | | | | | |
| 841271 | BELTRAN RAMIREZ BETSY | CONDOMINIO SAN ANTON APT 807 | | | | CAROLINA | PR | 00987 | |
| 47478 | BELTRAN RAMIREZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 852141 | BELTRAN RAMIREZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 47479 | BELTRAN RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2155019 | Beltran Ramirez, Francisco | ADDRESS ON FILE | | | | | | | |
| 47480 | BELTRAN RAMIREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 781376 | BELTRAN RAMOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 47481 | BELTRAN RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 47482 | BELTRAN RAMOS, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 2231191 | Beltran Ramos, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 2011337 | Beltran Ramos, Nelly | ADDRESS ON FILE | | | | | | | |
| 1986304 | Beltran Ramos, Ruth | ADDRESS ON FILE | | | | | | | |
| 2231798 | Beltran Ramos, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 47484 | Beltran Ramos, Walenda I | ADDRESS ON FILE | | | | | | | |
| 47485 | BELTRAN RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 47486 | Beltran Reyes, Juanita | ADDRESS ON FILE | | | | | | | |
| 617970 | BELTRAN RIVERA MATOS | 309 CALLE JUNCOS | | | | SAN JUAN | PR | 00915-2431 | |
| 47487 | BELTRAN RIVERA, AMALIN | ADDRESS ON FILE | | | | | | | |
| 47488 | BELTRAN RIVERA, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 47489 | BELTRAN RIVERA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 1424992 | BELTRAN RIVERA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 47491 | Beltran Rivera, Luis Miguel | ADDRESS ON FILE | | | | | | | |
| 47492 | BELTRAN RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 781379 | BELTRAN RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 47493 | BELTRAN RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 47494 | BELTRAN RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 47495 | BELTRAN RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 47496 | BELTRAN RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 47497 | BELTRAN RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1823421 | BELTRAN RODRIGUEZ , MARIA MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 781380 | BELTRAN RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 47498 | BELTRAN RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 47499 | BELTRAN RODRIGUEZ, DEUSDEDIT | ADDRESS ON FILE | | | | | | | |
| 47500 | BELTRAN RODRIGUEZ, FREDERICK | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781381 | BELTRAN RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 47501 | BELTRAN RODRIGUEZ, KEVIN M | ADDRESS ON FILE | | | | | | | |
| 47502 | BELTRAN RODRIGUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 781383 | BELTRAN RODRIGUEZ, MAGDA N | ADDRESS ON FILE | | | | | | | |
| 47504 | BELTRAN RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 47505 | BELTRAN RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1964994 | Beltran Rodriguez, Maria Magdalena | ADDRESS ON FILE | | | | | | | |
| 47506 | Beltran Rodriguez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 47507 | BELTRAN RODRIGUEZ, RUFINO | ADDRESS ON FILE | | | | | | | |
| 47508 | Beltran Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 781384 | BELTRAN RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 47509 | BELTRAN RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 47510 | BELTRAN ROMAN, JANICE | ADDRESS ON FILE | | | | | | | |
| 781385 | BELTRAN ROMAN, JANICE | ADDRESS ON FILE | | | | | | | |
| 852142 | BELTRAN ROMAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 47511 | BELTRAN ROMAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 47512 | BELTRAN ROMAN, SHAMYRA | ADDRESS ON FILE | | | | | | | |
| 47514 | BELTRAN ROSA, ERIC | ADDRESS ON FILE | | | | | | | |
| 47515 | BELTRAN ROSA, JAVINET | ADDRESS ON FILE | | | | | | | |
| 781386 | BELTRAN ROSA, JAVINET | ADDRESS ON FILE | | | | | | | |
| 47516 | BELTRAN ROSA, SANTA | ADDRESS ON FILE | | | | | | | |
| 47517 | BELTRAN RUIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 47518 | BELTRAN RUIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 47519 | BELTRAN RUIZ, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 47520 | BELTRAN SAEZ, ADA NILDA | ADDRESS ON FILE | | | | | | | |
| 2059751 | Beltran Saez, Awilda | ADDRESS ON FILE | | | | | | | |
| 47521 | BELTRAN SAEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 47522 | BELTRAN SALINAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 47523 | BELTRAN SALVA, PABLO I | ADDRESS ON FILE | | | | | | | |
| 47524 | BELTRAN SANCHEZ, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 1904108 | Beltran Sanchez, Anastacia | ADDRESS ON FILE | | | | | | | |
| 47525 | BELTRAN SANCHEZ, ANNETE | ADDRESS ON FILE | | | | | | | |
| 1587846 | Beltran Sanchez, Annette | ADDRESS ON FILE | | | | | | | |
| 47526 | BELTRAN SANCHEZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| 47527 | BELTRAN SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 47528 | BELTRAN SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2145721 | Beltran Santiago, Juan | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47529 | Beltran Santiago, Luis E. | ADDRESS ON FILE | | | | | | | |
| 1941672 | Beltran Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| 47530 | Beltran Santiago, Milagros | ADDRESS ON FILE | | | | | | | |
| 47531 | BELTRAN SANTIAGO, NEIDA ENIT | ADDRESS ON FILE | | | | | | | |
| 47532 | BELTRAN SANTOS, AIDA I | ADDRESS ON FILE | | | | | | | |
| 47533 | BELTRAN SANTOS, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 47534 | BELTRAN SANTOS, MARIANA | ADDRESS ON FILE | | | | | | | |
| 47535 | BELTRAN SANTOS, SONAIDA | ADDRESS ON FILE | | | | | | | |
| 47536 | BELTRAN SELLES, JANIRA | ADDRESS ON FILE | | | | | | | |
| 47537 | Beltran Serrano, Miguel A | ADDRESS ON FILE | | | | | | | |
| 617971 | BELTRAN SHELL SERVICE STATION INC | PO BOX 417 | | | | GUAYAMA | PR | 00785 | |
| 47538 | BELTRAN SIERRA, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 47539 | BELTRAN SOSA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 47540 | BELTRAN SOSTRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 47541 | BELTRAN SOTO, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 47542 | BELTRAN SOTO, FELIX J | ADDRESS ON FILE | | | | | | | |
| 47543 | BELTRAN SUREN, FELIX | ADDRESS ON FILE | | | | | | | |
| 47544 | BELTRAN TELLADO, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 47545 | BELTRAN TIRADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 47546 | BELTRAN TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 47547 | BELTRAN TORRES, SORAYA | ADDRESS ON FILE | | | | | | | |
| 852143 | BELTRAN TORRES, SORAYA | ADDRESS ON FILE | | | | | | | |
| 47548 | BELTRAN TORRES, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 47549 | BELTRAN TUBENS, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 47550 | BELTRAN VARGAS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 47551 | BELTRAN VARGAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 47552 | BELTRAN VAZQUEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 47553 | BELTRAN VAZQUEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 47554 | BELTRAN VEGA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 47555 | BELTRAN VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 47556 | BELTRAN VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 47557 | BELTRAN VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 47558 | BELTRAN VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 47559 | BELTRAN VEGA, YARLIN | ADDRESS ON FILE | | | | | | | |
| 781388 | BELTRAN VEGA, YARLIN | ADDRESS ON FILE | | | | | | | |
| 1610913 | BELTRAN VEGA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 47560 | BELTRAN VEGA, YESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47561 | BELTRAN VELAZQUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 47562 | BELTRAN VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1635457 | BELTRAN VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 47563 | BELTRAN VELEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 47564 | BELTRAN VELEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 47565 | BELTRAN VELEZ, JESUS I | ADDRESS ON FILE | | | | | | | |
| 47566 | BELTRAN VELEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 47567 | Beltran Velez, Zuleika M | ADDRESS ON FILE | | | | | | | |
| 47568 | BELTRAN VIERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 47569 | BELTRAN VILLANUEVA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 47570 | BELTRAN VILLANUEVA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 47571 | BELTRAN VIRELLA MD, WANDA | ADDRESS ON FILE | | | | | | | |
| 1592699 | Beltran, Manuel Rivera | ADDRESS ON FILE | | | | | | | |
| 47572 | BELTRAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 47573 | BELTRAN, WILLIAM E. | ADDRESS ON FILE | | | | | | | |
| 47574 | BELTRAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 47575 | BELTRAN,LUIS | ADDRESS ON FILE | | | | | | | |
| 1531688 | Beltrán-Cintrón Plaintiff Group (4,593 Plaintiffs) collectively (the Beltran-Cintron Plaintiff Group); Civil Case Num. K AC2009-0805 / TSPR AC2016-0120 | Lcda. Ivonne González-Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 47576 | BELTRAND RIVERA, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 2179889 | Beltran-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 617972 | BELTRANS ELECTRONICS | ALTURAS DE FLAMBOYAN | N 61 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 617973 | BELTRAN'S ELECTRONICS | PO BOX 6915 | | | | BAYAMON | PR | 00960 | |
| 47578 | BELTRE BELTRE, MILEDYS A | ADDRESS ON FILE | | | | | | | |
| 47579 | BELTRE BELTRE, YSABEL | ADDRESS ON FILE | | | | | | | |
| 47580 | BELTRE FELIX, MOISES | ADDRESS ON FILE | | | | | | | |
| 47581 | BELTRE SANCHEZ, ARISLEIDA | ADDRESS ON FILE | | | | | | | |
| 47582 | BELTRE TAVARES, ANNELISE | ADDRESS ON FILE | | | | | | | |
| 47583 | BELTRE TAVARES, GERALD | ADDRESS ON FILE | | | | | | | |
| 47584 | BELTRE TAVAREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 47585 | BELTRE VICENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 47586 | BELTRE VICENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 47587 | BELTRES MEDINA, ROBINSON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1489055 | BELTRION VEGA, MARIA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 2129768 | Beltron Cortes, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 617974 | BELVETTE V LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 617975 | BELVIN RAMOS ROBLES | P O BOX 483 | | | | TOA BAJA | PR | 00951-0483 | |
| 47589 | BELVIS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 781389 | BELVIS JIMENEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 47591 | BELVIS NAVARRO, IVAN | ADDRESS ON FILE | | | | | | | |
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | ADDRESS ON FILE | | | | | | | |
| 617976 | BELZ F O M P R SE | 18400 STATE RD 3 SUITE 205 | | | | CANOVANAS | PR | 00729 | |
| 617977 | BEMAR CORP | PMB 248 | 405 AVE ESMERALDA SUITE 102 | | | GUAYNABO | PR | 00969-4457 | |
| 617978 | BEMARDINA MENDEZ HERNANDEZ | HC 05 BOX 10856 | | | | MOCA | PR | 00676 | |
| 617979 | BEMELYS COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 617980 | BEMIN I JAKSON VIANA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 617981 | BEMIST BERRIOS VELEZ | C PALMA G14 | SECTOR VILLA ESPERANZA | BO CAMPANILLA | | TOA BAJA | PR | 00951 | |
| 1814569 | Bemoa, Fernando Antonio | ADDRESS ON FILE | | | | | | | |
| 1992881 | Bemos Padilla, Maria J. | ADDRESS ON FILE | | | | | | | |
| 47593 | BEN COLON COLON | ADDRESS ON FILE | | | | | | | |
| 47594 | BEN COLON COLON | ADDRESS ON FILE | | | | | | | |
| 47595 | BEN ELOHIM, BAEZ & ASSOCIATES, INC. | PO BOX 6029 PMB 2296 | | | | CAROLINA | PR | 00984-6029 | |
| 617982 | BEN HAIM MENAHEM MD | 1 GUSTAVELOY P1 BOP 1263 | | | | NEW YORK | NY | 10029 | |
| 617983 | BEN MEADOWS COMPANY | PO BOX 80549 | | | | ATLANTA | GA | 30366 | |
| 1578799 | Ben Ortiz, Ismael | ADDRESS ON FILE | | | | | | | |
| 1578799 | Ben Ortiz, Ismael | ADDRESS ON FILE | | | | | | | |
| 617984 | BEN TORRES | PO BOX 7881 | | | | CAGUAS | PR | 00726 | |
| 617985 | BEN Y JU YANG | REPTO METROPOLITANO | 965 CALLE 29 E | | | SAN JUAN | PR | 00921 | |
| 47596 | BENABE & ASOCIADOS, LLC | HATO REY PLAZA SUITE #4 | AVE. PINERO #200 | | | SAN JUAN | PR | 00918 | |
| 47597 | Benabe Ares, Karen M | ADDRESS ON FILE | | | | | | | |
| 47598 | BENABE CACERES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 47599 | BENABE CALDERON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 47600 | BENABE CORREA, GLADYSEL | ADDRESS ON FILE | | | | | | | |
| 47601 | BENABE CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1479373 | BENABE DE FONSECA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 47602 | BENABE DIAZ, CORALIE | ADDRESS ON FILE | | | | | | | |
| 47603 | BENABE FELICIANO, JOSE EFRAIN | ADDRESS ON FILE | | | | | | | |
| 47604 | BENABE FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47605 | BENABE FLECHA, DELIA M. | ADDRESS ON FILE | | | | | | | |
| 47606 | BENABE FLECHA, DELIA M. | ADDRESS ON FILE | | | | | | | |
| 47607 | BENABE GARCIA, ANA I | ADDRESS ON FILE | | | | | | | |
| 47608 | BENABE GARCIA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 47609 | BENABE GARCIA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1583944 | Benabe Garcia, Gladynelle | ADDRESS ON FILE | | | | | | | |
| 1583944 | Benabe Garcia, Gladynelle | ADDRESS ON FILE | | | | | | | |
| 47611 | BENABE HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 47612 | Benabe Herrera, Angel L. | ADDRESS ON FILE | | | | | | | |
| 47613 | BENABE HUERTAS MD, IVONNE I | ADDRESS ON FILE | | | | | | | |
| 47614 | BENABE HUERTAS MD, IVONNE I | ADDRESS ON FILE | | | | | | | |
| 47615 | BENABE HUERTAS, EDNA | ADDRESS ON FILE | | | | | | | |
| 47616 | BENABE HUERTAS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 47617 | BENABE LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1465940 | Benabe Melendez, Arlene D. | ADDRESS ON FILE | | | | | | | |
| 47618 | BENABE MOJICA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 47619 | Benabe Negron, Luis | ADDRESS ON FILE | | | | | | | |
| 47620 | BENABE NEGRON, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 47621 | BENABE PAGAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 47622 | BENABE PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 47623 | BENABE PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 781390 | BENABE PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 781391 | BENABE PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 781392 | BENABE PINERO, YANIRI G | ADDRESS ON FILE | | | | | | | |
| 47624 | BENABE RODRIGUEZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| 47625 | BENABE SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 47626 | BENABE SANTIAGO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 47627 | BENABE TORRENS, EVA I | ADDRESS ON FILE | | | | | | | |
| 47628 | BENABE TORRENS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 47629 | BENABE, KENSAR | ADDRESS ON FILE | | | | | | | |
| 47630 | BENABE, SALVADOR E | ADDRESS ON FILE | | | | | | | |
| 47631 | BENACO ADJUSTERS INC | PO BOX 9020532 | | | | SAN JUAN | PR | 00902-0532 | |
| 47632 | BENALCAZAR MD , LUIS M | ADDRESS ON FILE | | | | | | | |
| 617986 | BENANCIA DURAN ALVAREZ | P O BOX 403 | | | | LOIZA | PR | 00772-0403 | |
| 47633 | BENANCIA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 617987 | BENANCIO ALVAREZ GARCIA | BO SALTO ARRIBA | CARR 10 BOX 3801 | | | UTUADO | PR | 00641 | |
| 617988 | BENANCIO ALVAREZ GARCIA | PO BOX 540 | | | | UTUADO | PR | 00641 | |
| 617989 | BENANCIO SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617990 | BENARDO MARTIR SANTIAGO | PO BOX 318 | | | | LARES | PR | 00669 | |
| 781393 | BENAVE TORRENS, EVA | ADDRESS ON FILE | | | | | | | |
| 359774 | BENAVENT VALENTIN, NELSON | ADDRESS ON FILE | | | | | | | |
| 47577 | Benavent Valentin, Nelson M. | ADDRESS ON FILE | | | | | | | |
| 47634 | BENAVIDES MD, RINA | ADDRESS ON FILE | | | | | | | |
| 47635 | BENBENUTI LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 47636 | BENCH ADVERTISING INC | COND CLUB COSTA MARINA | I PENTHOUSE C | CALLE GALICIA VISTAMAR MARINA | | CAROLINA | PR | 00783 | |
| 617991 | BENCH MARK DATA | 1150 NORTHMEADOW PKWY STE 110 | | | | ROSWELL | GA | 30076 | |
| 47637 | BENCHMARK COMPUTER SYSTEMS INC | CUPEY PROFESSIONAL MALL SUITE 101 | AVE SAN CLAUDIO 359 | | | SAN JUAN | PR | 00926-4257 | |
| 47638 | BENCHMARK LAND SURVEYING SERVICES | URB VEREDAS 744 | CAMINO DE LOS CEDROS | | | GURABO | PR | 00778 | |
| 47639 | BENCHMARK TECHNOLOGIES INC | 138 AVE WINSTON CHURCHILL | PMB 504 | | | SAN JUAN | PR | 00926-6023 | |
| 47640 | BENCHMARK TECHNOLOGIES INC | CUPEY PROFESSIONAL MALL | 359 AVE SAN CLAUDIO SUITE 101 | | | SAN JUAN | PR | 00926-4257 | |
| 47641 | BENCHMARK TECHNOLOGIES, INC | 138 WISTON CHURCHILL AVE. | PMB 504 | | | SAN JUAN | PR | 00926-6023 | |
| 47642 | BENCOMO SANTIAGO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 47643 | BENCON ORTIZ, IMA | ADDRESS ON FILE | | | | | | | |
| 47644 | BENCON ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 47645 | BENCON VILLANUEVA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 47646 | BENCOSME CANO, ANA R. | ADDRESS ON FILE | | | | | | | |
| 47647 | BENCOSME COMPRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 47648 | BENCOSME CONTRERAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 47649 | BENCOSME MD, PABLO | ADDRESS ON FILE | | | | | | | |
| 47650 | Bencosme Quinones, Johnny O. | ADDRESS ON FILE | | | | | | | |
| 47651 | BENCOSME SANCHEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 47652 | BENCOSME SUERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 47653 | BENDANA DEL CARMEN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 47655 | BENDEZU PORTELA, ELIANA | ADDRESS ON FILE | | | | | | | |
| 617992 | BENEDA CARABALLO | HC 02 BOX 4064 | | | | LUQUILLO | PR | 00773 | |
| 617994 | BENEDETTI MARIA | HC 1 BOX 6361 | | | | OROCOVIS | PR | 00720 | |
| 617993 | BENEDETTI MARIA | HC 1 BUZON 6361 | SECTOR MATRULLAS | | | OROCOVIS | PR | 00720 | |
| 47656 | BENEDETTO CARADONNA | ADDRESS ON FILE | | | | | | | |
| 47657 | BENEDETTY GALARZA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 47658 | BENEDETTY ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2069864 | Benedetty Rosano, Rolando | ADDRESS ON FILE | | | | | | | |
| 2069089 | Benedetty Rosario, Elina | ADDRESS ON FILE | | | | | | | |
| 47660 | BENEDETTY ROSARIO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 2069422 | BENEDETTY ROSARIO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 47661 | BENEDETTY ROSARIO, ROLANDO J | ADDRESS ON FILE | | | | | | | |
| 47662 | BENEDICT R GONZALEZ RONDON | ADDRESS ON FILE | | | | | | | |
| 47663 | BENEDICTA ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 841272 | BENEDICTA AROCHO AROCHO | HC 3 BOX 12694 | | | | CAROLINA | PR | 00987 | |
| 47664 | BENEDICTA AVILES GERENA | ADDRESS ON FILE | | | | | | | |
| 47665 | BENEDICTA CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 47666 | BENEDICTA CINTRON ROSADO | ADDRESS ON FILE | | | | | | | |
| 617995 | BENEDICTA COSME VAZQUEZ | HC 4 BOX 5905 | | | | COROZAL | PR | 00783-9614 | |
| 617996 | BENEDICTA COTTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 47667 | BENEDICTA CUEVAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 617997 | BENEDICTA MAISONET COSME | RR 02 BOX 8342 | | | | MANATI | PR | 00674 | |
| 617998 | BENEDICTA MARRERO | BO GALATEO RR2 | BOX 9565 | | | TOA ALTA | PR | 00953 | |
| 617999 | BENEDICTA MARRERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 618000 | BENEDICTA MEDINA ROSARIO | RES. JUAN JIMENEZ GARCIA EDIF. 18 | APT. 131 | | | CAGUAS | PR | 00725 | |
| 618001 | BENEDICTA MONTA¥ES ROSARIO | CATALU¥A CALLE 8 D 12 | | | | BARCELONETA | PR | 00617 | |
| 47668 | BENEDICTA NIEVES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 47669 | BENEDICTA NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| 47670 | BENEDICTA NUNET DE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 47671 | BENEDICTA OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 618002 | BENEDICTA ORTIZ PEREZ | URB ESTANCIA | D-7 VIA CARACAS | | | BAYAMON | PR | 00961 | |
| 47672 | BENEDICTA RESTO/ CARMEN E ROSARIO | ADDRESS ON FILE | | | | | | | |
| 618003 | BENEDICTA REYES CRUZ | HC-67 BOX 13502 | | | | BAYAMON | PR | 00956 | |
| 618004 | BENEDICTA RIVERA JUARBE | VILLA JUSTICIA | M 47 CALLE DELGADO | | | CAROLINA | PR | 00985 | |
| 618005 | BENEDICTA RIVERA TORRES | PO BOX 456 | | | | CIDRA | PR | 00739 | |
| 47673 | BENEDICTA RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 47674 | BENEDICTA VILLAFANE NEGRON | ADDRESS ON FILE | | | | | | | |
| 618006 | BENEDICTO COLON PEREZ | PO BOX 789 | | | | BAYAMON | PR | 00960 | |
| 618007 | BENEDICTO CRISPIN MORALES | SABANA LLANA | 370 CALLE ELOY MORALES | | | SAN JUAN | PR | 00923 | |
| 618008 | BENEDICTO DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 47675 | BENEDICTO DIAZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 47676 | BENEDICTO GELABERT CARABALLO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618009 | BENEDICTO LEBRON LEBRON | BO CALZADA | BUZON 152 | | | MAUNABO | PR | 00707 | |
| 618010 | BENEDICTO MARRERO MALAVE | PO BOX 194691 | | | | SAN JUAN | PR | 00919-4691 | |
| 618011 | BENEDICTO MARTINEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 47677 | BENEDICTO MELENDEZ DBA BENNY BUS SERVICE | PO BOX 308 | | | | RIO GRANDE | PR | 00745 | |
| 47678 | BENEDICTO MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 47679 | BENEDICTO MILLET MERCADO | ADDRESS ON FILE | | | | | | | |
| 47680 | BENEDICTO OCASIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 47681 | BENEDICTO OQUENDO TORRES | ADDRESS ON FILE | | | | | | | |
| 618012 | BENEDICTO RIVERA LABOY | BDA ISRAEL | 176 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 47682 | BENEDICTO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 618013 | BENEDICTO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 618014 | BENEDICTO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 47683 | BENEDICTO ROSARIO Y MARIANA GERENA | ADDRESS ON FILE | | | | | | | |
| 618015 | BENEDICTO SANTOS NIEVES | HC 2 BOX 5884 | | | | MOROVIS | PR | 00687 | |
| 618016 | BENEDICTO TOLEDO HERNANDEZ | URB VILLA CAROLINA | 203 20 CALLE 515 | | | CAROLINA | PR | 00985 | |
| 841273 | BENEDICTO VELAZQUEZ FELIX | HC 3 BOX 9529 | | | | YABUCOA | PR | 00767 | |
| 47684 | BENEDIT 1 LIVING AND GRANTOR TRUST | COND GRAND ROYALE | 1354 CALLE LUCHETTI APT 2 | | | SAN JUAN | PR | 00907-2059 | |
| 47685 | BENEDIZ M MALAVE CRUZ | ADDRESS ON FILE | | | | | | | |
| 47687 | BENEFICIAL MORTGAGE CORPORATION | PO BOX 71325 STE 141 | | | | SAN JUAN | PR | 00936-7655 | |
| 47688 | BENEFICIANDO DE CAFE TORRES CORP | HC 03 BOX 8714 | | | | LARES | PR | 00669 | |
| 2156579 | BENEFIT STREET CREDIT ALPHA MASTER FUND LIMITED | ADDRESS ON FILE | | | | | | | |
| 2156608 | BENEFIT STREET STRATEGIC FUND LIMITED-NYSE | ADDRESS ON FILE | | | | | | | |
| 47689 | BENEFITSPUERTORICO COM LLC | COND EL PARAISO | APT 10 D | | | San Juan | PR | 00926-2970 | |
| 47690 | BENEFITVISION INC | 4522 RFD | | | | LONG GROVE | IL | 60047 | |
| 1802257 | BENEFRO NATAL, MYRNA S | ADDRESS ON FILE | | | | | | | |
| 618017 | BENEIDA PORTUGUES RIVERA | BO OBRERO | 501 C/MARTINO | | | SAN JUAN | PR | 00915 | |
| 47691 | BENEJAM CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 47692 | BENEJAM GALARZE, GIL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47693 | BENEJAM GALARZE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 47694 | BENEJAM MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 47695 | Benejam Rodriguez, Dayanara | ADDRESS ON FILE | | | | | | | |
| 47696 | BENEJAM VALENTIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 47697 | Benejan Lorenzo, Jose E. | ADDRESS ON FILE | | | | | | | |
| 47698 | BENEJAN MENDEZ, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| 47699 | BENEJAN MENDEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 1539812 | Benejan Reyes, Ana Cristina | ADDRESS ON FILE | | | | | | | |
| 47700 | BENEJAN RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 47701 | BENEL LEON, HENRY | ADDRESS ON FILE | | | | | | | |
| 47702 | BENERO GARCIA, JAIME J. | ADDRESS ON FILE | | | | | | | |
| 852144 | BENERO GARCÍA, JAIME J. | ADDRESS ON FILE | | | | | | | |
| 47703 | BENERO NATAL MD, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 47704 | BENERO NATAL, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 47705 | BENERO NATAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 47706 | BENERO NATAL, MYRNA S | ADDRESS ON FILE | | | | | | | |
| 1633155 | Benero Natal, Myrna S. | ADDRESS ON FILE | | | | | | | |
| 1914224 | BENERO NATAL, NELLIE | ADDRESS ON FILE | | | | | | | |
| 47707 | BENERO NATAL, NELLIE F | ADDRESS ON FILE | | | | | | | |
| 47708 | BENERO NEGRON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 47709 | BENERO PONCE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 47710 | BENERO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 47712 | BENERO RIVERA, RICARDO JAVIER | ADDRESS ON FILE | | | | | | | |
| 47713 | BENERO ROSSY, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1831085 | BENERO ROSSY, NILSA J | ADDRESS ON FILE | | | | | | | |
| 781396 | BENERO ROSSY, NILSA J | ADDRESS ON FILE | | | | | | | |
| 47714 | BENERO ROSSY, NILSA J | ADDRESS ON FILE | | | | | | | |
| 1823147 | Benero Rossy, Nilsa J. | ADDRESS ON FILE | | | | | | | |
| 47715 | BENES CASES MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| 47716 | BENES LIMA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 47717 | BENES MARTINEZ MD, AURELIO | ADDRESS ON FILE | | | | | | | |
| 841274 | BENESARIO MARQUEZ ARACELI | RES SAN JJOSE | 479 CASAS YOYO CALLE 1 | | | SAN JUAN | PR | 00923 | |
| 47718 | BENESARIO MARQUEZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| 47719 | BENESARIO MARQUEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 47720 | BENESARIO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 47721 | BENET ARBONA, CHANTAL | ADDRESS ON FILE | | | | | | | |
| 1424993 | BENET SOTO, TALI | ADDRESS ON FILE | | | | | | | |
| 1428292 | Benfer, James P | 7210 23rd Avenue | | | | Hyattsville | MD | 20783-4923 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47723 | BENGIE AUTO SALES | 5522 CALLE BARBERIA | | | | SABANA SECA | PR | 00952 | |
| 47724 | BENGIE E ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 47725 | BENGOA DE LA MOTTA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 47726 | BENGOA DE LA MOTTA, SONIA | ADDRESS ON FILE | | | | | | | |
| 47727 | BENGOA DUPREY, MARINES | ADDRESS ON FILE | | | | | | | |
| 47728 | BENGOA TORO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 47729 | BENGOA TORO, KAREN B. | ADDRESS ON FILE | | | | | | | |
| 47732 | BENGOA TORO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 47731 | BENGOA TORO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 47733 | BENGOA TORO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 47734 | BENGOCHEA ALBINO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 47735 | BENGOCHEA CARABALLO, ANA | ADDRESS ON FILE | | | | | | | |
| 47736 | BENGOCHEA CORTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 47737 | BENGOCHEA HOYOS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 47738 | BENGOCHEA HOYOS, RENE A | ADDRESS ON FILE | | | | | | | |
| 47739 | BENGOCHEA LAMBOY, JAMIRKA | ADDRESS ON FILE | | | | | | | |
| 1616973 | Bengochea Lucena , Mildred | ADDRESS ON FILE | | | | | | | |
| 47740 | BENGOCHEA LUCENA, MILADY | ADDRESS ON FILE | | | | | | | |
| 47741 | BENGOCHEA LUCENA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 47742 | BENGOCHEA MARTINEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 47743 | BENGOCHEA MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 47744 | BENGOCHEA RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 47745 | BENGOCHEA RODRIGUEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 47746 | BENGOCHEA RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 47747 | BENGOCHEA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 47748 | BENGOCHEA VAZQUEZ, ODETTE | ADDRESS ON FILE | | | | | | | |
| 47749 | BENGOECHEA LUCENA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1584196 | BENGOECHEA, ANTONIO RIERA | ADDRESS ON FILE | | | | | | | |
| 618018 | BENGY O GONZALEZ RIVERA | URB VILLA CAROLINA | 211 8 CALLE 508 | | | CAROLINA | PR | 00985 | |
| 1457335 | Benham, Doug | ADDRESS ON FILE | | | | | | | |
| 47730 | BENI G RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 47750 | BENIAMINO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 618020 | BENICIA LEBRON Y GERARDO SANZ LEBRON | 2 B COND LAS TORRES SUR | | | | BAYAMON | PR | 00959 | |
| 618019 | BENICIA LEBRON Y GERARDO SANZ LEBRON | ALTURAS DE BORINQUEN GARDEN 00 8 LILLY | | | | SAN JUAN | PR | 00926 | |
| 618021 | BENICIA VELAZQUEZ FUENTES | HC 01 BOX 5279 | | | | LOIZA | PR | 00772 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618022 | BENICIO CARMONA MARQUEZ | 1500 AVE SAN IGNACIO | BOX 120 BALCONE DE SANTA MARIA | | | SAN JUAN | PR | 00921 | |
| 618023 | BENICIO COSME MALDONADO | ADDRESS ON FILE | | | | | | | |
| 841276 | BENICIO G SANCHEZ LA COSTA | URB SANTA TERESITA | 2153 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 47751 | BENICIO MASSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 618024 | BENICIO ROMERO PEREZ | URB SANTIAGO | 3B CALLE C | | | LOIZA | PR | 00772 | |
| 618025 | BENICIO SANCHEZ BUTTER | URB COUNTRY CLUB | 902 CALLE REINITA | | | SAN JUAN | PR | 00924 | |
| 47752 | BENICIO SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 618026 | BENIGNA DELGADO BERRIOS | LEVITTOWN 5TA SECC | BW12 CALLE DR ESTEBAN DE ROSA | | | TOA BAJA | PR | 00949 | |
| 618027 | BENIGNA MARTINEZ GALARZA | P O BOX 560511 | | | | GUAYANILLA | PR | 00656 | |
| 47753 | BENIGNA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 618028 | BENIGNA ROLON ARROYO | URB MONTE CARLO I | 1293 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 47754 | BENIGNO A CABAN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 47755 | BENIGNO A DAPENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618031 | BENIGNO A. CABAN GOMEZ | PO BOX 375 | | | | ARECIBO | PR | 00613 | |
| 618032 | BENIGNO ABREU GARCIA | PO BOX 511 | | | | GUAYNABO | PR | 00970-0511 | |
| 618033 | BENIGNO ALBARRAN DIAZ | P O BOX 1246 | | | | TOA BAJA | PR | 00951-1246 | |
| 841277 | BENIGNO ALICEA ALICEA | URB GOLDEN STATE | J201 CALLE TURQUESA | | | GUAYNABO | PR | 00968-3437 | |
| 618034 | BENIGNO ANDRADE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 618035 | BENIGNO CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 618036 | BENIGNO CARABALLO CIRILO | ADDRESS ON FILE | | | | | | | |
| 47756 | BENIGNO CARRABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618037 | BENIGNO CARTAGENA HERNANDEZ | VILLAS DE LOIZA | AC 10 CALLE 25 | | | CANOVANAS | PR | 00729 | |
| 47757 | BENIGNO CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 618038 | BENIGNO COLON BLANCO | URB FREIRE | 45 AVE ZAFIRO | | | CIDRA | PR | 00739 | |
| 47758 | BENIGNO COLON SANTIAGO | BO SEMIL SEC LA TROSAS | 8522 CARR 514 | | | VILLALBA | PR | 00766 | |
| 618039 | BENIGNO COLON SANTIAGO | P O BOX 62 | | | | VILLALBA | PR | 00766 | |
| 618041 | BENIGNO COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 618040 | BENIGNO COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 618042 | BENIGNO CORDERO LORENZO | URB LOS ROBLES | 163 CALLE ALMENDROS | | | MOCA | PR | 00676 | |
| 47759 | BENIGNO D CONTRERAS SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 841278 | BENIGNO DEL VALLE SANTIAGO | 724 CALLE MARTINO | BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 618043 | BENIGNO DIAZ | HC 2 BOX 12552 | | | | AGUAS BUENAS | PR | 00726 | |
| 618029 | BENIGNO DIAZ | URB LOIZA VALLEY | 135 CALLE AZUCENA | | | CANOVANAS | PR | 00729 | |
| 618045 | BENIGNO DIAZ BAEZ | P O BOX 9384 | | | | CAGUAS | PR | 00726 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618044 | BENIGNO DIAZ BAEZ | URB SAN RAFAEL | C 5 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 618046 | BENIGNO DIAZ TIRADO | CARMEN ROMAN MORALES | CASA DEL ENVEJECIENTE, INC | RAFAEL H MARCHAND | | SAN JUAN | PR | 00902 | |
| 47760 | BENIGNO DÍAZ V ELA | LIC JOSÉ A LEON LANDRAU | LIC LANDRAU | APARTADO 1687 | | CAGUAS | PR | 00726 | |
| 47761 | BENIGNO DÍAZ V ELA | LIC LUIS ORTÍZ SEGURA | LIC ORTIZ | PO BOX 9024098 | | SAN JUAN | PR | 00902-4098 | |
| 47762 | BENIGNO DOMINGUEZ LARA | ADDRESS ON FILE | | | | | | | |
| 618047 | BENIGNO ESPINOSA CRUZ | URB RIVERA DIPLO | E 5 CALLE 10 | | | NAGUABO | PR | 00718 | |
| 618048 | BENIGNO F TORRE | VILLA DEL REY | 32 CALLE LF 5 | | | CAGUAS | PR | 00725 | |
| 47763 | Benigno Falcón Rosario | ADDRESS ON FILE | | | | | | | |
| 47764 | BENIGNO FELICIANO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 618049 | BENIGNO GARCIA GONZALEZ | PO BOX 438 SAIN JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 47765 | BENIGNO HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 618050 | BENIGNO HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 618051 | BENIGNO HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 618052 | BENIGNO HERRERO | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 47766 | BENIGNO I RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 47767 | BENIGNO J TANON SANTINI | ADDRESS ON FILE | | | | | | | |
| 47768 | BENIGNO J VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 47769 | BENIGNO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 47770 | BENIGNO LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618053 | BENIGNO MEDINA FIGUEROA | HC 03 BOX 13304 | | | | YAUCO | PR | 00698 | |
| 47771 | BENIGNO MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 618054 | BENIGNO MONTAS | POSTAL COND LUCERNA | A5-2K AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 47772 | BENIGNO MONTES | ADDRESS ON FILE | | | | | | | |
| 618055 | BENIGNO MORALES MORALES | PUNTA SANTIAGO | 175 A CALLE JUREL | | | HUMACAO | PR | 00791 | |
| 618056 | BENIGNO MOULIERT MELENDEZ | URB MELENDEZ | 38 CALLE D | | | FAJARDO | PR | 00738 | |
| 618057 | BENIGNO MUÑOZ MUÑOZ | HC 57 BOX 10725 | | | | AGUADA | PR | 00602 | |
| 47773 | BENIGNO NATER ARROYO | ADDRESS ON FILE | | | | | | | |
| 618058 | BENIGNO NAVARRO Y NIEVES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 618059 | BENIGNO NEGRON MIRANDA | URB SANS SOUSI | B 27 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 618060 | BENIGNO NIEVES ROMAN | 29 FRANCISCO LOPEZ | | | | QUEBRADILLA | PR | 00678 | |
| 47774 | BENIGNO NUNEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 618061 | BENIGNO OYOLA RIVERA | PO BOX 397 | | | | CIDRA | PR | 00739 | |
| 618062 | BENIGNO PEREZ RUIZ | RR 01 BOX 2544 | | | | CIDRA | PR | 00739 | |
| 618063 | BENIGNO QUILES RODRIGUEZ | 575 FAIRVIEW AVENUE | | | | RIDGEWOOD | NY | 11385 | |
| 47775 | BENIGNO R RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 47776 | BENIGNO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618065 | BENIGNO RODRIGUEZ BURGOS | PO BOX 10425 | | | | PONCE | PR | 00732 | |
| 618066 | BENIGNO RODRIGUEZ COLON | HC 02 BOX 5123 | | | | GUAYAMA | PR | 00784 | |
| 618067 | BENIGNO RODRIGUEZ DE JESUS | APARTADO 124 | | | | CANOVANAS | PR | 00729 | |
| 618030 | BENIGNO RODRIGUEZ DE JESUS | PO BOX 124 | | | | CANOVANAS | PR | 00729 | |
| 47777 | BENIGNO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 47778 | BENIGNO ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 618068 | BENIGNO ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618069 | BENIGNO ROSARIOS | ADDRESS ON FILE | | | | | | | |
| 47779 | BENIGNO SANTANA DELIZ | ADDRESS ON FILE | | | | | | | |
| 47780 | BENIGNO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 618070 | BENIGNO SANTIAGO CASILLAS | PO BOX 156 | | | | LUQUILLO | PR | 00773 | |
| 618071 | BENIGNO SASTRE | ADDRESS ON FILE | | | | | | | |
| 47781 | BENIGNO SEDA RIOS | ADDRESS ON FILE | | | | | | | |
| 618072 | BENIGNO SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 47782 | BENIGNO TANON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2151111 | BENIGNO TRIGO | P.O. BOX 2369 | | | | TOA BAJA | PR | 00959-2369 | |
| 618073 | BENIGNO VEGA RODRIGUEZ | PO BOX 785 | | | | ROSARIO | PR | 00636 | |
| 618074 | BENIGNO VERA PEREZ | PO BOX 551 | | | | SAN SEBASTIAN | PR | 00685 | |
| 47783 | BENILDA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 618075 | BENILDA GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 618076 | BENILDA RENDON MARTINEZ | PO BOX 9308 | | | | SANTA ISABEL | PR | 00757 | |
| 618077 | BENILDA RIVERA REYES | BOX 9689 | | | | CIDRA | PR | 00739 | |
| 47784 | BENILDE LOZADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618078 | BENILDE VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 618079 | BENILDO GUZMAN | TURABO GARDENS | 1222 CALLE DR | | | CAGUAS | PR | 00725 | |
| 47785 | BENILDO ORTEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 618080 | BENILIZ ZAYAS NIEVES | FLAMBOYAN GARDENS | H 9 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 47786 | BENILUZ APONTE CUEVAS | ADDRESS ON FILE | | | | | | | |
| 47787 | BENIQUE AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 47788 | BENIQUE BADILLO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 781397 | BENIQUE BADILLO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 47790 | BENIQUE MIRANDA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 781398 | BENIQUE MORALES, YOLANDITA | ADDRESS ON FILE | | | | | | | |
| 2015851 | Benique Ruiz, Antonio L | ADDRESS ON FILE | | | | | | | |
| 47791 | BENIQUE RUIZ, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 47792 | BENIQUE RUIZ, EXNIER | ADDRESS ON FILE | | | | | | | |
| 1805801 | Benique Ruiz, Rosa L | ADDRESS ON FILE | | | | | | | |
| 47793 | BENIQUE RUIZ, ROSA L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47794 | BENIQUE SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 47795 | BENIQUE SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 47796 | BENIQUEZ AGOSTO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 47797 | BENIQUEZ AVILES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 839789 | Beniquez Aviles, Margarita | ADDRESS ON FILE | | | | | | | |
| 47798 | BENIQUEZ AVILES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 47799 | BENIQUEZ BENIQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 47800 | BENIQUEZ BENIQUEZ, ESDRAS | ADDRESS ON FILE | | | | | | | |
| 47801 | BENIQUEZ BENIQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 47802 | BENIQUEZ BENIQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 47803 | BENIQUEZ CARIDES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 47804 | BENIQUEZ CECILIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 47805 | BENIQUEZ CORTES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 47806 | BENIQUEZ CUBERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 47807 | BENIQUEZ CUEVAS, EUGENIO O | ADDRESS ON FILE | | | | | | | |
| 47808 | BENIQUEZ DE IMBERT, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 47809 | BENIQUEZ ECHEVARRIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 47811 | BENIQUEZ FIGUEROA, NESTOR J. | ADDRESS ON FILE | | | | | | | |
| 47812 | BENIQUEZ GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 47813 | BENIQUEZ GRAJALES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 47814 | BENIQUEZ GUEVARA, BELMA R | ADDRESS ON FILE | | | | | | | |
| 47815 | BENIQUEZ GUEVARA, JULIO | ADDRESS ON FILE | | | | | | | |
| 1750204 | Beniquez Guevara, Julio A. | ADDRESS ON FILE | | | | | | | |
| 47816 | BENIQUEZ JIMENEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 47817 | BENIQUEZ JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 47818 | BENIQUEZ JUARBE, EMERITA | ADDRESS ON FILE | | | | | | | |
| 47819 | BENIQUEZ MACHADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 47820 | BENIQUEZ MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 47821 | Beniquez Medina, Jose A | ADDRESS ON FILE | | | | | | | |
| 47822 | BENIQUEZ NIEVES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 47823 | BENIQUEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 47824 | BENIQUEZ RAMOS, MILAGROS DEL C | ADDRESS ON FILE | | | | | | | |
| 710852 | Beniquez Rios, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 1962753 | Beniquez Rivera, Maria E. | ADDRESS ON FILE | | | | | | | |
| 47825 | BENIQUEZ RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 781401 | BENIQUEZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 47826 | BENIQUEZ RODRIGUEZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 47827 | BENIQUEZ ROSADO, KRISTEL M | ADDRESS ON FILE | | | | | | | |
| 47828 | BENIQUEZ SABU, MANUEL | ADDRESS ON FILE | | | | | | | |
| 47829 | BENIQUEZ SONERA, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 47830 | BENIQUEZ TORO, JULIO | ADDRESS ON FILE | | | | | | | |
| 47831 | BENIQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 781402 | BENIQUEZ VALE, NESTOR | ADDRESS ON FILE | | | | | | | |
| 47832 | BENIQUEZ VALE, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 47833 | BENIQUEZ VALE, ROSANYELIK | ADDRESS ON FILE | | | | | | | |
| 47834 | BENIQUEZ VALLE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 47835 | BENIQUEZ VARGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 47836 | BENIQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 47837 | BENIQUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 47838 | BENIRIS GARCÍA CARRERO | ADDRESS ON FILE | | | | | | | |
| 47839 | BENISMIR VARGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 47840 | BENISSE E DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 618081 | BENISSIMO | 884 AVE ASHFORD | | | | SAN JUAN | PR | 00907-1046 | |
| 618083 | BENITA ACEVEDO SANCHEZ | PO BOX 2427 | | | | ARECIBO | PR | 00613 | |
| 47842 | BENITA ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618084 | BENITA CABRERA RODRIGUEZ | HC 3 BOX 11500 | | | | CAMERIO | PR | 00782 | |
| 841279 | BENITA CASTELLANO VAZQUEZ | HC 71 BOX 7482 | | | | CAYEY | PR | 00736-9571 | |
| 618085 | BENITA COLON LABOY | BO BAJOS | SECTOR PALANQUE BOX 6838 | | | PATILLAS | PR | 00723 | |
| 618086 | BENITA CONTRERAS FLORES | HC 40 BOX 47601 | | | | SAN LORENZO | PR | 00754 | |
| 618087 | BENITA COTTO DIAZ / JOSE A RIVERA HERNDZ | URB SAN JOSE | 459 CALLE BAGUR | | | SAN JUAN | PR | 00923 | |
| 618088 | BENITA CRUZ CORDOVA | P O BOX 8257 | | | | HUMACAO | PR | 00791 | |
| 47843 | BENITA E RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 618089 | BENITA FIGUEROA ORTIZ | 9 SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| 47844 | BENITA GONZALEZ USUSA | ADDRESS ON FILE | | | | | | | |
| 618082 | BENITA GUTIERREZ CRUZ | HC 44 BOX 13108 | | | | CAYEY | PR | 00736 | |
| 618090 | BENITA HERNANDEZ RIVERA | BOX 6187 | | | | CIDRA | PR | 00739 | |
| 618091 | BENITA HUERTAS ORTERO | RIO ABAJO | 5026 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 47845 | BENITA J RAMOS KERLEGAN | ADDRESS ON FILE | | | | | | | |
| 47846 | BENITA LAO CABAN | ADDRESS ON FILE | | | | | | | |
| 47847 | BENITA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 47848 | BENITA LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 47849 | BENITA ORTIZ CEBALLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1598030 | BENITA ORTIZ CEBALLOS, ORLANDO R. GARCIA ORTIZ, JOSE O. GARCIA PINEDA, EDGARDO A. GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618092 | BENITA RAMOS TORRES | PO BOX 1383 | | | | LUQUILLO | PR | 00773-1383 | |
| 47850 | BENITA RIVERA AULET | ADDRESS ON FILE | | | | | | | |
| 47851 | BENITA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618093 | BENITA RODRIGUEZ MOLINA | HC 01 BOX 3535 | | | | VILLALBA | PR | 00766 | |
| 47852 | BENITA ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 618094 | BENITA RUIZ AVILES | BO MONTOSO | BUZON 8672 | | | MARICAO | PR | 00606 | |
| 47853 | BENITA TRINIDAD ISAAC | ADDRESS ON FILE | | | | | | | |
| 47854 | BENITES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 47855 | BENITEZ ., CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 47856 | BENITEZ ACEVEDO, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 47857 | BENITEZ ACEVEDO, TYRZA | ADDRESS ON FILE | | | | | | | |
| 781404 | BENITEZ ACEVEDO, TYRZA | ADDRESS ON FILE | | | | | | | |
| 47858 | BENITEZ ACOSTA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 47859 | BENITEZ AGOSTO, CAMILLE Z | ADDRESS ON FILE | | | | | | | |
| 47860 | BENITEZ ALAMO, ANA H | ADDRESS ON FILE | | | | | | | |
| 47861 | BENITEZ ALAMO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 47862 | BENITEZ ALAMO, JUAN | ADDRESS ON FILE | | | | | | | |
| 47863 | Benitez Alamo, Luis V | ADDRESS ON FILE | | | | | | | |
| 47864 | BENITEZ ALAMO, RITA | ADDRESS ON FILE | | | | | | | |
| 47865 | BENITEZ ALAMO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 47867 | BENITEZ ALEJANDRO, AXEL | ADDRESS ON FILE | | | | | | | |
| 1629861 | Benitez Alejandro, Axel | ADDRESS ON FILE | | | | | | | |
| 47868 | BENITEZ ALEJANDRO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 47869 | BENITEZ ALEJANDRO, OMAR | ADDRESS ON FILE | | | | | | | |
| 47870 | BENITEZ ALEJANDRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 47871 | BENITEZ ALVARADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 47872 | BENITEZ ALVAREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 47873 | BENITEZ ALVAREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 47874 | BENITEZ ALVAREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 47875 | BENITEZ ALVAREZ, ROSA DEL C | ADDRESS ON FILE | | | | | | | |
| 852145 | BENÍTEZ ÁLVAREZ, ROSA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 47876 | Benitez Angulo, Carlota | ADDRESS ON FILE | | | | | | | |
| 47877 | BENITEZ ANGULO, KAREN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47878 | BENITEZ ANGULO, NEYSHMA S | ADDRESS ON FILE | | | | | | | |
| 47879 | BENITEZ ANTONY, CINTHYA | ADDRESS ON FILE | | | | | | | |
| 47880 | BENITEZ APONTE MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 47881 | BENITEZ APONTE, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 47882 | BENITEZ ARROYO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 47883 | BENITEZ ARROYO, NYLVA | ADDRESS ON FILE | | | | | | | |
| 47884 | BENITEZ ARVELO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 47866 | BENITEZ AUTO CORP | PO BOX 929117 | | | | HUMACAO | PR | 00791 | |
| 47885 | BENITEZ AUTREY, ANA | ADDRESS ON FILE | | | | | | | |
| 1256317 | BENITEZ AVIATION | ADDRESS ON FILE | | | | | | | |
| 47886 | BENITEZ AVIATION INC | P O BOX 193312 | | | | SAN JUAN | PR | 00919-3312 | |
| 47887 | BENITEZ AVILA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 47888 | BENITEZ AVILA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 47889 | BENITEZ AVILES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 47890 | BENITEZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 47891 | BENITEZ AYALA, MILCA | ADDRESS ON FILE | | | | | | | |
| 47892 | BENITEZ BAEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 47893 | BENITEZ BAJANDAS MD, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 47894 | BENITEZ BARRETO, JORGE | ADDRESS ON FILE | | | | | | | |
| 781406 | BENITEZ BARRETO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 47895 | BENITEZ BARRETO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 781407 | BENITEZ BARRETO, YAMARA | ADDRESS ON FILE | | | | | | | |
| 781408 | BENITEZ BECERRIL, ARACELY | ADDRESS ON FILE | | | | | | | |
| 47896 | BENITEZ BECERRIL, ARACELY J | ADDRESS ON FILE | | | | | | | |
| 781409 | BENITEZ BECERRIL, ARACELY J | ADDRESS ON FILE | | | | | | | |
| 781410 | BENITEZ BELTRAN, EVA E | ADDRESS ON FILE | | | | | | | |
| 47897 | BENITEZ BELTRAN, EVA E | ADDRESS ON FILE | | | | | | | |
| 47898 | Benitez Beltran, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 47899 | Benitez Benitez, Edwin | ADDRESS ON FILE | | | | | | | |
| 47900 | BENITEZ BENITEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 47901 | Benitez Benitez, Juan C | ADDRESS ON FILE | | | | | | | |
| 47902 | BENITEZ BENITEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1418773 | BENITEZ BENITEZ, MARIA | BENITEZ BENITEZ, MARIA | RR 10 BOX 5266 | | | SAN JUAN | PR | 00926 | |
| 47904 | BENITEZ BENITEZ, MARIA | POR DERECHO PROPIO | RR 10 BOX 5266 | | | SAN JUAN | PR | 00926 | |
| 47903 | BENITEZ BENITEZ, MARIA | RR 10 BOX 5266 | | | | SAN JUAN | PR | 00926 | |
| 47905 | BENITEZ BENITEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2103997 | Benitez Benitez, Maria de los Angeles | B#14 Calle: Bambu Urb. | Riveras de Cupey | | | San Juan | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2009650 | BENITEZ BENITEZ, MARIA DE LOS ANGELES | B#14 CALLE: BAMBU URB. RIVIERAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 2003053 | BENITEZ BENITEZ, MARIA DE LOS ANGELES | B#4 CALLE: BAMBU | URB RIVERAS DE CUPEY | | | SAN JUAN | PR | 00926 | |
| 47906 | BENITEZ BENITEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 47907 | BENITEZ BENITEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 47908 | BENITEZ BENITEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 47909 | BENITEZ BENITEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 47910 | BENITEZ BERRIOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 47911 | BENITEZ BERRIOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 47912 | BENITEZ BERRIOS, LUIS G | ADDRESS ON FILE | | | | | | | |
| 47913 | BENITEZ BERRIOS, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 47914 | BENITEZ BIANCHI, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 47915 | BENITEZ BIBILONI, LUIS | ADDRESS ON FILE | | | | | | | |
| 47916 | BENITEZ BRACAMONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 47917 | BENITEZ BURGOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 47918 | BENITEZ CABALLERO, ANA | ADDRESS ON FILE | | | | | | | |
| 47919 | BENITEZ CABANAS, ZOE M | ADDRESS ON FILE | | | | | | | |
| 47920 | BENITEZ CALDERON, CRISPULO | ADDRESS ON FILE | | | | | | | |
| 47922 | BENITEZ CALDERON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 47923 | Benitez Camacho, Roberto | ADDRESS ON FILE | | | | | | | |
| 781411 | BENITEZ CANALES, IVAN | ADDRESS ON FILE | | | | | | | |
| 47924 | BENITEZ CANALES, IVAN | ADDRESS ON FILE | | | | | | | |
| 47925 | BENITEZ CARABALLO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 47926 | BENITEZ CARDONA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 47927 | BENITEZ CARDONA, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 47928 | BENITEZ CARDONA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 47929 | BENITEZ CARDONA, CYNTHIA I. | ADDRESS ON FILE | | | | | | | |
| 47930 | BENITEZ CARMONA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 47931 | BENITEZ CARMONA, KARLA | ADDRESS ON FILE | | | | | | | |
| 47932 | BENITEZ CARMONA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 2221726 | Benitez Carrasquillo, Miguel | ADDRESS ON FILE | | | | | | | |
| 2202034 | Benitez Carrasquillo, Miguel | ADDRESS ON FILE | | | | | | | |
| 47933 | BENITEZ CARRERAS, TANIA L. | ADDRESS ON FILE | | | | | | | |
| 47934 | Benitez Casillas, Kenneth L | ADDRESS ON FILE | | | | | | | |
| 47935 | BENITEZ CASTELLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 781412 | BENITEZ CASTILLO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 47936 | BENITEZ CASTRO, ANTONIO L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47937 | BENITEZ CASTRO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 781413 | BENITEZ CASTRO, GENARA | ADDRESS ON FILE | | | | | | | |
| 47938 | BENITEZ CASTRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 47939 | BENITEZ CASTRO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 47940 | BENITEZ CASTRO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 852146 | BENITEZ CASTRO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 47940 | BENITEZ CASTRO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 47941 | BENITEZ CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 47942 | BENITEZ CASTRO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 47943 | BENITEZ CASTRO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 2055426 | Benitez Castro, Providencia | ADDRESS ON FILE | | | | | | | |
| 47944 | BENITEZ CASTRO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 47945 | BENITEZ CASTRO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1690147 | Benitez Castro, Yoel | ADDRESS ON FILE | | | | | | | |
| 47946 | BENITEZ CASTRO, YOEL | ADDRESS ON FILE | | | | | | | |
| 47947 | BENITEZ CATALA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 47948 | BENITEZ CATALA, ISABELO | ADDRESS ON FILE | | | | | | | |
| 47949 | BENITEZ CIRILO, SHEIDA | ADDRESS ON FILE | | | | | | | |
| 47950 | BENITEZ COLLAZO MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 47951 | BENITEZ COLON MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 47952 | BENITEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 47953 | BENITEZ COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 47954 | BENITEZ COLON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 47955 | BENITEZ COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| 47956 | BENITEZ COLON, MARIANA | ADDRESS ON FILE | | | | | | | |
| 47957 | Benitez Colon, Nilda | ADDRESS ON FILE | | | | | | | |
| 47958 | BENITEZ COLON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 47959 | BENITEZ COLON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 47961 | Benitez Colon, Zindia I | ADDRESS ON FILE | | | | | | | |
| 781414 | BENITEZ CONCEPCION, HILDA | ADDRESS ON FILE | | | | | | | |
| 47962 | BENITEZ CONCEPCION, LOURDES T. | ADDRESS ON FILE | | | | | | | |
| 1700132 | Benitez Concepcion, Mirta L. | ADDRESS ON FILE | | | | | | | |
| 47963 | BENITEZ CONCEPCION, NILKA I | ADDRESS ON FILE | | | | | | | |
| 47964 | BENITEZ CONCEPCION, NILKA L. | ADDRESS ON FILE | | | | | | | |
| 47965 | BENITEZ CONCEPCION, WILFRED | ADDRESS ON FILE | | | | | | | |
| 841280 | BENITEZ CORDERO ARLENE | JARDINES DE VEGA BAJA | D14 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 47966 | BENITEZ CORDERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 47967 | BENITEZ CORTES, VIVIAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47968 | BENITEZ CORTEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 47969 | BENITEZ CORUJO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 47970 | BENITEZ COTTO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 781415 | BENITEZ COTTO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 47971 | BENITEZ COTTO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 47972 | BENITEZ CRUZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 11544 | Benitez Cruz, Alejandro | ADDRESS ON FILE | | | | | | | |
| 47973 | BENITEZ CRUZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 781416 | BENITEZ CRUZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 47974 | BENITEZ CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 47975 | BENITEZ CRUZ, DAVID M | ADDRESS ON FILE | | | | | | | |
| 47976 | BENITEZ CRUZ, DYANNE M | ADDRESS ON FILE | | | | | | | |
| 47977 | BENITEZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 47978 | BENITEZ CRUZ, GLADYS N. | ADDRESS ON FILE | | | | | | | |
| 47979 | BENITEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 47980 | BENITEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 47981 | BENITEZ CRUZ, LUIS GERARDO | ADDRESS ON FILE | | | | | | | |
| 47982 | BENITEZ CRUZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 781418 | BENITEZ CRUZ, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 47983 | BENITEZ CRUZ, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 781419 | BENITEZ CRUZ, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 47984 | BENITEZ CRUZ, MERCEDES M | ADDRESS ON FILE | | | | | | | |
| 47985 | BENITEZ CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 47986 | BENITEZ CRUZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 47987 | BENITEZ CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 47988 | BENITEZ CRUZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 47989 | BENITEZ CRUZ, YAHAIRAI | ADDRESS ON FILE | | | | | | | |
| 47990 | BENITEZ CRUZ,PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 47991 | Benitez Cuadrado, Rafael | ADDRESS ON FILE | | | | | | | |
| 47992 | BENITEZ DAVILA, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 47993 | BENITEZ DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 781420 | BENITEZ DE JESUS, ANA | ADDRESS ON FILE | | | | | | | |
| 47994 | BENITEZ DE JESUS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 47995 | BENITEZ DE JESUS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 47996 | BENITEZ DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| 47997 | BENITEZ DE JESUS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 781421 | BENITEZ DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 47998 | BENITEZ DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48000 | BENITEZ DE JESUS, LEONOR G. | ADDRESS ON FILE | | | | | | | |
| 48001 | BENITEZ DE JESUS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 839995 | BENÍTEZ DE JESÚS, MARITZA | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 48002 | BENITEZ DE LOS SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 48004 | BENITEZ DE TORRES, AITZA | ADDRESS ON FILE | | | | | | | |
| 48005 | BENITEZ DEJESUS, ZENEN | ADDRESS ON FILE | | | | | | | |
| 48006 | BENITEZ DEL VALLE, KEILA | ADDRESS ON FILE | | | | | | | |
| 48007 | BENITEZ DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 48008 | BENITEZ DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| 48009 | BENITEZ DEL VALLE, MISAEL | ADDRESS ON FILE | | | | | | | |
| 48010 | BENITEZ DEL VALLE, NANCY | ADDRESS ON FILE | | | | | | | |
| 605164 | BENITEZ DELGADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 48011 | BENITEZ DELGADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1539311 | BENITEZ DELGADO, ANA | ADDRESS ON FILE | | | | | | | |
| 48012 | BENITEZ DELGADO, ANA C | ADDRESS ON FILE | | | | | | | |
| 2198754 | BENITEZ DELGADO, ANA CELIA | CALLE C | QUINTA DE COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 48013 | BENITEZ DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 48014 | BENITEZ DELGADO, EDNA | ADDRESS ON FILE | | | | | | | |
| 48015 | BENITEZ DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1764373 | Benítez Delgado, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1764373 | Benítez Delgado, Evelyn | ADDRESS ON FILE | | | | | | | |
| 781422 | BENITEZ DELGADO, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 48016 | BENITEZ DELGADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 48017 | BENITEZ DELGADO, MILTON I. | ADDRESS ON FILE | | | | | | | |
| 1771085 | Benitez Delgado, Nathaniel | ADDRESS ON FILE | | | | | | | |
| 48019 | BENITEZ DELGADO, RUTH BETZY | ADDRESS ON FILE | | | | | | | |
| 48020 | BENITEZ DELGADO, SARA | ADDRESS ON FILE | | | | | | | |
| 48021 | BENITEZ DELGADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 48022 | BENITEZ DELGADO, YARANDELIZ | ADDRESS ON FILE | | | | | | | |
| 48023 | BENITEZ DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 48024 | BENITEZ DIAZ, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 1687945 | Benitez Diaz, Hector | ADDRESS ON FILE | | | | | | | |
| 48025 | BENITEZ DIAZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 48026 | BENITEZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 48027 | BENITEZ DIAZ, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48028 | Benitez Diaz, Olga L | ADDRESS ON FILE | | | | | | | |
| 1896468 | BENITEZ DIAZ, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 48029 | Benitez Diaz, Rafael | ADDRESS ON FILE | | | | | | | |
| 48030 | BENITEZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 48032 | BENITEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 48033 | BENITEZ ECHEVARRIA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 48034 | BENITEZ ECHEVARRIA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 781423 | BENITEZ EDWARDS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 48035 | BENITEZ EDWARDS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 48036 | BENITEZ ENRIQUE,OMAR | ADDRESS ON FILE | | | | | | | |
| 48037 | BENITEZ ESCALERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 48038 | BENITEZ ESPADA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 48039 | BENITEZ ESQUILIN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 48040 | BENITEZ ESTRADA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 48041 | Benitez Falcon, Ramon E. | ADDRESS ON FILE | | | | | | | |
| 48042 | BENITEZ FARGAS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 48043 | BENITEZ FARGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 48044 | BENITEZ FEBRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 48045 | BENITEZ FEBRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 48046 | BENITEZ FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 48047 | BENITEZ FELICIANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 48048 | BENITEZ FELICIANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 48049 | BENITEZ FERMAINT, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 48050 | BENITEZ FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 48051 | BENITEZ FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 48052 | BENITEZ FIGUEROA, AISHA | ADDRESS ON FILE | | | | | | | |
| 781424 | BENITEZ FIGUEROA, AISHA | ADDRESS ON FILE | | | | | | | |
| 48053 | BENITEZ FIGUEROA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 48054 | BENITEZ FIGUEROA, JULIA | ADDRESS ON FILE | | | | | | | |
| 48055 | BENITEZ FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| 48056 | BENITEZ FILOMENO, LUZ | ADDRESS ON FILE | | | | | | | |
| 48057 | BENITEZ FILOMENO, NAMSEN | ADDRESS ON FILE | | | | | | | |
| 48058 | BENITEZ FLORES, ANA L | ADDRESS ON FILE | | | | | | | |
| 48060 | BENITEZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 48061 | BENITEZ FLORES, LUIS D | ADDRESS ON FILE | | | | | | | |
| 48062 | BENITEZ FRANCO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 48063 | BENITEZ FUENTES, ELBA S | ADDRESS ON FILE | | | | | | | |
| 48064 | BENITEZ GARAY, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781425 | BENITEZ GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 48065 | BENITEZ GARCIA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 48066 | BENITEZ GARCIA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 48067 | BENITEZ GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 48068 | BENITEZ GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 48069 | BENITEZ GARCIA, MAYYA | ADDRESS ON FILE | | | | | | | |
| 48070 | BENITEZ GARCIA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 48071 | BENITEZ GARCIA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 48072 | BENITEZ GARCIA, UBALDO | ADDRESS ON FILE | | | | | | | |
| 781428 | BENITEZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 48073 | BENITEZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 48074 | BENITEZ GAVILAN, MARIA B | ADDRESS ON FILE | | | | | | | |
| 48075 | BENITEZ GERARDINO, NIGDA | ADDRESS ON FILE | | | | | | | |
| 1568608 | Benitez Gerardino, Nigda L | ADDRESS ON FILE | | | | | | | |
| 1563795 | Benitez Gerardino, Nigda L. | ADDRESS ON FILE | | | | | | | |
| 1690471 | Benitez Gerardino, Nigda L. | ADDRESS ON FILE | | | | | | | |
| 2077100 | Benitez Gerardino, Silma Ivonne Marie | ADDRESS ON FILE | | | | | | | |
| 48076 | BENITEZ GERMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 48077 | BENITEZ GOMEZ, BERTA | ADDRESS ON FILE | | | | | | | |
| 1848072 | Benitez Gomez, Berta G. | ADDRESS ON FILE | | | | | | | |
| 48078 | BENITEZ GONZALEZ, BEDZAIDA | ADDRESS ON FILE | | | | | | | |
| 48079 | BENITEZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 48081 | BENITEZ GONZALEZ, DAYLANA | ADDRESS ON FILE | | | | | | | |
| 48080 | Benítez González, Daylana | ADDRESS ON FILE | | | | | | | |
| 48082 | BENITEZ GONZÁLEZ, EUGINE | ADDRESS ON FILE | | | | | | | |
| 48083 | BENITEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 48084 | BENITEZ GONZALEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 48085 | BENITEZ GONZALEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 781429 | BENITEZ GONZALEZ, IVIANA | ADDRESS ON FILE | | | | | | | |
| 48086 | BENITEZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 48087 | BENITEZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 48088 | BENITEZ GONZALEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 48089 | BENITEZ GONZALEZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| 48090 | Benitez Gonzalez, Maria H | ADDRESS ON FILE | | | | | | | |
| 48091 | BENITEZ GONZALEZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| 48092 | Benitez Gonzalez, Victor M | ADDRESS ON FILE | | | | | | | |
| 48093 | Benitez Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48094 | BENITEZ GOTAY, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 48095 | BENITEZ GRACIANI, NEYSHA L. | ADDRESS ON FILE | | | | | | | |
| 841281 | BENITEZ GROUP | PO BOX 929117 | | | | HUMACAO | PR | 00792-9117 | |
| 618095 | BENITEZ GROUP INC | P O BOX 929117 | | | | HUMACAO | PR | 00792-9117 | |
| 48096 | BENITEZ GUADALUPE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 48097 | BENITEZ GUEDES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 48098 | BENITEZ GUEDES, LUIS | ADDRESS ON FILE | | | | | | | |
| 48099 | BENITEZ GUERRIOS, ILIAN | ADDRESS ON FILE | | | | | | | |
| 48100 | BENITEZ GUTIERREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 781430 | BENITEZ GUTIERREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1675578 | Benitez Gutierrez, Lourdes J | ADDRESS ON FILE | | | | | | | |
| 48101 | BENITEZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 48102 | BENITEZ GUZMAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 48103 | BENITEZ GUZMAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| 48104 | BENITEZ HANI, ELIUDIS | ADDRESS ON FILE | | | | | | | |
| 48105 | BENITEZ HERNANDEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 48106 | BENITEZ HERNANDEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 48107 | BENITEZ HERNANDEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 48108 | Benitez Hernandez, Yaritza | ADDRESS ON FILE | | | | | | | |
| 48109 | BENITEZ HIRALDO, OMAYDA | ADDRESS ON FILE | | | | | | | |
| 1949627 | Benitez Hiraldo, Omayda | ADDRESS ON FILE | | | | | | | |
| 48110 | BENITEZ INST PROVISIONS CORP | PO BOX 3868 | | | | CAROLINA | PR | 00984 | |
| 618096 | BENITEZ INSURANCE AGENCY | PO BOX 86 | | | | BARRANQUITAS | PR | 00794-0086 | |
| 48111 | BENITEZ INSURANCE AGENCY | PO BOX 9023873 | | | | SAN JUAN | PR | 00902-3873 | |
| 48112 | BENITEZ JAIME CPA PSC | P O BOX 191503 | | | | SAN JUAN | PR | 00919-1503 | |
| 48113 | BENITEZ JAIME, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 48114 | BENITEZ JAIME, RUTH M | ADDRESS ON FILE | | | | | | | |
| 1853942 | Benitez Jaime, Ruth M | ADDRESS ON FILE | | | | | | | |
| 48115 | BENITEZ JIMENEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 48116 | BENITEZ JIMENEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 48117 | Benitez Jimenez, Ernesto R | ADDRESS ON FILE | | | | | | | |
| 48118 | BENITEZ JIMENEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 48119 | BENITEZ JIMENEZ, HUGO L | ADDRESS ON FILE | | | | | | | |
| 48120 | BENITEZ JIMENEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 48121 | BENITEZ JIMENEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 48122 | BENITEZ JOUBERT, DELIS J. | ADDRESS ON FILE | | | | | | | |
| 48123 | BENITEZ JOUBERT, RAFAEL JARIEL | ADDRESS ON FILE | | | | | | | |
| 48124 | BENITEZ LABORDE, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48125 | BENITEZ LABOY, ANA L | ADDRESS ON FILE | | | | | | | |
| 48126 | BENITEZ LABOY, JENAIDY | ADDRESS ON FILE | | | | | | | |
| 48127 | BENITEZ LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 48128 | BENITEZ LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| 48129 | BENITEZ LAGUER, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 48130 | BENITEZ LAGUER, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 48131 | BENITEZ LAGUNA, LUIS | ADDRESS ON FILE | | | | | | | |
| 48132 | BENITEZ LAGUNA, NANCY | ADDRESS ON FILE | | | | | | | |
| 48133 | BENITEZ LANDRAU, IVONNE | ADDRESS ON FILE | | | | | | | |
| 48134 | BENITEZ LANZO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 48135 | BENITEZ LLANO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 48136 | BENITEZ LLANOS, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 48137 | BENITEZ LLANOS, LUCIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 48138 | BENITEZ LLANOS, NILMARI | ADDRESS ON FILE | | | | | | | |
| 48140 | BENITEZ LOPEZ, DORISABED | ADDRESS ON FILE | | | | | | | |
| 48141 | Benitez Lopez, Emanuel | ADDRESS ON FILE | | | | | | | |
| 781432 | BENITEZ LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 48142 | BENITEZ LOPEZ, IRMA A | ADDRESS ON FILE | | | | | | | |
| 48143 | BENITEZ LOPEZ, IRMA V | ADDRESS ON FILE | | | | | | | |
| 48144 | BENITEZ LOPEZ, IRMA YANIRA | ADDRESS ON FILE | | | | | | | |
| 48145 | BENITEZ LOPEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 48146 | BENITEZ LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 852148 | BENITEZ LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 48147 | BENITEZ LOPEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 781433 | BENITEZ LOPEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 781434 | BENITEZ LOPEZ, JULISSA E | ADDRESS ON FILE | | | | | | | |
| 48148 | BENITEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 48149 | BENITEZ LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 48150 | BENITEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 781435 | BENITEZ LOPEZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| 48151 | BENITEZ LOPEZ, NIURKA N | ADDRESS ON FILE | | | | | | | |
| 48152 | BENITEZ LOPEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 48153 | BENITEZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 2104157 | Benitez Lopez, Sonia | ADDRESS ON FILE | | | | | | | |
| 781436 | BENITEZ LOPEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 48154 | BENITEZ LUGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 48155 | BENITEZ LUGO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 48156 | BENITEZ LUGO, YALITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48158 | BENITEZ MACHUCA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 48159 | Benitez Maldonado, Carlos R | ADDRESS ON FILE | | | | | | | |
| 48160 | BENITEZ MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 48161 | BENITEZ MARCHAN MD, KARIM | ADDRESS ON FILE | | | | | | | |
| 781437 | BENITEZ MARCHANT, IVETTE | ADDRESS ON FILE | | | | | | | |
| 48162 | BENITEZ MARTE, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 48163 | BENITEZ MARTINEZ, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 48164 | BENITEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 282070 | BENITEZ MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 48165 | BENITEZ MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 781438 | BENITEZ MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 48166 | BENITEZ MARTINEZ, NAYKA | ADDRESS ON FILE | | | | | | | |
| 48168 | BENITEZ MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 48167 | BENITEZ MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 48169 | BENITEZ MATIENZO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 1912303 | Benitez Matienzo, Iris Yolanda | ADDRESS ON FILE | | | | | | | |
| 48170 | BENITEZ MATIENZO, LYSHA | ADDRESS ON FILE | | | | | | | |
| 781439 | BENITEZ MATIENZO, LYSHA | ADDRESS ON FILE | | | | | | | |
| 48172 | BENITEZ MATOS, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 781440 | BENITEZ MATOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 1257834 | BENITEZ MELENDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 48174 | BENITEZ MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 48176 | BENITEZ MELENDEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 48175 | BENITEZ MELENDEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 618097 | BENITEZ MENDEZ INC | 5 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 1744241 | Benitez Mendez, Nelson L | ADDRESS ON FILE | | | | | | | |
| 1744241 | Benitez Mendez, Nelson L | ADDRESS ON FILE | | | | | | | |
| 48177 | BENITEZ MENDEZ, NELSON L | ADDRESS ON FILE | | | | | | | |
| 48178 | BENITEZ METAL MANUFACTORY | PO BOX 26724 | | | | SAN JUAN | PR | 00929 | |
| 48179 | BENITEZ METAL MFG CORP | PO BOX 29724 | | | | SAN JUAN | PR | 00929-0724 | |
| 48180 | BENITEZ MILLAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 48181 | BENITEZ MILLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 48182 | BENITEZ MOJICA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 48183 | Benitez Mojica, Vidal A | ADDRESS ON FILE | | | | | | | |
| 48184 | BENITEZ MOJICA, ZAIDEE | ADDRESS ON FILE | | | | | | | |
| 781441 | BENITEZ MOJICA, ZAIDEE | ADDRESS ON FILE | | | | | | | |
| 48185 | BENITEZ MONCLOVA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 48186 | BENITEZ MONLLOR, NANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48188 | BENITEZ MONSERRATE, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 48189 | BENITEZ MONTANEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 48190 | BENITEZ MONTANEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 48191 | BENITEZ MONTANEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 48192 | BENITEZ MORALES, ABEL | ADDRESS ON FILE | | | | | | | |
| 48193 | BENITEZ MORALES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 781442 | BENITEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 48194 | BENITEZ MORALES, LUIS W | ADDRESS ON FILE | | | | | | | |
| 781443 | BENITEZ MORALES, LYDIA DEL C | ADDRESS ON FILE | | | | | | | |
| 48195 | BENITEZ MORALES, LYDIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1689087 | Benítez Morales, Lydia Del Carmen | ADDRESS ON FILE | | | | | | | |
| 781444 | BENITEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 48196 | BENITEZ MORALES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1676890 | Benitez Morales, Marta | ADDRESS ON FILE | | | | | | | |
| 48197 | BENITEZ MORALES, MARTA E | ADDRESS ON FILE | | | | | | | |
| 1424994 | BENITEZ MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1466048 | Benitez Morales, Rolando | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 1418774 | BENITEZ MORALES, ROLANDO | RAMÓN E. SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00901-3853 | |
| 48199 | BENITEZ MORALES, SHALITZA M | ADDRESS ON FILE | | | | | | | |
| 48200 | BENITEZ MORENO, DALISSA A | ADDRESS ON FILE | | | | | | | |
| 48201 | BENITEZ MORENO, SAMUEL E | ADDRESS ON FILE | | | | | | | |
| 48202 | BENITEZ MUÑIZ MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 48203 | BENITEZ MUNOZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 48204 | BENITEZ MUNOZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 48205 | BENITEZ NAVARRETO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 48206 | Benitez Navarreto, Jose E | ADDRESS ON FILE | | | | | | | |
| 48207 | Benitez Navarreto, Jose I | ADDRESS ON FILE | | | | | | | |
| 48208 | BENITEZ NAVAS, JACOBO | ADDRESS ON FILE | | | | | | | |
| 48209 | BENITEZ NAVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 48210 | BENITEZ NAZARIO MD, MARIA C | ADDRESS ON FILE | | | | | | | |
| 48211 | BENITEZ NEGRON, GEMA DE A. | ADDRESS ON FILE | | | | | | | |
| 48212 | BENITEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 48213 | BENITEZ NIEVES, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 48214 | BENITEZ NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 48215 | BENITEZ NIEVES, LUIS G | ADDRESS ON FILE | | | | | | | |
| 48216 | BENITEZ NIEVES, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| 48217 | BENITEZ NIEVES, SALVADOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48218 | BENITEZ NIEVES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 48219 | BENITEZ NOYA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 48220 | BENITEZ OLIVERAS, YARITZA E. | ADDRESS ON FILE | | | | | | | |
| 48187 | BENITEZ OQUENDO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 48222 | BENITEZ OQUENDO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 48223 | BENITEZ OQUENDO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 48225 | BENITEZ ORTA, AUREO | ADDRESS ON FILE | | | | | | | |
| 48224 | BENITEZ ORTA, AUREO | ADDRESS ON FILE | | | | | | | |
| 48226 | BENITEZ ORTA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 781445 | BENITEZ ORTEGA, CATIELA | ADDRESS ON FILE | | | | | | | |
| 781446 | BENITEZ ORTEGA, CATIELA | ADDRESS ON FILE | | | | | | | |
| 48227 | BENITEZ ORTEGA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 48228 | BENITEZ ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 48229 | BENITEZ ORTIZ, DILKA J. | ADDRESS ON FILE | | | | | | | |
| 781447 | BENITEZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 48230 | BENITEZ ORTIZ, ELIZABETH I | ADDRESS ON FILE | | | | | | | |
| 48231 | BENITEZ ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 781448 | BENITEZ ORTIZ, LITZAMARY | ADDRESS ON FILE | | | | | | | |
| 48232 | BENITEZ ORTIZ, LITZAMARY | ADDRESS ON FILE | | | | | | | |
| 48233 | BENITEZ ORTIZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 1760217 | Benitez Ortiz, Liz Mary | ADDRESS ON FILE | | | | | | | |
| 1650757 | Benitez Ortiz, Liz Mary | ADDRESS ON FILE | | | | | | | |
| 1650757 | Benitez Ortiz, Liz Mary | ADDRESS ON FILE | | | | | | | |
| 781449 | BENITEZ ORTIZ, LIZ MARY | ADDRESS ON FILE | | | | | | | |
| 48234 | BENITEZ ORTIZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 2070348 | Benitez Ortiz, Norayma | ADDRESS ON FILE | | | | | | | |
| 48235 | BENITEZ ORTIZ, NORAYMA | ADDRESS ON FILE | | | | | | | |
| 48236 | BENITEZ ORTIZ, OTILIO | ADDRESS ON FILE | | | | | | | |
| 48238 | BENITEZ ORTIZ, VILMARI | ADDRESS ON FILE | | | | | | | |
| 48239 | BENITEZ ORTIZ, WANDA YVETTE | ADDRESS ON FILE | | | | | | | |
| 48240 | BENITEZ OSORIO, SOL M | ADDRESS ON FILE | | | | | | | |
| 48241 | BENITEZ OSORIO,ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 48242 | Benitez Pacheco, Alberto | ADDRESS ON FILE | | | | | | | |
| 48243 | BENITEZ PADILLA, TANIA | ADDRESS ON FILE | | | | | | | |
| 48244 | BENITEZ PADRON, HEIDEE | ADDRESS ON FILE | | | | | | | |
| 48245 | BENITEZ PADRON, RENE | ADDRESS ON FILE | | | | | | | |
| 48246 | BENITEZ PARRILLA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418775 | BENÍTEZ PAULO, GEORGINA Y ARAMBARY, VÍCTOR M | OSCAR ACARÓN MONTALVO | 322 CALLE JOHN ALBERT SUITE 201-A | | | SAN JUAN | PR | 00920-1605 | |
| 48247 | BENITEZ PAYANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 48248 | BENITEZ PENA, NETZABELITH | ADDRESS ON FILE | | | | | | | |
| 48249 | BENITEZ PERALES, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 48251 | BENITEZ PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 48253 | BENITEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 48252 | Benitez Perez, Marisol | ADDRESS ON FILE | | | | | | | |
| 48254 | BENITEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 48255 | BENITEZ PEREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 48256 | BENITEZ PEROZA, LEIDA | ADDRESS ON FILE | | | | | | | |
| 48257 | BENITEZ PIMENTEL, SONAIA | ADDRESS ON FILE | | | | | | | |
| 48258 | BENITEZ PINERO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 48259 | BENITEZ PINET, JESUS | ADDRESS ON FILE | | | | | | | |
| 48260 | BENITEZ PINET, JORGE | ADDRESS ON FILE | | | | | | | |
| 48261 | BENITEZ PIZARRO, LOAIZA | ADDRESS ON FILE | | | | | | | |
| 1773033 | Benitez Pizarro, Waleska | ADDRESS ON FILE | | | | | | | |
| 48262 | BENITEZ PIZARRO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 48263 | BENITEZ PRIETO, ANA | ADDRESS ON FILE | | | | | | | |
| 48264 | BENITEZ QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 852149 | BENITEZ QUIÑONES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 781452 | BENITEZ QUINONES, MONICA | ADDRESS ON FILE | | | | | | | |
| 48265 | BENITEZ QUINONES, OLGA MARIA | ADDRESS ON FILE | | | | | | | |
| 48266 | Benitez Quinonez, Felix R | ADDRESS ON FILE | | | | | | | |
| 48267 | BENITEZ RAMIREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 48268 | BENITEZ RAMIREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 48269 | BENITEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 48270 | BENITEZ RAMOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1418776 | BENITEZ RAMOS, LETICIA | BRUNILDA FIGUEROA NÁTER | 297 CALLE CÉSAR GONZÁLEZ | | | SAN JUAN | PR | 00918-1739 | |
| 1458755 | BENITEZ RAMOS, LETICIA | MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 48271 | BENITEZ RAMOS, LETICIA | RR # 10 BOX 5229 | | | | SAN JUAN | PR | 00926 | |
| 48272 | BENITEZ RAMOS, LUISA | ADDRESS ON FILE | | | | | | | |
| 48273 | BENITEZ RAMOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 618098 | BENITEZ REFRIGERATION | PO BOX 195020 | | | | SAN JUAN | PR | 99919-5020 | |
| 48274 | BENITEZ REPOLLET, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48275 | BENITEZ REPOLLET, LYDIA | ADDRESS ON FILE | | | | | | | |
| 48276 | BENITEZ REYES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 48277 | BENITEZ REYES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 781453 | BENITEZ RIOPEDRE, JOSE E | ADDRESS ON FILE | | | | | | | |
| 48278 | BENITEZ RIOS, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 48279 | BENITEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 48280 | BENITEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 48281 | Benitez Rivera, Arnaldo E | ADDRESS ON FILE | | | | | | | |
| 781454 | BENITEZ RIVERA, ASTRIZ | ADDRESS ON FILE | | | | | | | |
| 48282 | BENITEZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 1462809 | BENITEZ RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1527974 | Benitez Rivera, Cynthia | ADDRESS ON FILE | | | | | | | |
| 48283 | BENITEZ RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 48284 | BENITEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 48285 | BENITEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 48286 | BENITEZ RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 781455 | BENITEZ RIVERA, EVELIRIS | ADDRESS ON FILE | | | | | | | |
| 48287 | BENITEZ RIVERA, EVELIRIS | ADDRESS ON FILE | | | | | | | |
| 48288 | BENITEZ RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 48289 | Benitez Rivera, Jose E | ADDRESS ON FILE | | | | | | | |
| 48290 | BENITEZ RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 48291 | BENITEZ RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 48292 | BENITEZ RIVERA, JOSIE M | ADDRESS ON FILE | | | | | | | |
| 781457 | BENITEZ RIVERA, JOVANSKA | ADDRESS ON FILE | | | | | | | |
| 48293 | BENITEZ RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 48294 | BENITEZ RIVERA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 48295 | BENITEZ RIVERA, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| 48296 | BENITEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 48297 | BENITEZ RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 48298 | BENITEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 48299 | BENITEZ RIVERA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 48300 | BENITEZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 48301 | BENITEZ RIVERA, MELBA | ADDRESS ON FILE | | | | | | | |
| 48302 | BENITEZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1676054 | Benítez Rivera, Migdalia | ADDRESS ON FILE | | | | | | | |
| 48303 | BENITEZ RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 48304 | BENITEZ RIVERA, MIREILY | ADDRESS ON FILE | | | | | | | |
| 48305 | BENITEZ RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48306 | BENITEZ RIVERA, PAULA | ADDRESS ON FILE | | | | | | | |
| 48307 | BENITEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2158212 | Benitez Rivera, Pedro Regalado | ADDRESS ON FILE | | | | | | | |
| 781458 | BENITEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 48308 | BENITEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 48309 | BENITEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 48310 | BENITEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 48311 | BENITEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 48312 | BENITEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 48313 | BENITEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 48314 | BENITEZ RIVERA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 48315 | BENITEZ RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 781459 | BENITEZ RIVERA, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 48316 | BENITEZ RIVERA, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| 48318 | BENITEZ RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 48319 | BENITEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 48320 | BENITEZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 48321 | BENITEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 48322 | BENITEZ RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 48323 | BENITEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 781460 | BENITEZ RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 48324 | BENITEZ RODRIGUEZ, DELIS | ADDRESS ON FILE | | | | | | | |
| 48325 | BENITEZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 48326 | Benitez Rodriguez, Edwin A | ADDRESS ON FILE | | | | | | | |
| 48327 | BENITEZ RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 48328 | BENITEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 48329 | BENITEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 48330 | BENITEZ RODRIGUEZ, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| 781461 | BENITEZ RODRIGUEZ, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| 48331 | BENITEZ RODRIGUEZ, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| 48332 | BENITEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 48333 | BENITEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 48335 | BENITEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 48334 | BENITEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 48336 | BENITEZ RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 48337 | BENITEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 48338 | BENITEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 48339 | BENITEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48340 | BENITEZ RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 48341 | BENITEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2176329 | BENITEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 48342 | BENITEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 48343 | BENITEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 48344 | BENITEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 48345 | BENITEZ RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 48346 | BENITEZ RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 48347 | BENITEZ RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 48348 | BENITEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 48349 | BENITEZ RODRIGUEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 48350 | BENITEZ RODRIGUEZ, STEVE | ADDRESS ON FILE | | | | | | | |
| 48351 | BENITEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1591504 | BENITEZ RODRIGUEZ, WANDA G | ADDRESS ON FILE | | | | | | | |
| 48352 | BENITEZ RODRIGUEZ, WANDA G | ADDRESS ON FILE | | | | | | | |
| 48353 | BENITEZ RODRIGUEZ, YARLO | ADDRESS ON FILE | | | | | | | |
| 48355 | BENITEZ ROJAS, LUZ A | ADDRESS ON FILE | | | | | | | |
| 48356 | Benitez Roldan, Heriberto | ADDRESS ON FILE | | | | | | | |
| 48357 | BENITEZ ROLDAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 48358 | BENITEZ ROLDAN, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 48359 | BENITEZ ROLDAN, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 48360 | BENITEZ ROLON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 48361 | BENITEZ ROLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 48362 | Benitez Rolon, Victor M | ADDRESS ON FILE | | | | | | | |
| 48363 | BENITEZ ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 48364 | BENITEZ ROMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 48365 | BENITEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 48366 | BENITEZ ROMERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2208299 | Benítez Rosa, Alfonso | ADDRESS ON FILE | | | | | | | |
| 48367 | BENITEZ ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 48368 | BENITEZ ROSA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 781462 | BENITEZ ROSA, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 48369 | BENITEZ ROSADO, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 48370 | BENITEZ ROSADO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 48371 | BENITEZ ROSADO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 48372 | BENITEZ ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 841282 | BENITEZ ROSARIO INC. | APARTADO 873 | | | | LAS PIEDRAS | PR | 00771 | |
| 48373 | BENITEZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48374 | Benitez Rosario, Carmen M | ADDRESS ON FILE | | | | | | | |
| 48375 | BENITEZ ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 48376 | BENITEZ ROSARIO, SHENIA J | ADDRESS ON FILE | | | | | | | |
| 781463 | BENITEZ ROSARIO, SHENIA J | ADDRESS ON FILE | | | | | | | |
| 48377 | BENITEZ RUIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 48378 | BENITEZ RUIZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| 224692 | BENITEZ RUIZ, HORACIO A | ADDRESS ON FILE | | | | | | | |
| 48379 | BENITEZ RUIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 48380 | BENITEZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 48381 | BENITEZ SANCHEZ, AXIA M | ADDRESS ON FILE | | | | | | | |
| 48382 | BENITEZ SANCHEZ, BRYANT | ADDRESS ON FILE | | | | | | | |
| 48383 | Benitez Sanchez, Carmen O | ADDRESS ON FILE | | | | | | | |
| 48384 | BENITEZ SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 48386 | BENITEZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 48385 | Benitez Sanchez, Jorge | ADDRESS ON FILE | | | | | | | |
| 48387 | BENITEZ SANCHEZ, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 2133552 | Benitez Sanchez, Pia M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 48388 | BENITEZ SANCHEZ, PIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 48389 | BENITEZ SANCHEZ, SONIA L | ADDRESS ON FILE | | | | | | | |
| 781464 | BENITEZ SANTANA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 48390 | BENITEZ SANTANA, RUTH | ADDRESS ON FILE | | | | | | | |
| 48391 | BENITEZ SANTIAGO, BELISA | ADDRESS ON FILE | | | | | | | |
| 48392 | BENITEZ SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 48393 | BENITEZ SANTIAGO, LISAMARIE | ADDRESS ON FILE | | | | | | | |
| 781465 | BENITEZ SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 48394 | BENITEZ SANTOS, GLENDA M | ADDRESS ON FILE | | | | | | | |
| 48395 | BENITEZ SANTOS, GLENDA M | ADDRESS ON FILE | | | | | | | |
| 48396 | BENITEZ SANTOS, LORNA I | ADDRESS ON FILE | | | | | | | |
| 48397 | Benitez Santos, Reynaldo J | ADDRESS ON FILE | | | | | | | |
| 48398 | BENITEZ SEILHAMER, CESAR | ADDRESS ON FILE | | | | | | | |
| 48399 | BENITEZ SERRANO, ROSE M | ADDRESS ON FILE | | | | | | | |
| 48400 | BENITEZ SERRANO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 48402 | BENITEZ SERRANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 48401 | Benitez Serrano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 48403 | BENITEZ SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 781467 | BENITEZ SILVA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 48404 | BENITEZ SOBERAL, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 48405 | BENITEZ SOLIVAN, JULIETTE M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48406 | BENITEZ SOTO, AURA | ADDRESS ON FILE | | | | | | | |
| 48407 | BENITEZ SOTO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 48408 | BENITEZ SOTO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1654098 | Benitez Soto, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 2202677 | Benitez Soto, Sheila | ADDRESS ON FILE | | | | | | | |
| 2211133 | Benitez Soto, Sheila M. | ADDRESS ON FILE | | | | | | | |
| 2206551 | Benitez Soto, Sheila Maria | ADDRESS ON FILE | | | | | | | |
| 48409 | BENITEZ STERLING, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 48410 | BENITEZ STERLING, MARIA A | ADDRESS ON FILE | | | | | | | |
| 48411 | BENITEZ STEWART, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 48412 | Benitez Suarez, Oscar | ADDRESS ON FILE | | | | | | | |
| 48413 | BENITEZ TORRES, ANA C | ADDRESS ON FILE | | | | | | | |
| 48414 | BENITEZ TORRES, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| 48415 | BENITEZ TORRES, FLOR M. | ADDRESS ON FILE | | | | | | | |
| 48416 | BENITEZ TORRES, FRANCES N | ADDRESS ON FILE | | | | | | | |
| 48417 | Benitez Torres, Frances Nicole | ADDRESS ON FILE | | | | | | | |
| 48418 | BENITEZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 48419 | BENITEZ TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 48420 | BENITEZ TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 48421 | BENITEZ TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 48422 | BENITEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 781468 | BENITEZ TORRES, MILADYS | ADDRESS ON FILE | | | | | | | |
| 48423 | BENITEZ TORRES, MILADYS | ADDRESS ON FILE | | | | | | | |
| 48424 | BENITEZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 48425 | BENITEZ TORRES, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| 48426 | BENITEZ TORRES, RAIZA MADIZ | ADDRESS ON FILE | | | | | | | |
| 48427 | BENITEZ TORRES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 48428 | BENITEZ TORRES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 48429 | BENITEZ TOSADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 48430 | BENITEZ TOSCA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 48431 | BENITEZ TRINIDAD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 48432 | BENITEZ TRINIDAD, MARTA | ADDRESS ON FILE | | | | | | | |
| 48433 | BENITEZ UBILES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 2158168 | Benitez Vargas, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 48434 | BENITEZ VARGAS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 48435 | Benitez Vasallo, Angel L | ADDRESS ON FILE | | | | | | | |
| 48436 | BENITEZ VASALLO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 48437 | BENITEZ VAZQUEZ, ELIVANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781469 | BENITEZ VAZQUEZ, ELIVANETTE | ADDRESS ON FILE | | | | | | | |
| 48438 | BENITEZ VAZQUEZ, EVA M | ADDRESS ON FILE | | | | | | | |
| 48439 | Benitez Vazquez, Jose R | ADDRESS ON FILE | | | | | | | |
| 48440 | BENITEZ VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 48441 | BENITEZ VAZQUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 48442 | BENITEZ VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 48443 | BENITEZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 48444 | BENITEZ VEGA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1645871 | Benitez Vega, Lydia | ADDRESS ON FILE | | | | | | | |
| 48445 | BENITEZ VEGA, TERESA | ADDRESS ON FILE | | | | | | | |
| 48446 | BENITEZ VELAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 48447 | BENITEZ VELAZQUEZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 48448 | Benitez Velez, Genaro | ADDRESS ON FILE | | | | | | | |
| 48449 | BENITEZ VELEZ, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 48450 | BENITEZ VELEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 781470 | BENITEZ VELEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 48451 | BENITEZ VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 48452 | BENITEZ VILLALONGO, TERESA | ADDRESS ON FILE | | | | | | | |
| 48453 | BENITEZ VILLAVERDE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 48454 | BENITEZ VITERI, LUIS | ADDRESS ON FILE | | | | | | | |
| 48455 | BENITEZ VIZCARRONDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 48456 | BENITEZ VIZCARRONDO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 48457 | BENITEZ ZAMOT, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 48458 | BENITEZ, ANIA | ADDRESS ON FILE | | | | | | | |
| 1515185 | Benitez, Brenda | ADDRESS ON FILE | | | | | | | |
| 1418777 | BENITEZ, CARLOS R. Y OTROS | CARLOS BELTRAN SVELTI | PO BOX 366126 | | | SAN JUAN | PR | 00936-6126 | |
| 48459 | BENITEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 48460 | BENITEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 781471 | BENITEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 2180348 | Benitez, Isabel Vazquez | PMB 622 | 267 Calle Sierra Morena | | | San Juan | PR | 00926 | |
| 48461 | BENITEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1643159 | Benitez, Juliana Soto | ADDRESS ON FILE | | | | | | | |
| 48462 | BENITEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 48463 | BENITEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 48464 | BENITEZ, NEYDA E | ADDRESS ON FILE | | | | | | | |
| 1375356 | Benitez, William Rohena | ADDRESS ON FILE | | | | | | | |
| 48465 | BENITEZCASILLAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1989192 | Benitez-Munoz, Roberto | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48466 | BENITEZOTERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 48467 | BENITEZROLON, IRELIZ | ADDRESS ON FILE | | | | | | | |
| 48468 | BENITO A QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 48469 | BENITO A QUINONES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 48470 | BENITO A SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 48471 | BENITO A ZARZUELA PEREZ | ADDRESS ON FILE | | | | | | | |
| 781474 | BENITO ACEVEDO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 48472 | BENITO ACEVEDO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 618103 | BENITO ALONSO DE JESUS | VILLA ASTURIAS | 4-26 CALLE 34 | | | CAROLINA | PR | 00983 | |
| 618104 | BENITO ALVARADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 48473 | BENITO ALVAREZ ABREU | ADDRESS ON FILE | | | | | | | |
| 618105 | BENITO ARROYO VEGA | BUEVA VISTA | RR 8 BOX 1974 | | | BAYAMON | PR | 00950 | |
| 48474 | BENITO AVILES / ELSIE AVILES | ADDRESS ON FILE | | | | | | | |
| 618106 | BENITO BENIQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 618107 | BENITO BERRIOS RIVERA | BO BAYAMON | RR 2 BZN 6503 | | | CIDRA | PR | 00739 | |
| 618108 | BENITO BLANCO TORRES | URB LA VEGA | 191 CALLE PRINCIPAL | | | VILLALBA | PR | 00766 | |
| 48475 | BENITO C BERMUDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618110 | BENITO CALDERO ROSADO | HC 71 BOX 3976 | | | | NARANJITO | PR | 000719 | |
| 618111 | BENITO CAMACHO RUIZ | URB VALLE ARRIBA HEIGHTS | C S21 CALLE 120 | | | CAROLINA | PR | 00983-3343 | |
| 618112 | BENITO CARDONA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 618114 | BENITO CARTAGENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 48477 | BENITO COLON SANTOS | LCDO. ÁNGEL JUARBE DE JESÚS | PO BOX 1907 | | | UTUADO | PR | 00641 | |
| 618115 | BENITO COLON SOTO | PO BOX 3808 | | | | AGUADILLA | PR | 00605 | |
| 618116 | BENITO CORCINO REYES | PLAZA DEL MERCADO | PUESTO 6 | | | LUQUILLO | PR | 00773 | |
| 618117 | BENITO COTTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 48478 | BENITO CRESPO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 48479 | BENITO CRUZ DIAZ | F.R. GONZALEZ LAW OFFICE | 1519 Ponce DE LEON AVE. | | FIRST FEDERAL 805 | SAN JUAN | PR | 00909 | |
| 48480 | BENITO CRUZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| 48481 | BENITO DÁVILA ARZUAGA | GABRIEL VÁZQUEZ SEGARRA | F-12 FALCÓN SIERRA BERDECÍA | | | GUAYNABO | PR | 00969 | |
| 618118 | BENITO DAVILA BENITEZ | 61 VARONA SUAREZ | | | | SAN LORENZO | PR | 00626 | |
| 48482 | BENITO DE J SANTOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 48483 | BENITO DE JESUS CALDERON | ADDRESS ON FILE | | | | | | | |
| 618119 | BENITO DE LA CRUZ DBA OLIMPIC ROOFING | BO OBRERO | 724 CALLE 4 | | | SAN JUAN | PR | 00915 | |
| 48484 | BENITO DEL MORAL MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 618120 | BENITO DEL RIO FIGUEROA | PARC PALENQUE | 9 CALLE 2 | | | BARCELONETA | PR | 00617 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618121 | BENITO DELGADO MARTINEZ | VILLA PALMERAS 268 | CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| 618122 | BENITO DIAZ LAUREANO | BOX 293 | | | | ARECIBO | PR | 00613-0293 | |
| 48486 | BENITO E MUNIZ TORRADO | ADDRESS ON FILE | | | | | | | |
| 48487 | BENITO ESPARRA SAEZ | ADDRESS ON FILE | | | | | | | |
| 618100 | BENITO FORTY | PO BOX 764 | | | | SAINT JUST | PR | 00978 | |
| 618099 | BENITO GALLOZA GONZALEZ | HC 3 BOX 32283 | | | | AGUADA | PR | 00602 9772 | |
| 618123 | BENITO GARCIA AROCHO | HC 1 BOX 6160 | | | | MOCA | PR | 00676 | |
| 618124 | BENITO GARCIA JAUREGUI | DOS PINOS TOWNHOUSE | C 18 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| 618125 | BENITO GONZALEZ CRUZ | HC 2 BOX 9152 | | | | HORMIGUEROS | PR | 00660 | |
| 48488 | BENITO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 841283 | BENITO GONZALEZ INC | BOX 351 | | | | ARECIBO | PR | 00613 | |
| 618126 | BENITO GONZALEZ INC | PO BOX 351 | | | | ARECIBO | PR | 00613 | |
| 48489 | BENITO GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 618127 | BENITO GUTIERREZ DIAZ | APARTADO 1329 | | | | FAJARDO | PR | 00738-1329 | |
| 618128 | BENITO GUTIERREZ DIAZ | BOX 1329 | | | | FAJARDO | PR | 00738 | |
| 618129 | BENITO GUZMAN RODRIGUEZ | BARRIO BAJURA | HC 91 BOX 8756 | | | VEGA ALTA | PR | 00692 | |
| 618130 | BENITO HERNANDEZ DIAZ | PO BOX 8731 | | | | BAYAMON | PR | 00960 | |
| 48490 | BENITO HERNANDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 48491 | BENITO HERNANDEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 48492 | BENITO HERNANDEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 48493 | BENITO I RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618131 | BENITO IRIZARRI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618132 | BENITO IRIZARRI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618133 | BENITO J GARCIA RIVERA | HC 4 BOX 11979 | | | | HUMACAO | PR | 00791 | |
| 618134 | BENITO JAVIER GALLOZA AGRONT | HC 3 BOX 32283 | | | | AGUADA | PR | 00602 | |
| 618135 | BENITO KIEFKOHL RIVERA | ADDRESS ON FILE | | | | | | | |
| 618101 | BENITO LOPEZ LOPEZ | 67 CALLE DR. RUFO | | | | CAGUAS | PR | 00725 | |
| 618136 | BENITO LOPEZ RIVERA | BO EMAJAGUAS | HC 1 BZN 2306 | | | MAUNABO | PR | 00707 | |
| 48494 | BENITO MARIN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 618137 | BENITO MARTINEZ CENTENO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 618138 | BENITO MARTINEZ TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 618102 | BENITO MARTIS MENDEZ | URB ALMIRA | A Q CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 841284 | BENITO MASSO JR | COND TORRE DE LOS FRAILES | APT 5-1 | | | GUAYNABO | PR | 00969 | |
| 618139 | BENITO MASSO VAZQUEZ | COND TORRE DE LOS FRAILES | APT 5 I | | | GUAYNABO | PR | 00969 | |
| 618140 | BENITO MASSO VAZQUEZ | COND TORRES DE LOS FRAILES | APT 5 1 | | | GUAYNABO | PR | 00969 | |
| 618141 | BENITO MATEO | PO BOX 10343 | | | | SAN JUAN | PR | 00922-0343 | |
| 48495 | BENITO MATOS GOMES | ADDRESS ON FILE | | | | | | | |
| 48496 | BENITO MEDINA VILLANUEVA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48497 | BENITO MENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 618142 | BENITO NIEVES CABRERA | ADDRESS ON FILE | | | | | | | |
| 618143 | BENITO OCASIO MALDONADO | RES MANUEL A PEREZ | EDIF B 11 APT 136 | | | SAN JUAN | PR | 00923 | |
| 48498 | BENITO OTERO BAEZ | ADDRESS ON FILE | | | | | | | |
| 618144 | BENITO PAGAN ARROYO | PO BOX 9312 | | | | HUMACAO | PR | 00792 | |
| 48499 | BENITO PARRILLA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 618145 | BENITO PEDROZA | RES JARDINES DE CUPEY | EDIF 19 APT 201 | | | SAN JUAN | PR | 00926 | |
| 2157555 | Benito Perez, Luis | ADDRESS ON FILE | | | | | | | |
| 48500 | BENITO PINERO/ SUN PRO PR | URB VILLAS DEL REY | 62 AVE DE LOS REYES | | | RIO GRANDE | PR | 00745 | |
| 618146 | BENITO PONCE DE LEON | EL DORADO | B 45 CALLE B | | | SAN JUAN | PR | 00926 | |
| 48501 | BENITO QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 618147 | BENITO R FERNANDEZ | 2830 PITKIN AVE | | | | BROOKLYN | NY | 11208 | |
| 48502 | BENITO R QUILES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 48504 | BENITO R QUILES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 618148 | BENITO REINOSA BURGOS | URB LA MARINA | E 10 CALLE 3 SUR | | | CAROLINA | PR | 00979 | |
| 618149 | BENITO REYES | 2 CALLE SAN JUAN | | | | RIO GRANDE | PR | 00745 | |
| 48505 | BENITO REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 618150 | BENITO RIVERA LOZADA | URB RIBERAS DE CUPEY | 104 CALLE HORTENCIA | | | SAN JUAN | PR | 00926 | |
| 48506 | BENITO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 48507 | BENITO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 618151 | BENITO RODRIGUEZ GARCIA | PO BOX 357 | | | | CANOVANAS | PR | 00729 | |
| 48508 | BENITO RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 618152 | BENITO RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 618153 | BENITO ROMAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 618154 | BENITO ROMAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 618155 | BENITO ROMAN PEREZ | ALTURAS DE FLAMBOYAN | AA 41 CALLE 15 | | | BAYAMON | PR | 00959-8008 | |
| 48509 | BENITO ROQUE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 48510 | BENITO ROSADO | ADDRESS ON FILE | | | | | | | |
| 618156 | BENITO ROSARIO | HC 8 BOX 1185 | | | | PONCE | PR | 00731 | |
| 618157 | BENITO ROSARIO CORTIJO | P O BOX 265 | | | | LOIZA | PR | 00772 | |
| 618158 | BENITO ROSARIO DIAZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 841285 | BENITO ROSARIO VEGA | PO BOX 9068 | | | | HUMACAO | PR | 00792-9068 | |
| 618159 | BENITO RUIZ RUIZ | HC 2 BOX 11214 | | | | YAUCO | PR | 00698 | |
| 48511 | BENITO SALDANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 618160 | BENITO SANABRIA VALENTIN | AVE MONTEMAR BOX 205 | | | | AGUADILLA | PR | 00603 | |
| 618161 | BENITO SANTIAGO | HC 03 BOX 7901 | | | | LAJAS | PR | 00667 | |
| 48512 | BENITO SANTIAGO MATEO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48513 | BENITO SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 48514 | BENITO SEDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 618162 | BENITO SERRANO TORRES | URB RIVER VIEW | ZG 19 CALLE-32 | | | BAYAMON | PR | 00961-3932 | |
| 618163 | BENITO SIERRA ROMAN Y DORCA E LOUBRIEL | ADDRESS ON FILE | | | | | | | |
| 841286 | BENITO SOLIS GONZALEZ | HC 5 BOX 16819 | | | | YABUCOA | PR | 00767-9696 | |
| 618164 | BENITO SOTO CABRERA | HC 2 BOX 112 B | | | | MOCA | PR | 00676 | |
| 618165 | BENITO SOTO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 48515 | BENITO SUAREZ RIVERA | P O BOX 1234 | | | | TOA ALTA | PR | 00954 | |
| 618166 | BENITO SUAREZ RIVERA | P O BOX 9043 | | | | BAYAMON | PR | 00960 | |
| 48516 | BENITO TOLEDO FRANQUIZ | ADDRESS ON FILE | | | | | | | |
| 618168 | BENITO TRABAL SANTIAGO | HC 04 BOX 41443 | | | | MAYAGUEZ | PR | 00680 | |
| 618170 | BENITO VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 618171 | BENITO VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 618172 | BENITO WALKER FUENTES | ADDRESS ON FILE | | | | | | | |
| 48517 | BENITO ZAPATA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 1538439 | BENITZ DELGADO, ANA CELIA | ADDRESS ON FILE | | | | | | | |
| 618174 | BENIVETTE RENTAS CRUZ | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 618173 | BENIVETTE RENTAS CRUZ | URB LAS ALONDRAS | B 21 CALLE 5 | | | VILLALBA | PR | 00766 | |
| 618186 | BENJAMIN A NIEVES BARRETO | HC 02 BOX 12249 | | | | MOCA | PR | 00676 | |
| 618187 | BENJAMIN A YANCY CRESPO | 9 VILLA ANGELA | | | | ARECIBO | PR | 00612-9651 | |
| 48518 | BENJAMIN A. MORENO TURELL | ADDRESS ON FILE | | | | | | | |
| 618188 | BENJAMIN ACABA RAMOS | URB VILLA SERENA | R9 CALLE LIRIO | | | ARECIBO | PR | 00612 | |
| 48519 | BENJAMIN ACABA RAMOS | VILLA SERENA | R99 CALLE LIRIO | | | ARECIBO | PR | 00612-3353 | |
| 48520 | BENJAMIN ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 48521 | BENJAMIN ACEVEDO VEGA | ADDRESS ON FILE | | | | | | | |
| 618190 | BENJAMIN ACOSTA GARCIA | HC 1 BOX 7300 | | | | CANOVANAS | PR | 00729 | |
| 618191 | BENJAMIN ACOSTA GONZALEZ | PO BOX 9023518 | | | | SAN JUAN | PR | 00902-3518 | |
| 48522 | BENJAMIN ACOSTA, FELIPA | ADDRESS ON FILE | | | | | | | |
| 618192 | BENJAMIN ADORNO CABRERA | HC 91 BOX 8823 | | | | VEGA ALTA | PR | 00692 | |
| 618193 | BENJAMIN AGOSTO BAEZ | HC 02 BOX 9194 | | | | GUAYNABO | PR | 00971 | |
| 48523 | BENJAMIN AGOSTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 618194 | BENJAMIN AGOSTO RESTO | URB SAN JOSE | 459 CALLE BAENA | | | SAN JUAN | PR | 00923 | |
| 48524 | BENJAMIN AGRON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 618195 | BENJAMIN ALBINO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 618196 | BENJAMIN ALICEA SANTIAGO | HC 5 BOX 36662 | | | | SAN SEBASTIAN | PR | 00685 | |
| 48525 | BENJAMIN ALVARADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 2174815 | BENJAMIN ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 48526 | BENJAMIN ALVAREZ, ROSAIRYS | ADDRESS ON FILE | | | | | | | |
| 618197 | BENJAMIN AMARO GONZALEZ | PO BOX 521 | | | | MAUNABO | PR | 00707 | |
| 618198 | BENJAMIN ANZUETA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 48527 | BENJAMIN APONTE MERCADO | ADDRESS ON FILE | | | | | | | |
| 48528 | BENJAMIN ARCHILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 48529 | BENJAMIN ARIMONT, ANA M. | ADDRESS ON FILE | | | | | | | |
| 618199 | BENJAMIN ARROYO SOSA | PMB 474 | PO BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 618201 | BENJAMIN ASTACIO JAIME/ ZORAIDA CARDONA | PO BOX 1750 | | | | MAYAGUEZ | PR | 00681 | |
| 48530 | BENJAMIN AVILA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 618202 | BENJAMIN BAJANDAS FIGUEROA | HC 1 BOX 62162 | | | | LAS PIEDRAS | PR | 00771 | |
| 618203 | BENJAMIN BARRETO MORENO | 8576 AVE JOBOS | | | | ISABELA | PR | 00662-2145 | |
| 618204 | BENJAMIN BENCON VEGA | 404 B BOX 403 | | | | TOA BAJA | PR | 00949 | |
| 781475 | BENJAMIN BENITEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 781476 | BENJAMIN BERMUDEZ, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 618205 | BENJAMIN BERNIER ROMAN | ADDRESS ON FILE | | | | | | | |
| 48531 | BENJAMIN BERRIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 48532 | BENJAMIN BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 841287 | BENJAMIN BERRIOS VILLAFAÑE | JARDINES DE BARCELONA | G-7 CALLE 9 | | | JUNCOS | PR | 00777 | |
| 48533 | BENJAMIN BETANCOURT DAVILA | ADDRESS ON FILE | | | | | | | |
| 618206 | BENJAMIN BETANCOURT MUNDO | ADDRESS ON FILE | | | | | | | |
| 48534 | BENJAMIN BETANCOURT MUNDO | ADDRESS ON FILE | | | | | | | |
| 48535 | BENJAMIN BETANCOURT MUNDO | ADDRESS ON FILE | | | | | | | |
| 48536 | BENJAMIN BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| 48537 | BENJAMIN BETANCOURT TORRES | ADDRESS ON FILE | | | | | | | |
| 48538 | BENJAMIN BIGIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 48539 | BENJAMIN BORGES RIVERA | ADDRESS ON FILE | | | | | | | |
| 48540 | BENJAMIN BOURDOING VELEZ | ADDRESS ON FILE | | | | | | | |
| 618207 | BENJAMIN BRAVO GARCIA | PMB 370 | 220 PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 618210 | BENJAMIN BROWN PEREIRA | P O BOX 1720 | | | | MAYAGUEZ | PR | 00681 | |
| 618208 | BENJAMIN BROWN PEREIRA | PO BOX 1149 | | | | BOQUERON | PR | 00622-1149 | |
| 618209 | BENJAMIN BROWN PEREIRA | PO BOX 852 | | | | BOQUERON | PR | 00622 | |
| 618211 | BENJAMIN BRUNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 48541 | BENJAMIN C SANTIAGO JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 618212 | BENJAMIN CALDERON | URB SAN GERARDO | 1747 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| 48542 | BENJAMIN CALDERON PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48543 | BENJAMIN CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618213 | BENJAMIN CALLIRGOS | AURORA MIRAFLORES | 255 AVE ERNESTO MONTAGNE | | | LIMA 18 | | | PERU |
| 48544 | BENJAMIN CALO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 618175 | BENJAMIN CAMACHO IRIZARRY | 32 CALLE 65 INFANTERIA N | | | | LAJAS | PR | 00667-2074 | |
| 618214 | BENJAMIN CAMACHO MERLO | HC 01 BOX 6452 | | | | GUAYANILLA | PR | 00656 | |
| 618215 | BENJAMIN CAMACHO PADILLA | HC 1 BOX 2195 | | | | CABO ROJO | PR | 00622 | |
| 618216 | BENJAMIN CAMILO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618217 | BENJAMIN CAMILO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 48546 | BENJAMIN CANALES | ADDRESS ON FILE | | | | | | | |
| 618218 | BENJAMIN CANALES ROSARIO | URB EL PRADO | 401 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 618219 | BENJAMIN CAPPA COLON | RES LA CEIBA | EDIF 5 APT 57 | | | PONCE | PR | 00731 | |
| 48547 | BENJAMIN CARDONA MARQUEZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN Ponce PRINCIPAL FASE 3: 3793 | Ponce BY PASS | ANEXO A 15 | Ponce | PR | 00728-1504 | |
| 48548 | BENJAMIN CARDONA MERCADO | ADDRESS ON FILE | | | | | | | |
| 618220 | BENJAMIN CARMONA BETANCOURT | BO SANTA CRUZ K2-3 | | | | CAROLINA | PR | 00986 | |
| 48549 | BENJAMIN CARMONA MORALES | ADDRESS ON FILE | | | | | | | |
| 48550 | BENJAMIN CARRASQUILLO, INES M | ADDRESS ON FILE | | | | | | | |
| 48551 | BENJAMIN CARRASQUILLO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 618221 | BENJAMIN CARRERO FIGUEROA | VILLA ANGELICA | 314 CALLE RAMON ORTIZ | | | MAYAGUEZ | PR | 00680 | |
| 841288 | BENJAMIN CARRERO MORENO | HC BOX 5000 | SUITE 633 | | | AGUADA | PR | 00602 | |
| 618222 | BENJAMIN CARRERO RAMOS | HC 2 BOX 5487 | | | | RINCON | PR | 00677 | |
| 618223 | BENJAMIN CASILLAS | COND CHALETS DEL PARQUE APT 30 | 12 CALLE PARQUE DE LOS NINOS | | | GUAYNABO | PR | 00969 | |
| 48552 | BENJAMIN CEDENO DIAZ | ADDRESS ON FILE | | | | | | | |
| 48553 | BENJAMIN CENTENO ROSADO | ADDRESS ON FILE | | | | | | | |
| 48554 | BENJAMIN CHAPARRO P Y J AUTO REPAIR CSP | 24 CALLE GUAYAMA | | | | HATO REY | PR | 00918 | |
| 618224 | BENJAMIN CHICO LIMA | BOX 8616 | | | | FAJARDO | PR | 00738 | |
| 618225 | BENJAMIN CINTRON GONZALEZ | 1418 CALLE LATANIA | | | | VEGA BAJA | PR | 00693 | |
| 618227 | BENJAMIN COLLAZO RIVERA | HC 05 BOX 62110 | | | | MAYAGUEZ | PR | 00786 | |
| 618226 | BENJAMIN COLLAZO RIVERA | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 48555 | BENJAMIN COLON / LITZA D COLON | ADDRESS ON FILE | | | | | | | |
| 618228 | BENJAMIN COLON BARRETO | ADDRESS ON FILE | | | | | | | |
| 618229 | BENJAMIN COLON BENITEZ | HC 01 BOX 6393 | | | | AIBONITO | PR | 00705 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618230 | BENJAMIN COLON BERMUDEZ | 371 CALLE SAN JUORGE | | | | SAN JUAN | PR | 00912 | |
| 48556 | BENJAMIN COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 618231 | BENJAMIN COLON LAGUER | HC 61 BOX 4468 | | | | TRUJILLO ALTO | PR | 00976-9715 | |
| 618232 | BENJAMIN COLON LARA | ADDRESS ON FILE | | | | | | | |
| 841289 | BENJAMIN COLON PICART | COM LAS 500TAS | 287 CALLE AMBAR | | | ARROYO | PR | 00714 | |
| 618233 | BENJAMIN COLUCCI RIOS | 913 CALLE TORRECILLAS | | | | MAYAGUEZ | PR | 00682 | |
| 618234 | BENJAMIN COREA ORTIZ | BO RIO JUEYES | 459 PARC NUEVAS | | | COAMO | PR | 00769 | |
| 48558 | BENJAMIN CORTES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 618235 | BENJAMIN CORTES FEBLES | RES PLAZUELA | EDF 102 APT 14 | | | BARCELONETA | PR | 00617 | |
| 48559 | BENJAMIN CORTES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 48560 | BENJAMIN COTTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 48561 | BENJAMIN COTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 48562 | BENJAMIN CRAIN | ADDRESS ON FILE | | | | | | | |
| 618236 | BENJAMIN CRESPO LLUBERES | COND STA MARIA II | APT 503 | | | SAN JUAN | PR | 00921 | |
| 618237 | BENJAMIN CRUZ CRUZ Y CARMEN MORALES | P O BOX 386 | | | | YABUCOA | PR | 00767 | |
| 831222 | Benjamín Cruz h/n/c/ Inter Technologies | P.O. Box 3371 | | | | Juncos | PR | 00777 | |
| 618238 | BENJAMIN CRUZ LEBRON | URB LAS MERCEDES | 164 CALLE 6 | | | LAS PIEDRAS | PR | 00771 | |
| 618239 | BENJAMIN CRUZ LOPEZ | PLAZA NORESTE | 200 CALLE MARGINAL B SUITE 25 | | | CANOVANAS | PR | 00729 | |
| 48563 | BENJAMIN CRUZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 48564 | BENJAMIN CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 618240 | BENJAMIN DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 48565 | BENJAMIN DE JESUS BORRERO | ADDRESS ON FILE | | | | | | | |
| 618241 | BENJAMIN DE JESUS CRUZ | HC 01 BOX 4616 | | | | JUANA DIAZ | PR | 00795 | |
| 48566 | BENJAMIN DE JESUS QUINONES | ADDRESS ON FILE | | | | | | | |
| 48567 | BENJAMIN DE LOS SANTOS BARBOSA | ADDRESS ON FILE | | | | | | | |
| 618242 | BENJAMIN DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 618243 | BENJAMIN DELGADO ROSA | URB PUERTO NUEVO | 722 BULGARIA | | | SAN JUAN | PR | 00920 | |
| 618244 | BENJAMIN DELPINO RODRIGUEZ | P O BOX 6947 | | | | BAYAMON | PR | 00960 | |
| 618245 | BENJAMIN DENDARIARENA SOTO | URB JARD DE GUATEMALA | D3 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 618246 | BENJAMIN DIAZ MATOS | ADDRESS ON FILE | | | | | | | |
| 618247 | BENJAMIN DIAZ VIERA | 262 CALLE DESVIO | | | | FAJARDO | PR | 00738 | |
| 618248 | BENJAMIN DOMINGUEZ RIVERA | 92 BO CALICHE | | | | CIALES | PR | 00638 | |
| 48568 | BENJAMIN DOMINGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 48569 | BENJAMIN E FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618249 | BENJAMIN E KAUFFMAN | URB CASALINDA COURTS | 7 CALLE A | | | BAYAMON | PR | 00959-8934 | |
| 48570 | BENJAMIN E OLIVER NORIEGA | ADDRESS ON FILE | | | | | | | |
| 618250 | BENJAMIN ENCARNACION MELENDEZ | COM MIRAMAR | 691 R 48 CALLE MARGARITA | | | GUAYAMA | PR | 00784 | |
| 48571 | BENJAMIN FELICIANO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 618251 | BENJAMIN FELICIANO RAMOS | BUZON 5886 | | | | MARICAO | PR | 00606 | |
| 48572 | BENJAMIN FERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 48573 | BENJAMIN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 618252 | BENJAMIN FIGUEROA BORRERO | BOX 8421 | | | | PONCE | PR | 00731 | |
| 48574 | BENJAMIN FIGUEROA CALCORZI | ADDRESS ON FILE | | | | | | | |
| 618253 | BENJAMIN FIGUEROA FELICIANO | URB JARD DEL CARIBE | 116 CALLE 15 | | | PONCE | PR | 00731 | |
| 48575 | BENJAMIN FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 48576 | BENJAMIN FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| 48577 | BENJAMIN FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| 48578 | BENJAMIN FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| 618254 | BENJAMIN FIGUEROA RUIZ | PO BOX 496 | | | | PATILLAS | PR | 00723 | |
| 48579 | BENJAMIN FIGUEROA TORRES | HC 12 BOX 7029 | | | | HUMACAO | PR | 00791 | |
| 618255 | BENJAMIN FIGUEROA TORRES | PARCELAS NUEVAS | P O BOX 537 | | | TOA ALTA | PR | 00953 | |
| 48580 | BENJAMIN FIGUEROA, DAVID A | ADDRESS ON FILE | | | | | | | |
| 48581 | BENJAMIN FIGUEROA, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 48582 | BENJAMIN FLORES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 618256 | BENJAMIN FLORES NIEVES | VILLA LA MARINA | F19 CALLE 4 | | | CAROLINA | PR | 00979 | |
| 48583 | BENJAMIN FLORES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 618257 | BENJAMIN FONTANEZ TORRES | HC 5 BOX 60464 | | | | CAGUAS | PR | 00725 | |
| 48584 | BENJAMIN FREYTES | ADDRESS ON FILE | | | | | | | |
| 618258 | BENJAMIN FREYTES GINES | URB LEVITT VILLE | SC 17 CALLE DIANA | | | TOA BAJA | PR | 00949 | |
| 618259 | BENJAMIN FUENTES SANTOS | ADDRESS ON FILE | | | | | | | |
| 48585 | BENJAMIN FUENTES SANTOS | ADDRESS ON FILE | | | | | | | |
| 618260 | BENJAMIN FUENTES SANTOS | ADDRESS ON FILE | | | | | | | |
| 48586 | BENJAMIN G KAUFFMANN JULIA | ADDRESS ON FILE | | | | | | | |
| 618261 | BENJAMIN GARCIA CABRERA | ADDRESS ON FILE | | | | | | | |
| 618262 | BENJAMIN GARCIA MEDINA | 1468 CALLE AIBONITO | | | | SAN JUAN | PR | 00909 | |
| 618263 | BENJAMIN GARCIA PEREZ Y ELBA A. VELAZQU | ADDRESS ON FILE | | | | | | | |
| 618264 | BENJAMIN GARCIA VELAZQUEZ | PO BOX 3921 | | | | AGUADILLA | PR | 00605-3921 | |
| 841290 | BENJAMIN GERENA RIVERA | HC 02 BOX 8900 | | | | BARRANQUITAS | PR | 00794 | |
| 618265 | BENJAMIN GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841291 | BENJAMIN GOMEZ RODRIGUEZ DBA GOMEZ ALUMINUM & IRON WORK | HC 763 BOX 5116 | | | | PATILLAS | PR | 00723 | |
| 618266 | BENJAMIN GOMEZ ROLDAN | P O BOX 1363 | | | | GURABO | PR | 00778-1363 | |
| 48587 | BENJAMIN GONZALEZ | HC 09 BOX 5819 | | | | SABANA GRANDE | PR | 00637 | |
| 618267 | BENJAMIN GONZALEZ | URB SANTA JUANITA SECC 11 | EM 34 B CALLE ENCINA SUR | | | BAYAMON | PR | 0000957 | |
| 618268 | BENJAMIN GONZALEZ BAEZ | HC 9 BOX 5819 | | | | SABANA GRANDE | PR | 00637 | |
| 618269 | BENJAMIN GONZALEZ BERRIOS | URB EL CONQUISTADOR S A 1 | CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 48588 | BENJAMIN GONZALEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 618270 | BENJAMIN GONZALEZ CARABALLO | HC BOX 15570 | | | | SAN SEBASTIAN | PR | 00685 | |
| 618271 | BENJAMIN GONZALEZ INGLES | URB CUPEY GARDENS | 14 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 618272 | BENJAMIN GONZALEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 48590 | BENJAMIN GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 48591 | BENJAMIN GOYTIA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 48592 | BENJAMIN GUADALUE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 618274 | BENJAMIN GUADALUPE LOPEZ | BO CAMPO RICO | HC 01 BOX 7505 | | | CANOVANAS | PR | 00729 | |
| 618273 | BENJAMIN GUADALUPE LOPEZ | HC 1 BOX 7505 | | | | CANOVANAS | PR | 00729 | |
| 618275 | BENJAMIN GUARDIOLA RIVERA | PARQUE DEL RIO ENCANTADA | CALLE PLAZA DEL PINO PC 32 | | | TRUJILLO ALTO | PR | 00976 | |
| 48593 | BENJAMIN GUISHARD, LUANNY | ADDRESS ON FILE | | | | | | | |
| 48594 | BENJAMIN GUZMAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 618276 | BENJAMIN GUZMAN MONTES | BO PALO SECO | 13 A CALLE PRINCIPAL | | | MAUNABO | PR | 00707 | |
| 48595 | BENJAMIN GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618277 | BENJAMIN GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 48596 | BENJAMIN HERNANDEZ / GLORIA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 618278 | BENJAMIN HERNANDEZ / IVONNE GONZALEZ | PO BOX 41269 MINILLAS STA | | | | SAN JUAN | PR | 00940-1269 | |
| 618280 | BENJAMIN HERNANDEZ CINTRON | HC 02 BOX 10297 | | | | GUAYNABO | PR | 00971 | |
| 618279 | BENJAMIN HERNANDEZ CINTRON | UNIVERSITY GARDENS | 783 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 48597 | BENJAMIN HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 618281 | BENJAMIN HERNANDEZ HERNANDEZ | P O BOX 985 | | | | VEGA BAJA | PR | 00694-0985 | |
| 618282 | BENJAMIN HERNANDEZ IRIZARRY | URB COUNTRY CLUB | CALLE 253 HW 26 | | | CAROLINA | PR | 00982 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48598 | BENJAMIN HERNANDEZ LOPEZ | 545 CALLE GABRIEL CARDONA | | | | MOCA | PR | 00676 | |
| 48599 | BENJAMIN HERNANDEZ LOPEZ | COND RIVER PARK APT B 108 | | | | BAYAMON | PR | 00961 | |
| 618283 | BENJAMIN HERNANDEZ LOPEZ | HC 5 BOX 10292 | | | | MOCA | PR | 00676 | |
| 48600 | BENJAMIN HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 618284 | BENJAMIN HERNANDEZ RAMOS | PO BOX 191767 | | | | SAN JUAN | PR | 00919-1767 | |
| 48601 | BENJAMIN HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 618285 | BENJAMIN HERNANDEZ VEGA | HC 44 BOX 13284 | | | | CAYEY | PR | 00736 | |
| 48602 | BENJAMIN HERNANDEZ VEGA | VALLE ARRIBA HEIGHTS | BX4 CALLE 126 | | | CAROLINA | PR | 00983 | |
| 618176 | BENJAMIN HUERTAS COLON | RIO PLANTATION | 10 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| 48603 | BENJAMIN IRIZARRY COLON | ADDRESS ON FILE | | | | | | | |
| 48604 | BENJAMIN IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | | |
| 48605 | BENJAMIN IRON WORK INC | PO BOX 324 | | | | JUNCOS | PR | 00777 | |
| 841292 | BENJAMIN J IRIZARRY NIEVES | PASEO JACARANDA | 15216 CALLE YAGRUMO | | | SANTA ISABEL | PR | 00757-9612 | |
| 618286 | BENJAMIN J IRIZARRY NIEVES | VILLA CAROLINA | 237-1 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 48607 | BENJAMIN J VEGA MATIAS | ADDRESS ON FILE | | | | | | | |
| 618177 | BENJAMIN JALFEN KRASUK | COND PUERTO PASEOS 315 | AVE FELISA RINCON DE GAUTIER | APT 1601 | | SAN JUAN | PR | 00926-6698 | |
| 618287 | BENJAMIN JIMENEZ TORRES | PO BOX 1351 | | | | MANATI | PR | 00674 | |
| 618288 | BENJAMIN JUARBE MARTINEZ | PO BOX 810 | | | | ISABELA | PR | 00662-0810 | |
| 618289 | BENJAMIN LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 618290 | BENJAMIN LEON GARCIA | P O BOX 157 | | | | LOIZA | PR | 00772 | |
| 618291 | BENJAMIN LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 618292 | BENJAMIN LIND DIAZ | ADDRESS ON FILE | | | | | | | |
| 48608 | BENJAMIN LOPERENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 841293 | BENJAMIN LOPEZ | CASA K-8 | URB VISTA DEL RIO | | | ANASCO | PR | 00610 | |
| 618293 | BENJAMIN LOPEZ CRESPO | HC 1 BOX 6011 | | | | SALINAS | PR | 00751 | |
| 48609 | BENJAMIN LOPEZ DAVILA | PO BOX 233 | | | | LOIZA | PR | 00772 | |
| 618294 | BENJAMIN LOPEZ DAVILA | RES YUQUILLU | EDIF 1 APT 3 | | | LOIZA | PR | 00772 | |
| 618295 | BENJAMIN LOPEZ GARCIA | 124 BO LAS CUEVAS | | | | LOIZA | PR | 00772 | |
| 618296 | BENJAMIN LOPEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 48610 | BENJAMIN LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 48611 | BENJAMIN LOPEZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| 618297 | BENJAMIN LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 618298 | BENJAMIN LOPEZ VALENTIN | URB EL CONQUISTADOR A 11 | AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 48612 | BENJAMIN LOPEZ ZAPATA | ADDRESS ON FILE | | | | | | | |
| 48613 | BENJAMIN LOZADA PABON | ADDRESS ON FILE | | | | | | | |
| 618299 | BENJAMIN LUGARDO Y SOCORRO CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618300 | BENJAMIN LUGO ALVAREZ | P O BOX 769 | | | | YAUCO | PR | 00698 | |
| 48614 | BENJAMIN LUGO DELRIOS | ADDRESS ON FILE | | | | | | | |
| 618301 | BENJAMIN M VARGAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 48615 | BENJAMIN MALDONADO | HC 01 BOX 5889 | | | | LAS MARIAS | PR | 00670 | |
| 618302 | BENJAMIN MALDONADO | HC 04 BOX 10085 | | | | HATILLO | PR | 00659 | |
| 48616 | BENJAMIN MALDONADO MARTELL | ADDRESS ON FILE | | | | | | | |
| 48617 | BENJAMIN MALDONADO MONELL | ADDRESS ON FILE | | | | | | | |
| 618303 | BENJAMIN MARQUEZ GONZALEZ | HC 01 BOX 7658 | | | | LAS PIEDRAS | PR | 00771 | |
| 48618 | BENJAMIN MARRERO | ADDRESS ON FILE | | | | | | | |
| 48619 | BENJAMIN MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 48620 | BENJAMIN MARTINEZ BUTLER | ADDRESS ON FILE | | | | | | | |
| 618304 | BENJAMIN MARTINEZ CRUZ | URB LOS CAOBOS | 2411 CALLE POMAROSA | | | PONCE | PR | 00716 2717 | |
| 618305 | BENJAMIN MARTINEZ MORALES | EXT VILLA LOS SANTOS 1 | 51 CALLE ESTRELLA | | | ARECIBO | PR | 00612 | |
| 618178 | BENJAMIN MARTINEZ RAMIREZ | HC 1 BOX 1965 | | | | BOQUERON | PR | 00622 | |
| 618306 | BENJAMIN MARTINEZ RIVERA | COND PONTEZUELA | EDIF C 1 APTO 2D | | | CAROLINA | PR | 00983 | |
| 48621 | BENJAMIN MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 618179 | BENJAMIN MEDERO RODRIGUEZ | PO BOX 4279 | | | | CAROLINA | PR | 00985 | |
| 618307 | BENJAMIN MEDINA MARTINEZ | VILLA HUMACAO | L 65 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 618308 | BENJAMIN MELENDEZ COLON | URB CIUDAD CENTRO LOS CACIQUES | 250 CALLE JUMACAO | | | CAROLINA | PR | 00987 | |
| 618309 | BENJAMIN MENDEZ ACEVEDO | 1861 BO ASOMANTE | | | | AGUADA | PR | 00602-2405 | |
| 48622 | BENJAMIN MENDOZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 618310 | BENJAMIN MENENDEZ RUIZ | 232 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 618312 | BENJAMIN MERCADO RIVERA | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 | |
| 618311 | BENJAMIN MERCADO RIVERA | RES LAS MARGARITAS | EDIF 8 APTO 519 | | | SAN JUAN | PR | 00915 | |
| 48624 | BENJAMIN MIRANDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 618313 | BENJAMIN MIRANDA MATOS | URB LA ALHAMBRA | 20 CALLE OBISPADO | | | PONCE | PR | 00731 | |
| 48625 | BENJAMIN MIRANDA MOLINA | ADDRESS ON FILE | | | | | | | |
| 618314 | BENJAMIN MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 618315 | BENJAMIN MONTALVO ROMERO | PO BOX 340 | | | | UTUADO | PR | 00641 | |
| 48626 | BENJAMIN MORALES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 48627 | BENJAMIN MORALES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 618317 | BENJAMIN MORALES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 618318 | BENJAMIN MORALES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 48628 | BENJAMIN MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 618319 | BENJAMIN MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 618320 | BENJAMIN MORALES FERANDEZ | H C 01 BOX 4191 | | | | CIALES | PR | 00638 | |
| 618321 | BENJAMIN MORALES GUADALUPE | BO MARIANA BUZON 1037 | | | | NAGUABO | PR | 00715 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48629 | BENJAMIN MORALES LABOY | ADDRESS ON FILE | | | | | | | |
| 618316 | BENJAMIN MORALES MERCED | HC 01 BOX 7826 | | | | SANTA ISABEL | PR | 00757 | |
| 48630 | BENJAMIN MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 618322 | BENJAMIN MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 618323 | BENJAMIN MORALES NEGRON | URB ALT DE VEGA BAJA | AA 7 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 48631 | BENJAMIN MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| 48632 | BENJAMIN MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 2176108 | BENJAMIN MORALES QUINTERO | ADDRESS ON FILE | | | | | | | |
| 48633 | BENJAMIN MORALES SALDANA | ADDRESS ON FILE | | | | | | | |
| 618324 | BENJAMIN MOULIERT VIDAL | ADDRESS ON FILE | | | | | | | |
| 48634 | BENJAMIN MUNIZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 618180 | BENJAMIN NARVAEZ LACEN | CMMS 380 | PO BOX 70344 | | | SAN JUAN | PR | 00936 8344 | |
| 48635 | BENJAMIN NEGRON BAEZ | URB QUINTAS DE CANOVANAS | CALLE5 523 | | | CALLE5 523 | PR | 00728 | |
| 618325 | BENJAMIN NEGRON BAEZ | URB QUINTAS DE CANOVANAS | 523 CALLE 5 | | | CANOVANAS | PR | 00728 | |
| 618326 | BENJAMIN NEGRON CRESPO | 5 A 4 URB STA RITA | | | | VEGA ALTA | PR | 00692 | |
| 48636 | BENJAMIN NELSON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 618328 | BENJAMIN NIEVES BARBOSA | ADDRESS ON FILE | | | | | | | |
| 618327 | BENJAMIN NIEVES BARBOSA | ADDRESS ON FILE | | | | | | | |
| 48637 | BENJAMIN NIEVES FUENTES | ADDRESS ON FILE | | | | | | | |
| 48638 | BENJAMIN NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 48639 | BENJAMIN NOGUERAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 48640 | BENJAMIN OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 48641 | BENJAMIN OJEDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 618329 | BENJAMIN OLIVERAS CARABALLO | SECTOR PAMPANOS | 2190 CALLE CAMARON | | | PONCE | PR | 00717 | |
| 618330 | BENJAMIN ORTEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 48642 | BENJAMIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 48643 | BENJAMIN ORTIZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 618331 | BENJAMIN ORTIZ CONCEPCION | HC 2 BOX 50012 | | | | VEGA BAJA | PR | 00693 | |
| 618332 | BENJAMIN ORTIZ CRUZ | HC 3 BOX 7365 | | | | COMERIO | PR | 00782 | |
| 841294 | BENJAMIN ORTIZ FELICIANO | PO BOX 1664 | | | | GUAYAMA | PR | 00785 | |
| 618333 | BENJAMIN ORTIZ RAMOS | REPARTO VALENCIA | AD 5 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 48644 | BENJAMIN ORTIZ RAMOS | REPARTO VALENCIA | | | | BAYAMON | PR | 00959 | |
| 618334 | BENJAMIN ORTIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 618335 | BENJAMIN ORTIZ SOTO | RR 1 BOX 4000 | | | | MARICAO | PR | 00606-9705 | |
| 618336 | BENJAMIN OSORIO | 360 PELHAM ROAD | | | | PHILADELPHA | PA | 19119 | |
| 48645 | BENJAMIN PADILLA SEGARRA | PO BOX 1481 | | | | JAYUYA | PR | 00664 | |
| 618337 | BENJAMIN PADILLA SEGARRA | PO BOX 1981 | | | | JAYUYA | PR | 00664-8481 | |
| 618338 | BENJAMIN PAGAN CAMACHO | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618340 | BENJAMIN PARIS ESCALERA | HC 1 BOX 7343 | | | | LOIZA | PR | 00772 | |
| 48646 | BENJAMIN PEREZ ALBELO | ADDRESS ON FILE | | | | | | | |
| 48647 | BENJAMIN PEREZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 48648 | BENJAMIN PEREZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 48649 | BENJAMIN PEREZ GANDIA | ADDRESS ON FILE | | | | | | | |
| 618341 | BENJAMIN PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 48650 | BENJAMIN PEREZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 48651 | BENJAMIN PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 48652 | BENJAMIN PEREZ MARTINEZ | HC 1 BOX 3480 | | | | CAMUY | PR | 00627 | |
| 618342 | BENJAMIN PEREZ MARTINEZ | URB SANTA ROSA | 42-29 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 618343 | BENJAMIN PEREZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 618181 | BENJAMIN PEREZ RODRIGUEZ | COND LOS ARCOS DE SUCHVILLE | EDIF 81 CALLE 3 APT 1313 | | | GUAYNABO | PR | 00966 | |
| 48653 | BENJAMIN PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 48654 | BENJAMIN PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 48655 | BENJAMIN PIZARRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 48656 | BENJAMIN PIZARRO SANTOS | ADDRESS ON FILE | | | | | | | |
| 48657 | BENJAMIN PONCE MENA | ADDRESS ON FILE | | | | | | | |
| 618344 | BENJAMIN QUIJANO RODRIGUEZ | HC 3 BOX 12757 | | | | CAMUY | PR | 00627 | |
| 48658 | BENJAMIN QUINONES LEBRON | ADDRESS ON FILE | | | | | | | |
| 618345 | BENJAMIN QUINTANA | ADDRESS ON FILE | | | | | | | |
| 48659 | BENJAMIN QUINTANA ROBERT | ADDRESS ON FILE | | | | | | | |
| 48660 | BENJAMIN QUINTERO, ANA | ADDRESS ON FILE | | | | | | | |
| 48661 | Benjamin Quintero, Ana M | ADDRESS ON FILE | | | | | | | |
| 48662 | BENJAMIN QUINTERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 618346 | BENJAMIN RAMIREZ | HC 2 BOX 19547 | | | | GURABO | PR | 00778 | |
| 618347 | BENJAMIN RAMIREZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 618348 | BENJAMIN RAMIREZ MORALES | 65TH INFANTERIA STATION | PO BOX 30736 | | | SAN JUAN | PR | 00929 | |
| 618349 | BENJAMIN RAMOS ACOSTA | EDIF C E M 1409 | AVE PONCE DE LEON PDA 20 | | | SAN JUAN | PR | 00908 | |
| 618350 | BENJAMIN RAMOS ACOSTA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 618351 | BENJAMIN RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 618352 | BENJAMIN RAMOS GUZMAN | URB SANTA MARIA | 141 CALLE PEDRO D ACOSTA | | | SABANA GRANDE | PR | 00637-2055 | |
| 618353 | BENJAMIN RAMOS ROMAN | HC 3 BOX 31374 | | | | AGUADA | PR | 00602 | |
| 618354 | BENJAMIN REYES BONILLA | PO BOX 164 | | | | LAS PIEDRAS | PR | 00771 | |
| 48663 | BENJAMIN REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 618355 | BENJAMIN REYES ORTIZ | HC 04 BOX 49340 | | | | CAGUAS | PR | 00725-9046 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48664 | BENJAMIN REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 48665 | BENJAMIN RIGUARD MORALES | 8 CALLE MANOLO EL LARENO | | | | LARES | PR | 00669 | |
| 618356 | BENJAMIN RIGUARD MORALES | EL LAREDO | 8 CALLE MANOLO | | | LARES | PR | 00669 | |
| 48666 | BENJAMIN RIOS ATILES | ADDRESS ON FILE | | | | | | | |
| 618357 | BENJAMIN RIOS COLOMBANI | ADDRESS ON FILE | | | | | | | |
| 618182 | BENJAMIN RIOS RIOS | BO LAVADERO 27 | CALLE VICTORIA | | | HORMIGUEROS | PR | 00660 | |
| 48667 | BENJAMIN RIOS, ELPIDIA | ADDRESS ON FILE | | | | | | | |
| 618358 | BENJAMIN RIVALTA | 205 CALLE DE DIEGO | | | | SAN JUAN | PR | 00926 | |
| 618359 | BENJAMIN RIVERA | PO BOX 2070 | | | | AGUADILLA | PR | 00602 | |
| 48668 | BENJAMIN RIVERA / CABO ROJO OLD TIMERS | HC 1 BOX 6649 | | | | CABO ROJO | PR | 00623 | |
| 618360 | BENJAMIN RIVERA AYALA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 618361 | BENJAMIN RIVERA BRUNO | TIERRAS NUEVAS RR 1 | BOX 11610 | | | MANATI | PR | 00674 | |
| 618362 | BENJAMIN RIVERA BURGOS | PO BOX 929 | | | | SAINT JUST | PR | 00978 | |
| 48669 | BENJAMIN RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| 618363 | BENJAMIN RIVERA HERNANDEZ | PO BOX 1339 | | | | TOA BAJA | PR | 00951 | |
| 48671 | BENJAMIN RIVERA JIMENEZ V DEPTO FAMILIA | LCDO. GEORGE M. UZDAVINIS VÉLEZ | 2770 AVE. HOSTOS SUITE 209 EDIF. SANTOS VÉLEZ I | | | MAYAGÜEZ | PR | 00682-6384 | |
| 48672 | BENJAMIN RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 48673 | BENJAMIN RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 48674 | BENJAMIN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618364 | BENJAMIN RIVERA PEREIRA | RR 1 BOX 3657 | | | | CIDRA | PR | 00739 | |
| 48675 | BENJAMIN RIVERA RIVERA | PO BOX 1514 | | | | AIBONITO | PR | 00705 | |
| 618365 | BENJAMIN RIVERA RIVERA | RR 1 BOX 2965 | | | | CIDRA | PR | 00739 | |
| 618366 | BENJAMIN RIVERA RIVERA | URB PRADEROS | AL CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 618367 | BENJAMIN RIVERA ROSA | COLONIA FELICITA | BUZ 3006 | | | PATILLAS | PR | 000723 | |
| 618368 | BENJAMIN RIVERA SANCHEZ | BO CANTERA | 1408 CALLE VICTORIA | | | SAN JUAN | PR | 00915 | |
| 618369 | BENJAMIN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 48676 | BENJAMIN RIVERA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 48677 | BENJAMIN RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 48678 | BENJAMIN RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 48679 | BENJAMIN RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 48680 | BENJAMIN RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 48681 | Benjamin Rivera, Raimundo | ADDRESS ON FILE | | | | | | | |
| 781477 | BENJAMIN ROBLES, AWILDA L | ADDRESS ON FILE | | | | | | | |
| 618370 | BENJAMIN RODRIGUEZ ALVAREZ | 136 CALLE FOGOS | | | | PONCE | PR | 00731 | |
| 48682 | BENJAMIN RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48683 | BENJAMIN RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 618371 | BENJAMIN RODRIGUEZ COLON | HC1 BOX 11629 | | | | CAROLINA | PR | 00985 | |
| 618372 | BENJAMIN RODRIGUEZ COLON JR | HC 1 BOX 11629 | | | | CAROLINA | PR | 00985 | |
| 618373 | BENJAMIN RODRIGUEZ DBA BR EQUIPMENT | HC 05 BOX 50205 | | | | MAYAGUEZ | PR | 00680 | |
| 618374 | BENJAMIN RODRIGUEZ GARCIA | VILLAS DE LOIZA | AF3 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| 48684 | BENJAMIN RODRIGUEZ LOPEZ | PO BOX 1826 | | | | MOCA | PR | 00676 | |
| 618375 | BENJAMIN RODRIGUEZ LOPEZ | URB SAN MARTIN II 10 | | | | JUANA DIAZ | PR | 00795 | |
| 618183 | BENJAMIN RODRIGUEZ MELENDEZ | HC 02 BOX 4763 | | | | GUAYAMA | PR | 00784-9746 | |
| 618376 | BENJAMIN RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 618377 | BENJAMIN RODRIGUEZ MOCTEZUMA | URB CAN GG 13 | CALLE 25 | | | BAYAMON | PR | 00957 | |
| 618378 | BENJAMIN RODRIGUEZ MORENO | HATO TEJAS | 22 BARRIADA PARCUS | | | BAYAMON | PR | 00956 | |
| 618379 | BENJAMIN RODRIGUEZ RIOS | A 8 URB VILLA TPLEDO | | | | ARECIBO | PR | 00612 | |
| 48685 | BENJAMIN RODRIGUEZ RIVERA | PO BOX 8031 | | | | PONCE | PR | 00732 | |
| 618380 | BENJAMIN RODRIGUEZ RIVERA | URB MONTE BRISAS | 3L4 CALLE 105 3RA EXT | | | FAJARDO | PR | 00738 | |
| 48686 | BENJAMIN RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 618381 | BENJAMIN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 48688 | BENJAMIN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 48689 | BENJAMIN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 618382 | BENJAMIN RODRIGUEZ SUAREZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 48690 | BENJAMIN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 618383 | BENJAMIN RODRIGUEZ VALDES | PARC MARQUEZ 8 | CALLE PALMA | | | MANATI | PR | 00674 | |
| 618384 | BENJAMIN RODRIGUEZ VAZQUEZ | PO BOX 706 | | | | MOROVIS | PR | 00687 0000 | |
| 48691 | BENJAMIN RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 781478 | BENJAMIN RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 48692 | BENJAMIN RODRIGUEZ, EMILY Y. | ADDRESS ON FILE | | | | | | | |
| 48693 | BENJAMIN ROJAS TIRADO | ADDRESS ON FILE | | | | | | | |
| 48694 | BENJAMIN ROMAN / SARA ROMAN | ADDRESS ON FILE | | | | | | | |
| 48695 | BENJAMIN ROMAN SOLANO | ADDRESS ON FILE | | | | | | | |
| 48696 | BENJAMIN ROMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 841295 | BENJAMIN ROMERO GOMEZ | HC 4 BOX 11629 | | | | RÍO GRANDE | PR | 00745-9429 | |
| 618385 | BENJAMIN ROMERO GOMEZ | URB BRISAS DE LOIZA | 175 CALLE SAGITARIO | | | CANOVANAS | PR | 00729 | |
| 618386 | BENJAMIN ROMERO PEREZ | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 48697 | BENJAMIN ROQUE COLON\DBA BRCES MEDICAL | PO BOX 30412 65TH INFANTERY STATION | | | | SAN JUAN | PR | 00929 | |
| 48698 | BENJAMIN ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 618387 | BENJAMIN ROSARIO CRISTOBAL | PO BOX 29428 65TH INF STATION | | | | SAN JUAN | PR | 00929-3241 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48699 | BENJAMIN ROSARIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 48700 | BENJAMIN RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618388 | BENJAMIN RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618389 | BENJAMIN RUIZ SILVA | COMUNIDAD ESTELA | CALLE 5 | | | RINCON | PR | 00677 | |
| 618390 | BENJAMIN SABIDO SIGLHER | URB ALTA VISTA | T 35 ESQ 23 CALLE 24 | | | PONCE | PR | 00731 | |
| 618391 | BENJAMIN SANCHEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 48701 | BENJAMIN SANDOVAL ASPRILLA | ADDRESS ON FILE | | | | | | | |
| 48702 | Benjamin Santana Narbaez | ADDRESS ON FILE | | | | | | | |
| 618392 | BENJAMIN SANTIAGO | P O BOX 176 | | | | CAYEY | PR | 00737 | |
| 48703 | BENJAMIN SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 618393 | BENJAMIN SANTIAGO BORRERO | HC 1 BOX 6754 | | | | GUAYANILLA | PR | 00656-9721 | |
| 618394 | BENJAMIN SANTIAGO CHARBONIER | LOIZA VALLEY | I 299 BELLISIMA | | | CANOVANAS | PR | 00729 | |
| 618395 | BENJAMIN SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| 48704 | BENJAMIN SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 618396 | BENJAMIN SANTIAGO ROSARIO | QUEBRADA ARENAS | HC 01 BOX 27143 | | | VEGA BAJA | PR | 00693 | |
| 48705 | BENJAMIN SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 618397 | BENJAMIN SANTOS | ADDRESS ON FILE | | | | | | | |
| 618398 | BENJAMIN SEBASTIAN LOPEZ | URB DOS PINOS | TOWN HOUSES E 1 CALLE 1 | | | SAN JUAN | PR | 00923 | |
| 618400 | BENJAMIN SEPULVEDA TORRES | ADDRESS ON FILE | | | | | | | |
| 618399 | BENJAMIN SEPULVEDA TORRES | ADDRESS ON FILE | | | | | | | |
| 618401 | BENJAMIN SIERRA COLON | ADDRESS ON FILE | | | | | | | |
| 841296 | BENJAMIN SILVA TORRES | PASEO DEL RIO | 500 BLVD DEL RIO APT 4003 | | | HUMACAO | PR | 00791-4507 | |
| 48706 | BENJAMIN SILVA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 48707 | BENJAMIN SOSA SOLTREN | ADDRESS ON FILE | | | | | | | |
| 618402 | BENJAMIN SOTO | BO COCO VIEJO | 126 CALLE PRINCIPAL | | | SALINAS | PR | 00751 | |
| 618403 | BENJAMIN SOTO & ASOC | P O BOX 2020 | | | | BARCELONETA | PR | 00691 | |
| 48708 | BENJAMIN SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618404 | BENJAMIN SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 48709 | BENJAMIN SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618405 | BENJAMIN SOTO MALDONADO | URB CAGUAS NORTE | L 11 CALLE LA PAZ | | | CAGUAS | PR | 00725 | |
| 618406 | BENJAMIN SOTO MENDEZ | 863 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 618407 | BENJAMIN SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 618408 | BENJAMIN SOTO VARGAS | LA ESPERANZA | S 43 CALLE 16 | | | VEGA ALTA | PR | 00692 | |
| 618409 | BENJAMIN SUAREZ SANTIAGO | COM BARRANCAS | 177 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 618410 | BENJAMIN SUAREZ SANTIAGO | RR 1 BOX 6249 | | | | GUAYAMA | PR | 00784 | |
| 618411 | BENJAMIN TALAVERA RODRIGUEZ | HC 71 BOX 1817 | | | | NARANJITO | PR | 00719 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618184 | BENJAMIN TAPIA RIOS | URB SANTA ANA | A 20 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 48710 | BENJAMIN TIRADO ORTIZ | APARTADO 1712 | | | | AIBONITO | PR | 00705 | |
| 618412 | BENJAMIN TIRADO ORTIZ | P O BOX 1712 | | | | AIBONITO | PR | 00705 | |
| 48711 | BENJAMIN TORO TORO | ADDRESS ON FILE | | | | | | | |
| 618413 | BENJAMIN TORRES | PO BOX 1658 | | | | AGUADA | PR | 00602 | |
| 618414 | BENJAMIN TORRES | VILLAS DE LA PLAYA | 306 ISLA VERDE | | | VEGA BAJA | PR | 00693 | |
| 618415 | BENJAMIN TORRES ALEJANDRO | BO LA MESA | | | | CAGUAS | PR | 00725 | |
| 618416 | BENJAMIN TORRES ALVARADO | SECTOR GABIA | 27 BOX 985 | | | COAMO | PR | 00769 | |
| 48712 | BENJAMIN TORRES BALADEJO | ADDRESS ON FILE | | | | | | | |
| 618417 | BENJAMIN TORRES BORRERO | PO BOX 72 | | | | UTUADO | PR | 00641-0072 | |
| 618418 | BENJAMIN TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 618419 | BENJAMIN TORRES FIGUEROA | URB SANTA MARIA | 89 CALLE A | | | PONCE | PR | 00731 | |
| 618420 | BENJAMIN TORRES GARCIA | 305 CALLE PALACIOS | | | | SAN JUAN | PR | 00912 | |
| 618421 | BENJAMIN TORRES GARCIA | PARQUE ECUESTRE | A B 8 CALLE 31 | | | CAROLINA | PR | 00987 | |
| 618422 | BENJAMIN TORRES MARTINEZ | P O BOX 141382 | | | | ARECIBO | PR | 00614-1382 | |
| 48713 | BENJAMIN TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 618423 | BENJAMIN TORRES MERCADO | 931 CALLE GARCIA LEDESMA | | | | SAN JUAN | PR | 00987 | |
| 1935015 | Benjamin Torres Merced & Gladys Ortiz Rosario | ADDRESS ON FILE | | | | | | | |
| 1935015 | Benjamin Torres Merced & Gladys Ortiz Rosario | ADDRESS ON FILE | | | | | | | |
| 618424 | BENJAMIN TORRES OCASIO | P O BOX 1243 | | | | SABANA HOYOS | PR | 00688 | |
| 618425 | BENJAMIN TORRES SANTIAGO | HC 04 BOX 14279 | | | | MOCA | PR | 00676 | |
| 618426 | BENJAMIN TORRES SANTIAGO | HC 1 BOX 7155 | | | | YAUCO | PR | 00698 | |
| 48714 | BENJAMIN TORRES/ NEW ENERGY CONSULTANTS | HC 02 BOX 815 | | | | YAUCO | PR | 00698 | |
| 48715 | BENJAMIN VALCARCEL SOSTRE | ADDRESS ON FILE | | | | | | | |
| 618427 | BENJAMIN VALENTIN CANDELARIO | BO ESPINO | HC 3 BOX 8278 | | | LARES | PR | 00669 | |
| 48716 | BENJAMIN VALENTIN CANDELARIO | HC-03 BO 8278 | | | | LARES | PR | 00669-0000 | |
| 2175049 | BENJAMIN VALENTIN MATIAS | ADDRESS ON FILE | | | | | | | |
| 48717 | BENJAMIN VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 48718 | BENJAMIN VALERIO/ JOSE VALERIO | ADDRESS ON FILE | | | | | | | |
| 618185 | BENJAMIN VAN BLAKE | 1075 CARR 2 APT 410 | | | | BAYAMON | PR | 00959-7276 | |
| 618428 | BENJAMIN VARGAS | ADDRESS ON FILE | | | | | | | |
| 618429 | BENJAMIN VARGAS VAZQUEZ | 2 CALLE PERLA FINA | | | | CAROLINA | PR | 00999 | |
| 48719 | BENJAMIN VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 48720 | BENJAMIN VAZQUEZ PADRO | ADDRESS ON FILE | | | | | | | |
| 48721 | BENJAMIN VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48722 | BENJAMIN VEGA CORDERO | ADDRESS ON FILE | | | | | | | |
| 48723 | BENJAMIN VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 48724 | BENJAMIN VEGA REYES | ADDRESS ON FILE | | | | | | | |
| 618430 | BENJAMIN VELAZQUEZ DELGADO | RES LOS CEDROS | EDIF 2 APTO 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 48725 | BENJAMIN VELAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 48726 | BENJAMIN VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 48727 | BENJAMIN VELAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 618431 | BENJAMIN VELAZQUEZ RIVERA | HC 4 BOX 14056 | | | | MOCA | PR | 00676 | |
| 618432 | BENJAMIN VELAZQUEZ RIVERA | RES JARD DE GUDELIZ | EDIF 3 APT 17 | | | LAS PIEDRAS | PR | 00771 | |
| 618433 | BENJAMIN VELEZ GONZALEZ | HC 01 BOX 6142 | | | | MOCA | PR | 00676 | |
| 48728 | BENJAMIN VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 48729 | BENJAMIN VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 48730 | BENJAMIN VILA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 48732 | BENJAMIN VILA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 48731 | BENJAMIN VILA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1956990 | Benjamin, Jimmy Adams | ADDRESS ON FILE | | | | | | | |
| 2082868 | Benjamin, Jimmy Adams | ADDRESS ON FILE | | | | | | | |
| 48733 | BENJAMINT J VEGA MATIAS | ADDRESS ON FILE | | | | | | | |
| 48734 | BENJIE CORDERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 48735 | BENJIE DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 618435 | BENJIE'S AUTO SERVICES | CIUDAD MASSO | A1 12 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 618436 | BENJIE'S CAR CENTER | HC 866 BOX 765 | | | | FAJARDO | PR | 00738 | |
| 1459893 | Benkler, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1459893 | Benkler, Marilyn | ADDRESS ON FILE | | | | | | | |
| 618437 | BENLIT CATERING | CALLE 143 SUITE 1851 | | | | SAN JUAN | PR | 00917 | |
| 48736 | BENMAMAN MD , OLIVA E | ADDRESS ON FILE | | | | | | | |
| 48737 | BENMAMAN PENA, YAHEL E | ADDRESS ON FILE | | | | | | | |
| 48738 | BENN GONZALE, ZULMALY | ADDRESS ON FILE | | | | | | | |
| 781479 | BENN GONZALEZ, ZULMALY | ADDRESS ON FILE | | | | | | | |
| 48739 | BENN GONZALEZ,LUIS O. | ADDRESS ON FILE | | | | | | | |
| 48740 | BENN SOTO, ALMA E. | ADDRESS ON FILE | | | | | | | |
| 48741 | Bennasar Monjes, Lydia M | ADDRESS ON FILE | | | | | | | |
| 781480 | BENNAZAR ALCOVER, GRETEL | ADDRESS ON FILE | | | | | | | |
| 1931769 | Bennazar Alcover, Rosa Ivelisse | ADDRESS ON FILE | | | | | | | |
| 48743 | BENNAZAR ALCOVER, WALESKA | ADDRESS ON FILE | | | | | | | |
| 1754659 | Bennazar Alcover, Waleska | ADDRESS ON FILE | | | | | | | |
| 48744 | BENNAZAR CORRADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 48745 | BENNAZAR LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48746 | BENNAZAR LOPEZ, DELIA M | ADDRESS ON FILE | | | | | | | |
| 48747 | BENNAZAR NIN, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| 48748 | BENNAZAR OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 48749 | BENNAZAR OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 48750 | BENNAZAR ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 48751 | BENNETT DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 48752 | BENNETT GONZALEZ, SASHA | ADDRESS ON FILE | | | | | | | |
| 48753 | BENNETT LOPEZ / YANIRA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 2151210 | BENNETT OFFSHORE RESTRUCTURING FUND INC | 45 MARKET ST., GARDENIA CT., CAMANA BAY | | | | GRAND CAYMAN | CAYMAN ISLANDS | KY1-9003 | CAYMAN ISLANDS |
| 2233830 | BENNETT OFFSHORE RESTRUCTURING FUND INC | GRAND PAVILION COMMERCIAL CENTRE | L-2453 LUXEMBOURG | GRAND DUCHY OF LUXEMBOURG | | | | | LUXEMBOURG |
| 2155219 | BENNETT OFFSHORE RESTRUCTURING FUND INC | Grand Pavilion Commercial Centre | Grand Duchy of Luxembourd, L-2453 | | | | | | Luxembourg |
| 1910342 | BENNETT PEREZ , RAUL A | ADDRESS ON FILE | | | | | | | |
| 48754 | BENNETT PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 1481100 | Bennett Principe, Joshua A | ADDRESS ON FILE | | | | | | | |
| 48755 | BENNETT QUINONES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 2151211 | BENNETT RESTRUCTURING FUND, L.P. | 2 STAMFORD PLAZA, SUITE 1501 | 281 TRESSER BOULEVARD | | | STAMFORD | CT | 06901 | |
| 781481 | BENNETT RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 48756 | BENNETT SANTOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 48757 | BENNETT SERRA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1481241 | BENNETT, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 618438 | BENNETTE GONZALEZ MORALES | HC 02 BOX 11534 | | | | HUMACAO | PR | 00791-9615 | |
| 48758 | BENNETTE PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 618439 | BENNIE BENITEZ SIGNS | URB LEVITTOWN | 3430 PASEO COQUI | | | TOA BAJA | PR | 00949 | |
| 618440 | BENNIE ECHEVARRIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 48759 | BENNIE FORD | ADDRESS ON FILE | | | | | | | |
| 48760 | BENNIE L COLON COLON | ADDRESS ON FILE | | | | | | | |
| 48761 | BENNY ABRIL VELEZ | ADDRESS ON FILE | | | | | | | |
| 618441 | BENNY ACEVEDO LOPEZ | HC 1 BOX 4793 | | | | LARES | PR | 00669 | |
| 48762 | BENNY ALBARAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 618442 | BENNY ALVAREZ GUZMAN | PO BOX 1195 | | | | GURABO | PR | 00778 | |
| 618443 | BENNY ALVAREZ GUZMAN | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| 618444 | BENNY CASANOVA PERAZA | HC-01 BOX 3780 | | | | FLORIDA | PR | 00650 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618445 | BENNY CRUZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 618446 | BENNY CRUZ ROMERO | VILLAS DE PLAYA 2 | APT NN 1 | | | DORADO | PR | 00646 | |
| 618447 | BENNY ESCOBAR ALVARADO | P O BOX 6298 | | | | PONCE | PR | 00733 | |
| 48763 | BENNY ESPADA MATOS | ADDRESS ON FILE | | | | | | | |
| 618448 | BENNY FIGUEROA LUGO | EDIF PESQUERA SUITE 604 | 601 CALLE DEL PARQUE | | | SAN JUAN | PR | 00909 | |
| 48764 | BENNY HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 48765 | BENNY J APONTE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 618449 | BENNY J ORTIZ | HC 02 BOX 5825 | | | | COMERIO | PR | 00782 | |
| 48766 | BENNY J RUIZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 48767 | BENNY JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 48768 | BENNY L GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 48769 | BENNY LIN PINEIRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 48770 | BENNY LOPEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 618450 | BENNY MIRANDA & ASSOCIATES | COND JARDINES DE FRANCIA SUITE 101 | 525 CALLE FRANCIA | | | SAN JUAN | PR | 00917-4756 | |
| 48771 | BENNY MORENO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 48772 | BENNY MUNOZ | ADDRESS ON FILE | | | | | | | |
| 618451 | BENNY NEGRON ROSA | HC 01 BOX 11637 | INGENIO | | | TOA ALTA | PR | 00949-9722 | |
| 48773 | BENNY O AMARO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 48774 | BENNY OMAR TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618452 | BENNY ORTIZ PINEIRO | LA PUNTILLA | 66 CALLE SAN FERNANDO | | | CATA¨O | PR | 00962 | |
| 48775 | BENNY OYOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618453 | BENNY PEREZ RODRIGUEZ | P O BOX 943 | | | | BARCELONETA | PR | 00617 | |
| 48776 | BENNY QUINONES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 48777 | BENNY R COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 618454 | BENNY RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 618455 | BENNY RODRIGUEZ GERENA | HC 2 BOX 8129 | | | | CAMUY | PR | 00627 | |
| 48778 | BENNY RODRIGUEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 618456 | BENNY RODRIGUEZ MARTINEZ | URB VISTA ALEGRE | 2054 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 618457 | BENNY RODRIGUEZ ORTIZ | HC 2 BOX 13053 | | | | AGUAS BUENAS | PR | 00703 | |
| 48779 | BENNY RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 48780 | BENNY ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 618458 | BENNY SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 618459 | BENNY SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 48781 | BENNY SEDA GALARZA | ADDRESS ON FILE | | | | | | | |
| 618460 | BENNY TIRES CENTER | HC 3 BOX 9972 | | | | YABUCOA | PR | 00767 | |
| 618461 | BENNY TOSADO CORTES | PO BOX 755 | | | | JUNCOS | PR | 00777 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48782 | BENNY VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 618462 | BENNY VENDING MACHINE INC | P O BOX 270273 | | | | SAN JUAN | PR | 00927-0273 | |
| 48783 | BENNY W.VELEZ | ADDRESS ON FILE | | | | | | | |
| 48784 | BENNYS AGUA NATURAL Y/O FERRETERIA VEGA | ADDRESS ON FILE | | | | | | | |
| 618463 | BENNYS IRON WORKS | ADDRESS ON FILE | | | | | | | |
| 48785 | BENOIT SOSA, MARLYN | ADDRESS ON FILE | | | | | | | |
| 618464 | BENQUIL EXTERMINATING CORP | PO BOX 1284 | | | | SAINT JUST | PR | 00978 | |
| 618465 | BENS SPORTS WAREHOUSE | 65 CALLE DR VEVE | | | | SAN GERMAN | PR | 00683 | |
| 618466 | BENSON AUTO CLINIC | 136 NEMESIO CANALES | | | | SAN JUAN | PR | 00917 | |
| 48786 | BENSON AVILLAN, ELIXIA M | ADDRESS ON FILE | | | | | | | |
| 48787 | BENSON AVILLAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 48788 | BENSON AVILLAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 48789 | BENSON AVILLAN, PABLO ANDRES | ADDRESS ON FILE | | | | | | | |
| 1418778 | BENSON CARRSCO, MARK | JORGE GARCIA RONDON | PMB 538 URB. LAS CUMBRES 267 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 48790 | BENSON LIMARDO, ALBERTA | ADDRESS ON FILE | | | | | | | |
| 48791 | BENSON MILIAN, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 48792 | BENSON MIRANDA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 48793 | BENSON SCHLAFER, GLORIA | ADDRESS ON FILE | | | | | | | |
| 48794 | BENSON, JULIO | ADDRESS ON FILE | | | | | | | |
| 48795 | BENSON, JULIO | ADDRESS ON FILE | | | | | | | |
| 48796 | BENTACOURT AYALA, LENIER | ADDRESS ON FILE | | | | | | | |
| 781482 | BENTANCOURT RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 48797 | BENTEGEAT CORA, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 618467 | BENTHOS INC | 49 EDGERTON DRIVE | | | | N FALMOUTH | MA | 02556 | |
| 48798 | Bentine Barbosa, Agustine | ADDRESS ON FILE | | | | | | | |
| 1636975 | Bentine Molina, David | ADDRESS ON FILE | | | | | | | |
| 48799 | BENTINE MOLINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 1636975 | Bentine Molina, David | ADDRESS ON FILE | | | | | | | |
| 48800 | Bentine Rios, Rita N. | ADDRESS ON FILE | | | | | | | |
| 48801 | BENTINE RIOS, RITA NAHIR | ADDRESS ON FILE | | | | | | | |
| 48802 | BENTINE ROBLEDO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 781483 | BENTINE ROBLEDO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 2084524 | Bentine Robledo, Astrid E. | ADDRESS ON FILE | | | | | | | |
| 1955232 | Bentine Robledo, Astrid E. | ADDRESS ON FILE | | | | | | | |
| 48803 | BENTINE ROBLEDO, WALLACE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1465338 | BENTINE ROBLEDO, WALLACE | ADDRESS ON FILE | | | | | | | |
| 48804 | Bentine Robledo, Wallace | ADDRESS ON FILE | | | | | | | |
| 1433237 | Bentivegna, Louis | ADDRESS ON FILE | | | | | | | |
| 48806 | BENTLEY, JAYME | ADDRESS ON FILE | | | | | | | |
| 618468 | BENTLY COLLEGE | 175 FOREST STREET | | | | WALTHAM | MA | 02452 | |
| 48807 | BENTURA FELICIANO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 48808 | BENTZ BALSEIRO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 48809 | BENTZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 48810 | BENVENUTI BENVENUTI, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 48811 | BENVENUTTI BENVENUTTI, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 48814 | BENVENUTTI GOMEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 1645264 | BENVENUTTI JUSTINIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 48815 | BENVENUTTI JUSTINIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 781484 | BENVENUTTI JUSTINIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 48816 | BENVENUTTI LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 48817 | BENVENUTTI MIRO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 48818 | BENVENUTTI MIRO, LUISA | ADDRESS ON FILE | | | | | | | |
| 48819 | BENVENUTTI MIRO, NIVIA | ADDRESS ON FILE | | | | | | | |
| 48820 | Benvenutti Santiago, Roberto J | ADDRESS ON FILE | | | | | | | |
| 48822 | BENVENUTTI SANTIAGO, SASHA | ADDRESS ON FILE | | | | | | | |
| 48823 | BENVENUTTI TORO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1690063 | BENVENUTTI, BRINELA TORRES | ADDRESS ON FILE | | | | | | | |
| 48824 | BENVENUTTI, JORGE | ADDRESS ON FILE | | | | | | | |
| 48825 | BENVENUTTO MIGONE, LUIS | ADDRESS ON FILE | | | | | | | |
| 48826 | BENVENUTTY COLON, YARELIN | ADDRESS ON FILE | | | | | | | |
| 48827 | BENY GRACE FUENTES LOZADA | ADDRESS ON FILE | | | | | | | |
| 48828 | BENYAIRA E ROSA AYALA | ADDRESS ON FILE | | | | | | | |
| 48829 | BENZAQUEN PARKES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 48830 | BENZAQUEN PARKES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 48831 | BENZAQUEN PARKES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 618469 | BERAIDA SIERRA FIGUEROA | URB STA ELENA | M 8 CALLE B | | | BAYAMON | PR | 00957 | |
| 48832 | BERAIDA VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 618470 | BERANIE S TORRES SOTO | HC 1 BOX 4038 | | | | LARES | PR | 00669 | |
| 48833 | BERAS ACOSTA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 1758580 | Beras Aulet, Carolina | ADDRESS ON FILE | | | | | | | |
| 1702538 | Beras Aulet, Carolina | ADDRESS ON FILE | | | | | | | |
| 1870023 | Beras Aulet, Carolina | ADDRESS ON FILE | | | | | | | |
| 48834 | BERAS AULET, CAROLINA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48835 | BERAS MALDONADO, AMBAR J. | ADDRESS ON FILE | | | | | | | |
| 48836 | BERAS MALDONADO, LARIMAR | ADDRESS ON FILE | | | | | | | |
| 48837 | BERASTAIN GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1822603 | Berastain Sanes, Elena | ADDRESS ON FILE | | | | | | | |
| 1768922 | Berastain Sanes, Elena | ADDRESS ON FILE | | | | | | | |
| 48838 | BERASTAIN SANES, ELENA | ADDRESS ON FILE | | | | | | | |
| 48839 | BERASTAIN SANES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 48840 | BERASTAIN SANTIAGO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 48841 | BERASTAIN SANTIAGO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 1479662 | BERATUNG GROUP LLC | URB EL VALLE | 225 CALLE TULIPAN G7 | | | CAGUAS | PR | 00727 | |
| 48842 | BERATUNG GROUP LLC | URB EL VALLE | G7 CALLE TULIPAN | | | CAGUAS | PR | 00727 | |
| 781485 | BERBENA MARTINEZ, KENETH | ADDRESS ON FILE | | | | | | | |
| 48843 | BERBER GROUP LLC | URB RIVIERAS DE CUPEY | 11 CALLE AMAPOLA | | | SAN JUAN | PR | 00926-7447 | |
| 48844 | BERBER VILLAR, NELLY | ADDRESS ON FILE | | | | | | | |
| 48845 | BERBERENA AMEZQUITA, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 48846 | BERBERENA CLAUDIO, SONALEE | ADDRESS ON FILE | | | | | | | |
| 781486 | BERBERENA CLAUDIO, SONALEE | ADDRESS ON FILE | | | | | | | |
| 781487 | BERBERENA CLAUDIO, SONALEE | ADDRESS ON FILE | | | | | | | |
| 48847 | BERBERENA CORTIJO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 48848 | BERBERENA CRUZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 48849 | BERBERENA DELGADO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 48850 | BERBERENA DIAZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 48851 | BERBERENA DIAZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 48852 | BERBERENA FIGUEROA, ARELIZ | ADDRESS ON FILE | | | | | | | |
| 48853 | BERBERENA FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 48854 | BERBERENA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 852150 | BERBERENA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 48855 | BERBERENA FIGUEROA, JAYSON | ADDRESS ON FILE | | | | | | | |
| 48856 | BERBERENA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 48858 | BERBERENA MALDONADO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 1702631 | Berberena Maldonado, Gladys | ADDRESS ON FILE | | | | | | | |
| 781488 | BERBERENA MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 48859 | BERBERENA MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1702631 | Berberena Maldonado, Gladys | ADDRESS ON FILE | | | | | | | |
| 48860 | BERBERENA MALDONADO, SARAI | ADDRESS ON FILE | | | | | | | |
| 48861 | BERBERENA MARTINEZ, MEDALIS | ADDRESS ON FILE | | | | | | | |
| 781489 | BERBERENA MORRIS, AILEEN T | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1652537 | BERBERENA MORRIS, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 1699966 | Berberena Morris, Lilibeth | ADDRESS ON FILE | | | | | | | |
| 48862 | BERBERENA MUNIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2226082 | Berberena Muniz, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 48863 | Berberena Navarro, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 48864 | BERBERENA NAVARRO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 48865 | BERBERENA OLLER, JAIME | ADDRESS ON FILE | | | | | | | |
| 48866 | BERBERENA OLMEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 48867 | BERBERENA RABELO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 48868 | BERBERENA REYES, LUDIN | ADDRESS ON FILE | | | | | | | |
| 48869 | BERBERENA RIVERA, JAVIER ORLANDO | ADDRESS ON FILE | | | | | | | |
| 48870 | BERBERENA RIVERA, JULITZA | ADDRESS ON FILE | | | | | | | |
| 48871 | BERBERENA RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 48872 | BERBERENA ROBLES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 48873 | BERBERENA RODRIGUEZ, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| 48874 | BERBERENA RODRIGUEZ, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| 48876 | BERBERENA ROSADO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 48877 | BERBERENA SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1937970 | Berberena Sanchez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 48878 | Berberena Serrano, Luis | ADDRESS ON FILE | | | | | | | |
| 48879 | BERBERENA SERRANO, MARLYN | ADDRESS ON FILE | | | | | | | |
| 48880 | BERBERENA VAZQUEZ, OTTO N C V | ADDRESS ON FILE | | | | | | | |
| 48881 | BERBERENA VELAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 48882 | BERBERENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 618471 | BERBLYZE GONZALEZ VELEZ | URB ESTANCIAS BAYAMON | PLAZA 7 D 25 | | | BAYAMON | PR | 00961 | |
| 48883 | BERCEANY MD , LUCIANA C | ADDRESS ON FILE | | | | | | | |
| 48884 | BERCEDONI LISSIER, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 48885 | Bercedoni Pena, Kenny N. | ADDRESS ON FILE | | | | | | | |
| 781490 | BERCEDONIS COLON, SOL | ADDRESS ON FILE | | | | | | | |
| 48886 | BERCEDONIS COLON, SOL A | ADDRESS ON FILE | | | | | | | |
| 48887 | BERCEDONIS, MARIA INES | ADDRESS ON FILE | | | | | | | |
| 48888 | BERCELLIS J RIVERA BENERO | ADDRESS ON FILE | | | | | | | |
| 48889 | BERCERO CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 48890 | BERCERO CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 134662 | BERCOVITCH, DENISE H | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48891 | BERDASCO BOSQUES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 48892 | BERDASCO BOSQUES, OLAIDA | ADDRESS ON FILE | | | | | | | |
| 1808088 | Berdecia Agueda, Jeannette | ADDRESS ON FILE | | | | | | | |
| 48893 | Berdecia Agueda, Jeannette | ADDRESS ON FILE | | | | | | | |
| 48894 | BERDECIA AGUEDA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 48895 | BERDECIA ALBINO, NELSON | ADDRESS ON FILE | | | | | | | |
| 48896 | BERDECIA ALGARIN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1745999 | Berdecía Algarín, Alejandro | ADDRESS ON FILE | | | | | | | |
| 48897 | BERDECIA ALVARESZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 48898 | BERDECIA AYALA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 48899 | BERDECIA BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 48900 | BERDECIA BENITEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 48901 | BERDECIA BENITEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 852151 | BERDECIA BENITEZ,JOSE ORLANDO | ADDRESS ON FILE | | | | | | | |
| 48902 | BERDECIA BERDECIA, EMMA | ADDRESS ON FILE | | | | | | | |
| 781491 | BERDECIA BERDECIA, WICKBERTO | ADDRESS ON FILE | | | | | | | |
| 781492 | BERDECIA BERRIOS, JOANNY | ADDRESS ON FILE | | | | | | | |
| 781493 | BERDECIA BERRIOS, MINETTE | ADDRESS ON FILE | | | | | | | |
| 48903 | BERDECIA BURGOS, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 48904 | BERDECIA CASTELLANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 48906 | BERDECIA COLON, CATIANA | ADDRESS ON FILE | | | | | | | |
| 781494 | BERDECIA COLON, CATIANA | ADDRESS ON FILE | | | | | | | |
| 48907 | BERDECIA CONDE, OMAR | ADDRESS ON FILE | | | | | | | |
| 841297 | BERDECIA CRUZ ZAIDA | 444 COND DE DIEGO APT 1803 | | | | SAN JUAN | PR | 00923 | |
| 48908 | BERDECIA CRUZ, CELIA E | ADDRESS ON FILE | | | | | | | |
| 48909 | BERDECIA CRUZ, CELIA E. | ADDRESS ON FILE | | | | | | | |
| 781495 | BERDECIA CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1784883 | Berdecia Cruz, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 48910 | BERDECIA CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 48911 | BERDECIA CRUZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 781496 | BERDECIA CRUZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 48912 | BERDECIA CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 48913 | BERDECIA CRUZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 48914 | BERDECIA CRUZ, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 48915 | BERDECIA DAVID, FELICITA | ADDRESS ON FILE | | | | | | | |
| 48916 | Berdecia Davila, Leonard L | ADDRESS ON FILE | | | | | | | |
| 781497 | BERDECIA DE CLAVEL, EMMA R. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48918 | BERDECIA ESCALERA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 2134627 | Berdecia Escalera, Yajaira | ADDRESS ON FILE | | | | | | | |
| 48919 | BERDECIA FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 48920 | BERDECIA FIGUEROA, JULIA | ADDRESS ON FILE | | | | | | | |
| 48921 | BERDECIA GOMEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 781499 | BERDECIA GOMEZ, MAYKA | ADDRESS ON FILE | | | | | | | |
| 48922 | BERDECIA GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 48923 | BERDECIA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 48924 | BERDECIA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 781500 | BERDECIA JIMENEZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| 48926 | BERDECIA LOPEZ, OSWEL | ADDRESS ON FILE | | | | | | | |
| 48927 | BERDECIA MALDONADO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 48928 | BERDECIA MALDONADO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 48930 | BERDECIA MARRERO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 48931 | BERDECIA MARTINEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 1257835 | BERDECIA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 48932 | BERDECIA MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 48933 | BERDECIA MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 48934 | BERDECIA NAZARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 48935 | BERDECIA ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 48936 | BERDECIA ORTIZ, ELEDYS | ADDRESS ON FILE | | | | | | | |
| 48937 | BERDECIA ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 48938 | BERDECIA ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 48939 | Berdecia Perez, Edwin O. | ADDRESS ON FILE | | | | | | | |
| 48939 | Berdecia Perez, Edwin O. | ADDRESS ON FILE | | | | | | | |
| 48940 | BERDECIA PEREZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 48941 | BERDECIA PEREZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 48942 | BERDECIA PEREZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 48943 | BERDECIA RIVAS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 48944 | BERDECIA RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 48945 | BERDECIA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 48946 | BERDECIA RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 48947 | BERDECIA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 48948 | BERDECIA RODRIGUEZ, LEIDA A | ADDRESS ON FILE | | | | | | | |
| 1988267 | Berdecia Rodriguez, Leida A. | ADDRESS ON FILE | | | | | | | |
| 48949 | BERDECIA RODRIGUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 48950 | BERDECIA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48951 | BERDECIA RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 852152 | BERDECIA RODRIGUEZ, SANDY | ADDRESS ON FILE | | | | | | | |
| 48952 | BERDECIA RODRIGUEZ, SANDY | ADDRESS ON FILE | | | | | | | |
| 48953 | BERDECIA RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 48954 | BERDECIA ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 48955 | BERDECIA ROSA, MELBA | ADDRESS ON FILE | | | | | | | |
| 48956 | BERDECIA ROSADO, MARILU | ADDRESS ON FILE | | | | | | | |
| 48957 | BERDECIA SANCHEZ JAHAIRA | DEMANDANTE: LCDO. JULIO C. COLÓN ORTIZ | DEMANDANTE: PO BOX 386 | | | SALINAS | PR | 00751 | |
| 48958 | BERDECIA SANCHEZ JAHAIRA | ELA POR LA ASEGURADORA REAL LEGACY: LCDO. CARLOS GONZÁLEZ SOLER Y LCDO. RAFAEL BARRETO SOLÁ | ELA POR LA ASEGURADORA REAL LEGACY: PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 1418779 | BERDECIA SANCHEZ JAHAIRA | JULIO C. COLÓN ORTIZ | PO BOX 386 | | | SALINAS | PR | 00751 | |
| 48959 | BERDECIA SIFUENTES, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 48960 | BERDECIA SOTO, GRACE | ADDRESS ON FILE | | | | | | | |
| 48961 | BERDECIA SOTO, GRACE M. | ADDRESS ON FILE | | | | | | | |
| 48962 | BERDECIA SOTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 48963 | BERDECIA TIRADO, RUTH D | ADDRESS ON FILE | | | | | | | |
| 48964 | BERDECIA TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 48965 | BERDECIA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 2154581 | Berdecia Torres, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 2149136 | Berdecia Torres, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 48966 | BERDECIA TORRES, ROSIEVEL | ADDRESS ON FILE | | | | | | | |
| 781502 | BERDECIA TORRES, ROSIEVEL | ADDRESS ON FILE | | | | | | | |
| 48967 | BERDECIA VALENTIN, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 48968 | BERDECIA VALENTIN, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 48969 | BERDECIA VARGAS, ANA D | ADDRESS ON FILE | | | | | | | |
| 48970 | BERDECIA VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 48971 | BERDECIA VAZQUEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 48972 | BERDECIA VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 48973 | BERDECIA VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 48974 | BERDECIA, WICKBERTO | ADDRESS ON FILE | | | | | | | |
| 2131184 | Berdecia, Wickberto | ADDRESS ON FILE | | | | | | | |
| 48975 | BERDEGUEZ CARRILLO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 48976 | BERDEGUEZ RODRIGUEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 48977 | BERDEGUEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 48978 | BERDIEL APONTE, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2028107 | Berdiel Colon, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 781503 | BERDIEL COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 48979 | BERDIEL COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1819363 | Berdiel Colon, Hector M | ADDRESS ON FILE | | | | | | | |
| 1651870 | Berdiel Colon, Hector M. | ADDRESS ON FILE | | | | | | | |
| 1831142 | Berdiel Colon, Hector M. | ADDRESS ON FILE | | | | | | | |
| 48821 | BERDIEL FERRA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 48980 | BERDIEL LOPEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1938171 | Berdiel Lopez, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 48981 | BERDIEL PUJOLS, MATIAS | ADDRESS ON FILE | | | | | | | |
| 48982 | BERDIEL RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 48983 | BERDIEL RIVERA, LUIS MIGUEL | ADDRESS ON FILE | | | | | | | |
| 48984 | BERDIEL RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1652043 | Berdiel Rivera, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 48985 | BERDIEL ROBLES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 48986 | BERDIEL ROMAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 48987 | BERDIEL SANTANA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 48988 | BERDIEL SANTIAGO, MARCO | ADDRESS ON FILE | | | | | | | |
| 48989 | BERDIEL SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 48990 | BERDIEL SILVA, OTTO | ADDRESS ON FILE | | | | | | | |
| 48991 | BERDIEL TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 48992 | BERDIEL TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 48993 | BERDIEL TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 48994 | BERDIEL TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 48995 | BERENGENAS TOWING INC | URB LAS ALONDRAS | A29 CALLE 1 | | | VILLALBA | PR | 00766-2302 | |
| 48996 | BERENGER BERROCALES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 781504 | BERENGUER AGUILERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 48997 | BERENGUER AGUILERA, CYNTHIA G | ADDRESS ON FILE | | | | | | | |
| 48998 | BERENGUER BERROCALES, JUAN E | ADDRESS ON FILE | | | | | | | |
| 781505 | BERENGUER BERROCALES, JUAN E | ADDRESS ON FILE | | | | | | | |
| 1996742 | Berenguer Berrocales, Juan Emilio | ADDRESS ON FILE | | | | | | | |
| 49000 | BERENGUER CALDERON, MARIA | ADDRESS ON FILE | | | | | | | |
| 49001 | BERENGUER CORDERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 49002 | BERENGUER CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 49003 | BERENGUER CRUZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 49004 | BERENGUER MACAYA, DORA M. | ADDRESS ON FILE | | | | | | | |
| 49005 | BERENGUER MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 49006 | BERENGUER MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 49007 | BERENGUER RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 49008 | BERENGUER SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 49009 | BERENGUER SEPULVEDA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 49010 | BERENGUER SOTO, BOLIVAR E | ADDRESS ON FILE | | | | | | | |
| 1844615 | BERENGUER TORRES, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 49011 | BERENGUER TORRES, JASON | ADDRESS ON FILE | | | | | | | |
| 618472 | BERENI SANTIAGO | HC 01 BOX 8656 | | | | SAN GERMAN | PR | 00683 | |
| 770478 | BERENICE BELLOTI SEVILLA | ADDRESS ON FILE | | | | | | | |
| 841298 | BERENICE BELLOTTI SEVILLA | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 49012 | BERENICE CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 49013 | BERENICE CRUZ PENA | ADDRESS ON FILE | | | | | | | |
| 618473 | BERENICE GONZALEZ PEREZ | URB VISTA DE CAMUY | G 19 CALLE 1 | | | CAMUY | PR | 00627 | |
| 49014 | BERENICE MARIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 49015 | BERENICE R. SUEIRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 48857 | BERENICE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 49016 | BERENID BAYRON FERREIRA | ADDRESS ON FILE | | | | | | | |
| 618474 | BERENID BAYRON FERREIRA | ADDRESS ON FILE | | | | | | | |
| 49017 | BERENID LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 49018 | BERENIS DROS PEREZ | ADDRESS ON FILE | | | | | | | |
| 618475 | BERENITH RIVERA ESTREMERA | NUEVA VIDA | 137D CALLE 8A | | | PONCE | PR | 00731 | |
| 49019 | BERENITH ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 49020 | Berenna Pacheco Castillo | ADDRESS ON FILE | | | | | | | |
| 49021 | Berenquer Cruz, Joel | ADDRESS ON FILE | | | | | | | |
| 49022 | BEREZDIVIN BARROCAS, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 49023 | BERG MD , CHARLES F | ADDRESS ON FILE | | | | | | | |
| 49024 | BERG SOLUTIONS CONSULTING CORP | VILLA CARIBE | 129 VIA CAFETAL | | | CAGUAS | PR | 00727-3036 | |
| 49025 | BERGANZO RIVERA, LADY | ADDRESS ON FILE | | | | | | | |
| 49026 | BERGANZO RIVERA, LADY S | ADDRESS ON FILE | | | | | | | |
| 49027 | BERGARA ROLDAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 49028 | BERGEN AMBULATORY SURGERY CENTER | 1 RENAISSANCE SURGERY CENTER | PO BOX 555 | | | SADLE BROOK | NJ | 07663-0555 | |
| 49029 | BERGEN REGIONAL MEDICAL CENTER | 230 EAST RIDGEWOOD AVE | | | | PARAMUS | NJ | 07652-4131 | |
| 49030 | BERGES BUISAC MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 49031 | BERGES CHEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 49032 | BERGES GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 781506 | BERGES MORALES, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 49033 | BERGES MORALES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 49034 | BERGES MORALES, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 48875 | BERGHOFF MD , WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 48929 | BERG-HOWLAND ASSOCIATES INC | 515 FRANKLIN STREET | | | | CAMBRIDGE | MA | 02139-3159 | |
| 1440008 | Bergman, John | ADDRESS ON FILE | | | | | | | |
| 1440008 | Bergman, John | ADDRESS ON FILE | | | | | | | |
| 1424654 | BERGMAN, PETER | ADDRESS ON FILE | | | | | | | |
| 49035 | BERGODERE COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 49036 | BERGODERE COLON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 49037 | BERGOLLO ACEVEDO, NOEL | ADDRESS ON FILE | | | | | | | |
| 49038 | BERGOLLO AYALA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 49039 | BERGOLLO BURGOS, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 49040 | BERGOLLO BURGOS, RUTH M | ADDRESS ON FILE | | | | | | | |
| 1528770 | BERGOLLO CARABALLO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1528695 | Bergollo Carballo, Alexander | ADDRESS ON FILE | | | | | | | |
| 49041 | BERGOLLO CASILLLAS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 49042 | BERGOLLO ESPINO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 49043 | BERGOLLO FERNANDEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 300963 | BERGOLLO LOPEZ, MARIBELLA | 5017 A/RAMON RIOS | | | | SABANA SECA | PR | 00952 | |
| 1422507 | BERGOLLO LOPEZ, MARIBELLA | 5017 AL RAMON RIOS | | | | SABANA SECA | PR | 00952 | |
| 300963 | BERGOLLO LOPEZ, MARIBELLA | LCDA. LIZA M. VELÁZQUEZ PADILLA | 740 AVE. HOSTOS | COND. MEDICAL CENTER PLAZA | OFICINA # 203 | MAYAGÜEZ | PR | 00682 | |
| 1422507 | BERGOLLO LOPEZ, MARIBELLA | LIZA M. VELÁZQUEZ PADILLA | 740 AVE. HOSTOS COND. | MEDICAL CENTER PLAZA OFICINA # 203 | | MAYAGÜEZ | PR | 00682 | |
| 49044 | BERGOLLO LOZADA, MARILU | ADDRESS ON FILE | | | | | | | |
| 49045 | BERGOLLO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 49046 | BERGOLLO MARTINEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 49047 | BERGOLLO ORTIZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 49048 | BERGOLLO PABON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 49049 | BERGOLLO PABON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 49050 | BERGOLLO PAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 49051 | BERGOLLO RODRIGUEZ, ERNIE | ADDRESS ON FILE | | | | | | | |
| 49052 | Bergollo Rodriguez, Ernie E | ADDRESS ON FILE | | | | | | | |
| 49053 | BERGOLLO SANABRIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 781507 | BERGOLLO SOTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 49054 | BERGOLLO SOTO, CATALINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 49055 | BERGOLLO TORRES, YARA | ADDRESS ON FILE | | | | | | | |
| 49056 | BERGOLLO VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 49057 | BERGOLLO VEGA, NOEL | ADDRESS ON FILE | | | | | | | |
| 781508 | BERGOLLO VEGA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 49059 | BERGOLLO VIDAL, AYSHA M | ADDRESS ON FILE | | | | | | | |
| 49060 | BERGOLLO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 49061 | BERGQUIST ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 49062 | BERGQUIST PEREZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 49063 | BERGQUIST SANCHEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 1427478 | Beridon, Dwight | ADDRESS ON FILE | | | | | | | |
| 49064 | BERIGUETE MEDIN, ELENA | ADDRESS ON FILE | | | | | | | |
| 49065 | BERIGUETE MIRANDA, MADERIC | ADDRESS ON FILE | | | | | | | |
| 49066 | BERINGER TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 49067 | BERIO ALVAREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 1257836 | BERIO BELTRAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 49068 | BERIO BELTRAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 49069 | BERIO BONILLA, ISHAI | ADDRESS ON FILE | | | | | | | |
| 49070 | BERIO COSME, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 49071 | BERIO DISTRIBUTORS | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 49072 | BERIO DISTRIBUTORS | PO BOX 2345 | | | | BAYAMON | PR | 00960 | |
| 49073 | BERIO DISTRIBUTORS INC | APARTADO 2345 | | | | BAYAMON | PR | 00960 | |
| 49074 | BERIO DISTRIBUTORS INC | PO BOX 2345 | | | | BAYAMON | PR | 00960 | |
| 49075 | BERIO RAMOS MD, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 49076 | BERIO RAMOS, MONIN | AVE PONCE DE LEON PDA 11 | MIRAMAR ESQ AXTMAYER | | | SAN JUAN | PR | 00907 | |
| 1418780 | BERIO RAMOS, MONIN | BUFETE MORAZA & MUÑOZ | COND. LEMANS SUITE 605-607 AVE. MUÑOZ RIVERA 602 | | | HATO REY | PR | 00918 | |
| 49077 | BERIO RAMOS, MONIN | CONDOMINIO MAGDALENA | 1309 AVE MAGDALENA APT M-43 | | | SAN JUAN | PR | 00907 | |
| 49078 | BERIO ROUSSEL, MARIELIZ | ADDRESS ON FILE | | | | | | | |
| 49079 | BERIO TIRADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 49080 | BERIO VARGAS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 49081 | BERIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 49082 | BERIOS ORTIZ, ALEXEI | ADDRESS ON FILE | | | | | | | |
| 49083 | BERIQUETE SANCHEZ, AURA | ADDRESS ON FILE | | | | | | | |
| 49084 | BERISTAIN LARRAZA, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 49085 | BERKAN / MENDEZ | ADDRESS ON FILE | | | | | | | |
| 49086 | BERKIS A. CABRERA HIRALDO | ADDRESS ON FILE | | | | | | | |
| 49087 | BERKIS AMARILYS BURGOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 618476 | BERKLEE COLLEGE | 1140 BOYLSTON STREET | | | | BOSTON | MA | 00215 3693 | |
| 49088 | BERKLEY INSURANCE COMPANY | 3 STAMFORD PLAZA 301 TRESSER BLVD | | | | STAMFORD | CT | 06901 | |
| 49089 | Berkley Insurance Company | 475 Steamboat Road | Floor 1 | | | Greenwich | CT | 06830 | |
| 49090 | Berkley Insurance Company | Attn: Kathleen Ferreira , Circulation of Risk | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| 49092 | Berkley Insurance Company | Attn: Kathleen Ferreira, Consumer Complaint Contact | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| 49093 | Berkley Insurance Company | Attn: Kathlenn Ferreira , Regulatory Compliance Government | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| 49094 | Berkley Insurance Company | Attn: Larry Hansen, Vice President | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| 49095 | Berkley Insurance Company | Attn: Mark Good, Premiun Tax Contact | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| 49096 | Berkley Insurance Company | Attn: William Berkley, President | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| 49097 | Berkley Insurance Company | c/o CT Corporation System, Agent for Service of Process | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| 49098 | BERKLEY INTERNATIONAL PUERTO RICO | 530 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 1456091 | Berkowitz, Peter | ADDRESS ON FILE | | | | | | | |
| 49099 | BERKSHIRE EYE CENTER | 740 WILLIAMS STREET | | | | PITTSFIELD | MA | 01201 | |
| 831921 | Berkshire Hathaway Assurance Corporation | 1314 Douglas Street, Suite 1400 | | | | Omaha | NE | 68102-1944 | |
| 49100 | Berkshire Hathaway Assurance Corporation | 3555 Farnam Street | | | | Omaha | NE | 68131 | |
| 49101 | Berkshire Hathaway Assurance Corporation | Attn: Donald Wurster, President | 3024 Harney Street | | | Omaha | NE | 68131-3580 | |
| 49102 | Berkshire Hathaway Assurance Corporation | Attn: Rod Rathbun, Vice President | 3024 Harney Street | | | Omaha | NE | 68131-3580 | |
| 841299 | BERKYA I FIGUEROA ROBLES | URB PASEO DE CEIBA | 13 AVE CEIBA | | | CEIBA | PR | 00735-4005 | |
| 49103 | BERKYS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 49105 | BERLANGA ROSADO, ANA | ADDRESS ON FILE | | | | | | | |
| 49106 | BERLANGA SANTIAGO, JESUS E. | ADDRESS ON FILE | | | | | | | |
| 49107 | BERLINGERI BERMUDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 49108 | BERLINGERI BONILLA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1492888 | Berlingeri Bonilla, Cynthia | ADDRESS ON FILE | | | | | | | |
| 49109 | BERLINGERI DIAZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 49110 | BERLINGERI EMANUELLI, JOSE | ADDRESS ON FILE | | | | | | | |
| 49111 | BERLINGERI FIGUEROA, EDITH | ADDRESS ON FILE | | | | | | | |
| 49112 | BERLINGERI GENES, EGBERTO | ADDRESS ON FILE | | | | | | | |
| 781509 | BERLINGERI GUZMAN, ROSA A | ADDRESS ON FILE | | | | | | | |
| 49113 | BERLINGERI GUZMAN, ROSA A | ADDRESS ON FILE | | | | | | | |
| 1964430 | BERLINGERI HERNANDEZ, LILLY I | ADDRESS ON FILE | | | | | | | |
| 49114 | BERLINGERI HERNANDEZ, LILY I | ADDRESS ON FILE | | | | | | | |
| 49115 | BERLINGERI HERNANDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 49116 | BERLINGERI LABORDE, MARESSA | ADDRESS ON FILE | | | | | | | |
| 49117 | BERLINGERI MALAVE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 49118 | BERLINGERI MIRANDA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 49119 | BERLINGERI NEGRON, ROSA | ADDRESS ON FILE | | | | | | | |
| 49120 | Berlingeri Pabon, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 49121 | BERLINGERI RIVERA, DENISE | ADDRESS ON FILE | | | | | | | |
| 150056 | BERLINGERI RODRIGUEZ, EGBERTO | ADDRESS ON FILE | | | | | | | |
| 49122 | BERLINGERI RODRIGUEZ, EGBERTO | ADDRESS ON FILE | | | | | | | |
| 49123 | BERLINGERI ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 49124 | BERLINGERI SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 781510 | BERLINGERI SERRANO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 49125 | BERLINGERIE HERNANDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 49126 | BERLINGERY RODRIGUEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 49127 | BERLIS DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 49091 | BERLIS QUINONES SOLIS | ADDRESS ON FILE | | | | | | | |
| 49128 | BERLIS QUINONES SOLIS | ADDRESS ON FILE | | | | | | | |
| 49129 | BERLITZ | PLAZA EL AMAL BL | 282 J.T. PINERO AVENUE SUITE 200A | | | SAN JUAN | PR | 00927 | |
| 49130 | BERLITZ DE PUERTO RICO | 6701 MARGINAL BIASCOCHEA | SUITE 206 ISLA VERDE MALL | | | CAROLINA | PR | 00979-7606 | |
| 49132 | BERLITZ DE PUERTO RICO | PLAZA EL AMAL BLDG | 282 AVE J T PINEIRO SUITE 200 A | | | SAN JUAN | PR | 00927 | |
| 49131 | BERLITZ DE PUERTO RICO | PLAZA EL AMAL BLDG | AVE 282 J T PIðEIRO SUITE 200 A | | | SAN JUAN | PR | 00927 | |
| 49133 | BERLITZ I TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618477 | BERLITZ LANGUAGE INC | 282 J T PINERO AVENUE | SUITE 200 A PLAZA EL AMAL BLDG | | | SAN JUAN | PR | 00927 | |
| 618479 | BERLITZ LANGUAGE INC | 3106 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 618478 | BERLITZ LANGUAGE INC | CAPARRA GALLERY SUITE 102 | 107 CALLE OREGON | | | GUAYNABO | PR | 00966 | |
| 618480 | BERLITZA RODRIGUEZ ORTIZ | HC 1 BOX 4345 | | | | BARRANQUITAS | PR | 00794 | |
| 49134 | BERLIZ TORRES SALGADO | ADDRESS ON FILE | | | | | | | |
| 1872513 | Berly Aponte , Eillot J. | ADDRESS ON FILE | | | | | | | |
| 2014528 | BERLY APONTE, BELSIE I. | ADDRESS ON FILE | | | | | | | |
| 2017251 | BERLY APONTE, BELSIE IRIS | ADDRESS ON FILE | | | | | | | |
| 1949435 | Berly Aponte, Elliot J. | ADDRESS ON FILE | | | | | | | |
| 49137 | Berly Bermudez, Rafael | ADDRESS ON FILE | | | | | | | |
| 49138 | Berly De Jesus, Ramon | ADDRESS ON FILE | | | | | | | |
| 49139 | BERLY RIVERA, CAIRA | ADDRESS ON FILE | | | | | | | |
| 781511 | BERLY TORRES, DOLLY | ADDRESS ON FILE | | | | | | | |
| 49140 | BERLY TORRES, DOLLY M | ADDRESS ON FILE | | | | | | | |
| 49141 | BERLYDIS GARCIA ALBERT | ADDRESS ON FILE | | | | | | | |
| 618481 | BERMA A BADILLO SUSS | PO BOX 2985 | | | | ARECIBO | PR | 00613 | |
| 49142 | BERMAN MD, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 618482 | BERMARI RIOS DIAZ | PO BOX 1336 | | | | AIBONITO | PR | 00705 | |
| 49143 | BERMEJO CHICO, JULIO | ADDRESS ON FILE | | | | | | | |
| 49144 | BERMEJO CHICO,JULIO | ADDRESS ON FILE | | | | | | | |
| 49145 | BERMEJO DE LA ROSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 49146 | BERMEJO DE LA ROSA, JACOB | ADDRESS ON FILE | | | | | | | |
| 49147 | BERMEJO DECLET, MANUEL | ADDRESS ON FILE | | | | | | | |
| 49148 | Bermejo Declet, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 49149 | BERMEJO MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 49150 | BERMEJO MORALES, JOSE I | ADDRESS ON FILE | | | | | | | |
| 49151 | BERMEJO MORALES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 1864796 | Bermejo Ortiz, Urayoan | ADDRESS ON FILE | | | | | | | |
| 1799672 | Bermejo Ortiz, Uruyoan | ADDRESS ON FILE | | | | | | | |
| 49152 | BERMEJO PLATA, JENITZA | ADDRESS ON FILE | | | | | | | |
| 49153 | BERMEJO PLATA, NELSON | ADDRESS ON FILE | | | | | | | |
| 49154 | BERMEJO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 49155 | BERMEJO SEMPRIT, ILIANA | BO PAJAROS | SECTOR MOLINO | CARR 863 K 2.1 | | TOA BAJA | PR | 00949 | |
| 1856162 | Bermejo Semprit, Iliana | Box 2326 | | | | Bayamon | PR | 00960 | |
| 1856162 | Bermejo Semprit, Iliana | Careetera 863 K 2.1. Sector Molina Bo Pajaros | | | | Tao Baja | PR | 00949 | |
| 49156 | BERMEJO SERRANO, CARMEN A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 49157 | BERMEJO TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 49158 | BERMICHELLY M LOPEZ GABRIEL | ADDRESS ON FILE | | | | | | | |
| 2031187 | Bermider Miranda, Jose A. | ADDRESS ON FILE | | | | | | | |
| 49159 | BERMILY MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 49160 | BERMIS RIVERA, ANA J | ADDRESS ON FILE | | | | | | | |
| 781512 | BERMIS RIVERA, ANA J | ADDRESS ON FILE | | | | | | | |
| 49161 | BERMONTIZ VELEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 49162 | Bermonty Espinal, Emilio | ADDRESS ON FILE | | | | | | | |
| 2149991 | Bermude Alicea, Migdali | ADDRESS ON FILE | | | | | | | |
| 1937219 | Bermudes Capaccetti, Geraldo | ADDRESS ON FILE | | | | | | | |
| 1892659 | BERMUDES CAPPACCETTI, GERALD | ADDRESS ON FILE | | | | | | | |
| 1843418 | BERMUDES CAPPACCETTI, GERALDO | ADDRESS ON FILE | | | | | | | |
| 49163 | BERMUDES DIAZ, ALBA V. | ADDRESS ON FILE | | | | | | | |
| 49164 | BERMUDES VEGA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 2174763 | BERMUDEZ & DELGADO ARQUITECTOS | OFIC 303 | 898 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 49165 | BERMUDEZ ACEVEDO, AGNES | ADDRESS ON FILE | | | | | | | |
| 49166 | BERMUDEZ ACEVEDO, DENISE | ADDRESS ON FILE | | | | | | | |
| 49167 | BERMUDEZ ACEVEDO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1720638 | BERMUDEZ ACEVEDO, MILAGMOS | ADDRESS ON FILE | | | | | | | |
| 1892992 | Bermudez Acevedo, Milagros | ADDRESS ON FILE | | | | | | | |
| 49168 | BERMUDEZ ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 49169 | BERMUDEZ ACEVEDO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 49170 | BERMUDEZ ACEVEDO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 49171 | BERMUDEZ ACEVEDO, WADELINE | ADDRESS ON FILE | | | | | | | |
| 49172 | BERMUDEZ ACEVEDO, YAIRA | ADDRESS ON FILE | | | | | | | |
| 49173 | BERMUDEZ ACOSTA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 49174 | BERMUDEZ ACOSTA, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 49175 | BERMUDEZ AFANADOR, JESUS | ADDRESS ON FILE | | | | | | | |
| 49176 | BERMUDEZ AFANADOR, JOHANETTE | ADDRESS ON FILE | | | | | | | |
| 781515 | BERMUDEZ ALICEA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 49177 | BERMUDEZ ALICEA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 49178 | BERMUDEZ ALLENDE, SAMORY | ADDRESS ON FILE | | | | | | | |
| 49179 | BERMUDEZ ALVAREZ, ISANYIMARIE | ADDRESS ON FILE | | | | | | | |
| 49180 | BERMUDEZ ALVAREZ, ISANYIMARIE | ADDRESS ON FILE | | | | | | | |
| 49181 | BERMUDEZ ALVAREZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 49182 | BERMUDEZ AMARO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 49183 | BERMUDEZ AMARO, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 2017636 | Bermudez Amaro, Manuel | ADDRESS ON FILE | | | | | | | |
| 49185 | BERMUDEZ AMARO, SYRNIA E | ADDRESS ON FILE | | | | | | | |
| 49186 | BERMUDEZ ANAYA, JOVANY X | ADDRESS ON FILE | | | | | | | |
| 49187 | BERMUDEZ ANDINO, PAQUITA | ADDRESS ON FILE | | | | | | | |
| 49188 | BERMUDEZ APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1424995 | BERMUDEZ APONTE, CRISTAL C. | ADDRESS ON FILE | | | | | | | |
| 1423451 | BERMÚDEZ APONTE, CRISTAL C. | Reparto Montellano Calle B | G-10 | | | Cayey | PR | 00736 | |
| 49189 | BERMUDEZ APONTE, JERRY | ADDRESS ON FILE | | | | | | | |
| 49190 | BERMUDEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 49191 | BERMUDEZ ARCE, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 781516 | BERMUDEZ ARCE, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 1665548 | Bermudez Arce, Iraida E | ADDRESS ON FILE | | | | | | | |
| 1849446 | Bermudez Arce, Iraida E. | ADDRESS ON FILE | | | | | | | |
| 49192 | BERMUDEZ ARMAIZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 618483 | BERMUDEZ AUTO PART | PO BOX 704 | | | | PONCE | PR | 00733 | |
| 49193 | BERMUDEZ AUTO SHOP | 41 CALLE CENTRAL | | | | COTO LAUREL | PR | 00780 | |
| 618486 | BERMUDEZ AUTO SHOP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 618485 | BERMUDEZ AUTO SHOP | PO BOX 704 | | | | PONCE | PR | 00733 | |
| 618484 | BERMUDEZ AUTO SHOP | VILLA DEL JUAN | B 3 CALLE AA | | | PONCE | PR | 00731 | |
| 49194 | BERMUDEZ AYALA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 49195 | BERMUDEZ BAEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 2103036 | Bermudez Baez, Natividad | ADDRESS ON FILE | | | | | | | |
| 781518 | BERMUDEZ BANOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 49197 | BERMUDEZ BANOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1794603 | Bermudez Beltran, Saturno | ADDRESS ON FILE | | | | | | | |
| 781519 | BERMUDEZ BENITEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 49198 | BERMUDEZ BERMUDEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 49199 | BERMUDEZ BERMUDEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 781520 | BERMUDEZ BERMUDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 49201 | BERMUDEZ BERMUDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 49202 | BERMUDEZ BERNARDI, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 49203 | BERMUDEZ BERNARDI, JORGE | ADDRESS ON FILE | | | | | | | |
| 49204 | BERMUDEZ BERNIER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 49205 | BERMUDEZ BERRIOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 49206 | Bermudez Berrios, Samuel O. | ADDRESS ON FILE | | | | | | | |
| 1750753 | Bermudez Berrios, Samuel Obed | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 49207 | BERMUDEZ BERTRAND, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 2029893 | Bermudez Bnito , Anibal | ADDRESS ON FILE | | | | | | | |
| 49208 | BERMUDEZ BONERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 49209 | BERMUDEZ BONES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 49210 | BERMUDEZ BONES, LUZ | ADDRESS ON FILE | | | | | | | |
| 49211 | BERMUDEZ BRITO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 781521 | BERMUDEZ BRITO, KARENLY | ADDRESS ON FILE | | | | | | | |
| 49212 | BERMUDEZ BRITO, KRENLY | ADDRESS ON FILE | | | | | | | |
| 49213 | Bermudez Brito, Luis R | ADDRESS ON FILE | | | | | | | |
| 49214 | BERMUDEZ BRUNO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 2013083 | Bermudez Burgos, Erida | ADDRESS ON FILE | | | | | | | |
| 49215 | BERMUDEZ BURGOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 49216 | Bermudez Burgos, Roberto | ADDRESS ON FILE | | | | | | | |
| 1751192 | Bermudez Burgos, Roberto Manuel | ADDRESS ON FILE | | | | | | | |
| 49217 | BERMUDEZ BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 49218 | BERMUDEZ CABA MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| 49219 | BERMUDEZ CABRERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 49221 | BERMUDEZ CADAVEDO, MARY C | ADDRESS ON FILE | | | | | | | |
| 49222 | BERMUDEZ CAMPESINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 49223 | BERMUDEZ CAMPESINO, NILDA M | ADDRESS ON FILE | | | | | | | |
| 49224 | BERMUDEZ CAMPOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 49225 | BERMUDEZ CANALES, OLGA | ADDRESS ON FILE | | | | | | | |
| 1843894 | BERMUDEZ CAPACCETTI, GERALDO | ADDRESS ON FILE | | | | | | | |
| 49226 | BERMUDEZ CAPACETTI, AMELIA | ADDRESS ON FILE | | | | | | | |
| 49227 | BERMUDEZ CAPACETTI, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1536711 | Bermudez Capacetti, Hiram | ADDRESS ON FILE | | | | | | | |
| 49228 | BERMUDEZ CAPACETTI, HIRAM | ADDRESS ON FILE | | | | | | | |
| 49229 | BERMUDEZ CAPACETTI, NORMA | ADDRESS ON FILE | | | | | | | |
| 1544250 | BERMUDEZ CAPARETTI, NORMA | ADDRESS ON FILE | | | | | | | |
| 1750813 | Bermudez Capiello, Ascension Elena | ADDRESS ON FILE | | | | | | | |
| 49230 | BERMUDEZ CARAMBOT, ERICK N. | ADDRESS ON FILE | | | | | | | |
| 49231 | BERMUDEZ CARMONA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 49232 | BERMUDEZ CARRASQUILLO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 49233 | BERMUDEZ CARRASQUILLO, HENRY | ADDRESS ON FILE | | | | | | | |
| 49234 | BERMUDEZ CARRILLO, RUTH | ADDRESS ON FILE | | | | | | | |
| 1418781 | BERMÚDEZ CARTAGENA, ÁNGEL | RICARDO ORTIZ MORALES | APARTADO 1816 | | | CAYEY | PR | 00737-1816 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781522 | BERMUDEZ CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 49235 | BERMUDEZ CARTAGENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 49236 | Bermudez Catala, Herminio | ADDRESS ON FILE | | | | | | | |
| 781523 | BERMUDEZ CATALA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 49237 | BERMUDEZ CATALA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 49238 | BERMUDEZ CENTENO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 1766129 | BERMUDEZ CINTRON , ISMAEL | ADDRESS ON FILE | | | | | | | |
| 49239 | BERMUDEZ CINTRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 49240 | BERMUDEZ CINTRON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 49241 | BERMUDEZ COLON, AIMEE | ADDRESS ON FILE | | | | | | | |
| 781524 | BERMUDEZ COLON, AIMEE | ADDRESS ON FILE | | | | | | | |
| 49242 | BERMUDEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 49243 | BERMUDEZ COLON, CECILIO | ADDRESS ON FILE | | | | | | | |
| 49244 | BERMUDEZ COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| 49245 | BERMUDEZ COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 49246 | Bermudez Colon, Gloria M | ADDRESS ON FILE | | | | | | | |
| 49247 | BERMUDEZ COLON, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 49248 | BERMUDEZ COLON, YAMILY | ADDRESS ON FILE | | | | | | | |
| 781525 | BERMUDEZ COLON, YAMILY | ADDRESS ON FILE | | | | | | | |
| 781526 | BERMUDEZ CORDERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 49249 | BERMUDEZ CORDERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 781527 | BERMUDEZ CORREA, EMILY | ADDRESS ON FILE | | | | | | | |
| 49250 | BERMUDEZ CORREA, EMILY E | ADDRESS ON FILE | | | | | | | |
| 1660293 | Bermudez Correa, Jose A. | ADDRESS ON FILE | | | | | | | |
| 49251 | BERMUDEZ CORREA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 781528 | BERMUDEZ CORTES, MADELYN | ADDRESS ON FILE | | | | | | | |
| 49252 | BERMUDEZ COSME, ADA ENID | ADDRESS ON FILE | | | | | | | |
| 49253 | BERMUDEZ COSME, DAVID | ADDRESS ON FILE | | | | | | | |
| 49254 | BERMUDEZ COSME, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 49255 | BERMUDEZ COSME, MARTHA | ADDRESS ON FILE | | | | | | | |
| 49257 | BERMUDEZ COSME, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 49256 | BERMUDEZ COSME, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 49258 | BERMUDEZ COSME, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 781529 | BERMUDEZ COSME, WILMARIE V | ADDRESS ON FILE | | | | | | | |
| 49259 | BERMUDEZ COTTO, LIZA | ADDRESS ON FILE | | | | | | | |
| 49260 | BERMUDEZ COTTO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 49261 | BERMUDEZ CRUZ, KYARA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 49262 | BERMUDEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2218899 | Bermudez Davila, Amada | ADDRESS ON FILE | | | | | | | |
| 1257837 | BERMUDEZ DAVILA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 49265 | BERMUDEZ DE GONZALEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 49266 | BERMUDEZ DE JESUS, ENID | ADDRESS ON FILE | | | | | | | |
| 781530 | BERMUDEZ DE JESUS, ENID | ADDRESS ON FILE | | | | | | | |
| 2061750 | Bermudez De Jesus, Iraida | ADDRESS ON FILE | | | | | | | |
| 49267 | BERMUDEZ DE JESUS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 49268 | BERMUDEZ DE JESUS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 49269 | Bermudez De Jesus, Xyomara | ADDRESS ON FILE | | | | | | | |
| 49270 | Bermudez De La Cruz, Luis R | ADDRESS ON FILE | | | | | | | |
| 49271 | BERMUDEZ DE MIRANDA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 49272 | BERMUDEZ DE PEDRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 49273 | BERMUDEZ DE TAFUR, DORIS S | ADDRESS ON FILE | | | | | | | |
| 49275 | BERMUDEZ DEJESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 49276 | BERMUDEZ DEL VALLE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 49277 | BERMUDEZ DEL VALLE, LUIS M | ADDRESS ON FILE | | | | | | | |
| 49278 | Bermudez Del Valle, Luis Miguel | ADDRESS ON FILE | | | | | | | |
| 49279 | BERMUDEZ DEL VALLE, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 781531 | BERMUDEZ DIAZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 49280 | BERMUDEZ DIAZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 49281 | BERMUDEZ DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 49282 | BERMUDEZ DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 49283 | Bermudez Diaz, Enrique | ADDRESS ON FILE | | | | | | | |
| 49284 | BERMUDEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 49285 | BERMUDEZ DIAZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 49286 | BERMUDEZ DIAZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 49287 | BERMUDEZ DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 331975 | BERMUDEZ DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 49289 | BERMUDEZ DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 49288 | BERMUDEZ DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 49290 | BERMUDEZ DIAZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| 49291 | BERMUDEZ DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 49293 | BERMUDEZ EMMANUELLI, ROSA H. | ADDRESS ON FILE | | | | | | | |
| 49294 | BERMUDEZ ENCARNACION, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 49295 | BERMUDEZ ESPINO, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2214413 | Bermudez Espino, Eduardo | ADDRESS ON FILE | | | | | | | |
| 49296 | BERMUDEZ ESPINO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 49297 | BERMUDEZ ESPINO, KENNETH J | ADDRESS ON FILE | | | | | | | |
| 49298 | BERMUDEZ ESPINO, KENNETH J | ADDRESS ON FILE | | | | | | | |
| 49299 | BERMUDEZ ESPINO, SUJEY | ADDRESS ON FILE | | | | | | | |
| 1481583 | Bermudez Feliciano, Jonathan | ADDRESS ON FILE | | | | | | | |
| 1481583 | Bermudez Feliciano, Jonathan | ADDRESS ON FILE | | | | | | | |
| 49300 | BERMUDEZ FELICIANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1488825 | BERMUDEZ FELIX, ISABEL | ADDRESS ON FILE | | | | | | | |
| 49301 | BERMUDEZ FELIX, KAREN | ADDRESS ON FILE | | | | | | | |
| 49302 | BERMUDEZ FERNANDEZ, BELISA | ADDRESS ON FILE | | | | | | | |
| 49303 | BERMUDEZ FERNANDEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 1735002 | Bermudez Figueroa, Alberto | ADDRESS ON FILE | | | | | | | |
| 49304 | BERMUDEZ FIGUEROA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 609633 | BERMUDEZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 49305 | Bermudez Figueroa, Angel | ADDRESS ON FILE | | | | | | | |
| 49306 | BERMUDEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 49307 | BERMUDEZ FIGUEROA, EVA E. | ADDRESS ON FILE | | | | | | | |
| 49308 | BERMUDEZ FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 49309 | BERMUDEZ FIGUEROA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 49310 | BERMUDEZ FIGUEROA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 49311 | Bermudez Figueroa, Raquel | ADDRESS ON FILE | | | | | | | |
| 49312 | BERMUDEZ FIGUEROA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 2120621 | Bermudez Flores, Carmen J | ADDRESS ON FILE | | | | | | | |
| 2120621 | Bermudez Flores, Carmen J | ADDRESS ON FILE | | | | | | | |
| 2052377 | Bermudez Flores, Hilda E. | ADDRESS ON FILE | | | | | | | |
| 781532 | BERMUDEZ FLORES, XIOMARA DE L | ADDRESS ON FILE | | | | | | | |
| 49314 | BERMUDEZ FLORES, XIOMARA L | ADDRESS ON FILE | | | | | | | |
| 2050458 | BERMUDEZ FONSECA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 49315 | BERMUDEZ FONSECA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 49316 | BERMUDEZ FONSECA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 49317 | BERMUDEZ FONTANEZ, INEABELLE | 201 EST DEL REY | | | | CAGUAS | PR | 00725 | |
| 2133556 | Bermudez Fontanez, Ineabelle | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 781533 | BERMUDEZ FONTANEZ, JASHIRA M | ADDRESS ON FILE | | | | | | | |
| 49318 | BERMUDEZ FUENTES, EDNA | ADDRESS ON FILE | | | | | | | |
| 49319 | BERMUDEZ FUENTES, LILIANA | ADDRESS ON FILE | | | | | | | |
| 49320 | BERMUDEZ GARAY, EVA | ADDRESS ON FILE | | | | | | | |
| 49321 | BERMUDEZ GARAY, MIGDALI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 49322 | Bermudez Garay, Pablo O | ADDRESS ON FILE | | | | | | | |
| 49323 | BERMUDEZ GARCIA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 49324 | BERMUDEZ GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 49325 | BERMUDEZ GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 781535 | BERMUDEZ GARCIA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 49326 | BERMUDEZ GARCIA, GRISELLE M | ADDRESS ON FILE | | | | | | | |
| 49327 | BERMUDEZ GARCIA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 841300 | BERMUDEZ GARCIA, JUAN | PO BOX 9345 | | | | HUMACAO | PR | 00792-9345 | |
| 49328 | BERMUDEZ GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 49329 | BERMUDEZ GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 49330 | BERMUDEZ GOMEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 49331 | BERMUDEZ GOMEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 49332 | BERMUDEZ GOMEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 49333 | BERMUDEZ GOMEZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 49334 | BERMUDEZ GONZAELZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 781536 | BERMUDEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 49335 | BERMUDEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 49336 | BERMUDEZ GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 49337 | BERMUDEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 49338 | BERMUDEZ GONZALEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 49339 | BERMUDEZ GONZALEZ, LEILA A. | ADDRESS ON FILE | | | | | | | |
| 49340 | BERMUDEZ GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1636284 | BERMUDEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1636607 | BERMUDEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 49341 | BERMUDEZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 49342 | BERMUDEZ GONZALEZ, MILTA E | ADDRESS ON FILE | | | | | | | |
| 49343 | BERMUDEZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 49344 | BERMUDEZ GONZALEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 2010628 | Bermudez Gonzalez, Nilda Milagros | ADDRESS ON FILE | | | | | | | |
| 1995376 | Bermudez Gonzalez, Nilda Milagros | ADDRESS ON FILE | | | | | | | |
| 1957532 | Bermudez Gonzalez, Nilda Milagros | ADDRESS ON FILE | | | | | | | |
| 2098289 | Bermudez Gonzalez, Nilda Milagros | ADDRESS ON FILE | | | | | | | |
| 781537 | BERMUDEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 49345 | BERMUDEZ GONZALEZ, SUGEIL | ADDRESS ON FILE | | | | | | | |
| 49346 | BERMUDEZ GONZALEZ, WILDAIRY | ADDRESS ON FILE | | | | | | | |
| 49347 | BERMUDEZ GUZMAN, LUIS F | ADDRESS ON FILE | | | | | | | |
| 49348 | BERMUDEZ GUZMAN, NIDYA M | ADDRESS ON FILE | | | | | | | |
| 49349 | BERMUDEZ GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 49350 | BERMUDEZ HERNANDEZ MD, THAIS | ADDRESS ON FILE | | | | | | | |
| 49351 | BERMUDEZ HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 49352 | BERMUDEZ HERNANDEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 49353 | BERMUDEZ HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 49354 | BERMUDEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 781538 | BERMUDEZ HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 49355 | Bermudez Hernandez, Rafael | ADDRESS ON FILE | | | | | | | |
| 49356 | BERMUDEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 49357 | BERMUDEZ HUERTAS, LEISSA | ADDRESS ON FILE | | | | | | | |
| 49358 | BERMUDEZ INOSTROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 49359 | BERMUDEZ INOSTROZA, ANA E | ADDRESS ON FILE | | | | | | | |
| 49360 | BERMUDEZ INOSTROZA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2078441 | BERMUDEZ ISAAC, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 49361 | BERMUDEZ ISAAC, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 49362 | BERMUDEZ JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2153484 | Bermudez Jimenez, Margarita | ADDRESS ON FILE | | | | | | | |
| 49363 | BERMUDEZ JOUBERT, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 1949982 | Bermudez Lapacetti, Amelia | ADDRESS ON FILE | | | | | | | |
| 1889303 | Bermudez Laporetti, Amelia | ADDRESS ON FILE | | | | | | | |
| 49364 | BERMUDEZ LASANTA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 49365 | BERMUDEZ LAUREAN, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 49366 | BERMUDEZ LAUREANO, EDITH I | ADDRESS ON FILE | | | | | | | |
| 2004062 | Bermudez Laureano, Edith I. | ADDRESS ON FILE | | | | | | | |
| 1822562 | Bermudez Laureano, Marcelina | ADDRESS ON FILE | | | | | | | |
| 49367 | Bermudez Laureano, Norma I | ADDRESS ON FILE | | | | | | | |
| 49368 | BERMUDEZ LEBRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 49369 | BERMUDEZ LEON, DAISY | ADDRESS ON FILE | | | | | | | |
| 49370 | BERMUDEZ LEON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 49371 | BERMUDEZ LIZARDI, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 49372 | BERMUDEZ LIZARDI, ZILDALEE | ADDRESS ON FILE | | | | | | | |
| 49373 | BERMUDEZ LLANOS, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 49374 | BERMUDEZ LONGO DIAZ MASSO SE | ADDRESS ON FILE | | | | | | | |
| 49375 | Bermudez Lopez, Alberto | ADDRESS ON FILE | | | | | | | |
| 49376 | BERMUDEZ LOPEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 49377 | BERMUDEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 49378 | BERMUDEZ LOPEZ, SIXTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 49379 | BERMUDEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 49381 | BERMUDEZ LUGO, ANA | ADDRESS ON FILE | | | | | | | |
| 49382 | BERMUDEZ LUGO, KARIM E. | ADDRESS ON FILE | | | | | | | |
| 49274 | BERMUDEZ LUGO, KENNY | ADDRESS ON FILE | | | | | | | |
| 49383 | BERMUDEZ LUGO, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 49384 | BERMUDEZ LUGO, YUL | ADDRESS ON FILE | | | | | | | |
| 49385 | BERMUDEZ LUNA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 49386 | BERMUDEZ MADERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 49387 | BERMUDEZ MALDONADO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 49388 | BERMUDEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 49389 | BERMUDEZ MALDONADO, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 49390 | BERMUDEZ MANGUAL, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 49391 | BERMUDEZ MARCANO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 49392 | BERMUDEZ MARCANO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 49393 | BERMUDEZ MARCANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 49395 | BERMUDEZ MARGARIDA, RAUL | ADDRESS ON FILE | | | | | | | |
| 49396 | BERMUDEZ MARIN, IDALIA | ADDRESS ON FILE | | | | | | | |
| 49397 | BERMUDEZ MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 49398 | BERMUDEZ MARQUEZ, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 49399 | BERMUDEZ MARQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2130483 | Bermudez Martes, Mirta I | ADDRESS ON FILE | | | | | | | |
| 49400 | BERMUDEZ MARTES, MYRTA I | ADDRESS ON FILE | | | | | | | |
| 49401 | BERMUDEZ MARTINEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 49402 | Bermudez Martinez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 49403 | BERMUDEZ MARTINEZ, DANESSA M. | ADDRESS ON FILE | | | | | | | |
| 49404 | BERMUDEZ MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 49405 | Bermudez Martinez, Felix | ADDRESS ON FILE | | | | | | | |
| 49406 | Bermudez Martinez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 49407 | BERMUDEZ MARTINEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 49408 | BERMUDEZ MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2081244 | Bermudez Martinez, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 49409 | BERMUDEZ MARTINEZ, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| 49410 | BERMUDEZ MARTINEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 49411 | BERMUDEZ MARTINEZ, NANCY M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 49412 | BERMUDEZ MARTINEZ, RITA S | ADDRESS ON FILE | | | | | | | |
| 49413 | BERMUDEZ MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 2059935 | Bermudez Martinez, Zulma Y. | ADDRESS ON FILE | | | | | | | |
| 1887747 | BERMUDEZ MARTINEZ, ZULMA Y. | ADDRESS ON FILE | | | | | | | |
| 49414 | BERMUDEZ MATEO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 49415 | BERMUDEZ MATEO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 49416 | BERMUDEZ MATOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 49417 | BERMUDEZ MATOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 49419 | BERMUDEZ MATOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 49420 | BERMUDEZ MATTEI, NELSON | ADDRESS ON FILE | | | | | | | |
| 781539 | BERMUDEZ MATTEI, NELSON | ADDRESS ON FILE | | | | | | | |
| 49421 | BERMUDEZ MAYSONNET, JOSE | ADDRESS ON FILE | | | | | | | |
| 781540 | BERMUDEZ MEDINA, JEAN | ADDRESS ON FILE | | | | | | | |
| 49422 | Bermudez Medina, Jean Carlos | ADDRESS ON FILE | | | | | | | |
| 49423 | BERMUDEZ MEDINA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 49424 | BERMUDEZ MEJIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 49425 | BERMUDEZ MELENDEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 49426 | Bermudez Melendez, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 1844838 | Bermudez Melendez, Johanna | ADDRESS ON FILE | | | | | | | |
| 1859514 | Bermudez Melendez, Johanna | ADDRESS ON FILE | | | | | | | |
| 1844413 | BERMUDEZ MELENDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 49427 | BERMUDEZ MELENDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 49428 | BERMUDEZ MELENDEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 49429 | Bermudez Melendez, Jose M | ADDRESS ON FILE | | | | | | | |
| 49430 | BERMUDEZ MELENDEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 1661876 | BERMUDEZ MELENDEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 1755616 | Bermudez Melendez, Mizraim | ADDRESS ON FILE | | | | | | | |
| 49432 | BERMUDEZ MILLAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 49433 | BERMUDEZ MIRANDA, ELYSEE | ADDRESS ON FILE | | | | | | | |
| 781543 | BERMUDEZ MIRANDA, ELYSEE | ADDRESS ON FILE | | | | | | | |
| 49434 | BERMUDEZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 49435 | BERMUDEZ MIRANDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 49437 | BERMUDEZ MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 49438 | Bermudez Modesto, Luis R | ADDRESS ON FILE | | | | | | | |
| 49439 | Bermudez Molina, Joel | ADDRESS ON FILE | | | | | | | |
| 49440 | BERMUDEZ MOLINA, JOEL | ADDRESS ON FILE | | | | | | | |
| 49441 | Bermudez Molina, Juan C | ADDRESS ON FILE | | | | | | | |
| 49442 | BERMUDEZ MONROIG, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 49443 | BERMUDEZ MONROIG, MANUEL | ADDRESS ON FILE | | | | | | | |
| 49444 | Bermudez Montalvo, Lumaris | ADDRESS ON FILE | | | | | | | |
| 49445 | BERMUDEZ MONTANEZ, KEYSA | ADDRESS ON FILE | | | | | | | |
| 49446 | BERMUDEZ MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1643776 | BERMUDEZ MORALES , JUANA | ADDRESS ON FILE | | | | | | | |
| 49447 | BERMUDEZ MORALES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 49448 | BERMUDEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 49449 | BERMUDEZ MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 49450 | BERMUDEZ MORALES, FREDDY A | ADDRESS ON FILE | | | | | | | |
| 49451 | BERMUDEZ MORALES, INDALECIO | ADDRESS ON FILE | | | | | | | |
| 49452 | BERMUDEZ MORALES, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 49453 | BERMUDEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 49454 | BERMUDEZ MORALES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 49455 | BERMUDEZ MORALES, JUANA M | ADDRESS ON FILE | | | | | | | |
| 49456 | BERMUDEZ MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| 2055671 | Bermudez Morales, Marta | ADDRESS ON FILE | | | | | | | |
| 2055783 | Bermudez Morales, Nancy | ADDRESS ON FILE | | | | | | | |
| 49457 | BERMUDEZ MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 49458 | BERMUDEZ MORALES, NINA | ADDRESS ON FILE | | | | | | | |
| 49459 | BERMUDEZ MORENO MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 49460 | BERMUDEZ MRTINEZ, ADY | ADDRESS ON FILE | | | | | | | |
| 49461 | BERMUDEZ MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 781544 | BERMUDEZ MUNOZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 49462 | BERMUDEZ MUNOZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 49463 | BERMUDEZ MUNOZ, ALEXIS N | ADDRESS ON FILE | | | | | | | |
| 49464 | BERMUDEZ MUNOZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 49465 | BERMUDEZ MUNOZ, JANARA | ADDRESS ON FILE | | | | | | | |
| 781545 | BERMUDEZ MUNOZ, JANARA F | ADDRESS ON FILE | | | | | | | |
| 49466 | BERMUDEZ NAVARRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 49467 | BERMUDEZ NAVEDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1853308 | BERMUDEZ NEGRON , NILDA I. | ADDRESS ON FILE | | | | | | | |
| 781546 | BERMUDEZ NEGRON, AFORTUNADA | ADDRESS ON FILE | | | | | | | |
| 49469 | BERMUDEZ NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 49470 | BERMUDEZ NEGRON, MIRTA A | ADDRESS ON FILE | | | | | | | |
| 49471 | BERMUDEZ NEGRON, NILDA I | ADDRESS ON FILE | | | | | | | |
| 49472 | BERMUDEZ NIEVES, ERIC | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 49473 | BERMUDEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 49474 | BERMUDEZ NIEVES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 49475 | Bermudez Nieves, Luis O. | ADDRESS ON FILE | | | | | | | |
| 49476 | BERMUDEZ NIEVES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 49477 | Bermudez Ocasio, David | ADDRESS ON FILE | | | | | | | |
| 49478 | BERMUDEZ OCASIO, JANIRE | ADDRESS ON FILE | | | | | | | |
| 49479 | BERMUDEZ OCASIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 49480 | BERMUDEZ OCASIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 49481 | BERMUDEZ O'FARRIL, LOYDA | ADDRESS ON FILE | | | | | | | |
| 49482 | BERMUDEZ OFARRILL, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1826206 | Bermudez Oguento, Aida L. | ADDRESS ON FILE | | | | | | | |
| 49483 | BERMUDEZ OLAVARRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 49484 | BERMUDEZ OLIVO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 49485 | BERMUDEZ OLIVO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 49486 | BERMUDEZ OLIVO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 49487 | BERMUDEZ OLMEDA, AIXA J | ADDRESS ON FILE | | | | | | | |
| 49488 | BERMUDEZ OQUENDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 49489 | Bermudez Oquendo, Angel L | ADDRESS ON FILE | | | | | | | |
| 781547 | BERMUDEZ OQUENDO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 49490 | Bermudez Oquendo, Ivonne Marie | ADDRESS ON FILE | | | | | | | |
| 49491 | BERMUDEZ OQUENDO, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 2011489 | Bermudez Ortega, Ramon Oscar | ADDRESS ON FILE | | | | | | | |
| 49492 | BERMUDEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 49493 | BERMUDEZ ORTIZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 49494 | BERMUDEZ ORTIZ, ANNIE L | ADDRESS ON FILE | | | | | | | |
| 781548 | BERMUDEZ ORTIZ, ANNIE L | ADDRESS ON FILE | | | | | | | |
| 2095630 | Bermudez Ortiz, Annie Luz | ADDRESS ON FILE | | | | | | | |
| 49495 | BERMUDEZ ORTIZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 49496 | BERMUDEZ ORTIZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 49497 | BERMUDEZ ORTIZ, DARVIN | ADDRESS ON FILE | | | | | | | |
| 49498 | BERMUDEZ ORTIZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 49499 | BERMUDEZ ORTIZ, DOMINGO R | ADDRESS ON FILE | | | | | | | |
| 49500 | BERMUDEZ ORTIZ, FABIOLA S | ADDRESS ON FILE | | | | | | | |
| 781549 | BERMUDEZ ORTIZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 49501 | BERMUDEZ ORTIZ, IRIS YOLANDA | ADDRESS ON FILE | | | | | | | |
| 49502 | BERMUDEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 49503 | BERMUDEZ ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 781550 | BERMUDEZ ORTIZ, KEIMARY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 49504 | BERMUDEZ ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 49505 | BERMUDEZ ORTIZ, NYDIA L. | ADDRESS ON FILE | | | | | | | |
| 49506 | Bermudez Ortiz, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 781551 | BERMUDEZ ORTIZ, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 49507 | BERMUDEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 49508 | BERMUDEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 781552 | BERMUDEZ PACHECO, ARVIN G | ADDRESS ON FILE | | | | | | | |
| 49509 | BERMUDEZ PACHECO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 781553 | BERMUDEZ PACHECO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 1492608 | Bermudez Paduani, Anibal | ADDRESS ON FILE | | | | | | | |
| 1492608 | Bermudez Paduani, Anibal | ADDRESS ON FILE | | | | | | | |
| 49510 | BERMUDEZ PADUANI, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 49511 | BERMUDEZ PAGAN, ALBA I | ADDRESS ON FILE | | | | | | | |
| 49512 | BERMUDEZ PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1668642 | Bermudez Pagan, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 49513 | BERMUDEZ PAGAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 49514 | BERMUDEZ PAGAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 49515 | BERMUDEZ PAGAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 49516 | BERMUDEZ PAGAN, VALERIA | ADDRESS ON FILE | | | | | | | |
| 49517 | BERMUDEZ PAGAN, YADIEL | ADDRESS ON FILE | | | | | | | |
| 49518 | BERMUDEZ PEREA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 49519 | BERMUDEZ PEREZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 49520 | BERMUDEZ PEREZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 1499403 | BERMUDEZ PEREZ, DAMARYS V | ADDRESS ON FILE | | | | | | | |
| 49521 | BERMUDEZ PEREZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| 781555 | BERMUDEZ PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 49522 | BERMUDEZ PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 49523 | BERMUDEZ PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 49524 | BERMUDEZ PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 49525 | BERMUDEZ PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 49526 | BERMUDEZ PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 49527 | BERMUDEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 781556 | BERMUDEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 781557 | BERMUDEZ PICART, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 49529 | BERMUDEZ PINTO, YARITZA I | ADDRESS ON FILE | | | | | | | |
| 49530 | BERMUDEZ PORTALATIN, KEVIN R | ADDRESS ON FILE | | | | | | | |
| 1763181 | Bermudez Quiles, Geraldina | ADDRESS ON FILE | | | | | | | |
| 781558 | BERMUDEZ QUILES, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 49532 | BERMUDEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 49534 | BERMUDEZ QUINONES, YOEL | ADDRESS ON FILE | | | | | | | |
| 49535 | BERMUDEZ QUINONEZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 49536 | BERMUDEZ RAMIREZ, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 49537 | BERMUDEZ RAMOS, KYMBERLY | ADDRESS ON FILE | | | | | | | |
| 49538 | BERMUDEZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1257840 | BERMUDEZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 49539 | BERMUDEZ RAMOS, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 49540 | BERMUDEZ REVERON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 49541 | Bermudez Reyes, Alex D | ADDRESS ON FILE | | | | | | | |
| 49542 | BERMUDEZ REYES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1257841 | BERMUDEZ REYES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 49543 | BERMUDEZ REYES, JENIFER | ADDRESS ON FILE | | | | | | | |
| 49544 | BERMUDEZ REYES, JUAN P | ADDRESS ON FILE | | | | | | | |
| 49545 | BERMUDEZ REYES, KENNY | ADDRESS ON FILE | | | | | | | |
| 1774247 | BERMÚDEZ REYES, KENNY | ADDRESS ON FILE | | | | | | | |
| 49418 | BERMUDEZ REYES, MARISSA | ADDRESS ON FILE | | | | | | | |
| 49546 | BERMUDEZ RIVERA MD, LIVIA M | ADDRESS ON FILE | | | | | | | |
| 49547 | BERMUDEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 49548 | Bermudez Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 49549 | BERMUDEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 49551 | BERMUDEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49550 | BERMUDEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49552 | BERMUDEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 49553 | BERMUDEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 49554 | BERMUDEZ RIVERA, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 49555 | BERMUDEZ RIVERA, INGRED M | ADDRESS ON FILE | | | | | | | |
| 49556 | BERMUDEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 49557 | BERMUDEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 49558 | BERMUDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1641463 | BERMUDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 49560 | BERMUDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 781560 | BERMUDEZ RIVERA, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 49561 | Bermudez Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| 49562 | BERMUDEZ RIVERA, LORIANNE | ADDRESS ON FILE | | | | | | | |
| 49563 | BERMUDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 49564 | BERMUDEZ RIVERA, LYDIA MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 49565 | Bermudez Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 49566 | BERMUDEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 49567 | BERMUDEZ RIVERA, MIREYA | ADDRESS ON FILE | | | | | | | |
| 49568 | BERMUDEZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 49569 | BERMUDEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 49570 | BERMUDEZ RIVERA, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| 49571 | BERMUDEZ RIVERA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 1985175 | Bermudez Rivera, Ruth E | ADDRESS ON FILE | | | | | | | |
| 49572 | BERMUDEZ RIVERA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 49573 | BERMUDEZ RIVERA, SORANGEL | ADDRESS ON FILE | | | | | | | |
| 49574 | BERMUDEZ RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 49575 | BERMUDEZ RIVERA, TJADER | ADDRESS ON FILE | | | | | | | |
| 49577 | BERMUDEZ RIVERA, WISESTHER | ADDRESS ON FILE | | | | | | | |
| 49576 | BERMUDEZ RIVERA, WISESTHER | ADDRESS ON FILE | | | | | | | |
| 49578 | BERMUDEZ RIVERA, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 781561 | BERMUDEZ ROBLES, ANA | ADDRESS ON FILE | | | | | | | |
| 49579 | BERMUDEZ ROBLES, ANA Y | ADDRESS ON FILE | | | | | | | |
| 1737442 | BERMUDEZ ROBLES, ANA Y. | ADDRESS ON FILE | | | | | | | |
| 781562 | BERMUDEZ ROBLES, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 49581 | BERMUDEZ ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1257842 | BERMUDEZ ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 49582 | BERMUDEZ ROBLES, HEYDI | ADDRESS ON FILE | | | | | | | |
| 49583 | BERMUDEZ ROBLES, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 49584 | BERMUDEZ ROBLES, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 781563 | BERMUDEZ ROBLES, WILDALIZ | ADDRESS ON FILE | | | | | | | |
| 49585 | Bermudez Robles, Wildaliz | ADDRESS ON FILE | | | | | | | |
| 49586 | BERMUDEZ RODRIGUE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 49587 | BERMUDEZ RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 49588 | BERMUDEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 49589 | BERMUDEZ RODRIGUEZ, ANTHONY R | ADDRESS ON FILE | | | | | | | |
| 49590 | Bermudez Rodriguez, Aracelia | ADDRESS ON FILE | | | | | | | |
| 49591 | BERMUDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49592 | BERMUDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49593 | BERMUDEZ RODRIGUEZ, EDGARDO E | ADDRESS ON FILE | | | | | | | |
| 49594 | BERMUDEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 49595 | BERMUDEZ RODRIGUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 49596 | BERMUDEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 49597 | BERMUDEZ RODRIGUEZ, FELIX N. | ADDRESS ON FILE | | | | | | | |
| 49598 | BERMUDEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 49599 | BERMUDEZ RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 781565 | BERMUDEZ RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 49600 | BERMUDEZ RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 49601 | Bermudez Rodriguez, Hector | ADDRESS ON FILE | | | | | | | |
| 49602 | BERMUDEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 49603 | BERMUDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 49604 | BERMUDEZ RODRIGUEZ, JUAN O | ADDRESS ON FILE | | | | | | | |
| 49605 | BERMUDEZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 49606 | BERMUDEZ RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 49607 | BERMUDEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1842156 | BERMUDEZ RODRIGUEZ, MAYRA | HC 03 BOX 13682 | | | | YAUCO | PR | 00698 | |
| 49609 | BERMUDEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 781566 | BERMUDEZ RODRIGUEZ, NIXON | ADDRESS ON FILE | | | | | | | |
| 1542311 | Bermudez Rodriguez, Roger M. | ADDRESS ON FILE | | | | | | | |
| 49611 | BERMUDEZ RODRIGUEZ, RUTH J | ADDRESS ON FILE | | | | | | | |
| 49612 | BERMUDEZ RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 781567 | BERMUDEZ RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 49613 | BERMUDEZ RODRIGUEZ, WILLIAM MIGUEL | ADDRESS ON FILE | | | | | | | |
| 49614 | BERMUDEZ ROLDAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 49615 | BERMUDEZ ROLDAN, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 49616 | BERMUDEZ ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 49617 | Bermudez Roman, Luis A | ADDRESS ON FILE | | | | | | | |
| 49292 | BERMUDEZ ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 49618 | BERMUDEZ ROMERO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 781568 | BERMUDEZ ROMERO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 1932869 | Bermudez Romero, Gertrudis | ADDRESS ON FILE | | | | | | | |
| 1606305 | Bermudez Romero, Gertrudis | ADDRESS ON FILE | | | | | | | |
| 49619 | BERMUDEZ ROMERO, IRIS C | ADDRESS ON FILE | | | | | | | |
| 1843948 | BERMUDEZ ROMERO, IRIS C. | ADDRESS ON FILE | | | | | | | |
| 49620 | BERMUDEZ ROSA, JULIO | ADDRESS ON FILE | | | | | | | |
| 49621 | BERMUDEZ ROSADO, BOLIVAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 49622 | BERMUDEZ ROSADO, DAMARIS DEL C | ADDRESS ON FILE | | | | | | | |
| 49624 | BERMUDEZ ROSADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 49625 | BERMUDEZ ROSADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 49626 | BERMUDEZ ROSADO, VIMARY | ADDRESS ON FILE | | | | | | | |
| 49627 | Bermudez Rosario, Angel L | ADDRESS ON FILE | | | | | | | |
| 49628 | BERMUDEZ ROSARIO, EDITH | ADDRESS ON FILE | | | | | | | |
| 49629 | BERMUDEZ ROSARIO, GRETCHEN M | ADDRESS ON FILE | | | | | | | |
| 49630 | BERMUDEZ ROSARIO, LUDIN | ADDRESS ON FILE | | | | | | | |
| 49631 | BERMUDEZ RUIZ, DELSIE R | ADDRESS ON FILE | | | | | | | |
| 781569 | BERMUDEZ RUIZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 49632 | BERMUDEZ RUIZ, ELVIS J | ADDRESS ON FILE | | | | | | | |
| 1672416 | Bermúdez Ruiz, Elvis J | ADDRESS ON FILE | | | | | | | |
| 1799321 | Bermudez Ruiz, Elvis J. | ADDRESS ON FILE | | | | | | | |
| 1790551 | Bermudez Ruiz, Elvis J. | ADDRESS ON FILE | | | | | | | |
| 1803590 | Bermúdez Ruiz, Elvis J. | ADDRESS ON FILE | | | | | | | |
| 1717149 | Bermudez Ruiz, Elvis Javier | ADDRESS ON FILE | | | | | | | |
| 1641401 | Bermúdez Ruiz, Elvis Javier | ADDRESS ON FILE | | | | | | | |
| 49633 | BERMUDEZ RUIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 49634 | BERMUDEZ SAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 781570 | BERMUDEZ SANABRIA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 49635 | BERMUDEZ SANABRIA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 49436 | BERMUDEZ SANABRIA, DARLENE | ADDRESS ON FILE | | | | | | | |
| 49636 | BERMUDEZ SANCHEZ, AMADEO | ADDRESS ON FILE | | | | | | | |
| 49637 | BERMUDEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49638 | BERMUDEZ SANCHEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 49639 | BERMUDEZ SANCHEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 49640 | BERMUDEZ SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 49641 | BERMUDEZ SANCHEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 49642 | BERMUDEZ SANCHEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 49643 | BERMUDEZ SANCHEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 49644 | BERMUDEZ SANTANA, MARISELA | ADDRESS ON FILE | | | | | | | |
| 49645 | BERMUDEZ SANTIAGO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 2073137 | Bermudez Santiago, Carmen C. | ADDRESS ON FILE | | | | | | | |
| 49646 | BERMUDEZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 49647 | BERMUDEZ SANTIAGO, HILDA M | ADDRESS ON FILE | | | | | | | |
| 2006132 | Bermudez Santiago, Hilda M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 49648 | BERMUDEZ SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 49649 | BERMUDEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 781571 | BERMUDEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 49650 | BERMUDEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1941665 | Bermudez Santiago, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 1886894 | Bermudez Santiago, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 49651 | BERMUDEZ SANTIAGO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 49652 | BERMUDEZ SANTIAGO, MASSIEL L. | ADDRESS ON FILE | | | | | | | |
| 49653 | BERMUDEZ SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 49654 | BERMUDEZ SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 49655 | BERMUDEZ SANTIAGO, REBECA | ADDRESS ON FILE | | | | | | | |
| 49656 | BERMUDEZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 49657 | Bermudez Santiago, Zamary | ADDRESS ON FILE | | | | | | | |
| 618487 | BERMUDEZ SANTIAGO,MIGUEL | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 49658 | BERMUDEZ SANTOS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 49659 | BERMUDEZ SANTOS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 49660 | BERMUDEZ SEPULVEDA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 49661 | BERMUDEZ SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 49662 | BERMUDEZ SIERRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 49663 | BERMUDEZ SIERRA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 49664 | BERMUDEZ SINISTERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 49665 | BERMUDEZ SOLIVAN, MARIELI | ADDRESS ON FILE | | | | | | | |
| 49666 | BERMUDEZ SOLIVAN, MARLENE | ADDRESS ON FILE | | | | | | | |
| 781572 | BERMUDEZ SOSTRE, IRIS | ADDRESS ON FILE | | | | | | | |
| 49667 | BERMUDEZ SOSTRE, IRIS N | ADDRESS ON FILE | | | | | | | |
| 49668 | BERMUDEZ SOTO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 49669 | Bermudez Soto, Bedy | ADDRESS ON FILE | | | | | | | |
| 49670 | BERMUDEZ SOTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 49671 | BERMUDEZ SOTO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 49672 | BERMUDEZ SOTO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 49673 | BERMUDEZ SOTO, SHELISA | ADDRESS ON FILE | | | | | | | |
| 49674 | BERMUDEZ SOTO, SOL M | ADDRESS ON FILE | | | | | | | |
| 49675 | BERMUDEZ SOTOMAYOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49676 | BERMUDEZ STEVENS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 49677 | BERMUDEZ STUBBE, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| 49678 | BERMUDEZ SUAREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 49679 | BERMUDEZ SUAREZ, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2154843 | Bermudez Sulivan, Marieli | ADDRESS ON FILE | | | | | | | |
| 1513391 | Bermudez Tejero, Joshua | ADDRESS ON FILE | | | | | | | |
| 49680 | BERMUDEZ TIRADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 49681 | BERMUDEZ TORRENS, MAYTE | ADDRESS ON FILE | | | | | | | |
| 781573 | BERMUDEZ TORRENS, MAYTE | ADDRESS ON FILE | | | | | | | |
| 49682 | BERMUDEZ TORRES, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 852153 | BERMÚDEZ TORRES, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 49683 | BERMUDEZ TORRES, ABISAI | ADDRESS ON FILE | | | | | | | |
| 49684 | BERMUDEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49685 | BERMUDEZ TORRES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 49686 | BERMUDEZ TORRES, CEREIDA | ADDRESS ON FILE | | | | | | | |
| 781574 | BERMUDEZ TORRES, CEREIDA | ADDRESS ON FILE | | | | | | | |
| 781576 | BERMUDEZ TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 1872468 | Bermudez Torres, Elba V. | ADDRESS ON FILE | | | | | | | |
| 2152635 | Bermudez Torres, Irma N. | ADDRESS ON FILE | | | | | | | |
| 1489485 | Bermudez Torres, Isabel | ADDRESS ON FILE | | | | | | | |
| 49687 | BERMUDEZ TORRES, JERANFER | ADDRESS ON FILE | | | | | | | |
| 49688 | BERMUDEZ TORRES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 781577 | BERMUDEZ TORRES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 49689 | BERMUDEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 49690 | BERMUDEZ TORRES, RUTH | ADDRESS ON FILE | | | | | | | |
| 49691 | BERMUDEZ TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 49692 | BERMUDEZ TORRES, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 49693 | BERMUDEZ TORREZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 49695 | BERMUDEZ TRINIDAD, ANA I | ADDRESS ON FILE | | | | | | | |
| 49694 | BERMUDEZ TRINIDAD, ANA I | ADDRESS ON FILE | | | | | | | |
| 781578 | BERMUDEZ TRINIDAD, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 49696 | BERMUDEZ TRINIDAD, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 49698 | BERMUDEZ TURPEAU, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 49697 | BERMUDEZ TURPEAU, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 49699 | BERMUDEZ URBINA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 49700 | BERMUDEZ URBINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49701 | BERMUDEZ VALDES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 49702 | BERMUDEZ VARELA, SEVERINO | ADDRESS ON FILE | | | | | | | |
| 49705 | BERMUDEZ VEGA, ANA G | ADDRESS ON FILE | | | | | | | |
| 49706 | BERMUDEZ VEGA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 49707 | Bermudez Vega, Bladimarie | ADDRESS ON FILE | | | | | | | |
| 2039972 | Bermudez Vega, Bladimarie | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 49708 | BERMUDEZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 49709 | BERMUDEZ VEGA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 49710 | BERMUDEZ VEGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 49711 | BERMUDEZ VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 49712 | BERMUDEZ VELEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 49713 | BERMUDEZ VELEZ, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 49714 | BERMUDEZ VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 49715 | BERMUDEZ VELEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 49716 | BERMUDEZ VELEZ, SILKA | ADDRESS ON FILE | | | | | | | |
| 49717 | BERMUDEZ VERA MD, ARIEL E | ADDRESS ON FILE | | | | | | | |
| 1514831 | Bermudez Veve, Juan J. | ADDRESS ON FILE | | | | | | | |
| 49718 | BERMUDEZ VIDAL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 49719 | BERMUDEZ VIDAL, REINALDO | ADDRESS ON FILE | | | | | | | |
| 49720 | BERMUDEZ VIERA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 781579 | BERMUDEZ VILLEGAS, REGINA | ADDRESS ON FILE | | | | | | | |
| 49722 | BERMUDEZ VILLEGAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1326786 | BERMUDEZ VIRUET, DOLORES K | ADDRESS ON FILE | | | | | | | |
| 49723 | BERMUDEZ VIRUET, DOLORES K | ADDRESS ON FILE | | | | | | | |
| 49724 | BERMUDEZ Y DELGADO ARQ | 898 AVE MUNOZ RIVERA SUITE 303 | | | | SAN JUAN | PR | 00927 | |
| 618488 | BERMUDEZ Y LONGO S E | P.O. BOX 191213 | | | | SAN JUAN | PR | 00919-1213 | |
| 49725 | BERMUDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 49726 | BERMUDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1598658 | Bermudez, Grissel Collazo | ADDRESS ON FILE | | | | | | | |
| 49727 | BERMUDEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 49728 | BERMUDEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 830425 | Bermudez, Longo, Diaz- Masso,S.E. | Attn: Carmelo Diaz | Calle San Claudio Carr 845 Ave | Principal Km 0.5 | | San Juan | PR | 00926 | |
| 49729 | BERMUDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 49730 | BERMUDEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 1916182 | Bermudez, Pedro Torres | ADDRESS ON FILE | | | | | | | |
| 49731 | BERMUDEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 49732 | BERMUDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 49733 | BERMUDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 2094515 | Bermudez, Zomarie David | ADDRESS ON FILE | | | | | | | |
| 49734 | BERMUDEZ,LONGO, DIAZ-MASSO LLC | PO BOX 191213 | | | | SAN JUAN | PR | 00919 | |
| 49735 | BERMUDEZ,YUL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2179891 | Bermudez-Ortiz, Jose | PO Box 19 | | | | Naranjito | PR | 00719 | |
| 1571756 | BERMUDEZ-SOTO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 2157489 | Bermudz Cabera, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 781580 | BERMUNDEZ BERMUDAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 49736 | BERMY LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 49737 | BERNA RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 49738 | BERNABE A ANGELES BENCOSME | ADDRESS ON FILE | | | | | | | |
| 49739 | BERNABE ACUNA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 49740 | BERNABE ACUNA, VIVIAN C. | ADDRESS ON FILE | | | | | | | |
| 49741 | BERNABE ALVARADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 841301 | BERNABE AYALA REYES | HC 11 BOX 11954 | | | | HUMACAO | PR | 00791-9432 | |
| 618489 | BERNABE BAERGA BELTRAN | PO BOX 2177 | | | | ARECIBO | PR | 00613 | |
| 618490 | BERNABE DE JESUS ROSADO | HC 1 BOX 4035 | | | | CAMUY | PR | 00627 | |
| 618491 | BERNABE DECORDOORS | BO PIEDRAS BLANCAS | CARR 111 KM 23 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 618492 | BERNABE DELGADO CASILLAS | PO BOX 1381 | | | | LAS PIEDRAS | PR | 00771 | |
| 49742 | BERNABE DIAZ, CORALIE | ADDRESS ON FILE | | | | | | | |
| 49743 | Bernabe Diaz, Victor | ADDRESS ON FILE | | | | | | | |
| 49744 | BERNABE DONES, RAUL | ADDRESS ON FILE | | | | | | | |
| 49745 | BERNABE FELICIANO MATIAS | ADDRESS ON FILE | | | | | | | |
| 49746 | BERNABE FLECHA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 49747 | BERNABE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 49748 | BERNABE JR., ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 49749 | BERNABE LOPEZ, YONELISE | ADDRESS ON FILE | | | | | | | |
| 618493 | BERNABE MARTINEZ DEL TORO | MANSADA SIERRA TAINA H C 67 BOX 2 | | | | BAYAMON | PR | 00956 | |
| 618494 | BERNABE MERCADO BISBAL | ADDRESS ON FILE | | | | | | | |
| 49750 | BERNABE MONTANEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 49751 | BERNABE NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| 618495 | BERNABE NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| 618496 | BERNABE OSORIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 49752 | Bernabe Pacheco, Angelica | ADDRESS ON FILE | | | | | | | |
| 1424287 | BERNABE PACHECO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 49754 | BERNABE PACHECO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 49753 | Bernabe Pacheco, Victor | ADDRESS ON FILE | | | | | | | |
| 49755 | BERNABE PADILLA SOSA | ADDRESS ON FILE | | | | | | | |
| 49756 | BERNABE PAGAN, KARLA | ADDRESS ON FILE | | | | | | | |
| 49757 | BERNABE PEREZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 49758 | BERNABE QUINONEZ DAVILA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781581 | BERNABE RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 49759 | BERNABE RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 781582 | BERNABE RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 49760 | BERNABE RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 49761 | BERNABE SOLER MUNIZ | ADDRESS ON FILE | | | | | | | |
| 49762 | BERNABE TORRES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 49763 | BERNABE TORRES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 49764 | BERNABE TORRES, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 49765 | BERNABE VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49766 | BERNABE VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 618497 | BERNABELA VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618498 | BERNABELA VAZQUEZ AYALA | PO BOX 1513 | | | | HORMIGUEROS | PR | 00660 | |
| 49767 | BERNACET BERMUDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 49769 | BERNACET ELECTRIC CONTRACTORS INC | PO BOX 2380 | | | | UTUADO | PR | 00641-2474 | |
| 49770 | BERNACET GUZMAN, JOSE I | ADDRESS ON FILE | | | | | | | |
| 49771 | BERNACETT NEGRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 49772 | BERNACETT NEGRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 49773 | BERNACETT RODRIGUEZ, DANIEL M. | ADDRESS ON FILE | | | | | | | |
| 49774 | Bernad Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| 49775 | BERNADAT MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| 49776 | BERNADETTE AROCHO CRUZ | ADDRESS ON FILE | | | | | | | |
| 49777 | BERNADETTE FELICIANO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 49778 | BERNADETTE G RAMOS CARDONA | ADDRESS ON FILE | | | | | | | |
| 618499 | BERNADETTE GUZMAN ALVELO | URB HYDE PARK | 209 CALLE LAS CAOBAS | | | SAN JUAN | PR | 00927 | |
| 618500 | BERNADETTE MATIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 49779 | BERNADETTE PUJOLS OTERO | ADDRESS ON FILE | | | | | | | |
| 618501 | BERNADETTE VELAZQUEZ RODRIGUEZ | LOS COROZOS | 161 SABANERA DEL RIO | | | GURABO | PR | 00778 | |
| 781585 | BERNADI ORTIZ, IRMARI | ADDRESS ON FILE | | | | | | | |
| 618502 | BERNADINA CAJIGA LORENZO | C 17 URB SAN CRISTOBAL | | | | AGUADA | PR | 00602 | |
| 49780 | BERNADNAVARRO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 49781 | BERNAIN MAINTENANCE SERVICE INC | PO BOX 335591 | | | | PONCE | PR | 00733-5591 | |
| 49782 | BERNAL ALOMAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 781586 | BERNAL ALOMAR, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 49783 | BERNAL CARDONA, BLANCA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 49784 | BERNAL COLON, LEDIA | ADDRESS ON FILE | | | | | | | |
| 49785 | BERNAL CRUZ, VICTORINO | ADDRESS ON FILE | | | | | | | |
| 1879336 | Bernal Del Rio, Esther | ADDRESS ON FILE | | | | | | | |
| 49786 | BERNAL FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 49787 | BERNAL HALL, VICTOR C. | ADDRESS ON FILE | | | | | | | |
| 49788 | BERNAL IRIZARRY, MARIELA | ADDRESS ON FILE | | | | | | | |
| 49789 | BERNAL JIMENEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 49790 | BERNAL JIMENEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 49791 | BERNAL LOPEZ, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| 49792 | BERNAL LOPEZ, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| 49793 | BERNAL LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 49794 | BERNAL MALDONADO, JANICE | ADDRESS ON FILE | | | | | | | |
| 49795 | BERNAL MALDONADO, VICKIE A. | ADDRESS ON FILE | | | | | | | |
| 49796 | BERNAL MALDONADO, VICKIE A. | ADDRESS ON FILE | | | | | | | |
| 1418782 | BERNAL MARTINEZ, JOSE R | SONYA SACKS | USDOJ PHB ROOM 4024 950 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20530 | |
| 49797 | Bernal Martinez, Jose R | Urb. Vistas De Coamo | 459 Calle Cascada | | | Coamo | PR | 00769 | |
| 49798 | BERNAL MCGRAIL, DENISE A. | ADDRESS ON FILE | | | | | | | |
| 49799 | BERNAL MONROUZEAU, MARIA | ADDRESS ON FILE | | | | | | | |
| 49800 | BERNAL RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 49801 | BERNAL RIOS, DIEGO A. | ADDRESS ON FILE | | | | | | | |
| 852154 | BERNAL RIOS, DIEGO A. | ADDRESS ON FILE | | | | | | | |
| 49802 | BERNAL TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 49803 | BERNAL VARGAS, MARIO F. | ADDRESS ON FILE | | | | | | | |
| 49804 | BERNAL VERA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 49805 | BERNAL, NILMARISA | ADDRESS ON FILE | | | | | | | |
| 49806 | BERNALD ADORNO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 618503 | BERNALDA ACEVEDO LOPEZ | BO BUEN CONSEJO | 234 INT CALLE CARRION MADURO | | | SAN JUAN | PR | 00936 | |
| 618504 | BERNALDA CAJIGAS MARQUEZ | HC 3 BOX 21605 | | | | ARECIBO | PR | 00612 | |
| 49807 | BERNALDINO DE LEON | ADDRESS ON FILE | | | | | | | |
| 618505 | BERNALDINO MIRANDA/ XAIRA MIRANDA MATIAS | URB COVADONGA | A 2 CALLE 14 | | | TOA BAJA | PR | 00954 | |
| 618506 | BERNALDINO RUIZ COLON | JARDINES II | K 1 CALLE 10 | | | CEIBA | PR | 00735 | |
| 618507 | BERNALICE AVILES ACOSTA | BO COLOMBIA | 220 CALLE PRINCIPE | | | MAYAGUEZ | PR | 00680 | |
| 49808 | BERNALIZ PIMENTEL ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618508 | BERNAN ESSENTIAL REFERENCE PUBLICATION | 1001 WEST SENECA STREET | | | | ITHACA | NY | 14850-3342 | |
| 618509 | BERNAN ESSENTIAL REFERENCE PUBLICATION | 4011 F ASSEMBLY DRiVE | | | | LANHAM | MD | 20706 | |
| 618510 | BERNAND TRASPORT RAUL BERNARD | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 2112780 | Bernand Zarzuela, Sonia | ADDRESS ON FILE | | | | | | | |
| 49809 | BERNANDEZ BERNANDEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 781587 | BERNANDI ORTIZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 618511 | BERNANDO BRITO FRANCO | P O BOX 366523 | | | | SAN JUAN | PR | 00936 | |
| 618512 | BERNANDO C RIVERA CRUZ | 38 CALLE BENTANCES | SUITE 229 | | | BAYAMON | PR | 00961 | |
| 49810 | BERNAOLA VERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 49811 | BERNARD AGUIRRE, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1758850 | BERNARD AGUIRRE, ILUMINADO | ADDRESS ON FILE | | | | | | | |
| 49812 | Bernard Aguirre, Iluminado | ADDRESS ON FILE | | | | | | | |
| 1913762 | Bernard Aguirre, Iluminado | ADDRESS ON FILE | | | | | | | |
| 49813 | BERNARD ALICEA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 781588 | BERNARD ANDINO, ABNEL | ADDRESS ON FILE | | | | | | | |
| 49814 | BERNARD ANDINO, ABNEL | ADDRESS ON FILE | | | | | | | |
| 1664359 | Bernard Andino, Abnel | ADDRESS ON FILE | | | | | | | |
| 49815 | BERNARD ANDINO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 49816 | BERNARD ARROYO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 49817 | BERNARD ARROYO, EULALIA | ADDRESS ON FILE | | | | | | | |
| 49818 | Bernard Arroyo, Jose A | ADDRESS ON FILE | | | | | | | |
| 49819 | Bernard Arroyo, Luis O | ADDRESS ON FILE | | | | | | | |
| 49820 | Bernard Arroyo, Santos | ADDRESS ON FILE | | | | | | | |
| 49821 | BERNARD AVILES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 49822 | BERNARD BARREIRO, GERMAIN | ADDRESS ON FILE | | | | | | | |
| 49823 | BERNARD BARREIRO, LIZ | ADDRESS ON FILE | | | | | | | |
| 49824 | BERNARD BERMUDEZ GOTAY, JAIME | ADDRESS ON FILE | | | | | | | |
| 2039171 | BERNARD BERMUDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 49825 | BERNARD BERMUDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 781589 | BERNARD BERNARD, JESUS M | ADDRESS ON FILE | | | | | | | |
| 49826 | BERNARD BERNARD, JESUS M | ADDRESS ON FILE | | | | | | | |
| 49827 | BERNARD BOIGUES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 781590 | BERNARD BONILLA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 49828 | BERNARD BONILLA, IRIS Y | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2034430 | BERNARD BONILLA, IRIS YOLANDA | ADDRESS ON FILE | | | | | | | |
| 49829 | BERNARD BONILLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 49830 | BERNARD BONILLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 852155 | BERNARD BONILLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 49832 | BERNARD BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49833 | BERNARD BURGOS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 49834 | BERNARD CABRERA, LOBSANG | ADDRESS ON FILE | | | | | | | |
| 49835 | BERNARD CARTAGENA, LAYNA | ADDRESS ON FILE | | | | | | | |
| 618513 | BERNARD CONTRERAS AVILES | PO BOX 1102 | | | | GUAYNABO | PR | 00970 | |
| 49836 | BERNARD CRUZ, ELIZABET H | ADDRESS ON FILE | | | | | | | |
| 49837 | BERNARD CRUZ, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 49838 | BERNARD CRUZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 49839 | BERNARD CRUZ, LILY BELL | ADDRESS ON FILE | | | | | | | |
| 852156 | BERNARD CRUZ, LILYBELL | ADDRESS ON FILE | | | | | | | |
| 49840 | BERNARD CRUZ, LILYBELL | ADDRESS ON FILE | | | | | | | |
| 2074513 | BERNARD CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 49842 | BERNARD CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 781591 | BERNARD DAVILA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 49843 | BERNARD DAVILA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 49844 | BERNARD DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 1596387 | Bernard Diaz, Felix | ADDRESS ON FILE | | | | | | | |
| 618514 | BERNARD DUNN | PO BOX 420194 | | | | ROOSEVELT RDS | PR | 00742 | |
| 781592 | BERNARD DUQUE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 49845 | BERNARD DUQUE, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| 618515 | BERNARD ELECTRONIC GATE | HC 9 BOX 2485 | | | | SABANA GRANDE | PR | 00637 | |
| 49846 | BERNARD FONTAN, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 49847 | BERNARD GARCIA, ALBA | ADDRESS ON FILE | | | | | | | |
| 49848 | BERNARD GARCIA, HARRY A | ADDRESS ON FILE | | | | | | | |
| 781593 | BERNARD GARCIA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 49849 | BERNARD GARCIA, MAGDA M | ADDRESS ON FILE | | | | | | | |
| 49850 | BERNARD GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 49851 | BERNARD GARCIA, NASHIRA | ADDRESS ON FILE | | | | | | | |
| 49852 | BERNARD GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 49853 | BERNARD GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 49854 | BERNARD GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 49855 | BERNARD GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 49856 | BERNARD GUZMAN, NANCY E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 49857 | BERNARD GUZMAN, NYRMA I | ADDRESS ON FILE | | | | | | | |
| 618516 | BERNARD HERNANDEZ ROMERO | URB LAS COLINAS | 138 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 49858 | Bernard Hernandez, Raymond | ADDRESS ON FILE | | | | | | | |
| 49859 | BERNARD HERNANDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 618517 | BERNARD J HERGER DORSEY | 2000 CARR 8177 | SUITE 26 PMB 124 | | | GUAYNABO | PR | 00966 | |
| 618518 | BERNARD J SEIFERT | ADDRESS ON FILE | | | | | | | |
| 49860 | BERNARD LA PUERTA, JOSIAN | ADDRESS ON FILE | | | | | | | |
| 49861 | BERNARD LAPUERTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49862 | Bernard Lopez, Adrian | ADDRESS ON FILE | | | | | | | |
| 781594 | BERNARD LOPEZ, ARIANETTE | ADDRESS ON FILE | | | | | | | |
| 49863 | BERNARD LOPEZ, ARIANETTE | ADDRESS ON FILE | | | | | | | |
| 49864 | BERNARD LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 49865 | BERNARD LOPEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 49866 | BERNARD LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 781595 | BERNARD LOZADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 49867 | Bernard Lozada, Hector L | ADDRESS ON FILE | | | | | | | |
| 49868 | BERNARD M SCHULMAN | ADDRESS ON FILE | | | | | | | |
| 49869 | BERNARD MARCANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 49870 | BERNARD MARCUCCI, GISELLE | ADDRESS ON FILE | | | | | | | |
| 49871 | BERNARD MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 49872 | BERNARD MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1484789 | Bernard Matos, Carmen T. | ADDRESS ON FILE | | | | | | | |
| 49873 | BERNARD MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 49874 | BERNARD MEJIAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 49875 | BERNARD MEJIAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 49876 | BERNARD MELENDEZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| 49877 | BERNARD MELENDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 49878 | BERNARD MENDEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 49879 | BERNARD MOJICA, OLGA | ADDRESS ON FILE | | | | | | | |
| 49880 | BERNARD NAZARIO, LETHZEN | ADDRESS ON FILE | | | | | | | |
| 49881 | BERNARD NIEVES, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 49882 | BERNARD NIEVES, TANIA | ADDRESS ON FILE | | | | | | | |
| 49883 | BERNARD NIEVES, TANIA V | ADDRESS ON FILE | | | | | | | |
| 49884 | BERNARD ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 49885 | BERNARD ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 49886 | BERNARD P BANDELIER | ADDRESS ON FILE | | | | | | | |
| 49887 | BERNARD PACHECO, BREYDA D. | ADDRESS ON FILE | | | | | | | |
| 49888 | BERNARD PEREZ, CHERYL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 49889 | BERNARD QUILES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 49890 | BERNARD QUINONES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 49891 | BERNARD QUINONES, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 49892 | BERNARD R PENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 49893 | Bernard Ramirez, Frances | ADDRESS ON FILE | | | | | | | |
| 618519 | BERNARD RAMOS CONCEPCION | SECTOR MORALES BUZON 41 | | | | BARCELONETA | PR | 00617 | |
| 49894 | BERNARD RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 49895 | BERNARD RIOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 1257843 | BERNARD RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 49896 | BERNARD RIVERA, CARLOS RAMON | ADDRESS ON FILE | | | | | | | |
| 49897 | BERNARD RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| 49898 | BERNARD RIVERA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 781596 | BERNARD RIVERA, ZORYMAR | ADDRESS ON FILE | | | | | | | |
| 49900 | BERNARD RODRIGUEZ, JAIME O | ADDRESS ON FILE | | | | | | | |
| 49901 | BERNARD RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 49902 | BERNARD RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 49903 | BERNARD ROIG, JANSEN | ADDRESS ON FILE | | | | | | | |
| 49904 | BERNARD ROJAS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 49905 | BERNARD ROMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 49906 | BERNARD ROSADO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 49907 | BERNARD RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 49908 | BERNARD SANCHEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 1837554 | BERNARD SANCHEZ, RAMON ANTONIO | ADDRESS ON FILE | | | | | | | |
| 49909 | BERNARD SANCHEZ, SARA J | ADDRESS ON FILE | | | | | | | |
| 2176219 | BERNARD SANTIAGO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 49910 | BERNARD SERRANO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 652308 | BERNARD SERRANO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 49911 | BERNARD TIRADO, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 781597 | BERNARD TIRADO, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 49912 | BERNARD TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 49913 | BERNARD TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 49914 | BERNARD TORRES, MURIEL | ADDRESS ON FILE | | | | | | | |
| 49915 | BERNARD VAZQUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 49916 | BERNARD WILLIAMS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 49917 | BERNARD ZARZUELA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 49918 | BERNARD, RAMON | ADDRESS ON FILE | | | | | | | |
| 49919 | BERNARDA A CUEVAS GARCIA | AVE. ANDALUCIA 427 | PUERTO NUEVO | | | SAN JUAN | PR | 00923-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618520 | BERNARDA A CUEVAS GARCIA | PO BOX 71325 SUITE 45 | | | | SAN JUAN | PR | 00936-8425 | |
| 618521 | BERNARDA ALONSO LOPEZ | PO BOX 1093 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 49920 | BERNARDA CAJIGAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 618522 | BERNARDA COSS HUERTAS | HC 01 BOX 5647 | | | | YABUCOA | PR | 00767-9684 | |
| 618523 | BERNARDA CRUZ | HC 02 BOX 13237 | | | | HUMACAO | PR | 00798-7655 | |
| 49921 | BERNARDA L MUNOZ MORILLO | ADDRESS ON FILE | | | | | | | |
| 49922 | BERNARDA L QUINONES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 618524 | BERNARDA MURIEL DE LA PAZ | RR 10 BOX 10380 | | | | SAN JUAN | PR | 00926 | |
| 49923 | BERNARDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618525 | BERNARDA OTERO OQUENDO | 172 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 49924 | BERNARDA PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 618526 | BERNARDA SIERRA OYOLA | PO BOX 966 | | | | COMERIO | PR | 00782 | |
| 618527 | BERNARDA VARGAS RIVERA | CALLE 442 BLG 177 - 1 | | | | CAROLINA | PR | 00985 | |
| 618528 | BERNARDETE TRADING ING | P O BOX 16773 | | | | SAN JUAN | PR | 00908 | |
| 618529 | BERNARDETLE LAQUERRA PABON | ADDRESS ON FILE | | | | | | | |
| 49925 | BERNARDGUMBS,KRISTEIN GUMBS,JUDITH GUMBS | ADDRESS ON FILE | | | | | | | |
| 49926 | BERNARDI & SANTINI CPA'S, LLC | 63 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 1418783 | BERNARDI BERRIOS, JOSE R. | ORLANDO J. APONTE ROSARIO | HC 04 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |
| 781599 | BERNARDI ESPADA, AIDA | ADDRESS ON FILE | | | | | | | |
| 49927 | BERNARDI ESPADA, AIDA R | ADDRESS ON FILE | | | | | | | |
| 49929 | BERNARDI ESPADA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 1641104 | Bernardi Espada, Angel A | ADDRESS ON FILE | | | | | | | |
| 781600 | BERNARDI FERNANDEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 49930 | BERNARDI MALAVE, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 49931 | BERNARDI MALDONADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 49932 | BERNARDI MIRANDI, LUIS | ADDRESS ON FILE | | | | | | | |
| 49933 | BERNARDI ORTIZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 49934 | BERNARDI ORTIZ, GISELA D. | ADDRESS ON FILE | | | | | | | |
| 49935 | BERNARDI ORTIZ, IRMARI | ADDRESS ON FILE | | | | | | | |
| 49936 | BERNARDI ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 49937 | BERNARDI ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 49938 | BERNARDI ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 49940 | BERNARDI ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 49939 | BERNARDI ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 49941 | BERNARDI ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 49942 | BERNARDI ORTIZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 2053643 | Bernardi Ortiz, Shirley M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 49943 | BERNARDI PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 49944 | BERNARDI RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 49945 | BERNARDI RIVERA, LINOSHKA | ADDRESS ON FILE | | | | | | | |
| 49946 | BERNARDI RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 49947 | BERNARDI ROMERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 49948 | Bernardi Ruiz, Graciliano | ADDRESS ON FILE | | | | | | | |
| 49949 | BERNARDI RUIZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 49950 | BERNARDI RUIZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 49951 | BERNARDI RUIZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 1564248 | Bernardi Salinas, Melvin | ADDRESS ON FILE | | | | | | | |
| 49952 | BERNARDI SALINAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 49953 | BERNARDI SALINAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1563529 | Bernardi Salinas, Melvin O. | ADDRESS ON FILE | | | | | | | |
| 49954 | Bernardi Salinas, Xavier | ADDRESS ON FILE | | | | | | | |
| 49955 | BERNARDI SANTIAGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 49956 | BERNARDI SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 49957 | BERNARDI SANTIAGO, AURORA | ADDRESS ON FILE | | | | | | | |
| 49958 | BERNARDI SANTIAGO, DIANNA | ADDRESS ON FILE | | | | | | | |
| 49959 | BERNARDI VIDAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 49960 | BERNARDI ZOLLWEG, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 49961 | BERNARDI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 49962 | BERNARDI,JAPHET | ADDRESS ON FILE | | | | | | | |
| 618530 | BERNARDINA HERNANDEZ MONTALVO | HC 6 BOX 1718 | | | | SAN SEBASTIAN | PR | 00685 | |
| 49963 | BERNARDINA MATOS / LUZ M ROSADO MATOS | ADDRESS ON FILE | | | | | | | |
| 618531 | BERNARDINA RODRIGUEZ REYNOSO | URB SIERRA BAYAMON | 46 15 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 618532 | BERNARDINA ROMERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 618533 | BERNARDINA TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 781602 | BERNARDINI MATOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 49964 | BERNARDINI MATOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 781603 | BERNARDINI MATOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 49965 | BERNARDINI MATOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 781604 | BERNARDINI MATOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 49966 | BERNARDINI MOLINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 781605 | BERNARDINI ROSADO, ROSA H | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618534 | BERNARDINO ALMODOVAR MATINEZ | PO BOX 335563 | | | | PONCE | PR | 00733-5563 | |
| 618535 | BERNARDINO AROCHO MALDONADO | VILLA CAROLINA | 103-19 CALLE 104 | | | CAROLINA | PR | 00985 | |
| 618536 | BERNARDINO BENES ROMAN | URB SIERRA BAYAMON | 60-8 CALLE 56 | | | BAYAMON | PR | 00961 | |
| 618537 | BERNARDINO BERNOIT | D CONDOMINIO JARDINES DE GUAYAMA | APT 405 | | | HATO REY | PR | 00919 | |
| 618538 | BERNARDINO CORDERO DE JESUS | P O BOX 638 | | | | ANGELES | PR | 00611 | |
| 618539 | BERNARDINO DE LEON BERRIOS | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 618540 | BERNARDINO FELICIANO RUIZ | URB TINTILLO GDNS | B24 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 49967 | BERNARDINO GARCIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 49968 | BERNARDINO GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 49969 | BERNARDINO GONZALEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 618541 | BERNARDINO GONZALEZ LUGO | PMB 112 PO BOX 25000 | | | | QUEBRADILLAS | PR | 00678 | |
| 49970 | BERNARDINO GONZALEZ TORRES | LCDO. ANGEL JUARBE DE JESÚS | PO BOX 1907 | | | UTUADO | PR | 00641 | |
| 618542 | BERNARDINO LUGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 618543 | BERNARDINO MALDONADO | P O BOX 378 | | | | CAYEY | PR | 00737 | |
| 618544 | BERNARDINO MARTINEZ MALDONADO | CAMPO ALEGRE | MB15 CALLE ACUARIO | | | PONCE | PR | 00731 | |
| 49971 | BERNARDINO OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 618545 | BERNARDINO ORTIZ | PO BOX 1265 | | | | CAGUAS | PR | 00726 | |
| 49972 | BERNARDINO PADILLA RIOS | ADDRESS ON FILE | | | | | | | |
| 49973 | Bernardino Ramos Delgado | ADDRESS ON FILE | | | | | | | |
| 618546 | BERNARDINO RIVERA LOPEZ | VILLA ANDALUCIA | 149 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| 49974 | BERNARDINO RODRIGUEZ PICART | ADDRESS ON FILE | | | | | | | |
| 618547 | BERNARDINO RODRIGUEZ RUIZ | HC 3 BOX 13888 | | | | ADJUNTAS | PR | 00601 | |
| 49975 | BERNARDINO ROMAN TOMASINI | ADDRESS ON FILE | | | | | | | |
| 618548 | BERNARDINO ROSARIO CORTES | ADDRESS ON FILE | | | | | | | |
| 49976 | BERNARDINO RUIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 49977 | BERNARDINO TORRES PEREZ | BO OBRERO | 723 CALLE 8 | | | SAN JUAN | PR | 00915 | |
| 618549 | BERNARDINO TORRES PEREZ | BO ROBLES | CARR 446 KM 6 8 | | | SAN SEBASTIAN | PR | 00685 | |
| 49978 | BERNARDINO TORRES PEREZ | HC 6 BOX 12276 | | | | SAN SEBASTIAN | PR | 00685 | |
| 618550 | BERNARDINO VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 618551 | BERNARDINO VEGA CORTES | PARCELA VAN SCOY | H 25 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 49979 | BERNARDINO, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 618552 | BERNARDITA LOPEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 49980 | BERNARDO A LAGO ARUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 49981 | BERNARDO ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 49982 | BERNARDO ACOSTA PADILLA | ADDRESS ON FILE | | | | | | | |
| 49983 | BERNARDO ALFONSO ROSENDO MORALES | LA PONDEROSA | CALLE 17 K-286 | | | VEGA ALTA | PR | 00692-0000 | |
| 618555 | BERNARDO ALFONSO ROSENDO MORALES | PO BOX 12 | | | | VEGA ALTA | PR | 00692 | |
| 618556 | BERNARDO ALVARADO FONTANEZ | PO BOX 3709 | | | | GUAYNABO | PR | 00970 | |
| 618557 | BERNARDO ANDINO DONES | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| 618558 | BERNARDO AROCHO SOTO | HC 03 BOX 32975 | | | | AGUADILLA | PR | 00603-9707 | |
| 49984 | BERNARDO AROCHO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 618559 | BERNARDO AROCHO VERA | BOX 1431 | | | | UTUADO | PR | 00641 | |
| 49985 | BERNARDO ARROYO, EULALIA | ADDRESS ON FILE | | | | | | | |
| 49986 | BERNARDO B MUNIZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 49987 | BERNARDO B MUNIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 841302 | BERNARDO B MUÑIZ RAMIREZ | EDIF MEDICAL EMPORIUM | 351 AVE HOSTOS SUITE 413 | | | MAYAGUEZ | PR | 00680-1504 | |
| 618560 | BERNARDO BELENO | ADDRESS ON FILE | | | | | | | |
| 49988 | BERNARDO CAPELLAN HEYER | ADDRESS ON FILE | | | | | | | |
| 618561 | BERNARDO CARATTINI FIGUEROA | HC 04 BIOX 46306 | | | | CAGUAS | PR | 00725 | |
| 2176047 | BERNARDO CARRILLO DELGADO | ADDRESS ON FILE | | | | | | | |
| 618562 | BERNARDO CARRILLO Y BILMA E AGUAYO | ADDRESS ON FILE | | | | | | | |
| 49989 | BERNARDO CASTRO SANTANA | ADDRESS ON FILE | | | | | | | |
| 618563 | BERNARDO COLLAZO SALOME | HC 01 BOX 4114 | | | | VILLALBA | PR | 00766 | |
| 841303 | BERNARDO COLON BARBOSA | PO BOX 1749 | | | | LUQUILLO | PR | 00773 | |
| 618564 | BERNARDO COLON NOGUERAS | HC 02 BOX 15085 | | | | ARECIBO | PR | 00612 | |
| 841304 | BERNARDO COLON SOLA | URB LA CUMBRE | 497 CALLE E.POL SUITE 654 | | | SAN JUAN | PR | 00926-5636 | |
| 49990 | BERNARDO CRESPO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 618565 | BERNARDO DESCHAPELLES | P O BOX 191501 | | | | SAN JUAN | PR | 00919-1501 | |
| 49991 | BERNARDO DIAZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 618566 | BERNARDO DIAZ VELAZQUEZ | COND VISTAS DE SAN JUAN | APT 217 | | | SAN JUAN | PR | 00907 | |
| 49992 | BERNARDO FERNANDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 49993 | BERNARDO FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 49994 | BERNARDO G PENA MADERA | ADDRESS ON FILE | | | | | | | |
| 618567 | BERNARDO GARCIA | HC 03 BOX 814 | | | | GUAYNABO | PR | 00971 | |
| 618568 | BERNARDO GARCIA ONEILL | PO BOX 1095 | | | | GUAYNABO | PR | 00970 | |
| 618570 | BERNARDO GOMEZ INC. | PO BOX 337 | | | | MANATI | PR | 00674 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618569 | BERNARDO GOMEZ INC. | PO BOX 642 | | | | UTUADO | PR | 00641-0642 | |
| 618571 | BERNARDO GONZALEZ COLON | PO BOX 1447 | | | | UTUADO | PR | 00641 | |
| 618572 | BERNARDO HERNANDEZ BERRIOS | APDO 19020 | | | | SAN JUAN | PR | 00910-9020 | |
| 49996 | BERNARDO HERNANDEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 49997 | BERNARDO IRIZARRY, FRANCESCO | ADDRESS ON FILE | | | | | | | |
| 618573 | BERNARDO J DIAZ OCACIO | 13 URB TANAMA | | | | ARECIBO | PR | 00612 | |
| 49998 | BERNARDO J SOLER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 49999 | BERNARDO L SOLA GUTIERREZ | APARTADO 5013 | | | | CAGUAS | PR | 00726 | |
| 841305 | BERNARDO L SOLA GUTIERREZ | PO BOX 5013 | | | | CAGUAS | PR | 00726-5013 | |
| 618574 | BERNARDO LASCOT ROSARIO | URB CAPARRA TERRACE | 1158 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| 618554 | BERNARDO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618553 | BERNARDO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 50000 | BERNARDO M LLAMA ESTATE | PO BOX 3509 | | | | MAYAGUEZ | PR | 00681-3509 | |
| 618575 | BERNARDO MALDONADO REYES | URB RIO HONDO II | AC 32 CALLE RIO HERRERA SUR | | | BAYAMON | PR | 00961 | |
| 618576 | BERNARDO MARQUEZ GARCIA | PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 618577 | BERNARDO MARRERO ORTIZ | APT 396 | | | | TOA LATA | PR | 00954 | |
| 618578 | BERNARDO MARRERO QUILES | ADDRESS ON FILE | | | | | | | |
| 50001 | BERNARDO MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 618579 | BERNARDO MARTIR | PO BOX 7054 | | | | SAN JUAN | PR | 00916 | |
| 618580 | BERNARDO MARTIR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 50002 | BERNARDO MENDOZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 618581 | BERNARDO MONGIL BETANCOURT | BOX 29740 65 INF STATION | | | | SAN JUAN | PR | 00929 | |
| 618582 | BERNARDO MONTAS RAPOSO | ADDRESS ON FILE | | | | | | | |
| 618583 | BERNARDO MORALES | URB RAFAEL BERMUDEZ | I 13 CALLE 11 | | | FAJARDO | PR | 00738 | |
| 618584 | BERNARDO MORALES BAYALA | ADDRESS ON FILE | | | | | | | |
| 50003 | BERNARDO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 618585 | BERNARDO NIEVES REYES | BO DOMINGUITO | HC 03 BOX 200045 | | | ARECIBO | PR | 00612 | |
| 618586 | BERNARDO NUNEZ RIVERA | HC-01 BOX 6536 | | | | SANTA ISABEL | PR | 00757 | |
| 618587 | BERNARDO ORTA MELENDEZ | URB LEVITTOWN | CL 15 CALLE DR MORALES FERRER | | | TOA BAJA | PR | 00948 | |
| 50004 | BERNARDO ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 50005 | BERNARDO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 50006 | BERNARDO PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 618588 | BERNARDO PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 50007 | BERNARDO PUEBLA MELON | ADDRESS ON FILE | | | | | | | |
| 618589 | BERNARDO REYES PEREZ | HC 02 BOX 9566 | | | | GUAYNABO | PR | 00971 | |
| 50008 | BERNARDO RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50009 | BERNARDO RIVERA/ CARMEN E RIVERA | ADDRESS ON FILE | | | | | | | |
| 618590 | BERNARDO RODRIGUEZ ALBELO | HC 1 BOX 5261 | | | | CIALES | PR | 00638 9606 | |
| 618591 | BERNARDO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 618592 | BERNARDO RODRIGUEZ CRUZ | CARR 441 CALLE M BUZON A353 | BO GUANIQUILLA | | | AGUADA | PR | 00602 | |
| 618593 | BERNARDO RODRIGUEZ GUZMAN | BO GALATEO BAJO | SECTOR CHEMIN ROMAN BOX 25-16 | | | ISABELA | PR | 00662 | |
| 50010 | BERNARDO ROLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 50011 | BERNARDO ROMAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 618594 | BERNARDO ROQUE | ADDRESS ON FILE | | | | | | | |
| 50012 | BERNARDO ROQUE OQUENDO | HC 12 BOX 11 | | | | HUMACAO | PR | 00791 | |
| 618595 | BERNARDO ROSADO ROSADO | P O BOX 5020 | | | | MAYAGUEZ | PR | 00680 | |
| 618596 | BERNARDO ROSARIO PADILLA | URB ANA MARIA | F 16 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 50013 | BERNARDO SALGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 618597 | BERNARDO SANTIAGO VELEZ | P O BOX 584 | | | | BARCELONETA | PR | 00617 | |
| 618598 | BERNARDO SERRANO NEGRON | MIRADOR DE BAIROA | 2 S 5 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 50014 | BERNARDO TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 618599 | BERNARDO TRINIDAD RODRIGUEZ | HC 4 BOX 49953 | | | | CAGUAS | PR | 00726 | |
| 618600 | BERNARDO VAZQUEZ FRANCO | PO BOX 2784 | | | | GUAYAMA | PR | 00783-2784 | |
| 618601 | BERNARDO VAZQUEZ SANTOS | PUERTO NUEVO | 1007 CALLE ANDORRA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 50015 | BERNARDO VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 50016 | BERNARDO VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 618602 | BERNARDO VELEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 50017 | BERNARDO VELEZ MARTIS | ADDRESS ON FILE | | | | | | | |
| 50018 | BERNARDY APONTE, OLGA | ADDRESS ON FILE | | | | | | | |
| 50019 | Bernardy González, Dilmarilys | ADDRESS ON FILE | | | | | | | |
| 50020 | BERNARDY ORTEGA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 50021 | BERNARDY RIVERA, ILEMARI | ADDRESS ON FILE | | | | | | | |
| 50022 | BERNARDY RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 50023 | BERNARDY VELEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 50024 | BERNARDY VIDAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 50025 | BERNART CABO MD, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 50026 | Bernart Gonzalez, Juan A | ADDRESS ON FILE | | | | | | | |
| 1418784 | BERNASCHINA, CLAUDIO | ARNALDO RIVERA SEDA | EDIF. MARIA ISABEL 125 CALLE VILLA (BAJOS) STE. 2 | | | PONCE | PR | 00717 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50027 | BERNAT CABO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 50028 | BERNAT GALARZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 618603 | BERNAT TORT ORTIZ | EST SAN AGUSTIN | 374 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 50029 | BERNAZAR MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1946827 | Bernazar Rodriguez, Melvin | ADDRESS ON FILE | | | | | | | |
| 50030 | BERNAZARD CAMPOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2217232 | Bernazard Garcia, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 50031 | BERNECER HERNANDEZ, YAMILA | ADDRESS ON FILE | | | | | | | |
| 781607 | BERNECER RODRIGUEZ, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 50032 | BERNECER ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 50033 | BERNECER ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 50034 | BERNECER ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1806124 | Bernero Rossy, Nilsa J | ADDRESS ON FILE | | | | | | | |
| 50035 | BERNET SOTO, TALI | ADDRESS ON FILE | | | | | | | |
| 618604 | BERNETTE M WALKER ROLON | URB FERNANDEZ | 15 CALLE LAZARO RAMOS | | | CIDRA | PR | 00739 | |
| 50036 | BERNICE A MOLINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 618605 | BERNICE ALBERTI FELICIANO | P O BOX 7001 | SUITE 185 | | | SAN SEBASTIAN | PR | 00685 | |
| 50037 | BERNICE ALMODOVAR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 50038 | BERNICE ARCE ROSA | ADDRESS ON FILE | | | | | | | |
| 50039 | BERNICE BEAUCHAMP VELAZQUEZ | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 834281 | Bernice Beauchamp-Velázquez, personally and on behalf of her minor daughter, AMB | ADDRESS ON FILE | | | | | | | |
| 834281 | Bernice Beauchamp-Velázquez, personally and on behalf of her minor daughter, AMB | ADDRESS ON FILE | | | | | | | |
| 618606 | BERNICE CAMACHO BESARES | VILLA BORINQUEN | A 22 YUCAYEQUE | | | CAGUAS | PR | 00725 | |
| 618607 | BERNICE CRUZ RODRIGUEZ | COND JARDINES DE SAN FRANCISCO | APT 104 EDIF 1 | | | SAN JUAN | PR | 00928 | |
| 618608 | BERNICE DE JESUS ROMAN | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 50040 | BERNICE DEL VALLE MUNIZ | ADDRESS ON FILE | | | | | | | |
| 841306 | BERNICE E SANTIAGO DIAZ | VILLA MADRID | B22 CALLE 6 | | | COAMO | PR | 00769-2703 | |
| 618609 | BERNICE E TAPIA GONZALEZ | COND PARQUE TERRALINDA | BOX 204 | | | TRUJILLO ALTO | PR | 00976 | |
| 50041 | BERNICE FUENTES CIRINO | ADDRESS ON FILE | | | | | | | |
| 618610 | BERNICE GONZALEZ | URB MONTE VISTA | G 2 CALLE 2 | | | FAJARDO | PR | 00738 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50042 | BERNICE M ALVARADO COTTO | ADDRESS ON FILE | | | | | | | |
| 50043 | BERNICE M COLON LANCARA | ADDRESS ON FILE | | | | | | | |
| 50044 | BERNICE M ECHEVARRIA / SONIA ROJAS | ADDRESS ON FILE | | | | | | | |
| 50045 | BERNICE MEDINA FARIA | HC 1 BOX 6260 | | | | BAJADERO | PR | 00616-0000 | |
| 618611 | BERNICE MEDINA FARIA | HC 1 BOX 6260 BAJADERO | | | | ARECIBO | PR | 00616 | |
| 618612 | BERNICE MELENDEZ RODRIGUEZ | URB VILLAS DEL COQUI | 14 CALLE 7 | | | SALINAS | PR | 00751 | |
| 50046 | BERNICE NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618613 | BERNICE RAPOSO | PO BOX 495 | | | | GURABO | PR | 00778 | |
| 618614 | BERNICE RIVERA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 50047 | BERNICE SANJURJO SOTO | ADDRESS ON FILE | | | | | | | |
| 50048 | BERNICE SANTANA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 618615 | BERNICE SANTIAGO BC BETTER IMAGE CONSULT | VILLA DEL REY | 4G 27 CALLE 3A | | | CAGUAS | PR | 00727 | |
| 618616 | BERNICE SUAREZ VEGA | RES PARQUE DE LAJAS | EDIF D APT 10 | | | LAJAS | PR | 00667 | |
| 618617 | BERNICE TORRES FLORES | VENUS GARDEN | A-27 CALLE TAMAULIPA | | | SAN JUAN | PR | 00926 | |
| 1586282 | Bernice, Jusino Garcia | ADDRESS ON FILE | | | | | | | |
| 618618 | BERNIE BELTRAN GONZALEZ | 24 CALLE AMADO SANTIAGO | | | | CAMUY | PR | 00627 | |
| 50050 | BERNIE CARABALLO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 50051 | BERNIE J CINTRON HEVIA | ADDRESS ON FILE | | | | | | | |
| 50052 | BERNIE MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 50053 | BERNIE O RAMOS ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 781608 | BERNIER ACOSTA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 781609 | BERNIER ACOSTA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 50055 | BERNIER AMARO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 50056 | BERNIER AMARO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 50057 | BERNIER AMARO, JUAN P | ADDRESS ON FILE | | | | | | | |
| 50058 | BERNIER APONTE, WIL F | ADDRESS ON FILE | | | | | | | |
| 2205529 | Bernier Bernier , Minerva | ADDRESS ON FILE | | | | | | | |
| 50060 | BERNIER BERRIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 50059 | BERNIER BERRIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 50061 | BERNIER CASTRELLO, LOURDES S. | ADDRESS ON FILE | | | | | | | |
| 2060075 | Bernier Colon , Carmen L. | BB 15 #8 Jard. de Guamani | | | | Guayama | PR | 00784 | |
| 50062 | BERNIER COLON, ALIDA I | ADDRESS ON FILE | | | | | | | |
| 1903099 | Bernier Colon, Alida I. | ADDRESS ON FILE | | | | | | | |
| 50063 | BERNIER COLON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 1994356 | Bernier Colon, Bilma | ADDRESS ON FILE | | | | | | | |
| 2111977 | Bernier Colon, Carmen L | Urb Jardines de Guamano | BB-15 #8 | | | Guayama | PR | 00784 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50064 | BERNIER COLON, CARMEN L | URB. CENTRAL AQUIRRE | CASA 716 APT. 11 | | | SALINAS | PR | 00751 | |
| 1862165 | Bernier Colon, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2033585 | Bernier Colon, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2089054 | Bernier Colon, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2033585 | Bernier Colon, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2155833 | Bernier Colon, Mirsa | ADDRESS ON FILE | | | | | | | |
| 2156114 | Bernier Colon, Mirsa | ADDRESS ON FILE | | | | | | | |
| 2156000 | Bernier Colon, Nimia | ADDRESS ON FILE | | | | | | | |
| 2135001 | Bernier Colon, Vilma | ADDRESS ON FILE | | | | | | | |
| 50065 | BERNIER COLON, VILMA | ADDRESS ON FILE | | | | | | | |
| 50066 | BERNIER DE FENDINI, HIRAM | ADDRESS ON FILE | | | | | | | |
| 50067 | BERNIER FIGUEROA, LIBNA | ADDRESS ON FILE | | | | | | | |
| 50068 | BERNIER GARCIA, DAYNA E | ADDRESS ON FILE | | | | | | | |
| 50069 | BERNIER GARCIA, GEITZALY | ADDRESS ON FILE | | | | | | | |
| 50070 | BERNIER GOMEZ, SARITA | ADDRESS ON FILE | | | | | | | |
| 1859763 | Bernier Gomez, Sarita | ADDRESS ON FILE | | | | | | | |
| 50071 | BERNIER GONZALEZ, DELMA | ADDRESS ON FILE | | | | | | | |
| 1653150 | BERNIER GONZALEZ, DELMA I. | ADDRESS ON FILE | | | | | | | |
| 50072 | BERNIER GONZALEZ, DELMA I. | ADDRESS ON FILE | | | | | | | |
| 1652992 | BERNIER GONZÁLEZ, DELMA I. | ADDRESS ON FILE | | | | | | | |
| 1652992 | BERNIER GONZÁLEZ, DELMA I. | ADDRESS ON FILE | | | | | | | |
| 50073 | BERNIER GONZALEZ, GARY E | ADDRESS ON FILE | | | | | | | |
| 50074 | BERNIER GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 50075 | BERNIER GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 50076 | BERNIER GONZALEZ, TERRY E | ADDRESS ON FILE | | | | | | | |
| 50077 | BERNIER LEON, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 50078 | BERNIER LOPEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 50079 | BERNIER MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 50080 | BERNIER MARTINEZ, YAMILLETTE | ADDRESS ON FILE | | | | | | | |
| 781610 | BERNIER MARTINEZ, YAMILLETTE A | ADDRESS ON FILE | | | | | | | |
| 50081 | BERNIER MASSARI, MIRTHA N | ADDRESS ON FILE | | | | | | | |
| 1977015 | BERNIER MASSARI, MYRTHA N | ADDRESS ON FILE | | | | | | | |
| 1881754 | Bernier Merle, Carmen L | ADDRESS ON FILE | | | | | | | |
| 50082 | BERNIER MERLE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 50083 | BERNIER MUNOZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 50084 | BERNIER MUNOZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 50085 | BERNIER MUNOZ, GILDA M | ADDRESS ON FILE | | | | | | | |
| 2041328 | Bernier Ortiz , Jose A. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2092485 | Bernier Ortiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2073984 | Bernier Ortiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2073984 | Bernier Ortiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 50086 | BERNIER PAGAN, ALEXANDRI | ADDRESS ON FILE | | | | | | | |
| 50087 | BERNIER PAGAN, JANITZA | ADDRESS ON FILE | | | | | | | |
| 50088 | BERNIER PAGAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 50089 | BERNIER PEREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 50091 | BERNIER RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 50092 | BERNIER RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 50093 | Bernier Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| 1502880 | BERNIER RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 50094 | BERNIER RIVERA, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 50095 | BERNIER RIVERA, REBECA M | ADDRESS ON FILE | | | | | | | |
| 50096 | BERNIER RIVERA, RUBY M | ADDRESS ON FILE | | | | | | | |
| 50097 | BERNIER RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 781611 | BERNIER RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 50098 | BERNIER RODRIGUEZ, IVONNE DEL C. | ADDRESS ON FILE | | | | | | | |
| 50099 | BERNIER RODRIGUEZ, PROVIROSE | ADDRESS ON FILE | | | | | | | |
| 50100 | BERNIER RODRIGUEZ, PROVIROSE M. | ADDRESS ON FILE | | | | | | | |
| 50101 | BERNIER RODRIGUEZ, RITA | ADDRESS ON FILE | | | | | | | |
| 50102 | BERNIER ROMAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 50103 | Bernier Roman, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 50104 | BERNIER ROSA, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 50105 | BERNIER ROSARIO, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 2149172 | Bernier Santiago, Francisco J | ADDRESS ON FILE | | | | | | | |
| 50106 | BERNIER SANTIAGO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 50107 | Bernier Santos, Luis A. | ADDRESS ON FILE | | | | | | | |
| 50108 | BERNIER SOLIVAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 50109 | BERNIER SOTO MD, RAEL | ADDRESS ON FILE | | | | | | | |
| 50110 | BERNIER SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2153548 | Bernier Suarez, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 50111 | BERNIER URDAZ, ROSANIL | ADDRESS ON FILE | | | | | | | |
| 50112 | BERNIER URDAZ, ROSANIL E. | ADDRESS ON FILE | | | | | | | |
| 50113 | Bernier Vargas, Juan Fco | ADDRESS ON FILE | | | | | | | |
| 50114 | BERNIER VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 50115 | BERNIER VAZQUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50116 | BERNIER VELAZQUEZ, DAVID R | ADDRESS ON FILE | | | | | | | |
| 50117 | BERNIER VELAZQUEZ, SARAH JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 50118 | BERNIER VICENTE, BEDA | ADDRESS ON FILE | | | | | | | |
| 50119 | Bernier Vicente, Hector L | ADDRESS ON FILE | | | | | | | |
| 50120 | BERNIER, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2147925 | Bernier, Francisco | ADDRESS ON FILE | | | | | | | |
| 50121 | BERNIER, JOSE A | ADDRESS ON FILE | | | | | | | |
| 50122 | BERNIER, LUZ | ADDRESS ON FILE | | | | | | | |
| 50123 | BERNIS GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 50124 | BERNIS MATTA, NELIA M | ADDRESS ON FILE | | | | | | | |
| 50125 | BERNIS VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 50126 | BERNISE JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 50127 | BERNISSE NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 50128 | BERNIZ BORGES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 1550961 | Bernos Alejandro, Myrna | ADDRESS ON FILE | | | | | | | |
| 1550961 | Bernos Alejandro, Myrna | ADDRESS ON FILE | | | | | | | |
| 50129 | BERNS MD, BRUCE | ADDRESS ON FILE | | | | | | | |
| 2156747 | BERNSTEIN CALIFORNIA MUNICIPAL PORTFOLIO | ADDRESS ON FILE | | | | | | | |
| 50130 | BERNSTEIN CANAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 2156748 | BERNSTEIN DIVERSIFIED MUNICIPAL PORTFOLIO | ADDRESS ON FILE | | | | | | | |
| 50131 | BERNSTEIN MD, PAUL | ADDRESS ON FILE | | | | | | | |
| 1586587 | Bernstein, Amanda | ADDRESS ON FILE | | | | | | | |
| 50132 | BERQUIS APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 50133 | BERQUIST BOSQUE, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 841307 | BERRETT-KOEHLER PUBLISHERS,INC | 82 WINTER SPORT LANE | PO BOX 565 | | | WILLISTON | VT | 05495 | |
| 841308 | BERRETT-KOEHLER PUBLISHERS,INC. | 235 Montgomery Street | Suite 650 | | | San Francisco | CA | 94104-2916 | |
| 1790786 | Berrio Jones, Carmen | ADDRESS ON FILE | | | | | | | |
| 1790786 | Berrio Jones, Carmen | ADDRESS ON FILE | | | | | | | |
| 50135 | BERRIO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 781613 | BERRIO NAZARIO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 50136 | BERRIOS | PO BOX 674 | | | | CIDRA | PR | 00739 | |
| 50137 | BERRIOS & LONGO LAW OFFICE PSC | EDIF CAPITAL CENTER TORRE SUR | 239 AVE ARTERIAL HOSTOS OFIC 900 | | | SAN JUAN | PR | 00918-1478 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50138 | BERRIOS & LONGO LAW OFFICES, PSC | CAPITAL CENTER BUILDING | SUITE 900 ARTERIAL HOSTOS 239 | | | SAN JUAN | PR | 00918-1400 | |
| 50139 | BERRIOS ACEVEDO, YARIB | ADDRESS ON FILE | | | | | | | |
| 50140 | BERRIOS ADORNO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 50141 | BERRIOS ADORNO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2031678 | BERRIOS ADORNO, REINA L. | ADDRESS ON FILE | | | | | | | |
| 50142 | BERRIOS AGOSTO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 50144 | BERRIOS AGOSTO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 50143 | BERRIOS AGOSTO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 50145 | BERRIOS AGOSTO, ISANDER | ADDRESS ON FILE | | | | | | | |
| 50146 | BERRIOS AGOSTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 50147 | BERRIOS AGOSTO, MARY | ADDRESS ON FILE | | | | | | | |
| 781615 | BERRIOS AGOSTO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 781616 | BERRIOS AGOSTO, NILDA | ADDRESS ON FILE | | | | | | | |
| 781617 | BERRIOS AGOSTO, NILDA M | ADDRESS ON FILE | | | | | | | |
| 50149 | BERRIOS AGOSTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 50150 | BERRIOS AGOSTO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 50151 | BERRIOS AGUIRRE, JUAN A | ADDRESS ON FILE | | | | | | | |
| 50152 | BERRIOS AGUIRRE, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 50153 | BERRIOS ALBARRAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 50154 | BERRIOS ALBERT, JOSIE | ADDRESS ON FILE | | | | | | | |
| 50155 | BERRIOS ALBINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 50156 | BERRIOS ALEJANDRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 50157 | BERRIOS ALEJANDRO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 50158 | BERRIOS ALEJANDRO, SARAI | ADDRESS ON FILE | | | | | | | |
| 50159 | BERRIOS ALICEA, JADYMAR | ADDRESS ON FILE | | | | | | | |
| 50160 | BERRIOS ALICEA, LEONARD | ADDRESS ON FILE | | | | | | | |
| 50161 | BERRIOS ALICEA, NORA H. | ADDRESS ON FILE | | | | | | | |
| 50162 | BERRIOS ALMODOVAR, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1792007 | Berrios Almodovar, Gilberto | ADDRESS ON FILE | | | | | | | |
| 1598581 | Berríos Almodóvar, Gilberto | ADDRESS ON FILE | | | | | | | |
| 50163 | BERRIOS ALTIERY, JUAN | ADDRESS ON FILE | | | | | | | |
| 50164 | Berrios Altiery, Juan F | ADDRESS ON FILE | | | | | | | |
| 50165 | BERRIOS ALVARADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 50166 | BERRIOS ALVARADO, ELOISA | ADDRESS ON FILE | | | | | | | |
| 1868598 | Berrios Alvarado, Eloisa A. | ADDRESS ON FILE | | | | | | | |
| 50167 | BERRIOS ALVARADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1741776 | Berrios Alvarado, Jobino | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50168 | BERRIOS ALVARADO, JOBINO | ADDRESS ON FILE | | | | | | | |
| 50169 | BERRIOS ALVARADO, NILZA M | ADDRESS ON FILE | | | | | | | |
| 50170 | BERRIOS ALVARADO, PABLO | ADDRESS ON FILE | | | | | | | |
| 781618 | BERRIOS ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 50171 | BERRIOS ALVAREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 50172 | BERRIOS ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 50173 | BERRIOS ALVAREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 50174 | Berrios Alvarez, Luis L | ADDRESS ON FILE | | | | | | | |
| 50175 | BERRIOS ALVAREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 50176 | BERRIOS ALVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 50177 | Berrios Alvarez, Yarelis E | ADDRESS ON FILE | | | | | | | |
| 50178 | BERRIOS ALVERIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 50179 | BERRIOS AMADEO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 2032779 | BERRIOS ANAYA , EDWIN | ADDRESS ON FILE | | | | | | | |
| 781619 | BERRIOS ANAYA, AUREA | ADDRESS ON FILE | | | | | | | |
| 50180 | BERRIOS ANAYA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 50181 | BERRIOS ANAYA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 50182 | BERRIOS ANAYA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 50183 | BERRIOS ANAYA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 50184 | BERRIOS ANTUÑAS MD, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 50185 | BERRIOS APONTE MD, JUAN E | ADDRESS ON FILE | | | | | | | |
| 50186 | BERRIOS APONTE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 50187 | BERRIOS APONTE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 50188 | BERRIOS APONTE, CRUZ | ADDRESS ON FILE | | | | | | | |
| 781620 | BERRIOS APONTE, ISUANNETTE | ADDRESS ON FILE | | | | | | | |
| 50190 | BERRIOS APONTE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 50191 | BERRIOS APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 50192 | BERRIOS APONTE, LISA MARLENE | ADDRESS ON FILE | | | | | | | |
| 50193 | BERRIOS APONTE, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| 50194 | BERRIOS APONTE, MARIA V | ADDRESS ON FILE | | | | | | | |
| 50195 | BERRIOS APONTE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 50196 | BERRIOS APONTE, TERESA | ADDRESS ON FILE | | | | | | | |
| 50197 | BERRIOS AQUINO, ANTONIA V | ADDRESS ON FILE | | | | | | | |
| 50198 | BERRIOS AQUINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 50199 | BERRIOS ARCE, JUAN | ADDRESS ON FILE | | | | | | | |
| 50200 | BERRIOS AROCHO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 50201 | BERRIOS AROCHO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 781621 | BERRIOS AROCHO, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50202 | BERRIOS AROCHO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 781622 | BERRIOS AROCHO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 50203 | BERRIOS ARROYO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 50204 | BERRIOS ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 50205 | BERRIOS ARROYO, ILIA | ADDRESS ON FILE | | | | | | | |
| 50206 | BERRIOS ARROYO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 50207 | BERRIOS ARZUAGA, ENID M | ADDRESS ON FILE | | | | | | | |
| 781623 | BERRIOS ARZUAGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 50208 | BERRIOS ARZUAGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 50209 | BERRIOS ARZUAGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1664484 | Berrios Arzuaga, Luis A. | ADDRESS ON FILE | | | | | | | |
| 50210 | BERRIOS ASTACIO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 50211 | BERRIOS AUTO GALLERY | 200 PMB 542 AVE. RAFAEL CORDERO #200 | | | | CAGUAS | PR | 00725 | |
| 841309 | BERRIOS AUTO GALLERY | PMB 542200 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-4303 | |
| 50212 | BERRIOS AUTO GALLERY INC | PMB 542 AVE RAFAEL CORDERO | 200 SUITE 140 | | | CAGUAS | PR | 00725 | |
| 618619 | BERRIOS AUTO SALES INC | URB LOS CARALES I | 612 CALLE MAR INDICO | | | DORADO | PR | 00646 | |
| 50213 | BERRIOS AVILA, HERMARILEE | ADDRESS ON FILE | | | | | | | |
| 50214 | Berrios Aviles, Bernardo | ADDRESS ON FILE | | | | | | | |
| 50215 | BERRIOS AVILES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 50216 | BERRIOS AVILES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 50217 | BERRIOS AVILES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 50218 | BERRIOS AVILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 50219 | BERRIOS AYALA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 50220 | BERRIOS AYAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 1471058 | Berrios Baerga, Jose | ADDRESS ON FILE | | | | | | | |
| 1471058 | Berrios Baerga, Jose | ADDRESS ON FILE | | | | | | | |
| 50221 | BERRIOS BAEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 50222 | BERRIOS BAEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 50223 | BERRIOS BAEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 50224 | BERRIOS BAEZ, NANCY B. | ADDRESS ON FILE | | | | | | | |
| 50225 | BERRIOS BAEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 50226 | BERRIOS BAEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 50227 | BERRIOS BARRERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 50228 | BERRIOS BARRETO, JULIA | ADDRESS ON FILE | | | | | | | |
| 50229 | BERRIOS BASCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 50230 | BERRIOS BATISTA, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50231 | BERRIOS BAUZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 50232 | BERRIOS BEAUCHAMP, CARLOS | ADDRESS ON FILE | | | | | | | |
| 50233 | BERRIOS BEAUCHAMP, EMMA R | ADDRESS ON FILE | | | | | | | |
| 50234 | BERRIOS BELTRAN, ALVIN | ADDRESS ON FILE | | | | | | | |
| 50236 | BERRIOS BELTRAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 781624 | BERRIOS BELTRAN, ERIC J | ADDRESS ON FILE | | | | | | | |
| 50237 | BERRIOS BENITEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 50238 | BERRIOS BENITEZ, SAMUEL O | ADDRESS ON FILE | | | | | | | |
| 50239 | BERRIOS BERMUDEZ, EVA I. | ADDRESS ON FILE | | | | | | | |
| 50240 | BERRIOS BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 50241 | BERRIOS BERMUDEZ, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| 50242 | BERRIOS BERNARDI, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 50243 | BERRIOS BERNARDI, OSCAR | ADDRESS ON FILE | | | | | | | |
| 50244 | BERRIOS BERNIER, DAVID | ADDRESS ON FILE | | | | | | | |
| 50245 | BERRIOS BERNIER, DAVID | ADDRESS ON FILE | | | | | | | |
| 50246 | BERRIOS BERRIOS, ANA H | ADDRESS ON FILE | | | | | | | |
| 50247 | BERRIOS BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 50248 | BERRIOS BERRIOS, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 50249 | BERRIOS BERRIOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 50250 | BERRIOS BERRIOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 50251 | BERRIOS BERRIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1917372 | Berrios Berrios, Diana | ADDRESS ON FILE | | | | | | | |
| 50252 | BERRIOS BERRIOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 50253 | BERRIOS BERRIOS, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 50254 | BERRIOS BERRIOS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 50255 | BERRIOS BERRIOS, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 50256 | BERRIOS BERRIOS, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 50257 | Berrios Berrios, Jaileen J | ADDRESS ON FILE | | | | | | | |
| 1257844 | BERRIOS BERRIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 50259 | BERRIOS BERRIOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 50260 | Berrios Berrios, Jose L | ADDRESS ON FILE | | | | | | | |
| 50261 | BERRIOS BERRIOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 50262 | BERRIOS BERRIOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 50263 | Berrios Berrios, Luz E | ADDRESS ON FILE | | | | | | | |
| 50264 | BERRIOS BERRIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 781625 | BERRIOS BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 50265 | BERRIOS BERRIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2107211 | Berrios Berrios, Maria M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50266 | BERRIOS BERRIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 50267 | BERRIOS BERRIOS, MILITZA | ADDRESS ON FILE | | | | | | | |
| 1884443 | BERRIOS BERRIOS, NEIDA L. | ADDRESS ON FILE | | | | | | | |
| 1884443 | BERRIOS BERRIOS, NEIDA L. | ADDRESS ON FILE | | | | | | | |
| 50269 | BERRIOS BERRIOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 50270 | BERRIOS BERRIOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 50271 | BERRIOS BERRIOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 50272 | BERRIOS BERRIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 50273 | BERRIOS BERRIOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 1957592 | Berrios Berrios, Teresa | ADDRESS ON FILE | | | | | | | |
| 50274 | BERRIOS BERRIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 50275 | BERRIOS BERRIOS, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 50276 | BERRIOS BETSY TAPIA | ADDRESS ON FILE | | | | | | | |
| 50277 | BERRIOS BLANCO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 50278 | BERRIOS BLANCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 50279 | BERRIOS BLANCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 50280 | BERRIOS BONES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 50281 | BERRIOS BONILLA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 50282 | BERRIOS BONILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 50283 | BERRIOS BONILLA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 50284 | BERRIOS BONILLA, YOMARA | ADDRESS ON FILE | | | | | | | |
| 50285 | BERRIOS BORGES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 781626 | BERRIOS BORGES, JOSE | ADDRESS ON FILE | | | | | | | |
| 50286 | BERRIOS BORGES, JOSE D | ADDRESS ON FILE | | | | | | | |
| 50287 | BERRIOS BORRELI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 50288 | BERRIOS BURGOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 1899156 | Berrios Burgos, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 50289 | BERRIOS BURGOS, DITZANORIS | ADDRESS ON FILE | | | | | | | |
| 50290 | BERRIOS BURGOS, DORIS V | ADDRESS ON FILE | | | | | | | |
| 2176545 | BERRIOS BURGOS, EDGARDO L. | P O BOX 694 | | | | Aibonito | PR | 00705 | |
| 2153369 | Berrios Burgos, Esteban | ADDRESS ON FILE | | | | | | | |
| 50291 | BERRIOS BURGOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 50292 | BERRIOS BURGOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 50293 | BERRIOS BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 50295 | Berrios Burgos, Jose A. | ADDRESS ON FILE | | | | | | | |
| 50296 | BERRIOS BURGOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 50297 | Berrios Burgos, Jose M | ADDRESS ON FILE | | | | | | | |
| 50298 | BERRIOS BURGOS, MAGALI | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50299 | BERRIOS BURGOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 50300 | BERRIOS BURGOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 50301 | Berrios Burgos, Ramon L | ADDRESS ON FILE | | | | | | | |
| 50302 | BERRIOS BURGOS, VIRNA | ADDRESS ON FILE | | | | | | | |
| 50303 | BERRIOS CABALLERO, JORGE RICARDO | ADDRESS ON FILE | | | | | | | |
| 50304 | BERRIOS CABALLERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 781627 | BERRIOS CABRERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 50305 | BERRIOS CABRERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 1256926 | Berrios Cabrera, Josefa | ADDRESS ON FILE | | | | | | | |
| 1256926 | Berrios Cabrera, Josefa | ADDRESS ON FILE | | | | | | | |
| 50306 | BERRIOS CABRERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 50307 | BERRIOS CACERES, PABLO | ADDRESS ON FILE | | | | | | | |
| 781629 | BERRIOS CACERES, WANDA | ADDRESS ON FILE | | | | | | | |
| 50308 | BERRIOS CACERES, WANDA M | ADDRESS ON FILE | | | | | | | |
| 50309 | BERRIOS CALDERON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 50310 | BERRIOS CALDERON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 50310 | BERRIOS CALDERON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 50311 | BERRIOS CANCEL, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 50312 | BERRIOS CANDELARIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 50313 | BERRIOS CANDELARIA, MIRNALY | ADDRESS ON FILE | | | | | | | |
| 781630 | BERRIOS CANDELARIA, MIRNALY | ADDRESS ON FILE | | | | | | | |
| 50314 | BERRIOS CARABALLO, EDGAR R | ADDRESS ON FILE | | | | | | | |
| 50315 | BERRIOS CARBONELL, LUIS | ADDRESS ON FILE | | | | | | | |
| 1559525 | BERRIOS CARLOS, JAMAYRA N | ADDRESS ON FILE | | | | | | | |
| 1557148 | Berrios Carlos, Jose E. | ADDRESS ON FILE | | | | | | | |
| 50316 | BERRIOS CARTAGENA, JORGE | ADDRESS ON FILE | | | | | | | |
| 50317 | BERRIOS CARTAGENA, NARIMER | ADDRESS ON FILE | | | | | | | |
| 50318 | BERRIOS CARTAGENA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 50319 | BERRIOS CASANAS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 781631 | BERRIOS CASIANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 50320 | BERRIOS CASIANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 50321 | BERRIOS CASIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 781632 | BERRIOS CASIANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 50322 | BERRIOS CASIANO, MARINELIS | ADDRESS ON FILE | | | | | | | |
| 781633 | BERRIOS CASIANO, MARINELIS | ADDRESS ON FILE | | | | | | | |
| 50323 | BERRIOS CASILLAS, AYSHA | ADDRESS ON FILE | | | | | | | |
| 50324 | BERRIOS CASILLAS, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50325 | BERRIOS CASILLAS, YOUANSHKA | ADDRESS ON FILE | | | | | | | |
| 50326 | BERRIOS CASTELLANO, ANA | ADDRESS ON FILE | | | | | | | |
| 50327 | BERRIOS CASTELLANO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 50328 | BERRIOS CASTILLAS, AYSHA | ADDRESS ON FILE | | | | | | | |
| 50329 | BERRIOS CASTILLO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 50330 | BERRIOS CASTILLO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 50331 | BERRIOS CASTRO, ADAMILA | ADDRESS ON FILE | | | | | | | |
| 50332 | BERRIOS CASTRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 50333 | Berrios Castro, Juan B | ADDRESS ON FILE | | | | | | | |
| 781634 | BERRIOS CASTRO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 50334 | BERRIOS CASTRO, LILIA V. | ADDRESS ON FILE | | | | | | | |
| 50335 | BERRIOS CASTRO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 2233573 | Berrios Castrodad, Ada Rosa | ADDRESS ON FILE | | | | | | | |
| 50336 | BERRIOS CASTRODAD, AINA I | ADDRESS ON FILE | | | | | | | |
| 1599980 | Berrios Castrodad, Aina I. | ADDRESS ON FILE | | | | | | | |
| 2233623 | Berrios Castrodad, Aina I. | ADDRESS ON FILE | | | | | | | |
| 2233623 | Berrios Castrodad, Aina I. | ADDRESS ON FILE | | | | | | | |
| 1696299 | Berrios Castrodad, Maria D. | ADDRESS ON FILE | | | | | | | |
| 50337 | BERRIOS CASTRODAD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1953249 | Berrios Castrodad, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2232011 | Berrios Castrodad, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2080265 | Berrios Castrodad, Norma D. | ADDRESS ON FILE | | | | | | | |
| 2232018 | Berrios Castrodad, Norma D. | ADDRESS ON FILE | | | | | | | |
| 2233583 | Berrios Castrodad, Seira E. | ADDRESS ON FILE | | | | | | | |
| 50338 | BERRIOS CEBALLOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 50339 | Berrios Ceballos, Juan Luis | ADDRESS ON FILE | | | | | | | |
| 50340 | BERRIOS CEDENO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 50341 | BERRIOS CENTENO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 50342 | BERRIOS CERPA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 781635 | BERRIOS CHARLEMAGNE, HAROLD | ADDRESS ON FILE | | | | | | | |
| 781636 | BERRIOS CHARRIEZ, KEILLY | ADDRESS ON FILE | | | | | | | |
| 50344 | BERRIOS CHARRIEZ, KEILLY | ADDRESS ON FILE | | | | | | | |
| 50345 | BERRIOS CHEVERE, FELIPE | ADDRESS ON FILE | | | | | | | |
| 50346 | BERRIOS CINTRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 50347 | BERRIOS CINTRON, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 1649820 | BERRIOS CINTRON, EDITH R | ADDRESS ON FILE | | | | | | | |
| 50349 | BERRIOS CINTRON, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 50350 | BERRIOS CINTRON, GISELA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50351 | BERRIOS CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 50352 | BERRIOS CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 50353 | BERRIOS CINTRON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 50354 | BERRIOS CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 50355 | BERRIOS CINTRON, LUZ E | ADDRESS ON FILE | | | | | | | |
| 50356 | BERRIOS CINTRON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 50357 | BERRIOS CINTRON, MARISEL | ADDRESS ON FILE | | | | | | | |
| 50358 | BERRIOS CINTRON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 50359 | BERRIOS CINTRON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 781637 | BERRIOS CINTRON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 50360 | Berrios Cintron, Noel O. | ADDRESS ON FILE | | | | | | | |
| 50361 | BERRIOS CINTRON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 50362 | BERRIOS CINTRON, PATRIA A | ADDRESS ON FILE | | | | | | | |
| 50363 | BERRIOS CINTRON, RANEL | ADDRESS ON FILE | | | | | | | |
| 50364 | BERRIOS CLASS, ELIMARY | ADDRESS ON FILE | | | | | | | |
| 50365 | BERRIOS COLLAZO, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| 50366 | BERRIOS COLLAZO, GILDA M | ADDRESS ON FILE | | | | | | | |
| 781638 | BERRIOS COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 50367 | BERRIOS COLON, ADA HILDA | ADDRESS ON FILE | | | | | | | |
| 50368 | BERRIOS COLON, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 50369 | BERRIOS COLON, AUREA | ADDRESS ON FILE | | | | | | | |
| 50370 | BERRIOS COLON, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 50371 | BERRIOS COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2093982 | Berrios Colon, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 50372 | BERRIOS COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 50373 | BERRIOS COLON, CAROL | ADDRESS ON FILE | | | | | | | |
| 50374 | BERRIOS COLON, DORANGELLI | ADDRESS ON FILE | | | | | | | |
| 50375 | BERRIOS COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 50376 | BERRIOS COLON, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| 50377 | BERRIOS COLON, IDALYZ | ADDRESS ON FILE | | | | | | | |
| 50378 | BERRIOS COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 50379 | BERRIOS COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 50380 | Berrios Colon, Jose De La Cruz | ADDRESS ON FILE | | | | | | | |
| 50381 | BERRIOS COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 50382 | BERRIOS COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 50383 | BERRIOS COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 50384 | BERRIOS COLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 781640 | BERRIOS COLON, MARIA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50385 | BERRIOS COLON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 50386 | BERRIOS COLON, MARIA V | ADDRESS ON FILE | | | | | | | |
| 2074289 | Berrios Colon, Monserrate | ADDRESS ON FILE | | | | | | | |
| 50387 | BERRIOS COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| 1986706 | Berrios Colon, Nimia | 8 Luis Lugo Urb Fernandez | | | | Cidra | PR | 00739 | |
| 50388 | BERRIOS COLON, NIMIA | FERNANDEZ | LUIS LUGO 8 | | | CIDRA | PR | 00739 | |
| 781641 | BERRIOS COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 50389 | BERRIOS COLON, SHARON | ADDRESS ON FILE | | | | | | | |
| 50390 | BERRIOS COLON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 50391 | BERRIOS COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 50393 | BERRIOS COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 50392 | BERRIOS COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 50394 | BERRIOS CONCEPCION, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 50395 | BERRIOS CONSTRUCTION | HC-01 BOX 5427 | | | | BARRANQUITAS | PR | 00794 | |
| 2080045 | Berrios Contalez, Carmen L | ADDRESS ON FILE | | | | | | | |
| 50396 | BERRIOS CORA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 50397 | BERRIOS CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 50398 | Berrios Cordero, Sol N | ADDRESS ON FILE | | | | | | | |
| 50399 | BERRIOS CORREA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 50400 | BERRIOS COSME, ANGEL | ADDRESS ON FILE | | | | | | | |
| 50401 | BERRIOS COSME, IRIS | ADDRESS ON FILE | | | | | | | |
| 50402 | BERRIOS COSME, IRIS | ADDRESS ON FILE | | | | | | | |
| 50403 | BERRIOS COSME, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| 50404 | BERRIOS CRESPO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 1812651 | Berrios Crespo, Victoria | ADDRESS ON FILE | | | | | | | |
| 2051167 | Berrios Cruz, Ada L. | ADDRESS ON FILE | | | | | | | |
| 50406 | BERRIOS CRUZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 50407 | BERRIOS CRUZ, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 50408 | BERRIOS CRUZ, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 50409 | BERRIOS CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 50410 | BERRIOS CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 50411 | BERRIOS CRUZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 1883368 | Berrios Cruz, Carmen H. | ADDRESS ON FILE | | | | | | | |
| 50412 | Berrios Cruz, Felix H | ADDRESS ON FILE | | | | | | | |
| 2065698 | Berrios Cruz, Lucila | ADDRESS ON FILE | | | | | | | |
| 50413 | BERRIOS CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 50414 | BERRIOS CRUZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 781647 | BERRIOS CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50415 | BERRIOS CRUZ, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 50416 | BERRIOS CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 50417 | BERRIOS CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 50418 | BERRIOS CRUZ, SANDY | ADDRESS ON FILE | | | | | | | |
| 50419 | BERRIOS CRUZ, SONALY | ADDRESS ON FILE | | | | | | | |
| 1586045 | Berrios Cruz, Sonaly | ADDRESS ON FILE | | | | | | | |
| 50420 | BERRIOS CRUZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 50421 | Berrios Cruz, William | ADDRESS ON FILE | | | | | | | |
| 50422 | BERRIOS CUEVAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 50423 | BERRIOS DAVID, ANA G. | ADDRESS ON FILE | | | | | | | |
| 50424 | BERRIOS DAVID, ELENIA | ADDRESS ON FILE | | | | | | | |
| 1974066 | Berrios David, Maribel | ADDRESS ON FILE | | | | | | | |
| 50425 | BERRIOS DAVID, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 50426 | BERRIOS DAVID, MELVIN | ADDRESS ON FILE | | | | | | | |
| 2176235 | BERRIOS DAVID, MELVIN E. | ADDRESS ON FILE | | | | | | | |
| 50427 | BERRIOS DAVID, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1806974 | Berrios David, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 1669348 | BERRIOS DAVID, NORY | c/o LCDO.JESUS R.MORALES CORDERO | RUA#7534 COLEGIADO NUM.8794 | BUFETE MORALES CORDERO, CSP | P.O.BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 2133219 | Berrios David, Nory | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2046539 | BERRIOS DAVID, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 50428 | BERRÍOS DAVID, ROSAEL | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1418785 | BERRÍOS DAVID, ROSAEL | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 50429 | BERRIOS DAVILA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 50430 | BERRIOS DAVILA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 50431 | BERRIOS DAVILA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 781648 | BERRIOS DAVILA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 1635311 | Berrios Davila, Keyla | ADDRESS ON FILE | | | | | | | |
| 1418786 | BERRIOS DAVIS, ANGEL D. | JUAN CARLOS RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 50432 | BERRIOS DE JESUS, ANN J. | ADDRESS ON FILE | | | | | | | |
| 781649 | BERRIOS DE JESUS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 50433 | BERRIOS DE JESUS, CYNTHYA | ADDRESS ON FILE | | | | | | | |
| 50434 | BERRIOS DE JESUS, ELVIN E | ADDRESS ON FILE | | | | | | | |
| 781650 | BERRIOS DE JESUS, ELVIN E | ADDRESS ON FILE | | | | | | | |
| 50435 | BERRIOS DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| 781651 | BERRIOS DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 50436 | BERRIOS DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50438 | BERRIOS DE JESUS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 781652 | BERRIOS DE LA TORRE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 50439 | BERRIOS DE LEON, AIDA E | ADDRESS ON FILE | | | | | | | |
| 50440 | BERRIOS DE LEON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 50441 | BERRIOS DEL VALLE, ERIC | ADDRESS ON FILE | | | | | | | |
| 50442 | BERRIOS DEL VALLE, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 2164837 | Berrios Delgado , Tomas R | ADDRESS ON FILE | | | | | | | |
| 1424996 | BERRIOS DELGADO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 50444 | Berrios Delgado, Antero | ADDRESS ON FILE | | | | | | | |
| 50445 | BERRIOS DELGADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 50447 | BERRIOS DELGADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 50449 | Berrios Delgado, Luz E | ADDRESS ON FILE | | | | | | | |
| 50450 | BERRIOS DELGADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 50451 | BERRIOS DELGADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 841310 | BERRIOS DEVELOPMENT | PO BOX 828 | | | | VEGA ALTA | PR | 00692 | |
| 50452 | BERRIOS DEVELOPMENT CORPORATION | CARR.#2 KM.27.9 BO.ESPINOSA | | | | DORADO | PR | 00962-0000 | |
| 50453 | BERRIOS DIAZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 50455 | Berrios Diaz, Angel L. | ADDRESS ON FILE | | | | | | | |
| 1424997 | BERRIOS DIAZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 50456 | BERRIOS DIAZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 50457 | BERRIOS DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 50458 | BERRIOS DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1981806 | BERRIOS DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 50460 | BERRIOS DIAZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 2214910 | Berrios Diaz, Heriberto | ADDRESS ON FILE | | | | | | | |
| 2211446 | Berrios Diaz, Heriberto | ADDRESS ON FILE | | | | | | | |
| 50461 | BERRIOS DIAZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 50462 | BERRIOS DIAZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 50463 | BERRIOS DIAZ, JOMARYS | ADDRESS ON FILE | | | | | | | |
| 50464 | Berrios Diaz, Jose A | ADDRESS ON FILE | | | | | | | |
| 50465 | BERRIOS DIAZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 50466 | BERRIOS DIAZ, KARENY | ADDRESS ON FILE | | | | | | | |
| 50467 | BERRIOS DIAZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 50468 | BERRIOS DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 50469 | BERRIOS DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 50470 | BERRIOS DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 50471 | BERRIOS DIAZ, MAGDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781653 | BERRIOS DIAZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 50472 | BERRIOS DIAZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 2079801 | Berrios Diaz, Maria De Los Angeles | ADDRESS ON FILE | | | | | | | |
| 50473 | BERRIOS DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 781654 | BERRIOS DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 50474 | BERRIOS DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 50258 | BERRIOS DIAZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 50475 | Berrios Diaz, Nestor R | ADDRESS ON FILE | | | | | | | |
| 50476 | BERRIOS DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 50477 | BERRIOS DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 50478 | BERRIOS DIAZ, SOHE | ADDRESS ON FILE | | | | | | | |
| 50479 | BERRIOS DIAZ, SUANETTE | ADDRESS ON FILE | | | | | | | |
| 781656 | BERRIOS DIAZ, SUANETTE | ADDRESS ON FILE | | | | | | | |
| 50480 | BERRIOS DIAZ, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| 618620 | BERRIOS DISTRIBUTORS | PO BOX 2345 | | | | BAYAMON | PR | 00960 | |
| 50481 | BERRIOS DOBLE, ANA | ADDRESS ON FILE | | | | | | | |
| 50482 | BERRIOS DOMINGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 50483 | BERRIOS DURAN, ERIKA | ADDRESS ON FILE | | | | | | | |
| 50484 | BERRIOS DURAN, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 50485 | BERRIOS ECHEVARRIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 50486 | BERRIOS ELECTRIC SERVICES, INC. | PMB 41 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 50487 | BERRIOS ELECTRICAL SERVICE INC | PMB 41 | PO BOX 6070-71 | | | BAYAMON | PR | 00960-7071 | |
| 50488 | BERRIOS ELECTRICAL SERVICES INC | PO BOX 607071 PMB 41 | | | | BAYAMON | PR | 00960 | |
| 50489 | BERRIOS ESCUDERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 50490 | BERRIOS ESCUDERO, VERA | ADDRESS ON FILE | | | | | | | |
| 1257845 | BERRIOS FALCON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 50492 | BERRIOS FALCON, ROXANA | ADDRESS ON FILE | | | | | | | |
| 50493 | BERRIOS FEBO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 50495 | BERRIOS FEBO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 50494 | BERRIOS FEBO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 781657 | BERRIOS FEBO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1791540 | BERRIOS FEBO, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 50496 | BERRIOS FEBO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 50497 | BERRIOS FELICIANO, SINDY | ADDRESS ON FILE | | | | | | | |
| 50498 | BERRIOS FERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 2220505 | Berrios Fernandez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 50499 | BERRIOS FERNANDEZ, MIRALEE | ADDRESS ON FILE | | | | | | | |
| 50500 | BERRIOS FERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50501 | BERRIOS FERRER MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 781658 | BERRIOS FERRER, MYRAIMAR | ADDRESS ON FILE | | | | | | | |
| 781659 | BERRIOS FERRER, MYRAIMAR | ADDRESS ON FILE | | | | | | | |
| 50503 | BERRIOS FERRER, SUSANA | ADDRESS ON FILE | | | | | | | |
| 50504 | BERRIOS FIGUEROA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 50505 | BERRIOS FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 50506 | BERRIOS FIGUEROA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 781660 | BERRIOS FIGUEROA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 50507 | BERRIOS FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 50508 | BERRIOS FIGUEROA, IVELISSE | HC 01 BOX 22000 | | | | CAGUAS | PR | 00725-8905 | |
| 2133356 | Berrios Figueroa, Ivelisse | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 50509 | BERRIOS FIGUEROA, JULITZA M | ADDRESS ON FILE | | | | | | | |
| 50510 | BERRIOS FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 50511 | BERRIOS FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1592274 | BERRIOS FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1912397 | Berrios Figueroa, Maria Antonia | ADDRESS ON FILE | | | | | | | |
| 50294 | BERRIOS FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 50513 | BERRIOS FIGUEROA, MIRMA J | ADDRESS ON FILE | | | | | | | |
| 50514 | BERRIOS FIGUEROA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 1629497 | BERRIOS FIGUEROA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 1629497 | BERRIOS FIGUEROA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 50515 | BERRIOS FIGUEROA,FELIX | ADDRESS ON FILE | | | | | | | |
| 50516 | BERRIOS FLORES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 50517 | BERRIOS FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 50518 | BERRIOS FLORES, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 50519 | BERRIOS FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 50520 | BERRIOS FLORES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 852157 | BERRÍOS FLORES, MARÍA DEL C. | ADDRESS ON FILE | | | | | | | |
| 50521 | BERRIOS FONSECA, GINA | ADDRESS ON FILE | | | | | | | |
| 50523 | BERRIOS FONTANEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 781661 | BERRIOS FONTANEZ, MEARY ANN | ADDRESS ON FILE | | | | | | | |
| 50524 | BERRIOS FONTANEZ, MEARY ANN | ADDRESS ON FILE | | | | | | | |
| 50525 | BERRIOS FONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 50526 | BERRIOS FONTANEZ, WALESCA | ADDRESS ON FILE | | | | | | | |
| 50527 | BERRIOS FRANCESCHI, JOSE M | ADDRESS ON FILE | | | | | | | |
| 50528 | Berrios Franco, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 50529 | Berrios Fraticel, Marcelino | ADDRESS ON FILE | | | | | | | |
| 50530 | BERRIOS FUENTES, ACENET | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50437 | BERRIOS FUENTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 50531 | Berrios Fuentes, Angel David | ADDRESS ON FILE | | | | | | | |
| 50532 | BERRIOS FUENTES, GLORISELLY | ADDRESS ON FILE | | | | | | | |
| 2042244 | Berrios Fuentes, Marta | ADDRESS ON FILE | | | | | | | |
| 50533 | BERRIOS FUENTES, MARTA M | ADDRESS ON FILE | | | | | | | |
| 1613916 | Berrios Fuentes, Marta M | ADDRESS ON FILE | | | | | | | |
| 50534 | BERRIOS FUENTES, MAYTEE | ADDRESS ON FILE | | | | | | | |
| 50535 | Berrios Fuentes, Pedro A | ADDRESS ON FILE | | | | | | | |
| 50536 | BERRIOS GALARZA, JANICE | ADDRESS ON FILE | | | | | | | |
| 50537 | Berrios Garay, Angel | ADDRESS ON FILE | | | | | | | |
| 50538 | BERRIOS GARAY, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 50539 | BERRIOS GARCIA, ADA D. | ADDRESS ON FILE | | | | | | | |
| 50540 | Berrios Garcia, Ana | ADDRESS ON FILE | | | | | | | |
| 50541 | BERRIOS GARCIA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 50542 | BERRIOS GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 50543 | BERRIOS GARCIA, ELIUT | ADDRESS ON FILE | | | | | | | |
| 50544 | Berrios Garcia, Hector L | ADDRESS ON FILE | | | | | | | |
| 1903237 | Berrios Garcia, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 1975902 | Berrios Garcia, Héctor Luis | ADDRESS ON FILE | | | | | | | |
| 1422973 | BERRIOS GARCIA, HECTOR Y OTROS | RAFAEL ZAYAS COLÓN | MARGINAL PASEO FAGOT | BLVD MIGUEL A. POU1488 SUITE 1 | | PONCE | PR | 00716 | |
| 50545 | BERRIOS GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 50546 | BERRIOS GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 50547 | BERRIOS GARCIA, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 50548 | BERRIOS GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 50549 | BERRIOS GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 50550 | BERRIOS GARCIA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 50551 | BERRIOS GOMEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 8989 | BERRIOS GOMEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 781663 | BERRIOS GOMEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 50552 | BERRIOS GOMEZ, KEREN Y | ADDRESS ON FILE | | | | | | | |
| 1467522 | BERRIOS GOMEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 50553 | BERRIOS GOMEZ, ROCIO DEL | ADDRESS ON FILE | | | | | | | |
| 841311 | BERRIOS GONZALEZ ZULMA N | PO BOX 278 | | | | HUMACAO | PR | 00792 | |
| 50554 | BERRIOS GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 50555 | BERRIOS GONZALEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 50556 | BERRIOS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50557 | BERRIOS GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 50558 | BERRIOS GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 781664 | BERRIOS GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 50560 | BERRIOS GONZALEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 50561 | BERRIOS GONZALEZ, DIEGO M | ADDRESS ON FILE | | | | | | | |
| 50561 | BERRIOS GONZALEZ, DIEGO M | ADDRESS ON FILE | | | | | | | |
| 50562 | BERRIOS GONZALEZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 50563 | BERRIOS GONZALEZ, GLORIZA | ADDRESS ON FILE | | | | | | | |
| 781665 | BERRIOS GONZALEZ, GRETCHEN I | ADDRESS ON FILE | | | | | | | |
| 50564 | BERRIOS GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1530992 | Berrios Gonzalez, Jose C | ADDRESS ON FILE | | | | | | | |
| 1543196 | Berrios Gonzalez, Jose Carlos | ADDRESS ON FILE | | | | | | | |
| 781666 | BERRIOS GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 50566 | BERRIOS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 50567 | BERRIOS GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 781667 | BERRIOS GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 50568 | BERRIOS GONZALEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 50569 | BERRIOS GONZALEZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 50570 | Berrios Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 50571 | BERRIOS GONZALEZ, MINELIA E. | ADDRESS ON FILE | | | | | | | |
| 50572 | BERRIOS GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 50573 | BERRIOS GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 50574 | BERRIOS GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 1257846 | BERRIOS GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 50575 | BERRIOS GONZALEZ, SAJID | ADDRESS ON FILE | | | | | | | |
| 50576 | BERRIOS GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 50577 | BERRIOS GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 50578 | Berrios Gonzalez, Wilma | ADDRESS ON FILE | | | | | | | |
| 50579 | BERRIOS GONZALEZ, ZULMA N. | ADDRESS ON FILE | | | | | | | |
| 50580 | BERRIOS GUEVARA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 781668 | BERRIOS GUEVARA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 618621 | BERRIOS GULF | HC 03 BOX 12799 | | | | COROZAL | PR | 00718 | |
| 50581 | Berríos Gutíerrez, Alberto J. | ADDRESS ON FILE | | | | | | | |
| 50583 | BERRIOS GUZMAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1257847 | BERRIOS GUZMAN, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 50584 | BERRIOS GUZMAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 50585 | BERRIOS GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 50586 | BERRIOS GUZMAN, MONICA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50587 | BERRIOS GUZMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 781669 | BERRIOS GUZMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 50588 | BERRIOS HAYES, SOLVIEG L. | ADDRESS ON FILE | | | | | | | |
| 50589 | BERRIOS HERMINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 50590 | BERRIOS HERNANDEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 1965432 | Berrios Hernandez, Ana H. | ADDRESS ON FILE | | | | | | | |
| 50591 | BERRIOS HERNANDEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1794655 | Berrios Hernandez, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 50592 | BERRIOS HERNANDEZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 781670 | BERRIOS HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 50593 | BERRIOS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 50594 | BERRIOS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 50595 | BERRIOS HERNANDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 50596 | BERRIOS HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 781672 | BERRIOS HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 50597 | BERRIOS HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 50598 | BERRIOS HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 50599 | BERRIOS HERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 50600 | BERRIOS HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 50601 | BERRIOS HERNANDEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 781673 | BERRIOS HERNANDEZ, ROIG | ADDRESS ON FILE | | | | | | | |
| 1676663 | Berrios Hernandez, Roig | ADDRESS ON FILE | | | | | | | |
| 781674 | BERRIOS HERNANDEZ, ROIG | ADDRESS ON FILE | | | | | | | |
| 50603 | BERRIOS HERNANDEZ, ROSALIAS | ADDRESS ON FILE | | | | | | | |
| 50604 | BERRIOS HERNANDEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 50605 | BERRIOS HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 50607 | BERRIOS HUERTAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 50608 | BERRIOS HUERTAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2027664 | BERRIOS HUERTAS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 50609 | BERRIOS IRIARTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 50610 | BERRIOS IRIZARRY, MARIA I | ADDRESS ON FILE | | | | | | | |
| 50611 | BERRIOS IZQUIERDO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 781675 | BERRIOS JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 50612 | BERRIOS JIMENEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 50613 | BERRIOS JOCK, ANGEL | ADDRESS ON FILE | | | | | | | |
| 50614 | BERRIOS JOCK, ANGEL | ADDRESS ON FILE | | | | | | | |
| 50615 | BERRIOS JOVET, DALIAMARI | ADDRESS ON FILE | | | | | | | |
| 50616 | BERRIOS LA PUERTA, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50617 | BERRIOS LABOY, JOHAN | ADDRESS ON FILE | | | | | | | |
| 50618 | BERRIOS LABOY, JORGE | ADDRESS ON FILE | | | | | | | |
| 781676 | BERRIOS LABOY, MARIELI | ADDRESS ON FILE | | | | | | | |
| 50620 | BERRIOS LACOMBA, DORIS | ADDRESS ON FILE | | | | | | | |
| 50621 | BERRIOS LARA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 50622 | BERRIOS LARA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1418787 | BERRIOS LARA, PEDRO T. 686-966 | PETRO T. BERRIOS | APDO. 69613 CHALETS DE LA PLAYA | | | VEGA BAJA | PR | 00693 | |
| 50623 | BERRIOS LASANTA, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 50624 | BERRIOS LASSU, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 50625 | BERRIOS LASSUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 50626 | BERRIOS LATORRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 50627 | BERRIOS LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 781677 | BERRIOS LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 50629 | BERRIOS LOPEZ, CYNTIA M. | ADDRESS ON FILE | | | | | | | |
| 50630 | BERRIOS LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 50631 | BERRIOS LOPEZ, DAYSA | ADDRESS ON FILE | | | | | | | |
| 50632 | BERRIOS LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 50633 | BERRIOS LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 50634 | BERRIOS LOPEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 50635 | BERRIOS LOPEZ, EMMA I. | ADDRESS ON FILE | | | | | | | |
| 2222754 | Berrios Lopez, Hugo | ADDRESS ON FILE | | | | | | | |
| 50636 | BERRIOS LOPEZ, HUGO M. | ADDRESS ON FILE | | | | | | | |
| 50637 | BERRIOS LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 50638 | BERRIOS LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 50582 | BERRIOS LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2142315 | Berrios Lopez, Jose Enrique | ADDRESS ON FILE | | | | | | | |
| 50639 | BERRIOS LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 50640 | BERRIOS LOPEZ, LEYDA N | ADDRESS ON FILE | | | | | | | |
| 2071743 | Berrios Lopez, Leyda N. | ADDRESS ON FILE | | | | | | | |
| 50641 | BERRIOS LOPEZ, LILLIAN E. | ADDRESS ON FILE | | | | | | | |
| 50642 | BERRIOS LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 50643 | BERRIOS LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 50644 | BERRIOS LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 50645 | BERRIOS LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 50646 | BERRIOS LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 50647 | BERRIOS LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 781678 | BERRIOS LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50648 | BERRIOS LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 781679 | BERRIOS LOPEZ, MARIFELY | ADDRESS ON FILE | | | | | | | |
| 50650 | BERRIOS LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 50651 | BERRIOS LOPEZ, MARY L | ADDRESS ON FILE | | | | | | | |
| 50653 | BERRIOS LOPEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 50652 | BERRIOS LOPEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 50654 | BERRIOS LOPEZ, NAIDA | ADDRESS ON FILE | | | | | | | |
| 1957811 | BERRIOS LOPEZ, NAIDA | ADDRESS ON FILE | | | | | | | |
| 50655 | BERRIOS LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 50656 | BERRIOS LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 50657 | BERRIOS LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 50658 | BERRIOS LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2118546 | Berrios Lopez, Oscar | ADDRESS ON FILE | | | | | | | |
| 50659 | BERRIOS LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 50660 | BERRIOS LOPEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 50661 | BERRIOS LOPEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 50662 | BERRIOS LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 50663 | BERRIOS LOPEZ, VICKNELL M | ADDRESS ON FILE | | | | | | | |
| 50664 | BERRIOS LOPEZ, YAHAIRA L | ADDRESS ON FILE | | | | | | | |
| 50665 | BERRIOS LOPEZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 781680 | BERRIOS LOZADA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 50666 | BERRIOS LOZADA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 50667 | BERRIOS LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 50668 | BERRIOS LOZADA, MONICA | ADDRESS ON FILE | | | | | | | |
| 50669 | BERRIOS LOZADA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 50670 | BERRIOS LOZADA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 50671 | BERRIOS LOZADA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 781681 | BERRIOS LOZADA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 781682 | BERRIOS LOZADA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 781683 | BERRIOS LUCAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 50673 | BERRIOS LUCAS, IRIS V | ADDRESS ON FILE | | | | | | | |
| 229146 | BERRIOS LUCAS, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 1767294 | Berrios Lucas, Iris Vanessa | ADDRESS ON FILE | | | | | | | |
| 50674 | BERRIOS LUGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 781684 | BERRIOS LUGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 50675 | BERRIOS LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 50676 | BERRIOS LUGO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 50677 | BERRIOS LUGO, SANDRA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2066441 | Berrios Lugo, Sandra del C. | ADDRESS ON FILE | | | | | | | |
| 50678 | BERRIOS LUNA, AIDA | ADDRESS ON FILE | | | | | | | |
| 50679 | BERRIOS LUNA, AIDA | ADDRESS ON FILE | | | | | | | |
| 50680 | BERRIOS MACHADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1700033 | Berríos Maida, Alicea | ADDRESS ON FILE | | | | | | | |
| 781685 | BERRIOS MALDONADO, ANELISE | ADDRESS ON FILE | | | | | | | |
| 50681 | BERRIOS MALDONADO, ANELISE | ADDRESS ON FILE | | | | | | | |
| 781686 | BERRIOS MALDONADO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 50683 | BERRIOS MALDONADO, ELIKA | ADDRESS ON FILE | | | | | | | |
| 50682 | BERRIOS MALDONADO, ELIKA | ADDRESS ON FILE | | | | | | | |
| 50684 | BERRIOS MALDONADO, FRANCESHI | ADDRESS ON FILE | | | | | | | |
| 50685 | BERRIOS MALDONADO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 50686 | BERRIOS MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 50687 | BERRIOS MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 50688 | BERRIOS MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 50689 | BERRIOS MALDONADO, JUDIBELLE | ADDRESS ON FILE | | | | | | | |
| 781687 | BERRIOS MALDONADO, JUDIBELLE | ADDRESS ON FILE | | | | | | | |
| 50690 | BERRIOS MALDONADO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 50691 | BERRIOS MALDONADO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 50692 | BERRIOS MALDONADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 50693 | BERRIOS MALDONADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 50694 | BERRIOS MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 50695 | BERRIOS MALDONADO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 50696 | BERRIOS MARIA DE, LOS A | ADDRESS ON FILE | | | | | | | |
| 50697 | BERRIOS MARRERO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 50698 | BERRIOS MARRERO, HARROLD | ADDRESS ON FILE | | | | | | | |
| 50699 | Berrios Marrero, Jesus A. | ADDRESS ON FILE | | | | | | | |
| 50700 | BERRIOS MARRERO, JOANMARIE | ADDRESS ON FILE | | | | | | | |
| 50701 | BERRIOS MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 50702 | BERRIOS MARRERO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 50703 | BERRIOS MARRERO, NILDA DEL C. | ADDRESS ON FILE | | | | | | | |
| 50704 | BERRIOS MARRERO, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 1898196 | Berrios Martin , Elba L. | ADDRESS ON FILE | | | | | | | |
| 781688 | BERRIOS MARTIN, ELBA L | ADDRESS ON FILE | | | | | | | |
| 781689 | BERRIOS MARTIN, ROSA | ADDRESS ON FILE | | | | | | | |
| 781690 | BERRIOS MARTIN, ROSA | ADDRESS ON FILE | | | | | | | |
| 50706 | BERRIOS MARTIN, ROSA A | ADDRESS ON FILE | | | | | | | |
| 50707 | BERRIOS MARTINE Z, CINDY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50708 | BERRIOS MARTINEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 50709 | BERRIOS MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 50710 | BERRIOS MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1806207 | Berrios Martinez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 50711 | BERRIOS MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 50712 | BERRIOS MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 1719926 | Berríos Martínez, Beatriz | ADDRESS ON FILE | | | | | | | |
| 50713 | BERRIOS MARTINEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 50714 | BERRIOS MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 50715 | BERRIOS MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 50716 | BERRIOS MARTINEZ, EDLYN | ADDRESS ON FILE | | | | | | | |
| 781691 | BERRIOS MARTINEZ, EDLYN | ADDRESS ON FILE | | | | | | | |
| 50717 | BERRIOS MARTINEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 50718 | BERRIOS MARTINEZ, GERARDO L | ADDRESS ON FILE | | | | | | | |
| 50720 | BERRIOS MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 50721 | BERRIOS MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 50722 | BERRIOS MARTINEZ, JANCARLOS | ADDRESS ON FILE | | | | | | | |
| 50723 | BERRIOS MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 50724 | BERRIOS MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 50725 | BERRIOS MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 50726 | Berrios Martinez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 781692 | BERRIOS MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 50727 | BERRIOS MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 50728 | Berrios Martinez, Kelvin | ADDRESS ON FILE | | | | | | | |
| 50729 | BERRIOS MARTINEZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 50731 | BERRIOS MARTINEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 50732 | BERRIOS MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 50733 | BERRIOS MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1888316 | Berrios Martinez, Manuel | ADDRESS ON FILE | | | | | | | |
| 50734 | BERRIOS MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 50735 | BERRIOS MARTINEZ, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 1730355 | Berrios Martinez, Marie | ADDRESS ON FILE | | | | | | | |
| 50736 | BERRIOS MARTINEZ, MARIE L | ADDRESS ON FILE | | | | | | | |
| 50737 | BERRIOS MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 50738 | BERRIOS MARTINEZ, NILDA T | ADDRESS ON FILE | | | | | | | |
| 1981636 | Berrios Martinez, Nilda T. | ADDRESS ON FILE | | | | | | | |
| 50739 | BERRIOS MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 50740 | BERRIOS MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50741 | BERRIOS MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 841312 | BERRIOS MARTINEZ, VERONICA | PUERTO NUEVO | 1165NE CALLE 20 | | | SAN JUAN | PR | 00920 | |
| 50742 | BERRIOS MARTINEZ, VERONICA E. | ADDRESS ON FILE | | | | | | | |
| 50743 | BERRIOS MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 50744 | BERRIOS MARTINEZ, ZORYMAR | ADDRESS ON FILE | | | | | | | |
| 50745 | BERRIOS MARTINEZ,LUIS R. | ADDRESS ON FILE | | | | | | | |
| 781693 | BERRIOS MATEO, ADAN | ADDRESS ON FILE | | | | | | | |
| 50749 | BERRIOS MATEO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 781694 | BERRIOS MATOS, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 50750 | BERRIOS MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 50751 | BERRIOS MATOS, GISELA | ADDRESS ON FILE | | | | | | | |
| 781695 | BERRIOS MATOS, GISELA | ADDRESS ON FILE | | | | | | | |
| 2165437 | Berrios Matos, Heriberto | ADDRESS ON FILE | | | | | | | |
| 50752 | BERRIOS MATOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 50753 | BERRIOS MATOS, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 50754 | BERRIOS MD , WANDA M | ADDRESS ON FILE | | | | | | | |
| 50755 | BERRIOS MD, WANDA | ADDRESS ON FILE | | | | | | | |
| 50756 | BERRIOS MEDINA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 50757 | Berrios Medina, Clery | ADDRESS ON FILE | | | | | | | |
| 50758 | Berrios Medina, Jose R | ADDRESS ON FILE | | | | | | | |
| 50759 | BERRIOS MEJIAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 50760 | BERRIOS MELENDEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 50761 | BERRIOS MELENDEZ, FRANCES T | ADDRESS ON FILE | | | | | | | |
| 50762 | BERRIOS MELENDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 50763 | BERRIOS MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 50764 | BERRIOS MELENDEZ, LIESCHEN | ADDRESS ON FILE | | | | | | | |
| 1257848 | BERRIOS MELENDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 50765 | BERRIOS MELENDEZ, NICOLE D | ADDRESS ON FILE | | | | | | | |
| 50766 | BERRIOS MELENDEZ, NOEMI A | ADDRESS ON FILE | | | | | | | |
| 50767 | BERRIOS MELENDEZ, RUTH Y | ADDRESS ON FILE | | | | | | | |
| 50768 | BERRIOS MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 50769 | BERRIOS MENDEZ MD, VANESA | ADDRESS ON FILE | | | | | | | |
| 50770 | BERRIOS MENDEZ, ANDREALIZ | ADDRESS ON FILE | | | | | | | |
| 50771 | Berrios Mendez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 50772 | BERRIOS MENDEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 50773 | Berrios Mendez, Jose A | ADDRESS ON FILE | | | | | | | |
| 50774 | BERRIOS MENDEZ, LARA | ADDRESS ON FILE | | | | | | | |
| 50775 | BERRIOS MENDEZ, LILIBETH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50776 | BERRIOS MENDOZA, DANNA M. | ADDRESS ON FILE | | | | | | | |
| 50777 | BERRIOS MERCADO, DELMA | ADDRESS ON FILE | | | | | | | |
| 50778 | BERRIOS MERCADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 781696 | BERRIOS MERCADO, INDRA | ADDRESS ON FILE | | | | | | | |
| 50779 | BERRIOS MERCADO, INDRA J | ADDRESS ON FILE | | | | | | | |
| 1637481 | Berrios Mercado, Indra J. | ADDRESS ON FILE | | | | | | | |
| 50780 | BERRIOS MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 50781 | BERRIOS MERCADO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 50782 | BERRIOS MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 50783 | BERRIOS MERCADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 50784 | BERRIOS MERCADO, LIZBEL | ADDRESS ON FILE | | | | | | | |
| 50785 | Berrios Mercado, Luis X. | ADDRESS ON FILE | | | | | | | |
| 50786 | Berrios Mercado, Lymaira | ADDRESS ON FILE | | | | | | | |
| 50787 | BERRIOS MERCADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 50788 | BERRIOS MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 50789 | BERRIOS MERCED MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| 50790 | BERRIOS MERCED, JUAN | ADDRESS ON FILE | | | | | | | |
| 50791 | BERRIOS MERCED, PAOLA | ADDRESS ON FILE | | | | | | | |
| 1703342 | Berrios Merced, Wanda A | ADDRESS ON FILE | | | | | | | |
| 2133252 | Berrios Merced, Wanda A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 50792 | Berrios Millan, Edith L | ADDRESS ON FILE | | | | | | | |
| 50793 | BERRIOS MILLAN, JOSE G | ADDRESS ON FILE | | | | | | | |
| 50794 | BERRIOS MIRANDA, ELIE | ADDRESS ON FILE | | | | | | | |
| 50795 | BERRIOS MIRANDA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 50796 | BERRIOS MIRANDA, OLGA | ADDRESS ON FILE | | | | | | | |
| 50797 | BERRIOS MIRANDA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 50798 | BERRIOS MOJICA, LUIS | ADDRESS ON FILE | | | | | | | |
| 50799 | BERRIOS MOLINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 50800 | BERRIOS MOLINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 50801 | BERRIOS MOLINA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 50802 | BERRIOS MOLINA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 50803 | BERRIOS MONTALVO, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 50804 | BERRIOS MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 50805 | BERRIOS MONTANEZ, YAHAYRA M | ADDRESS ON FILE | | | | | | | |
| 50806 | BERRIOS MONTERO & ASSOCIATES, PSC | 1055 J F KENNEDY AVE | ILA BUILDING SUITE 201 | | | SAN JUAN | PR | 00920 | |
| 50807 | BERRIOS MONTERO & ASSOCIATES, PSC | PO BOX 193791 | | | | SAN JUAN | PR | 00919-3791 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50808 | BERRIOS MONTERO ENGINEERING ASSOCIATES | PO BOX 193791 | | | | SAN JUAN | PR | 00919-3791 | |
| 1837267 | BERRIOS MONTES , EVELYN | ADDRESS ON FILE | | | | | | | |
| 50809 | BERRIOS MONTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1817117 | Berrios Montes, Evelyn | ADDRESS ON FILE | | | | | | | |
| 50810 | BERRIOS MONTES, ISABEL A. | ADDRESS ON FILE | | | | | | | |
| 50811 | BERRIOS MONTES, ROSA | ADDRESS ON FILE | | | | | | | |
| 1424998 | BERRIOS MORALES, ANGEL N. | ADDRESS ON FILE | | | | | | | |
| 1610287 | Berrios Morales, Betsy | ADDRESS ON FILE | | | | | | | |
| 50813 | BERRIOS MORALES, BETSY | ADDRESS ON FILE | | | | | | | |
| 57970 | BERRIOS MORALES, BRISEIDA JANNETTE | ADDRESS ON FILE | | | | | | | |
| 1973095 | Berrios Morales, Carmen L | ADDRESS ON FILE | | | | | | | |
| 50814 | BERRIOS MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 50815 | BERRIOS MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| 50816 | BERRIOS MORALES, ERIC G | ADDRESS ON FILE | | | | | | | |
| 50817 | BERRIOS MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 50818 | Berrios Morales, Hector R. | ADDRESS ON FILE | | | | | | | |
| 50819 | BERRIOS MORALES, IDENISSE M. | ADDRESS ON FILE | | | | | | | |
| 50820 | BERRIOS MORALES, ILIA I | ADDRESS ON FILE | | | | | | | |
| 2105142 | Berrios Morales, Ilia I. | ADDRESS ON FILE | | | | | | | |
| 781697 | BERRIOS MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| 50821 | BERRIOS MORALES, IRMA L | ADDRESS ON FILE | | | | | | | |
| 50822 | BERRIOS MORALES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 50823 | Berrios Morales, Jorge D | ADDRESS ON FILE | | | | | | | |
| 50825 | BERRIOS MORALES, LUZ O. | ADDRESS ON FILE | | | | | | | |
| 50824 | BERRIOS MORALES, LUZ O. | ADDRESS ON FILE | | | | | | | |
| 50826 | BERRIOS MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 50827 | BERRIOS MORALES, MIGDOEL | ADDRESS ON FILE | | | | | | | |
| 50828 | BERRIOS MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 50829 | BERRIOS MORALES, NATALIE | ADDRESS ON FILE | | | | | | | |
| 50830 | BERRIOS MORALES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 50831 | BERRIOS MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 50832 | BERRIOS MORALES, ROSA IRIS | ADDRESS ON FILE | | | | | | | |
| 50833 | BERRIOS MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 50834 | BERRIOS MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 50835 | BERRIOS MORALES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 2124470 | BERRIOS MORALES, SONIA N. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50836 | BERRIOS MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 50837 | BERRIOS MORALES, VANESSA V. | ADDRESS ON FILE | | | | | | | |
| 2216965 | Berrios Morales, Zaida I | ADDRESS ON FILE | | | | | | | |
| 2216649 | Berrios Morales, Zaida I | ADDRESS ON FILE | | | | | | | |
| 2217243 | Berrios Morales, Zaida I. | ADDRESS ON FILE | | | | | | | |
| 781700 | BERRIOS MORALES, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| 50838 | BERRIOS MORALES, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| 50839 | Berrios Moreno, Rebeca | ADDRESS ON FILE | | | | | | | |
| 50840 | BERRIOS MOTORS CORP | 140 CALLE RAFAEL CORDERO | PMB 542 | | | CAGUAS | PR | 00725 | |
| 50841 | BERRIOS MOYET, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 50842 | BERRIOS NAVARRO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 50843 | BERRIOS NAVARRO, EDNA | ADDRESS ON FILE | | | | | | | |
| 50844 | BERRIOS NAVARRO, ELY M | ADDRESS ON FILE | | | | | | | |
| 50845 | BERRIOS NAZARIO, ABIEL | ADDRESS ON FILE | | | | | | | |
| 50846 | BERRIOS NAZARIO, KARYNNA | ADDRESS ON FILE | | | | | | | |
| 50847 | BERRIOS NAZARIO, MIRTIA | ADDRESS ON FILE | | | | | | | |
| 1468880 | BERRIOS NAZARIO, OLGA | ADDRESS ON FILE | | | | | | | |
| 50848 | BERRIOS NEGRON, ALMARELY L | ADDRESS ON FILE | | | | | | | |
| 50849 | BERRIOS NEGRON, ARACELI | ADDRESS ON FILE | | | | | | | |
| 50850 | BERRIOS NEGRON, DIMARYS | ADDRESS ON FILE | | | | | | | |
| 50851 | BERRIOS NEGRON, FELIX R | ADDRESS ON FILE | | | | | | | |
| 50852 | BERRIOS NEGRON, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 50853 | BERRIOS NEGRON, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 50854 | BERRIOS NEGRON, IDA E. | ADDRESS ON FILE | | | | | | | |
| 781702 | BERRIOS NEGRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 50856 | BERRIOS NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 50857 | BERRIOS NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 50858 | BERRIOS NEGRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 50859 | BERRIOS NEGRON, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 50860 | BERRIOS NEGRON, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 50861 | Berrios Negron, Maximino | ADDRESS ON FILE | | | | | | | |
| 781704 | BERRIOS NEGRON, YEILIS I | ADDRESS ON FILE | | | | | | | |
| 50862 | BERRIOS NIEVES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 50863 | BERRIOS NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 50864 | BERRIOS NIEVES, EMMA | ADDRESS ON FILE | | | | | | | |
| 50865 | BERRIOS NIEVES, GLADYS G | ADDRESS ON FILE | | | | | | | |
| 2056213 | BERRIOS NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 781705 | BERRIOS NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50866 | BERRIOS NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 50867 | Berrios Nieves, Joel | ADDRESS ON FILE | | | | | | | |
| 50868 | BERRIOS NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 50869 | BERRIOS NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 50870 | BERRIOS NIEVES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 50871 | BERRIOS NIEVES, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 50872 | BERRIOS NIEVES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 50873 | BERRIOS NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 50874 | BERRIOS NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| 781706 | BERRIOS NUNEZ, ADELE | ADDRESS ON FILE | | | | | | | |
| 50875 | BERRIOS NUNEZ, ADELE | ADDRESS ON FILE | | | | | | | |
| 50876 | BERRIOS NUNEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 50878 | BERRIOS NUNEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 50879 | BERRIOS NUNEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 50880 | BERRIOS OB-GYN, P S C | URB SABANERA DEL RIO | 54 CAMINO DE LOS BUCARES | | | GURABO | PR | 00778 | |
| 50881 | BERRIOS OCASIO MD, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 781707 | BERRIOS OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 50882 | BERRIOS OCASIO, JULIO R | ADDRESS ON FILE | | | | | | | |
| 50883 | BERRIOS OLIVENCIA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 50884 | BERRIOS OLMEDA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 781708 | BERRIOS OLMEDA, JORGE J | ADDRESS ON FILE | | | | | | | |
| 50886 | BERRIOS OLMEDA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 50887 | BERRIOS OLMEDA, NORMA | ADDRESS ON FILE | | | | | | | |
| 1983186 | Berrios Olmeda, Norma R. | ADDRESS ON FILE | | | | | | | |
| 50888 | BERRIOS ORENGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1587041 | BERRIOS ORLANDI, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 50889 | BERRIOS ORLANDI, LUISOSCAR | ADDRESS ON FILE | | | | | | | |
| 50890 | BERRIOS ORTEGA MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 50891 | BERRIOS ORTEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 50892 | BERRIOS ORTEGA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 50893 | BERRIOS ORTIX, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 50894 | BERRIOS ORTIZ MA, JESUS | ADDRESS ON FILE | | | | | | | |
| 50895 | BERRIOS ORTIZ MD, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 50896 | BERRIOS ORTIZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 781709 | BERRIOS ORTIZ, ADDIS | ADDRESS ON FILE | | | | | | | |
| 50897 | BERRIOS ORTIZ, ADDIS M | ADDRESS ON FILE | | | | | | | |
| 50898 | BERRIOS ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1621419 | Berrios Ortiz, Aida L. | ADDRESS ON FILE | | | | | | | |
| 1628976 | Berríos Ortiz, Aida L. | ADDRESS ON FILE | | | | | | | |
| 50899 | BERRIOS ORTIZ, ALEXEI | ADDRESS ON FILE | | | | | | | |
| 50900 | BERRIOS ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 50902 | BERRIOS ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 50903 | BERRIOS ORTIZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 50904 | BERRIOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1257849 | BERRIOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 781710 | BERRIOS ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 50905 | BERRIOS ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 50906 | BERRIOS ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 50908 | BERRIOS ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 50909 | BERRIOS ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 50907 | BERRIOS ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 50910 | BERRIOS ORTIZ, CARMEN YOLANDA | ADDRESS ON FILE | | | | | | | |
| 781711 | BERRIOS ORTIZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 50911 | BERRIOS ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 50912 | BERRIOS ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 50913 | BERRIOS ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 50914 | BERRIOS ORTIZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 781712 | BERRIOS ORTIZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 852158 | BERRIOS ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 50916 | BERRIOS ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 50915 | BERRIOS ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 50917 | BERRIOS ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 781713 | BERRIOS ORTIZ, ELSA R | ADDRESS ON FILE | | | | | | | |
| 781714 | BERRIOS ORTIZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 50918 | BERRIOS ORTIZ, ERIKA A | ADDRESS ON FILE | | | | | | | |
| 1618558 | BERRIOS ORTIZ, ERIKA A. | ADDRESS ON FILE | | | | | | | |
| 50919 | BERRIOS ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 50920 | BERRIOS ORTIZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 50921 | BERRIOS ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 50922 | BERRIOS ORTIZ, HILDA R | ADDRESS ON FILE | | | | | | | |
| 50923 | BERRIOS ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 1689762 | Berrios Ortiz, Ilia M. | ADDRESS ON FILE | | | | | | | |
| 50926 | BERRIOS ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 781715 | BERRIOS ORTIZ, JESSUAN | ADDRESS ON FILE | | | | | | | |
| 50927 | BERRIOS ORTIZ, JOHAN R | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2325 of 8714

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50928 | BERRIOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 50929 | BERRIOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 50930 | BERRIOS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 50931 | BERRIOS ORTIZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 50932 | BERRIOS ORTIZ, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| 50933 | BERRIOS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 50934 | BERRIOS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 50935 | BERRIOS ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 50936 | BERRIOS ORTIZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 50937 | BERRIOS ORTIZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 1604779 | Berrios Ortiz, Luis Oscar | ADDRESS ON FILE | | | | | | | |
| 50938 | BERRIOS ORTIZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 50939 | BERRIOS ORTIZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 781717 | BERRIOS ORTIZ, MAGDA R | ADDRESS ON FILE | | | | | | | |
| 50940 | BERRIOS ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1937055 | Berrios Ortiz, Maria T. | ADDRESS ON FILE | | | | | | | |
| 1889791 | BERRIOS ORTIZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 50942 | BERRIOS ORTIZ, MARIADELISE | ADDRESS ON FILE | | | | | | | |
| 50943 | BERRIOS ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 50944 | BERRIOS ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 50945 | BERRIOS ORTIZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 50946 | BERRIOS ORTIZ, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 781718 | BERRIOS ORTIZ, MIRTA M. | ADDRESS ON FILE | | | | | | | |
| 50947 | BERRIOS ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 50948 | BERRIOS ORTIZ, OSCAR L | ADDRESS ON FILE | | | | | | | |
| 50949 | BERRIOS ORTIZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 50950 | BERRIOS ORTIZ, ROSEANN | ADDRESS ON FILE | | | | | | | |
| 50951 | BERRIOS ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 50952 | BERRIOS ORTIZ, SAHILYS | ADDRESS ON FILE | | | | | | | |
| 852159 | BERRIOS ORTIZ, SARITZA | ADDRESS ON FILE | | | | | | | |
| 50953 | BERRIOS ORTIZ, SARITZA | ADDRESS ON FILE | | | | | | | |
| 50954 | BERRIOS ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 50955 | BERRIOS ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1939948 | Berrios Ortiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 50956 | Berrios Ortiz, William | ADDRESS ON FILE | | | | | | | |
| 50957 | BERRIOS ORTIZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| 50958 | BERRIOS ORTIZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 1789823 | BERRIOS ORTIZ, YANIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50959 | BERRIOS ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2105679 | BERRIOS OSORIO, SORAYA | ADDRESS ON FILE | | | | | | | |
| 50960 | BERRIOS OSORIO, SORAYA A | ADDRESS ON FILE | | | | | | | |
| 2003093 | Berrios Osorio, Soroya | ADDRESS ON FILE | | | | | | | |
| 2115800 | Berrios Osovic, Sovoya | ADDRESS ON FILE | | | | | | | |
| 50961 | BERRIOS OTERO, ALIDA | ADDRESS ON FILE | | | | | | | |
| 50962 | Berrios Otero, Ana Z | ADDRESS ON FILE | | | | | | | |
| 781719 | BERRIOS OTERO, DENISE | ADDRESS ON FILE | | | | | | | |
| 50963 | BERRIOS OTERO, DENISE Y | ADDRESS ON FILE | | | | | | | |
| 1616445 | Berríos Otero, Denise Y. | ADDRESS ON FILE | | | | | | | |
| 50964 | BERRIOS OTERO, ELISEO | ADDRESS ON FILE | | | | | | | |
| 50966 | BERRIOS OTERO, JOEL | ADDRESS ON FILE | | | | | | | |
| 50968 | BERRIOS OTERO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 698779 | BERRIOS OTERO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 50969 | Berrios Otero, Rafael | ADDRESS ON FILE | | | | | | | |
| 50970 | Berrios Oyola, Dalimar | ADDRESS ON FILE | | | | | | | |
| 50971 | BERRIOS OYOLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1785550 | Berrios Oyola, Lourdes M. | Bo. Achiote Carr 825 Km 4.7 | | | | Naranjito | PR | 00719 | |
| 1785550 | Berrios Oyola, Lourdes M. | Lourdes M. Berrios Oyola | Hc 73 Box 4600 | | | Naranjito | PR | 00719 | |
| 50972 | BERRIOS PABON, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 50973 | Berrios Pabon, Leandro A | ADDRESS ON FILE | | | | | | | |
| 50974 | BERRIOS PABON, SARA | ADDRESS ON FILE | | | | | | | |
| 781720 | BERRIOS PADILLA, ELSA | ADDRESS ON FILE | | | | | | | |
| 781721 | BERRIOS PADILLA, ELSA | ADDRESS ON FILE | | | | | | | |
| 50975 | BERRIOS PADILLA, ELSA D | ADDRESS ON FILE | | | | | | | |
| 781723 | BERRIOS PADILLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 50976 | BERRIOS PADILLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 50977 | BERRIOS PADILLA, FULGENCIO | ADDRESS ON FILE | | | | | | | |
| 50978 | Berrios Padilla, Gerardo | ADDRESS ON FILE | | | | | | | |
| 50980 | Berrios Padilla, Jose R | ADDRESS ON FILE | | | | | | | |
| 50979 | BERRIOS PADILLA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 781724 | BERRIOS PADILLA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 50981 | BERRIOS PADILLA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 50982 | BERRIOS PAGAN, ANDRES C | ADDRESS ON FILE | | | | | | | |
| 50983 | BERRIOS PAGAN, BRIGIDO | ADDRESS ON FILE | | | | | | | |
| 50984 | BERRIOS PAGAN, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 781725 | BERRIOS PAGAN, EVA | ADDRESS ON FILE | | | | | | | |
| 50985 | BERRIOS PAGAN, EVA A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50986 | BERRIOS PAGAN, JOSE B | ADDRESS ON FILE | | | | | | | |
| 50987 | BERRIOS PAGAN, LISSETTE M. | ADDRESS ON FILE | | | | | | | |
| 2200141 | Berrios Pagan, Luis A | ADDRESS ON FILE | | | | | | | |
| 50989 | BERRIOS PAGAN, TAMARA | ADDRESS ON FILE | | | | | | | |
| 50988 | BERRIOS PAGAN, TAMARA | ADDRESS ON FILE | | | | | | | |
| 781726 | BERRIOS PARIS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 50990 | BERRIOS PARIS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 50991 | BERRIOS PARRILLA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 50992 | BERRIOS PASTRANA, CIRITA | ADDRESS ON FILE | | | | | | | |
| 50993 | BERRIOS PASTRANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 1503256 | BERRIOS PASTRANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 50994 | BERRIOS PASTRANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1503256 | BERRIOS PASTRANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 50995 | BERRIOS PENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 50996 | BERRIOS PERALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 50997 | BERRIOS PEREZ MD, RAMON R | ADDRESS ON FILE | | | | | | | |
| 50998 | BERRIOS PEREZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 1418788 | BERRÍOS PÉREZ, ABDIEL | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | BAYAMÓN | PR | 00959 | |
| 50999 | BERRIOS PEREZ, AIRALYZ | ADDRESS ON FILE | | | | | | | |
| 51000 | Berrios Perez, Ana | ADDRESS ON FILE | | | | | | | |
| 51001 | BERRIOS PEREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 51002 | BERRIOS PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 51003 | BERRIOS PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 51004 | BERRIOS PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 51005 | BERRIOS PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 51006 | BERRIOS PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 51007 | BERRIOS PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 51008 | BERRIOS PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 51009 | BERRIOS PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 51010 | BERRIOS PEREZ, LINDA R. | ADDRESS ON FILE | | | | | | | |
| 51011 | BERRIOS PEREZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 51012 | BERRIOS PEREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 51014 | BERRIOS PEREZ, MACEIRA | ADDRESS ON FILE | | | | | | | |
| 51013 | BERRIOS PEREZ, MACEIRA | ADDRESS ON FILE | | | | | | | |
| 51015 | BERRIOS PEREZ, MANUELITA | ADDRESS ON FILE | | | | | | | |
| 51016 | BERRIOS PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1728227 | Berrios Perez, Maria C. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 51017 | BERRIOS PEREZ, MARIA DE C | ADDRESS ON FILE | | | | | | | |
| 51018 | BERRIOS PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 781727 | BERRIOS PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 51019 | BERRIOS PEREZ, MARTHA M | ADDRESS ON FILE | | | | | | | |
| 51020 | BERRIOS PEREZ, MAYRA DEL C | ADDRESS ON FILE | | | | | | | |
| 2000931 | Berrios Perez, Myrna | ADDRESS ON FILE | | | | | | | |
| 51021 | BERRIOS PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 51022 | BERRIOS PEREZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 51023 | BERRIOS PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 51024 | BERRIOS PEREZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 51025 | BERRIOS PEREZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 51026 | BERRIOS PEREZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 51027 | BERRIOS PINA, AIDA G | ADDRESS ON FILE | | | | | | | |
| 51028 | BERRIOS PINEIRO, ALEX | ADDRESS ON FILE | | | | | | | |
| 51029 | BERRIOS PINEIRO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 51030 | BERRIOS PIZARRO, BETSY I | ADDRESS ON FILE | | | | | | | |
| 1735179 | Berrios Pizarro, Maria | ADDRESS ON FILE | | | | | | | |
| 51031 | Berrios Pizarro, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 51032 | BERRIOS PIZARRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 51033 | BERRIOS PIZARRO, MARINA | ADDRESS ON FILE | | | | | | | |
| 1869380 | Berrios Pizarro, Ramon | ADDRESS ON FILE | | | | | | | |
| 51034 | BERRIOS POLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 51035 | BERRIOS PUJOLS, JANINE | ADDRESS ON FILE | | | | | | | |
| 51036 | BERRIOS QUINONES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 781728 | BERRIOS QUINONES, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 51037 | BERRIOS QUINONES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 51038 | BERRIOS QUINONES, DORIS | ADDRESS ON FILE | | | | | | | |
| 51039 | BERRIOS QUINONES, SAUL | ADDRESS ON FILE | | | | | | | |
| 51040 | BERRIOS QUINONES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 51041 | BERRIOS RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 51042 | BERRIOS RAMOS, IDALMYS | ADDRESS ON FILE | | | | | | | |
| 51043 | BERRIOS RAMOS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 51044 | BERRIOS RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 781731 | BERRIOS RAMOS, MAGDA | ADDRESS ON FILE | | | | | | | |
| 51045 | BERRIOS RAMOS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 51046 | BERRIOS RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 2219138 | Berrios Ramos, Teofilo | ADDRESS ON FILE | | | | | | | |
| 51048 | BERRIOS RAYMUNDI, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618622 | BERRIOS REALTY INC | APARTADO 674 | | | | CIDRA | PR | 00739 | |
| 51049 | BERRIOS REILOVA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 841313 | BERRIOS RENTAL | URB HACIENDA | AJ23 CALLE 49 | | | GUAYAMA | PR | 00784 | |
| 51050 | BERRIOS REYES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 51051 | BERRIOS REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| 51052 | BERRIOS REYES, MARTHA X | ADDRESS ON FILE | | | | | | | |
| 781733 | BERRIOS REYES, MARTHA X | ADDRESS ON FILE | | | | | | | |
| 51053 | BERRIOS REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 51054 | BERRIOS RIOS, ARELIS | ADDRESS ON FILE | | | | | | | |
| 51055 | BERRIOS RIOS, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 1617862 | BERRIOS RIOS, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 51056 | BERRIOS RIOS, DORCA I | ADDRESS ON FILE | | | | | | | |
| 51057 | BERRIOS RIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 51058 | BERRIOS RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 51059 | BERRIOS RIOS, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 51060 | BERRIOS RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 51061 | BERRIOS RIOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 51062 | Berrios Rios, William | ADDRESS ON FILE | | | | | | | |
| 51063 | BERRIOS RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1703126 | Berrios Rivera, Aixa | ADDRESS ON FILE | | | | | | | |
| 781735 | BERRIOS RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| 781736 | BERRIOS RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| 51065 | BERRIOS RIVERA, AIXA A | ADDRESS ON FILE | | | | | | | |
| 2133549 | Berrios Rivera, Aleyda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 51066 | BERRIOS RIVERA, ALEYDA | URB.LAS CUMBRES | 510 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 51067 | BERRIOS RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 51068 | BERRIOS RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 51069 | BERRIOS RIVERA, ANA D | ADDRESS ON FILE | | | | | | | |
| 51070 | BERRIOS RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 51071 | BERRIOS RIVERA, ANA R | ADDRESS ON FILE | | | | | | | |
| 51072 | BERRIOS RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 51073 | BERRIOS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 51074 | BERRIOS RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1973653 | Berrios Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| 51075 | BERRIOS RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 51076 | BERRIOS RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 51077 | BERRIOS RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 51078 | BERRIOS RIVERA, ARYDMARI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 781737 | BERRIOS RIVERA, ARYDMARI | ADDRESS ON FILE | | | | | | | |
| 51079 | BERRIOS RIVERA, AURELIO | ADDRESS ON FILE | | | | | | | |
| 51080 | BERRIOS RIVERA, BETTY | ADDRESS ON FILE | | | | | | | |
| 51081 | BERRIOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1257850 | BERRIOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 781738 | BERRIOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 51082 | BERRIOS RIVERA, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 1904673 | Berrios Rivera, Carmen Bernalda | ADDRESS ON FILE | | | | | | | |
| 51083 | BERRIOS RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 51084 | BERRIOS RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1908596 | Berrios Rivera, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 51085 | BERRIOS RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 51086 | BERRIOS RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1744847 | Berrios Rivera, Carmen L | ADDRESS ON FILE | | | | | | | |
| 51087 | BERRIOS RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 51088 | BERRIOS RIVERA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 51090 | BERRIOS RIVERA, CARMEN LUZ | ADDRESS ON FILE | | | | | | | |
| 51091 | BERRIOS RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 51092 | BERRIOS RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 51093 | BERRIOS RIVERA, DAYNA | ADDRESS ON FILE | | | | | | | |
| 51094 | BERRIOS RIVERA, DEYRELIS | ADDRESS ON FILE | | | | | | | |
| 51095 | BERRIOS RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 51096 | BERRIOS RIVERA, DOEL | ADDRESS ON FILE | | | | | | | |
| 2184425 | Berrios Rivera, Domingo | ADDRESS ON FILE | | | | | | | |
| 51097 | Berrios Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 51098 | BERRIOS RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 51099 | BERRIOS RIVERA, EMIL | ADDRESS ON FILE | | | | | | | |
| 51100 | Berrios Rivera, Eric | ADDRESS ON FILE | | | | | | | |
| 51101 | BERRIOS RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 51102 | BERRIOS RIVERA, EUMARYS | ADDRESS ON FILE | | | | | | | |
| 781739 | BERRIOS RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 51103 | BERRIOS RIVERA, EVELYN G | ADDRESS ON FILE | | | | | | | |
| 51104 | BERRIOS RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1813575 | Berrios Rivera, Gladys I. | ADDRESS ON FILE | | | | | | | |
| 51105 | BERRIOS RIVERA, GLADYS I. | ADDRESS ON FILE | | | | | | | |
| 2158735 | Berrios Rivera, Hedilbo | ADDRESS ON FILE | | | | | | | |
| 51107 | BERRIOS RIVERA, HERNANDO | ADDRESS ON FILE | | | | | | | |
| 51106 | BERRIOS RIVERA, HERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1556201 | Berrios Rivera, Igdania | ADDRESS ON FILE | | | | | | | |
| 51108 | BERRIOS RIVERA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 51089 | BERRIOS RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 781740 | BERRIOS RIVERA, IRACELYS | ADDRESS ON FILE | | | | | | | |
| 781741 | BERRIOS RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 51110 | BERRIOS RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 51111 | BERRIOS RIVERA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 781742 | BERRIOS RIVERA, ISAMILKA | ADDRESS ON FILE | | | | | | | |
| 51112 | BERRIOS RIVERA, ISAMILKA | ADDRESS ON FILE | | | | | | | |
| 51113 | BERRIOS RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 51114 | BERRIOS RIVERA, IVELISE N. | ADDRESS ON FILE | | | | | | | |
| 51115 | BERRIOS RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1424999 | BERRIOS RIVERA, JACQUELINE | CARR.152 | AVE.ING. JOSE ZAYAS GREEN | BARRIO HELECHAL | | BARRANQUITAS | PR | 00794 | |
| 1423366 | BERRIOS RIVERA, JACQUELINE | Carr.152 | Ave.Ing. José Zayas Green Barrio Helechal | | | Barranquitas | PR | 00794 | |
| 51117 | BERRIOS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2109391 | Berrios Rivera, Javier | ADDRESS ON FILE | | | | | | | |
| 51116 | BERRIOS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 51118 | BERRIOS RIVERA, JERRY | ADDRESS ON FILE | | | | | | | |
| 51119 | Berrios Rivera, Jerry L. | ADDRESS ON FILE | | | | | | | |
| 51120 | BERRIOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 51121 | BERRIOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2175381 | BERRIOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 51122 | BERRIOS RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 781743 | BERRIOS RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 51123 | BERRIOS RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 51124 | Berrios Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| 2175998 | BERRIOS RIVERA, JOSE R | AEP | EDIFICIO LOTERIA PR | | | | PR | | |
| 51125 | BERRIOS RIVERA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 51126 | BERRIOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 51127 | BERRIOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 51128 | BERRIOS RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 51129 | BERRIOS RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 51130 | BERRIOS RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 51131 | BERRIOS RIVERA, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 51132 | BERRIOS RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 51133 | BERRIOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 51134 | BERRIOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 51135 | BERRIOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 51136 | BERRIOS RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 51137 | BERRIOS RIVERA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 2220910 | Berrios Rivera, Luis O. | ADDRESS ON FILE | | | | | | | |
| 2194479 | Berrios Rivera, Luis Orlando | ADDRESS ON FILE | | | | | | | |
| 781744 | BERRIOS RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 51138 | BERRIOS RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 51139 | BERRIOS RIVERA, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 51140 | BERRIOS RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 51141 | BERRIOS RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 51142 | BERRIOS RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 781745 | BERRIOS RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 51143 | BERRIOS RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 781746 | BERRIOS RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 781747 | BERRIOS RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 51144 | BERRIOS RIVERA, MANUELA | ADDRESS ON FILE | | | | | | | |
| 51145 | BERRIOS RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 51146 | BERRIOS RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 51147 | BERRIOS RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 51148 | BERRIOS RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 51149 | BERRIOS RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1604336 | Berrios Rivera, Maria S. | ADDRESS ON FILE | | | | | | | |
| 51150 | BERRIOS RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 51151 | BERRIOS RIVERA, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| 1911858 | Berrios Rivera, Nancy Sala | ADDRESS ON FILE | | | | | | | |
| 51152 | BERRIOS RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| 51153 | BERRIOS RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 51154 | BERRIOS RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 51155 | BERRIOS RIVERA, ORLANDO R | ADDRESS ON FILE | | | | | | | |
| 51156 | BERRIOS RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 51157 | BERRIOS RIVERA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 51158 | BERRIOS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 51159 | BERRIOS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 51160 | BERRIOS RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 51161 | BERRIOS RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 51162 | BERRIOS RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 51163 | BERRIOS RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781749 | BERRIOS RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 1713271 | Berrios Rivera, Raul | ADDRESS ON FILE | | | | | | | |
| 51164 | BERRIOS RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 51165 | BERRIOS RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 781750 | BERRIOS RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 51166 | BERRIOS RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 781751 | BERRIOS RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 2013379 | Berrios Rivera, Rosalia | ADDRESS ON FILE | | | | | | | |
| 51167 | BERRIOS RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 51168 | BERRIOS RIVERA, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 51169 | BERRIOS RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 51170 | BERRIOS RIVERA, SYL | ADDRESS ON FILE | | | | | | | |
| 51171 | BERRIOS RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 51172 | BERRIOS RIVERA, VICTOR O | ADDRESS ON FILE | | | | | | | |
| 51173 | BERRIOS RIVERA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 51174 | BERRIOS RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1977863 | Berrios Rivera, William E. | ADDRESS ON FILE | | | | | | | |
| 51175 | BERRIOS RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 852160 | BERRIOS RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 781752 | BERRIOS RIVERA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 51176 | BERRIOS RIVERA, YALITZA | ADDRESS ON FILE | | | | | | | |
| 1651524 | Berrios Rivera, Yalitza | ADDRESS ON FILE | | | | | | | |
| 51177 | BERRIOS RIVERA, YAMILET | ADDRESS ON FILE | | | | | | | |
| 51178 | BERRIOS RIVERA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 51179 | BERRIOS RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 51180 | BERRIOS RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 51181 | BERRIOS ROBLES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 51182 | BERRIOS ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 51183 | BERRIOS ROBLES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 51184 | BERRIOS ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 781754 | BERRIOS ROBLES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 51187 | BERRIOS RODRIGUEZ, ABNERIS | ADDRESS ON FILE | | | | | | | |
| 2127386 | Berrios Rodriguez, Ada L. | ADDRESS ON FILE | | | | | | | |
| 51188 | BERRIOS RODRIGUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 51189 | BERRIOS RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 51190 | BERRIOS RODRIGUEZ, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 51191 | BERRIOS RODRIGUEZ, BRENDA E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 51192 | BERRIOS RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 51193 | BERRIOS RODRIGUEZ, CEREIDA | ADDRESS ON FILE | | | | | | | |
| 51194 | BERRIOS RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 51195 | BERRIOS RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 51196 | BERRIOS RODRIGUEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 51197 | Berrios Rodriguez, Elsie E | ADDRESS ON FILE | | | | | | | |
| 1257852 | BERRIOS RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 51199 | BERRIOS RODRIGUEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 51198 | Berrios Rodriguez, Erica | ADDRESS ON FILE | | | | | | | |
| 51200 | BERRIOS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 51201 | BERRIOS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1755827 | Berrios Rodríguez, Francisco | ADDRESS ON FILE | | | | | | | |
| 51202 | BERRIOS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 51203 | Berrios Rodriguez, Hector M | ADDRESS ON FILE | | | | | | | |
| 2176419 | BERRIOS RODRIGUEZ, HECTOR M. | PO BOX 458 | | | | TOA BAJA | PR | 00951 | |
| 1745181 | Berrios Rodriguez, Hector Manuel | ADDRESS ON FILE | | | | | | | |
| 1745181 | Berrios Rodriguez, Hector Manuel | ADDRESS ON FILE | | | | | | | |
| 1745181 | Berrios Rodriguez, Hector Manuel | ADDRESS ON FILE | | | | | | | |
| 51204 | Berrios Rodriguez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 51205 | BERRIOS RODRIGUEZ, IRMA O | ADDRESS ON FILE | | | | | | | |
| 51207 | BERRIOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 51208 | BERRIOS RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 51209 | BERRIOS RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 781755 | BERRIOS RODRIGUEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 51210 | BERRIOS RODRIGUEZ, LORNA M | ADDRESS ON FILE | | | | | | | |
| 1758211 | Berrios Rodriguez, Lorna M | ADDRESS ON FILE | | | | | | | |
| 51211 | BERRIOS RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 51212 | BERRIOS RODRIGUEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 51213 | BERRIOS RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 51215 | BERRIOS RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 51216 | Berrios Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 51217 | BERRIOS RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1510566 | Berrios Rodriguez, Maria | ADDRESS ON FILE | | | | | | | |
| 51218 | BERRIOS RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2078976 | Berrios Rodriguez, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 1604648 | Berrios Rodriguez, Maria F | ADDRESS ON FILE | | | | | | | |
| 51219 | BERRIOS RODRIGUEZ, MARIA F | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1901170 | Berrios Rodriguez, Maria Fela | ADDRESS ON FILE | | | | | | | |
| 51220 | BERRIOS RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 781756 | BERRIOS RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 51221 | BERRIOS RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 781757 | BERRIOS RODRIGUEZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 51223 | BERRIOS RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 51224 | BERRIOS RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 51225 | BERRIOS RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 51226 | BERRIOS RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 51227 | BERRIOS RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 51228 | BERRIOS RODRIGUEZ, NARELIN | ADDRESS ON FILE | | | | | | | |
| 51229 | BERRIOS RODRIGUEZ, NELLY R | ADDRESS ON FILE | | | | | | | |
| 51230 | BERRIOS RODRIGUEZ, NELLY ROSA | ADDRESS ON FILE | | | | | | | |
| 51231 | BERRIOS RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 51232 | Berrios Rodriguez, Noel | ADDRESS ON FILE | | | | | | | |
| 51233 | BERRIOS RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 51234 | Berrios Rodriguez, Norma I. | ADDRESS ON FILE | | | | | | | |
| 51235 | BERRIOS RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 51236 | BERRIOS RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 51237 | BERRIOS RODRIGUEZ, ROQUE | ADDRESS ON FILE | | | | | | | |
| 51238 | BERRIOS RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 51239 | Berrios Rodriguez, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 51240 | BERRIOS RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 51241 | BERRIOS RODRIGUEZ, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 1993003 | Berrios Rodriguez, Ruth D. | ADDRESS ON FILE | | | | | | | |
| 51242 | BERRIOS RODRIGUEZ, SARA M | ADDRESS ON FILE | | | | | | | |
| 781758 | BERRIOS RODRIGUEZ, SARA M | ADDRESS ON FILE | | | | | | | |
| 51243 | BERRIOS RODRIGUEZ, TAINA | ADDRESS ON FILE | | | | | | | |
| 51244 | BERRIOS RODRIGUEZ, VANCE | ADDRESS ON FILE | | | | | | | |
| 51245 | BERRIOS RODRIGUEZ, VANCE VON VEX | ADDRESS ON FILE | | | | | | | |
| 51246 | BERRIOS RODRIGUEZ, WALLYBELIZ | ADDRESS ON FILE | | | | | | | |
| 781759 | BERRIOS RODRIGUEZ, WESLEY | ADDRESS ON FILE | | | | | | | |
| 51247 | BERRIOS RODRIGUEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 51248 | Berrios Rodriguez, Zahira M | ADDRESS ON FILE | | | | | | | |
| 51249 | BERRIOS ROIG, MARINETTE | ADDRESS ON FILE | | | | | | | |
| 51250 | BERRIOS ROJAS, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 51251 | BERRIOS ROJAS, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781760 | BERRIOS ROJAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 51252 | BERRIOS ROJAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 51253 | BERRIOS ROJAS, KIARA | ADDRESS ON FILE | | | | | | | |
| 51254 | BERRIOS ROJAS, LUIS F | ADDRESS ON FILE | | | | | | | |
| 51255 | BERRIOS ROLON, TERESA | ADDRESS ON FILE | | | | | | | |
| 51256 | BERRIOS ROMERO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 2222167 | Berrios Rosa, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 2209158 | Berrios Rosa, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 51257 | BERRIOS ROSA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 2221146 | Berrios Rosa, Isabel Cristina | ADDRESS ON FILE | | | | | | | |
| 2211300 | Berrios Rosa, Isabel Cristina | ADDRESS ON FILE | | | | | | | |
| 2221337 | Berrios Rosa, Isabel Cristina | ADDRESS ON FILE | | | | | | | |
| 51259 | BERRIOS ROSA, LILLIAN E. | ADDRESS ON FILE | | | | | | | |
| 852161 | BERRIOS ROSA, LILLIAN E. | ADDRESS ON FILE | | | | | | | |
| 51260 | BERRIOS ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 51261 | BERRIOS ROSA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1740291 | BERRIOS ROSA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 1740291 | BERRIOS ROSA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 1740821 | Berríos Rosa, María V. | ADDRESS ON FILE | | | | | | | |
| 51262 | BERRIOS ROSA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 51263 | BERRIOS ROSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 51264 | BERRIOS ROSADO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 51265 | BERRIOS ROSADO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 852162 | BERRIOS ROSADO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 51266 | Berrios Rosado, Antonio | ADDRESS ON FILE | | | | | | | |
| 1800016 | BERRIOS ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 51267 | BERRIOS ROSADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 51268 | BERRIOS ROSADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 51269 | BERRIOS ROSADO, JOANNE M | ADDRESS ON FILE | | | | | | | |
| 51270 | BERRIOS ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 51271 | BERRIOS ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 781761 | BERRIOS ROSADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 51272 | BERRIOS ROSADO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 51273 | BERRIOS ROSADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 51274 | BERRIOS ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 51276 | BERRIOS ROSADO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 51277 | BERRIOS ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 51279 | BERRIOS ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 51278 | BERRIOS ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2125605 | Berrios Rosario, Jose A. | ADDRESS ON FILE | | | | | | | |
| 51280 | BERRIOS ROSARIO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 51281 | BERRIOS ROSARIO, JUAN I | ADDRESS ON FILE | | | | | | | |
| 51282 | BERRIOS ROSARIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 51283 | BERRIOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 781762 | BERRIOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 51284 | BERRIOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 781763 | BERRIOS ROSARIO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 51285 | BERRIOS ROSARIO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 51287 | BERRIOS ROSARIO, MARLINE J. | ADDRESS ON FILE | | | | | | | |
| 781764 | BERRIOS ROSARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 781765 | BERRIOS ROSARIO, NELSON O | ADDRESS ON FILE | | | | | | | |
| 51288 | BERRIOS ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 781766 | BERRIOS ROSARIO, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| 51289 | BERRIOS ROSARIO, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| 1753340 | Berrios Rosario, Rosaliz | ADDRESS ON FILE | | | | | | | |
| 51290 | BERRIOS ROSARIO, SONJA | ADDRESS ON FILE | | | | | | | |
| 51291 | BERRIOS RUBIO, HEIDI M. | ADDRESS ON FILE | | | | | | | |
| 51292 | BERRIOS RUIZ, BRAMERY J | ADDRESS ON FILE | | | | | | | |
| 51293 | BERRIOS RUIZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 51294 | Berrios Ruiz, Luis | ADDRESS ON FILE | | | | | | | |
| 1530373 | Berrios Ruiz, Luis | ADDRESS ON FILE | | | | | | | |
| 51295 | BERRIOS SAEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 781768 | BERRIOS SAEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 51296 | BERRIOS SAEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 51297 | BERRIOS SAEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 51298 | BERRIOS SALGADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 51299 | BERRIOS SALGADO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 2210944 | Berrios Salgado, Migdalia J. | ADDRESS ON FILE | | | | | | | |
| 2220416 | Berrios Salgado, Migdalia J. | ADDRESS ON FILE | | | | | | | |
| 51300 | BERRIOS SAN MIGUEL, ELSA E | ADDRESS ON FILE | | | | | | | |
| 1604302 | Berrios San Miguel, Elsa E. | ADDRESS ON FILE | | | | | | | |
| 51301 | BERRIOS SANABRIA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 781769 | BERRIOS SANCHEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 51302 | BERRIOS SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 51303 | BERRIOS SANCHEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 2164647 | Berrios Sanchez, Eulogio | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 51304 | BERRIOS SANCHEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 51305 | BERRIOS SANCHEZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| 51306 | BERRIOS SANCHEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 51307 | BERRIOS SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2166532 | Berrios Sanchez, Julio C. | ADDRESS ON FILE | | | | | | | |
| 2166532 | Berrios Sanchez, Julio C. | ADDRESS ON FILE | | | | | | | |
| 51308 | BERRIOS SANCHEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 51309 | BERRIOS SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 51310 | BERRIOS SANCHEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 51311 | BERRIOS SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 51312 | BERRIOS SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 51313 | BERRIOS SANCHEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 51314 | BERRIOS SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 1752968 | Berrios Sanchez, Sheila Migdalia | ADDRESS ON FILE | | | | | | | |
| 1752968 | Berrios Sanchez, Sheila Migdalia | ADDRESS ON FILE | | | | | | | |
| 1741048 | Berríos Sánchez, Sheila Migdalia | ADDRESS ON FILE | | | | | | | |
| 51315 | BERRIOS SANTANA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1425000 | BERRIOS SANTANA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 51317 | BERRIOS SANTANA, IMELDA R. | ADDRESS ON FILE | | | | | | | |
| 51318 | BERRIOS SANTANA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 51319 | BERRIOS SANTANA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 51321 | BERRIOS SANTIAGO, ALBA | ADDRESS ON FILE | | | | | | | |
| 51322 | BERRIOS SANTIAGO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 51323 | BERRIOS SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 2059088 | Berrios Santiago, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 51324 | BERRIOS SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 51325 | BERRIOS SANTIAGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 781770 | BERRIOS SANTIAGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 51326 | Berrios Santiago, Felix | ADDRESS ON FILE | | | | | | | |
| 51327 | BERRIOS SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 51328 | BERRIOS SANTIAGO, GERARDO L | ADDRESS ON FILE | | | | | | | |
| 51329 | BERRIOS SANTIAGO, ILIA I | ADDRESS ON FILE | | | | | | | |
| 51330 | BERRIOS SANTIAGO, INGRID | ADDRESS ON FILE | | | | | | | |
| 51331 | BERRIOS SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 51332 | BERRIOS SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 51333 | BERRIOS SANTIAGO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 51334 | BERRIOS SANTIAGO, ISANDER | ADDRESS ON FILE | | | | | | | |
| 51335 | BERRIOS SANTIAGO, ISANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1488538 | BERRIOS SANTIAGO, ISANDRA | ADDRESS ON FILE | | | | | | | |
| 51336 | BERRIOS SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 2158443 | Berrios Santiago, Jesus | ADDRESS ON FILE | | | | | | | |
| 781771 | BERRIOS SANTIAGO, JONATHAN E | ADDRESS ON FILE | | | | | | | |
| 51337 | Berrios Santiago, Jorge | ADDRESS ON FILE | | | | | | | |
| 51338 | BERRIOS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 51339 | BERRIOS SANTIAGO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 51340 | Berrios Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| 2159248 | Berrios Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| 51341 | BERRIOS SANTIAGO, KEISHA | ADDRESS ON FILE | | | | | | | |
| 51342 | BERRIOS SANTIAGO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 781772 | BERRIOS SANTIAGO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 2171795 | Berrios Santiago, Luz Eneida | ADDRESS ON FILE | | | | | | | |
| 51344 | BERRIOS SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1834118 | Berrios Santiago, Maria | ADDRESS ON FILE | | | | | | | |
| 781773 | BERRIOS SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 51345 | BERRIOS SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2093737 | Berrios Santiago, Mignalda | ADDRESS ON FILE | | | | | | | |
| 51346 | BERRIOS SANTIAGO, MIGNALDA | ADDRESS ON FILE | | | | | | | |
| 51347 | BERRIOS SANTIAGO, MIRISAND | ADDRESS ON FILE | | | | | | | |
| 51348 | Berrios Santiago, Narciso | ADDRESS ON FILE | | | | | | | |
| 51349 | BERRIOS SANTIAGO, NICKOLE | ADDRESS ON FILE | | | | | | | |
| 51350 | BERRIOS SANTIAGO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 2131013 | Berrios Santiago, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 51351 | Berrios Santiago, Pedro N | ADDRESS ON FILE | | | | | | | |
| 51352 | BERRIOS SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 1418789 | BERRIOS SANTIAGO, RICARDO | WILFREDO SANTOS COLON | CALLE BARCELO 61 SUITE 1 | | | VILLALBA | PR | 00766 | |
| 51353 | BERRIOS SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 51354 | BERRIOS SANTIAGO, ROBERTO JR | ADDRESS ON FILE | | | | | | | |
| 51355 | BERRIOS SANTIAGO, ROBERTO JR | ADDRESS ON FILE | | | | | | | |
| 51356 | BERRIOS SANTIAGO, ROSA B | ADDRESS ON FILE | | | | | | | |
| 51357 | BERRIOS SANTIAGO, SAUL | ADDRESS ON FILE | | | | | | | |
| 51358 | BERRIOS SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 51359 | BERRIOS SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 51360 | BERRIOS SANTIAGO, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 51361 | BERRIOS SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 51362 | BERRIOS SANTIAGO, YARICEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781774 | BERRIOS SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 51363 | BERRIOS SANTOS, ADA C | ADDRESS ON FILE | | | | | | | |
| 1894483 | Berrios Santos, Ada C. | ADDRESS ON FILE | | | | | | | |
| 51364 | BERRIOS SANTOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 51365 | BERRIOS SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 51366 | BERRIOS SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 781775 | BERRIOS SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 51367 | BERRIOS SANTOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 51368 | BERRIOS SANTOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 51369 | BERRIOS SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 781776 | BERRIOS SANTOS, SELVA | ADDRESS ON FILE | | | | | | | |
| 51370 | BERRIOS SANTOS, SELVA J | ADDRESS ON FILE | | | | | | | |
| 781777 | BERRIOS SANTOS, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 781778 | BERRIOS SANTOS, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 51371 | BERRIOS SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 781779 | BERRIOS SANTOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 51372 | BERRIOS SANTOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 51373 | BERRIOS SANTOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 51374 | BERRIOS SANTOS, YARITZA DEL | ADDRESS ON FILE | | | | | | | |
| 51375 | BERRIOS SANTOS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 51376 | BERRIOS SEPULVEDA MD, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 51377 | BERRIOS SEPULVEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 51378 | BERRIOS SERRANO, ARYAM | ADDRESS ON FILE | | | | | | | |
| 51379 | BERRIOS SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 51380 | BERRIOS SIERRA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 51381 | BERRIOS SIERRA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 51382 | Berrios Sierra, Evangelina | ADDRESS ON FILE | | | | | | | |
| 51383 | BERRIOS SIERRA, JASON | ADDRESS ON FILE | | | | | | | |
| 51384 | BERRIOS SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2200120 | Berrios Silva , Julio L. | ADDRESS ON FILE | | | | | | | |
| 841314 | BERRIOS SILVA NORMA | COND PISO DE CAPARRA | APT 9-J CARR #2,ESQ CALLE MILAN | | | GUAYNABO | PR | 00971 | |
| 51385 | BERRIOS SILVA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 51386 | Berrios Silva, Juan R | ADDRESS ON FILE | | | | | | | |
| 51388 | BERRIOS SILVA, NORMA | ADDRESS ON FILE | | | | | | | |
| 51387 | BERRIOS SILVA, NORMA | ADDRESS ON FILE | | | | | | | |
| 51389 | BERRIOS SILVA, ODIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781780 | BERRIOS SILVA, ODIMAR | ADDRESS ON FILE | | | | | | | |
| 51390 | BERRIOS SILVESTRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 51391 | BERRIOS SILVESTRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 51392 | Berrios Solis, Angel L. | ADDRESS ON FILE | | | | | | | |
| 781781 | BERRIOS SORIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 781782 | BERRIOS SOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 51394 | BERRIOS SOSA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 51395 | BERRIOS SOTO, EDDA M. | ADDRESS ON FILE | | | | | | | |
| 51396 | BERRIOS SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 51397 | BERRIOS SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 51398 | BERRIOS STINE, EMMANUEL W | ADDRESS ON FILE | | | | | | | |
| 51399 | BERRIOS SUAREZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 51400 | Berrios Suarez, Miriam | ADDRESS ON FILE | | | | | | | |
| 618623 | BERRIOS SWISS AND CAKE BAKERY | PO BOX 166 | | | | BARRANQUITAS | PR | 00794 | |
| 51401 | BERRIOS TATE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 51402 | BERRIOS THODES, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 51404 | BERRIOS TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| 51405 | BERRIOS TORRES, AIXA N | ADDRESS ON FILE | | | | | | | |
| 2133410 | Berrios Torres, Aleida | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 51406 | BERRIOS TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 51407 | BERRIOS TORRES, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 1683129 | Berrios Torres, Angela L. | ADDRESS ON FILE | | | | | | | |
| 51408 | BERRIOS TORRES, BETSY | ADDRESS ON FILE | | | | | | | |
| 781783 | BERRIOS TORRES, BETSY | ADDRESS ON FILE | | | | | | | |
| 51409 | BERRIOS TORRES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 51410 | BERRIOS TORRES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 51411 | BERRIOS TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2181108 | Berrios Torres, Carmen D | ADDRESS ON FILE | | | | | | | |
| 51412 | BERRIOS TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 51413 | BERRIOS TORRES, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 51415 | BERRIOS TORRES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 51416 | BERRIOS TORRES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 51417 | BERRIOS TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 51418 | BERRIOS TORRES, DORIS A. | ADDRESS ON FILE | | | | | | | |
| 51419 | BERRIOS TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 51420 | BERRIOS TORRES, ERIC | ADDRESS ON FILE | | | | | | | |
| 51421 | BERRIOS TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 51422 | Berrios Torres, Evette | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2103451 | Berrios Torres, Evette | ADDRESS ON FILE | | | | | | | |
| 51423 | BERRIOS TORRES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 51424 | BERRIOS TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 51425 | BERRIOS TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 51426 | BERRIOS TORRES, GEORGINO | ADDRESS ON FILE | | | | | | | |
| 51427 | BERRIOS TORRES, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 51428 | BERRIOS TORRES, GRECHENMARIE | ADDRESS ON FILE | | | | | | | |
| 51429 | BERRIOS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 51430 | BERRIOS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 51431 | BERRIOS TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 233082 | BERRIOS TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 51432 | BERRIOS TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 51433 | BERRIOS TORRES, JESENMARIE | ADDRESS ON FILE | | | | | | | |
| 51434 | BERRIOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 51435 | BERRIOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 51437 | BERRIOS TORRES, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 51436 | BERRIOS TORRES, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 51438 | Berrios Torres, Leoncio | ADDRESS ON FILE | | | | | | | |
| 51439 | BERRIOS TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1257853 | BERRIOS TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 51440 | BERRIOS TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 781784 | BERRIOS TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 51441 | BERRIOS TORRES, MARGARITA I | ADDRESS ON FILE | | | | | | | |
| 1976784 | Berrios Torres, Margarita I. | ADDRESS ON FILE | | | | | | | |
| 51442 | BERRIOS TORRES, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 2046705 | Berrios Torres, Maria del Rosario | ADDRESS ON FILE | | | | | | | |
| 51443 | BERRIOS TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2023012 | Berrios Torres, Maria S. | ADDRESS ON FILE | | | | | | | |
| 51444 | BERRIOS TORRES, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| 51445 | BERRIOS TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1946038 | Berrios Torres, Marta I. | ADDRESS ON FILE | | | | | | | |
| 51446 | BERRIOS TORRES, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 51447 | BERRIOS TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 51448 | BERRIOS TORRES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 51449 | BERRIOS TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| 51450 | BERRIOS TORRES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1632920 | Berrios Torres, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 51451 | BERRIOS TORRES, SHIERLY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 51452 | BERRIOS TORRES, TED | ADDRESS ON FILE | | | | | | | |
| 1425001 | BERRIOS TORRES, TED | ADDRESS ON FILE | | | | | | | |
| 51453 | BERRIOS TORRES, THELMA I. | ADDRESS ON FILE | | | | | | | |
| 852163 | BERRIOS TORRES, THELMA I. | ADDRESS ON FILE | | | | | | | |
| 2144632 | Berrios Torres, Tomas | ADDRESS ON FILE | | | | | | | |
| 51454 | BERRIOS TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| 51455 | BERRIOS TORRES, VIRGINIA L | ADDRESS ON FILE | | | | | | | |
| 51456 | BERRIOS TORRES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 51457 | BERRIOS TORRES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 51458 | BERRIOS TORRES,TED | ADDRESS ON FILE | | | | | | | |
| 51459 | BERRIOS TORRUELLAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1257854 | BERRIOS TOSSES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 51460 | BERRIOS TOSSES, LEARSI | ADDRESS ON FILE | | | | | | | |
| 51461 | BERRIOS TOSSES, LEARSI | ADDRESS ON FILE | | | | | | | |
| 1806679 | Berrios Valazquez, Solimar | ADDRESS ON FILE | | | | | | | |
| 51462 | Berrios Valentin, Felix A | ADDRESS ON FILE | | | | | | | |
| 1531552 | Berrios Valentin, Felix A. | ADDRESS ON FILE | | | | | | | |
| 1531552 | Berrios Valentin, Felix A. | ADDRESS ON FILE | | | | | | | |
| 51463 | BERRIOS VALENTIN, MATILDE | ADDRESS ON FILE | | | | | | | |
| 51464 | BERRIOS VARELA, EDNA | ADDRESS ON FILE | | | | | | | |
| 51465 | BERRIOS VARELA, EDNA M | ADDRESS ON FILE | | | | | | | |
| 51466 | BERRIOS VARGAS, IBEROLYS | ADDRESS ON FILE | | | | | | | |
| 51467 | BERRIOS VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 841315 | BERRIOS VAZQUEZ DIEGO J | P.O. BOX 366084 | | | | SAN JUAN | PR | 00936-6084 | |
| 51468 | BERRIOS VAZQUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 51469 | BERRIOS VAZQUEZ, ANISEIDI | ADDRESS ON FILE | | | | | | | |
| 51470 | BERRIOS VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 51471 | BERRIOS VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 51472 | BERRIOS VAZQUEZ, DAVIEL | ADDRESS ON FILE | | | | | | | |
| 51473 | BERRIOS VAZQUEZ, EDITH M | ADDRESS ON FILE | | | | | | | |
| 2051194 | Berrios Vazquez, Edith M. | ADDRESS ON FILE | | | | | | | |
| 51474 | BERRIOS VAZQUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 51475 | BERRIOS VAZQUEZ, ELI | ADDRESS ON FILE | | | | | | | |
| 51476 | BERRIOS VAZQUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 51477 | BERRIOS VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 51478 | BERRIOS VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 51479 | BERRIOS VAZQUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 51480 | BERRIOS VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 51481 | BERRIOS VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 233309 | BERRIOS VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 51482 | BERRIOS VAZQUEZ, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 51483 | BERRIOS VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 51484 | BERRIOS VAZQUEZ, MABEL E | ADDRESS ON FILE | | | | | | | |
| 1982152 | Berrios Vazquez, Mabel E. | ADDRESS ON FILE | | | | | | | |
| 51485 | BERRIOS VAZQUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 51486 | BERRIOS VAZQUEZ, MARILIS J | ADDRESS ON FILE | | | | | | | |
| 1974854 | Berrios Vazquez, Natividad | ADDRESS ON FILE | | | | | | | |
| 51487 | BERRIOS VAZQUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 51488 | BERRIOS VAZQUEZ, NORMA LUZ | ADDRESS ON FILE | | | | | | | |
| 1629178 | BERRIOS VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1727628 | BERRIOS VEGA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 51489 | BERRIOS VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 51490 | BERRIOS VEGA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 2110422 | Berrios Vega, Carmen Ana | ADDRESS ON FILE | | | | | | | |
| 781785 | BERRIOS VEGA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 51492 | BERRIOS VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 51493 | BERRIOS VEGA, HORACIO | ADDRESS ON FILE | | | | | | | |
| 51494 | BERRIOS VEGA, IVAN R | ADDRESS ON FILE | | | | | | | |
| 852164 | BERRIOS VEGA, IVAN R. | ADDRESS ON FILE | | | | | | | |
| 51495 | BERRIOS VEGA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 2070833 | BERRIOS VEGA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 51496 | BERRIOS VEGA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 51497 | BERRIOS VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 781786 | BERRIOS VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 51498 | BERRIOS VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 51499 | BERRIOS VEGA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 51500 | BERRIOS VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 490426 | Berrios Vega, Rosa A | ADDRESS ON FILE | | | | | | | |
| 490426 | Berrios Vega, Rosa A | ADDRESS ON FILE | | | | | | | |
| 51501 | BERRIOS VEGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 51502 | BERRIOS VEGA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 51503 | BERRIOS VELAZ QUEZ, ISABELINO | ADDRESS ON FILE | | | | | | | |
| 1799293 | Berrios Velazquez, Aida E. | ADDRESS ON FILE | | | | | | | |
| 51504 | BERRIOS VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 51505 | BERRIOS VELAZQUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 51506 | BERRIOS VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 51507 | BERRIOS VELAZQUEZ, ISANDER | ADDRESS ON FILE | | | | | | | |
| 51508 | BERRIOS VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 51509 | BERRIOS VELAZQUEZ, LEDDY | ADDRESS ON FILE | | | | | | | |
| 781787 | BERRIOS VELAZQUEZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 51510 | BERRIOS VELAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 781788 | BERRIOS VELAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 51512 | BERRIOS VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 51513 | BERRIOS VELAZQUEZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 781789 | BERRIOS VELAZQUEZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 781790 | BERRIOS VELAZQUEZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 51514 | BERRIOS VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1418790 | BERRIOS VÉLEZ, GABRIEL | ELADIO MALAVE NUÑEZ | APARTADO 371265 | | | CAYEY | PR | 00737-1265 | |
| 51515 | BERRIOS VELEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 51516 | BERRIOS VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 51517 | BERRIOS VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 51518 | BERRIOS VELEZ, NEILA | ADDRESS ON FILE | | | | | | | |
| 51519 | BERRIOS VELEZ, NELIMEL | ADDRESS ON FILE | | | | | | | |
| 781791 | BERRIOS VELEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 781792 | BERRIOS VELEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 51520 | BERRIOS VELEZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 51521 | BERRIOS VENTURA, HERMES | ADDRESS ON FILE | | | | | | | |
| 51522 | BERRIOS VERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 781793 | BERRIOS VICENTE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 51523 | Berrios Vicente, Luis A | ADDRESS ON FILE | | | | | | | |
| 51524 | BERRIOS VIDAL, YARALIS | ADDRESS ON FILE | | | | | | | |
| 781794 | BERRIOS VILLAFANE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 51525 | BERRIOS VILLAFANE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 51526 | BERRIOS VILLAFANE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 852165 | BERRIOS VILLAFAÑE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 51527 | BERRIOS VILLAFANE, JUANITA | ADDRESS ON FILE | | | | | | | |
| 51528 | BERRIOS VILLANUEVA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 51529 | BERRIOS VINAS, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 51530 | BERRIOS VIRELLA, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 51531 | BERRIOS VIRUET, HECTOR | ADDRESS ON FILE | | | | | | | |
| 51532 | BERRIOS WILLIAMS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 2124942 | Berrios Williams, Myrna L. | ADDRESS ON FILE | | | | | | | |
| 51533 | BERRIOS YORRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 51534 | BERRIOS ZAYAS, BETSY I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781795 | BERRIOS ZAYAS, BETSY I. | ADDRESS ON FILE | | | | | | | |
| 51535 | BERRIOS ZAYAS, BLASS | ADDRESS ON FILE | | | | | | | |
| 51536 | BERRIOS ZAYAS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 51537 | BERRIOS ZAYAS, CELYS Y | ADDRESS ON FILE | | | | | | | |
| 51538 | BERRIOS ZAYAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 51539 | BERRIOS ZAYAS, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 51540 | BERRIOS ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2049627 | BERRIOS ZAYAS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 1733043 | Berríos Zayas, Lydia | ADDRESS ON FILE | | | | | | | |
| 51541 | BERRIOS ZAYAS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 51542 | BERRIOS ZAYAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 608602 | BERRIOS, ANA ROSA NEGRON | ADDRESS ON FILE | | | | | | | |
| 51543 | BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 51544 | BERRIOS, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 1962564 | Berrios, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 51545 | BERRIOS, CAROLE T | ADDRESS ON FILE | | | | | | | |
| 1616846 | Berrios, Elibel Ortiz | ADDRESS ON FILE | | | | | | | |
| 51546 | Berrios, Gilberto Lopez | ADDRESS ON FILE | | | | | | | |
| 51547 | BERRIOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 51548 | BERRIOS, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 781797 | BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 51549 | BERRIOS, RENE | ADDRESS ON FILE | | | | | | | |
| 51550 | BERRIOS, ROSAMARY | ADDRESS ON FILE | | | | | | | |
| 51551 | BERRIOS, SONIA E | ADDRESS ON FILE | | | | | | | |
| 1710062 | Berrios, Suleika | ADDRESS ON FILE | | | | | | | |
| 51552 | BERRIOS, VIDAL | ADDRESS ON FILE | | | | | | | |
| 1513216 | BERRIOS, YOLANDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 51553 | BERRIOS,ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 51554 | BERRIOS,ORLANDO | ADDRESS ON FILE | | | | | | | |
| 51555 | BERRIOSBAEZ, CARMENB. | ADDRESS ON FILE | | | | | | | |
| 51556 | BERRIOSCOLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 51557 | BERRIOSDELGADO, RAYSABELL | ADDRESS ON FILE | | | | | | | |
| 51558 | BERRIOSMALDONADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 51559 | BERRIOSMALDONADO, JUVINAL | ADDRESS ON FILE | | | | | | | |
| 2179892 | Berrios-Rivera, Magali | Crown Hills 190 Guayanes St | | | | San Juan | PR | 00926 | |
| 51560 | BERRIOSRIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 495988 | BERRIOS-SIERRA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 495988 | BERRIOS-SIERRA, JOSE R | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1543253 | Berrios-Vega, Luis O. | ADDRESS ON FILE | | | | | | | |
| 2103109 | Berrius Morales, Carmen L | ADDRESS ON FILE | | | | | | | |
| 51561 | BERRIZ PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 51562 | BERROA CAQUIIAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 51563 | BERROA DE LA CRUZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 51564 | BERROA DE LA CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 51565 | BERROA DE LA ROSA, MILAN | ADDRESS ON FILE | | | | | | | |
| 51566 | BERROA EMILIANO, DANIA | ADDRESS ON FILE | | | | | | | |
| 51567 | BERROA ESPINOSA, LILLIAM L | ADDRESS ON FILE | | | | | | | |
| 51568 | BERROA LACAY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 51569 | BERROA MORILLO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 51570 | BERROA PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 51571 | BERROA PIMENTEL, JULIA | ADDRESS ON FILE | | | | | | | |
| 51572 | BERROA VELAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 51573 | BERROA, ELIZARDO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 51574 | BERROA, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| 51575 | BERROA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 51576 | BERROCAL ANTONMATTEI, ANA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 51577 | BERROCAL BERRIOS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 51578 | BERROCAL FLORES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 51579 | BERROCAL MARKUS, MELANIE A. | ADDRESS ON FILE | | | | | | | |
| 51580 | BERROCAL RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 51581 | BERROCAL RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 51582 | BERROCAL RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 51583 | BERROCAL SANCHEZ, NEMESIA | ADDRESS ON FILE | | | | | | | |
| 51584 | BERROCAL SANTIAGO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 51585 | BERROCAL SANTIAGO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 51586 | BERROCAL SUAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 51587 | BERROCAL TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 51588 | BERROCAL VELEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 51589 | BERROCAL ZEGARRA MD, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1688997 | Berrocales (Fallecido), Abimael Castro | ADDRESS ON FILE | | | | | | | |
| 51590 | BERROCALES BAEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 51591 | BERROCALES BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 51592 | BERROCALES BAEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 51593 | Berrocales Cintron, Darlen E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 51595 | BERROCALES CINTRON, JHUAN | ADDRESS ON FILE | | | | | | | |
| 51594 | Berrocales Cintron, Jhuan | ADDRESS ON FILE | | | | | | | |
| 51596 | BERROCALES FERRER, NELSON | ADDRESS ON FILE | | | | | | | |
| 1425002 | BERROCALES FLORES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1937256 | Berrocales Gomez, Cristina | ADDRESS ON FILE | | | | | | | |
| 1664488 | Berrocales Gomez, Flor | ADDRESS ON FILE | | | | | | | |
| 781800 | BERROCALES LEBRON, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 51598 | BERROCALES LUGO, SARA | ADDRESS ON FILE | | | | | | | |
| 781801 | BERROCALES LUGO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 51599 | Berrocales Matos, Carlos | ADDRESS ON FILE | | | | | | | |
| 51600 | BERROCALES MATOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 51601 | BERROCALES MATOS, WENDEL | ADDRESS ON FILE | | | | | | | |
| 1906590 | BERROCALES MATOS, WENDELL | ADDRESS ON FILE | | | | | | | |
| 51602 | BERROCALES MORENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1549201 | Berrocales Moreno, Angel L | ADDRESS ON FILE | | | | | | | |
| 51603 | BERROCALES MORENO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1754447 | Berrocales Moreno, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 51604 | BERROCALES OCASIO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 781802 | BERROCALES OCASIO, MARK A | ADDRESS ON FILE | | | | | | | |
| 1257855 | BERROCALES ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 51606 | BERROCALES ORTIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 1849269 | Berrocales Pagan, Rissela | ADDRESS ON FILE | | | | | | | |
| 1883554 | Berrocales Pagan, Rissela | ADDRESS ON FILE | | | | | | | |
| 51608 | BERROCALES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 51609 | BERROCALES RUIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 51610 | Berrocales Tardi, Carlos | ADDRESS ON FILE | | | | | | | |
| 781805 | BERROCALES TORRES, WENDEL | ADDRESS ON FILE | | | | | | | |
| 51612 | BERROCALES VAZQUEZ, REINA | ADDRESS ON FILE | | | | | | | |
| 51615 | BERROCALES VEGA, DORAIDA | ADDRESS ON FILE | | | | | | | |
| 51616 | BERROCALES VEGA, FELIX | ADDRESS ON FILE | | | | | | | |
| 51617 | BERROCALES VEGA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 781806 | BERROCALES VEGA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 51618 | BERROCALES VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1632146 | BERROCALES VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 51619 | BERROCALES VEGA, SANTIA | ADDRESS ON FILE | | | | | | | |
| 51620 | BERROCALES VEGA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 781807 | BERROCALES VERDEJO, CARLOS J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 51621 | BERROCALES VERDEJO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 781808 | BERROCALES VERDEJO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 781809 | BERROCALES VERDEJO, KARLA | ADDRESS ON FILE | | | | | | | |
| 51622 | BERROCALES VERDEJO, KARLA M | ADDRESS ON FILE | | | | | | | |
| 1520702 | Berrocales, Abimael Castro | ADDRESS ON FILE | | | | | | | |
| 1520702 | Berrocales, Abimael Castro | ADDRESS ON FILE | | | | | | | |
| 51623 | BERROCALES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 1447431 | Berrong, David | ADDRESS ON FILE | | | | | | | |
| 51624 | BERRRIOS HERNANDE, LOYDA I | ADDRESS ON FILE | | | | | | | |
| 2222914 | Berrrios Rosa, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 781810 | BERRY ESTRADA, DAVID | ADDRESS ON FILE | | | | | | | |
| 51626 | BERRY POLANCO MD, JOSSEPP | ADDRESS ON FILE | | | | | | | |
| 51627 | BERRY, ADAM | ADDRESS ON FILE | | | | | | | |
| 618624 | BERSABIT PANELL ADORNO | P O BOX 539 | | | | TRUJILLO ALTO | PR | 00977-0539 | |
| 618625 | BERSY MORALES MERCADO | URB VILLA ALEGRIA | 58 CALLE RUBI | | | AGUADILLA | PR | 00603 | |
| 618626 | BERSY MORALES MERCADO | URB VILLA ALEGRIA | 70 CALLE RUBI | | | AGUADILLA | PR | 00603 | |
| 51628 | BERSY MORALES MERCADO | URB VILLA ALEGRIA | CALLE RUBI #58 | | | AGUADILLA | PR | 00603 | |
| 51629 | BERTA BAEZ DE PENA | ADDRESS ON FILE | | | | | | | |
| 51630 | BERTA BAEZ PINTOR | ADDRESS ON FILE | | | | | | | |
| 51632 | BERTA GUIZAN Y/O JOSE J DAVALOS | ADDRESS ON FILE | | | | | | | |
| 618627 | BERTA HERNANDEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 618628 | BERTA I SANCHEZ FELIX | URB VILLA NUEVA | F8 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 618629 | BERTA L FIGUEROA MENDOZA | C K 31 REPARTO MONTE LLANO | | | | CAYEY | PR | 00736 | |
| 618630 | BERTA L PEREZ ALICEA | BOX 1193 | | | | CIDRA | PR | 00739 | |
| 51633 | BERTA M MARCHAND ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 51634 | BERTA MAINARDI PERALTA | ADDRESS ON FILE | | | | | | | |
| 51635 | BERTA MARCHAND ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 618631 | BERTA RIOS MALDONADO | VILLA CAPRI | 1169 CALLE CATANIA | | | SAN JUAN | PR | 00924 | |
| 618632 | BERTA SANTIAGO SOTO | RES LAS CASAS | EDF 30 APT 357 | | | SAN JUAN | PR | 00915 | |
| 51636 | BERTA SEPULVEDA VDA QUILINCHIN | URB SAN IGNACIO | 1796 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| 51637 | BERTA SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 51638 | BERTHA GONZALEZ GAMEJO | ADDRESS ON FILE | | | | | | | |
| 618633 | BERTHA I PAGAN TORRES | URB LAS DELICIAS | 3793 CALLE GUANICA | | | PONCE | PR | 00728-3706 | |
| 51639 | BERTHA I. GONZALEZ ALAVA | ADDRESS ON FILE | | | | | | | |
| 51640 | BERTHA JOSE GUERRERO | ADDRESS ON FILE | | | | | | | |
| 51641 | BERTHA M SENERIZ GUEVARRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 51642 | BERTHA M. YANES RAMOS | LCDO. JAVIER O SENCIO LUCIANO | BUFETE ADAMES-SOTO 434 AVENIDA OSTOS | | | SAN JUAN | PR | 00918 | |
| 51643 | BERTHA M. YANES RAMOS | LCDO. JOSÉ M. URRUTIA VELÉZ | ADM. DE VIVIENDA PÚBLICA APARTADO 21365 | | | HATO REY | PR | 00928-1365 | |
| 51644 | BERTHA M. YANES RAMOS | LCDO. ROBERTO RUIZ COMAS | DORAL BANK PLAZA | SUITE 801 CALLE RESLUCIÓN 33 | | SAN JUAN | PR | 00920 | |
| 51645 | BERTHA RODRIGUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 51646 | BERTHA TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 841316 | BERTHAIDA SEIJO ORTIZ | PMB 354 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 618634 | BERTHALD MELTZ | URB MANSIONES DE SANTA PAULA | 8 CALLE A | | | GUAYNABO | PR | 00969 | |
| 51647 | BERTI CANDELA, RAMON F. | ADDRESS ON FILE | | | | | | | |
| 51648 | BERTI MASSOL, MARIO | ADDRESS ON FILE | | | | | | | |
| 51649 | BERTILLO RAMOS | ADDRESS ON FILE | | | | | | | |
| 51650 | BERTIN BABILONIA, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| 2175517 | BERTIN BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 51651 | BERTIS MARIA DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 618635 | BERTITA MARTINEZ | PO BOX 365051 | | | | SAN JUAN | PR | 00936-5051 | |
| 618636 | BERTO FAST SERV LOCK KEYS | URB RIVER VIEW | ZD11 CALLE 34 | | | BAYAMON | PR | 00961 | |
| 618637 | BERTO FAST SERVICES LOCK KEY | PO BOX 51669 | | | | TOA BAJA | PR | 00950 | |
| 841317 | BERTO FIRE SPRINKLER INC. | PO BOX 7853 | | | | CIDRA | PR | 00739 | |
| 618638 | BERTOLDO CHIRINO FRONTELA | 23 CALLE CIPRES BDA BUENA VISTA | | | | CAROLINA | PR | 00985 | |
| 51652 | BERTOLO DE ORTIZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 618639 | BERTOS AUTO AIR | G 28 CALLE MAGDA ESTE | | | | LEVITTOWN | PR | 00949 | |
| 51653 | BERTRAM BOTKIN, GRAIG SCOTT | ADDRESS ON FILE | | | | | | | |
| 618640 | BERTRAM CORWIN JAMES | ADDRESS ON FILE | | | | | | | |
| 618642 | BERTRAM P FINN | 1033 BANCO POPULAR CENTER | | | | SAN JUAN | PR | 00918 | |
| 618641 | BERTRAM P FINN | CALLE KINGS 61 | CT APT 11W | | | SAN JUAN | PR | 00911 | |
| 51654 | BERTRAN ASTOR LAW OFFICE | URB SAGRADO CORAZON | 360 CALLE SAN GENARO | | | SAN JUAN | PR | 00926-4106 | |
| 51655 | BERTRAN ASTOR, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 618643 | BERTRAN ELEVATOR SERVICE AND TECHNOLOGIE | HC 01 BOX 7854 | | | | LAS PIEDRAS | PR | 00771 | |
| 51656 | BERTRAN LOPEZ, JOVANNA | ADDRESS ON FILE | | | | | | | |
| 1560338 | Bertran Neve, Carlos E | ADDRESS ON FILE | | | | | | | |
| 1522518 | Bertran Neve, Carlos E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 51657 | BERTRAN PASARELL MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| 51658 | BERTRAN PASARELL, JOSE | ADDRESS ON FILE | | | | | | | |
| 51659 | BERTRAN PENA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 618644 | BERTRAN PHOTOGRAPHY GROUP INC | ALTAMIRA | 598 CALLE ALDEBARAN | | | SAN JUAN | PR | 00921 | |
| 51660 | BERTRAN SCHUCK, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 51661 | BERTRAN VICENS, DANIELA | ADDRESS ON FILE | | | | | | | |
| 1470010 | Bertran-Barreras, Ana M. | ADDRESS ON FILE | | | | | | | |
| 1470010 | Bertran-Barreras, Ana M. | ADDRESS ON FILE | | | | | | | |
| 51662 | BERTRIZ M GONZALEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 618645 | BERTY SOUND CORP | P O BOX 193928 | | | | SAN JUAN | PR | 00919-3928 | |
| 51663 | BERTY'S AUDIO CORPORATION | PO BOX 193928 | | | | HATO REY | PR | 00919-3928 | |
| 618646 | BERUCHKA SOTO SUAREZ | URB ARBOLADA | D 30 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| 51664 | BERUSKA NUNEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 618647 | BERWIND COUNTRY CLUB | P O BOX 688 | | | | RIO GRANDE | PR | 00745 | |
| 618648 | BERWIND REALTY SE | PO BOX 29166 | | | | SAN JUAN | PR | 00929 | |
| 618649 | BERWIND RECRATIONAL FACILITIES | PO BOX 1628 | | RIO GRANDE | | RIO GRANDE | PR | 00745 | |
| 51665 | BERY BROTHERS | CARR 385 KM 3.9 | | | | PENUELAS | PR | 00624 | |
| 51666 | BERY BROTHERS | FIRM DELIVERY | | | | PENUELAS | PR | 00624 | |
| 51667 | BERYIT L LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 51668 | BERYL CORDOVA LANDRAU | ADDRESS ON FILE | | | | | | | |
| 51669 | BERYLLIUM CORP | 200 RAFAEL CORDERO AVE. | STE. 140 #244 | | | CAGUAS | PR | 00725 | |
| 2133391 | Besabe Serrano, Virgen M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 51670 | BESALEL CARDONA, ITAMAR | ADDRESS ON FILE | | | | | | | |
| 618650 | BESARE GULF SERVICE STATION | P O BOX 867 | | | | SAN LORENZO | PR | 00754 | |
| 51671 | BESARES MARTINEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 51672 | BESARES MENDOZA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1418791 | BESARES ROSADO, ELIUT | RHAYSA HORTA FELICIANO | PO BOX 7992 | | | PONCE | PR | 00732-7992 | |
| 618651 | BESELER | 1600 LOWER ROAD LINDEN | | | | NEW YERSEY | NJ | 07036 | |
| 841318 | BESHAI MARIN RODRIGUEZ | URB LAS LOMAS | 793 CALLE 47 SW | | | SAN JUAN | PR | 00921-1153 | |
| 51673 | BESOSA INC | PO BOX 8629 | | | | PONCE | PR | 00732 | |
| 1873571 | Besosa Lopez, Dila T. | ADDRESS ON FILE | | | | | | | |
| 781811 | BESOSA LOPEZ, DILIA | ADDRESS ON FILE | | | | | | | |
| 1822287 | Besosa Lopez, Dilia T. | ADDRESS ON FILE | | | | | | | |
| 51674 | BESOSA MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 51675 | BESOSA VIGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 51676 | BESS M TAYLOR | ADDRESS ON FILE | | | | | | | |
| 51677 | BESSCORP | Apartado 11531 San Juan | | | | San Juan | PR | 00922-1531 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831223 | Besscorp | Box 11531 | | | | San Juan | PR | 00922 | |
| 618652 | BESSCORP | P O BOX 11531 | | | | SAN JUAN | PR | 00922 1531 | |
| 51678 | BESSCORP INC | P O BOX 11531 | | | | SAN JUAN | PR | 00922-1531 | |
| 51679 | BESSCORP, INC | PO BOX 11531 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 51680 | BESSEY, PETER | ADDRESS ON FILE | | | | | | | |
| 841319 | BESSIE ENAIDA MATOS VERA | PO BOX 943 | | | | MANATI | PR | 00674 | |
| 618653 | BESSIE FIGUEROA CALDERON | URB ALTO APOLO | 77 CALLE ADONIS | | | GUAYNABO | PR | 00969-4910 | |
| 51681 | BESSIE R LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 51682 | BESSIE R LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 1588141 | Bessom Cabanillas, Brenda | ADDRESS ON FILE | | | | | | | |
| 51683 | BESSOM CABANILLAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 2062806 | Bessom Cabanillas, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 2046014 | Bessom Morales , Patricia L. | ADDRESS ON FILE | | | | | | | |
| 51684 | BESSOM MORALES, PATRICIA L | ADDRESS ON FILE | | | | | | | |
| 618654 | BESST CHEMICALS | PO BOX 4112 | | | | BAYAMON | PR | 00958 | |
| 2048806 | Bessum Cabanillas, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 618655 | BEST ACCESS SYSTEMS | PO BOX 11299 | | | | SAN JUAN | PR | 00922-1299 | |
| 618656 | BEST ADVERTISING SPECIALTIES | PO BOX 8858 | | | | PONCE | PR | 00732 | |
| 51685 | BEST AND GENERAL SERVICE INC | 1608 BORI STREET OFIC 217 | LA ELECTRONICA | | | SAN JUAN | PR | 00927 | |
| 618658 | BEST BOOK CENTER INC. | 1016 AVE PONCE DE LEON | | RIO PIEDRAS | | SAN JUAN | PR | 00925 | |
| 618657 | BEST BOOK CENTER INC. | 1752 AVE FDEZ JUNCOS | | | | SANTURCE | PR | 00909 | |
| 618659 | BEST BOOK CENTER INC. | FINANCO LEASING | 1016 AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 | |
| 51686 | BEST BROTHER SOUND LLC | HC 7 BOX 3326 | | | | PONCE | PR | 00731-9651 | |
| 51687 | Best Buy | 230 C/ Federico Costa | | | | Hato Rey | PR | 00920 | |
| 51688 | BEST BUY CORPORATION | 7601 PENN AVE | | | | RICHFIELD | MN | 55423 | |
| 51689 | BEST BUY P R | 230 FEDERICO COSTA | | | | SAN JUAN | PR | 00918 | |
| 841320 | BEST BUY PUERTO RICO | 230 CALLE FEDERICO COSTAS | | | | SAN JUAN | PR | 00918 | |
| 831747 | Best Buy Stores | One Controller Plaza 6th Floor | 105 Ave. Ponce De Leon | | | San Juan | PR | 00917 | |
| 51690 | BEST BUY STORES PUERTO RICO | 105 PONCE DE LEON AVE. ONE COMPTROLLER PLAZA 6 FLOOR | | | | SAN JUAN | PR | 00917 | |
| 51691 | BEST BUY STORES PUERTO RICO, LLC | 7601 PENN AVENUE | | | | SOUTH RICHFIELD | MN | 55423 | |
| 831224 | Best Buy Stores Puerto Rico, LLC | One Comptroler Plaza, Sixth Floor | 105 Ponce de Leon Avenue | | | San Juan | PR | 00917 | |
| 51692 | BEST CAR SOLUTION, INC | PO BOX 9762 | | | | CAGUAS | PR | 00726 | |
| 618660 | BEST CHEMICAL | PO BOX 4112 | | | | BAYAMON | PR | 00958 | |
| 51693 | BEST CHEMICAL INC | BAYAMON GARDENS STA | PO BOX 4112 | | | BAYAMON | PR | 00958-1112 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 51694 | BEST CHOICE AUTO SALES/ VIVIA | 39 CALLE GUILARTE | URB MONTE RIO | | | CABO ROJO | PR | 00623-9358 | |
| 51695 | BEST CLEARERS EXPERT INC | PO BOX 141755 | | | | ARECIBO | PR | 00614 | |
| 618661 | BEST COMPUTER SERVICE | PO BOX 8159 | | | | SAN JUAN | PR | 00910 | |
| 51696 | BEST CONSULTING SERVICES INC | P O BOX 10173 | | | | SAN JUAN | PR | 00908 | |
| 618662 | BEST COPY | SANTA RITA | 1154 DOMINGO CABRERA | | | SAN JUAN | PR | 00926 | |
| 51697 | BEST DEAL GENERAL CONTRACTOR | HC 1 BOX 6022 | | | | LAS PIEDRAS | PR | 00771 | |
| 51698 | BEST DEAL GENERAL CONTRACTOR INC | HC 2 BOX 8088 | | | | YABUCOA | PR | 00767 | |
| 51699 | BEST EDUCATIONAL TRENDS, INC | HC 03 BOX 7680 | | | | BARRANQUITAS | PR | 00719 | |
| 51700 | BEST ENERGY CONRACTOR INC/ STEPHAN | PO BOX 5025 | | | | VEGA ALTA | PR | 00692 | |
| 51701 | BEST ENERGY CONTRACTORS, INC. | P.O. BOX 5025 | | | | VEGA ALTA | PR | 00692-0000 | |
| 618663 | BEST FIRE TECH | PO BOX 8726 | | | | BAYAMON | PR | 00960 | |
| 770961 | BEST FIRE TECH CORP | PO BOX 190502 | | | | SAN JUAN | PR | 00919-0502 | |
| 831225 | Best Fire Tech Corp | PO BOX 19502 | | | | San Juan | PR | 00913 | |
| 51704 | BEST FIRE TECH CORP | PO BOX 8726 | | | | BAYAMON | PR | 00960 | |
| 618665 | BEST FOODS CARIBBEAN INC | PO BOX 364303 | | | | SAN JUAN | PR | 00936 | |
| 618664 | BEST FOODS CARIBBEAN INC | PO BOX 599 | | | | BAYAMON | PR | 00960-0599 | |
| 51705 | BEST G EMERGENCY MEDICAL SERVICES INC | PO BOX 1922 | | | | MOCA | PR | 00676 | |
| 618666 | BEST GAS | P O BOX 5056 | | | | AGUADILLA | PR | 00605 | |
| 841321 | BEST GAS/TUNNEL CAR WASH | P O BOX 5056 | | | | AGUADILLA | PR | 00605 | |
| 51706 | BEST GOLF CAR LLC | PO BOX 9408 | | | | CAGUAS | PR | 00726-9408 | |
| 51707 | BEST HEALTH MANAGEMENT LLC | PO BOX 8899 | | | | BAYAMON | PR | 00960-8899 | |
| 618667 | BEST INC | M51 WEST COUNTRY ROAD B SUITE 300 | | | | ROSE BILL | MI | 55113 | |
| 618668 | BEST INDUSTRIAL LAUNDRY | URB EL PARAISO | 31 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 618669 | BEST MAINTENANCE FLOOR | REPTO VALENCIA | AF47 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 51708 | BEST MARKETING SALES AND DISTRIBUTION SERVICE CORP | APT 1107 COND GOLDEN TOWER | VISTAMAR | | | CAROLINA | PR | 00983 | |
| 51709 | BEST MART CORP | ADDRESS ON FILE | | | | | | | |
| 51710 | BEST OPTION HEALTHCARE PUERTO | 359 AVE DE DIEGO STE 201 | | | | SAN JUAN | PR | 00909 | |
| 51711 | BEST PAINT & MORE CORP. | CALLE C#11 URB. PARQUE LAS AMERICAS | | | | GURABO | PR | 00778-0000 | |
| 51712 | BEST PARKING SERVICES INC | AVE LUIS MUNOZ RIVERA PDA 23 | | | | SAN JUAN | PR | 00906 | |
| 618670 | BEST PETROLEUM | PO BOX 9525 | | | | BAYAMON | PR | 00960 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618671 | BEST PETROLEUM CORP. | PO BOX 9525 | | | | BAYAMON | PR | 00960 | |
| 618672 | BEST PHARMACY CARE INC | P O BOX 2868 | | | | BAYAMON | PR | 00960 | |
| 618673 | BEST PRICE RENT CAR | ADDRESS ON FILE | | | | | | | |
| 51713 | BEST PROPERTIES CORP | PO BOX 414 | | | | BAYAMON | PR | 00960-0414 | |
| 51714 | BEST PROPERTIES REALTY GROUP | PO BOX 4956 | PMB 1168 | | | CAGUAS | PR | 00726-4956 | |
| 618674 | BEST QUALITY CATERING SERVICES | RES BAIROA | C1 CALLE TAINO | | | CAGUAS | PR | 00725 | |
| 618675 | BEST QUALITY GARMENT COOP | P O BOX 749 | | | | CAMUY | PR | 00627 | |
| 51715 | BEST QUALITY INNOVATION CORP | URB BRISAS DE AIBONITO | 26 D3 CALLE TRINIDAD | | | AIBONITO | PR | 00705 | |
| 51716 | BEST QUALITY TOP MFG CORP | HC 1 BOX 3777 | | | | COROZAL | PR | 00783 | |
| 1463648 | Best Rate Car | LCDO. Luis M. Barnecet Velez | Bufete Barnecet & Asociados A La Urb. San Antonio | 1744 Calle Doncella | | Ponce | PR | 00728-1624 | |
| 770641 | BEST RATE CAR | LCDO. LUIS M. BARNECET VÉLEZ | BUFETE BARNECET & ASOCIADOS A LA URB. SAN ANTONIO | 1744 CALLE DONCELLA | | Ponce | PR | 00728-1624 | |
| 1422578 | BEST RATE CAR | LUIS M. BARNECET VÉLEZ | BUFETE BARNECET & ASOCIADOS A LA | URB. SAN ANTONIO 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 | |
| 618676 | BEST RATE CAR & TRUCK RENTAL INC | PO BOX 38077 | | | | SAN JUAN | PR | 00937-8077 | |
| 51718 | BEST RECYCLERS CORP | PMB 106 35 SUITE 67 | CALLE JUAN C DE BORBON | | | GUAYNABO | PR | 00969-5315 | |
| 51717 | BEST RECYCLERS CORP | PMB 106 SUITE 67 | 35 CALLE JUAN C DE BORBON | | | GUAYNABO | PR | 00969-5315 | |
| 618677 | BEST REFRIGERATION SERVICE INC | URB VISTA ALEGRE | K83 CALLE 1 | | | PONCE | PR | 00731 | |
| 618678 | BEST REFRIGERATION SERVICES | PO BOX 311 | | | | MERCEDITA | PR | 00715 | |
| 51719 | BEST RENTAL & SALES | VILLA ASTURIAS | 10 AVE FIDALDO DIAZ | | | CAROLINA | PR | 00983 | |
| 51720 | BEST RENTALS AND ADMINISTRATION GRO | PO BOX 7234 | | | | MAYAGUEZ | PR | 00681 | |
| 51721 | BEST RESOURCES ORGAN AND IND SUCCESS INC | 3112 PRADERA DEL RIO | CALLE RIO BUCANA | | | TOA ALTA | PR | 00953-9111 | |
| 618679 | BEST ROOFING SYSTEM | PO BOX 3041 | | | | MAYAGUEZ | PR | 00681 | |
| 51722 | BEST SEASONINGS GROUP | 54 PARQUE INDUSTRIAL AMUELAS | | | | JUANA DIAZ | PR | 00795 | |
| 618680 | BEST SELLER FURNITURE | HC-71 BOX 2813 | | | | NARANJITO | PR | 00717 | |
| 51723 | BEST SELLERS LIBRARY INC | EL SENORIAL | 175 AVE WINSTON CHURCHIL | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618681 | BEST SOFTWARE | PO BOX 404927 | | | | ATLANTA | GA | 30384-4827 | |
| 618682 | BEST SOFTWARE INC | P O BOX 17428 | | | | BALTIMORE | MD | 21297-1428 | |
| 618684 | BEST SOFTWARE OF CALIFORNIA INC | P O BOX 849887 | | | | DALLAS | TX | 75284 | |
| 618683 | BEST SOFTWARE OF CALIFORNIA INC | PO BOX 1863 | | | | LOS ANGELES | CA | 90084-1863 | |
| 51724 | BEST SOFTWARE, INC | PO BOX 404927 | | | | ATLANTA | GA | 30384-4927 | |
| 51725 | BEST SOLUTION OF PUERTO RICO INC. | PMB 315 RR8 BOX 1995 | | | | BAYAMON | PR | 00956 | |
| 51726 | BEST SOLUTIONS PUERTO RICO INC | 35 JUAN C BORBON STREET STE 67-403 | | | | GUAYNABO | PR | 00969-5375 | |
| 51727 | BEST TECHNOLOGIES SERVIVES | PO BOX 1531 | | | | BARCELONETA | PR | 00617 | |
| 51728 | BEST TIRE RECYCLING | PO BOX 758 | BO PUEBLO | | | RINCON | PR | 00677 | |
| 51729 | BEST TIRE RECYCLING INC. | PO.BOX 758 | | | | RINCON | PR | 00677 | |
| 841322 | BEST UNIFORM | P.O. BOX 3587 | | | | AGUADILLA | PR | 00605 | |
| 618685 | BEST UNIFORM CENTER | REPARTO METROPOLITANO | 990 CALLE 42 | | | SAN JUAN | PR | 00921 | |
| 618686 | BEST VALUE ENGINEERING CONTRACTORS SE | PO BOX 1419 | | | | VEGA ALTA | PR | 00692 | |
| 51730 | BEST VISION | 6 JORGE BIRD LEON | | | | FAJARDO | PR | 00738-4723 | |
| 618687 | BEST WIRE CORP | PMB SUITE 227 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3100 | |
| 2176032 | BEST WORK CONSTRUCTION SE | HC 35 BOX 5535 | | | | SAN LORENZO | PR | 00754-9610 | |
| 51731 | BEST WORK CONSTRUTION S E | CARR PR 181 KM 29.2 | | | | SAN LORENZO | PR | 00754 | |
| 51732 | BEST WORK CONSTRUTION S E | HC 50 BOX 23014 | | | | SAN LORENZO | PR | 00754 | |
| 618688 | BEST X RAY QUALITY PSC | VILLA CAROLINA 179 | 15 CALLE 440 | | | CAROLINA | PR | 00985-3521 | |
| 51733 | BEST X-RAY QUALITY PSC | PO BOX 6022 PMB 399 | | | | CAROLINA | PR | 00988-6022 | |
| 1440557 | BEST, BILLY B | ADDRESS ON FILE | | | | | | | |
| 51734 | BESTARD RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 51735 | BESTARD ROSARIO, PRISCILLA M. | ADDRESS ON FILE | | | | | | | |
| 618689 | BESTOV BROADCASTING INC | PO BOX 9023916 | | | | SAN JUAN | PR | 00902 | |
| 618690 | BESTWAY EXTERMINATING | S C M STATION | BOX 273 | | | SAN JUAN | PR | 00926 | |
| 618691 | BESTWAY TRANSPORT INC | P O BOX 361286 | | | | SAN JUAN | PR | 00936-1286 | |
| 51736 | BET CAR HOLDING CORP | PO BOX 9192 | | | | SAN JUAN | PR | 00908-0192 | |
| 51737 | BET EL COUNCELING SERVICES | 307 E 4TH ST | | | | BETHLEHEM | PA | 18015 | |
| 51738 | BET RAM INVESTMENTS | IND MINILLAS | 111 CARR 174 STE 2 | | | BAYAMON | PR | 00959 | |
| 51739 | BET RAM INVESTMENTS | MINILLAS INDUSTRIAL PARK | 111 E STREET SUITE 8 | | | BAYAMON | PR | 00959 | |
| 618692 | BETA BETA / CAPPA INC | P O BOX 21906 UPR STATION | | | | SAN JUAN | PR | 00931-1906 | |
| 618693 | BETA ELECTRIC CORP | P O BOX 1288 | | | | SAINT JUST | PR | 00978 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 51740 | BETA GAMMA NUCLEAR RADIOLOGY INC | PMB 372 | PO BOX 7871 | | | GUAYNABO | PR | 00970 | |
| 2029208 | Betacourt Calderón, Carmen Delia | ADDRESS ON FILE | | | | | | | |
| 51741 | BETANCES ALMONTE, ANDRES EMILIO | ADDRESS ON FILE | | | | | | | |
| 51742 | BETANCES BENITEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 51743 | BETANCES CARRERAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 51744 | BETANCES CRUZ, YAZEMIN | ADDRESS ON FILE | | | | | | | |
| 51745 | BETANCES DE JESUS, GISEL | ADDRESS ON FILE | | | | | | | |
| 51746 | BETANCES DE JESUS, TATIANA | ADDRESS ON FILE | | | | | | | |
| 667020 | BETANCES DIAZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 667020 | BETANCES DIAZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 51747 | BETANCES ESSO STATION | PO BOX 9327 | | | | BAYAMON | PR | 00960-9327 | |
| 51748 | BETANCES FRADERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 51749 | BETANCES IRLANDA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 781813 | BETANCES JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 51750 | BETANCES JIMENEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 51751 | BETANCES LACOURT, VIBEKE | ADDRESS ON FILE | | | | | | | |
| 781814 | BETANCES LAGUERRA, MERCED | ADDRESS ON FILE | | | | | | | |
| 618694 | BETANCES MAIL & GIFT SHOP | PMS 590 | PO BOX 607061 | | | BAYAMON | PR | 00985 | |
| 51752 | BETANCES MEDINA, KYRIA | ADDRESS ON FILE | | | | | | | |
| 781815 | BETANCES OLIVIERI, ERIC | ADDRESS ON FILE | | | | | | | |
| 1881921 | BETANCES PACHECO, VIRGENMINA | HC 8 BOX 2662 | | | | SABANA GRANDE | PR | 00637 | |
| 51753 | BETANCES PACHECO, VIRGENMINA | MOLINAS | HC 09 BOX 2662 | | | SABANA GRANDE | PR | 00637-9606 | |
| 51754 | BETANCES PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 51755 | BETANCES PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 618695 | BETANCES PHOTO STUDIO | HERMANAS DAVILA | 73 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 51756 | BETANCES PROFESSIONAL SERVICES AND EQUIP | AVE BETANCES F-11 | URB. SAN FERNANDO | | | BAYAMON | PR | 00957 | |
| 51757 | BETANCES PROPERTIES | CALLE BETANCES ESQ. DR. VEVE #167 | | | | BAYAMON | PR | 00961-0000 | |
| 51758 | BETANCES RAHOLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 51759 | BETANCES RAHOLA-PERITO ELECTRICISTA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 51760 | BETANCES REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 51761 | BETANCES SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 51762 | BETANCES SANTOS MD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 51763 | BETANCES SANTOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 1593139 | Betances Santos, Epifania | ADDRESS ON FILE | | | | | | | |
| 51764 | BETANCES SANTOS, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 51765 | BETANCES SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 51766 | Betances Vanduykeren, Norberto | ADDRESS ON FILE | | | | | | | |
| 1594708 | BETANCOURT , IDXIA COLON | ADDRESS ON FILE | | | | | | | |
| 1467684 | BETANCOURT ACENSIO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 51767 | BETANCOURT AGOSTO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 51768 | BETANCOURT AGOSTO, YEICELYN D | ADDRESS ON FILE | | | | | | | |
| 51769 | BETANCOURT ALAMO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1674873 | Betancourt Alamo, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 51770 | BETANCOURT ALAMO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 51771 | BETANCOURT ALAMO, WILMER | ADDRESS ON FILE | | | | | | | |
| 51772 | BETANCOURT ALEMAN, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 51773 | BETANCOURT ALEMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 51774 | Betancourt Alice, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 51775 | BETANCOURT ALICEA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 1493100 | Betancourt Alicea, Jose | ADDRESS ON FILE | | | | | | | |
| 51776 | BETANCOURT ALICEA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 51777 | BETANCOURT ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 51778 | BETANCOURT ALVAREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 51779 | BETANCOURT ALVAREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 51780 | BETANCOURT ANDRADES, PABLO | ADDRESS ON FILE | | | | | | | |
| 1769084 | Betancourt Andrades, Pablo J | ADDRESS ON FILE | | | | | | | |
| 51781 | BETANCOURT APONTE, ADAHANIE Y | ADDRESS ON FILE | | | | | | | |
| 51782 | BETANCOURT APONTE, ADAHANIE Y | ADDRESS ON FILE | | | | | | | |
| 1954032 | Betancourt Aponte, Adahanie Y | ADDRESS ON FILE | | | | | | | |
| 51784 | BETANCOURT APONTE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 51783 | Betancourt Aponte, Alberto | ADDRESS ON FILE | | | | | | | |
| 51785 | BETANCOURT APONTE, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 51786 | BETANCOURT APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 51787 | BETANCOURT AQUINO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 51788 | BETANCOURT ARCE, DALILA | ADDRESS ON FILE | | | | | | | |
| 51789 | Betancourt Arce, Ramon | ADDRESS ON FILE | | | | | | | |
| 51790 | BETANCOURT ARROYO, ERIC | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2023842 | Betancourt Arroyo, Lydia | ADDRESS ON FILE | | | | | | | |
| 51791 | BETANCOURT ARROYO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 51792 | BETANCOURT ASENCIO, CELESTE | ADDRESS ON FILE | | | | | | | |
| 51793 | BETANCOURT ASENCIO, JOSE S | ADDRESS ON FILE | | | | | | | |
| 51794 | BETANCOURT ASTACIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 51795 | BETANCOURT ASTACIO, YAMUEL | ADDRESS ON FILE | | | | | | | |
| 51796 | BETANCOURT AULET, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 51797 | BETANCOURT AULET, MARIA M | ADDRESS ON FILE | | | | | | | |
| 51798 | BETANCOURT AVILES, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 781817 | BETANCOURT AYALA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 51799 | BETANCOURT BAEZ, LUMARIS | ADDRESS ON FILE | | | | | | | |
| 51800 | BETANCOURT BARBOSA, NANCY | ADDRESS ON FILE | | | | | | | |
| 51801 | BETANCOURT BARREIRO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 51802 | BETANCOURT BENTANCOURT, CARMELO | ADDRESS ON FILE | | | | | | | |
| 781818 | BETANCOURT BETANCOURT, CARMELO | ADDRESS ON FILE | | | | | | | |
| 51803 | BETANCOURT BETANCOURT, DILKA | ADDRESS ON FILE | | | | | | | |
| 51804 | BETANCOURT BETANCOURT, DILKA | ADDRESS ON FILE | | | | | | | |
| 51805 | BETANCOURT BETANCOURT, ELBA I | ADDRESS ON FILE | | | | | | | |
| 51806 | BETANCOURT BETANCOURT, ELI | ADDRESS ON FILE | | | | | | | |
| 51807 | BETANCOURT BETANCOURT, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 51808 | BETANCOURT BETANCOURT, HECTOR | ADDRESS ON FILE | | | | | | | |
| 51809 | BETANCOURT BETANCOURT, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 51810 | BETANCOURT BETANCOURT, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 51811 | BETANCOURT BETANCOURT, JESMARI | ADDRESS ON FILE | | | | | | | |
| 51812 | BETANCOURT BETANCOURT, JUANA | ADDRESS ON FILE | | | | | | | |
| 51813 | BETANCOURT BETANCOURT, LUDITH | ADDRESS ON FILE | | | | | | | |
| 51814 | BETANCOURT BETANCOURT, MARIA L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 51815 | BETANCOURT BETANCOURT, NILDA | ADDRESS ON FILE | | | | | | | |
| 51816 | Betancourt Betancourt, Ramon | ADDRESS ON FILE | | | | | | | |
| 51817 | BETANCOURT BETANCOURT, ROSE | ADDRESS ON FILE | | | | | | | |
| 51818 | BETANCOURT BETANOURT, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 51819 | BETANCOURT BLINDS | CONCORDIA GARDENS II | APT. 4L | | | SAN JUAN | PR | 00924 | |
| 618696 | BETANCOURT BLINDS | COND CONCORDIA GARDENS II | APTO 4-L | | | SAN JUAN | PR | 00924 | |
| 841323 | BETANCOURT BLINDS DIST | COND CONCORDIA GDNS II | 560 CALLE NAPOLES APT 4L | | | SAN JUAN | PR | 00924-4074 | |
| 51820 | BETANCOURT BURGOS, ELIOT | ADDRESS ON FILE | | | | | | | |
| 51821 | BETANCOURT BURGOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 51822 | BETANCOURT BURGOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 51823 | BETANCOURT CABALLERO, DIANA | ADDRESS ON FILE | | | | | | | |
| 781819 | BETANCOURT CABRE, DIANA | ADDRESS ON FILE | | | | | | | |
| 51824 | BETANCOURT CABRET, MARIA ANTONI | ADDRESS ON FILE | | | | | | | |
| 51825 | Betancourt Caceres, Jesus M | ADDRESS ON FILE | | | | | | | |
| 852166 | BETANCOURT CACERES, NUVIA M. | ADDRESS ON FILE | | | | | | | |
| 51826 | BETANCOURT CACERES, NUVIA M. | ADDRESS ON FILE | | | | | | | |
| 2063193 | Betancourt Caldaron, Betty L. | ADDRESS ON FILE | | | | | | | |
| 51827 | BETANCOURT CALDERON, BETTY L. | ADDRESS ON FILE | | | | | | | |
| 51828 | BETANCOURT CALDERON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 51829 | BETANCOURT CALDERON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 51830 | BETANCOURT CALDERON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 51831 | BETANCOURT CALDERON, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 51832 | BETANCOURT CALZADA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 51833 | BETANCOURT CALZADA, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 51834 | BETANCOURT CAMACHO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 51835 | BETANCOURT CANCEL, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 51836 | BETANCOURT CAPO, JESUS | ADDRESS ON FILE | | | | | | | |
| 2220930 | Betancourt Caraballo, Irma | ADDRESS ON FILE | | | | | | | |
| 2206611 | Betancourt Caraballo, Irma | ADDRESS ON FILE | | | | | | | |
| 51837 | BETANCOURT CARABALLO, MARY | ADDRESS ON FILE | | | | | | | |
| 51838 | BETANCOURT CARDENAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 781820 | BETANCOURT CARDENAS, ALEXIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 51839 | BETANCOURT CARDENAS, AMAURY V | ADDRESS ON FILE | | | | | | | |
| 781821 | BETANCOURT CARDENAS, AMAURY V | ADDRESS ON FILE | | | | | | | |
| 781822 | BETANCOURT CARDENAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 781823 | BETANCOURT CARMONA, BRENELYODETH | ADDRESS ON FILE | | | | | | | |
| 51840 | BETANCOURT CARRASQUILLO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 51841 | BETANCOURT CARRASQUILLO, ELEONOR | ADDRESS ON FILE | | | | | | | |
| 51842 | BETANCOURT CARRILLO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 51843 | BETANCOURT CARRILLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 51844 | BETANCOURT CARTAGENA, RODERICK | ADDRESS ON FILE | | | | | | | |
| 51845 | BETANCOURT CASILLAS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 51846 | BETANCOURT CASILLAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 51847 | BETANCOURT CASILLAS, NILDA | ADDRESS ON FILE | | | | | | | |
| 1606912 | Betancourt Castellano, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2209221 | Betancourt Castellano, Maria M | ADDRESS ON FILE | | | | | | | |
| 2222053 | Betancourt Castellano, Maria M. | ADDRESS ON FILE | | | | | | | |
| 51848 | BETANCOURT CASTILLO, JUAN S | ADDRESS ON FILE | | | | | | | |
| 51849 | BETANCOURT CASTRO, ANA J | ADDRESS ON FILE | | | | | | | |
| 51850 | BETANCOURT CASTRO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 51851 | BETANCOURT CASTRO, NIXON | ADDRESS ON FILE | | | | | | | |
| 51852 | BETANCOURT CASTRO, TOMMY | ADDRESS ON FILE | | | | | | | |
| 51854 | BETANCOURT CISNEROS, MINELIX | ADDRESS ON FILE | | | | | | | |
| 51855 | BETANCOURT CLAUDIO, INGRID | ADDRESS ON FILE | | | | | | | |
| 51856 | BETANCOURT COLLAZO MD, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 1562214 | Betancourt Collazo, Ana Ivonne | ADDRESS ON FILE | | | | | | | |
| 51858 | BETANCOURT COLLAZO, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 1660488 | Betancourt Collazo, Romualdo | ADDRESS ON FILE | | | | | | | |
| 51859 | Betancourt Colon, Jose I | ADDRESS ON FILE | | | | | | | |
| 51860 | BETANCOURT COLON, KERWIN | ADDRESS ON FILE | | | | | | | |
| 51861 | Betancourt Colon, Pedro M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 51862 | BETANCOURT CONCEPCION, DORIAN | ADDRESS ON FILE | | | | | | | |
| 51863 | BETANCOURT CORDERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 51864 | BETANCOURT CORREA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 1256927 | BETANCOURT CORTES, IRIS | ADDRESS ON FILE | | | | | | | |
| 51865 | BETANCOURT CORTES, IRIS | ADDRESS ON FILE | | | | | | | |
| 2085414 | BETANCOURT CORTES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 51866 | BETANCOURT CORTES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 51867 | BETANCOURT CRUZ, ENNIR JANNETTE | ADDRESS ON FILE | | | | | | | |
| 51868 | BETANCOURT CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 51869 | BETANCOURT CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 51870 | BETANCOURT CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 51871 | BETANCOURT CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 781825 | BETANCOURT CRUZ, NORA | ADDRESS ON FILE | | | | | | | |
| 51872 | BETANCOURT CRUZ, NORA | ADDRESS ON FILE | | | | | | | |
| 51873 | BETANCOURT CRUZ, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 51874 | BETANCOURT DAIRY FARM, INC | 212 JOSE DE DIEGO AVE | | | | ARECIBO | PR | 00612 | |
| 51875 | BETANCOURT DALY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 51876 | BETANCOURT DALY, MARY J | ADDRESS ON FILE | | | | | | | |
| 781826 | BETANCOURT DALY, MARYJANE | ADDRESS ON FILE | | | | | | | |
| 51877 | BETANCOURT DE GUERRERO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 51878 | BETANCOURT DE JESUS, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 51879 | BETANCOURT DE LA MOTA, ANA | ADDRESS ON FILE | | | | | | | |
| 51880 | BETANCOURT DE LEON, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 51881 | BETANCOURT DE LOZANO, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 1589927 | Betancourt Deasio, Ann I | ADDRESS ON FILE | | | | | | | |
| 781827 | BETANCOURT DEJESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 51882 | BETANCOURT DEJESUS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 51883 | BETANCOURT DEL RIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 51884 | BETANCOURT DEL RIO, NORMA | ADDRESS ON FILE | | | | | | | |
| 852167 | BETANCOURT DEL RIO, NORMA | ADDRESS ON FILE | | | | | | | |
| 51885 | BETANCOURT DEL VALLE, SHEILA | ADDRESS ON FILE | | | | | | | |
| 841324 | BETANCOURT DELGADO, ANGEL L. | ALTURAS DE SAN PEDRO | R-29 CALLE SAN GABRIEL | | | FAJARDO | PR | 00738 | |
| 51887 | BETANCOURT DELGADO, CIRILO A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 51888 | BETANCOURT DELGADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 51889 | BETANCOURT DELGADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 51890 | BETANCOURT DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 51891 | BETANCOURT DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 51892 | BETANCOURT DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 852168 | BETANCOURT DIAZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 51893 | BETANCOURT DIAZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 51895 | BETANCOURT DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 51896 | BETANCOURT DIAZ, JANET | ADDRESS ON FILE | | | | | | | |
| 51898 | BETANCOURT DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 51899 | BETANCOURT DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 51900 | BETANCOURT DIAZ, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 2101368 | Betancourt Dorta , Iris E. | ADDRESS ON FILE | | | | | | | |
| 51901 | BETANCOURT DORTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 51902 | BETANCOURT DORTA, IRIS E | ADDRESS ON FILE | | | | | | | |
| 51903 | BETANCOURT ESTEVEZ, DARIBEL P | ADDRESS ON FILE | | | | | | | |
| 51904 | BETANCOURT ESTRELLA, IVAN | ADDRESS ON FILE | | | | | | | |
| 51905 | BETANCOURT ESTREMERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 51906 | BETANCOURT ESTREMERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 781829 | BETANCOURT FEBOO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 51907 | BETANCOURT FELIX, JESUS | ADDRESS ON FILE | | | | | | | |
| 51908 | BETANCOURT FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 51909 | BETANCOURT FIGUEROA, DORIS | ADDRESS ON FILE | | | | | | | |
| 51910 | BETANCOURT FIGUEROA, LISETTE | ADDRESS ON FILE | | | | | | | |
| 781830 | BETANCOURT FIGUEROA, LISETTE | ADDRESS ON FILE | | | | | | | |
| 51911 | BETANCOURT FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| 51912 | BETANCOURT FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 51913 | BETANCOURT FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 51914 | BETANCOURT FLORES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 51915 | BETANCOURT FLORES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 781831 | BETANCOURT FLORES, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| 51916 | BETANCOURT FLORES, NITZIA | ADDRESS ON FILE | | | | | | | |
| 51917 | BETANCOURT FLORES, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 51918 | BETANCOURT FLORES, ZORY L | ADDRESS ON FILE | | | | | | | |
| 51919 | BETANCOURT FONFRIAS, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 51920 | BETANCOURT FONTANET, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 51921 | BETANCOURT FUENTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 1736908 | Betancourt Fuentes, Jorge | ADDRESS ON FILE | | | | | | | |
| 1787917 | Betancourt Fuentes, Luz Milagros | ADDRESS ON FILE | | | | | | | |
| 1677011 | Betancourt Fuentes, Marta Rosa | ADDRESS ON FILE | | | | | | | |
| 51922 | BETANCOURT FUENTES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 51923 | BETANCOURT FUENTES, VIMARY | ADDRESS ON FILE | | | | | | | |
| 51924 | BETANCOURT GARCIA MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 51925 | BETANCOURT GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 51926 | BETANCOURT GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 51927 | BETANCOURT GARCIA, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 51928 | BETANCOURT GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 51929 | BETANCOURT GARCIA, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 51930 | BETANCOURT GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 51931 | BETANCOURT GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 51932 | BETANCOURT GARCIA, NELLY | ADDRESS ON FILE | | | | | | | |
| 51934 | BETANCOURT GARCIA, RODERICK | ADDRESS ON FILE | | | | | | | |
| 51933 | BETANCOURT GARCIA, RODERICK | ADDRESS ON FILE | | | | | | | |
| 51935 | BETANCOURT GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 51936 | BETANCOURT GARCIA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 755152 | BETANCOURT GARCIA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 755152 | BETANCOURT GARCIA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 51937 | BETANCOURT GASPIRINI, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 1913351 | Betancourt Gerena, Eneid | ADDRESS ON FILE | | | | | | | |
| 781832 | BETANCOURT GERENA, ENEID R | ADDRESS ON FILE | | | | | | | |
| 51938 | BETANCOURT GERENA, ENEID R | ADDRESS ON FILE | | | | | | | |
| 51939 | BETANCOURT GERENA, ROSE M | ADDRESS ON FILE | | | | | | | |
| 51940 | BETANCOURT GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 51941 | BETANCOURT GONZALEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 51942 | BETANCOURT GONZALEZ, IRWING | ADDRESS ON FILE | | | | | | | |
| 51943 | Betancourt Gonzalez, Juan A | ADDRESS ON FILE | | | | | | | |
| 51944 | BETANCOURT GONZALEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 51945 | BETANCOURT GONZALEZ, MIREILLE | ADDRESS ON FILE | | | | | | | |
| 51946 | BETANCOURT GONZALEZ, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 781833 | BETANCOURT GONZALEZ, VIONETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1835874 | Betancourt Guadalupe, Arlette | ADDRESS ON FILE | | | | | | | |
| 51947 | BETANCOURT GUADALUPE, ARLETTE | ADDRESS ON FILE | | | | | | | |
| 51948 | BETANCOURT GUADALUPE, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 781834 | BETANCOURT GUADALUPE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 781835 | BETANCOURT GUADALUPE, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 2093136 | Betancourt Guadalupe, Noraima | ADDRESS ON FILE | | | | | | | |
| 51949 | BETANCOURT GUADALUPE, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 51950 | BETANCOURT GUERRA, LEANNITH | ADDRESS ON FILE | | | | | | | |
| 51951 | BETANCOURT GUERRA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 51952 | BETANCOURT GUERRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 51953 | BETANCOURT GUZMAN, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 51954 | BETANCOURT GUZMAN, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 51955 | BETANCOURT HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 51956 | BETANCOURT HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 51957 | BETANCOURT HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 51958 | BETANCOURT HERNANDEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 781836 | BETANCOURT HERNNDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 51959 | BETANCOURT HEVIA, JASIEL | ADDRESS ON FILE | | | | | | | |
| 51960 | BETANCOURT HEYLIGER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 51961 | BETANCOURT HEYLIGER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 51962 | BETANCOURT HUERTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 51963 | BETANCOURT IBERN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 51964 | BETANCOURT IRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 51965 | BETANCOURT JIMENEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| 51966 | BETANCOURT JIMENEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 715544 | BETANCOURT JIMENEZ, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1514650 | Betancourt Jimenez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1514650 | Betancourt Jimenez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 51967 | BETANCOURT JIMENEZ, MELBA DEL P | ADDRESS ON FILE | | | | | | | |
| 51968 | BETANCOURT JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 51969 | BETANCOURT JUARBE, EVA | ADDRESS ON FILE | | | | | | | |
| 51970 | BETANCOURT KATWAROO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 51971 | BETANCOURT KATWAROO, SEBASTIAN ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 51972 | BETANCOURT LANZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 51973 | BETANCOURT LANZO, JOEL | ADDRESS ON FILE | | | | | | | |
| 51974 | BETANCOURT LANZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 51975 | BETANCOURT LANZO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 781837 | BETANCOURT LANZO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 51976 | BETANCOURT LAUREANO, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 51978 | BETANCOURT LOPEZ MYRIAM | BRISEIDA CASTRO BETANCOURT Y OSCAR LUIS LÁTIMER NEGRÓN | VILLA FONTANA VIA 49 BLQ 4 JS-18 | | | CAROLINA | PR | 00983 | |
| 51979 | BETANCOURT LOPEZ MYRIAM | CARLA GARCÍA BENITEZ | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 51981 | BETANCOURT LOPEZ MYRIAM | FRANCISCO J. COLÓN PAGAN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 51982 | BETANCOURT LOPEZ MYRIAM | JAIME SIFRE RODRIGUEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 51983 | BETANCOURT LOPEZ MYRIAM | JORGE LOPEZ LOPEZ | 1250 AVE Ponce DE LEON # 800 | | | SAN JUAN | PR | 00907 | |
| 51984 | BETANCOURT LOPEZ MYRIAM | MAILEIDY A. GOMEZ GERMAN | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 51985 | BETANCOURT LOPEZ MYRIAM | MANUEL A. PIETRANTONI CABRERA | 250 AVENIDA MUÑOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918 | |
| 51986 | BETANCOURT LOPEZ MYRIAM | OMAYRA SEPULVEDA VEGA | 250 AVENIDA MUÑOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918 | |
| 51987 | BETANCOURT LOPEZ MYRIAM | ROSA L. IRIZARRY MILLAN | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 51988 | BETANCOURT LOPEZ MYRIAM | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 51989 | BETANCOURT LOPEZ MYRIAM | YADIRA ADORNO DELGADO | 1605 Ponce DE LEON AVE. | SUITE 600 | | SAN JUAN | PR | 00909 | |
| 51990 | BETANCOURT LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 781838 | BETANCOURT LOPEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1418792 | BETANCOURT LOPEZ, MYRIAM | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 51991 | BETANCOURT LOPEZ, MYRIAM | BLOQ.4 JS18 CALLE 4A | URB. VILLA FONTANA | | | CAROLINA | PR | 00984 | |
| 51992 | BETANCOURT LORA, NELSON | ADDRESS ON FILE | | | | | | | |
| 51993 | BETANCOURT MALDONADO, ELIAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 51994 | BETANCOURT MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 51995 | BETANCOURT MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 51996 | BETANCOURT MALDONADO, SALLIE | ADDRESS ON FILE | | | | | | | |
| 51997 | BETANCOURT MALDONADO, SALLIE A | ADDRESS ON FILE | | | | | | | |
| 51998 | BETANCOURT MALDONADO, WILMA | ADDRESS ON FILE | | | | | | | |
| 781839 | BETANCOURT MALDONADO, WILMA | ADDRESS ON FILE | | | | | | | |
| 2137522 | BETANCOURT MANGUAL, ANA ROSA | BETANCOURT MANGUAL, ANA ROSA | PO Box 647 | | | Corozal | PR | 00783-0647 | |
| 2163618 | BETANCOURT MANGUAL, ANA ROSA | PO BOX 647 | | | | COROZAL | PR | 00783-0647 | |
| 51999 | BETANCOURT MARIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 52000 | BETANCOURT MARQUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 52001 | BETANCOURT MARQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 52002 | BETANCOURT MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1633514 | Betancourt Marrero, Lourdes | ADDRESS ON FILE | | | | | | | |
| 52005 | BETANCOURT MARRERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 781840 | BETANCOURT MARRERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1633514 | Betancourt Marrero, Lourdes | ADDRESS ON FILE | | | | | | | |
| 52006 | BETANCOURT MARRERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 52007 | BETANCOURT MARTELL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 781842 | BETANCOURT MARTINEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 52008 | BETANCOURT MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 52009 | BETANCOURT MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 52010 | BETANCOURT MARTINEZ, MICHELYN | ADDRESS ON FILE | | | | | | | |
| 52011 | Betancourt Martinez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 52012 | BETANCOURT MARTINEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 52013 | BETANCOURT MARTINEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 52014 | BETANCOURT MARTINEZ, NIXON | ADDRESS ON FILE | | | | | | | |
| 52016 | BETANCOURT MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 52017 | BETANCOURT MARTINEZ, YANIL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52018 | BETANCOURT MATIAS, ZAHIRA M | ADDRESS ON FILE | | | | | | | |
| 52019 | BETANCOURT MATOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 52020 | BETANCOURT MATOS, MARIELLY | ADDRESS ON FILE | | | | | | | |
| 52021 | Betancourt Matos, Nelly | ADDRESS ON FILE | | | | | | | |
| 52022 | BETANCOURT MD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 52023 | Betancourt Medina, Doris D | ADDRESS ON FILE | | | | | | | |
| 52024 | BETANCOURT MEDINA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 52025 | BETANCOURT MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 52026 | BETANCOURT MELENDEZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 52027 | Betancourt Melendez, Edwin M. | ADDRESS ON FILE | | | | | | | |
| 781843 | BETANCOURT MELENDEZ, KEVIN M | ADDRESS ON FILE | | | | | | | |
| 52028 | BETANCOURT MELENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 52029 | BETANCOURT MERCADO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 1565457 | BETANCOURT MERCED, FÉLIX | po box 300 | | | | guayama | PR | 00787 | |
| 1418793 | BETANCOURT MERCED, FÉLIX | RUBÉN BONILLA MARTÍNEZ | PO BOX 2758 | | | GUAYAMA | PR | 00785-2758 | |
| 52031 | BETANCOURT MONGE, PEGGY | ADDRESS ON FILE | | | | | | | |
| 52032 | BETANCOURT MONT, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 52033 | BETANCOURT MONTALVO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 52034 | BETANCOURT MONTANEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 52035 | BETANCOURT MONTANEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 52036 | BETANCOURT MONTANEZ, LYDIA J. | ADDRESS ON FILE | | | | | | | |
| 1962141 | Betancourt Montanez, Lydia J. | ADDRESS ON FILE | | | | | | | |
| 52037 | BETANCOURT MONZON MD, EMILIO | ADDRESS ON FILE | | | | | | | |
| 52038 | BETANCOURT MORALES, ARIADNE | ADDRESS ON FILE | | | | | | | |
| 52039 | BETANCOURT MORALES, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 52040 | BETANCOURT MORALES, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 1969287 | Betancourt Morales, Ivy | ADDRESS ON FILE | | | | | | | |
| 52041 | BETANCOURT MORALES, IVY | ADDRESS ON FILE | | | | | | | |
| 52042 | BETANCOURT MORALES, JOE | ADDRESS ON FILE | | | | | | | |
| 52043 | BETANCOURT MORALES, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 852169 | BETANCOURT MORALES, MIRIAM Y. | ADDRESS ON FILE | | | | | | | |
| 52044 | BETANCOURT MORALES, MIRIAM Y. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781844 | BETANCOURT MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 52045 | BETANCOURT MUNDO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 52046 | BETANCOURT MUNDO, MARTA A | ADDRESS ON FILE | | | | | | | |
| 52047 | BETANCOURT MUNIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 52048 | BETANCOURT NAVARRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 52049 | BETANCOURT NAZARIO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 781845 | BETANCOURT NEGRON, ALIUSKA | ADDRESS ON FILE | | | | | | | |
| 52050 | BETANCOURT NEGRON, ALIUSKA | ADDRESS ON FILE | | | | | | | |
| 781846 | BETANCOURT NEGRON, ERIC | ADDRESS ON FILE | | | | | | | |
| 52051 | BETANCOURT NEGRON, LUZ O | ADDRESS ON FILE | | | | | | | |
| 781847 | BETANCOURT NEGRON, LUZ O. | ADDRESS ON FILE | | | | | | | |
| 52052 | BETANCOURT NEGRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2095893 | Betancourt Negron, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 52053 | BETANCOURT NEGRON, ROSE A | ADDRESS ON FILE | | | | | | | |
| 781848 | BETANCOURT NEGRON, ROSE A | ADDRESS ON FILE | | | | | | | |
| 52054 | Betancourt Nieves, Carlos J | ADDRESS ON FILE | | | | | | | |
| 52055 | BETANCOURT NIEVES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 52056 | BETANCOURT NIEVES, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 52057 | BETANCOURT NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 1701228 | Betancourt Nieves, Selines | ADDRESS ON FILE | | | | | | | |
| 52059 | BETANCOURT NIEVES, SELINES | ADDRESS ON FILE | | | | | | | |
| 2046339 | Betancourt Ocasio, Ana I. | ADDRESS ON FILE | | | | | | | |
| 52061 | BETANCOURT OCASIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 781849 | BETANCOURT OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 52062 | BETANCOURT OCASIO, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 52063 | BETANCOURT OFARRIL, AMAURY | ADDRESS ON FILE | | | | | | | |
| 52064 | BETANCOURT OFFICE MACHINES | URB FAIRVIEW | 1905 CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 52065 | BETANCOURT OLAVARRIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 52066 | BETANCOURT OLIVO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 781850 | BETANCOURT ORTEGA, LILLIAM E. | ADDRESS ON FILE | | | | | | | |
| 52067 | BETANCOURT ORTIZ, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 1883623 | Betancourt Ortiz, Carlos D. | ADDRESS ON FILE | | | | | | | |
| 52068 | BETANCOURT ORTIZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 52069 | BETANCOURT ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 52070 | BETANCOURT ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 52071 | BETANCOURT OTERO, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52072 | BETANCOURT OYOLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 781851 | BETANCOURT PABON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 52073 | BETANCOURT PADILLA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 52074 | BETANCOURT PADRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 52075 | BETANCOURT PAGAN, EVA A | ADDRESS ON FILE | | | | | | | |
| 1256929 | BETANCOURT PASTRA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 52076 | Betancourt Pastra, Victor M | ADDRESS ON FILE | | | | | | | |
| 781852 | BETANCOURT PASTRANA, MARIOLI | ADDRESS ON FILE | | | | | | | |
| 52077 | BETANCOURT PEDRAZA, JENIFER | ADDRESS ON FILE | | | | | | | |
| 52078 | BETANCOURT PENA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 52079 | BETANCOURT PEREZ, CASILDA | ADDRESS ON FILE | | | | | | | |
| 781853 | BETANCOURT PEREZ, CASILDA | ADDRESS ON FILE | | | | | | | |
| 52080 | BETANCOURT PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 52081 | BETANCOURT PEREZ, GRACIANI | ADDRESS ON FILE | | | | | | | |
| 52082 | BETANCOURT PEREZ, GRACIANI | ADDRESS ON FILE | | | | | | | |
| 52083 | BETANCOURT PEREZ, JANYCE | ADDRESS ON FILE | | | | | | | |
| 52084 | BETANCOURT PEREZ, JANYSE | ADDRESS ON FILE | | | | | | | |
| 52085 | BETANCOURT PEREZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 52086 | BETANCOURT PEREZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 52087 | BETANCOURT PEREZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 52088 | BETANCOURT PEREZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 52089 | BETANCOURT PINEIRO, NAYDA M | ADDRESS ON FILE | | | | | | | |
| 52090 | BETANCOURT PINERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 52091 | Betancourt Pizarro, Jesus M | ADDRESS ON FILE | | | | | | | |
| 52092 | BETANCOURT PIZARRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1981185 | Betancourt Pizarro, Maria M. | ADDRESS ON FILE | | | | | | | |
| 52058 | BETANCOURT POMALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 52093 | BETANCOURT PORRAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 52094 | BETANCOURT PRIETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 52095 | BETANCOURT PRINCIPE, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 52096 | BETANCOURT PULLIZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 52097 | BETANCOURT QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1425003 | BETANCOURT QUINONES, DAVID | ADDRESS ON FILE | | | | | | | |
| 1423112 | BETANCOURT QUIÑONES, DAVID | Carr 858 Km 2.0 Bo. Cacao | | | | Carolina | PR | 00987 | |
| 1423118 | BETANCOURT QUIÑONES, DAVID | PMB 259 | 390 Suite #1 Carr. 853 | | | Carolina | PR | 00987 | |
| 1647508 | Betancourt Quintero, Jose M | ADDRESS ON FILE | | | | | | | |
| 52098 | Betancourt Quintero, Jose M. | ADDRESS ON FILE | | | | | | | |
| 52099 | BETANCOURT RAMIREZ, AXEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781854 | BETANCOURT RAMIREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 1601582 | BETANCOURT RAMIREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 52100 | BETANCOURT RAMIREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 781855 | BETANCOURT RAMIREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 1598748 | Betancourt Ramírez, Johnny | ADDRESS ON FILE | | | | | | | |
| 1598748 | Betancourt Ramírez, Johnny | ADDRESS ON FILE | | | | | | | |
| 52101 | BETANCOURT RAMIREZ, JOSE ERNESTO | ADDRESS ON FILE | | | | | | | |
| 52102 | Betancourt Ramirez, Omayra | ADDRESS ON FILE | | | | | | | |
| 52103 | BETANCOURT RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 52104 | BETANCOURT RAMOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 52105 | BETANCOURT RAMOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 52106 | BETANCOURT RAMOS, JUSTA | ADDRESS ON FILE | | | | | | | |
| 52107 | BETANCOURT RAMOS, SILVIA | ADDRESS ON FILE | | | | | | | |
| 52108 | BETANCOURT RESTO, YEISSON | ADDRESS ON FILE | | | | | | | |
| 52109 | BETANCOURT REYES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 52110 | Betancourt Reyes, Marcos A | ADDRESS ON FILE | | | | | | | |
| 52111 | BETANCOURT RIOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 52112 | BETANCOURT RIOS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 52113 | BETANCOURT RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 52114 | BETANCOURT RIOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 2079818 | Betancourt Rivera, Agnes | ADDRESS ON FILE | | | | | | | |
| 52115 | BETANCOURT RIVERA, AGNES | ADDRESS ON FILE | | | | | | | |
| 52116 | BETANCOURT RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 52117 | BETANCOURT RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 52118 | BETANCOURT RIVERA, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| 52119 | BETANCOURT RIVERA, ANA R | ADDRESS ON FILE | | | | | | | |
| 52120 | BETANCOURT RIVERA, ANA V | ADDRESS ON FILE | | | | | | | |
| 52121 | BETANCOURT RIVERA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 52123 | BETANCOURT RIVERA, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 52122 | BETANCOURT RIVERA, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 852170 | BETANCOURT RIVERA, EDILTRUDIS M. | ADDRESS ON FILE | | | | | | | |
| 52124 | BETANCOURT RIVERA, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 1456623 | Betancourt Rivera, Glenda Luz | ADDRESS ON FILE | | | | | | | |
| 1457589 | Betancourt Rivera, Glenda Luz | ADDRESS ON FILE | | | | | | | |
| 52125 | BETANCOURT RIVERA, GLORIBELL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52126 | BETANCOURT RIVERA, GLORYVANEE | ADDRESS ON FILE | | | | | | | |
| 52127 | BETANCOURT RIVERA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 52128 | BETANCOURT RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 52129 | BETANCOURT RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 52130 | BETANCOURT RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 52131 | BETANCOURT RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 52132 | BETANCOURT RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 52133 | BETANCOURT RIVERA, LURYS | ADDRESS ON FILE | | | | | | | |
| 52134 | BETANCOURT RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 52135 | BETANCOURT RIVERA, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 52136 | BETANCOURT RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 52137 | BETANCOURT RIVERA, RENZO | ADDRESS ON FILE | | | | | | | |
| 52138 | BETANCOURT RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 1952578 | BETANCOURT RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 52139 | BETANCOURT RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 52140 | BETANCOURT RIVERA, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| 1952785 | Betancourt Rivera, Zacarias | ADDRESS ON FILE | | | | | | | |
| 52141 | BETANCOURT ROBLES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 52142 | BETANCOURT RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 52143 | BETANCOURT RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 781857 | BETANCOURT RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 52144 | BETANCOURT RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 52145 | BETANCOURT RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2116510 | BETANCOURT RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 52146 | BETANCOURT RODRIGUEZ, ELOISA | ADDRESS ON FILE | | | | | | | |
| 52147 | Betancourt Rodriguez, Frederick | ADDRESS ON FILE | | | | | | | |
| 52148 | BETANCOURT RODRIGUEZ, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 781859 | BETANCOURT RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 52149 | BETANCOURT RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 52150 | BETANCOURT RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52151 | BETANCOURT RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 52152 | BETANCOURT RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 52153 | BETANCOURT RODRIGUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 52154 | BETANCOURT RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 52155 | BETANCOURT RODRIGUEZ, MELANY | ADDRESS ON FILE | | | | | | | |
| 781861 | BETANCOURT RODRIGUEZ, MELANY K | ADDRESS ON FILE | | | | | | | |
| 1468650 | BETANCOURT RODRIGUEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 52156 | BETANCOURT RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 52157 | Betancourt Rojas, Jorge | ADDRESS ON FILE | | | | | | | |
| 52158 | BETANCOURT ROMAN, DIANA E. | ADDRESS ON FILE | | | | | | | |
| 52159 | BETANCOURT ROMAN, DIONNY | ADDRESS ON FILE | | | | | | | |
| 1256930 | BETANCOURT ROMAN, GLADYBEL | ADDRESS ON FILE | | | | | | | |
| 52161 | BETANCOURT ROSA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 52162 | BETANCOURT ROSA, YOHARY | ADDRESS ON FILE | | | | | | | |
| 52163 | BETANCOURT ROSADO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 781862 | BETANCOURT ROSADO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 52164 | BETANCOURT ROSADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 52165 | BETANCOURT ROSADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 52166 | BETANCOURT ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 52167 | BETANCOURT ROSARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 52168 | BETANCOURT ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 52170 | BETANCOURT ROSARIO, HEYDI | ADDRESS ON FILE | | | | | | | |
| 52169 | BETANCOURT ROSARIO, HEYDI | ADDRESS ON FILE | | | | | | | |
| 52171 | BETANCOURT ROSARIO, HEYDI Y. | ADDRESS ON FILE | | | | | | | |
| 52172 | BETANCOURT ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 52173 | BETANCOURT ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 52174 | BETANCOURT RUIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 52175 | BETANCOURT RUIZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 852171 | BETANCOURT RUIZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 52176 | BETANCOURT RUIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2066515 | Betancourt Ruiz, Mayra | ADDRESS ON FILE | | | | | | | |
| 52177 | BETANCOURT RUIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 52178 | BETANCOURT RUIZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 52179 | BETANCOURT RUIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52180 | BETANCOURT RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 52181 | BETANCOURT RUIZ, YONALYN E | ADDRESS ON FILE | | | | | | | |
| 781863 | BETANCOURT SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 52182 | BETANCOURT SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 52183 | BETANCOURT SANCHEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 52184 | BETANCOURT SANCHEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 52185 | BETANCOURT SANCHEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 52186 | BETANCOURT SANCHEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 52187 | BETANCOURT SANDOVAL, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 52188 | BETANCOURT SANJURJO, NITZA I | ADDRESS ON FILE | | | | | | | |
| 52189 | BETANCOURT SANTANA, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 52190 | BETANCOURT SANTANA, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 52191 | Betancourt Santana, Janet I | ADDRESS ON FILE | | | | | | | |
| 52192 | BETANCOURT SANTANA, PABLO J | ADDRESS ON FILE | | | | | | | |
| 52193 | BETANCOURT SANTIAGO, BETARYS | ADDRESS ON FILE | | | | | | | |
| 52194 | BETANCOURT SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 52195 | BETANCOURT SANTIAGO, GISELLA | ADDRESS ON FILE | | | | | | | |
| 52196 | BETANCOURT SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 52197 | BETANCOURT SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 52198 | BETANCOURT SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 781864 | BETANCOURT SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 52199 | BETANCOURT SANTIAGO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 52200 | BETANCOURT SANTIAGO, MARIE E. | ADDRESS ON FILE | | | | | | | |
| 52201 | BETANCOURT SANTOS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 52202 | BETANCOURT SANTOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 781866 | BETANCOURT SERGES, MARA | ADDRESS ON FILE | | | | | | | |
| 1806422 | Betancourt Serges, Mara A. | ADDRESS ON FILE | | | | | | | |
| 618697 | BETANCOURT SERV CENTER TEXACO | URB ROUND HILL | 807 MARGINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 618698 | BETANCOURT SERVICE STATION | PO BOX 856 | | | | CANOVANAS | PR | 00729 | |
| 52204 | BETANCOURT SERVICE STATION | URB LA ANTIGUA | LD 76 VIA ROMA | | | TRUJILLO ALTO | PR | 00976 6105 | |
| 2115817 | BETANCOURT SIERRA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 52206 | BETANCOURT SIERRA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 52207 | BETANCOURT SIERRA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 52207 | BETANCOURT SIERRA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 52208 | BETANCOURT SIVERIO, LAURA M | ADDRESS ON FILE | | | | | | | |
| 52209 | BETANCOURT SOLIS, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2003014 | Betancourt Sosa, Maria T. | ADDRESS ON FILE | | | | | | | |
| 2066364 | Betancourt Sosa, Maria T. | ADDRESS ON FILE | | | | | | | |
| 52211 | BETANCOURT SOSA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 52210 | BETANCOURT SOSA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 52212 | BETANCOURT SOSA, MARILY | ADDRESS ON FILE | | | | | | | |
| 52213 | BETANCOURT SOTO, JESUS | ADDRESS ON FILE | | | | | | | |
| 52214 | BETANCOURT SOTO, LUZ LIMARY | ADDRESS ON FILE | | | | | | | |
| 52215 | BETANCOURT SOTO, MARIJAHAIRA | ADDRESS ON FILE | | | | | | | |
| 52216 | BETANCOURT SUAREZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 52217 | BETANCOURT TAPIA, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 2175383 | BETANCOURT TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2108421 | BETANCOURT TOLEDO, ENID Y | ADDRESS ON FILE | | | | | | | |
| 52218 | BETANCOURT TOLEDO, ENID Y | ADDRESS ON FILE | | | | | | | |
| 2073935 | Betancourt Toledo, Enid Y | ADDRESS ON FILE | | | | | | | |
| 2085060 | BETANCOURT TOLEDO, ENID Y. | ADDRESS ON FILE | | | | | | | |
| 52219 | BETANCOURT TOLEDO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 52220 | BETANCOURT TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 52221 | BETANCOURT TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 52222 | BETANCOURT TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1751473 | Betancourt Torres, Glorimar | ADDRESS ON FILE | | | | | | | |
| 52223 | BETANCOURT TORRES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 52224 | BETANCOURT TORRES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 52225 | BETANCOURT TORRES, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 1257857 | BETANCOURT TORRES, NOREISY | ADDRESS ON FILE | | | | | | | |
| 52227 | Betancourt Torres, Victor A | ADDRESS ON FILE | | | | | | | |
| 781868 | BETANCOURT TOYENS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 52229 | BETANCOURT TOYENS, BRENDA E. | MARIALIZ RIVERA GUTIERREZ | AVE 65 INF | LOCAL 5829 | PLAZA ESCORIAL CINEMA SUITE 207 | CAROLINA | PR | 00987 | |
| 1422546 | Betancourt Toyens, Brenda E. | PO Box 1126 | | | | Canovanas | PR | 00729-1126 | |
| 781869 | BETANCOURT VALENTIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 52230 | BETANCOURT VALENTIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 52231 | BETANCOURT VALENTIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 52232 | BETANCOURT VARGAS, AIDA | ADDRESS ON FILE | | | | | | | |
| 781870 | BETANCOURT VARGAS, NIVIA I | ADDRESS ON FILE | | | | | | | |
| 52234 | BETANCOURT VAZQUEZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| 52233 | BETANCOURT VAZQUEZ, EDNA E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52235 | BETANCOURT VAZQUEZ, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 1775112 | Betancourt Vázquez, Ivonne M. | ADDRESS ON FILE | | | | | | | |
| 52236 | BETANCOURT VAZQUEZ, IVONNE MILAGROS | ADDRESS ON FILE | | | | | | | |
| 52237 | BETANCOURT VAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 52238 | BETANCOURT VAZQUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 52239 | BETANCOURT VAZQUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 52240 | BETANCOURT VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 52241 | BETANCOURT VAZQUEZ, RAITZA | ADDRESS ON FILE | | | | | | | |
| 52242 | BETANCOURT VAZQUEZ, SHARIM | ADDRESS ON FILE | | | | | | | |
| 52243 | BETANCOURT VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 52244 | BETANCOURT VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 52245 | BETANCOURT VEGA, ADIEL | ADDRESS ON FILE | | | | | | | |
| 52246 | BETANCOURT VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1842349 | Betancourt Vega, Olga | ADDRESS ON FILE | | | | | | | |
| 52248 | BETANCOURT VEGA, YIREL | ADDRESS ON FILE | | | | | | | |
| 52249 | BETANCOURT VELEZ, ANNA I | ADDRESS ON FILE | | | | | | | |
| 52251 | BETANCOURT VELEZ, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 52252 | BETANCOURT VELEZ, IDELISSE | ADDRESS ON FILE | | | | | | | |
| 781872 | BETANCOURT VIERA, CHAMIRA M | ADDRESS ON FILE | | | | | | | |
| 52253 | BETANCOURT VIERA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 1448791 | Betancourt Viera, Gladys | ADDRESS ON FILE | | | | | | | |
| 52254 | BETANCOURT VIERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 52256 | BETANCOURT VILA, WANDA | ADDRESS ON FILE | | | | | | | |
| 52257 | BETANCOURT VILLANUEVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 781873 | BETANCOURT VILLANUEVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 52258 | BETANCOURT VILLANUEVA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 52259 | BETANCOURT VILLANUEVA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 52260 | BETANCOURT ZAYAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 52261 | BETANCOURT ZAYAS, LIZA | ADDRESS ON FILE | | | | | | | |
| 52262 | BETANCOURT, EMILIA | ADDRESS ON FILE | | | | | | | |
| 52263 | BETANCOURT, JOSE | ADDRESS ON FILE | | | | | | | |
| 52264 | BETANCOURT, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52265 | BETANCOURT, MARCOS | ADDRESS ON FILE | | | | | | | |
| 52266 | BETANCOURT, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 52267 | BETANCOURT, NANCY | ADDRESS ON FILE | | | | | | | |
| 1557913 | BETANCOURT, NILDA | ADDRESS ON FILE | | | | | | | |
| 1575545 | BETANCOURT, PABLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 1418794 | BETANCOURT, YARALIZ | ERNESTO J. MIRANDA | PO BOX 361058 | | | SAN JUAN | PR | 00936 | |
| 52271 | BETANCOURT,CARLOS | ADDRESS ON FILE | | | | | | | |
| 52272 | BETANCOURTIRIZARRY, JOSE L | ADDRESS ON FILE | | | | | | | |
| 52273 | BETANCOURTQUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 52274 | BETANCURT RAMIREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 618699 | BETANIA CARTAGENA OLMO | PARC RODRIGUEZ OLMO | CALLE I BOX 16 | | | ARECIBO | PR | 00612 | |
| 839173 | BETANIA ORTIZ VALENZUELA | ADDRESS ON FILE | | | | | | | |
| 52275 | BETANIA REYES MATOS | ADDRESS ON FILE | | | | | | | |
| 52276 | BETANZO CORREA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 52277 | BETARA GROUP ENGINEERING, PSC | P O BOX 20000 PMB 290 | | | | CANOVANAS | PR | 00729 | |
| 52278 | BETAZAIDA HERRERA QUINTANA | HC 01 BOX 5676 | | | | HATILLO | PR | 00659 | |
| 618700 | BETAZAIDA HERRERA QUINTANA | URB BELLOMONTE | I 10 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 52279 | BETEL CARDONA COLON | ADDRESS ON FILE | | | | | | | |
| 52280 | BETEL L. CARDONA COLON | ADDRESS ON FILE | | | | | | | |
| 618702 | BETH A LAWSON | ADDRESS ON FILE | | | | | | | |
| 52281 | BETH ISRAEL DEACONESS MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384 9822 | |
| 618701 | BETH ISRAEL HOSPITAL | 330 BROOKLINE AVE | | | | BOSTON | MA | 02215 | |
| 618703 | BETH ISRAEL MED CENTER | P O BOX 5145 | | | | NEW YORK | NY | 10087 | |
| 52282 | BETH ISRAEL MEDICAL CENTER | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 52283 | BETHANEES INC | URB BRAULIO DUENO | B22 CALLE 2 | | | BAYAMON | PR | 00959-5460 | |
| 52284 | BETHANIA URENA GARCIA | ADDRESS ON FILE | | | | | | | |
| 52285 | BETHANY ANNE BLANKLEY | ADDRESS ON FILE | | | | | | | |
| 618704 | BETHEL HERNANDEZ PEREZ | 10 MYRON STREET | | | | CLIFTON | NJ | 07014 | |
| 52286 | BETHENCOURT BETHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 52287 | BETHESDA MEMORIAL HOSPITAL | 2815 S SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435 | |
| 52288 | BETHLEHEM AREA SCHOOL DISTRICT | CHILD ACCOUNTING DEPT | 1516 SYCAMORE ST | | | BETHLEHEM | PA | 18017-6099 | |
| 52250 | BETHLEHEM EYE ASSOCIATES | 1530 8TH AVE | | | | BETHLEHEM, | PA | 18018 | |
| 618705 | BETHLIZ M GEIGEL ORTEGA | BO TORRECILLAS | 102 CALLE JUAN E RIVERA | | | MOROVIS | PR | 00687 | |
| 618706 | BETHMARY VAZQUEZ RAMOS | PO BOX 975 | | | | GUAYAMA | PR | 00785 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52268 | BETHNILLIAM S DIAZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 52289 | BETHNILLIAM S. DIAZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 618707 | BETHSABE CAMACHO CASTILLO | BO LIMON | CARR 105 KM 1 3 | | | MAYAGUEZ | PR | 00680 | |
| 618708 | BETHSAIDA GARCIA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 618709 | BETHSAIDA GARCIA TIRADO | URB GLENVIEW GARDENS | M 42 CALLE N 13 | | | PONCE | PR | 00730 | |
| 52290 | BETHSAIDA IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 52291 | BETHSAIDA MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| 52292 | BETHSAIDA MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 618710 | BETHSAIDA SANTOS ONODA | ADDRESS ON FILE | | | | | | | |
| 52293 | BETHSAIDA SEGUI RAMOS | ADDRESS ON FILE | | | | | | | |
| 52295 | BETHSAIDA TORRES ROSADO | LCDA TAMIA APONTE TORRES | LCDA APONTE PO BOX 1427 | | | Ponce | PR | 00733-1427 | |
| 618711 | BETHSALEE REYES ACEVEDO | HC 02 BOX 13534 | | | | AGUAS BUENAS | PR | 00703 | |
| 52296 | BETHSARY LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 52297 | BETHSIE ROSA REYES | ADDRESS ON FILE | | | | | | | |
| 52298 | BETHSIE ROSA REYES | ADDRESS ON FILE | | | | | | | |
| 52299 | BETHYBELLE CRUZ APONTE | ADDRESS ON FILE | | | | | | | |
| 618712 | BETHZABEL N APONTE RESTO | ADDRESS ON FILE | | | | | | | |
| 618714 | BETHZAIDA APONTE GONZALEZ | URB VILLA ANDALUCIA | C 7 CALLE LLANES | | | SAN JUAN | PR | 00926 | |
| 618715 | BETHZAIDA APONTE RESTO | ADDRESS ON FILE | | | | | | | |
| 52300 | BETHZAIDA ARROYO PADRO | ADDRESS ON FILE | | | | | | | |
| 618716 | BETHZAIDA ARROYO PADRO | ADDRESS ON FILE | | | | | | | |
| 618717 | BETHZAIDA ARZUAGA TORRES | HC 1 BOX 5265 | | | | JUNCOS | PR | 00777 | |
| 52301 | BETHZAIDA BAEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 52302 | BETHZAIDA BATISTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 618718 | BETHZAIDA BENJAMIN VILA | EDIF A APT 7 RES SANTA ELENA | | | | SAN JUAN | PR | 000921 | |
| 52303 | BETHZAIDA BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| 52304 | BETHZAIDA CAMACHO SOSA | ADDRESS ON FILE | | | | | | | |
| 618719 | BETHZAIDA CARRASQUILLO RIVAS | HC 07 BOX 32801 | | | | CAGUAS | PR | 00725 | |
| 52305 | BETHZAIDA CARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 52306 | BETHZAIDA CASTRO QUINONES | ADDRESS ON FILE | | | | | | | |
| 52308 | BETHZAIDA COLLAZO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 52310 | BETHZAIDA COLON CORA | ADDRESS ON FILE | | | | | | | |
| 618720 | BETHZAIDA CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 52311 | BETHZAIDA CRUZ MATOS | ADDRESS ON FILE | | | | | | | |
| 52312 | BETHZAIDA CRUZ OTERO | ADDRESS ON FILE | | | | | | | |
| 52313 | BETHZAIDA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 52314 | BETHZAIDA CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618721 | BETHZAIDA DE JESUS ROMERO | 110 JARD DE SALINAS | | | | SALINAS | PR | 00751 | |
| 52315 | BETHZAIDA DE JESUS ROMERO | BO PLAYITA | BZN G15 | | | SALINAS | PR | 00751 | |
| 52317 | BETHZAIDA DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 618722 | BETHZAIDA DONES | HC 20 BOX 26499 | | | | SAN LORENZO | PR | 00754 | |
| 52318 | BETHZAIDA FALCÓN ANDINO | LCDA. JOHANNA GILOT OPPENHEIMER | PO BOX 369 | | | CATAÑO | PR | 00963-0369 | |
| 618723 | BETHZAIDA FERRER | URB MARBELLA | 232 CALLE F | | | AGUADILLA | PR | 00602 | |
| 52319 | BETHZAIDA FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 841325 | BETHZAIDA FONTANEZ RAMOS | HC 1 BOX 7653 | | | | LUQUILLO | PR | 00773-9582 | |
| 52320 | BETHZAIDA GARAY MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 52321 | BETHZAIDA GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| 841326 | BETHZAIDA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 618724 | BETHZAIDA GONZALEZ DOMINICCI | D 9 VILLA DEL SOL | | | | JUANA DIAZ | PR | 00795 | |
| 52322 | BETHZAIDA GONZALEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 618725 | BETHZAIDA HENSON FIGUEROA | URB JARDINES DE RIO GRANDE | 580 CE CALLE 82 | | | RIO GRANDE | PR | 00745 | |
| 618726 | BETHZAIDA I VELEZ TORRES | URB DORADO DEL MAR | S-22 CALLE CORAL | | | DORADO | PR | 00646 | |
| 618727 | BETHZAIDA IRIZARRY | URB ROSEVILLE | 56 CALLE CORALINA | | | SAN JUAN | PR | 00926 | |
| 52323 | BETHZAIDA JORDAN | ADDRESS ON FILE | | | | | | | |
| 618728 | BETHZAIDA LARRIEQUIS RIOS | RES NEMECIO R CANALES | EDF 50 APT 915 | | | SAN JUAN | PR | 00918 | |
| 618729 | BETHZAIDA LOPEZ PACHECO | PO BOX 1252 | | | | YAUCO | PR | 00698 | |
| 52324 | BETHZAIDA LORENZO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 841328 | BETHZAIDA LUGO NAVARRO | HC 11 BOX 12884 | | | | HUMACAO | PR | 00791-7422 | |
| 52325 | BETHZAIDA MATIAS VEGA | ADDRESS ON FILE | | | | | | | |
| 618730 | BETHZAIDA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 618731 | BETHZAIDA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 52326 | BETHZAIDA MELENDEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 52328 | BETHZAIDA NATAL FELICIANO | LCDA. YESENIA VAZQUEZ | #25 CARR. 28 LUCHETTI INDSTRIAL PARK | | | BAYAMON | PR | 00961 | |
| 52329 | BETHZAIDA NATAL FELICIANO | LCDO. RAUL CANDELARIO LOPEZ | ALTOS 60-E CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00960 | |
| 618732 | BETHZAIDA NEGRON NATAL | URB SAN JOSE | 425 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| 841329 | BETHZAIDA OLIVO MIRANDA | ALTURAS DE SAN PEDRO | R19 CALLE SAN MARTIN | | | FAJARDO | PR | 00738-5016 | |
| 618733 | BETHZAIDA ORTIZ MACEIRA | CARR 874 LA CENTRAL BZN 122A | | | | CANOVANAS | PR | 00729 | |
| 618734 | BETHZAIDA OTERO DIAZ | RIO GRANDE ESTATES | S 12 CALLE 9A | | | RIO GRANDE | PR | 00745 | |
| 841330 | BETHZAIDA PEREZ MONROIG | LOS FRAILES NORTE | J3 MANUEL OCASIO | | | GUAYNABO | PR | 00969-3565 | |
| 618735 | BETHZAIDA PEREZ OCASIO | URB VISTA BELLA | B4 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 618736 | BETHZAIDA PONCE HERNANDEZ | PO BOX 2002 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 618737 | BETHZAIDA QUILES COLON | URB VENUS GARDENS | AC 3 CALLE TEHUACAN | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618738 | BETHZAIDA QUINONES FERNANDEZ | COND EL CORVES | J 14 AVE SAN PATRICIO | | | GUAYNABO | PR | 00969 4500 | |
| 52334 | BETHZAIDA RAMOS ORTIZ | HC 5 BOX 7458 | | | | GUAYNABO | PR | 00971 | |
| 52335 | BETHZAIDA RAMOS ORTIZ | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00909 | |
| 52336 | BETHZAIDA RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 841331 | BETHZAIDA RAMOS TORO | PO BOX 2884 | | | | MAYAGUEZ | PR | 00681 | |
| 52337 | BETHZAIDA REYES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 618739 | BETHZAIDA REYES SANCHEZ | PO BOX 723 | | | | TRUJILLO ALTO | PR | 00978 | |
| 618740 | BETHZAIDA RIVERA LOPEZ | P O BOX 800 | | | | GURABO | PR | 00778-0800 | |
| 52338 | BETHZAIDA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 52340 | BETHZAIDA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 52341 | BETHZAIDA RIVERA MEDERO | ADDRESS ON FILE | | | | | | | |
| 52342 | BETHZAIDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 618741 | BETHZAIDA RODRIGUEZ MALDONADO | RES PADRE RIVERA | EDIF 22 APT 166 | | | HUMACAO | PR | 00791 | |
| 52343 | BETHZAIDA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 2175176 | BETHZAIDA ROJAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 52344 | BETHZAIDA ROLDAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 618742 | BETHZAIDA ROMAN ORTIZ | URB LLANOS DE GURABO | 313 CALLE LIRIOS | | | GURABO | PR | 00778-3710 | |
| 52345 | BETHZAIDA RUIZ AVILES | ADDRESS ON FILE | | | | | | | |
| 52346 | BETHZAIDA RUIZ AVILES | ADDRESS ON FILE | | | | | | | |
| 52347 | BETHZAIDA RVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 52348 | BETHZAIDA SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 52349 | BETHZAIDA SANCHEZ VELAZQUEZ & BUFETE | ADDRESS ON FILE | | | | | | | |
| 52350 | BETHZAIDA SANOGUET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618743 | BETHZAIDA SANTANA SANTIAGO | 112 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 52309 | BETHZAIDA SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 618744 | BETHZAIDA SERRANO LOZADA | ADDRESS ON FILE | | | | | | | |
| 618745 | BETHZAIDA SERRANO LOZADA | ADDRESS ON FILE | | | | | | | |
| 52330 | BETHZAIDA SIERRA REYES | ADDRESS ON FILE | | | | | | | |
| 841332 | BETHZAIDA SONERA MEDINA | 24710 CALLE MONTADERO | | | | QUEBRADILLAS | PR | 00678-7304 | |
| 618746 | BETHZAIDA SOTO ZAMORA | URB ROSA MARIA | D 10 CALLE 3 | | | CAROLINA | PR | 00985-6113 | |
| 618747 | BETHZAIDA TIRADO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 618748 | BETHZAIDA TIRADO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 618749 | BETHZAIDA TORRES NADAL | 97 VALLAS TORRES | | | | PONCE | PR | 00715 | |
| 52351 | BETHZAIDA TORRES ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618750 | BETHZAIDA TORRES VEGA | VILLA BLANCA | CALLE TURQUESA | | | CAGUAS | PR | 00725-1939 | |
| 618751 | BETHZAIDA TOSADO MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 52352 | BETHZAIDA VALENTIN CABAN | ADDRESS ON FILE | | | | | | | |
| 52353 | BETHZAIDA VARGAS CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 618752 | BETHZAIDA VELAZQUEZ BELEN | URB COVADONGA II | E 3 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 52354 | BETHZAIDA VELEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 52355 | BETHZAIRA I JUSINO MULET | ADDRESS ON FILE | | | | | | | |
| 52356 | BETHZAIRA M PIZARRO VELEZ | ADDRESS ON FILE | | | | | | | |
| 618753 | BETHZALIE RIVERA ORTIZ | COND PORTALES CAROLINA APT 309 | | | | CAROLINA | PR | 00985 | |
| 52357 | BETHZAMARIE SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 52358 | BETIMARLIZ RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 52359 | BETIRIA QUINONES OCASIO | ADDRESS ON FILE | | | | | | | |
| 618754 | BETLEHEM PEREZ CABRERA | URB 3T | 111 CALLE HIGUERA | | | ISABELA | PR | 00662 | |
| 618755 | BETRIZ MATTA POLANCO | PDA 23 | 655 CALLE VICTOR LOPEZ | | | SAN JUAN | PR | 00927 | |
| 841333 | BETSABE VIANA DE JESUS | RR 11 BOX 4107 | | | | BAYAMON | PR | 00956 | |
| 618756 | BETSAIDA ESCALERA ORTIZ | RR 3 BOX 11190 | | | | TOA ALTA | PR | 00953 | |
| 52360 | BETSAIDA GARCIA GREEN | ADDRESS ON FILE | | | | | | | |
| 618757 | BETSAIDA LUGO OCASIO | URB SAN ANTONIO | 530 CALLE YUCATAN | | | PONCE | PR | 00728-1621 | |
| 618758 | BETSAIDA PANTOJA FORTE | P O BOX 568 | | | | VEGA BAJA | PR | 00694-0568 | |
| 52361 | BETSAIDA PEREZ REBOLLO | ADDRESS ON FILE | | | | | | | |
| 618759 | BETSAIDA RODRIGUEZ PAGAN | HC 3 BOX 10676 | | | | JUANA DIAZ | PR | 00795 | |
| 52362 | BETSAIDA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 52363 | BETSAIDA TROCHE TORRES | ADDRESS ON FILE | | | | | | | |
| 618760 | BETSAIDA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 52364 | BETSAIRA SANABRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 618761 | BETSI ISBEL ORTIZ ACOSTA | RES LAS MARGARITAS EDIF 41 | APT 815 PROYECTO 358 | | | SANTURCE | PR | 00915 | |
| 618762 | BETSIE LUGO DOMINICCI | ADDRESS ON FILE | | | | | | | |
| 52365 | BETSIE MALDONADO CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 618764 | BETSIE RIVERA TORRES | LOS ROSALES | 10 APT 70 | | | PONCE | PR | 00730 | |
| 618763 | BETSIE RIVERA TORRES | RES LOS ROSALES | 10 APT 70 | | | PONCE | PR | 00730 | |
| 52366 | BETSIE RODRIGUEZ VEGA | HC 03 BUZON 12542 | | | | JUANA DIAZ | PR | 00795 | |
| 618765 | BETSIE RODRIGUEZ VEGA | URB VALLE ARRIBA | BY 12 CALLE 126 | | | CAROLINA | PR | 00983 | |
| 52367 | BETSIE SEDA COLLADO | ADDRESS ON FILE | | | | | | | |
| 618766 | BETSINDA VELAZQUEZ RODRIGUEZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 618767 | BETSINET MALDONADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 618768 | BETSIRIS CAMACHO PADILLA | SAN FRANCISCO COURT | EDIF 1 APT 112 | | | CABO ROJO | PR | 00623 | |
| 618769 | BETSUEL J RABELL ZEPPENFELDT | PO BOX 696 | | | | TOA BAJA | PR | 00951 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618771 | BETSY A LUGO FIGUEROA | URB SALAMANCA | 255 CALLE VALLADOLID | | | SAN GERMAN | PR | 00683 | |
| 618772 | BETSY A MARTINEZ ANES | 7 CALLE TAMARINDO SUR | | | | GUAYAMA | PR | 00784 | |
| 52368 | BETSY A SALGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 618773 | BETSY ACOSTA VDA DE VALLES | EXT VILLA CAPARRA | A 4 CALLE GENOVA | | | GUAYNABO | PR | 00966-1729 | |
| 841334 | BETSY ALVAREZ ISALES | 204 CALLE MUÑOZ RIVERA N | | | | CAROLINA | PR | 00985-6074 | |
| 52369 | BETSY APONTE ARROYO | ADDRESS ON FILE | | | | | | | |
| 618775 | BETSY ARROYO PADILLA | URB VILLAS DEL RIO | 89 CALLE RIO CAMUY | | | HUMACAO | PR | 00791 | |
| 841335 | BETSY ASENCIO QUILES | PRADERA | AP20 CALLE 15 | | | TOA BAJA | PR | 00949-4050 | |
| 618776 | BETSY ASENCIO QUILES | URB VALLE VERDE | B E 11 CALLE AMAZONAS ESTE | | | BAYAMON | PR | 00961 | |
| 618778 | BETSY B RODRIGUEZ REYES | EL CONQUISTADOR | C 28 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 52370 | BETSY BERMUDEZ /SORPRESAS Y ALGO MAS | ESPINOSA | HC 80 BOX 7322 | | | DORADO | PR | 00646 | |
| 618779 | BETSY CARRION DE LOPEZ | PO BOX 360578 | | | | SAN JUAN | PR | 00936-0578 | |
| 618780 | BETSY CASIANO SANTANA | PO BOX 2048 | | | | SAN GERMAN | PR | 00683 | |
| 618781 | BETSY CRUZ CORTIJO | VILLA ESPERANZA I | B 83 CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| 52371 | BETSY CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 52372 | BETSY CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 52373 | BETSY CSTILLO FABRE | ADDRESS ON FILE | | | | | | | |
| 52374 | BETSY CSTILLO FABRE | ADDRESS ON FILE | | | | | | | |
| 618782 | BETSY CURBELO MIRANDA | P O BOX 5540 | | | | DORADO | PR | 00646 | |
| 52375 | BETSY D BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 618783 | BETSY D NIEVES BUTLER | ADDRESS ON FILE | | | | | | | |
| 52376 | BETSY DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| 618784 | BETSY DELGADO COLON | BARRIO MARTIN GONZALEZ | K 0 H 9 CARRETERA 860 | | | CAROLINA | PR | 00985 | |
| 618785 | BETSY DIAZ | P O BOX 622 | | | | SALINAS | PR | 00751 | |
| 52377 | BETSY E DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 618786 | BETSY E GONZALEZ RIOS | 120 AVE PONCE DE LEON SUITE 705 | | | | SAN JUAN | PR | 00907 | |
| 618787 | BETSY E GONZALEZ RIOS | MIRAMAR TOWERS APT 11 A | 741 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 618788 | BETSY ENCARNACION RAMOS | PMB 112 P O BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 618790 | BETSY FLORES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 618791 | BETSY G LOPEZ CALERO | HC 5 BOX 56171 | | | | AGUADILLA | PR | 00603 | |
| 52378 | BETSY GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 52379 | BETSY GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 52380 | BETSY GONZALEZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 52381 | BETSY GONZALEZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 618792 | BETSY GONZALEZ BERNARD | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618793 | BETSY GONZALEZ HERNANDEZ | HC 02 BOX 10253 | | | | MOCA | PR | 00676 | |
| 52382 | BETSY I BELTRAN MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 618794 | BETSY I MABONES ANDINO | RES LUIS LLORENS TORRES | EDIF 138 APT 2552 | | | SAN JUAN | PR | 00915 | |
| 52383 | BETSY I RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 52384 | BETSY I. SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 618795 | BETSY J DAVILA DEL VALLE | URB MONTECASINO | 143 CALLE CEDRO | | | TOA ALTA | PR | 00953 | |
| 618796 | BETSY J DELGADO ROSARIO | BELINDA | 2 CALLE 13 | | | ARROYO | PR | 00714 | |
| 52385 | BETSY J LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 52386 | BETSY L RUIZ PLACIDO | ADDRESS ON FILE | | | | | | | |
| 52387 | BETSY L RUIZ PLACIDO | ADDRESS ON FILE | | | | | | | |
| 52388 | BETSY L RUIZ PLACIDO | ADDRESS ON FILE | | | | | | | |
| 52389 | BETSY L. RUIZ PLACIDO | ADDRESS ON FILE | | | | | | | |
| 618797 | BETSY LEON RIVERA | EXT LAS MARIA B 19 | | | | JUANA DIAZ | PR | 00795 | |
| 618798 | BETSY LOPEZ TORO | BOX 369 | | | | YAUCO | PR | 00698 | |
| 618799 | BETSY LOPEZ TORO | FE 72 COSTA SUR | | | | YAUCO | PR | 00698 | |
| 52390 | BETSY LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 618800 | BETSY M COLON | PO BOX 6200 | | | | CAGUAS | PR | 00726 | |
| 618801 | BETSY M ECHEVARRIA COLON | 228 PARC NUEVAS BO PE¥UELAS | | | | SANTA ISABEL | PR | 00757 | |
| 618802 | BETSY M FIGUEROA | PO BOX 609 | | | | NARANJITO | PR | 00719 | |
| 52391 | BETSY M LOPEZ APONTE PHM | URB PALMA ROYAL | 68 CALLE RUBELINI | | | LAS PIEDRAS | PR | 00771 | |
| 52392 | BETSY M. BATISTA ROSADO | ADDRESS ON FILE | | | | | | | |
| 52393 | BETSY M. SOTO AYABARRENO | ADDRESS ON FILE | | | | | | | |
| 618803 | BETSY MALDONADO RIVERA | URB BRISAS DE MONTE CASINO | 509 CALLE SIBONEY | | | TOA ALTA | PR | 00953 | |
| 52394 | BETSY MALDONADO RIVERA | URB. BRISAS DE MONTECASINO #509 C/SIBONEY | | | | TOA ALTA | PR | 00953 | |
| 618804 | BETSY MARTINEZ SERRANT | BO COCO NUEVO 77 | JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| 52395 | BETSY MERCED OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 618805 | BETSY MONTALVO OLIVER | ADDRESS ON FILE | | | | | | | |
| 52396 | BETSY MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 618806 | BETSY MORALES SOTO | HC 5 BOX 25192 | | | | CAMUY | PR | 00627 | |
| 770642 | BETSY MUÑOZ TORRES | LCDA ALEXANDRA NOLLA ACOSTA | LCDA NOLLA-3051 AVE JUAN HERNANDEZ ORTIZ | STE 202 ISABELA | | ISABELA | PR | 00662 | |
| 52397 | BETSY MUÑOZ TORRES | LCDO ANSELMO IRIZARRY IRIZARRY | LCDO IRIZARRY-PO BOX 335060 | | | Ponce | PR | 00733 | |
| 52398 | BETSY MUÑOZ TORRES | LCDO EUGENIO CABANILLAS GALIANO | LCDO CABANILLAS-110 CALLE E VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 52399 | BETSY N PIZARRO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618807 | BETSY NEGRON OTERO | URB JARDINES DE MONTELLANO | 824 CALLE MONTE EVERT | | | MOROVIS | PR | 00682 | |
| 52400 | BETSY NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 618808 | BETSY O IRIZARRY NAZARIO | ADDRESS ON FILE | | | | | | | |
| 52401 | BETSY ORTA | ADDRESS ON FILE | | | | | | | |
| 52403 | BETSY ORTIZ COTTO | ADDRESS ON FILE | | | | | | | |
| 618809 | BETSY ORTIZ ORTIZ | HC 01 BOX 2200 | | | | BARRANQUITAS | PR | 00674 | |
| 618810 | BETSY ORTIZ ORTIZ | P O BOX 71 | | | | BARRANQUITAS | PR | 00794 | |
| 618811 | BETSY OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 52404 | BETSY PAGAN COSS | ADDRESS ON FILE | | | | | | | |
| 618812 | BETSY PAGAN VELEZ | P O BOX 1033 | | | | LAJAS | PR | 000667 | |
| 52405 | BETSY PEDRAZA OLIQUE | ADDRESS ON FILE | | | | | | | |
| 618813 | BETSY PIZARRO CORREA | HC 01 BOX 2479 | | | | LOIZA | PR | 00772-9704 | |
| 618814 | BETSY POL POL | ADDRESS ON FILE | | | | | | | |
| 618815 | BETSY RAMOS HERNANDEZ | URB VILLAS DEL CAFETAL | L 16 CALLE 14 | | | YAUCO | PR | 00698 | |
| 618816 | BETSY RAMSEY ENTERPRISES INC | POST OFFICE BOX 9 | | | | JONESBORO | GA | 30237-0009 | |
| 618817 | BETSY RETAMAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 618819 | BETSY RIVAS CASILLAS | BB 28 EXT JARDINES DE HUMACAO | | | | HUMACAO | PR | 00791 | |
| 618820 | BETSY RIVERA | HC 4 BOX 14022 | | | | SAN SEBASTIAN | PR | 00685 | |
| 618770 | BETSY RIVERA ROSADO | URB VISTA ALEGRE | 79 CALLE SEVILLA | | | AGUADILLA | PR | 00603 | |
| 52406 | BETSY RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 618821 | BETSY RODRIGUEZ ORTIZ | PO BOX 193075 | | | | SAN JUAN | PR | 00919 | |
| 618822 | BETSY RODRIGUEZ RODRIGUEZ | EXT FOREST HILLS | I 274 CALLE CARACAS | | | BAYAMON | PR | 00959 | |
| 618823 | BETSY RODRIGUEZ VEGA | HC 10 BOX 8448 | | | | SABANA GRANDE | PR | 00637 | |
| 618824 | BETSY ROSA HERNANDEZ | RR 1 BOX 13923 | | | | TOA ALTA | PR | 00953 | |
| 618825 | BETSY ROSADO | ADDRESS ON FILE | | | | | | | |
| 618826 | BETSY ROSADO GONZALEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 618827 | BETSY ROSADO NEGRON | BO HIGUILLAR | PARC 7 | | | DORADO | PR | 00946 | |
| 618828 | BETSY RUIZ PLACIDO | PO BOX 3878 | | | | MAYAGUEZ | PR | 00681 | |
| 52407 | BETSY SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 841337 | BETSY SANTIAGO GONZALEZ | 1206 CAMINO LA CUCHILLA | | | | MAYAGUEZ | PR | 00680-2135 | |
| 52408 | BETSY SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 52409 | BETSY SEVILLA OYOLA | ADDRESS ON FILE | | | | | | | |
| 618829 | BETSY SUAREZ SUAREZ | P M B 20086 | P O BOX 35000 | | | CANOVANAS | PR | 00729 | |
| 618830 | BETSY TEXEIRA ORSINI | BO LA YUCA | 39 CALLE E | | | PONCE | PR | 00731 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618831 | BETSY TORRES | SOLAR 687 COM MARIANO COLON | | | | COAMO | PR | 00769 | |
| 618832 | BETSY TORRES CARTAGENA | PO BOX 8407 | | | | PONCE | PR | 00732-8407 | |
| 618833 | BETSY TORRES TORRES | HC 01 BOX 4918 | | | | SALINAS | PR | 00751 | |
| 618834 | BETSY VAZQUEZ GARCIA | HC 37 BOX 8108 | | | | GUANICA | PR | 00653 | |
| 52410 | BETSY VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 618835 | BETSY VEGA NORIEGA | HC 1 BOX 27087 | | | | VEGA BAJA | PR | 00693 | |
| 52411 | BETSY VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 618836 | BETSY VELEZ RODRIGUEZ | HC 9 BOX 4129 | | | | SABANA GRANDE | PR | 00637 | |
| 618837 | BETSY VIGO LANDAN | SAINT JUST | CARRETERA 848 KM 3 H 5 | | | CAROLINA | PR | 00985 | |
| 618838 | BETSY VISALDEN COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 52412 | BETSY Y RESTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 52413 | BETSY Y RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 52414 | BETSY Z BENITEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 618839 | BETSY ZAYAS OTERO | HC 2 BOX 30289 | | | | CAGUAS | PR | 00725 | |
| 52415 | BETSYDA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 52416 | BETSYMAR GOMEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 618840 | BETSYNIDIA CRUZ FERNANDEZ | JARD DE MONACO | IE 9 CALLE 3 | | | MANATI | PR | 00674 | |
| 52417 | BETTE ALVIRA, YVETTE R | ADDRESS ON FILE | | | | | | | |
| 52418 | BETTER BACK STORE | FEDERICO COSTAS 201 ESQ CALAF | | | | SAN JUAN | PR | 00918 | |
| 618841 | BETTER BACK STORE | MONTE MAR PLAZA | 201 FEDERICO COSTAS ESQ FEDERICO | | | SAN JUAN | PR | 00918 | |
| 841339 | BETTER BACK STORE | URB UNIVERSITY GDNS | 260 AVE PIÑERO | | | SAN JUAN | PR | 00927-3903 | |
| 52419 | BETTER BLINDS INC | BW 1 CALLE 3 | AVE LAS AMERICAS BAIROA | | | CAGUAS | PR | 00725 | |
| 618842 | BETTER BOATS | 105 CALLE DOMENECH | | | | SAN JUAN | PR | 00908 | |
| 618843 | BETTER BUSINESS SOLUTIONS INC | P O BOX 191330 | | | | SAN JUAN | PR | 00919-1330 | |
| 618846 | BETTER COMUNICATIONS CORP | BBV PLAZA BUILDING | 11B 3 1510 AVE ROOSEVELT | | | GUAYNABO | PR | 00968 | |
| 618844 | BETTER COMUNICATIONS CORP | CALLE A 12 | URB VILLA VERDE | | | GUAYNABO | PR | 00960 | |
| 618845 | BETTER COMUNICATIONS CORP | PO BOX 1204 | | | | BAYAMON | PR | 00960 | |
| 52420 | BETTER HEALTH AMBULANCE | PO BOX 4002 | | | | VEGA BAJA | PR | 00694 | |
| 52421 | BETTER HEALTH AMBULANCE SERVICE CORP | PO BOX 7004 PMB 113 | | | | VEGA BAJA | PR | 00694 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618847 | BETTER HEARING INC | SUITE 1457 | COND CASTILLO DEL MAR | | | ISLA VERDE | PR | 00979 | |
| 52422 | BETTER OFFICE EQUIPMENT | URB CIUDAD JARDIN II | 131 CALLE BROMELIA | | | TOA ALTA | PR | 00953 | |
| 52423 | BETTER OIL SERVICE STATION | PO BOX 1868 | | | | VEGA ALTA | PR | 00692 | |
| 618848 | BETTER RECYCLING CORP | PO BOX 21420 | | | | SAN JUAN | PR | 00928 | |
| 618849 | BETTER ROADS MAGAZINE | 2720 S RIVER RD | 126 DES PLAINES | | | ILLINOIS | IL | 60018 | |
| 52424 | BETTER VISION | PO BOX 143154 | | | | ARECIBO | PR | 00614-3154 | |
| 1805620 | Bettercycling Corporation | ADDRESS ON FILE | | | | | | | |
| 1805620 | Bettercycling Corporation | ADDRESS ON FILE | | | | | | | |
| 52425 | BETTEROADS ALPHAT CORP | P O BOX 21420 | | | | RIO PIEDRAS | PR | 00928-1420 | |
| 52426 | BETTEROADS ASPHALT CORP. | P. O.BOX 21420 | | | | SAN JUAN | PR | 00913-0000 | |
| 1613054 | Betteroads Asphalt LLC | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | | San Juan | PR | 00917 | |
| 830426 | Betterrecycling Corp. | Attn: Marisel Rivera | Marg 65 De Inf. Calle Andes URB MC | | | San Juan | PR | 00926 | |
| 1418795 | BETTERROADS ASPHALT | JOSE NOLLA MAYORAL | PO BOX 195287 | | | SAN JUAN | PR | 00919-0587 | |
| 52427 | BETTERROADS ASPHALT | LIC. JOSE NOLLA MAYORAL Y LIC. KATHERINE QUIÑONES GARCIA | ABOGADOS DE BETTERROADS ASPHALTS CORP Y BETTERCYCLING CORP.- APELANTES | PO BOX 195287 | | SAN JUAN | PR | 00919-0587 | |
| 618850 | BETTERROADS ASPHALT CORP | P O BOX 21420 | | | | SAN JUAN | PR | 00928 1420 | |
| 52428 | BETTIE SANTIAGO BATIZ | ADDRESS ON FILE | | | | | | | |
| 52429 | BETTINA A PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 52430 | BETTINA CASAS PUIG | ADDRESS ON FILE | | | | | | | |
| 618851 | BETTINA MARQUEZ | 1555 COND PARK PALACE 1401 | | | | SAN JUAN | PR | 00911 | |
| 618852 | BETTOS AMBULANCE | 197 PUEBLO NUEVO | | | | SAN GERMAN | PR | 00683 | |
| 52431 | BETTOS AMBULANCE SERVICE | CALLE TOPACO BO. NUEVO #197 | | | | SANGERMAN | PR | 00683-0000 | |
| 52432 | BETTOS AMBULANCE SERVICE INC | PUEBLO NUEVO ARRIBA | 197 CALLE TOPACIO | | | SAN GERMAN | PR | 00683 | |
| 52433 | BETTSY A. CONCEPCION CLASS | ALTURAS DE VEGA BAJA C-L-0-5 | | | | VEGA BAJA | PR | 00693 | |
| 618853 | BETTSY J NAVARRO TORRES | HC 43 BOX 9641 | | | | CAYEY | PR | 00736 | |
| 618854 | BETTSY M BERRIOS | PO BOX 8364 | | | | CAGUAS | PR | 00726 | |
| 618855 | BETTY A POLANCO | 163 R ANTONINI ST 4 | | | | MAYAGUEZ | PR | 00680 | |
| 52434 | BETTY ALVARADO PADILLA | ADDRESS ON FILE | | | | | | | |
| 52435 | BETTY ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 52436 | BETTY ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 52437 | BETTY ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 618857 | BETTY ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 52438 | BETTY ANN MULLINS MATOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618858 | BETTY ANNE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 618859 | BETTY AYALA MORAN | PMB 114 | P O BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 52439 | BETTY BIGORNIA SAMOT | ADDRESS ON FILE | | | | | | | |
| 52440 | BETTY BONILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| 52441 | BETTY BORRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 618860 | BETTY CARIRE GALLART | URB PARKSIDE | 21 CALLE 2 | | | GUAYNABO | PR | 00968 | |
| 618861 | BETTY CARRASQUILLO | CAGUAS NORTE | A-P-5 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 52442 | BETTY CHOI CHING | ADDRESS ON FILE | | | | | | | |
| 618862 | BETTY CLAUDIO HUERTAS | COND LOS ROBLES EDIF B APT 309 | | | | SAN JUAN | PR | 00927 | |
| 618863 | BETTY CRUZ CAMACHO | URB ROYAL TOWN | BLQ 4 9 CALLE 41 | | | BAYAMON | PR | 00956 | |
| 52443 | BETTY CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 618864 | BETTY CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618865 | BETTY D GARCIA | ADDRESS ON FILE | | | | | | | |
| 618866 | BETTY DEL VALLLE NIEVES | EST URB LOMAS DE CAROLINA | C5 CAL PC DL | | | CAROLINA | PR | 00987 | |
| 618867 | BETTY DIAZ CRUZ | P O BOX 447 | | | | TRUJILLO ALTO | PR | 00977 | |
| 841340 | BETTY EMMANUEL VINCENT | PO BOX 2486 | | | | SAN GERMAN | PR | 00683 | |
| 52444 | BETTY ENRIQUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 618868 | BETTY FELICIANO RODRIGUEZ | PO BOX 560785 | | | | GUAYANILLA | PR | 00696-3785 | |
| 618869 | BETTY FERRER SANTIAGO | PO BOX 750 | | | | NARANJITO | PR | 00719-9709 | |
| 618870 | BETTY G. DIAZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 618871 | BETTY GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 618872 | BETTY GONZALEZ PEREZ | COND VENUS PLAZA | EDIF A APTO 301 | | | SAN JUAN | PR | 0091719 | |
| 618873 | BETTY GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 52445 | BETTY HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 618874 | BETTY I ALICEA SERRANO | URB LA MARINA | J 7 CALLE E | | | CAROLINA | PR | 00979 | |
| 52446 | BETTY J SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| 52447 | BETTY L. ARIZA BAUTISTA | ADDRESS ON FILE | | | | | | | |
| 618875 | BETTY L. CARRION MALDONADO | 6967 W 36 AVE. #203 | | | | HIALEAH | FL | 33018 | |
| 52448 | BETTY LABOY MARTINEZ | URB FLAMBOYAN GARDENS | D 23 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 618876 | BETTY LABOY MARTINEZ | URB HERMANOS DAVILAS | D 38 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 618877 | BETTY LARREGUI VILLA | C/12 BLQ 32 CASA 6 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 618878 | BETTY LEBRON ALGARIN | ADDRESS ON FILE | | | | | | | |
| 618879 | BETTY LEBRON PAGAN | ADDRESS ON FILE | | | | | | | |
| 618880 | BETTY LENTZ SEIGEL | PO BOX 444 | | | | MARIETTA | GA | 30061 | |
| 52449 | BETTY LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 52450 | BETTY M APONTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 618881 | BETTY M HICKMAN NOGUERAS | JARDINES DE BAYAMONTE | 66 CALLE GUACAMAYO | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 52451 | BETTY MALDONADO BAYRON | ADDRESS ON FILE | | | | | | | |
| 618882 | BETTY MARTINEZ RIVERA | URB VIVES | 220 CALLE 3 | | | GUAYAMA | PR | 00784-5946 | |
| 618883 | BETTY MATOS CIAREZ | ADDRESS ON FILE | | | | | | | |
| 618884 | BETTY MELENDEZ | URB SIERRA REAL | H 6 BUZ 206 | | | CAYEY | PR | 00736 | |
| 618885 | BETTY MENA DIAZ | PUERTO NUEVO | 381 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| 52452 | BETTY MURIEL | ADDRESS ON FILE | | | | | | | |
| 841341 | BETTY NAVARRO ALGARIN | PO BOX 1086 | | | | CANOVANAS | PR | 00729 | |
| 52453 | BETTY NEREIDA CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 52454 | BETTY ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 618887 | BETTY PEREZ DIAZ | MONTE BRISAS 3SA | CALLE 107 | | | FAJARDO | PR | 00738 | |
| 52455 | BETTY R ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 618888 | BETTY REYES BURGOS | ADDRESS ON FILE | | | | | | | |
| 618890 | BETTY RIVERA CARRILLO | V5 CALLE 20 URB SUNVILLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 52456 | BETTY RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 52457 | BETTY RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 618891 | BETTY RODRIGUEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 52458 | BETTY RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 618892 | BETTY RODRIGUEZ SURIEL | PO BOX 9020997 | | | | SAN JUAN | PR | 00902-0997 | |
| 618893 | BETTY ROLON CARTAGENA | BO PASTO RUTA PANORAMICA | | | | AIBONITO | PR | 00705 | |
| 618894 | BETTY ROSA POMALES | URB JARDINES DE CEIBA | D 3 CALLE 6 | | | CEIBA | PR | 00735 | |
| 618895 | BETTY RUIZ SOTO | 73 ALTOS CALLE VIVES | | | | PONCE | PR | 00730 | |
| 52459 | BETTY SANCHEZ TUDO | ADDRESS ON FILE | | | | | | | |
| 52460 | BETTY SEBERON GARCIA | ADDRESS ON FILE | | | | | | | |
| 52461 | BETTY THOMSON | ADDRESS ON FILE | | | | | | | |
| 618896 | BETTY TORRES ALVARADO | PO BOX 1045 | | | | COAMO | PR | 00769 | |
| 52462 | BETTY V MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 1431793 | Betty V. Robison Revocable Trust | 3 Fielding Circle | | | | Mill Valley | CA | 94941 | |
| 618897 | BETTY VALENTIN CALDERON | RR 2 BOX 6075 | | | | CIDRA | PR | 00739 | |
| 618898 | BETTY VEGA PADILLA | COND SAN FRANCISCO JAVIER | 50 CALLE SAN JOSE | BZN 501 | | GUAYNABO | PR | 00969 | |
| 618900 | BETTY VIDAL VELAZQUEZ | 34 KIOSKOS DE LUQUILLO | BO FORTUNA | | | LUQUILLO | PR | 00773 | |
| 52463 | BETTZAIDA BRANO BERDECIA | ADDRESS ON FILE | | | | | | | |
| 52464 | BETTZY Y RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 52465 | BETXAIDA ROSADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 52466 | BETZABE MATOS Y CRUCITA CRESPO | ADDRESS ON FILE | | | | | | | |
| 52467 | BETZABE RAMOS TOLEDO | ADDRESS ON FILE | | | | | | | |
| 52468 | BETZABE RIOS COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618902 | BETZABE RIOS LOPEZ | URB SABANA GARDEN | 3 AVE SOUTH MAIN | BLQ 23 | | CAROLINA | PR | 00983 | |
| 618901 | BETZABE RIOS LOPEZ | VILLAS DEL PALMAR SUR | 23 CALLE 3 | | | CAROLINA | PR | 00979 | |
| 841342 | BETZAIDA ACEVEDO LISOJO | HC 6 BOX 13313 | | | | SAN SEBASTIAN | PR | 00685-9846 | |
| 770643 | BETZAIDA AIMEE ALEMANY VELEZ | 1256 PONCE DE LEON | PDA 18 1/2 | | | SAN JUAN | PR | 00907-3917 | |
| 618907 | BETZAIDA AIMEE ALEMANY VELEZ | BO COCO | HC 02 BOX 9199 | | | QUEBRADILLA | PR | 00678 | |
| 618908 | BETZAIDA ALICEA MERCADO | P O BOX 143084 | | | | ARECIBO | PR | 00614 | |
| 618909 | BETZAIDA BAEZ LOPEZ | PO BOX 461 | | | | COTTO LAUREL | PR | 00780 | |
| 618910 | BETZAIDA BARRETO COLON | ADDRESS ON FILE | | | | | | | |
| 52470 | BETZAIDA BARRETO COLON | ADDRESS ON FILE | | | | | | | |
| 618911 | BETZAIDA BATIZ IRIZARRY | 21160 SW 112 AVE | | | | MIAMI | FL | 33189-2820 | |
| 52471 | BETZAIDA BAUZA MARRERO | ADDRESS ON FILE | | | | | | | |
| 618912 | BETZAIDA BIGIO OTERO | RR 6 BOX 9335 | | | | SAN JUAN | PR | 00926 | |
| 618913 | BETZAIDA BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 841343 | BETZAIDA BORRERO VELAZQUEZ | HC 2 BOX 25832 | | | | SAN SEBASTIAN | PR | 00685-9607 | |
| 52472 | BETZAIDA CABAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 52473 | BETZAIDA CABAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 52474 | BETZAIDA CALDERON ROJAS | ADDRESS ON FILE | | | | | | | |
| 618914 | BETZAIDA CANDELARIA VALENTIN | P O BOX 2021 | | | | HATILLO | PR | 00659 | |
| 52475 | BETZAIDA CARDONA | ADDRESS ON FILE | | | | | | | |
| 52476 | BETZAIDA CARMONA IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 618916 | BETZAIDA CARRION FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 618915 | BETZAIDA CARRION FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 618917 | BETZAIDA CASTILLO CRUZ | URB VISTA ALEGRE A 15 | | | | HUMACAO | PR | 00791 | |
| 618918 | BETZAIDA CASTILLO RODRIGUEZ | HC 01 BOX 3601 | | | | LAS MARIAS | PR | 00670 | |
| 52477 | BETZAIDA CENTENO RAMOS | ADDRESS ON FILE | | | | | | | |
| 618919 | BETZAIDA CLASS RIVERA | PO BOX 1328 | | | | MOROVIS | PR | 00687-1328 | |
| 618920 | BETZAIDA COLON BAEZ | URB SAN RAFAEL | BZ 42 CALLE SAN MARTIN | | | ARECIBO | PR | 00612 | |
| 52478 | BETZAIDA COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 618921 | BETZAIDA COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| 618922 | BETZAIDA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618923 | BETZAIDA COLON RODRIGUEZ | QUINTAS DE COUNTRY CLUB | B 9 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 618924 | BETZAIDA CONCEPCION ISERN | HC 33 BOX 5212 | | | | DORADO | PR | 00646 | |
| 618925 | BETZAIDA CORDERO COLON | PO BOX 467 | | | | ARECIBO | PR | 00652 | |
| 618926 | BETZAIDA CORDERO HERNANDEZ | 64 CALLE PATILLA PDA 35 | | | | SAN JUAN | PR | 00917 | |
| 618928 | BETZAIDA CORREA IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 618927 | BETZAIDA CORREA IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 52480 | BETZAIDA CORTEZ CARDONA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618929 | BETZAIDA CRUZ COLON | CANDELARIA ARENAS | 28 AZUCENA | | | TOA BAJA | PR | 00949 | |
| 618930 | BETZAIDA CRUZ FIGUEROA | HC 30 BOX 34328 | | | | SAN LORENZO | PR | 00754 | |
| 52481 | BETZAIDA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618931 | BETZAIDA CRUZ LOZADA | 17 CALLE SENDERO | BO AMELIA | | | GUAYNABO | PR | 00965 | |
| 618932 | BETZAIDA CRUZ VAZQUERZ | HC 03 BOX 11428 | | | | YAUCO | PR | 00767-9706 | |
| 52482 | BETZAIDA DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 841345 | BETZAIDA DEL VALLE MALDONADO | RR8 BOX 9404 | | | | BAYAMÓN | PR | 00956-9638 | |
| 618933 | BETZAIDA FELICIANO CONCEPCION | H C 3 BOX 28815 | | | | SAN SEBASTIAN | PR | 00685 | |
| 618934 | BETZAIDA FIGUEROA MORALES | HC 01 BOX 4453 | | | | JUANA DIAZ | PR | 00795 | |
| 618935 | BETZAIDA FIGUEROA PINET | BO MIXI MIXI TOLEDO | CARR 187 KM 6 HM 5 INT | | | LOIZA | PR | 00772 | |
| 52483 | BETZAIDA FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 52484 | BETZAIDA FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 618936 | BETZAIDA FUENTES TORRES | 4000 AVE LAKEVIEW | SUITE 33 | | | CAGUAS | PR | 00725-3360 | |
| 618937 | BETZAIDA FUENTES TORRES | FAA AMERICAN EMBASSY PSC 82 | BOX 002 | | | APO | PR | 09710 | |
| 618938 | BETZAIDA GARCIA GARCIA | P O BOX 1460 | | | | CIALES | PR | 00638 | |
| 618939 | BETZAIDA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 52485 | BETZAIDA GARCIA PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 52486 | BETZAIDA GOMEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 618940 | BETZAIDA GONZALEZ PAGAN | JARDINES DE CATA¨O | CALLE PAJUIL S 16 | | | CATA¨O | PR | 00962 | |
| 52487 | BETZAIDA GONZALEZ RAMOS | BO PINA | RR 03 BOX 10161 | | | TOA ALTA | PR | 00953 | |
| 618941 | BETZAIDA GONZALEZ RAMOS | URB EL CORTIJO | D 47 C/ 6 | | | BAYAMON | PR | 00956 | |
| 618942 | BETZAIDA GONZALEZ RODRIGUEZ | PO BOX 536 | | | | MAUNABO | PR | 00707 | |
| 618943 | BETZAIDA GONZALEZ SANTIAGO | URB JOSE S QUINONES | 1148 CALLE PABLO GONZALEZ | | | CAROLINA | PR | 00985 | |
| 52488 | BETZAIDA GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 618944 | BETZAIDA GORDILLO SAN MARTIN | BRISAS DE CUPEY | EDIF 12 APT 184 | | | SAN JUAN | PR | 00926 | |
| 52489 | BETZAIDA GRACIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 52490 | BETZAIDA GRACIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 618945 | BETZAIDA GUZMAN SANTIAGO | URB LEVITTOWN LAKES | EG 12 CALLE CRISTOBAL REAL | | | TOA BAJA | PR | 00949 | |
| 618946 | BETZAIDA H SANTIAGO RODRIGUEZ | BO FRANQUEZ | HC 2 BOX 5723 | | | MOROVIS | PR | 00687-9738 | |
| 52491 | BETZAIDA HERNANDEZ PELLOT | ADDRESS ON FILE | | | | | | | |
| 618947 | BETZAIDA HERNANDEZ SANTIAGO | BO PIEDRA AGUZA | HC 1 BOX 5843 | | | JUANA DIAZ | PR | 00795 | |
| 52492 | BETZAIDA I LOPEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 52493 | BETZAIDA JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 52494 | BETZAIDA JIMENEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 52495 | BETZAIDA LABOY ROSA | ADDRESS ON FILE | | | | | | | |
| 618948 | BETZAIDA LASALLE ROMAN | BO SALTOS 18080 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841346 | BETZAIDA LAUREANO NUÑEZ | BRISAS DE MAR CHIQUITA | 249 CALLE GAVIOTA | | | MANATI | PR | 00674-9444 | |
| 841347 | BETZAIDA LEBRON GARCIA | PR BOX 1142 | | | | MAUNABO | PR | 00707-1142 | |
| 618949 | BETZAIDA LEON LOPEZ | HC 01 7543 | | | | VILLALBA | PR | 00766 | |
| 618903 | BETZAIDA LOPEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 618904 | BETZAIDA M MEDINA CINTRON | URB ARBOLADA | K 19 CALLE AUSUBO | | | CAGUAS | PR | 00725 | |
| 618950 | BETZAIDA MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 52496 | BETZAIDA MARENGO GUZMAN | 6016 VILLA MARIA | | | | UTUADO | PR | 00641 | |
| 618951 | BETZAIDA MARENGO GUZMAN | P O BOX 781 | | | | UTUADO | PR | 00641 | |
| 52497 | BETZAIDA MARIN ROMAN | ADDRESS ON FILE | | | | | | | |
| 52498 | BETZAIDA MARRERO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 618953 | BETZAIDA MARTINEZ CORDERO | RR 3 BOX 3314 | | | | SAN JUAN | PR | 00926-9607 | |
| 52499 | BETZAIDA MARTINEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 841348 | BETZAIDA MATIAS VEGA | RR 1 BOX 2634 | | | | AÑASCO | PR | 00610 | |
| 618905 | BETZAIDA MATOS MEJIAS | CALL BOX DDS 347 | | | | ARECIBO | PR | 00613 | |
| 618954 | BETZAIDA MEDINA MOYA | 2761 CARR 459 | | | | SAN ANTONIO | PR | 00690 | |
| 52500 | BETZAIDA MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618955 | BETZAIDA MELENDEZ SANTANA | HC 3 BOX 10383 | | | | COMERIO | PR | 00782 | |
| 52501 | BETZAIDA MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 52502 | BETZAIDA MIRANDA RUIZ | ADDRESS ON FILE | | | | | | | |
| 841349 | BETZAIDA MOCTEZUMA SANTANA | PO BOX 1691 | | | | AIBONITO | PR | 00705 | |
| 52503 | BETZAIDA MOJICA ARCELAY | ADDRESS ON FILE | | | | | | | |
| 618956 | BETZAIDA MORALES MORALES | HC 1 BOX 3993 | | | | FLORIDA | PR | 00650 | |
| 618957 | BETZAIDA MORALES PEDROZA | JARDINES SAN IGNACIO | EDIF A APT 1814 | | | SAN JUAN | PR | 00901 | |
| 52504 | BETZAIDA MORALES PEDROZA | PO BOX 191079 | | | | SAN JUAN | PR | 00919 | |
| 52505 | BETZAIDA MUɣIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 618958 | BETZAIDA NATAL / EVELYN ESTEVES | URB EL PLANTIO | H 24 A CALLE NOGAL | | | TOA BAJA | PR | 00949 | |
| 618959 | BETZAIDA NAVARRO | HC 40 BOX 43846 | | | | SAN LORENZO | PR | 00754 | |
| 52506 | BETZAIDA NEGRON | ADDRESS ON FILE | | | | | | | |
| 52507 | BETZAIDA NIEVES FREITAS | ADDRESS ON FILE | | | | | | | |
| 52508 | BETZAIDA NIEVES KUILAN | CALLE CARMEN RIJOS #10 PO BOX 1899 | | | | TOA BAJA | PR | 00951 | |
| 618960 | BETZAIDA NIEVES KUILAN | P O BOX 1899 | | | | TOA BAJA | PR | 00951 | |
| 52509 | BETZAIDA NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 52510 | BETZAIDA NUNEZ GREEN | ADDRESS ON FILE | | | | | | | |
| 618961 | BETZAIDA OCASIO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 52511 | BETZAIDA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618963 | BETZAIDA ORTIZ ORTIZ | BDA OLIMPOS 133 | CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 618964 | BETZAIDA PABON CRUZ | HC 2 BX 9729 | | | | JUNCOS | PR | 00777 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618965 | BETZAIDA PADRO RIVERA | HC 80 BOX 9379 | | | | DORADO | PR | 00646-9325 | |
| 618966 | BETZAIDA PAGAN HERNANDEZ | ALTO DEL CABRO 5 | | | | MANATI | PR | 00674 | |
| 52512 | BETZAIDA PAGAN REYES | ADDRESS ON FILE | | | | | | | |
| 618967 | BETZAIDA PAGAN REYES | ADDRESS ON FILE | | | | | | | |
| 618968 | BETZAIDA PEREZ BURGOS | URB VALLE HUCARES | 62 CALLE LA CEIBA | | | JUANA DIAZ | PR | 00795 | |
| 618969 | BETZAIDA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 618970 | BETZAIDA PEREZ LOPEZ | URB EL PRADO | NO 100 | | | AGUADILLA | PR | 00603 | |
| 52513 | BETZAIDA PEREZ LOPEZ | URB. EL PRADO 100 CALLE C | | | | AGUADILLA | PR | 00603-0000 | |
| 618971 | BETZAIDA PEREZ OCASIO | URB VISTA BELLA | B 4 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 618972 | BETZAIDA PEREZ PEREZ | HC 1 BOX 4700 | | | | CAMUY | PR | 00627-9608 | |
| 618973 | BETZAIDA PEREZ PEREZ | URB KENNEDY | 19 CALLE PEDRO HERNANDEZ | | | QUEBRADILLAS | PR | 00678 | |
| 618974 | BETZAIDA PEREZ SOTO | 107 E RUTA 5 | | | | ISABELA | PR | 00662 | |
| 52515 | BETZAIDA PIZARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 618975 | BETZAIDA PLANAS MARTINEZ | BO BAYAMON PARC JUAN DEL VALLE | RR 2 BZN 6183 | | | CIDRA | PR | 00739 | |
| 52516 | BETZAIDA PONCE LUGARDO | ADDRESS ON FILE | | | | | | | |
| 618976 | BETZAIDA QUILES MARRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 618977 | BETZAIDA QUILES MENDEZ | URB VISTAS DE CAMUY | K 11 CALLE 7 | | | CAMUY | PR | 00627 | |
| 618978 | BETZAIDA QUILES PRATTS | ADDRESS ON FILE | | | | | | | |
| 52517 | BETZAIDA QUINONES BRUNO | ADDRESS ON FILE | | | | | | | |
| 52518 | BETZAIDA QUINONES NEGRON | ADDRESS ON FILE | | | | | | | |
| 618979 | BETZAIDA RAMIREZ ALERS | HACIENDA SAN JOSE | 299 VIA CRISTALINA | | | CAGUAS | PR | 00727-3032 | |
| 618980 | BETZAIDA RAMIREZ ALERS | VILLA CLAMENTINA | H 6 MARGARITA | | | GUAYNABO | PR | 00969 | |
| 841350 | BETZAIDA RAMOS COTTO | HC 9 BOX 62107 | | | | CAGUAS | PR | 00725-9251 | |
| 52520 | BETZAIDA RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 618981 | BETZAIDA RAMOS PIZARRO | ALTURAS DEL PARQUE | 223 CALLE FERPIER | | | CAROLINA | PR | 00987 | |
| 618982 | BETZAIDA RAMOS PIZARRO | BOX 527 BO PIEDRA BLANCA | | | | CAROLINA | PR | 00987 | |
| 618983 | BETZAIDA RAMOS VALENTIN | 265 CALLE MANUEL ALCAIDE | | | | HATILLO | PR | 00659 | |
| 618984 | BETZAIDA RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 618985 | BETZAIDA RIVERA | 2594 JUNCAL CONTRACT STATION | | | | SAN SEBASTIAN | PR | 00685 | |
| 618986 | BETZAIDA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 618987 | BETZAIDA RIVERA MARRERO | PO BOX 3061 | | | | VEGA ALTA | PR | 00692 | |
| 618988 | BETZAIDA RIVERA OCASIO | P O BOX 342 | | | | COMERIO | PR | 00782 | |
| 52521 | BETZAIDA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 618989 | BETZAIDA RIVERA TAVAREZ | BO JOBOS PARC 83 | | | | ISABELA | PR | 00662 | |
| 52523 | BETZAIDA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52524 | BETZAIDA RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 52525 | BETZAIDA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 52526 | BETZAIDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 841351 | BETZAIDA RODRIGUEZ MARTINEZ | BO ALMIRANTE SUR INT | HC 2 BOX 48368 | | | VEGA BAJA | PR | 00693-9681 | |
| 52527 | BETZAIDA RODRIGUEZ MARTINEZ | HC 2 BOX 48368 | | | | VEGA BAJA | PR | 00693 | |
| 52528 | BETZAIDA RODRIGUEZ MARTINEZ | VILLAS DE SAN AGUSTIN | O 26 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 52529 | BETZAIDA RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 618990 | BETZAIDA RODRIGUEZ VELAZQUEZ | EST DE JUNCOS | 117 CAMINO DEL PARQUE | | | JUNCOS | PR | 00777 | |
| 618991 | BETZAIDA RODRIGUEZ VILLANUEVA | HC 2 BOX 16195 | | | | ARECIBO | PR | 00612 | |
| 618992 | BETZAIDA ROLON | 10 CALLE 1 EXT TORRECILLAS | | | | MOROVIS | PR | 00687 | |
| 52530 | BETZAIDA ROLON PADILLA | ADDRESS ON FILE | | | | | | | |
| 1753146 | Betzaida Rolon Perez | ADDRESS ON FILE | | | | | | | |
| 52531 | BETZAIDA ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618993 | BETZAIDA ROMAN RIVERA | PO BOX 343 | | | | AGUAS BUENAS | PR | 00703 | |
| 52532 | BETZAIDA ROMERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 618994 | BETZAIDA ROSARIO CRUZ | HC 02 BOX 410 | | | | LAS MARIAS | PR | 00670 | |
| 52533 | BETZAIDA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618995 | BETZAIDA RUIZ MORALES | HC 57 BOX 9898 | | | | AGUADA | PR | 00602 | |
| 52534 | BETZAIDA RULLAN PUJOLS | ADDRESS ON FILE | | | | | | | |
| 618996 | BETZAIDA SANCHEZ CHACON | URB REXVILLE | DA 22 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 841352 | BETZAIDA SANTIAGO VARGAS | HC 01 BOX 3582 | | | | UTUADO | PR | 00641 | |
| 618997 | BETZAIDA SANTOS OTERO | BOX 4026 H V CUMBRE | | | | CIALES | PR | 00638 | |
| 52535 | BETZAIDA SOTO ADAMES | ADDRESS ON FILE | | | | | | | |
| 618998 | BETZAIDA SOTO VAZQUEZ | BOX 2099 | | | | FLORIDA | PR | 00650 | |
| 52536 | BETZAIDA TORRES CABAN | ADDRESS ON FILE | | | | | | | |
| 52537 | BETZAIDA TORRES CASARES | ADDRESS ON FILE | | | | | | | |
| 618999 | BETZAIDA TORRES GUADARRAMA | BO GUERRERO | 62 SECTOR SAMOA | | | ISABELA | PR | 00662 | |
| 52538 | BETZAIDA TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 619000 | BETZAIDA VALENTIN GONZALEZ | HC 01 BOX 4503 | | | | LARES | PR | 00669 | |
| 841353 | BETZAIDA VALENTIN MARTINEZ | URB OASIS GDNS | I8 CALLE NORUEGA | | | GUAYNABO | PR | 00969-3416 | |
| 52539 | BETZAIDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 619001 | BETZAIDA VAZQUEZ POMALES | ADDRESS ON FILE | | | | | | | |
| 619002 | BETZAIDA VELEZ NIEVES | HC 03 BOX 15269 | | | | QUEBRADILLA | PR | 00678-9805 | |
| 619003 | BETZAIDA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 619004 | BETZAIDA VELEZ RUPERTO | 162 CALLE PAZ ALTOS | | | | AGUADA | PR | 00602 | |
| 619005 | BETZAIDA Y DIAZ DELGADO | P O BOX 351 | | | | TRUJILLO ALTO | PR | 00977-0351 | |
| 52540 | BETZALIE LOPEZ VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52541 | BETZALIS BRUNO RAMOS | ADDRESS ON FILE | | | | | | | |
| 52542 | BETZALY OLMEDA TORRES | ADDRESS ON FILE | | | | | | | |
| 619006 | BETZAYDA RODRIGUEZ PEREZ | HC 03 BOX 15164 | | | | COROZAL | PR | 00783 | |
| 52543 | BETZY A PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 52544 | BETZY A. CHARDON CASALS | LCDA. GRISELLE GONZÁLEZ NEGRÓN-ABOGADA MUNICIPIO SAN JUAN | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 52545 | BETZY A. CHARDON CASALS | LCDO. FÉLIX O. ALFARO RIVERA-ABOGADO ACT (MAPFRE) | UNIDAD DE LITIGIOS | DEPARTAMENTO DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| 52546 | BETZY A. CHARDON CASALS | LCDO. RAFAEL I. ALVAREZ CASTRO-ABOGADO DEMANDANTE | URB. LOS MAESTROS | AVE. LUIS MUÑOZ SOUFFRONT | | SAN JUAN | PR | 00923 | |
| 52547 | BETZY ALAMEDA VARGAS | ADDRESS ON FILE | | | | | | | |
| 619007 | BETZY E QUILES MORGADO | APARTADO 817 BO CIBUCO | | | | COROZAL | PR | 00783 | |
| 52548 | BETZY FONTANEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 52549 | BETZY G ROSSI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 619008 | BETZY NEGRON DAVILA | RR 1 BOX 13429 | | | | TOA ALTA | PR | 00953 | |
| 619009 | BETZY RIVERA ALVARADO | P O BOX 2119 | | | | AIBONITO | PR | 00705 | |
| 52550 | BETZY RODRIGUEZ OROZCO | ADDRESS ON FILE | | | | | | | |
| 619010 | BETZY RODRIGUEZ RAMIREZ | URB MONTESOL | 3020 CALLE YAUREL | | | CABO ROJO | PR | 00623-3220 | |
| 52552 | BETZY ZENO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 52553 | BEUCHAN PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 52554 | BEURKET ASENCIO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 1429080 | Bevan, J Thomas | ADDRESS ON FILE | | | | | | | |
| 52555 | BEVERAGGI DUMONT, CELESTE | ADDRESS ON FILE | | | | | | | |
| 52556 | BEVERAGGI QUINTERO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 619011 | BEVERLEY & ASSOCITES PSC | P O BOX 19814 | FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 52557 | BEVERLY ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 619014 | BEVERLY ANN MARQUEZ BINET | 51 ALTOS FELICIDAD | | | | MAYAGUEZ | PR | OO680 | |
| 1540311 | Beverly Berson - Berson Rev. Tr. | Pershing LLC FBO | Berson Rev Tr - 7LD001720 | One Pershing Plaza | | Jersey City | NJ | 07399 | |
| 1540311 | Beverly Berson - Berson Rev. Tr. | The Highlands | 12600 N Pt. Washington Rd. | | | Mequon | WI | 53092 | |
| 1517602 | BEVERLY BERSON LTEE-BERSON REV JR | C/O PERSHING LLC FBO | BERSON REV TR-7LD001720 | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1517602 | BEVERLY BERSON LTEE-BERSON REV JR | THE HIGHLANDS | 12600 N PORT WASHINGTON RD | | | MEQUON | WI | 53092 | |
| 1569795 | Beverly Berson TTEE - Berson Rev. Jr. | ADDRESS ON FILE | | | | | | | |
| 1569795 | Beverly Berson TTEE - Berson Rev. Jr. | ADDRESS ON FILE | | | | | | | |
| 52558 | BEVERLY BRADBURN STERN | ADDRESS ON FILE | | | | | | | |
| 619015 | BEVERLY CABRERA CAPPAS | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 619012 | BEVERLY DELGADO GRAULAU | P O BOX 290 | | | | HATILLO | PR | 00659 | |
| 52560 | BEVERLY DOMINGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 619016 | BEVERLY E ROBLEDO VARGAS | PO BOX 2345 | | | | ISABELA | PR | 00662 | |
| 619017 | BEVERLY E VAZQUEZ RODRIGUEZ | JARD DEL CARIBE | LL 26 CALLE 38 | | | PONCE | PR | 00731 | |
| 52561 | BEVERLY ESCRIBANO VILLARONGA | ADDRESS ON FILE | | | | | | | |
| 619018 | BEVERLY JEAN BONETA | VILLA NEVAREZ | 329 CALLE G | | | SAN JUAN | PR | 00927 | |
| 52562 | BEVERLY K DI GIORGI PEREZ | ADDRESS ON FILE | | | | | | | |
| 619019 | BEVERLY MARKUS RODRIGUEZ | PMB 020 | 53 ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |
| 619020 | BEVERLY MERCADO VEGA | ADDRESS ON FILE | | | | | | | |
| 52563 | BEVERLY N RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 619021 | BEVERLY POLANCO FLORES | LA DOLORES | 636 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 619022 | BEVERLY RIVERA SERRANO | H C 2 BOX 6320 | | | | BAJADERO | PR | 00616 | |
| 52564 | BEVERLY RODRIGUEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 52566 | BEVERLY ROMAN SANTOS | ADDRESS ON FILE | | | | | | | |
| 52567 | BEVERLY ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 619023 | BEVERLY SANTOS CORTES | ADDRESS ON FILE | | | | | | | |
| 1443498 | Beverly Sidney Ula DTD 12-1-14 Rhonda Vladimir - Bruce Bond | ADDRESS ON FILE | | | | | | | |
| 619024 | BEVERLY SUAREZ CORTES | BO SAINT JUST | 90 D CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 52568 | BEVERLY SUE RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 52569 | BEVERLY TORRES MATOS | ADDRESS ON FILE | | | | | | | |
| 52570 | BEVILACQUA BOLLADA,  LUIS H. | LCDO. VLADIMIR MIHAILOVICH NIKOLICH | PO BOX 79389 | | | CAROLINA | PR | 00984-9389 | |
| 1418796 | BEVILACQUA BOLLADA,  LUIS H. | VLADIMIR MIHAILOVICH NIKOLICH | PO BOX 79389 | | | CAROLINA | PR | 00984-9389 | |
| 52571 | BEVILACQUA BOLLADA, LUIS H | ADDRESS ON FILE | | | | | | | |
| 52572 | BEWELL GROUP INC | PO BOX 1285 | | | | SAINT JUST | PR | 00978 | |
| 52573 | BEXAIDA MORALES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 619026 | BEXAIDA SANCHEZ RUIZ | URB EL ROSARIO | M 27 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 619027 | BEXALI REYES CRUZADO | HC 83 BOX 7018 | | | | VEGA ALTA | PR | 00692 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619028 | BEXSAIDA VELEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 52574 | BEXZU L CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 52575 | Bey Arce, Efrain | ADDRESS ON FILE | | | | | | | |
| 52576 | BEY BETANCOURT, YESENIA | ADDRESS ON FILE | | | | | | | |
| 852172 | BEY BETANCOURT, YESENIA | ADDRESS ON FILE | | | | | | | |
| 52577 | BEY CARDONA, ZAIDA N. | ADDRESS ON FILE | | | | | | | |
| 52578 | BEY GOMEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 52579 | Bey Lopez, Michelle | ADDRESS ON FILE | | | | | | | |
| 52580 | BEY MILLAN, DIANA E | ADDRESS ON FILE | | | | | | | |
| 52581 | Bey Sepulveda, Carlos | ADDRESS ON FILE | | | | | | | |
| 52582 | Bey Sepulveda, Carlos J | ADDRESS ON FILE | | | | | | | |
| 1566760 | BEY SEPULVEDA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1567138 | Bey Sepulveda, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 1567138 | Bey Sepulveda, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 1533707 | BEY SEPULVEDA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 1533707 | BEY SEPULVEDA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 52583 | BEY SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 52584 | BEY VELEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 52585 | BEY VELEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 52586 | BEY VINAS, BLANIZZA LORRAINE | ADDRESS ON FILE | | | | | | | |
| 52587 | BEY VINAS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 1450280 | Bey, Russell | ADDRESS ON FILE | | | | | | | |
| 619029 | BEYLEY CONSTRUCTION GROUP CORP | MSC 110 | P O BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 52588 | BEYLEY CONSTRUCTION GROUP CORP | MSC 110 | PO BOX 11850 | | | SAN JUAN | PR | 00961 | |
| 52589 | BEYLEY DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 52590 | BEYLEY PAGAN, ILEANA | ADDRESS ON FILE | | | | | | | |
| 52591 | BEYLEY PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 52592 | BEYLEY PAGAN, VANESA | ADDRESS ON FILE | | | | | | | |
| 52593 | BEYLEY PAGAN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 781874 | BEYLEY PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1975137 | Beyley Perez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1975137 | Beyley Perez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 52595 | BEYOND ACCOUNTING, LLC | PO BOX 1353 | | | | TRUJILLO ALTO | PR | 00977 | |
| 52596 | BEYOND BRANDING COMMUNICATIONS CORP | PO BOX 16102 | | | | SAN JUAN | PR | 00908-6102 | |
| 52597 | BEYOND SOLUTIONS GROUP INC | PO BOX 1533 | | | | BAYAMON | PR | 00960 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837530 | BEYOND TECHNOLOGIES, LLC | 15 Exchange Pl, Suite 620 | | | | Jersey City | NJ | 07302 | |
| 2138130 | BEYOND TECHNOLOGIES, LLC | c/o BeyondKey | 8N 3rd Street, Suite 305 | | | Lafayette | IN | 47901 | |
| 2163619 | BEYOND TECHNOLOGIES, LLC | HC 91BOX 10451 | BO. MARICAO VEGA ALTA | | | VEGA ALTA | PR | 00692 | |
| 2137523 | BEYOND TECHNOLOGIES, LLC | MARTINEZ ADORNO, PEDRO M. | HC 91BOX 10451 | BO. MARICAO VEGA ALTA | | VEGA ALTA | PR | 00692 | |
| 52598 | BEZANILLA MONROY, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 52599 | Bezanilla Monroy, Joaquin D | ADDRESS ON FILE | | | | | | | |
| 52600 | BEZANILLA PEREZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 52601 | BEZARES ALSINA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 52602 | BEZARES COLON, ADALIS | ADDRESS ON FILE | | | | | | | |
| 52603 | BEZARES COLON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 52604 | BEZARES FIGUEROA, JANICE I | ADDRESS ON FILE | | | | | | | |
| 52605 | BEZARES GARCIA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 52606 | BEZARES GARCIA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 52607 | BEZARES GOMEZ MD, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 619030 | BEZARES GULF | P O BOX 867 | | | | SAN LORENZO | PR | 00754 | |
| 52608 | BEZARES HERNANDEZ, LIANNE | ADDRESS ON FILE | | | | | | | |
| 781875 | BEZARES HERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 781876 | BEZARES HERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 52609 | BEZARES HERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 52610 | BEZARES LEBRON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 52611 | BEZARES MALAVE, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 52612 | BEZARES MORALES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 852173 | BEZARES MORALES, ZENAIDA E. | ADDRESS ON FILE | | | | | | | |
| 52613 | BEZARES NAZARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 52614 | BEZARES OLIVERAS, TAIANA | ADDRESS ON FILE | | | | | | | |
| 1469937 | Bezares Ruiz, Celenia | ADDRESS ON FILE | | | | | | | |
| 52616 | BEZARES SALINAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 52617 | BEZARES SALINAS, GLORIA DE | ADDRESS ON FILE | | | | | | | |
| 52618 | BEZARES SALINAS, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| 52619 | BEZARES TORRES MD, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 2035222 | BEZARES TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 52620 | BEZARES TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 52621 | BEZARES TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 52622 | Bezares Torres, Luis | ADDRESS ON FILE | | | | | | | |
| 52623 | BEZARES VALENTIN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 52624 | BEZARES, CIARANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52625 | BEZARES, PABLO | ADDRESS ON FILE | | | | | | | |
| 52626 | BEZARES, YAHIRA | ADDRESS ON FILE | | | | | | | |
| 52627 | BEZAREZ NAZARIO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 52627 | BEZAREZ NAZARIO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 52628 | BEZLYN TORRES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 52629 | BEZLYN TORRES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 52630 | BFC INC | COND POINT LAGOON ESTATES | AVE LAGUNA APT 1311 | | | CAROLINA | PR | 00979 | |
| 841354 | BFI OF PONCE | PO BOX 7104 | | | | PONCE | PR | 00732-7104 | |
| 619031 | BFI WASTE SISTEMS | PO BOX 29499 | | | | SAN JUAN | PR | 00929 | |
| 52631 | BFOUND SOCIAL MARKET PLACE CORP | URB VISTA MONTE | G6 CALLE 6 | | | CIDRA | PR | 00739 | |
| 52632 | BG CONSULTING CORP | HC 67 BOX 13225 | | | | BAYAMON | PR | 00956-9503 | |
| 619032 | BG MAINTENANCE SERVICE CORP | PARCELA FALU | 3278 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 619033 | BGI INCORPORATED | 58 GUINAN STREET | | | | WALTHEM | MA | 02451 | |
| 619034 | BGO ELECTRONICS | REPTO METROPOLITANO | 981 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 52634 | BHAJAN ORTIZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| 1476796 | Bhatia, Andres W | ADDRESS ON FILE | | | | | | | |
| 1431845 | Bhatia, Ashish | ADDRESS ON FILE | | | | | | | |
| 52635 | BHATIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1459541 | Bhatia, Mohinder S. | ADDRESS ON FILE | | | | | | | |
| 1478960 | Bhatia-Gautier, Lisa E. | ADDRESS ON FILE | | | | | | | |
| 52636 | BHC SAN JUAN CAPESTRANO HOSP INC | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926-9767 | |
| 52638 | BHC SCO ESC MEDICINA DE PONCE PONCE CLINIC | FHC-CENTRO SALUD CONDUCTUAL (CSCO) | PO BOX 7004 | | | PONCE | PR | 00732 | |
| 1257858 | BHL GROUP, LLC | ADDRESS ON FILE | | | | | | | |
| 52640 | BHM INVESTMENT CORP. | P.O.BOX 8639 | | | | HUMACAO | PR | 00792 | |
| 52641 | BHR RISK SERVICES | PO BOX 191767 | | | | SAN JUAN | PR | 00919-1767 | |
| 52642 | BHUIYAN NAHAR, LUTFUL | ADDRESS ON FILE | | | | | | | |
| 52643 | BI INCORPORATED | 6265 GUBARREL AVE STE B | | | | BOULDER | CO | 80301 | |
| 2150451 | BI INCORPORATED | AKERMAN LLP | LUIS CASAS MEYER, ESQ. & EYAL BERGER, ESQ. | 98 SOUTHEAST SEVENTH STREET SUITE 1100 | | MIAMI | FL | 33131 | |
| 2150452 | BI INCORPORATED | ATTN: BRAD COOPER | 4801 63RD STREET | | | BOULDER | CO | 80301 | |
| 52644 | BI RESOURCES INC | P O BOX 364194 | | | | SAN JUAN | PR | 00936-4194 | |
| 52645 | BI RESOURCES, INC. | 1056 MUNOZ RIVERA SUITE 407 | | | | SAN JUAN | PR | 00927-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52646 | BIADNEY A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 619036 | BIADNEY A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 52647 | BIAGGI & BIAGGI P.S.C. | PO BOX 1356 | | | | MAYAGUEZ | PR | 00681-1356 | |
| 52648 | BIAGGI & FAURE INC | PO BOX 362250 | | | | SAN JUAN | PR | 00936-2250 | |
| 52649 | BIAGGI DE CASENAVE, CHIARA | ADDRESS ON FILE | | | | | | | |
| 52650 | BIAGGI DE CASENAVE, VALERIE | ADDRESS ON FILE | | | | | | | |
| 52651 | BIAGGI GHIGLIOTTY, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 1875339 | Biaggi Lugo, Alba | ADDRESS ON FILE | | | | | | | |
| 52652 | BIAGGI LUGO, MILKA I | ADDRESS ON FILE | | | | | | | |
| 52653 | BIAGGI MASCARO, JOANNE | ADDRESS ON FILE | | | | | | | |
| 52654 | BIAGGI PACHECO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 52655 | BIAGGI RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1256932 | BIAGGI RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 52657 | BIAGGI SILVESTRINI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 781877 | BIAGGI SILVESTRINI, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1986354 | Biaggi Silvestrini, Yahaira I | ADDRESS ON FILE | | | | | | | |
| 52659 | BIAGGI TRIGO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 852174 | BIAGGI TRIGO, LORRAINE M. | ADDRESS ON FILE | | | | | | | |
| 1424505 | Biaggi Trigo, Lorraine Marie | ADDRESS ON FILE | | | | | | | |
| 1431273 | Biagioni, Adolfo | ADDRESS ON FILE | | | | | | | |
| 619037 | BIALINES MATOS ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 52660 | BIALSKI, CHEN | ADDRESS ON FILE | | | | | | | |
| 52661 | BIAMON PARRA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 52662 | BIANCA ACEVEDO LUGO | ADDRESS ON FILE | | | | | | | |
| 619038 | BIANCA AGUIRRE HERNANDEZ | P O BOX 1815 | | | | CAGUAS | PR | 00726 | |
| 52663 | BIANCA ALDOY MEXIA | ADDRESS ON FILE | | | | | | | |
| 52664 | BIANCA ALMENDROS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 52665 | BIANCA AMADOR BONILLA | ADDRESS ON FILE | | | | | | | |
| 52666 | BIANCA C BERRIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 52667 | BIANCA CARINO CAPO | ADDRESS ON FILE | | | | | | | |
| 837789 | BIANCA CONVENTION CENTER INC | 2 KM 143.0 BO CARACOLES | | | | AÑASCO | PR | 00610 | |
| 2163622 | BIANCA CONVENTION CENTER INC | Barrio Crcol Road 2 Km 14 3 | | | | AÑASCO | PR | 00610 | |
| 837790 | BIANCA CONVENTION CENTER INC | CRUCE VARIANTE | | | | AÑASCO | PR | 00611 | |
| 837791 | BIANCA CONVENTION CENTER INC | PO BOX 2123 | | | | AÑASCO | PR | 00611 | |
| 2138132 | BIANCA CONVENTION CENTER INC | VALENTIN BALAGUER, BLANCA | BARRIO CRCOL 2 KM 14 3 | | | ANASCO | PR | 00610 | |
| 2137524 | BIANCA CONVENTION CENTER INC | VALENTIN BALAGUER, BLANCA | CRUCE VARIANTE | | | ANASCO | PR | 00610 | |
| 2137525 | BIANCA CONVENTION CENTER INC | VALENTIN BALAGUER, BLANCA | CRUCE VARIANTE | | | ANASCO | PR | 00611 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2138133 | BIANCA CONVENTION CENTER INC | VALENTIN BALAGUER, BLANCA | 2 Km 143.0 Bo Caracoles | | | Añasco | PR | 00610 | |
| 2150409 | BIANCA CONVENTION CENTER, INC. | ATTN: BLANCA VALENTIN BALAGUER, RESIDENT AGENT | PO BOX 2123 | | | ANASCO | PR | 00610 | |
| 52668 | BIANCA CONVENTON CENTER INC. | APARTADO 2123 | | | | ANASCO | PR | 00610 | |
| 52669 | BIANCA CONVENTON CENTER INC. | RR 2 BOX STE 8 | | | | ANASCO | PR | 00610 | |
| 2150410 | BIANCA CONVENTON CENTER, INC. | BLANCA VALENTIN BALAGUER | PO BOX 2123 | | | AÑASCO | PR | 00610 | |
| 2179949 | Bianca Cortes-Bartolomei FBO Carolina Goyco-Cortes | Villa Guillasca 2116 Boulevard | Luis A. Forri | | | Ponce | PR | 00717-0722 | |
| 52670 | BIANCA CRESPO PEREZ | ADDRESS ON FILE | | | | | | | |
| 52671 | BIANCA D VEGA CUADRA | ADDRESS ON FILE | | | | | | | |
| 52672 | BIANCA D VELEZ LEON | ADDRESS ON FILE | | | | | | | |
| 52673 | BIANCA G FREIRE RONDON | ADDRESS ON FILE | | | | | | | |
| 52674 | BIANCA G TORRES MARTELL | ADDRESS ON FILE | | | | | | | |
| 52675 | BIANCA GARCIA RESTO | ADDRESS ON FILE | | | | | | | |
| 619039 | BIANCA GISELL ALICEA | PO BOX 696 | | | | LARES | PR | 00669 | |
| 52676 | BIANCA J RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 52677 | BIANCA L AULET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 52678 | BIANCA L JIMENEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 52637 | BIANCA L LUGO LEWIS | ADDRESS ON FILE | | | | | | | |
| 52679 | BIANCA LEE RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| 52680 | BIANCA M GARCES GREEN | ADDRESS ON FILE | | | | | | | |
| 52681 | BIANCA M GARCIA ARROYO | ADDRESS ON FILE | | | | | | | |
| 52682 | BIANCA M ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 52683 | BIANCA M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 52684 | BIANCA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 52685 | BIANCA M RUIZ DE CAMPOS | ADDRESS ON FILE | | | | | | | |
| 52686 | BIANCA M. ESCOTTO MORALES | ADDRESS ON FILE | | | | | | | |
| 52687 | BIANCA M. MONROIG RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 52688 | BIANCA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 841355 | BIANCA N APONTE FLORES | URB JOSE MERCADO | U67A FD ROOSEVELT | | | CAGUAS | PR | 00725-4564 | |
| 52689 | BIANCA PONCE FUENTES | ADDRESS ON FILE | | | | | | | |
| 52690 | BIANCA RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 52691 | BIANCA SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 52692 | BIANCA SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 52693 | BIANCA TANAIRI RODRIGUEZ STEIDEL | PARC HILLS BROTHER | 62 B CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 619040 | BIANCA TANAIRI RODRIGUEZ STEIDEL | VILLA PRADES | 611 C/ FRANCISCO CASALSUC | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52694 | BIANCA Y RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 619041 | BIANCA Y ROSARIO RIOS | ADDRESS ON FILE | | | | | | | |
| 52695 | BIANCALIZ SERRANO PAGAN | ADDRESS ON FILE | | | | | | | |
| 781878 | BIANCHI ALBARRAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 52696 | BIANCHI ANGLERO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 52697 | BIANCHI ANGLERO, THARA | ADDRESS ON FILE | | | | | | | |
| 2018919 | Bianchi Anglero, Thara B. | ADDRESS ON FILE | | | | | | | |
| 52698 | BIANCHI CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 52700 | BIANCHI DORTA, DIANA L | ADDRESS ON FILE | | | | | | | |
| 52701 | BIANCHI KRAUSHAAR, MARIA | ADDRESS ON FILE | | | | | | | |
| 52702 | BIANCHI ORTIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 52703 | BIANCHI SANTIAGO, JOSIE | ADDRESS ON FILE | | | | | | | |
| 52704 | BIANCHI TORRES, DENISE | ADDRESS ON FILE | | | | | | | |
| 52705 | BIANCHI VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 52706 | BIANCKA SANTAELLA SABAT | ADDRESS ON FILE | | | | | | | |
| 1796955 | Biandi Velez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 619042 | BIANEY PEREZ IRIZARRY | HC 02 BOX 9400 | | | | LAS MARIAS | PR | 00670 | |
| 52707 | BIANKA M. STEIDEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 52708 | BIASCOECHEA RODRIGUEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 52709 | BIBBO PARRA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 619043 | BIBIANA C VIERA | VILLA LISSETTE | D-9 CALLE PABLO MARTINEZ | | | GUAYNABO | PR | 00969 | |
| 52710 | BIBIANA GONZALEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 52711 | BIBIANA GONZALEZ ISONA | ADDRESS ON FILE | | | | | | | |
| 619044 | BIBIANA MADERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 52712 | BIBIANA PENA TRONCOSO | ADDRESS ON FILE | | | | | | | |
| 619045 | BIBIANA ROJAS | HC 01 BOX 5642 | | | | OROCOVIS | PR | 00720 | |
| 52713 | BIBIANO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 52714 | BIBILONI PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 52716 | BIBILONI DEL RIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 52717 | Bibiloni Del Valle, Edgardo | ADDRESS ON FILE | | | | | | | |
| 52718 | BIBILONI DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 52699 | BIBILONI DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 52719 | BIBILONI ESPINOSA, OLGA | ADDRESS ON FILE | | | | | | | |
| 52720 | BIBILONI GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 52722 | BIBILONI GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52723 | BIBILONI GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 52724 | BIBILONI GONZALEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 52725 | BIBILONI GUTIERREZ, SUSSETE | ADDRESS ON FILE | | | | | | | |
| 52726 | BIBILONI MAYSONET, JUAN | ADDRESS ON FILE | | | | | | | |
| 52727 | BIBILONI MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 52728 | BIBILONI OCASIO, FRANKIE | HC 03 BOX 9027 | | | | GUAYNABO | PR | 00971 | |
| 841356 | BIBILONI OCASIO, FRANKIE | HC 3 BOX 9027 | | | | GUAYNABO | PR | 00971 | |
| 52729 | BIBILONI REYES, MARIA F | ADDRESS ON FILE | | | | | | | |
| 52730 | BIBILONI RIOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 52731 | BIBILONI RODRIGUEZ MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| 52732 | BIBILONI RODRIGUEZ, YARA | ADDRESS ON FILE | | | | | | | |
| 52733 | BIBILONI SANCHEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 52734 | BIBILONI TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 619046 | BIBINO ACEVEDO JIMENEZ | SANTA JUANITA | NB 27 CALLE BIGNONIA | | | BAYAMON | PR | 00956 | |
| 52735 | BIBLI0 SERVICES INC | 399 AVE MUNOZ RIVERA | SUITE 105 A | | | SAN JUAN | PR | 00918 | |
| 52736 | BIBLIO INFORMATICA 2000 INC | FERNANDEZ JUNCOS STA | P O BOX 19221 | | | SAN JUAN | PR | 00910 | |
| 619047 | BIBLIO SERVICES | 201 CALLE FEDERICO COSTA | SUITE 22 | | | SAN JUAN | PR | 00918 1317 | |
| 52737 | BIBLIO SERVICES | 399 AVE MUNOZ RIVERA | STE 105 | | | SAN JUAN | PR | 00918 | |
| 841357 | BIBLIO SERVICES | P.O. BOX 191776 | | | | SAN JUAN | PR | 00919-1776 | |
| 52738 | BIBLIO SERVICES | URB INDUSTRIAL TRES MONJITAS | 201 CALLE FEDERICO COSTAS ID | | | SAN JUAN | PR | 00918 | |
| 52739 | BIBLIOTECA I.C.D.C. ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 619048 | BIBLIOTECA JUAN RAMON JIMENEZ | RES MANUEL A PEREZ | 46 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 619049 | BIBLIOTECA JUVENIL DE MAYAGUEZ INC | EDIF WESTERNBANK PLAZA DE CON | 53 ESTE MCKINLEY | | | MAYAGUEZ | PR | 00680-4941 | |
| 619050 | BIBLIOTECA JUVENIL DE MAYAGUEZ INC | PMB 299 | P O BOX 8650 | | | MAYAGUEZ | PR | 00681-8650 | |
| 52740 | BIBLIOTECA MAYRA MARCHAND BENITEZ | ADDRESS ON FILE | | | | | | | |
| 619051 | BIBLIOTECA PUBLICA DE JAYUYA | P O BOX 578 | | | | JAYUYA | PR | 00664 | |
| 619052 | BIBLIOTECA PUBLICA HUMACAO | PO BOX 178 | | | | HUMACAO | PR | 00792 | |
| 619053 | BIBLIOTECA RAFAEL HERNANDEZ MARIN | SUMMITT HILLS | CALLE ASOMANTE | | | SAN JUAN | PR | 00925 | |
| 52741 | BIBLIOTECAS COMUNITARIAS EN AVANCE, INC. | P.O. BOX 2187 | | | | OROCOVIS | PR | 00720 | |
| 52742 | BIBLO-INFORMATICA 2000 | PO BOX 19221 | | | | SAN JUAN | PR | 00910-1221 | |
| 619054 | BIBLOS | 22 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619055 | BIBLOS | PO BOX 1346 | | | | MAYAGUEZ | PR | 00681 | |
| 781879 | BIBRAUT MONTANEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 619056 | BIC CONTRACTORS | PO BOX 194053 | | | | SAN JUAN | PR | 00919-4053 | |
| 619057 | BIC MARINE | P O BOX 194053 | | | | SAN JUAN | PR | 00919 4053 | |
| 619058 | BICK PRODUCTIONS/NEW MUSEUM CONTEMPORARY | 66 LEONARD ST | | | | NYC | NY | 10013 | |
| 619059 | BIDANIRE GONZALEZ ARIAS / VIDA FANTASIA | 11 AVE DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| 52743 | BIDELAS BEAUTY SALON | 190 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 52744 | BIDO CHAPMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 52745 | BIDO DISLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 52746 | BIDO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 52747 | BIDO PICHARDO, ARIDELIS | ADDRESS ON FILE | | | | | | | |
| 52748 | BIDO REYES, ALBA I | ADDRESS ON FILE | | | | | | | |
| 1422547 | BIDOD HERNANDEZ, JEREMIAS | ERICK E KOLTHOFF BENNERS | AVE ROBERTO CLEMENTE | BLOQUE 30 A-10 URB VILLA CAROLINA | | CAROLINA | PR | 00985 | |
| 52750 | BIDOT BAERGA, JENNY | ADDRESS ON FILE | | | | | | | |
| 52751 | BIDOT CRUZ, LORAINE M | ADDRESS ON FILE | | | | | | | |
| 52753 | BIDOT DEL VALLE, YAEL | ADDRESS ON FILE | | | | | | | |
| 781880 | BIDOT DEL VALLE, YAEL | ADDRESS ON FILE | | | | | | | |
| 1674572 | BIDOT DEL VALLE, YAEL | ADDRESS ON FILE | | | | | | | |
| 619060 | BIDOT ELECTRONIC | SANTA ROSA | 9 BLK 30 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 1418797 | BIDOT GONZALEZ, JUAN F | JUAN E. MEDINA TORRES | PO BOX 330904 | | | PONCE | PR | 00733-0904 | |
| 1422892 | BIDOT HERNÁNDEZ, JEREMIAS | BIDOT HERNÁNDEZ, JEREMIAS | INST. REGIONAL DE BAYAMÓN 448 SECC | SEGURIDAD REGULAR PROTECTIVA | PO BOX 60-307 | BAYAMÓN | PR | 00960 | |
| 770644 | BIDOT HERNÁNDEZ, JEREMIAS | REPRESENTADO POR DERECHO PROPIO | INST. REGIONAL DE Bayamón | 448 SECC SEGURIDAD REGULAR PROTECTIVA | PO BOX 60-307 | Bayamón | PR | 00960 | |
| 2054655 | Bidot Irazarry, Maria Mercedes | ADDRESS ON FILE | | | | | | | |
| 781881 | BIDOT IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | | |
| 52755 | BIDOT IRIZARRY, MARIA M | ADDRESS ON FILE | | | | | | | |
| 52756 | BIDOT LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1524092 | Bidot Lopez, Francisco E. | ADDRESS ON FILE | | | | | | | |
| 52757 | BIDOT LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 52758 | BIDOT MORALES, NOEMIRYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52759 | BIDOT MORENO, JUANA | ADDRESS ON FILE | | | | | | | |
| 52760 | BIDOT NIEVES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 52761 | Bidot Ramos, Carlos | ADDRESS ON FILE | | | | | | | |
| 52762 | BIDOT RIVERA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 52763 | BIDOT ROMAN, MARIA V | ADDRESS ON FILE | | | | | | | |
| 52764 | BIDOT SAN ANTONIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1256933 | BIDOT SANCHEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 781882 | BIDOT SANCHEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 2133406 | Bidot Vargas, Gwendelyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 619061 | BIELECTROMAGNETICS CONSULTING | 18122 60TH PLACE N E | | | | SEATTLE | WA | 98155 | |
| 52766 | BIELLO GARCIA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 52767 | BIELLO GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1455573 | Bielski, John | ADDRESS ON FILE | | | | | | | |
| 619062 | BIEMBO GAS STATION | PO BOX 97 | | | | JAYUYA | PR | 00664 | |
| 52768 | BIEN EN CASA VIDA IND EN EL HOGAR INC | P O BOX 7736 | | | | SAN JUAN | PR | 00916 | |
| 619063 | BIENAL DE FOTOGRAFIA DE PTO RICO INC | 1820 SAN BERBARDINO | | | | SAN JUAN | PR | 00926 | |
| 619064 | BIENAL DE LA POESIA INC / LUIS A ROSARIO | ADDRESS ON FILE | | | | | | | |
| 619065 | BIENES CHANG LONK INC/DBA REX CREAM | PO BOX 1139 | | | | GUAYAMA | PR | 00785 | |
| 52769 | BIENES MUEBLES SAN FRANCISCO INC | PO BOX 3065 | | | | MAYAGUEZ | PR | 00681-3065 | |
| 2163623 | BIENES NIEVES INC. | PO BOX 2580 | | | | GUAYAMA | PR | 00785 | |
| 52771 | BIENES RIVERA GONZALEZ INC. | HC-01 BOX 3145, BO. QUEBRADA GRANDE | | | | BARRANQUITAS | PR | 00794 | |
| 52772 | BIENES RIVERA GONZALEZ, INC. | HC - 01 BOX 3145 | | | | BARRANQUITAS | PR | 00794 | |
| 52773 | BIENHECHO GROUP | 19 CALLE DUAERTE | URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 52774 | BIENHECHO GROUP CORP | COND WINSOR TOWERS | 410 CALLE DE DIEGO APT 611 | | | SAN JUAN | PR | 00923-3020 | |
| 52775 | BIENHECHO GROUP CORP | PO BOX 1498 | | | | GUAYNABO | PR | 00970 | |
| 52776 | BIENHECHO GROUP CORP | PO BOX 9418 | | | | GUAYNABO | PR | 00970 | |
| 52777 | BIENVENIDA A JACKSON PEREZ | ADDRESS ON FILE | | | | | | | |
| 619066 | BIENVENIDA ALBINO ARROYO | 33 CALLE MAGNOLIA | | | | PONCE | PR | 00730 | |
| 619067 | BIENVENIDA ALVAREZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 52778 | BIENVENIDA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52779 | Bienvenida Díaz Santiago | ADDRESS ON FILE | | | | | | | |
| 52780 | BIENVENIDA FELICIANO RIVERA | LCDO. JOSÉ R. RODRÍGUEZ RIVERA | PO BOX19236 | | | SAN JUAN | PR | 00910-1236 | |
| 619068 | BIENVENIDA GONZALEZ MALDONADO | HC 1 BOX 2402 | | | | COMERIO | PR | 00782 | |
| 619069 | BIENVENIDA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 619070 | BIENVENIDA GONZALEZ VALENTIN | URB VILLA DEL MONTE | 191 CALLE MONTE FLORES | | | TOA ALTA | PR | 00953 | |
| 619071 | BIENVENIDA HENRIQUEZ CANCEL | 32 CALLE LAS CASAS | | | | PONCE | PR | 00731 | |
| 619072 | BIENVENIDA LA FONTAINE | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 52781 | BIENVENIDA MALDONADO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 52783 | BIENVENIDA MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 52784 | BIENVENIDA MUNIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 52785 | BIENVENIDA QUINONEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 52786 | BIENVENIDA RAMOS PARRILLA | ADDRESS ON FILE | | | | | | | |
| 52787 | BIENVENIDA REYES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 619073 | BIENVENIDA RIVERA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 52788 | BIENVENIDA RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 619074 | BIENVENIDA SALTARES RIVERA | HC 1 BOX 4770 | | | | RINCON | PR | 00677 | |
| 619075 | BIENVENIDA SANTIAGO ALEMAN | COM MANUEL CANDELARIA | SOLAR 221 | | | HATILLO | PR | 00669 | |
| 619076 | BIENVENIDA SANTOS SANTOS | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 52789 | BIENVENIDA SIMMONS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 52790 | BIENVENIDA SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 52791 | BIENVENIDA TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| 619077 | BIENVENIDA VARGAS GALARZA | PO BOX 459 | | | | FLORIDA | PR | 00650 | |
| 619078 | BIENVENIDA VELAZQUEZ RODZ | LAS LOMAS | 1805 CALLE 12 SD | | | SAN JUAN | PR | 00921 | |
| 52792 | BIENVENIDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 619079 | BIENVENIDA VELEZ ACOSTA | APDO 1000 | | | | YAUCO | PR | 00698 | |
| 52793 | BIENVENIDA VIDAL ALVIRA | ADDRESS ON FILE | | | | | | | |
| 52794 | BIENVENIDO A PICHARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619082 | BIENVENIDO ABRAHAM JIMENEZ | HC 01 BOX 5452 | | | | CAMUY | PR | 00627 | |
| 52795 | BIENVENIDO ACANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 52796 | BIENVENIDO ACEVEDO PINERO | ADDRESS ON FILE | | | | | | | |
| 619083 | BIENVENIDO ACEVEDO SANCHEZ | URB JARD DEL CARIBE | B 17 CALLE MIOSOTI | | | MAYAGUEZ | PR | 00680 | |
| 52797 | Bienvenido Agosto Marrero | ADDRESS ON FILE | | | | | | | |
| 52798 | BIENVENIDO AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52799 | BIENVENIDO AGOSTO ROSADO | ADDRESS ON FILE | | | | | | | |
| 52800 | BIENVENIDO ALDARONDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 52801 | BIENVENIDO ALDARONDO GONZALEZ DBA | PO BOX 123 SAN ANTONIO | | | | AGUADILLA | PR | 00690-0000 | |
| 619084 | BIENVENIDO ALEJANDRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619085 | BIENVENIDO ALICEA BABILONIA | 90 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 52802 | BIENVENIDO ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 619080 | BIENVENIDO ALVERIO | P O BOX 468 | | | | CIDRA | PR | 00739 | |
| 52803 | BIENVENIDO AQUINO, JOSELLY | ADDRESS ON FILE | | | | | | | |
| 52804 | BIENVENIDO ARCE LAGARES | ADDRESS ON FILE | | | | | | | |
| 619086 | BIENVENIDO ARCE TORRES | 179 CALLE ATOCHA | | | | PONCE | PR | 00731 | |
| 619081 | BIENVENIDO B NEGRON SOTO | URB VICTOR ROJAS | 1 20 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 619087 | BIENVENIDO BURGOS LUGO | BO CAIMITAL BAJO | CARR 748 KM 2 HM 2 | | | GUAYAMA | PR | 00784 | |
| 52805 | BIENVENIDO BURGOS LUGO | PO BOX 129 | | | | PATILAS | PR | 00723 | |
| 52806 | BIENVENIDO CHEVERE CHEVERE | ADDRESS ON FILE | | | | | | | |
| 619089 | BIENVENIDO COLON COLON | RR 1 BOX 13135 | | | | OROCOVIS | PR | 00720-9623 | |
| 619088 | BIENVENIDO COLON COLON | URB REGIONAL | K 1 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 619090 | BIENVENIDO COLON TORRES | URB VALENCIA | 385 CALLE GUADALUPE | | | SAN JUAN | PR | 00923 | |
| 619091 | BIENVENIDO COLON TORRES | VALENCIA | 385 CALLE GUADALAJARA | | | SAN JUAN | PR | 00923 | |
| 619092 | BIENVENIDO CORDERO MANGUAL | HC 01 BOX 5943 | | | | CAMUY | PR | 00627 | |
| 52807 | BIENVENIDO CORDOVA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 619093 | BIENVENIDO CORREA COSS | PO BOX 1126 | | | | LUQUILLO | PR | 00773 1126 | |
| 619094 | BIENVENIDO CRESPO TORRES | PO BOX 326 | | | | LARES | PR | 00669 | |
| 52808 | BIENVENIDO CRUHIGGER ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 619095 | BIENVENIDO CRUZ DELGADO | PO BOX 166 | | | | JUNCOS | PR | 00777 | |
| 52809 | BIENVENIDO CUEVAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 52810 | BIENVENIDO CUEVAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 52811 | BIENVENIDO DAVIS | ADDRESS ON FILE | | | | | | | |
| 619097 | BIENVENIDO DEL RIO | BOX 3793 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00986 | |
| 52812 | BIENVENIDO DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 619098 | BIENVENIDO DIMENG LOPEZ | BO ARENALES BAJO | 1246 CALLE ROMANTICOS | | | ISABELA | PR | 00662 | |
| 619099 | BIENVENIDO DOMINGUEZ NEGRON | RES LAS MARGARITAS | 215 EDIF 1 NUM 639 | | | SAN JUAN | PR | 00915 | |
| 52813 | BIENVENIDO DROIN | ADDRESS ON FILE | | | | | | | |
| 619100 | BIENVENIDO FELICIANO ORTIZ | URB VILLA CAPRI | 1185 CALLE CATANIA | | | SAN JUAN | PR | 00624 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52814 | BIENVENIDO FRESSE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 619101 | BIENVENIDO FUENTES ORTIZ | BOX 2469 CALLE ATENAS | | | | VEGA BAJA | PR | 00693 | |
| 52816 | BIENVENIDO GOMEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 619102 | BIENVENIDO GOMEZ VAZQUEZ | RES TORRES DEL RIO | EDIF A APT 7 | | | NAGUABO | PR | 00718 | |
| 619103 | BIENVENIDO GONZALEZ | EXT FOREST HILLS | G 1 76 CALLE BARCELONA | | | BAYAMON | PR | 00959 | |
| 619105 | BIENVENIDO GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 619104 | BIENVENIDO GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 619106 | BIENVENIDO GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 619107 | BIENVENIDO GUERRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 52817 | BIENVENIDO J ABREU MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 52818 | BIENVENIDO JUARBE QUINONES | ADDRESS ON FILE | | | | | | | |
| 619109 | BIENVENIDO LOPEZ COSME | F 5 URB VEGA LINDA | | | | CAYEY | PR | 00736 | |
| 619110 | BIENVENIDO LOPEZ LOPEZ | VILLA PALMERA | 265 CALLE MECLTOFF | | | SAN JUAN | PR | 00915 | |
| 619108 | BIENVENIDO LOPEZ MERCADO | URB CAMPO ALEGRE | G 18 CALLE GERANIO | | | BAYAMON | PR | 00956 | |
| 619111 | BIENVENIDO LOPEZ TRUJILLO | LA CENTRAL | 258 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 619112 | BIENVENIDO LORENZO | BOX 215 | | | | AGUADA | PR | 00602 | |
| 52819 | BIENVENIDO LUGO LUGO | ADDRESS ON FILE | | | | | | | |
| 619113 | BIENVENIDO MALDONADO LEBRON | PLAYITA CORTADA | 42 CALLE MIRAMAR | | | SANTA ISABEL | PR | 00757 | |
| 619114 | BIENVENIDO MARRERO FIGUEROA | 79 CALLE AMAPOLA | BOX 685 BO. INGENIO | | | TOA BAJA | PR | 00956 | |
| 52820 | BIENVENIDO MARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 619115 | BIENVENIDO MARTINEZ LUGO | PO BOX 685 | | | | CAYEY | PR | 00737 | |
| 619116 | BIENVENIDO MATOS CHAPARRO | PO BOX 524 | | | | AGUADA | PR | 00602 | |
| 619117 | BIENVENIDO MAYSONET RIVERA | ADDRESS ON FILE | | | | | | | |
| 619118 | BIENVENIDO MEDINA IRIZARRY | URB VILLA DEL CARMEN | 2744 CALLE TOLEDO | | | PONCE | PR | 00716-2235 | |
| 52821 | BIENVENIDO MENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 52822 | BIENVENIDO MERCADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 619119 | BIENVENIDO MOJICA MOJICA | URB PUERTO NUEVO | 1044 CALLE ALEXIA | | | SAN JUAN | PR | 00920 | |
| 52823 | BIENVENIDO MONGE RIVERA | ADDRESS ON FILE | | | | | | | |
| 52824 | BIENVENIDO MONGE VARGAS | ADDRESS ON FILE | | | | | | | |
| 52825 | BIENVENIDO NAZARIO VIERA | ADDRESS ON FILE | | | | | | | |
| 52826 | BIENVENIDO NIEVES | ADDRESS ON FILE | | | | | | | |
| 52827 | BIENVENIDO NOVOA NATAL | ADDRESS ON FILE | | | | | | | |
| 619120 | BIENVENIDO OJEDA ALVAREZ | 16 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 619121 | BIENVENIDO OLIVO | OJO DE AGUA | 64 CALLE DALIA | | | VEGA BAJA | PR | 00693 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619122 | BIENVENIDO ORTIZ SANABRIA | COND CASTILLO DEL MAR SUITE 1373 | | | | CAROLINA | PR | 00979 | |
| 619123 | BIENVENIDO PAGAN NEGRON | PO BOX 1206 | | | | JAYUYA | PR | 00664 | |
| 619124 | BIENVENIDO PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619125 | BIENVENIDO PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 52828 | BIENVENIDO PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 619126 | BIENVENIDO PEREZ RAMIREZ | PO BOX 3964 | | | | AGUADILLA | PR | 00605 | |
| 619127 | BIENVENIDO PEREZ ROMAN | VILLA UNIVERSITARIA | 114 CALLE UNIVERSIDAD CATOLICA | | | AGUADILLA | PR | 000603 | |
| 619128 | BIENVENIDO RAMOS LABOY | BO PUEBLO NUEVO | 28 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 619129 | BIENVENIDO RAMOS ORTIZ | HC 164 BOX 8051 | | | | PATILLAS | PR | 00723 | |
| 52829 | BIENVENIDO RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 619130 | BIENVENIDO RIVERA ANDUJAR | 76 BDA MAESTRE | | | | UTUADO | PR | 00641 | |
| 619131 | BIENVENIDO RIVERA CUEVAS | 720 AVE SANTA TERESA JOURNET | | | | MAYAGUEZ | PR | 00680 | |
| 619132 | BIENVENIDO RIVERA MEDINA | BO SANTANA | BOX LL8 | | | ARECIBO | PR | 00612 | |
| 1555222 | BIENVENIDO RIVERA MEDINA (DECEASED) MARIA RIVERA SANCHEZ (CREDITOR: LIVING DAUGHTER) | ADDRESS ON FILE | | | | | | | |
| 619133 | BIENVENIDO RIVERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 52830 | BIENVENIDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 619135 | BIENVENIDO RIVERA RODRIGUEZ | BO STA JUANITA | 2 CALLE 9 | | | GUANICA | PR | 00653 | |
| 619134 | BIENVENIDO RIVERA RODRIGUEZ | PO BOX 8364 | | | | PONCE | PR | 00732-8364 | |
| 52831 | BIENVENIDO RIVERA RODRIGUEZ | URB CATALUNA | 23 CALLE 3G | | | BARCELONETA | PR | 00617 | |
| 619136 | BIENVENIDO RIVERA RODRIGUEZ | URB SANTA ELENA | JJ 31 CALLE H | | | BAYAMON | PR | 00957 | |
| 619137 | BIENVENIDO RIVERA TORRES | URB ORIENTE | 228 LUTHER KING | | | LAS PIEDRAS | PR | 00771 | |
| 619138 | BIENVENIDO RODRIGUEZ BONANO | BO DOMINGUITO | HC 03 BOX 20653 | | | ARECIBO | PR | 00612 | |
| 619139 | BIENVENIDO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 52832 | BIENVENIDO RODRIGUEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| 52833 | BIENVENIDO RODRIGUEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 619140 | BIENVENIDO RODRIGUEZ MONTALVO | RESIDENCIAL CANDELARIA | EDIF 22 APT 156 | | | MAYAGUEZ | PR | 00680 | |
| 619141 | BIENVENIDO ROJAS M | 770 SE 4 STREET HIALEAH | | | | FLORIDA | FL | 33010-0000 | |
| 619142 | BIENVENIDO ROMAN | VICTOR ROJAS II | 69 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 619143 | BIENVENIDO SALAZAR SANCHEZ | ASOC DE CHOFERES DE R P | 1085 CALLE PADRE CAPUCHINO | | | SAN JUAN | PR | 00925 | |
| 619144 | BIENVENIDO SANCHEZ ARCE | BRISAS DE TORTUGUE | 379 CALLE RIO FAJARDO | | | VEGA BAJA | PR | 00693 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619145 | BIENVENIDO SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | | |
| 619146 | BIENVENIDO SERRANO SANTIAGO | URB SANTA JUANITA | XX10 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 2137888 | BIENVENIDO SIERRA ORTIZ | BIENVENIDO SIERRA ORTIZ | HC 4 BOX 4707 | | | HUMACAO | PR | 00791 | |
| 619147 | BIENVENIDO SIERRA ORTIZ | HC 4 BOX 4707 | | | | HUMACAO | PR | 00791 | |
| 619148 | BIENVENIDO SOLER PEREZ | PO BOX 604 | | | | QUEBRADILLA | PR | 00678 | |
| 619149 | BIENVENIDO SORIANO GARCIA | URB PUERTO NUEVO | B58 CALLE 8 | | | SAN JUAN | PR | 00920 | |
| 619150 | BIENVENIDO TIRADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 52834 | BIENVENIDO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 619151 | BIENVENIDO VALDES SOSA | ADDRESS ON FILE | | | | | | | |
| 619152 | BIENVENIDO VALVERDE NOVA | URB SANTA JUANITA | A S 4 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 52836 | BIENVENIDO VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 619153 | BIENVENIDO VILLANUEVA ROA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 52837 | BIERD BERMUDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 52838 | BIERD BIERD, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2133522 | Bierd Rivera, Axel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 52839 | BIERD RIVERA, AXEL B | ADDRESS ON FILE | | | | | | | |
| 781883 | BIERD RIVERA, AXEL B | ADDRESS ON FILE | | | | | | | |
| 52840 | BIERD RIVERA, ERIC G. | ADDRESS ON FILE | | | | | | | |
| 619154 | BIERKA L MEREJO ALEJO | PO BOX 4039 | | | | PONCE | PR | 00733 | |
| 52841 | BIEVENIDO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 52842 | BIFREDO BALLESTER RUIZ | ADDRESS ON FILE | | | | | | | |
| 619155 | BIG & LITTLE CONST. | PO BOX 48401 | | | | HATILLO | PR | 00659 | |
| 619156 | BIG BROTHERS BIG SISTERS OF P R INC | PMB 341 | 33 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5373 | |
| 52843 | BIG D LLC | PO BOX 16713 | | | | SAN JUAN | PR | 00908 | |
| 619157 | BIG DEAL EXT | PMB 259 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 619158 | BIG DEAL EXTERMINATING | PMB 259 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 52844 | BIG DEAL EXTERMINATING | PMB 259., BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 52845 | BIG DOG HIGH SPEED INTERNET BIG DOG SATEL | 1310 YELLOWSTONE AVE | | | | POCATELLO | ID | 83201 | |
| 52846 | BIG DOG SATELLITE | 3413 AVE HOSTOS Y AEROLA | | | | PONCE | PR | 00717 | |
| 52847 | BIG EAGLE SECURITY SERVICES I | PO BOX 6777 | | | | BAYAMON | PR | 00960 | |
| 619159 | BIG GROUP PRINTING INC | SANTA ROSA | 4314 AVE MAIN | | | BAYAMON | PR | 00949 | |
| 619160 | BIG K MART MONTEHIEDRA TOWN CENTER | MONTEHIEDRA | 9419 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| 52848 | BIG KMART | RIO HONDO PLAZA | | | | SAN JUAN | PR | 00959 | |
| 841358 | BIG PARTY BIZ | URB EL COQUI II | C21 CALLE 3 | | | CATAÑO | PR | 00962 | |
| 52849 | BIG PRINT SOLUTIONS | PO BOX 468 | | | | AGUIRRE | PR | 00704 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 619161 | BIG PRODUCTIONS INC | AVE LOMAS VERDES | IC 14B SUITE 123 | | | BAYAMON | PR | 00956-3103 | |
| 619162 | BIG PRODUCTIONS INC | PMB 123 | 1 C14 B AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 52850 | BIG RADS CSP | PO BOX 3199 | | | | BAYAMON | PR | 00960 | |
| 52851 | BIG RIVER SERVICE STATION | URB DORADO DEL MAR F 10 | CALLE MADRE PERLA | | | DORADO | PR | 00646 | |
| 52852 | BIG ROCK GENERAL CONTRACTORS INC | PO BOX 758 | | | | RINCON | PR | 00677-0758 | |
| 619163 | BIG SAVE PHARMACY | SIERRA BAYAMON | BLOQUE 51-30 CALLE 49 | | | BAYAMON | PR | 00961 | |
| 52853 | BIGAS AYALA, AUREA | ADDRESS ON FILE | | | | | | | |
| 52854 | BIGAS AYALA, NILSA | ADDRESS ON FILE | | | | | | | |
| 52855 | BIGAS AYALA, THELMA | ADDRESS ON FILE | | | | | | | |
| 52856 | BIGAS FIGUEROA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 52857 | BIGAS FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| 52858 | BIGAS GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 52859 | BIGAS HERNANDEZ, JAN | ADDRESS ON FILE | | | | | | | |
| 52861 | BIGAS KENNERLEY, ANA M. | ADDRESS ON FILE | | | | | | | |
| 52862 | BIGAS MELENDEZ, IRZA M | ADDRESS ON FILE | | | | | | | |
| 52863 | BIGAS QUINONES, EDELINE | ADDRESS ON FILE | | | | | | | |
| 52864 | BIGAS TORRACA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 1806436 | Bigas Torraca, Grace M. | ADDRESS ON FILE | | | | | | | |
| 52866 | BIGAS VEGA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 52867 | BIGAS, JUAN RAFAEL | ADDRESS ON FILE | | | | | | | |
| 52868 | BIGAY RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1997610 | Bigay Rodriguez, Edgardo J. | ADDRESS ON FILE | | | | | | | |
| 52869 | BIGIO ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 52870 | BIGIO BENITEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 52872 | BIGIO BENITEZ, GLENDA Y | ADDRESS ON FILE | | | | | | | |
| 52871 | BIGIO BENITEZ, GLENDA Y | ADDRESS ON FILE | | | | | | | |
| 2122789 | BIGIO BENITEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 52873 | BIGIO BENITEZ, MARIA INES | ADDRESS ON FILE | | | | | | | |
| 52874 | BIGIO BORRERO, ZULYBETH | ADDRESS ON FILE | | | | | | | |
| 52875 | BIGIO CARRASQUILLO, KERMITH | ADDRESS ON FILE | | | | | | | |
| 52876 | BIGIO COTTO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1791187 | Bigio Cotto, Carmen Delia | ADDRESS ON FILE | | | | | | | |
| 52877 | BIGIO CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1667784 | Bigio Diaz , Maria Dolores | ADDRESS ON FILE | | | | | | | |
| 52878 | BIGIO DIAZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 52879 | BIGIO DIAZ,MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1767691 | Bigio Gonzalez, Raul | ADDRESS ON FILE | | | | | | | |
| 52860 | BIGIO LAW OFFICE PSC | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 112 | | | SAN JUAN | PR | 00926-5575 | |
| 52880 | BIGIO MELO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 52881 | BIGIO MURIEL, IDEL | ADDRESS ON FILE | | | | | | | |
| 52882 | BIGIO MURIEL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 52883 | BIGIO OTERO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 52884 | BIGIO RAMOS, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 52885 | BIGIO RAMOS, EDNA | ADDRESS ON FILE | | | | | | | |
| 52886 | BIGIO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 1721179 | BIGIO ROMERO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 52887 | BIGIO ROMERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 52888 | BIGIO ROMERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 52889 | BIGIO ROMERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 52890 | BIGIO SAN MIGUEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 52891 | Bigio Santiago, Enrique | ADDRESS ON FILE | | | | | | | |
| 52892 | BIGIO VILLEGAS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 52893 | BIGIOS TOWING SERVICES | PO BOX 716 | | | | GURABO | PR | 00778 | |
| 1821001 | Bigornia Samot, Betty | ADDRESS ON FILE | | | | | | | |
| 619164 | BIJAN ASHRAFI MAHABADI | ADDRESS ON FILE | | | | | | | |
| 619165 | BIKE GALLERY | 1107 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 52895 | BIKER BOYS & GIRLS INC | URB SANTA CRUZ | C 21 CALLE MARGINAL | | | BAYAMON | PR | 00961 | |
| 52896 | BILBAO ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1418798 | BILBAO VIZCAYA, BANCO | I VAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 52897 | BILBAO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1892579 | BILBEAUT GARCIA, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 619166 | BILBLIO SERVICES | LIBRERIA JURIDICA | 1551 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 52898 | BILBRAUT COLON, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 52899 | BILBRAUT CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 781887 | BILBRAUT DELGADO, DINETTE | ADDRESS ON FILE | | | | | | | |
| 52900 | BILBRAUT GEIGEL, FELICITA | ADDRESS ON FILE | | | | | | | |
| 2025720 | Bilbraut Martinez, Ivonne | ADDRESS ON FILE | | | | | | | |
| 1841414 | Bilbraut Martinez, Luzzette | ADDRESS ON FILE | | | | | | | |
| 52901 | BILBRAUT MARTINEZ, LUZZETTE | ADDRESS ON FILE | | | | | | | |
| 52902 | BILBRAUT MONTANEZ, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52904 | BILBRAUT MONTANEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 52903 | BILBRAUT MONTANEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 52905 | BILBRAUT NIEVES, LUCEIDA | ADDRESS ON FILE | | | | | | | |
| 2179286 | Bilbraut Ortiz, Juan | ADDRESS ON FILE | | | | | | | |
| 52906 | BILBRAUT PIRELA, NESTOR RUBEN | ADDRESS ON FILE | | | | | | | |
| 52907 | BILBRAUT RAMOS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 52908 | BILBRAUT RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 52909 | BILBRAUT RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 52910 | BILBRAUT RIVERA, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| 52911 | BILBRAUT RIVERA, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 52912 | Bilbraut Rivera, Pablo | ADDRESS ON FILE | | | | | | | |
| 52913 | BILBRAUT SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 52914 | BILBRAUT TRANSMISSIONS | VILLAS DE LOIZA | AB 9 CALLE 25 | | | CANOVANAS | PR | 00729 | |
| 619167 | BILCHEM LT C/O MCCONNELL VALDES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 619168 | BILDA M MARTINEZ VILLAREAL | PUERTO NUEVO | 1344 CALLE 18 | | | SAN JUAN | PR | 00920 | |
| 619169 | BILIAM H CORDERO AMARO | 675 SECTOR 1 CALLE 18 | | | | ARECIBO | PR | 00612 | |
| 52915 | BILL A COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 619170 | BILL A COLON ZAYAS | SECTOR LAS MARIANAS | CARR 156 KM 1 9 INT | | | OCOCOVIS | PR | 00720 | |
| 52916 | BILL COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 619171 | BILL DE JESUS | URB COUNTRY CLUB | 800 CALLE MINDANAO | | | SAN JUAN | PR | 00924 | |
| 619173 | BILL E DIAZ ROMAN | 121 CALLE 2 CARAIZO KM. 84 | | | | TRUJILLO ALTO | PR | 00976 | |
| 619174 | BILL GUADALUPE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 619175 | BILL KROOZ EVENTS | COFRESI | 61 CALLE PIERETI | | | CABO ROJO | PR | 00623 | |
| 52917 | BILL MARTINEZ PATINO | ADDRESS ON FILE | | | | | | | |
| 1675808 | BILL MED CORP. | 525 Calle S. Cuevas Bustamente | Urb. Parque Central | Annette D Roman Marrero | | San Juan | PR | 00918-2642 | |
| 52918 | BILL N ZAFIROPOULOS LUGO | ADDRESS ON FILE | | | | | | | |
| 619176 | BILL OQUENDO CASANOVA | 9 33 C CALLE OQUENDO | | | | DORADO | PR | 00646 | |
| 52919 | BILL ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 52920 | BILL ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 52921 | BILL PARKER SALES & ENGIN | ADDRESS ON FILE | | | | | | | |
| 619177 | BILL RIVERA MALDONADO | URB LAS FLORES | B 10 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 619178 | BILLARES COLOMBIA INC | P O BOX 2862 | | | | BAYAMON | PR | 00960 | |
| 52922 | BILLARES DEL CARIBE | ADDRESS ON FILE | | | | | | | |
| 1811410 | BILLIE CAROL ALLEN REVOCABLE TRUST | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 619179 | BILLIE CASILLAS MELENDEZ | HC 3 BOX 6610 | | | | HUMACAO | PR | 00791 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619180 | BILLIE GONZALEZ CRUZ | PO BOX 537 | | | | MERCEDITAS | PR | 00715 | |
| 52923 | BILLIE J ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 619181 | BILLIGUES VES CORP | 969 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 52924 | BILLINGS CLINIC | MEDICAL RECORDS | PO BOX 31598 | | | BILLINGS | MT | 59102 | |
| 52925 | BILLIP DE LEON, BRIGETTE | ADDRESS ON FILE | | | | | | | |
| 619182 | BILLO ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 52926 | BILLOCH CASTANERA, WANDA R | ADDRESS ON FILE | | | | | | | |
| 52927 | BILLOCH COLON, DAMARIS I. | ADDRESS ON FILE | | | | | | | |
| 852175 | BILLOCH COLON, DAMARIS IVELISSE | ADDRESS ON FILE | | | | | | | |
| 52928 | BILLOCH ENRIQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 52930 | BILLOCH VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 619183 | BILLS KITCHEN INC | P O BOX 195678 | | | | SAN JUAN | PR | 00919-5678 | |
| 619184 | BILLS TV REPAIR | 141 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 619186 | BILLY ALVAREZ RAMOS | PLAYA PONCE | 150 AVE HOSTOS SECT PLAYITA | | | PONCE | PR | 00731 | |
| 619185 | BILLY ALVAREZ RAMOS | PLAYA PONCE | 958 AVE HOSTO | | | PONCE | PR | 00716-1113 | |
| 52932 | BILLY ALVAREZ RAMOS | PLAYA PONCE | AVE HOSTO 958 | | | PONCE | PR | 00716-1113 | |
| 52933 | BILLY AUTO REPAIR | P O BOX 54 | | | | ANASCO | PR | 00610 | |
| 619187 | BILLY B SERRANO GOMEZ | HC 5 BOX 94482 | | | | ARECIBO | PR | 00617 | |
| 52934 | BILLY BROWN MANAGEMENT CONSULTING LLC | 16854 SE 96TH CHAPELWOOD CIRCLE | | | | THE VILLAGES | FL | 32162 | |
| 1564621 | Billy Crespo Rivera, por si y en representacion de Luis Mario Crespo | 443 Calle Boqueron | | | | Cabo Rojo | PR | 00623 | |
| 52935 | BILLY D MALDONADO CANCEL | ADDRESS ON FILE | | | | | | | |
| 619188 | BILLY DENIZARD ENTERTAIMENT CORP | PO BOX 192588 | | | | SAN JUAN | PR | 00919-2588 | |
| 52936 | BILLY FELICIANO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 619189 | BILLY FOOD SERVICES | PO BOX 402 | | | | SALINAS | PR | 00751 | |
| 52937 | BILLY GALARZA ALBINO | ADDRESS ON FILE | | | | | | | |
| 619190 | BILLY GONZALEZ RIVERA | 2 COND TORRE DE ANDALUCIA APT 502 | | | | SAN JUAN | PR | 00924 | |
| 52938 | BILLY GONZALEZ RIVERA | RR 2 BOX 172 | | | | SAN JUAN | PR | 00926 | |
| 619191 | BILLY H WILKES | 80 FIFTH STREET | | | | AGUADILLA | PR | 00603 | |
| 619192 | BILLY J CHACON ARCE | HC 5 BOX 56585 | | | | AGUADILLA | PR | 00603 | |
| 52939 | BILLY J COTTY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 52940 | BILLY J ROQUE COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52941 | BILLY J VAZQUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 619193 | BILLY JOE CUEVAS ITHIER | URB VILLA FLORES | D 10 ORQUIDEA | | | PONCE | PR | 00731 | |
| 619194 | BILLY JUSINO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 619195 | BILLY MELENDEZ RODRIGUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 52942 | BILLY MENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 619196 | BILLY MONTALVO PEREZ | HC 2 BOX 12007 | | | | YAUCO | PR | 00698 | |
| 52943 | BILLY MORALES VALLE | ADDRESS ON FILE | | | | | | | |
| 619197 | BILLY MUFFLERS TIRE | 7MA SECCION LEVITTOWN | HM36 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 619199 | BILLY PAGAN BAYONA | ADDRESS ON FILE | | | | | | | |
| 619198 | BILLY PAGAN BAYONA | ADDRESS ON FILE | | | | | | | |
| 52944 | BILLY PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 841359 | BILLY PAGAN RODRIGUEZ DBA FRONTON ALUMINUM SERVICE | HC 2 BOX 8010 | | | | CIALES | PR | 00638 | |
| 52945 | BILLY RIVERA SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 619200 | BILLY RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 52946 | BILLY TEXIDOR ROSADO | ADDRESS ON FILE | | | | | | | |
| 619202 | BILLY TORRES RODRIGUEZ | 23 MANUEL A NEGRON | | | | YAUCO | PR | 00698 | |
| 619201 | BILLY TORRES RODRIGUEZ | PO BOX 9066174 | | | | SAN JUAN | PR | 00906-6174 | |
| 619203 | BILMA VEGA PAMBLANCO | ADDRESS ON FILE | | | | | | | |
| 619204 | BILY TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 52947 | BIM CONTRACTORS, LLC | PO BOX 906 | | | | GUAYNABO | PR | 00970 | |
| 619205 | BIMADIE A GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 52948 | BIMARIE CRUZ GANDIA | ADDRESS ON FILE | | | | | | | |
| 619206 | BIMARY VEGA MARTINEZ/ALEXANDER RIVERA | SAN PEDRO | 27 A CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00949 | |
| 52949 | BIMBELA QUINONES, CHARLES | ADDRESS ON FILE | | | | | | | |
| 52950 | BIN I A V LLC | PO BOX 431 | | | | HUMACAO | PR | 00792-0431 | |
| 52951 | BINDA SANTIAGO CORTES | ADDRESS ON FILE | | | | | | | |
| 52952 | BINDA SANTIAGO CORTES | ADDRESS ON FILE | | | | | | | |
| 52953 | BINET GUERRERO, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 52954 | BINET GUERRERO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 52955 | BINET LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| 619207 | BINET MIESES MARIANA | ADDRESS ON FILE | | | | | | | |
| 52956 | BINET MIESES, MARIANA | ADDRESS ON FILE | | | | | | | |
| 52957 | BINET MOREU, ZAHIRA L | ADDRESS ON FILE | | | | | | | |
| 52958 | BINET ROBLES, PAUL | ADDRESS ON FILE | | | | | | | |
| 52959 | BINET ZAPATA, ALFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619208 | BING AMERICAN RED CROSS | 5912 N NAVARRE | | | | CHICAGO | IL | 60631 | |
| 52960 | BINGS JIMENEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 52961 | BINI DEL VALLE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 619209 | BINNEY MEDICAL ASSOC | PO BOX 3587 | | | | BOSTON | MA | 02241-3587 | |
| 619210 | BINNEY RADIATION ONCOLOGY | P O BOX 31195 | | | | HARTFORD | CT | 06150-1195 | |
| 52962 | BINUI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619211 | BIO CONFERENCES INTL INC | TWO MADISON AVENUE | | | | LARCHMONT | NY | 10538-1961 | |
| 619212 | BIO FIT ORTHOTICS INC | 2689 EAST | 14TH STREET | | | BROOKLYN | NY | 11235 | |
| 619213 | BIO LAB COMPANY | PO BOX 2006 | | | | BAYAMON | PR | 00960-2006 | |
| 52963 | BIO LAB COMPANY INC | PO BOX 2006 | | | | BAYAMON | PR | 00960-2006 | |
| 619214 | BIO MED INC | PO BOX 101146 | | | | ATLANTA | GA | 30392-1146 | |
| 52964 | BIO MED PLUS, INC. | 6855 SW 81 STREET | | | | MIAMI | FL | 33143-0000 | |
| 52965 | BIO MEDICAL APPL AGUADILLA | 1050 AVE CORAZONES SUITE 101 | | | | MAYAGUEZ | PR | 00680 | |
| 52966 | BIO MEDICAL APPLICATIONS OF ARECIBO | ADDRESS ON FILE | | | | | | | |
| 619215 | BIO MEDICAL APPLICATIONS OF BAYAMON | PO BOX 195198 | | | | SAN JUAN | PR | 00919-5198 | |
| 52967 | BIO MEDICAL APPLICATIONS OF PR | CALLE FRANCIA #461 | | | | SAN JUAN | PR | 00917 | |
| 52968 | BIO NUCLEAR OF P R INC | BO PALMAS ROYAL IND PARK | CARR 869 KM1 5 EDIF L 2 | | | CATAÑO | PR | 00962 | |
| 52969 | BIO NUCLEAR OF P R INC | BO PALMAS ROYAL IND PARK | CARR 869 KM1 5 EDIF L 2 | | | CATANO | PR | 00962 | |
| 1508519 | BIO NUCLEAR OF PR INC | 3 SIMON MADERA AVENUE PARC FALU | JOAQUIN ORTIZ | CFO | | SAN JUAN | PR | 00924 | |
| 1550263 | BIO NUCLEAR OF PR INC | JOAQUIN ORTIZ | 3 SIMON MADERA AVENUE PARC FALU | | | SAN JUAN | PR | 00924 | |
| 1508519 | BIO NUCLEAR OF PR INC | PO BOX 190639 | | | | SAN JUAN | PR | 00919-0639 | |
| 52971 | BIO RAD LABORATORIES | CLINICAL DIAGNOSTICS DIVISION | DEPT. 9740 | | | LOS ANGELES | CA | 90084-9740 | |
| 619217 | BIO RAD LABORATORIES INC | CLINICAL DIAGNOSTICS DIVISION | DEPT 9740 | | | LOS ANGELES | CA | 90084-9740 | |
| 619218 | BIO RAD LABORATORIES INC | HERCULES | 2000 ALFRED NOBEL DR | | | HERCULES | CA | 94547 | |
| 52972 | BIO SYSTEMS | P O BOX 416 | | | | MERCEDITA | PR | 00715 | |
| 52973 | BIO SYSTEMS INTERNATIONAL INC | PO BOX 416 | | | | PONCE | PR | 00715-0416 | |
| 619219 | BIO TECHNICAL GROUP INC | PO BOX 7888 | | | | CAGUAS | PR | 00726 | |
| 619220 | BIO WITTAKER MOLECULAR APPLICATIONS | 191 THOMASTON ST | | | | ROCKLAND | ME | 04841 | |
| 831226 | Bioanalytical Instruments | PO Box 270021 | | | | San Juan | PR | 00928 | |
| 52975 | BIOANALYTICAL INSTRUMENTS INC | PO Box 270021 | | | | SAN JUAN | PR | 00927-0021 | |
| 52976 | BIOBAY INC | PO BOX 1526 | | | | VIEQUES | PR | 00765-1526 | |
| 52977 | BIOBAY INC DBA ISLAND ADVENTURAS | P O BOX 1526 | | | | VIEQUEZ | PR | 00765 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 841361 | BIOCONFERENCES INTERNATIONAL | TWO MADISON AVE | | | | LARCHMONT | NY | 10538-1961 | |
| 52978 | BIOGREEN ENVIROMENTAL SOLUTIONS | PO.BOX 143834 | | | | ARECIBO | PR | 00614 | |
| 52979 | BIOGREEN ENVIRONMENTAL SOLUTIONS INC | PO BOX 143834 | | | | ARECIBO | PR | 00614 | |
| 52980 | BIOIMAGENES MEDICAS | 351 AVE HOSTOS | EDIF MEDICAL EMPORIUM STE 110 | | | MAYAGUEZ | PR | 00682 | |
| 52980 | BIOIMAGENES MEDICAS | 604 Carretera 104 | CPA Carlos Quintana | | | Mayaguez | PR | 00682 | |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | 604 CARRETERA 104 | | | MAYAGUEZ | PR | 00682 | |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 | |
| 619221 | BIOIMAGENES MEDICAS CSP | PO BOX 876 | | | | MAYAGUEZ | PR | 00681 | |
| 619222 | BIOKIT SERVICES CORP | PMB SUITE A 17 | | | | SAN JUAN | PR | 00922-2104 | |
| 619223 | BIOLOGIC SYSTEM CORP | PO BOX 11963 | | | | SAN JUAN | PR | 00922 | |
| 619224 | BIOMARIS MEDINA RIVERA | HC 69 BOX 16194 | | | | BAYAMON | PR | 00956 | |
| 52982 | BIOMARIS MEDINA RIVERA | PARQUE MONTE REY II APAT. 424 | | | | PONCE | PR | 00716 | |
| 52983 | BIOMEDIC SYSTEMS INC | RR 9 BOX 1621 B | | | | SAN JUAN | PR | 00926 | |
| 2111157 | Bio-Medical Applications of Aguadilla Inc | ADDRESS ON FILE | | | | | | | |
| 2111157 | Bio-Medical Applications of Aguadilla Inc | ADDRESS ON FILE | | | | | | | |
| 2060057 | Bio-Medical Applications of Arecibo, Inc. | 461 Francia Street | Suite A-401 | | | San Juan | PR | 00917 | |
| 2060057 | Bio-Medical Applications of Arecibo, Inc. | c/o Sandra M. Torres | P.O. Box 195598 | | | San Juan | PR | 00919-5598 | |
| 1942673 | BIO-MEDICAL APPLICATIONS OF BAYAMON, INC | ADDRESS ON FILE | | | | | | | |
| 1942673 | BIO-MEDICAL APPLICATIONS OF BAYAMON, INC | ADDRESS ON FILE | | | | | | | |
| 2123848 | BIO-MEDICAL APPLICATIONS OF CAROLINA, INC | 461 FRANCIA STREET SUITE A-401 | | | | SAN JUAN | PR | 00917 | |
| 2123848 | BIO-MEDICAL APPLICATIONS OF CAROLINA, INC | C/O ALVARADO TAX & BUSINESS ADVISORS LLC | ATTN: SANDRA M. TORRES | PO BOX 195598 | | SAN JUAN | PR | 00919-5598 | |
| 2118711 | Bio-Medical Applications of Humacao Inc. | ADDRESS ON FILE | | | | | | | |
| 2118711 | Bio-Medical Applications of Humacao Inc. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2120906 | Bio-Medical Applications of Mayaguez, Inc. | ADDRESS ON FILE | | | | | | | |
| 2120906 | Bio-Medical Applications of Mayaguez, Inc. | ADDRESS ON FILE | | | | | | | |
| 2122173 | BIO-MEDICAL APPLICATIONS OF PONCE, INC. | 461 Francia Street, Suite A-401 | | | | San Juan | PR | 00917 | |
| 1942606 | Bio-Medical Applications of Ponce, Inc. | Attn: Bio-Medical Applications of Humacao, Inc. | 461 Francia Street, Suite A-401 | | | San Juan | PR | 00917 | |
| 1942606 | Bio-Medical Applications of Ponce, Inc. | PO Box 195598 | | | | San Juan | PR | 00919-5598 | |
| 2122173 | BIO-MEDICAL APPLICATIONS OF PONCE, INC. | Sandra Marie Torres | P.O. Box 195598 | | | San Juan | PR | 00919-5598 | |
| 2123109 | Bio-Medical Applications of Puerto Rico, Inc. | 461 Francia St. Suite A-401 | | | | San Juan | PR | 00917 | |
| 2123109 | Bio-Medical Applications of Puerto Rico, Inc. | C/O Alvarado Tax & Business Advisors LLC | Attn: Sandra M. Torres | PO Box 195598 | | San Juan | PR | 00919-5598 | |
| 2150807 | BIO-MEDICAL APPLICATIONS OF PUERTO RICO, INC. | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | 361 SAN FRANCISCO STREET, OLD SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 2150808 | BIO-MEDICAL APPLICATIONS OF PUERTO RICO, INC. | MCCONNELL VALDES LLC | ATTN: NAYUAN ZOUAIRABANI | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2150809 | BIO-MEDICAL APPLICATIONS OF PUERTO RICO, INC. | MCCONNELL VALDES LLC | ATTN: NAYUAN ZOUAIRABANI | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 | |
| 2119835 | Bio-Medical Applications of Rio Piedras Inc | ADDRESS ON FILE | | | | | | | |
| 2043667 | Bio-Medical Applications of San German, Inc | 461 Francia Street Suite A-401 | | | | San Juan | PR | 00917 | |
| 2043667 | Bio-Medical Applications of San German, Inc | C/O Alvarado Tax & Business Advisors LLC | Attn: Sandra M. Torres | PO Box 195598 | | San Juan | PR | 00919-5598 | |
| 1969262 | BIO-MEDICAL APPLICATIONS OF SAN JUAN, INC | ADDRESS ON FILE | | | | | | | |
| 1969262 | BIO-MEDICAL APPLICATIONS OF SAN JUAN, INC | ADDRESS ON FILE | | | | | | | |
| 619225 | BIOMEDICAL INC | URB RIO CANAS | F 24 CALLE 5 | | | PONCE | PR | 00731 | |
| 619226 | BIOMEDICAL INT CORP | 4896 SW TH COURT | | | | MIAMI | FL | 33155 | |
| 52984 | BIOMEDICAL TECHNICAL SERVICES INC | URB LAS ALONDRAS | B 32 CALLE 5 | | | VILLALBA | PR | 00766 | |
| 52985 | BIOMEDICAL V I P INC | HC 01 BOX 6159 | | | | GUAYNABO | PR | 00971 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52986 | BIOMEDTECH | PMB 280 | 200 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | |
| 1256319 | BIOMET ORTHOPEDICS | ADDRESS ON FILE | | | | | | | |
| 52987 | BIOMET ORTHOPEDICS INC PR | P O BOX 363926 | | | | SAN JUAN | PR | 00936-3926 | |
| 52988 | BIOMET ORTHOPEDICS INC. PR | PO BOX 366926 | | | | SAN JUAN | PR | 00936-3926 | |
| 1746656 | Biomet Orthopedics Puerto Rico, Inc. | Attn: Abby Maggard | 345 E Main St | | | Warsaw | IN | 46580 | |
| 1746656 | Biomet Orthopedics Puerto Rico, Inc. | C/O Alvarado Tax & Business Advisors LLC | Attn: Juan Antonio Alvarado, Authorized Agent | PO Box 195598 | | San Juan | PR | 00919-5598 | |
| 831227 | Bio-Nuclear | Joaquin Ortiz, CFO | 3 Simon Madera Avenue Parc Falu | | | San Juan | PR | 00924 | |
| 831227 | Bio-Nuclear | P O Box 190639 | | | | San Juan | PR | 00919 | |
| 52989 | BIO-NUCLEAR OF PUERTO RICO , INC. | P.O. BOX 190639 | | | | SAN JUAN | PR | 00919-0639 | |
| 2150455 | BIO-NUCLEAR OF PUERTO RICO, INC. | ATTN: ALFONSO PARDO, RESIDENT AGENT | 3 SIMON MADERA AVE PARCELAS FALU | | | SAN JUAN | PR | 00924-2200 | |
| 2150454 | BIO-NUCLEAR OF PUERTO RICO, INC. | ATTN: ALFONSO PARDO, RESIDENT AGENT | P.O. BOX 190639 | | | SAN JUAN | PR | 00919-0639 | |
| 619228 | BIOPRO INC | PO BOX 71325 SUITE 193 | | | | SAN JUAN | PR | 00936 | |
| 52990 | BIO-QUIP PRODUCTS | 17803 LA SALLE AVENUE | | | | GARDENA | CA | 90248-3602 | |
| 619229 | BIO-QUIP PRODUCTS | 2321 GLADWICK STREE | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 619230 | BIORGANIC ENERGY INC | PO BOX 195009 | | | | San Juan | PR | 00919 | |
| 619231 | BIOS INTERNATIONAL | 10 PARK PLACE | | | | BUTLER | NJ | 07405 | |
| 619232 | BIOSAFE PRODUCTS CORP | PO BOX 360817 | | | | SAN JUAN | PR | 00936 | |
| 52991 | BIO-SYSTEMS INTERNATIONAL INC. | P. O. BOX 416 MERCEDITA | | | | PONCE | PR | 00715-0416 | |
| 831228 | Biotage | 10430 Harris Oaks Blvd., Suite C | | | | Charlotte | NC | 28269 | |
| 52992 | BIO-TECH MED CORP. | P.O. BOX 497 | | | | SAN GERMAN | PR | 00683 | |
| 841362 | BIOTECHNICAL ENVIRONMENT SERVICES | CUC STATION | PO BOX 5239 | | | CAYEY | PR | 00737 | |
| 52993 | BIOTECHNICAL ENVIRONMENT SERVICES | CUC STATION | | | | CAYEY | PR | 00737 | |
| 52994 | BIOTECHNICAL ENVIRONMENT SERVICES | PMB 293 P. O. BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 52995 | BIOTRONIC INTERNATIONAL LLC | 867 AVE MUNOZ RIVERA SUITE D 203 | | | | SAN JUAN | PR | 00925 | |
| 52996 | BIRD ABOY, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52997 | BIRD AGOSTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 52998 | BIRD ARIZMENDI, VANESSA | ADDRESS ON FILE | | | | | | | |
| 619233 | BIRD BIRD & HESTRES | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 | |
| 52999 | BIRD BIRD HESTRES PSC | Condominio Gallardo 301 | Suite 202 | | | San Juan | PR | 00902 | |
| 53000 | BIRD BIRD HESTRES PSC | PO BOX 366804 | | | | SAN JUAN | PR | 00936-6804 | |
| 53001 | BIRD BIRD HESTRES PSC | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 | |
| 53002 | BIRD CANALS, AIDA | ADDRESS ON FILE | | | | | | | |
| 53003 | BIRD CANALS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 53004 | BIRD COLLADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 53005 | BIRD COMMUNICATIONS INC | PMB 315 B 5 TABONUCO ST | | | | GUAYNABO | PR | 00968-3003 | |
| 53006 | BIRD CONSTRUCTION CO INC | PO BOX 364202 | | | | SAN JUAN | PR | 00936-4202 | |
| 53007 | BIRD ESTRADA, MILCA'H | ADDRESS ON FILE | | | | | | | |
| 53008 | BIRD EXCLUSION SYSTEMS / ROBERTO RIVERA | PO BOX 7716 | | | | CANOVANAS | PR | 00729 | |
| 53009 | BIRD EXCLUSION SYSTEMS INC | HC 4 BOX 7716 | | | | CANOVANAS | PR | 00729-9717 | |
| 831748 | Bird Exclusion Systems, Inc. | P. O. BOX 11017 | | | | SAN JUAN | PR | 00922-1017 | |
| 619235 | BIRD INFORMATION TECHNOLOGY CORP | PMB 114 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 53010 | BIRD JIMENEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 53011 | BIRD JIMENEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 53012 | BIRD JOVE, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 53013 | BIRD JOVE, TAMARA | ADDRESS ON FILE | | | | | | | |
| 619236 | BIRD MART PET SHOP | 774 AVE HOSTOS SUITE 1 | | | | MAYAGUEZ | PR | 00680 | |
| 53014 | BIRD MELENDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 53015 | BIRD ROSADO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 53016 | BIRD TRILLA MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1444771 | Birdsall, Dean | ADDRESS ON FILE | | | | | | | |
| 53018 | BIRIEL,GADIEL | ADDRESS ON FILE | | | | | | | |
| 53019 | BIRINGER FIGUEROA, MELANIE A | ADDRESS ON FILE | | | | | | | |
| 53020 | BIRLA RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 53021 | BIRMANIA M GARCIA Y/O LUIS A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619237 | BIRNA E GALAN ROSAS | P O BOX 2533 | | | | ARECIBO | PR | 00613 | |
| 53022 | BIROLA CABAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 53023 | BIRRIEL ACOSTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 53024 | BIRRIEL ALICEA, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 53025 | BIRRIEL ALONSO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 53026 | BIRRIEL ARISTUD, YOMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53027 | BIRRIEL ARRIAGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 53028 | BIRRIEL ARRIAGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1473020 | Birriel Arriaga, Miguel A | ADDRESS ON FILE | | | | | | | |
| 53029 | BIRRIEL ARRUFAT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 619238 | BIRRIEL AUTO BODY | HC 2 BOX 5281 | | | | LUQUILLO | PR | 00773 | |
| 53030 | BIRRIEL BENITEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 53031 | BIRRIEL BIRRIEL, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 53032 | BIRRIEL CACERES, NORA I | ADDRESS ON FILE | | | | | | | |
| 53033 | BIRRIEL CALDERON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 53034 | BIRRIEL CALDERON, JESUS M | ADDRESS ON FILE | | | | | | | |
| 53035 | BIRRIEL CALO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 53036 | BIRRIEL CALO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 53037 | BIRRIEL CALO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 53039 | BIRRIEL CARDONA, OLGA | ADDRESS ON FILE | | | | | | | |
| 852176 | BIRRIEL CARDONA, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 53040 | BIRRIEL CARRASQUILLO, ANA I | ADDRESS ON FILE | | | | | | | |
| 53041 | BIRRIEL CARRASQUILLO, OMAR | ADDRESS ON FILE | | | | | | | |
| 53042 | BIRRIEL CARRION, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 53043 | BIRRIEL CHICLANA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 53044 | BIRRIEL CHRISTIAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 781889 | BIRRIEL CLAUDIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 53045 | BIRRIEL CLAUDIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1902832 | Birriel Claudio, Victor Rafael | ADDRESS ON FILE | | | | | | | |
| 53046 | BIRRIEL CONDE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 53047 | BIRRIEL DAVILA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1645222 | Birriel Davila, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 781890 | BIRRIEL DAVILA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 53048 | BIRRIEL DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 53049 | BIRRIEL DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 53051 | BIRRIEL DIAZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 53050 | BIRRIEL DIAZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 53052 | BIRRIEL DIEPPA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 53053 | BIRRIEL ESTRADA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 781891 | BIRRIEL ESTRADA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 53054 | BIRRIEL FERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 53055 | BIRRIEL FERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 2106265 | Birriel Fernandez, Wanda | ADDRESS ON FILE | | | | | | | |
| 841363 | BIRRIEL FIGUEROA VANESSA | URB JARDINES DE CAROLINA | I 18 CALLE I | | | CAROLINA | PR | 00987 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53056 | BIRRIEL FIGUEROA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 53057 | BIRRIEL FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 53058 | BIRRIEL GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 53059 | BIRRIEL GARCIA, MERCEDES M | ADDRESS ON FILE | | | | | | | |
| 53060 | BIRRIEL GONZALEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 53061 | BIRRIEL GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 53062 | BIRRIEL GONZALEZ, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 781892 | BIRRIEL GUADALUPE, GLENDA | ADDRESS ON FILE | | | | | | | |
| 53063 | BIRRIEL GUADALUPE, GLENDA M | ADDRESS ON FILE | | | | | | | |
| 53064 | Birriel Guerra, Jose D | ADDRESS ON FILE | | | | | | | |
| 53065 | BIRRIEL IBARRA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 53066 | BIRRIEL IZQUIERDO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 53067 | BIRRIEL IZQUIERDO, ROBER | ADDRESS ON FILE | | | | | | | |
| 53068 | BIRRIEL LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 53070 | BIRRIEL MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 53069 | BIRRIEL MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 53071 | BIRRIEL MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 781893 | BIRRIEL MILLAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 53072 | BIRRIEL MILLAN, LEONARDO L | ADDRESS ON FILE | | | | | | | |
| 781894 | BIRRIEL MILLAN, LEONARDO L | ADDRESS ON FILE | | | | | | | |
| 53073 | BIRRIEL OSORIO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 53074 | BIRRIEL OSORIO, SHIRLEY N. | ADDRESS ON FILE | | | | | | | |
| 53076 | BIRRIEL PENA, GADIEL | ADDRESS ON FILE | | | | | | | |
| 53075 | Birriel Pena, Gadiel | ADDRESS ON FILE | | | | | | | |
| 53077 | BIRRIEL PENA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 53078 | BIRRIEL RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 53079 | BIRRIEL RAMOS, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 53080 | BIRRIEL RAMOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 781895 | BIRRIEL RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 53081 | BIRRIEL RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 53082 | BIRRIEL RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 53083 | BIRRIEL RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 53084 | BIRRIEL RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 53085 | BIRRIEL RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1839714 | Birriel Rodriguez, Maria A | ADDRESS ON FILE | | | | | | | |
| 53086 | BIRRIEL RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 781896 | BIRRIEL ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 53087 | BIRRIEL ROSARIO, MARIA T | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53088 | BIRRIEL RUIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 53089 | BIRRIEL SANCHEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 53090 | BIRRIEL SERRANO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 53091 | BIRRIEL SERRANO, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| 53092 | BIRRIEL SERRANO, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 53093 | BIRRIEL SUAREZ, AZIRIA | ADDRESS ON FILE | | | | | | | |
| 53094 | BIRRIEL TELLEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 53095 | BIRRIEL TIRADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 53096 | BIRRIEL TRUJILLO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1461035 | Birriel Urdaz , Nuri | ADDRESS ON FILE | | | | | | | |
| 53097 | BIRRIEL URDAZ, NURI | ADDRESS ON FILE | | | | | | | |
| 53098 | BIRRIEL VEGA, KERY L | ADDRESS ON FILE | | | | | | | |
| 53099 | BIRRIEL VEGA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 53101 | BIRRIEL VERGES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 53100 | BIRRIEL VERGES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 53102 | BIRRIEL VERGES, DESIRRE | ADDRESS ON FILE | | | | | | | |
| 53103 | BIRRIEL, JUAN | ADDRESS ON FILE | | | | | | | |
| 2220456 | Birriel, Milagros Calo | ADDRESS ON FILE | | | | | | | |
| 619239 | BIS BOOKSTORE | P O BOX 191293 | | | | SAN JUAN | PR | 00919 1293 | |
| 619240 | BIS BOOKSTORE | P O BOX 9106 | | | | BAYAMON | PR | 00960 | |
| 53104 | BIS TRANSPORTATION SERVICES | BO GUAVATE | 21627 SECT APONTE | | | CAYEY | PR | 00736-9411 | |
| 1423072 | BISBAL BULTRÓN, ANTONIO | CELINA ROMANY | WESTERNBANK PLAZA | SUITE 1500 | #268 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00918 | |
| 53105 | BISBAL BULTRON, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 53106 | BISBAL BULTRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 53107 | BISBAL GAUD, AMERICA | ADDRESS ON FILE | | | | | | | |
| 53108 | BISBAL MARTELL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 781897 | BISBAL MELERO, MAYELA | ADDRESS ON FILE | | | | | | | |
| 53109 | BISBAL MELERO, MAYELA | ADDRESS ON FILE | | | | | | | |
| 53110 | BISBAL MELERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 53038 | BISBAL MORALES, JADIRA | ADDRESS ON FILE | | | | | | | |
| 53111 | BISBAL MORENO, ROSALLY N | ADDRESS ON FILE | | | | | | | |
| 53112 | BISBAL RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 53113 | BISBAL RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 53114 | BISBAL SANTIAGO, AILEEN M | ADDRESS ON FILE | | | | | | | |
| 781898 | BISBAL SANTIAGO, AILEEN M | ADDRESS ON FILE | | | | | | | |
| 53115 | BISBAL TORRES, FRANK | ADDRESS ON FILE | | | | | | | |
| 1542733 | BISBAL TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1542733 | BISBAL TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 53116 | Bisbal Torres, Israel | ADDRESS ON FILE | | | | | | | |
| 2196621 | Bisbal Vazquez, Nereida | ADDRESS ON FILE | | | | | | | |
| 53117 | BISCOE MD , KERI L | ADDRESS ON FILE | | | | | | | |
| 619241 | BISELVA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 53118 | BISHOP YATES, ERIC | ADDRESS ON FILE | | | | | | | |
| 53119 | BISK EDUCATION INC | 9417 PRINCESS PALM AVE 400 | | | | TAMPA | FL | 33619 | |
| 53120 | BISMAEL VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 619242 | BISMAL HERNANDEZ VARGAS | URB BELMONTE | 94 CALLE SEGOVIA | | | MAYAGUEZ | PR | 00680 | |
| 619243 | BISMARCK TRADING INC | 211 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 841364 | BISMARCK TRADING,INC | CLIENTE 0142 | PO BOX 192198 | | | SAN JUAN | PR | 00918-2198 | |
| 53121 | BISMARK PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 53122 | BISMARK R FERNANDEZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 53123 | BISMARK R FERNANDEZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 53124 | BISMARK R PENA | ADDRESS ON FILE | | | | | | | |
| 53125 | BISMARK R. FERNANDEZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 53126 | BISONO RODRIGUEZ MD, PABLO R | ADDRESS ON FILE | | | | | | | |
| 53127 | BISOT APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 53128 | BISOT MANZANO, ELISA | ADDRESS ON FILE | | | | | | | |
| 53129 | BISSLICK VALENTIN, JOZEF | ADDRESS ON FILE | | | | | | | |
| 53130 | BISSLIK VALENTIN, LOUISA | ADDRESS ON FILE | | | | | | | |
| 53131 | BISSLIK VALENTIN, NATASCHA M. | ADDRESS ON FILE | | | | | | | |
| 1475108 | BISTANI RODRIGUEZ, MARIEM | ADDRESS ON FILE | | | | | | | |
| 619244 | BISYS | BLUE SKY DEPARTMENT/TINA BLUST | 3435 STELZER ROAD SUITE 1000 | | | COLUMBUS | PR | 43219-8012 | |
| 619245 | BISYS EDUCATION SERVICES | 1100 CIRCLE | 75 PARKWAY 13TH FLOOR | | | ATLANTA | GA | 30339 | |
| 619246 | BISYS FUND SERVICES L P | 3435 STELZER ROAD SUITE 1000 | | | | COLUMBUS | OH | 43219-8012 | |
| 53132 | BITA' S FUEL CORP | 243 CALLE PARIS | PMB 1778 | | | SAN JUAN | PR | 00917 | |
| 619247 | BITHOM TRAVEL RIVERA BIASCOECH | PO BOX 381 | | | | UTUADO | PR | 00641 | |
| 53133 | BITHORN ESCALET, HELGA | ADDRESS ON FILE | | | | | | | |
| 53134 | BITHORN REYES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 53135 | BITHORN REYES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 53136 | BITHORN TORRENS, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 53137 | BITHORN TORRENS, EVANGELINE J | ADDRESS ON FILE | | | | | | | |
| 53138 | BITHORN TORRENS, JOHN | ADDRESS ON FILE | | | | | | | |
| 1455553 | Bitincka, Ledion | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 53139 | BITTMAN DIEZ, BALDO | ADDRESS ON FILE | | | | | | | |
| 53139 | BITTMAN DIEZ, BALDO | ADDRESS ON FILE | | | | | | | |
| 621979 | Bittman Diez, Carl X | ADDRESS ON FILE | | | | | | | |
| 53140 | BITTMAN DIEZ, CARL X. | ADDRESS ON FILE | | | | | | | |
| 53141 | BITTMAN DIEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 619248 | BITZA VEGA LOPEZ | LEVITTOWN PRIMERA SECC | 1672 CALLE LOS PASEOS | | | TOA BAJA | PR | 00949 | |
| 53142 | BIVA BROADCASTING INTERNET VIA AIR | PO BOX 11878 | | | | SAN JUAN | PR | 00910-3878 | |
| 53143 | BIXTER & ASSOCIATES INC | 1606 PONCE DE LEON AVE | SUITE 402 | | | SAN JUAN | PR | 00909 | |
| 53144 | BIYING NG | CUIDAD JARDIN | 265 CALLE TRINITARIA | | | CAROLINA | PR | 00987 | |
| 53145 | BIZAMA ANDRADE, YOLLY E | ADDRESS ON FILE | | | | | | | |
| 53146 | Bizardi Morey, Felipe | ADDRESS ON FILE | | | | | | | |
| 53147 | BIZARDI PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 2158264 | Bizarro, Quintina | ADDRESS ON FILE | | | | | | | |
| 53148 | BIZHAMOV, VITALY | ADDRESS ON FILE | | | | | | | |
| 53149 | BIZNET MEDIA INC | 1616 ANCHOR FUNDING PLAZA | SUITE 3 | | | SAN JUAN | PR | 00909-1845 | |
| 619249 | BJ & ASSOCIATES INC | PO BOX 361285 | | | | SAN JUAN | PR | 00936-1285 | |
| 841365 | BJ COOL AIR CONDITIONING | PO BOX 1116 | | | | VEGA BAJA | PR | 00694-1116 | |
| 53150 | BJ FOOD SERVICE | PASEO DEL MAR | 71 CALLE VEREDA | | | CAROLINA | PR | 00987 | |
| 619250 | BJ TRANSPORT INC | P O BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 53151 | BJN CONSTRUCTION, INC | HC 01 BOX 4912 | | | | NAGUABO | PR | 00718-9727 | |
| 53152 | BK PROPERTIES SE | 1632 JESUS T PINERO AVE | | | | SAN JUAN | PR | 00921-1423 | |
| 619251 | BK PROPERTIES SE | P O BOX 363674 | | | | SAN JUAN | PR | 00936-3674 | |
| 53153 | BLACINA TINEO PICHARDO | ADDRESS ON FILE | | | | | | | |
| 53154 | BLACITO PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 619252 | BLACK & DECKER | PO BOX 11924 | | | | SAN JUAN | PR | 00922 | |
| 841366 | BLACK AND DECKER INC | CAPARRA HEIGHTS | PO BOX 11924 | | | SAN JUAN | PR | 00922 | |
| 53155 | BLACK BELT SPORT CENTER | PMB 122 | 1575 CALLE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 619253 | BLACK BOARD INC | 1899 L STREET NW 5TH FLOOR | | | | WASHINGTON | DC | 20036 | |
| 841367 | BLACK BOOK | PO BOX 758 | | | | GANESVILLE | GA | 30503-0758 | |
| 831229 | Black Box P.R. | 125 Eleonor Roosevelt | | | | San Juan | PR | 00918 | |
| 53156 | BLACK BOX PUERTO RICO | 125 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918-3106 | |
| 53157 | BLACK BOX PUERTO RICO CORP | 125 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918-3106 | |
| 53158 | BLACK BOX PUERTO RICO CORP | URB EL VEDADO | 125 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3106 | |
| 841368 | BLACK BOX PUERTO RICO CORP | URB EL VEDADO | 125 CALLE E ROOSEVELT | | | SAN JUAN | PR | 00918-3106 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2156674 | BLACK DIAMOND CREDIT STRATEGIES MASTER FUND LTD, C/O BDCM FUND ADVISER LLC | ADDRESS ON FILE | | | | | | | |
| 1801707 | Black Diamond Credit Strategies Master Fund, Ltd. | ATTN: STEPHEN H. DECKOFF | ONE SOUND SHORE DRIVE | SUITE 200 | | GREENWICH | CT | 06830 | |
| 1677655 | Black Diamond Credit Strategies Master Fund, Ltd. | Black Diamond Credit Strategies Master Fund, Ltd | Attn: Stephen H. Deckoff | One Sound Shore Drive, Suite 200 | | Greenwich | CT | 06830 | |
| 1801707 | Black Diamond Credit Strategies Master Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1677655 | Black Diamond Credit Strategies Master Fund, Ltd. | Morrison & Foerster LLP | Gary S Lee | 250 West 55th street | | New York | NY | 10019-9601 | |
| 2151539 | BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. | ONE SOUND SHORE DRIVE | SUITE 200 | | | GREENWICH | CT | 06830 | |
| 619255 | BLACK HAWK SHIPPING | P O BOX 2425 | | | | SAN JUAN | PR | 00902 | |
| 619254 | BLACK HAWK SHIPPING | PO BOX 9066614 | | | | SAN JUAN | PR | 00906-6614 | |
| 53159 | BLACK INK INC | 66 CALLE MARIA MOCZO | | | | SAN JUAN | PR | 00911 | |
| 841369 | BLACK JACK TOWING | PO BOX 29452 | | | | SAN JUAN | PR | 00929-0452 | |
| 53160 | BLACK MOUNTAIN CONSULTING LLC | URB LOS VERSALLES | 2044 CALLE LUIS XIV | | | MAYAGUEZ | PR | 00682-7839 | |
| 53161 | BLACK SWAN, INC | HC 03 BOX 6750 | | | | RINCON | PR | 00677 | |
| 53162 | BLACK, HECTOR | ADDRESS ON FILE | | | | | | | |
| 831230 | Blackbag Technologies | 300 Piercy Road | | | | San Jose | CA | 95138 | |
| 841370 | BLACKBOARD CONNECT INC. | DEPT LA 23628 | | | | PASADENA | CA | 91185-3628 | |
| 53163 | BLACKBURN CABRERA, JAN ANDRE | ADDRESS ON FILE | | | | | | | |
| 53164 | BLACKBURN MORENO, MARQUERITE | ADDRESS ON FILE | | | | | | | |
| 2179893 | Blackburn, Janet | 2211 Loch Ave | | | | Walnut Creek | CA | 94598 | |
| 1690022 | Blackburn, Mark C | ADDRESS ON FILE | | | | | | | |
| 53165 | BLACKHORSE CONSTRUCTION CORP | PO BOX 9300316 | | | | SAN JUAN | PR | 00930-0316 | |
| 53166 | BLACKMAN PEROCIER, ANNETTE A | ADDRESS ON FILE | | | | | | | |
| 53167 | BLACKMAN PEROCIER, HUGH E.J. | ADDRESS ON FILE | | | | | | | |
| 2151447 | BLACKROCK ALLOCATION TARGET SHARES: SERIES E | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 2156488 | BLACKROCK BR STRAT MUNI OPP HIGH YIELD | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151893 | BLACKROCK FINANCIAL MANAGEMENT, INC. | 40 EAST 52ND STREET | | | | NEW YORK | NY | 10022 | |
| 2151448 | BLACKROCK GLOBAL FUNDS | 2-4 RUE EUGENE RUPPERT | | | | GRAND DUCHY OF LUXEMBOURG | | L- 2453 | LUXEMBOURG |
| 2151449 | BLACKROCK HIGH YIELD MUNICIPAL FUND OF BLACKROCK | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 2151450 | BLACKROCK MULTI-MANAGER ALTERNATIVE STRATEGIES | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 2151451 | BLACKROCK MUNIASSETS FUND INC | 100 BELLEVUE PARKWAY, | | | | WILMINGTON | DE | 19809 | |
| 2155199 | BLACKROCK MUNIASSETS FUND INC | 800 SCUDDERS MILL ROAD | | | | PLAINSBORO | NJ | 08536 | |
| 2151452 | BLACKROCK STRATEGIC INCOME OPPORTUNITIES | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 2156618 | BLACKROCK STRATEGIC INCOME OPPORTUNITIES PORTFOLIO OF BLACKROCK FUNDS II | ADDRESS ON FILE | | | | | | | |
| 2151453 | BLACKROCK US HIGHYLD | 488 8TH AVENUE, HQ15N2 | | | | SAN DIEGO | CA | 92101 | |
| 53168 | BLACKSHIELD INDEMNITY, I.I. | c/o Pinnacle Actuarial Resources, Inc., Actuary | 802 Fernandez Juncos Avenue | | | San juan | PR | 00907 | |
| 53169 | BLACKSHIELD INDEMNITY, I.I. | c/o RSM Puerto Rico, External Auditor | 802 Fernandez Juncos Avenue | | | San juan | PR | 00907 | |
| 53171 | BLACKSHIELD INDEMNITY, I.I. | c/o Servicios de Apoyo Miramar, Principal Representative | 802 Fernandez Juncos Avenue | | | San juan | PR | 00907 | |
| 841372 | BLACKWELL BOOK SERVICES | PO BOX 809394 | | | | CHICAGO | IL | 60680-9394 | |
| 53173 | BLADIMARIE BERMUDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 619258 | BLADIMIR BENITEZ TORRES | COM MIRAMAR | 595-51 CALLE AMARILIS | | | GUAYAMA | PR | 00784 | |
| 619259 | BLADIMIR CLEANERS INC | PO BOX 6925 | | | | CAGUAS | PR | 00726 | |
| 619260 | BLADIMIR DIAZ NIEVES | 198 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 53174 | BLADIMIR DIAZ NIEVES | LCDO. JAIME GONZÁLEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 619262 | BLADIMIR LAMADRID AYMAT | RES PARQUE SULTANA | EDIF 6 APT 67 | | | MAYAGUEZ | PR | 00680 | |
| 619263 | BLADIMIR MARQUEZ RODRIGUEZ | COMUNIDAD ARUS | APARTADO 3501-122 | | | JUANA DIAZ | PR | 00975 | |
| 53175 | BLADIMIR TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 619264 | BLADIMIRO RIVERA NEGRON | URB SABANA GARDEN | 18 3 CALLE 18 | | | CAROLINA | PR | 00983 | |
| 53176 | BLADIRMIR TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 53177 | BLADUELL TORRES, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53178 | BLADUELL VIERA, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 1792163 | Blaimayar Rodríguez, Juan | ADDRESS ON FILE | | | | | | | |
| 1792163 | Blaimayar Rodríguez, Juan | ADDRESS ON FILE | | | | | | | |
| 53179 | BLAIN LEON, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| 53180 | BLAINE EUGENE WEST | ADDRESS ON FILE | | | | | | | |
| 53181 | BLAIOTTA MEDINA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 53182 | BLAIOTTA MEDINA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 53183 | BLAIR W MARKHAM | ADDRESS ON FILE | | | | | | | |
| 53184 | BLAIS MEDINA, JOHN | ADDRESS ON FILE | | | | | | | |
| 619265 | BLAISE L NAPOLITANO CRISTIANO | LOS CAOBOS | 3043 CARAMBOLA | | | PONCE | PR | 00716 | |
| 1729558 | Blake Jimenez, Deborah A | ADDRESS ON FILE | | | | | | | |
| 53185 | BLAKE JIMENEZ, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 53186 | BLAKE JIMENEZ, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 1257860 | BLAKE JIMENEZ, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 781900 | BLAKE TORRES, CANDICE | ADDRESS ON FILE | | | | | | | |
| 53187 | BLAKE TORRES, CANDICE | ADDRESS ON FILE | | | | | | | |
| 53188 | BLAKE, LORRIE | ADDRESS ON FILE | | | | | | | |
| 53189 | BLAKE, SHIANE | ADDRESS ON FILE | | | | | | | |
| 53190 | BLAKELEY RAMIREZ, WILLIAM DAVID II | ADDRESS ON FILE | | | | | | | |
| 53191 | Blakely Flores, Waldemar | ADDRESS ON FILE | | | | | | | |
| 53192 | BLAKEMAN ORTIZ, JOHN S. | ADDRESS ON FILE | | | | | | | |
| 53193 | BLAKEMAN TRUJILLO, JOHN P | ADDRESS ON FILE | | | | | | | |
| 53194 | BLAKEROSARIO, JASMIN | ADDRESS ON FILE | | | | | | | |
| 619266 | BLAMARYS CRUZ ROBLES | PO BOX 701 | | | | LARES | PR | 00669 | |
| 1425004 | BLANC ACEVEDO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 53196 | BLANC ACEVEDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 852177 | BLANC COLON, ELMAVELIZ | ADDRESS ON FILE | | | | | | | |
| 53197 | BLANC COLON, ELMAVELIZ | ADDRESS ON FILE | | | | | | | |
| 852178 | BLANC COLON, IRMADALID | ADDRESS ON FILE | | | | | | | |
| 53198 | BLANC COLON, IRMADALID | ADDRESS ON FILE | | | | | | | |
| 619272 | BLANCA A DE JESUS CANDELARIA | URB EXT MANCIONES | C 18 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 619273 | BLANCA A HERNANDEZ GONZALEZ | P O BOX 3522 | | | | AGUADILLA | PR | 00605 | |
| 53199 | BLANCA A MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 1256320 | BLANCA A RAMOS FUMERO | ADDRESS ON FILE | | | | | | | |
| 53201 | BLANCA A RIVERA FEBLES | ADDRESS ON FILE | | | | | | | |
| 53202 | BLANCA A RIVERA FEBLES | ADDRESS ON FILE | | | | | | | |
| 619274 | BLANCA A SANTIAGO SANTIAGO | P O BOX 1081 | | | | BAYAMON | PR | 00960 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53203 | BLANCA ABREU BURGOS | ADDRESS ON FILE | | | | | | | |
| 619275 | BLANCA ABRIACO | 503 E COLBERG ST APT 501 | | | | SAN JUAN | PR | 00907 | |
| 619276 | BLANCA ACEVEDO ALONSO | PO BOX 1092 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 53204 | BLANCA ACEVEDO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 619277 | BLANCA ACEVEDO CRUZ | COND VISTAS DE SAN JUAN | APT 1004 | | | SAN JUAN | PR | 00907 | |
| 619278 | BLANCA ADAMES AVILES | ADDRESS ON FILE | | | | | | | |
| 53205 | BLANCA AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 53206 | BLANCA ALVAREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 619279 | BLANCA APONTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 53207 | BLANCA ARRIETA | ADDRESS ON FILE | | | | | | | |
| 619280 | BLANCA ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 53208 | BLANCA AYALA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 619281 | BLANCA B MOLINA | URB RIO HONDO | AJ 20 CALLE RIO INGENIO | | | BAYAMON | PR | 00961 | |
| 619282 | BLANCA B RODRIGUEZ MALDONADO | 13 CALLE JACINTO SEIJO | | | | VEGA ALTA | PR | 00692 | |
| 619283 | BLANCA BAEZ ALVELO | ALT DE FLORIDA | G 3 CALLE 2 | | | FLORIDA | PR | 00650 | |
| 619284 | BLANCA BEAUCHAMP DE JESUS | PO BOX 9234 | | | | HUMACAO | PR | 00792 | |
| 619285 | BLANCA BENITEZ LABCONCO CORP | 8811 AVE PROSPECT | | | | KANSAS CITY | MO | 64132 | |
| 53170 | BLANCA BENITEZ LABCONCO CORP | 8811 PROSPECT AVE | | | | KANSAS CITY | MO | 64132 | |
| 619286 | BLANCA BERMUDEZ | BOX 137 | | | | VIEQUES | PR | 00765 | |
| 619287 | BLANCA BERRIOS REYES | PO BOX 507 | | | | GUAYNABO | PR | 00970-0507 | |
| 53209 | BLANCA BURGOS COLON | ADDRESS ON FILE | | | | | | | |
| 619288 | BLANCA BURGOS HERNANDEZ | TURABO CLUSTER APT 139 | | | | CAGUAS | PR | 00725 | |
| 619289 | BLANCA C SOTO MERCADO | 1502 EDIF TRES MARIAS 304 | | | | SAN JUAN | PR | 00907 | |
| 619290 | BLANCA CALDERON MARTINEZ | RES PUERTA DE TIERRA | EDIF I APT 195 | | | SAN JUAN | PR | 00901 | |
| 619291 | BLANCA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 619292 | BLANCA CARABALLO OLIVIERI | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 619293 | BLANCA CARRASQUILLO RODRIGUEZ | HC 2 BOX 32061 | | | | CAGUAS | PR | 00727-9455 | |
| 619294 | BLANCA CARRION LOPEZ | HC 3 BOX 6738 | | | | JUNCOS | PR | 00777 | |
| 619295 | BLANCA CASTILLO DE LOS SANTOS | PDA 25 | 253 CALLE DELBREY | | | SAN JUAN | PR | 00912 | |
| 619296 | BLANCA CASTRO BENJAMIN | P O BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| 619297 | BLANCA CASTRO BENJAMIN | PARC HILL BROTHERS | 383 C CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 619298 | BLANCA COLLAZO CLASS | 305 BO SABANA SECA | | | | MANATI | PR | 00674 | |
| 619299 | BLANCA COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| 53210 | BLANCA COLON | ADDRESS ON FILE | | | | | | | |
| 53211 | BLANCA COLON ANDREU | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53212 | BLANCA COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 619300 | BLANCA COLON TORRES | URB SIERRA BAYAMON | 59-21 CALLE 55 | | | BAYAMON | PR | 00961 | |
| 619301 | BLANCA CORDOVA HERNANDEZ | ALT DE VEGA BAJA | K I CALLE M | | | VEGA BAJA | PR | 00694 | |
| 619302 | BLANCA CRUZ AVILES | BARRIO OBRERO 505 | CALLE BARTOLOME LAS CASA | | | SAN JUAN | PR | 00915 | |
| 53213 | BLANCA CRUZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 619303 | BLANCA CRUZ MIRANDA | URB ROYAL PALM | B 1 32 CALLE ACACIA | | | BAYAMON | PR | 00957 | |
| 53214 | BLANCA CRUZ URQUILLA | ADDRESS ON FILE | | | | | | | |
| 53215 | BLANCA CUEVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 619304 | BLANCA D TORRES MARRERO | COND BORINQUEN TOWER III | 1482 AVE F D ROOSEVELT APT 1213 | | | SAN JUAN | PR | 00920 | |
| 53216 | BLANCA DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 53217 | BLANCA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 619305 | BLANCA DIAZ | ADDRESS ON FILE | | | | | | | |
| 53218 | BLANCA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 53219 | BLANCA DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 53220 | BLANCA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 53221 | BLANCA E AGRAIT LLADO | ADDRESS ON FILE | | | | | | | |
| 619306 | BLANCA E AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 619307 | BLANCA E BATISTA NEGRON | BO CACAO | HC 01 BOX 5871 | | | OROCOVIS | PR | 00720-9703 | |
| 53222 | BLANCA E CHINEA CRUZ | ADDRESS ON FILE | | | | | | | |
| 53223 | BLANCA E COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 619308 | BLANCA E CONCEPCION DAVILA | COND PLAZA DEL CONDADO | 64 AVE CONDADO APT 601 | | | SAN JUAN | PR | 00907 | |
| 619309 | BLANCA E ESTREMERA FELICIANO | HC 06 BOX 9494 | | | | SAN SEBASTIAN | PR | 00685 | |
| 619310 | BLANCA E GARCIA ESPINO | ADDRESS ON FILE | | | | | | | |
| 619311 | BLANCA E GONZALEZ ROBLES | PO BOX 5970 | | | | SAN JUAN | PR | 00906 | |
| 53224 | BLANCA E LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619312 | BLANCA E MARCHANT | ADDRESS ON FILE | | | | | | | |
| 619313 | BLANCA E MARCIAL SANTIAGO | HC 2 BOX 7391 | | | | CAMUY | PR | 00627-9123 | |
| 619314 | BLANCA E MARTINEZ BONET | ADDRESS ON FILE | | | | | | | |
| 619315 | BLANCA E MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 53225 | BLANCA E MATOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 841373 | BLANCA E MEDINA BERMUDEZ | PO BOX 336113 | | | | PONCE | PR | 00733-6113 | |
| 53226 | BLANCA E MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 619267 | BLANCA E NEGRON PEREZ | URB PARK GARDENS | N 30 CALLE CIRCEO | | | SAN JUAN | PR | 00926 | |
| 619316 | BLANCA E ORTIZ CERVERA | ADDRESS ON FILE | | | | | | | |
| 53227 | BLANCA E PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619317 | BLANCA E PLANAS COTTO | P O BOX 1126 | | | | AGAS BUENAS | PR | 00703-1126 | |
| 53228 | BLANCA E PLANAS COTTO | P O BOX 1126 | | | | AGUAS BUENAS | PR | 00703-0000 | |
| 53230 | BLANCA E RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 619318 | BLANCA E RIVERA IRIZARRY | P O BOX 478 | | | | ADJUNTAS | PR | 00601 | |
| 619319 | BLANCA E RIVERA SANTOS | URB VILLA UNIVERSITARIA | 26 CALLE 2K | | | HUMACAO | PR | 00791 | |
| 619320 | BLANCA E RODIGUEZ | REPARTO SABANETA | B 14 CALLE 3 | | | MERCEDITA | PR | 00715-1203 | |
| 619322 | BLANCA E ROSARIO | 5 D DORAL PLAZA | | | | GUAYNABO | PR | 00966 | |
| 619321 | BLANCA E ROSARIO | SECTOR GUARICO BOX 7 | | | | VEGA BAJA | PR | 00693 | |
| 619323 | BLANCA E RUIZ MONTALVO | HC 03 BOX 13895 | | | | UTUADO | PR | 00641 | |
| 619324 | BLANCA E SABAT BRUNO | URB ROLLING HILLS | U 405 CALLE NICARAGUA | | | CAROLINA | PR | 00987 | |
| 619325 | BLANCA E SALORT MARQUEZ | CONDADO 54 APT 9 C | | | | SAN JUAN | PR | 00907 | |
| 619326 | BLANCA E SANCHEZ | URB TOA ALTA HTS | Q35 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 619327 | BLANCA E SANTANA PANTOJA | HC 83 BOX 7625 | | | | VEGA ALTA | PR | 00692 | |
| 53231 | BLANCA E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 53232 | BLANCA E SANTIAGO DEIDA | ADDRESS ON FILE | | | | | | | |
| 53234 | BLANCA E VAZQUEZ HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 619328 | BLANCA E VICENTY AYMAT | URB VALLE HERMOSO | SO 25 CALLE LIMA | | | HORMIGUEROS | PR | 00660 | |
| 2138134 | BLANCA E. DELGADO RODRIGUEZ | BLANCA E. DELGADO RODRIGUEZ | PO Box 1323 | | | Hatillo | PR | 00659-1323 | |
| 2163625 | BLANCA E. DELGADO RODRIGUEZ | PO BOX 1323 | | | | HATILLO | PR | 00659-1323 | |
| 53235 | BLANCA E. REYES VERGARA | ADDRESS ON FILE | | | | | | | |
| 53236 | BLANCA E. RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 1753196 | Blanca E.Marengo Santiago | ADDRESS ON FILE | | | | | | | |
| 1753196 | Blanca E.Marengo Santiago | ADDRESS ON FILE | | | | | | | |
| 1753196 | Blanca E.Marengo Santiago | ADDRESS ON FILE | | | | | | | |
| 53237 | BLANCA ELBA MALDONADO ROMAN | MARIELLE RAMIREZ GONZALEZ | PO BOX 180 | | | UTUADO | PR | 00641 | |
| 53238 | BLANCA ESPADA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 53239 | BLANCA F RIESCO | ADDRESS ON FILE | | | | | | | |
| 2151803 | BLANCA FERNANDEZ PAOLI | URB. CAPARRA HILLSG-11 CALLE CEDRO | | | | GUAYNABO | PR | 00968 | |
| 619329 | BLANCA FERNANDEZ RODRIGUEZ | URB VILLA DEL CARMEN | 4359 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 53240 | BLANCA FERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 619330 | BLANCA G MOLINA ESTRONCA | URB VALLE ARRIBA | 69 CALLE CAOBA | | | CAROLINA | PR | 00979 | |
| 619331 | BLANCA G TRINIDAD | 23 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 619332 | BLANCA G. TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 619333 | BLANCA GALARZA COLON | PO BOX 677 | | | | FLORIDA | PR | 00650 | |
| 619334 | BLANCA GARCIA | HC 3 BOX 21298 | | | | ARECIBO | PR | 00612-9528 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619335 | BLANCA GARCIA PEREZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 619336 | BLANCA GARCIA ROBLES | URB MAR AZUL | F 4 CALLE 4 | | | HATILLO | PR | 00659-0000 | |
| 53241 | BLANCA GARCIA SALGADO | ADDRESS ON FILE | | | | | | | |
| 2151609 | BLANCA GOLDIKENER | 450 AVE DE LA CONSTITUCION APT. 9-G | | | | SAN JUAN | PR | 00901 | |
| 619337 | BLANCA GOMEZ DE JESUS | C 20 Y 5 BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | |
| 619338 | BLANCA GONZALEZ | HC 02 BOX 15201 | | | | ARECIBO | PR | 00612 | |
| 619339 | BLANCA GONZALEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 53242 | Blanca Gonzalez Cordero | ADDRESS ON FILE | | | | | | | |
| 53243 | BLANCA GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 619340 | BLANCA GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 619341 | BLANCA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 619342 | BLANCA GONZALEZ SIERRA | 516 SUMMER AVE | | | | VINELAND | NJ | 08360 | |
| 53244 | BLANCA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 619268 | BLANCA GONZALEZ VEGA | RR 2 BOX 8554 | | | | MANATI | PR | 00674 | |
| 619343 | BLANCA GUAL CARINO | RES MANUEL A PEREZ | EDIF G 2 APT 12 | | | SAN JUAN | PR | 00923 | |
| 619344 | BLANCA GUITIERREZ LAJARA | URB VENUS GDNS | 1751 CALLE ANGUESIS | | | SAN JUAN | PR | 00926 | |
| 619345 | BLANCA GUZMAN | SIERRA BAYAMON | 40-12 CALLE 45 | | | BAYAMON | PR | 00961 | |
| 619346 | BLANCA H ADORNO MARRERO | PO BOX 1250 | | | | TOA BAJA | PR | 00951 | |
| 53245 | BLANCA H RAMOS | ADDRESS ON FILE | | | | | | | |
| 53247 | BLANCA HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 53248 | BLANCA HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 619347 | BLANCA HERNANDEZ LOZANO | BO MAMEYAL | 148 R CALLE 4 | | | DORADO | PR | 00646 | |
| 619348 | BLANCA HERNANDEZ SANCHEZ | VILLA RINCON | APTO B 5 | | | RINCON | PR | 00677 | |
| 619350 | BLANCA I ACEVEDO CRUZ | COND LAS CUMBRES GARDENS | 200 CALLE SANTA ROSA APT 104 | | | SAN JUAN | PR | 00926 | |
| 53249 | BLANCA I ALBO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 619351 | BLANCA I ALICEA COLON | HC 1 BOX 3020 | | | | ARROYO | PR | 00714 | |
| 53250 | BLANCA I ALICEA MEDINA | ADDRESS ON FILE | | | | | | | |
| 619352 | BLANCA I ANDINO SANTIAGO | BO SABANA ABAJO | CARR 190-1 CALLEJON CASTRO | | | CAROLINA | PR | 00984 | |
| 53251 | BLANCA I ANDUJAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 53252 | BLANCA I APONTE | ADDRESS ON FILE | | | | | | | |
| 53253 | BLANCA I BAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 53254 | BLANCA I BATISTA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 53255 | BLANCA I BECERIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619353 | BLANCA I BURGOS CRUZ | 175 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53256 | BLANCA I CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 619354 | BLANCA I CASIANO PEREZ | PO BOX 1751 | | | | YAUCO | PR | 00698 | |
| 619355 | BLANCA I CINTRON ALVES | PO BOX-10772 | | | | PONCE | PR | 00732-0772 | |
| 53257 | BLANCA I COLLAZO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 619356 | BLANCA I COLON | VILLA BLANCA | 64 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| 619357 | BLANCA I COLON CALDERON | PO BOX 364466 | | | | SAN JUAN | PR | 00936 | |
| 53258 | BLANCA I COLON RIOS | BO CANIZALES | 490 CASA NUEVA | | | HATILLO | PR | 00659 | |
| 619358 | BLANCA I COLON RIOS | HC 01 BOX 6083 | | | | HATILLO | PR | 00659 | |
| 619359 | BLANCA I CORDERO HILERIO | ADDRESS ON FILE | | | | | | | |
| 53260 | BLANCA I CORDERO HILERIO | ADDRESS ON FILE | | | | | | | |
| 53261 | BLANCA I CORDERO RIOS | ADDRESS ON FILE | | | | | | | |
| 619360 | BLANCA I CRUZ | ADDRESS ON FILE | | | | | | | |
| 619361 | BLANCA I CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 619362 | BLANCA I CRUZ MOCINA | P O BOX 1552 | | | | VILLALBA | PR | 00766 | |
| 619363 | BLANCA I CRUZ SOTO | PO BOX 2379 | | | | VEGA BAJA | PR | 00694 | |
| 53262 | BLANCA I DE LEON SERRANO | ADDRESS ON FILE | | | | | | | |
| 619364 | BLANCA I DIAZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 619365 | BLANCA I DIAZ RIVERA | RR 3 BOX 10937 | | | | TOA ALTA | PR | 00953 | |
| 619366 | BLANCA I ESTEVES VELEZ | ADDRESS ON FILE | | | | | | | |
| 619367 | BLANCA I FELICIANO COLON | ADDRESS ON FILE | | | | | | | |
| 53264 | BLANCA I FERRER DAVILA | ADDRESS ON FILE | | | | | | | |
| 53265 | BLANCA I FIGUEROA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 619368 | BLANCA I FRANQUI | JARDINES DE HUMACAO | A 5 | | | HUMACAO | PR | 00791 | |
| 619369 | BLANCA I GARCIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 619370 | BLANCA I GOMEZ | RES SABANA ABAJO | EDIF 66 APT 496 | | | CAROLINA | PR | 00983 | |
| 619371 | BLANCA I GOMEZ TORRES | ALTURAS DE SAN LORENZO | F 18 CALLE 6 | | | SAN LORENZO | PR | 00754 | |
| 619372 | BLANCA I GONZALEZ HEREDIA | P O BOX 865 | | | | UTUADO | PR | 00641 | |
| 619373 | BLANCA I GONZALEZ HERNANDEZ | 22402 EST FORESTAL GUAVATE | | | | CAYEY | PR | 00736 | |
| 619374 | BLANCA I HEREDIA VIRUET | HC 01 BOX 2483 | | | | JAYUYA | PR | 00664 | |
| 619375 | BLANCA I HERNANDEZ MALDONADO | INTERIOR CANTERA | 2384 CALLE GUANO | | | SAN JUAN | PR | 00915 | |
| 619376 | BLANCA I HERNANDEZ SOTO | VILLA PALMERAS | 2261 CALLE LOS COROZOS | | | SAN JUAN | PR | 00915 | |
| 53266 | BLANCA I HERRERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 619377 | BLANCA I HUERTAS CORDOVA | BO BORINQUEN | 2086 CARR 107 | | | AGUADILLA | PR | 00603 | |
| 53267 | BLANCA I HUERTAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 53268 | BLANCA I IRIZARRY SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53269 | BLANCA I JUARBE REYES | ADDRESS ON FILE | | | | | | | |
| 619378 | BLANCA I LOPEZ (MADRE) GRISELA RAMOS | ADDRESS ON FILE | | | | | | | |
| 53270 | BLANCA I LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 53271 | BLANCA I LUGO / MANUEL A MORALES | ADDRESS ON FILE | | | | | | | |
| 619379 | BLANCA I MALDONADO ORTIZ | RR 6 BOX 11382 | | | | SAN JUAN | PR | 00926 | |
| 619380 | BLANCA I MARCANO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 619381 | BLANCA I MARRERO RIVERA | PO BOX 781 | | | | MOROVIS | PR | 00687 | |
| 53272 | BLANCA I MARRERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 619382 | BLANCA I MARTES RIVERA | HC 3 BOX 7455 | | | | GUAYNABO | PR | 00971 | |
| 53273 | BLANCA I MARTINEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 53274 | BLANCA I MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 53275 | BLANCA I MEDINA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 619383 | BLANCA I MEDINA CARRERAS | ADDRESS ON FILE | | | | | | | |
| 619384 | BLANCA I MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 841374 | BLANCA I MERCADO APONTE | HC 8 BOX 82614 | | | | SAN SEBASTIAN | PR | 00685-8660 | |
| 619385 | BLANCA I MOLINA VIROLA | RES ARISTIDES CHAVIER | BLQ 34 APTO 311 | | | PONCE | PR | 00732 | |
| 619386 | BLANCA I MONTALVO GONZALEZ | APARTADO 4732 | | | | CAROLINA | PR | 00984-4732 | |
| 53276 | BLANCA I MONTANEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 619387 | BLANCA I MONTIJO CRUZ | ADDRESS ON FILE | | | | | | | |
| 53277 | BLANCA I MORALES CARDONA | ADDRESS ON FILE | | | | | | | |
| 619388 | BLANCA I MORALES MATOS | P O BOX 4787 | | | | NAGUABO | PR | 00718 | |
| 53278 | BLANCA I MUNIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 53279 | BLANCA I MUNOZ SOTO | ADDRESS ON FILE | | | | | | | |
| 841375 | BLANCA I NARVAEZ PADILLA | VILLA CAROLINA | 161-7 CALLE 420 | | | CAROLINA | PR | 00985 | |
| 619389 | BLANCA I OCASIO GONZALEZ | SABANA GARDENS | BLOQ 10-5 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 619390 | BLANCA I OLMO ALDEA | ADDRESS ON FILE | | | | | | | |
| 53280 | BLANCA I OLMO ALDEA | ADDRESS ON FILE | | | | | | | |
| 53281 | BLANCA I OLMO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 53282 | BLANCA I ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 53283 | BLANCA I OTERO FORTIS | ADDRESS ON FILE | | | | | | | |
| 619391 | BLANCA I OTERO GONZALES | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 53284 | BLANCA I PENA COLON | ADDRESS ON FILE | | | | | | | |
| 53285 | BLANCA I PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 53286 | BLANCA I PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 619392 | BLANCA I PEREZ RIVERA | RES RAUL CASTELLON | EDIF I APT 1 | | | CAGUAS | PR | 00725 | |
| 53287 | BLANCA I PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 619393 | BLANCA I PEREZ TORRES | BO VEGAS ARRIBA | BOX 1074 | | | ADJUNTAS | PR | 00601 | |
| 53288 | BLANCA I POLANCO MU¥IZ | ADDRESS ON FILE | | | | | | | |
| 619394 | BLANCA I PUJOLS DEL RIO | ADDRESS ON FILE | | | | | | | |
| 53289 | BLANCA I RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 619395 | BLANCA I RAMOS RIVERA | PO BOX 1686 | | | | OROCOVIS | PR | 00720 | |
| 619396 | BLANCA I RAMOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 619397 | BLANCA I REYES RODRIGUEZ | URB ALTAMESA | 1661 CALLE SANTA INES | | | SAN JUAN | PR | 00921-4325 | |
| 619398 | BLANCA I RIVERA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 619399 | BLANCA I RIVERA DE LEON | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 53291 | BLANCA I RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 619400 | BLANCA I RIVERA MIRANDA | URB COUNTRY CLUB | MO 23 CALLE 424 | | | CAROLINA | PR | 00982 | |
| 619401 | BLANCA I RIVERA MORALES | URB LA MILAGROSA | E 4 CALLE DIAMANTE | | | SABANA GRANDE | PR | 00637 | |
| 619402 | BLANCA I RIVERA NIEVES | P O BOX 19 | | | | DORADO | PR | 00646 | |
| 53292 | BLANCA I RIVERA REVERON | ADDRESS ON FILE | | | | | | | |
| 619403 | BLANCA I RIVERA RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 53293 | BLANCA I RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 53294 | BLANCA I RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 53295 | BLANCA I RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 53296 | BLANCA I RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 619404 | BLANCA I ROBLEDO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 53297 | BLANCA I ROBLES NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 619405 | BLANCA I RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 53298 | BLANCA I RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 53299 | BLANCA I RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 619406 | BLANCA I RODRIGUEZ PLAZA | 4 PRIMO DELGADO | | | | ADJUNTAS | PR | 00601 | |
| 53300 | BLANCA I RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 619407 | BLANCA I RODRIGUEZ RIVERA | HC 91 BOX 9403 | | | | VEGA ALTA | PR | 00692 | |
| 53301 | BLANCA I RODRIGUEZ Y VICTOR M ALVEAR | ADDRESS ON FILE | | | | | | | |
| 53302 | BLANCA I RODRIGUEZ Y VICTOR M ALVEAR | ADDRESS ON FILE | | | | | | | |
| 53303 | BLANCA I ROMAN CORREA | ADDRESS ON FILE | | | | | | | |
| 53304 | BLANCA I ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 619408 | BLANCA I ROSADO CANCEL | URB JARD DE COUNTRY CLUB | B 15 CALLE 7 | | | CAROLINA | PR | 00983 | |
| 619409 | BLANCA I RUIZ DIAZ | BALCONES DE SANTA MARIA | B 86 CALLE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 53305 | BLANCA I RUIZ GOMEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619410 | BLANCA I SANABRIA LOZADA | ADDRESS ON FILE | | | | | | | |
| 53306 | BLANCA I SANCHEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 619412 | BLANCA I SANCHEZ FERNANDEZ | VILLA CAROLINA | 2-4 CALLE 32 | | | CAROLINA | PR | 00985 | |
| 619411 | BLANCA I SANCHEZ FERNANDEZ | VILLA FONTANA | 4 PS 10 VIA 46 | | | CAROLINA | PR | 00983 | |
| 619413 | BLANCA I SANCHEZ MOLINA | URB VILLA BLANCA | 18 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 619414 | BLANCA I SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619415 | BLANCA I SANTANA | 953 CALLE COMERCIO TRASTALLERES | | | | SAN JUAN | PR | 00915 | |
| 619416 | BLANCA I SANTANA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 619417 | BLANCA I SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 53307 | BLANCA I SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619418 | BLANCA I SIERRA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 619419 | BLANCA I SIERRA VELAZQUEZ | P O BOX 509 | | | | LAS PIEDRAS | PR | 00777 | |
| 53308 | BLANCA I TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 53309 | BLANCA I VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 619420 | BLANCA I VALLE SANTIAGO | BDA ZENO GANDIA | 110 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 619421 | BLANCA I VARGAS RAMOS | 61 CARR VALDES INTERIOR | | | | ADJUNTAS | PR | 00601 | |
| 619349 | BLANCA I VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 53310 | BLANCA I VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 53312 | BLANCA I VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 619422 | BLANCA I VAZQUEZ RIVERA | RESIDENCIAL ROSALY | BLQ 7 APT 60 | | | PONCE | PR | 00731 | |
| 53313 | BLANCA I VELAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 53314 | BLANCA I VERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 619423 | BLANCA I VIERA VELEZ | URB PARK GARDENS | Q6 CALLE COLONIAL | | | SAN JUAN | PR | 00926 | |
| 53315 | BLANCA I VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 53316 | BLANCA I. CRUZ VALLE | ADDRESS ON FILE | | | | | | | |
| 619424 | BLANCA I. FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| 53317 | BLANCA I. FIGUEROA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 619425 | BLANCA I. MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 619426 | BLANCA I. NIEVES MATOS | ADDRESS ON FILE | | | | | | | |
| 835060 | BLANCA I. PADILLA DAVILA/ NICOLE M. SANTIAGO PADILLA/ JULIARIS SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 53318 | BLANCA I. RIVERA ALVARADO | RAMON SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902 | |
| 53319 | BLANCA I. RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 53320 | BLANCA I. VAZQUEZ COSME | ADDRESS ON FILE | | | | | | | |
| 53321 | BLANCA I. VERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 53322 | BLANCA I. VERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619428 | BLANCA I. VERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 619427 | BLANCA I. VERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 619429 | BLANCA I. ZAYAS AVILES | ADDRESS ON FILE | | | | | | | |
| 619430 | BLANCA IRIS AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 53323 | BLANCA IRIS DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 53324 | BLANCA IRIS GONZALEZ FIGUEROA | LCDA. AMABEL M. ESCALERA RIVERA-ABOGADA DEMANDADA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 53325 | BLANCA IRIS GONZALEZ FIGUEROA | LCDO. MOISÉS ABREU CORDERO-ABOGADO DEMANDANTE | 454 AVE. LUIS MUÑIZ SOUFFRONT | URB. LOS MAESTROS | | RÍO PIEDRAS | PR | 00923 | |
| 53326 | BLANCA IRIS MALDONADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 53327 | BLANCA IRIS NIEVES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 53328 | BLANCA IRIS OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 619431 | BLANCA IRIS PADRO MATIAS | ADDRESS ON FILE | | | | | | | |
| 619432 | BLANCA IRIS PLAZA MORALES | BO PATRON | HC 01 BOX 2781 | | | MOROVIS | PR | 00687 | |
| 619434 | BLANCA IRIS PRADO MATIAS | ADDRESS ON FILE | | | | | | | |
| 619433 | BLANCA IRIS PRADO MATIAS | ADDRESS ON FILE | | | | | | | |
| 53329 | BLANCA J MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 53330 | BLANCA J RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 53331 | BLANCA JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 619435 | BLANCA JIMENEZ ROMAN | URB ATENAS | B 53 CALLE J TIRADO | | | MANATI | PR | 00674 | |
| 53332 | BLANCA JIMENEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 619269 | BLANCA JOVE CRUZ | P O BOX 2944 | | | | ARECIBO | PR | 00613 | |
| 53333 | BLANCA L CABRET CASTRO | ADDRESS ON FILE | | | | | | | |
| 53334 | BLANCA L CABRET CASTRO | ADDRESS ON FILE | | | | | | | |
| 53335 | BLANCA L CEDENO QUINONES | ADDRESS ON FILE | | | | | | | |
| 619436 | BLANCA L FIGUEROA OCASIO | BOX 626 | | | | OROCOVIS | PR | 00720 | |
| 619437 | BLANCA L MARRERO | BO. PALENQUE | | | | BARCELONETA | PR | 00617 | |
| 53336 | BLANCA L MENDOZA CRUZ | ADDRESS ON FILE | | | | | | | |
| 53337 | BLANCA L MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| 53338 | BLANCA L MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| 53339 | BLANCA L MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 619438 | BLANCA L PAGAN CENTENO | ADDRESS ON FILE | | | | | | | |
| 619439 | BLANCA L RODRIGUEZ | JARD DEL CARIBE | 103 CALLE 17 | | | PONCE | PR | 00731 | |
| 619440 | BLANCA L TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 53340 | BLANCA L. CARDONA VELEZ | ADDRESS ON FILE | | | | | | | |
| 53341 | BLANCA LARACUENTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 619441 | BLANCA LISSETTE CRUZ | 151 CALLE POMARROSAS APT 4 | | | | SAN JUAN | PR | 00911 | |
| 53342 | BLANCA LOPEZ AGUDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53343 | BLANCA LOPEZ ARTURET | ADDRESS ON FILE | | | | | | | |
| 53344 | BLANCA LOPEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 619442 | BLANCA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 619443 | BLANCA LOPEZ PINTO | SAN PEDRO | 158 CALLE RAMON RIVERA | | | TOA BAJA | PR | 00949 | |
| 53345 | BLANCA LUGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 619444 | BLANCA M ALVAREZ | PO BOX 60 | | | | TOA ALTA | PR | 00954 | |
| 619446 | BLANCA M ALVAREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 619445 | BLANCA M ALVAREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 619447 | BLANCA M AVILES GONZALEZ | RES JARD SELLES | EDIF 7 APT 701 | | | SAN JUAN | PR | 00924 | |
| 619448 | BLANCA M CANDELAS VALDERRAMA | ADDRESS ON FILE | | | | | | | |
| 619449 | BLANCA M COLON ARTIERI | VILLA PALMERAS | 363 CALLE BELLA VISTA | | | SAN JUAN | PR | 00916 | |
| 53347 | BLANCA M DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 619450 | BLANCA M ESTRADA DE PERDOMO | EL VIGIA | 26 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926 | |
| 53348 | BLANCA M FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 53349 | BLANCA M FONT CASANAS | ADDRESS ON FILE | | | | | | | |
| 619451 | BLANCA M GARCIA PADRINO | ADDRESS ON FILE | | | | | | | |
| 53350 | BLANCA M GONZALEZ GELABERT | ADDRESS ON FILE | | | | | | | |
| 619452 | BLANCA M IRIZARRY RIVERA | PO BOX 2496 | | | | SAN GERMAN | PR | 00683 | |
| 53351 | BLANCA M MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 53352 | BLANCA M MEDINA DIAZ | ADDRESS ON FILE | | | | | | | |
| 619453 | BLANCA M MIRANDA ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 619454 | BLANCA M MORALES GONZALEZ | BO TABLONAL | BUZON 1765 | | | AGUADILLA | PR | 00602 | |
| 53353 | BLANCA M OCANA SERRANO | ADDRESS ON FILE | | | | | | | |
| 53354 | BLANCA M QUILES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 619455 | BLANCA M RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 619456 | BLANCA M RAMOS RIVERA | URB VIRGINIA VALLEY | E 5 CALLE 9 | | | JUNCOS | PR | 00777 | |
| 619457 | BLANCA M RODRIGUEZ DE | ADDRESS ON FILE | | | | | | | |
| 619458 | BLANCA M RODRIGUEZ QUILES | HC 2 BOX 5451 | | | | COMERIO | PR | 00782 | |
| 619459 | BLANCA M SANTIAGO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 53355 | BLANCA M TAFFANELLI RIVERA | ADDRESS ON FILE | | | | | | | |
| 619460 | BLANCA M TARRAZA | BO INGENIO | 48 CALLE AZUCENA | | | TOA BAJA | PR | 00951 | |
| 619461 | BLANCA M TORRES | ADDRESS ON FILE | | | | | | | |
| 53356 | BLANCA M VEGA AGUIAR | ADDRESS ON FILE | | | | | | | |
| 619462 | BLANCA M. APONTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 1753185 | Blanca M. Candelas Valderrama | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53357 | BLANCA M. GARCIA CARLO | ADDRESS ON FILE | | | | | | | |
| 2151703 | BLANCA M. RAMIREZ FELICIANO | COND. LA CALEZA | CALLE LOLITA TIZOL APT 2A | | | PONCE | PR | 00730 | |
| 619463 | BLANCA MACHADO MAISONET | VILLA BARCELONA | 2 DD 30 | | | BARCELONETA | PR | 00617 | |
| 53358 | BLANCA MAESTRE MERCADO | ADDRESS ON FILE | | | | | | | |
| 53359 | BLANCA MALAVE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 53360 | BLANCA MALDONADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 619464 | BLANCA MANGUEL RIVERA | HC 05 BOX 9173 | | | | RIO GRANDE | PR | 00745 | |
| 619465 | BLANCA MARALES FELICIANO | 27 LOMA SANTA | | | | ISABELA | PR | 00662 | |
| 619466 | BLANCA MARICHAL RAMOS | PO BOX 258 | | | | QUEBRADILLA | PR | 00678 | |
| 53361 | BLANCA MARIN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 53362 | BLANCA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 619467 | BLANCA MARQUEZ PEREZ | HC 2 BOX 40960 | BO RIO ABAJO | | | VEGA BAJA | PR | 00693 | |
| 619468 | BLANCA MARQUEZ RAMIREZ | REPTO FLAMINGO | N 27 CALLE CAPITAN CORREA | | | BAYAMON | PR | 00960 | |
| 841376 | BLANCA MARRERO LEDESMA | URB VILLA MATILDE | G-17 CALLE 10 | | | TOA ALTA | PR | 00954 | |
| 53363 | BLANCA MARTINEZ RIVERA | CALLE 17 Y 4 EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 619470 | BLANCA MARTINEZ RIVERA | COND LOS NARANJALES | EDIF C 69 APT 364 | | | CAROLINA | PR | 00985 | |
| 619469 | BLANCA MARTINEZ RIVERA | EXT VILLA RICA | Y4 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 53364 | BLANCA MASSO | ADDRESS ON FILE | | | | | | | |
| 619471 | BLANCA MEDINA BARBOSA | 8 URB ALTAMIRA | | | | LARES | PR | 00669 | |
| 53365 | BLANCA MEDINA BARRETO | ADDRESS ON FILE | | | | | | | |
| 619472 | BLANCA MELENDEZ | 117 EUGENIO SANCHEZ LOPEZ | | | | MANATI | PR | 00674 | |
| 619473 | BLANCA MELENDEZ REYES | RES LLORENS TORRES | 136 EDIF 7 APT 136 | | | SAN JUAN | PR | 00913 | |
| 619474 | BLANCA MERA ROURE | URB BALDWIN PARK | B 28 SOUTH VIEW COURT | | | GUAYNABO | PR | 00970 | |
| 619475 | BLANCA MERCADO SANTANA | HC 02 BOX 11918 | | | | HUMACAO | PR | 00791 | |
| 53366 | BLANCA MIRANDA CABAN | ADDRESS ON FILE | | | | | | | |
| 53367 | BLANCA MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 619476 | BLANCA MONTES RUIZ | BO JAJOME BAJO | HC 44 BOX 14217 | | | CAYEY | PR | 00736 | |
| 53368 | BLANCA MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 53369 | BLANCA MORALES SOSTRE | ADDRESS ON FILE | | | | | | | |
| 619477 | BLANCA N BERRIOS MATOS | 138 BDA FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 53371 | BLANCA N COLON DE PENA | ADDRESS ON FILE | | | | | | | |
| 53372 | BLANCA N COLON DE PENA | ADDRESS ON FILE | | | | | | | |
| 619479 | BLANCA N DIAZ PEREZ | OCEAN PARK | 21 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911 | |
| 619478 | BLANCA N DIAZ PEREZ | URB OCEAN PARK | 1906 CALLE CACIQUE | | | SAN JUAN | PR | 00911-1303 | |
| 619480 | BLANCA N DIEPPA HERNANDEZ | URB HILL BROTHERS | 60 CALLE 7 | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619481 | BLANCA N ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 619482 | BLANCA N FERNANDEZ GONZALEZ | PO BOX 1445 | | | | CIALES | PR | 00638 | |
| 53373 | BLANCA N FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 53374 | BLANCA N FIRPO RUIZ | ADDRESS ON FILE | | | | | | | |
| 619483 | BLANCA N HERNANDEZ HERNANDEZ | URB FAIR VIEW | 1929 CALLE PERAFAN RIVERA | | | SAN JUAN | PR | 00926 | |
| 53375 | BLANCA N LOPERENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 619484 | BLANCA N LORENZO | ADDRESS ON FILE | | | | | | | |
| 619485 | BLANCA N RIVERA FONSECA | URB VILLAS DE CASTRO | S 4 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 53376 | BLANCA N SOTO Y/O MANUELA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 53377 | BLANCA N VARGAS ROSAS | ADDRESS ON FILE | | | | | | | |
| 53378 | BLANCA N WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 841377 | BLANCA NAVARRO RIVERA | COOPERATIVA TORRES DE CAROLINA | LOS ANGELES APT 509-A | | | CAROLINA | PR | 00979 | |
| 619486 | BLANCA NEREIDA MORALES | BO INGENIO | 185 A CALLE CANARIO | | | TOA BAJA | PR | 00759 | |
| 53380 | BLANCA NIETO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 53381 | BLANCA NIEVES | ADDRESS ON FILE | | | | | | | |
| 53382 | BLANCA OCASIO LUIS OCASIO JOSE OCASIO Y | ADDRESS ON FILE | | | | | | | |
| 619487 | BLANCA OLIVERAS PEREZ | 3RA SECC LEVITTOWN | 3137 PASEO CONCORDIA | | | TOA BAJA | PR | 00949 | |
| 619488 | BLANCA OLMO VAZQUEZ | RES VIRGILIO DAVILA | APTO 238 EDIF 22 | | | BAYAMON | PR | 00961 | |
| 619489 | BLANCA ORTIZ GOMEZ | BO VIGIA | BUZON 18 | | | ARECIBO | PR | 00612 | |
| 53383 | BLANCA ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 619490 | BLANCA ORTIZ SANTIAGO | URB LA MARGARITA | 15 CALLE BA | | | SALINAS | PR | 00751 | |
| 53384 | BLANCA PADILLA DAVILA | ADDRESS ON FILE | | | | | | | |
| 619491 | BLANCA PAGAN CENTENO | ADDRESS ON FILE | | | | | | | |
| 53385 | BLANCA PANIAGUA ADORNO | ADDRESS ON FILE | | | | | | | |
| 619492 | BLANCA PANTELOGLOUS AGRON | RES NARCISO VARONA | EDIF 6 APRT 39 | | | JUNCOS | PR | 00777 | |
| 619493 | BLANCA PEREZ | 2825 HILCROFT AVENUE | | | | DENTON | TX | 76210 | |
| 619495 | BLANCA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 619494 | BLANCA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 619496 | BLANCA PEREZ TROCHE | RR 1 BOX 12116 | | | | MANATI | PR | 00674 | |
| 53386 | BLANCA PIZARRO FRANCO | ADDRESS ON FILE | | | | | | | |
| 53387 | BLANCA QUILES | ADDRESS ON FILE | | | | | | | |
| 619497 | BLANCA QUILES | ADDRESS ON FILE | | | | | | | |
| 619498 | BLANCA QUINTANA RIVERA | HATO ARRIBA STA | PO BOX 3023 | | | SAN SEBASTIAN | PR | 00685 | |
| 53388 | BLANCA QUINTANA RIVERA | PO BOX 3023 HATO ARRIBA STA | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619499 | BLANCA R BURGOS COLON | 2 BO BOTIJAS | | | | OROCOVIS | PR | 00720 | |
| 619500 | BLANCA R CRUZ | RES VISTA ALEGRE | EDIF 6 APTO 46 | | | AGUAS BUENAS | PR | 00703 | |
| 619501 | BLANCA R CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 53389 | BLANCA R GERMAIN/ EDWIN YAMBO | ADDRESS ON FILE | | | | | | | |
| 53390 | BLANCA R GONZALEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 619502 | BLANCA R GONZALEZ VEGA | P O BOX 1909 | | | | MANATI | PR | 00674 | |
| 619503 | BLANCA R HERNANDEZ MARTINEZ | PASEO LAS BRUMAS | 52 CALLE ROCIO | | | CAYEY | PR | 00736 | |
| 619504 | BLANCA R MACHIN GOMEZ | URB COLINAS DE GUAYNABO | G 5 HUCAR | | | GUAYNABO | PR | 00969 | |
| 619505 | BLANCA R MALDONADO BERMUDEZ | URB SABANA GARDENS | 23 BLQ 4 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 619506 | BLANCA R MARTINEZ REYES | HC 67 BOX 13307 | | | | BAYAMON | PR | 00956 | |
| 53391 | BLANCA R MILLAN ROSADO | ADDRESS ON FILE | | | | | | | |
| 619507 | BLANCA R NAVARRO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 53392 | BLANCA R NOVALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 619508 | BLANCA R OQUENDO NEGRON | HC 61 BOX 4280 | | | | TRUJILLO ALTO | PR | 00976 | |
| 53393 | BLANCA R PEREIRA FEBRES | ADDRESS ON FILE | | | | | | | |
| 53394 | BLANCA R PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 619509 | BLANCA R RAMOS TORRES | P O BOX 141595 | | | | SAN JUAN | PR | 00614 | |
| 619510 | BLANCA R ROVIRA BUSET | CONDOMINIO EL SUR | 180 APT 315 | | | HATO REY | PR | 00918 | |
| 53395 | BLANCA R SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 619511 | BLANCA R SASTRE ARNAIZ | ROYAL PALM | IG 15 CALLE CRISANTEMO | | | BAYAMON | PR | 00956 | |
| 53396 | BLANCA R SASTRE ARNAIZ | URB LOMAS VERDES 3R-17 CALLE JUNQUITO | | | | BAYAMON | PR | 00956 | |
| 53397 | BLANCA R SELLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 619512 | BLANCA R SOTO | RES MARIN SOLA | EDIF 12 APT 470 | | | ARECIBO | PR | 00612 | |
| 619514 | BLANCA R TORRES MARTINEZ | AMALIA MARIN | 39 B CALLE E | | | PONCE | PR | 00731 | |
| 619515 | BLANCA R TORRES VALENCIA | HC 05 BOX 94334 | | | | ARECIBO | PR | 00612-9633 | |
| 619516 | BLANCA R VELEZ MENDEZ | BO ISALES | BZN 115 CALLE 1 | | | ARECIBO | PR | 00912 | |
| 53398 | BLANCA R. MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 53399 | BLANCA R. NAVARRO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 619517 | BLANCA R. NEGRON BURGOS | ADDRESS ON FILE | | | | | | | |
| 619518 | BLANCA RAMIREZ GONZALEZ | URB JARDINES DE ARECIBO | KL1 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 619519 | BLANCA RAMIREZ LOPEZ | 142 CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| 53400 | BLANCA RAMOS BAEZ | ADDRESS ON FILE | | | | | | | |
| 619520 | BLANCA RAMOS VAZQUEZ | MONTE MAR | 24 CALLE B | | | FAJARDO | PR | 00738 | |
| 619521 | BLANCA RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53401 | BLANCA REYES MERCED | ADDRESS ON FILE | | | | | | | |
| 619522 | BLANCA REYES PUJAL | HC 01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| 53402 | BLANCA REYES ROMAN | ADDRESS ON FILE | | | | | | | |
| 619523 | BLANCA RIVERA ACEVEDO | COND COSTA AZUL | CALLE TAFT 2 APT 8 B | | | SAN JUAN | PR | 00911 | |
| 619524 | BLANCA RIVERA ACEVEDO | PO BOX 8 B | | | | SAN JUAN | PR | 00911 | |
| 53403 | BLANCA RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 619525 | BLANCA RIVERA BELAVA | PO BOX 479 | | | | TOA ALTA | PR | 00954 | |
| 53404 | BLANCA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 53405 | BLANCA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 53406 | BLANCA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 619526 | BLANCA ROBLES SANTIAGO | COLINAS DE JAGUAS | EDIF C APT 22 | | | CIALES | PR | 00638 | |
| 53407 | BLANCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619527 | BLANCA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 53408 | BLANCA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 53409 | BLANCA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 619528 | BLANCA RODRIGUEZ LOPEZ | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 770963 | BLANCA RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 53410 | BLANCA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619529 | BLANCA RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 619530 | BLANCA RODRIGUEZ SERPA | BO GUARAGUA SECT ESTRELLA INT | K 7 U CARR 834 | | | GUAYNABO | PR | 00971 | |
| 619531 | BLANCA RODRIGUEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 619532 | BLANCA ROLES CAMACHO | PO BOX 1781 | | | | LARES | PR | 00669 | |
| 619533 | BLANCA ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 619534 | BLANCA ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 619535 | BLANCA ROSA NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 619536 | BLANCA ROSA PADILLA | VILLA MARISOL | P 851 CALLE VIOLETA | | | TOA BAJA | PR | 00952 | |
| 619537 | BLANCA ROSA RIVERA PEREZ | COND LOS PINOS | ESTRUCTURA 311 | | | UTUADO | PR | 00641 | |
| 619538 | BLANCA ROSA RULLAN | VICTOR ROJAS 2 | 217 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 619539 | BLANCA ROSARIO MORALES | BOX 1145 | | | | SAN GERMAN | PR | 00683 | |
| 619540 | BLANCA RUIZ DIAZ | BALCONES DE SANTA MARIA | B-86 1500 SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 53411 | BLANCA RUIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 619541 | BLANCA RUPERTO MORALES | P O BOX 191463 | | | | SAN JUAN | PR | 00919-1463 | |
| 619542 | BLANCA S DEPT STORE | 98 CALLE DR VEVE | | | | SAN GERMAN | PR | 00753 | |
| 619543 | BLANCA S EUROPEAN E & HAIR | 11 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 619544 | BLANCA S RODRIGUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 619545 | BLANCA S ROJAS CUBILLOS | VISTA DE LUQUILLO | E 6 CALLE V 2 | | | LUQUILLO | PR | 00773 | |
| 53412 | BLANCA SAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53413 | BLANCA SALAS BOSQUES | ADDRESS ON FILE | | | | | | | |
| 619546 | BLANCA SANCHEZ PICON | 2004 CALLE ESQUELIN | | | | SAN JUAN | PR | 00907 | |
| 53414 | BLANCA SANFELIZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| 619547 | BLANCA SANTIAGO | URB VENUS GDNS NORTE | AK28 CALLE MONTERREY | | | SAN JUAN | PR | 00926 | |
| 619548 | BLANCA SANTIAGO LABOY | BO PALOMAS | CARR HACIA BARRINAS | | | YAUCO | PR | 00698 | |
| 619549 | BLANCA SANTIAGO RIVERA | 113 CALLE RUCABANO | | | | SAN JUAN | PR | 00915 | |
| 53415 | BLANCA SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 841378 | BLANCA SANTOS RIVERA | URB SAN JOSE | 342 CALLE BORGOÑA | | | SAN JUAN | PR | 00923 | |
| 619550 | BLANCA SEGARRA CRUZ | P O BOX 561004 | | | | GUAYANILLA | PR | 00656 | |
| 619551 | BLANCA SILVA | BOX 691173 | | | | ORLANDO | FL | 32869-1173 | |
| 53416 | BLANCA SILVESTRIZ Y ANTONIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 53417 | BLANCA SOLARES RIVERA | ADDRESS ON FILE | | | | | | | |
| 619552 | BLANCA SOSTRE BRUNO | PO BOX 1462 | | | | VEGA BAJA | PR | 00694 | |
| 619553 | BLANCA SOTO SOTO | BDA. BORINQUEN | | | | SAN JUAN | PR | 00921 | |
| 619554 | BLANCA SOTO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 619555 | BLANCA SYLVIA LIZASUAIN | URB VALLE ANDALUCIA | 2912 CALLE LORCA | | | PONCE | PR | 00728-3106 | |
| 619556 | BLANCA T BERIO | URB RIO HONDO 2 | AH 14 RIO INGENIO | | | BAYAMON | PR | 00961 | |
| 619557 | BLANCA T PORTELA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 53418 | BLANCA T TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 619558 | BLANCA TAPIA RIOS | VILLA EVANGELINA | U 282 CALLE 16 | | | MANATI | PR | 00674 | |
| 53419 | BLANCA TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 619559 | BLANCA TORRES MARTINEZ | HATO ARRIBA | KM 5 3 | | | ARECIBO | PR | 00612 | |
| 619560 | BLANCA TORRES PEREZ | PUERTO NUEVO | 302 CALLE 19 NE | | | SAN JUAN | PR | 00921 | |
| 619270 | BLANCA TORRES QUILES | ADDRESS ON FILE | | | | | | | |
| 619561 | BLANCA TORRES SEGARRA | ADDRESS ON FILE | | | | | | | |
| 619562 | BLANCA TORRES TORRES | BOX 11390 | | | | UTUADO | PR | 00641 | |
| 619563 | BLANCA TOSADO APONTE | ADDRESS ON FILE | | | | | | | |
| 53420 | BLANCA V MEDINA CALDERON | ADDRESS ON FILE | | | | | | | |
| 53421 | BLANCA V RAMOS MALAVE | ADDRESS ON FILE | | | | | | | |
| 53422 | BLANCA VALENTIN NIEVES | ADDRESS ON FILE | | | | | | | |
| 619564 | BLANCA VALERTA ROURA ESPARRA | PMB 229 PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 619565 | BLANCA VARGAS RIVERA | 261 CARMEN E VILELLA | | | | MAYAGUEZ | PR | 00680 | |
| 619566 | BLANCA VAZARREZ FERNANDEZ | 20 ALTURA DE FLORIDA | | | | FLIRIDA | PR | 00650 | |
| 619568 | BLANCA VAZQUEZ ORTIZ | 887 SOUTHERN BLVD APT 7 A | | | | BRONX | NY | 10459 | |
| 53423 | BLANCA VEGA CASIANO | ADDRESS ON FILE | | | | | | | |
| 619569 | BLANCA VELAZQUEZ NIEVES | BO TABLONAL | BOX 1073 | | | AGUADA | PR | 00602 | |
| 619570 | BLANCA VELAZQUEZ NIEVES | URB VILLA ALEGRIA | 53 CALLE RUBI | | | AGUADILLA | PR | 00603 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53424 | BLANCA VELEZ / ANGEL L SOLLA | ADDRESS ON FILE | | | | | | | |
| 53425 | BLANCA VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 619571 | BLANCA VELEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 53426 | Blanca Vidal Matos | ADDRESS ON FILE | | | | | | | |
| 619572 | BLANCA VILLAMIL SILVEY | VICTOR BRAGNER | 5 CALLE EUGENE | | | GUAYNABO | PR | 00966 | |
| 53428 | BLANCA Z DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 53429 | BLANCA Z DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 619573 | BLANCA ZAPATA SANTIAGO | HC 01 BOX 4736 | | | | LAJAS | PR | 00667-9704 | |
| 53430 | BLANCA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 53431 | Blancanieves Machado Soto | ADDRESS ON FILE | | | | | | | |
| 53432 | BLANCH DE JESUS, KARLA | ADDRESS ON FILE | | | | | | | |
| 53433 | BLANCH HERRERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 53434 | BLANCH MIRANDA, HILDA V | ADDRESS ON FILE | | | | | | | |
| 53435 | BLANCH MIRANDA,HILDA | ADDRESS ON FILE | | | | | | | |
| 53436 | BLANCH NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 53437 | Blanchard Irizarry, James P. | ADDRESS ON FILE | | | | | | | |
| 53438 | BLANCHARD MARTINEZ, ORLANDO R | ADDRESS ON FILE | | | | | | | |
| 53439 | BLANCHE GONZALEZ HODGE | 1124 SEGOVIA URB TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 619574 | BLANCHE GONZALEZ HODGE | URB TORRIMAR | 11-24 CALLE SEGOVIA | | | GUAYNABO | PR | 00966 | |
| 1426588 | Blanche H. Lewis Revocable Trust under agreement dated 8/28/1984, Joel A. Savitt, Trustee | ADDRESS ON FILE | | | | | | | |
| 619575 | BLANCHE I DIAZ RIOS | URB VERDE MAR | 248 CALLE 10 | | | PUNTA SANTIAGO | PR | 00741 | |
| 53440 | BLANCHERO MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 619576 | BLANCO & RIERA INC | PO BOX 7247 | | | | SAN JUAN | PR | 00916 | |
| 53441 | BLANCO & RIERA INC | PO BOX 7247 | BO OBRERO STATION | | | SAN JUAN | PR | 00916-7247 | |
| 53442 | BLANCO & RIERA, INC | PO BOX 724780 | OBRERO STATION | | | SAN JUAN | PR | 00916 | |
| 53443 | BLANCO ACOSTA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 53444 | Blanco Acosta, Rodolfo E | ADDRESS ON FILE | | | | | | | |
| 53445 | BLANCO ADORNO, GLORIBEE | ADDRESS ON FILE | | | | | | | |
| 1961595 | Blanco Alvarado, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 2101310 | Blanco Alvarado, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 53446 | Blanco Alvarado, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 53448 | BLANCO ALVAREZ, SULLYMAR | ADDRESS ON FILE | | | | | | | |
| 53449 | BLANCO ARROYO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 1944989 | Blanco Arroyo, Lourdes Milagros | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1967999 | Blanco Arroyo, Lourdes Milagros | ADDRESS ON FILE | | | | | | | |
| 619577 | BLANCO AUTO ELECTRIC | VILLA CAROLINA | FR 2 AVE MONSERRATE | | | CAROLINA | PR | 00985 | |
| 53450 | BLANCO BELLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 53451 | BLANCO BENITEZ, PATRICK | ADDRESS ON FILE | | | | | | | |
| 53452 | BLANCO BERMUDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2210018 | Blanco Bernard, Maria Isabel | ADDRESS ON FILE | | | | | | | |
| 2218555 | Blanco Bernard, Maria Isabel | ADDRESS ON FILE | | | | | | | |
| 53453 | BLANCO BLANCO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 53454 | BLANCO BLANCO, ROSA | ADDRESS ON FILE | | | | | | | |
| 53455 | BLANCO BOSCHETTI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1790368 | Blanco Bou, Fideicomiso | PO Box 1228 | | | | Manati | PR | 00674-1228 | |
| 1799683 | Blanco Bou, Fideicomiso | PO Box 1228 | | | | Manatí | PR | 00674-1228 | |
| 2169820 | BLANCO BOU, FIDEICOMISO | PO BOX 1228 | | | | MANTI | PR | 00674-1228 | |
| 53456 | BLANCO BRACERO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 1622950 | Blanco Bracero, Johnny | ADDRESS ON FILE | | | | | | | |
| 53457 | BLANCO BRETON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 53458 | BLANCO BURGOS, MALYNIE | ADDRESS ON FILE | | | | | | | |
| 53459 | BLANCO BURGOS, MALYNIE | ADDRESS ON FILE | | | | | | | |
| 53460 | BLANCO BURGOS, PETER I | ADDRESS ON FILE | | | | | | | |
| 781901 | BLANCO BURGOS, PETER I. | ADDRESS ON FILE | | | | | | | |
| 781902 | BLANCO CALDERON, BETZAYDA | ADDRESS ON FILE | | | | | | | |
| 53461 | BLANCO CERVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 619578 | BLANCO CICLO SPORT | PO BOX 360796 | | | | SAN JUAN | PR | 00936-0796 | |
| 684250 | Blanco Collaz, Jose H | ADDRESS ON FILE | | | | | | | |
| 1853789 | BLANCO COLLAZO, ANGELES HORACIA | ADDRESS ON FILE | | | | | | | |
| 53462 | BLANCO COLLAZO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 53463 | BLANCO COLLAZO, INES | ADDRESS ON FILE | | | | | | | |
| 2107147 | Blanco Collazo, Jose H | ADDRESS ON FILE | | | | | | | |
| 53464 | BLANCO COLLAZO, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 2020703 | Blanco Collazo, Jose Hanorio | ADDRESS ON FILE | | | | | | | |
| 2008947 | Blanco Collazo, Jose Honorio | ADDRESS ON FILE | | | | | | | |
| 53465 | BLANCO COLLAZO, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 53466 | BLANCO COLON, ANA S | ADDRESS ON FILE | | | | | | | |
| 53467 | BLANCO COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 53468 | BLANCO CONCEPCION, HILVIA E. | ADDRESS ON FILE | | | | | | | |
| 53469 | BLANCO CONCEPCION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 53470 | BLANCO CONCEPCION, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53471 | BLANCO CORTES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 53472 | BLANCO COSS, SONIA | ADDRESS ON FILE | | | | | | | |
| 53473 | BLANCO CUADRA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 53475 | BLANCO DALMAU, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 53474 | BLANCO DALMAU, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 53476 | BLANCO DALMAU, JOSE | ADDRESS ON FILE | | | | | | | |
| 53477 | BLANCO DARCY, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 53478 | BLANCO DAVILA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 53479 | BLANCO DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 53480 | BLANCO ENTERPRISES INC | PO BOX 10563 | | | | SAN JUAN | PR | 00922 | |
| 2103561 | Blanco Fernandez, Edith B. | ADDRESS ON FILE | | | | | | | |
| 53481 | BLANCO FERNANDEZ, ERIC A | ADDRESS ON FILE | | | | | | | |
| 1939402 | Blanco Fernandez, Eric A. | ADDRESS ON FILE | | | | | | | |
| 1977285 | BLANCO FERNANDEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 53482 | BLANCO FERNANDEZ, MARTA W | ADDRESS ON FILE | | | | | | | |
| 2064445 | BLANCO FERNANDEZ, MARTA WALLIS | ADDRESS ON FILE | | | | | | | |
| 53483 | BLANCO FERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2040333 | Blanco Fernandez, Pedro | ADDRESS ON FILE | | | | | | | |
| 781903 | BLANCO FERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 53484 | BLANCO FERNANDEZ, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 2046217 | Blanco Fernandez, Sylvia M. | ADDRESS ON FILE | | | | | | | |
| 53485 | BLANCO FERNANDEZ, WADDIE | ADDRESS ON FILE | | | | | | | |
| 1844200 | BLANCO FERNANDEZ, WADDIE E | ADDRESS ON FILE | | | | | | | |
| 53486 | BLANCO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 53487 | BLANCO FRANCO,ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 53488 | BLANCO GABRIEL, ALEXIS O | ADDRESS ON FILE | | | | | | | |
| 53489 | BLANCO GALDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 53490 | BLANCO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 53491 | BLANCO GONZALEZ, ALEX J. | ADDRESS ON FILE | | | | | | | |
| 2053007 | BLANCO GONZALEZ, AXEL J | ADDRESS ON FILE | | | | | | | |
| 53492 | BLANCO GONZALEZ, LARA | ADDRESS ON FILE | | | | | | | |
| 53493 | BLANCO GUILLERMETY, MARIO | ADDRESS ON FILE | | | | | | | |
| 53494 | BLANCO GUILLERMETY, MARIO M. | ADDRESS ON FILE | | | | | | | |
| 53495 | BLANCO GUILLERMETY, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 53496 | BLANCO GUTIERREZ, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| 53497 | BLANCO HERNANDEZ, ANIBELIS | ADDRESS ON FILE | | | | | | | |
| 53498 | BLANCO HERNANDEZ, GIONIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53500 | BLANCO HERNANDEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 53501 | BLANCO JIMENEZ, GLORIMAL | ADDRESS ON FILE | | | | | | | |
| 53502 | Blanco Justiniano, Idanessie | ADDRESS ON FILE | | | | | | | |
| 53503 | BLANCO JUSTINIANO, IDANESSIE | ADDRESS ON FILE | | | | | | | |
| 53504 | Blanco Laboy, Hector L | ADDRESS ON FILE | | | | | | | |
| 53505 | Blanco Laboy, Jose R | ADDRESS ON FILE | | | | | | | |
| 53506 | BLANCO LAJARA, RIBANA | ADDRESS ON FILE | | | | | | | |
| 53507 | BLANCO LATORRE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 53508 | BLANCO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 53509 | BLANCO LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 53510 | BLANCO LUCIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 53511 | BLANCO MALDONADO, ILYANA | ADDRESS ON FILE | | | | | | | |
| 852179 | BLANCO MALDONADO, ILYANA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 53512 | BLANCO MALDONADO, JANARI | ADDRESS ON FILE | | | | | | | |
| 1606432 | BLANCO MALDONADO, JANARI | ADDRESS ON FILE | | | | | | | |
| 53513 | BLANCO MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 53514 | BLANCO MARTI, JOSE | ADDRESS ON FILE | | | | | | | |
| 53515 | BLANCO MARTIN, AIDA | ADDRESS ON FILE | | | | | | | |
| 781905 | BLANCO MARTINEZ, EDGARDO F | ADDRESS ON FILE | | | | | | | |
| 53516 | BLANCO MARTINEZ, GRETCHEN G | ADDRESS ON FILE | | | | | | | |
| 53517 | BLANCO MAYA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 53518 | BLANCO MENA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 53499 | BLANCO MENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 781906 | BLANCO MENDOZA, IRMA | ADDRESS ON FILE | | | | | | | |
| 53519 | BLANCO MENDOZA, IRMA J | ADDRESS ON FILE | | | | | | | |
| 53520 | BLANCO MENDOZA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1425005 | BLANCO MENDOZA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 2117123 | Blanco Mendoza, Jose Rene | ADDRESS ON FILE | | | | | | | |
| 53521 | BLANCO MENDOZA,JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1425006 | BLANCO MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 53523 | BLANCO MORA ENTERPRISES | PO BOX 10563 | | | | SAN JUAN | PR | 00922 | |
| 53524 | BLANCO MORALES, CATALINA | ADDRESS ON FILE | | | | | | | |
| 53525 | BLANCO MORENO, ROSE | ADDRESS ON FILE | | | | | | | |
| 53526 | BLANCO NAVAS, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 53527 | BLANCO NAVAS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 53528 | BLANCO NUNEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 53529 | BLANCO OCASIO, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53530 | BLANCO OCASIO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 619579 | BLANCO OLALLA REALTY | PO BOX 7247 | | | | SAN JUAN | PR | 00916 | |
| 53531 | BLANCO OREILLY, ALVARO J. | ADDRESS ON FILE | | | | | | | |
| 53532 | BLANCO ORTEGA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 781908 | BLANCO ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 53533 | BLANCO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 53534 | BLANCO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 53535 | Blanco Ortiz, Maria M | ADDRESS ON FILE | | | | | | | |
| 53536 | Blanco Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 53538 | BLANCO ORTIZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 2021646 | Blanco Ortiz, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 2027493 | Blanco Ortiz, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 2027338 | Blanco Ortiz, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 53539 | BLANCO PEREZ, ERIC C | ADDRESS ON FILE | | | | | | | |
| 2160831 | Blanco Perez, Eric C. | ADDRESS ON FILE | | | | | | | |
| 53540 | BLANCO PEREZ, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 53541 | BLANCO PIBERNUS, RAFAEL T | ADDRESS ON FILE | | | | | | | |
| 53542 | BLANCO QUINTANA, RANDY | ADDRESS ON FILE | | | | | | | |
| 53543 | Blanco Quintana, Ricardo | ADDRESS ON FILE | | | | | | | |
| 53544 | Blanco Ramos, Jose O | ADDRESS ON FILE | | | | | | | |
| 53545 | BLANCO RESTO, IRIS | ADDRESS ON FILE | | | | | | | |
| 53546 | BLANCO RESTO, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 1657363 | Blanco Resto, Iris Y. | ADDRESS ON FILE | | | | | | | |
| 53547 | Blanco Rivera, Alexis | ADDRESS ON FILE | | | | | | | |
| 1257862 | BLANCO RIVERA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 53549 | BLANCO RIVERA, EDNA M | ADDRESS ON FILE | | | | | | | |
| 2053902 | Blanco Rivera, Edna M. | ADDRESS ON FILE | | | | | | | |
| 53550 | BLANCO RIVERA, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 1672670 | Blanco Rivera, Edwin R. | ADDRESS ON FILE | | | | | | | |
| 1672670 | Blanco Rivera, Edwin R. | ADDRESS ON FILE | | | | | | | |
| 53551 | BLANCO RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 53552 | BLANCO RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| 53553 | BLANCO RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| 53554 | BLANCO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 53555 | BLANCO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 781909 | BLANCO RIVERA, IVELIS | ADDRESS ON FILE | | | | | | | |
| 53556 | BLANCO RIVERA, IVELIS | ADDRESS ON FILE | | | | | | | |
| 53557 | BLANCO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53558 | BLANCO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 53559 | BLANCO RIVERA, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 53560 | BLANCO RIVERA, LUDYBER | ADDRESS ON FILE | | | | | | | |
| 53561 | BLANCO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 53563 | BLANCO RIVERA, MARILDA | ADDRESS ON FILE | | | | | | | |
| 53562 | Blanco Rivera, Marilda | ADDRESS ON FILE | | | | | | | |
| 53564 | BLANCO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 53565 | BLANCO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1938149 | Blanco Rivera, Minerva | ADDRESS ON FILE | | | | | | | |
| 53566 | BLANCO RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1782451 | Blanco Rivera, Minerva | ADDRESS ON FILE | | | | | | | |
| 1975050 | Blanco Rivera, Minerva | ADDRESS ON FILE | | | | | | | |
| 1773634 | Blanco Rivera, Miriam L. | ADDRESS ON FILE | | | | | | | |
| 1737285 | Blanco Rivera, Miriam Luz | ADDRESS ON FILE | | | | | | | |
| 1737285 | Blanco Rivera, Miriam Luz | ADDRESS ON FILE | | | | | | | |
| 1737285 | Blanco Rivera, Miriam Luz | ADDRESS ON FILE | | | | | | | |
| 781910 | BLANCO RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 53567 | BLANCO RIVERA, NELLY A. | ADDRESS ON FILE | | | | | | | |
| 2069703 | Blanco Rivera, Nelly Y. | ADDRESS ON FILE | | | | | | | |
| 53569 | Blanco Rivera, Sonya D | ADDRESS ON FILE | | | | | | | |
| 53570 | BLANCO ROCHE, BERNICE | ADDRESS ON FILE | | | | | | | |
| 781912 | BLANCO ROCHE, BERNICE | ADDRESS ON FILE | | | | | | | |
| 53571 | BLANCO ROCHE, BERNICE M | ADDRESS ON FILE | | | | | | | |
| 53572 | BLANCO ROCHE, LIZA | ADDRESS ON FILE | | | | | | | |
| 781913 | BLANCO RODRIGUEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 1950847 | Blanco Rodriguez, Erica M | ADDRESS ON FILE | | | | | | | |
| 53573 | BLANCO RODRIGUEZ, ERICA MARIA | ADDRESS ON FILE | | | | | | | |
| 53574 | BLANCO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 53575 | BLANCO RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 53576 | BLANCO RODRIGUEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 53577 | BLANCO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 619580 | BLANCO ROSADO REALTY SE | P O BOX 7247 | | | | SAN JUAN | PR | 00916 | |
| 53578 | BLANCO ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 53579 | BLANCO ROSARIO, LISA | ADDRESS ON FILE | | | | | | | |
| 53580 | BLANCO ROSARIO, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| 53581 | BLANCO SAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 53582 | Blanco Saez, Jose M | ADDRESS ON FILE | | | | | | | |
| 1971765 | Blanco Sanchez, Edgar | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53583 | Blanco Sanchez, Edgar | ADDRESS ON FILE | | | | | | | |
| 53584 | BLANCO SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 53585 | BLANCO SANCHEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 53586 | BLANCO SANCHEZ, ROCIO A | ADDRESS ON FILE | | | | | | | |
| 53587 | BLANCO SANTAMARIA, HORACIO | ADDRESS ON FILE | | | | | | | |
| 619581 | BLANCO SANTANA DOMINGO | PO BOX 20636 | | | | SAN JUAN | PR | 00928-0636 | |
| 53588 | BLANCO SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 2130565 | Blanco Santiago, Edgardo | ADDRESS ON FILE | | | | | | | |
| 53589 | BLANCO SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 781915 | BLANCO SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 53590 | BLANCO SANTIAGO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 2043737 | Blanco Santiago, Victor Ramon | ADDRESS ON FILE | | | | | | | |
| 53592 | BLANCO SANTIAGO, YANIS | ADDRESS ON FILE | | | | | | | |
| 53591 | BLANCO SANTIAGO, YANIS | ADDRESS ON FILE | | | | | | | |
| 1878691 | Blanco Segarra, Victor | ADDRESS ON FILE | | | | | | | |
| 53594 | BLANCO SEGARRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1257863 | BLANCO SENATI, JUAN | ADDRESS ON FILE | | | | | | | |
| 53595 | BLANCO SENATI, ROSA | ADDRESS ON FILE | | | | | | | |
| 781916 | BLANCO SIERRA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 53596 | BLANCO SIERRA, KELVIN E | ADDRESS ON FILE | | | | | | | |
| 1846997 | BLANCO SIERRA, KELVIN E. | ADDRESS ON FILE | | | | | | | |
| 1467508 | BLANCO SOTO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 53598 | BLANCO SOTO, MARVIN | ADDRESS ON FILE | | | | | | | |
| 53597 | Blanco Soto, Marvin | ADDRESS ON FILE | | | | | | | |
| 53599 | BLANCO SOTO, RICARDO ALEXIS | ADDRESS ON FILE | | | | | | | |
| 53600 | BLANCO SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 53601 | BLANCO TAMAYO, INES M | ADDRESS ON FILE | | | | | | | |
| 781917 | BLANCO TORO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 53602 | BLANCO TORO, EDGAR L | ADDRESS ON FILE | | | | | | | |
| 1735151 | Blanco Torres, Delia M. | ADDRESS ON FILE | | | | | | | |
| 53603 | BLANCO TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 53604 | BLANCO TORRES, JANET L | ADDRESS ON FILE | | | | | | | |
| 53605 | BLANCO TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 53606 | BLANCO TORRES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 53607 | BLANCO TORRES, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 2006273 | Blanco Torres, Liduvina | ADDRESS ON FILE | | | | | | | |
| 2176237 | BLANCO TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 53609 | BLANCO TORRES, RUBEN | BO. ORTIGA | | | | OROCOVIS | PR | 00720 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1856797 | Blanco Torres, Ruben | HC 01 Box 3924 | | | | Villalba | PR | 00766 | |
| 2119848 | Blanco Torres, Victor Al | ADDRESS ON FILE | | | | | | | |
| 53610 | Blanco Torres, Victor M. | ADDRESS ON FILE | | | | | | | |
| 53612 | BLANCO URRUTIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 53614 | BLANCO VARGAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 53615 | Blanco Vargas, Jose A. | ADDRESS ON FILE | | | | | | | |
| 53616 | BLANCO VARGAS, MODESTA | ADDRESS ON FILE | | | | | | | |
| 53617 | BLANCO VAZQUEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 53618 | BLANCO VAZQUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 1875314 | Blanco Vazquez, Marta M. | ADDRESS ON FILE | | | | | | | |
| 53619 | BLANCO VAZQUEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 53620 | BLANCO VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 53621 | BLANCO VEGA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 2201255 | BLANCO VIRELLA, CHARLES I | ADDRESS ON FILE | | | | | | | |
| 53622 | BLANCO ZAYAS, FELIPE G | ADDRESS ON FILE | | | | | | | |
| 53623 | BLANCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2142075 | Blanco, John | ADDRESS ON FILE | | | | | | | |
| 53624 | BLANCO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 855647 | Blanco, Yusif Mafuz | ADDRESS ON FILE | | | | | | | |
| 53625 | Blanco-Ortíz, Alicia | ADDRESS ON FILE | | | | | | | |
| 2179894 | Blanco-Ramos, Carlos | PO Box 30532 | | | | Manati | PR | 00674 | |
| 53626 | BLANCOVICH CASTILLO, BORIS | ADDRESS ON FILE | | | | | | | |
| 53627 | BLANCOVICH OLIVENCIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 53628 | BLANCOVICH, FUNDADOR | ADDRESS ON FILE | | | | | | | |
| 1418799 | BLANCOVICH, ISRAEL | NORA RIVERA CARRASQUILLO | LCDA. RIVERA -URB SULTANA TENERIFE #72 | | | MAYAGUEZ | PR | 00680 | |
| 1418800 | BLANCOVICH, ISRAEL | NORA S. RIVERA CARRASQUILLO | AVE. CONDOMINIO #8 SUITE 101 | | | MAYAGUEZ | PR | 00680 | |
| 53629 | BLANCOVITCH VELEZ, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 53630 | Blancovith Quinonez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 1431781 | Blandford, Steven J. | ADDRESS ON FILE | | | | | | | |
| 53631 | BLANDINO CARUAJAL, CELIA | ADDRESS ON FILE | | | | | | | |
| 53632 | BLANDINO RODRIGUEZ, RYAN | ADDRESS ON FILE | | | | | | | |
| 781918 | BLANES COBIAN, EILEEN S | ADDRESS ON FILE | | | | | | | |
| 53633 | BLANES COBIAN, EILEEN S | ADDRESS ON FILE | | | | | | | |
| 619582 | BLANES CONSULTING CORPORATION | URB VALLE ESCONDIDO | 214 CALLE BROMELIA | | | CAROLINA | PR | 00987 | |
| 53634 | BLANES DELGADO, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53635 | BLANES MAYANS MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 53636 | BLANES RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 53637 | BLANIA C CALDERON CANCEL | ADDRESS ON FILE | | | | | | | |
| 53638 | BLANIZZA LORRAINE BEY VINAS | ADDRESS ON FILE | | | | | | | |
| 2127120 | Blank | P.O. Box 424 | | | | Moca | PR | 00676 | |
| 2126552 | Blank ( no creditor name on claim form), Blank (no creditor name on claim form) | ADDRESS ON FILE | | | | | | | |
| 53639 | BLANKELY ARROYO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 53640 | BLANKINE BURGER CORP | PO BOX 356 | | | | BARCELONETA | PR | 00617-0356 | |
| 53641 | Blanquez Soto, Manuel | ADDRESS ON FILE | | | | | | | |
| 53642 | BLANTOR | HC-1 BOX 3008 | | | | COROZAL | PR | 00783 | |
| 619584 | BLAS A REYES | 894 N KENDALL DR 1002 E | | | | MIAMI | FL | 33176 | |
| 619583 | BLAS A RIVERA VARGAS | 24 CALLE PEPITO FIGUEROA | | | | COTTO LAUREL | PR | 00780 | |
| 53643 | BLAS ACEVEDO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 53644 | BLAS ALDARONDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 53645 | BLAS ALERS, ELISET | ADDRESS ON FILE | | | | | | | |
| 53646 | BLAS ALVAREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 841379 | BLAS AUTO DESING | URB. O'NEILL | 15 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 53647 | BLAS BADILLO, ANA D | ADDRESS ON FILE | | | | | | | |
| 53648 | BLAS BADILLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 53650 | BLAS BLAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 53651 | BLAS BLAS, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 53652 | BLAS BLAS, MANUELA | ADDRESS ON FILE | | | | | | | |
| 619585 | BLAS CABRERA HERNANDEZ | URB SAN IGNACIO | 1715 CALLE SAN GUILLERMO | | | SAN JUAN | PR | 00927 | |
| 619586 | BLAS CONTRERAS PERALTA | URB LA RAMBLA | 1659 CALLE NAVARRA | | | PONCE | PR | 00730-4043 | |
| 53653 | BLAS CRUZ, GLADYS Y | ADDRESS ON FILE | | | | | | | |
| 53654 | BLAS DE J DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 619587 | BLAS DIAZ SUAREZ | BDA CARRASQUILLO | 264 CALLE JUAN SOTO | | | CAYEY | PR | 00736-5125 | |
| 53655 | BLAS DOMENECH, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 53656 | Blas Echevarria, Francisco | ADDRESS ON FILE | | | | | | | |
| 619588 | BLAS FERRAIULOLI MARTINEZ | PO BOX 9066233 | | | | SAN JUAN | PR | 00906-6233 | |
| 53657 | BLAS G FONALLEDAS FERRAIQUILI | ADDRESS ON FILE | | | | | | | |
| 619589 | BLAS GOMEZ RAMOS | PO BOX 346 | | | | PUERTO REAL | PR | 00740 | |
| 53658 | BLAS GONZALEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 53659 | BLAS GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 53660 | BLAS GONZALEZ, JOANNETTE D | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781919 | BLAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 53662 | BLAS GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 53663 | BLAS GUZMAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 619590 | BLAS H MARRERO BETANCOURT | URB SAN FELIZ | 2 CALLE 5 | | | COROZAL | PR | 00783 | |
| 619591 | BLAS HERRERO CRAIG | URB REPARTO VALENCIA | AD 7 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 53664 | BLAS HIDALGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 53665 | BLAS HIDALGO, MABEL | ADDRESS ON FILE | | | | | | | |
| 53666 | BLAS HIDALGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 781920 | BLAS HIDALGOS, MABEL | ADDRESS ON FILE | | | | | | | |
| 53667 | BLAS HILERIO, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 1752545 | BLAS IRIZARRY, IVONNE | ADDRESS ON FILE | | | | | | | |
| 53668 | BLAS IRIZARRY, IVONNE | ADDRESS ON FILE | | | | | | | |
| 619592 | BLAS J MARRERO BETANCOURT | URB SABRINA A 9 | | | | COROZAL | PR | 00783 | |
| 53537 | BLAS LOPEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 53611 | Blas Lopez, Bernardino | ADDRESS ON FILE | | | | | | | |
| 53669 | BLAS LOPEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 53670 | BLAS MACHADO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 53671 | BLAS MANFREDY PEREZ | ADDRESS ON FILE | | | | | | | |
| 619593 | BLAS MANFREDY SANTIAGO | JARDINES DEL CARIBE | 22-9 CALLE 48 | | | PONCE | PR | 00731 | |
| 619594 | BLAS MARTINEZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 1517831 | Blas Medina, Francisco | ADDRESS ON FILE | | | | | | | |
| 53672 | Blas Medina, Francisco | ADDRESS ON FILE | | | | | | | |
| 53673 | BLAS MORALES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 53674 | BLAS MUNIZ, NANCY N. | ADDRESS ON FILE | | | | | | | |
| 619595 | BLAS N OCASIO GONZALEZ | 310 100TH ST APT 2C | | | | NEW YORK CITY | NY | 10029 | |
| 53675 | BLAS NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1998601 | Blas Negron, Janet | ADDRESS ON FILE | | | | | | | |
| 53677 | BLAS NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 53678 | BLAS ORTEGA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 781922 | BLAS PALAU, PETER | ADDRESS ON FILE | | | | | | | |
| 53679 | BLAS PEREZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 53680 | BLAS R SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 53681 | BLAS R ZAYAS MERCADO | ADDRESS ON FILE | | | | | | | |
| 619596 | BLAS REYES REYES | PO BOX 361673 | | | | SAN JUAN | PR | 00936-1673 | |
| 619597 | BLAS RIVERA | HC 44 BOX 12986 | | | | CAYEY | PR | 00736 | |
| 53682 | BLAS RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 1423108 | BLAS RIVERA, GYNNA M. | Calle Cacimar #121 | Ciudad Centro | | | Carolina | PR | 08983 | |
| 1423284 | BLAS RIVERA, GYNNA M. | PO Box 37376 | | | | San Juan | PR | 00936 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53683 | BLAS RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 53685 | BLAS RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 53685 | BLAS RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 53686 | Blas Roman, Carlos | ADDRESS ON FILE | | | | | | | |
| 53687 | BLAS ROSADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 53688 | BLAS ROSADO, JULIA | ADDRESS ON FILE | | | | | | | |
| 781924 | BLAS SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 53689 | BLAS SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 619598 | BLAS SANTA RAMIREZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 1958208 | Blas Santamaria, Lorenzo Gilberto | ADDRESS ON FILE | | | | | | | |
| 53691 | BLAS SOTO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 53692 | BLAS VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 53693 | BLAS VALENTIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 619599 | BLAS VELAZQUEZ GONZALEZ | HC 08 BOX 1048 | | | | PONCE | PR | 00731-9707 | |
| 53694 | BLAS VELEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 53695 | BLAS ZAPATA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 53696 | BLAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 53697 | BLASCO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 53698 | BLASCO MONTANA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 53699 | BLASCO MONTANA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 53701 | BLASCO REILLO, ENID M | ADDRESS ON FILE | | | | | | | |
| 53700 | BLASCO REILLO, ENID M | ADDRESS ON FILE | | | | | | | |
| 53702 | BLASCO REILLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 53703 | BLASCO SALDINA MD, HILDEBERT | ADDRESS ON FILE | | | | | | | |
| 619600 | BLASINA CAPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619602 | BLASINA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 53704 | BLASINA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 619603 | BLASINA SANTIAGO RIVAS | HC 1 BOX 6046 | | | | OROCOVIS | PR | 00720 | |
| 841380 | BLASINA SERRANO DE SALAS | APARTADO 383 | | | | SAN SEBASTIAN | PR | 00685 | |
| 53705 | BLASINI ABRAHAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 53707 | BLASINI AGOSTO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 53708 | BLASINI BENGOCHEA, CELIA R | ADDRESS ON FILE | | | | | | | |
| 2117667 | BLASINI BENGOCHEA, CELIA ROSA | ADDRESS ON FILE | | | | | | | |
| 2059429 | BLASINI BENGOCHEA, CELIA ROSA | ADDRESS ON FILE | | | | | | | |
| 1872190 | Blasini Bengochea, Celia Rosa | ADDRESS ON FILE | | | | | | | |
| 2111514 | Blasini Bengochea, Celia Rosa | ADDRESS ON FILE | | | | | | | |
| 53709 | BLASINI BENGOCHEA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1944714 | Blasini Brito, Elga | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781925 | BLASINI BRITO, ELGA | ADDRESS ON FILE | | | | | | | |
| 53711 | BLASINI CEDENO, ZORIVETTE | ADDRESS ON FILE | | | | | | | |
| 53712 | BLASINI CHEVRES, EDZAIRY | ADDRESS ON FILE | | | | | | | |
| 53713 | BLASINI CHEVRES, EDZAIRY | ADDRESS ON FILE | | | | | | | |
| 53714 | BLASINI CORREA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1917031 | Blasini Correa, Milagros | ADDRESS ON FILE | | | | | | | |
| 53715 | BLASINI CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 53716 | BLASINI CRUZ, LINAYRA | ADDRESS ON FILE | | | | | | | |
| 53717 | BLASINI ECHEVARRIA, EMIL | ADDRESS ON FILE | | | | | | | |
| 2116203 | Blasini Galarza, Enid D | ADDRESS ON FILE | | | | | | | |
| 53718 | BLASINI GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 53719 | BLASINI GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 781926 | BLASINI IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | | |
| 53720 | BLASINI IRIZARRY, MARIA DEL RO | ADDRESS ON FILE | | | | | | | |
| 53721 | BLASINI MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 53722 | BLASINI MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 53723 | Blasini Merlo, Hector J. | ADDRESS ON FILE | | | | | | | |
| 781927 | BLASINI NAZARIO, EDNA | ADDRESS ON FILE | | | | | | | |
| 1728199 | Blasini Nieves, Gir A. | ADDRESS ON FILE | | | | | | | |
| 53706 | BLASINI OLAVARRIA, EMILY | ADDRESS ON FILE | | | | | | | |
| 53725 | BLASINI ORTIZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 781928 | BLASINI ORTIZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 53726 | BLASINI ORTIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 53727 | BLASINI PACHECO, DANNA | ADDRESS ON FILE | | | | | | | |
| 53728 | BLASINI PAGAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| 53729 | BLASINI PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 53730 | BLASINI RAMOS, LEONOR | ADDRESS ON FILE | | | | | | | |
| 53731 | BLASINI RIVERA, AMADISSE | ADDRESS ON FILE | | | | | | | |
| 53732 | BLASINI RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 53733 | BLASINI RIVERA, DAYNA | ADDRESS ON FILE | | | | | | | |
| 53734 | BLASINI RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 53735 | BLASINI RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 53736 | BLASINI RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1889250 | Blasini Rodriguez, Rosa Milagros | ADDRESS ON FILE | | | | | | | |
| 53737 | BLASINI RUBERO, ENID | ADDRESS ON FILE | | | | | | | |
| 53738 | BLASINI RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 53739 | BLASINI SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 53740 | BLASINI SANTOS, WANDA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53741 | BLASINI SCHAFFENBERGER, JOSE | ADDRESS ON FILE | | | | | | | |
| 53742 | BLASINI TORRES MD, MARINO | ADDRESS ON FILE | | | | | | | |
| 781929 | BLASINI TORRES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 53743 | BLASINI TORRES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 53649 | BLASINI TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 53744 | BLASINI TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 53745 | BLASINI VANDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 53746 | BLASINI VEGA, LADIZ | ADDRESS ON FILE | | | | | | | |
| 1868830 | Blasini Vega, Ladiz | ADDRESS ON FILE | | | | | | | |
| 53747 | BLASINI VELEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 2130626 | Blasini-Martinez, Ileana | ADDRESS ON FILE | | | | | | | |
| 53748 | BLASININAZARIO, EDNA L | ADDRESS ON FILE | | | | | | | |
| 53749 | BLASKY DE HOSTOS, DONALD | ADDRESS ON FILE | | | | | | | |
| 53750 | BLASKY DE HOSTOS, PAUL | ADDRESS ON FILE | | | | | | | |
| 2072713 | Blasmi Bengochea, Celia Rosa | ADDRESS ON FILE | | | | | | | |
| 619604 | BLASS REYES VERTI | 60 CALLE MONSERRATE | | | | SALINAS | PR | 00751 | |
| 53751 | BLASSINI CRUZ JORGE M. | LCDO. RAFEL BORRÁS | URB. VALLE ALTO C-10 CALLE 5 | | | PATILLAS | PR | 00723 | |
| 53752 | BLASSINI CRUZ, JORGE M. | LCDA. SIZZETTE NIEVES CAUSSADE | CALLE MONSERRATE 31 | | | SALINAS | PR | 00751 | |
| 1418801 | BLASSINI CRUZ, JORGE M. | RAFEL BORRÁS | URB. VALLE ALTO C-10 CALLE 5 | | | PATILLAS | PR | 00723 | |
| 1418802 | BLASSINI CRUZ, JORGE M. | SIZZETTE NIEVES CAUSSADE | CALLE MONSERRATE 31 | | | SALINAS | PR | 00751 | |
| 53753 | BLASSINI JOUBERT, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 53754 | BLASSINI SANTOS, IVONNE | LIC. BURGOS PEREZ, OSVALDO | LIC. BURGOS PEREZ | OSVALDO | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | |
| 53755 | BLASSINI SANTOS, IVONNE | LIC. PANTOJA OQUENDO, JOSEFINA | LIC. PANTOJA OQUENDO | JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | |
| 53756 | BLASSINI SANTOS, IVONNE | LIC. QUIÑONES ECHEVARRIA, HERIBERTO | URB SABANERA | 392 CAMINO DE LOS JARDINES | | CIDRA | PR | 00739 | |
| 53757 | BLASUS PROFESIONAL & COMMUNICATIONS | PO BOX 2130 | | | | GUAYAMA | PR | 00785-2130 | |
| 841381 | BLASUS PROFESSIONAL SERVICES | 107 CALLE ASHFORD S | | | | GUAYAMA | PR | 00784 | |
| 53758 | BLAY ARANA, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 53759 | BLAY CABALLERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 53760 | BLAY CABALLERO, PATRICK | ADDRESS ON FILE | | | | | | | |
| 53761 | BLAY GIL DE LA MADRID, JOSE | ADDRESS ON FILE | | | | | | | |
| 53762 | BLAY RODRIGUEZ, XIOMARIE | ADDRESS ON FILE | | | | | | | |
| 53764 | BLAY SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53763 | BLAY SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 53765 | BLAZGUEZ REALTY SERVICES INC | URB BORINQUEN GDNS | 1929 CALLE JULIO RUEDAS | | | SAN JUAN | PR | 00926-6301 | |
| 619605 | BLAZIE ENGINEERING | RDUNITED | 109 E JARRETTSVILLE RD | | | FOREST HILL | MD | 21050 | |
| 619606 | BLAZIE ENGINERING | 105 E JARRETSVILLE RD | | | | FORREST HILL | MD | 21050 | |
| 53766 | BLAZQUEZ DIAZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 53767 | BLAZQUEZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 53768 | BLAZQUEZ SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 53769 | BLAZQUEZ SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 53770 | BLAZQUEZ SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 53771 | BLAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 53772 | BLB GENERAL AGENCY INC | PO BOX 11882 | | | | SAN JUAN | PR | 00922-1882 | |
| 53773 | BLE GROUP INC | GLOBAL PLAZA SUITE 200 | 322 JOHN ALBERT ST BECHARA | | | SAN JUAN | PR | 00920 | |
| 53774 | BLE GROUP INC. | URB. PALACIOS DE MARBELLA 1003 CALLE DEL PALMAR | | | | TOA ALTA | PR | 00953 | |
| 53775 | BLECK BENEJAM, SANDRA | ADDRESS ON FILE | | | | | | | |
| 53776 | BLENDA E. GARCIA FLOREZ | ADDRESS ON FILE | | | | | | | |
| 619607 | BLENDA L ANDINO NIEVES | ADDRESS ON FILE | | | | | | | |
| 619608 | BLENTLY MARRERO RIVERA | URB ALTURA DE MANATI | 8 CALLE BELLA VISTA | | | MANATI | PR | 00674-6045 | |
| 53777 | BLESS THERAPY PLACE | P O BOX 10038 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988 | |
| 834319 | Bless Therapy Place PSC | Plaza Carolina Station | PO Box 10038 | | | Carolina | PR | 00988-1038 | |
| 53779 | BLESSIN NURS ING HOME GRANDPARENTS | PMB 910-2500 | | | | TOA BAJA | PR | 00951 | |
| 53780 | BLESSY SOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 53781 | BLEST QUIROZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1595012 | BLEST QUIROZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 53782 | BLEST QUIROZ, JENNIFER ALYCE | ADDRESS ON FILE | | | | | | | |
| 53783 | BLEU BISTRO | P O BOX 364053 | | | | SAN JUAN | PR | 00936 | |
| 53784 | BLEVINS LAWRENCE E | ADDRESS ON FILE | | | | | | | |
| 53785 | BLINDADOS DE PR | PO BOX 6684 | | | | SAN JUAN | PR | 00914-6684 | |
| 619609 | BLINDADOS DE PR INC | PO BOX 6684 | | | | SAN JUAN | PR | 00914-6684 | |
| 619610 | BLINDADOS DE PUERTO RICO | PMB 120 | PO BOX 12388 | | | SAN JUAN | PR | 00914 | |
| 53786 | BLINDADOS DE PUERTO RICO CORP | 1480 CALLE SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| 619611 | BLITZ ORGANIZATION | P O BOX 5068 | | | | CAROLINA | PR | 00984 | |
| 619612 | BLIZZ FOOTBALL CLUB | P O BOX 70292 | | | | SAN JUAN | PR | 00936 | |
| 53787 | BLIZZARD PEREZ, KEILA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781930 | BLIZZARD PEREZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| 53788 | BLM CORP | 250035 | | | | AGUADILLA | PR | 00604 | |
| 619613 | BLOCK & HEAD SHOP | PO BOX 1600 | | | | CAGUAS | PR | 00726 | |
| 1650493 | Block Rosa, Grisselle E. | ADDRESS ON FILE | | | | | | | |
| 1650493 | Block Rosa, Grisselle E. | ADDRESS ON FILE | | | | | | | |
| 53789 | BLOCKER FERRER, DEBRA B. | ADDRESS ON FILE | | | | | | | |
| 53790 | BLOGIC INC | BOSQUE DE LOS FRAILES | 13 CALLE FRAY INIGO | | | GUAYNABO | PR | 00969 | |
| 53791 | BLOGIC INC | URB BOSQUE DE LOS FRAILES | 13 CALLE FRAY INIGO | | | GUAYNABO | PR | 00969 | |
| 53792 | BLOISE ENRIQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 53793 | Bloise Nunez, Lourdes | ADDRESS ON FILE | | | | | | | |
| 53794 | BLOISE NUNEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1501371 | Bloncourt Flores, Iris N | ADDRESS ON FILE | | | | | | | |
| 53795 | BLONCOURT FLORES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 53796 | BLONDET CASTELLANA, ZOET | ADDRESS ON FILE | | | | | | | |
| 53797 | BLONDET CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 53798 | BLONDET LEON, SORAYA | ADDRESS ON FILE | | | | | | | |
| 53799 | BLONDET LEON, SORAYA | ADDRESS ON FILE | | | | | | | |
| 53800 | BLONDET NAVEDO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 53801 | BLONDET PASSALACQUA, CECILLE | ADDRESS ON FILE | | | | | | | |
| 53802 | BLONDET PASSALACUA MD, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 53803 | BLONDET PASSALAQUA, CECILLE | ADDRESS ON FILE | | | | | | | |
| 781931 | BLONDET RAMOS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 53804 | BLONDET RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 781932 | BLONDET RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 53805 | BLONDET RIVERA, SANDRA A | ADDRESS ON FILE | | | | | | | |
| 53806 | BLONDET SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2181808 | Blondet Santiago, Carlos | ADDRESS ON FILE | | | | | | | |
| 53807 | BLONDET SANTIAGO, ELBA | ADDRESS ON FILE | | | | | | | |
| 53808 | BLONDET SOLER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 53809 | BLONDET VAZQUEZ, CESAR R. | ADDRESS ON FILE | | | | | | | |
| 53810 | BLONDET VISSEPO, IVAN | ADDRESS ON FILE | | | | | | | |
| 53811 | BLOOM OQUENDO, ANNA L | ADDRESS ON FILE | | | | | | | |
| 841382 | BLOOMBERG BNA | PO BOX 76422 | | | | BALTIMORE | MD | 21275-6422 | |
| 53812 | BLOOMBERG FINANCIAL L P | PO BOX 416604 | | | | BOSTON | MA | 02241-6604 | |
| 619614 | BLOOMBERG FINANCIAL MARKETS COMMODITIES | 499 PARK AVENUE | | | | NEW YORK | NY | 10022-1240 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619615 | BLOOMBERG FINANCIAL MARKETS COMMODITIES | PO BOX 30244 | | | | HARTFORD | CT | 06150 | |
| 53813 | BLOOMINGDALES DE PUERTO RICO | PO BOX 8736 | | | | SAN JUAN | PR | 00910-0736 | |
| 619616 | BLOQUERIA RAMON | HC 72 P O BOX 7240 | | | | CAYEY | PR | 00736-9513 | |
| 619617 | BLOQUERIA RAMON | PO BOX 372287 | | | | CAYEY | PR | 00737 | |
| 619618 | BLOQUES BARRETO INC | P O BOX 1111 | | | | MOCA | PR | 00676 | |
| 619619 | BLOQUES CARMELO INC | PO BOX 1052 | | | | SABANA SECA | PR | 00952 | |
| 53814 | BLOQUES CLASS INC | EXT FOREST HLS | 340 CALLE ECUADOR | | | BAYAMON | PR | 00959-5721 | |
| 619620 | BLOQUES CLASS INC. | CALLE ECUADOR V-340 EXT FOREST HILL | | | | BAYAMON | PR | 00959 | |
| 619621 | BLOQUES CLASS ROLANDO CLASS | EXT.FOREST HILL | V-340 CALLE ECUADOR | | | BAYAMON | PR | 00959 | |
| 619622 | BLOQUES GREEN INC | HC 02 BOX 16520 | | | | ARECIBO | PR | 00612 | |
| 841383 | BLOQUES ORNAMENTALES ORVI | 65 INF. STATION | P O BOX 29335 | | | SAN JUAN | PR | 00929 | |
| 619623 | BLOQUES UNIVERSALES | PO BOX 147 | | | | HORMIGUERO | PR | 00660 | |
| 53815 | BLUBRANDED | PO BOX 194930 | | | | SAN JUAN | PR | 00919-4930 | |
| 53816 | BLUE AD GROUP CORP | CENTRO INT DE MERCADEO TORRE1 | SUITE 407 100 CARR 165 | | | GUAYNABO | PR | 00968-8053 | |
| 53817 | BLUE BAY PROFFESIONAL SERVICES INC | PO BOX 70250 | SUITE 239 | | | SAN JUAN | PR | 00936 | |
| 619624 | BLUE BEAR | BO OBRERO | 2227 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| 619625 | BLUE BEAR AUTO AIR | 227 AVE REXACH ESQ DOLORES | | | | SAN JUAN | PR | 00915 | |
| 53818 | BLUE BOX MEDIA SOLUTIONS INC | 19 CALLE LEON | | | | CAYEY | PR | 00736 | |
| 53819 | BLUE BOX MEDIA SOLUTIONS INC | PO BOX 9023885 | | | | SAN JUAN | PR | 00902-3885 | |
| 619626 | BLUE CARIBE DIVE CENTER INC | P O BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 619627 | BLUE DROP SPRINGS WATER/RALLUVE INC | PMB 1002 PO BOX 2000 | | | | PONCE | PR | 00715 | |
| 2151212 | BLUE FALCON LIMITED | WILLOW HOUSE | | | | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| 53820 | BLUE FOUNTAIN INC | PO BOX 364541 | | | | SAN JUAN | PR | 00936 | |
| 53821 | BLUE JAY WIRELESS, LLC | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| 53822 | Blue Jay Wireless, LLC | PO Box 591057 | | | | SAN JUAN | PR | 00911-1938 | |
| 619628 | BLUE JAYS PROP & PARTY EQUIPMENT CORP | PO BOX 264 | | | | SAN JUAN | PR | 00907-0264 | |
| 619629 | BLUE JEANS & LA COCINA DE NEREIDA | EDIF FULLANA | 7321 CALLE RAMON POWER | | | PONCE | PR | 00717-1508 | |
| 619630 | BLUE JEANS REST Y/O LA COCINA DE NEREIDA | SANTA MARIA | 6 A EDIF FULLANA | | | PONCE | PR | 00731 | |
| 53824 | BLUE LAGOON CAFE INC | URB PUERTO NUEVO | 503 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53825 | BLUE LAGOON CAFE, INC. | PO BOX 366277 | | | | SAN JUAN | PR | 00936-6277 | |
| 53826 | BLUE LINE RENTAL PUERTO RICO INC | PO BOX 840275 | | | | DALLAS | TX | 75284-0275 | |
| 619631 | BLUE MARBLE GEOGRAPHICS | 261 WATER ST | | | | GARDINER | ME | 04345 | |
| 53827 | BLUE MARINE CONTRACTOR | 5184 AVE RAMON RIOS ROMAN | | | | SABANA SECA | PR | 00952 | |
| 53828 | BLUE MARINE CONTRACTOR INC. | 5184 Ave. Ramon Rios Raman | | | | Sabana Seca | PR | 00952-0000 | |
| 53829 | BLUE MEDIA GROUP INC | 400 CALAF ST PMB 327 | | | | SAN JUAN | PR | 00918 | |
| 53830 | BLUE OCEAN TRADING CO | PO BOX 9828 | | | | SAN JUAN | PR | 00908 | |
| 53831 | BLUE OCEAN TRADING CO | PO BOX 9828 | | | | SAN JUAN | PR | 00908 | |
| 619632 | BLUE PACIFIC AND CO INC | PO BOX 810232 | | | | CAROLINA | PR | 00981 | |
| 2151112 | BLUE PEARL B 2015 LIMITED | WILLOW HOUSE | | | | GRAND CAYMAN | | 11107 | CAYMAN ISLANDS |
| 1459856 | Blue Ribbon Tag Label | AGA CPA'S Advisors LLC | Joaquin Torres Hernandez, Contador Publico Autoriz | 801 International Parkway Suite 500 | | Lake Mary | FL | 32746 | |
| 1459856 | Blue Ribbon Tag Label | Blue Ribbon TaG & Label of PR Inc | 4035 N 29th Ave | | | Hollywood | FL | 33720 | |
| 53832 | BLUE RIBBON TAG Y LABEL OF P R INC | PO BOX 4316 | | | | VEGA BAJA | PR | 00694 | |
| 619633 | BLUE SKY ENTERPRISES INC | 416 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 53833 | BLUE SKY MLS INC | 245 MAIN ST STE 202 | | | | CHESTER | NJ | 07930-2569 | |
| 619634 | BLUE SPRING CORPORATION | 349 FM 3084 | | | | PORT LAVACA | TX | 77979 | |
| 53834 | BLUE STAR AUTO SERVICE CORP | COND VISTA SERENA 920 | CARR 175 APT 14401 | | | SAN JUAN | PR | 00926 | |
| 619635 | BLUE STAR BREEDERS INC | P O BOX 533 | | | | MOROVIS | PR | 00687-0533 | |
| 619636 | BLUE WATER FUNDING INC | PO BOX 2020 | | | | HUMACAO | PR | 00792-2020 | |
| 53835 | BLUE WATER LOGISTICS CORP | PMB 218-5900 | L2 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 619637 | BLUE WATER SCUBA | P O BOX 2363 | | | | BAYAMON | PR | 00960 | |
| 53836 | BLUE WATERS INSURERS CORP | P.O. BOX 13160 | | | | SAN JUAN | PR | 00908 | |
| 53837 | BLUE WAVE CONSULTING INC | PMB 608 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 53838 | BLUE WIND AVIATION CORPORATION | PO BOX 3786 | | | | GUAYNABO | PR | 00970-3786 | |
| 53839 | BLUEBIRD EXPRESS LLC | 145 HOOK CREEK BLVD BLDG C5C | | | | VALLEY STREAM | NY | 11581 | |
| 53840 | BLUELINE RENTAL | HC 01 BOX 10122 | | | | LAJAS | PR | 00667 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1523668 | BlueMountain Capital Management LLC, on behalf of itself and funds and/or accounts managed or advised by it | Alice Byowitz C/o Kramer Baftalis and Frankel LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523668 | BlueMountain Capital Management LLC, on behalf of itself and funds and/or accounts managed or advised by it | Steven Miller C/o Blue Mountain Capital Management | 280 Park Avenue 12th Floor | | | New York | NY | 10017 | |
| 2156675 | BLUEMOUNTAIN CREDIT ALTERNATIVES MASTER FUND LP, C/O BLUE MOUNTAIN CAPITAL MANAGEMENT LLC | ADDRESS ON FILE | | | | | | | |
| 2151024 | BLUEMOUNTAIN LONG/SHORT CREDIT MASTER FUND LP | 280 PARK AVE., 5TH FL. | | | | NEW YORK | NY | 10017-1220 | |
| 2156677 | BLUEMOUNTAIN MONTENVERS MASTER FUND SCA SICAV-SIF, C/O BLUE MOUNTAIN CAPITAL MANAGEMENT LLC | ADDRESS ON FILE | | | | | | | |
| 2156678 | BLUEMOUNTAIN STRATEGIC CREDIT MASTER FUND LP, C/O BLUE MOUNTAIN CAPITAL MANAGEMENT LLC | ADDRESS ON FILE | | | | | | | |
| 53841 | BLUESTEM FILMS INC | 2001 WILSHIRE BLVD #250 | | | | SANTA MONICA | CA | 90403 | |
| 53842 | BLUEWATER INSURERS CORP. | CENTRO MDE SEGUROS SUITE 412 | 701 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 619638 | BLUEWATER PALMAS LTD | 170 CANDELERO DRIVE | | | | HUMACAO | PR | 00791 | |
| 1449351 | BLUMENTHAL TTEE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 619639 | BLUWATER PALMAS LTD | 170 CANDELERO DRIVE | | | | HUMACAO | PR | 00791-6110 | |
| 619640 | BLUWATER PALMAS LTD | PO BOX 2020 | | | | HUMACAO | PR | 00792-2020 | |
| 53843 | BM CONSULTING GROUP LLC | URB JARDINES DE CAPARRA R-11 CALLE 29 | | | | BAYAMON | PR | 00959-0000 | |
| 619641 | BM ELECTRIC | PO BOX 7855 | | | | CAGUAS | PR | 00726 | |
| 53844 | BMA CENTRO RENAL FRESENIUS MEDICAL CARE | 1535 AVE PONCE DE LEON | SECTOR EL CINCO | | | SAN JUAN | PR | 00926 | |
| 53845 | BMA DE PONCE CENTRO RENAL | PO BOX 1990 | | | | PONCE | PR | 00732 | |
| 53846 | BMA DE SAN GERMAN CENTRO RENAL | PO BOX 285 | | | | SAN GERMAN | PR | 00683 | |
| 53847 | BMA WEST PONCE CENTRO RENAL | 500 AVE PUNTO ORO | | | | PONCE | PR | 00728 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53848 | BMET MEDICAL EQUIPMENT SERV. CORP | P. O. BOX 10088 | | | | PONCE | PR | 00732-0000 | |
| 53849 | BMF INC/ WINDMAR RENEWABLE ENERGY INC | PO BOX 277 | | | | CAGUAS | PR | 00726-0277 | |
| 2154449 | BMO Capital Markets | c/o CT Corporation System | PO Box 9022946 | | | San Juan | PR | 00902-2946 | |
| 2154451 | BMO Capital Markets | c/o McGuire Woods | Attn: Aaron G. McCollough | 77 West Wacker Drive | Suite 4100 | Chicago | IL | 60601-1818 | |
| 2154450 | BMO Capital Markets | c/o McGuire Woods | Attn: E. Andrew Southerling | 2001 K Street N.W., Suite 400 | | Washington | DC | 20006-1040 | |
| 2193506 | BMO Capital Markets GKST, Inc. | Attn: Aaron G. McCollough | 77 West Wacker Drive, Suite 4100 | | | Chicago | IL | 60601 | |
| 2193506 | BMO Capital Markets GKST, Inc. | E. Andrew Southerling | Partner | McGuireWoods LLP | 2001 K. Street N.W. Suite 400 | Washington | DC | 20006-1040 | |
| 2146030 | BMO Harris Bank Na/Trust | c/o Andrew Southerling, Esq | McGuireWoods | 2001 K Street N.W. | | Washington | DC | 20006 | |
| 53850 | BMP LASER COSMETIC CENTER CSP | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 108 | | | BAYAMON | PR | 00959 | |
| 53851 | BMS OFFICE SUPPLIES | BANCO POPULAR CENTER AREA COMERCIAL | | | | HATO REY | PR | 00917 | |
| 53852 | BMS PROJECTS INC | URB GARDENVILLE | C14 CALLE COLOMBIA | | | GUAYNABO | PR | 00966-2019 | |
| 619642 | BMS SALES SERVICES INC | RR 09 BOX 1621 B | | | | SAN JUAN | PR | 00926 | |
| 1418806 | BMW FINANCIAL SERVICES NA, LLC | DORA PEÑAGARICANO | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 1418807 | BMW FINANCIAL SERVICES NA, LLC | EDWIN E. LEÓN PÉREZ | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 53853 | BMW FINANCIAL SERVICES NA, LLC VA. ELA P/C DE LA SRIA DE JUSTICA, LIC. WANDA VAZQUEZ GARCED | LIC. DORA PEÑAGARICANO | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 53854 | BMW FINANCIAL SERVICES, NA, LLC. | LCDO. EDWIN E. LEÓN PÉREZLCDA. DORA M. PEÑAGARRICANO | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 619643 | BNA COMMUNICATIONS INC | 714 INDUSTRIAL DRIVE | | | | BENSVILLE | IL | 60106 | |
| 53855 | BNC HOGAR CRISTO DE LOS MILAGROS,INC | PO BOX 6670 | | | | BAYAMON | PR | 00960 | |
| 53856 | BNC HOGAR CRISTO DE MILAGROS INC | P O BOX 6670 | | | | BAYAMON | PR | 00960-5670 | |
| 53857 | BNG COMMUNICATIONS INC | HC 02 BOX 7286 | | | | SALINAS | PR | 00751 | |
| 2146031 | BNP Paribas Securities Corp./Prime Brokerage | Attn: Colin Vaughn-Casey | Group Legal, Group Dispute Resolution, | Lit & Legal Investigations, Americas, BNP Paribas | 787 Seventh Avenue | New York | NY | 10019 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2146032 | BNP Paribas, New York Branch/BNP Paribas Prime Brokerage Custodian | Attn: Colin Vaughn-Casey | Group Legal, Group Dispute Resolution, | Lit & Legal Investigations, Americas, BNP Paribas | 787 Seventh Avenue | New York | NY | 10019 | |
| 2146033 | BNP Paribas, New York Branch/BNP Paribas Prime Brokerage International | Attn: Colin Vaughn-Casey | Group Legal, Group Dispute Resolution, | Lit & Legal Investigations, Americas, BNP Paribas | 787 Seventh Avenue | New York | NY | 10019 | |
| 2146034 | BNP Paribas, New York Branch/Custody/Client Assets | Attn: Colin Vaughn-Casey | Group Legal, Group Dispute Resolution, | Lit & Legal Investigations, Americas, BNP Paribas | 787 Seventh Avenue | New York | NY | 10019 | |
| 53858 | BNY MELLON | 480 WASHINGTON BLVD 28 TH FLOOR | | | | JERSEY CITY | NJ | 07310 | |
| 2146035 | BNY Mellon / Pop Sec | Attn: Eric A. Schaffer, Esq. & Attn: C. Neil Gray, Esq. | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2150932 | BNY MELLON / POP SEC | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ., C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2151213 | BNY MELLON FUNDS TRUST - BNY MELLON MUNICIPAL | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 | |
| 2156619 | BNY MELLON FUNDS TRUST - BNY MELLON MUNICIPAL OPPORTUNITIES FUND | ADDRESS ON FILE | | | | | | | |
| 2167593 | BNY MELLON FUNDS TRUST - BNY MELLON MUNICIPAL OPPORTUNITIES FUND | ADDRESS ON FILE | | | | | | | |
| 2166702 | BNY Mellon Funds Trust – BNY Mellon Municipal Opportunities Fund | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | |
| 2166714 | BNY Mellon Funds Trust – BNY Mellon Municipal Opportunities Fund | Sepulvado, Maldonado & Couret | Attn: Albéniz Couret Fuentes | 304 Ponce de León Ave. – Suite 990 | | San Juan | PR | 00918 | |
| 2151214 | BNY MELLON MUNICIPAL OPPORTUNITIES FUND | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2233862 | BNY MELLON MUNICIPAL OPPORTUNITIES FUND | Albeniz Couret Fuentes, Esq. | Sepulvado, Maldonado & Couret | 304 Ponce de Leon Ave. - Suite 990 | | San Juan | PR | 00918 | |
| 2233861 | BNY MELLON MUNICIPAL OPPORTUNITIES FUND | C. Neil Gray, Esq. | Reed Smith LLP | 599 Lexington Avenue | | New York | NY | 10022 | |
| 2146036 | BNY Mellon/Nomura Int'l PLC Repo | Attn: Eric A. Schaffer, Esq. & Attn: C. Neil Gray, Esq. | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2151951 | BNY MELLON/NOMURA INT'L PLC REPO | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL GRAY | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2150933 | BNY MELLON/NOMURA INT'L PLC REPO | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ., C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2151952 | BNY MELLON/POP SEC | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL GRAY | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2146037 | BNY Mellon/Re DBTC Americas/Deutsche Bk London Prime Seg 15/00 | Attn: Eric A. Schaffer, Esq. & Attn: C. Neil Gray, Esq. | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2146038 | BNY Mellon/Re Midcap SPDRS | Attn: Eric A. Schaffer, Esq. & Attn: C. Neil Gray, Esq. | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2146039 | BNY Mellon/Re Oz Omnibus DTC Account | Attn: Eric A. Schaffer, Esq. & Attn: C. Neil Gray, Esq. | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2146040 | BNY Mellon/Re The Prudential Investment | Attn: Eric A. Schaffer, Esq. & Attn: C. Neil Gray, Esq. | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2146041 | BNY Mellon/Wealth Management | Attn: Eric A. Schaffer, Esq. & Attn: C. Neil Gray, Esq. | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2151953 | BNYMELLON/RE DBTC AMERICAS/DEUTSCHE BK LONDON PRIME SEG 15/00 | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL GRAY | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2150934 | BNYMELLON/RE DBTC AMERICAS/DEUTSCHE BK LONDON PRIME SEG 15/00 | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ., C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151954 | BNYMELLON/RE MIDCAP SPDRS | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL GRAY | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2150935 | BNYMELLON/RE MIDCAP SPDRS | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ., C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2151955 | BNYMELLON/RE OZ OMNIBUS DTC ACCOUNT | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL GRAY | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2150936 | BNYMELLON/RE OZ OMNIBUS DTC ACCOUNT | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ., C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2151956 | BNYMELLON/RE THE PRUDENTIAL INVESTMENT | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL GRAY | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2150937 | BNYMELLON/RE THE PRUDENTIAL INVESTMENT | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ., C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2151957 | BNYMELLON/WEALTH MANAGEMENT | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL GRAY | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2150938 | BNYMELLON/WEALTH MANAGEMENT | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ., C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 619644 | BO AUTO ELECTRIC | PO BOX 7859 | | | | SAN JUAN | PR | 00916-7859 | |
| 619645 | BOA ELECTRIC INC | HC 80 BOX 6784 | | | | DORADO | PR | 00646 | |
| 619646 | BOABDIL VAZQUETELLES JR | PO BOX 11850 SUITE 236 | | | | SAN JUAN | PR | 00922 | |
| 53859 | BOACHIE ADJEI MD, OHENEBA | ADDRESS ON FILE | | | | | | | |
| 53860 | BOADA CORNEJO MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 53861 | BOADA ORTIZ, NELSON R. | ADDRESS ON FILE | | | | | | | |
| 53863 | BOADA ORTIZ, NELSON RAFAEL | ADDRESS ON FILE | | | | | | | |
| 53864 | BOADA RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 53865 | BOADA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 53866 | BOADA SANTAMARIA, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 1661764 | Boada, Nilda Belen | ADDRESS ON FILE | | | | | | | |
| 53867 | BOANERGES GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 619647 | BOANERGES REYES CASTRO | HC 1 BOX 7409 | | | | GURABO | PR | 00778 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53868 | BOARD OF COUNTY COMM MIAMI DADE COUNTY | 1015 NORTH AMERICA WAY STE 212 | | | | MIAMI | FL | 33132 | |
| 619648 | BOARD OF GOVERNORS FEC RESERVE SYSTEM | 20TH AND ST NW | | | | WASHINGTON | DC | 20551 | |
| 53869 | BOARD TRACK RACING INC | 210 LOUTH TOWNLINE RD | | | | ST CATHARINES | ON | L2R 6P7 | CANADA |
| 53870 | BOARDMAN CALLAGHAN, CLARK | ADDRESS ON FILE | | | | | | | |
| 619649 | BOAST / NYBERG | 1347 MAPLE AVE | | | | TWIN FALLS | ID | 83301 | |
| 619650 | BOB BARKER COMPANY INC | P O BOX 429 | | | | FUQUAY VARINA | NC | 27526 0429 | |
| 619651 | BOB LEITH | P O BOX 9066524 | | | | SAN JUAN | PR | 00906 6524 | |
| 53871 | BOBADILLA GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 53872 | BOBBY L PIZARRO BULTRON | ADDRESS ON FILE | | | | | | | |
| 619652 | BOBBY M CRUZ LOPEZ | LA RIVIERA | 926 CALLE 13 SO | | | SAN JUAN | PR | 00921 | |
| 53873 | BOBE ALBELO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 781934 | BOBE ALVAREZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 53875 | Bobe Burgos, Luis | ADDRESS ON FILE | | | | | | | |
| 53876 | BOBE BURGOS, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 53877 | BOBE CARTAGENA, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 53878 | BOBE CARTAGENA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 53879 | BOBE COLLAZO, IVAN | ADDRESS ON FILE | | | | | | | |
| 2145005 | Bobe Collazo, Ivan Manuel | ADDRESS ON FILE | | | | | | | |
| 53880 | BOBE COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 53881 | BOBE DE LA PENA, GISELL M | ADDRESS ON FILE | | | | | | | |
| 53882 | BOBE DE PANTOJA, LAVINIA | ADDRESS ON FILE | | | | | | | |
| 53883 | BOBE DELGADO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 2161168 | Bobe Feliciano, Nilda | ADDRESS ON FILE | | | | | | | |
| 53884 | BOBE FERRER, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 53885 | BOBE GONZALEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 53886 | BOBE LUGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 781935 | BOBE MENDEZ, ELSA L | ADDRESS ON FILE | | | | | | | |
| 53887 | BOBE MENDEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 53888 | BOBE MERCADO, RENE | ADDRESS ON FILE | | | | | | | |
| 53889 | Bobe Mercado, Ricardo | ADDRESS ON FILE | | | | | | | |
| 53891 | BOBE ORTIZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| 53892 | BOBE PABON, LAVINIA | ADDRESS ON FILE | | | | | | | |
| 53893 | BOBE PADILLA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 53894 | Bobe Padilla, Raymond D. | ADDRESS ON FILE | | | | | | | |
| 53895 | BOBE PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2077402 | Bobe Plata, Luis E. | ADDRESS ON FILE | | | | | | | |
| 53896 | BOBE PLATA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 53897 | BOBE RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 53898 | Bobe Ramirez, Edwin B. | ADDRESS ON FILE | | | | | | | |
| 53899 | BOBE RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 781936 | BOBE RIVERA, JOEL E | ADDRESS ON FILE | | | | | | | |
| 53900 | BOBE RIVERA, JOHAN M | ADDRESS ON FILE | | | | | | | |
| 781937 | BOBE RIVERA, JOHAN M | ADDRESS ON FILE | | | | | | | |
| 53901 | BOBE RIVERA, KARINA N | ADDRESS ON FILE | | | | | | | |
| 53902 | BOBE ROCHE, MARIA | ADDRESS ON FILE | | | | | | | |
| 53903 | Bobe Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 53904 | BOBE ROQUE, ANNETE | ADDRESS ON FILE | | | | | | | |
| 53905 | BOBE ROQUE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 781938 | BOBE ROQUE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 53906 | BOBE ROQUE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 53907 | BOBE ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 53908 | BOBE ROSARIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 2088403 | Bobe Salado, Carlos Javier | ADDRESS ON FILE | | | | | | | |
| 53909 | BOBE SALCEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2105982 | Bobe Salcedo, Carlos Javier | ADDRESS ON FILE | | | | | | | |
| 53910 | BOBE SALCEDO, WILSON | ADDRESS ON FILE | | | | | | | |
| 53911 | BOBE SANTIAGO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 53912 | BOBE SANTIAGO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 53913 | BOBE SERRANO, MARUJA | ADDRESS ON FILE | | | | | | | |
| 53914 | BOBE SILVA, NELKIS S. | ADDRESS ON FILE | | | | | | | |
| 53915 | BOBE SILVA, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 53916 | BOBE TORO, ANA I. | ADDRESS ON FILE | | | | | | | |
| 781939 | BOBE TORO, ANA L | ADDRESS ON FILE | | | | | | | |
| 1861705 | Bobe, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1899096 | Bobe, Lourdes | ADDRESS ON FILE | | | | | | | |
| 53862 | BOBEA DIAZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 1545292 | BOBEA DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 53917 | BOBEA SHULTZE, JOSE | ADDRESS ON FILE | | | | | | | |
| 53918 | BOBEFELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 53919 | BOBER, BRYAN | ADDRESS ON FILE | | | | | | | |
| 53920 | BOBET CABRERA, JEAN R. | ADDRESS ON FILE | | | | | | | |
| 1257864 | BOBET GARCIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 53921 | BOBET GARCIA, JULIANNE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781940 | BOBET GUADALUPE, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 1603779 | BOBET QUILES, RUBEN O | ADDRESS ON FILE | | | | | | | |
| 53922 | BOBET QUILES, RUBEN O. | ADDRESS ON FILE | | | | | | | |
| 53923 | BOBET RODRIGUEZ, SAEL | ADDRESS ON FILE | | | | | | | |
| 53924 | BOBEVEGA, FELIX | ADDRESS ON FILE | | | | | | | |
| 53925 | BOBO MENCHO INC | PO BOX 1605 WALL STREET STATION | | | | NEW YORK | NY | 10268-1605 | |
| 619653 | BOBONIS ,BOBONIS & RODRIGUEZ POVENTUD | 129 AVENIDA DE DIEGO | | | | SAN JUAN | PR | 00911-1927 | |
| 53926 | BOBONIS CABRERA, CARLA | ADDRESS ON FILE | | | | | | | |
| 53927 | BOBONIS CABRERA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 53928 | BOBONIS CALO, OLGA | ADDRESS ON FILE | | | | | | | |
| 53929 | BOBONIS COLORADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 53930 | BOBONIS DONATE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 781941 | BOBONIS PASTRANA, AUREA | ADDRESS ON FILE | | | | | | | |
| 53931 | BOBONIS PASTRANA, AUREA I | ADDRESS ON FILE | | | | | | | |
| 53932 | BOBONIS PASTRANA, INDIA C | ADDRESS ON FILE | | | | | | | |
| 2134198 | Bobonis Pastrana, India C | ADDRESS ON FILE | | | | | | | |
| 53933 | BOBONIS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 53934 | BOBONIS PEREZ, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 53935 | BOBONIS QUILES, ROSALEEN | ADDRESS ON FILE | | | | | | | |
| 53937 | BOBONIS VAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 53938 | BOBONIS ZEQUEIRA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 53939 | BOBONIS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 53940 | BOBORIS REXACH MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| 53941 | BOBREN BISBAL, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 53942 | BOBY S RESTAURANT | P O BOX 192934 | | | | SAN JUAN | PR | 00919-2934 | |
| 53943 | BOBYN FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 53944 | BOBYN ROSADO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 619655 | BOC GASES | PO BOX 272 | | | | RIVERTON | NJ | 08077 | |
| 619654 | BOC GASES | PO BOX 360012 | | | | PITTSBURG | PA | 15230 6012 | |
| 619656 | BOCA INTERNATIONAL INC | 4051 WEST FLOSSMOOR ROAD | | | | COUNTRY CLUB HILL | IL | 60478-5795 | |
| 1898508 | Bocachea Celon, Abigail | ADDRESS ON FILE | | | | | | | |
| 53945 | BOCACHICA AMADEO, YAHIRA | ADDRESS ON FILE | | | | | | | |
| 53946 | BOCACHICA ARROYO, CESAR | ADDRESS ON FILE | | | | | | | |
| 1878134 | Bocachica Campos, Iris M | ADDRESS ON FILE | | | | | | | |
| 53947 | BOCACHICA CAMPOS, IRIS M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1878329 | Bocachica Campos, Iris M. | ADDRESS ON FILE | | | | | | | |
| 1812040 | Bocachica Campos, Iris M. | ADDRESS ON FILE | | | | | | | |
| 53948 | BOCACHICA CAMPOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 781942 | BOCACHICA CAMPOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 53949 | BOCACHICA COLON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1857782 | BOCACHICA COLON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1652325 | BOCACHICA COLON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1855859 | Bocachica Colon, Abigail | ADDRESS ON FILE | | | | | | | |
| 2089548 | Bocachica Colon, Anibal | ADDRESS ON FILE | | | | | | | |
| 1737776 | Bocachica Colon, Awilda | ADDRESS ON FILE | | | | | | | |
| 2160913 | Bocachica Colon, Damili | ADDRESS ON FILE | | | | | | | |
| 2090897 | Bocachica Colon, Elsa | ADDRESS ON FILE | | | | | | | |
| 53951 | Bocachica Colon, Israel | ADDRESS ON FILE | | | | | | | |
| 53952 | BOCACHICA COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1869451 | Bocachica Colon, Maria I. | ADDRESS ON FILE | | | | | | | |
| 53953 | BOCACHICA COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2130024 | Bocachica Colon, Maritza | ADDRESS ON FILE | | | | | | | |
| 53954 | BOCACHICA COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1814739 | BOCACHICA COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 53955 | BOCACHICA COLON, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 53956 | BOCACHICA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 53957 | Bocachica Negron, Griselle | ADDRESS ON FILE | | | | | | | |
| 53958 | BOCACHICA NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 53959 | BOCACHICA SALAMO, LUISA | ADDRESS ON FILE | | | | | | | |
| 53960 | BOCACHICA SANTIAGO, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 781943 | BOCACHICA SANTIAGO, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 53961 | BOCACHICA VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1691386 | Bocachica Vega, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 1543506 | BOCACHICA VEGA, MYRZA E. | ADDRESS ON FILE | | | | | | | |
| 1728853 | BOCACHICA VEGA, MYRZA E. | ADDRESS ON FILE | | | | | | | |
| 1877497 | BocachicaColon, Abigail | Urb. Alturas Del Alba, 10924 Calle Atardecer | | | | Villalba | PR | 00766 | |
| 1980927 | Bocahica Vega, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 1980927 | Bocahica Vega, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 53963 | BOCANEGRA CARDE, LUZ | ADDRESS ON FILE | | | | | | | |
| 53964 | BOCANEGRA CRUZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53965 | BOCANEGRA GONZALEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 53966 | BOCANEGRA LOPEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 53967 | BOCANEGRA NIEVES, AUREA | ADDRESS ON FILE | | | | | | | |
| 53968 | Bocanegra Ortiz, Jose J. | ADDRESS ON FILE | | | | | | | |
| 53969 | BOCCA PERPETUO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 53970 | BOCCARDO ASCANIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 53971 | BOCCHECIAM FUENTES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 53972 | BOCCHECIAMP COREANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 53973 | BODDEN FONTANA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 53974 | BODDEN RAFFUCCI, MELANIE | ADDRESS ON FILE | | | | | | | |
| 53975 | BODDEN TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 619657 | BODDY M CRUZ LOPEZ | LA RIVIERA | 926 CALLE 12 SO | | | SAN JUAN | PR | 00921 | |
| 831231 | Bode Cellmark Forensics | 10430 Furnace Rd. Suite 107 | | | | Lorton | VA | 22079 | |
| 53976 | BODEGAS DE COMPOSTELA INC | 106 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 53977 | BODEGAS ESPANOLAS ARGETINAS CORP | PO BOX 1654 | | | | CANOVANAS | PR | 00729 | |
| 53978 | BODELO PASCUAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 53979 | BODIES THE EXHIBITION PUERTO RICO INC. | CTRO INTERNACIONAL DE MERCADEO | TORRE 1 SUITE 406 #100 CARR 165 | | | GUAYNABO | PR | 00968 | |
| 1992539 | Bodillo Collazo, Manuel | ADDRESS ON FILE | | | | | | | |
| 53980 | BODNER MD , WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 53981 | BODNER VERGARA, JEAN | ADDRESS ON FILE | | | | | | | |
| 53982 | BODON ACOSTA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 781945 | BODON COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 53983 | BODON COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 53984 | BODON GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1930283 | Bodon Garcia, Daisy | ADDRESS ON FILE | | | | | | | |
| 53985 | BODON GARCIA,ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 668272 | BODON GONZALEZ, IGNA I | ADDRESS ON FILE | | | | | | | |
| 668272 | BODON GONZALEZ, IGNA I | ADDRESS ON FILE | | | | | | | |
| 53986 | BODON GONZALEZ, IGNA I. | ADDRESS ON FILE | | | | | | | |
| 53986 | BODON GONZALEZ, IGNA I. | ADDRESS ON FILE | | | | | | | |
| 1932036 | Bodon Laboy , Lissette | ADDRESS ON FILE | | | | | | | |
| 53987 | BODON LABOY, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 2116082 | Bodon Laboy, Lissette | ADDRESS ON FILE | | | | | | | |
| 53988 | BODON RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 53989 | BODON RIOS, IRVIN A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53990 | BODON VARGAS, DARY | ADDRESS ON FILE | | | | | | | |
| 1257865 | BODON VARGAS, DORY | ADDRESS ON FILE | | | | | | | |
| 53992 | BODON VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 53993 | BODOY MALDONADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2084990 | Bodrillo Collozo, Manuel | ADDRESS ON FILE | | | | | | | |
| 53994 | BODY BY BOSCARINO INC | AVE. PONCE DE LEON EDIF. 9006 | APT. 3A | | | SAN JUAN | PR | 00907 | |
| 619658 | BODY FITNESS | FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 53995 | BODY WORKS AUTO | PARQUE IND EL COMANDANTE | EDIF ANEXO 1 | | | CAROLINA | PR | 00982 | |
| 856120 | BODYMAKERS TRAINING | Zayas Carrasquillo, Jose f | Cond. Andalucia #2203 | Ave 65 Inf | | Carolina | PR | 00987 | |
| 53996 | BODYMAKERS TRAINING COMPLEX, INC | PO BOX 868 | | | | TRUJILLO ALTO | PR | 00977 | |
| 619659 | BODYWORKS Y/O FINLAY MALDONADO | AVE SAN MARCOS PARQUE INDUSTRIAL | EL COMANDANTE EDIF 1 BODY WORKS | | | CAROLINA | PR | 00982 | |
| 2152109 | BOEING - WELLINGTON MANAGEMENT | WELLINGTON MANAGEMENT COMPANY LLP | 280 CONGRESS STREET | | | BOSTON | MA | 02210 | |
| 2151215 | BOEING- GOLDMAN LONG DURATION | ATTN: KATHERINE O'CONNELL | GOLDMAN SACHS | 30 HUDSON STREET | | JERSEY CITY | NJ | 07302-4699 | |
| 1443290 | Boel, Garry | ADDRESS ON FILE | | | | | | | |
| 53997 | BOERAS PUPO MD, LUIS C | ADDRESS ON FILE | | | | | | | |
| 53998 | BOERAS PUPO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1729844 | Boez Morales, Ada Lillian | ADDRESS ON FILE | | | | | | | |
| 2154452 | BofA Securities | c/o CT Corporation System | 361 San Francisco Street | Penthouse | | Old San Juan | PR | 00901 | |
| 2154453 | BofA Securities | c/o Winston & Strawn LLP | Attn: Jennifer L. Malin, Carrie V. Hardman | 200 Park Avenue | | New York | NY | 10166 | |
| 2179895 | BofA Securities (fka Merrill Lynch & Co.) | Jason Stone | 50 Rockefeller Plaza, 7th Floor | | | New York | NY | 10020-1605 | |
| 2179895 | BofA Securities (fka Merrill Lynch & Co.) | Winston & Strawn LLP | Joe Motto | 35 W. Wacker Drive | | Chicago | IL | 60601-9703 | |
| 2193081 | BofA Securities, Inc. | Bank of America, N.A. | Attn: Jason Stone | 50 Rockefeller Plaza, 7th Floor | | New York | NY | 10020-1605 | |
| 781946 | BOFFIL CHARDON, NATALIE M | ADDRESS ON FILE | | | | | | | |
| 53999 | BOFFIL TORRUELLAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 619660 | BOFILL ARQUITECTURA S L | AVE INDUSTRIA | 14 SAINT JUST DESVERN | | | BARCELONA | | 08960 | SPAIN |
| 54000 | BOFILL CALERO, JAIME O | ADDRESS ON FILE | | | | | | | |
| 54001 | BOFILL CALERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 54002 | BOFILL GARCIA, ALIETTE | ADDRESS ON FILE | | | | | | | |
| 54003 | BOFILL MARINI, RALPH | ADDRESS ON FILE | | | | | | | |
| 619661 | BOGART R ESPARZA RAZO | PO BOX 336517 | | | | PONCE | PR | 00733-6517 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2470 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 54004 | BOGDEL FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| 54005 | BOGER MARADIAGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 781947 | BOGGIANO VERDECIA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 619662 | BOGGLERS | URB PUNTO ORO | 4164 CALLE EL CORREO | | | PONCE | PR | 00728-2055 | |
| 54006 | BOGLEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 54007 | BOGLIO MARTINEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 54008 | BOGLIO RENTAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 54009 | BOGOLJUBSKIJ NFGODNOV, SERGIO | ADDRESS ON FILE | | | | | | | |
| 1980885 | Bogue Santana, Angel L | ADDRESS ON FILE | | | | | | | |
| 619663 | BOHILKE INTERNATIONAL SERVICE | HENRY E ROHSEN AIRPORT | RURAL RTE 2 | | | ST CROIX | VI | 00850 | |
| 54010 | BOHN SAUVETERRE, JO EPRISE | ADDRESS ON FILE | | | | | | | |
| 54011 | BOHN SAUVETERRE, JONTUE | ADDRESS ON FILE | | | | | | | |
| 54012 | BOHORQUEZ BERMUDEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 54013 | BOIGUES ESTEVES, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 781949 | BOIGUES ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 54014 | BOIGUES ROSADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 54015 | BOISE SPORTS CHIROPRACTIC CLINIC | BOISE SPORTS CHIROPRACTIC CLINIC | 3314 N COLE RD | | | BOISE | ID | 83704 | |
| 54016 | BOISEN TORRES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 54017 | BOISSEN ALVAREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 54018 | Boissen Robles, Carlos | ADDRESS ON FILE | | | | | | | |
| 54019 | BOJITO BERNABE, DORIS | ADDRESS ON FILE | | | | | | | |
| 54020 | BOJITO BERNABE, JORGE A | ADDRESS ON FILE | | | | | | | |
| 781950 | BOJITO BERNABE, JORGE A | ADDRESS ON FILE | | | | | | | |
| 781951 | BOJITO BERNABE, VILMA M | ADDRESS ON FILE | | | | | | | |
| 781952 | BOJITO MARRERO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 54022 | BOJITO MARRERO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 54023 | Bojos Mora, Rafael F | ADDRESS ON FILE | | | | | | | |
| 54024 | BOKEANA CORP | PO BOX 2554 | | | | SAN GERMAN | PR | 00683 | |
| 2156609 | BOKF, NA COLLATERAL FBO THE DON YONCE 2007 TR | ADDRESS ON FILE | | | | | | | |
| 54025 | BOKLAN MONSERRATE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 54026 | BOLAÑO HERNANDEZ MD, YESMIN | ADDRESS ON FILE | | | | | | | |
| 54027 | BOLAÑOS AVILA MD, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 54028 | BOLAÑOS AVILA MD, GUILLERMO E | ADDRESS ON FILE | | | | | | | |
| 54029 | BOLANOS HERNANDEZ, YEZMIN | ADDRESS ON FILE | | | | | | | |
| 54030 | BOLANOS LUGO, KATIUSKA | ADDRESS ON FILE | | | | | | | |
| 54031 | BOLANOS RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 54032 | BOLANOS SURGICAL SERVICES | URB COSTA CARIBE | 1249 CALLE DON QUIJOTE | | | PONCE | PR | 00716-2022 | |
| 54033 | BOLANOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 619664 | BOLD EAGLE SECURITY SERVICES INC | PMB 574 P O BOX 7105 | | | | PONCE | PR | 00732 | |
| 54034 | BOLDEN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 54035 | BOLENOS SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 54036 | BOLERA CARIBE INC | PO BOX 800484 | | | | COTO LAUREL | PR | 00780-0484 | |
| 54037 | BOLERIN RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 619665 | BOLETIN DE PUERTO RICO | PO BOX 361716 | | | | SAN JUAN | PR | 00936 | |
| 54038 | BOLEY KOENIG CENTER | MEDICAL RECORDS | 647 34TH AVE S | | | ST PETERSBURG | FL | 33705-3730 | |
| 54039 | BOLIER MIRANDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 54040 | BOLIER MIRANDA, PETER | ADDRESS ON FILE | | | | | | | |
| 1419559 | Bolis Figueroa, Francisco | ADDRESS ON FILE | | | | | | | |
| 1419559 | Bolis Figueroa, Francisco | ADDRESS ON FILE | | | | | | | |
| 619666 | BOLIVAR BERMUDEZ ROSADO | 96 ARENAS | | | | UTUADO | PR | 00641 | |
| 619667 | BOLIVAR BERMUDEZ ROSADO | HC 3 BOX 13830 | | | | UTUADO | PR | 00641 | |
| 54041 | BOLIVAR CASTRO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 619668 | BOLIVAR DIAZ LOPEZ | PO BOX 5302 | | | | CIDRA | PR | 00739 | |
| 619669 | BOLIVAR ENCARNACION MEDINA | RR 10 BOX 10043 | | | | SAN JUAN | PR | 00926 | |
| 54042 | BOLIVAR G OCHART RESTO | 7 CALLE ANTONIO BARCELO ALTOS | | | | FAJARDO | PR | 00738 | |
| 619670 | BOLIVAR G OCHART RESTO | URB GARCIAS PONCE | B11 APT 3 CALLE SAN ANTONIO | | | FAJARDO | PR | 00738 | |
| 54043 | BOLIVAR GOMEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 54044 | BOLIVAR MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 619671 | BOLIVAR MORALES TUTOR DE GLADYS ROMAN | ADDRESS ON FILE | | | | | | | |
| 619672 | BOLIVAR MORALES VAZQUEZ | P O BOX 504 | | | | NARANJITO | PR | 000719 | |
| 619673 | BOLIVAR ORTIZ ROSARIO | HC 03 BOX 6371 | | | | HUMACAO | PR | 00791-9543 | |
| 54045 | BOLIVAR PASARELL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 619674 | BOLIVAR RODRIGUEZ | APARTADO 170 | | | | CAMUY | PR | 00627 | |
| 619675 | BOLIVAR ROQUE RIVAS | ADDRESS ON FILE | | | | | | | |
| 619676 | BOLIVAR ROSADO IRIZARRY | PO BOX 539 | | | | ADJUNTAS | PR | 00601 | |
| 619677 | BOLIVAR SHELL | PO BOX 625 | | | | BAYAMON | PR | 00960 | |
| 54047 | BOLIVAR VILLAMIL, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 54048 | BOLIVAR VINCENTY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 619678 | BOLKY MACHINE SHOP | PO BOX 13 | | | | BARCELONETA | PR | 00617 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 54049 | BOLLA MD, RAVISANKAR | ADDRESS ON FILE | | | | | | | |
| 54051 | BOLLING TORRES, ROY O. | ADDRESS ON FILE | | | | | | | |
| 619679 | BOLO JR | PARC DAVILAS BO EL VERDE | 69 CACIQUE | | | RIO GRANDE | PR | 00745 | |
| 54052 | BOLO MUSIC SHOW INC | URB ROUND HLS | 639 CALLE VIOLETA | | | TRUJILLO ALTO | PR | 00976-2716 | |
| 54053 | BOLORIN AQUINO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 54054 | BOLORIN AQUINO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 2145815 | Bolorin Lopez, Rafael | ADDRESS ON FILE | | | | | | | |
| 54055 | BOLORIN ORTIZ, NIRLSA M | ADDRESS ON FILE | | | | | | | |
| 54056 | BOLORIN ORTIZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 54057 | BOLORIN ORTIZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 54058 | BOLORIN PEREZ, ANGEL K | ADDRESS ON FILE | | | | | | | |
| 54059 | BOLORIN RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 54060 | BOLORIN RUIZ, NAOR | ADDRESS ON FILE | | | | | | | |
| 54062 | BOLORIN SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 54063 | BOLORIN SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 781954 | BOLORIN SEPULVEDA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 54064 | BOLORIN SOLIVAN, AMARYS V. | ADDRESS ON FILE | | | | | | | |
| 54065 | BOLORIN TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 54066 | BOLOS TRANSPORT CORP | HC 6 BOX 12057 | | | | SAN SEBASTIAN | PR | 00685-9854 | |
| 54068 | BOLQUES SANTIAGO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 54067 | BOLQUES SANTIAGO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 54069 | BOLUFER ROMERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 54070 | BOLUFFER LOPEZ, NAYTASHKA | ADDRESS ON FILE | | | | | | | |
| 54071 | BOMB RAFAEL ALAMO COLON | ADDRESS ON FILE | | | | | | | |
| 54072 | BOMBALIER BERRIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 619680 | BOMBEROS DE P R | PO BOX 13325 | | | | SAN JUAN | PR | 00908-3325 | |
| 619681 | BOMBILLAS Y ALGO MAS | PO BOX 7092 | | | | PONCE | PR | 00732 | |
| 619682 | BOMBILLAS Y BOCINAS | 26 JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 781955 | BOMPART RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 619683 | BOMPLENE | PO BOX 1562 | | | | PONCE | PR | 00733 | |
| 54074 | BON CORIS, MODESTO | ADDRESS ON FILE | | | | | | | |
| 54075 | BON CORUJO, MARI | ADDRESS ON FILE | | | | | | | |
| 54076 | BON CORUJO, MARI LINNE | ADDRESS ON FILE | | | | | | | |
| 852180 | BON CORUJO, MARI LINNE | ADDRESS ON FILE | | | | | | | |
| 54077 | BON CORUJO, MARIA | ADDRESS ON FILE | | | | | | | |
| 54078 | Bon Corujo, Maria D Pilar | ADDRESS ON FILE | | | | | | | |
| 54079 | BON MILLAN, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 54080 | BON MILLAN, GLENDALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 54081 | BON MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 54082 | BON MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 54083 | BON NAZARIO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 54084 | BON NAZARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 54085 | BON RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2089076 | Bon Rivera, Maria A | ADDRESS ON FILE | | | | | | | |
| 54086 | BON SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| 619684 | BON VOYAGE | PLAZA LAS AMERICAS | 525 ROOSEVELT AVE | | | SAN JUAN | PR | 00918 | |
| 54087 | BON, JORGE | ADDRESS ON FILE | | | | | | | |
| 54088 | BONA I LOPEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 54089 | BONAFE TORO, ALITZA | ADDRESS ON FILE | | | | | | | |
| 54090 | BONAFE TORO, ALITZA | ADDRESS ON FILE | | | | | | | |
| 54091 | BONAFE TORO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 619685 | BONAFIDE BILINGUAL | P O BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| 841384 | BONAFIDE BILINGUAL REPORTING | PO BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| 2168841 | Bonafont Garcia, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 54092 | BONAFONT SOLIS, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 54093 | BONAFONTE CIMIANO, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 619686 | BONAIRE CLEANERS | CENTRO COMERCIAL | SANTA MARIA PLAZA | | | GUAYNABO | PR | 00965 | |
| 54094 | BONAIRE CLEANERS | CENTRO COMERCIAL | | | | GUAYNABO | PR | 00965 | |
| 2175324 | BONAIRE GLASS | P.O. BOX 6547 | | | | BAYAMON | PR | 00960-9006 | |
| 54095 | BONAIRE GLASS | P.O. BOX 6547 | | | | BAYAMON | PR | 00980-9008 | |
| 619687 | BONAIRE GLASS CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 54096 | BONAIRE L.R. INC. | PO BOX 6547 | | | | BAYAMON | PR | 00960-9006 | |
| 244967 | BONAL CEBALLOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 54097 | BONAL CEBALLOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 244967 | BONAL CEBALLOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 54098 | BONAL CEBALLOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 54099 | BONANO ALTRUZ, ELIZABETH J | ADDRESS ON FILE | | | | | | | |
| 54100 | Bonano Aponte, Marybell | ADDRESS ON FILE | | | | | | | |
| 54101 | BONANO BONILLA, DIANE | ADDRESS ON FILE | | | | | | | |
| 54102 | BONANO BURGOS, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 54103 | BONANO CAPO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 54104 | BONANO CASILLAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 54105 | BONANO CASILLAS, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 54106 | BONANO CASILLAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 54107 | BONANO CASILLAS, NIVEA E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 54108 | BONANO CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 54109 | BONANO CINTRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 54110 | BONANO DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 54111 | BONANO DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 54112 | Bonano Figueroa, Magdiel | ADDRESS ON FILE | | | | | | | |
| 54113 | BONANO FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 54114 | Bonano Figueroa, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 54115 | BONANO FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | | |
| 54116 | BONANO FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 54117 | BONANO GONZALEZ, CHAMIR Y | ADDRESS ON FILE | | | | | | | |
| 1542125 | Bonano Gonzalez, Thelma | ADDRESS ON FILE | | | | | | | |
| 1542125 | Bonano Gonzalez, Thelma | ADDRESS ON FILE | | | | | | | |
| 781957 | BONANO GOTAY, MARIA | ADDRESS ON FILE | | | | | | | |
| 54118 | BONANO GOTAY, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 54119 | BONANO HERNANDEZ, ANDRINNETTE | ADDRESS ON FILE | | | | | | | |
| 54120 | BONANO HERNANDEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 54121 | BONANO HERNANDEZ, NORMA JOHANA | ADDRESS ON FILE | | | | | | | |
| 54122 | BONANO HERRERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 54123 | BONANO MARQUEZ, ED | ADDRESS ON FILE | | | | | | | |
| 54124 | BONANO MARQUEZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 54125 | BONANO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 54126 | BONANO MAS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 54127 | BONANO MENDOZA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 54128 | BONANO MERCADO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 54129 | BONANO NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 54130 | BONANO ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 781958 | BONANO ORTIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 781959 | BONANO ORTIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 54132 | BONANO PEREZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 54133 | BONANO RAMIREZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 54134 | BONANO RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 54136 | BONANO RIVERA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 54137 | BONANO RIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 54138 | BONANO ROBERTO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 54139 | BONANO RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 54140 | BONANO RODRIGUEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 54141 | BONANO RODRIGUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 54143 | BONANO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 54142 | BONANO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 54144 | BONANO ROSA, LINDA I | ADDRESS ON FILE | | | | | | | |
| 54145 | BONANO ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 54146 | BONANO RUIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 781960 | BONANO RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 54147 | BONANO RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 781961 | BONANO SANTIAGO, AMERVIM | ADDRESS ON FILE | | | | | | | |
| 54148 | BONANO SANTIAGO, AMERVIM | ADDRESS ON FILE | | | | | | | |
| 54149 | BONANO SANTIAGO, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 54150 | BONANO SILVA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 54151 | BONANO SINDO, ROSA | ADDRESS ON FILE | | | | | | | |
| 54152 | BONANO SINDO, ROSA | ADDRESS ON FILE | | | | | | | |
| 1256935 | BONANO VALLE, CARLA | ADDRESS ON FILE | | | | | | | |
| 781962 | BONANO VALLE, CARLA M | ADDRESS ON FILE | | | | | | | |
| 54154 | BONANO VALLE, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 54155 | BONANO VARGAS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 54156 | BONANO VAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 54157 | BONANO VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 54158 | BONANO VAZQUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 54159 | Bonano Vega, Myrna E | ADDRESS ON FILE | | | | | | | |
| 54160 | Bonano Velez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 54161 | Bonano Velez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 54162 | BONANO VILLAREAL, MARIA P. | ADDRESS ON FILE | | | | | | | |
| 54163 | BONANO VILLAREAL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 54164 | BONANO VILLAREAL, RUBEN | ADDRESS ON FILE | | | | | | | |
| 54165 | BONANO VILLARREAL, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 781963 | BONANO VILLARREAL, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 2092990 | Bonano, Michael | ADDRESS ON FILE | | | | | | | |
| 54166 | BONANO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 54167 | BONAPARTE GOMEZ, IRELA | ADDRESS ON FILE | | | | | | | |
| 54168 | BONAPARTE MORALES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 54169 | BONAPARTE PAGAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 54170 | BONAR BLANCO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 54172 | BONARD INTERNATIONAL CORP. | URB. FAIRVIEW B-13 CALLE 1 | | | | SAN JUAN | PR | 00920 | |
| 54173 | BONCENOR NUNEZ, VARINIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619688 | BONCO S E | LIOZA STATION | PO BOX 6056 | | | SAN JUAN | PR | 00914 | |
| 54174 | BONCO S.E. | P.O. BOX 6056 | LIOZA STATION | | | SAN JUAN | PR | 00914-0000 | |
| 54175 | BOND, ELAINE | ADDRESS ON FILE | | | | | | | |
| 54176 | BONE FIX INNOVATION, INC | PO BOX 9010 | | | | CAROLINA | PR | 00988-9010 | |
| 54177 | BONE GIBOYEAUX, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 54178 | BONEA ORTIZ, CHRISTIAN G | ADDRESS ON FILE | | | | | | | |
| 54179 | BONEFONT GONZALEZ, GENARO | ADDRESS ON FILE | | | | | | | |
| 54180 | BONEFONT GONZALEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 54181 | BONEFONT SANTANA, ALEX | ADDRESS ON FILE | | | | | | | |
| 54182 | BONEFONT SANTANA, ALEX | ADDRESS ON FILE | | | | | | | |
| 54183 | BONEFONT SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 54184 | BONEFONT,ALEX | ADDRESS ON FILE | | | | | | | |
| 54185 | BONELLI BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 781964 | BONELLI CORRAL, LORENZA C. | ADDRESS ON FILE | | | | | | | |
| 54186 | BONELLI CORRAL, LORENZA DEL C. | ADDRESS ON FILE | | | | | | | |
| 54187 | BONELLI NUNEZ, YUBERIS | ADDRESS ON FILE | | | | | | | |
| 1890109 | Bonelli Soler, Maria A. | ADDRESS ON FILE | | | | | | | |
| 54188 | BONER ELECTRONICS | PO BOX 6153 | | | | CAGUAS | PR | 00726-6153 | |
| 1819103 | Bonero Boneli, Damaris | ADDRESS ON FILE | | | | | | | |
| 2121385 | Bonero Centeno, Edward | ADDRESS ON FILE | | | | | | | |
| 1773277 | Bonero Gueitz, Chrstian Jose | ADDRESS ON FILE | | | | | | | |
| 2082761 | Bonero Laporte, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 54189 | Bones Alvarado, Enrique | ADDRESS ON FILE | | | | | | | |
| 54190 | BONES ALVARADO, QUIMARY | ADDRESS ON FILE | | | | | | | |
| 54191 | BONES ANTUNA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 54192 | BONES BERRIOS, ADA | ADDRESS ON FILE | | | | | | | |
| 54193 | Bones Blas, Alexander | ADDRESS ON FILE | | | | | | | |
| 54194 | BONES BLAS, ZULINET | ADDRESS ON FILE | | | | | | | |
| 781965 | BONES CADIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 54195 | BONES COLON, DESSY | ADDRESS ON FILE | | | | | | | |
| 54196 | BONES COLON, DESSY | ADDRESS ON FILE | | | | | | | |
| 54197 | BONES COLON, ERIC S. | ADDRESS ON FILE | | | | | | | |
| 54198 | BONES COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| 54199 | BONES COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 54200 | BONES COLON, LUIS F | ADDRESS ON FILE | | | | | | | |
| 2176872 | Bones Colon, Luis Felipe | ADDRESS ON FILE | | | | | | | |
| 54201 | BONES CORA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 54202 | BONES CORA, GERARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 54203 | BONES CORA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2156123 | BONES CORA, LUIS FELIPE | ADDRESS ON FILE | | | | | | | |
| 1630798 | Bones Cora, Nestor A. | ADDRESS ON FILE | | | | | | | |
| 2167262 | Bones Cruz, Andres | ADDRESS ON FILE | | | | | | | |
| 781966 | BONES CRUZ, DEONILDA | ADDRESS ON FILE | | | | | | | |
| 54205 | BONES CRUZ, DEONILDA | ADDRESS ON FILE | | | | | | | |
| 54206 | Bones Cruz, Francisco | ADDRESS ON FILE | | | | | | | |
| 54207 | BONES CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2165558 | Bones Cruz, Santos | ADDRESS ON FILE | | | | | | | |
| 54208 | BONES DE JESUS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 2167222 | Bones Diaz, Aurelio | ADDRESS ON FILE | | | | | | | |
| 54209 | BONES DIAZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 781967 | BONES DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 54210 | BONES DIAZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 2177221 | Bones Diaz, Rafaela | ADDRESS ON FILE | | | | | | | |
| 54212 | BONES FLORES, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 1791521 | Bones Flores, Dionisio Antonio | ADDRESS ON FILE | | | | | | | |
| 1725035 | Bones Flores, Dionisio Antonio | ADDRESS ON FILE | | | | | | | |
| 54213 | BONES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 54214 | BONES GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 54215 | Bones Gonzalez, Hector L | ADDRESS ON FILE | | | | | | | |
| 1752643 | Bones Gonzalez, Hector L. | ADDRESS ON FILE | | | | | | | |
| 54216 | BONES GONZALEZ, JOEY | ADDRESS ON FILE | | | | | | | |
| 54217 | BONES GONZALEZ, NYRMA A. | ADDRESS ON FILE | | | | | | | |
| 1758145 | Bones Lebron, Amelia | ADDRESS ON FILE | | | | | | | |
| 1758145 | Bones Lebron, Amelia | ADDRESS ON FILE | | | | | | | |
| 54218 | BONES LEBRON, JULIA | ADDRESS ON FILE | | | | | | | |
| 54219 | BONES LEBRON, NIEVES | ADDRESS ON FILE | | | | | | | |
| 54220 | BONES MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 54221 | BONES MELENDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 781968 | BONES MELENDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 781969 | BONES MORALES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 54222 | BONES MORALES, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 54223 | Bones Nazario, Luis A | ADDRESS ON FILE | | | | | | | |
| 54224 | BONES NAZARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 54225 | BONES ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 2109823 | Bones Ortiz, Aida L. | ADDRESS ON FILE | | | | | | | |
| 2109903 | Bones Ortiz, Aida L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 54226 | BONES ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 54227 | BONES ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 54228 | BONES ORTIZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 2167879 | Bones Rivera, Gilberto | ADDRESS ON FILE | | | | | | | |
| 54229 | BONES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 54230 | BONES RIVERA, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| 1542441 | Bones Rivera, Yolimar | ADDRESS ON FILE | | | | | | | |
| 54231 | BONES RIVERA, YOLIMAR O. | ADDRESS ON FILE | | | | | | | |
| 1515947 | BONES RIVERA, YOLIMAR ODETTE | ADDRESS ON FILE | | | | | | | |
| 1515947 | BONES RIVERA, YOLIMAR ODETTE | ADDRESS ON FILE | | | | | | | |
| 781970 | BONES RODRIGUEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| 54232 | BONES RODRIGUEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| 54233 | BONES RODRIGUEZ, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 781971 | BONES ROMERO, MARGIE I | ADDRESS ON FILE | | | | | | | |
| 54234 | BONES ROSA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 54235 | BONES ROSARIO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 54236 | BONES SALAMAN, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 54237 | BONES SANABRIA, SANTA | ADDRESS ON FILE | | | | | | | |
| 54238 | BONES SANTANA, LUZ | ADDRESS ON FILE | | | | | | | |
| 2054913 | Bones Santana, Maria | ADDRESS ON FILE | | | | | | | |
| 1457244 | BONES VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 54239 | BONES VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 54240 | BONES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 54241 | BONET ACOSTA, HILDA I | ADDRESS ON FILE | | | | | | | |
| 1825897 | Bonet Acosta, Hilda I. | ADDRESS ON FILE | | | | | | | |
| 54242 | BONET AGUDO, TERESA | ADDRESS ON FILE | | | | | | | |
| 54243 | BONET ALFARO, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 54244 | BONET ALFARO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1964707 | Bonet Alfaro, Maria M. | ADDRESS ON FILE | | | | | | | |
| 54245 | BONET ALFARO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 54246 | BONET ALICEA, ANA W | ADDRESS ON FILE | | | | | | | |
| 54247 | BONET ALICEA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 619689 | BONET ANTONIO VALENTIN | HC 58 BOX 12466 | | | | AGUADA | PR | 00602 | |
| 54248 | BONET ARIZMENDI, MARIA E | ADDRESS ON FILE | | | | | | | |
| 54249 | BONET ARROYO, JESUS | ADDRESS ON FILE | | | | | | | |
| 54250 | BONET ARROYO, MARIROSA | ADDRESS ON FILE | | | | | | | |
| 619690 | BONET AUTO PARTS | HC 2 BOX 6422 | | | | RINCON | PR | 00677-6422 | |
| 54251 | BONET AYBAR, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 54252 | BONET AYENDEZ, JUAN D | ADDRESS ON FILE | | | | | | | |
| 54254 | Bonet Barbosa, Irving | ADDRESS ON FILE | | | | | | | |
| 54255 | BONET BERMUDEZ, SONIETTE | ADDRESS ON FILE | | | | | | | |
| 54256 | BONET BETANCES, LIZ MARIE | ADDRESS ON FILE | | | | | | | |
| 54257 | BONET BONET, JESSIE | ADDRESS ON FILE | | | | | | | |
| 54258 | BONET BRETTO, MARC | ADDRESS ON FILE | | | | | | | |
| 54259 | BONET CABAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 54260 | BONET CAMACHO, EDDIE W | ADDRESS ON FILE | | | | | | | |
| 54261 | BONET CANDELARIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 54262 | BONET CARDONA, MARTA V | ADDRESS ON FILE | | | | | | | |
| 54263 | BONET CARDONA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 54264 | BONET CARDONA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 54265 | BONET CARO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 54266 | BONET CARO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 54267 | Bonet Casiano, Omar | ADDRESS ON FILE | | | | | | | |
| 54268 | BONET CEDENO, EMMA ROSA | ADDRESS ON FILE | | | | | | | |
| 54269 | BONET COLON, KAMILA | ADDRESS ON FILE | | | | | | | |
| 54270 | Bonet Concepcion, Yancel M | ADDRESS ON FILE | | | | | | | |
| 1755857 | BONET CONCEPCION, YANCEL M. | ADDRESS ON FILE | | | | | | | |
| 781973 | BONET CRUZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 54271 | Bonet Cruz, Olga I | ADDRESS ON FILE | | | | | | | |
| 54272 | BONET CRUZ, WASSILLY JUAN | ADDRESS ON FILE | | | | | | | |
| 54273 | BONET DE JESUS, JANET | ADDRESS ON FILE | | | | | | | |
| 54274 | BONET DE JESUS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 1425008 | BONET DECODET, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 54276 | BONET DEL RIO, MADELLIN | ADDRESS ON FILE | | | | | | | |
| 54277 | BONET DIAZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 781974 | BONET ECHEVARRIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 54278 | BONET ECHEVARRIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 54279 | BONET ELIAS, LISMARY | ADDRESS ON FILE | | | | | | | |
| 781975 | BONET FANTAUZZI, SANDRA | ADDRESS ON FILE | | | | | | | |
| 54280 | BONET FANTAUZZI, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 54281 | BONET FERNANDEZ, ILEANA M. | ADDRESS ON FILE | | | | | | | |
| 54282 | BONET FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 54283 | BONET GALAN, ENILDA | ADDRESS ON FILE | | | | | | | |
| 54284 | BONET GASCOT, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 781976 | BONET GAUDIER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 54285 | BONET GAUDIER, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2054383 | Bonet Gaudier, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 781977 | BONET GAUDIER, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1929030 | BONET GAUDIER, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 54286 | BONET GAUTIER, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 781978 | BONET GOMEZ, DELAYSHLA | ADDRESS ON FILE | | | | | | | |
| 54287 | BONET GONZALEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 54288 | Bonet Gonzalez, David | ADDRESS ON FILE | | | | | | | |
| 54289 | BONET GONZALEZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 54290 | BONET GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 54291 | BONET GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 1546845 | BONET GUERRA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 54293 | BONET HARRIS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 54294 | BONET HERNANDEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 54295 | BONET JUSTINIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 54296 | BONET JUSTINIANO, DELIA | ADDRESS ON FILE | | | | | | | |
| 54297 | BONET JUSTINIANO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 1425009 | BONET JUSTINIANO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 54299 | BONET JUSTINIANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 54300 | BONET LEBRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 781979 | BONET LEON, AMAURY J | ADDRESS ON FILE | | | | | | | |
| 2058562 | Bonet Lopez , Alice Mirna | ADDRESS ON FILE | | | | | | | |
| 781980 | BONET LOPEZ, ALICE M | ADDRESS ON FILE | | | | | | | |
| 54303 | BONET LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1572050 | Bonet Lopez, Eric | ADDRESS ON FILE | | | | | | | |
| 2229611 | Bonet López, Eric | ADDRESS ON FILE | | | | | | | |
| 54304 | BONET LOPEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 781981 | BONET LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 54305 | BONET LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 781982 | BONET LORENZO, EVELYN C | ADDRESS ON FILE | | | | | | | |
| 54306 | BONET LORENZO, NELSON | ADDRESS ON FILE | | | | | | | |
| 54307 | BONET MALDONADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 54308 | BONET MALDONADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 781983 | BONET MALDONADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 781984 | BONET MARQUEZ, JORGE Y | ADDRESS ON FILE | | | | | | | |
| 1705563 | BONET MARQUEZ, JORGE Y | ADDRESS ON FILE | | | | | | | |
| 54309 | BONET MARQUEZ, JORGE Y | ADDRESS ON FILE | | | | | | | |
| 54310 | BONET MARTINEZ, KAREN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781985 | BONET MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 54311 | BONET MENDEZ, ELVA | ADDRESS ON FILE | | | | | | | |
| 152656 | BONET MENDEZ, ELVA N. | ADDRESS ON FILE | | | | | | | |
| 781986 | BONET MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 54312 | BONET MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 54313 | Bonet Mercado, Joaquin | ADDRESS ON FILE | | | | | | | |
| 54315 | BONET MOJICA, DONNA | ADDRESS ON FILE | | | | | | | |
| 54316 | Bonet Morales, Betty | ADDRESS ON FILE | | | | | | | |
| 1978445 | BONET MORENO, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 54317 | BONET MORENO, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 54318 | BONET MORENO, NELSON | ADDRESS ON FILE | | | | | | | |
| 54319 | Bonet Munoz, Melba | ADDRESS ON FILE | | | | | | | |
| 54320 | BONET MUNOZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 54322 | Bonet Munoz, William | ADDRESS ON FILE | | | | | | | |
| 54323 | BONET MUQOZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 54324 | BONET NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 54325 | BONET NEGRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 54326 | BONET OJEDA, DANIEL D | ADDRESS ON FILE | | | | | | | |
| 781989 | BONET OJEDA, DANIEL D | ADDRESS ON FILE | | | | | | | |
| 54327 | BONET OJEDA, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 54328 | BONET ORSINI, SOL M | ADDRESS ON FILE | | | | | | | |
| 1661537 | Bonet Ortiz, Betzaida | ADDRESS ON FILE | | | | | | | |
| 1661895 | Bonet Ortiz, Betzaida | ADDRESS ON FILE | | | | | | | |
| 54329 | BONET ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 781990 | BONET ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 54330 | BONET ORTIZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 54331 | BONET ORTIZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 54332 | BONET ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 54333 | BONET ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 54334 | Bonet Padilla, Miguel A | ADDRESS ON FILE | | | | | | | |
| 54335 | BONET PAGAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 54336 | BONET PAGAN, YARA | ADDRESS ON FILE | | | | | | | |
| 54337 | BONET PEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 54338 | BONET PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 781991 | BONET PEREZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 54339 | BONET PLAZA, GLADELINE | ADDRESS ON FILE | | | | | | | |
| 781992 | BONET PLAZA, GLADELINE | ADDRESS ON FILE | | | | | | | |
| 619691 | BONET QUICK LUBE | PO BOX 942 | | | | RINCON | PR | 00677 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418808 | BONET QUILES, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 72260 | BONET QUILES, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 54340 | Bonet Quiles, Carlos David | ADDRESS ON FILE | | | | | | | |
| 54341 | BONET QUINONES, JUAN | PO BOX 1113 | | | | RINCON | PR | 00677 | |
| 2133478 | Bonet Quinones, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 54342 | BONET QUINONES, MIGUEL R. | ADDRESS ON FILE | | | | | | | |
| 54343 | BONET RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 54344 | BONET RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 54345 | BONET RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 54346 | BONET RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 54347 | BONET REYES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 54348 | BONET RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 54349 | BONET RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 54350 | BONET RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 54351 | BONET RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 54353 | BONET RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 54352 | BONET RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 54354 | BONET RIVERA, KRIS | ADDRESS ON FILE | | | | | | | |
| 54355 | BONET RIVERA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 54356 | BONET RIVERA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 54357 | BONET RIVERA, THAIS | ADDRESS ON FILE | | | | | | | |
| 54358 | BONET RODRIGUEZ, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| 1418809 | BONET RODRIGUEZ, RAUL | FRANCIS VARGAS LEYRO | 64 CALLE RIERA PALMER | | | MAYAGUEZ | PR | 00680 | |
| 54359 | BONET ROJAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 54360 | BONET ROLON, ANA C. | ADDRESS ON FILE | | | | | | | |
| 54361 | BONET ROLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 54362 | BONET ROMAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 54363 | BONET ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 54365 | BONET ROSADO, KAREN M | ADDRESS ON FILE | | | | | | | |
| 54364 | BONET ROSADO, KAREN M | ADDRESS ON FILE | | | | | | | |
| 781993 | BONET ROSADO, YAMELIN | ADDRESS ON FILE | | | | | | | |
| 54366 | BONET RUIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 54367 | BONET RUIZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| 54368 | BONET SANCHEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 781994 | BONET SANCHEZ, BETHSABE | ADDRESS ON FILE | | | | | | | |
| 781995 | BONET SANCHEZ, BETHSABE | ADDRESS ON FILE | | | | | | | |
| 54369 | BONET SANCHEZ, EMILIO J | ADDRESS ON FILE | | | | | | | |
| 54370 | BONET SANCHEZ, MELANIE M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 54371 | BONET SANTANA, JANNICE MARIE | ADDRESS ON FILE | | | | | | | |
| 54372 | BONET SANTIAGO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 54373 | BONET SANTIAGO, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 54301 | BONET SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 54374 | BONET SANTIAGO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 54375 | Bonet Santiago, Miguel | ADDRESS ON FILE | | | | | | | |
| 54376 | Bonet Santoni, Israel | ADDRESS ON FILE | | | | | | | |
| 54377 | BONET SEPULVEDA, MARIANNE E | ADDRESS ON FILE | | | | | | | |
| 54378 | BONET SILVA, ALEX O. | LCDA. SHEILA PELLOT CESTERO; CARLOS MARRERO | COLINAS DEL BOSQUE | NÚM. 1150 CARR. NÚM. 2 | APARTADO 46 | Bayamón | PR | 00959 | |
| 54379 | BONET SILVA, ALEX O. | LCDO. ENRIQUE PELLOT CÓRDOVA | GRUPO ADVOCATUS CSP | PO BOX 362146 | | SAN JUAN | PR | 00936-2146 | |
| 1422790 | BONET SILVA, ALEX O. | SHEILA PELLOT CESTERO | COLINAS DEL BOSQUE NÚM. 1150 | CARR. NÚM. 2 APARTADO 46 | | BAYAMÓN | PR | 00959 | |
| 604514 | BONET SILVA, ALEX OMAR | ADDRESS ON FILE | | | | | | | |
| 54380 | BONET SILVA, ALEX OMAR | ADDRESS ON FILE | | | | | | | |
| 604514 | BONET SILVA, ALEX OMAR | ADDRESS ON FILE | | | | | | | |
| 781997 | BONET SOBERAL, ILEANA | ADDRESS ON FILE | | | | | | | |
| 54381 | BONET THOMPSON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 54382 | BONET TILLERO, CAMILA | ADDRESS ON FILE | | | | | | | |
| 54383 | BONET TIRADO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 54384 | BONET TIRADO, DOEL | ADDRESS ON FILE | | | | | | | |
| 54385 | BONET TIRADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 54386 | BONET TORRES, ABNER | ADDRESS ON FILE | | | | | | | |
| 781998 | BONET TORRES, ABNER | ADDRESS ON FILE | | | | | | | |
| 54387 | BONET TORRES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 54388 | BONET TORRES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 781999 | BONET TORRES, EVANIDELMARY | ADDRESS ON FILE | | | | | | | |
| 54389 | BONET TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 54390 | BONET TORRES, SANTA I | ADDRESS ON FILE | | | | | | | |
| 54392 | BONET TRINIDAD, GLORIA | ADDRESS ON FILE | | | | | | | |
| 782000 | BONET TROCHE, MELISSA I | ADDRESS ON FILE | | | | | | | |
| 54393 | BONET VALENTIN, IVAN | ADDRESS ON FILE | | | | | | | |
| 54395 | Bonet Valle, Jose A. | ADDRESS ON FILE | | | | | | | |
| 54396 | BONET VALLES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1494503 | Bonet Varela, Alberto | ADDRESS ON FILE | | | | | | | |
| 54398 | BONET VAZQUEZ, CARLOS EMIL | ADDRESS ON FILE | | | | | | | |
| 54399 | BONET VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 782001 | BONET VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 54400 | BONET VAZQUEZ, CHARILUZ | ADDRESS ON FILE | | | | | | | |
| 841385 | BONET VAZQUEZ, JOANNIE | PO BOX 294 | | | | SABANA GRANDE | PR | 00637-0294 | |
| 54402 | BONET VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 54403 | BONET VELEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1524686 | BONET, ABIGAIL DECLET | ADDRESS ON FILE | | | | | | | |
| 1524686 | BONET, ABIGAIL DECLET | ADDRESS ON FILE | | | | | | | |
| 1631107 | BONET, CARLOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 1498917 | Bonet, Hector I. Velez | ADDRESS ON FILE | | | | | | | |
| 54404 | BONET, RAMON | ADDRESS ON FILE | | | | | | | |
| 54405 | BONET,MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1589813 | Boneta , Mayra Soto | ADDRESS ON FILE | | | | | | | |
| 54406 | BONETA ALCOVER, ELVIN | ADDRESS ON FILE | | | | | | | |
| 54407 | BONETA ALCOVER, INGRID | ADDRESS ON FILE | | | | | | | |
| 54408 | BONETA ARROYO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2079390 | Boneta Arroyo, Lilliam M. | ADDRESS ON FILE | | | | | | | |
| 54409 | BONETA CRUZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 54410 | BONETA CRUZ, YANIRE | ADDRESS ON FILE | | | | | | | |
| 54411 | BONETA CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 54412 | BONETA DUENO, MARESA | ADDRESS ON FILE | | | | | | | |
| 782002 | BONETA HILVERSUM, BRENDA | ADDRESS ON FILE | | | | | | | |
| 54413 | BONETA HILVERSUM, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 54414 | BONETA LOPEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 782003 | BONETA LOPEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 852182 | BONETA LOPEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 54415 | BONETA LOPEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2005866 | Boneta Marrero, Eric Juan | ADDRESS ON FILE | | | | | | | |
| 54416 | BONETA MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 54417 | BONETA MONTALVO, MARCOS J | ADDRESS ON FILE | | | | | | | |
| 54418 | BONETA PARRILLA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 54419 | BONETA ROMAN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 54420 | BONETA SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1712385 | BONETA SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 54421 | BONETA SOTOMAYOR, LUIS | ADDRESS ON FILE | | | | | | | |
| 54422 | BONETA VELEZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 54423 | BONETA VELEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 54424 | BONETA VILA, EDNA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619692 | BONETAS ELECTRICAL CONTRACTORS CORP | URB MARIOLGA | B 6 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 54425 | BONEU JIMENEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 54426 | BONEU JIMENEZ, NESTOR L. | ADDRESS ON FILE | | | | | | | |
| 54427 | BONEU MELENDEZ, CLAUDIA X | ADDRESS ON FILE | | | | | | | |
| 54428 | BONEU MERCADO, LUCAS | ADDRESS ON FILE | | | | | | | |
| 54429 | BONEU MORALES, ILLIA M | ADDRESS ON FILE | | | | | | | |
| 54430 | BONEU MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 54431 | BONEU OROPEZA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 54432 | BONEU OROPEZA, LUCAS E | ADDRESS ON FILE | | | | | | | |
| 54433 | BONEU OROPEZA, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 54434 | BONEW VARELA, FROILAN | ADDRESS ON FILE | | | | | | | |
| 54435 | BONHOME FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 54436 | BONHOME FIGUEROA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 54437 | BONHOME FLEBLES, DOLORES M. | ADDRESS ON FILE | | | | | | | |
| 54438 | BONHOMME CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 841386 | BONHOMME FIGUEROA ANGELICA | URB VALLES DE MANATI | C 32 CALLE 5 | | | MANATI | PR | 00674 | |
| 54439 | BONHOMME FIGUEROA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 54440 | BONHOMME PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 54441 | BONHOMME PEREZ, RAFAEL N | ADDRESS ON FILE | | | | | | | |
| 54442 | BONHOMME, VANESSA | ADDRESS ON FILE | | | | | | | |
| 619693 | BONIFACIA BARREIRO PEREZ | RES VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 54443 | BONIFACIA DOMINGUEZ VALERA | ADDRESS ON FILE | | | | | | | |
| 54444 | BONIFACIA SAMBOYS DIAZ | ADDRESS ON FILE | | | | | | | |
| 619694 | BONIFACIA VEGA CORDERO Y CARLOS MARQUEZ | P O BOX 83 | | | | PATILLAS | PR | 00723 | |
| 619695 | BONIFACIO ACEVEDO JIMENEZ | HC 59 BOX 5376 | | | | AGUADA | PR | 00602 | |
| 54391 | BONIFACIO APONTE | ADDRESS ON FILE | | | | | | | |
| 619696 | BONIFACIO BAEZ Y MILAGROS GUERRA | ADDRESS ON FILE | | | | | | | |
| 54445 | BONIFACIO BORRERO / JEFFREY BORRERO | ADDRESS ON FILE | | | | | | | |
| 619697 | BONIFACIO DEL VALLE | 111 CALLE LA LUZ | | | | SAN LORENZO | PR | 00754 | |
| 619698 | BONIFACIO DIAZ RIVERA | 200 CALLE B LAS CASAS INT | | | | SAN JUAN | PR | 00913 | |
| 619699 | BONIFACIO ESTRADA ROMAN | C/O LCDO. ANGEL FONT LOPEZ | 9 SELENIA | | | HUMACAO | PR | 00791 | |
| 54446 | BONIFACIO MATOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 54447 | BONIFACIO MERCADO, MYRTA Y. | ADDRESS ON FILE | | | | | | | |
| 619700 | BONIFACIO NEGRON PEREZ | PO BOX 971 | | | | MOROVIS | PR | 00687 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 54448 | BONIFACIO NIEVES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 54450 | BONIFACIO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 619701 | BONIFACIO RODRIGUEZ SEPULVEDA | PO BOX 9148 | | | | HUMACAO | PR | 00792 | |
| 619702 | BONIFACIO ROSADO | RR 4 BOX 280 | | | | ISABELA | PR | 00662 | |
| 54451 | BONIFACIO ROSARIO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 466631 | BONIFACIO ROSARIO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 619703 | BONIFACIO SALAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 619704 | BONIFACIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 54452 | BONIFACIO TIRADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 619705 | BONIGNO VEGUILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 1423413 | BONILLA , RIGOBERTO | Parcelas Velázquez #57 | | | | Santa Isabel | PR | 00757 | |
| 782004 | BONILLA ABREU, OCTAVIA A | ADDRESS ON FILE | | | | | | | |
| 54453 | BONILLA ACEVEDO, AIDA | ADDRESS ON FILE | | | | | | | |
| 20871 | BONILLA ACEVEDO, AMARILIZ | ADDRESS ON FILE | | | | | | | |
| 54454 | BONILLA ACEVEDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2090263 | Bonilla Acevedo, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 782006 | BONILLA ACEVEDO, ENID V | ADDRESS ON FILE | | | | | | | |
| 54457 | BONILLA ACEVEDO, FELIX | ADDRESS ON FILE | | | | | | | |
| 782007 | BONILLA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 54458 | BONILLA ACEVEDO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 54459 | BONILLA ACEVEDO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 54460 | BONILLA ACEVEDO, ROSA D | ADDRESS ON FILE | | | | | | | |
| 54461 | BONILLA ACEVEDO, WILDANNY | ADDRESS ON FILE | | | | | | | |
| 54461 | BONILLA ACEVEDO, WILDANNY | ADDRESS ON FILE | | | | | | | |
| 54462 | BONILLA ACOSTA, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| 54463 | BONILLA ACOSTA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 54465 | BONILLA ACOSTA, MYRNA S | ADDRESS ON FILE | | | | | | | |
| 54466 | BONILLA ACOSTA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 1669421 | Bonilla Adames, Nilsa I | ADDRESS ON FILE | | | | | | | |
| 54467 | BONILLA ADAMES, NILSA I | ADDRESS ON FILE | | | | | | | |
| 2086942 | Bonilla Adames, Nilsa I. | ADDRESS ON FILE | | | | | | | |
| 782008 | BONILLA ADORNO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 54468 | BONILLA AGOSTO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 54469 | BONILLA AGOSTO, GEORGE E | ADDRESS ON FILE | | | | | | | |
| 54470 | BONILLA AGOSTO, LOLA C. | ADDRESS ON FILE | | | | | | | |
| 54472 | BONILLA AGUERON, MABEL | ADDRESS ON FILE | | | | | | | |
| 54473 | BONILLA AGUIRRE, JOSE M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 54474 | BONILLA AGUIRRE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 54475 | Bonilla Alamo, Gaddiel | ADDRESS ON FILE | | | | | | | |
| 54476 | BONILLA ALAMO, RODNEY | ADDRESS ON FILE | | | | | | | |
| 54477 | BONILLA ALAMO, SHARAIE | ADDRESS ON FILE | | | | | | | |
| 782009 | BONILLA ALAMO, SHARAIE | ADDRESS ON FILE | | | | | | | |
| 54478 | BONILLA ALBINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1989674 | Bonilla Albino, Angel T | ADDRESS ON FILE | | | | | | | |
| 54479 | BONILLA ALEQUIN, EDIL | ADDRESS ON FILE | | | | | | | |
| 54480 | BONILLA ALFALLA, RANDHIR | ADDRESS ON FILE | | | | | | | |
| 54481 | BONILLA ALFALLA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 54483 | BONILLA ALFONSO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 54484 | BONILLA ALICEA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 1591026 | Bonilla Alicea, Altagracia | ADDRESS ON FILE | | | | | | | |
| 54485 | BONILLA ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| 54486 | BONILLA ALICEA, MADELYN | ADDRESS ON FILE | | | | | | | |
| 54487 | BONILLA ALICEA, MARI CARMEN | ADDRESS ON FILE | | | | | | | |
| 54488 | BONILLA ALICEA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 54489 | BONILLA ALICEA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 782011 | BONILLA ALICEA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 1844768 | Bonilla Almedina, Antonio | ADDRESS ON FILE | | | | | | | |
| 54490 | BONILLA ALMEDINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2083927 | Bonilla Almedina, Domingo | ADDRESS ON FILE | | | | | | | |
| 54491 | BONILLA ALVARADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 54492 | Bonilla Alvarado, Christian | ADDRESS ON FILE | | | | | | | |
| 54493 | BONILLA ALVARADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 54494 | BONILLA ALVARADO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 54495 | BONILLA ALVAREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 54496 | BONILLA ALVAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 54497 | BONILLA ALVERIO, EBENID | ADDRESS ON FILE | | | | | | | |
| 54498 | BONILLA ALVERIO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 54499 | BONILLA AMARO, LUISA | ADDRESS ON FILE | | | | | | | |
| 1581968 | Bonilla Amaro, Maria | ADDRESS ON FILE | | | | | | | |
| 54500 | BONILLA AMARO, MARIA | ADDRESS ON FILE | | | | | | | |
| 54501 | BONILLA ANDINO, JADIEL | ADDRESS ON FILE | | | | | | | |
| 54502 | BONILLA ANDUJAR, JOSE O | ADDRESS ON FILE | | | | | | | |
| 1968622 | Bonilla Andujar, Jose O. | ADDRESS ON FILE | | | | | | | |
| 54503 | BONILLA ANGLERO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 54504 | BONILLA APONTE, ALMA DE LOS A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 54505 | BONILLA APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| 54506 | BONILLA APONTE, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 54507 | BONILLA APONTE, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 54508 | BONILLA APONTE, JUDITH | ADDRESS ON FILE | | | | | | | |
| 2133394 | Bonilla Aqueron, Mabel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 54509 | BONILLA ARROYO, ANA | ADDRESS ON FILE | | | | | | | |
| 54510 | BONILLA ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 54511 | BONILLA ARROYO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 54512 | BONILLA ARROYO, DINORAH | ADDRESS ON FILE | | | | | | | |
| 54513 | BONILLA ARROYO, MARLYN | ADDRESS ON FILE | | | | | | | |
| 1257866 | BONILLA ARZOLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 54514 | BONILLA ARZOLA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 54515 | BONILLA ARZOLA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 54516 | BONILLA ARZOLA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 782013 | BONILLA ARZOLA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 619706 | BONILLA AUTO GLASS / PABLO BONILLA | HC 56 BOX 33876 | | | | AGUADA | PR | 00602 | |
| 619707 | BONILLA AUTO PARTS/CENT.AUTM.EL CAVERNIC | AC 02 BOX 7480 | | | | CAMUY | PR | 00627-9112 | |
| 54517 | BONILLA AVILES, ALVIN A | ADDRESS ON FILE | | | | | | | |
| 54518 | BONILLA AVILES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 54519 | BONILLA AVILES, CORALIS Y | ADDRESS ON FILE | | | | | | | |
| 782014 | BONILLA AVILES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 54521 | BONILLA AVILES, JUAN J | ADDRESS ON FILE | | | | | | | |
| 54522 | BONILLA AVILES, LOURDES T | ADDRESS ON FILE | | | | | | | |
| 1998039 | Bonilla Aviles, Lourdes T. | ADDRESS ON FILE | | | | | | | |
| 54523 | BONILLA AYALA, KATE | ADDRESS ON FILE | | | | | | | |
| 54524 | BONILLA BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 54525 | BONILLA BAEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 54526 | BONILLA BALASQUIDE, ALLAN | ADDRESS ON FILE | | | | | | | |
| 54527 | BONILLA BALASQUIDE, MARIAM L | ADDRESS ON FILE | | | | | | | |
| 54528 | BONILLA BARDEGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 54529 | BONILLA BEAUCHAMP, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 782016 | BONILLA BEAUCHAMP, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 54530 | BONILLA BEAUCHAMP, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 54531 | BONILLA BELLIDO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 54532 | BONILLA BELLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 54533 | BONILLA BENIQUE, NOEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 54534 | BONILLA BENIQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 54535 | BONILLA BENITEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 54536 | BONILLA BENITEZ, LIDIA S. | ADDRESS ON FILE | | | | | | | |
| 54537 | BONILLA BERDECIA, HIRAM A | ADDRESS ON FILE | | | | | | | |
| 54538 | BONILLA BERDECIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 54539 | BONILLA BERMUDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 54540 | BONILLA BERRIOS, NATALIA | ADDRESS ON FILE | | | | | | | |
| 54541 | BONILLA BERRIOS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 54542 | Bonilla Berrocales, Jorge | ADDRESS ON FILE | | | | | | | |
| 782017 | BONILLA BERROCALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 54543 | BONILLA BINET, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 782018 | BONILLA BOBE, JOEL J | ADDRESS ON FILE | | | | | | | |
| 54544 | Bonilla Bocachica, Jaime | ADDRESS ON FILE | | | | | | | |
| 54545 | BONILLA BOCACHICA, JAIME | ADDRESS ON FILE | | | | | | | |
| 782019 | BONILLA BOCACHICA, JAIME | ADDRESS ON FILE | | | | | | | |
| 54546 | BONILLA BOCACHICA, JAIME A | ADDRESS ON FILE | | | | | | | |
| 1911325 | Bonilla Bocachica, Leislanie | ADDRESS ON FILE | | | | | | | |
| 54547 | BONILLA BOCACHICA, LEISLANIE | ADDRESS ON FILE | | | | | | | |
| 2148155 | Bonilla Bones, Pedro Jaime | ADDRESS ON FILE | | | | | | | |
| 54548 | BONILLA BONILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 54549 | BONILLA BONILLA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 54550 | BONILLA BONILLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 54552 | BONILLA BONILLA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 54551 | BONILLA BONILLA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 54553 | BONILLA BONILLA, EROILDO | ADDRESS ON FILE | | | | | | | |
| 2037583 | Bonilla Bonilla, Filomeno | ADDRESS ON FILE | | | | | | | |
| 1967220 | Bonilla Bonilla, Filomeno | ADDRESS ON FILE | | | | | | | |
| 2025341 | Bonilla Bonilla, Filomeno | ADDRESS ON FILE | | | | | | | |
| 54554 | BONILLA BONILLA, FILOMENO | ADDRESS ON FILE | | | | | | | |
| 54555 | BONILLA BONILLA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 54556 | BONILLA BONILLA, MARGOT | ADDRESS ON FILE | | | | | | | |
| 2082233 | Bonilla Bonilla, Margot | ADDRESS ON FILE | | | | | | | |
| 54557 | BONILLA BONILLA, NARCISO | ADDRESS ON FILE | | | | | | | |
| 782020 | BONILLA BOUET, KARLA | ADDRESS ON FILE | | | | | | | |
| 54558 | BONILLA BURGOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2087061 | Bonilla Burgos, Wanda I | ADDRESS ON FILE | | | | | | | |
| 54559 | BONILLA CALERO, VILMA | ADDRESS ON FILE | | | | | | | |
| 54561 | BONILLA CAMPOS, NERY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 54560 | BONILLA CAMPOS, NERY | ADDRESS ON FILE | | | | | | | |
| 54562 | BONILLA CANDELARIA, AIXA | ADDRESS ON FILE | | | | | | | |
| 54563 | BONILLA CANDELARIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 54564 | BONILLA CANDELARIO, LINDA M | ADDRESS ON FILE | | | | | | | |
| 782021 | BONILLA CANDELARIO, NORMA | ADDRESS ON FILE | | | | | | | |
| 54565 | BONILLA CANDELARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 54566 | Bonilla Cantres, Jorge L | ADDRESS ON FILE | | | | | | | |
| 1493238 | BONILLA CARABALLO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 54567 | BONILLA CARLO, WALTER | ADDRESS ON FILE | | | | | | | |
| 54569 | BONILLA CARMONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 54570 | BONILLA CARO, JULIO | ADDRESS ON FILE | | | | | | | |
| 54571 | BONILLA CARRASQUILLO, AMY | ADDRESS ON FILE | | | | | | | |
| 1979117 | Bonilla Carrasquillo, Amy | ADDRESS ON FILE | | | | | | | |
| 782022 | BONILLA CARRASQUILLO, AMY | ADDRESS ON FILE | | | | | | | |
| 54573 | BONILLA CARRASQUILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 54574 | BONILLA CARRASQUILLO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 54575 | BONILLA CARRASQUILLO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 54576 | Bonilla Carrasquillo, Manuel A | ADDRESS ON FILE | | | | | | | |
| 54577 | BONILLA CARRASQUILLO, MARCIE E | ADDRESS ON FILE | | | | | | | |
| 54578 | BONILLA CARRERO, JASMIN | ADDRESS ON FILE | | | | | | | |
| 54579 | BONILLA CARRILLO, RAUL | ADDRESS ON FILE | | | | | | | |
| 1791247 | Bonilla Casiano, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1791247 | Bonilla Casiano, Evelyn | ADDRESS ON FILE | | | | | | | |
| 54580 | BONILLA CASIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 54581 | BONILLA CASILLAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 54582 | BONILLA CASTELLANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1830392 | Bonilla Castillio , Digna | ADDRESS ON FILE | | | | | | | |
| 54584 | BONILLA CASTILLO, KIARALIZ | ADDRESS ON FILE | | | | | | | |
| 54583 | BONILLA CASTILLO, KIARALIZ | ADDRESS ON FILE | | | | | | | |
| 54585 | BONILLA CASTILLO, WILSON | ADDRESS ON FILE | | | | | | | |
| 54586 | BONILLA CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 54587 | Bonilla Castro, Carmen J | ADDRESS ON FILE | | | | | | | |
| 54589 | BONILLA CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 54590 | BONILLA CASTRO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 54464 | BONILLA CEPEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 54591 | BONILLA CEPEDA, DAYMARIE | ADDRESS ON FILE | | | | | | | |
| 54592 | BONILLA CEPEDA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1465360 | BONILLA CHRISTIAN, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 54593 | BONILLA CHRISTIAN, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 54594 | BONILLA CINTRON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 782023 | BONILLA CINTRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 54595 | BONILLA CINTRON, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 1784714 | Bonilla Cintron, Hector M. | ADDRESS ON FILE | | | | | | | |
| 1613662 | Bonilla Cintron, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 54596 | BONILLA CINTRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 782024 | BONILLA CINTRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 54597 | BONILLA CINTRON, JAVIER H | GUAYABAL SEC. CERRO | HC 01 BOX 4424 | | | JUANA DIAZ | PR | 00795 | |
| 1824967 | BONILLA CINTRON, JAVIER H | HC-01 BOX 4424 | | | | JUANA DIAZ | PR | 00795 | |
| 54598 | BONILLA CINTRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1908388 | Bonilla Cintron, Jose M | ADDRESS ON FILE | | | | | | | |
| 54599 | BONILLA CINTRON, LEONOR | ADDRESS ON FILE | | | | | | | |
| 54600 | BONILLA CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 54601 | BONILLA CINTRON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 54602 | BONILLA CINTRON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 54603 | BONILLA CINTRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2100734 | Bonilla Cintron, Orlando | ADDRESS ON FILE | | | | | | | |
| 2101180 | Bonilla Cintron, Orlando | ADDRESS ON FILE | | | | | | | |
| 54604 | BONILLA CLAUDIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 54605 | BONILLA CLAUDIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 782025 | BONILLA COLLAZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 54606 | BONILLA COLLAZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 54607 | BONILLA COLLAZO, EDWIN E | ADDRESS ON FILE | | | | | | | |
| 782026 | BONILLA COLLAZO, KARINA | ADDRESS ON FILE | | | | | | | |
| 782027 | BONILLA COLLAZO, WILSON | ADDRESS ON FILE | | | | | | | |
| 841387 | BONILLA COLÓN ANNA M | COLINAS DE SAN FRANCISCO | 49 CALLE LUCERO | | | AIBONITO | PR | 00705-3028 | |
| 54610 | Bonilla Colon, Adrian | ADDRESS ON FILE | | | | | | | |
| 54611 | BONILLA COLON, ALBA I | ADDRESS ON FILE | | | | | | | |
| 54613 | BONILLA COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 54612 | BONILLA COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 54614 | BONILLA COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 54615 | BONILLA COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1889679 | Bonilla Colon, Anita | ADDRESS ON FILE | | | | | | | |
| 1921329 | Bonilla Colon, Anita | ADDRESS ON FILE | | | | | | | |
| 1920437 | Bonilla Colon, Anita | ADDRESS ON FILE | | | | | | | |
| 54616 | BONILLA COLON, ANITA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 54617 | BONILLA COLON, ANNA M | ADDRESS ON FILE | | | | | | | |
| 852183 | BONILLA COLON, ANNA MARIA | ADDRESS ON FILE | | | | | | | |
| 54618 | BONILLA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 54619 | Bonilla Colon, Cruz M | ADDRESS ON FILE | | | | | | | |
| 54620 | BONILLA COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 54622 | Bonilla Colon, Guillermo | ADDRESS ON FILE | | | | | | | |
| 54623 | BONILLA COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| 54624 | BONILLA COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 782028 | BONILLA COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 54625 | BONILLA COLON, KARILYN | ADDRESS ON FILE | | | | | | | |
| 54626 | BONILLA COLON, PAULA | ADDRESS ON FILE | | | | | | | |
| 1656137 | Bonilla Colon, Paula | ADDRESS ON FILE | | | | | | | |
| 54608 | BONILLA COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 54572 | BONILLA COLON, RENIER | ADDRESS ON FILE | | | | | | | |
| 54627 | BONILLA COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 54628 | BONILLA COLON, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 54629 | BONILLA COLON, VIRGEN DE L. | ADDRESS ON FILE | | | | | | | |
| 54630 | BONILLA COLON, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 782029 | BONILLA COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 54631 | BONILLA COLON,ANGEL | ADDRESS ON FILE | | | | | | | |
| 54632 | BONILLA COLONDRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 54633 | BONILLA CONCEPCION, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 54634 | BONILLA CONCEPCION, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 54635 | BONILLA CONCEPCION, RICHARD | ADDRESS ON FILE | | | | | | | |
| 54636 | BONILLA CONTRACTOR INC | HC 1 BOX 6090 | | | | AIBONITO | PR | 00705-9729 | |
| 54637 | BONILLA CORDERO, AIDA | ADDRESS ON FILE | | | | | | | |
| 54638 | Bonilla Coriano, Juan | ADDRESS ON FILE | | | | | | | |
| 54639 | BONILLA CORTES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 54640 | Bonilla Cortes, Dangilo | ADDRESS ON FILE | | | | | | | |
| 1256936 | BONILLA CORTES, DAVID | ADDRESS ON FILE | | | | | | | |
| 54642 | BONILLA CORTES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1777506 | BONILLA CORTES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 1843198 | Bonilla Cortes, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 54643 | BONILLA CORTES, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 782030 | BONILLA CORTES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 54644 | BONILLA CORTES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 54645 | BONILLA CORTEZ, WAYSINI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 54646 | BONILLA COURET, AMARELIS | ADDRESS ON FILE | | | | | | | |
| 54647 | BONILLA CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 54648 | BONILLA CRUZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 54649 | BONILLA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 54650 | BONILLA CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 1489193 | Bonilla Cruz, Benito | ADDRESS ON FILE | | | | | | | |
| 54652 | BONILLA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 54653 | BONILLA CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 54654 | BONILLA CRUZ, GLORIA JUDITH | ADDRESS ON FILE | | | | | | | |
| 54655 | BONILLA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 54656 | Bonilla Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| 782032 | BONILLA CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 54657 | BONILLA CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 54658 | BONILLA CRUZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 54659 | BONILLA CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 54660 | BONILLA CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 54661 | BONILLA CUBI, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 54662 | BONILLA CUEBAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 2198845 | Bonilla Cuebas, Mirta | ADDRESS ON FILE | | | | | | | |
| 54663 | BONILLA CUPELES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 54664 | BONILLA CUPELES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 54665 | BONILLA DAVID, LUIS G | ADDRESS ON FILE | | | | | | | |
| 1728496 | BONILLA DAVILA, WILMA L. | ADDRESS ON FILE | | | | | | | |
| 782033 | BONILLA DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 54668 | BONILLA DE JESUS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 2189636 | Bonilla de Jesus, Maria V | ADDRESS ON FILE | | | | | | | |
| 54669 | BONILLA DE JESUS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 2022678 | Bonilla De Jesus, Maria V. | ADDRESS ON FILE | | | | | | | |
| 1903636 | BONILLA DE JESUS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 1881739 | Bonilla De Jesus, Maria V. | ADDRESS ON FILE | | | | | | | |
| 54670 | BONILLA DE LA TORRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 54671 | BONILLA DE LEON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 54672 | BONILLA DE LEON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 782035 | BONILLA DE LOS SANTOS, DEUSDEDITE | ADDRESS ON FILE | | | | | | | |
| 782036 | BONILLA DE LOS SANTOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 54673 | BONILLA DE ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 54674 | BONILLA DE RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 782037 | BONILLA DEFENDINI, AIXA G | ADDRESS ON FILE | | | | | | | |
| 54676 | Bonilla Defendini, Rosa I | ADDRESS ON FILE | | | | | | | |
| 54677 | BONILLA DEFENDINI, WANDA | ADDRESS ON FILE | | | | | | | |
| 54678 | BONILLA DEFENDINI, WANDA V | ADDRESS ON FILE | | | | | | | |
| 1634985 | Bonilla DeJesus, Maria V. | ADDRESS ON FILE | | | | | | | |
| 54679 | BONILLA DEL RIO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 54680 | BONILLA DEL RIO, NOEL | ADDRESS ON FILE | | | | | | | |
| 54682 | BONILLA DEL RIO, SARA | ADDRESS ON FILE | | | | | | | |
| 54683 | BONILLA DEL VALLE - LEGAL SERVICES, P S C | COND ASTOR | 1018 AVE ASHFORD STE 3A2 | | | SAN JUAN | PR | 00907-1158 | |
| 54684 | BONILLA DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 54685 | BONILLA DELGADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 54686 | BONILLA DELGADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 54687 | BONILLA DELGADO, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| 54688 | Bonilla Delgado, Harold | ADDRESS ON FILE | | | | | | | |
| 54689 | BONILLA DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2222462 | Bonilla Delgado, Myrna | ADDRESS ON FILE | | | | | | | |
| 54690 | BONILLA DELGADO, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 54691 | BONILLA DELGADO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 54692 | BONILLA DESARDEN, JOANNE | ADDRESS ON FILE | | | | | | | |
| 2143743 | Bonilla Dias, Ilde | ADDRESS ON FILE | | | | | | | |
| 2050245 | BONILLA DIAZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 54693 | BONILLA DIAZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 54694 | Bonilla Diaz, Alejandro | ADDRESS ON FILE | | | | | | | |
| 54695 | BONILLA DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 54696 | BONILLA DIAZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1656776 | Bonilla Díaz, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 54697 | BONILLA DIAZ, ELI D | ADDRESS ON FILE | | | | | | | |
| 1645713 | Bonilla Diaz, Eli D. | ADDRESS ON FILE | | | | | | | |
| 54698 | BONILLA DIAZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 54699 | Bonilla Diaz, Enrique J | ADDRESS ON FILE | | | | | | | |
| 54700 | BONILLA DIAZ, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 54681 | BONILLA DIAZ, GLYNISS | ADDRESS ON FILE | | | | | | | |
| 54701 | BONILLA DIAZ, GLYSSELI | ADDRESS ON FILE | | | | | | | |
| 54702 | Bonilla Diaz, Hector L | ADDRESS ON FILE | | | | | | | |
| 54703 | BONILLA DIAZ, IDALIS DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 54704 | BONILLA DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1678759 | BONILLA DIAZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 54705 | BONILLA DIAZ, JAYCE | ADDRESS ON FILE | | | | | | | |
| 54706 | Bonilla Diaz, Jeanette | ADDRESS ON FILE | | | | | | | |
| 1257867 | BONILLA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 54707 | Bonilla Diaz, Jose A | ADDRESS ON FILE | | | | | | | |
| 54708 | BONILLA DIAZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 54709 | BONILLA DIAZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 54710 | BONILLA DIAZ, LUIS B | ADDRESS ON FILE | | | | | | | |
| 54711 | BONILLA DIAZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 1581337 | Bonilla Diaz, Neftali | ADDRESS ON FILE | | | | | | | |
| 1581337 | Bonilla Diaz, Neftali | ADDRESS ON FILE | | | | | | | |
| 54712 | BONILLA DIAZ, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 54713 | BONILLA DIAZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 54714 | BONILLA DIEPPA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 782038 | BONILLA DIEPPA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 54715 | BONILLA DIEPPA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 54716 | BONILLA DIEPPA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 54717 | BONILLA DOMENECH, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 782039 | BONILLA ECHEVARRIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 54718 | BONILLA ECHEVARRIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 841388 | BONILLA ELECTRIC | HILL BROTHERS | 360 PARCELAS CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 54719 | BONILLA ELECTRIC | P O BOX 334 | | | | AIBONITO | PR | 00705 | |
| 54720 | BONILLA ESCALERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 54721 | BONILLA ESCOBAR, FELIX | ADDRESS ON FILE | | | | | | | |
| 54723 | BONILLA ESPADA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 54724 | BONILLA ESPADA, SHEIRALIZ | ADDRESS ON FILE | | | | | | | |
| 782040 | BONILLA ESQUILIN, JANIRA | ADDRESS ON FILE | | | | | | | |
| 54725 | BONILLA ESQUILIN, ZULAY | ADDRESS ON FILE | | | | | | | |
| 782041 | BONILLA ESTRADA, ALBA | ADDRESS ON FILE | | | | | | | |
| 54726 | BONILLA ESTRADA, ALBA | ADDRESS ON FILE | | | | | | | |
| 54727 | BONILLA ESTRADA, GRISELA | ADDRESS ON FILE | | | | | | | |
| 54728 | BONILLA ESTRADA, NILDA | ADDRESS ON FILE | | | | | | | |
| 54729 | BONILLA ESTRADA, SARA | ADDRESS ON FILE | | | | | | | |
| 54730 | BONILLA ESTRONZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 54731 | BONILLA FELICIANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 54732 | BONILLA FELICIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 54733 | Bonilla Feliciano, Roberto | ADDRESS ON FILE | | | | | | | |
| 54734 | BONILLA FELICIANO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 54735 | BONILLA FELIX MD, MELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 54736 | BONILLA FELIX MD, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 54737 | BONILLA FERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 54738 | BONILLA FERNANDEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 54739 | BONILLA FERNANDEZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 54740 | BONILLA FERNANDEZ, HILDA M. | ADDRESS ON FILE | | | | | | | |
| 54741 | BONILLA FERRER, DORIS I. | ADDRESS ON FILE | | | | | | | |
| 54742 | BONILLA FIGUERO, CARIDAD D | ADDRESS ON FILE | | | | | | | |
| 54743 | BONILLA FIGUEROA, DANERY | ADDRESS ON FILE | | | | | | | |
| 54744 | BONILLA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 54745 | Bonilla Figueroa, Jose A | ADDRESS ON FILE | | | | | | | |
| 54746 | BONILLA FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 54747 | BONILLA FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1615761 | Bonilla Figueroa, Madeline | ADDRESS ON FILE | | | | | | | |
| 54748 | BONILLA FIGUEROA, ROBIN | ADDRESS ON FILE | | | | | | | |
| 2089443 | BONILLA FIGUEROA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 1633853 | Bonilla Figueroa, Yadira | ADDRESS ON FILE | | | | | | | |
| 54750 | BONILLA FIGUEROA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 54751 | BONILLA FLORES, SUSAN | ADDRESS ON FILE | | | | | | | |
| 54752 | BONILLA FRED, ELI | ADDRESS ON FILE | | | | | | | |
| 54753 | BONILLA FREYTES, JEYDEE | ADDRESS ON FILE | | | | | | | |
| 54754 | BONILLA GANNOUN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 54756 | BONILLA GARAY, JOYLEEN | ADDRESS ON FILE | | | | | | | |
| 54757 | BONILLA GARCIA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 54758 | BONILLA GARCIA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 54759 | BONILLA GARCIA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 54760 | BONILLA GARCIA, NADIUSKA | ADDRESS ON FILE | | | | | | | |
| 782042 | BONILLA GARCIA, NITSA | ADDRESS ON FILE | | | | | | | |
| 54761 | BONILLA GARCIA, SOENITH | ADDRESS ON FILE | | | | | | | |
| 54762 | BONILLA GARNIER, JOSE L | ADDRESS ON FILE | | | | | | | |
| 54763 | BONILLA GASCOT, MORIS Y | ADDRESS ON FILE | | | | | | | |
| 54764 | BONILLA GERENA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 782043 | BONILLA GERENA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 54765 | BONILLA GIERBOLINI, ROMINA P. | ADDRESS ON FILE | | | | | | | |
| 54766 | BONILLA GIL, MARIA | ADDRESS ON FILE | | | | | | | |
| 54767 | BONILLA GIRALD, ALIDEE M | ADDRESS ON FILE | | | | | | | |
| 782044 | BONILLA GOMEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 54768 | BONILLA GOMEZ, ARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418810 | BONILLA GOMEZ, HÉCTOR | RUBEN E. GUZMAN TORRES | URB. JOSE DELGADO AVE TROCHE U-8 | | | CAGUAS | PR | 00725 | |
| 54769 | BONILLA GOMEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 54770 | BONILLA GONZAGA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 54771 | BONILLA GONZALEZ MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 54772 | BONILLA GONZALEZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 54773 | BONILLA GONZALEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 54774 | BONILLA GONZALEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 54775 | BONILLA GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 54776 | BONILLA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 54777 | BONILLA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1737433 | Bonilla Gonzalez, Cecilia | ADDRESS ON FILE | | | | | | | |
| 54778 | BONILLA GONZALEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 54779 | BONILLA GONZALEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 54780 | BONILLA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 54781 | BONILLA GONZALEZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 54782 | BONILLA GONZALEZ, ENA | ADDRESS ON FILE | | | | | | | |
| 1603864 | Bonilla Gonzalez, Ena | ADDRESS ON FILE | | | | | | | |
| 54783 | BONILLA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 54784 | BONILLA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 54785 | BONILLA GONZALEZ, KEYLIE | ADDRESS ON FILE | | | | | | | |
| 54786 | BONILLA GONZALEZ, LEILA I. | ADDRESS ON FILE | | | | | | | |
| 54787 | BONILLA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 54788 | BONILLA GONZALEZ, MADELYNE | ADDRESS ON FILE | | | | | | | |
| 54789 | BONILLA GONZALEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 54790 | BONILLA GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 54755 | BONILLA GONZALEZ, NORIVETTE | ADDRESS ON FILE | | | | | | | |
| 782045 | BONILLA GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 782046 | BONILLA GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 54791 | BONILLA GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 54792 | BONILLA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 54793 | BONILLA GONZALEZ, RUBEN V. | ADDRESS ON FILE | | | | | | | |
| 54794 | BONILLA GONZALEZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 54795 | BONILLA GOYCO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 54796 | BONILLA GRAJALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 54797 | BONILLA GRAJALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 54798 | BONILLA GUADALUPE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 54799 | BONILLA GUERRA, CARMEN G | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 54800 | BONILLA GUTIERREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 54801 | Bonilla Gutierrez, Janette | ADDRESS ON FILE | | | | | | | |
| 54802 | BONILLA GUZMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1771880 | BONILLA HEREDIA, AMERICO | ADDRESS ON FILE | | | | | | | |
| 1880842 | BONILLA HEREDIA, AMERICO | ADDRESS ON FILE | | | | | | | |
| 1793912 | Bonilla Heredia, Americo | ADDRESS ON FILE | | | | | | | |
| 54803 | BONILLA HEREDIA, AMERICO | ADDRESS ON FILE | | | | | | | |
| 1771880 | BONILLA HEREDIA, AMERICO | ADDRESS ON FILE | | | | | | | |
| 54804 | BONILLA HEREDIA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 54805 | BONILLA HEREDIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 54806 | Bonilla Heredia, Omar | ADDRESS ON FILE | | | | | | | |
| 54807 | BONILLA HEREDIA, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 54808 | BONILLA HEREDIA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 54809 | BONILLA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 54810 | BONILLA HERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 54811 | BONILLA HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 54812 | BONILLA HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 782047 | BONILLA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 54813 | BONILLA HERNANDEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 782048 | BONILLA HERNANDEZ, DAIRISA V | ADDRESS ON FILE | | | | | | | |
| 54814 | BONILLA HERNANDEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 54815 | BONILLA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 54816 | BONILLA HERNANDEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 54817 | BONILLA HERNANDEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 54818 | BONILLA HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 54819 | BONILLA HERNANDEZ, MARIA DEL S. | ADDRESS ON FILE | | | | | | | |
| 54820 | BONILLA HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 54821 | BONILLA HERNANDEZ, MIRNA L. | ADDRESS ON FILE | | | | | | | |
| 54822 | BONILLA HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 54823 | BONILLA HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 54824 | BONILLA HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 1935178 | Bonilla Hernandez, Tomas | ADDRESS ON FILE | | | | | | | |
| 1935178 | Bonilla Hernandez, Tomas | ADDRESS ON FILE | | | | | | | |
| 54825 | BONILLA HIDALGO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 54826 | BONILLA HORTA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 54827 | BONILLA IRIZARRY, ANISSA | ADDRESS ON FILE | | | | | | | |
| 54828 | BONILLA IRIZARRY, ANISSA M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 54829 | BONILLA IRIZARRY, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 54830 | BONILLA IRIZARRY, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 54831 | BONILLA IRIZARRY, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 782049 | BONILLA IRIZARRY, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 782050 | BONILLA IRIZARRY, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 54832 | BONILLA IRIZARRY, NANCY | ADDRESS ON FILE | | | | | | | |
| 841389 | BONILLA IRON WORKS | 53 CALLE TOMAS C MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 54833 | BONILLA JIMENEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 54834 | BONILLA LABOY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1508589 | Bonilla Laboy, Pedro J | ADDRESS ON FILE | | | | | | | |
| 1425010 | BONILLA LABOY, PEDRO J. | CALLE VALENCIA | ESQ. CALLE ENRIQUE | GONZALEZ OESTE #42 APTO. 2 | | GUAYAMA | PR | 00784 | |
| 1423376 | BONILLA LABOY, PEDRO J. | Calle Valencia | Esq. Calle Enrique González Oeste #42 | Apto. 2 | | Guayama | PR | 00784 | |
| 1423375 | BONILLA LABOY, PEDRO J. | Calle Valencia | Esq. Calle Enrique González Oeste #42 | Apto. 2 | | Guayama | PR | 00785 | |
| 54835 | BONILLA LABOY, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 54836 | BONILLA LAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 54837 | BONILLA LAGUER, EVA | ADDRESS ON FILE | | | | | | | |
| 54838 | BONILLA LANDRON, MARTINA | ADDRESS ON FILE | | | | | | | |
| 54839 | BONILLA LATONI, ERIC R. | ADDRESS ON FILE | | | | | | | |
| 54840 | BONILLA LEBRON, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 54841 | BONILLA LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 54842 | BONILLA LEHOUX, JOSE | ADDRESS ON FILE | | | | | | | |
| 54843 | BONILLA LEON, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 54844 | BONILLA LISBOA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 54845 | BONILLA LOPEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 54846 | BONILLA LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 54848 | BONILLA LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 54847 | BONILLA LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 782051 | BONILLA LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 54849 | BONILLA LOPEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 54850 | BONILLA LOPEZ, JESSIE | ADDRESS ON FILE | | | | | | | |
| 54851 | BONILLA LOPEZ, JESUS J | ADDRESS ON FILE | | | | | | | |
| 54852 | BONILLA LOPEZ, LUZ YOLANDA | ADDRESS ON FILE | | | | | | | |
| 54853 | BONILLA LOPEZ, LUZ YOLANDA | ADDRESS ON FILE | | | | | | | |
| 54854 | BONILLA LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 782053 | BONILLA LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 54855 | BONILLA LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 54856 | BONILLA LOPEZ, SARA N | ADDRESS ON FILE | | | | | | | |
| 782054 | BONILLA LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 54857 | BONILLA LOPEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 54858 | BONILLA LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 54859 | BONILLA LORENZO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 2022233 | Bonilla Lorenzo, Monserrate | ADDRESS ON FILE | | | | | | | |
| 54860 | BONILLA LORENZO, SULLY | ADDRESS ON FILE | | | | | | | |
| 54861 | BONILLA LUGO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 54862 | Bonilla Lugo, Yaimarie | ADDRESS ON FILE | | | | | | | |
| 1529240 | Bonilla Madrigal, Luis A. | ADDRESS ON FILE | | | | | | | |
| 54863 | BONILLA MADRIGAL, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 782055 | BONILLA MALAVE, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 54864 | BONILLA MALAVE, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 54865 | BONILLA MALDONADO, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 1637110 | BONILLA MALDONADO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 1822817 | Bonilla Maldonado, Gerardo A | ADDRESS ON FILE | | | | | | | |
| 54867 | BONILLA MALDONADO, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 54868 | BONILLA MALDONADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 54869 | BONILLA MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1604660 | BONILLA MALDONADO, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| 54870 | BONILLA MALDONADO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 782056 | BONILLA MARCANO, ENID | ADDRESS ON FILE | | | | | | | |
| 54871 | BONILLA MARCUCCI, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 54872 | BONILLA MARCUCCI, EUNICE | ADDRESS ON FILE | | | | | | | |
| 54873 | BONILLA MARCUCCI, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 54874 | BONILLA MARQUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 54875 | BONILLA MARTINEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 54876 | BONILLA MARTINEZ, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 54877 | Bonilla Martinez, Brenda | ADDRESS ON FILE | | | | | | | |
| 57408 | BONILLA MARTINEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 54879 | BONILLA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 54880 | BONILLA MARTINEZ, CAROL G | ADDRESS ON FILE | | | | | | | |
| 54881 | BONILLA MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 54882 | BONILLA MARTINEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 54883 | Bonilla Martinez, Jose M | ADDRESS ON FILE | | | | | | | |
| 54884 | BONILLA MARTINEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 54885 | Bonilla Martinez, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 54886 | BONILLA MARTINEZ, QUINTIN | ADDRESS ON FILE | | | | | | | |
| 54887 | BONILLA MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 54888 | BONILLA MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 54889 | BONILLA MARTINEZ, YOMIRA | ADDRESS ON FILE | | | | | | | |
| 54891 | BONILLA MARTINEZ,RAMON | ADDRESS ON FILE | | | | | | | |
| 54892 | BONILLA MARTY, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 54893 | BONILLA MATEO, ELAINE E. | ADDRESS ON FILE | | | | | | | |
| 54894 | Bonilla Matias, Jorge L | ADDRESS ON FILE | | | | | | | |
| 54895 | BONILLA MATIAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 54896 | BONILLA MATIAS, PATRIA | ADDRESS ON FILE | | | | | | | |
| 54897 | BONILLA MATIAS, SANTA | ADDRESS ON FILE | | | | | | | |
| 54898 | BONILLA MATOS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 54899 | BONILLA MAYA, KOBY H | ADDRESS ON FILE | | | | | | | |
| 782057 | BONILLA MAYA, KOBY H | ADDRESS ON FILE | | | | | | | |
| 54900 | Bonilla Maya, Olga | ADDRESS ON FILE | | | | | | | |
| 54901 | BONILLA MAYA, SURKY Y | ADDRESS ON FILE | | | | | | | |
| 54902 | BONILLA MAYAS, LESBIA | ADDRESS ON FILE | | | | | | | |
| 54903 | BONILLA MAYAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 54904 | BONILLA MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 54905 | BONILLA MEDINA, ELIMARY | ADDRESS ON FILE | | | | | | | |
| 1980379 | Bonilla Medina, Juan | ADDRESS ON FILE | | | | | | | |
| 54906 | BONILLA MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 54907 | BONILLA MEJIAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 54908 | BONILLA MELENDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 54909 | BONILLA MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 54910 | BONILLA MELENDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 54911 | BONILLA MELENDEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 54912 | BONILLA MELENDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 54913 | BONILLA MENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 54914 | BONILLA MENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 54915 | BONILLA MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 54916 | BONILLA MENDEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 54917 | BONILLA MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 54919 | BONILLA MENDEZ, MARY A | ADDRESS ON FILE | | | | | | | |
| 1874878 | Bonilla Mendez, Mary Ann | ADDRESS ON FILE | | | | | | | |
| 54920 | BONILLA MENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 54921 | BONILLA MENDEZ, ROMUALDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 782059 | BONILLA MENDOZA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 54922 | BONILLA MENENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 54923 | BONILLA MERCADO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 54924 | BONILLA MERCADO, KELVIN J | ADDRESS ON FILE | | | | | | | |
| 54925 | BONILLA MERCADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 782060 | BONILLA MERCADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 54926 | BONILLA MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 54927 | BONILLA MERCADO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 54928 | BONILLA MERCED, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 2145482 | Bonilla Merced, Eladio | ADDRESS ON FILE | | | | | | | |
| 54929 | BONILLA MERCED, NORMA I | ADDRESS ON FILE | | | | | | | |
| 54930 | BONILLA MILLAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 1628487 | Bonilla Miranda, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 2025075 | Bonilla Miranda, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 54931 | BONILLA MIRANDA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 782061 | BONILLA MIRANDA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 54932 | BONILLA MIRANDA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 54933 | BONILLA MIRANDA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 263264 | BONILLA MIRANDA, LAURIE | ADDRESS ON FILE | | | | | | | |
| 54934 | BONILLA MIRANDA, MAGDA G | ADDRESS ON FILE | | | | | | | |
| 54935 | BONILLA MIRANDA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 54936 | BONILLA MIRANDA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 54937 | BONILLA MIRANDA, WILNA N | ADDRESS ON FILE | | | | | | | |
| 54938 | BONILLA MOLINA, ANA E | ADDRESS ON FILE | | | | | | | |
| 54939 | BONILLA MOLINA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 54940 | BONILLA MOLINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 782062 | BONILLA MONTALVO, DIOR | ADDRESS ON FILE | | | | | | | |
| 54941 | BONILLA MONTALVO, DIOR M | ADDRESS ON FILE | | | | | | | |
| 54942 | BONILLA MONTALVO, KHEISLA | ADDRESS ON FILE | | | | | | | |
| 54943 | Bonilla Montanez, Emma I | ADDRESS ON FILE | | | | | | | |
| 54944 | BONILLA MONTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 54945 | BONILLA MONTILLA, FRANK | ADDRESS ON FILE | | | | | | | |
| 54946 | BONILLA MONTILLA, TERESA | ADDRESS ON FILE | | | | | | | |
| 54948 | BONILLA MORALES, ILENIA | ADDRESS ON FILE | | | | | | | |
| 54947 | BONILLA MORALES, ILENIA | ADDRESS ON FILE | | | | | | | |
| 54949 | BONILLA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 54950 | BONILLA MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 1425011 | BONILLA MORALES, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 54952 | BONILLA MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 54954 | BONILLA MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 54955 | BONILLA MORALES, VALMY | ADDRESS ON FILE | | | | | | | |
| 54956 | BONILLA MORENO, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| 54957 | BONILLA MOYA, JESUS | ADDRESS ON FILE | | | | | | | |
| 782063 | BONILLA MUJICA, LILLY | ADDRESS ON FILE | | | | | | | |
| 54958 | BONILLA MUJICA, LILLY I | ADDRESS ON FILE | | | | | | | |
| 54959 | BONILLA MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 54960 | BONILLA MUNOZ, RITA | ADDRESS ON FILE | | | | | | | |
| 54961 | BONILLA NAVARRO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 54962 | BONILLA NAVARRO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 54963 | BONILLA NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 54964 | BONILLA NEGRON, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 54965 | BONILLA NEGRON, EDNA | ADDRESS ON FILE | | | | | | | |
| 54966 | BONILLA NEGRON, ESTER | ADDRESS ON FILE | | | | | | | |
| 54967 | BONILLA NEGRON, INGRID | ADDRESS ON FILE | | | | | | | |
| 54968 | BONILLA NEGRON, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 54969 | BONILLA NEGRON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 54970 | BONILLA NEGRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 54971 | BONILLA NEVAREZ, LAURA V. | ADDRESS ON FILE | | | | | | | |
| 54972 | Bonilla Nieves, Eduardo | ADDRESS ON FILE | | | | | | | |
| 54974 | BONILLA NIEVES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 54975 | BONILLA OCASIO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 54976 | BONILLA OCASIO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 54977 | BONILLA OCASIO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 54978 | BONILLA OCASIO, HELEODORO | ADDRESS ON FILE | | | | | | | |
| 54979 | Bonilla Ocasio, Laurentino | ADDRESS ON FILE | | | | | | | |
| 54981 | BONILLA OCASIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 54982 | Bonilla Oliveras, Hector I. | ADDRESS ON FILE | | | | | | | |
| 782064 | BONILLA OLIVERAS, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 54983 | BONILLA OLIVERAS, NITZA J. | ADDRESS ON FILE | | | | | | | |
| 54984 | Bonilla Olivieri, Juan C. | ADDRESS ON FILE | | | | | | | |
| 1677114 | Bonilla Olivieri, Juan C. | ADDRESS ON FILE | | | | | | | |
| 54985 | BONILLA OLMO, MILDRED V. | ADDRESS ON FILE | | | | | | | |
| 1425012 | BONILLA ORDONEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 54987 | BONILLA ORTEGA, SIRYEVELI | ADDRESS ON FILE | | | | | | | |
| 54988 | BONILLA ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 782065 | BONILLA ORTIZ, ANGEL D | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 54989 | BONILLA ORTIZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 1899494 | BONILLA ORTIZ, ANGELES S. | ADDRESS ON FILE | | | | | | | |
| 1529242 | Bonilla Ortiz, Carmelo | ADDRESS ON FILE | | | | | | | |
| 54992 | BONILLA ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 54993 | BONILLA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 54994 | BONILLA ORTIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 54995 | BONILLA ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1565952 | Bonilla Ortiz, Fernando J. | ADDRESS ON FILE | | | | | | | |
| 54996 | BONILLA ORTIZ, JACOB | ADDRESS ON FILE | | | | | | | |
| 54997 | BONILLA ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 1996088 | Bonilla Ortiz, Jamie | ADDRESS ON FILE | | | | | | | |
| 782067 | BONILLA ORTIZ, JAMIE D | ADDRESS ON FILE | | | | | | | |
| 54998 | BONILLA ORTIZ, JANINE | ADDRESS ON FILE | | | | | | | |
| 54999 | BONILLA ORTIZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| 55000 | BONILLA ORTIZ, JOMAR A | ADDRESS ON FILE | | | | | | | |
| 1899123 | Bonilla Ortiz, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 2018162 | Bonilla Ortiz, Josefina | ADDRESS ON FILE | | | | | | | |
| 55001 | BONILLA ORTIZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2018162 | Bonilla Ortiz, Josefina | ADDRESS ON FILE | | | | | | | |
| 55002 | BONILLA ORTIZ, LEOPOLDO A. | ADDRESS ON FILE | | | | | | | |
| 1906275 | Bonilla Ortiz, Leopoldo Andres | ADDRESS ON FILE | | | | | | | |
| 55003 | BONILLA ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 782069 | BONILLA ORTIZ, MADELENE | ADDRESS ON FILE | | | | | | | |
| 55004 | BONILLA ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 55005 | BONILLA ORTIZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 1760372 | Bonilla Ortiz, Maritza | ADDRESS ON FILE | | | | | | | |
| 55006 | BONILLA ORTIZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 2072909 | Bonilla Ortiz, Orlando | ADDRESS ON FILE | | | | | | | |
| 55007 | BONILLA ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 55008 | Bonilla Ortiz, Ricardo | ADDRESS ON FILE | | | | | | | |
| 55009 | BONILLA ORTIZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 2114661 | Bonilla Ortiz, Socorro | ADDRESS ON FILE | | | | | | | |
| 55010 | BONILLA OSORIO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 55012 | BONILLA OSORIO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 55013 | BONILLA OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 55014 | BONILLA OTERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 55015 | BONILLA PABON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 782070 | BONILLA PABON, SYLVIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55016 | BONILLA PACHECO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 55017 | BONILLA PACHECO, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 55018 | BONILLA PACHECO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 55019 | Bonilla Pacheco, Jose D | ADDRESS ON FILE | | | | | | | |
| 55020 | Bonilla Pacheco, Juan | ADDRESS ON FILE | | | | | | | |
| 55021 | BONILLA PACHECO, MOLLY | ADDRESS ON FILE | | | | | | | |
| 55022 | BONILLA PADILLA, GIOVANNY M | ADDRESS ON FILE | | | | | | | |
| 1425013 | BONILLA PADILLA, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 55024 | BONILLA PADILLA, RITCHELLE | ADDRESS ON FILE | | | | | | | |
| 55025 | BONILLA PADIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1588747 | BONILLA PADIN, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 782071 | BONILLA PADIN, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| 55026 | BONILLA PADIN, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| 782072 | BONILLA PAGAN, ALEXANDER O | ADDRESS ON FILE | | | | | | | |
| 55027 | BONILLA PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 55028 | BONILLA PEDRAZA, JANISSE G | ADDRESS ON FILE | | | | | | | |
| 55029 | BONILLA PEDRAZA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 55031 | BONILLA PENA, AMANCIA | ADDRESS ON FILE | | | | | | | |
| 55033 | BONILLA PENA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 55034 | Bonilla Pena, Jannette H | ADDRESS ON FILE | | | | | | | |
| 55034 | Bonilla Pena, Jannette H | ADDRESS ON FILE | | | | | | | |
| 1891683 | Bonilla Peneda, Felicite Lumon | ADDRESS ON FILE | | | | | | | |
| 55035 | BONILLA PEQA, DIANA | ADDRESS ON FILE | | | | | | | |
| 55036 | BONILLA PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 55037 | BONILLA PEREZ, BLANYARIS | ADDRESS ON FILE | | | | | | | |
| 55038 | BONILLA PEREZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 55039 | BONILLA PEREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 55040 | BONILLA PEREZ, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| 55041 | BONILLA PEREZ, INARVIS | ADDRESS ON FILE | | | | | | | |
| 227115 | BONILLA PEREZ, INARVIS Y | ADDRESS ON FILE | | | | | | | |
| 227115 | BONILLA PEREZ, INARVIS Y | ADDRESS ON FILE | | | | | | | |
| 55042 | BONILLA PEREZ, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| 55043 | BONILLA PEREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 55044 | BONILLA PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 55045 | BONILLA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 55046 | Bonilla Perez, Juan A | ADDRESS ON FILE | | | | | | | |
| 55047 | BONILLA PEREZ, JUAN SAMUEL | ADDRESS ON FILE | | | | | | | |
| 55048 | BONILLA PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55049 | BONILLA PEREZ, LUZ T | ADDRESS ON FILE | | | | | | | |
| 55050 | BONILLA PEREZ, YADIRIS | ADDRESS ON FILE | | | | | | | |
| 55051 | BONILLA PINEDA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 782075 | BONILLA PINEDA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1930529 | Bonilla Pineda, Felicita L. | ADDRESS ON FILE | | | | | | | |
| 55052 | BONILLA PINEDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 852185 | BONILLA PIZARRO, ANTHONY W. | ADDRESS ON FILE | | | | | | | |
| 55054 | BONILLA PIZARRO, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 55055 | BONILLA PLA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 55056 | BONILLA PLAZA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 55057 | BONILLA POMALES, MELEDINE | ADDRESS ON FILE | | | | | | | |
| 55058 | BONILLA PONCE, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2197821 | Bonilla Ponton, Lorraine | ADDRESS ON FILE | | | | | | | |
| 55059 | BONILLA PRATTS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1915379 | Bonilla Pratts, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 782076 | BONILLA QUIANES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 55060 | BONILLA QUIANES, CARMEN ASTRID | ADDRESS ON FILE | | | | | | | |
| 55061 | BONILLA QUILES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 55062 | BONILLA QUINONES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 55063 | BONILLA QUINONES, AUREA N. | ADDRESS ON FILE | | | | | | | |
| 55064 | BONILLA QUINONES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 782078 | BONILLA QUINONES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 55065 | BONILLA QUINONES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 55066 | BONILLA QUINONES, MARIANA | ADDRESS ON FILE | | | | | | | |
| 55067 | BONILLA QUINONES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 55068 | BONILLA QUINONES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 55069 | BONILLA QUINONES, OSCAR E | ADDRESS ON FILE | | | | | | | |
| 1589345 | Bonilla Quinones, Oscar E. | ADDRESS ON FILE | | | | | | | |
| 1468286 | Bonilla Quinones, Ricardo | ADDRESS ON FILE | | | | | | | |
| 55070 | Bonilla Quinones, Ricardo | ADDRESS ON FILE | | | | | | | |
| 55071 | BONILLA RAMIREZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 55072 | BONILLA RAMOS, ADALYS | ADDRESS ON FILE | | | | | | | |
| 1257868 | BONILLA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 782079 | BONILLA RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 782080 | BONILLA RAMOS, DORIS | ADDRESS ON FILE | | | | | | | |
| 55073 | Bonilla Ramos, Hector L | ADDRESS ON FILE | | | | | | | |
| 55074 | BONILLA RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55075 | BONILLA RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 55076 | BONILLA RAMOS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 55077 | BONILLA RAMOS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 55078 | Bonilla Ramos, Juan A. | ADDRESS ON FILE | | | | | | | |
| 55079 | BONILLA RAMOS, KARINELL | ADDRESS ON FILE | | | | | | | |
| 55080 | BONILLA RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 55081 | BONILLA RAMOS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 55082 | BONILLA RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 55083 | BONILLA RAMOS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 55084 | BONILLA RESTO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 55085 | BONILLA REYES, ANA A | ADDRESS ON FILE | | | | | | | |
| 55086 | BONILLA REYES, BETTY | ADDRESS ON FILE | | | | | | | |
| 55087 | BONILLA REYES, DENISE | ADDRESS ON FILE | | | | | | | |
| 55088 | BONILLA REYES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 55089 | BONILLA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 55090 | BONILLA REYES, JOSIMAR | ADDRESS ON FILE | | | | | | | |
| 782083 | BONILLA REYES, JOSIRMAR | ADDRESS ON FILE | | | | | | | |
| 55091 | BONILLA REYES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 782084 | BONILLA REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1682654 | Bonilla Reyes, Maribel | ADDRESS ON FILE | | | | | | | |
| 782085 | BONILLA REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 55093 | BONILLA REYES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 55094 | BONILLA REYNOSO, REINALDO A | ADDRESS ON FILE | | | | | | | |
| 1970897 | Bonilla Reynoso, Reinaldo A. | ADDRESS ON FILE | | | | | | | |
| 1841665 | Bonilla Rios, Awilda | ADDRESS ON FILE | | | | | | | |
| 55095 | BONILLA RIOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2110093 | Bonilla Rios, Awilda | ADDRESS ON FILE | | | | | | | |
| 782086 | BONILLA RIOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1950579 | Bonilla Rios, Elma | ADDRESS ON FILE | | | | | | | |
| 1956298 | BONILLA RIOS, ELMA | ADDRESS ON FILE | | | | | | | |
| 2086027 | Bonilla Rios, Elma | ADDRESS ON FILE | | | | | | | |
| 55096 | BONILLA RIOS, ELMA | ADDRESS ON FILE | | | | | | | |
| 55097 | BONILLA RIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 55099 | BONILLA RIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 55100 | BONILLA RIOS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 2112937 | Bonilla Rios, Samuel | ADDRESS ON FILE | | | | | | | |
| 782087 | BONILLA RIOS, TAHIS | ADDRESS ON FILE | | | | | | | |
| 782090 | Bonilla Rivera , Griselle I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55102 | BONILLA RIVERA, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 55103 | BONILLA RIVERA, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 55104 | Bonilla Rivera, Ana D | ADDRESS ON FILE | | | | | | | |
| 55105 | BONILLA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 55106 | Bonilla Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| 55108 | BONILLA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55109 | BONILLA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55107 | Bonilla Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 55110 | Bonilla Rivera, Carlos R | ADDRESS ON FILE | | | | | | | |
| 1757240 | Bonilla Rivera, Carlos R. | Calle 7 bloque 7 | #5 Urb. Santa Rosa | | | Bayamón | PR | 00959 | |
| 55111 | BONILLA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 55112 | BONILLA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 782088 | BONILLA RIVERA, CRUZ D. | ADDRESS ON FILE | | | | | | | |
| 55113 | BONILLA RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 55114 | BONILLA RIVERA, DANESA | ADDRESS ON FILE | | | | | | | |
| 55115 | BONILLA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 55116 | BONILLA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 55117 | BONILLA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 55118 | BONILLA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 55120 | BONILLA RIVERA, ELIUT JOSE | ADDRESS ON FILE | | | | | | | |
| 55121 | BONILLA RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 55122 | BONILLA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 55123 | BONILLA RIVERA, GARY | ADDRESS ON FILE | | | | | | | |
| 782089 | BONILLA RIVERA, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 55124 | BONILLA RIVERA, GRISELL | ADDRESS ON FILE | | | | | | | |
| 55125 | BONILLA RIVERA, GRISSELLE I | ADDRESS ON FILE | | | | | | | |
| 55126 | BONILLA RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 55127 | BONILLA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 782091 | BONILLA RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 55128 | BONILLA RIVERA, JAZMIN L | ADDRESS ON FILE | | | | | | | |
| 1991246 | Bonilla Rivera, Jazmin L. | ADDRESS ON FILE | | | | | | | |
| 55129 | BONILLA RIVERA, JEANNE | ADDRESS ON FILE | | | | | | | |
| 55130 | BONILLA RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 55131 | BONILLA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 55132 | BONILLA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 55133 | BONILLA RIVERA, KAROLINE | ADDRESS ON FILE | | | | | | | |
| 1745145 | Bonilla Rivera, Karoline | ADDRESS ON FILE | | | | | | | |
| 1513220 | Bonilla Rivera, Karoline | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 782092 | BONILLA RIVERA, KAROLINE | ADDRESS ON FILE | | | | | | | |
| 55134 | BONILLA RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1743649 | Bonilla Rivera, Katherine | ADDRESS ON FILE | | | | | | | |
| 55135 | BONILLA RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 55136 | BONILLA RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 55137 | BONILLA RIVERA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 55138 | BONILLA RIVERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 55139 | BONILLA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 55140 | BONILLA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 55141 | BONILLA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1925662 | Bonilla Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| 55142 | BONILLA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 55143 | BONILLA RIVERA, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 55144 | BONILLA RIVERA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 782093 | BONILLA RIVERA, MEILEEN | ADDRESS ON FILE | | | | | | | |
| 782094 | BONILLA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 55145 | BONILLA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 55146 | BONILLA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 55147 | BONILLA RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 55148 | BONILLA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 55149 | BONILLA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 55150 | BONILLA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 55151 | BONILLA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 621215 | Bonilla Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 621215 | Bonilla Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 55152 | BONILLA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 55154 | BONILLA RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 55153 | Bonilla Rivera, Richard | ADDRESS ON FILE | | | | | | | |
| 55155 | BONILLA RIVERA, RITA | ADDRESS ON FILE | | | | | | | |
| 782095 | BONILLA RIVERA, RITA | ADDRESS ON FILE | | | | | | | |
| 55156 | BONILLA RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 55158 | BONILLA RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 55159 | BONILLA RIVERA, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 55160 | BONILLA RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 55161 | BONILLA RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 55162 | BONILLA RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 782096 | BONILLA RIVERA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 782097 | BONILLA RIVERA, YOSELINE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 55163 | BONILLA RIVERA, YOSELINE A | ADDRESS ON FILE | | | | | | | |
| 55164 | Bonilla Rivera, Zaesmely | ADDRESS ON FILE | | | | | | | |
| 55165 | BONILLA ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1655392 | Bonilla Rodriguez , Betzaida | PMB 062 Apt 6004 | | | | Villalba | PR | 00766 | |
| 55166 | BONILLA RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 55167 | BONILLA RODRIGUEZ, ADLYN I | ADDRESS ON FILE | | | | | | | |
| 55168 | BONILLA RODRIGUEZ, ADOLFO | CARR. 371 KM 2.7INT | | | | YAUCO | PR | 00698 | |
| 2175262 | BONILLA RODRIGUEZ, ADOLFO | HC 02 BOX 346 | | | | Yauco | PR | 00698 | |
| 1801591 | Bonilla Rodriguez, Adrian | ADDRESS ON FILE | | | | | | | |
| 55169 | BONILLA RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 55170 | BONILLA RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 55171 | BONILLA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 55172 | BONILLA RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 782098 | BONILLA RODRIGUEZ, ANDREITA | ADDRESS ON FILE | | | | | | | |
| 55173 | BONILLA RODRIGUEZ, ANDREITA | ADDRESS ON FILE | | | | | | | |
| 1541489 | Bonilla Rodriguez, Andres Luis | ADDRESS ON FILE | | | | | | | |
| 55174 | BONILLA RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 55175 | Bonilla Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| 2039535 | BONILLA RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 612545 | BONILLA RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 55176 | BONILLA RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 55177 | BONILLA RODRIGUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 55178 | BONILLA RODRIGUEZ, BIONETTE A | ADDRESS ON FILE | | | | | | | |
| 55179 | BONILLA RODRIGUEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 55180 | BONILLA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 55181 | BONILLA RODRIGUEZ, CIBEIS | ADDRESS ON FILE | | | | | | | |
| 1800828 | Bonilla Rodriguez, Daniel | ADDRESS ON FILE | | | | | | | |
| 55182 | BONILLA RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 55183 | BONILLA RODRIGUEZ, DARWIN | ADDRESS ON FILE | | | | | | | |
| 55184 | BONILLA RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 55186 | BONILLA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 782099 | BONILLA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 55187 | BONILLA RODRIGUEZ, ELMER J | ADDRESS ON FILE | | | | | | | |
| 782100 | BONILLA RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 55188 | BONILLA RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 55189 | BONILLA RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 55190 | BONILLA RODRIGUEZ, FENID | ADDRESS ON FILE | | | | | | | |
| 55191 | BONILLA RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257869 | BONILLA RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 55192 | BONILLA RODRIGUEZ, GICELA | ADDRESS ON FILE | | | | | | | |
| 55193 | BONILLA RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 782101 | BONILLA RODRIGUEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 55194 | BONILLA RODRIGUEZ, JANETTE R | ADDRESS ON FILE | | | | | | | |
| 2062300 | Bonilla Rodriguez, Janette R. | ADDRESS ON FILE | | | | | | | |
| 55195 | BONILLA RODRIGUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 782102 | BONILLA RODRIGUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 55196 | BONILLA RODRIGUEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| 55197 | BONILLA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 55198 | BONILLA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 55199 | BONILLA RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 55200 | BONILLA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 55201 | BONILLA RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 55202 | BONILLA RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 55203 | BONILLA RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 782103 | BONILLA RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 55204 | BONILLA RODRIGUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 55205 | BONILLA RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 55206 | BONILLA RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 55207 | BONILLA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 782104 | BONILLA RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 55208 | Bonilla Rodriguez, Marianita | ADDRESS ON FILE | | | | | | | |
| 55209 | BONILLA RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 55210 | BONILLA RODRIGUEZ, MARITSA | ADDRESS ON FILE | | | | | | | |
| 55211 | BONILLA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 782105 | BONILLA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 55212 | BONILLA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 55213 | BONILLA RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 55214 | BONILLA RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 55215 | BONILLA RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 55216 | Bonilla Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 782107 | BONILLA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 55217 | BONILLA RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2034275 | BONILLA RODRIGUEZ, SHEYLA M. | ADDRESS ON FILE | | | | | | | |
| 55218 | BONILLA RODRIGUEZ, SYLKA | ADDRESS ON FILE | | | | | | | |
| 55219 | BONILLA RODRIGUEZ, THOMAS A | ADDRESS ON FILE | | | | | | | |
| 55220 | BONILLA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55221 | BONILLA RODRIGUEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 782108 | BONILLA RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 55222 | BONILLA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 55223 | Bonilla Rodriguez, Wilfredo L | ADDRESS ON FILE | | | | | | | |
| 55224 | BONILLA RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 1702945 | Bonilla Rodriguez, Yaneyda | ADDRESS ON FILE | | | | | | | |
| 55225 | BONILLA RODRIGUEZ, YANEYDA | ADDRESS ON FILE | | | | | | | |
| 1754593 | BONILLA RODRIGUEZ, YANEYDA | ADDRESS ON FILE | | | | | | | |
| 782109 | BONILLA RODRIGUEZ, YANEYDA | ADDRESS ON FILE | | | | | | | |
| 55227 | BONILLA RODRIGUEZ, YARELI | ADDRESS ON FILE | | | | | | | |
| 55228 | BONILLA RODRIGUEZ, YARIZEL | ADDRESS ON FILE | | | | | | | |
| 55229 | BONILLA RODRIQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 55230 | BONILLA RODRIQUEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 55231 | BONILLA ROGRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 55232 | BONILLA ROJAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 782110 | BONILLA ROLON, YEIDIMAR | ADDRESS ON FILE | | | | | | | |
| 841390 | BONILLA ROMAN OLGA | URB. LOS MAESTROS | 15 CALLE SALVADOR LUGO | | | ADJUNTAS | PR | 00601 | |
| 55233 | BONILLA ROMAN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 55235 | Bonilla Roman, Francisco | ADDRESS ON FILE | | | | | | | |
| 782111 | BONILLA ROMAN, GISELLE | ADDRESS ON FILE | | | | | | | |
| 55237 | BONILLA ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 55238 | BONILLA ROMAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1507443 | BONILLA ROMAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 55239 | BONILLA ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 55240 | BONILLA ROMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 55242 | BONILLA ROSA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 55243 | BONILLA ROSA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 55244 | BONILLA ROSADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 55245 | BONILLA ROSADO, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| 55246 | BONILLA ROSADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 55247 | Bonilla Rosado, Santos G | ADDRESS ON FILE | | | | | | | |
| 55248 | BONILLA ROSALY, ERICK | ADDRESS ON FILE | | | | | | | |
| 782112 | BONILLA ROSARIO, ALEX | ADDRESS ON FILE | | | | | | | |
| 55249 | BONILLA ROSARIO, ALEX G | ADDRESS ON FILE | | | | | | | |
| 782113 | BONILLA ROSARIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 782114 | BONILLA ROSARIO, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| 55250 | BONILLA ROSARIO, DEBORAH | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55251 | Bonilla Rosario, Heriberto | ADDRESS ON FILE | | | | | | | |
| 55252 | BONILLA ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 55253 | BONILLA ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 55254 | BONILLA ROSARIO, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 55255 | BONILLA ROSAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 55256 | BONILLA ROSAS, JOB | ADDRESS ON FILE | | | | | | | |
| 55257 | BONILLA RUBERTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 55258 | BONILLA RUBET, JACKELLINE I | ADDRESS ON FILE | | | | | | | |
| 55259 | BONILLA RUIZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 782115 | BONILLA RUIZ, DELVIS J | ADDRESS ON FILE | | | | | | | |
| 55260 | BONILLA RUIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 55261 | Bonilla Ruiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 55262 | BONILLA RUIZ, VICTOR N | ADDRESS ON FILE | | | | | | | |
| 55263 | BONILLA RYAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55264 | BONILLA SAENZ, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 55265 | BONILLA SAEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 55266 | BONILLA SAEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 55267 | BONILLA SALAMAN, MARIELY | ADDRESS ON FILE | | | | | | | |
| 55268 | BONILLA SALDANA, ANA | ADDRESS ON FILE | | | | | | | |
| 55269 | BONILLA SALDANA, ANA E | ADDRESS ON FILE | | | | | | | |
| 782116 | BONILLA SALDANA, ANA E | ADDRESS ON FILE | | | | | | | |
| 1682079 | Bonilla Saldana, Ana Elba | ADDRESS ON FILE | | | | | | | |
| 1737929 | Bonilla Saldaña, Ana Elba | ADDRESS ON FILE | | | | | | | |
| 55270 | BONILLA SALGADO, STEVE | ADDRESS ON FILE | | | | | | | |
| 55271 | BONILLA SAMBOLIN, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1753726 | BONILLA SAMBOLIN, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 1862848 | BONILLA SANCHEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 782117 | BONILLA SANCHEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 55272 | BONILLA SANCHEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 55273 | BONILLA SANCHEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 55274 | BONILLA SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 55275 | BONILLA SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 782118 | BONILLA SANCHEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 55276 | Bonilla Sanchez, Carmen Milagro | ADDRESS ON FILE | | | | | | | |
| 55277 | BONILLA SANCHEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 55278 | BONILLA SANCHEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 55279 | BONILLA SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 55280 | BONILLA SANCHEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55281 | BONILLA SANCHEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 55282 | BONILLA SANCHEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 55283 | BONILLA SANTAELLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 55284 | BONILLA SANTANA, ANDREA E. | ADDRESS ON FILE | | | | | | | |
| 55285 | BONILLA SANTANA, LIZ | ADDRESS ON FILE | | | | | | | |
| 55286 | BONILLA SANTANA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 55287 | BONILLA SANTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 619708 | BONILLA SANTIAGO CORP | SUITE 343 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 55288 | Bonilla Santiago, Ana | ADDRESS ON FILE | | | | | | | |
| 55289 | BONILLA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55290 | BONILLA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55291 | BONILLA SANTIAGO, EDITH | ADDRESS ON FILE | | | | | | | |
| 2039613 | BONILLA SANTIAGO, EDITH | ADDRESS ON FILE | | | | | | | |
| 782119 | BONILLA SANTIAGO, EMILSE | ADDRESS ON FILE | | | | | | | |
| 55292 | BONILLA SANTIAGO, EMILSE J | ADDRESS ON FILE | | | | | | | |
| 782120 | BONILLA SANTIAGO, EVA | ADDRESS ON FILE | | | | | | | |
| 55294 | BONILLA SANTIAGO, EVA N | ADDRESS ON FILE | | | | | | | |
| 55295 | BONILLA SANTIAGO, IKE | ADDRESS ON FILE | | | | | | | |
| 55296 | BONILLA SANTIAGO, JOHN A | ADDRESS ON FILE | | | | | | | |
| 55297 | Bonilla Santiago, Juan | ADDRESS ON FILE | | | | | | | |
| 55298 | BONILLA SANTIAGO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 55299 | BONILLA SANTIAGO, LESLIE E. | ADDRESS ON FILE | | | | | | | |
| 55300 | BONILLA SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 782121 | BONILLA SANTIAGO, MARLID | ADDRESS ON FILE | | | | | | | |
| 55301 | BONILLA SANTIAGO, MARLID Y | ADDRESS ON FILE | | | | | | | |
| 2134734 | Bonilla Santiago, Marlid Y. | ADDRESS ON FILE | | | | | | | |
| 55302 | BONILLA SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 782122 | BONILLA SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 55303 | BONILLA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 782123 | BONILLA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 55304 | BONILLA SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 55305 | BONILLA SANTIAGO, NILDA M | ADDRESS ON FILE | | | | | | | |
| 55306 | BONILLA SANTIAGO, NOHEMI | ADDRESS ON FILE | | | | | | | |
| 55307 | BONILLA SANTIAGO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1986148 | Bonilla Santiago, Olga Iris | ADDRESS ON FILE | | | | | | | |
| 55308 | BONILLA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 55309 | BONILLA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1257870 | BONILLA SANTIAGO, SAMARY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55310 | BONILLA SANTIAGO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 782124 | BONILLA SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 55311 | BONILLA SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 2056988 | Bonilla Santiago, Sonia M. | ADDRESS ON FILE | | | | | | | |
| 55312 | BONILLA SANTIAGO, YAIDI | ADDRESS ON FILE | | | | | | | |
| 55313 | BONILLA SANTIAGO, YAMARY | ADDRESS ON FILE | | | | | | | |
| 1964591 | Bonilla Santiago, Yamary | ADDRESS ON FILE | | | | | | | |
| 55314 | BONILLA SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 55315 | BONILLA SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 55316 | BONILLA SANTOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1425014 | BONILLA SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55318 | BONILLA SANTOS, DOLORES | ADDRESS ON FILE | | | | | | | |
| 1666125 | Bonilla Santos, Dolores | ADDRESS ON FILE | | | | | | | |
| 1425015 | BONILLA SANTOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 55320 | BONILLA SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 55322 | BONILLA SANTOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 55321 | BONILLA SANTOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1885704 | BONILLA SANTOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1934328 | Bonilla Santos, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 55323 | Bonilla Santos, Nilsa | ADDRESS ON FILE | | | | | | | |
| 55324 | BONILLA SANTOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1418811 | BONILLA SAUDER, LESLIE JAY | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 55325 | BONILLA SELLES, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 55326 | BONILLA SEPULVEDA, ELBA S. | ADDRESS ON FILE | | | | | | | |
| 55327 | BONILLA SIERRA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 55328 | BONILLA SILVA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 55329 | BONILLA SILVA, KAREN | ADDRESS ON FILE | | | | | | | |
| 55330 | BONILLA SOTO MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 55331 | BONILLA SOTO, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 55332 | BONILLA SOTO, IVAN | ADDRESS ON FILE | | | | | | | |
| 55333 | BONILLA SOTO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 782125 | BONILLA SOTO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1923197 | Bonilla Soto, Judith | ADDRESS ON FILE | | | | | | | |
| 55334 | BONILLA SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 55335 | BONILLA SOTO, NALDALIZ | ADDRESS ON FILE | | | | | | | |
| 55336 | BONILLA SOTO, PABLO | ADDRESS ON FILE | | | | | | | |
| 55337 | BONILLA SOTOMAYOR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 55338 | BONILLA SOTOMAYOR, YOMAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55339 | BONILLA SUAREZ, LEVI | ADDRESS ON FILE | | | | | | | |
| 55340 | BONILLA SUAREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 1468763 | BONILLA TANCO , AIDA L. | ADDRESS ON FILE | | | | | | | |
| 782126 | BONILLA TANCO, AIDA | ADDRESS ON FILE | | | | | | | |
| 55341 | BONILLA TANCO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 55342 | BONILLA TANON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 55343 | BONILLA TIRADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 55344 | BONILLA TOLEDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 55345 | BONILLA TOLENTINO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1991380 | Bonilla Tolentino, Judith | ADDRESS ON FILE | | | | | | | |
| 1991380 | Bonilla Tolentino, Judith | ADDRESS ON FILE | | | | | | | |
| 55346 | BONILLA TORRES, ADAN | ADDRESS ON FILE | | | | | | | |
| 55347 | BONILLA TORRES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 55348 | BONILLA TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 71671 | BONILLA TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 55349 | BONILLA TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 55351 | BONILLA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2026177 | Bonilla Torres, Delia | ADDRESS ON FILE | | | | | | | |
| 2026177 | Bonilla Torres, Delia | ADDRESS ON FILE | | | | | | | |
| 55353 | BONILLA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 55354 | BONILLA TORRES, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 2115204 | Bonilla Torres, Gloria L. | ADDRESS ON FILE | | | | | | | |
| 55355 | BONILLA TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 55356 | BONILLA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 55357 | Bonilla Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| 55358 | BONILLA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 55359 | BONILLA TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 782127 | BONILLA TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 55360 | BONILLA TORRES, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 55361 | BONILLA TORRES, LILIANETT | ADDRESS ON FILE | | | | | | | |
| 55362 | Bonilla Torres, Linette | ADDRESS ON FILE | | | | | | | |
| 55363 | BONILLA TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 55364 | BONILLA TORRES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 55365 | BONILLA TORRES, MARLYN | ADDRESS ON FILE | | | | | | | |
| 55366 | BONILLA TORRES, MELVIN A | ADDRESS ON FILE | | | | | | | |
| 55367 | BONILLA TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2004931 | Bonilla Torres, Migdalia | ADDRESS ON FILE | | | | | | | |
| 55368 | BONILLA TORRES, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55369 | BONILLA TORRES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 55370 | BONILLA TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 55371 | BONILLA TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 55372 | BONILLA TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 55373 | BONILLA TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 55374 | BONILLA TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 55375 | BONILLA TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 55376 | BONILLA TOSADO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 55377 | BONILLA TRAVEL | AVE APOLO C - 31 URB APOLO | | | | GUAYNABO | PR | 00969 | |
| 619709 | BONILLA TRAVEL AGENCY | URB APOLO | C 31 AVE APOLO | | | GUAYNABO | PR | 00969 | |
| 55378 | BONILLA TRAVERSO, ZAIRA M. | ADDRESS ON FILE | | | | | | | |
| 782128 | BONILLA TRILLA, LADY J | ADDRESS ON FILE | | | | | | | |
| 55379 | BONILLA UNIFORM LINE | HC 1 BOX 4436 | | | | JUANA DIAZ | PR | 00795-4436 | |
| 55380 | BONILLA UNIFORM LINE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 1534454 | Bonilla Urrutia, Andres Luis | ADDRESS ON FILE | | | | | | | |
| 2040088 | Bonilla Vadi, Rosa | ADDRESS ON FILE | | | | | | | |
| 55381 | BONILLA VADI, ROSA | ADDRESS ON FILE | | | | | | | |
| 55382 | BONILLA VALEDON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 55383 | BONILLA VALENTIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 55385 | BONILLA VALLE, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 55384 | BONILLA VALLE, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 2079505 | BONILLA VALLE, JUAN E | ADDRESS ON FILE | | | | | | | |
| 2079505 | BONILLA VALLE, JUAN E | ADDRESS ON FILE | | | | | | | |
| 55387 | BONILLA VALLE, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 55386 | BONILLA VALLE, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 55388 | BONILLA VALLEJO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 55389 | BONILLA VARCACEL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 55390 | Bonilla Varela, Aurelio | ADDRESS ON FILE | | | | | | | |
| 55391 | BONILLA VARGAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 55392 | Bonilla Vargas, Hector C | ADDRESS ON FILE | | | | | | | |
| 55393 | BONILLA VARGAS, KANDY | ADDRESS ON FILE | | | | | | | |
| 55394 | Bonilla Vargas, Rafael | ADDRESS ON FILE | | | | | | | |
| 55395 | BONILLA VAZQUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 55396 | BONILLA VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 55397 | BONILLA VAZQUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 2066962 | Bonilla Vazquez, Delia | ADDRESS ON FILE | | | | | | | |
| 55398 | BONILLA VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 55399 | BONILLA VAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55401 | BONILLA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 55400 | BONILLA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 55402 | BONILLA VAZQUEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 55403 | BONILLA VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 782129 | BONILLA VAZQUEZ, JISANDRA | ADDRESS ON FILE | | | | | | | |
| 55404 | Bonilla Vazquez, Maritza | ADDRESS ON FILE | | | | | | | |
| 55405 | BONILLA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 55406 | BONILLA VAZQUEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 55407 | BONILLA VAZQUEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 55408 | BONILLA VAZQUEZ, VELMA | ADDRESS ON FILE | | | | | | | |
| 55409 | BONILLA VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 55410 | BONILLA VEGA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 55411 | BONILLA VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 55412 | BONILLA VEGA, ANA R | ADDRESS ON FILE | | | | | | | |
| 55413 | BONILLA VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 55414 | BONILLA VEGA, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 782130 | BONILLA VEGA, DALILA | ADDRESS ON FILE | | | | | | | |
| 782131 | BONILLA VEGA, DALILA | ADDRESS ON FILE | | | | | | | |
| 1847429 | Bonilla Vega, Dalila | ADDRESS ON FILE | | | | | | | |
| 55415 | BONILLA VEGA, DALILA | ADDRESS ON FILE | | | | | | | |
| 55416 | BONILLA VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 55417 | BONILLA VEGA, EVA | ADDRESS ON FILE | | | | | | | |
| 1833899 | Bonilla Vega, Genoveva | ADDRESS ON FILE | | | | | | | |
| 1832899 | Bonilla Vega, Genoveva | ADDRESS ON FILE | | | | | | | |
| 55418 | BONILLA VEGA, GRACIA I | ADDRESS ON FILE | | | | | | | |
| 1847645 | Bonilla Vega, Gracia Idalia | ADDRESS ON FILE | | | | | | | |
| 1665278 | Bonilla Vega, Hector J. | ADDRESS ON FILE | | | | | | | |
| 55420 | BONILLA VEGA, HELEN | ADDRESS ON FILE | | | | | | | |
| 55421 | BONILLA VEGA, IDALI | ADDRESS ON FILE | | | | | | | |
| 55422 | BONILLA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 55423 | Bonilla Vega, Lucrecia | ADDRESS ON FILE | | | | | | | |
| 55424 | BONILLA VEGA, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 55425 | BONILLA VEGA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 55426 | BONILLA VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 55427 | BONILLA VEGA, OLGA E | ADDRESS ON FILE | | | | | | | |
| 55428 | BONILLA VEGA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 55429 | BONILLA VEGA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 55431 | BONILLA VEGUILLA, GLORYVEE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1500106 | Bonilla Velázquez, Jose | ADDRESS ON FILE | | | | | | | |
| 1418812 | BONILLA VELÁZQUEZ, JOSÉ | JOSÉ M. COLÓN PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 | |
| 55432 | BONILLA VELEZ MD, ONIX | ADDRESS ON FILE | | | | | | | |
| 782132 | BONILLA VELEZ, BETTY J | ADDRESS ON FILE | | | | | | | |
| 55433 | BONILLA VELEZ, CHARELYS | ADDRESS ON FILE | | | | | | | |
| 55434 | BONILLA VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 55435 | Bonilla Velez, Francis A. | ADDRESS ON FILE | | | | | | | |
| 55436 | BONILLA VELEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 782133 | BONILLA VELEZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| 782134 | BONILLA VELEZ, NAJAIMA Y | ADDRESS ON FILE | | | | | | | |
| 55437 | BONILLA VELEZ, ONIX | ADDRESS ON FILE | | | | | | | |
| 55438 | BONILLA VELEZ, WENDELL | ADDRESS ON FILE | | | | | | | |
| 55439 | BONILLA VELEZ, WIDNA A | ADDRESS ON FILE | | | | | | | |
| 591983 | BONILLA VELEZ, WIDNA A | ADDRESS ON FILE | | | | | | | |
| 591983 | BONILLA VELEZ, WIDNA A | ADDRESS ON FILE | | | | | | | |
| 1542750 | BONILLA VELEZ, WIDNA A. | ADDRESS ON FILE | | | | | | | |
| 1542750 | BONILLA VELEZ, WIDNA A. | ADDRESS ON FILE | | | | | | | |
| 55440 | BONILLA VELEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| 1584303 | BONILLA VELEZ, WILDA M | ADDRESS ON FILE | | | | | | | |
| 1659732 | Bonilla Velez, Wilda M. | ADDRESS ON FILE | | | | | | | |
| 55441 | BONILLA VELEZ, WILDA M. | ADDRESS ON FILE | | | | | | | |
| 55442 | Bonilla Velez, Wilmer | ADDRESS ON FILE | | | | | | | |
| 55444 | BONILLA VENTURA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 55445 | BONILLA VERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 55446 | Bonilla Vera, Angel L | ADDRESS ON FILE | | | | | | | |
| 55447 | BONILLA VIANA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 55448 | BONILLA VICENTE, AMALIA | ADDRESS ON FILE | | | | | | | |
| 1257871 | BONILLA VICENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 55449 | BONILLA VICENTE, MAIRYM | ADDRESS ON FILE | | | | | | | |
| 2222521 | Bonilla Vicente, Nilsa I. | ADDRESS ON FILE | | | | | | | |
| 55450 | BONILLA VICUNA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 55451 | BONILLA VIERA, SHARON | ADDRESS ON FILE | | | | | | | |
| 55452 | BONILLA VILLALONGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 55453 | BONILLA VILLANUEVA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 55454 | BONILLA ZAPATA, NAHIR | ADDRESS ON FILE | | | | | | | |
| 55455 | BONILLA ZAVALA, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 55456 | BONILLA, AMARILIZ | ADDRESS ON FILE | | | | | | | |
| 55457 | BONILLA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1639171 | Bonilla, Benjamin | ADDRESS ON FILE | | | | | | | |
| 55458 | BONILLA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 55459 | BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55460 | BONILLA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 2145064 | Bonilla, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 55461 | BONILLA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 55462 | BONILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 55463 | BONILLA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 55464 | BONILLA, JANNETTE H. | ADDRESS ON FILE | | | | | | | |
| 55465 | BONILLA, JEAN | ADDRESS ON FILE | | | | | | | |
| 2013500 | Bonilla, Jenny | ADDRESS ON FILE | | | | | | | |
| 2013500 | Bonilla, Jenny | ADDRESS ON FILE | | | | | | | |
| 55466 | BONILLA, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 55467 | BONILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 55468 | BONILLA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 1956460 | Bonilla, Juan de Jesus | ADDRESS ON FILE | | | | | | | |
| 55469 | BONILLA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 55470 | BONILLA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 55471 | BONILLA, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 55472 | BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1678394 | Bonilla, Marlene Avilés | ADDRESS ON FILE | | | | | | | |
| 55473 | BONILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1686888 | Bonilla, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1425016 | BONILLA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 1758085 | Bonilla, Sheila Sanchez | ADDRESS ON FILE | | | | | | | |
| 1768422 | Bonilla, Surky | ADDRESS ON FILE | | | | | | | |
| 55475 | BONILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 55474 | BONILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 55476 | BONILLA,ONIX | ADDRESS ON FILE | | | | | | | |
| 55477 | BONILLAACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1754326 | Bonilla-Adames, Nilsa | ADDRESS ON FILE | | | | | | | |
| 55478 | BONILLA-CANDELARIA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 55479 | Bonilla-De Jesús, Migdalia | ADDRESS ON FILE | | | | | | | |
| 55480 | BONILLAORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 619710 | BONILLAS DRAWING SERVICES | PO BOX 371508 | | | | CAYEY | PR | 00737 | |
| 619711 | BONILLAS MUFFLERS | URB LA PLATA | A14 CALLE TURQUESA | | | CAYEY | PR | 00736 | |
| 55481 | BONILLAS ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 55482 | BONILLAS RENTAS, VERONICA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55483 | BONILLAS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 55484 | BONILLAS SANTOS, NILSA | ADDRESS ON FILE | | | | | | | |
| 2153596 | Bonille Estrada, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1667106 | Bonille Gouzaga, Luis R. | ADDRESS ON FILE | | | | | | | |
| 1655448 | Bonillo Quinones, Alberto | ADDRESS ON FILE | | | | | | | |
| 1579892 | Bonillo Quinones, Alberto | ADDRESS ON FILE | | | | | | | |
| 55485 | BONIN ELECTRONIC INC. | PO BOX 13846 | | | | SAN JUAN | PR | 00913 | |
| 1433128 | Bonin, Allan R. | ADDRESS ON FILE | | | | | | | |
| 1433910 | Bonin, Catharine M. | ADDRESS ON FILE | | | | | | | |
| 55486 | BONINI LAMADRID, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 55487 | BONINI LAMADRID, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 55488 | BONISCONTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 619712 | BONITA BRAIN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 1640090 | BONITA CRL, QUEBRADA | ADDRESS ON FILE | | | | | | | |
| 1640090 | BONITA CRL, QUEBRADA | ADDRESS ON FILE | | | | | | | |
| 55489 | BONKOSKY MEDINA, HARRY A | ADDRESS ON FILE | | | | | | | |
| 55490 | BONN CONSTRUCTION CORP | PMB 637 | PO BOX 1353 | | | GUAYNABO | PR | 00970 | |
| 55491 | BONNET CUELLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 782136 | BONNET DIAZ, GRIZEL | ADDRESS ON FILE | | | | | | | |
| 55492 | BONNET DIAZ, GRIZEL T | ADDRESS ON FILE | | | | | | | |
| 1743990 | Bonnet Diaz, Grizel T. | ADDRESS ON FILE | | | | | | | |
| 55493 | BONNET DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 55494 | BONNET FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55495 | BONNET INS BROKERAGE CORP | PO BOX 9020602 | | | | SAN JUAN | PR | 00902-0602 | |
| 619713 | BONNET INSURANCE BROKERAGE CORP | PO BOX 602 | | | | SAN JUAN | PR | 00902 | |
| 55496 | BONNET IRVINE, JORGE | ADDRESS ON FILE | | | | | | | |
| 55498 | BONNET MERCIER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 55497 | BONNET MERCIER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 55499 | BONNET RIVERA, MAGDALEN | ADDRESS ON FILE | | | | | | | |
| 619714 | BONNET SANZ FRANCISCO DBA LOCK & SAFE | CUIDAD UNIVERSITARIA | AVE PERIFERAL C1 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 55500 | BONNET SANZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 55501 | BONNET VAZQUEZ, EDNA C. | ADDRESS ON FILE | | | | | | | |
| 55502 | BONNET VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 55503 | BONNETT RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 619715 | BONNEVILLE CONSTRUCTION CORP | PO BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| 55504 | BONNEVILLE CONSTRUCTION S.E. | PO BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55505 | BONNEVILLE CONTRACTING &TECHNOLOGY GROUP | P O BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| 55506 | BONNEVILLE CONTRACTING AND TECH. GROUP | PO BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| 55507 | Bonneville Contracting And Technology | PO Box 193476 | | | | San Juan | PR | 00919 | |
| 55508 | BONNEVILLE CONTRACTING AND TECHNOLOGY GR | P. O. BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| 841391 | BONNEVILLE CONTRACTING AND TECHNOLOGY GROUP INC | PO BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| 55509 | BONNIBELLE VAZQUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 55510 | BONNIE DENTON MEDINA | ADDRESS ON FILE | | | | | | | |
| 55511 | BONNIE E. VAZQUEZ SURIEL | ADDRESS ON FILE | | | | | | | |
| 619716 | BONNIE GARCIA ALVARADO | COURT YARD SUITE NO 5 | CALLE TULIP 225 | | | SAN JUAN | PR | 00926-5959 | |
| 55512 | BONNIE J SCHAFFNER | ADDRESS ON FILE | | | | | | | |
| 55513 | BONNIE L BAMBURG AND MARVIN A BAMBURG | ADDRESS ON FILE | | | | | | | |
| 55514 | BONNIE MADURO COLON | ADDRESS ON FILE | | | | | | | |
| 55515 | BONNIE RUIZ | ADDRESS ON FILE | | | | | | | |
| 619717 | BONNIE VAZQUEZ SURIEL | URB LA ROSALEDA II | RG2 CALLE ALELI | | | TOA BAJA | PR | 00949 | |
| 619718 | BONNIE WINOKUR Y/O NILDA RIOS | 1126 AVE ASHFORD APT 53 | | | | CONDADO | PR | 00907 | |
| 55516 | BONNIN BONNIN, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 55517 | BONNIN CLARKE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 55518 | BONNIN DIAZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 55519 | BONNIN ELECTRONICS | PO BOX 13846 | | | | SAN JUAN | PR | 00908-3846 | |
| 55520 | BONNIN ELECTRONICS INC | PO BOX 13846 | | | | SAN JUAN | PR | 00908-3846 | |
| 831232 | Bonnin Electronics Inc. | 1905 Ave Jesús T. Piñero | | | | San Juan | PR | 00920 | |
| 1256321 | BONNIN ELECTRONICS INC. | 1905 AVE JESÚS T. PIÑERO | | | | SAN JUAN | PR | 00926 | |
| 1557458 | Bonnin Investment Corp. | PO Box 197 | | | | Mercedita | PR | 00715-0197 | |
| 619720 | BONNIN OROZCO ARQ | CENTRO CARIBE BLDG SUITE 207 | 2053 PONCE BY PAST | | | PONCE | PR | 00717-1309 | |
| 619721 | BONNIN OROZCO ARQUITECTOS | ROVIRA OFFICE PARK | 623 AVE CUATRO CALLE SUITE 203 | | | PONCE | PR | 00712-1902 | |
| 2176081 | BONNIN OROZCO ARQUITECTOS, INC. | ROVIRA OFFICE PARK | 623 AVENIDA CUATRO CALLES | OFICINA 203 | | PONCE | PR | 00717-1902 | |
| 782137 | BONNIN QUEZADA, YOSELIN E | ADDRESS ON FILE | | | | | | | |
| 55521 | BONNIN QUEZADA, YOSELIN E | ADDRESS ON FILE | | | | | | | |
| 55522 | BONNIN SURIS MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 55523 | BONNIN SURIS, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1539699 | Bonnin, Jose M | ADDRESS ON FILE | | | | | | | |
| 2169834 | BONNIN, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1566194 | Bonnin, Pilar O. | ADDRESS ON FILE | | | | | | | |
| 55524 | BONNIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2179896 | Bonnin, Raul | 950 Mockingbird Ln | Apt 610 | | | Plantation | FL | 33324 | |
| 55525 | BONO GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 619722 | BONOCIO RAMOS REYES | PO BOX 626 | | | | BARCELONETA | PR | 00617 | |
| 55526 | BONVOYAGE | PLAZA LAS AMERICAS AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 619723 | BONWELL COMPUTER PRODUCT | PO BOX 6585 | | | | CAGUAS | PR | 00726 | |
| 2156766 | BONY NMMF GHY BD JPM | ADDRESS ON FILE | | | | | | | |
| 55527 | BONY R FUENTES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 619724 | BOOBY'S CAFE RESTAURANT | P O BOX 192934 | | | | SAN JUAN | PR | 00919-2934 | |
| 55528 | BOODOOSINGH CASIANO, BACHANEE | ADDRESS ON FILE | | | | | | | |
| 841392 | BOOK SERVICE OF PUERTO RICO, INC. | 102 DE DIEGO AVENUE | | | | SAN JUAN | PR | 00907 | |
| 55529 | BOOK STORE | 255 SAN JOSE ST. | | | | SAN JUAN | PR | 00901 | |
| 619725 | BOOK X-PRESS | P O BOX 3155 | | | | BAYAMON | PR | 00960 | |
| 55530 | BOOKAS MD, TIMITHY | ADDRESS ON FILE | | | | | | | |
| 619726 | BOOKE SEMINARS | 1100 REYNOLDS BLVD | | | | WINSTON SALEM | NC | 27105-3400 | |
| 831233 | Bookmasters | P.O. Box 388 | | | | Ashland | OH | 44805 | |
| 619727 | BOOKS AND PAPER | CENTRO COMERCIAL PLAZA DEL CARMEN | | | | CAGUAS | PR | 00725 | |
| 619728 | BOOKS FOR COOKS | 231 WEST 256TH STREET | | | | RIVERDALE | NY | 10471 | |
| 841393 | BOOKSELLERS | PO BOX 370351 | | | | WEST HARTFORD | CT | 06137-0351 | |
| 55531 | BOOM VENTURES LLC | 605 CALLE CONDADO APT 719 | | | | SAN JUAN | PR | 00907 | |
| 55532 | Boomerang Wireless, LLC d/b/a EnTouch Wireless | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| 1548900 | Boonin, Jose M. | ADDRESS ON FILE | | | | | | | |
| 55533 | BOOT CAMP 5K RACE CHALLENGE INC | 3 PASEO DEL PARQUE | | | | AGUADILLA | PR | 00603 | |
| 55534 | BOOTH HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 619729 | BOOZ ALLEN & HAMILTON INC | 25 HANOVER ROAD | | | | FLORHAM PARK | NJ | 07932 | |
| 619730 | BOOZ ALLEN & HAMILTON INC | PO BOX 15785 | | | | BALTIMORE | MD | 21263 | |
| 619731 | BOQUERON BEACH HOTEL | PO BOX T 1320 | | | | CABO ROJO | PR | 00623 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55535 | BOQUERON COMMUNICATIONS GROUP INC | PO BOX 5103 PMB 298 | | | | CABO ROJO | PR | 00623 | |
| 619732 | BOQUERON EXTERMINATING SERVICES INC | P O BOX 308 | | | | BOQUERON | PR | 00622 | |
| 55536 | BOQUERON EXTERMINATING SERVICES INC | PO BOX 308 | | | | CABO ROJO | PR | 00623-0308 | |
| 619733 | BOQUERON GAS | PO BOX 9 | | | | BOQUERON | PR | 00622 | |
| 619734 | BOQUERON ICE PLANT | BOX 517 | | | | BOQUERON | PR | 00622 | |
| 619735 | BOQUERON MARINE CENTER INC | PO BOX 424 | | | | CABO ROJO | PR | 00623 | |
| 1980231 | Boques Villalongo, Wilmarie | ADDRESS ON FILE | | | | | | | |
| 619736 | BORA BORA | PMB 302 | B5 CALLE TABONUCO STE A9 | | | GUAYNABO | PR | 00968 | |
| 619737 | BORA BORA INC | BOX 118 | | | | GUAYNABO | PR | 00968 | |
| 55537 | BORA BORA POOL DBA BORA SATELITE | P O BOX 4652 | | | | CAROLINA | PR | 00984-4652 | |
| 55538 | BORBON CORDOVA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 55539 | BORDADO DIGITAL | VILLAS DEL RIO | D 34 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 619738 | BORDADO MANIA | SANTA JUANITA | NM 16 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 55540 | BORDADO MAY, KASSANDRA M | ADDRESS ON FILE | | | | | | | |
| 619739 | BORDADO MODERNOS | 5 CALLE HERMINO MIRANDA | | | | MOROVIS | PR | 00689 | |
| 619740 | BORDADO YANA | PO BOX 2066 | | | | GUAYAMA | PR | 00785 | |
| 619741 | BORDADOS CREATIVOS | BO PINAS | CARR 861 K 7 H 0 | | | TOA BAJAS | PR | 00953 | |
| 55541 | BORDADOS DESIGN INC | VILLAS DE BUENAVENTURA | 384 CALLE OROCOVIS | | | YABUCOA | PR | 00767-9569 | |
| 619742 | BORDADOS DINAMAR | 5 CALLE HERMINIO MIRANDA | | | | MOROVIS | PR | 00687 | |
| 55542 | BORDADOS E IMPRESOS YANA, INC | PO BOX 2066 | | | | GUAYAMA | PR | 00785-2066 | |
| 619744 | BORDADOS R/S | COND ALEXIS PARK | BOX 1302 AVE LAGUNA SUR | | | CAROLINA | PR | 00979 | |
| 841394 | BORDADOS Y ROTULOS YANA BORDADOS | PO BOX 2066 | | | | Guayama | PR | 00785 | |
| 55543 | Bordali Casanova, Jorge | ADDRESS ON FILE | | | | | | | |
| 55544 | BORDALLO RODRIGUEZ, IRELIZ A | ADDRESS ON FILE | | | | | | | |
| 55545 | BORDALLO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 55546 | BORDALLO RODRIGUEZ, ODEARDO | ADDRESS ON FILE | | | | | | | |
| 55547 | BORDAS MELO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 619745 | BORDEN PUERTO RICO | PO BOX 364265 | | | | SAN JUAN | PR | 00936 | |
| 55548 | BORDERS | 525 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 1256322 | BORDERS | BORDERS, INC. | PLAZA LAS AMERICAS 525 FD ROOSEVELT | | | SAN JUAN | PR | 00919-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841395 | BORDERS | PLAZA LAS AMÉRICAS 525 | FD ROOSVELT | | | SAN JUAN | PR | 00918 | |
| 831234 | Borders | Plaza Las Americas 525 FD | Roosevelt SPA | | | San Juan | PR | 00918 | |
| 619746 | BORDERS BOOKS MUSIC CAFE | PLAZA LAS AMERICAS | 525 F D ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 55549 | BORDERS, INC. | PLAZA LAS AMERICAS | 525 FD ROOSEVELT | | | SAN JUAN | PR | 00919-0000 | |
| 55550 | BORDET VILLA MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1884728 | BORDIEL COLON, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 55551 | BORDON MOYA, ANA | ADDRESS ON FILE | | | | | | | |
| 2201201 | Bordon, Ana M | ADDRESS ON FILE | | | | | | | |
| 55552 | BORDONADA RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 619747 | BORDONADAS CATERING | BO PALENQUE | 3 CALLE J A | | | BARCELONETA | PR | 00617 | |
| 55553 | BORDOY DAVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 55554 | BORDOY JIMENEZ, IDRIS | ADDRESS ON FILE | | | | | | | |
| 782140 | BORDOY MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 55555 | BORDOY MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 55556 | BORDOY PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55557 | BORDOY PEREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 55558 | BORDOY RIOS, LEONEL | ADDRESS ON FILE | | | | | | | |
| 55559 | BORDOY VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 1815605 | BORDOY VAZQUEZ, IRIS G. | ADDRESS ON FILE | | | | | | | |
| 55560 | BORECKI CRUZ, MARYANN | ADDRESS ON FILE | | | | | | | |
| 55561 | BORELLI IRIZARRY, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 782141 | BORELLI TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 55562 | BORELLI TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1962023 | Borelli Torres, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 1616578 | BORERO LEON, NEPHTALY | ADDRESS ON FILE | | | | | | | |
| 1616578 | BORERO LEON, NEPHTALY | ADDRESS ON FILE | | | | | | | |
| 1463565 | BORG , JOSEPH E. | ADDRESS ON FILE | | | | | | | |
| 619748 | BORGES & ASOCIADOS INC | URB VILLA NEVAREZ | 350 CALLE 32 PMB 95 | | | SAN JUAN | PR | 00927-5110 | |
| 55563 | BORGES ACEVEDO, EDDA | ADDRESS ON FILE | | | | | | | |
| 55564 | BORGES AGUAYO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 55565 | BORGES ALAMEDA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 55566 | Borges Albino, Sergio A | ADDRESS ON FILE | | | | | | | |
| 55567 | BORGES ALICEA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 55568 | BORGES ALMODOVAR, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 55569 | BORGES ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2014929 | BORGES ALVARADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 55570 | BORGES ALVARADO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 55571 | BORGES ALVAREZ, VICTOR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55572 | BORGES AMADOR, MARIA S | ADDRESS ON FILE | | | | | | | |
| 55573 | BORGES APONTE MD, HIDELISA | ADDRESS ON FILE | | | | | | | |
| 55574 | BORGES APONTE, ANDRES | ADDRESS ON FILE | | | | | | | |
| 2106012 | BORGES APONTE, FRANCISCO | PO BOX 1097 | | | | CIDRA | PR | 00739 | |
| 55575 | BORGES APONTE, HIDELISA | ADDRESS ON FILE | | | | | | | |
| 55576 | BORGES APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 55577 | BORGES APONTE, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 55578 | BORGES ARROYO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 55579 | BORGES ARROYO, BETZABE | ADDRESS ON FILE | | | | | | | |
| 1257872 | BORGES ARROYO, CESAR | ADDRESS ON FILE | | | | | | | |
| 55580 | BORGES ARROYO, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 55581 | BORGES ARROYO, NORIS | ADDRESS ON FILE | | | | | | | |
| 55583 | BORGES ARROYO, VANESSA DEL C | ADDRESS ON FILE | | | | | | | |
| 55582 | BORGES ARROYO, VANESSA DEL C | ADDRESS ON FILE | | | | | | | |
| 55584 | BORGES BAEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 55585 | BORGES BARRETO, FE V. | ADDRESS ON FILE | | | | | | | |
| 55586 | BORGES BARRIOS, LESBIA | ADDRESS ON FILE | | | | | | | |
| 55587 | Borges Berdecia, Jenniffer | ADDRESS ON FILE | | | | | | | |
| 55589 | BORGES BONILLA, LORGIA | ADDRESS ON FILE | | | | | | | |
| 55590 | BORGES BONILLA, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 55591 | BORGES BORGES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 55592 | BORGES BURGOS, VIANCA | ADDRESS ON FILE | | | | | | | |
| 55593 | BORGES BUS LINE INC | P O BOX 1293 | | | | MAUNABO | PR | 00707 | |
| 55594 | BORGES CANCEL MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 55595 | BORGES CAPO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 55597 | BORGES CARRASQUILLO, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 55598 | BORGES CARRILLO, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 55599 | BORGES CHAVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 55601 | BORGES COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 55600 | BORGES COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 55602 | BORGES COLON, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 55603 | BORGES COLON, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 55604 | Borges Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 55605 | BORGES COLON, LIMARY | ADDRESS ON FILE | | | | | | | |
| 55606 | BORGES COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2025758 | Borges Colon, Luz M. | ADDRESS ON FILE | | | | | | | |
| 55607 | BORGES COLON, MARICELI DEL C | ADDRESS ON FILE | | | | | | | |
| 55608 | BORGES COLON, MELISSA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55609 | BORGES COLON, MILAGROS C | ADDRESS ON FILE | | | | | | | |
| 55611 | BORGES COLON, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1724336 | Borges Colon, Myrna | ADDRESS ON FILE | | | | | | | |
| 55612 | BORGES CONTRERAS, DALINES | ADDRESS ON FILE | | | | | | | |
| 55613 | BORGES CONTRERAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 55614 | BORGES CONTRERAS, MARITZA R | ADDRESS ON FILE | | | | | | | |
| 55615 | BORGES CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55616 | BORGES CORREA, MARGARET | ADDRESS ON FILE | | | | | | | |
| 55617 | BORGES COTTO, DAIHANNA | ADDRESS ON FILE | | | | | | | |
| 55618 | BORGES COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 55620 | BORGES CRUZ, ALICE M. | ADDRESS ON FILE | | | | | | | |
| 55619 | BORGES CRUZ, ALICE M. | ADDRESS ON FILE | | | | | | | |
| 55621 | BORGES CRUZ, GERARDO A | ADDRESS ON FILE | | | | | | | |
| 55622 | BORGES CUEVAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 55623 | BORGES DAVID, CATALINA | ADDRESS ON FILE | | | | | | | |
| 55624 | BORGES DE BERRIOS, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 782143 | BORGES DE BERRIOS, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 55625 | Borges De Jesus, Brendaliz | ADDRESS ON FILE | | | | | | | |
| 782144 | BORGES DE LEON, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 55626 | BORGES DE LEON, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 55627 | Borges Del Valle, Glenda | ADDRESS ON FILE | | | | | | | |
| 55628 | BORGES DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 55629 | BORGES DELGADO, ADANA | ADDRESS ON FILE | | | | | | | |
| 55630 | BORGES DELGADO, MARTA M | ADDRESS ON FILE | | | | | | | |
| 55631 | BORGES DONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55632 | BORGES DONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 55633 | BORGES ESTERAS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 55634 | BORGES ESTRADA, JAISELYN | ADDRESS ON FILE | | | | | | | |
| 55635 | Borges Figueroa, Jose A. | ADDRESS ON FILE | | | | | | | |
| 55636 | Borges Figueroa, Ricardo | ADDRESS ON FILE | | | | | | | |
| 55637 | BORGES FIGUEROA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 1638018 | Borges Flecha, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 55638 | BORGES FLECHA, AUREA J | ADDRESS ON FILE | | | | | | | |
| 55639 | BORGES FLEMING, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 1847684 | BORGES FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 55640 | Borges Flores, Jose | ADDRESS ON FILE | | | | | | | |
| 2020798 | Borges Forti, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1656369 | Borges Forti, Carmen Milagras | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2020651 | Borges Forti, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 2026340 | BORGES FORTI, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1804875 | Borges Forti, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 55641 | BORGES FORTI, EDGA A | ADDRESS ON FILE | | | | | | | |
| 1986902 | Borges Forti, Edga Angelica | ADDRESS ON FILE | | | | | | | |
| 1630710 | BORGES FORTI, EDGA ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1630710 | BORGES FORTI, EDGA ANGELICA | ADDRESS ON FILE | | | | | | | |
| 55642 | BORGES FORTY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 55643 | BORGES GARCIA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 55644 | BORGES GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1955781 | BORGES GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 55645 | BORGES GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 55646 | BORGES GARCIA, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 55647 | BORGES GARCIA, NASSON | ADDRESS ON FILE | | | | | | | |
| 55648 | BORGES GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 782147 | BORGES GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2094959 | Borges Garcia, Sandra | ADDRESS ON FILE | | | | | | | |
| 55649 | BORGES GARCIA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 55650 | BORGES GARCIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 2142944 | Borges Godineaux, Juan T. | ADDRESS ON FILE | | | | | | | |
| 2142974 | Borges Godineaux, Santos H | ADDRESS ON FILE | | | | | | | |
| 55651 | BORGES GOMEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 55652 | BORGES GOMEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1988050 | Borges Gonzales, Aida L. | ADDRESS ON FILE | | | | | | | |
| 1894296 | BORGES GONZALES, AIDA LUZ | PO BOX 1067 | | | | PATILLAS | PR | 00723 | |
| 1256937 | BORGES GONZALEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 55653 | BORGES GONZALEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 1975547 | Borges Gonzalez, Aida L. | ADDRESS ON FILE | | | | | | | |
| 55654 | BORGES GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 55655 | BORGES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 782148 | BORGES GONZALEZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 55656 | BORGES GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 55657 | BORGES GONZALEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 55658 | BORGES GUERRA, HAMEL | ADDRESS ON FILE | | | | | | | |
| 55659 | BORGES GUEVARA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 55660 | BORGES GUILLAMA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 619749 | BORGES GULF SERVICE STATION | 3 GEORGETTY | | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55661 | BORGES GULF SERVICE STATION | 46 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 55662 | BORGES GUTIERREZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 55663 | BORGES GUZMAN, EDNA | ADDRESS ON FILE | | | | | | | |
| 55664 | BORGES GUZMAN, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 55665 | BORGES HERNANDEZ, ADALISSE | ADDRESS ON FILE | | | | | | | |
| 1418813 | BORGES HERNÁNDEZ, ADALISSE | AVE PALACIOS DE VERSALLES | PALACIOS DE VERSALLES 1710 | | | TOA ALTA | PR | 00953-6000 | |
| 55610 | BORGES HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 55666 | BORGES HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 55667 | BORGES HERNANDEZ, DIANA O. | ADDRESS ON FILE | | | | | | | |
| 55668 | BORGES HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 55669 | Borges Homs, Rafael | ADDRESS ON FILE | | | | | | | |
| 55670 | BORGES LEBRON, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 55671 | BORGES LEON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 55672 | BORGES LEON, TAICHA | ADDRESS ON FILE | | | | | | | |
| 782149 | BORGES LEON, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 782150 | BORGES LEON, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 55674 | BORGES LIZARDI, ADA I | ADDRESS ON FILE | | | | | | | |
| 2089621 | Borges Lizardi, Ada I. | ADDRESS ON FILE | | | | | | | |
| 782151 | BORGES LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 55675 | BORGES LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1673932 | Borges Lopez, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1740372 | Borges López, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 55676 | BORGES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 55677 | BORGES LOPEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 55678 | BORGES LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 55679 | BORGES LOZADA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 55680 | BORGES LOZANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 782152 | BORGES LUNA, LUIS | ADDRESS ON FILE | | | | | | | |
| 55681 | BORGES LUNA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 55682 | BORGES MACHADO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 782153 | BORGES MACHADO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 782154 | BORGES MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 55683 | BORGES MALDONADO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 1634123 | Borges Maldonado, Mayra E. | ADDRESS ON FILE | | | | | | | |
| 841396 | BORGES MARTINEZ MARIA DEL R | PO BOX 1634 | | | | SAN SEBASTIAN | PR | 00685 | |
| 55684 | BORGES MARTINEZ, ANA B | ADDRESS ON FILE | | | | | | | |
| 55684 | BORGES MARTINEZ, ANA B | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55685 | BORGES MARTINEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 55686 | BORGES MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 55687 | BORGES MARTINEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 55688 | BORGES MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 55689 | BORGES MARTINEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 55690 | BORGES MARTINEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 55691 | BORGES MARTINEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 782155 | BORGES MARTINEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 55692 | BORGES MASSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 55693 | BORGES MATOS, DAISY M | ADDRESS ON FILE | | | | | | | |
| 782156 | BORGES MATOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 55694 | BORGES MATOS, IRIS S | ADDRESS ON FILE | | | | | | | |
| 55695 | BORGES MAYSONET, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 782157 | BORGES MAYSONET, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 55696 | BORGES MEDINA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 55697 | BORGES MENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 55698 | BORGES MERCED, ANGEL | ADDRESS ON FILE | | | | | | | |
| 55699 | BORGES MERCED, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 55701 | BORGES MILLETE, YIRAIDA M. | ADDRESS ON FILE | | | | | | | |
| 55702 | BORGES MIRANDA, ENID | ADDRESS ON FILE | | | | | | | |
| 55703 | BORGES MIRANDA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 55704 | BORGES MIRANDA, KELVIN ALBERTO | ADDRESS ON FILE | | | | | | | |
| 55705 | BORGES MORALES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 55706 | BORGES MURPHY, LETTY | ADDRESS ON FILE | | | | | | | |
| 55707 | BORGES NAVARRO, CARINE | ADDRESS ON FILE | | | | | | | |
| 55708 | BORGES NAVARRO, CARINE | ADDRESS ON FILE | | | | | | | |
| 55709 | BORGES NEGRON, LESBIA | ADDRESS ON FILE | | | | | | | |
| 55710 | BORGES NORAT, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 55711 | BORGES NORAT, ROSA | ADDRESS ON FILE | | | | | | | |
| 55712 | BORGES OCASIO, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| 1972139 | BORGES ORTIZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 55713 | BORGES ORTIZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 55714 | BORGES ORTIZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 2057620 | Borges Padin, Nilda Marce | ADDRESS ON FILE | | | | | | | |
| 55716 | BORGES PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35889 | BORGES PEREZ, ARYAM | ADDRESS ON FILE | | | | | | | |
| 55718 | BORGES PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 55719 | BORGES PIMENTEL, PABLO | ADDRESS ON FILE | | | | | | | |
| 782159 | BORGES PIMENTEL, PABLO L | ADDRESS ON FILE | | | | | | | |
| 55720 | BORGES PRIETO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 782160 | BORGES PRIETO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 55721 | BORGES QUILES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 55722 | BORGES QUINONES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 55723 | BORGES QUINONES, JESUS | ADDRESS ON FILE | | | | | | | |
| 55724 | BORGES RAMOS, YARA V | ADDRESS ON FILE | | | | | | | |
| 55725 | BORGES RAMOS, YELITZA M | ADDRESS ON FILE | | | | | | | |
| 55726 | BORGES REYES, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 2022446 | Borges Reyes, Annabelle | ADDRESS ON FILE | | | | | | | |
| 55727 | BORGES REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 55728 | BORGES RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 55729 | BORGES RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 55730 | BORGES RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 55731 | BORGES RIVERA, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 55732 | BORGES RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 782162 | BORGES RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 55733 | BORGES RIVERA, VIVIAN D | ADDRESS ON FILE | | | | | | | |
| 55734 | BORGES RIVERA, WILLARD W | ADDRESS ON FILE | | | | | | | |
| 55735 | BORGES RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 782163 | BORGES RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 782164 | BORGES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 2012514 | BORGES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 55736 | Borges Rodriguez, Ana M | ADDRESS ON FILE | | | | | | | |
| 55737 | Borges Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| 55738 | BORGES RODRIGUEZ, ENELIDA | ADDRESS ON FILE | | | | | | | |
| 55739 | BORGES RODRIGUEZ, ILSA | ADDRESS ON FILE | | | | | | | |
| 782165 | BORGES RODRIGUEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 55740 | BORGES RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 782166 | BORGES RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 55741 | BORGES RODRIGUEZ, LIANY | ADDRESS ON FILE | | | | | | | |
| 55742 | Borges Rodriguez, Luis M | ADDRESS ON FILE | | | | | | | |
| 55743 | BORGES RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 782167 | BORGES RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1972374 | Borges Rodriguez, Miguel Angel | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55745 | BORGES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 782168 | BORGES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 55746 | BORGES RODRIGUEZ, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 55747 | BORGES RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 55748 | BORGES ROMAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 55749 | BORGES ROSA ISMAEL CAGUAS ALUMINUM | 3 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 55750 | BORGES ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 782169 | BORGES ROSARIO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 55751 | BORGES ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 55752 | BORGES ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 55753 | BORGES RUIZ, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| 55754 | BORGES RUIZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 55700 | BORGES RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 55755 | BORGES SAAVEDRA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 55756 | BORGES SANTIAGO, ARMIDA | ADDRESS ON FILE | | | | | | | |
| 55757 | BORGES SANTIAGO, GERALD | ADDRESS ON FILE | | | | | | | |
| 1425017 | BORGES SANTIAGO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 55759 | BORGES SANTIAGO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 55760 | BORGES SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 55761 | BORGES SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 55762 | BORGES SANTIAGO,WILLIAM | ADDRESS ON FILE | | | | | | | |
| 55763 | BORGES SANTOS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 55764 | Borges Saraga, Ernesto D | ADDRESS ON FILE | | | | | | | |
| 55765 | BORGES SERRANO, JORGE A | ADDRESS ON FILE | | | | | | | |
| 55766 | BORGES SOTO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 55767 | BORGES SOTO, ROLAND | ADDRESS ON FILE | | | | | | | |
| 782170 | BORGES TELLADO, SELENE | ADDRESS ON FILE | | | | | | | |
| 55768 | BORGES TELLADO, SELENE | ADDRESS ON FILE | | | | | | | |
| 55769 | BORGES TIRADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1719599 | Borges Tirado, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 55770 | BORGES TIRADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 55771 | BORGES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55772 | BORGES TOSADO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 55773 | BORGES TOSADO, DESIREE M. | ADDRESS ON FILE | | | | | | | |
| 55774 | BORGES VALERO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 55775 | BORGES VARGAS, MELITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841397 | BORGES VELEZ COLLADO | BO. MAGINAS | HC 09 BOX 4690 | | | SABANA GRANDE | PR | 00747 | |
| 1641957 | Borges Zambrana, Israel | ADDRESS ON FILE | | | | | | | |
| 55777 | BORGES ZANBRANA, ISRAEL G | ADDRESS ON FILE | | | | | | | |
| 55778 | BORGES, LYNETTE A | ADDRESS ON FILE | | | | | | | |
| 1748083 | Borges, Maria | ADDRESS ON FILE | | | | | | | |
| 1627747 | Borges, Noemi | ADDRESS ON FILE | | | | | | | |
| 55779 | BORGES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 55780 | BORGES, SERGIO A. | ADDRESS ON FILE | | | | | | | |
| 55781 | BORGESE SOBRINO, ILEANA I | ADDRESS ON FILE | | | | | | | |
| 2040511 | Borges-Padin, Nilda M | ADDRESS ON FILE | | | | | | | |
| 55715 | BORGES-PADIN, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 1699551 | Borgess Tirado, Carmen I | ADDRESS ON FILE | | | | | | | |
| 1699551 | Borgess Tirado, Carmen I | ADDRESS ON FILE | | | | | | | |
| 55782 | BORGHINI MD, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 55783 | BORGOS BERRIOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 782171 | BORGOS BLANCO, KARLA N | ADDRESS ON FILE | | | | | | | |
| 55784 | Borgos Colon, Orlando | ADDRESS ON FILE | | | | | | | |
| 1461885 | BORGOS DIAZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 55785 | BORGOS DIAZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 55786 | BORGOS ERAZO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 782172 | BORGOS ERAZO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 55787 | BORGOS ERAZO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 55788 | BORGOS GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2146648 | Borgos Garcia, Norma I. | ADDRESS ON FILE | | | | | | | |
| 782173 | BORGOS LEON, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 55789 | BORGOS LEON, LAURA | ADDRESS ON FILE | | | | | | | |
| 1463395 | Borgos Leon, Laura | ADDRESS ON FILE | | | | | | | |
| 1551875 | BORGOS LEON, Laura | ADDRESS ON FILE | | | | | | | |
| 55790 | BORGOS LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 55791 | BORGOS LEON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 55792 | BORGOS MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 782174 | BORGOS NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 55793 | BORGOS NEGRON, DELLY M | ADDRESS ON FILE | | | | | | | |
| 55794 | BORGOS NEGRON, JANISSE | ADDRESS ON FILE | | | | | | | |
| 782175 | BORGOS NEGRON, JANISSE | ADDRESS ON FILE | | | | | | | |
| 1745303 | Borgos Negron, Lucely | ADDRESS ON FILE | | | | | | | |
| 2014391 | Borgos Negron, Miriam | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55796 | BORGOS NEGRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 55797 | BORGOS RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 55798 | BORGOS RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 1866475 | Borgos Ramos, Luz Leida | ADDRESS ON FILE | | | | | | | |
| 55799 | BORGOS RAMOS, LUZ LEIDA | ADDRESS ON FILE | | | | | | | |
| 55800 | BORGOS RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 55801 | BORGOS RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 55802 | BORGOS RODRIGUEZ, ALVIN JOSE | ADDRESS ON FILE | | | | | | | |
| 55803 | BORGOS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 782176 | BORGOS ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 55804 | BORGOS ROSARIO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 55805 | BORGOS ROSARIO, YANICE | ADDRESS ON FILE | | | | | | | |
| 55806 | BORGOS SANCHEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 55807 | BORGOS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 55808 | BORGOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 55809 | BORGOS TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1568466 | Borgos Velez, Jr, William | ADDRESS ON FILE | | | | | | | |
| 55810 | BORGOS VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 55811 | Borgos Velez, William J | ADDRESS ON FILE | | | | | | | |
| 1859965 | BORIA ALEJANDRO, MICHELLY | ADDRESS ON FILE | | | | | | | |
| 55812 | BORIA ALEJANDRO, MICHELLY | ADDRESS ON FILE | | | | | | | |
| 782177 | BORIA ALEJANDRO, MICHELLY | ADDRESS ON FILE | | | | | | | |
| 55813 | BORIA ALGARIN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 55814 | BORIA ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 55815 | BORIA APONTE, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 55816 | BORIA BERRIOS, CHAYRA Y. | ADDRESS ON FILE | | | | | | | |
| 55817 | BORIA CALCAÑO MD, FAUSTO R | ADDRESS ON FILE | | | | | | | |
| 55818 | BORIA CARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 55819 | Boria Carrero, Hector L | ADDRESS ON FILE | | | | | | | |
| 55820 | BORIA CARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 55821 | BORIA CARRION, AIDA | ADDRESS ON FILE | | | | | | | |
| 782178 | BORIA CARRION, AIDA | ADDRESS ON FILE | | | | | | | |
| 55822 | BORIA CARRION, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 1958457 | Boria Carrion, Clariber | ADDRESS ON FILE | | | | | | | |
| 55823 | BORIA CASTRO, JEMILZA | ADDRESS ON FILE | | | | | | | |
| 55824 | BORIA CASTRO, JEMILZA | ADDRESS ON FILE | | | | | | | |
| 55825 | BORIA CASTRO, JEZABEL | ADDRESS ON FILE | | | | | | | |
| 55826 | BORIA CLAUDIO, ANDY M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55827 | BORIA CLEMENTE, ELISEO | ADDRESS ON FILE | | | | | | | |
| 55828 | BORIA CLEMENTE, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 782179 | BORIA CLEMENTE, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 55829 | BORIA CLEMENTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 55830 | BORIA CLEMENTE, JULIO | ADDRESS ON FILE | | | | | | | |
| 1456629 | Boria Clemente, Samuel | ADDRESS ON FILE | | | | | | | |
| 1457596 | Boria Clemente, Samuel | ADDRESS ON FILE | | | | | | | |
| 55831 | Boria Colon, Maggie | ADDRESS ON FILE | | | | | | | |
| 55832 | BORIA COLON, MERARI | ADDRESS ON FILE | | | | | | | |
| 55833 | BORIA CORDOVA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 55834 | BORIA CORREA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 55835 | BORIA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55836 | BORIA DELGADO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1727519 | Boria Delgado, Lydia E | ADDRESS ON FILE | | | | | | | |
| 55837 | BORIA DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 55838 | BORIA DELGADO, MARIA DE LA P | ADDRESS ON FILE | | | | | | | |
| 1739485 | Boria Delgado, Maria De La Paz | ADDRESS ON FILE | | | | | | | |
| 55839 | BORIA DELGADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1734620 | Boria Delgado, Maria E. | ADDRESS ON FILE | | | | | | | |
| 55840 | BORIA DIAZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 1418814 | BORIA DIAZ, LUIS, DIAZ VIZCAINO, GERMINIA Y OTROS | JOSÉ MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 1986056 | Boria Diaz, Olga I | ADDRESS ON FILE | | | | | | | |
| 55841 | BORIA DIAZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 55842 | BORIA DOMINGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 55843 | BORIA ESCOBAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 55844 | BORIA ESCOBAR, LESVIA J | ADDRESS ON FILE | | | | | | | |
| 55845 | BORIA FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 55846 | BORIA FLORES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 55847 | BORIA FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 55848 | BORIA GASTO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 55849 | BORIA GASTON, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 1467655 | BORIA GASTON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 534072 | BORIA GASTON, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 55850 | BORIA GASTON, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 55851 | BORIA GASTON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1971305 | Boria Gomez, Angel R | ADDRESS ON FILE | | | | | | | |
| 1814564 | Boria Gomez, Angel R | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1932442 | Boria Gomez, Angel R. | ADDRESS ON FILE | | | | | | | |
| 1932442 | Boria Gomez, Angel R. | ADDRESS ON FILE | | | | | | | |
| 2006008 | Boria Gomez, Angel Rafael | ADDRESS ON FILE | | | | | | | |
| 782182 | BORIA GOMEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 55852 | BORIA GOMEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 55853 | BORIA GOMEZ, JINET | ADDRESS ON FILE | | | | | | | |
| 55854 | BORIA GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 55855 | BORIA GOMEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 55856 | Boria Gonzalez, Eldred | ADDRESS ON FILE | | | | | | | |
| 55857 | BORIA GONZALEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 55858 | BORIA GUADALUPE, ALVIN | ADDRESS ON FILE | | | | | | | |
| 55859 | BORIA GUANILL, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 782183 | BORIA LEBRON, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 55860 | BORIA LEBRON, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 55861 | BORIA LOPEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 716298 | BORIA MARCANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1534096 | BORIA MARCANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 55862 | BORIA MARCANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 55863 | BORIA MARCANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 716298 | BORIA MARCANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 55864 | BORIA MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 55865 | BORIA MAURAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 55866 | BORIA MEDINA, MARANGELYS | ADDRESS ON FILE | | | | | | | |
| 55867 | BORIA MELENDEZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 55868 | BORIA MILLAN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 55869 | BORIA MOJICA, JENNY | ADDRESS ON FILE | | | | | | | |
| 2177979 | Boria Montes, Angel L | ADDRESS ON FILE | | | | | | | |
| 55870 | BORIA MORALES, LUZ | ADDRESS ON FILE | | | | | | | |
| 1812055 | BORIA MORALES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 55871 | BORIA MOYET, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 55872 | BORIA MOYET, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 55873 | BORIA NAVEDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 55874 | BORIA OQUENDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 55875 | Boria Oquendo, Mirelys | ADDRESS ON FILE | | | | | | | |
| 55876 | BORIA ORTA, MYRIAM A | ADDRESS ON FILE | | | | | | | |
| 55877 | BORIA ORTIZ, JEIMYS | ADDRESS ON FILE | | | | | | | |
| 2222339 | Boria Ortiz, Juan | ADDRESS ON FILE | | | | | | | |
| 55878 | BORIA ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1798837 | Boria Ortiz, Tomasa | ADDRESS ON FILE | | | | | | | |
| 55879 | BORIA ORTIZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 55880 | Boria Osorio, Carlos M | ADDRESS ON FILE | | | | | | | |
| 55881 | BORIA OSORIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 55882 | BORIA OSORIO, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 55884 | BORIA PARRILLA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 55883 | BORIA PARRILLA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 55885 | BORIA PENALOZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 55886 | BORIA PENALOZA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 55887 | BORIA PEREZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 55888 | BORIA QUINONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 55889 | BORIA QUINONEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 55890 | BORIA REYES, ANGEL T. | ADDRESS ON FILE | | | | | | | |
| 55891 | BORIA REYES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 55892 | BORIA REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 782184 | BORIA REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 55893 | BORIA REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 55894 | BORIA RIJOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 55895 | BORIA RIJOS, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 55896 | BORIA RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1836303 | BORIA RIVERA, JOSE' LUIS | ADDRESS ON FILE | | | | | | | |
| 55897 | BORIA RIVERA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 55898 | BORIA RODRIGUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 55899 | BORIA RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 55900 | BORIA ROHENA, JOEL | ADDRESS ON FILE | | | | | | | |
| 782185 | BORIA ROMERO, HOTENSIA | ADDRESS ON FILE | | | | | | | |
| 55901 | BORIA ROMERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 55902 | BORIA ROSA, JERIEL M. | ADDRESS ON FILE | | | | | | | |
| 782186 | BORIA SANCHEZ, SHALYMAR | ADDRESS ON FILE | | | | | | | |
| 782187 | BORIA SANCHEZ, YARIMAR E | ADDRESS ON FILE | | | | | | | |
| 55903 | BORIA SANTANA, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 55904 | BORIA TIRADO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 55905 | BORIA VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 55906 | BORIA VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 55907 | BORIA VELAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 55908 | BORIA VIZCARRONDO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 55909 | BORIA VIZCARRONDO, LERSY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55910 | BORIA VIZCARRONDO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 619750 | BORICUA | CAPARRA STATION | P O BOX 11313 | | | SAN JUAN | PR | 00922 | |
| 619752 | BORICUA ASPHALT INC | P O BOX 1635 | | | | CANOVANAS | PR | 00729 | |
| 841398 | BORICUA AUTO GLASS | BARRIO ALGARROBO | CARR #2 KM 42.5 | | | VEGA BAJA | PR | 00693 | |
| 619753 | BORICUA AUTO REPAIR | C\PELAYO 52 PADA 5 PUERTA D TIERRA | | | | SAN JUAN | PR | 00902 | |
| 619754 | BORICUA AUTO REPAIR | PUERTA TIERRA | 52 CALLE PELAYO | | | SAN JUAN | PR | 00902 | |
| 619755 | BORICUA AUTO REPAIR | URB VALLE ARRIBA HEIGHTS | CF15 CALLE 134 | | | CAROLINA | PR | 00983 | |
| 619756 | BORICUA BUMPERS | AVE 65 DE INFANTERIA | 393 D CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 619757 | BORICUA LOCKS SERVICE | 227 CALLE FLAMBOYAN DEL RIO | | | | SAN JUAN | PR | 00911 | |
| 619758 | BORICUA MUFFLER SHOP | URB PUERTO NUEVO | 1100 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 619759 | BORICUA MUFFLERS | 1100 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| 55911 | BORICUA OFFICE SOLUTIONS INC | P O BOX 345 | | | | BAYAMON | PR | 00960 | |
| 619760 | BORICUA READY MIX | PMB 208 | BOX 4985 | | | CAGUAS | PR | 00725 | |
| 55912 | BORICUA RIVERA | COND COSTA MARINA | T-1 APT 2-A | | | CAROLINA | PR | 00983 | |
| 55913 | BORICUA TERRAZO (BANO Y PISOS INC) | HC 05 BOX 52335 | | | | CAGUAS | PR | 00725-9204 | |
| 619751 | BORICUA TERRAZO CORP | HC 5 BOX 52335 | | | | CAGUAS | PR | 00725 | |
| 619761 | BORICUAS NETWORK SOLUTIONS CORP | COM LAS 80 | 329 CALLE ORQUIDEA | | | SALINAS | PR | 00751 | |
| 55914 | BORIKEN AMBULANCE SERVICE | PO BOX 9231 | | | | CAGUAS | PR | 00726 | |
| 55915 | BORIKEN GRAPHIKS | PMB 233 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | |
| 55916 | BORIKEN LIBROS | CALLE DOMINGO CABRERA 870 URB.SANTA RITA | | | | RIO PIEDRAS | PR | 00925 | |
| 55917 | BORIKEN LIBROS , INC. | DOMINGO CABRERA 870 SANTA RITA | | | | SAN JUAN | PR | 00925-0000 | |
| 55918 | BORIKEN LIBROS INC | URB CAMBRIDGE PARK | CHESNUT HILL A 3 | | | SAN JUAN | PR | 00926 | |
| 841399 | BORIKEN LIBROS, INC. | URB. SANTA RITA | 870 DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| 55920 | BORIKS DEAF SPORTS | URB ESTANCIA | B 32 VIA CARARES | | | BAYAMON | PR | 00961 | |
| 619762 | BORINCANO EN ENTERTAINMENT GROUP INC | ADDRESS ON FILE | | | | | | | |
| 619763 | BORINKEN DIGGER & TRACTOR PARTS INC | PO BOX 983 | | | | HORMIGUEROS | PR | 00660 | |
| 841400 | BORINPLENA | URB VALENCIA | 550 CALLE ALMENDRO | | | SAN JUAN | PR | 00923 | |
| 619765 | BORINQUEN AIR CONDITIONING | P O BOX 37511 | AIRPORT STA | | | SAN JUAN | PR | 00937 | |
| 55921 | BORINQUEN AIR CONDITIONING 32 GRADOS | CARR 857 KM 0.5 | BO. CANOVANILLAS | | | CAROLINA | PR | 00987-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55922 | BORINQUEN AIR CONDITIONING 32 GRADOS | P. O. BOX 37511 | AIRPORT STA. | | | SAN JUAN | PR | 00987-0000 | |
| 619766 | BORINQUEN AIR CORP | PO BOX 12124 | | | | SAN JUAN | PR | 00914 | |
| 619764 | BORINQUEN AIR INC | P O BOX 12124 | | | | SAN JUAN | PR | 00914-0124 | |
| 619767 | BORINQUEN ANESTHESIA SERVICES | PO BOX 1604 | | | | AIBONITO | PR | 00705 | |
| 55924 | BORINQUEN AUTO PARTS | BO PALENQUE | 26 C CARR2 | | | BARCELONETA | PR | 00617 3339 | |
| 619768 | BORINQUEN AUTO SALES INC | PO BOX 1444 | | | | CAROLINA | PR | 00984 | |
| 619769 | BORINQUEN BILINGUAL SCHOOL & SPORT DEV | PO BOX 4044 | | | | AGUADILLA | PR | 00605 | |
| 619770 | BORINQUEN BISCUITS INC | PO BOX 1607 | | | | YAUCO | PR | 00698 | |
| 619771 | BORINQUEN BODY EXPERTS INC | 48 CALLE PEPE DIAZ | | | | SAN JUAN | PR | 00917 | |
| 619772 | BORINQUEN BORDY EXPERTS | LAS MONJAS | 48 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 55925 | BORINQUEN BOZCANA | 62 CALLE LUIS MUNOZ RIVERA | | | | VEGA BAJA | PR | 00693 | |
| 55926 | BORINQUEN BROADCASTING CO | PO BOX 790 | | | | CIDRA | PR | 00739-0790 | |
| 619773 | BORINQUEN BROADCASTING CORP | PO BOX 207 | | | | CAGUAS | PR | 00726 | |
| 619774 | BORINQUEN CAR CENTER | URB PLA | 26 CALLE RAMON SANTINI | | | CAGUAS | PR | 00725 | |
| 55927 | BORINQUEN CASH & CARRY BORINQUEN RETAILERS, INC. | P.O. BOX 7356 | BO OBRERO | | | SANTURCE | PR | 00916 | |
| 55928 | BORINQUEN COMMUNICATION INC | PO BOX 1298 | | | | TOA ALTA | PR | 00954 | |
| 619776 | BORINQUEN CONTAINER CORP | PO BOX 1893 | | | | ARECIBO | PR | 00613 | |
| 619777 | BORINQUEN CUBA | 17 CALLE EUGENIO M DE HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| 619778 | BORINQUEN CUT FLOWERS INC | HC 02 BOX 6555 | | | | ADJUNTAS | PR | 00601 | |
| 619780 | BORINQUEN DAIRY | BO CARRIZALES | 513 MILITAR | | | HATILLO | PR | 00659 | |
| 619779 | BORINQUEN DAIRY | P O BOX 1977 | | | | AGUADILLA | PR | 00605 | |
| 55929 | BORINQUEN DIGGER & TRACTOR PARTS | PO BOX 983 | | | | HORMIGUEROS | PR | 00660 | |
| 619781 | BORINQUEN DRY CLEANERS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 55930 | BORINQUEN E M S | BOX 281 | | | | LAS PIEDRAS | PR | 00771 | |
| 619782 | BORINQUEN E M S | P O BOX 281 | | | | LAS PIEDRAS | PR | 00771 | |
| 619783 | BORINQUEN EQUIPMENT RENTAL AND SALES | HC 01 BOX 5295 | | | | AGUADILLA | PR | 00603 | |
| 619784 | BORINQUEN ESSO | BOX 3449 | | | | AGUADILLA | PR | 00605-3449 | |
| 619785 | BORINQUEN FASTENING SYSTEMS | PO BOX 25006 | | | | SAN JUAN | PR | 00928 | |
| 619786 | BORINQUEN FUNERAL HOME | BO OBRERO | 2041 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 619787 | BORINQUEN FUNERAL HOME INC | BO OBRERO | 2041 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619788 | BORINQUEN GARDEN SHELL | P O BOX 580 | | | | SAN JUAN | PR | 00936 | |
| 619789 | BORINQUEN GLASS | 306 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 619790 | BORINQUEN GOURMET | URB COLINA DE JAGUAS II | BOX 77 | | | CIALES | PR | 00638 | |
| 55931 | BORINQUEN GUEST SERVICE & INDUSTRIAL | PO BOX 449 | | | | BARCELONETA | PR | 00617 | |
| 55932 | BORINQUEN GUEST SERVICE & INDUSTRIAL LAU | PO BOX 364124 | | | | SAN JUAN | PR | 00936 | |
| 55933 | BORINQUEN HEALTH CARE CENTER | 3601 FEDERAL HWY | | | | MIAMI | FL | 33137-3795 | |
| 619791 | BORINQUEN HOSPITAL | TURABO GARDENS | R 15-49 CALLE 31 | | | CAGUAS | PR | 00725 | |
| 619792 | BORINQUEN IRON WORK | MONACO 3 | 810 CALLE PRINCESA | | | MANATI | PR | 00674 | |
| 55934 | BORINQUEN JANITORIAL & EXTERMINATING | CALLE GAUTIER BENITEZ # 222 | | | | SAN JUAN | PR | 00915-0000 | |
| 55935 | BORINQUEN LABORATORY SERVICE INC | PO BOX 14334 | | | | SAN JUAN | PR | 00916 | |
| 619793 | BORINQUEN LACERS | BOX 194773 | | | | SAN JUAN | PR | 00919 | |
| 55936 | BORINQUEN LITHOGRAPHERS, CORP. | PO BOX 29268 | | | | SAN JUAN | PR | 00929-0268 | |
| 619795 | BORINQUEN MAINTENANCE INC | PO BOX 71376 | | | | SAN JUAN | PR | 00936 | |
| 619796 | BORINQUEN MARBLE SERVICES | PO BOX 13994 | | | | SAN JUAN | PR | 00908 | |
| 55937 | BORINQUEN MATRESS | QUEBRADA CRUZ | RR 6 BOX 6837 | | | TOA ALTA | PR | 00953 | |
| 619797 | BORINQUEN METALS SCRAP INC | PO BOX 9237 | | | | CAGUAS | PR | 00726 | |
| 55938 | BORINQUEN MUSIC / RAQUEL MONTALVO | BOX 1627 | | | | CABO ROJO | PR | 00623 | |
| 55939 | BORINQUEN MUSIC STUDIO | EDIF. PROF. BORINQUEN CARR. 102 | | | | CABO ROJO | PR | 00623-0000 | |
| 55940 | BORINQUEN MUSIC STUDIO | PO BOX 1627 | | | | CABO ROJO | PR | 00623-0000 | |
| 619798 | BORINQUEN OXYGEN SERVICE | PO BOX 193512 | | | | SAN JUAN | PR | 00919 | |
| 838281 | BORINQUEN PARKING SERVICES INC | 381 Calle Rafael Lamar | | | | SAN JUAN | PR | 00918 | |
| 2137527 | BORINQUEN PARKING SERVICES INC | DIAZ CASTRO, ISRAEL | 381 Calle Rafael Lamar | | | San Juan | PR | 00918-2118 | |
| 2138135 | BORINQUEN PARKING SERVICES INC | DIAZ CASTRO, ISRAEL | URB BALDRICH | 119 DOMENECH AVE | | SAN JUAN | PR | 00917 | |
| 619799 | BORINQUEN PARKING SERVICES INC | P O BOX 13471 | | | | SAN JUAN | PR | 00908 | |
| 2163626 | BORINQUEN PARKING SERVICES INC | PO BOX 13471 | SANTURCE STATION | | | SAN JUAN | PR | 00907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 838282 | BORINQUEN PARKING SERVICES INC | PO BOX 13471 | | | | SANTURCE STATION | PR | 00907 | |
| 619800 | BORINQUEN PHOTO | 2107 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 55941 | BORINQUEN PHOTO | AVE BORINQUEN 2107 | | | | SAN JUAN | PR | 00915-0000 | |
| 841401 | BORINQUEN PHOTO | BO OBRERO | 2107 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 619801 | BORINQUEN PHOTO CORP | 2107 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 619802 | BORINQUEN RADIO DIST INC | PO BOX 1703 | | | | CAROLINA | PR | 00984 | |
| 619803 | BORINQUEN RETAILERS INC | PO BOX 7356 | | | | SAN JUAN | PR | 00916 | |
| 55942 | BORINQUEN ROOFING | 606 TITO CASTRO AVENUE | SUITE 401 | | | PONCE | PR | 00716-0218 | |
| 55943 | BORINQUEN ROOFING & DEV CORP | 606 TITO CASTRO AVENUE | SUITE 401 | | | PONCE | PR | 00716-0218 | |
| 55944 | BORINQUEN ROOFING AND SERVICES INC | PO BOX 427 SUITE 183 | | | | MAYAGUEZ | PR | 00680-0427 | |
| 55945 | BORINQUEN ROOFING AND SERVICES, INC. | APARTADO 430 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 55946 | BORINQUEN ROUTE AMBULANCE TRANSP IN BRAT | PO BOX 2056 | | | | ANASCO | PR | 00610 | |
| 619804 | BORINQUEN ROYAL GUEST HOUSE | PO BOX 41206 | | | | SAN JUAN | PR | 00940-1206 | |
| 619805 | BORINQUEN SEWING | CAPARRA TERRACE | 1501 CALLE 18 SO | | | SAN JUAN | PR | 00921 | |
| 55947 | BORINQUEN SIGNS & DISPLAY, INC. | PO BOX 11338 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 619806 | BORINQUEN SIGNS INC | PO BOX 11338 | | | | SAN JUAN | PR | 00922 | |
| 55948 | BORINQUEN SUR FEDERAL CREDIT UNION | P O BOX 225 | | | | PENUELAS | PR | 00624-0225 | |
| 55949 | BORINQUEN SURGICAL GROUP | PO BOX 19626 | | | | SAN JUAN | PR | 00910 | |
| 619807 | BORINQUEN TAPES DISTRIBUTORS | VENUS GARDENS | AD 18 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 1256324 | BORINQUEN TOWN PLAZA | ADDRESS ON FILE | | | | | | | |
| 55950 | BORINQUEN TOWN PLAZA CORP | P O BOX 3861 | | | | AGUADILLA | PR | 00605-3861 | |
| 619808 | BORINQUEN WATER PRODUCTS INC | PO BOX 5160 | | | | CAROLINA | PR | 00984 | |
| 55951 | BORINQUENA DEPORTIVA INC | PO BOX 9408 | | | | CAGUAS | PR | 00726-9408 | |
| 841402 | BORIS F NOVILLO MORA | PBM 1 | PO BOX 10018 | | | GUAYAMA | PR | 00785-4018 | |
| 55952 | BORIS M GUZMAN HERNANDEZ | PLAZA 37 MQ 23 URB. MONTE CLARO | | | | BAYAMON | PR | 00961 | |
| 619809 | BORIS M GUZMAN HERNANDEZ | URB MONTE CLARO | MQ 23 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| 619810 | BORIS NILDA VELEZ DE SANTOS | PO BOX 802 | | | | SAN GERMAN | PR | 00683 | |
| 619811 | BORIS OXMAN | URB ATLANTIC VIEW | 32 CALLE VENUS | | | CAROLINA | PR | 00979 | |
| 55953 | BORIS R GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 55954 | BORIS R GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55955 | BORIS R JIMENEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 55956 | BORIS ROJAS RODRIGUEZ | MANSIONES DE RIO PIEDRAS | 1789 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| 619812 | BORIS ROJAS RODRIGUEZ | SAN JUAN HEALTH CENTRE | SUITE 703 AVE DE DIEGO 150 | | | SAN JUAN | PR | 00907 | |
| 55957 | BORIS Y PACHECO | ADDRESS ON FILE | | | | | | | |
| 1946789 | Borja Lebron, Salvador | ADDRESS ON FILE | | | | | | | |
| 55958 | BORJA RIVERA, CHRISTIAN S | ADDRESS ON FILE | | | | | | | |
| 55959 | BORJA RIVERA, DENISE A. | ADDRESS ON FILE | | | | | | | |
| 55960 | BORJA, MILTON | ADDRESS ON FILE | | | | | | | |
| 841403 | BORJAS INC | 94 AVENIDA LAS NEREIDAS | | | | CATAÑO | PR | 00962 | |
| 55961 | BORLAND GROOVER CLINIC | ATTN MEDICAL RECORDS | 3635 S CLYDE MORRIS BLVD STE 100 | | | PORT ORANGE | FL | 32129 | |
| 55962 | BOROFSKY MD , MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 1585945 | BORONA, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 1431322 | Borowsky, Mark Eliot and Jocelyn Dawn | ADDRESS ON FILE | | | | | | | |
| 55964 | BORRAGEROS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 55965 | BORRALI CINTRON, LILIETTE | ADDRESS ON FILE | | | | | | | |
| 55966 | BORRALI MORALES, ERICK | ADDRESS ON FILE | | | | | | | |
| 55967 | BORRALI ROSA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 55968 | BORRALI TIRADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1423044 | BORRAS BORRERO, ANTONIO | RUBÉN MORALES TAMBIÉN | RUBÉN MORALES OLIVERAS LAW OFFICE | 3D-46 AMAPOLA LOMAS VERDES | | BAYAMÓN | PR | 00956 | |
| 55969 | BORRAS CAMACHO, ANETTE | ADDRESS ON FILE | | | | | | | |
| 55970 | BORRAS CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 55971 | BORRAS DE MATTA, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 782191 | BORRAS DIAZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 55972 | BORRAS DIAZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 55973 | BORRAS DIAZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 1682412 | Borras Diaz, Hilda I | ADDRESS ON FILE | | | | | | | |
| 55974 | BORRAS DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 55975 | BORRAS GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1793343 | Borras Gonzalez, Judith | ADDRESS ON FILE | | | | | | | |
| 55976 | BORRAS LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 55977 | BORRAS LOPEZ, RAFAEL R | ADDRESS ON FILE | | | | | | | |
| 55978 | BORRAS MALDONADO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 55979 | BORRAS MARIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1689022 | Borras Marrero, Gilda | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55980 | BORRAS MARRERO, GILDA I | ADDRESS ON FILE | | | | | | | |
| 55981 | BORRAS MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2012028 | Borras Osorio, Norma J. | ADDRESS ON FILE | | | | | | | |
| 55982 | BORRAS PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55983 | BORRAS QUINONES, DONALD | ADDRESS ON FILE | | | | | | | |
| 55984 | BORRAS QUINONES, RONALD | ADDRESS ON FILE | | | | | | | |
| 55985 | BORRAS RAMIREZ MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 55986 | BORRAS RODRIGUEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 55987 | BORRAS RODRIGUEZ, WILMA IRIS | ADDRESS ON FILE | | | | | | | |
| 55988 | BORRAS SALABERRY, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 55989 | BORRAS SALLABE, HORTENSIA I | ADDRESS ON FILE | | | | | | | |
| 55990 | BORRAS SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 782192 | BORRAS SANTIAGO, GRIFFKY | ADDRESS ON FILE | | | | | | | |
| 782193 | BORRAS SANTIAGO, KAREN | ADDRESS ON FILE | | | | | | | |
| 55991 | BORRAS SANTIAGO, KAREN L | ADDRESS ON FILE | | | | | | | |
| 55992 | BORRAS SOLIS, KARLA I | ADDRESS ON FILE | | | | | | | |
| 55993 | BORRAS SOTO, ANGELO | ADDRESS ON FILE | | | | | | | |
| 55994 | Borras Soto, Manuel A | ADDRESS ON FILE | | | | | | | |
| 55995 | BORRAS VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 55996 | BORRAS, JULIO I. | ADDRESS ON FILE | | | | | | | |
| 55997 | BORREGO CIDONCHA, AMALIA MARIA | ADDRESS ON FILE | | | | | | | |
| 55998 | BORREGO CONDE, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 55999 | BORREGO CORDERO, MELANY | ADDRESS ON FILE | | | | | | | |
| 782194 | BORREGO LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 56000 | BORREGO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 56001 | BORREGO MENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 56002 | BORRELI ALBINO, IDSA ENID | ADDRESS ON FILE | | | | | | | |
| 56003 | BORRELI IRIZARRY, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 782195 | BORRELI NARVAEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 56004 | BORRELI ORTIZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 56005 | BORRELL VLIMANT, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 56006 | BORRERO ACOSTA, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 56007 | BORRERO ADORNO, DERICK | ADDRESS ON FILE | | | | | | | |
| 56008 | BORRERO AGOSTO, DESLIE | ADDRESS ON FILE | | | | | | | |
| 56009 | BORRERO AGOSTO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 782196 | BORRERO ALAMO, ALMA N | ADDRESS ON FILE | | | | | | | |
| 56010 | BORRERO ALAMO, ALMA N | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1879913 | Borrero Alamo, Alma N. | ADDRESS ON FILE | | | | | | | |
| 2175387 | BORRERO ALAMO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2036547 | Borrero Alamo, Moraima | ADDRESS ON FILE | | | | | | | |
| 56011 | BORRERO ALAMO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 782197 | BORRERO ALAMO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 56013 | BORRERO ALAMO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 1689093 | Borrero Alberty, Alfredo | ADDRESS ON FILE | | | | | | | |
| 56014 | BORRERO ALBERTY, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 56015 | BORRERO ALBERTY, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1786649 | Borrero Alberty, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 56016 | BORRERO ALBERTY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 56017 | BORRERO ALDAHONDO, ANAYRA | ADDRESS ON FILE | | | | | | | |
| 1911768 | Borrero Aldahondo, Anayra C. | ADDRESS ON FILE | | | | | | | |
| 56018 | BORRERO ALDAHONDO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 1751317 | Borrero Aldahondo, Marciano | Urb Almira Calle 4 AF3 | | | | Toa Baja | PR | 00949 | |
| 56019 | BORRERO ALDAHONDO, MARCIANO E. | ADDRESS ON FILE | | | | | | | |
| 708745 | BORRERO ALDARONDO, MARCIANO E | ADDRESS ON FILE | | | | | | | |
| 56020 | Borrero Alicea, Adalberto | ADDRESS ON FILE | | | | | | | |
| 56021 | BORRERO ANDINO, LUIS T | ADDRESS ON FILE | | | | | | | |
| 56022 | BORRERO ANDUJAR, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 56023 | BORRERO APONTE, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 56024 | BORRERO ARCE, PILAR | ADDRESS ON FILE | | | | | | | |
| 56025 | BORRERO ARROYO, ISELA | ADDRESS ON FILE | | | | | | | |
| 56026 | BORRERO ARROYO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 56027 | BORRERO ART MATERIALS (BAM) CORP | 12 CALLE PALMER | | | | BAYAMON | PR | 00961-0000 | |
| 56028 | BORRERO ART MATERIALS (BAM) CORP | 14 - 16 PALMER STREET | | | | BAYAMON | PR | 00961-6335 | |
| 56029 | BORRERO ART MATERIALS (BAM) CORP | 14 CALLE PALMER | | | | BAYAMON | PR | 00961 | |
| 56030 | BORRERO ART MATERIALS (BAM) CORP | BORRERO ART MATERIALS | 12 CALLE PALMER | | | BAYAMON | PR | 00961 | |
| 56012 | BORRERO ART MATERIALS CORP | 12 CALLE PALMER | | | | BAYAMON | PR | 00961 | |
| 56031 | BORRERO ARVELO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1776403 | BORRERO ARVELO, VERONICA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1794619 | Borrero Arvelo, Veronica | ADDRESS ON FILE | | | | | | | |
| 56033 | BORRERO BAEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 56034 | BORRERO BAEZ, MELISSA E. | ADDRESS ON FILE | | | | | | | |
| 782200 | BORRERO BARBOSA, STEPHANY M | ADDRESS ON FILE | | | | | | | |
| 1779579 | BORRERO BERDECIA, CHRISTIE M. | ADDRESS ON FILE | | | | | | | |
| 782202 | BORRERO BOCACHICA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 56036 | BORRERO BOCACHICA, IVONNE L | ADDRESS ON FILE | | | | | | | |
| 56037 | BORRERO BOCANEGRA, ALBA | ADDRESS ON FILE | | | | | | | |
| 56038 | BORRERO BONET, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 1772797 | Borrero Borreli, Damaris | ADDRESS ON FILE | | | | | | | |
| 56039 | BORRERO BORRELI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 56040 | BORRERO BORRELI, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 56041 | BORRERO BORRERO, IRMA | ADDRESS ON FILE | | | | | | | |
| 56042 | BORRERO BRACERO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 56043 | BORRERO BURGOS, FRANK | ADDRESS ON FILE | | | | | | | |
| 56044 | BORRERO CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56045 | BORRERO CAMACHO, ANNIE L. | ADDRESS ON FILE | | | | | | | |
| 2131575 | Borrero Camacho, Enidsa | ADDRESS ON FILE | | | | | | | |
| 56046 | BORRERO CAMACHO, ENIDSA M | ADDRESS ON FILE | | | | | | | |
| 1961049 | Borrero Canacho, Enidsa | ADDRESS ON FILE | | | | | | | |
| 1961049 | Borrero Canacho, Enidsa | ADDRESS ON FILE | | | | | | | |
| 841404 | BORRERO CAR WASH | URB VILLA DEL CARMEN | 2645 CALLE TETUAN | | | PONCE | PR | 00716-2227 | |
| 56047 | BORRERO CARABALLO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 56048 | Borrero Caraballo, Joel | ADDRESS ON FILE | | | | | | | |
| 56049 | BORRERO CARABALLO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 56050 | BORRERO CASADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 1772396 | Borrero Casado, Sonia | ADDRESS ON FILE | | | | | | | |
| 56051 | Borrero Casiano, Jossean | ADDRESS ON FILE | | | | | | | |
| 56052 | BORRERO CASIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 56053 | BORRERO CASTILLO, BELLANIRA | ADDRESS ON FILE | | | | | | | |
| 56054 | BORRERO CASTILLO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 56055 | BORRERO CENTENO, EDUARD | ADDRESS ON FILE | | | | | | | |
| 56056 | BORRERO CENTENO, LUZ | ADDRESS ON FILE | | | | | | | |
| 56057 | BORRERO CENTENO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1857546 | BORRERO CENTENO, MARIO | ADDRESS ON FILE | | | | | | | |
| 782203 | BORRERO COFINO, OMAR | ADDRESS ON FILE | | | | | | | |
| 56059 | BORRERO COLON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 2058906 | Borrero Colon, Michael | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56060 | BORRERO COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 56061 | BORRERO COLON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 1488000 | BORRERO CORDERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 56062 | Borrero Cordero, William A | ADDRESS ON FILE | | | | | | | |
| 1667574 | Borrero Cotto, Hector M. | ADDRESS ON FILE | | | | | | | |
| 1812270 | Borrero Cotto, Héctor M. | ADDRESS ON FILE | | | | | | | |
| 56063 | BORRERO CRUZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 56064 | BORRERO CRUZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 56065 | BORRERO CRUZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 56066 | BORRERO CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 56067 | BORRERO CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 56068 | BORRERO CUELLO MD, KARLA | ADDRESS ON FILE | | | | | | | |
| 56069 | BORRERO DE JESUS MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 56070 | BORRERO DE JESUS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 56072 | BORRERO DE, NYDIA | ADDRESS ON FILE | | | | | | | |
| 56073 | BORRERO DIAZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 56074 | BORRERO DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 56075 | BORRERO DURAND, VANESSA | ADDRESS ON FILE | | | | | | | |
| 782204 | BORRERO DURAND, VANESSA | ADDRESS ON FILE | | | | | | | |
| 56076 | BORRERO ECHEVARRIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 56077 | BORRERO ECHEVARRIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 782205 | BORRERO ESTRADA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 56078 | BORRERO ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 56079 | BORRERO ESTRADA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 56080 | BORRERO FELICIANO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 56081 | BORRERO FELICIANO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 56082 | BORRERO FELICIANO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 56083 | BORRERO FERNANDEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 2042062 | Borrero Fernandez, Mabel | ADDRESS ON FILE | | | | | | | |
| 56084 | BORRERO FERNANDEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 706499 | BORRERO FERNANDEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 56085 | BORRERO FIGUEROA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 56086 | BORRERO FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 782206 | BORRERO FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 56087 | BORRERO FLORES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 56088 | BORRERO FONT, ALBA L | ADDRESS ON FILE | | | | | | | |
| 56089 | BORRERO FRATICELLI, JOSE | ADDRESS ON FILE | | | | | | | |
| 684741 | BORRERO FRATICELLI, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56090 | BORRERO FRATICELLI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 56091 | BORRERO FUENTES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 56092 | BORRERO GARAY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 56093 | BORRERO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1918340 | Borrero Garcia, Carlos | ADDRESS ON FILE | | | | | | | |
| 782207 | BORRERO GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 56094 | BORRERO GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 56095 | BORRERO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 56096 | BORRERO GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 56097 | BORRERO GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 56098 | BORRERO GARCIA, WILVIN | ADDRESS ON FILE | | | | | | | |
| 56100 | BORRERO GLASS, VILMA H. | ADDRESS ON FILE | | | | | | | |
| 56101 | BORRERO GONZALEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 56102 | BORRERO GONZALEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 56103 | BORRERO GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 56104 | BORRERO GONZALEZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 56105 | Borrero Gonzalez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 56106 | BORRERO GONZALEZ, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 56107 | Borrero Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 56108 | BORRERO GUADARRAMA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 56109 | BORRERO GUALDARRAMA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1987396 | BORRERO GUEITZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 56110 | BORRERO GUZMAN, MARIE A | ADDRESS ON FILE | | | | | | | |
| 1950221 | Borrero Heredia, Jose A. | ADDRESS ON FILE | | | | | | | |
| 56112 | BORRERO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2085451 | Borrero Hernandez, Juan | ADDRESS ON FILE | | | | | | | |
| 2127899 | Borrero Hernandez, Juan | ADDRESS ON FILE | | | | | | | |
| 2056916 | Borrero Hernandez, Juan | ADDRESS ON FILE | | | | | | | |
| 2056152 | Borrero Hernandez, Juan | ADDRESS ON FILE | | | | | | | |
| 56113 | BORRERO HERNANDEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 56114 | BORRERO HERNANDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 56115 | BORRERO HERNANDEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 56116 | BORRERO HUERTA, RUFINO | ADDRESS ON FILE | | | | | | | |
| 1989309 | Borrero Ibarrondo, Lindaliz | ADDRESS ON FILE | | | | | | | |
| 782208 | BORRERO IBARRONDO, LYNDALIZ | ADDRESS ON FILE | | | | | | | |
| 56118 | BORRERO IRIZARRY, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2044597 | Borrero Irizarry, Lillian I | ADDRESS ON FILE | | | | | | | |
| 56119 | BORRERO IRIZARRY, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 2124556 | Borrero Irizarry, Lillian I. | ADDRESS ON FILE | | | | | | | |
| 1952462 | Borrero Irizarry, Lillian I. | ADDRESS ON FILE | | | | | | | |
| 56120 | BORRERO IRIZARRY, SOL | ADDRESS ON FILE | | | | | | | |
| 619813 | BORRERO IRON WORK | HC 01 BOX 3152 | | | | UTUADO | PR | 00641 | |
| 56122 | BORRERO JAIME, ELINA | ADDRESS ON FILE | | | | | | | |
| 782209 | BORRERO JAUME, ELINA | ADDRESS ON FILE | | | | | | | |
| 1645455 | Borrero Jimenez, Keishla D. | ADDRESS ON FILE | | | | | | | |
| 56125 | BORRERO JULIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 56126 | BORRERO LAPORTE, FELISA | ADDRESS ON FILE | | | | | | | |
| 56127 | BORRERO LAPORTE, JUDITH | ADDRESS ON FILE | | | | | | | |
| 2157360 | Borrero Laporte, Judith | ADDRESS ON FILE | | | | | | | |
| 56128 | BORRERO LEDESMA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56129 | BORRERO LEDESMA, DARNEL | ADDRESS ON FILE | | | | | | | |
| 56130 | Borrero Leon, Iris A | ADDRESS ON FILE | | | | | | | |
| 1625122 | BORRERO LEON, NEPHTALY | ADDRESS ON FILE | | | | | | | |
| 56131 | Borrero Leon, Nephtaly | ADDRESS ON FILE | | | | | | | |
| 56132 | BORRERO LEON, RAUL | ADDRESS ON FILE | | | | | | | |
| 56133 | Borrero Lopez, Ana S | ADDRESS ON FILE | | | | | | | |
| 56134 | BORRERO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 56135 | BORRERO LOPEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 56136 | BORRERO LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 56137 | BORRERO LOPEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 56138 | BORRERO LUCIANO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 56139 | BORRERO LUCIANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1855987 | Borrero Luciano, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| 1952283 | Borrero Luciano, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| 56140 | BORRERO LUGO, ELAINE E | ADDRESS ON FILE | | | | | | | |
| 56142 | BORRERO LUGO, WILSON | ADDRESS ON FILE | | | | | | | |
| 56143 | BORRERO MACDONALD, KRYSTLE M | ADDRESS ON FILE | | | | | | | |
| 56144 | Borrero Madera, Maritza | ADDRESS ON FILE | | | | | | | |
| 1425018 | BORRERO MALAVE, JOSE | ADDRESS ON FILE | | | | | | | |
| 56146 | BORRERO MALDONADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 56147 | BORRERO MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 56148 | BORRERO MALDONADO, IDALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56149 | BORRERO MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 782213 | BORRERO MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 56150 | BORRERO MALDONADO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 56151 | BORRERO MALDONADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 56152 | BORRERO MANGUAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 56153 | BORRERO MANGUAL, LUIS | ADDRESS ON FILE | | | | | | | |
| 56154 | BORRERO MANGUAL, RAMON | ADDRESS ON FILE | | | | | | | |
| 56155 | BORRERO MARINI, EDMI M | ADDRESS ON FILE | | | | | | | |
| 2029533 | Borrero Marini, Edmi Milagros | ADDRESS ON FILE | | | | | | | |
| 782214 | BORRERO MARINI, WANDA | ADDRESS ON FILE | | | | | | | |
| 56156 | BORRERO MARINI, WANDA I | ADDRESS ON FILE | | | | | | | |
| 56157 | BORRERO MARRERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 56158 | BORRERO MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 56159 | BORRERO MARTINEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 56160 | BORRERO MATIAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1726954 | Borrero Matias, Maribel | ADDRESS ON FILE | | | | | | | |
| 1671008 | Borrero Matias, Maribel | ADDRESS ON FILE | | | | | | | |
| 56161 | BORRERO MC CORNICK MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 56162 | BORRERO MEDINA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 56163 | BORRERO MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 56164 | BORRERO MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 56165 | BORRERO MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 56166 | BORRERO MEDINA, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 56167 | BORRERO MEDINA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 535041 | BORRERO MEJIAS, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 56168 | BORRERO MEJIAS, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 1425019 | BORRERO MEJIAS, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 1423192 | BORRERO MEJÍAS, SOLMARIE | Urb. Muñoz Rivera Calle Azalea #17 | | | | Guaynabo | PR | 00969 | |
| 1423183 | BORRERO MEJÍAS, SOLMARIE | Urb. Muñoz Rivera Calle Azalea #17 | | | | Guaynabo | PR | 00970 | |
| 56169 | BORRERO MELENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 56170 | BORRERO MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 56171 | BORRERO MENDOZA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 56172 | BORRERO MERCADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 56173 | BORRERO MERCADO, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56174 | BORRERO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 56175 | Borrero Mercado, Jose A. | ADDRESS ON FILE | | | | | | | |
| 619814 | BORRERO MIGUEL A. | MAGNOLIA GARDENS | T7 CALLE 17 URB MAGNOLIA GDNS | | | BAYAMON | PR | 00956 | |
| 56176 | BORRERO MONTALVO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 56177 | BORRERO MONTALVO, ELGA A | ADDRESS ON FILE | | | | | | | |
| 56178 | BORRERO MONTALVO, MADDY | ADDRESS ON FILE | | | | | | | |
| 782215 | BORRERO MONTALVO, MADDY L | ADDRESS ON FILE | | | | | | | |
| 56179 | BORRERO MONTERO, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 56180 | Borrero Montero, Orlando | ADDRESS ON FILE | | | | | | | |
| 56181 | BORRERO MONTES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 56182 | BORRERO MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 1924312 | Borrero Morales, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 56184 | BORRERO MORALES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 56185 | BORRERO MORALES, JOSSANN | ADDRESS ON FILE | | | | | | | |
| 56186 | BORRERO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 56187 | BORRERO MUNIZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 56188 | BORRERO NATAL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 56189 | BORRERO NATAL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 56190 | BORRERO NATAL, GERARDO | ADDRESS ON FILE | | | | | | | |
| 56191 | BORRERO NATAL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 56193 | BORRERO NATAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 56192 | BORRERO NATAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 56194 | BORRERO NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 56195 | BORRERO NEGRON, NILDA | ADDRESS ON FILE | | | | | | | |
| 1963339 | BORRERO NEGRON, SONIA | ADDRESS ON FILE | | | | | | | |
| 56196 | BORRERO OCTAVIANI, OMAR | ADDRESS ON FILE | | | | | | | |
| 56197 | BORRERO OJEDA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 56198 | BORRERO OLAN, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 56199 | BORRERO OLIVERA, SOFIA | ADDRESS ON FILE | | | | | | | |
| 56200 | BORRERO OLIVERAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 56202 | BORRERO OLMO, SHEILA T. | ADDRESS ON FILE | | | | | | | |
| 56203 | BORRERO ORLANG, ALEJANDRO G. | ADDRESS ON FILE | | | | | | | |
| 56204 | BORRERO ORTIZ, ARMANDO L | ADDRESS ON FILE | | | | | | | |
| 56205 | BORRERO ORTIZ, ARMANDO L | ADDRESS ON FILE | | | | | | | |
| 56206 | BORRERO ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 56207 | BORRERO ORTIZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 56208 | Borrero Ortiz, Juan M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56209 | BORRERO ORTIZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| 56211 | BORRERO OTERO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 56212 | BORRERO OTERO, MAYLEEEN | ADDRESS ON FILE | | | | | | | |
| 56213 | BORRERO PACHECO, LIZ | ADDRESS ON FILE | | | | | | | |
| 56214 | BORRERO PACHECO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1849326 | BORRERO PACHOT, JAIMAR | ADDRESS ON FILE | | | | | | | |
| 1942704 | BORRERO PACHOT, JAIMAR | ADDRESS ON FILE | | | | | | | |
| 1849326 | BORRERO PACHOT, JAIMAR | ADDRESS ON FILE | | | | | | | |
| 56216 | BORRERO PAGAN, ISAAC | ADDRESS ON FILE | | | | | | | |
| 56217 | BORRERO PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 2079748 | Borrero Pagan, Jose R | ADDRESS ON FILE | | | | | | | |
| 56218 | BORRERO PAGAN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 782216 | BORRERO PAGAN, WANDALINA | ADDRESS ON FILE | | | | | | | |
| 2065961 | BORRERO PAGAN, WANDALINA | ADDRESS ON FILE | | | | | | | |
| 56220 | BORRERO PALERMO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 56221 | BORRERO PEREZ, ALLEN | ADDRESS ON FILE | | | | | | | |
| 56222 | BORRERO PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 56223 | BORRERO PEREZ, KENIEL | ADDRESS ON FILE | | | | | | | |
| 56224 | Borrero Perez, Lucan | ADDRESS ON FILE | | | | | | | |
| 56225 | Borrero Perez, Noe | ADDRESS ON FILE | | | | | | | |
| 56226 | BORRERO PEREZ, NOE | ADDRESS ON FILE | | | | | | | |
| 56227 | BORRERO PEREZ, NOMAR | ADDRESS ON FILE | | | | | | | |
| 56228 | BORRERO PINEDO, JUAN H | ADDRESS ON FILE | | | | | | | |
| 56229 | BORRERO PINEDO, MARTA | ADDRESS ON FILE | | | | | | | |
| 56230 | BORRERO PINEIRO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 56231 | BORRERO QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 56232 | BORRERO QUINONES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 56233 | BORRERO RAMIREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 56234 | BORRERO RAMIREZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 56235 | BORRERO RAMIREZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 56236 | BORRERO RAMOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 56237 | Borrero Ramos, Domingo | ADDRESS ON FILE | | | | | | | |
| 56238 | BORRERO RAMOS, OLGA E | ADDRESS ON FILE | | | | | | | |
| 782217 | BORRERO RAMOS, OLGA E | ADDRESS ON FILE | | | | | | | |
| 56239 | BORRERO RENTERO, ROSA L | ADDRESS ON FILE | | | | | | | |
| 56240 | BORRERO RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56241 | BORRERO RIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 56242 | BORRERO RIPOLL, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56243 | BORRERO RIVERA, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 2143303 | Borrero Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 56244 | BORRERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56245 | BORRERO RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 56246 | BORRERO RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 56247 | BORRERO RIVERA, JOSE H | ADDRESS ON FILE | | | | | | | |
| 2147947 | Borrero Rivera, Jose Luiz | ADDRESS ON FILE | | | | | | | |
| 782218 | BORRERO RIVERA, JOSEPHINE M | ADDRESS ON FILE | | | | | | | |
| 56248 | BORRERO RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 782219 | BORRERO RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 56249 | BORRERO RIVERA, LEFTY | ADDRESS ON FILE | | | | | | | |
| 56250 | Borrero Rivera, Tomas | ADDRESS ON FILE | | | | | | | |
| 56251 | BORRERO RODRIGUEZ, ABBILIZ | ADDRESS ON FILE | | | | | | | |
| 56252 | BORRERO RODRIGUEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 1856444 | Borrero Rodriguez, Emma | ADDRESS ON FILE | | | | | | | |
| 56253 | BORRERO RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 56254 | BORRERO RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 782220 | BORRERO RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 56255 | BORRERO RODRIGUEZ, GRISEL M | ADDRESS ON FILE | | | | | | | |
| 1862361 | Borrero Rodriguez, Grisel Marie | ADDRESS ON FILE | | | | | | | |
| 56256 | BORRERO RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 1887333 | BORRERO RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 56257 | BORRERO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 56258 | BORRERO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 56259 | BORRERO RODRIGUEZ, MARYNES | ADDRESS ON FILE | | | | | | | |
| 56260 | BORRERO RODRIGUEZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| 56261 | BORRERO RODRIGUEZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| 56262 | BORRERO RODRIQUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 56263 | BORRERO ROMAN, ADA | ADDRESS ON FILE | | | | | | | |
| 56264 | BORRERO ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 56265 | BORRERO ROMERO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 56266 | BORRERO ROSADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 56267 | BORRERO ROSARIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 56268 | BORRERO RUIZ, LYDIA P | ADDRESS ON FILE | | | | | | | |
| 1979987 | Borrero Ruiz, Lydia P. | ADDRESS ON FILE | | | | | | | |
| 1541405 | BORRERO SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1514812 | Borrero Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| 1546389 | BORRERO SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56269 | BORRERO SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 56270 | BORRERO SANCHEZ, LYSANDER | ADDRESS ON FILE | | | | | | | |
| 56271 | BORRERO SANCHEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1832080 | Borrero Sanchez, Noemi | ADDRESS ON FILE | | | | | | | |
| 1758793 | Borrero Santiago, Alexandra | ADDRESS ON FILE | | | | | | | |
| 56273 | BORRERO SANTIAGO, ANA D | ADDRESS ON FILE | | | | | | | |
| 56274 | BORRERO SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 2002056 | Borrero Santiago, Luis Ramon | ADDRESS ON FILE | | | | | | | |
| 1860397 | Borrero Santiago, Luis Ramon | ADDRESS ON FILE | | | | | | | |
| 2091837 | BORRERO SANTIAGO, LUIS RAMON | ADDRESS ON FILE | | | | | | | |
| 2059805 | Borrero Santiago, Luis Ramon | ADDRESS ON FILE | | | | | | | |
| 2059805 | Borrero Santiago, Luis Ramon | ADDRESS ON FILE | | | | | | | |
| 1890354 | Borrero Santiago, Luis Ramos | ADDRESS ON FILE | | | | | | | |
| 56275 | BORRERO SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 56276 | BORRERO SANTIAGO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 2051450 | Borrero Santiago, Marisel | ADDRESS ON FILE | | | | | | | |
| 56277 | BORRERO SANTIAGO, ROUSSMARIE | ADDRESS ON FILE | | | | | | | |
| 2033004 | Borrero Santiago, Valentina | ADDRESS ON FILE | | | | | | | |
| 56278 | BORRERO SANTIAGO, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 56279 | BORRERO SANTOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 56280 | BORRERO SEGARRA, NEPHTALY | ADDRESS ON FILE | | | | | | | |
| 56281 | BORRERO SERRANO, ELINET | ADDRESS ON FILE | | | | | | | |
| 1893064 | Borrero Siberon, Carmen L | ADDRESS ON FILE | | | | | | | |
| 56282 | BORRERO SIBERON, DORIS H | ADDRESS ON FILE | | | | | | | |
| 2052664 | Borrero Siberon, Doris H. | ADDRESS ON FILE | | | | | | | |
| 56283 | Borrero Siberon, Elena | ADDRESS ON FILE | | | | | | | |
| 56284 | BORRERO SIBERON, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1960666 | Borrero Siberon, Maria C. | ADDRESS ON FILE | | | | | | | |
| 1596865 | Borrero Silva, Jomarie | ADDRESS ON FILE | | | | | | | |
| 56285 | BORRERO SILVA, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 56286 | BORRERO SIURANO, SINDIA | ADDRESS ON FILE | | | | | | | |
| 56287 | BORRERO STINES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 56288 | BORRERO TEXIDOR, EDITH M | ADDRESS ON FILE | | | | | | | |
| 1711115 | Borrero Texidor, Edith M. | ADDRESS ON FILE | | | | | | | |
| 56289 | BORRERO TEXIDOR, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 56290 | BORRERO TIRADO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 56291 | BORRERO TIRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56292 | BORRERO TIRADO, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56293 | BORRERO TORO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 56294 | BORRERO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 56295 | Borrero Torres, Brunilda | ADDRESS ON FILE | | | | | | | |
| 56296 | BORRERO TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 56297 | BORRERO TORRES, DENNIS | ADDRESS ON FILE | | | | | | | |
| 56298 | Borrero Torres, Domingo | ADDRESS ON FILE | | | | | | | |
| 56299 | BORRERO TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| 56300 | BORRERO TORRES, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 56301 | BORRERO TORRES, ERIC | ADDRESS ON FILE | | | | | | | |
| 56302 | BORRERO TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 56303 | BORRERO TORRES, JEOMAR | ADDRESS ON FILE | | | | | | | |
| 56304 | BORRERO TORRES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 56305 | BORRERO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 56306 | Borrero Torres, Madeline | ADDRESS ON FILE | | | | | | | |
| 56307 | BORRERO TORRES, MARIEMIL | ADDRESS ON FILE | | | | | | | |
| 56308 | BORRERO TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 782221 | BORRERO TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 56309 | BORRERO TORRES, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 2008493 | Borrero Torres, Mayra L. | ADDRESS ON FILE | | | | | | | |
| 56310 | BORRERO TORRES, MILTON L. | ADDRESS ON FILE | | | | | | | |
| 56311 | BORRERO TORRES, REMI | ADDRESS ON FILE | | | | | | | |
| 56312 | BORRERO VALENTIN, OTILIO | ADDRESS ON FILE | | | | | | | |
| 1940079 | Borrero Valentin, Otilio | ADDRESS ON FILE | | | | | | | |
| 2102538 | Borrero Valentin, Otilio | ADDRESS ON FILE | | | | | | | |
| 1694283 | Borrero Valentin, Otilio | ADDRESS ON FILE | | | | | | | |
| 56313 | BORRERO VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 56314 | BORRERO VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 782222 | BORRERO VAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1729164 | Borrero Vazquez, Carmen I | ADDRESS ON FILE | | | | | | | |
| 56315 | BORRERO VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1734121 | Borrero Vazquez, Carmen I | ADDRESS ON FILE | | | | | | | |
| 56316 | BORRERO VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 56317 | BORRERO VAZQUEZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| 1986648 | Borrero Vazquez, Patria F. | ADDRESS ON FILE | | | | | | | |
| 56318 | BORRERO VEGA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 56319 | Borrero Vega, Jose D. | ADDRESS ON FILE | | | | | | | |
| 56318 | BORRERO VEGA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 56320 | BORRERO VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56321 | BORRERO VELASQUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 56322 | BORRERO VELAZQUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 56323 | BORRERO VELAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 852186 | BORRERO VELAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 56324 | BORRERO VELAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 56325 | BORRERO VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 56326 | BORRERO VELAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 56327 | BORRERO VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 782223 | BORRERO VELEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 1621644 | Borrero Velez, Juana L. | ADDRESS ON FILE | | | | | | | |
| 56329 | BORRERO VELEZ, NEIL | ADDRESS ON FILE | | | | | | | |
| 56330 | BORRERO VELEZ, VINCENT | ADDRESS ON FILE | | | | | | | |
| 1916795 | Borrero Vincenty, Jeniffer | ADDRESS ON FILE | | | | | | | |
| 56331 | BORRERO WALKER, JUDITH | ADDRESS ON FILE | | | | | | | |
| 56332 | BORRERO ZAMOT, JOSUET | ADDRESS ON FILE | | | | | | | |
| 1911321 | BORRERO ZAYAS, RAMON W. | ADDRESS ON FILE | | | | | | | |
| 1651709 | Borrero, Anacleta Gonzalez | ADDRESS ON FILE | | | | | | | |
| 1661434 | Borrero, Benigno Valentin | ADDRESS ON FILE | | | | | | | |
| 1418815 | BORRERO, CANDIDA ROSA | JUAN A. REYES COLON-DDO. | CALLE LOLITA TIZOL NUM. 23 | | | PONCE | PR | 00730 | |
| 56333 | BORRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 56334 | BORRERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 56335 | BORRERO, IRMA | ADDRESS ON FILE | | | | | | | |
| 1503907 | BORRERO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 56336 | BORRERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 56337 | BORRERO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 56338 | BORREROVELAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 619815 | BORRES AUTO REPAIR | URB SANTA CATALINA | H 1 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 782224 | BORRES NAZARIO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 56339 | BORRES NAZARIO, OLGA | ADDRESS ON FILE | | | | | | | |
| 56341 | BORRES OTERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 56342 | BORRES OTERO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 56343 | BORRES OTERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1952329 | Borreto Porez, Miriam | ADDRESS ON FILE | | | | | | | |
| 56344 | BORRI PACHECO, LUIS | ADDRESS ON FILE | | | | | | | |
| 619816 | BORRO CRUZ ANTHONY C. | OCEAN PARK | 2155 CALLE CACIQUE | | | SANTURCE | PR | 00913 | |
| 56345 | BORROME LA ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56346 | BORROTO CACERES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 56348 | BORROTO DESPAIGNE, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 56347 | BORROTO DESPAIGNE, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 56349 | BORROTO LOPEZ, ABEL F. | ADDRESS ON FILE | | | | | | | |
| 56350 | BORRUS MD , STEPHEN W | ADDRESS ON FILE | | | | | | | |
| 56351 | BORS REYES, VILMA | ADDRESS ON FILE | | | | | | | |
| 2176008 | BORSCHOW HOSP & MED SUPPLY | P.O. BOX 366211 | | | | SAN JUAN | PR | 00936-6211 | |
| 56352 | BORSCHOW HOSPITAL & MED. SUPP. | GENERAL POST OFFICE | P.O. BOX 6211 | | | SAN JUAN | PR | 00936-6211 | |
| 56353 | BORSCHOW HOSPITAL & MEDICAL SPPLIES | PO BOX 366211 | | | | SAN JUAN | PR | 00936-6211 | |
| 619817 | BORSCHOW HOSPITAL & MEDICAL SUPPLY | GENERAL POST OFFICE | P O BOX 366211 | | | SAN JUAN | PR | 00936 6211 | |
| 841405 | BORSCHOW HOSPITAL INC | PO BOX 366211 | | | | SAN JUAN | PR | 00936-6211 | |
| 619818 | BORSCHOW MEDICAL SUPPLIES | PO BOX 366211 | | | | SAN JUAN | PR | 00936-6211 | |
| 56354 | BORTECH INSTITUTE, INC | 3 CALLE ALHAMBRA SUITE I | | | | SAN JUAN | PR | 00917-3099 | |
| 619819 | BORTECH ISNTITUTE | PO BOX 9066294 | | | | SAN JUAN | PR | 00906-6294 | |
| 841406 | BORTECH TECHNOLOGY INSTITUTE | PO BOX 9066294 | | | | SAN JUAN | PR | 00906-6294 | |
| 56355 | BORTON GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 56356 | BORY BARRIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 56357 | BORY BARRIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 619820 | BORY'S AUTO AIR | P O BOX 310 | | | | TOA BAJA | PR | 00951 | |
| 1856673 | Bosa Gonzalez, Luz Divina | ADDRESS ON FILE | | | | | | | |
| 56358 | BOSA HERNANDEZ, MAIRILINE | ADDRESS ON FILE | | | | | | | |
| 782225 | BOSA HERNANDEZ, MAISEL | ADDRESS ON FILE | | | | | | | |
| 56359 | BOSA HERNANDEZ, MAISEL C | ADDRESS ON FILE | | | | | | | |
| 56360 | BOSA MATOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 56361 | BOSAS GONZALEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 56362 | BOSCANA CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 782226 | BOSCANA GOMEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 56363 | BOSCANA GOMEZ, MARLENE A | ADDRESS ON FILE | | | | | | | |
| 2133759 | Boscana Qinones, Lucy | ADDRESS ON FILE | | | | | | | |
| 56364 | BOSCANA QUINONES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 75472 | BOSCANA QUINONES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1846650 | Boscana Quinones, Lucy | ADDRESS ON FILE | | | | | | | |
| 2017989 | Boscana Quinones, Lucy | ADDRESS ON FILE | | | | | | | |
| 56365 | Boscana Torres, Jose | ADDRESS ON FILE | | | | | | | |
| 56366 | BOSCANA, ANTHONY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56367 | BOSCH ACOSTA, ALBILDA | ADDRESS ON FILE | | | | | | | |
| 56368 | BOSCH ACOSTA, OMAR | ADDRESS ON FILE | | | | | | | |
| 56369 | Bosch Acosta, Omar L | ADDRESS ON FILE | | | | | | | |
| 56370 | BOSCH ACOSTA, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 56371 | BOSCH ADAMES, HEIDSHA | ADDRESS ON FILE | | | | | | | |
| 56372 | BOSCH ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 56373 | BOSCH BEDIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 56374 | BOSCH BELARDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 56375 | BOSCH CLAUDIO, JAIME | ADDRESS ON FILE | | | | | | | |
| 782227 | BOSCH CLAUDIO, JAIME | ADDRESS ON FILE | | | | | | | |
| 2083954 | BOSCH CLAUDIO, JAIME | ADDRESS ON FILE | | | | | | | |
| 56376 | BOSCH COLLAZO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 56377 | BOSCH DE LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 56378 | BOSCH FIGUEROA, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| 56379 | BOSCH GONZALEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 56380 | Bosch Gonzalez, Miguelin | ADDRESS ON FILE | | | | | | | |
| 56381 | BOSCH JIMENEZ, VANESSA I. | ADDRESS ON FILE | | | | | | | |
| 56382 | BOSCH LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 56383 | BOSCH MALAVE, DIANA | ADDRESS ON FILE | | | | | | | |
| 56384 | Bosch Morell, Henry | ADDRESS ON FILE | | | | | | | |
| 56385 | BOSCH NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 782228 | BOSCH NUNEZ, OSVALDO A | ADDRESS ON FILE | | | | | | | |
| 56386 | BOSCH ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 56387 | BOSCH PAGAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 56388 | BOSCH PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 56389 | BOSCH PAGAN, LORNA | ADDRESS ON FILE | | | | | | | |
| 1784967 | Bosch Pagan, Lorna L | ADDRESS ON FILE | | | | | | | |
| 56390 | BOSCH PINERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 56391 | BOSCH RAMIREZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 56392 | BOSCH RAMIREZ, HAROLD J. | ADDRESS ON FILE | | | | | | | |
| 56393 | BOSCH RAMIREZ, VIVECA | ADDRESS ON FILE | | | | | | | |
| 56394 | BOSCH RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 56395 | BOSCH RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 56396 | BOSCH SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 56397 | BOSCH SURINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 56398 | BOSCH VELAZQUEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 56399 | BOSCH VELEZ, ANA | LDO JUAN CORCHADO JUARBE | AVENIDA BETANCES I-2 HERMANAS DAVILA | | | BAYAMON | PR | 00959 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56400 | BOSCH VELEZ, VALERY | ADDRESS ON FILE | | | | | | | |
| 56401 | BOSCH, HIRAM | ADDRESS ON FILE | | | | | | | |
| 56402 | BOSCHETTI ALVARADO MD, MILDRED | ADDRESS ON FILE | | | | | | | |
| 56403 | BOSCHETTI GEIGEL, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 56404 | BOSCHETTI MARTINEZ, FELIX G. | ADDRESS ON FILE | | | | | | | |
| 782229 | BOSCHETTI MARTINEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 56405 | BOSCHETTI MARTINEZ, NORA M | ADDRESS ON FILE | | | | | | | |
| 56406 | BOSCHETTI MEDINA, NITZEIDA | ADDRESS ON FILE | | | | | | | |
| 56407 | BOSCHETTI MEDINA, NITZEIDA M | ADDRESS ON FILE | | | | | | | |
| 56408 | BOSCHETTI RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 56409 | Boschetti Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 56410 | BOSCHETTI SILVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1541646 | Boschetti-Martinez, Felix G. | ADDRESS ON FILE | | | | | | | |
| 619821 | BOSCIO CATERING INC/JORGE VIDAL BOSCIO | 301 C AVE TITO CASTRO SUITE 430 | | | | PONCE | PR | 00731 | |
| 56411 | BOSCIO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 56412 | BOSCIO MATOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 56413 | BOSCIO MATOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 56414 | BOSCIO VARGAS, AMAURY | ADDRESS ON FILE | | | | | | | |
| 56415 | BOSCO MONTALVO, AIDA | ADDRESS ON FILE | | | | | | | |
| 56416 | BOSENSON INC | COND VILLAMAGNA | 1783 CARR 21 SUITE C 3 | | | SAN JUAN | PR | 00921 | |
| 56417 | BOSH FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 56418 | Bosh Nunez, Axel I | ADDRESS ON FILE | | | | | | | |
| 56419 | BOSH ROSARIO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 56420 | BOSQUE ACEVEDO, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 56421 | BOSQUE ALICEA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 56422 | BOSQUE BARRETO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 56423 | BOSQUE BOLONIA | PO BOX 364371 | | | | SAN JUAN | PR | 00936-4371 | |
| 56424 | BOSQUE CHALUISANT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 56425 | BOSQUE CHALUISANT, WILLIAM O. | ADDRESS ON FILE | | | | | | | |
| 56426 | BOSQUE CORDERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 56427 | BOSQUE CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 56428 | BOSQUE CORREA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 56429 | BOSQUE CRESPO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 56430 | BOSQUE CRUZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 56431 | BOSQUE DEL TORO, KEVEN | ADDRESS ON FILE | | | | | | | |
| 56432 | BOSQUE DEL TORO, KEVEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 852187 | BOSQUE DEL TORO, KEVEN | ADDRESS ON FILE | | | | | | | |
| 56433 | BOSQUE ESQUILIN, KARLA | ADDRESS ON FILE | | | | | | | |
| 782230 | BOSQUE ESQUILIN, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 56434 | Bosque Excia, Daniel | ADDRESS ON FILE | | | | | | | |
| 56435 | BOSQUE FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 56436 | Bosque Feliciano, Roseline I | ADDRESS ON FILE | | | | | | | |
| 56437 | BOSQUE FLORIHAM | PO BOX 1127 | | | | TRUJILLO ALTO | PR | 00977 | |
| 56438 | BOSQUE- FUENTES ASOCIADOS INC | COND ROYAL | 273 CALLE HONDURAS APT 1104 | | | SAN JUAN | PR | 00917-2834 | |
| 56439 | BOSQUE GALARZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 56440 | BOSQUE GALARZA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 56441 | BOSQUE GALARZA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 56442 | BOSQUE GALARZA, SANTA M | ADDRESS ON FILE | | | | | | | |
| 782231 | BOSQUE GALARZA, SANTA M | ADDRESS ON FILE | | | | | | | |
| 56443 | BOSQUE GALARZA, SANTA M. | ADDRESS ON FILE | | | | | | | |
| 56444 | BOSQUE GUADALUPE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 56445 | BOSQUE HERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1984040 | Bosque Lanzot, Carlos E | ADDRESS ON FILE | | | | | | | |
| 619822 | BOSQUE LLANO DEVELOPMENT CORP | PO BOX 270012 | | | | SAN JUAN | PR | 00927-0012 | |
| 56446 | BOSQUE LOPEZ, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 56447 | BOSQUE LUGO, QUETSY | ADDRESS ON FILE | | | | | | | |
| 56448 | BOSQUE MD , JESUS M | ADDRESS ON FILE | | | | | | | |
| 56449 | BOSQUE MEDINA, JOELVIS | ADDRESS ON FILE | | | | | | | |
| 56450 | BOSQUE MERCADO, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 56451 | BOSQUE MONTALVO, VIANA M | ADDRESS ON FILE | | | | | | | |
| 677455 | Bosque Olivan, Jesus M | ADDRESS ON FILE | | | | | | | |
| 238768 | BOSQUE OLIVAN, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 56452 | Bosque Pacheco, Isaac | ADDRESS ON FILE | | | | | | | |
| 56453 | Bosque Perez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 2085092 | Bosque Perez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 56454 | BOSQUE PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 56455 | BOSQUE PEREZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 619823 | BOSQUE REAL S E | URB BELISA | 5 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| 782232 | BOSQUE RIOS, JANIRA | ADDRESS ON FILE | | | | | | | |
| 56456 | BOSQUE RIOS, JANIRA | ADDRESS ON FILE | | | | | | | |
| 56457 | Bosque Rios, Waldemar | ADDRESS ON FILE | | | | | | | |
| 56458 | BOSQUE RIVERA, LYLIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56459 | Bosque Ruiz, Elvin | ADDRESS ON FILE | | | | | | | |
| 56460 | BOSQUE RUIZ, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 56462 | Bosque Soto, Jesus A | ADDRESS ON FILE | | | | | | | |
| 56463 | BOSQUE SOTO, JESUS A | ADDRESS ON FILE | | | | | | | |
| 56461 | BOSQUE SOTO, JESUS A | ADDRESS ON FILE | | | | | | | |
| 56464 | BOSQUE VALENTIN, ABNER | ADDRESS ON FILE | | | | | | | |
| 56465 | BOSQUE VALLE, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 56466 | BOSQUE VALLE, YAMIL | ADDRESS ON FILE | | | | | | | |
| 56467 | BOSQUE VARGAS, NEMESIO | ADDRESS ON FILE | | | | | | | |
| 56468 | BOSQUE, ALEJA | ADDRESS ON FILE | | | | | | | |
| 56469 | BOSQUE, LEONEL | ADDRESS ON FILE | | | | | | | |
| 619824 | BOSQUEBELLO SERVICE STATION | PO BOX 140235 | | | | ARECIBO | PR | 00614-0235 | |
| 56470 | BOSQUES ARCE, ALEIZA J | ADDRESS ON FILE | | | | | | | |
| 56471 | BOSQUES ARCE, XAVIER A. | ADDRESS ON FILE | | | | | | | |
| 56472 | BOSQUES AVILES, AUGUSTA | ADDRESS ON FILE | | | | | | | |
| 2101901 | Bosques Aviles, Elba | ADDRESS ON FILE | | | | | | | |
| 56474 | BOSQUES BARRETO MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 56475 | BOSQUES BARRETO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56476 | BOSQUES BARRETO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 56477 | BOSQUES BARRETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2025159 | Bosques Barreto, Cesar C. | ADDRESS ON FILE | | | | | | | |
| 56479 | BOSQUES BARRETO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 56480 | BOSQUES BARRETO, JULIO | ADDRESS ON FILE | | | | | | | |
| 56481 | BOSQUES BARRETO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 56482 | BOSQUES BORGES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 56484 | BOSQUES CANCEL, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 56485 | BOSQUES CARDONA, DARIEN | ADDRESS ON FILE | | | | | | | |
| 56486 | BOSQUES CARO, JUAN | ADDRESS ON FILE | | | | | | | |
| 56487 | BOSQUES CORDERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56488 | BOSQUES CORDERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 56489 | BOSQUES CORTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 56490 | BOSQUES DE JESUS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 56491 | BOSQUES FELICIANO, DORIS | ADDRESS ON FILE | | | | | | | |
| 56492 | BOSQUES FELICIANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 56493 | BOSQUES FOX, TERRY LEE | ADDRESS ON FILE | | | | | | | |
| 56494 | BOSQUES GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 56495 | Bosques Gonzalez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 56496 | BOSQUES HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 782233 | BOSQUES HERNANDEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 56497 | BOSQUES HERNANDEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 56498 | BOSQUES LASSALLE, NANCY | ADDRESS ON FILE | | | | | | | |
| 2024909 | Bosques Lassalle, Nancy | ADDRESS ON FILE | | | | | | | |
| 2024221 | Bosques Lassalle, Nancy | ADDRESS ON FILE | | | | | | | |
| 56499 | BOSQUES MARIANI, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 56500 | BOSQUES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 56501 | BOSQUES MARTINEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 56502 | BOSQUES MEDINA, JULIA L | ADDRESS ON FILE | | | | | | | |
| 2089601 | Bosques Medina, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 2045692 | Bosques Medina, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 56504 | BOSQUES MEDINA, TERESA | ADDRESS ON FILE | | | | | | | |
| 56505 | BOSQUES MENDEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 56506 | Bosques Muniz, Josue E | ADDRESS ON FILE | | | | | | | |
| 56507 | BOSQUES MUNIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 56508 | BOSQUES MUNIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 56509 | BOSQUES NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 56510 | BOSQUES NIEVES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 56511 | BOSQUES PEREZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 56512 | BOSQUES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56513 | BOSQUES PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 56514 | BOSQUES PEREZ, SARA M | ADDRESS ON FILE | | | | | | | |
| 56515 | BOSQUES QUINTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 56516 | BOSQUES QUINTANA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 56517 | BOSQUES QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56518 | BOSQUES QUINTANA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 56519 | BOSQUES QUINTANA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2041569 | Bosques Quintana, Mayra | ADDRESS ON FILE | | | | | | | |
| 56520 | BOSQUES QUINTANA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 56521 | Bosques Ramos, Claudio | ADDRESS ON FILE | | | | | | | |
| 56522 | BOSQUES RIOS, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 56523 | BOSQUES RIOS, DIANGIE | ADDRESS ON FILE | | | | | | | |
| 56524 | BOSQUES RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 56525 | BOSQUES RIVERA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 56526 | BOSQUES RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 56527 | BOSQUES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 56528 | BOSQUES ROMAN, BETSY | ADDRESS ON FILE | | | | | | | |
| 56529 | BOSQUES ROMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56530 | BOSQUES ROSADO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 56531 | BOSQUES ROSADO, SILMARIE | ADDRESS ON FILE | | | | | | | |
| 56532 | BOSQUES SERRAN, NOEMI D | ADDRESS ON FILE | | | | | | | |
| 2041205 | Bosques Serrano, Noemi Del G. | ADDRESS ON FILE | | | | | | | |
| 56533 | BOSQUES SERRANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 2121814 | Bosques Serrano, Olga L. | ADDRESS ON FILE | | | | | | | |
| 1993633 | BOSQUES SERRANO, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 2072084 | Bosques Serrano, Olga L. | ADDRESS ON FILE | | | | | | | |
| 56534 | BOSQUES SOTO, JANET | ADDRESS ON FILE | | | | | | | |
| 56535 | BOSQUES TORRENS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 56536 | BOSQUES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 56537 | BOSQUES VALENTIN, LIBRADO | ADDRESS ON FILE | | | | | | | |
| 56538 | BOSQUES VARGAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 56539 | BOSQUES VARGAS, DALITZA | ADDRESS ON FILE | | | | | | | |
| 243813 | BOSQUES VARGAS, JORGE H | ADDRESS ON FILE | | | | | | | |
| 1979536 | Bosques Villalongo, Wilmarie | ADDRESS ON FILE | | | | | | | |
| 1481581 | BOSQUES, ADELAIDA SOTO | ADDRESS ON FILE | | | | | | | |
| 56541 | BOSQUES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 1719386 | Bosques, Edwin Barreto | ADDRESS ON FILE | | | | | | | |
| 56542 | Bosquet Ortega, Marta | ADDRESS ON FILE | | | | | | | |
| 1690340 | Bosquez Feliciano, Doris | ADDRESS ON FILE | | | | | | | |
| 1690340 | Bosquez Feliciano, Doris | ADDRESS ON FILE | | | | | | | |
| 782236 | BOSQUEZ FELICIANO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 782237 | BOSQUEZ FELICIANO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 56543 | BOSQUEZ FELICIANO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 782237 | BOSQUEZ FELICIANO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 56544 | BOSQUEZ TOLENTINO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 56545 | BOSS NOVELTIES | P O BOX 366998 | | | | SAN JUAN | PR | 00936 | |
| 56546 | Bossa Cintron, Graysely | ADDRESS ON FILE | | | | | | | |
| 56547 | BOSSA CINTRON, GRAYSELY | ADDRESS ON FILE | | | | | | | |
| 56548 | BOSSANA DEL BO, ERICA | ADDRESS ON FILE | | | | | | | |
| 56549 | BOSSANOVA CAFE | P O BOX 937 | | | | HORMIGUEROS | PR | 00660 | |
| 56550 | BOSSBALY MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 56551 | BOSSO BONILLA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 56552 | BOSSOLO LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 619825 | BOSTITCH DE PUERTO RICO | PO BOX 11654 | | | | SAN JUAN | PR | 00922 | |
| 56553 | BOSTON CHILDRENS HEA | 300 LONGWOOD AVE | | | | BOSTON | MA | 02115 | |
| 619826 | BOSTON CHILDRENS HEART FOUND | PO BOX 845628 | | | | BOSTON | MA | 02284-5628 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841407 | BOSTON COLLEGE LAW SCHOOL | 885 CENTRE STREET | | | | NEWTON | MA | 02459-1163 | |
| 56554 | BOSTON FINANCIAL DATA SERVICES INC | 2000 CROWN COLONY DRIVE | | | | QUINCY | MA | 02169 | |
| 56555 | BOSTON GROUP CORP | BRISAS DE CARRAIZO | 5000 CARR 845 BOX 19 | | | SAN JUAN | PR | 00926 | |
| 56556 | BOSTON MEDICAL CENTER | 2 BATTERYMARCH PARK, SUITE 204 | | | | QUINCY | MA | 02169 | |
| 56557 | BOSTON MUTUAL LIFE INS | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 619827 | BOSTON MUTUAL LIFE INS CO | 120 ROYAL STREET | | | | CANTON | MA | 02021 | |
| 56558 | Boston Mutual Life Insurance Company | 120 Royall St. | | | | Canton | MA | 02021 | |
| 56559 | Boston Mutual Life Insurance Company | Attn: Christine Coughlin, Vice President | 120 Royall Street | | | Canton | MA | 02021 | |
| 56560 | Boston Mutual Life Insurance Company | Attn: Frederick Thurston, Circulation of Risk | 120 Royall Street | | | Canton | MA | 02021 | |
| 56561 | Boston Mutual Life Insurance Company | Attn: Frederick Thurston, Consumer Complaint Contact | 120 Royall Street | | | Canton | MA | 02021 | |
| 56562 | Boston Mutual Life Insurance Company | Attn: Joseph Sullivan, Vice President | 120 Royall Street | | | Canton | MA | 02021 | |
| 56563 | Boston Mutual Life Insurance Company | Attn: Paul E. Petry, President | 120 Royall Street | | | Canton | MA | 02021 | |
| 619828 | BOSTON NEUROSURGICAL FDN | 300 LONGWOOD AVE | | | | BOSTON | MA | 02115 | |
| 56564 | BOSTON SCIENTIFIC DEL CARIBE INC | 350 CHARDON AVE | TORRE CHARDON BLDG. SUITE 820 | | | SAN JUAN | PR | 00918 | |
| 56565 | BOSTON SCIENTIFIC DEL CARIBE INC | TORRE CHARDON BUILDING | 350 AVE CHARDON STE 820 | | | SAN JUAN | PR | 00918 | |
| 782238 | BOSWORTH RIVERA, MELISA | ADDRESS ON FILE | | | | | | | |
| 56566 | Bota Cortes, William | ADDRESS ON FILE | | | | | | | |
| 619829 | BOTANICA EL INDU | URB JACAGUA | 47 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 56567 | BOTANICA SANTA BARBARA | 88 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 619830 | BOTANICA SANTA ROSA | HC 37 BOX 3537 | | | | GUANICA | PR | 00653 | |
| 56568 | BOTANIQUE PRESERVATION EQUIPMENT INC | 1515 W DEER VALLEY ROAD | SUITE A 109 | | | PHOENIX | AZ | 85027 | |
| 56569 | BOTELL RAMOS, AYLIN | ADDRESS ON FILE | | | | | | | |
| 56570 | BOTELLO ARZON, JEAN | ADDRESS ON FILE | | | | | | | |
| 56571 | BOTELLO COLON, SOPHIA N | ADDRESS ON FILE | | | | | | | |
| 782239 | BOTELLO COLON, SOPHIA N | ADDRESS ON FILE | | | | | | | |
| 56572 | BOTELLO PION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 56573 | BOTELLO SANCHEZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56574 | BOTERO GARCIA, CHANEL | ADDRESS ON FILE | | | | | | | |
| 56575 | BOTET VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2082767 | Botet Velazquez, Maritza | ADDRESS ON FILE | | | | | | | |
| 782240 | BOTET VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2179897 | Botet, Rosalina | Cond. Plaza Atlantico 401 | 4531 Ave. Isla Verde | | | Carolina | PR | 00979 | |
| 1256938 | BOTHWELL DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 56577 | BOTHWELL DIAZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 56578 | BOTHWELL DIAZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 56579 | BOTHWELL TORRES, DIONE M. | ADDRESS ON FILE | | | | | | | |
| 619831 | BOTICENTRO INC | PO BOX 902 | | | | LAJAS | PR | 00667 | |
| 56581 | BOTIS SALAS, RICHARD J | ADDRESS ON FILE | | | | | | | |
| 56582 | BOTKIN FIERRO, ALYSSA M | ADDRESS ON FILE | | | | | | | |
| 619832 | BOTTCHER AMERICA CORP | PO BOX 79594 | | | | BALTIMORE | MD | 21279-0594 | |
| 841408 | BOTTLES | INDUSTRIAL PARK | 5B CALLE TABONUCO | | | GUAYNABO | PR | 00968-3004 | |
| 56583 | BOTTY RODRIGUEZ, LUCIANA | ADDRESS ON FILE | | | | | | | |
| 56584 | BOU AGOSTO, YONAIRA I. | ADDRESS ON FILE | | | | | | | |
| 56585 | BOU AQUINO, LORNA | ADDRESS ON FILE | | | | | | | |
| 56586 | BOU AQUINO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 56587 | BOU CARDONA, JUAN | ADDRESS ON FILE | | | | | | | |
| 56588 | BOU CARRION, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 56589 | BOU CASTILLO, BERTHA | ADDRESS ON FILE | | | | | | | |
| 56590 | BOU CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 56591 | BOU DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 619833 | BOU ELECTRIC INC | P O BOX 1383 | | | | COROZAL | PR | 00783 | |
| 56592 | BOU FUENTES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 56593 | BOU FUENTES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 56594 | BOU FUENTES, NILSA | ADDRESS ON FILE | | | | | | | |
| 56595 | BOU FUENTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 56596 | BOU FUENTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 56597 | BOU FUENTES, TESSIE | ADDRESS ON FILE | | | | | | | |
| 56598 | BOU GAUTHIER, ELIAS | ADDRESS ON FILE | | | | | | | |
| 56599 | BOU GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 56600 | BOU GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 56601 | BOU LOPEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 56602 | BOU MAINTENANCE SERVICE , CORP. | SAN RAFAEL ESTATES 142 AZUCENA | | | | BAYAMON | PR | 00959-0000 | |
| 56603 | BOU MALDONADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 56604 | BOU MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56605 | BOU MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 56606 | BOU MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 56607 | BOU MONTANEZ, ZUANNETTE | ADDRESS ON FILE | | | | | | | |
| 782241 | BOU OLIVERAS, MARI | ADDRESS ON FILE | | | | | | | |
| 56608 | BOU OLIVERAS, MARI L | ADDRESS ON FILE | | | | | | | |
| 1660535 | Bou Oliveras, Marí Luz | ADDRESS ON FILE | | | | | | | |
| 56609 | BOU OLIVERAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 56610 | BOU ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 56611 | BOU PACHECO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 56612 | BOU PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 56613 | BOU PAGAN, MARIA V | ADDRESS ON FILE | | | | | | | |
| 56614 | BOU PAGAN, MARIO | ADDRESS ON FILE | | | | | | | |
| 56616 | BOU PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 56617 | BOU RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 56618 | BOU RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 56619 | BOU RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 56620 | Bou Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 56621 | BOU RODRIGUEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 56622 | Bou Rodriguez, Manuel O | ADDRESS ON FILE | | | | | | | |
| 56623 | BOU SANCHEZ, EMILIO HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 56624 | BOU SANCHEZ, LOTTIE | ADDRESS ON FILE | | | | | | | |
| 56625 | BOU SANTIAGO, ALEJANDRO R. | CALLE AMAPOLA AA-29 | SAN RAFAEL ESTATE | | | BAYAMON | PR | 00959 | |
| 1418817 | BOU SANTIAGO, ALEJANDRO R. | LIXANDRA OSORIO FELIX | PMB 184 PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 56628 | BOU SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56629 | BOU SANTIAGO, EDNA H | ADDRESS ON FILE | | | | | | | |
| 56630 | BOU SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 56631 | BOU SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 56632 | BOU SANTIAGO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 1944651 | Bou Santiago, Mario A. | ADDRESS ON FILE | | | | | | | |
| 56633 | BOU SANTIAGO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 56634 | BOU SANTIAGO, TERESITA DEL C | ADDRESS ON FILE | | | | | | | |
| 2177187 | Bou Santiago, Teresita del C. | ADDRESS ON FILE | | | | | | | |
| 56635 | BOU THRAPP, GLENN | ADDRESS ON FILE | | | | | | | |
| 2200583 | Bou Thrapp, Glenn Manuel | ADDRESS ON FILE | | | | | | | |
| 56636 | BOU TORRES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 56637 | BOU TORRES, MARGIE | ADDRESS ON FILE | | | | | | | |
| 56638 | BOU UMPIERRE MD, GENARO R | ADDRESS ON FILE | | | | | | | |
| 56639 | BOU VAZQUEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418818 | BOU, YONAIRA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 56640 | BOUCHE SCIGOLINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56641 | BOUCHER MARTINEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 56642 | BOUDON MARQUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 56643 | BOUER RIVERA, MARY JO | ADDRESS ON FILE | | | | | | | |
| 619834 | BOUET & RODRIGUEZ INC | PO BOX 3941 | | | | GUAYNABO | PR | 00970-3941 | |
| 56626 | BOUET BLASINI MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 56644 | BOUET BLASINI, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 56645 | BOUET DEL CAMPO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 782242 | BOUET DEL CAMPO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 56646 | BOUET GABRIEL, YANITZA | ADDRESS ON FILE | | | | | | | |
| 56647 | BOUET GRANA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 56648 | BOUGEOIS CARRERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 56649 | BOUIS ROEDERER, PATRICK | ADDRESS ON FILE | | | | | | | |
| 56650 | BOUJOUEN RAMIREZ, NORMA ESTHER | ADDRESS ON FILE | | | | | | | |
| 56651 | BOUKE BENDIEN VON STENGLIN | ADDRESS ON FILE | | | | | | | |
| 56652 | BOUKLI, NAWAL | ADDRESS ON FILE | | | | | | | |
| 56653 | BOULDER COMMUNITY HOSPITAL | PO BOX 20610 | | | | BOULDER | CO | 80308-3610 | |
| 56654 | BOULDER VALLEY PULMONOLOGY PC | THOMAS A MINOR MD | 1000 ALPINE AVE SUITE 100 | | | BOULDER | CO | 80304 | |
| 619835 | BOULDIN & LAWSON INC | PO BOX 7177-70 EASY ST | | | | MCMINNVILLE | TN | 37110-7177 | |
| 56655 | BOULEVARD FUNERAL HOME INC | URB LEVITTOWN | 2821 AVE DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| 56656 | BOULEVARD HEALTH CARE PROGRAM | PO BOX 08492 | | | | BAYAMON | PR | 00960 | |
| 56657 | BOULEVARD MULTI SPECIALITY MEDICAL PC | DR GORDON DAVIS | 101-49 WOODHAVEN BLVD | | | OZONE PARK | NY | 11416 | |
| 619836 | BOULEVARD SCREEN C/O CARLOS NEGRON | TERCERA SECCION LEVITOWN | J 3345 PASEO CALMA | | | TOA BAJA | PR | 00949 | |
| 56658 | Boulier Camacho, Adelaida | ADDRESS ON FILE | | | | | | | |
| 56659 | BOULOGNE GARCIA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 56660 | BOULOGNE MARTINEZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 782243 | BOULOGNE, AIDA L | ADDRESS ON FILE | | | | | | | |
| 56661 | BOULOUGOURIS, VASSILIOS | ADDRESS ON FILE | | | | | | | |
| 619837 | BOUNDARIESUNLIMITED | P O BOX 1034 | | | | GENEVA | FL | 32732 | |
| 56662 | BOUNDLESS THEATER COMPANY | URB FAIR VIEW | 5A-21 CALLE FRANCISCO ZUNIGA | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56663 | BOUNDS DAVILA, ROBERT L. | ADDRESS ON FILE | | | | | | | |
| 2179898 | Bou-Pina, Iris | 52 Kings Court | Apt 4-B | | | San Juan | PR | 00911 | |
| 56664 | BOURASSEAU CALDERON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 56665 | BOURASSEAU CALDERON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 56666 | BOURDOIN MORALES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 2085800 | Bourdoin Morales, Maria I. | ADDRESS ON FILE | | | | | | | |
| 56667 | BOURDOIN RIVERA, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 56668 | BOURDOING LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 56669 | BOURDOING LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 782244 | BOURDOING ORTIZ, KATHERINE M | ADDRESS ON FILE | | | | | | | |
| 782245 | BOURDOING RUPERTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 56670 | Bourdoing Velez, Luis A | ADDRESS ON FILE | | | | | | | |
| 56671 | BOURDON ESPINOSA, JOANY | ADDRESS ON FILE | | | | | | | |
| 56672 | BOURDON ESPINOSA, JOANY | ADDRESS ON FILE | | | | | | | |
| 56673 | BOURDON FELICIANO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 56674 | BOURDON GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 56675 | BOURDON LASSALLE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 56676 | BOURDON MALDONADO MD, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 56677 | BOURDON MALDONADO, EDGARDO A. | ADDRESS ON FILE | | | | | | | |
| 56678 | BOURDON MALDONADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 56679 | BOURDON MARQUEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 56680 | BOURDON MARQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 56681 | BOURDON MELENDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 56682 | BOURDON PADRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 56683 | BOURDON PEREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 56684 | BOURDON PEREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 56685 | BOURET ADSUAR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1442831 | BOURET ECHEVARRIA, POULLETTE | ADDRESS ON FILE | | | | | | | |
| 1442831 | BOURET ECHEVARRIA, POULLETTE | ADDRESS ON FILE | | | | | | | |
| 56687 | BOURGUIGNAN SOTO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 2017119 | Bourguignon Soto, Mariluz | ADDRESS ON FILE | | | | | | | |
| 1934285 | Bourguignon Soto, Mariluz | ADDRESS ON FILE | | | | | | | |
| 2116683 | BOURGUIGNON SOTO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 782246 | BOURGUIGNON SOTO, MARILUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56688 | BOURNIGAL LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 852188 | BOURNIGAL LOPEZ, MARIO L. | ADDRESS ON FILE | | | | | | | |
| 56689 | BOUSONO BENITEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 56690 | BOUSONO CARDONA, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 56691 | BOUSONO COTTO, ANGELY I. | ADDRESS ON FILE | | | | | | | |
| 56692 | Bousono Flores, Domingo | ADDRESS ON FILE | | | | | | | |
| 56693 | BOUSONO SERRANO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 56694 | BOUSONO VAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 56695 | BOUSONO ZAVALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 56696 | BOUSQUET ALMA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 56697 | BOUSQUET COLON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 56698 | BOUTIQUE CUISINE INC | URB METROPOLIS | F8 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 56699 | BOUTIQUE EDITIONS LTD | 117 WATERLOO RD | | | | LONDON | | SE18UL | UNITED KINGDOM |
| 56700 | BOUTIQUE LUBA CORP | AVE MUNOZ RIVERA | 51 ESQ CALLE SAN GERONIMO | EDIF CARMEN APTS LOCAL 3 | | SAN JUAN | PR | 00907 | |
| 56701 | BOUYET MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 56702 | BOUYETT MARQUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 56703 | BOUYETT RAMOS, DICKY | ADDRESS ON FILE | | | | | | | |
| 782247 | BOUZA FUENTES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 56704 | BOUZA FUENTES, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 782248 | BOUZA FUENTES, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 56705 | BOUZO SAA, JENNY | ADDRESS ON FILE | | | | | | | |
| 56706 | BOUZQUET RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 56707 | BOVEE KEHRER CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 56708 | BOVER SEDA, IRMA | ADDRESS ON FILE | | | | | | | |
| 619838 | BOVERIE JACKSON & APARE INC | 1735 EAST 16 TH AVE | | | | DENVER | CO | 80218-1628 | |
| 56710 | BOWE DERONCELE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 56709 | BOWE DERONCELE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 56711 | Bower Merryman, Traci L. | ADDRESS ON FILE | | | | | | | |
| 56712 | BOWIE HEALTH CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 56713 | BOWLING CENTER, INC. | AVE. CAMPO RICO ESTE SABANA GARDENS INDUSTRIAL PARK | | | | CAROLINA | PR | 00984-0000 | |
| 1431999 | Bowman, Glenn | ADDRESS ON FILE | | | | | | | |
| 56714 | BOWMAN, TIMONTHY | ADDRESS ON FILE | | | | | | | |
| 619839 | BOWNE PUBLISHING DIVISION | 345 HUDSON STREET | | | | NEW YORK | NY | 10014 | |
| 619840 | BOX ELECTRONIC LIGHTING | SIERRA BAYAMON | 28 AVE NORTH MAIN LOCAL 208 | | | BAYAMON | PR | 00928-1365 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56715 | BOX ELECTRONIC SOUND & LIGHTS, INC. | PO BOX 549 | | | | SABANA SECA | PR | 00952 | |
| 56716 | BOX ELECTRONIC SOUND & LIGHTS, INC. | SIERRA BAYAMON | NOR MAIN 28-20 B | | | BAYAMON | PR | 00961 | |
| 619841 | BOX ELECTRONICS LIGHTING | SIERRA BAYAMON | AVE NORTH MAIN BLOQ 28 LOCAL 20 B | | | BAYAMON | PR | 00961 | |
| 56717 | BOX ELECTRONICS SOUND & LIGHTS | SIERRA BAYAMON | AVE NORTH MAIN LOCAL 10-2 | | | BAYAMON | PR | 00961 | |
| 841409 | BOX INC | PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 56718 | BOX Y DATA WIRING SPECIALTIES | SANTA JUANITA | UU 1 PND 249 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 619842 | BOY BASEBALL DE PUERTO RICO | EL CONQUISTADOR | L 13 AVENIDA DE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 619843 | BOY SCOUTS OF AMERICA | 1325 W WALNUT HILL LANE | | | | IRVING | TX | 75038 | |
| 56719 | BOYA RAMOS, RAYMOND J | ADDRESS ON FILE | | | | | | | |
| 56720 | BOYA SANCHEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 56721 | BOYANA GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 1463005 | Boyce, Anna | ADDRESS ON FILE | | | | | | | |
| 619844 | BOYD H COLLAZO | URB PARK GARDENS | O 66 AVE PARKGARDENS | | | SAN JUAN | PR | 00926 | |
| 56722 | BOYENGER CARRION, LESMES R | ADDRESS ON FILE | | | | | | | |
| 56723 | BOYENGER CARRION, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 56724 | BOYER COLON, LITZA | ADDRESS ON FILE | | | | | | | |
| 56725 | BOYER GAUTIER, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 56726 | BOYER GAUTIER, IVETTE | ADDRESS ON FILE | | | | | | | |
| 619845 | BOYER JOLEEN J | CONDOMINIO MONTE BELLO | G 613 | | | TRUJILLO ALTO | PR | 00977 | |
| 782249 | BOYER RODRIGUEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 56728 | BOYER ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 56729 | BOYER SOSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 56730 | BOYER VIVES, BENANCIO | ADDRESS ON FILE | | | | | | | |
| 56731 | BOYET FERRER, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 56732 | BOYLE COLON, DONALD | ADDRESS ON FILE | | | | | | | |
| 56733 | BOYLE DREESE, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 56734 | BOYLE REYES, THOMAS | ADDRESS ON FILE | | | | | | | |
| 56735 | BOYRIE FELICIANO, WILMA | ADDRESS ON FILE | | | | | | | |
| 56736 | Boyrie Fonseca, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 56737 | BOYRIE GOMEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 56738 | BOYRIE LABOY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56739 | Boyrie Laboy, Carlos R | ADDRESS ON FILE | | | | | | | |
| 1647339 | Boyrie Mangual, Hector L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56740 | Boyrie Mangual, Marta I | ADDRESS ON FILE | | | | | | | |
| 56741 | BOYRIE RAMOS, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 2187987 | Boyrie Ramos, Edgardo | ADDRESS ON FILE | | | | | | | |
| 2188118 | Boyrie Ramos, Jorge | ADDRESS ON FILE | | | | | | | |
| 2188466 | Boyrie Ramos, Jorge | ADDRESS ON FILE | | | | | | | |
| 56742 | Boyrie Rivera, Lynette | ADDRESS ON FILE | | | | | | | |
| 56743 | BOYS & GIRL CLUBS OF P R | PO BOX 9300665 | | | | SAN JUAN | PR | 00928-0665 | |
| 56744 | BOYS & GIRL CLUBS P R / BANCO POPULAR PR | CENTRO DE BANCA COMERCIAL-747 | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 56745 | BOYS & GIRLS CLUB OF PR, INC | CENTRO DE BANCA COMERCIAL | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 56746 | BOYS & GIRLS CLUB OF PR, INC | PO BOX 79526 | | | | CAROLINA | PR | 00984-9526 | |
| 56747 | BOYS & GIRLS CLUB OF PR, INC | Y BANCO POPULAR DE PR | COMMERCIAL BANK CENTER SAN JUAN | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 56749 | BOYS & GIRLS CLUB OF PR, INC | Y BANCO POPULAR DE PUERTO RICO | COMMERCIAL BANK CENTER - SAN JUAN | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 56748 | BOYS & GIRLS CLUB OF PR, INC | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | CODIGO 747 | | SAN JUAN | PR | 00936-2708 | |
| 56750 | BOYS & GIRLS CLUB OF PR, INC | Y BANCO POPULAR DE PUERTO RICO (clave de envio 747) | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 1256325 | BOYS & GIRLS CLUBS OF PUERTO RICO | ADDRESS ON FILE | | | | | | | |
| 56751 | BOYS AND GIRLS CLUBS OF PUERTO RICO | 569 AVE BARBOSA | | | | SAN JUAN | PR | 00926 | |
| 619846 | BOYS BASEBALL DE PR INC | URB EL CONQUISTADOR | L 13 AVE DE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00876 | |
| 619847 | BOYS SCOUTS OF AMERICA | A 25 CALLE 2 | | | | LUQUILLO | PR | 00773 | |
| 2198488 | Bozzo Nieves, Victor L. | ADDRESS ON FILE | | | | | | | |
| 56752 | BOZZOLO PLA, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 56753 | BP PUERTO RICO RENTAL INC | PO BOX 29908 | | | | SAN JUAN | PR | 00929-0908 | |
| 1418819 | BP,SE BAHIA PARK SE | ARTURO NEGRON VARGAS | PO BOX 191182 | | | SAN JUAN | PR | 00919-1182 | |
| 56755 | BP,SE BAHIA PARK SE | LCDO. ARTURO NEGRON VARGAS | PO BOX 191182 | | | SAN JUAN | PR | 00919-1182 | |
| 56756 | BP,SE BAHIA PARK SE | LCDO. FRANCISCO GUZMAN | URBANIZACION HACIENDAS DEL LAGO | CALLE 301 #23 | | SAN JUAN | PR | 00926 | |
| 1405963 | BPA OFFICE SUPPLIES INC | FERNANDEZ PEREZ LAW OFFICE | ELIAS L. FERNANDEZ | PO BOX 7500 | | PONCE | PR | 00732 | |
| 1405963 | BPA OFFICE SUPPLIES INC | PO BOX 10611 | | | | PONCE | PR | 00732 | |
| 56757 | BPA OFFICE SUPPLY INC | CALLE VICTORIA 355 | P.O.BOX. 10611 | | | PONCE | PR | 00732 | |
| 619848 | BPC CONSTRUCTION CORP | PO BOX 633 | | | | QUEBRADILLA | PR | 00678-0633 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56758 | BPC MEETING PLANNERS | CAMINO DE LINIOS G-19 ENRAMADA | | | | BAYAMON | PR | 00961-0000 | |
| 619849 | BPC MEETING PLANNERS CORPORATIONS | URB SIERRA BAYAMON | 75 40 CALLE 64 | | | BAYAMON | PR | 00961 | |
| 2152110 | BPPR REGULAR CUSTODY | ISS/2721/BANCO POPULAR | 2099 GAITHER ROAD, SUITE 501 | | | ROCKVILLE | MD | 20850 | |
| 56759 | BPS BAHIA PARK | NEGRON VARGAS, ARTURO R | PO BOX 191182 | | | SAN JUAN | PR | 00919-1182 | |
| 56760 | BR DREAMS ENTERPRISES INC | VILLAS DEL REY 4 E 21 CALLE 22 | | | | CAGUAS | PR | 00725 | |
| 619850 | BR EMERGENCY SERVICE | PO BOX 1528 | | | | TRUJILLO ALTO | PR | 00977 | |
| 56761 | BR GENERAL CONTRACTOR INC | HC 4 BOX 6921 | | | | YABUCOA | PR | 00767-6921 | |
| 56762 | BR GLOBAL LEARNING & CONSULTING CORP | PMB 151 | BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 56763 | BR GLOBAL LEARNING & CONSULTING GROUP | AVE R H TOOD 656 FLOOR 3RD | | | | SAN JUAN | PR | 00907 | |
| 56764 | BR GLOBAL LEARNING & CONSULTING GROUP | PMB 151 PO BOX 70171 | | | | SAN JUAN | PR | 00926 | |
| 56765 | BR GLOBAL LEARNING AND CONSULTING | PMB 151 BOX 70171 | | | | SAN JUAN | PR | 00936-8171 | |
| 56766 | BR GLOBAL LEARNING AND CONSULTING CORP | PMB 151 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 841410 | BR HOME MEDICAL SUPPLY CARE VACATION OF THE CARIBBEAN | PO BOX 1528 | | | | TRUJILLO ALTO | PR | 00977 | |
| 56767 | BR PROMOTIONS | PO BOX 276 | | | | HORMIGUEROS | PR | 00660-0276 | |
| 56769 | BR. HOME MEDICAL SUPPLY | P O BOX 1528 | | | | TRUJILLO ALTO | PR | 00977 | |
| 56770 | BR. HOME MEDICAL SUPPLY | URB SANTA CRUZ | B 5 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 56771 | BRACAMONTE VENTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 1445234 | Bracco, Salvatore C & Jill | ADDRESS ON FILE | | | | | | | |
| 1940626 | BRACEN GARCIA, LISSEDRA E. | ADDRESS ON FILE | | | | | | | |
| 56772 | BRACER NATAL MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1676149 | BRACERO , REINALDO ROSS | ADDRESS ON FILE | | | | | | | |
| 56773 | Bracero Acevedo, Jose L | ADDRESS ON FILE | | | | | | | |
| 56774 | BRACERO ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 56776 | BRACERO ACOSTA, DALILA | ADDRESS ON FILE | | | | | | | |
| 56777 | BRACERO ACOSTA, KARLA | ADDRESS ON FILE | | | | | | | |
| 56778 | BRACERO ACOSTA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 782250 | BRACERO ACOSTA, MARILIA | ADDRESS ON FILE | | | | | | | |
| 56779 | BRACERO ACOSTA, MARILIA | ADDRESS ON FILE | | | | | | | |
| 782251 | BRACERO AGOSTO, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1742982 | Bracero Agosto, Zoraida | ADDRESS ON FILE | | | | | | | |
| 56780 | BRACERO AGOSTO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 56781 | BRACERO AREVALO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 56782 | Bracero Bonilla, Marvin | ADDRESS ON FILE | | | | | | | |
| 2176335 | BRACERO CARABALLO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 782253 | BRACERO CARRASQUILLO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 56783 | BRACERO CARRERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 56784 | BRACERO CEDREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56785 | BRACERO CENTENO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 56786 | BRACERO CESANI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 852189 | BRACERO CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 56787 | BRACERO CINTRON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 782254 | BRACERO CINTRON, YAMILCA E | ADDRESS ON FILE | | | | | | | |
| 56788 | BRACERO COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 56789 | Bracero Colon, Juan Fco | ADDRESS ON FILE | | | | | | | |
| 56790 | BRACERO COTTO, ENID | ADDRESS ON FILE | | | | | | | |
| 56791 | BRACERO COTTY, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 2134496 | Bracero Cotty, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 56792 | BRACERO COTTY, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2029745 | Bracero Cotty, Lourdes | ADDRESS ON FILE | | | | | | | |
| 2039553 | Bracero Cotty, Lourdes | ADDRESS ON FILE | | | | | | | |
| 56793 | BRACERO COTTY, MAIDA E | ADDRESS ON FILE | | | | | | | |
| 782255 | BRACERO COTTY, MAIDA E | ADDRESS ON FILE | | | | | | | |
| 2099928 | Bracero Cotty, Maida E. | ADDRESS ON FILE | | | | | | | |
| 2024773 | Bracero Cotty, Maida E. | ADDRESS ON FILE | | | | | | | |
| 1257873 | BRACERO COTTY, NORMA | ADDRESS ON FILE | | | | | | | |
| 1418820 | BRACERO CRUZ, EINER | CARLOS MORALES LÓPEZ-DTE | PO BOX 1410 | | | HATILLO | PR | 00659 | |
| 56795 | BRACERO CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1597645 | Bracero Cruz, Providencia | ADDRESS ON FILE | | | | | | | |
| 1597645 | Bracero Cruz, Providencia | ADDRESS ON FILE | | | | | | | |
| 1597645 | Bracero Cruz, Providencia | ADDRESS ON FILE | | | | | | | |
| 1597645 | Bracero Cruz, Providencia | ADDRESS ON FILE | | | | | | | |
| 56796 | BRACERO DE VARGAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 56797 | BRACERO FELIU, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 56798 | BRACERO FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 56799 | BRACERO GARCIA, EDICER | ADDRESS ON FILE | | | | | | | |
| 56800 | BRACERO GARCIA, LISSEDIA E. | ADDRESS ON FILE | | | | | | | |
| 56801 | BRACERO GARCIA, LIZBETH | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56802 | BRACERO GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 619851 | BRACERO GULF SERVICE STA | BO SABANA | 38 AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 56803 | BRACERO GUZMAN, LIZA | ADDRESS ON FILE | | | | | | | |
| 56804 | BRACERO HERNANDEZ, LIDIA | ADDRESS ON FILE | | | | | | | |
| 56805 | BRACERO HUERTAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 56806 | BRACERO IRIZARRY, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 56807 | Bracero Irizarry, Crystal L. | ADDRESS ON FILE | | | | | | | |
| 56809 | BRACERO IRIZARRY, MARILYN | ADDRESS ON FILE | | | | | | | |
| 56808 | Bracero Irizarry, Marilyn | ADDRESS ON FILE | | | | | | | |
| 56810 | BRACERO JORGE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 56811 | BRACERO LABOY, NELSON | ADDRESS ON FILE | | | | | | | |
| 56812 | BRACERO LANDRON, LAUREANO L. | ADDRESS ON FILE | | | | | | | |
| 1425020 | BRACERO LOPEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| 56813 | Bracero Lopez, Billy | ADDRESS ON FILE | | | | | | | |
| 782256 | BRACERO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 56815 | BRACERO LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 56816 | BRACERO LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 782257 | BRACERO LUGO, ANA | ADDRESS ON FILE | | | | | | | |
| 56817 | BRACERO LUGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 56818 | BRACERO LUGO, VENTURADA | ADDRESS ON FILE | | | | | | | |
| 56819 | BRACERO MALAVE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 782258 | BRACERO MATEO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 56820 | BRACERO MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 56821 | BRACERO MERCADO, MILTON | ADDRESS ON FILE | | | | | | | |
| 782259 | BRACERO MERCADO, MILTON | ADDRESS ON FILE | | | | | | | |
| 782260 | BRACERO MERCADO, NIRMARIE | ADDRESS ON FILE | | | | | | | |
| 56822 | BRACERO MERCADO, NIRMARIE | ADDRESS ON FILE | | | | | | | |
| 56823 | BRACERO MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 56824 | BRACERO MOLINA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 56825 | BRACERO MONTALVO, MINERVA A | ADDRESS ON FILE | | | | | | | |
| 56826 | BRACERO MORALES, NANCY I | ADDRESS ON FILE | | | | | | | |
| 782261 | BRACERO NEGRON, DANELIE | ADDRESS ON FILE | | | | | | | |
| 56827 | BRACERO NIEVES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 56828 | BRACERO NIEVES, CLAMARIS | ADDRESS ON FILE | | | | | | | |
| 56829 | BRACERO NIEVES, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 782262 | BRACERO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1729927 | Bracero Ortiz, Aristides | ADDRESS ON FILE | | | | | | | |
| 2175321 | BRACERO ORTIZ, JESUS | AEP | REGION BAYAMON | | | | PR | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56830 | BRACERO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 1849903 | Bracero Ortiz, Luis A. | ADDRESS ON FILE | | | | | | | |
| 782263 | BRACERO ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 56831 | BRACERO ORTIZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| 56832 | BRACERO OTERO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 56833 | BRACERO PABON, BILLY | ADDRESS ON FILE | | | | | | | |
| 56834 | Bracero Pacheco, Marielly | ADDRESS ON FILE | | | | | | | |
| 56835 | Bracero Pagan, Rosana | ADDRESS ON FILE | | | | | | | |
| 56836 | BRACERO PEREZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 56837 | BRACERO PEREZ, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 1468587 | BRACERO RABASSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 56838 | BRACERO RABASSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 56839 | BRACERO RAMIREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 56840 | BRACERO RESTO, ANA L | ADDRESS ON FILE | | | | | | | |
| 56841 | Bracero Rios, Virgilio | ADDRESS ON FILE | | | | | | | |
| 56842 | BRACERO RIVERA, EVA L | ADDRESS ON FILE | | | | | | | |
| 56843 | BRACERO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 782264 | BRACERO RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 782265 | BRACERO RIVERA, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 56844 | BRACERO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 56845 | BRACERO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56846 | BRACERO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 56847 | BRACERO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 782266 | BRACERO RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 56849 | BRACERO RODRIGUEZ, JOEL A | ADDRESS ON FILE | | | | | | | |
| 56850 | BRACERO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 56851 | Bracero Rodriguez, Keven | ADDRESS ON FILE | | | | | | | |
| 56852 | BRACERO RODRIGUEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 56853 | BRACERO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 56855 | BRACERO ROSADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 782267 | BRACERO ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 56856 | BRACERO ROSADO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 1964666 | Bracero Rosado, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 1944806 | Bracero Rosado, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 56857 | BRACERO ROSARIO, ALISOAMY | ADDRESS ON FILE | | | | | | | |
| 56858 | BRACERO ROSARIO, EMILY | ADDRESS ON FILE | | | | | | | |
| 782268 | BRACERO ROSAS, LIZANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56859 | BRACERO SANTANA, YOMITZIA | ADDRESS ON FILE | | | | | | | |
| 56860 | BRACERO SANTIAGO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 56861 | Bracero Sepulveda, Jose M | ADDRESS ON FILE | | | | | | | |
| 56862 | BRACERO TORRES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 56863 | BRACERO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1516836 | Bracero Torres, Pedro | ADDRESS ON FILE | | | | | | | |
| 56864 | BRACERO TORRES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 56866 | BRACERO VALENTIN, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 56867 | BRACERO VAZQUEZ, RAMON Y | ADDRESS ON FILE | | | | | | | |
| 56868 | BRACERO VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 56869 | Bracero Vega, Juan J | ADDRESS ON FILE | | | | | | | |
| 56870 | BRACERO VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 2219937 | Bracero Velez, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 2220179 | Bracero Velez, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 56871 | BRACERO ZABALETA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 56872 | BRACERO, ANA | ADDRESS ON FILE | | | | | | | |
| 56873 | BRACERO, DYALMA | ADDRESS ON FILE | | | | | | | |
| 1638550 | Bracero, Elsie | ADDRESS ON FILE | | | | | | | |
| 307824 | BRACERO, MARTHA I MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 56874 | BRACERO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 782269 | BRACERRO TORRES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 56875 | BRACETE ALMODOVAR, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 56876 | BRACETE ALMODOVAR, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 56877 | BRACETE COLON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 56878 | BRACETTI CLAUDIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 56879 | BRACETTI LUGO JONATHAN ALEXIS | ADDRESS ON FILE | | | | | | | |
| 56880 | Bracetti Rodriguez, Awilda J | ADDRESS ON FILE | | | | | | | |
| 56881 | BRACETTI SANTIAGO, ALFRED | ADDRESS ON FILE | | | | | | | |
| 2113719 | BRACETTI SANTIAGO, ALFRED | ADDRESS ON FILE | | | | | | | |
| 56882 | BRACETTY CALDERON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 56883 | BRACETTY PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 782270 | BRACETTY RODRIGUEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 56884 | BRACETTY, XAVIER | ADDRESS ON FILE | | | | | | | |
| 56885 | BRACETY BARBOSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 56886 | BRACETY RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1431595 | Brach, Gerald A. | ADDRESS ON FILE | | | | | | | |
| 56887 | BRACHE CASTRO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 56888 | BRACHE GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56889 | Brache Martinez, Mario | ADDRESS ON FILE | | | | | | | |
| 56890 | BRACHE MELO, JULIO | ADDRESS ON FILE | | | | | | | |
| 1557163 | Brache Sanes, Loyda E. | ADDRESS ON FILE | | | | | | | |
| 56892 | BRACHE VELEZ, KAROLINA | ADDRESS ON FILE | | | | | | | |
| 56893 | BRACHES GARCIA, NIEVES | ADDRESS ON FILE | | | | | | | |
| 619852 | BRACKLEY RIVERA SANCHEZ | PO BOX 250325 | | | | AGUADILLA | PR | 00604 | |
| 2133152 | Braco Colunga, Martha I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 619853 | BRADCOMM | CUSTOMER SERVICE CENTER | PO BOX 683 | | | GREENBELT | MD | 20768 | |
| 56895 | BRADEN J ROSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 619854 | BRADFORD BUGUE | 2450 CENTRAL AVE STE A 1 | | | | BOULDER | CO | 80301 | |
| 56896 | BRADFORD LLANOS, LAVONNE | ADDRESS ON FILE | | | | | | | |
| 56897 | BRADLEY A MENA TIBEN | ADDRESS ON FILE | | | | | | | |
| 619855 | BRADLEY AROCHO LOPERENA | PO BOX 885 | | | | MOCA | PR | 00676 | |
| 56898 | BRADLEY DE LA CRUZ, FIORDALIZA | ADDRESS ON FILE | | | | | | | |
| 56899 | BRADLEY E OLMEDA | ADDRESS ON FILE | | | | | | | |
| 56900 | BRADLEY J GONZALEZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 56901 | BRADLEY MD, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 619856 | BRADLEY RIVERA RODRIGUEZ | SAN JOSE | APTO 605 CALLE VERGEL | | | RIO PIEDRAS | PR | 00923 | |
| 619857 | BRADLEY SMITH | F 15 URB EXT MELENDEZ | | | | FAJARDO | PR | 00738 | |
| 56754 | BRADLEY STUART COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 56902 | BRADLEY, ALLEN | ADDRESS ON FILE | | | | | | | |
| 782271 | BRADOR BURGOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 56903 | BRADOR BURGOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 56904 | BRADOR GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 56905 | BRADSHAW LEES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 56906 | BRADULL CRUZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 56907 | BRADY MALDOANDO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 56908 | BRADY MALDONADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 1452411 | Braeuer, N. Rodney | ADDRESS ON FILE | | | | | | | |
| 56909 | BRAFFETT JOVET, MICHELINE J | ADDRESS ON FILE | | | | | | | |
| 619858 | BRAG INC HNC LAS CASCADAS | PO BOX 5265 | | | | AGUADILLA | PR | 00605 | |
| 1512395 | Bragan Valldejuly, Frances | ADDRESS ON FILE | | | | | | | |
| 619859 | BRAGARD | 215 PARK AVE SUITE 1801 | | | | NEW YORK | NY | 10031603 | |
| 619860 | BRAGARD INC | 215 PARK AVENUE SOUTH SUITE 1801 | | | | NEW YORK | NY | 10031603 | |
| 56910 | BRAGETTI ALMODOVAR, ALESSANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619861 | BRAHIM N PIQUE RODRIGUEZ | P O BOX 360512 | | | | SAN JUAN | PR | 00936-0512 | |
| 619862 | BRAIAM VIERA ORTIZ | BO SABANA ABAJO | SECT LA 44 BZN 34 CC | | | CAROLINA | PR | 00985 | |
| 56911 | BRAIAN JAVIER FONTANEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 56912 | BRAIN BIOLOGY LAB INC | PO BOX 79875 | | | | CAROLINA | PR | 00984 | |
| 56913 | BRAIN E HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 56914 | BRAIN MIRABDA, BONITA M | ADDRESS ON FILE | | | | | | | |
| 782272 | BRAIN MIRANDA, CHERYL | ADDRESS ON FILE | | | | | | | |
| 56915 | BRAIN MIRANDA, CHERYL A | ADDRESS ON FILE | | | | | | | |
| 56916 | BRAIN THE EXHIBITION | EDIF. LINCOLN CENTER #555 | CALLE MUNOZ RIVERA | ESQ. GOYCO | | CAGUAS | PR | 00725 | |
| 56917 | BRAIN THE EXHIBITION | PO BOX 193549 | | | | SAN JUAN | PR | 00919-3549 | |
| 56918 | BRAINA LAVIENA | ADDRESS ON FILE | | | | | | | |
| 56919 | BRAINARD MD , ROGER C | ADDRESS ON FILE | | | | | | | |
| 619863 | BRAINCHILD SD & DP CORP | 138 WISTON CHURCHILL AVE | P O BOX 149 | | | SAN JUAN | PR | 00926 | |
| 619864 | BRAINS A WORK INC | AI 2DO PISO 403 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 56920 | BRAINSTEIN CONCEPTS | PO BOX 1034 | | | | GUAYNABO | PR | 00970-1034 | |
| 56921 | BRAINSTHON RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 619865 | BRAINSTORM CREATIVE COMMUNICATIONS INC | PO BOX 9020479 | | | | SAN JUAN | PR | 00902-0479 | |
| 56922 | BRAINSTRONG INC | P O BOX 6840 | | | | CAGUAS | PR | 00726 | |
| 56923 | BRAKE & CLUTCH INC | 1497 AVE TITO CASTRO | | | | PONCE | PR | 00716 4716 | |
| 619866 | BRAKE & CLUTCH INC | 3830 CALLE BARAMALLA | | | | PONCE | PR | 00728-2691 | |
| 619867 | BRAKE & CLUTCH INC | P O BOX 1540 | | | | CIDRA | PR | 00739 | |
| 56924 | BRAKE CENTER & ENGINE PERFORMANCE | CAPARRA TERRACE | 1162 AVE PINEIRO | | | SAN JUAN | PR | 00921 | |
| 619868 | BRAKE SERVICE | P O BOX 708 | | | | YAUCO | PR | 00698 | |
| 56925 | BRALOVA DEVELOPMENT CORP | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| 619869 | BRAMAL INC | PO BOX 208 | | | | ANGOLA | IN | 46703 | |
| 56926 | BRAMAR AUTO SERVICE | JARD DE CAPARRA | J-27 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 56927 | BRAMAR AUTO SERVICES INC | CALLE 5J-27 URB JNDS DE CAPARRA | | | | BAYAMON | PR | 00959 | |
| 56928 | BRAMAR AUTO SERVICES INC | CALLE J-27 | URB JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | |
| 56929 | BRAMAR AUTO SERVICES INC | JARD DE CAPARRA | J27 CALLE 5 | | | BAYAMON | PR | 00959-7819 | |
| 841411 | BRAMAR AUTO SERVICES INC | JARDINES DE CAPARRA | J27 CALLE 5 | | | BAYAMON | PR | 00959-7819 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56930 | BRAMAR AUTO SERVICES INC. | CALLE 5 J-27 URB. JARDINES DE CAPARRA | | | | BAYAMON | PR | 00959-0000 | |
| 56931 | BRAMAR AUTO SERVICES, INC | CALLE 5 J27 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | |
| 619870 | BRAMAR DISTRIBUTORS | PMB 214 425 ST 693 | | | | DORADO | PR | 00646 | |
| 56932 | BRAMAR PROMOTIONS LLC | PMB 214 425 CARR 693 | | | | DORADO | PR | 00646 | |
| 56933 | BRAN CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56934 | BRANA BERDECIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 56935 | BRANA BERDECIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 56936 | BRANA CALDERON, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 56937 | BRANA CARRASQUILLO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 56938 | BRANA CORREA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 56939 | BRANA DAVILA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 56940 | BRANA DAVILA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 56940 | BRANA DAVILA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1795848 | Brana Davila, Mildred I. | ADDRESS ON FILE | | | | | | | |
| 56941 | BRANA LIZARDI, JAIME | ADDRESS ON FILE | | | | | | | |
| 56942 | BRANA LIZARDI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1446786 | Braña Lizardi, Javier A. | ADDRESS ON FILE | | | | | | | |
| 56943 | BRANA ORTEGA, TERESA | ADDRESS ON FILE | | | | | | | |
| 56944 | BRANA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 56945 | BRANA RODRIGUEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 2176265 | BRANA SAITER, SRA. LISSETTE | URB. BRISAS DE MONTECASINO | 564 CALLE SIBONEY J-11 | | | TOA ALTA | PR | 00953 | |
| 56946 | BRANA SOSA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 619871 | BRANA TEXACO SERVICE STATION | PO BOX 29969 | | | | SAN JUAN | PR | 00929-0969 | |
| 56947 | BRANA TORRES, ALICE M | ADDRESS ON FILE | | | | | | | |
| 56948 | BRANA TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 56949 | BRANA TORRES, YASMIN | ADDRESS ON FILE | | | | | | | |
| 1718680 | Brana Vazquez, Victor M | ADDRESS ON FILE | | | | | | | |
| 1835314 | BRANA, TERESA | ADDRESS ON FILE | | | | | | | |
| 56950 | BRANAS ZAYAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 1556689 | Brancen Garcia, Lissedia E | ADDRESS ON FILE | | | | | | | |
| 2146042 | Branch Banking and Trust Company | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 56951 | BRANCH JUSTICE C.S.P | CHALETS DE LA FUENTE 4 #406 | | | | CAROLINA | PR | 00987 | |
| 1428658 | Branch, Robert | 2401 Pruetts Chapel Road | | | | Paragould | AR | 72450 | |
| 56952 | BRAND CORREA, LUZ | ADDRESS ON FILE | | | | | | | |
| 56953 | BRAND ENERGY & INFRASTRUCTURE SERVICES | OF PUERTO RICO CORP | PO BOX 4040 | | | CAROLINA | PR | 00984-4040 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56954 | BRAND GONZALEZ, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 619872 | BRAND NEW ADVERTISING | URB SAN FRANCISCO | 108 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 1427772 | Brand, Marsha S. | ADDRESS ON FILE | | | | | | | |
| 56955 | BRANDA L. COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 56956 | BRANDALIZ LOZANO NERIS | ADDRESS ON FILE | | | | | | | |
| 56957 | BRANDES BLANCO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 56958 | BRANDI CAMACHO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 56959 | BRANDI CAMACHO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 56961 | BRANDI ORTIZ, ELISANTA | ADDRESS ON FILE | | | | | | | |
| 2055378 | Brandi Ortiz, Elisanta | ADDRESS ON FILE | | | | | | | |
| 56962 | BRANDI RIVERA, FELIX A | ADDRESS ON FILE | | | | | | | |
| 56963 | BRANDI RODRIGUEZ, DAYLEEN C | ADDRESS ON FILE | | | | | | | |
| 56964 | BRANDI VAZQUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 56965 | BRANDI VAZQUEZ, LETSIMARA | ADDRESS ON FILE | | | | | | | |
| 56966 | BRANDI VAZQUEZ, VANESSA J | ADDRESS ON FILE | | | | | | | |
| 56967 | BRANDOM RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 56968 | BRANDON AREA EAR NOSE AND THROAT | 721 W ROBERTSON STE 108 | | | | BRANDON | FL | 33511-4900 | |
| 56969 | BRANDON B CUEBAS ESTRADA | ADDRESS ON FILE | | | | | | | |
| 619873 | BRANDON B VELEZ BAEZ | CAPARRA HEIGHTS | 608 CALLE ESTANCIA | | | SAN JUAN | PR | 00920 | |
| 56970 | BRANDON CATARACT CENTER AND EYE CLINIC | MEDICAL RECORDS | 403 VONDERBURG DR | SUITE 101 | | BRANDON | FL | 33511 | |
| 56971 | BRANDON COLON LABRADOR | ADDRESS ON FILE | | | | | | | |
| 56972 | BRANDON ESTEVEZ HOFMEISTER | ADDRESS ON FILE | | | | | | | |
| 56973 | BRANDON ESTRADA ROWE | ADDRESS ON FILE | | | | | | | |
| 56974 | BRANDON L ECHEVARRIA CINTRON | ADDRESS ON FILE | | | | | | | |
| 56975 | BRANDON L NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 56976 | BRANDON L PLUMEY BAYRON | ADDRESS ON FILE | | | | | | | |
| 56977 | BRANDON L RODRIGUEZ BARADA | ADDRESS ON FILE | | | | | | | |
| 56978 | BRANDON NAVAREZ MEDERO | ADDRESS ON FILE | | | | | | | |
| 56979 | BRANDON PADRO COLON | ADDRESS ON FILE | | | | | | | |
| 56980 | BRANDON PAIN CENTER | STE 114 | | | | BRANDON | FL | 33511 | |
| 56960 | BRANDON REGIONAL HOSPITAL | 119 OAKFIELD DR | | | | BRANDON | FL | 33511-5799 | |
| 56981 | BRANDON RIJOS LUCIANO | ADDRESS ON FILE | | | | | | | |
| 56982 | BRANDON SANTOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 1483332 | Brandt, Frances | ADDRESS ON FILE | | | | | | | |
| 56983 | BRANDT, SUSANA Z. | ADDRESS ON FILE | | | | | | | |
| 841412 | BRANDY GUERRERO ILEANA | HILLS BROTHER | 94 CALLE 7 | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56984 | BRANDY GUERRERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 56985 | BRANDY GUERRERO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 56986 | BRANDYWINE HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 56987 | BRANDYWINE INSTITUTE OF ORTHO | 1561 MEDICAL DR | | | | POTTSTOWN | PA | 19464-3218 | |
| 56988 | BRANLEY PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 619874 | BRANT PUBLICATION INC | PO BOX 37005 | | | | BONNE | IA | 50037-2007 | |
| 56989 | BRANUELAS CUADRADO, AIMEE | ADDRESS ON FILE | | | | | | | |
| 56990 | BRANUELAS CUADRADO, ANNIE J | ADDRESS ON FILE | | | | | | | |
| 56991 | BRANUELAS NIEVES, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 1470436 | Branuelas Nieves, Javier A. | ADDRESS ON FILE | | | | | | | |
| 56992 | BRANUELAS ORTEGA, ERIC | ADDRESS ON FILE | | | | | | | |
| 782273 | BRANUELAS ORTEGA, KEILA I. | ADDRESS ON FILE | | | | | | | |
| 56993 | BRANUELAS SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 56994 | BRAS SILVA, INES | ADDRESS ON FILE | | | | | | | |
| 841413 | BRASA B.B.Q. | AVE PONCE DE LEON | ESQUINA MAYAGUEZ 651 | | | SAN JUAN | PR | 00919 | |
| 56995 | BRASA MOLINA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 619875 | BRASAN INC | TURABO GARDENS | E 2 CALLE 5 | | | CAGUAS | PR | 00726 | |
| 56996 | BRASAS RESTAURANT | HC 08 BOX 46284 | | | | AGUADILLA | PR | 00603 | |
| 56997 | BRASAS SMOKE & GRILL INC | URB GOLDEN GATEZ | 06 CALLE H | | | CAGUAS | PR | 00727 | |
| 56998 | BRASCHI GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 56999 | BRASERO MONGE, SIXFREDO | ADDRESS ON FILE | | | | | | | |
| 1500431 | Brasis, Minerva D | ADDRESS ON FILE | | | | | | | |
| 57000 | BRASSAND RIVERA, LARRY | ADDRESS ON FILE | | | | | | | |
| 57001 | Brassard Rivera, Larry J. | ADDRESS ON FILE | | | | | | | |
| 2179899 | Bratcher, Sue A. | 5207 Memory Lane | | | | Wichita | KS | 67212 | |
| 57002 | BRATINI FIGARO, BENITO | ADDRESS ON FILE | | | | | | | |
| 57004 | BRATTLEBORO EMERGENCY MEMORIAL HOSPITAL | 17 BELMONT AVE | | | | BRATTLEBORO | VT | 05301 | |
| 57005 | BRAU RODRIGUEZ, ASTRID R. | ADDRESS ON FILE | | | | | | | |
| 57007 | BRAUDAKIS GAONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 619876 | BRAUDILIO ARISMENDY | URB BAHIA VISTA MAR | K24 CALLE MARGINAL | | | CAROLINA | PR | 00983 | |
| 57009 | BRAULIO A SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57010 | BRAULIO AGOSTO MOTORS INC | P O BOX 2944 | 65 TH INFANTERY STATION | | | SAN JUAN | PR | 00926 | |
| 57011 | BRAULIO AGOSTO MOTORS INC | PO BOX 29446 | | | | SAN JUAN | PR | 00929-0446 | |
| 57012 | BRAULIO ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619878 | BRAULIO ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 57013 | BRAULIO AVILES PEREZ DBA AVILES | EXTERMINATING SERVICES | 25 MANSIONES DE ANASCO | | | ANASCO | PR | 00610 | |
| 619879 | BRAULIO CABRERA RODRIGUEZ | JARDINES DE PALMAREJO | HH 16 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 57014 | BRAULIO CASTILLO QUINTERO | ADDRESS ON FILE | | | | | | | |
| 57015 | BRAULIO CLASSEN RIVERA | ADDRESS ON FILE | | | | | | | |
| 619880 | BRAULIO COLLAZO LOSCA | BDA VISTA ALEGRE | 1702 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 57016 | BRAULIO COLON AYALA | ADDRESS ON FILE | | | | | | | |
| 57017 | BRAULIO CRESPO | ADDRESS ON FILE | | | | | | | |
| 619881 | BRAULIO DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57018 | BRAULIO ESCOBAR AYALA | ADDRESS ON FILE | | | | | | | |
| 619882 | BRAULIO ESPINOSA CASTILLO | COND BAHIA | AVE LAS PALMAS EDIF A APT 604 A | | | SAN JUAN | PR | 00907 | |
| 619883 | BRAULIO FIGUEROA GONZALEZ | URB LOS MONTES | 421 CALLE AGUILA | | | DORADO | PR | 00646 | |
| 57019 | BRAULIO FLORES VEGA | ADDRESS ON FILE | | | | | | | |
| 57020 | BRAULIO FRANCO PEREZ | ADDRESS ON FILE | | | | | | | |
| 619884 | BRAULIO GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 619885 | BRAULIO GONZALEZ BADILLO | HC 5 BOX 10607 | | | | MOCA | PR | 00676 | |
| 619886 | BRAULIO GONZALEZ GONZALEZ | BO GUACIO SECTOR BOQUERON | HC 04 BOX 15959 | | | SAN SEBASTIAN | PR | 00685 | |
| 57022 | BRAULIO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57021 | BRAULIO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619887 | BRAULIO HERNANDEZ CRUZ | HC 3 BOX 9575 | | | | COMERIO | PR | 00782 | |
| 619888 | BRAULIO J JIMENEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 57023 | BRAULIO J MEJIAS CRESPO | ADDRESS ON FILE | | | | | | | |
| 57024 | BRAULIO L NIEVES ROMAN | ADDRESS ON FILE | | | | | | | |
| 619889 | BRAULIO M CASTILLO LOPEZ | 268 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 57025 | BRAULIO MARIANO MEJIA | ADDRESS ON FILE | | | | | | | |
| 57026 | BRAULIO MARIANO MEJIA | ADDRESS ON FILE | | | | | | | |
| 619890 | BRAULIO MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 57027 | BRAULIO MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 57028 | BRAULIO MATTA CASTRO | ADDRESS ON FILE | | | | | | | |
| 57029 | BRAULIO MEJIA AVILES | ADDRESS ON FILE | | | | | | | |
| 619891 | BRAULIO MEJIAS DBA COM ENCUENTRO LA FAM | P O BOX 8880 | | | | PONCE | PR | 00732-8880 | |
| 619892 | BRAULIO MENDEZ ACEVEDO | HC 04 BOX 15986 | | | | SAN SEBASTIAN | PR | 00685 | |
| 57030 | BRAULIO MORENO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 619893 | BRAULIO MORENO GOMEZ | 129 NICOLAS SOTO RAMOS | | | | ANASCO | PR | 00610 | |
| 57031 | BRAULIO ORTIZ AYMAT | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619894 | BRAULIO PEREZ ROSA | HC 3 BOX 9810 | | | | LARES | OR | 00669 | |
| 841414 | BRAULIO PEREZ ROSA | HC 3 BOX 9810 | | | | LARES | PR | 00669-9567 | |
| 57032 | BRAULIO QUINTERO MORALES | ADDRESS ON FILE | | | | | | | |
| 57033 | BRAULIO RAMOS VERA | ADDRESS ON FILE | | | | | | | |
| 619895 | BRAULIO RICO | ADDRESS ON FILE | | | | | | | |
| 57034 | BRAULIO RIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 619897 | BRAULIO RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 619898 | BRAULIO RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 619899 | BRAULIO RIVERA ORTIZ | URB EL CULEBRINA | AA33 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 | |
| 57035 | BRAULIO RIVERA ORTIZ | URB JARDINES DE CAPARRA | P7 CALLE 31 | | | BAYAMON | PR | 00959 | |
| 57036 | BRAULIO RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 619896 | BRAULIO RIVERA Y CARMEN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 619900 | BRAULIO RODRIGUEZ CONTRERAS | BO LA PONDEROSA | BX 35 CALLE 3 | | | PONCE | PR | 00731 | |
| 57037 | BRAULIO RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 619901 | BRAULIO SEGUI VALENTIN | HC 1 BOX 6613 | | | | MOCA | PR | 00676 | |
| 619902 | BRAULIO SEPULVEDA MENDEZ | URB FLORAL PARK | 156 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 619903 | BRAULIO TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 57038 | BRAULIO TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 619904 | BRAULIO VAZQUEZ RUIZ | PUERTO REAL | 38 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| 57039 | BRAVA DEVELOPERS | LCDO. LUIS E. PÉREZ LEBRÓN | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681-1466 | |
| 1418821 | BRAVA DEVELOPERS | LUIS E. PÉREZ LEBRÓN | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681-1466 | |
| 57040 | BRAVE AUDIO VISUAL | PO BOX 10346 | | | | SAN JUAN | PR | 00922-0346 | |
| 57041 | BRAVE AUDIO VISUAL | VILLA NEVAREZ #1084 CALLE 1 | | | | SAN JUAN | PR | 00927-5129 | |
| 619905 | BRAVE AUDIO VISUAL INC | PO BOX 10346 | | | | SAN JUAN | PR | 00922-0346 | |
| 57043 | BRAVE AUDIO VISUAL, INC. | PO BOX 10346 | CAPARA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 57044 | BRAVE INC | PO BOX 881 | | | | OROCOVIS | PR | 00720 | |
| 834521 | Bravo Acosta, Javier | PO Box 9828 | | | | San Juan | PR | 00908-0828 | |
| 57045 | BRAVO ALAMO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 57046 | BRAVO ALBUERNE, ELISA | ADDRESS ON FILE | | | | | | | |
| 57047 | BRAVO ALONSO MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 57048 | BRAVO ALONSO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1936055 | Bravo Alonso, Gladys N | ADDRESS ON FILE | | | | | | | |
| 57049 | BRAVO ALONSO, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 1890524 | Bravo Alonso, Gladys N. | ADDRESS ON FILE | | | | | | | |
| 1735170 | Bravo Alonso, Gladys N. | ADDRESS ON FILE | | | | | | | |
| 57050 | BRAVO ALONSO, MIRIAM B | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1673312 | Bravo Alonso, Miriam B. | ADDRESS ON FILE | | | | | | | |
| 57051 | BRAVO ALVAREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 57052 | BRAVO ALVAREZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 57053 | BRAVO ALVAREZ, MARINELLIE | ADDRESS ON FILE | | | | | | | |
| 57054 | BRAVO AMADOR, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 57055 | BRAVO BADILLO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 57056 | Bravo Badillo, Rafael | ADDRESS ON FILE | | | | | | | |
| 57057 | BRAVO BRAVO, SIOMARA | ADDRESS ON FILE | | | | | | | |
| 57058 | BRAVO CABRERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 57059 | BRAVO CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 57060 | BRAVO CANDELARIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 782274 | BRAVO CARIDE, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 57061 | BRAVO CARIDE, WANDA I | ADDRESS ON FILE | | | | | | | |
| 852190 | BRAVO CARIDE, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 57062 | BRAVO CASTANEDA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 57063 | BRAVO CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 57064 | BRAVO CHICO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 57065 | BRAVO COLON MD, ALFREDO A | ADDRESS ON FILE | | | | | | | |
| 57066 | BRAVO COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 57067 | BRAVO COLON, ALEXANDER A | ADDRESS ON FILE | | | | | | | |
| 57068 | BRAVO COLON, MARIANO J | ADDRESS ON FILE | | | | | | | |
| 57069 | BRAVO COLON, MARLENE | ADDRESS ON FILE | | | | | | | |
| 57070 | BRAVO COLON, TERESITA | ADDRESS ON FILE | | | | | | | |
| 57071 | BRAVO COLON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 1653974 | Bravo Colunga, Martha I. | ADDRESS ON FILE | | | | | | | |
| 57072 | BRAVO CONDE, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 57073 | BRAVO CONSTRUCTION CORP | URB SANTA JUANITA | UU1 CALLE 39 STE 431 | | | BAYAMON | PR | 00956 | |
| 57074 | Bravo Construction Corp. | PMB 431 Calle 39-UU1 Santa Juanita | | | | Bayamón | PR | 00956 | |
| 57075 | BRAVO CRESPO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 57076 | BRAVO CRESPO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 57077 | BRAVO DAVILA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 57078 | BRAVO DAVILA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 57079 | BRAVO DAVILA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 57080 | BRAVO DE AYALA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 57081 | BRAVO DEL VALLE, JOSE F | ADDRESS ON FILE | | | | | | | |
| 57082 | BRAVO FERNANDEZ MD, EVELIO | ADDRESS ON FILE | | | | | | | |
| 1747864 | Bravo Fernandez, Juan F. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57083 | BRAVO FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| 2077471 | Bravo Figueroa, Nelson | ADDRESS ON FILE | | | | | | | |
| 57084 | BRAVO FIGUEROA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 57085 | BRAVO GALAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 57086 | BRAVO GARCIA MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 57087 | BRAVO GARCIA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 57088 | BRAVO GARCIA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 841415 | BRAVO GATELL MANUEL | PO BOX 360571 | | | | SAN JUAN | PR | 00936-0571 | |
| 57089 | BRAVO GIRALDEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 57090 | BRAVO GONZALEZ MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 57091 | BRAVO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 57092 | BRAVO GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 57093 | BRAVO GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 57094 | BRAVO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 57095 | BRAVO GONZALEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 57096 | Bravo Gonzalez, Nitza C | ADDRESS ON FILE | | | | | | | |
| 57097 | BRAVO GONZALEZ, SERGIO N | ADDRESS ON FILE | | | | | | | |
| 2107284 | Bravo Guma, Rosario | ADDRESS ON FILE | | | | | | | |
| 2024190 | Bravo Guma, Rosario | ADDRESS ON FILE | | | | | | | |
| 1741766 | Bravo Hernandez, Genesis | ADDRESS ON FILE | | | | | | | |
| 57099 | BRAVO HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 57100 | BRAVO LAGUNA, JUAN | ADDRESS ON FILE | | | | | | | |
| 57101 | BRAVO LLERENA,WILFREDO E. | ADDRESS ON FILE | | | | | | | |
| 619906 | BRAVO LOPEZ MARIA EUGENIA | ADDRESS ON FILE | | | | | | | |
| 57102 | BRAVO LOPEZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 57103 | BRAVO LOPEZ, IRENES | ADDRESS ON FILE | | | | | | | |
| 57104 | BRAVO LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2069966 | BRAVO LOPEZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 57105 | BRAVO LOZANO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 57106 | BRAVO LOZANO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 57107 | BRAVO LOZANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 57108 | Bravo Maisonave, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 57109 | BRAVO MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 57110 | BRAVO MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 57111 | BRAVO MARICHAL, JORGE L | ADDRESS ON FILE | | | | | | | |
| 57112 | BRAVO MARTI, ANDRES | ADDRESS ON FILE | | | | | | | |
| 57113 | BRAVO MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 57114 | BRAVO MARTINEZ, LUCILDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2004509 | Bravo Martinez, Lucilda E. | ADDRESS ON FILE | | | | | | | |
| 57115 | BRAVO MARTIR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 57116 | BRAVO MD, LENNYS | ADDRESS ON FILE | | | | | | | |
| 57117 | BRAVO MEDINA, WALTER | ADDRESS ON FILE | | | | | | | |
| 1257874 | BRAVO MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 57118 | BRAVO MELENDEZ, IVETTE A | ADDRESS ON FILE | | | | | | | |
| 1890920 | BRAVO MELENDEZ, IVETTE A. | ADDRESS ON FILE | | | | | | | |
| 57119 | BRAVO MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 57120 | BRAVO MENA, JESUS | ADDRESS ON FILE | | | | | | | |
| 57121 | BRAVO MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 57122 | BRAVO MUNIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 782275 | BRAVO MUNIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 57123 | BRAVO MUNIZ, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 57124 | BRAVO MUNIZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 57126 | BRAVO NEGRON, HERBERT | ADDRESS ON FILE | | | | | | | |
| 57127 | BRAVO NIEVES, MARTA | ADDRESS ON FILE | | | | | | | |
| 57128 | BRAVO NONES MD, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 57129 | BRAVO ORTEGA, CLARA | ADDRESS ON FILE | | | | | | | |
| 57130 | BRAVO ORTEGA, FELICIA | ADDRESS ON FILE | | | | | | | |
| 57131 | BRAVO ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 57132 | BRAVO ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 57133 | BRAVO PABON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 57134 | BRAVO PADIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1257875 | BRAVO PADIN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 57135 | BRAVO PADIN, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 57136 | BRAVO PADIN, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 1766729 | BRAVO PADIN, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| 57137 | BRAVO PAGAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 57138 | BRAVO PAGAN, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 57139 | BRAVO PANIAGUA, YARAZET | ADDRESS ON FILE | | | | | | | |
| 1257876 | BRAVO PARDO, ITZEL | ADDRESS ON FILE | | | | | | | |
| 57140 | BRAVO PARDO, YTXIA E | ADDRESS ON FILE | | | | | | | |
| 57141 | BRAVO PARES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 57142 | BRAVO PASCUAL, MARIELA | ADDRESS ON FILE | | | | | | | |
| 57142 | BRAVO PASCUAL, MARIELA | ADDRESS ON FILE | | | | | | | |
| 841416 | BRAVO PEREZ JENNIFER | PARCELAS LOMAS VERDES | 80 CALLE ESMERALDA | | | MOCA | PR | 00676 | |
| 57143 | BRAVO PEREZ, ADA A | ADDRESS ON FILE | | | | | | | |
| 57144 | BRAVO PEREZ, ARTURO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57145 | BRAVO PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 57146 | BRAVO PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 57147 | BRAVO PINELA, MICHELLE G | ADDRESS ON FILE | | | | | | | |
| 841417 | BRAVO POLISHING | 100 BOQUERON BAY VILLAS APT 504 | | | | BOQUERON | PR | 00622-9741 | |
| 57148 | BRAVO PONCE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1601189 | Bravo Quiles, Noelia | ADDRESS ON FILE | | | | | | | |
| 1589111 | Bravo Quiles, Noelia | ADDRESS ON FILE | | | | | | | |
| 1589111 | Bravo Quiles, Noelia | ADDRESS ON FILE | | | | | | | |
| 57149 | BRAVO QUILES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 57150 | BRAVO QUILES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 782276 | BRAVO RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 57151 | BRAVO RAMIREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1851234 | BRAVO RAMIREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 57152 | BRAVO RAMIREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 57153 | BRAVO RAMIREZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 57154 | BRAVO RAMOS, JORGE A | ADDRESS ON FILE | | | | | | | |
| 57155 | BRAVO RAMOS, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 2071141 | BRAVO RAMOS, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 57156 | Bravo Ramos, Maria G. | ADDRESS ON FILE | | | | | | | |
| 57157 | BRAVO RAMOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 57158 | BRAVO RAMOS, NERIDA | ADDRESS ON FILE | | | | | | | |
| 57159 | BRAVO RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 57160 | BRAVO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 782277 | BRAVO RIOS, ELTON | ADDRESS ON FILE | | | | | | | |
| 57161 | BRAVO RIOS, ELTON J | ADDRESS ON FILE | | | | | | | |
| 57162 | BRAVO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 57163 | BRAVO RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 1990732 | Bravo Rivera, Carmen | ADDRESS ON FILE | | | | | | | |
| 57164 | BRAVO RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 57165 | BRAVO RIVERA, DIONEL | ADDRESS ON FILE | | | | | | | |
| 782278 | BRAVO RIVERA, GIL F | ADDRESS ON FILE | | | | | | | |
| 57166 | BRAVO RIVERA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 57167 | BRAVO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 57168 | BRAVO RIVERA, OTTO N | ADDRESS ON FILE | | | | | | | |
| 57169 | BRAVO RODRIGUEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 57170 | BRAVO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 57171 | BRAVO RODRIGUEZ, CARMEN T. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57172 | BRAVO RODRIGUEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| 57173 | BRAVO RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 57174 | BRAVO RODRIGUEZ, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 57175 | BRAVO RODRIGUEZ, RODNEY | ADDRESS ON FILE | | | | | | | |
| 57176 | BRAVO RODRIGUEZ, TAINA L. | ADDRESS ON FILE | | | | | | | |
| 57177 | BRAVO ROMAN, JAYSON | ADDRESS ON FILE | | | | | | | |
| 57178 | BRAVO ROSARIO, MIRELLYS | ADDRESS ON FILE | | | | | | | |
| 1418822 | BRAVO SAAVEDRA, JOSE G. | RAMAGUI RIVERA DE JESÚS | URB. SANTA ROSA 12-29 CARR 177 APT 2602 | | | GUAYNABO | PR | 00969 | |
| 2206866 | Bravo Sanchez, Odemans | ADDRESS ON FILE | | | | | | | |
| 57179 | BRAVO SANCHEZ, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 57180 | BRAVO SANTIAGO, AMARIS M | ADDRESS ON FILE | | | | | | | |
| 841418 | BRAVO SERVICE STATION INC | URB PIÑEIRO | 183 AVE MARGINAL ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 57181 | BRAVO SILVA, JESUS E. | ADDRESS ON FILE | | | | | | | |
| 619907 | BRAVO SWIMMING POOL | P O BOX 313 | | | | MERCEDITA | PR | 00715-0313 | |
| 619908 | BRAVO TRANSMISSION | VILLA PLATA | B 7 CALLE 2 | | | DORADO | PR | 00646 | |
| 619910 | BRAVO TRASMISSION | PO BOX 765 | | | | TOA BAJA | PR | 00951 | |
| 619909 | BRAVO TRASMISSION | VILLA PLATA | B7 CALLE 2 | | | DORADO | PR | 00646 | |
| 57183 | BRAVO VALENTIN, ILEANETTE | ADDRESS ON FILE | | | | | | | |
| 57184 | BRAVO VALVERDE MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1257877 | BRAVO VARGAS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 57185 | BRAVO VARGAS, VERANICE | ADDRESS ON FILE | | | | | | | |
| 57186 | BRAVO VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 57187 | BRAVO VARGAS, WILSON | ADDRESS ON FILE | | | | | | | |
| 57188 | Bravo Vazquez, Deborah M | ADDRESS ON FILE | | | | | | | |
| 57190 | BRAVO VEGA, DELIA E. | ADDRESS ON FILE | | | | | | | |
| 852191 | BRAVO VEGA, DELIA E. | ADDRESS ON FILE | | | | | | | |
| 57191 | BRAVO VELAZQUEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 57192 | BRAVO VILLANUEVA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 57193 | BRAVO VILLANUEVA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 57194 | BRAVO WHITE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 619911 | BRAVO Y BRAVO CONSTRUCTION | P O BOX 669 | | | | MAYAGUEZ | PR | 00681 | |
| 57195 | BRAVO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 57196 | BRAVO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 2127015 | Bravo, Julio Cosme | ADDRESS ON FILE | | | | | | | |
| 57197 | BRAVO, SILVESTRE | ADDRESS ON FILE | | | | | | | |
| 57198 | BRAVOCOLON, ALEXANDER A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 57199 | BRAVOS B V CORP | PO BOX 2751 | | | | JUNCOS | PR | 00777 | |
| 619912 | BRAVOS DE MOROVIS / LAUDI CAMPO SANTIAGO | PO BOX 143 | | | | MOROVIS | PR | 00687 | |
| 57200 | BRAXTON EDUCATINAL INSTITUTE INC | K2 AVE SAN PATRICIO | | | | GUAYNABO | PR | 00968-4405 | |
| 57201 | BRAXTON SCHOOL OF P R Y BANCO POPULAR PR | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 830427 | Braxton School of Puerto Rico | Attn: Angelina Sosa | K-2 Ave. San Patricio | | | Guaynabo | PR | 00968 | |
| 57202 | BRAXTON SCHOOL OF PUERTO RICO INC | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 57203 | BRAXTON SCHOOL OF PUERTO RICO INC | PO BOX 195606 | | | | SAN JUAN | PR | 00919-5606 | |
| 1494867 | Braxton School of Puerto Rico Inc | Wigberto Munoz, Vice President | K-2 Ave. San Patricio | | | Guaynabo | PR | 00968-4405 | |
| 57204 | BRAXTON SCHOOL OF PUERTO RICO INC | Y ORIENTAL BANK | PO BOX 195606 | | | SAN JUAN | PR | 00919-5606 | |
| 57205 | BRAXTON SCHOOL OF PUERTO RICO INC | Y ORIENTAL BANK AND TRUST | K-2 AVE. SAN PATRICIO | | | GUAYNABO | PR | 00968-4405 | |
| 57206 | BRAXTON SCHOOL OF PUERTO RICO INC | Y ORIENTAL BANK AND TRUST | PO BOX 195606 | | | SAN JUAN | PR | 00919-5606 | |
| 57207 | BRAYAN ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 57208 | BRAYAN FERRER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 57189 | BRAYAN FONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57209 | BRAYAN J GONZALEZ DATIZ | ADDRESS ON FILE | | | | | | | |
| 57210 | BRAYAN J PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 57211 | BRAYAN O STUART VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 57212 | BRAYAN PEREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 57213 | BRAYAN ROMAN SANTIANGO | ADDRESS ON FILE | | | | | | | |
| 57214 | BRAYAN SALINAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57215 | BRAYAN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 619913 | BRAYDELIZ MARTINEZ LOPEZ | URB ALTURAS DE SAN PEDRO | K 17 CALLE SAN MARTIN | | | FAJARDO | PR | 00738 | |
| 57216 | BRAYN M. DEL VALLE Y DAMARIS QUINONES | ADDRESS ON FILE | | | | | | | |
| 57217 | BRAYN S. PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 841419 | BRAZIL WAYNE D. | 1301 CLAY STREET | US DISTRICT COURT NORTHERN OF CA | | | OAKLAND | CA | 95612-5212 | |
| 57218 | BRAZOBAN MIRANDA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 57219 | BRAZOBAN MORILLO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 57220 | BRAZOBAN SANTANA, PATRIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57222 | BRB GURABO INC | SECT EL CINCO | 1537 AVE PONCE DE LEON BZN 1 | | | SAN JUAN | PR | 00926 | |
| 57223 | BREA MARTINEZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 57224 | BREA PEREZ MD, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 57225 | BREA PIMENTEL MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 57226 | BREA SANTOS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 57227 | BREAST CANCER CARE CSP | 609 AVE TITO CASTRO STE 102 PMB 464 | | | | PONCE | PR | 00716-0200 | |
| 57228 | BREAST CANCER INSTITUTE PSC | P O BOX 1390 | | | | AIBONITO | PR | 00705 | |
| 619914 | BREATHIN SAFELY PSL | PO BOX 864 | | | | SAINT JUST | PR | 00978 | |
| 619915 | BREATHS OF CLEAN AIR | 632 CALLE MONSERRATE | | | | SAN JUAN | PR | 00907 | |
| 57229 | BREBAN CRUZ, JANET | ADDRESS ON FILE | | | | | | | |
| 57230 | BREBAN CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 57231 | BREBAN EMMANUELLI, ERICK | ADDRESS ON FILE | | | | | | | |
| 57232 | BREBAN FERRAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 57233 | BREBAN MERCADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 57234 | BREBAN MERCADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1900132 | Breban Mercado, Luz M. | ADDRESS ON FILE | | | | | | | |
| 57235 | BREBAN ORTIZ, JUAN I | ADDRESS ON FILE | | | | | | | |
| 1606837 | Brebán Ortiz, Juan Ismael | ADDRESS ON FILE | | | | | | | |
| 57236 | BREBAN PAGAN, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 57237 | BREBAN PAGAN, WILMARY | ADDRESS ON FILE | | | | | | | |
| 57238 | BREBAN PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 57239 | BREBAN RIVERA, NOENY | ADDRESS ON FILE | | | | | | | |
| 57240 | BREBAN RODRIGUEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 57241 | BREBAN SALICHS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 57242 | BREBAN SANTIAGO, ANAIS | ADDRESS ON FILE | | | | | | | |
| 57243 | BREBAN VALENTIN, EDUARDO R | ADDRESS ON FILE | | | | | | | |
| 57244 | Breda Rodriguez, Teresa A. | ADDRESS ON FILE | | | | | | | |
| 57245 | BREDALY SALDANA TORRES | ADDRESS ON FILE | | | | | | | |
| 57246 | Breedlove, William C. | ADDRESS ON FILE | | | | | | | |
| 1454292 | BREEZE AIR INC | PMB DEPT 244 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 619916 | BREGNA S MUNIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 57247 | BREGON GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 57248 | BREGON PEDRAZA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 57249 | BREHMER, JUANA H. | ADDRESS ON FILE | | | | | | | |
| 57250 | BREHN BERTIN, KATHERIN J | ADDRESS ON FILE | | | | | | | |
| 57251 | BREIDYS P. GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 57252 | | | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57253 | BREIJO BAULLOSA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 57254 | BREIJO FERREGUT, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 57255 | BREINGAN MD , PETER J | ADDRESS ON FILE | | | | | | | |
| 57256 | BREN RAMOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 619917 | BRENALIZ K RIVERA GONZALEZ | PARCELAS IMBERY | BZN 20 CALLE 7 | | | BARCELONETA | PR | 00617 | |
| 57257 | BRENDA A BOLET NIETO | ADDRESS ON FILE | | | | | | | |
| 619918 | BRENDA A CINTRON CARDONA | COND PARQUE DE LA VISTA | APTO 240 D | | | SAN JUAN | PR | 00924 | |
| 57258 | BRENDA A CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 57259 | BRENDA A CRUZ VINAS | ADDRESS ON FILE | | | | | | | |
| 841420 | BRENDA A FERNANDEZ RODRIGUEZ | HC 3 BOX 12222 | | | | CAROLINA | PR | 00987-9602 | |
| 619925 | BRENDA A FLORES | PO BOX 7904 | | | | CAGUAS | PR | 00725 | |
| 57260 | BRENDA A FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 57261 | BRENDA A GARCIA RAMOS | EDIF CENTRAL | 89 CALLE ANGEL G MARTINEZ | | | SABANA GRANDE | PR | 00637 | |
| 619926 | BRENDA A GARCIA RAMOS | PO BOX 457 | | | | MAYAGUEZ | PR | 00681 | |
| 57262 | BRENDA A MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 619927 | BRENDA A MARTINEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 619928 | BRENDA A MARTINEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 619929 | BRENDA A ROSARIO FRANCO | ADDRESS ON FILE | | | | | | | |
| 57263 | BRENDA A SERRANO FEBO | ADDRESS ON FILE | | | | | | | |
| 619930 | BRENDA A SOSA SEPULVEDA | URB VILLA FONTANA | VIA 1-2 QR 495 | | | CAROLINA | PR | 00983 | |
| 57264 | BRENDA A TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 841421 | BRENDA A VERA MIRO | VALLE REAL | 1716 CALLE MARQUESA | | | PONCE | PR | 00716-0513 | |
| 619931 | BRENDA A VIRELLA CRESPO | ADDRESS ON FILE | | | | | | | |
| 841422 | BRENDA ACEVEDO AYALA | HC 3 BOX 16059 | | | | AGUAS BUENAS | PR | 00703-8371 | |
| 619932 | BRENDA ACEVEDO SEVILLA | BO SABANA 28 | CALLE MARITIMA | | | GUAYNABO | PR | 00965 | |
| 619934 | BRENDA ADORNO VEGA | URB LAS LOMAS | V 3 CALLE SAN PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 | |
| 619933 | BRENDA ADORNO VEGA | VILLAS DE LOIZA | AE 6 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 619935 | BRENDA ALICEA MORALES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 57265 | BRENDA ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57266 | BRENDA AMARO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 57267 | BRENDA ANDUJAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57268 | BRENDA ANGUIERA SOTO | ADDRESS ON FILE | | | | | | | |
| 57269 | BRENDA APONTE CORREA | PO BOX 37 | | | | SAN LORENZO | PR | 00754 | |
| 57270 | BRENDA ARCE FLORES | ADDRESS ON FILE | | | | | | | |
| 619937 | BRENDA ARQUINZONI DIAZ | VILLAS DE CASTRO | O 16 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 619938 | BRENDA ARROYO DIAZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 619939 | BRENDA ARROYO GONZALEZ | URB RIO CRISTAL | RF20 VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976-6022 | |
| 619940 | BRENDA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619941 | BRENDA ASTOR MARIN | PO BOX 1751 | | | | ARECIBO | PR | 00613 | |
| 619942 | BRENDA AYALA LOPEZ | URB SANTIAGO | 28 CALLE B | | | LOIZA | PR | 00772 | |
| 619943 | BRENDA AYALA SULLIVAN | COND MIEL | 1833 CALLE BRAGER APT 7 | | | SAN JUAN | PR | 00911 | |
| 619944 | BRENDA AYALA TORRES | URB LOS CAOBOS | 1545 CALLE GROCELLA | | | PONCE | PR | 00716 | |
| 57271 | BRENDA BASCO SOTO | ADDRESS ON FILE | | | | | | | |
| 57272 | BRENDA BATISTA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 619945 | BRENDA BENITEZ | URB EL CORTIJO | L 36 CALLE 14 | | | BAYAMON | PR | 00956 | |
| 619946 | BRENDA BENITEZ MILLAN | JDNS COUNTRY CLUB | BW 13 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 619947 | BRENDA BERBERENA CORTIJO | URB ALTURAS DE COVADONGA | 4B4 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 619948 | BRENDA BERMUDEZ DIAZ | VILLA FONTANA | MR 24 VIA 17 | | | CAROLINA | PR | 00983 | |
| 619949 | BRENDA BERMUDEZ LOPEZ | HC 3 BOX 30235 | | | | SAN SEBASTIAN | PR | 00685 | |
| 619950 | BRENDA BERRIOS MARTINEZ | P O BOX 2586 | | | | RIO GRANDE | PR | 00745 | |
| 57273 | BRENDA BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 619951 | BRENDA BETANCOURT TOYENS | ADDRESS ON FILE | | | | | | | |
| 57274 | BRENDA BEY VINAS | ADDRESS ON FILE | | | | | | | |
| 57275 | BRENDA BIBILONI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 619952 | BRENDA BOLTA VALENTIN | RES CANDELARIA | EDIF 7 APT 62 | | | MAYAGUEZ | PR | 00680 | |
| 57276 | BRENDA BONES MORALES | ADDRESS ON FILE | | | | | | | |
| 57277 | BRENDA BRUNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57278 | BRENDA C SOULETTE VELEZ | ADDRESS ON FILE | | | | | | | |
| 2151804 | BRENDA C. GONZALEZ CASTILLO | EL-12, CALLE E8 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 619953 | BRENDA CABRERA ROMAN | HC 01 BOX 11382-11 | | | | ARECIBO | PR | 00612 | |
| 57279 | BRENDA CAMACHO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 619955 | BRENDA CAMARA | COND VILLA CAPARRA EXECUTIVE | APT 12C | | | GUAYNABO | PR | 00966 | |
| 619954 | BRENDA CAMARA | PO BOX 744 | | | | CEIBA | PR | 00735 | |
| 619956 | BRENDA CANDELARIA BONET | PO BOX 843 | | | | RINCON | PR | 00677 | |
| 57280 | BRENDA CARDENAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57281 | BRENDA CARMONA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 619957 | BRENDA CARRASQUILLO BAEZ | PO BOX 156 | | | | LUGUILLO | PR | 00721 | |
| 57283 | BRENDA CEDRE NAZARIO | ADDRESS ON FILE | | | | | | | |
| 57284 | BRENDA CESTARYS COLON | ADDRESS ON FILE | | | | | | | |
| 619959 | BRENDA CHAAR SANTANA | AC 5 AVE MONSERRATE | | | | CAROLINA | PR | 00983 | |
| 57285 | BRENDA CINTRON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619960 | BRENDA CINTRON CARDONA | SANTA CLARA | APTO F 1 CALLE SALAMANDRA | | | SAN JUAN | PR | 00919 | |
| 57286 | BRENDA COBIAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 619961 | BRENDA COLLAZO IRIZARRY | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 619962 | BRENDA COLON ARZOLA | P O BOX 2115 | | | | AIBONITO | PR | 00705 | |
| 619963 | BRENDA COLON CARRASQUILLO | URB BROOKLYN | 276 CALLE LUIS LOZADA | | | CAGUAS | PR | 00725 | |
| 57287 | BRENDA COLON COLON | ADDRESS ON FILE | | | | | | | |
| 57288 | BRENDA COLON DE SOUSA | ADDRESS ON FILE | | | | | | | |
| 57289 | BRENDA COLON DELGADO | ADDRESS ON FILE | | | | | | | |
| 57290 | BRENDA COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 57291 | BRENDA COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 57292 | BRENDA COLON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 619964 | BRENDA COLON ORTIZ | HC 01 BOX 17703 | | | | HUMACAO | PR | 00791 | |
| 57293 | BRENDA CORTES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 841423 | BRENDA CORTIJO D/B/A ALL LOCKS | VALLE VERDE 2 | BE14 CALLE AMAZONAS ESTE | | | BAYAMON | PR | 00961-3273 | |
| 619965 | BRENDA CORUJO ORRACA | ADDRESS ON FILE | | | | | | | |
| 619966 | BRENDA CRESPO ARCE | BO TERRANOVA | 14 CALLE PARC 246 | | | QUEBRADILLAS | PR | 00678 | |
| 841424 | BRENDA D CAMPOS MALARET | URB SANTA JUANITA | BD12 CALLE JALISCO | | | BAYAMON | PR | 00956-4652 | |
| 619967 | BRENDA D DONATO QUINTANA | BO CAMPANILLAS | 399 B CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 619968 | BRENDA D LIZARRA | CARR 175 KM 12 H 0 INT | | | | TRUJILLO ALTO | PR | 00977 | |
| 57294 | BRENDA D MARTINEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 57295 | BRENDA DE JESUS CAVILLAN | ADDRESS ON FILE | | | | | | | |
| 619969 | BRENDA DE JESUS DELGADO | RES MONTE HATILLO | EDIF 18 APT 242 | | | SAN JUAN | PR | 00924 | |
| 841425 | BRENDA DE JESUS VELEZ | HC 7 BOX 98689 | | | | ARECIBO | PR | 00612-9213 | |
| 619970 | BRENDA DE LA ROSA CECILIO | BO TEJAS SECT LOS GOMEZ | PO BOX 532 | | | LAS PIEDRAS | PR | 00771 | |
| 619971 | BRENDA DE LEON CAMACHO | ADDRESS ON FILE | | | | | | | |
| 619972 | BRENDA DEL VALLE ROSADO | PB 20 PARQUE DEL RIO ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 57296 | BRENDA DELGADO | ADDRESS ON FILE | | | | | | | |
| 619973 | BRENDA DELGADO FIGUEROA | RES TORRES DE SABANA | EDIF B APT 301 | | | CAROLINA | PR | 00985 | |
| 619974 | BRENDA DELGADO LOPEZ | JARD DE GUAMANI | A 10 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| 619975 | BRENDA DELGADO NIEVES | EXT PTO ORO | 4631 CALLE LA NINA | | | PONCE | PR | 00728 | |
| 619976 | BRENDA DELGADO RODRIGUEZ | URB BALDRICH | 585 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 | |
| 619977 | BRENDA DIAZ | 3128 VILLA AVE | | | | BRONX | NY | 10468 | |
| 57297 | BRENDA DIAZ | PO BOX 210 | | | | GUAYAMA | PR | 00785 | |
| 57298 | BRENDA DIAZ CAMACHO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57299 | BRENDA DIAZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 57300 | BRENDA DOMINICCI ALICEA | ADDRESS ON FILE | | | | | | | |
| 57301 | BRENDA DYER BURGOS | ADDRESS ON FILE | | | | | | | |
| 619978 | BRENDA E APONTE MARIN | ADDRESS ON FILE | | | | | | | |
| 57302 | BRENDA E BLANCO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 619979 | BRENDA E COLLAZO ALGARIN | BOX 426 | | | | VILLALBA | PR | 00769 | |
| 57303 | BRENDA E DIAZ MONTALVAN | ADDRESS ON FILE | | | | | | | |
| 619980 | BRENDA E FALCON CABRERA | HC 67 BOX 15674 | | | | BAYAMON | PR | 00956 | |
| 619981 | BRENDA E GARCIA MORA | HC 01 BOX 5287 | | | | HATILLO | PR | 00659 | |
| 619982 | BRENDA E HERNANDEZ ZABALA | ADDRESS ON FILE | | | | | | | |
| 619983 | BRENDA E JUAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 57304 | BRENDA E LOPEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 57305 | BRENDA E MATOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 619984 | BRENDA E MAYMI SERRANO | URB MARIELGU | T 2 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 619985 | BRENDA E NAVARRO CORDERO | ADDRESS ON FILE | | | | | | | |
| 841426 | BRENDA E NIEVES MENDEZ | HC 3 BOX 8096 | | | | LAS PIEDRAS | PR | 00771-9369 | |
| 57307 | BRENDA E NOVOA GARCIA | ADDRESS ON FILE | | | | | | | |
| 619986 | BRENDA E OCASIO MARENGO | RES LOS LAURELES | EDF 10 APT 190 | | | SAN JUAN | PR | 00926 | |
| 57308 | BRENDA E OCASIO MARENGO | URB LOMAS VERDES | R 26 CALLE CLAVELILLO | | | BAYAMON | PR | 00959 | |
| 841427 | BRENDA E ORTIZ MALDONADO | VILLAS DE RIO GRANDE | CALLE 18 X-12 | | | RIO GRANDE | PR | 00745 | |
| 619987 | BRENDA E ORTIZ RIVERA | URB LOS ALGARROBOS | G 2 CALLE A | | | GUAYAMA | PR | 00784 | |
| 619988 | BRENDA E ORTIZ RODRIGUEZ | VEGA REDONDA APT 106 | | | | COMERIO | PR | 00782 | |
| 57309 | BRENDA E PADILLA SANTISTEBAN | ADDRESS ON FILE | | | | | | | |
| 619989 | BRENDA E RAMIREZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 57310 | BRENDA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619990 | BRENDA E ROSARIO PIZARRO | JARDINES DE COUNTRY CLUB | C 119 BQ 31 | | | CAROLINA | PR | 00983 | |
| 619991 | BRENDA E ROSARIO SANABRIA | PO BOX 4961 SUITE 124 | | | | CAGUAS | PR | 00726 | |
| 57311 | BRENDA E SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 57312 | BRENDA E VALENTIN LUCIANO | ADDRESS ON FILE | | | | | | | |
| 57313 | BRENDA E. COLON APONTE | ADDRESS ON FILE | | | | | | | |
| 57314 | BRENDA E. RIOS CALDERON | ADDRESS ON FILE | | | | | | | |
| 619992 | BRENDA ECHEVARRIA MARRERO | FLORAL PARK | 117 CALLE RUIZ BLVS URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 619993 | BRENDA ECHEVARRIA MARRERO | URB MONTE TRUJILLO | 2 CALLE BLQ E 1 | | | TRUJILLO | PR | 00976 | |
| 57315 | BRENDA ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 57316 | BRENDA ENID ARROYO GARCIA | ADDRESS ON FILE | | | | | | | |
| 619995 | BRENDA ENID FUENTES PEREZ | RES CANDELARIO TORRES | EDIF G APT 63 | | | NARANJITO | PR | 00719 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57317 | BRENDA ENID MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 619996 | BRENDA ENID MATOS PEREZ | AVE WINSTON CHURCHILL | EDIF 200 SUITE 404 | | | SAN JUAN | PR | 00926 | |
| 57318 | BRENDA ENID MORALES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 2137283 | BRENDA ENID RAMOS ORTIZ | BRENDA RAMOS ORTIZ | URB SANTA MONICA Q 10 CALLE 11 A | | | BAYAMON | PR | 00957 | |
| 2163628 | BRENDA ENID RAMOS ORTIZ | URB SANTA MONICA Q 10 CALLE 11 A | | | | BAYAMON | PR | 00957 | |
| 57319 | BRENDA ENID SANTOS CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 619997 | BRENDA ESQUILIN | C 8 URB SANTA ELVIRA | | | | CAGUAS | PR | 00725 | |
| 57320 | BRENDA ESQUILIN FLORES | ADDRESS ON FILE | | | | | | | |
| 619998 | BRENDA ESTEBAN TORRES | URB CAGUAS NORTE | S 24 CALLE MONTREAL | | | CAGUAS | PR | 00725 | |
| 619999 | BRENDA FELICIANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 620000 | BRENDA FELIX | SABANA SECA | RES VILLAS DE SABANA APT H 5 | | | TOA BAJA | PR | 00950 | |
| 620001 | BRENDA FUENTES | 380 DORADO BEACH EAST | | | | DORADO | PR | 00646 | |
| 57321 | BRENDA G ALGARIN CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 57322 | BRENDA G LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57323 | BRENDA G LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 57324 | BRENDA G MONTES ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 57325 | BRENDA G RAMOS LEBRON | ADDRESS ON FILE | | | | | | | |
| 620002 | BRENDA G ROBLE | URB BAYAMON GARDEN | N 42 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 620003 | BRENDA GALLARDO GONZALEZ | PO BOX 362158 | | | | SAN JUAN | PR | 00936 | |
| 57326 | BRENDA GARCIA ROSARIO | LCDO. HAROLD J. RIVERA VAZQUEZ | 750 CALLE PIEDRAS NEGRAS | #2 PORTICOS DE VENUS | | SAN JUAN | PR | 00926 | |
| 620004 | BRENDA GARCIA SANTIAGO | RES LOS MIRTOS EDIF 17 | APTO 28 | | | CAROLINA | PR | 00987 | |
| 841428 | BRENDA GAUD FIGUEROA | TOA ALTA HEIGHTS | T10 CALLE 22 | | | TOA ALTA | PR | 00953 | |
| 57327 | BRENDA GISELLE LOPEZ SANTAGO | ADDRESS ON FILE | | | | | | | |
| 57328 | BRENDA GOMEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 620005 | BRENDA GONZALEZ | 57 LOPATEGUI | BOX 91 | | | GUAYNABO | PR | 00969-4552 | |
| 57329 | BRENDA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 620006 | BRENDA GONZALEZ RODRIGUEZ | P O BOX 547 | | | | QUEBRADILLAS | PR | 00678 | |
| 620007 | BRENDA GONZALEZ VELEZ | URB PUNTO ORO | U 14 CALLE 23 | | | PONCE | PR | 00731 | |
| 620008 | BRENDA GRACIA BORRERO | HC 02 BOX 9664 | | | | JUANA DIAZ | PR | 00795 | |
| 620009 | BRENDA GREAUX GOMEZ | HC 3. BOX 10842 | | | | YAUCO | PR | 00767-9704 | |
| 57330 | BRENDA GUZMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 57331 | BRENDA GUZMAN CANALES | ADDRESS ON FILE | | | | | | | |
| 620010 | BRENDA H SERRANO CARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620011 | BRENDA HERNANDEZ ARDARONDO | P O BOX 10 | | | | RIO GRANDE | PR | 00745 | |
| 57332 | BRENDA HERNANDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 57333 | BRENDA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 57334 | BRENDA I ACOSTA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 57335 | BRENDA I ANDUJAR MUNIZ | ADDRESS ON FILE | | | | | | | |
| 57336 | BRENDA I ANES SANTOS | ADDRESS ON FILE | | | | | | | |
| 57337 | BRENDA I BERRIOS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 57338 | BRENDA I BORIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 620012 | BRENDA I CALZADA ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 620013 | BRENDA I CAMACHO QUINONES | URB EMBALSE SAN JOSE | 436 CALLE FINISTEROL | | | SAN JUAN | PR | 00923 | |
| 841429 | BRENDA I CARDONA PEREZ | HC 1 BOX 6264 | | | | MOCA | PR | 00676-9091 | |
| 57339 | BRENDA I CARRASQUILLO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 620014 | BRENDA I CARRERO SANTIAGO | URB SANTA CATALINA | J 5 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 620015 | BRENDA I CASTRO ORTIZ | PARQUE LAS AMERICAS | 25 CALLE A | | | GURABO | PR | 00778 | |
| 841430 | BRENDA I CLASS JURADO | PO BOX 142932 | | | | ARECIBO | PR | 00614-2932 | |
| 620016 | BRENDA I COLON ESTELA | 177 BDA FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 57340 | BRENDA I COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 620017 | BRENDA I CONCEPCION /REYSHLEY CEPEDA | APT 14 208 | CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| 57341 | BRENDA I CORTES MAXAN | ADDRESS ON FILE | | | | | | | |
| 57342 | BRENDA I COSME SERRANO | ADDRESS ON FILE | | | | | | | |
| 57343 | BRENDA I CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 57344 | BRENDA I CUBERO PANTOJA | ADDRESS ON FILE | | | | | | | |
| 57345 | BRENDA I FEBO FEBO | ADDRESS ON FILE | | | | | | | |
| 57346 | BRENDA I FELICIANO RUIZ | ADDRESS ON FILE | | | | | | | |
| 841431 | BRENDA I FLORES MORALES | BDA SINGAPUR | S31 CALLE B | | | ARROYO | PR | 00714 | |
| 57347 | BRENDA I GARCIA REPOLLET | ADDRESS ON FILE | | | | | | | |
| 620018 | BRENDA I GONZALEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 620019 | BRENDA I GONZALEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 620020 | BRENDA I GONZALEZ MARFICI | 7 VALLAS DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9622 | |
| 620021 | BRENDA I GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 57348 | BRENDA I HERNANDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 620022 | BRENDA I HERNANDEZ FERNANDEZ | PO BOX 36 | | | | NARANJITO | PR | 00719 | |
| 57349 | BRENDA I HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 620023 | BRENDA I LOPEZ RIVERA | CANAS HOUSING | 580 CALLE LOS CEDROS | | | PONCE | PR | 00728-1952 | |
| 620024 | BRENDA I LUGO ROBLES | ADDRESS ON FILE | | | | | | | |
| 57350 | BRENDA I MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57351 | BRENDA I MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 57352 | BRENDA I MARTINEZ POUPART | ADDRESS ON FILE | | | | | | | |
| 620025 | BRENDA I MENDEZ SANCHEZ | URB METROPOLIS | G23 CALLE 12 | | | CAROLINA | PR | 00987 | |
| 620026 | BRENDA I MIRANDA VELAZQUEZ | 243 CALLE PARIS | STE 1319 | | | SAN JUAN | PR | 00917 | |
| 841432 | BRENDA I MOLINA TORRES | JARD DE LA VIA | 76 CALLE ENCANTO | | | NAGUABO | PR | 00718-2259 | |
| 620027 | BRENDA I MORO PADIN | MANUEL CORCHADO | 205 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 57353 | BRENDA I NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57354 | BRENDA I NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620028 | BRENDA I OLIVERO APONTE | URB HACIENDA GUAMANI | 140 CALLE HIGUILLO | | | GUAYAMA | PR | 00784 | |
| 57355 | BRENDA I ORTIZ/JUANITA CORREA | ADDRESS ON FILE | | | | | | | |
| 620029 | BRENDA I PAGAN JIMENEZ | COND CAMELOT | 140 APT 2404 | | | SAN JUAN | PR | 00926 | |
| 620030 | BRENDA I PAGAN RAMIREZ | PO BOX 4692 | | | | CAROLINA | PR | 00984-4692 | |
| 57356 | BRENDA I PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 57357 | BRENDA I PEREZ ALMENA | ADDRESS ON FILE | | | | | | | |
| 57358 | BRENDA I PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 57359 | BRENDA I RAMOS DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57360 | BRENDA I RAMOS DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57361 | BRENDA I RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 620031 | BRENDA I RIVERA MORALES | URB LOS COLOBOS PARK | 140 CALLE ALMENDRO | | | CAROLINA | PR | 00985 | |
| 620032 | BRENDA I RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 620033 | BRENDA I ROLDAN SUAREZ | 25 CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 57362 | BRENDA I ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 57363 | BRENDA I SANDOVAL VILONOVA | ADDRESS ON FILE | | | | | | | |
| 620034 | BRENDA I SANTANA OCASIO | PARCELA CARMEN | 55 A CALLE ZORZAL | | | VEGA ALTA | PR | 00692 | |
| 620035 | BRENDA I SANTIAGO CABRERA | EXTENSION MARISOL | CALLE I BOX 42 | | | ARECIBO | PR | 00612 | |
| 620036 | BRENDA I SANTIAGO CABRERA | URB VISTA AZUL | KK 10 CALLE 31 | | | ARECIBO | PR | 00612 | |
| 841433 | BRENDA I SANTIAGO HERNANDEZ | HC 5 BOX 13849 | | | | JUANA DIAZ | PR | 00795-9518 | |
| 57364 | BRENDA I SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 620037 | BRENDA I SANTOS | BOX 84 | | | | JUNCOS | PR | 00777 | |
| 620038 | BRENDA I TORRES CRUZ | LA HACIENDA | 21 CALLE B | | | COMERIO | PR | 00782 | |
| 57366 | BRENDA I TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 57367 | BRENDA I TOSADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 57368 | BRENDA I VALE BLAS | ADDRESS ON FILE | | | | | | | |
| 57369 | BRENDA I VALENTIN CASTANON | ADDRESS ON FILE | | | | | | | |
| 620039 | BRENDA I VARGAS MORALES | ADDRESS ON FILE | | | | | | | |
| 620040 | BRENDA I VARGAS RAMOS | 75 A URB ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 620041 | BRENDA I VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620042 | BRENDA I VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 57370 | BRENDA I VELEZ | ADDRESS ON FILE | | | | | | | |
| 620043 | BRENDA I VELEZ MEDINA | VILLA BLANCA | 16 ESMERALDA | | | CAGUAS | PR | 00725 | |
| 620044 | BRENDA I VERA MARTINEZ | PO BOX 142845 | | | | ARECIBO | PR | 00614 | |
| 57371 | BRENDA I VERDEJO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 57372 | BRENDA I ZABALA LOZADA | ADDRESS ON FILE | | | | | | | |
| 57373 | BRENDA I ZUNIGA SOTO | ADDRESS ON FILE | | | | | | | |
| 57374 | BRENDA I. CARRASQUILLO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 57375 | BRENDA I. CASTRO VOLTAGGIO | ADDRESS ON FILE | | | | | | | |
| 57377 | BRENDA I. CORREA MEDINA | ADDRESS ON FILE | | | | | | | |
| 57378 | BRENDA I. DAVILA LAUREANO | ADDRESS ON FILE | | | | | | | |
| 57379 | BRENDA I. FONSECA FONSECA | ADDRESS ON FILE | | | | | | | |
| 57380 | BRENDA I. MOLINA TORRES | ADDRESS ON FILE | | | | | | | |
| 57381 | BRENDA I. MORA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57382 | BRENDA I. PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 57383 | BRENDA I. ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 57385 | BRENDA I. VAZQUEZ ALDRICH | ADDRESS ON FILE | | | | | | | |
| 57386 | BRENDA I. VERDEJO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 57387 | BRENDA IRIS GONZALEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 57388 | BRENDA IRIZARRY LUNA | ADDRESS ON FILE | | | | | | | |
| 620045 | BRENDA IVELISSE PALERMO VARGAS | ADDRESS ON FILE | | | | | | | |
| 57390 | BRENDA IVETTE SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 57391 | BRENDA IVETTE VAZQUEZ ALDRICH | ADDRESS ON FILE | | | | | | | |
| 620046 | BRENDA J BENIQUEZ ROSA | COM CAPIRO | 2511 CALLE GOLONDRINAS | | | ISABELA | PR | 00662 | |
| 620047 | BRENDA J COLLADO AVILES | ADDRESS ON FILE | | | | | | | |
| 57392 | BRENDA J CRESPO PENA | ADDRESS ON FILE | | | | | | | |
| 57393 | BRENDA J CRUZ OPIO | ADDRESS ON FILE | | | | | | | |
| 57394 | BRENDA J DE LA CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 57395 | BRENDA J DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 57396 | BRENDA J FERRER | 74 WEST HALEDON AVE | | | | HALEDON | NJ | 07508 | |
| 620048 | BRENDA J FERRER | URB JARDINES DE COUNTRY | CLUB F 6 CALLE 6 | | | CAROLINA | PR | 00983 | |
| 57397 | BRENDA J LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 57376 | BRENDA J MACHADO | ADDRESS ON FILE | | | | | | | |
| 57398 | BRENDA J MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57399 | BRENDA J RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 620050 | BRENDA J RODRIGUEZ COLON | PO BOX 194 | | | | SABANA GRANDE | PR | 00637 | |
| 620051 | BRENDA J ROMAN MONTERO | ADDRESS ON FILE | | | | | | | |
| 57400 | BRENDA J ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 57401 | BRENDA J SANTIAGO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 620052 | BRENDA J. PICART SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 620053 | BRENDA J. ROBLES COLON | ADDRESS ON FILE | | | | | | | |
| 620054 | BRENDA JIMENEZ ORTA | 4 A URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |
| 620055 | BRENDA JOAHN CACHO LOPEZ | PO BOX 307 | | | | BARCELONETA | PR | 00617 | |
| 57402 | BRENDA JOVE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 57403 | BRENDA L ACEVEDO LUYANDO | ADDRESS ON FILE | | | | | | | |
| 620056 | BRENDA L ALBALADEJO PLAZA | ADDRESS ON FILE | | | | | | | |
| 57404 | BRENDA L ALICEA LONGO | ADDRESS ON FILE | | | | | | | |
| 620057 | BRENDA L ALVAREZ CINTRON | URB PARQUE ECUESTRE | A 29 CALLE 35 | | | CAROLINA | PR | 00987 | |
| 841435 | BRENDA L ALVAREZ CINTRON | VILLA CAROLINA | 154-4 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 57405 | BRENDA L APONTE OCASIO | ADDRESS ON FILE | | | | | | | |
| 57406 | BRENDA L ARROYO CRESPO | ADDRESS ON FILE | | | | | | | |
| 841436 | BRENDA L BAEZ ACABA | URB VISTA AZUL | L39 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 620058 | BRENDA L BENGOCHEA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 841437 | BRENDA L BENITEZ MONTAÑEZ | HC 3 BOX 10740 | | | | YABUCOA | PR | 00767 | |
| 620059 | BRENDA L BENITZ VELAZQUEZ | 99 PASEO LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 841438 | BRENDA L BETANCOURT GUADALUPE | URB MONTAIN VIEW | L7 CALLE 7 | | | CAROLINA | PR | 00987-8074 | |
| 57407 | BRENDA L BONILLA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 620060 | BRENDA L BONILLA SANCHEZ | 22 JAJOME | | | | PONCE | PR | 00731 | |
| 620061 | BRENDA L CABALLERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 620062 | BRENDA L CABAN VEGA | HC 02 BOX 48420 | | | | VEGA BAJA | PR | 00693 | |
| 620063 | BRENDA L CABRERA SANTOS | PO BOX 1244 | | | | PATILLAS | PR | 00705 | |
| 57409 | BRENDA L CARRASQUILLO BATISTA | ADDRESS ON FILE | | | | | | | |
| 57410 | BRENDA L CARRASQUILLO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 57411 | BRENDA L CARRASQUILLO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 57412 | BRENDA L CASTRO | ADDRESS ON FILE | | | | | | | |
| 57413 | BRENDA L CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| 620064 | BRENDA L CASTRO DIAZ | PO BOX 71325 STE 223 | | | | SAN JUAN | PR | 00936 | |
| 620065 | BRENDA L CENTENO FIGUEROA | HC 2 BOX 8584 | | | | BAJADERO | PR | 00616 9713 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620066 | BRENDA L CINTRON OTERO | RIO INDIO BRISAS DE TORTUGUERO | PARC 649 | | | VEGA BAJA | PR | 00693 | |
| 57414 | BRENDA L CLAUDIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 57415 | BRENDA L COLON GOMEZ | ADDRESS ON FILE | | | | | | | |
| 57416 | BRENDA L COLON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 57417 | BRENDA L CONCEPCION COREANO | ADDRESS ON FILE | | | | | | | |
| 57418 | BRENDA L CONCEPCION DELGADO | ADDRESS ON FILE | | | | | | | |
| 620067 | BRENDA L CORCHADO NIEVES | HC 04 BOX 13977 | | | | MOCA | PR | 00676 | |
| 620068 | BRENDA L CORDERO ACABA | PO BOX 191701 | | | | SAN JUAN | PR | 00919-1701 | |
| 57419 | BRENDA L CORDERO ACABA | PO BOX 194622 | | | | SAN JUAN | PR | 00919-4622 | |
| 620069 | BRENDA L CORREA MARTINEZ | BO BAYAMON PARC GANDARA 2 | BZN 55 A | | | CIDRA | PR | 00739 | |
| 620070 | BRENDA L CORTES RODRIGUEZ | TRINA PADILLA DE SANZ | EDIF 5 APT 694 | | | ARECIBO | PR | 00613 | |
| 620071 | BRENDA L CORTIJO TORRES | URB VALLE VERDE 2 | BE 14 CALLE RIO AMAZONA | | | BAYAMON | PR | 00961 | |
| 620072 | BRENDA L CORTIJO TORRES | VALLE VERDE 2 | BE 14 CALLE AMAZONAS S | | | BAYAMON | PR | 00961 | |
| 57420 | BRENDA L CORTIJO TORRES DBA ALL LOCKS | BE-14 AMAZONES ESTE VALLE VERDE 2 | | | | BAYAMON | PR | 00961 | |
| 620073 | BRENDA L CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620074 | BRENDA L DAVILA FIGUEROA | P O BOX 535 | | | | CAROLINA | PR | 00986 | |
| 57421 | BRENDA L DAVILA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 619919 | BRENDA L DE JESUS ROLDAN | RES JARDINES DE SAN CARLOS | EDIF 3 APT 18 | | | CAGUAS | PR | 00725 | |
| 57422 | BRENDA L DEL VALLE CEREZO | ADDRESS ON FILE | | | | | | | |
| 57423 | BRENDA L DEL VALLE CEREZO | ADDRESS ON FILE | | | | | | | |
| 57424 | BRENDA L DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 620075 | BRENDA L DIAZ GRACIA | PO BOX 107 | | | | ARROYO | PR | 00714 | |
| 57425 | BRENDA L DONATO DIAZ | ADDRESS ON FILE | | | | | | | |
| 57426 | BRENDA L DUPREY ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 620076 | BRENDA L ECHEVARRIA ACEVEDO | PASEO LAS GOLONDRINAS | AVE LOS CORAZONES | | | AGUADILLA | PR | 00605 | |
| 619920 | BRENDA L ELIAS BARBOSA | BO EL SECO 11 | CALLE ALEJANDRO RAMIREZ | | | MAYAGUEZ | PR | 00680 | |
| 57427 | BRENDA L FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620077 | BRENDA L FIGUEROA LOPEZ | PO BOX 713 | | | | RIO BLANCO | PR | 00744-0713 | |
| 57428 | BRENDA L FIGUEROA MEDINA | ADDRESS ON FILE | | | | | | | |
| 620078 | BRENDA L FIGUEROA SANTIAGO | P O BOX 1404 | | | | GUAYNABO | PR | 00970 | |
| 57429 | BRENDA L FONTANEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 620079 | BRENDA L FREYTES CONCEPCION | HC 80 BOX 6600 | | | | DORADO | PR | 00646 | |
| 57430 | BRENDA L GOMEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841439 | BRENDA L GOMEZ GONZALEZ | HC 2 BOX 6807 | | | | SANTA ISABEL | PR | 00757-9731 | |
| 620080 | BRENDA L GONZALEZ / JOSE A ALICEA | URB LEVITTOWN LAKES | DT 10 CALLE LAGO TAURA | | | TOA BAJA | PR | 00919-3535 | |
| 841440 | BRENDA L GONZALEZ GONZALEZ | HC 4 BOX 9703 | | | | UTUADO | PR | 00641 | |
| 57431 | BRENDA L GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 57432 | BRENDA L GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 620081 | BRENDA L GONZALEZ SANTIAGO | RR 2 BOX 5900 | | | | TOA ALTA | PR | 00953 | |
| 620082 | BRENDA L GREEN BERRIOS | ADDRESS ON FILE | | | | | | | |
| 620083 | BRENDA L GUZMAN OCACIO | ADDRESS ON FILE | | | | | | | |
| 57433 | BRENDA L GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 57435 | BRENDA L HUERTAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 620084 | BRENDA L HUERTAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 619921 | BRENDA L IJAQUE DE JESUS | 127 CALLE KALBERER | | | | AGUADILLA | PR | 00603-1505 | |
| 620085 | BRENDA L IRIZARRY NILTO | RES CARMEN | EDIF 9 APT 91 | | | MAYAGUEZ | PR | 00680 | |
| 620086 | BRENDA L JIMENEZ GONZALEZ | HC 0 BOX 3343 | | | | JAYUYA | PR | 00664 | |
| 57436 | BRENDA L JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 620087 | BRENDA L LOPEZ | PO BOX 5755 | | | | CAGUAS | PR | 00726 | |
| 57437 | BRENDA L LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 57438 | BRENDA L LOPEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 57439 | BRENDA L LORENZO AGRON | ADDRESS ON FILE | | | | | | | |
| 57440 | BRENDA L LORENZO AGRON | ADDRESS ON FILE | | | | | | | |
| 57441 | BRENDA L LOUBRIEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 57442 | BRENDA L LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 57443 | BRENDA L MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 57444 | BRENDA L MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 620088 | BRENDA L MARTINEZ FERNANDEZ | P O BOX 1593 | | | | SANTA ISABEL | PR | 00757 | |
| 57445 | BRENDA L MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 620089 | BRENDA L MARTINEZ TOLEDO | ANEXO JARD DE CERRO GORDO | BOX 151 | | | SAN LORENZO | PR | 00754 | |
| 57446 | BRENDA L MASSAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 57448 | BRENDA L MATEO | ADDRESS ON FILE | | | | | | | |
| 57449 | BRENDA L MATOS | ADDRESS ON FILE | | | | | | | |
| 57450 | BRENDA L MATOS COLON | ADDRESS ON FILE | | | | | | | |
| 57451 | BRENDA L MATOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 620090 | BRENDA L MAYSONET GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 57452 | BRENDA L MEDINA | ADDRESS ON FILE | | | | | | | |
| 620091 | BRENDA L MELENDEZ PAGAN | P O BOX 1888 | | | | MANATI | PR | 00674 | |
| 620092 | BRENDA L MENDEZ SIERRA | BO CEIBO NORTE COM SANTANA 2 | 363 CALLE 23 | | | JUNCOS | PR | 00777 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57453 | BRENDA L MERCADO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 57454 | BRENDA L MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57455 | BRENDA L MILLAN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 620093 | BRENDA L MIRANDA | PO BOX 647 | | | | CIALES | PR | 00638 | |
| 57456 | BRENDA L MOLINA MORALES | ADDRESS ON FILE | | | | | | | |
| 620094 | BRENDA L MONTES DIAZ | JARDINES DE ARROYO | BI 12 CALLE X | | | ARROYO | PR | 00714 | |
| 57457 | BRENDA L MORALES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 57458 | BRENDA L MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 620095 | BRENDA L MORENO SANTIAGO | BO RIO JUEYES PARCELAS NUEVAS | 694 CALLE 9 | | | COAMO | PR | 00769 | |
| 620096 | BRENDA L MOYET MARTINEZ | HC 40 BOX 43521 | | | | SAN LORENZO | PR | 00754 | |
| 57459 | BRENDA L MULERO MONTES | ADDRESS ON FILE | | | | | | | |
| 620097 | BRENDA L NAVEDO SERATE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 620098 | BRENDA L NAVEDO SERATE | VILLAS DEL SOL | 5 EDIF 3 APT B 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 620099 | BRENDA L NAZARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 57460 | BRENDA L NUNEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 57461 | BRENDA L ORENGO BONILLA | ADDRESS ON FILE | | | | | | | |
| 620100 | BRENDA L ORTIZ MATOS | HC 1 BOX 5461 | | | | LOIZA | PR | 00772 | |
| 620101 | BRENDA L ORTIZ NAZARIO | P O BOX 952 | | | | LAS PIEDRAS | PR | 00771 | |
| 57462 | BRENDA L OYOLA COLON / ARNALDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 57463 | BRENDA L PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 620102 | BRENDA L PAGAN | HC 1 BOX 5204 | | | | ARECIBO | PR | 00688 | |
| 57464 | BRENDA L PENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 620103 | BRENDA L PEREZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 57465 | BRENDA L PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 620104 | BRENDA L PEREZ SALGADO | HC 2 BOX 14404 | | | | CAROLINA | PR | 00987 | |
| 57466 | BRENDA L QUINONES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 57467 | BRENDA L QUIROZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 620105 | BRENDA L QUIROZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 57468 | BRENDA L RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 620106 | BRENDA L RAMOS ARROYO | HC 5 BOX 29768 | | | | CAMUY | PR | 00627 | |
| 57469 | BRENDA L RAMOS LEON | ADDRESS ON FILE | | | | | | | |
| 841441 | BRENDA L RAMOS POMALES | APARTADO 484 | | | | SALINAS | PR | 00751 | |
| 57470 | BRENDA L RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 57471 | BRENDA L REYES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 620107 | BRENDA L REYES VEGA | URB APRIL GARDENS | E 26 CALLE 8 | | | LAS PIEDRAS | PR | 00771 | |
| 57472 | BRENDA L RIOS SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 57473 | BRENDA L RIVERA ALCARAZ | ADDRESS ON FILE | | | | | | | |
| 620108 | BRENDA L RIVERA CARMONA | URB MONTEBRISAS | 3 3R4 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 57474 | BRENDA L RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 57475 | BRENDA L RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 620109 | BRENDA L RIVERA LOZADA | BO MONTONES I | HC 03 BOX 8013 | | | LAS PIEDRAS | PR | 00771 | |
| 57476 | BRENDA L RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 620110 | BRENDA L RIVERA REYES | HC 1 BOX 20050 | | | | COMERIO | PR | 00782 | |
| 620111 | BRENDA L RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620112 | BRENDA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57477 | BRENDA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620113 | BRENDA L RODRIGUEZ ALVARADO | P O BOX 1005 | | | | COAMO | PR | 00757 | |
| 57478 | BRENDA L RODRIGUEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 620114 | BRENDA L RODRIGUEZ CLAUDIO | VILLA ESPERANZA | 72 CALLE BONANZA | | | CAGUAS | PR | 00727 | |
| 620115 | BRENDA L RODRIGUEZ COLON | URB EL PLANTIO | A 143 VILLA MAJAGUA | | | BAYAMON | PR | 00949 | |
| 57479 | BRENDA L RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 57480 | BRENDA L RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 57481 | BRENDA L RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 57482 | BRENDA L RODRIGUEZ ORSINI | ADDRESS ON FILE | | | | | | | |
| 620116 | BRENDA L RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 620117 | BRENDA L RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 57483 | BRENDA L RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 619922 | BRENDA L RODRIGUEZ SOTO | PO BOX 2745 | | | | CAROLINA | PR | 00984-2745 | |
| 620119 | BRENDA L RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 620120 | BRENDA L ROMAN | EXT MARISOL | 46 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 620121 | BRENDA L ROMAN MARRERO | VILLA ANDULACIA | 301 CALLE RONDA | | | SAN JUAN | PR | 00924 | |
| 57484 | BRENDA L ROSARIO CARRASQUILO | ADDRESS ON FILE | | | | | | | |
| 620122 | BRENDA L ROSARIO REYES | ADDRESS ON FILE | | | | | | | |
| 57485 | BRENDA L SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 57486 | BRENDA L SANTANA VIDOT | ADDRESS ON FILE | | | | | | | |
| 57487 | BRENDA L SANTIAGO CALCANO | ADDRESS ON FILE | | | | | | | |
| 57488 | BRENDA L SANTIAGO CALCANO | ADDRESS ON FILE | | | | | | | |
| 57489 | BRENDA L SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 57490 | BRENDA L SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 57491 | BRENDA L SANTIAGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 620123 | BRENDA L SANTIAGO POCHE | ADDRESS ON FILE | | | | | | | |
| 620124 | BRENDA L SIBERIO GALARZA | P O BOX 226 | | | | ISABELA | PR | 00662 | |
| 57492 | BRENDA L SOTO | ADDRESS ON FILE | | | | | | | |
| 57493 | BRENDA L SOTO CEPEDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57494 | BRENDA L TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57495 | BRENDA L TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 57496 | BRENDA L TORRES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 620125 | BRENDA L TORRES ORELLANA | LAS MARGARITAS | EDIF 10 APT 460 PROY 215 | | | SAN JUAN | PR | 00915 | |
| 57497 | BRENDA L TORRES RIVERA DENTAL PRACTICE PSC | 30 CALLE JUPITER | | | | CAROLINA | PR | 00979 | |
| 57498 | BRENDA L VALENTIN ROSADO/CARIBBEAN | ADDRESS ON FILE | | | | | | | |
| 57499 | BRENDA L VALLE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 620126 | BRENDA L VARGAS RODRIGUEZ | BO ESPINOSA SECT JACANAS | PARC 54 B HC 80 BOX 8627 | | | DORADO | PR | 00646 | |
| 620127 | BRENDA L VARGAS VARGAS | HC 2 BOX 22519 | | | | MAYAGUEZ | PR | 00680 | |
| 620128 | BRENDA L VAZQUEZ LOZADA | RIVER VIEW | Z O 39 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 620129 | BRENDA L VAZQUEZ SANTIAGO | BO LAGO GARZAS | HC 01 BOX 5191 | | | ADJUNTAS | PR | 00601-9719 | |
| 620130 | BRENDA L VEGA CRUZ | REPTO FLAMINGO | F 46 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 57500 | BRENDA L VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 620131 | BRENDA L VELAZQUEZ ZAYAS | HC 2 BOX 31724 | | | | CAGUAS | PR | 00727 | |
| 57501 | BRENDA L VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 620132 | BRENDA L VILLAMIL OLMEDA | HC 4 BOX 15646 | | | | HUMACAO | PR | 00791-9482 | |
| 1702615 | Brenda L. Almodóvar Colon | ADDRESS ON FILE | | | | | | | |
| 57502 | Brenda L. Bigio Torres | ADDRESS ON FILE | | | | | | | |
| 57503 | BRENDA L. CEDENO VILLAVICENCIO | ADDRESS ON FILE | | | | | | | |
| 57504 | BRENDA L. DALMAU AGUILAR | ADDRESS ON FILE | | | | | | | |
| 57505 | BRENDA L. DAVILA ALVIRA | ADDRESS ON FILE | | | | | | | |
| 57506 | BRENDA L. DONATO DIAZ | ADDRESS ON FILE | | | | | | | |
| 57507 | BRENDA L. HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 1722182 | Brenda L. Irizarry Torres | ADDRESS ON FILE | | | | | | | |
| 1722182 | Brenda L. Irizarry Torres | ADDRESS ON FILE | | | | | | | |
| 57508 | BRENDA L. MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57509 | BRENDA L. MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 620133 | BRENDA L. ORENGO BONILLA | ADDRESS ON FILE | | | | | | | |
| 57510 | BRENDA L. ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 57511 | BRENDA L. QUINTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57512 | BRENDA L. RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 57513 | BRENDA L. RIOS MENDOZA | ADDRESS ON FILE | | | | | | | |
| 620134 | BRENDA L. RIOS MENDOZA | ADDRESS ON FILE | | | | | | | |
| 57514 | Brenda L. Rivera | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57515 | BRENDA L. RIVERA ALCARAZ | ADDRESS ON FILE | | | | | | | |
| 57516 | BRENDA L. RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 57517 | BRENDA L. ROBLES DIAZ | ADDRESS ON FILE | | | | | | | |
| 57518 | BRENDA L. RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 57519 | BRENDA L. SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 57520 | BRENDA L. SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 57521 | BRENDA L. SEMIDEY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57522 | BRENDA L.TORRES Y YOLANDA MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 57523 | BRENDA LABOY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 620135 | BRENDA LAMBERTY RESTO | PMB 104 | P O BOX 25000 | | | QUEBRADILLAS | PR | 00678 | |
| 57524 | BRENDA LEBRON SANTANA | ADDRESS ON FILE | | | | | | | |
| 57525 | BRENDA LEDESMA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 57526 | BRENDA LEE ADORNO MORALES | ADDRESS ON FILE | | | | | | | |
| 57527 | BRENDA LEE APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 620136 | BRENDA LEE BURGOS | 1 CALLE BERTOLY | | | | PONCE | PR | 00731 | |
| 57528 | BRENDA LEE CASTRO DE LEON | ADDRESS ON FILE | | | | | | | |
| 620137 | BRENDA LEE CINTRON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 620138 | BRENDA LEE CORREA | URB VILLA CAROLINA | 109-15 CALLE 81 | | | CAROLINA | PR | 00985 | |
| 841442 | BRENDA LEE DAVILA BURGOS | HC 2 BOX 7878 | | | | AIBONITO | PR | 00708-9603 | |
| 620139 | BRENDA LEE DE PABLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 620140 | BRENDA LEE ESTEVEZ MORENO | PO BOX 1527 | | | | QUEBRADILLAS | PR | 00678 | |
| 57529 | BRENDA LEE FELICIANO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 57530 | BRENDA LEE FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57531 | BRENDA LEE GOMEZ ENCARNACIN | ADDRESS ON FILE | | | | | | | |
| 57532 | BRENDA LEE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 620141 | BRENDA LEE LOPEZ CONCEPCION | P O BOX 40935 | | | | VEGA BAJA | PR | 00693 | |
| 57533 | BRENDA LEE MEJIAS ARROYO | ADDRESS ON FILE | | | | | | | |
| 620142 | BRENDA LEE MEJIAS ARROYO | ADDRESS ON FILE | | | | | | | |
| 620143 | BRENDA LEE MEJIAS ARROYO | ADDRESS ON FILE | | | | | | | |
| 57534 | BRENDA LEE RIOS | ADDRESS ON FILE | | | | | | | |
| 57535 | BRENDA LEE RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 57536 | BRENDA LEE RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 57537 | BRENDA LEE RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| 57538 | BRENDA LEE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57539 | BRENDA LEE ROLDAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 57540 | BRENDA LEE ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 57541 | BRENDA LEE SALAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 620144 | BRENDA LEE SANCHEZ VELAZQUEZ | VILLAS DE BUENAVENTURA | 408 CLALE DAGUAO | | | YABUCOA | PR | 00767-9573 | |
| 841443 | BRENDA LEE SANTIAGO CONCEPCION | PO BOX 1187 | | | | QUEBRADILLAS | PR | 00678-1187 | |
| 57542 | BRENDA LEE SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 57543 | BRENDA LEE SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 841444 | BRENDA LEE TORRES MEDINA | HC 3 BOX 12552 | | | | YABUCOA | PR | 00767 | |
| 841445 | BRENDA LEE TORRES PEREZ | 33 PRADERAS DEL PLATA | | | | CAYEY | PR | 00736-3162 | |
| 57544 | BRENDA LISS CRUZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 620145 | BRENDA LIZ ADAMES COLON | HC 02 BOX 7827 | | | | CAMUY | PR | 00627-9118 | |
| 620146 | BRENDA LIZ BENITEZ | HC 3 BOX 12416 | | | | YABUCOA | PR | 00767 | |
| 57545 | BRENDA LIZ BERMUDEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 57546 | BRENDA LIZ BERMUDEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 57547 | BRENDA LIZ BERMUDEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 57549 | BRENDA LIZ CAJIGAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 620147 | BRENDA LIZ CARLO RUIZ | BO PARABUEYON | BOX A 132 | | | CABO ROJO | PR | 00623 | |
| 620148 | BRENDA LIZ COLON COLON | HC 1 BOX 4764 | | | | SALINAS | PR | 00751 | |
| 620149 | BRENDA LIZ COLON FIGUEROA | HC 763 BOX 3606 | | | | PATILLAS | PR | 00723 | |
| 841446 | BRENDA LIZ CORCINO ROSA | HC 2 BOX 13785 | | | | VIEQUES | PR | 00765 | |
| 57550 | BRENDA LIZ COTTO PINTO | ADDRESS ON FILE | | | | | | | |
| 57551 | BRENDA LIZ FIGUEROA LANZO | ADDRESS ON FILE | | | | | | | |
| 620151 | BRENDA LIZ GUILFU CANDELARIO | URB BELINDA | H 7 CALLE 6 | | | ARROYO | PR | 00714 | |
| 620152 | BRENDA LIZ HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 57552 | BRENDA LIZ LACOURT MUNIZ | ADDRESS ON FILE | | | | | | | |
| 57553 | BRENDA LIZ LOPEZ ARTURET | ADDRESS ON FILE | | | | | | | |
| 620153 | BRENDA LIZ LOPEZ CASILLAS | PARC HILL BROTHERS | A 539 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 620154 | BRENDA LIZ MALDONADO | HC 02 BOX 4670 | | | | LAS PIEDRAS | PR | 00771 | |
| 57554 | BRENDA LIZ MAYSONET / PEDRO I RAMOS | ADDRESS ON FILE | | | | | | | |
| 1488191 | Brenda Liz Maysonet / Pedro I Ramos | ADDRESS ON FILE | | | | | | | |
| 57555 | BRENDA LIZ MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 620155 | BRENDA LIZ MENDOZA | URB TURABO GARDEN 3RA SECC | R 423 CALLE 31 | | | CAGUAS | PR | 00726 | |
| 57556 | BRENDA LIZ MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 620156 | BRENDA LIZ NIEVES ROSADO | 04 RES MATTEI III | | | | JAYUYA | PR | 00664 | |
| 57557 | BRENDA LIZ ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620157 | BRENDA LIZ PEREZ GONZALEZ | P O BOX 15 | | | | LAS MARIAS | PR | 00670 | |
| 620158 | BRENDA LIZ PEREZ SANTIAGO | RAMON MARIN SOLER | EDIF 8 APT 616 | | | ARECIBO | PR | 00612 | |
| 620159 | BRENDA LIZ POMALES POGGI | ADDRESS ON FILE | | | | | | | |
| 57558 | BRENDA LIZ RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 620160 | BRENDA LIZ RIVERA | URB COUNTRY CLUB | 951 CALLE GAVIOTA | | | SAN JUAN | PR | 00924 | |
| 620161 | BRENDA LIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57559 | BRENDA LIZ RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 841447 | BRENDA LIZ SANCHEZ RODRIGUEZ | HC 5 BOX 4997 | | | | YABUCOA | PR | 00767-9664 | |
| 620162 | BRENDA LIZ SANTIAGO CALCAÑO | ADDRESS ON FILE | | | | | | | |
| 841448 | BRENDA LIZ TORRES MUÑIZ | PO BOX 143 | | | | ANGELES | PR | 00611-0143 | |
| 620163 | BRENDA LIZ ZENO FLORES | URB VICTOR ROJAS II | 32 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 620164 | BRENDA LLANOS AVILES | RES LAGO DE BLASINA | EDIF 6 APT 6 | | | CAROLINA | PR | 00985 | |
| 57560 | BRENDA LLANOS GRUEL | ADDRESS ON FILE | | | | | | | |
| 57561 | BRENDA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 57562 | BRENDA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 57563 | BRENDA LOZADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 57565 | BRENDA LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 620165 | BRENDA LUZ LOPEZ VIVES | ADDRESS ON FILE | | | | | | | |
| 57566 | BRENDA M ACOSTA VELEZ | ADDRESS ON FILE | | | | | | | |
| 620166 | BRENDA M ACOSTA VITALI | 140-217 PQUE MONTERREY | | | | PONCE | PR | 00717-1353 | |
| 620167 | BRENDA M ALVARADO MARRERO | HC 01 BOX 6695 | | | | LAS PIEDRAS | PR | 00771 | |
| 841449 | BRENDA M ALVAREZ FARO | URB PARKVILLE | N-30 CALLE MCKINLEY | | | GUAYNABO | PR | 00969-3915 | |
| 57567 | BRENDA M BAEZ | ADDRESS ON FILE | | | | | | | |
| 57568 | BRENDA M CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620168 | BRENDA M COLON DIAZ | BOX 271 | | | | BARRANQUITAS | PR | 00794 | |
| 57569 | BRENDA M CORSI RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 57570 | BRENDA M CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 57571 | BRENDA M ENCARNACION GARCIA | ADDRESS ON FILE | | | | | | | |
| 57572 | BRENDA M FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57573 | BRENDA M GARCIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 620170 | BRENDA M GIERBOLINI FLORES | HC 3 BOX 16226 | | | | COAMO | PR | 00769 | |
| 620171 | BRENDA M GOMEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 620172 | BRENDA M GONZALEZ ALVAREZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 620173 | BRENDA M MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57574 | BRENDA M MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 57575 | BRENDA M ORTIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 620174 | BRENDA M OTERO GOMEZ | URB LAS AMERICAS | KK 8 CALLE 4 | | | BAYAMON | PR | 00959 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57576 | BRENDA M QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 57577 | BRENDA M RIVERA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 57578 | BRENDA M RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 620175 | BRENDA M RIVERA BISBAL | 86 CALLE EUGENIO | | | | MAYAGUEZ | PR | 00680 | |
| 620176 | BRENDA M RIVERA PEREZ | URB.SANTA ELENA K-26 CALLE C | | | | BAYAMON | PR | 00957 | |
| 57579 | BRENDA M ROBLES RAYA | ADDRESS ON FILE | | | | | | | |
| 620177 | BRENDA M ROSA DIAZ | ADDRESS ON FILE | | | | | | | |
| 620178 | BRENDA M ROSARIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 57580 | BRENDA M SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 620180 | BRENDA M SANTIAGO RODRIGUEZ | URB SANTA ELENA | 215 CALLE SANTA FE | | | GUAYANILLA | PR | 00656 | |
| 620181 | BRENDA M SOTO QUIJANO | ADDRESS ON FILE | | | | | | | |
| 620182 | BRENDA M TIMBERS CHARON | BO JAREALITOS | 260 CALLE 2 | | | ARECIBO | PR | 00613 | |
| 841450 | BRENDA M VAZQUEZ FIGUEROA | RR 5 BOX 8455 | | | | TOA ALTA | PR | 00953-7848 | |
| 620183 | BRENDA M. ORTIZ GONZALEZ | HP - RECURSOS HUMANOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 57581 | BRENDA M. RAMIREZ TORRENS | ADDRESS ON FILE | | | | | | | |
| 620184 | BRENDA MADE PABON | CALLE PELAYO | 100 P 2 APT A 3 | | | SAN JUAN | PR | 00901 | |
| 57582 | BRENDA MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 57583 | BRENDA MALDONADO BROWN | ADDRESS ON FILE | | | | | | | |
| 620185 | BRENDA MALDONADO CINTRON | G 208 COLINAS DE SAN JUAN | | | | SAN JUAN | PR | 00924 | |
| 620186 | BRENDA MALDONADO DEL VALLE | HC 61 BOX 4599 | | | | TRUJILLO ALTO | PR | 00979 | |
| 620187 | BRENDA MALDONADO GUERRA | CARR 804 K 3 H 0 | | | | TOA ALTA | PR | 00953 | |
| 620188 | BRENDA MALDONADO MIRANDA | URB SANTIAGO IGLESIAS | 1402 CALLE R ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 620189 | BRENDA MARENGO PEREZ | P O BOX 743 | | | | UTUADO | PR | 00641 | |
| 57584 | BRENDA MARRERO & ASSOCIATES | CENTRO INTERNACIONAL DE MERCADO | TORRE1 SUITE 707 | | | GUAYNABO | PR | 00968 | |
| 620190 | BRENDA MARRERO COLON | P O BOX 347 | | | | COROZAL | PR | 00783 | |
| 620191 | BRENDA MARRERO HERNANDEZ | URB LA ALOMDRAS | 52 CALLE 7B | | | VILLABAL | PR | 00766 | |
| 57585 | BRENDA MARRERO VANTERPOOL | ADDRESS ON FILE | | | | | | | |
| 620192 | BRENDA MARTINEZ MERCADO | ARENALES BAJOS | BZN 21-108 | | | ISABELA | PR | 00662 | |
| 620193 | BRENDA MARTINEZ RIOS | COND TORRES DE CERVANTES | APT 412 B | | | SAN JUAN | PR | 00902 | |
| 57586 | BRENDA MEDIDA SAFON | ADDRESS ON FILE | | | | | | | |
| 620194 | BRENDA MEDINA RIVERA | BOX 47 | | | | JUNCOS | PR | 00777 | |
| 620195 | BRENDA MELENDEZ | URB VILLA ROSA 1 | D 28 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 620196 | BRENDA MELENDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 620198 | BRENDA MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 620197 | BRENDA MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 620199 | BRENDA MENDEZ PEREZ | HC 58 BOX 12553 | BO JAGIUEY | | | AGUADA | PR | 00602 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620200 | BRENDA MENENDEZ MULERO | BOX 12 | | | | TOA BAJA | PR | 00952 | |
| 57587 | BRENDA MIRABAL RODRIGUEZ | CALLE C-10 VILLAS DEL PILAR | | | | SA JUAN | PR | 00926 | |
| 841451 | BRENDA MIRABAL RODRIGUEZ | VILLA DEL PILAR | C10 CALLE 2 | | | SAN JUAN | PR | 00926-5449 | |
| 57588 | BRENDA MIRABAL RODRIGUEZ | VILLAS DEL PILAR | C 10 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 57589 | BRENDA MOJICA ROSA | ADDRESS ON FILE | | | | | | | |
| 620201 | BRENDA MOLINA MARTINEZ | MONTE LINDO | B 3 CALLE 13 | | | DORADO | PR | 00646 | |
| 57590 | BRENDA MOLINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 57591 | BRENDA MONTALVO ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| 57592 | BRENDA MONTANEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 57593 | BRENDA MONTANEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 57594 | BRENDA MONTES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 620202 | BRENDA MORALES | URB REPARTO METROPOLITANO | 973 CALLE 9 SE | | | SAN JUAN | PR | 00921 | |
| 620203 | BRENDA MORALES DEL VALLE | RES LUIS LLOREN TORRES | EDIF 4 APT 75 | | | SAN JUAN | PR | 00913 | |
| 620204 | BRENDA MORALES RIOS | ADDRESS ON FILE | | | | | | | |
| 57595 | BRENDA MORENO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 57596 | BRENDA N AQUILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 841452 | BRENDA N CRUZ FLORES | JOSE MERCADO | U 74 CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 620205 | BRENDA N LEON SUAREZ | 81 KING COURT | APTO 1 A | | | SAN JUAN | PR | 00911 | |
| 620206 | BRENDA N MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 57598 | BRENDA N PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 57599 | BRENDA N PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 57600 | BRENDA N TORANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 57601 | BRENDA NARVAEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 57602 | BRENDA NASH MILTON | ADDRESS ON FILE | | | | | | | |
| 57603 | BRENDA NATAL | ADDRESS ON FILE | | | | | | | |
| 620207 | BRENDA NAVARRO SANTIAGO | RES ZENO GANDIA | TORRE P 1 APT 13 | | | ARECIBO | PR | 00612 | |
| 620208 | BRENDA NAZARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 620209 | BRENDA NEGRON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 620210 | BRENDA NEGRON PEREZ | RES CANDELARIO | EDIF 26 APT 185 | | | MAYAGUEZ | PR | 00680 | |
| 57604 | BRENDA NELSON IRVINE | ADDRESS ON FILE | | | | | | | |
| 620211 | BRENDA NIEVES MORALES | HC 3 BOX 32986 | | | | AGUADILLA | PR | 00603 | |
| 620212 | BRENDA NIEVES VAZQUEZ | ALT.BORINQUEN GARDENSII-3 C/COURT-4 | | | | SAN JUAN | PR | 00926-5922 | |
| 620213 | BRENDA OCASIO RIVERA | PO BOX 1248 | | | | CAROLINA | PR | 00985 | |
| 57605 | BRENDA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 620214 | BRENDA ORTIZ MALDONADO | URB JARDINES DE PALMAREJO | G 14 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 620215 | BRENDA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 620216 | BRENDA ORTIZ ROMERO | HC 67 BOX 13067 | | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620217 | BRENDA ORTIZ VEGA | BO JAGUITA | CARR 346 KM 1 | | | HORMIGUEROS | PR | 00660 | |
| 620218 | BRENDA ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 620219 | BRENDA OTERO PAGAN | HC 2 BOX 455505 | | | | VEGA BAJA | PR | 00693 | |
| 620220 | BRENDA OTERO REYES | BOX 81 | | | | VEGA BAJA | PR | 00693 | |
| 620221 | BRENDA PADILLA COLLAZO | VILLA NEVAREZ | 1091 CALLE 1 | | | SAN JUAN | PR | 00936 | |
| 620222 | BRENDA PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 620223 | BRENDA PARDO RIVERA | PARC LIBARAN II | CALLE 11 | | | BARCELONETA | PR | 00617 | |
| 841453 | BRENDA PEÑA VEGA | PO BOX 21201 | | | | SAN JUAN | PR | 00928-1201 | |
| 57606 | BRENDA PENDAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 620224 | BRENDA PEREZ CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 620225 | BRENDA PEREZ FLORES | P O BOX 9000-180 | | | | CAYEY | PR | 00737 | |
| 620226 | BRENDA PEREZ FLORES | URRRIBERAS DEL RIO | 1 20 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 57607 | BRENDA PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 57608 | BRENDA PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 620227 | BRENDA PEREZ ORTIZ | P O BOX 615 | | | | BARRANQUITAS | PR | 00794 | |
| 620228 | BRENDA PEREZ PEREZ | BO PILETAS ARCE | HC 01 BOX 3741 | | | LARES | PR | 00669 | |
| 57609 | BRENDA PEREZ PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 620229 | BRENDA PEREZ REGUS | VILLAS DE RIO GRANDE | AG 20 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 57610 | BRENDA PLUMEY | ADDRESS ON FILE | | | | | | | |
| 620230 | BRENDA QUIJANO ARROYO | ADDRESS ON FILE | | | | | | | |
| 57611 | BRENDA QUINONES BAYRON | ADDRESS ON FILE | | | | | | | |
| 57612 | BRENDA QUINONES BAYRON | ADDRESS ON FILE | | | | | | | |
| 57613 | BRENDA QUINONES BAYRON | ADDRESS ON FILE | | | | | | | |
| 620231 | BRENDA R MOLINA SANTIAGO | S J PARK | APT A 4 | | | SAN JUAN | PR | 00909 | |
| 620232 | BRENDA RAMIREZ CORREA | PARC FALU | 213 CALLE 43 | | | SAN JUAN | PR | 00917 | |
| 620233 | BRENDA RAMIREZ QUESTELL | VILLA CARIDAD | B 72 CALLE QUEBRADA | | | CAROLINA | PR | 00985 | |
| 57614 | BRENDA RAMOS AVILES | ADDRESS ON FILE | | | | | | | |
| 57615 | BRENDA RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 620234 | BRENDA RAMOS ORTIZ | URB SANTA MONICA | Q 10 CALLE 11 A | | | BAYAMON | PR | 00957 | |
| 620235 | BRENDA REYES RIVERA | P O BOX 1958 | | | | BARCELONETA | PR | 00617 1958 | |
| 620236 | BRENDA RIVERA BATIZ | PO BOX 10788 | SUITE 113 | | | PONCE | PR | 00732 0788 | |
| 57616 | BRENDA RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 57617 | BRENDA RIVERA GARCIA | 1367 LUCCECHETTI APT 2A | | | | SAN JUAN | PR | 00907 | |
| 620237 | BRENDA RIVERA GARCIA | 209 CALLE MONTEMAR | | | | QUEBRADILLAS | PR | 00678 | |
| 620238 | BRENDA RIVERA HERNANDEZ | RR 3 BOX 10560 | | | | TOA ALTA | PR | 00953-9708 | |
| 57618 | BRENDA RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 57619 | BRENDA RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 57620 | BRENDA RIVERA MITCHELL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57621 | BRENDA RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 620240 | BRENDA RIVERA SOTO | PO BOX 372019 | | | | CAYEY | PR | 00737 | |
| 619923 | BRENDA ROBLES ADORNO | URB EL CORTIJO | H 29 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 620241 | BRENDA ROBLES DIAZ | BRISAS DEL MAR | N 8 CALLE 9 | | | LUQUILLO | PR | 00773 | |
| 620242 | BRENDA ROBLES O'NEILL | PO BOX 483 | | | | HORMIGUEROS | PR | 00660 | |
| 620243 | BRENDA ROBLES ROSADO | BO PESAS | 28 PARC MARIA | | | CIALES | PR | 00638 | |
| 57622 | BRENDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620244 | BRENDA RODRIGUEZ ALVARADO | COND AGUEYBANA APT 903 | | | | SAN JUAN | PR | 00923 | |
| 841454 | BRENDA RODRIGUEZ ALVARADO | QTA REAL | 3201 CALLE REY JUAN CARLOS | | | TOA BAJA | PR | 00949-2108 | |
| 620245 | BRENDA RODRIGUEZ APONTE | PMB 184 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 57623 | BRENDA RODRIGUEZ ARCELAY | ADDRESS ON FILE | | | | | | | |
| 57624 | BRENDA RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 620246 | BRENDA RODRIGUEZ CANCEL | EXT GUARICO | BLQ L 1 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 57625 | BRENDA RODRIGUEZ DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 770645 | BRENDA RODRÍGUEZ DE LA ROSA | SRA. BRENDA RODRÍGUEZ DE LA ROSA | 3 AVENIDA LAGUNA APT. 12F | | | CAROLINA | PR | 00979 | |
| 620247 | BRENDA RODRIGUEZ HERNANDEZ | REPTO AMERICA | 507 CALLE BARRANQUITAS | | | SAN JUAN | PR | 00923 | |
| 620248 | BRENDA RODRIGUEZ MELENDEZ | COND REXVILLE PARK | APT F 212 | | | BAYAMON | PR | 00957 | |
| 57626 | BRENDA RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 57627 | BRENDA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 620249 | BRENDA RODRIGUEZ PEREZ | CIUDAD JARDIN | 126 CALLE LILA | | | CAROLINA | PR | 00987 | |
| 620250 | BRENDA ROJAS FLORES | HC 20 BOX 20915 | | | | SAN LORENZO | PR | 00754 | |
| 620251 | BRENDA ROMAN SANTIAGO | BO MONTELLANO | RR 02 BOX 7722 | | | CIDRA | PR | 00739 | |
| 57628 | BRENDA ROMAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 57629 | BRENDA ROSA AYALA | ADDRESS ON FILE | | | | | | | |
| 620253 | BRENDA ROSADO APONTE | PO BOX 363282 | | | | SAN JUAN | PR | 00936-3282 | |
| 841455 | BRENDA ROSADO LOZADA | URB SANTA JUANITA | DS 16 CALLE LIBANO | | | BAYAMON | PR | 00956 | |
| 57630 | BRENDA ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 57631 | BRENDA ROSADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 620254 | BRENDA ROSARIO ESPINO | ADDRESS ON FILE | | | | | | | |
| 620255 | BRENDA ROSARIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 57632 | BRENDA ROURA BAEZ | ADDRESS ON FILE | | | | | | | |
| 57633 | BRENDA RUIZ CORDERO | 121 A EMERSON STREET | | | | NEW BEDFORD | MA | 02740-3924 | |
| 620256 | BRENDA RUIZ CORDERO | 328 CALLE MARINA | | | | AGUADA | PR | 00602 | |
| 620257 | BRENDA S SANTIAGO COLLAZO | PO BOX 1436 | | | | COAMO | PR | 00769 | |
| 620258 | BRENDA SANCHEZ CLAUDIO | URB SANTA ANA | EE 5 CALLE 1 | | | VEGA ALTA | PR | 00692 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620259 | BRENDA SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 57634 | BRENDA SANCHEZ MULERO | ADDRESS ON FILE | | | | | | | |
| 620260 | BRENDA SANCHEZ RODRIGUEZ | BO LA BARRA | CARR 1 R 795 K2 H8 | | | CAGUAS | PR | 00725 | |
| 620261 | BRENDA SANTANA VEGA | PMB 202 | PO BOX 7004 | | | VEGA BAJA | PR | 00694 | |
| 57635 | BRENDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57636 | BRENDA SANTIAGO CAPETILLO | ADDRESS ON FILE | | | | | | | |
| 620262 | BRENDA SANTIAGO CORDOVA | HC 01 BOX 24050 | | | | VEGA BAJA | PR | 00693 | |
| 57637 | BRENDA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 620264 | BRENDA SANTIAGO GONZALEZ | 561 ENSENADA APT 10 B | | | | SAN JUAN | PR | 00907 | |
| 620263 | BRENDA SANTIAGO GONZALEZ | COND VILLAS DEL SOL | 995 C/ ANASCO 840 | | | SAN JUAN | PR | 00925 | |
| 841456 | BRENDA SANTIAGO LOPEZ | 23 BRISAS DE CARIBE | | | | PONCE | PR | 00728-5300 | |
| 620265 | BRENDA SANTIAGO MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 57638 | BRENDA SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 57639 | BRENDA SEMIDEY MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| 57640 | BRENDA SEMIDEY MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 57641 | BRENDA SEMIDEY MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 620266 | BRENDA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 620267 | BRENDA SERRANO LEON | ADDRESS ON FILE | | | | | | | |
| 57642 | BRENDA SERRANO MARIN | ADDRESS ON FILE | | | | | | | |
| 57643 | BRENDA SERRANO SANTOS | ADDRESS ON FILE | | | | | | | |
| 620268 | BRENDA SIDENS BETANCOURT | HC 1 BOX 8681 | | | | CANOVANAS | PR | 00729 | |
| 57644 | BRENDA SOLTERO CALDERON | ADDRESS ON FILE | | | | | | | |
| 620269 | BRENDA SOSA VEGA | RES MONTE HATILLO | EDIF 38 APTO 456 | | | SAN JUAN | PR | 00926 | |
| 57645 | BRENDA SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 57646 | BRENDA T WHARTOM FLORES | ADDRESS ON FILE | | | | | | | |
| 1488161 | BRENDA TOLEDO PEREZ Y OTROS | ADDRESS ON FILE | | | | | | | |
| 1488161 | BRENDA TOLEDO PEREZ Y OTROS | ADDRESS ON FILE | | | | | | | |
| 57647 | BRENDA TORRELLAS MEDINAS | ADDRESS ON FILE | | | | | | | |
| 620270 | BRENDA TORRES BONILLA | PO BOX 181 | | | | RIO GRANDE | PR | 00745 | |
| 57648 | BRENDA TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 620271 | BRENDA TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 620272 | BRENDA TORRES HUERTAS | HC 1 BOX 4403 | | | | COMERIO | PR | 00782 | |
| 620273 | BRENDA TORRES ORTIZ | POTALA PASTILLO | SOLAR 448 | | | JUANA DIAZ | PR | 00795 | |
| 57649 | BRENDA TORRES RONDON | ADDRESS ON FILE | | | | | | | |
| 620274 | BRENDA TORRES SANTOS | BDA SANDIN | 42 CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 620275 | BRENDA TORRES TORO | HC 2 BOX 5420 | | | | LARES | PR | 00669 | |
| 620276 | BRENDA TRUJILLO CARABALLO | URB MEDINA | C 9 CALLE 3 | | | ISABELA | PR | 00662 | |
| 620277 | BRENDA UMPIERRE CRUZ | URB RIO PLATATION | 25 CALLE 7 | | | BAYAMON | PR | 00961 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620278 | BRENDA VALENTIN SOTO | HC 1 BOX 10246 | | | | CABO ROJO | PR | 00623 | |
| 57651 | BRENDA VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| 620279 | BRENDA VAZQUEZ ORTIZ | URB CIUDAD REAL | 139 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| 620280 | BRENDA VAZQUEZ RODRIGUEZ | BO GUAVATE | 21453 CARR 184 | | | CAYEY | PR | 00736-9408 | |
| 620281 | BRENDA VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 620282 | BRENDA VEGA CRUZ | HC 01 BOX 5500 | | | | CIALES | PR | 00638 | |
| 620283 | BRENDA VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 620284 | BRENDA VELEZ GONZALEZ | BERWIND ESTATES | P 15 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 620285 | BRENDA VELEZ LLITERAS | BOX 857 | | | | BOQUERON | PR | 00622 | |
| 620286 | BRENDA VELEZ MEDINA | PO BOX 1582 | | | | ARECIBO | PR | 00613 | |
| 57653 | BRENDA VIVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 620287 | BRENDA W ENCARNACION REYES | P O BOX 80 | | | | CANOVANAS | PR | 00729 | |
| 620288 | BRENDA Y OTERO MOLINA | BOX 63 CALLE RIO LA PLATA | | | | VEGA BAJA | PR | 00693 | |
| 620289 | BRENDA YADIRA GARCIA ROSARIO | PO BOX 516 | | | | TRUJILLO ALTO | PR | 00977-0516 | |
| 57654 | BRENDAIRIN CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57655 | BRENDALEE SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | | |
| 57656 | BRENDALEE VALLE ROSAS | ADDRESS ON FILE | | | | | | | |
| 57657 | BRENDALI ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 57658 | BRENDALI PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 57659 | BRENDALI SANTANA ROSSY | ADDRESS ON FILE | | | | | | | |
| 620290 | BRENDALI SIERRA | PO BOX 1526 | | | | BAYAMON | PR | 00960 | |
| 57660 | BRENDALI SIERRA RAMOS | ADDRESS ON FILE | | | | | | | |
| 620291 | BRENDALIE ALONSO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 620292 | BRENDALIS LEBRON CRUZ | PO BOX 887 | | | | MAUNABO | PR | 00707 | |
| 620293 | BRENDALIS LOPEZ ORTIZ | 1647 PASEO DORADO APTO 2 | | | | LEVITTOWN | PR | 00949 | |
| 620294 | BRENDALIS SANTIAGO VELEZ | HC 01 BOX 3262 | | | | LARES | PR | 00669 | |
| 57661 | BRENDALIS TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 2138136 | BRENDALIS VEGA FELICIANO | URB LUCHETTY CALLE GUAYACAN G5 | | | | YAUCO | PR | 00698 | |
| 57664 | BRENDALIZ AQUINO LUGO | ADDRESS ON FILE | | | | | | | |
| 57665 | BRENDALIZ AQUINO LUGO | ADDRESS ON FILE | | | | | | | |
| 57666 | BRENDALIZ BENGOCHEA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 57667 | BRENDALIZ BOURDON MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 57668 | BRENDALIZ CANDELARIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 620296 | BRENDALIZ CASTRO COTTO | PO BOX 3137 | | | | GUAYNABO | PR | 00970-3137 | |
| 620297 | BRENDALIZ CASTRO VILLANUEVA | HC 59 BOX 5695 | | | | AGUADA | PR | 00602-9645 | |
| 57669 | BRENDALIZ CHAPARRO VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620298 | BRENDALIZ COLON CLAUDIO | 7MA EXT LEVITTOWN | HS 60 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| 620299 | BRENDALIZ CORTES LOPEZ | BO GUANABANOS | HC 56 BOX 4954 | | | AGUADA | PR | 00602 | |
| 620300 | BRENDALIZ CRUZ PEREZ | HC 2 BOX 12229 | | | | MOCA | PR | 00676-9737 | |
| 57670 | BRENDALIZ CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 620301 | BRENDALIZ DIAZ SANTIAGO | PO BOX 921 | | | | BARRANQUITAS | PR | 00794 | |
| 57671 | BRENDALIZ FEBRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620302 | BRENDALIZ FEBRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57672 | BRENDALIZ FEBRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620303 | BRENDALIZ FIGUEROA RETAMAR | PARCELAS HILL BROTHER NORTE | CALLE B 146 | | | SAN JUAN | PR | 00924 | |
| 57673 | BRENDALIZ GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 57674 | BRENDALIZ GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 620304 | BRENDALIZ GRAU SOTOMAYOR | COND QUINTAVALLE | 112 CALLE ACUARELA BOX 148 | | | GUAYNABO | PR | 00969 | |
| 620305 | BRENDALIZ GUADALUPE RIVERA | RES NEMESIO CANALES | EDIF 28 APTO 524 | | | SAN JUAN | PR | 00920 | |
| 620306 | BRENDALIZ LOPEZ DOMINGUEZ | SIERRA BAYAMON APARTMENTS | APT 5 | | | BAYAMON | PR | 00957 | |
| 57675 | BRENDALIZ LOZANO NERIS | ADDRESS ON FILE | | | | | | | |
| 620307 | BRENDALIZ MALAVE PONCE | HC 01 BOX 4537 | | | | HORMIGUEROS | PR | 00660 | |
| 57676 | BRENDALIZ MERCADO AROCHO | ADDRESS ON FILE | | | | | | | |
| 620308 | BRENDALIZ MORALES SOLIS | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 57677 | BRENDALIZ NATAL AVILA | ADDRESS ON FILE | | | | | | | |
| 57678 | BRENDALIZ NORMANDIE SANTIAGO V DEPARTAMENTO DE LA FAMILIA | LCDA. GRACIELA E. MARRERO CEDEÑO | CALLE 70 BLQ. 83 #1 | URB. SIERRA | BAYAMON | BAYAMON | PR | 00961 | |
| 57679 | BRENDALIZ ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 620309 | BRENDALIZ PAGAN COSMES | HC 2 BOX 7762 | | | | CIALES | PR | 00638 | |
| 57680 | BRENDALIZ PEREZ BALLESTER | ADDRESS ON FILE | | | | | | | |
| 57681 | BRENDALIZ PINERO AMADEO | ADDRESS ON FILE | | | | | | | |
| 620310 | BRENDALIZ QUIꞆONES RAMIREZ | URB CHALET DE BAIROA | 47 CALLE ZORZAL | | | CAGUAS | PR | 00727 | |
| 57682 | BRENDALIZ QUINONES RUIZ | ADDRESS ON FILE | | | | | | | |
| 620311 | BRENDALIZ RIVERA PEREZ | EXT LAS DELICIAS | 3617 CALLE LOLA RODRIGUEZ DE TIO | | | PONCE | PR | 00728-3424 | |
| 57683 | BRENDALIZ RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 620312 | BRENDALIZ RODRIGUEZ GARCIA | P O BOX 30 | | | | COAMO | PR | 00769 | |
| 57684 | BRENDALIZ RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 57685 | BRENDALIZ ROMAN CARDONA | ADDRESS ON FILE | | | | | | | |
| 57686 | BRENDALIZ ROMAN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 57687 | BRENDALIZ ROSA OSORIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620313 | BRENDALIZ ROSA VELEZ | INTERAMERICANA | AK 14 CALLE 26 | | | TRUJILLO ALTO | PR | 00977 | |
| 620314 | BRENDALIZ ROSARIO RUIZ | HC 1 BOX 7525 | | | | HORMIGUEROS | PR | 00660 | |
| 57688 | BRENDALIZ SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 57689 | BRENDALIZ SOTO CASTRO | ADDRESS ON FILE | | | | | | | |
| 57690 | BRENDALIZ TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57691 | BRENDALIZ TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57692 | BRENDALIZ VALENTIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 57693 | BRENDALIZ VARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 57694 | BRENDALIZ VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 620315 | BRENDALY ACOSTA COLON | BO RIO HONDO SECTOR VALLE SECO | BOX 2331 CARR 380 | | | MAYAGUEZ | PR | 00680 | |
| 620316 | BRENDALY CAPO GOMEZ | COND PARQUE DE LOS MONACILLOS | APT 1208 | | | SAN JUAN | PR | 00921 | |
| 57695 | BRENDALY DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 620317 | BRENDALY GUERRA MORALES | ADDRESS ON FILE | | | | | | | |
| 620318 | BRENDALY GUTIERREZ CALDERON | COND BRISAS DE CEIBA COURT | 299 CALLE 8 APTO 386 B | | | CEIBA | PR | 00735 | |
| 57696 | BRENDALY QUINONES | ADDRESS ON FILE | | | | | | | |
| 57697 | BRENDALY QUINONES | ADDRESS ON FILE | | | | | | | |
| 620319 | BRENDALY ROSARIO JIMENEZ | P O BOX 532 | | | | BAYAMON | PR | 00960 | |
| 57698 | BRENDALY SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 57699 | BRENDALYN MARRERO O'NEILL | ADDRESS ON FILE | | | | | | | |
| 57700 | BRENDALYS MOLINA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 57701 | BRENDALYS NORMANDIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57702 | BRENDALYS ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 620320 | BRENDALYS SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 57703 | BRENDAR RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 57704 | BRENDA'S MAGIC BLOWER | ADDRESS ON FILE | | | | | | | |
| 57705 | BRENDA'S MAGIC BLOWER | ADDRESS ON FILE | | | | | | | |
| 57706 | BRENDY D CASTRO REYES | ADDRESS ON FILE | | | | | | | |
| 2101712 | Brenes Burgos, Marta M. | ADDRESS ON FILE | | | | | | | |
| 57708 | BRENES CATINCHI, JOANNE | ADDRESS ON FILE | | | | | | | |
| 57709 | BRENES CHAVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 57710 | BRENES COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| 57711 | BRENES COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| 57712 | BRENES COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 57713 | BRENES COLON, RICARDO E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2082674 | Brenes Concepcion, Miguel | ADDRESS ON FILE | | | | | | | |
| 57714 | Brenes Concepcion, Miguel | ADDRESS ON FILE | | | | | | | |
| 57715 | Brenes Cruz, Juan R | ADDRESS ON FILE | | | | | | | |
| 57716 | Brenes Escobar, Jorge | ADDRESS ON FILE | | | | | | | |
| 57717 | BRENES GARCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| 57718 | BRENES GARCIA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 57719 | BRENES GONZALEZ, DALLING | ADDRESS ON FILE | | | | | | | |
| 249048 | BRENES GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 57720 | BRENES GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 249048 | BRENES GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 57721 | BRENES GONZALEZ, VILMALING | ADDRESS ON FILE | | | | | | | |
| 57722 | BRENES LAROCHE, YAMIDZA | ADDRESS ON FILE | | | | | | | |
| 57723 | BRENES MADERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 57724 | BRENES MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 57725 | Brenes Mendez, Maria Z | ADDRESS ON FILE | | | | | | | |
| 57726 | BRENES MORALES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 57727 | BRENES PARRA, LAURA G | ADDRESS ON FILE | | | | | | | |
| 57728 | Brenes Perez, Mario J | ADDRESS ON FILE | | | | | | | |
| 782279 | BRENES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 57729 | BRENES RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 57730 | BRENES ROSARIO, NORA I. | ADDRESS ON FILE | | | | | | | |
| 57731 | BRENES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 57732 | Brenes Torres, Jose R. | ADDRESS ON FILE | | | | | | | |
| 57733 | BRENES VIROLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 57734 | BRENES VIROLA, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 57735 | BRENES VIROLA, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 57736 | BRENES, CONCHI | ADDRESS ON FILE | | | | | | | |
| 1445103 | BRENGARTNER, DAVE R | ADDRESS ON FILE | | | | | | | |
| 57737 | BRENID CORPORATION | PMB 562 | 140 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 620321 | BRENNA A. QUIGLEY | 352 CALLE LUNA APT 2 | | | | SAN JUAN | PR | 00901 | |
| 57738 | BRENNAN DELGADO CHILDRENS TRUST | URB LA VILLA DE TORRIMAR | 295 CALLE REY FELIPE | | | GUAYNABO | PR | 00969-3201 | |
| 57739 | BRENNAN MD , EDMUND J | ADDRESS ON FILE | | | | | | | |
| 1440703 | Brennan, William H & Beverly A | ADDRESS ON FILE | | | | | | | |
| 620322 | BRENNER CONSULTANTS INC | 3313 74 TH AVE | | | | MIAMI | FL | 33122 | |
| 1563919 | Brenner, Leslie H | ADDRESS ON FILE | | | | | | | |
| 57740 | BRENS AQUINO, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57741 | BRENS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 620324 | BRENTI CONSTRUCTION INC | PO BOX 360355 | | | | SAN JUAN | PR | 00936-0355 | |
| 57742 | BRENYS A RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 1487540 | Bresky, Donald R | ADDRESS ON FILE | | | | | | | |
| 620325 | BRESLIE M MARTINEZ RIVERA | RR 1 BOX 12122 | | | | MANATI | PR | 00674 | |
| 620326 | BRET BISSEY | 26 CYPRESS LANE CEDAR RUN | | | | NEW JERSEY | NJ | 08092 | |
| 620327 | BRET SMITH MOUNT | 320 BIRDIE RD | | | | GRIFFIN | GA | 30223 | |
| 57743 | BRETANA DIAZ, ADA Y | ADDRESS ON FILE | | | | | | | |
| 57744 | BRETANA FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 57745 | BRETANA RIVERA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 57746 | BRETANA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 57747 | BRETON DE LEON, ROSA E | ADDRESS ON FILE | | | | | | | |
| 57748 | BRETON ESPINAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 57749 | BRETON FELIX, CAROL | ADDRESS ON FILE | | | | | | | |
| 782280 | BRETON FELIX, CAROL | ADDRESS ON FILE | | | | | | | |
| 1753250 | Bretón Félix, Carol | ADDRESS ON FILE | | | | | | | |
| 57750 | BRETON GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 57751 | BRETON SOSA, WENDY J. | ADDRESS ON FILE | | | | | | | |
| 620328 | BRETT CAUTHEN | ADDRESS ON FILE | | | | | | | |
| 57752 | BRETTS LUGGAGE AND GIFTS | SUDBURY CROSSING | 423 BOSTON POST ROAD | | | SUDBURY | MA | 01776 | |
| 57753 | BREVAN MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 57754 | BREVAN MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 782281 | BREVAN RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 57755 | BREVAN RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 57756 | BREVAN RIVERA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 57757 | BREVARD NEURO CENTER | 315 E NASA BLVD | | | | MELBOURNE | FL | 32901 | |
| 2179900 | Brewer, Jerline B | 1021 Hanover Court | | | | Kingsport | TN | 37660 | |
| 620329 | BREYDA BERNARD | ADDRESS ON FILE | | | | | | | |
| 57758 | BREYDA BERNARD PACHECO | ADDRESS ON FILE | | | | | | | |
| 2151217 | BRF HIGH VALUE, L.P. | 2 STAMFORD PLAZA, SUITE 1501 | 281 TRESSER BOULEVARD | | | STAMFORD | CT | 06901 | |
| 2151218 | BRF SENIOR INCOME, L.P. | 2 STAMFORD PLAZA, SUITE 1501 | 281 TRESSER BOULEVARD | | | STAMFORD | CT | 06901 | |
| 57759 | BRG INC BASSETT FURNITURE | P O BOX 630158 | | | | CATANO | PR | 00963-0158 | |
| 57760 | BRIALES CANELA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1257878 | BRIALES CANELA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 57761 | BRIALES CANELA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 57762 | BRIALES, EMILIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620330 | BRIAN A MCCALL LOPEZ | 1523 INT CALLE LOPEZ LANDON | | | | SAN JUAN | PR | 00902 | |
| 57763 | BRIAN A ORTIZ COPARROPA | ADDRESS ON FILE | | | | | | | |
| 57764 | BRIAN A POSADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57765 | BRIAN A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 57766 | BRIAN A TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 57767 | BRIAN AFANADOR PEREZ | ADDRESS ON FILE | | | | | | | |
| 57768 | BRIAN AGOSTO VEGA | ADDRESS ON FILE | | | | | | | |
| 57769 | BRIAN AJ ALICEA MORALES | ADDRESS ON FILE | | | | | | | |
| 57770 | BRIAN ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 620331 | BRIAN AREIZAGA | QUINTAS DE JARD DE PALMAREJO | 25 CALLE LIRIO | | | CANOVANAS | PR | 00729 | |
| 57771 | BRIAN ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57772 | BRIAN B SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 57773 | BRIAN BERDECIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 57774 | BRIAN BERRIOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 57775 | BRIAN BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 57776 | BRIAN C LOPEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 620332 | BRIAN D ENGELL RIVERA | URB SAN GERARDO | 325 CALLE TEJAS | | | SAN JUAN | PR | 00926 | |
| 57777 | BRIAN E MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 620333 | BRIAN FERNANDEZ | PO BOX 9020082 | | | | SAN JUAN | PR | 00902 | |
| 620334 | BRIAN FUENTES DELGADO | VILLA CONQUISTADOR SAN ISIDRO | CALLE 6 BOX 1871 | | | CANOVANAS | PR | 00729 | |
| 57778 | BRIAN G ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 620335 | BRIAN G FIGUEROA ZAYAS | P O BOX 299 | | | | JUANA DIAZ | PR | 00795 | |
| 620336 | BRIAN GERENA RAMIREZ Y RAMONA GARCIA | ADDRESS ON FILE | | | | | | | |
| 57779 | BRIAN GONZALEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 620337 | BRIAN GREENBERG | 520 TOWNSONS ST | | | | SAN FRANCISCO | CA | 90215 | |
| 620338 | BRIAN GUARINO | USCG HOUSING 500 | CARR 177 K2 BX 57 | | | BAYAMON | PR | 00959-0000 | |
| 620339 | BRIAN HEALY/PAN AMERICAN TELEPHONE CO | 530 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 620340 | BRIAN HOLROYD, INC | 12 GOLD POPPY CT | | | | DANVILLE | CA | 94526 | |
| 57780 | BRIAN HOUGHTON | ADDRESS ON FILE | | | | | | | |
| 57781 | BRIAN J ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 57782 | BRIAN J BARRETO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 620341 | BRIAN J BRAIN BOLTON | 142 CALLE D | | | | AGUADILLA | PR | 00603 | |
| 57783 | BRIAN J DELGADO MASSA/ YOLANDA MASSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57784 | BRIAN J HERRICK | ADDRESS ON FILE | | | | | | | |
| 57785 | BRIAN J JIMENEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 57786 | BRIAN J MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 57787 | BRIAN J PEREZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 57788 | BRIAN J RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 57789 | BRIAN J URBINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 57790 | BRIAN J VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 57791 | BRIAN K. HARTMANN | ADDRESS ON FILE | | | | | | | |
| 57792 | BRIAN KELLY, ARDEN | ADDRESS ON FILE | | | | | | | |
| 57793 | BRIAN L CASIANO VELEZ/ IBERT VELEZ | ADDRESS ON FILE | | | | | | | |
| 57794 | BRIAN L CONSTANTINO MEDINA | ADDRESS ON FILE | | | | | | | |
| 57795 | BRIAN L SCHLEIER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 57796 | BRIAN L TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 2151610 | BRIAN L. MURPHY | 10517 METROPOLITAN AVENUE | | | | KENSINGTON | MD | 20895 | |
| 57797 | BRIAN LARROSA PEDROSO | ADDRESS ON FILE | | | | | | | |
| 620342 | BRIAN LEE CASIANO VELEZ / IBET VELEZ | COND SIERRA ALTA | 200 BOX 60 | | | SAN JUAN | PR | 00926 | |
| 57798 | BRIAN LOPEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 57799 | BRIAN M COLON ROBLES | ADDRESS ON FILE | | | | | | | |
| 57800 | BRIAN M DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 57801 | BRIAN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 57802 | BRIAN MATOS FEBUS | ADDRESS ON FILE | | | | | | | |
| 57803 | BRIAN MATOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 57804 | BRIAN MELENDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 57805 | BRIAN MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 57806 | BRIAN MELO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 57807 | BRIAN MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 57808 | BRIAN N MONTERO SOTO | ADDRESS ON FILE | | | | | | | |
| 57809 | BRIAN NIEVES A/C IVETTE MONTALVO | ADDRESS ON FILE | | | | | | | |
| 57810 | BRIAN NIEVES CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 57811 | BRIAN O CALO MASSAS | ADDRESS ON FILE | | | | | | | |
| 57812 | BRIAN O COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 57813 | BRIAN O CRESPO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 57814 | BRIAN O IRIZARRY GARCIA / MARISOL GARCIA | ADDRESS ON FILE | | | | | | | |
| 57815 | BRIAN O MATOS OCASIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57816 | BRIAN O RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 57817 | BRIAN O VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 57818 | BRIAN O. GORDON RIVERA | ADDRESS ON FILE | | | | | | | |
| 57819 | BRIAN OMAR ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57820 | BRIAN OMAR SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 57821 | BRIAN ONEIL DE JESUS / JAHAIRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 57822 | BRIAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 57823 | BRIAN PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620343 | BRIAN PATELLA | TERRS DE GUAYNABO | N33 CALLE ALELI | | | GUAYNABO | PR | 00969 | |
| 57824 | BRIAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 57825 | BRIAN PEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 620344 | BRIAN PRIMEAU | ADDRESS ON FILE | | | | | | | |
| 57826 | BRIAN R KELLER | ADDRESS ON FILE | | | | | | | |
| 57827 | BRIAN R VELEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 620345 | BRIAN RAMOS GUIVAS | URB RIO CRISTAL | 320 CALLE DOMINGO ACOSTA | | | MAYAGUEZ | PR | 00680 | |
| 57828 | BRIAN REYNALDO CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 57829 | BRIAN RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 57830 | BRIAN RIVERA RODRIGUEZ | BDA VIETNAM | 57 CALLE B | | | CATANO | PR | 00962 | |
| 620346 | BRIAN RIVERA RODRIGUEZ | ESC ARTES PLASTICAS | P O BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 620347 | BRIAN RIVERA RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 57831 | BRIAN RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 620348 | BRIAN RIVERA VILLALI | URB PUERTO NUEVO | 1050 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00936 | |
| 57832 | BRIAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57833 | BRIAN RODRIGUEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 57834 | BRIAN ROMAN CARABALLO | ADDRESS ON FILE | | | | | | | |
| 620349 | BRIAN ROQUE CORREA | 34 SODUS STREET | | | | CLYDE | NY | 14433 | |
| 57835 | BRIAN ROSARIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 620350 | BRIAN S BENNION | 338 NORTH A STREET | | | | SALT LAKE CITY | IL | 84103 | |
| 57836 | BRIAN S. RAMOS ALBARRAN | LCDO. CARLOS M. RIVERA MATOS | RIVERA-MATOS & ASOC. | EDIF. VILLA NEVAREZ PROF. OFICINA 307 | | RÍO PIEDRAS | PR | 00927 | |
| 57837 | BRIAN SALINAS CABAN | ADDRESS ON FILE | | | | | | | |
| 57838 | BRIAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1457038 | Brian Scully + Ellen Scully Jt Ten | 14 South St | | | | West Haven | CT | 06516-7145 | |
| 57839 | BRIAN TORRES VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620351 | BRIANA S FUENTES RODRIGUEZ | URB TERRALINDA COURT 109 | | | | TRUJILLO ALTO | PR | 00976 | |
| 57840 | BRIAND D SOLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 57841 | BRIANNA FABIOLA VILLEGAS /BRENDA L ROSA | ADDRESS ON FILE | | | | | | | |
| 57842 | BRIANNA MARIE MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 57843 | BRICENO BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 57844 | BRICENO FEBRES, MARIO | ADDRESS ON FILE | | | | | | | |
| 57845 | BRICENO RODRIGUEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 57846 | BRICENO VILLALON, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 782282 | BRICENO VILLALON, PATRICIO F | ADDRESS ON FILE | | | | | | | |
| 57847 | BRICENO, LUIS JOSE | ADDRESS ON FILE | | | | | | | |
| 57849 | Brickell Financial Services Motor Club, Inc. | 7300 Corporate Center Drive | 6th Floor | | | Miami | FL | 33126 | |
| 57848 | Brickell Financial Services Motor Club, Inc. | 7300 Corporate Center Drive | Suite 601 | | | Miami | FL | 33126 | |
| 57850 | BRICKOFF RIVERA JONATHAN | ADDRESS ON FILE | | | | | | | |
| 57851 | BRIDALIS PAGAN TROCHE | ADDRESS ON FILE | | | | | | | |
| 841457 | BRIDES & FLOWERS | 275 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 57852 | BRIDES & FLOWERS | 275 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918-0000 | |
| 620352 | BRIDGELOAN CAPITAL S A LTD | P O BOX 27740 | | | | LAS VEGAS | NY | 89126 | |
| 57853 | BRIDGEPORT HOSPITAL | 545 JOHN CARPENTER | FWY STE 700 | | | IRVING | TX | 75062 | |
| 57854 | BRIDGES FOR HEALTH INC | BO AMUELAS | 115 CARR 592 KM 5.6 | | | JUANA DIAZ | PR | 00795-2872 | |
| 57855 | BRIDGESTONE AMERICAS INC | 535 MARRIOTT DRIVE | | | | NASHVILLE | TN | 37215 | |
| 620353 | BRIDGET TIMM RIOS | ADDRESS ON FILE | | | | | | | |
| 620354 | BRIDGET VAZQUEZ | URB MONTE ELENA | G 16 BO HIGUILLAL | | | DORADO | PR | 00646 | |
| 620355 | BRIDGETT D PEREZ CORREA | URB LAS COLINAS 45 A | | | | COAMO | PR | 00769 | |
| 57857 | BRIDGEWATER CONSULTING GROUP INC | PMB 252 | 2000 CARR 8177 STE 26 | | | GUAYNABO | PR | 00966-3762 | |
| 57858 | BRIDGEWAY CENTER | MEDICAL RECORDS | 137 HOSPITAL DR | | | FORT WALTON BEACH | FL | 32548 | |
| 620356 | BRIDGITTE MORAN ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 000928 | |
| 620357 | BRIDON CARIBBEAN INC. | P O BOX 71531 | | | | SAN JUAN | PR | 00936 | |
| 620358 | BRIDON CARIBBEAN INC. | PO BOX 361193 | | | | SAN JUAN | PR | 00936 | |
| 57859 | BRIDY M AGUIRRE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 57860 | BRIEFINGS PUBLISHING GROUP | 1101 KING STREET SUITE 110 | | | | ALEXANDRIA | VA | 22314 | |
| 57861 | BRIERE LAW OFFICE PSC | URB PALACIOS DEL PRADO | 131 CALLE PACIFICO | | | JUANA DIAZ | PR | 00795 | |
| 2152290 | BRIGADE CAPITAL MANAGEMENT, LP | 399 PARK AVENUE, SUITE 1600 | | | | NEW YORK | NY | 10022 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1505903 | Brigade Capital Management, LP | Attn: Jim Keogh | Operations Manager | 399 Park Avenue, 16th Floor | | New York | NY | 10022 | |
| 1495447 | BRIGADE CAPITAL MANAGEMENT, LP | ATTN: PATRICK CRISCILLO | 399 PARK AVENUE, 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1506265 | Brigade Capital Management, LP (See attached Schedule A) | Attn: Patrick Criscillo | 399 Park Avenue, 16th Floor | | | New York | NY | 10022 | |
| 2151113 | BRIGADE CREDIT FUND II LTD | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | |
| 2151114 | BRIGADE DISTRESSED VALUE MASTER FUND, LTD | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | |
| 2151115 | BRIGADE H YD CREDIT | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| 2156665 | BRIGADE LEVERAGED CAPITAL | ADDRESS ON FILE | | | | | | | |
| 2151116 | BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | |
| 2151117 | BRIGADE OPP CR STRAT | 750 WASHINGTON BLVD. | 9TH FLOOR | | | STAMFORD | CT | 06901 | |
| 2151118 | BRIGADE OPPORTUNISTIC CREDIT FUND-ICL LP | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | |
| 2151119 | BRIGADE OPPORTUNISTIC CREDIT LBG FUND LTD | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | |
| 620359 | BRIGADE QUATERMASTER | 1025 COBB INT BLVD | | | | KENNESAW | GA | 30152-4000 | |
| 57862 | BRIGANTTI LORENZI, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2012087 | Brigantti, Leslie Porrata | ADDRESS ON FILE | | | | | | | |
| 57863 | BRIGANTTY ALSINA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 57864 | BRIGANTTY GONZALEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 1867752 | Brigantty Rivera, Fredeswinda | ADDRESS ON FILE | | | | | | | |
| 57867 | BRIGANTTY RIVERA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 57868 | BRIGANTY COLON, ELAINE | ADDRESS ON FILE | | | | | | | |
| 57869 | BRIGANTY GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 57870 | BRIGANTY ORTIZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 57871 | BRIGANTY RIVERA, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 57872 | BRIGANTY VAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 57873 | BRIGANTY VAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 620360 | BRIGCHELLERE CARTAGENA MELENDEZ | P O BOX 270363 | | | | SAN JUAN | PR | 00927-0363 | |
| 57874 | BRIGETTE SANCHEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 57875 | BRIGGS EPPERSON, ROGER | ADDRESS ON FILE | | | | | | | |
| 620361 | BRIGHAM AND WOMENS HOSP | P O BOX 3714 | | | | BOSTON | MA | 02241 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57876 | BRIGHAM AND WOMENS HOSPITAL | PO BOX 1438 | | | | SAN JOSE | CA | 95109-1438 | |
| 620362 | BRIGHAM SURG GROUP | PO BOX 50079 | | | | WOBURN | MA | 01815-0079 | |
| 620363 | BRIGHSTART CORP | PO BOX 8586 | | | | BAYAMON | PR | 00960-8586 | |
| 57877 | BRIGHT BRAINS, CORP | URB CANA | PP - 14 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 620364 | BRIGHT DRY CLEANING | 957 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 57878 | BRIGHT HOUSE NETWORKS | P.O. BOX 30574 | | | | TAMPA | FL | 33630-3574 | |
| 57879 | BRIGHT MAINTENANCE SOLUTIONS CORP | PO BOX 2524 | | | | VEGA BAJA | PR | 00694 | |
| 57880 | BRIGHT MAINTENANCE SOLUTIONS CORP | URB SAN VICENTE | 48 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 1469151 | Bright Sign International Inc | PMB 323, 405 Ave. Esmeralda | Ste. 2 | | | Guaynabo | PR | 00969 | |
| 57881 | BRIGHT SIGN INTERNATIONAL INC | PMP 0102 | #53 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969 | |
| 1477221 | Bright Sign International Retierement Plan | ADDRESS ON FILE | | | | | | | |
| 57882 | BRIGHT START DAY CARE LEARNING | URB LOMAS VERDES 2E-33 CALLE GARDENIA | | | | BAYAMON | PR | 00956 | |
| 841458 | BRIGHTPOINT GENERAL ILUMINATION | PO BOX 16661 | | | | SAN JUAN | PR | 00908 | |
| 57883 | BRIGHTSTAR PUERTO RICO, INC. | CARR 887 INT LOTE 3 | EDIFICIO #2 | BARRIO MARTIN GONZALEZ | | CAROLINA | PR | 00987 | |
| 1418823 | BRIGHTSTAR PUERTO RICO, INC. | KENNETH RIVERA ROBLES | PO BOX 364152 | | | SAN JUAN | PR | 00936-4152 | |
| 57883 | BRIGHTSTAR PUERTO RICO, INC. | LCDO. KENNETH RIVERA ROBLES | PO BOX 364152 | | | SAN JUAN | PR | 00936-4152 | |
| 620365 | BRIGIDA FIGUEROA LEBRON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 620366 | BRIGIDA FRANCO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 620368 | BRIGIDA LUZ A PEREZ ALVAREZ | RR 4 BOX 26705 | | | | TOA ALTA | PR | 00953-9412 | |
| 620369 | BRIGIDA LUZ AMERICA PEREZ ALVAREZ | PO BOX 26705 | | | | TOA ALTA | PR | 00953-9412 | |
| 57884 | BRIGIDA MARTINEZ FAJARDO | ADDRESS ON FILE | | | | | | | |
| 57885 | BRIGIDA MONTA¥O | ADDRESS ON FILE | | | | | | | |
| 620370 | BRIGIDA ORTOLAZA MIRO | PO BOX 525 | | | | ADJUNTAS | PR | 00601 | |
| 620371 | BRIGIDA PEREZ OLIVENCIA | H C 03 BOX 26753 | | | | SAN SEBASTIAN | PR | 00685 | |
| 620372 | BRIGIDA PIMENTEL | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 620373 | BRIGIDA RIVERA SOTO | VICTOR ROJAS 1 | 24 CALLE ANDALUCIA | | | ARECIBO | PR | 00612 | |
| 57886 | BRIGIDA ROJAS NATER | ADDRESS ON FILE | | | | | | | |
| 620374 | BRIGIDA SALIM NEVAREZ | SUMMIT HILLS | 552 CALLE GREENWOOD | | | SAN JUAN | PR | 00921 | |
| 57887 | BRIGIDA SEPULVEDA SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57888 | BRIGIDA SERRANO CORTES | ADDRESS ON FILE | | | | | | | |
| 620375 | BRIGIDA SOTO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 620376 | BRIGIDA VEGA VEGA | HC 43 BOX 11721 | | | | CIDRA | PR | 00739 | |
| 57889 | BRIGIDO LOZANO SANJURJO | ADDRESS ON FILE | | | | | | | |
| 57890 | BRIGIDO LOZANO SANJURJO | ADDRESS ON FILE | | | | | | | |
| 57891 | BRIGIDO LOZANO SANJURJO | ADDRESS ON FILE | | | | | | | |
| 57892 | BRIGIDO RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 57893 | BRIGIDO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 620377 | BRIGITE MARIE BEUCHAMP VELAZQUEZ | HC 74 BOX 5954 | | | | NARANJITO | PR | 00719 | |
| 57894 | BRIGITT-ANN RUÍZ VÁZQUEZ | ADDRESS ON FILE | | | | | | | |
| 57895 | BRIGITTE DELGADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 620378 | BRIGITTE LORENZO | 51 O ITALIA SR RT 3 | | | | CABO ROJO | PR | 00623 | |
| 57896 | BRIGITTE M RUIZ JAIMAN | ADDRESS ON FILE | | | | | | | |
| 57897 | BRIGITTE RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 57898 | BRIGITTE RIVERA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 620379 | BRIGITTE ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 620380 | BRIGITTE S KRUMBANSL | ADDRESS ON FILE | | | | | | | |
| 620381 | BRIGITTE S KRUMBANSL | ADDRESS ON FILE | | | | | | | |
| 57899 | BRIGNONI ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 57900 | Brignoni Ayala, Alejandro | ADDRESS ON FILE | | | | | | | |
| 57901 | BRIGNONI BENITEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 57902 | BRIGNONI BENITEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 57903 | BRIGNONI BRIGNONI, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 57904 | BRIGNONI CARAMBOT, ANA A | ADDRESS ON FILE | | | | | | | |
| 1802992 | Brignoni Carambot, Ana A. | ADDRESS ON FILE | | | | | | | |
| 57905 | BRIGNONI CARRASQUILLO, EMMA | ADDRESS ON FILE | | | | | | | |
| 57906 | BRIGNONI CARRASQUILLO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 782283 | BRIGNONI CARRASQUILLO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 57907 | Brignoni Cordero, Axel A. | ADDRESS ON FILE | | | | | | | |
| 782284 | BRIGNONI FENEQUE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 57908 | BRIGNONI GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 57909 | BRIGNONI GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 782285 | BRIGNONI GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 57911 | BRIGNONI HERNANDEZ, BELINDA M. | ADDRESS ON FILE | | | | | | | |
| 57912 | BRIGNONI HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 57913 | BRIGNONI HERNANDEZ, YOVANNI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57914 | Brignoni Iglesia, Giovanni | ADDRESS ON FILE | | | | | | | |
| 57915 | BRIGNONI MARTIR, MARITERE | ADDRESS ON FILE | | | | | | | |
| 852192 | BRIGNONI MÁRTIR, MARITERE | ADDRESS ON FILE | | | | | | | |
| 57916 | BRIGNONI MONT JESUS, JIMMY | ADDRESS ON FILE | | | | | | | |
| 57917 | BRIGNONI ORTEGA, AIDA A | ADDRESS ON FILE | | | | | | | |
| 57919 | BRIGNONI ORTIZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 57920 | BRIGNONI PAGAN, TANNIA | ADDRESS ON FILE | | | | | | | |
| 57921 | BRIGNONI PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 57922 | BRIGNONI PONCE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 57924 | BRIGNONI RODRIGUEZ, XAVIER M | ADDRESS ON FILE | | | | | | | |
| 57925 | BRIGNONI ROJAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 57926 | BRIGNONI ROMAN MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 57927 | BRIGNONI RUIZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 57928 | BRIGNONI SANCHEZ, CARLA IDAMIS | ADDRESS ON FILE | | | | | | | |
| 57929 | BRIGNONI SANCHEZ, GLENISHA | ADDRESS ON FILE | | | | | | | |
| 57930 | BRIGNONI SANFELIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 57931 | BRIGNONI SANTONI, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 57932 | BRIGNONI SANTONI, MARIA I | ADDRESS ON FILE | | | | | | | |
| 57933 | BRIGNONI SERRANO MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 57934 | BRIGNONI VALE, NILDA | ADDRESS ON FILE | | | | | | | |
| 57936 | BRIGNONI VELEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 57935 | BRIGNONI VELEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 2022400 | BRIGNONI VERA, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 1493532 | Brigthouse Life Insurance Company | Attn: Timothy McLinden | 11225 North Community House Road | | | Charlotte | NC | 28277 | |
| 841459 | BRILL USA, INC | PO BOX 605 | | | | HERNDON | VA | 20172-0605 | |
| 1903859 | Brilla Perez, Awilda | ADDRESS ON FILE | | | | | | | |
| 57937 | Brillon Aristud, Anselmo | ADDRESS ON FILE | | | | | | | |
| 57938 | BRILLON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 57939 | Brillon Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 2034530 | Brillon Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 57940 | BRILLON CRUZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 57941 | BRILLON RAMIREZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 57942 | BRILLON RIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 57943 | BRILLON RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1742842 | Brillon, Linda Chevere | ADDRESS ON FILE | | | | | | | |
| 57944 | BRIM INCORPORADO | PO BOX 195196 | | | | SAN JUAN | PR | 00919 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2625 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620382 | BRIMAR LTD | 501 ISLINGTON ST | | | | PORTSMOUTH | NH | 03801 | |
| 57945 | BRINDICE MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 57946 | BRINGAS CASTILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 57947 | BRINGAS MARINO, TESSIELLI | ADDRESS ON FILE | | | | | | | |
| 57948 | BRINGUEZ BARYOLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 57949 | BRINGUEZ BELLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 782286 | BRINGUIER SANTIAGO, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 620383 | BRINKS | CAPARRA HEIGHTS STA | PO BOX 10411 | | | SAN JUAN | PR | 00922 | |
| 57950 | BRINN ALCALA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 57951 | BRINN ESPARRA MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 57952 | BRINN ESPARRA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1449096 | Brinn, Louis and Rosalie | ADDRESS ON FILE | | | | | | | |
| 1429189 | Brinn, Rosalie | P.O. Box 768 | | | | Plainview | NY | 11803-076 | |
| 57953 | Brinz Segura, Suleyka S | ADDRESS ON FILE | | | | | | | |
| 57954 | BRINZ SEGURD, SULEYKA | ADDRESS ON FILE | | | | | | | |
| 620384 | BRIO TECHNOLOGY INC | DEPT. CH 10866 | | | | PALATINE | IL | 60055-0866 | |
| 57955 | BRION, RON | ADDRESS ON FILE | | | | | | | |
| 57957 | BRIOSO COLLANTES, IDIS KAMIL | ADDRESS ON FILE | | | | | | | |
| 57958 | BRIOSO DUARTE, MICHELAINE | ADDRESS ON FILE | | | | | | | |
| 57959 | BRIOSO GARCIAS & CO PSC | PO BOX 195663 | | | | SAN JUAN | PR | 00919-5663 | |
| 57960 | BRIOSO TEXIDOR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 57961 | BRIOSO TEXIDOR, ANGEL W | ADDRESS ON FILE | | | | | | | |
| 782288 | BRIOSO TEXIDOR, LUIS R | ADDRESS ON FILE | | | | | | | |
| 57962 | BRIOSO TEXIDOR, LUIS R | ADDRESS ON FILE | | | | | | | |
| 57963 | BRISAS DE CAMPO ALEGRE | ADDRESS ON FILE | | | | | | | |
| 57964 | BRISAS DE LA MONTANA | ADDRESS ON FILE | | | | | | | |
| 57965 | BRISAS DEL MAR CHIQUITA CORP | PMB 243 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 57966 | BRISBIN, SARA | ADDRESS ON FILE | | | | | | | |
| 57967 | BRISEBOIS CONSULTING CORP | LA VILLA GDN APTS | 26 CARR 833 APT 706 | | | GUAYNABO | PR | 00971-9029 | |
| 57968 | BRISEIDA BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 620385 | BRISEIDA CARMONA RODRIGUEZ | 229 CALLE OSCEOLA | | | | ISABELA | PR | 00662 | |
| 57969 | BRISEIDA CASTRO HIRALDO | ADDRESS ON FILE | | | | | | | |
| 620386 | BRISEIDA DONES PELLICIER | RES NEMESIO CANALES | EDIF 30 APT 570 | | | SAN JUAN | PR | 00918 | |
| 620387 | BRISEIDA NARVAEZ CABEZA | COND REVER PARK | 10 CALLE SANTA CRUZ APT S 106 | | | BAYAMON | PR | 00901 | |
| 620388 | BRISEIDA PEREZ VILLALOBOS | VILLA EUGENIA | T 255 CALLE 15 | | | MANATI | PR | 00674 | |
| 620390 | BRISEIDA ROMAN MENDOZA | HC 03 BOX 30899 | | | | AGUADA | PR | 00602 | |
| 620391 | BRISEIDA ROSARIO PARRILLA | RES JOSE H RAMIREZ | EDIF 9 APT 42 | | | RIO GRANDE | PR | 00745 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57972 | BRISTOL /MYERS SQUIBB P R INC | PO BOX 71343 | | | | SAN JUAN | PR | 00936-8443 | |
| 1507832 | BRISTOL /MYERS SQUIBB PR INC | LUIS MIGUEL CEBALLOS | 1 SQUIBB DR | | | NEW BRUNSWICK | NJ | 08903 | |
| 1507832 | BRISTOL /MYERS SQUIBB PR INC | P.O. BOX 364707 | | | | SAN JUAN | PR | 00936-4707 | |
| 57973 | BRISTOL ANGELI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 620392 | BRISTOL CARIBBEAN | PO BOX 897 | | | | MAYAGUEZ | PR | 00651 | |
| 2154097 | Bristol Cartagena, Ana L. | ADDRESS ON FILE | | | | | | | |
| 57974 | BRISTOL DELGADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 57975 | BRISTOL LABORATORIES CORP | PO BOX 897 | | | | HUMACAO | PR | 00708 | |
| 57976 | BRISTOL LOPEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 782289 | BRISTOL LOPEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 1661637 | Bristol Lopez, Lucila | ADDRESS ON FILE | | | | | | | |
| 57977 | Bristol Martir, Samuel | ADDRESS ON FILE | | | | | | | |
| 57978 | BRISTOL MERCADO, DANA | ADDRESS ON FILE | | | | | | | |
| 57979 | BRISTOL MORALES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 57980 | BRISTOL MORALES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 57981 | BRISTOL MYERS SQUIBB CARIBBEAN | PO BOX 897 | | | | MAYAGUEZ | PR | 00681 | |
| 57982 | BRISTOL MYERS SQUIBB CO | 100 NASSAU PARK BOULEVARD | | | | PRINCETON | NJ | 08543 | |
| 57983 | BRISTOL MYERS SQUIBB CO | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 | |
| 620393 | BRISTOL MYERS SQUIBB HOLDINGS PHARMA LTD | PO BOX 30100 | | | | MANATI | PR | 00674 | |
| 620394 | BRISTOL MYERS SQUIBB MFG CO | P O BOX 71343 | | | | SAN JUAN | PR | 00936-8443 | |
| 620396 | BRISTOL MYERS SQUIBB MFG CO | PO BOX 609 | | | | HUMACAO | PR | 00792 | |
| 620395 | BRISTOL MYERS SQUIBB MFG CO | PO BOX 897 | | | | MAYAGUEZ | PR | 00680 | |
| 57986 | BRISTOL- MYERS SQUIBB PUERTO RICO INC | PO BOX 364707 | | | | SAN JUAN | PR | 00936-4707 | |
| 57987 | BRISTOL RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 57988 | BRISTOL RODRIGUEZ, SUEELLEN | ADDRESS ON FILE | | | | | | | |
| 57989 | BRISTOL RODRIGUEZ, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 57990 | BRISTOL TORRES, LILLIANNE | ADDRESS ON FILE | | | | | | | |
| 2154720 | Bristol, Antonio | ADDRESS ON FILE | | | | | | | |
| 2154692 | Bristol, Isabel | ADDRESS ON FILE | | | | | | | |
| 2150351 | BRISTOL-MYERS SQUIBB PUERTO RICO, INC. | C/O CT CORPORATION SYSTEMS | 361 SAN FRANCISCO STREET, PENTHOUSE | | | SAN JUAN | PR | 00901-0000 | |
| 2150350 | BRISTOL-MYERS SQUIBB PUERTO RICO, INC. | C/O CT CORPORATION SYSTEMS, RESIDENT AGENT | 361 SAN FRANCISCO STREET, PENTHOUSE | | | SAN JUAN | PR | 00901-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57991 | BRISTOL-MYERS SQUIBB SANOFI-SYNTHEABO PR | PO BOX 364707 | | | | SAN JUAN | PR | 00936-4707 | |
| 57992 | BRISTOPHILES BENITEZ, MERCURIS | ADDRESS ON FILE | | | | | | | |
| 57993 | BRISUENO DOMINGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1418824 | BRISUEÑO DOMINGUEZ, PEDRO | LUIS E. PALACIOS | 160 COSTA RICA VENUS PLAZA C-901 | | | SAN JUAN | PR | 00917 | |
| 57994 | BRISUENO DOMINGUEZ, VILNALYS | ADDRESS ON FILE | | | | | | | |
| 57995 | BRISUENO LAUREANO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 57996 | BRISUENO MOYA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 57997 | BRISUENO MOYA, RAUL O | ADDRESS ON FILE | | | | | | | |
| 57998 | BRISUENOS PARADIS, RAUL | ADDRESS ON FILE | | | | | | | |
| 57999 | BRITANY N DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 58000 | BRITO ALVERIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 58001 | BRITO AMARO, AIDA | ADDRESS ON FILE | | | | | | | |
| 782291 | BRITO AMARO, AIDA | ADDRESS ON FILE | | | | | | | |
| 782292 | BRITO AMARO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 58002 | BRITO AMARO, CARLOS ELIAM | ADDRESS ON FILE | | | | | | | |
| 58003 | Brito Amaro, Marien B | ADDRESS ON FILE | | | | | | | |
| 782293 | BRITO AMARO, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 58004 | BRITO AMARO, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 58005 | BRITO ANTONIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 58006 | BRITO ARACHE MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 58008 | BRITO ARANA, TERIC | ADDRESS ON FILE | | | | | | | |
| 58007 | BRITO ARANA, TERIC | ADDRESS ON FILE | | | | | | | |
| 58009 | BRITO ARAUJO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 58010 | BRITO ARISTY, STEFANIL | ADDRESS ON FILE | | | | | | | |
| 58011 | Brito Baez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 782294 | BRITO BEASCOCHEA, LUZ | ADDRESS ON FILE | | | | | | | |
| 58012 | BRITO BEATO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 58013 | BRITO BEATO, NEFTALI R. | ADDRESS ON FILE | | | | | | | |
| 58014 | BRITO BEATO, NEFTALI R. | ADDRESS ON FILE | | | | | | | |
| 58015 | BRITO BENITEZ MD, ARGENTINA | ADDRESS ON FILE | | | | | | | |
| 58016 | BRITO BLANCO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 58017 | Brito Borgen, Alba I | ADDRESS ON FILE | | | | | | | |
| 58019 | BRITO BRITO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2178045 | Brito Brito, Ramona | ADDRESS ON FILE | | | | | | | |
| 2231185 | Brito Brito, Sergio | ADDRESS ON FILE | | | | | | | |
| 58020 | BRITO BURGOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58021 | BRITO BURGOS, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 58023 | BRITO BURGOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 58024 | BRITO BURGOS, NOELIA | ADDRESS ON FILE | | | | | | | |
| 58025 | BRITO BURGOS, NOELIA | ADDRESS ON FILE | | | | | | | |
| 58026 | BRITO BURGOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2154435 | Brito Cartagena, Cecilia | ADDRESS ON FILE | | | | | | | |
| 2155496 | Brito Cartagena, Lydia | ADDRESS ON FILE | | | | | | | |
| 782295 | BRITO COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 58027 | BRITO COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 782296 | BRITO COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 782297 | BRITO COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 620397 | BRITO COMMERCIO INC | PO BOX 3427 | | | | CAROLINA | PR | 00984-3427 | |
| 58028 | BRITO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 58029 | BRITO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 58030 | BRITO CUEVAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 58031 | BRITO DAVILA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 58032 | BRITO DE JESUS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 58033 | BRITO DE LA CRUZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 58034 | BRITO DE LOS SANTOS, AMELIA | ADDRESS ON FILE | | | | | | | |
| 58035 | BRITO DIAZ, DENNIS V | ADDRESS ON FILE | | | | | | | |
| 58036 | BRITO DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 782298 | BRITO FALCONI, LOREINE I. | ADDRESS ON FILE | | | | | | | |
| 58037 | BRITO FIGUEROA, ABAD | ADDRESS ON FILE | | | | | | | |
| 58038 | BRITO FLECHA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 852193 | BRITO FLECHA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 58039 | Brito Fortuna, Gloria E | ADDRESS ON FILE | | | | | | | |
| 58040 | BRITO GATON, FELIX ANTONIO | ADDRESS ON FILE | | | | | | | |
| 58041 | BRITO HERNANDEZ, GEOVANI | ADDRESS ON FILE | | | | | | | |
| 255359 | BRITO HERNANDEZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| 58042 | BRITO HERNANDEZ, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 58043 | BRITO JEREZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 58045 | BRITO LABOY, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 58046 | BRITO LABOY, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 58047 | BRITO LABOY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1963563 | Brito Lebron, Mildred | ADDRESS ON FILE | | | | | | | |
| 58049 | BRITO LEBRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 58050 | BRITO LEBRON, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 782299 | BRITO LEON, YAJAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58052 | BRITO LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 58054 | BRITO MALDONADO, LISMARY | ADDRESS ON FILE | | | | | | | |
| 58053 | BRITO MALDONADO, LISMARY | ADDRESS ON FILE | | | | | | | |
| 58055 | BRITO MARMOLEJOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 58056 | BRITO MARTINEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 58057 | BRITO MARTINEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 58058 | BRITO MARTINEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 58059 | BRITO MARTINEZ, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 58060 | BRITO MAUNEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 58061 | BRITO MEDINA, LIZA K | ADDRESS ON FILE | | | | | | | |
| 58062 | Brito Medina, Mayra A | ADDRESS ON FILE | | | | | | | |
| 58063 | BRITO MEDINA, MOISES | ADDRESS ON FILE | | | | | | | |
| 58065 | BRITO MIRAMBEAU, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 58064 | BRITO MIRAMBEAU, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 58066 | Brito Morales, Moises | ADDRESS ON FILE | | | | | | | |
| 58067 | BRITO MORALES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 58068 | BRITO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 58069 | Brito Morales, Samuel | ADDRESS ON FILE | | | | | | | |
| 58070 | BRITO MORALES, SARA | ADDRESS ON FILE | | | | | | | |
| 58071 | BRITO MOTA RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 58073 | BRITO NUNEZ, JANNETTE | BO PARIS | 76 CALLE NEMESIA ARROYO | | | MAYAGUEZ | PR | 00680 | |
| 1340269 | BRITO NUNEZ, JANNETTE | BO PARIS | 76 CNEMESIA ARROYO | | | MAYAGUEZ | PR | 00680 | |
| 1340269 | BRITO NUNEZ, JANNETTE | Calle Dr. Jimenez #101 Bo. Cristy | | | | Mayaguez | PR | 00680 | |
| 1555026 | Brito Nunez, Jannette M | ADDRESS ON FILE | | | | | | | |
| 675302 | BRITO NUNEZ, JANNETTE M | ADDRESS ON FILE | | | | | | | |
| 1555026 | Brito Nunez, Jannette M | ADDRESS ON FILE | | | | | | | |
| 782300 | BRITO ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 58074 | BRITO ORTIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 782301 | BRITO ORTIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 1815694 | Brito Ortiz, Delia | ADDRESS ON FILE | | | | | | | |
| 2000276 | BRITO ORTIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 58075 | BRITO ORTIZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 58076 | Brito Ortiz, Rafael | ADDRESS ON FILE | | | | | | | |
| 58077 | BRITO ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 58078 | BRITO PACHECO, OMARY | ADDRESS ON FILE | | | | | | | |
| 58079 | BRITO PAREDES, JOSE | ADDRESS ON FILE | | | | | | | |
| 58080 | BRITO PAREDES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58081 | BRITO PEGUERO, YUDIT | ADDRESS ON FILE | | | | | | | |
| 782302 | BRITO PEREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 58082 | BRITO PEREZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| 58083 | BRITO PEREZ, YAITZA E. | ADDRESS ON FILE | | | | | | | |
| 58084 | BRITO PRESINAL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 58085 | BRITO RAMIREZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 58086 | Brito Ramos, Felipe | ADDRESS ON FILE | | | | | | | |
| 58087 | BRITO REYES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 58088 | BRITO REYES, WENDOLIN | ADDRESS ON FILE | | | | | | | |
| 58089 | BRITO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1465344 | Brito Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 782303 | BRITO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 58090 | BRITO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 58091 | BRITO RODRIGUEZ, ALDO | ADDRESS ON FILE | | | | | | | |
| 58092 | Brito Rodriguez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 58093 | BRITO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 58094 | BRITO RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 58095 | BRITO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2208728 | Brito Rodriguez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 58096 | BRITO ROMAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1257880 | BRITO ROMAN, SARY | ADDRESS ON FILE | | | | | | | |
| 58097 | BRITO ROMAN, SARY | ADDRESS ON FILE | | | | | | | |
| 58098 | BRITO ROMAN, WILMA | ADDRESS ON FILE | | | | | | | |
| 782304 | BRITO ROMO, FRANCISCO W. | ADDRESS ON FILE | | | | | | | |
| 58099 | BRITO RUIZ, LORIAN | ADDRESS ON FILE | | | | | | | |
| 58100 | BRITO SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 58101 | BRITO SANTOS, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 782307 | BRITO TAPIA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 58102 | BRITO VALENTIN, WANDA | ADDRESS ON FILE | | | | | | | |
| 58103 | BRITO VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 58104 | Brito Velazquez, Sergio A | ADDRESS ON FILE | | | | | | | |
| 58105 | BRITO VICENTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 58106 | BRITO VICENTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 58107 | Brito Viera, Miguel | ADDRESS ON FILE | | | | | | | |
| 782308 | BRITO VILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 58108 | BRITO VILLA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1944679 | Brito Villa, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 2205160 | Brito, Francisco Figueroa | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58109 | BRITO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 58110 | BRITO, JULIO | ADDRESS ON FILE | | | | | | | |
| 58111 | BRITO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 58112 | BRITOFONTANEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 2154427 | Britor, Carmelita L | ADDRESS ON FILE | | | | | | | |
| 58113 | BRITOS RAMIREZ, LORENA V | ADDRESS ON FILE | | | | | | | |
| 58114 | BRITT LARREGUI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 58115 | BRITT LARREGUI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 58116 | BRITTANY CAMPOS GOODRICH | ADDRESS ON FILE | | | | | | | |
| 58117 | BRITTANY Y CRUZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 58118 | BRITTO CARRASQUILLO, NATHALLIES | ADDRESS ON FILE | | | | | | | |
| 620398 | BRITTO NICOLAS | GARDENS HILLS CHALETS | A 5 11 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00966 | |
| 620399 | BRITZADIA MORALES VAZQUEZ | URB OLYMPIC VILLE | 268 CALLE ROMA J 7 | | | LAS PIEDRAS | PR | 00771 | |
| 58119 | BRITZADIA MORALES VAZQUEZ | URB OLYMPIC VILLE | | | | LAS PIEDRAS | PR | 00771 | |
| 620400 | BRIZAIDA MEDINA VEGA | GRAN VISTA I | 197 CALLE ARBOLEDA DEL RIO | | | GURABO | PR | 00778 | |
| 58120 | BRIZEIDA TORRES LATORRE | ADDRESS ON FILE | | | | | | | |
| 58121 | BRIZEILIE CASTRO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 841460 | BRIZELLIS GARAY TIRADO | URB RIO GRANDE | X17 CALLE 27 | | | RIO GRANDE | PR | 00745-5113 | |
| 58122 | BRIZIA E APONTE ARCE | ADDRESS ON FILE | | | | | | | |
| 58123 | BRIZUELA BERNAL, MARIANA | ADDRESS ON FILE | | | | | | | |
| 58124 | BRIZUELA BERNALM, MARINA | ADDRESS ON FILE | | | | | | | |
| 620401 | BRNILDA CARO | URB VALLE HERMOSO | SC 4 CALLE FLAMBOYAN | | | HORMIGUEROS | PR | 00660 | |
| 620402 | BRO MEDICAL APPL | 416 AVE PONCE DE LEON SUITE 1600 | | | | SAN JUAN | PR | 00917 | |
| 58126 | BROADBAND BUSINESS OF THE CARIBEAN LLC | PO BOX 363981 | | | | SAN JUAN | PR | 00936 | |
| 58127 | BROADBAND INFORMATION RESOURCES INC | PO BOX 364194 | | | | SAN JUAN | PR | 00936 | |
| 58128 | BROADBAND TELECOMMUNICATIONS NETWORK, CORP. | 239 AVE. ARTERIAL HOSTOS | SUITE 900 CAPITAL CENTER BUILDING | | | SAN JUAN | PR | 00918-1400 | |
| 58129 | BROADCAST TOWERS SALES AND SERVICES | PO BOX 8506 | | | | PONCE | PR | 00732 | |
| 58018 | BROADRIDGE CORPORATION ISSVER SOLUTIONS | 1717 ARCH STREET STE 1300 | | | | PHILADELPHIA | PA | 19103 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58130 | Broadsmart Global, Inc. | 4 West Las Olas Boulevard 9th | | | | Fort Lauderdale | FL | 33301 | |
| 58131 | Broadsmart Global, Inc. | PO Drawer 200 | | | | Winter Park | FL | 32790-0200 | |
| 58132 | BROCCO BIAGGI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 58133 | BROCCO OLIVERA, ANNETE | ADDRESS ON FILE | | | | | | | |
| 58134 | BROCHE DE ORO LLC | P O BOX 3963 | | | | SAN JUAN | PR | 00933 | |
| 58135 | BROCHE FERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 58136 | BROCHE OTERO, MARELYS | ADDRESS ON FILE | | | | | | | |
| 620403 | BROCHURE DISPLAY INC | PO BOX 7237 | | | | DAYTONA BEACH | FL | 32116-7237 | |
| 620404 | BROCK L WEISS | 54 CALLE TAFT APT 7 | | | | SAN JUAN | PR | 00911-1228 | |
| 620405 | BROCK L WEISS | UNIVERSIDAD DE PR | DEPT DE FISICA | PO BOX 23343 | | SAN JUAN | PR | 00931 | |
| 58137 | BROCKTON NEIGHBORHOOD HEALTH CENTER | 157 MAIN ST | | | | BROCKTON | MA | 02301 | |
| 58138 | BROCO HERNANDEZ MD, DIMAS | ADDRESS ON FILE | | | | | | | |
| 58139 | BROCO IRIZARRY, DIMARIES | ADDRESS ON FILE | | | | | | | |
| 58140 | BROCO MIRANDA, ANA B | ADDRESS ON FILE | | | | | | | |
| 1882831 | Broco Miranda, Ana B. | ADDRESS ON FILE | | | | | | | |
| 1897321 | Broco Miranda, Ana B. | ADDRESS ON FILE | | | | | | | |
| 1755340 | Broco Miranda, Ana B. | ADDRESS ON FILE | | | | | | | |
| 58141 | BROCO MIRANDA, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 1887412 | Broco Miranda, Myrna M. | ADDRESS ON FILE | | | | | | | |
| 1964157 | Broco Miranda, Myrna M. | ADDRESS ON FILE | | | | | | | |
| 1895226 | Broco Miranda, Myrna M. | ADDRESS ON FILE | | | | | | | |
| 58142 | BROCO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 58143 | BROCO OLIVERA, ALLY A | ADDRESS ON FILE | | | | | | | |
| 2050089 | BROCO OLIVERA, ALLY A. | ADDRESS ON FILE | | | | | | | |
| 58144 | BROCO OLIVERAS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 58145 | BROCO ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 58146 | BROCO SAEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 841461 | BRODART INC | P.O. BOX 3488 | | | | WILLIAMSPORT | PA | 17701 | |
| 58147 | BRODER PRODUCTIONS/4 SHORE PRODUCTIONS | 1400 LINCOLN ROAD 204 | | | | MIAMI BEACH | PR | 33139 | |
| 58148 | BRODERICK J CASTILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 58149 | BRODERSEN ENTERPRISES OF PR INC | SAINT JUST STATION | PO BOX 906 | | | CAROLINA | PR | 00978-0906 | |
| 58150 | BROEMMER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 58151 | BROEMSER CESINO, GERMAN G. | ADDRESS ON FILE | | | | | | | |
| 58152 | BROIDA FONTANEZ, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620406 | BRONCO RECORDS INC | PO BOX 366932 | | | | SAN JUAN | PR | 00936-6932 | |
| 58153 | BRONDO MOLINA, JULIA J | ADDRESS ON FILE | | | | | | | |
| 58154 | BRONX LEBANON HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 58155 | BRONX LEBANON HOSPITAL CENTER | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 58156 | BRONX MUNICIPAL HOSPITAL CENTER | 226 AIRPORT PARKWAY SUITE 200 | | | | SAN JOSE | CA | 95110 | |
| 1802253 | BROOK I, SPRUCE | ADDRESS ON FILE | | | | | | | |
| 1628104 | Brook II, Spruce | ADDRESS ON FILE | | | | | | | |
| 58157 | BROOKDALE UNIVERSITY HOSPITAL AND MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 58158 | BROOKES MEBBE, MARCIA | ADDRESS ON FILE | | | | | | | |
| 2151895 | BROOKFIELD ASSET MANAGEMENT PRIVATE INSTITUTIONAL CAPITAL ADVISER (CREDIT) LLC | BROOKFIELD PLACE | 250 VESEY STREET, 15TH FLOOR | | | NEW YORK | NY | 10281 | |
| 58159 | BROOKHAVEN MEMORIAL HOSPITAL MED CENTER | 101 HOSPITAL RD | | | | PATCHOGUE | NY | 11772 | |
| 841462 | BROOKHOLLOW COLLECTION | PO BOX 150460 | | | | HARTFORD | CT | 06101 | |
| 620407 | BROOKLYN ANESTHESIA RES | PO BOX 02-1819 | | | | BROOKLYN | NY | 11202 | |
| 58160 | BROOKLYN FAMILY MEDICAL | 6880 SCHERMERHORN ST | | | | BROOKLYN | NY | 11201 | |
| 58161 | BROOKS GUZMAN, JOLIEANN | ADDRESS ON FILE | | | | | | | |
| 58162 | BROOKS LEASON ND | CENTRO NATUROPATICO ATABEY | 1270 AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00921 | |
| 58163 | BROOKS MD, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 58164 | BROOKS MD, LESLIE | ADDRESS ON FILE | | | | | | | |
| 58165 | BROOKS MEMORIAL HOSP PRIMARY HEALTH CARE | 51 E THIRD ST | | | | DURKIRK | NY | 14048 | |
| 58166 | BROOKS REHABILITATION CENTER | 3599 UNIVERSITY BLVD SOUTH | | | | JACKSONVILLE | FL | 32216 | |
| 1450875 | Brooks, David | 21494 SHANNONDELL DR. | | | | AUDUBON | PA | 19403 | |
| 1448458 | Brooks, David | 700 Highspire Rd | | | | Glenmoore | PA | 19343-1142 | |
| 58167 | BROOKSIDE FAMILY PRAC PED | 1555 MEDICAL DR | | | | POTTSTOWN | PA | 19464 | |
| 58168 | BROOKSTONE | 525 FD ROOSEVELT AVENUE | | | | SAN JUAN | PR | 00918 | |
| 58169 | BROOKSTONE | 525 ROOSEVELT AVE LOCAL 30D | | | | SAN JUAN | PR | 00918 | |
| 620408 | BROTHER INTERNATIONAL / EMA DEPARTMENT | P O BOX 6911 | | | | BRIDGEWATER | NJ | 08807 | |
| 58171 | BROTHER KID THERAPEUTIC CENTER | ROYAL TOWN | 7-8 CALLE 50 A FINAL | | | BAYAMON | PR | 00956 | |
| 58170 | BROTHER VENDING CO INC | LOMAS VERDES | 3V17 CALLE JABILLO | | | BAYAMON | PR | 00956-3345 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620409 | BROTHERS & SISTERS | AVE CASTILLA LA MANCHA 162 LOCAL | 28700 SS DE LOS REYES | | | MADRID | | | Spain |
| 58172 | BROTHERS & SONS SECURITY SERVICE | PO BOX 561693 | | | | GUAYANILLA | PR | 00656 | |
| 620410 | BROTHERS AUTO PARTS | HC 02 BOX 8402 | | | | OROCOVIS | PR | 00720 | |
| 620411 | BROTHERS BAKERY MACHINERY | PO BOX 1607 | | | | GUAYNABO | PR | 00970 | |
| 620412 | BROTHERS CONSTRUCTION CORP | PO BOX 2777 | | | | JUNCOS | PR | 00777 | |
| 620413 | BROTHERS ELECTRIC & GENERAL CONTRACTORS | HC 3 BOX 7946 | | | | BARRANQUITAS | PR | 00794 | |
| 1482836 | Brothers Family Trust DTD 10/28/14 | 3416 Palos Verdes Drive North | | | | Palos Verdes Estate | CA | 90274 | |
| 1483005 | Brothers Family Trust DTD 10/28/14 | 3416 Palos Verdes Drive North | | | | Palos Verdes Estates | CA | 90274 | |
| 1484855 | Brothers Family Trust DTD 9/4/91 | ADDRESS ON FILE | | | | | | | |
| 58173 | BROTHERS FURNITURE DISCOUNT | VILLA CAROLINA 30-1B CALLE 8 | | | | CAROLINA | PR | 00985 | |
| 58174 | BROTHERS PRINTING | CARR 107 KM 3.3 | | | | AGUADILLA | PR | 00603 | |
| 58175 | BROTHERS PRINTING INC | 222 RUTA 475 | | | | ISABELA | PR | 00662 | |
| 58176 | BROTHERS VENDING CORP | 3RA SECC LOMAS VERDES | 17 CALLE JAVILLO 3 V | | | BAYAMON | PR | 00956 | |
| 58177 | BROTHERS VERTICAL BLINDS | URB MONTE CLARO | MM 1 PLAZA 26 | | | BAYAMON | PR | 00961 | |
| 1483162 | Brothers, Chrysanthea B. | ADDRESS ON FILE | | | | | | | |
| 1483189 | Brothers, Craig A. | ADDRESS ON FILE | | | | | | | |
| 58178 | BROTONS DAVILA, MONICA | ADDRESS ON FILE | | | | | | | |
| 58180 | BROWARD HEALTH CORAL SPRINGS MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 58181 | BROWN & BROWN OF ILLINOIS INC | 655 NORTH FRANKLIN ST STE 1900 | | | | TAMPA | FL | 33602 | |
| 58183 | BROWN ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 58182 | BROWN ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 782309 | BROWN ACEVEDO, ELANE A | ADDRESS ON FILE | | | | | | | |
| 58184 | BROWN ACEVEDO, ELANE A | ADDRESS ON FILE | | | | | | | |
| 58185 | BROWN ACEVEDO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 2146043 | Brown Brothers Harriman & Co. | Attn: Office of Gen. Counsel | 140 Broadway | | | New York | NY | 10005 | |
| 58186 | BROWN CADOGAN, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 58187 | BROWN CALDERON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 58190 | BROWN CALDERON, VILMA | ADDRESS ON FILE | | | | | | | |
| 1951767 | BROWN CALDERON, VILMA | ADDRESS ON FILE | | | | | | | |
| 58188 | BROWN CALDERON, VILMA | ADDRESS ON FILE | | | | | | | |
| 58191 | BROWN CASTRO, NATANAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58192 | BROWN COMMUNICATIONS INC | SAN PATRICIO CHALETS | J11 AVE SAN PATRICIO APT 5 | | | GUAYNABO | PR | 00968-4455 | |
| 58193 | BROWN COUNTY MENTAL HEALTH CENTER | 3150 GERSHWIN DR | | | | GREEN BAY | WI | 54311-4328 | |
| 58194 | BROWN ERECHANI, PAUL | ADDRESS ON FILE | | | | | | | |
| 58195 | BROWN HERTFELDER, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 620414 | BROWN INDUSTRIES INC | 101 SOUTH CHESTER ROAD | | | | SWATHMORE | PA | 19081-1998 | |
| 58196 | BROWN KELLEY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 58197 | BROWN LOVE, STUART | ADDRESS ON FILE | | | | | | | |
| 58198 | BROWN MD , DAVID B | ADDRESS ON FILE | | | | | | | |
| 58199 | BROWN MD , JASON W | ADDRESS ON FILE | | | | | | | |
| 58200 | BROWN MICHELENA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 58202 | BROWN OQUENDO, GLANY | ADDRESS ON FILE | | | | | | | |
| 2029857 | Brown Oquendo, Pedro | ADDRESS ON FILE | | | | | | | |
| 58203 | BROWN OQUENDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 58204 | BROWN ORTIZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 58205 | BROWN PARRILLA, ISELA | ADDRESS ON FILE | | | | | | | |
| 58206 | BROWN RAMIREZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 58207 | BROWN REYES, ILDELIZA | ADDRESS ON FILE | | | | | | | |
| 58208 | BROWN RIVERA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 58209 | BROWN RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 2016999 | BROWN RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 58210 | BROWN RODNEY, ESTHER | ADDRESS ON FILE | | | | | | | |
| 58211 | BROWN ROHENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 782313 | BROWN ROMAN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 58212 | BROWN ROSARIO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 58213 | BROWN SAENZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 58214 | BROWN SAENZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 58215 | Brown Santiago, Yahaira E | ADDRESS ON FILE | | | | | | | |
| 58216 | BROWN TORRES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 58217 | BROWN TORRES, ERWIN | ADDRESS ON FILE | | | | | | | |
| 58218 | BROWN TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 58219 | BROWN TORRES, SUSANLY | ADDRESS ON FILE | | | | | | | |
| 58220 | BROWN TORRES, VICENTE G | ADDRESS ON FILE | | | | | | | |
| 620415 | BROWN UNIVERSITY | 164 ANGELI STREET PROVIDENCE | RHODE ISLAND USA | | | PROVIDENCE | RI | 02912 | |
| 58221 | BROWN VIGO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 620416 | BROWN WILLIANSON CORP | CAPARRA HEIGHT ST | PO BOX 2139 | | | SAN JUAN | PR | 00922-2139 | |
| 58222 | BROWN, GUILLERMO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1439904 | Brown, Nadine R | ADDRESS ON FILE | | | | | | | |
| 58223 | BROWN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 1429499 | BROWN, STEVEN D. | ADDRESS ON FILE | | | | | | | |
| 58224 | BROWNE CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 58225 | BROWNE RECHANI, PAUL | ADDRESS ON FILE | | | | | | | |
| 620417 | BROWNELLS INC | 200 SOUTH FRONT ST | | | | MONTEZUMA | IA | 50171 | |
| 831235 | Brownell's, Inc. | 3006 Brownewells Parkway Grinnell | | | | Grinnell | IA | 50112 | |
| 58226 | BROWNING FERRIS BFI OF PONCE | PO BOX 51986 | | | | TOA BAJA | PR | 00950 | |
| 58227 | BROWNING FERRIS BFI OF PONCE | PO BOX 7104 | | | | PONCE | PR | 00732 | |
| 58228 | BROWNLEE, DWIGHT C | ADDRESS ON FILE | | | | | | | |
| 620418 | BROWNSTONE PUBLISHERS INC | 16TH FLOOR 149 FIFTH AVE | | | | NEW YORK | NY | 10010 6801 | |
| 620419 | BRS SUMMIT TRAVEL HEADQUARTERS | PO BOX 1710 | | | | MINNEAPOLIS | MN | 55440 | |
| 1447512 | Bruce D Carswell Jr. and Janet T Carswell | ADDRESS ON FILE | | | | | | | |
| 620420 | BRUCE ESTEY | ADDRESS ON FILE | | | | | | | |
| 1510825 | Bruce F Stuart Trust DTD 5-21-96 | ADDRESS ON FILE | | | | | | | |
| 58229 | BRUCE HATHAWAY | ADDRESS ON FILE | | | | | | | |
| 58230 | BRUCE J GRUHLER | ADDRESS ON FILE | | | | | | | |
| 1433582 | BRUCE M. BLEAMAN, Trustee of the MILTON BLEAMAN EXEMPTION TRUST dated May 6, 1999 | ADDRESS ON FILE | | | | | | | |
| 620421 | BRUCE MARIN CINTRON | PO BOX 1350 | | | | ARROYO | PR | 00714 | |
| 620422 | BRUCE MC GIVERIN | MERCANTIL PLAZA BLDG | 2 AVE PONCE DE LEON SUITE 1113 | | | SAN JUAN | PR | 00918 | |
| 58232 | BRUCE N VANDERELS | ADDRESS ON FILE | | | | | | | |
| 620423 | BRUCE PADRO MAISONET | ADDRESS ON FILE | | | | | | | |
| 58233 | BRUCE PANIAGUA ESQUERDO | ADDRESS ON FILE | | | | | | | |
| 2151611 | BRUCE ROBERT WIEDERSPIEL | 2783 COLUMBIA FALLS STATE ROAD | | | | COLUMBIA FALLS | MT | 59912 | |
| 620424 | BRUCE TIRADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 1439040 | Bruce, Wilodyne M | ADDRESS ON FILE | | | | | | | |
| 58234 | BRUCELAS VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 782316 | BRUCELES DELGADO, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 58235 | BRUCELES DELGADO, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 58236 | BRUCELES FLORES, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620425 | BRUCELLI ADVERTISING CO INC | 310 S BLAKELY STREET DUMORE PA | | | | DUMORE | PA | 18512 | |
| 58237 | BRUCKMAN SAN MIGUEL, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 58238 | BRUCKMAN SAN MIGUEL, WALTER | ADDRESS ON FILE | | | | | | | |
| 620426 | BRUEL & KJAER | 22501 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| 58239 | BRUFAU QUINTANA, TERESA M | ADDRESS ON FILE | | | | | | | |
| 58240 | BRUGAL MENA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 58241 | BRUGERAS FABRE, ALBA | ADDRESS ON FILE | | | | | | | |
| 58242 | BRUGMAN MERCADO, ANA A | ADDRESS ON FILE | | | | | | | |
| 58243 | BRUGMAN MERCADO, EMILY | ADDRESS ON FILE | | | | | | | |
| 58244 | BRUGMAN SANCHEZ, CYDMARIE | ADDRESS ON FILE | | | | | | | |
| 58245 | BRUGMAN SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 58246 | Brugman Torres, Robert L. | ADDRESS ON FILE | | | | | | | |
| 58248 | BRUGUERAS ARROYO, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| 58249 | BRUGUERAS COLON MD, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1418825 | BRUGUERAS DELGADO, LUIS F. | RAMÓN LUIS FIGUEROA SÁNCHEZ | CALLE GOYCO NÚM. 10 ALTOS | | | CAGUAS | PR | 00725 | |
| 58250 | BRUGUERAS FERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 58251 | BRUGUERAS FERNANDEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 58252 | BRUGUERAS MALAVE, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 58253 | BRUGUERAS MALAVE, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 58254 | BRUGUERAS RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1547524 | Brugueras, Elsie C | ADDRESS ON FILE | | | | | | | |
| 1547524 | Brugueras, Elsie C | ADDRESS ON FILE | | | | | | | |
| 1560894 | Brugueras, Marisa | ADDRESS ON FILE | | | | | | | |
| 2179901 | Brulez, Gary & Pamela | 20822 W 92nd St | | | | Henexa | KS | 66220-3443 | |
| 58255 | BRULL DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 58256 | BRULL GONZALEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 58257 | BRULL GONZALEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 782317 | BRULL GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 58258 | BRULL GONZALEZ, YANIRA M | ADDRESS ON FILE | | | | | | | |
| 58259 | BRULL IRIZARRY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 58260 | BRULL IRIZARRY, LIZETTE N | ADDRESS ON FILE | | | | | | | |
| 58261 | BRULL IRIZARRY, PEDRO O | ADDRESS ON FILE | | | | | | | |
| 1856973 | BRULL IRIZARRY, PEDRO O. | ADDRESS ON FILE | | | | | | | |
| 58262 | BRULL MUNOZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1968005 | Brull-Irizary, Pedro Omar | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620427 | BRUMILDA RODRIGUEZ TORRES | URB VALLE HERMOSO | X 17 CALLE GLADIOLA | | | HORMIGUEROS | PR | 00660 | |
| 1877909 | Brun Maldonado , Connie | ADDRESS ON FILE | | | | | | | |
| 58263 | BRUN MALDONADO, CONNIE | ADDRESS ON FILE | | | | | | | |
| 2003996 | Brun Maldonado, Connie | ADDRESS ON FILE | | | | | | | |
| 58264 | BRUNA DEL C MATOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 620428 | BRUNEIDA RAMOS | URB VILLA PRADES | 614 FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 | |
| 58265 | BRUNELL DEL VALLE, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 58189 | BRUNELLE BOUDREAU, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 852194 | BRUNELLE CURET, CATHERINE M. | ADDRESS ON FILE | | | | | | | |
| 58266 | BRUNELLE CURET, CATHERINE MARIE | ADDRESS ON FILE | | | | | | | |
| 620429 | BRUNELLY CASIANO MONTALVO | HC 37 BOX 8107 | | | | GUANICA | PR | 00653 | |
| 58267 | BRUNET CARDONA MD, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 58268 | BRUNET DE HIDALGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 58269 | BRUNET GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 58270 | BRUNET NAVARRO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1951037 | BRUNET OCASIO , EDNA I. | ADDRESS ON FILE | | | | | | | |
| 58271 | BRUNET OCASIO, EDNA I | ADDRESS ON FILE | | | | | | | |
| 58272 | BRUNET QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 782319 | BRUNET RODRIGUEZ, DALMARYS | ADDRESS ON FILE | | | | | | | |
| 1696830 | Brunet Rodríguez, Dalmarys | ADDRESS ON FILE | | | | | | | |
| 58273 | BRUNET RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 58274 | BRUNET RODRIGUEZ, ILDAMARYS | ADDRESS ON FILE | | | | | | | |
| 1791528 | Brunet Rodriguez, Ildamarys | ADDRESS ON FILE | | | | | | | |
| 58275 | BRUNET RODRIGUEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 58276 | BRUNET ROMERO, MARILIA J | ADDRESS ON FILE | | | | | | | |
| 58277 | BRUNET SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1571050 | BRUNET SANTIAGO, ANGEL Y | ADDRESS ON FILE | | | | | | | |
| 58278 | Brunet Uriarte, Ana | ADDRESS ON FILE | | | | | | | |
| 1574824 | Brunet Valentin, Dolores | ADDRESS ON FILE | | | | | | | |
| 58279 | BRUNET VALENTIN, DOLORES | ADDRESS ON FILE | | | | | | | |
| 58280 | BRUNHILDA G DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 620430 | BRUNI TORRES | 151 COND PLAZA ANTILLANA APT 16103 | | | | SAN JUAN | PR | 00918 | |
| 58281 | BRUNI TRAVEL AGENCY | VILLA FONTANA | RL6 VIA 21 | | | CAROLINA | PR | 00983 | |
| 58282 | BRUNI TRAVEL AGENCY INC | VILLA FONTANA | BL 6 AVE FIDALGO DIAZ | | | CAROLINA | PR | 000983 | |
| 620431 | BRUNIE L. LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 58283 | BRUNILDA A. ALTIERI MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620433 | BRUNILDA ACEVEDO ARMAIZ | URB SAGRADO CORAZON CUPEY | 419 CALL SN JLN | | | SAN JUAN | PR | 00926 | |
| 620434 | BRUNILDA ACEVEDO ORTIZ | P O BBOX 7004 | PMB 207 | | | SAN SEBASTIAN | PR | 00685 | |
| 58284 | BRUNILDA ADORNO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 620435 | BRUNILDA AGOSTO DAVILA | URB WONDERVILLA | 118 CALLE MARTE | | | TRUJILLO ALTO | PR | 00976 | |
| 620436 | BRUNILDA AGUILA ROSARIO | HC 52 BOX 2927 | | | | GARROCHALES | PR | 00652-9566 | |
| 58247 | BRUNILDA ALAMO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 620437 | BRUNILDA ALDAHONDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 620438 | BRUNILDA ALICEA ROSADO | PMB 258 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 841463 | BRUNILDA ALMODOVAR RAMIREZ | EST DE YAUCO | C16 CALLE ZAFIRO | | | YAUCO | PR | 00698-2826 | |
| 620439 | BRUNILDA ALVARADO COLON | COND LA MANCHA | 6300 AVE ISLA VERDE APTO 516 | | | CAROLINA | PR | 00979-7155 | |
| 620440 | BRUNILDA ALVARADO COLON | URB VALLE SAN JUAN | 20 PLAZA COLINAS | | | TRUJILLO ALTO | PR | 00976 | |
| 620441 | BRUNILDA ALVAREZ MARTINEZ | PO BOX 1930 | | | | ARECIBO | PR | 00613 | |
| 620442 | BRUNILDA ALVAREZ VELEZ | LOMAS VERDES | 3T 2 CALLE MARACA | | | BAYAMON | PR | 00956 | |
| 620443 | BRUNILDA ALVELO JUAREZ | URB HYDE PARK | 209 CALLE LOS COABOS | | | SAN JUAN | PR | 00927 | |
| 620444 | BRUNILDA ANTONMARCHI | ADDRESS ON FILE | | | | | | | |
| 620445 | BRUNILDA APONTE CRUZ | BOX 144 | | | | LAS PIEDRAS | PR | 00771 | |
| 58285 | BRUNILDA ARCE TORRES | ADDRESS ON FILE | | | | | | | |
| 58286 | BRUNILDA AROCHO NIEVES | ADDRESS ON FILE | | | | | | | |
| 620446 | BRUNILDA ARROYO GUADALUPE | RR 1 BOX 3647 | | | | CIDRA | PR | 00739 | |
| 58287 | BRUNILDA ARROYO MERCADO | ADDRESS ON FILE | | | | | | | |
| 58288 | BRUNILDA AYALA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 58289 | BRUNILDA BAERGA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 58290 | BRUNILDA BARDEGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 58292 | BRUNILDA BONILLA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 58293 | BRUNILDA BORRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 58294 | BRUNILDA CAJIGAS FRANQUIZ | ADDRESS ON FILE | | | | | | | |
| 620447 | BRUNILDA CAMACHO RAMOS | EXT SANTA TERESITA | 3505 CALLE SANTA JUANITA | | | PONCE | PR | 00731 | |
| 620448 | BRUNILDA CARABALLO | HC 02 BOX 19756 | | | | GURABO | PR | 00778 | |
| 58295 | Brunilda Carrasquillo Osorio | ADDRESS ON FILE | | | | | | | |
| 620449 | BRUNILDA CASTRO RIOS | URB ALTURAS DE INSTRAMERICANA | U 14 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 620450 | BRUNILDA CHICO MOYA | HC 4 BOX 41604 | | | | HATILLO | PR | 00659-9723 | |
| 620451 | BRUNILDA CINTRON BENITEZ | ADDRESS ON FILE | | | | | | | |
| 620452 | BRUNILDA CLEMENTE AYALA | VILLA PALMERAS | 311 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 58296 | BRUNILDA CONCEPCION CORTES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841464 | BRUNILDA CORA | PO BOX 1084 | | | | ARROYO | PR | 00714-1084 | |
| 620454 | BRUNILDA CORTES | PO BOX 3531 | | | | AGUADILLA | PR | 00605 | |
| 58297 | BRUNILDA CORTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 620455 | BRUNILDA CREITOFF ACOSTA | BOX 311 | | | | BOQUERON | PR | 00622 | |
| 620456 | BRUNILDA CRESPO | VILLA SULTANITA | 573 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| 58298 | BRUNILDA CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 620457 | BRUNILDA CRUZ SANTOS | UNIDAD DE CUENTAS TPI SALA DE | CAROLINA P O BOX 0267 | | | CAROLINA | PR | 00986-0267 | |
| 58300 | BRUNILDA CUEVAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 58301 | BRUNILDA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 620458 | BRUNILDA DIAZ ADORNO | BP CEDRO ARRIBA SECTOR FEIJOO | | | | NARANJITO | PR | 00719 | |
| 620459 | BRUNILDA DIAZ GUTIERREZ | P O BOX 80000 SUITE 243 | | | | ISABELA | PR | 00662 | |
| 620460 | BRUNILDA DIAZ LUGO | URB PERLA DEL SUR | 61 CALLE A | | | PONCE | PR | 00731 | |
| 620461 | BRUNILDA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 58302 | BRUNILDA DOMENECH MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 620462 | BRUNILDA DOMINGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 620463 | BRUNILDA E SIERRA TORRES | URB QUINTAS DE MOROVIS | 7 PASEO FELICIDAD | | | MOROVIS | PR | 00687 | |
| 620464 | BRUNILDA ESCALERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 620465 | BRUNILDA FELICIANO FELICIANO | PO BOX 332128 | | | | PONCE | PR | 00733-2128 | |
| 620466 | BRUNILDA FELICIANO SOTO | ADDRESS ON FILE | | | | | | | |
| 620467 | BRUNILDA FERRER SILVA | URB SAN FRANCISCO | 229 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 620468 | BRUNILDA FIGUEROA ALVARADO | EL CORTIJO | C 25 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 841465 | BRUNILDA FUENTES COLON | HC 1 BOX 13919 | | | | RIO GRANDE | PR | 00745-9622 | |
| 620469 | BRUNILDA GALINDEZ TANCO | ADDRESS ON FILE | | | | | | | |
| 620470 | BRUNILDA GARCIA CORTES | ADDRESS ON FILE | | | | | | | |
| 620471 | BRUNILDA GARCIA MOLINA | BOX 83 SABANA SECA | | | | TOA BAJA | PR | 00952-0083 | |
| 620472 | BRUNILDA GARCIA ORTIZ | PO BOX 40325 | | | | ARECIBO | PR | 00612 | |
| 620473 | BRUNILDA GARCIA QUEVEDO | ADDRESS ON FILE | | | | | | | |
| 58304 | BRUNILDA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 620474 | BRUNILDA GONZALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 620475 | BRUNILDA GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 620476 | BRUNILDA GONZALEZ GIL | P/C DIV DE NOMINAS SALUD | PO BOX 70184 | | | SAN JUAN | PR | 00936 | |
| 58305 | BRUNILDA GONZALEZ TRAVERZO | ADDRESS ON FILE | | | | | | | |
| 620477 | BRUNILDA GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 770646 | BRUNILDA GUZMAN JORGE | ADDRESS ON FILE | | | | | | | |
| 58306 | BRUNILDA GUZMAN SERRANO | ADDRESS ON FILE | | | | | | | |
| 58307 | BRUNILDA GUZMAN VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620478 | BRUNILDA HERNANDEZ LOPEZ | HC 02 BOX 16624 | | | | ARECIBO | PR | 00612 | |
| 841466 | BRUNILDA HILERIO IRIZARRY | BO BORINQUEN | BOX 2072 | | | AGUADILLA | PR | 00603 | |
| 620479 | BRUNILDA IGLESIA HONRADO | URB VALLE VERDE | AR 36 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 620481 | BRUNILDA IRIZARRY ZAYAS | PO BOX 1011 | | | | CASTANER | PR | 00631 | |
| 620482 | BRUNILDA ISAAC LLANOS | 167 CALLE MARIA MOCZO | | | | SAN JUAN | PR | 00911 | |
| 58308 | BRUNILDA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 620483 | BRUNILDA LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 620484 | BRUNILDA LOPEZ MAYA | C/O MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 58309 | BRUNILDA LORENZO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 620485 | BRUNILDA LUGO DE CRUZ | PO BOX 339 | | | | SAN GERMAN | PR | 00683 | |
| 620486 | BRUNILDA MALDONADO MARTINEZ | VISTA AZUL | X 9 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 620487 | BRUNILDA MARTINEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 620488 | BRUNILDA MARTINEZ GARAJALDE | SABANERA DE RIO | 195 CALLE CAMINO DEL GUAMA | | | GURABO | PR | 00778 | |
| 620489 | BRUNILDA MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 58310 | BRUNILDA MARTINEZ OLMEDO | ADDRESS ON FILE | | | | | | | |
| 841467 | BRUNILDA MARTINEZ RIVERA | PO BOX 453 | | | | AGUIRRE | PR | 00704-0453 | |
| 620490 | BRUNILDA MATEO SULLIVAN | ADDRESS ON FILE | | | | | | | |
| 620491 | BRUNILDA MEDINA HERNANDEZ | HC 03 BOX 16190 | BO GUAJATACA | | | QUEBRADILLAS | PR | 00678 | |
| 620492 | BRUNILDA MENDEZ ACOSTA | P O BOX 1581 | | | | LARES | PR | 00669 | |
| 58311 | BRUNILDA MENDEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 58312 | BRUNILDA MOLINA MOLINA | ADDRESS ON FILE | | | | | | | |
| 620493 | BRUNILDA MONTALVO RAMOS | URB.VILLA SAN AGUSTIN 045 CALLE-10 | | | | BAYAMON | PR | 00959 | |
| 620494 | BRUNILDA MONTALVO RUIZ | URB ALTURAS DE SAN JOSE | MM 7 CALLE 18 | | | SABANA GRANDE | PR | 00637-2624 | |
| 58313 | BRUNILDA MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| 58314 | BRUNILDA MORALES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 58315 | BRUNILDA MORALES Y/O ANTONIO MORALES | ADDRESS ON FILE | | | | | | | |
| 58316 | BRUNILDA MUNIZ SALDIVIA | ADDRESS ON FILE | | | | | | | |
| 620496 | BRUNILDA MUNOZ AREVALO | ADDRESS ON FILE | | | | | | | |
| 620495 | BRUNILDA MUNOZ AREVALO | ADDRESS ON FILE | | | | | | | |
| 58317 | BRUNILDA MUNOZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 58318 | BRUNILDA N GOMEZ BUENO | ADDRESS ON FILE | | | | | | | |
| 58319 | BRUNILDA NARVAEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620497 | BRUNILDA NATAL ROJAS | HC 1 BOX 5690 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 620498 | BRUNILDA NEGRON | CALL BOX 5000-288 | | | | SAN GERMAN | PR | 00683 | |
| 620499 | BRUNILDA NEGRON LABOY | ADDRESS ON FILE | | | | | | | |
| 620500 | BRUNILDA NEGRON OQUENDO | URB COLLEGE PARK | 1773 BUDAPEST | | | SAN JUAN | PR | 00921 | |
| 620501 | BRUNILDA NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 58320 | BRUNILDA NEGRON SOTO | ADDRESS ON FILE | | | | | | | |
| 841468 | BRUNILDA NIEVES TORRES | HC 2 BOX 23330 | | | | SAN SEBASTIAN | PR | 00685-9280 | |
| 620502 | BRUNILDA OCASIO | RAMON MARIN SOLA | EDIF 12 APT 472 | | | ARECIBO | PR | 00612 | |
| 58321 | BRUNILDA OCASIO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 58322 | BRUNILDA OCASIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 620503 | BRUNILDA OLAN RAMOS | BOX 1754 | | | | MAYAGUEZ | PR | 00681 | |
| 620432 | BRUNILDA ORTIZ GIULANI | PO BOX 1127 | | | | YAUCO | PR | 00698 | |
| 620504 | BRUNILDA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 58323 | BRUNILDA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 620505 | BRUNILDA ORTIZ ROBLEDO | P O BOX 9023196 | | | | SAN JUAN | PR | 00902-3196 | |
| 620506 | BRUNILDA ORTIZ ROBLEDO | URB CAPARRA TERRACE | 1126 CALLE 30 | | | SAN JUAN | PR | 00921-2218 | |
| 620507 | BRUNILDA ORTIZ RODRIGUEZ | 105 AVE ARTERIAL HOSTOS | APARTADO 90 | | | SAN JUAN | PR | 00918 | |
| 620508 | BRUNILDA PACHECO TORRES | COLINAS METROPOLITANAS | R 16 CALLE MONTELLANOS | | | GUAYNABO | PR | 00969 | |
| 58324 | BRUNILDA PAGAN NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 620509 | BRUNILDA PEREZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 620510 | BRUNILDA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 58325 | BRUNILDA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 620511 | BRUNILDA PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 620512 | BRUNILDA PINO RODRIGUEZ | VILLA DE LA SABANA | 6 52 AVE LOS BOHIOS | | | BARCELONETA | PR | 00617 3135 | |
| 620513 | BRUNILDA PIZARRO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 620514 | BRUNILDA PLACA GONZALEZ | URB LA CONCEPCION | E 09 CALLE CARIDAD DEL COBRE | | | GUAYANILLA | PR | 00656 | |
| 620515 | BRUNILDA PLAZA ROBLES | PO BOX 331006 | | | | PONCE | PR | 00733-1006 | |
| 620516 | BRUNILDA PORRATA DOMINGUEZ | PARC PALMAS ALTAS | BOX 138 | | | BARCELONETA | PR | 00617 | |
| 620517 | BRUNILDA RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 58327 | BRUNILDA RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 620518 | BRUNILDA REBOLLO PEREZ | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 620519 | BRUNILDA REMUS QUINTANA | PO BOX 9351 | | | | SAN JUAN | PR | 00908-0351 | |
| 620520 | BRUNILDA RIOS | HC 05 BOX 62317 | | | | CAGUAS | PR | 00725-9251 | |
| 620521 | BRUNILDA RIOS MAYOL | PMB 114 | P O BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 58328 | BRUNILDA RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 620522 | BRUNILDA RIVERA BEAUCHAMP | REPTO SAN JUAN | 101 CALLE B | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620523 | BRUNILDA RIVERA COLON | URB HERMANOS SANTIAGO | D54 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 620524 | BRUNILDA RIVERA ESTREMERAS | ADDRESS ON FILE | | | | | | | |
| 620525 | BRUNILDA RIVERA LOPEZ | HC 4 BOX 12323 | | | | HUMACAO | PR | 00791 | |
| 841469 | BRUNILDA RIVERA NARVAEZ | RR 3 BOX 10422-3 | | | | TOA ALTA | PR | 00953-9705 | |
| 620526 | BRUNILDA RIVERA ORTIZ | ALTURAS DEL PARQUE | 333 CALLE FERPIER | | | CAROLINA | PR | 00988 | |
| 620527 | BRUNILDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 58329 | BRUNILDA ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 620528 | BRUNILDA ROBLES TORRES | HC 05 BOX 54615 | | | | HATILLO | PR | 00659 | |
| 620529 | BRUNILDA RODRIGUEZ BONET | BO BARCELONA | 11 CALLE NELSON | | | MAYAGUEZ | PR | 00680 | |
| 58330 | BRUNILDA RODRIGUEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 58331 | BRUNILDA RODRIGUEZ COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 620530 | BRUNILDA RODRIGUEZ FELIU | BO LAVADERO | 152 CALLE LIBERTAD | | | HORMIGUEROS | PR | 00660 | |
| 620531 | BRUNILDA RODRIGUEZ RIVAS | HC 02 BOX 6932 | | | | YABUCOA | PR | 00767-9503 | |
| 620532 | BRUNILDA RODRIGUEZ RIVERA | PO BOX 226 | | | | PATILLAS | PR | 00723 | |
| 620533 | BRUNILDA RODRIGUEZ RIVERA | URB LA CUMBRE | 406 CALLE BAYAMON | | | SAN JUAN | PR | 00926 | |
| 620534 | BRUNILDA RODRIGUEZ RODRIGUEZ | PO BOX 142605 | | | | ARECIBO | PR | 00614 | |
| 620535 | BRUNILDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 58332 | BRUNILDA ROJAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 620536 | BRUNILDA ROMAN CARRERAS | NUEVA VIDA EL TUQUE | Q 111 CALLE E | | | PONCE | PR | 00728 | |
| 620537 | BRUNILDA ROMAN FLORES | URB VENUS GARDENS NORTE | 709 CALLE SALTILLO | | | SAN JUAN | PR | 00926 | |
| 58333 | BRUNILDA ROMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 620538 | BRUNILDA ROSA CRUZ | BOX 50 | | | | SAN ANTONIO | PR | 00690 | |
| 620539 | BRUNILDA ROSADO CORDOVA | COMUNIDAD PUEBLO NUEVO | 26 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 620540 | BRUNILDA ROVIRA ROMAN | PUERTO NUEVO | 504 CALLE CORCEGA | | | SAN JUAN | PR | 00920 | |
| 620541 | BRUNILDA SALAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 58334 | BRUNILDA SALICRUP SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 620542 | BRUNILDA SALICRUP SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 58335 | BRUNILDA SANABRIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 58336 | BRUNILDA SANCHEZ / CONCEPCION SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 620543 | BRUNILDA SANCHEZ CASTOIRE | HC 71 BOX 1435 | | | | NARANJITO | PR | 00719 | |
| 620544 | BRUNILDA SANCHEZ CENTENO | LOMAS VERDES | 2J26 CALLE FRESA URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 58337 | BRUNILDA SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 620545 | BRUNILDA SANCHEZ SANTANA | VILLA UNIVERSITARIA | BOX K 1 C | | | HUMACAO | PR | 00791 | |
| 58338 | BRUNILDA SANTANA ROSADO | ADDRESS ON FILE | | | | | | | |
| 620546 | BRUNILDA SANTANA SALGADO | RR 03 BOX 9006 | | | | TOA ALTA | PR | 00953 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58339 | BRUNILDA SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 620547 | BRUNILDA SANTIAGO MORAZA | 3ERA EXT COUTRY CLUB | PB 16 CALLE 266 | | | CAROLINA | PR | 00982 | |
| 58340 | BRUNILDA SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 1669544 | Brunilda Sosa Ruiz y Juan P. Martínez Sosa | ADDRESS ON FILE | | | | | | | |
| 620548 | BRUNILDA SOTOMAYOR YAMBO | BOX 2331 | | | | UTUADO | PR | 00641 | |
| 620549 | BRUNILDA SUAREZ COLON | ADDRESS ON FILE | | | | | | | |
| 58341 | BRUNILDA SUAREZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 58342 | BRUNILDA TORRES | ADDRESS ON FILE | | | | | | | |
| 620550 | BRUNILDA TORRES CANOSSA | COLINAS METROPOLITANAS | R 16 MONTELLANOS | | | GUAYNABO | PR | 00969 | |
| 620551 | BRUNILDA TORRES CANOSSA | PONCE DE LEON | 184 CALLE 22 | | | GUAYNABO | PR | 00969 | |
| 620552 | BRUNILDA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 620553 | BRUNILDA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 620554 | BRUNILDA TORRES MIRANDA | P O BOX 2973 | | | | ARECIBO | PR | 00613 | |
| 620555 | BRUNILDA VALENTIN CANTERO | ADDRESS ON FILE | | | | | | | |
| 620556 | BRUNILDA VALENTIN CANTERO | ADDRESS ON FILE | | | | | | | |
| 58344 | BRUNILDA VALENTIN CRUZ | 394 CALLE SAN CARLOS | | | | CAROLINA | PR | 00982 | |
| 620557 | BRUNILDA VALENTIN CRUZ | P O BOX 25035 | | | | SAN JUAN | PR | 00928 | |
| 620558 | BRUNILDA VALENTIN VALENTIN | HC 1 BOX 4017 | | | | LAS MARIAS | PR | 00670 | |
| 620559 | BRUNILDA VALENTIN VELEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 620560 | BRUNILDA VAQUEZ DIAZ | URB FAIRVIEW | 1870 CALLE FERMIN CEDO | | | SAN JUAN | PR | 00926 | |
| 620561 | BRUNILDA VARONA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 58345 | BRUNILDA VAZQUEZ BONILLA | Hospital Psiquiatria R. P. | Facultad Medica | | | San Juan | PR | 00921 | |
| 620562 | BRUNILDA VAZQUEZ BONILLA | PMB 293 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 58346 | BRUNILDA VAZQUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 58347 | BRUNILDA VAZQUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 620563 | BRUNILDA VELAZQUEZ FRANQUI | HC 3 BOX 12332 | | | | CAMUY | PR | 00627 | |
| 620564 | BRUNILDA VELEZ | S 237 COND MONTEBELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 841470 | BRUNILDA VELEZ DE FLORES | URB QUINTAS DE MONSERRATE | G-7 CALLE 6 | | | PONCE | PR | 00731 | |
| 620566 | BRUNILDA VELEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 620567 | BRUNILDA VERAY | PO BOX 7333 | | | | PONCE | PR | 00732 | |
| 58348 | BRUNILDA VIERA MARCANO | ADDRESS ON FILE | | | | | | | |
| 620568 | BRUNILDA ZACHEUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 620569 | BRUNILDA ZACHEUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 620570 | BRUNILDA ZAYAS | BOX 158 | | | | COAMO | PR | 00769 | |
| 58349 | BRUNIMARIE GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 620571 | BRUNISKA CONDE RIVERA | COND LAGUNA GARDENS | EDIF 1 APT 7F | | | CAROLINA | PR | 00979 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2645 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1458508 | Brunnemer Children's GST Inv Trust UAD 12/20/01 | ADDRESS ON FILE | | | | | | | |
| 620572 | BRUNNY M RIVERA MARTINEZ | HC 01 BOX 7454 | | | | GUAYANILLA | PR | 00656-9748 | |
| 58350 | BRUNO A RAMOS OLIVERA | ADDRESS ON FILE | | | | | | | |
| 58351 | BRUNO A SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 782320 | BRUNO ABREU, MARIA I | ADDRESS ON FILE | | | | | | | |
| 782321 | BRUNO ADORNO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 58352 | BRUNO ADORNO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 1728457 | Bruno Adorno, María de los A | ADDRESS ON FILE | | | | | | | |
| 1728457 | Bruno Adorno, María de los A | ADDRESS ON FILE | | | | | | | |
| 58353 | BRUNO ALAMO, NANCY | ADDRESS ON FILE | | | | | | | |
| 58354 | BRUNO ALGARIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 58355 | Bruno Alicea, Omaira | ADDRESS ON FILE | | | | | | | |
| 58356 | BRUNO ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 58357 | BRUNO ALVAREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 58358 | BRUNO ANDUJAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 58359 | BRUNO ANDUJAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 58360 | BRUNO APONTE, NORMARYS | ADDRESS ON FILE | | | | | | | |
| 58361 | BRUNO BAEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 58362 | BRUNO BATISTA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 58363 | BRUNO BELARDO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 58365 | BRUNO BERMUDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 58364 | BRUNO BERMUDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 58366 | BRUNO BERMUDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 58367 | BRUNO BONILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 58368 | Bruno Bonilla, Hector O | ADDRESS ON FILE | | | | | | | |
| 58369 | BRUNO BRETO, PAULA | ADDRESS ON FILE | | | | | | | |
| 58370 | BRUNO BRUNO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 58371 | BRUNO CABRERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 782322 | BRUNO CABRERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 58372 | BRUNO CABRERA, SIXTA M. | ADDRESS ON FILE | | | | | | | |
| 58373 | BRUNO CALENDA ABBAGNANO | ADDRESS ON FILE | | | | | | | |
| 782323 | BRUNO CAMERON, DORIAN | ADDRESS ON FILE | | | | | | | |
| 58374 | BRUNO CAMERON, JEANMARIE | ADDRESS ON FILE | | | | | | | |
| 58375 | BRUNO CANALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 58376 | BRUNO CANCEL, ANA | ADDRESS ON FILE | | | | | | | |
| 58377 | BRUNO CARABALLO, JOAN | ADDRESS ON FILE | | | | | | | |
| 58378 | Bruno Carrion, Francisco J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2158437 | Bruno Carrion, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 58379 | BRUNO CARRION, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 58380 | BRUNO CARTAGENA, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 58381 | BRUNO CASTRO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 58382 | BRUNO CEPEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 58383 | BRUNO CINTRON, WILMA | ADDRESS ON FILE | | | | | | | |
| 58384 | BRUNO COLLAZO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 58385 | BRUNO COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 58386 | BRUNO COLON, WILMARY | ADDRESS ON FILE | | | | | | | |
| 58388 | BRUNO CORIANO, LAURA | ADDRESS ON FILE | | | | | | | |
| 58389 | BRUNO CORSINO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 782324 | BRUNO CORSINO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 620573 | BRUNO CORTES TRIGO | BOX 99 | CONDOMINIO ALTOMONTE | | | SAN JUAN | PR | 00926-9624 | |
| 841471 | BRUNO CORTES TRIGO | RR-11 | BOX 10042 | | | BAYAMON | PR | 00956-9643 | |
| 1418826 | BRUNO CORTES, CARMELO | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1677101 | Bruno Cortes, Carmelo | Osvaldo Burgos Pérez | 870 Calle Baldorioty de Castro | | | San Juan | PR | 00919 | |
| 1677101 | Bruno Cortes, Carmelo | Po Box 194211 | | | | San Juan | PR | 00919-4211 | |
| 58390 | BRUNO CORTES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 58391 | BRUNO COSME, BIANCA | ADDRESS ON FILE | | | | | | | |
| 58392 | BRUNO COSTALES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 58393 | BRUNO CRESPO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 58394 | BRUNO DE CANDELARIA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 58395 | BRUNO DE CORRAL, CECILIA | ADDRESS ON FILE | | | | | | | |
| 58396 | BRUNO DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 58397 | BRUNO DE PALOMINO, LUZ | ADDRESS ON FILE | | | | | | | |
| 58398 | BRUNO DE ROMAN, ESTHER | ADDRESS ON FILE | | | | | | | |
| 620574 | BRUNO DECLET OTERO | HC 01 BOX 2618 | | | | MOROVIS | PR | 00687 | |
| 58399 | BRUNO DELGADO, ISRAEL A | ADDRESS ON FILE | | | | | | | |
| 620575 | BRUNO DIAZ DIAZ | HC 2 BOX 10572 | | | | GUAYNABO | PR | 00971 | |
| 58400 | BRUNO DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 58401 | BRUNO DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 58402 | Bruno Duarte, Jorge L | ADDRESS ON FILE | | | | | | | |
| 58403 | BRUNO DUENO SOTO | ADDRESS ON FILE | | | | | | | |
| 620576 | BRUNO E PIZARRO ORTIZ | URB HILLS BROTHERS | 3344 A CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 58405 | BRUNO FELICIANO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 58404 | Bruno Feliciano, Andres | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58406 | BRUNO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1691853 | Bruno Figueroa, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 1971811 | BRUNO FIGUEROA, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 58407 | BRUNO FIGUEROA, ROSANA | ADDRESS ON FILE | | | | | | | |
| 58408 | BRUNO FLORES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 782326 | BRUNO FRANCO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 58409 | BRUNO FRANCO, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| 58410 | BRUNO GARCIA, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 852195 | BRUNO GARCIA, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 58411 | BRUNO GOMEZ, BETSABE | ADDRESS ON FILE | | | | | | | |
| 58412 | BRUNO GOMEZ, JOSIAN | ADDRESS ON FILE | | | | | | | |
| 58413 | BRUNO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 58414 | BRUNO GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 58415 | BRUNO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 58416 | Bruno Gonzalez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 58417 | BRUNO GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1665247 | Bruno Gonzalez, Raquel | ADDRESS ON FILE | | | | | | | |
| 1665247 | Bruno Gonzalez, Raquel | ADDRESS ON FILE | | | | | | | |
| 58418 | BRUNO GONZALEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 58419 | BRUNO GONZALEZ, YARILYS | ADDRESS ON FILE | | | | | | | |
| 58420 | BRUNO GONZALEZ, ZERYMAR | ADDRESS ON FILE | | | | | | | |
| 782327 | BRUNO GONZALEZ, ZERYMAR | ADDRESS ON FILE | | | | | | | |
| 58421 | BRUNO GUTIERREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2189716 | Bruno Guzman, Juan A | ADDRESS ON FILE | | | | | | | |
| 58422 | BRUNO GUZMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2161697 | Bruno Guzman, Raul | ADDRESS ON FILE | | | | | | | |
| 58424 | BRUNO HARING & ASSOCIATES | 1ST STREET METRO OFFICE PARK | METRO OFFICE 3 SUITE 408 | | | GUAYNABO | PR | 00968 | |
| 58423 | BRUNO HARING ASSOCIATES INC | 1ST METRO OFFICE EDIF 3 STE350 | | | | GUAYNABO | PR | 00968 | |
| 58425 | BRUNO HERNANDEZ, DIMPNA | ADDRESS ON FILE | | | | | | | |
| 1676921 | Bruno Hernandez, Felix | ADDRESS ON FILE | | | | | | | |
| 782328 | BRUNO HERNANDEZ, LESLY A | ADDRESS ON FILE | | | | | | | |
| 58427 | BRUNO HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 58426 | BRUNO HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 58428 | BRUNO ITURRINO, MELISSA E | ADDRESS ON FILE | | | | | | | |
| 58429 | BRUNO J LEBRON ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 58430 | BRUNO JOSE LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58431 | Bruno Kuilan, William H | ADDRESS ON FILE | | | | | | | |
| 58432 | Bruno Kuilan, William J. | ADDRESS ON FILE | | | | | | | |
| 58433 | BRUNO LABOY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 58434 | Bruno Laboy, Hector L | ADDRESS ON FILE | | | | | | | |
| 58435 | BRUNO LABOY, JUAN C | ADDRESS ON FILE | | | | | | | |
| 782329 | BRUNO LAMPON, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 620577 | BRUNO LOPEZ RIVERA | PO BOX 781 | | | | VILLALBA | PR | 00766 | |
| 2161401 | Bruno Lopez, Juan | ADDRESS ON FILE | | | | | | | |
| 58436 | BRUNO LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 58437 | BRUNO LOPEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 58438 | BRUNO M. MARRERO | ADDRESS ON FILE | | | | | | | |
| 58439 | BRUNO MAISONET, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 58440 | BRUNO MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 58441 | BRUNO MARRERO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 58442 | BRUNO MARRERO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 58443 | BRUNO MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 58444 | Bruno Martinez, Juan R | ADDRESS ON FILE | | | | | | | |
| 58446 | BRUNO MARTINEZ, LAURA I. | ADDRESS ON FILE | | | | | | | |
| 2160570 | Bruno Martinez, Maria | ADDRESS ON FILE | | | | | | | |
| 58447 | BRUNO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 58448 | BRUNO MD, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 852196 | BRUNO MELENDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 58449 | BRUNO MELENDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 58450 | BRUNO MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 58451 | BRUNO NAVARRO, ISACCHAMIL | ADDRESS ON FILE | | | | | | | |
| 782330 | BRUNO NEGRON, LAURA E | ADDRESS ON FILE | | | | | | | |
| 58452 | BRUNO NEGRON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 58453 | BRUNO NEGRON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 58454 | BRUNO NIEVES, JAMILA | ADDRESS ON FILE | | | | | | | |
| 58455 | BRUNO OQUENDO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 58456 | BRUNO ORELLANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 620578 | BRUNO ORENCH RODRIGUEZ | HC 04 BOX 46621 | | | | MAYAGUEZ | PR | 00680 | |
| 58457 | BRUNO ORTEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 58458 | BRUNO ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 58459 | BRUNO ORTIZ, LEVID | ADDRESS ON FILE | | | | | | | |
| 58460 | BRUNO ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 58461 | BRUNO OTERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 782331 | BRUNO OYOLA, ANTONIO L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58462 | BRUNO PABON, ANA M | ADDRESS ON FILE | | | | | | | |
| 58463 | Bruno Pabon, Carmen E | ADDRESS ON FILE | | | | | | | |
| 58464 | BRUNO PABON, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 58465 | BRUNO PACHO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 58466 | BRUNO PADILLA MD, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 58467 | BRUNO PAGAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 58468 | BRUNO PAGAN, SONIA N | ADDRESS ON FILE | | | | | | | |
| 1766524 | BRUNO PAGAN, SONIA N | ADDRESS ON FILE | | | | | | | |
| 58469 | BRUNO PASTRANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 58470 | BRUNO PASTRANA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 58471 | BRUNO PENA, LISETTE | ADDRESS ON FILE | | | | | | | |
| 58472 | BRUNO PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 58473 | BRUNO PEREZ, LIRDORIAN | ADDRESS ON FILE | | | | | | | |
| 1982597 | Bruno Perez, Mary L. | ADDRESS ON FILE | | | | | | | |
| 1982597 | Bruno Perez, Mary L. | ADDRESS ON FILE | | | | | | | |
| 58475 | BRUNO PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 58476 | BRUNO QUINONES, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 58477 | BRUNO QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 58478 | BRUNO QUINTERO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 58479 | BRUNO QUIROZ, EMMA EMIL | ADDRESS ON FILE | | | | | | | |
| 58480 | BRUNO RAMIREZ DE ARELLANO, FENANDO | ADDRESS ON FILE | | | | | | | |
| 782332 | BRUNO RAMOS, NAOMI | ADDRESS ON FILE | | | | | | | |
| 58481 | BRUNO RAMOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 58482 | BRUNO RESTO, DIANA | ADDRESS ON FILE | | | | | | | |
| 58483 | BRUNO REYES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1423519 | BRUNO REYES, LEONEL | Carr 156 Km | 48.0 Barrio Sumidio Sector Mula | | | Aguas Buenas | PR | 00703 | |
| 1423531 | BRUNO REYES, LEONEL | PO Box 488 | | | | Aguas Buenas | PR | 00703 | |
| 58484 | BRUNO REYES, TOMASA | ADDRESS ON FILE | | | | | | | |
| 58485 | BRUNO RIJOS, CHERRY | ADDRESS ON FILE | | | | | | | |
| 782333 | BRUNO RIOS, JEYZA V | ADDRESS ON FILE | | | | | | | |
| 58486 | BRUNO RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 58487 | BRUNO RIVERA, ANNHERIS | ADDRESS ON FILE | | | | | | | |
| 1257881 | BRUNO RIVERA, ANNHERIS | ADDRESS ON FILE | | | | | | | |
| 58488 | BRUNO RIVERA, ANNHERIS G. | ADDRESS ON FILE | | | | | | | |
| 58489 | BRUNO RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 58490 | BRUNO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1465789 | BRUNO RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 782334 | BRUNO RIVERA, NIMARIS G | ADDRESS ON FILE | | | | | | | |
| 58492 | BRUNO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 58493 | BRUNO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 58494 | BRUNO RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 782335 | BRUNO RODRIGUEZ, BARBARA J | ADDRESS ON FILE | | | | | | | |
| 58495 | BRUNO RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 58496 | BRUNO RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 782336 | BRUNO RODRIGUEZ, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 58498 | BRUNO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1256940 | BRUNO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 58497 | Bruno Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 58499 | Bruno Rodriguez, Eva M | ADDRESS ON FILE | | | | | | | |
| 58500 | BRUNO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 58501 | Bruno Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| 782337 | BRUNO RODRIGUEZ, ZARAHIL | ADDRESS ON FILE | | | | | | | |
| 58502 | BRUNO ROLDAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 1955429 | Bruno Roldan, Olga I. | ADDRESS ON FILE | | | | | | | |
| 58503 | Bruno Roman, Henry | ADDRESS ON FILE | | | | | | | |
| 58505 | BRUNO ROMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 58506 | BRUNO ROQUE, JUAN C | ADDRESS ON FILE | | | | | | | |
| 841472 | BRUNO ROSA VIRGINIA | PO BOX 488 | | | | AGUAS BUENAS | PR | 00703 | |
| 58507 | BRUNO ROSA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 58508 | BRUNO ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 58509 | BRUNO SALGADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 58510 | BRUNO SALGADO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 58511 | BRUNO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 58512 | BRUNO SANCHEZ, CARLA M | ADDRESS ON FILE | | | | | | | |
| 58513 | BRUNO SANCHEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 58514 | BRUNO SANCHEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 58515 | BRUNO SANCHEZ, SUHEILIE M | ADDRESS ON FILE | | | | | | | |
| 620580 | BRUNO SANTANA RODRIGUEZ | RES STA ELENA EDIF A APT 57 | | | | SAN JUAN | PR | 00921 | |
| 58516 | BRUNO SANTANA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 58517 | BRUNO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 58518 | BRUNO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 58519 | BRUNO SASTRE, HORACIO A. | ADDRESS ON FILE | | | | | | | |
| 58520 | BRUNO SIERRA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 58521 | BRUNO SIERRA, EDILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257882 | BRUNO SIERRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 58522 | BRUNO SIERRA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 58523 | BRUNO SILVA, LILEANA | ADDRESS ON FILE | | | | | | | |
| 58525 | BRUNO SILVA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 58524 | BRUNO SILVA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 58526 | BRUNO SILVA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1987882 | BRUNO SOSA, SUCN GILBERTO | ADDRESS ON FILE | | | | | | | |
| 58527 | BRUNO SOTO, JAVISH MANUEL | ADDRESS ON FILE | | | | | | | |
| 58528 | BRUNO SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 620581 | BRUNO SOULIE | MINISTERE DE I'¦CONOMIE DES FINNCES | ET DE I'NDUSTRIE | DIREC DU BUDGET - TELEDOC 275 | | PARIS | | 75572 | FRANCE |
| 58529 | BRUNO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 58530 | Bruno Torres, Javier F | ADDRESS ON FILE | | | | | | | |
| 58531 | BRUNO TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 58533 | BRUNO TOSADO, IVETTE D | ADDRESS ON FILE | | | | | | | |
| 58535 | BRUNO TOSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 58536 | Bruno Vale, Alberto | ADDRESS ON FILE | | | | | | | |
| 620583 | BRUNO VALENTIN GONZALEZ | 46 B MAPLE GARDEN | | | | FALL RIVER | MA | 02721 | |
| 620582 | BRUNO VALENTIN GONZALEZ | PO BOX 15366 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1497831 | Bruno Vazquez, Felton J | ADDRESS ON FILE | | | | | | | |
| 58537 | BRUNO VEGA, INES | ADDRESS ON FILE | | | | | | | |
| 58538 | BRUNO VEGA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 58539 | BRUNO VEGA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 782339 | BRUNO VELEZ, JAMILLET | ADDRESS ON FILE | | | | | | | |
| 58540 | BRUNO VELEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 58541 | Bruno Velez, Sergio L | ADDRESS ON FILE | | | | | | | |
| 58542 | BRUNO, CANDELY | ADDRESS ON FILE | | | | | | | |
| 58543 | BRUNO,JOHN | ADDRESS ON FILE | | | | | | | |
| 58544 | BRUNOFSKY, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 58545 | BRUNOMELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 620584 | BRUNOS FLOWERS | 31 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 58546 | BRUNOT PERICLES, ANDY | ADDRESS ON FILE | | | | | | | |
| 841473 | BRUNY NEGRONI MARTINEZ | URB COSTA AZUL | E67 CALLE MIRAMAR | | | GUAYANILLA | PR | 00698-4577 | |
| 620585 | BRUNY VANESSA DIAZ MORENO | URB VENUS GARDENS | AD 17 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 620586 | BRUNYMAR SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 620587 | BRUNYMAR SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 58547 | BRUSELAS VAZQUEZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58548 | BRUSELES DELGADO, ELADIA | ADDRESS ON FILE | | | | | | | |
| 58549 | BRUSELES FUENTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 58550 | BRUSELES GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 620588 | BRUSELES IRON SUPPLY INC | HC 02 BOX 12590 | | | | GURABO | PR | 00778-9613 | |
| 1464163 | Brusenhan III, Robert L | ADDRESS ON FILE | | | | | | | |
| 620589 | BRUSH DISTRIBUTOR | PO BOX 11234 | | | | SAN JUAN | PR | 00910 | |
| 620590 | BRUSH DISTRIBUTOR | URB VISTAMAR | 176 CALLE VALENCIA | | | CAROLINA | PR | 00983 | |
| 58551 | BRUSSEAU BARBOSA, LUZ CELESTE | ADDRESS ON FILE | | | | | | | |
| 58552 | BRUSSEAU BARBOSA, ROSALINE | ADDRESS ON FILE | | | | | | | |
| 58554 | BRUSSEAU MORALES, LUZ DEL C | ADDRESS ON FILE | | | | | | | |
| 58555 | BRUSTEIN & MANSAVIT | 3105 SOUTH SREET N W | | | | WASHINGTON | DC | 20007 | |
| 58556 | BRUWNI A MARTINEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 58557 | BRUYNSEELS, LEVI | ADDRESS ON FILE | | | | | | | |
| 620591 | BRUZMAN COLON LUGO | P O BOX 758 | | | | SAN ANTONIO | PR | 00690-0758 | |
| 58558 | BRYAM CUESTA PAGAN | ADDRESS ON FILE | | | | | | | |
| 58559 | BRYAN A ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 58560 | BRYAN A DIAZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 620592 | BRYAN A GARCIA | URB ROLLING HILLS | F 191 CALLE E.U. | | | CAROLINA | PR | 00987 | |
| 58561 | BRYAN A MIRANDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 620593 | BRYAN A ROBINSON MONELL | PO BOX 735 | | | | VIEQUES | PR | 00765 | |
| 620594 | BRYAN A RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 58562 | BRYAN A. CUESTA PAGAN | ADDRESS ON FILE | | | | | | | |
| 58563 | BRYAN ALDEA MERCADO | ADDRESS ON FILE | | | | | | | |
| 58564 | BRYAN ALGARIN ROSA | ADDRESS ON FILE | | | | | | | |
| 620595 | BRYAN ALMENAS TRISTANI | BO BEATRIZ | CARR 1 KM 43 8 | | | CAGUAS | PR | 00725 | |
| 58565 | BRYAN AROCHO RUBERT | ADDRESS ON FILE | | | | | | | |
| 58566 | BRYAN ARROYO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 58567 | BRYAN AYALA PEREZ | ADDRESS ON FILE | | | | | | | |
| 58568 | BRYAN BAEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 58569 | BRYAN BERNARD VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 58570 | BRYAN BERRIOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 58571 | BRYAN CACERES MORALES | ADDRESS ON FILE | | | | | | | |
| 58572 | BRYAN CARABALLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 58573 | BRYAN CARMONA GONZALEZ | URB FAIR VIEW | F 21 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 620596 | BRYAN CARMONA GONZALEZ | URB UTT | B 29 CALLE JUAN D FEBRES | | | SAN JUAN | PR | 00926 | |
| 58574 | BRYAN CASTILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 58575 | BRYAN CLEMENTE DELGADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58534 | BRYAN COLON MARENGO | ADDRESS ON FILE | | | | | | | |
| 58553 | BRYAN COVAS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 58576 | BRYAN CRUZ RODRIGUEZ | LCDO. RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 | |
| 620597 | BRYAN D MARKUS GONZALEZ | URB MANSIONES DE RP | 1166 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 58577 | BRYAN D OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 58578 | BRYAN D RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 58579 | BRYAN D SIERRA CRUZ | ADDRESS ON FILE | | | | | | | |
| 58580 | BRYAN D VICENTY TORRES | ADDRESS ON FILE | | | | | | | |
| 620598 | BRYAN DAVID LORD | 67 ALBERTA AVE | | | | TORONTO | ON | M6H 2R7 | Canada |
| 620599 | BRYAN DIEPPA VEGA | ADDRESS ON FILE | | | | | | | |
| 58581 | BRYAN DUQUE BUTLER | ADDRESS ON FILE | | | | | | | |
| 620600 | BRYAN E RODRIGUEZ MONROIG | PO BOX 1568 | | | | UTUADO | PR | 00641 | |
| 58582 | BRYAN E VALENTIN PAGAN | ADDRESS ON FILE | | | | | | | |
| 58583 | BRYAN F ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 58584 | BRYAN FELICIANO ADAMES | ADDRESS ON FILE | | | | | | | |
| 620601 | BRYAN FIGUEROA RODRIGUEZ | VALENCIA | 543 ASTORGA | | | SAN JUAN | PR | 00923 | |
| 58585 | BRYAN FONTANEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 58586 | BRYAN G RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 620602 | BRYAN GOMEZ RESTO | BO JUAN SANCHEZ | PARC 157 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 58587 | BRYAN GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 58588 | BRYAN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 620603 | BRYAN GUADALUPE ROSADO | ADDRESS ON FILE | | | | | | | |
| 58589 | BRYAN GUIVAS DURAN | ADDRESS ON FILE | | | | | | | |
| 58590 | BRYAN HENRIQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 58591 | BRYAN HERNANDEZ AGUILA | ADDRESS ON FILE | | | | | | | |
| 58592 | BRYAN HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 58593 | BRYAN HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 58594 | BRYAN I GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 620604 | BRYAN J AYALA AYALA | EMBALSE SAN JOSE | C 443 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 58595 | BRYAN J CALDERIN BARRETO | ADDRESS ON FILE | | | | | | | |
| 58596 | BRYAN J CRUZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 58597 | BRYAN J DE HOYOS MEJIAS | ADDRESS ON FILE | | | | | | | |
| 58598 | BRYAN J MORALES QUILES/ ELIZABETH QUILES | ADDRESS ON FILE | | | | | | | |
| 58599 | BRYAN J ORTIZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 58600 | BRYAN J PATRON ALCOVER | ADDRESS ON FILE | | | | | | | |
| 58601 | BRYAN J RIVERA COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 58602 | BRYAN J RODRIGUEZ RIVERA/ MARIA I RIVERA | ADDRESS ON FILE | | | | | | | |
| 58603 | BRYAN J ROSARIO CLASS | ADDRESS ON FILE | | | | | | | |
| 58604 | BRYAN JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 58605 | BRYAN JORDANIS ORTIZ CRUZ | LCDO. HECTOR ANOBAL CASTRO PEREZ | APARTADO 227 | | | YABUCOA | PR | 00767 | |
| 58606 | BRYAN JOSUE ESQUILIN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 58607 | BRYAN L PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 58608 | BRYAN L. PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 58609 | BRYAN LLANERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 58610 | BRYAN LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 58611 | BRYAN LOZADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 58612 | BRYAN M MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 58613 | BRYAN M TALAVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 58614 | BRYAN MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 58615 | BRYAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 58616 | BRYAN MARTELL CRUZ | ADDRESS ON FILE | | | | | | | |
| 58617 | BRYAN MARTINEZ AGUILAR | ADDRESS ON FILE | | | | | | | |
| 58618 | BRYAN MEDICAL CENTER EAST | 1600 SOUTH 48 ST | | | | LINCOLN | NE | 68506 | |
| 58619 | BRYAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 58620 | BRYAN MIRANDA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 58621 | BRYAN MORALES OLMO | ADDRESS ON FILE | | | | | | | |
| 58622 | BRYAN MORO CARRION | ADDRESS ON FILE | | | | | | | |
| 58623 | BRYAN N TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 58624 | BRYAN O DIAZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 58625 | BRYAN O GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 58626 | BRYAN O GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 58627 | BRYAN O GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 58628 | BRYAN O GUZMAN AYALA | ADDRESS ON FILE | | | | | | | |
| 58629 | BRYAN O MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 58630 | BRYAN O MORENO PEREZ | ADDRESS ON FILE | | | | | | | |
| 58631 | BRYAN O RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 58632 | BRYAN O SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 620605 | BRYAN O TORO TORRES | BO JAUCA | D 476 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 58633 | BRYAN O TORRES ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 58634 | BRYAN O ZOQUIER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 58635 | BRYAN O.ORTIZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 58636 | BRYAN O´NEILL ALICEA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58637 | BRYAN OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 58638 | BRYAN OLIVO GERENA | ADDRESS ON FILE | | | | | | | |
| 58639 | BRYAN ORTIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 58640 | BRYAN PADILLA PACHECO | ADDRESS ON FILE | | | | | | | |
| 58641 | BRYAN PAGAN GUERRERO | ADDRESS ON FILE | | | | | | | |
| 58642 | BRYAN PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 58643 | BRYAN PASLAY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 58644 | BRYAN PENA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 58645 | BRYAN R NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 58646 | BRYAN RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 58647 | BRYAN RENE MELENDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 58648 | BRYAN RENTAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 856123 | BRYAN RESTAURANT CORP | BRYAN PALAU, ZAIDYLENE | 1229 CALLE 20 NE | | | SAN JUAN | PR | 00920 | |
| 58649 | BRYAN REYES COTTO A/C LUIS REYES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 58650 | BRYAN REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 58651 | BRYAN RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 58652 | BRYAN RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 782340 | BRYAN RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 58653 | BRYAN RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 620606 | BRYAN RODRIGUEZ DIAZ | EXT LA MILAGROSA | P 7 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 58654 | BRYAN ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 58655 | BRYAN RUIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 58656 | BRYAN S SIERRA MERCADO | ADDRESS ON FILE | | | | | | | |
| 58657 | BRYAN SAAVEDRA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 58658 | BRYAN SAMUEL PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 58659 | BRYAN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 620607 | BRYAN SANTIAGO CORDERO | URB LOS ANGELES | E 5 C/ E | | | YABUCOA | PR | 00767 | |
| 620608 | BRYAN SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 58660 | BRYAN SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 58661 | BRYAN STEINER | ADDRESS ON FILE | | | | | | | |
| 620609 | BRYAN TERRON CANDELARIA | VILLA LOS SANTOS II | 215 CALLE ZAFIRO | | | ARECIBO | PR | 00612 | |
| 620610 | BRYAN TORRES RIVERA | BO INGENIO SECTOR VILLA CALMA | 514 CALLE MARIBEL | | | TOA BAJA | PR | 00951 | |
| 58662 | BRYAN TRANSPORT SERVICE CORP & RAFAEL IRIZAR | VILLAS DE RIO GRANDE | AD26 CALLE 24 | | | RIO GRANDE | PR | 00745-2730 | |
| 58663 | BRYAN TROCHE | ADDRESS ON FILE | | | | | | | |
| 58664 | BRYAN VALERA JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58665 | BRYAN VELAZQUEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 58666 | BRYAN VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 58667 | BRYAN VELEZ COLLADO | ADDRESS ON FILE | | | | | | | |
| 58668 | BRYAN VERGARA VERGARA | ADDRESS ON FILE | | | | | | | |
| 58669 | BRYAN ZAPATA PADILLA | ADDRESS ON FILE | | | | | | | |
| 58670 | BRYAN, OYOLA | ADDRESS ON FILE | | | | | | | |
| 58671 | BRYANN GARCIA GERENA Y KARLA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 58672 | BRYANN HANEY PRODUCTIONS | 2711 PARKVIEW DRIVE | | | | CORINTH | TX | 76210 | |
| 58673 | BRYANN HANEY PRODUCTIONS | 4801 ABBOT AVENUE | | | | DALLAS TEXAS | TX | 75205 | |
| 58674 | BRYANS CORREA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 620611 | BRYANT A HUFFMAN FAURE | COND BAYMONTE APT 808 | | | | BAYAMON | PR | 00956 | |
| 620612 | BRYANT D MCCRAY | PO BOX 420203 | | | | ROOSEVELT ROADS | PR | 00742-0203 | |
| 58675 | BRYANT D.ARROYO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 58676 | BRYANT DE LEON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 58677 | BRYANT GONZALEZ MERCADO | SR. BRYANT GONZALEZ MERCADO | QPO BOX 1785 | QPO BOX 1785 | | RIO GRANDE | PR | 00745 | |
| 58678 | BRYANT I COLON ORTIZ/ BLANCA ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 58679 | BRYANT MARCIAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 58680 | BRYANT ONEILL RIVERA | ADDRESS ON FILE | | | | | | | |
| 58681 | BRYANT ROSARIO LEBRON | ADDRESS ON FILE | | | | | | | |
| 58682 | BRYANT SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 58683 | BRYANT TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 58684 | BRYANT VALLE RAMOS | ADDRESS ON FILE | | | | | | | |
| 620613 | BRYANT VILLEGAS OLIVERO | ADDRESS ON FILE | | | | | | | |
| 620614 | BRYANT VILLEGAS OLIVERO | ADDRESS ON FILE | | | | | | | |
| 58685 | BRYANTS RENTAL | URB CIUDAD MASSO | J 7 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 58686 | BRYJOR LOGITIC, CORP | PO BOX 365086 | | | | SAN JUAN | PR | 00936-5086 | |
| 1438470 | Bryks, Howard | ADDRESS ON FILE | | | | | | | |
| 58687 | BRYN MAWR COLLEGE STUDENT FINANCIAL SERV | 101 MERION AVE | | | | BRYN MAWR | PA | 19010 | |
| 58688 | BRYNA MAYO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 58689 | BRYNEISHA M LLERAS ARZOLA | ADDRESS ON FILE | | | | | | | |
| 620615 | BSA DEVELOPMENT | PMB 121 | PO BOX 2020 | | | BARCELONETA | PR | 00617 | |
| 841474 | BSM BODY SHOP MANUFACTURING | PO BOX 6352 | | | | SAN JUAN | PR | 00914-6352 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58690 | BSO PROMOTIONS | PO BOX 92 | | | | TOA ALTA | PR | 00954 | |
| 2156403 | BSPR-TRUST(TE) | ADDRESS ON FILE | | | | | | | |
| 2156755 | BSPR-TRUST(TM2) | ADDRESS ON FILE | | | | | | | |
| 58691 | BT PROMOTIONS CORPORATION | 15 CALLE ISABEL | | | | PONCE | PR | 00730 | |
| 620616 | BTA QUALITY CONCRETE PROD | PO BOX 2181 | | | | BARCELONETA | PR | 00617 | |
| 58692 | BTB CORP. | PO BOX 3465 | | | | CATANO | PR | 00963-3465 | |
| 58693 | BTLS PUERTO RICO INC | 34 CARR 2 | | | | MANATI | PR | 00674-4731 | |
| 58694 | BTS REFUELING INC | 3071 AVE ALEJANDRINO PMB 121 | | | | GUAYNABO | PR | 00969 | |
| 58695 | BU, ZHI MIN | ADDRESS ON FILE | | | | | | | |
| 58696 | BUBALIS ADMINISTRATIVE SOLUTIONS INC | PO BOX 6761 | | | | MAYAGUEZ | PR | 00681 | |
| 620617 | BUDGET CAR RENTAL | PO BOX 37318 | | | | SAN JUAN | PR | 00937-0318 | |
| 58697 | BUCAPLAA BASKETBALL CLUB INC | CENTRO COMUNAL BUCARE | AVE ALTO APOLO | | | SAN JUAN | PR | 00920 | |
| 620618 | BUCARE DEVELOPMENT CORP. | URB HYDE PARK | 275 CALLE PERU | | | SAN JUAN | PR | 00918 | |
| 620619 | BUCARE GULF INC | URB BUCARE | 2040 CALLE TURQUEZA | | | GUAYNABO | PR | 00966 | |
| 58698 | BUCHANAN GAS STATION/FORT BUCHANAN SERVI | P O BOX 672068 | | | | DALLAS | TX | 75267-9988 | |
| 620620 | BUCHANAN GAS STATION/FORT BUCHANAN SERVI | STA. BLDG 380 | | | | FORT BUCHANAN | PR | 00934 | |
| 58699 | BUCHANAN INGERSOLL & ROONEY PC | TWO LIBERTY PLACE | 50 S 16TH STREET SUITE 3200 | | | PHILADELPHIA | PA | 19102-2555 | |
| 620621 | BUCHANAN WAREHOUSE | PO BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| 620622 | BUCHANAN YOUNG BOWLERS/FRANCISCO TORRES | PO BOX 11445 | | | | SAN JUAN | PR | 00922-1445 | |
| 620623 | BUCHCO BUYERS CHOICE | ESPIRITU SANTO #1 | | | | LOIZA | PR | 00772 | |
| 620624 | BUCHCO BUYERS CHOICE | RR9 BOX 1390 MSC 129 | | | | SAN JUAN | PR | 00927 | |
| 58700 | BUCHER MD , ROBERT L | ADDRESS ON FILE | | | | | | | |
| 58701 | BUCHER, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 620625 | BUCHO'S AUTO PARTS | PO BOX 381 | | | | BAYAMON | PR | 00960 | |
| 620626 | BUCK CONSULTANTS INC | 500 PLAZA ECAUCUS | | | | SECAUCUS | NJ | 07096-1533 | |
| 620627 | BUCK CONSULTANTS INC | P O BOX 93341 | | | | CHICAGO | IL | 60673-3341 | |
| 58702 | BUCKEYE CARIBBEAN TERMINALS INC | PO BOX 186 | | | | YABUCOA | PR | 00767-0186 | |
| 58703 | BUCKEYE CARIBBEAN TERMINALS INC | PO BOX 364148 | | | | SAN JUAN | PR | 00936-4148 | |
| 58704 | BUCKEYE CARIBBEAN TERMINALS INC | PO BOX 364225 | | | | SAN JUAN | PR | 00936 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2156404 | BUCKEYE OHIO TOB SETTLEMENT FING | ADDRESS ON FILE | | | | | | | |
| 58705 | BUCKHEAD BEEF CO | 355 PROGRESS RD | | | | AUBURNDALE | FL | 33823-2712 | |
| 58706 | BUCKNOV LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 620628 | BUCO CONSTRUCTION | HC 03 BOX 10118 | | | | YABUCOA | PR | 00767 | |
| 620629 | BUDDY L JACKSON | 1546 OAKVIEW DR | | | | GRIFFIN | GA | 30223 | |
| 620630 | BUDDY SCUBA SHOP | 147 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 1474430 | Budejen Menes, Alejandro | ADDRESS ON FILE | | | | | | | |
| 1471969 | Budejen Rodriguez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 1474422 | Budejen Rodriguez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 58707 | BUDEN TORRES, MARCELO | ADDRESS ON FILE | | | | | | | |
| 58708 | BUDET CALZADA, NILDA B | ADDRESS ON FILE | | | | | | | |
| 58709 | BUDET CORREA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 58710 | BUDET DE JESUS, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 58712 | BUDET FIGUEROA, JOHN | ADDRESS ON FILE | | | | | | | |
| 58713 | BUDET GUERRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 58717 | BUDET MELENDEZ, ZAYELIT | ADDRESS ON FILE | | | | | | | |
| 58716 | BUDET MELENDEZ, ZAYELIT | ADDRESS ON FILE | | | | | | | |
| 58718 | BUDET SANCHEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 58719 | BUDET SANCHEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 58721 | BUDGET PREPAY, INC. | MCS PLAZA, SUITE 715 255 AVE. PONCE DE LEÓN | | | | SAN JUAN | PR | 00917 | |
| 58723 | BUDGET RENT A CAR DE PR, INC | PO BOX 3746 | | | | CAROLINA | PR | 00984-3746 | |
| 58724 | BUDHRANI, RITESH | ADDRESS ON FILE | | | | | | | |
| 620631 | BUDILIO POLANCO | PO BOX 3048 | | | | AGUADILLA | PR | 00605 | |
| 58725 | BUDOFF MACKIBBEN, NATHAN | ADDRESS ON FILE | | | | | | | |
| 58726 | BUE, NELSON | ADDRESS ON FILE | | | | | | | |
| 2155803 | BUEGOS RODRIGUEZ, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 1424562 | Buehner, William E | ADDRESS ON FILE | | | | | | | |
| 58727 | BUEIZ MILAN, WILFREDO E. | ADDRESS ON FILE | | | | | | | |
| 58728 | BUEN GUSTO INC | PO BOX 41126 | | | | SAN JUAN | PR | 00940-1126 | |
| 58729 | BUENA GENTE & CO | PO BOX 16592 | | | | SAN JUAN | PR | 00908 | |
| 1590684 | Buena Vibra Group Inc | B5 Calle Tabonuco | Ste 216 | Pmb 261 | Ricardo E. Ferrer | Guaynabo | PR | 00968-3022 | |
| 58730 | BUENA VIBRA GROUP INC | B5 CALLE TABONUCO STE 216 PMB 261 | | | | GUAYNABO | PR | 00968-3022 | |
| 58731 | BUENA VISION | 1 CALLE GANDARA | | | | COROZAL | PR | 00783 | |
| 841475 | BUENA VISTA ALUMINUM | BO. PALOMAS M-24 | | | | YAUCO | PR | 00698 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58732 | BUENA VISTA ALUMINUM & VERTICAL SUPPLY | CARR YAUCO A GUANICA | 4 CALLES PALOMAS M 24 | | | YAUCO | PR | 00698 | |
| 620632 | BUENA VISTA ESSO SERVICENTER | 92 URB MERCEDITA | | | | PONCE | PR | 00731 | |
| 620633 | BUENA VISTA GULF SERVICE STA | HC 05 BOX 56204 | | | | HATILLO | PR | 00659 | |
| 620634 | BUENA VISTA GULF STATION | HC 5 BOX 56204 | | | | HATILLO | PR | 00659 | |
| 58733 | BUENA VISTA OPTICAL INC | DRIVE IN PLZ | 2135 CARR 2 STE 15 | | | BAYAMON | PR | 00959 | |
| 620635 | BUENA VISTA PRESS INC | PO BOX 2715 | | | | BAYAMON | PR | 00960-2715 | |
| 620636 | BUENA VISTA TEXACO/MENDEZ OLIVER | PO BOX 140178 | | | | ARECIBO | PR | 00614 | |
| 58734 | BUENAGA ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 58735 | BUENANO CASA, JESUS | ADDRESS ON FILE | | | | | | | |
| 620637 | BUENAVENTURA ADVANCED PRINTING | LOS COLOBOS | 13900 AVE 65 INF | | | CAROLINA | PR | 00987 | |
| 620638 | BUENAVENTURA GROWERS INC | P O BOX 3011 | | | | VEGA ALTA | PR | 00692 | |
| 620639 | BUENAVENTURA LOPEZ FLORES | COND GALERIA 1 | 201 AVE ARTERIAL HOSTOS APT 1705 | | | SAN JUAN | PR | 00918 | |
| 620640 | BUENAVENTURA MARRERO SANTOS | P O BOX 347 | | | | COROZAL | PR | 00783 | |
| 58736 | BUENAVENTURA MOLINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 2163630 | BUENAVENTURA MORALES SANTIAGO | 41 1 CALLE 39 URB SIERRA | | | | BAYAMON | PR | 00961 | |
| 838664 | BUENAVENTURA MORALES SANTIAGO | 41 1st Cll | | | | Bayamon | PR | 00961 | |
| 2137889 | BUENAVENTURA MORALES SANTIAGO | BUENAVENTURA MORALES SANTIAGO | K-8 CALLE DEL TURABO RPTO.FLAMINGO | | | BAYAMON | PR | 00959-0000 | |
| 58737 | BUENAVENTURA MORALES SANTIAGO | K-8 CALLE DEL TURABO RPTO.FLAMINGO | | | | BAYAMON | PR | 00959-0000 | |
| 620641 | BUENAVENTURA RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 620642 | BUENAVENTURA RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 58738 | BUENAVENTURA RODRIGUEZ CESPEDES | ADDRESS ON FILE | | | | | | | |
| 58739 | BUENAVENTURA ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 620643 | BUENAVENTURA SERRANO RAMIREZ | HC 06 BOX 17029 | | | | SAN SEBASTIAN | PR | 00685 | |
| 58740 | BUENAVENTURA VALLE LÓPEZ | LCDA. VERÓNICA ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| 58741 | BUENDIA MORALES, FEDERICO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58742 | BUENO ABREU, RASIK | ADDRESS ON FILE | | | | | | | |
| 852197 | BUENO ABREU, RASIK Y. | ADDRESS ON FILE | | | | | | | |
| 58743 | BUENO ALBA, ODETTE A. | ADDRESS ON FILE | | | | | | | |
| 58744 | BUENO BAUTISTA, YADIRIS | ADDRESS ON FILE | | | | | | | |
| 58745 | BUENO BETANCOURT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 58746 | BUENO BUENO, MARIA | ADDRESS ON FILE | | | | | | | |
| 58747 | BUENO DUVAL, CLAUDINE | ADDRESS ON FILE | | | | | | | |
| 58748 | BUENO FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 58749 | Bueno Fernandez, Rafael J. | ADDRESS ON FILE | | | | | | | |
| 58750 | BUENO GERMOSO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 58751 | BUENO LAUREANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2187346 | Bueno Martinez, Julia Ingrid | ADDRESS ON FILE | | | | | | | |
| 58752 | BUENO MODESTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 58753 | BUENO MOTTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 58754 | BUENO ORENGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 58755 | BUENO ORENGO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 58756 | BUENO PADIN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 58757 | BUENO PEREZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 58758 | BUENO SOTO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 58759 | BUENO TAVERA, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 58760 | BUENO, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| 58761 | BUENO, SANTA | ADDRESS ON FILE | | | | | | | |
| 620644 | BUENOS AIRES LUMBER YARD | BO BUENOS AIRES | CARR 129 KM 8.4 | | | LARES | PR | 00669 | |
| 58762 | BUENROSTRO MARCANO, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 58763 | BUENROSTRO PEREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 852198 | BUENROSTRO PEREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 58764 | BUENSEGURO INC | PO BOX 13541 | | | | SAN JUAN | PR | 00908-3541 | |
| 1672753 | Buez Inzary, Eva A. | ADDRESS ON FILE | | | | | | | |
| 58765 | BUF ARIAS CESTERO & ARIAS GUARDIOLA | CENTRO INTERNACIONAL DE MERCADEO | 100 CARR 165 TORRE 1 OFIC 507 | | | GUAYNABO | PR | 00968-8052 | |
| 58766 | BUF ARIAS CESTERO & ARIAS GUARDIOLA | PO BOX 13727 | SANTURCE STATION | | | SAN JUAN | PR | 00908-3727 | |
| 620646 | BUF CABIYA & MOLERO LAW OFFICE PSC | EDIF MAI CENTER 2000 | AVE KENNEDY OFI 216 | | | SAN JUAN | PR | 00920 | |
| 620647 | BUF CANCIO NADAL& RIVERA | PO BOX 3649616 | | | | SAN JUAN | PR | 00936-4966 | |
| 620648 | BUF CANCIO NADAL& RIVERA | PO BOX 364966 | | | | SAN JUAN | PR | 00936 | |
| 58767 | BUF CANCIO, NADAL, RIVERA & DIAZ | 402 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00919-1813 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58768 | BUF CANCIO, NADAL, RIVERA & DIAZ | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 620649 | BUF FIGUEROA MORALES Y CHAVES CARABALLO | PO BOX 362122 | | | | SAN JUAN | PR | 00936-2122 | |
| 620645 | BUF JIMENEZ GRAFFAM & LAUSELL | PO BOX 366104 | | | | SAN JUAN | PR | 00936-6104 | |
| 620650 | BUF MACHARGO CHARDON & ASSOC | PO BOX 270012 | | | | SAN JUAN | PR | 00927-0012 | |
| 620651 | BUF MIGUEL E HERRERO FRANK Y ASOC | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON | OFICINA 205 B | | SAN JUAN | PR | 00917 | |
| 58769 | BUF MUNOZ BONETA GONZALEZ ARBONA BENILLE | PO BOX 191979 | | | | SAN JUAN | PR | 00919-1979 | |
| 620653 | BUF NEVAREZ SANCHEZ ALVAREZ | 4 COND EL PLZ | | | | SAN JUAN | PR | 00907 | |
| 620652 | BUF NEVAREZ SANCHEZ ALVAREZ | 53 EL CARIBE BILDING SUITE 401 | | | | SAN JUAN | PR | 00901-2408 | |
| 58770 | BUF QUINONES VIGO | 175 CALLE ONEIL | | | | SAN JUAN | PR | 00918 2404 | |
| 58771 | BUF RAMIREZ VELEZ E ITURREGUI PAGAN | 28 CALLE MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 620654 | BUF ROSELLO-RENTAS & RABELL MENDEZ | PO BOX 193540 | | | | SAN JUAN | PR | 00919-3540 | |
| 620655 | BUF SURILLO PUMARADA Y DAHDAH RAMIREZ | PO BOX 1183 | | | | MAYAGUEZ | PR | 00681 | |
| 620656 | BUFALO FELT PRODUCTS | 14 RANSIER DRIVE | WEST SENECA | | | NEW YORK | NY | 14224 | |
| 620658 | BUFETE A ARESTI FRANCESCHI | 416 AVE PONCE DE LEON STE 1109 | | | | SAN JUAN | PR | 00918 | |
| 620657 | BUFETE A ARESTI FRANCESCHI | PO BOX 6507 | | | | SAN JUAN | PR | 00914 | |
| 58772 | BUFETE A MORET C S P | 88 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 620660 | BUFETE ACEVEDO & ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 620659 | BUFETE ACEVEDO & ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 58773 | BUFETE ACEVEDO ACEVEDO C S P | 24 A CALLE MUNOZ RIVERA | | | | RINCON | PR | 00677 | |
| 620661 | BUFETE ACEVEDO Y RAMIREZ | PO BOX 93 | | | | HORMIGUEROS | PR | 00660 | |
| 58774 | BUFETE ADALJISA PEREZ ANDREU | PMB 151 | 1357 AVE. ASHFORD | | | SAN JUAN | PR | 00907 | |
| 58775 | BUFETE ADSUAR MUNIZ GOYCO &BESOSA,P.S.C. | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 58776 | BUFETE ADSUAR MUNIZ Y GOYCO | AVE PONCE DE LEON | #208 STE 1600 | | | SAN JUAN | PR | 00918 | |
| 58777 | BUFETE ADSUAR MUNIZ Y GOYCO | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 58778 | BUFETE ADSUAR MUNIZ Y GOYCO | WESTERNBANK WORLD PLAZA | SUITE 1400 | 268 MUNOZ RIVERA AVE | | HATO REY | PR | 00918 | |
| 58779 | BUFETE ALDARONDO & LOPEZ BRAS PSC | 16 AVENIDA LAS CUMBRES | SUITE 400 | | | GUAYNABO | PR | 00969 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58780 | BUFETE ALDARONDO & LOPEZ BRAS PSC | ALBA PLAZA SUITE 400 | 16 CARR 199 | | | GUAYNABO | PR | 00969 | |
| 58781 | BUFETE ALVARO R. CALDERON JR. SRL | PO BOX 192259 | | | | SAN JUAN | PR | 00919-2259 | |
| 620662 | BUFETE ANDRES SALAS SOLER | 4 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 58782 | BUFETE ARIEL O CARO | PO BOX 9010 | | | | SAN JUAN | PR | 00908 | |
| 620663 | BUFETE ARRILLAGA & ARRILLAGA | 430 AVE HOSTOS ALTOS | | | | HATO REY | PR | 00918 | |
| 58783 | BUFETE BAYRON C.S.P. | P O BOX 6461 | | | | MAYAGUEZ | PR | 00681 | |
| 58785 | BUFETE BENNAZAR C S P | PO BOX 194000 | PMB 212 | | | SAN JUAN | PR | 00919-4000 | |
| 58784 | BUFETE BENNAZAR C S P | PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 841476 | BUFETE BERKAN MÉNDEZ | G11 CALLE O'NEILL | | | | HATO REY | PR | 00918-2301 | |
| 620664 | BUFETE BIAGGI BUSQUET & MARI ROCA | PO BOX 1589 | | | | MAYAGUEZ | PR | 00681 | |
| 58786 | BUFETE BIAGGI Y LANDRON | PO BOX 1356 | | | | MAYAGUEZ | PR | 00681-1356 | |
| 620665 | BUFETE BOSQUE PEREZ & ASOCIADOS | P O BOX 22739 | | | | SAN JUAN | PR | 00931-2739 | |
| 620666 | BUFETE BROWN & UBARRI | EL CARIBE BUILDING 14TH OFIC 1401 | 53 CALLE PALMERAS | | | SAN JUAN | PR | 00901-2417 | |
| 58787 | BUFETE CARDONA JIMENEZ | EDIF HATO REY TOWERS SUITE 1004 | 268 AVE LUIS MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 58788 | BUFETE CARLOS I. IGARTUA VERAY & ASOCIAD | 623 AVE PONCE DE LEON SUITE 803 | | | | SAN JUAN | PR | 00917 | |
| 620667 | BUFETE CARLOS M GARCIA RULLAN | 255 AVE PONCE DE LEON | SUITE 300 MSC PLAZA | | | SAN JUAN | PR | 00917-9030 | |
| 58789 | BUFETE CARLOS M GARCIA RULLAN CSP | 252 AVE PONCE DE LEON 1400 | | | | SAN JUAN | PR | 00918 | |
| 58790 | BUFETE CARLOS M GARCIA RULLAN CSP | 252 PONCE DE LEON | OFICINA 1400 | | | SAN JUAN | PR | 00918 | |
| 58791 | BUFETE CARLOS M GARCIA RULLAN CSP | CITIBANK TOWER | 252 AVE PONCE DE LEON STE 1400 | | | SAN JUAN | PR | 00918 | |
| 58792 | Bufete Castro - Perez & Castro | ADDRESS ON FILE | | | | | | | |
| 841477 | BUFETE CELINA ROMANY | 268 MUÑOZ SUITE | HATO REY TOWER SUITE 1604 | | | RIO PIEDRAS | PR | 00918 | |
| 58793 | BUFETE COFINO HERNANDEZ CSP | 403 BENITO PEREZ GALDOS | | | | SAN JUAN | PR | 00918 | |
| 620668 | BUFETE COLOM & ASOC C/O CARLOS SANCHEZ | P O BOX 192231 | | | | SAN JUAN | PR | 00919-2231 | |
| 620669 | BUFETE COLON & ROMAN | 513 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 620670 | BUFETE COLON GONZALEZ | PO BOX 190004 | | | | SAN JUAN | PR | 00919-0004 | |
| 58794 | BUFETE COLON MORALES | COND ESQUIRE | 2 CALLE VELA STE 502 | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620671 | BUFETE CORREA ACEVEDO | URB SANTA ROSA | 10-13 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959-6611 | |
| 620672 | BUFETE CORREA COLLAZO Y HERRERO | PO BOX 70212 | | | | SAN JUAN | PR | 00936-8212 | |
| 1257883 | BUFETE CORREA, C S P | ADDRESS ON FILE | | | | | | | |
| 58796 | BUFETE CUEVAS KUINLAM & BERMUDEZ | 416 AVE ESCORIAL | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 58797 | BUFETE CUEVAS SEGARRA | P.O. BOX 191735 | | | | SAN JUAN | PR | 00919-1735 | |
| 620673 | BUFETE CURBELO BAERGA & QUINTANA LAW | UNION PLAZA BUILDING SUITE 810 | 416 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00918-3426 | |
| 58798 | BUFETE CURBELO BAERGA & QUINTANA LAW | UNION PLAZA BUILDING SUITE 810 | | | | SAN JUAN | PR | 00918-3426 | |
| 58799 | BUFETE DE ABOGADO ARCE ARCE CSP | 10 CALLE MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| 58800 | BUFETE DE ABOGADOS ALDARONDO Y LOPEZ | 588 HOSTOS AVE BALDRICH | | | | SAN JUAN | PR | 00918 | |
| 58801 | BUFETE DE ABOGADOS ARCE & ARCE CSP | 10 CALLE MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| 58802 | BUFETE DE ABOGADOS BAEZ GENOVAL | AVE. PONCE DE LEON #1250 | SAN JOSE BUIDING SUITE 801 | | | SAN JUAN | PR | 00907 | |
| 620674 | BUFETE DE ABOGADOS RICHARD W | PO BOX 21355 | | | | SAN JUAN | PR | 00931-1355 | |
| 58803 | BUFETE DE LA LCDA. ANNETTE RIVERO MARIN | URB VILLA CAROLINA | CALLE 69 BLOQUE 129 #29 | | | CAROLINA | PR | 00985 | |
| 58804 | BUFETE DE LA MATTA MELENDEZ | P O BOX 1537 | | | | CAROLINA | PR | 00984 | |
| 58805 | BUFETE DIAZ DIAZ | URB DELGADO 13 | CALLE JOSE VILLARES | | | CAGUAS | PR | 00725-3810 | |
| 620675 | BUFETE DIAZ DIAZ Y ASOCIADOS | URB. DELGADO O 13 | | | | CAGUAS | PR | 00725 | |
| 58806 | BUFETE EMMANUELLI CSP | PO BOX 10779 | | | | PONCE | PR | 00732-0779 | |
| 58807 | BUFETE EMMANUELLI CSP | ROVIRA OFFICE PARK | 623 AVE LA CEIBA SUITE 401 | | | PONCE | PR | 00730-1902 | |
| 1957932 | Bufete Enrique Umpierre Suarez, C.S.P. | PO Box 365003 | | | | San Juan | PR | 00936-5003 | |
| 620676 | BUFETE ESTRELLA | BOX 644 | | | | MOCA | PR | 00676 | |
| 620677 | BUFETE FACCIO Y PABON ROCA | P O BOX 11397 | | | | SAN JUAN | PR | 00910-2497 | |
| 58808 | BUFETE FACCIO Y PABON ROCA | PO BOX 19387 | | | | SAN JUAN | PR | 00910 | |
| 58809 | BUFETE FACCIO Y PABON ROCA | URB HYDE PARK | 249 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 58810 | BUFETE FAUSTINO APONTE PARES | P O BOX 22 | | | | HUMACAO | PR | 00792 | |
| 620678 | BUFETE FERNANDEZ MEJIAS | P O BOX 70292 | | | | SAN JUAN | PR | 00936-8292 | |
| 58811 | BUFETE FERNANDEZ RODRIGUEZ | PO BOX 9174 | | | | HUMACAO | PR | 00792-9174 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58812 | BUFETE FERRAIUOLI TORRES & MARCHAND | 221 PLAZA SUITE 403 | AVE PONCE DE LEÓN | | | SAN JUAN | PR | 00917 | |
| 58813 | BUFETE FERRAIUOLI TORRES & MARCHAND | PO BOX 195168 | | | | SAN JUAN | PR | 00919-5168 | |
| 620679 | BUFETE FERRAIUOLI TORRES & MARCHAND | PO BOX 9066233 | | | | SAN JUAN | PR | 00906-6233 | |
| 620680 | BUFETE FRANCO Y QUILES | P O BOX 366829 | | | | SAN JUAN | PR | 00936 | |
| 58814 | BUFETE GARCIA & FERNANDEZ | 254 AVE MUNOZ RIVERA STE 1001 | | | | SAN JUAN | PR | 00918 | |
| 620681 | BUFETE GARCIA & FERNANDEZ | 33 CALLE BOLIVIA STE 701 | | | | SAN JUAN | PR | 00917-2010 | |
| 620682 | BUFETE GARCIA ARREQUI & | PO BOX 11579 | | | | SAN JUAN | PR | 00910 | |
| 620683 | BUFETE GARRIGA Y FERNANDINI | URB SAN PATRICIO | 651 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920-4506 | |
| 620684 | BUFETE GAZTAMBIDE & PLAZA | CAPITAL CENTER TORRE SUR SUITE 1005 | AVE ARTERI | | | SAN JUAN | PR | 00918-4778 | |
| 620685 | BUFETE GAZTAMBIDE & PLAZA | POPULAR CENTER | SUITE 1420 | | | SAN JUAN | PR | 00918 | |
| 856577 | BUFETE GONZALEZ CASTANER | HATO REY TOWER | 268 AVE MUNOZ RIVERA STE 1002 | | | SAN JUAN | PR | 00918 | |
| 58815 | Bufete Gonzalez Lopez & Lopez Adames | AVE ASHFORD 1126 | COND DIPLOMAT SUITE C 10 | | | SAN JUAN | PR | 00907 | |
| 58816 | BUFETE GONZALEZ ORTIZ | MERCANTIL PLAZA BUILDING PH-1616 | | | | SAN JUAN | PR | 00918 | |
| 58817 | BUFETE GONZALEZ ORTIZ LAW OFFICES P.S.C | PH-1616 #2 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00924 | |
| 58818 | Bufete Gonzalez Villamil | Gonzalez Pando Plaza | 1181 Ave Jesus T Pineiro | | | San Juan | PR | 00920-5604 | |
| 2174945 | BUFETE GONZALEZ VILLAMIL C.S.P. | GONZALEZ PANDO PLAZA | AVE. JESUS T. PINERO #1181 | PTO. NUEVO | | SAN JUAN | PR | 00920-5604 | |
| 620686 | BUFETE GOTAY & PEREZ Y FIGUEROA | PO BOX 364407 | | | | SAN JUAN | PR | 00936-4407 | |
| 620688 | BUFETE HERRERO HERRERO | BANCO COOPERATIVO SUITE 205 B | PLAZA 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 620687 | BUFETE HERRERO HERRERO | PO BOX 16681 | | | | SAN JUAN | PR | 00908-6681 | |
| 58819 | BUFETE IGUINA OHARRIZ ATTORNEYS AND CONS | PO BOX 366603 | | | | SAN JUAN | PR | 00936-6603 | |
| 58820 | BUFETE IVAN M. FERNANDEZ | PO BOX 192386 | | | | SAN JUAN | PR | 00919-2386 | |
| 620689 | BUFETE JESUS ALLENDE FUENTES | 1215 AVE PONCE DE LEON PDA 18 | | | | SAN JUAN | PR | 00907 | |
| 58821 | BUFETE JIMENEZ SEDA & ARCHILLA,PSC | P O BOX 363689 | | | | SAN JUAN | PR | 00936-3689 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58822 | BUFETE JOSE A CUEVAS SEGARRA | P O BOX 191735 | | | | SAN JUAN | PR | 00919-1735 | |
| 58823 | BUFETE JOSE A. CEPEDA RODRIGUEZ | THE HATO REY CENTER | 268 AVE. PONCE DE LEON SUITE 906 | | | HATO REY | PR | 00918-2004 | |
| 58824 | BUFETE JOSE F RUIZ ORONOZ | P O BOX 3052 | | | | YAUCO | PR | 00698-3052 | |
| 58825 | BUFETE JOSE ROBERTO FEIJOO | 1519 PONCE DE LEON AVE | SUITE 720 | | | SAN JUAN | PR | 00909-1718 | |
| 58826 | BUFETE JUAN RAUL MARI PESQUERA CSP | PO BOX 326 | | | | RINCON | PR | 00677 | |
| 58827 | BUFETE JUAN RAUL PESQUERA | PO BOX 326 | | | | RINCON | PR | 00677 | |
| 58828 | BUFETE JUSINO MARRERO, C S P | AVE. ROTARIOS 536 | OFICINA 206-A PLAZA SOLLER | | | ARECIBO | PR | 00612 | |
| 620690 | BUFETE LATIMER BIAGGI | P O BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 | |
| 620691 | BUFETE LCDO EFRAIN SIERRA MORALES | P O BOX 9415 | | | | BAYAMON | PR | 00960-8041 | |
| 620692 | BUFETE LCDO RICARDO MORALES | 106 LINEA BO ARENA | | | | UTUADO | PR | 00641 | |
| 620693 | BUFETE LEDESMA PALOU & MIRANDA | 1103 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 620694 | BUFETE LEGAL | 73 CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00685 | |
| 58829 | BUFETE LEGAL GONZALEZ MALDONADO & TORRES ROSADO | PO BOX 777 | | | | ARECIBO | PR | 00613 | |
| 620695 | BUFETE LEGAL MIGUEL NEGRON VIVES | CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 620696 | BUFETE LEGAL MIGUEL TORRES MALDONADO | 87 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 620697 | BUFETE LEGAL NELSON SOTO CARDONA | PO BOX 813 | | | | SAN SEBASTIAN | PR | 00685 | |
| 58830 | BUFETE LESPIER AND MUNOZ NOYA | P O BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 620698 | BUFETE LIC ISMAEL JUSINO | P O BOX 5350 | | | | YAUCO | PR | 00698 | |
| 620699 | BUFETE LIC PEDRO RODRIGUEZ VAZQUEZ | APARTADO 1876 | | | | UTUADO | PR | 00641 | |
| 620700 | BUFETE LIC ROLANDO EMMANUELI | 18 A CALLE COMERCIO | | | | PONCE | PR | 00730-5108 | |
| 620701 | BUFETE LLOVET ZURINAGA | ADDRESS ON FILE | | | | | | | |
| 620702 | BUFETE LLOVET ZURINAGA & LOPEZ LAW OFFIC | EDIF MERCANTIL PLAZA | PH 1616-2 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 620703 | BUFETE LOPEZ & BRAS | MERCANTIL PLAZA | 2 PONCE DE LEON PH 1616 | | | SAN JUAN | PR | 00918 | |
| 58832 | BUFETE LORENZO LORENZO & HERNANDEZ CSP | PO BOX 519 | | | | AGUADA | PR | 00602 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58831 | BUFETE LORENZO LORENZO HERMANOS CSP | PO BOX 519 | | | | AGUADA | PR | 00602 | |
| 620704 | BUFETE LUIS A RIVERA CABRERA P S C | PO BOX 9023826 | | | | SAN JUAN | PR | 00902-3826 | |
| 58833 | BUFETE LUIS JOSE GONZALEZ CASTANER | HATO REY TOWER | 268 AVE MUNOZ RIVERA STE 1002 | | | SAN JUAN | PR | 00918 | |
| 620706 | BUFETE LUIS R MELLADO GONZALEZ | CAPITAL CENTER SUR OFIC 404 | 239 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 620705 | BUFETE LUIS R MELLADO GONZALEZ | PO BOX 193489 | | | | SAN JUAN | PR | 00919-3489 | |
| 620707 | BUFETE MADERA & TORO CSP | PO BOX 4207 | | | | MAYAGUEZ | PR | 00681-4207 | |
| 58834 | BUFETE MADERA TORO CSP | URB PONCE DE LEON | 288 CALLE RAMOS ANTONINI E | | | MAYAGUEZ | PR | 00680 | |
| 620708 | BUFETE MALDONADO COLON | PO BOX 20867 | | | | SAN JUAN | PR | 00928-0867 | |
| 620709 | BUFETE MALDONADO COLON Y JULIA RAMOS | ADM REGLAMENTOS Y PERMISOS | MINILLAS STATION | P O BOX 41179 | | SAN JUAN | PR | 00940 | |
| 58835 | BUFETE MANUEL PORRO VIZCARRA LAW OFFICE | CAPARRA HEIGHTS | 382 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 58836 | BUFETE MARCHAL HERNANDEZ SANTIAGO | TRIPLE S 1510 AVE ROOSEVELT | SUITE 9 B 1 | | | GUAYNABO | PR | 00968 | |
| 620710 | BUFETE MARRERO BETANCOURT | 2 URB SANFELIZ CALLE 5 | | | | COROZAL | PR | 00783 | |
| 58837 | BUFETE MARRERO BETNCOURT | URB SAN FELIZ | 2 CALLE 5 | | | COROZAL | PR | 00783 | |
| 620711 | BUFETE MARTINEZ ALVAREZ C/O | EDIF CENTRO DE SEGURO | 407 AVE PNC D LN 701 URB FLORAL PA | | | SAN JUAN | PR | 00917 | |
| 620712 | BUFETE MARTINEZ LORENZO | 31 UNION PLAZA | AVE PONCE D LEON 416 | | | SAN JUAN | PR | 00918-1905 | |
| 620713 | BUFETE MARTINEZ LORENZO | EDIF UNION PLAZA PISO 10 OFIC | 1000 AVE PONCE DE LEON 416 | | | SAN JUAN | PR | 00918 | |
| 58838 | BUFETE MARTINEZ TEXIDOR & MARTINEZ VIVAS | ADDRESS ON FILE | | | | | | | |
| 620714 | BUFETE McCONNELL VALDES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 58839 | BUFETE MEDINA MEDINA CSP | PO BOX 250268 | | | | AGUADILLA | PR | 00604-0268 | |
| 620715 | BUFETE MELENDEZ PEREZ | P O BOX 19328 | | | | SAN JUAN | PR | 00910-1328 | |
| 620716 | BUFETE MELENDEZ PEREZ LEDESMA | P O BOX 19328 | | | | SAN JUAN | PR | 00910-1328 | |
| 58840 | BUFETE MELENDEZ PEREZ LEDESMA | SCOTIABANK PLAZA SUITE | 700 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 58841 | BUFETE MELENDEZ PEREZ Y LEDESMA | CITY TOWERS 700 SUITE 252 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58842 | BUFETE MELENDEZ PEREZ Y LEDESMA | PO BOX 19328 | | | | SAN JUAN | PR | 00910 | |
| 58843 | BUFETE MONTANEZ & ALICEA | 500 AVE MUNOZ RIVERA STE 211 | COND EL CENTRO I | | | SAN JUAN | PR | 00918-3399 | |
| 58844 | BUFETE MONTANEZ & ALICEA | CONDOMINIO EL CENTRO I | 500 MUNOZ RIVERA OFICINA 211 | | | SAN JUAN | PR | 00918 | |
| 58845 | BUFETE MORALES CORDERO, CSP | PO BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 620717 | BUFETE MORALES RODRIGUEZ | P O BOX 5132 | | | | YAUCO | PR | 00698 | |
| 58846 | BUFETE MUNIZ VALLADARES Y ASOCIADOS | 113 CALLE ESTACION | | | | AGUADA | PR | 00602 | |
| 58847 | BUFETE MUNOZ BENITEZ BRUGUERAS & | CRUZ PSC | PO BOX 191979 | | | SAN JUAN | PR | 00919-1979 | |
| 58848 | BUFETE MUNOZ VISSEPO | PO BOX 1175 | | | | CAGUAS | PR | 00726-1175 | |
| 58849 | BUFETE MYRIAM GONZALEZ PEREZ C P | PO BOX 367319 | | | | SAN JUAN | PR | 00936 | |
| 620718 | BUFETE NACHMAN GUILLEMARD Y REBOLLO | PO BOX 9949 | | | | SAN JUAN | PR | 00908 | |
| 58850 | BUFETE NEGRON GARCIA C S P | COND EL CENTRO II | PO BOX 191182 | | | SAN JUAN | PR | 00919-1182 | |
| 58851 | BUFETE NEVAREZ SANCHEZ Y ALVAREZ | CALLE PALMERAS #53 | SUITE 1501 | | | SAN JUAN | PR | 00901-2418 | |
| 620719 | BUFETE NEVAREZ SANCHEZ Y ALVAREZ | EL CARIBE BUILDING | 53 CALLE PALMERAS STE 1501 | | | SAN JUAN | PR | 00901-2418 | |
| 58852 | BUFETE NEVAREZ SANCHEZ Y ALVAREZ | URB ALTAMESA | 1307 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921-3622 | |
| 620720 | BUFETE NIEVES DE VAN RHYN | 141 CALLE O'NIELL | | | | SAN JUAN | PR | 00919 | |
| 620721 | BUFETE O ROURKE MCCLOSKEY & MOODY | 161 NORTH CLARK STREET SUITE 2230 | | | | CHIGAGO | IL | 60601 | |
| 58853 | BUFETE OLIVERO BARRETO C S P | PO BOX 270379 | | | | SAN JUAN | PR | 00927-0379 | |
| 1257884 | BUFETE OLIVERO BARRETO CSP | ADDRESS ON FILE | | | | | | | |
| 58854 | BUFETE ORLANDO J RODRIGUEZ | 268 AVE MUNOZ RIVERA | 805 HATO REY TOWER | | | SAN JUAN | PR | 00918 | |
| 620722 | BUFETE ORTIZ & ORTIZ | ROYAL BANK CENTER SUITE 803 | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 58855 | BUFETE OTERO & ASOCIADO | P O BOX 732 | | | | BAYAMON | PR | 00956 | |
| 58856 | BUFETE OTERO, LOPEZ & NEVARES | BOX S3506 | | | | SAN JUAN | PR | 00902-3506 | |
| 58857 | BUFETE OTERO, LOPEZ & NEVARES | PO BOX 9023933 | | | | SAN JUAN | PR | 00902-3933 | |
| 58858 | BUFETE PACHECO & PACHECO | LCDO NOEL Y PACHECO ALVAREZ | PO BOX 3011 | | | YAUCO | PR | 00698 | |
| 620723 | BUFETE PACHECO PACHECO / NOEL PACHECO | PO BOX 3011 | | | | YAUCO | PR | 00698 | |
| 620724 | BUFETE PAGAN & PAGAN | EXT ROOSEVELT | 555 CALLE CABO ALVERIO | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58859 | BUFETE PEREZ & RIVERA | PO BOX 462 | | | | COROZAL | PR | 00783 | |
| 58860 | BUFETE PEREZ & RIVERA (LIC.CARLOS PEREZ) | P.O. BOX 462 | | | | COROZAL | PR | 00783 | |
| 620725 | BUFETE PEREZ Y ROMAN | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685-1594 | |
| 58861 | BUFETE PIETRANTONI MENDEZ Y ALVAREZ | 209 MUNOZ RIVERA | POPULAR CENTER 1908 | | | SAN JUAN | PR | 00918 | |
| 58862 | BUFETE PRADO NUNEZ & ASOCIADOS C S P | CODN DEL PARQUE | 403 CALLE DEL PARQUE PISO 8 | | | SAN JUAN | PR | 00907 | |
| 620726 | BUFETE PRATS LAZZARINI | 605 AVE CONDADO STE 519 | | | | SAN JUAN | PR | 00907-3817 | |
| 58863 | BUFETE PRATS LAZZARINI | EDIF SAN ALBERTO | AVE CONDADO 605 OFIC 618 | | | SAN JUAN | PR | 00907 | |
| 620727 | BUFETE RAFOLS DAVILA | HC 4 BOX 49015 | | | | AGUADILLA | PR | 00603 | |
| 58864 | BUFETE RAMOS Y PADILLA | 123 CALLE ONEILL STE 3 | | | | SAN JUAN | PR | 00918-2404 | |
| 58865 | BUFETE REICHARD & ESCALERA | EDIF BANK TRUST PLAZA | 255 AVE P DE LEON SUITE 10 | | | SAN JUAN | PR | 00918 | |
| 841478 | BUFETE REICHARD & ESCALERA | PO BOX 364148 | | | | SAN JUAN | PR | 00936-4148 | |
| 620728 | BUFETE REXACH Y PICO | MIRAMAR | 802 FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 620729 | BUFETE RGF | 651 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 841479 | BUFETE RICARDO J RAMOS GONZALEZ | PO BOX 506 | | | | CAGUAS | PR | 00726-0506 | |
| 620730 | BUFETE RICARDO L RODZ PADILLA | PO BOX 4837 | | | | SAN JUAN | PR | 00902 | |
| 58867 | BUFETE RIVERA DIAZ & ASOCIADOS | PO BOX 1627 | | | | TRUJILLO ALTO | PR | 00977 | |
| 620731 | BUFETE RIVERA TULLA & FERRER | 50 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| 620732 | BUFETE ROBLES & FRIAS | ADDRESS ON FILE | | | | | | | |
| 58868 | BUFETE RODRIGUEZ & CASELLAS | P O BOX 195435 | | | | SAN JUAN | PR | 00919 | |
| 58869 | BUFETE RODRIGUEZ CARTAGENA | PO BOX 5004 | PMB 105 | | | YAUCO | PR | 00698 | |
| 620733 | BUFETE RODRIGUEZ CORA & CARO | EDIF JULIO BOROICIN SUITE 703 | 1606 AVE PONCE DE LEON 1606 | | | SAN JUAN | PR | 00909 | |
| 620734 | BUFETE ROMAN BARCELO & ASOCIADOS | PO BOX 367 | | | | LARES | PR | 00669 | |
| 620735 | BUFETE ROSELLO RABELL C S P | PO BOX 193540 | | | | SAN JUAN | PR | 00919-3540 | |
| 58870 | BUFETE RUIZ VARELA ABOGADO NOTARIO | PLAZA SOLLER | 104 AVE ROTARIOS | | | ARECIBO | PR | 00612 | |
| 58871 | BUFETE RUIZ Y VARELA | CALLE ANTONIO MARQUEZ 7 | | | | ARECIBO | PR | 00613 | |
| 58872 | BUFETE RUIZ Y VARELA | PLAZA SOLLER | 104 AVE ROTARIOS | | | ARECIBO | PR | 00612 | |
| 58873 | BUFETE SALDANA REY & ALVARADO | 22 BERWICK RD | | | | NEWTON | MA | 02459-2101 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58874 | BUFETE SALDANA SALDANA EGOZCUE | BANCO POPULAR CENTER STE 1420 | 208 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 1050 | |
| 620736 | BUFETE SANCHEZ BETANCES Y SIFRE C S P | P O BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| 620737 | BUFETE SANTOS & ASOC | ADDRESS ON FILE | | | | | | | |
| 58875 | BUFETE SANTOS Y SUAREZ | 421 AVE PONCE DE LEON STE B1 | | | | SAN JUAN | PR | 00918 | |
| 58876 | BUFETE SANTOS Y SUAREZ | CITY VIEW PLAZA 11 | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 0096880000 | |
| 620738 | BUFETE SHAPIRO & LUGO | PO BOX 193120 | | | | SAN JUAN | PR | 00919 | |
| 620739 | BUFETE SMITH & NEVAREZ | SANTURCE STATION | P O BOX 13667 | | | SAN JUAN | PR | 00908-3667 | |
| 620740 | BUFETE SOTO HERNANDEZ | PO BOX 57 | | | | MOCA | PR | 00676 | |
| 58877 | BUFETE TORRES & GARCIA PSC | PO BOX 19539 | | | | SAN JUAN | PR | 00910-1539 | |
| 620741 | BUFETE TRONCOSO Y BECKER | PO BOX 9023352 | | | | SAN JUAN | PR | 00902-3352 | |
| 620742 | BUFETE VARELA Y VARELA | EDIFICIO ESQUIRE SUITE 402 | | | | SAN JUAN | PR | 00918 | |
| 620743 | BUFETE VAZQUEZ IRIZARRY CSP | CONDADO ASTOR | 5HH6 CALLE LUIS M RIVERA | | | CAROLINA | PR | 00983 | |
| 58878 | BUFETE VAZQUEZ OTERO | EDIF FIRST FEDERAL SAVINGS OF. 808 | 1056 MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 620744 | BUFETE VAZQUEZ VIZCARRONDO Y ANGELET | PO BOX 195389 | | | | SAN JUAN | PR | 00919-5389 | |
| 58879 | BUFETE VELAZ & TORRES | COND MIDTOWN OFIC B4 | 421 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 620745 | BUFETE WALTER CONSTON | ALEXANDER & GREEN | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| 620746 | BUFETE ZAPATER LANUZA | PO BOX 236 | | | | MERCEDITA | PR | 00715-0236 | |
| 58880 | BUFETES NAVAS-RIVERA & DIAZ MORALES | HC-02 Box 13318 | | | | Aguas Buenas | PR | 00703-9605 | |
| 620747 | BUFETTE SANTOS & ASOC | GRAN VISTA II | 87 8 PLAZA | | | GURABO | PR | 00778 | |
| 58881 | BUFFALO AIR HANDLING CO. | P O BOX 643477 | | | | PITTSBURGH | PA | 15264-3477 | |
| 58882 | BUFFALO GENERAL HOSPITAL | HEALTH INFO MANAGEMENT SERV | PO BOX 1438 | | | SAN JOSE | CA | 95109-1438 | |
| 58883 | BUFFALO PRINTING INC | 4239 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 58884 | BUFFILL CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 620748 | BUFFILL ESSO SERVICE CENTER | CALLE SANTOS P AMADEUS FINAL | | | | SALINAS | PR | 00751 | |
| 1667020 | Buffill Figueroa, Maribel | ADDRESS ON FILE | | | | | | | |
| 1669094 | Buffill Figueroa, Maribel | ADDRESS ON FILE | | | | | | | |
| 58885 | BUFFILL FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 58886 | BUFFILL FIGUEROA, MARISELA | ADDRESS ON FILE | | | | | | | |
| 58887 | BUFFILL FIGUEROA, MELVA | ADDRESS ON FILE | | | | | | | |
| 58888 | BUFFILLMERLE, NILDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58889 | BUFFIT DE JESUS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 58890 | BUFFIT TORRES, PAOLA M. | ADDRESS ON FILE | | | | | | | |
| 58892 | BUFFIT TORRES, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 841481 | BUFILL ESSO SERVICE | URB. VILLA NUEVA | B2 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 841482 | BUFILL ESSO SERVICE CENTER | URB VILLA NUEVA | B 2 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 620749 | BUFILL ESSO SERVICE STATION | VILLA NUEVA | B 2 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 58893 | BUFILL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 58894 | BUFORD FAMILY PRACTICE AND URGENT CARE CENTER | 3331 HAMILTON MILL RD STE 1102 | | | | BUFORD | GA | 30519-7226 | |
| 58895 | BUGS CONTROL SOLUTION INC | PMB 151 PO BOX 7999 | | | | MAYAGUEZ | PR | 00681-7999 | |
| 58896 | BUIL LAGUNA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 58897 | BUIL OCASIO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 58898 | BUIL ROSA, ALEX | ADDRESS ON FILE | | | | | | | |
| 620750 | BUILDERS AND CONTRACTORS INC | ADDRESS ON FILE | | | | | | | |
| 58899 | BUILDERS GROUP | PO BOX 2255 | | | | GUAYNABO | PR | 00970 | |
| 620751 | BUILDERS INLIMITED INC | MSCC 278 P O BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 620752 | BUILDERS INLIMITED INC | PO BOX 6535 | | | | CAGUAS | PR | 00726 | |
| 620753 | BUILDING AND GROUNDS MAINT CORP | PMB 378 | 100 GRAN BULEVAR PASEO SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 620754 | BUILDING AUTOMATION SYSTEMS | 90 CALLE CARIBE APT 141 | | | | BAYAMON | PR | 00959 | |
| 620755 | BUILDING CENTER INC | PO BOX 40637 | | | | SAN JUAN | PR | 00940 | |
| 841483 | BUILDING CENTER INC | PO BOX 40637 | MINILLA STATION | | | SANTURCE | PR | 00940 | |
| 620756 | BUILDING ENVIROMENTAL DYNAMICS | P O BOX 70250 | | | | SAN JUAN | PR | 00926 7250 | |
| 58900 | BUILDING FAST CLEANING SERV CORP | 400 CALLE JUAN CALAF PMB 19 | | | | SAN JUAN | PR | 00918-1314 | |
| 58901 | BUILDING PRESERVATION MATERIAL TECHNOLOGIES INC | PO BOX 192736 | | | | SAN JUAN | PR | 00919-2736 | |
| 620757 | BUILDING SERVICES MANAGEMENT INC | P O BOX 8841 | | | | PONCE | PR | 00732 | |
| 620758 | BUILDING SPECIALTIES CORP | PO BOX 363366 | | | | SAN JUAN | PR | 00936-3366 | |
| 841484 | BUILDING SPECIALTIES,CORP | PO BOX 363347 | | | | SAN JUAN | PR | 00936-3347 | |
| 58902 | BUILDTECH | PO BOX 2255 | | | | GUAYNABO | PR | 00970 | |
| 620759 | BUITRA MOTORS | GP 16 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 58903 | BUITRAGO AMARO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 58905 | Buitrago Carrion, Luis E | ADDRESS ON FILE | | | | | | | |
| 58906 | BUITRAGO CASTELLANOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 58907 | BUITRAGO GONZALEZ, MIRELLY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2179266 | Buitrago Guzman, Adalberto | ADDRESS ON FILE | | | | | | | |
| 1908893 | BUITRAGO GUZMAN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 58908 | BUITRAGO GUZMAN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 58909 | BUITRAGO HUERTAS, EDLIN S. | ADDRESS ON FILE | | | | | | | |
| 58910 | BUITRAGO HUERTAS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 58891 | BUITRAGO IGLESIAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 58911 | BUITRAGO IGLESIAS, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 58913 | BUITRAGO JIMENEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 58912 | BUITRAGO JIMENEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 58914 | BUITRAGO MEDINA MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| 58915 | BUITRAGO MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 58916 | BUITRAGO MORALES, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 58917 | BUITRAGO NAVEDO, FABIAN | ADDRESS ON FILE | | | | | | | |
| 58918 | BUITRAGO PAGAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 58919 | BUITRAGO PAGAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 620760 | BUITRAGO PARTS & SERVICE | URB COUNTRY CLUB | G P 16 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 58920 | BUITRAGO RAMIREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 58921 | BUITRAGO RAMIREZ, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 58922 | BUITRAGO RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 58923 | BUITRAGO SANTIAGO, SHEILIMAR | ADDRESS ON FILE | | | | | | | |
| 58924 | BUITRAGO SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1485042 | Buitrago, Jose | ADDRESS ON FILE | | | | | | | |
| 1485042 | Buitrago, Jose | ADDRESS ON FILE | | | | | | | |
| 2188728 | Buitrago, Victoria | ADDRESS ON FILE | | | | | | | |
| 1970791 | Buitrago-Gonzalez, Mirelly | ADDRESS ON FILE | | | | | | | |
| 58925 | BUJOSA ALICEA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 58926 | BUJOSA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 58927 | BUJOSA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 681032 | BUJOSA ALICEA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 58928 | BUJOSA DE PEREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 58929 | BUJOSA GABRIEL, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 852199 | BUJOSA GABRIEL, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 58930 | BUJOSA GABRIEL, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 58931 | BUJOSA GABRIEL, IRAIDA L | ADDRESS ON FILE | | | | | | | |
| 58932 | BUJOSA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 58933 | BUJOSA GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 58934 | BUJOSA ROSARIO, VILMA | ADDRESS ON FILE | | | | | | | |
| 58935 | BUJOSA ROSARIO, VILMA E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1871364 | Bujosa Rosario, Vilma Esther | ADDRESS ON FILE | | | | | | | |
| 58936 | BUKBERG MD, PHILIP | ADDRESS ON FILE | | | | | | | |
| 782342 | BULA BULA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 2023612 | BULA BULA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 58937 | BULA BULA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 58939 | BULA BULA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 58938 | BULA BULA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 1503901 | Bula Bula, Silvia | ADDRESS ON FILE | | | | | | | |
| 1676044 | BULA BULA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 58940 | BULA CORREA, AIDA | ADDRESS ON FILE | | | | | | | |
| 58941 | Bula Correa, Aida Iris | ADDRESS ON FILE | | | | | | | |
| 13034 | BULA CORREA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 58943 | BULA CORREA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2030388 | Bula Correa, Alexis | ADDRESS ON FILE | | | | | | | |
| 58942 | Bula Correa, Alexis | ADDRESS ON FILE | | | | | | | |
| 58944 | BULA CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 58945 | Bula Correa, Jose L | ADDRESS ON FILE | | | | | | | |
| 58946 | BULA FIGUEROA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 58947 | BULA FIGUEROA, IRMA | ADDRESS ON FILE | | | | | | | |
| 58948 | BULA FIGUEROA, MYRTA E | ADDRESS ON FILE | | | | | | | |
| 1911440 | Bula Martinez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 58950 | BULA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 58952 | BULA NEGRON, AUREA M | ADDRESS ON FILE | | | | | | | |
| 58953 | Bula Negron, Radames | ADDRESS ON FILE | | | | | | | |
| 58954 | Bula Reyes, William | ADDRESS ON FILE | | | | | | | |
| 58955 | BULA RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 58956 | BULA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 782343 | BULA RODRIGUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 58957 | Bula Rodriguez, Priscilla | ADDRESS ON FILE | | | | | | | |
| 58958 | BULA ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 782344 | BULA VERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 1700382 | Bula, Idaniz Lugo | ADDRESS ON FILE | | | | | | | |
| 58959 | BULERIN AYUSO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 58960 | BULERIN COLON, OMARYS | ADDRESS ON FILE | | | | | | | |
| 58961 | BULERIN CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 58962 | BULERIN KERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 58963 | BULERIN LLANOS, EVA | ADDRESS ON FILE | | | | | | | |
| 58964 | BULERIN RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58965 | BULERIN ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 58966 | Bulerin Rosario, Edgardo R | ADDRESS ON FILE | | | | | | | |
| 2202393 | BULERIN, OMARYS V | ADDRESS ON FILE | | | | | | | |
| 2138480 | Bulette, Warren C. | ADDRESS ON FILE | | | | | | | |
| 58967 | BULGADO DIAZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1988655 | Bulgala Benn, Rafael | ADDRESS ON FILE | | | | | | | |
| 620761 | BULICO AUTO RAPAIR | CARRETERA 30 DESVIO WICHAU | | | | LAS PIEDRAS | PR | 00771 | |
| 58968 | BULK TERMINAL OPERATORS INC | PARQUE IND AMELIA | 9 CALLE CLAUDIA Y BEATRIZ | | | GUAYNABO | PR | 00968 | |
| 620762 | BULL- BOND MFG CORP | P O BOX 361628 | | | | SAN JUAN | PR | 00936-1628 | |
| 58969 | BULL PUBLISHING | PO BOX 1377 | | | | BOULDER | CO | 80306 | |
| 620763 | BULL PUBLISHING COMPANY | PO BOX 1377 | | | | BOULDER | CO | 80306 | |
| 58970 | BULLARD ANDERSEN, KIRBY | ADDRESS ON FILE | | | | | | | |
| 841485 | BULLDOG UNIFORMS | URB. GARDENVILLE D-16 | BUEN SAMARITANO ST | | | GUAYNABO | PR | 00966 | |
| 620764 | BULLDOG UNIFORMS INC | URB TORRIMAR | 3-27 CALLE CORDOBA | | | BUAYNABO | PR | 00966-3126 | |
| 58971 | BULLE RIVERA, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 620765 | BULLETIN OF MARINE SCIENCE | A/C: JORGE HERNANDEZ | RECURSOS NATURALES | PO BOX 9066600 | | SAN JUAN | PR | 00906-6600 | |
| 58972 | BULLETIN OF MARINE SCIENCE | PO BOX 249115 | | | | CORAL GABLES | FL | 33124 | |
| 58973 | BULLINGTON MILLAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 58974 | BULLONES REA, JORGE | ADDRESS ON FILE | | | | | | | |
| 58975 | BULLS ORTIZ MD, ANTONIO A | ADDRESS ON FILE | | | | | | | |
| 620766 | BULLSEYE | PO BOX 31 | | | | CAGUAS | PR | 00726 | |
| 620768 | BULLSEYE ENVIROMENTAL CO | PO BOX 1626 | 7900 NORTH RADILIFE ST | | | TULLYTOWN | PA | 19007 | |
| 620767 | BULLSEYE ENVIROMENTAL CO | PO BOX 31 | | | | CAGUAS | PR | 00726 | |
| 58976 | BULNES OLIU, ANA | ADDRESS ON FILE | | | | | | | |
| 58977 | BULNES OLIU, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 58978 | BULTED ARROYO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 58980 | BULTED CARABALLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 58981 | BULTED ORTIZ, MILTON D | ADDRESS ON FILE | | | | | | | |
| 782346 | BULTED ORTIZ, MILTON D | ADDRESS ON FILE | | | | | | | |
| 782347 | BULTED SAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 58982 | BULTED SAEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 58983 | BULTED SAEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1936365 | Bulted Sepalveda, Carmen L | ADDRESS ON FILE | | | | | | | |
| 2095357 | Bulted Sepulveda, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 58985 | BULTEDSAEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 58986 | BULTES DELGADO, EDISON | ADDRESS ON FILE | | | | | | | |
| 58987 | BULTES DELGADO, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58989 | BULTRON ALMENAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 58988 | BULTRON ALMENAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 1977075 | Bultron Alvarez, Carmen Lydia | ADDRESS ON FILE | | | | | | | |
| 58990 | BULTRON AYALA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 782348 | BULTRON AYALA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 58992 | BULTRON AYALA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 58993 | BULTRON AYALA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 58995 | BULTRON BULERIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 58996 | BULTRON CARMONA, ROSA | ADDRESS ON FILE | | | | | | | |
| 58997 | BULTRON CIRINO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 58998 | BULTRON CLASS, JULIO | ADDRESS ON FILE | | | | | | | |
| 58999 | BULTRON CLEMENTE, KEVIN ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1425022 | BULTRON COLON, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 59000 | BULTRON COLON, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 59001 | BULTRON COLON,JOSE B | ADDRESS ON FILE | | | | | | | |
| 1418827 | BULTRON CRUZ, HAROLD | PROPIO DERECHO | INST PONCE MAXIMA SECC D5 5020 PO BOX 10786 | | | PONCE | PR | 00732 | |
| 1978580 | Bultron Cruz, Janette | ADDRESS ON FILE | | | | | | | |
| 1978580 | Bultron Cruz, Janette | ADDRESS ON FILE | | | | | | | |
| 59002 | BULTRON CRUZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 59003 | BULTRON CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 59004 | BULTRON CRUZ, MAYRA R. | ADDRESS ON FILE | | | | | | | |
| 59005 | BULTRON CRUZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 59006 | BULTRON DAVILA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 2200626 | Bultron Diaz, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 2201464 | Bultron Diaz, Juan A. | ADDRESS ON FILE | | | | | | | |
| 59007 | BULTRON DOMENECH, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 59008 | BULTRON DOMENECH, JAIME | ADDRESS ON FILE | | | | | | | |
| 59009 | BULTRON ESCALERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 59010 | BULTRON ESCUTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 782349 | BULTRON GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2201494 | Bultron Garcia, Milagros | ADDRESS ON FILE | | | | | | | |
| 2203338 | Bultron Garcia, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 59013 | BULTRON GONZALEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 59014 | BULTRON GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 59015 | Bultron Lacot, Carlos Jose | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59016 | BULTRON LEBRON, AIDA E | ADDRESS ON FILE | | | | | | | |
| 59017 | BULTRON MALAVE, LEONIX | ADDRESS ON FILE | | | | | | | |
| 59018 | BULTRON MERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 59019 | Bultron Monserrate, Liz M | ADDRESS ON FILE | | | | | | | |
| 782350 | BULTRON MONTANEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 59021 | BULTRON MONTANEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| 59022 | BULTRON ORTIZ, RIGO | ADDRESS ON FILE | | | | | | | |
| 59023 | BULTRON PEREYRA, GAILY | ADDRESS ON FILE | | | | | | | |
| 59024 | BULTRON PEREYRA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 59025 | BULTRON RAMOS, SARA | ADDRESS ON FILE | | | | | | | |
| 1559405 | Bultron Rivera , Nerva L | ADDRESS ON FILE | | | | | | | |
| 59026 | BULTRON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 59027 | BULTRON RIVERA, NERVA | ADDRESS ON FILE | | | | | | | |
| 59028 | BULTRON ROBLES, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 59029 | BULTRON RODENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 59030 | BULTRON RODRIGUEZ, PILARICA | ADDRESS ON FILE | | | | | | | |
| 59031 | BULTRON RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 59032 | BULTRON ROMERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 59033 | Bultron Rosa, Leonardo | ADDRESS ON FILE | | | | | | | |
| 1822774 | BULTRON ROSA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 59034 | BULTRON SANTAELLA, EDITH | ADDRESS ON FILE | | | | | | | |
| 59035 | BULTRON SOTO, SILMA L | ADDRESS ON FILE | | | | | | | |
| 59036 | BULTRON TORRES, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 59037 | BULTRON TORRES, KELLY J | ADDRESS ON FILE | | | | | | | |
| 59039 | BULTRON VELEZ, FELIX D. | ADDRESS ON FILE | | | | | | | |
| 59040 | BULTRON VIVES, GRACE M | ADDRESS ON FILE | | | | | | | |
| 1641714 | BULTRON, CARMELO ROSA | ADDRESS ON FILE | | | | | | | |
| 620769 | BUMBER ROYAL | URB VALENCIA | 301 CALLE NAVARA | | | SAN JUAN | PR | 00771 | |
| 1646960 | Bumble Bee International, Inc and its successors and assigns | Eric Johnson | 11 Conagra Drive | | | Omaha | NE | 68102 | |
| 1646960 | Bumble Bee International, Inc and its successors and assigns | Michael T. Eversden | Attorney | McGrath North Mullin & Kratz, PC LLO | 1601 Dodge St. Suite 3700 | Omaha | NE | 68102 | |
| 59041 | BUMP CREATIVE GROUP INC | P O BOX 236 | | | | COROZAL | PR | 00783 | |
| 620770 | BUMPER ROYAL | SANTA ISABEL CALLE B 1 EL PILAR | | | | SAN JUAN | PR | 00926 | |
| 620771 | BUMPERS REPAIR ELECTRO PLASTING | BO VALLAS TORRES | | | | MERCEDITAS | PR | 00715 | |
| 59042 | BUNCE RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620772 | BUNKER MEAT PACKERS INC | P O BOX 13963 | | | | SAN JUAN | PR | 00908 | |
| 1468828 | BUNKER PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 733832 | BUNKER PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 59043 | BUNKER SOTO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 59044 | BUNKER SOTO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2052444 | Bunker Soto, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 782351 | BUNKER SOTO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 782352 | BUNTIN QUILES, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 59045 | BUNTIN QUILES, KATHLEEN T | ADDRESS ON FILE | | | | | | | |
| 59046 | BUNTING, ROY A | ADDRESS ON FILE | | | | | | | |
| 1458380 | Buonaguro, Alfred | ADDRESS ON FILE | | | | | | | |
| 1508107 | Buono Alcaraz, Juan | ADDRESS ON FILE | | | | | | | |
| 59047 | BUONO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 59048 | BUONO COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 59049 | BUONO DE JESUS, LADI | ADDRESS ON FILE | | | | | | | |
| 59050 | BUONO DE JESUS, LADI V. | ADDRESS ON FILE | | | | | | | |
| 852200 | BUONO DE JESÚS, LADI V. | ADDRESS ON FILE | | | | | | | |
| 59051 | BUONO RUNDLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 1425023 | BUONO RUNDLE, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 1423304 | BUONO RUNDLE, MARÍA I. | Carr. 842 Km 6 Camino Andrés Rosa Caimito | | | | San Juan | PR | 00926 | |
| 2169827 | BUONO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2169826 | BUONO-ALBARRAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2179903 | Buono-Alcaraz, Juan | 2367 Ave. las Americas | Urb. Santa Maria | | | Ponce | PR | 00717 | |
| 59052 | BUONOMO DAVILA, JESUS D. | ADDRESS ON FILE | | | | | | | |
| 59053 | BUONOMO DAVILA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 59054 | BUONOMO MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 59055 | Bupa Insurance Company, Inc. | 7001 Southwest 97th Avenue | | | | Miami | FL | 33173 | |
| 59056 | Bupa Insurance Company, Inc. | Attn: Moses Dodo, President | 17901 Old Cutler Road | Suite 400 | | Palmetto Bay | FL | 33157 | |
| 1440295 | BURACK, RICHARD | ADDRESS ON FILE | | | | | | | |
| 620773 | BURBIG CORPORATION /DBA NETWORKERS | P M B 268 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 59057 | BURBON MONTANEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 620774 | BURBUJITA GARGARITAC/O MILDRED RODRIGUEZ | RR 3 BOX 3962 | | | | SAN JUAN | PR | 00926 | |
| 59058 | BURCELL AREVALO MD, DAGMARY | ADDRESS ON FILE | | | | | | | |
| 620775 | BURCKHART & ASSOCIATES | BANCO POPULAR CENTER | SUITE 1029 | | | SAN JUAN | PR | 00918 | |
| 59059 | BURDINE MD, STEPHANIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620776 | BURDOCAF CONSTRUCTION | HC 01 BOX 5755 | | | | CIALES | PR | 00638 | |
| 620777 | BURDOCAF CONSTRUCTION INC | HC 01 BOX 5755 | | | | CIALES | PR | 00638 | |
| 59060 | BURE REYES, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 620778 | BUREAU 0F ENGRAVING & PRINTING | 14TH & C STREET S W | | | | WASHINGTON | DC | 20228 | |
| 841486 | BUREAU OF BUSINESS PRATICE | PO BOX 70845 | | | | Chicago | IL | 60673-0845 | |
| 620783 | BUREAU OF NATIONAL AFFAIRS INC | 1231 25TH ST NW | | | | WASHINGTON | DC | 20037 | |
| 620779 | BUREAU OF NATIONAL AFFAIRS INC | BNA PO BOX 64543 | | | | BALTIMORE | MD | 21264-4543 | |
| 59061 | BUREAU OF NATIONAL AFFAIRS INC | P O BOX 17009 | | | | BALTIMORE | MD | 21297-1009 | |
| 620781 | BUREAU OF NATIONAL AFFAIRS INC | PO BOX 2057 | | | | GUAYNABO | PR | 00970 | |
| 620780 | BUREAU OF NATIONAL AFFAIRS INC | PO BOX 64543 | | | | BALTIMORE | MD | 21264-4543 | |
| 620782 | BUREAU OF NATIONAL AFFAIRS INC | PO BOX 7814 | | | | EDISON | NJ | 08818 | |
| 59062 | BURES MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 59063 | BURES PEREZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 59064 | BURET GUANTE, AMERICA | ADDRESS ON FILE | | | | | | | |
| 59065 | BURET, DIEGO | ADDRESS ON FILE | | | | | | | |
| 782353 | BURGADO SAAD, LIZ | ADDRESS ON FILE | | | | | | | |
| 59066 | BURGADO SAAD, LIZ N | ADDRESS ON FILE | | | | | | | |
| 59067 | BURGADO SANTIAGO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 1425024 | BURGADOR DE JESUS, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 1423358 | BURGADOR DE JESÚS, LESLIE ANN | Ave.Fernandez Juncos 602 Caribbean Sea View Apt. 1103 | | | | San Juan | PR | 00907 | |
| 59068 | BURGDORF, DOUGLASS | ADDRESS ON FILE | | | | | | | |
| 59069 | BURGER MD, EICHEL | ADDRESS ON FILE | | | | | | | |
| 620784 | BURGER SELECT FUND | 210 UNIVERSITY BOULEVARD SUITE 900 | | | | DENVER | CO | 80206 | |
| 59070 | BURGER, CARROLL & ASSOCIATES INC | 5 BISBEE COURT 109-45 | | | | SANTA FE | NM | 87508 | |
| 59071 | BURGESS PEREZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 59073 | Burgos Abreu, Jose L | ADDRESS ON FILE | | | | | | | |
| 2155859 | Burgos Acevedo, Angel C. | ADDRESS ON FILE | | | | | | | |
| 2155336 | Burgos Acevedo, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 59074 | BURGOS ACEVEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 59075 | BURGOS ACEVEDO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 59076 | BURGOS ACEVEDO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 2155572 | BURGOS ACEVEDO, MELGUIADES | ADDRESS ON FILE | | | | | | | |
| 2155852 | Burgos Acevedo, Melqueades | ADDRESS ON FILE | | | | | | | |
| 2155829 | Burgos Acevedo, Orlando | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59077 | BURGOS ACOBE, SASHA BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 59078 | BURGOS ADORNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 59079 | Burgos Agosto, Alexander | ADDRESS ON FILE | | | | | | | |
| 782355 | BURGOS AGOSTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2092651 | Burgos Agosto, Jessica | ADDRESS ON FILE | | | | | | | |
| 2050219 | BURGOS AGOSTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2102247 | Burgos Agosto, Jessica | ADDRESS ON FILE | | | | | | | |
| 59080 | Burgos Agosto, Jessica | ADDRESS ON FILE | | | | | | | |
| 59081 | BURGOS AGUILAR, DAINA I. | ADDRESS ON FILE | | | | | | | |
| 59082 | BURGOS AGUILAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 59083 | BURGOS AGUIRRE, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 59084 | BURGOS AGUIRRE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 59085 | BURGOS AGUIRRE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1864714 | Burgos Albertorio, Elmer | ADDRESS ON FILE | | | | | | | |
| 1864714 | Burgos Albertorio, Elmer | ADDRESS ON FILE | | | | | | | |
| 59087 | BURGOS ALCALA, MYRIDELIS | ADDRESS ON FILE | | | | | | | |
| 59088 | Burgos Alfonso, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 59089 | BURGOS ALGARIN, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| 59090 | BURGOS ALICEA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 59091 | BURGOS ALICEA, LIZ N | ADDRESS ON FILE | | | | | | | |
| 59092 | BURGOS ALICEA, MAGNA I | ADDRESS ON FILE | | | | | | | |
| 59093 | BURGOS ALICEA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 59094 | BURGOS ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 59095 | BURGOS ALLENDE, EVELYN | HC 01 BUZON 13905 | CAROLA | | | RIO GRANDE | PR | 00745 | |
| 1953891 | BURGOS ALLENDE, EVELYN | HC 01 BUZON 13905 BO. CAROLA | | | | RIO GRANDE | PR | 00745 | |
| 59096 | BURGOS ALLENDE, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 59097 | BURGOS ALLENDE, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 1561513 | Burgos Allende, Minerva | ADDRESS ON FILE | | | | | | | |
| 59100 | BURGOS ALVALLE, JONATAN | ADDRESS ON FILE | | | | | | | |
| 59101 | BURGOS ALVARADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 59102 | BURGOS ALVARADO, CINDY | ADDRESS ON FILE | | | | | | | |
| 782357 | BURGOS ALVARADO, IDALIS L | ADDRESS ON FILE | | | | | | | |
| 59103 | BURGOS ALVARADO, IDALIS L | ADDRESS ON FILE | | | | | | | |
| 59104 | BURGOS ALVARADO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 59105 | BURGOS ALVARADO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 59106 | BURGOS ALVARADO, NILDA R | ADDRESS ON FILE | | | | | | | |
| 1592049 | Burgos Alvarado, Nilda R. | ADDRESS ON FILE | | | | | | | |
| 782358 | BURGOS ALVARADO, ROSA E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59107 | BURGOS ALVARADO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 59108 | BURGOS ALVARADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 59109 | BURGOS ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 782359 | BURGOS ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 59110 | BURGOS ALVAREZ, ADLYMARIE | ADDRESS ON FILE | | | | | | | |
| 59111 | BURGOS ALVAREZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 59112 | BURGOS ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 59113 | BURGOS ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 59114 | BURGOS ALVAREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 59115 | BURGOS ALVAREZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 59116 | BURGOS ALVAREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 59117 | Burgos Alvarez, Solano | ADDRESS ON FILE | | | | | | | |
| 59118 | BURGOS ALVAREZ,CRUZ | ADDRESS ON FILE | | | | | | | |
| 1747802 | BURGOS ALVIRA, EDWIN S. | ADDRESS ON FILE | | | | | | | |
| 59119 | BURGOS AMADOR, JEDARY | ADDRESS ON FILE | | | | | | | |
| 59120 | BURGOS AMARAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 59121 | BURGOS AMARO, ANA | ADDRESS ON FILE | | | | | | | |
| 1939695 | Burgos Amaro, Lydia | ADDRESS ON FILE | | | | | | | |
| 59123 | BURGOS AMARO, SARA | ADDRESS ON FILE | | | | | | | |
| 59124 | BURGOS AMEZAGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 59125 | BURGOS ANAYA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 1634575 | Burgos Anduar, Karen I. | ADDRESS ON FILE | | | | | | | |
| 59126 | BURGOS ANDUJAR, KAREN | ADDRESS ON FILE | | | | | | | |
| 2125215 | Burgos Andujar, Karen I | ADDRESS ON FILE | | | | | | | |
| 782360 | BURGOS ANDUJAR, KAREN I | ADDRESS ON FILE | | | | | | | |
| 59127 | BURGOS ANDUJAR, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 59128 | BURGOS ANDUJAR, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 59130 | BURGOS APONTE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 59129 | BURGOS APONTE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 59132 | BURGOS APONTE, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 782361 | BURGOS APONTE, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 59133 | BURGOS APONTE, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 59134 | BURGOS APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2135587 | Burgos Aponte, Carmen | ADDRESS ON FILE | | | | | | | |
| 59135 | BURGOS APONTE, ELIZABETH Y. | ADDRESS ON FILE | | | | | | | |
| 59136 | BURGOS APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 59137 | BURGOS APONTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 59138 | BURGOS APONTE, JOSE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59139 | BURGOS APONTE, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 59140 | BURGOS APONTE, SERGIO | ADDRESS ON FILE | | | | | | | |
| 59141 | BURGOS APONTE, SYLVIA A | ADDRESS ON FILE | | | | | | | |
| 59142 | BURGOS APONTE, YULESKA B | ADDRESS ON FILE | | | | | | | |
| 59143 | BURGOS ARCE, LISVIA N | ADDRESS ON FILE | | | | | | | |
| 59144 | BURGOS ARCHILLA, ADA I. | ADDRESS ON FILE | | | | | | | |
| 782362 | BURGOS ARCHILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 59145 | BURGOS ARCHILLA, RAMON P | ADDRESS ON FILE | | | | | | | |
| 59146 | BURGOS AROCHO, RAMON | ADDRESS ON FILE | | | | | | | |
| 59147 | BURGOS ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 59148 | BURGOS ARROYO, ANGIE | ADDRESS ON FILE | | | | | | | |
| 852201 | BURGOS ARROYO, ANGIE I. | ADDRESS ON FILE | | | | | | | |
| 59149 | BURGOS ARROYO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 59150 | BURGOS ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 59151 | Burgos Arroyo, Jose J. | ADDRESS ON FILE | | | | | | | |
| 59152 | BURGOS ARROYO, JULIO D | ADDRESS ON FILE | | | | | | | |
| 782363 | BURGOS ARROYO, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 782364 | BURGOS ARROYO, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 59153 | BURGOS ARROYO, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 59154 | BURGOS ARROYO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 59155 | BURGOS ARROYO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 59156 | BURGOS ARZOLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 59157 | Burgos Astacio, Rosalia | ADDRESS ON FILE | | | | | | | |
| 620785 | BURGOS AUTO REPAIR | EXTENCION JARDINES DE ARROYO | B12 CALLE C | | | ARROYO | PR | 00714 | |
| 59158 | BURGOS AUTOMOTIVE CENTER Y/O | GLORIA M MORALES RODRIGUEZ | HC 4 BOX 4634 | | | HUMACAO | PR | 00791 | |
| 59159 | BURGOS AVILES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 782365 | BURGOS AVILES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 59160 | BURGOS AVILES, DORIS | ADDRESS ON FILE | | | | | | | |
| 782366 | BURGOS AVILES, DORIS | ADDRESS ON FILE | | | | | | | |
| 59161 | BURGOS AVILES, JUAN | ADDRESS ON FILE | | | | | | | |
| 59162 | BURGOS AVILES, JUANA F | ADDRESS ON FILE | | | | | | | |
| 59163 | BURGOS AVILES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 59164 | BURGOS AVILES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 59165 | BURGOS AVILES, SONIA | ADDRESS ON FILE | | | | | | | |
| 1949232 | Burgos Aviles, Zoilo | ADDRESS ON FILE | | | | | | | |
| 59166 | Burgos Ayala, Edwin | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59167 | BURGOS AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 59168 | BURGOS AYALA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 782367 | BURGOS AYALA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 59170 | BURGOS AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 59171 | BURGOS AYALA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 1428661 | BURGOS AYALA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 59172 | BURGOS AYALA, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 782368 | BURGOS AYALA, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 59173 | BURGOS AYALA, SARA M. | ADDRESS ON FILE | | | | | | | |
| 59174 | Burgos Ayala, Ulises | ADDRESS ON FILE | | | | | | | |
| 59175 | BURGOS BAERGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 59176 | BURGOS BAEZ, BETZANGELY | ADDRESS ON FILE | | | | | | | |
| 59177 | BURGOS BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 59178 | BURGOS BAEZ, ERNICE | ADDRESS ON FILE | | | | | | | |
| 59179 | BURGOS BAEZ, ESAUL | ADDRESS ON FILE | | | | | | | |
| 59180 | BURGOS BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 59181 | BURGOS BAEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 59182 | BURGOS BAEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 59183 | BURGOS BAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 59184 | BURGOS BARBOSA, VIODELKA | ADDRESS ON FILE | | | | | | | |
| 782369 | BURGOS BARBOSA, VIODELKA | ADDRESS ON FILE | | | | | | | |
| 59185 | BURGOS BARI, AMALIA | ADDRESS ON FILE | | | | | | | |
| 59186 | Burgos Barreto, David | ADDRESS ON FILE | | | | | | | |
| 59187 | Burgos Barreto, Javier | ADDRESS ON FILE | | | | | | | |
| 59188 | BURGOS BARROSO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 59189 | BURGOS BEAUCHAMP, ZEDRIC | ADDRESS ON FILE | | | | | | | |
| 59190 | BURGOS BELTRAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 59191 | BURGOS BENITEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 59192 | BURGOS BENITEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 59193 | BURGOS BENZAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 59194 | BURGOS BERDECIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 59195 | Burgos Berdecia, Noelia A | ADDRESS ON FILE | | | | | | | |
| 59196 | BURGOS BERDECIA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 59197 | BURGOS BERMUDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 59198 | BURGOS BERMUDEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 1798864 | Burgos Bermudez, Yasmin | ADDRESS ON FILE | | | | | | | |
| 1753065 | Burgos Bermudez, Yasmin | ADDRESS ON FILE | | | | | | | |
| 59200 | BURGOS BERNIER, ROSA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59201 | BURGOS BERRIOS, ALFRED | ADDRESS ON FILE | | | | | | | |
| 59202 | BURGOS BERRIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2035727 | Burgos Berrios, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2035727 | Burgos Berrios, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 59203 | BURGOS BERRIOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1794980 | Burgos Berrios, Gerardo | ADDRESS ON FILE | | | | | | | |
| 1794980 | Burgos Berrios, Gerardo | ADDRESS ON FILE | | | | | | | |
| 1754742 | Burgos Berríos, Gerardo | ADDRESS ON FILE | | | | | | | |
| 1754742 | Burgos Berríos, Gerardo | ADDRESS ON FILE | | | | | | | |
| 59204 | BURGOS BERRIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 59205 | BURGOS BERRIOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 59206 | BURGOS BERRIOS, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| 59207 | BURGOS BERRIOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 59208 | BURGOS BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 59209 | BURGOS BERRIOS, LUZ D | ADDRESS ON FILE | | | | | | | |
| 1590045 | Burgos Berrios, Madeline N | ADDRESS ON FILE | | | | | | | |
| 1590045 | Burgos Berrios, Madeline N | ADDRESS ON FILE | | | | | | | |
| 59210 | BURGOS BERRIOS, MADELINE N | ADDRESS ON FILE | | | | | | | |
| 59211 | BURGOS BERRIOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 59212 | BURGOS BERRIOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 1418828 | BURGOS BEUNTON, JOSÉ A. | JERRIKA M. ANGLERÓ SÁNCHEZ | PO BOX 746 | | | ARROYO | PR | 00714 | |
| 59214 | BURGOS BIGIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 59216 | BURGOS BLANCO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 59215 | BURGOS BLANCO, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 59217 | BURGOS BONILLA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 59218 | BURGOS BONILLA, ROSA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 59219 | BURGOS BORGES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1884893 | Burgos Borrero, Awilda | ADDRESS ON FILE | | | | | | | |
| 59220 | BURGOS BORRERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 59221 | Burgos Borrero, Gabriel | ADDRESS ON FILE | | | | | | | |
| 59222 | BURGOS BOU, FRANCES S | ADDRESS ON FILE | | | | | | | |
| 59223 | BURGOS BOYRIE, ELIAS | ADDRESS ON FILE | | | | | | | |
| 59224 | Burgos Boyrie, Gerald | ADDRESS ON FILE | | | | | | | |
| 59225 | Burgos Boyrie, Reinardo | ADDRESS ON FILE | | | | | | | |
| 1894873 | BURGOS BOYRIE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 59226 | Burgos Boyrie, Rolando | ADDRESS ON FILE | | | | | | | |
| 59227 | BURGOS BRANDI, MERVIN | ADDRESS ON FILE | | | | | | | |
| 1934762 | Burgos Brandi, Mervin | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 782372 | BURGOS BRITO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 59229 | BURGOS BRITO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 59230 | BURGOS BRUNO, SACHALIS | ADDRESS ON FILE | | | | | | | |
| 59231 | BURGOS BULA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 59232 | Burgos Burgos, Alex J | ADDRESS ON FILE | | | | | | | |
| 59233 | BURGOS BURGOS, ANDREITA | ADDRESS ON FILE | | | | | | | |
| 2145686 | Burgos Burgos, Delia | ADDRESS ON FILE | | | | | | | |
| 59234 | Burgos Burgos, Delia | ADDRESS ON FILE | | | | | | | |
| 782373 | BURGOS BURGOS, ELIA E | ADDRESS ON FILE | | | | | | | |
| 59236 | BURGOS BURGOS, HENRY | ADDRESS ON FILE | | | | | | | |
| 59235 | Burgos Burgos, Henry | ADDRESS ON FILE | | | | | | | |
| 782374 | BURGOS BURGOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1833561 | Burgos Burgos, Juan de J | ADDRESS ON FILE | | | | | | | |
| 59237 | BURGOS BURGOS, JUAN DE J | ADDRESS ON FILE | | | | | | | |
| 1967332 | Burgos Burgos, Juan De J. | ADDRESS ON FILE | | | | | | | |
| 1967332 | Burgos Burgos, Juan De J. | ADDRESS ON FILE | | | | | | | |
| 1962757 | Burgos Burgos, Juan de Jesus | ADDRESS ON FILE | | | | | | | |
| 59238 | BURGOS BURGOS, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 59239 | BURGOS BURGOS, JULIA M | ADDRESS ON FILE | | | | | | | |
| 59240 | BURGOS BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 59241 | BURGOS BURGOS, LUIS D | ADDRESS ON FILE | | | | | | | |
| 1796339 | Burgos Burgos, Maria W. | ADDRESS ON FILE | | | | | | | |
| 59242 | BURGOS BURGOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 59243 | BURGOS BURGOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 59244 | BURGOS BURGOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2145476 | Burgos Burgos, Modesta | ADDRESS ON FILE | | | | | | | |
| 59245 | BURGOS BURGOS, NILSA M | ADDRESS ON FILE | | | | | | | |
| 59246 | BURGOS BURGOS, PAULINO | ADDRESS ON FILE | | | | | | | |
| 59248 | BURGOS BURGOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 59247 | Burgos Burgos, Rolando | ADDRESS ON FILE | | | | | | | |
| 59249 | BURGOS BURGOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 59250 | BURGOS BURGOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 2145415 | Burgos Burgos, Wilfrido | ADDRESS ON FILE | | | | | | | |
| 59251 | BURGOS BURGOS,EULOGIO | ADDRESS ON FILE | | | | | | | |
| 59252 | BURGOS CABASSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 59253 | Burgos Cabrera, Mayra Lisette | ADDRESS ON FILE | | | | | | | |
| 59254 | BURGOS CABRERA, RENE | ADDRESS ON FILE | | | | | | | |
| 59255 | Burgos Caceres, Jose L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59256 | BURGOS CACERES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 59257 | BURGOS CALDERIN, WALESKA | ADDRESS ON FILE | | | | | | | |
| 59258 | BURGOS CALDERON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 59259 | BURGOS CALDERON, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 59020 | BURGOS CALDERON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 59260 | BURGOS CAMACHO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 59261 | BURGOS CAMACHO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 59262 | BURGOS CAMACHO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 59263 | BURGOS CAMBRELEN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 59264 | BURGOS CANCEL, MARILU | ADDRESS ON FILE | | | | | | | |
| 782375 | BURGOS CANCEL, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 59266 | BURGOS CANCEL, YORMARY | ADDRESS ON FILE | | | | | | | |
| 782376 | BURGOS CAPO, LUIS | ADDRESS ON FILE | | | | | | | |
| 59267 | BURGOS CAPO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 59268 | BURGOS CARABALLO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 59269 | BURGOS CARABALLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 782377 | BURGOS CARABALLO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 59270 | BURGOS CARABALLO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 59271 | BURGOS CARABALLO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 1880814 | Burgos Carabollo, Mirta | ADDRESS ON FILE | | | | | | | |
| 59272 | BURGOS CARASQUILLO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 59273 | BURGOS CARATTINI, MARITZA | ADDRESS ON FILE | | | | | | | |
| 782378 | BURGOS CARDONA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 59274 | BURGOS CARDONA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 59275 | BURGOS CARDONA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 59276 | BURGOS CARDONA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 59277 | BURGOS CARRASQUILLO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 59278 | BURGOS CARRASQUILLO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 59279 | BURGOS CARRASQUILLO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 782380 | BURGOS CARRASQUILLO, MIRADELIZ | ADDRESS ON FILE | | | | | | | |
| 1888759 | Burgos Carrasquillo, Pedro | ADDRESS ON FILE | | | | | | | |
| 782381 | BURGOS CARRASQUILLO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 59280 | BURGOS CARRION, KENDRA | ADDRESS ON FILE | | | | | | | |
| 59281 | BURGOS CARRION, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59282 | BURGOS CARTAGENA, JEFFREY DANIEL | ADDRESS ON FILE | | | | | | | |
| 59283 | BURGOS CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 59284 | BURGOS CARTAGENA, LUISA | ADDRESS ON FILE | | | | | | | |
| 2082388 | Burgos Cartagena, Luisa | ADDRESS ON FILE | | | | | | | |
| 59285 | BURGOS CARTAGENA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2003940 | Burgos Cartagena, Yolanda | ADDRESS ON FILE | | | | | | | |
| 59286 | BURGOS CASANOVA, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 59287 | BURGOS CASIANO, ANAIMID | ADDRESS ON FILE | | | | | | | |
| 782382 | BURGOS CASIANO, ANAIMID | ADDRESS ON FILE | | | | | | | |
| 59288 | BURGOS CASIANO, DEVITH | ADDRESS ON FILE | | | | | | | |
| 59289 | BURGOS CASILLAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 59290 | Burgos Castellanos, Ariel | ADDRESS ON FILE | | | | | | | |
| 2011702 | BURGOS CASTELLANOS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 59291 | BURGOS CASTELLANOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 250108 | BURGOS CASTELLANOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 59292 | BURGOS CASTELLANOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 59293 | BURGOS CASTILLO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 59294 | BURGOS CASTILLO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 59295 | BURGOS CASTRO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 59296 | BURGOS CASTRO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 782383 | BURGOS CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1751632 | Burgos Castro, Carmen Ana | ADDRESS ON FILE | | | | | | | |
| 59297 | Burgos Castro, Hector H | ADDRESS ON FILE | | | | | | | |
| 782384 | BURGOS CASTRO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 59298 | BURGOS CASTRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 59299 | BURGOS CASTRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1853420 | Burgos Castro, Juanita | ADDRESS ON FILE | | | | | | | |
| 782385 | BURGOS CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1864155 | Burgos Castro, Maria Isabel | ADDRESS ON FILE | | | | | | | |
| 782386 | BURGOS CASTRO, TANIA M | ADDRESS ON FILE | | | | | | | |
| 59301 | BURGOS CASTRO, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 59302 | BURGOS CEDENO, JEAN | ADDRESS ON FILE | | | | | | | |
| 59303 | BURGOS CENTENO, EDELINE | ADDRESS ON FILE | | | | | | | |
| 59304 | BURGOS CENTENO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 782387 | BURGOS CERNA, LUZMARY | ADDRESS ON FILE | | | | | | | |
| 782388 | BURGOS CHEVERE, LUIS H | ADDRESS ON FILE | | | | | | | |
| 782389 | BURGOS CINTRON, ANGEL J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59305 | BURGOS CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 59306 | BURGOS CINTRON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1716464 | BURGOS CINTRON, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| 1716464 | BURGOS CINTRON, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| 59307 | BURGOS CINTRON, DENNIS | ADDRESS ON FILE | | | | | | | |
| 782390 | BURGOS CINTRON, EDISON | ADDRESS ON FILE | | | | | | | |
| 59308 | BURGOS CINTRON, GERMAN | ADDRESS ON FILE | | | | | | | |
| 59309 | BURGOS CINTRON, GERMAN L | ADDRESS ON FILE | | | | | | | |
| 59310 | BURGOS CINTRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 59311 | BURGOS CINTRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 59312 | BURGOS CINTRON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 59313 | BURGOS CINTRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 59314 | BURGOS CINTRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 59315 | BURGOS COLLAZO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 2202650 | Burgos Collazo, Carlos | ADDRESS ON FILE | | | | | | | |
| 59316 | BURGOS COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 782391 | BURGOS COLLAZO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 59317 | Burgos Collazo, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 59318 | BURGOS COLLAZO, EMMA | ADDRESS ON FILE | | | | | | | |
| 59319 | Burgos Collazo, German | ADDRESS ON FILE | | | | | | | |
| 59320 | BURGOS COLLAZO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 59322 | BURGOS COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 59321 | Burgos Collazo, Luis | ADDRESS ON FILE | | | | | | | |
| 59323 | BURGOS COLLAZO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1700944 | Burgos Collazo, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 782392 | BURGOS COLLAZO, MARIBEL | BO. SANTA CATALINA | HC-01 BOX 12223 | | | COAMO | PR | 00769 | |
| 1617649 | Burgos Collazo, Maribel | HC 01 Box 12223 | | | | Coamo | PR | 00769 | |
| 59325 | BURGOS COLLAZO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 59326 | BURGOS COLLAZO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 1659527 | Burgos Collazo, Neida | ADDRESS ON FILE | | | | | | | |
| 1840911 | BURGOS COLLAZO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 782393 | BURGOS COLLAZO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 59327 | Burgos Collazo, Porfirio | ADDRESS ON FILE | | | | | | | |
| 59328 | BURGOS COLLAZO, RAMON | ADDRESS ON FILE | | | | | | | |
| 2201461 | Burgos Collazo, Rosalinda | ADDRESS ON FILE | | | | | | | |
| 2203562 | Burgos Collazo, Vilma | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59329 | BURGOS COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 782394 | BURGOS COLON, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 1418829 | BURGOS COLON, ADELA | ADELA BURGOS COLON (DERECHO PROPIO) | CALLE JASMÍN S-4 URB JARDINES DE BORINQUEN | | | CAROLINA | PR | 00785 | |
| 1501546 | Burgos Colon, Adela | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 59330 | BURGOS COLON, ADELA | JAZMIN S-4 | URBANIZACION JARDINES DE BORINQUEN | | | CAROLINA | PR | 00985 | |
| 1566011 | Burgos Colon, Adela | Urb. Jardines de Borinquen | C/ Jazmin S-4 | | | Carolina | PR | 00985 | |
| 1566464 | Burgos Colon, Adila | ADDRESS ON FILE | | | | | | | |
| 59331 | BURGOS COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1751048 | Burgos Colon, Aracelis | ADDRESS ON FILE | | | | | | | |
| 59332 | BURGOS COLON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 59333 | BURGOS COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 59334 | BURGOS COLON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 2052300 | Burgos Colon, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 782395 | BURGOS COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 59336 | BURGOS COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2145717 | Burgos Colon, Daisy | ADDRESS ON FILE | | | | | | | |
| 59337 | BURGOS COLON, ELSA M | ADDRESS ON FILE | | | | | | | |
| 59338 | BURGOS COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 2009823 | Burgos Colon, Eneida | ADDRESS ON FILE | | | | | | | |
| 1982780 | Burgos Colon, Eneida | ADDRESS ON FILE | | | | | | | |
| 59339 | BURGOS COLON, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 59340 | BURGOS COLON, JANET | ADDRESS ON FILE | | | | | | | |
| 1992771 | Burgos Colon, Jose Alberto | ADDRESS ON FILE | | | | | | | |
| 59341 | Burgos Colon, Jose E | ADDRESS ON FILE | | | | | | | |
| 59342 | BURGOS COLON, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 59343 | BURGOS COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 59344 | BURGOS COLON, KARLA | ADDRESS ON FILE | | | | | | | |
| 59345 | BURGOS COLON, LENIS | ADDRESS ON FILE | | | | | | | |
| 59346 | BURGOS COLON, LILLIAN DEL C | ADDRESS ON FILE | | | | | | | |
| 1972670 | Burgos Colon, Lillian Del C. | ADDRESS ON FILE | | | | | | | |
| 59347 | BURGOS COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 59348 | BURGOS COLON, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 59349 | BURGOS COLON, MARIA C | ADDRESS ON FILE | | | | | | | |
| 59350 | BURGOS COLON, MARIANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59351 | BURGOS COLON, MARIANO | ADDRESS ON FILE | | | | | | | |
| 59352 | BURGOS COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 59353 | BURGOS COLON, MICAELA | ADDRESS ON FILE | | | | | | | |
| 2200617 | Burgos Colon, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 59355 | BURGOS COLON, MILENY | ADDRESS ON FILE | | | | | | | |
| 59354 | Burgos Colon, Mileny | ADDRESS ON FILE | | | | | | | |
| 782398 | BURGOS COLON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 59356 | BURGOS COLON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 782399 | BURGOS COLON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 59357 | Burgos Colon, Oscar | ADDRESS ON FILE | | | | | | | |
| 59358 | BURGOS COLON, PAULA M | ADDRESS ON FILE | | | | | | | |
| 59359 | BURGOS COLON, RADAMES | ADDRESS ON FILE | | | | | | | |
| 59360 | BURGOS COLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1998464 | Burgos Colon, Salvador | ADDRESS ON FILE | | | | | | | |
| 59361 | BURGOS COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 59362 | BURGOS COLON, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 59363 | BURGOS COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 59364 | BURGOS COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 59366 | BURGOS COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 59368 | BURGOS CONCEPCION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 59369 | BURGOS CONCEPCION, DERTO | ADDRESS ON FILE | | | | | | | |
| 59370 | BURGOS CONCEPCION, JOSE L | ADDRESS ON FILE | | | | | | | |
| 59371 | BURGOS CONTRERAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 59372 | BURGOS CONTRERAS, JOHANNIS | ADDRESS ON FILE | | | | | | | |
| 59373 | BURGOS CONTRERAS, MIGUELA | ADDRESS ON FILE | | | | | | | |
| 2188485 | Burgos Cora, Kenneth | ADDRESS ON FILE | | | | | | | |
| 59374 | BURGOS CORCINO, JOSE P. | ADDRESS ON FILE | | | | | | | |
| 59375 | BURGOS CORCINO, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 59376 | BURGOS CORDOVA, HELEN | ADDRESS ON FILE | | | | | | | |
| 1634235 | BURGOS CORDOVA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 59377 | BURGOS CORDOVA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 59378 | BURGOS CORDOVA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 59379 | BURGOS CORDOVA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 2218804 | Burgos Correa, Cynthia M. | ADDRESS ON FILE | | | | | | | |
| 59380 | BURGOS CORREA, DANIEL JOSE | ADDRESS ON FILE | | | | | | | |
| 59381 | BURGOS CORREA, HENRY | ADDRESS ON FILE | | | | | | | |
| 782354 | BURGOS CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 59382 | BURGOS CORREA, MAYRA D | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59384 | BURGOS CORTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 782400 | BURGOS COSME, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 59385 | BURGOS COTTO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 59386 | BURGOS COTTO, JAVIER R | ADDRESS ON FILE | | | | | | | |
| 59387 | BURGOS COTTO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 59388 | BURGOS COTTO, JULIE | ADDRESS ON FILE | | | | | | | |
| 59389 | BURGOS COTTO, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 59390 | BURGOS COTTO, YADIRA L | ADDRESS ON FILE | | | | | | | |
| 59391 | BURGOS CRESPO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 782401 | BURGOS CRESPO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 59392 | BURGOS CRESPO, KAREN | ADDRESS ON FILE | | | | | | | |
| 59393 | BURGOS CRESPO, MONICA | ADDRESS ON FILE | | | | | | | |
| 59394 | BURGOS CRESPO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1734723 | Burgos Crespo, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1843907 | BURGOS CRUZ , CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 1823751 | Burgos Cruz, Alfredo | ADDRESS ON FILE | | | | | | | |
| 59395 | BURGOS CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 59396 | BURGOS CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 59397 | BURGOS CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 59398 | BURGOS CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 59399 | Burgos Cruz, Carlos J | ADDRESS ON FILE | | | | | | | |
| 59400 | BURGOS CRUZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 1645004 | Burgos Cruz, Daniel | ADDRESS ON FILE | | | | | | | |
| 59401 | BURGOS CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 59402 | BURGOS CRUZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 59403 | BURGOS CRUZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 59405 | BURGOS CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 59404 | BURGOS CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 59406 | BURGOS CRUZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 59408 | BURGOS CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 59407 | BURGOS CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 59409 | BURGOS CRUZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 59410 | BURGOS CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 59411 | BURGOS CRUZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 59412 | BURGOS CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 59413 | BURGOS CRUZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 223553 | BURGOS CRUZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| 59414 | BURGOS CRUZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59415 | BURGOS CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 230934 | BURGOS CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 2155366 | Burgos Cruz, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 2155368 | Burgos Cruz, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 59416 | BURGOS CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 782402 | BURGOS CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 59417 | BURGOS CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 59418 | BURGOS CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 59419 | BURGOS CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 59420 | BURGOS CRUZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 59422 | BURGOS CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2146498 | Burgos Cruz, Julia | ADDRESS ON FILE | | | | | | | |
| 59423 | BURGOS CRUZ, KIRIATAIM | ADDRESS ON FILE | | | | | | | |
| 59424 | BURGOS CRUZ, LEIDA E | ADDRESS ON FILE | | | | | | | |
| 59425 | BURGOS CRUZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 59426 | BURGOS CRUZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 1735292 | Burgos Cruz, Luz A. | ADDRESS ON FILE | | | | | | | |
| 59427 | BURGOS CRUZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 59428 | BURGOS CRUZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1518118 | Burgos Cruz, Luz E | ADDRESS ON FILE | | | | | | | |
| 1944022 | Burgos Cruz, Luz E. | ADDRESS ON FILE | | | | | | | |
| 59429 | BURGOS CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 59430 | BURGOS CRUZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 59431 | BURGOS CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1854226 | Burgos Cruz, Maritza | ADDRESS ON FILE | | | | | | | |
| 1940002 | Burgos Cruz, Mary A | ADDRESS ON FILE | | | | | | | |
| 59432 | Burgos Cruz, Mary A | ADDRESS ON FILE | | | | | | | |
| 59433 | BURGOS CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 852202 | BURGOS CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 59434 | BURGOS CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 782403 | BURGOS CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 59435 | BURGOS CRUZ, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 59436 | BURGOS CRUZ, NAYDA M | ADDRESS ON FILE | | | | | | | |
| 59437 | BURGOS CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 782405 | BURGOS CRUZ, PETER | ADDRESS ON FILE | | | | | | | |
| 59438 | BURGOS CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2145448 | Burgos Cruz, Ramon | ADDRESS ON FILE | | | | | | | |
| 59439 | BURGOS CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59440 | BURGOS CRUZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2181776 | Burgos Cruz, Violeta | ADDRESS ON FILE | | | | | | | |
| 59441 | BURGOS CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 59442 | BURGOS CRUZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 59443 | BURGOS CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 59444 | BURGOS CUEVAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 59445 | BURGOS CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 59446 | BURGOS CURCIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 59447 | BURGOS CURCIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 59448 | Burgos Davila, Bernnis A. | ADDRESS ON FILE | | | | | | | |
| 59449 | BURGOS DAVILA, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 59450 | BURGOS DAVILA, FRANCELA | ADDRESS ON FILE | | | | | | | |
| 782406 | BURGOS DAVILA, FRANSELA | ADDRESS ON FILE | | | | | | | |
| 59451 | BURGOS DAVILA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 59452 | BURGOS DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 59453 | BURGOS DAVILA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 59454 | BURGOS DAVILA, NOEL H | ADDRESS ON FILE | | | | | | | |
| 59456 | BURGOS DAVILA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 59455 | BURGOS DAVILA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 59457 | Burgos De Colon, Miriam | ADDRESS ON FILE | | | | | | | |
| 59458 | BURGOS DE IRIZARRY, JUANITA | ADDRESS ON FILE | | | | | | | |
| 59459 | BURGOS DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 59460 | BURGOS DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 59461 | BURGOS DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 59462 | BURGOS DE JESUS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 59463 | BURGOS DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 59464 | BURGOS DE JESUS, MIRSONIA | ADDRESS ON FILE | | | | | | | |
| 59465 | BURGOS DE JESUS, OMAR | ADDRESS ON FILE | | | | | | | |
| 59466 | BURGOS DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 59467 | BURGOS DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 59468 | BURGOS DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 59469 | BURGOS DE LA PAZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 59470 | BURGOS DE LEON, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 59471 | BURGOS DE PEREZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 1980760 | Burgos de Sastre, Maria P. | ADDRESS ON FILE | | | | | | | |
| 59472 | BURGOS DEL MORAL, LUIS O | ADDRESS ON FILE | | | | | | | |
| 59473 | BURGOS DEL RIO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 59474 | Burgos Del Toro, Benjamin | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256941 | BURGOS DEL TORO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 782407 | BURGOS DEL VALLE, DAYLINE | ADDRESS ON FILE | | | | | | | |
| 59475 | BURGOS DEL VALLE, KAELYNE | ADDRESS ON FILE | | | | | | | |
| 59476 | BURGOS DEL VALLE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 59477 | BURGOS DELGADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 59478 | BURGOS DELGADO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 59479 | BURGOS DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 782408 | BURGOS DELGADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 59480 | BURGOS DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 59481 | BURGOS DIAZ, ANGELA V | ADDRESS ON FILE | | | | | | | |
| 59482 | BURGOS DIAZ, ARLEX | ADDRESS ON FILE | | | | | | | |
| 1418830 | BURGOS DIAZ, AXEL | JANET RIVERA ROSADO | PO BOX 70344 PMB 181 | | | SAN JUNA | PR | 00936-8344 | |
| 59483 | BURGOS DIAZ, AXEL J. | ADDRESS ON FILE | | | | | | | |
| 59484 | BURGOS DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 59485 | BURGOS DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 59486 | Burgos Diaz, Carlos R | ADDRESS ON FILE | | | | | | | |
| 59487 | BURGOS DIAZ, CAROLA | ADDRESS ON FILE | | | | | | | |
| 59488 | BURGOS DIAZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 59489 | BURGOS DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 59490 | BURGOS DIAZ, DIANIRIS | ADDRESS ON FILE | | | | | | | |
| 59491 | Burgos Diaz, Edgardo | ADDRESS ON FILE | | | | | | | |
| 59492 | BURGOS DIAZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 59493 | BURGOS DIAZ, EUGENIA M | ADDRESS ON FILE | | | | | | | |
| 59494 | BURGOS DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 59495 | BURGOS DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 59496 | BURGOS DIAZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 59497 | BURGOS DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 59498 | Burgos Diaz, Javier R | ADDRESS ON FILE | | | | | | | |
| 59499 | BURGOS DIAZ, LEYLA | ADDRESS ON FILE | | | | | | | |
| 1986049 | Burgos Diaz, Leyla Veronica | ADDRESS ON FILE | | | | | | | |
| 59500 | Burgos Diaz, Madeline | ADDRESS ON FILE | | | | | | | |
| 59501 | BURGOS DIAZ, MARICEL Y | ADDRESS ON FILE | | | | | | | |
| 59502 | BURGOS DIAZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| 59503 | BURGOS DIAZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 59504 | BURGOS DIAZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 59505 | BURGOS DIAZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 59506 | BURGOS DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 59507 | BURGOS DIAZ, SAMUEL R | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59508 | BURGOS DIAZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 59509 | BURGOS DIAZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 59510 | BURGOS DOMINGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 782410 | BURGOS ECHEVARRIA, LORI A | ADDRESS ON FILE | | | | | | | |
| 782411 | BURGOS ECHEVARRIA, LYANNE | ADDRESS ON FILE | | | | | | | |
| 59511 | BURGOS ELIZA, HILDA | ADDRESS ON FILE | | | | | | | |
| 59512 | BURGOS ENCARNACION, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 59513 | BURGOS ENGENEERING PROFESIONAL CORP | PO BOX 6496 | | | | CAGUAS | PR | 00726 | |
| 620786 | BURGOS ENGINEERING & ASSOC | BOX 6496 | | | | SAN JUAN | PR | 00726 | |
| 59514 | BURGOS ESCALERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 59515 | BURGOS ESCOBAR, ESTHER | ADDRESS ON FILE | | | | | | | |
| 59516 | BURGOS ESPADA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 2193056 | Burgos Espada, Leyda E | ADDRESS ON FILE | | | | | | | |
| 59518 | Burgos Espinell, Jeannette | ADDRESS ON FILE | | | | | | | |
| 782412 | BURGOS ESQUILIN, JORGE I | ADDRESS ON FILE | | | | | | | |
| 59519 | BURGOS ESQUILIN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 59520 | BURGOS FALCON, JOSE | ADDRESS ON FILE | | | | | | | |
| 59521 | BURGOS FALCON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 59522 | BURGOS FANTAUZZI, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 59523 | BURGOS FEBUS, EULALIA | ADDRESS ON FILE | | | | | | | |
| 2006736 | Burgos Febus, Eulalia | ADDRESS ON FILE | | | | | | | |
| 59524 | Burgos Febus, Herminio | ADDRESS ON FILE | | | | | | | |
| 59525 | BURGOS FEBUS, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 59526 | BURGOS FEBUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 59527 | BURGOS FELICIANO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 782413 | BURGOS FELICIANO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 1726125 | Burgos Feliciano, Iris Delia | ADDRESS ON FILE | | | | | | | |
| 2052069 | Burgos Feliciano, Iris Delia | ADDRESS ON FILE | | | | | | | |
| 1728437 | Burgos Feliciano, Iris Delia | ADDRESS ON FILE | | | | | | | |
| 1675543 | Burgos Feliciano, Iris Delia | ADDRESS ON FILE | | | | | | | |
| 59528 | BURGOS FELICIANO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 59529 | BURGOS FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 59530 | BURGOS FELIX, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 59531 | BURGOS FEO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 59532 | BURGOS FEO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 59533 | BURGOS FEO, HEIDI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 782414 | BURGOS FEO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1561308 | BURGOS FERMAINT, NITZA G | ADDRESS ON FILE | | | | | | | |
| 59534 | BURGOS FERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 59535 | BURGOS FERNANDEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 59536 | BURGOS FERNANDEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 782415 | BURGOS FERREIRA, JEIMY | ADDRESS ON FILE | | | | | | | |
| 59537 | BURGOS FERREIRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 59538 | BURGOS FERREIRA, ROSA | ADDRESS ON FILE | | | | | | | |
| 59539 | BURGOS FERRER, DORIS | ADDRESS ON FILE | | | | | | | |
| 59540 | BURGOS FERRER, EDNA L | ADDRESS ON FILE | | | | | | | |
| 2091973 | Burgos Ferrer, Edna L. | ADDRESS ON FILE | | | | | | | |
| 59541 | BURGOS FIGUEROA, ALEX | ADDRESS ON FILE | | | | | | | |
| 59542 | Burgos Figueroa, Alex F | ADDRESS ON FILE | | | | | | | |
| 59543 | BURGOS FIGUEROA, ALMA | ADDRESS ON FILE | | | | | | | |
| 59544 | BURGOS FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |
| 1775839 | Burgos Figueroa, Damaris | ADDRESS ON FILE | | | | | | | |
| 59545 | BURGOS FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 59546 | BURGOS FIGUEROA, DAMARIS R. | ADDRESS ON FILE | | | | | | | |
| 2017241 | Burgos Figueroa, Doris | Sta. Elena III 153 Monte | | | | Guayanilla | PR | 00656 | |
| 1912626 | Burgos Figueroa, Doris | Urb. Santa Elena III 153 Monte | | | | Guayanilla | PR | 00656 | |
| 1776047 | Burgos Figueroa, Doris | Urb. Sta. Elena III 153 monte | | | | Guayanilla | PR | 00656 | |
| 59547 | BURGOS FIGUEROA, DORIS N | ADDRESS ON FILE | | | | | | | |
| 1773359 | Burgos Figueroa, Doris N. | ADDRESS ON FILE | | | | | | | |
| 1994439 | Burgos Figueroa, Doris N. | ADDRESS ON FILE | | | | | | | |
| 59548 | BURGOS FIGUEROA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 59549 | BURGOS FIGUEROA, FRANCISCO X. | ADDRESS ON FILE | | | | | | | |
| 59365 | BURGOS FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 59038 | BURGOS FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| 59131 | BURGOS FIGUEROA, MADELYNE | ADDRESS ON FILE | | | | | | | |
| 59550 | BURGOS FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 782417 | BURGOS FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1771159 | Burgos Figueroa, Maria E. | ADDRESS ON FILE | | | | | | | |
| 59551 | Burgos Figueroa, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 59552 | BURGOS FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 59553 | BURGOS FIGUEROA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 59554 | BURGOS FIGUEROA, SHADDE | ADDRESS ON FILE | | | | | | | |
| 59555 | BURGOS FIGUEROA, TOMASA | ADDRESS ON FILE | | | | | | | |
| 782418 | BURGOS FILPO, YMELDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59556 | BURGOS FILPO, YMELDA A | ADDRESS ON FILE | | | | | | | |
| 59557 | BURGOS FITTIPALDI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 59558 | BURGOS FITTIPALDI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 59559 | BURGOS FLORES, ADA | ADDRESS ON FILE | | | | | | | |
| 59560 | BURGOS FLORES, AIXA | ADDRESS ON FILE | | | | | | | |
| 59561 | BURGOS FLORES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 59562 | BURGOS FLORES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 782419 | BURGOS FLORES, ELBA | ADDRESS ON FILE | | | | | | | |
| 59564 | BURGOS FLORES, HENRY | ADDRESS ON FILE | | | | | | | |
| 59565 | BURGOS FLORES, HERNAN | ADDRESS ON FILE | | | | | | | |
| 59566 | BURGOS FLORES, KARLA | ADDRESS ON FILE | | | | | | | |
| 782420 | BURGOS FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 59568 | BURGOS FLORES, NORIMAR | ADDRESS ON FILE | | | | | | | |
| 782421 | BURGOS FLORES, NORIMAR | ADDRESS ON FILE | | | | | | | |
| 59569 | BURGOS FLORES, SYLVIA I. | ADDRESS ON FILE | | | | | | | |
| 782422 | BURGOS FONSECA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 59570 | BURGOS FONSECA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1715814 | Burgos Fonseca, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 59571 | BURGOS FONSECA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 782423 | BURGOS FONSECA, JOANNELY | ADDRESS ON FILE | | | | | | | |
| 59572 | BURGOS FONSECA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 782424 | BURGOS FONSECA, KAREN L | ADDRESS ON FILE | | | | | | | |
| 59573 | BURGOS FONTAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 59574 | BURGOS FONTAN, LIZ | ADDRESS ON FILE | | | | | | | |
| 782425 | BURGOS FONTAN, MARIE G | ADDRESS ON FILE | | | | | | | |
| 2022898 | Burgos Fontanez, Agustina | ADDRESS ON FILE | | | | | | | |
| 2005552 | Burgos Fontanez, Augustina | ADDRESS ON FILE | | | | | | | |
| 59576 | BURGOS FONTANEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 59577 | BURGOS FONTANEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 2027082 | BURGOS FORTI, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 2069909 | BURGOS FORTI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 59578 | BURGOS FORTI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 59579 | Burgos Fortis, Angel L | ADDRESS ON FILE | | | | | | | |
| 59580 | BURGOS FORTIS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 59581 | BURGOS FOURNIER, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 782426 | BURGOS FOURNIER, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2206915 | Burgos Fragoso, Rosa | ADDRESS ON FILE | | | | | | | |
| 59582 | BURGOS FUENTES, ANGELICA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59583 | BURGOS FUENTES, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 59584 | BURGOS FUENTES, JESNICA | ADDRESS ON FILE | | | | | | | |
| 59585 | BURGOS FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 59586 | BURGOS GANDIA, AUGUSTO C | ADDRESS ON FILE | | | | | | | |
| 59587 | BURGOS GARAY, EILEEN | ADDRESS ON FILE | | | | | | | |
| 59588 | BURGOS GARAY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1570079 | Burgos Garcia , Estervina | ADDRESS ON FILE | | | | | | | |
| 59589 | BURGOS GARCIA, ADA E | ADDRESS ON FILE | | | | | | | |
| 2135649 | BURGOS GARCIA, ADA ESTHER | ADDRESS ON FILE | | | | | | | |
| 59590 | BURGOS GARCIA, ADA I | ADDRESS ON FILE | | | | | | | |
| 59591 | BURGOS GARCIA, AIDA | ADDRESS ON FILE | | | | | | | |
| 1834846 | Burgos Garcia, Aida Esther | ADDRESS ON FILE | | | | | | | |
| 59592 | BURGOS GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 59593 | BURGOS GARCIA, CARLETTE | ADDRESS ON FILE | | | | | | | |
| 59594 | Burgos Garcia, Carlos J | ADDRESS ON FILE | | | | | | | |
| 59595 | BURGOS GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 59596 | BURGOS GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 59597 | Burgos Garcia, Doris E | ADDRESS ON FILE | | | | | | | |
| 59598 | BURGOS GARCIA, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| 59599 | BURGOS GARCIA, ETTELISSE | ADDRESS ON FILE | | | | | | | |
| 1648343 | Burgos Garcia, Euclides | ADDRESS ON FILE | | | | | | | |
| 59600 | BURGOS GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 59601 | BURGOS GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 59602 | BURGOS GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 59603 | BURGOS GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 59605 | BURGOS GARCIA, JOSUE E | ADDRESS ON FILE | | | | | | | |
| 59606 | BURGOS GARCIA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 59607 | BURGOS GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 59608 | BURGOS GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2127359 | Burgos Garcia, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 2115905 | Burgos Garcia, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1425026 | BURGOS GARCIA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1423362 | BURGOS GARCÍA, MARIA E. | PO Box 535 | | | | Juana Díaz | PR | 00795 | |
| 1423361 | BURGOS GARCÍA, MARIA E. | PO Box 535 | | | | Juana Díaz | PR | 00796 | |
| 782428 | BURGOS GARCIA, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| 59611 | BURGOS GARCIA, MONICA | ADDRESS ON FILE | | | | | | | |
| 59612 | BURGOS GARCIA, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 782429 | BURGOS GARCIA, SHEILA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59613 | BURGOS GARCIA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 59614 | BURGOS GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 59615 | BURGOS GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 59616 | BURGOS GOLDINGER, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 59617 | BURGOS GOLDINGER, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 59618 | Burgos Gomez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 59619 | BURGOS GOMEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 59620 | BURGOS GOMEZ, LILIAM D | ADDRESS ON FILE | | | | | | | |
| 782430 | BURGOS GONZALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 59621 | BURGOS GONZALES, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 59622 | Burgos Gonzalez, Alberto | ADDRESS ON FILE | | | | | | | |
| 59623 | BURGOS GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 59624 | BURGOS GONZALEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 782431 | BURGOS GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 59626 | Burgos Gonzalez, Aquilino | ADDRESS ON FILE | | | | | | | |
| 59627 | Burgos Gonzalez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 59628 | BURGOS GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 2063169 | Burgos Gonzalez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 59629 | BURGOS GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 59631 | BURGOS GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 59632 | BURGOS GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 59630 | Burgos Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 59633 | BURGOS GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 59634 | BURGOS GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 59635 | Burgos Gonzalez, Jorge | ADDRESS ON FILE | | | | | | | |
| 59636 | BURGOS GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 59637 | BURGOS GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 782432 | BURGOS GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 2160733 | BURGOS GONZALEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 1482281 | Burgos Gonzalez, Juan C | ADDRESS ON FILE | | | | | | | |
| 59638 | BURGOS GONZALEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 59639 | BURGOS GONZALEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 59640 | BURGOS GONZALEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 59641 | BURGOS GONZALEZ, LEA | ADDRESS ON FILE | | | | | | | |
| 59604 | BURGOS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 59642 | BURGOS GONZALEZ, MARCEL R. | ADDRESS ON FILE | | | | | | | |
| 59643 | BURGOS GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1562052 | Burgos Gonzalez, Milagros | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59644 | BURGOS GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 59645 | BURGOS GONZALEZ, OLEX | ADDRESS ON FILE | | | | | | | |
| 782433 | BURGOS GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 59647 | BURGOS GONZALEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 782434 | BURGOS GONZALEZ, ROSELIN | ADDRESS ON FILE | | | | | | | |
| 59649 | BURGOS GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 59650 | BURGOS GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 59651 | BURGOS GUADALUPE, HILDA | ADDRESS ON FILE | | | | | | | |
| 59652 | BURGOS GUEVARA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 59653 | BURGOS GUTIERREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 59654 | BURGOS GUTIERREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1870178 | BURGOS GUTIERREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 59655 | BURGOS GUTIERREZ, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 59656 | Burgos Guzman, Alberto J | ADDRESS ON FILE | | | | | | | |
| 59657 | Burgos Guzman, Carlos L | ADDRESS ON FILE | | | | | | | |
| 59658 | BURGOS GUZMAN, EDITH | ADDRESS ON FILE | | | | | | | |
| 1793432 | Burgos Guzman, Edith | ADDRESS ON FILE | | | | | | | |
| 1715442 | Burgos Guzman, Edith | ADDRESS ON FILE | | | | | | | |
| 59659 | BURGOS GUZMAN, FLORA | ADDRESS ON FILE | | | | | | | |
| 59660 | Burgos Guzman, Graciano | ADDRESS ON FILE | | | | | | | |
| 59662 | BURGOS GUZMAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 59663 | Burgos Guzman, Jose S | ADDRESS ON FILE | | | | | | | |
| 59664 | BURGOS GUZMAN, JUSTO L | ADDRESS ON FILE | | | | | | | |
| 2088235 | Burgos Guzman, Justo L. | ADDRESS ON FILE | | | | | | | |
| 1600521 | Burgos Guzman, Justo Luis | ADDRESS ON FILE | | | | | | | |
| 59665 | BURGOS GUZMAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 59665 | BURGOS GUZMAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 782435 | BURGOS GUZMAN, NITZALIZ | ADDRESS ON FILE | | | | | | | |
| 620787 | BURGOS HEAVY EQUIP CORP | FF 5 URB COSTA SUR | | | | YAUCO | PR | 00698 | |
| 59666 | BURGOS HERNANDEZ, ADIEL | ADDRESS ON FILE | | | | | | | |
| 59667 | BURGOS HERNANDEZ, ALEX JAVIER | ADDRESS ON FILE | | | | | | | |
| 59668 | BURGOS HERNANDEZ, BETHSY | ADDRESS ON FILE | | | | | | | |
| 59669 | BURGOS HERNANDEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 59670 | BURGOS HERNANDEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1790954 | Burgos Hernandez, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 1611540 | Burgos Hernandez, Carmen Nereida | ADDRESS ON FILE | | | | | | | |
| 59671 | Burgos Hernandez, Charlie | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59672 | BURGOS HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 59673 | BURGOS HERNANDEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 59674 | BURGOS HERNANDEZ, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 59675 | BURGOS HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 59676 | BURGOS HERNANDEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 59383 | BURGOS HERNANDEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 59421 | BURGOS HERNANDEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 59677 | BURGOS HERNANDEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 1425027 | BURGOS HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 782436 | BURGOS HERNANDEZ, ISELA | ADDRESS ON FILE | | | | | | | |
| 59679 | BURGOS HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 782437 | BURGOS HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 59680 | BURGOS HERNANDEZ, JARILA | ADDRESS ON FILE | | | | | | | |
| 59681 | BURGOS HERNANDEZ, JOHNALEX | ADDRESS ON FILE | | | | | | | |
| 59682 | Burgos Hernandez, Juan | ADDRESS ON FILE | | | | | | | |
| 782438 | BURGOS HERNANDEZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 59683 | BURGOS HERNANDEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 782439 | BURGOS HERNANDEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 1425028 | BURGOS HERNANDEZ, NARCISA | ADDRESS ON FILE | | | | | | | |
| 59685 | BURGOS HERNANDEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 59686 | Burgos Hernandez, Noralex J | ADDRESS ON FILE | | | | | | | |
| 1730666 | BURGOS HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 59687 | BURGOS HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 59688 | BURGOS HERNANDEZ, TANIA D | ADDRESS ON FILE | | | | | | | |
| 782441 | BURGOS HERNANDEZ, YENITZA | ADDRESS ON FILE | | | | | | | |
| 59689 | BURGOS HERNANDEZ, ZARIANA L. | ADDRESS ON FILE | | | | | | | |
| 620788 | BURGOS HEVY EQUIPMENT CORP | URB COSTA SUR | F F 5 | | | YAUCO | PR | 00698 | |
| 59690 | BURGOS HIDALGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 59691 | BURGOS HIDALGO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 59692 | BURGOS HOSPITAL SUPPLY | URB SANTA MONICA | A-13 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 59693 | BURGOS HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 59694 | Burgos Huertas, Edwin E | ADDRESS ON FILE | | | | | | | |
| 59696 | BURGOS HUERTAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 59697 | BURGOS HUERTAS, IRIS D | ADDRESS ON FILE | | | | | | | |
| 59698 | BURGOS HUERTAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 59699 | Burgos Huertas, Roberto | ADDRESS ON FILE | | | | | | | |
| 2142255 | Burgos Inizarry, Benjamin | ADDRESS ON FILE | | | | | | | |
| 59701 | BURGOS IRIZARRY, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59702 | BURGOS IRIZARRY, HIRAM | ADDRESS ON FILE | | | | | | | |
| 59703 | BURGOS IRIZARRY, IVETTE | ADDRESS ON FILE | | | | | | | |
| 59704 | BURGOS IZQUIERDO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 59705 | BURGOS IZQUIERDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 59706 | BURGOS JIMENEZ, BLANCA J | ADDRESS ON FILE | | | | | | | |
| 59707 | BURGOS JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 59708 | BURGOS JIMENEZ, DENIS | ADDRESS ON FILE | | | | | | | |
| 59709 | BURGOS JIMENEZ, EMIBEL | ADDRESS ON FILE | | | | | | | |
| 59710 | BURGOS JIMENEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 59711 | BURGOS JOUBERT, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| 59712 | BURGOS JR CLAUSSELL, ROMULO | ADDRESS ON FILE | | | | | | | |
| 2058184 | Burgos Justiniano, Evelyn | ADDRESS ON FILE | | | | | | | |
| 59714 | Burgos Koch, Jose A | ADDRESS ON FILE | | | | | | | |
| 59695 | BURGOS KUILAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 59715 | BURGOS LA LUZ, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 59716 | BURGOS LA LUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 59717 | BURGOS LA SANTA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2230946 | Burgos La Santa, Manuel | ADDRESS ON FILE | | | | | | | |
| 59718 | BURGOS LA TORRE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 59719 | BURGOS LABOY, LOURDES | ADDRESS ON FILE | | | | | | | |
| 59720 | BURGOS LABOY, MANUEL | ADDRESS ON FILE | | | | | | | |
| 59721 | BURGOS LARREGUI, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 59722 | BURGOS LASANTA, VICNELISSE | ADDRESS ON FILE | | | | | | | |
| 59723 | BURGOS LEBRON, EDITH | ADDRESS ON FILE | | | | | | | |
| 59724 | BURGOS LEBRON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 59725 | BURGOS LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 59726 | BURGOS LEBRON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 59727 | BURGOS LEON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 59728 | BURGOS LEON, FELIX | ADDRESS ON FILE | | | | | | | |
| 782442 | BURGOS LEON, IRIS V | ADDRESS ON FILE | | | | | | | |
| 59729 | BURGOS LEON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2156892 | BURGOS LEON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 59730 | Burgos Leon, Jose M | ADDRESS ON FILE | | | | | | | |
| 59731 | BURGOS LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 59732 | BURGOS LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| 59733 | BURGOS LOPE, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| 59734 | BURGOS LOPEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 59735 | BURGOS LOPEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59736 | BURGOS LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 59737 | BURGOS LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 59738 | BURGOS LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 782443 | BURGOS LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 59739 | Burgos Lopez, Enriquez | ADDRESS ON FILE | | | | | | | |
| 59740 | BURGOS LOPEZ, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 59741 | BURGOS LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2181011 | Burgos López, Geraldo | ADDRESS ON FILE | | | | | | | |
| 59742 | BURGOS LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 782444 | BURGOS LOPEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 59743 | BURGOS LOPEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 59744 | BURGOS LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 782445 | BURGOS LOPEZ, JANEY I | ADDRESS ON FILE | | | | | | | |
| 1988643 | Burgos Lopez, Jose | ADDRESS ON FILE | | | | | | | |
| 59745 | BURGOS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 59746 | BURGOS LOPEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 59747 | BURGOS LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 59748 | BURGOS LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 59749 | BURGOS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 59750 | BURGOS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 59751 | BURGOS LOPEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 59753 | BURGOS LOPEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 59754 | BURGOS LOPEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 59755 | BURGOS LOPEZ, MARILIS | ADDRESS ON FILE | | | | | | | |
| 59756 | BURGOS LOPEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 59757 | Burgos Lopez, Neyda M | ADDRESS ON FILE | | | | | | | |
| 59758 | BURGOS LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 59759 | BURGOS LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 59760 | BURGOS LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 59761 | BURGOS LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 59762 | BURGOS LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 59763 | Burgos Lopez, Samuel | ADDRESS ON FILE | | | | | | | |
| 59764 | BURGOS LOPEZ, SORYVETT | ADDRESS ON FILE | | | | | | | |
| 59765 | BURGOS LOPEZ, WALESCA | ADDRESS ON FILE | | | | | | | |
| 782446 | BURGOS LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 59766 | BURGOS LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 59767 | BURGOS LOYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 782447 | BURGOS LOYO, CARMEN L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59768 | BURGOS LOYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 59769 | BURGOS LOYO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 782448 | BURGOS LOYO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 59770 | BURGOS LOYO, WIDALIS | ADDRESS ON FILE | | | | | | | |
| 59771 | BURGOS LOZADA, IRMA | ADDRESS ON FILE | | | | | | | |
| 782449 | BURGOS LOZADA, JOKSAN | ADDRESS ON FILE | | | | | | | |
| 59773 | BURGOS LOZADA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 59774 | BURGOS LUCCIONI, NELSON | ADDRESS ON FILE | | | | | | | |
| 59775 | BURGOS LUGO, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 59776 | BURGOS LUGO, FREDDIE V | ADDRESS ON FILE | | | | | | | |
| 59777 | BURGOS LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 59778 | BURGOS LUGO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 59779 | BURGOS LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 59780 | BURGOS LUGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 59782 | BURGOS LUNA, MARIE C | ADDRESS ON FILE | | | | | | | |
| 59783 | BURGOS MACHADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 59784 | Burgos Malave, Felix | ADDRESS ON FILE | | | | | | | |
| 59785 | BURGOS MALAVE, FELIX | ADDRESS ON FILE | | | | | | | |
| 59786 | BURGOS MALDONADO, ADA M. | ADDRESS ON FILE | | | | | | | |
| 59788 | BURGOS MALDONADO, ADA N. | ADDRESS ON FILE | | | | | | | |
| 59789 | BURGOS MALDONADO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 59790 | BURGOS MALDONADO, ELVIS O. | ADDRESS ON FILE | | | | | | | |
| 2154665 | Burgos Maldonado, Epifanio | ADDRESS ON FILE | | | | | | | |
| 59791 | BURGOS MALDONADO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 782452 | BURGOS MALDONADO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 59792 | BURGOS MALDONADO, JOBETH A | ADDRESS ON FILE | | | | | | | |
| 59793 | BURGOS MALDONADO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 59794 | BURGOS MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 782454 | BURGOS MANDEZ, WILMENID | ADDRESS ON FILE | | | | | | | |
| 59795 | BURGOS MANGUAL, WILSON | ADDRESS ON FILE | | | | | | | |
| 59796 | BURGOS MANSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 59797 | BURGOS MARCANO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 59798 | BURGOS MARCANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 59799 | BURGOS MARGARY, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 59800 | Burgos Marin, Jose A | ADDRESS ON FILE | | | | | | | |
| 59801 | BURGOS MARIN, MAYRA D | ADDRESS ON FILE | | | | | | | |
| 782455 | BURGOS MARIN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2117014 | Burgos Marin, Mildred M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59803 | Burgos Marquez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 59804 | BURGOS MARQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 59805 | Burgos Marquez, Ramon | ADDRESS ON FILE | | | | | | | |
| 782456 | BURGOS MARQUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 782457 | BURGOS MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 59806 | BURGOS MARRERO, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 59807 | BURGOS MARRERO, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 782458 | BURGOS MARRERO, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 59808 | BURGOS MARRERO, LOUIS IVAN | ADDRESS ON FILE | | | | | | | |
| 59810 | BURGOS MARTE, NORIS | ADDRESS ON FILE | | | | | | | |
| 59809 | BURGOS MARTE, NORIS A. | ADDRESS ON FILE | | | | | | | |
| 59811 | BURGOS MARTIN, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 59812 | BURGOS MARTINEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 2167729 | Burgos Martinez, Alejandrina | ADDRESS ON FILE | | | | | | | |
| 59813 | BURGOS MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 59814 | BURGOS MARTINEZ, ANARELYS | ADDRESS ON FILE | | | | | | | |
| 59815 | BURGOS MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 59816 | BURGOS MARTINEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| 59817 | BURGOS MARTINEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 59818 | BURGOS MARTINEZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| 59819 | BURGOS MARTINEZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| 59820 | BURGOS MARTINEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 59821 | Burgos Martinez, Jane P | ADDRESS ON FILE | | | | | | | |
| 59822 | BURGOS MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 59823 | Burgos Martinez, Jose L | ADDRESS ON FILE | | | | | | | |
| 59752 | BURGOS MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 59787 | BURGOS MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 59824 | BURGOS MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 59825 | BURGOS MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 59826 | BURGOS MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 782460 | BURGOS MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2167250 | Burgos Martinez, Mariano | ADDRESS ON FILE | | | | | | | |
| 59827 | Burgos Martinez, Marisol | ADDRESS ON FILE | | | | | | | |
| 59828 | BURGOS MARTINEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 59829 | Burgos Martinez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 59830 | Burgos Martinez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 59831 | BURGOS MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 59832 | BURGOS MARTINEZ, PABLO M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2038482 | Burgos Martinez, Rosa E | ADDRESS ON FILE | | | | | | | |
| 59833 | BURGOS MARTINEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 59834 | BURGOS MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 59835 | BURGOS MARTIR, JESSICA | ADDRESS ON FILE | | | | | | | |
| 59836 | BURGOS MARTIR, MELISSA | ADDRESS ON FILE | | | | | | | |
| 59837 | BURGOS MARTIR, MELISSA | ADDRESS ON FILE | | | | | | | |
| 59838 | BURGOS MASSANET, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1952125 | Burgos Matco, Yanitcia E. | ADDRESS ON FILE | | | | | | | |
| 59839 | BURGOS MATEO, YANITZIA E. | ADDRESS ON FILE | | | | | | | |
| 2028032 | Burgos Matos, Evelyn | ADDRESS ON FILE | | | | | | | |
| 59840 | BURGOS MATOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 59841 | BURGOS MATOS, HECTOR B B | ADDRESS ON FILE | | | | | | | |
| 1733753 | Burgos Matos, Hector B. | ADDRESS ON FILE | | | | | | | |
| 782461 | BURGOS MATOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 59842 | BURGOS MATOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 59843 | BURGOS MATOS, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 1886734 | Burgos Matos, Mayra L | ADDRESS ON FILE | | | | | | | |
| 59844 | BURGOS MATOS, NEREIDA I | ADDRESS ON FILE | | | | | | | |
| 782462 | BURGOS MATOS, NEREIDA I | ADDRESS ON FILE | | | | | | | |
| 1857247 | Burgos Matos, Nereida I | ADDRESS ON FILE | | | | | | | |
| 1549680 | Burgos Matos, Nitza | ADDRESS ON FILE | | | | | | | |
| 59845 | BURGOS MATOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 59846 | BURGOS MAYSONET, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 59847 | BURGOS MCLAUGHLIN, DENNIS | ADDRESS ON FILE | | | | | | | |
| 59848 | BURGOS MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 59849 | BURGOS MEDINA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 59850 | BURGOS MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 59851 | BURGOS MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 59852 | BURGOS MEDINA, JUAN W | ADDRESS ON FILE | | | | | | | |
| 59853 | BURGOS MEDINA, MEGAN M | ADDRESS ON FILE | | | | | | | |
| 59854 | BURGOS MEJIAS, DOEL | ADDRESS ON FILE | | | | | | | |
| 782463 | BURGOS MELENDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 59855 | BURGOS MELENDEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 1257885 | BURGOS MELENDEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 59856 | BURGOS MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 59857 | BURGOS MELENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1256942 | BURGOS MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 59858 | Burgos Melendez, Edwin | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59859 | BURGOS MELENDEZ, EDWIN N | ADDRESS ON FILE | | | | | | | |
| 2106071 | Burgos Melendez, Elsa Neyda | ADDRESS ON FILE | | | | | | | |
| 59860 | BURGOS MELENDEZ, ESMERALDO | ADDRESS ON FILE | | | | | | | |
| 59861 | BURGOS MELENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 59862 | BURGOS MELENDEZ, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| 782464 | BURGOS MELENDEZ, JENIFER | ADDRESS ON FILE | | | | | | | |
| 59864 | BURGOS MELENDEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 59865 | BURGOS MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 59866 | Burgos Melendez, Luis A | ADDRESS ON FILE | | | | | | | |
| 59867 | BURGOS MELENDEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 59868 | BURGOS MELENDEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 59869 | BURGOS MELENDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 59870 | BURGOS MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 59871 | BURGOS MELENDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 59872 | BURGOS MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 59873 | BURGOS MELENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 59874 | BURGOS MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 59875 | BURGOS MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1529605 | Burgos Melendez, William | ADDRESS ON FILE | | | | | | | |
| 59876 | BURGOS MELENDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 59877 | BURGOS MENDEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 59878 | Burgos Mendez, Edwin | ADDRESS ON FILE | | | | | | | |
| 59879 | Burgos Mendez, Iris M | ADDRESS ON FILE | | | | | | | |
| 1425029 | BURGOS MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 59881 | BURGOS MENDOZA, CALIXTA | ADDRESS ON FILE | | | | | | | |
| 2166528 | Burgos Mendoza, Elis Samuel | ADDRESS ON FILE | | | | | | | |
| 59882 | BURGOS MERCADO MD, MARISEL | ADDRESS ON FILE | | | | | | | |
| 59883 | Burgos Mercado, Adolfo E | ADDRESS ON FILE | | | | | | | |
| 59885 | BURGOS MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 59886 | BURGOS MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 59887 | BURGOS MERCADO, LAURALIZ | ADDRESS ON FILE | | | | | | | |
| 59888 | BURGOS MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 59889 | BURGOS MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2141172 | Burgos Merlo, Carlos J | ADDRESS ON FILE | | | | | | | |
| 59890 | BURGOS MESTRE, CRISTINE | ADDRESS ON FILE | | | | | | | |
| 59891 | BURGOS MESTRE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 59892 | BURGOS MILETE, LUIS F | ADDRESS ON FILE | | | | | | | |
| 59893 | BURGOS MILLAN, GINETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59894 | BURGOS MILLAN, GINETTE | ADDRESS ON FILE | | | | | | | |
| 59896 | BURGOS MILLAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 59895 | BURGOS MILLAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 59898 | BURGOS MILLET, JOSE L | ADDRESS ON FILE | | | | | | | |
| 782465 | BURGOS MILLET, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 59900 | BURGOS MINONDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 59901 | BURGOS MIRANDA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 59902 | BURGOS MIRANDA, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 59903 | BURGOS MIRANDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 59904 | BURGOS MIRANDA, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 59905 | BURGOS MIRANDA, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 59906 | BURGOS MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 59907 | BURGOS MIRANDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 59908 | BURGOS MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 782466 | BURGOS MIRANDA, STEPHANIE L | ADDRESS ON FILE | | | | | | | |
| 2209454 | Burgos Miranda, Sylvia | ADDRESS ON FILE | | | | | | | |
| 2203098 | Burgos Miranda, Sylvia | ADDRESS ON FILE | | | | | | | |
| 2220061 | Burgos Miranda, Sylvia | ADDRESS ON FILE | | | | | | | |
| 59910 | BURGOS MIRANDA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1773493 | Burgos Miranda, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 59911 | BURGOS MOJICA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 59912 | BURGOS MOJICA, MAGDIELYZ | ADDRESS ON FILE | | | | | | | |
| 59913 | Burgos Molina, Luis E | ADDRESS ON FILE | | | | | | | |
| 59915 | BURGOS MOLINA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 59916 | BURGOS MOLINA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 59917 | BURGOS MONTALVO, CESAR | ADDRESS ON FILE | | | | | | | |
| 59918 | Burgos Montalvo, Cesar Francisc | ADDRESS ON FILE | | | | | | | |
| 59919 | BURGOS MONTALVO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 59920 | BURGOS MONTANE, INGRID M | ADDRESS ON FILE | | | | | | | |
| 59921 | BURGOS MONTANE, RENE | ADDRESS ON FILE | | | | | | | |
| 59922 | BURGOS MONTANEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 59923 | BURGOS MONTANEZ, MARCOS D. | ADDRESS ON FILE | | | | | | | |
| 59924 | Burgos Monte, Efrain | ADDRESS ON FILE | | | | | | | |
| 59925 | BURGOS MONTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 59926 | BURGOS MONTERO, RENZO | ADDRESS ON FILE | | | | | | | |
| 59928 | BURGOS MONTES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 59929 | Burgos Montes, Monserrate | ADDRESS ON FILE | | | | | | | |
| 59931 | BURGOS MONTES, RADAMES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59930 | BURGOS MONTES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 768874 | Burgos Montes, Yolanda | ADDRESS ON FILE | | | | | | | |
| 59932 | BURGOS MONTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2064609 | Burgos Morales, Aida M | ADDRESS ON FILE | | | | | | | |
| 59933 | BURGOS MORALES, ANDREA N | ADDRESS ON FILE | | | | | | | |
| 1507688 | Burgos Morales, Brenda L | ADDRESS ON FILE | | | | | | | |
| 59934 | BURGOS MORALES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 1782765 | BURGOS MORALES, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 59935 | BURGOS MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 59936 | BURGOS MORALES, DARISABEL | ADDRESS ON FILE | | | | | | | |
| 59937 | BURGOS MORALES, DHARMA T. | ADDRESS ON FILE | | | | | | | |
| 59938 | BURGOS MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 59939 | BURGOS MORALES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 59940 | BURGOS MORALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 59941 | BURGOS MORALES, GRICEL | ADDRESS ON FILE | | | | | | | |
| 1631366 | BURGOS MORALES, GRICEL | ADDRESS ON FILE | | | | | | | |
| 59942 | Burgos Morales, Japhet M. | ADDRESS ON FILE | | | | | | | |
| 59943 | BURGOS MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 2199881 | Burgos Morales, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2190923 | Burgos Morales, Jose A. | ADDRESS ON FILE | | | | | | | |
| 59944 | BURGOS MORALES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2054912 | Burgos Morales, Jose M. | ADDRESS ON FILE | | | | | | | |
| 2208580 | Burgos Morales, Jose O. | ADDRESS ON FILE | | | | | | | |
| 59945 | BURGOS MORALES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 852203 | BURGOS MORALES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 59946 | Burgos Morales, Madeline | ADDRESS ON FILE | | | | | | | |
| 706635 | BURGOS MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 59947 | BURGOS MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 782467 | BURGOS MORALES, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 59948 | BURGOS MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1521262 | Burgos Morales, Ramon | ADDRESS ON FILE | | | | | | | |
| 59949 | Burgos Morales, Ricardo | ADDRESS ON FILE | | | | | | | |
| 59950 | BURGOS MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 59951 | Burgos Morales, Victor E. | ADDRESS ON FILE | | | | | | | |
| 59952 | BURGOS MORALES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 59953 | BURGOS MORENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 59954 | Burgos Moyett, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 59955 | BURGOS MULERO, LUZ C | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59956 | BURGOS MUNDO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 59957 | BURGOS MUNDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 59958 | Burgos Munera, Jose M | ADDRESS ON FILE | | | | | | | |
| 59959 | BURGOS MUNIZ, RICARDO D | ADDRESS ON FILE | | | | | | | |
| 59960 | BURGOS MUNOZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 782469 | BURGOS MUNOZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 59962 | BURGOS NARVAEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 59963 | BURGOS NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 59964 | BURGOS NAVARRO, RYMAR | ADDRESS ON FILE | | | | | | | |
| 59965 | BURGOS NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 59966 | BURGOS NEGRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 59967 | BURGOS NEGRON, ERIC | ADDRESS ON FILE | | | | | | | |
| 59968 | BURGOS NEGRON, IBANEL | ADDRESS ON FILE | | | | | | | |
| 59969 | BURGOS NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 59914 | BURGOS NEGRON, LUZ | ADDRESS ON FILE | | | | | | | |
| 59970 | BURGOS NEGRON, MARILIA | ADDRESS ON FILE | | | | | | | |
| 59971 | BURGOS NEGRON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 59972 | BURGOS NEGRON, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 59973 | BURGOS NEGRON, YANIRA Y | ADDRESS ON FILE | | | | | | | |
| 59974 | BURGOS NEVAREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1975597 | BURGOS NEVAREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2007798 | BURGOS NEVAREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 59975 | BURGOS NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 852204 | BURGOS NIEVES, ALBERTO M. | ADDRESS ON FILE | | | | | | | |
| 782470 | BURGOS NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| 59976 | BURGOS NIEVES, ERICH | ADDRESS ON FILE | | | | | | | |
| 59977 | BURGOS NIEVES, INES | ADDRESS ON FILE | | | | | | | |
| 59978 | BURGOS NIEVES, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 59979 | BURGOS NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 720961 | BURGOS NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1621203 | BURGOS NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 59980 | Burgos Nieves, Rafael | ADDRESS ON FILE | | | | | | | |
| 59981 | Burgos Nieves, Victor M | ADDRESS ON FILE | | | | | | | |
| 59982 | BURGOS NIEVES, YARELIS | ADDRESS ON FILE | | | | | | | |
| 59983 | BURGOS NIVES, NEYSHA I | ADDRESS ON FILE | | | | | | | |
| 2171472 | Burgos Nunes, Israel | ADDRESS ON FILE | | | | | | | |
| 59984 | BURGOS NUNEZ, BERKIS A. | ADDRESS ON FILE | | | | | | | |
| 59985 | BURGOS NUNEZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59986 | BURGOS NUNEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 59987 | BURGOS NUNEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 59988 | BURGOS OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 59989 | BURGOS OCASIO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 59990 | BURGOS OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 59991 | BURGOS OCASIO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 59992 | BURGOS OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 59994 | BURGOS OCASIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 59995 | BURGOS OCASIO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 59996 | BURGOS OCASIO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 59997 | BURGOS OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 59998 | BURGOS OCASIO, RAUL | ADDRESS ON FILE | | | | | | | |
| 59999 | BURGOS OCASIO, RAUL EDGARDO | ADDRESS ON FILE | | | | | | | |
| 60000 | BURGOS OJEDA, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 60001 | BURGOS OLIVER, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 782471 | BURGOS OLIVERAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 60002 | BURGOS OLIVERAS, DAMARIS J | ADDRESS ON FILE | | | | | | | |
| 60003 | BURGOS OLIVERAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 60004 | BURGOS OLIVO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 60005 | BURGOS OLMO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 60006 | BURGOS ORAMA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1581290 | Burgos Orama, Francisco | ADDRESS ON FILE | | | | | | | |
| 60007 | BURGOS ORONA, NORIE | ADDRESS ON FILE | | | | | | | |
| 60008 | BURGOS ORTEGA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 782472 | BURGOS ORTEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 60009 | BURGOS ORTEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 60010 | BURGOS ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 60011 | BURGOS ORTIZ, ALEX J. | ADDRESS ON FILE | | | | | | | |
| 60012 | Burgos Ortiz, Alvin | ADDRESS ON FILE | | | | | | | |
| 60013 | BURGOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 60014 | BURGOS ORTIZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 782473 | BURGOS ORTIZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 60015 | BURGOS ORTIZ, BERTIN | ADDRESS ON FILE | | | | | | | |
| 60016 | BURGOS ORTIZ, BRAYN F. | ADDRESS ON FILE | | | | | | | |
| 60017 | BURGOS ORTIZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 60018 | BURGOS ORTIZ, BRISCILIDES | ADDRESS ON FILE | | | | | | | |
| 60019 | BURGOS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 60020 | BURGOS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60021 | BURGOS ORTIZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 839731 | Burgos Ortiz, Carmen | ADDRESS ON FILE | | | | | | | |
| 60022 | BURGOS ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 852205 | BURGOS ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 60023 | BURGOS ORTIZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 60024 | BURGOS ORTIZ, DARLENY | ADDRESS ON FILE | | | | | | | |
| 852206 | BURGOS ORTIZ, DARLENY | ADDRESS ON FILE | | | | | | | |
| 60025 | Burgos Ortiz, Dolores Y | ADDRESS ON FILE | | | | | | | |
| 1885026 | Burgos Ortiz, Dolores Y. | ADDRESS ON FILE | | | | | | | |
| 60026 | BURGOS ORTIZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 60027 | Burgos Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 60028 | BURGOS ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2189800 | Burgos Ortiz, Enrique | ADDRESS ON FILE | | | | | | | |
| 60029 | BURGOS ORTIZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 60030 | BURGOS ORTIZ, EVELYN B | ADDRESS ON FILE | | | | | | | |
| 60031 | BURGOS ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 60032 | BURGOS ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 60033 | BURGOS ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 60034 | BURGOS ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 60035 | BURGOS ORTIZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 667990 | BURGOS ORTIZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 60036 | BURGOS ORTIZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| 782474 | BURGOS ORTIZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| 782475 | BURGOS ORTIZ, JENIFER | ADDRESS ON FILE | | | | | | | |
| 60037 | BURGOS ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 60038 | BURGOS ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 60039 | Burgos Ortiz, Jorge I. | ADDRESS ON FILE | | | | | | | |
| 60040 | BURGOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 60041 | Burgos Ortiz, Jose B | ADDRESS ON FILE | | | | | | | |
| 60042 | BURGOS ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 60043 | BURGOS ORTIZ, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 60044 | BURGOS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1786620 | BURGOS ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 60045 | BURGOS ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 60046 | BURGOS ORTIZ, JULISSA M. | ADDRESS ON FILE | | | | | | | |
| 782476 | BURGOS ORTIZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 60047 | BURGOS ORTIZ, LEYDA DEL C | ADDRESS ON FILE | | | | | | | |
| 60047 | BURGOS ORTIZ, LEYDA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2106698 | Burgos Ortiz, Leyda del C. | ADDRESS ON FILE | | | | | | | |
| 60048 | BURGOS ORTIZ, LISABEL | ADDRESS ON FILE | | | | | | | |
| 60049 | BURGOS ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1486837 | Burgos Ortiz, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 1486837 | Burgos Ortiz, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 60050 | BURGOS ORTIZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 60051 | BURGOS ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 60052 | BURGOS ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 60053 | BURGOS ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2003532 | Burgos Ortiz, Maria Elena | ADDRESS ON FILE | | | | | | | |
| 782477 | BURGOS ORTIZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 60054 | BURGOS ORTIZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 60055 | BURGOS ORTIZ, MEDALINE | ADDRESS ON FILE | | | | | | | |
| 60056 | BURGOS ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 60057 | BURGOS ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 852207 | BURGOS ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 60058 | BURGOS ORTIZ, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 2189618 | Burgos Ortiz, Nicolas | ADDRESS ON FILE | | | | | | | |
| 60059 | BURGOS ORTIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 60060 | BURGOS ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 2085214 | Burgos Ortiz, Noelia T. | ADDRESS ON FILE | | | | | | | |
| 60061 | BURGOS ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 1954628 | Burgos Ortiz, Norma M. | A-28 Calle Caspio Urb. Villa Mar | | | | Guayama | PR | 00784 | |
| 60062 | Burgos Ortiz, Olga I | ADDRESS ON FILE | | | | | | | |
| 60062 | Burgos Ortiz, Olga I | ADDRESS ON FILE | | | | | | | |
| 1982775 | Burgos Ortiz, Olga Ins | ADDRESS ON FILE | | | | | | | |
| 2034687 | Burgos Ortiz, Olga Iris | ADDRESS ON FILE | | | | | | | |
| 2015786 | Burgos Ortiz, Olga Iris | ADDRESS ON FILE | | | | | | | |
| 2189628 | Burgos Ortiz, Pablo | ADDRESS ON FILE | | | | | | | |
| 60063 | BURGOS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 60064 | BURGOS ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1599340 | Burgos Ortiz, Ramon | ADDRESS ON FILE | | | | | | | |
| 60065 | BURGOS ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 60066 | Burgos Ortiz, Raul | ADDRESS ON FILE | | | | | | | |
| 60067 | BURGOS ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 2175217 | BURGOS ORTIZ, RICHARD | APARTADO 898 | | | | Orocovis | PR | 00720 | |
| 60068 | BURGOS ORTIZ, RICHARD | PO BOX 898 | | | | OROCOVIS | PR | 00720 | |
| 60070 | BURGOS ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60069 | Burgos Ortiz, Samuel | ADDRESS ON FILE | | | | | | | |
| 60071 | BURGOS ORTIZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 60072 | BURGOS ORTIZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 782478 | BURGOS ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 60073 | BURGOS ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 60074 | BURGOS ORTIZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 60075 | BURGOS ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 852208 | BURGOS ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1732319 | BURGOS OSARIO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 782479 | BURGOS OSORIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 60076 | BURGOS OSORIO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1770238 | BURGOS OSORIO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 1918707 | BURGOS OSORIO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 60077 | BURGOS OSORIO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 60078 | BURGOS OSTALAZA, HILDA | ADDRESS ON FILE | | | | | | | |
| 60079 | BURGOS OTERO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 782480 | BURGOS OTERO, DALY | ADDRESS ON FILE | | | | | | | |
| 60080 | BURGOS OTERO, DALY | ADDRESS ON FILE | | | | | | | |
| 60081 | Burgos Otero, Dennis | ADDRESS ON FILE | | | | | | | |
| 60082 | BURGOS OTERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 782481 | BURGOS OTERO, VILMARIE Z | ADDRESS ON FILE | | | | | | | |
| 60083 | BURGOS OTERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 841487 | BURGOS PABON CARMENCITA | 150 VISTA DE LOS FRAILES APT 36 | | | | GUAYNABO | PR | 00969-5155 | |
| 60084 | BURGOS PABON MD, AUREA D | ADDRESS ON FILE | | | | | | | |
| 782482 | BURGOS PABON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 60085 | BURGOS PABON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1943582 | Burgos Pabon, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 60086 | BURGOS PABON, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 1767448 | Burgos Pabón, Marcelino | ADDRESS ON FILE | | | | | | | |
| 1809021 | Burgos Pabon, Maria Evelia | ADDRESS ON FILE | | | | | | | |
| 60087 | BURGOS PACHECO, ERISON O | ADDRESS ON FILE | | | | | | | |
| 782483 | BURGOS PACHECO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 60088 | BURGOS PACHECO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 782484 | BURGOS PACHECO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 60089 | BURGOS PACHECO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 782485 | BURGOS PADILLA, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 60091 | BURGOS PADRO, ABEL | ADDRESS ON FILE | | | | | | | |
| 60090 | BURGOS PADRO, ABEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60092 | BURGOS PADRO, ABEL | ADDRESS ON FILE | | | | | | | |
| 60093 | BURGOS PADUANI, JOSE A | ADDRESS ON FILE | | | | | | | |
| 60094 | Burgos Paduani, Jose A. | ADDRESS ON FILE | | | | | | | |
| 60095 | BURGOS PADUANI, MARY | ADDRESS ON FILE | | | | | | | |
| 60096 | BURGOS PAGAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 60097 | BURGOS PAGAN, FLOR | ADDRESS ON FILE | | | | | | | |
| 60098 | BURGOS PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 782486 | BURGOS PAGAN, IDANES | ADDRESS ON FILE | | | | | | | |
| 60099 | Burgos Pagan, Jose J. | ADDRESS ON FILE | | | | | | | |
| 2129345 | Burgos Pagan, Josefina | ADDRESS ON FILE | | | | | | | |
| 60100 | BURGOS PAGAN, LAINI M | ADDRESS ON FILE | | | | | | | |
| 782487 | BURGOS PAGAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 60101 | BURGOS PAGAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 1632127 | Burgos Pantoja, Eppie | ADDRESS ON FILE | | | | | | | |
| 60102 | BURGOS PANTOJA, EPPIE | ADDRESS ON FILE | | | | | | | |
| 1631129 | BURGOS PANTOJA, EPPIE | ADDRESS ON FILE | | | | | | | |
| 1632127 | Burgos Pantoja, Eppie | ADDRESS ON FILE | | | | | | | |
| 1632226 | Burgos Pantoja, Eppie | ADDRESS ON FILE | | | | | | | |
| 782488 | BURGOS PANTOJAS, EPPIE DEL | ADDRESS ON FILE | | | | | | | |
| 60103 | BURGOS PARIS, LEIDA I | ADDRESS ON FILE | | | | | | | |
| 1655693 | BURGOS PARIS, LEIDA I | ADDRESS ON FILE | | | | | | | |
| 1653299 | Burgos Paris, Leida I. | ADDRESS ON FILE | | | | | | | |
| 1653299 | Burgos Paris, Leida I. | ADDRESS ON FILE | | | | | | | |
| 60104 | BURGOS PENA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 60105 | BURGOS PERALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 60106 | BURGOS PERALTA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 60107 | BURGOS PERELES, LUZ | ADDRESS ON FILE | | | | | | | |
| 60108 | BURGOS PEREZ, ABNER | CALLE 12 PARC 22 LA CENTRAL | | | | CANOVANAS | PR | 00629 | |
| 2133324 | Burgos Perez, Abner | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 60109 | BURGOS PEREZ, AZUCENA | ADDRESS ON FILE | | | | | | | |
| 60110 | BURGOS PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2020674 | Burgos Perez, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 60111 | BURGOS PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 60112 | BURGOS PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 1763162 | Burgos Pérez, Diana | ADDRESS ON FILE | | | | | | | |
| 1781876 | Burgos Pérez, Diana | ADDRESS ON FILE | | | | | | | |
| 60113 | BURGOS PEREZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 60115 | BURGOS PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60116 | Burgos Perez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 60117 | BURGOS PEREZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| 60118 | BURGOS PEREZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| 60120 | BURGOS PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 60121 | BURGOS PEREZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| 60122 | Burgos Perez, Juan C | ADDRESS ON FILE | | | | | | | |
| 60123 | BURGOS PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 60124 | BURGOS PEREZ, KARRISH | ADDRESS ON FILE | | | | | | | |
| 60125 | Burgos Perez, Karrish | ADDRESS ON FILE | | | | | | | |
| 2090988 | BURGOS PEREZ, KENNETH | HC 01 BOX 4933 | | | | JUANA DIAZ | PR | 00795 | |
| 60126 | BURGOS PEREZ, KENNETH | HC-01 BOX 4923 | | | | JUANA DIAZ | PR | 00795 | |
| 1418831 | BURGOS PEREZ, KENNETH | IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 | |
| 258346 | BURGOS PEREZ, KENNETH | LCDO. IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 | |
| 60127 | BURGOS PEREZ, KETZY M. | ADDRESS ON FILE | | | | | | | |
| 60128 | BURGOS PEREZ, LOURDES G | ADDRESS ON FILE | | | | | | | |
| 60129 | Burgos Perez, Martin | ADDRESS ON FILE | | | | | | | |
| 60130 | BURGOS PEREZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 60131 | BURGOS PEREZ, NIRKA | ADDRESS ON FILE | | | | | | | |
| 60132 | BURGOS PEREZ, NORIETTE | ADDRESS ON FILE | | | | | | | |
| 60133 | BURGOS PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 60134 | Burgos Perez, Rene | ADDRESS ON FILE | | | | | | | |
| 60135 | BURGOS PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 782489 | BURGOS PEREZ, THUR | ADDRESS ON FILE | | | | | | | |
| 60136 | BURGOS PEREZ, THUR R | ADDRESS ON FILE | | | | | | | |
| 60137 | BURGOS PEREZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 782490 | BURGOS PEREZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 60138 | BURGOS PEREZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 1748851 | Burgos Perez, Yamilette | ADDRESS ON FILE | | | | | | | |
| 60139 | BURGOS PINEIRO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1890471 | Burgos Pineiro, Maria S. | ADDRESS ON FILE | | | | | | | |
| 2101336 | Burgos Pinero, Alfredo | ADDRESS ON FILE | | | | | | | |
| 2045007 | BURGOS PINERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 782491 | BURGOS PINERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 60140 | BURGOS PINERO, PABLO | ADDRESS ON FILE | | | | | | | |
| 60141 | BURGOS PIQERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 60142 | BURGOS PIZARRO, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| 60143 | BURGOS POLANCO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 60144 | BURGOS POMALES, BENJAMIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60145 | BURGOS POMALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 60146 | BURGOS POMALES, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 60147 | BURGOS PRADO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 1739658 | Burgos Prez, Abner | ADDRESS ON FILE | | | | | | | |
| 60148 | BURGOS PROSPERO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 60149 | BURGOS QUILES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 60150 | BURGOS QUINONES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1834265 | Burgos Quinones, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 60151 | Burgos Quinones, Hector L | ADDRESS ON FILE | | | | | | | |
| 60152 | BURGOS QUINONES, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 782492 | BURGOS QUINTANA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 60153 | BURGOS QUINTANA, PABLO | ADDRESS ON FILE | | | | | | | |
| 60154 | BURGOS QUIROS, EDMUNDO A | ADDRESS ON FILE | | | | | | | |
| 60155 | BURGOS RAMIREZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 60156 | BURGOS RAMIREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 60157 | BURGOS RAMOS, BECKY I | ADDRESS ON FILE | | | | | | | |
| 1931098 | BURGOS RAMOS, BECKY I. | ADDRESS ON FILE | | | | | | | |
| 60158 | BURGOS RAMOS, CRUZ | ADDRESS ON FILE | | | | | | | |
| 60159 | BURGOS RAMOS, DIANE G | ADDRESS ON FILE | | | | | | | |
| 782493 | BURGOS RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 60160 | BURGOS RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 782494 | BURGOS RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 60161 | Burgos Ramos, Franklin | ADDRESS ON FILE | | | | | | | |
| 60162 | BURGOS RAMOS, JANET | ADDRESS ON FILE | | | | | | | |
| 60163 | BURGOS RAMOS, JULIA E | ADDRESS ON FILE | | | | | | | |
| 782495 | BURGOS RAMOS, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 60164 | Burgos Ramos, Laura | ADDRESS ON FILE | | | | | | | |
| 1865649 | Burgos Ramos, Luz Leida | ADDRESS ON FILE | | | | | | | |
| 1979711 | Burgos Ramos, Luz Leide | ADDRESS ON FILE | | | | | | | |
| 60165 | BURGOS RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 60166 | BURGOS RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 60167 | BURGOS RAMOS, ROQUE | ADDRESS ON FILE | | | | | | | |
| 60168 | BURGOS RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 60169 | BURGOS RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 60170 | BURGOS REPOLLET, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 60171 | BURGOS REPOLLET, KELVIN | ADDRESS ON FILE | | | | | | | |
| 60172 | BURGOS RESTO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 60173 | BURGOS RESTO, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60174 | BURGOS REXACH, AGUSTINE | ADDRESS ON FILE | | | | | | | |
| 60175 | BURGOS REXACH, KEILA | ADDRESS ON FILE | | | | | | | |
| 60176 | BURGOS REYES, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 1505978 | BURGOS REYES, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 60177 | BURGOS REYES, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 1533191 | Burgos Reyes, Alejandra | ADDRESS ON FILE | | | | | | | |
| 60178 | BURGOS REYES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 60179 | BURGOS REYES, ARNALDO L | ADDRESS ON FILE | | | | | | | |
| 60180 | BURGOS REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 60181 | BURGOS REYES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 60182 | BURGOS REYES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 60183 | BURGOS REYES, JOHN | ADDRESS ON FILE | | | | | | | |
| 60184 | BURGOS REYES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 60185 | BURGOS REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 60186 | BURGOS REYES, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 60187 | BURGOS REYES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 60188 | BURGOS REYES, JUAN L | ADDRESS ON FILE | | | | | | | |
| 60189 | BURGOS REYES, KAREN J | ADDRESS ON FILE | | | | | | | |
| 60190 | BURGOS REYES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 782497 | BURGOS REYES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 60191 | Burgos Reyes, Mariluz | ADDRESS ON FILE | | | | | | | |
| 782498 | BURGOS REYES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 60192 | BURGOS REYES, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 60193 | BURGOS REYES, PEDRO O. | ADDRESS ON FILE | | | | | | | |
| 1859341 | Burgos Reyes, Pedro O. | ADDRESS ON FILE | | | | | | | |
| 60194 | BURGOS REYES, ROSA | ADDRESS ON FILE | | | | | | | |
| 852209 | BURGOS REYES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 60196 | BURGOS RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 60197 | BURGOS RIOS, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 60198 | BURGOS RIOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 60199 | BURGOS RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 59072 | BURGOS RIVAS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 60200 | BURGOS RIVERA MD, JORGE A | ADDRESS ON FILE | | | | | | | |
| 60201 | BURGOS RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 60202 | BURGOS RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 60203 | BURGOS RIVERA, ANA H | ADDRESS ON FILE | | | | | | | |
| 60204 | BURGOS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1511144 | BURGOS RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60205 | BURGOS RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 60206 | BURGOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 60207 | Burgos Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| 60209 | BURGOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 60210 | BURGOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 782500 | BURGOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 60211 | BURGOS RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1942286 | BURGOS RIVERA, CARMEN LYDIA | ADDRESS ON FILE | | | | | | | |
| 60212 | BURGOS RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2091230 | BURGOS RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1257886 | BURGOS RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 60213 | BURGOS RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 60214 | BURGOS RIVERA, EDITH D | ADDRESS ON FILE | | | | | | | |
| 60215 | Burgos Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 60216 | BURGOS RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 60217 | BURGOS RIVERA, ELVIN G | ADDRESS ON FILE | | | | | | | |
| 1859099 | Burgos Rivera, Francisca | ADDRESS ON FILE | | | | | | | |
| 60219 | Burgos Rivera, Francisco | ADDRESS ON FILE | | | | | | | |
| 60220 | BURGOS RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 60221 | Burgos Rivera, Glenda M | ADDRESS ON FILE | | | | | | | |
| 60222 | BURGOS RIVERA, GLORIA R | ADDRESS ON FILE | | | | | | | |
| 60223 | BURGOS RIVERA, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 60224 | BURGOS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 60225 | BURGOS RIVERA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 60226 | BURGOS RIVERA, HERNAN G | ADDRESS ON FILE | | | | | | | |
| 60227 | BURGOS RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 60228 | BURGOS RIVERA, HOOVER | ADDRESS ON FILE | | | | | | | |
| 60229 | BURGOS RIVERA, IRIS J | ADDRESS ON FILE | | | | | | | |
| 60230 | BURGOS RIVERA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 60231 | BURGOS RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 60232 | BURGOS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 60233 | Burgos Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| 60234 | BURGOS RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 60235 | BURGOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 60236 | BURGOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1462931 | BURGOS RIVERA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 2082403 | BURGOS RIVERA, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 60237 | BURGOS RIVERA, JUAN JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2082403 | BURGOS RIVERA, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 60238 | Burgos Rivera, Kermit S. | ADDRESS ON FILE | | | | | | | |
| 1851779 | Burgos Rivera, Lillian | ADDRESS ON FILE | | | | | | | |
| 60239 | BURGOS RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 782501 | BURGOS RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 60240 | BURGOS RIVERA, LIZARDO | ADDRESS ON FILE | | | | | | | |
| 60241 | BURGOS RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2051814 | Burgos Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 2087748 | Burgos Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 60242 | BURGOS RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2099935 | Burgos Rivera, Luis A. | ADDRESS ON FILE | | | | | | | |
| 205357 | BURGOS RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 782502 | BURGOS RIVERA, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2159254 | Burgos Rivera, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 60243 | BURGOS RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 782503 | BURGOS RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 60244 | BURGOS RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 60244 | BURGOS RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 60245 | BURGOS RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 782504 | BURGOS RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 60246 | BURGOS RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 60247 | BURGOS RIVERA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 2071607 | Burgos Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 1783480 | Burgos Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 60248 | BURGOS RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 60249 | BURGOS RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 60250 | BURGOS RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1980858 | Burgos Rivera, Marlene | ADDRESS ON FILE | | | | | | | |
| 60251 | BURGOS RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 782505 | BURGOS RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 60252 | Burgos Rivera, Melvin | ADDRESS ON FILE | | | | | | | |
| 60253 | BURGOS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 60254 | Burgos Rivera, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 782506 | BURGOS RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 60255 | BURGOS RIVERA, NANCY E T | ADDRESS ON FILE | | | | | | | |
| 60256 | BURGOS RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 60257 | BURGOS RIVERA, ODALYS M | ADDRESS ON FILE | | | | | | | |
| 60258 | BURGOS RIVERA, OLGA G | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60259 | BURGOS RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 60260 | BURGOS RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 60261 | BURGOS RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 782507 | BURGOS RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 60262 | BURGOS RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 60263 | BURGOS RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 60264 | BURGOS RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 60265 | BURGOS RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 60266 | BURGOS RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 60267 | BURGOS RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 60268 | Burgos Rivera, Tanita | ADDRESS ON FILE | | | | | | | |
| 60269 | Burgos Rivera, William | ADDRESS ON FILE | | | | | | | |
| 60270 | BURGOS RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 60271 | BURGOS RIVERA, YAIZA | ADDRESS ON FILE | | | | | | | |
| 852210 | BURGOS RIVERA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 60272 | BURGOS RIVERA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 60273 | BURGOS RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 60274 | BURGOS RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 60275 | BURGOS RIVERA, ZULMA D | ADDRESS ON FILE | | | | | | | |
| 60276 | BURGOS RIVERA, ZULMA D. | ADDRESS ON FILE | | | | | | | |
| 60277 | BURGOS RIVERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2205756 | Burgos Robles, Efrain | ADDRESS ON FILE | | | | | | | |
| 60279 | BURGOS ROBLES, JOEL | ADDRESS ON FILE | | | | | | | |
| 60278 | BURGOS ROBLES, JOEL | ADDRESS ON FILE | | | | | | | |
| 60280 | BURGOS ROBLES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 852211 | BURGOS ROBLES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 60281 | Burgos Robles, Ramonita | ADDRESS ON FILE | | | | | | | |
| 60282 | BURGOS ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 60283 | Burgos Rocca, Joseph | ADDRESS ON FILE | | | | | | | |
| 60284 | BURGOS RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 60285 | BURGOS RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 60286 | BURGOS RODRIGUEZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 60287 | Burgos Rodriguez, Ana De Los M | ADDRESS ON FILE | | | | | | | |
| 60288 | Burgos Rodriguez, Angel M | ADDRESS ON FILE | | | | | | | |
| 60289 | BURGOS RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1900853 | Burgos Rodriguez, Antonio | ADDRESS ON FILE | | | | | | | |
| 60290 | BURGOS RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 782508 | BURGOS RODRIGUEZ, BETSY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60291 | BURGOS RODRIGUEZ, BETSY E | ADDRESS ON FILE | | | | | | | |
| 782509 | BURGOS RODRIGUEZ, BETSY E | ADDRESS ON FILE | | | | | | | |
| 1746101 | BURGOS RODRIGUEZ, BETSY E. | ADDRESS ON FILE | | | | | | | |
| 60292 | BURGOS RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 60293 | BURGOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 60294 | BURGOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 60295 | BURGOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 60296 | BURGOS RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 782510 | BURGOS RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 1481116 | Burgos Rodriguez, Christopher A | ADDRESS ON FILE | | | | | | | |
| 60297 | Burgos Rodriguez, Denis Manuel | ADDRESS ON FILE | | | | | | | |
| 60298 | BURGOS RODRIGUEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 2042874 | BURGOS RODRIGUEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 2148456 | Burgos Rodriguez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 782511 | BURGOS RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 60300 | BURGOS RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1910580 | Burgos Rodriguez, Elvira | ADDRESS ON FILE | | | | | | | |
| 1674320 | Burgos Rodriguez, Elvira | ADDRESS ON FILE | | | | | | | |
| 60301 | BURGOS RODRIGUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 782512 | BURGOS RODRIGUEZ, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 60302 | BURGOS RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 60303 | BURGOS RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 60304 | BURGOS RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 60305 | BURGOS RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 60306 | BURGOS RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 60307 | BURGOS RODRIGUEZ, FRA ANGELICA | ADDRESS ON FILE | | | | | | | |
| 60308 | BURGOS RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 60309 | BURGOS RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 60310 | BURGOS RODRIGUEZ, GIOMARYS | ADDRESS ON FILE | | | | | | | |
| 660016 | BURGOS RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 60311 | BURGOS RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 660016 | BURGOS RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 60312 | BURGOS RODRIGUEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 2038758 | Burgos Rodriguez, Helen | ADDRESS ON FILE | | | | | | | |
| 2051884 | Burgos Rodriguez, Helen | ADDRESS ON FILE | | | | | | | |
| 60313 | BURGOS RODRIGUEZ, IRIS TERESA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60314 | BURGOS RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 60315 | BURGOS RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 60316 | BURGOS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 60317 | BURGOS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 60318 | BURGOS RODRIGUEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 60319 | BURGOS RODRIGUEZ, JESUS G | ADDRESS ON FILE | | | | | | | |
| 60320 | BURGOS RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 60321 | BURGOS RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 60322 | BURGOS RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 60323 | Burgos Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 60324 | BURGOS RODRIGUEZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 60325 | BURGOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 60326 | BURGOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 782514 | BURGOS RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 60328 | BURGOS RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 60329 | Burgos Rodriguez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 60330 | BURGOS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 60331 | BURGOS RODRIGUEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 60332 | BURGOS RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 60333 | BURGOS RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 60334 | BURGOS RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 60335 | BURGOS RODRIGUEZ, LOURDES S | ADDRESS ON FILE | | | | | | | |
| 1733950 | BURGOS RODRIGUEZ, LUISA I. | ADDRESS ON FILE | | | | | | | |
| 60336 | BURGOS RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 60337 | BURGOS RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 60338 | BURGOS RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 782516 | BURGOS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 60339 | BURGOS RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 60340 | BURGOS RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 60341 | BURGOS RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 1940374 | Burgos Rodriguez, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 1946499 | Burgos Rodriguez, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 60342 | BURGOS RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 60343 | BURGOS RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 60344 | BURGOS RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 60345 | BURGOS RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 60346 | BURGOS RODRIGUEZ, MIRETZA | ADDRESS ON FILE | | | | | | | |
| 2143063 | Burgos Rodriguez, Narciso | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60347 | BURGOS RODRIGUEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 60348 | BURGOS RODRIGUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 2094543 | Burgos Rodriguez, Olga M. | ADDRESS ON FILE | | | | | | | |
| 60349 | BURGOS RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 60350 | BURGOS RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 60351 | Burgos Rodriguez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 60352 | BURGOS RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 60353 | BURGOS RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 60354 | BURGOS RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 60355 | BURGOS RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 2008784 | BURGOS RODRIGUEZ, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 60357 | Burgos Rodriguez, Sandy | ADDRESS ON FILE | | | | | | | |
| 1257887 | BURGOS RODRIGUEZ, SANDY | ADDRESS ON FILE | | | | | | | |
| 60358 | BURGOS RODRIGUEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 60359 | BURGOS RODRIGUEZ, TAYANNA | ADDRESS ON FILE | | | | | | | |
| 60360 | BURGOS RODRIGUEZ, TEDDYS | ADDRESS ON FILE | | | | | | | |
| 60361 | BURGOS RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 60362 | BURGOS RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 60363 | BURGOS RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 60364 | BURGOS RODRIGUEZ, VICTOR OMAR | ADDRESS ON FILE | | | | | | | |
| 60365 | Burgos Rodriguez, Waldemar | ADDRESS ON FILE | | | | | | | |
| 60366 | BURGOS RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 60367 | BURGOS RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 60368 | BURGOS RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 60369 | BURGOS RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 60370 | BURGOS RODRIGUEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 60371 | BURGOS RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 60372 | BURGOS RODRIGUEZ, XIOMARA L. | ADDRESS ON FILE | | | | | | | |
| 60373 | BURGOS RODRIGUEZ, YANETTE | ADDRESS ON FILE | | | | | | | |
| 852212 | BURGOS RODRIGUEZ, YANETTE | ADDRESS ON FILE | | | | | | | |
| 60374 | BURGOS RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 60375 | BURGOS ROLON, BRIZEIDA | ADDRESS ON FILE | | | | | | | |
| 2146505 | Burgos Rolon, Raul | ADDRESS ON FILE | | | | | | | |
| 1257888 | BURGOS ROMAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 60376 | BURGOS ROMAN, MARIA R | ADDRESS ON FILE | | | | | | | |
| 782517 | BURGOS ROMAN, OMAYRA I | ADDRESS ON FILE | | | | | | | |
| 60377 | BURGOS ROMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60378 | BURGOS ROMAN, YODELIS L | ADDRESS ON FILE | | | | | | | |
| 1689506 | Burgos Roman, Yodeliss | ADDRESS ON FILE | | | | | | | |
| 1689506 | Burgos Roman, Yodeliss | ADDRESS ON FILE | | | | | | | |
| 60379 | BURGOS ROMERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 60380 | BURGOS ROSA, ELSA E | ADDRESS ON FILE | | | | | | | |
| 60381 | BURGOS ROSA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 60382 | BURGOS ROSADO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 60383 | BURGOS ROSADO, ANNEX | ADDRESS ON FILE | | | | | | | |
| 60385 | BURGOS ROSADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1672077 | BURGOS ROSADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 60386 | BURGOS ROSADO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 60387 | BURGOS ROSADO, DABBY | ADDRESS ON FILE | | | | | | | |
| 60388 | BURGOS ROSADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 782518 | BURGOS ROSADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 60389 | BURGOS ROSADO, ERIC J | ADDRESS ON FILE | | | | | | | |
| 1757463 | BURGOS ROSADO, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 60390 | BURGOS ROSADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 782519 | BURGOS ROSADO, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 60391 | BURGOS ROSADO, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 60392 | BURGOS ROSADO, GISSELLE M | ADDRESS ON FILE | | | | | | | |
| 60393 | BURGOS ROSADO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 2092524 | Burgos Rosado, Gloria Esther | ADDRESS ON FILE | | | | | | | |
| 2092524 | Burgos Rosado, Gloria Esther | ADDRESS ON FILE | | | | | | | |
| 60395 | BURGOS ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 60396 | BURGOS ROSADO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 60397 | BURGOS ROSADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 782520 | BURGOS ROSADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 60398 | BURGOS ROSADO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 1629583 | Burgos Rosado, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 60399 | BURGOS ROSADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 60400 | BURGOS ROSARIO, AIDA | ADDRESS ON FILE | | | | | | | |
| 60401 | BURGOS ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 60403 | BURGOS ROSARIO, LIZANNETTE | ADDRESS ON FILE | | | | | | | |
| 60404 | Burgos Rosario, Margarita | ADDRESS ON FILE | | | | | | | |
| 782521 | BURGOS ROSARIO, MARIAN M | ADDRESS ON FILE | | | | | | | |
| 60405 | BURGOS ROSARIO, MERALYS | ADDRESS ON FILE | | | | | | | |
| 60406 | BURGOS ROSARIO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 60407 | BURGOS ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60408 | BURGOS RUIZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 60409 | BURGOS RUIZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 60410 | BURGOS RUIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 60411 | BURGOS RUIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 782522 | BURGOS RUIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 1920524 | Burgos Ruiz, Maria De Los Angeles | ADDRESS ON FILE | | | | | | | |
| 1936781 | Burgos Ruiz, Nereida | ADDRESS ON FILE | | | | | | | |
| 1936781 | Burgos Ruiz, Nereida | ADDRESS ON FILE | | | | | | | |
| 782523 | BURGOS RUIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 60413 | BURGOS RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 60414 | BURGOS SAEZ, ZOLDALIS | ADDRESS ON FILE | | | | | | | |
| 60415 | BURGOS SALAMO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 782524 | BURGOS SALAMO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 60416 | BURGOS SALAMO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 60417 | BURGOS SALAMO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 1641703 | Burgos Salamo, Marcelino | ADDRESS ON FILE | | | | | | | |
| 60418 | BURGOS SALAMO, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 60419 | BURGOS SALGADO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 60420 | BURGOS SALGADO, PABLO J. | ADDRESS ON FILE | | | | | | | |
| 60421 | BURGOS SALGADO, PATRICIA P | ADDRESS ON FILE | | | | | | | |
| 1590158 | BURGOS SALLES, DORIS | ADDRESS ON FILE | | | | | | | |
| 60423 | BURGOS SALLES, DORIS M | ADDRESS ON FILE | | | | | | | |
| 60424 | BURGOS SAN MARTIN, MONICA L | ADDRESS ON FILE | | | | | | | |
| 60425 | BURGOS SANABRIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 60427 | BURGOS SANCHEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 60428 | BURGOS SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 60429 | BURGOS SANCHEZ, ESTEFANIE | ADDRESS ON FILE | | | | | | | |
| 60430 | Burgos Sanchez, Felix | ADDRESS ON FILE | | | | | | | |
| 2159522 | Burgos Sanchez, Fernando | ADDRESS ON FILE | | | | | | | |
| 60431 | BURGOS SANCHEZ, GARY | ADDRESS ON FILE | | | | | | | |
| 2168458 | Burgos Sanchez, Gertrudis | ADDRESS ON FILE | | | | | | | |
| 60432 | Burgos Sanchez, Javier A | ADDRESS ON FILE | | | | | | | |
| 2161802 | Burgos Sanchez, Jose Alberto | ADDRESS ON FILE | | | | | | | |
| 60433 | BURGOS SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 60434 | BURGOS SANCHEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 60435 | BURGOS SANCHEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 60436 | BURGOS SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 60437 | BURGOS SANCHEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 782525 | BURGOS SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 60438 | BURGOS SANCHEZ, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 60384 | BURGOS SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 782526 | BURGOS SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 60439 | BURGOS SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2178692 | Burgos Sanchez, Santos | ADDRESS ON FILE | | | | | | | |
| 60440 | BURGOS SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 60441 | BURGOS SANCHEZ, VICTORIANA | ADDRESS ON FILE | | | | | | | |
| 60442 | BURGOS SANTANA, IVAN | ADDRESS ON FILE | | | | | | | |
| 60443 | BURGOS SANTANA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 60444 | BURGOS SANTANA, WANDA | ADDRESS ON FILE | | | | | | | |
| 60445 | BURGOS SANTIAGO, , FELIPE | ADDRESS ON FILE | | | | | | | |
| 2143351 | Burgos Santiago, Ana Hilda | ADDRESS ON FILE | | | | | | | |
| 60446 | BURGOS SANTIAGO, ANGELIC | ADDRESS ON FILE | | | | | | | |
| 60447 | BURGOS SANTIAGO, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 60448 | Burgos Santiago, Carlos J | ADDRESS ON FILE | | | | | | | |
| 60449 | BURGOS SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1859503 | Burgos Santiago, Carmen I | ADDRESS ON FILE | | | | | | | |
| 60450 | BURGOS SANTIAGO, CRISTY | ADDRESS ON FILE | | | | | | | |
| 60451 | BURGOS SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 60452 | BURGOS SANTIAGO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 60453 | BURGOS SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 60454 | BURGOS SANTIAGO, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 60455 | Burgos Santiago, Francisco O | ADDRESS ON FILE | | | | | | | |
| 60456 | BURGOS SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 60457 | BURGOS SANTIAGO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 60458 | BURGOS SANTIAGO, IRIS V | ADDRESS ON FILE | | | | | | | |
| 1937120 | Burgos Santiago, Iris V. | ADDRESS ON FILE | | | | | | | |
| 60459 | BURGOS SANTIAGO, ISAEL | ADDRESS ON FILE | | | | | | | |
| 60460 | BURGOS SANTIAGO, ISAMARY | ADDRESS ON FILE | | | | | | | |
| 782527 | BURGOS SANTIAGO, JACKQUELINE I | ADDRESS ON FILE | | | | | | | |
| 60461 | BURGOS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 60462 | BURGOS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 60463 | BURGOS SANTIAGO, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 60464 | BURGOS SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 782528 | BURGOS SANTIAGO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 782529 | BURGOS SANTIAGO, JOYCE M | ADDRESS ON FILE | | | | | | | |
| 60465 | BURGOS SANTIAGO, JOYCE M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60466 | BURGOS SANTIAGO, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 60467 | BURGOS SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1975687 | Burgos Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 1904447 | Burgos Santiago, Luis A. | ADDRESS ON FILE | | | | | | | |
| 60469 | BURGOS SANTIAGO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 60470 | BURGOS SANTIAGO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 60471 | BURGOS SANTIAGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 60472 | BURGOS SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 60473 | BURGOS SANTIAGO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1876726 | Burgos Santiago, Maria V. | ADDRESS ON FILE | | | | | | | |
| 60474 | BURGOS SANTIAGO, MARTA T | ADDRESS ON FILE | | | | | | | |
| 720434 | BURGOS SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 60476 | BURGOS SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 60475 | BURGOS SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 60477 | BURGOS SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 60478 | BURGOS SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 782530 | BURGOS SANTIAGO, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 1831736 | Burgos Santiago, Rafael J. | ADDRESS ON FILE | | | | | | | |
| 60479 | BURGOS SANTIAGO, RICARDO D. | ADDRESS ON FILE | | | | | | | |
| 782531 | BURGOS SANTIAGO, SANTO E | ADDRESS ON FILE | | | | | | | |
| 60480 | BURGOS SANTIAGO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 782532 | BURGOS SANTIAGO, VERONICA L | ADDRESS ON FILE | | | | | | | |
| 782533 | BURGOS SANTIAGO, VIANEY | ADDRESS ON FILE | | | | | | | |
| 60481 | BURGOS SANTIAGO, VIANEY D | ADDRESS ON FILE | | | | | | | |
| 60482 | BURGOS SANTIAGO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 60483 | BURGOS SANTIAGO, WENDALIS | ADDRESS ON FILE | | | | | | | |
| 782534 | BURGOS SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 60484 | BURGOS SANTIAGO, ZORIANETTE | ADDRESS ON FILE | | | | | | | |
| 782535 | BURGOS SANTINI, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 841488 | BURGOS SANTOS JOSE R | VISTA DEL CONVENTO | 2D 26 CALLE 4 | | | FAJARDO | PR | 00738-3210 | |
| 60485 | BURGOS SANTOS, AGRIPINO | ADDRESS ON FILE | | | | | | | |
| 60486 | BURGOS SANTOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 782536 | BURGOS SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 60487 | BURGOS SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 852213 | BURGOS SANTOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 60488 | BURGOS SANTOS, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 60489 | BURGOS SANTOS, LUZ I | ADDRESS ON FILE | | | | | | | |
| 60490 | BURGOS SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60491 | BURGOS SANTOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 2053211 | Burgos Santos, Rafael | ADDRESS ON FILE | | | | | | | |
| 1973200 | Burgos Santos, Rafael | ADDRESS ON FILE | | | | | | | |
| 60493 | BURGOS SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 782537 | BURGOS SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 60492 | BURGOS SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 60494 | BURGOS SANTOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 60495 | BURGOS SANTOS, RICARDO X | ADDRESS ON FILE | | | | | | | |
| 60496 | Burgos Santos, Siria | ADDRESS ON FILE | | | | | | | |
| 620789 | BURGOS SCHOOL SUPPLY | 15 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 60497 | BURGOS SELLES, IVAN | ADDRESS ON FILE | | | | | | | |
| 60498 | BURGOS SENQUIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 60499 | BURGOS SEPULVEDA, CID | ADDRESS ON FILE | | | | | | | |
| 60500 | BURGOS SEPULVEDA, ILIA E | ADDRESS ON FILE | | | | | | | |
| 60501 | BURGOS SEPULVEDA, LEILANY | ADDRESS ON FILE | | | | | | | |
| 1418832 | BURGOS SERRANO, CARLOS | CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | | BAYAMÓN | PR | 00960-8052 | |
| 782538 | BURGOS SERRANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 60503 | Burgos Serrano, Domingo | ADDRESS ON FILE | | | | | | | |
| 60504 | BURGOS SERRANO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 60505 | BURGOS SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 60506 | BURGOS SERRANO, LIDUVINA S | ADDRESS ON FILE | | | | | | | |
| 60507 | BURGOS SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 620790 | BURGOS SERVICE STA / GULF | BO BARAHONA | 128 CALLE ROSA VEGA | | | MOROVIS | PR | 00687 | |
| 60509 | BURGOS SIERRA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 60510 | BURGOS SIERRA, JORGE | ADDRESS ON FILE | | | | | | | |
| 60511 | BURGOS SIERRA, LADYS M | ADDRESS ON FILE | | | | | | | |
| 60512 | Burgos Silva, Holvin S | ADDRESS ON FILE | | | | | | | |
| 60513 | BURGOS SOLER, ERICK | ADDRESS ON FILE | | | | | | | |
| 60514 | BURGOS SOLIVAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 60515 | BURGOS SOLIVAN, HILDA L | ADDRESS ON FILE | | | | | | | |
| 60516 | BURGOS SOLIVAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 60517 | BURGOS SOSA, ARLENE A. | ADDRESS ON FILE | | | | | | | |
| 60518 | BURGOS SOSA, AYMEE DE LA C. | ADDRESS ON FILE | | | | | | | |
| 60519 | BURGOS SOSA, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 782539 | BURGOS SOSA, MIRIAM E. | ADDRESS ON FILE | | | | | | | |
| 60520 | BURGOS SOSA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 60521 | BURGOS SOSTRE, ELVIN X. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60522 | BURGOS SOTO EDSEL FRANCISCO Y OTROS | LCDO. PABLO COLÓN Y LCDO. ALEXANDRO ORTIZ PADILLA | APARTADO 801175 | | | COTO LUREL | PR | 00780-1175 | |
| 2028976 | Burgos Soto, Aida L. | ADDRESS ON FILE | | | | | | | |
| 60523 | BURGOS SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 60525 | BURGOS SOTO, JESUS | ADDRESS ON FILE | | | | | | | |
| 60526 | BURGOS SOTO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 782540 | BURGOS SOTO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 60527 | BURGOS SOTO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 60508 | BURGOS SOTO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 782541 | BURGOS SOTO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 60402 | BURGOS SOTOMAYOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 60528 | BURGOS SOTOMAYOR, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 60529 | BURGOS SOTOMAYOR, OMAR | ADDRESS ON FILE | | | | | | | |
| 60530 | BURGOS SUAREZ, BARBARA DE L. | ADDRESS ON FILE | | | | | | | |
| 60531 | BURGOS SUAREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 60532 | BURGOS SUAREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 60533 | BURGOS SUAREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1959461 | Burgos Suarez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1958738 | Burgos Suarez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1935635 | Burgos Suarez, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 60534 | BURGOS SUAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1994022 | Burgos Suarez, Ramiro | ADDRESS ON FILE | | | | | | | |
| 60535 | BURGOS SUAREZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 60536 | BURGOS SULLIVAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 60537 | BURGOS SUREN, DANNY | ADDRESS ON FILE | | | | | | | |
| 60538 | BURGOS SUSTACHE, LUIS | ADDRESS ON FILE | | | | | | | |
| 1946389 | Burgos Tejero, Ana Adela | ADDRESS ON FILE | | | | | | | |
| 1946389 | Burgos Tejero, Ana Adela | ADDRESS ON FILE | | | | | | | |
| 60539 | BURGOS TEJERO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 60540 | BURGOS TEXEIRA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 60541 | BURGOS TEXIDOR, JARED | ADDRESS ON FILE | | | | | | | |
| 1960628 | Burgos Texidor, Jared | ADDRESS ON FILE | | | | | | | |
| 1859066 | Burgos Texidor, Jared | ADDRESS ON FILE | | | | | | | |
| 2115942 | Burgos Texidor, Julia M. | ADDRESS ON FILE | | | | | | | |
| 60542 | BURGOS TEXIDOR, LOURDES | ADDRESS ON FILE | | | | | | | |
| 60543 | BURGOS TEXIDOR, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2090076 | Burgos Texidor, Lourdes R. | ADDRESS ON FILE | | | | | | | |
| 60544 | BURGOS THOMAS, SHIRLEY M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1531642 | Burgos Tirado, Sylvia | ADDRESS ON FILE | | | | | | | |
| 60545 | BURGOS TIRADO, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 2176002 | BURGOS TIRE CENTER | MARGINAL URB HERMANAS DAVILA | 1925 | | | BAYAMON | PR | 00959 | |
| 1256326 | BURGOS TIRE CENTER DBA ELIEZER BURGOS | ADDRESS ON FILE | | | | | | | |
| 1917643 | BURGOS TORRES, ACISCLO | ADDRESS ON FILE | | | | | | | |
| 60546 | BURGOS TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 60547 | BURGOS TORRES, ALVIN | ADDRESS ON FILE | | | | | | | |
| 60548 | Burgos Torres, Ana I. | ADDRESS ON FILE | | | | | | | |
| 60549 | BURGOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1418834 | BURGOS TORRES, ANGEL J. Y OTROS | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 60551 | Burgos Torres, Anthony E | ADDRESS ON FILE | | | | | | | |
| 60552 | BURGOS TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 60553 | Burgos Torres, Carmen M | ADDRESS ON FILE | | | | | | | |
| 60554 | BURGOS TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 60555 | BURGOS TORRES, DANNETTE | ADDRESS ON FILE | | | | | | | |
| 782543 | BURGOS TORRES, DANNETTE | ADDRESS ON FILE | | | | | | | |
| 1751485 | Burgos Torres, Dannette | ADDRESS ON FILE | | | | | | | |
| 60556 | BURGOS TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 60557 | BURGOS TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 60558 | BURGOS TORRES, ELIA | ADDRESS ON FILE | | | | | | | |
| 782544 | BURGOS TORRES, ELSA M | ADDRESS ON FILE | | | | | | | |
| 60559 | BURGOS TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 60560 | BURGOS TORRES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 60561 | BURGOS TORRES, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 60562 | BURGOS TORRES, GLADYS J | ADDRESS ON FILE | | | | | | | |
| 782545 | BURGOS TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 60563 | BURGOS TORRES, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 60564 | BURGOS TORRES, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 60565 | BURGOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 60566 | BURGOS TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1502840 | BURGOS TORRES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 60567 | Burgos Torres, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 60568 | BURGOS TORRES, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 60569 | BURGOS TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 60570 | BURGOS TORRES, KAREN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1596714 | Burgos Torres, Karen | ADDRESS ON FILE | | | | | | | |
| 1604384 | Burgos Torres, Karen | ADDRESS ON FILE | | | | | | | |
| 60571 | BURGOS TORRES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 60572 | BURGOS TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1855318 | Burgos Torres, Luz Nereida | ADDRESS ON FILE | | | | | | | |
| 2156228 | Burgos Torres, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 60573 | BURGOS TORRES, LYDIA MARIA | ADDRESS ON FILE | | | | | | | |
| 782547 | BURGOS TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 60574 | BURGOS TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 60575 | BURGOS TORRES, MIGDALIE | ADDRESS ON FILE | | | | | | | |
| 60576 | BURGOS TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 60577 | BURGOS TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2175650 | BURGOS TORRES, MR. FERNANDO L. | URB GLEEN VIEW GARDEN | K7 CALLE E78 | | | PONCE | PR | 00731 | |
| 60578 | BURGOS TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 60579 | BURGOS TORRES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 60580 | BURGOS TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 782548 | BURGOS TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 60581 | BURGOS TORRES, ROSELIN | ADDRESS ON FILE | | | | | | | |
| 60582 | BURGOS TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 60583 | BURGOS TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 782549 | BURGOS TORRES, WILMA I | ADDRESS ON FILE | | | | | | | |
| 60584 | BURGOS TORRES, WILMA L | ADDRESS ON FILE | | | | | | | |
| 60585 | BURGOS TORRES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 60586 | BURGOS TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 782550 | BURGOS TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 60587 | BURGOS TORRES, YAMALIZ | ADDRESS ON FILE | | | | | | | |
| 782551 | BURGOS TORRES, YAMALIZ | ADDRESS ON FILE | | | | | | | |
| 60588 | BURGOS TORRUELLAS, NATHAN | ADDRESS ON FILE | | | | | | | |
| 60589 | BURGOS TRANI, AXEL | ADDRESS ON FILE | | | | | | | |
| 620791 | BURGOS TRANSMISSION/A.F.BURGOS MONTANEZ | ESQ CAMPO RICO | 995 CALLE EIDER URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 60590 | BURGOS TRINIDAD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 60591 | BURGOS TRINIDAD, LUIS | ADDRESS ON FILE | | | | | | | |
| 60592 | BURGOS TZSCHOPPE, ILIANA | ADDRESS ON FILE | | | | | | | |
| 60593 | BURGOS URBINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 60594 | BURGOS URIBE, RICKEY R. | 4408-A HOLLAND ST. | | | | FT CAMPBELL | KY | 42223-3901 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841489 | BURGOS URIBE, RICKEY R. | COND BAHIA B APT 708 | | | | SAN JUAN | PR | 00908 | |
| 60595 | BURGOS VALDELPINO, YAMILITTE | ADDRESS ON FILE | | | | | | | |
| 2094282 | Burgos Valdespino, Yamelitte | ADDRESS ON FILE | | | | | | | |
| 60597 | BURGOS VARGAS MD, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 782552 | BURGOS VARGAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 60598 | BURGOS VARGAS, ISHEIRY Y. | ADDRESS ON FILE | | | | | | | |
| 60599 | Burgos Vargas, Joan | ADDRESS ON FILE | | | | | | | |
| 60601 | BURGOS VARGAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 60602 | BURGOS VARGAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 60603 | BURGOS VARGAS, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 60604 | BURGOS VARGAS, WANDYMAR | ADDRESS ON FILE | | | | | | | |
| 782553 | BURGOS VAZQUESTEL, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 60605 | Burgos Vazquez, Ana E | ADDRESS ON FILE | | | | | | | |
| 60606 | BURGOS VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 60607 | BURGOS VAZQUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 60608 | BURGOS VAZQUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 60609 | BURGOS VAZQUEZ, ELIZABETH BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 60610 | BURGOS VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 782554 | BURGOS VAZQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 60611 | BURGOS VAZQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 60612 | BURGOS VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 60613 | BURGOS VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1987865 | Burgos Vazquez, Jorge | ADDRESS ON FILE | | | | | | | |
| 60614 | BURGOS VAZQUEZ, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 60615 | BURGOS VAZQUEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 60616 | BURGOS VAZQUEZ, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 60617 | BURGOS VAZQUEZ, LUISA E. | ADDRESS ON FILE | | | | | | | |
| 60618 | BURGOS VAZQUEZ, LUISA E. | ADDRESS ON FILE | | | | | | | |
| 60619 | BURGOS VAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 2027164 | Burgos Vazquez, Luz Palmira | ADDRESS ON FILE | | | | | | | |
| 1257889 | BURGOS VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 60620 | BURGOS VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 60621 | BURGOS VAZQUEZ, NEYSHA M | ADDRESS ON FILE | | | | | | | |
| 60622 | BURGOS VAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 60623 | BURGOS VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 2057248 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2057248 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 | |
| 60625 | BURGOS VAZQUEZ, SORAYA E | ADDRESS ON FILE | | | | | | | |
| 60626 | BURGOS VEGA, ANA E | ADDRESS ON FILE | | | | | | | |
| 60627 | BURGOS VEGA, ARRISTIDES | ADDRESS ON FILE | | | | | | | |
| 60628 | BURGOS VEGA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 60629 | BURGOS VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 60630 | BURGOS VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 60631 | BURGOS VEGA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 60632 | BURGOS VEGA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 60633 | BURGOS VEGA, LOYDA E. | ADDRESS ON FILE | | | | | | | |
| 60634 | BURGOS VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 60635 | BURGOS VEGA, NAOMIE | ADDRESS ON FILE | | | | | | | |
| 60636 | BURGOS VEGA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 60637 | Burgos Vega, Tomas | ADDRESS ON FILE | | | | | | | |
| 60638 | BURGOS VEGA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 60639 | BURGOS VELAZQUEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 60640 | BURGOS VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 60641 | BURGOS VELAZQUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 1813294 | BURGOS VELAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1810347 | BURGOS VELAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1793481 | Burgos Velazquez, Felicita | ADDRESS ON FILE | | | | | | | |
| 60642 | BURGOS VELAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 60643 | Burgos Velazquez, Glendy L. | ADDRESS ON FILE | | | | | | | |
| 782555 | BURGOS VELAZQUEZ, LILLIANETTE | ADDRESS ON FILE | | | | | | | |
| 60644 | BURGOS VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1418835 | BURGOS VELÁZQUEZ, MARÍA M. | RICARDO R. PAVIA CABANILLAS | PO BOX 90662 | | | SAN JUAN | PR | 00906-6612 | |
| 60646 | BURGOS VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 60647 | BURGOS VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 60648 | BURGOS VELEZ, ARIANIE | ADDRESS ON FILE | | | | | | | |
| 60649 | BURGOS VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 782556 | BURGOS VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 60650 | BURGOS VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1886609 | Burgos Velez, Jorge L. | Urb. Villa Cristina Calle 3C-1 | | | | Coamo | PR | 00769 | |
| 60651 | BURGOS VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 60652 | Burgos Velez, Juan J | ADDRESS ON FILE | | | | | | | |
| 1935533 | Burgos Velez, Pura | ADDRESS ON FILE | | | | | | | |
| 60653 | BURGOS VELEZ, PURA | ADDRESS ON FILE | | | | | | | |
| 60655 | BURGOS VELEZ, SAMALY DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 60656 | BURGOS VELEZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| 60657 | BURGOS VELEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 1994177 | Burgos Velez, Wanda Enid | ADDRESS ON FILE | | | | | | | |
| 60659 | BURGOS VILLALOBOS, EDDIE J. | ADDRESS ON FILE | | | | | | | |
| 60660 | BURGOS VILLANUEVA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 60661 | BURGOS VILLODAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 60662 | Burgos Vivas, Armando | ADDRESS ON FILE | | | | | | | |
| 60663 | BURGOS VIVES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 620792 | BURGOS Y CARRASQUILLO | PO BOX 939 | | | | YABUCOA | PR | 00767 | |
| 60664 | BURGOS YANEZ, OTILIA | ADDRESS ON FILE | | | | | | | |
| 60665 | BURGOS YELITZA, M | ADDRESS ON FILE | | | | | | | |
| 1760883 | Burgos Zamora, Sergio E. | ADDRESS ON FILE | | | | | | | |
| 60666 | BURGOS ZAYAS, ENITZA | ADDRESS ON FILE | | | | | | | |
| 60667 | BURGOS ZAYAS, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 60668 | Burgos, Alexis | ADDRESS ON FILE | | | | | | | |
| 60669 | BURGOS, ANA | ADDRESS ON FILE | | | | | | | |
| 60670 | BURGOS, ANTONY E. | ADDRESS ON FILE | | | | | | | |
| 60671 | BURGOS, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 60672 | BURGOS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 60654 | BURGOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 60673 | BURGOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 60674 | BURGOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 2147999 | Burgos, Efrain | ADDRESS ON FILE | | | | | | | |
| 2148009 | Burgos, Efrain | ADDRESS ON FILE | | | | | | | |
| 1651818 | Burgos, Enrique Alvarado | ADDRESS ON FILE | | | | | | | |
| 2143749 | Burgos, Felix De Jesus | ADDRESS ON FILE | | | | | | | |
| 60675 | BURGOS, GABRIEL II | ADDRESS ON FILE | | | | | | | |
| 60676 | BURGOS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 60677 | BURGOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 60678 | BURGOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2166273 | Burgos, Jose M. | ADDRESS ON FILE | | | | | | | |
| 689530 | BURGOS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 60679 | BURGOS, KISHA T. | ADDRESS ON FILE | | | | | | | |
| 2113013 | BURGOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2039545 | Burgos, Lillian | ADDRESS ON FILE | | | | | | | |
| 1496136 | Burgos, Lillian | ADDRESS ON FILE | | | | | | | |
| 2111536 | Burgos, Lillion | 16240 Carr 153 | | | | Coamo | PR | 00769 | |
| 60680 | BURGOS, LIZBETH | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1751223 | Burgos, Madeline | ADDRESS ON FILE | | | | | | | |
| 288616 | BURGOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1756037 | Burgos, Magna I. | ADDRESS ON FILE | | | | | | | |
| 1756037 | Burgos, Magna I. | ADDRESS ON FILE | | | | | | | |
| 2204226 | Burgos, Miguel Ortiz | ADDRESS ON FILE | | | | | | | |
| 60681 | BURGOS, MILAGROS I. | ADDRESS ON FILE | | | | | | | |
| 2076375 | Burgos, Nancy Isaac | ADDRESS ON FILE | | | | | | | |
| 60682 | BURGOS, NORCY I | ADDRESS ON FILE | | | | | | | |
| 60683 | BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 1418836 | BURGOS, RAMON L. | ROSA NOGUERAS DE GONZALEZ | PO BOX 361503 | | | SAN JUAN | PR | 00936 | |
| 2011958 | Burgos, Ricardo Ivan | ADDRESS ON FILE | | | | | | | |
| 1946072 | Burgos, Ricardo Ivan | ADDRESS ON FILE | | | | | | | |
| 60685 | BURGOS, SYLVIA L. | ADDRESS ON FILE | | | | | | | |
| 1516053 | Burgos, Taisha | ADDRESS ON FILE | | | | | | | |
| 60686 | BURGOS, VILMA | ADDRESS ON FILE | | | | | | | |
| 60687 | BURGOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2201245 | Burgos, William Narvaez | ADDRESS ON FILE | | | | | | | |
| 60688 | BURGOS, YAIKA | ADDRESS ON FILE | | | | | | | |
| 60689 | BURGOS,ALBERTO | ADDRESS ON FILE | | | | | | | |
| 60690 | BURGOS,EDISON | ADDRESS ON FILE | | | | | | | |
| 60691 | BURGOS,MELVIN | ADDRESS ON FILE | | | | | | | |
| 60692 | Burgos-Candelario, Carmen | ADDRESS ON FILE | | | | | | | |
| 60693 | BURGOSGARCIA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 60694 | BURGOSOLIVERAS, JANETTE | ADDRESS ON FILE | | | | | | | |
| 60695 | BURGOSPINTO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 60696 | Burgos-Torres, Nerida | ADDRESS ON FILE | | | | | | | |
| 2112950 | Burgos-Torres, Wilma L. | ADDRESS ON FILE | | | | | | | |
| 782559 | BURGS GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 60697 | BURGUILLO ANDINO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1769708 | Burios Berrios, Noemi | ADDRESS ON FILE | | | | | | | |
| 60698 | BURK, URAL | ADDRESS ON FILE | | | | | | | |
| 620793 | BURKE DECLET VAZQUEZ | BUEN CONSEJO | 160 CALLE COLON | | | SAN JUAN | PR | 00926 | |
| 60699 | BURKE REHABILITATION CENTER | 785 MAMAROLEZK AVE | | | | WHITE PLAINS | NY | 10605 | |
| 60700 | BURKHOLDER MD , JANET F | ADDRESS ON FILE | | | | | | | |
| 620794 | BURLINGTON INDUSTRIES | PO BOX 75080 | | | | CAHRLOTTE | NC | 28275-5080 | |
| 1941195 | Burmudez Acevedo, Milagros | ADDRESS ON FILE | | | | | | | |
| 60701 | BURNICE RIOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 60702 | BURNS BARALT, JAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60703 | BURNS CALIMICI, KEVIN | ADDRESS ON FILE | | | | | | | |
| 60704 | BURNSIDE MD, JOHN | ADDRESS ON FILE | | | | | | | |
| 60705 | BURROSA LORENZO, BELINDA | ADDRESS ON FILE | | | | | | | |
| 782560 | BURROUGHS FLORIAN, FRANCISCO E | ADDRESS ON FILE | | | | | | | |
| 60706 | BURROWES GOMEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 60707 | BURROWS FURNITURE SHOWROOM | 1645 N LYNN RIGGS BLVD | | | | CLAREMORE | OK | 74017 | |
| 60708 | BURSET CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 60709 | BURSET FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 60710 | BURSON MARSTELLER PR INC | PO BOX 363785 | | | | SAN JUAN | PR | 00936-3785 | |
| 782561 | BURSTEIN NEGRON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 60711 | BURSTEIN NEGRON, BRENDA C. | ADDRESS ON FILE | | | | | | | |
| 60712 | BURTON CURRY, CARRIE | ADDRESS ON FILE | | | | | | | |
| 60713 | BURTON TORRUELLA, BOBBY | ADDRESS ON FILE | | | | | | | |
| 60714 | BURY FIOL, ARLENE | ADDRESS ON FILE | | | | | | | |
| 60715 | BURY FIOL, STEPHEN HOWARD | ADDRESS ON FILE | | | | | | | |
| 60716 | BURY TEASDALE, GRAEME | ADDRESS ON FILE | | | | | | | |
| 620795 | BURY VINCENT | PO BOX 3305 | | | | LAJAS | PR | 00667 | |
| 2179904 | Bury, John G. and Natalia | 2513 Ponderosa Drive | | | | Mission | TX | 78572 | |
| 620796 | BURYS CATERING | BO TORRECILLAS | BOX 61 CALLE JUAN E RIVERA | | | MOROVIS | PR | 00687 | |
| 60717 | BURZYNSKI CLINIC | 9432 KATY FREEWAY STE 200 | | | | HOUSTON | TX | 77055 | |
| 60718 | BUS LINE CINTRO INC | HC 2 BOX 11249 | | | | HUMACAO | PR | 00791-9318 | |
| 60719 | BUS LINE CINTRO, INC. | HC 02 BOX 11249 | | | | HUMACAO | PR | 00791 | |
| 841490 | BUS RENTAL & SERVICE | PO BOX 8 | | | | GUAYNABO | PR | 00970 | |
| 620797 | BUS RENTAL & SERVICE INC | PO BOX 8 | | | | GUAYNABO | PR | 00970-0008 | |
| 60720 | BUSANET CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 782563 | BUSANET CRUZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 1722668 | BUSANET CRUZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 60721 | BUSANET CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 60722 | BUSANET IRIZARRY, REBECA | ADDRESS ON FILE | | | | | | | |
| 60723 | BUSCAGLIA, MARIA EUGENIA | ADDRESS ON FILE | | | | | | | |
| 60724 | BUSCALIA SUAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 60725 | BUSCAMPEL SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 60726 | BUSCAMPER CONCEPCION, ANNETTE I. | ADDRESS ON FILE | | | | | | | |
| 60727 | BUSCAMPER INOSTROZA, BELMARI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60728 | BUSCAMPER MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1744911 | Buscamper, Annette | ADDRESS ON FILE | | | | | | | |
| 60729 | BUSCANDO PLAN MEDICO COM ASOCIADOS | PO BOX 10511 | | | | SAN JUAN | PR | 00922-0511 | |
| 60730 | BUSCATO RONDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 60732 | BUSCH CONSOLIDATED INC RET PLAN | 516 VIKING DR | | | | VIRGINIA BEACH | NC | 23452-7316 | |
| 60731 | BUSCH CONSOLIDATED INC RET PLAN | 516 VIKING DR | | | | VIRGINIA BEACH | VA | 23452-7316 | |
| 60733 | BUSCH INC | URB INDUSTRIAL MINILLAS | 420 SUITE 4 CALLE E | | | BAYAMON | PR | 00959 | |
| 60734 | BUSHBERG GONZALEZ MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 60735 | BUSHBERG GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 60736 | BUSHER SCHEITHE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 60737 | BUSIGO BORRAS, HAROLD | ADDRESS ON FILE | | | | | | | |
| 620798 | BUSIGO BUS LINE | URB RIO CRISTAL | 1347 AVE SANTITOS COLON | | | MAYAGUEZ | PR | 00680-1926 | |
| 1543121 | Busigo Cifre, Donald | HC 8 Box 2551 | | | | Sabana Grande | PR | 00637 | |
| 60738 | BUSIGO CORDERO, JANICE | ADDRESS ON FILE | | | | | | | |
| 60739 | BUSIGO CORDERO, JASON P. | ADDRESS ON FILE | | | | | | | |
| 60740 | BUSIGO CUEBAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 60741 | BUSIGO FRONTERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 60742 | BUSIGO MARTINEZ, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 60743 | BUSIGO ORTIZ, SCHEREZADA | ADDRESS ON FILE | | | | | | | |
| 60744 | BUSIGO RODRIGUEZ, ZUANIA VIANCA | ADDRESS ON FILE | | | | | | | |
| 60745 | BUSINESS & INSTITUTIONAL | 611 N BROADWAY | P O BOX 922039 | | | MILWAUKEE | WI | 53202-0039 | |
| 620799 | BUSINESS & LEGAL REPORTS INC | 39 ACADEMY ST | | | | MADISON | CT | 06443 | |
| 841491 | BUSINESS & LEGAL REPORTS INC. | 141 MILL ROCK EAST | | | | OLD SAYBROOK | CT | 06475 | |
| 620800 | BUSINESS & OFFICE DISCOUNT | 300 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 620801 | BUSINESS & OFFICE DISCOUNT | PO BOX 3248 | | | | ARECIBO | PR | 00613 | |
| 620802 | BUSINESS & OFFICE DISCOUNT | URB GONZALEZ SEIJO | 562 AVE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 841492 | BUSINESS COMMUNICATION REVIEW | 999 OAKMONT PLAZA DRIVE | SUITE 100 | | | WESTMONT | IL | 60559-1381 | |
| 620803 | BUSINESS COMMUNICATIONS SERV. | 657 MISSION ST STE 502 | | | | SAN FRANCISCO | CA | 94105 | |
| 620804 | BUSINESS COMPUTER | P O BOX 194042 | | | | SAN JUAN | PR | 00919-4042 | |
| 60746 | BUSINESS COMPUTER POS INC | PO BOX 194042 | | | | SAN JUAN | PR | 00919-4042 | |
| 60747 | BUSINESS CONSULTAN GROUP | PO BOX 1850 SUITE 322 | | | | SAN JUAN | PR | 00922-1850 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620805 | BUSINESS CONSULTANTS GROUP | PO BOX 1850 SUITE 322 | | | | SAN JUAN | PR | 00922-1850 | |
| 620806 | BUSINESS CONSULTING GROUP INC | PO BOX 1154 | | | | SAINT JUST | PR | 00978 | |
| 60748 | BUSINESS CONSULTING SPECIALIST INC | PO BOX 541 | | | | COAMO | PR | 00769-0541 | |
| 60749 | BUSINESS CONTINUITY PROFESSIONAL INC | COND EL LAUREL | J 8 AVE SAN PATRICIO APT 2 A | | | GUAYNABO | PR | 00968-4460 | |
| 60750 | BUSINESS CONTRACTING INVESTMENT | COND PLAZA UNIVERSIDAD | 2000 CALLE ANASCO 839 LOCAL 5 | | | SAN JUAN | PR | 00925 | |
| 620807 | BUSINESS DIRECTORY SERVICES | 1200 BRICKELL AVE SUITE 1800 | | | | MIAMI | PR | 33131 | |
| 60751 | BUSINESS DIRECTORY SERVICES | 2413 BOWLAND PARWAY SUITE 102 | | | | VIRGINIA BEACH | VA | 23454 | |
| 831236 | Business Equipment | 3179-B Calle Clemsonuniversity Gardens | | | | San Juan | PR | 00927 | |
| 770647 | BUSINESS EQUIPMENT , INC. | 3179 - B CALLE CLEMSON UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00907-0000 | |
| 60752 | BUSINESS EQUIPMENT CORP | 506 AVENIDA TENIENTE CESAR GONZALEZ | URB. ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 60753 | BUSINESS EQUIPMENT CORP | P O BOX 364483 | | | | SAN JUAN | PR | 00936-4483 | |
| 60754 | BUSINESS EQUIPMENT CORP | URB UNIVERSITY GARDENS | 317 B CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 60755 | BUSINESS EQUIPMENT CORP | URBN ROOSEVELT | 506 CALLE TENIENTE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 2175079 | BUSINESS EQUIPMENT CORPORATION | 317-B CLEMSON ST. | URB. UNIVERSITY GARDENS | | | SAN JUAN | PR | 00927 | |
| 60756 | BUSINESS ESSENTIALS INC | HACIENDA SAN JOSE | 697 VIA DEL SOL | | | CAGUAS | PR | 00727 | |
| 60757 | BUSINESS EXCELLENCE CONSULTING | PO BOX 8326 | | | | BAYAMON | PR | 00960 | |
| 60758 | BUSINESS IMPROVEMENT AND MARKETING | SOLUTIONS LLC | 400 AV. FLANKLIN DELANO ROOSEVELT | | | SAN JUAN | PR | 00936 | |
| 60759 | BUSINESS INTELLIGENCE OF PR | PO BOX 11991 CAPARRA HEIGHTS STA | | | | SAN JUAN | PR | 00922-1991 | |
| 60760 | BUSINESS INTERIORS INC | 1550 AVE PONCE DE LEON | PDA 23 SUITE 301 | | | SAN JUAN | PR | 00909 | |
| 841493 | BUSINESS INTERIORS, INC. | PO BOX 363093 | | | | SAN JUAN | PR | 00936-3093 | |
| 620808 | BUSINESS LAWS,INC | 11630 CHILLICOTHE RD | | | | CHESTARLAND | OH | 44028 | |
| 620809 | BUSINESS MARKETING DBA HOLD SMART | P O BOX 41262 | | | | SAN JUAN | PR | 00940-1262 | |
| 620810 | BUSINESS MEN S ASSURANCE COMP OF AMERICA | P O BOX 19043 | | | | GREENVILLE | SC | 29602-9043 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841494 | BUSINESS MONITOR INTERNATIONAL | 179 Queen Victoria Street | | | | London EC4V 4DU | GT LON | | UNITED KINGDOM |
| 60761 | BUSINESS PLANNERS INC MORALES MIRNA | 2135 CARR 2 STE 15 # PMB 413 | | | | BAYAMON | PR | 00959-5234 | |
| 620811 | BUSINESS PRODUCTS CORP | HC 1 | | | | CAGUAS | PR | 00725 | |
| 60762 | BUSINESS PROFESSIONAL HIRERS, INC. | 268 PONCE LEON AVE | SUITE 506 | | | SAN JUAN | PR | 00918-2011 | |
| 620812 | BUSINESS PUBLISHERS INC | 8737 CALESVILLE ROAD | SUITE 1100 | | | SILVER SPRING | MD | 20910 | |
| 620813 | BUSINESS PUBLISHERS INC | SILVER SPRING | 951 PERSHING DR | | | SILVER SPRING | MD | 20910 | |
| 620815 | BUSINESS RADIO LICENSING | 26941 CABOT RD 134 LAGUNA HILLS | | | | CALIFORNIA | CA | 92653 | |
| 620814 | BUSINESS RADIO LICENSING | 26941 CABOT RD 134 LAGUNA HILLS | | | | LAGUNA HILLS | IL | 92653 | |
| 620817 | BUSINESS REASEARCH PUBLICATION | INTERNATIONAL INC | PO BOX 28022 | | | WASHINGTON | DC | 20038 | |
| 620816 | BUSINESS REASEARCH PUBLICATION | PO BOX 675 | | | | NEW YORK | NY | 10276 | |
| 831749 | Business Sound & Music | PMB 134, HC-01, Box 29030 | | | | Caguas | PR | 00725-8900 | |
| 841495 | BUSINESS SOUND & MUSIC | SAN CLAUDIO MAIL STA | 234 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 60763 | BUSINESS SOUND & MUSIC INC | PMB 134 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 60764 | BUSINESS SOUND & MUSIC INC | RR 16 BOX 3215 | | | | SAN JUAN | PR | 00926 | |
| 1660476 | Business Systems Inc | Attn: Hildegarde Olivero | President | PO Box 191924 | | San Juan | PR | 00919-1924 | |
| 620818 | BUSINESS SYSTEMS INTEGRATORS INC | 33 CALLE SAN ISIDRO | | | | SABANA GRANDE | PR | 00637 | |
| 620819 | BUSINESS TECHNICAL CONSULTING | GROUP INC. | P.O. BOX 191171 | | | SAN JUAN | PR | 00919 | |
| 60765 | BUSINESS TECHNOLOGY GROUP | P O BOX 34553 | FT BUCHANAN | | | GUAYNABO | PR | 00934 | |
| 60766 | BUSINESS TECHNOLOGY INTEGRATION INC | PO BOX 364092 | | | | SAN JUAN | PR | 00936-4092 | |
| 60767 | BUSINESS TECHNOLOGY PARTNERS | 273 CALLE HONDURAS COND. ROYAL 1004 | | | | SAN JUAN | PR | 00917 | |
| 60768 | BUSINESS TELE COMMUNICATIONS | P O BOX 16635 | | | | SAN JUAN | PR | 00908 | |
| 841496 | BUSINESS TELE-COMMUNICATI | PO BOX 16635 | | | | SAN JUAN | PR | 00908-6635 | |
| 60769 | BUSINESS TELECOMMUNICATIONS, INC | PO BOX 16635 | | | | SAN JUAN | PR | 00908-6635 | |
| 60770 | BUSINESS TELE-COMUNICATIONS INC | 1659 CALLE PARANA | URB PARADISE HILLS | | | SAN JUAN | PR | 00926 | |
| 620820 | BUSINESS TELE-COMUNICATIONS INC | P O BOX 16635 | | | | SAN JUAN | PR | 00908-6635 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60771 | BUSINESS TELE-COMUNICATIONS INC. | PARADISE HILL | 1637 CALLE PARANA | | | SAN JUAN | PR | 00926-2933 | |
| 620821 | BUSINESS WEEK | PO BOX 645 | | | | HIGHTSTOWN | NJ | 08520 | |
| 831237 | BusinessWeek | P.O. Box 8420 | | | | Red Oak | IA | 51591 | |
| 60772 | BUSO ABOY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 60773 | BUSO FELICIANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 60774 | BUSO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 60775 | BUSO GRIGGS, CARLOS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 60776 | BUSO JIMENEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1257890 | BUSO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1555368 | Buso Torres, Jose J. | ADDRESS ON FILE | | | | | | | |
| 1567110 | Buso Torres, Jose J. | ADDRESS ON FILE | | | | | | | |
| 1567110 | Buso Torres, Jose J. | ADDRESS ON FILE | | | | | | | |
| 60777 | BUSO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 60778 | BUSO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 60779 | BUSOT ALMEIDA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 60780 | BUSQUETS BERRIOS, JEANNINE | ADDRESS ON FILE | | | | | | | |
| 1662185 | Busquets Cortina, Ivette | ADDRESS ON FILE | | | | | | | |
| 60782 | BUSQUETS FERRIOL MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 60783 | BUSQUETS FOX, LISSA | ADDRESS ON FILE | | | | | | | |
| 60784 | BUSQUETS LLORENS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 60785 | BUSQUETS MARCIAL, DAVID J. | ADDRESS ON FILE | | | | | | | |
| 60786 | BUSQUETS MUNOZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 60787 | BUSQUETS PESQUERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 60788 | BUSQUETS PESQUERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 60789 | BUSQUETS SCHROEDER, CELIA M | ADDRESS ON FILE | | | | | | | |
| 60790 | BUSQUETS SCHROEDER, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 60791 | BUSQUETS VAZQUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 60792 | BUSQUETS VELEZ, VERONICA T | ADDRESS ON FILE | | | | | | | |
| 60793 | BUSQUETS VILA, MILTON | ADDRESS ON FILE | | | | | | | |
| 2179905 | Busquets, David | #35 C. Jazmin | Urb. San Framasco | | | Rio Piedras | PR | 00917 | |
| 28511 | BUSQUETS-LLORENS, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| 60794 | BUSS, LUCAS | ADDRESS ON FILE | | | | | | | |
| 1845055 | Bussatti Perez, Alfredo R | ADDRESS ON FILE | | | | | | | |
| 60795 | BUSSATTI PEREZ, ALFREDO R | ADDRESS ON FILE | | | | | | | |
| 60796 | BUSSATTI PEREZ, ANDRES E | ADDRESS ON FILE | | | | | | | |
| 60797 | BUSSHER RODRIGUEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60798 | BUSSI CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 60799 | BUSSI LEBRON, MARIO | ADDRESS ON FILE | | | | | | | |
| 620822 | BUSSINESS MONITOR INTERNATIONAL | 3RD FLOOR MERMAID HOUSE | 2 PUDDLE DOCK BLACKFRIARS | | | LONDON | | EC4V3DS | United Kingdom |
| 620823 | BUSSINET FACUNDO DE GIORGIO | EXT SAN ANTONIO | 1831 AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| 60800 | BUSTAMANTE ESTRELLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1466224 | BUSTAMANTE GARCIA, ALVARO | ADDRESS ON FILE | | | | | | | |
| 1466224 | BUSTAMANTE GARCIA, ALVARO | ADDRESS ON FILE | | | | | | | |
| 60801 | BUSTAMANTE GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| 60802 | BUSTAMANTE HUNGRIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 60803 | BUSTAMANTE MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 60804 | BUSTAMANTE, SUEVELYN | ADDRESS ON FILE | | | | | | | |
| 60805 | BUSTAMENTE COLON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 60806 | BUSTELO DIAZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 60807 | BUSTELO GARCIA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 60808 | BUSTELO MORAN, HERNAN | ADDRESS ON FILE | | | | | | | |
| 60809 | BUSTELO PLAZA, ANDRE A. | ADDRESS ON FILE | | | | | | | |
| 60810 | BUSTER L PIZARRO TAMARI | ADDRESS ON FILE | | | | | | | |
| 60811 | BUSTER TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 60812 | BUSTILLO ALFONSO, ARMANDO M. | ADDRESS ON FILE | | | | | | | |
| 60813 | BUSTILLO FERNANDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 852214 | BUSTILLO FERNANDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 22991 | BUSTILLO FERNANDEZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 60814 | BUSTILLO FORMOSO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 60815 | BUSTILLO FORMOSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 60816 | BUSTILLO GONZALEZ MD, BARBARA | ADDRESS ON FILE | | | | | | | |
| 60817 | BUSTILLO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 60818 | BUSTSMANTE GARCIA, ALVARO | ADDRESS ON FILE | | | | | | | |
| 1952580 | Busutil Lopez, Everlidis | ADDRESS ON FILE | | | | | | | |
| 620824 | BUTANE PROPANE NEWS | 338 E FOOTHILL BLVD | | | | ARCADIA | CA | 91006 | |
| 60819 | BUTHER CARATTINI, NORMA A | ADDRESS ON FILE | | | | | | | |
| 60820 | BUTHYNA HUSSEIN TIRADO | ADDRESS ON FILE | | | | | | | |
| 1820888 | Butiz Morales, Cynthia G. | ADDRESS ON FILE | | | | | | | |
| 60821 | Butko Cruz, Jason J | ADDRESS ON FILE | | | | | | | |
| 60822 | BUTKO CRUZ, LISA L | ADDRESS ON FILE | | | | | | | |
| 60823 | BUTLER ACEVEDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 60824 | BUTLER ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60825 | BUTLER ACEVEDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 60826 | BUTLER ARMAIZ, RALPH | ADDRESS ON FILE | | | | | | | |
| 60827 | BUTLER ARMAIZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 60828 | BUTLER CRUZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 782564 | BUTLER CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 60829 | BUTLER CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 60830 | BUTLER CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 60831 | BUTLER FELICIANO, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 60832 | BUTLER FERNANDEZ, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| 60833 | BUTLER FERNANDEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 60834 | BUTLER FERNANDEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 782565 | BUTLER FERNANDEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 60835 | BUTLER FERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 620826 | BUTLER FLEET | 4960 PEAH TREE IND. BLVD. SUITE 210 | | | | WORCROSS | GA | 30071 | |
| 60836 | BUTLER GALARZA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 782566 | BUTLER GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 60837 | BUTLER GARCIA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 60838 | BUTLER GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 60839 | BUTLER GARCIA, GREGORY | ADDRESS ON FILE | | | | | | | |
| 60841 | BUTLER GARCIA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 782567 | BUTLER GARCIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 60842 | BUTLER GARCIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 60843 | BUTLER GRAHAM, MARIO A | ADDRESS ON FILE | | | | | | | |
| 60844 | BUTLER HOSPITAL | 345 BLACKSTONE BLVD | | | | PROVIDENCE | RI | 02906 | |
| 60845 | BUTLER JIMENEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 60846 | BUTLER JR, BRUCE | ADDRESS ON FILE | | | | | | | |
| 60847 | BUTLER LEBRON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1686446 | Butler Lebron, Norma I. | ADDRESS ON FILE | | | | | | | |
| 1770768 | Butler Lebron, Norma I. | ADDRESS ON FILE | | | | | | | |
| 60848 | BUTLER LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 60849 | BUTLER LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1256943 | BUTLER LUGO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 60850 | Butler Lugo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 60851 | BUTLER LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 60852 | BUTLER MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 60853 | BUTLER MARTINEZ, MONICA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60854 | BUTLER MORALES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 60855 | BUTLER NIEVES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 60856 | BUTLER PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 60857 | BUTLER PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 60858 | BUTLER PEREZ, NOEMI R | ADDRESS ON FILE | | | | | | | |
| 60859 | BUTLER PORRATA, EDNA | ADDRESS ON FILE | | | | | | | |
| 60860 | Butler Ramos, Temistocles | ADDRESS ON FILE | | | | | | | |
| 60861 | BUTLER RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 60862 | BUTLER RIVERA, MICHELLE E | ADDRESS ON FILE | | | | | | | |
| 60863 | BUTLER RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 60864 | BUTLER RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 2119973 | Butler Rodriguez, Ana H. | ADDRESS ON FILE | | | | | | | |
| 60865 | BUTLER RODRIGUEZ, JANEYTZA | ADDRESS ON FILE | | | | | | | |
| 60866 | BUTLER ROMAN, MARY A | ADDRESS ON FILE | | | | | | | |
| 1939539 | Butler Roman, Mary A. | ADDRESS ON FILE | | | | | | | |
| 2090504 | Butler Roman, Mary Angela | ADDRESS ON FILE | | | | | | | |
| 2102392 | Butler Roman, Mary Angela | ADDRESS ON FILE | | | | | | | |
| 60867 | BUTLER ROSARIO, GERALD | ADDRESS ON FILE | | | | | | | |
| 60868 | BUTLER RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 841497 | BUTLER SALES CORP | 2 AVE SIMON MADERA | | | | SAN JUAN | PR | 00924 | |
| 620828 | BUTLER SALES CORP | PO BOX 362371 | | | | SAN JUAN | PR | 00936 | |
| 60869 | BUTLER SALES CORPORATION | PO BOX 29222 | | | | SAN JUAN | PR | 00929 | |
| 782569 | BUTLER SEPULVEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 60870 | BUTLER SEPULVEDA, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 60871 | BUTLER SEPULVEDA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 782570 | BUTLER VARGAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1760891 | Butler Vargas, Gladys | ADDRESS ON FILE | | | | | | | |
| 60872 | BUTLER VARGAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 60873 | BUTLER VAZQUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 60874 | BUTLER, ANA H | ADDRESS ON FILE | | | | | | | |
| 60875 | BUTTER DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 60876 | BUTTER LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1711638 | Butter Lopez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 60877 | BUTTER LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 60878 | BUTTER LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 782571 | BUTTER LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 60879 | BUTTER MARTINEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 60880 | BUTTER MATOS, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60881 | BUTTER PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 60882 | BUTTER PAGAN, LUIS ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 60883 | BUTTER RODRIGUEZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 60884 | BUTTER RODRIGUEZ, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 782572 | BUTTER RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 60885 | BUTTER RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 60886 | BUTTER VENDRELL, DORIS | ADDRESS ON FILE | | | | | | | |
| 60887 | BUTTERWORTH DE PR INC | EDIF PELLO PASEO COVADONGA 52 | PO BOX 5415 | | | SAN JUAN | PR | 00906-5415 | |
| 60888 | BUTTERWORTH, MICHIE | ADDRESS ON FILE | | | | | | | |
| 60889 | BUTTLER LUGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 782573 | BUTTS PADILLA, MARLY T | ADDRESS ON FILE | | | | | | | |
| 60890 | BUTTS PADILLA, MARLY T | ADDRESS ON FILE | | | | | | | |
| 60891 | BUX INC | 807 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907-4305 | |
| 60892 | BUXEDA DIAZ, IVAN R | ADDRESS ON FILE | | | | | | | |
| 1638609 | Buxeda Diaz, Ivan R. | ADDRESS ON FILE | | | | | | | |
| 60893 | BUXEDA GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 60894 | BUXEDA HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 60895 | BUXO ALMEDA, EDDA I | ADDRESS ON FILE | | | | | | | |
| 60840 | BUXO ATTORNEYS & CONSULTANTS PSC | P O BOX 362708 | | | | SAN JUAN | PR | 00919-1599 | |
| 60896 | BUXO BORGES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 60897 | Buxo Crespo, Ricardo | ADDRESS ON FILE | | | | | | | |
| 60898 | BUXO DE RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 60899 | BUXO DIAZ MD, YADIRA I | ADDRESS ON FILE | | | | | | | |
| 60900 | BUXO DIAZ, RAISSA | ADDRESS ON FILE | | | | | | | |
| 60901 | BUXO JANER, GERARDO | ADDRESS ON FILE | | | | | | | |
| 60902 | BUXO JAVIER, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 60903 | BUXO MALDONADO, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 60904 | BUXO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 60905 | BUXO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 60906 | BUXO REYES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 60907 | BUXO SAEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 60908 | BUXO TIRADO, SHAMIL | ADDRESS ON FILE | | | | | | | |
| 1988329 | Buxo Torres, Ilia | ADDRESS ON FILE | | | | | | | |
| 60909 | BUYE GONZALEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 620829 | BUYERS LABORATORY INC | 20 RAILROAD AVENUE | | | | HACKENSACK | NJ | 007601 | |
| 60910 | BUZAINZ DE AGUILA, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60911 | BUZAINZ DE AGUILA, JORGE | ADDRESS ON FILE | | | | | | | |
| 60912 | BUZZETTA TORRES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 1533146 | BVASIS, MINEVRA D | ADDRESS ON FILE | | | | | | | |
| 620830 | BVC TRAVEL | 14 DELCASSE | | | | CONDADO | PR | 00907 | |
| 1418837 | BVI GAS, INC. | ANTONIO BAUZA SANTOS | PO BOX 13399 | | | SANJUAN | PR | 00908 | |
| 60913 | BVI GAS, INC. | LIC. ANTONIO BAUZA SANTOS - ABOGADO DE BVI GAS INC., CABO ROJO GAS Y MUEBLERIA AMISTAD, INC. - DEMANDANTES | PO BOX 13399 | | | SANJUAN | PR | 00908 | |
| 60914 | BVQI COLOMBIA LTDO. | CALLE 72 #7-82 PISO 3 | | | | BOGOTA | | 011010000 | CHINA |
| 60915 | BVR AMBULANCE BEST CARE | SUITE 273 PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 841498 | BVR AMBULANCE BEST CARE, INC | PO BOX 71325 | | | | SAN JUAN | PR | 00936-8425 | |
| 620831 | BWAC CREDIT CORPORATION | 9399 WEST HIGGINS SUITE 600 | TRANSAMERICA FINANCE | | | ROSEMONT | IL | 60018 | |
| 620832 | BWPO / DBA/ DEPT OF PATHOLOGY | PO BOX 414122 | | | | BOSTON | MA | 02241-4122 | |
| 620833 | BY PASS CONSTRUCTION | ADDRESS ON FILE | | | | | | | |
| 2175339 | BY PASS CONSTRUCTION CORP | BANCO SANTANDER PUERTO RICO | SUCURSAL PONCE PLAZA | GP.O. BOX 362589 | | SAN JUAN | PR | 00936-2589 | |
| 60916 | BYANKAH SOBA OSORIO | 170 AVE ARTERIAL HOSTOS APT. P5 | | | | SAN JUAN | PR | 00918 | |
| 60917 | BYK EXTERMINATING | ALTS DE SAN PEDRO | Q44 CALLE SAN MIGUEL | | | FAJARDO | PR | 00738-5009 | |
| 60918 | BYKE CITY | URB LAS RIVIERAS | 134 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 620834 | BYOKEM PRODUCTS INC | CALL BOX 2020 SUITE 275 | | | | BARCELONETA | PR | 00617 | |
| 620835 | BYPASS SERVICE CENTER INC | PO BOX 7106 | | | | PONCE | PR | 00732 | |
| 1461425 | Byrd, Frederick | ADDRESS ON FILE | | | | | | | |
| 1461425 | Byrd, Frederick | ADDRESS ON FILE | | | | | | | |
| 60919 | BYRON CHIQUE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 60920 | BYRON GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 60921 | BYRON GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 60922 | BYRON GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 60923 | BYRON L ANTONETTY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 620836 | BYRON M PIKE SRONG | PO BOX 516 | | | | SABANA HOYOS | PR | 00688 | |
| 60924 | BYRON PIKE NURSERY | PO BOX 516 | | | | SABANA HOYOS | PR | 00688 | |
| 60925 | BYRON PIKE NURSERY & SUPPLY/SUN PRO PR | BO SABANA HOYO | CARR 664 KM 3.3 | | | ARECIBO | PR | 00688 | |
| 60926 | BYRON RIVERA, ELADISLAO | ADDRESS ON FILE | | | | | | | |
| 60927 | BYRON VILLEGAS, DHARMA V | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620837 | BYRONS ADAMS LEGAL COM.PRINTIN | 1220 L ST NW STE 2B | | | | WASHINGTON | DC | 20005 | |
| 620838 | BYTE TECHNOLOGY | PO BOX 193897 | | | | SAN JUAN | PR | 00919-3897 | |
| 60928 | BYTEK | 461 CALLE CESAR GONZALEZ | | | | HATO REY | PR | 00918 | |
| 60929 | BYTEK | 461 CESAR GONZALEZ SUITE 1 | | | | SAN JUAN | PR | 00918 | |
| 60930 | BYTEK | CARR 174 AGUSTIN STABL A 12 | | | | BAYAMON | PR | 00956-0000 | |
| 841499 | BYTEK TECHNOLOGY STORE/CABLE DEPOT CORP | URB ROOSEVELT | 461 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-2638 | |
| 841500 | BYVIANNETTE CAMACHO AROCHO | PO BOX 628 | | | | CEIBA | PR | 00735-0628 | |
| 620843 | C & A S E | PO BOX 21344 | | | | SAN JUAN | PR | 00928-1344 | |
| 1480336 | C & A, S.E. | ADDRESS ON FILE | | | | | | | |
| 1480336 | C & A, S.E. | ADDRESS ON FILE | | | | | | | |
| 60932 | C & C AIR CONDITIONING | HC 1 BOX 7840 | | | | TOA BAJA | PR | 00949 | |
| 620844 | C & C ASOCIADOS | 1719 CALLE COLON | | | | SAN JUAN | PR | 00911 | |
| 620845 | C & C DISTRIBUTORS | PO BOX 51803 | | | | TOA BAJA | PR | 00950-1803 | |
| 60933 | C & C FOOD, INC. | PO BOX 338 | | | | MOCA | PR | 00676 | |
| 620846 | C & C SE | URB EL VEDADO | 460 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 60934 | C & C SUPPLY & MAINTENANCE INC | P O BOX 51803 | | | | TOA BAJA | PR | 00950-1803 | |
| 60935 | C & C SUPPLY & MAINTENANCE INDUSTRIAL SERVICE INC | PO BOX 51803 | | | | TOA BAJA | PR | 00950 | |
| 60936 | C & D GENERAL CONTRACTORS INC | BOSQUE DE LAS FLORES | BOX 33 | | | BAYAMON | PR | 00956 | |
| 620847 | C & E CONSTRUCTION CORP | PO BOX 367299 | | | | SAN JUAN | PR | 00936 | |
| 60937 | C & F BATTISTINI TRANSPORT CORP | HC 2 BOX 7119 | | | | ADJUNTAS | PR | 00601 | |
| 620848 | C & F WORLDWIDE AGENCY CORP | P O BOX 902737 | | | | SAN JUAN | PR | 00902 | |
| 60938 | C & G REGISTRATION & R S | URB SIERRA BAYAMON | 75 4 CALLE 24 | | | BAYAMON | PR | 00961 | |
| 60939 | C & L AUTO AIR INC | HC 3 BOX 36228 | | | | CAGUAS | PR | 00725 | |
| 60940 | C & L AUTO AIR, INC | HC - 03 BOX 36228 | | | | CAGUAS | PR | 00725-9703 | |
| 620849 | C & M AUTO TRUCK REPAIR INC | SABANA SECA STATION | P O BOX 1181 | | | SABANA SECA | PR | 00952 | |
| 620850 | C & O CONTRACTOR | PO BOX 737 | | | | AIBONITO | PR | 00705-0737 | |
| 60941 | C & P CONSULTING GROUP INC | 133 RIVER WALK ENCANTADA | | | | TRUJILLO ALTO | PR | 00976-6214 | |
| 60942 | C & P CONSULTING GROUP INC | AVE PONCE DE LEON | 623 SUITE 503 B | | | SAN JUAN | PR | 00917 | |
| 841501 | C & P CONSULTING GROUP INC | URB ENCANTADA | 133 RIVERWALK | | | TRUJILLO ALTO | PR | 00976-6214 | |
| 620852 | C & P WOOD INDUSTRY INC | P O BOX 5040 | | | | CAGUAS | PR | 00726 | |
| 620851 | C & P WOOD INDUSTRY INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 620853 | C & PRINCIPE ELECTRIC CONTRACTORS | HC 01 BOX 6382 | | | | JUNCOS | PR | 00777 | |
| 831238 | C & Principe Electrical Conts. | Hc 01 Box 6382 | | | | Juncos | PR | 00777 | |
| 620854 | C & R ENTERPRISES INC | PO BOX 8811 | | | | BAYAMON | PR | 00960 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620855 | C & R SECURITY SYSTEMS INC | PMB 60 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 620856 | C & S HIGH PURITY SERVICES INC | P O BOX 1797 | | | | SABANA SECA | PR | 00952 | |
| 60943 | C & S HIGH PURITY SERVICES INC | URB SANTA JUANITA | PMB 157 CALLE 39 UUI | | | BAYAMON | PR | 00956-0000 | |
| 60945 | C A A PRODUCIONES/CARMEN AQUINO RAMIREZ | COND IBERIA I | 554 CALLE PERSEO APT 1503 | | | SAN JUAN | PR | 00920-4268 | |
| 620857 | C A C T E | P O BOX 3936 | | | | GUAYNABO | PR | 00970-3936 | |
| 60946 | C A CELLULAR INC | URB LOS CAMINOS | 30 CALLE ALIUM | | | SAN LORENZO | PR | 00754 | |
| 60947 | C A E R INC | MONTE MALL SHOPPING CENTER 3ER PISO | 652 MUNOZ RIVERA OFIC 16 | | | SAN JUAN | PR | 00918 | |
| 620858 | C A R SPEEDY TRANSMISSIONS CORP | 1123 AVE 65 INFANTERIA KM 5.2 | | | | SAN JUAN | PR | 00924 | |
| 60948 | C A R SPEEDY TRANSMISSIONS CORP | PO BOX 4956 | | | | CAGUAS | PR | 00725-4956 | |
| 60949 | C A S MGT [HOSP ALEJANDRO OTERO LOPEZ] | PO BOX 1142 | | | | MANATI | PR | 00674 | |
| 60944 | C A SEVERO INC | PO BOX 80234 | | | | COROZAL | PR | 00783-8234 | |
| 620859 | C A T S CONSTRUCTION | PO BOX 192942 | | | | SAN JUAN | PR | 00919-2942 | |
| 620860 | C A T S CONSTRUCTION CORP | PO BOX 192942 | | | | SAN JUAN | PR | 00919-2942 | |
| 60950 | C ABESSINIO MD, PHILIP D | ADDRESS ON FILE | | | | | | | |
| 620862 | C AIR INTERNATIONAL | 6053 W CENTURY | BOULEVARD SUITE 65 0 | | | LOS ANGELES | CA | 90045 | |
| 620861 | C AIR INTERNATIONAL | P O BOX 480800 | | | | LOS ANGELES | CA | 90099-2927 | |
| 620863 | C AND M BEAUTY SUPPLY | PO BOX 770 | | | | ANASCO | PR | 00610 | |
| 60951 | C ARQUIDIOCESANO DE RECURSOS | CAMINO ALEJANDRINO KM 3.4 | | | | GUAYNABO | PR | 00969 | |
| 60952 | C ARQUIDIOCESANO DE RECURSOS | PARA EL APRENDIZAJE | | | | GUAYNABO | PR | 00969 | |
| 60953 | C B C CONSTRUCTIONS SERVICES | 411 VIA CAMPINA | | | | CAGUAS | PR | 00727-3048 | |
| 60954 | C B CONSULTAN GROUP INC | PO BOX 330206 | | | | PONCE | PR | 00733 | |
| 620864 | C B H S | URB BUCARE | 2052 TURQUESA | | | GUAYNABO | PR | 00969 | |
| 620865 | C C 1 BEER DISTRIBUTORS INC | PO BOX 51985 | | | | TOA BAJA | PR | 00950-1985 | |
| 60955 | C C D BABIES 1ST SCHOOL II | URB MONTE CARLO | A 10 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 620866 | C C D BABY ACADEMY | BOX 379 | | | | SAN LORENZO | PR | 00754 | |
| 620868 | C C D CRISTIANO Y PRE ESCOLAR | BO PUEBLO | CARR 159 KM 14 9 | | | COROZAL | PR | 00783 | |
| 620867 | C C D CRISTIANO Y PRE ESCOLAR | QUINTAS DE DORADO | K 4 CALLE 10 | | | DORADO | PR | 00646 | |
| 620869 | C C ELECTRONIC DOOR | HC D3 BOX 30832 | | | | AGUADILLA | PR | 00603 | |
| 620870 | C C PRECIOSOS MOMENTOS INC | URB LOS CAOBOS | 2725 COROZO | | | PONCE | PR | 00716-2734 | |
| 60956 | C CORTES TRUCKING | HC 3 BOX 10624 | | | | JUANA DIAZ | PR | 00795-9589 | |
| 60957 | C CUEBAS ROLON MD, INES DEL | ADDRESS ON FILE | | | | | | | |
| 60958 | C D I EMMANUEL | VILLA NEVAREZ | 304 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 60959 | C D O INCORPORADO | PO BOX 29 | | | | MAYAGUEZ | PR | 00681-0029 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 620871 | C D PUBLICATIONS | 8204 FENTON STREET | | | | SILVER SPRING | MD | 20910-4571 | |
| 841502 | C E & L FIRE EXTINGUISHER DISTRIBUTORS Y/O CARLOS M. FLORES LABAULT | J5 AVE. BETANCES URB. HNAS. DAULA | | | | BAYAMON | PR | 00959 | |
| 841502 | C E & L FIRE EXTINGUISHER DISTRIBUTORS Y/O CARLOS M. FLORES LABAULT | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 2175798 | C E & L FIRE EXTINGUISHERS | AVE BETANCES J 5 | URB HNAS DAVILA | | | BAYAMON | PR | 00960 | |
| 1465119 | C E & L FIRE EXTINGUISHERS | CARLOS M. FLORES LABAULT, PRESIDENTE | J5 AVE. BETANCES URB. HNAS. DAVILA | | | BAYAMON | PR | 00959 | |
| 60961 | C E & L FIRE EXTINGUISHERS INC | P O BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 620872 | C E A INDUSTRIAL SUPPLY INC | PO BOX 190664 | | | | SAN JUAN | PR | 00919 | |
| 620873 | C E C ENGINEERING & CONSTRUCTION | PO BOX 402 | | | | MANATI | PR | 00674 | |
| 620874 | C E I S E | PO BOX 362593 | | | | SAN JUAN | PR | 00936-2593 | |
| 620875 | C E O S | PO BOX 9434 | | | | CAGUAS | PR | 00726 | |
| 620876 | C E SHEPHERD COMPANY | 2221 CANADA DRY | PO BOX 9445 | | | HOUSTON | TX | 77261-9445 | |
| 60962 | C F ATLETICO DE ANASCO | PO BOX 2531 | | | | ANASCO | PR | 00610 | |
| 620877 | C F P INC | P O BOX 363587 | | | | SAN JUAN | PR | 00936 | |
| 620878 | C F RENTAL & CONSTRUCTION CORP | HC 1 BOX 3988 | | | | MAUNABO | PR | 00707 | |
| 60963 | C G PRINTING | BOX 30000 SUITE 566 | | | | CANOVANAS | PR | 00729 | |
| 620880 | C G S TOOL & EQUIPMENT RENTALS INC | PO BOX 18 | | | | PUERTO REAL | PR | 00740 | |
| 620879 | C G S TOOL & EQUIPMENT RENTALS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 620881 | C G U LIFE INSURANCE CO OF AMERICA | PO BOX 9174 | | | | BOSTON | MA | 02205-9174 | |
| 60931 | C GENERAL CONTRACTOR, CORP | PO BOX 69 | | | | TOA ALTA | PR | 00954-0069 | |
| 60964 | C GONZALEZ INC | HC 1 BOX 8389 | | | | SAN GERMAN | PR | 00683 | |
| 2156487 | C GROUP CORP PLEDGE COLLATERAL ACCOUNT BSPR | ADDRESS ON FILE | | | | | | | |
| 620882 | C H A D D CAPITULO DE DORADO | DORAVILLE | 2 13 CALLE 2 | | | DORADO | PR | 00646 | |
| 60965 | C H CONTRACTOR INC | P O BOX 631 | | | | MARICAO | PR | 00623 | |
| 60966 | C H R REAL ESTATE SERV INC | PO BOX 3815 | | | | CAROLINA | PR | 00984-3815 | |
| 60967 | C I A P A | HC1 BOX 8143 | | | | LAS PIEDRAS | PR | 00771 | |
| 620884 | C I B A F INC | JARD DE RIO GRANDE | AW 138 CALLE 35 | | | RIO GRANDE | PR | 00745 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620885 | C I E N RECINTO DE CIENCIAS MEDICAS UPR | OFICINA DE CALIDAD DE VIDA | P O BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 620883 | C I F AUTO PARTS | PO BOX 29 | | | | AGUAS BUENAS | PR | 00703-0029 | |
| 620886 | C I L D S | 835 VISTA LOS PINOS | | | | SAN JUAN | PR | 00923 | |
| 620887 | C I R T | PONCE BAY PASS STE 103 | | | | PONCE | PR | 00717-1320 | |
| 620888 | C I S C O INC | P O BOX 9023056 | | | | SAN JUAN | PR | 00902-3056 | |
| 620889 | C I T A E P I | HC 04 BOX 18021 A | | | | CAMUY | PR | 00627 | |
| 60968 | C J CARIBE INC | URB EL PARAISO 114 | CALLE AMAZONA APT #1 | | | SAN JUAN | PR | 00925 | |
| 620891 | C J D CRANES | URB CIUDAD JARDIN II | 132 CALLE BROMELIA | | | TOA ALTA | PR | 00953 | |
| 620892 | C J ENTERPRISED & MACHINE CORP | PO BOX 7588 | | | | PONCE | PR | 00915 | |
| 60969 | C J FITNESS INC | RESIDENCIAL BAIROA | BK 8 AVE BAIROA | | | CAGUAS | PR | 00726 | |
| 60970 | C J GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 60971 | C J O CONSTRUCTION CORP | P O BOX 844 | | | | NARANJITO | PR | 00719-0844 | |
| 620890 | C J SERV STA INC | PMB155 | PO BOX 704 | | | YABUCOA | PR | 00767 | |
| 620893 | C J SERVICES | URB SULTANA | 1 AVE TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 620894 | C JUVENIL SJ BOSCO C/O DEBORAH BURGOS | VILLA PALMERA | 370 CALLE LUZ | | | SAN JUAN | PR | 00915 | |
| 620896 | C L A RADIO SURGERY GROUP | 400 FRANKLYN D ROOSEVELT AVE | SUITE 105 | | | SAN JUAN | PR | 00918 | |
| 60972 | C L CONCRETE SERVICE | PO BOX 364371 | | | | CULEBRA | PR | 00775 | |
| 60973 | C L CONSULTANTS INC | COND ALTO MONTE | 100 CARR 842 APT 100 | | | SAN JUAN | PR | 00926-9627 | |
| 620895 | C L IMPORTS INC | PO BOX 489 | | | | FLORIDA | PR | 00650 | |
| 60974 | C L S INC | PO BOX 16662 | | | | SAN JUAN | PR | 00908 | |
| 60975 | C LIEN SOLUTIONS | 330 N BRAND BLVD STE 700 | | | | GLENDALE | CA | 91203 | |
| 60976 | C M A BUILDERS CORP | AVE LAS CUMBRES | 174 CALLE LOS ANDES | | | SAN JUAN | PR | 00926 | |
| 2176790 | C M A CONSTRUCTION, INC. | SUITE 120 PLAZA RIO HONDO | | | | BAYAMON | PR | 00961-3106 | |
| 620897 | C M BEAUTY SUPPLIES | 203 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 620898 | C M C FIRE & SAFETY CORP | PO BOX 71312 | | | | SAN JUAN | PR | 00936 | |
| 620899 | C M CARE MEDICAL INC | PO BOX 11477 | | | | SAN JUAN | PR | 00922-1477 | |
| 60977 | C M G | VILLA FONTANA | 2NR562 VIA 2 | | | CAROLINA | PR | 00983-3846 | |
| 620900 | C M INVESTMENT INC | P O BOX 10378 | | | | SAN JUAN | PR | 00922-0378 | |
| 620901 | C M INVESTMENT INC | PO BOX 1180 | | | | MAYAGUEZ | PR | 00681 | |
| 60978 | C M LIFE INSURANCE COMPANY | 1295 STATE ST CORP TAX E410 | | | | SPRINGFIELD | MA | 01111-0001 | |
| 60979 | C M M CONTRUCTION INC | COND MONTECILLO 1 | 1 VIA PEDREGAL APT 106 | | | TRUJILLO ALTO | PR | 00976 | |
| 60980 | C M PARKING | PUERTO NUEVO | 1121 CALLE CANADA | | | SAN JUAN | PR | 00920 | |
| 60981 | C M REALTY INC | P O BOX 190302 | | | | SAN JUAN | PR | 00919-0302 | |
| 60982 | C M T GROUP CORP | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60983 | C M VANIDADES BEAUTY SALON INC | PO BOX 577 | | | | CAMUY | PR | 00627-0577 | |
| 620839 | C MANRIQUE INC | PO BOX 1147 | | | | CAGUAS | PR | 00726 | |
| 620902 | C MASTER SECURITY SYSTEMS | 350 VIA AVENTURA 7001 | | | | TRUJILLA ALTO | PR | 00976-6189 | |
| 60984 | C O A DISTRIBUTOR | PALACIOS DEL RIO | 550 CALLE YUNES | | | TOA ALTA | PR | 00953 | |
| 620903 | C O F COTTO INC | HC 01 BOX 8611 | | | | AGUAS BUENAS | PR | 00703-9725 | |
| 620904 | C O I INDUSTRIES PROPERTY | EDIF CAPITAL CENTER SUITE 203 | 239 ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 620840 | C O L INDUSTRIES PROPERTY MANAGEMENT | SUITE 203 | 239 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00940 | |
| 60985 | C P A CARLOS CARDONA | PO BOX 1402 | | | | ANASCO | PR | 00610 | |
| 620905 | C P A DAVID AYALA | PO BOX 1290 | | | | TRUJILLO ALTO | PR | 00977 | |
| 60986 | C P A HECTOR VELEZ P S C | PO BOX 1228 | | | | MANATI | PR | 00674 | |
| 620906 | C P A RAFAEL EMMANUELLI COLON | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 620907 | C P A S | SANTA JUANITA | M 71 AVE SANTA JUANITA | | | BAYAMON | PR | 00950 | |
| 620909 | C Q N INC | ADDRESS ON FILE | | | | | | | |
| 60988 | C R ADVERTISING SPECIALTY INC | EXT FOREST HILLS | R 147 ATENAS | | | BAYAMON | PR | 00959 | |
| 60989 | C R ADVERTISING SPECIALTY INC | PO BOX 8811 | | | | BAYAMON | PR | 00960 | |
| 620911 | C R CASH AND CARRY | RR 01 BOX 3115 RABANAL | | | | CIDRA | PR | 00739-9615 | |
| 60990 | C R COMMUNICATION DESIGN SERV INC | CALLE LABRA 150-B | ESQALDEA | | | SAN JUAN | PR | 00907 | |
| 620912 | C R CONSTRUCTION INC | PO BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 620913 | C R DEVELEPMENT | PO BOX 360773 | | | | SAN JUAN | PR | 00936-0773 | |
| 620910 | C R INVESTMENT AND MANAGEMENT | PO BOX 365001 | | | | SAN JUAN | PR | 00936 | |
| 620914 | C R RONDINELLI INC | AVE MIRAMAR CARR 2 KM 77 5 | | | | ARECIBO | PR | 00613 | |
| 60992 | C R S TRANSPORT CORP | PO BOX 4960 PMB 830 | | | | CAGUAS | PR | 00726-4960 | |
| 60993 | C R TONER SUPPLIES INC | ALTURAS DE TERRALINDA | #120 | | | YABUCOA | PR | 00767 | |
| 620916 | C R U V | PO BOX 363188 | | | | SAN JUAN | PR | 00936 | |
| 60994 | C RAMOS ESTRELLA MD, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 620917 | C RIVERA ESSO SERVICENTER | P O BOX 9065296 | | | | SAN JUAN | PR | 00906-5296 | |
| 620841 | C RIVERA ESSO SERVICENTER | PO BOX 5296 | | | | SAN JUAN | PR | 00906 | |
| 60995 | C RUBI GONZALEZ & | CINTRON AVILES | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | GUAYNABO | PR | 00968 | |
| 620918 | C S A GROUP INC | AVE PONCE DE LEON 2 | MERCANTIL PLAZA MEZANI SUITE | | | SAN JUAN | PR | 00918 | |
| 60996 | C S R CONSTRUCTION CORP | HC 20 BOX 27903 | | | | SAN LORENZO | PR | 00754 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620919 | C SANTISTEBAN INC | PO BOX 366147 | | | | SAN JUAN | PR | 00936-6147 | |
| 620842 | C SQUARED CORPORATION | 7900 N UNIVERSITY DR STE 202 | | | | TAMARAC | FL | 33321 | |
| 620920 | C T E INC | P O BOX 9020099 | | | | SA JUAN | PR | 00902-0099 | |
| 60997 | C T P S | PO BOX 29771 | | | | SAN JUAN | PR | 00929-0771 | |
| 620921 | C U E D | MEMBERSHIP DEPARTMENT | 1730 K STREET NW SUITE 700 | | | WASHINTON | DC | 20006 | |
| 620922 | C V AUTO IMPORTS | HC 58 BOX 12488 | | | | AGUADA | PR | 00602 | |
| 620926 | C W AND ASSOCIATES | PO BOX 34099 | | | | BETHESDA | MD | 20827 | |
| 60998 | C W CONTRACTORS & BUILDING MAINTENANCE S | POLARIS FK - 35 IRLANDA HEIGHTS | | | | BAYAMON | PR | 00956-0000 | |
| 60999 | C W MANAGEMENT | IF 48 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 620924 | C W MATOS & ASSOCIATES | 358 CALLE 32 SUITE 313 | VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 620923 | C W MATOS & ASSOCIATES | P O BOX 6355 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| 620925 | C W MATOS & ASSOCIATES | P O BOX 71325 | SUITE 112 | | | SAN JUAN | PR | 00936 | |
| 620927 | C WILLIAM DEY RODRIGUEZ | PO BOX 1541 | | | | VIEQUES | PR | 00765 | |
| 61000 | C Y G RENTAL CONST INC | LOS ALMENDROS PLAZA II | 309 | | | SAN JUAN | PR | 00924 | |
| 61001 | C Y M AUTO PARTS INC | P O BOX 635 | | | | CAGUAS | PR | 00726 | |
| 1418838 | C&A, S.E | HENRY VAZQUEZ IRIZARRY | 1018 AVE. ASHFORD CONDADO ASTOR OFIC. 3 A-5 | | | SAN JUAN | PR | 00907 | |
| 1256328 | C&C PROFESSIONAL THERAPY GROUP | ADDRESS ON FILE | | | | | | | |
| 61003 | C&C PROFESSIONAL THERAPY GROUP, INC. | CALLE MAYAGUEZ 214 | | | | SAN JUAN | PR | 00917 | |
| 61004 | C&C PROFESSIONAL THERAPY GROUP, INC. | PORTALES PARQUE ESCORIAL 9204 | | | | CAROLINA | PR | 00987 | |
| 61005 | C&C SUPPLY & MAINTENANCE INDUSTRIAL SERV | PO BOX 51803 | | | | TOA BAJA | PR | 00950 | |
| 61006 | C&E SERVICES INC | PARQ IND. JULIO N. MATOS LOTE 26 | | | | CAROLINA | PR | 00984 | |
| 841503 | C&J CLARK AMERICA IN | 60 TOWER RD | | | | WALTHAM | MA | 02451-1022 | |
| 61007 | C&R TOWER SERVICE, INC | 29 VILLAS DE SAN BLAS | | | | COAMO | PR | 00769 | |
| 620928 | C. A. P. CLUTCH MFG | LLANOS DE GURABO 307 | | | | GURABO | PR | 00778 | |
| 61008 | C. M. Life Insurance Company | 100 Bright Meadow Boulevard | Suite 1 | | | Enfield | CT | 06082 | |
| 61009 | C. M. Life Insurance Company | Attn: Ann Lomeli, Vice President | 1295 State Street | | | Springfield | MA | 01111 | |
| 61010 | C. M. Life Insurance Company | Attn: Greta Zielinski, Premiun Tax Contact | 1295 State Street | | | Springfield | MA | 01111 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61011 | C. M. Life Insurance Company | Attn: Jim Puhala, Circulation of Risk | 1295 State Street | | | Springfield | MA | 01111 | |
| 61012 | C. M. Life Insurance Company | Attn: Jim Puhala, Consumer Complaint Contact | 1295 State Street | | | Springfield | MA | 01111 | |
| 61013 | C. M. Life Insurance Company | Attn: Kevin Rasch, Regulatory Compliance Government | 1295 State Street | | | Springfield | MA | 01111 | |
| 61014 | C. M. Life Insurance Company | Attn: Robert Crandall, President | 1295 State Street | | | Springfield | MA | 01111 | |
| 61015 | C. M. Life Insurance Company | c/o Corporate Creations Puerto Rico, Inc., Agent for Service of Process | 1295 State Street | | | Springfield | MA | 01111 | |
| 1519899 | C.A.G.S., Heidy A. Santos, and Juan C. Gonzalez De La Cruz | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 1770897 | C.A.M.P. | Attn: Victor M. Rivera | 670 Ave. Ponce de Leon, Carribean Office Plaza | Suite 204 | | San Juan | PR | 00907 | |
| 1770897 | C.A.M.P. | Joana Perez Roman | 605 Sloraview Lane | | | Leesburg | FL | 34748 | |
| 61016 | C.A.R.F. | 6951 EAST SOUTH POINT ROAD | | | | TUCSON | AZ | 85756-9407 | |
| 1769133 | C.A.S. | ADDRESS ON FILE | | | | | | | |
| 61017 | C.C.D. San Justo | PO BOX 775 | | | | SAINT JUST | PR | 00978 | |
| 1780339 | C.D.O.R. | 670 AVE. PONCE DE LEON | CARIBBEAN OFFICE PLAZA SUITE 204 | | | SAN JUAN | PR | 00907 | |
| 1780339 | C.D.O.R. | LIZETTE ROMAN HERNANDEZ | PO BOX 1764 | | | UTUADO | PR | 00641 | |
| 61018 | C.E. CARIBBEAN EQUIPMENT , INC. | AVENIDA HOSTOS # 502 | | | | SAN JUAN | PR | 00918-0000 | |
| 61019 | C.I P.R.E. | 107 SUR AVE. CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791-0000 | |
| 2115879 | C.J.A.M un menor Aideliz Morales Rivera | ADDRESS ON FILE | | | | | | | |
| 1623355 | C.J.T.B. a minor child represented by Noelia Bravo Quiles and Julio Angel Toro Mercado | ADDRESS ON FILE | | | | | | | |
| 1623355 | C.J.T.B. a minor child represented by Noelia Bravo Quiles and Julio Angel Toro Mercado | ADDRESS ON FILE | | | | | | | |
| 2146044 | C.L. King & Associates, Inc. | Attn: Legal Dept. | 9 Elk Street | | | Albany | NY | 12207-1002 | |
| 1507998 | C.M.C.M., CARMEN M. MERCADO TORRES, and CARLOS M. CEPERO MIRANDA | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 1495217 | C.M.F.F., AND VANESSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 1548909 | C.O.D. Tire Distributors Imports ASIA, Inc. | c/o Shirley Vokac, esq. | ME-51 Bania San Juan St. | | | Catano | PR | 00962 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1548909 | C.O.D. Tire Distributors Imports ASIA, Inc. | World Wide Tires Inc., at als | LIC. Luis Dominguez Fuertes Y LIC. Hector Fuertes | Fuertes & Fuertes Law Office CSP | PMB 191 PO Box 194000 | San Juan | PR | 00919-4000 | |
| 1728685 | C.O.P.G | Elizabeth Yambo Cruz | Residenical Fernando Garcia | Edificio 23 #176 | | Utuado | PR | 00641 | |
| 1728685 | C.O.P.G | Victor M. Rivera Rivera | Attorney | 670 Ave. Ponce de Leon | Carribean Office Plaza Suite 204 | San Juan | PR | 00907 | |
| 61020 | C.O.P.S. CORPORACION ORGANIZADA DE | PO BOX 1649 | | | | BAYAMON | PR | 00960-1649 | |
| 61021 | C.O.P.S. CORPORACION ORGANIZADA DE | URB ALTURAS DE FLAMBOYAN CALLE 2 ESQ AVE TENTE NELSON | MARTINEZ L-32 | | | BAYAMON | PR | 00959 | |
| 61022 | C.O.R.D.A. DE PUERTO RICO, INC. | P O BOX 220 | | | | HUMACAO | PR | 00792-0220 | |
| 61023 | C.P. AND S. MECHANICAL CORP. | PO BOX 3860 | | | | GUAYNABO | PR | 00970 | |
| 841504 | C.R. RONDINELLI INC. | PO BOX 497 | | | | ARECIBO | PR | 00613 | |
| 1815535 | C.R.C., Mariel Cabrera, and Neftali Ruiz Cabrera | ADDRESS ON FILE | | | | | | | |
| 61024 | C.R.PLACERES | URB LEVITTOWN LAKES | FH26 CALLE NEMESIO CANALES | | | TOA BAJA | PR | 00949-2762 | |
| 1971316 | C.R.S.S. un menor (Christopher Serrano) | ADDRESS ON FILE | | | | | | | |
| 61025 | C.S.C. DR. JOSE S. BELAVAL INC. | BO. OBRERO STATION | APARTADO 14457 | | | SANTURCE | PR | 00916 | |
| 61026 | C.T.M.A.P.R. | P.O. BOX 8148 | | | | BAYAMON | PR | 00960-0000 | |
| 61027 | C.U.R.I. BASEBALL CLUB | P O BOX 2609 | | | | ARECIBO | PR | 00613 | |
| 61028 | C/ TREK HOLDINGS CORP | 268 PONCE DE LEON AVE THE | HATO REY CENTER SUITE 903 | | | SAN JUAN | PR | 00918 | |
| 841505 | C/C ELECTRIC DOORS | HC 03 BOX 30832 | | | | AGUADILLA | PR | 00603 | |
| 61029 | C/F MARK PROMO & SPECIAL EVENTS | RR 4 BOX 4040 | | | | CIDRA | PR | 00739-9272 | |
| 831239 | C/M Miranda Exterminating, Corp. | PO BOX 10682 | | | | San Juan | PR | 60936 | |
| 61030 | C/TREK CORPORATION | PO BOX 194242 | | | | SAN JUAN | PR | 00919-4242 | |
| 61031 | C2S CONSULTING | METRO OFFICE PARK | 6 CALLE 1 STE 104 | | | GUAYNABO | PR | 00968 | |
| 61032 | C3 INC | 65 CALLE LUISA | | | | SAN JUAN | PR | 00907 | |
| 61033 | C-3 INC DBA REAKTOR POS | 64 CONDADO | CALLE LUISA | | | SAN JUAN | PR | 00907 | |
| 61034 | C4I inc | 1840 MICHAEL FARADAY DRIVE | STE 210 | | | RESTON | VA | 20190 | |
| 61035 | C787 STUDIOS | 702 FERNANDEZ JUNCOS APT PH4 | | | | SAN JUAN | PR | 00907 | |
| 61036 | C787STUDIOS | 734 CALLE CERRA | | | | SAN JUAN | PR | 00907 | |
| 61037 | CA AUDIO VISUAL CONTRACTORS | PO BOX 2461 | | | | BAYAMON | PR | 00960 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61038 | CA ENGINEERING_PSC | PO BOX 190332 | | | | SAN JUAN | PR | 00919 | |
| 620929 | CA SERVICES & CONSTRUCTION | P O BOX 927 | | | | NARANJITO | PR | 00719 | |
| 61039 | CA SOLUTIONS, INC. | 7946 NW 66th St | | | | Miami | FL | 33166 | |
| 61040 | CA SOLUTIONS, INC. | PO BOX 787 | | | | FAJARDO | PR | 00738-0787 | |
| 620930 | CA¥A PRODUCTON | PO BOX 13284 | | | | SAN JUAN | PR | 00908 | |
| 61041 | CAA CONSULTING GROUP, INC | COMPUTER PRO | PO BOX 270283 | | | SAN JUAN | PR | 00927-0283 | |
| 61042 | CAALPI II INC | COND MEDICAL CENTER PLAZA | OFICINA 308 | | | MAYAGUEZ | PR | 00681 | |
| 61043 | CAALPI INC | EDIF MULTIFABRIL APT 213 | | | | HORMIGUEROS | PR | 00660 | |
| 61044 | CAAMANO DE JESUS, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 61045 | CAAMANO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 61047 | CAAMANO GONZALEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 61046 | CAAMANO GONZALEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 61048 | CAAMANO GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 61049 | CAAMANO MACHADO, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 61050 | CAAMANO MALDONADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 61051 | CAAMANO MELENDEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 1631430 | Caamano Melendez, Grisselle | ADDRESS ON FILE | | | | | | | |
| 61052 | CAAMANO MENA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 61053 | CAAMANO NISTAL, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 61054 | CAAMANO VAZQUEZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 852215 | CAAMAÑO VAZQUEZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 620931 | CAAMANOS SCHOOL SUPPLY INC | PO BOX 1538 | | | | ARECIBO | PR | 00613 | |
| 61055 | CAANEN CRUZ, WILHELMUS | ADDRESS ON FILE | | | | | | | |
| 782574 | CAANEN IRIZARRY, FRANCISCUS | ADDRESS ON FILE | | | | | | | |
| 61056 | CAANEN IRIZARRY, FRANCISCUS W | ADDRESS ON FILE | | | | | | | |
| 61057 | CAB ENGINEERING P S C | CENTRO INTERNACIONAL DE MERCADEO II | CARR 165 TORRE 90 OFICINA 311 | | | GUAYNABO | PR | 00968 | |
| 61058 | CABA ADAMES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 61059 | CABA CABRERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 61060 | CABA CARABALLO, JOEL | ADDRESS ON FILE | | | | | | | |
| 61061 | CABA DE HOYOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 61062 | CABA GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 61063 | CABA GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 61064 | CABA GONZALEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 61065 | CABA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 61066 | CABA GUILLEN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 782576 | CABA SANTANA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 61067 | CABA SANTANA, RICARDO R | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 782577 | CABA VERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1622930 | Caba Virola, Adin | ADDRESS ON FILE | | | | | | | |
| 61069 | CABAAS TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| 620932 | CABALGATAS DE PUEBLO CABALLISTAS MONTANA | HC 06 BOX 3733 | | | | COROZAL | PR | 00783 | |
| 61070 | CABALLEERO VILLALONGA, TAURINO | ADDRESS ON FILE | | | | | | | |
| 61071 | CABALLEIRA CABRANES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 61072 | CABALLER CORREA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 61073 | CABALLER CRUZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 61074 | CABALLER CRUZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 61075 | CABALLER CRUZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 61076 | CABALLER DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 61077 | CABALLER FERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 61078 | CABALLER RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 782578 | CABALLER RODRIGUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 61080 | CABALLER VELAZQUEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 61081 | CABALLER VELAZQUEZ, RIGOBERTA | ADDRESS ON FILE | | | | | | | |
| 61082 | CABALLER VINA, JESUS | ADDRESS ON FILE | | | | | | | |
| 61083 | CABALLER VINAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1640764 | Caballer Vinas, Gloria | ADDRESS ON FILE | | | | | | | |
| 2069560 | Caballer Vinas, Santos | ADDRESS ON FILE | | | | | | | |
| 782579 | CABALLER ZAVALA, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 61084 | CABALLER ZAVALA, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 61085 | CABALLER ZAVALA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 782580 | CABALLER ZAVALA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1687815 | Caballer, Desiree Mariani | ADDRESS ON FILE | | | | | | | |
| 61086 | CABALLERO ACHA, YOSUA | ADDRESS ON FILE | | | | | | | |
| 61087 | CABALLERO ACUMULADA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 61088 | CABALLERO ALMODOVAR, ALEX A | ADDRESS ON FILE | | | | | | | |
| 852216 | CABALLERO ALMODOVAR, ALEX A. | ADDRESS ON FILE | | | | | | | |
| 61089 | CABALLERO ALMODOVAR, VICTOR | ADDRESS ON FILE | | | | | | | |
| 61090 | CABALLERO ARROYO, KENIA | ADDRESS ON FILE | | | | | | | |
| 61091 | CABALLERO ARTACHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 61092 | CABALLERO AVILA, CLARITSA | ADDRESS ON FILE | | | | | | | |
| 782581 | CABALLERO AVILA, CLARITSA | ADDRESS ON FILE | | | | | | | |
| 61093 | CABALLERO AVILES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1971099 | Caballero Aviles, Blanca I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61094 | CABALLERO AYALA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 61095 | CABALLERO AYENDE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 61096 | Caballero Baez, Angel I | ADDRESS ON FILE | | | | | | | |
| 61097 | CABALLERO BAEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 61098 | Caballero Barjam, Stephanie | ADDRESS ON FILE | | | | | | | |
| 782582 | CABALLERO BARJAM, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 61099 | CABALLERO BARRETO, LUIS | ADDRESS ON FILE | | | | | | | |
| 61100 | CABALLERO BATISTINI, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 696707 | CABALLERO BELTRAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 61102 | CABALLERO BELTRAN, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 61101 | CABALLERO BELTRAN, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 1484912 | CABALLERO BELTRAN, LESLIE E. | ADDRESS ON FILE | | | | | | | |
| 61103 | CABALLERO BERNIER, ZELIDA | ADDRESS ON FILE | | | | | | | |
| 61104 | CABALLERO BONANO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 61105 | CABALLERO BONILLA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 61106 | CABALLERO BONILLA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 61107 | CABALLERO BONILLA, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 1799514 | Caballero Bonilla, Sandra M. | ADDRESS ON FILE | | | | | | | |
| 61108 | CABALLERO BONILLA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 61109 | CABALLERO BOU, DIEGO | ADDRESS ON FILE | | | | | | | |
| 61110 | CABALLERO CABRERA, MARIBEL A | ADDRESS ON FILE | | | | | | | |
| 61111 | CABALLERO CABRERA, MARIBEL A. | ADDRESS ON FILE | | | | | | | |
| 782583 | CABALLERO CABRERA, NORLA | ADDRESS ON FILE | | | | | | | |
| 61112 | CABALLERO CABRERA, NORLA E | ADDRESS ON FILE | | | | | | | |
| 61113 | CABALLERO CALDERON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 61114 | CABALLERO CANDELARIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 61115 | CABALLERO CANDELARIO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 61116 | CABALLERO CANDELARIO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 61117 | CABALLERO CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 61118 | CABALLERO CARRANZA, NANCY | ADDRESS ON FILE | | | | | | | |
| 61119 | CABALLERO CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 61120 | CABALLERO CHERNOV, HECTOR | ADDRESS ON FILE | | | | | | | |
| 61121 | CABALLERO CHEVERE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 61122 | CABALLERO COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 61123 | CABALLERO COLON, ELINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61124 | CABALLERO COLON, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 61125 | CABALLERO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 61126 | CABALLERO CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1700797 | CABALLERO CRUZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 61127 | CABALLERO CRUZ, LIXANDRO | ADDRESS ON FILE | | | | | | | |
| 61128 | CABALLERO CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 61129 | CABALLERO CRUZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 61130 | CABALLERO CRUZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 61131 | CABALLERO DE JESUS, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 61132 | CABALLERO DE JESUS, JOSE I | ADDRESS ON FILE | | | | | | | |
| 61133 | CABALLERO DE JESUS, NESTOR M | ADDRESS ON FILE | | | | | | | |
| 61134 | CABALLERO DE MARRERO, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 61135 | CABALLERO DEL AGUILA, FREDY | ADDRESS ON FILE | | | | | | | |
| 61137 | CABALLERO DEL VALLE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 61138 | CABALLERO DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 61139 | CABALLERO DIAZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 61140 | CABALLERO DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 61141 | CABALLERO ESPINOSA, ELINA M | ADDRESS ON FILE | | | | | | | |
| 61142 | CABALLERO ESPINOSA, ELINA M. | ADDRESS ON FILE | | | | | | | |
| 61143 | CABALLERO ESTRADA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 61144 | Caballero Farchette, Carlos | ADDRESS ON FILE | | | | | | | |
| 61145 | CABALLERO FARCHETTE, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 782585 | CABALLERO FARIA, ELOY D | ADDRESS ON FILE | | | | | | | |
| 61146 | CABALLERO FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 61147 | CABALLERO FIGUEROA, NADYALEE | ADDRESS ON FILE | | | | | | | |
| 782586 | CABALLERO FIGUEROA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 782587 | CABALLERO FONTANEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 782588 | CABALLERO FONTANEZ, AUREA DEL | ADDRESS ON FILE | | | | | | | |
| 61148 | CABALLERO FONTANEZ, FRANCES N | ADDRESS ON FILE | | | | | | | |
| 61150 | CABALLERO FONTANEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 61152 | CABALLERO FUENTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 61151 | CABALLERO FUENTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 61153 | CABALLERO FUENTES, ROTCEL | ADDRESS ON FILE | | | | | | | |
| 61154 | CABALLERO GARCIA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 61155 | CABALLERO GARCIA, GRISELL | ADDRESS ON FILE | | | | | | | |
| 782589 | CABALLERO GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| 61156 | CABALLERO GARCIA, IRIS V | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61157 | CABALLERO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 61158 | CABALLERO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 61159 | CABALLERO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 61160 | CABALLERO GERMOSEN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 61161 | CABALLERO GERMOSEN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 61162 | CABALLERO GERMOSEN, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 61163 | CABALLERO GIPPSON, EDESTHER | ADDRESS ON FILE | | | | | | | |
| 61164 | CABALLERO GONZALEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 61165 | CABALLERO GONZALEZ, GIOVANNI A. | ADDRESS ON FILE | | | | | | | |
| 1931612 | Caballero Gonzalez, Hector | ADDRESS ON FILE | | | | | | | |
| 61166 | CABALLERO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1931612 | Caballero Gonzalez, Hector | ADDRESS ON FILE | | | | | | | |
| 61167 | CABALLERO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1874096 | CABALLERO GONZÁLEZ, HÉCTOR | B7 155 GRIMALDI | EXT. EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 1418839 | CABALLERO GONZÁLEZ, HÉCTOR | JAIME A. PICÓ MUÑOZ | PO BOX 70199 AEELA/ DIVISION DE SERVICIOS LEGALES | | | SAN JUAN | PR | 00936-8190 | |
| 1874096 | CABALLERO GONZÁLEZ, HÉCTOR | PO BOX 10170 | | | | SAN JUAN | PR | 00908 | |
| 61168 | CABALLERO GONZALEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| 1767947 | Caballero Gonzalez, Hilda Lourdes | ADDRESS ON FILE | | | | | | | |
| 61169 | CABALLERO GONZALEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 61170 | CABALLERO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 61171 | CABALLERO GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 61172 | CABALLERO GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 782590 | CABALLERO GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 1928760 | Caballero Gonzalez, Wilma J. | ADDRESS ON FILE | | | | | | | |
| 61173 | CABALLERO GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 61174 | Caballero Guzman, Silvestry | ADDRESS ON FILE | | | | | | | |
| 61175 | CABALLERO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 61176 | CABALLERO HERNANDEZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 61177 | CABALLERO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 61178 | CABALLERO HERNANDEZ, JORGE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 782591 | CABALLERO HERNANDEZ, LILLIAN M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61179 | CABALLERO HERNANDEZ, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 61180 | CABALLERO HERRERA, JAIME I. | ADDRESS ON FILE | | | | | | | |
| 782592 | CABALLERO JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 61181 | CABALLERO LABARCA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 61182 | CABALLERO LAUREANO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 61184 | CABALLERO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 852217 | CABALLERO LÓPEZ, JOSÉ A. | ADDRESS ON FILE | | | | | | | |
| 61185 | CABALLERO LOPEZ, LYANNE | ADDRESS ON FILE | | | | | | | |
| 61186 | CABALLERO LOPEZ, YANINI | ADDRESS ON FILE | | | | | | | |
| 61187 | CABALLERO LUGO, ZAIDA M. | ADDRESS ON FILE | | | | | | | |
| 61188 | CABALLERO MALDONADO, JEANNIE A | ADDRESS ON FILE | | | | | | | |
| 61189 | CABALLERO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 61190 | CABALLERO MALDONADO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 782593 | CABALLERO MALDONADO, MILIAN | ADDRESS ON FILE | | | | | | | |
| 782594 | CABALLERO MALDONADO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 61192 | CABALLERO MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 61191 | Caballero Martinez, Ileana | ADDRESS ON FILE | | | | | | | |
| 61193 | CABALLERO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 61194 | Caballero Martinez, Kathy | ADDRESS ON FILE | | | | | | | |
| 61195 | CABALLERO MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 61197 | CABALLERO MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 61196 | CABALLERO MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1468783 | CABALLERO MAYSONET, MYRNA R. | ADDRESS ON FILE | | | | | | | |
| 61198 | CABALLERO MEDINA, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 61199 | CABALLERO MEDINA, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| 61200 | CABALLERO MEDINA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 61201 | CABALLERO MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 61202 | CABALLERO MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 61203 | CABALLERO MENDOZA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 61204 | CABALLERO MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 61205 | CABALLERO MIURA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 61206 | CABALLERO MONGE AXEL JAVIER | ADDRESS ON FILE | | | | | | | |
| 61207 | CABALLERO MONTES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 61208 | CABALLERO MORENO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61209 | CABALLERO MORENO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1982876 | Caballero Munoz, Agnes | ADDRESS ON FILE | | | | | | | |
| 61210 | CABALLERO MUNOZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 61211 | CABALLERO MUNOZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 61212 | CABALLERO NUNEZ, CLEMENTINA | ADDRESS ON FILE | | | | | | | |
| 61214 | CABALLERO OJEDA, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 61215 | CABALLERO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 61216 | CABALLERO ORTIZ, MICAELA | ADDRESS ON FILE | | | | | | | |
| 61217 | CABALLERO PEREIRA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 61218 | CABALLERO PEREZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 61219 | CABALLERO PEREZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 61220 | CABALLERO PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 782595 | CABALLERO PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 782596 | CABALLERO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 61221 | CABALLERO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 61222 | Caballero Perez, Victor | ADDRESS ON FILE | | | | | | | |
| 1256945 | CABALLERO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 61223 | CABALLERO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 61224 | CABALLERO PINTOR, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 61225 | CABALLERO PIZARRO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 61227 | CABALLERO PLAZA, JOEL | ADDRESS ON FILE | | | | | | | |
| 2125064 | Caballero Quinones , Myriam | ADDRESS ON FILE | | | | | | | |
| 1257892 | CABALLERO QUINONES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1257893 | CABALLERO QUINONES, MARIANO | ADDRESS ON FILE | | | | | | | |
| 61228 | CABALLERO QUINONES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 61229 | CABALLERO QUINONES, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 782597 | CABALLERO QUINONEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 61230 | CABALLERO QUINTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 61231 | CABALLERO RAMIREZ, INES | ADDRESS ON FILE | | | | | | | |
| 61232 | CABALLERO RAMIREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 61233 | CABALLERO RAMOS, ADELA | ADDRESS ON FILE | | | | | | | |
| 61234 | CABALLERO REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 61235 | CABALLERO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 61236 | CABALLERO RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 782598 | CABALLERO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 61237 | CABALLERO RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 61238 | CABALLERO RIVERA, LINNETTE M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61239 | CABALLERO RIVERA, SARADIANETTED | ADDRESS ON FILE | | | | | | | |
| 61240 | CABALLERO RODRIGUE, LISBETH | ADDRESS ON FILE | | | | | | | |
| 61241 | CABALLERO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 61242 | CABALLERO RODRIGUEZ, ELOY A | ADDRESS ON FILE | | | | | | | |
| 61243 | CABALLERO RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 61245 | CABALLERO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 782599 | CABALLERO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1981672 | Caballero Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 61247 | CABALLERO RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 782600 | CABALLERO RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 61248 | Caballero Roldan, Ana L. | ADDRESS ON FILE | | | | | | | |
| 61249 | CABALLERO ROLDAN, ELIAS | ADDRESS ON FILE | | | | | | | |
| 1985258 | Caballero Roldan, Victoria | ADDRESS ON FILE | | | | | | | |
| 61250 | CABALLERO ROLDAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 61251 | CABALLERO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 61252 | CABALLERO RUIZ, JANITZA | ADDRESS ON FILE | | | | | | | |
| 61253 | Caballero Salerna, Renaldo | ADDRESS ON FILE | | | | | | | |
| 61254 | CABALLERO SANABRIA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 61256 | CABALLERO SANABRIA, VELMA I. | ADDRESS ON FILE | | | | | | | |
| 61258 | CABALLERO SANTANA, DARIELY | ADDRESS ON FILE | | | | | | | |
| 2000874 | Caballero Santos, Virginia | ADDRESS ON FILE | | | | | | | |
| 589267 | CABALLERO SANTOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 61259 | CABALLERO SANTOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 61260 | CABALLERO SANTOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 61261 | CABALLERO SANZA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 61262 | CABALLERO SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 61263 | CABALLERO TEXIDOR, ARLYN | ADDRESS ON FILE | | | | | | | |
| 61264 | CABALLERO TORRES MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 782601 | CABALLERO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 61265 | CABALLERO TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 61266 | CABALLERO TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 782602 | CABALLERO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 61267 | CABALLERO TORRES, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 61268 | CABALLERO VALCARCEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 61269 | CABALLERO VALENTIN, IMANOL E. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61270 | CABALLERO VALIENTE MD, BARUCH | ADDRESS ON FILE | | | | | | | |
| 61271 | CABALLERO VALIENTE, BARUCH | ADDRESS ON FILE | | | | | | | |
| 61272 | CABALLERO VALLEJO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 61273 | CABALLERO VARGAS, MIILBER | ADDRESS ON FILE | | | | | | | |
| 782603 | CABALLERO VARGAS, MILBER M | ADDRESS ON FILE | | | | | | | |
| 61274 | CABALLERO VAZQUES, MONSITA | ADDRESS ON FILE | | | | | | | |
| 782604 | CABALLERO VAZQUEZ, LISBETH Y | ADDRESS ON FILE | | | | | | | |
| 782605 | CABALLERO VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 782606 | CABALLERO VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 61276 | CABALLERO VELAZQUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 782607 | CABALLERO VIDAL, DAISY | ADDRESS ON FILE | | | | | | | |
| 61277 | CABALLERO VIDAL, DENISE | ADDRESS ON FILE | | | | | | | |
| 782608 | CABALLERO VIDAL, DENISE | ADDRESS ON FILE | | | | | | | |
| 2022809 | Caballero Viera, Marcos | ADDRESS ON FILE | | | | | | | |
| 782609 | CABALLERO VIERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 61278 | CABALLERO VIERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 61279 | CABALLERO VILLALONGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 61280 | CABALLERO VILLEGAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2051136 | Caballero Villegas, Julissa | ADDRESS ON FILE | | | | | | | |
| 61281 | CABALLERO VILLEGAS, JULISSA | ADDRESS ON FILE | | | | | | | |
| 2051136 | Caballero Villegas, Julissa | ADDRESS ON FILE | | | | | | | |
| 61282 | CABALLERO VILLEGAS, LISAURA | ADDRESS ON FILE | | | | | | | |
| 2074630 | Caballero Viora, Marcos | ADDRESS ON FILE | | | | | | | |
| 61283 | CABALLERO, CAMILO | ADDRESS ON FILE | | | | | | | |
| 61284 | CABALLERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 61285 | Caballero, Felix | ADDRESS ON FILE | | | | | | | |
| 61286 | CABALLERO, NEDA | ADDRESS ON FILE | | | | | | | |
| 61287 | CABALLERO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 61288 | CABALLERO,ISRAEL | ADDRESS ON FILE | | | | | | | |
| 61289 | CABALLEROBURGOS, EVA LUZ | ADDRESS ON FILE | | | | | | | |
| 61290 | CABALLEROCOLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 620933 | CABALLEROS CATOLICOS DE BAYAMON INC | PO BOX 2255 | | | | BAYAMON | PR | 00960 | |
| 61291 | CABALLEROS CATOLICOS DEL ESTE INC | P O BOX 277 | | | | HUMACAO | PR | 00792-0277 | |
| 782610 | CABALLERRO RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 782611 | CABALLERY CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 61293 | CABALLERY CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 782612 | CABALLOS MOLINA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 61295 | Caban Abraham, Hector L | ADDRESS ON FILE | | | | | | | |
| 61296 | CABAN ACEVEDO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 61297 | CABAN ACEVEDO, CLARY | ADDRESS ON FILE | | | | | | | |
| 1970787 | Caban Acevedo, Clary | ADDRESS ON FILE | | | | | | | |
| 61298 | CABAN ACEVEDO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 61299 | Caban Acevedo, Hector | ADDRESS ON FILE | | | | | | | |
| 61300 | CABAN ACEVEDO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 61301 | CABAN ACEVEDO, MARIE S | ADDRESS ON FILE | | | | | | | |
| 2023486 | Caban Acevedo, Marie S. | ADDRESS ON FILE | | | | | | | |
| 61302 | CABAN ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 782613 | CABAN ACEVEDO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 61303 | CABAN ACEVEDO, REBECCA E | ADDRESS ON FILE | | | | | | | |
| 61304 | CABAN ACEVEDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 782614 | CABAN ACEVEDO, RICARDO E | ADDRESS ON FILE | | | | | | | |
| 1636701 | Caban Acevedo, Ricardo E. | ADDRESS ON FILE | | | | | | | |
| 61305 | CABAN ACEVEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 61306 | CABAN ACEVEDO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 61307 | CABAN ACEVEDO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 61308 | CABAN ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 61309 | CABAN ACOSTA, DIXIE | ADDRESS ON FILE | | | | | | | |
| 61310 | CABAN ACOSTA, JULIO | ADDRESS ON FILE | | | | | | | |
| 61311 | CABAN ACOSTA, JULIO L | ADDRESS ON FILE | | | | | | | |
| 61312 | CABAN ACOSTA, YANAIRA | ADDRESS ON FILE | | | | | | | |
| 61294 | CABAN ADORNO , CHERILA | ADDRESS ON FILE | | | | | | | |
| 61294 | CABAN ADORNO , CHERILA | ADDRESS ON FILE | | | | | | | |
| 782615 | CABAN ADORNO, CHERILA | ADDRESS ON FILE | | | | | | | |
| 61313 | CABAN ALONSO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1547355 | Caban Alvarez, Gretchen | ADDRESS ON FILE | | | | | | | |
| 61314 | Caban Alvarez, Gretchen | ADDRESS ON FILE | | | | | | | |
| 782616 | CABAN ALVAREZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 61315 | CABAN ARCE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 782617 | CABAN ARCE, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 61316 | CABAN ARCE, DIANNE M | ADDRESS ON FILE | | | | | | | |
| 782618 | CABAN ARCE, DIANNE M | ADDRESS ON FILE | | | | | | | |
| 61317 | CABAN ARCE, FRANCIS L. | ADDRESS ON FILE | | | | | | | |
| 61318 | CABAN AROCHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 61319 | CABAN AROCHO, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61320 | CABAN ARROYO, EFRAIN E | ADDRESS ON FILE | | | | | | | |
| 1465801 | CABAN ARROYO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 61321 | CABAN AVILES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 61322 | CABAN AVILES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 61323 | CABAN AVILES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1547890 | Caban Aviles, Iliana | ADDRESS ON FILE | | | | | | | |
| 61324 | CABAN AVILES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 61325 | CABAN AVILES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 61326 | CABAN AVILES, NOEL | ADDRESS ON FILE | | | | | | | |
| 61327 | CABAN AVILES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 61328 | Caban Ayala, Gerardo | ADDRESS ON FILE | | | | | | | |
| 61329 | CABAN BABILONIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 782621 | CABAN BABILONIA, VILMA E | ADDRESS ON FILE | | | | | | | |
| 61331 | CABAN BADILLO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 61332 | CABAN BADILLO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 61333 | CABAN BADILLO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 61334 | CABAN BADILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 61335 | CABAN BADILLO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 61336 | CABAN BADILLO, SOL M | ADDRESS ON FILE | | | | | | | |
| 61337 | CABAN BARRETO, LUMARY | ADDRESS ON FILE | | | | | | | |
| 1699769 | Cabán Barreto, Lumary | ADDRESS ON FILE | | | | | | | |
| 61338 | Caban Bonet, Rosa I | ADDRESS ON FILE | | | | | | | |
| 61339 | CABAN BREBAN, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 61340 | CABAN BURGOS, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 61341 | CABAN CABAN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 61342 | CABAN CABAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 61343 | CABAN CABAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 61344 | CABAN CABAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 61345 | CABAN CABAN, WILGERMINA | ADDRESS ON FILE | | | | | | | |
| 61346 | CABAN CABRERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 61347 | CABAN CACERES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 61348 | CABAN CACERES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 61349 | CABAN CAJIGAS, ANA A. | ADDRESS ON FILE | | | | | | | |
| 61350 | CABAN CAJIGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 61351 | CABAN CAJIGAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 61353 | CABAN CALDERON, MELINDA | ADDRESS ON FILE | | | | | | | |
| 61352 | CABAN CALDERON, MELINDA | ADDRESS ON FILE | | | | | | | |
| 61354 | CABAN CAMACHO, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61355 | CABAN CAMACHO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 61356 | CABAN CANDELARIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 61357 | CABAN CANDELARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 782622 | CABAN CARDONA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 61359 | Caban Cardona, Ruben | ADDRESS ON FILE | | | | | | | |
| 2066995 | Caban Carrasquillo, Edwin | ADDRESS ON FILE | | | | | | | |
| 61360 | CABAN CARRASQUILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2050170 | Caban Carrasquillo, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 61361 | CABAN CARRASQUILLO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 61362 | CABAN CASILLAS, ERICA | ADDRESS ON FILE | | | | | | | |
| 782623 | CABAN CASTILLO, LEYSHA N | ADDRESS ON FILE | | | | | | | |
| 61363 | CABAN CASTRO, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 1674887 | Caban Castro, Hernando | ADDRESS ON FILE | | | | | | | |
| 782624 | CABAN CASTRO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 61364 | CABAN CASTRO, JANNETTE E | ADDRESS ON FILE | | | | | | | |
| 61365 | CABAN CASTRO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 61366 | CABAN CEDRES, YOSUE M | ADDRESS ON FILE | | | | | | | |
| 61367 | CABAN CEREZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 61368 | CABAN CEREZO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 61369 | CABAN CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 1984064 | Caban Clas, Maria Milagros | ADDRESS ON FILE | | | | | | | |
| 61370 | CABAN COLLAZO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 61371 | Caban Collazo, Juan M | ADDRESS ON FILE | | | | | | | |
| 1256946 | CABAN COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1418840 | CABÁN COLÓN, SANTOS | MIGUEL SIMONET SIERRA | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 1862043 | CABAN COLON, SANTOS A. | ADDRESS ON FILE | | | | | | | |
| 61373 | CABAN CORDERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 61374 | CABAN CORREA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 782626 | CABAN CORREA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 782627 | CABAN CORREA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 782628 | CABAN CORREA, SONIA | ADDRESS ON FILE | | | | | | | |
| 61376 | CABAN CORREA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 61377 | CABAN CORREA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 782629 | CABAN CORREA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1784623 | Caban Cortes, Carmen | ADDRESS ON FILE | | | | | | | |
| 61378 | CABAN CORTES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 61379 | CABAN CORTES, HIRAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61380 | CABAN CORTES, JENNY | ADDRESS ON FILE | | | | | | | |
| 782630 | CABAN CORTES, JENNY | ADDRESS ON FILE | | | | | | | |
| 782631 | CABAN CORTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 61381 | CABAN CORTES, RAWELL | ADDRESS ON FILE | | | | | | | |
| 431068 | CABAN CORTES, RAWELL | ADDRESS ON FILE | | | | | | | |
| 2102050 | Caban Cortes, Rawell | ADDRESS ON FILE | | | | | | | |
| 61382 | CABAN COSTA, EVA C | ADDRESS ON FILE | | | | | | | |
| 61384 | CABAN COTTO, AMADIS L | ADDRESS ON FILE | | | | | | | |
| 61385 | CABAN COTTO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 61386 | CABAN CRESCIONI, MARIA | ADDRESS ON FILE | | | | | | | |
| 61387 | CABAN CRESPO, RAUL | ADDRESS ON FILE | | | | | | | |
| 61388 | CABAN CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| 61389 | Caban Cruz, Gregorio | ADDRESS ON FILE | | | | | | | |
| 61390 | CABAN CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 61391 | CABAN CRUZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 61392 | CABAN CRUZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 782632 | CABAN CRUZ, NILSA E | ADDRESS ON FILE | | | | | | | |
| 782633 | CABAN CRUZ, NORIMAR | ADDRESS ON FILE | | | | | | | |
| 61393 | CABAN CRUZ, NORIMAR | ADDRESS ON FILE | | | | | | | |
| 61394 | CABAN CUBERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 61395 | CABAN DAVILA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 1465860 | CABAN DE ACEVEDO, JULIA A | ADDRESS ON FILE | | | | | | | |
| 61396 | CABAN DE JESUS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 61397 | CABAN DE JESUS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 61398 | CABAN DEL PILAR, DENNIS | ADDRESS ON FILE | | | | | | | |
| 61399 | CABAN DELGADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 61400 | CABAN DEYNES, ANA V. | ADDRESS ON FILE | | | | | | | |
| 61401 | CABAN DEYNES, DAVID | ADDRESS ON FILE | | | | | | | |
| 61402 | CABAN DIAZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 61403 | CABAN ECHEVARRIA, ALIDA | ADDRESS ON FILE | | | | | | | |
| 1851620 | Caban Echevarria, Alida | ADDRESS ON FILE | | | | | | | |
| 782634 | CABAN ECHEVARRIA, ANACELY | ADDRESS ON FILE | | | | | | | |
| 61404 | CABAN ECHEVARRIA, ANACELY | ADDRESS ON FILE | | | | | | | |
| 782635 | CABAN ECHEVARRIA, ANACELY | ADDRESS ON FILE | | | | | | | |
| 61405 | Caban Echevarria, Edgardo | ADDRESS ON FILE | | | | | | | |
| 61406 | CABAN EMMANUELLI, FEY | ADDRESS ON FILE | | | | | | | |
| 61407 | CABAN ENCARNACION, JOSE D | ADDRESS ON FILE | | | | | | | |
| 782636 | CABAN ENCARNACION, JOSE D | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61408 | CABAN ERAUSQUIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 61410 | CABAN FELICIANO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1616046 | Caban Fernandez, Sandra M | ADDRESS ON FILE | | | | | | | |
| 1690983 | CABAN FERNANDEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 61411 | CABAN FERNANDEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 1679005 | Caban Ferrer, Raquel I | ADDRESS ON FILE | | | | | | | |
| 61414 | CABAN FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 61413 | CABAN FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 61415 | CABAN FUENTES, ELSON | ADDRESS ON FILE | | | | | | | |
| 61416 | CABAN FUENTES, SOFIA | ADDRESS ON FILE | | | | | | | |
| 61417 | CABAN GALERA, OMAIRE | ADDRESS ON FILE | | | | | | | |
| 61418 | CABAN GALINDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 61419 | CABAN GALLOZA, KEVEN | ADDRESS ON FILE | | | | | | | |
| 61420 | CABAN GARCES, JOSE | ADDRESS ON FILE | | | | | | | |
| 61421 | CABAN GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 61422 | CABAN GARCIA, EVA | ADDRESS ON FILE | | | | | | | |
| 61423 | CABAN GARCIA, NATHAN | ADDRESS ON FILE | | | | | | | |
| 61424 | CABAN GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 61425 | CABAN GARCIA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 2137284 | CABAN GOMEZ, BENIGNO A. | BENIGNO A. CABAN GOMEZ | PO BOX 375 | | | ARECIBO | PR | 00613 | |
| 2163631 | CABAN GOMEZ, BENIGNO A. | PO BOX 375 | | | | ARECIBO | PR | 00613 | |
| 61426 | CABAN GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1964700 | CABAN GONZALEZ, ELBA LUISA | ADDRESS ON FILE | | | | | | | |
| 61427 | CABAN GONZALEZ, ENITZA | ADDRESS ON FILE | | | | | | | |
| 61428 | Caban Gonzalez, Hector | ADDRESS ON FILE | | | | | | | |
| 61429 | CABAN GONZALEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 61430 | CABAN GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 61431 | CABAN GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 61432 | CABAN GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 61433 | CABAN GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1629839 | CABAN GONZALEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 61434 | CABAN GONZALEZ, MANOLIN | ADDRESS ON FILE | | | | | | | |
| 61435 | CABAN GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 782638 | CABAN GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 61436 | CABAN GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 782639 | CABAN GONZALEZ, MIRZA | ADDRESS ON FILE | | | | | | | |
| 61437 | CABAN GONZALEZ, MIRZA I | ADDRESS ON FILE | | | | | | | |
| 61438 | CABAN GONZALEZ, NEYSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 782640 | CABAN GONZALEZ, NEYSA | ADDRESS ON FILE | | | | | | | |
| 61440 | CABAN GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 61441 | CABAN GUEITS, NIXIDA | ADDRESS ON FILE | | | | | | | |
| 782641 | CABAN GUZMAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 782642 | CABAN HANSON, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 2047323 | CABAN HERNANDEZ , MARIA H. | ADDRESS ON FILE | | | | | | | |
| 61442 | CABAN HERNANDEZ, DALYTZA | ADDRESS ON FILE | | | | | | | |
| 782643 | CABAN HERNANDEZ, DALYTZA | ADDRESS ON FILE | | | | | | | |
| 782644 | CABAN HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 61443 | CABAN HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 61444 | CABAN HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2082032 | CABAN HERNANDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 61445 | CABAN HERNANDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 2203759 | Caban Hernandez, Gladys | ADDRESS ON FILE | | | | | | | |
| 61446 | CABAN HERNANDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 61447 | CABAN HERNANDEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 61448 | CABAN HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 61449 | CABAN HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1959071 | Caban Hernandez, Hector L. | ADDRESS ON FILE | | | | | | | |
| 2204063 | Caban Hernandez, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 782645 | CABAN HERNANDEZ, JEIZABELL | ADDRESS ON FILE | | | | | | | |
| 61450 | CABAN HERNANDEZ, JELINET | ADDRESS ON FILE | | | | | | | |
| 61451 | CABAN HERNANDEZ, JELINET | ADDRESS ON FILE | | | | | | | |
| 61452 | CABAN HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 61453 | CABAN HERNANDEZ, LILLY A | ADDRESS ON FILE | | | | | | | |
| 61454 | CABAN HERNANDEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 1878511 | Caban Hernandez, Magali | ADDRESS ON FILE | | | | | | | |
| 61455 | CABAN HERNANDEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 61456 | CABAN HERNANDEZ, MARIA H | ADDRESS ON FILE | | | | | | | |
| 2049037 | CABAN HERNANDEZ, MARIA H. | ADDRESS ON FILE | | | | | | | |
| 61457 | CABAN HERNANDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 61459 | CABAN HERRERA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 61460 | CABAN HUERTAS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 61461 | CABAN HUERTAS, MABEL I | ADDRESS ON FILE | | | | | | | |
| 782646 | CABAN HUERTAS, MABEL I | ADDRESS ON FILE | | | | | | | |
| 782647 | CABAN HUERTAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 61462 | CABAN HUERTAS, RAFAEL G | ADDRESS ON FILE | | | | | | | |
| 61463 | CABAN HUERTAS, REINALDO E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61464 | CABAN IZQUIERDO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 61465 | CABAN JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 61466 | Caban Jimenez, Edgardo A | ADDRESS ON FILE | | | | | | | |
| 61467 | CABAN JIMENEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 61468 | Caban Jimenez, Jose L | ADDRESS ON FILE | | | | | | | |
| 61469 | CABAN JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 61470 | CABAN JIMENEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 61471 | CABAN JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 782648 | CABAN JIMENEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 61472 | CABAN JIMENEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 61473 | CABAN JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 61474 | CABAN JUMIL | ADDRESS ON FILE | | | | | | | |
| 61475 | CABAN LABOY, MARITZA | ADDRESS ON FILE | | | | | | | |
| 61476 | CABAN LEBRON, PETRA | ADDRESS ON FILE | | | | | | | |
| 61477 | CABAN LEGAL SERVICES PSC | VILLA VENECIA | R101 CALLE 7 | | | CAROLINA | PR | 00983-1553 | |
| 61478 | CABAN LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 1572578 | CABAN LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 61479 | CABAN LOPEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 61480 | CABAN LOPEZ, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 61481 | CABAN LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 61482 | CABAN LOPEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 61483 | CABAN LOPEZ, EYERI | ADDRESS ON FILE | | | | | | | |
| 782649 | CABAN LOPEZ, EYERI J | ADDRESS ON FILE | | | | | | | |
| 61484 | CABAN LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 61485 | CABAN LOPEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 61486 | CABAN LOPEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 61487 | CABAN LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 61488 | Caban Lopez, Nelson L | ADDRESS ON FILE | | | | | | | |
| 61489 | CABAN LOPEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 61490 | CABAN LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 1418841 | CABÁN LÓPEZ, SUHAIL | JAIME J. ROMAN ARCE | PO BOX 100 | | | AGUADA | PR | 00602 | |
| 61493 | CABAN LOPEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 61494 | CABAN LOPEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 61495 | CABAN LOPEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 37755 | Caban Maldonado, Aurora A. | ADDRESS ON FILE | | | | | | | |
| 37755 | Caban Maldonado, Aurora A. | ADDRESS ON FILE | | | | | | | |
| 61496 | CABAN MALDONADO, DERICK | ADDRESS ON FILE | | | | | | | |
| 61497 | CABAN MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61498 | CABAN MALDONADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 1490032 | Caban Maldonado, Noel | ADDRESS ON FILE | | | | | | | |
| 61499 | CABAN MARCIAL, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 61500 | CABAN MARQUEZ MD, MIDALIE | ADDRESS ON FILE | | | | | | | |
| 61501 | CABAN MARQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 61502 | CABAN MARRERO, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 61503 | CABAN MARTEL, DAVID | ADDRESS ON FILE | | | | | | | |
| 61504 | CABAN MARTELL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 61505 | CABAN MARTELL, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1787117 | Caban Martinez, Dennis | ADDRESS ON FILE | | | | | | | |
| 61506 | Caban Martinez, Dennis | ADDRESS ON FILE | | | | | | | |
| 1256947 | CABAN MARTINEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 61507 | CABAN MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 782650 | CABAN MARTINEZ, ELIDA I. | ADDRESS ON FILE | | | | | | | |
| 61509 | Caban Martinez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 61511 | CABAN MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1629393 | Caban Martinez, Mildred M. | ADDRESS ON FILE | | | | | | | |
| 61512 | CABAN MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 61513 | CABAN MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 61514 | CABAN MARTINEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 61515 | CABAN MEDERO, REY DAVID | ADDRESS ON FILE | | | | | | | |
| 61516 | CABAN MEDINA, EVA E | ADDRESS ON FILE | | | | | | | |
| 61517 | CABAN MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 61518 | CABAN MEDINA, ILSIA M. | ADDRESS ON FILE | | | | | | | |
| 61519 | Caban Medina, Israel | ADDRESS ON FILE | | | | | | | |
| 61520 | CABAN MEDINA, JESUS E. | ADDRESS ON FILE | | | | | | | |
| 61521 | CABAN MEDINA, PELEGRIN | ADDRESS ON FILE | | | | | | | |
| 61522 | CABAN MEDINA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 61523 | CABAN MEJIAS, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| 782652 | CABAN MEJIAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 61524 | CABAN MEJIAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 61525 | CABAN MELENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 61526 | CABAN MELETICHE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1990167 | Caban Meletiche, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 61527 | CABAN MENDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 782653 | CABAN MENDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 61528 | CABAN MENDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 61255 | Caban Mendez, David | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61529 | CABAN MENDEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 61530 | CABAN MENDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 61531 | CABAN MENDEZ, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 782655 | CABAN MENDEZ, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 61532 | CABAN MENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 782656 | CABAN MENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1257894 | CABAN MENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 61533 | CABAN MENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 61534 | CABAN MENDEZ, SARAHY | ADDRESS ON FILE | | | | | | | |
| 61535 | CABAN MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 61536 | CABAN MONTALVO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 2067158 | Caban Montalvo, Lizzette | ADDRESS ON FILE | | | | | | | |
| 61537 | CABAN MORA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 61538 | CABAN MORALES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 61539 | CABAN MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 782658 | CABAN MORALES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 61541 | Caban Morales, Eladio | ADDRESS ON FILE | | | | | | | |
| 61542 | CABAN MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 61543 | CABAN MORALES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 61544 | CABAN MORALES, JAN | ADDRESS ON FILE | | | | | | | |
| 61545 | CABAN MORALES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 61546 | CABAN MORALES, LEONOR | ADDRESS ON FILE | | | | | | | |
| 61547 | CABAN MORALES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 61548 | CABAN MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 782659 | CABAN MORALES, SUE E | ADDRESS ON FILE | | | | | | | |
| 61549 | CABAN MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 782660 | CABAN MORENO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 61551 | CABAN MORENO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 1649713 | Caban Moreno, Iliana | ADDRESS ON FILE | | | | | | | |
| 61552 | CABAN MORENO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 782661 | CABAN MORENO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 61553 | CABAN MORENO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 1733505 | Caban Moreo, Iliana | ADDRESS ON FILE | | | | | | | |
| 61554 | CABAN MORO, NOEL | ADDRESS ON FILE | | | | | | | |
| 61555 | CABAN MUNIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 61556 | CABAN MUNIZ, ELVIN J. | ADDRESS ON FILE | | | | | | | |
| 61557 | CABAN MUNIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 61558 | CABAN MUNIZ, SEYRI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61559 | CABAN MUNIZ, YAMILETE | ADDRESS ON FILE | | | | | | | |
| 61560 | CABAN NAVARRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 782662 | CABAN NAVARRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 61561 | CABAN NAVARRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 61562 | CABAN NIEVES ANGEL T | RES JESUS T PINERO | EDIF 3 APTO 18 | | | CANOVANAS | PR | 00745 | |
| 1541794 | Caban Nieves, Angel M. | ADDRESS ON FILE | | | | | | | |
| 61563 | CABAN NIEVES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 61564 | CABAN NIEVES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 61565 | CABAN NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 61566 | CABAN NUNEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 61567 | CABAN OLIVER, ERIC | ADDRESS ON FILE | | | | | | | |
| 61568 | CABAN OLIVER, JOSE | ADDRESS ON FILE | | | | | | | |
| 61569 | Caban Olmeda, Carlos A | ADDRESS ON FILE | | | | | | | |
| 2038141 | Caban Olmeda, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 61570 | CABAN OLMEDA, ZOE | ADDRESS ON FILE | | | | | | | |
| 61571 | CABAN OLMEDA, ZOE | ADDRESS ON FILE | | | | | | | |
| 61572 | Caban Oquendo, Luis A | ADDRESS ON FILE | | | | | | | |
| 61573 | CABAN ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 782663 | CABAN PABON, DENISSE | ADDRESS ON FILE | | | | | | | |
| 782664 | CABAN PABON, DESENAIDA | ADDRESS ON FILE | | | | | | | |
| 61574 | CABAN PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 61575 | CABAN PADILLA, MARIO | ADDRESS ON FILE | | | | | | | |
| 61576 | CABAN PADILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1971130 | Caban Padin, Lydia E | ADDRESS ON FILE | | | | | | | |
| 61577 | CABAN PADIN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1960408 | Caban Padin, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 1902200 | Caban Padin, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 782665 | CABAN PAGAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 61578 | CABAN PAGAN, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 61579 | CABAN PARES, DORIS | ADDRESS ON FILE | | | | | | | |
| 2218643 | Caban Pares, Doris V. | ADDRESS ON FILE | | | | | | | |
| 61580 | CABAN PARES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 61581 | CABAN PERAZA, JOHN | ADDRESS ON FILE | | | | | | | |
| 61582 | CABAN PEREZ, CORALYS DEL | ADDRESS ON FILE | | | | | | | |
| 782666 | CABAN PEREZ, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| 61584 | CABAN PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 61585 | CABAN PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 782667 | CABAN PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 782668 | CABAN PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 61587 | CABAN PEREZ, NAIDA N | ADDRESS ON FILE | | | | | | | |
| 61588 | CABAN PEREZ, NAYZA M. | ADDRESS ON FILE | | | | | | | |
| 782669 | CABAN PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 61589 | CABAN PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 61590 | CABAN PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 61591 | CABAN PEREZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 61592 | CABAN QUILES, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| 61593 | CABAN QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 61594 | CABAN QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 61595 | Caban Quinones, Ginel | ADDRESS ON FILE | | | | | | | |
| 61596 | Caban Quinones, Hector L | ADDRESS ON FILE | | | | | | | |
| 1985072 | CABAN QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 782671 | CABAN QUINONES, LUZ | ADDRESS ON FILE | | | | | | | |
| 61597 | CABAN QUINONES, MARLENE R | ADDRESS ON FILE | | | | | | | |
| 61598 | Caban Quinones, Mary | ADDRESS ON FILE | | | | | | | |
| 61599 | CABAN QUINONEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 61600 | CABAN RAMIREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 782672 | CABAN RAMOS, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 61602 | CABAN RAMOS, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 61603 | CABAN RAMOS, MARTIN A. | ADDRESS ON FILE | | | | | | | |
| 61604 | CABAN REGUERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 61605 | CABAN REYES, DARIO | ADDRESS ON FILE | | | | | | | |
| 61606 | CABAN REYES, JAIME | ADDRESS ON FILE | | | | | | | |
| 61607 | CABAN REYES, LIANI | ADDRESS ON FILE | | | | | | | |
| 61609 | CABAN RIOS, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 61610 | CABAN RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 61611 | CABAN RIOS, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 61612 | CABAN RIVERA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 61613 | CABAN RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 61614 | CABAN RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 61615 | CABAN RIVERA, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 61616 | CABAN RIVERA, IVANIA A | ADDRESS ON FILE | | | | | | | |
| 61617 | CABAN RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 61618 | CABAN RIVERA, MELANIE J | ADDRESS ON FILE | | | | | | | |
| 61619 | CABAN RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 61620 | CABAN RIVERA, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 61621 | Caban Rivera, Noel | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61622 | CABAN RIVERA, VANESSA Y. | ADDRESS ON FILE | | | | | | | |
| 782673 | CABAN RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 61623 | CABAN RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 61624 | CABAN RODRIGUEZ, CESAR J | ADDRESS ON FILE | | | | | | | |
| 61625 | CABAN RODRIGUEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| 61626 | CABAN RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 782674 | CABAN RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 61627 | CABAN RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 61628 | CABAN RODRIGUEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 61629 | CABAN RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 61630 | CABAN RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 61631 | CABAN RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 61632 | CABAN RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 1712626 | Caban Rodriguez, Luz M | ADDRESS ON FILE | | | | | | | |
| 61633 | CABAN RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 61634 | CABAN RODRIGUEZ, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| 1754353 | Caban Rodriguez, Mariangelis | ADDRESS ON FILE | | | | | | | |
| 61635 | CABAN RODRIGUEZ, MEMPHIS J. | ADDRESS ON FILE | | | | | | | |
| 782677 | CABAN RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 61636 | CABAN RODRIGUEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 61638 | CABAN RODRIGUEZ,JUAN F. | ADDRESS ON FILE | | | | | | | |
| 782678 | CABAN ROLDAN, CLARA | ADDRESS ON FILE | | | | | | | |
| 61639 | CABAN ROLDAN, CLARA M | ADDRESS ON FILE | | | | | | | |
| 61640 | CABAN ROLDAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 61641 | CABAN ROMAN, ABDIN X. | ADDRESS ON FILE | | | | | | | |
| 782679 | CABAN ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 61642 | CABAN ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 61643 | CABAN ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 61644 | CABAN ROMAN, JESUS A | ADDRESS ON FILE | | | | | | | |
| 61645 | CABAN ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 61646 | CABAN ROMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 61647 | CABAN ROMAN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 61648 | CABAN ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 61649 | CABAN ROMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 61650 | CABAN ROMAN, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 61651 | CABAN ROMAN, YARIMEL | ADDRESS ON FILE | | | | | | | |
| 782680 | CABAN ROMERO, DANELLYS I | ADDRESS ON FILE | | | | | | | |
| 61652 | CABAN ROSA, MARIA E. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61653 | CABAN ROSA, NORMA L. | ADDRESS ON FILE | | | | | | | |
| 61654 | CABAN ROSADO, EVA E | ADDRESS ON FILE | | | | | | | |
| 782682 | CABAN ROSADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 61655 | CABAN ROSADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 61656 | CABAN ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 61657 | CABAN ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 61658 | CABAN ROSADO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 61659 | CABAN ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2165150 | Caban Ruiz, Maribel | ADDRESS ON FILE | | | | | | | |
| 782683 | CABAN RUIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 61660 | CABAN RUIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 61661 | CABAN SALAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 61662 | CABAN SANCHEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 61663 | CABAN SANCHEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 2060467 | Caban Sanchez, Awilda | ADDRESS ON FILE | | | | | | | |
| 852218 | CABAN SANCHEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 61664 | CABAN SANCHEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 61665 | CABAN SANCHEZ, TERESITA S. | ADDRESS ON FILE | | | | | | | |
| 61666 | CABAN SANCHEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 61667 | CABAN SANTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| 61668 | CABAN SANTIAGO HEIDI, S | ADDRESS ON FILE | | | | | | | |
| 61669 | CABAN SANTIAGO, DOLERAINE | ADDRESS ON FILE | | | | | | | |
| 61670 | CABAN SANTIAGO, ERNIE | ADDRESS ON FILE | | | | | | | |
| 61671 | CABAN SANTIAGO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 61673 | CABAN SANTIAGO, IRMA C. | ADDRESS ON FILE | | | | | | | |
| 61674 | CABAN SANTIAGO, JESUS H | ADDRESS ON FILE | | | | | | | |
| 61675 | CABAN SANTIAGO, LEYDA E | ADDRESS ON FILE | | | | | | | |
| 61676 | CABAN SEGUI, MARILYN | ADDRESS ON FILE | | | | | | | |
| 61677 | CABAN SEGUI, MARILYN | ADDRESS ON FILE | | | | | | | |
| 61678 | CABAN SEGUINOT, JOSE | ADDRESS ON FILE | | | | | | | |
| 61679 | Caban Seguinot, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 61680 | Caban Serrano, Nathan | ADDRESS ON FILE | | | | | | | |
| 61681 | CABAN SOTO MD, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| 782684 | CABAN SOTO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 61682 | CABAN SOTO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 61683 | CABAN SOTO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 782685 | CABAN SOTO, DEISY | ADDRESS ON FILE | | | | | | | |
| 61684 | CABAN SOTO, DEISY L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1784885 | CABAN SOTO, DELIA | ADDRESS ON FILE | | | | | | | |
| 1773377 | Caban Soto, Delia | ADDRESS ON FILE | | | | | | | |
| 1978997 | Caban Soto, Delia | ADDRESS ON FILE | | | | | | | |
| 61685 | CABAN SOTO, DELIA I | ADDRESS ON FILE | | | | | | | |
| 61686 | CABAN SOTO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 61687 | CABAN SOTO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 61688 | CABAN SOTO, NANCY | ADDRESS ON FILE | | | | | | | |
| 61689 | CABAN SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 61690 | CABAN SOTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 61691 | CABAN SOTO, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 782686 | CABAN TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1892613 | CABAN TORRES, DIANA I | ADDRESS ON FILE | | | | | | | |
| 2017311 | Caban Torres, Diana I. | ADDRESS ON FILE | | | | | | | |
| 1862878 | Caban Torres, Francisco | ADDRESS ON FILE | | | | | | | |
| 61583 | CABAN TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 61692 | CABAN TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 61693 | CABAN TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1388460 | CABAN TORRES, NILSA M | ADDRESS ON FILE | | | | | | | |
| 61694 | CABAN TORRES, NILSA M. | ADDRESS ON FILE | | | | | | | |
| 852219 | CABAN TORRES, NILSA M. | ADDRESS ON FILE | | | | | | | |
| 2080714 | Caban Torres, Nilsa Milagros | ADDRESS ON FILE | | | | | | | |
| 1423040 | CABAN TORRES, PEDRO | IRIS MUNIZ DE MINSAL | REPARTO METROPOLITANO | 1110 AVE AMERICO MIRANDA STE A | | SAN JUAN | PR | 00921 | |
| 61695 | CABAN TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2045419 | Caban Torres, Samuel | ADDRESS ON FILE | | | | | | | |
| 61696 | CABAN TORRES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 852220 | CABAN TORRES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 61697 | CABAN TRINIDAD, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 2101871 | Caban Trinidad, Francheska M. | ADDRESS ON FILE | | | | | | | |
| 61698 | CABAN TRISTANI, CONNIE M. | ADDRESS ON FILE | | | | | | | |
| 61699 | Caban Tubens, William | ADDRESS ON FILE | | | | | | | |
| 61700 | CABAN VALENTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 61701 | CABAN VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 61702 | CABAN VALENTIN, IRMA | ADDRESS ON FILE | | | | | | | |
| 61703 | CABAN VALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 61704 | CABAN VARGAS, AIDA | ADDRESS ON FILE | | | | | | | |
| 782687 | CABAN VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1555422 | Caban Vargas, Arlene | ADDRESS ON FILE | | | | | | | |
| 1555422 | Caban Vargas, Arlene | ADDRESS ON FILE | | | | | | | |
| 61705 | Caban Vargas, Arlene J | ADDRESS ON FILE | | | | | | | |
| 61706 | CABAN VARGAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 61707 | CABAN VARGAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 782688 | CABAN VARGAS, SOL J | ADDRESS ON FILE | | | | | | | |
| 61708 | CABAN VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 61709 | CABAN VAZQUEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 61710 | CABAN VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 61711 | CABAN VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 61712 | Caban Vazquez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 782689 | CABAN VAZQUEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 61713 | CABAN VAZQUEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 61714 | CABAN VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 61715 | CABAN VEGA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 61716 | CABAN VEGA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 782690 | CABAN VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1917393 | Caban Velez, Edwin | ADDRESS ON FILE | | | | | | | |
| 61717 | CABAN VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 61718 | CABAN VELEZ, ITZAMARY | ADDRESS ON FILE | | | | | | | |
| 61719 | CABAN VELEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| 61720 | CABAN VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 61721 | CABAN VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 61722 | CABAN VELEZ, YAMIR | ADDRESS ON FILE | | | | | | | |
| 782691 | CABAN VELEZ, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| 61723 | CABAN VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 61724 | CABAN VILLANUEVA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 61725 | CABAN VIROLA, ADIN | ADDRESS ON FILE | | | | | | | |
| 61726 | CABAN ZAPATA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 61727 | CABAN, DORIS G | ADDRESS ON FILE | | | | | | | |
| 61728 | CABAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 61729 | CABAN, FRANCIS L. | ADDRESS ON FILE | | | | | | | |
| 1534539 | Caban, Hector | ADDRESS ON FILE | | | | | | | |
| 61730 | CABAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 299230 | CABAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 61731 | CABAN, ROBERTO G | ADDRESS ON FILE | | | | | | | |
| 1659692 | CABAN, YANIRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 61732 | CABANAS AYALA, MARIA J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61733 | CABANAS MALAVE, EVA | ADDRESS ON FILE | | | | | | | |
| 61734 | CABANAS MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 61735 | CABANAS MD, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 61736 | CABANAS MELLA, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 61737 | CABANAS MORALES, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 61738 | CABANAS RIOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 61739 | CABANAS RIOS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 1573708 | Caban-Aviles, Raul | ADDRESS ON FILE | | | | | | | |
| 1573708 | Caban-Aviles, Raul | ADDRESS ON FILE | | | | | | | |
| 61740 | CABANELAS ALVAREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 61741 | CABANELLA ROMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 1591307 | Cabanellas Roman, Olga | Jardines del Caribe | Calle 35 JJ20 | | | Ponce | PR | 00728-2620 | |
| 782693 | CABANELLAS ROMAN, OLGA | VILLA TABAIBA | CALLE CAGUANAS G-27 | | | PONCE | PR | 00716 | |
| 61743 | CABANGARCIA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 61744 | CABANILLAS CARRERAS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 61292 | CABANILLAS CASTILLO, GYSSEL | ADDRESS ON FILE | | | | | | | |
| 61745 | CABANILLAS ESCALONA MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 61746 | CABANILLAS GALIANO, AMALIA E | ADDRESS ON FILE | | | | | | | |
| 61747 | CABANILLAS HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 61748 | CABANILLAS HERNANDEZ, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 61749 | CABANILLAS JEWETT, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1567524 | Caban-Lopez, Suhail | ADDRESS ON FILE | | | | | | | |
| 61750 | CABARCAS CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 61751 | CABARROCAS PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 61752 | CABAS NIEVES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 61753 | CABAS RODRIGUEZ, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 61754 | CABASQUINI FELICIANO, GERARDINA | ADDRESS ON FILE | | | | | | | |
| 61755 | CABASSA ALMODOVAR, HARVEY | ADDRESS ON FILE | | | | | | | |
| 61756 | CABASSA ALVIRA, JEAN P. | ADDRESS ON FILE | | | | | | | |
| 61757 | CABASSA ALVIRA, PAOLA M | ADDRESS ON FILE | | | | | | | |
| 61758 | CABASSA ARROYO, NYBIA | ADDRESS ON FILE | | | | | | | |
| 61759 | CABASSA BRAULIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 61760 | CABASSA CORTES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 61761 | CABASSA GARCIA, LISSA M. | ADDRESS ON FILE | | | | | | | |
| 61763 | CABASSA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 61764 | CABASSA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61765 | CABASSA JIMENEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 61766 | CABASSA JIMENEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 61767 | CABASSA MARTINEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 782695 | CABASSA PESANTE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 61769 | CABASSA RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 61770 | CABASSA RESTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 61771 | CABASSA RESTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 61772 | CABASSA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 61773 | CABASSA RIVERA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 2047683 | Cabassa Rivera, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 61774 | CABASSA RODRIGUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 61775 | CABASSA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 61776 | CABASSA RODRIGUEZ, JOSELINE M | ADDRESS ON FILE | | | | | | | |
| 61777 | CABASSA RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 61778 | CABASSA ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 61779 | CABASSA SANTIAGO, KAREN G | ADDRESS ON FILE | | | | | | | |
| 61780 | CABASSA SAURI, ANA R | ADDRESS ON FILE | | | | | | | |
| 61762 | CABASSA VALCARCEL, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 61781 | CABASSA VOUSTAD, EDDA | ADDRESS ON FILE | | | | | | | |
| 61782 | CABASSA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 61783 | CABASSA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1824677 | Cabasse Rodriguez, Joel | ADDRESS ON FILE | | | | | | | |
| 2006000 | Cabasse Rodriguez, Joel | ADDRESS ON FILE | | | | | | | |
| 620935 | CABAZZA ESSO SERVICE | 292 POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 620934 | CABAZZA ESSO SERVICE | BOX 569 | | | | HORMIGUEROS | PR | 00660 | |
| 1484846 | CABBALLERO BELTRAN, LESLIE E. | ADDRESS ON FILE | | | | | | | |
| 61784 | CABBRERA LOPEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 61785 | CABECITAS BLANCAS ELDERLY HOME LLC | 200 RAFAEL CORDERO | 140 SUITE #488 | | | CAGUAS | PR | 00725 | |
| 620936 | CABELLERO FILM PRODUCTION | COND CAMINO REAL APTO K 103 | | | | GUAYNABO | PR | 00966 | |
| 61786 | CABELLO ACOSTA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 593641 | CABELLO ACOSTA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 61787 | CABELLO CABELLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 61788 | CABELLO CARRILLO, NATHALIE J | ADDRESS ON FILE | | | | | | | |
| 61789 | Cabello Cruz, Carmen M | ADDRESS ON FILE | | | | | | | |
| 61790 | Cabello Cruz, Eduardo | ADDRESS ON FILE | | | | | | | |
| 61791 | Cabello Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 61792 | Cabello Guzman, Johanna | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61793 | CABELLO LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 852221 | CABELLO LEON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 61794 | CABELLO LEON, IRIS M | ADDRESS ON FILE | | | | | | | |
| 61795 | CABELLO LEON, JUANA | ADDRESS ON FILE | | | | | | | |
| 61796 | CABELLO LEON, ZENON | ADDRESS ON FILE | | | | | | | |
| 61797 | CABELLO LUGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 61798 | CABELLO LUGO, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 61799 | CABELLO LUGO, ROBERT G. | ADDRESS ON FILE | | | | | | | |
| 61800 | CABELLO MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 61801 | CABELLO MILLAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 61802 | CABELLO MULERO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 61803 | CABELLO PEREZ, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 61804 | CABELLO REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 61806 | CABELLO RIVAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 61807 | CABELLO RIVERA, CHARLOTTE E | ADDRESS ON FILE | | | | | | | |
| 61808 | CABELLO RIVERA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 61809 | CABELLO SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 61810 | CABELLO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 61811 | CABELLO TORRES, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 61812 | CABELLO VILLEGAS, VICTORIANO | ADDRESS ON FILE | | | | | | | |
| 61813 | CABER PICO MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 61814 | CABEZA BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 61815 | CABEZA BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 61816 | CABEZA CHARRIEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 2049367 | Cabeza Charriez, Johnny | ADDRESS ON FILE | | | | | | | |
| 2049367 | Cabeza Charriez, Johnny | ADDRESS ON FILE | | | | | | | |
| 61817 | CABEZA CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 61818 | CABEZA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 61819 | CABEZA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 61820 | CABEZA ELIAS, MAX | ADDRESS ON FILE | | | | | | | |
| 609666 | CABEZA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1460423 | CABEZA HERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 61822 | Cabeza Maldonado, Alejandra | ADDRESS ON FILE | | | | | | | |
| 61823 | CABEZA ORTIZ, ALMA Y | ADDRESS ON FILE | | | | | | | |
| 61824 | CABEZA ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 61825 | CABEZA PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 61826 | CABEZA PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 61827 | CABEZA RIVERA, JESSICA MARIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61828 | CABEZA RIVERA, MABEL | ADDRESS ON FILE | | | | | | | |
| 782698 | CABEZA RODRIGUEZ, ENID M | ADDRESS ON FILE | | | | | | | |
| 61829 | CABEZA RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 61830 | CABEZA RODRIGUEZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 61831 | CABEZA SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 61832 | CABEZA SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 61834 | CABEZAS APONTE, ANAMARY | ADDRESS ON FILE | | | | | | | |
| 61835 | CABEZAS CARRASQUILLO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2017743 | Cabezas Carrasquillo, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 61836 | CABEZAS CASTILLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 61837 | CABEZAS MAISONET, CORALIN J | ADDRESS ON FILE | | | | | | | |
| 61838 | CABEZAS MARTINEZ, YANIEL | ADDRESS ON FILE | | | | | | | |
| 61839 | CABEZAS MAYSONET, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 61840 | Cabezas Maysonet, Violeta A | ADDRESS ON FILE | | | | | | | |
| 61841 | Cabezas Melendez, Ofilio | ADDRESS ON FILE | | | | | | | |
| 61842 | CABEZAS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 61843 | CABEZAS VALENTIN, KARINLYN L | ADDRESS ON FILE | | | | | | | |
| 61844 | CABEZAS VAZQUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 61845 | CABEZAS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 61846 | CABEZUDO ARZON, JUAN | ADDRESS ON FILE | | | | | | | |
| 1985679 | Cabezudo Bruceles, Ana | ADDRESS ON FILE | | | | | | | |
| 61847 | CABEZUDO BRUCELES, ANA M | ADDRESS ON FILE | | | | | | | |
| 61848 | CABEZUDO CANALS, JORGE H | ADDRESS ON FILE | | | | | | | |
| 61849 | Cabezudo Castro, Juan J | ADDRESS ON FILE | | | | | | | |
| 61850 | CABEZUDO CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 61851 | CABEZUDO CLASSEN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 61852 | CABEZUDO CRUZ, LESVIA | ADDRESS ON FILE | | | | | | | |
| 61383 | CABEZUDO DE LEON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 61491 | CABEZUDO DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 61510 | CABEZUDO DIAZ, GLORICILLE | ADDRESS ON FILE | | | | | | | |
| 61637 | CABEZUDO FALCON, MARIA | ADDRESS ON FILE | | | | | | | |
| 61672 | CABEZUDO FLORES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 61853 | CABEZUDO FLORES, MAIDA I | ADDRESS ON FILE | | | | | | | |
| 782700 | CABEZUDO GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 61854 | CABEZUDO GARCIA, ANA E | ADDRESS ON FILE | | | | | | | |
| 782701 | CABEZUDO GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 61856 | CABEZUDO GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 61857 | CABEZUDO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 61858 | CABEZUDO MARRERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 61859 | CABEZUDO MEJIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 61860 | CABEZUDO MEJIAS, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 61861 | CABEZUDO MELENDEZ, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 61862 | Cabezudo Monserrate, Juan J | ADDRESS ON FILE | | | | | | | |
| 782703 | CABEZUDO MONSERRATE, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 61863 | CABEZUDO MONSERRATE, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 61864 | CABEZUDO ORTA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 61865 | CABEZUDO ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 61866 | CABEZUDO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 782704 | CABEZUDO ORTIZ, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 61867 | CABEZUDO ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 666220 | Cabezudo Perez, Herminio | ADDRESS ON FILE | | | | | | | |
| 666220 | Cabezudo Perez, Herminio | ADDRESS ON FILE | | | | | | | |
| 61868 | CABEZUDO PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1477411 | Cabezudo Perez, Ivonne | ADDRESS ON FILE | | | | | | | |
| 1468970 | CABEZUDO PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 61869 | CABEZUDO PEREZ, LOURDES L. | ADDRESS ON FILE | | | | | | | |
| 61870 | CABEZUDO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 61871 | CABEZUDO PEREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 61872 | CABEZUDO PEREZ, MARIO L | ADDRESS ON FILE | | | | | | | |
| 2218663 | Cabezudo Perez, Marizaida | ADDRESS ON FILE | | | | | | | |
| 61873 | CABEZUDO PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 61874 | CABEZUDO RETITUYO, MORINELLY | ADDRESS ON FILE | | | | | | | |
| 61875 | CABEZUDO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 61876 | CABEZUDO RIVERA, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 61877 | Cabezudo Rosa, Emanuel | ADDRESS ON FILE | | | | | | | |
| 61878 | CABEZUDO ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 61879 | CABEZUDO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 61881 | CABILLA CEBOLLERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 61882 | CABILLA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 620937 | CABIMAR S E | P O BOX 180 | | | | HORMIGUEROS | PR | 00660 0180 | |
| 620938 | CABINET GALLERY INC | PMB 181 AVE MUÑOZ RIVERA | 500 | | | SAN JUAN | PR | 00918 | |
| 61883 | CABINO OYOLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 61884 | CABIYA BERRIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 61886 | CABIYA DE JESUS, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 61887 | CABIYA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 620939 | CABIYA MORALES & ASOCIADOS | 3 CALLE BETANCES | | | | CIALES | PR | 00638 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61888 | CABIYA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 61890 | CABIYA MORALES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 61891 | CABIYA NEGRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 61892 | CABIYA RIVERA, ILIA | ADDRESS ON FILE | | | | | | | |
| 620940 | CABLE ACCESS MEDIA | P O BOX 366741 | | | | SAN JUAN | PR | 00936-6741 | |
| 61893 | CABLE DEPOT CORP / BYTEK TECHNOLOGYSTORE | 461 CESAR GONZALEZ | SUITE 1 | | | SAN JUAN | PR | 00918 | |
| 61894 | CABLE DEPOT CORP DBA BYTEK TECHNOLOGY ST | 461 CESAR GONZALEZ 1 | | | | SAN JUAN | PR | 00918 | |
| 61895 | CABLE DEPOT CORP. | 461 CESAR GONZALEZ, SUITE #1 | | | | HATO REY | PR | 00918 | |
| 620941 | CABLE TV SERVICES DEL SUR | HC 03 BOX 14006 | | | | JUANA DIAZ | PR | 00795 | |
| 620942 | CABLETRON SYSTEMS INC | METRO OFFICE PARK | SUITE 301 TEXACO BLDG | | | GUAYNABO | PR | 00968-1702 | |
| 61896 | CABLETRON SYSTEMS INC. | SUITE 301 TEXACO BLDG | | | | METRO OFFICE PARK GUAYNABO | PR | 00968-1702 | |
| 61898 | CABO RODRIGUEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 61897 | CABO RODRIGUEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 620943 | CABO ROJO AMBULANCE | PO BOX 266 | | | | CABO ROJO | PR | 00623 | |
| 61899 | CABO ROJO DISCOUNT | 68 AVE MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 61900 | CABO ROJO ECO PARK LLC | PO BOX 582 | | | | VEGA BAJA | PR | 00694-0582 | |
| 61901 | CABO ROJO GAS | P.O BOX 883 | | | | CABO ROJO | PR | 00623 | |
| 61902 | CABO ROJO GAS INC | PO BOX 883 | | | | CABO ROJO | PR | 00623 | |
| 61903 | CABO ROJO GAS Y MUEBLERIA AMISTAD INC | PO BOX 883 | | | | CABO ROJO | PR | 00623 | |
| 620944 | CABO ROJO LUMBER YARD | P O BOX 1320 | | | | CABO ROJO | PR | 00623-1320 | |
| 620945 | CABO ROJO MARBLE & GRANITE COR | PO BOX 1058 | | | | CABO ROJO | PR | 00623 | |
| 620946 | CABO ROJO PLUMBING | PO BOX 1032 | | | | CABO ROJO | PR | 00623 | |
| 61904 | CABO ROJO VOLEIBOL INC | QUINTAS DE CABO ROJO | 147 CALLE RUISENOR | | | CABO ROJO | PR | 00623 | |
| 2218698 | Cabo Solar Farm, LLC | Attn: Emma M. Cancio | 680 César González Street, Suite 101 | | | San Juan | PR | 00918 | |
| 1887995 | Cabon Acevedo, Haydee | ADDRESS ON FILE | | | | | | | |
| 61905 | CABOT BAEZ, SANTOS E | ADDRESS ON FILE | | | | | | | |
| 782705 | CABOT BAHAMUNDI, AGNES W | ADDRESS ON FILE | | | | | | | |
| 61906 | CABOT BAHAMUNDI, AGNES W | ADDRESS ON FILE | | | | | | | |
| 61907 | CABOT BONILLA, MARIA B | ADDRESS ON FILE | | | | | | | |
| 709980 | CABOT BONILLA, MARIA B | ADDRESS ON FILE | | | | | | | |
| 61908 | CABOT MARTINEZ, NADINE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61889 | Cabot Ramos, Jose L | ADDRESS ON FILE | | | | | | | |
| 61909 | CABOT SANTOS, KARINA | ADDRESS ON FILE | | | | | | | |
| 61910 | CABOT VELEZ, DAISY M | ADDRESS ON FILE | | | | | | | |
| 61911 | CABRA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 61912 | CABRAL CEPEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 61913 | CABRAL DE BEAUCHAMP MD, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 61914 | CABRAL GUADALUPE, AIRAMZUL | ADDRESS ON FILE | | | | | | | |
| 61916 | CABRAL HIDALGO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 61917 | CABRAL JIMENEZ, DENYS I | ADDRESS ON FILE | | | | | | | |
| 61918 | CABRAL JIMENEZ, DENYS I. | ADDRESS ON FILE | | | | | | | |
| 61919 | CABRAL MATOS, JOHANNA R | ADDRESS ON FILE | | | | | | | |
| 61920 | CABRAL QUERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 61921 | CABRAL RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 61922 | CABRAL TRINIDAD, VILMA | ADDRESS ON FILE | | | | | | | |
| 61923 | CABRAL TRINIDAD, VILMA | ADDRESS ON FILE | | | | | | | |
| 61924 | CABRAL TRINIDAD, VILMA | ADDRESS ON FILE | | | | | | | |
| 61925 | CABRAL VAZQUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 61926 | CABRAL VELEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 61927 | CABRANES BODON, LEO | ADDRESS ON FILE | | | | | | | |
| 2204234 | Cabranes Rivera, Emma I. | ADDRESS ON FILE | | | | | | | |
| 61928 | CABRANES TORRES, HEDDA | ADDRESS ON FILE | | | | | | | |
| 61929 | CABRE BATISTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 61931 | CABREJA DE LA VEGA, KARLA | ADDRESS ON FILE | | | | | | | |
| 2115831 | Cabren Daile, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 61932 | CABRENA CENTENO, XIOMA R | ADDRESS ON FILE | | | | | | | |
| 61933 | CABRER PICO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 61934 | CABRER PICO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 61937 | CABRERA & RAMOS TRANSPORTE INC | PMB 412-220 PLAZA W AUTO | SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 1257895 | CABRERA & RAMOS TRANSPORTE INC | PMB 412-220 PLAZA WESTERN AUTO | SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 2150461 | CABRERA & RAMOS TRANSPORTE, INC. | ATTN: EDGARD CABRERA BETANCOURT, RESIDENT AGENT | PMB 412-220 | PLAZA WESTERN AUTO, SUITE 101 | | TRUJILLO ALTO | PR | 00976 | |
| 2150460 | CABRERA & RAMOS TRANSPORTE, INC. | C/O JOHN EDWARD MUDD, ESQ. | LAW OFFICES OF JOHN E. MUDD | P.O. BOX 194134 | | SAN JUAN | PR | 00919 | |
| 2166669 | Cabrera & Ramos Transporte, Inc. | Law Offices John E. Mudd | Attn: John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2784 of 8714

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61938 | CABRERA ACEVEDO, EDALIS | ADDRESS ON FILE | | | | | | | |
| 61940 | CABRERA AGOSTO, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 61941 | CABRERA AGOSTO, JULIA | ADDRESS ON FILE | | | | | | | |
| 61942 | CABRERA AGUILAR, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 61943 | CABRERA AGUILAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 61944 | CABRERA AGUIRRE, JOSE E | ADDRESS ON FILE | | | | | | | |
| 61945 | CABRERA AGUIRRE, NAYDA | ADDRESS ON FILE | | | | | | | |
| 61946 | CABRERA AGUIRRE, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 61947 | CABRERA ALDARONDO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 782706 | CABRERA ALDARONDO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 61948 | CABRERA ALDARONDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 61949 | CABRERA ALGARIN, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 61950 | CABRERA ALGARIN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 61951 | CABRERA ALGARIN, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 61952 | CABRERA ALGARIN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 61953 | CABRERA ALGARIN, RUTH | ADDRESS ON FILE | | | | | | | |
| 61954 | CABRERA ALICEA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 852222 | CABRERA ALICEA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 61955 | CABRERA ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 61956 | CABRERA ALICEA, CESAR | ADDRESS ON FILE | | | | | | | |
| 61957 | CABRERA ALICEA, GABRIELA M. | ADDRESS ON FILE | | | | | | | |
| 61958 | CABRERA ALMODOVAR, FELIX | ADDRESS ON FILE | | | | | | | |
| 782707 | CABRERA ALMODOVAR, FELIX | ADDRESS ON FILE | | | | | | | |
| 61959 | CABRERA ALMODOVAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| 61960 | CABRERA ALMONTE, RIDERT | ADDRESS ON FILE | | | | | | | |
| 61961 | CABRERA ALVAREZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 61962 | CABRERA ALVERIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 61963 | CABRERA ALVERIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 61964 | CABRERA AMADOR, PEDRO | ADDRESS ON FILE | | | | | | | |
| 61965 | CABRERA AMEZQUITA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 61966 | CABRERA ANDINO, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 61967 | CABRERA ANDINO, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 1851919 | CABRERA ANDINO, IRIS LISSETTE | ADDRESS ON FILE | | | | | | | |
| 782708 | CABRERA ANDINO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 61968 | CABRERA ANDRADES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 61969 | Cabrera Andrades, Rufina | ADDRESS ON FILE | | | | | | | |
| 61970 | CABRERA ANGULO, DENISE | ADDRESS ON FILE | | | | | | | |
| 61971 | CABRERA ARIZMENDI, IVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61972 | CABRERA ARROYO, ANA M | ADDRESS ON FILE | | | | | | | |
| 61973 | CABRERA ARROYO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 61974 | CABRERA ARROYO, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 61975 | CABRERA ARROYO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 61976 | CABRERA ARTACHE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1425030 | CABRERA ARTACHE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 61977 | CABRERA ARTACHE,CARMEN | ADDRESS ON FILE | | | | | | | |
| 61978 | CABRERA ARTIGAS, EVA G. | ADDRESS ON FILE | | | | | | | |
| 61979 | CABRERA ASENCIO, IRMA | ADDRESS ON FILE | | | | | | | |
| 1790074 | Cabrera Auilos, Marca M | ADDRESS ON FILE | | | | | | | |
| 61980 | CABRERA AUTO | P. O. BOX 140400 | | | | ARECIBO | PR | 00614-0000 | |
| 61981 | CABRERA AUTO GROUP | PO BOX 140400 | | | | ARECIBO | PR | 00614 | |
| 61982 | CABRERA AUTO GROUP INC | P O BOX 140400 | | | | ARECIBO | PR | 00614 | |
| 61983 | CABRERA AUTO GROUP LLC | PO BOX 140400 | | | | ARECIBO | PR | 00614 | |
| 620948 | CABRERA AUTO PARTS INC | 209 CALLE FONT MARTELO W | | | | HUMACAO | PR | 00791 | |
| 620949 | CABRERA AUTO PARTS INC | URB SIERRA BAYAMON | 25 A CALLE 25 | | | BAYAMON | PR | 00957 | |
| 620947 | CABRERA AUTO PARTS INC | VALLE ARRIBA HEIGHTS | PO BOX 3451 | | | CAROLINA | PR | 00984-3451 | |
| 1850740 | Cabrera Aviles, Marca M | ADDRESS ON FILE | | | | | | | |
| 1833653 | Cabrera Aviles, Maria M | ADDRESS ON FILE | | | | | | | |
| 61984 | CABRERA AVILES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1640018 | Cabrera Aviles, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1845433 | Cabrera Aviles, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1611567 | Cabrera Aviles, Milagros | ADDRESS ON FILE | | | | | | | |
| 1937665 | Cabrera Aviles, Milagros | ADDRESS ON FILE | | | | | | | |
| 1756473 | CABRERA AVILES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 61985 | CABRERA AVILES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 841508 | CABRERA AYALA RAMSES | 17 CALLE PATILLAS | | | | SAN JUAN | PR | 00917 | |
| 61986 | CABRERA AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 61987 | CABRERA AYALA, RAMSES | ADDRESS ON FILE | | | | | | | |
| 852223 | CABRERA BAEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 61988 | CABRERA BAEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 782709 | CABRERA BAEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 61989 | CABRERA BAEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 61990 | CABRERA BALASQUIDE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 61991 | CABRERA BARRETO, NELSON | ADDRESS ON FILE | | | | | | | |
| 61992 | CABRERA BARROS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 61993 | CABRERA BEAUCHAMP MD, MAGALI M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61994 | CABRERA BEAUCHAMP, DIANA M | ADDRESS ON FILE | | | | | | | |
| 1972319 | Cabrera Beauchamp, Diana Milagros | ADDRESS ON FILE | | | | | | | |
| 61995 | CABRERA BELTRAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 782710 | CABRERA BENIT, MARITZA | ADDRESS ON FILE | | | | | | | |
| 61996 | CABRERA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1757520 | Cabrera Berrios, Denise | ADDRESS ON FILE | | | | | | | |
| 1757520 | Cabrera Berrios, Denise | ADDRESS ON FILE | | | | | | | |
| 1418843 | CABRERA BERRÍOS, DENISE | OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 61997 | CABRERA BERRIOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 61998 | CABRERA BERRIOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 61999 | CABRERA BETANCOUR, MILDRED | ADDRESS ON FILE | | | | | | | |
| 62002 | CABRERA BETANCOURT, MILDRED | ADDRESS ON FILE | | | | | | | |
| 782711 | CABRERA BETANCOURT, MILLIEVETTE | ADDRESS ON FILE | | | | | | | |
| 62003 | CABRERA BEUCHAMP, MARIANA | ADDRESS ON FILE | | | | | | | |
| 62004 | CABRERA BIRRIEL, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 782712 | CABRERA BIRRIEL, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 62005 | CABRERA BONET, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 62006 | CABRERA BONET, MARTA | ADDRESS ON FILE | | | | | | | |
| 62007 | CABRERA BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62008 | CABRERA BORRERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 62009 | CABRERA BRUNO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 62010 | CABRERA BRUNO, DAVID | ADDRESS ON FILE | | | | | | | |
| 636273 | CABRERA BRUNO, DAVID | ADDRESS ON FILE | | | | | | | |
| 1880111 | CABRERA BRUNO, DAVID | ADDRESS ON FILE | | | | | | | |
| 62011 | CABRERA BURGOS, SHARLYNNE | ADDRESS ON FILE | | | | | | | |
| 1823915 | Cabrera Caban, Jose Anibal | ADDRESS ON FILE | | | | | | | |
| 62012 | CABRERA CABAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 841509 | CABRERA CABRERA SUGHEIL | PO BOX 400 | | | | BAYAMON | PR | 00960 | |
| 62013 | CABRERA CABRERA, FIDEL | ADDRESS ON FILE | | | | | | | |
| 62014 | CABRERA CABRERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 62015 | CABRERA CABRERA, GISELA A | ADDRESS ON FILE | | | | | | | |
| 782713 | CABRERA CABRERA, GISELA A | ADDRESS ON FILE | | | | | | | |
| 62016 | CABRERA CABRERA, MARCO | ADDRESS ON FILE | | | | | | | |
| 62017 | CABRERA CABRERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 62018 | CABRERA CABRERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 62001 | CABRERA CABRERA, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62019 | CABRERA CABRERA, OLIVO | ADDRESS ON FILE | | | | | | | |
| 62020 | CABRERA CABRERA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 62021 | CABRERA CABRERA, SUGHEIL A. | ADDRESS ON FILE | | | | | | | |
| 62022 | CABRERA CACERES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1930938 | Cabrera Caceres, Luis A. | ADDRESS ON FILE | | | | | | | |
| 62023 | CABRERA CACERES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 62024 | Cabrera Calderon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 782714 | CABRERA CAMACHO, JULIA | ADDRESS ON FILE | | | | | | | |
| 692430 | Cabrera Camacho, Julia | ADDRESS ON FILE | | | | | | | |
| 62025 | CABRERA CAMACHO, JULIA | ADDRESS ON FILE | | | | | | | |
| 62026 | CABRERA CAMACHO, KARLA P. | ADDRESS ON FILE | | | | | | | |
| 782715 | CABRERA CAMACHO, SANTANA L. | ADDRESS ON FILE | | | | | | | |
| 62027 | CABRERA CANALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 62028 | CABRERA CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 782716 | CABRERA CANCEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 62029 | CABRERA CANCEL, LUIS F | ADDRESS ON FILE | | | | | | | |
| 782717 | CABRERA CANCEL, MARIEL | ADDRESS ON FILE | | | | | | | |
| 62030 | CABRERA CANDELARIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 62032 | CABRERA CAPELLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 620950 | CABRERA CAR RENTAL | COND PLAYA SERENA | APT 1008 | | | CAROLINA | PR | 00979 | |
| 62033 | CABRERA CARABALLO, ILEANA T. | ADDRESS ON FILE | | | | | | | |
| 62034 | CABRERA CARABALLO, JASMIN | ADDRESS ON FILE | | | | | | | |
| 62035 | CABRERA CARABALLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 782718 | CABRERA CARDALDA, EMILY | ADDRESS ON FILE | | | | | | | |
| 62036 | CABRERA CARDONA, GINARIE J | ADDRESS ON FILE | | | | | | | |
| 62037 | CABRERA CARDONA, GINARIE J. | ADDRESS ON FILE | | | | | | | |
| 62038 | CABRERA CARDONA, JULIANETTE G | ADDRESS ON FILE | | | | | | | |
| 62039 | CABRERA CARDONA, JULIANETTE G. | ADDRESS ON FILE | | | | | | | |
| 62041 | CABRERA CASTILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 62042 | CABRERA CASTILLO, JULIA A | ADDRESS ON FILE | | | | | | | |
| 2034241 | Cabrera Castillo, Julia Anita | ADDRESS ON FILE | | | | | | | |
| 62043 | CABRERA CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 62044 | CABRERA CASTRO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 2230445 | Cabrera Cedeño, Daniel | ADDRESS ON FILE | | | | | | | |
| 62045 | CABRERA CEDENO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 62046 | CABRERA CHINEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 852224 | CABRERA CHINEA,ENILDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62048 | CABRERA CINTRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 62049 | CABRERA CINTRON, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 62050 | CABRERA CINTRON, KEILA | ADDRESS ON FILE | | | | | | | |
| 782719 | CABRERA CINTRON, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 62051 | CABRERA CINTRON, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 782720 | CABRERA CIRILO, JESELIZ M | ADDRESS ON FILE | | | | | | | |
| 62052 | CABRERA CIRILO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 62053 | Cabrera Cirilo, Manuel | ADDRESS ON FILE | | | | | | | |
| 62054 | Cabrera Colon, Angel R | ADDRESS ON FILE | | | | | | | |
| 62055 | CABRERA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62056 | CABRERA COLON, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 62057 | CABRERA COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2170970 | Cabrera Colon, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 62058 | CABRERA COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 620951 | CABRERA COMERCIAL | LAS LOMAS I | 868 CALLE 31 S O | | | SAN JUAN | PR | 00921 | |
| 782721 | CABRERA CONCEPCION, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 62060 | CABRERA CONTRACTOR INC | P O BOX 10064 | | | | CAROLINA | PR | 00988 | |
| 62062 | CABRERA CONTRERAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 62061 | CABRERA CONTRERAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 62063 | CABRERA CORDERO, ROSE A | ADDRESS ON FILE | | | | | | | |
| 2036956 | Cabrera Cordero, Vivian | ADDRESS ON FILE | | | | | | | |
| 62064 | CABRERA CORDERO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 62065 | CABRERA CORREA, EMELYN | ADDRESS ON FILE | | | | | | | |
| 62066 | CABRERA COSME, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 62067 | CABRERA COSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 62068 | CABRERA COTTO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 62069 | CABRERA COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 62070 | CABRERA COTTO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1649927 | Cabrera Cotto, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 62071 | CABRERA CRESPO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 62072 | CABRERA CRESPO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 62074 | CABRERA CRUZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 62075 | CABRERA CRUZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 62076 | CABRERA CRUZ, AVELINO | ADDRESS ON FILE | | | | | | | |
| 62077 | CABRERA CRUZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 62078 | CABRERA CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 62079 | CABRERA CRUZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 62080 | CABRERA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62081 | CABRERA CRUZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 62083 | CABRERA CRUZ, JUAN D | ADDRESS ON FILE | | | | | | | |
| 62082 | CABRERA CRUZ, JUAN D | ADDRESS ON FILE | | | | | | | |
| 62084 | CABRERA CRUZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 62085 | CABRERA CRUZ, SATURNINA | ADDRESS ON FILE | | | | | | | |
| 62086 | CABRERA CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 62087 | CABRERA CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 620952 | CABRERA DAILY RENTALS INC | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 | |
| 62088 | CABRERA DARDIZ, JEIDIMAR | ADDRESS ON FILE | | | | | | | |
| 62089 | CABRERA DAVILA, JESUS | ADDRESS ON FILE | | | | | | | |
| 2165763 | Cabrera Davila, Jesus Antonio | ADDRESS ON FILE | | | | | | | |
| 62090 | CABRERA DAVILA, JUAN | ADDRESS ON FILE | | | | | | | |
| 62091 | CABRERA DAVILA, MARAYDA | ADDRESS ON FILE | | | | | | | |
| 62073 | CABRERA DAVILA, YAZAIRA | ADDRESS ON FILE | | | | | | | |
| 62092 | CABRERA DE JESUS, DALIZA | ADDRESS ON FILE | | | | | | | |
| 1885003 | Cabrera De Jesus, Luz H. | ADDRESS ON FILE | | | | | | | |
| 62094 | CABRERA DE JESUS, MARIALIZA | ADDRESS ON FILE | | | | | | | |
| 62095 | CABRERA DE JESUS, MARIALIZA | ADDRESS ON FILE | | | | | | | |
| 62096 | CABRERA DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 62097 | CABRERA DE LA MATA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 62098 | CABRERA DE LA MATA, LUIS | ADDRESS ON FILE | | | | | | | |
| 554731 | Cabrera De La Matta, Alberto | ADDRESS ON FILE | | | | | | | |
| 554731 | Cabrera De La Matta, Alberto | ADDRESS ON FILE | | | | | | | |
| 554731 | Cabrera De La Matta, Alberto | ADDRESS ON FILE | | | | | | | |
| 62099 | CABRERA DE LA ROSA, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 782723 | CABRERA DE LA TORRE, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 62100 | CABRERA DE LA TORRE, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 782724 | CABRERA DE LA TORRE, LINETTE M | ADDRESS ON FILE | | | | | | | |
| 62101 | CABRERA DE LA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 782725 | CABRERA DEIDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 62102 | CABRERA DEIDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 62104 | CABRERA DELGADO MD, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 62105 | CABRERA DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 62106 | CABRERA DELGADO, THELMA R. | ADDRESS ON FILE | | | | | | | |
| 62107 | CABRERA DEYNES, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 62108 | CABRERA DIAZ, ALEX | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62109 | CABRERA DIAZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 62110 | CABRERA DIAZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 62112 | CABRERA DIAZ, ELSIE H. | ADDRESS ON FILE | | | | | | | |
| 62111 | CABRERA DIAZ, ELSIE H. | ADDRESS ON FILE | | | | | | | |
| 62113 | CABRERA DIAZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 62114 | CABRERA DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 62115 | CABRERA DIAZ, KATIANA M | ADDRESS ON FILE | | | | | | | |
| 62116 | CABRERA DIAZ, KIARA | ADDRESS ON FILE | | | | | | | |
| 782726 | CABRERA DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 62117 | CABRERA DIAZ, MASSIELL | ADDRESS ON FILE | | | | | | | |
| 62118 | CABRERA DIAZ, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 62119 | CABRERA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 62120 | CABRERA DIAZ, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| 62121 | CABRERA DOMINGUEZ, FELIPE E. | ADDRESS ON FILE | | | | | | | |
| 62122 | CABRERA DURAN, NELSON | ADDRESS ON FILE | | | | | | | |
| 62123 | CABRERA ELIZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 782727 | CABRERA ESCANDELL, MARTA | ADDRESS ON FILE | | | | | | | |
| 62124 | CABRERA ESCANDELL, MARTA M | ADDRESS ON FILE | | | | | | | |
| 1256948 | CABRERA ESCANDELL, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 62125 | CABRERA ESCANDELL, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 62127 | CABRERA ESCOBAR, EFREN | ADDRESS ON FILE | | | | | | | |
| 62128 | CABRERA ESTRADA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 782728 | CABRERA ESTRADA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 782729 | CABRERA ESTRADA, NIVEA | ADDRESS ON FILE | | | | | | | |
| 62129 | CABRERA ESTRADA, NIVEA I | ADDRESS ON FILE | | | | | | | |
| 62130 | CABRERA EVRIDGE, SHAWN | ADDRESS ON FILE | | | | | | | |
| 782730 | CABRERA FALCON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 62131 | CABRERA FALCON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 62132 | CABRERA FALCON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 62133 | CABRERA FEBO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 62134 | CABRERA FELICIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 62135 | Cabrera Feliciano, Javier N | ADDRESS ON FILE | | | | | | | |
| 62136 | CABRERA FERNANDEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 62137 | CABRERA FERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 62138 | CABRERA FIGUEROA, IRMA | ADDRESS ON FILE | | | | | | | |
| 62139 | CABRERA FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| 62140 | CABRERA FIGUEROA, STEVENS | ADDRESS ON FILE | | | | | | | |
| 62141 | CABRERA FLORES, CELINES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62143 | CABRERA FUENTES, ANA M | ADDRESS ON FILE | | | | | | | |
| 62144 | CABRERA FUENTES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 62145 | CABRERA FUENTES, ERNESTO O. | ADDRESS ON FILE | | | | | | | |
| 62146 | CABRERA FUENTES, MARIE R | ADDRESS ON FILE | | | | | | | |
| 1716391 | Cabrera Fuentes, Marie R. | ADDRESS ON FILE | | | | | | | |
| 62147 | CABRERA FUENTES, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 62148 | CABRERA GALARZA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 62149 | CABRERA GALARZA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 62150 | CABRERA GALINDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1681573 | Cabrera Galindo, Marisol | ADDRESS ON FILE | | | | | | | |
| 782731 | CABRERA GALINDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 62151 | CABRERA GARCIA, ALEX | ADDRESS ON FILE | | | | | | | |
| 62152 | CABRERA GARCIA, ANSELMANUEL | ADDRESS ON FILE | | | | | | | |
| 62153 | CABRERA GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 62154 | CABRERA GARCIA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 62155 | CABRERA GARCIA, ENID | ADDRESS ON FILE | | | | | | | |
| 62156 | CABRERA GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 782732 | CABRERA GARCIA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 62157 | CABRERA GARCIA, GLENDA M | ADDRESS ON FILE | | | | | | | |
| 62158 | CABRERA GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 62159 | CABRERA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 62160 | Cabrera Garcia, Jose J. | ADDRESS ON FILE | | | | | | | |
| 62161 | CABRERA GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 62162 | CABRERA GARCIA, MARIA LAURA | ADDRESS ON FILE | | | | | | | |
| 62163 | CABRERA GARCIA, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 62164 | CABRERA GARCIA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 782733 | CABRERA GARCIA, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 62165 | CABRERA GARCIA, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 62166 | CABRERA GARCIA, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| 782734 | CABRERA GARCIA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 62167 | CABRERA GARIA, ELMYR | ADDRESS ON FILE | | | | | | | |
| 62168 | CABRERA GEIGEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62169 | CABRERA GIL, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 782735 | CABRERA GIL, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 62170 | CABRERA GOMEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 62171 | CABRERA GONZALEZ MD, NESTOR | ADDRESS ON FILE | | | | | | | |
| 62172 | CABRERA GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 62173 | CABRERA GONZALEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 782736 | CABRERA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 62174 | CABRERA GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 62175 | CABRERA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 62176 | CABRERA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 62177 | CABRERA GONZALEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 62178 | CABRERA GONZALEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 62179 | CABRERA GONZALEZ, EDRICK | ADDRESS ON FILE | | | | | | | |
| 62180 | CABRERA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 62181 | CABRERA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1256949 | CABRERA GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 62183 | CABRERA GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 62185 | CABRERA GONZALEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 62186 | CABRERA GONZALEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 1761483 | Cabrera Gonzalez, Jannette | ADDRESS ON FILE | | | | | | | |
| 782737 | CABRERA GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 782738 | CABRERA GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 62187 | CABRERA GONZALEZ, JAVIER F | ADDRESS ON FILE | | | | | | | |
| 1565675 | Cabrera Gonzalez, Joannie | ADDRESS ON FILE | | | | | | | |
| 62188 | CABRERA GONZALEZ, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 62189 | CABRERA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 62190 | CABRERA GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 62191 | CABRERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 62192 | CABRERA GONZALEZ, LUISANDER | ADDRESS ON FILE | | | | | | | |
| 1956985 | CABRERA GONZALEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 1956985 | CABRERA GONZALEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 62193 | CABRERA GONZALEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 62194 | CABRERA GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 62195 | CABRERA GONZALEZ, TITO | ADDRESS ON FILE | | | | | | | |
| 62196 | CABRERA GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 841507 | CABRERA GRUPO AUTOMOTRIZ | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 | |
| 62197 | CABRERA GRUPO AUTOMOTRIZ CORP | PO BOX 140400 | | | | ARECIBO | PR | 00614 | |
| 62198 | CABRERA GRUPO AUTOMOTRIZ INC | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 | |
| 62199 | CABRERA GRUPO AUTOMOTRIZ LLC | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 | |
| 62200 | CABRERA GUADALUPE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62201 | CABRERA GUADALUPE, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62202 | CABRERA GUARDARAMA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 62203 | CABRERA GUERRIDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 62204 | CABRERA GUEVARA, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 2064196 | Cabrera Gutierrez, Margarita | ADDRESS ON FILE | | | | | | | |
| 62205 | CABRERA HERMANOS | P.O. BOX 404000 | | | | ARECIBO | PR | 00614-0400 | |
| 841510 | CABRERA HERMANOS | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 | |
| 62206 | CABRERA HERMANOS INC | PO BOX 140400 | | | | ARECIBO | PR | 00614 | |
| 620953 | CABRERA HERMANOS INC | PO BOX 14400 | | | | ARECIBO | PR | 00614-0400 | |
| 2089545 | Cabrera Hermanos, LLC | PO Box 140400 | | | | Arecibo | PR | 00614 | |
| 2089545 | Cabrera Hermanos, LLC | Road 2 | KM 82.2 San Daniel | | | Hatillo | PR | 00659 | |
| 782739 | CABRERA HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 62207 | CABRERA HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 62208 | CABRERA HERNANDEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 62209 | CABRERA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 62210 | CABRERA HERNANDEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 620954 | CABRERA HNOS INC | PO BOX 140400 | | | | ARECIBO | PR | 00614 | |
| 62211 | CABRERA JAVIER, ELIAS | ADDRESS ON FILE | | | | | | | |
| 62212 | CABRERA JAVIER, ELIAS E. | ADDRESS ON FILE | | | | | | | |
| 782740 | CABRERA JIMENEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 62214 | CABRERA JIMENEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 62215 | CABRERA JONES, NEVA M | ADDRESS ON FILE | | | | | | | |
| 62216 | CABRERA LABOY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 62217 | CABRERA LABOY, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 62218 | Cabrera Lagares, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 62182 | CABRERA LAMBOY, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 62219 | CABRERA LEON, MONICA | ADDRESS ON FILE | | | | | | | |
| 62220 | CABRERA LINAS, GRACE | ADDRESS ON FILE | | | | | | | |
| 62221 | CABRERA LLERAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 62222 | CABRERA LOPEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 852225 | CABRERA LOPEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 62223 | Cabrera Lopez, Carmen I | ADDRESS ON FILE | | | | | | | |
| 62224 | CABRERA LOPEZ, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 1257897 | CABRERA LOPEZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| 62226 | CABRERA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 62227 | CABRERA LOPEZ, LEASLY | ADDRESS ON FILE | | | | | | | |
| 1934154 | Cabrera Lopez, Lennys Z | ADDRESS ON FILE | | | | | | | |
| 62228 | CABRERA LOPEZ, LENNYS ZOE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62229 | CABRERA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 62230 | CABRERA LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 62231 | CABRERA LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 62232 | CABRERA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 62233 | CABRERA LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 782742 | CABRERA LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 62234 | CABRERA LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 62235 | CABRERA LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 62236 | CABRERA LORENZANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 62237 | CABRERA LOZADA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 62238 | CABRERA LUCIANO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 62239 | CABRERA MALARET, SANDRA | ADDRESS ON FILE | | | | | | | |
| 62240 | CABRERA MALDONADO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 1482641 | Cabrera Maldonado, Manuel A | ADDRESS ON FILE | | | | | | | |
| 62242 | CABRERA MALDONADO, MARINA V | ADDRESS ON FILE | | | | | | | |
| 62243 | CABRERA MANRIQUE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 62244 | CABRERA MARQUEZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 62245 | CABRERA MARQUEZ, JESSICA J | ADDRESS ON FILE | | | | | | | |
| 62246 | CABRERA MARRERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 62247 | CABRERA MARRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1940858 | Cabrera Marrero, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 62248 | CABRERA MARRERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 62249 | CABRERA MARRERO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 62250 | CABRERA MARTIN, MARIANA | ADDRESS ON FILE | | | | | | | |
| 841511 | CABRERA MARTINEZ NIURKA | URB COCO BEACH | 2G CALLE CORAL | | | RIO GRANDE | PR | 00745 | |
| 62251 | CABRERA MARTINEZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 62252 | CABRERA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62253 | CABRERA MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 62254 | CABRERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 62256 | CABRERA MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 62257 | CABRERA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 62258 | CABRERA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 62259 | CABRERA MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 62260 | CABRERA MARTINEZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| 782744 | CABRERA MARTINEZ, RAFAEL H | ADDRESS ON FILE | | | | | | | |
| 62261 | CABRERA MARTINEZ, RAFAEL H | ADDRESS ON FILE | | | | | | | |
| 782745 | CABRERA MATEU, ELBIMAR | ADDRESS ON FILE | | | | | | | |
| 782746 | CABRERA MATOS, NICOLE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62262 | CABRERA MATOS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 62263 | CABRERA MATTOS, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 62264 | CABRERA MEDINA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 1257898 | CABRERA MEDINA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 782747 | CABRERA MEDINA, ANGELA P | ADDRESS ON FILE | | | | | | | |
| 62266 | Cabrera Medina, Carmen D | ADDRESS ON FILE | | | | | | | |
| 1521276 | Cabrera Medina, Miriam | ADDRESS ON FILE | | | | | | | |
| 62268 | CABRERA MENDOZA, APOLINAR | ADDRESS ON FILE | | | | | | | |
| 62269 | CABRERA MERCADER, LAURA | ADDRESS ON FILE | | | | | | | |
| 62270 | CABRERA MERCADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 62271 | CABRERA MERCADO, EMMA | ADDRESS ON FILE | | | | | | | |
| 62272 | CABRERA MERCADO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 782748 | CABRERA MERCADO, LINA M. | ADDRESS ON FILE | | | | | | | |
| 62274 | CABRERA MERCADO, LIZ M | ADDRESS ON FILE | | | | | | | |
| 62275 | CABRERA MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2203754 | Cabrera Mercado, Michael | ADDRESS ON FILE | | | | | | | |
| 62277 | CABRERA MERCED, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 62278 | CABRERA MESTRE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 62279 | CABRERA MILLAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 1481253 | Cabrera Mingiela, Angel D | ADDRESS ON FILE | | | | | | | |
| 1578805 | Cabrera Minguela, Juan C. | ADDRESS ON FILE | | | | | | | |
| 62280 | Cabrera Miranda, Migdaliz | ADDRESS ON FILE | | | | | | | |
| 1754889 | Cabrera Miranda, Migdaliz | ADDRESS ON FILE | | | | | | | |
| 782750 | CABRERA MOJICA, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 1757089 | CABRERA MOLINA, ALEJANDRINO | ADDRESS ON FILE | | | | | | | |
| 1731414 | Cabrera Molina, Alejandrino | ADDRESS ON FILE | | | | | | | |
| 62282 | CABRERA MOLINA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 62283 | CABRERA MONSERRATE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1553511 | CABRERA MONSERRATE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 62284 | CABRERA MONSERRATE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 62285 | CABRERA MONTANEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 62286 | CABRERA MONTANEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 62287 | CABRERA MONTANEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 62288 | CABRERA MONTANEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 62289 | Cabrera Morales, Elisamuel | ADDRESS ON FILE | | | | | | | |
| 62290 | CABRERA MORALES, ESTELA | ADDRESS ON FILE | | | | | | | |
| 1726621 | Cabrera Morales, Estela | ADDRESS ON FILE | | | | | | | |
| 62255 | CABRERA MORALES, JAIME | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62291 | CABRERA MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 62292 | CABRERA MUNOZ, SATURNINA | ADDRESS ON FILE | | | | | | | |
| 62293 | CABRERA MURRAY, ELSA | ADDRESS ON FILE | | | | | | | |
| 62294 | CABRERA MUSSE, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 782752 | CABRERA NADAL, PAOLA C | ADDRESS ON FILE | | | | | | | |
| 782753 | CABRERA NADAL, PAOLA C | ADDRESS ON FILE | | | | | | | |
| 782754 | CABRERA NARVAEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 62295 | CABRERA NARVAEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 62296 | Cabrera Negron, Angel L | ADDRESS ON FILE | | | | | | | |
| 62297 | CABRERA NEGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 62298 | CABRERA NEGRON, RONNIE | ADDRESS ON FILE | | | | | | | |
| 2051388 | Cabrera Nieves , Annette | ADDRESS ON FILE | | | | | | | |
| 62299 | CABRERA NIEVES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1582612 | CABRERA NIEVES, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| 782755 | CABRERA NIEVES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 62300 | CABRERA NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 62301 | CABRERA NIEVES, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 62302 | CABRERA NIEVES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2082098 | CABRERA NIEVES, LOURDES H. | ADDRESS ON FILE | | | | | | | |
| 2085532 | Cabrera Nieves, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 2107581 | Cabrera Nieves, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 782756 | CABRERA NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| 62303 | CABRERA NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| 1973376 | Cabrera Nieves, Maritza | ADDRESS ON FILE | | | | | | | |
| 1988218 | Cabrera Nieves, Maritza | ADDRESS ON FILE | | | | | | | |
| 62304 | CABRERA NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 62305 | CABRERA NIEVES, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 62306 | Cabrera Nieves, Miguel Antonio | ADDRESS ON FILE | | | | | | | |
| 62307 | CABRERA NIEVES, MILEYKA | ADDRESS ON FILE | | | | | | | |
| 62308 | CABRERA NIEVES, MILEYKA | ADDRESS ON FILE | | | | | | | |
| 62309 | CABRERA NORMANDIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 62310 | CABRERA NORMANDIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 62311 | CABRERA NUNEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 62312 | CABRERA NUNEZ, IRIS DIVINA | ADDRESS ON FILE | | | | | | | |
| 62313 | Cabrera Oliveras, Jorge R. | ADDRESS ON FILE | | | | | | | |
| 62314 | CABRERA OLIVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 62315 | CABRERA OQUENDO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 1797761 | Cabrera Oritz, Luisa | PO Box 831 | | | | Vega Baja | PR | 00694 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62316 | CABRERA ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62317 | CABRERA ORTEGA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 62318 | CABRERA ORTEGA, GADIEL | ADDRESS ON FILE | | | | | | | |
| 62319 | CABRERA ORTEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 782757 | CABRERA ORTEGA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 62320 | CABRERA ORTEGA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 62321 | CABRERA ORTEGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 62322 | CABRERA ORTEGA, PACACIO | ADDRESS ON FILE | | | | | | | |
| 62323 | CABRERA ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 62324 | CABRERA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62325 | CABRERA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 62326 | CABRERA ORTIZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 62327 | CABRERA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1942157 | Cabrera Ortiz, Ivette | ADDRESS ON FILE | | | | | | | |
| 62328 | CABRERA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 62329 | CABRERA ORTIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 62330 | CABRERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1425031 | CABRERA ORTIZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 782759 | CABRERA ORTIZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 62332 | CABRERA ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 62333 | CABRERA ORTIZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 62334 | CABRERA ORTIZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 62335 | CABRERA ORTIZ, VICMARIE J. | ADDRESS ON FILE | | | | | | | |
| 62336 | CABRERA ORTIZ, YAHIMILLY | ADDRESS ON FILE | | | | | | | |
| 782760 | CABRERA ORTIZ, YAHIMILLY | ADDRESS ON FILE | | | | | | | |
| 1418844 | CABRERA ORTIZ, YARITZAIDA | CABRERA ORTIZ, YARITZAIDA | URB. VILLA DEL ROSARIO CALLE 1 #C-7 | | | NAGUABO | PR | 00718 | |
| 62337 | CABRERA ORTIZ, YARITZAIDA | POR DERECHO PROPIO | URB. VILLA DEL ROSARIO | CALLE 1 #C-7 | | NAGUABO | PR | 00718 | |
| 62338 | CABRERA ORTIZ, YARIZAIDA | CALLE I # C-7 | URB VILLA ROSARIO | | | NAGUABO | PR | 00718 | |
| 768361 | CABRERA ORTIZ, YARIZAIDA | URB VILLAS DEL ROSARIO | C 7 CALLE 1 | | | NAGUABO | PR | 00718 | |
| 1418845 | CABRERA ORTIZ, YARIZAIDA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 62340 | CABRERA ORTIZ, YEITZA | ADDRESS ON FILE | | | | | | | |
| 62341 | CABRERA ORTIZ, YOLIANA | ADDRESS ON FILE | | | | | | | |
| 62342 | CABRERA OSORIO, JEANNETTE MARIE | ADDRESS ON FILE | | | | | | | |
| 62343 | CABRERA OTERO MD, SYLVIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62344 | CABRERA OTERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 62345 | CABRERA OTERO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 62346 | CABRERA OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 62347 | CABRERA OTERO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 62348 | CABRERA PADILLA, RUDY | ADDRESS ON FILE | | | | | | | |
| 1418846 | CABRERA PADIN, JORGE | SR. JORGE CABRERA PADIN | URB. CAMPANILLAS CALLE ERESO PARCELA F-29 | | | TOA BAJA | PR | 00949 | |
| 62349 | CABRERA PADOVANI, CIRY | ADDRESS ON FILE | | | | | | | |
| 62350 | CABRERA PASTRANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 62351 | CABRERA PAYANO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 62352 | CABRERA PENA, DESIDERIO | ADDRESS ON FILE | | | | | | | |
| 62353 | CABRERA PENA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 62354 | CABRERA PENA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 62355 | CABRERA PENA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 1257899 | CABRERA PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 782761 | CABRERA PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 62356 | CABRERA PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 62357 | CABRERA PEREZ, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| 62358 | CABRERA PEREZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 782762 | CABRERA PEREZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 782763 | CABRERA PEREZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 62359 | CABRERA PEREZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 62360 | CABRERA PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 1797157 | CABRERA PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 1753068 | CABRERA PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 1753068 | CABRERA PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 62363 | CABRERA PEREZ, KARIELY | ADDRESS ON FILE | | | | | | | |
| 62364 | CABRERA PEREZ, LITZA M | ADDRESS ON FILE | | | | | | | |
| 62365 | CABRERA PEREZ, LUDMILA | ADDRESS ON FILE | | | | | | | |
| 62366 | Cabrera Perez, Maria E | ADDRESS ON FILE | | | | | | | |
| 62367 | CABRERA PEREZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 62368 | CABRERA PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 62369 | CABRERA PEREZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 62370 | CABRERA PEREZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 62371 | CABRERA PEREZ, VICENTE A | ADDRESS ON FILE | | | | | | | |
| 62372 | CABRERA PICO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 62373 | CABRERA PINA, CARMEN D. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62374 | CABRERA PINA, FRANCIA | ADDRESS ON FILE | | | | | | | |
| 62375 | CABRERA PIZARRO, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 62376 | CABRERA PIZARRO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 62377 | CABRERA PLA, LILLIAM A | ADDRESS ON FILE | | | | | | | |
| 782764 | CABRERA PONCE, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 62379 | CABRERA QUINONES, JESUS | ADDRESS ON FILE | | | | | | | |
| 62362 | CABRERA QUINTERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 62380 | CABRERA QUINTERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 62381 | Cabrera Raices, Eliot R | ADDRESS ON FILE | | | | | | | |
| 62382 | CABRERA RAMIREZ, ANILDA | ADDRESS ON FILE | | | | | | | |
| 62383 | CABRERA RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 62384 | CABRERA RAMIREZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 62385 | CABRERA RAMIREZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 62386 | CABRERA RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 62387 | CABRERA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62388 | CABRERA RAMOS, ELENA M | ADDRESS ON FILE | | | | | | | |
| 782765 | CABRERA RAMOS, ELENA M | ADDRESS ON FILE | | | | | | | |
| 62389 | CABRERA RAMOS, GARY | ADDRESS ON FILE | | | | | | | |
| 62390 | CABRERA RAMOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 62391 | CABRERA RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 62392 | Cabrera Ramos, Rafael A | ADDRESS ON FILE | | | | | | | |
| 62393 | CABRERA REDONDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 62394 | CABRERA REYES, CARLOS | CALLE 26 HH2 RIVER | VIEW BAYAMON PR | 619 | | San Juan | PR | 00961 | |
| 1418847 | CABRERA REYES, CARLOS | MALTA BELTRAN DONES | EDIF. VICK CENTER 867 AVE. MUÑOZ RIVERA STE. 201-B | | | SAN JUAN | PR | 00925 | |
| 62395 | CABRERA REYES, CARLOS | URB SAN PEDRO | A 13 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 62396 | CABRERA REYES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 62397 | CABRERA REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 782766 | CABRERA REYES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 782767 | CABRERA REYES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 62399 | CABRERA REYES, YERITZA | ADDRESS ON FILE | | | | | | | |
| 62400 | CABRERA RIAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 62401 | CABRERA RIBOT, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 61935 | CABRERA RICO | VICK CENTER | 867 AVE MUNOZ RIVERA STE D403 | | | SAN JUAN | PR | 00925-2128 | |
| 62402 | CABRERA RIOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 62403 | CABRERA RIOS, IRIS ENEIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62404 | CABRERA RIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 62405 | CABRERA RIOS, NIDZA | ADDRESS ON FILE | | | | | | | |
| 62406 | CABRERA RIVERA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 62407 | CABRERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 62408 | CABRERA RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 623596 | Cabrera Rivera, Carlos M | ADDRESS ON FILE | | | | | | | |
| 62409 | CABRERA RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 62411 | CABRERA RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 62412 | CABRERA RIVERA, EVETTE | ADDRESS ON FILE | | | | | | | |
| 62413 | CABRERA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 62414 | CABRERA RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 62415 | CABRERA RIVERA, GRISELLYS | ADDRESS ON FILE | | | | | | | |
| 62416 | CABRERA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 62417 | CABRERA RIVERA, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| 62418 | CABRERA RIVERA, IDALIA M. | ADDRESS ON FILE | | | | | | | |
| 62419 | Cabrera Rivera, Johanna M | ADDRESS ON FILE | | | | | | | |
| 62420 | CABRERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 782768 | CABRERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 62421 | CABRERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1425032 | CABRERA RIVERA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 62423 | CABRERA RIVERA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 782769 | CABRERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 62424 | CABRERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 62425 | CABRERA RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1980309 | Cabrera Rivera, Maria I | ADDRESS ON FILE | | | | | | | |
| 62426 | CABRERA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 62427 | CABRERA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 62428 | CABRERA RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 62429 | CABRERA RIVERA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 62430 | CABRERA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 62431 | CABRERA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 62432 | CABRERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 62433 | CABRERA RIVERA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 62434 | CABRERA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 62435 | CABRERA RIVERA, SHIARA | ADDRESS ON FILE | | | | | | | |
| 62436 | CABRERA RIVERA, SHIARA | ADDRESS ON FILE | | | | | | | |
| 62437 | CABRERA RIVERA, YALISVETTE | ADDRESS ON FILE | | | | | | | |
| 62438 | CABRERA RIVERA, YALISVETTEM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1563033 | Cabrera Rivera, Yolanda | ADDRESS ON FILE | | | | | | | |
| 62439 | CABRERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 62440 | CABRERA RIVERA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 62442 | CABRERA RODRIGUEZ MD, PILAR A | ADDRESS ON FILE | | | | | | | |
| 62443 | CABRERA RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 62444 | CABRERA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 62445 | CABRERA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 62446 | CABRERA RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 62447 | CABRERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 62448 | CABRERA RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1988579 | CABRERA RODRIGUEZ, CARMEN ALICIA | ADDRESS ON FILE | | | | | | | |
| 62449 | CABRERA RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1491943 | Cabrera Rodriguez, Cesar | ADDRESS ON FILE | | | | | | | |
| 1491943 | Cabrera Rodriguez, Cesar | ADDRESS ON FILE | | | | | | | |
| 62450 | CABRERA RODRIGUEZ, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 62451 | Cabrera Rodriguez, Charlie J | ADDRESS ON FILE | | | | | | | |
| 1602703 | CABRERA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 62452 | CABRERA RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 62453 | CABRERA RODRIGUEZ, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 62454 | CABRERA RODRIGUEZ, GRICELIS | ADDRESS ON FILE | | | | | | | |
| 62456 | CABRERA RODRIGUEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 62457 | CABRERA RODRIGUEZ, IDIA V. | ADDRESS ON FILE | | | | | | | |
| 62458 | CABRERA RODRIGUEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| 782770 | CABRERA RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 62459 | CABRERA RODRIGUEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 62460 | CABRERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 62461 | CABRERA RODRIGUEZ, JOSEFINA I | ADDRESS ON FILE | | | | | | | |
| 62462 | CABRERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 62463 | CABRERA RODRIGUEZ, LILIAM E | ADDRESS ON FILE | | | | | | | |
| 62464 | CABRERA RODRIGUEZ, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 62465 | CABRERA RODRIGUEZ, LUDIMAR | ADDRESS ON FILE | | | | | | | |
| 62466 | CABRERA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 62467 | CABRERA RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 62468 | CABRERA RODRIGUEZ, MARTA IRIS | ADDRESS ON FILE | | | | | | | |
| 2203538 | Cabrera Rodriguez, Nelson | ADDRESS ON FILE | | | | | | | |
| 62469 | CABRERA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 1425033 | CABRERA RODRIGUEZ, ODEMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62471 | CABRERA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 782771 | CABRERA RODRIGUEZ, RAQUEL E | ADDRESS ON FILE | | | | | | | |
| 62472 | CABRERA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 62473 | CABRERA RODRIGUEZ, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 782772 | CABRERA RODRIGUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 62474 | CABRERA RODRIGUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 62475 | CABRERA ROJAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 62476 | CABRERA ROJAS, ISAAC | ADDRESS ON FILE | | | | | | | |
| 62477 | CABRERA ROJAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 62478 | CABRERA ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 62479 | CABRERA ROMAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 62480 | CABRERA ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 62481 | CABRERA ROMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 782773 | CABRERA ROMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 62483 | CABRERA ROMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 62482 | CABRERA ROMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 62484 | CABRERA ROMAN, TAMARA | ADDRESS ON FILE | | | | | | | |
| 62485 | CABRERA ROMERO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 782774 | CABRERA RONDON, ASHLEY Y | ADDRESS ON FILE | | | | | | | |
| 62486 | CABRERA ROSADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 62487 | CABRERA ROSADO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 62488 | CABRERA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1600852 | Cabrera Rosado, Isabel M | ADDRESS ON FILE | | | | | | | |
| 62489 | CABRERA ROSADO, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 62490 | CABRERA ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 62491 | CABRERA ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 62492 | CABRERA ROSADO, KATIA | ADDRESS ON FILE | | | | | | | |
| 62493 | CABRERA ROSADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1861414 | Cabrera Rosado, Luz E. | ADDRESS ON FILE | | | | | | | |
| 62494 | CABRERA ROSADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 1967304 | CABRERA ROSADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 62495 | CABRERA ROSARIO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 62496 | CABRERA ROSARIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 62497 | CABRERA ROSARIO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 62498 | CABRERA ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 62499 | CABRERA ROSARIO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 62500 | CABRERA ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 782776 | CABRERA ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62501 | Cabrera Rosario, Luis R | ADDRESS ON FILE | | | | | | | |
| 62502 | CABRERA ROSARIO, ROBERTO G | ADDRESS ON FILE | | | | | | | |
| 62503 | CABRERA ROVIRA, ELBA L | ADDRESS ON FILE | | | | | | | |
| 782777 | CABRERA RUIZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 62504 | CABRERA RUIZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 62505 | CABRERA RUIZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 62506 | CABRERA RUIZ, JANET | ADDRESS ON FILE | | | | | | | |
| 62507 | CABRERA RUIZ, LUIS L | ADDRESS ON FILE | | | | | | | |
| 62508 | CABRERA SAGARDIA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 1418848 | CABRERA SAGARDÍA, LUZ E. | CABRERA SAGARDÍA, LUZ E. | CALLE 16 BLOQUE 22-15 SABANA GARDENS | | | CAROLINA | PR | 00983 | |
| 62509 | CABRERA SAGARDÍA, LUZ E. | POR DERECHO PROPIO | CALLE 16 BLOQUE 22-15 | SABANA GARDENS | | CAROLINA | PR | 00983 | |
| 62510 | CABRERA SALGADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 62511 | CABRERA SALGADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 62512 | Cabrera Salgado, Neshmayda | ADDRESS ON FILE | | | | | | | |
| 62513 | CABRERA SANCHEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 62514 | CABRERA SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 62515 | Cabrera Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| 62516 | CABRERA SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2160995 | Cabrera Sanchez, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 62517 | CABRERA SANCHEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 782778 | CABRERA SANCHEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 62518 | CABRERA SANCHEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 782779 | CABRERA SANCHEZ, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 62519 | Cabrera Santana, Alberto | ADDRESS ON FILE | | | | | | | |
| 62520 | CABRERA SANTANA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 62521 | CABRERA SANTANA, JENIFFER K | ADDRESS ON FILE | | | | | | | |
| 62522 | CABRERA SANTANA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 62523 | CABRERA SANTANA, MARITZA A | ADDRESS ON FILE | | | | | | | |
| 62524 | CABRERA SANTIAGO, AIXA S | ADDRESS ON FILE | | | | | | | |
| 782780 | CABRERA SANTIAGO, AIXA S | ADDRESS ON FILE | | | | | | | |
| 782781 | CABRERA SANTIAGO, CARLA M | ADDRESS ON FILE | | | | | | | |
| 62525 | CABRERA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 62526 | CABRERA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 62527 | CABRERA SANTIAGO, CELYS M | ADDRESS ON FILE | | | | | | | |
| 62528 | CABRERA SANTIAGO, EDNA | ADDRESS ON FILE | | | | | | | |
| 1257900 | CABRERA SANTIAGO, FELIPE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62529 | CABRERA SANTIAGO, FELIPE H | ADDRESS ON FILE | | | | | | | |
| 62530 | CABRERA SANTIAGO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 62531 | CABRERA SANTIAGO, ISALYN | ADDRESS ON FILE | | | | | | | |
| 62532 | CABRERA SANTIAGO, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 62533 | CABRERA SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 62534 | CABRERA SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 62535 | CABRERA SANTIAGO, NAYDALIZ | ADDRESS ON FILE | | | | | | | |
| 62536 | CABRERA SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 782783 | CABRERA SANTIAGO, SOL R | ADDRESS ON FILE | | | | | | | |
| 2130332 | Cabrera Santiago, Sol Rosita | ADDRESS ON FILE | | | | | | | |
| 62538 | CABRERA SANTOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 62539 | Cabrera Santos, Gustavo | ADDRESS ON FILE | | | | | | | |
| 62540 | CABRERA SANTOS, HERLINDA | ADDRESS ON FILE | | | | | | | |
| 62541 | CABRERA SANTOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 62542 | CABRERA SECURITY SERVICES, INC | PO BOX 2500 PMB221 | | | | TOA BAJA | PR | 00951 | |
| 62543 | CABRERA SEGURA, EDGARDO A. | ADDRESS ON FILE | | | | | | | |
| 62544 | CABRERA SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 62545 | CABRERA SERRANO, ALEX | ADDRESS ON FILE | | | | | | | |
| 62546 | CABRERA SERRANO, ARELYS | ADDRESS ON FILE | | | | | | | |
| 62547 | CABRERA SERRANO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 62548 | CABRERA SERRANO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 782784 | CABRERA SERRANO, LEESHAN M | ADDRESS ON FILE | | | | | | | |
| 782785 | CABRERA SERRANO, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 62549 | CABRERA SERRANO, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 62550 | CABRERA SERRANO, YOHALYS | ADDRESS ON FILE | | | | | | | |
| 620955 | CABRERA SERV STA ESSO | 202 EMMANELLY NORTE | | | | SAN JUAN | PR | 00917-4104 | |
| 62551 | CABRERA SIERRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 62552 | CABRERA SIERRA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 62553 | CABRERA SIERRA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1497656 | Cabrera Sierra, Rosa M | ADDRESS ON FILE | | | | | | | |
| 62554 | CABRERA SOTO, EVELYN DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 62555 | CABRERA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 62556 | CABRERA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 62557 | CABRERA SOTO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 62558 | CABRERA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 62559 | Cabrera Soto, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 782786 | CABRERA SOTO, WILMA | ADDRESS ON FILE | | | | | | | |
| 62560 | CABRERA SOTO, WILMA G | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62561 | CABRERA SOTOMAYOR, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1722749 | Cabrera Sotomayor, Jose A. | ADDRESS ON FILE | | | | | | | |
| 782787 | CABRERA SOTOMAYOR, JUAN | ADDRESS ON FILE | | | | | | | |
| 62562 | CABRERA SOTOMAYOR, JUAN E | ADDRESS ON FILE | | | | | | | |
| 1966987 | CABRERA SOTOMAYOR, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 62563 | CABRERA SUAREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 62564 | CABRERA TAPIA, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 62565 | Cabrera Tavarez, Juana L | ADDRESS ON FILE | | | | | | | |
| 62566 | CABRERA TEJADA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 62568 | CABRERA TIRADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 62567 | Cabrera Tirado, Noel | ADDRESS ON FILE | | | | | | | |
| 62569 | Cabrera Torres, Angel | ADDRESS ON FILE | | | | | | | |
| 62570 | CABRERA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 62571 | CABRERA TORRES, GRISELIDES | ADDRESS ON FILE | | | | | | | |
| 62572 | CABRERA TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 62573 | CABRERA TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 62574 | CABRERA TORRES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 1798955 | Cabrera Torres, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 62576 | CABRERA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 62575 | CABRERA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 852226 | CABRERA TORRES, MARÍA M. | ADDRESS ON FILE | | | | | | | |
| 782789 | CABRERA TORRES, NOMAREDITH | ADDRESS ON FILE | | | | | | | |
| 62577 | CABRERA TORRES, OSWALD | ADDRESS ON FILE | | | | | | | |
| 1500793 | Cabrera Torres, Signa M. | ADDRESS ON FILE | | | | | | | |
| 2220183 | Cabrera Torres, Signa Magali | ADDRESS ON FILE | | | | | | | |
| 62578 | Cabrera Torres, Signa Magaly | ADDRESS ON FILE | | | | | | | |
| 62578 | Cabrera Torres, Signa Magaly | ADDRESS ON FILE | | | | | | | |
| 2220539 | Cabrera Torres, Signa Magaly | ADDRESS ON FILE | | | | | | | |
| 62579 | CABRERA TORRES, SULDELKA | ADDRESS ON FILE | | | | | | | |
| 62580 | CABRERA TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 62581 | CABRERA TORRES, WANDA O | ADDRESS ON FILE | | | | | | | |
| 782790 | CABRERA TORRES, WANDA O | ADDRESS ON FILE | | | | | | | |
| 62582 | CABRERA TORRUELLA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 62583 | Cabrera Trinidad, Luis F. | ADDRESS ON FILE | | | | | | | |
| 62584 | CABRERA ULLOA, ROSA | ADDRESS ON FILE | | | | | | | |
| 62585 | CABRERA VALDERRAMA, SUGHEIL | ADDRESS ON FILE | | | | | | | |
| 62586 | CABRERA VALENTIN, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 62587 | CABRERA VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62588 | CABRERA VALENTIN, JOSE J | ADDRESS ON FILE | | | | | | | |
| 62590 | CABRERA VALLE, JANISE | ADDRESS ON FILE | | | | | | | |
| 62591 | CABRERA VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 62592 | Cabrera Vargas, Javier | ADDRESS ON FILE | | | | | | | |
| 62593 | CABRERA VARGAS, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 782791 | CABRERA VARGAS, SARA M | ADDRESS ON FILE | | | | | | | |
| 62594 | CABRERA VARGAS, SARA M | ADDRESS ON FILE | | | | | | | |
| 62595 | CABRERA VAZQUEZ MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 62596 | CABRERA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62597 | CABRERA VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 62598 | CABRERA VAZQUEZ, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| 62599 | CABRERA VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 62600 | CABRERA VAZQUEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 62601 | CABRERA VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 62602 | CABRERA VAZQUEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 62603 | CABRERA VEGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 62604 | CABRERA VEGA, ELSIE E. | ADDRESS ON FILE | | | | | | | |
| 62605 | CABRERA VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 782792 | CABRERA VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 62606 | CABRERA VEGA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1696310 | CABRERA VEGA, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 782793 | CABRERA VEGA, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 62608 | CABRERA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 782794 | CABRERA VELAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 782795 | CABRERA VELAZQUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 782796 | CABRERA VELAZQUEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 782797 | CABRERA VELAZQUEZ, HEIDI L. | ADDRESS ON FILE | | | | | | | |
| 679570 | CABRERA VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 62609 | CABRERA VELAZQUEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 62610 | CABRERA VELAZQUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 62611 | CABRERA VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 62612 | CABRERA VELEZ, ANTONIA E | ADDRESS ON FILE | | | | | | | |
| 62613 | CABRERA VELEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 62614 | CABRERA VELEZ, ENID IVETTE | ADDRESS ON FILE | | | | | | | |
| 62615 | CABRERA VELEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 62616 | CABRERA VELEZ, FREDDIE F. | ADDRESS ON FILE | | | | | | | |
| 62617 | CABRERA VELEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 62618 | CABRERA VELEZ, NILKA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62619 | CABRERA VELEZ, YARIMEL | ADDRESS ON FILE | | | | | | | |
| 62620 | CABRERA VELILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62621 | CABRERA VELILLA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 852227 | CABRERA VELILLA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 62622 | CABRERA VILA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 62623 | CABRERA VILLA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 62624 | CABRERA VILLANUEVA, ADA V | ADDRESS ON FILE | | | | | | | |
| 782798 | CABRERA VILLANUEVA, ADA V | ADDRESS ON FILE | | | | | | | |
| 62625 | CABRERA VILLANUEVA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 62626 | CABRERA VIRELLA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 62627 | CABRERA VIRELLA, LUZ R | ADDRESS ON FILE | | | | | | | |
| 62628 | CABRERA VITAL, ISABEL | ADDRESS ON FILE | | | | | | | |
| 782799 | CABRERA VITAL, ISABEL | ADDRESS ON FILE | | | | | | | |
| 62629 | CABRERA VIZCARRONDO, ANA M | ADDRESS ON FILE | | | | | | | |
| 770129 | CABRERA WARREN, ZUANIA | ADDRESS ON FILE | | | | | | | |
| 620956 | CABRERA Y RICO | 867 AVE MUÑOZ RIVERA | STE D403 | | | SAN JUAN | PR | 00925-2128 | |
| 2165973 | CABRERA, ALEJANDRINO | ADDRESS ON FILE | | | | | | | |
| 1820881 | Cabrera, Ana D. | ADDRESS ON FILE | | | | | | | |
| 1462716 | Cabrera, Ariel & Astacio, Evelyn | ADDRESS ON FILE | | | | | | | |
| 62630 | CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62631 | CABRERA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 62632 | CABRERA, MARCO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 62633 | CABRERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 62634 | CABRERA, RALPH | ADDRESS ON FILE | | | | | | | |
| 62636 | CABRERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 62637 | CABRERA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 62638 | CABRERA, WILLIAM J. | ADDRESS ON FILE | | | | | | | |
| 1638320 | Cabrera, Wilma G. | ADDRESS ON FILE | | | | | | | |
| 62639 | CABRERA,EDRICK G. | ADDRESS ON FILE | | | | | | | |
| 62641 | CABRERA,MARIA C. | ADDRESS ON FILE | | | | | | | |
| 62642 | CABRERA-BRUNO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 62643 | CABRERADELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 62644 | CABRERAHERNANDEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 62645 | CABRERARIVERA, GLYMARICEL | ADDRESS ON FILE | | | | | | | |
| 62646 | CABRERAS CAMACHO, THOMAS B | ADDRESS ON FILE | | | | | | | |
| 62647 | CABRERAS PROPERTIES REAL STATE | PASEO DEL PRADO | 140 CALLE VEREDA | | | CAROLINA | PR | 00987-7619 | |
| 62648 | CABRERAS ROJAS, ELIAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62649 | CABRERO CARRILLO, KAZAHIRA | ADDRESS ON FILE | | | | | | | |
| 1849280 | Cabrero Castro, Yamiro | ADDRESS ON FILE | | | | | | | |
| 62650 | CABRERO CLAUDIO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 62651 | CABRERO DAVILA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 782800 | CABRERO DAVILA, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 62652 | CABRERO DAVILA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 62653 | CABRERO GOMEZ, ANTONIO M. | ADDRESS ON FILE | | | | | | | |
| 62635 | CABRERO JIMENEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1790707 | Cabrero Lamboy, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 62654 | CABRERO LAMBOY, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 62655 | CABRERO LAMBOY, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2148773 | Cabrero Lamboy, Rafael Enrique | ADDRESS ON FILE | | | | | | | |
| 62656 | Cabrero Mendez, Juan G | ADDRESS ON FILE | | | | | | | |
| 62657 | CABRERO MUNIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 62658 | CABRERO NUNEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 62659 | CABRERO OCASIO, RAFAEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 62660 | CABRERO QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 62661 | Cabrero Ramos, Neftali | ADDRESS ON FILE | | | | | | | |
| 62662 | Cabrero Rios, Denis | ADDRESS ON FILE | | | | | | | |
| 62663 | CABRERO RIOS, HILARIO | ADDRESS ON FILE | | | | | | | |
| 1919025 | Cabrero Roche, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 62664 | CABRERO ROSARIO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 62665 | CABRERO RUIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 62666 | CABRERO SANTA, CYBEL | ADDRESS ON FILE | | | | | | | |
| 62667 | CABRERO SANTA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 852228 | CABRERO SANTA,NICOLAS O. | ADDRESS ON FILE | | | | | | | |
| 62669 | CABRET ADORNO, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 62670 | CABRET CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2221284 | Cabret Fuentes, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2204109 | Cabret Marcano, Enid | ADDRESS ON FILE | | | | | | | |
| 62671 | CABRET MELENDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 62672 | Cabret Nazario, Josue | ADDRESS ON FILE | | | | | | | |
| 62673 | CABRET RAMOS MD, ROLDAN | ADDRESS ON FILE | | | | | | | |
| 62674 | CABRET RAMOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 62675 | CABRET RAMOS, JESUS R | ADDRESS ON FILE | | | | | | | |
| 62676 | CABRET RIOS, LUIS M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62677 | CABRET RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 62678 | CABRET VAZQUEZ, JANINA | ADDRESS ON FILE | | | | | | | |
| 62679 | CABRETS DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 62680 | CABRIBBEAN TOOLS DISTRIBUTORS | AVE. ROOSEVELT 1131, PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 62682 | CACERES ACEVEDO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 62683 | CACERES ACOSTA, NANCY | ADDRESS ON FILE | | | | | | | |
| 62684 | Caceres Acosta, Rafael | ADDRESS ON FILE | | | | | | | |
| 62685 | CACERES ALAMO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 62686 | CACERES ALVAREZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 62687 | CACERES ALVAREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 782804 | CACERES ANDINO, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 62688 | CACERES ARISTUD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1839597 | Caceres Ayala, Aracelis | ADDRESS ON FILE | | | | | | | |
| 1824923 | Caceres Ayala, Aracelis | ADDRESS ON FILE | | | | | | | |
| 62689 | CACERES AYALA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 62690 | CACERES AYALA, PABLO | ADDRESS ON FILE | | | | | | | |
| 62691 | CACERES AYALA, PABLO | ADDRESS ON FILE | | | | | | | |
| 2100276 | CACERES AYALA, PABLO | ADDRESS ON FILE | | | | | | | |
| 1942173 | Caceres Ayala, Pablo | ADDRESS ON FILE | | | | | | | |
| 2097190 | CACERES AYALA, PABLO | ADDRESS ON FILE | | | | | | | |
| 62692 | CACERES BARRIS, GISSELLE M. | ADDRESS ON FILE | | | | | | | |
| 62693 | CACERES BENITEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 62694 | CACERES BLAY, ARIEL | ADDRESS ON FILE | | | | | | | |
| 782805 | CACERES BONET, LEIDA | ADDRESS ON FILE | | | | | | | |
| 62695 | CACERES BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 62696 | CACERES CACERES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 62697 | CACERES CACERES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 62698 | CACERES CACERES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1543498 | Cáceres Candelario, Rafael | ADDRESS ON FILE | | | | | | | |
| 1518672 | Cáceres Candelario, Rafael | ADDRESS ON FILE | | | | | | | |
| 62699 | CACERES CARDONA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 62700 | CACERES CARDONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 62701 | CACERES CARDONA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1542570 | CACERES CARRASQUILLO, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 62702 | CACERES CARRASQUILLO, JARITZA | ADDRESS ON FILE | | | | | | | |
| 1509784 | Caceres Casasnovas, Juan P | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1509784 | Caceres Casasnovas, Juan P | ADDRESS ON FILE | | | | | | | |
| 1492966 | Caceres Casasnovas, Luis | ADDRESS ON FILE | | | | | | | |
| 1492966 | Caceres Casasnovas, Luis | ADDRESS ON FILE | | | | | | | |
| 1530431 | CACERES CENTENO, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 1677303 | CACERES CENTENO, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 62704 | CACERES CENTERO, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 62705 | CACERES CHAPARRO, GLORIA N | ADDRESS ON FILE | | | | | | | |
| 782806 | CACERES CIMA DE VILLA, ZWINDA | ADDRESS ON FILE | | | | | | | |
| 62706 | CACERES CIMA, ZWINDA A | ADDRESS ON FILE | | | | | | | |
| 782807 | CACERES CINTRON, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 62707 | CACERES CINTRON, CINTHIA T | ADDRESS ON FILE | | | | | | | |
| 782808 | CACERES CINTRON, CYNTHIA T | ADDRESS ON FILE | | | | | | | |
| 62708 | CACERES CORTINA, MILENA | ADDRESS ON FILE | | | | | | | |
| 1758263 | Caceres Cruz, Armando | ADDRESS ON FILE | | | | | | | |
| 1750464 | Caceres Cruz, Eloy | ADDRESS ON FILE | | | | | | | |
| 782809 | CACERES CRUZ, JACOB R | ADDRESS ON FILE | | | | | | | |
| 62709 | CACERES CRUZ, JOSUE R | ADDRESS ON FILE | | | | | | | |
| 782810 | CACERES CRUZ, JOSUE R | ADDRESS ON FILE | | | | | | | |
| 62710 | Caceres Cruz, Juan A | ADDRESS ON FILE | | | | | | | |
| 62711 | CACERES CRUZ, LIVIA M | ADDRESS ON FILE | | | | | | | |
| 62712 | CACERES CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1764387 | Caceres Cruz, Nydia | ADDRESS ON FILE | | | | | | | |
| 62713 | CACERES CRUZ, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 62714 | CACERES CRUZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 62715 | CACERES DE JESUS, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 62716 | CACERES DELGADO MD, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 62717 | Caceres Delgado, Denisse | ADDRESS ON FILE | | | | | | | |
| 1418849 | CACERES DELGADO, DIODARYS | MARÍA E. SANTANA GUTIÉRREZ | PO BOX 755 | | | PUNTA SANTIAGO | PR | 00741 | |
| 62718 | Caceres Delgado, Diodarys | Urb. Las Leandras | P 10 Calle 9 | | | Humacao | PR | 00791 | |
| 62719 | Caceres Delgado, Gregorio | ADDRESS ON FILE | | | | | | | |
| 1999797 | Caceres Diaz, Marisol | ADDRESS ON FILE | | | | | | | |
| 62720 | CACERES DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 782811 | CACERES ESCOBAR, AIDA | ADDRESS ON FILE | | | | | | | |
| 62721 | CACERES ESCOBAR, AIDA M | ADDRESS ON FILE | | | | | | | |
| 62722 | CACERES ESCOBAR, LUIS EDGARDO | ADDRESS ON FILE | | | | | | | |
| 62723 | CACERES FEBUS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 2050036 | Caceres Felix, Angel | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2050036 | Caceres Felix, Angel | ADDRESS ON FILE | | | | | | | |
| 62724 | CACERES FELIX, ANGEL | ADDRESS ON FILE | | | | | | | |
| 62725 | CACERES FERNANDEZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 62726 | CACERES FONTANEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 2118016 | CACERES FONTANEZ, MARIA DE LOS A | | | | | | | | |
| 62727 | CACERES FONTE, BELKYS | ADDRESS ON FILE | | | | | | | |
| 2023241 | Caceres Fonte, Belkys | ADDRESS ON FILE | | | | | | | |
| 62728 | CACERES GARCIA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 62729 | CACERES GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 62730 | CACERES GONZALEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 62732 | CACERES GUZMAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 62733 | CACERES GUZMAN, VALERIE M | ADDRESS ON FILE | | | | | | | |
| 62734 | CACERES HERNANDEZ, ZOBEIDA J. | ADDRESS ON FILE | | | | | | | |
| 62735 | Caceres Jimenez, Juan | ADDRESS ON FILE | | | | | | | |
| 62736 | CACERES JIMENEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 62737 | CACERES LEBRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 62738 | Caceres Lebron, Ismael | ADDRESS ON FILE | | | | | | | |
| 62740 | CACERES LUYANDO, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 62741 | CACERES LUYANDO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 1720740 | Caceres Maldonado , Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 62742 | CACERES MALDONADO MIGUEL ANGEL- (CONSOLIDADO CON RAMÍREZ) | JOSE FERNÁNDEZ ESTEVES | PO BOX 40631 | | | SAN JUAN | PR | 00940 | |
| 62743 | CACERES MALDONADO MIGUEL ANGEL- (CONSOLIDADO CON RAMÍREZ) | JUDITH BERKAN | G-11 | CALLE O'NEILL | | SAN JUAN | PR | 00918-2301 | |
| 1418850 | CACERES MALDONADO, MIGUEL ANGEL | JOSE FERNÁNDEZ ESTEVES | PO BOX 40631 | | | SAN JUAN | PR | 00940 | |
| 1418851 | CACERES MALDONADO, MIGUEL ANGEL Y RAMIREZ LLUVERAS, EVELYN | JUDITH BERKAN | G-11 CALLE O'NEILL | | | SAN JUAN | PR | 00918-2301 | |
| 62744 | CACERES MANGUAL, ALODIA | ADDRESS ON FILE | | | | | | | |
| 1518365 | Caceres Martinez, Luis Alfredo | ADDRESS ON FILE | | | | | | | |
| 1518365 | Caceres Martinez, Luis Alfredo | ADDRESS ON FILE | | | | | | | |
| 62745 | CACERES MASSO, LYLANIE | ADDRESS ON FILE | | | | | | | |
| 782812 | CACERES MATOS, SYLVIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62746 | CACERES MD , EDGAR R | ADDRESS ON FILE | | | | | | | |
| 1425034 | CACERES MENDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 62748 | CACERES MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 62748 | CACERES MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 62749 | Caceres Mendez, Juan A | ADDRESS ON FILE | | | | | | | |
| 782813 | CACERES MIDENCE, JEANNETH J. | ADDRESS ON FILE | | | | | | | |
| 62750 | CACERES MIDENCE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 62751 | CACERES MOJICA, DOROTHY C | ADDRESS ON FILE | | | | | | | |
| 62752 | CACERES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 62753 | Caceres Morales, Jose A | ADDRESS ON FILE | | | | | | | |
| 2116550 | CACERES MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 62754 | CACERES MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 62755 | CACERES MORALES, NILSABEL | ADDRESS ON FILE | | | | | | | |
| 62756 | CACERES MUSKUS MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 62757 | CACERES MUSKUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 62758 | CACERES ORTIZ MD, DOMINGO L | ADDRESS ON FILE | | | | | | | |
| 62759 | CACERES ORTIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 62760 | CACERES ORTIZ, NEYSA J | ADDRESS ON FILE | | | | | | | |
| 62761 | CACERES PABON, CYNTIA | ADDRESS ON FILE | | | | | | | |
| 62762 | CACERES PANTOJAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 62763 | CACERES PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62764 | CACERES PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62765 | CACERES PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 62766 | CACERES PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 62767 | CACERES PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 62768 | CACERES PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 62769 | CACERES PIZARRO CARLOS | AARON FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | | | Bayamón | PR | 00961 | |
| 62770 | CACERES PIZARRO CARLOS | CARLOS CACERES PIZARRO | INT. CORRECCIONAL | BAYAMON 501 POBOX 607073 3-L | | Bayamón | PR | 00961 | |
| 62771 | CACERES PIZARRO, CARLOS | CARLOS CACERES PIZARRO | POBOX 607073 3-L,BAYAMON | | | BAYAMON | PR | 00961 | |
| 1418854 | CACERES PIZARRO, CARLOS | CARLOS CACERES PIZARRO | PO BOX 607073 3-L | | | BAYAMON | PR | 00961 | |
| 62772 | CACERES PIZARRO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 62773 | CACERES PLACERES, CORALIE | ADDRESS ON FILE | | | | | | | |
| 62774 | CACERES PLACERES, CORALIE | ADDRESS ON FILE | | | | | | | |
| 62775 | CACERES PLACERES, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1613037 | Caceres Quijano, Claritza | ADDRESS ON FILE | | | | | | | |
| 1619065 | Caceres Quijano, Claritza | ADDRESS ON FILE | | | | | | | |
| 782814 | CACERES QUIJANO, CLARITZA E | ADDRESS ON FILE | | | | | | | |
| 62776 | CACERES QUIJANO, CLARITZA E | ADDRESS ON FILE | | | | | | | |
| 62777 | CACERES QUIJANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1581095 | CACERES QUIJANO, YOLANDA EMIBEL | ADDRESS ON FILE | | | | | | | |
| 1581095 | CACERES QUIJANO, YOLANDA EMIBEL | ADDRESS ON FILE | | | | | | | |
| 782815 | CACERES QUINONES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 62778 | CACERES QUIQONEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 782816 | CACERES RAMIREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 62779 | CACERES RAMOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 782817 | CACERES RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1701885 | Caceres Ramos, Mildred I. | ADDRESS ON FILE | | | | | | | |
| 62780 | CACERES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62781 | CACERES RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 62782 | CACERES RIVERA, EDWIN L | ADDRESS ON FILE | | | | | | | |
| 62783 | CACERES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1601693 | Caceres Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 62784 | CACERES RIVERA, LUCIANO L | ADDRESS ON FILE | | | | | | | |
| 782818 | CACERES RIVERA, LUCIANO L | ADDRESS ON FILE | | | | | | | |
| 62785 | CACERES RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 62786 | CACERES RIVERA, RUTH D | ADDRESS ON FILE | | | | | | | |
| 62788 | CACERES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 62789 | CACERES RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 62790 | CACERES RODRIGUEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| 782819 | CACERES RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 62793 | CACERES RUIZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 62795 | CACERES SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 62796 | CACERES SANCHEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 1963437 | Caceres Sanchez, Doris E. | ADDRESS ON FILE | | | | | | | |
| 62797 | CACERES SANCHEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 782820 | CACERES SANTANA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 62798 | CACERES SANTANA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 62800 | CACERES SANTANA, BEATRIZ Y. | ADDRESS ON FILE | | | | | | | |
| 62801 | CACERES SANTIAGO, ALVIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62802 | CACERES SANTIAGO, ALVIN MANUEL | ADDRESS ON FILE | | | | | | | |
| 62803 | CACERES SANTIAGO, ENIX YADIRA | ADDRESS ON FILE | | | | | | | |
| 62804 | CACERES SILVA, KIARA | ADDRESS ON FILE | | | | | | | |
| 62805 | CACERES SOLIS, RONNIE V. | ADDRESS ON FILE | | | | | | | |
| 62806 | CACERES TIRADO, LUZ S | ADDRESS ON FILE | | | | | | | |
| 62807 | CACERES TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 62808 | Caceres Torres, Alex L | ADDRESS ON FILE | | | | | | | |
| 62809 | CACERES TORRES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 62810 | CACERES TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 62811 | CACERES VALENCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| 62813 | CACERES VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62812 | CACERES VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62814 | CACERES VALLE, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 62815 | CACERES VARELA, LUIS | ADDRESS ON FILE | | | | | | | |
| 782822 | CACERES VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 62816 | CACERES VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 62817 | CACERES VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1418855 | CACERES VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 852229 | CACERES VAZQUEZ, LENY MARIE | ADDRESS ON FILE | | | | | | | |
| 62818 | CACERES VAZQUEZ, LENY MARIE | ADDRESS ON FILE | | | | | | | |
| 62819 | CACERES VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 62820 | CACERES VELAZQUEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 62821 | CACERES VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 62822 | CACERES VIERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 62823 | CACERES VIERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 62824 | CACERES VILLANUEVA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 62825 | CACERES VILLANUEVA, OLGA | ADDRESS ON FILE | | | | | | | |
| 62826 | Caceres Villanueva, Olga E. | ADDRESS ON FILE | | | | | | | |
| 62827 | CACERES VILORIO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 1533996 | Caceres, Aida R | ADDRESS ON FILE | | | | | | | |
| 1533996 | Caceres, Aida R | ADDRESS ON FILE | | | | | | | |
| 62828 | CACERES, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 62829 | CACERES, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 62830 | CACERES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1418856 | CÁCERES, DAMARIS | FRANCISCO J. TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726-0874 | |
| 62832 | CÁCERES, DAMARIS | MARÍA TERESA PÉREZ TORRES | CALLE ELEONOR ROOSEVELT #130 | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2035194 | Caceres-Morell, Nilda A. | ADDRESS ON FILE | | | | | | | |
| 62833 | CACERESRAMOS, MILDRE I | ADDRESS ON FILE | | | | | | | |
| 62834 | CACES COMPUTER SERVICES | PO BOX 3448 | | | | MAYAGUEZ | PR | 00681 | |
| 620959 | CACHEILA SOTO GONZALEZ | HC 58 14365 | | | | AGUADA | PR | 00602 | |
| 620958 | CACHEILA SOTO GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 62835 | CACHO ALMODOVAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 62836 | CACHO ALMODOVAR, MONICA | ADDRESS ON FILE | | | | | | | |
| 62838 | CACHO ALVELO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 1575723 | Cacho Alvelo, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 1580689 | Cacho Alvelo, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 62839 | CACHO BETANCOURT, RAMON | ADDRESS ON FILE | | | | | | | |
| 62840 | CACHO BETANCOURT, RAMON J | ADDRESS ON FILE | | | | | | | |
| 62841 | CACHO BONNIN, DENISE M. | ADDRESS ON FILE | | | | | | | |
| 62842 | CACHO BRUNO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 62843 | CACHO CACHO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 691754 | CACHO CACHO, JUANA | ADDRESS ON FILE | | | | | | | |
| 691754 | CACHO CACHO, JUANA | ADDRESS ON FILE | | | | | | | |
| 62845 | CACHO CORDERO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 782823 | CACHO GALAGARZA, ILIA | ADDRESS ON FILE | | | | | | | |
| 782824 | CACHO GOMEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 62846 | CACHO MELENDEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 782825 | CACHO MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 62847 | CACHO MELENDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 620960 | CACHO MIRANDA JOSE RAUL | URB LOMAS VERDES | 4A40 CALLE VERBENA | | | BAYAMON | PR | 00956 | |
| 62848 | CACHO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 62849 | CACHO NATAL, BLANGUIBET | ADDRESS ON FILE | | | | | | | |
| 62850 | CACHO OLIVO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1418857 | CACHO OLIVO, YARITZA | SRA. YARITZA CACHO OLIVO | ALTAMESA 1658 CALLE SANTA INES | | | SAN JUAN | PR | 00921 | |
| 62851 | CACHO OLIVO, YARITZA | URB VERSALLES | CALLE 13 Q-13 | | | BAYAMON | PR | 00951 | |
| 62852 | CACHO PADRO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 62853 | CACHO RIVERA, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 62854 | Cacho Rivera, Luis D. | ADDRESS ON FILE | | | | | | | |
| 62855 | CACHO RODRIGUEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 62856 | CACHO ROSARIO, VERONICA C | ADDRESS ON FILE | | | | | | | |
| 1256950 | CACHO SERRANO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 62857 | Cacho Serrano, Carmen I | ADDRESS ON FILE | | | | | | | |
| 62858 | CACHOLA BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62859 | CACHOLA CORREA, BENITA | ADDRESS ON FILE | | | | | | | |
| 62860 | CACHOLA FIGUEROA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 62861 | CACHOLA LEGUILLOW, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 782826 | CACHOLA LEGUILLOW, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 62862 | CACHOLA LEGUILLOW, VICTOR | ADDRESS ON FILE | | | | | | | |
| 62863 | CACHOLA ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 62864 | CACHOLA TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 620961 | CACHY MACHINE SHOP | HC 02 BOX 9073 | | | | JUNCOS | PR | 00777 | |
| 620962 | CACI | AVE PRINCIPAL DE LOS RUICES | ED MONACA ALA SUR PISO 2 OFIC 2 B | | | CARACAS | | 1070 | VENEZUELA |
| 620963 | CACILIE SANCHEZ COLON | ALTURAS | EE 9 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 620964 | CACIMAR A RAMOS ALVAREZ | URB SIERRA LINDA | D 15 CALLE LOS ROBLES | | | CABO ROJO | PR | 00623 | |
| 620965 | CACIQUE 2307 SE | PO BOX 40458 | | | | SAN JUAN | PR | 00940 | |
| 62865 | CACIQUE BABY FOOD CENTER | 5 AVE LUIS MUNOZ MARIN | | | | OROCOVIS | PR | 00720 | |
| 620968 | CACIQUE MOTOR | 65 INT KM 7 5 | | | | CAROLINA | PR | 00985 | |
| 620966 | CACIQUE MOTOR | BOX 1398 | | | | GUAYNABO | PR | 00970 | |
| 620967 | CACIQUE MOTOR | PO BOX 1398 | | | | GUAYNABO | PR | 00970 | |
| 62866 | CACIQUE SAFETY INSPECTORS CORP | HC 37 BOX 5004 | | | | GUANICA | PR | 00653 | |
| 62867 | CACIQUE TRADING CORP | 1122 AVE JESUS T PINEIRO | | | | PUERTO NUEVO | PR | 00920 | |
| 620969 | CACTUS DESING STUDIO | P O BOX 1929 | | | | CAGUAS | PR | 00726-1929 | |
| 62868 | CACUMEN CRE | THE VILLAGE AT THE HILL | #134 | | | CEIBA | PR | 00735 | |
| 62869 | CACUMEN CREATIVO | THE VILLAGE AT THE HILL 134 | | | | CEIBA | PR | 00735 | |
| 62870 | CACUMEN CREATIVO,INC | THE VILLAGE AT THE HILL #34 | | | | CEIBA | PR | 00735 | |
| 62871 | CAD CONTRACTORS INC | PO BOX 726 | | | | QUEBRADILLAS | PR | 00678-0726 | |
| 62872 | CaDaLeSo | P.O. Box 382 | | | | Culebra | PR | 00775 | |
| 62873 | CADALZO RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 620970 | CADAMAJA INC | PO BOX 47 | | | | MOROVIS | PR | 00687 | |
| 62874 | CADAVID RAMIREZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 62875 | CADBURY ADAMS | ADDRESS ON FILE | | | | | | | |
| 62799 | CADD CAR WASH & DETAIL DISTRIBUTORS | VILLA NEVAREZ | 334 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 62837 | CADD DATA INC | URB GOLDEN GATE | A1 CALLE TOPACIO | | | GUAYNABO | PR | 00968-3404 | |
| 62876 | CADENA MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 62877 | CADENA NEGRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 620971 | CADENA NOTI RADIO | PO BOX 363222 | | | | SAN JUAN | PR | 00936 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 62878 | CADENA SALSOUL | P O BOX 487 | | | | CAGUAS | PR | 00726 | |
| 62879 | CADENA SALSOUL / ARSO RADIO CORP | P O BOX 363222 | | | | SAN JUAN | PR | 00936 | |
| 62880 | CADENA SALSOUL / ARSO RADIO CORP | P O BOX 487 | | | | CAGUAS | PR | 00726 | |
| 62881 | CADENA SALSOUL / ARSO RADIO CORP | P O BOX 7213 | | | | PONCE | PR | 00716 | |
| 62882 | CADENA WAPA RADIO | 134 AVE DOMENECH | | | | SAN JUAN | PR | 00918-3502 | |
| 62883 | CADENAS GRAUPERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 62885 | CADEP INC | PO BOX 578 | | | | MOCA | PR | 00676 | |
| 62886 | CADET CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 62887 | CADET ETIENE, MICHEL | ADDRESS ON FILE | | | | | | | |
| 620972 | CADIDO OYOLA TORRES | 709 CALLE MAYOL | | | | SAN JUAN | PR | 000909 | |
| 62888 | CADILLA BAEZ, ROCIO H | ADDRESS ON FILE | | | | | | | |
| 62889 | CADILLA CANDELARIA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 62890 | CADILLA COSTAS, ARMINDO | ADDRESS ON FILE | | | | | | | |
| 62891 | CADILLA SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1506158 | Cadilla, Ana M. | ADDRESS ON FILE | | | | | | | |
| 62892 | CADILLAC GROUP REALTY | PO BOX 1193 | | | | BAYAMON | PR | 00960 | |
| 620973 | CADILLAC UNIFORM & LINEN SUPPL | PO BOX 1893 | | | | BAYAMON | PR | 00960-1893 | |
| 62893 | CADILLAC UNIFORMS AND LINEN SU | BOX 1893 | | | | BAYAMON | PR | 00619 | |
| 62894 | CADILLO CHAVEZ MD, RONALD | ADDRESS ON FILE | | | | | | | |
| 620975 | CADIMAR COLLEGE INC | APARTADO 884 | | | | CAYEY | PR | 00737 | |
| 620974 | CADIMAR COLLEGE INC | P O BOX 6870 | | | | PONCE | PR | 00733 | |
| 62895 | CADIZ A MANZANO ALLENDE | ADDRESS ON FILE | | | | | | | |
| 62896 | CADIZ ARROYO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 62897 | CADIZ ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 62898 | CADIZ AYALA, GEORGINNA | ADDRESS ON FILE | | | | | | | |
| 62899 | CADIZ BENITEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 62900 | CADIZ BLACKMAN, JULIANA | ADDRESS ON FILE | | | | | | | |
| 62901 | CADIZ BLACKMAN, JULIANA L | ADDRESS ON FILE | | | | | | | |
| 62902 | CADIZ COLON, JESSICA V | ADDRESS ON FILE | | | | | | | |
| 62903 | CADIZ CONCEPCION, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 62904 | CADIZ DELGADO, LEMUEL A. | ADDRESS ON FILE | | | | | | | |
| 62905 | CADIZ DIAZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 62906 | CADIZ FUENTES, CARLENE | ADDRESS ON FILE | | | | | | | |
| 62907 | CADIZ FUENTES, CARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62908 | CADIZ GARCIA, CORALY | ADDRESS ON FILE | | | | | | | |
| 62909 | CADIZ GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 62910 | CADIZ GARCIA, OSVALDO R | ADDRESS ON FILE | | | | | | | |
| 62911 | Cadiz Gomez, Jackelin | ADDRESS ON FILE | | | | | | | |
| 62912 | CÁDIZ GÓMEZ, JACKELIN | LCDO. MANUEL DURAN RODRIGUEZ | 1139 AVE. AMÉRICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 1418858 | CÁDIZ GÓMEZ, JACKELIN | MANUEL DURAN RODRIGUEZ | 1139 AVE. AMÉRICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 62913 | CADIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 62914 | CADIZ GRACIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 62915 | CADIZ GUZMAN, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 62916 | CADIZ INFANTE, IDALI | ADDRESS ON FILE | | | | | | | |
| 62917 | CADIZ LEBRON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 62918 | CADIZ MARTINEZ, DAIZABETH | ADDRESS ON FILE | | | | | | | |
| 62919 | CADIZ MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 62920 | CADIZ MEDINA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 62921 | CADIZ MEJIAS, EDDIMIL | ADDRESS ON FILE | | | | | | | |
| 62922 | CADIZ MORALES, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 782827 | CADIZ MORALES, MARCOS D | ADDRESS ON FILE | | | | | | | |
| 62923 | CADIZ NIEVES, JESELYN | ADDRESS ON FILE | | | | | | | |
| 782828 | CADIZ NIEVES, JESELYN | ADDRESS ON FILE | | | | | | | |
| 1980330 | CADIZ OCASIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 782829 | CADIZ OCASIO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 62924 | CADIZ OCASIO, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 62926 | CADIZ PARRILLA, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 62927 | CADIZ PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 62928 | CADIZ RAMOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 62929 | CADIZ RENTAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 62930 | CADIZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 62931 | CADIZ RIVERA, CARLA | ADDRESS ON FILE | | | | | | | |
| 62932 | CADIZ RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 62933 | CADIZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1257901 | CADIZ RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 62934 | CADIZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 1604313 | Cadiz Rojas, Edana Maria | ADDRESS ON FILE | | | | | | | |
| 62935 | CADIZ ROJAS, EDNA M | ADDRESS ON FILE | | | | | | | |
| 62936 | CADIZ ROJAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 62937 | CADIZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 782830 | CADIZ SANTIAGO, SUJEIKA | ADDRESS ON FILE | | | | | | | |
| 62938 | CADIZ TAPIA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 782831 | CADIZ TORRES, ROBETO | ADDRESS ON FILE | | | | | | | |
| 62939 | CADIZ VAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 62940 | CADIZ VAZQUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 62942 | CADIZ VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 62941 | CADIZ VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 1953553 | Cadiz Vazquez, Liduvina | ADDRESS ON FILE | | | | | | | |
| 62943 | CADIZ VAZQUEZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 2094789 | CADIZ VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 62944 | CADIZ VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 62945 | CADIZ VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 2098143 | Cadiz Vazquez, Michael | ADDRESS ON FILE | | | | | | | |
| 1389736 | CADIZ VAZQUEZ, WANDA I | EXT MONTE VISTA | G67 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 1418859 | CADIZ VAZQUEZ, WANDA I. | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 62948 | CADIZ VEGA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 62949 | CADIZ VELAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 62950 | CADIZ VELAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 62951 | CADIZLOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 620976 | CADMIEL LOPEZ VEGA | BO MINILLAS | CARR 102 KM 36 6 | | | SAN GERMAN | PR | 00683 | |
| 62952 | CADUF INC/CENTRO APOYO DESARROLLO DE LA | UNION FAMILIAR INC | 85 COND TORRE LINDA APT 502 | | | SAN JUAN | PR | 00917 | |
| 620977 | CADWAVES INC | 14100 PALMETTO FRONTAGE ROAD | SUITE 114 | | | MIAMI LAKES | FL | 33016 | |
| 1967767 | Caer Fermaint, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 62953 | CAESAR MD, HUGO | ADDRESS ON FILE | | | | | | | |
| 62954 | CAEZ ., CARLOS J | ADDRESS ON FILE | | | | | | | |
| 62955 | CAEZ ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 62956 | Caez Acevedo, Jose M | ADDRESS ON FILE | | | | | | | |
| 62957 | CAEZ ACOSTA, HENRY | ADDRESS ON FILE | | | | | | | |
| 62958 | CAEZ ALICEA, AUREA | ADDRESS ON FILE | | | | | | | |
| 1257902 | CAEZ ALICEA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 2088280 | CAEZ ALICEA, JULIA | ADDRESS ON FILE | | | | | | | |
| 62959 | CAEZ ALICEA, JULIA | ADDRESS ON FILE | | | | | | | |
| 62960 | CAEZ ALONSO, JOSE H. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 839996 | CÁEZ ALONSO, JOSÉ H. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 62961 | CAEZ ALONSO, JUAN | ADDRESS ON FILE | | | | | | | |
| 62962 | CAEZ ALONZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 62963 | CAEZ BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 62964 | CAEZ CARRASCO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 62965 | CAEZ CARRASCO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 62966 | CAEZ CLAUDIO, CHRISTY M | ADDRESS ON FILE | | | | | | | |
| 620978 | CAEZ CON CARE CENTER | SUITE 181 PO BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 193464 | CAEZ DE JESUS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 62967 | CAEZ DE JESUS, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 62968 | CAEZ DE JESUS, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 62969 | Caez Diaz, Suelen | ADDRESS ON FILE | | | | | | | |
| 62970 | CAEZ ESTEVES, CLARA I | ADDRESS ON FILE | | | | | | | |
| 62971 | Caez Esteves, Jose J. | ADDRESS ON FILE | | | | | | | |
| 62972 | CAEZ FELIX, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 62973 | CAEZ FERMAINT, RICHARD | ADDRESS ON FILE | | | | | | | |
| 2080615 | Caez Fermaint, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 62975 | CAEZ FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 62974 | CAEZ FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 62976 | CAEZ FIGUEROA, CAREN | ADDRESS ON FILE | | | | | | | |
| 62977 | CAEZ GARCIA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 62978 | CAEZ GOMEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 62979 | CAEZ GONZALEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 62980 | CAEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 62981 | CAEZ HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 62982 | CAEZ HERNANDEZ, LUZ DAMARIS | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 1418860 | CAEZ HERNANDEZ, LUZ DAMARIS | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 62983 | CAEZ LAMBOY, SUSSIE | ADDRESS ON FILE | | | | | | | |
| 62984 | CAEZ LARA, GEMANUEL | ADDRESS ON FILE | | | | | | | |
| 62985 | CAEZ LOPEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 62986 | CAEZ LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 62987 | CAEZ LOPEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 62988 | CAEZ MARCANO, ELIDES | ADDRESS ON FILE | | | | | | | |
| 62989 | CAEZ MARIN, INEIZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 782833 | CAEZ MARTINEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 62990 | Caez Mercado, Francisco | ADDRESS ON FILE | | | | | | | |
| 1257903 | CAEZ MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 62991 | CAEZ MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 62992 | CAEZ MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 62993 | CAEZ PEDRAZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 62994 | CAEZ PIMENTEL, JUAN | ADDRESS ON FILE | | | | | | | |
| 62995 | CAEZ QUINONEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 62996 | CAEZ REFRIGERATION & AIR | PO BOX 4952 | MSC 511 | | | CAGUAS | PR | 00726-4952 | |
| 620979 | CAEZ REFRIGERATION & AIR COND CONTRACTOR | PMB 511 BOX 4952 | | | | CAGUAS | PR | 00726 4952 | |
| 620980 | CAEZ REFRIGERATION & AIR COND CONTRACTOR | PO BOX 658 | | | | GURABO | PR | 00778-0658 | |
| 62997 | CAEZ REYES, KAREN | ADDRESS ON FILE | | | | | | | |
| 62998 | Caez Rivas, Wilma E. | ADDRESS ON FILE | | | | | | | |
| 62999 | CAEZ RIVERA, AGUSTNA | ADDRESS ON FILE | | | | | | | |
| 63000 | CAEZ RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 63001 | CAEZ RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 782834 | CAEZ RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 782835 | CAEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 63003 | CAEZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 63004 | CAEZ ROSA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 63005 | CAEZ ROSA, DIEGO J | ADDRESS ON FILE | | | | | | | |
| 63006 | CAEZ ROSARIO, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 63007 | CAEZ RUIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 782836 | CAEZ SANTANA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 63009 | CAEZ SANTANA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 782837 | CAEZ SANTANA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 782838 | CAEZ SANTANA, NELLY | ADDRESS ON FILE | | | | | | | |
| 63010 | CAEZ SANTANA, NELLY N. | ADDRESS ON FILE | | | | | | | |
| 63011 | CAEZ SANTOS, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 63012 | CAEZ SERRANO, CALIXTA C | ADDRESS ON FILE | | | | | | | |
| 63013 | CAEZ SIERRA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 63014 | CAEZ SIERRA, PEDRO C | ADDRESS ON FILE | | | | | | | |
| 63015 | CAEZ TORRES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 63016 | CAEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 63017 | CAEZ TORRES, KEILA | ADDRESS ON FILE | | | | | | | |
| 63018 | CAEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63019 | CAEZ VELAZQUEZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| 1966936 | Caez Velez, Felipe | ADDRESS ON FILE | | | | | | | |
| 63020 | CAEZ VELEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 63021 | CAEZ VELEZ, GELANIE | ADDRESS ON FILE | | | | | | | |
| 63022 | CAFARELLI CINQUEGRANA, PAOLO | ADDRESS ON FILE | | | | | | | |
| 620981 | CAFE CAFE VENDING INC | P O BOX 195656 | | | | SAN JUAN | PR | 00919-5656 | |
| 841512 | CAFE CENTRO | COND PRADOS DEL MONTE | 29 CALLE BASILIO CATALA APT 1106 | | | GUAYNABO | PR | 00971-7605 | |
| 620982 | CAFE CRISTINA | 31 CALLE MIGUEL PLANELLAS | | | | CIDRA | PR | 00739 | |
| 837588 | CAFE DON RUIZ COFFEE SHOP, LLC | Cuartel de Ballaja | Calle Norzagaray Esq. Beneficiencia | | | San Juan | PR | 00901 | |
| 2163632 | CAFE DON RUIZ COFFEE SHOP, LLC | RR-1 BOX 6271 | | | | MARICAO | PR | 00606 | |
| 2138137 | CAFE DON RUIZ COFFEE SHOP, LLC | RUIZ FELICIANO, ABIMAEL | RR-1 BOX 6271 | | | MARICAO | PR | 00606 | |
| 2137529 | CAFE DON RUIZ COFFEE SHOP, LLC | RUIZ FELICIANO, ABIMAEL | Calle Norzagaray S/N | Cuartel de Ballaja | | San Juan | PR | 00901 | |
| 620983 | CAFE EL TURABO | URB SANTA ROSA | 25-2 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 841513 | CAFE GOURMET & CATERING | PMB 1929 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 63023 | CAFE LA PLAGE MANAGEMENT INC | 4851 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 63024 | CAFE LA PLAGE MANAGEMENT INC | 4851 ISLA VERDE AVENUE | | | | CAROLINA | PR | 00979 | |
| 63025 | CAFE LA PLAGE MANAGMENT INC | 4851 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 620984 | CAFE LURI SE | PO BOX 563 | | | | YAUCO | PR | 00698 | |
| 620985 | CAFE MADRE ISLA | P O BOX 704 | | | | ADJUNTAS | PR | 00601 | |
| 63026 | CAFE MANOLIN OLD SAN JUAN INC | 251 CALLE SAN JUSTO | | | | SAN JUAN | PR | 00901-1913 | |
| 620986 | CAFE MARIAM | PARADA 23 | 1558 AVE PONCE DE LEON | | | SANTURCE | PR | 00909 | |
| 620987 | CAFE MELYANS | JARDINES DE VEGA BAJA | J 17 CALLE Q | | | VEGA BAJA | PR | 00693 | |
| 620988 | CAFE MELYAN'S | CALLE Q -I 17 | JARDINES DE VEGA BAJA | | | VEGA BAJA | PR | 00693 | |
| 620989 | CAFE MERCANTIL | MERCANTIL PLAZA | BUILDING GROUND FLOOR | | | SAN JUAN | PR | 00919 | |
| 620990 | CAFE MESON FABIANNAS | BOX 203 | | | | COROZAL | PR | 00783 | |
| 620991 | CAFE MIRAMAR | 625 AVE PONCE DE LEON PDA 11 | | | | SAN JUAN | PR | 00907 | |
| 63028 | CAFE OLE LLC | B5 CALLE TABONUCO | SUITE 216 PMB 310 | | | GUAYNABO | PR | 00968-3029 | |
| 63029 | CAFE ORO DE PUERTO RICO INC | P O BOX 1128 | | | | SLARES | PR | 00669 | |
| 63030 | CAFE PLAZA | EDF UNION PLAZA | 416 PONCE DE LEON | | | HATO REY | PR | 00949 | |
| 63031 | CAFE PLAZA / JULIO CALCANO | PO BOX 444 | | | | HUMACAO | PR | 00792 | |
| 841514 | CAFE PUEBLO | #275 AVE MUÑOZ RIVERA | | | | CAMUY | PR | 00627 | |
| 620992 | CAFE REST RINCON CRIOLLO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 620993 | CAFE RESTAURANT EL JIBARITO | 1509 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620994 | CAFE RESTAURANT LA IBERICA | PDA 23 | 1552 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 620996 | CAFE RICO INC | CAPARRA HEIGHTS STATION | P O BOX 11959 | | | SAN JUAN | PR | 00922 | |
| 620995 | CAFE RICO INC | PO BOX 400 | | | | CAGUAS | PR | 00726-0400 | |
| 620997 | CAFE RINCON CRIOLLO | CALLE CESAR GONZALEZ | ESQ CAMUNAS | | | SAN JUAN | PR | 00919 | |
| 620998 | CAFE SE | B 26 MIRADOR DE BORINQUEN GARDENS | | | | SAN JUAN | PR | 00926 | |
| 620999 | CAFE SEDA | DK 7 URB VALLE ARRIBA HEIGHT | | | | CAROLINA | PR | 00983 | |
| 621000 | CAFE TROPICAL | EDIF DARLINGTON | 4 CALLE MARINA LOCAL 2 | | | PONCE | PR | 00731 | |
| 63032 | CAFE VALENCIA | 1000 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 841515 | CAFE VALENCIA INC. | 1000 AVE MUÑOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 841516 | CAFE VICTORIA | PO BOX 2126 | | | | HATILLO | PR | 00659 | |
| 63033 | CAFE YAUCONO | PO BOX 13097 | | | | SAN JUAN | PR | 00908-3097 | |
| 621001 | CAFE YOMAY | 8 CALLE RAMON SERCU | | | | AGUAS BUENAS | PR | 00703 | |
| 621002 | CAFE YOMER | P O BOX 1112 | | | | LUQUILLO | PR | 00773 | |
| 621003 | CAFERAMA INC. | URB PUERTO NUEVO | 703 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 621004 | CAFERINA GARCIA BURGOS | VILLA CAROLINA | 64-6 AVE CENTRAL BLVD | | | CAROLINA | PR | 00985 | |
| 63034 | CAFERINO SOLIS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 63035 | CAFETERIA 416 | EDIFICIO UNION PLAZA | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 621006 | CAFETERIA AMERICA | 83 CALLE PINEIRO | | | | SAN JUAN | PR | 00925 | |
| 63036 | CAFETERIA ANGELO KID CORP | PO BOX 1804 | | | | SAN SEBASTIAN | PR | 00685 | |
| 841517 | CAFETERIA AROMAS DE MI TIERRA | VILLA CLARITA | H9 CALLE 1 | | | FAJARDO | PR | 00738-4301 | |
| 621007 | CAFETERIA BAJARI | P O BOX 1893 | | | | CAYEY | PR | 00737 | |
| 841518 | CAFETERIA BAR PLAZA | 21 CALLE MUÑOZ RIVERA | | | | BARRANQUITAS | PR | 00794-1703 | |
| 841519 | CAFETERIA BC | 43 CALLE PROGRESO | | | | AGUADILLA | PR | 00603-5008 | |
| 63037 | CAFETERIA BONET | 138 CALLE CORCHADO | | | | ISABELA | PR | 00662 | |
| 63038 | CAFETERIA BONET | CALLE CORCHADO #138 | | | | ISABELA | PR | 00662 | |
| 63039 | CAFETERIA BONILLA DAVILA | #59 CALLE PADIAL | | | | AIBONITO | PR | 00705 | |
| 841520 | CAFETERIA CAGUAS COMERCIAL | VILLA DE CASTRO | T20 CALLE 17 | | | CAGUAS | PR | 00725-4696 | |
| 621008 | CAFETERIA CAMUY / CAVERNAS DE CAMUY | P O BOX 449 | | | | CAMUY | PR | 00627 | |
| 621009 | CAFETERIA CARLOS | 19 CALLE COLLIN | | | | JAYUYA | PR | 00664 | |
| 841521 | CAFETERIA CENTRO GUBERNAMENTAL | PO BOX 1874 | | | | MANATI | PR | 00674 | |
| 63040 | CAFETERIA COL UNIV HUMACAO | 40 CARLOS E SUAREZ | APARTADO 10222 | | | HUMACAO | PR | 00661 | |
| 621010 | CAFETERIA COLEGIO UNIV HUMACAO | C U H STATION APT 10222 | | | | HUMACAO | PR | 00792 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63041 | CAFETERIA COOPELIA | 1058 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00922-0153 | |
| 621011 | CAFETERIA COOPERATIVA AAA | APARTADO 7066 | | | | SAN JUAN | PR | 00916 | |
| 63042 | CAFETERIA COOPERATIVA CONSOLIDATED CIGAR | PO BOX 373100 | | | | CAYEY | PR | 00737-3100 | |
| 63043 | CAFETERIA D KAHLO | EDIFICIO COMERCIAL | BANCO SANTANDER PISO 1 CARR 2 | | | BAYAMON | PR | 00959 | |
| 841522 | CAFETERIA DALILA | 2 CALLE MOREL | | | | UTUADO | PR | 00641 | |
| 63044 | CAFETERIA DEL ESTE S & M VILLA | 3 AVE LAGUNA APT 8 L | | | | CAROLINA | PR | 00979 | |
| 621012 | CAFETERIA DEL FONDO | 1611 AVE FERNANDEZ JUNCOS | | | | SAN JUAN. | PR | 00909 | |
| 621013 | CAFETERIA DELICIAS CRIOLLAS | HC 03 BOX 5622 | | | | HUMACAO | PR | 00791 | |
| 621014 | CAFETERIA DEPTO. DE EDUCACION | 62 CALLE AU | 3 QUINTAS REXVILLE | | | BAYAMON | PR | 00958 | |
| 621015 | CAFETERIA DIAZ | P O BOX 43 | | | | SABANA SECA | PR | 00952 | |
| 841523 | CAFETERIA DIAZ | PO BOX 1071 | | | | TOA ALTA | PR | 00953 | |
| 621016 | CAFETERIA DIEGO Y RAMONITA | P O BOX 1976 | | | | CIDRA | PR | 00739 | |
| 621017 | CAFETERIA DON PAUL | COL UNIVERSITARIO DEL ESTE | PO BOX 2010 | | | CAROLINA | PR | 00983 | |
| 621018 | CAFETERIA EL BOCAITO | PO BOX 9045 | | | | PONCE | PR | 00732 | |
| 621019 | CAFETERIA EL COQUI | 318 AVE DE DIEGO | | | | SAN JUAN | PR | 00940 | |
| 621020 | CAFETERIA EL GORDITO / SILVIA PEREZ | 42 CALLE BARBOSA | | | | ISABELA | PR | 00667 | |
| 841524 | CAFETERIA EL JUDICIAL | 69 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 621021 | CAFETERIA EL MANGO | BO COTTO | CARR 347 KM 2 1 | | | SAN GERMAN | PR | 00683 | |
| 621022 | CAFETERIA EL NUEVO DELI | B 2 AVE FERNANDEZ JUNCOS | | | | CAROLINA | PR | 00984-4707 | |
| 621023 | CAFETERIA EL OASIS | BO COLOMBIA | 206 CALLE GEN PATTON | | | MAYAGUEZ | PR | 00680 | |
| 63045 | CAFETERIA EL PADRINO | 1269 CALLE CELDENO | | | | SAN JUAN | PR | 00920 | |
| 63046 | CAFETERIA EL PARQUE INC | URB SAN ANTONIO | M-18 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 621024 | CAFETERIA EL PASEO DE YAUCO INC | 37 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 841525 | CAFETERIA EL SOL | 168 PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 621025 | CAFETERIA EL TIPICO | PO BOX 76 | | | | ISABELA | PR | 00662 | |
| 63047 | CAFETERIA EL UNIVERSITARIO | PO BOX 142 | | | | GUAYAMA | PR | 00785 | |
| 621026 | CAFETERIA ENERGIA ELECTRICA | PO BOX 984 | | | | GUAYNABO | PR | 00970 | |
| 621027 | CAFETERIA ESTUDIO 7 | 62 CALLE DR GOYCO | | | | CAGUAS | PR | 00725 | |
| 621028 | CAFETERIA FUENTES | SANTA MONICA | C 1 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 621029 | CAFETERIA GARCIA | URB VISTA AZUL | P9 CALLE 17 | | | ARECIBO | PR | 00612 | |
| 621030 | CAFETERIA GRANADA | CALLE PIRAL DEL FILLO | EDIF 113 | | | MAYAGUEZ | PR | 00680 | |
| 621031 | CAFETERIA GUBERNAMENTAL | HC 02 BOX 16980 | | | | ARECIBO | PR | 00612 | |
| 63048 | CAFETERIA INDUSTRIAL / MMT FOOD SERVICES | RR 717005 | | | | TOA ALTA | PR | 00953 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63049 | CAFETERIA INDUSTRIAL INC | RR 7 BOX 17005 | | | | TOA BAJA | PR | 00953 | |
| 621032 | CAFETERIA INDUSTRIAL Y/O MYRNA | 17005 HACIENDAS DEL CARIBE RR1 | | | | TOA ALTA | PR | 00953 | |
| 621033 | CAFETERIA INDUSTRIAL Y/O MYRNA | HACIENDA DEL CARIBE | RR 01 BOX 17005 | | | TOA ALTA | PR | 00953 | |
| 621034 | CAFETERIA INDUSTRIAL Y/O MYRNA | URB IRLANDA HEIGHTS | FB33 CALLE ADARA | | | BAYAMON | PR | 00956 | |
| 63050 | CAFETERIA JANAI | CALLE 6 F-10 PARQUE DE TORRIMAR | | | | BAYAMON | PR | 00956 | |
| 621035 | CAFETERIA JANAI | URB PARQUE DE TORRIMAR | F 10 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 621036 | CAFETERIA KARYS | PO BOX 596 | | | | MAUNABO | PR | 00707 | |
| 621037 | CAFETERIA LA CASITA | BO ALMIRANTE SUR | CARR 160 | | | VEGA BAJA | PR | 00694 | |
| 621038 | CAFETERIA LA CASITA DE JUACO | 326C CALLE VILLA | | | | PONCE | PR | 00731 | |
| 621039 | CAFETERIA LA CATOLICA | 482 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 621040 | CAFETERIA LA CENTRAL | PO BOX 1725 | | | | BAYAMON | PR | 00960 | |
| 621043 | CAFETERIA LA FAMILIA | 68 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 621042 | CAFETERIA LA FAMILIA | PO BOX 450 | | | | MANATI | PR | 00674 | |
| 621041 | CAFETERIA LA FAMILIA | SECTOR LA CURVA BOX 1461 | | | | AGUADILLA | PR | 00605 | |
| 841526 | CAFETERIA LA FAMILIA REST | BOX 480 | | | | UTUADO | PR | 00641 | |
| 621044 | CAFETERIA LA FORTALEZA | 85 CALLE CALIMANO | | | | GUAYAMA | PR | 00784 | |
| 841527 | CAFETERIA LA MINA DE ORO | 1 ACOSTA | | | | CAGUAS | PR | 00725 | |
| 621045 | CAFETERIA LA NUEVA MINA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 621046 | CAFETERIA LA TAZA | 30 CALLE DELICIAS | | | | MAYAGUEZ | PR | 00680 | |
| 621047 | CAFETERIA LA UNICA | 134 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 621048 | CAFETERIA LA VICTORIA | 416 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 621049 | CAFETERIA LAUREANO | COND SKY TOWER 2 APT 15 J | | | | SAN JUAN | PR | 00928 | |
| 621050 | CAFETERIA LOPEZ | 20 CALLE GEORGETY | | | | BARCELONETA | PR | 00617 | |
| 621051 | CAFETERIA LOS AMIGOS | 253 CALLE SAN JOSE | | | | SAN JUAN | PR | 00902 | |
| 841528 | CAFETERIA LOS AMIGOS / SR ARNALDO VELEZ | PO BOX 942 | | | | RIO GRANDE | PR | 00745-0942 | |
| 841529 | CAFETERIA LOS NIETOS | COCO BEACH | CALLE VISTAMAR 608 | | | RIO GRANDE | PR | 00745 | |
| 621052 | CAFETERIA LOS POLLOS | 124 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 621053 | CAFETERIA LOS UNICOS | URB LEVITTOWN | W 18 CALLE LAURA | | | TOA BAJA | PR | 00949 | |
| 621054 | CAFETERIA MANOLIN OLD SAN JUAN | 258 CALLE SAN JUSTO | | | | SAN JUAN | PR | 00901 | |
| 621055 | CAFETERIA MARY DELSY GOMEZ | P O BOX 30000 SUITE 004 | SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 63051 | CAFETERIA MASAI INC | CALLE 6 F-10 PARQUE DE TORRIMAR | | | | BAYAMON | PR | 00959 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63052 | CAFETERIA MERCANTIL | GF-101 AVE PONCE DE LEON EDIF MERCANTIL PLAZA | | | | HATO REY | PR | 00918 | |
| 621056 | CAFETERIA MI BERJORI | BDA PATAGONIA | 11 CALLE VICTORIA | | | HUMACAO | PR | 00791 | |
| 831240 | Cafeteria Mi Casa | 112 Vía Medieval | Hacienda San José | | | Caguas | PR | 00727 | |
| 63053 | CAFETERIA MI CASA | PLAZA MOLIENDA HACIENDA SAN JOSE | 8 SANJUANERA | | | CAGUAS | PR | 00727 | |
| 63054 | CAFETERIA MI CASA | SANJUANERA #8 HACIENDA SAN JOSE | | | | CAGUAS | PR | 00727 | |
| 841530 | CAFETERIA MI CASA UIPR | HACIENDA SAN JOSE | 8 SANJUANERA | | | CAGUAS | PR | 00727 | |
| 841531 | CAFETERIA MI DELI | Centro Judicial De Fajardo | PO BOX 70009 | | | Fajardo | PR | 00738-7009 | |
| 621057 | CAFETERIA MI PAN | PO BOX 174 | | | | SABANA SECA | PR | 00952 | |
| 621058 | CAFETERIA MIRNA | HC 1 BOX 4132 | | | | SANTA ISABEL | PR | 00757 | |
| 621059 | CAFETERIA MIS AMIGOS | SANTIAGO IGLESIAS | 1343 CALLE ESTEBAN ORTIZ | | | SAN JUAN | PR | 00921 | |
| 621060 | CAFETERIA MODELO | VILLA REALIDAD | 202 CALLE FALCON | | | RIO GRANDE | PR | 00745-9660 | |
| 621061 | CAFETERIA NUEVO HORIZONTE | 2 CALLE PALMER | ESQ DERKERS | | | GUAYAMA | PR | 00784 | |
| 621062 | CAFETERIA PARQUE | HC 08 BOX 1706 | | | | PONCE | PR | 00731 | |
| 621063 | CAFETERIA PARRA | URB VILLA DEL CARMEN | V 21 CALLE 24 | | | PONCE | PR | 00731 | |
| 63055 | CAFETERIA PEPE | PO BOX 20522 | | | | SAN JUAN | PR | 00928 | |
| 841532 | CAFETERIA PIMENTEL | PIMENTEL 200 | | | | RIO GRANDE | PR | 00745 | |
| 621064 | CAFETERIA PLAZA Y ABRAHAM CATERING | PO BOX 449 | | | | NAGUABO | PR | 00718 | |
| 621065 | CAFETERIA PLEYADE | PO BOX 37 | | | | UTUADO | PR | 00641 | |
| 621066 | CAFETERIA PUENTE PLATA | HC 03 BOX 13733 | | | | COROZAL | PR | 00783 | |
| 63056 | CAFETERIA REHABILITACION VOCACIONAL Y/O | CALLE 12 DE OCTUBRE NUM. 30 | | | | PONCE | PR | 00731 | |
| 621067 | CAFETERIA RESTAURANT EL POLVORIN | URB CERRO MONTE | B 31 CALLE 2 | | | COROZAL | PR | 00783 | |
| 621068 | CAFETERIA RODRIGUEZ | 566 CARR 112 | | | | ISABELA | PR | 00662 | |
| 841533 | CAFETERIA ROMAN | BO PALMALLANOS | HC 02 BOX 5495 | | | LARES | PR | 00669 | |
| 621069 | CAFETERIA SABOR BORICUA FELICITA ROMAN | HC 01 BOX 16352 | | | | COAMO | PR | 00769 | |
| 621070 | CAFETERIA SOLIMAR | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 841534 | CAFETERIA SUPER MARIO BROS | 94 CALLE DR JIMENEZ | | | | MAYAGUEZ | PR | 00680 | |
| 621071 | CAFETERIA TIAN | 21 CALLE BARCELO | | | | TOA ALTA | PR | 00953 | |
| 621072 | CAFETERIA TOMAS MORALES | PO BOX 6565 | | | | CAGUAS | PR | 00726 | |
| 621073 | CAFETERIA UNIVERSIDAD CATOLICA | BO SANTANA | CARR 662 KM 2 | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621074 | CAFETERIA UPR | PO BOX 9000 | SUITE 561 | | | AGUADA | PR | 00602 | |
| 63057 | CAFETERIA VALENCIA | 73 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 621075 | CAFETERIA VELAZCO | BOX 604 | | | | GUAYAMA | PR | 00784 | |
| 63058 | CAFETERIA VICTOR | 112 PASEO COVADONGA | PUERTA DE TIERRA | | | SAN JUAN | PR | 00902 | |
| 621076 | CAFETERIA VILLA NEVAREZ | CENTRO COMERCIAL VILLA NEVAREZ | NO 69 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| 621077 | CAFETERIA Y REPOSTERIA AVILES | P O BOX 86 | 77 CALLE DON CHAMARY | | | MOCA | PR | 00676 | |
| 621078 | CAFETERIA Y REST LA NUEVA BORICUA | HC NI BOX 2156 | | | | NARANJITO | PR | 00719 | |
| 841535 | CAFETERIA Y REST MI DELI | 52 GARRIDO MORALES | | | | FAJARDO | PR | 00738 | |
| 621079 | CAFETERIA Y RESTAURANT MI DELI | 52 CALLE GARRIDO MORALES W | | | | FAJARDO | PR | 00738 | |
| 63059 | CAFETERIA Y RESTAURANTE PAPO | HC 03 BOX 13799 | | | | COROZAL | PR | 00953 | |
| 621080 | CAFETERIA YARY | CALL BOX 2020 SUITE 229 | | | | BARCELONETA | PR | 00617 | |
| 841536 | CAFETERIA YAUCANA | 52 CALLE 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 621081 | CAFETERIA ZABDI | OMAR FERNANDEZ | 34 CARR 474 | | | ISABELA | PR | 00662 | |
| 621005 | CAFETERIA ZABDI DBA OMAR A HERNANDEZ | CARRETERA 474-34 | | | | ISABELA | PR | 00662 | |
| 63060 | CAFETEROS BASEBALL CLUB INC | P O BOX 1440 | | | | YAUCO | PR | 00698-1440 | |
| 621082 | CAFETIN BRISAS DEL RIO | HC 1 BOX 6681 | | | | CIALES | PR | 00638 | |
| 621083 | CAFETIN LOS NARANJOS | HC 02 BOX 7603 | | | | OROCOVIS | PR | 00720 | |
| 63061 | CAFFARATE COUTINHO, MARCELO | ADDRESS ON FILE | | | | | | | |
| 63062 | CAFFE EL RECREO | PO BOX 12331 | | | | SAN JUAN | PR | 00914 | |
| 63063 | CAFI CULTURA PUERTORRIQUENA | P.O. BOX 327 | | | | SABANA GRANDE | PR | 00637 | |
| 63064 | CAFI CULTURA PUERTORRIQUENA INC | PO BOX 327 | | | | SABANA GRANDE | PR | 00637-0327 | |
| 1734802 | Cafiero Baez, Nancy | ADDRESS ON FILE | | | | | | | |
| 1605010 | Cafiero Baez, Nancy | ADDRESS ON FILE | | | | | | | |
| 1646838 | Cafiero Baez, Nancy | ADDRESS ON FILE | | | | | | | |
| 63065 | CAFIERO BAEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 63066 | CAFIERO BAEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 1593509 | CAFOUROS DIAZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 63067 | CAFOUROS DIAZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 63068 | CAFTA GROUP INC | 13-5 CALLE TABONUCO INC | SUITE 216 PMB 202 | | | GUAYNABO | PR | 00968 | |
| 621084 | CAGUAS AIR REFRIGERATION | PO BOX 177 | | | | CAGUAS | PR | 00726 | |
| 63069 | CAGUAS APPLIANCE | PO BOX 7731 | | | | CAGUAS | PR | 00726 | |
| 621085 | CAGUAS ASPHALT INC | PO BOX 7709 | | CAGUAS | | CAGUAS | PR | 00726 | |
| 63070 | CAGUAS AUTO GROUP | P O BOX 30537 | | | | SAN JUAN | PR | 00929 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621086 | CAGUAS AUTO MALL INC | P O BOX 304 | | | | CIDRA | PR | 00739 | |
| 621087 | CAGUAS AUTO REPAIR | PO BOX 9678 | | | | CAGUAS | PR | 00726 | |
| 621088 | CAGUAS BALLONS | PO BOX 1022 | | | | CAGUAS | PR | 00726 | |
| 621089 | CAGUAS BODY SPECIALIST | BDA MORALES | L15 CALLE EL CAMPITO | | | CAGUAS | PR | 00725 | |
| 621090 | CAGUAS BORDADO | JIMENEZ SICARDO | 48 LOCAL 2 | | | CAGUAS | PR | 00725 | |
| 621091 | CAGUAS BUMPER | HC 06 BOX 76184 | | | | CAGUAS | PR | 00725-9518 | |
| 63071 | CAGUAS CENTRAL COLLEGE | PO BOX 6768 | | | | CAGUAS | PR | 00726 | |
| 621092 | CAGUAS COMM DIV CORPP | PO BOX 8459 | FERNANDEZ JUNCOS STATION | | | SANTURCE | PR | 00810 | |
| 2175006 | CAGUAS COMMERCIAL INC | P.O. BOX 8819 | | | | CAGUAS | PR | 00726 | |
| 63072 | CAGUAS COOP | P O BOX 1252 | | | | CAGUAS | PR | 00726-1252 | |
| 621093 | CAGUAS COPY | URB CAGUAS NORTE | F 1 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 63073 | CAGUAS COPY EQUIPMENT INC | URB CAGUAS NORTE | F1 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 841537 | CAGUAS COPY EQUIPMENT, INC. | CALLE FLORENCIA F-1 | CAGUAS NORTE | | | CAGUAS | PR | 00725 | |
| 63074 | CAGUAS COURTARD HOUSING LIM | URB ALTO APOLO | 2116 CALLE TURQUESA | | | GUAYNABO | PR | 00969 | |
| 2137890 | CAGUAS COURTYARD HOUSING LIMITED PARTNERSHIP | CAGUAS COURTARD HOUSING LIM | URB ALTO APOLO 2116 CALLE TURQUESA | | | GUAYNABO | PR | 00969 | |
| 2163633 | CAGUAS COURTYARD HOUSING LIMITED PARTNERSHIP | URB ALTO APOLO 2116 CALLE TURQUESA | | | | GUAYNABO | PR | 00969 | |
| 621094 | CAGUAS EDUCATIONAL TV INC /WUJA CANAL 58 | B 24 URB INDUSTRIAL SABANA ABAJO | | | | CAROLINA | PR | 00979 | |
| 621095 | CAGUAS ELECTRONIC SERVICE | PO BOX 6107 | | | | CAGUAS | PR | 00726-6107 | |
| 63075 | CAGUAS EMERGENCY RESPOND INC | URB BUNKER | 1-A CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| 63076 | CAGUAS EMERGENCY RESPOND, INC. | C/ PANAMA 1-A INTERIOR URB. BUNKER | | | | CAGUAS | PR | 00725 | |
| 621096 | CAGUAS ENTERTAIMENT CORP | PO BOX 38079 | AIRPORT STATION | | | SAN JUAN | PR | 00937-8079 | |
| 621097 | CAGUAS EQUIPMENT RENTAL INC. | P O BOX 1490 | | | | CAGUAS | PR | 00726 | |
| 621098 | CAGUAS EQUIPMENT RENTAL INC. | PO BOX 7498 | | | | CAGUAS | PR | 00726 | |
| 621099 | CAGUAS EXPRESS WAY & MOTORS CREDIT | PO BOX 364189 | C/O FORD MOTOR CREDIT CO. | | | SAN JUAN | PR | 00936-4189 | |
| 621100 | CAGUAS EXPRESS WAY & MOTORS CREDIT | PO BOX 5879 | | | | CAGUAS | PR | 00726 | |
| 1418861 | CAGUAS EXPRESSWAY MOTOR | CARLOS I. DÍAZ DÍAZ | EDIF. DARLINGTON 1007 AVE. MUÑOZ RIVERA SUITE 905 | | | SAN JUAN | PR | 00925 | |
| 841538 | CAGUAS EXPRESSWAY MOTORS | BOX 5879 | | | | CAGUAS | PR | 00726 | |
| 63078 | CAGUAS EXPRESSWAY MOTORS | P O BOX 5879 | | | | CAGUAS | PR | 00726 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63079 | CAGUAS EXPRESSWAY MOTORS INC | PO BOX 364189 | C/O FORD MOTOR CREDIT CO | | | SAN JUAN | PR | 00936-4189 | |
| 63080 | CAGUAS EXPRESSWAY MOTORS INC | PO BOX 5879 | | | | CAGUAS | PR | 00725 | |
| 63081 | CAGUAS INDUSTRIAL TOOLS | BONNEVILLE HEIGHTS | 43 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 841539 | CAGUAS INSULATION | SANTA ROSA | D-15 CALLE DIANA | | | CAGUAS | PR | 00725 | |
| 63082 | CAGUAS LUMBER YARD /HNC EMPRESAS MASSO | 308 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 63083 | CAGUAS LUMBER YARD /HNC EMPRESAS MASSO | A 12 URB MONTELLANO | | | | CAYEY | PR | 00737 | |
| 63084 | CAGUAS LUMBER YARD /HNC EMPRESAS MASSO | PO BOX 217 | | | | PONCE | PR | 00734 | |
| 63085 | CAGUAS LUMBER YARD /HNC EMPRESAS MASSO | PO BOX 446 | | | | CAGUAS | PR | 00726 | |
| 621101 | CAGUAS LUMBER YARD INC | PO BOX 446 | | | | CAGUAS | PR | 00726 | |
| 831241 | Caguas Lumber Yard, INC. | PO Box 446 | | | | Caguas | PR | 00725 | |
| 63086 | CAGUAS LUMBER YARD/ HNC EMPRESAS MASSO | PO BOX 446 | AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-0000 | |
| 621102 | CAGUAS MECHANICAL CONTRACTOR INC | URB CAGUAS NORTE | U 4 CALLE NEBRASKA | | | CAGUAS | PR | 00725 2246 | |
| 621103 | CAGUAS MEDICAL & HOSPITAL SUPPLIES | BONEVELLE HEIGHTS | UU 1 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 621104 | CAGUAS MEDICAL & HOSPITAL SUPPLIES | PO BOX 7139 | | | | CAGUAS | PR | 00726 | |
| 621105 | CAGUAS MILITARY ACADEMY | PO BOX 144 | | | | CAGUAS | PR | 00726-0144 | |
| 621106 | CAGUAS NOVELTIES | CAGUAS SHOPPING CENTER | CALLE GAUTIER BENITEZ | | | CAGUAS | PR | 00726 | |
| 621107 | CAGUAS NOVELTIES | P O BOX 7068 | | | | CAGUAS | PR | 00726 | |
| 621108 | CAGUAS OFFICE SUPPLY | 23 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 621109 | CAGUAS OIL | PO BOX 5571 | | | | CAGUAS | PR | 00726 | |
| 841540 | CAGUAS ORTHOPEDIC CENTER | VILLA DEL REY | FF4 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 63087 | CAGUAS ORTHOPEDIC CENTER , INC. | CALLE 11 FF4 4TA. VILLA DEL REY | | | | CAGUAS | PR | 00727-0000 | |
| 63088 | CAGUAS ORTHOPEDIC CENTER INC | 4TA SECC VILLA DEL REY | FF 4 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 63089 | CAGUAS ORTHOPEDIC CENTER INC | VILLA DEL REY 4 | FF4 CALLE 11 | | | CAGUAS | PR | 00727-6827 | |
| 621110 | CAGUAS PART CENTER | P O BOX 9179 | | | | CAGUAS | PR | 00725 | |
| 621111 | CAGUAS PARTS CENTER | PO BOX 9179 | | | | CAGUAS | PR | 00726 | |
| 621112 | CAGUAS REAL S E | DORAL BANK PLAZA 3ER PISO | 33 CALLE RESOLUCION | | | SAN JUAN | PR | 00920 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63090 | CAGUAS SP / VICTOR DE JESUS | P O BOX 7139 | | | | CAGUAS | PR | 00726 | |
| 63092 | CAGUAS UNIFORMS INC | ZONA INDUSTRIAL VILLA BLANCA | EDIFICIO 6 BOX 434 | | | CAGUAS | PR | 00726 | |
| 831242 | Caguas Uniforms, Inc. | PO Box 434 | | | | Caguas | PR | 00726 | |
| 63093 | CAGUAX BILINGUAL SCHOOL INC | C/ SANTA CECILIA B-1 | URB SANTA ELVIRA | | | CAGUAS | PR | 00725 | |
| 63094 | CAGUAX BILINGUAL SCHOOL INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 63095 | CAGUAX SUPER GULF SERVICE STATION | URB CAGUAX | C 1 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 1566241 | Caguias Cruz, Wanda | ADDRESS ON FILE | | | | | | | |
| 63096 | Caguias Garcia, Felix J | ADDRESS ON FILE | | | | | | | |
| 1825312 | Caguias Lugo, Luis Miguel | ADDRESS ON FILE | | | | | | | |
| 1958057 | Caguias Torres, Angel M. | ADDRESS ON FILE | | | | | | | |
| 2105317 | Caguias Vega, Virgen M. | ADDRESS ON FILE | | | | | | | |
| 1934213 | Caguias Vega, Virgen Milagros | Urb. La Concepcion #161 Calle del Carmen | | | | Guayanilla | PR | 00656 | |
| 2057243 | Cagura Torres, Jose M | ADDRESS ON FILE | | | | | | | |
| 63097 | CAH SERVICIOS VETERINARIOS CSP | PO BOX 101 | | | | CANOVANAS | PR | 00729 | |
| 63098 | CAHINEE ROSARIO MEDINA FERNANDEZ | CAPARRA HEIGHTS | 360 CALLE ESCOCIA | | | SAN JUAN | PR | 00920 | |
| 621113 | CAI HUA ZHU TAM | LEVITTOWN | 3272 CALLE PASEO COLINA | | | TOA BAJA | PR | 00949 | |
| 1742337 | Caiaf Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| 63099 | CAICEDA ACANTILADO MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 63100 | CAICEDO BENET, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 621114 | CAICEDO DISTRIBUTORS INC. | PO BOX 4198 | | HATO REY | | SAN JUAN | PR | 00919 | |
| 63101 | CAICEDO ECHEVARRIA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 63102 | CAICEDO ECHEVERRY, LILIANA | ADDRESS ON FILE | | | | | | | |
| 63103 | CAICEDO FUENTES, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 63104 | CAICEDO SALAS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 63105 | CAICEDO VARELA, JAIME | ADDRESS ON FILE | | | | | | | |
| 63106 | CAICEDO VELANDIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 63107 | CAICEDO YUSTI, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 63108 | CAICEDO YUSTI, JORGE | ADDRESS ON FILE | | | | | | | |
| 63109 | CAICO Y BANCO BILBAO VIZCAYA | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 63110 | CAICOYA ORTIZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 782839 | CAICOYA ORTIZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 1575649 | Caicoya Ortiz, Lourdes Ines | ADDRESS ON FILE | | | | | | | |
| 1945321 | Caicoya Ortiz, Lourdes Ines | ADDRESS ON FILE | | | | | | | |
| 63111 | CAIEM | P O BOX 745 | 493 SECT MARIANI | | | MAUNABO | PR | 00707 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621115 | CAIMITO AUTO PARTS | RR 10 BOX 5088 | | | | SAN JUAN | PR | 00926 | |
| 621116 | CAIMITO AUTO PARTS | RR3 BOX 5088 | | | | SAN JUAN | PR | 00926 | |
| 63112 | CAIMITO INV INC | PO BOX 35 | | | | GUAYNABO | PR | 00970-0035 | |
| 621117 | CAIMITO MUFFLER CORP | PO BOX 190610 | | | | SAN JUAN | PR | 00919 | |
| 621118 | CAIN LOPEZ SANCHEZ | HC 2 BOX 5394 | | | | RINCON | PR | 00677 | |
| 63113 | CAIN ORTIZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 63114 | CAINS COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 63115 | Cains Cruz, Uriel E | ADDRESS ON FILE | | | | | | | |
| 63116 | CAINS REY, JOSE | ADDRESS ON FILE | | | | | | | |
| 63117 | CAINS RIOS, SARAH H | ADDRESS ON FILE | | | | | | | |
| 63118 | Cains Rios, Sarah H | ADDRESS ON FILE | | | | | | | |
| 63119 | CAINS SERRANO, URIEL | ADDRESS ON FILE | | | | | | | |
| 63120 | CAIRA L BERLY RIVERA | ADDRESS ON FILE | | | | | | | |
| 63121 | CAIRNSTONE INC | PO BOX 7543 | | | | CUMBERLAND | RI | 02864 | |
| 63122 | CAIRO CEDENO, JO ANN | ADDRESS ON FILE | | | | | | | |
| 63123 | CAIRO CEDENO, JO ANN | ADDRESS ON FILE | | | | | | | |
| 63124 | CAIRO CEDENO, JO ANN R | ADDRESS ON FILE | | | | | | | |
| 63125 | CAIROL FARINAS, MARLENA | ADDRESS ON FILE | | | | | | | |
| 63126 | CAIZTAYENA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 621119 | CAJAS MAYORES INC | PO BOX 1662 | | | | SAN SEBASTIAN | PR | 00685 | |
| 63127 | CAJIGA BARRETO, ELENA | ADDRESS ON FILE | | | | | | | |
| 63128 | CAJIGA CRUZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 63129 | CAJIGA NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 63130 | CAJIGA VALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 63131 | CAJIGAS ARCE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63132 | CAJIGAS AVILES, ESLI | ADDRESS ON FILE | | | | | | | |
| 63134 | CAJIGAS AYALA, MARYCELIS | ADDRESS ON FILE | | | | | | | |
| 63133 | CAJIGAS AYALA, MARYCELIS | ADDRESS ON FILE | | | | | | | |
| 782840 | CAJIGAS BARRETO, ELENA | ADDRESS ON FILE | | | | | | | |
| 2117760 | Cajigas Barreto, Elena | ADDRESS ON FILE | | | | | | | |
| 63135 | CAJIGAS BARRETO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 1904588 | Cajigas Barreto, Maria G. | ADDRESS ON FILE | | | | | | | |
| 1904409 | CAJIGAS BARRETO, MARIA G. | ADDRESS ON FILE | | | | | | | |
| 1937457 | Cajigas Barrito, Elena | ADDRESS ON FILE | | | | | | | |
| 782841 | CAJIGAS BENIQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 63136 | CAJIGAS BOSQUES, ELSA A | ADDRESS ON FILE | | | | | | | |
| 63137 | CAJIGAS CABAN, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 63138 | CAJIGAS CAJIGAS, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63139 | CAJIGAS CAMPBELL, RAIZA L | ADDRESS ON FILE | | | | | | | |
| 852230 | CAJIGAS CAMPBELL, RAIZA L. | ADDRESS ON FILE | | | | | | | |
| 63140 | CAJIGAS CARDONA, SUHEIL M | ADDRESS ON FILE | | | | | | | |
| 63141 | CAJIGAS CARTAGENA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 63142 | CAJIGAS CEDENO, JAMES | ADDRESS ON FILE | | | | | | | |
| 63143 | CAJIGAS CHAPARRO, FREDDIE A | ADDRESS ON FILE | | | | | | | |
| 63144 | CAJIGAS CHAPARRO, FREDDIE A | ADDRESS ON FILE | | | | | | | |
| 63145 | Cajigas Chaparro, Jorge | ADDRESS ON FILE | | | | | | | |
| 621120 | CAJIGAS COMPUTER CENTER | PO BOX 2510 | | | | ISABELA | PR | 00662 | |
| 63146 | CAJIGAS CORTES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 63148 | CAJIGAS CORTIJO, ROBERTO CARLOS | ADDRESS ON FILE | | | | | | | |
| 63149 | CAJIGAS CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63150 | CAJIGAS CRESPO, JOSE H | ADDRESS ON FILE | | | | | | | |
| 63151 | CAJIGAS ECHEVARRIA, ANA | ADDRESS ON FILE | | | | | | | |
| 63152 | CAJIGAS FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 63153 | CAJIGAS FERRER, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 63154 | Cajigas Franqui, Arcadio | ADDRESS ON FILE | | | | | | | |
| 782843 | CAJIGAS FRANQUI, ELENA | ADDRESS ON FILE | | | | | | | |
| 63155 | CAJIGAS FRANQUI, ELENA | ADDRESS ON FILE | | | | | | | |
| 63156 | CAJIGAS FRANQUI, HIRAM | ADDRESS ON FILE | | | | | | | |
| 63157 | Cajigas Franqui, Israel A | ADDRESS ON FILE | | | | | | | |
| 63158 | CAJIGAS GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1664967 | Cajigas Gonzalez, Enrique | ADDRESS ON FILE | | | | | | | |
| 2137530 | CAJIGAS GONZALEZ, HERIBERTO | CAJIGAS GONZALEZ, HERIBERTO | PO Box 63 | | | Isabela | PR | 00662 | |
| 2163634 | CAJIGAS GONZALEZ, HERIBERTO | PO BOX 63 | | | | ISABELA | PR | 00662 | |
| 782844 | CAJIGAS HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63159 | CAJIGAS IRIZARRY, EDITH C | ADDRESS ON FILE | | | | | | | |
| 782845 | CAJIGAS IRIZARRY, EDITH C. | ADDRESS ON FILE | | | | | | | |
| 63160 | CAJIGAS JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 63161 | CAJIGAS JIMENEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 63162 | CAJIGAS JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 63164 | CAJIGAS JUARBE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63163 | CAJIGAS JUARBE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63165 | CAJIGAS LOPEZ, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| 63166 | CAJIGAS LORENZO, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| 782846 | CAJIGAS LORENZO, JANET D | ADDRESS ON FILE | | | | | | | |
| 63168 | CAJIGAS LOYOLA, STEPHANIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63169 | CAJIGAS MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 63170 | CAJIGAS MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 782847 | CAJIGAS MARTINEZ, JOSUE M | ADDRESS ON FILE | | | | | | | |
| 1668899 | Cajigas Martinez, Luz D. | ADDRESS ON FILE | | | | | | | |
| 1631436 | CAJIGAS MARTINEZ, SOLDOINA | ADDRESS ON FILE | | | | | | | |
| 2124837 | Cajigas Matias, Blanca E. | ADDRESS ON FILE | | | | | | | |
| 63171 | CAJIGAS MATIAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 63172 | CAJIGAS MEDINA, JOAN I | ADDRESS ON FILE | | | | | | | |
| 63174 | CAJIGAS MEDINA, MADELYNE | ADDRESS ON FILE | | | | | | | |
| 63173 | CAJIGAS MEDINA, MADELYNE | ADDRESS ON FILE | | | | | | | |
| 63175 | CAJIGAS MENDOZA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 63176 | CAJIGAS MONTALVO, KEVIN J | ADDRESS ON FILE | | | | | | | |
| 63177 | CAJIGAS MORALES, LUIS D | ADDRESS ON FILE | | | | | | | |
| 782848 | CAJIGAS MORALES, LUIS D | ADDRESS ON FILE | | | | | | | |
| 782849 | CAJIGAS NIEVES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 63178 | CAJIGAS NIEVES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 782850 | CAJIGAS NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 63179 | CAJIGAS OLAVARRIA, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 63180 | CAJIGAS RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 63181 | CAJIGAS RAMOS, JANETH | ADDRESS ON FILE | | | | | | | |
| 63182 | CAJIGAS RAMOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 63183 | CAJIGAS RAMOS, VICENTE | ADDRESS ON FILE | | | | | | | |
| 782851 | CAJIGAS RIOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 63147 | CAJIGAS RIOS, IRIS D | ADDRESS ON FILE | | | | | | | |
| 63184 | CAJIGAS RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 63185 | CAJIGAS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 63186 | CAJIGAS RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 63187 | CAJIGAS RODRIGUEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 63188 | CAJIGAS ROMAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 63189 | CAJIGAS ROMAN, JAREL | ADDRESS ON FILE | | | | | | | |
| 63190 | CAJIGAS ROSARIO, DORIS A. | ADDRESS ON FILE | | | | | | | |
| 63191 | CAJIGAS RUIZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 63192 | CAJIGAS SALINAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 63193 | CAJIGAS SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 63194 | CAJIGAS SANTANA, BRUCE | ADDRESS ON FILE | | | | | | | |
| 63196 | CAJIGAS SANTIAGO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 63195 | CAJIGAS SANTIAGO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 63197 | CAJIGAS SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257904 | CAJIGAS SANTIAGO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 63198 | CAJIGAS SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 63199 | CAJIGAS SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 63200 | CAJIGAS TOLEDO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 63201 | CAJIGAS VANSTEENBURG, MARCUS | ADDRESS ON FILE | | | | | | | |
| 63202 | CAJIGAS VAZQUEZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| 63203 | CAJIGAS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 63204 | CAJIGAS VAZQUEZ, PAOLA D | ADDRESS ON FILE | | | | | | | |
| 63205 | CAJIGAS VEGA, JAIDITH | ADDRESS ON FILE | | | | | | | |
| 782853 | CAJIGAS VEGA, JOSE H | ADDRESS ON FILE | | | | | | | |
| 63207 | CAJIGAS VEGA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 63208 | CAJIGAS VELAZQUEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 63209 | CAJIGAS VILLANUEVA, CESAR | ADDRESS ON FILE | | | | | | | |
| 63210 | CAJIGAS VILLANUEVA, IRIS | ADDRESS ON FILE | | | | | | | |
| 63211 | CAJIGAS VILLANUEVA, MARY | ADDRESS ON FILE | | | | | | | |
| 63212 | CAJIGAS VILLANUEVA, SONIA | ADDRESS ON FILE | | | | | | | |
| 782854 | CAJIGAS YUNQUE, SUZZETTE | ADDRESS ON FILE | | | | | | | |
| 63214 | CAJIGAS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 63215 | CAJIGAS, NORMA E | ADDRESS ON FILE | | | | | | | |
| 63216 | CAJINA DIAZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 621121 | CAJOVIOS TEAM CORP | VILLA NEVAREZ | 1041 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 621122 | CAL AUDIO VISUAL PRODUCTIONS | 1187 B AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921-2211 | |
| 621123 | CAL AUDIO VISUAL PRODUCTIONS | 32ND ST VILLA NEVAREZ | PMB 97 356 | | | SAN JUAN | PR | 00927-5110 | |
| 63217 | CAL AUDIO VISUAL PRODUCTIONS INC | JARDINES METROPOLITANO | 973 CALLE VOLTA | | | SAN JUAN | PR | 00927-4717 | |
| 63218 | CAL AUDIO VISUAL PRODUCTIONS,INC. | URB. JARDINES METROPOLITANOS | 973 CALLE VOLTA | | | SAN JUAN | PR | 00927-4717 | |
| 63219 | CAL CHECK | 11600 BLACK HORSE RUM | | | | RALEIGH | NC | 27613 | |
| 621124 | CAL CHECK | PO BOX 99632 | | | | RALEIGH | NC | 27624-9632 | |
| 63220 | CAL CHECK LLC | 11600 BLACK HORSE RUM | | | | RALEIGH | NC | 27613 | |
| 621125 | CAL LAB INSTRUMENTS SERVICES INC | 200 AVE R CORDERO | PMB 148 SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 63221 | CALAF CORDERO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 63222 | CALAF GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63223 | CALAF RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 63224 | CALAFELL MENENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 63225 | CALAFELL MENENDEZ, ANTONIO F | ADDRESS ON FILE | | | | | | | |
| 63226 | CALAFELL MENENDEZ, IBELDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 782855 | CALAFF MALDONADO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 63227 | CALAFF MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 63228 | CALAHORRANO REVELO, MARIA | ADDRESS ON FILE | | | | | | | |
| 63229 | CALAHORRANO REVELO, MARIA F | ADDRESS ON FILE | | | | | | | |
| 63230 | CALANCHA FIGUERAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 621126 | CALANCOS TECHNOLOGY | PO BOX 2525 | | | | JUNCOS | PR | 00777 | |
| 621127 | CALAZAN PEREZ CINTRON | 144 MARIA AVE | | | | SOUTH BRIDGE | MA | 01550 | |
| 63231 | CALBETO IRIARTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 63232 | CALBETO VAILLANT, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 63233 | CALBETO VAILLANT, MARIA | ADDRESS ON FILE | | | | | | | |
| 63234 | CALCADOR DIAZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 63235 | CALCADOR RIVERA, NILFA | ADDRESS ON FILE | | | | | | | |
| 1810077 | Calcador Rivera, Nilfa I. | ADDRESS ON FILE | | | | | | | |
| 63236 | CALCAGNO SALETA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 63237 | CALCANA RODRIGUEZ, FERLIAN M | ADDRESS ON FILE | | | | | | | |
| 63238 | CALCANO ADAMES, LUIS | ADDRESS ON FILE | | | | | | | |
| 63239 | CALCANO ALLENDE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63240 | CALCANO ARROYO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 63241 | CALCANO AYALA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 63242 | CALCANO AYALA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 63243 | CALCANO CASANOVA, JUAN | ADDRESS ON FILE | | | | | | | |
| 782856 | CALCANO CASANOVA, TERESA | ADDRESS ON FILE | | | | | | | |
| 63244 | CALCANO CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 782857 | CALCANO CIRINO, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 63245 | CALCANO CLAUDIO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 2091942 | Calcano Claudio, Cristela | ADDRESS ON FILE | | | | | | | |
| 63246 | CALCANO CLAUDIO, CRISTELA | ADDRESS ON FILE | | | | | | | |
| 782858 | CALCANO CLAUDIO, CRISTELA | ADDRESS ON FILE | | | | | | | |
| 63247 | CALCANO CLAUDIO, CRISTELA | ADDRESS ON FILE | | | | | | | |
| 63248 | CALCANO CRUZ, ERIC J | ADDRESS ON FILE | | | | | | | |
| 63249 | CALCANO CRUZ, ERIKA A | ADDRESS ON FILE | | | | | | | |
| 63250 | CALCANO DE JESUS, CARHER B. | ADDRESS ON FILE | | | | | | | |
| 63251 | CALCANO DE JESUS, GLORILIX | ADDRESS ON FILE | | | | | | | |
| 782859 | CALCANO DE JESUS, GLORILIX | ADDRESS ON FILE | | | | | | | |
| 63252 | CALCANO DE JESUS, JUAN M | ADDRESS ON FILE | | | | | | | |
| 63253 | CALCANO DE JESUS, MARISA | ADDRESS ON FILE | | | | | | | |
| 63254 | CALCANO FELIX, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 63255 | CALCANO FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 782860 | CALCANO FIGUEROA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 63256 | CALCANO FUENTES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 63257 | CALCANO FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 63258 | CALCANO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 63259 | CALCANO GUZMAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 63260 | CALCANO LIND, JOHNY | ADDRESS ON FILE | | | | | | | |
| 63261 | CALCANO LOPEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 63262 | CALCANO LOPEZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 63263 | CALCANO LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 63264 | CALCANO LOPEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 63265 | CALCANO LOPEZ, RAUL E | ADDRESS ON FILE | | | | | | | |
| 63266 | CALCAÑO LOPEZ, RAUL E | ADDRESS ON FILE | | | | | | | |
| 63267 | CALCANO MALDONADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 63268 | CALCANO MALDONADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 63269 | CALCANO MALDONADO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 63270 | CALCANO MATOS, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 63271 | CALCANO MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 782861 | CALCANO NIEVES, ANNIA | ADDRESS ON FILE | | | | | | | |
| 63272 | CALCANO NIEVES, ANNIA E | ADDRESS ON FILE | | | | | | | |
| 782862 | CALCANO NIEVES, KARLA C | ADDRESS ON FILE | | | | | | | |
| 63273 | CALCANO NIEVES, KARLA C | ADDRESS ON FILE | | | | | | | |
| 1257905 | CALCANO NIEVES, KAYRA | ADDRESS ON FILE | | | | | | | |
| 63275 | CALCANO ORTEGA, SARA | ADDRESS ON FILE | | | | | | | |
| 63276 | CALCANO ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 63277 | CALCAÑO PEREZ MD, JULIO A | ADDRESS ON FILE | | | | | | | |
| 63278 | CALCANO PINTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2132468 | Calcano Pinto, Jose A | ADDRESS ON FILE | | | | | | | |
| 63279 | CALCANO PIZARRO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 63280 | CALCANO PIZARRO, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 1643753 | CALCANO RIOS , LUZ M. | ADDRESS ON FILE | | | | | | | |
| 63281 | CALCANO RIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 63282 | CALCANO RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| 63283 | CALCANO RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 63284 | CALCANO RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 63285 | CALCANO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 63286 | CALCANO RIVERA, ROSA J | ADDRESS ON FILE | | | | | | | |
| 63287 | CALCANO RODRIGUEZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 782863 | CALCANO ROLON, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 782864 | CALCANO ROLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1684477 | Calcano, Glorilix | ADDRESS ON FILE | | | | | | | |
| 63289 | CALCANO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 63290 | CALCANO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 63291 | CALCAQO CASANOVA, TERESA | ADDRESS ON FILE | | | | | | | |
| 63292 | CALCAQO VELAZQUEZ, DAYMA | ADDRESS ON FILE | | | | | | | |
| 63293 | CALCERRADA CARDE, NILDA I | ADDRESS ON FILE | | | | | | | |
| 1605787 | Calcerrada Delgado, Maria | ADDRESS ON FILE | | | | | | | |
| 63294 | CALCERRADA DELGADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 63295 | CALCERRADA MENDEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 63296 | Calcerrada Rios, Ricardo | ADDRESS ON FILE | | | | | | | |
| 621128 | CALCOMANIAS DECO INC | 109 CALLE DE DIEGO | | | | SAN JUAN | PR | 00928 | |
| 63297 | CALCORZI DE TORRES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 63298 | CALDARI MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 63299 | CALDAS DIAZ, WANDA R. | ADDRESS ON FILE | | | | | | | |
| 63300 | CALDAS HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 63301 | CALDAS POLANCO, WANDA | ADDRESS ON FILE | | | | | | | |
| 2075269 | Caldas Roman, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 63302 | CALDAS ROMAN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2054056 | Caldas Roman, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 1996568 | Caldas Roman, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 2010967 | Caldas Sanchez, Hebe M. | ADDRESS ON FILE | | | | | | | |
| 63303 | CALDELARIO LUGO, JOHN W | ADDRESS ON FILE | | | | | | | |
| 63304 | CALDER ACOSTA, CYNDIE | ADDRESS ON FILE | | | | | | | |
| 63305 | CALDER ACOSTA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 63306 | CALDER BRACERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63307 | CALDER CAPELLA MD, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 621129 | CALDER CORP | PO BOX 70159 | | | | SAN JUAN | PR | 00936 | |
| 782866 | CALDER HERNANDEZ, YANINE L | ADDRESS ON FILE | | | | | | | |
| 63308 | CALDER LUGO, ENID M. | ADDRESS ON FILE | | | | | | | |
| 63309 | CALDER MARTINEZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 63310 | CALDER MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 63311 | CALDER ORTIZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 63312 | CALDER ORTIZ, SOL E | ADDRESS ON FILE | | | | | | | |
| 1720640 | Calder Ortiz, Sol E | ADDRESS ON FILE | | | | | | | |
| 63313 | CALDERA ALVARADO, OIKNELLY | ADDRESS ON FILE | | | | | | | |
| 63314 | CALDERA COLLAZO, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 63315 | CALDERA COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63316 | CALDERA DEL VALLE, AITZA | ADDRESS ON FILE | | | | | | | |
| 834091 | CALDERA GOMEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 63317 | CALDERA GOMEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 841541 | CALDERA ORTIZ LUIS A | PO BOX 1612 | | | | COAMO | PR | 00769-1612 | |
| 63318 | CALDERA ORTIZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 63319 | CALDERA ORTIZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 63320 | Caldera Rivera, Agustin | ADDRESS ON FILE | | | | | | | |
| 63321 | CALDERA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 63322 | CALDERA RODRIGUEZ, CARME | ADDRESS ON FILE | | | | | | | |
| 2175317 | CALDERA RODRIGUEZ, CARMELO | LUQUILLO MAR | CC86 CALLE C | | | LUQUILLO | PR | 00773 | |
| 63323 | CALDERA ROSADO, MILLY | ADDRESS ON FILE | | | | | | | |
| 63324 | CALDERA ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63325 | CALDERAS DEL RIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1257906 | CALDERAS DEL RIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 63326 | CALDERAS DEL RIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 63327 | CALDERAS DEL RIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 63328 | CALDERAS MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 63329 | CALDERAS MORALES, OMAR D. | ADDRESS ON FILE | | | | | | | |
| 63330 | CALDERAS RIOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 63331 | CALDERAS RIOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 63332 | CALDERAS RIOS, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 63333 | CALDERAS RIOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 63334 | CALDERAS ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 63335 | CALDERAS ROSADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 63336 | CALDERAS ROSADO, WALTER | ADDRESS ON FILE | | | | | | | |
| 782868 | CALDERAS ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 63337 | CALDERAS ROSARIO, NELSON E | ADDRESS ON FILE | | | | | | | |
| 1256952 | CALDEREON RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 63339 | CALDERIN ARROYO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1603842 | Calderín Arroyo, Lissette | ADDRESS ON FILE | | | | | | | |
| 782869 | CALDERIN DELGADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 63340 | CALDERIN DELGADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1792672 | Calderín Delgado, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 2204097 | Calderin Diaz, Vanessa | ADDRESS ON FILE | | | | | | | |
| 63341 | CALDERIN GARCIA, MARIA | BO.PASTO VIEJO SECTOR EL PUERTO | HC 04 BOX 4530 | | | HUMACAO | PR | 00791 | |
| 1418862 | CALDERIN GARCIA, MARIA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299232 | CALDERIN GARCIA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 63342 | CALDERIN LABOY, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 63343 | CALDERIN LOPEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 63344 | CALDERIN MARTINEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 63345 | CALDERIN MEDINA, YARILIS | ADDRESS ON FILE | | | | | | | |
| 63347 | CALDERIN ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63348 | CALDERIN ROMAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 63349 | CALDERIN ROMAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 63350 | CALDERIN SILVA, JAIME J | ADDRESS ON FILE | | | | | | | |
| 1944686 | Calderin Vila, Priscilla | ADDRESS ON FILE | | | | | | | |
| 63352 | CALDERIN VILLANUEVA, ELBA | ADDRESS ON FILE | | | | | | | |
| 1699804 | Calderin, Laura Rosa | ADDRESS ON FILE | | | | | | | |
| 63353 | CALDERINMESONERO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 63354 | CALDERO AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63355 | Caldero Albino, Victor M | ADDRESS ON FILE | | | | | | | |
| 63356 | CALDERO APONTE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 63357 | CALDERO BIBILONI, JULIO | ADDRESS ON FILE | | | | | | | |
| 63358 | CALDERO BURGOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 63359 | CALDERO BURGOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 63360 | CALDERO CABRERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 63361 | CALDERO CALDERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 63362 | CALDERO CARINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1422450 | CALDERO COLLAZO, IVAN | KEILA ORTEGA | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1449907 | CALDERO COLLAZO, SUCESION IVAN | ADDRESS ON FILE | | | | | | | |
| 63363 | CALDERO COLLAZO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 63364 | CALDERO COLON, ZAILYN | ADDRESS ON FILE | | | | | | | |
| 782871 | CALDERO DIAZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 1721244 | Caldero Diaz, Sulemar | ADDRESS ON FILE | | | | | | | |
| 63365 | CALDERO DIAZ, SULEMAR | ADDRESS ON FILE | | | | | | | |
| 1418863 | CALDERO FIGUEROA, JUAN ANTONIO | JUAN CORCHADO JUARBE | URB HNAS DAVILA AVE. BETANCES I-2 | | | BAYAMON | PR | 00959 | |
| 63367 | CALDERO FIGUEROA, JUAN ANTONIO | LUIS COLON SOTO | ELEANOR ROOSEVELT 130 | | | SAN JUAN | PR | 00918-3105 | |
| 63368 | Caldero Figueroa, Luz B | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63369 | CALDERO FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 63370 | CALDERO FUENTES, EDUARD | ADDRESS ON FILE | | | | | | | |
| 63372 | CALDERO FUENTES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 63373 | CALDERO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63374 | CALDERO LAUREANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 63375 | CALDERO LAUREANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 63376 | CALDERO LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 63377 | Caldero Lopez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 63378 | Caldero Lopez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1772417 | CALDERO LOZADA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1772417 | CALDERO LOZADA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 63379 | CALDERO LOZDA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 63380 | Caldero Maldonado, Omar | ADDRESS ON FILE | | | | | | | |
| 782872 | CALDERO MARRERO, PILAR | ADDRESS ON FILE | | | | | | | |
| 1875605 | Caldero Marrero, Pilar M | ADDRESS ON FILE | | | | | | | |
| 63381 | CALDERO MATOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 63382 | CALDERO MORALES, RUTH A | ADDRESS ON FILE | | | | | | | |
| 63383 | Caldero Negron, Javier | ADDRESS ON FILE | | | | | | | |
| 63384 | CALDERO NIEVES, ROSELYS | ADDRESS ON FILE | | | | | | | |
| 63385 | CALDERO ORTIZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 63386 | CALDERO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 63387 | CALDERO ORTIZ, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 63388 | CALDERO ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 63389 | CALDERO OTERO, SAVIER | ADDRESS ON FILE | | | | | | | |
| 63390 | CALDERO OTERO, SAVIER A | ADDRESS ON FILE | | | | | | | |
| 63391 | CALDERO PADILLA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 63392 | CALDERO PADILLA, NORMA | ADDRESS ON FILE | | | | | | | |
| 63393 | CALDERO PEREZ, BITERBO | ADDRESS ON FILE | | | | | | | |
| 63394 | CALDERO PEREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 63395 | CALDERO PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1981453 | CALDERO PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 63396 | CALDERO PEREZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 63397 | CALDERO PEREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 782873 | CALDERO PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 63398 | CALDERO PEREZ, RENE ORLANDO | ADDRESS ON FILE | | | | | | | |
| 782874 | CALDERO REYES, ANELIDA | ADDRESS ON FILE | | | | | | | |
| 63399 | CALDERO REYES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 841542 | CALDERO RIOS LUZ RAQUEL | PO BOX 1704 | | | | CAROLINA | PR | 00985-1200 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63400 | Caldero Rios, Ismael | ADDRESS ON FILE | | | | | | | |
| 63401 | CALDERO RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 852231 | CALDERO RIOS, LUZ R. | ADDRESS ON FILE | | | | | | | |
| 63402 | CALDERO RIOS, LUZ RAQUEL | ADDRESS ON FILE | | | | | | | |
| 63403 | CALDERO RIVERA, HIRANGEL | ADDRESS ON FILE | | | | | | | |
| 63404 | CALDERO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 63405 | CALDERO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 63406 | CALDERO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 63407 | CALDERO RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 782875 | CALDERO RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 782876 | CALDERO RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 63408 | CALDERO RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 63409 | CALDERO ROLON, GENESSE | ADDRESS ON FILE | | | | | | | |
| 782877 | CALDERO ROLON, IRMA V | ADDRESS ON FILE | | | | | | | |
| 63410 | CALDERO ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 63411 | CALDERO ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 63412 | CALDERO ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 63413 | CALDERO SANCHEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 63414 | CALDERO SANCHEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 782878 | CALDERO SANTIAGO, NELSON J | ADDRESS ON FILE | | | | | | | |
| 1665187 | CALDERO SANTOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 63415 | CALDERO TALAVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 63416 | CALDERO TOLEDO, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 63417 | CALDERO VILLANUEVA, GIBERTO | ADDRESS ON FILE | | | | | | | |
| 1800663 | Calderon , Mirian C Clemente | ADDRESS ON FILE | | | | | | | |
| 1800663 | Calderon , Mirian C Clemente | ADDRESS ON FILE | | | | | | | |
| 63420 | Calderon Abreu, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 63421 | CALDERON ABREU, THEANY | ADDRESS ON FILE | | | | | | | |
| 63422 | CALDERON ABULANCE SERV INC | VILLA ALEGRIA | 183 CALLE ZAFIRO | | | AGUADILLA | PR | 00603 | |
| 63423 | CALDERON ACEVEDO, AMOS | ADDRESS ON FILE | | | | | | | |
| 63424 | CALDERON ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 63425 | CALDERON ACEVEDO, NEIDA M. | ADDRESS ON FILE | | | | | | | |
| 852232 | CALDERON ACEVEDO, NEIDA M. | ADDRESS ON FILE | | | | | | | |
| 1586871 | CALDERON ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 63426 | Calderon Acevedo, Rafael | ADDRESS ON FILE | | | | | | | |
| 63427 | CALDERON ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 63428 | CALDERON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 63429 | CALDERON ADORNO, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63430 | Calderon Adorno, Luis A | ADDRESS ON FILE | | | | | | | |
| 63431 | CALDERON AGOSTO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 63432 | CALDERON AGOSTO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 63433 | CALDERON AGOSTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 63434 | CALDERON ALARCQN, HILSIA | ADDRESS ON FILE | | | | | | | |
| 782880 | CALDERON ALEJANDRO, RICHARD W | ADDRESS ON FILE | | | | | | | |
| 63435 | CALDERON ALERS, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 63436 | CALDERON ALEXANDRINO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 63437 | CALDERON ALIBRAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 63438 | CALDERON ALVARADO, IRMA L | ADDRESS ON FILE | | | | | | | |
| 63440 | CALDERON ALVAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 63441 | CALDERON ALVAREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 63442 | CALDERON ALVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 63443 | CALDERON ALVAREZ, JAMAIRA | ADDRESS ON FILE | | | | | | | |
| 63444 | CALDERON ALVAREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 63445 | CALDERON ALVAREZ, SOLANIA | ADDRESS ON FILE | | | | | | | |
| 841543 | CALDERON ALVARO HIJO | PO BOX 192259 | | | | SAN JUAN | PR | 00919-2259 | |
| 782881 | CALDERON ALVERIO, ELBA M | ADDRESS ON FILE | | | | | | | |
| 63447 | CALDERON AMBULANCE SERVICES INC | VILLA ALEGRIA | 183 CALLE ZAFIRO | | | AGUADILLA | PR | 00603 | |
| 63448 | CALDERON AMEZQUITA, MONICA | ADDRESS ON FILE | | | | | | | |
| 63449 | CALDERON AMEZQUITA, OMAR | ADDRESS ON FILE | | | | | | | |
| 782882 | CALDERON AMEZQUITA, OMAR | ADDRESS ON FILE | | | | | | | |
| 782883 | CALDERON AMEZQUITA, OMAR | ADDRESS ON FILE | | | | | | | |
| 63450 | CALDERON AMEZQUITA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 63451 | CALDERON AMEZQUITA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 63452 | CALDERON ANDINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63453 | Calderon Andino, Carlos Jp | ADDRESS ON FILE | | | | | | | |
| 63454 | CALDERON ANDINO, LEYSIE | ADDRESS ON FILE | | | | | | | |
| 63455 | CALDERON ANDINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 63456 | CALDERON ANDINO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 63458 | Calderon Andino, Miguel A | ADDRESS ON FILE | | | | | | | |
| 63459 | Calderon Andino, Norah | ADDRESS ON FILE | | | | | | | |
| 1566576 | CALDERON ANDRADES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 63460 | CALDERON ANDRADES, CARLOS J | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63461 | CALDERON ANDRADES, CARLOS JULIO | ADDRESS ON FILE | | | | | | | |
| 63462 | CALDERON ARCE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 63463 | CALDERON ARROYO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 63464 | CALDERON ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 782884 | CALDERON ASENCIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 63465 | CALDERON ASENCIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 63466 | CALDERON AYALA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 63467 | CALDERON AYALA, JESELYN | ADDRESS ON FILE | | | | | | | |
| 1257907 | CALDERON AYALA, JOSABEL | ADDRESS ON FILE | | | | | | | |
| 63468 | CALDERON AYALA, JULIO | ADDRESS ON FILE | | | | | | | |
| 782885 | CALDERON AYALA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 782886 | CALDERON BABILONIA, DIAMAR | ADDRESS ON FILE | | | | | | | |
| 63469 | CALDERON BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 63470 | CALDERON BAREA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 63471 | CALDERON BENITEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 63472 | CALDERON BENITEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 63473 | CALDERON BENITEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 63474 | CALDERON BENITEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 63475 | CALDERON BENITEZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 63476 | CALDERON BENITEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 63477 | CALDERON BENITEZ, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 63478 | CALDERON BENITEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 63479 | CALDERON BENITEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 63480 | CALDERON BERNARD, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 63481 | CALDERON BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63482 | CALDERON BERRIOS, ELISHA | ADDRESS ON FILE | | | | | | | |
| 782887 | CALDERON BERRIOS, ELISHA | ADDRESS ON FILE | | | | | | | |
| 1962033 | Calderon Berrios, Elisha | ADDRESS ON FILE | | | | | | | |
| 63483 | CALDERON BERRIOS, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 63484 | CALDERON BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 63485 | CALDERON BERRIOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 782888 | CALDERON BERRIOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 1631792 | Calderon Berrios, Reina M. | ADDRESS ON FILE | | | | | | | |
| 63486 | CALDERON BERRIOS, REINA M. | ADDRESS ON FILE | | | | | | | |
| 839997 | CALDERÓN BERRÍOS, REINA M. | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 782889 | CALDERON BETANCOURT, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63487 | CALDERON BETANCOURT, JORGE L | ADDRESS ON FILE | | | | | | | |
| 63489 | CALDERON BETANCOURT, JULIO | ADDRESS ON FILE | | | | | | | |
| 63488 | CALDERON BETANCOURT, JULIO | ADDRESS ON FILE | | | | | | | |
| 63490 | CALDERON BETANCOURT, MERALIZ | ADDRESS ON FILE | | | | | | | |
| 782890 | CALDERON BETANCOURT, MERALIZ | ADDRESS ON FILE | | | | | | | |
| 63491 | CALDERON BETANCOURT, TAIMARIS | ADDRESS ON FILE | | | | | | | |
| 63492 | CALDERON BORDONADA, YOIRA | ADDRESS ON FILE | | | | | | | |
| 63493 | CALDERON BORIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 63494 | CALDERON BURGOS, ALONSO | ADDRESS ON FILE | | | | | | | |
| 63495 | CALDERON BURGOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 63496 | CALDERON BURGOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 63497 | CALDERON BURGOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 63498 | CALDERON CABEZA, ERIC | ADDRESS ON FILE | | | | | | | |
| 63499 | CALDERON CABEZAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63500 | CALDERON CADIZ, MARCO A. | ADDRESS ON FILE | | | | | | | |
| 63418 | CALDERON CALCANO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 63418 | CALDERON CALCANO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1976420 | Calderon Calderon, Helen | ADDRESS ON FILE | | | | | | | |
| 2134684 | Calderon Calderon, Helen | ADDRESS ON FILE | | | | | | | |
| 63502 | CALDERON CALDERON, JUSTA | ADDRESS ON FILE | | | | | | | |
| 63503 | CALDERON CALDERON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 782892 | CALDERON CALDERON, MARIA G | ADDRESS ON FILE | | | | | | | |
| 63504 | Calderon Calderon, Maria L | ADDRESS ON FILE | | | | | | | |
| 63505 | CALDERON CALDERON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 63506 | CALDERON CALDERON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 63507 | CALDERON CALDERON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 63508 | CALDERON CALO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1682218 | CALDERON CALO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 63509 | CALDERON CALO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 63510 | CALDERON CANCEL, BLANIA C | ADDRESS ON FILE | | | | | | | |
| 63511 | CALDERON CANCIO, CARLA | ADDRESS ON FILE | | | | | | | |
| 63512 | CALDERON CANDELARIO, AILED | ADDRESS ON FILE | | | | | | | |
| 1482133 | CALDERON CAPO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 63513 | CALDERON CAPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63514 | CALDERON CARABALLO, CARELIS S | ADDRESS ON FILE | | | | | | | |
| 63515 | CALDERON CARABALLO, VIDAL | ADDRESS ON FILE | | | | | | | |
| 63516 | CALDERON CARDENAS, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63517 | CALDERON CARMONA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 63518 | CALDERON CARMONA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 63519 | CALDERON CARRASQUILLO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 63520 | CALDERON CARRASQUILLO, BLODELYS | ADDRESS ON FILE | | | | | | | |
| 63521 | CALDERON CARRASQUILLO, CARMEN | MIGUEL SIMONET SIERRA | MARAMAR PLAZA | 101 AVE. SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 1418864 | CALDERON CARRASQUILLO, CARMEN | MIGUEL SIMONET SIERRA | MARAMAR PLAZA SUITE 1120 #101 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 63522 | CALDERON CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 63523 | CALDERON CARRASQUILLO, JAIME | ADDRESS ON FILE | | | | | | | |
| 63524 | CALDERON CARRASQUILLO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 63526 | CALDERON CARRASQUILLO, SARELLYS | ADDRESS ON FILE | | | | | | | |
| 63525 | CALDERON CARRASQUILLO, SARELLYS | ADDRESS ON FILE | | | | | | | |
| 1467669 | CALDERON CARRASQUILO, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 63527 | CALDERON CASANOVA, AURELIO | ADDRESS ON FILE | | | | | | | |
| 63528 | CALDERON CASANOVA, JORGE | ADDRESS ON FILE | | | | | | | |
| 63529 | CALDERON CASANOVA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 63530 | CALDERON CASANOVA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 63531 | CALDERON CASTRO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 63532 | CALDERON CASTRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 63533 | CALDERON CENTENO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 63534 | CALDERON CEPEDA, CELINES | ADDRESS ON FILE | | | | | | | |
| 63535 | CALDERON CEPEDA, JOHANA | ADDRESS ON FILE | | | | | | | |
| 63537 | CALDERON CEPEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 63538 | CALDERON CEPEDA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 63539 | CALDERON CERAME, MANUEL | ADDRESS ON FILE | | | | | | | |
| 63540 | CALDERON CESTERO, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 63541 | CALDERON CHICLANA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 63542 | CALDERON CHONG, DAVID L | ADDRESS ON FILE | | | | | | | |
| 63439 | CALDERON CINTRON, CHARLOTTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63543 | CALDERON CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 63544 | CALDERON CINTRON, MARLENYS | ADDRESS ON FILE | | | | | | | |
| 782894 | CALDERON CINTRON, MILARYS L | ADDRESS ON FILE | | | | | | | |
| 782895 | CALDERON CIRINO, ELIONAI | ADDRESS ON FILE | | | | | | | |
| 63545 | CALDERON CIRINO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 63546 | CALDERON CLASS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 63547 | Calderon Claudio, Veronica N | ADDRESS ON FILE | | | | | | | |
| 63548 | CALDERON CLEMENTE, ANA L | ADDRESS ON FILE | | | | | | | |
| 63548 | CALDERON CLEMENTE, ANA L | ADDRESS ON FILE | | | | | | | |
| 63549 | CALDERON CLEMENTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63550 | CALDERON CLEMENTE, HILDA | ADDRESS ON FILE | | | | | | | |
| 666594 | CALDERON CLEMENTE, HILDA E | ADDRESS ON FILE | | | | | | | |
| 63551 | CALDERON CLEMENTE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 63552 | CALDERON COLLAZO MD, THEA | ADDRESS ON FILE | | | | | | | |
| 63552 | CALDERON COLLAZO MD, THEA | ADDRESS ON FILE | | | | | | | |
| 1973866 | Calderon Collazo, Gloria A. | ADDRESS ON FILE | | | | | | | |
| 63554 | CALDERON COLLAZO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 63553 | CALDERON COLLAZO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 63555 | CALDERON COLLAZO, THEA | ADDRESS ON FILE | | | | | | | |
| 63556 | CALDERON COLON, EIMER | ADDRESS ON FILE | | | | | | | |
| 63557 | CALDERON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 63558 | Calderon Colon, Julio E | ADDRESS ON FILE | | | | | | | |
| 2034588 | CALDERON COLON, LUCY | ADDRESS ON FILE | | | | | | | |
| 1844169 | Calderon Colon, Madeline | ADDRESS ON FILE | | | | | | | |
| 63559 | Calderon Colon, Madeline | ADDRESS ON FILE | | | | | | | |
| 63560 | CALDERON COLON, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 852233 | CALDERON COLON, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 63561 | CALDERON COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 63562 | CALDERON COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 63563 | CALDERON COLON, MARK A. | ADDRESS ON FILE | | | | | | | |
| 782896 | CALDERON COLON, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 63564 | CALDERON COLON, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 63565 | CALDERON COLON, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 63566 | CALDERON CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 63567 | CALDERON CONCEPCION, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 63568 | CALDERON CONCEPCION, SERGIO | ADDRESS ON FILE | | | | | | | |
| 63569 | CALDERON CONDER, LINESSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1792176 | CALDERON CORDERO, DAVID G | ADDRESS ON FILE | | | | | | | |
| 63570 | CALDERON CORDERO, DAVID G. | ADDRESS ON FILE | | | | | | | |
| 782897 | CALDERON CORDERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 63571 | CALDERON CORDERO, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 1701690 | CALDERON CORDERO, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| 63572 | Calderon Cordero, Melvin E. | ADDRESS ON FILE | | | | | | | |
| 63573 | CALDERON CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 63574 | CALDERON CORTES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1637835 | Calderon Cosme, Andrea | ADDRESS ON FILE | | | | | | | |
| 63575 | CALDERON COSME, ANDREA | ADDRESS ON FILE | | | | | | | |
| 1637835 | Calderon Cosme, Andrea | ADDRESS ON FILE | | | | | | | |
| 63576 | CALDERON COTTO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 63577 | CALDERON COTTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 2206838 | Calderon Cotto, Zaida E | ADDRESS ON FILE | | | | | | | |
| 2221997 | Calderon Cotto, Zaida E. | ADDRESS ON FILE | | | | | | | |
| 63578 | CALDERON CRUZ MD, JANICE | ADDRESS ON FILE | | | | | | | |
| 63579 | CALDERON CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 782898 | CALDERON CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 63580 | CALDERON CRUZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 63581 | CALDERON CRUZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 63582 | CALDERON CRUZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 63583 | CALDERON CRUZ, DOHANIE | ADDRESS ON FILE | | | | | | | |
| 63584 | CALDERON CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 63585 | CALDERON CRUZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 63586 | CALDERON CRUZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 1257908 | CALDERON CRUZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 63587 | CALDERON CRUZ, JEFERSSON | ADDRESS ON FILE | | | | | | | |
| 63588 | CALDERON CRUZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| 63589 | CALDERON CRUZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 63590 | CALDERON CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1634764 | Calderon Cruz, Mabel Z. | ADDRESS ON FILE | | | | | | | |
| 63592 | CALDERON CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 63593 | CALDERON CRUZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 63594 | CALDERON CUILAN, INES | ADDRESS ON FILE | | | | | | | |
| 2205162 | Calderon Cuilan, Lucia | ADDRESS ON FILE | | | | | | | |
| 2203127 | Calderon Cuilan, Lucia | ADDRESS ON FILE | | | | | | | |
| 2203127 | Calderon Cuilan, Lucia | ADDRESS ON FILE | | | | | | | |
| 63595 | CALDERON DAVILA, ABDIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63596 | CALDERON DAVILA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 63457 | CALDERON DAVILA, ARISDELIS | ADDRESS ON FILE | | | | | | | |
| 1460758 | Calderon Davila, Carlos | ADDRESS ON FILE | | | | | | | |
| 63597 | CALDERON DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63598 | Calderon Davila, Hector M | ADDRESS ON FILE | | | | | | | |
| 63600 | CALDERON DAVILA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 63601 | CALDERON DAVILA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 63602 | CALDERON DE BARTOLOMEI, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 63603 | Calderon De Jesus, Hector L | ADDRESS ON FILE | | | | | | | |
| 63604 | CALDERON DE JESUS, JOEL | ADDRESS ON FILE | | | | | | | |
| 63605 | CALDERON DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 63606 | CALDERON DE JESUS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 1806799 | CALDERON DE LA PAZ, GLORYNILLE | ADDRESS ON FILE | | | | | | | |
| 63608 | CALDERON DE LEON, ALEX J | ADDRESS ON FILE | | | | | | | |
| 63609 | CALDERON DE LEON, SHERLY | ADDRESS ON FILE | | | | | | | |
| 63610 | CALDERON DE LOS SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 63611 | CALDERON DE NERY, IDA | ADDRESS ON FILE | | | | | | | |
| 63612 | CALDERON DEL CARMEN, KENIA | ADDRESS ON FILE | | | | | | | |
| 63613 | CALDERON DEL VALLE, ANDRES | ADDRESS ON FILE | | | | | | | |
| 63614 | CALDERON DEL VALLE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 63615 | CALDERON DEL VALLE, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 63616 | CALDERON DEL VALLE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 63617 | CALDERON DELGADO, DOMMYS L. | ADDRESS ON FILE | | | | | | | |
| 782899 | CALDERON DELVALLE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 63618 | CALDERON DIAZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1975111 | Calderon Diaz, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 63619 | CALDERON DIAZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 63620 | CALDERON DIAZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 782900 | CALDERON DIAZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 63621 | CALDERON DIAZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 63622 | CALDERON DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 63623 | CALDERON DIAZ, KAREN NAHIR | ADDRESS ON FILE | | | | | | | |
| 63624 | CALDERON DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1883945 | Calderon Diaz, Maria E | ADDRESS ON FILE | | | | | | | |
| 63625 | CALDERON DIAZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 63626 | CALDERON DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302906 | CALDERON DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1940071 | CALDERON DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 782902 | CALDERON DONES, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 63627 | CALDERON DONES, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 63628 | CALDERON ELICIER, KELVIN | ADDRESS ON FILE | | | | | | | |
| 63629 | CALDERON ENCARNACION, ADELINA | ADDRESS ON FILE | | | | | | | |
| 63630 | CALDERON ENCARNACION, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 782904 | CALDERON ESCALERA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 782905 | CALDERON ESCALERA, KEILA | ADDRESS ON FILE | | | | | | | |
| 63632 | CALDERON ESCALERA, KEILA M | ADDRESS ON FILE | | | | | | | |
| 1640029 | CALDERON ESCALERA, KEILA MARIA | ADDRESS ON FILE | | | | | | | |
| 1711471 | Calderon Escalera, Keyla M. | ADDRESS ON FILE | | | | | | | |
| 63633 | CALDERON ESCALERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 63635 | CALDERON ESCALERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 63634 | CALDERON ESCALERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 63636 | CALDERON ESCOBAR, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 63637 | Calderon Esquilin, Alexis | ADDRESS ON FILE | | | | | | | |
| 63638 | CALDERON ESTRADA, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 63639 | CALDERON FAURA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 63640 | CALDERON FEBRES, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 63641 | CALDERON FELICIER, NARCISO | ADDRESS ON FILE | | | | | | | |
| 782906 | CALDERON FELICIER, NARCISO | ADDRESS ON FILE | | | | | | | |
| 63642 | CALDERON FELIX, ELBA E. | ADDRESS ON FILE | | | | | | | |
| 63643 | CALDERON FELIX, ELBA E. | ADDRESS ON FILE | | | | | | | |
| 1257909 | CALDERON FELIX, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 63644 | CALDERON FELIX, MADELINE | ADDRESS ON FILE | | | | | | | |
| 63645 | CALDERON FERAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 63646 | CALDERON FERDINAND, RICHARD | ADDRESS ON FILE | | | | | | | |
| 782907 | CALDERON FERNANDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 63648 | CALDERON FERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1900044 | Calderon Ferran, Carmen L | ADDRESS ON FILE | | | | | | | |
| 2117659 | Calderon Ferran, Carmen Lydia | ADDRESS ON FILE | | | | | | | |
| 2118479 | Calderon Ferran, Carmen Lydia | ADDRESS ON FILE | | | | | | | |
| 63649 | CALDERON FIGUEROA, BEATRIZ T | ADDRESS ON FILE | | | | | | | |
| 63650 | CALDERON FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63651 | CALDERON FIGUEROA, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| 63652 | CALDERON FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 63653 | CALDERON FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 63654 | CALDERON FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 63655 | CALDERON FIGUEROA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1641709 | Calderon Figueroa, Jose M | ADDRESS ON FILE | | | | | | | |
| 63656 | CALDERON FIGUEROA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 63657 | CALDERON FIGUEROA, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 782908 | CALDERON FLORES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 63658 | CALDERON FLORES, JANNET | ADDRESS ON FILE | | | | | | | |
| 63659 | CALDERON FLORES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 63660 | CALDERON FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 63661 | CALDERON FONTANEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 63662 | CALDERON FRADERA, HAYRINES | ADDRESS ON FILE | | | | | | | |
| 1751382 | Calderon Fradera, Hayrines | ADDRESS ON FILE | | | | | | | |
| 63663 | CALDERON FRADERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 63664 | CALDERON FRED, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1813620 | Calderon Fuentes, Adorain | ADDRESS ON FILE | | | | | | | |
| 63665 | CALDERON FUENTES, ADORIAN | ADDRESS ON FILE | | | | | | | |
| 63666 | CALDERON FUENTES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 63667 | CALDERON FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 63668 | CALDERON FUENTES, NOEL | ADDRESS ON FILE | | | | | | | |
| 63669 | CALDERON FUENTES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 63670 | CALDERON FUENTES, RUTH | ADDRESS ON FILE | | | | | | | |
| 63671 | CALDERON FUENTES, WANDA | ADDRESS ON FILE | | | | | | | |
| 63673 | CALDERON GABRIEL, EUDEZ R | ADDRESS ON FILE | | | | | | | |
| 63674 | CALDERON GABRIEL, EUDEZ R. | ADDRESS ON FILE | | | | | | | |
| 63675 | CALDERON GALVAN, CARMEN OLGA | ADDRESS ON FILE | | | | | | | |
| 63676 | CALDERON GARCIA, AUREO | ADDRESS ON FILE | | | | | | | |
| 63677 | Calderon Garcia, Edrid | ADDRESS ON FILE | | | | | | | |
| 63678 | CALDERON GARCIA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 63679 | CALDERON GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 63680 | Calderon Garcia, Jose L | ADDRESS ON FILE | | | | | | | |
| 63681 | CALDERON GARCIA, JOSEFINA M | ADDRESS ON FILE | | | | | | | |
| 63682 | CALDERON GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 63683 | CALDERON GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 63684 | CALDERON GARCIA, MARTA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418865 | CALDERON GARCIA, MICHAEL D. | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 CALLE 31 | | | BAYAMÓN | PR | 00959 | |
| 63685 | CALDERON GARCIA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 63686 | CALDERON GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 63687 | CALDERON GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 63688 | CALDERON GARCIA, WANDA E | ADDRESS ON FILE | | | | | | | |
| 2053601 | Calderon Garcia, Wanda E. | ADDRESS ON FILE | | | | | | | |
| 63689 | CALDERON GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 63690 | CALDERON GARNIER, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 63691 | CALDERON GAUDIO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 63692 | CALDERON GEIGEL, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 63693 | CALDERON GEIGEL, KELLYMAR | ADDRESS ON FILE | | | | | | | |
| 63694 | CALDERON GERENA, ARLIN | ADDRESS ON FILE | | | | | | | |
| 782911 | CALDERON GERENA, JOSHUA O | ADDRESS ON FILE | | | | | | | |
| 63695 | CALDERON GOMEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 63696 | Calderon Gomez, Johab | ADDRESS ON FILE | | | | | | | |
| 63697 | Calderon Gomez, Roberto | ADDRESS ON FILE | | | | | | | |
| 63698 | CALDERON GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 63699 | CALDERON GOMEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 63701 | CALDERON GONZALEZ, DIMARY | ADDRESS ON FILE | | | | | | | |
| 63702 | CALDERON GONZALEZ, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 782912 | CALDERON GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 63703 | CALDERON GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 63704 | Calderon Gonzalez, Juan A | ADDRESS ON FILE | | | | | | | |
| 63705 | CALDERON GONZALEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 63706 | CALDERON GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 63707 | Calderon Gonzalez, Maria I | ADDRESS ON FILE | | | | | | | |
| 63708 | Calderon Gonzalez, Martin A | ADDRESS ON FILE | | | | | | | |
| 63709 | CALDERON GONZALEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 63710 | CALDERON GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 63711 | CALDERON GONZALEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 63712 | CALDERON GONZALEZ, URBANO | ADDRESS ON FILE | | | | | | | |
| 63713 | CALDERON GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 852235 | CALDERON GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 782913 | CALDERON GONZALEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 63714 | Calderon Gonzalez, Yomarie | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63715 | CALDERON GRANADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 63716 | CALDERON GUERRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 63717 | CALDERON GUTIEREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1597642 | Calderon Gutierres, Linda | ADDRESS ON FILE | | | | | | | |
| 782914 | CALDERON GUTIERREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 63718 | CALDERON GUTIERREZ, LINDA M | ADDRESS ON FILE | | | | | | | |
| 63719 | CALDERON GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1942226 | Calderon Gutierrez, Maria del R. | ADDRESS ON FILE | | | | | | | |
| 63720 | CALDERON GUTIERREZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| 2214515 | Calderon Gutierrez, Victoria C. | ADDRESS ON FILE | | | | | | | |
| 63721 | CALDERON GUZMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 63722 | CALDERON HERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1482097 | CALDERON HERNANDEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 63723 | CALDERON HERNANDEZ, HERNINIO | ADDRESS ON FILE | | | | | | | |
| 63724 | CALDERON HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 63725 | CALDERON HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 63726 | Calderon Hernandez, Jose R | ADDRESS ON FILE | | | | | | | |
| 63727 | CALDERON HERNANDEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 63728 | CALDERON HERNANDEZ, JULIO ELI | ADDRESS ON FILE | | | | | | | |
| 63729 | Calderon Hernandez, Luis D. | ADDRESS ON FILE | | | | | | | |
| 63730 | CALDERON HERNANDEZ, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 63731 | Calderon Hernandez, Rosa L | ADDRESS ON FILE | | | | | | | |
| 63732 | CALDERON HERNANDEZ, TIRSON L. | ADDRESS ON FILE | | | | | | | |
| 63733 | Calderon Hernandez, Victor M | ADDRESS ON FILE | | | | | | | |
| 63734 | CALDERON HERRERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 63735 | CALDERON HERRERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 63736 | CALDERON HUECA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 63737 | CALDERON HUECA, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 63738 | CALDERON HUECA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 63739 | CALDERON HUECA, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 63740 | CALDERON ILARRAZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1460493 | CALDERON ILARRAZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63740 | CALDERON ILARRAZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63741 | CALDERON ILARRAZA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 63742 | CALDERON IRENE, IRIS N | ADDRESS ON FILE | | | | | | | |
| 1759360 | Calderon Irene, Iris Nereida | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63743 | CALDERON IRIZARRY, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 63744 | CALDERON ISAAC, OLGA E | ADDRESS ON FILE | | | | | | | |
| 63745 | CALDERON IZQUIERDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 63746 | CALDERON JIMENEZ MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 63747 | CALDERON JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 63748 | CALDERON JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 63749 | CALDERON JIMENEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 63750 | CALDERON JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 63751 | CALDERON JORGE, KEVIA | ADDRESS ON FILE | | | | | | | |
| 1853089 | Calderon Julia, Emma M | ADDRESS ON FILE | | | | | | | |
| 1853089 | Calderon Julia, Emma M | ADDRESS ON FILE | | | | | | | |
| 63752 | CALDERON JULIA, EMMA M | ADDRESS ON FILE | | | | | | | |
| 63753 | CALDERON JULIA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 63754 | CALDERON JUSINO, VICTORIA A | ADDRESS ON FILE | | | | | | | |
| 63755 | CALDERON KANDELOWICZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 63756 | CALDERON LACEN, ABEL | ADDRESS ON FILE | | | | | | | |
| 63757 | CALDERON LANZAR, PEDRO | ADDRESS ON FILE | | | | | | | |
| 63758 | CALDERON LANZO, EULEDIS | ADDRESS ON FILE | | | | | | | |
| 63760 | CALDERON LANZO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 63762 | CALDERON LANZO, NORCA | ADDRESS ON FILE | | | | | | | |
| 1757653 | Calderon Lanzo, Norca | ADDRESS ON FILE | | | | | | | |
| 782916 | CALDERON LANZO, NORCA | ADDRESS ON FILE | | | | | | | |
| 1757653 | Calderon Lanzo, Norca | ADDRESS ON FILE | | | | | | | |
| 63763 | CALDERON LANZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 841544 | CALDERON LANZOT SAUL | 15 RES SAN FERNANDO APT 220 | | | | SAN JUAN | PR | 00927-5801 | |
| 63764 | CALDERON LANZOT, SAUL | ADDRESS ON FILE | | | | | | | |
| 1502374 | Calderon Lebron, Edgar | ADDRESS ON FILE | | | | | | | |
| 63765 | CALDERON LEBRON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 63766 | CALDERON LEBRON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 63767 | CALDERON LEBRON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 63768 | CALDERON LEBRON, WALESKA | ADDRESS ON FILE | | | | | | | |
| 2231995 | Calderon Lee, Betsua | ADDRESS ON FILE | | | | | | | |
| 63769 | CALDERON LEON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 63700 | CALDERON LEON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 63770 | CALDERON LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 2235703 | Calderon Lopez, Eliseo | ADDRESS ON FILE | | | | | | | |
| 2236691 | Calderon Lopez, Eliseo | ADDRESS ON FILE | | | | | | | |
| 63771 | CALDERON LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63772 | CALDERON LOPEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 63773 | CALDERON LOPEZ, ISAIRA | ADDRESS ON FILE | | | | | | | |
| 63774 | CALDERON LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 63775 | CALDERON LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 63776 | CALDERON LOPEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 63777 | CALDERON LOPEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 63778 | CALDERON LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 63779 | Calderon Lozada, Delma I | ADDRESS ON FILE | | | | | | | |
| 63780 | CALDERON LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 63781 | CALDERON LUQUIS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 63782 | CALDERON MALDONADO, DORALIS | ADDRESS ON FILE | | | | | | | |
| 63783 | CALDERON MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 63784 | CALDERON MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 63785 | CALDERON MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 63786 | CALDERON MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 63788 | CALDERON MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 63787 | CALDERON MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 63789 | CALDERON MARQUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 63790 | CALDERON MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63791 | CALDERON MARRERO, JOEL | ADDRESS ON FILE | | | | | | | |
| 63792 | Calderon Marrero, Johanna I | ADDRESS ON FILE | | | | | | | |
| 63792 | Calderon Marrero, Johanna I | ADDRESS ON FILE | | | | | | | |
| 63793 | CALDERON MARRERO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 1670033 | Calderon Marrero, Natividad | ADDRESS ON FILE | | | | | | | |
| 782917 | CALDERON MARRERO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 63794 | CALDERON MARRERO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 2155165 | Calderon Marrero, Natividad | ADDRESS ON FILE | | | | | | | |
| 63795 | Calderon Marrero, Sergio | ADDRESS ON FILE | | | | | | | |
| 63796 | CALDERON MARTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 782918 | CALDERON MARTINE, TOMASA M | ADDRESS ON FILE | | | | | | | |
| 63797 | Calderon Martinez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 2175632 | CALDERON MARTINEZ, ELLIOT A. | PO BOX 2025 | | | | CANOVANAS | PR | 00729 | |
| 63798 | CALDERON MARTINEZ, JO-ANN | ADDRESS ON FILE | | | | | | | |
| 63799 | CALDERON MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63800 | CALDERON MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 2066445 | Calderon Martinez, Maria del R | ADDRESS ON FILE | | | | | | | |
| 63801 | CALDERON MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 63802 | CALDERON MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 63803 | CALDERON MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2041362 | Calderon Martinez, Tomasa M | ADDRESS ON FILE | | | | | | | |
| 63804 | CALDERON MARTINEZ, TOMASA M | ADDRESS ON FILE | | | | | | | |
| 63805 | CALDERON MATOS, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 63806 | CALDERON MATOS, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 63807 | CALDERON MATTA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 63808 | CALDERON MATTA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 63809 | CALDERON MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 782920 | CALDERON MEDINA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 63810 | CALDERON MELENDEZ, ALICE M. | ADDRESS ON FILE | | | | | | | |
| 63811 | CALDERON MELENDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 63812 | Calderon Melendez, Amarylis | ADDRESS ON FILE | | | | | | | |
| 63813 | Calderon Melendez, Ramon | ADDRESS ON FILE | | | | | | | |
| 63814 | CALDERON MENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 63815 | CALDERON MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 63816 | CALDERON MENENDEZ, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 63817 | CALDERON MERCADO, DANILUZ | ADDRESS ON FILE | | | | | | | |
| 63818 | CALDERON MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 63819 | CALDERON MIRANDA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 63820 | CALDERON MODESTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 63821 | CALDERON MOJICA, CARIMEL | ADDRESS ON FILE | | | | | | | |
| 852236 | CALDERON MOJICA, CARIMEL | ADDRESS ON FILE | | | | | | | |
| 63822 | CALDERON MOJICA, JOSEDITH | ADDRESS ON FILE | | | | | | | |
| 1958281 | Calderon Mojica, Josedith | ADDRESS ON FILE | | | | | | | |
| 63823 | CALDERON MONROIG, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1627678 | Calderon Monserrate, Gertrudis | ADDRESS ON FILE | | | | | | | |
| 63824 | CALDERON MONTALVO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 63825 | Calderon Montalvo, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 63826 | CALDERON MORA, RAMON | ADDRESS ON FILE | | | | | | | |
| 782921 | CALDERON MORALES, ANGELA L. | ADDRESS ON FILE | | | | | | | |
| 63827 | CALDERON MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63828 | CALDERON MORALES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 63829 | Calderon Morales, Gisselle E | ADDRESS ON FILE | | | | | | | |
| 63830 | CALDERON MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63831 | CALDERON MORALES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 63832 | CALDERON MORALES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 63833 | CALDERON MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 63834 | CALDERON MORALES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 782923 | CALDERON MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 63835 | CALDERON MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 63836 | CALDERON MORALES, NORMA L | ADDRESS ON FILE | | | | | | | |
| 63837 | CALDERON MORALES, RAMON P. | ADDRESS ON FILE | | | | | | | |
| 63838 | CALDERON MORALES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 63839 | CALDERON MORALES, SARA I. | ADDRESS ON FILE | | | | | | | |
| 63840 | CALDERON MORALES, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 63842 | CALDERON MORAN, YAITZA | ADDRESS ON FILE | | | | | | | |
| 63843 | CALDERON MUNOZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 63844 | CALDERON MUNOZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 63845 | CALDERON MUNOZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 63846 | CALDERON MUNOZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 63847 | CALDERON MUNOZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 63848 | CALDERON NARVAEZ, ANGELUIS | ADDRESS ON FILE | | | | | | | |
| 63849 | CALDERON NARVAEZ, ANGELUIS | ADDRESS ON FILE | | | | | | | |
| 63850 | CALDERON NARVAEZ, IYASHIRA | ADDRESS ON FILE | | | | | | | |
| 63851 | CALDERON NAVARRO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 63852 | CALDERON NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 782924 | CALDERON NAVARRO, SAYONARA | ADDRESS ON FILE | | | | | | | |
| 63854 | CALDERON NEGRON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 63855 | CALDERON NEVAREZ, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 63856 | Calderon Nieves, Ana M. | ADDRESS ON FILE | | | | | | | |
| 63857 | CALDERON NIEVES, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 63858 | CALDERON NIEVES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 63859 | CALDERON NIEVES, JENNYMIR | ADDRESS ON FILE | | | | | | | |
| 63860 | CALDERON NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 63861 | CALDERON NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 782925 | CALDERON NIEVES, LEONOR | ADDRESS ON FILE | | | | | | | |
| 782926 | CALDERON NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 63862 | CALDERON NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 63862 | CALDERON NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 63863 | CALDERON NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 63864 | CALDERON NUNEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 63865 | CALDERON OCANA, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63866 | CALDERON OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 63867 | CALDERON OJEDA, JOHANA M | ADDRESS ON FILE | | | | | | | |
| 63868 | CALDERON OLIVERO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 63869 | CALDERON OLIVERO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 63870 | CALDERON OLIVERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 63871 | Calderon Olivero, Maritza | ADDRESS ON FILE | | | | | | | |
| 63872 | CALDERON OLIVERO, NILSA | ADDRESS ON FILE | | | | | | | |
| 63873 | CALDERON OLIVERO, REBECA | ADDRESS ON FILE | | | | | | | |
| 63874 | CALDERON OLMO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 2052111 | Calderon Olmo, Luz N. | ADDRESS ON FILE | | | | | | | |
| 63875 | CALDERON ORTA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 782927 | CALDERON ORTEGA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 63876 | CALDERON ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 63877 | CALDERON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63878 | CALDERON ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 63879 | CALDERON ORTIZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 63880 | CALDERON ORTIZ, JEFFREY O. | ADDRESS ON FILE | | | | | | | |
| 63881 | CALDERON ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 63882 | CALDERON ORTIZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 63883 | CALDERON ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 63884 | CALDERON ORTIZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1791226 | Calderón Ortiz, María Teresa | ADDRESS ON FILE | | | | | | | |
| 63885 | CALDERON ORTIZ, NATALIO | ADDRESS ON FILE | | | | | | | |
| 2203558 | Calderon Ortiz, Rafael | ADDRESS ON FILE | | | | | | | |
| 63886 | CALDERON ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 782928 | CALDERON ORTIZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 63887 | CALDERON ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 63888 | CALDERON ORTIZ, ZHYLKIA | ADDRESS ON FILE | | | | | | | |
| 63889 | CALDERON OSORIO, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 63890 | CALDERON OSORIO, EVANGELIST | ADDRESS ON FILE | | | | | | | |
| 63891 | Calderon Osorio, Felix P | ADDRESS ON FILE | | | | | | | |
| 63892 | CALDERON OSORIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 63893 | CALDERON OSORIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 63894 | CALDERON OSORIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 63841 | Calderon Osorio, Jose R | ADDRESS ON FILE | | | | | | | |
| 63895 | CALDERON OSORIO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 63896 | CALDERON OSORIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 63897 | CALDERON OSORIO, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63898 | CALDERON OYOLA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 63899 | CALDERON PACHECO, AUREA | ADDRESS ON FILE | | | | | | | |
| 63900 | CALDERON PADILLA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 63901 | CALDERON PADILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 63902 | Calderon Padilla, Luis A | ADDRESS ON FILE | | | | | | | |
| 63903 | CALDERON PADILLA, VILMARYE | ADDRESS ON FILE | | | | | | | |
| 63904 | CALDERON PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 63905 | CALDERON PAGAN, JUAN J | ADDRESS ON FILE | | | | | | | |
| 63906 | CALDERON PANELLI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 782929 | CALDERON PARIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 782930 | CALDERON PARIS, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 63909 | CALDERON PARRILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 63908 | CALDERON PARRILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 63910 | CALDERON PARRILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1529728 | CALDERON PARRILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 1529728 | CALDERON PARRILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 63912 | CALDERON PARRILLA, NANCY L | VILLA CAROLINA | 35-13 CALLE 15 | | | CAROLINA | PR | 00985 | |
| 63912 | CALDERON PARRILLA, NANCY L | Villa Fontana | 25L #441 Via 13 | | | Carolina | PR | 00983 | |
| 2015801 | Calderon Pastor, Marisol | ADDRESS ON FILE | | | | | | | |
| 1638190 | Calderon Pena, Karen | ADDRESS ON FILE | | | | | | | |
| 1668540 | Calderon Peña, Karen | ADDRESS ON FILE | | | | | | | |
| 63914 | CALDERON PENA, MERALYS | ADDRESS ON FILE | | | | | | | |
| 63915 | CALDERON PEQA, KAREN | ADDRESS ON FILE | | | | | | | |
| 1530212 | Calderon Pereira, Baibara | ADDRESS ON FILE | | | | | | | |
| 1530212 | Calderon Pereira, Baibara | ADDRESS ON FILE | | | | | | | |
| 1822857 | CALDERON PEREZ , CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 621130 | CALDERON PEREZ TIRZON | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 63917 | CALDERON PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1876786 | Calderon Perez, Antonio | ADDRESS ON FILE | | | | | | | |
| 782932 | CALDERON PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 63918 | CALDERON PEREZ, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 1912163 | Calderon Perez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 1962991 | Calderon Perez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 63919 | CALDERON PEREZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 63920 | CALDERON PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 63921 | CALDERON PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63922 | CALDERON PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 63923 | CALDERON PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 63924 | CALDERON PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 63925 | CALDERON PEREZ, DAISY M | ADDRESS ON FILE | | | | | | | |
| 63926 | CALDERON PEREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 63927 | CALDERON PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 63928 | CALDERON PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 63930 | CALDERON PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 63929 | CALDERON PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 63931 | CALDERON PEREZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 63932 | Calderon Perez, Luis F | ADDRESS ON FILE | | | | | | | |
| 782933 | CALDERON PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 63933 | CALDERON PEREZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| 63934 | CALDERON PEREZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 63935 | CALDERON PEREZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 63936 | CALDERON PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 63937 | CALDERON PEREZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 63938 | CALDERON PEREZ, TRINA | ADDRESS ON FILE | | | | | | | |
| 852237 | CALDERON PERSAD, NYREE | ADDRESS ON FILE | | | | | | | |
| 63939 | CALDERON PERSAD, NYREE | ADDRESS ON FILE | | | | | | | |
| 63940 | CALDERON PIMENTEL, PERLA | ADDRESS ON FILE | | | | | | | |
| 63941 | CALDERON PIZARRO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 63942 | CALDERON PIZARRO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 782934 | CALDERON PIZARRO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 63943 | CALDERON PIZARRO, CLAY | ADDRESS ON FILE | | | | | | | |
| 63944 | CALDERON PIZARRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 63946 | CALDERON PIZARRO, FRANK E. | ADDRESS ON FILE | | | | | | | |
| 63947 | CALDERON PIZARRO, LISBETH | ADDRESS ON FILE | | | | | | | |
| 63948 | CALDERON PIZARRO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 63949 | CALDERON POLACO, EDNERIS | ADDRESS ON FILE | | | | | | | |
| 63950 | CALDERON POLACO, EDNERIS | ADDRESS ON FILE | | | | | | | |
| 63951 | CALDERON POU, JOSE | ADDRESS ON FILE | | | | | | | |
| 1729216 | CALDERON PRADERA, HAYRINES | ADDRESS ON FILE | | | | | | | |
| 1256953 | CALDERON PRECSSA, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 63952 | Calderon Precssa, Antonio L | ADDRESS ON FILE | | | | | | | |
| 782935 | CALDERON PUGH, JEHIELI | ADDRESS ON FILE | | | | | | | |
| 63953 | CALDERON QUINONES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 63955 | CALDERON RAMIREZ, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 63956 | CALDERON RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 63957 | CALDERON RAMOS, LUZ B | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63958 | CALDERON RAMOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 63959 | CALDERON RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 63961 | CALDERON RAMOS, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 63960 | CALDERON RAMOS, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 63962 | CALDERON RANGEL, ENID | ADDRESS ON FILE | | | | | | | |
| 63964 | CALDERON RESTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 782936 | CALDERON RESTO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 63966 | CALDERON RESTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 63967 | CALDERON REY, DELIA | ADDRESS ON FILE | | | | | | | |
| 63968 | CALDERON REYES, ADA | ADDRESS ON FILE | | | | | | | |
| 63969 | CALDERON REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 63970 | CALDERON REYES, ANGEL I. | ADDRESS ON FILE | | | | | | | |
| 63971 | CALDERON REYES, HENRY A | ADDRESS ON FILE | | | | | | | |
| 63972 | CALDERON REYES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 63974 | CALDERON REYES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 63975 | CALDERON REYES, MONICA | ADDRESS ON FILE | | | | | | | |
| 63976 | CALDERON REYES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 63977 | CALDERON REYES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 63978 | CALDERON REYES, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 2056207 | Calderon Reyes, Zoraida | ADDRESS ON FILE | | | | | | | |
| 63979 | CALDERON REYES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 63980 | CALDERON RIOS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 63981 | CALDERON RIOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 63982 | CALDERON RIOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 63983 | CALDERON RIVAS, TERESA | ADDRESS ON FILE | | | | | | | |
| 63984 | CALDERON RIVERA, AISHKARLEEN | ADDRESS ON FILE | | | | | | | |
| 1824558 | Calderon Rivera, Alicia | ADDRESS ON FILE | | | | | | | |
| 63985 | CALDERON RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 63986 | CALDERON RIVERA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 782937 | CALDERON RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 63987 | CALDERON RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 63988 | CALDERON RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 63989 | CALDERON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63990 | CALDERON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63991 | CALDERON RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63992 | CALDERON RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 63993 | CALDERON RIVERA, DAINAH | ADDRESS ON FILE | | | | | | | |
| 63994 | CALDERON RIVERA, EDALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63995 | Calderon Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 63996 | CALDERON RIVERA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 63997 | CALDERON RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 63998 | CALDERON RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 63999 | CALDERON RIVERA, JONNATHAN M | ADDRESS ON FILE | | | | | | | |
| 64001 | Calderon Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 1810674 | Calderon Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 1810674 | Calderon Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 1807859 | Calderón Rivera, José A | ADDRESS ON FILE | | | | | | | |
| 64002 | CALDERON RIVERA, KATHIA | ADDRESS ON FILE | | | | | | | |
| 64003 | CALDERON RIVERA, LIGINETTE | ADDRESS ON FILE | | | | | | | |
| 1482414 | Calderon Rivera, Luz E | ADDRESS ON FILE | | | | | | | |
| 64004 | CALDERON RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 64006 | CALDERON RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 64007 | CALDERON RIVERA, MIRELSA | ADDRESS ON FILE | | | | | | | |
| 64008 | CALDERON RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 64009 | CALDERON RIVERA, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| 782938 | CALDERON RIVERA, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| 1682913 | Calderon Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 64010 | CALDERON RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 64011 | CALDERON RIVERA, RAMSES | ADDRESS ON FILE | | | | | | | |
| 64012 | CALDERON RIVERA, REACHMARIE | ADDRESS ON FILE | | | | | | | |
| 64013 | CALDERON RIVERA, REYES | ADDRESS ON FILE | | | | | | | |
| 782939 | CALDERON RIVERA, REYES | ADDRESS ON FILE | | | | | | | |
| 64014 | CALDERON RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 64015 | Calderon Rivera, Victor L. | ADDRESS ON FILE | | | | | | | |
| 63911 | CALDERON RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 64016 | CALDERON ROBLES, ANA J | ADDRESS ON FILE | | | | | | | |
| 64017 | CALDERON ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 64018 | CALDERON ROBLES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 64019 | CALDERON ROBLES, JUANA M. | ADDRESS ON FILE | | | | | | | |
| 64020 | CALDERON RODRIGUEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 64021 | Calderon Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| 64022 | CALDERON RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 852238 | CALDERON RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1497924 | Calderon Rodriguez, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 64023 | CALDERON RODRIGUEZ, CINDY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64024 | CALDERON RODRIGUEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 782940 | CALDERON RODRIGUEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 64025 | CALDERON RODRIGUEZ, EDUVINA | ADDRESS ON FILE | | | | | | | |
| 64026 | CALDERON RODRIGUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 64028 | CALDERON RODRIGUEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| 64029 | CALDERON RODRIGUEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| 64030 | CALDERON RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 64031 | CALDERON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 64032 | CALDERON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 64033 | CALDERON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 64034 | CALDERON RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 64035 | CALDERON RODRIGUEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 1860079 | Calderon Rodriguez, Juanita A. | ADDRESS ON FILE | | | | | | | |
| 64036 | CALDERON RODRIGUEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 64037 | CALDERON RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 64038 | CALDERON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 64039 | CALDERON RODRIGUEZ, NIMIABEL | ADDRESS ON FILE | | | | | | | |
| 1759105 | Calderon Rodriguez, Petra | ADDRESS ON FILE | | | | | | | |
| 839998 | CALDERÓN RODRÍGUEZ, PETRA | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 64040 | CALDERON RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 64041 | CALDERON RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 64042 | CALDERON RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 64043 | CALDERON RODRIGUEZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 64044 | CALDERON RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 64045 | CALDERON RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 64046 | CALDERON RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 64047 | CALDERON RODRIGUEZ, YAZULIE | ADDRESS ON FILE | | | | | | | |
| 64048 | CALDERON ROJAS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 64049 | CALDERON ROLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 64050 | CALDERON ROMAN, DELIS E | ADDRESS ON FILE | | | | | | | |
| 64051 | CALDERON ROMAN, LEILA | ADDRESS ON FILE | | | | | | | |
| 64052 | CALDERON ROMAN, LLANARYS | ADDRESS ON FILE | | | | | | | |
| 782941 | CALDERON ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 64053 | CALDERON ROMAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 64054 | CALDERON ROMAN, YILLIAM | ADDRESS ON FILE | | | | | | | |
| 64055 | CALDERON ROMERO, GIOVANNI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64056 | CALDERON ROMERO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 64057 | CALDERON ROMERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 852239 | CALDERON ROMERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 64058 | CALDERON ROMERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 64059 | CALDERON ROMERO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1891610 | Calderon Romero, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 1802602 | CALDERON ROMERO, SORAIDA | ADDRESS ON FILE | | | | | | | |
| 64060 | CALDERON ROMERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 64061 | CALDERON ROSA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 782942 | CALDERON ROSA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 64062 | CALDERON ROSA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 64063 | Calderon Rosa, Maria L | ADDRESS ON FILE | | | | | | | |
| 64064 | CALDERON ROSA, TANIA L. | ADDRESS ON FILE | | | | | | | |
| 64065 | Calderon Rosado, Edwin | ADDRESS ON FILE | | | | | | | |
| 64066 | CALDERON ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 64067 | CALDERON ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 64068 | CALDERON ROSADO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 64069 | CALDERON ROSADO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 64071 | CALDERON ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 64072 | CALDERON ROSADO, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 64073 | CALDERON ROSARIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 64074 | CALDERON ROSARIO, AMARILIZ | ADDRESS ON FILE | | | | | | | |
| 64075 | CALDERON ROSARIO, CAMIRIS | ADDRESS ON FILE | | | | | | | |
| 64076 | CALDERON ROSARIO, ERYCETH | ADDRESS ON FILE | | | | | | | |
| 782943 | CALDERON ROSARIO, ERYCETH | ADDRESS ON FILE | | | | | | | |
| 64077 | CALDERON ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 64078 | CALDERON ROSARIO, JERRY | ADDRESS ON FILE | | | | | | | |
| 1425035 | CALDERON ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 64079 | CALDERON ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 64080 | CALDERON ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 64081 | CALDERON ROSARIO, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 64082 | CALDERON ROSARIO, JOSHUA L | ADDRESS ON FILE | | | | | | | |
| 64083 | CALDERON ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 782945 | CALDERON RUIZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 64085 | Calderon Ruiz, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 64086 | CALDERON SALCEDO, MYRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64087 | CALDERON SANCHEZ MD, EVA Y | ADDRESS ON FILE | | | | | | | |
| 64090 | CALDERON SANCHEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 64089 | CALDERON SANCHEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 64091 | CALDERON SANCHEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 64093 | CALDERON SANCHEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1482964 | CALDERON SANCHEZ, KEVIN O | ADDRESS ON FILE | | | | | | | |
| 64094 | CALDERON SANCHEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 64095 | CALDERON SANCHEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 64096 | CALDERON SANCHEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 1788876 | Calderón Sánchez, Rosaura | ADDRESS ON FILE | | | | | | | |
| 64097 | CALDERON SANCHEZ, WANDA ENID | ADDRESS ON FILE | | | | | | | |
| 1690511 | Calderon Sanchez, Yolanda | HC 03, Box. 9313 | | | | Dorado | PR | 00646 | |
| 64098 | CALDERON SANCHEZ, YOLANDA | PARCELA 49A RIO LAJAS | CALLE 3 HC 80 BOX 9324 | | | DORADO | PR | 00646 | |
| 64099 | CALDERON SANJURJO, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 64100 | CALDERON SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 64101 | CALDERON SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 64102 | CALDERON SANTANA, MARTINA | ADDRESS ON FILE | | | | | | | |
| 64103 | CALDERON SANTANA, PABLO | ADDRESS ON FILE | | | | | | | |
| 64104 | CALDERON SANTIAGO MD, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 64105 | CALDERON SANTIAGO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 64106 | CALDERON SANTIAGO, AMNERIS C | ADDRESS ON FILE | | | | | | | |
| 64107 | CALDERON SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 64108 | CALDERON SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 64109 | CALDERON SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 64110 | CALDERON SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 64111 | CALDERON SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 782946 | CALDERON SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 64112 | CALDERON SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 64113 | CALDERON SANTOS, AMADA | ADDRESS ON FILE | | | | | | | |
| 64114 | CALDERON SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 64115 | CALDERON SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 1998693 | Calderon Santos, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| 782947 | CALDERON SANTOS, ORALISK | ADDRESS ON FILE | | | | | | | |
| 64117 | CALDERON SANTOS, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 590852 | Calderon Santos, Wanda E. | ADDRESS ON FILE | | | | | | | |
| 64118 | CALDERON SEDA, ERWIN | ADDRESS ON FILE | | | | | | | |
| 64119 | CALDERON SEGARRA, CARMELINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64120 | CALDERON SERRA, SILA M | ADDRESS ON FILE | | | | | | | |
| 64121 | CALDERON SERRANO, ANA | ADDRESS ON FILE | | | | | | | |
| 64122 | CALDERON SERRANO, ANA S. | ADDRESS ON FILE | | | | | | | |
| 64123 | CALDERON SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 64124 | CALDERON SERRANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 64125 | CALDERON SERRANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 64127 | CALDERON SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 64126 | CALDERON SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 64128 | CALDERON SGUIABRO, DIANA LUZ | ADDRESS ON FILE | | | | | | | |
| 64129 | CALDERON SIERRA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 64130 | CALDERON SILVA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 782948 | CALDERON SILVA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 64131 | CALDERON SITIRICHE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 64132 | CALDERON SOLIS, LINDA | ADDRESS ON FILE | | | | | | | |
| 64133 | CALDERON SOSTRE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 64134 | CALDERON SOSTRE, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 64135 | CALDERON SOTO, ERIC | ADDRESS ON FILE | | | | | | | |
| 64136 | Calderon Soto, Marjorie | ADDRESS ON FILE | | | | | | | |
| 782949 | CALDERON SOTO, NADJA A | ADDRESS ON FILE | | | | | | | |
| 64138 | Calderon Talavera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 621131 | CALDERON TALAVERS RUTH | VILLA PALMERAS | 279 CALLE RIO GRANDE | | | SANTURCE | PR | 00915 | |
| 64139 | CALDERON TANCO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 64140 | CALDERON TEJEDA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 782950 | CALDERON TELLADO, JOANN | ADDRESS ON FILE | | | | | | | |
| 64141 | CALDERON TELLADO, JOANN M | ADDRESS ON FILE | | | | | | | |
| 64142 | CALDERON TOLENTINO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 64143 | CALDERON TORRES, ALAN | ADDRESS ON FILE | | | | | | | |
| 64144 | Calderon Torres, Alan j | ADDRESS ON FILE | | | | | | | |
| 782951 | CALDERON TORRES, AMALIA | ADDRESS ON FILE | | | | | | | |
| 64145 | CALDERON TORRES, AMALIA | ADDRESS ON FILE | | | | | | | |
| 64147 | Calderon Torres, Edwin | ADDRESS ON FILE | | | | | | | |
| 64147 | Calderon Torres, Edwin | ADDRESS ON FILE | | | | | | | |
| 64148 | Calderon Torres, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 2080573 | CALDERON TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2096914 | CALDERON TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 64149 | CALDERON TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 64150 | CALDERON TORRES, IDA L | ADDRESS ON FILE | | | | | | | |
| 64151 | CALDERON TORRES, IVONNE D. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64152 | CALDERON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 64153 | CALDERON TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 64154 | CALDERON TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 64155 | CALDERON TORRES, MARIAM M | ADDRESS ON FILE | | | | | | | |
| 64156 | CALDERON TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 64157 | CALDERON TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 64159 | CALDERON TORRES, MILDRED I. | ADDRESS ON FILE | | | | | | | |
| 64160 | CALDERON TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 64161 | CALDERON TORRES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 782952 | CALDERON TORRES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 64162 | CALDERON TORRES, WILBERT | ADDRESS ON FILE | | | | | | | |
| 64163 | CALDERON TORRES, ZELMA | ADDRESS ON FILE | | | | | | | |
| 64164 | CALDERON TOVAR, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 621133 | CALDERON TRANSPORT INC | RIO PLANTATION | 15 CALLE 1 ESTE | | | BAYAMON | PR | 00956 | |
| 621132 | CALDERON TRANSPORT INC | RR 2 BOX 8122 | | | | TOA ALTA | PR | 00953 | |
| 841547 | CALDERON TRANSPORT, INC | URB RIO PLANTATION | E15 CALLE 1 | | | BAYAMON | PR | 00961-3521 | |
| 64165 | CALDERON VALDES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 64166 | Calderon Vargas, Santos | ADDRESS ON FILE | | | | | | | |
| 64167 | CALDERON VAZQUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 841548 | CALDERON VAZQUEZ MARCOS T | BOX 515 | | | | CAMUY | PR | 00627 | |
| 64168 | CALDERON VAZQUEZ, EVA E | ADDRESS ON FILE | | | | | | | |
| 64169 | CALDERON VAZQUEZ, LUNEDYS | ADDRESS ON FILE | | | | | | | |
| 782953 | CALDERON VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1958521 | Calderon Vega, Carlos | ADDRESS ON FILE | | | | | | | |
| 63419 | Calderon Vega, Carlos | ADDRESS ON FILE | | | | | | | |
| 64170 | CALDERON VEGA, IRIANA | ADDRESS ON FILE | | | | | | | |
| 782954 | CALDERON VEGA, IRIANA | ADDRESS ON FILE | | | | | | | |
| 64171 | CALDERON VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 64172 | CALDERON VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 64173 | CALDERON VEGA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 64174 | CALDERON VEGA, JULIO L. | ADDRESS ON FILE | | | | | | | |
| 64175 | CALDERON VEGA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 64176 | CALDERON VEGA, MITZA | ADDRESS ON FILE | | | | | | | |
| 782955 | CALDERON VEGA, MITZA | ADDRESS ON FILE | | | | | | | |
| 782956 | CALDERON VEGA, MITZA | ADDRESS ON FILE | | | | | | | |
| 64177 | CALDERON VEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 64178 | CALDERON VEGUILLA, EDGAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64179 | CALDERON VEGUILLA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 64180 | CALDERON VELAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 782957 | CALDERON VELAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 64181 | CALDERON VELAZQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 64182 | CALDERON VELEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 64183 | CALDERON VELEZ, DANNETTE | ADDRESS ON FILE | | | | | | | |
| 64184 | CALDERON VELEZ, ERNESTO M | ADDRESS ON FILE | | | | | | | |
| 64185 | CALDERON VELEZ, GINATHA | ADDRESS ON FILE | | | | | | | |
| 64186 | CALDERON VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 64187 | CALDERON VERDEJO, JOEL | ADDRESS ON FILE | | | | | | | |
| 64188 | CALDERON VERDEJO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 64189 | CALDERON VERDEJO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 64190 | CALDERON VICENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 64191 | CALDERON VIERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 64192 | CALDERON VIERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 64193 | CALDERON VIGO, LUICETTE M | ADDRESS ON FILE | | | | | | | |
| 64070 | CALDERON VIGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 64194 | CALDERON VILLA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 64195 | CALDERON VIZCARRONDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1418866 | CALDERÓN YETZAIDA, PARIS | LUIS E. GERVITZ CARBONELL | COND EL CENTRO I SUITE 220 AVE. MUÑOZ RIVERA #500 | | | HATO REY | PR | 00918 | |
| 64196 | CALDERON, ANA I. | ADDRESS ON FILE | | | | | | | |
| 64197 | CALDERON, ANDREA | ADDRESS ON FILE | | | | | | | |
| 1898752 | Calderon, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 2018421 | Calderón, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 64198 | CALDERON, DAVID | ADDRESS ON FILE | | | | | | | |
| 64199 | CALDERON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 64200 | CALDERON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 64201 | CALDERON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 64202 | CALDERON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1764394 | Calderon, Joann | ADDRESS ON FILE | | | | | | | |
| 1810740 | CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 64203 | CALDERON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1696760 | Calderon, Lizette Gonzalez | ADDRESS ON FILE | | | | | | | |
| 64204 | Calderon, Maria | ADDRESS ON FILE | | | | | | | |
| 64205 | CALDERON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 64206 | CALDERON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1789207 | Calderon, Marybel | P. O. Box 1936 | | | | Barceloneta | PR | 00617 | |
| 2211325 | Calderon, Nivia Rivera | ADDRESS ON FILE | | | | | | | |
| 64207 | CALDERON, PETER | ADDRESS ON FILE | | | | | | | |
| 64208 | CALDERON, SARITA | ADDRESS ON FILE | | | | | | | |
| 64209 | CALDERON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1597281 | Calderon, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 64210 | CALDERON, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 64211 | CALDERON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 64212 | CALDERON,JULIO | ADDRESS ON FILE | | | | | | | |
| 700071 | Calderon-Colon, Lucy | ADDRESS ON FILE | | | | | | | |
| 64213 | CALDERONPEREZ, TIRSON | ADDRESS ON FILE | | | | | | | |
| 64214 | CALDERONREYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1754522 | Calderon-Romero, Soraida | ADDRESS ON FILE | | | | | | | |
| 1754522 | Calderon-Romero, Soraida | ADDRESS ON FILE | | | | | | | |
| 64215 | CALDERO-PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 64216 | CALDOSOS INC | HC 72 BOX 3410 | | | | NARANJITO | PR | 00719 | |
| 64217 | CALDRON NEVAREZ, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 64218 | CALE ALVAREZ, EUSTAQUIO | ADDRESS ON FILE | | | | | | | |
| 64219 | CALEB A CORTES MERCADO | ADDRESS ON FILE | | | | | | | |
| 64220 | CALEB CUASCUT CEDENO | ADDRESS ON FILE | | | | | | | |
| 621134 | CALEB FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| 621135 | CALEB HIRALDO FERRER | URB VILLA CAROLINA | 20 CALLE E | | | CAROLINA | PR | 00987 | |
| 64221 | CALEB JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 64222 | CALEB JOEL CRUZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 64223 | CALEB L. DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 64224 | CALEB L. DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 64225 | CALEB LAUREANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 64226 | CALEB LOPEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 64227 | CALEB M ACOSTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 64228 | CALEB MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 621136 | CALEB MORALES CARRION | URB VILLAS FONTANA | SHR 717 VIA 5 | | | CAROLINA | PR | 00983 | |
| 621137 | CALEB R ALVAREZ | URB SAGRADO CORAZON | 1721 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| 64229 | CALEB ROSARIO | ADDRESS ON FILE | | | | | | | |
| 64230 | CALEB Y HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 621138 | CALEFON DE PUERTO RICO | HC 06 BOX 13643 | | | | COROZAL | PR | 00783 | |
| 621139 | CALEFON DE PUERTO RICO | M 14 AVE LOMAS VERDES | | | | BAYAMON | PR | 00959 | |
| 621140 | CALEIDOSCOPIO FILMS | P O BOX 6813 | | | | SAN JUAN | PR | 00914-6813 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64231 | CALENDA ABBAGNANO, BRUNO | ADDRESS ON FILE | | | | | | | |
| 64232 | CALENDA PORTILLA, BRUNO | ADDRESS ON FILE | | | | | | | |
| 64233 | CALENDARIA RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 64234 | CALENDARIO Y AGENDAS DE PR | H 24 CALLE MEXICO | | | | SABANA GRANDE | PR | 00637 | |
| 64235 | CALENTADORES BORICUA SOL | PO BOX 1375 | | | | QUEBRADILLAS | PR | 00678 | |
| 64236 | CALENZANI MATTOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 64237 | CALERO ALFARO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 782960 | CALERO ALFARO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 64238 | CALERO ALFARO, HARRY | ADDRESS ON FILE | | | | | | | |
| 64239 | CALERO ALFARO, MARIA | ADDRESS ON FILE | | | | | | | |
| 64240 | CALERO ALFARO, MARIA 5 | ADDRESS ON FILE | | | | | | | |
| 64241 | CALERO ALFARO, NANCY | ADDRESS ON FILE | | | | | | | |
| 64242 | CALERO ALFARO, PETTER | ADDRESS ON FILE | | | | | | | |
| 64243 | CALERO ALVAREZ, ENIT | ADDRESS ON FILE | | | | | | | |
| 64244 | CALERO ALVAREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 64245 | CALERO ASENCIO, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 64246 | CALERO ASENCIO, ROBERTO N | ADDRESS ON FILE | | | | | | | |
| 64247 | CALERO BONILLA, DILIA | ADDRESS ON FILE | | | | | | | |
| 64248 | CALERO CANABAL, IVAN | ADDRESS ON FILE | | | | | | | |
| 64249 | CALERO CANABAL, NIDIA | ADDRESS ON FILE | | | | | | | |
| 64250 | CALERO CARRION, RAMON | ADDRESS ON FILE | | | | | | | |
| 64251 | CALERO CAY VILA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 63945 | CALERO CEREZO MD, FERNANDO M | ADDRESS ON FILE | | | | | | | |
| 782961 | CALERO DAVILA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 64252 | CALERO DE LA CRUZ, ELIS MARIE | ADDRESS ON FILE | | | | | | | |
| 852240 | CALERO DEL VALLE, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 64253 | CALERO DEL VALLE, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 782962 | CALERO DEL VALLE, SONIA | ADDRESS ON FILE | | | | | | | |
| 64254 | CALERO DEL VALLE, SONIA M | ADDRESS ON FILE | | | | | | | |
| 64255 | CALERO DIAZ, AEMY | ADDRESS ON FILE | | | | | | | |
| 1257910 | CALERO DIAZ, AEMY | ADDRESS ON FILE | | | | | | | |
| 64256 | CALERO DIMAIO, JOHNATAN | ADDRESS ON FILE | | | | | | | |
| 64257 | CALERO DISTRIBUTORS INC | URB VENUS GARDENS | 1674 HIDALGO | | | SAN JUAN | PR | 00926-4646 | |
| 64258 | CALERO FERNANDEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 1690249 | CALERO FERNANDEZ, DORIS N. | ADDRESS ON FILE | | | | | | | |
| 64259 | CALERO FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 64260 | CALERO FERNANDEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64261 | CALERO FONT, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 64262 | CALERO FONT, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 64263 | CALERO GARCIA, LISA | ADDRESS ON FILE | | | | | | | |
| 64264 | CALERO GARCIA, SANTA B | ADDRESS ON FILE | | | | | | | |
| 64265 | CALERO GOMEZ, DIANA L. | ADDRESS ON FILE | | | | | | | |
| 782964 | CALERO GOMEZ, IDAMIS | ADDRESS ON FILE | | | | | | | |
| 64267 | CALERO GONZALEZ, ANAIS | ADDRESS ON FILE | | | | | | | |
| 64268 | CALERO GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 64268 | CALERO GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 64269 | CALERO GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 64270 | CALERO GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 64271 | CALERO HERRERA, MARIA DE A. | ADDRESS ON FILE | | | | | | | |
| 64272 | Calero Huertas, Julio C | ADDRESS ON FILE | | | | | | | |
| 64273 | CALERO JUARBE, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 64274 | CALERO JUARBE, VICENTA | ADDRESS ON FILE | | | | | | | |
| 64275 | CALERO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 64276 | CALERO MARIN, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 64277 | CALERO MARIN, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 64278 | CALERO MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 782965 | CALERO MENDEZ, DIANA C | ADDRESS ON FILE | | | | | | | |
| 64279 | CALERO MERCADO, SANTA M | ADDRESS ON FILE | | | | | | | |
| 782967 | CALERO MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 64280 | CALERO MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1673318 | CALERO MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 64281 | CALERO MULERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1690772 | CALERO MULERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 64282 | CALERO PAGAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 64283 | Calero Pagan, Humberto | ADDRESS ON FILE | | | | | | | |
| 64284 | CALERO PAGAN, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 64285 | CALERO QUINONES, DORITZA | ADDRESS ON FILE | | | | | | | |
| 64287 | CALERO RAMIREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 64288 | CALERO RECIO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 1512807 | CALERO RIVERA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 64289 | CALERO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 782968 | CALERO SANTOS, SHAISKA M | ADDRESS ON FILE | | | | | | | |
| 841549 | CALERO SOFTWARE, LLC | 1565 JEFFERSON ROAD | SUITE 120 | | | ROCHESTER | NY | 14623 | |
| 64290 | CALERO SOSA, NORMA | ADDRESS ON FILE | | | | | | | |
| 64291 | CALERO SUAREZ, JOSE NOEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64292 | CALERO SUAREZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 64293 | CALERO TIRADO, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 1765227 | Calero Tirado, Ermelinda | ADDRESS ON FILE | | | | | | | |
| 64294 | CALERO TORRES, BASILISA | ADDRESS ON FILE | | | | | | | |
| 782969 | CALERO TORRES, BASILISA | ADDRESS ON FILE | | | | | | | |
| 64295 | CALERO VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 782971 | CALERO VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 64296 | CALERO VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 64297 | CALERO VELEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 64298 | CALERO VELEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 64299 | CALERO VELEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| 64300 | CALERO VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 621141 | CALES ALUMINUM | 254 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 841551 | CALES ALUMINUM | CALLE VILLA NO. 254 | | | | PONCE | PR | 00731 | |
| 841550 | CALES AUTO SERVICES INC | URB LOS CAOBOS | 857 CALLE ALMACIGO | | | PONCE | PR | 00715 | |
| 64301 | CALES CALES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 64302 | CALES CANLER, VICTOR | ADDRESS ON FILE | | | | | | | |
| 64303 | CALES CRUZ, JERRY W | ADDRESS ON FILE | | | | | | | |
| 782972 | CALES CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 64304 | CALES CRUZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 782973 | CALES ECHEVARRIA, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 782974 | CALES ECHEVARRIA, YOMAYRA L | ADDRESS ON FILE | | | | | | | |
| 64305 | CALES FRATICELLI MD, XAVIER | ADDRESS ON FILE | | | | | | | |
| 1256955 | CALES FRATICELLI, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 64307 | CALES FRATICELLI, XAVIER | ADDRESS ON FILE | | | | | | | |
| 64308 | CALES LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 782975 | CALES LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 64309 | CALES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 64310 | CALES MORALES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 2003815 | Cales Morales, Martha Ivette | ADDRESS ON FILE | | | | | | | |
| 64311 | CALES PACHECO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 64312 | Cales Pacheco, Edwin E | ADDRESS ON FILE | | | | | | | |
| 64313 | CALES PACHECO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1792204 | Cales Pacheco, Migdalia | ADDRESS ON FILE | | | | | | | |
| 64314 | CALES PACHECO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2128161 | Cales Pacheco, Migdalia | ADDRESS ON FILE | | | | | | | |
| 64315 | CALES PEREZ, PAULA I | ADDRESS ON FILE | | | | | | | |
| 64316 | CALES RAMOS, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2074421 | Cales Ramos, Sandra | ADDRESS ON FILE | | | | | | | |
| 1944752 | Cales Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 64318 | CALES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 64319 | CALES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 64320 | CALES RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 64321 | CALES RODRIGUEZ, OMAR ANTONIO | ADDRESS ON FILE | | | | | | | |
| 782976 | CALES SANTIAGO, DELVALIS | ADDRESS ON FILE | | | | | | | |
| 64322 | CALES SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 64323 | CALES TORRES, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 64324 | CALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 64325 | CALESA MOTORS INC. | PO BOX 6957 | | | | CAGUAS | PR | 00726 | |
| 64326 | CALET JAMIL VELAZQUEZ TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 64328 | CALEZ TORRES, ROSA J | ADDRESS ON FILE | | | | | | | |
| 64329 | CALF INC | AVE FD ROOSEVELT #1246 SUITE 206 | 100 GRAN BOULEVAR PASEO | | | SAN JUAN | PR | 00926 | |
| 841552 | CALI | 1313 Fifth Street SE | | | | Minneapolis | MN | 55414 | |
| 64330 | CALI NURSERIES / HECTOR A SANTIAGO | PMB 318 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 621142 | CALI NURSERIES INC | MSC 318 HC 71 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 621143 | CALIBRE SE | PO BO 363304 | | | | SAN JUAN | PR | 00936-3304 | |
| 841553 | CALICO HOUSE DECORATIVE FABRICS | CALICO COURT #173 | CARRETERA #2 | | | GUAYNABO | PR | 00966 | |
| 621144 | CALICO HOUSE INC | 173 CALICO COURT | CARR 2 | | | GUAYNABO | PR | 00966 | |
| 621145 | CALICO HOUSE INC | VILLA CAPARRA | 173 CARR 2 | | | GUAYNABO | PR | 00966 | |
| 621146 | CALIDAD AUTO SALES CORP | PO BOX 30 | | | | VEGA BAJA | PR | 00694 | |
| 64331 | CALIDAD AUTO SALES CORP. | LCDO. ALBERTO J. TORRADO DELGADO | PO BOX 1329 | | | HATILLO | PR | 00659-1329 | |
| 1418867 | CALIDAD AUTO SALES CORPORATION | ALBERTO J. TORRADO DELGADO | PO BOX 1329 | | | HATILLO | PR | 00659-1329 | |
| 64332 | CALIDAD AUTO SALES, INC./ GLADYS YOLANDA MONTESINO MARTINEZ | LCDO. ALBERTO J. TORRADO DELGADO | PO Box 1329 | | | HATILLO | PR | 00659-1329 | |
| 64333 | CALIDAD DE VIDA VECINAL INC OCEAN PARK | 1962 CALLE ESPANA | | | | SAN JUAN | PR | 00911 | |
| 64334 | CALIFANO, LUIGI | ADDRESS ON FILE | | | | | | | |
| 621147 | CALIFORNIA CLOSETS | 308 URB IND MINILLAS | | | | BAYAMON | PR | 00959-1907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64335 | CALIFORNIA DISTRICT ATTORNEY ASSOCIATION | 921 11TH STREET | SUITE 300 | | | SACRAMENTO | CA | 95814 | |
| 621148 | CALIFORNIA INSTITUTE OF PUBLIC AFFAIRS | PO BOX 189040 | | | | SACRAMENTO | CA | 95818 | |
| 621149 | CALIFORNIA PRINCETON FULFILLMENT SERV | PO BOX 7780-4721 | | | | PHILADELPHIA | PA | 00902-1112 | |
| 841554 | CALIFORNIA PRINCETON FULFILLMENT SERVICE | PO BOX 7780-4721 | | | | PHILADELPHIA | PA | 19182-4721 | |
| 64336 | CALIFORNIA STATE DISBURSEMENT UNIT | PO BOX 989067 | | | | WEST SACRAMENTO | CA | 95798-9067 | |
| 621151 | CALIFORNIA STATE UNIVERSITY | 8901 B STOCKDALE | | | | BAKERSFIELD | CA | 93311 | |
| 621150 | CALIFORNIA STATE UNIVERSITY | ATACP CENTER ON DFISABILITIES | 18111 NORDHOFF STREET | | | NORDTHRIDGE | CA | 91330 8340 | |
| 841555 | CALIMANO GUARDIOLA CARLOS A | 1801 PONCE DE LEON STE 412 | | | | SAN JUAN | PR | 000909 | |
| 64338 | CALIMANO GUARDIOLA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 64339 | CALIMANO PLUMEY, STEVE | ADDRESS ON FILE | | | | | | | |
| 64340 | CALIMANO RAMOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 64341 | CALIMANO RIVERA, MILKA | ADDRESS ON FILE | | | | | | | |
| 64286 | CALIMANO SOSA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 64342 | CALIMANO,FERNANDO | ADDRESS ON FILE | | | | | | | |
| 64343 | CALIMAX PROPERTIES CORP | URB. CAGUAS NORTE | U-4 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 64344 | CALINES GUERRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 841556 | CALIPER CORPORATION | 1172 BEACON STREET | | | | NEWTON | MA | 02461 | |
| 64346 | CALIPER LIFE SCIENCES, INC. | 68 ELM STREET | | | | HOPKINTON | MA | 01748 | |
| 64347 | CALISTO PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 621152 | CALISTO SEDA FERRER | PUERTO REAL | 7 CALLE 12 RR BOX 7 | | | CABO ROJO | PR | 00623 | |
| 841557 | CALITEK INC | REPTO TERESITA | B20 CALLE 4 | | | BAYAMON | PR | 00961-3679 | |
| 64348 | CALIX DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 64349 | CALIXTA CAJIGAS LUGO | ADDRESS ON FILE | | | | | | | |
| 621153 | CALIXTA FITZPATRICK | C/O DIV CONCILIACION ( 99-157 ) | | | | SAN JUAN | PR | 00902-4140 | |
| 64350 | CALIXTA GONZALEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 64351 | CALIXTA GONZALEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 64352 | CALIXTA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 621154 | CALIXTA RESTO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 64353 | CALIXTA RODRIGUEZ VAZQUEZ | PO BOX 970 | | | | CANOVANA | PR | 00729 | |
| 621155 | CALIXTA RODRIGUEZ VAZQUEZ | PO BOX 970 | | | | CANOVANAS | PR | 00729 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621156 | CALIXTA VELEZ ADORNO | PO BOX 1128 | | | | BAYAMON | PR | 00960-1128 | |
| 621157 | CALIXTO A ALFARO DELGADO | URB SUMMIT HILLS | 1675 CALLE ADAMS | | | SAN JUAN | PR | 00921 | |
| 621158 | CALIXTO CALERO JUARBE | P O BOX 277 | | | | ISABELA | PR | 00662-0277 | |
| 64354 | CALIXTO CAMACHO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 64355 | CALIXTO CAMACHO, GUILLERMO J. | ADDRESS ON FILE | | | | | | | |
| 64356 | CALIXTO CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 64357 | CALIXTO CAMACHO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 64358 | CALIXTO CAMANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 621159 | CALIXTO CARRERA | PO BOX 698 | | | | SABANA GRANDE | PR | 00637 | |
| 2137285 | CALIXTO COLON CRUZ | CALIXTO COLON CRUZ / MAGDALIS FERNANDEZ | HC 866 BZN 10234 | | | FAJARDO | PR | 00738 | |
| 2163635 | CALIXTO COLON CRUZ | HC 866 BZN 10234 | | | | FAJARDO | PR | 00738 | |
| 64359 | CALIXTO COLON CRUZ / MAGDALIS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 64360 | CALIXTO CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 64361 | CALIXTO DE JESUS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 64088 | CALIXTO DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 64362 | CALIXTO DE LEON, MARY C. | ADDRESS ON FILE | | | | | | | |
| 621160 | CALIXTO DIAZ ALONSO | P O BOX 193445 | | | | SAN JUAN | PR | 00919-3445 | |
| 64363 | CALIXTO DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 621161 | CALIXTO DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 621162 | CALIXTO FLORES COLON | 20 URB VISTA DEL SOL | | | | COAMO | PR | 00768 | |
| 64364 | CALIXTO GARCIA, YINETTE | ADDRESS ON FILE | | | | | | | |
| 64365 | CALIXTO GOMEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 621163 | CALIXTO GONZALEZ MARTINEZ | URB SIERRA LINDA | T 20 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 64366 | CALIXTO GUZMAN FERREIRA | ADDRESS ON FILE | | | | | | | |
| 64367 | CALIXTO LABOY, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 64368 | CALIXTO LEBRON, DELIA | ADDRESS ON FILE | | | | | | | |
| 782978 | CALIXTO LEBRON, DELIA | ADDRESS ON FILE | | | | | | | |
| 64369 | CALIXTO LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 852241 | CALIXTO LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1257911 | CALIXTO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 64370 | CALIXTO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 64371 | CALIXTO MARRERO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 64372 | CALIXTO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 64373 | CALIXTO MARTINEZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 64374 | CALIXTO MIRANDA, OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621164 | CALIXTO NEGRON APONTE | ADDRESS ON FILE | | | | | | | |
| 621165 | CALIXTO ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 64375 | CALIXTO ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 621166 | CALIXTO PADIN PEREZ | HC 01 BOX 4549 | | | | QUEBRADILLAS | PR | 00678 | |
| 621167 | CALIXTO PAGAN REYES | ADDRESS ON FILE | | | | | | | |
| 64376 | CALIXTO RAMIREZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 841558 | CALIXTO RIVERA GHIGLIOTTY | PO BOX 455 | | | | CABO ROJO | PR | 00623 | |
| 621168 | CALIXTO RIVERA GONZALEZ | URB OCEAN FRONT | BZN 3407 CALLE ATLANTICO | | | VEGA ALTA | PR | 00693 | |
| 64377 | CALIXTO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 64378 | CALIXTO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1835030 | CALIXTO RODRIGUEZ, Guillermo | ADDRESS ON FILE | | | | | | | |
| 1835030 | CALIXTO RODRIGUEZ, Guillermo | ADDRESS ON FILE | | | | | | | |
| 1418868 | Calixto Rodriguez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 1577049 | CALIXTO RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 64379 | CALIXTO RODRIGUEZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| 64380 | CALIXTO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 64381 | CALIXTO RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 64382 | CALIXTO RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 64383 | CALIXTO SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 621169 | CALIXTO SIERRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 621170 | CALIXTO TORRES TORRES | RR 10 BOX 5318 | CARR 842 K1 H1 SECT CHAPERO | | | SAN JUAN | PR | 00926 | |
| 64384 | CALIXTO TORRES, ZORY | ADDRESS ON FILE | | | | | | | |
| 64385 | CALIXTO VEGA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 64386 | CALIXTO VEGA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 64387 | CALIXTO VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 64388 | CALIXTO VEGA, SYLVANA | ADDRESS ON FILE | | | | | | | |
| 621171 | CALIXTOS PLACE | PO BOX 424 | | | | PATILLAS | PR | 00723 | |
| 64389 | CALIZ APONTE, LOURDES V | ADDRESS ON FILE | | | | | | | |
| 1956317 | Caliz Aponte, Lourdes V. | ADDRESS ON FILE | | | | | | | |
| 64390 | CALIZ CORDERO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 64391 | Caliz Cordero, Griselda | ADDRESS ON FILE | | | | | | | |
| 64392 | CALIZ CORDERO, MIRTA J | ADDRESS ON FILE | | | | | | | |
| 1646566 | CALIZ CORDERO, MIRTA J. | ADDRESS ON FILE | | | | | | | |
| 64393 | CALIZ DIAZ, JOVIED | ADDRESS ON FILE | | | | | | | |
| 621172 | CALIZ LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 503719 | CALIZ LOPEZ, RUTH E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1722063 | Caliz Lugaro, Carmen G | ADDRESS ON FILE | | | | | | | |
| 1842318 | Caliz Lugaro, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 1862451 | Caliz Lugaro, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 64394 | CALIZ LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 782980 | CALIZ MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 64395 | CALIZ MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1866007 | Caliz Martinez, Edgard L | ADDRESS ON FILE | | | | | | | |
| 64396 | CALIZ MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 64397 | CALIZ MORALES, YEIDIMAR | ADDRESS ON FILE | | | | | | | |
| 782981 | CALIZ NEGRON, MINELIZ | ADDRESS ON FILE | | | | | | | |
| 1657727 | Caliz Pabellon, Gloria I | ADDRESS ON FILE | | | | | | | |
| 64398 | CALIZ PABELLON, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 64158 | Caliz Pina, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 64399 | CALIZ PINA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 64400 | CALIZ RAMIREZ, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| 1860981 | Caliz Ramirez, Raquel Maria | ADDRESS ON FILE | | | | | | | |
| 2011851 | Caliz Ramirez, Raquel Maria | ADDRESS ON FILE | | | | | | | |
| 64401 | CALIZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 64402 | CALIZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 64403 | CALIZ RUIZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 64404 | Caliz Ruiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 64405 | CALIZ SOTO, CHARYTI | ADDRESS ON FILE | | | | | | | |
| 64406 | CALIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2057404 | Caliz, Luis M. Santos | ADDRESS ON FILE | | | | | | | |
| 2214968 | Caliz, Ruth | ADDRESS ON FILE | | | | | | | |
| 64407 | CALIZNEGRON, MINELIZ | ADDRESS ON FILE | | | | | | | |
| 64408 | Call Catchers, Inc. d/b/a FreedomVoice Systems | 169 SAXONY RD STE 212 | | | | ENCINITAS | CA | 92024-6781 | |
| 64409 | CALLAGHAN & COMPANY | 155 PFINGSTEN ROAD DEERFIELD | | | | CHICAGO | IL | 60015-4998 | |
| 64410 | CALLAROTTI FRACCHIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2097998 | Callazo, Ricardo Fiquerra | ADDRESS ON FILE | | | | | | | |
| 64411 | CALLE KWOK, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 64412 | CALLE KWOK, ALBERTO A. | ADDRESS ON FILE | | | | | | | |
| 64414 | CALLE PESANTES, SARA | ADDRESS ON FILE | | | | | | | |
| 64415 | CALLEJA ALFONSO, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| 64416 | CALLEJA DELGADO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 782983 | CALLEJA DELGADO, AMANDA L | ADDRESS ON FILE | | | | | | | |
| 64417 | CALLEJAS APONTE, VILMA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64418 | CALLEJAS MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 64419 | CALLEJAS ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 64420 | CALLEJAS RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 64421 | CALLEJO ALICEA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1418869 | CALLEJO ORENGO, JANELISSE | GUILLERMO DAVID RODRIGUEZ SERRANO | PO BOX 518 | | | ARECIBO | PR | 00613-0518 | |
| 64422 | CALLEJO ORENGO, JANELISSE | LCDO. GUILLERMO DAVID RODRIGUEZ SERRANO+G16 | PO BOX 518 | | | ARECIBO | PR | 00613-0518 | |
| 64423 | CALLEJO ORENGO, JANELISSE | LCDO. HECTOR A. CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 782984 | CALLEJO RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 64424 | CALLEJO RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 64425 | CALLEJO ZEGARRA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 64426 | CALLETANO TEJEDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1808396 | Calleth Santiago, Felipe | Urb Villas del cafetel calle 1-a-17 | | | | Yauco | PR | 00698 | |
| 64427 | CALLIGARI, WALTER | ADDRESS ON FILE | | | | | | | |
| 1445015 | Callihan, Henry | ADDRESS ON FILE | | | | | | | |
| 1444971 | Callihan, Henry | ADDRESS ON FILE | | | | | | | |
| 64428 | CALLUPIL GAUDIO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 64429 | CALLUPIL GAUDIO, MARIA DE LAS M | ADDRESS ON FILE | | | | | | | |
| 64430 | CALLWOOD MD, LINDA | ADDRESS ON FILE | | | | | | | |
| 2119803 | CALLZO HEREDEN, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 621173 | CALMA S E | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 64431 | CALO AGOSTO, VONMARIE | ADDRESS ON FILE | | | | | | | |
| 64432 | CALO ALIFONSO, VICKYMERCE | ADDRESS ON FILE | | | | | | | |
| 64433 | CALO ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 64434 | CALO ALVAREZ, REIMON | ADDRESS ON FILE | | | | | | | |
| 64435 | CALO APONTE, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 782985 | CALO APONTE, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 782986 | CALO BENITEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 64436 | CALO BENITEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 64437 | CALO BETANCOURT, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 64439 | CALO BIRRIEL, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 64440 | CALO BIRRIEL, GLORIA | ADDRESS ON FILE | | | | | | | |
| 64441 | CALO BIRRIEL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1461165 | CALO BIRRIEL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 64442 | CALO BIRRIEL, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64443 | CALO CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| 782987 | CALO CALDERON, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 64444 | CALO CALDERON, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 64445 | CALO CALO, JERRY | ADDRESS ON FILE | | | | | | | |
| 64446 | CALO CARRASQUILLO, ANA M | ADDRESS ON FILE | | | | | | | |
| 64447 | CALO CARRASQUILLO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 64448 | Calo Carrasquillo, Juan | ADDRESS ON FILE | | | | | | | |
| 64449 | CALO CARRERAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 782990 | CALO CARRION, JAYRO | ADDRESS ON FILE | | | | | | | |
| 64450 | CALO CASTRO, ANDY | ADDRESS ON FILE | | | | | | | |
| 64451 | CALO CASTRO, LISA | ADDRESS ON FILE | | | | | | | |
| 64452 | CALO CASTRO, NILSA E | ADDRESS ON FILE | | | | | | | |
| 64453 | CALO CASTRO, ROSA | ADDRESS ON FILE | | | | | | | |
| 782991 | CALO CASTRO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 782992 | CALO CASTRO, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| 64455 | CALO CLASS, GLORIDELYS M | ADDRESS ON FILE | | | | | | | |
| 64456 | CALO CORDOVA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 64457 | CALO CRUZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 64458 | CALO CRUZ, ZAMIRA | ADDRESS ON FILE | | | | | | | |
| 64459 | CALO DE LA TORRE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 64461 | CALO DIAZ, KELVIN L | ADDRESS ON FILE | | | | | | | |
| 64460 | CALO DIAZ, KELVIN L | ADDRESS ON FILE | | | | | | | |
| 64462 | CALO DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 64463 | CALO FALERO, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 64464 | CALO FALERO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 782993 | CALO FERNANDEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 64465 | CALO FERNANDEZ, ISABEL S | ADDRESS ON FILE | | | | | | | |
| 64466 | CALO FERNANDEZ, ISAI | ADDRESS ON FILE | | | | | | | |
| 64467 | CALO FERNANDEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 64468 | CALO FERNANDEZ, NILZA | ADDRESS ON FILE | | | | | | | |
| 64469 | CALO FERNANDEZ, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 64470 | CALO FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 64471 | CALO FIGUEROA, ERIC | ADDRESS ON FILE | | | | | | | |
| 64472 | CALO FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 64454 | CALO FLORES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 64473 | CALO FLORES, DANNY | ADDRESS ON FILE | | | | | | | |
| 64474 | Calo Flores, Marilyn | ADDRESS ON FILE | | | | | | | |
| 64475 | CALO GARCIA, ARLENE L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64476 | CALO GARCIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 64477 | CALO GONZALEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 64478 | CALO GONZALEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 64479 | CALO HIRALDO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 64480 | CALO LEBRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 64481 | CALO LEON, JANICE | ADDRESS ON FILE | | | | | | | |
| 64482 | CALO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 64483 | CALO MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 64485 | CALO MASSA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 64486 | CALO MATIAS, JACOB J | ADDRESS ON FILE | | | | | | | |
| 64487 | CALO MEDINA, JOMARY | ADDRESS ON FILE | | | | | | | |
| 64488 | CALO MELENDEZ, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 64489 | CALO MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 64490 | CALO MORALES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 782994 | CALO OCASIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 64491 | CALO OCASIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1752981 | Calo Ocasio, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 64492 | CALO PAGAN, LUZ J | ADDRESS ON FILE | | | | | | | |
| 64493 | CALO PASTRANA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 64494 | CALO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 64495 | CALO PEREZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 64496 | CALO PEREZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 64497 | CALO PEREZ, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 64498 | CALO PEREZ,WILLIAM ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1256956 | CALO PRATTS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 64499 | Calo Pratts, Rafael | ADDRESS ON FILE | | | | | | | |
| 64500 | CALO RAMIREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 64501 | Calo Ramirez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 64502 | CALO RAMIREZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 782995 | CALO RIOS, MIRELLA E | ADDRESS ON FILE | | | | | | | |
| 64503 | CALO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 64504 | CALO RIVERA, DORCAS | ADDRESS ON FILE | | | | | | | |
| 64505 | CALO RIVERA, LESLY A. | ADDRESS ON FILE | | | | | | | |
| 64506 | CALO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 64507 | CALO RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 782996 | CALO RODRIGUEZ, GLENDA J | ADDRESS ON FILE | | | | | | | |
| 64508 | CALO RODRIGUEZ, GLENDA J. | ADDRESS ON FILE | | | | | | | |
| 64509 | CALO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64510 | CALO RUIZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 1645305 | Calo Ruiz, Mariluz | ADDRESS ON FILE | | | | | | | |
| 64511 | CALO RUIZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 64512 | CALO RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 782997 | CALO RUIZ, SAMUEL I | ADDRESS ON FILE | | | | | | | |
| 64513 | CALO SANCHEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 64514 | CALO SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 64515 | CALO SOSA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 64516 | CALO TOLEDO, JESSIBEL | ADDRESS ON FILE | | | | | | | |
| 64517 | CALO TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 64518 | CALO TORRES, IRMA R | ADDRESS ON FILE | | | | | | | |
| 64519 | CALO TORRES, LUIS F | ADDRESS ON FILE | | | | | | | |
| 64520 | CALO VEGA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 64521 | CALO VELAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 64522 | CALO VELAZQUEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| 1591571 | Calo Velazquez, Jaime | ADDRESS ON FILE | | | | | | | |
| 64523 | CALO VELAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 64524 | CALO VELEZ, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 64525 | CALO VELEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 64526 | CALO VELEZ, YARIELYS | ADDRESS ON FILE | | | | | | | |
| 64527 | CALO ZAMBRANA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 1742404 | Calo, Arelys Flores | ADDRESS ON FILE | | | | | | | |
| 64528 | CALOCA TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 64529 | CALOMANOSOSA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 64530 | CALONGE AGUIRRE, DENNY | ADDRESS ON FILE | | | | | | | |
| 621174 | CALORIMAR ORTIZ SANTIAGO | URB VILLA MADRID | YY 12 CALLE 12 | | | COAMO | PR | 00769 | |
| 64531 | CALOWEY CIRINO LAGUNA | ADDRESS ON FILE | | | | | | | |
| 621175 | CALPOR S E | PO BOX 9269 | | | | SAN JUAN | PR | 00908 | |
| 621176 | CALTEX DISTRIBUTORS INC | FDEZ JUNCOS STA | PO BOX 11796 | | | SAN JUAN | PR | 00910 | |
| 831243 | Calumet Photographic, Inc. | 890 Supreme Drive | | | | Bensenvilloe | IL | 60106 | |
| 2147763 | Calva Suarez, Jose | ADDRESS ON FILE | | | | | | | |
| 782998 | CALVACHE BORRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 64532 | CALVACHE BORRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 621177 | CALVACHE MULTI SERVICE | PO BOX 308 | | | | RINCON | PR | 00677 | |
| 64533 | CALVANI COLON, MARA G | ADDRESS ON FILE | | | | | | | |
| 64534 | CALVARY BAPTIST CHRISTIAN SCHOOL | PO BOX 3390 | | | | CAROLINA | PR | 00984-3390 | |
| 2163636 | CALVARY EVANGELISTIC MISION | PO BOX 367000 | | | | SAN JUAN | PR | 00936-7000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 782999 | CALVENTE ALVAREZ, DIMARY | ADDRESS ON FILE | | | | | | | |
| 783000 | CALVENTE ALVAREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 64535 | CALVENTE ALVAREZ, GLADYS V | ADDRESS ON FILE | | | | | | | |
| 64536 | CALVENTE BERRIOS, MAGALI | ADDRESS ON FILE | | | | | | | |
| 783001 | CALVENTE NARVAEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 1760931 | Calvente Narvaez, Priscilla | ADDRESS ON FILE | | | | | | | |
| 64538 | CALVENTE ROLDAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 64539 | CALVENTE ROSA, EVA | ADDRESS ON FILE | | | | | | | |
| 783002 | CALVENTI GONZALEZ, TALIAN | ADDRESS ON FILE | | | | | | | |
| 64541 | CALVENTY GONZALEZ, TALIAN | ADDRESS ON FILE | | | | | | | |
| 64542 | CALVESBERT JULIA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 64543 | CALVET, DAVID | ADDRESS ON FILE | | | | | | | |
| 64544 | CALVETI DIAZ, GIOSUE N | ADDRESS ON FILE | | | | | | | |
| 64545 | CALVI PEREZ MD, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 783003 | CALVI PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 64546 | CALVI PEREZ, NOEL T | ADDRESS ON FILE | | | | | | | |
| 64547 | CALVILLO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 621179 | CALVIN SIMMONS GOURDINE | URB SANTA ISIDRA | A 39 CALL UN | | | FAJARDO | PR | 00738-4954 | |
| 64548 | CALVIN X SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 64549 | CALVINE TUA ALGARIN | ADDRESS ON FILE | | | | | | | |
| 64550 | CALVINO MURCIANO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 64551 | CALVO BERRIOS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 64552 | CALVO COLLAZO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 64553 | CALVO ESPAILLAT, EDGAR | ADDRESS ON FILE | | | | | | | |
| 64554 | CALVO FEBUS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 64555 | CALVO GUERRERO, AMADO | ADDRESS ON FILE | | | | | | | |
| 64556 | CALVO JORGE, ANA | ADDRESS ON FILE | | | | | | | |
| 64557 | CALVO JULIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 64558 | CALVO NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 783005 | CALVO NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 64559 | CALVO PASTRANA, KAMALICH | ADDRESS ON FILE | | | | | | | |
| 64560 | CALVO PRATTS, MERITXELL | ADDRESS ON FILE | | | | | | | |
| 64561 | CALVO RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 64562 | Calvo Rivera, Cesar A | ADDRESS ON FILE | | | | | | | |
| 64563 | CALVO ROJAS, LAURA | ADDRESS ON FILE | | | | | | | |
| 1928626 | CALVO RUIZ , IVONNE C | ADDRESS ON FILE | | | | | | | |
| 1801740 | Calvo Ruiz, Hiram | ADDRESS ON FILE | | | | | | | |
| 64564 | CALVO RUIZ, HIRAM A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64565 | CALVO SANCHEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1733179 | Calvo Sanchez, Michelle | ADDRESS ON FILE | | | | | | | |
| 64566 | CALVO SANTIAGO, AIDA N. | ADDRESS ON FILE | | | | | | | |
| 64567 | Calvo Santiago, Ana M | ADDRESS ON FILE | | | | | | | |
| 2068487 | Calvo Santiago, Ana M. | ADDRESS ON FILE | | | | | | | |
| 2098186 | Calvo Santiago, Ana Milagros | ADDRESS ON FILE | | | | | | | |
| 64568 | CALVO SILVA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 64569 | CALVO URBINA, KENNETH W | ADDRESS ON FILE | | | | | | | |
| 2095657 | Calvo-Ruiz, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 621180 | CALY'S SERVICE STATION | 11 CALLE LA TROCHA | | | | YAUCO | PR | 00698 | |
| 64570 | CALZADA ACOSTA, BLANQUITA | ADDRESS ON FILE | | | | | | | |
| 64571 | CALZADA ALBERT, NELSON | ADDRESS ON FILE | | | | | | | |
| 64572 | CALZADA BARREIRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 64573 | CALZADA BERRIOS, KARINA | ADDRESS ON FILE | | | | | | | |
| 64574 | CALZADA BETANCOURT, JUAN | ADDRESS ON FILE | | | | | | | |
| 783006 | CALZADA BETANCOURT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 64575 | CALZADA BETANCOURT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 852242 | CALZADA CANALES, ONELLIE | ADDRESS ON FILE | | | | | | | |
| 1571011 | Calzada Canales, Onellie | ADDRESS ON FILE | | | | | | | |
| 783007 | CALZADA CATALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 64577 | CALZADA CATALA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 64578 | CALZADA COLON, ELIAS | ADDRESS ON FILE | | | | | | | |
| 64579 | CALZADA CORDERO, JUSTAMARY | ADDRESS ON FILE | | | | | | | |
| 64580 | CALZADA DE JESUS, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 64581 | CALZADA DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 783008 | CALZADA DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 64582 | CALZADA DE JESUS, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 64583 | CALZADA DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 64584 | CALZADA DELGADO, ORLANDO M | ADDRESS ON FILE | | | | | | | |
| 64585 | CALZADA FERNANDEZ, ANIXZA | ADDRESS ON FILE | | | | | | | |
| 783009 | CALZADA FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 64586 | CALZADA FERNANDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 783010 | CALZADA FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 64587 | CALZADA FERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 64588 | CALZADA FERNANDEZ, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 64589 | CALZADA GARCIA DE LA NOCEDA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 64590 | CALZADA GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64591 | CALZADA GARCIA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 64592 | CALZADA GARCIA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 64593 | CALZADA GUADALUPE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 64594 | CALZADA HERNANDEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 64595 | CALZADA JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 64596 | CALZADA JIMENEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 64597 | CALZADA JIMENEZ, RAMON R. | ADDRESS ON FILE | | | | | | | |
| 64599 | CALZADA MARRERO, NAYMED | ADDRESS ON FILE | | | | | | | |
| 64598 | CALZADA MARRERO, NAYMED | ADDRESS ON FILE | | | | | | | |
| 64600 | CALZADA MARTINEZ, TANIA Y | ADDRESS ON FILE | | | | | | | |
| 783012 | CALZADA MARTINEZ, TANIA Y. | ADDRESS ON FILE | | | | | | | |
| 64601 | CALZADA MEDERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 64602 | CALZADA MERCADO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 64603 | CALZADA MERCADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 64605 | CALZADA MILLAN, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 64606 | Calzada Millan, Onesimo | ADDRESS ON FILE | | | | | | | |
| 64607 | CALZADA MONTALVO, EVELICIA | ADDRESS ON FILE | | | | | | | |
| 64608 | CALZADA OLIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| 783013 | CALZADA ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 64609 | CALZADA PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 64610 | CALZADA PADILLA, TANIA D | ADDRESS ON FILE | | | | | | | |
| 64611 | CALZADA PEREZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 64612 | CALZADA RAMOS, ISHELL Y. | ADDRESS ON FILE | | | | | | | |
| 64613 | CALZADA RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 64614 | CALZADA RIVERA, ANTHONY G | ADDRESS ON FILE | | | | | | | |
| 64615 | CALZADA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 64616 | CALZADA RIVERA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 64617 | CALZADA ROBLEDO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 64618 | CALZADA ROBLES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 64619 | CALZADA RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 64620 | CALZADA RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 64621 | CALZADA ROSA, ABNER | ADDRESS ON FILE | | | | | | | |
| 64622 | CALZADA SANTIAGO, GISELA S. | ADDRESS ON FILE | | | | | | | |
| 64623 | CALZADA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 64624 | CALZADA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 64625 | CALZADA SERRANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 64626 | CALZADA SERRANO, NILDA G | ADDRESS ON FILE | | | | | | | |
| 64627 | CALZADA SILVA, LORENA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64628 | CALZADA TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 64629 | CALZADA TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 841559 | CALZADA TRENCHE JAIME | 307 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 64630 | CALZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1599240 | CALZADA, MARIELA MOLINA | ADDRESS ON FILE | | | | | | | |
| 1599240 | CALZADA, MARIELA MOLINA | ADDRESS ON FILE | | | | | | | |
| 64631 | CALZADILLA DEL LLA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 841560 | CALZADILLA DEL LLANO RITA | URB MUÑOZ RIVERA | 14 CALLE BETANIA | | | GUAYNABO | PR | 00969-3533 | |
| 64632 | CALZADILLA DEL LLANO, RITA | ADDRESS ON FILE | | | | | | | |
| 147767 | CALZADILLA GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 64633 | CALZADILLA GRAUX, MARIELA | ADDRESS ON FILE | | | | | | | |
| 64634 | CALZADILLA RIOS, JOE | ADDRESS ON FILE | | | | | | | |
| 64635 | CALZADILLAS, ARTURO | ADDRESS ON FILE | | | | | | | |
| 621181 | CALZADO H Q INC | P O BOX 2307 | | | | MAYAGUEZ | PR | 00680 | |
| 621182 | CALZADO LUBAM | PO BOX 594 | | | | JAYUYA | PR | 00664-0594 | |
| 621183 | CALZADO SAN JUAN | 49 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 64636 | CALZADO SANTANA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 64637 | CALZUDES SANTOS, FULVIA | ADDRESS ON FILE | | | | | | | |
| 621184 | CAM COMERCIO DOMINICANA PR DEL CIBAO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 2151219 | CAM GLOBAL OPPORTUNITY FUND LP | 1280 FIFTH AVE, PH F | | | | NEW YORK | NY | 10029 | |
| 621185 | CAM LAS PIEDRAS TERRAZO | PO BOX 1782 | | | | LAS PIEDRAS | PR | 00771 | |
| 64638 | CAM SAN JUAN TENANT, LLC | 8000 TARTAK STREET | | | | CAROLINA | PR | 00979 | |
| 64639 | CAMA CONSTRUCTION CORP, CSP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 394 | | | SAN JUAN | PR | 00926-5955 | |
| 1859032 | Camachi Vega , Zoraida | ADDRESS ON FILE | | | | | | | |
| 2213963 | Camacho (Febo), Asuncion Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2215585 | Camacho (Febo), Asuncion Rodriguez | ADDRESS ON FILE | | | | | | | |
| 1425036 | CAMACHO ACEVEDO, ARACELIS W. | ADDRESS ON FILE | | | | | | | |
| 64640 | CAMACHO ACEVEDO, ARACELIS WALKIRIA | ADDRESS ON FILE | | | | | | | |
| 64641 | CAMACHO ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 64642 | Camacho Acevedo, Guillermo | ADDRESS ON FILE | | | | | | | |
| 64643 | CAMACHO ACEVEDO, LESLIE R. | ADDRESS ON FILE | | | | | | | |
| 64644 | Camacho Acevedo, Marcos G | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64645 | CAMACHO ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2065475 | Camacho Acevedo, Maritza | ADDRESS ON FILE | | | | | | | |
| 64646 | CAMACHO ACEVEDO, NORGIN | ADDRESS ON FILE | | | | | | | |
| 64648 | CAMACHO ACEVEDO, PETER A. | ADDRESS ON FILE | | | | | | | |
| 64647 | CAMACHO ACEVEDO, PETER A. | ADDRESS ON FILE | | | | | | | |
| 64649 | CAMACHO ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 64650 | CAMACHO ACOSTA, CAMILO | ADDRESS ON FILE | | | | | | | |
| 64651 | CAMACHO ACOSTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2115871 | Camacho Acosta, Gerinaldo | ADDRESS ON FILE | | | | | | | |
| 64652 | CAMACHO ACOSTA, GERINALDO | ADDRESS ON FILE | | | | | | | |
| 64653 | CAMACHO ACOSTA, JOANA | ADDRESS ON FILE | | | | | | | |
| 783016 | CAMACHO ACOSTA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 64655 | CAMACHO ACOSTA, MIRELLE E. | ADDRESS ON FILE | | | | | | | |
| 64654 | CAMACHO ACOSTA, MIRELLE E. | ADDRESS ON FILE | | | | | | | |
| 783017 | CAMACHO ADORNO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 64656 | CAMACHO ADORNO, LOURDES S | ADDRESS ON FILE | | | | | | | |
| 64657 | CAMACHO ADORNO, LUIS | ADDRESS ON FILE | | | | | | | |
| 64658 | Camacho Adorno, Victor | ADDRESS ON FILE | | | | | | | |
| 64659 | CAMACHO AGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 64660 | CAMACHO AGUILA, JUAN | ADDRESS ON FILE | | | | | | | |
| 64661 | Camacho Alameda, Eduardo | ADDRESS ON FILE | | | | | | | |
| 1418870 | CAMACHO ALAMEDA, PEDRO | ARNALDO J. IRIZARRY | 112 CALLE DR VEVE STE1 | | | SAN GERMÁN | PR | 00683 | |
| 64663 | CAMACHO ALBINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 64664 | CAMACHO ALBINO, IRMA | ADDRESS ON FILE | | | | | | | |
| 64665 | CAMACHO ALBINO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 64666 | CAMACHO ALCAZAR, ELSA N | ADDRESS ON FILE | | | | | | | |
| 64667 | CAMACHO ALDARONDO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 64668 | CAMACHO ALEMAN, CORALYS | ADDRESS ON FILE | | | | | | | |
| 1966393 | Camacho Algarin, Sonia | ADDRESS ON FILE | | | | | | | |
| 64669 | CAMACHO ALGARIN, SONIA | ADDRESS ON FILE | | | | | | | |
| 64670 | CAMACHO ALGEA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 64671 | CAMACHO ALGEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 783018 | CAMACHO ALICEA, ELBA | ADDRESS ON FILE | | | | | | | |
| 64672 | CAMACHO ALICEA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 1856665 | Camacho Alicea, Elba N. | ADDRESS ON FILE | | | | | | | |
| 64673 | CAMACHO ALMODOVAR, MARIA DEL P | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1725685 | Camacho Almodovar, Maria del Pilar | ADDRESS ON FILE | | | | | | | |
| 783019 | CAMACHO ALMODOVAR, SANDRA | ADDRESS ON FILE | | | | | | | |
| 64674 | CAMACHO ALMODOVAR, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 64675 | CAMACHO ALVARADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 64676 | CAMACHO ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 64677 | CAMACHO ALVAREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 64678 | Camacho Alvarez, Guelmy O | ADDRESS ON FILE | | | | | | | |
| 64679 | CAMACHO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2105761 | Camacho Amador, Luz Minerva | ADDRESS ON FILE | | | | | | | |
| 64680 | CAMACHO AMADOR, ROSA J | ADDRESS ON FILE | | | | | | | |
| 64681 | CAMACHO AMARO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 783020 | CAMACHO AMBERT, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 64683 | CAMACHO ANDINO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 64684 | CAMACHO ANDUJAR, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 64685 | CAMACHO ANDUJAR, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 783021 | CAMACHO APONTE, LUZ I | ADDRESS ON FILE | | | | | | | |
| 64686 | CAMACHO APONTE, LUZ I | ADDRESS ON FILE | | | | | | | |
| 64687 | CAMACHO AQUINO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1799972 | Camacho Aquino, Myriam | ADDRESS ON FILE | | | | | | | |
| 64688 | CAMACHO ARBELO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 783023 | CAMACHO ARCE, DIANA Y | ADDRESS ON FILE | | | | | | | |
| 64689 | CAMACHO AROCHO, BYVIANNETTE | ADDRESS ON FILE | | | | | | | |
| 1781717 | CAMACHO AROCHO, BYVIANNETTE | ADDRESS ON FILE | | | | | | | |
| 64690 | CAMACHO ARROYO, JENITZA | ADDRESS ON FILE | | | | | | | |
| 1473893 | CAMACHO ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1473893 | CAMACHO ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| 64692 | CAMACHO ARROYO, RICHARD M | ADDRESS ON FILE | | | | | | | |
| 1430944 | Camacho Asencio, Luis | ADDRESS ON FILE | | | | | | | |
| 64693 | CAMACHO AVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 783024 | CAMACHO AVILA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 783025 | CAMACHO AYALA, AMELIARYS | ADDRESS ON FILE | | | | | | | |
| 2133225 | Camacho Ayala, Candido | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 64696 | CAMACHO AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 64697 | CAMACHO AYALA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 64698 | CAMACHO AYALA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 64699 | CAMACHO AYALA, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 64700 | CAMACHO AYALA, SUHEILY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64701 | Camacho Badillo, Michael | ADDRESS ON FILE | | | | | | | |
| 64703 | CAMACHO BAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 64704 | CAMACHO BAEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2047776 | CAMACHO BAEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 64705 | CAMACHO BAEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2019905 | Camacho Baez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 64707 | CAMACHO BALLESTER, RAMON | ADDRESS ON FILE | | | | | | | |
| 64708 | CAMACHO BAQUERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 64709 | CAMACHO BARBOSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 64711 | CAMACHO BARBOSA, KAREN | ADDRESS ON FILE | | | | | | | |
| 64710 | CAMACHO BARBOSA, KAREN | ADDRESS ON FILE | | | | | | | |
| 64712 | CAMACHO BARRIENTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 64713 | CAMACHO BARRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 1418871 | CAMACHO BARRIOS, RAFAEL | CAMACHO BARRIOS, RAFAEL | PO BOX 70166 | | | SAN JUAN | PR | 00613 | |
| 64714 | Camacho Barrios, Rafael A | ADDRESS ON FILE | | | | | | | |
| 64715 | CAMACHO BASCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 64716 | CAMACHO BAYRON, MARTA S | ADDRESS ON FILE | | | | | | | |
| 64717 | CAMACHO BENITEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 64718 | CAMACHO BENITEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 64719 | CAMACHO BENITEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 783026 | CAMACHO BERMUDEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 64720 | Camacho Bermudez, Maria | ADDRESS ON FILE | | | | | | | |
| 64721 | CAMACHO BERMUDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 852243 | CAMACHO BERMUDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 64722 | CAMACHO BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 64724 | CAMACHO BERRIOS, LINETTE | ADDRESS ON FILE | | | | | | | |
| 64723 | CAMACHO BERRIOS, LINETTE | ADDRESS ON FILE | | | | | | | |
| 64725 | CAMACHO BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 64727 | CAMACHO BONILLA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 64728 | CAMACHO BONILLA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 64729 | CAMACHO BORRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 64730 | CAMACHO BOTET MD, WANDA | ADDRESS ON FILE | | | | | | | |
| 64731 | CAMACHO BRAVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 783027 | CAMACHO BURGOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 64732 | CAMACHO BURGOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 64733 | CAMACHO BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 64734 | Camacho Burgos, Roberto | ADDRESS ON FILE | | | | | | | |
| 64735 | CAMACHO BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64736 | CAMACHO CABEZUDO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 2161405 | Camacho Cabrera, Rafael | ADDRESS ON FILE | | | | | | | |
| 64737 | CAMACHO CABRET, EDISA O | ADDRESS ON FILE | | | | | | | |
| 1954496 | Camacho Cadiz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 64738 | CAMACHO CADIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1968417 | Camacho Cadiz, Lilliam | ADDRESS ON FILE | | | | | | | |
| 1955509 | Camacho Cadiz, Lilliam | ADDRESS ON FILE | | | | | | | |
| 64739 | CAMACHO CADIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 64740 | CAMACHO CADIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1696672 | Camacho Cadiz, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 1848231 | CAMACHO CADIZ, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 1823970 | Camacho Cadiz, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 2167337 | Camacho Caldero, Lizette | ADDRESS ON FILE | | | | | | | |
| 64741 | CAMACHO CALDERON, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 64742 | CAMACHO CALDERON, EDGARD I | ADDRESS ON FILE | | | | | | | |
| 64743 | CAMACHO CALDERON, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 64744 | CAMACHO CALES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 64745 | CAMACHO CALES, ZULMA L | ADDRESS ON FILE | | | | | | | |
| 1937269 | CAMACHO CALIXTO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 64746 | CAMACHO CAMACHO MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 64747 | CAMACHO CAMACHO MD, MIGDONIO | ADDRESS ON FILE | | | | | | | |
| 64749 | CAMACHO CAMACHO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1615637 | Camacho Camacho, Elsa M. | ADDRESS ON FILE | | | | | | | |
| 64750 | CAMACHO CAMACHO, JORGE | ADDRESS ON FILE | | | | | | | |
| 64751 | CAMACHO CAMACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| 64752 | CAMACHO CAMACHO, LUZ | ADDRESS ON FILE | | | | | | | |
| 1892804 | Camacho Camacho, Margery | ADDRESS ON FILE | | | | | | | |
| 64753 | CAMACHO CAMACHO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 64754 | CAMACHO CAMACHO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 64755 | CAMACHO CAMACHO, OLIVA | ADDRESS ON FILE | | | | | | | |
| 64756 | CAMACHO CAMACHO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 64757 | CAMACHO CAMACHO, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 64758 | CAMACHO CAMACHO, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 64759 | CAMACHO CAMACHO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 783029 | CAMACHO CAMACHO, SOLANGE | ADDRESS ON FILE | | | | | | | |
| 64760 | CAMACHO CAMACHO, SOLANGE | ADDRESS ON FILE | | | | | | | |
| 64761 | CAMACHO CAMACHO, XIOMARA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64762 | CAMACHO CANALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 64763 | CAMACHO CANCEL, GRACE | ADDRESS ON FILE | | | | | | | |
| 64764 | CAMACHO CAPO, HERMAN J | ADDRESS ON FILE | | | | | | | |
| 64765 | CAMACHO CAPO, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 783030 | CAMACHO CARABALLO, EVA | ADDRESS ON FILE | | | | | | | |
| 64766 | CAMACHO CARABALLO, EVA M | ADDRESS ON FILE | | | | | | | |
| 783031 | CAMACHO CARABALLO, EVA M | ADDRESS ON FILE | | | | | | | |
| 64767 | CAMACHO CARATTINI, NITZA | ADDRESS ON FILE | | | | | | | |
| 64768 | CAMACHO CARATTINI, OSCAR | ADDRESS ON FILE | | | | | | | |
| 64769 | CAMACHO CARDONA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 64770 | CAMACHO CARMONA, CINDY | ADDRESS ON FILE | | | | | | | |
| 64771 | CAMACHO CARMONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 783032 | CAMACHO CARMONA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 1649729 | Camacho Carmona, Hector J | ADDRESS ON FILE | | | | | | | |
| 64772 | CAMACHO CARMONA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 64773 | Camacho Carmona, Hector L. | ADDRESS ON FILE | | | | | | | |
| 64774 | CAMACHO CARRASQUILLO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 64775 | CAMACHO CARRASQUILLO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 64776 | CAMACHO CARRASQUILLO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 64777 | CAMACHO CARRASQUILLO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 64778 | CAMACHO CARRERO, ALBA R | ADDRESS ON FILE | | | | | | | |
| 64779 | CAMACHO CARRILLO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 64780 | CAMACHO CARRILLO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 783033 | CAMACHO CARRILLO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 64781 | CAMACHO CARRILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 64782 | CAMACHO CARRION, JOSE | ADDRESS ON FILE | | | | | | | |
| 783036 | CAMACHO CARTAGENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 64783 | CAMACHO CARTAGENA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 64784 | CAMACHO CARTAGENA, LINDA | ADDRESS ON FILE | | | | | | | |
| 64785 | CAMACHO CARTAGENA, LINDA E | ADDRESS ON FILE | | | | | | | |
| 64786 | CAMACHO CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 64787 | CAMACHO CASIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 64788 | CAMACHO CASIANO, LUIS OSCAR | ADDRESS ON FILE | | | | | | | |
| 783037 | CAMACHO CASTILLO, BETHSABE | ADDRESS ON FILE | | | | | | | |
| 64789 | CAMACHO CASTILLO, BETHSABE | ADDRESS ON FILE | | | | | | | |
| 64790 | CAMACHO CASTILLO, CARLOS F | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64791 | CAMACHO CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 64792 | CAMACHO CASTILLO, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 783038 | CAMACHO CASTRO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 64793 | CAMACHO CASTRO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 64794 | CAMACHO CASTRO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 64795 | CAMACHO CASTRO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 64796 | CAMACHO CASTRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 64797 | CAMACHO CASTRO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 64799 | CAMACHO CEDENO, JULIO | ADDRESS ON FILE | | | | | | | |
| 64800 | CAMACHO CENTENO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 64801 | CAMACHO CHEVERE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 64802 | CAMACHO CINTRON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 64803 | CAMACHO CINTRON, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 64804 | CAMACHO CINTRON, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| 783040 | CAMACHO CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 783039 | CAMACHO CLAUDIO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 64805 | CAMACHO CLAUDIO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 64806 | CAMACHO CLAUDIO, YELISA | ADDRESS ON FILE | | | | | | | |
| 64807 | Camacho Clemente, Louis | ADDRESS ON FILE | | | | | | | |
| 2100816 | Camacho Colberg, Roberto | ADDRESS ON FILE | | | | | | | |
| 64808 | CAMACHO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 64809 | CAMACHO COLON, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 64810 | CAMACHO COLON, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 64811 | CAMACHO COLON, GEORGIE | ADDRESS ON FILE | | | | | | | |
| 783041 | CAMACHO COLON, GLENDA | ADDRESS ON FILE | | | | | | | |
| 64812 | CAMACHO COLON, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 64813 | CAMACHO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 783042 | CAMACHO COLON, KAREN L | ADDRESS ON FILE | | | | | | | |
| 64814 | CAMACHO COLON, KAREN L. | ADDRESS ON FILE | | | | | | | |
| 64815 | CAMACHO COLON, LAURA I | ADDRESS ON FILE | | | | | | | |
| 64816 | CAMACHO COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 64817 | CAMACHO COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 64818 | CAMACHO COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 64819 | CAMACHO COLON, OSVALDO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 64820 | CAMACHO COLON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 783043 | CAMACHO COLON, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 64821 | CAMACHO COLON, WALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2088018 | Camacho Colon, Walberto | ADDRESS ON FILE | | | | | | | |
| 64822 | CAMACHO COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 64823 | CAMACHO CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |
| 64824 | CAMACHO CONCEPCION, LYDIA V | ADDRESS ON FILE | | | | | | | |
| 64825 | CAMACHO CONCEPCION, ORQUIDEA | ADDRESS ON FILE | | | | | | | |
| 64826 | CAMACHO CONCEPCION, VIRGEN L | ADDRESS ON FILE | | | | | | | |
| 1992953 | Camacho Concepcion, Virgen L. | ADDRESS ON FILE | | | | | | | |
| 64827 | CAMACHO CONIER, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 64828 | CAMACHO CONTY, MEILING | ADDRESS ON FILE | | | | | | | |
| 64829 | CAMACHO CONTY, YADIS Z | ADDRESS ON FILE | | | | | | | |
| 783044 | CAMACHO CORA, ITZA L | ADDRESS ON FILE | | | | | | | |
| 64830 | CAMACHO CORDOVA, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| 64831 | CAMACHO CORREA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 64832 | CAMACHO CORTES, FELIX | ADDRESS ON FILE | | | | | | | |
| 64833 | CAMACHO CORTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 64834 | CAMACHO CORTES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 64835 | CAMACHO COSTOSO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 64836 | CAMACHO COTTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 64837 | CAMACHO COTTE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 64839 | CAMACHO COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 64840 | CAMACHO COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 64838 | CAMACHO COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 841561 | CAMACHO COTTO, JO ANNE | PO BOX 114 | | | | CEIBA | PR | 00735-0114 | |
| 64841 | CAMACHO COTTO, JO ANNE | PO BOX 1852 | | | | CEIBA | PR | 00735 | |
| 783045 | CAMACHO COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 64842 | CAMACHO COTTO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 64843 | CAMACHO CRESPO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1799849 | Camacho Crespo, Carmen Ivette | ADDRESS ON FILE | | | | | | | |
| 1746593 | Camacho Crespo, Carmen Ivette | ADDRESS ON FILE | | | | | | | |
| 64844 | Camacho Crespo, Jose G. | ADDRESS ON FILE | | | | | | | |
| 64845 | CAMACHO CRISTAL, M | ADDRESS ON FILE | | | | | | | |
| 64846 | CAMACHO CRUZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 64847 | CAMACHO CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 64848 | CAMACHO CRUZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 2230852 | Camacho Cruz, Guadalberto | ADDRESS ON FILE | | | | | | | |
| 64849 | Camacho Cruz, Jose | ADDRESS ON FILE | | | | | | | |
| 64850 | CAMACHO CRUZ, LESLIE M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64851 | CAMACHO CRUZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 64852 | CAMACHO CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 783046 | CAMACHO CRUZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 64853 | CAMACHO CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 64854 | CAMACHO CRUZ, MIRENIS | ADDRESS ON FILE | | | | | | | |
| 64856 | CAMACHO CRUZ, MIRNA Z | ADDRESS ON FILE | | | | | | | |
| 1912587 | Camacho Cruz, Myrna | ADDRESS ON FILE | | | | | | | |
| 64857 | CAMACHO CRUZ, NARCISO | ADDRESS ON FILE | | | | | | | |
| 64858 | CAMACHO CRUZ, NARCISO | ADDRESS ON FILE | | | | | | | |
| 64859 | CAMACHO CRUZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 64860 | CAMACHO CRUZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 64861 | CAMACHO CRUZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 2099583 | Camacho Cruz, Waleska | ADDRESS ON FILE | | | | | | | |
| 64862 | CAMACHO CRUZ, ZAIDA T | ADDRESS ON FILE | | | | | | | |
| 64863 | CAMACHO CUADRADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 64864 | CAMACHO CUADRADO, TANIA | ADDRESS ON FILE | | | | | | | |
| 64865 | CAMACHO CUEVAS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 64866 | CAMACHO DAVILA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 64868 | CAMACHO DAVILA, ENNA | HC 1 BOX 2238 | | | | MAUNABO | PR | 00707 | |
| 1898846 | Camacho Davila, Enna | HC-01 Box 2238 | | | | Maunabo | PR | 00707 | |
| 64869 | CAMACHO DAVILA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 64870 | CAMACHO DAVILA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 64871 | CAMACHO DAVILA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 783047 | CAMACHO DE JESUS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 64872 | CAMACHO DE JESUS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 64873 | Camacho De Jesus, Jesus M | ADDRESS ON FILE | | | | | | | |
| 783048 | CAMACHO DE JESUS, LISA E | ADDRESS ON FILE | | | | | | | |
| 64874 | CAMACHO DE JESUS, LISA E | ADDRESS ON FILE | | | | | | | |
| 64875 | CAMACHO DE JESUS, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 64876 | CAMACHO DE JESUS, MILAN | ADDRESS ON FILE | | | | | | | |
| 783049 | CAMACHO DE LEON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 64877 | CAMACHO DE LEON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 852244 | CAMACHO DE LEON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 64878 | CAMACHO DE RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 64879 | CAMACHO DE VILLAFANE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 64880 | CAMACHO DEL TORO, DUILIO | ADDRESS ON FILE | | | | | | | |
| 1950282 | Camacho Del Toro, Dulio | ADDRESS ON FILE | | | | | | | |
| 1570317 | Camacho Del Torro, Duilio | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 783050 | CAMACHO DEL VALLE, LORELL | ADDRESS ON FILE | | | | | | | |
| 64881 | CAMACHO DEL VALLE, LORELL | ADDRESS ON FILE | | | | | | | |
| 64882 | CAMACHO DEL VALLE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2029955 | CAMACHO DELGADO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 64883 | CAMACHO DELGADO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1967427 | Camacho Delgado, Gloria M | ADDRESS ON FILE | | | | | | | |
| 1993952 | Camacho Delgado, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 1961800 | Camacho Delgado, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 64884 | CAMACHO DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 783051 | CAMACHO DELGADO, JULIA I | ADDRESS ON FILE | | | | | | | |
| 64885 | CAMACHO DELGADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 2070473 | Camacho Delgado, Luz M. | ADDRESS ON FILE | | | | | | | |
| 64886 | CAMACHO DELGADO, LUZAIDA | ADDRESS ON FILE | | | | | | | |
| 64887 | CAMACHO DENISE, MARINETTE | ADDRESS ON FILE | | | | | | | |
| 621186 | CAMACHO DENTAL | 1153 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 64888 | CAMACHO DIAZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 64889 | CAMACHO DIAZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 783052 | CAMACHO DIAZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 64890 | CAMACHO DIAZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 64891 | CAMACHO DIAZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 64892 | CAMACHO DIAZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 783053 | CAMACHO DIAZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 64893 | CAMACHO DIAZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 64894 | Camacho Diaz, Miguel | ADDRESS ON FILE | | | | | | | |
| 64895 | CAMACHO DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 64896 | CAMACHO DILONE, DONATO | ADDRESS ON FILE | | | | | | | |
| 64897 | CAMACHO DOMINGUEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 64898 | CAMACHO DOMINGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 64899 | CAMACHO DONATO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 64900 | CAMACHO DONES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 783054 | CAMACHO DONES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 783055 | CAMACHO DROS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 783056 | CAMACHO DROS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 783057 | CAMACHO DROS, CHRITZIA N | ADDRESS ON FILE | | | | | | | |
| 64901 | CAMACHO DUCOS , DELMA I | ADDRESS ON FILE | | | | | | | |
| 64902 | CAMACHO DUCOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1484125 | Camacho Echevarria, Yadriel | ADDRESS ON FILE | | | | | | | |
| 64903 | CAMACHO ESCOBAR, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64904 | CAMACHO ESCOBAR, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 64905 | Camacho Escribano, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 64906 | CAMACHO ESPINOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 64907 | CAMACHO ESTRADA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1934163 | Camacho Fabre , Juan | ADDRESS ON FILE | | | | | | | |
| 64910 | CAMACHO FABRE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 64911 | CAMACHO FABRE, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 64912 | CAMACHO FALCON, JEAN | ADDRESS ON FILE | | | | | | | |
| 64913 | CAMACHO FALCON, LUIS | ADDRESS ON FILE | | | | | | | |
| 64914 | CAMACHO FANA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 64915 | CAMACHO FEBRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 64916 | Camacho Feliciano, Edgardo | ADDRESS ON FILE | | | | | | | |
| 64917 | CAMACHO FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1766401 | Camacho Feliciano, Edgardo | ADDRESS ON FILE | | | | | | | |
| 1877752 | Camacho Feliciano, Marilia | ADDRESS ON FILE | | | | | | | |
| 64918 | CAMACHO FELICIANO, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| 64919 | CAMACHO FELICIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 64920 | CAMACHO FERNANDEZ, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 64921 | CAMACHO FIDALGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 64922 | CAMACHO FIGUEREDO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 64923 | CAMACHO FIGUEROA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 64924 | CAMACHO FIGUEROA, GLADYS J | ADDRESS ON FILE | | | | | | | |
| 64925 | CAMACHO FIGUEROA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 64927 | CAMACHO FIGUEROA, SARA | ADDRESS ON FILE | | | | | | | |
| 64928 | CAMACHO FLECHA, JOLANDA | ADDRESS ON FILE | | | | | | | |
| 64929 | CAMACHO FLORES, ANA L | ADDRESS ON FILE | | | | | | | |
| 1743472 | Camacho Flores, Ana Luisa | ADDRESS ON FILE | | | | | | | |
| 1743472 | Camacho Flores, Ana Luisa | ADDRESS ON FILE | | | | | | | |
| 64930 | CAMACHO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 64931 | CAMACHO FLORES, RUTH M | ADDRESS ON FILE | | | | | | | |
| 841562 | CAMACHO FONSECA JESUS | PO BOX 204 | | | | YABUCOA | PR | 00767 | |
| 64933 | CAMACHO FONSECA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 64932 | CAMACHO FONSECA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 64934 | CAMACHO FONTAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 64935 | CAMACHO FONTANEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 64936 | CAMACHO FONTANEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 64937 | CAMACHO FUENTES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 64938 | CAMACHO FUENTES, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64940 | CAMACHO GALAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 64941 | CAMACHO GALARZA, NORMA | ADDRESS ON FILE | | | | | | | |
| 64942 | CAMACHO GARCIA, ALEX | ADDRESS ON FILE | | | | | | | |
| 64943 | CAMACHO GARCIA, ANA I | ADDRESS ON FILE | | | | | | | |
| 64944 | CAMACHO GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 64945 | CAMACHO GARCIA, DEBORAH A. | ADDRESS ON FILE | | | | | | | |
| 64855 | CAMACHO GARCIA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 64908 | CAMACHO GARCIA, EMMA | ADDRESS ON FILE | | | | | | | |
| 64946 | CAMACHO GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 64947 | CAMACHO GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 64948 | CAMACHO GARCIA, JOHALYS | ADDRESS ON FILE | | | | | | | |
| 64949 | CAMACHO GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 64950 | CAMACHO GARCIA, JORGE D | ADDRESS ON FILE | | | | | | | |
| 1965162 | Camacho Garcia, Jorge D. | ADDRESS ON FILE | | | | | | | |
| 64951 | Camacho Garcia, Juan A. | ADDRESS ON FILE | | | | | | | |
| 64952 | CAMACHO GARCIA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 783059 | CAMACHO GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 64953 | CAMACHO GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 64954 | CAMACHO GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 64955 | CAMACHO GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 2154803 | Camacho Garcia, Raul | ADDRESS ON FILE | | | | | | | |
| 64956 | CAMACHO GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 64957 | CAMACHO GARCIA, YOVET | ADDRESS ON FILE | | | | | | | |
| 64958 | CAMACHO GARCIAS, CORALYS DEL M | ADDRESS ON FILE | | | | | | | |
| 64959 | CAMACHO GECK, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 64960 | CAMACHO GINES, ANTONIO T. | ADDRESS ON FILE | | | | | | | |
| 64961 | CAMACHO GIRON, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 64963 | CAMACHO GOMEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 64962 | CAMACHO GOMEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 64964 | CAMACHO GOMEZ, GILLIAN | ADDRESS ON FILE | | | | | | | |
| 64965 | CAMACHO GOMEZ, GLORIMY | ADDRESS ON FILE | | | | | | | |
| 1463149 | Camacho Gomez, Glorimy | ADDRESS ON FILE | | | | | | | |
| 64966 | CAMACHO GOMEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 1749484 | Camacho Gomez, Jaime Luis | ADDRESS ON FILE | | | | | | | |
| 64967 | CAMACHO GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 64968 | CAMACHO GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 64969 | CAMACHO GONZALEZ, ANA C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64970 | CAMACHO GONZALEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 64971 | Camacho Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| 64972 | CAMACHO GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2074437 | Camacho Gonzalez, Ivette M. | ADDRESS ON FILE | | | | | | | |
| 64973 | CAMACHO GONZALEZ, JOSEPH A | ADDRESS ON FILE | | | | | | | |
| 64974 | CAMACHO GONZALEZ, JOSHADETH | ADDRESS ON FILE | | | | | | | |
| 64975 | CAMACHO GONZALEZ, JYESUS | ADDRESS ON FILE | | | | | | | |
| 783060 | CAMACHO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 783061 | CAMACHO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 64976 | CAMACHO GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 64977 | CAMACHO GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 64978 | CAMACHO GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 64979 | CAMACHO GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 64980 | CAMACHO GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 64981 | CAMACHO GONZALEZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| 1800735 | Camacho Gonzalez, Rose Mary | ADDRESS ON FILE | | | | | | | |
| 64982 | CAMACHO GOTAY, JAIME | ADDRESS ON FILE | | | | | | | |
| 783062 | CAMACHO GRACIA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 64983 | CAMACHO GRAJALES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 64985 | CAMACHO GUAL, IVAN L. | ADDRESS ON FILE | | | | | | | |
| 64986 | CAMACHO GUAL, LARISSA | ADDRESS ON FILE | | | | | | | |
| 64987 | CAMACHO GUTIERREZ, GLOREANE | ADDRESS ON FILE | | | | | | | |
| 64988 | CAMACHO GUZMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2133161 | Camacho Haddock, Judith | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 64989 | CAMACHO HEREDIA, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 64990 | CAMACHO HEREDIA, SINAIRA M. | ADDRESS ON FILE | | | | | | | |
| 2095577 | Camacho Hernandez , Evelyn | ADDRESS ON FILE | | | | | | | |
| 64991 | CAMACHO HERNANDEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 2076523 | Camacho Hernandez, Bexaida | ADDRESS ON FILE | | | | | | | |
| 64992 | Camacho Hernandez, Bryan | ADDRESS ON FILE | | | | | | | |
| 64993 | CAMACHO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 64994 | CAMACHO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 64995 | CAMACHO HERNANDEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 1899400 | Camacho Hernandez, Carmen S | ADDRESS ON FILE | | | | | | | |
| 1825261 | Camacho Hernandez, Elba | ADDRESS ON FILE | | | | | | | |
| 1795131 | Camacho Hernandez, Elba | ADDRESS ON FILE | | | | | | | |
| 64997 | CAMACHO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64998 | CAMACHO HERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 1822751 | Camacho Hernandez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1850462 | Camacho Hernandez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1943602 | Camacho Hernandez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1946433 | Camacho Hernandez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1931200 | CAMACHO HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 64999 | CAMACHO HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 783063 | CAMACHO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 65000 | CAMACHO HERNANDEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 65001 | CAMACHO HERNANDEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 1973675 | Camacho Hernandez, Hector A. | ADDRESS ON FILE | | | | | | | |
| 65002 | CAMACHO HERNANDEZ, INYEMAR | ADDRESS ON FILE | | | | | | | |
| 65003 | Camacho Hernandez, Inyemar | ADDRESS ON FILE | | | | | | | |
| 65004 | CAMACHO HERNANDEZ, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 783064 | CAMACHO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 65005 | CAMACHO HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 65007 | CAMACHO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 65008 | CAMACHO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 710863 | CAMACHO HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 65009 | CAMACHO HERNANDEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 65010 | CAMACHO HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2132357 | Camacho Hernandez, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 65011 | Camacho Hernandez, Nilsa E | ADDRESS ON FILE | | | | | | | |
| 65012 | CAMACHO HERNANDEZ, SURMA | ADDRESS ON FILE | | | | | | | |
| 65013 | CAMACHO HORNEDO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 65014 | CAMACHO HORNEDO, MAYRA DEL P. | ADDRESS ON FILE | | | | | | | |
| 852245 | CAMACHO HORNEDO, MAYRA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 65015 | CAMACHO HORNEDO, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 65016 | CAMACHO HUERTAS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 64926 | Camacho Huertas, Barbara | ADDRESS ON FILE | | | | | | | |
| 65017 | CAMACHO HUERTAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 65018 | Camacho Huertas, Enrique | ADDRESS ON FILE | | | | | | | |
| 65019 | CAMACHO HUERTAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65020 | CAMACHO HUERTAS, MILDRED D. | ADDRESS ON FILE | | | | | | | |
| 783065 | CAMACHO HUERTAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 65021 | CAMACHO HUERTAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 65022 | CAMACHO IGUINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 65023 | CAMACHO ILARRAZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 65024 | CAMACHO IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| 65025 | CAMACHO IRIZARRY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 48545 | CAMACHO IRIZARRY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 65026 | CAMACHO IRIZARRY, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 852246 | CAMACHO IRIZARRY, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 65027 | CAMACHO IRIZARRY, NANCY | ADDRESS ON FILE | | | | | | | |
| 65028 | CAMACHO IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 65029 | CAMACHO IZQUIERDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 783066 | CAMACHO IZQUIERDO, EVELYN Y | ADDRESS ON FILE | | | | | | | |
| 65030 | CAMACHO JIMENEZ, CELIA R | ADDRESS ON FILE | | | | | | | |
| 65031 | CAMACHO JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 65032 | CAMACHO JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 65033 | CAMACHO JIMENEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 65034 | CAMACHO JIMENEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 65035 | CAMACHO JIMENEZ, NORAIDA L | ADDRESS ON FILE | | | | | | | |
| 65036 | CAMACHO JIMENEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 783067 | CAMACHO JIMENEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 783068 | CAMACHO JOVET, HECMARY | ADDRESS ON FILE | | | | | | | |
| 65037 | CAMACHO JOVET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 783069 | CAMACHO JOVET, WALESKA M | ADDRESS ON FILE | | | | | | | |
| 65038 | CAMACHO JUSINO, YARLYN | ADDRESS ON FILE | | | | | | | |
| 65039 | CAMACHO LA LUZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 65040 | CAMACHO LA LUZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 65041 | CAMACHO LA LUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 65042 | CAMACHO LABOY, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 65043 | Camacho Laboy, Hector L | ADDRESS ON FILE | | | | | | | |
| 1986738 | Camacho Laboy, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 1986738 | Camacho Laboy, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 65044 | CAMACHO LABOY, ROSA M | ADDRESS ON FILE | | | | | | | |
| 65045 | CAMACHO LAMELA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 65046 | CAMACHO LANDRON MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 65047 | CAMACHO LANDRON, CAROLINE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65048 | CAMACHO LANDRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 65049 | CAMACHO LARTIGAUT, WANDA | ADDRESS ON FILE | | | | | | | |
| 2035586 | CAMACHO LARTIGAUT, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1569599 | Camacho Lartigaut, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 65050 | Camacho Lebron, Hector | ADDRESS ON FILE | | | | | | | |
| 65051 | CAMACHO LEDESMA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 65053 | Camacho Lezcano, Argeliz E | ADDRESS ON FILE | | | | | | | |
| 65054 | CAMACHO LOPEZ, ALMA M. | ADDRESS ON FILE | | | | | | | |
| 65055 | CAMACHO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 65056 | CAMACHO LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 65057 | CAMACHO LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 1257912 | CAMACHO LOPEZ, JESUS | HC 3 BOX 15606 | | | | YAUCO | PR | 00698 | |
| 2176272 | CAMACHO LOPEZ, JESUS | HC-03 BOX 15606 | | | | Yauco | PR | 00698 | |
| 65058 | CAMACHO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 65059 | Camacho Lopez, Jose L | ADDRESS ON FILE | | | | | | | |
| 65060 | CAMACHO LOPEZ, LUIS N. | ADDRESS ON FILE | | | | | | | |
| 65061 | Camacho Lopez, Luis N. | ADDRESS ON FILE | | | | | | | |
| 783070 | CAMACHO LOPEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 65062 | CAMACHO LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 65063 | CAMACHO LOPEZ, MAYRALIS | ADDRESS ON FILE | | | | | | | |
| 65064 | CAMACHO LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 65065 | CAMACHO LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 65066 | CAMACHO LOPEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 65067 | CAMACHO LOPEZ, YADELYN | ADDRESS ON FILE | | | | | | | |
| 783071 | CAMACHO LOPEZ, YADELYN | ADDRESS ON FILE | | | | | | | |
| 65068 | CAMACHO LOPEZ, YADELYNE | ADDRESS ON FILE | | | | | | | |
| 65069 | CAMACHO LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 65071 | CAMACHO LORENZO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 65070 | CAMACHO LORENZO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 65072 | CAMACHO LOTTI, KARLA | ADDRESS ON FILE | | | | | | | |
| 65073 | CAMACHO LOTTI, KARLA DEL R | ADDRESS ON FILE | | | | | | | |
| 65074 | CAMACHO LOZADA, ANA E | ADDRESS ON FILE | | | | | | | |
| 1638901 | Camacho Lozada, Ana E. | ADDRESS ON FILE | | | | | | | |
| 1882333 | Camacho Lozada, Petra | ADDRESS ON FILE | | | | | | | |
| 65076 | CAMACHO LUCIANO, JOENI LIZ | ADDRESS ON FILE | | | | | | | |
| 65077 | CAMACHO LUCIANO, JOMAIRA | ADDRESS ON FILE | | | | | | | |
| 65078 | CAMACHO LUGO, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 65079 | CAMACHO LUGO, KRISHNA L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 783072 | CAMACHO LUGO, MARIANN | ADDRESS ON FILE | | | | | | | |
| 65080 | CAMACHO LUGO, MARIANN | ADDRESS ON FILE | | | | | | | |
| 783073 | CAMACHO LUGO, MARIANN | ADDRESS ON FILE | | | | | | | |
| 65081 | CAMACHO LUGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 65082 | CAMACHO LUGO, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 766075 | CAMACHO LUIS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 65083 | CAMACHO LUIS, WILLIAM I | ADDRESS ON FILE | | | | | | | |
| 783074 | CAMACHO LUIS, WILLIAM T | ADDRESS ON FILE | | | | | | | |
| 65084 | CAMACHO LUNA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 65085 | CAMACHO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 783075 | CAMACHO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 65086 | CAMACHO MALDONADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 783077 | CAMACHO MALDONADO, DEBORA | ADDRESS ON FILE | | | | | | | |
| 65087 | CAMACHO MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 65088 | CAMACHO MALDONADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 783078 | CAMACHO MALDONADO, KETSY Y | ADDRESS ON FILE | | | | | | | |
| 65089 | CAMACHO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 705025 | CAMACHO MALDONADO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 65090 | CAMACHO MARCANO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 65091 | CAMACHO MARCANO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 65092 | CAMACHO MARCANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1469752 | Camacho Marcelino, Fontanez | ADDRESS ON FILE | | | | | | | |
| 65093 | CAMACHO MARIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1694046 | Camacho Marin, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1629445 | CAMACHO MARIN, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1694046 | Camacho Marin, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 65094 | Camacho Marina, Hilda | ADDRESS ON FILE | | | | | | | |
| 783079 | CAMACHO MARQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 65095 | CAMACHO MARQUEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 1888042 | Camacho Marquez, Carmen Gloria | ADDRESS ON FILE | | | | | | | |
| 1952895 | Camacho Marquez, Carmen Gloria | ADDRESS ON FILE | | | | | | | |
| 65097 | CAMACHO MARQUEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 65098 | CAMACHO MARQUEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 65099 | CAMACHO MARRERO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 65100 | CAMACHO MARRERO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 65101 | CAMACHO MARRERO, LIANNY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65102 | Camacho Marrero, Miguel A | ADDRESS ON FILE | | | | | | | |
| 65103 | CAMACHO MARRERO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 65104 | CAMACHO MARRERO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 65105 | CAMACHO MARRERO, VIVIAN Y | ADDRESS ON FILE | | | | | | | |
| 65106 | CAMACHO MARTI, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 65052 | CAMACHO MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 65107 | CAMACHO MARTINEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 65108 | CAMACHO MARTINEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 65109 | CAMACHO MARTINEZ, DORIS D | ADDRESS ON FILE | | | | | | | |
| 65110 | CAMACHO MARTINEZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 65111 | CAMACHO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 852247 | CAMACHO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 65112 | CAMACHO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 65113 | CAMACHO MARTINEZ, EDYSON | ADDRESS ON FILE | | | | | | | |
| 65114 | Camacho Martinez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 65115 | CAMACHO MARTINEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 65116 | CAMACHO MARTINEZ, GLADYS J | ADDRESS ON FILE | | | | | | | |
| 1930256 | Camacho Martinez, Gladys J. | ADDRESS ON FILE | | | | | | | |
| 65117 | CAMACHO MARTINEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 65118 | CAMACHO MARTINEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 783080 | CAMACHO MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 65119 | CAMACHO MARTINEZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 65120 | CAMACHO MARTINEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 65121 | CAMACHO MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1846371 | CAMACHO MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 65122 | CAMACHO MARTINEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 65123 | CAMACHO MARTINEZ, MARYNEL | ADDRESS ON FILE | | | | | | | |
| 783081 | CAMACHO MARTINEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 65124 | CAMACHO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 65125 | CAMACHO MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 65126 | CAMACHO MARTINEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 783083 | CAMACHO MARTINEZ, YARITZI | ADDRESS ON FILE | | | | | | | |
| 65127 | CAMACHO MATEO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 65128 | CAMACHO MATOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 65129 | Camacho Matos, Rafael | ADDRESS ON FILE | | | | | | | |
| 783084 | CAMACHO MATOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 65130 | CAMACHO MATOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65131 | CAMACHO MATOS, XENIA | ADDRESS ON FILE | | | | | | | |
| 65132 | CAMACHO MATTEI, DAISY | ADDRESS ON FILE | | | | | | | |
| 65133 | CAMACHO MATTOS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 65134 | CAMACHO MD , JORGE S | ADDRESS ON FILE | | | | | | | |
| 65135 | CAMACHO MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 65136 | CAMACHO MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 65137 | Camacho Medina, Carlos J | ADDRESS ON FILE | | | | | | | |
| 783085 | CAMACHO MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1852139 | Camacho Medina, Carmen E | ADDRESS ON FILE | | | | | | | |
| 65138 | CAMACHO MEDINA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 65139 | CAMACHO MEDINA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 65140 | CAMACHO MEDINA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 65141 | CAMACHO MEDINA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1722671 | Camacho Medina, Sonia I | ADDRESS ON FILE | | | | | | | |
| 783086 | CAMACHO MEDINA, XIOMARIE | ADDRESS ON FILE | | | | | | | |
| 65142 | CAMACHO MEDINA, XIOMARIE | ADDRESS ON FILE | | | | | | | |
| 65143 | CAMACHO MEDINA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 65144 | CAMACHO MELENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 65145 | CAMACHO MELENDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 783087 | CAMACHO MELENDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 65146 | CAMACHO MELENDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 65147 | CAMACHO MELENDEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 65148 | CAMACHO MELENDEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 65149 | Camacho Melendez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 65150 | CAMACHO MELENDEZ, GENARA | ADDRESS ON FILE | | | | | | | |
| 65151 | Camacho Melendez, Jason | ADDRESS ON FILE | | | | | | | |
| 65152 | CAMACHO MELENDEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 65153 | CAMACHO MELENDEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 65154 | CAMACHO MELENDEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 65155 | Camacho Mena, Victor G | ADDRESS ON FILE | | | | | | | |
| 65156 | CAMACHO MENDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 65157 | CAMACHO MENDEZ, KEYCHA | ADDRESS ON FILE | | | | | | | |
| 65158 | CAMACHO MERCADO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 65159 | Camacho Mercado, Eddy | ADDRESS ON FILE | | | | | | | |
| 65160 | CAMACHO MERCADO, EDNA M | ADDRESS ON FILE | | | | | | | |
| 65161 | CAMACHO MERCADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 65162 | CAMACHO MERCADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 65163 | CAMACHO MERCADO, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65164 | Camacho Mercado, Noel | ADDRESS ON FILE | | | | | | | |
| 65165 | CAMACHO MERLO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 65166 | CAMACHO MILLAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 65167 | CAMACHO MILLAN, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 65168 | CAMACHO MIRALLES, IRMA | ADDRESS ON FILE | | | | | | | |
| 65169 | CAMACHO MIRALLES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 65169 | CAMACHO MIRALLES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 65170 | CAMACHO MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 65171 | CAMACHO MIRANDA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 65172 | CAMACHO MIRANDA, WILMA | ADDRESS ON FILE | | | | | | | |
| 65173 | CAMACHO MOJICA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 65174 | CAMACHO MOJICA, KRISTIAN R. | ADDRESS ON FILE | | | | | | | |
| 65175 | CAMACHO MOJICA, LUIS | ADDRESS ON FILE | | | | | | | |
| 65176 | CAMACHO MOJICA, LUIS NOEL | ADDRESS ON FILE | | | | | | | |
| 65177 | CAMACHO MOJICA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 65178 | CAMACHO MOJICA, NILIVETTE | ADDRESS ON FILE | | | | | | | |
| 783088 | CAMACHO MOJICA, NILIVETTE | ADDRESS ON FILE | | | | | | | |
| 65179 | CAMACHO MOLINA, AIRLEEN | ADDRESS ON FILE | | | | | | | |
| 65180 | CAMACHO MOLINERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 65181 | CAMACHO MONELL, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 65182 | CAMACHO MONSERRATE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 65184 | CAMACHO MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 65185 | CAMACHO MONTALVO, DARYNELL | ADDRESS ON FILE | | | | | | | |
| 2021010 | Camacho Montalvo, Efrain | ADDRESS ON FILE | | | | | | | |
| 65186 | CAMACHO MONTALVO, ELSA | ADDRESS ON FILE | | | | | | | |
| 65187 | Camacho Montalvo, Israel | ADDRESS ON FILE | | | | | | | |
| 65188 | CAMACHO MONTALVO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 65189 | CAMACHO MONTALVO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 65190 | CAMACHO MONTALVO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 65191 | CAMACHO MONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 65192 | CAMACHO MONTANEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 65193 | CAMACHO MONTANEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 65194 | CAMACHO MONTERO, ERIC | ADDRESS ON FILE | | | | | | | |
| 65195 | CAMACHO MONTERO, ERIC | ADDRESS ON FILE | | | | | | | |
| 65196 | CAMACHO MONTES, EDNALIZ | ADDRESS ON FILE | | | | | | | |
| 65197 | CAMACHO MONTES, EDNALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65198 | Camacho Morales, Alvin | ADDRESS ON FILE | | | | | | | |
| 65199 | CAMACHO MORALES, CRIS A | ADDRESS ON FILE | | | | | | | |
| 65200 | CAMACHO MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 65201 | CAMACHO MORALES, ESTHER P | ADDRESS ON FILE | | | | | | | |
| 65202 | CAMACHO MORALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 65203 | CAMACHO MORALES, INES E | ADDRESS ON FILE | | | | | | | |
| 65204 | CAMACHO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 65205 | CAMACHO MORALES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 783091 | CAMACHO MORALES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 1966015 | Camacho Morales, Leticia | ADDRESS ON FILE | | | | | | | |
| 783092 | CAMACHO MORALES, LINDA | ADDRESS ON FILE | | | | | | | |
| 65206 | CAMACHO MORALES, LINDA D | ADDRESS ON FILE | | | | | | | |
| 65207 | CAMACHO MORALES, YALILA | ADDRESS ON FILE | | | | | | | |
| 65208 | CAMACHO MORENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 65209 | CAMACHO MORENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1791826 | CAMACHO MORLAES, EDWIN | C/O JUDITH BERKAN | G-11 CALLE O'NEILL | | | HATO REY | PR | 00918 | |
| 1418872 | CAMACHO MORLAES, EDWIN | JUDITH BERKAN | G-11 CALLE O'NEILL | | | HATO REY | PR | 00918 | |
| 783093 | CAMACHO MUNIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 65210 | CAMACHO MUNIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 65211 | CAMACHO MUNIZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 2012829 | CAMACHO MUNIZ , BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 783094 | CAMACHO MUNOZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 65213 | CAMACHO MUNOZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 65214 | CAMACHO MUNOZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 783095 | CAMACHO MUNOZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 65215 | CAMACHO MUNOZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 65216 | CAMACHO MUNQZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1614556 | CAMACHO NARVAEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1772296 | Camacho Narvaez, Maria A | ADDRESS ON FILE | | | | | | | |
| 65217 | CAMACHO NARVAEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2157316 | Camacho Narvaez, Maria A. | ADDRESS ON FILE | | | | | | | |
| 65218 | CAMACHO NAVARRO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 65219 | CAMACHO NAVARRO, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 65220 | CAMACHO NAVEDO, DARA | ADDRESS ON FILE | | | | | | | |
| 65221 | CAMACHO NAVEDO, DARA S. | ADDRESS ON FILE | | | | | | | |
| 65222 | CAMACHO NAZARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 65223 | CAMACHO NAZARIO, NEYZA | ADDRESS ON FILE | | | | | | | |
| 65224 | CAMACHO NAZARIO, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65225 | CAMACHO NAZARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 65226 | CAMACHO NEGRON, ELSIE | ADDRESS ON FILE | | | | | | | |
| 65227 | CAMACHO NEGRON, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 65228 | CAMACHO NEGRON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 65229 | CAMACHO NIEVES, EDELYS | ADDRESS ON FILE | | | | | | | |
| 783096 | CAMACHO NIEVES, EDELYS | ADDRESS ON FILE | | | | | | | |
| 65230 | CAMACHO NIEVES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 65231 | CAMACHO NIEVES, KENDRA I | ADDRESS ON FILE | | | | | | | |
| 1599945 | Camacho Nieves, Kendra I. | ADDRESS ON FILE | | | | | | | |
| 65233 | CAMACHO NIEVES, LEYLA | ADDRESS ON FILE | | | | | | | |
| 65234 | CAMACHO NIEVES, LUISA E | ADDRESS ON FILE | | | | | | | |
| 1634835 | Camacho Nieves, Luisa Esther | ADDRESS ON FILE | | | | | | | |
| 852248 | CAMACHO NIEVES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 65235 | CAMACHO NIEVES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 65236 | CAMACHO NIEVES, NORA L | ADDRESS ON FILE | | | | | | | |
| 65237 | CAMACHO NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 65238 | CAMACHO NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 65239 | CAMACHO NOQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 65240 | CAMACHO NUNEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| 65240 | CAMACHO NUNEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| 65241 | CAMACHO OCASIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 65242 | Camacho Oliver, Genaro | ADDRESS ON FILE | | | | | | | |
| 65243 | CAMACHO OLIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 65244 | CAMACHO OLIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 65245 | CAMACHO OLIVERAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 65246 | CAMACHO OLIVERAS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 65248 | CAMACHO OLIVERO, ANA I. | ADDRESS ON FILE | | | | | | | |
| 65247 | CAMACHO OLIVERO, ANA I. | ADDRESS ON FILE | | | | | | | |
| 22504 | CAMACHO OLIVERO, ANA I. | ADDRESS ON FILE | | | | | | | |
| 783097 | CAMACHO OLMO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 65249 | CAMACHO OLMO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 65250 | CAMACHO ONEILL, JOSE | ADDRESS ON FILE | | | | | | | |
| 1257913 | CAMACHO OQUENDO, APOLONIO | ADDRESS ON FILE | | | | | | | |
| 65232 | CAMACHO OQUENDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 65251 | CAMACHO ORELLANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 65252 | CAMACHO ORLANDO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 65253 | CAMACHO ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 65254 | Camacho Ortiz, Abner L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1807473 | CAMACHO ORTIZ, ABNER LUIS | ADDRESS ON FILE | | | | | | | |
| 1712694 | CAMACHO ORTIZ, ABNER LUIS | ADDRESS ON FILE | | | | | | | |
| 65255 | Camacho Ortiz, Anibal | ADDRESS ON FILE | | | | | | | |
| 65256 | CAMACHO ORTIZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 65257 | CAMACHO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 65258 | CAMACHO ORTIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 65259 | CAMACHO ORTIZ, DELFIN | ADDRESS ON FILE | | | | | | | |
| 65260 | CAMACHO ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 65261 | CAMACHO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 65262 | CAMACHO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 65263 | Camacho Ortiz, Ileana | ADDRESS ON FILE | | | | | | | |
| 65264 | CAMACHO ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 65265 | CAMACHO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 65266 | Camacho Ortiz, Jose | ADDRESS ON FILE | | | | | | | |
| 65267 | CAMACHO ORTIZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 65268 | CAMACHO ORTIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 65269 | Camacho Ortiz, Maria I | ADDRESS ON FILE | | | | | | | |
| 2084387 | Camacho Ortiz, Marianita | ADDRESS ON FILE | | | | | | | |
| 1256958 | CAMACHO ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 65270 | Camacho Ortiz, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 65271 | CAMACHO ORTIZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 65272 | CAMACHO ORTIZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 65273 | CAMACHO ORTIZ, RONY | ADDRESS ON FILE | | | | | | | |
| 65274 | Camacho Ortiz, Ruth E | ADDRESS ON FILE | | | | | | | |
| 65275 | CAMACHO ORTIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 65276 | Camacho Ortiz, Vivian G | ADDRESS ON FILE | | | | | | | |
| 65277 | CAMACHO ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 65279 | CAMACHO ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 65280 | CAMACHO ORTIZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| 65281 | CAMACHO OTERO, CLARISA | ADDRESS ON FILE | | | | | | | |
| 65282 | CAMACHO OTERO, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 65283 | CAMACHO OTERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1670239 | Camacho Otero, Marielba | ADDRESS ON FILE | | | | | | | |
| 65284 | CAMACHO OTERO, MARIELBA | ADDRESS ON FILE | | | | | | | |
| 65285 | CAMACHO OTERO, MILADYS | ADDRESS ON FILE | | | | | | | |
| 65286 | CAMACHO OTERO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 65288 | CAMACHO OYOLA, MARICELA | ADDRESS ON FILE | | | | | | | |
| 65289 | CAMACHO OYOLA, MARICELA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65290 | CAMACHO PACHECO, CAMILO | ADDRESS ON FILE | | | | | | | |
| 1424557 | CAMACHO PACHECO, CAMILO | ADDRESS ON FILE | | | | | | | |
| 65291 | CAMACHO PACHECO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 65292 | CAMACHO PACHECO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1777233 | CAMACHO PACHECO, JUAN | ADDRESS ON FILE | | | | | | | |
| 65293 | CAMACHO PACHECO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 65294 | CAMACHO PACHECO, NELSON | ADDRESS ON FILE | | | | | | | |
| 65295 | CAMACHO PACHECO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 65296 | CAMACHO PADILLA MD, NYDIA | ADDRESS ON FILE | | | | | | | |
| 65297 | Camacho Padilla, Benjamin | ADDRESS ON FILE | | | | | | | |
| 1822657 | Camacho Padilla, Elsie | ADDRESS ON FILE | | | | | | | |
| 65298 | CAMACHO PADILLA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 65300 | CAMACHO PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 65299 | CAMACHO PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 65301 | CAMACHO PADILLA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 65302 | Camacho Padilla, Jose I | ADDRESS ON FILE | | | | | | | |
| 65303 | CAMACHO PADILLA, KETSY | ADDRESS ON FILE | | | | | | | |
| 65305 | CAMACHO PADILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 65306 | CAMACHO PADILLA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 65287 | CAMACHO PADRON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 65307 | CAMACHO PADRON, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 65308 | Camacho Padron, Gregorio E | ADDRESS ON FILE | | | | | | | |
| 65309 | CAMACHO PADRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 65310 | CAMACHO PAGAN, DIMAS | ADDRESS ON FILE | | | | | | | |
| 65311 | CAMACHO PAGAN, ROSANIE | ADDRESS ON FILE | | | | | | | |
| 65312 | CAMACHO PAGAN, WILMA | ADDRESS ON FILE | | | | | | | |
| 1418873 | CAMACHO PAGAN, YAHAIRA | CARLOS A. GONZALEZ SOLER | 403 AVENIDA MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 65314 | CAMACHO PAGAN, YAHAIRA | GUILLERMO J. RAMOS LUIÑA | PO BOX 22763,UPR SATATION | SATATION | | SAN JUAN | PR | 00931-2763 | |
| 1501678 | Camacho Pagan, Yahaira | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | |
| 1520365 | CAMACHO PAGAN, YAHAIRA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | |
| 65315 | CAMACHO PAGAN, YAHAIRA | RAFAEL E. BARRETO SOLA | PO BOX 364966 | | | SAN JUAN | PR | 00936-2229 | |
| 1530730 | CAMACHO PAGAN, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 2103955 | CAMACHO PAGON, WILMA IVETTE | ADDRESS ON FILE | | | | | | | |
| 65316 | CAMACHO PALOU, SANDRA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65317 | CAMACHO PASTOR MD, IVONNE | ADDRESS ON FILE | | | | | | | |
| 2228110 | Camacho Pastrana, Julio | ADDRESS ON FILE | | | | | | | |
| 65318 | CAMACHO PEINADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 65319 | CAMACHO PENA, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 65320 | CAMACHO PENA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 783098 | CAMACHO PENA, JULIO | ADDRESS ON FILE | | | | | | | |
| 65321 | CAMACHO PENA, JULIO | ADDRESS ON FILE | | | | | | | |
| 65322 | CAMACHO PERALTA, LUDOVINA | ADDRESS ON FILE | | | | | | | |
| 65323 | CAMACHO PERAZZA, RAUL | ADDRESS ON FILE | | | | | | | |
| 1631600 | CAMACHO PERAZZA, RAUL | ADDRESS ON FILE | | | | | | | |
| 65324 | CAMACHO PEREZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 65325 | CAMACHO PEREZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 614638 | CAMACHO PEREZ, ARLYN J | ADDRESS ON FILE | | | | | | | |
| 65326 | CAMACHO PEREZ, ARLYN J. | ADDRESS ON FILE | | | | | | | |
| 65327 | CAMACHO PEREZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 65328 | CAMACHO PEREZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 65329 | CAMACHO PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 65330 | CAMACHO PEREZ, EVA | ADDRESS ON FILE | | | | | | | |
| 65331 | CAMACHO PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1956518 | Camacho Perez, Jose S. | ADDRESS ON FILE | | | | | | | |
| 65332 | Camacho Perez, Josue D. | ADDRESS ON FILE | | | | | | | |
| 2008855 | Camacho Perez, Josue Doel | ADDRESS ON FILE | | | | | | | |
| 1890140 | Camacho Perez, Josue Joel | ADDRESS ON FILE | | | | | | | |
| 1465858 | CAMACHO PEREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 65333 | CAMACHO PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 65334 | CAMACHO PEREZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 65335 | CAMACHO PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 65336 | CAMACHO PEREZ, REINA | ADDRESS ON FILE | | | | | | | |
| 65337 | CAMACHO PEREZ, REINALDO L. | ADDRESS ON FILE | | | | | | | |
| 65339 | CAMACHO PEREZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 65340 | CAMACHO PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 65341 | CAMACHO PESANTE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 65342 | CAMACHO PESANTE, MARTA M | ADDRESS ON FILE | | | | | | | |
| 65343 | CAMACHO PETIT, FARAH | ADDRESS ON FILE | | | | | | | |
| 65344 | Camacho Phi, Angel L | ADDRESS ON FILE | | | | | | | |
| 65345 | CAMACHO PIETRI, JULIO A | ADDRESS ON FILE | | | | | | | |
| 65346 | CAMACHO PIZARRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 65347 | CAMACHO PLACERES, ANTONIO C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65348 | CAMACHO PLANAS ALEXIS | LCDA. ANIBELLE SLOAN | 268 AVENIDA Ponce DE LEON | HATO REY CENTER | SUITE 904 | HATO REY | PR | 00918 | |
| 65349 | CAMACHO PLANAS ALEXIS | LCDA. CAROLINA GUZMÁN | LCDA. | CAROLINA | GUZMÁN PO BOX 943 | COMERÍO | PR | 00782 | |
| 65350 | CAMACHO PLANAS ALEXIS | LCDO. ALEJANDRO HERNÁNDEZ | BUFETE GONZALEZ VILLAMILGONZALEZ PANDO PLAZA | 1181 AVE. JESÚS T PIÑERO | | SAN JUAN | PR | 00920-5604 | |
| 65351 | CAMACHO PLANAS ALEXIS | LCDO. DELWIN VÉLEZ | BUFETE GONZALEZ VILLAMILGONZALEZ PANDO PLAZA | 1181 AVE. JESÚS T PIÑERO | | SAN JUAN | PR | 00920-5604 | |
| 1422481 | CAMACHO PLANAS, ALEXIS | ANIBELLE SLOAN | 268 AVENIDA PONCE DE LEON | HATO REY CENTER SUITE 904 | | HATO REY | PR | 00918 | |
| 65352 | CAMACHO PLANAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 65353 | CAMACHO POGGI, JOSE A | ADDRESS ON FILE | | | | | | | |
| 65354 | CAMACHO PONCE, GLORIA H | ADDRESS ON FILE | | | | | | | |
| 65355 | CAMACHO PORTELA, CELINEL | ADDRESS ON FILE | | | | | | | |
| 1566280 | Camacho Portigo, Jose E | ADDRESS ON FILE | | | | | | | |
| 1566262 | Camacho Postigo, Jose E | ADDRESS ON FILE | | | | | | | |
| 1566393 | CAMACHO POSTIGO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 1586141 | Camacho Postigo, Jose E. | ADDRESS ON FILE | | | | | | | |
| 65356 | CAMACHO POWER, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1418874 | CAMACHO PUMAREJO, ISMAEL | JESUS M DIAZ RIVERA | PO BOX 194645 | | | SAN JUAN | PR | 00919-4645 | |
| 65359 | CAMACHO PUMAREJO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 65358 | CAMACHO PUMAREJO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 65360 | CAMACHO QUEVEDO, RAMSI | ADDRESS ON FILE | | | | | | | |
| 65361 | CAMACHO QUIDGLEX, MARIA | ADDRESS ON FILE | | | | | | | |
| 65362 | CAMACHO QUILES, ANA | ADDRESS ON FILE | | | | | | | |
| 65363 | CAMACHO QUILES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 841564 | CAMACHO QUIÑONES FRANCISCO J | VILLA CAROLINA | 2-237 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 65364 | CAMACHO QUINONES, ANA H | ADDRESS ON FILE | | | | | | | |
| 65365 | CAMACHO QUINONES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 92126 | CAMACHO QUINONES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 65366 | CAMACHO QUINONES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 65367 | CAMACHO QUINONES, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| 65369 | CAMACHO QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 65370 | Camacho Quinones, Griselde A. | ADDRESS ON FILE | | | | | | | |
| 65371 | CAMACHO QUINONES, LILLIAM Z | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1591348 | Camacho Quinones, Lillian Z | ADDRESS ON FILE | | | | | | | |
| 1945307 | Camacho Quinones, Lillian Z. | ADDRESS ON FILE | | | | | | | |
| 65372 | CAMACHO QUINONES, NANCY | ADDRESS ON FILE | | | | | | | |
| 65373 | CAMACHO QUINONES, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 65375 | CAMACHO RAMIREZ, IRIS O | ADDRESS ON FILE | | | | | | | |
| 65376 | CAMACHO RAMIREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 65377 | Camacho Ramirez, Juan | ADDRESS ON FILE | | | | | | | |
| 65378 | CAMACHO RAMIREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2028472 | Camacho Ramirez, Marisol | ADDRESS ON FILE | | | | | | | |
| 65379 | CAMACHO RAMIREZ, MAYDA I. | ADDRESS ON FILE | | | | | | | |
| 65380 | CAMACHO RAMIREZ, MAYRA G. | ADDRESS ON FILE | | | | | | | |
| 65381 | CAMACHO RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 783101 | CAMACHO RAMOS, AYDE E | ADDRESS ON FILE | | | | | | | |
| 65382 | CAMACHO RAMOS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 65383 | CAMACHO RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 65384 | CAMACHO RAMOS, JANET | ADDRESS ON FILE | | | | | | | |
| 65385 | CAMACHO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 783102 | CAMACHO RAMOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 65386 | CAMACHO RAMOS, MARLENE | ADDRESS ON FILE | | | | | | | |
| 1358255 | CAMACHO RAMOS, MARLENE | ADDRESS ON FILE | | | | | | | |
| 65387 | CAMACHO RAMOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 65388 | CAMACHO RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 65389 | CAMACHO RAMOS, NOEL | ADDRESS ON FILE | | | | | | | |
| 65390 | Camacho Ramos, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 65391 | CAMACHO RAMOS, RITA A | ADDRESS ON FILE | | | | | | | |
| 65392 | CAMACHO RAMOS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 65393 | CAMACHO RESTO, ERIC | ADDRESS ON FILE | | | | | | | |
| 65394 | CAMACHO REYES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 783105 | CAMACHO REYES, BRIAN | ADDRESS ON FILE | | | | | | | |
| 783106 | CAMACHO REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 65395 | CAMACHO REYES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 65396 | CAMACHO REYES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 65397 | CAMACHO REYES, MARIA R | ADDRESS ON FILE | | | | | | | |
| 65398 | CAMACHO REYES, MYRTA I | ADDRESS ON FILE | | | | | | | |
| 65399 | CAMACHO REYES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 65401 | CAMACHO REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 65400 | Camacho Reyes, Ricardo | ADDRESS ON FILE | | | | | | | |
| 65402 | CAMACHO REYES, ROSA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 783107 | CAMACHO REYES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 65403 | CAMACHO REYES, SANTA V | ADDRESS ON FILE | | | | | | | |
| 65404 | CAMACHO RIERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 65405 | CAMACHO RIOS, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 65406 | CAMACHO RIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 65407 | CAMACHO RIOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 65408 | CAMACHO RIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 65409 | CAMACHO RIVAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 710312 | CAMACHO RIVAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 65410 | CAMACHO RIVERA, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 65411 | CAMACHO RIVERA, CARLA C. | ADDRESS ON FILE | | | | | | | |
| 65412 | CAMACHO RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 2191661 | Camacho Rivera, Carmelo | ADDRESS ON FILE | | | | | | | |
| 65413 | CAMACHO RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 65414 | CAMACHO RIVERA, DIANA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 65415 | Camacho Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 2162333 | Camacho Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 65416 | CAMACHO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1991714 | Camacho Rivera, Elisa | ADDRESS ON FILE | | | | | | | |
| 783108 | CAMACHO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 65417 | CAMACHO RIVERA, ELIZABETH Z | ADDRESS ON FILE | | | | | | | |
| 65418 | CAMACHO RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 65419 | CAMACHO RIVERA, EMILIO A | ADDRESS ON FILE | | | | | | | |
| 783109 | CAMACHO RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 65420 | CAMACHO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 65421 | CAMACHO RIVERA, FIDEL | ADDRESS ON FILE | | | | | | | |
| 65422 | CAMACHO RIVERA, FRANCHELIZA | ADDRESS ON FILE | | | | | | | |
| 783110 | CAMACHO RIVERA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 65423 | CAMACHO RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 65424 | CAMACHO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2191544 | Camacho Rivera, Hector | ADDRESS ON FILE | | | | | | | |
| 65425 | CAMACHO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 65426 | Camacho Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 65427 | CAMACHO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 65428 | CAMACHO RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 783111 | CAMACHO RIVERA, LIZ M | ADDRESS ON FILE | | | | | | | |
| 65429 | CAMACHO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 65430 | CAMACHO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 65431 | CAMACHO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 65432 | CAMACHO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 65433 | CAMACHO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 65434 | CAMACHO RIVERA, MARGOT | ADDRESS ON FILE | | | | | | | |
| 65435 | CAMACHO RIVERA, MARGOT | ADDRESS ON FILE | | | | | | | |
| 65436 | CAMACHO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 65437 | CAMACHO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 65438 | CAMACHO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 65439 | CAMACHO RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 783112 | CAMACHO RIVERA, NAIDA | ADDRESS ON FILE | | | | | | | |
| 65441 | CAMACHO RIVERA, NOLIA | ADDRESS ON FILE | | | | | | | |
| 65442 | CAMACHO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 65443 | Camacho Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 2158382 | Camacho Rivera, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 65444 | Camacho Rivera, Reyes | ADDRESS ON FILE | | | | | | | |
| 65445 | CAMACHO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 65446 | CAMACHO RIVERA, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 65447 | CAMACHO RIVERA, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 783113 | CAMACHO RIVERA, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 65448 | Camacho Rivera, Victor | ADDRESS ON FILE | | | | | | | |
| 65449 | Camacho Rivera, William A | ADDRESS ON FILE | | | | | | | |
| 783114 | CAMACHO RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 65450 | CAMACHO ROBLES, CRUCITO | ADDRESS ON FILE | | | | | | | |
| 783115 | CAMACHO ROBLES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 783116 | CAMACHO ROBLES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 65452 | CAMACHO ROBLES, SANDRO | ADDRESS ON FILE | | | | | | | |
| 783117 | CAMACHO ROCHE, JULIANA | ADDRESS ON FILE | | | | | | | |
| 65453 | CAMACHO RODRIGUEZ MD, JOSE D | ADDRESS ON FILE | | | | | | | |
| 1752929 | CAMACHO RODRIGUEZ, ABNER LUIS | ADDRESS ON FILE | | | | | | | |
| 65454 | CAMACHO RODRIGUEZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| 65455 | CAMACHO RODRIGUEZ, AMALIS J | ADDRESS ON FILE | | | | | | | |
| 65456 | CAMACHO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 65457 | CAMACHO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 65458 | CAMACHO RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 65459 | Camacho Rodriguez, Armando J. | ADDRESS ON FILE | | | | | | | |
| 65460 | CAMACHO RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65461 | CAMACHO RODRIGUEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 65462 | CAMACHO RODRIGUEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 1874882 | Camacho Rodriguez, Aurea Esther | ADDRESS ON FILE | | | | | | | |
| 65463 | CAMACHO RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 65464 | CAMACHO RODRIGUEZ, BEVERLYN | ADDRESS ON FILE | | | | | | | |
| 2051800 | CAMACHO RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 65465 | CAMACHO RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 65466 | CAMACHO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 65467 | CAMACHO RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 65468 | CAMACHO RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1618622 | Camacho Rodríguez, Carmen Ana | ADDRESS ON FILE | | | | | | | |
| 65469 | CAMACHO RODRÍGUEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 2081134 | Camacho Rodriguez, Conchita | ADDRESS ON FILE | | | | | | | |
| 2027932 | CAMACHO RODRIGUEZ, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 2024617 | Camacho Rodriguez, Conchita | ADDRESS ON FILE | | | | | | | |
| 2078563 | Camacho Rodriguez, Conchita | ADDRESS ON FILE | | | | | | | |
| 2134136 | Camacho Rodriguez, Eda V. | ADDRESS ON FILE | | | | | | | |
| 65470 | CAMACHO RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 1658808 | CAMACHO RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 65471 | CAMACHO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 65472 | CAMACHO RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 65473 | CAMACHO RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 65474 | CAMACHO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 65475 | CAMACHO RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 1824298 | Camacho Rodriguez, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 65476 | Camacho Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| 65477 | CAMACHO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2111467 | Camacho Rodriguez, Francisco Antonio | ADDRESS ON FILE | | | | | | | |
| 65478 | CAMACHO RODRIGUEZ, FRAY LUIS | ADDRESS ON FILE | | | | | | | |
| 65479 | CAMACHO RODRIGUEZ, GLENDA Y | ADDRESS ON FILE | | | | | | | |
| 65480 | Camacho Rodriguez, Hector | ADDRESS ON FILE | | | | | | | |
| 783118 | CAMACHO RODRIGUEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 65481 | CAMACHO RODRIGUEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 65482 | CAMACHO RODRIGUEZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| 65483 | CAMACHO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65484 | CAMACHO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 2197612 | Camacho Rodriguez, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 65485 | CAMACHO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 65486 | CAMACHO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 65487 | CAMACHO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 65488 | Camacho Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 65489 | CAMACHO RODRIGUEZ, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 65490 | CAMACHO RODRIGUEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 65492 | CAMACHO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 65491 | CAMACHO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1483027 | Camacho Rodriguez, Luis O. | ADDRESS ON FILE | | | | | | | |
| 65493 | CAMACHO RODRIGUEZ, LUZ ESTHER | ADDRESS ON FILE | | | | | | | |
| 65494 | CAMACHO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 783119 | CAMACHO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 65495 | CAMACHO RODRIGUEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 65496 | CAMACHO RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 65497 | CAMACHO RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 2219904 | Camacho Rodriguez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1739466 | Camacho Rodriguez, Maria Esther | ADDRESS ON FILE | | | | | | | |
| 65498 | CAMACHO RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1418875 | CAMACHO RODRÍGUEZ, MYRNA Z. | 27 CALLE TOPACIO | | | | DORADO | PR | 00646-4606 | |
| 65499 | CAMACHO RODRÍGUEZ, MYRNA Z. | HÉCTOR L. NIEVES CLAUDIO | PO BOX 62 | | | TOA BAJA | PR | 00951 | |
| 65500 | CAMACHO RODRÍGUEZ, MYRNA Z. | OLGA D. ÁLVAREZ GONZÁLEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 65501 | Camacho Rodriguez, Noel | ADDRESS ON FILE | | | | | | | |
| 65502 | CAMACHO RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 65503 | CAMACHO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 65504 | Camacho Rodriguez, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 1388765 | CAMACHO RODRIGUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 65505 | CAMACHO RODRIGUEZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 65506 | CAMACHO RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 65507 | CAMACHO RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 65508 | CAMACHO RODRIGUEZ, ROSA C | ADDRESS ON FILE | | | | | | | |
| 65509 | CAMACHO RODRIGUEZ, SARA L | ADDRESS ON FILE | | | | | | | |
| 2060320 | Camacho Rodriguez, Sara Luisa | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2107361 | CAMACHO RODRIGUEZ, SARA LUISA | ADDRESS ON FILE | | | | | | | |
| 2084486 | Camacho Rodriguez, Sara Luisa | ADDRESS ON FILE | | | | | | | |
| 65511 | CAMACHO RODRIGUEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 65510 | CAMACHO RODRIGUEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 65512 | CAMACHO RODRIGUEZ, WILKA | ADDRESS ON FILE | | | | | | | |
| 2023672 | Camacho Rodriguez, Wilson | ADDRESS ON FILE | | | | | | | |
| 65513 | CAMACHO RODRIGUEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 65514 | CAMACHO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 783120 | CAMACHO ROJAS, AIDA | ADDRESS ON FILE | | | | | | | |
| 65515 | CAMACHO ROJAS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 65516 | CAMACHO ROJAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 65517 | CAMACHO ROLDAN, LUIS J | ADDRESS ON FILE | | | | | | | |
| 65518 | CAMACHO ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 65520 | CAMACHO ROMAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 852249 | CAMACHO ROMAN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 65521 | CAMACHO ROMAN, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| 65522 | Camacho Roman, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 65523 | CAMACHO ROMERO, GRACE M | ADDRESS ON FILE | | | | | | | |
| 65524 | CAMACHO RONDON, ALBA I | ADDRESS ON FILE | | | | | | | |
| 1257914 | CAMACHO ROSA, ADA | ADDRESS ON FILE | | | | | | | |
| 65525 | CAMACHO ROSA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1917313 | Camacho Rosa, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 65526 | CAMACHO ROSA, EDERLINDA | ADDRESS ON FILE | | | | | | | |
| 65527 | CAMACHO ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 783121 | CAMACHO ROSA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 65529 | CAMACHO ROSA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 65530 | CAMACHO ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 65531 | CAMACHO ROSA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 783122 | CAMACHO ROSA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 65532 | CAMACHO ROSADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 65533 | CAMACHO ROSADO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 65534 | CAMACHO ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 65535 | CAMACHO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 65536 | CAMACHO ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 65537 | CAMACHO ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 65538 | CAMACHO ROSADO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 65539 | CAMACHO ROSADO, YAMILETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65540 | CAMACHO ROSARIO, EMMA R | ADDRESS ON FILE | | | | | | | |
| 65541 | CAMACHO ROSARIO, JULIA | ADDRESS ON FILE | | | | | | | |
| 65542 | CAMACHO ROSARIO, NORA L | ADDRESS ON FILE | | | | | | | |
| 65543 | CAMACHO ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 65544 | Camacho Rosas, Luis D | ADDRESS ON FILE | | | | | | | |
| 65545 | CAMACHO ROSSI, MAGDA | ADDRESS ON FILE | | | | | | | |
| 2014022 | Camacho Rossi, Magda L | ADDRESS ON FILE | | | | | | | |
| 65546 | CAMACHO ROSSY, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 783124 | CAMACHO ROVIRA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 65547 | CAMACHO ROVIRA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 783125 | CAMACHO ROVIRA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 65548 | CAMACHO RUIZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 65549 | CAMACHO RUIZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 1628150 | Camacho Ruiz, Brendaliz | ADDRESS ON FILE | | | | | | | |
| 65550 | CAMACHO RUIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 65551 | CAMACHO RUIZ, EDILIA | ADDRESS ON FILE | | | | | | | |
| 65552 | Camacho Ruiz, Gregorio | ADDRESS ON FILE | | | | | | | |
| 65553 | CAMACHO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 65554 | CAMACHO RUIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 65555 | CAMACHO RUIZ, MAGLYN | ADDRESS ON FILE | | | | | | | |
| 783126 | CAMACHO RUIZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 65557 | CAMACHO RUIZ, TERRY | ADDRESS ON FILE | | | | | | | |
| 783127 | CAMACHO SALCEDO, JIMMETT | ADDRESS ON FILE | | | | | | | |
| 65559 | CAMACHO SALDANA, FRANK | ADDRESS ON FILE | | | | | | | |
| 65560 | CAMACHO SALGADO, MARANGELLI | ADDRESS ON FILE | | | | | | | |
| 1559509 | Camacho Sanabria , Luis A. | ADDRESS ON FILE | | | | | | | |
| 65561 | CAMACHO SANABRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1539982 | Camacho Sanabria, Luis A | ADDRESS ON FILE | | | | | | | |
| 65562 | CAMACHO SANABRIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1672720 | Camacho Sanchez, Ana I | ADDRESS ON FILE | | | | | | | |
| 65563 | CAMACHO SANCHEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 65564 | Camacho Sanchez, Ana M | ADDRESS ON FILE | | | | | | | |
| 65565 | CAMACHO SANCHEZ, ANA. J. | ADDRESS ON FILE | | | | | | | |
| 65566 | CAMACHO SANCHEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 2114100 | Camacho Sanchez, Dilia | ADDRESS ON FILE | | | | | | | |
| 65567 | CAMACHO SANCHEZ, EFREN L | ADDRESS ON FILE | | | | | | | |
| 65568 | Camacho Sanchez, Exel | ADDRESS ON FILE | | | | | | | |
| 65569 | CAMACHO SANCHEZ, JUAN C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65570 | CAMACHO SANCHEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 65571 | CAMACHO SANCHEZ, LEE J | ADDRESS ON FILE | | | | | | | |
| 65572 | CAMACHO SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 65573 | CAMACHO SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 65575 | CAMACHO SANCHEZ, YOLIBERT | ADDRESS ON FILE | | | | | | | |
| 65576 | CAMACHO SANTANA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 65577 | CAMACHO SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 65578 | CAMACHO SANTANA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 1681575 | CAMACHO SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1681575 | CAMACHO SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1681575 | CAMACHO SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| 65579 | CAMACHO SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| 65580 | CAMACHO SANTANA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1756112 | Camacho Santana, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 65581 | CAMACHO SANTIAGO, ANNIE M | ADDRESS ON FILE | | | | | | | |
| 65582 | Camacho Santiago, Carlos E | ADDRESS ON FILE | | | | | | | |
| 65583 | CAMACHO SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2014995 | CAMACHO SANTIAGO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 65584 | CAMACHO SANTIAGO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 65585 | CAMACHO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 65586 | CAMACHO SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 65587 | CAMACHO SANTIAGO, JAMES | ADDRESS ON FILE | | | | | | | |
| 65589 | CAMACHO SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1875997 | CAMACHO SANTIAGO, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 65590 | CAMACHO SANTIAGO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 65591 | CAMACHO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2197850 | Camacho Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 65592 | CAMACHO SANTIAGO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 65593 | Camacho Santiago, Magaly | ADDRESS ON FILE | | | | | | | |
| 65594 | CAMACHO SANTIAGO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 65595 | CAMACHO SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 783128 | CAMACHO SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 65596 | CAMACHO SANTIAGO, MELESA | ADDRESS ON FILE | | | | | | | |
| 1899294 | Camacho Santiago, Melesa | ADDRESS ON FILE | | | | | | | |
| 65597 | Camacho Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| 65598 | CAMACHO SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1788720 | Camacho Santiago, Minerva | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65599 | CAMACHO SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 65600 | CAMACHO SANTIAGO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 65601 | CAMACHO SANTIAGO, WANDIE | ADDRESS ON FILE | | | | | | | |
| 65602 | Camacho Santiano, Jose | ADDRESS ON FILE | | | | | | | |
| 65603 | CAMACHO SARRAGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 65604 | CAMACHO SARRAGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 65605 | CAMACHO SARRAGA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 65606 | CAMACHO SEIJO, JORGE | ADDRESS ON FILE | | | | | | | |
| 65607 | CAMACHO SEMIDEI, JUAN | ADDRESS ON FILE | | | | | | | |
| 65608 | CAMACHO SEMIDEY, JUAN | ADDRESS ON FILE | | | | | | | |
| 65609 | CAMACHO SEPULVEDA, EDITH | ADDRESS ON FILE | | | | | | | |
| 65611 | CAMACHO SERRANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 65612 | CAMACHO SERRANO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 65613 | CAMACHO SIERRA, DINARY | ADDRESS ON FILE | | | | | | | |
| 65614 | CAMACHO SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 65615 | CAMACHO SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 65616 | CAMACHO SIERRA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 65617 | CAMACHO SIERRA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 65618 | CAMACHO SOLA, MADELINE E. | ADDRESS ON FILE | | | | | | | |
| 65619 | CAMACHO SOSA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 65620 | Camacho Soto, Alexis | ADDRESS ON FILE | | | | | | | |
| 65621 | CAMACHO SOTO, BELFORD I | ADDRESS ON FILE | | | | | | | |
| 65622 | CAMACHO SOTO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 65624 | CAMACHO SOTO, DIMARY | ADDRESS ON FILE | | | | | | | |
| 2124216 | Camacho Soto, Emelina | ADDRESS ON FILE | | | | | | | |
| 2124216 | Camacho Soto, Emelina | ADDRESS ON FILE | | | | | | | |
| 2004320 | CAMACHO SOTO, EMELINA | ADDRESS ON FILE | | | | | | | |
| 65625 | CAMACHO SOTO, EMELINA | ADDRESS ON FILE | | | | | | | |
| 783130 | CAMACHO SOTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 65626 | CAMACHO SOTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 65627 | CAMACHO SOTO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 2023232 | Camacho Soto, Magdalena | ADDRESS ON FILE | | | | | | | |
| 1476858 | Camacho Soto, Maribel | ADDRESS ON FILE | | | | | | | |
| 65628 | CAMACHO SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 65630 | CAMACHO SOTO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 783131 | CAMACHO SOTO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 65631 | CAMACHO SOTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 65633 | CAMACHO SOUCHET, REBECCA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65634 | CAMACHO SUAREZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 65635 | CAMACHO SUAREZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 65636 | Camacho Suarez, Ismael | ADDRESS ON FILE | | | | | | | |
| 65638 | CAMACHO SUAREZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1823811 | Camacho Suarez, Maria de L. | ADDRESS ON FILE | | | | | | | |
| 65639 | CAMACHO SUAREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 65640 | CAMACHO TAFUR, MARIA F | ADDRESS ON FILE | | | | | | | |
| 65642 | CAMACHO TANCO, MARIE | ADDRESS ON FILE | | | | | | | |
| 65641 | CAMACHO TANCO, MARIE | ADDRESS ON FILE | | | | | | | |
| 65643 | CAMACHO TANON, RAMON | ADDRESS ON FILE | | | | | | | |
| 65644 | CAMACHO TARDI, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 65645 | CAMACHO TITLEY, LENNIES A | ADDRESS ON FILE | | | | | | | |
| 1747654 | Camacho Tittley , Beatriz | ADDRESS ON FILE | | | | | | | |
| 65646 | CAMACHO TITTLEY, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 783132 | CAMACHO TITTLEY, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 783133 | CAMACHO TORO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 65647 | CAMACHO TORO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 65648 | CAMACHO TORO, OLGA | ADDRESS ON FILE | | | | | | | |
| 65650 | CAMACHO TORRES, ALISSETTE S | ADDRESS ON FILE | | | | | | | |
| 65649 | CAMACHO TORRES, ALISSETTE S | ADDRESS ON FILE | | | | | | | |
| 65651 | CAMACHO TORRES, ALMA N | ADDRESS ON FILE | | | | | | | |
| 1980622 | CAMACHO TORRES, ALMA NIDIA | ADDRESS ON FILE | | | | | | | |
| 1422819 | CAMACHO TORRES, ALVÁN D. | JAIME A. SANTOS SANTIAGO | CONDOMINIO VEREDAS DEL PARQUE | 408 BLVD. MEDIA LUNA 4503 | | CAROLINA | PR | 00987 | |
| 65652 | CAMACHO TORRES, ALVÁN D. | LCDO. JAIME A. SANTOS SANTIAGO | CONDOMINIO VEREDAS DEL PARQUE | 408 BLVD. MEDIA LUNA 4503 | | CAROLINA | PR | 00987 | |
| 65653 | CAMACHO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 65654 | CAMACHO TORRES, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 65655 | CAMACHO TORRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 65656 | CAMACHO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 65657 | CAMACHO TORRES, DIANA C | ADDRESS ON FILE | | | | | | | |
| 65658 | CAMACHO TORRES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 65659 | CAMACHO TORRES, FERNANDO I | ADDRESS ON FILE | | | | | | | |
| 65660 | Camacho Torres, Gilberto | ADDRESS ON FILE | | | | | | | |
| 783134 | CAMACHO TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 65661 | CAMACHO TORRES, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65662 | CAMACHO TORRES, JAIME D | ADDRESS ON FILE | | | | | | | |
| 65663 | CAMACHO TORRES, JOAN | ADDRESS ON FILE | | | | | | | |
| 65664 | CAMACHO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 65665 | CAMACHO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 65666 | CAMACHO TORRES, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 65667 | CAMACHO TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 65668 | CAMACHO TORRES, LIDIA | ADDRESS ON FILE | | | | | | | |
| 65669 | CAMACHO TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 65670 | CAMACHO TORRES, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 65671 | CAMACHO TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 65672 | CAMACHO TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 65673 | CAMACHO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 65674 | CAMACHO TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 65675 | CAMACHO URBINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 65676 | Camacho Valentin, Idilio | ADDRESS ON FILE | | | | | | | |
| 1422814 | CAMACHO VALENTÍN, IDILIO Y OTROS | ANTONIO BAUZA TORRES | CONDOMINIO LEMANS OFICINA | 402 AVENIDA MUNOZ RIVERA NUM 602 | | HATO REY | PR | 00918-3612 | |
| 65677 | CAMACHO VALENTIN, JASMARIE | ADDRESS ON FILE | | | | | | | |
| 65678 | CAMACHO VALLE, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 65679 | CAMACHO VALLE, MELVIN | ADDRESS ON FILE | | | | | | | |
| 65680 | CAMACHO VALLE, MELVIN F | ADDRESS ON FILE | | | | | | | |
| 1909390 | Camacho Valle, Melvin F. | ADDRESS ON FILE | | | | | | | |
| 2110572 | Camacho Valle, Melvin Fernando | ADDRESS ON FILE | | | | | | | |
| 65681 | CAMACHO VARGAS, DIANA I | ADDRESS ON FILE | | | | | | | |
| 65682 | CAMACHO VARGAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 852250 | CAMACHO VARGAS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 65683 | CAMACHO VARGAS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 65684 | CAMACHO VARGAS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 65685 | CAMACHO VARGAS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 65686 | CAMACHO VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 65687 | CAMACHO VARGAS, JOEL | ADDRESS ON FILE | | | | | | | |
| 65688 | CAMACHO VARGAS, OLGA | ADDRESS ON FILE | | | | | | | |
| 65689 | CAMACHO VARGAS, REGINA C | ADDRESS ON FILE | | | | | | | |
| 1736342 | Camacho Vargas, Regina C. | ADDRESS ON FILE | | | | | | | |
| 65690 | Camacho Vazquez, Andres | ADDRESS ON FILE | | | | | | | |
| 65691 | CAMACHO VAZQUEZ, BELMARY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 783135 | CAMACHO VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 65692 | CAMACHO VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 65693 | CAMACHO VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 783136 | CAMACHO VAZQUEZ, NARCISO | ADDRESS ON FILE | | | | | | | |
| 65694 | CAMACHO VAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 65695 | CAMACHO VEGA MD, ARACELIO | ADDRESS ON FILE | | | | | | | |
| 65696 | CAMACHO VEGA, AHMED | ADDRESS ON FILE | | | | | | | |
| 65697 | CAMACHO VEGA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 65698 | CAMACHO VEGA, ANA M | ADDRESS ON FILE | | | | | | | |
| 65699 | CAMACHO VEGA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2044435 | Camacho Vega, Doris | ADDRESS ON FILE | | | | | | | |
| 65701 | CAMACHO VEGA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 65702 | CAMACHO VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 65703 | CAMACHO VEGA, ERIC | ADDRESS ON FILE | | | | | | | |
| 65704 | CAMACHO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 65705 | CAMACHO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 65706 | CAMACHO VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 65707 | CAMACHO VEGA, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 783137 | CAMACHO VEGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 65709 | CAMACHO VEGA, MARIMEL | ADDRESS ON FILE | | | | | | | |
| 65710 | CAMACHO VEGA, MARIMEL | ADDRESS ON FILE | | | | | | | |
| 65711 | CAMACHO VEGA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 65712 | CAMACHO VELAZQ EZ, OMAR J | ADDRESS ON FILE | | | | | | | |
| 852251 | CAMACHO VELAZQUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 65713 | CAMACHO VELAZQUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 65714 | CAMACHO VELAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2162659 | Camacho Velazquez, Carmen | ADDRESS ON FILE | | | | | | | |
| 65715 | CAMACHO VELAZQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 65519 | CAMACHO VELAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 65716 | CAMACHO VELAZQUEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 2166382 | Camacho Velazquez, Jose Mario | ADDRESS ON FILE | | | | | | | |
| 65717 | CAMACHO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 65718 | CAMACHO VELAZQUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 65719 | CAMACHO VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 65720 | CAMACHO VELAZQUEZ, OSCAR H. | ADDRESS ON FILE | | | | | | | |
| 65721 | CAMACHO VELAZQUEZ, SHELITZA | ADDRESS ON FILE | | | | | | | |
| 65722 | CAMACHO VELAZQUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 783138 | CAMACHO VELEZ, AIXA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65723 | CAMACHO VELEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 1574721 | Camacho Velez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 65724 | CAMACHO VELEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 65726 | CAMACHO VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 65725 | Camacho Velez, Daniel | ADDRESS ON FILE | | | | | | | |
| 65727 | CAMACHO VELEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 65728 | CAMACHO VELEZ, EVA N | ADDRESS ON FILE | | | | | | | |
| 65729 | CAMACHO VELEZ, GIL | ADDRESS ON FILE | | | | | | | |
| 65730 | CAMACHO VELEZ, GISELLE J | ADDRESS ON FILE | | | | | | | |
| 65731 | CAMACHO VELEZ, JACKELINE M. | ADDRESS ON FILE | | | | | | | |
| 65732 | CAMACHO VELEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 65733 | CAMACHO VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 65734 | CAMACHO VELEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1425037 | CAMACHO VELEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 65736 | CAMACHO VELEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 65737 | CAMACHO VELEZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 65738 | CAMACHO VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 65739 | Camacho Velez, Orlando | ADDRESS ON FILE | | | | | | | |
| 65740 | CAMACHO VELEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 65741 | Camacho Velez, Remigio | ADDRESS ON FILE | | | | | | | |
| 65742 | CAMACHO VELEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 783139 | CAMACHO VERA, JOHANELIZ | ADDRESS ON FILE | | | | | | | |
| 65743 | CAMACHO VERA, JOHANELIZ | ADDRESS ON FILE | | | | | | | |
| 1633942 | CAMACHO VERA, JOHANELIZ | ADDRESS ON FILE | | | | | | | |
| 1640699 | Camacho Vera, Johaneliz | ADDRESS ON FILE | | | | | | | |
| 65744 | CAMACHO VICENS, GILBEN J. | ADDRESS ON FILE | | | | | | | |
| 783141 | CAMACHO VICENTE, VALERIE | ADDRESS ON FILE | | | | | | | |
| 783140 | CAMACHO VICENTE, VALERIE | ADDRESS ON FILE | | | | | | | |
| 65745 | CAMACHO VILLAFANE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 65746 | CAMACHO VILLAMIL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 65747 | Camacho Villanueva, Carmelo | ADDRESS ON FILE | | | | | | | |
| 65748 | CAMACHO VILLANUEVA, JUVENAL | ADDRESS ON FILE | | | | | | | |
| 65749 | CAMACHO VILLANUEVA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 65750 | CAMACHO VILLEGAS, ANA D. | ADDRESS ON FILE | | | | | | | |
| 65751 | CAMACHO VIRELLA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 65752 | CAMACHO ZAMORA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 65754 | CAMACHO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 65755 | CAMACHO, ANGELICA M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65756 | CAMACHO, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 65757 | CAMACHO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 65758 | CAMACHO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 65759 | CAMACHO, ERIK | ADDRESS ON FILE | | | | | | | |
| 1799134 | Camacho, Francis | ADDRESS ON FILE | | | | | | | |
| 65760 | CAMACHO, JANA | ADDRESS ON FILE | | | | | | | |
| 65761 | CAMACHO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 1910509 | Camacho, Lydia | ADDRESS ON FILE | | | | | | | |
| 783142 | CAMACHO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 549887 | CAMACHO, MANUEL TORRES | ADDRESS ON FILE | | | | | | | |
| 65762 | CAMACHO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1740157 | Camacho, Maria E | ADDRESS ON FILE | | | | | | | |
| 65763 | CAMACHO, MARIA ENID | ADDRESS ON FILE | | | | | | | |
| 65764 | CAMACHO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 354025 | CAMACHO, NANCY PANETO | ADDRESS ON FILE | | | | | | | |
| 1675659 | CAMACHO, NEREIDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 1687406 | CAMACHO, NEREIDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 65765 | CAMACHO, RALPH | ADDRESS ON FILE | | | | | | | |
| 1578410 | Camacho, Raúl | ADDRESS ON FILE | | | | | | | |
| 65767 | CAMACHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 65768 | CAMACHO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 65769 | CAMACHO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 65770 | CAMACHO,JOSE | ADDRESS ON FILE | | | | | | | |
| 65771 | CAMACHO,JULIO | ADDRESS ON FILE | | | | | | | |
| 65772 | CAMACHOCAMACHO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 65773 | CAMACHO-LOMBAY, KENNET | ADDRESS ON FILE | | | | | | | |
| 65774 | CAMACHOMORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 65775 | CAMACHOOQUENDO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 65776 | CAMACHOSANTIAGO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 65777 | CAMACHOTORRES, ALVAN | ADDRESS ON FILE | | | | | | | |
| 65778 | CAMACHOTORREZ, JULIO B | ADDRESS ON FILE | | | | | | | |
| 621187 | CAMAD INC | DORADO BEACH HOTEL | PO BOX 24 | | | DORADO | PR | 00646 | |
| 621188 | CAMAD INC | HYATT DORADO BEACH HOTEL | BOX 24 | | | DORADO | PR | 00646 | |
| 621189 | CAMAD INC | PO BOX 24 | | | | DORADO | PR | 00646 | |
| 65779 | CAMAGUEY LLC H/N/C/ SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| 65780 | CAMALY ARROYO SIERRA | ADDRESS ON FILE | | | | | | | |
| 65781 | CAMANO AYALA, MERY ANN | ADDRESS ON FILE | | | | | | | |
| 65782 | Camano De Jesus, Calixto | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65783 | CAMANO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 65784 | CAMANO RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 621190 | CAMAR GUEST HOUSE | BO ESPERANZA | 297 CALLE FLAMBOYAN | | | VIEQUES | PR | 00765 | |
| 65785 | CAMARA ANDINO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 65786 | CAMARA ANDINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 65787 | CAMARA ANDINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 65788 | CAMARA CABAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 65789 | CAMARA CALDERON, DEWELL | ADDRESS ON FILE | | | | | | | |
| 65790 | CAMARA CANDELARIA, RAMSES | ADDRESS ON FILE | | | | | | | |
| 65791 | CAMARA CANDELARIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 65792 | CAMARA CARRION, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 65793 | CAMARA COLOMBANI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2080406 | Camara Colombani, Margarita | ADDRESS ON FILE | | | | | | | |
| 1928682 | CAMARA COLOMBANI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 65794 | CAMARA COLOMBIANI, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 65795 | CAMARA COMERCIO DE PR | P O BOX 9024033 | | | | SAN JUAN | PR | 00902-4033 | |
| 621191 | CAMARA DE COMERCIANTES | PO BOX 195337 | | | | SAN JUAN | PR | 00919 | |
| 621192 | CAMARA DE COMERCIO DE PR | PO BOX 9024033 | | | | SAN JUAN | PR | 00902-4033 | |
| 831244 | Camara de Comercio de Puerto Rico | P O Box 9024033 | | | | San Juan | PR | 00902 | |
| 621193 | CAMARA DE COMERCIO DEL OESTE | PO BOX 9 | | | | MAYAGUEZ | PR | 00681 | |
| 65796 | CAMARA DE COMERCIO DEL SUR DE PR INC | PO BOX 7455 | | | | PONCE | PR | 00732-7455 | |
| 65797 | CAMARA DE DESARROLLO ECONOMICO Y EMPRESARIAL DE ARECIBO | 158 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612-4548 | |
| 65798 | CAMARA DE MERCADEO, INDUSTRIA Y | 90 CARR 165 ST 501 | | | | GUAYNABO | PR | 00968 | |
| 65800 | CAMARA DE REPRESENTANTE | CAMARA DE REPRESENTANTS | EL CAPITOLIO BOX 9022228 | | | SAN JUAN | PR | 00902-2228 | |
| 65801 | CAMARA DE REPRESENTANTE Y ADA C FLORES | P O BOX 9022228 | | | | SAN JUAN | PR | 00902-2228 | |
| 2049802 | Camara Falu, Ivan A | ADDRESS ON FILE | | | | | | | |
| 621194 | CAMARA JUNIOR DE LEVITTOWN METRO | URB LEVITTOWN LAKES | F 19 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 621196 | CAMARA JUNIOR DE PUERTO RICO | HC 7 BOX 76761 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621195 | CAMARA JUNIOR DE PUERTO RICO | REPARTO SANTA ANA | CALLE JUPITER 20 | | | SABANA GRANDE | PR | 00637 | |
| 621197 | CAMARA JUNIOR DE SAN SEBASTIAN | CARLOS A RIVERA | 51 CALLE CONFESOR JIMENEZ | | | SAN SEBASTIAN | PR | 00685 | |
| 65802 | CAMARA MERCADEO IND Y DIST DE ALIMENTOS | 90 CARR 165 | SUITE 501 | | | GUAYNABO | PR | 00968-8058 | |
| 65803 | CAMARA MERCADEO IND Y DIST DE ALIMENTOS | CENTRO INTL MERCADEO TORRE II | 90 CARR 165 STE 501 | | | GUAYNABO | PR | 00968-8058 | |
| 1256329 | CAMARA MUNDI, INC. | ADDRESS ON FILE | | | | | | | |
| 65804 | CAMARA OFICIAL DE COMERCIO DE ESPANA EN | PR INC | PO BOX 9020894 | | | SAN JUAN | PR | 00902-0894 | |
| 65805 | CAMARA OLIVENCIA, EUGENIO J. | ADDRESS ON FILE | | | | | | | |
| 65806 | CAMARA OPPENHEIMER, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 65807 | CAMARA RODRIGUEZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 65808 | CAMARA SALAZAR, FERMIN | ADDRESS ON FILE | | | | | | | |
| 65809 | CAMARA SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 65810 | CAMARA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 65811 | CAMARA TECH | 256A AVE PINEIRO | | | | SAN JUAN | PR | 00927 | |
| 65812 | CAMARA WALKER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1464810 | Camara Weinrich , Eugene | ADDRESS ON FILE | | | | | | | |
| 2203213 | Camara, Gladys | ADDRESS ON FILE | | | | | | | |
| 2179907 | Camara-Oppenheimer, Jorge A. | PO Box 6219 | | | | Ponce | PR | 00733 | |
| 831245 | Camaratech | HC 01 Box 3771 | | | | Santa Isabel | PR | 00757 | |
| 65814 | CAMARENA SAINZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 65815 | CAMARENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 65816 | CAMARENO CAMARENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 783144 | CAMARENO CANCEL, ALMA R | ADDRESS ON FILE | | | | | | | |
| 65817 | CAMARENO CANCEL, IRIS A | ADDRESS ON FILE | | | | | | | |
| 65818 | CAMARENO COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 65819 | CAMARENO COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1463362 | Camareno Colon, Jose L. | ADDRESS ON FILE | | | | | | | |
| 1526675 | Camareno Colon, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 1526675 | Camareno Colon, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 65820 | CAMARENO CONCEPCION, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 65821 | CAMARENO CUSTODIO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 65822 | CAMARENO CUSTODIO, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65823 | CAMARENO DAVILA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 852252 | CAMARENO DÁVILA, MARÍA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 65824 | CAMARENO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 65825 | CAMARENO ESTELA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 65826 | CAMARENO ESTELA, JOSE | ADDRESS ON FILE | | | | | | | |
| 65827 | CAMARENO GARCIA, ALBA L | ADDRESS ON FILE | | | | | | | |
| 65829 | CAMARENO GARCIA, NILSA | ADDRESS ON FILE | | | | | | | |
| 65830 | CAMARENO GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 783147 | CAMARENO GOMEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 65831 | CAMARENO MALDONADO, AIXA | ADDRESS ON FILE | | | | | | | |
| 783149 | CAMARENO MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 65832 | CAMARENO MALDONADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 65833 | CAMARENO MARQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 65834 | CAMARENO MARQUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 65835 | CAMARENO MARTINEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 621198 | CAMARENO MILDA | REPTO SAN JOSE | 485 CALLE URDIALES | | | SAN JUAN | PR | 00923 | |
| 65836 | CAMARENO RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 783150 | CAMARENO RAMOS, GLADYBER | ADDRESS ON FILE | | | | | | | |
| 65837 | CAMARENO RAMOS, GLADYBER | ADDRESS ON FILE | | | | | | | |
| 65838 | CAMARENO RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 65839 | CAMARENO ROJAS, ELADIO | ADDRESS ON FILE | | | | | | | |
| 65840 | CAMARENO ROJAS, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 65841 | CAMARENO ROJAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 65842 | CAMARENO ROSADO, EMILY | ADDRESS ON FILE | | | | | | | |
| 65843 | CAMARENO SEPULVEDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 65844 | CAMARENO TRUJILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 65845 | Camareno Velazquez, Ruth L | ADDRESS ON FILE | | | | | | | |
| 65846 | CAMARENO, DOLLY | ADDRESS ON FILE | | | | | | | |
| 1418876 | CAMARENO, MARIA DEL C. | WILMA REVERON COLLAZO | PO BOX 9023317 | | | SAN JUAN | PR | 00902-3317 | |
| 65847 | CAMARENO, NILDA | ADDRESS ON FILE | | | | | | | |
| 65849 | CAMARERO RACE TRACK CORP | CARR 3 KM 15.3 | | | | CANOVANAS | PR | 00729 | |
| 1513231 | Camarero Rivera, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1513231 | Camarero Rivera, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 65850 | CAMARGO CAMINO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 65851 | CAMARGO CARABALLO, JEISON | ADDRESS ON FILE | | | | | | | |
| 65852 | CAMARGO FELICIANO, AIDYMAR | ADDRESS ON FILE | | | | | | | |
| 65853 | CAMARGO ORENGO, ADAN | ADDRESS ON FILE | | | | | | | |
| 65854 | CAMARGO ORENGO, ELBERT A | ADDRESS ON FILE | | | | | | | |
| 2012738 | Camargo Orengo, Elbert A. | ADDRESS ON FILE | | | | | | | |
| 1940098 | Camargo Orenju, Elbert A | ADDRESS ON FILE | | | | | | | |
| 621199 | CAMARONES GAS STATION | PO BOX 3313 | | | | VEGA ALTA | PR | 00692 | |
| 65855 | CAMASTA ACEVEDO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 65856 | CAMASTA ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 65857 | CAMAYD ARANGUNDE MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 65858 | CAMAYD AUTO PARTS | 215 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 65859 | CAMAYD AUTO PARTS INC | 215 CALLE GUAYAMA | | | | HATO REY | PR | 00917 | |
| 2175585 | CAMAYD AUTO PARTS, INC. | 215 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 621200 | CAMAYD CAGUAS INC | HC 06 BOX 70139 | | | | CAGUAS | PR | 00725 | |
| 621201 | CAMAYD CAGUAS INC | P O BOX 996 | | | | CAGUAS | PR | 00996 | |
| 65860 | CAMAYD FELICIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 65861 | CAMAYD RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 65862 | CAMAYD ROMERO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 65863 | CAMAYD VELEZ, ELVIA | ADDRESS ON FILE | | | | | | | |
| 65864 | CAMAYD VELEZ, ELVIA M. | ADDRESS ON FILE | | | | | | | |
| 65865 | CAMBA CASAS, IZASKUN | ADDRESS ON FILE | | | | | | | |
| 65866 | CAMBERO MARTE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 783151 | CAMBERO MARTE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1509445 | Cambier, Carmen | ADDRESS ON FILE | | | | | | | |
| 65867 | CAMBIUM LEARNING, INC. | 17855 DALLAS PARKWAY | SUITE 400 | | | DALLAS | TX | 75287 | |
| 65868 | CAMBO DIAZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 65869 | CAMBO, JORGE | ADDRESS ON FILE | | | | | | | |
| 65870 | CAMBRELEN ARZOLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 65871 | CAMBRELEN BELTRAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 65872 | CAMBRELEN BELTRAN, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 65873 | CAMBRELEN BELTRAN, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 65874 | CAMBRELEN GONZALEZ, SUHEIDY | ADDRESS ON FILE | | | | | | | |
| 542765 | Cambrelen Gonzalez, Suheidy M | ADDRESS ON FILE | | | | | | | |
| 542765 | Cambrelen Gonzalez, Suheidy M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65875 | CAMBRELEN MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 65876 | CAMBRELEN ROBLES, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 65877 | CAMBRELEN ROBLES, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| 626342 | Cambrelen, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 626342 | Cambrelen, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 65878 | CAMBRELEN, JANETTE | ADDRESS ON FILE | | | | | | | |
| 65879 | CAMBRELEN, JANETTE IVETTE | ADDRESS ON FILE | | | | | | | |
| 783152 | CAMBRELEN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 1954939 | CAMBRELIN RIVERA, SARAH E. | ADDRESS ON FILE | | | | | | | |
| 65880 | CAMBRIDGE BIOMEDICAL INC. | 1320 SOLDIERS FIELD ROAD | | | | BRIGHTON | MA | 02135 | |
| 65881 | CAMBRIDGE COLLEGE | THE HATO REY CENTER BUILDING | SUITE 1400 | | | SAN JUAN | PR | 00918 | |
| 1424742 | CAMBRIDGE COLLEGE PR REGION CENTER | ADDRESS ON FILE | | | | | | | |
| 65883 | CAMBRIDGE HOSPITAL | PO BOX 869102 | | | | MILTON | MA | 02186 9102 | |
| 621202 | CAMBRIDGE REG MRI CTER | PO BOX 847920 | | | | BOSTON | MA | 02284-7920 | |
| 65884 | CAMBRIDGE TRAVEL | PO BOX 193052 | | | | SAN JUAN | PR | 00919 | |
| 841565 | CAMBRIDGE UNIV. PRESS | Order Department | 100 Brook Hill Drive | | | West Nyack | NY | 10994 | |
| 65885 | CAMCARE HEALTH CORPORATION | PO BOX 1812 | | | | ALPHARETTA | GA | 30005 | |
| 1805309 | CAMCHO ORTIZ, ABNER LUIS | ADDRESS ON FILE | | | | | | | |
| 65886 | CAMEJO DURAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 65887 | CAMEJO GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1576037 | Camejo Gonzalez, Narciso | ADDRESS ON FILE | | | | | | | |
| 65888 | CAMEJO SPROUSE, GIANNETTE | ADDRESS ON FILE | | | | | | | |
| 621203 | CAMELIA ALTIERI | ADDRESS ON FILE | | | | | | | |
| 621204 | CAMELIA ARIAS CASTRO | H12 CALLE 9 | | | | VEGA ALTA | PR | 00692 | |
| 65889 | CAMELIA AVILES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 65890 | CAMELIA DE J. MARTINEZ MOREL | ADDRESS ON FILE | | | | | | | |
| 621205 | CAMELIA DETRES FIGUEROA | 12 CALLE UNION | | | | SAN SEBASTIAN | PR | 00685 | |
| 621206 | CAMELIA FERNANDEZ ROMEU | ADDRESS ON FILE | | | | | | | |
| 621207 | CAMELIA GONZALEZ RODRIGUEZ | HC 01 BOX 10210 | | | | GUAYANILLA | PR | 00656 | |
| 65891 | CAMELIA M GOMEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 621208 | CAMELIA MONTES GUZMAN | PMB 154 | PO BOX 10018 | | | GUAYAMA | PR | 00785-4018 | |
| 841566 | CAMELIA MONTILLA ALVARADO | URB MARTIN'S COURT | 6 ASTURIA | | | GUAYNABO | PR | 00966 | |
| 621209 | CAMELIA NEGRON TORRES | VILLA JUSTICIA | J 12 CALLE CLEMENTE | | | CAROLINA | PR | 00984 | |
| 65893 | CAMELIA OLIVERAS PLAZA | ADDRESS ON FILE | | | | | | | |
| 621210 | CAMELIA POL ARROYO | COND CORAL BEACH | 5869 AVE ISLA VERDE APT 1210 | | | CAROLINA | PR | 00979 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65894 | CAMELIA RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 65895 | CAMELIA TORRES NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 65896 | CAMELIA VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 621211 | CAMEN D SAMOT | PO BOX 2111 | | | | TOA BAJA | PR | 00951-2111 | |
| 621212 | CAMER TRANSPORT | PO BOX 934 | | | | SABANA SECA | PR | 00952-0934 | |
| 1496070 | CAMERA MUNDI CIN | CAMERA MUNDI INC | PO BOX 6840 | | | CAGUAS | PR | 00726 | |
| 1496070 | CAMERA MUNDI CIN | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | | PO BOX 9102 | HUMACAO | PR | 00791-9102 | |
| 65898 | CAMERA MUNDI INC | G P O BOX 6840 | | | | CAGUAS | PR | 00726 | |
| 1506466 | CAMERA MUNDI INC | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00791-9102 | |
| 1509287 | CAMERA MUNDI INC | JUAN A SANTOS BERRIOS, CREDITOR'S COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00791-9102 | |
| 1494820 | Camera Mundi Inc | Santos Berrios Law Offices LLC | Juan A Santos Berrios | PO Box 9102 | | Humacao | PR | 00791-9102 | |
| 1515839 | CAMERA MUNDI INC | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00791-9102 | |
| 1256330 | CAMERA MUNDI INC | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR'S COUNSEL | PO BOX 9102 | JUAN A SANTOS BERRIOS | HUMACAO | PR | 00791-9102 | |
| 841567 | CAMERA MUNDI INC. | CARR NUM 1 KM 34 1 | REPARTO INDUSTRIAL CARTAGENA | | | CAGUAS | PR | 00725 | |
| 65899 | CAMERA MUNDI, INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 65900 | CAMERA MUNDI, INC | PO BOX 6840 | | | | CAGUAS | PR | 00726 | |
| 65901 | CAMERATA CORAL INC | DOS PINOS | 804 LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 621213 | CAMERATA CORAL INC | PO BOX 22190 | | | | SAN JUAN | PR | 00931 | |
| 65902 | CAMERATECH | 1183 AVE PINEIRO | | | | SAN JUAN | PR | 00920 | |
| 65903 | CAMERO MAYOR, LEROY | ADDRESS ON FILE | | | | | | | |
| 2080517 | Camero, Olga | ADDRESS ON FILE | | | | | | | |
| 65904 | CAMERON AVILES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 65905 | CAMERON DE JESUS, ALEX | ADDRESS ON FILE | | | | | | | |
| 65906 | CAMERON GONZALEZ, ELIN | ADDRESS ON FILE | | | | | | | |
| 65907 | CAMERON GONZALEZ, SHEYLLA | ADDRESS ON FILE | | | | | | | |
| 65908 | CAMERON IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 65909 | CAMERON IRIZARRY, ROSALINE | ADDRESS ON FILE | | | | | | | |
| 65910 | CAMERON IRIZARRY, ROSALINE | ADDRESS ON FILE | | | | | | | |
| 65911 | CAMERON MALDONADO, YVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65912 | CAMERON MATOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 65913 | Cameron Medina, William | ADDRESS ON FILE | | | | | | | |
| 65914 | CAMERON MIRANDA, OLGA | ADDRESS ON FILE | | | | | | | |
| 65915 | CAMERON MOYA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1945647 | Cameron Moya, Magali | ADDRESS ON FILE | | | | | | | |
| 65916 | CAMERON MOYA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 65917 | CAMERON ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 65918 | CAMERON ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 65919 | CAMERON ROSARIO, EMMA | ADDRESS ON FILE | | | | | | | |
| 65920 | Cameron Ruiz, Josue E | ADDRESS ON FILE | | | | | | | |
| 783153 | CAMERON SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 65921 | CAMERON SANTIAGO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 65922 | CAMERON SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 65923 | Cameron Santiago, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 783154 | CAMERON SEMIDEY, SACHEIRY | ADDRESS ON FILE | | | | | | | |
| 1742210 | Cameron Semidey, Sacheiry | ADDRESS ON FILE | | | | | | | |
| 1742210 | Cameron Semidey, Sacheiry | ADDRESS ON FILE | | | | | | | |
| 65924 | CAMERON SEMIDEY, SACHEIRY | ADDRESS ON FILE | | | | | | | |
| 2045586 | CAMERON SERNIDEY, SACHEIRY | ADDRESS ON FILE | | | | | | | |
| 65925 | CAMERON SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| 65926 | CAMERUS | 110 BIS | AVENUE DU GENERAL LECLERC | | | PARIS | | 93500 | FRANCE |
| 65927 | CAMERUS | 110 BIS AVENUE | DU GENERAL LECLERC | | | PANTIN | | 93500 | FRANCE |
| 1847134 | Camesquillo Ayule, Abigail | ADDRESS ON FILE | | | | | | | |
| 65928 | CAMFER ENGINEERING SERVICES | PO BOX 366024 | | | | SAN JUAN | PR | 00917 | |
| 831246 | Camfer Engineering Services, Inc. | P O Box 366024 | | | | San Juan | PR | 00936-6024 | |
| 65929 | CAMHE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 65930 | CAMI CONSTRUCTION, INC | PO BOX 4961 | | | | CAGUAS | PR | 00726-4961 | |
| 65931 | CAMI HI LLC | P O BOX 9385 | | | | SAN JUAN | PR | 00908 | |
| 65932 | CAMI, INC | 250 AVE. PONCE DE LEON | 3 PISO SUITE 300 | | | SAN JUAN | PR | 00918 | |
| 65933 | CAMI, INC | CITY VIEW PLAZA SUITE 500 | | | | GUAYNABO | PR | 00968 | |
| 65934 | CAMIL HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 65935 | CAMIL I. MARRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 65936 | CAMIL IVETTE MARRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 65937 | CAMIL RIVERA | ADDRESS ON FILE | | | | | | | |
| 621214 | CAMIL RIVERA PADUA | P O BOX 1712 | | | | DORADO | PR | 00646 | |
| 65938 | CAMIL Z ORTIZ ROBLES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65939 | CAMILA BERMÚDEZ GARCÍA | ADDRESS ON FILE | | | | | | | |
| 65940 | CAMILA DEL C DIAZ BULTRON | ADDRESS ON FILE | | | | | | | |
| 65941 | CAMILA E RAMOS ALEMAN | ADDRESS ON FILE | | | | | | | |
| 621216 | CAMILA GONZALEZ VILLALONGO | ADDRESS ON FILE | | | | | | | |
| 65942 | CAMILA GUADALUPE BENITEZ | ADDRESS ON FILE | | | | | | | |
| 621217 | CAMILA LLANOS FIGUEROA | SABANA ABAJO | SECTOR LA44 | | | CAROLINA | PR | 00983 | |
| 65943 | CAMILA N CARBER SUBIRATRUST | VILLA CAPARRA | J4 CALLE J | | | GUAYNABO | PR | 00966-2203 | |
| 65944 | CAMILA ONDINA CABOS | ADDRESS ON FILE | | | | | | | |
| 65945 | CAMILA ORTIZ DE ZAYAS | ADDRESS ON FILE | | | | | | | |
| 65946 | CAMILA P LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 621218 | CAMILA RODRIGUEZ TORRES | RES BRISAS DE BAYAMON | EDIF 1 APT 2 | | | BAYAMON | PR | 00961 | |
| 65947 | CAMILA SANTALIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 65948 | CAMILE CENTENO Y/O JOSE CENTENO | ADDRESS ON FILE | | | | | | | |
| 621219 | CAMILE CRUZ DEL VALLE | URB LA HACIENDA | A N 3 CALLE 53 | | | GUAYAMA | PR | 00784 | |
| 621220 | CAMILE CRUZ MERCADO | URB BALDORIOTY | 2808 CALLE DISTRITO | | | PONCE | PR | 00728 | |
| 65949 | CAMILE I VILLAFANE PADILLA | ADDRESS ON FILE | | | | | | | |
| 65950 | CAMILE M COLON RIVAS | ADDRESS ON FILE | | | | | | | |
| 65951 | CAMILE M CRUZ CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 65952 | CAMILE MONIQUE CESANI FELICIANO | ADDRESS ON FILE | | | | | | | |
| 65953 | CAMILE QUINONEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 856581 | CAMILE RIVERA DUENO | COND PLAZA DEL PALMAR | 22 AVE SAN IGNACIO APT 210 | | | GUAYNABO | PR | 00969 | |
| 841568 | CAMILE'S SIDE WALK CAFE | 305 RECINTO SUR ST. | OLD SAN JUAN | | | SAN JUAN | PR | 00902 | |
| 621221 | CAMILIE DIACONO MERCADO | HC 55 BOX 24007 | | | | CEIBA | PR | 00735 | |
| 65954 | CAMILIE RIVERA DUENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 65955 | CAMILIE SOTO SERRANO | ADDRESS ON FILE | | | | | | | |
| 621222 | CAMILIO ORTIZ RIVERA | BAYAMON GARDENS | G 41 AVE CASTALIONIS | | | BAYAMON | PR | 00957 | |
| 621223 | CAMILLA GREEN | 1193 W CRYSTAL RIVER DRIVE | | | | MURRAY | UT | 84123 | |
| 65956 | CAMILLE A PAGAN CARDONA | ADDRESS ON FILE | | | | | | | |
| 621224 | CAMILLE ADORNO BATISTA | P O BOX 937 | | | | TRUJILLO ALTO | PR | 00977 | |
| 65958 | CAMILLE ARROYO SANTOS | ADDRESS ON FILE | | | | | | | |
| 621225 | CAMILLE BLAIR | 4 GATEHALL DRIVE | | | | PARSIPPANY | NJ | 07054 | |
| 65959 | CAMILLE BURGOS MENDOZA | ADDRESS ON FILE | | | | | | | |
| 65960 | CAMILLE CARLOTA MALARET LOPEZ | ADDRESS ON FILE | | | | | | | |
| 65961 | CAMILLE CARRION ENJUTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 65962 | CAMILLE COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 621226 | CAMILLE DELGADO COLON | 4TA SECCION VILLA DEL REY | TT 4 CALLE 16 APT ALTOS 1 | | | CAGUAS | PR | 00727-6867 | |
| 621227 | CAMILLE E VELEZ | BO MARICAO ADENTRO | CARR 677 INT 6677 | | | VEGA ALTA | PR | 00692 | |
| 65963 | CAMILLE E VELEZ | PO BOX 6406 | | | | BAYAMON | PR | 00960 | |
| 621228 | CAMILLE E VELEZ | SANTA ROSA UNIT | P O BOX 6406 | | | BAYAMON | PR | 00960 | |
| 621229 | CAMILLE ESPINOSA CRUZ | RESIDENCIAL LOS LIRIOS | EDIF 7 APT 125 | | | SAN JUAN | PR | 00907 | |
| 65965 | CAMILLE FRANCISCO PEGUERO | ADDRESS ON FILE | | | | | | | |
| 65964 | CAMILLE FRANCISCO PEGUERO | ADDRESS ON FILE | | | | | | | |
| 65966 | CAMILLE FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 65967 | CAMILLE G GONZALEZ MICTIL | ADDRESS ON FILE | | | | | | | |
| 65968 | CAMILLE GABRIELA FONTANEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 65969 | CAMILLE GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 65970 | CAMILLE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 621230 | CAMILLE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 65971 | CAMILLE GUILIANI VICENS | ADDRESS ON FILE | | | | | | | |
| 65972 | CAMILLE HELEN FELICIANO COATS | ADDRESS ON FILE | | | | | | | |
| 65973 | CAMILLE J M HERMANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 65974 | CAMILLE J RUIZ FEBLES | ADDRESS ON FILE | | | | | | | |
| 65975 | CAMILLE JIMENEZ LENCH | ADDRESS ON FILE | | | | | | | |
| 621231 | CAMILLE LLANOS BULTRON | HC 01 BOX 2703 | | | | LOIZA | PR | 00772 | |
| 65976 | CAMILLE LLORET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 621232 | CAMILLE LOPEZ MELENDEZ | PO BOX 1357 | | | | VEGA ALTA | PR | 00692 | |
| 621233 | CAMILLE M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 65977 | CAMILLE M ESPINOSA FUENTES | ADDRESS ON FILE | | | | | | | |
| 65978 | CAMILLE M KERCADO CARDONA | ADDRESS ON FILE | | | | | | | |
| 65979 | CAMILLE M KERCADO CARDONA | ADDRESS ON FILE | | | | | | | |
| 65980 | CAMILLE M LORENZI MENDEZ | ADDRESS ON FILE | | | | | | | |
| 65981 | CAMILLE M LUHRING BADILLO | ADDRESS ON FILE | | | | | | | |
| 65982 | CAMILLE M RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 621234 | CAMILLE MACHADO MIRANDA | URB QUINTAS DEL SUR | M 16 CALLE 11 | | | PONCE | PR | 00731 | |
| 65983 | CAMILLE MATEO COLON | ADDRESS ON FILE | | | | | | | |
| 621235 | CAMILLE MEDINA CABAN | B 85 URB MARBELLA | | | | AGUADILLA | PR | 00603 | |
| 621236 | CAMILLE MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 65984 | CAMILLE MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 621237 | CAMILLE OLIVO MERCADO | ALT DE BUCARABONES | 3 L 16 CALLE 48 | | | TOA ALTA | PR | 00953 | |
| 621238 | CAMILLE ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621239 | CAMILLE PEROCIER AGUIRRE | COND MARYUC DE LAS FUENTES | APT 2302 | | | SAN JUAN | PR | 00918-3906 | |
| 65986 | CAMILLE RAFFUCCI DIEZ | ADDRESS ON FILE | | | | | | | |
| 1533321 | Camille Raffucci Diez Retirement Plan represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | | |
| 841569 | CAMILLE RIVERA PEREZ | CHALETS SEVILLANO | 525 CARR 8860 BOX 2698 | | | TRUJILLO ALTO | PR | 00976-5453 | |
| 621240 | CAMILLE RIVERA PEREZ | PO BOX 246 | | | | LAS MARIAS | PR | 00670 | |
| 621241 | CAMILLE RODRIGUEZ ACOSTA | PALMAS DEL MAR | 105 PALMAS PLANTATION | | | HUMACAO | PR | 00791 | |
| 621242 | CAMILLE RODRIGUEZ PUIGDOLLERS | ADDRESS ON FILE | | | | | | | |
| 621243 | CAMILLE SANTIAGO GONZALEZ | URB VILLAS RIO GRANDE | 11Y CALLE 9 | | | RIO GRANDE | PR | 00745 | |
| 621244 | CAMILLE SANTIESTEBAN RIVERA | SAGRADO CORAZON | 1616 SANTA ELENA | | | SAN JUAN | PR | 00926 | |
| 621245 | CAMILLE TANCO PIZARRO | RES SABANA ABAJO | EDIF 53 APT 414 | | | CAROLINA | PR | 00983 | |
| 65987 | CAMILLE TORRES ORTEGA | LCDA. ALEXANDRA NOLLA ACOSTA | 3051 AVE. JUAN HERNÁNDEZ ORTIZ | STE. 202 | | ISABELA | PR | 00662 | |
| 65989 | CAMILLE TORRES ORTEGA | LCDA. YADIRA A. SANTIAGO VÁZQUEZ | PO BOX 191632 | | | SAN JUAN | PR | 00919-1632 | |
| 65990 | CAMILLE TORRES ORTEGA | LCDA. YANITSIA IRIZARRY MÉNDEZ | PO BOX 4356 | | | AGUADILLA | PR | 00605 | |
| 65991 | CAMILLE TORRES ORTEGA | LCDO. ANÍBAL ACEVEDO RIVERA | PO BOX 2055 | | | AGUADA | PR | 00602-2055 | |
| 65992 | CAMILLE TORRES ORTEGA | LCDO. HOSTOS A. GALLARDO GARCÍA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 621246 | CAMILLE VALLDEJULI DE GALANES | PO BOX 9715 | | | | SAN JUAN | PR | 00908 | |
| 621247 | CAMILLE VALLE BETANCOURT | HC 2 BOX 7557 | | | | HATILLO | PR | 00659 | |
| 621248 | CAMILLE VELAZQUEZ RODRIGUEZ | EST LAS DELICIAS | 4015 CALLE FILADELA MATHEW | | | PONCE | PR | 00728-3710 | |
| 65993 | CAMILLE VELEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 621249 | CAMILLE VELEZ BATTISTINI | URB SAN JOAQUIN | 22 CALLE 2 | | | ADJUNTAS | PR | 00601 | |
| 65994 | CAMILLE ZAYAS LEBRON | ADDRESS ON FILE | | | | | | | |
| 621250 | CAMILLE ZENO MENDEZ | PO BOX 135 | | | | BAJADERO | PR | 00616 | |
| 621251 | CAMILLES MOLANO SANTOS | HC 02 BOX 5096 | | | | GUAYANILLA | PR | 00656 | |
| 65995 | CAMILLE'S SIDEWALK CAFE | 153 PONCE DE LEON, UNIT B | | | | SAN JUAN | PR | 00936 | |
| 841570 | CAMILLE'S SIDEWALK CAFE | POPULAR STREET BUILDING | 153 AVE PONCE DE LEON UNIT B | | | SAN JUAN | PR | 00917-1245 | |
| 65996 | CAMILLY I AZIZE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 65997 | CAMILLY I AZIZE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 621252 | CAMILMARI ORTEGA ESPINELL | HC 73 BOX 5640 | | | | NARANJITO | PR | 00719-9621 | |
| 65998 | CAMILO A GUZMAN RUBIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65999 | CAMILO ALMEYDA EURITE | ADDRESS ON FILE | | | | | | | |
| 621254 | CAMILO AUTO BADY | P O BOX 30684 | | | | SAN JUAN | PR | 00929 | |
| 621255 | CAMILO CARELA OSORIA | URB ALHAMBRA 1809 | CALLE ALCAZAR | | | PONCE | PR | 00716-3815 | |
| 621256 | CAMILO CARRION ZAYAS | SANTAMARIA | 17-A CALLE LIMONCILLO | | | SAN JUAN | PR | 00927 | |
| 621257 | CAMILO COLON BURGOS | HC 1 BOX 6260 | | | | JUANA DIAZ | PR | 00795 | |
| 66000 | CAMILO CORDERO, CAROL C. | ADDRESS ON FILE | | | | | | | |
| 66001 | CAMILO CORDERO, CYNTHIA FAY | ADDRESS ON FILE | | | | | | | |
| 66002 | CAMILO DIAZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 66003 | CAMILO DIAZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 66004 | CAMILO DURAN, RAISSA | ADDRESS ON FILE | | | | | | | |
| 621258 | CAMILO E ESTEVEZ MUINA | 1824 URB COLLEGE PARK GLASGOW | | | | SAN JUAN | PR | 00921 | |
| 621259 | CAMILO FALCON ARROYO | URB JARDINES DE COUNTRY CLUB | BM 18 CALLE 111 | | | CAROLINA | PR | 00983 | |
| 66005 | CAMILO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 66006 | CAMILO GRANADOS JR | ADDRESS ON FILE | | | | | | | |
| 621260 | CAMILO GUTIERREZ | 52 CALLE MEJIAS | | | | YAUCO | PR | 00698 | |
| 621261 | CAMILO H MIGUEL FLORES | URB ENCANTADA COND AVENTURA | APTO 7803 | | | TRUJILLO ALTO | PR | 00976 | |
| 66007 | CAMILO HERNANDEZ, SALLY I. | ADDRESS ON FILE | | | | | | | |
| 621262 | CAMILO ICE PLAN | PO BOX 8081 | | | | CAGUAS | PR | 00726 | |
| 621263 | CAMILO J FLORES OQUENDO | CAMPO ALEGRE VIRGO | C-13 | | | PONCE | PR | 00716-0930 | |
| 621253 | CAMILO LOPEZ AMADEO | COND HATO REY APT 502 | CALLE HONDURAS | | | SAN JUAN | PR | 00917-2817 | |
| 621264 | CAMILO MARRERO | PARC FALU | 55 D 1 CALLE 41 | | | SAN JUAN | PR | 00924 | |
| 66009 | CAMILO MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1544429 | CAMILO MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 66008 | CAMILO MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 66010 | CAMILO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 783155 | CAMILO MELENDEZ, EMMA L | ADDRESS ON FILE | | | | | | | |
| 66011 | CAMILO MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 66012 | CAMILO MELENDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 783156 | CAMILO MELENDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 66013 | CAMILO MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 783157 | CAMILO MELENDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 621265 | CAMILO MERCADO COLON | P O BOX 327 | | | | FLORIDA | PR | 00650 | |
| 66014 | CAMILO MIGUEL /DBA/ LITERATURA EDUCATIVA | 506 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 66015 | CAMILO NAZARIO, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 852253 | CAMILO NAZARIO, LUZ MILAGROS | ADDRESS ON FILE | | | | | | | |
| 66016 | CAMILO NIEVES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 621266 | CAMILO OREJUELA | PO BOX 21336 | | | | SAN JUAN | PR | 00928-1336 | |
| 66019 | CAMILO ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 66020 | CAMILO OVAEZ, YONDI | ADDRESS ON FILE | | | | | | | |
| 66021 | CAMILO PADIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 66022 | CAMILO PASTRANA, SARA | ADDRESS ON FILE | | | | | | | |
| 66023 | CAMILO PEREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 66024 | CAMILO R TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 621267 | CAMILO RAMIREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 66025 | CAMILO REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 621268 | CAMILO RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 66026 | CAMILO RIVERA, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 783158 | CAMILO RIVERA, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 66027 | CAMILO ROBLES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 66028 | CAMILO ROBLES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 66029 | CAMILO RODRIGUEZ, YURILEIDA M. | ADDRESS ON FILE | | | | | | | |
| 66031 | CAMILO ROMAN, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 66032 | CAMILO ROMAN, WILFRED | ADDRESS ON FILE | | | | | | | |
| 621269 | CAMILO ROSADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 621270 | CAMILO ROSADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 66033 | CAMILO SAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 66034 | CAMILO SANTANA ESPAILAT | ADDRESS ON FILE | | | | | | | |
| 621271 | CAMILO SUCRE GRAFALS | LAS LOMAS | 1584 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| 621272 | CAMILO SURINACH ANNONI | JARD FAGOT | F9 CALLE 1 | | | PONCE | PR | 00731 | |
| 621273 | CAMILO TORRES VAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 621274 | CAMILO TRANSPORT INC | URB VICTORIA HEIGHTS | J 8 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 66035 | CAMILO TRINIDAD, RADHAME | ADDRESS ON FILE | | | | | | | |
| 621275 | CAMILO VALLES MATIENZO | PO BOX 1502 | | | | LUQUILLO | PR | 00773 | |
| 66036 | CAMILO VAZQUEZ MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 621276 | CAMILO VEGA OCASIO | RR 4 BOX 1292 | | | | BAYAMON | PR | 00956 | |
| 783159 | CAMILO VELEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 66038 | CAMILO VELEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 66039 | CAMILO VELEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 783160 | CAMILO VELEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 66040 | CAMILO VELEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 621277 | CAMILO VILLALONGO CRUZ | BO CIENAGA ALTA | BZN 17766 | | | RIO GRANDE | PR | 00745 | |
| 66041 | CAMILO, SHERLEEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1950546 | Caminen Ramos, Mario D | ADDRESS ON FILE | | | | | | | |
| 66042 | CAMINERO MIESES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 66044 | CAMINERO MONTERO, JOAQUIN A. | ADDRESS ON FILE | | | | | | | |
| 66045 | CAMINERO MONTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 66046 | CAMINERO RAMOS, CESAR E. | ADDRESS ON FILE | | | | | | | |
| 1553984 | Caminero Ramos, Mario D | ADDRESS ON FILE | | | | | | | |
| 1961991 | Caminero Ramos, Mario D. | ADDRESS ON FILE | | | | | | | |
| 66047 | CAMINERO RAMOS, MARIO D. | ADDRESS ON FILE | | | | | | | |
| 66048 | CAMINERO RIOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 66049 | CAMINERO ROMAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 66050 | CAMINERO ROMAN, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 66051 | CAMINERO TORRES, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 66052 | CAMINO CASTILLO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 66053 | CAMINO CONSULTING GROUP LLC | 350 VIA AVENTURA | APT 5407 | | | TRUJILLO ALTO | PR | 00976 | |
| 66054 | CAMINO CONSULTING GROUP, LLC | 548 ESTANCIAS DEL GOLF CLUB | CALLE LUIS A WITO MORALES | | | PONCE | PR | 00730 | |
| 621278 | CAMINO EN EL DESIERTO RIO EN LA SOLEDAD | PO BOX 362020 | | | | SAN JUAN | PR | 00936-2020 | |
| 66055 | CAMINO LANDRON MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 66056 | CAMINO LANDRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 1996921 | Camino Landron, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 66058 | CAMINO RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 66059 | CAMINO TORRES, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 1906954 | Camino Vicenty , Elba I | ADDRESS ON FILE | | | | | | | |
| 66060 | CAMIONERA PONCENA | PO BOX 7454 | | | | PONCE | PR | 00732 | |
| 621279 | CAMIONEROS COOP DE TRANSPORTE CARGA | PO BOX 13877 | | | | SAN JUAN | PR | 00908 | |
| 621280 | CAMIONES BLINDADOS INC | FERNANDEZ JUNCOS STATION | PO BOX 8685 | | | SAN JUAN | PR | 00910 | |
| 621281 | CAMIONES BLINDADOS INC | PO BOX 362502 | | | | SAN JUAN | PR | 00936 | |
| 621282 | CAMIONES DE CARGA | APT 232 | | | | SAN JUAN | PR | 00902232 | |
| 66061 | CAMIR A ROQUE REYES | ADDRESS ON FILE | | | | | | | |
| 66062 | CAMIRIS I. LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 66063 | CAMIS CAMIS, LUIS | ADDRESS ON FILE | | | | | | | |
| 66064 | CAMIS MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 66065 | CAMIS MELENDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 66066 | CAMIS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 66067 | CAMIS ROSADO, CARL | ADDRESS ON FILE | | | | | | | |
| 66068 | CAMIS ROSADO, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66069 | CAMIS ROSADO, JOHANN H. | ADDRESS ON FILE | | | | | | | |
| 852254 | CAMIS SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 66070 | CAMIS SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 621283 | CAMISETAS CAMISETAS Y ALGO MAS | JARDINES DE CAROLINAS | 29 BLQ A CALLE C | | | CAROLINA | PR | 00987 | |
| 621284 | CAMISETAS Y ALGO MAS | 45 CALLE BRAU | | | | CABO ROJO | PR | 00623 | |
| 66071 | CAMMISA JR MD, FRANK P | ADDRESS ON FILE | | | | | | | |
| 621285 | CAMP PATRICIO | PO BOX 192084 | | | | SAN JUAN | PR | 00919-2084 | |
| 621286 | CAMP PUMA INC | PO BOX 363362 | | | | SAN JUAN | PR | 00936-3362 | |
| 621287 | CAMP UNIVERSIDAD CATOLICA PR | 2250 AVE LAS AMERICAS STE 614 | | | | PONCE | PR | 00731-6382 | |
| 621288 | CAMP VERANO | HC 03 BOX 13499 | | | | JUANA DIAZ | PR | 00795 | |
| 66073 | CAMP VERANO BORINQUEN CORP | PO BOX 2129 | | | | AIBONITO | PR | 00705 | |
| 66074 | CAMP, JOHN | ADDRESS ON FILE | | | | | | | |
| 66075 | CAMPA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 66076 | CAMPA SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 66077 | CAMPAGNE ARZOLA, LIANN V | ADDRESS ON FILE | | | | | | | |
| 621290 | CAMPAMENTO ADVENTISTA YUQUIBO | P O BOX 29027 | | | | SAN JUAN | PR | 00929 | |
| 621291 | CAMPAMENTO BORINQUEN | PO BOX 2129 | | | | AIBONITO | PR | 00705 | |
| 621292 | CAMPAMENTO CORRECCIONAL JAYUYA | HC 02 BOX 8500 | | | | JAYUYA | PR | 00664 9615 | |
| 621293 | CAMPAMENTO DE VERANO PALMER | P O BOX 234 | | | | PALMER | PR | 00721 | |
| 621294 | CAMPAMENTO DE VERANO PALMER | PO BOX 234 PALMER | | | | RIO GRANDE | PR | 00721 | |
| 66078 | CAMPAMENTO DENIKO | PMB 55 | PO BOX 3504 | | | JUANA DIAZ | PR | 00795 | |
| 621295 | CAMPAMENTO EL GUACHO / IVAN LEBRON M | ADDRESS ON FILE | | | | | | | |
| 621296 | CAMPAMENTO JAICOA INC | BOX 1496 | | | | MOCA | PR | 00676 | |
| 621297 | CAMPAMENTO JOYFUL KIDS CAMP 2001 | RAFAEL PILLOT | 102 DERKES | | | GUAYAMA | PR | 00984 | |
| 66079 | CAMPAMENTO PARA NINOS EL VERDE INC | BO OBRERO STATION | P O BOX 7093 | | | SAN JUAN | PR | 00916-7093 | |
| 621298 | CAMPAMENTO RAUL BUXEDA | P O BOX 310 | BO HELECHAL | | | BARRANQUITAS | PR | 00618 | |
| 621299 | CAMPAMENTO SERVICE STATION | HC 1 BOX 6770 | | | | CIALES | PR | 00638 | |
| 621289 | CAMPAMENTO Y M C A | PO BOX 3134 | | | | MAYAGUEZ | PR | 00681-3134 | |
| 66080 | CAMPAMENTO ZARZAL | ATT RECORD MEDICO | PO BOX 1390 | | | RIO GRANDE | PR | 00745 | |
| 66081 | CAMPAN COLON, HUMBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66082 | CAMPAÑA BENEFICA EMPLEADOS PUBLICOS | P.O. BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 1435563 | CAMPANELLA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 66083 | CAMPANERO RUBIO, LILY A | ADDRESS ON FILE | | | | | | | |
| 66084 | CAMPANERO RUBIO, PAUL | ADDRESS ON FILE | | | | | | | |
| 66085 | CAMPANERO, AMY | ADDRESS ON FILE | | | | | | | |
| 66086 | CAMPAS ROSADO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 621300 | CAMPBELL CENTER | 203 EAST SEMINARY STREET | | | | MT CARROLL | IL | 61053 | |
| 66087 | CAMPBELL MELENDEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 621301 | CAMPBELL SCIENTIFIC | 815 W 1800 N LOGAN | | | | UTHA | UT | 84321-1784 | |
| 66088 | CAMPBELL, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 66089 | CAMPBELLS BURKE MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 66090 | CAMPERI RUIZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 66091 | CAMPION, GRADY | ADDRESS ON FILE | | | | | | | |
| 66092 | CAMPIS AYMAT, MARIO | ADDRESS ON FILE | | | | | | | |
| 66093 | CAMPIS BRACERO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 66094 | CAMPIS LOPEZ, MARIA SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 66095 | CAMPIS MALDONADO, LIBELIZ | ADDRESS ON FILE | | | | | | | |
| 66096 | CAMPIS MOORE, YESSICA | ADDRESS ON FILE | | | | | | | |
| 66097 | CAMPIS THERAPY CENTER | CARR 103 KM 7.1 | | | | CABO ROJO | PR | 00623 | |
| 66099 | CAMPIS THERAPY CENTER | PO BOX 1833 | | | | BOQUERON | PR | 00622 | |
| 66098 | CAMPIS THERAPY CENTER | PO BOX 1833 | | | | CABO ROJO | PR | 00623-1833 | |
| 66100 | CAMPIS THERAPY CENTER CP | PO BOX 1833 | | | | CABO ROJO | PR | 00622-1833 | |
| 66101 | CAMPIS VAZQUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 66102 | CAMPIZ TELLADO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 621302 | CAMPO ALEGRE AUTO ACCESORIES | HC 05 BOX 31600 | | | | HATILLO | PR | 00659 | |
| 621303 | CAMPO ALEGRE DAIRY INC | BOX 69001 SUITE 111 | | | | HATILLO | PR | 00659 | |
| 621304 | CAMPO ALEGRE ESSO | HC 3 BOX 32567 | | | | HATILLO | PR | 00659 | |
| 621305 | CAMPO ALEGRE ESSO SERVICE STA | PO BOX 3075 | | | | MANATI | PR | 00674 | |
| 66103 | CAMPO ALTO DEVELOPMENT LLC | PMB 959 PO BOX 2500 | | | | TOA ALTA | PR | 00951 | |
| 1562380 | CAMPO APONTE, MARIANA | ADDRESS ON FILE | | | | | | | |
| 621306 | CAMPO DE BATEO METROPOLITANO | URB VILLA NUEVA | A29 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 66104 | CAMPO E AREVALO OSORIO | PO BOX 366653 | | | | SAN JUAN | PR | 00936 | |
| 66105 | CAMPO JUELLE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 66106 | CAMPO MALPICA, SOFIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 66107 | CAMPO MARTIN, MARCELINO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66108 | CAMPO REAL INC | PO BOX 142962 | | | | ARECIBO | PR | 00614 | |
| 621307 | CAMPO RICO AUTO GLASS | URB COUNTRY CLUB | 989 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| 66109 | CAMPO RICO CLINIC LAB INC | PO BOX 20000 PMB 468 | | | | CANOVANAS | PR | 00729-0042 | |
| 621308 | CAMPO RICO ELECTRONICS | PO BOX 30748 | | | | SAN JUAN | PR | 00929-1748 | |
| 66110 | CAMPO RICO MEMORIAL | URB. COUNTRY CLUB | PA-15 AVE. CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 621309 | CAMPO RICO PROPELLER Y SALVAGE | 908 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 66111 | CAMPO RICO TRUCKING INC | MANS DE VISTAMAR MARINA | 1324 CALLE MARBELLA | | | CAROLINA | PR | 00983-1588 | |
| 66112 | CAMPO RICO TRUCKING INC | URB CONTRY CLUB | QC 1 CALLE 519 | | | CAROLINA | PR | 00982 | |
| 1631789 | Campo Rico Warehouse and Distribution Center, Inc. | ADDRESS ON FILE | | | | | | | |
| 783162 | CAMPO SANTIAGO, LAUDI | ADDRESS ON FILE | | | | | | | |
| 66113 | CAMPO SANTIAGO, LAUDI I | ADDRESS ON FILE | | | | | | | |
| 66114 | CAMPOAMOR MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 783163 | CAMPOAMOR TORRES, KARLA | ADDRESS ON FILE | | | | | | | |
| 66115 | CAMPOAMOR TORRES, KARLA G | ADDRESS ON FILE | | | | | | | |
| 2150411 | CAMPOFRESCO, CORP. | ATTN: TOMAS A. ROSARIO LIZARDI, RESIDENT AGENT | LUCHETTI IND PARK 300, STATE ROAD # 5 | | | BAYAMON | PR | 00961 | |
| 66116 | CAMPOFRESCO, CORP. | PO BOX 755 | | | | SANTA ISABEL | PR | 00757 | |
| 2150412 | CAMPOFRESCO, CORP. | TOMAS A. ROSARIO LIZARDI | P.O. BOX 755 | | | SANTA ISABEL | PR | 00757 | |
| 66117 | CAMPOLAR INC | PO BOX 7996 | | | | PONCE | PR | 00732-7996 | |
| 66118 | CAMPOMAR HOTEL & REST CORP | LEVITTOWN | 1829 DEL VALLE AVE ESQ CARR 165 | | | TOA BAJA | PR | 00949 | |
| 1256331 | CAMPOMAR REST AND HOTEL | ADDRESS ON FILE | | | | | | | |
| 66119 | CAMPORREALE MUNDO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 66120 | CAMPOS ABELLA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 66121 | CAMPOS ALCANTARA, EYMY | ADDRESS ON FILE | | | | | | | |
| 66122 | CAMPOS ALCANTARA, HAYLLEM | ADDRESS ON FILE | | | | | | | |
| 66123 | CAMPOS ALICEA MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 66124 | CAMPOS ALICEA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 66125 | CAMPOS ANDINO, AURELIO | ADDRESS ON FILE | | | | | | | |
| 66126 | CAMPOS APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 66127 | CAMPOS APONTE, IGNAMARI | ADDRESS ON FILE | | | | | | | |
| 66128 | CAMPOS ASTACIO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 66129 | CAMPOS AYALA, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 66130 | CAMPOS BALLESTER, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 66131 | CAMPOS BISTANI, LUIS F. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2149995 | Campos Borrero, Humberto | ADDRESS ON FILE | | | | | | | |
| 2145478 | Campos Borrero, Mario Manuel | ADDRESS ON FILE | | | | | | | |
| 2146301 | Campos Borrero, Wilson | ADDRESS ON FILE | | | | | | | |
| 66132 | CAMPOS BRANAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 66133 | CAMPOS BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 66134 | CAMPOS CALDERON, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 66135 | CAMPOS CAMACHO, FELIX C. | ADDRESS ON FILE | | | | | | | |
| 66136 | Campos Camacho, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 66137 | CAMPOS CAMACHO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 841571 | CAMPOS CAR WASH | PO BOX 591 | | | | BARCELONETA | PR | 00617-0591 | |
| 66138 | CAMPOS CARTAGENA, KELCIE | ADDRESS ON FILE | | | | | | | |
| 66139 | CAMPOS CENTENO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 2200518 | Campos Centeno, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 66140 | Campos Collazo, Carmen N | ADDRESS ON FILE | | | | | | | |
| 66141 | CAMPOS COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 66142 | CAMPOS COLLAZO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1811128 | Campos Collazo, Maria V. | ADDRESS ON FILE | | | | | | | |
| 66143 | CAMPOS COLLAZO, ROSA | ADDRESS ON FILE | | | | | | | |
| 66144 | CAMPOS COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 66145 | CAMPOS COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 66146 | Campos Colon, Geremias | ADDRESS ON FILE | | | | | | | |
| 66147 | CAMPOS COLON, IRMA N | ADDRESS ON FILE | | | | | | | |
| 783164 | CAMPOS COLON, IRMA N. | ADDRESS ON FILE | | | | | | | |
| 66148 | CAMPOS COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 66149 | CAMPOS COLON, LILIANA | ADDRESS ON FILE | | | | | | | |
| 1481192 | Campos Colon, Lilliam S. | ADDRESS ON FILE | | | | | | | |
| 783165 | CAMPOS COLON, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 1418877 | CAMPOS COLON, LYDIA SOCORRO | HECTOR AYALA VEGA | POBOX 457 | | | GUAYAMA | PR | 00785 | |
| 1480910 | CAMPOS CORA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 66151 | CAMPOS CORDOVA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 66152 | CAMPOS CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 66153 | CAMPOS CUEVAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 66154 | Campos De Alba, Jose D | ADDRESS ON FILE | | | | | | | |
| 66155 | Campos De Alba, Nelson H | ADDRESS ON FILE | | | | | | | |
| 66156 | CAMPOS DE ALBA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 66157 | Campos De Alba, Victor M | ADDRESS ON FILE | | | | | | | |
| 66158 | CAMPOS DE JESUS, AMY L | ADDRESS ON FILE | | | | | | | |
| 66159 | CAMPOS DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66160 | CAMPOS DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| 783166 | CAMPOS DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| 783167 | CAMPOS DE JESUS, ZILMA Y | ADDRESS ON FILE | | | | | | | |
| 66161 | CAMPOS DE LEON, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 66162 | CAMPOS DE LEON, SULLYNETTE | ADDRESS ON FILE | | | | | | | |
| 66163 | CAMPOS DE MARTINEZ, AGRIPINA | ADDRESS ON FILE | | | | | | | |
| 1418878 | CAMPOS DEL VALLE, RAMIRO | FREDDIE A. SÁNCHEZ GUARDIOLA | PO BOX 368007 | | | SAN JUAN | PR | 00936-8007 | |
| 66164 | CAMPOS DELCERRO, PERLA | ADDRESS ON FILE | | | | | | | |
| 66165 | CAMPOS DI COCCO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 66166 | CAMPOS DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 66167 | CAMPOS DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 66168 | CAMPOS DRILLING INC | CARR 1 KM 24 3 | BO BUEN PASTOR | | | NA | PR | 00725 | |
| 621310 | CAMPOS DRILLING INC. | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 66169 | CAMPOS ENCARNACION, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1641862 | CAMPOS ENCARNACION, CARMEN NILDA | ADDRESS ON FILE | | | | | | | |
| 66170 | CAMPOS FEBUS, JENNY | ADDRESS ON FILE | | | | | | | |
| 2152703 | Campos Feliciano, Katira | ADDRESS ON FILE | | | | | | | |
| 66171 | CAMPOS FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 66172 | CAMPOS FERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 66173 | CAMPOS FERNANDEZ, BETHZAIDA M. | ADDRESS ON FILE | | | | | | | |
| 66174 | CAMPOS FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 66175 | CAMPOS FIGUEROA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 66176 | CAMPOS FLORES, TANIA | ADDRESS ON FILE | | | | | | | |
| 66177 | CAMPOS FRAGOSO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 66178 | CAMPOS FUENTES, FLOR C | ADDRESS ON FILE | | | | | | | |
| 66179 | CAMPOS GARCIA, JACKSON | ADDRESS ON FILE | | | | | | | |
| 66180 | CAMPOS GONZALEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 66181 | CAMPOS GONZALEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 66182 | CAMPOS GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 66183 | CAMPOS GUEVARA, IRENE | ADDRESS ON FILE | | | | | | | |
| 66184 | CAMPOS GUZMAN, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 783170 | CAMPOS HEREDIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 66185 | CAMPOS HEREDIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 783171 | CAMPOS HEREDIA, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66186 | CAMPOS HERNANDEZ, JESSIEMAR | ADDRESS ON FILE | | | | | | | |
| 66187 | CAMPOS HERNANDEZ, ORIOL | ADDRESS ON FILE | | | | | | | |
| 66188 | CAMPOS HORTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 66189 | CAMPOS HUERTAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 66190 | CAMPOS ILDEFONSO, ROY | ADDRESS ON FILE | | | | | | | |
| 66191 | CAMPOS IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 66192 | CAMPOS JOVEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 66193 | CAMPOS JUARBE, DAISY | ADDRESS ON FILE | | | | | | | |
| 66194 | CAMPOS KIRBY, AMY J. | ADDRESS ON FILE | | | | | | | |
| 66195 | Campos Lebron, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 66196 | CAMPOS LOPEZ MD, FRANK | ADDRESS ON FILE | | | | | | | |
| 66197 | CAMPOS LOPEZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 66198 | CAMPOS LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 66199 | CAMPOS LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 783172 | CAMPOS LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 66200 | CAMPOS LOPEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 66201 | CAMPOS LUGO, YOEN V | ADDRESS ON FILE | | | | | | | |
| 852255 | CAMPOS MALARET, BRENDA D | ADDRESS ON FILE | | | | | | | |
| 66202 | CAMPOS MALARET, BRENDA D | ADDRESS ON FILE | | | | | | | |
| 66203 | CAMPOS MALARET, JOSE | ADDRESS ON FILE | | | | | | | |
| 66204 | CAMPOS MALDONADO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 66205 | CAMPOS MARRERO, CAROL | ADDRESS ON FILE | | | | | | | |
| 66206 | CAMPOS MARRERO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 66207 | CAMPOS MARRERO, FREDDIE E. | ADDRESS ON FILE | | | | | | | |
| 66208 | CAMPOS MARTIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 2154999 | Campos Martines, Edwin | ADDRESS ON FILE | | | | | | | |
| 2149316 | Campos Martinez, Edwin | ADDRESS ON FILE | | | | | | | |
| 66209 | CAMPOS MARTINEZ, GINETTE | ADDRESS ON FILE | | | | | | | |
| 2149263 | CAMPOS MARTINEZ, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| 66210 | CAMPOS MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 2149296 | Campos Martinez, Nelly | ADDRESS ON FILE | | | | | | | |
| 66212 | CAMPOS MARTINEZ, YILEISY | ADDRESS ON FILE | | | | | | | |
| 66213 | CAMPOS MASSANET, JORGE | ADDRESS ON FILE | | | | | | | |
| 66214 | CAMPOS MAURAS, CEDRIC | ADDRESS ON FILE | | | | | | | |
| 66215 | CAMPOS MD , JUAN M | ADDRESS ON FILE | | | | | | | |
| 66216 | CAMPOS MD, OTTO | ADDRESS ON FILE | | | | | | | |
| 66217 | CAMPOS MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 66218 | CAMPOS MENDEZ, NESTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66219 | CAMPOS MENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 2058150 | CAMPOS MENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 66220 | CAMPOS MENDEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| 1256959 | CAMPOS MERCADO, YANNIRA | ADDRESS ON FILE | | | | | | | |
| 66221 | CAMPOS MERCADO, YANNIRA | ADDRESS ON FILE | | | | | | | |
| 66222 | CAMPOS MERCADO, YANNIRA | ADDRESS ON FILE | | | | | | | |
| 66223 | CAMPOS MORALES, HARRY | ADDRESS ON FILE | | | | | | | |
| 66225 | CAMPOS MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 66224 | Campos Morales, Hector | ADDRESS ON FILE | | | | | | | |
| 66226 | CAMPOS MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 66227 | CAMPOS MORELL, SARAH | ADDRESS ON FILE | | | | | | | |
| 66228 | CAMPOS MUNOZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 66229 | CAMPOS NAVA, NOE | ADDRESS ON FILE | | | | | | | |
| 66211 | CAMPOS NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 66230 | CAMPOS NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 66231 | CAMPOS NIEVES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 66232 | CAMPOS OCASIO, KEISY I | ADDRESS ON FILE | | | | | | | |
| 783173 | CAMPOS OCASIO, MARIO | ADDRESS ON FILE | | | | | | | |
| 66233 | CAMPOS OCASIO, YESENIA I | ADDRESS ON FILE | | | | | | | |
| 66234 | CAMPOS ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 783174 | CAMPOS ORTIZ, NOELIA M | ADDRESS ON FILE | | | | | | | |
| 66235 | CAMPOS OSORIO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 66236 | CAMPOS OSSORIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 66237 | CAMPOS PADILLA, LISMARY | ADDRESS ON FILE | | | | | | | |
| 852256 | CAMPOS PEREZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 66238 | CAMPOS PEREZ, JOSE IGNACIO | ADDRESS ON FILE | | | | | | | |
| 783175 | CAMPOS PEREZ, LYDIA O | ADDRESS ON FILE | | | | | | | |
| 66239 | CAMPOS PEREZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 66240 | CAMPOS POMALES, YARAH | ADDRESS ON FILE | | | | | | | |
| 66241 | CAMPOS RAMIREZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 66242 | CAMPOS RAMOS, AIDA I | ADDRESS ON FILE | | | | | | | |
| 66243 | CAMPOS RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 66244 | CAMPOS RAMOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 66245 | CAMPOS RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 783177 | CAMPOS RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 66246 | CAMPOS RAMOS, ROSALI | ADDRESS ON FILE | | | | | | | |
| 621311 | CAMPOS RENTAL | 16 JASPE VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 66248 | CAMPOS RESTOS, JORGE L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66249 | CAMPOS REYES, ENRIQUETA | ADDRESS ON FILE | | | | | | | |
| 66250 | CAMPOS REYES, RUFINO | ADDRESS ON FILE | | | | | | | |
| 66251 | CAMPOS RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1418879 | CAMPOS RIVERA, CARMEN J. | JOSE RIOS RIOS | CHIRINO OFFICE PLAZA1802 CARRETERA 8838 SUITE 307 | | | SAN JUAN | PR | 00926-2745 | |
| 66252 | CAMPOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 66253 | CAMPOS RIVERA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 66254 | CAMPOS RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 66255 | CAMPOS RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| 2031569 | Campos Rivera, Rebeca | ADDRESS ON FILE | | | | | | | |
| 1970800 | Campos Rivera, Virginia | ADDRESS ON FILE | | | | | | | |
| 66256 | CAMPOS RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 66257 | CAMPOS RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 783178 | CAMPOS RODRIGUEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 1499656 | CAMPOS RODRIGUEZ, CORALY | ADDRESS ON FILE | | | | | | | |
| 1498193 | CAMPOS RODRÍGUEZ, CORALY | ADDRESS ON FILE | | | | | | | |
| 66258 | CAMPOS RODRIGUEZ, HUMBERTO J. | ADDRESS ON FILE | | | | | | | |
| 66259 | CAMPOS RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 66260 | CAMPOS RODRIGUEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| 66261 | CAMPOS RODRIGUEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 66262 | CAMPOS RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 66263 | CAMPOS RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 783179 | CAMPOS RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 66264 | CAMPOS RODRIGUEZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| 1606238 | CAMPOS ROMAN, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 1257915 | CAMPOS ROMAN, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 66247 | CAMPOS ROMERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 66266 | CAMPOS ROSA, LIGIA | ADDRESS ON FILE | | | | | | | |
| 783181 | CAMPOS ROSA, NELSON H | ADDRESS ON FILE | | | | | | | |
| 66267 | Campos Rosario, Luis J. | ADDRESS ON FILE | | | | | | | |
| 66268 | CAMPOS RUIZ MD, RAFAEL S | ADDRESS ON FILE | | | | | | | |
| 66269 | CAMPOS RUIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 66270 | CAMPOS SAAVEDRA, JAIME | ADDRESS ON FILE | | | | | | | |
| 66271 | CAMPOS SAAVEDRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 66272 | CAMPOS SALAMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 66273 | CAMPOS SALAMAN, CLARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66274 | CAMPOS SALAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 66275 | CAMPOS SALAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 66276 | CAMPOS SANCHEZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 66277 | CAMPOS SANCHEZ, IRMA V | ADDRESS ON FILE | | | | | | | |
| 66278 | CAMPOS SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1939950 | CAMPOS SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1677291 | CAMPOS SANTIAGO , BRENDA I | ADDRESS ON FILE | | | | | | | |
| 66279 | CAMPOS SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 66280 | Campos Santiago, Felix J. | ADDRESS ON FILE | | | | | | | |
| 1918493 | Campos Santiago, Felix J. | ADDRESS ON FILE | | | | | | | |
| 66281 | CAMPOS SANTIAGO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 783182 | CAMPOS SANTIAGO, GLORY | ADDRESS ON FILE | | | | | | | |
| 66282 | CAMPOS SANTIAGO, GLORY I | ADDRESS ON FILE | | | | | | | |
| 66283 | CAMPOS SANTIAGO, ZULMARI | ADDRESS ON FILE | | | | | | | |
| 66284 | CAMPOS SANTIGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 66285 | CAMPOS SANTOS, NATASHA | ADDRESS ON FILE | | | | | | | |
| 621312 | CAMPOS SEWING MACHINE | EXT SANTA TERESITA | BM 54 CALLE E | | | PONCE | PR | 00731 | |
| 66286 | CAMPOS SEWING MACHINE , INC. | URB. JARDINES FAGOT CALLE PONTEVEDRA 2603 | | | | PONCE | PR | 00716-3635 | |
| 66287 | CAMPOS SEWING MACHINE INC | URB JARD FAGOT | 2603 CALLE PONTEVEDRA | | | PONCE | PR | 00716-3635 | |
| 66288 | CAMPOS SEWING MACHINE INC | URB JARDINES FAGOT | 2603 CALLE PONTEVEDRA | | | PONCE | PR | 00716-3635 | |
| 66289 | CAMPOS SILVA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 66290 | CAMPOS SILVA, ROSA | ADDRESS ON FILE | | | | | | | |
| 66291 | CAMPOS THODE, LOURDES DIANNE | ADDRESS ON FILE | | | | | | | |
| 66292 | CAMPOS TIRADO, WILMA | ADDRESS ON FILE | | | | | | | |
| 2145036 | Campos Torres, Alicia | ADDRESS ON FILE | | | | | | | |
| 66293 | Campos Torres, Diego | ADDRESS ON FILE | | | | | | | |
| 2145024 | Campos Torres, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 66294 | CAMPOS TORRES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 1937083 | Campos Torres, Wilmarie | ADDRESS ON FILE | | | | | | | |
| 66295 | CAMPOS TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 66296 | Campos Valedon, Yael Del C | ADDRESS ON FILE | | | | | | | |
| 66297 | CAMPOS VALENTIN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 66298 | CAMPOS VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 66300 | CAMPOS VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 66301 | CAMPOS VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66302 | CAMPOS VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 66303 | Campos Vega, Linnette | ADDRESS ON FILE | | | | | | | |
| 66304 | CAMPOS VELAZQUEZ, ELMO | ADDRESS ON FILE | | | | | | | |
| 66305 | CAMPOS VELEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 66306 | CAMPOS VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2144000 | Campos Velez, Olga | ADDRESS ON FILE | | | | | | | |
| 783183 | CAMPOS VERGNE, ORSIRIS E | ADDRESS ON FILE | | | | | | | |
| 66307 | CAMPOS, JULIO ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1808762 | Campos, Lydia | ADDRESS ON FILE | | | | | | | |
| 66308 | CAMPOSANTO DE CRISTO RESUCITADO | 3275 PONCE BYPASS | | | | PONCE | PR | 00728-1501 | |
| 66309 | CAMPOSANTO Y FUNERARIA LOS SAUCES | APARTADO 1577 | | | | MOCA | PR | 00676 | |
| 66310 | CAMPOSANTO Y FUNERARIA LOS SAUCES | P O BOX 1577 | | | | MOCA | PR | 00676 | |
| 66311 | CAMPS DEL VALLE, REINALDO | ADDRESS ON FILE | | | | | | | |
| 66312 | CAMPS GOMEZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 66313 | CAMPS LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 66314 | CAMPS LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 66315 | CAMPS LOZADA, RAIZA Y | ADDRESS ON FILE | | | | | | | |
| 66316 | CAMPS MALDONADO, CORALYZ | ADDRESS ON FILE | | | | | | | |
| 66317 | CAMPS MALDONADO, IVEMAR | ADDRESS ON FILE | | | | | | | |
| 66318 | CAMPS MALDONADO, IVEMAR | ADDRESS ON FILE | | | | | | | |
| 66319 | CAMPS MARCANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 66320 | CAMPS MARTINEZ, ANABETH | ADDRESS ON FILE | | | | | | | |
| 66321 | CAMPS OLMEDO, JULIO | ADDRESS ON FILE | | | | | | | |
| 66321 | CAMPS OLMEDO, JULIO | ADDRESS ON FILE | | | | | | | |
| 693141 | CAMPS OLMEDO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 693141 | CAMPS OLMEDO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 66322 | CAMPS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 66323 | CAMPS POLLOCK, JOSE | ADDRESS ON FILE | | | | | | | |
| 66324 | CAMPS REYES, NANCY I | ADDRESS ON FILE | | | | | | | |
| 852257 | CAMPS REYES, SORAYA | ADDRESS ON FILE | | | | | | | |
| 66325 | CAMPS REYES, SORAYA | ADDRESS ON FILE | | | | | | | |
| 783185 | CAMPUDENI CARABALLO, SOLESNIR | ADDRESS ON FILE | | | | | | | |
| 66326 | CAMPUDENI CARABALLO, SOLESNIR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66327 | CAMPUDENI CARABALLO, SOLESNIR | ADDRESS ON FILE | | | | | | | |
| 1418880 | CAMPUNDI, JORGE | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 66329 | CAMPUNDI, JORGE | FRANCISCO J. COLÓN PAGÁN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 66330 | CAMPUNDI, JORGE | IRENE REYES DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 66331 | CAMPUNDI, JORGE | MANUEL A. PIETRANTONI | 250 AVE. MUÑOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| 66332 | CAMPUNDI, JORGE | PEDRO SOLER MUÑIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| 66333 | CAMPUNDI, JORGE | ROSA L. IRIZARRY MILLAN | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 66334 | CAMPUNDI, JORGE | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 66335 | CAMPUNDI, JORGE | VICENTE A. SEQUEDA TORRES | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 66336 | CAMPUS EYE GRP | MEDICAL RECORDS | 1700 WHITEHORSE HAMILTON SQ RD | SUITE A 1 | | HAMILTON SQ | NJ | 08690 | |
| 66337 | CAMPUSANO DE LA ROSA, JORGE | ADDRESS ON FILE | | | | | | | |
| 66338 | CAMPUSANO PEGUERO, ARIANNA J | ADDRESS ON FILE | | | | | | | |
| 1511875 | Campusano Sosa, Josefina | ADDRESS ON FILE | | | | | | | |
| 621313 | CAMRY CAR AUTO | VILLA FONTANA | VIA 20 4 YR | | | CAROLINA | PR | 00983 | |
| 66339 | CAMUNAS ALAMEDA, LITZA | ADDRESS ON FILE | | | | | | | |
| 66340 | CAMUNAS ALAMEDA, SARIMER | ADDRESS ON FILE | | | | | | | |
| 66341 | CAMUNAS CASTRO, JANICE M | ADDRESS ON FILE | | | | | | | |
| 783186 | CAMUNAS CASTRO, JANICE M | ADDRESS ON FILE | | | | | | | |
| 66342 | CAMUNAS COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 66343 | CAMUNAS RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 1962816 | Camunas Rivera, Ana M. | ADDRESS ON FILE | | | | | | | |
| 783187 | CAMUNAS RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 66344 | CAMUNAS RIVERA, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 621314 | CAMUY AUTO | HC 3 BOX 11480 | | | | CAMUY | PR | 00627 | |
| 783188 | CAMUY DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 66345 | CAMUY FELICIANO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 2086311 | Camuy Gonzalez, Iris M. | ADDRESS ON FILE | | | | | | | |
| 66347 | CAMUY GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 621315 | CAMUY GUN CLUB INC | PO BOX 373 | | | | CAMUY | PR | 00627 | |
| 841572 | CAMUY GUN CLUB, INC. | PO BOX 140073 | | | | ARECIBO | PR | 00614-0073 | |
| 66348 | CAMUY HEALTH SERVICES INC | P O BOX 660 | AVE MUNOZ RIVERA 63 | | | CAMUY | PR | 00627 | |
| 2128978 | Camuy Health Services, Inc. | PO Box 660 | | | | Camuy | PR | 00627 | |
| 1566058 | Camuy Health Services,Inc. | c/o Eddie Perez Caban | P.O.Box 660 | | | Camuy | PR | 00627 | |
| 66349 | CAMUY LIBRAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 621317 | CAMUY LUMBER YARD INC | PO BOX 598 | | | | CAMUY | PR | 00627 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66351 | Camuy Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| 66352 | CAMUY SANTIAGO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 66353 | Camuy Santiago, Edwin | ADDRESS ON FILE | | | | | | | |
| 66354 | CAMUY SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 66355 | Camuy Santiago, Javier | ADDRESS ON FILE | | | | | | | |
| 621318 | CAMUY SERVICE STATION | PO BOX 774 | | | | HATILLO | PR | 00659 | |
| 1930606 | Camuy Terron, Victor | ADDRESS ON FILE | | | | | | | |
| 783189 | CAMUY TERRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 66356 | CAMUY TERRON, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 2038990 | Camuy Terron, Victor A. | ADDRESS ON FILE | | | | | | | |
| 1673649 | Can Guindin, Dalisel | ADDRESS ON FILE | | | | | | | |
| 66357 | CANA ALVAREZ, DOLMARIE | ADDRESS ON FILE | | | | | | | |
| 66358 | CANA CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 66359 | CANA DE JESUS, KELLY M | ADDRESS ON FILE | | | | | | | |
| 621319 | CANA ESSO SERVICE | URB PANORAMA ESTATES | A1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 66360 | CANA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 66361 | CANA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 66362 | CANA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 66363 | CANA RAMOS, JUAN M | ADDRESS ON FILE | | | | | | | |
| 66364 | CANA RIVERA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 66366 | CANA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 66367 | CANA RUIZ, CANELIE | ADDRESS ON FILE | | | | | | | |
| 66368 | CANA, FELIPE J | ADDRESS ON FILE | | | | | | | |
| 621320 | CANAAN AUTO SERVICES | VILLA PALMERAS | 334 CALLE DEGETAU | | | SAN JUAN | PR | 00915 | |
| 66369 | CANABAL AGRAIT, FABIOLA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 66370 | CANABAL CALDERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 66371 | CANABAL CORTES, ELDA | ADDRESS ON FILE | | | | | | | |
| 66372 | CANABAL ENRIQUE, TIRSA | ADDRESS ON FILE | | | | | | | |
| 66373 | CANABAL ENRIQUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 66374 | CANABAL GERENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 66375 | CANABAL GERENA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 66376 | CANABAL GONZALEZ, HERNANDO | ADDRESS ON FILE | | | | | | | |
| 66377 | CANABAL LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 783190 | CANABAL LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 66378 | CANABAL LOPEZ, FRANCISCO IV | ADDRESS ON FILE | | | | | | | |
| 66379 | CANABAL LOPEZ, JAIME E. | ADDRESS ON FILE | | | | | | | |
| 66380 | CANABAL LOPEZ, MARIA C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66381 | CANABAL PEREZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 66382 | CANABAL PEREZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 66383 | CANABAL TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 66384 | CANABAL TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 1628550 | Canaballo Borrero , Hector M. | Barrio Tanama P.O. Box 531 | | | | Adjuntas | PR | 00601 | |
| 621321 | CANADA LIFE INSURANCE COMPANY OR PR INC | P O BOX 13965 | | | | SAN JUAN | PR | 00908-5003 | |
| 66385 | CANADA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 621322 | CANADIAN ATLAS FURNITURE CORP | 7605 BATH ROAD MISSISSAUGA | | | | OTARIO | ON | L4T 3T1 | Canada |
| 66386 | CANADIAN FISH EXPORTERS INC | 134 RUMFORD AVE STE 202 | | | | AUBURNDALE | MA | 02466-1377 | |
| 2151220 | CANADIAN PESO 18 | 5956 SHERRY LN, STE 1350 | | | | DALLAS | TX | 75225 | |
| 783191 | CANADY VAZGUEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 621323 | CANAL 30 | URB ANTONSANTI | 1508 CALLE BORI | | | SAN JUAN | PR | 00921 | |
| 66387 | CANAL ATILES, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 66388 | CANAL MARQUEZ, CHAIRA Z. | ADDRESS ON FILE | | | | | | | |
| 2025524 | Canal Quinones, Jose A | ADDRESS ON FILE | | | | | | | |
| 621324 | CANAL WARE HOUSE INC Y/O COLOR CENTER | BDA FIGUEROA PDA18 | 10 CALLE LA NUEVA PALMA | | | SAN JUAN | PR | 00907 | |
| 621325 | CANAL WARE HOUSE INC Y/O COLOR CENTER | PO BOX 29429 | | | | SAN JUAN | PR | 00926 | |
| 66389 | CANALES ADORNO, MARIO | ADDRESS ON FILE | | | | | | | |
| 2188365 | Canales Agosto, Pablo | ADDRESS ON FILE | | | | | | | |
| 2196654 | Canales Agosto, Pablo | ADDRESS ON FILE | | | | | | | |
| 66390 | CANALES ALAMO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 66391 | CANALES ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 66392 | CANALES APONTE, ILEANA | ADDRESS ON FILE | | | | | | | |
| 66393 | CANALES APONTE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 783192 | CANALES APONTE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 66394 | CANALES ARRUFAT, ISABEL | ADDRESS ON FILE | | | | | | | |
| 66395 | CANALES AYALA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 66396 | CANALES BAEZ, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| 66397 | CANALES BAEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 66398 | CANALES BAEZ, KIDANY | ADDRESS ON FILE | | | | | | | |
| 66399 | CANALES BAEZ, KIDANY | ADDRESS ON FILE | | | | | | | |
| 66400 | CANALES BENITEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 66401 | CANALES BERRIOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 66402 | CANALES BERRIOS, ROSA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1745604 | Canales Berrios, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 783193 | CANALES BIRRIEL, KARELYS I | ADDRESS ON FILE | | | | | | | |
| 783194 | CANALES BIRRIEL, KAREN I | ADDRESS ON FILE | | | | | | | |
| 66403 | CANALES BULTRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 66404 | CANALES BULTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 66405 | CANALES CABRERA, LAURA I | ADDRESS ON FILE | | | | | | | |
| 66406 | CANALES CANALES, NELLY | ADDRESS ON FILE | | | | | | | |
| 66407 | CANALES CANALES, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 1418881 | CANALES CANCEL, JOSE L | FRANCISCO VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 1515240 | Canales Cancel, Luis | ADDRESS ON FILE | | | | | | | |
| 1742618 | Canales Cancel, Luis P. | ADDRESS ON FILE | | | | | | | |
| 66409 | CANALES CANDELARIO, ISABEL C | ADDRESS ON FILE | | | | | | | |
| 66411 | CANALES CARABALLO, CELINDA | ADDRESS ON FILE | | | | | | | |
| 66412 | CANALES CARABALLO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 66413 | CANALES CARRASQUILLO, DORIS | ADDRESS ON FILE | | | | | | | |
| 852258 | CANALES CARRASQUILLO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 66414 | CANALES CARRASQUILLO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 66415 | CANALES CARRASQUILLO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 66416 | CANALES CASADO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 66417 | CANALES CASTILLO, DAVID G. | ADDRESS ON FILE | | | | | | | |
| 66418 | CANALES CASTRO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 66419 | CANALES CASTRO, JENNY | ADDRESS ON FILE | | | | | | | |
| 66420 | CANALES CASTRO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 66421 | CANALES CEDENO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 66422 | CANALES CINTRON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 66423 | CANALES COLON, GENESIS RUBY | ADDRESS ON FILE | | | | | | | |
| 66424 | CANALES COLON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 66425 | CANALES COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 66426 | CANALES CONTRERAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 66427 | CANALES CORTES, LAURA | ADDRESS ON FILE | | | | | | | |
| 66428 | CANALES COSME, EIRA | ADDRESS ON FILE | | | | | | | |
| 66429 | CANALES COSME, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 1447012 | Canales Cosme, Yelitza | ADDRESS ON FILE | | | | | | | |
| 66430 | CANALES COTTO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 66431 | CANALES CRUZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 66432 | CANALES CRUZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 66433 | CANALES CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66434 | CANALES CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 66435 | CANALES CRUZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 66436 | CANALES CRUZ, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 66437 | CANALES CURBELO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 66438 | CANALES DAVILA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 783195 | CANALES DAVILA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 66439 | CANALES DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 66440 | CANALES DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1998578 | Canales Davila, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1998578 | Canales Davila, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1982943 | CANALES DAVILA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 66442 | CANALES DAVILA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 66443 | CANALES DAVILA, WANDA | ADDRESS ON FILE | | | | | | | |
| 66444 | CANALES DE JESUS, DIRCIA | ADDRESS ON FILE | | | | | | | |
| 66410 | CANALES DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 66446 | CANALES DE JESUS, JOSBAN | ADDRESS ON FILE | | | | | | | |
| 66445 | Canales De Jesus, Josban | ADDRESS ON FILE | | | | | | | |
| 66447 | CANALES DEL VALLE, MAGDA | ADDRESS ON FILE | | | | | | | |
| 66448 | CANALES DEL VALLE, NORA I | ADDRESS ON FILE | | | | | | | |
| 66450 | CANALES DIAZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 1797750 | Canales Diaz, Amilcar | ADDRESS ON FILE | | | | | | | |
| 66449 | CANALES DIAZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 66451 | CANALES DIAZ, JOHNDEE | ADDRESS ON FILE | | | | | | | |
| 66452 | CANALES DIAZ, MIKHAIL | ADDRESS ON FILE | | | | | | | |
| 66453 | CANALES DOMENECH, AMILCAR D | ADDRESS ON FILE | | | | | | | |
| 66454 | CANALES DOMENECH, AMILLAR D | ADDRESS ON FILE | | | | | | | |
| 66455 | CANALES DOMENECH, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 66456 | CANALES DOMINGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 783197 | CANALES DOMINGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 66457 | CANALES DOMINGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 66458 | CANALES ENCARNACION, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 66459 | CANALES ENCARNACION, LUISITO | ADDRESS ON FILE | | | | | | | |
| 66460 | CANALES ENCARNACION, LUISITO | ADDRESS ON FILE | | | | | | | |
| 66461 | CANALES ESQUILIN, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 66462 | CANALES ESTRADA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 66463 | CANALES ESTRADA, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 2174931 | CANALES FALERO, WANDA I. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66464 | CANALES FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 66465 | CANALES FONTANEZ, YAINICE | ADDRESS ON FILE | | | | | | | |
| 852259 | CANALES FONTANEZ, YAINICE | ADDRESS ON FILE | | | | | | | |
| 66466 | CANALES FRANCESCHINI, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1418882 | CANALES FUENTES, GUILLERMO E. | ELIZABETH VILLAGRASA | PO BOX 364966 | | | SAN JUAN | PR | 00966 | |
| 66467 | CANALES FUENTES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 783198 | CANALES FUENTES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 66468 | CANALES FUENTES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 621326 | CANALES FUNERAL HOME INC | PO BOX 728 | | | | VEGA ALTA | PR | 00692 | |
| 66469 | CANALES FUNERAL HOME INC. | APARTADO 728 | | | | VEGA ALTA | PR | 00692 | |
| 783199 | CANALES GARAY, LUZ | ADDRESS ON FILE | | | | | | | |
| 66470 | CANALES GARAY, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1784340 | Canales Garay, Luz N. | ADDRESS ON FILE | | | | | | | |
| 66471 | Canales Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| 66472 | CANALES GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2021836 | Canales Garcia, Luis A. | ADDRESS ON FILE | | | | | | | |
| 783200 | CANALES GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 66473 | CANALES GOITIA, AIXA | ADDRESS ON FILE | | | | | | | |
| 66474 | CANALES GOITIA, JULIA E | ADDRESS ON FILE | | | | | | | |
| 66475 | CANALES GOITIA, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 66476 | CANALES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 66477 | CANALES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 66478 | CANALES GONZALEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 66479 | CANALES GONZALEZ, OLGA N. | ADDRESS ON FILE | | | | | | | |
| 66480 | CANALES GOTAY, ANA | ADDRESS ON FILE | | | | | | | |
| 66481 | CANALES GRACIANI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 66482 | CANALES GUERRIDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 66483 | CANALES GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 66484 | CANALES HERNANDEZ, DIANA S | ADDRESS ON FILE | | | | | | | |
| 66485 | CANALES HERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 66486 | CANALES HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 66487 | CANALES HIRALDO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 841573 | CANALES IBAÑEZ JORGE | 12 EL MIRADOR C-1 | | | | SAN JUAN | PR | 00915 | |
| 839999 | CANALES IBAÑEZ, JORGE T. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 66488 | CANALES JIMENEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 783201 | CANALES KERCADO, YAJAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621327 | CANALES LAW OFFICES | P O BOX 9020585 | | | | SAN JUAN | PR | 00902 0585 | |
| 66490 | CANALES LAW OFFICES | PO BOX270331 | | | | SAN JUAN | PR | 00927-0331 | |
| 621328 | CANALES LEON OFFICES | P O BOX 585 | | | | SAN JUAN | PR | 00902 | |
| 66491 | CANALES LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 783202 | CANALES LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 66492 | CANALES LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 783203 | CANALES LOPEZ, OMARILYS J | ADDRESS ON FILE | | | | | | | |
| 66493 | CANALES LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 66494 | CANALES LOPEZ, RUTH H | ADDRESS ON FILE | | | | | | | |
| 66495 | CANALES LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1418883 | CANALES LÓPEZ, ZULMA I. | MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 66496 | CANALES LOPEZ, ZULMA L. | ADDRESS ON FILE | | | | | | | |
| 2197716 | Canales Maldonado, Barbara | ADDRESS ON FILE | | | | | | | |
| 66497 | CANALES MALDONADO, VIRZA | ADDRESS ON FILE | | | | | | | |
| 783204 | CANALES MANSO, ANGIE M. | ADDRESS ON FILE | | | | | | | |
| 66498 | CANALES MANSO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 783205 | CANALES MANSO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 66499 | CANALES MANZO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 66500 | CANALES MARQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 66501 | CANALES MARRERO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 66502 | CANALES MARTI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 66503 | Canales Martinez, Jose H. | ADDRESS ON FILE | | | | | | | |
| 66504 | CANALES MARTINEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| 66505 | CANALES MARTINEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 66506 | CANALES MARTINEZ, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| 1872579 | Canales Matos, Jesse Manuel | ADDRESS ON FILE | | | | | | | |
| 66507 | CANALES MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 66508 | Canales Matos, Lillian I. | ADDRESS ON FILE | | | | | | | |
| 66509 | CANALES MAYSONET, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 66510 | CANALES MEDINA, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 66511 | CANALES MEDINA, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 852260 | CANALES MEDINA, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 66512 | CANALES MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 66513 | CANALES MERCADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 783206 | CANALES MILLAN, LIANE | ADDRESS ON FILE | | | | | | | |
| 783207 | CANALES MOJICA, DAYRA I | ADDRESS ON FILE | | | | | | | |
| 66515 | CANALES MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840000 | CANALES MONTAÑEZ, CARMEN I. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 66517 | CANALES MONTANEZ, JORGE TOMAS | ADDRESS ON FILE | | | | | | | |
| 66518 | CANALES MONTANEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 783208 | CANALES MONTILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 66519 | CANALES MORALES, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 783209 | CANALES MUNIZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 783210 | CANALES NAZARIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 66520 | CANALES NAZARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 66521 | CANALES NOVO, LUZ | ADDRESS ON FILE | | | | | | | |
| 66522 | Canales Novo, Luz V. | ADDRESS ON FILE | | | | | | | |
| 66523 | CANALES OCASIO, SARAIMA | ADDRESS ON FILE | | | | | | | |
| 66524 | CANALES OPPENHEIMER, JASEFT | ADDRESS ON FILE | | | | | | | |
| 66525 | CANALES ORELLANA, MARIA G. | ADDRESS ON FILE | | | | | | | |
| 66526 | CANALES ORTEGA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 585310 | CANALES ORTEGA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 66528 | CANALES ORTEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 66529 | CANALES ORTIZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 66530 | CANALES ORTIZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 66531 | CANALES ORTIZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 66532 | CANALES OSORIO, OLIMPIA | ADDRESS ON FILE | | | | | | | |
| 1785315 | Canales Osorio, Olimpia | ADDRESS ON FILE | | | | | | | |
| 1726176 | Canales Osorio, Olimpia | ADDRESS ON FILE | | | | | | | |
| 66533 | CANALES OTERO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 1689142 | Canales Otero, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 783211 | CANALES PACHECO, GLORY | ADDRESS ON FILE | | | | | | | |
| 66534 | CANALES PACHECO, GLORY L | ADDRESS ON FILE | | | | | | | |
| 66535 | CANALES PACHECO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 66536 | CANALES PANTOJA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 66537 | CANALES PARRILLA, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 66538 | CANALES PARRILLA, JESUS | ADDRESS ON FILE | | | | | | | |
| 66539 | CANALES PARRILLA, JESUS | ADDRESS ON FILE | | | | | | | |
| 66540 | CANALES PENA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 66541 | Canales Pizarro, Ana P | ADDRESS ON FILE | | | | | | | |
| 66542 | CANALES PIZARRO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 66543 | CANALES QUILES, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66544 | CANALES QUILES, KEREN | ADDRESS ON FILE | | | | | | | |
| 66545 | CANALES QUINONES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2109112 | Canales Quinones, Elba I | ADDRESS ON FILE | | | | | | | |
| 66546 | CANALES QUINONES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 66547 | CANALES QUINONES, MIRTA M. | ADDRESS ON FILE | | | | | | | |
| 1896778 | Canales Quinones, Rosimar | ADDRESS ON FILE | | | | | | | |
| 66548 | CANALES RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 66549 | CANALES RAMOS, DAVID O | ADDRESS ON FILE | | | | | | | |
| 66550 | CANALES RAMOS, OLGA L | ADDRESS ON FILE | | | | | | | |
| 66551 | CANALES REBOLLO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 66552 | CANALES RESTO, ROSANA | ADDRESS ON FILE | | | | | | | |
| 66553 | CANALES REYES, MIGUEL R. | ADDRESS ON FILE | | | | | | | |
| 66554 | CANALES REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 66555 | CANALES RIJOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1832043 | Canales Rijos, Lydia M | HC-02 Box 48550 | | | | Vega Baja | PR | 00693 | |
| 66556 | CANALES RIJOS, LYDIA M | RES. YUQUIYU | EDIF. 3 APT. 36 | | | LOIZA | PR | 00792 | |
| 2072053 | Canales Rivera , Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2072053 | Canales Rivera , Elizabeth | ADDRESS ON FILE | | | | | | | |
| 66557 | CANALES RIVERA, ALBA I | ADDRESS ON FILE | | | | | | | |
| 66558 | CANALES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 66559 | CANALES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 66560 | CANALES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 66561 | CANALES RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 66562 | CANALES RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 2012663 | Canales Rivera, Jacinta | ADDRESS ON FILE | | | | | | | |
| 783212 | CANALES RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 66563 | CANALES RIVERA, JORGE E | ADDRESS ON FILE | | | | | | | |
| 66564 | CANALES RIVERA, KAREN M | ADDRESS ON FILE | | | | | | | |
| 66565 | CANALES RIVERA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 783213 | CANALES RIVERA, KELINETH | ADDRESS ON FILE | | | | | | | |
| 66566 | CANALES RIVERA, KIARA M. | ADDRESS ON FILE | | | | | | | |
| 66567 | CANALES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 66568 | CANALES RIVERA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 1425038 | CANALES ROBINSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 1489943 | Canales Robinson, David | ADDRESS ON FILE | | | | | | | |
| 66570 | CANALES ROBLES, EDMYR M | ADDRESS ON FILE | | | | | | | |
| 783214 | CANALES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 66571 | CANALES RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66572 | CANALES RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 66573 | CANALES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 66574 | CANALES RODRIGUEZ, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| 66575 | CANALES RODRIGUEZ, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 66576 | Canales Rohena, Lilliam R | ADDRESS ON FILE | | | | | | | |
| 66577 | Canales Roman, Aaron D | ADDRESS ON FILE | | | | | | | |
| 66578 | CANALES ROMERO, PABLO | ADDRESS ON FILE | | | | | | | |
| 1425039 | CANALES ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 66579 | CANALES ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 66581 | CANALES ROSARIO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 66582 | CANALES ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 66583 | CANALES ROSARIO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 66584 | CANALES ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 66586 | CANALES ROSS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 66587 | CANALES RUIZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 66588 | CANALES SALDANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 66589 | CANALES SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 66590 | CANALES SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 66591 | CANALES SANCHEZ, RONALD B | ADDRESS ON FILE | | | | | | | |
| 66592 | CANALES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 66593 | CANALES SEIN, REGINO D. | ADDRESS ON FILE | | | | | | | |
| 1875227 | Canales Socia , Isabel P. | ADDRESS ON FILE | | | | | | | |
| 2111168 | Canales Socia, Isabel P. | ADDRESS ON FILE | | | | | | | |
| 2075872 | CANALES SOCIA, ISABEL P. | ADDRESS ON FILE | | | | | | | |
| 1930578 | Canales Socia, Isabel Priscilla | ADDRESS ON FILE | | | | | | | |
| 2087406 | Canales Socta, Isabel P. | ADDRESS ON FILE | | | | | | | |
| 66594 | CANALES SOSIA, ISABEL P | ADDRESS ON FILE | | | | | | | |
| 66595 | CANALES SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 66596 | Canales Soto, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 66597 | CANALES SUAREZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 66598 | CANALES TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 66599 | CANALES TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 66601 | CANALES ULLOA, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 783215 | CANALES ULLOA, ELIZABETH A. | ADDRESS ON FILE | | | | | | | |
| 66603 | CANALES VALLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 66604 | CANALES VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 66585 | CANALES VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 66605 | CANALES VELAZQUEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66606 | CANALES VELEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 783217 | CANALES VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 66607 | CANALES VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 66608 | CANALES VERDEJO, GIANA | ADDRESS ON FILE | | | | | | | |
| 66609 | CANALES VERDEJO, GIANNA | ADDRESS ON FILE | | | | | | | |
| 66610 | CANALES VERDEJO, NORMAN HIRAM. | ADDRESS ON FILE | | | | | | | |
| 66612 | CANALES WALKER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 66613 | CANALES WALKER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 66614 | CANALES YDRACH, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 66615 | CANALES ZABALA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 66616 | CANALES ZABALA, JESUS | ADDRESS ON FILE | | | | | | | |
| 66617 | CANALES ZAVALA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2179908 | Canales, Freddie | PO Box 362726 | | | | San Juan | PR | 00936-2726 | |
| 66618 | CANALES, JACINTA | ADDRESS ON FILE | | | | | | | |
| 66619 | CANALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 66620 | CANALESFALU, RICARDO | ADDRESS ON FILE | | | | | | | |
| 66621 | CANALEZ MELENDEZ, SHARMALIE | ADDRESS ON FILE | | | | | | | |
| 66622 | CANALS & ASSOCIATES | PO BOX 1254 | | | | RINCON | PR | 00677-1254 | |
| 66623 | CANALS ASSOC LL | PO BOX 1254 | | | | RINCON | PR | 00677 | |
| 66624 | CANALS BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 66625 | CANALS DE COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 66626 | CANALS FILPO, ERASTO | ADDRESS ON FILE | | | | | | | |
| 783218 | CANALS MARRERO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 66627 | CANALS MARRERO, MILTON I. | ADDRESS ON FILE | | | | | | | |
| 66628 | CANALS MENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 66629 | CANALS MORA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 783219 | CANALS PORTALATIN, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 66631 | CANALS PORTALATIN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 66632 | CANALS PORTALATIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 66633 | CANALS RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1719580 | Canals Rivera, Luz I. | ADDRESS ON FILE | | | | | | | |
| 66635 | CANALS RIVERA, MARILIAN | ADDRESS ON FILE | | | | | | | |
| 66636 | CANALS RODRIGUEZ, GLADYS NEMYR | ADDRESS ON FILE | | | | | | | |
| 66637 | CANALS RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 66638 | CANALS RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1418884 | CANALS TORRES, MARGARITA | GLADYS ACEVEDO ROBLES | PO BOX 194000 #212 | | | SAN JUAN | PR | 00919 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66639 | CANALS TORRES, MARGARITA | SANTIAGO RIVERA PALMER | 69 ESTE | | | MAYAGUEZ | PR | 00680 | |
| 621329 | CANALS WAREHOUSE DISTRIBUTORS | PARC HILLS BROTHERS | 118 CALLE 17 | | | SAN JUAN | PR | 00924 | |
| 621330 | CANALS WAREHOUSE DISTRIBUTORS | PO BOX 29429 | | | | SAN JUAN | PR | 00929 | |
| 66640 | CANALS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 66641 | CANAPARO DE ANDREIS, ANNA | ADDRESS ON FILE | | | | | | | |
| 621331 | CANARICO QUARRIES INC | P O BOX 1052 | | | | SABANA SECA | PR | 00952-1052 | |
| 621332 | CANARICO QUARRIES INC | PO BOX 573 | | | | JUANA DIAZ | PR | 00795 | |
| 66642 | CANARIO ACOSTA, SANDI | ADDRESS ON FILE | | | | | | | |
| 66643 | CANARIO CAEZ, ALEXXA | ADDRESS ON FILE | | | | | | | |
| 66644 | CANARIO MORALES, JAMILLA | ADDRESS ON FILE | | | | | | | |
| 1932032 | Canario Oviedo, Ernestina | ADDRESS ON FILE | | | | | | | |
| 2067996 | Canario Oviedo, Ernestina | ADDRESS ON FILE | | | | | | | |
| 2067996 | Canario Oviedo, Ernestina | ADDRESS ON FILE | | | | | | | |
| 66645 | CANARIO RODRIGUEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 66646 | CANARIO RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 66646 | CANARIO RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 235136 | CANARIO, JAMILLA | ADDRESS ON FILE | | | | | | | |
| 1962294 | Canas Aiverio, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 66647 | CANAS GONZALEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 66648 | CANAS GONZALEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 66649 | CANAS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 66650 | CANAS MEDICAL | PO BOX 664 | | | | MERCEDITA | PR | 00715 | |
| 66651 | CANAS MEDICAL CENTER | PO BOX 664 | | | | MERCEDITA | PR | 00715 | |
| 66652 | CANAS RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 66653 | CANAS SERRANO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 1986560 | Canas Severio, Wanda R | ADDRESS ON FILE | | | | | | | |
| 621333 | CANAS SHELL SERV STA | PO BOX 8180 | | | | PONCE | PR | 00732 | |
| 66654 | CANAS SIVERIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2001591 | Canas Siverio, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 2127467 | Canas Siverio, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1946367 | Canas Siverio, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 783221 | CANAS SIVERIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 2045834 | Canas Siverio, Wanda R. | ADDRESS ON FILE | | | | | | | |
| 1911507 | Canas, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 66656 | CANCEL ACEVEDO, ALICE | ADDRESS ON FILE | | | | | | | |
| 66657 | CANCEL ACEVEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66658 | CANCEL ACEVEDO, JUANA | ADDRESS ON FILE | | | | | | | |
| 1917163 | Cancel Acosta, Eddie | ADDRESS ON FILE | | | | | | | |
| 66659 | Cancel Acosta, Guzman | ADDRESS ON FILE | | | | | | | |
| 66660 | CANCEL ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 66661 | Cancel Aldarondo, Santos | ADDRESS ON FILE | | | | | | | |
| 1256960 | CANCEL ALEGRIA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 66663 | Cancel Alicea, Francisco M | ADDRESS ON FILE | | | | | | | |
| 66664 | CANCEL ALMQDQVAR, MAIRA E | ADDRESS ON FILE | | | | | | | |
| 66665 | CANCEL ALVARADO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 1994498 | Cancel Alvarado, Carlos Rafael | ADDRESS ON FILE | | | | | | | |
| 66667 | CANCEL ALVARADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 66668 | CANCEL ALVARADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 783222 | CANCEL ALVARADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2058824 | Cancel Alvarado, Evelyn R. | ADDRESS ON FILE | | | | | | | |
| 2127094 | Cancel Alvarado, Nilda I | ADDRESS ON FILE | | | | | | | |
| 66669 | CANCEL ALVARADO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 2127094 | Cancel Alvarado, Nilda I | ADDRESS ON FILE | | | | | | | |
| 66670 | CANCEL ALVARADO, WILMA L | ADDRESS ON FILE | | | | | | | |
| 1752942 | Cancel Alvarado, Wilma Lee | ADDRESS ON FILE | | | | | | | |
| 1754917 | Cancel Alvarado, Wilma Lee | ADDRESS ON FILE | | | | | | | |
| 66671 | CANCEL AMBERT, JUAN | ADDRESS ON FILE | | | | | | | |
| 66672 | CANCEL APONTE, MIRNA | ADDRESS ON FILE | | | | | | | |
| 66673 | CANCEL ARCE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 66674 | CANCEL ARCE, VIDAL | ADDRESS ON FILE | | | | | | | |
| 66675 | CANCEL ARMAIZ, AXA N | ADDRESS ON FILE | | | | | | | |
| 1645754 | Cancel Aviles, Carmen | ADDRESS ON FILE | | | | | | | |
| 66676 | CANCEL AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1792989 | Cancel Aviles, Carmen | ADDRESS ON FILE | | | | | | | |
| 1811329 | Cancel Aviles, Carmen | ADDRESS ON FILE | | | | | | | |
| 2187861 | Cancel Ayala, Norma M. | Urb Paseo Le Ceiba | c/ Hor De Maga #38 | | | Hormigueros | PR | 00660 | |
| 2175245 | CANCEL AYALA, NORMA M. | URB. ALTURAS DE PUERTO REAL | CALLE DORADO E-13 | | | Cabo Rojo | PR | 00623 | |
| 66677 | CANCEL AYALA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 66678 | CANCEL BAEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 66679 | CANCEL BARRETO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 66680 | CANCEL BATISTA, RAMON | ADDRESS ON FILE | | | | | | | |
| 66681 | CANCEL BERMUDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 66682 | CANCEL BERRIOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 66683 | CANCEL BERRIOS, LUIS R. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66684 | CANCEL BORRERO, RITA | ADDRESS ON FILE | | | | | | | |
| 66685 | CANCEL BRUNO, MILTON | ADDRESS ON FILE | | | | | | | |
| 66686 | CANCEL BURGOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 66687 | CANCEL CACERES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 66688 | Cancel Caceres, Efrain A | ADDRESS ON FILE | | | | | | | |
| 66689 | CANCEL CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| 66690 | CANCEL CANCEL, MARIA M | ADDRESS ON FILE | | | | | | | |
| 66691 | CANCEL CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 66692 | CANCEL CANDELARIO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 66693 | CANCEL CANDELARIO, VIDA A. | ADDRESS ON FILE | | | | | | | |
| 66694 | CANCEL CANDELARIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 66695 | CANCEL CARABALLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 66697 | CANCEL CARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1874659 | Cancel Carrero, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 841574 | CANCEL CASIANO MARIA I | URB LA PROVIDENCIA | 2F11 CALLE 16 | | | TOA ALTA | PR | 00953 | |
| 783224 | CANCEL CASIANO, MILLED | ADDRESS ON FILE | | | | | | | |
| 66698 | CANCEL CASIANO, MILLED A | ADDRESS ON FILE | | | | | | | |
| 1878813 | Cancel Casiano, Milled A. | ADDRESS ON FILE | | | | | | | |
| 66699 | CANCEL CASIANO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 66700 | CANCEL CASTRO, IVAN | ADDRESS ON FILE | | | | | | | |
| 66701 | CANCEL CATALA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 783225 | CANCEL CECILIO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 66702 | CANCEL CEDENO, NELSY N | ADDRESS ON FILE | | | | | | | |
| 66703 | CANCEL CENTENO, VELMY L. | ADDRESS ON FILE | | | | | | | |
| 66704 | Cancel Cintron, Saraina | ADDRESS ON FILE | | | | | | | |
| 66705 | Cancel Colon, Rafael A | ADDRESS ON FILE | | | | | | | |
| 66706 | CANCEL COLON, YADIRA | ADDRESS ON FILE | | | | | | | |
| 66707 | CANCEL CONCEPCION, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 783226 | CANCEL CORTES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 66708 | CANCEL CORTES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 66709 | CANCEL CRUZ, DINA | ADDRESS ON FILE | | | | | | | |
| 66710 | CANCEL CRUZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 783227 | CANCEL CRUZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 66711 | Cancel Cuevas, Nilbia E. | ADDRESS ON FILE | | | | | | | |
| 66712 | CANCEL CUEVAS, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 66713 | CANCEL DARDER, VENUS | ADDRESS ON FILE | | | | | | | |
| 66714 | CANCEL DE JESUS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 66715 | CANCEL DE JESUS, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66716 | CANCEL DE LA PAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 66717 | CANCEL DE LEON, ADMARIS | ADDRESS ON FILE | | | | | | | |
| 66718 | CANCEL DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 66719 | CANCEL DERIEUX, EMILIO | ADDRESS ON FILE | | | | | | | |
| 1418885 | CANCEL DIARZA, MARILYN | DARIO RIVERA CARRASQUILLO | 100 CARR. 165 STE. 404 | | | GUAYNABO | PR | 00968 | |
| 301588 | CANCEL DIARZA, MARILYN | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 66720 | CANCEL DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 66722 | CANCEL DIAZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 66723 | CANCEL DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 66724 | CANCEL DIAZ, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 1546279 | Cancel Dones, Lizette | ADDRESS ON FILE | | | | | | | |
| 66725 | CANCEL DWYER, CHRISTINA M. | ADDRESS ON FILE | | | | | | | |
| 66726 | CANCEL DWYER, MONICA | ADDRESS ON FILE | | | | | | | |
| 66727 | CANCEL DWYER, MONICA A | ADDRESS ON FILE | | | | | | | |
| 783228 | CANCEL DWYNER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 621334 | CANCEL ELECTRICAL SERVICES | BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 783229 | CANCEL ESCOBAR, TANIA | ADDRESS ON FILE | | | | | | | |
| 66728 | CANCEL ESCOBAR, TANIA V | ADDRESS ON FILE | | | | | | | |
| 66729 | CANCEL ESCOBAR, TANIA VANESSA | EVELYN T. MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 66730 | CANCEL ESCOBAR, TANIA VANESSA | MARCOS RIVERA ORTIZ | PLAZA ESCORIAL CINEMA | LOCAL 5829 SUITE 207 | | CAROLINA | PR | 00987 | |
| 66731 | CANCEL ESCOBAR, TANIA VANESSA | RAISAAC G. COLON RIOS | APARTADO 700 | | | PUERTO REAL | PR | 00740-0700 | |
| 66732 | CANCEL ESTRELLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 783230 | CANCEL FELICIANO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 66733 | Cancel Feliciano, Norberto | ADDRESS ON FILE | | | | | | | |
| 66734 | CANCEL FERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 66735 | CANCEL FERNANDEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 66736 | CANCEL FERNANDEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 66737 | CANCEL FERRER, MOISES M | ADDRESS ON FILE | | | | | | | |
| 66739 | CANCEL FIGUEROA, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 66738 | CANCEL FIGUEROA, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 783231 | CANCEL FLORES, DEBORAH M. | ADDRESS ON FILE | | | | | | | |
| 66740 | CANCEL FLORES, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| 66741 | CANCEL FLORES, SOFIA S | ADDRESS ON FILE | | | | | | | |
| 66742 | CANCEL FRANCO, SONIA E | ADDRESS ON FILE | | | | | | | |
| 66743 | CANCEL GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66744 | Cancel Garcia, Daniel A | ADDRESS ON FILE | | | | | | | |
| 66745 | Cancel Garcia, David A | ADDRESS ON FILE | | | | | | | |
| 66746 | CANCEL GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 66747 | CANCEL GARCIA, ISIS S | ADDRESS ON FILE | | | | | | | |
| 66748 | CANCEL GARCIA, MILDRED E. | ADDRESS ON FILE | | | | | | | |
| 66749 | CANCEL GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 66750 | CANCEL GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 66752 | CANCEL GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 66753 | CANCEL GAUD, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1553781 | Cancel Gaud, Annette | ADDRESS ON FILE | | | | | | | |
| 66754 | CANCEL GOMEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 66755 | CANCEL GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 66756 | CANCEL GONZALEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 66757 | CANCEL GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 66758 | CANCEL GONZALEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 66759 | CANCEL GONZALEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 66760 | CANCEL GONZALEZ, DELMARA D | ADDRESS ON FILE | | | | | | | |
| 66761 | CANCEL GONZALEZ, ELVIS S. | ADDRESS ON FILE | | | | | | | |
| 66762 | CANCEL GONZALEZ, EMERY L | ADDRESS ON FILE | | | | | | | |
| 783233 | CANCEL GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 66764 | CANCEL GONZALEZ, HEYDALEXA X | ADDRESS ON FILE | | | | | | | |
| 66765 | CANCEL GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 66766 | Cancel Gonzalez, Luis D. | ADDRESS ON FILE | | | | | | | |
| 66767 | CANCEL GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 783234 | CANCEL GONZALEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 66768 | CANCEL GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 66769 | CANCEL GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 66771 | CANCEL GONZALEZ, SAUDHI V. | ADDRESS ON FILE | | | | | | | |
| 66770 | CANCEL GONZALEZ, SAUDHI V. | ADDRESS ON FILE | | | | | | | |
| 66772 | CANCEL GRACIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 66773 | CANCEL GUERRA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 852261 | CANCEL GUERRA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 66775 | CANCEL GUERRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 66774 | CANCEL GUERRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 77277 | CANCEL GUZMAN, CARMICHELLE | ADDRESS ON FILE | | | | | | | |
| 66776 | CANCEL GUZMAN, CARMICHLLE | ADDRESS ON FILE | | | | | | | |
| 66777 | CANCEL GUZMAN, EDNA | ADDRESS ON FILE | | | | | | | |
| 66778 | CANCEL GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66779 | CANCEL HENRIQUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 66780 | CANCEL HENRRIQUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 66781 | CANCEL HERNANDEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 66783 | CANCEL HERNANDEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 2164989 | Cancel Hernandez, Moraima | ADDRESS ON FILE | | | | | | | |
| 66784 | Cancel Hernandez, Ramon | ADDRESS ON FILE | | | | | | | |
| 66785 | CANCEL HERNANDEZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| 2133071 | Cancel Hidalgo, Israel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 66786 | CANCEL HIDALGO, ISRAEL | URB FUENTE BELLA | 1449 CALLE CAPRI | | | TOA ALTA | PR | 00953 | |
| 66787 | CANCEL HOLQUIN, LINDA | ADDRESS ON FILE | | | | | | | |
| 66788 | Cancel Horrach, Jose D | ADDRESS ON FILE | | | | | | | |
| 66789 | CANCEL IRIZARRY, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| 66790 | CANCEL IRIZARRY, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 66791 | CANCEL IRIZARRY, MAGALY | ADDRESS ON FILE | | | | | | | |
| 2127651 | Cancel Irizarry, Magaly | ADDRESS ON FILE | | | | | | | |
| 66792 | CANCEL IRIZARRY, MARIA G | ADDRESS ON FILE | | | | | | | |
| 66793 | CANCEL IRIZARRY, NELLY O | ADDRESS ON FILE | | | | | | | |
| 66794 | CANCEL IRIZARRY, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 66795 | CANCEL IRIZARRY, WANDA M | ADDRESS ON FILE | | | | | | | |
| 783235 | CANCEL IRIZARRY, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 1903339 | Cancel Irizarry, Wanda M. | ADDRESS ON FILE | | | | | | | |
| 66796 | CANCEL JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 66797 | CANCEL JUSTINIANO, FIDENCIO | ADDRESS ON FILE | | | | | | | |
| 66798 | CANCEL KENYON, HEIDY J | ADDRESS ON FILE | | | | | | | |
| 66799 | CANCEL LISBOA, ADAM | ADDRESS ON FILE | | | | | | | |
| 2067487 | Cancel Llanera, Maria Viviana | ADDRESS ON FILE | | | | | | | |
| 66800 | CANCEL LLORET, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 66801 | CANCEL LOPEZ, ANELIS | ADDRESS ON FILE | | | | | | | |
| 783236 | CANCEL LOPEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 66802 | CANCEL LOPEZ, BETZAIDA A | ADDRESS ON FILE | | | | | | | |
| 66803 | CANCEL LOPEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 66804 | CANCEL LOPEZ, JAYSON J | ADDRESS ON FILE | | | | | | | |
| 66805 | CANCEL LOPEZ, RAMONA I. | ADDRESS ON FILE | | | | | | | |
| 66806 | CANCEL LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 66807 | CANCEL LORENZANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 66808 | CANCEL LOUBRIEL, EINNA M | ADDRESS ON FILE | | | | | | | |
| 66809 | Cancel Loubriel, Wanda Y. | ADDRESS ON FILE | | | | | | | |
| 66810 | CANCEL LOZADA, DARWIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66811 | CANCEL LUGO, SANDY ANN | ADDRESS ON FILE | | | | | | | |
| 66812 | CANCEL MACHUCA, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 66813 | CANCEL MAISONET, JUAN | ADDRESS ON FILE | | | | | | | |
| 66814 | CANCEL MALAVE, LUIS | ADDRESS ON FILE | | | | | | | |
| 66815 | CANCEL MALDONADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 66816 | Cancel Maldonado, Carlos | ADDRESS ON FILE | | | | | | | |
| 66817 | CANCEL MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 66818 | CANCEL MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 66819 | CANCEL MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 66820 | CANCEL MALDONADO, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 1818822 | Cancel Maldonado, Suhail | ADDRESS ON FILE | | | | | | | |
| 1818822 | Cancel Maldonado, Suhail | ADDRESS ON FILE | | | | | | | |
| 66821 | CANCEL MALDONADO, VIDA A | ADDRESS ON FILE | | | | | | | |
| 66822 | CANCEL MARIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 66823 | CANCEL MARIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1864791 | CANCEL MARRERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 66824 | CANCEL MARRERO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 66825 | CANCEL MARTINEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 66826 | CANCEL MARTINEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 66827 | CANCEL MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1696336 | CANCEL MARTINEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 66828 | CANCEL MARTINEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 783238 | CANCEL MATEO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 66829 | CANCEL MATEO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 66830 | CANCEL MATOS, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 66831 | CANCEL MATOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 66832 | CANCEL MATOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 66833 | CANCEL MEDINA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 66834 | Cancel Medina, Felix | ADDRESS ON FILE | | | | | | | |
| 66835 | CANCEL MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 66836 | CANCEL MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 66837 | CANCEL MEDINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1541335 | CANCEL MEDINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 66839 | CANCEL MEDINA, OXALY | ADDRESS ON FILE | | | | | | | |
| 209801 | CANCEL MENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 66840 | CANCEL MENDEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 66841 | CANCEL MENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 66842 | CANCEL MERCADO, DIXON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66843 | CANCEL MOJICA, LEONEL | ADDRESS ON FILE | | | | | | | |
| 783241 | CANCEL MONCLOVA, NITZA M | ADDRESS ON FILE | | | | | | | |
| 2086434 | Cancel Monclova, Nitza M. | ADDRESS ON FILE | | | | | | | |
| 2222394 | Cancel Monclova, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 66845 | CANCEL MONCLOVA, SONIA IDALIA | ADDRESS ON FILE | | | | | | | |
| 66846 | CANCEL MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 66847 | CANCEL MONTALVO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 783242 | CANCEL MONTALVO, MARIAM D. | ADDRESS ON FILE | | | | | | | |
| 66848 | CANCEL MONTES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1896860 | Cancel Montijo, Alma | ADDRESS ON FILE | | | | | | | |
| 66849 | CANCEL MONTIJO, ALMA | ADDRESS ON FILE | | | | | | | |
| 66850 | CANCEL MORAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1257917 | CANCEL MORENO, EVER | ADDRESS ON FILE | | | | | | | |
| 66851 | CANCEL MORENO, WANDA | ADDRESS ON FILE | | | | | | | |
| 66852 | CANCEL MOUNIER, EDDIE | ADDRESS ON FILE | | | | | | | |
| 66853 | CANCEL NARVAEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 66854 | CANCEL NAZARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 66856 | CANCEL NEGRON, ROSA E | ADDRESS ON FILE | | | | | | | |
| 66857 | CANCEL NEGRON, UBALDINA | ADDRESS ON FILE | | | | | | | |
| 2196974 | Cancel Nieves, Dhalma N. | ADDRESS ON FILE | | | | | | | |
| 66858 | CANCEL NIEVES, ELADIO | ADDRESS ON FILE | | | | | | | |
| 783243 | CANCEL NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 783244 | CANCEL NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 66860 | CANCEL NIEVES, WANDA G | ADDRESS ON FILE | | | | | | | |
| 1915820 | Cancel Nieves, Wanda G | ADDRESS ON FILE | | | | | | | |
| 66861 | CANCEL NUNEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 66862 | CANCEL OCASIO, LISETTE | ADDRESS ON FILE | | | | | | | |
| 66863 | CANCEL OCASIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 66864 | CANCEL OLAN, EVER | ADDRESS ON FILE | | | | | | | |
| 66865 | CANCEL OLMO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 66866 | CANCEL ORSINI, IVETTE | ADDRESS ON FILE | | | | | | | |
| 66867 | CANCEL ORTIZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 1870407 | CANCEL ORTIZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 66868 | CANCEL ORTIZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 66869 | CANCEL ORTIZ, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 2076363 | Cancel Ortiz, Evangelina | ADDRESS ON FILE | | | | | | | |
| 66870 | Cancel Ortiz, Evangelina | ADDRESS ON FILE | | | | | | | |
| 783245 | CANCEL ORTIZ, GISELLE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66871 | CANCEL ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1896670 | Cancel Ortiz, Mirella | ADDRESS ON FILE | | | | | | | |
| 2011416 | CANCEL ORTIZ, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 2040953 | Cancel Ortiz, Mirta E. | ADDRESS ON FILE | | | | | | | |
| 66874 | CANCEL OTERO, JOEL | ADDRESS ON FILE | | | | | | | |
| 66875 | CANCEL OTERO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 66876 | CANCEL PABON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 66877 | CANCEL PAGAN, HUGO | ADDRESS ON FILE | | | | | | | |
| 66878 | CANCEL PAGAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| 66879 | CANCEL PASTRANA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 783246 | CANCEL PENA, GRISETTE | ADDRESS ON FILE | | | | | | | |
| 66880 | CANCEL PERAZA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 66881 | CANCEL PEREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 783247 | CANCEL PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 66882 | CANCEL PEREZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 66883 | CANCEL PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 66884 | Cancel Perez, Doritza | ADDRESS ON FILE | | | | | | | |
| 144561 | CANCEL PEREZ, DORITZA | ADDRESS ON FILE | | | | | | | |
| 783248 | CANCEL PEREZ, IXAIRA C | ADDRESS ON FILE | | | | | | | |
| 66885 | CANCEL PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 66886 | CANCEL PEREZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 66887 | CANCEL PIZARRO, ELIAS III | ADDRESS ON FILE | | | | | | | |
| 733311 | CANCEL PUENTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 733311 | CANCEL PUENTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1257918 | CANCEL PUJOLS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 66888 | CANCEL PUJOLS, LIZDACELY | ADDRESS ON FILE | | | | | | | |
| 2056524 | Cancel Quinones, Jackeline | ADDRESS ON FILE | | | | | | | |
| 66890 | CANCEL QUINONES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 66889 | CANCEL QUINONES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1994870 | Cancel Quinones, Jose A. | ADDRESS ON FILE | | | | | | | |
| 66892 | Cancel Quinones, Juan C | ADDRESS ON FILE | | | | | | | |
| 660026 | CANCEL RAMIREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 66893 | CANCEL RAMIREZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 783249 | CANCEL RAMIREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 66896 | CANCEL RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 66895 | Cancel Ramirez, Miguel | ADDRESS ON FILE | | | | | | | |
| 66897 | CANCEL RAMOS, JANE | ADDRESS ON FILE | | | | | | | |
| 66898 | CANCEL RAMOS, LARRY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66899 | CANCEL RAMOS, MARTA I | ADDRESS ON FILE | | | | | | | |
| 66900 | CANCEL RAMOS, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 66901 | CANCEL RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 66902 | CANCEL RENTAS, CRUZ | ADDRESS ON FILE | | | | | | | |
| 2197897 | Cancel Reyes, Awilda | Cond St. Tropez | 6267 Ave. Isla Verde apt 2N | | | Carolina | PR | 00979 | |
| 66903 | CANCEL REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 66904 | CANCEL REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 66905 | CANCEL RIOS, ADNORIS | ADDRESS ON FILE | | | | | | | |
| 66906 | CANCEL RIOS, DANIELA | ADDRESS ON FILE | | | | | | | |
| 66907 | CANCEL RIOS, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 66908 | CANCEL RIOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 852262 | CANCEL RIOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 66909 | CANCEL RIVERA, ALEJA | ADDRESS ON FILE | | | | | | | |
| 66751 | CANCEL RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 66838 | CANCEL RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 783250 | CANCEL RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 66910 | CANCEL RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1809417 | Cancel Rivera, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1634728 | Cancel Rivera, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 66911 | CANCEL RIVERA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 66913 | CANCEL RIVERA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 1804370 | Cancel Rivera, Gladys | ADDRESS ON FILE | | | | | | | |
| 66914 | CANCEL RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1752861 | Cancel Rivera, Gladys | ADDRESS ON FILE | | | | | | | |
| 1752861 | Cancel Rivera, Gladys | ADDRESS ON FILE | | | | | | | |
| 66915 | CANCEL RIVERA, INDIAN | ADDRESS ON FILE | | | | | | | |
| 66916 | CANCEL RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 66917 | CANCEL RIVERA, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 66918 | CANCEL RIVERA, MYRTA I | ADDRESS ON FILE | | | | | | | |
| 66919 | CANCEL RIVERA, NIDIA M | ADDRESS ON FILE | | | | | | | |
| 783252 | CANCEL RIVERA, NIDIA M | ADDRESS ON FILE | | | | | | | |
| 66921 | CANCEL RIVERA, SULEIDA E. | ADDRESS ON FILE | | | | | | | |
| 1645271 | Cancel Rivera, Sylvia | ADDRESS ON FILE | | | | | | | |
| 66923 | CANCEL RIVERA, TYRONE | ADDRESS ON FILE | | | | | | | |
| 66924 | CANCEL RIVERA, YEIKA | ADDRESS ON FILE | | | | | | | |
| 66925 | CANCEL ROBLES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 783253 | CANCEL RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66926 | CANCEL RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 66927 | CANCEL RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1822069 | Cancel Rodriguez, Damaris I | ADDRESS ON FILE | | | | | | | |
| 66928 | CANCEL RODRIGUEZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| 66929 | CANCEL RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 852263 | CANCEL RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 66930 | CANCEL RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 783254 | CANCEL RODRIGUEZ, GLENDA H | ADDRESS ON FILE | | | | | | | |
| 66931 | CANCEL RODRIGUEZ, GLENDA H | ADDRESS ON FILE | | | | | | | |
| 66932 | CANCEL RODRIGUEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 66933 | Cancel Rodriguez, Hugo L | ADDRESS ON FILE | | | | | | | |
| 66934 | CANCEL RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 66935 | CANCEL RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 66936 | CANCEL RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 66937 | CANCEL RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 783255 | CANCEL RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1657639 | Cancel Rodriguez, Maria I | ADDRESS ON FILE | | | | | | | |
| 66939 | CANCEL RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1730194 | CANCEL RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 783256 | CANCEL RODRIGUEZ, NITMAR M | ADDRESS ON FILE | | | | | | | |
| 66941 | CANCEL RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 66942 | Cancel Rodriguez, Reinaldo M | ADDRESS ON FILE | | | | | | | |
| 66943 | CANCEL RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 66944 | Cancel Rodriguez, Yamary | ADDRESS ON FILE | | | | | | | |
| 66945 | CANCEL ROHENA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 783257 | CANCEL ROJAS, GERALDIN | ADDRESS ON FILE | | | | | | | |
| 783258 | CANCEL ROJAS, NETSARI | ADDRESS ON FILE | | | | | | | |
| 66946 | CANCEL ROMAN, ELDDIES | ADDRESS ON FILE | | | | | | | |
| 66947 | CANCEL ROMAN, ESTHER J | ADDRESS ON FILE | | | | | | | |
| 1958631 | Cancel Roman, Germer | ADDRESS ON FILE | | | | | | | |
| 66948 | CANCEL ROMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 66949 | CANCEL ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1696812 | Cancel Rosa, Vangie | ADDRESS ON FILE | | | | | | | |
| 66950 | CANCEL ROSA, VANGIE | ADDRESS ON FILE | | | | | | | |
| 1696812 | Cancel Rosa, Vangie | ADDRESS ON FILE | | | | | | | |
| 1725773 | Cancel Rosa, Vangioe | ADDRESS ON FILE | | | | | | | |
| 267246 | CANCEL ROSADO, LILIBETTE | ADDRESS ON FILE | | | | | | | |
| 66951 | CANCEL ROSADO, LILYBETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 783259 | CANCEL ROSADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 66952 | CANCEL ROSADO, MAYRA Z | ADDRESS ON FILE | | | | | | | |
| 783260 | CANCEL ROSADO, SOL M | ADDRESS ON FILE | | | | | | | |
| 1941047 | Cancel Rosado, Sol M. | ADDRESS ON FILE | | | | | | | |
| 66954 | CANCEL ROSARIO, ABIGAIL | APARTADO 1502 | | | | VEGA BAJA | PR | 00694 | |
| 1712366 | Cancel Rosario, Abigail | Calle Roque Cancel #114 Las Granjas | | | | Vega Baja | PR | 00693 | |
| 66955 | CANCEL ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1719581 | Cancel Rosario, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 66956 | CANCEL ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 66957 | Cancel Rosario, Joel | ADDRESS ON FILE | | | | | | | |
| 783261 | CANCEL ROSARIO, LUZ | ADDRESS ON FILE | | | | | | | |
| 66958 | CANCEL ROSAS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 66959 | CANCEL ROSAS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 66960 | CANCEL ROSAS, EMILY | ADDRESS ON FILE | | | | | | | |
| 66961 | CANCEL ROSAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1474439 | Cancel Rosas, Lizzette | ADDRESS ON FILE | | | | | | | |
| 66962 | CANCEL RQDRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 66963 | CANCEL RUBERTE, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 66964 | CANCEL RUBERTE, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 66965 | Cancel Ruiz, Amarilis | ADDRESS ON FILE | | | | | | | |
| 66966 | Cancel Ruiz, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 66967 | CANCEL RUIZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 66968 | CANCEL RUIZ, JOUFFRE | ADDRESS ON FILE | | | | | | | |
| 66969 | CANCEL SALGADO, ALBERTICO | ADDRESS ON FILE | | | | | | | |
| 66970 | CANCEL SALGADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 783262 | CANCEL SALGADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 66971 | CANCEL SAMALOT, JUDITH | ADDRESS ON FILE | | | | | | | |
| 66973 | CANCEL SANCHEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 66972 | CANCEL SANCHEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 66974 | CANCEL SANCHEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1752885 | CANCEL SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1752885 | CANCEL SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 783264 | CANCEL SANCHEZ, YAMILA | ADDRESS ON FILE | | | | | | | |
| 66976 | CANCEL SANTA, EMILY | ADDRESS ON FILE | | | | | | | |
| 66977 | CANCEL SANTANA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 66978 | CANCEL SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 783265 | CANCEL SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66981 | CANCEL SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 783266 | CANCEL SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 66982 | CANCEL SEDA, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 66983 | CANCEL SEDA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 66984 | CANCEL SEDA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 66985 | CANCEL SEPULVEDA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 66986 | CANCEL SEPULVEDA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 66987 | CANCEL SERRANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 66988 | CANCEL SERRANO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 66989 | CANCEL SERRANO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 66990 | CANCEL SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 66991 | CANCEL SERRANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 66992 | CANCEL SIERRA, NANCY | ADDRESS ON FILE | | | | | | | |
| 66993 | CANCEL SIERRA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 66994 | CANCEL SOTO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 66995 | CANCEL SOTO, ANNETTE D | ADDRESS ON FILE | | | | | | | |
| 66996 | CANCEL SOTO, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 66997 | CANCEL SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 66998 | CANCEL SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 66999 | CANCEL SOTO, REINALDO | SANTA CECILIA #10 | URB.SAGRADO CORAZON | | | GUANICA | PR | 00653-0000 | |
| 1978034 | Cancel Soto, Reinaldo | Urb. Sagrado Corazon #10 Santa Cecilia | | | | Guanica | PR | 00653 | |
| 67000 | CANCEL TAVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 67001 | CANCEL TIRADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 1569708 | Cancel Tirado, Diana Y | ADDRESS ON FILE | | | | | | | |
| 67002 | Cancel Tirado, Diana Y | ADDRESS ON FILE | | | | | | | |
| 67003 | Cancel Tirado, Elena | ADDRESS ON FILE | | | | | | | |
| 67004 | CANCEL TIRADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 22282 | CANCEL TORRES, ANA E | ADDRESS ON FILE | | | | | | | |
| 67005 | CANCEL TORRES, ANA E | ADDRESS ON FILE | | | | | | | |
| 1464330 | Cancel Torres, Ana E. | ADDRESS ON FILE | | | | | | | |
| 67006 | CANCEL TORRES, ANGENNILIZ | ADDRESS ON FILE | | | | | | | |
| 67008 | CANCEL TORRES, JAITHZA | ADDRESS ON FILE | | | | | | | |
| 67009 | CANCEL TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 67010 | CANCEL TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 2142215 | Cancel Torruella, Margarita | ADDRESS ON FILE | | | | | | | |
| 67011 | CANCEL TROCHE, ANDY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67012 | CANCEL VALENTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 67013 | CANCEL VALLE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 67014 | Cancel Vargas, Angel L | ADDRESS ON FILE | | | | | | | |
| 67016 | CANCEL VARGAS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 2032554 | Cancel Vargas, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 67017 | CANCEL VARGAS, EDGARD | ADDRESS ON FILE | | | | | | | |
| 783267 | CANCEL VARGAS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 67018 | CANCEL VAZQUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 67019 | CANCEL VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 67020 | CANCEL VEGA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 67021 | CANCEL VEGA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 67022 | CANCEL VELAZQUEZ, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 67023 | CANCEL VELAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1519257 | Cancel Velazquez, Lourdes | ADDRESS ON FILE | | | | | | | |
| 67024 | CANCEL VELEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 67025 | CANCEL VELEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 67026 | CANCEL VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 67027 | CANCEL VELEZ, IRIS S. | ADDRESS ON FILE | | | | | | | |
| 67028 | CANCEL VELEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 67029 | CANCEL VELEZ, LILLIAN M. | ADDRESS ON FILE | | | | | | | |
| 67030 | CANCEL VELEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 67031 | CANCEL VELEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 852264 | CANCEL VIENTOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 67032 | CANCEL VIENTOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 67033 | CANCEL VILA, EVA | ADDRESS ON FILE | | | | | | | |
| 66979 | CANCEL VILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 67034 | CANCEL VILA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 67035 | CANCEL VILLAFANEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 67036 | CANCEL ZAPATA MD, EDGAR | ADDRESS ON FILE | | | | | | | |
| 67037 | CANCEL, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 67038 | CANCEL, ALFONSO M. CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 67039 | CANCEL, ANA | ADDRESS ON FILE | | | | | | | |
| 783268 | CANCEL, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 67040 | CANCEL, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1673019 | Cancel, Nilda Vazquez | ADDRESS ON FILE | | | | | | | |
| 67041 | CANCEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 783269 | CANCELA ACEVEDO, LYVIA | ADDRESS ON FILE | | | | | | | |
| 67042 | CANCELA BERNAL, GISELA I. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67043 | CANCELA CRUZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 67044 | CANCELA LEBRON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 67045 | CANCELA LOPEZ, FABIA | ADDRESS ON FILE | | | | | | | |
| 67046 | CANCELA LOPEZ, SOL A | ADDRESS ON FILE | | | | | | | |
| 2052772 | Cancela Lopez, Sol A. | ADDRESS ON FILE | | | | | | | |
| 67047 | Cancela Serrano, Ivis J. | ADDRESS ON FILE | | | | | | | |
| 67048 | Cancela Serrano, Lourdez Y | ADDRESS ON FILE | | | | | | | |
| 67049 | Cancela Serrano, Sigfredo | ADDRESS ON FILE | | | | | | | |
| 2009773 | Cancela Soto, Yetsenia | ADDRESS ON FILE | | | | | | | |
| 621335 | CANCELLATION SERVICES INC | AVE PONCE DE LEON 273 | SCOTIABANK PLAZA SUITE 1200 | | | SAN JUAN | PR | 00917 | |
| 67050 | CANCELLATION SERVICES INC | PO BOX 3562 | | | | AGUADILLA | PR | 00605 | |
| 67051 | CANCELLATION SERVICES INC | PO BOX 367189 652 AVE | MU¥OZ RIVERA STE 2030 | | | SAN JUAN | PR | 00936-1890 | |
| 621336 | CANCELLATION SERVICES INC | PO BOX 70324 | | | | SAN JUAN | PR | 00936 | |
| 1902454 | Cancel-Ortiz, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 67052 | CANCER CARE CENTER OF BREVARD | ATT MEDICAL RECORDS | 1430 S PINE ST | | | MELBOURNE | FL | 32901 | |
| 67053 | CANCER TREATMENT OF AMERICA | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 67054 | CANCHA BAJO TECHO MANSION DEL SUR | PO BOX 51533 | | | | TOA BAJA | PR | 00950 | |
| 621337 | CANCHA FLORIDA | 5816 CALLE ESCARPIO | | | | ISABELA | PR | 006662 | |
| 67055 | Canchani Baez, Alwing L | ADDRESS ON FILE | | | | | | | |
| 783271 | CANCHANI FRATICELLI, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 783272 | CANCHANI PACHECO, SARA E | ADDRESS ON FILE | | | | | | | |
| 783273 | CANCHANI RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 67058 | CANCHANI RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 67059 | CANCHANI RUIZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 67060 | CANCHANIPACHECO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 67061 | CANCHANY LARO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 67062 | CANCHANY MARRERO, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| 841575 | CANCIO ARCE LAY JENNIFER | PMB 235 | 425 CARR 693 | | | DORADO | PR | 00646 | |
| 67064 | CANCIO ARCELAY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 67063 | CANCIO ARCELAY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 67065 | CANCIO BERRIOS MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 67066 | CANCIO BIAGGI, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 67067 | CANCIO BIGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 852265 | CANCIO BIGAS, MIGUEL P. | ADDRESS ON FILE | | | | | | | |
| 621338 | CANCIO CABAN LOPEZ | CIUDAD UNIVERSITARIA | Y 19 CALLE 27 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621339 | CANCIO COVAS & SANTIAGO LLP | BANK TRUST PLAZA | SUITE A 267 255 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 67068 | CANCIO COVAS & SANTIAGO LLP | PO BOX 367189 | | | | SAN JUAN | PR | 00936-1890 | |
| 67069 | CANCIO FELIU, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 67070 | CANCIO GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 67071 | CANCIO GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 67072 | CANCIO GONZALEZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| 852266 | CANCIO GONZÁLEZ, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 67073 | CANCIO GONZALEZ, MIGUEL M | ADDRESS ON FILE | | | | | | | |
| 67074 | CANCIO GONZALEZ, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| 67075 | CANCIO JOSE MENDOZA | COLINA REAL | AVE LAS CUMBRES APT 704 CUPEY | | | SAN JUAN | PR | 00926-0000 | |
| 621341 | CANCIO JOSE MENDOZA | COLINA REAL APT 704 | AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 621340 | CANCIO JOSE MENDOZA | COND LAS AMERICAS II APT 2113 | | | | SAN JUAN | PR | 00921 | |
| 67076 | CANCIO LIMA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 67077 | CANCIO LIMA, HUGO | ADDRESS ON FILE | | | | | | | |
| 67078 | CANCIO LIMA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 67079 | CANCIO LIMA, LAURA | ADDRESS ON FILE | | | | | | | |
| 783274 | CANCIO LIMA, LAURA | ADDRESS ON FILE | | | | | | | |
| 67080 | CANCIO LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1795293 | CANCIO LUGO, CARLOS FABIAN | ADDRESS ON FILE | | | | | | | |
| 1767057 | Cancio Lugo, Carlos Fabian | ADDRESS ON FILE | | | | | | | |
| 1767057 | Cancio Lugo, Carlos Fabian | ADDRESS ON FILE | | | | | | | |
| 1740680 | CANCIO LUGO, ELVIRA M | ADDRESS ON FILE | | | | | | | |
| 67081 | CANCIO LUGO, ELVIRA M | ADDRESS ON FILE | | | | | | | |
| 67082 | Cancio Lugo, Mercedes | ADDRESS ON FILE | | | | | | | |
| 67083 | CANCIO MAYOL, JOSE L | ADDRESS ON FILE | | | | | | | |
| 67084 | CANCIO MAYOL, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 1645683 | Cancio Medina, Antonio M. | ADDRESS ON FILE | | | | | | | |
| 1645683 | Cancio Medina, Antonio M. | ADDRESS ON FILE | | | | | | | |
| 1688964 | Cancio Medina, Yarmila M | ADDRESS ON FILE | | | | | | | |
| 67086 | CANCIO MEDINA, YARMILA M. | ADDRESS ON FILE | | | | | | | |
| 67088 | CANCIO MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 67089 | CANCIO MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1418887 | CANCIO MELENDEZ, MARIA CRISTINA | EFRAIN MACEIRA ORTIZ | URB. PEREZ MORRIS #31 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 67090 | CANCIO MELENDEZ, MARIA CRISTINA | LCDO. EFRAIN MACEIRA ORTIZ - DEMANDANTE | URB. PEREZ MORRIS | #31 CALLE MAYAGUEZ | | SAN JUAN | PR | 00917 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67091 | CANCIO MELENDEZ, MARIA CRISTINA | LCDO. IVAN GARCÍA ZAPATA | PO BOX 9295 | | | SAN JUAN | PR | 00908 | |
| 67092 | CANCIO MELENDEZ, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 67093 | CANCIO NIEVES, AUREA T | ADDRESS ON FILE | | | | | | | |
| 67094 | CANCIO RAMIREZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 67095 | CANCIO REICHARD, PABLO | ADDRESS ON FILE | | | | | | | |
| 67096 | CANCIO VALDIVIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 67097 | CANCIO VALDIVIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 67098 | CANCIO VAZQUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 67099 | CANCIO VAZQUEZ, NINA | ADDRESS ON FILE | | | | | | | |
| 611697 | CANCIO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 67100 | CANCIO, NADAL, RIVERA & DIAZ, P.S.C. | P.O. BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 621342 | CANCIO,NADAL,RIVERA,DIAZ & BERRIOS | P.O. BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 621343 | CANDA S RESTAURANTS INC | P O BOX 30178 | | | | PONCE | PR | 00734 | |
| 2016319 | Candanedo Colon, Nelida | ADDRESS ON FILE | | | | | | | |
| 1418888 | CANDANEDO, RANIEL | WILFREDO SANTOS COLON | CALLE BARCELO 61 SUITE 1 | | | VILLALBA | PR | 00766 | |
| 67101 | CANDE BUS LINE | PO BOX 489 MERCEDITA | | | | PONCE | PR | 00715-0489 | |
| 67102 | CANDE BUS LINE INC | PO BOX 489 | | | | MERCEDITA | PR | 00715 | |
| 67103 | CANDE BUS LINE, INC | P.O. BOX 489 MERCEDITA PR | | | | PONCE | PR | 00715-0000 | |
| 67104 | CANDELA BISBAL, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 67105 | CANDELA CREATIVE GROUP INC | PO BOX 601 | | | | SAN GERMAN | PR | 00683 | |
| 2121602 | Candelaire Anlina, Vilma E. | ADDRESS ON FILE | | | | | | | |
| 1604501 | CANDELANIO PACHECO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1580271 | Candelano Pacheco, Javier | ADDRESS ON FILE | | | | | | | |
| 1969881 | Candelano Perez, Mayra L. | ADDRESS ON FILE | | | | | | | |
| 67106 | CANDELARI MUNOZ, ONIEL | ADDRESS ON FILE | | | | | | | |
| 67107 | CANDELARIA ACEVEDO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 783275 | CANDELARIA ACEVEDO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 783276 | CANDELARIA ACEVEDO, IRVING | ADDRESS ON FILE | | | | | | | |
| 67108 | CANDELARIA ACEVEDO, IRVING | ADDRESS ON FILE | | | | | | | |
| 67109 | CANDELARIA ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 67110 | CANDELARIA AFANADOR, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 67111 | CANDELARIA AGRON, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 67112 | CANDELARIA AGRON, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67113 | CANDELARIA AGRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 67114 | CANDELARIA AGRON, KEVIN J | ADDRESS ON FILE | | | | | | | |
| 67115 | CANDELARIA AGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 852267 | CANDELARIA AGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 852267 | CANDELARIA AGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 67116 | CANDELARIA AGRON, NELSON | ADDRESS ON FILE | | | | | | | |
| 67117 | CANDELARIA ALERS, JOVINO A. | ADDRESS ON FILE | | | | | | | |
| 67118 | CANDELARIA ANDUJAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 67119 | CANDELARIA APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 67120 | CANDELARIA ARCE, ISAAC | ADDRESS ON FILE | | | | | | | |
| 67121 | CANDELARIA ARCE, ISAAC A | ADDRESS ON FILE | | | | | | | |
| 783277 | CANDELARIA ARCE, ISAAC A | ADDRESS ON FILE | | | | | | | |
| 67122 | CANDELARIA AROCHO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 67123 | CANDELARIA AROCHO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 67087 | CANDELARIA AROCHO, WANDA | ADDRESS ON FILE | | | | | | | |
| 1423576 | CANDELARIA AROCHO, WANDA A. | Km 4.5 | Carr. 490 | Bo. Pajil | | Hatillo | PR | 00659 | |
| 1423553 | CANDELARIA AROCHO, WANDA A. | Hc 06 Box 13175 | | | | Hatillo | PR | 00689 | |
| 67124 | CANDELARIA ARROYO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 783278 | CANDELARIA AVILES, LEYSA | ADDRESS ON FILE | | | | | | | |
| 67125 | CANDELARIA AVILES, LEYSA M | ADDRESS ON FILE | | | | | | | |
| 67126 | CANDELARIA AYALA, NELSON | ADDRESS ON FILE | | | | | | | |
| 67127 | CANDELARIA BETANCOURT, MAGALY I | ADDRESS ON FILE | | | | | | | |
| 67129 | CANDELARIA BONET, MADELINE | ADDRESS ON FILE | | | | | | | |
| 783279 | CANDELARIA BONET, MADELINE | ADDRESS ON FILE | | | | | | | |
| 67130 | CANDELARIA BONET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 67131 | CANDELARIA BONILLA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 67132 | CANDELARIA BONILLA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 67133 | CANDELARIA BONILLA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 67134 | CANDELARIA BRUNO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 67135 | CANDELARIA BRUNO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 1257919 | CANDELARIA BRUNO, IVANIA | ADDRESS ON FILE | | | | | | | |
| 2050051 | Candelaria Caliz, Zaira L | ADDRESS ON FILE | | | | | | | |
| 67136 | CANDELARIA CAMACHO, HECTOR O. | ADDRESS ON FILE | | | | | | | |
| 2024587 | Candelaria Camacho, Juan J. | ADDRESS ON FILE | | | | | | | |
| 2043735 | Candelaria Camacho, Juan J. | ADDRESS ON FILE | | | | | | | |
| 67137 | CANDELARIA CANABALI, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67138 | Candelaria Canabali, William L. | ADDRESS ON FILE | | | | | | | |
| 67139 | CANDELARIA CANDELARIA, CLARISOL | ADDRESS ON FILE | | | | | | | |
| 67140 | CANDELARIA CANDELARIA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 67141 | CANDELARIA CANDELARIA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 67142 | CANDELARIA CANDELARIA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 783280 | CANDELARIA CANDELARIA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 67143 | CANDELARIA CANDELARIA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 67144 | CANDELARIA CANDELARIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 67145 | Candelaria Candelaria, Rosa A | ADDRESS ON FILE | | | | | | | |
| 67145 | Candelaria Candelaria, Rosa A | ADDRESS ON FILE | | | | | | | |
| 67146 | CANDELARIA CARRASCO, ARLEEN J. | ADDRESS ON FILE | | | | | | | |
| 67147 | CANDELARIA CARRASCO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 67148 | CANDELARIA CARRASCO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 67149 | Candelaria Carrero, Wilson | ADDRESS ON FILE | | | | | | | |
| 1579965 | Candelaria Carrero, Wilson | ADDRESS ON FILE | | | | | | | |
| 783281 | CANDELARIA CARRION, JOSE L | ADDRESS ON FILE | | | | | | | |
| 67150 | CANDELARIA CASANAS, DELIDE | ADDRESS ON FILE | | | | | | | |
| 852268 | CANDELARIA CASAÑAS, DELIDE | ADDRESS ON FILE | | | | | | | |
| 67151 | CANDELARIA CASTRO, SHELIZ | ADDRESS ON FILE | | | | | | | |
| 783282 | CANDELARIA CENTENO, KATTY T | ADDRESS ON FILE | | | | | | | |
| 67152 | CANDELARIA CESANI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 783283 | CANDELARIA CLASS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 67153 | CANDELARIA CLASS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 67154 | CANDELARIA CLASS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 67155 | CANDELARIA CLASS, JUAN | ADDRESS ON FILE | | | | | | | |
| 67156 | CANDELARIA CLASS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 1257920 | CANDELARIA COLLAZO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 67157 | CANDELARIA COLLAZO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 67158 | CANDELARIA COLON, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 67159 | CANDELARIA COLON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 1508818 | Candelaria Concepcion, Velma | ADDRESS ON FILE | | | | | | | |
| 783284 | CANDELARIA CONCEPCION, VELMA H | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67160 | Candelaria Corchado, Edna | ADDRESS ON FILE | | | | | | | |
| 67161 | CANDELARIA CORCHADO, NITZA S | ADDRESS ON FILE | | | | | | | |
| 1641164 | Candelaria Corchado, Zulma | ADDRESS ON FILE | | | | | | | |
| 67162 | CANDELARIA CORCHADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 67163 | CANDELARIA CORTES SOLANO | ADDRESS ON FILE | | | | | | | |
| 67164 | CANDELARIA CORTES, ELVIN O | ADDRESS ON FILE | | | | | | | |
| 783285 | CANDELARIA CORTES, ELVIN O | ADDRESS ON FILE | | | | | | | |
| 67165 | CANDELARIA CORTES, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 67166 | CANDELARIA COSTA, ALEX | ADDRESS ON FILE | | | | | | | |
| 67167 | CANDELARIA CRESPO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 783286 | CANDELARIA CRESPO, MARIAM I | ADDRESS ON FILE | | | | | | | |
| 783287 | CANDELARIA CRISTY, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 67168 | CANDELARIA CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 67169 | Candelaria Cruz, Alfonso | ADDRESS ON FILE | | | | | | | |
| 67170 | CANDELARIA CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 67171 | CANDELARIA CRUZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 67172 | CANDELARIA CUEVAS, CRUZ | ADDRESS ON FILE | | | | | | | |
| 1832801 | CANDELARIA CUEVAS, CRUZ | ADDRESS ON FILE | | | | | | | |
| 1832801 | CANDELARIA CUEVAS, CRUZ | ADDRESS ON FILE | | | | | | | |
| 783288 | CANDELARIA CUEVAS, CRUZ | ADDRESS ON FILE | | | | | | | |
| 783289 | CANDELARIA CUEVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 67173 | CANDELARIA CUEVAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 67174 | CANDELARIA CUEVAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 2081729 | Candelaria Cuevas, Marta | ADDRESS ON FILE | | | | | | | |
| 67175 | Candelaria Curbelo, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 67176 | CANDELARIA CURBELO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 67177 | CANDELARIA CURBELO, JOSEPH S. | ADDRESS ON FILE | | | | | | | |
| 67178 | Candelaria Curbelo, Luis A | ADDRESS ON FILE | | | | | | | |
| 67179 | CANDELARIA CURBELO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 67180 | CANDELARIA DE JESUS, EUNICE | ADDRESS ON FILE | | | | | | | |
| 67181 | CANDELARIA DE JESUS, MIRELIZ | ADDRESS ON FILE | | | | | | | |
| 67182 | CANDELARIA DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 67183 | CANDELARIA DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 67184 | CANDELARIA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 67185 | CANDELARIA DELGADO, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 67186 | CANDELARIA DELGADO, MARICELA | ADDRESS ON FILE | | | | | | | |
| 67187 | CANDELARIA DEVELOPMENT INC | PO BOX 2522 | | | | BAYAMON | PR | 00960-2522 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67188 | CANDELARIA DIAZ, DULCILIA | ADDRESS ON FILE | | | | | | | |
| 67189 | CANDELARIA DIAZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 67190 | CANDELARIA DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1528219 | Candelaria Diaz, Madeline I. | ADDRESS ON FILE | | | | | | | |
| 621344 | CANDELARIA ELECTRICAL SUPPLY INC | PMB 254 P O BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 1422916 | CANDELARIA ESPERON, EDWIN | MPC EDWIN CANDELARIA ESPERON | INSTITUCION DE MAXIMA SEGURIDAD | CUADRANTE D5 - CELDA 4022 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 621345 | CANDELARIA ESSO SERVICE | 1357 ASHFORD AVENUE SUITE 306 | | | | SAN JUAN | PR | 00907 | |
| 67191 | CANDELARIA ESTRELLA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 67192 | CANDELARIA ESTRELLA, LUISA Y. | ADDRESS ON FILE | | | | | | | |
| 67193 | CANDELARIA FARIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 67194 | CANDELARIA FARRULLA, ERIC | ADDRESS ON FILE | | | | | | | |
| 67195 | CANDELARIA FELICIANO, LESLIE J | ADDRESS ON FILE | | | | | | | |
| 67196 | CANDELARIA FERNANDEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 67197 | CANDELARIA FIGUEROA, BENNY | ADDRESS ON FILE | | | | | | | |
| 67198 | CANDELARIA GALAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| 67199 | CANDELARIA GALINDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 67200 | CANDELARIA GALLETTI, ELSIE | ADDRESS ON FILE | | | | | | | |
| 67201 | CANDELARIA GALLETTI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2033570 | Candelaria Goitia, Isaura | ADDRESS ON FILE | | | | | | | |
| 67202 | CANDELARIA GONZALEZ, ARIS D | ADDRESS ON FILE | | | | | | | |
| 67203 | CANDELARIA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 67204 | CANDELARIA GONZALEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 67205 | CANDELARIA GONZALEZ, DIOMARA I | ADDRESS ON FILE | | | | | | | |
| 67206 | CANDELARIA GONZALEZ, DIOS | ADDRESS ON FILE | | | | | | | |
| 783291 | CANDELARIA GONZALEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 67207 | CANDELARIA GONZALEZ, JANETTE I | ADDRESS ON FILE | | | | | | | |
| 67208 | Candelaria Gonzalez, Jisell I. | ADDRESS ON FILE | | | | | | | |
| 67209 | CANDELARIA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 67210 | CANDELARIA GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 67211 | CANDELARIA GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 67015 | CANDELARIA GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257921 | CANDELARIA GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 67212 | CANDELARIA GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 2010694 | Candelaria Gonzalez, Rosa J | ADDRESS ON FILE | | | | | | | |
| 2031539 | CANDELARIA GONZALEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 67214 | CANDELARIA GONZALEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 67215 | CANDELARIA GONZALEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 67216 | CANDELARIA GOYTIA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 67217 | CANDELARIA GUADALUPE, ZAIRA D | ADDRESS ON FILE | | | | | | | |
| 67218 | CANDELARIA GUALDARRAMA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1257922 | CANDELARIA GUZMAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 67220 | CANDELARIA GUZMAN, NAIDA | ADDRESS ON FILE | | | | | | | |
| 67221 | CANDELARIA HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 783293 | CANDELARIA HERNANDEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 783294 | CANDELARIA HERNANDEZ, RAIZA M | ADDRESS ON FILE | | | | | | | |
| 783295 | CANDELARIA HERNANDEZ, RAIZA M | ADDRESS ON FILE | | | | | | | |
| 67223 | CANDELARIA HERNANDEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 67224 | CANDELARIA IRIZARRY, IVETTE | ADDRESS ON FILE | | | | | | | |
| 67225 | CANDELARIA JIMENEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 67226 | Candelaria Juarbe, Raul | ADDRESS ON FILE | | | | | | | |
| 67227 | CANDELARIA JUARBE, RAUL G. | ADDRESS ON FILE | | | | | | | |
| 67229 | CANDELARIA JURADO, ALEX | ADDRESS ON FILE | | | | | | | |
| 67228 | Candelaria Jurado, Alex | ADDRESS ON FILE | | | | | | | |
| 797934 | CANDELARIA LARREGUI, GUISELL | ADDRESS ON FILE | | | | | | | |
| 1850664 | Candelaria Lavreaure, Carmen | ADDRESS ON FILE | | | | | | | |
| 67230 | CANDELARIA LOPEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 67231 | CANDELARIA LOPEZ, ANNA | ADDRESS ON FILE | | | | | | | |
| 1898615 | Candelaria Lopez, Anna | ADDRESS ON FILE | | | | | | | |
| 783296 | CANDELARIA LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 67232 | Candelaria Lopez, Jorge A | ADDRESS ON FILE | | | | | | | |
| 67233 | CANDELARIA LOPEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 67235 | CANDELARIA LORENZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 67236 | CANDELARIA LUGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1682506 | Candelaria Lureano, Nilda R | ADDRESS ON FILE | | | | | | | |
| 67237 | CANDELARIA MALDONADO, DELIANNE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67238 | CANDELARIA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 67239 | CANDELARIA MARRERO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 67240 | CANDELARIA MARTES, NIVIA MARIE | ADDRESS ON FILE | | | | | | | |
| 67241 | CANDELARIA MARTINEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 67242 | CANDELARIA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 67243 | CANDELARIA MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 67244 | CANDELARIA MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 67245 | Candelaria Martinez, Nancy | ADDRESS ON FILE | | | | | | | |
| 67246 | CANDELARIA MARTINEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 67247 | CANDELARIA MARTINEZ, SELMA | ADDRESS ON FILE | | | | | | | |
| 67248 | CANDELARIA MEDINA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 67249 | CANDELARIA MEDINA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 67250 | Candelaria Medina, Daniel | ADDRESS ON FILE | | | | | | | |
| 67251 | CANDELARIA MEDINA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 67252 | CANDELARIA MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 783297 | CANDELARIA MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 67253 | CANDELARIA MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 67254 | Candelaria Medina, Jose | ADDRESS ON FILE | | | | | | | |
| 67255 | CANDELARIA MEDINA, SOL V | ADDRESS ON FILE | | | | | | | |
| 67256 | Candelaria Medina, Wilson | ADDRESS ON FILE | | | | | | | |
| 67257 | CANDELARIA MEJIAS, KAREN | ADDRESS ON FILE | | | | | | | |
| 67258 | Candelaria Melendez, Alvin | ADDRESS ON FILE | | | | | | | |
| 67259 | CANDELARIA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 67260 | CANDELARIA MELENDEZ, YOLIMARIS | ADDRESS ON FILE | | | | | | | |
| 67261 | Candelaria Mercado, Frances M | ADDRESS ON FILE | | | | | | | |
| 67262 | Candelaria Mercado, Francisco | ADDRESS ON FILE | | | | | | | |
| 67263 | Candelaria Mercado, Ilka M | ADDRESS ON FILE | | | | | | | |
| 67264 | CANDELARIA MIRANDA, MIKE | ADDRESS ON FILE | | | | | | | |
| 67265 | CANDELARIA MONTALVO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 67266 | CANDELARIA MONTALVO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 67267 | CANDELARIA MORA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 67268 | CANDELARIA MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 67269 | CANDELARIA MOYA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 67270 | CANDELARIA MOYA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 67271 | CANDELARIA MUNIZ, LIZULLIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67272 | CANDELARIA MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 67273 | CANDELARIA MUNOZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 621346 | CANDELARIA MURCELO PEREZ | RES LUIS LLORENS TORRES | EDIF 136 APT 2521 | | | SAN JUAN | PR | 00913 | |
| 67274 | CANDELARIA NAZARIO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 67275 | CANDELARIA NIEVES, KIARA | ADDRESS ON FILE | | | | | | | |
| 67276 | CANDELARIA OCASIO, LINDA | ADDRESS ON FILE | | | | | | | |
| 67277 | CANDELARIA OJEDA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 621347 | CANDELARIA OTERO DE CABAN | 1039 MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| 621348 | CANDELARIA PEREZ CRUZ | HC 91 BOX 8682 | | | | VEGA ALTA | PR | 00692 | |
| 67278 | CANDELARIA PEREZ, AMMAYAR | ADDRESS ON FILE | | | | | | | |
| 67279 | CANDELARIA PEREZ, DELMA | ADDRESS ON FILE | | | | | | | |
| 67280 | CANDELARIA PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 783298 | CANDELARIA PEREZ, KRISTINA A | ADDRESS ON FILE | | | | | | | |
| 67281 | CANDELARIA PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 67282 | CANDELARIA PEREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 67283 | Candelaria Perez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 67284 | CANDELARIA PEREZ, MARIVELL | ADDRESS ON FILE | | | | | | | |
| 67285 | CANDELARIA PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 67286 | CANDELARIA PEREZ, MYRTHA I. | ADDRESS ON FILE | | | | | | | |
| 67288 | CANDELARIA PEREZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 1425042 | CANDELARIA PEREZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 783299 | CANDELARIA PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 67289 | CANDELARIA PEREZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 783300 | CANDELARIA PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 67290 | CANDELARIA PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 67291 | Candelaria Ponce, Esteban | ADDRESS ON FILE | | | | | | | |
| 67292 | CANDELARIA PONCE, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 1931700 | Candelaria Ponce, Esteban | ADDRESS ON FILE | | | | | | | |
| 1257923 | CANDELARIA PONCE, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 67293 | CANDELARIA RAMOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 783301 | CANDELARIA RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 67294 | CANDELARIA RAMOS, CYNTHIA I. | ADDRESS ON FILE | | | | | | | |
| 67295 | CANDELARIA RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 67296 | CANDELARIA RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 67297 | CANDELARIA RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 67299 | CANDELARIA RAMOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 67300 | CANDELARIA RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 783302 | CANDELARIA RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67301 | CANDELARIA RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 67302 | CANDELARIA REEVES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 67303 | CANDELARIA REEVES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 67304 | CANDELARIA RESTO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 67305 | CANDELARIA REYES, LUISA | ADDRESS ON FILE | | | | | | | |
| 67306 | CANDELARIA REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 67307 | CANDELARIA REYES, REYES | ADDRESS ON FILE | | | | | | | |
| 67308 | Candelaria Rivera, Ana | ADDRESS ON FILE | | | | | | | |
| 67309 | CANDELARIA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 67310 | CANDELARIA RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 67311 | CANDELARIA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 67312 | CANDELARIA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 67313 | CANDELARIA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 783303 | CANDELARIA RIVERA, KATHIRIA | ADDRESS ON FILE | | | | | | | |
| 67315 | CANDELARIA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 783304 | CANDELARIA RIVERA, LISSBETH | ADDRESS ON FILE | | | | | | | |
| 67316 | CANDELARIA RIVERA, LIZ MARY | ADDRESS ON FILE | | | | | | | |
| 67317 | CANDELARIA RIVERA, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 67318 | CANDELARIA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 783305 | CANDELARIA RIVERA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 67319 | CANDELARIA RIVERA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 67320 | CANDELARIA RIVERA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 621349 | CANDELARIA RODRIGUEZ COLON | BO PUEBLO NUEVO | 80 CALLE 9A | | | VEGA BAJA | PR | 00693 | |
| 67321 | CANDELARIA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 783306 | CANDELARIA RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 67322 | CANDELARIA RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 67323 | CANDELARIA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 67324 | CANDELARIA RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 67325 | CANDELARIA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1537532 | Candelaria Rodriguez, Jorge E. | ADDRESS ON FILE | | | | | | | |
| 67327 | CANDELARIA RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 67328 | CANDELARIA ROLDAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 67329 | CANDELARIA ROLON, EMMA I | ADDRESS ON FILE | | | | | | | |
| 621350 | CANDELARIA ROMAN ALVAREZ | PO BOX 3802 | | | | CIALES | PR | 00638 | |
| 67330 | CANDELARIA ROMAN, KARLA | ADDRESS ON FILE | | | | | | | |
| 67331 | CANDELARIA ROMAN, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67332 | CANDELARIA ROMERO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 67333 | CANDELARIA RONDON, JOSE | ADDRESS ON FILE | | | | | | | |
| 67334 | Candelaria Rosa, Alberto E | ADDRESS ON FILE | | | | | | | |
| 67335 | CANDELARIA ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 852270 | CANDELARIA ROSA, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 67336 | CANDELARIA ROSA, EXA E | ADDRESS ON FILE | | | | | | | |
| 783308 | CANDELARIA ROSA, EXA E | ADDRESS ON FILE | | | | | | | |
| 67337 | CANDELARIA ROSA, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 783309 | CANDELARIA ROSA, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 783310 | CANDELARIA ROSA, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 67338 | Candelaria Rosado, Carlos | ADDRESS ON FILE | | | | | | | |
| 67339 | CANDELARIA ROSADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 67340 | CANDELARIA ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 783311 | CANDELARIA ROSARIO, LOYDA E. | ADDRESS ON FILE | | | | | | | |
| 783312 | CANDELARIA ROSARIO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 67341 | CANDELARIA ROSARIO, MARCOS J | ADDRESS ON FILE | | | | | | | |
| 67342 | CANDELARIA ROSARIO, USHASI | ADDRESS ON FILE | | | | | | | |
| 67343 | CANDELARIA RUIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 67344 | CANDELARIA SANABRIA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 67345 | CANDELARIA SANCHEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1736850 | CANDELARIA SANCHEZ, JUAN ANGEL | ADDRESS ON FILE | | | | | | | |
| 1735802 | Candelaria Santana, Catherine | ADDRESS ON FILE | | | | | | | |
| 84915 | CANDELARIA SANTANA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 67346 | CANDELARIA SANTANA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 1695547 | CANDELARIA SANTANA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 67347 | CANDELARIA SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 67348 | CANDELARIA SANTIAGO, IRIS B. | ADDRESS ON FILE | | | | | | | |
| 67349 | CANDELARIA SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 67350 | CANDELARIA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 67351 | CANDELARIA SANTIAGO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 67352 | CANDELARIA SANTOS, FRANKY | ADDRESS ON FILE | | | | | | | |
| 67353 | CANDELARIA SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 783313 | CANDELARIA SERRANO, LORENA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67355 | CANDELARIA SERRANO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 783314 | CANDELARIA SERRANO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 67356 | CANDELARIA SERRANO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 67357 | CANDELARIA SILVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 67358 | CANDELARIA SOBERAL, GILBERT | ADDRESS ON FILE | | | | | | | |
| 67359 | CANDELARIA SOTO, DAGMAR L. | ADDRESS ON FILE | | | | | | | |
| 67360 | Candelaria Soto, Edgard A | ADDRESS ON FILE | | | | | | | |
| 67361 | CANDELARIA SOTO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 67362 | CANDELARIA SOTO, FRANCES E. | ADDRESS ON FILE | | | | | | | |
| 67363 | CANDELARIA SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 67364 | CANDELARIA SOTO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 67365 | CANDELARIA SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 67366 | CANDELARIA SUAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 67368 | CANDELARIA SUAREZ, OLIVERTO | ADDRESS ON FILE | | | | | | | |
| 1523468 | Candelaria Suarez, Oliverto | ADDRESS ON FILE | | | | | | | |
| 67367 | CANDELARIA SUAREZ, OLIVERTO | ADDRESS ON FILE | | | | | | | |
| 67369 | CANDELARIA SURITA CORTES | ADDRESS ON FILE | | | | | | | |
| 67370 | CANDELARIA THILLE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 67371 | CANDELARIA TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 67372 | CANDELARIA TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 67373 | CANDELARIA VALENTIN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 67374 | CANDELARIA VALENTIN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 67375 | Candelaria Valentin, Efrain A | ADDRESS ON FILE | | | | | | | |
| 67376 | CANDELARIA VALENTIN, ITZY | ADDRESS ON FILE | | | | | | | |
| 67377 | CANDELARIA VALENTIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 67378 | CANDELARIA VARGAS, JOLIRIS | ADDRESS ON FILE | | | | | | | |
| 67379 | CANDELARIA VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 67380 | CANDELARIA VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 67381 | CANDELARIA VAZQUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 67382 | CANDELARIA VEGA, OFELIA | ADDRESS ON FILE | | | | | | | |
| 67384 | CANDELARIA VELEZ, BENEDICT | ADDRESS ON FILE | | | | | | | |
| 67385 | CANDELARIA VELEZ, ENID L. | ADDRESS ON FILE | | | | | | | |
| 1475174 | Candelaria Velez, Isamar | ADDRESS ON FILE | | | | | | | |
| 67386 | CANDELARIA VELEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 67387 | CANDELARIA VELEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 1256961 | CANDELARIA VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 67388 | Candelaria Velez, Israel | ADDRESS ON FILE | | | | | | | |
| 783317 | CANDELARIA VELEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67389 | CANDELARIA VELEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 67390 | Candelaria Velez, Luis A | ADDRESS ON FILE | | | | | | | |
| 67391 | CANDELARIA VERGARA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 67392 | CANDELARIA VICENTY, JULIA | ADDRESS ON FILE | | | | | | | |
| 1765766 | CANDELARIA VILELLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 67393 | CANDELARIA VILELLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1964874 | Candelaria Vilella, Omayra | ADDRESS ON FILE | | | | | | | |
| 67394 | CANDELARIA VILELLA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 67395 | CANDELARIA VILLAFANE, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 67396 | CANDELARIA VILLANUEVA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 67397 | CANDELARIA WALKER, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 67398 | CANDELARIA, ALEX A. | ADDRESS ON FILE | | | | | | | |
| 67399 | CANDELARIA, ERICA ENID | ADDRESS ON FILE | | | | | | | |
| 67400 | Candelaria, Francisco | ADDRESS ON FILE | | | | | | | |
| 67401 | CANDELARIA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 67402 | CANDELARIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 67403 | CANDELARIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 67404 | CANDELARIAMILIAN, JORGE L | ADDRESS ON FILE | | | | | | | |
| 67405 | CANDELARIARODRIGUEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 67406 | CANDELARIARODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 67407 | CANDELARIO ACEVEDO, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 67408 | CANDELARIO ACEVEDO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 67409 | CANDELARIO ACEVEDO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 67411 | CANDELARIO ANDINO, VILMA E | ADDRESS ON FILE | | | | | | | |
| 67412 | CANDELARIO ANDUJAR, LUIS A | ADDRESS ON FILE | | | | | | | |
| 67413 | CANDELARIO ARISTUD, CHRITOPHER | ADDRESS ON FILE | | | | | | | |
| 67414 | Candelario Arocho, Dorangely | ADDRESS ON FILE | | | | | | | |
| 67415 | CANDELARIO AROCHO, DORANGELY | ADDRESS ON FILE | | | | | | | |
| 67416 | CANDELARIO AYALA, ANN MARIE | ADDRESS ON FILE | | | | | | | |
| 67417 | CANDELARIO BAEZ, IDELIA | ADDRESS ON FILE | | | | | | | |
| 67418 | CANDELARIO BAEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 67419 | CANDELARIO BAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 67420 | CANDELARIO BAEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 67421 | CANDELARIO BENEJAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 67422 | CANDELARIO BERMUDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67424 | CANDELARIO BERRIOS, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 1845978 | Candelario Bonilla , Santos | ADDRESS ON FILE | | | | | | | |
| 67425 | CANDELARIO BRAVO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 67426 | CANDELARIO BRAVO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 67427 | CANDELARIO CABRERA, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 852271 | CANDELARIO CABRERA, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 67428 | CANDELARIO CALDERON, GISELLE | ADDRESS ON FILE | | | | | | | |
| 67429 | CANDELARIO CALDERON, GISELLE | ADDRESS ON FILE | | | | | | | |
| 67430 | CANDELARIO CALIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 67431 | CANDELARIO CALIZ, ANGEL N. | ADDRESS ON FILE | | | | | | | |
| 852272 | CANDELARIO CÁLIZ, ÁNGEL N. | ADDRESS ON FILE | | | | | | | |
| 67432 | CANDELARIO CALIZ, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 2116890 | CANDELARIO CALIZ, ZAIRA L. | ADDRESS ON FILE | | | | | | | |
| 67433 | CANDELARIO CANDELARIO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 67434 | CANDELARIO CANDELARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| 67435 | CANDELARIO CANDELARIO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 67436 | CANDELARIO CANDELARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 67437 | CANDELARIO CANDELARIO, LIDELIZ | ADDRESS ON FILE | | | | | | | |
| 67438 | CANDELARIO CANDELARIO, LIDELIZ | ADDRESS ON FILE | | | | | | | |
| 67439 | CANDELARIO CANDELARIO, ROSARIO | HC 09 | BOX 4215 | | | SABANA GRANDE | PR | 00637-9617 | |
| 2023026 | CANDELARIO CANDELARIO, ROSARIO | HC 9 BOX 4215 | | | | SABANA GRANDE | PR | 00637 | |
| 2101072 | Candelario Candelario, Rosario | HC9 Box 4215 | | | | Sabana Grande | PR | 00637-9436 | |
| 783319 | CANDELARIO CARDONA, KARLA | ADDRESS ON FILE | | | | | | | |
| 783320 | CANDELARIO CARDONA, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 67440 | CANDELARIO CARRASQUILLO CALCANO | ADDRESS ON FILE | | | | | | | |
| 67441 | CANDELARIO CENTENO, NELLY M | ADDRESS ON FILE | | | | | | | |
| 67442 | CANDELARIO CLAUDIO, KAREN | ADDRESS ON FILE | | | | | | | |
| 852273 | CANDELARIO CLAUDIO, KAREN G. | ADDRESS ON FILE | | | | | | | |
| 67354 | CANDELARIO CLAUDIO, RAUL | ADDRESS ON FILE | | | | | | | |
| 67443 | CANDELARIO COLON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 67444 | CANDELARIO COLON, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 67445 | CANDELARIO COLON, LORELL | ADDRESS ON FILE | | | | | | | |
| 67446 | CANDELARIO COLON, ROSE M | ADDRESS ON FILE | | | | | | | |
| 783321 | CANDELARIO COLON, ROSE M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67447 | CANDELARIO COLON, SHARON M. | ADDRESS ON FILE | | | | | | | |
| 67448 | CANDELARIO CORA, INES | ADDRESS ON FILE | | | | | | | |
| 67449 | CANDELARIO CORA, ORVIN | ADDRESS ON FILE | | | | | | | |
| 783322 | CANDELARIO CORDERO, GERALDO | ADDRESS ON FILE | | | | | | | |
| 1493831 | Candelario Correa, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 67450 | CANDELARIO CORREA, NITZA | ADDRESS ON FILE | | | | | | | |
| 67451 | CANDELARIO CORREA, NITZA | ADDRESS ON FILE | | | | | | | |
| 783323 | CANDELARIO CORTINA, ANA C | ADDRESS ON FILE | | | | | | | |
| 67452 | CANDELARIO COUVERTIER, SARA | ADDRESS ON FILE | | | | | | | |
| 67453 | CANDELARIO CRUZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 67454 | CANDELARIO CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 67455 | CANDELARIO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 67456 | CANDELARIO CRUZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 67457 | CANDELARIO CRUZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 67458 | CANDELARIO CUEVAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 783324 | CANDELARIO DAVILA, EDWARD J | ADDRESS ON FILE | | | | | | | |
| 621351 | CANDELARIO DE JESUS | HC 63 BOX 3307 | | | | PATILLAS | PR | 00723-9608 | |
| 67459 | CANDELARIO DEL VALLE, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 67461 | CANDELARIO DELGADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 67462 | CANDELARIO DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 67463 | CANDELARIO DIAZ, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 67464 | CANDELARIO DIAZ, MILCA | ADDRESS ON FILE | | | | | | | |
| 67465 | CANDELARIO DUENO, VENUS | ADDRESS ON FILE | | | | | | | |
| 67466 | CANDELARIO FELICIANO, REYNA | ADDRESS ON FILE | | | | | | | |
| 67467 | CANDELARIO FERNANDEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 67468 | CANDELARIO FERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 67469 | CANDELARIO FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 67470 | CANDELARIO FIGUEROA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 67471 | CANDELARIO FIGUEROA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 783325 | CANDELARIO FIGUEROA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 783326 | CANDELARIO FIGUEROA, MARY L. | ADDRESS ON FILE | | | | | | | |
| 1511278 | Candelario Flores, Meilyk Y. | ADDRESS ON FILE | | | | | | | |
| 67472 | CANDELARIO FONTANEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 67473 | CANDELARIO GALARZA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 852274 | CANDELARIO GALARZA, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 783327 | CANDELARIO GARCIA, DELIA I | ADDRESS ON FILE | | | | | | | |
| 1256962 | CANDELARIO GARCIA, DELIA I | ADDRESS ON FILE | | | | | | | |
| 783328 | CANDELARIO GARCIA, INES | ADDRESS ON FILE | | | | | | | |
| 67474 | CANDELARIO GARCIA, NELSON J | ADDRESS ON FILE | | | | | | | |
| 852275 | CANDELARIO GARCIA, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 67475 | CANDELARIO GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 67476 | CANDELARIO GARUA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 621352 | CANDELARIO GONZALEZ HIDALGO | URB BONNEVILLE | 49 ALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 67477 | CANDELARIO GONZALEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 67478 | CANDELARIO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 67479 | CANDELARIO GONZALEZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 67480 | CANDELARIO GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 67481 | CANDELARIO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 67482 | Candelario Gonzalez, Marines | ADDRESS ON FILE | | | | | | | |
| 67483 | CANDELARIO GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 67484 | CANDELARIO GONZALEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 67485 | CANDELARIO GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 67486 | CANDELARIO GORBEA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 1423299 | CANDELARIO GORBEA, MARIEL | 200 Carr.842 Cond. Sierra Alta Apt #046 | | | | San Juan | PR | 00926 | |
| 1547259 | CANDELARIO GORBEA, MARIEL | INSTITUTO DE CIENCIAS FORENSES | COND SIERRA ALTA 200 CARR 842, APT 46 | | | SAN JUAN | PR | 00926-9665 | |
| 1523305 | Candelario Gorbea, Mariel | PO Box 270098 | | | | San Juan | PR | 00928-2898 | |
| 67487 | CANDELARIO GUADALUPE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 67488 | CANDELARIO GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 67489 | CANDELARIO GUZMAN, NOELIA | ADDRESS ON FILE | | | | | | | |
| 67490 | CANDELARIO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 67491 | CANDELARIO HERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 67492 | CANDELARIO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 783329 | CANDELARIO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 67493 | CANDELARIO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67495 | CANDELARIO HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 67494 | CANDELARIO HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 67496 | CANDELARIO HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 67460 | CANDELARIO HUERTAS, HENRY | ADDRESS ON FILE | | | | | | | |
| 67497 | CANDELARIO HUERTAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 67498 | CANDELARIO JANEIRO, AURELIANO | ADDRESS ON FILE | | | | | | | |
| 67499 | CANDELARIO JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 67500 | CANDELARIO LANZA MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 67501 | CANDELARIO LATIMER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 67502 | Candelario Lebron, Ana Maria | ADDRESS ON FILE | | | | | | | |
| 67503 | CANDELARIO LLANOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 67504 | CANDELARIO LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 67505 | Candelario Lopez, Ana L. | ADDRESS ON FILE | | | | | | | |
| 67506 | CANDELARIO LOPEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 840001 | CANDELARIO LÓPEZ, CRISTINA | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 67507 | CANDELARIO LOPEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 67508 | CANDELARIO LOPEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 67509 | CANDELARIO LOPEZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| 67510 | CANDELARIO LOPEZ, RAUL A. | ADDRESS ON FILE | | | | | | | |
| 67511 | CANDELARIO LOPEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 67513 | Candelario Lozada, Hector M | ADDRESS ON FILE | | | | | | | |
| 2039464 | Candelario Lozada, Hector M. | ADDRESS ON FILE | | | | | | | |
| 67514 | CANDELARIO LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 67515 | CANDELARIO LUCIANO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 67516 | CANDELARIO LUGO, LARRY | ADDRESS ON FILE | | | | | | | |
| 67517 | CANDELARIO LUGO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 67518 | CANDELARIO LUGO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 67519 | CANDELARIO LUGO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 67520 | Candelario Lugo, Michael W. | ADDRESS ON FILE | | | | | | | |
| 67521 | CANDELARIO MALDONADO, ABNER | ADDRESS ON FILE | | | | | | | |
| 67522 | CANDELARIO MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 67523 | CANDELARIO MALDONADO, VIVIAM | ADDRESS ON FILE | | | | | | | |
| 2106938 | Candelario Maldonado, Walker | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67524 | CANDELARIO MALDONADO, WALKER | ADDRESS ON FILE | | | | | | | |
| 67525 | CANDELARIO MARQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 621353 | CANDELARIO MARRERO AVILA | JARDINES DE PALMAREJO | AA 34 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 67526 | CANDELARIO MARRERO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 1725332 | CANDELARIO MARTELL, MARIANA | ADDRESS ON FILE | | | | | | | |
| 67527 | CANDELARIO MARTIN, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 67528 | CANDELARIO MARTINEZ, LAHUDYNE M | ADDRESS ON FILE | | | | | | | |
| 67529 | CANDELARIO MARTINEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 67530 | CANDELARIO MARTINEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 67531 | CANDELARIO MATOS, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 783331 | CANDELARIO MATOS, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 67532 | CANDELARIO MATOS, LIDICE | ADDRESS ON FILE | | | | | | | |
| 67534 | CANDELARIO MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 67535 | CANDELARIO MELENDEZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| 67536 | CANDELARIO MENDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 67537 | CANDELARIO MENDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 1935245 | CANDELARIO MILAN, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 67538 | CANDELARIO MILLAN, ANA I. | ADDRESS ON FILE | | | | | | | |
| 67539 | CANDELARIO MILLAN, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 67540 | CANDELARIO MONTAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1424160 | Candelario Morales, Alexis | ADDRESS ON FILE | | | | | | | |
| 841576 | CANDELARIO MULERO LIZA M | URB EL COMANDANTE | 88 CALLE SAN FERNANDO | | | CAROLINA | PR | 00982-3662 | |
| 67541 | CANDELARIO MULERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 67542 | CANDELARIO MULERO, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 67543 | CANDELARIO MUÑIZ LOPEZ Y OTROS | LCDO. JUAN C. VEGA HERNÁNDEZ | PO BOX 470 | | | QUEBRADILLAS | PR | 00678 | |
| 67544 | CANDELARIO MUNIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 67545 | CANDELARIO NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 67546 | CANDELARIO NAZARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 783332 | CANDELARIO NAZARIO, NILDA | ADDRESS ON FILE | | | | | | | |
| 1980915 | Candelario Nazario, Nilda E. | ADDRESS ON FILE | | | | | | | |
| 2084247 | CANDELARIO NAZARIO, NILDA ESTHER | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67548 | CANDELARIO NEGRON, NEREILIS | ADDRESS ON FILE | | | | | | | |
| 67549 | CANDELARIO NIDO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 67551 | CANDELARIO NIDO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 2005124 | Candelario Nido, Rosa J. | ADDRESS ON FILE | | | | | | | |
| 67552 | CANDELARIO OLIVIERI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 67553 | CANDELARIO OLIVIERI, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 67554 | CANDELARIO ORTA, LUIS. | ADDRESS ON FILE | | | | | | | |
| 67555 | CANDELARIO ORTIZ, ALBA L. | ADDRESS ON FILE | | | | | | | |
| 1604949 | Candelario Ortiz, Alba L. | ADDRESS ON FILE | | | | | | | |
| 1604949 | Candelario Ortiz, Alba L. | ADDRESS ON FILE | | | | | | | |
| 1604949 | Candelario Ortiz, Alba L. | ADDRESS ON FILE | | | | | | | |
| 67556 | CANDELARIO ORTIZ, GERARDO A | ADDRESS ON FILE | | | | | | | |
| 67557 | CANDELARIO ORTIZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 783333 | CANDELARIO ORTIZ, IRAIDA M | ADDRESS ON FILE | | | | | | | |
| 67558 | CANDELARIO OSORIO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 67559 | CANDELARIO OTERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1849042 | Candelario Otero, Maria E. | ADDRESS ON FILE | | | | | | | |
| 67560 | CANDELARIO PABON, JOSE S. | ADDRESS ON FILE | | | | | | | |
| 783334 | CANDELARIO PABON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 67561 | CANDELARIO PABON, YARITZA L | ADDRESS ON FILE | | | | | | | |
| 2101069 | CANDELARIO PACHECO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 67562 | CANDELARIO PACHECO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 67563 | CANDELARIO PACHECO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2080427 | Candelario Pachero, Javier | ADDRESS ON FILE | | | | | | | |
| 67564 | Candelario Padilla, Angel A | ADDRESS ON FILE | | | | | | | |
| 67567 | CANDELARIO PADILLA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 67565 | CANDELARIO PADILLA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 67566 | CANDELARIO PADILLA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 67570 | CANDELARIO PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 67571 | CANDELARIO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 783335 | CANDELARIO PEREZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 67572 | CANDELARIO PEREZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 1889662 | Candelario Perez, Mayra L. | ADDRESS ON FILE | | | | | | | |
| 1978817 | Candelario Perez, Mayra L. | ADDRESS ON FILE | | | | | | | |
| 67573 | CANDELARIO PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 67574 | CANDELARIO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 67575 | CANDELARIO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 67576 | CANDELARIO PEREZ, VICTOR L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67577 | CANDELARIO PIEVE, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 783336 | CANDELARIO PIEVE, LYNNETTE C | ADDRESS ON FILE | | | | | | | |
| 67578 | CANDELARIO PIEVES MD, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 67579 | CANDELARIO PINEIRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 67580 | CANDELARIO PIZARRO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1516162 | Candelario Pizarro, Josefina | ADDRESS ON FILE | | | | | | | |
| 1516162 | Candelario Pizarro, Josefina | ADDRESS ON FILE | | | | | | | |
| 67581 | CANDELARIO PIZARRO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 67582 | CANDELARIO PIZARRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 67583 | CANDELARIO POMALES, GUIOMAR | ADDRESS ON FILE | | | | | | | |
| 783337 | CANDELARIO POMALES, GUIOMAR A | ADDRESS ON FILE | | | | | | | |
| 67584 | CANDELARIO PORTUGUEZ, ESTEVAN | ADDRESS ON FILE | | | | | | | |
| 67585 | CANDELARIO PORTUGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 783338 | CANDELARIO PORTUGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 67588 | CANDELARIO RAMOS, AMILKAR | ADDRESS ON FILE | | | | | | | |
| 67589 | CANDELARIO RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 783339 | CANDELARIO RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 67590 | CANDELARIO RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 783340 | CANDELARIO RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 67591 | CANDELARIO RAMOS, NERY | ADDRESS ON FILE | | | | | | | |
| 67592 | CANDELARIO RAMOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 783341 | CANDELARIO REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 67593 | CANDELARIO REYES, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 67594 | CANDELARIO REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 67595 | CANDELARIO REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 67596 | Candelario Reyes, Victor M | ADDRESS ON FILE | | | | | | | |
| 67597 | CANDELARIO RIOS AYALA | ADDRESS ON FILE | | | | | | | |
| 67598 | CANDELARIO RIVAS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 621354 | CANDELARIO RIVERA ORTIZ | HC 1 BOX 6284 | | | | CIALES | PR | 00638 | |
| 1671654 | Candelario Rivera, Agueybana | ADDRESS ON FILE | | | | | | | |
| 67599 | CANDELARIO RIVERA, AGUEYBANA | ADDRESS ON FILE | | | | | | | |
| 67600 | CANDELARIO RIVERA, AGUEYBANA | ADDRESS ON FILE | | | | | | | |
| 67601 | CANDELARIO RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 1740407 | Candelario Rivera, Alex | ADDRESS ON FILE | | | | | | | |
| 783342 | CANDELARIO RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67602 | CANDELARIO RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 67603 | Candelario Rivera, Carlos N | ADDRESS ON FILE | | | | | | | |
| 783343 | CANDELARIO RIVERA, DINELY | ADDRESS ON FILE | | | | | | | |
| 67605 | CANDELARIO RIVERA, EUFROSINA | ADDRESS ON FILE | | | | | | | |
| 67606 | Candelario Rivera, Guarionex | ADDRESS ON FILE | | | | | | | |
| 67607 | CANDELARIO RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 67608 | Candelario Rivera, Jean Carlos | ADDRESS ON FILE | | | | | | | |
| 783344 | CANDELARIO RIVERA, JEROLENE | ADDRESS ON FILE | | | | | | | |
| 67609 | CANDELARIO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 67610 | CANDELARIO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 67611 | CANDELARIO RIVERA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 67612 | CANDELARIO ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1823643 | Candelario Robles, Angel L. | ADDRESS ON FILE | | | | | | | |
| 621355 | CANDELARIO RODRIGUEZ PEREZ | 709 CALLE MIRAMAR PH B | | | | SAN JUAN | PR | 00907 | |
| 67614 | CANDELARIO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 67615 | CANDELARIO RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 67616 | Candelario Rodriguez, Angel M | ADDRESS ON FILE | | | | | | | |
| 67617 | CANDELARIO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 67618 | CANDELARIO RODRIGUEZ, IRAINES | ADDRESS ON FILE | | | | | | | |
| 67619 | Candelario Rodriguez, Joel | ADDRESS ON FILE | | | | | | | |
| 67620 | Candelario Rodriguez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 67621 | CANDELARIO RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1667231 | Candelario Rodriguez, Petrona | ADDRESS ON FILE | | | | | | | |
| 67623 | Candelario Rodriguez, Primitiva | ADDRESS ON FILE | | | | | | | |
| 67624 | CANDELARIO RODRIGUEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 67625 | CANDELARIO ROMAN, ANA R | ADDRESS ON FILE | | | | | | | |
| 67626 | CANDELARIO ROMAN, LENNY R. | ADDRESS ON FILE | | | | | | | |
| 783346 | CANDELARIO ROSA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 67627 | CANDELARIO ROSADO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 852276 | CANDELARIO ROSADO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 67628 | CANDELARIO ROSADO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 67629 | CANDELARIO ROSADO, NELSON A | ADDRESS ON FILE | | | | | | | |
| 67630 | CANDELARIO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 67631 | CANDELARIO ROSARIO, NARDIANDRES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67632 | CANDELARIO ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1993176 | Candelario Rosas, Ada | ADDRESS ON FILE | | | | | | | |
| 67633 | CANDELARIO ROSAS, ADA I | ADDRESS ON FILE | | | | | | | |
| 67634 | CANDELARIO ROSAS, NILSA I | ADDRESS ON FILE | | | | | | | |
| 1910810 | CANDELARIO RUIZ , KETTY | ADDRESS ON FILE | | | | | | | |
| 67635 | CANDELARIO RUIZ, KETTY | ADDRESS ON FILE | | | | | | | |
| 2002287 | Candelario Ruiz, Ketty | ADDRESS ON FILE | | | | | | | |
| 1959402 | Candelario Ruiz, Ketty | ADDRESS ON FILE | | | | | | | |
| 67636 | CANDELARIO RUIZ, KETTY | ADDRESS ON FILE | | | | | | | |
| 1565188 | Candelario Ruiz, Sol M. | ADDRESS ON FILE | | | | | | | |
| 67637 | CANDELARIO RUPERTO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 67638 | CANDELARIO SANABRIA, JAYDEE | ADDRESS ON FILE | | | | | | | |
| 67639 | CANDELARIO SANCHEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 1542817 | CANDELARIO SANCHEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 1542817 | CANDELARIO SANCHEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 67640 | Candelario Sanchez, Abraham | ADDRESS ON FILE | | | | | | | |
| 67641 | Candelario Sanchez, Juan M | ADDRESS ON FILE | | | | | | | |
| 1456002 | Candelario Sanchez, Vicenta | ADDRESS ON FILE | | | | | | | |
| 1456002 | Candelario Sanchez, Vicenta | ADDRESS ON FILE | | | | | | | |
| 621356 | CANDELARIO SANTIAGO | 25 BD 11 | URB BAIROA | | | CAGUAS | PR | 00725 | |
| 621357 | CANDELARIO SANTIAGO | URB BAIROA | BD11 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 67642 | Candelario Santiago, Carlos E | ADDRESS ON FILE | | | | | | | |
| 67643 | CANDELARIO SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 67644 | CANDELARIO SANTIAGO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 852277 | CANDELARIO SANTIAGO, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 67645 | CANDELARIO SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 67646 | Candelario Santo, Alexander | ADDRESS ON FILE | | | | | | | |
| 67647 | CANDELARIO SANTOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 67648 | CANDELARIO SANTOS, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 67649 | CANDELARIO SANTOS, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| 67650 | CANDELARIO SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 67651 | CANDELARIO SERRANO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 67652 | CANDELARIO SERRANO, LEIDA | ADDRESS ON FILE | | | | | | | |
| 67653 | Candelario Serrano, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 852278 | CANDELARIO SERRANO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 67654 | CANDELARIO SERRANO, MICHAEL J. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67655 | CANDELARIO SERRANO, NANETTE Y OTROS | LCDA. LYDIA GARCÍA MEDINA | MUNICIPIO DE | Ponce: APARTADO 331709 | | Ponce | PR | 00733-1709 | |
| 67656 | CANDELARIO SERRANO, NANETTE Y OTROS | LCDO. LUIS ORTIZ GODOY | PONCE MALL LOCAL 10A1 | 4990 CANDIDO HOYOS ST. | STE 180 | PONCE | PR | 00717 | |
| 1418889 | CANDELARIO SERRANO, NANETTE Y OTROS | LYDIA GARCÍA MEDINA | MUNICIPIO DE PONCE: APARTADO 331709 | | | PONCE | PR | 00733-1709 | |
| 67657 | CANDELARIO SERRANO, NORMAN | ADDRESS ON FILE | | | | | | | |
| 67658 | CANDELARIO SIERRA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 67659 | CANDELARIO SILVA, JOHN | ADDRESS ON FILE | | | | | | | |
| 621358 | CANDELARIO SOSA ROLDAN | PO BOX 340W | | | | SAN LORENZO | PR | 00754 | |
| 67660 | CANDELARIO SOTO, ABDIEL A | ADDRESS ON FILE | | | | | | | |
| 67661 | CANDELARIO SOTO, ALEXIS O | ADDRESS ON FILE | | | | | | | |
| 67662 | CANDELARIO SOTO, ANDY | ADDRESS ON FILE | | | | | | | |
| 67663 | CANDELARIO SOTO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 67664 | CANDELARIO SOTO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 67665 | CANDELARIO SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 621359 | CANDELARIO STRIKER ROSAS | ADDRESS ON FILE | | | | | | | |
| 621360 | CANDELARIO STRIKER ROSAS | ADDRESS ON FILE | | | | | | | |
| 67666 | Candelario Tiru, Danny | ADDRESS ON FILE | | | | | | | |
| 67667 | CANDELARIO TOLEDO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 67668 | CANDELARIO TORO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 67669 | CANDELARIO TORRELLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 67670 | CANDELARIO TORRELLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 67671 | CANDELARIO TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 67672 | CANDELARIO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 67673 | CANDELARIO TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 67674 | CANDELARIO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 67550 | Candelario Torres, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2037093 | Candelario Torres, Otoniel | ADDRESS ON FILE | | | | | | | |
| 67568 | Candelario Torres, Otoniel | ADDRESS ON FILE | | | | | | | |
| 67586 | CANDELARIO TORRES, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 67675 | CANDELARIO TRINIDAD, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 67676 | CANDELARIO VAILLANT, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 67677 | CANDELARIO VALENTI, JOSE | ADDRESS ON FILE | | | | | | | |
| 67678 | CANDELARIO VALENTIN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 67679 | CANDELARIO VARGAS, RADAMES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 67680 | CANDELARIO VARGAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 67681 | CANDELARIO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 67683 | CANDELARIO VAZQUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 67684 | CANDELARIO VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 67685 | CANDELARIO VAZQUEZ, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 67686 | CANDELARIO VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 67687 | CANDELARIO VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 67688 | CANDELARIO VEGA, VICTOR D. | ADDRESS ON FILE | | | | | | | |
| 67689 | CANDELARIO VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 67690 | CANDELARIO VELAZQUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 67691 | CANDELARIO VELAZQUEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 67692 | CANDELARIO VELAZQUEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 67693 | CANDELARIO VELEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 67694 | Candelario Velez, Melvin | ADDRESS ON FILE | | | | | | | |
| 783348 | CANDELARIO VENTURA, FELIX L | ADDRESS ON FILE | | | | | | | |
| 67695 | CANDELARIO VENTURA, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 621361 | CANDELARIO VERA VALLE | 8 CALLE HOSTOS | | | | SAN SEBASTIAN | PR | 00685 | |
| 67696 | CANDELARIO VIDRO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 67697 | CANDELARIO VIDRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2103817 | Candelario Vidro, Migdalia | ADDRESS ON FILE | | | | | | | |
| 67698 | CANDELARIO VIDRO, NORMA | ADDRESS ON FILE | | | | | | | |
| 67699 | Candelario Vidro, Rene | ADDRESS ON FILE | | | | | | | |
| 67700 | CANDELARIO VIDRO, ZANDRA | ADDRESS ON FILE | | | | | | | |
| 67701 | CANDELARIO VIDRO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 1813972 | Candelario Vidro, Zenaida | ADDRESS ON FILE | | | | | | | |
| 67702 | CANDELARIO VIERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 67703 | CANDELARIO VIERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 783349 | CANDELARIO VILLANUEVA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 1256963 | CANDELARIO VILLANUEVA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 67704 | CANDELARIO VILLANUEVA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 67705 | CANDELARIO VILLANUEVA, SAMUEL O | ADDRESS ON FILE | | | | | | | |
| 67706 | CANDELARIO WILLIAMS, ENID | ADDRESS ON FILE | | | | | | | |
| 67707 | CANDELARIO WILLIAMS, ENID Y | ADDRESS ON FILE | | | | | | | |
| 67708 | CANDELARIO, JOSE DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2179909 | Candelario, Jose H. | Campo Primavera | #1903 | | | Cidra | PR | 00739 | |
| 1585085 | Candelario, Luis | ADDRESS ON FILE | | | | | | | |
| 67709 | CANDELARIO, MARTA | ADDRESS ON FILE | | | | | | | |
| 1969533 | Candelario-Baez, Wanda | ADDRESS ON FILE | | | | | | | |
| 67710 | CANDELARIO-PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 67711 | CANDELAS BAQUERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1425045 | CANDELAS GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 67713 | Candelas Garcia, Angel L | ADDRESS ON FILE | | | | | | | |
| 67714 | CANDELAS ORTEGA, LEITHA Y | ADDRESS ON FILE | | | | | | | |
| 67715 | CANDELAS PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 67716 | CANDELAS PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 67717 | CANDELAS RODRIGUEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 67718 | CANDELAS RODRIGUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 852279 | CANDELAS RODRÍGUEZ, ÁNGEL M. | ADDRESS ON FILE | | | | | | | |
| 67719 | CANDELAS RODRIGUEZ, CELY ANN | ADDRESS ON FILE | | | | | | | |
| 67720 | CANDELAS RODRIGUEZ, NACHELI N | ADDRESS ON FILE | | | | | | | |
| 67721 | CANDELAS SANABRIA, JULIA P | ADDRESS ON FILE | | | | | | | |
| 67722 | CANDELAS TAMAYO, EVA L. | ADDRESS ON FILE | | | | | | | |
| 67723 | CANDELAS TAMAYO, SAMUEL G | ADDRESS ON FILE | | | | | | | |
| 67724 | CANDELAS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 67725 | CANDELAS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 1753158 | Candelas Valderrama, Alma R. | ADDRESS ON FILE | | | | | | | |
| 1753158 | Candelas Valderrama, Alma R. | ADDRESS ON FILE | | | | | | | |
| 67726 | CANDELAS VALDERRAMA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 67728 | CANDELAS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 67729 | CANDELAS VAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 621362 | CANDELERO ANIMAL HOSPITAL PSC | PMB 364 STE 130 | 295 PALMAS INN WAY | | | HUMACAO | PR | 00791 | |
| 621363 | CANDELERO AUTO SERVICE | P O BOX 1301 | | | | NAGUABO | PR | 00718 | |
| 621364 | CANDELERO POINT PARTNERS INC | PO BOX 195537 | | | | SAN JUAN | PR | 00919-5537 | |
| 841577 | CANDELERO RESORT PALMAS DEL MAR | 170 CANDELERO DRIVE | | | | HUMACAO | PR | 00791 | |
| 67730 | CANDI H HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 621365 | CANDI M MENENDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 67731 | CANDIA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 621366 | CANDICE MERCADO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 67732 | CANDIDA A RODRIGUEZ CURBELO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621371 | CANDIDA A SELLES RIOS | P O BOX 1270 | | | | SAN LORENZO | PR | 00754 | |
| 621372 | CANDIDA ALICEA SERRANO | BO PLAYITA | HC 3 BOX 12224 | | | YABUCOA | PR | 00767-9731 | |
| 621373 | CANDIDA ALVARADO RAMOS | REPARTO TERESITA | AX 17 CALLE 39 | | | BAYAMON | PR | 00961-8317 | |
| 67733 | CANDIDA ANTONIA GUTIERREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 621374 | CANDIDA ARROYO OLIVIERI | PO BOX 1154 | | | | JAYUYA | PR | 00664 | |
| 67734 | CANDIDA BAEZ MELO | ADDRESS ON FILE | | | | | | | |
| 621375 | CANDIDA BURGOS TORRES | VILLAS SAN AGUSTIN | N 20 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 621376 | CANDIDA CABRERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 67735 | CANDIDA CAJIGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 621377 | CANDIDA CALDERON ZANABRIA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 621378 | CANDIDA CALDERON ZANABRIA | PO BOX 1873 | | | | VEGA BAJA | PR | 00694 | |
| 67736 | CANDIDA CANCHANI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 67737 | CANDIDA CANDELARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 67738 | CANDIDA CANDELARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 67739 | CANDIDA CARRERO | ADDRESS ON FILE | | | | | | | |
| 67740 | CANDIDA CARRERO | ADDRESS ON FILE | | | | | | | |
| 621379 | CANDIDA CARTAGENA | 25608 CALLE RAMON RIVERA | | | | CAYEY | PR | 00736-9526 | |
| 621380 | CANDIDA CENTENO MONTERO | ADDRESS ON FILE | | | | | | | |
| 621381 | CANDIDA COLON APONTE | ADDRESS ON FILE | | | | | | | |
| 67741 | CANDIDA COLON OLIVO | ADDRESS ON FILE | | | | | | | |
| 67742 | CANDIDA COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 621382 | CANDIDA CONTRERAS ELIAS | URB COSTA AZUL | HH 26 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 621383 | CANDIDA COTTO RIVERA | PO BOX 30738 | | | | SAN JUAN | PR | 00924 | |
| 621384 | CANDIDA CUADRA CRUZ | ADDRESS ON FILE | | | | | | | |
| 621385 | CANDIDA DE JESUS BAEZ | ADDRESS ON FILE | | | | | | | |
| 621386 | CANDIDA DE JESUS DE AMARO | URB PUERTO NUEVO | 1121 CALLE 14 NE | | | SAN JUAN | PR | 00920 | |
| 621387 | CANDIDA E RUIZ DE TORRES | ADDRESS ON FILE | | | | | | | |
| 621388 | CANDIDA E SANCHEZ TORO | TORRES DE ANDALUCIA | EDIF 2 APT 301 | | | SAN JUAN | PR | 00926 | |
| 1482119 | Candida E. Gonzalez, Wilfredo Umpierre, & Lina Beatriz Umpierre Gonzalez | ADDRESS ON FILE | | | | | | | |
| 1482119 | Candida E. Gonzalez, Wilfredo Umpierre, & Lina Beatriz Umpierre Gonzalez | ADDRESS ON FILE | | | | | | | |
| 621389 | CANDIDA FIGUEROA MATOS | ADDRESS ON FILE | | | | | | | |
| 621390 | CANDIDA FUSTER MEDINA | ADDRESS ON FILE | | | | | | | |
| 621391 | CANDIDA G MONROIG RODRIGUEZ | 111 CALLE AVILA | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67743 | CANDIDA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 621392 | CANDIDA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 621393 | CANDIDA GARCIA ROLDAN | HC 2 BOX 30752 | | | | CAGUAS | PR | 00725 | |
| 621394 | CANDIDA GONZALEZ LOPEZ | HC 44 BOX 12700 | | | | CAYEY | PR | 00736 9710 | |
| 621395 | CANDIDA GONZALEZ MENDEZ | PO BOX 825 | | | | RINCON | PR | 00677 | |
| 67745 | CANDIDA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 67746 | CANDIDA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 67747 | CANDIDA GONZALEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 621396 | CANDIDA GUADALUPE PEREZ | ADDRESS ON FILE | | | | | | | |
| 621397 | CANDIDA L ALEJANDRO FIGUEROA | URB COUNTRY CLUB | 757 CALLE BELEN ZEQUEIRA | | | SAN JUAN | PR | 00924 | |
| 67748 | CANDIDA L BOBONIS ROIG | ADDRESS ON FILE | | | | | | | |
| 67727 | CANDIDA L LEON MORALES | ADDRESS ON FILE | | | | | | | |
| 621398 | CANDIDA LAGUER CRUZ | LAS GRANJAS | 6 CALLE EUGENIO CRUZ | | | VEGA BAJA | PR | 00693 | |
| 67604 | CANDIDA LIRANZO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 621399 | CANDIDA LOPEZ COLON | URB SAN MARTIN | 1231 CALLE JUAN BAIZ | | | SAN JUAN | PR | 00924 | |
| 621400 | CANDIDA LUGO VALENTIN | BO LAGUNA | CARR 111 KM 7 3 | | | AGUADA | PR | 00602 | |
| 621367 | CANDIDA M OTERO SALES | LOS AYALAS | 54 CANOVANAS | | | MAYAGUEZ | PR | 00680 | |
| 621401 | CANDIDA MALDONADO CALDERON | BO SANTIAGO Y LIMA | BOX 104 | | | NAGUABO | PR | 00718 | |
| 621402 | CANDIDA MARRERO | BOX 723 | | | | CABO ROJO | PR | 00622 | |
| 67749 | CANDIDA MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 67750 | CANDIDA MARTINEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 621403 | CANDIDA MENDRELL RIVERA | RES EL CEMI | EDIF 1 APTO 3 | | | LUQUILLO | PR | 00773 | |
| 621404 | CANDIDA MOJICA TORRES | ADDRESS ON FILE | | | | | | | |
| 67751 | CANDIDA MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 67752 | CANDIDA MORALES LABOY | ADDRESS ON FILE | | | | | | | |
| 67753 | CANDIDA NATAL LAUREANO | ADDRESS ON FILE | | | | | | | |
| 621405 | CANDIDA OLIVENCIA PEREZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 621406 | CANDIDA ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 621407 | CANDIDA ORTIZ | RR 2 BUZON 231 | | | | SAN JUAN | PR | 00926 | |
| 621408 | CANDIDA ORTIZ | URB BAYAMON COUNTRY CLUB | EDIF 3 APT A | | | BAYAMON | PR | 00957 | |
| 621368 | CANDIDA ORTIZ CASTRO | BO SABANA ABAJO | SECT LA 44 BOX 34 CC | | | CAROLINA | PR | 00985 | |
| 621409 | CANDIDA ORTIZ COLON | COVADONGA | A 2 CALLE 91 | | | TOA BAJA | PR | 00949 | |
| 621410 | CANDIDA ORTIZ COLON | URB COVADONGA | 1 A 2 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 621411 | CANDIDA ORTIZ MONTES | 9 PRIMERA DE MAYO | | | | YAUCO | PR | 00698 | |
| 621412 | CANDIDA ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 67754 | CANDIDA ORTIZ Y/O LISSETTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 621413 | CANDIDA P RIVERA MOLINA | HC 4 BOX 41292 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621414 | CANDIDA PADILLA CABALLERO | BO CERCADILLO BOX 1055 | | | | ARECIBO | PR | 00612 | |
| 621369 | CANDIDA PAGAN | 52 CALLE SANTIAGO | R PALMER E | | | MAYAGUEZ | PR | 00680 4924 | |
| 621415 | CANDIDA PAGAN | URB SAN FRANCISCO | 1700 CALLE GERANIO | | | SAN JUAN | PR | 00927 | |
| 67755 | CANDIDA PAGAN MATOS | ADDRESS ON FILE | | | | | | | |
| 67756 | CANDIDA PEREZ FLORES | ADDRESS ON FILE | | | | | | | |
| 621416 | CANDIDA PEREZ GONZALEZ | 329 CAMINO VIEJO | PARC MAGUEYES | | | PONCE | PR | 00728 | |
| 67757 | CANDIDA QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 621417 | CANDIDA R COLON TORRES | 5 A URB BILLY SUAREZ | | | | CAGUAS | PR | 00725 | |
| 67758 | CANDIDA R NEGRON RAMOS | ADDRESS ON FILE | | | | | | | |
| 67759 | CANDIDA R ORTIZ COLON | URB COVADONGA | 1 A 2 CALLE ASTURIA | | | TOA BAJA | PR | 00949 | |
| 621418 | CANDIDA R ORTIZ COLON | URB COVADONGA | IA 2 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 67760 | CANDIDA R RENTAS ANCIANI | ADDRESS ON FILE | | | | | | | |
| 621420 | CANDIDA R REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 621421 | CANDIDA R RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 621422 | CANDIDA R RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 67761 | CANDIDA R RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 621423 | CANDIDA R RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 621424 | CANDIDA R VEGA LOPEZ | CALLE EUGENIO LOPEZ | | | | MANATI | PR | 00674 | |
| 621425 | CANDIDA R VELEZ VELEZ | 721 E GALENA BLVD | | | | AURORA | IL | 60505 | |
| 621426 | CANDIDA R VITALI | P O BOX 3000 | SUITE 349 | | | COAMO | PR | 00769 | |
| 621427 | CANDIDA R. CINTRON MALDONADO | PO BOX 1134 | | | | AIBONITO | PR | 00705 | |
| 621428 | CANDIDA R. MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 67762 | CANDIDA R. ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 621429 | CANDIDA R. RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 67763 | CANDIDA RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 67764 | CANDIDA RAMOS OTERO | ADDRESS ON FILE | | | | | | | |
| 67765 | CANDIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 67766 | CANDIDA RIVERA ANTONGEORGI | ADDRESS ON FILE | | | | | | | |
| 621430 | CANDIDA RIVERA CABRERA | RR BOX 1480 | | | | SAN JUAN | PR | 00926 | |
| 621431 | CANDIDA RIVERA NIEVES | BAYAMON GARDENS | BOX 3431 | | | BAYAMON | PR | 00957 | |
| 621432 | CANDIDA RIVERA RODRIGUEZ | RES SAN JOSE 10 | CALLE VALVERDE APT 75 | | | SAN JUAN | PR | 00923 | |
| 621433 | CANDIDA RIVERA TORRES | HC 02 BOX 10025 | | | | COROZAL | PR | 00783 | |
| 67767 | CANDIDA RODRIGUEZ / LINDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 67768 | CANDIDA RODRIGUEZ PEGUERO | ADDRESS ON FILE | | | | | | | |
| 67769 | CANDIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 621434 | CANDIDA ROSA BAEZ | HC 3 BOX 12434 | | | | CAROLINA | PR | 00985 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67770 | CANDIDA ROSA BORRERO | LCDO. JUAN A. REYES COLON-DDO. | CALLE LOLITA TIZOL NUM. 23 | | | Ponce | PR | 00730 | |
| 67771 | CANDIDA ROSA BORRERO | LCDO. JUAN A. REYES COLON-DDO. | PO BOX 9028 | | | PONCE | PR | 00732-9028 | |
| 67772 | CANDIDA ROSA BORRERO | LCDO. JUAN O. RODRÍGUEZ-DTE | CALLE LOLITA TIZOL NUM. 23 | | | Ponce | PR | 00730 | |
| 621435 | CANDIDA ROSA GARCIA GARCIA | URB JARDINES DE COUNTRY CLUB | CG 6 CALLE 141 | | | CAROLINA | PR | 00983 | |
| 841578 | CANDIDA ROSA ORTIZ COLON | URB COVADONGA | IA2 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 841579 | CANDIDA ROSA URRUTIA | PO BOX 361776 | | | | SAN JUAN | PR | 00936-1776 | |
| 67773 | CANDIDA ROSA VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 621436 | CANDIDA ROSADO BERRIOS | 338 CALLE FLOR | | | | DORADO | PR | 00646 | |
| 67774 | CANDIDA ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 67775 | CANDIDA SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 621437 | CANDIDA SANTIAGO RODRIGUEZ | BO POLVORIN | 22 CALLE 20 | | | CAYEY | PR | 00736 | |
| 621438 | CANDIDA SILVA MERCADO | BOX 1320 | | | | RIO GRANDE | PR | 00745 | |
| 621439 | CANDIDA SOTO MAISONAVE | ADDRESS ON FILE | | | | | | | |
| 1456867 | CANDIDA TAPIA RIOS POR SI Y EN REPRESENTACION DE MRT | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | |
| 67777 | CANDIDA TAVERAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 67778 | CANDIDA TORO Y/O MARIA M TORO | ADDRESS ON FILE | | | | | | | |
| 621440 | CANDIDA TORRES RAMOS | BDA SANTA ROSA | 1141 CALLE LOS CANOS | | | PONCE | PR | 00717-2270 | |
| 621441 | CANDIDA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 621442 | CANDIDA TORRES-TUTORA-DE RAMONA TORRES | ADDRESS ON FILE | | | | | | | |
| 67779 | CANDIDA VALDERRAMA PINTO | ADDRESS ON FILE | | | | | | | |
| 621370 | CANDIDA VALENTIN SANTIAGO | PO BOX 1301 | | | | ARROYO | PR | 00704 | |
| 67780 | CANDIDA VALENTIN SANTIAGO | PO BOX 551 | | | | ARROYO | PR | 00714 | |
| 67781 | CANDIDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 67782 | CANDIDA VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 621443 | CANDIDA VELEZ LOUBRIEL | PO BOX 9021463 | | | | SAN JUAN | PR | 00902-1463 | |
| 67783 | CANDIDA VELEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 67784 | CANDIDA VIRUET | ADDRESS ON FILE | | | | | | | |
| 67785 | CANDIDA VIRUET | ADDRESS ON FILE | | | | | | | |
| 67786 | CANDIDA, COLON | ADDRESS ON FILE | | | | | | | |
| 621444 | CANDIDI LEON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 621446 | CANDIDO A COLON | PO BOX 1641 | | | | COAMO | PR | 00769 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67787 | CANDIDO A FLORES VALLES | ADDRESS ON FILE | | | | | | | |
| 67789 | CANDIDO ADORNO DIAZ | ADDRESS ON FILE | | | | | | | |
| 67790 | CANDIDO ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 621447 | CANDIDO ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 621448 | CANDIDO ANDINO NIEVES | ADDRESS ON FILE | | | | | | | |
| 621449 | CANDIDO ARRIAGA CORREA | ADDRESS ON FILE | | | | | | | |
| 621450 | CANDIDO BONANO VAZQUEZ | PO BOX 995 | | | | GURABO | PR | 00778 0995 | |
| 67791 | CANDIDO BONILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 621451 | CANDIDO BORGES HERNANDEZ | COUNTRY STATES | A 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 621452 | CANDIDO BRITO BURGOS | PO BOX 966 | | | | MAUNABO | PR | 00707 | |
| 621453 | CANDIDO C ARRIAGA CORREA | COND BORINQUEN TOWER III | APT 203 | | | SAN JUAN | PR | 00920 | |
| 67792 | CANDIDO CARRASQUILLO DBA EBANISTERIA CAN | P. O. BOX 715 | | | | SAN LORENZO | PR | 00756-0000 | |
| 67793 | CANDIDO CARRASQUILLO PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 621454 | CANDIDO CENTENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 67794 | CANDIDO COIMBRE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 67795 | CANDIDO COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 621455 | CANDIDO COLON MORALES | PO BOX 846 | | | | SABANA HOYOS | PR | 00688 | |
| 621456 | CANDIDO CONCEPCION ADORNO | URB LA ALAMEDA | 782 CALLE RUBI | | | SAN JUAN | PR | 00926-5814 | |
| 67796 | CANDIDO CORDERO CORCHADO | ADDRESS ON FILE | | | | | | | |
| 621457 | CANDIDO DE JESUS CRESPO | PO BOX 445 | | | | SAN LORENZO | PR | 00754 | |
| 67797 | CANDIDO DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 621458 | CANDIDO FERNANDEZ TERONI | ADDRESS ON FILE | | | | | | | |
| 67798 | CANDIDO FLECHA SANTANA | ADDRESS ON FILE | | | | | | | |
| 621459 | CANDIDO GONZALEZ FIGUEROA | URB PUERTO NUEVO | 165 SE CALLE 37 | | | SAN JUAN | PR | 00921 | |
| 67799 | CANDIDO GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 621460 | CANDIDO GUTIERREZ /DBA GENERAL DISTR | 400 CALAF SUITE 320 | | | | SAN JUAN | PR | 00918 | |
| 67800 | CANDIDO HERNANDEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 67801 | CANDIDO J POU RIVAS | HACIENDA DEL MONTE | 7016 PASEO LA FORTUNA | | | COTTO LAUREL | PR | 00780 | |
| 621461 | CANDIDO J POU RIVAS | PO BOX 7254 | | | | PONCE | PR | 00732 | |
| 621462 | CANDIDO L CORDERO Y/O JOSE DONATO | P O BOX 391 | | | | ARROYO | PR | 00714 | |
| 621463 | CANDIDO L GUTIERREZ DBA GENERAL DISTRIB | 400 CALAG SUITE 320 | | | | SAN JUAN | PR | 00918 | |
| 67802 | CANDIDO L SANTINI COLLAZO | ADDRESS ON FILE | | | | | | | |
| 67803 | CANDIDO L SANTINI LARACUENTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621464 | CANDIDO LEBRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 621465 | CANDIDO LEBRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 67804 | CANDIDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 621466 | CANDIDO M LOARTE RIVERA | HC 02 BOX 45940 | | | | VEGA BAJA | PR | 00693 | |
| 621467 | CANDIDO M RINCON | BOX 810126 | | | | CAROLINA | PR | 00981 | |
| 67805 | CANDIDO MALAVE GARCIA | ADDRESS ON FILE | | | | | | | |
| 67806 | CANDIDO MALAVE LEBRON | ADDRESS ON FILE | | | | | | | |
| 67807 | CANDIDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 67808 | CANDIDO MALDONADO Y NORMA PEREZ | ADDRESS ON FILE | | | | | | | |
| 67809 | CANDIDO MANUEL RINCON | LCDO. JORGE L. ARMENTEROS CHERVONI | COND. GALERÍA | STE. 2 | PMB 202 201 AVE. ARTERIAL HOSTOS | SAN JUAN | PR | 00917 | |
| 621468 | CANDIDO MARCANO SANCHEZ | URB SAVARONA | 3 CALLE JOSE MERCADO | | | CAGUAS | PR | 00725 | |
| 67810 | CANDIDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 67811 | CANDIDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 67812 | CANDIDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 621469 | CANDIDO MARTINEZ GONZALEZ | P O BOX 336771 | | | | PONCE | PR | 00733-6771 | |
| 621470 | CANDIDO MENDOZA VAZQUEZ | P O BOX 922 | | | | MAYAGUEZ | PR | 00681 | |
| 67813 | CANDIDO MERCADO BONETA | ADDRESS ON FILE | | | | | | | |
| 67814 | CANDIDO MORALES CINTRON | ADDRESS ON FILE | | | | | | | |
| 621471 | CANDIDO MORALES SANTIAGO | LAS LOMAS | SO 881 CALLE 27 | | | SAN JUAN | PR | 00921-2424 | |
| 621472 | CANDIDO OLIVERAS RODRIGUEZ | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| 621473 | CANDIDO ORTEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 67815 | CANDIDO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 67816 | CANDIDO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 621445 | CANDIDO ORTIZ SANTOS | BO HATO TEJAS | 13 AVE CEMENTERIO NACIONAL | | | BAYAMON | PR | 00961 | |
| 621474 | CANDIDO ORTIZ TORRES | PO BOX 175 | | | | OROCOVIS | PR | 00720 | |
| 67817 | CANDIDO PADILLA NIEVES | ADDRESS ON FILE | | | | | | | |
| 621475 | CANDIDO PADILLA RIVERA | BOX 74 | | | | BOQUERON | PR | 00622 | |
| 67818 | CANDIDO PANTOJA VEGA | ADDRESS ON FILE | | | | | | | |
| 67819 | CANDIDO PENA | ADDRESS ON FILE | | | | | | | |
| 621476 | CANDIDO PEREZ | HC 03 BOX 13074 LOMAS | | | | JUANA DIAZ | PR | 00795-9511 | |
| 621477 | CANDIDO PEREZ BARQUERO | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| 621478 | CANDIDO PEREZ GARCIA | 28 CANALS ST | | | | ELLENVILLE | NY | 12428 | |
| 67820 | CANDIDO QUINTANA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 67821 | CANDIDO R MARTINEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 67822 | CANDIDO R RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3004 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621479 | CANDIDO RAMOS RIOS | ADDRESS ON FILE | | | | | | | |
| 621480 | CANDIDO RAMOS VEGA | URB SANTA JUANITA | WP 1 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 621481 | CANDIDO REYES AYALA | PO BOX 1089 | | | | COAMO | PR | 00769-1089 | |
| 621482 | CANDIDO REYES GUZMAN | 3 C 2 URB SAN FERNANDO | | | | TOA ALTA | PR | 00963 | |
| 621483 | CANDIDO RIVERA E HILDA MERCADO | ADDRESS ON FILE | | | | | | | |
| 621484 | CANDIDO RIVERA RIVERA | BOX 1805 | | | | OROCOVIS | PR | 00720 | |
| 621485 | CANDIDO ROBLES DIAZ | URB VILLA FONTANA | 259 VIA 8 2NL | | | CAROLINA | PR | 00983 | |
| 67823 | CANDIDO RODRIGUEZ DIFFUT | ADDRESS ON FILE | | | | | | | |
| 621486 | CANDIDO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 67824 | CANDIDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 621487 | CANDIDO RODRIGUEZ SANTIAGO | URB VILLA FLORES | 2640 CALLE FLAMBOYAN | | | PONCE | PR | 00716 | |
| 621488 | CANDIDO ROLON ORTIZ | URB VILLA ANDALUCIA | H 42 CALLE FRONTERA | | | SAN JUAN | PR | 00926-2517 | |
| 841580 | CANDIDO ROSARIO GOMEZ | HC 30 BOX 33611 | | | | SAN LORENZO | PR | 00754-9715 | |
| 621489 | CANDIDO SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 621490 | CANDIDO SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 621491 | CANDIDO SANTOS REYES Y ALICIA M MARTINEZ | CERRO GORDO | RR 11 BOX 342 | | | BAYAMON | PR | 00956 | |
| 621492 | CANDIDO SERRANO | ADDRESS ON FILE | | | | | | | |
| 67825 | CANDIDO SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 67826 | CANDIDO TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 67827 | CANDIDO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 67828 | CANDIDO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 67829 | CANDIDO TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 621493 | CANDIDO VALCARCEL RIOS | ALTURAS DE COVADONGA | 4 A 1 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 67830 | CANDIDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 621495 | CANDIDO VEGA ALICEA | APARTADO 9444 | | | | CAGUAS | PR | 00725 | |
| 621494 | CANDIDO VEGA ALICEA | PMB 1110 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 621496 | CANDIDO VELAZQUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 621497 | CANDIDO VELEZ DE JESUS | P O BOX 86 | | | | QUEBRADILLAS | PR | 00678 | |
| 621498 | CANDIDO VELLON LOPEZ | HC 04 BOX 12485 | | | | HUMACAO | PR | 00791+ | |
| 621499 | CANDILUZ MORALES WILLIAM | URB VENUS GARDENS | 773 CALLE PISCIS | | | SAN JUAN | PR | 00926 | |
| 621500 | CANDIMAR COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 621501 | CANDITA NAVARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 621502 | CANDITA REINOT RIVERA | ADDRESS ON FILE | | | | | | | |
| 67831 | CANDITA VAZQUEZ PAEZ | ADDRESS ON FILE | | | | | | | |
| 621503 | CANDITA VAZQUEZ PAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2114969 | CANDLARIA RDZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 2151541 | CANDLEWOOD CONSTELLATION SPC LTD. | ACTING FOR AND ON BEHALF OF CANDLEWOOD PUERTO RICO SP | C/O GRAY S. LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2156679 | CANDLEWOOD CONSTELLATION SPC LTD. C/O CANDLEWOOD INVESTMENT GROUP LP | ADDRESS ON FILE | | | | | | | |
| 1978490 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1978490 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Justin Seely Wohler | 777 Third Avenue, Suite 19B | | | New York | NY | 10017 | |
| 1978490 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Peter Dowling, Director of Operations | 555 Theodore Fremd Avenue, Suite C-303 | | | Rye | NY | 10580 | |
| 2151875 | CANDLEWOOD INVESTMENT GROUP, LP | 555 THEODORE FREMD AVENUE | SUITE C-303 | | | RYE | NY | 10580 | |
| 2169867 | CANDLEWOOD INVESTMENT GROUP, LP | G.A. CARLO-ALTIERI LAW OFFICES, LLC | ATTN: GERARDO A. CARLO ALTIERI | 254 SAN JOSE ST | THIRD FLOOR | SAN JUAN | PR | 00901 | |
| 2169876 | CANDLEWOOD INVESTMENT GROUP, LP | KENDRA LOOMIS | P.O. BOX 9022001 | | | SAN JUAN | PR | 00902-2001 | |
| 2169870 | CANDLEWOOD INVESTMENT GROUP, LP | MORRISON & FOERSTER LLP | ATTN: ANDREW KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169873 | CANDLEWOOD INVESTMENT GROUP, LP | MORRISON & FOERSTER LLP | ATTN: GARY S. LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169879 | CANDLEWOOD INVESTMENT GROUP, LP | MORRISON & FOERSTER LLP | ATTN: JAMES A. NEWTON | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169882 | CANDLEWOOD INVESTMENT GROUP, LP | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169686 | CANDLEWOOD INVESTMENT GROUP, LP, FIR TREE PARTNERS, FPA SELECT DRAWDOWN L.P. | G.A. CARLO-ALTIERI LAW OFFICES, LLC | ATTN: GERARDO A. CARLO ALTIERI | 254 SAN JOSE ST | THIRD FLOOR | SAN JUAN | PR | 00901 | |
| 2169687 | CANDLEWOOD INVESTMENT GROUP, LP, FIR TREE PARTNERS, FPA SELECT DRAWDOWN L.P. | KENDRA LOOMIS | P.O. BOX 9022001 | | | SAN | PR | 00902-2001 | |
| 2169688 | CANDLEWOOD INVESTMENT GROUP, LP, FIR TREE PARTNERS, FPA SELECT DRAWDOWN L.P. | MORRISON & FOERSTER LLP | ATTN: ANDREW KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2169689 | CANDLEWOOD INVESTMENT GROUP, LP, FIR TREE PARTNERS, FPA SELECT DRAWDOWN L.P. | MORRISON & FOERSTER LLP | ATTN: GARY S. LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169690 | CANDLEWOOD INVESTMENT GROUP, LP, FIR TREE PARTNERS, FPA SELECT DRAWDOWN L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES A. NEWTON | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169691 | CANDLEWOOD INVESTMENT GROUP, LP, FIR TREE PARTNERS, FPA SELECT DRAWDOWN L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1943060 | Candlewood Special Situations Master Fund II, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1943060 | Candlewood Special Situations Master Fund II, L.P. | Justin Seely Wohler | 777 Third avenue, Suite 19B | | | New York | NY | 10017 | |
| 1943060 | Candlewood Special Situations Master Fund II, L.P. | Peter Dowling-Director Operations | 555 Theodore Fremd Avenue, Suite C-303 | | | Rye | NY | 10580 | |
| 2156680 | CANDLEWOOD SPECIAL SITUATIONS MASTER FUND LTD, C/O CANDLEWOOD INVESTMENT GROUP LP | ADDRESS ON FILE | | | | | | | |
| 67832 | CANDO ROVIRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 621504 | CANDY AND MAGAZINE STORE | 72 CALLE ISABEL | | | | PONCE | PR | 00731 | |
| 621505 | CANDY BOSH | 200 COND HATO REY PLAZA | APTO 21 K | | | SAN JUAN | PR | 00918 | |
| 621506 | CANDY GONZALEZ RULLAM | 2DA EXT SANTA ELENA | F 1 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 621507 | CANDY KIDS CENTER II | VILLA CAROLINA | 8-18 CALLE 28 | | | CAROLINA | PR | 00985 | |
| 621508 | CANDY KIDS CENTERS | URB VILLA CAROLINA | 8 CASA 18 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 841582 | CANDY LAND VENDING MACHINES | HC 10 BOX 7786 | | | | SAN GERMAN | PR | 00637-9707 | |
| 621509 | CANDY RIVERA GUZMAN | JAIME L DREW | 160 CALLE 6 | | | PONCE | PR | 00731 | |
| 841583 | CANDY SOTO | PO BOX 416 | | | | VIEQUES | PR | 00765 | |
| 621510 | CANDY SOTO SANES | BA PRRA | PO BOX 416 | | | VIEQUES | PR | 00765 | |
| 621511 | CANDY SOTO SANES | PO BOX 416 | | | | VIEQUES | PR | 00765 | |
| 621512 | CANDY TANCO MORALES | ADDRESS ON FILE | | | | | | | |
| 621513 | CANDYS LUNCH & CAFE | LAS FLORES BO TABLONAL | CALLE AMAPOLA BOX 13 | | | AGUADA | PR | 00602 | |
| 621514 | CANE AUTO INC DBA RAMON VILLANUEVA | 461 AVE VICTORIA | | | | AGUADILLA | PR | 00603 | |
| 67834 | CANEDO LABOY, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 1896899 | Canedo Laboy, Candida L. | ADDRESS ON FILE | | | | | | | |
| 67835 | CANEDO QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| 67836 | CANEDO VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621515 | CANEJAS GAS | RR 3 BOX 4231 | | | | SAN JUAN | PR | 00926-9616 | |
| 67837 | Canel Aviles, Orlando | ADDRESS ON FILE | | | | | | | |
| 67838 | CANEL MARIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1855379 | CANELA ABREU, SEVERO R | ADDRESS ON FILE | | | | | | | |
| 67839 | CANELA ABREU, SEVERO R | ADDRESS ON FILE | | | | | | | |
| 67840 | CANELA CASTILLO, KAREN V | ADDRESS ON FILE | | | | | | | |
| 783350 | CANELA YNFANTE, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 621516 | CANELIE CANA RUIZ | 522 CALLE WILLIAM JONES | PDA 26 | | | SAN JUAN | PR | 00915 | |
| 621517 | CANELLAS & ASSOCIATES | PO BOX 6764 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| 67841 | CANELLAS CORREA, ILEANN | ADDRESS ON FILE | | | | | | | |
| 67842 | CANELLAS GARCIA, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 67843 | CANEPAS MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 67844 | CANER RUIZ, RAUL O. | ADDRESS ON FILE | | | | | | | |
| 67845 | CANERIS MD , ONASSIS A | ADDRESS ON FILE | | | | | | | |
| 67846 | CANET CARDONA, GWENDOLYNN | ADDRESS ON FILE | | | | | | | |
| 67847 | CANET HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 67848 | CANET RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 2098619 | Canet Santos, Nixida | ADDRESS ON FILE | | | | | | | |
| 2120737 | CANET SANTOS, NIXIDA | ADDRESS ON FILE | | | | | | | |
| 67849 | CANET SANTOS, NIXIDA | ADDRESS ON FILE | | | | | | | |
| 67850 | CANETTI CAPELES, LUIS | ADDRESS ON FILE | | | | | | | |
| 67851 | CANETTI MIRABAL, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 67852 | CANETTI MIRABAL, SONYA | ADDRESS ON FILE | | | | | | | |
| 67853 | CANETTI RODRIGUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 67854 | CANETTI TORRES, SUZETTE M. | ADDRESS ON FILE | | | | | | | |
| 67855 | CANETTY ACEVEDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 67856 | CANETTY RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 621518 | CANEY MANUFACTURING INC. | PDA 11MIRAMAR | 651 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 621519 | CANFER ENGINEERING SERVICES | P O BOX 366024 | | | | SAN JUAN | PR | 00936-6024 | |
| 1452264 | Canfield, Stephen F. | ADDRESS ON FILE | | | | | | | |
| 67858 | CANGANI CRISTOFORI, CAMILLO | ADDRESS ON FILE | | | | | | | |
| 621520 | CANGELO MENDEZ PEREZ | URB JARD DE RINCON | A 2 CALLE 1 | | | RINCON | PR | 00677 | |
| 67859 | CANGGIANO ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 67860 | CANGIANO LESPIER MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 67861 | CANGIANO RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 621521 | CANGREJOS YACHT CLUB | RR Z BOX 6000 | | | | CAROLINA | PR | 00979 | |
| 67862 | CANI CENTRO DE AYUDA A NIÑOS CON IMPEDIMENTOS | 133 CALLE DR GONZALEZ | | | | ISABELA | PR | 00662 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621522 | CANIACOS AUTO GLASS | BO DOMINGUITO ARECIBO | HC 2 BOX 16906 | | | ARECIBO | PR | 00612 | |
| 841584 | CANIACOS AUTO GLASS | HC 2 BOX 16906 | | | | ARECIBO | PR | 00612 | |
| 67863 | CANICA LLC | COND MONTE NORTE | 165 AVE DE HOSTOS APT 740 | | | SAN JUAN | PR | 00918 | |
| 67864 | CANINI ORTIZ, NINOSCHKA | ADDRESS ON FILE | | | | | | | |
| 67865 | CANINI SANTIAGO, MILTON | ADDRESS ON FILE | | | | | | | |
| 67866 | CANINI TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1823073 | Canini Torres, Angelica | ADDRESS ON FILE | | | | | | | |
| 1823073 | Canini Torres, Angelica | ADDRESS ON FILE | | | | | | | |
| 298889 | CANINO ARROYO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 67867 | CANINO BAEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 67868 | CANINO BANKS, DAVID | ADDRESS ON FILE | | | | | | | |
| 67869 | CANINO CUMINGS MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 67870 | CANINO DISCOUNT | CALLE JERIZA 651 URB CARIBE | | | | RIO PIEDRAS | PR | 00927 | |
| 1425046 | CANINO GARCIA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 2123155 | CANINO HAPORTE, JOSE B | ADDRESS ON FILE | | | | | | | |
| 67872 | CANINO JORDAN, GLORISA | ADDRESS ON FILE | | | | | | | |
| 2021429 | Canino Laporte, Jose B. | ADDRESS ON FILE | | | | | | | |
| 2037811 | Canino Laporte, Josi B. | ADDRESS ON FILE | | | | | | | |
| 67873 | CANINO LOMBA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 783352 | CANINO LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 67874 | CANINO LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 67875 | CANINO MARTINEZ, MYRTA DEL C. | ADDRESS ON FILE | | | | | | | |
| 67876 | CANINO NUNEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 783353 | CANINO ORTEGA, DIANA I | ADDRESS ON FILE | | | | | | | |
| 67877 | CANINO ORTIZ, MARIECARMEN | ADDRESS ON FILE | | | | | | | |
| 67878 | Canino Perez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 67879 | CANINO PEREZ, LISA E | ADDRESS ON FILE | | | | | | | |
| 67880 | CANINO RIVERA MD, MILITZA | ADDRESS ON FILE | | | | | | | |
| 67881 | CANINO RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 67882 | CANINO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 67883 | CANINO RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 67884 | CANINO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 67885 | CANINO ROLON, MARLA | ADDRESS ON FILE | | | | | | | |
| 67886 | CANINO ROLON, MARLA I | ADDRESS ON FILE | | | | | | | |
| 621523 | CANINO ROMAGUERA & ASSOCIATES | P O BOX 192044 | | | | SAN JUAN | PR | 00918 | |
| 67887 | CANINO SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67888 | CANINO SANTIAGO, SARA I. | ADDRESS ON FILE | | | | | | | |
| 783354 | CANINO SANTOS, ENID | ADDRESS ON FILE | | | | | | | |
| 67889 | CANINO SANTOS, ENID M | ADDRESS ON FILE | | | | | | | |
| 67890 | CANINO SANTOS, JEANETTE E | ADDRESS ON FILE | | | | | | | |
| 67891 | CANINO SANTOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 783355 | CANINO SANTOS, MELIANA | ADDRESS ON FILE | | | | | | | |
| 67892 | CANINO SANTOS, MELIANA E | ADDRESS ON FILE | | | | | | | |
| 1768485 | Canino Santos, Meliana Edith | ADDRESS ON FILE | | | | | | | |
| 783356 | CANINO TORRES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 1869969 | Canino Vicenty, Elba I | ADDRESS ON FILE | | | | | | | |
| 1858697 | CANINO VICENTY, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 67893 | CANINO, PABLO ALBERTO | ADDRESS ON FILE | | | | | | | |
| 67894 | CANINO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 67895 | CANIZAL SANTIAGO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 67896 | CAÑIZARES BAQUERO MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 67897 | CANIZARES CINTRON, ADA N. | ADDRESS ON FILE | | | | | | | |
| 67898 | CANIZARES GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 67899 | CANIZARES GONZALEZ, MARICELLE | ADDRESS ON FILE | | | | | | | |
| 67901 | CANIZARES NIEVES, JUAN J | ADDRESS ON FILE | | | | | | | |
| 67900 | CANIZARES NIEVES, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 67902 | CANIZARES ROBLES, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 67903 | CANIZARES SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 67904 | CANMAR PRODUCT | PO BOX 3975 | | | | GUAYNABO | PR | 00970-3975 | |
| 2046139 | Cannelas Hernandez, Americo | ADDRESS ON FILE | | | | | | | |
| 67905 | CANNIZARO DE JESUS MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 67907 | CANO & CANO AUTO AIR | PO BOX 5254 | | | | CAROLINA | PR | 00984 | |
| 621524 | CANO & CANO AUTO AIR CORP | P O BOX 5254 | | | | CAROLINA | PR | 00984 | |
| 67908 | CANO & CANO AUTO AIR CORP | UBR COUNTRY CLUB | OE-14 AVE ITURREGUI | | | CAROLINA | PR | 00984 | |
| 67909 | CANO ACEVEDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 67910 | CANO ACOSTA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 67912 | CANO ALIGMENT & MUFFLERS | HC 01 BOX 21288 | | | | CAGUAS | PR | 00725 | |
| 1418890 | CANO ANGELES, YOLANDA | JUAN RAFAEL GONZÁLEZ MUÑOZ | PO BOX 9024055 | | | SAN JUAN | PR | 00902-4055 | |
| 67913 | CANO AUTO AIR | 1014 AVE JESUS T PINERO PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | |
| 67914 | CANO AUTO GLASS | ADM DE CORRECCION | COMPLEJO CORRECCIONAL | DE RIO PIEDRAS | PO BOX 29086 | SAN JUAN | PR | 00928-0086 | |
| 831247 | Cano Auto Glass | Box 191742 | | | | San Juan | PR | 00919 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841585 | CANO AUTO GLASS | BOX 191742 | | | | SAN JUAN | PR | 00919-1742 | |
| 67915 | CANO AUTO GLASS | GUAYAMA, NUM 210 ESQ. BARBOSA BOX 191742 | | | | SAN JUAN | PR | 00919-1742 | |
| 67916 | CANO AUTO GLASS | PO BOX 191742 | | | | SAN JUAN | PR | 00919-1742 | |
| 67917 | Cano Betancourt, Ruben D | ADDRESS ON FILE | | | | | | | |
| 67918 | CANO CALDERON, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 67919 | CANO CANO, LYDZA M | ADDRESS ON FILE | | | | | | | |
| 67920 | CANO CASTILLO, LIANA M | ADDRESS ON FILE | | | | | | | |
| 67921 | CANO CASTILLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 67922 | CANO DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 783358 | CANO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 783359 | CANO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 67923 | CANO DIAZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 67924 | Cano Diaz, Jose | ADDRESS ON FILE | | | | | | | |
| 67925 | Cano Diaz, Maximo | ADDRESS ON FILE | | | | | | | |
| 621525 | CANO DISTRIBUTORS | PO BOX 363664 | | | | SAN JUAN | PR | 00936 | |
| 783360 | CANO DROZ, EVETTE | ADDRESS ON FILE | | | | | | | |
| 67926 | CANO FERIS, SADIA TERESA | ADDRESS ON FILE | | | | | | | |
| 67927 | CANO GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 67928 | CANO GARCIA, VILMA | ADDRESS ON FILE | | | | | | | |
| 67929 | CANO GUERRERO, TAUNY S. | ADDRESS ON FILE | | | | | | | |
| 67930 | CANO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 67931 | CANO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 67932 | CANO PRECISION TOOL | PO BOX 1309 | | | | JUNCOS | PR | 00777 | |
| 67933 | CANO RODRIGUEZ, DIOSDADO | ADDRESS ON FILE | | | | | | | |
| 67934 | CANO RODRIGUEZ, RENATO | ADDRESS ON FILE | | | | | | | |
| 67935 | Cano Rodriguez, Renato | ADDRESS ON FILE | | | | | | | |
| 1664980 | CANO RODRIGUEZ, ROBERTO | BOSQUE VERDE #21 | | | | CAGUAS | PR | 00727 | |
| 1493557 | Cano Rodriguez, Roberto | Israel Roldan Gonzalez | 49 Betances St. | | | Aguadilla | PR | 00603 | |
| 1418891 | CANO RODRIGUEZ, ROBERTO | ISRAEL ROLDAN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 67936 | CANO RODRIGUEZ, ROBERTO | URB. BOSQUE VERDE | # 21 CALLE CISNE | | | CAGUAS | PR | 00727 | |
| 67937 | CANO RODRIGUEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 542344 | Cano Rodriguez, Sucn Efrain A | ADDRESS ON FILE | | | | | | | |
| 542344 | Cano Rodriguez, Sucn Efrain A | ADDRESS ON FILE | | | | | | | |
| 67938 | CANO SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 783361 | CANO SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 67939 | CANO SANCHEZ, REY | ADDRESS ON FILE | | | | | | | |
| 67940 | CANO SANCHEZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67941 | CANO SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 67942 | CANO SIERRA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 67943 | CANO TALENO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 621526 | CANO TOWING | VILLA CLARITA | G 21 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 67944 | CANO VERDE READY MIX CORP | 609 AVE TITO CASTRO | PMB 384 SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 67945 | CANO VIANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 67946 | CANO VICENTE, JOEL | ADDRESS ON FILE | | | | | | | |
| 67947 | CANO VILLALOBOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 621527 | CANO`S TRANSPORT | HC 02 BOX 18760 | | | | SAN SEBASTIAN | PR | 00685 | |
| 67948 | CANO-CANO, LYDZA | ADDRESS ON FILE | | | | | | | |
| 2144557 | Canodroz, Rey E. | ADDRESS ON FILE | | | | | | | |
| 67949 | CANON GARCIA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 841586 | CANON USA INC | 100 RIDGE ROAD | | | | JAMESBURG | NJ | 08831 | |
| 67950 | CANON USA INC | ONE CANON PLAZA | | | | LAKE SUCCESS | NY | 11042 | |
| 67951 | CANON, JOSE D | ADDRESS ON FILE | | | | | | | |
| 67952 | CANON, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 67953 | CANO'S AUTO AIR SERVICES | 1041 AVE. JESUS T. PINEIRO | | | | SAN JUAN | PR | 00921 | |
| 621528 | CANOS BAKERY AND RESTAURANT | HC 71 BOX 1795 | | | | NARANJITO | PR | 00719 | |
| 621529 | CANOS CANDY SWEET SHOP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 67954 | CANO'S DELIVERY INC | PO BOX 9682 | | | | CIDRA | PR | 00739-8682 | |
| 621530 | CANOS GAS SERVICE | PO BOX 1037 | | | | DORADO | PR | 00646 | |
| 67955 | CANOS TRUCK LUBE & PARTS | HC 2 BOX 23914 | | | | SAN SEBASTIAN | PR | 00685 | |
| 67956 | CANOVA DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 621531 | CANOVANAS ESSO SERVICE | AVE 65TH INFANTERIA ESQ ALCIDES | SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| 621532 | CANOVANAS GARDEN | JARD DE CANOVANAS | CALLE PALMER | | | CANOVANAS | PR | 00729 | |
| 841587 | CANOVANAS MEDICAL CENTER CSP | PO BOX 1649 | | | | CANOVANAS | PR | 00729-1649 | |
| 67957 | CANOVANAS MEDICAL GROUP CORP | PO BOX 2067 | | | | CANOVANAS | PR | 00729 | |
| 621533 | CANOVANAS MUFFLER CENTER | PO BOX 580 | | | | CANOVANAS | PR | 00729 | |
| 67958 | CANOVANAS NUEVAS GENERACION BASKETBALL | JARD DEL SALMAJO | V/21 C/ 20 | | | CANOVANAS | PR | 00729 | |
| 841588 | CANÓVANAS SIGNS | 75 CALLE PEPITA ALVÁNDOZ | ESQ CALDERÓN MUJICA | | | CANÓVANAS | PR | 00729 | |
| 621534 | CANOVANAX ESSO AUTO REPAIR | AVE 65 INF ESQ ALCIDES REYES | | | | SAN JUAN | PR | 00926 | |
| 621535 | CANOVANAX ESSO SERVICE | AVE 65 TH INFANTERIA KM 18 MARG | SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| 67959 | CANROD CORPORATION | PO BOX 4300 | | | | MAYAGUEZ | PR | 00681-4300 | |
| 67960 | CANS LOUBRIEL, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2203794 | Cans Miranda, Edgar K | ADDRESS ON FILE | | | | | | | |
| 67961 | CANS MIRANDA, TAHANIE | ADDRESS ON FILE | | | | | | | |
| 67962 | CANS RODRIGUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 67963 | CANSOBRE RIVERA, FLAVIA I | ADDRESS ON FILE | | | | | | | |
| 67964 | CANSOBRE RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 783362 | CANSOBRE RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 67965 | CANSOBRE RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 2121544 | Cansobre Rivera, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 2121544 | Cansobre Rivera, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 67966 | CANSOBRE RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 67967 | CANTELI GIANGRANDE, TERESA | ADDRESS ON FILE | | | | | | | |
| 67968 | CANTELLOPS FIGUEROA, JOAN | ADDRESS ON FILE | | | | | | | |
| 783363 | CANTELLOPS GONZALEZ, JACKELINE M | ADDRESS ON FILE | | | | | | | |
| 67969 | CANTELLOPS SALGADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 67970 | CANTELLOPS URBINA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 67972 | CANTELLOPS, JAIME | ADDRESS ON FILE | | | | | | | |
| 67973 | CANTER, FRED | ADDRESS ON FILE | | | | | | | |
| 621536 | CANTERA AGUADILLA INC | PO BOX 6559 | | | | MAYAGUEZ | PR | 00681 | |
| 621537 | CANTERA ARCE INC | BOX CANTERA NO 190 | | | | MANATI | PR | 00674 | |
| 621539 | CANTERA BRAVO INC | PO BOX 1096 | | | | HORMIGUEROS | PR | 00660 | |
| 621540 | CANTERA BRAVO INC | PO BOX 180 | | | | HORMIGUEROS | PR | 00660 | |
| 621538 | CANTERA BRAVO INC | PO BOX 890 | | | | CABO ROJO | PR | 00623 | |
| 67975 | CANTERA CARMELO INC | PO BOX 1052 | | | | TOA BAJA | PR | 00952-1052 | |
| 621541 | CANTERA CARRAIZO INC | PO BOX 362588 | | | | SAN JUAN | PR | 00936 | |
| 621542 | CANTERA CARRAIZO INC | PO BOX 8 | | | | TRUJILLO ALTO | PR | 00977 | |
| 621543 | CANTERA CENTRAL INC | P O BOX 1809 | | | | CIDRA | PR | 00739 | |
| 621544 | CANTERA DORADO INC | BAYAMON GARDENS STATION | PO BOX 4217 | | | BAYAMON | PR | 00958 | |
| 621545 | CANTERA EL TORITO | MIRADOR ECHEVARRIA | E 18 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| 621546 | CANTERA EL TORITO | URB MIRADOR ECHEVARIA | E 18 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| 621547 | CANTERA GREEN | HC 02 16547 | | | | ARECIBO | PR | 00612 | |
| 621548 | CANTERA GREEN | HC 2 BOX 16520 | | | | ARECIBO | PR | 00612 | |
| 621549 | CANTERA GUAYAMA INC | PO BOX 10016 STE 243 | | | | GUAYAMA | PR | 00785 | |
| 621550 | CANTERA GUTIERREZ/HORMIGONERA GUTIERREZ | AVE AGUSTIN RAMOS CALERO | BUZON 7446 | | | ISABELA | PR | 00662 | |
| 621551 | CANTERA HIPODROMO INC | PO BOX 1839 | | | | GUAYNABO | PR | 00970 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621552 | CANTERA HIRAM RIVERA/CARIBBEAN QUARRY | PO BOX 5 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 621553 | CANTERA LA CADENA | HC 01 BOX 6601 | | | | MOCA | PR | 00676 | |
| 621554 | CANTERA LAS LOMAS | PO BOX 346 | | | | SAN GERMAN | PR | 00683 | |
| 621555 | CANTERA LOS CIPRESES | P O BOX 8989 | | | | BAYAMON | PR | 00960 | |
| 621556 | CANTERA MARTINO | PO BOX 847 | | | | PONCE | PR | 00733 | |
| 67976 | CANTERA MEDINA INC | PO BOX 3038 | | | | AGUADILLA | PR | 00605 | |
| 67977 | CANTERA MEDINA INC. | P O BOX 2409 | | | | TOA BAJA | PR | 00951 | |
| 67978 | CANTERA PEREZ INC | PO BOX 789 | | | | HUMACAO | PR | 00792 | |
| 621557 | CANTERA PEREZ INC. | 613 AVE PONCE DE LEON APT 302 | | | | SAN JUAN | PR | 00907-3134 | |
| 621558 | CANTERA RIVERA | BO SUMIDERO | HC 1 BOX 8911 | | | AGUAS BUENAS | PR | 00703 | |
| 621559 | CANTERA RO/CRUZ INC. | PO BOX 936 | | | | MANATI | PR | 00674 | |
| 621560 | CANTERAS DE PUERTO RICO | PO BOX 11370 | | | | SAN JUAN | PR | 00922 | |
| 67979 | CANTERO FRAU, RAMON | ADDRESS ON FILE | | | | | | | |
| 621561 | CANTERO IRIZARRY ZENAIDA | URB BORINQUEN | G4 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 67980 | CANTERO IRIZARRY, ZENAIDA M | ADDRESS ON FILE | | | | | | | |
| 67981 | CANTERO JIMENEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 67982 | CANTERO MARTINEZ, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 67983 | Cantero Olmo, Edwin | ADDRESS ON FILE | | | | | | | |
| 67984 | CANTERO OLMO, NORMA | ADDRESS ON FILE | | | | | | | |
| 67985 | Cantero Olmo, Sonia C | ADDRESS ON FILE | | | | | | | |
| 67986 | CANTERO ROSA, DAVID BRYAN | ADDRESS ON FILE | | | | | | | |
| 621562 | CANTEY & HANGER LLP | BURNETT PLAZA SUITE 2100 | 801 CHERRY STREET UNIT 2 | | | FORT WORTH | TX | 76102-6881 | |
| 67987 | CANTILLO GOVANTES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 67988 | CANTING RODRIGUEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 67989 | CANTING VAZQUEZ, ROGER | ADDRESS ON FILE | | | | | | | |
| 67990 | CANTISANI RAMIREZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 67991 | CANTIZANIZ BALBES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 67992 | CANTO | 67 PICTON STREET | | | | NEWTOWN | | 00000 | |
| 67993 | CANTO REPETTI MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 67994 | CANTO RUIZ, DELZA | ADDRESS ON FILE | | | | | | | |
| 67995 | CANTON PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 67996 | CANTON TERCERO, LUCAS | ADDRESS ON FILE | | | | | | | |
| 2151960 | CANTOR FITZGERALD & CO./CANTOR CLEARING SERVICES | ATTN: LEGAL DEPT. | 499 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| 67997 | CANTORE SALDI, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67998 | CANTOS ARAUJO, LUISA | ADDRESS ON FILE | | | | | | | |
| 1467660 | CANTRE APONTE, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 67999 | CANTRE DIAZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 68000 | CANTRE LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 783364 | CANTRE RIOS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 68001 | CANTRE SALGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 68002 | CANTRE VAZQUEZ, JOHANNYS I | ADDRESS ON FILE | | | | | | | |
| 68003 | CANTRE VELEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 68004 | CANTRES ADORNO, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 68005 | CANTRES ADORNO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 2112504 | Cantres Adorno, Richard A. | ADDRESS ON FILE | | | | | | | |
| 68007 | CANTRES ANGLERO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 68006 | Cantres Anglero, Giovanni | ADDRESS ON FILE | | | | | | | |
| 68008 | CANTRES ANGLERO, JOHAN | ADDRESS ON FILE | | | | | | | |
| 68009 | Cantres Anglero, Johan M. | ADDRESS ON FILE | | | | | | | |
| 1323875 | CANTRES APONTE, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1323875 | CANTRES APONTE, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 68010 | CANTRES BAEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 68011 | CANTRES BAEZ, SILMARIE | ADDRESS ON FILE | | | | | | | |
| 783365 | CANTRES BRUNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 68013 | CANTRES CARMONA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 1257925 | CANTRES CARMONA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 68014 | CANTRES CASIANO, DINELMA S | ADDRESS ON FILE | | | | | | | |
| 783366 | CANTRES CASIANO, DINELMA S | ADDRESS ON FILE | | | | | | | |
| 2087245 | Cantres Castro, Arturo | ADDRESS ON FILE | | | | | | | |
| 783367 | CANTRES CASTRO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 68016 | CANTRES CASTRO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 68018 | CANTRES CASTRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 68017 | CANTRES CASTRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 68019 | Cantres Catala, Israel | ADDRESS ON FILE | | | | | | | |
| 783368 | CANTRES CINTRON, ARTURO | ADDRESS ON FILE | | | | | | | |
| 68020 | CANTRES CORREA, BENITO | ADDRESS ON FILE | | | | | | | |
| 68021 | CANTRES CORREA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 783369 | CANTRES CORREA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 68022 | CANTRES CORREA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 68023 | CANTRES CORREA, NICOLAS A. | ADDRESS ON FILE | | | | | | | |
| 68024 | CANTRES CORTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 68025 | CANTRES CRISPIN, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 783370 | CANTRES KUILAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 68026 | Cantres Marquez, Emilio | ADDRESS ON FILE | | | | | | | |
| 68027 | Cantres Matias, Vanessa Y | ADDRESS ON FILE | | | | | | | |
| 68028 | CANTRES MORALES, ROCIO A | ADDRESS ON FILE | | | | | | | |
| 68029 | Cantres Morales, Rocio Anabel | ADDRESS ON FILE | | | | | | | |
| 68030 | Cantres Negron, Sara L | ADDRESS ON FILE | | | | | | | |
| 68031 | CANTRES NIEVES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 68032 | CANTRES NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 68033 | Cantres Nieves, William | ADDRESS ON FILE | | | | | | | |
| 68034 | CANTRES OQUENDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 68035 | CANTRES ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 68036 | CANTRES PADILLA, KATIA | ADDRESS ON FILE | | | | | | | |
| 68037 | CANTRES PANTOJA, DIANA | ADDRESS ON FILE | | | | | | | |
| 783371 | CANTRES PANTOJAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 1987419 | Cantres Patoja, Diana | ADDRESS ON FILE | | | | | | | |
| 1418892 | CANTRES QUIÑONES, IRIS | JUAN C. NIEVES GONZÁLEZ | PO BOX 9024055 GONZÁLEZ MUÑOZ LAW OFFICES | | | SAN JUAN | PR | 00902-4055 | |
| 68038 | CANTRES RIVERA, ALEJO | ADDRESS ON FILE | | | | | | | |
| 68039 | CANTRES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 783372 | CANTRES ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 68040 | CANTRES ROSARIO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 1709549 | CANTRES ROSARIO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 68041 | CANTRES ROSARIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 783373 | CANTRES SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 68042 | CANTRES SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 68043 | CANTRES SILVA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 68044 | CANTRES TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 68045 | CANTRES VAZQUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 68046 | CANTRES VELEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 68047 | CANTRES VELEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| 783374 | CANTRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 68048 | CANTRES, MARICEL | ADDRESS ON FILE | | | | | | | |
| 68049 | CANTU COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 68050 | CANTU GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 68051 | CANTU GUERRA, ROEL E. | ADDRESS ON FILE | | | | | | | |
| 68052 | CANTUTORRES, GRABIEL | ADDRESS ON FILE | | | | | | | |
| 68053 | CANTY, KENIKA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 783375 | CANUELAS GUTIERREZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 68054 | CANUELAS HERNANDEZ, ADAN | ADDRESS ON FILE | | | | | | | |
| 68055 | CANUELAS HERNANDEZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| 68056 | CANUELAS MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 68057 | CANUELAS NECO, YEYCA | ADDRESS ON FILE | | | | | | | |
| 68058 | CANUELAS PEREIRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 68059 | CANUELAS RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 68060 | CANUELAS ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 68061 | CANUELAS TORRES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 68062 | CANUELAS TORRES, LAURA | ADDRESS ON FILE | | | | | | | |
| 68063 | CANUELAS VEGA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 68064 | CANUELAS ZAMBRANA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 621563 | CANY AUTO CENTER | BOX 8121 | | | | CAROLINA | PR | 00988 | |
| 2156648 | CANYON BALANCED MASTER FUND LTD | ADDRESS ON FILE | | | | | | | |
| 1975345 | Canyon Balanced Master Fund, Ltd. | Bracewell LLP, Attn: David L. Lawton, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | | Hartford | CT | 06103 | |
| 2151805 | CANYON BALANCED MASTER FUND, LTD. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | |
| 1562960 | Canyon Balanced Master Fund, Ltd. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 2193687 | Canyon Balanced Master Fund, Ltd. | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1975345 | Canyon Balanced Master Fund, Ltd. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2193687 | Canyon Balanced Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1975345 | Canyon Balanced Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1562960 | Canyon Balanced Master Fund, Ltd. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| 2151806 | CANYON BLUE CREDIT INVESTMENT FUND L.P. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | |
| 1655864 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors | attn:Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1599666 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Flloor | | | Los Angeles | CA | 90067 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2193683 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2193683 | Canyon Blue Credit Investment Fund L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1655864 | Canyon Blue Credit Investment Fund L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1599666 | Canyon Blue Credit Investment Fund L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 2152291 | CANYON CAPITAL ADVISORS LLC | 2000 AVENUE OF THE STARS, 11TH FLOOR | | | | LOS ANGELES | CA | 90067 | |
| 2156649 | CANYON DISTRESSED OPPORTUNITY INVESTING FUND II, L.P. | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| 2151807 | CANYON DISTRESSED OPPORTUNITY INVESTING FUND II, L.P. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | |
| 1516492 | Canyon Distressed Opportunity Investing Fund II, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | |
| 1655684 | Canyon Distressed Opportunity Investing Fund II, L.P. | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1655684 | Canyon Distressed Opportunity Investing Fund II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1516492 | Canyon Distressed Opportunity Investing Fund II, L.P. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| 2151808 | CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | |
| 1540676 | Canyon Distressed Opportunity Master Fund II, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1540676 | Canyon Distressed Opportunity Master Fund II, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 2156650 | CANYON DISTRESSED OPPORTUNITY MASTER FUND, L.P. | ADDRESS ON FILE | | | | | | | |
| 2193685 | Canyon Distressed TX (A) LLC | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2193685 | Canyon Distressed TX (A) LLC | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 2193926 | Canyon GCM PR SPV, LLC | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2193926 | Canyon GCM PR SPV, LLC | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1958272 | Canyon NZ-DOF Investing, L.P. | Attn: Natasha Johnson | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2151809 | CANYON NZ-DOF INVESTING, L.P. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | |
| 1550105 | CANYON NZ-DOF INVESTING, L.P. | C/O CANYON CAPITAL ADVISORS LLC | 2000 AVENUE OF THE STARS | 11TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 2193706 | Canyon NZ-DOF Investing, L.P. | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2193706 | Canyon NZ-DOF Investing, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1958272 | Canyon NZ-DOF Investing, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1550105 | CANYON NZ-DOF INVESTING, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kipalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 2156651 | CANYON VALUE REALIZATION FUND, L.P. | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| 1940131 | Canyon Value Realization Fund, L.P. | Attn: Natasha Johnson | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2151810 | CANYON VALUE REALIZATION FUND, L.P. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | |
| 2126528 | Canyon Value Realization Fund, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 2193705 | Canyon Value Realization Fund, L.P. | Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2193705 | Canyon Value Realization Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1940131 | Canyon Value Realization Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2126528 | Canyon Value Realization Fund, L.P. | Quinn Emmanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 2151811 | CANYON VALUE REALIZATION MAC 18 LTD. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3019 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2126527 | Canyon Value Realization MAC 18 Ltd. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 2126527 | Canyon Value Realization MAC 18 Ltd. | Quinn Emmanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 2193905 | Canyon Value Realization MAC 18, Ltd. | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2193905 | Canyon Value Realization MAC 18, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1977766 | Canyon-ASP Fund, L.P. | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 2151812 | CANYON-ASP FUND, L.P. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | |
| 1564557 | Canyon-ASP Fund, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1977766 | Canyon-ASP Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1564557 | Canyon-ASP Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani; Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 2197968 | Canyon-EDOF (Master) L.P. | c/o Canyon Capital Advisors LLC, | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2197968 | Canyon-EDOF (Master) L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 2156652 | CANYON-GRF MASTER FUND II LP | ADDRESS ON FILE | | | | | | | |
| 2151813 | CANYON-GRF MASTER FUND II, L.P. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | |
| 1550734 | Canyon-GRF Master Fund II, L.P. | C/O Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 2151814 | CANYON-SL VALUE FUND, L.P. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | |
| 1520096 | Canyon-SL Value Fund, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1917622 | Canyon-SL Value Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1917622 | Canyon-SL Value Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1520096 | Canyon-SL Value Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 2156653 | CANYON-TCDRS FUND LLC | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68065 | CAO ALVIRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 68066 | CAO FOOD SERVICE INC | CARR 176 KM 5.9 CUPEY ALTO | | | | SAN JUAN | PR | 00926 | |
| 68067 | CAOLO ALVAREZ, HOMAR | ADDRESS ON FILE | | | | | | | |
| 68068 | CAOLO DELGADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 68069 | CAORCHADO REYES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 68070 | CAP ALFA BORINQUEN DE LA FRATERNIDAD | PO BOX 195279 | | | | SAN JUAN | PR | 00919 | |
| 621564 | CAP ARECIBOS /TEAM ADMINISTRATION GROUP | HC 6 BOX 97005 | | | | ARECIBO | PR | 00613 | |
| 621565 | CAP GENESIS ACSNH ESC ANA J CANDELAS | URB TRASURE VALLEY | 27 CALLE 2 | | | CIDRA | PR | 00739 | |
| 68071 | CAP TEC INC | PO BOX 193130 | | | | SAN JUAN | PR | 00919 | |
| 68072 | CAP UNIVERSITARIO DE LA CAMARA DE Y/O | PEDRO FERNANDEZ JEREZ | P O BOX 23332 | | | SAN JUAN | PR | 00931-3332 | |
| 68073 | CAP UNIVERSITARIO DE LA CAMARA DE Y/O | URB PEREZ MORRIS | 21 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 621566 | CAPA PRIETO FILMICO | MSC 113 SAN JUSTO 202-A | | | | SAN JUAN | PR | 00901-1711 | |
| 68074 | CAPACETE BELEN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 68075 | CAPACETE CASIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2134992 | Capacete Casiano, Maria | ADDRESS ON FILE | | | | | | | |
| 68076 | CAPACETTI CARABALLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 68077 | CAPACETTI GONZALEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 1570215 | Capacetti Hiram, Bermudez | ADDRESS ON FILE | | | | | | | |
| 68078 | CAPACETTI MARTINEZ, SINIA J | ADDRESS ON FILE | | | | | | | |
| 1596428 | Capacetti Martinez, Sinia J. | ADDRESS ON FILE | | | | | | | |
| 1568496 | CAPACETTI MARTINEZ, SINIA J. | ADDRESS ON FILE | | | | | | | |
| 68079 | CAPACETTI NEGRON, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 68080 | CAPACITADORES EDUCATIVOS PROVEEDORES II | PO BOX 361010 | | | | SAN JUAN | PR | 00936-1010 | |
| 68081 | CAPACITADORES EDUCATIVOS PROVEEDORES, IN | PO BOX 2320 | | | | BAYAMON | PR | 00960-2320 | |
| 68082 | CAPACITADORES EDUCATIVOS Y MOTIVACIONES | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00926 | |
| 68083 | CAPACITADORES EDUCATIVOS YMOTIVACIONALES | RR 3 BOX 3724 | | | | RIO PIEDRAS | PR | 00926 | |
| 68084 | CAPACITADORES EDUCATIVOS YMOTIVACIONALES | URB. SANTA ROSA | CALLE 25 BLOQUE 51 #12 | | | BAYAMON | PR | 00959 | |
| 621567 | CAPAEZ AUTO ACCESORIES | HC 4 BOX 42500 | | | | HATILLO | PR | 00659-9723 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68085 | CAPALBIOART LA PARGUERA | 80 AVE SANTOS ORTIZ | | | | CABO ROJO | PR | 00623 | |
| 68086 | CAPARRA CARBURATORS INC | 18 EXT MARIO BRACHI | | | | JUANA DIAZ | PR | 00795 | |
| 68087 | CAPARRA CARBURATORS INC. | EXTENCION MARIO BRACHI #18 | | | | JUANA DIAZ | PR | 00795 | |
| 621568 | CAPARRA CARDIOLOGY & ELECTR | CAP GALERY | 107 GONZ GIUSTY STE 204 | | | GUAYNABO | PR | 00969 | |
| 68088 | CAPARRA CATERING & FINANCO | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| 68089 | CAPARRA CENTER ASSOCIATE, S.E. | PO BOX 9508 | | | | SAN JUAN | PR | 00908-9506 | |
| 68090 | CAPARRA CENTER ASSOCIATES LLC | PO BOX 9506 | | | | SAN JUAN | PR | 00908 | |
| 68092 | CAPARRA CENTER ASSOCIATES, S.E. | PO BOX 9508 | | | | SAN JUAN | PR | 00908-9506 | |
| 621569 | CAPARRA CONSTRUCTION CORP | PO BOX 2170 | | | | SAN JUAN | PR | 00922-2170 | |
| 841589 | CAPARRA CONTROLS ENGINEERING | PO BOX 366083 | | | | SAN JUAN | PR | 00936-6083 | |
| 68093 | CAPARRA COUNTRY CLUB | PO BOX 11994 | | | | SAN JUAN | PR | 00922-1994 | |
| 621570 | CAPARRA GLASS & SCREEN INC. | PO BOX 185 | | | | BAYAMON | PR | 00960 | |
| 68094 | CAPARRA HILLS ASSOCIATES INC. | PO BOX 9506 | | | | SAN JUAN | PR | 00908-0506 | |
| 621571 | CAPARRA HILLS INC | PO BOX 9506 | | | | SAN JUAN | PR | 00908-9506 | |
| 68095 | CAPARRA MOTOR SERVICE DBA TARGET RENT | A CAR | PO BOX 11361 | | | SAN JUAN | PR | 00922 | |
| 621572 | CAPARRA MOTOR SERVICE INC | PO BOX 11361 | | | | SAN JUAN | PR | 00922 | |
| 68096 | CAPARRA MOTOR SERVICES INC | AVE ROOSEVELT 1503 ESQ ESCORIAL | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 841590 | CAPARRA NEW SERVICE | PO BOX 902-3670 | | | | SAN JUAN | PR | 00902-3670 | |
| 621573 | CAPARRA NEWS | P O BOX 902-3670 | | | | SAN JUAN | PR | 00902-3670 | |
| 621574 | CAPARRA NEWS SERVICE | PO BOX 9023670 | | | | SAN JUAN | PR | 00902 | |
| 68097 | CAPARRA OCCUPACIONAL MEDICAL SERVICE | CARR #2 171 ALTOS | SECTOR JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 621575 | CAPARRA PLUMBING | PO BOX 361980 | | | | SAN JUAN | PR | 00936 | |
| 783377 | CAPARRO RAMOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 68098 | CAPARROS CASTRO, STEFAN | ADDRESS ON FILE | | | | | | | |
| 1257926 | CAPARROS GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 68100 | CAPARROS GONZALEZ, RAQUEL E | ADDRESS ON FILE | | | | | | | |
| 1686196 | Caparros Gonzalez, Raquel E. | ADDRESS ON FILE | | | | | | | |
| 1686196 | Caparros Gonzalez, Raquel E. | ADDRESS ON FILE | | | | | | | |
| 1488428 | Caparros Santos, Helvia S. | ADDRESS ON FILE | | | | | | | |
| 1488428 | Caparros Santos, Helvia S. | ADDRESS ON FILE | | | | | | | |
| 68101 | CAPBLANCA SANCHEZ,ARELIS | ADDRESS ON FILE | | | | | | | |
| 68102 | CAPCON CORP | 1346 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662-5903 | |
| 68103 | CAPDEVILA DIAZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 68104 | CAPDEVILA LOPEZ, VIOLETA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68105 | CAPDEVILA LÓPEZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 68106 | CAPDEVILA RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 68107 | CAPE CANAVERAL HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 68108 | CAPE REGIONAL MEDICAL CENTER INC | CAPE REGIONAL MEDICAL CENTER | 2 STONE HARBOR BLVD | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 68109 | CAPE SOFT | WATER HOUSE | WATERFORD ROAD | 4TH FLOOR | | PUNTS ESTATE | | | SOUTH AFRICA |
| 68110 | CAPELES BERRIOS, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 783378 | CAPELES BERRIOS, JESSENIA E | ADDRESS ON FILE | | | | | | | |
| 68111 | CAPELES CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1852223 | CAPELES DIAZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 68113 | CAPELES GOMEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 783379 | CAPELES GOMEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 68115 | CAPELES GONZALEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 624104 | CAPELES GONZALEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 68116 | CAPELES GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 68117 | CAPELES GONZALEZ, ROSENDO E. | ADDRESS ON FILE | | | | | | | |
| 68118 | CAPELES HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 68119 | CAPELES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1422858 | CAPELES MELENDEZ, RUTH | LUIS E. GERVITZ CARBONELL | EDIFICIO NACIONAL PLAZA | SUITE 1607 AVE. PONCE DE LEON | | HATO REY | PR | 00917 | |
| 68120 | CAPELES NAVARO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 68121 | CAPELES NAVARRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 68122 | CAPELES PEDRAZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 68123 | CAPELES PEREZ, PAOLO | ADDRESS ON FILE | | | | | | | |
| 68124 | Capeles Quinones, Juan A | ADDRESS ON FILE | | | | | | | |
| 68125 | CAPELES RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 68126 | CAPELES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 68127 | CAPELES RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 68128 | CAPELES RODRIGUEZ, SANTA HILDA | ADDRESS ON FILE | | | | | | | |
| 68129 | CAPELES ROMAN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 1257927 | CAPELES SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 68130 | CAPELES SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 68131 | CAPELES SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1637308 | Capeles, Lucresia Del Valle | ADDRESS ON FILE | | | | | | | |
| 783382 | CAPELLA ANGUEIRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 68132 | CAPELLA ANGUEIRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 68133 | CAPELLA CADIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 68134 | CAPELLA CAPELLA, MARIA V | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68135 | CAPELLA COLLAZO, ALEJANDRO A. | ADDRESS ON FILE | | | | | | | |
| 68138 | CAPELLA GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 68139 | CAPELLA LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 68140 | CAPELLA LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 783383 | CAPELLA MATOS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 68141 | CAPELLA MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 68142 | CAPELLA MEDINA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 68143 | CAPELLA MEDINA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 68144 | CAPELLA NOYA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 68145 | CAPELLA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 68146 | CAPELLA QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 68147 | CAPELLA RAMIREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 783384 | CAPELLA RAMIREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1818639 | CAPELLA RIOS , IVELISSE | ADDRESS ON FILE | | | | | | | |
| 68148 | CAPELLA RIOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 68149 | CAPELLA RUIZ MD, AMAURY | ADDRESS ON FILE | | | | | | | |
| 68150 | CAPELLA SERPA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1599270 | Capella Serpa, Maria De los A | ADDRESS ON FILE | | | | | | | |
| 68151 | CAPELLA SERPA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 68152 | CAPELLA SERPA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 68153 | CAPELLA VALENTIN, MAGALY | ADDRESS ON FILE | | | | | | | |
| 68154 | CAPELLA VALENTIN, MAGALY | ADDRESS ON FILE | | | | | | | |
| 68155 | CAPELLA YULFO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 1600358 | Capella, Delia | ADDRESS ON FILE | | | | | | | |
| 1600358 | Capella, Delia | ADDRESS ON FILE | | | | | | | |
| 1638652 | Capella, María V. | ADDRESS ON FILE | | | | | | | |
| 1638652 | Capella, María V. | ADDRESS ON FILE | | | | | | | |
| 1733028 | Capella, Mariela | ADDRESS ON FILE | | | | | | | |
| 68156 | CAPELLAN ACOSTA, GERDRY | ADDRESS ON FILE | | | | | | | |
| 68157 | CAPELLAN APONTE, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 68158 | CAPELLAN BATISTA MD, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 68159 | CAPELLAN CABRERA, GREY E | ADDRESS ON FILE | | | | | | | |
| 68160 | CAPELLAN CRUZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 68161 | CAPELLAN GABRIEL, DIORIS | ADDRESS ON FILE | | | | | | | |
| 68162 | CAPELLAN GILLERMO, DULCE | ADDRESS ON FILE | | | | | | | |
| 68164 | CAPELLAN HEYER, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 68163 | CAPELLAN HEYER, BERNARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68165 | CAPELLAN HEYER, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 68166 | CAPELLAN PERALTA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 68167 | CAPELLAN ROSA | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 68168 | CAPELLI SANTOS, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 783385 | CAPERNA TORRES, CELYMAR | ADDRESS ON FILE | | | | | | | |
| 68169 | CAPESTANY CASTRO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 68170 | CAPESTANY DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 68171 | CAPESTANY FIGUEROA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 68172 | CAPESTANY FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 68173 | CAPESTANY FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 68174 | CAPESTANY MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 68175 | CAPESTANY MATOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 68176 | CAPESTANY MATOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 68177 | CAPESTANY MATOS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 68178 | CAPESTANY MATOS, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 68179 | CAPESTANY PLATTI, MARIA | ADDRESS ON FILE | | | | | | | |
| 1466157 | Capestany Quinones, Roberto | ADDRESS ON FILE | | | | | | | |
| 68180 | CAPESTANY QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 68182 | CAPESTANY SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | | |
| 68181 | CAPESTANY SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | | |
| 68183 | CAPESTANY SILVA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 68184 | CAPESTANY VAZQUEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 1824872 | Capestany Vazquez, Margarita | ADDRESS ON FILE | | | | | | | |
| 68185 | CAPESTANY VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 68186 | CAPESTANY, MARISSA | ADDRESS ON FILE | | | | | | | |
| 68187 | Capetillo Arocho, Luis A | ADDRESS ON FILE | | | | | | | |
| 68188 | CAPETILLO BERMUDEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 68189 | CAPETILLO BERMUDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 68190 | CAPETILLO BERMUDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 68191 | CAPETILLO BERMUDEZ, NERY L | ADDRESS ON FILE | | | | | | | |
| 68192 | CAPETILLO BERMUDEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 68193 | CAPETILLO CRUZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 68194 | CAPETILLO CRUZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 68195 | CAPETILLO GONZALEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 68196 | CAPETILLO GONZALEZ, INES M. | ADDRESS ON FILE | | | | | | | |
| 68197 | CAPETILLO GONZALEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1742416 | Capetillo Gonzalez, Miriam | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68198 | CAPETILLO GONZALEZ, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 68199 | CAPETILLO GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 2003601 | Capetillo Gonzalez, Zaida M. | ADDRESS ON FILE | | | | | | | |
| 68200 | CAPETILLO NEGRON, IVAN A | ADDRESS ON FILE | | | | | | | |
| 68201 | CAPETILLO ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 68202 | CAPETTA SURO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 68203 | CAPICUA MULTIMEDIOS CORP | 1394 CALLE GEORGETTI | APT 202 | | | SAN JUAN | PR | 00909 | |
| 68204 | CAPIELLO CHAMORRO, JESUS | ADDRESS ON FILE | | | | | | | |
| 68205 | CAPIELLO LEFRANC, CARYLEEN | ADDRESS ON FILE | | | | | | | |
| 68206 | CAPIELLO MARTINEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 68207 | CAPIELO COLON, BIBIA | ADDRESS ON FILE | | | | | | | |
| 68208 | CAPIELO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 68209 | CAPIELO COLON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 68210 | CAPIELO DIAZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 68212 | CAPIELO MELENDEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 68213 | CAPIELO MELENDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 68214 | CAPIELO NIEVES, MICHAEL JOSHUA | ADDRESS ON FILE | | | | | | | |
| 68215 | CAPIELO ORTIZ, JORGE D | ADDRESS ON FILE | | | | | | | |
| 783386 | CAPIELO ORTIZ, JORGE D | ADDRESS ON FILE | | | | | | | |
| 68216 | CAPIELO RIOS, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 68217 | CAPIELO RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 1578667 | Capielo Rios, Jorge | ADDRESS ON FILE | | | | | | | |
| 1585867 | Capielo Rios, Jorge | ADDRESS ON FILE | | | | | | | |
| 2074672 | Capielo Rios, Jorge | ADDRESS ON FILE | | | | | | | |
| 68218 | CAPIELO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 68219 | CAPIELO SIERRA, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 621576 | CAPILLA ANEJO SOFTBALL CLUB INC | P O BOX 964 | | | | LAS PIEDRAS | PR | 00771 | |
| 68220 | CAPILLA NTRA SENORA DEL ROSARIO | P O BOX 866 | | | | SALINAS | PR | 00751 | |
| 68221 | CAPILLA Y FUNERARIA RIVERA | BOX 236 | | | | CIDRA | PR | 00739 | |
| 68222 | CAPILLAS BAEZ MEMORIAL INC | 145 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 621577 | CAPILLAS BAEZ MEMORIAL INC | P O BOX 560953 | | | | GUAYANILLA | PR | 00656 | |
| 621578 | CAPILLAS BAEZ MEMORIAL INC | PO BOX 3535 | | | | GUAYANILLA | PR | 00656 | |
| 621579 | CAPILLAS MENDEZ VIGO | 58 MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 68223 | CAPILLAS YABUCOA STEIDEL MEMORIAL | CALLE CATALINA MORALES #2 | | | | YABUCOA | PR | 00767 | |
| 68224 | CAPIRO INC | 424 CALLE RUISENOR | | | | ISABELA | PR | 00662 | |
| 68225 | CAPITAL CARRIBEAN PARKING | 5900 ISLA VERDE AVE. | P.B.M. 428 | | | CAROLINA | PR | 00979-4901 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621580 | CAPITAL CENTER NEW SAN JUAN | SUITE 203 AVE ARTERIAL HOSTOS 239 | | | | SAN JUAN | PR | 00918 | |
| 68226 | CAPITAL CITY ORTHOPEDICS | 12201 RENFERT WAY STE 370 | | | | AUSTIN | TX | 78758 | |
| 68227 | CAPITAL FEDELITY CORP DBA CARLOS ROSSO | PO BOX 4174 | | | | BAYAMON | PR | 00958 | |
| 621581 | CAPITAL FRAMINGY/ IVAN J SANTOS SANCHEZ | PO BOX 360076 | | | | SAN JUAN | PR | 00936-0076 | |
| 621582 | CAPITAL FRUIT OF PUERTO RICO | PO BOX 427 ENSENADA | | | | LAJAS | PR | 00647-0427 | |
| 68228 | CAPITAL HOLDING CORP | 1503 CALLE ASIA | STE 5 F1 | | | SAN JUAN | PR | 00909 | |
| 68229 | CAPITAL HOUSING DIVISION | CALLE HIRAM GONZALEZ ESQ.AVE COMERIO | | | | BAYAMON | PR | 00961-0000 | |
| 621583 | CAPITAL LEASING SOURCE CORP | PO BOX 193064 | | | | SAN JUAN | PR | 00919 | |
| 621584 | CAPITAL LOCAL DEV CO INC | 411 MARGINAL AVE KENNEDY | CALLE SEGARRA | | | SAN JUAN | PR | 00920 | |
| 68230 | CAPITAL ONE COMMERCIAL | CAROL STREM | | | | IL | IL | 60197-5219 | |
| 68231 | CAPITAL PARALEGAL GROUP INC | 33 CALLE RESOLUCION | STE 302 | | | SAN JUAN | PR | 00920 | |
| 68232 | CAPITAL PARALEGAL GROUP INC | 50 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917-2120 | |
| 621585 | CAPITAL PROFESSIONAL SERVICE | 10 CALLE EMILIO RUIZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 621586 | CAPITAL PROJECTS CORP | P O BOX 277478 | | | | ATLANTA | PR | 3033847478 | |
| 1418893 | CAPITAL PROJECTS CORPORATION | RODRIGUEZ ESCUDERO, EMIL | 513 JUAN J. JÍMENEZ ST. | | | SAN JUAN | PR | 00918 | |
| 621587 | CAPITAL REAL ESTATE MANAGEMENT CORP | EDIF PONCE DE LEON OFIC 2 C | 1558 AVE PONCE DE LEON PDA 23 | | | SAN JUAN | PR | 00907 | |
| 621588 | CAPITAN CUCHILLO | RT STA PO BOX 21375 | | | | SAN JUAN | PR | 00928-1375 | |
| 621589 | CAPITANAS DE ARECIBO | P O BOX 2506 | | | | ARECIBO | PR | 00613 | |
| 68234 | CAPITANES CORP | URB CAPARRA TERRACE | 768 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |
| 621591 | CAPITANES DE ARECIBO | PLAZA ALTAMIRA | PO BOX 4503 | | | SAN JUAN | PR | 00926 | |
| 621590 | CAPITANES DE ARECIBO | PO BOX 610 | | | | BARCELONETA | PR | 00617 | |
| 68235 | CAPITANES DE ARECIBO SOFTBALL FEMENINO | URB LAS BRISAS | BUZON 91 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 68236 | CAPITANES EVENTS INC | 152 CALLE JOSE RODRIGUEZ IRIZ | | | | ARECIBO | PR | 00612 | |
| 68237 | CAPITANES YOUTH BASEBALL DEVELOPMENT | URB PUERTO NUEVO | 618 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| 68238 | CAPITOL ASPHALT PAVING INC | PO BOX 3198 | | | | CAROLINA | PR | 00984 | |
| 621592 | CAPITOL CITY PUBLISHER | 3030 CLARENDON BLVD SUITE 219 | | | | ARLINGTON | VA | 22201 | |
| 621593 | CAPITOL CITY PUBLISHERS | 1408 N FILMORE STREET SUITE 3 | | | | ARLITON | VA | 22201-3819 | |
| 68239 | CAPITOL ENVIROMENTAL SERVICE INC. | CARR #140 KM 64.7 CRUCE DAVILA #204 | | | | BARCELONETA | PR | 00617 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68240 | CAPITOL ENVIROMENTAL SERVICES, INC. | CARR 140 KM 64.7 | CRUCE DAVILA | | | BARCELONETA | PR | 00617 | |
| 68241 | CAPITOL ENVIROMENTAL SERVICES, INC. | PO BOX 299 | | | | BARCELONETA | PR | 00617 | |
| 68242 | CAPITOL ENVIRONMENTAL SERVICES INC | CARR 140 KM 64.7 | CRUCE DAVILA 204 | | | BARCELONETA | PR | 00617 | |
| 68243 | CAPITOL ENVIRONMENTAL SERVICES INC | P O BOX 79588 | | | | BALTIMORE | MD | 21279-0588 | |
| 68244 | CAPITOL HILL HEALTH CENTER | 40 CANDACE STREET | | | | PROVIDENCE | RI | 02908 | |
| 68245 | CAPITOL MEDICAL | URB MUĐOZ RIVERA , | 3 AVE ESMERALDA SUITE 141 , | | | UAYNABO , | PR | 00969-0000 | |
| 68246 | CAPITOL MEDICAL | URB MUNOZ RIVERA | 53 AVE ESMERALDA SUITE 141 | | | GUAYNABO | PR | 00969 | |
| 68247 | CAPITOL PARKING | PO BOX 11157 | | | | SAN JUAN | PR | 00910 | |
| 621594 | CAPITOL PRESS MALL | P O BOX 810115 AMF STATION | | | | CAROLINA | PR | 00981-0115 | |
| 621595 | CAPITOL PUBLICATIONS INC | 1101 ST SUITE 444 | | | | ALEXANDRA | VA | 22313-2053 | |
| 621596 | CAPITOL PUBLICATIONS INC | BUSINESS & EDUCATION DIVISION | PO BOX 1455 | | | ALEXANDRIA | VA | 22313 | |
| 621597 | CAPITOL SECURITY POLICE | PO BOX 9066604 | | | | SAN JUAN | PR | 00906-6604 | |
| 68248 | CAPITOL SECURITY POLICE INC | P O BOX 11157 | | | | SAN JUAN | PR | 00910 | |
| 68249 | CAPITOL SECURITY POLICE, INC. | APARTADO 9066604 | | | | SAN JUAN | PR | 00906 | |
| 621598 | CAPITOL TRANSPORTATION INC | PO BOX 363008 | | | | SAN JUAN | PR | 00936 | |
| 841591 | CAPITOL.NET | PO BOX 25706 | | | | ALEXANDRIA | VA | 22313-5706 | |
| 841592 | CAPITULO ARBITROS BALONCESTO DE QUEBRADILLAS | PO BOX 389 | | | | QUEBRADILLAS | PR | 00678 | |
| 68250 | CAPITULO DE ARBITROS DE BALONCESTO DEL NORESTE | PO BOX 389 | | | | QUEBRADILLAS | PR | 00678 | |
| 621599 | CAPITULO PUERTORRIQUE¥O CLUB ROMA | PO BOX 361026 | | | | SAN JUAN | PR | 00936-0262 | |
| 68251 | CAPLLONCH COLLAZO, BORIS | ADDRESS ON FILE | | | | | | | |
| 68252 | CAPLLONCH MALDONADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 68253 | CAPO BAEZ, IVONNE L. | ADDRESS ON FILE | | | | | | | |
| 68254 | CAPO CAPO, EDNA J | ADDRESS ON FILE | | | | | | | |
| 68255 | CAPO CARTAGENA, ANA A | ADDRESS ON FILE | | | | | | | |
| 68256 | CAPO CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 68257 | CAPO CHEVERE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 68258 | CAPO COLON, KENNETH J. | ADDRESS ON FILE | | | | | | | |
| 68259 | CAPO COLON, WILDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68260 | CAPO COLON, WILDA | ADDRESS ON FILE | | | | | | | |
| 1675581 | Capo Cordero, Alberto | ADDRESS ON FILE | | | | | | | |
| 1675581 | Capo Cordero, Alberto | ADDRESS ON FILE | | | | | | | |
| 783387 | CAPO CORREA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 68262 | CAPO DELGADO, VIVIAN A | ADDRESS ON FILE | | | | | | | |
| 68263 | CAPO DELIVERY INC | PO BOX 3607 | | | | CATANO | PR | 00963 | |
| 68264 | CAPO DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 68265 | CAPO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 68267 | CAPO DIAZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 68266 | CAPO DIAZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 1418894 | CAPÓ DÍAZ, RAYMOND | SR. RAYMOND CAPÓ DÍAZ | COND. TORRE LOS FRAILES 2080 APT. 5-H | | | GUAYNABO | PR | 00966 | |
| 68268 | CAPO FRAGOSA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 68269 | CAPO GARCIA, INES ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 68270 | CAPO GARCIA, RAFAEL V | ADDRESS ON FILE | | | | | | | |
| 68271 | CAPO GOMEZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 68272 | Capo Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 68273 | CAPO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 68274 | CAPO HERNANDEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 68275 | CAPO HERNANDEZ, MOYCE | ADDRESS ON FILE | | | | | | | |
| 68276 | CAPO IRIARTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 68277 | CAPO LOPEZ, MARGARITA S | ADDRESS ON FILE | | | | | | | |
| 68278 | CAPO MALDONADO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 68279 | CAPO MALDONADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 68280 | CAPO MARTIR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 68281 | CAPO MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 68282 | CAPO MELENDEZ, BEULAH | ADDRESS ON FILE | | | | | | | |
| 68283 | CAPO MENDEZ, EDUARDO | PO BOX 7585 | | | | CAGUAS | PR | 00726 | |
| 841593 | CAPO MENDEZ, EDUARDO | VILS DE CASTRO | I12 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 68284 | CAPO MENDOZA, CHENIA M | ADDRESS ON FILE | | | | | | | |
| 1988473 | CAPO MENDOZA, CHENIA M. | ADDRESS ON FILE | | | | | | | |
| 68285 | CAPO MENENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 68286 | CAPO MONTANEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 1418895 | CAPO PEÑA, SAMUEL | PABLO D. FUENTES TORRES | 8 CALLE FRANCISCO M. QUIÑONES | | | SABANA GRANDE | PR | 00637 | |
| 68287 | CAPO PEREZ, OCTAVIO J | ADDRESS ON FILE | | | | | | | |
| 68288 | CAPO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 68289 | CAPO REYES, YANIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68290 | CAPO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 68291 | CAPO RIVERA, JOSE B | ADDRESS ON FILE | | | | | | | |
| 68292 | CAPO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 68293 | CAPO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 68294 | CAPO RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 68295 | CAPO RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 68296 | CAPO RODRIGUEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 68297 | CAPO RODRIGUEZ, BLASINA | ADDRESS ON FILE | | | | | | | |
| 68298 | CAPO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 783388 | CAPO RODRIGUEZ, YULIANA | ADDRESS ON FILE | | | | | | | |
| 68299 | CAPO RODRIGUEZ, YULIANA | ADDRESS ON FILE | | | | | | | |
| 68300 | CAPO ROMAN, RAISSA | ADDRESS ON FILE | | | | | | | |
| 68301 | Capo Rosario, Mario I | ADDRESS ON FILE | | | | | | | |
| 68302 | CAPO ROSSELLO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 1751337 | Capo Sanchez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 68304 | CAPO SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 783389 | CAPO SANTANA, YEIDA L | ADDRESS ON FILE | | | | | | | |
| 68305 | Capo Santiago, Betty O | ADDRESS ON FILE | | | | | | | |
| 68306 | Capo Santiago, Nelson L | ADDRESS ON FILE | | | | | | | |
| 68307 | CAPO SANTIAGO, PEDRO F. | ADDRESS ON FILE | | | | | | | |
| 68308 | CAPO SOTO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 68309 | CAPO SURIA, DANNETTE | ADDRESS ON FILE | | | | | | | |
| 68310 | CAPO TORO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 783390 | CAPO TORRES, DORKA A | ADDRESS ON FILE | | | | | | | |
| 68311 | CAPO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 68312 | CAPO VEGA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 2176375 | CAPO VELAZQUEZ, LUIS G. | PO BOX 1948 | | | | GUAYAMA | PR | 00784 | |
| 68313 | CAPO VILLAFANEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 68314 | CAPO, ADA T | ADDRESS ON FILE | | | | | | | |
| 783391 | CAPO, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 1755327 | CAPO, DIANA MARIA | ADDRESS ON FILE | | | | | | | |
| 1665784 | Capo, Diana Maria | ADDRESS ON FILE | | | | | | | |
| 68316 | CAPO, HARRY | ADDRESS ON FILE | | | | | | | |
| 369995 | CAPO, OCTAVIO J | ADDRESS ON FILE | | | | | | | |
| 68317 | CAPOSSIELLO AURIGNAC, JORGE | ADDRESS ON FILE | | | | | | | |
| 621600 | CAPOTAS TRES PICACHOS | P O BOX 901 | | | | JAYUYA | PR | 00664 | |
| 68318 | CAPOTE GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 68319 | CAPOTE MD , HORACIO A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68320 | CAPOTE NAPOLES, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 68321 | CAPOTE RIVERA, MARILU | ADDRESS ON FILE | | | | | | | |
| 1561974 | Capozzolo, Anthony J. | ADDRESS ON FILE | | | | | | | |
| 68323 | CAPPA BAEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 68324 | CAPPA CERMENO, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 68325 | CAPPA COLON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1912486 | Cappa Delgado, Nancy | ADDRESS ON FILE | | | | | | | |
| 1977962 | Cappa Delgado, Nancy | ADDRESS ON FILE | | | | | | | |
| 68326 | CAPPA DELGADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 68327 | CAPPA ROBLES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1581022 | CAPPA ROBLES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 68328 | CAPPA RODRIGUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 68329 | CAPPA ROUBERT, JORGE | ADDRESS ON FILE | | | | | | | |
| 2047509 | Cappa, Yolyveth Cortada | ADDRESS ON FILE | | | | | | | |
| 68330 | CAPPACETTI COTTO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 68331 | CAPPACETTI COTTO, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 68332 | CAPPACETTI COTTO, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 68333 | CAPPACETTI PENA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 68334 | CAPPACETTI PENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 68335 | Cappacetti Pena, Rafael | ADDRESS ON FILE | | | | | | | |
| 68336 | CAPPACETTI RIVERA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 68337 | CAPPACETTI RIVERA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 68338 | CAPPAS AYALA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 2157524 | Cappas Baez, Lilliam | ADDRESS ON FILE | | | | | | | |
| 68339 | CAPPAS BONET, JANET | ADDRESS ON FILE | | | | | | | |
| 68341 | CAPPAS CARDONA, NELSON | ADDRESS ON FILE | | | | | | | |
| 68340 | Cappas Cardona, Nelson | ADDRESS ON FILE | | | | | | | |
| 68342 | CAPPAS COLON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 68343 | CAPPAS CORALES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 783393 | CAPPAS DE JESUS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 1768223 | Cappas De Jesus, Rolando R. | ADDRESS ON FILE | | | | | | | |
| 68346 | CAPPAS FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 68347 | Cappas Lopez, Juan | ADDRESS ON FILE | | | | | | | |
| 68348 | Cappas Mateo, Hector L | ADDRESS ON FILE | | | | | | | |
| 68349 | CAPPAS NEGRON, JESSICA D | ADDRESS ON FILE | | | | | | | |
| 68350 | CAPPAS ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 68351 | Cappas Perez, Astrid A | ADDRESS ON FILE | | | | | | | |
| 68352 | CAPPAS RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68353 | CAPPAS RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 68354 | CAPPAS RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 68355 | CAPPAS RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1645846 | Cappas Santiago, Jose L. | ADDRESS ON FILE | | | | | | | |
| 1822147 | CAPPAS SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 68356 | CAPPAS SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 68357 | Cappas Toro, Johnny | ADDRESS ON FILE | | | | | | | |
| 68358 | CAPPAS TORO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 783394 | CAPPAS VARGAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 68359 | CAPPAS VAZQUEZ, EDWARDS | ADDRESS ON FILE | | | | | | | |
| 68360 | CAPPAS VAZQUEZ, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| 68361 | CAPPAS VAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 68362 | Cappas Vega, Jose A | ADDRESS ON FILE | | | | | | | |
| 68363 | Cappas Vega, Reyes | ADDRESS ON FILE | | | | | | | |
| 68364 | CAPPAS VILLALOBOS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 1628864 | Cappas, Jessica D. | ADDRESS ON FILE | | | | | | | |
| 1686880 | Cappas, Jessica Denise | ADDRESS ON FILE | | | | | | | |
| 783395 | CAPPIELLO MARTINEZ, ANGELIS | ADDRESS ON FILE | | | | | | | |
| 783396 | CAPPIELLO MARTINEZ, ANGELIS | ADDRESS ON FILE | | | | | | | |
| 68365 | CAPPIELLO MARTINEZ, ANGELIS | ADDRESS ON FILE | | | | | | | |
| 68366 | CAPPIELLO RIOS, JAHIRO O | ADDRESS ON FILE | | | | | | | |
| 68367 | Cappiello Santiago, Jonathan | ADDRESS ON FILE | | | | | | | |
| 68368 | CAPPIELO RIVERA, ANA H | ADDRESS ON FILE | | | | | | | |
| 68369 | CAPPIELO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 68370 | CAPPONI, LUCCA | ADDRESS ON FILE | | | | | | | |
| 68371 | CAPRE FEBUS MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 68372 | CAPRE FRANCESCHI,SHEILA | ADDRESS ON FILE | | | | | | | |
| 68373 | CAPRE MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 621601 | CAPRI | GPO BOX 71464 | | | | SAN JUAN | PR | 00936 | |
| 621602 | CAPRI SE | CORONA COMERCIAL PARK | 54 PROGRESO PISO 7 | | | SAN JUAN | PR | 00909-2522 | |
| 621603 | CAPRI SE | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| 68374 | CAPRICO ROOFING INC | PO BOX 706 | | | | PONCE | PR | 00715 | |
| 68375 | CAPRILES MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 68376 | CAPRILES MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 68377 | CAPRILES QUIROS, JOSE | ADDRESS ON FILE | | | | | | | |
| 621604 | CAPS CARIBBEAN POWER SOLUTION CORP | RMS 116 P O BOX 191007 | | | | SAN JUAN | PR | 00919 | |
| 68378 | CAPSI INC | URB SANTA CRUZ | C 3 CALLE 3 | | | BAYAMON | PR | 00961-6907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68379 | CAPTAIN DUCK TOURS, INC. | 176 SAN JORGE SUITE. 1-B | | | | SAN JUAN | PR | 00911-2037 | |
| 841594 | CAPTAIN¨S MEAT MARKET | AVE. 200 LOCAL # 8 | VILLA MARINA SHOPPING CENTER | | | FAJARDO | PR | 00738 | |
| 621605 | CAPTIVA SOFTWARE CORPORATION | 10145 PACIFIC HEIGHTS BLVD | | | | SAN DIEGO | CA | 92121 | |
| 621606 | CAPTIVE INSURANCE COMPANIES ASSOC | 4248 PARK GLEMN ROAD | | | | MINNEAPOLIS | PR | 55416 | |
| 68380 | CAPURRO GONZALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 68381 | CAPUTIS DE TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| 68382 | CAPUTO MD , ANTHONY R | ADDRESS ON FILE | | | | | | | |
| 68383 | CAPUTTO ESPINOSA, VERONICA M | ADDRESS ON FILE | | | | | | | |
| 68384 | CAQO DROZ, EVETTE | ADDRESS ON FILE | | | | | | | |
| 2073719 | Caquias Alier, Virginia | ADDRESS ON FILE | | | | | | | |
| 68385 | CAQUIAS ARROYO, NITZA | ADDRESS ON FILE | | | | | | | |
| 1606746 | Caquias Arroyo, Nitza | ADDRESS ON FILE | | | | | | | |
| 1743792 | Caquias Arroyo, Nitza | ADDRESS ON FILE | | | | | | | |
| 783397 | CAQUIAS ARROYO, NITZA | ADDRESS ON FILE | | | | | | | |
| 68386 | CAQUIAS BARBOSA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1885357 | Caquias Barbosa, Maria V. | ADDRESS ON FILE | | | | | | | |
| 68387 | Caquias Camacho, Barbara | ADDRESS ON FILE | | | | | | | |
| 68388 | CAQUIAS CASTILLO, NILDA | ADDRESS ON FILE | | | | | | | |
| 68389 | CAQUIAS CERVONI, DESIREE | ADDRESS ON FILE | | | | | | | |
| 68390 | CAQUIAS CONCEPCION, DANNY | ADDRESS ON FILE | | | | | | | |
| 68391 | CAQUIAS CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 68392 | Caquias Cruz, Fernando L | ADDRESS ON FILE | | | | | | | |
| 68393 | CAQUIAS CRUZ, TYRONE | ADDRESS ON FILE | | | | | | | |
| 1526459 | Caquias Cruz, Wanda | ADDRESS ON FILE | | | | | | | |
| 68394 | CAQUIAS CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1603673 | Caquias Cruz, Wanda | ADDRESS ON FILE | | | | | | | |
| 68395 | CAQUIAS DAVILA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 68396 | CAQUIAS DE JESUS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 68397 | CAQUIAS DE JESUS,PERFECT | ADDRESS ON FILE | | | | | | | |
| 68398 | CAQUIAS DUENO, VIVIANA S | ADDRESS ON FILE | | | | | | | |
| 68399 | CAQUIAS DUENO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 68400 | CAQUIAS FELICIANO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 68401 | CAQUIAS FELICIANO, NUBIA J | ADDRESS ON FILE | | | | | | | |
| 68402 | CAQUIAS FLORES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 68403 | CAQUIAS GALARZA, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1964112 | Caquias Garcia, Angel Manuel | ADDRESS ON FILE | | | | | | | |
| 2103843 | Caquias Garcia, Felix | ADDRESS ON FILE | | | | | | | |
| 68404 | CAQUIAS GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 68405 | CAQUIAS IBARRONDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 68406 | CAQUIAS LUGO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 68407 | CAQUIAS LUGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 68408 | CAQUIAS LUGO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 1825210 | Caquias Lugo, Luis Miguel | ADDRESS ON FILE | | | | | | | |
| 68409 | CAQUIAS LUGO, YARELIS | ADDRESS ON FILE | | | | | | | |
| 68410 | CAQUIAS MADERA, ITZA | ADDRESS ON FILE | | | | | | | |
| 68411 | Caquias Matos, Melvin | ADDRESS ON FILE | | | | | | | |
| 68412 | CAQUIAS MATOS, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 68413 | CAQUIAS MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 68414 | CAQUIAS NARVAEZ, FLORA | ADDRESS ON FILE | | | | | | | |
| 68415 | CAQUIAS NARVAEZ, FLORA ANNA | ADDRESS ON FILE | | | | | | | |
| 1257928 | CAQUIAS NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 68416 | CAQUIAS NEGRON, LUPITA | ADDRESS ON FILE | | | | | | | |
| 68417 | CAQUIAS PACHECO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 68418 | Caquias Pagan, Carlos L | ADDRESS ON FILE | | | | | | | |
| 68419 | CAQUIAS PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 68420 | CAQUIAS PINEIRO, RUTH | ADDRESS ON FILE | | | | | | | |
| 68421 | CAQUIAS RAMIREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 68422 | CAQUIAS RIVERA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 68423 | CAQUIAS ROBLES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 68424 | CAQUIAS RODRIGUEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 68425 | CAQUIAS RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 2131256 | Caquias Rodriguez, Felicita | ADDRESS ON FILE | | | | | | | |
| 2131401 | Caquias Rodriguez, Hilda M. | ADDRESS ON FILE | | | | | | | |
| 68427 | CAQUIAS RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 1965996 | CAQUIAS RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 68428 | CAQUIAS ROSARIO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 1931985 | Caquias Rosario, Jose A | ADDRESS ON FILE | | | | | | | |
| 68429 | CAQUIAS ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1777055 | Caquias Rosario, Jose A. | ADDRESS ON FILE | | | | | | | |
| 68430 | CAQUIAS SANFELIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 68431 | CAQUIAS SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 68432 | CAQUIAS SOTO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 68433 | CAQUIAS TORRES, ANGEL M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68434 | CAQUIAS TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 68435 | CAQUIAS TORRES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 68436 | CAQUIAS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 68437 | CAQUIAS TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 68438 | CAQUIAS TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 68439 | CAQUIAS TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 68440 | Caquias Torres, Victor M | ADDRESS ON FILE | | | | | | | |
| 783398 | CAQUIAS VEGA, NORKA | ADDRESS ON FILE | | | | | | | |
| 68441 | CAQUIAS VEGA, NORKA | ADDRESS ON FILE | | | | | | | |
| 783399 | CAQUIAS VEGA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 68442 | CAQUIAS VEGA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 2044495 | Caquias Vega, Virgen M. | ADDRESS ON FILE | | | | | | | |
| 2131714 | Caquias Velazquez, Nelida | ADDRESS ON FILE | | | | | | | |
| 68443 | CAQUIAS VELEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 68444 | CAQUIAS, MAGDA | ADDRESS ON FILE | | | | | | | |
| 2120898 | Caquina Torrez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 1857085 | Caquios Rodriguez, Milton | ADDRESS ON FILE | | | | | | | |
| 68445 | CAR & BAR INC | P O BOX 9021074 | | | | SAN JUAN | PR | 00902-1074 | |
| 841595 | CAR AND TRUCK OUTLET | 2030 AVE LAS AMERICAS | ESQUINA MIRAMAR | | | PONCE | PR | 00731 | |
| 621607 | CAR ARMOR | URB SANTA TERESITA 5H-4 | | | | BAYAMON | PR | 00961 | |
| 68446 | CAR ARMOR INC. | 5H4 SANTA TERESITA | | | | BAYAMON | PR | 00961 | |
| 68447 | CAR BEHAVIORAL HEALTH SYSTEMS INC | 5110 W SAHARA AVE | | | | LAS VEGAS | NV | 89146-3406 | |
| 621608 | CAR CARE AUTO | URB CHALETS DE BAIROA | 12 CALLE TORTOLA | | | CAGUAS | PR | 00725 | |
| 68448 | CAR CARE AUTO | URB SANTA JUANA 4TA SECC | Z 9 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 68449 | CAR CARIBBEAN COOLING SYSTEMS INC | EL SENORIAL | 175 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 68450 | CAR CARIBBEAN RADIATORS | W. CHURCHILL #175 EL SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 621609 | CAR CARRIER SERVICE | P O BOX 953 | | | | SABANA SECA | PR | 00952 | |
| 68451 | CAR CARRIER SERVICE, INC | PO BOX 953 | | | | SABANA SECA | PR | 00952 | |
| 621610 | CAR CENTER INC | PO BOX 5257 | | | | AGUADILLA | PR | 00605-5257 | |
| 68452 | CAR COLOR MAX INC | PO BOX 31136 | | | | SAN JUAN | PR | 00929-2136 | |
| 68453 | CAR CREDIT MANAGEMENT,CORP | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3183 | |
| 841596 | CAR ELECTRIC SUPPLY, INC. | F-4 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 621611 | CAR MAR CASH AND CARRY | ADDRESS ON FILE | | | | | | | |
| 621612 | CAR POWER INC | PO BOX 578 | | | | AGUADILLA | PR | 00604 | |
| 621613 | CAR POWER INC | PO BOX 878 | | | | AGUADILLA | PR | 00605 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621614 | CAR S P A INC / TEXACO LA RIVIERA | 123 AVE DE DIEGO | | | | SAN JUAN | PR | 00921 | |
| 621615 | CAR SPA INC | PO BOX 270253 | | | | SAN JUAN | PR | 00927 | |
| 68454 | CAR SPA INC | URB LA RIVERA | 123 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 621616 | CAR TRUCK | 54 AG CALLE MAGALI | | | | TOA BAJA | PR | 00949 | |
| 621617 | CAR WASH CITY | PO BOX 2717 | | | | VEGA BAJA | PR | 00694-2717 | |
| 621618 | CAR WASH Y AUTO PARTS LA GRAN VIA | PO BOX 1150 | | | | AGUADA | PR | 00602 | |
| 621619 | CAR WASH Y AUTO PARTS LA GRAN VIA | PO BOX 1150 | | | | AGUADILLA | PR | 00605 | |
| 621620 | CARA GRAPHICS PUBLISHING INC | URB JARD DE CAROLINA | A 32 CALLE C | | | CAROLINA | PR | 00987-7102 | |
| 2110082 | Cara Ramos, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 621621 | CARABALI CLUB HOUSE DBA JOSE R DIAZ | PO BOX 90 PALMER STATION | | | | PALMER | PR | 00721 | |
| 2155072 | Caraballe Rivera, Nelson | ADDRESS ON FILE | | | | | | | |
| 68455 | CARABALLO ABREU, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 68456 | Caraballo Acevedo, Luis Daniel | ADDRESS ON FILE | | | | | | | |
| 68457 | CARABALLO ACOSTA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2120353 | Caraballo Acosta, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 68458 | CARABALLO ACOSTA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 68459 | CARABALLO ACOSTA, GLADYS Y. | ADDRESS ON FILE | | | | | | | |
| 68460 | CARABALLO ACOSTA, MARIA | ADDRESS ON FILE | | | | | | | |
| 68461 | CARABALLO ACOSTA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 783400 | CARABALLO ACOSTA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 783401 | CARABALLO AGOSTINI, LUIS | ADDRESS ON FILE | | | | | | | |
| 68462 | CARABALLO AGOSTINI, LUIS M | ADDRESS ON FILE | | | | | | | |
| 68463 | CARABALLO ALBARRACIN, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 68464 | CARABALLO ALBERT, KRISIA | ADDRESS ON FILE | | | | | | | |
| 1888237 | Caraballo Albertorio, Nancy | ADDRESS ON FILE | | | | | | | |
| 1851577 | Caraballo Albertorio, Nancy | ADDRESS ON FILE | | | | | | | |
| 1824152 | Caraballo Albertorio, Nancy | ADDRESS ON FILE | | | | | | | |
| 68465 | CARABALLO ALBERTORIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 68466 | CARABALLO ALCARAZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 68467 | Caraballo Alejandro, Nestor E | ADDRESS ON FILE | | | | | | | |
| 68468 | CARABALLO ALEMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 68470 | CARABALLO ALEMANI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 68472 | CARABALLO ALEMANY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 68473 | CARABALLO ALEMANY, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68474 | CARABALLO ALEMANY, WILLIAN | ADDRESS ON FILE | | | | | | | |
| 68475 | CARABALLO ALFONSO, NILKA | ADDRESS ON FILE | | | | | | | |
| 68476 | CARABALLO ALICEA RADAMES | SHC 1 BOX 8498 | | | | LAJAS | PR | 00667 | |
| 68477 | CARABALLO ALICEA, CARMINE | ADDRESS ON FILE | | | | | | | |
| 852281 | CARABALLO ALICEA, CARMINE M. | ADDRESS ON FILE | | | | | | | |
| 68478 | CARABALLO ALICEA, HILDA | ADDRESS ON FILE | | | | | | | |
| 68479 | CARABALLO ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 783402 | CARABALLO ALLEN, ANSELMA | ADDRESS ON FILE | | | | | | | |
| 1802110 | Caraballo Allen, Anselma | ADDRESS ON FILE | | | | | | | |
| 68480 | CARABALLO ALLEN, ANSELMA | ADDRESS ON FILE | | | | | | | |
| 68481 | CARABALLO ALLEN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 68482 | CARABALLO ALONSO, LUIS | ADDRESS ON FILE | | | | | | | |
| 841598 | CARABALLO ALUMINIUM | HC 1 BOX 3118 | | | | ADJUNTAS | PR | 00601 | |
| 621622 | CARABALLO ALUMINUM | HC 02 BOX 3118 | | | | ADJUNTAS | PR | 00601 | |
| 68483 | CARABALLO ALVARADO, DILIA M | ADDRESS ON FILE | | | | | | | |
| 783403 | CARABALLO ALVARADO, DILIA M | ADDRESS ON FILE | | | | | | | |
| 68484 | CARABALLO ALVAREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 68485 | CARABALLO ALVAREZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 68486 | CARABALLO ALVAREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 1844616 | Caraballo Alvarez, Karen E. | ADDRESS ON FILE | | | | | | | |
| 1844616 | Caraballo Alvarez, Karen E. | ADDRESS ON FILE | | | | | | | |
| 68487 | CARABALLO ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 68488 | CARABALLO ALVAREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 68489 | CARABALLO ALVAREZ, NILDA Y | ADDRESS ON FILE | | | | | | | |
| 68490 | CARABALLO ALVAREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 783404 | CARABALLO ALVAREZ, YADZEL | ADDRESS ON FILE | | | | | | | |
| 68491 | CARABALLO ALVAREZ, YADZEL V | ADDRESS ON FILE | | | | | | | |
| 2159622 | Caraballo Andino, Benjamin | ADDRESS ON FILE | | | | | | | |
| 68492 | CARABALLO APELLANIZ, EDEN | ADDRESS ON FILE | | | | | | | |
| 1729895 | Caraballo Aponte, Jose Andres | ADDRESS ON FILE | | | | | | | |
| 68493 | CARABALLO APONTE, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 68494 | CARABALLO APONTE, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 68495 | CARABALLO ARIZMENDI, LUIS | ADDRESS ON FILE | | | | | | | |
| 68496 | CARABALLO AROCHO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 68497 | CARABALLO AROCHO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 2115807 | CARABALLO AROCHO, LUZ MARGARITA | ADDRESS ON FILE | | | | | | | |
| 68498 | CARABALLO ARRIAGA, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68499 | CARABALLO ARRIAGA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 2054065 | Caraballo Arroyo, Ana D | ADDRESS ON FILE | | | | | | | |
| 68500 | CARABALLO ARROYO, ANA D | ADDRESS ON FILE | | | | | | | |
| 1872192 | CARABALLO ARROYO, ANA D. | ADDRESS ON FILE | | | | | | | |
| 68501 | CARABALLO ARROYO, ANA L | ADDRESS ON FILE | | | | | | | |
| 68502 | CARABALLO ARROYO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 68503 | CARABALLO ARROYO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 68504 | CARABALLO ARROYO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 783405 | CARABALLO ARROYO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 68505 | CARABALLO ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 68506 | CARABALLO ARZOLA, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 68507 | CARABALLO ARZOLA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 68508 | CARABALLO ATILES, IVAN | ADDRESS ON FILE | | | | | | | |
| 621623 | CARABALLO AUTO PARTS INC | PO BOX 14425 | | | | SAN JUAN | PR | 00916 | |
| 621624 | CARABALLO AUTO PARTS INC | SECT CANTERA | 708 AVE BARBOSA | | | SAN JUAN | PR | 00919 | |
| 68509 | CARABALLO AYALA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 783406 | CARABALLO AYALA, MARY L | ADDRESS ON FILE | | | | | | | |
| 68510 | Caraballo Ayuso, Jose | ADDRESS ON FILE | | | | | | | |
| 68511 | CARABALLO BABA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 68512 | CARABALLO BABA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 783407 | CARABALLO BAEZ, DAYANEIRA C | ADDRESS ON FILE | | | | | | | |
| 68513 | CARABALLO BAEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 68514 | CARABALLO BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 68515 | CARABALLO BAEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 68516 | CARABALLO BAEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 783408 | CARABALLO BAEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1598756 | Caraballo Baez, Rosa | ADDRESS ON FILE | | | | | | | |
| 68517 | CARABALLO BAEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 68518 | Caraballo Barrera, Wilking | ADDRESS ON FILE | | | | | | | |
| 1817558 | Caraballo Barreras, Wilking | ADDRESS ON FILE | | | | | | | |
| 1776885 | Caraballo Barreras, Wilking | ADDRESS ON FILE | | | | | | | |
| 68519 | Caraballo Bello, Francisco | ADDRESS ON FILE | | | | | | | |
| 68520 | CARABALLO BENITEZ, ELIESER | ADDRESS ON FILE | | | | | | | |
| 68521 | CARABALLO BERENGUER, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 68522 | CARABALLO BERRIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 68523 | CARABALLO BONILLA MD, SAMMY | ADDRESS ON FILE | | | | | | | |
| 68524 | CARABALLO BONILLA, MELBA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 783410 | CARABALLO BONILLA, MELBA I | ADDRESS ON FILE | | | | | | | |
| 68525 | CARABALLO BONILLA, SAMALY | ADDRESS ON FILE | | | | | | | |
| 68526 | CARABALLO BORRERO, AXEL | ADDRESS ON FILE | | | | | | | |
| 68527 | Caraballo Borrero, Franklin | ADDRESS ON FILE | | | | | | | |
| 68528 | CARABALLO BORRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2109575 | CARABALLO BORRERO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 1976340 | Caraballo Bracero, Ernesto | ADDRESS ON FILE | | | | | | | |
| 68529 | Caraballo Bracero, Ernesto | ADDRESS ON FILE | | | | | | | |
| 1571072 | CARABALLO BRACERO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 1542568 | CARABALLO BRACERO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 1571072 | CARABALLO BRACERO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 68530 | CARABALLO BRANA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 68531 | CARABALLO BULTED, ROSA A | ADDRESS ON FILE | | | | | | | |
| 783411 | CARABALLO CALDERON, JEMEIN A | ADDRESS ON FILE | | | | | | | |
| 68532 | CARABALLO CALDERON, RAMON D | ADDRESS ON FILE | | | | | | | |
| 68534 | CARABALLO CALES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 783412 | CARABALLO CAMACHO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 68535 | CARABALLO CAMACHO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 68536 | CARABALLO CAMACHO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 2206484 | Caraballo Camargo, Hector M. | ADDRESS ON FILE | | | | | | | |
| 2219290 | Caraballo Camargo, Hector M. | ADDRESS ON FILE | | | | | | | |
| 68537 | CARABALLO CAQUIAS, ALEX | ADDRESS ON FILE | | | | | | | |
| 68538 | CARABALLO CARABALLO, ADELA | ADDRESS ON FILE | | | | | | | |
| 68539 | CARABALLO CARABALLO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 68540 | CARABALLO CARABALLO, ANA | ADDRESS ON FILE | | | | | | | |
| 783413 | CARABALLO CARABALLO, ANA | ADDRESS ON FILE | | | | | | | |
| 68541 | CARABALLO CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1774301 | CARABALLO CARABALLO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 68542 | Caraballo Caraballo, Angel L. | ADDRESS ON FILE | | | | | | | |
| 783414 | CARABALLO CARABALLO, AYEISHA | ADDRESS ON FILE | | | | | | | |
| 68543 | CARABALLO CARABALLO, AYEISHA | ADDRESS ON FILE | | | | | | | |
| 783415 | CARABALLO CARABALLO, AYEISHA | ADDRESS ON FILE | | | | | | | |
| 68544 | CARABALLO CARABALLO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 2053785 | CARABALLO CARABALLO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 68545 | CARABALLO CARABALLO, CARMINE | ADDRESS ON FILE | | | | | | | |
| 1917824 | Caraballo Caraballo, Carmine | ADDRESS ON FILE | | | | | | | |
| 68546 | CARABALLO CARABALLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 2158989 | Caraballo Caraballo, David | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68547 | CARABALLO CARABALLO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 68548 | CARABALLO CARABALLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 68549 | CARABALLO CARABALLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 68550 | CARABALLO CARABALLO, ELBA | ADDRESS ON FILE | | | | | | | |
| 68551 | CARABALLO CARABALLO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 68552 | CARABALLO CARABALLO, EXEL | ADDRESS ON FILE | | | | | | | |
| 783416 | CARABALLO CARABALLO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 68553 | CARABALLO CARABALLO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 68554 | CARABALLO CARABALLO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 68555 | CARABALLO CARABALLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 68556 | Caraballo Caraballo, Joel | ADDRESS ON FILE | | | | | | | |
| 68557 | CARABALLO CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 68558 | CARABALLO CARABALLO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1802944 | CARABALLO CARABALLO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 68559 | CARABALLO CARABALLO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1958177 | Caraballo Caraballo, Maria T. | ADDRESS ON FILE | | | | | | | |
| 68560 | CARABALLO CARABALLO, MARY | ADDRESS ON FILE | | | | | | | |
| 68562 | CARABALLO CARABALLO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 68563 | CARABALLO CARABALLO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 68564 | CARABALLO CARABALLO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 68565 | CARABALLO CARABALLO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 783417 | CARABALLO CARABALLO, NITSALIS | ADDRESS ON FILE | | | | | | | |
| 68566 | Caraballo Caraballo, Norberto | ADDRESS ON FILE | | | | | | | |
| 68567 | CARABALLO CARABALLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 68568 | CARABALLO CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 68569 | CARABALLO CARABALLO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 68570 | CARABALLO CARABALLO, RUTH D | ADDRESS ON FILE | | | | | | | |
| 68571 | CARABALLO CARABALLO, VILMARY | ADDRESS ON FILE | | | | | | | |
| 68572 | CARABALLO CARABALLO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 68573 | CARABALLO CARABALLO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 68574 | CARABALLO CARDONA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 68575 | CARABALLO CARDONA, RUTH N | ADDRESS ON FILE | | | | | | | |
| 68576 | Caraballo Carrasqui, Jose R | ADDRESS ON FILE | | | | | | | |
| 68577 | CARABALLO CARRILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 68578 | CARABALLO CARRION, JULISSA | ADDRESS ON FILE | | | | | | | |
| 68579 | CARABALLO CARTAGENA, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68580 | Caraballo Casanova, Mari L | ADDRESS ON FILE | | | | | | | |
| 68581 | CARABALLO CASILLAS, RANDIE | ADDRESS ON FILE | | | | | | | |
| 783418 | CARABALLO CASILLAS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 68582 | CARABALLO CASILLAS, SUSAN I | ADDRESS ON FILE | | | | | | | |
| 68583 | CARABALLO CASTAING, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1590393 | Caraballo Castillo, Angela | ADDRESS ON FILE | | | | | | | |
| 68584 | CARABALLO CASTILLO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 68586 | CARABALLO CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 68587 | CARABALLO CASTRO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 783419 | CARABALLO CASTRO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 68588 | CARABALLO CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 68590 | CARABALLO CEDENO, BARTOLO | ADDRESS ON FILE | | | | | | | |
| 68589 | CARABALLO CEDENO, BARTOLO | ADDRESS ON FILE | | | | | | | |
| 68591 | CARABALLO CEDENO, CARMEN | 509 CALLE MADRID | 509 CALLE MADRID | | | YAUCO | PR | 00698-2566 | |
| 1961411 | Caraballo Cedeno, Carmen | 509 Calle Madrid | | | | Yauco | PR | 00698-2566 | |
| 1974940 | Caraballo Cedeno, Grimilda | ADDRESS ON FILE | | | | | | | |
| 68592 | CARABALLO CEDENO, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| 68593 | CARABALLO CEDENO, JEIEL | ADDRESS ON FILE | | | | | | | |
| 68594 | CARABALLO CEDENO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1767151 | Caraballo Cedeno, Jose M. | ADDRESS ON FILE | | | | | | | |
| 1770072 | Caraballo Cedeno, Juanita | ADDRESS ON FILE | | | | | | | |
| 68595 | CARABALLO CEDENO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1765581 | Caraballo Cedeno, Myriam | ADDRESS ON FILE | | | | | | | |
| 68596 | CARABALLO CENTENO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 68597 | CARABALLO CEPEDA WANAGET | DERECHO PROPIO | INST. ANEXO GUAYAMA 500 | CONTROL BA #128 | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| 68598 | CARABALLO CEPEDA WANAGET | DIEGO LEDEE BAZAAN | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| 68599 | CARABALLO CEPEDA, WANAGET | 51-49 AVE MAIN | | | | Bayamon | PR | 00959 | |
| 68599 | CARABALLO CEPEDA, WANAGET | AIDA I. FIGUEROA RODRÍGUEZ | 49-51 AVE MAIN URB STA ROSA | | | BAYAMON | PR | 00961 | |
| 1665151 | Caraballo Cepeda, Wanaget | Lcda. Aida I. Rodriguez | 49-51 Ave Main Urb Sta Rosa | | | Bayamon | PR | 00959-6655 | |
| 1418897 | CARABALLO CEPEDA, WANAGET | WANAGET CARABALLO CEPEDA | INST. 500 (AB60) PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 68600 | CARABALLO CEPEDA, WANEGET | DIEGO LEDEE BAZAN | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| 68601 | CARABALLO CEPEDA, WANEGET | MANUEL FUSTER MARTINEZ | APARTADO 1464 | | | GUAYAMA | PR | 00785 | |
| 1418898 | CARABALLO CEPEDA, WANEGET | WANAGET CARABALLO CEPEDA | INST. 500 (AB60) PO BOX 10005 | | | GUAYAMA | PR | 00785 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68602 | CARABALLO CESPEDES, ARGENTINA | ADDRESS ON FILE | | | | | | | |
| 68603 | CARABALLO CINTRON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1954743 | Caraballo Cintron, Fernando | ADDRESS ON FILE | | | | | | | |
| 68604 | CARABALLO CINTRON, JOEL | ADDRESS ON FILE | | | | | | | |
| 68605 | CARABALLO CINTRON, LADI S | ADDRESS ON FILE | | | | | | | |
| 68606 | CARABALLO CINTRON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 68607 | CARABALLO CINTRON, STEPHANIE M. | ADDRESS ON FILE | | | | | | | |
| 68608 | CARABALLO CINTRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 68609 | CARABALLO CINTRON, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 68610 | CARABALLO CLAUDIO, BETSY | ADDRESS ON FILE | | | | | | | |
| 68611 | CARABALLO CLAUDIO, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 68612 | CARABALLO CLEMENTE, JULIAN | ADDRESS ON FILE | | | | | | | |
| 846022 | CARABALLO CLEMENTE, JULIAN M | ADDRESS ON FILE | | | | | | | |
| 846022 | CARABALLO CLEMENTE, JULIAN M | ADDRESS ON FILE | | | | | | | |
| 852282 | CARABALLO CLEMENTE, JULIAN M. | ADDRESS ON FILE | | | | | | | |
| 68613 | CARABALLO COLON, AIXA | ADDRESS ON FILE | | | | | | | |
| 68614 | CARABALLO COLON, BILLY | ADDRESS ON FILE | | | | | | | |
| 68615 | CARABALLO COLON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 68561 | CARABALLO COLON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 68616 | CARABALLO COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 783420 | CARABALLO COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 68617 | CARABALLO COLON, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 68618 | Caraballo Colon, Javier | ADDRESS ON FILE | | | | | | | |
| 68619 | Caraballo Colon, Jimmy | ADDRESS ON FILE | | | | | | | |
| 68620 | CARABALLO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 68621 | CARABALLO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 68622 | CARABALLO COLON, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 1800733 | Caraballo Colon, Jose H. | ADDRESS ON FILE | | | | | | | |
| 1907816 | Caraballo Colon, Jose H. | ADDRESS ON FILE | | | | | | | |
| 1944535 | Caraballo Colon, Jose H. | ADDRESS ON FILE | | | | | | | |
| 1800733 | Caraballo Colon, Jose H. | ADDRESS ON FILE | | | | | | | |
| 68623 | CARABALLO COLON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 68624 | CARABALLO COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 68625 | CARABALLO COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 68626 | Caraballo Cora, Jose A | ADDRESS ON FILE | | | | | | | |
| 68627 | CARABALLO CORA, RAMON | ADDRESS ON FILE | | | | | | | |
| 68628 | CARABALLO CORALES, VERONICA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68629 | CARABALLO CORDERO, YAZAIRA E. | ADDRESS ON FILE | | | | | | | |
| 783422 | CARABALLO CORNIER, ANACELI | ADDRESS ON FILE | | | | | | | |
| 68631 | CARABALLO CORNIER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1786364 | Caraballo Cornier, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 68632 | CARABALLO CORNIER, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 2102400 | Caraballo Cornier, Haydee | ADDRESS ON FILE | | | | | | | |
| 68633 | CARABALLO CORNIER, NEWILL | ADDRESS ON FILE | | | | | | | |
| 841599 | CARABALLO CORREA LUZ M | PO BOX 960 | | | | GUAYAMA | PR | 00785 | |
| 68634 | CARABALLO CORREA, ADA M. | ADDRESS ON FILE | | | | | | | |
| 68635 | CARABALLO CORREA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 68636 | CARABALLO CORREA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1257929 | CARABALLO CORREA, MARY | ADDRESS ON FILE | | | | | | | |
| 68637 | CARABALLO CORREA, MILAGROS L. | ADDRESS ON FILE | | | | | | | |
| 1586569 | CARABALLO CORREA, MILAGROS L. | ADDRESS ON FILE | | | | | | | |
| 68638 | CARABALLO CORREA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 783424 | CARABALLO CORTES, GRICEL | ADDRESS ON FILE | | | | | | | |
| 68640 | CARABALLO COTTO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 68641 | CARABALLO COTTO, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 68643 | CARABALLO COTTO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 68645 | CARABALLO COURET, IRVING L. | ADDRESS ON FILE | | | | | | | |
| 68644 | CARABALLO COURET, IRVING L. | ADDRESS ON FILE | | | | | | | |
| 68646 | CARABALLO COURET, VALERIA | ADDRESS ON FILE | | | | | | | |
| 68647 | CARABALLO CRESPO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 68648 | CARABALLO CRESPO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1739585 | CARABALLO CRESPO, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 68649 | CARABALLO CRUZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 68650 | CARABALLO CRUZ, CRUZ R | ADDRESS ON FILE | | | | | | | |
| 68651 | Caraballo Cruz, Dimas | ADDRESS ON FILE | | | | | | | |
| 68652 | CARABALLO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2216629 | Caraballo Cruz, Enrique | ADDRESS ON FILE | | | | | | | |
| 68653 | Caraballo Cruz, Frederick | ADDRESS ON FILE | | | | | | | |
| 68654 | Caraballo Cruz, Herminio | ADDRESS ON FILE | | | | | | | |
| 68655 | CARABALLO CRUZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 68656 | CARABALLO CRUZ, JOHANA I. | ADDRESS ON FILE | | | | | | | |
| 783425 | CARABALLO CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 68657 | CARABALLO CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 68658 | CARABALLO CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 68659 | CARABALLO CRUZ, MARISELA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68660 | CARABALLO CRUZ, NITZA G. | ADDRESS ON FILE | | | | | | | |
| 68661 | CARABALLO CRUZ, RICARDA | ADDRESS ON FILE | | | | | | | |
| 1959004 | Caraballo Cruz, Tanya I. | ADDRESS ON FILE | | | | | | | |
| 68662 | CARABALLO CUBA,NOED | ADDRESS ON FILE | | | | | | | |
| 68663 | CARABALLO CUEVAS, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 783426 | CARABALLO CUEVAS, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 783427 | CARABALLO CUEVAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 68664 | CARABALLO CUEVAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 783428 | CARABALLO CUEVAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 68665 | CARABALLO CUEVAS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1821159 | Caraballo Cuevas, Iris M. | ADDRESS ON FILE | | | | | | | |
| 1821159 | Caraballo Cuevas, Iris M. | ADDRESS ON FILE | | | | | | | |
| 68666 | CARABALLO CUEVAS, LUZ L | ADDRESS ON FILE | | | | | | | |
| 783429 | CARABALLO CURET, ERNEST I | ADDRESS ON FILE | | | | | | | |
| 1257930 | CARABALLO DASTA, ROSA | ADDRESS ON FILE | | | | | | | |
| 68667 | CARABALLO DASTA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 68668 | CARABALLO DAVILA, JESUS | ADDRESS ON FILE | | | | | | | |
| 783430 | CARABALLO DAVIS, EMMANUEL G | ADDRESS ON FILE | | | | | | | |
| 2027882 | CARABALLO DE JESUS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 68669 | CARABALLO DE JESUS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 68670 | CARABALLO DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 68671 | CARABALLO DE JESUS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 68672 | CARABALLO DE LEON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 68673 | CARABALLO DE LEON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 68674 | CARABALLO DE LEON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 68675 | CARABALLO DE RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 68676 | CARABALLO DEL VALLE, YELISSA | ADDRESS ON FILE | | | | | | | |
| 68677 | CARABALLO DENISA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 68678 | Caraballo Denisa, Nilsa | ADDRESS ON FILE | | | | | | | |
| 1256964 | CARABALLO DENISA, RAMON | ADDRESS ON FILE | | | | | | | |
| 68679 | Caraballo Denisa, Ramon | ADDRESS ON FILE | | | | | | | |
| 2043681 | CARABALLO DIAZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 68681 | Caraballo Diaz, Carlos R | ADDRESS ON FILE | | | | | | | |
| 783431 | CARABALLO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 68682 | CARABALLO DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 68683 | CARABALLO DIAZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| 68684 | CARABALLO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68685 | CARABALLO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 68686 | CARABALLO DIAZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 68687 | CARABALLO DIAZ, JISELLY | ADDRESS ON FILE | | | | | | | |
| 68688 | Caraballo Diaz, Jiselly | ADDRESS ON FILE | | | | | | | |
| 68689 | CARABALLO DIAZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 783432 | CARABALLO DIAZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 68690 | CARABALLO DIAZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 783433 | CARABALLO DIAZ, KEVIN I | ADDRESS ON FILE | | | | | | | |
| 68691 | CARABALLO DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1827752 | CARABALLO DIAZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 68693 | CARABALLO DIAZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 68694 | CARABALLO DIAZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 68695 | Caraballo Diaz, Ruben | ADDRESS ON FILE | | | | | | | |
| 68696 | CARABALLO ECHEVARRIA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 783434 | CARABALLO ECHEVARRIA, JAHARIA | ADDRESS ON FILE | | | | | | | |
| 68697 | CARABALLO ENCARNACION, ELBA | ADDRESS ON FILE | | | | | | | |
| 68698 | CARABALLO ENCARNACION, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 68699 | CARABALLO ESCOBAR, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 68700 | CARABALLO ESCOBAR, JULIO A | ADDRESS ON FILE | | | | | | | |
| 68701 | CARABALLO ESCOBAR, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 68702 | CARABALLO ESPINOSA, WANDA | ADDRESS ON FILE | | | | | | | |
| 68703 | CARABALLO FABIAN, PAULINO | ADDRESS ON FILE | | | | | | | |
| 68704 | CARABALLO FANTAUZI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 68705 | CARABALLO FARRELL, ROSA M | ADDRESS ON FILE | | | | | | | |
| 68706 | CARABALLO FELICIANO, ADALMARYS | ADDRESS ON FILE | | | | | | | |
| 1257931 | CARABALLO FELICIANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 783435 | CARABALLO FELICIANO, ANALY | ADDRESS ON FILE | | | | | | | |
| 783436 | CARABALLO FELICIANO, ANALY | ADDRESS ON FILE | | | | | | | |
| 68707 | CARABALLO FELICIANO, ANALY M | ADDRESS ON FILE | | | | | | | |
| 2085596 | CARABALLO FELICIANO, ANALY M | ADDRESS ON FILE | | | | | | | |
| 2114701 | Caraballo Feliciano, Analy Marta | ADDRESS ON FILE | | | | | | | |
| 1952923 | Caraballo Feliciano, Analy Marta | ADDRESS ON FILE | | | | | | | |
| 1257932 | CARABALLO FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 68708 | CARABALLO FELICIANO, ARACELIO | ADDRESS ON FILE | | | | | | | |
| 1838037 | Caraballo Feliciano, Avacelio | ADDRESS ON FILE | | | | | | | |
| 783437 | CARABALLO FELICIANO, BERTA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1950344 | Caraballo Feliciano, Berta | ADDRESS ON FILE | | | | | | | |
| 68710 | CARABALLO FELICIANO, CATHY | ADDRESS ON FILE | | | | | | | |
| 68711 | CARABALLO FELICIANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 2101081 | CARABALLO FELICIANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 68712 | CARABALLO FELICIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 68713 | CARABALLO FELICIANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 68714 | CARABALLO FELICIANO, IVAN | ADDRESS ON FILE | | | | | | | |
| 1257933 | CARABALLO FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 68715 | CARABALLO FELICIANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 783438 | CARABALLO FELICIANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1845971 | Caraballo Feliciano, Madelline | ADDRESS ON FILE | | | | | | | |
| 68718 | CARABALLO FELICIANO, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| 68719 | CARABALLO FELICIANO, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| 68720 | CARABALLO FELICIANO, RAMSEY A | ADDRESS ON FILE | | | | | | | |
| 68721 | CARABALLO FERNANDEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 68722 | CARABALLO FERNANDEZ, GERARDO R. | ADDRESS ON FILE | | | | | | | |
| 68723 | CARABALLO FERNANDEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 68724 | CARABALLO FERNANDEZ, JAYKA | ADDRESS ON FILE | | | | | | | |
| 68725 | CARABALLO FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 68726 | CARABALLO FERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 783439 | CARABALLO FERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1939378 | Caraballo Fernandez, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 1939378 | Caraballo Fernandez, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 68727 | CARABALLO FERNANDEZ, RAMONY | ADDRESS ON FILE | | | | | | | |
| 783440 | CARABALLO FERNANDEZ, RAMONY | ADDRESS ON FILE | | | | | | | |
| 742914 | CARABALLO FERNANDEZ, RAMONY | ADDRESS ON FILE | | | | | | | |
| 68728 | CARABALLO FERNANDEZ, YULIANA | ADDRESS ON FILE | | | | | | | |
| 1726690 | Caraballo Ferrer, Fernando | ADDRESS ON FILE | | | | | | | |
| 68729 | CARABALLO FERRER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2130013 | Caraballo Ferrer, Luis A. | ADDRESS ON FILE | | | | | | | |
| 783441 | CARABALLO FERRER, MARIO | ADDRESS ON FILE | | | | | | | |
| 68730 | CARABALLO FERRER, MARIO E | ADDRESS ON FILE | | | | | | | |
| 68731 | CARABALLO FIGUEROA, ADA | ADDRESS ON FILE | | | | | | | |
| 68732 | CARABALLO FIGUEROA, DIALMA | ADDRESS ON FILE | | | | | | | |
| 68733 | CARABALLO FIGUEROA, EDDY | ADDRESS ON FILE | | | | | | | |
| 68734 | CARABALLO FIGUEROA, JOMIRELLIS | ADDRESS ON FILE | | | | | | | |
| 68735 | CARABALLO FIGUEROA, JOMIRELLIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 783442 | CARABALLO FIGUEROA, JOMIRELLIS A | ADDRESS ON FILE | | | | | | | |
| 68736 | CARABALLO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 68737 | CARABALLO FIGUEROA, NITZA | ADDRESS ON FILE | | | | | | | |
| 68738 | CARABALLO FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | | |
| 68739 | CARABALLO FIGUEROA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 68740 | CARABALLO FIGUEROA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 68741 | CARABALLO FIGUEROA, YARIANA | ADDRESS ON FILE | | | | | | | |
| 68743 | CARABALLO FLORES, MARTA | ADDRESS ON FILE | | | | | | | |
| 1854523 | CARABALLO FLORES, MARTA | ADDRESS ON FILE | | | | | | | |
| 68744 | CARABALLO FLORES, MODESTO | ADDRESS ON FILE | | | | | | | |
| 68745 | CARABALLO FLORES, NATALIE L | ADDRESS ON FILE | | | | | | | |
| 68746 | Caraballo Flores, Noel | ADDRESS ON FILE | | | | | | | |
| 68747 | CARABALLO FLORES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 68748 | CARABALLO FLORES, WALTER | ADDRESS ON FILE | | | | | | | |
| 68749 | CARABALLO FLORES, WALTER | ADDRESS ON FILE | | | | | | | |
| 68750 | CARABALLO FONSECA, ADA | ADDRESS ON FILE | | | | | | | |
| 265248 | CARABALLO FONTANEZ, LENNIS | ADDRESS ON FILE | | | | | | | |
| 1418899 | CARABALLO FONTÁNEZ, LENNIS | ROSA CARABALLO RODRÍGUEZ | 725 CARR. 385 | | | PEÑUELAS | PR | 00624 | |
| 783443 | CARABALLO FONTANEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 68751 | CARABALLO FRANCO, LUIS | ADDRESS ON FILE | | | | | | | |
| 783444 | CARABALLO FRATICELLI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 68752 | CARABALLO FRATICELLI, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 1768318 | Caraballo Fraticelli, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 1564191 | Caraballo Fraticelli, Orlando | ADDRESS ON FILE | | | | | | | |
| 68753 | CARABALLO FRATICHELLI, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 68754 | CARABALLO FRED, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 783445 | CARABALLO FRED, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1626242 | Caraballo Fred, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 68755 | CARABALLO FRONTANEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 68756 | CARABALLO FRONTANEZ, LENNIS | ADDRESS ON FILE | | | | | | | |
| 68757 | CARABALLO FUENTES, JESUSA | ADDRESS ON FILE | | | | | | | |
| 68758 | CARABALLO FUSTE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 68759 | CARABALLO GALLETTI, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 841600 | CARABALLO GARCIA YAZMIN | URB SUMMIT HLS | 1735 CALLE ADAMS | | | SAN JUAN | PR | 00920-4368 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68760 | CARABALLO GARCIA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 1858566 | Caraballo Garcia, Aida I. | ADDRESS ON FILE | | | | | | | |
| 2083276 | Caraballo Garcia, Aida I. | ADDRESS ON FILE | | | | | | | |
| 68761 | CARABALLO GARCIA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 68762 | CARABALLO GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 68763 | CARABALLO GARCIA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1971038 | Caraballo Garcia, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 68764 | CARABALLO GARCIA, FERMIN | ADDRESS ON FILE | | | | | | | |
| 68765 | CARABALLO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 783446 | CARABALLO GARCIA, LICELIS | ADDRESS ON FILE | | | | | | | |
| 68767 | CARABALLO GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 852283 | CARABALLO GARCIA, LUZ MAYRA | ADDRESS ON FILE | | | | | | | |
| 68768 | CARABALLO GARCIA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1559118 | Caraballo Garcia, Magaly | ADDRESS ON FILE | | | | | | | |
| 68769 | CARABALLO GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 68770 | CARABALLO GARCIA, NORA A. | ADDRESS ON FILE | | | | | | | |
| 68771 | CARABALLO GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1887580 | Caraballo Garcia, Roberto | ADDRESS ON FILE | | | | | | | |
| 1703669 | Caraballo Garcia, Sonia E | ADDRESS ON FILE | | | | | | | |
| 1703669 | Caraballo Garcia, Sonia E | ADDRESS ON FILE | | | | | | | |
| 68773 | CARABALLO GARCIA, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 68774 | CARABALLO GARCIA, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 68775 | CARABALLO GARCIA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 68776 | CARABALLO GARCIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 68777 | CARABALLO GOMEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 68778 | Caraballo Gonzalez, Angel R | ADDRESS ON FILE | | | | | | | |
| 68779 | CARABALLO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 68780 | Caraballo Gonzalez, Carmen | ADDRESS ON FILE | | | | | | | |
| 68781 | CARABALLO GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 68782 | Caraballo Gonzalez, Edwardo J. | ADDRESS ON FILE | | | | | | | |
| 68783 | CARABALLO GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 1632039 | Caraballo Gonzalez, Elba | ADDRESS ON FILE | | | | | | | |
| 68784 | CARABALLO GONZALEZ, ELVING | ADDRESS ON FILE | | | | | | | |
| 68785 | Caraballo Gonzalez, Erick D | ADDRESS ON FILE | | | | | | | |
| 68786 | CARABALLO GONZALEZ, GRACE G | ADDRESS ON FILE | | | | | | | |
| 68787 | CARABALLO GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 68788 | CARABALLO GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 68789 | CARABALLO GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68790 | CARABALLO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 68791 | CARABALLO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 68792 | CARABALLO GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 68793 | Caraballo Gonzalez, Marcos G | ADDRESS ON FILE | | | | | | | |
| 1881811 | Caraballo Gonzalez, Marcos Giovanni | ADDRESS ON FILE | | | | | | | |
| 68794 | Caraballo Gonzalez, Milagros | ADDRESS ON FILE | | | | | | | |
| 68795 | CARABALLO GONZALEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 68796 | CARABALLO GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 68797 | CARABALLO GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 68798 | Caraballo Gonzalez, Ricardo H | ADDRESS ON FILE | | | | | | | |
| 68799 | CARABALLO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 68800 | Caraballo Gonzalez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 783447 | CARABALLO GRANELL, MARAYNETTE | ADDRESS ON FILE | | | | | | | |
| 68802 | CARABALLO GRANELL, MARAYNETTE | ADDRESS ON FILE | | | | | | | |
| 68803 | CARABALLO GRILLASCA, NORMA | ADDRESS ON FILE | | | | | | | |
| 68804 | CARABALLO GUADALUPE, LISBETH | ADDRESS ON FILE | | | | | | | |
| 68805 | CARABALLO GUTIERREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 783448 | CARABALLO GUTIERREZ, SONEL | ADDRESS ON FILE | | | | | | | |
| 68807 | CARABALLO GUZMAN, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 1564357 | Caraballo Guzman, Amilcar | ADDRESS ON FILE | | | | | | | |
| 213482 | CARABALLO GUZMAN, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 1514703 | Caraballo Guzman, Hector A. | ADDRESS ON FILE | | | | | | | |
| 68809 | CARABALLO GUZMAN, JARYMEL | ADDRESS ON FILE | | | | | | | |
| 68810 | CARABALLO GUZMAN, KARIM | ADDRESS ON FILE | | | | | | | |
| 68811 | CARABALLO GUZMAN, KARIM | ADDRESS ON FILE | | | | | | | |
| 68812 | CARABALLO GUZMAN, MILKA D | ADDRESS ON FILE | | | | | | | |
| 1988533 | Caraballo Guzman, Rafael | ADDRESS ON FILE | | | | | | | |
| 68813 | CARABALLO GUZMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 68814 | CARABALLO HERNAND, SHEILA L | ADDRESS ON FILE | | | | | | | |
| 1418900 | CARABALLO HERNANDEZ, ALEX | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 68815 | CARABALLO HERNANDEZ, ALEX M. | ADDRESS ON FILE | | | | | | | |
| 783449 | CARABALLO HERNANDEZ, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 68816 | CARABALLO HERNANDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68817 | Caraballo Hernandez, Angel G | ADDRESS ON FILE | | | | | | | |
| 1748692 | Caraballo Hernandez, Angel G. | ADDRESS ON FILE | | | | | | | |
| 1645552 | Caraballo Hernandez, Angel Gabriel | ADDRESS ON FILE | | | | | | | |
| 68818 | CARABALLO HERNANDEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 68819 | CARABALLO HERNANDEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 68820 | CARABALLO HERNANDEZ, ELIXIE | ADDRESS ON FILE | | | | | | | |
| 68821 | CARABALLO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 783450 | CARABALLO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 68822 | CARABALLO HERNANDEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 68823 | CARABALLO HERNANDEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 68824 | CARABALLO HERNANDEZ, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 68825 | CARABALLO HERNANDEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 68827 | CARABALLO HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 783451 | CARABALLO HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 68828 | CARABALLO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 68829 | CARABALLO HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1418901 | CARABALLO HERNANDEZ, JOSE M. | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 1897013 | Caraballo Hernandez, Juan De Jesus | ADDRESS ON FILE | | | | | | | |
| 1877652 | Caraballo Hernandez, Juan De Jesus | ADDRESS ON FILE | | | | | | | |
| 1822416 | Caraballo Hernandez, Juan De Jesus | ADDRESS ON FILE | | | | | | | |
| 68831 | CARABALLO HERNANDEZ, LUZ J | ADDRESS ON FILE | | | | | | | |
| 68832 | CARABALLO HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 783452 | CARABALLO HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 783453 | CARABALLO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2058461 | CARABALLO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 68833 | CARABALLO HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2112674 | Caraballo Hernandez, Maria de J. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1904794 | CARABALLO HERNANDEZ, MARIA DE J. | ADDRESS ON FILE | | | | | | | |
| 68834 | CARABALLO HERNANDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 68835 | CARABALLO HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2082591 | Caraballo Hernandez, Maria N | ADDRESS ON FILE | | | | | | | |
| 68836 | CARABALLO HERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 783454 | CARABALLO HERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 783455 | CARABALLO HERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 68837 | CARABALLO HERNANDEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 68838 | CARABALLO HUERTAS, DALYMAR | ADDRESS ON FILE | | | | | | | |
| 783456 | CARABALLO HUERTAS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 68839 | CARABALLO HYLAND, JESSICA | ADDRESS ON FILE | | | | | | | |
| 68840 | CARABALLO HYLAND, JESSICA | ADDRESS ON FILE | | | | | | | |
| 68842 | CARABALLO IRIGOYEN, ORPHA E | ADDRESS ON FILE | | | | | | | |
| 68843 | CARABALLO IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 68844 | CARABALLO IRIZARRY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 68845 | CARABALLO IRIZARRY, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1636256 | Caraballo Irizarry, Edwin | ADDRESS ON FILE | | | | | | | |
| 1805120 | Caraballo Irizarry, Edwin | ADDRESS ON FILE | | | | | | | |
| 68846 | CARABALLO IRIZARRY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 68847 | CARABALLO IRIZARRY, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 1795925 | Caraballo Irizarry, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 68848 | CARABALLO IRIZARRY, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 68849 | CARABALLO LA SANTA, JEAN | ADDRESS ON FILE | | | | | | | |
| 68850 | CARABALLO LAMBOY, DOMING | ADDRESS ON FILE | | | | | | | |
| 68851 | CARABALLO LANDRAU, FLOR DE A | ADDRESS ON FILE | | | | | | | |
| 68852 | CARABALLO LANDRAU, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 68853 | CARABALLO LAYER, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 68854 | CARABALLO LEANDRY, JOSE C | ADDRESS ON FILE | | | | | | | |
| 68855 | CARABALLO LEBRON, XAVIER | ADDRESS ON FILE | | | | | | | |
| 68856 | CARABALLO LEMELL MD, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 68857 | CARABALLO LLANOS, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 68858 | CARABALLO LLANOS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 68859 | CARABALLO LOPEZ MD, ROSAMAR | ADDRESS ON FILE | | | | | | | |
| 68860 | CARABALLO LOPEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 68861 | CARABALLO LOPEZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 68862 | Caraballo Lopez, Edgar | ADDRESS ON FILE | | | | | | | |
| 68863 | CARABALLO LOPEZ, EDGARD | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 783458 | CARABALLO LOPEZ, GEHIDY M | ADDRESS ON FILE | | | | | | | |
| 68864 | CARABALLO LOPEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 68865 | CARABALLO LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 783459 | CARABALLO LOPEZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| 68866 | Caraballo Lopez, Jeannette | ADDRESS ON FILE | | | | | | | |
| 68867 | CARABALLO LOPEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 68868 | CARABALLO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 68869 | Caraballo Lopez, Johanna | ADDRESS ON FILE | | | | | | | |
| 68870 | CARABALLO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 68871 | CARABALLO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 68872 | Caraballo Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| 68873 | Caraballo Lopez, Jose J. | ADDRESS ON FILE | | | | | | | |
| 68874 | CARABALLO LOPEZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| 68875 | CARABALLO LOPEZ, KENDRA | ADDRESS ON FILE | | | | | | | |
| 68876 | CARABALLO LOPEZ, LEYDA M | ADDRESS ON FILE | | | | | | | |
| 2141844 | Caraballo Lopez, Luis L. | ADDRESS ON FILE | | | | | | | |
| 68877 | CARABALLO LOPEZ, MAGDA Y | ADDRESS ON FILE | | | | | | | |
| 68878 | CARABALLO LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 68879 | CARABALLO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 68880 | Caraballo Lopez, Mirnaly | ADDRESS ON FILE | | | | | | | |
| 68881 | CARABALLO LOPEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 68882 | CARABALLO LOPEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 1854581 | Caraballo Lopez, Noemi | ADDRESS ON FILE | | | | | | | |
| 68883 | CARABALLO LOPEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 68884 | CARABALLO LOPEZ, ROSAMAR | ADDRESS ON FILE | | | | | | | |
| 68885 | CARABALLO LOPEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 68886 | CARABALLO LOPEZ, SAHIRA | ADDRESS ON FILE | | | | | | | |
| 1723332 | CARABALLO LOPEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 68887 | CARABALLO LOPEZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 68889 | CARABALLO LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 68888 | Caraballo Lopez, Veronica | ADDRESS ON FILE | | | | | | | |
| 68890 | Caraballo Lopez, Viadel J | ADDRESS ON FILE | | | | | | | |
| 783460 | CARABALLO LOPEZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| 68891 | CARABALLO LOPEZ, YAIDIMAR | ADDRESS ON FILE | | | | | | | |
| 68892 | CARABALLO LOPEZ, YARLENE | ADDRESS ON FILE | | | | | | | |
| 68893 | CARABALLO LOPEZ, YENDI | ADDRESS ON FILE | | | | | | | |
| 68894 | CARABALLO LOPEZ,, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 68896 | CARABALLO LUCCA, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1951383 | CARABALLO LUCIANO, HERMES | BARRIO PIEDRAS BLAUCUS | APARTADO 561328 | | | GUAYANILLA | PR | 00656 | |
| 68897 | CARABALLO LUCIANO, HERMES | CALL BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 1966217 | Caraballo Luciano, Marisol | ADDRESS ON FILE | | | | | | | |
| 783461 | CARABALLO LUCIANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 68899 | CARABALLO LUCIANO, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 2089030 | CARABALLO LUCIANO, MIRIAM E. | ADDRESS ON FILE | | | | | | | |
| 68900 | CARABALLO LUCIANO, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 1843359 | Caraballo Luciano, Mirtha | ADDRESS ON FILE | | | | | | | |
| 68901 | CARABALLO LUGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 68902 | CARABALLO LUGO, ALBERTO A | ADDRESS ON FILE | | | | | | | |
| 68903 | CARABALLO LUGO, ANA | ADDRESS ON FILE | | | | | | | |
| 68904 | CARABALLO LUGO, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 783462 | CARABALLO LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 68905 | CARABALLO LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 68907 | CARABALLO MADERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 68906 | CARABALLO MADERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 68908 | CARABALLO MADERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 68909 | Caraballo Madera, Noel | ADDRESS ON FILE | | | | | | | |
| 68910 | CARABALLO MADERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 2159512 | Caraballo Malave, Alfonso | ADDRESS ON FILE | | | | | | | |
| 68911 | CARABALLO MALDONADO, DARYSABEL | ADDRESS ON FILE | | | | | | | |
| 68912 | CARABALLO MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 68913 | CARABALLO MALDONADO, EIDA | ADDRESS ON FILE | | | | | | | |
| 68914 | CARABALLO MALDONADO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 68915 | CARABALLO MALDONADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 783463 | CARABALLO MALDONADO, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 1257934 | CARABALLO MALDONADO, LISETTE | ADDRESS ON FILE | | | | | | | |
| 68916 | Caraballo Maldonado, Mario | ADDRESS ON FILE | | | | | | | |
| 68917 | Caraballo Maldonado, Noel | ADDRESS ON FILE | | | | | | | |
| 68918 | CARABALLO MALDONADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 68919 | CARABALLO MALDONADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 68920 | Caraballo Maldonado, Ricardo | ADDRESS ON FILE | | | | | | | |
| 68921 | CARABALLO MALDONADO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 68923 | CARABALLO MALDONADO, YEIDI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68922 | CARABALLO MALDONADO, YEIDI | ADDRESS ON FILE | | | | | | | |
| 1895034 | Caraballo Mangual, Irma | ADDRESS ON FILE | | | | | | | |
| 68924 | CARABALLO MANGUAL, IRMA | ADDRESS ON FILE | | | | | | | |
| 68926 | CARABALLO MARIANI, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 68927 | Caraballo Marin, Miguel A | ADDRESS ON FILE | | | | | | | |
| 68928 | CARABALLO MARQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 68929 | CARABALLO MARQUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 68930 | CARABALLO MARQUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 68931 | CARABALLO MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 783464 | CARABALLO MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 783465 | CARABALLO MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 68932 | CARABALLO MARRERO, JEAN | ADDRESS ON FILE | | | | | | | |
| 783466 | CARABALLO MARRERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 783467 | CARABALLO MARRERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 68933 | CARABALLO MARRERO, NANCY I | ADDRESS ON FILE | | | | | | | |
| 68934 | CARABALLO MARTINEZ, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| 68935 | CARABALLO MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2030627 | Caraballo Martinez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 783468 | CARABALLO MARTINEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 68936 | Caraballo Martinez, Bejamin | ADDRESS ON FILE | | | | | | | |
| 68937 | CARABALLO MARTINEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1598701 | Caraballo Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 1598701 | Caraballo Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 1624354 | Caraballo Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 1624354 | Caraballo Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 68938 | CARABALLO MARTINEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 68939 | CARABALLO MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 68940 | CARABALLO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 68941 | CARABALLO MARTINEZ, ELIRIS | ADDRESS ON FILE | | | | | | | |
| 68942 | Caraballo Martinez, Elis M | ADDRESS ON FILE | | | | | | | |
| 68943 | CARABALLO MARTINEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 68944 | CARABALLO MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 68945 | CARABALLO MARTINEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 68946 | Caraballo Martinez, Hector L | ADDRESS ON FILE | | | | | | | |
| 68947 | CARABALLO MARTINEZ, IGXIAVEL | ADDRESS ON FILE | | | | | | | |
| 68948 | CARABALLO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 68949 | CARABALLO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68950 | CARABALLO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 68951 | CARABALLO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1840342 | Caraballo Martinez, Jose Joel | ADDRESS ON FILE | | | | | | | |
| 68952 | CARABALLO MARTINEZ, JUBENCIO C | ADDRESS ON FILE | | | | | | | |
| 68953 | CARABALLO MARTINEZ, KEISHA | ADDRESS ON FILE | | | | | | | |
| 783469 | CARABALLO MARTINEZ, MARAIDA | ADDRESS ON FILE | | | | | | | |
| 68954 | CARABALLO MARTINEZ, MARAIDA | ADDRESS ON FILE | | | | | | | |
| 68955 | CARABALLO MARTINEZ, MILIVETTE | ADDRESS ON FILE | | | | | | | |
| 68956 | CARABALLO MARTINEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 68957 | CARABALLO MARTINEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 68958 | CARABALLO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 68959 | CARABALLO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 68960 | CARABALLO MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 68961 | CARABALLO MARTINEZ, YANNELIA | ADDRESS ON FILE | | | | | | | |
| 68962 | CARABALLO MARTINEZ, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 68963 | CARABALLO MARTINEZ, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 68964 | CARABALLO MARTINEZ, ZAYRA ENID | ADDRESS ON FILE | | | | | | | |
| 68965 | CARABALLO MARTIR, JOSE | ADDRESS ON FILE | | | | | | | |
| 68966 | CARABALLO MARTIR, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 68967 | CARABALLO MATIENZO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 68968 | CARABALLO MATOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 68969 | CARABALLO MATTEI, LUIS | ADDRESS ON FILE | | | | | | | |
| 68970 | CARABALLO MATTEI, LUIS | ADDRESS ON FILE | | | | | | | |
| 68971 | Caraballo Mattei, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 68972 | CARABALLO MATTEI, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 783470 | CARABALLO MATTEI, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 1653378 | Caraballo Matteo, María de los Angeles | ADDRESS ON FILE | | | | | | | |
| 841601 | CARABALLO MAYMI LEYDA | URB JARDINES DE VEGA BAJA | D12 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 68973 | CARABALLO MAYMI, LEYDA | ADDRESS ON FILE | | | | | | | |
| 783471 | CARABALLO MEDINA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 2192394 | Caraballo Medina, Amneris | ADDRESS ON FILE | | | | | | | |
| 783472 | CARABALLO MEDINA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 68974 | CARABALLO MEDINA, AMNERIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68975 | CARABALLO MEDINA, CESAR O. | ADDRESS ON FILE | | | | | | | |
| 68976 | Caraballo Medina, Jose A | ADDRESS ON FILE | | | | | | | |
| 68977 | CARABALLO MEDINA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 783473 | CARABALLO MELECIO, ROSE M | ADDRESS ON FILE | | | | | | | |
| 68978 | CARABALLO MELENDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 68979 | CARABALLO MELENDEZ, KAROLYN | ADDRESS ON FILE | | | | | | | |
| 68980 | CARABALLO MENDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 68981 | CARABALLO MENDEZ, JAN | ADDRESS ON FILE | | | | | | | |
| 68982 | CARABALLO MENDEZ, JAN | ADDRESS ON FILE | | | | | | | |
| 68983 | CARABALLO MENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 68984 | CARABALLO MENDOZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 68985 | CARABALLO MENEDEZ, LIGIA | ADDRESS ON FILE | | | | | | | |
| 68986 | CARABALLO MERCADO, DAISY | ADDRESS ON FILE | | | | | | | |
| 783474 | CARABALLO MERCADO, ELIDA | ADDRESS ON FILE | | | | | | | |
| 68987 | Caraballo Mercado, Eliddelia | ADDRESS ON FILE | | | | | | | |
| 68988 | Caraballo Mercado, Eric E | ADDRESS ON FILE | | | | | | | |
| 68989 | Caraballo Mercado, Erick | ADDRESS ON FILE | | | | | | | |
| 1683012 | CARABALLO MERCADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 68990 | CARABALLO MERCADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 68992 | CARABALLO MERCADO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 68993 | CARABALLO MERCADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 783476 | CARABALLO MERCADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 68994 | CARABALLO MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 68995 | CARABALLO MERCADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 68996 | CARABALLO MERCADO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 68997 | CARABALLO MILANES, OMAR | ADDRESS ON FILE | | | | | | | |
| 68998 | CARABALLO MILLAN, EDGARD | ADDRESS ON FILE | | | | | | | |
| 68999 | CARABALLO MILLAN, FELIX J | ADDRESS ON FILE | | | | | | | |
| 69000 | CARABALLO MOLL, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 69001 | CARABALLO MOLL, YANIRA | ADDRESS ON FILE | | | | | | | |
| 1801397 | Caraballo Montalvo, Gregorio | ADDRESS ON FILE | | | | | | | |
| 69002 | CARABALLO MONTALVO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 1751309 | Caraballo Montalvo, Gregorio | ADDRESS ON FILE | | | | | | | |
| 1801397 | Caraballo Montalvo, Gregorio | ADDRESS ON FILE | | | | | | | |
| 1751309 | Caraballo Montalvo, Gregorio | ADDRESS ON FILE | | | | | | | |
| 1629524 | Caraballo Morales , Martha Jeannette | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69003 | CARABALLO MORALES, ADALINA | ADDRESS ON FILE | | | | | | | |
| 69004 | CARABALLO MORALES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 2058270 | Caraballo Morales, Amarilys | ADDRESS ON FILE | | | | | | | |
| 69005 | CARABALLO MORALES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 69006 | Caraballo Morales, Hector L | ADDRESS ON FILE | | | | | | | |
| 69007 | CARABALLO MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 2083315 | Caraballo Morales, Juan A | ADDRESS ON FILE | | | | | | | |
| 69008 | Caraballo Morales, Juan A | ADDRESS ON FILE | | | | | | | |
| 69009 | CARABALLO MORALES, MARTHA J | ADDRESS ON FILE | | | | | | | |
| 1859146 | CARABALLO MORALES, MARTHA J. | ADDRESS ON FILE | | | | | | | |
| 1859363 | Caraballo Morales, Martha J. | ADDRESS ON FILE | | | | | | | |
| 69010 | CARABALLO MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1976727 | Caraballo Morales, Migdalia | ADDRESS ON FILE | | | | | | | |
| 69011 | CARABALLO MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 69012 | CARABALLO MORENO, LUZ | ADDRESS ON FILE | | | | | | | |
| 783477 | CARABALLO MORI, AMABILIS | ADDRESS ON FILE | | | | | | | |
| 69013 | CARABALLO MORI, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 148908 | CARABALLO MORI, EDWIN | ADDRESS ON FILE | | | | | | | |
| 69014 | CARABALLO MORI, EDWIN | ADDRESS ON FILE | | | | | | | |
| 69015 | CARABALLO MORIS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 69016 | CARABALLO MORIS, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 831248 | Caraballo Mortuary | Nb #4 Via Del Rio Mancion | Del Rio Levittown | | | Toa Baja | PR | 00949 | |
| 69018 | CARABALLO MUNIZ, MINO | ADDRESS ON FILE | | | | | | | |
| 69019 | CARABALLO MUNIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 69020 | CARABALLO MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 783478 | CARABALLO MURIEL, CYD M | ADDRESS ON FILE | | | | | | | |
| 69021 | CARABALLO MURIEL, JOE | ADDRESS ON FILE | | | | | | | |
| 69022 | CARABALLO MURIEL, JOE | ADDRESS ON FILE | | | | | | | |
| 69024 | CARABALLO NATAL, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 852284 | CARABALLO NATAL, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 1860310 | Caraballo Naval, Cruz M | ADDRESS ON FILE | | | | | | | |
| 69025 | CARABALLO NAZARIO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 69027 | CARABALLO NEGRON, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 69028 | CARABALLO NEGRON, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 69029 | CARABALLO NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 69030 | CARABALLO NEGRON, MOISES | ADDRESS ON FILE | | | | | | | |
| 69031 | CARABALLO NEGRON, NOEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69032 | CARABALLO NEGRON, SHARON | ADDRESS ON FILE | | | | | | | |
| 69033 | CARABALLO NICOLAU, BENITO | ADDRESS ON FILE | | | | | | | |
| 69034 | CARABALLO NIEVES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 1847409 | Caraballo Nieves, Amanda | ADDRESS ON FILE | | | | | | | |
| 783480 | CARABALLO NIEVES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 69035 | CARABALLO NIEVES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 69036 | CARABALLO NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 69037 | CARABALLO NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 1777449 | CARABALLO NIEVES, MELISA | ADDRESS ON FILE | | | | | | | |
| 69038 | CARABALLO NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1824959 | Caraballo Nieves, Migdalia | ADDRESS ON FILE | | | | | | | |
| 69039 | CARABALLO NIEVES, NELSON | ADDRESS ON FILE | | | | | | | |
| 69040 | CARABALLO NIEVES, ROSA | ADDRESS ON FILE | | | | | | | |
| 783481 | CARABALLO NIEVES, ROSA | ADDRESS ON FILE | | | | | | | |
| 1786262 | Caraballo Nival, Cruz M | ADDRESS ON FILE | | | | | | | |
| 69041 | CARABALLO NIVAL, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 1904800 | Caraballo Nival, Cruz M. | ADDRESS ON FILE | | | | | | | |
| 783482 | CARABALLO NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 69042 | CARABALLO NUNEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 69043 | CARABALLO NUSSA, SUHAM J | ADDRESS ON FILE | | | | | | | |
| 69044 | CARABALLO O FARRIL, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 69045 | CARABALLO OJEDA, ALGEO | ADDRESS ON FILE | | | | | | | |
| 69047 | CARABALLO OJEDA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 69046 | Caraballo Ojeda, Eusebio | ADDRESS ON FILE | | | | | | | |
| 69048 | CARABALLO OJEDA, JULIO | ADDRESS ON FILE | | | | | | | |
| 69049 | CARABALLO OJEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 69050 | CARABALLO OJEDA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 69051 | CARABALLO OLIVERAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 69052 | CARABALLO OLIVERAS, HAROLD | ADDRESS ON FILE | | | | | | | |
| 783483 | CARABALLO OLIVERAS, HARRY | ADDRESS ON FILE | | | | | | | |
| 69053 | CARABALLO OLIVERAS, HARRY | ADDRESS ON FILE | | | | | | | |
| 69054 | CARABALLO OLIVERAS, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 69055 | CARABALLO OLIVERAS, ONELIA | ADDRESS ON FILE | | | | | | | |
| 1964441 | Caraballo Oliveras, Onelia | ADDRESS ON FILE | | | | | | | |
| 69056 | Caraballo Olivero, Edson E | ADDRESS ON FILE | | | | | | | |
| 69057 | CARABALLO OLIVIERI, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| 69058 | CARABALLO OLIVIERI, NORALIS | ADDRESS ON FILE | | | | | | | |
| 69059 | CARABALLO OLIVO, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69060 | CARABALLO OQUENDO, JAYSON | ADDRESS ON FILE | | | | | | | |
| 1909121 | Caraballo Oramas, Sandra | ADDRESS ON FILE | | | | | | | |
| 1836129 | Caraballo Oramas, Sandra | ADDRESS ON FILE | | | | | | | |
| 783484 | CARABALLO ORAMAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 69061 | CARABALLO ORAMAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 69062 | CARABALLO OREGON, SERGIO | ADDRESS ON FILE | | | | | | | |
| 69063 | CARABALLO ORENGO, ANGELITO | ADDRESS ON FILE | | | | | | | |
| 69064 | Caraballo Orengo, David | ADDRESS ON FILE | | | | | | | |
| 1958394 | Caraballo Orengo, David | ADDRESS ON FILE | | | | | | | |
| 69065 | CARABALLO ORENGO, ELMER | ADDRESS ON FILE | | | | | | | |
| 69066 | CARABALLO ORENGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 783485 | CARABALLO ORENGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1636415 | Caraballo Orengo, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1722222 | Caraballo Orengo, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2152696 | Caraballo Orengo, Genaro | ADDRESS ON FILE | | | | | | | |
| 69067 | CARABALLO ORENGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 783486 | CARABALLO ORENGO, NULMIA | ADDRESS ON FILE | | | | | | | |
| 69068 | CARABALLO ORENGO, SAMI | ADDRESS ON FILE | | | | | | | |
| 69069 | CARABALLO ORENGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 69070 | CARABALLO ORENGO, WILSON | ADDRESS ON FILE | | | | | | | |
| 69071 | CARABALLO ORTEGA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 783487 | CARABALLO ORTEGA, KAREM | ADDRESS ON FILE | | | | | | | |
| 69073 | CARABALLO ORTIZ FELIX ING. | LCDO. HÉCTOR A. CASTRO PÉREZ | CASTRO- PÉREZ & CASTRO CINTRÓN | P. O. BOX 227 | | YABUCOA | PR | 00767 | |
| 69074 | CARABALLO ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 69075 | CARABALLO ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 69076 | CARABALLO ORTIZ, ELISHA K. | ADDRESS ON FILE | | | | | | | |
| 69077 | CARABALLO ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 69078 | CARABALLO ORTIZ, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 1418902 | CARABALLO ORTIZ, FELIX ING. | HÉCTOR A. CASTRO PÉREZ | CASTRO- PÉREZ & CASTRO CINTRÓN P. O. BOX 227 | | | YABUCOA | PR | 00767 | |
| 1616261 | Caraballo Ortiz, Gerardo | ADDRESS ON FILE | | | | | | | |
| 69079 | CARABALLO ORTIZ, GLENDA D | ADDRESS ON FILE | | | | | | | |
| 69080 | CARABALLO ORTIZ, IVAN J | ADDRESS ON FILE | | | | | | | |
| 69081 | CARABALLO ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 69082 | CARABALLO ORTIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1465902 | CARABALLO ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69083 | CARABALLO ORTIZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 69084 | CARABALLO ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 783488 | CARABALLO ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2076932 | CARABALLO ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2072336 | Caraballo Ortiz, Marilyn | ADDRESS ON FILE | | | | | | | |
| 69085 | CARABALLO ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 69086 | CARABALLO ORTIZ, MIRNALY | ADDRESS ON FILE | | | | | | | |
| 69087 | CARABALLO ORTIZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| 69088 | CARABALLO ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 69089 | CARABALLO ORTIZ, YARIXA | ADDRESS ON FILE | | | | | | | |
| 783491 | CARABALLO OSORIO, EVALIZ | ADDRESS ON FILE | | | | | | | |
| 69091 | CARABALLO OSORIO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 69092 | CARABALLO OTERO, AMED | ADDRESS ON FILE | | | | | | | |
| 69093 | CARABALLO OTERO, AMED J. | ADDRESS ON FILE | | | | | | | |
| 69094 | CARABALLO OTERO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 69095 | CARABALLO OTERO, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 69096 | CARABALLO PABON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 69097 | CARABALLO PABON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 69098 | CARABALLO PABON, MARIA IBEL | ADDRESS ON FILE | | | | | | | |
| 69099 | CARABALLO PABON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 69100 | CARABALLO PACHECO, ALBA | ADDRESS ON FILE | | | | | | | |
| 69101 | CARABALLO PACHECO, ALBA N | ADDRESS ON FILE | | | | | | | |
| 69102 | CARABALLO PACHECO, ECHANDI | ADDRESS ON FILE | | | | | | | |
| 783492 | CARABALLO PACHECO, ELSA | ADDRESS ON FILE | | | | | | | |
| 69103 | CARABALLO PACHECO, ELSA | ADDRESS ON FILE | | | | | | | |
| 69104 | CARABALLO PACHECO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 69105 | CARABALLO PACHECO, LUISA | ADDRESS ON FILE | | | | | | | |
| 69106 | CARABALLO PACHECO, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 69107 | CARABALLO PACHECO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2006428 | Caraballo Pachero, Alba N. | ADDRESS ON FILE | | | | | | | |
| 69108 | CARABALLO PADILLA, AGNNA P | ADDRESS ON FILE | | | | | | | |
| 69109 | CARABALLO PADILLA, ANA | ADDRESS ON FILE | | | | | | | |
| 69110 | CARABALLO PADILLA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 2015219 | Caraballo Padilla, Jose L. | ADDRESS ON FILE | | | | | | | |
| 69111 | CARABALLO PADILLA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 69112 | CARABALLO PADILLA, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 69113 | CARABALLO PADUA, DAVID | ADDRESS ON FILE | | | | | | | |
| 783493 | CARABALLO PADUA, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69114 | CARABALLO PAGAN, NILSA E | ADDRESS ON FILE | | | | | | | |
| 783494 | CARABALLO PAGAN, NYDIA | ADDRESS ON FILE | | | | | | | |
| 69115 | CARABALLO PAGAN, NYDIA | ADDRESS ON FILE | | | | | | | |
| 69116 | CARABALLO PAGAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 783495 | CARABALLO PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 69117 | CARABALLO PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 69118 | CARABALLO PAGAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 69119 | CARABALLO PAGAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 69120 | CARABALLO PANETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 69121 | CARABALLO PANETO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 69122 | CARABALLO PANETO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 783496 | CARABALLO PANETO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 69123 | CARABALLO PANETO, JOSE | ADDRESS ON FILE | | | | | | | |
| 69124 | CARABALLO PANETO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 783497 | CARABALLO PANETO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 783498 | CARABALLO PANETO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 69126 | CARABALLO PARRILLA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 69127 | CARABALLO PARRILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 69128 | CARABALLO PASTRANA, FELIX CARLOS | ADDRESS ON FILE | | | | | | | |
| 69129 | CARABALLO PASTRANA, MARTA JANICCE | ADDRESS ON FILE | | | | | | | |
| 69130 | CARABALLO PEDRAZA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 69131 | CARABALLO PEDRAZA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 69132 | CARABALLO PEDRAZA, NILSA | ADDRESS ON FILE | | | | | | | |
| 783499 | CARABALLO PEDRAZA, NILSA | ADDRESS ON FILE | | | | | | | |
| 69133 | CARABALLO PENA, FRANCISCO X. | ADDRESS ON FILE | | | | | | | |
| 69134 | CARABALLO PEREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 69135 | CARABALLO PEREZ, ALEXIS L. | ADDRESS ON FILE | | | | | | | |
| 69136 | CARABALLO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 69137 | Caraballo Perez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 69138 | CARABALLO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1918968 | CARABALLO PEREZ, CELSO | ADDRESS ON FILE | | | | | | | |
| 69139 | CARABALLO PEREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 69140 | CARABALLO PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 69141 | CARABALLO PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 69143 | CARABALLO PEREZ, EDSON | ADDRESS ON FILE | | | | | | | |
| 783500 | CARABALLO PEREZ, EDSON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69144 | Caraballo Perez, Edson E | ADDRESS ON FILE | | | | | | | |
| 69145 | CARABALLO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 69146 | CARABALLO PEREZ, FRACIS E | ADDRESS ON FILE | | | | | | | |
| 1418903 | CARABALLO PEREZ, IVETTE Y VELAZQUEZ PEREZ, STEVEN | SR. STEVEN VELAZQUEZ PEREZ | BDA BORINQUEN 39CALLE A-2 | | | PONCE | PR | 00730 | |
| 69147 | CARABALLO PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 69148 | CARABALLO PEREZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 1979270 | Caraballo Perez, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 69149 | CARABALLO PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 69150 | CARABALLO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 69151 | CARABALLO PEREZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1832949 | Caraballo Perez, Maria Cristina | ADDRESS ON FILE | | | | | | | |
| 69152 | CARABALLO PEREZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 69153 | CARABALLO PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 69154 | CARABALLO PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 69155 | CARABALLO PEREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 69156 | CARABALLO PICON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 783501 | CARABALLO PIETRI, ARACELIO | ADDRESS ON FILE | | | | | | | |
| 1670061 | Caraballo Pietri, Aracelio | ADDRESS ON FILE | | | | | | | |
| 69157 | CARABALLO PIETRI, ARACELIO | ADDRESS ON FILE | | | | | | | |
| 69158 | CARABALLO PIETRI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 69159 | CARABALLO PIETRI, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 69160 | CARABALLO PLACIDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 69161 | CARABALLO PONCE, ADELKA | ADDRESS ON FILE | | | | | | | |
| 69162 | CARABALLO PONCE, ANGELLICA | ADDRESS ON FILE | | | | | | | |
| 1960388 | Caraballo Pueyo, Ileana | ADDRESS ON FILE | | | | | | | |
| 69164 | CARABALLO PUEYO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 69165 | CARABALLO QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 69166 | CARABALLO QUINONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1257443 | Caraballo Quinones, Carlos | ADDRESS ON FILE | | | | | | | |
| 69167 | CARABALLO QUINONES, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 69168 | CARABALLO QUINONES, LUIANA | ADDRESS ON FILE | | | | | | | |
| 69170 | CARABALLO QUINONES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 69169 | CARABALLO QUINONES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 69171 | CARABALLO QUINONES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 69172 | CARABALLO QUINONES, NOEL | ADDRESS ON FILE | | | | | | | |
| 69173 | CARABALLO QUINONES, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69174 | CARABALLO QUINONEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 69175 | CARABALLO QUIROS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 1742734 | CARABALLO QUIROS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1648921 | CARABALLO QUIROS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1742734 | CARABALLO QUIROS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 69177 | CARABALLO QUIROS, JEISHA | ADDRESS ON FILE | | | | | | | |
| 783502 | CARABALLO QUIROS, JELISSA | ADDRESS ON FILE | | | | | | | |
| 69178 | CARABALLO QUIROS, JELISSA | ADDRESS ON FILE | | | | | | | |
| 69180 | CARABALLO RAMIREZ, BETTY F | ADDRESS ON FILE | | | | | | | |
| 783503 | CARABALLO RAMIREZ, BETTY F | ADDRESS ON FILE | | | | | | | |
| 69181 | CARABALLO RAMIREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 1574148 | Caraballo Ramirez, Daniel | ADDRESS ON FILE | | | | | | | |
| 1577741 | Caraballo Ramirez, Daniel | ADDRESS ON FILE | | | | | | | |
| 69182 | CARABALLO RAMIREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2031436 | Caraballo Ramirez, Daniel | ADDRESS ON FILE | | | | | | | |
| 69183 | CARABALLO RAMIREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 783504 | CARABALLO RAMIREZ, FELIX C | ADDRESS ON FILE | | | | | | | |
| 1939269 | Caraballo Ramirez, Felix C. | ADDRESS ON FILE | | | | | | | |
| 69184 | Caraballo Ramirez, Marta | ADDRESS ON FILE | | | | | | | |
| 306409 | Caraballo Ramirez, Marta | ADDRESS ON FILE | | | | | | | |
| 69185 | CARABALLO RAMIREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 69186 | CARABALLO RAMIREZ, ROBELYN | ADDRESS ON FILE | | | | | | | |
| 69187 | CARABALLO RAMIREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 783505 | CARABALLO RAMIREZ, SHAIRA A | ADDRESS ON FILE | | | | | | | |
| 69188 | CARABALLO RAMIREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 69189 | CARABALLO RAMOS, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 783506 | CARABALLO RAMOS, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 69190 | CARABALLO RAMOS, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 69191 | CARABALLO RAMOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 69192 | CARABALLO RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 69193 | CARABALLO RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 783507 | CARABALLO RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 69194 | CARABALLO RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1644966 | Caraballo Ramos, José L. | ADDRESS ON FILE | | | | | | | |
| 69195 | CARABALLO RAMOS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 69197 | CARABALLO RAMOS, MARIBER | ADDRESS ON FILE | | | | | | | |
| 69198 | CARABALLO RAMOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 69199 | Caraballo Ramos, Salvi | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69200 | CARABALLO RAMOS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 69201 | CARABALLO RAMOS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 69202 | CARABALLO RESTO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 69204 | CARABALLO REYES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 69203 | CARABALLO REYES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 69205 | CARABALLO REYES, HECTOR ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 69206 | CARABALLO REYES, LEYCI M | ADDRESS ON FILE | | | | | | | |
| 69207 | CARABALLO REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 69208 | CARABALLO REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 69209 | CARABALLO REYES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 69210 | CARABALLO RIOS, ANA R | ADDRESS ON FILE | | | | | | | |
| 69211 | CARABALLO RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 2071755 | CARABALLO RIVAS , ERIC | ADDRESS ON FILE | | | | | | | |
| 69212 | Caraballo Rivas, David | ADDRESS ON FILE | | | | | | | |
| 2108258 | Caraballo Rivas, Eric | ADDRESS ON FILE | | | | | | | |
| 2047937 | Caraballo Rivas, Eric | ADDRESS ON FILE | | | | | | | |
| 69213 | CARABALLO RIVAS, ERIC | ADDRESS ON FILE | | | | | | | |
| 1422471 | CARABALLO RIVERA, ALEXIS | FRANCISCO J. GONZÁLEZ MAGAZ | 1519 AVE. PONCE DE LEÓN | FIRST FEDERAL BLDG SUITE 805 | | SAN JUAN | PR | 00909 | |
| 69214 | CARABALLO RIVERA, ALEXIS | RES.LOS LIRIOS | E-1 APT-32 | | | SAN JUAN | PR | 00907 | |
| 69215 | CARABALLO RIVERA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 69216 | CARABALLO RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 69217 | CARABALLO RIVERA, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| 1973662 | Caraballo Rivera, Blanca | ADDRESS ON FILE | | | | | | | |
| 69218 | CARABALLO RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 69219 | CARABALLO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1257935 | CARABALLO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 69221 | CARABALLO RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 69223 | CARABALLO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 69222 | CARABALLO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 69224 | Caraballo Rivera, Efrain | ADDRESS ON FILE | | | | | | | |
| 69225 | CARABALLO RIVERA, EURANIA | ADDRESS ON FILE | | | | | | | |
| 69226 | CARABALLO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 69227 | CARABALLO RIVERA, FRANKY | ADDRESS ON FILE | | | | | | | |
| 69228 | CARABALLO RIVERA, GREGORY | ADDRESS ON FILE | | | | | | | |
| 69229 | CARABALLO RIVERA, JADEX | ADDRESS ON FILE | | | | | | | |
| 69230 | CARABALLO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 783509 | CARABALLO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1257936 | CARABALLO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 69072 | CARABALLO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2026516 | CARABALLO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 69233 | Caraballo Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| 69234 | CARABALLO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 69235 | CARABALLO RIVERA, KATHY | ADDRESS ON FILE | | | | | | | |
| 1601347 | Caraballo Rivera, Kenia | ADDRESS ON FILE | | | | | | | |
| 1601347 | Caraballo Rivera, Kenia | ADDRESS ON FILE | | | | | | | |
| 783510 | CARABALLO RIVERA, KENIA E | ADDRESS ON FILE | | | | | | | |
| 69236 | CARABALLO RIVERA, KENIA E | ADDRESS ON FILE | | | | | | | |
| 1696270 | CARABALLO RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 1674650 | CARABALLO RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 1610644 | Caraballo Rivera, Lucila | ADDRESS ON FILE | | | | | | | |
| 69238 | CARABALLO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 69239 | CARABALLO RIVERA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 69240 | CARABALLO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 69241 | CARABALLO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 69242 | CARABALLO RIVERA, MERILYN | ADDRESS ON FILE | | | | | | | |
| 2176417 | CARABALLO RIVERA, MIGUEL A. | URB. GREEN HILLS | CALLE GARDENIA F-19 | | | GUAYAMA | PR | 00784 | |
| 2121970 | Caraballo Rivera, Monserrate | ADDRESS ON FILE | | | | | | | |
| 69243 | CARABALLO RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 69244 | CARABALLO RIVERA, NELSON E | ADDRESS ON FILE | | | | | | | |
| 69245 | CARABALLO RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 69246 | CARABALLO RIVERA, PETRA | ADDRESS ON FILE | | | | | | | |
| 69247 | CARABALLO RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 69248 | CARABALLO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 69249 | CARABALLO RIVERA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 1604104 | Caraballo Rivera, Virginia | ADDRESS ON FILE | | | | | | | |
| 69250 | CARABALLO RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 69142 | CARABALLO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 783511 | CARABALLO RIVERO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 69251 | CARABALLO RIVERO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 69252 | CARABALLO ROBLES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 69253 | CARABALLO ROBLES, DENISE | ADDRESS ON FILE | | | | | | | |
| 69254 | CARABALLO ROBLES, EDGARD | ADDRESS ON FILE | | | | | | | |
| 69255 | Caraballo Robles, Raymond | ADDRESS ON FILE | | | | | | | |
| 69256 | CARABALLO ROBLES, ROSALIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2006492 | Caraballo Rodriguez , Zenaida | ADDRESS ON FILE | | | | | | | |
| 783512 | CARABALLO RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 69257 | CARABALLO RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 69258 | CARABALLO RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 69259 | CARABALLO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 69260 | CARABALLO RODRIGUEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 69261 | Caraballo Rodriguez, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 69262 | CARABALLO RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 69263 | CARABALLO RODRIGUEZ, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 69264 | CARABALLO RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2034070 | Caraballo Rodriguez, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 2034070 | Caraballo Rodriguez, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 69265 | CARABALLO RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 69266 | Caraballo Rodriguez, David | ADDRESS ON FILE | | | | | | | |
| 69267 | CARABALLO RODRIGUEZ, EDMA | ADDRESS ON FILE | | | | | | | |
| 69268 | CARABALLO RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 783513 | CARABALLO RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 69179 | CARABALLO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 69269 | Caraballo Rodriguez, Eric | ADDRESS ON FILE | | | | | | | |
| 69270 | CARABALLO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 69271 | CARABALLO RODRIGUEZ, GARY I | ADDRESS ON FILE | | | | | | | |
| 69272 | CARABALLO RODRIGUEZ, GELITZA | ADDRESS ON FILE | | | | | | | |
| 69273 | CARABALLO RODRIGUEZ, GENEROSO | ADDRESS ON FILE | | | | | | | |
| 69274 | CARABALLO RODRIGUEZ, GLORYANN | ADDRESS ON FILE | | | | | | | |
| 69276 | CARABALLO RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 69278 | CARABALLO RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 69279 | CARABALLO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 69280 | CARABALLO RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 69281 | CARABALLO RODRIGUEZ, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 69282 | CARABALLO RODRIGUEZ, JOMIL | ADDRESS ON FILE | | | | | | | |
| 69283 | CARABALLO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1875946 | Caraballo Rodriguez, Jose Alfredo | ADDRESS ON FILE | | | | | | | |
| 2153375 | Caraballo Rodriguez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 69284 | CARABALLO RODRIGUEZ, JOVIAN | ADDRESS ON FILE | | | | | | | |
| 69285 | CARABALLO RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1425047 | CARABALLO RODRIGUEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 1800007 | CARABALLO RODRIGUEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 69287 | CARABALLO RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 69288 | CARABALLO RODRIGUEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 69289 | CARABALLO RODRIGUEZ, LOURDEMAR | ADDRESS ON FILE | | | | | | | |
| 69290 | Caraballo Rodriguez, Luis E | ADDRESS ON FILE | | | | | | | |
| 1917327 | Caraballo Rodriguez, Luis Enrique | ADDRESS ON FILE | | | | | | | |
| 69291 | CARABALLO RODRIGUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 69292 | CARABALLO RODRIGUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 69293 | CARABALLO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 783514 | CARABALLO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 69294 | CARABALLO RODRIGUEZ, MARIELLIE | ADDRESS ON FILE | | | | | | | |
| 69295 | CARABALLO RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 783515 | CARABALLO RODRIGUEZ, MAYLENE | ADDRESS ON FILE | | | | | | | |
| 69296 | CARABALLO RODRIGUEZ, MAYLENE | ADDRESS ON FILE | | | | | | | |
| 2053707 | Caraballo Rodriguez, Milagros | ADDRESS ON FILE | | | | | | | |
| 1832498 | CARABALLO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 333350 | CARABALLO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 69297 | CARABALLO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1999966 | Caraballo Rodriguez, Mirta | ADDRESS ON FILE | | | | | | | |
| 1826017 | CARABALLO RODRIGUEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 1972409 | Caraballo Rodriguez, Mirta | ADDRESS ON FILE | | | | | | | |
| 1785249 | Caraballo Rodriguez, Moises | ADDRESS ON FILE | | | | | | | |
| 69298 | Caraballo Rodriguez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 69299 | CARABALLO RODRIGUEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 1562043 | Caraballo Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 1562043 | Caraballo Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 69300 | Caraballo Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69301 | CARABALLO RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 783516 | CARABALLO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 69302 | CARABALLO RODRIGUEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 1940487 | Caraballo Rodriguez, Rosa Nilda | ADDRESS ON FILE | | | | | | | |
| 1884644 | CARABALLO RODRIGUEZ, ROSA NILDA | ADDRESS ON FILE | | | | | | | |
| 69304 | CARABALLO RODRIGUEZ, RUDERCINDO | ADDRESS ON FILE | | | | | | | |
| 1540378 | Caraballo Rodriguez, Rudercindo | ADDRESS ON FILE | | | | | | | |
| 1540378 | Caraballo Rodriguez, Rudercindo | ADDRESS ON FILE | | | | | | | |
| 69305 | CARABALLO RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 783517 | CARABALLO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 69306 | CARABALLO RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 69307 | CARABALLO RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 69308 | CARABALLO RODRIGUEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 69309 | CARABALLO RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 69310 | CARABALLO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1521647 | CARABALLO RODRÍGUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 69311 | CARABALLO ROMAN, EURIPIDES | ADDRESS ON FILE | | | | | | | |
| 69312 | CARABALLO ROMAN, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 783518 | CARABALLO ROMAN, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 2086602 | CARABALLO RONDAI, MARILU | ADDRESS ON FILE | | | | | | | |
| 69313 | CARABALLO RONDON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 69314 | CARABALLO RONDON, MARILU | ADDRESS ON FILE | | | | | | | |
| 69315 | CARABALLO ROSA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 69316 | CARABALLO ROSA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 69317 | CARABALLO ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 69318 | CARABALLO ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 69319 | CARABALLO ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 69320 | Caraballo Rosado, Juan C. | ADDRESS ON FILE | | | | | | | |
| 783519 | CARABALLO ROSADO, LISBET | ADDRESS ON FILE | | | | | | | |
| 69321 | CARABALLO ROSADO, LISBET A | ADDRESS ON FILE | | | | | | | |
| 2038931 | Caraballo Rosado, Silesia | ADDRESS ON FILE | | | | | | | |
| 69322 | CARABALLO ROSADO, SILESIA | ADDRESS ON FILE | | | | | | | |
| 69323 | CARABALLO ROSARIO, AMALIA | ADDRESS ON FILE | | | | | | | |
| 1984910 | CARABALLO ROSARIO, AMALIA S | ADDRESS ON FILE | | | | | | | |
| 69324 | CARABALLO ROSARIO, DIARA | ADDRESS ON FILE | | | | | | | |
| 69325 | CARABALLO ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2071437 | Caraballo Rosario, Francisco J | ADDRESS ON FILE | | | | | | | |
| 69326 | CARABALLO ROSARIO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 69327 | Caraballo Rosario, Hiram | ADDRESS ON FILE | | | | | | | |
| 69328 | CARABALLO ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 69329 | CARABALLO ROSARIO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 1933359 | Caraballo Rosario, Maria A. | ADDRESS ON FILE | | | | | | | |
| 69330 | Caraballo Rosario, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 69331 | CARABALLO ROSARIO, RENE | ADDRESS ON FILE | | | | | | | |
| 69332 | CARABALLO ROSARIO, RENE | ADDRESS ON FILE | | | | | | | |
| 69333 | CARABALLO ROSARIO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 69334 | CARABALLO ROSAS, RAMON A | ADDRESS ON FILE | | | | | | | |
| 69335 | CARABALLO RUIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 69336 | CARABALLO RUIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 69337 | CARABALLO RUIZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 69338 | CARABALLO RUIZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 69339 | CARABALLO RUIZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 69340 | CARABALLO RUIZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 69341 | CARABALLO RUIZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 783521 | CARABALLO RUIZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 69342 | CARABALLO RUIZ, LINET M | ADDRESS ON FILE | | | | | | | |
| 69343 | CARABALLO RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 69344 | CARABALLO RUIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 69345 | CARABALLO RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 69346 | CARABALLO RVIERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 69347 | CARABALLO SAENZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 69348 | CARABALLO SAEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 69349 | CARABALLO SAEZ, EVELIO | ADDRESS ON FILE | | | | | | | |
| 69350 | CARABALLO SAEZ, NEIDY M. | ADDRESS ON FILE | | | | | | | |
| 69351 | CARABALLO SALCEDO, AIDA | ADDRESS ON FILE | | | | | | | |
| 69352 | CARABALLO SALCEDO, MICHAEL | ARTURO BARRIADA LLUVERAS #38 | | | | YAUCO | PR | 00698 | |
| 2080736 | Caraballo Salcedo, Michael | HC 02 Box 10063 | | | | Yauco | PR | 00698 | |
| 69353 | CARABALLO SALIVIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 69354 | CARABALLO SALOME, MADELINE | ADDRESS ON FILE | | | | | | | |
| 69355 | CARABALLO SALOME, NOEMI | ADDRESS ON FILE | | | | | | | |
| 783523 | CARABALLO SANABRIA, NIDZA | ADDRESS ON FILE | | | | | | | |
| 69356 | CARABALLO SANABRIA, NIDZA J. | ADDRESS ON FILE | | | | | | | |
| 1742457 | Caraballo Sanchez, Fernando J | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69357 | CARABALLO SANCHEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 69358 | Caraballo Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| 69359 | CARABALLO SANCHEZ, MIRIAM N | ADDRESS ON FILE | | | | | | | |
| 69360 | CARABALLO SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 69361 | CARABALLO SANCHEZ, SANDRA N | ADDRESS ON FILE | | | | | | | |
| 783525 | CARABALLO SANCHEZ, SANDRA N | ADDRESS ON FILE | | | | | | | |
| 1591868 | CARABALLO SANCHEZ, SANDRA NOEMI | ADDRESS ON FILE | | | | | | | |
| 783526 | CARABALLO SANDOZ, XAVIER E | ADDRESS ON FILE | | | | | | | |
| 69362 | CARABALLO SANTA, KAREM | ADDRESS ON FILE | | | | | | | |
| 783527 | CARABALLO SANTANA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 69363 | CARABALLO SANTANA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 69364 | CARABALLO SANTIAGO, ANA H | ADDRESS ON FILE | | | | | | | |
| 69365 | CARABALLO SANTIAGO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 69366 | CARABALLO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 69367 | CARABALLO SANTIAGO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 69368 | CARABALLO SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 69369 | CARABALLO SANTIAGO, BETSY E | ADDRESS ON FILE | | | | | | | |
| 783528 | CARABALLO SANTIAGO, BILLY J | ADDRESS ON FILE | | | | | | | |
| 69370 | CARABALLO SANTIAGO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 69372 | CARABALLO SANTIAGO, DELIA | ADDRESS ON FILE | | | | | | | |
| 69371 | Caraballo Santiago, Delia | ADDRESS ON FILE | | | | | | | |
| 69373 | CARABALLO SANTIAGO, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 69374 | CARABALLO SANTIAGO, FRANK | ADDRESS ON FILE | | | | | | | |
| 1977470 | Caraballo Santiago, Frank | ADDRESS ON FILE | | | | | | | |
| 69375 | CARABALLO SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1541600 | Caraballo Santiago, Helen N. | ADDRESS ON FILE | | | | | | | |
| 1689162 | CARABALLO SANTIAGO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 69376 | CARABALLO SANTIAGO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 69377 | CARABALLO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 69378 | CARABALLO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 69379 | CARABALLO SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 69380 | CARABALLO SANTIAGO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 1690298 | Caraballo Santiago, Margaret | ADDRESS ON FILE | | | | | | | |
| 69381 | CARABALLO SANTIAGO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 69382 | CARABALLO SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 69383 | CARABALLO SANTIAGO, MIRNA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69384 | CARABALLO SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 69385 | CARABALLO SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 69386 | CARABALLO SANTIAGO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 69387 | CARABALLO SANTIAGO, SARA L. | ADDRESS ON FILE | | | | | | | |
| 69388 | CARABALLO SANTIAGO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 783530 | CARABALLO SANTIAGO, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 69390 | CARABALLO SANTIAGO, THERMA | ADDRESS ON FILE | | | | | | | |
| 1848387 | Caraballo Santos, Betty | ADDRESS ON FILE | | | | | | | |
| 2032032 | Caraballo Santos, Betty | ADDRESS ON FILE | | | | | | | |
| 69391 | CARABALLO SANTOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1777550 | Caraballo Santos, Carlos J | ADDRESS ON FILE | | | | | | | |
| 69392 | CARABALLO SANTOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 69393 | CARABALLO SANTOS, REYMOND | ADDRESS ON FILE | | | | | | | |
| 69394 | CARABALLO SEDA, ERIC M | ADDRESS ON FILE | | | | | | | |
| 69395 | CARABALLO SEGARRA, AIDA | ADDRESS ON FILE | | | | | | | |
| 1586263 | Caraballo Segarra, Aida | ADDRESS ON FILE | | | | | | | |
| 69396 | CARABALLO SEGARRA, AIDA | ADDRESS ON FILE | | | | | | | |
| 69397 | Caraballo Segarra, Alexis | ADDRESS ON FILE | | | | | | | |
| 69398 | CARABALLO SEGARRA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1844132 | CARABALLO SEGARRA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 69399 | CARABALLO SEGARRA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 2077170 | Caraballo Segarra, Anibal | ADDRESS ON FILE | | | | | | | |
| 841602 | CARABALLO SEPÚLVEDA JOSÉ E | PO BOX 606 | | | | YAUCO | PR | 00698-0606 | |
| 69400 | Caraballo Sepulveda, Elisamuel | ADDRESS ON FILE | | | | | | | |
| 69401 | CARABALLO SEPULVEDA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 69402 | CARABALLO SEPULVEDA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 783532 | CARABALLO SEPULVEDA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 69403 | Caraballo Sepulveda, Jose E | ADDRESS ON FILE | | | | | | | |
| 69404 | CARABALLO SEPULVEDA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 69405 | CARABALLO SEPULVEDA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 69406 | CARABALLO SEPULVEDA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 69407 | CARABALLO SEPULVEDA, MIGUEL J | ADDRESS ON FILE | | | | | | | |
| 69408 | CARABALLO SERRANO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 69409 | CARABALLO SERRANO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 1965059 | Caraballo Serrano, Lucia | ADDRESS ON FILE | | | | | | | |
| 69410 | CARABALLO SERRANO, NELLY | ADDRESS ON FILE | | | | | | | |
| 69411 | CARABALLO SERRANO, NOEL E | ADDRESS ON FILE | | | | | | | |
| 1425048 | CARABALLO SERRANO, REBECCA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69412 | CARABALLO SERRANO, REBECCA I. | ADDRESS ON FILE | | | | | | | |
| 69413 | CARABALLO SIERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 69415 | CARABALLO SOTO, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 69416 | CARABALLO SOTO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 69417 | CARABALLO SOTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 69418 | CARABALLO SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 69419 | CARABALLO SOTO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 69420 | CARABALLO SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 69421 | CARABALLO SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 69422 | CARABALLO SOTOMAYOR, ELSIE | ADDRESS ON FILE | | | | | | | |
| 783533 | CARABALLO SUAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 69423 | CARABALLO SUAREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 783535 | CARABALLO SUAZO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 69424 | Caraballo Sud, William | ADDRESS ON FILE | | | | | | | |
| 69425 | Caraballo Suren, Dimas | ADDRESS ON FILE | | | | | | | |
| 69426 | CARABALLO SUREN, FELICITA | ADDRESS ON FILE | | | | | | | |
| 69427 | CARABALLO SUSARRET, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 1635557 | Caraballo Terres, Oscar E. | ADDRESS ON FILE | | | | | | | |
| 69428 | CARABALLO TOLLINCHI, ELDA | ADDRESS ON FILE | | | | | | | |
| 783536 | CARABALLO TOLLINCHI, ELDA | ADDRESS ON FILE | | | | | | | |
| 69429 | CARABALLO TOLOSA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 69429 | CARABALLO TOLOSA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1671722 | CARABALLO TOLOSA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 69430 | Caraballo Tolosa, Victor J. | ADDRESS ON FILE | | | | | | | |
| 69431 | CARABALLO TORO, ADAH | ADDRESS ON FILE | | | | | | | |
| 69432 | CARABALLO TORO, JUAN | ADDRESS ON FILE | | | | | | | |
| 69433 | CARABALLO TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| 69434 | CARABALLO TORO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 69435 | CARABALLO TORO, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 69436 | CARABALLO TORRADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 69437 | CARABALLO TORRE, MARYANN | ADDRESS ON FILE | | | | | | | |
| 69438 | CARABALLO TORRES, AISHA | ADDRESS ON FILE | | | | | | | |
| 69439 | CARABALLO TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 2055522 | Caraballo Torres, Ana Nydia | ADDRESS ON FILE | | | | | | | |
| 69440 | CARABALLO TORRES, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 783537 | CARABALLO TORRES, CALYN | ADDRESS ON FILE | | | | | | | |
| 69441 | CARABALLO TORRES, CARLA | ADDRESS ON FILE | | | | | | | |
| 69442 | CARABALLO TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2035016 | Caraballo Torres, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 69443 | CARABALLO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1917777 | Caraballo Torres, Dora | ADDRESS ON FILE | | | | | | | |
| 69444 | CARABALLO TORRES, DORA | ADDRESS ON FILE | | | | | | | |
| 69445 | CARABALLO TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| 1709923 | Caraballo Torres, Elba J. | ADDRESS ON FILE | | | | | | | |
| 69446 | CARABALLO TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 69448 | CARABALLO TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1952268 | Caraballo Torres, Evelyn | ADDRESS ON FILE | | | | | | | |
| 69449 | CARABALLO TORRES, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 783538 | CARABALLO TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 69450 | Caraballo Torres, Hector A | ADDRESS ON FILE | | | | | | | |
| 69451 | CARABALLO TORRES, IDALIE | ADDRESS ON FILE | | | | | | | |
| 1779403 | CARABALLO TORRES, ISMELIA | ADDRESS ON FILE | | | | | | | |
| 1811825 | CARABALLO TORRES, ISMELIA | ADDRESS ON FILE | | | | | | | |
| 1764106 | Caraballo Torres, Ismelia | ADDRESS ON FILE | | | | | | | |
| 1810872 | CARABALLO TORRES, ISMELIA | ADDRESS ON FILE | | | | | | | |
| 1811746 | Caraballo Torres, Ismelia | ADDRESS ON FILE | | | | | | | |
| 1764106 | Caraballo Torres, Ismelia | ADDRESS ON FILE | | | | | | | |
| 69452 | CARABALLO TORRES, ISMELIA | ADDRESS ON FILE | | | | | | | |
| 69453 | CARABALLO TORRES, JESUS A | ADDRESS ON FILE | | | | | | | |
| 1836343 | Caraballo Torres, Jose Heriberto | ADDRESS ON FILE | | | | | | | |
| 69454 | CARABALLO TORRES, KIARA | ADDRESS ON FILE | | | | | | | |
| 783539 | CARABALLO TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 69455 | CARABALLO TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 69456 | CARABALLO TORRES, MARITZA E | ADDRESS ON FILE | | | | | | | |
| 69457 | CARABALLO TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1974067 | Caraballo Torres, Nilsa | ADDRESS ON FILE | | | | | | | |
| 69458 | CARABALLO TORRES, NILSA | ADDRESS ON FILE | | | | | | | |
| 69459 | CARABALLO TORRES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 69460 | CARABALLO TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 69461 | Caraballo Torres, Oscar E | ADDRESS ON FILE | | | | | | | |
| 69462 | CARABALLO TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 69463 | CARABALLO TORRES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 69464 | Caraballo Torres, Sorangel | ADDRESS ON FILE | | | | | | | |
| 69465 | CARABALLO TORRES, SORANGEL | ADDRESS ON FILE | | | | | | | |
| 69466 | CARABALLO TORRES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 69467 | CARABALLO TORRES, WANDA J | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69468 | CARABALLO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 69469 | CARABALLO TROCHE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 69470 | CARABALLO UBILES, HULDA | ADDRESS ON FILE | | | | | | | |
| 69471 | CARABALLO URIZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 2055261 | Caraballo Valentin, Alicia | ADDRESS ON FILE | | | | | | | |
| 2060232 | Caraballo Valentin, Alicia | ADDRESS ON FILE | | | | | | | |
| 1850138 | Caraballo Valentin, Alicia | ADDRESS ON FILE | | | | | | | |
| 605529 | CARABALLO VALENTIN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 69472 | CARABALLO VALENTIN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1947898 | Caraballo Valentin, Consuelo | ADDRESS ON FILE | | | | | | | |
| 1955615 | Caraballo Valentin, Gregoria | ADDRESS ON FILE | | | | | | | |
| 69473 | CARABALLO VALENTIN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 69474 | CARABALLO VALENTIN, WANDA | ADDRESS ON FILE | | | | | | | |
| 69475 | CARABALLO VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 69476 | CARABALLO VALLE, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 783540 | CARABALLO VARGAS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 2097288 | CARABALLO VARGAS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 69477 | CARABALLO VARGAS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 783541 | CARABALLO VARGAS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 69478 | CARABALLO VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 69479 | CARABALLO VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2020933 | Caraballo Vargas, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 69480 | CARABALLO VARGAS, JULIO E | ADDRESS ON FILE | | | | | | | |
| 783542 | CARABALLO VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 69481 | CARABALLO VARGAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 69482 | CARABALLO VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 69483 | CARABALLO VARGAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 1697858 | Caraballo Vasquez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1935530 | Caraballo Vazquez , Jeanette | ADDRESS ON FILE | | | | | | | |
| 1935530 | Caraballo Vazquez , Jeanette | ADDRESS ON FILE | | | | | | | |
| 69484 | Caraballo Vazquez, Anthony | ADDRESS ON FILE | | | | | | | |
| 69485 | CARABALLO VAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 783543 | CARABALLO VAZQUEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 69486 | CARABALLO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 69488 | Caraballo Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 69487 | CARABALLO VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 69489 | Caraballo Vazquez, Jose E | ADDRESS ON FILE | | | | | | | |
| 69490 | Caraballo Vazquez, Manuel | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69491 | CARABALLO VAZQUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 69492 | CARABALLO VAZQUEZ, MYRNA G. | ADDRESS ON FILE | | | | | | | |
| 69493 | CARABALLO VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 69494 | CARABALLO VAZQUEZ, SANDLEY | ADDRESS ON FILE | | | | | | | |
| 69495 | Caraballo Vazquez, Zulma | ADDRESS ON FILE | | | | | | | |
| 1875739 | Caraballo Vecchioli, Milagros | ADDRESS ON FILE | | | | | | | |
| 69496 | Caraballo Vega, Axel | ADDRESS ON FILE | | | | | | | |
| 69497 | CARABALLO VEGA, CLARA | ADDRESS ON FILE | | | | | | | |
| 69498 | CARABALLO VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 69500 | CARABALLO VEGA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 69499 | Caraballo Vega, Eliezer | ADDRESS ON FILE | | | | | | | |
| 69501 | CARABALLO VEGA, ERICK | ADDRESS ON FILE | | | | | | | |
| 783544 | CARABALLO VEGA, JAZMIN E. | ADDRESS ON FILE | | | | | | | |
| 69502 | CARABALLO VEGA, JOHAN | ADDRESS ON FILE | | | | | | | |
| 2100481 | Caraballo Vega, Johan | ADDRESS ON FILE | | | | | | | |
| 2029770 | CARABALLO VEGA, JOHAN | ADDRESS ON FILE | | | | | | | |
| 69503 | CARABALLO VEGA, SACHA | ADDRESS ON FILE | | | | | | | |
| 69504 | CARABALLO VEGA, SHEYLA G | ADDRESS ON FILE | | | | | | | |
| 783545 | CARABALLO VELAZQUEZ, ELLEN | ADDRESS ON FILE | | | | | | | |
| 69506 | CARABALLO VELAZQUEZ, ELLEN I | ADDRESS ON FILE | | | | | | | |
| 69507 | CARABALLO VELAZQUEZ, GABRIEL J. | ADDRESS ON FILE | | | | | | | |
| 69508 | CARABALLO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 69509 | CARABALLO VELAZQUEZ, RUBY | ADDRESS ON FILE | | | | | | | |
| 69510 | CARABALLO VELAZQUEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 69511 | CARABALLO VELAZQUEZ, WILSON A | ADDRESS ON FILE | | | | | | | |
| 69512 | CARABALLO VELEZ MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| 69513 | CARABALLO VELEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 69514 | CARABALLO VELEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 69515 | CARABALLO VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2011637 | Caraballo Velez, Edwin Camilo | ADDRESS ON FILE | | | | | | | |
| 2079851 | Caraballo Velez, Edwin Camilo | ADDRESS ON FILE | | | | | | | |
| 69517 | CARABALLO VELEZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 69516 | Caraballo Velez, Epifanio | ADDRESS ON FILE | | | | | | | |
| 69518 | CARABALLO VELEZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 1602470 | Caraballo Velez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1602470 | Caraballo Velez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1592485 | Caraballo Vélez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1592485 | Caraballo Vélez, Evelyn | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69519 | CARABALLO VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1827371 | CARABALLO VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 69303 | CARABALLO VELEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 69520 | CARABALLO VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 69521 | CARABALLO VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 69522 | CARABALLO VELEZ, JOSUE E. | ADDRESS ON FILE | | | | | | | |
| 783547 | CARABALLO VELEZ, LESLIANN | ADDRESS ON FILE | | | | | | | |
| 783548 | CARABALLO VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 69523 | CARABALLO VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 69524 | CARABALLO VELEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 69525 | CARABALLO VELEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 69526 | CARABALLO VELEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 69527 | CARABALLO VENTURA, HENRY | ADDRESS ON FILE | | | | | | | |
| 69528 | CARABALLO VICARIO, GERSON | ADDRESS ON FILE | | | | | | | |
| 69529 | CARABALLO VICENS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 69530 | CARABALLO VICENTE, YARA M | ADDRESS ON FILE | | | | | | | |
| 69532 | Caraballo Villalongo, Miguel A | ADDRESS ON FILE | | | | | | | |
| 69533 | CARABALLO VILLEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 783549 | CARABALLO VILLEGAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 69535 | CARABALLO VIROLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 69536 | CARABALLO WALKER, DAISY J. | ADDRESS ON FILE | | | | | | | |
| 1634507 | Caraballo, Adenese Pena | ADDRESS ON FILE | | | | | | | |
| 69537 | CARABALLO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 69538 | CARABALLO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 69539 | CARABALLO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1902383 | Caraballo, Cruz M. | ADDRESS ON FILE | | | | | | | |
| 69540 | CARABALLO, DALIES Y. | ADDRESS ON FILE | | | | | | | |
| 1985698 | Caraballo, Daniel Figueroa | ADDRESS ON FILE | | | | | | | |
| 1636666 | CARABALLO, DEBORAH PENA | ADDRESS ON FILE | | | | | | | |
| 2154215 | Caraballo, Evelio Rodriguez | ADDRESS ON FILE | | | | | | | |
| 69542 | CARABALLO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 69543 | CARABALLO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 1731600 | Caraballo, Garcia | ADDRESS ON FILE | | | | | | | |
| 69544 | CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 69545 | CARABALLO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 2203849 | Caraballo, Javier Torres | ADDRESS ON FILE | | | | | | | |
| 69546 | CARABALLO, JERMANE | ADDRESS ON FILE | | | | | | | |
| 1507974 | Caraballo, Jessica | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1347369 | CARABALLO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 69547 | CARABALLO, KARLA | ADDRESS ON FILE | | | | | | | |
| 1509519 | Caraballo, Lennis | ADDRESS ON FILE | | | | | | | |
| 1507303 | Caraballo, Lennis | ADDRESS ON FILE | | | | | | | |
| 1512298 | Caraballo, Lennis B. | ADDRESS ON FILE | | | | | | | |
| 69548 | CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1577384 | CARABALLO, LUIS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 69549 | CARABALLO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 69550 | CARABALLO, MARTHA B | ADDRESS ON FILE | | | | | | | |
| 1968837 | Caraballo, Milagros Oliveras | ADDRESS ON FILE | | | | | | | |
| 2154044 | Caraballo, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 1767315 | Caraballo, Ramon | ADDRESS ON FILE | | | | | | | |
| 69551 | CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 69552 | CARABALLO, RONALD | ADDRESS ON FILE | | | | | | | |
| 69553 | CARABALLO, UROYOAN | ADDRESS ON FILE | | | | | | | |
| 1422847 | CARABALLO, VILMARIE | LANDRÓN & VERA, LLP. | EDIFICIO JULIO BOGORICÍN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00923 | |
| 69554 | CARABALLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2019036 | Caraballo, Yolanda | ADDRESS ON FILE | | | | | | | |
| 69555 | CARABALLOBURGOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 1517959 | Caraballo-Caraballo, Vilmarie | ADDRESS ON FILE | | | | | | | |
| 69556 | CARABALLOGARCIA, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| 69557 | Caraballo-Martínez, José | ADDRESS ON FILE | | | | | | | |
| 69558 | CARABALLORIVERA, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 69558 | CARABALLORIVERA, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 2149600 | Caraballos Flores, Aurora | ADDRESS ON FILE | | | | | | | |
| 69559 | CARABALLOSRAMOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 69560 | CARABALLOVEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 69561 | CARABALLO IRIZARRY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 69562 | CARABEL EXPORT AND IMPORT INC | PO BOX 9022562 | | | | SAN JUAN | PR | 00902 | |
| 69563 | CARABEL EXPORT AND IMPORT INC | URB PUERTO NUEVO | 948 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 2111780 | CARABELLO ABARRAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2111780 | CARABELLO ABARRAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1857176 | Carabello Carabello, Lissette | ADDRESS ON FILE | | | | | | | |
| 69564 | CARABELLO MD , RITA L | ADDRESS ON FILE | | | | | | | |
| 2117927 | Carabello Orengo, William | ADDRESS ON FILE | | | | | | | |
| 2005582 | Carabello Rivera, Monserrate | ADDRESS ON FILE | | | | | | | |
| 2010579 | Carabello Torres, Wanda J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1942686 | CARABELLO VARGAS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 2067371 | Carabello Vasquez, Sandley | ADDRESS ON FILE | | | | | | | |
| 1684083 | Carabello, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 69565 | CARABEO ALEMAN, LAZARO | ADDRESS ON FILE | | | | | | | |
| 2152685 | Carabrillo Rivera, Nelson | ADDRESS ON FILE | | | | | | | |
| 621625 | CARACOLILLO COMERCIAL CORP | PO BOX 913 | | | | HUMACAO | PR | 00792 | |
| 69566 | CARADERO MIRANDA, CRISTOFE | ADDRESS ON FILE | | | | | | | |
| 1256965 | CARAFFA LOPEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 69567 | CARAFFA LOPEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 69568 | CARAFFA RODRIGUEZ, JOSEANN | ADDRESS ON FILE | | | | | | | |
| 69569 | CARAHSOFT TECHNOLOGY CORP | 1860 MICHAEL FARADAY DRIVE | SUITE 100 | | | RESTON | VA | 20190 | |
| 69570 | CARALI RODRIGUEZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 69571 | CARALÍ RODRÍGUEZ VIZCARRONDO | JESÚS MIRANDA DÍAZ | 3S31 CALLE 44 | URB. ALT. DE BUCARABONES | | TOA ALTA | PR | 00953 | |
| 69572 | CARAMBOT BERRIOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 69573 | Carambot Berrios, Rafael | ADDRESS ON FILE | | | | | | | |
| 69574 | CARAMBOT BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 69575 | CARAMBOT CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 69576 | CARAMBOT CORDERO, CINDY | ADDRESS ON FILE | | | | | | | |
| 69577 | CARAMBOT GARCIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 69578 | CARAMBOT LAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 69579 | CARAMBOT LEGRAND, HILDA | ADDRESS ON FILE | | | | | | | |
| 1418904 | CARAMBOT MALDONADO, PEDRO | JERRYKA M. ANGLERO SANCHEZ | PO BOX 746 | | | ARROYO | PR | 00714 | |
| 69581 | CARAMBOT RUIZ, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 1418905 | CARAMBOT SANTANA, JESUS Y SANTANA RODRIGUEZ, MIGDALIA | ORLANDO CAMERON GORDON | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 69582 | CARAMBOT SANTOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 69583 | CARAMBOT SERRANO, AGAR | ADDRESS ON FILE | | | | | | | |
| 69584 | CARAMBOT, ZOMARIS | ADDRESS ON FILE | | | | | | | |
| 621626 | CARAMELINA P R | P O BOX 11092 | | | | SAN JUAN | PR | 00910-2192 | |
| 621627 | CARAN CURRY | 150 STATE STREET 5TH FLOOR | | | | ALBANY | NY | 12207 | |
| 69585 | CARAS DE LAS AMERICAS | PO BOX 192386 | | | | SAN JUAN | PR | 00919-2386 | |
| 1938067 | CARASQUILLO CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 69586 | CARASQUILLO FREIRE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 783551 | CARASQUILLO MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 69587 | CARASQUILLO MATOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 69588 | CARATINI ALVARADO, ELSA | ADDRESS ON FILE | | | | | | | |
| 69589 | CARATINI BERMUDEZ, LEILA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69590 | CARATINI BERMUDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 69591 | CARATINI BERMUDEZ, PEGGY L | ADDRESS ON FILE | | | | | | | |
| 69592 | Caratini Colon, Tatiana Jeannet | ADDRESS ON FILE | | | | | | | |
| 69594 | CARATINI GREGORIO, ANAMARI | ADDRESS ON FILE | | | | | | | |
| 69593 | CARATINI GREGORIO, ANAMARI | ADDRESS ON FILE | | | | | | | |
| 69595 | CARATINI MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 69596 | CARATINI RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 69597 | Caratini Rolon, Maribel | ADDRESS ON FILE | | | | | | | |
| 69598 | Caratini Santos, Victor R | ADDRESS ON FILE | | | | | | | |
| 69599 | CARATINI SERRANO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 69600 | CARATINI SERRANO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 69601 | CARATINI SOTO MD, FELIX | ADDRESS ON FILE | | | | | | | |
| 69602 | CARATINI SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 69603 | Caratini Soto, Felix A | ADDRESS ON FILE | | | | | | | |
| 69604 | CARATINILOPEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 69605 | CARATTINI ALVARADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 69606 | CARATTINI ALVARADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 69607 | CARATTINI ANDINO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 69608 | CARATTINI APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 783552 | CARATTINI AQUILES, ZUDMARI | ADDRESS ON FILE | | | | | | | |
| 621628 | CARATTINI AUTO PAINT | PMB DEPTO 216 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 69609 | CARATTINI BANOLA, HILDA N. | ADDRESS ON FILE | | | | | | | |
| 69610 | CARATTINI BERMUDEZ, MAGGIE A | ADDRESS ON FILE | | | | | | | |
| 69611 | CARATTINI CINTRON, AIDA G | ADDRESS ON FILE | | | | | | | |
| 69612 | Carattini Colon, Lydia | ADDRESS ON FILE | | | | | | | |
| 69613 | CARATTINI DIANA, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| 69614 | CARATTINI GALLARDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 69615 | CARATTINI GARCIA, GERAILEEN | ADDRESS ON FILE | | | | | | | |
| 783553 | CARATTINI GARCIA, GERAILEEN M | ADDRESS ON FILE | | | | | | | |
| 783554 | CARATTINI GONZALEZ, DESERIE | ADDRESS ON FILE | | | | | | | |
| 2003611 | Carattini Gonzalez, Deserie M | ADDRESS ON FILE | | | | | | | |
| 69616 | CARATTINI GONZALEZ, DESERIE M | ADDRESS ON FILE | | | | | | | |
| 672468 | CARATTINI GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 69617 | CARATTINI HERNANDEZ, AMELIA M | ADDRESS ON FILE | | | | | | | |
| 69618 | CARATTINI HERNANDEZ, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 783555 | CARATTINI HERNANDEZ, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 69619 | CARATTINI HERNANDEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 69620 | CARATTINI HERNANDEZ, MABEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1799455 | Carattini Laboy, Antonio | ADDRESS ON FILE | | | | | | | |
| 69622 | CARATTINI LIZARDI, WALESKA | ADDRESS ON FILE | | | | | | | |
| 69623 | CARATTINI LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 69625 | CARATTINI MENDOZA, CESAR | ADDRESS ON FILE | | | | | | | |
| 69626 | CARATTINI OCASIO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 69627 | CARATTINI ORTIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 69628 | CARATTINI QUESTEL, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1824465 | Carattini Rivera, Angel | HC-07 33669 Bo. Canaboncido | | | | Caguas | PR | 00725 | |
| 2023772 | Carattini Rivera, Angel | HC-07-33669 | Bo. Cañaboncito | | | Caguas | PR | 00725 | |
| 1917388 | CARATTINI RIVERA, ANGEL | HC-07-33669 BO. CANABONCITO | | | | CAGUAS | PR | 00725 | |
| 69629 | CARATTINI RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 69630 | CARATTINI RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 69631 | CARATTINI RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 69632 | CARATTINI ROLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 69633 | Carattini Santiago, Oniel | ADDRESS ON FILE | | | | | | | |
| 69634 | CARATTINI SERRANO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 69635 | CARATTINI SERRANO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 69636 | CARATTINI SUAREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 2154195 | Carattini Suarez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 69637 | CARATTINI ZAPATA, YASENIA | ADDRESS ON FILE | | | | | | | |
| 69638 | CARATTINI, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 69639 | CARATTINO RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 69640 | CARAVELLA MD , PETER A | ADDRESS ON FILE | | | | | | | |
| 69641 | CARAYA CORP | PO BOX 331661 | | | | PONCE | PR | 00733-1661 | |
| 69642 | CARAZO AYUSO, LUZ S | ADDRESS ON FILE | | | | | | | |
| 69643 | CARAZO ENCARNACION, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 621629 | CARAZO EQUIPO DENTAL | 1503 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 69644 | CARAZO GILOT, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 2204780 | Carazo Gilot, René Francisco | ADDRESS ON FILE | | | | | | | |
| 69645 | CARAZO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 69646 | CARAZO GONZALEZ, RANDY J | ADDRESS ON FILE | | | | | | | |
| 69647 | CARAZO MARCANO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 69648 | CARAZO QUETGLAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 69649 | CARAZO REYES, KARLA | ADDRESS ON FILE | | | | | | | |
| 69650 | CARAZO RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 69651 | CARAZO RODRIGUEZ MD, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69652 | CARAZO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 69653 | CARAZO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2211730 | Carazo Serrano, Juan A. | ADDRESS ON FILE | | | | | | | |
| 69654 | CARAZO VAZQUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 69655 | CARBAJAL NISTAL, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 841603 | CARBAJOSA GARCIA JORGE | 1204 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 69656 | CARBAJOSAGARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 69657 | CARBALLADA TRUJILLO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 69658 | CARBALLADA TRUJILLO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 69659 | CARBALLEIRA ESPINA, SONYA M | ADDRESS ON FILE | | | | | | | |
| 783557 | CARBALLEIRA ESPINA, SONYA M | ADDRESS ON FILE | | | | | | | |
| 69660 | CARBALLIDO ARAGON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 69661 | CARBALLIDO ROMERO, CARIDAD M | ADDRESS ON FILE | | | | | | | |
| 69662 | CARBALLO BATISTA, SUGEIL | ADDRESS ON FILE | | | | | | | |
| 1944476 | CARBALLO BERRIOS , MARIA ANTONIA | ADDRESS ON FILE | | | | | | | |
| 1944476 | CARBALLO BERRIOS , MARIA ANTONIA | ADDRESS ON FILE | | | | | | | |
| 69663 | CARBALLO BERRIOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 69664 | CARBALLO BETANCORT, MARIEL | ADDRESS ON FILE | | | | | | | |
| 69665 | CARBALLO BETANCOURT, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 852285 | CARBALLO BETANCOURT, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 69666 | CARBALLO BETANCOURT, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 69667 | CARBALLO BETANCOURT, MARTA | ADDRESS ON FILE | | | | | | | |
| 783558 | CARBALLO BETANCOURT, MARTA | ADDRESS ON FILE | | | | | | | |
| 69668 | CARBALLO CARRASQUILLO, ADA | ADDRESS ON FILE | | | | | | | |
| 69669 | CARBALLO CASANOVA, MARI | ADDRESS ON FILE | | | | | | | |
| 783559 | CARBALLO COLON, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 69670 | CARBALLO CRESPO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 69671 | CARBALLO DE LA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 69672 | CARBALLO DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 69673 | CARBALLO DELGADO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 623137 | CARBALLO DELGADO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 2196666 | Carballo Delgado, Sonia | ADDRESS ON FILE | | | | | | | |
| 69674 | CARBALLO DINGUIS, ANGELA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257937 | CARBALLO DINGUIS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 707570 | CARBALLO DINGUIS, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 69675 | CARBALLO DINGUIS, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 69676 | CARBALLO DURAN MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 69677 | CARBALLO FLANDES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 69678 | CARBALLO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 69679 | CARBALLO LOPEZ, NIDSA I. | ADDRESS ON FILE | | | | | | | |
| 69680 | CARBALLO MERCED, IVAN | ADDRESS ON FILE | | | | | | | |
| 783560 | CARBALLO MERRIOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 783561 | CARBALLO NIEVES, YAMAYRA | ADDRESS ON FILE | | | | | | | |
| 69682 | CARBALLO NOGUERAS, SYLKIA | ADDRESS ON FILE | | | | | | | |
| 69683 | CARBALLO ORTEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 69684 | CARBALLO ORTEGA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 783562 | CARBALLO ORTEGA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 783563 | CARBALLO ORTEGA, KAREM | ADDRESS ON FILE | | | | | | | |
| 69685 | CARBALLO ORTEGA, KAREM | ADDRESS ON FILE | | | | | | | |
| 69686 | CARBALLO QUESADA, YUNISDELSIS | ADDRESS ON FILE | | | | | | | |
| 69687 | CARBALLO RIVERA, AIDYVIANET | ADDRESS ON FILE | | | | | | | |
| 69688 | Carballo Rivera, Jose M. | ADDRESS ON FILE | | | | | | | |
| 69689 | CARBALLO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 69690 | CARBALLO RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 69691 | CARBALLO RODRIGUEZ, GEISHA | ADDRESS ON FILE | | | | | | | |
| 69692 | CARBALLO RODRIGUEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 69693 | CARBALLO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 69694 | CARBALLO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 69695 | CARBALLO TORRES, ARELYS | ADDRESS ON FILE | | | | | | | |
| 783564 | CARBALLO TORRES, CAROL J | ADDRESS ON FILE | | | | | | | |
| 69696 | CARBALLO TRINIDAD, ANA R. | ADDRESS ON FILE | | | | | | | |
| 69697 | CARBALLO VEGA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 1516092 | Carballo, Angel C | ADDRESS ON FILE | | | | | | | |
| 69698 | CARBALLOSA MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 69699 | CARBIA FELICES, APELIO | ADDRESS ON FILE | | | | | | | |
| 69681 | CARBIA FELICES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 69701 | CARBIA FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 69700 | CARBIA FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 69702 | CARBIA GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 69703 | CARBIA GUTIERREZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69704 | CARBIA RODRIGUEZ, VILMARI | ADDRESS ON FILE | | | | | | | |
| 2179910 | Carbia, Consuelo | Golden Gate | 104 Amatista St. | | | Guaynabo | PR | 00968 | |
| 2179911 | Carbia, Orlando A. | Golden Gate | 104 Amatista St. | | | Guaynabo | PR | 00968 | |
| 783565 | CARBO ABBOTT, NYDIA | ADDRESS ON FILE | | | | | | | |
| 69705 | CARBO ABBOTT, NYDIA T | ADDRESS ON FILE | | | | | | | |
| 69706 | CARBO BRAVO, JAMIL | ADDRESS ON FILE | | | | | | | |
| 69707 | CARBO CACERES, MILFRED | ADDRESS ON FILE | | | | | | | |
| 69708 | CARBO FERNANDEZ, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| 1563651 | Carbo Fernandez, Amarillys | ADDRESS ON FILE | | | | | | | |
| 69709 | CARBO FERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 783566 | CARBO FERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 69711 | CARBO FUENTES, DENISE A | ADDRESS ON FILE | | | | | | | |
| 69710 | CARBO FUENTES, DENISE A | ADDRESS ON FILE | | | | | | | |
| 69712 | CARBO GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 69713 | CARBO LUGO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 69714 | CARBO LUGO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 69715 | CARBO LUGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 69716 | CARBO MALDONADO, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 69717 | Carbo Marty, Francisco | ADDRESS ON FILE | | | | | | | |
| 1488574 | Carbo Matos, Joseph | ADDRESS ON FILE | | | | | | | |
| 69718 | CARBO OTERO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 69719 | CARBO RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 783567 | CARBO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 69720 | CARBO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 69721 | Carbo Rodriguez, Ilka | ADDRESS ON FILE | | | | | | | |
| 69721 | Carbo Rodriguez, Ilka | ADDRESS ON FILE | | | | | | | |
| 69722 | CARBO RODRIGUEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 69723 | CARBO ROMAN, RADAMES | ADDRESS ON FILE | | | | | | | |
| 69724 | CARBONE COLON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 69726 | CARBONE JIMENEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 69727 | CARBONE SANTOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2015887 | Carbone Santos, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 69728 | CARBONE VELAZQUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 1467948 | Carbone, Francis | ADDRESS ON FILE | | | | | | | |
| 69729 | CARBONE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 783568 | CARBONEL BURGOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 69730 | Carbonel Garcia, Rolando | ADDRESS ON FILE | | | | | | | |
| 69731 | CARBONEL LOPEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69732 | CARBONEL VARGAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 621630 | CARBONELL AND CO | MARIO JULIA INDUSTRIAL PARK | CALLE 262-15 NORHWEST STE B | | | SAN JUAN | PR | 00920 | |
| 69733 | CARBONELL AND CO LLP | 1654 CALLE TULIPAN | URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 69734 | CARBONELL AND CO LLP | PO BOX 270010 | | | | SAN JUAN | PR | 00927-0010 | |
| 69735 | CARBONELL AND CO LLP | URB IND MARIO JULIA | 262 CALLE 15 NW SUITE B | | | SAN JUAN | PR | 00920-2107 | |
| 69736 | CARBONELL ANTONIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 69737 | CARBONELL ARCELAY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 69738 | CARBONELL AYALA, CELSO | ADDRESS ON FILE | | | | | | | |
| 783569 | CARBONELL AYUSO, DELMA | ADDRESS ON FILE | | | | | | | |
| 69739 | CARBONELL AYUSO, DELMA Y | ADDRESS ON FILE | | | | | | | |
| 69740 | CARBONELL BURGO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 69741 | CARBONELL BURGOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 69742 | CARBONELL BURGOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 69743 | Carbonell Caicoya, Lilliam | ADDRESS ON FILE | | | | | | | |
| 1806977 | CARBONELL CAICOYA, RAUL | ADDRESS ON FILE | | | | | | | |
| 69744 | Carbonell Caicoya, Raul | ADDRESS ON FILE | | | | | | | |
| 69745 | Carbonell Caicoya, Saul | ADDRESS ON FILE | | | | | | | |
| 69746 | CARBONELL CAICOYA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 69747 | CARBONELL CALERO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 69748 | CARBONELL CALERO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 69749 | CARBONELL CARDONA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 69750 | CARBONELL COLON, MARTIN | ADDRESS ON FILE | | | | | | | |
| 69751 | CARBONELL CORREA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 783570 | CARBONELL CORREA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 69752 | CARBONELL CORTINA, MARTA | ADDRESS ON FILE | | | | | | | |
| 69753 | Carbonell Cruz, Roberto | ADDRESS ON FILE | | | | | | | |
| 69754 | CARBONELL DE JESUS, MAYRA LIZ | ADDRESS ON FILE | | | | | | | |
| 69755 | CARBONELL DIAZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 69756 | CARBONELL DONE, SILVERIO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 783571 | CARBONELL GALARZA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 69758 | CARBONELL GALARZA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 69759 | CARBONELL GALARZA, CELSO | ADDRESS ON FILE | | | | | | | |
| 69760 | CARBONELL GARCIA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 69761 | CARBONELL GARCIA, YOSEF | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69762 | CARBONELL GARCIA, YOSEF | ADDRESS ON FILE | | | | | | | |
| 69763 | CARBONELL GONZALEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 69764 | CARBONELL HADAD, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 69765 | CARBONELL HERNANDEZ ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 69766 | CARBONELL HERNANDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 69767 | CARBONELL LANUZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2028663 | Carbonell Llano, Ariel | ADDRESS ON FILE | | | | | | | |
| 69768 | CARBONELL LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 69769 | CARBONELL MAMERY MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 69770 | CARBONELL MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 69771 | CARBONELL MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 69772 | Carbonell Morales, Jose M | ADDRESS ON FILE | | | | | | | |
| 1628407 | Carbonell Morales, Maria D. | ADDRESS ON FILE | | | | | | | |
| 69773 | Carbonell Moyet, Carmen R | ADDRESS ON FILE | | | | | | | |
| 69774 | Carbonell Ortiz, Vanessa E | ADDRESS ON FILE | | | | | | | |
| 69775 | Carbonell Pacheco, Alex O | ADDRESS ON FILE | | | | | | | |
| 69776 | CARBONELL PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 69777 | CARBONELL RAMIREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 1979814 | Carbonell Ramirez, Ana L. | ADDRESS ON FILE | | | | | | | |
| 783572 | CARBONELL RAMIREZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 69779 | CARBONELL RAMIREZ, RAMON M. | ADDRESS ON FILE | | | | | | | |
| 69780 | CARBONELL RAMIREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1418907 | CARBONELL RAMÍREZ, VÍCTOR | RICARDO BURGOS VARGAS | PO BOX 6030 PMB 205 | | | CAROLINA | PR | 00984 | |
| 69781 | CARBONELL RAMIREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 69782 | CARBONELL RIVERA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 841604 | CARBONELL RONDON, LUIS | VILLA NEVAREZ | 1100 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 69783 | CARBONELL ROSARIO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 69784 | CARBONELL ROSARIO, MARIA H | ADDRESS ON FILE | | | | | | | |
| 69785 | CARBONELL ROSARIO, RAUL | ADDRESS ON FILE | | | | | | | |
| 69786 | CARBONELL SEIJO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1425049 | CARBONELL TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 69788 | CARBONELL VARGAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 69789 | CARBONELL VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 69790 | CARBONELL VILLAFANE, BARBARA P | ADDRESS ON FILE | | | | | | | |
| 69791 | CARBONELL, RAUL | ADDRESS ON FILE | | | | | | | |
| 69792 | CARBONERA BEAUCHAMP, MILAGROS DEL P. | ADDRESS ON FILE | | | | | | | |
| 69793 | CARBONERA PARDO, PEDRO E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1451074 | Carbonera, Pedro | ADDRESS ON FILE | | | | | | | |
| 69794 | CARBOT ACEVEDO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 69795 | CARBOT CALDERON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 69797 | CARBOT DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 69798 | CARBUCCIA MONTIJO, KATER | ADDRESS ON FILE | | | | | | | |
| 69799 | CARBWOOD RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 69800 | CARCACHE GONZALEZ MD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 69801 | CARCAMO CIENFUEGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 69802 | CARCANA CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 69803 | CARCANA JIMENEZ, JOEVANNY | ADDRESS ON FILE | | | | | | | |
| 69804 | CARCANA SAJONA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 69805 | CARCANO FELICIANO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 69806 | Carcano Llano, Bernardino | ADDRESS ON FILE | | | | | | | |
| 69807 | CARCANO ROMAN, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 69809 | CARCANO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 69810 | CARCEL REGIONAL DE BAYAMON 1072 | ATT RECORDS MEDICOS | PO BOX 60-075 | | | BAYAMON | PR | 00960 | |
| 2109379 | Carceres Sanchez, Doris E | ADDRESS ON FILE | | | | | | | |
| 69811 | CARCIA CALCANO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 69812 | CARCIA TOLEDO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 69813 | Carco Electric Corp | PO BOX 142254 | | | | ARECIBO | PR | 00614-2254 | |
| 69814 | CARCONGROUP ENGINEERING PSC | 867 AVE MUNOZ RIVERA SUITE B302 | | | | SAN JUAN | PR | 00925-2143 | |
| 69815 | Carcorse Santiago, Jorge L | ADDRESS ON FILE | | | | | | | |
| 69816 | CARCORZE LOPEZ, RAQUEL I | ADDRESS ON FILE | | | | | | | |
| 69817 | CARD RADIOLOGY INST | PO BOX 11792 | | | | SAN JUAN | PR | 00910-2892 | |
| 69818 | CARDACI BRANDAUER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 783574 | CARDALDA HERNANDEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 69820 | CARDALDA SANCHEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 69821 | CARDALDA SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1863543 | Cardalda Soto, Carmen | ADDRESS ON FILE | | | | | | | |
| 69822 | CARDALDA SOTO, EMMA | ADDRESS ON FILE | | | | | | | |
| 69823 | CARDARED CARIBBEAN CORP | PO BOX 3392 | | | | CAROLINA | PR | 00984 | |
| 1257938 | CARDE ACOSTA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 69825 | CARDE ACOSTA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 69826 | CARDE AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69827 | CARDE CAPELLA MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1425050 | CARDE CARRION, WALESKA | ADDRESS ON FILE | | | | | | | |
| 1423447 | CARDÉ CARRIÓN, WALESKA | 500 Calle San Patricio Apt 77 | | | | Fajardo | PR | 00738 | |
| 69808 | CARDE CORREA, LIZ | ADDRESS ON FILE | | | | | | | |
| 783575 | CARDE CORREA, LIZ | ADDRESS ON FILE | | | | | | | |
| 783576 | CARDE CORREA, LIZ S. | ADDRESS ON FILE | | | | | | | |
| 69828 | CARDE CORREA, LIZ S. | ADDRESS ON FILE | | | | | | | |
| 69829 | CARDE CORREA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 69830 | CARDE GOMEZ PHD, JORGE | ADDRESS ON FILE | | | | | | | |
| 69831 | CARDE GOMEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 69832 | CARDE GOMEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 69833 | CARDE GOMEZ,JORGE | ADDRESS ON FILE | | | | | | | |
| 69834 | CARDE GUZMAN, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 69835 | CARDE MALDONADO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 69836 | CARDE MARTINEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 69837 | CARDE MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 69838 | CARDE NIEVES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 69839 | CARDE NUNEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 783577 | CARDE NUNEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 783578 | CARDE ROBLES, DILAILAH Z | ADDRESS ON FILE | | | | | | | |
| 69840 | Carde Rosado, Kevin E. | ADDRESS ON FILE | | | | | | | |
| 69841 | CARDE SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 69842 | CARDE SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 69843 | CARDE VARGAS, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 783579 | CARDE VEGA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 69844 | CARDE VEGA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 69845 | CARDE VEGA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 69846 | CARDE VELEZ, ADALIDES | ADDRESS ON FILE | | | | | | | |
| 69847 | CARDEC CORREA, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| 69848 | CARDEC CORREA, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| 69849 | CARDEC CORREA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 69850 | CARDEC CRUZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 69851 | CARDEC GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 69852 | Cardec Grillo, Maria M | ADDRESS ON FILE | | | | | | | |
| 69853 | CARDEC HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 69854 | CARDEC HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 783580 | CARDEC HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69855 | CARDEC MUNIZ, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 852286 | CARDEC MUÑIZ, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 69856 | CARDEC RAMOS, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 69857 | CARDEC RAMOS, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 783581 | CARDEC RIVERA, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 783582 | CARDEC RIVERA, PAOLA A | ADDRESS ON FILE | | | | | | | |
| 783583 | CARDEC RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 69859 | CARDEC RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 69860 | CARDEC RODRIGUEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 69861 | CARDEC VELEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 783584 | CARDEL CARBONELL, GLISETTE I | ADDRESS ON FILE | | | | | | | |
| 69862 | CARDEL CARBONELL, GLISSETTE I | ADDRESS ON FILE | | | | | | | |
| 69863 | CARDEL CARBONELL, ZULMA | ADDRESS ON FILE | | | | | | | |
| 783585 | CARDEL CARBONELL, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1872069 | Cardel Carbonell, Zulma | ADDRESS ON FILE | | | | | | | |
| 69864 | CARDENA FRANCO, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 69865 | CARDENALES B LEVITTOWN CORP | PO BOX 279 | | | | TOA BAJA | PR | 00951 | |
| 69866 | CARDENALES BERRIOS, KIARAMARIE | ADDRESS ON FILE | | | | | | | |
| 69867 | Cardenales Colon, Luis A. | ADDRESS ON FILE | | | | | | | |
| 621631 | CARDENALES DE LAJAS INC | 4 JOSE MTTORO EDIF RAMIREZ | | | | LAJAS | PR | 00667 | |
| 621632 | CARDENALES DE LAJAS INC | PO BOX 227 | | | | LAJAS | PR | 00667 | |
| 783586 | CARDENALES ESPADA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 69868 | CARDENALES ESPADA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 69869 | CARDENALES ESPADA, JANETTE I. | ADDRESS ON FILE | | | | | | | |
| 783587 | CARDENALES FIGUEROA, ELISHA | ADDRESS ON FILE | | | | | | | |
| 69870 | CARDENALES FIGUEROA, ELISHA M | ADDRESS ON FILE | | | | | | | |
| 783588 | CARDENALES FIGUEROA, ELISHA M | ADDRESS ON FILE | | | | | | | |
| 69872 | CARDENALES FIGUEROA, NAT | ADDRESS ON FILE | | | | | | | |
| 69873 | CARDENALES GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 69874 | CARDENALES GUZMAN, LIZ | ADDRESS ON FILE | | | | | | | |
| 69875 | CARDENALES LOPEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 69876 | CARDENALES LOPEZ, NOEL A | ADDRESS ON FILE | | | | | | | |
| 69877 | CARDENALES LOPEZ, ZULAY | ADDRESS ON FILE | | | | | | | |
| 69878 | CARDENALES MARTINEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 69879 | CARDENALES MATEO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 783589 | CARDENALES MATEO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 69880 | CARDENALES MATEO, SHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69881 | CARDENALES MATOS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 69882 | CARDENALES MATOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 1449154 | Cardenales Matos, Jorge | ADDRESS ON FILE | | | | | | | |
| 69883 | CARDENALES ORTIZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 69884 | CARDENALES ORTIZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 69885 | CARDENALES ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 69886 | CARDENALES RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 69887 | CARDENALES RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 69888 | CARDENALES RODRIGUEZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| 69889 | CARDENALES ROLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 69890 | CARDENALES ROLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 69892 | CARDENALES ROLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 69893 | CARDENALES TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 69894 | CARDENALES VELAZQUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 69895 | CARDENAS AVELAR, SAUL | ADDRESS ON FILE | | | | | | | |
| 69896 | CARDENAS BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 69897 | CARDENAS DELUCCA, RAMON | ADDRESS ON FILE | | | | | | | |
| 69898 | CARDENAS FRANCO, MILDRED DEL | ADDRESS ON FILE | | | | | | | |
| 69899 | CARDENAS FRANCO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 69900 | CARDENAS MAXAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2155578 | Cardenas Maxan, Orlando | ADDRESS ON FILE | | | | | | | |
| 69901 | CARDENAS NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1976897 | Cardenas Nieves, Margarita | ADDRESS ON FILE | | | | | | | |
| 783590 | CARDENAS RUIZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 69902 | CARDENAS SALCEDO, ISANIA | ADDRESS ON FILE | | | | | | | |
| 69903 | CARDENAS SURILLO, MARUXA | ADDRESS ON FILE | | | | | | | |
| 69904 | CARDENAS VARGAS, BETH | ADDRESS ON FILE | | | | | | | |
| 69905 | CARDENAS ZAITER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 69906 | CARDENAS ZAITER, MILAGNIA Y. | ADDRESS ON FILE | | | | | | | |
| 69907 | CARDENAS ZAITER, MILAGNIA Y. | ADDRESS ON FILE | | | | | | | |
| 69908 | CARDENAS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 69909 | CARDERA CANDANEDO, DORIS J | ADDRESS ON FILE | | | | | | | |
| 69910 | CARDERA CANDANEDO, TERESA | ADDRESS ON FILE | | | | | | | |
| 783591 | CARDERA CANDANEDO, TERESA | ADDRESS ON FILE | | | | | | | |
| 1778727 | CARDERO VELEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 69911 | CARDERONIZQUIERDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2219338 | Cardi, Eneroliza Rodriguez | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69912 | CARDIAC ASSOCIATES OF SOUTHERN CONNECTICUT | 2979 MAIN ST | | | | BRIDGEPORT | CT | 06606 | |
| 69913 | CARDIAC CARE CENTER | RELEASE OF INFO | STE 310 2200 OPITZ BLVD | | | WOODBRIDGE | VA | 22191 | |
| 69914 | CARDIAC CLINIC OF SUNIL KAKKAR | ATTN MEDICAL RECODS | 311 W OAK ST | | | KISSIMMEE | FL | 34741 | |
| 69915 | CARDIAC DIAGNOSTIC ASSOCS | YORK HOSPITAL HEART CENTER | 1001 S GEORGE STREET | | | YORK | PA | 17405 | |
| 69916 | CARDIN AJA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 69917 | CARDIN AJA, WANDA | ADDRESS ON FILE | | | | | | | |
| 69918 | CARDIN ALVAREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 69919 | CARDIN BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 69920 | CARDIN CRUZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 69921 | CARDIN HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 69922 | CARDIN HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 69922 | CARDIN HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 69922 | CARDIN HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 69923 | CARDIN LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 69924 | CARDIN PAGAN, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 852287 | CARDIN PAGAN, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 69925 | CARDIN RAMIREZ, MARIA B | ADDRESS ON FILE | | | | | | | |
| 69926 | Cardin Ramirez, Maria Brunilda | ADDRESS ON FILE | | | | | | | |
| 69927 | Cardin Ramirez, Raymond | ADDRESS ON FILE | | | | | | | |
| 783592 | CARDIN RIOLA, MARTA | ADDRESS ON FILE | | | | | | | |
| 69928 | CARDIN RIVERA, HELGA | ADDRESS ON FILE | | | | | | | |
| 783593 | CARDIN RODRIGUEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 69929 | CARDIN RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 69930 | CARDIN TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2017353 | Cardina Rivera, Wilmer A. | ADDRESS ON FILE | | | | | | | |
| 621633 | CARDINAL HEALTH 302 LLC | PO BOX 2035 | | | | LAS PIEDRAS | PR | 00771 | |
| 69932 | CARDINAL HEALTH MANUFACTURING SERVICE | PO BOX 3000 | | | | HUMACAO | PR | 00972 | |
| 830428 | Cardinal Health PR | Attn: Deborah Weitzman | Centro Internacional de Distribucion | PR-165 Km 2.4 Edificio 10 | | Guaynabo | PR | 00965 | |
| 830429 | Cardinal Health PR | Attn: Deborah Weitzman & Kaleny Nazario Bartolomei | P.O. Box 366211 | | | San Juan | PR | 00936 | |
| 831249 | Cardinal Health PR 120, Inc | PO Box 366211 | | | | San Juan | PR | 00936-6211 | |
| 1456845 | CARDINAL HEALTH PR 120, INC | RAFAEL F. JANER, VP FINANCE | PO BOX 366211 | | | SAN JUAN | PR | 00936 | |
| 69934 | CARDINAL HEALTH PR 120, INC. | PO BOX 70220 | | | | SAN JUAN | PR | 00936-0000 | |
| 1458776 | Cardinal Health PR 120, Inc. | Rafael F. Janer | PO Box 366211 | | | San Juan | PR | 00936 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 834105 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal | MCS Plaza, 255 Ponce de Leon Ave. Suite 801 | | | San Juan | PR | 00917 | |
| 1458776 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal Law Offices, P.S.C. | 255 Ponce de Leon Avenue | MCS Plaza, Suite 801 | | San Juan | PR | 00917 | |
| 621634 | CARDINAL HEALTH PR INC | P O BOX 71438 | | | | SAN JUAN | PR | 00936-8538 | |
| 69935 | CARDINAL LOGISTICS MANAGEMENT CORP | 5333 DAVIDSON HWY | | | | CONCORD | NC | 28027-8478 | |
| 69936 | CARDINALE MD , JOSEPH P | ADDRESS ON FILE | | | | | | | |
| 69938 | CARDIO CARE AND VASCULAR CENTER | PMB 400 | 701-1 AVE PONCE DE LEON | | | SAN JUA | PR | 00909 | |
| 69939 | CARDIO COOP | PO BOX 367328 | | | | SAN JUAN | PR | 00936-7328 | |
| 69940 | CARDIO DYNAMICS INC | PO BOX 7405 | | | | PONCE | PR | 00732-7405 | |
| 69941 | CARDIO PREVENT PSC | RES BAIROA | AB6 CALLE REINA ISABEL | | | CAGUAS | PR | 00725 | |
| 621635 | CARDIO SERV INC | PO BOX 3643 | | | | AGUADILLA | PR | 00605 | |
| 621636 | CARDIO VASCULAR SURGERY OF P R | P O BOX 6684 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6684 | |
| 69942 | CARDIO VITA, INC | URB. RIO CANAS | DANUBIO 3008 | | | PONCE | PR | 00728-1732 | |
| 621637 | CARDIODENT | PO BOX 4953 SUITE 2048 | | | | CAGUAS | PR | 00726 | |
| 621638 | CARDIODYNAMICS | PO BOX 7405 | | | | PONCE | PR | 00732-7404 | |
| 69943 | CARDIOLOGIA MEDICA INTEGRADA | PO BOX 1731 | | | | JUNCOS | PR | 00777 | |
| 69944 | CARDIOLOGIA MEDICA INTEGRADA | URB MADRID | CALLE MUNOZ RIVERA | | | JUNCOS | PR | 00777 | |
| 69945 | CARDIOLOGY CARE CENTER PA | ATTN MEDICAL RECORDS | 1355 S INTL PKWY STE 1481 | | | LAKE MARY | FL | 32746 | |
| 69946 | CARDIOLOGY CENTER OF TAMPA | 13701 BRUCE B DOWNS BLVD | SUITE 101 | | | TAMPA | FL | 33613 | |
| 621639 | CARDIOLOGY CONGRESS | PARK GARDENS | CALLE JUNIN EDIF BACARDI SUITE 202 | | | SAN JUAN | PR | 00926 | |
| 621640 | CARDIOLOGY CONSULT OF HOUSTON | 6624 FANNIN 2310 | | | | HOUSTON | TX | 77030 | |
| 69947 | Cardiomas International Insurer | 440 Sawgrass Corporate Parkway Suite 204 | | | | Sunrise | FL | 33325 | |
| 69948 | Cardiomas International Insurer | B7 Tabonuco Street | Suite 1108 | | | Guaynabo | PR | 00968 | |
| 621641 | CARDIOMED | PO BOX 8239 | | | | BAYAMON | PR | 00960-8239 | |
| 69950 | CARDIOMED SUPPLY CORP | PO BOX 8239 | | | | BAYAMON | PR | 00960-8239 | |
| 69951 | CARDIO-MUNICIPAL | PO BOX 70344 PMB 68 | | | | SAN JUAN | PR | 00936-8344 | |
| 621642 | CARDIOPULMONARY MED EQUIP CORP | P O BOX 6659 | | | | BAYAMON | PR | 00960-5659 | |
| 621643 | CARDIOPULMONARY PERFUSION ASSOC | PO BOX 1378 | | | | HOUSTON | TX | 77251 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69952 | CARDIOTHORACIC & VASCULAR | SURGEONS OF LANCASTER | 233 COLLEGE AVE STE 203 | | | LANCASTER | PA | 17603-3385 | |
| 69953 | CARDIOVASCULAR ANESTESIA | PMB 899 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 69954 | CARDIOVASCULAR ANESTHESIA DE PUERTO RICO | PMB 488, 89 DWE DIEGO AVE SUITE 105 | | | | SAN JUAN | PR | 00927-6346 | |
| 69955 | CARDIOVASCULAR ASSOC OF P R | PO BOX 6480 | | | | BAYAMON | PR | 00960 | |
| 69956 | CARDIOVASCULAR ASSOC OF THE VI | 4100 SION FARM SHOPPING CTR STE 5 | | | | CHRISTIANSTED | VI | 00820-4475 | |
| 69957 | CARDIOVASCULAR CENTER OF TAMPA | 3000 E FLETCHER AVE STE 370 | | | | TAMPA | FL | 33613-4690 | |
| 69958 | CARDIOVASCULAR ELECTROPHYSIOLOGY PSC | PO BOX 363531 | | | | SAN JUAN | PR | 00936-3531 | |
| 69959 | CARDIOVASCULAR MEDICINE SERVS PSC | PO BOX 7196 | | | | CAGUAS | PR | 00726 | |
| 621644 | CARDIOVASCULAR RADIOLOGY | PO BOX 11792 | | | | SAN JUAN | PR | 00910 | |
| 69960 | CARDIOVASCULAR RADIOLOGY INSTITUTE | P. O. BOX 11792 | | | | SAN JUAN | PR | 00910-0000 | |
| 69961 | CARDIOVASCULAR SURGEONS | 217 E HILLCREST ST | | | | ORLANDO | FL | 32801 | |
| 69962 | CARDIOVASCULAR SURGERY OF PR | PO BOX 6684 | | | | MAYAGUEZ | PR | 00681-6684 | |
| 621645 | CARDIOVASCULAR SURGICAL ASSOCIATE | PO BOX 361221 | | | | SAN JUAN | PR | 00936-1221 | |
| 1454527 | Cardlin, Nancy | ADDRESS ON FILE | | | | | | | |
| 1751687 | Cardoan Pedrosa, Nancy | ADDRESS ON FILE | | | | | | | |
| 621646 | CARDOL PLUS | 70 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 69963 | CARDONA & MALDONADO LAW OFFICES | PO BOX 366221 | | | | SAN JUAN | PR | 00936-6221 | |
| 69964 | CARDONA ABRAHAMS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 69965 | CARDONA ABREU, BRADLEY H | ADDRESS ON FILE | | | | | | | |
| 1257939 | CARDONA ABREU, DEREK | ADDRESS ON FILE | | | | | | | |
| 69966 | CARDONA ABREU, DEREK | ADDRESS ON FILE | | | | | | | |
| 69967 | CARDONA ABREU, WESLEY | ADDRESS ON FILE | | | | | | | |
| 69968 | CARDONA ACABA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 69969 | CARDONA ACEVEDO, AIDEE | ADDRESS ON FILE | | | | | | | |
| 69970 | CARDONA ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 69971 | CARDONA ACEVEDO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 2189614 | Cardona Acevedo, Esther | ADDRESS ON FILE | | | | | | | |
| 69972 | CARDONA ACEVEDO, GETULIO E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69973 | CARDONA ACOSTA, ERIC | ADDRESS ON FILE | | | | | | | |
| 69974 | CARDONA ACOSTA, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 69975 | CARDONA ADAMES, FELIX | ADDRESS ON FILE | | | | | | | |
| 69976 | CARDONA ADAMES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 783594 | CARDONA ALAMO, IDZA | ADDRESS ON FILE | | | | | | | |
| 69979 | CARDONA ALAMO, MIRNA | ADDRESS ON FILE | | | | | | | |
| 69980 | Cardona Aldarondo, Roberto | ADDRESS ON FILE | | | | | | | |
| 69981 | CARDONA ALERS, ROSA MILAGRO | ADDRESS ON FILE | | | | | | | |
| 69982 | CARDONA ALICEA, IRMA | ADDRESS ON FILE | | | | | | | |
| 783595 | CARDONA ALICEA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 69983 | CARDONA ALICEA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 69984 | CARDONA ALMODOVAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 69985 | CARDONA ALONSO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 69986 | CARDONA ALONZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 69987 | CARDONA ALVARADO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1880336 | CARDONA ALVARADO, CARMEN DOLORES | ADDRESS ON FILE | | | | | | | |
| 69988 | CARDONA ALVARADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 69989 | CARDONA ALVARADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 852288 | CARDONA ALVAREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 69990 | CARDONA ALVAREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 69991 | CARDONA ALVAREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 69992 | CARDONA ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 69993 | Cardona Alvarez, Nancy | ADDRESS ON FILE | | | | | | | |
| 69994 | CARDONA ALVAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 69995 | CARDONA ALVELO, ELBA | ADDRESS ON FILE | | | | | | | |
| 2050690 | Cardona Aman, Jose J. | ADDRESS ON FILE | | | | | | | |
| 69996 | CARDONA AMARO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 69997 | CARDONA AMARO, JUAN L | ADDRESS ON FILE | | | | | | | |
| 783596 | CARDONA AMARO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 69998 | CARDONA ANDINO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 69999 | CARDONA ANDUJAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 70000 | CARDONA ANDUJAR, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 70001 | CARDONA APONTE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 70002 | CARDONA APONTE, TAMARA | ADDRESS ON FILE | | | | | | | |
| 621647 | CARDONA APPLIANCE SERVICES | 8 CALLE SAN VICENTE OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 70003 | CARDONA AQUINO, ANA | ADDRESS ON FILE | | | | | | | |
| 783597 | CARDONA AQUINO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70005 | CARDONA AQUINO, METSY | ADDRESS ON FILE | | | | | | | |
| 70006 | CARDONA AQUINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 70007 | CARDONA ARCE, DENISSE M. | ADDRESS ON FILE | | | | | | | |
| 70008 | CARDONA ARCE, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 70009 | CARDONA AROCHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 70010 | CARDONA AROCHO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 70012 | CARDONA ARVELO, IVELINES | ADDRESS ON FILE | | | | | | | |
| 70011 | CARDONA ARVELO, IVELINES | ADDRESS ON FILE | | | | | | | |
| 621648 | CARDONA AUTO PART | BO. LLANADAS | BUZON 4-160 | | | ISABELA | PR | 00662 | |
| 70013 | CARDONA AVILES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 70014 | CARDONA AYALA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 69978 | CARDONA BADILLO MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 70015 | CARDONA BAEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 70016 | CARDONA BAHAMUNDI, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 70017 | CARDONA BALLESTER, NELSON E. | ADDRESS ON FILE | | | | | | | |
| 852289 | CARDONA BALLESTER, NELSON E. | ADDRESS ON FILE | | | | | | | |
| 70018 | CARDONA BALLESTER, RAUL | ADDRESS ON FILE | | | | | | | |
| 70019 | CARDONA BARRERO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 70020 | CARDONA BARRETO, FERNANDO II | ADDRESS ON FILE | | | | | | | |
| 783598 | CARDONA BARRETO, FERNANDO II | ADDRESS ON FILE | | | | | | | |
| 783600 | CARDONA BARRIOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 783601 | CARDONA BARRIOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 70021 | CARDONA BARRIOS, NESTOR G | ADDRESS ON FILE | | | | | | | |
| 70022 | CARDONA BATISTA, ISAI | ADDRESS ON FILE | | | | | | | |
| 70023 | CARDONA BATIZ, NYRA I | ADDRESS ON FILE | | | | | | | |
| 70024 | CARDONA BELTRAN MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 70025 | CARDONA BELTRAN, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 70026 | CARDONA BELTRAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 70027 | CARDONA BELTRAN, JORGE L | ADDRESS ON FILE | | | | | | | |
| 2084282 | Cardona Beniquez, Dominga | ADDRESS ON FILE | | | | | | | |
| 70028 | CARDONA BERRIOS, ABDIEL J | ADDRESS ON FILE | | | | | | | |
| 70029 | CARDONA BERRIOS, ABNER | ADDRESS ON FILE | | | | | | | |
| 70030 | CARDONA BONILLA, ANA L | ADDRESS ON FILE | | | | | | | |
| 852290 | CARDONA BONILLA, IVETTE C. | ADDRESS ON FILE | | | | | | | |
| 70031 | CARDONA BONILLA, IVETTE CAMIL | ADDRESS ON FILE | | | | | | | |
| 783602 | CARDONA BONILLA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 70033 | CARDONA BONILLA, PHILIP | ADDRESS ON FILE | | | | | | | |
| 70034 | CARDONA BORGES, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70035 | CARDONA BORRERO, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 70036 | CARDONA BORRERO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 783603 | CARDONA BORRERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 70037 | CARDONA BOSQUES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 70038 | CARDONA CABAN, HAYDEE Z. | ADDRESS ON FILE | | | | | | | |
| 2110509 | Cardona Caban, Haydee Zenaida | ADDRESS ON FILE | | | | | | | |
| 70039 | CARDONA CABAN, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| 70041 | CARDONA CABRERA, FELIX M | ADDRESS ON FILE | | | | | | | |
| 70042 | CARDONA CABRERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 70043 | CARDONA CABRERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 70044 | CARDONA CACERES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 70045 | CARDONA CADIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 70046 | CARDONA CAJIGAS, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 70047 | CARDONA CAJIGAS, SOCORRO G. | ADDRESS ON FILE | | | | | | | |
| 2070881 | Cardona Cajigas, Socorro G. | ADDRESS ON FILE | | | | | | | |
| 70048 | CARDONA CALDERON, ANA C | ADDRESS ON FILE | | | | | | | |
| 70049 | CARDONA CALDERON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 70051 | CARDONA CAMARENO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 70052 | CARDONA CAMPOS MD, RENE | ADDRESS ON FILE | | | | | | | |
| 70053 | CARDONA CANCIO MD, NESTOR M | ADDRESS ON FILE | | | | | | | |
| 783604 | CARDONA CANDANEDO, ALBA | ADDRESS ON FILE | | | | | | | |
| 70054 | CARDONA CANDANEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1585973 | CARDONA CANDANEDO, MARIBEL | Box 2216 | | | | Coamo | PR | 00769 | |
| 1418908 | CARDONA CANDANEDO, MARIBEL | HILDA ESTHER COLON RIVERA | POBOX 219 | | | BARRANQUITAS | PR | 00794 | |
| 1585973 | CARDONA CANDANEDO, MARIBEL | LCDA. HILDA ESTHER COLON RIVERA | PO Box 219 | | | BARRANQUITAS | PR | 00794 | |
| 70055 | CARDONA CANINO, IVAN | ADDRESS ON FILE | | | | | | | |
| 70056 | CARDONA CAPO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 1742788 | CARDONA CAPO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 1960499 | Cardona Caraballo, Sonia E. | ADDRESS ON FILE | | | | | | | |
| 70058 | CARDONA CARBONELL, VENESSA | ADDRESS ON FILE | | | | | | | |
| 70059 | CARDONA CARDONA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 2025122 | Cardona Cardona, Adelaida | ADDRESS ON FILE | | | | | | | |
| 70060 | CARDONA CARDONA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 783605 | CARDONA CARDONA, ANA M | ADDRESS ON FILE | | | | | | | |
| 70062 | CARDONA CARDONA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 2056540 | Cardona Cardona, Angel L. | ADDRESS ON FILE | | | | | | | |
| 1909283 | Cardona Cardona, Angel L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70063 | CARDONA CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 70064 | CARDONA CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2162398 | Cardona Cardona, Diana | ADDRESS ON FILE | | | | | | | |
| 783606 | CARDONA CARDONA, DIANA | ADDRESS ON FILE | | | | | | | |
| 70065 | CARDONA CARDONA, DIANA | ADDRESS ON FILE | | | | | | | |
| 70066 | CARDONA CARDONA, ELSA A | ADDRESS ON FILE | | | | | | | |
| 70067 | CARDONA CARDONA, GISELA | ADDRESS ON FILE | | | | | | | |
| 1257940 | CARDONA CARDONA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 70068 | Cardona Cardona, Ivette | ADDRESS ON FILE | | | | | | | |
| 70069 | CARDONA CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 70070 | CARDONA CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 70071 | CARDONA CARDONA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 70072 | CARDONA CARDONA, OMAR | ADDRESS ON FILE | | | | | | | |
| 783607 | CARDONA CARDONA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 1933675 | Cardona Cardona, Ruth M | ADDRESS ON FILE | | | | | | | |
| 1980021 | Cardona Cardona, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 70073 | CARDONA CARDONA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 70074 | CARDONA CARMONA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 1532721 | CARDONA CARONA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1532721 | CARDONA CARONA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2090783 | Cardona Carrasquillo, Lilliam D. | ADDRESS ON FILE | | | | | | | |
| 1423270 | CARDONA CARRILLO, YADIMEL | Urb. Madelaine Calle Esmeralda | P-4 | | | Toa Alta | PR | 00953 | |
| 1423263 | CARDONA CARRILLO, YADIMEL | Urb. Madelaine Calle Esmeralda | P-4 | | | Toa Alta | PR | 00954 | |
| 70075 | CARDONA CARTAGENA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 70076 | CARDONA CARVAJAL, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 70077 | CARDONA CARVAJAL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2103461 | Cardona Carvajal, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 70078 | CARDONA CASANOVA, ELBA | ADDRESS ON FILE | | | | | | | |
| 70079 | CARDONA CASANOVA, HILDA | ADDRESS ON FILE | | | | | | | |
| 2178279 | Cardona Castro, Benigno | ADDRESS ON FILE | | | | | | | |
| 783608 | CARDONA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 70080 | CARDONA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 70081 | CARDONA CASTRO, JUAN P | ADDRESS ON FILE | | | | | | | |
| 70082 | CARDONA CASTRO, ROSALIN | ADDRESS ON FILE | | | | | | | |
| 70083 | CARDONA CASTRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1661460 | Cardona Castro, Zaida | ADDRESS ON FILE | | | | | | | |
| 70084 | CARDONA CEREZO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1701472 | CARDONA COLL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1701472 | CARDONA COLL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 70086 | CARDONA COLL, MARIA | ADDRESS ON FILE | | | | | | | |
| 1752980 | Cardona Coll, Maria | ADDRESS ON FILE | | | | | | | |
| 1752980 | Cardona Coll, Maria | ADDRESS ON FILE | | | | | | | |
| 70087 | CARDONA COLLAZO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 70088 | CARDONA COLLAZO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 70089 | CARDONA COLON, ALBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| 70090 | CARDONA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 70091 | CARDONA COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1665940 | Cardona Colon, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 70092 | CARDONA COLON, BETEL | ADDRESS ON FILE | | | | | | | |
| 70093 | CARDONA COLON, BETEL L | ADDRESS ON FILE | | | | | | | |
| 70094 | CARDONA COLON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 70095 | CARDONA COLON, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 70096 | Cardona Colon, Jarielisse | ADDRESS ON FILE | | | | | | | |
| 1257941 | CARDONA COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 70098 | CARDONA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 70099 | CARDONA COLON, KELVIN | ADDRESS ON FILE | | | | | | | |
| 783609 | CARDONA COLON, LINARY | ADDRESS ON FILE | | | | | | | |
| 70101 | Cardona Colon, Lirio G | ADDRESS ON FILE | | | | | | | |
| 70102 | CARDONA COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 70103 | CARDONA COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| 70104 | CARDONA COLON, MILTON | ADDRESS ON FILE | | | | | | | |
| 70105 | CARDONA COLON, SHEILA LISSETTE | ADDRESS ON FILE | | | | | | | |
| 2064652 | CARDONA COLON, SHELIA L | ADDRESS ON FILE | | | | | | | |
| 70106 | CARDONA COLON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 70108 | CARDONA COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 70107 | CARDONA COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1537569 | Cardona Colon, Vilma M. | ADDRESS ON FILE | | | | | | | |
| 70109 | CARDONA COMULADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 70110 | CARDONA CONCEPCION, JAVIER | ADDRESS ON FILE | | | | | | | |
| 70111 | CARDONA CONCEPCION, JUAN J | ADDRESS ON FILE | | | | | | | |
| 852291 | CARDONA CONCEPCION, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 70112 | CARDONA CONCEPCION, NYDIA ENID | ADDRESS ON FILE | | | | | | | |
| 70113 | CARDONA CORDERO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 70114 | CARDONA CORDERO, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 783611 | CARDONA CORDERO, SOLMAIRE | ADDRESS ON FILE | | | | | | | |
| 783612 | CARDONA CORDERO, VETLIANA A | ADDRESS ON FILE | | | | | | | |
| 70115 | CARDONA CORDERO, WHIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 70116 | CARDONA CORDERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 70117 | CARDONA COREANO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 70118 | CARDONA CORREA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 783613 | CARDONA CORREA, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 783614 | CARDONA CORTES, ANA L | ADDRESS ON FILE | | | | | | | |
| 70119 | CARDONA CORTES, ANA LIZ | ADDRESS ON FILE | | | | | | | |
| 70050 | CARDONA CORTES, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 70120 | CARDONA CORTES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 70121 | CARDONA CORTES, IVELICE | ADDRESS ON FILE | | | | | | | |
| 70122 | CARDONA CORTES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 70123 | CARDONA CORTES, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 852292 | CARDONA CORTES, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 70124 | CARDONA CORTES, MARTA | ADDRESS ON FILE | | | | | | | |
| 70125 | CARDONA CORTES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 70126 | CARDONA CORTES, NILSA I | ADDRESS ON FILE | | | | | | | |
| 70127 | CARDONA COSME, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 70128 | CARDONA COSME, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 70130 | Cardona Couvertier, Josue A | ADDRESS ON FILE | | | | | | | |
| 70129 | CARDONA COUVERTIER, JOSUE A | ADDRESS ON FILE | | | | | | | |
| 70131 | CARDONA CRESPO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 70132 | CARDONA CRESPO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 70133 | CARDONA CRESPO, ARICELLE | ADDRESS ON FILE | | | | | | | |
| 70134 | CARDONA CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 70135 | CARDONA CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 783615 | CARDONA CRESPO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1535618 | CARDONA CRESPO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 70136 | CARDONA CRESPO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 783616 | CARDONA CRESPO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 70137 | CARDONA CRESPO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2063640 | CARDONA CRESPO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 70138 | CARDONA CRESPO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 70140 | CARDONA CRUZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 783617 | CARDONA CRUZ, FRANCHESCA I. | ADDRESS ON FILE | | | | | | | |
| 70141 | CARDONA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70142 | Cardona Cruz, Israel | ADDRESS ON FILE | | | | | | | |
| 70143 | CARDONA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 70144 | CARDONA CRUZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 70145 | CARDONA CRUZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 70146 | CARDONA CRUZ, NORMA B | ADDRESS ON FILE | | | | | | | |
| 783618 | CARDONA CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 70147 | CARDONA CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 783619 | CARDONA CRUZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 70148 | CARDONA CRUZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 1765320 | CARDONA CRUZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 70149 | CARDONA CRUZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 70150 | CARDONA CUADRADO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 70151 | CARDONA CUEVAS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 70152 | CARDONA DAVILA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 783621 | CARDONA DAVILA, CAROL | ADDRESS ON FILE | | | | | | | |
| 70153 | CARDONA DAVILA, CAROL E. | ADDRESS ON FILE | | | | | | | |
| 70154 | CARDONA DAVILA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 70155 | CARDONA DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 70156 | CARDONA DAVILA, NARCISO | ADDRESS ON FILE | | | | | | | |
| 783622 | CARDONA DAVILA, NARCISO | ADDRESS ON FILE | | | | | | | |
| 70157 | CARDONA DAVILA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 70158 | CARDONA DE JESUS MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 70159 | CARDONA DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| 70160 | CARDONA DE JESUS, IRENE | ADDRESS ON FILE | | | | | | | |
| 70161 | CARDONA DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 70163 | CARDONA DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 70164 | CARDONA DE JESUS, KARIN | ADDRESS ON FILE | | | | | | | |
| 70165 | CARDONA DE JESUS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 70166 | CARDONA DE JESUS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 70167 | CARDONA DE JESUS, NERIDA | ADDRESS ON FILE | | | | | | | |
| 783623 | CARDONA DE MALDONADO, LILLIAM D | ADDRESS ON FILE | | | | | | | |
| 70168 | CARDONA DE MALDONADO, LILLIAM D | ADDRESS ON FILE | | | | | | | |
| 70169 | CARDONA DE RODRIGUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 70170 | CARDONA DE ROSA, TERESA | ADDRESS ON FILE | | | | | | | |
| 70171 | CARDONA DEL TORO, JESUS | ADDRESS ON FILE | | | | | | | |
| 70172 | CARDONA DEL VALLE, MERCI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1544047 | Cardona Delgado, Damaris | ADDRESS ON FILE | | | | | | | |
| 1544047 | Cardona Delgado, Damaris | ADDRESS ON FILE | | | | | | | |
| 70173 | CARDONA DELGADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 70174 | Cardona Delgado, Luis Joel | ADDRESS ON FILE | | | | | | | |
| 70175 | CARDONA DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 70176 | CARDONA DIAZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 70177 | Cardona Diaz, Frank T | ADDRESS ON FILE | | | | | | | |
| 70178 | CARDONA DIAZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 70179 | CARDONA DIAZ, LUISA A | ADDRESS ON FILE | | | | | | | |
| 70180 | CARDONA DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 70181 | CARDONA DIAZ, RODNEY | ADDRESS ON FILE | | | | | | | |
| 70182 | CARDONA DIAZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 783624 | CARDONA DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 70183 | CARDONA DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 783625 | CARDONA DINGUI, OLGA | ADDRESS ON FILE | | | | | | | |
| 70184 | CARDONA DINGUI, OLGA ENID | ADDRESS ON FILE | | | | | | | |
| 70185 | CARDONA DOBLE MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 70186 | CARDONA DOBLE MD, PABLO | ADDRESS ON FILE | | | | | | | |
| 70187 | CARDONA DOSAL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 70188 | CARDONA DOSAL, LUIS | ADDRESS ON FILE | | | | | | | |
| 70189 | Cardona Dosal, Luis A. | ADDRESS ON FILE | | | | | | | |
| 70190 | Cardona Dosal, Ramon A | ADDRESS ON FILE | | | | | | | |
| 2021047 | Cardona Dragoni, Luis | ADDRESS ON FILE | | | | | | | |
| 70191 | CARDONA DRAGONI, LUIS A | ADDRESS ON FILE | | | | | | | |
| 783626 | CARDONA DRAGONI, LUIS A | ADDRESS ON FILE | | | | | | | |
| 621649 | CARDONA ELECTRIC CORP | PO BOX 9116 | | | | CAROLINA | PR | 00988 | |
| 70192 | Cardona Encarnacion, Elias R. | ADDRESS ON FILE | | | | | | | |
| 783627 | CARDONA ENCARNACION, ILIA | ADDRESS ON FILE | | | | | | | |
| 70193 | CARDONA ENCARNACION, ILIA E | ADDRESS ON FILE | | | | | | | |
| 783628 | CARDONA ESPINOSA, JORGE | ADDRESS ON FILE | | | | | | | |
| 70194 | CARDONA ESTRADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 70195 | CARDONA FALCONI, ROSELIS Y. | ADDRESS ON FILE | | | | | | | |
| 783629 | CARDONA FEBRES, YATAIRY S | ADDRESS ON FILE | | | | | | | |
| 70196 | CARDONA FELICIANO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 70197 | CARDONA FELICIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 70198 | CARDONA FELICIANO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 70199 | CARDONA FERNANDEZ MD, OSVALDO L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70200 | CARDONA FERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 70201 | CARDONA FERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 70202 | CARDONA FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 70203 | CARDONA FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 148240 | CARDONA FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 70205 | CARDONA FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 70206 | CARDONA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 607053 | Cardona Flores, Ana A | ADDRESS ON FILE | | | | | | | |
| 70207 | CARDONA FLORES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 70208 | CARDONA FLORES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 70209 | CARDONA FLORES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 70210 | CARDONA FLORES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 70211 | CARDONA FLORES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 70212 | CARDONA FLORES, MAYRA G. | ADDRESS ON FILE | | | | | | | |
| 70213 | CARDONA FLORES, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 70214 | CARDONA FLORES, OBED | ADDRESS ON FILE | | | | | | | |
| 70215 | CARDONA FLORES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 70216 | Cardona Flores, Sandra M. | ADDRESS ON FILE | | | | | | | |
| 70217 | CARDONA FLORES, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 1964520 | Cardona Flores, Shirley | Calle Lena 1666 | | | | San Juan | PR | 00926 | |
| 70218 | CARDONA FLORES, VIVIAN G. | ADDRESS ON FILE | | | | | | | |
| 70219 | CARDONA FONSECA, VICTOR FELIX | ADDRESS ON FILE | | | | | | | |
| 70220 | CARDONA FRONTERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 783631 | CARDONA FRONTERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 70221 | CARDONA FRONTERA, NANCY A | ADDRESS ON FILE | | | | | | | |
| 70222 | CARDONA FUENTES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 70223 | CARDONA GALARZA, NERY | ADDRESS ON FILE | | | | | | | |
| 70224 | Cardona Galvan, Jose E | ADDRESS ON FILE | | | | | | | |
| 70225 | Cardona Galvan, Rosa I | ADDRESS ON FILE | | | | | | | |
| 70226 | CARDONA GARCIA, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| 70227 | CARDONA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 70228 | CARDONA GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 70230 | CARDONA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 70231 | CARDONA GARCIA, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 70232 | CARDONA GARCIA, EMERITA | ADDRESS ON FILE | | | | | | | |
| 70233 | CARDONA GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 70234 | CARDONA GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 70235 | CARDONA GARCIA, JESUS M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 783632 | CARDONA GARCIA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 70236 | CARDONA GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 70237 | CARDONA GARCIA, LAURA R. | ADDRESS ON FILE | | | | | | | |
| 70238 | CARDONA GARCIA, LEILA | ADDRESS ON FILE | | | | | | | |
| 70239 | CARDONA GARCIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 70240 | CARDONA GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 70241 | CARDONA GARCIA, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 70242 | CARDONA GARCIA, TENSY M | ADDRESS ON FILE | | | | | | | |
| 70243 | CARDONA GERENA, IRIS R. | ADDRESS ON FILE | | | | | | | |
| 70244 | CARDONA GERENA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1257942 | CARDONA GIBOYEAUX, ADIAL | ADDRESS ON FILE | | | | | | | |
| 70245 | CARDONA GIBOYEAUX, KIRIALIS | ADDRESS ON FILE | | | | | | | |
| 70246 | CARDONA GOMEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 70247 | CARDONA GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 70248 | CARDONA GONZALEZ, AMARALIS | ADDRESS ON FILE | | | | | | | |
| 783633 | CARDONA GONZALEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 70249 | CARDONA GONZALEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 70250 | CARDONA GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 70251 | Cardona Gonzalez, Anibal | ADDRESS ON FILE | | | | | | | |
| 70252 | CARDONA GONZALEZ, AXAYRA | ADDRESS ON FILE | | | | | | | |
| 70253 | CARDONA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 783634 | CARDONA GONZALEZ, DIANA C | ADDRESS ON FILE | | | | | | | |
| 70255 | CARDONA GONZALEZ, EVELYN L | ADDRESS ON FILE | | | | | | | |
| 70256 | CARDONA GONZALEZ, FRACHIE | ADDRESS ON FILE | | | | | | | |
| 70257 | CARDONA GONZALEZ, IRIS S. | ADDRESS ON FILE | | | | | | | |
| 70258 | CARDONA GONZALEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 70259 | CARDONA GONZALEZ, JOVANSKA | ADDRESS ON FILE | | | | | | | |
| 1966639 | Cardona Gonzalez, Julio C | ADDRESS ON FILE | | | | | | | |
| 1891637 | Cardona Gonzalez, Julio C | ADDRESS ON FILE | | | | | | | |
| 70260 | Cardona Gonzalez, Julio C | ADDRESS ON FILE | | | | | | | |
| 70261 | CARDONA GONZALEZ, JULITZA | ADDRESS ON FILE | | | | | | | |
| 70262 | CARDONA GONZALEZ, JULITZA | ADDRESS ON FILE | | | | | | | |
| 70263 | CARDONA GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 70264 | CARDONA GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1803644 | Cardona Gonzalez, Lillian | ADDRESS ON FILE | | | | | | | |
| 1916864 | Cardona Gonzalez, Lillian | ADDRESS ON FILE | | | | | | | |
| 783635 | CARDONA GONZALEZ, MARIELA D | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70265 | CARDONA GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 70267 | CARDONA GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 70266 | CARDONA GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 70268 | CARDONA GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 70269 | CARDONA GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 70270 | CARDONA GONZALEZ, OSVALDO C | ADDRESS ON FILE | | | | | | | |
| 783636 | CARDONA GONZALEZ, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 70271 | CARDONA GONZALEZ, SARA H | ADDRESS ON FILE | | | | | | | |
| 70272 | CARDONA GONZALEZ, SONIA ZOE | ADDRESS ON FILE | | | | | | | |
| 70273 | Cardona Gonzalez, Vicente | ADDRESS ON FILE | | | | | | | |
| 70274 | CARDONA GONZALEZ,ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 70275 | CARDONA GRAJALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1764015 | Cardona Grajales, Edwin | ADDRESS ON FILE | | | | | | | |
| 70276 | Cardona Grajales, Hector | ADDRESS ON FILE | | | | | | | |
| 70277 | Cardona Grajales, Jose E | ADDRESS ON FILE | | | | | | | |
| 70278 | CARDONA GRAJALES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 1470988 | Cardona Greaves, Richard D | ADDRESS ON FILE | | | | | | | |
| 1461110 | Cardona Greaves, Richard D. | ADDRESS ON FILE | | | | | | | |
| 70279 | CARDONA GREGORY, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 70280 | CARDONA GUEVARA, ORLANDO X | ADDRESS ON FILE | | | | | | | |
| 70281 | CARDONA GUZMAN, ELSIE | ADDRESS ON FILE | | | | | | | |
| 70282 | CARDONA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 70283 | CARDONA GUZMAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| 70284 | CARDONA HANCE, MAGDA A | ADDRESS ON FILE | | | | | | | |
| 70285 | CARDONA HANCE, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 2120717 | Cardona Hance, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 1970582 | Cardona Hance, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 70286 | CARDONA HERNANDEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 70287 | CARDONA HERNANDEZ, AGNES E | ADDRESS ON FILE | | | | | | | |
| 70288 | CARDONA HERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1792718 | Cardona Hernandez, Awilda | ADDRESS ON FILE | | | | | | | |
| 70289 | CARDONA HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 70290 | CARDONA HERNANDEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 70291 | CARDONA HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 70292 | CARDONA HERNANDEZ, CESAR E | ADDRESS ON FILE | | | | | | | |
| 70293 | CARDONA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 70294 | CARDONA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70295 | CARDONA HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 852293 | CARDONA HERNANDEZ, JOSUE R | ADDRESS ON FILE | | | | | | | |
| 70296 | CARDONA HERNANDEZ, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| 70297 | CARDONA HERNANDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 70298 | CARDONA HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 70300 | CARDONA HERNANDEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 70301 | CARDONA HERNANDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 70302 | CARDONA HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 70303 | CARDONA HERNANDEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 783637 | CARDONA HERNANDEZ, VALERIE G | ADDRESS ON FILE | | | | | | | |
| 70304 | CARDONA HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 783638 | CARDONA HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 70305 | CARDONA HERNANDEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 70306 | CARDONA HERRERA, MARIA Z. | ADDRESS ON FILE | | | | | | | |
| 70307 | CARDONA HUERTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 70308 | CARDONA HUERTAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 621650 | CARDONA INTIRIORS CONTRACTOR CORP | PO BOX 601 | | | | GUAYAMA | PR | 00785-0601 | |
| 621651 | CARDONA IRIZARRY % CO PSC | P O BOX 25070 | | | | SAN JUAN | PR | 00926-5070 | |
| 70309 | CARDONA IRIZARRY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 70310 | CARDONA IRIZARRY, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 70311 | CARDONA IRIZARRY, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 70312 | CARDONA IRRIZARRY & CO. | PO BOX 25070 | | | | SAN JUAN | PR | 00928-0000 | |
| 70313 | CARDONA JIMENEZ MD, DIANA | ADDRESS ON FILE | | | | | | | |
| 70314 | Cardona Jimenez, Christian L | ADDRESS ON FILE | | | | | | | |
| 70315 | CARDONA JIMENEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 70316 | CARDONA JIMENEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 70317 | CARDONA JIMENEZ, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 70318 | CARDONA JIMENEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 70229 | CARDONA JIMENEZ, MARI | ADDRESS ON FILE | | | | | | | |
| 70319 | CARDONA JIMENEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1893548 | Cardona Jimenez, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 70320 | CARDONA JIMENEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 70321 | CARDONA JIMENEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 70322 | CARDONA JIMENEZ, XAVIER A. | ADDRESS ON FILE | | | | | | | |
| 783639 | CARDONA JIMENEZ, YIRA A | ADDRESS ON FILE | | | | | | | |
| 70323 | CARDONA JIMENEZ, YIRA A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70324 | CARDONA JORGE, ERIKNA | ADDRESS ON FILE | | | | | | | |
| 70325 | CARDONA LAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 70326 | CARDONA LAMBOY, IVETTE | ADDRESS ON FILE | | | | | | | |
| 70327 | CARDONA LAMOURT, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 1418909 | CARDONA LAMOURT, MAGDA | CARLOS RAMON CRUZ CARRION | PO BOX 545 | | | LAS MARIAS | PR | 00670 | |
| 1446300 | Cardona Lamourt, Magda | LCDO. Carlos Ramon Cruz Carrion | PO Box 545 | | | Las Marias | PR | 00670 | |
| 70328 | CARDONA LANDRON, YOMAR S | ADDRESS ON FILE | | | | | | | |
| 70329 | CARDONA LARRAURI, ANA V. | ADDRESS ON FILE | | | | | | | |
| 70330 | CARDONA LATONI, RICARDO | ADDRESS ON FILE | | | | | | | |
| 70331 | CARDONA LATORRE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 70332 | CARDONA LEBRON, IDALIA | ADDRESS ON FILE | | | | | | | |
| 1726995 | CARDONA LEBRON, IDALIA SUSANA | ADDRESS ON FILE | | | | | | | |
| 70333 | CARDONA LEBRON, MINERVA | ADDRESS ON FILE | | | | | | | |
| 70334 | CARDONA LEON, DIANA M | ADDRESS ON FILE | | | | | | | |
| 70335 | CARDONA LIMBERT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 70336 | CARDONA LIZARDI, NILCA | ADDRESS ON FILE | | | | | | | |
| 70337 | CARDONA LOPERENA, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 70338 | Cardona Loperena, Pablo J | ADDRESS ON FILE | | | | | | | |
| 1256967 | CARDONA LOPERENA, PABLO J | ADDRESS ON FILE | | | | | | | |
| 70339 | CARDONA LOPEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 70340 | CARDONA LOPEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 70341 | CARDONA LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 70342 | CARDONA LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 70343 | Cardona Lopez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 70344 | CARDONA LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 70345 | CARDONA LOPEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 70346 | CARDONA LOPEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 1980493 | Cardona Lopez, Francisca | ADDRESS ON FILE | | | | | | | |
| 70347 | CARDONA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 70348 | CARDONA LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 70349 | CARDONA LOPEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 70350 | CARDONA LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 783640 | CARDONA LOPEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 70351 | CARDONA LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 70352 | CARDONA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 70353 | CARDONA LOPEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 70354 | CARDONA LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3105 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70355 | CARDONA LOYOLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 70356 | CARDONA LOYOLA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 70357 | CARDONA LOZADA, DAPHNE M | ADDRESS ON FILE | | | | | | | |
| 70358 | CARDONA LUCIANO, NELLIE | ADDRESS ON FILE | | | | | | | |
| 2022096 | Cardona Luciano, Nellie | ADDRESS ON FILE | | | | | | | |
| 2022146 | Cardona Luciano, Nellie | ADDRESS ON FILE | | | | | | | |
| 70359 | Cardona Lugo, Benjamin | ADDRESS ON FILE | | | | | | | |
| 70360 | CARDONA LUGO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 70361 | CARDONA LUGO, RENE | ADDRESS ON FILE | | | | | | | |
| 1425052 | CARDONA LUGO, RUTH E. | CALLE CARITE BZN. | 608 URB. VILLA FORESTAL | | | MANATI | PR | 00674 | |
| 1423176 | CARDONA LUGO, RUTH E. | Calle Carite Bzn.608 Urb. Villa Forestal | | | | Cabo Rojo | PR | 00974 | |
| 1868454 | Cardona Luque, Francisca | ADDRESS ON FILE | | | | | | | |
| 70362 | CARDONA LUQUE, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 783641 | CARDONA LUQUE, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 70364 | CARDONA MACHUCA, GRISEIDA L | ADDRESS ON FILE | | | | | | | |
| 70365 | CARDONA MACHUCA, GRISEIDA L | ADDRESS ON FILE | | | | | | | |
| 70366 | CARDONA MALAVE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 70367 | CARDONA MALDONAD, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2084908 | Cardona Maldonado, Eneida | ADDRESS ON FILE | | | | | | | |
| 70368 | Cardona Maldonado, Eneida | ADDRESS ON FILE | | | | | | | |
| 70369 | CARDONA MALDONADO, KAREN | ADDRESS ON FILE | | | | | | | |
| 783642 | CARDONA MALDONADO, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 70370 | CARDONA MALDONADO, MAGDIEL E | ADDRESS ON FILE | | | | | | | |
| 70371 | CARDONA MALDONADO, MARIO | ADDRESS ON FILE | | | | | | | |
| 70372 | CARDONA MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 783643 | CARDONA MALDONADO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 70374 | CARDONA MALDONADO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 70375 | Cardona Malpica, Brisceida | ADDRESS ON FILE | | | | | | | |
| 70376 | CARDONA MALPICA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 70377 | CARDONA MARCANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1935851 | Cardona Marquez, Bejamin | ADDRESS ON FILE | | | | | | | |
| 1935851 | Cardona Marquez, Bejamin | ADDRESS ON FILE | | | | | | | |
| 1422959 | CARDONA MARQUEZ, BENJAMIN | CARDONA MARQUEZ, BENJAMIN | INSTITUCIÓN PONCE PRINCIPAL FASE 3: | 3793 PONCE BY PASS ANEXO A 15 | | PONCE | PR | 00728-1504 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2084978 | Cardona Marquez, Emily | ADDRESS ON FILE | | | | | | | |
| 1941277 | Cardona Marquez, Emily | ADDRESS ON FILE | | | | | | | |
| 70379 | CARDONA MARQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 70378 | Cardona Marquez, Javier | ADDRESS ON FILE | | | | | | | |
| 70380 | CARDONA MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 70381 | CARDONA MARQUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 70382 | CARDONA MARQUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 2155615 | Cardona Marquez, Richard | ADDRESS ON FILE | | | | | | | |
| 70383 | CARDONA MARQUEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 70384 | CARDONA MARRERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 70385 | CARDONA MARRERO, ANIBAL J | ADDRESS ON FILE | | | | | | | |
| 783644 | CARDONA MARRERO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 70386 | CARDONA MARRERO, ASTRID J | ADDRESS ON FILE | | | | | | | |
| 1977543 | Cardona Marrero, Astrid J. | ADDRESS ON FILE | | | | | | | |
| 70387 | CARDONA MARRERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 70388 | CARDONA MARTINEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 70389 | CARDONA MARTINEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 70390 | CARDONA MARTINEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 70391 | CARDONA MARTINEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 70392 | CARDONA MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 70393 | CARDONA MARTINEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 70394 | CARDONA MARTINEZ, PILAR T | ADDRESS ON FILE | | | | | | | |
| 70395 | CARDONA MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 70396 | CARDONA MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 70397 | CARDONA MARTINO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 70398 | CARDONA MARTINO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 70399 | CARDONA MARTIR, CYRMAR | ADDRESS ON FILE | | | | | | | |
| 70400 | CARDONA MAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 70401 | CARDONA MATOS, DAYNESHKA | ADDRESS ON FILE | | | | | | | |
| 70402 | Cardona Matos, Hector L | ADDRESS ON FILE | | | | | | | |
| 70403 | CARDONA MATOS, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 70404 | CARDONA MAYMI, RAMON A | ADDRESS ON FILE | | | | | | | |
| 70405 | CARDONA MAYSONET, GLORILY | ADDRESS ON FILE | | | | | | | |
| 70406 | CARDONA MEDINA, BENITO | ADDRESS ON FILE | | | | | | | |
| 70408 | CARDONA MEDINA, DELSIE | ADDRESS ON FILE | | | | | | | |
| 70409 | Cardona Medina, Felix S | ADDRESS ON FILE | | | | | | | |
| 70410 | CARDONA MEDINA, RAUL | ADDRESS ON FILE | | | | | | | |
| 1468932 | CARDONA MEDINA, WILSON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621653 | CARDONA MEMORIAL FUNERAL HOME | PO BOX 7845 | | | | SAN JUAN | PR | 00916 | |
| 621652 | CARDONA MEMORIAL FUNERAL HOME | VILLA PALMERA | 2199 CALLE EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| 70411 | CARDONA MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 70412 | CARDONA MENDEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 70413 | CARDONA MENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 70414 | Cardona Mercado, Benjamin | ADDRESS ON FILE | | | | | | | |
| 70415 | CARDONA MERCADO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1605156 | Cardona Mercado, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 1643774 | CARDONA MERCADO, BLANCA L. | ADDRESS ON FILE | | | | | | | |
| 70416 | CARDONA MERCADO, IDALIS | ADDRESS ON FILE | | | | | | | |
| 70417 | CARDONA MERCADO, IDANIA | ADDRESS ON FILE | | | | | | | |
| 70418 | Cardona Mercado, Iris W | ADDRESS ON FILE | | | | | | | |
| 70419 | CARDONA MERCADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 70420 | CARDONA MERCADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 70421 | Cardona Mercado, Milsa | ADDRESS ON FILE | | | | | | | |
| 1507787 | CARDONA MERCADO, MILSA | ADDRESS ON FILE | | | | | | | |
| 70422 | CARDONA MERCADO, NOEVIA | ADDRESS ON FILE | | | | | | | |
| 70423 | CARDONA MERCED, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 70424 | CARDONA MERCED, MAYKA L. | ADDRESS ON FILE | | | | | | | |
| 70425 | CARDONA MERCED, SARA | ADDRESS ON FILE | | | | | | | |
| 2163203 | Cardona Merced, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 70426 | CARDONA MIELES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 783646 | CARDONA MIELES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 783647 | CARDONA MIELES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 70427 | CARDONA MILIAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 70428 | CARDONA MILLAN, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 70429 | CARDONA MIRANDA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 70430 | CARDONA MOLINA, EDITH M | ADDRESS ON FILE | | | | | | | |
| 1727042 | Cardona Molina, Maria | ADDRESS ON FILE | | | | | | | |
| 70431 | CARDONA MOLINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 783648 | CARDONA MOLINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 70432 | CARDONA MOLINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 70433 | CARDONA MONTALVO, TANIA E | ADDRESS ON FILE | | | | | | | |
| 2141204 | Cardona Mora, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 70434 | CARDONA MORALES, CEZANNE | ADDRESS ON FILE | | | | | | | |
| 855997 | Cardona Morales, Dalila | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70436 | CARDONA MORALES, DALILA | ADDRESS ON FILE | | | | | | | |
| 70435 | CARDONA MORALES, DALILA | ADDRESS ON FILE | | | | | | | |
| 70437 | CARDONA MORALES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 70438 | CARDONA MORALES, FIDEL | ADDRESS ON FILE | | | | | | | |
| 70439 | CARDONA MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 70440 | CARDONA MORALES, ISORA | ADDRESS ON FILE | | | | | | | |
| 671993 | CARDONA MORALES, ISORA | ADDRESS ON FILE | | | | | | | |
| 70441 | CARDONA MORALES, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 1701784 | Cardona Morales, Luz L. | ADDRESS ON FILE | | | | | | | |
| 783650 | CARDONA MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 70443 | CARDONA MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1995119 | Cardona Morales, Michelle | ADDRESS ON FILE | | | | | | | |
| 70444 | Cardona Morales, Myrta | ADDRESS ON FILE | | | | | | | |
| 70444 | Cardona Morales, Myrta | ADDRESS ON FILE | | | | | | | |
| 2141365 | Cardona Morales, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 70445 | CARDONA MORALES, TANIA Y | ADDRESS ON FILE | | | | | | | |
| 70446 | CARDONA MORALES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 70448 | CARDONA MORAN, GERALDO | ADDRESS ON FILE | | | | | | | |
| 1885223 | Cardona Moreno, Carmen L | ADDRESS ON FILE | | | | | | | |
| 70449 | CARDONA MORENO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2064985 | Cardona Moreno, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 783651 | Cardona Moreno, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 70450 | CARDONA MORENO, ELVIA | ADDRESS ON FILE | | | | | | | |
| 70452 | CARDONA MOREU, ROSA | ADDRESS ON FILE | | | | | | | |
| 70451 | CARDONA MOREU, ROSA | ADDRESS ON FILE | | | | | | | |
| 70453 | CARDONA MOYA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 783652 | CARDONA MOYA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 70454 | CARDONA MUNIZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 70455 | CARDONA MUNIZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 70456 | CARDONA MUNIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 70457 | CARDONA MUNIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 70458 | CARDONA NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 70459 | CARDONA NEGRON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 70460 | Cardona Negron, Angel L. | ADDRESS ON FILE | | | | | | | |
| 70407 | CARDONA NEGRON, HERNAN | ADDRESS ON FILE | | | | | | | |
| 70461 | Cardona Negron, Jessica M | ADDRESS ON FILE | | | | | | | |
| 783653 | CARDONA NEGRON, LUZ D | ADDRESS ON FILE | | | | | | | |
| 70462 | CARDONA NEGRON, LUZ D | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 783654 | CARDONA NEGRON, LUZ N | ADDRESS ON FILE | | | | | | | |
| 2093960 | Cardona Negron, Luz N. | ADDRESS ON FILE | | | | | | | |
| 70463 | Cardona Nieves, Agustin | ADDRESS ON FILE | | | | | | | |
| 70464 | CARDONA NIEVES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 70465 | CARDONA NIEVES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 70467 | CARDONA NIEVES, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 70468 | CARDONA NIEVES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2121446 | Cardona Nieves, Efrain | ADDRESS ON FILE | | | | | | | |
| 2120535 | CARDONA NIEVES, EFRAÍN | ADDRESS ON FILE | | | | | | | |
| 783655 | CARDONA NIEVES, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 70469 | CARDONA NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 70470 | Cardona Nieves, Nelson | ADDRESS ON FILE | | | | | | | |
| 70471 | CARDONA NIEVES, NIVIA | ADDRESS ON FILE | | | | | | | |
| 70472 | CARDONA NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| 70473 | CARDONA NORIEGA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 70474 | CARDONA NOVALES, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 70475 | CARDONA NUNEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 70476 | Cardona Nunez, Hector M | ADDRESS ON FILE | | | | | | | |
| 70477 | Cardona Nunez, Ivan | ADDRESS ON FILE | | | | | | | |
| 70479 | CARDONA NUNEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 70480 | CARDONA NUNEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 70481 | Cardona Nunez, Salvador | ADDRESS ON FILE | | | | | | | |
| 2190113 | Cardona Ocasio, Hector L. | ADDRESS ON FILE | | | | | | | |
| 2190115 | Cardona Ocasio, Juan A. | ADDRESS ON FILE | | | | | | | |
| 70482 | CARDONA OCASIO, MILSA E | ADDRESS ON FILE | | | | | | | |
| 70483 | CARDONA OJEDA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 70484 | CARDONA OLIVENCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 70485 | CARDONA OLIVENCIA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 70486 | CARDONA OLIVERAS, MERGIES L | ADDRESS ON FILE | | | | | | | |
| 70487 | CARDONA OLMEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 70488 | CARDONA OLMO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 70489 | CARDONA ORDONEZ, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 70490 | CARDONA ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 70491 | CARDONA ORTIZ, DINAH E | ADDRESS ON FILE | | | | | | | |
| 70492 | CARDONA ORTIZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 70494 | CARDONA ORTIZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 783658 | CARDONA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 70495 | CARDONA ORTIZ, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70478 | CARDONA ORTIZ, YAIRA | ADDRESS ON FILE | | | | | | | |
| 70496 | CARDONA ORTIZ, YAIRA M | ADDRESS ON FILE | | | | | | | |
| 70497 | Cardona Otero, Gabriel | ADDRESS ON FILE | | | | | | | |
| 70498 | CARDONA OTERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 70499 | CARDONA OTERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 70500 | CARDONA OTERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 70501 | CARDONA OYOLA, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 70502 | CARDONA PADILLA, EDNA J. | ADDRESS ON FILE | | | | | | | |
| 70503 | CARDONA PADILLA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 70504 | CARDONA PADILLA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 70505 | Cardona Padilla, Miriam J. | ADDRESS ON FILE | | | | | | | |
| 70506 | CARDONA PADIN, REBECA | ADDRESS ON FILE | | | | | | | |
| 70507 | CARDONA PAGAN, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 70508 | CARDONA PAGAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 783659 | CARDONA PAGAN, DELIA | ADDRESS ON FILE | | | | | | | |
| 70509 | CARDONA PAGAN, DELIA | ADDRESS ON FILE | | | | | | | |
| 70510 | CARDONA PAGAN, JORGE L | ADDRESS ON FILE | | | | | | | |
| 70511 | CARDONA PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 70512 | CARDONA PANTOJAS, MELBA L | ADDRESS ON FILE | | | | | | | |
| 70513 | CARDONA PANTOJAS, VELIA | ADDRESS ON FILE | | | | | | | |
| 70515 | CARDONA PANTOJAS, VELIA V | ADDRESS ON FILE | | | | | | | |
| 70516 | CARDONA PASTRANA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 1641729 | Cardona Pedrosa, Daisy | ADDRESS ON FILE | | | | | | | |
| 70517 | CARDONA PEDROZA, DAISY | ADDRESS ON FILE | | | | | | | |
| 70518 | CARDONA PEDROZA, NANCY | ADDRESS ON FILE | | | | | | | |
| 70519 | CARDONA PELLOT, EDWIN | ADDRESS ON FILE | | | | | | | |
| 70520 | Cardona Pellot, Edwin | ADDRESS ON FILE | | | | | | | |
| 70521 | CARDONA PELLOT, EVELYN | ADDRESS ON FILE | | | | | | | |
| 783660 | CARDONA PELLOT, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2112873 | Cardona Perez , Myriam | ADDRESS ON FILE | | | | | | | |
| 70524 | CARDONA PEREZ, ADLIS | ADDRESS ON FILE | | | | | | | |
| 70524 | CARDONA PEREZ, ADLIS | ADDRESS ON FILE | | | | | | | |
| 70525 | CARDONA PEREZ, ANEL | ADDRESS ON FILE | | | | | | | |
| 70526 | CARDONA PEREZ, AURA D | ADDRESS ON FILE | | | | | | | |
| 70528 | CARDONA PEREZ, BLANCA C. | ADDRESS ON FILE | | | | | | | |
| 70527 | CARDONA PEREZ, BLANCA C. | ADDRESS ON FILE | | | | | | | |
| 2012483 | Cardona Perez, Blanca C. | ADDRESS ON FILE | | | | | | | |
| 70530 | CARDONA PEREZ, BRYAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70531 | CARDONA PEREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 70533 | Cardona Perez, Cesar L | ADDRESS ON FILE | | | | | | | |
| 70534 | CARDONA PEREZ, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 70535 | Cardona Perez, Delvin M | ADDRESS ON FILE | | | | | | | |
| 70536 | CARDONA PEREZ, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 70537 | CARDONA PEREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 70538 | CARDONA PEREZ, EMERIDO | ADDRESS ON FILE | | | | | | | |
| 70539 | CARDONA PEREZ, EMERIDO | ADDRESS ON FILE | | | | | | | |
| 70540 | CARDONA PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 70541 | CARDONA PEREZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 70542 | CARDONA PEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 70543 | CARDONA PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 783661 | CARDONA PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 783662 | CARDONA PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 2066605 | CARDONA PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 1652020 | CARDONA PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 2066605 | CARDONA PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 70544 | Cardona Perez, Jorge Milton | ADDRESS ON FILE | | | | | | | |
| 70545 | CARDONA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 783663 | CARDONA PEREZ, LISMARY | ADDRESS ON FILE | | | | | | | |
| 783664 | CARDONA PEREZ, LISMARY | ADDRESS ON FILE | | | | | | | |
| 70546 | CARDONA PEREZ, LISMARY | ADDRESS ON FILE | | | | | | | |
| 783665 | CARDONA PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 70547 | CARDONA PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 70548 | CARDONA PEREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1688720 | CARDONA PEREZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 70551 | CARDONA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1982018 | Cardona Perez, Maria J. | ADDRESS ON FILE | | | | | | | |
| 1697441 | Cardona Pérez, María J. | ADDRESS ON FILE | | | | | | | |
| 70552 | CARDONA PEREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 847523 | CARDONA PEREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 852294 | CARDONA PEREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 70553 | CARDONA PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 70554 | CARDONA PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 783666 | CARDONA PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 70555 | CARDONA PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 70556 | CARDONA PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 2078839 | Cardona Perez, Myriam | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1692155 | Cardona Pérez, Myriam | ADDRESS ON FILE | | | | | | | |
| 70557 | CARDONA PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 70558 | CARDONA PEREZ, PABLO L | ADDRESS ON FILE | | | | | | | |
| 70559 | Cardona Perez, Pablo L. | ADDRESS ON FILE | | | | | | | |
| 70560 | CARDONA PEREZ, RAYNIER | ADDRESS ON FILE | | | | | | | |
| 70561 | CARDONA PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 70562 | CARDONA PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 70563 | CARDONA PEREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 783667 | CARDONA PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 70564 | CARDONA PEREZ, SARILU | ADDRESS ON FILE | | | | | | | |
| 70565 | CARDONA PEREZ, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 70566 | CARDONA PEREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 70567 | CARDONA PETERSON, BARRY | ADDRESS ON FILE | | | | | | | |
| 70568 | CARDONA PINEIRO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 70569 | CARDONA PINEIRO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 70570 | Cardona Pineiro, Joel | ADDRESS ON FILE | | | | | | | |
| 70571 | CARDONA PINEIRO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 70572 | CARDONA PINEIRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 783668 | CARDONA PINERO, JOEL | ADDRESS ON FILE | | | | | | | |
| 783669 | CARDONA PINERO, JOEL M | ADDRESS ON FILE | | | | | | | |
| 70573 | CARDONA PIQERO, JOEL M | ADDRESS ON FILE | | | | | | | |
| 70574 | CARDONA PLAZA, JULIO | ADDRESS ON FILE | | | | | | | |
| 70575 | CARDONA POLANCO, IRIS ROSAURA | ADDRESS ON FILE | | | | | | | |
| 70576 | CARDONA PONCE, JUAN | ADDRESS ON FILE | | | | | | | |
| 70577 | CARDONA QUILES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 1671881 | Cardona Quiles, Arelis | ADDRESS ON FILE | | | | | | | |
| 70578 | CARDONA QUILES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 70579 | CARDONA QUILES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 70580 | CARDONA QUILES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 70581 | CARDONA QUINONES, JEAN C | ADDRESS ON FILE | | | | | | | |
| 70582 | CARDONA QUINONES, MARIEM | ADDRESS ON FILE | | | | | | | |
| 70583 | CARDONA QUINTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| 70584 | CARDONA QUINTANA, NOEL | ADDRESS ON FILE | | | | | | | |
| 70585 | CARDONA RAICES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1425053 | CARDONA RAICES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2049110 | Cardona Raices, Witicia | ADDRESS ON FILE | | | | | | | |
| 2127131 | Cardona Raices, Witicia | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70514 | CARDONA RAICES, WITICIA | ADDRESS ON FILE | | | | | | | |
| 70586 | CARDONA RAICES, WITICIA | ADDRESS ON FILE | | | | | | | |
| 70587 | CARDONA RAICES,WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2048890 | Cardona Rajas, Witicia | ADDRESS ON FILE | | | | | | | |
| 70588 | CARDONA RAMIREZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 70589 | CARDONA RAMIREZ MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 70590 | CARDONA RAMIREZ MD, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 70591 | CARDONA RAMIREZ, CHARLES A | ADDRESS ON FILE | | | | | | | |
| 70592 | CARDONA RAMIREZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| 1751293 | CARDONA RAMIREZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 1751293 | CARDONA RAMIREZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 70593 | CARDONA RAMIREZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 1793223 | CARDONA RAMIREZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 70594 | CARDONA RAMIREZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 70595 | CARDONA RAMIREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 70596 | CARDONA RAMIREZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 1634942 | Cardona Ramirez, Nelida | ADDRESS ON FILE | | | | | | | |
| 1634942 | Cardona Ramirez, Nelida | ADDRESS ON FILE | | | | | | | |
| 70597 | CARDONA RAMIREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 70598 | CARDONA RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 70599 | Cardona Ramirez, Richard | ADDRESS ON FILE | | | | | | | |
| 70600 | CARDONA RAMIREZ, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 1601891 | Cardona Ramirez, Wilson | ADDRESS ON FILE | | | | | | | |
| 1601891 | Cardona Ramirez, Wilson | ADDRESS ON FILE | | | | | | | |
| 70602 | CARDONA RAMIREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 70603 | CARDONA RAMOS, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| 70532 | CARDONA RAMOS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 70604 | CARDONA RAMOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 70605 | CARDONA RAMOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 70606 | CARDONA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 70607 | CARDONA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 70608 | Cardona Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| 1566831 | CARDONA RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1578154 | CARDONA RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1578154 | CARDONA RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 70609 | CARDONA RAMOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 70610 | CARDONA RAMOS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 70611 | CARDONA RAMOS, NELLIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70612 | CARDONA RAMOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 70613 | CARDONA RAMOS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 852295 | CARDONA RAMOS, SANTOS N. | ADDRESS ON FILE | | | | | | | |
| 70614 | CARDONA RAMOS, SANTOS N. | ADDRESS ON FILE | | | | | | | |
| 70615 | CARDONA RAMOS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 621654 | CARDONA RENTAL | HC 02 BOX 19676 | | | | SAN SEBASTIAN | PR | 00685 | |
| 70616 | CARDONA RENTAL | HC 7 BOX 75900 | | | | SAN SEBASTIAN | PR | 00685 | |
| 70617 | CARDONA RESTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 70618 | CARDONA RESTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 841605 | CARDONA REYES HECTOR L | BARRIO SUMIDERO | HC 01 BOX 8824 | | | AGUAS BUENAS | PR | 00703 | |
| 70619 | CARDONA REYES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 70620 | CARDONA REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 70621 | CARDONA REYES, DAISY | ADDRESS ON FILE | | | | | | | |
| 70622 | CARDONA REYES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 70550 | Cardona Reyes, Jose L | ADDRESS ON FILE | | | | | | | |
| 70623 | CARDONA REYEZ,JOSE L. | ADDRESS ON FILE | | | | | | | |
| 70624 | CARDONA RIERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 2176351 | CARDONA RIOS , EFREN A. | URB. MONTE BELLO | 2010 REINA | | | HORMIGUEROS | PR | 00660 | |
| 70625 | CARDONA RIOS, ADIARIS | ADDRESS ON FILE | | | | | | | |
| 70626 | CARDONA RIOS, ADIARIS M. | ADDRESS ON FILE | | | | | | | |
| 783672 | CARDONA RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 70627 | CARDONA RIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 70628 | CARDONA RIOS, EFREN A. | ADDRESS ON FILE | | | | | | | |
| 70629 | CARDONA RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 70630 | CARDONA RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 1744347 | Cardona Rios, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| 70631 | CARDONA RIOS, MARIANGEL C | ADDRESS ON FILE | | | | | | | |
| 70632 | CARDONA RIOS, MARIANO | ADDRESS ON FILE | | | | | | | |
| 70633 | CARDONA RIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 70634 | CARDONA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 70635 | CARDONA RIVERA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 70636 | Cardona Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| 2076599 | Cardona Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| 70637 | CARDONA RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 70638 | CARDONA RIVERA, BARBINA | ADDRESS ON FILE | | | | | | | |
| 783673 | CARDONA RIVERA, BARBINA | ADDRESS ON FILE | | | | | | | |
| 70639 | CARDONA RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1425054 | CARDONA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70641 | Cardona Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| 2011622 | Cardona Rivera, Carmen A. | 10 Calle 1 Penuelas Valley | | | | Penuelas | PR | 00624 | |
| 1970517 | Cardona Rivera, Carmen A. | 10 Penuelas Valley Calle 1 | | | | Penuelas | PR | 00624 | |
| 2009863 | Cardona Rivera, Carmen A. | 10 Urb Penuelas Valley | | | | Penuelas | PR | 00624 | |
| 70642 | CARDONA RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 70643 | CARDONA RIVERA, DARLINE | ADDRESS ON FILE | | | | | | | |
| 70644 | Cardona Rivera, David | ADDRESS ON FILE | | | | | | | |
| 70645 | CARDONA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 70646 | CARDONA RIVERA, EMILIA DEL C | ADDRESS ON FILE | | | | | | | |
| 70647 | CARDONA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 70648 | CARDONA RIVERA, GERALDINE M | ADDRESS ON FILE | | | | | | | |
| 70649 | CARDONA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 70650 | CARDONA RIVERA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 783674 | CARDONA RIVERA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 1847575 | CARDONA RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1938176 | Cardona Rivera, Hector L. | ADDRESS ON FILE | | | | | | | |
| 2016374 | CARDONA RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 70653 | CARDONA RIVERA, ISIS | ADDRESS ON FILE | | | | | | | |
| 1740863 | Cardona Rivera, Isis | ADDRESS ON FILE | | | | | | | |
| 1958624 | Cardona Rivera, Ivette | ADDRESS ON FILE | | | | | | | |
| 70654 | CARDONA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 70655 | Cardona Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| 70656 | CARDONA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 70657 | CARDONA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 70658 | CARDONA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 70659 | CARDONA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 70660 | CARDONA RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 70661 | CARDONA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 70662 | CARDONA RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 70663 | CARDONA RIVERA, LORRAINA I | ADDRESS ON FILE | | | | | | | |
| 2065756 | Cardona Rivera, Lorraina I. | ADDRESS ON FILE | | | | | | | |
| 2065756 | Cardona Rivera, Lorraina I. | ADDRESS ON FILE | | | | | | | |
| 2230855 | Cardona Rivera, Lucia | ADDRESS ON FILE | | | | | | | |
| 1922800 | Cardona Rivera, Lucia | ADDRESS ON FILE | | | | | | | |
| 1922800 | Cardona Rivera, Lucia | ADDRESS ON FILE | | | | | | | |
| 70664 | Cardona Rivera, Lucia A | ADDRESS ON FILE | | | | | | | |
| 70665 | CARDONA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1664734 | Cardona Rivera, Marisol | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1657716 | Cardona Rivera, Marisol | ADDRESS ON FILE | | | | | | | |
| 70666 | CARDONA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 70667 | CARDONA RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 70668 | CARDONA RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 70669 | CARDONA RIVERA, MELANI | ADDRESS ON FILE | | | | | | | |
| 70670 | CARDONA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2096261 | CARDONA RIVERA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 70671 | CARDONA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 70672 | CARDONA RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 70673 | CARDONA RIVERA, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| 70674 | CARDONA RIVERA, SILKIA | ADDRESS ON FILE | | | | | | | |
| 1792665 | Cardona Rivera, Wilmer A. | ADDRESS ON FILE | | | | | | | |
| 70675 | CARDONA RIVERA, WILMER A. | ADDRESS ON FILE | | | | | | | |
| 783675 | CARDONA RIVERA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 70676 | CARDONA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 70677 | CARDONA ROBLES MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 70678 | CARDONA ROBLES MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 70679 | CARDONA ROBLES, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 70680 | CARDONA ROBLES, JOSIE E | ADDRESS ON FILE | | | | | | | |
| 70681 | CARDONA RODRIGUEZ MD, LEE | ADDRESS ON FILE | | | | | | | |
| 852296 | CARDONA RODRIGUEZ, ALLEN | ADDRESS ON FILE | | | | | | | |
| 70682 | CARDONA RODRIGUEZ, ALLEN | ADDRESS ON FILE | | | | | | | |
| 783676 | CARDONA RODRIGUEZ, ANSTY | ADDRESS ON FILE | | | | | | | |
| 70683 | CARDONA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 70684 | CARDONA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 70685 | CARDONA RODRIGUEZ, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 70686 | CARDONA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 70687 | CARDONA RODRIGUEZ, JENNELY | ADDRESS ON FILE | | | | | | | |
| 783678 | CARDONA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 70688 | CARDONA RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 70689 | CARDONA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 70690 | Cardona Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 70691 | CARDONA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 70692 | CARDONA RODRIGUEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 70693 | CARDONA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1765259 | Cardona Rodriguez, Maricelis | ADDRESS ON FILE | | | | | | | |
| 70694 | CARDONA RODRIGUEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 783679 | CARDONA RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70696 | CARDONA RODRIGUEZ, NATASCHA | ADDRESS ON FILE | | | | | | | |
| 70697 | CARDONA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 70698 | CARDONA RODRIGUEZ, PURA | ADDRESS ON FILE | | | | | | | |
| 783680 | CARDONA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 70699 | CARDONA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 70700 | CARDONA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 70701 | CARDONA RODRIGUEZ,ZAYDALEE | ADDRESS ON FILE | | | | | | | |
| 70702 | CARDONA ROHENA, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 70703 | CARDONA ROHENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 70704 | CARDONA ROIG, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 70705 | CARDONA ROLDAN MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 70706 | CARDONA ROLDAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 70707 | Cardona Roldan, Emma G | ADDRESS ON FILE | | | | | | | |
| 70708 | CARDONA ROMAN, AILEEN | ADDRESS ON FILE | | | | | | | |
| 70709 | CARDONA ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 70710 | CARDONA ROMAN, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 70711 | CARDONA ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 70712 | CARDONA ROMAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 70713 | CARDONA ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 70714 | CARDONA ROMAN, ELSA | ADDRESS ON FILE | | | | | | | |
| 70715 | CARDONA ROMAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 70716 | CARDONA ROMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 70717 | CARDONA ROMAN, JEIDDY | ADDRESS ON FILE | | | | | | | |
| 70718 | CARDONA ROMAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2092803 | CARDONA ROMAN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 70719 | CARDONA ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 70720 | CARDONA ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 70721 | CARDONA ROMAN, NESTOR | ADDRESS ON FILE | | | | | | | |
| 70722 | CARDONA ROMAN, NIDIA I | ADDRESS ON FILE | | | | | | | |
| 70723 | CARDONA ROMAN, OSCAR ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 70724 | CARDONA ROMERO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 70725 | CARDONA ROMERO, GAMALIS | ADDRESS ON FILE | | | | | | | |
| 70726 | CARDONA ROSA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 70727 | CARDONA ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 70728 | CARDONA ROSA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 70729 | CARDONA ROSA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1661240 | CARDONA ROSA, LISSETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70730 | CARDONA ROSA, MYRTA E | ADDRESS ON FILE | | | | | | | |
| 70731 | CARDONA ROSA, NILDA M | ADDRESS ON FILE | | | | | | | |
| 1595644 | Cardona Rosa, Nilda M | ADDRESS ON FILE | | | | | | | |
| 70732 | CARDONA ROSA, PABLO | ADDRESS ON FILE | | | | | | | |
| 852297 | CARDONA ROSA, SOFIA M. | ADDRESS ON FILE | | | | | | | |
| 70733 | CARDONA ROSA, YEIDY | ADDRESS ON FILE | | | | | | | |
| 783682 | CARDONA ROSA, YEIDY | ADDRESS ON FILE | | | | | | | |
| 783683 | CARDONA ROSA, YEIDY M | ADDRESS ON FILE | | | | | | | |
| 1636693 | Cardona Rosa, Yeidy M | ADDRESS ON FILE | | | | | | | |
| 70734 | CARDONA ROSADO, ALBA | ADDRESS ON FILE | | | | | | | |
| 783684 | CARDONA ROSADO, ALBA | ADDRESS ON FILE | | | | | | | |
| 70735 | CARDONA ROSADO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 70736 | Cardona Rosado, Leticia | ADDRESS ON FILE | | | | | | | |
| 70737 | CARDONA ROSADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 70738 | CARDONA ROSADO, WILMILI | ADDRESS ON FILE | | | | | | | |
| 70739 | CARDONA ROSARIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 70740 | Cardona Rosario, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 70741 | CARDONA ROSARIO, ELSA I | ADDRESS ON FILE | | | | | | | |
| 70742 | Cardona Rosario, Jesus M | ADDRESS ON FILE | | | | | | | |
| 2067215 | Cardona Rosario, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 70743 | CARDONA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 70744 | Cardona Rosario, Luis J | ADDRESS ON FILE | | | | | | | |
| 70745 | CARDONA ROSARIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 70746 | CARDONA ROSARIO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 2115092 | CARDONA ROSARIO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 1837108 | Cardona Rosario, Victor | ADDRESS ON FILE | | | | | | | |
| 70747 | CARDONA ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 70748 | CARDONA RUBIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 70749 | CARDONA RUIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 70750 | CARDONA RUIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1841739 | Cardona Ruiz, Brenda | ADDRESS ON FILE | | | | | | | |
| 70751 | CARDONA RUIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1841739 | Cardona Ruiz, Brenda | ADDRESS ON FILE | | | | | | | |
| 70752 | CARDONA RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2028070 | Cardona Ruiz, Evelyn T. | ADDRESS ON FILE | | | | | | | |
| 2026383 | Cardona Ruiz, Georgia J. | ADDRESS ON FILE | | | | | | | |
| 70753 | CARDONA RUIZ, GEORGIA Y | ADDRESS ON FILE | | | | | | | |
| 70754 | CARDONA RUIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 783685 | CARDONA RUIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 70756 | CARDONA RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 70757 | CARDONA RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 70758 | CARDONA RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 70759 | CARDONA RUIZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 70760 | CARDONA RUIZ, REGINA | ADDRESS ON FILE | | | | | | | |
| 1952253 | Cardona Ruiz, Regina M. | ADDRESS ON FILE | | | | | | | |
| 1868698 | CARDONA RUIZ, REGINA M. | ADDRESS ON FILE | | | | | | | |
| 783687 | CARDONA RUIZ, ROSSIE | ADDRESS ON FILE | | | | | | | |
| 1546878 | Cardona Saez, Angel | ADDRESS ON FILE | | | | | | | |
| 70761 | CARDONA SAEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 70762 | CARDONA SAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 70763 | CARDONA SALAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 783688 | CARDONA SALAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 70764 | CARDONA SALAS, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 70765 | CARDONA SALAS, JULIO I | ADDRESS ON FILE | | | | | | | |
| 70766 | CARDONA SALCEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1916160 | Cardona Salcedo, Evelyn | ADDRESS ON FILE | | | | | | | |
| 70767 | CARDONA SALCEDO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 783689 | CARDONA SALCEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 852298 | CARDONA SALDAÑA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 70770 | Cardona Saltares, Ramon | ADDRESS ON FILE | | | | | | | |
| 70771 | CARDONA SAMALOT, OMAR E. | ADDRESS ON FILE | | | | | | | |
| 70772 | Cardona Sampayo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 783690 | CARDONA SANCHEZ, DELMA | ADDRESS ON FILE | | | | | | | |
| 70773 | CARDONA SANCHEZ, DELMA | ADDRESS ON FILE | | | | | | | |
| 70774 | CARDONA SANCHEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 70775 | CARDONA SANCHEZ, IRIS DEL C | ADDRESS ON FILE | | | | | | | |
| 70776 | CARDONA SANCHEZ, LONGINO | ADDRESS ON FILE | | | | | | | |
| 783691 | CARDONA SANCHEZ, LORRAINE D | ADDRESS ON FILE | | | | | | | |
| 70778 | CARDONA SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 70779 | CARDONA SANCHEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 70780 | CARDONA SANTAELLA, MIGUE | ADDRESS ON FILE | | | | | | | |
| 70781 | CARDONA SANTANA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 1678390 | Cardona Santana, Aida Esther | ADDRESS ON FILE | | | | | | | |
| 70782 | CARDONA SANTANA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1748395 | Cardona Santana, Carmen Susana | ADDRESS ON FILE | | | | | | | |
| 70783 | CARDONA SANTANA, DAMIGLY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70784 | CARDONA SANTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 70785 | CARDONA SANTANA, FERMIN | ADDRESS ON FILE | | | | | | | |
| 1628529 | CARDONA SANTANA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 1465782 | CARDONA SANTANA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 1771178 | Cardona Santana, Glendaliz | ADDRESS ON FILE | | | | | | | |
| 1790398 | Cardona Santana, Glendaliz | ADDRESS ON FILE | | | | | | | |
| 1664746 | Cardona Santana, Hector R | ADDRESS ON FILE | | | | | | | |
| 70787 | Cardona Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| 70788 | CARDONA SANTIAGO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 70789 | CARDONA SANTIAGO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 783692 | CARDONA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 70790 | CARDONA SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 70791 | CARDONA SANTIAGO, GENYVETTE | ADDRESS ON FILE | | | | | | | |
| 70792 | CARDONA SANTIAGO, IRVIN | ADDRESS ON FILE | | | | | | | |
| 2113957 | Cardona Santiago, Irving Omar | ADDRESS ON FILE | | | | | | | |
| 2044209 | Cardona Santiago, Irving Omar | ADDRESS ON FILE | | | | | | | |
| 70793 | CARDONA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 70794 | CARDONA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 70795 | CARDONA SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 70796 | CARDONA SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 70797 | CARDONA SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| 70798 | CARDONA SANTIAGO, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 70799 | CARDONA SANTIAGO, ONELIA | ADDRESS ON FILE | | | | | | | |
| 70800 | CARDONA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 70801 | CARDONA SANTOS MD, NELSON R | ADDRESS ON FILE | | | | | | | |
| 70802 | CARDONA SANTOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 70803 | CARDONA SANTOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 70804 | CARDONA SANTOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 70805 | CARDONA SCHOOL OFFICE SUPPLY | 32 BETANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| 70806 | CARDONA SECURITY SERVICE INC | PO BOX 1120 | | | | LARES | PR | 00669-1120 | |
| 70807 | CARDONA SEGARRA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 70808 | CARDONA SEPULVEDA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 2119241 | Cardona Sepulveda, Luz E. | ADDRESS ON FILE | | | | | | | |
| 70809 | CARDONA SERBIA, IRMA | ADDRESS ON FILE | | | | | | | |
| 70810 | CARDONA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 70811 | CARDONA SERRANO, MARIA H. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1460957 | Cardona Serrano, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 70812 | CARDONA SERRANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 70813 | CARDONA SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 70814 | CARDONA SIERRA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 70815 | CARDONA SIERRA, JULIO | ADDRESS ON FILE | | | | | | | |
| 2178455 | Cardona Sierra, Maria Mabal | ADDRESS ON FILE | | | | | | | |
| 70816 | CARDONA SIERRA, MARIA MABEL | ADDRESS ON FILE | | | | | | | |
| 2171476 | Cardona Sierra, Maria Mabel | ADDRESS ON FILE | | | | | | | |
| 783693 | CARDONA SOLER, MARITZA | ADDRESS ON FILE | | | | | | | |
| 70817 | CARDONA SOLTERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 70818 | CARDONA SOLTERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 70819 | CARDONA SONERA, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 70820 | CARDONA SOSTRE, ARIEL A | ADDRESS ON FILE | | | | | | | |
| 70822 | CARDONA SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2149485 | Cardona Soto, Armando | ADDRESS ON FILE | | | | | | | |
| 70823 | CARDONA SOTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 70824 | Cardona Soto, Catherine | ADDRESS ON FILE | | | | | | | |
| 70825 | CARDONA SOTO, DAXEL | ADDRESS ON FILE | | | | | | | |
| 2096691 | Cardona Soto, Doris M. | ADDRESS ON FILE | | | | | | | |
| 70827 | CARDONA SOTO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 70828 | CARDONA SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 70829 | CARDONA SOTO, NILSA | ADDRESS ON FILE | | | | | | | |
| 2043697 | CARDONA SOTO, NILSA | ADDRESS ON FILE | | | | | | | |
| 70830 | CARDONA SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 783694 | CARDONA SOTO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1932638 | CARDONA SOTO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 70831 | CARDONA SOTO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 70832 | CARDONA SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 70833 | CARDONA SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 70834 | CARDONA SOTOMAYOR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1669107 | Cardona Sotomayor, Angel G. | ADDRESS ON FILE | | | | | | | |
| 70835 | CARDONA SOTOMAYOR, ANGEL N | ADDRESS ON FILE | | | | | | | |
| 70836 | CARDONA SOTOMAYOR, ENIDZA M | ADDRESS ON FILE | | | | | | | |
| 1627707 | Cardona Sotomayor, Enidza M. | ADDRESS ON FILE | | | | | | | |
| 783695 | CARDONA TIRADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 70837 | CARDONA TOLEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 70838 | CARDONA TOMASSINI, EDGARD | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70839 | Cardona Tomassini, Edgard L | ADDRESS ON FILE | | | | | | | |
| 70840 | Cardona Tomassini, Edgard L | ADDRESS ON FILE | | | | | | | |
| 70841 | CARDONA TOMASSINI, IVAN | ADDRESS ON FILE | | | | | | | |
| 70842 | CARDONA TOMASSINI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 70843 | CARDONA TOMASSINI, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2145148 | Cardona Toro, Francisco | ADDRESS ON FILE | | | | | | | |
| 70844 | CARDONA TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 70845 | CARDONA TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 70846 | CARDONA TORRES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 1530184 | CARDONA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 70847 | CARDONA TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 70848 | CARDONA TORRES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 70849 | CARDONA TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 70850 | CARDONA TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 783696 | CARDONA TORRES, DARLENE D. | ADDRESS ON FILE | | | | | | | |
| 70851 | Cardona Torres, Eduardo E | ADDRESS ON FILE | | | | | | | |
| 70852 | CARDONA TORRES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 70853 | CARDONA TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 70854 | CARDONA TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 70855 | CARDONA TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 70856 | CARDONA TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 70857 | CARDONA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 70858 | CARDONA TORRES, MELITZA | ADDRESS ON FILE | | | | | | | |
| 70859 | CARDONA TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 70860 | CARDONA TORRES, SOLIAN | ADDRESS ON FILE | | | | | | | |
| 783697 | CARDONA TORRES, WILMA D | ADDRESS ON FILE | | | | | | | |
| 783698 | CARDONA TORRES, ZOLANCH | ADDRESS ON FILE | | | | | | | |
| 70861 | CARDONA TORRES, ZOLANCH | ADDRESS ON FILE | | | | | | | |
| 70862 | CARDONA TRANSPORT INC | HC 1 BOX 6150 | | | | LAS PIEDRAS | PR | 00771-9713 | |
| 70863 | CARDONA TRINIDAD, WANDA | ADDRESS ON FILE | | | | | | | |
| 70864 | CARDONA TUBENS, JULIO | ADDRESS ON FILE | | | | | | | |
| 70865 | CARDONA TUBENS, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 70866 | CARDONA URDAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 70867 | CARDONA URDAZ, AZALEA M | ADDRESS ON FILE | | | | | | | |
| 2156070 | Cardona Valazquez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 70868 | CARDONA VALCARCEL, REY | ADDRESS ON FILE | | | | | | | |
| 70869 | Cardona Vale, Elba I | ADDRESS ON FILE | | | | | | | |
| 70870 | Cardona Valentin, Alexis | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1862182 | Cardona Valentin, Alexis | ADDRESS ON FILE | | | | | | | |
| 70871 | CARDONA VALENTIN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 70872 | CARDONA VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 70873 | CARDONA VALENTIN, GISELLE | ADDRESS ON FILE | | | | | | | |
| 70874 | CARDONA VALENTIN, JOE | ADDRESS ON FILE | | | | | | | |
| 70876 | CARDONA VALENTIN, JOHNY | ADDRESS ON FILE | | | | | | | |
| 70877 | CARDONA VALENTIN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 783699 | CARDONA VALENTIN, VILMARY | ADDRESS ON FILE | | | | | | | |
| 783700 | CARDONA VALENTIN, VILMARY | ADDRESS ON FILE | | | | | | | |
| 1636699 | Cardona Valentín, Vilmary | ADDRESS ON FILE | | | | | | | |
| 1257944 | CARDONA VALENTIN, YANIRA | ADDRESS ON FILE | | | | | | | |
| 70879 | CARDONA VALENTIN, YANISE | ADDRESS ON FILE | | | | | | | |
| 70880 | Cardona Valentin, Yazmira | ADDRESS ON FILE | | | | | | | |
| 70881 | CARDONA VALLE, NILDA | ADDRESS ON FILE | | | | | | | |
| 70883 | CARDONA VARGAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 70884 | CARDONA VARGAS, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 70885 | CARDONA VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 783702 | CARDONA VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1603897 | Cardona Vargas, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1617739 | Cardona Vargas, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 70886 | CARDONA VARGAS, LUZ D | ADDRESS ON FILE | | | | | | | |
| 1796556 | Cardona Vargas, Luz D. | ADDRESS ON FILE | | | | | | | |
| 70887 | CARDONA VAZQUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 70888 | CARDONA VAZQUEZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 70889 | CARDONA VAZQUEZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 70890 | CARDONA VAZQUEZ, ENEDIGNA | ADDRESS ON FILE | | | | | | | |
| 70891 | CARDONA VAZQUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 70892 | CARDONA VAZQUEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 70893 | CARDONA VAZQUEZ, NADIA | ADDRESS ON FILE | | | | | | | |
| 70894 | CARDONA VAZQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 70895 | CARDONA VAZQUEZ, ROSA H. | ADDRESS ON FILE | | | | | | | |
| 783703 | CARDONA VEGA, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 852299 | CARDONA VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 783704 | CARDONA VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 783705 | CARDONA VEGA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 70897 | CARDONA VEGA, ELVIS J | ADDRESS ON FILE | | | | | | | |
| 70898 | CARDONA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 70899 | CARDONA VEGA, LISANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70900 | CARDONA VELAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1622228 | Cardona Velazquez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 783706 | CARDONA VELAZQUEZ, NEMESIS | ADDRESS ON FILE | | | | | | | |
| 70901 | CARDONA VELAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 70902 | Cardona Velazquez, Yomara | ADDRESS ON FILE | | | | | | | |
| 70903 | CARDONA VELEZ MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 70904 | CARDONA VELEZ, AMALIA E | ADDRESS ON FILE | | | | | | | |
| 70906 | CARDONA VELEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 70905 | CARDONA VELEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 70907 | CARDONA VELEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 783707 | CARDONA VELEZ, EMMANUEL CARDONA VELEZ | ADDRESS ON FILE | | | | | | | |
| 783708 | CARDONA VELEZ, ERIC G | ADDRESS ON FILE | | | | | | | |
| 70908 | CARDONA VELEZ, ERIC G. | ADDRESS ON FILE | | | | | | | |
| 70909 | CARDONA VELEZ, HILDA Z | ADDRESS ON FILE | | | | | | | |
| 70910 | CARDONA VELEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 783709 | CARDONA VELEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 70911 | CARDONA VELEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 70912 | CARDONA VELEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 70913 | CARDONA VELEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 70914 | CARDONA VERA, JOSMAR | ADDRESS ON FILE | | | | | | | |
| 70915 | CARDONA VERA, MOREYMA CRISTIE | ADDRESS ON FILE | | | | | | | |
| 70916 | CARDONA VICENTE, NAHILA | ADDRESS ON FILE | | | | | | | |
| 70917 | Cardona Vidal, Raul | ADDRESS ON FILE | | | | | | | |
| 70919 | CARDONA VIERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 70920 | CARDONA VIERA, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 70921 | CARDONA VILLAFANE, ILEANA | ADDRESS ON FILE | | | | | | | |
| 783710 | CARDONA VILLAFANE, ILEANA | ADDRESS ON FILE | | | | | | | |
| 70922 | CARDONA VILLANUEVA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 70923 | CARDONA VILLANUEVA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1739322 | Cardona Voleetin, Alexis | ADDRESS ON FILE | | | | | | | |
| 70924 | Cardona Zambrana, Miguel A | ADDRESS ON FILE | | | | | | | |
| 70925 | CARDONA, ANA | ADDRESS ON FILE | | | | | | | |
| 1993122 | Cardona, Anibal J. | ADDRESS ON FILE | | | | | | | |
| 70926 | CARDONA, ARMANDO ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2129336 | Cardona, Betzaida Cortes | Com. Stellas #2623 Calle 6 | | | | Rincon | PR | 00677 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2221556 | Cardona, Concepcion Montanez | ADDRESS ON FILE | | | | | | | |
| 70927 | CARDONA, EDUCACION CON PROPOSITO, INC | 273 PMB 256 | URB LA CUMBRE | CALLE SIERRA MORENA | | SAN JUAN | PR | 00926 | |
| 70875 | CARDONA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 1418910 | CARDONA, FERNANDO | ARMANDO CARDONA | AVE. DE DIEGO #61 SUITE 2-A | | | SAN JUAN | PR | 00911 | |
| 2198065 | Cardona, Francisco | ADDRESS ON FILE | | | | | | | |
| 70928 | CARDONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 70929 | CARDONA, IRIS | ADDRESS ON FILE | | | | | | | |
| 1952289 | Cardona, Jose A. | ADDRESS ON FILE | | | | | | | |
| 70930 | CARDONA, JUAN | ADDRESS ON FILE | | | | | | | |
| 70931 | CARDONA, LEIDA M | ADDRESS ON FILE | | | | | | | |
| 1709690 | Cardona, Migdalia | ADDRESS ON FILE | | | | | | | |
| 70932 | CARDONA, NESTOR G | ADDRESS ON FILE | | | | | | | |
| 70933 | CARDONA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 2179912 | Cardona, Ricardo and Castellar de Cardona, Isabel | Urb. Valle Real | Calle Duquesa #2017 | | | Ponce | PR | 00716 | |
| 1727746 | Cardona, Wanda | ADDRESS ON FILE | | | | | | | |
| 70934 | CARDONA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 2116455 | Cardona-Ruiz, Ivette | ADDRESS ON FILE | | | | | | | |
| 621655 | CARDONA'S MOVING INC | PO BOX 906 | | | | CAGUAS | PR | 00726-0906 | |
| 2150288 | Cardonas Torres, Raul | ADDRESS ON FILE | | | | | | | |
| 70935 | CARDONAVELAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 70936 | CARDONE INDUSTRIES OCC HEALTH | 5670 RISING SUN AVE | | | | PHILADELPHIA | PA | 19120 | |
| 1534656 | Cardono Rosario, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 70937 | CARDOSA PAGAN, AMERICO | ADDRESS ON FILE | | | | | | | |
| 783711 | CARDOZA CACERES, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 70938 | Cardoza Cardoza, Adrian | ADDRESS ON FILE | | | | | | | |
| 852300 | CARDOZA CARDOZA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 70939 | CARDOZA CARDOZA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 783712 | CARDOZA DIAZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 70940 | CARDOZA DIAZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 70941 | CARDOZA GARCIA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 70942 | CARDOZA GARCIA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 70943 | CARDOZA GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 70944 | CARDOZA GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 70945 | CARDOZA HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70946 | CARDOZA IRRIZARRY, YVONNE | ADDRESS ON FILE | | | | | | | |
| 70947 | CARDOZA LABOY, AMIRCAL | ADDRESS ON FILE | | | | | | | |
| 70948 | CARDOZA LOPEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 783713 | CARDOZA LOPEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 70949 | CARDOZA LOPEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 70950 | CARDOZA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 70951 | CARDOZA LOPEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 70952 | Cardoza Lugo, Jose L | ADDRESS ON FILE | | | | | | | |
| 70953 | CARDOZA MARTINEZ, ADAN | ADDRESS ON FILE | | | | | | | |
| 783714 | CARDOZA NEGRON, AMALY | ADDRESS ON FILE | | | | | | | |
| 70954 | CARDOZA NEGRON, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 783715 | CARDOZA NEGRON, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 783716 | CARDOZA PADILLA, ANDREA F | ADDRESS ON FILE | | | | | | | |
| 783717 | CARDOZA PADILLA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 70955 | CARDOZA PADILLA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 783718 | CARDOZA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 70956 | CARDOZA RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 783719 | CARDOZA ROBLEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 70957 | CARDOZA ROBLEDO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1654659 | Cardoza Robledo, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1746740 | Cardoza Robledo, José R. | ADDRESS ON FILE | | | | | | | |
| 783720 | CARDOZA ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 70958 | CARDOZA SEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 70959 | CARDOZA SEDA, EVER | ADDRESS ON FILE | | | | | | | |
| 70960 | CARDOZA SEDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 70961 | CARDOZA SORIANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 70962 | CARDOZAGARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 70963 | CARDWELL MD, KEVIN | ADDRESS ON FILE | | | | | | | |
| 70964 | CARDWOOD CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 70965 | CARDY GARCIA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 70966 | CARDY GARCIA, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| 70967 | CARE 1 HEALTH SOUTH | 2102 SW 20TH PL 100 | | | | OCALA | FL | 34474 | |
| 621656 | CARE AMBULANCE | BOX 530481 | | | | ATLANTA | GA | 30353-0481 | |
| 621657 | CARE NET DE P R | PO BOX 9023870 | | | | SAN JUAN | PR | 00902 3870 | |
| 1684458 | Careballo Perez, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 70968 | CAREER ACADEMY | 6 HIGHVIEW STREET | | | | NEEDHAM | MA | 002494 | |
| 70969 | CAREER ACADEMY.COM, INC | 6 HIGHVIEW STREET | | | | NEEDHAM | MA | 02494 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70970 | CAREER CONTRACT SERVICES INC | 208 AVE PONCE DE LEON STE 1920 | | | | SAN JUAN | PR | 00918-1000 | |
| 70971 | CAREER TRACK | PO BOX 219468 | | | | KANSAS CITY | MO | 64121-9468 | |
| 841606 | CAREER TRACK | PO BOX 2951 | | | | SHAWNEE MISSION | KS | 66201 | |
| 70972 | CAREER TRANSTIONS INC | 208 BANCO POPULAR CENTER | SUITE 1100 | | | SAN JUAN | PR | 00918-1036 | |
| 621658 | CAREERTRACK | CENTER GREEN DRIVE | MS 2 3085 | | | BOULDER | CO | 80301-5408 | |
| 70973 | CAREF CONSTRUCTION AND MAINTENAINCE INC | P O BOX 801296 | | | | COTO LAUREL | PR | 00780 | |
| 70974 | CareFirst BlueCross BlueShield and CareFirst BlueChoice | P.O. BOX 79749 | | | | BALTIMORE | MD | 21279-0749 | |
| 70975 | CAREFUSION CORPORATION | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 | |
| 621659 | CAREGIVERS DE P R | 409 SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 70976 | CAREGIVERS DE P R | P O BOX 70108 | | | | SAN JUAN | PR | 00936-8108 | |
| 70977 | CAREGIVERS SUPPORT GROUP CORP | PO BOX C 359 | | | | DORADO | PR | 00646 | |
| 70978 | CAREL GROUP INC | PO BOX 1768 | | | | BAYAMON | PR | 00960-1768 | |
| 70979 | CAREL ROSADO ROJAS | ADDRESS ON FILE | | | | | | | |
| 70980 | CAREL VELAZQUEZ POLA | ADDRESS ON FILE | | | | | | | |
| 70981 | CARELA GARCIA, MIGUELINA ZOEY | ADDRESS ON FILE | | | | | | | |
| 70982 | CARELA GONZALEZ, YUDELKY | ADDRESS ON FILE | | | | | | | |
| 621660 | CARELA IRON WORKS & CORP | BO VENEZUELA | 16 CALLE CAPARRA | | | SAN JUAN | PR | 00926 | |
| 70983 | CARELA RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 70984 | CARELA SANTANA, JOHAN O. | ADDRESS ON FILE | | | | | | | |
| 70985 | CARELIS RESTO DAVILA | ADDRESS ON FILE | | | | | | | |
| 621661 | CARELIZ TORRES SANCHEZ | HC 03 BOX 12033 | | | | COROZAL | PR | 00783 | |
| 70986 | CARELY BEAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 621662 | CARELY M FLORES CALDERON | EXT EL COMANDANTE | 287 CALLE ITALIA | | | CAROLINA | PR | 00982 | |
| 70987 | CARELYN C CORDERO LUGO | ADDRESS ON FILE | | | | | | | |
| 621664 | CARELYN COLON MALDONADO | PO BOX 615 | | | | ARROYO | PR | 00714 | |
| 70988 | CARELYN M CINTRON VEGA | ADDRESS ON FILE | | | | | | | |
| 70989 | CAREM VEGA RIOS | ADDRESS ON FILE | | | | | | | |
| 621665 | CAREMCO INC | P O BOX 810260 | AMF STATION | | | CAROLINA | PR | 00981-0260 | |
| 841607 | CAREMCO,INC | CAPARRA HEIGHTS STA | PO BOX 11382 | | | SAN JUAN | PR | 00922 | |
| 621667 | CAREME | P O BOX 9300714 | | | | SAN JUAN | PR | 00930 0714 | |
| 70990 | CAREMEDICA | 2200 WHITNEY AVE STE 200 | | | | HAMDEN | CT | 06518 | |
| 621668 | CAREN D VALDES HERNANDEZ | 300 CALLE SAN FRANCISCO APT 3A | | | | SAN JUAN | PR | 00910 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70991 | CAREN L MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 70992 | CARENIN CORDERO BORRERO | ADDRESS ON FILE | | | | | | | |
| 70993 | CARENIN CORDERO BORRERO | ADDRESS ON FILE | | | | | | | |
| 70994 | CARENIN CORDERO BORRERO | ADDRESS ON FILE | | | | | | | |
| 70995 | CARENS DEVELOPMENT CORP | URB SAN AGUSTIN | 269 A ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 | |
| 2120531 | Carepoint, Inc. | c/o: Mr. Juan Jose Roman | Tirple-S Management Corporation | PO Box 363628 | | San Juan | PR | 00936-3628 | |
| 70996 | CARERO CRESPO, YARELIS | ADDRESS ON FILE | | | | | | | |
| 2120522 | Caret Santos, Nixida | ADDRESS ON FILE | | | | | | | |
| 2121299 | Caret Santos, Nixido | ADDRESS ON FILE | | | | | | | |
| 70997 | CAREX TRADING INC | URB OASIS GDNS | F10 CALLE ESPANA | | | GUAYNABO | PR | 00969-3423 | |
| 621669 | CAREY ASSET MANAGEMENT CORP | 50 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| 70998 | CAREY FELIX, LYNN | ADDRESS ON FILE | | | | | | | |
| 70999 | CAREY FELIX, VINCENT | ADDRESS ON FILE | | | | | | | |
| 71000 | CAREY FELIX, VINCENT S | ADDRESS ON FILE | | | | | | | |
| 71001 | CAREY SURF SHOP CORP | PO BOX 518 | | | | GURABO | PR | 00778 | |
| 71002 | CAREY WATERMARK INVESTOR 2 INCORPORATED | 5100 N BROOKLINE STE 600 | | | | OKLAHOMA | OK | 73112 | |
| 71003 | CAREY Y CIA LTDA | MIRAFLORES 222 PISO 24 | | | | SANTIAGO | | | CHILE |
| 1429468 | Carey, Kevin & Susan D. | ADDRESS ON FILE | | | | | | | |
| 1427837 | Carey, Kevin and Susan D. | ADDRESS ON FILE | | | | | | | |
| 1427837 | Carey, Kevin and Susan D. | ADDRESS ON FILE | | | | | | | |
| 1428326 | CAREY, KEVIN& SUSAN D | ADDRESS ON FILE | | | | | | | |
| 1428326 | CAREY, KEVIN& SUSAN D | ADDRESS ON FILE | | | | | | | |
| 621670 | CARF | 4891 EAST GRANT RD | | | | TUCSON | AZ | 85712 | |
| 71004 | CARGILL FLAVOR SYSTEMS PUERTO RICO INC | P O BOX 145230 | | | | ARECIBO | PR | 00614 | |
| 621671 | CARGO MANAGEMENT CORP | P O BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| 621672 | CARGO SERVICE CORP | LOIZA STATION | PO BOX 6007 | | | SAN JUAN | PR | 00914 | |
| 621675 | CARHIL DEVELOPERS INC | C/O ROIG COMERCIAL BANK | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00919 | |
| 2163641 | CARHIL DEVELOPERS INC. | C/O ROIG COMERCIAL BANK | Po Box 457 | Carreras & Georgetti Streets | | Humacao | PR | 00661 | |
| 2163642 | CARHIL DEVELOPERS INC. | PO BOX 190573 | | | | SAN JUAN | PR | 00919-0573 | |
| 2163640 | CARHIL DEVELOPERS INC. | PO BOX 929 | | | | FAJARDO | PR | 00738 | |
| 621676 | CARI SOBERRAL DAVILA | BO INGENIO VILLA CALMA | 595 CALLE 3 | | | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71005 | CARIANGELI LEON MORAZA | ADDRESS ON FILE | | | | | | | |
| 71006 | CARIANNA M MATIAS HILARIO | ADDRESS ON FILE | | | | | | | |
| 71007 | CARIANNE MORELL / MARITZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71008 | CARIANO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 621677 | CARIB AIR | PO BOX 37942 | | | | SAN JUAN | PR | 00937-0942 | |
| 71009 | CARIB CHRISTIAN SCHOOL INC | PO BOX 250446 | | | | AGUADILLA | PR | 00604 | |
| 71010 | CARIB JANITORIAL SUPPLY | AVE AGUAS BUENAS BLQ 16 SANTA ROSA | | | | BAYAMON | PR | 00100 | |
| 621678 | CARIB JANITORIAL SUPPLY SERV | URB SANTA ROSA | 16-18 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 621679 | CARIB QUALITY MANAGEMENT & CORP | COLLEGE PARK | 1890 AVE GLAGOW | | | SAN JUAN | PR | 00936-2632 | |
| 71011 | CARIB TECHNOLOGICAL INSTITUTE | PMB 407 | UU-1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 621680 | CARIB TRANSMISSIONS/ DBA ACESS AIR SERV | PO BOX 402 | | | | MERCEDITA | PR | 00715 | |
| 621682 | CARIBAIR INC | PO BOX 2933 | | | | CAROLINA | PR | 00984 | |
| 621681 | CARIBAIR INC | PO BOX 37942 | | | | SAN JUAN | PR | 00937-0942 | |
| 621683 | CARIBBBEAN NUTRACEUTICAL INC | PO BOX 99 | | | | LAS PIEDRAS | PR | 00771-0099 | |
| 71012 | CARIBBE MERCHANDISER SERVICES | PO BOX 519 | | | | CAGUAS | PR | 00726-0519 | |
| 71013 | CARIBBEA STITCHES | PMB 349 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 621686 | CARIBBEAN ACTION & SUSTAINABLE TOURISM | 18 MARSEILLES ST SUITE 1 A | | | | SAN JUAN | PR | 00907-1672 | |
| 621687 | CARIBBEAN ADVERTISING | FAIR VIEW | 719 BERNARDO BOIL ST | | | SAN JUAN | PR | 00926 | |
| 621688 | CARIBBEAN AGRICULTURE & TECHNOLOGIES | HC 01 BOX 15687 | | | | COAMO | PR | 00769 | |
| 621689 | CARIBBEAN AIR COOLING | PO BOX 6974 | | | | BAYAMON | PR | 00960-9009 | |
| 71014 | CARIBBEAN AIR COOLING ELECTRIC CORP | PO BOX 6974 | | | | BAYAMON | PR | 00960 | |
| 841609 | CARIBBEAN AIR SERVICES | AMELIA CONT STATION | PO BOX 3185 | | | CATA\O | PR | 00963 | |
| 621690 | CARIBBEAN AIR SERVICES INC | P O BOX 250447 | | | | AGUADILLA | PR | 00604 | |
| 621691 | CARIBBEAN AIRCRAFT MAINT | PO BOX 22025 | | | | SAN JUAN | PR | 00931 | |
| 71015 | CARIBBEAN AIRCRAFT PARTS SUPPLIER CORP | P O BOX 1735 | | | | CAROLINA | PR | 00984-1735 | |
| 621692 | CARIBBEAN AIRCRAFT PARTS SUPPLIES | PO BOX 1735 | | | | CAROLINA | PR | 00984-1735 | |
| 71016 | CARIBBEAN AIRPORT FACILITIES | SECTOR CENTRAL | CARR 150 SUITE 3 | | | CAROLINA | PR | 00979 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 855631 | CARIBBEAN AIRPORT FACILITIES INC. | Attn: JEAN TIRRI | 150 CARR SECTOR CENTRAL | SUITE 3 LLM INTL AIRPORT | | CAROLINA | PR | 00986 | |
| 838790 | CARIBBEAN AIRPORT FACILITIES, INC. | 150 CARR SECTOR CENTRAL | SUITE 3 LLM INTL AIRPORT | | | CAROLINA | PR | 00986 | |
| 837480 | Caribbean Airport Facilities, Inc. | Victor M. Rivera-Rios, Esq. | 1420 Altos Fernandez Juncos Ave. | | | San Juan | PR | 00909 | |
| 621693 | CARIBBEAN ALLIANCE INS CO | P O BOX 191899 | | | | SAN JUAN | PR | 00919-1899 | |
| 71017 | CARIBBEAN ALLIANCE INSURANCE CO. Y BBVA | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 71018 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 71019 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1418915 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422660 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00919 | |
| 1418911 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1418913 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 71020 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BBV | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA DEL SUR | STE 201 | | Ponce | PR | 00717 | |
| 71021 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BBV | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 71023 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y EUROBANK, EUROLEASE | LCDO. LUIS A. CARRIÓN TAVÁREZ LCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1422662 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y EUROBANK, EUROLEASE | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422661 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y EUROBANK, EUROLEASE | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00919 | |
| 71024 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y FIRST BANK | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 1422664 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y FIRST BANK | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00919 | |
| 71025 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y JETSTREAM FEDERAL CREDIT UNION ROGER MARTINEZ SANTIAGO | LCDA. LISSETTE BONEFONT GONZÁLEZ | PO BOX 8906 | | | BAYAMON | PR | 00960 | |
| 71026 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y JETSTREAM FEDERAL CREDIT UNION ROGER MARTINEZ SANTIAGO | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00919 | |
| 1422666 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y JETSTREAM FEDERAL CREDIT UNION Y MARTINEZ SANTIAGO, ROGER | LUIS A. CARRIÓN TAVÁREZ IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00919 | |
| 621694 | CARIBBEAN AMERICAN DELI INC | PO BOX 1612 | | | | SAN SEBASTIAN | PR | 00685 | |
| 621695 | CARIBBEAN AMERICAN LIFE ASS CO | PLAZA SCOTIANK | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-1838 | |
| 71027 | Caribbean American Life Assurance | 273 Ponce de Leon | Plaza Scotiabank Suite 1300 | | | San Juan | PR | 00917-1838 | |
| 71028 | Caribbean American Life Assurance Company | Attn: Christian Formby, Consumer Complaint Contact | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71029 | Caribbean American Life Assurance Company | Attn: Elaine Soto, Circulation of Risk | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71030 | Caribbean American Life Assurance Company | Attn: Federico Grosso, President | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71031 | Caribbean American Life Assurance Company | Attn: Idalis Rodriguez, Regulatory Compliance Government | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71032 | Caribbean American Life Assurance Company | Attn: Jose Ramirez, Premiun Tax Contact | PO Box 195167 | | | San Juan | PR | 91951-919 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71033 | Caribbean American Life Assurance Company | Attn: Marta Cortes, Vice President | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71034 | Caribbean American Property Insurance | 273 Ponce de Leon Avenue | Suite 1300 | | | San Juan | PR | 00917-1838 | |
| 71035 | Caribbean American Property Insurance Company | Attn: Federico Grosso, President | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71036 | Caribbean American Property Insurance Company | Attn: Marta Cortes, Vice President | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 1742848 | Caribbean American Property Insurance Company | c/o Federico Grosso | Chardon Tower Building | 350 Carlos Chardon Ave., Suite 1101 | | San Juan | PR | 00918 | |
| 1742848 | Caribbean American Property Insurance Company | c/o Nayuan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936-4225 | |
| 1742848 | Caribbean American Property Insurance Company | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 | |
| 621696 | CARIBBEAN ANESTHESIA SERV INC | PO BOX 138 | | | | MANATI | PR | 00674 | |
| 621697 | CARIBBEAN AQUATIC CENTER INC | JAIME BRAULIO PECUNIA | 100 CALLE CONCORDIA | | | MAYAGUEZ | PR | 00680 | |
| 621697 | CARIBBEAN AQUATIC CENTER INC | PO BOX 3660 | | | | MAYAGUEZ | PR | 00681 | |
| 71022 | CARIBBEAN ARCHAELOGIST & ASSN | 190 MUNOZ RIVERA AVE | SUITE 114 | | | PONCE | PR | 00731 | |
| 621698 | CARIBBEAN ARCHITECTS & ENGINEERS | PO BOX 363028 | | | | SAN JUAN | PR | 00936 | |
| 621699 | CARIBBEAN ASSET MANAGEMENT & FUNDING | QUALITECH CONSTRUCTION | URBPASEO LA FUENTE C 4 CALLE TIVOLI | | | SAN JUAN | PR | 00926 | |
| 1554155 | Caribbean Asset Management & Funding Intima, Inc. | Angel L. Acevedo Esq. | Urb Paseo Alto | 68 Calle 2 | | San Juan | PR | 00926-5918 | |
| 1503835 | Caribbean Asset Management & Funding Intima, Inc. | CAMFI | URB PASEO DE LA FUENTE | C-4 CALLE TIVOLI | | SAN JUAN | PR | 00926-6458 | |
| 1554155 | Caribbean Asset Management & Funding Intima, Inc. | Camfi | Urb Passeo De La Fuente | C-4 Calle Tivoli | | San Juan | PR | 00926-6458 | |
| 621700 | CARIBBEAN ASSOCIATION OF TENNIS OFFICIAL | ADDRESS ON FILE | | | | | | | |
| 71037 | CARIBBEAN ATHLETIC SUPPLIES NINC | URB TORRIMAR | 2-2 CALLE MADRID | | | GUAYNABO | PR | 00966 | |
| 621701 | CARIBBEAN ATLANTIC SEASHORE CORP | P O BOX 1150 | | | | LUQUILLO | PR | 00773 | |
| 71038 | CARIBBEAN AUTO AUCTIONS | P O BOX 40102 | | | | SAN JUAN | PR | 00940-0102 | |
| 71039 | CARIBBEAN AUTO DISTRIBUTORS | PO BOX 1233 | | | | FAJARDO | PR | 00738 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71040 | CARIBBEAN AUTO TRUCK SERVICE | BO ACHIOTE | HC 73 BOX 4483 | | | NARANJITO | PR | 00719 | |
| 71041 | CARIBBEAN AVIATION TRAINING INST INC | EDIF CAF BASE MUNIZ | 1 AVE JOSE A SANTANA STE 203 | | | CAROLINA | PR | 00979 | |
| 71042 | CARIBBEAN BASKET CLUB ACADEMY INC | HC 09 BOX 4492 | | | | SABANA GRANDE | PR | 00637 | |
| 621702 | CARIBBEAN BEAUTY DISTRIBUTORS | 323 ALMERIA ST | | | | SAN JUAN | PR | 00923 | |
| 71043 | CARIBBEAN BEAUTY SUPPLY | PLAZA OASIS LOCAL B 2 | CARR 153 KM 6 9 | | | SANTA ISABEL | PR | 00757 | |
| 71044 | CARIBBEAN BEAUTY SUPPLY & SALON INC | PLAZA OASIS LOCAL 2 | | | | SANTA ISABEL | PR | 00757 | |
| 621703 | CARIBBEAN BEAUTY TECH | PO BOX 8003 | | | | CAGUAS | PR | 00726 | |
| 621704 | CARIBBEAN BEAUTY TECH INSTITUTE | P O BOX 21028 | | | | SAN JUAN | PR | 00928 | |
| 621705 | CARIBBEAN BEST BLOCK INC | P O BOX 1355 | | | | HATILLO | PR | 00659 | |
| 621706 | CARIBBEAN BIOMEDICAL TECHNOLOGY INC | P O BOX 1914 | | | | CAGUAS | PR | 00726 | |
| 621707 | CARIBBEAN BOAT | PO BOX 4306 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 71045 | CARIBBEAN BODY PARTS INC | 106 AVE JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 621708 | CARIBBEAN BREAKER SALES OR SERVICE | P O BOX 4956 | | | | CAGUAS | PR | 00726 4956 | |
| 841610 | CARIBBEAN BROADCAST SUPLIERS, INC. | PO BOX 190237 | | | | SAN JUAN | PR | 00919-0237 | |
| 71046 | CARIBBEAN BROADCAST SUPPLIERS | PO BOX 195539 | | | | SAN JUAN | PR | 00919-5539 | |
| 71047 | CARIBBEAN BROADCAST SUPPLIERS INC | DOMENECH AVE #211 | | | | SAN JUAN | PR | 00918 | |
| 831251 | Caribbean Broadcast Suppliers Inc | P.O Box 190237 | | | | San Juan | PR | 00921 | |
| 831250 | Caribbean Broadcast Suppliers Inc | P.O. Box 195539 | | | | San Juan | PR | 00919 | |
| 71048 | CARIBBEAN BROADCAST SUPPLIERS INC | PO BOX 190237 | | | | SAN JUAN | PR | 00919-0237 | |
| 71049 | CARIBBEAN BROADCAST SUPPLIERS INC | PO BOX 195539 | | | | SAN JUAN | PR | 00919-5539 | |
| 71050 | CARIBBEAN BROADCAST SUPPLIERS INC | REPTO METROPOLITANO | 1115 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 621709 | CARIBBEAN BROADCASTING CORP | PO BOX 436 | | | | ARECIBO | PR | 00613 | |
| 621710 | CARIBBEAN BROADCASTING SUPPLIE | PO BOX 190237 | | | | SAN JUAN | PR | 00919 | |
| 71052 | CARIBBEAN BUILDING AND REMODELING SERV. | BORI 1504 ANTONSANTI | | | | SAN JUAN | PR | 00927 | |
| 71053 | CARIBBEAN BUSINESS | PO BOX 12130 | | | | SAN JUAN | PR | 00914-0130 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71054 | CARIBBEAN BUSINESS GROUP | PO BOX 12130 | | | | SAN JUAN | PR | 00914-0130 | |
| 841611 | CARIBBEAN BUSINESS GROUP | PO BOX 1515 | | | | VEGA BAJA | PR | 00694-1515 | |
| 71055 | CARIBBEAN CARDIO GEN ANESTHESIA SOCIETY | TORRE MRDICA SAN LUCAS | 909 AVE TITO CASTRO SUITE 501 | | | PONCE | PR | 00716-4721 | |
| 621712 | CARIBBEAN CARE SERVICE | PMB 340 UU1 CALLE 39 | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 71056 | CARIBBEAN CARE SERVICE | PMB 340 UU1 CALLE 39 | | | | BAYAMON | PR | 00956 | |
| 71057 | CARIBBEAN CARE SERVICES INC | UBR SANTA JUANITA | PBM 340 UU1CALLE 39 | | | BAYAMON | PR | 00956 | |
| 71058 | CARIBBEAN CARE SERVICES, INC | PMB 340 UU1 | CALLE 39 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 71059 | CARIBBEAN CARRIERS LOGISTICS CORP | PO BOX 335535 | | | | PONCE | PR | 00733-5535 | |
| 71060 | CARIBBEAN CAST STONE | BO ORTIZ | CARR 827 KM 3.5 | | | TOA ALTA | PR | 00953-8700 | |
| 621713 | CARIBBEAN CATTLE INC | BOX 20709 | | | | SAN JUAN | PR | 00928 | |
| 71061 | CARIBBEAN CELULAR UNLOCKS | URB FLORES 815 CALLE ELIONAI | | | | ISABELA | PR | 00662 | |
| 621714 | CARIBBEAN CENTRAL AMERICAN | 1818 N STREET NW 310 | | | | WASHINGTON | DC | 20036 | |
| 621715 | CARIBBEAN CENTRAL SPORTS | URB LEVITTOWN | Z 1796 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 71062 | CARIBBEAN CHEMICAL SUPPLIES | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 71063 | CARIBBEAN CHEMICAL SUPPLIES | PO BOX 360289 | | | | SAN JUAN | PR | 00936 | |
| 1495067 | Caribbean Cinema of Guaynabo, Corp | PO Box 19116 | | | | San Juan | PR | 00910-9116 | |
| 1495067 | Caribbean Cinema of Guaynabo, Corp | ROBERT J. CARRADY MEER/ PRESIDENTE | 1512 AVE FERNANDEZ JUNCO PDA. 22 1/2 | | | SANTURCE | PR | 00909 | |
| 621716 | CARIBBEAN CINEMAS | P O BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 71064 | CARIBBEAN CINEMAS OF GUAYNABO INC | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 621717 | CARIBBEAN CINEMAS OF SAN PATRICIO INC | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1256333 | CARIBBEAN CITY BUILDERS | ADDRESS ON FILE | | | | | | | |
| 1550128 | CARIBBEAN CITY BUILDERS INC. | ADDRESS ON FILE | | | | | | | |
| 837826 | CARIBBEAN CITY BUILDERS, INC. | 517 CARR #5 STE. 5 | | | | CATAÑO | PR | 00962 | |
| 2150467 | CARIBBEAN CITY BUILDERS, INC. | ATTN: JIM TAUBENFELD, RESIDENT AGENT | 517 CARRETERA #5 STE. 5 | | | CATANO | PR | 00962 | |
| 2150468 | CARIBBEAN CITY BUILDERS, INC. | ATTN: JIM TAUBENFELD, RESIDENT AGENT | P.O. BOX 2399 | | | TOA BAJA | PR | 00951-2399 | |
| 2163643 | CARIBBEAN CITY BUILDERS, INC. | BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| 2138139 | CARIBBEAN CITY BUILDERS, INC. | TAUBENFELD, JIM | BOX 2399 | | | TOA BAJA | PR | 00951-2399 | |
| 71065 | CARIBBEAN CLIMBER CORP | URB LOS ANGELES | 2024 CALLE CELESTIAL | | | CAROLINA | PR | 00979-1760 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71066 | CARIBBEAN COMMUNICATION | EL MUNDO NUM 2 CHARDON AVENUE | | | | HATO REY | PR | 00917 | |
| 71067 | CARIBBEAN COMMUNICATION SOLUTIONS | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 71068 | CARIBBEAN COMMUNICATION SOLUTIONS | PO BOX 363567 | | | | SAN JUAN | PR | 00936-3567 | |
| 71069 | CARIBBEAN COMMUNICATION SOLUTIONS INC | PMB 338 P.O. BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 71070 | CARIBBEAN COMMUNICATION SOLUTIONS INC | PO BOX 194000 PMB 338 | | | | SAN JUAN | PR | 00919-4000 | |
| 71071 | CARIBBEAN COMMUNICATIONS SOLUTION | PMB 338 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 71072 | CARIBBEAN COMMUNICATIONS SOLUTION | ST 869 EDIF 7 | LAS PALMAS INDUSTRIAL PARK | | | CATANO | PR | 00962 | |
| 621719 | CARIBBEAN COMPOSTING INC | PO BOX 143896 | | | | ARECIBO | PR | 00614 | |
| 621720 | CARIBBEAN COMPUTER & CABLES | PO BOX 70359 SUITE 128 | | | | SAN JUAN | PR | 00936 | |
| 621722 | CARIBBEAN COMPUTER EXPORTS | 5201 BLUE LAGOON DR STE 700 | | | | MIAMI | FL | 33126 | |
| 621721 | CARIBBEAN COMPUTER EXPORTS | CITIBANK TOWER SUITE | SUITE 1801 | | | SAN JUAN | PR | 00918 | |
| 621723 | CARIBBEAN CONSOLIDATED MED SERVICES INC | URB UNIVERSITY GARDENS | 300 CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 621724 | CARIBBEAN CONSOLIDATED MEDICAL SERV | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| 621725 | CARIBBEAN CONSOLIDATED SCHOOLS | PO BOX 70177 | | | | SAN JUAN | PR | 00936 | |
| 71073 | CARIBBEAN CONSTRUCTION | PO BOX 25 | | | | BAYAMON | PR | 00960 | |
| 71074 | CARIBBEAN CONSTRUCTION GROUP INC | 960 CALLE LLAUSETINA COUNTRY CLUB | | | | SAN JUAN | PR | 00924-1760 | |
| 71075 | CARIBBEAN CONSTRUCTION PARTNERS, CORP | PO BOX 10578 | | | | SAN JUAN | PR | 00922 | |
| 71076 | CARIBBEAN CONSTRUCTION TECHNOLOGIES INC | P O BOX 29497 | | | | SAN JUAN | PR | 00929-0497 | |
| 621726 | CARIBBEAN CONTRACTORS S E | PO BOX 21392 | | | | SAN JUAN | PR | 00928-1392 | |
| 71077 | CARIBBEAN CONTROLS GROUP INC | PO BOX 5968 PMB 385 SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| 621727 | CARIBBEAN CONTROLS GROUP INC | PO BOX 605-703 SUITE 219 | | | | AGUADILLA | PR | 00605 | |
| 71078 | CARIBBEAN COOLING SYSTEMS | URB EL SENORIAL | 171 WISTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 71079 | CARIBBEAN COOLING SYSTEMS INC | HC 2 BOX 8157 | | | | AIBONITO | PR | 00705 | |
| 71080 | CARIBBEAN CO-OP | PO BOX 930 | | | | HATILLO | PR | 00659-0930 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621729 | CARIBBEAN COPY SERVICE | P O BOX 565 | | | | CAGUAS | PR | 00726 | |
| 621730 | CARIBBEAN COUNSELORS ASSOCIATION | 404 CESAR GONZALEZ STREET | | | | SAN JUAN | PR | 00918 | |
| 621731 | CARIBBEAN CRAFMATIC INC | P O BOX 5520 | | | | CAGUAS | PR | 00726 | |
| 71081 | CARIBBEAN CRITICAL CARE SERVICES INC | PO BOX 6794 | MARINA ST. | | | MAYAGUEZ | PR | 00681-6794 | |
| 71082 | CARIBBEAN CRUISE SERV INC | PO BOX 4026 | | | | SAN JUAN | PR | 00901 | |
| 71083 | CARIBBEAN CULINARY COSULTING, INC | PO BOX 9388 | | | | SAN JUAN | PR | 00908 | |
| 621732 | CARIBBEAN CULINARY INSTITUTE | 998 AVE MU¨OZ RIVERA | | | | SAN JUAN | PR | 00927-9902 | |
| 71084 | CARIBBEAN CUSTOMS BUSINESS SERVICES | P O BOX 9066613 | | | | SAN JUAN | PR | 00906-6613 | |
| 71085 | CARIBBEAN D M S | 873 AVE CAMPO RICO | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 831750 | Caribbean Data System | 636 Ave. San Patricio | | | | San Juan | PR | 00918 | |
| 71086 | CARIBBEAN DATA SYSTEM | 636 AVENIDA SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 71087 | CARIBBEAN DATA SYSTEM | 636 SAN PATRICIO AVENUE | | | | SAN JUAN | PR | 00920 | |
| 1406178 | CARIBBEAN DATA SYSTEM | URB SAN PATRICIO | 636 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920-4507 | |
| 831252 | Caribbean Data System Inc. | Ave. San Patricio # 636 | | | | San Juan | PR | 00920 | |
| 2150420 | CARIBBEAN DATA SYSTEM, INC. | ATTN: SEVERIANO LOPEZ SICRE, RESIDENT AGENT | 636 AVENIDA SAN PATRICIO | | | SAN JUAN | PR | 00920 | |
| 71088 | CARIBBEAN DATA SYSTEMS | 636 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 71089 | CARIBBEAN DATA SYSTEMS | 636 SAN PATRICIO AVE | | | | SAN JUAN | PR | 00920 | |
| 71090 | CARIBBEAN DATA SYSTEMS | 636 SAN PATRICIO AVE PISO 3 | | | | SAN JUAN | PR | 00920-4507 | |
| 71091 | CARIBBEAN DATA SYSTEMS | PO BOX 9300180 | | | | SAN JUAN | PR | 00930-0180 | |
| 71092 | CARIBBEAN DATA SYSTEMS INC | URB SAN PATRICIO | 636 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920 | |
| 71093 | CARIBBEAN DC SERVICE | PO BOX 29590 | | | | SAN JUAN | PR | 00929-0590 | |
| 71094 | CARIBBEAN DC SERVICES | P O BOX 29590 | | | | SAN JUAN | PR | 00929-0590 | |
| 621734 | CARIBBEAN DENTAL PRODUCTS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 621733 | CARIBBEAN DENTAL PRODUCTS | INDUSTRIAL MINILLAS SUITE 2 | 460 CALLE D | | | BAYAMON | PR | 00959-1905 | |
| 621735 | CARIBBEAN DIESEL TECHNOLOGY | PMB 163 P O BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 71095 | CARIBBEAN DIESEL TECHNOLOGY | PMB 163-2400 | | | | TOA BAJA | PR | 00951 | |
| 841613 | CARIBBEAN DIESEL TECHNOLOGY | PO BOX 1712 | | | | SABANA SECA | PR | 00952-1712 | |
| 71096 | CARIBBEAN DIESEL TECHNOLOGY CORP. | P. O. BOX 1712 | | | | TOA BAJA | PR | 00952-1712 | |
| 71097 | CARIBBEAN DIESEL TECNOLOGY | PO BOX 1712 | | | | SABANA SECA | PR | 00952-1712 | |
| 71098 | CARIBBEAN DIRECT EXPORT | 1000 RIVERSIDE AVE. | STE 200 | | | JACKSONVILLE | FL | 32204 | |
| 71099 | CARIBBEAN DISPLAY & CONSTRUCTION , INC. | 453 MARIO JULIA INDUSTRIAL PARK ST. SUITE 3 | | | | SAN JUAN | PR | 00920-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71100 | CARIBBEAN DISPLAY AND CONSTRUCTION INC | 453 MARIA JULIA INDUSTRIAL PARK | ST A STE 3 | | | SAN JUAN | PR | 00920 | |
| 71101 | CARIBBEAN EDUCATIONAL SERVICES CONSULTANT GROUP | PO BOX 5000 PMB 841 | | | | AGUADA | PR | 00602-7003 | |
| 71102 | CARIBBEAN EDUCATIONAL SERVICES INC | CARR 867 KM 6.2 TOAVILLE | | | | TOA BAJA | PR | 00949 | |
| 71103 | CARIBBEAN EDUCATIONAL SERVICES INC | PO BOX 2341 | | | | TOA BAJA | PR | 00951 | |
| 2150470 | CARIBBEAN EDUCATIONAL SERVICES, INC. | ATTN: MARIA D. NEGRON ALVARADO, RESIDENT AGENT | CAMINO DEL BURE 176, HACIENDA SABANERA | | | DORADO | PR | 00646 | |
| 2150469 | CARIBBEAN EDUCATIONAL SERVICES, INC. | ATTN: MARIA D. NEGRON ALVARADO, RESIDENT AGENT | P.O. BOX 2341 | | | TOA BAJA | PR | 00951 | |
| 621737 | CARIBBEAN ELECTRIC SERVICE SHOP | PO BOX 3731 | | | | MAYAGUEZ | PR | 00681 | |
| 621736 | CARIBBEAN ELECTRIC SERVICE SHOP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 2176712 | CARIBBEAN ELECTRIC SERVICE SHOP INC | P.O. BOX 3731 | | | | MAYAGUEZ | PR | 00681 | |
| 71104 | CARIBBEAN ELECTRIC SERVICES INC | PO BOX 3137 | | | | MAYAGUEZ | PR | 00681 | |
| 621738 | CARIBBEAN ELECTRO PLATING INC | PO BOX 896 | | | | BAYAMON | PR | 00960-0896 | |
| 621739 | CARIBBEAN ELEVATORS | RR 3 BOX 3090 | SUITE 56 | | | SAN JUAN | PR | 00926 | |
| 71105 | CARIBBEAN EMERGENCY GENERATOR | PO BOX 9022216 | | | | SAN JUAN | PR | 00902 | |
| 621740 | CARIBBEAN EMERGENCY PHYSICIANS, PSC | P O BOX 363589 | | | | SAN JUAN | PR | 00936-3589 | |
| 621741 | CARIBBEAN EMPORIUM INC | PO BOX 9022303 | | | | SAN JUAN | PR | 00902-2303 | |
| 71106 | CARIBBEAN ENERGY SAVINGS INC | URB COLLEGE PARK | 285 CALLE SIENA | | | SAN JUAN | PR | 00921 | |
| 71107 | CARIBBEAN ENERGY SAVINGS INC. | URB COLLEGE PARK 285 SIENA | | | | SAN JUAN | PR | 00921 | |
| 71108 | CARIBBEAN ENG TECH INC | D9 VILLA BEATRIZ | | | | MANATI | PR | 00674 | |
| 71109 | CARIBBEAN ENGINEERING & TECHNOLOGIES IN | D 9 URB VILLA BEATRIZ | | | | MANATI | PR | 00674-5547 | |
| 621742 | CARIBBEAN ENGINEERING SAFETY | PO BOX 191253 | | | | SAN JUAN | PR | 00919 | |
| 621743 | CARIBBEAN ENV. DEV.INST. | AVE 2ND FL | 400 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00901 | |
| 71110 | CARIBBEAN ENV. DEV.INST. | AVE 2ND FL | | | | SAN JUAN | PR | 00901 | |
| 71111 | CARIBBEAN ENVIROMARINE SERVICES | P O BOX 362524 | | | | SAN JUAN | PR | 00936 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621744 | CARIBBEAN ENVIRONMENTAL SERVICE | P O BOX 18838 | | | | GUAYNABO | PR | 00970 | |
| 71112 | CARIBBEAN EQUIP DISTR | PMB 161 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969-7035 | |
| 621745 | CARIBBEAN EQUIPMENT | 502 HOSTOS AVENUE | | | | SAN JUAN | PR | 00918 | |
| 71113 | CARIBBEAN EQUIPMENT | AVE HOSTOS 502 | | | | SAN JUAN | PR | 00918 | |
| 621746 | CARIBBEAN EQUIPMENT & REST SUPPLIES INC | PO BOX 29502 | | | | SAN JUAN | PR | 00929-0052 | |
| 841614 | CARIBBEAN EQUIPMENT INC | 502 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 621747 | CARIBBEAN EQUIPMENT INC | URB BALDRICH | 502 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 621748 | CARIBBEAN EQUIPMENT SERVICE | P O BOX 360748 | | | | SAN JUAN | PR | 00936 | |
| 2175690 | CARIBBEAN EQUIPMENT, INC. | AVENIDA HOSTOS #502 | | | | SAN JUAN | PR | 00918 | |
| 621749 | CARIBBEAN EVENT TRADE SHOWS & CONVENTION | 2900 ROAD 834 | BOX 4010 | | | GUAYNABO | PR | 00971 | |
| 71114 | CARIBBEAN EXCLUSIVE SERVICE INC | PO BOX 810290 | | | | CAROLINA | PR | 00981-0290 | |
| 71115 | CARIBBEAN EXHIBITS INC | LOIZA STATION | PO BOX 6806 | | | SAN JUAN | PR | 00914-6806 | |
| 621750 | CARIBBEAN EXPRESS | P O BOX 51960 | | | | GUAYNABO | PR | 00950 | |
| 621751 | CARIBBEAN EXTERMINATING | HC 2 BOX 5682 | | | | LARES | PR | 00669 | |
| 621752 | CARIBBEAN EXTERMINATING | PO BOX 5084 | | | | CAROLINA | PR | 00984 | |
| 621753 | CARIBBEAN FARM EQUIPMENT | PO BOX 63 | | | | ISABELA | PR | 00662 | |
| 621754 | CARIBBEAN FILM INSTITUTE | HC 01 BOX 20263 | | | | CABO ROJO | PR | 00623 | |
| 621755 | CARIBBEAN FINANCIAL SERVICES | A/C MANUEL MORALES OPE | ADM FOMENTO COMERCIAL | P O BOX S 4275 | | SAN JUAN | PR | 00902 | |
| 71116 | CARIBBEAN FIRE EQUIPMENT CORP | PO BOX 20000 PMB 375 | | | | CANOVANAS | PR | 00729 | |
| 71117 | CARIBBEAN FISHING CO / GEORGE | COND ALTAVISTA I | CARR 833 APT 13 A | | | GUAYNABO | PR | 00920 | |
| 71118 | CARIBBEAN FLEET SOLUTIONS LLC | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 71119 | CARIBBEAN FLEET WASH SERVICES INC | PO BOX 1097 | | | | BAYAMON | PR | 00960-1097 | |
| 621756 | CARIBBEAN FLIGHT TRAINING CENTER | BAHIA CENTER | A4 CALLE ESTURION | | | CAROLINA | PR | 00983 | |
| 621757 | CARIBBEAN FLUID POWER INC | PO BOX 4489 | | | | CAROLINA | PR | 00984-4859 | |
| 621758 | CARIBBEAN FORENSIC & TECH COLLEGE INC | AVE DE DIEGO PASEO DE DIEGO | H 5 PISO 2 / 03 | | | SAN JUAN | PR | 00926 | |
| 621759 | CARIBBEAN FORKLIFT | PMB 434 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 831253 | Caribbean Forms | P O Box 361042 | | | | San Juan | PR | 00936 | |
| 71120 | CARIBBEAN FORMS MANUACTURES | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| 71121 | CARIBBEAN FORMS MANUFACTURERS INC | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621760 | CARIBBEAN FREIGHT SYSTEMS INC | P O BOX 250447 | | | | AGUADILLA | PR | 00605 | |
| 621761 | CARIBBEAN FRUIT INC | SANTURCE STATION | PO BOX 9046 | | | SAN JUAN | PR | 00908 | |
| 621762 | CARIBBEAN GENERAL GROUP INC | UNIVERSITY GARDEN | 317 CALLE SOBORNA | | | SAN JUAN | PR | 00926 | |
| 71122 | CARIBBEAN GEOTECHNOLOGY, PSC | URB PUERTO NUEVO | 513 CALLE ASUNCION | | | SAN JUAN | PR | 00920-4020 | |
| 71123 | CARIBBEAN GLAZE CORP | PO BOX 366939 | | | | SAN JUAN | PR | 00936 | |
| 621763 | CARIBBEAN GRANE & CERTIFICATIO | PO BOX 7507 | | | | PONCE | PR | 00732 | |
| 71124 | CARIBBEAN GRAPHICS | BOX 3034 | | | | MAYAGUEZ | PR | 00681 | |
| 71125 | CARIBBEAN GREENBIKES, LLC | LA VILLA DE TORRIMAR | REY GUSTAVO 278 | | | GUAYNABO | PR | 00969 | |
| 621765 | CARIBBEAN HANGERS CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 621764 | CARIBBEAN HANGERS CORP | PARQUE INDUSTRIAL GUANAJIBO | 3085 CALLE NELSON COLON-LOCAL 2 | | | MAYAGUEZ | PR | 00680-1374 | |
| 621766 | CARIBBEAN HANGERS DISTRIBUTORS INC | URB SAGRADO CORAZON | 387 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 71126 | CARIBBEAN HEALTHCARE SUPPLY | P.O. BOX 367667 | | | | SAN JUAN | PR | 00936-7667 | |
| 71127 | CARIBBEAN HEALTHY ACCIDENT RISK | MANAGEMENT CORP CHARM | PO BOX 9191 | | | CAROLINA | PR | 00988-9191 | |
| 71128 | CARIBBEAN HELI JETS INC | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 71129 | CARIBBEAN HELICORP INC | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 621767 | CARIBBEAN HI TECH | PO BOX 802 | | | | GUANICA | PR | 00653-0802 | |
| 621768 | CARIBBEAN HOME IMPROVEMENT | PO BOX 8842 | | | | HUMACAO | PR | 00792-8842 | |
| 71130 | CARIBBEAN HOME MEDICAID | 8155 CALLE CONCORDIA STE. 104 | | | | PONCE | PR | 00717 | |
| 71131 | CARIBBEAN HOSPICE CORPORATION | CROWN HILLS | 153 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 834087 | Caribbean Hospital Corporation | Freddie Prez Gonzlez & Assoc. P.S.C. | Freddie Prez Gonzlez, Partner | 108 Padre Las Casas Urb. El Vedado | | San Juan | PR | 00918 | |
| 834087 | Caribbean Hospital Corporation | PMB 485 PO Box 7891 | | | | Guaynabo | PR | 00936-6001 | |
| 621684 | CARIBBEAN HOTEL DEV | 6530 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 841615 | CARIBBEAN HOTEL DEVELOPERS | 6530 ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 856583 | CARIBBEAN HOTEL SUPPLIES | Mendez, Jose R | Centro de Distribución, Ed.1, Local 10 | | | Mayaguez | PR | 00680 | |
| 856129 | CARIBBEAN HOTEL SUPPLIES | Mendez, Jose R | PO Box 3687 | | | Mayaguez | PR | 00681-3687 | |
| 1424743 | CARIBBEAN HOTEL SUPPLIES | PO BOX 3687 | | | | MAYAGUEZ | PR | 00681-3687 | |
| 621769 | CARIBBEAN HOTEL SUPPLIES INC | MARINA STATION | PO BOX 3687 | | | MAYAGUEZ | PR | 00681 | |
| 621770 | CARIBBEAN HYDRO PRODUCTS INC | HC 4 BOX 13359 | | | | CAYEY | PR | 00736 | |
| 71132 | CARIBBEAN IMAGING & RADIATION INVESTMENT | EDIFICIO PARRA | 2225 PONCE BAY PASS SUITE 103 | | | PONCE | PR | 00717-1320 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621771 | CARIBBEAN IMPORT &EXPORT SALES | PO BOX 10627 CAPARRA STATION | | | | SAN JUAN | PR | 00922 | |
| 621772 | CARIBBEAN IMPORTS INC | HC 3 BOX 6713 | | | | HUMACAO | PR | 00791-9522 | |
| 621773 | CARIBBEAN IMPRINT | 5240 WINDING WAY | | | | SARATOSA | FL | 34242 | |
| 71133 | CARIBBEAN IND CONST SE/FONROCHE EN AMERI | P O BOX 29726 | | | | SAN JUAN | PR | 00929-0726 | |
| 71134 | CARIBBEAN INDUSTRIAL | PO BOX 609 | | | | MAYAGUEZ | PR | 00681 | |
| 621774 | CARIBBEAN INDUSTRIAL AIR | P O BOX 1722 | | | | CAYEY | PR | 00737 | |
| 621775 | CARIBBEAN INDUSTRIAL LUMBER | PO BOX 1355 | | | | HATILLO | PR | 00659-1355 | |
| 621776 | CARIBBEAN INDUSTRIAL SUPPLY | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| 621777 | CARIBBEAN INF BUREAU INC | LA CUMBRE | 497 EMILIANO POL STE 700 | | | SAN JUAN | PR | 00926-5636 | |
| 621778 | CARIBBEAN INSTRUMENTS CORP | PO BOX 4649 | | | | PONCE | PR | 00733 | |
| 71135 | CARIBBEAN INSULATION CONTRACTING CO INC | PMB 2121 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 841616 | CARIBBEAN INSULATION MFG CO | PO BOX 3416 | | | | GUAYNABO | PR | 00970 | |
| 71136 | CARIBBEAN INSURANCE SERVICES INC | PO BOX 4438 | | | | VEGA BAJA | PR | 00694-4438 | |
| 71137 | CARIBBEAN INT NEW CORP DBA VOCERO PR | AREA TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 71138 | CARIBBEAN INT NEW CORP DBA VOCERO PR | PO BOX 270219 | | | | SAN JUAN | PR | 00927-2019 | |
| 71139 | CARIBBEAN INT NEW CORP DBA VOCERO PR | PO BOX 7515 | | | | SAN JUAN | PR | 00906-7515 | |
| 71140 | CARIBBEAN INT NEW CORP DBA VOCERO PR | PO BOX 9027515 | | | | SAN JUAN | PR | 00902-7515 | |
| 71141 | CARIBBEAN INTEGRATED DEVELOPMENT CORP | 125 CALLE VILLA STE 101 | | | | PONCE | PR | 00733 | |
| 71142 | CARIBBEAN INTERGRALED DEVELOPMENT, CORP | CALLE VILL NO. 125 | | | | PONCE | PR | 00733 | |
| 621779 | CARIBBEAN INTERN MEDICAL EQUIPMENT CORP | PO BOX 1982 | | | | MOROVIS | PR | 00687 | |
| 841617 | CARIBBEAN INTERNET | PO BOX 11278 | | | | SAN JUAN | PR | 00910 | |
| 621780 | CARIBBEAN INTERNET SERVICES | PO BOX 11278 | | | | SAN JUAN | PR | 00910 | |
| 834137 | Caribbean Investment Center, Inc. | 208 Ponce de Leon Ave., Suite 1800 | | | | San Juan | PR | 00918 | |
| 621781 | CARIBBEAN IRRIGATION SALES INC | PO BOX 70 | | | | SANTA ISABEL | PR | 00757 | |
| 1256334 | CARIBBEAN KAWASAKI CORP. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621782 | CARIBBEAN LARGE ANIMAL VETERANARY HOSP | BOX 2141 | | | | JUNCOS | PR | 00777 | |
| 71144 | CARIBBEAN LEGAL ADVISORS LLC | 112 CALLE URUGUAY | | | | HATO REY | PR | 00917 | |
| 71145 | CARIBBEAN LIBRARY CONSULTING CORP | PO BOX 362341 | | | | SAN JUAN | PR | 00936-2341 | |
| 71146 | CARIBBEAN LIFELINE INC | CENTRO NOVIO PLAZA BLDG | 475 HOSTOS AVE SUITE 207 | | | MAYAGUEZ | PR | 00902 | |
| 2188923 | Caribbean Lighting Products Corp (Calipro) | Luis David Delgado Tarrats | Carr. 795 Calle 12 Final Barrio Rio Catos | | | Caguas | PR | 00725 | |
| 2188923 | Caribbean Lighting Products Corp (Calipro) | PO Box 6042 | | | | CAGUAS | PR | 00726 | |
| 621783 | CARIBBEAN LIGTHING PRODUCT CORP | PO BOX 4956 SUITE 1171 | | | | CAGUAS | PR | 00726-4956 | |
| 621784 | CARIBBEAN LINE PAYMENT | PO BOX 7000 | SUITE 229 | | | AGUADA | PR | 00602-0229 | |
| 71147 | CARIBBEAN LINEN | PO BOX 111 | | | | GURABO | PR | 00778-0111 | |
| 71148 | CARIBBEAN LOGISTIC MANAGEMENT | P O BOX 391 | | | | COROZAL | PR | 00783 | |
| 71150 | CARIBBEAN MAIL BOXES & INTERGOM | BALDORIOTY DE CASTRO | 174 CASTRO VINA | | | SAN JUAN | PR | 00911 | |
| 71151 | CARIBBEAN MAIL BOXES & INTERGOM | PO BOX 13663 | | | | SAN JUAN | PR | 00908 | |
| 841618 | CARIBBEAN MAIL BOXES INC. | PO BOX 1283 | | | | FAJARDO | PR | 00738 | |
| 770648 | CARIBBEAN MANAGEMENT & CONSULTING GROUP | 90 Saint Marks Pl Apt3 | | | | New York | NY | 10009-5839 | |
| 71152 | CARIBBEAN MANAGEMENT & CONSULTING GROUP INC | PO BOX 22066 | | | | SAN JUAN | PR | 00931-2066 | |
| 71153 | CARIBBEAN MARINE SUPPLIES C/O ORIENTAL | BANK AND TRUST (BANCO COM) | P O BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |
| 71154 | CARIBBEAN MARITIME EDUC CENTER INC | 15 BUENAVENTURA QUINONES ST | | | | GUANICA | PR | 00653-2645 | |
| 71155 | CARIBBEAN MARTIAL ARTS ACADEMY | P O BOX 95 | | | | GUAYAMA | PR | 00785 | |
| 621785 | CARIBBEAN MATTRESSES SUPPLIES | BO SANTA ROSA 3 SECT LOS ORTEGAS | PO BOX 3661 | | | GUAYNABO | PR | 00970-3661 | |
| 71156 | CARIBBEAN MECHANICAL SOLUTION LLC | P O BOX 146 | | | | BAYAMON | PR | 00960-0146 | |
| 621786 | CARIBBEAN MEDICAL - HOSPITAL SUPPLIES | 6 CALLE IGLESIAS | | | | MAYAGUEZ | PR | 00680 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 71157 | CARIBBEAN MEDICAL CENTER | DEPARTAMENTO DE FINANZAS | PO BOX 70006 | | | FAJARDO | PR | 00738 | |
| 621787 | CARIBBEAN MEDICAL CENTER | PO BOX 70006 | | | | FAJARDO | PR | 00738 | |
| 71158 | CARIBBEAN MEDICAL GROUP | 2000 PMB 229 SUITE 26 CARR.8177 | | | | GUAYNABO | PR | 00966 | |
| 621788 | CARIBBEAN MEDICAL PRODUCTS INC | PO BOX 10692 | | | | SAN JUAN | PR | 00922 | |
| 621789 | CARIBBEAN MEDICAL SUPPLY | PO BOX 110 | | | | PONCE | PR | 00733 | |
| 71159 | CARIBBEAN MEDICAL TESTING | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| 71160 | CARIBBEAN MEDICAL TESTING & REFERENCE LA | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| 621790 | CARIBBEAN MEDICAL TESTING CENTER INC | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| 621791 | CARIBBEAN METAL FABRICATORS | PO BOX 696 | | | | CAROLINA | PR | 00986 | |
| 71161 | CARIBBEAN METAL FABRICATORS, INC. | P.O. BOX 696 | | | | CAROLINA | PR | 00968-0696 | |
| 621792 | CARIBBEAN METAL SHAPES INC | SUITE 61 BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 71162 | CARIBBEAN MGT & CONSULTING GROUP | 252 PONCE DE LEON AVE SUITE 501 | | | | SAN JUAN | PR | 00918 | |
| 841619 | CARIBBEAN MICRO SERVICES | CENTRO INTERNACIONAL DE MERCADEO | TORRE I SUITE 702 | | | GUAYNABO | PR | 00968 | |
| 71163 | CARIBBEAN MICRO SERVICES INC | CENTRO INTL DE MERCADEO TORRE 1 | SUITE 702 | | | GUAYNABO | PR | 00968 | |
| 71164 | CARIBBEAN MICRO SERVICES INC | PO BOX 275 | | | | BAYAMON | PR | 00960-0275 | |
| 621793 | CARIBBEAN MOTORS OF HUMACAO | PO BOX 299 | | | | LAS PIEDRAS | PR | 00771 | |
| 71165 | Caribbean Network Solutions, Inc. | IF 41 Ave. Lomas Verdes Royal Palm | | | | Bayamón | PR | 00956 | |
| 71167 | CARIBBEAN NEWS & PUBLIC RELATIONS | P O BOX 1506 | | | | VEGA BAJA | PR | 00694 | |
| 71166 | CARIBBEAN NEWS PUBLIC RELATIONS INC | PO BOX 1506 | | | | VEGA BAJA | PR | 00694-1506 | |
| 621794 | CARIBBEAN NEWS VIDEO | PO BOX 8224 | | | | BAYAMON | PR | 00959 | |
| 621795 | CARIBBEAN NUCLEAR | URB ANTONSANTI | 1500 MARGINAL BORI | | | SAN JUAN | PR | 00926 | |
| 71168 | CARIBBEAN NURSERY FARM | P O BOX 956 | | | | SABANA GRANDE | PR | 00637 | |
| 71169 | CARIBBEAN NURSURY FARM INC | PO BOX 956 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841620 | CARIBBEAN OFFICE CHAIRS MANUFACTURERS | 147 CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795-1640 | |
| 71170 | CARIBBEAN OFFICE CHAIRS MANUFACTURERS IN | 147 TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795-1640 | |
| 71171 | CARIBBEAN OFFICE CHAIRS MFGTS INC | 147 TOMAS C MADURO ST | | | | JUANA DIAZ | PR | 00795 | |
| 621796 | CARIBBEAN OFFICE DESIGN | ESTANCIAS DEL GOLF | 754 CALLE LAGUERRE | | | PONCE | PR | 00717 | |
| 841621 | CARIBBEAN OFFICE DESIGN A DIV OF COD CON | 122 EL TUQUE INDUSTRIAL PARK | | | | PONCE | PR | 00728-2803 | |
| 71172 | CARIBBEAN OFFICE DESIGN CONTRACT CORP | EL TUQUE INDUSTRIAL PARK #122 | | | | PONCE | PR | 00728 | |
| 621797 | CARIBBEAN OFFICE SUPPLIES | PO BOX 604 | | | | CAGUAS | PR | 00726 | |
| 621798 | CARIBBEAN OFFSHORE POWERBOAT RACINT ASSO | FOREST VIEW | E 152 CARTAGENA | | | BAYAMON | PR | 00956 | |
| 71173 | CARIBBEAN ORTHOPEDIC | PMB 163 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 71174 | CARIBBEAN ORTHOPEDIC SERV | PMB 163 | 1353 CARR 19 | | | GUAYNABO | PR | 00968-2700 | |
| 621799 | CARIBBEAN PACKAGING INC | PO BOX 6628 | | | | BAYAMON | PR | 00960 | |
| 841622 | CARIBBEAN PACKAGING, INC./DBA ALL BRAND DISTRIBUTORS | SANTA ROSA STATION | PO BOX 6628 | | | BAYAMON | PR | 00960 | |
| 621800 | CARIBBEAN PAPER | URB IND LAS CUEVAS | ROAD 860 KM 1 0 | BO MATIENZO | | TRUJILLO ALTO | PR | 00976 | |
| 621801 | CARIBBEAN PARADISE HOTEL & RESTAURANT | PO BOX 1092 | | | | PATILLAS | PR | 00723 | |
| 621802 | CARIBBEAN PARKING SYSTEMS INC | P O BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| 621803 | CARIBBEAN PARKING SYSTEMS INC | URB MANSIONES DE CALDAS | 2 CALLE SAN CARLOS | | | SAN JUAN | PR | 00926 | |
| 621804 | CARIBBEAN PETROLEUM | PO BOX 361988 | | | | SAN JUAN | PR | 00936-1988 | |
| 621805 | CARIBBEAN PETROLEUM CORP | P O BOX 361988 | | | | SAN JUAN | PR | 00936 | |
| 621806 | CARIBBEAN PETROLEUM CORP | P O BOX 364049 | | | | SAN JUAN | PR | 00936 | |
| 621807 | CARIBBEAN PETROLEUM REFINING L P | P O BOX 361988 | | | | SAN JUAN | PR | 00936-1988 | |
| 621808 | CARIBBEAN PHARMACY | CARIBBEAN TOWERS BLDG | 670 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 621809 | CARIBBEAN PHARMACY | CARIBBEAN TOWERS BLDG | 670 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | |
| 621810 | CARIBBEAN PHARMALOGIC | LOIZA STREET ST | BOX 6595 | | | SAN JUAN | PR | 00914-6595 | |
| 841623 | CARIBBEAN PHONE CENTER | P.O. BOX 3171 | | | | BAYAMON | PR | 00960-3171 | |
| 841624 | CARIBBEAN PHOTO & IMAGING | PO BOX 192273 | | | | SAN JUAN | PR | 00919-2273 | |
| 71175 | CARIBBEAN PHOTO & IMAGING CO INC | 24 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00681 | |
| 71176 | CARIBBEAN PHOTO & IMAGING CO INC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71177 | CARIBBEAN PHOTO & IMAGING CO INC | ESC DE ARTES PASTICAS | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 71178 | CARIBBEAN PHOTO & IMAGING CO INC | PO BOX 192273 | | | | SAN JUAN | PR | 00919-2273 | |
| 71179 | CARIBBEAN PHOTO & IMAGING CO. | ILCA INC | PO BOX 362211 | | | SAN JUAN | PR | 00936-2211 | |
| 621811 | CARIBBEAN PHOTO IMAGING | ADDRESS ON FILE | | | | | | | |
| 621812 | CARIBBEAN PICTOMETRY INC | 1606 VAE PONCE DE LEON OFIC 102 | | | | SAN JUAN | PR | 00909 | |
| 621813 | CARIBBEAN PICTOMETRY INC | COBIAN PLAZA | PH 1 SUITE | | | SAN JUAN | PR | 00909 | |
| 621814 | CARIBBEAN POLES INC | PO BOX 29761 | | | | SAN JUAN | PR | 00929 | |
| 841625 | CARIBBEAN POWER SOLUTION | PO BOX 191007 | | | | SAN JUAN | PR | 00919 | |
| 71180 | CARIBBEAN PRAXIS GROUP CORPORATION | URB CAPARRA HEIGHTS | 400 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 71181 | CARIBBEAN PRESTRESS S E | BOX 848 | | | | CATANO | PR | 00962 | |
| 621815 | CARIBBEAN PRESTRESS S E | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771-2025 | |
| 71182 | CARIBBEAN PRINTING GROUP INC. | PO BOX 361042 | | | | SAN JUAN | PR | 00936 1042 | |
| 71183 | CARIBBEAN PRINTING INDUSTRIES | PO BOX 36-1042 | | | | SAN JUAN | PR | 00936 | |
| 71184 | CARIBBEAN PRIVATE POLICE INC | PO BOX 5237 | | | | YAUCO | PR | 00698 | |
| 621817 | CARIBBEAN PRIVATE SECURITY INC | PMB 457 200 AVE RAFAEL CORDERO | SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 621818 | CARIBBEAN PRODUCE EXCHANGE INC | P O BOX 11990 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 71185 | CARIBBEAN PRODUCE EXCHANGE INC | PO BOX 11990 | | | | SAN JUAN | PR | 00922 | |
| 621819 | CARIBBEAN PRODUCTION | PO BOX 7772 | | | | PONCE | PR | 00732-7284 | |
| 621821 | CARIBBEAN PROJECT MANAGEMENT | MIRAMAR | 651 CALLE JOSE MARTI | | | SAN JUAN | PR | 00907 | |
| 621820 | CARIBBEAN PROJECT MANAGEMENT | P O BOX 9024051 | | | | SAN JUAN | PR | 00902-4051 | |
| 621822 | CARIBBEAN PROPELLER & ROTOR 3V | PO BOX 951899 | | | | LAKE MARY | FL | 32795-1899 | |
| 621823 | CARIBBEAN PROPELLER AND ROTOR | PO BOX 3762 | | | | SAN JUAN | PR | 00936 | |
| 621824 | CARIBBEAN PROSTHETIES | 570 AVE DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| 621825 | CARIBBEAN PULMONARY | PO BOX 361982 | | | | SAN JUAN | PR | 00936 | |
| 621826 | CARIBBEAN PULMONARY MED SOCIETY | PO BOX 7776 | | | | PONCE | PR | 00732-7776 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621827 | CARIBBEAN PULMONARY SOCIETY | 11 CALLE CONCORDIA | | | | PONCE | PR | 00731 | |
| 71186 | CARIBBEAN PULMONARY SOCIETY | PO BOX 7776 | | | | PONCE | PR | 00732 | |
| 621828 | CARIBBEAN RADIATORS | SIERRA BAYAMON | 92-9 CALLE 78 | | | BAYAMON | PR | 00956 | |
| 621830 | CARIBBEAN RADIO TELEPHONE COMMUNICATIONS | MUELLE PANAMERICANO ISLA GRANDE | | | | SAN JUAN | PR | 00902 | |
| 621829 | CARIBBEAN RADIO TELEPHONE COMMUNICATIONS | PO BOX 9022285 | | | | SAN JUAN | PR | 00902-2285 | |
| 71187 | CARIBBEAN RAIN SOLUTIONS LLC | P O BOX 819 PMB 50 | | | | LARES | PR | 00669 | |
| 71188 | CARIBBEAN REFRESCOS INC | PO BOX 11999 | | | | CIDRA | PR | 00739-1999 | |
| 71189 | CARIBBEAN RENEWABLE TECHNOLOGIES | PMB 535 1353 | AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 621832 | CARIBBEAN REPORTING GROUP | PO BOX 191328 | | | | SAN JUAN | PR | 00919-1328 | |
| 71190 | CARIBBEAN RESEARCH AND MEASUREMENT GROUP CORP | PO BOX 9300714 | | | | SAN JUAN | PR | 00928 | |
| 71191 | CARIBBEAN RESTAUNTS , LLC | P. O. BOX 366999 | | | | SAN JUAN | PR | 00936-6999 | |
| 2150471 | CARIBBEAN RESTAURANT INC | ATTN: ANICETO SOLARES | ROAD 165 KM 6.2 | LOCALE 210 | | CATANO | PR | 00962 | |
| 2150472 | CARIBBEAN RESTAURANT INC | C/O ALBERTO C. RODRIGUEZ LAW OFFICES, P.S.C., RESIDENT AGENT | EDIF. DORAL BANK, SUITE 805 | 33 CALLE RESOLUCION | | SAN JUAN | PR | 00920 | |
| 621833 | CARIBBEAN RESTAURANT INC | PO BOX 19357 | | | | SAN JUAN | PR | 00910-1357 | |
| 71192 | CARIBBEAN RESTAURANT INC | PTO NUEVO DISTRIBUTION CNTR | EDIF 1 CARR 5 KM 27.4 | | | CATANO | PR | 00962 | |
| 1602507 | Caribbean Restaurants LLC | ADDRESS ON FILE | | | | | | | |
| 744668 | Caribbean Restaurants, LLC | PO Box 36999 | | | | San Juan | PR | 00936-6999 | |
| 621834 | CARIBBEAN RETAIL | 14 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 621835 | CARIBBEAN RETAL | 14 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 621836 | CARIBBEAN ROENTGEN GROUP INC | PO BOX 1043 | | | | LAS PIEDRAS | PR | 00771 | |
| 71193 | CARIBBEAN ROLLER, CO. | URB. VALLE VERDE | 2104 CALLE MONACO | | | PONCE | PR | 00716-3605 | |
| 71194 | CARIBBEAN ROOFING & WATERPROOFING CORP | PO BOX 270108 | | | | SAN JUAN | PR | 00928-2908 | |
| 621837 | CARIBBEAN ROOFING CONTRACTOR | 371 CALLE DEGETAU | | | | SAN JUAN | PR | 00915 | |
| 621838 | CARIBBEAN RUBBER CORP | PO BOX 2517 | | | | BAYAMON | PR | 00960 | |
| 71195 | CARIBBEAN S E A SOFTBALL INC | RR 10 BZN 10310 | | | | SAN JUAN | PR | 00926 | |
| 621839 | CARIBBEAN SAFETY APPAREAL | PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 71196 | CARIBBEAN SATELITTE TV | PO BOX 1165 | | | | SAN GERMAN | PR | 00683 | |
| 621840 | CARIBBEAN SCHOOL OF AQUATICS INC | 1 TAFT ST SUITE 10F | | | | SAN JUAN | PR | 00911 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71197 | CARIBBEAN SECURITY & INVESTIGATIONS | 3480 AVE BOULEVARD | | | | LEVITTOWN | PR | 00949 | |
| 71198 | CARIBBEAN SECURITY SPECIALIST INC | GARDENS HILLS PLAZA | 1353 AVE LUIS VIGOREAUX PMB 447 | | | GUAYNABO | PR | 00966 | |
| 71199 | CARIBBEAN SELF STORAGE | 108 CALLE TRINIDAD | | | | SAN JAN | PR | 00917 | |
| 71200 | CARIBBEAN SELF STORAGE | P O BOX 9023206 | | | | SAN JUAN | PR | 00902-3206 | |
| 841626 | CARIBBEAN SELF STORAGE | RUTA 22 | 7500 AVE 65 INFANTERIA | | | CAROLINA | PR | 00987-7176 | |
| 71201 | CARIBBEAN SHIPPING SERVICES IN | AMELIA IND PARK | 7 CALLE BEATRIZ | | | GUAYNABO | PR | 00968 | |
| 71202 | CARIBBEAN SIGN SPPLIES MANUFACTURERS | P O BOX 363901 | | | | SAN JUAN | PR | 00968 | |
| 621841 | CARIBBEAN SIGN SUPPLIES MANUF | P O BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |
| 71203 | CARIBBEAN SIGN SUPPLIES MANUFACTURERS | PO BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |
| 71204 | CARIBBEAN SIGN SUPPLIES MANUFACTURERS, INC | PO BOX 363901 | | | | SAN JUAN | PR | 00968 | |
| 831254 | Caribbean Sign Supplies Manufacturers, Inc. | P.O. Box 363901 | | | | San Juan | PR | 00936 | |
| 71205 | CARIBBEAN SIGN SUPPLIES MANUFACTURES | PO BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |
| 71206 | CARIBBEAN SIGN SUPPLY | PO BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |
| 71207 | CARIBBEAN SIGN SUPPLY MANUFACTURERS INC | 4 CALLE MUNET COURT | | | | GUAYNABO | PR | 00971 | |
| 71208 | CARIBBEAN SIGN SUPPLY MANUFACTURERS INC | PO BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |
| 71209 | CARIBBEAN SIGN SUPPLY MANUFACTURES INC | PO BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |
| 71210 | CARIBBEAN SMART ENERGY INC. | PO BOX 772 | | | | BAYAMON | PR | 00960 | |
| 71211 | CARIBBEAN SNACKS INC | PO BOX 11908 | | | | SAN JUAN | PR | 00922-1908 | |
| 621843 | CARIBBEAN SOIL TESTING CO INC | 258 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 621842 | CARIBBEAN SOIL TESTING CO INC | PO BOX 363967 | | | | SAN JUAN | PR | 00936-3967 | |
| 71212 | CARIBBEAN SOUND CENTER | K-11 RIO BOTIJAS RIO HONDO I | | | | BAYAMON | PR | 00951 | |
| 841627 | CARIBBEAN SPORTS | SUIT 101 MSC # 127 | | | | TRUJILLO ALTO | PR | 00976 | |
| 621844 | CARIBBEAN SPORTS | VILLA NEVAREZ COMMERCIAL | CENTER | | | RIO PIEDRAS | PR | 00927 | |
| 841628 | CARIBBEAN STEEL FABRICATORS | PO BOX 1044 | | | | SABANA SECA | PR | 00952 | |
| 621845 | CARIBBEAN STEEL PRODUCTS | PO BOX 699 | | | | BAYAMON | PR | 00952-0699 | |
| 1256335 | CARIBBEAN STITCHES | CARIBBEA STITCHES | PMB 349 HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71213 | CARIBBEAN STITCHES | PMB 611 267 CALLE SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 71214 | CARIBBEAN STONE PRODUCTS, INC | PO BOX 86 | | | | VEGA BAJA | PR | 00694 | |
| 71215 | CARIBBEAN STRATEGIC ADVISORS LLC | CIUDAD III | 61 CALLE SAUCO 61 | | | TOA ALTA | PR | 00953 | |
| 71216 | CARIBBEAN SUAPS | URB PARADISE HILLS | H 55 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 621846 | CARIBBEAN SUN AIRLINES INC | PO BOX 195435 | | | | SAN JUAN | PR | 00919 | |
| 831256 | Caribbean Sun Movers, Inc. | PO BOX 1276 | Saint Just Station | | | Trujillo Alto | PR | 00978 | |
| 841629 | CARIBBEAN SUNLIFE SPECIALTIES CORP. | PO BOX 9022828 | | | | SAN JUAN | PR | 00902-2828 | |
| 71217 | CARIBBEAN SUPPLIES & EQUIPMENT | PO BOX 3687 | | | | MAYAGUEZ | PR | 00681 | |
| 621847 | CARIBBEAN SURGERY CENTER | URB STA MARIA | 8024 CALLE CONCORDIA STE 100 | | | PONCE | PR | 00717-1510 | |
| 621848 | CARIBBEAN SYSTEMS CONTROLS CORP | LEVITTWON | BS 25 CALLE DR TOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| 71218 | CARIBBEAN TANK TECHNOLOGIES CORP | P O BOX 395 | | | | CATANO | PR | 00963-0395 | |
| 71219 | CARIBBEAN TECH POWER | P O BOX 29771 | | | | SAN JUAN | PR | 00929-0771 | |
| 621849 | CARIBBEAN TECHNICAL SERVICES | 556 CALLE CABO H ALVERIO | | | | SAN JUAN | PR | 00918 | |
| 839175 | CARIBBEAN TECHNICAL SERVICES INC | PO BOX 29176 | | | | SAN JUAN | PR | 00929-0176 | |
| 71221 | CARIBBEAN TECHNOLOGY | 3285 WASHINGTON ST | | | | BEVERLY HILLS | FL | 34465 | |
| 71222 | CARIBBEAN TELECOMMUNICATIONS UNION | 4 MARY | ST CALIR | | | PORT SPAIN | | 12011 | DOMINICAN REPUBLIC |
| 621850 | CARIBBEAN TEMPORARY SERV INC | PO BOX 11873 | | | | SAN JUAN | PR | 00910-3800 | |
| 71223 | CARIBBEAN TEMPORARY SERV LLC | PO BOX 11873 | | | | SAN JUAN | PR | 00910-3800 | |
| 71224 | CARIBBEAN TEMPORARY SERVICES | PO BOX 11873 | | | | SAN JUAN | PR | 00910-3800 | |
| 831752 | Caribbean Temporary Services Inc. | 1431 Ponce de Leon Ave | Suite 201 | | | San Juan | PR | 00909 | |
| 831752 | Caribbean Temporary Services Inc. | PO Box 11873 | | | | San juan | PR | 00910-1873 | |
| 2150482 | CARIBBEAN TEMPORARY SERVICES, INC. | ATTN: TERE DURAND MANZANAL, RESIDENT AGENT | 90 AVENUE CASTO PEREZ | | | SAN GERMAN | PR | 00683 | |
| 2150481 | CARIBBEAN TEMPORARY SERVICES, INC. | ATTN: TERE DURAND MANZANAL, RESIDENT AGENT | P.O. BOX 11873 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 | |
| 1528449 | Caribbean Temporary Services, LLC | Attn: Maritza Velez | 1431 Ponce de Leon Avenue Suite 201 | | | San Juan | PR | 00909 | |
| 1528449 | Caribbean Temporary Services, LLC | PO Box 11873 | | | | San Juan | PR | 00910-1873 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621851 | CARIBBEAN TEXTILES | 623 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 621852 | CARIBBEAN THERMAL TECHNOLOGIES INC | PQUE INDUSTRIAL LA QUINTA | 177 CALLE BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 71225 | CARIBBEAN TOMOTHERAPY CENTER | PO BOX 958 | | | | BAYAMON | PR | 00960 | |
| 621853 | CARIBBEAN TOOLS DBA ECONO TOOLS | PUERTO NUEVO | 1131 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 621854 | CARIBBEAN TOTAL HEALTH INC | EDIF COBIANS PLAZA | 607 AVE PONCE DE LEON SUITE 100 | | | SAN JUAN | PR | 00909 | |
| 621855 | CARIBBEAN TOWER CONSTRACTOR ITL | LAGO HORIZONTE | A 10 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 621856 | CARIBBEAN TRANSMISSION PARTS | 150 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 71226 | CARIBBEAN TRANSPORT REFRIGERATION | PO BOX 507 | | | | MOROVIS | PR | 00687-0507 | |
| 621857 | CARIBBEAN TRANSPORTATION SERVICES | P O BOX 250436 | | | | AGUADILLA | PR | 00604 | |
| 621858 | CARIBBEAN TRANSPORTATION SERVICES | PO BOX 810141 | | | | CAROLINA | PR | 00981 | |
| 841630 | CARIBBEAN TRAVEL MEDICINE CLINIC | 121 DOMENECH ST | | | | HATO REY | PR | 00918 | |
| 621859 | CARIBBEAN TRAVEL SERVICE | 100 CALLE BAILEN | | | | DORADO | PR | 00646 | |
| 71227 | CARIBBEAN TROPIC INC | EL SENORIAL | 2035 CALLE BENITO FEIJOO | | | SAN JUAN | PR | 00926 | |
| 841631 | CARIBBEAN TRUCK BODIES | PO BOX 56029 | | | | BAYAMON | PR | 00960-6229 | |
| 621685 | CARIBBEAN TRUCK BODIES $ EQUIPMENT INC | PO BOX 56029 | | | | BAYAMON | PR | 00960-6229 | |
| 71228 | CARIBBEAN TRUCK BODIES & EQUIPMENT CORP | PO BOX 56029 | | | | BAYAMON | PR | 00960-6229 | |
| 621860 | CARIBBEAN TWIN TURBO | URB LOMAS VERDES | 3E 11 CALLE MARIA | | | BAYAMON | PR | 00958 | |
| 621861 | CARIBBEAN UNIFORMS | CALLE A NUM 9 FACTOR NUM 1 | | | | ARECIBO | PR | 00612 | |
| 71229 | CARIBBEAN UNIVERSITY | PO BOX 493 | | | | BAYAMON | PR | 00960-0493 | |
| 71230 | CARIBBEAN UNIVERSITY COLLEGE | PO BOX 493 | | | | BAYAMON | PR | 00960 | |
| 71231 | Caribbean University Inc. | P O Box 493 | | | | San Juan | PR | 00936 | |
| 71232 | Caribbean University Inc. | PO BOX 493 | | | | BAYAMON | PR | 00960-493 | |
| 71233 | CARIBBEAN UNIVERSITY RECINTO DE BAYAMON | PO BOX 493 | | | | BAYAMON | PR | 00960-0493 | |
| 71234 | CARIBBEAN UNLIMITED EVENTS INC | PO BOX 1468 | | | | LUQUILLO | PR | 00773 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71235 | CARIBBEAN UPDATE | 116 MYTLE AVENUE | | | | MILLBURN | NJ | 07041 | |
| 621862 | CARIBBEAN VALIDATION SERVICES | PO BOX 19592 | | | | SAN JUAN | PR | 00910 | |
| 71237 | CARIBBEAN VASCULAR SERVICES,PC | MANS REAL | 604 CALLE FELIPE | | | PONCE | PR | 00780 | |
| 621863 | CARIBBEAN VETERINARY SUP / DBA BORIS C | J 6 AVE SAN PATRICIO SUITE 14 E | | | | GUAYNABO | PR | 00968 | |
| 621864 | CARIBBEAN VOICE & DATA | P O BOX 1020 | | | | LUQUILLO | PR | 00773 | |
| 71238 | CARIBBEAN WAREHOUSE & LOGISTICS INC | PO BOX 630337 | | | | CATANO | PR | 00962-9998 | |
| 71239 | CARIBBEAN WASTE TECHNOLOGY INC | PO BOX 522 | | | | CIDRA | PR | 00739 | |
| 71240 | CARIBBEAN WATER SPECIALIST CORP. | PO BOX 1631 | | | | ARECIBO | PR | 00688-1631 | |
| 71241 | CARIBBEAN WELL & PUMP SERV | FIRM DELIVERY ROUTE | | | | PENUELAS | PR | 00624 | |
| 71242 | CARIBBEAN WELLNESS CENTER INC | 284-A AVE DR. SUSONI | | | | HATILLO | PR | 00659 | |
| 621865 | CARIBBEAN WHOLESALES & SERVICE | PO BOX 2730 | | | | BAYAMON | PR | 00960 | |
| 841632 | CARIBBEAN WHOLESALES SERV | GPO BOX 2730 | | | | BAYAMON | PR | 00960 | |
| 621866 | CARIBBEAN WOOD WORK | 36 CALLE PASARELL | | | | YAUCO | PR | 00698 | |
| 841633 | CARIBBEAN WOOD WORKING PR INC | SAN ANTONIO | 1916 CALLE COMERCIO | | | SAN ANTONIO | PR | 00690-1201 | |
| 841634 | CARIBBEAN WOODWORKING PALACE,INC. | PO BOX 193249 | | | | SAN JUAN | PR | 00919-3249 | |
| 1742279 | Caribben American Life Assurance Company | c/o Federico Grosso | 350 Carlos Chardon Avenue | Suite 1101 | | San Juan | PR | 00918 | |
| 1742279 | Caribben American Life Assurance Company | c/o Nayuan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936-4225 | |
| 621867 | CARIBCO INTERNATIONAL CORP | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 621868 | CARIBE & ATLANTIC SALES CORP | URB LAS CUMBRES | 497 AVE EMILIANO POL STE 623 | | | SAN JUAN | PR | 00926 | |
| 71243 | CARIBE AGGREGATES INC | URB PALACIOS DEL PRADO | 119 CALLE MAR CARIBE | | | JUANA DIAZ | PR | 00795 | |
| 71244 | CARIBE AIR CONDITIONING & SERVICES | BO EMAJAGUA | 226 MARIANI | | | MAUNABO | PR | 00707 | |
| 71245 | CARIBE AIR CONDITIONING & SERVICES | P.O. BOX 1131 | | | | MAUNABO | PR | 00707 | |
| 621869 | CARIBE AMBULANCE SERVICE | HC 01 BOX 4652 | | | | VILLALBA | PR | 00766 | |
| 71246 | CARIBE AUDIO VISUAL INC | 1259 AVE FERNANDEZ JUNCOS | SUITE 101 | | | SAN JUAN | PR | 00907 | |
| 621870 | CARIBE AUDIO VISUALS INC | 1259 AVE FERNANDEZ JUNCOS | SUITE 101 | | | SAN JUAN | PR | 00907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71247 | CARIBE AUDIOVISUAL, INC. | 1259 FERNANDEZ JUNCOSSUITE 101 | | | | SAN JUAN | PR | 00907 | |
| 71248 | CARIBE AUDIO-VISUALS, INC. | 1259 AVE FERNANDEZ JUNCOS | SUITE 101 | | | SANTURCE | PR | 00907 | |
| 621871 | CARIBE AUTO BODY REPAIR INC | URB FLORAL PARK | 462 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 71249 | CARIBE AUTO PERFOMANCE INC | URB ANTONSANTI | 1474 MARGINAL BORI | | | SAN JUAN | PR | 00927 | |
| 621872 | CARIBE AUTO PIEZAS | 52 AVE GONZALEZ CLEMENTE | SUITE 1 | | | MAYAGUEZ | PR | 00682-3207 | |
| 621873 | CARIBE AUTO SERVICE | P M B 24 | BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 71250 | CARIBE AUTO TECH | 864 CALLE CAMBALACHE | | | | PONCE | PR | 00731 | |
| 71251 | CARIBE AUTOMOTIVE DISTRIBUTORS CORP | PMB 707 AVE DE DIEGO SUITE 105 | | | | SAN JUAN | PR | 00927-6346 | |
| 71252 | CARIBE BAKERY OF PR INC | COND JARDINES METROPOLITANOS 2 | 361 GALILEO APT 5E | | | SAN JUAN | PR | 00927 | |
| 71253 | CARIBE CANDLE CORP | 128 CALLE MUÑOZ RIVERA | | | | Peñuelas | PR | 00624 | |
| 71254 | CARIBE CANDLE CORP | PO BOX 120 | | | | PENUELAS | PR | 00624 | |
| 621875 | CARIBE CAP AND GOWN INC | PO BOX 1432 | | | | HORMIGUEROS | PR | 00660 | |
| 621876 | CARIBE CARTON INC | P O BOX 858 | | | | ARECIBO | PR | 00652-0858 | |
| 621877 | CARIBE CARTON INC | PO BOX 3616 | | | | CAROLINA | PR | 00984-3616 | |
| 71255 | CARIBE CARTS & EQUIPMENT | AVE. SIMON MADERA #9 VILLA PRADES | | | | SAN JUAN | PR | 00924 | |
| 621878 | CARIBE CARTS & EQUIPMENT | PO BOX 115 | | | | SAINT JUST | PR | 00978 | |
| 71256 | CARIBE CHEM DISTRIBUTORS | P O BOX 9058 | | | | CAGUAS | PR | 00726-9058 | |
| 621879 | CARIBE COMMUNICATIONS | PO BOX 20970 | | | | SAN JUAN | PR | 00910-2070 | |
| 621880 | CARIBE CONSTRUCTION MAINTENANCE CORP | P O BOX 912 | | | | GUAYAMA | PR | 00785 | |
| 621881 | CARIBE CONSULTANTS CORP | PO BOX 191913 | | | | SAN JUAN | PR | 00919-1913 | |
| 621882 | CARIBE COPIERS | URB EL VEDADO | 106 CALLE PADRE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 621883 | CARIBE DESIGN DOORS & WINDOWS | CARR 172 | | | | CAGUAS | PR | 00726 | |
| 621884 | CARIBE DETROIT DIESEL ALLISON | PO BOX 70112 | | | | SAN JUAN | PR | 00936 | |
| 621885 | CARIBE ENVIROMENTAL SERVICES | P O BOX 5189 | | | | CAGUAS | PR | 00726-5189 | |
| 621886 | CARIBE EQUIPMENT SERVICE CORP | PO BOX 360748 | | | | SAN JUAN | PR | 00936 | |
| 621887 | CARIBE EXPOSITION SERVICES | P O BOX 16804 | | | | SAN JUAN | PR | 99086804 | |
| 71257 | CARIBE FEDERAL CREDIT UNION | 195 CALLE O NEILL HATO REY | | | | SAN JUAN | PR | 00918-2404 | |
| 71258 | CARIBE FEDERAL CREDIT UNION | 195 ONEILL ST | | | | SAN JUAN | PR | 00918-2404 | |
| 71259 | CARIBE FEDERAL CREDIT UNION | CALLE O'NEILL 195 | | | | SAN JUAN | PR | 00918 | |
| 621888 | CARIBE FINE FOOD | PO BOX 10585 | | | | SAN JUAN | PR | 00922 | |
| 621889 | CARIBE FIRE PROTECTION INC | PO BOX 561398 | | | | GUAYANILLA | PR | 00566-3398 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71260 | CARIBE FISHERIES INC | HC 4 BOX 22972 | | | | LAJAS | PR | 00667 | |
| 71261 | CARIBE FOOD SERVICES | AS 588 HACIENDA SAN JOSE | | | | CAGUAS | PR | 00727 | |
| 71262 | CARIBE FOOD SERVICES INC | FARMACEUTICA BAXTER | | | | JAYUYA | PR | 00664 | |
| 621890 | CARIBE FOODS DISTRIBUTORS INC | PO BOX 2080 | | | | CAYEY | PR | 00736 | |
| 621891 | CARIBE FORD INC | PO BOX 29368 | | | | SAN JUAN | PR | 00929-0368 | |
| 71263 | CARIBE FORMS | PO BOX 190032 | | | | SAN JUAN | PR | 00919-0032 | |
| 621892 | CARIBE FORMS SYSTEMS IC | PO BOX 190059 | | | | SAN JUAN | PR | 00919-0059 | |
| 621893 | CARIBE G E VIEQUES LCC | INDUSTRIAL MINILLA | 101 CARR 174 | | | BAYAMON | PR | 00959 | |
| 621894 | CARIBE GAS | 203 BARBOSA | | | | SAN JUAN | PR | 00919 | |
| 621895 | CARIBE GAS-FELIX ALONZO LARRIUZ | PO BOX 143994 | | | | ARECIBO | PR | 00614 | |
| 621896 | CARIBE GE DIST COMPONENTS INC | PO BOX 186 | | | | SAN GERMAN | PR | 00683 | |
| 621897 | CARIBE GE DIST COMPONENTS INC | PO BOX 9400 | | | | HUMACAO | PR | 00791 | |
| 621898 | CARIBE GE INTERNATIONAL | INDUSTRIAL MINILLA | 101 CARR 174 | | | BAYAMON | PR | 00959-1910 | |
| 621899 | CARIBE GE INTERNATIONAL ENERGY SERV CORP | 147 EL TUQUE INDUSTRIAL PARK | | | | PONCE | PR | 00728-2804 | |
| 71264 | CARIBE GE INT'L OF PR INC | 383 AVE FD ROOSEVELT # 209 | | | | SAN JUAN | PR | 00918 | |
| 621900 | CARIBE GE VEHICLE CONTROLS INC | PO BOX 362709 | | | | SAN JUAN | PR | 00936-2709 | |
| 621901 | CARIBE GENERAL CONSTRUCTORS | 2053 PONCE BY PASS SUITE 201 | | | | PONCE | PR | 00731 | |
| 621902 | CARIBE GENERAL ELECTRIC | P O BOX 377 | | | | PALMER | PR | 00721 | |
| 621903 | CARIBE GENERAL GROUP | UNIVERSITY GARDENS | 317 SORBONA ST | | | SAN JUAN | PR | 00927 | |
| 621904 | CARIBE GLASS INC | APARTADO 416 | | | | CAGUAS | PR | 00726-0416 | |
| 71265 | CARIBE GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 71266 | CARIBE GONZALEZ, EDNALIZ | ADDRESS ON FILE | | | | | | | |
| 71267 | CARIBE GROLIER , INC. | CALL BOX 8317 | | | | SAN JUAN | PR | 00909-0000 | |
| 2150371 | CARIBE GROLIER, INC. | ATTN: DARLENE VAZQUEZ | URB. MILAVILLE, CALLE MAMEY # 124 | | | SAN JUAN | PR | 00926 | |
| 2168378 | CARIBE GROLIER, INC. | ATTN: MIGUEL MELENDEZ | PO BOX 11636 | | | SAN JUAN | PR | 00922 | |
| 2168379 | CARIBE GROLIER, INC. | ATTN: MIGUEL MELENDEZ | PO BOX 8317 | | | SAN JUAN | PR | 00910-8317 | |
| 841635 | CARIBE GROLIER, INC. | CALLER BOX 8317 | FERNÁNDEZ JUNCOS STATION | | | SANTURCE | PR | 00910-8317 | |
| 621905 | CARIBE GULF | 613 AVE DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| 841636 | CARIBE HILTON HOTEL | PO BOX 90211872 | | | | SAN JUAN | PR | 00902-1872 | |
| 71268 | CARIBE HYDROBLASTING CORP | PO BOX 790 | | | | PENUELAS | PR | 00624 | |
| 621906 | CARIBE INDUSTRIAL SYSTEM INC | PO BOX 60980 | | | | BAYAMON | PR | 00960 | |
| 71269 | CARIBE INDUSTRIAL SYSTEMS, INC | PO BOX 60980 | | | | BAYAMON | PR | 00960 | |
| 621907 | CARIBE INK PRODUCTS | P O BOX 5160 | | | | CAGUAS | PR | 00726 | |
| 621908 | CARIBE IRON WORKS | P O BOX 2967 | | | | JUNCOS | PR | 00777 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621909 | CARIBE IRON WORS | APARTADO 2967 | | | | JUNCOS | PR | 00777 | |
| 621910 | CARIBE LANDSCAPE CONTRACTORS | P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 841637 | CARIBE LITE PANELS | PO BOX 195333 | | | | SAN JUAN | PR | 00919-5333 | |
| 621911 | CARIBE LOCK & KEY | GLENVIEW SHOPPING CENTER | ANEXO RIVERA GULF | | | PONCE | PR | 00731 | |
| 621912 | CARIBE LOCK & KEY | HC 2 BOX 7171 | | | | COMERIO | PR | 00782 | |
| 621913 | CARIBE M N S E | PMB 238 PO BOX 70171 | | | | SAN JUAN | PR | 00936 8171 | |
| 621914 | CARIBE MARINE DIESEL INC | HC 01 BOX 29030 | P MB 231 | | | CAGUAS | PR | 00725 | |
| 621915 | CARIBE MARKETING & SALES CO | PDA 26 1/2 | 1900 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909-3010 | |
| 621916 | CARIBE MARKETING & SALES CO INC | 1900 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 621917 | CARIBE MAZDA PERFORMANCE | PO BOX 20117 | | | | SAN JUAN | PR | 00928 | |
| 71270 | CARIBE MEDICAL SUPPLY | PAZ GRANELA | 351 ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| 71271 | CARIBE MEDICAL SUPPLY CORP | URB CAMBRIDGE PARK | A5 CALLE CHESTNUT HL | | | SAN JUAN | PR | 00926 | |
| 621918 | CARIBE METALLURGICAL CORP | P O BOX 1126 | | | | BAYAMON | PR | 00960 | |
| 71272 | CARIBE MONEY SYSTEM | PMB SUITE 309 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3113 | |
| 621919 | CARIBE MOTOR REBUILDER | URB DEL CARMEN | 378 CALLE RAMON B LOPEZ | | | SAN JUAN | PR | 00923 | |
| 621920 | CARIBE MOVING EXPRESS | 103 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| 621921 | CARIBE MRI CT | EDIF CENTRO CARIBE | OFIC 103 2053 | | | PONCE | PR | 00717-1307 | |
| 621922 | CARIBE OFFICE MACHINES & SUPPLIES | PO BOX 799 | | | | GUAYNABO | PR | 00970 | |
| 71273 | CARIBE OLEFINS LLPSP | PO BOX 776 | | | | PENUELAS | PR | 00624 | |
| 621923 | CARIBE ORCHID GROWWERS INC | BOX 26 | | | | CAROLINA | PR | 00628 | |
| 621924 | CARIBE PAINT | PMB 34 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 621925 | CARIBE PAK INC | P O BOX 3616 | | | | CAROLINA | PR | 00984 | |
| 621926 | CARIBE PALLETS & PACKAGING | PO BOX 1886 | | | | TRUJILLO ALTO | PR | 00977 | |
| 71274 | CARIBE PALLETS & PACKAGING CORP | PO BOX 1886 | | | | TRUJILLO ALTO | PR | 00977-1886 | |
| 621927 | CARIBE PARTS & SERVICE | MSC 634 89 AVE DE DIEGO STE 105 | | | | SAN JUAN | PR | 00927 | |
| 71275 | CARIBE PATHOLOGY,CSP | PO BOX 3605 | | | | MAYAGUEZ | PR | 00681 | |
| 71276 | CARIBE PHYSICIANS PLAZA CORP | PO BOX 70006 | | | | FAJARDO | PR | 00738 | |
| 71277 | CARIBE PRO SERVICE INC | P O BOX 116 | | | | MANATI | PR | 00674 | |
| 1257945 | CARIBE PRO SERVICES, INC | ADDRESS ON FILE | | | | | | | |
| 621928 | CARIBE RECYCLERS CORP DBA DESARRO ECONO | PO BOX 191009 | | | | SAN JUAN | PR | 00919-1009 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621929 | CARIBE RECYCLERS CORP DBA DESARRO ECONO | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 621930 | CARIBE RECYCLERS CORP DBA DESARRO ECONO | PO BOX 51748 | | | | TOA BAJA | PR | 00950-1748 | |
| 71279 | CARIBE RECYCLING CORP | HC 01 BOX 29030 | PMB 20 | | | CAGUAS | PR | 00725-0900 | |
| 621931 | CARIBE RX SERVICE | PO BOX 7514 | | | | PONCE | PR | 00732 | |
| 71280 | CARIBE RX SERVICE, INC. | P.O.BOX 7514 | | | | PONCE | PR | 00725 | |
| 71281 | CARIBE RX SERVICES | PO BOX 7514 | | | | PONCE | PR | 00732 | |
| 621932 | CARIBE SALES AGENCIES INC | PO BOX 289 | | | | GUAYNABO | PR | 00970 | |
| 621933 | CARIBE SERVICE STA | 54 CALLE CONCORDIA | | | | MAYAGôEZ | PR | 00680 | |
| 71282 | CARIBE SHELVINGS | URB. INDUSTRIAL VALLAS TORRES | P.O. BOX 8369 | | | PONCE | PR | 00732 | |
| 71283 | CARIBE SHELVINGS INC | PO BOX 8369 | | | | PONCE | PR | 00732 | |
| 621934 | CARIBE SUNRISE PRESCHOOL | PO BOX 1413 | | | | GUAYAMA | PR | 00785 | |
| 71284 | CARIBE TECH | PO BOX 10078 | | | | HUMACAO | PR | 00792 | |
| 71285 | CARIBE TECH SUPPORT CORP | 90 AVE. RIO HONDO | PMB SUITE 309 | | | BAYAMON | PR | 00961-3113 | |
| 1418916 | CARIBE TECHNO | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 71286 | CARIBE TECHNO V ELA, DRD | LCDO. FERNANDO BARNES ROSICH | APARTADO 331031 | | | PONCE | PR | 00733 | |
| 2175890 | CARIBE TECNO S E | P.O. BOX 99 | | | | SAN JUAN | PR | 00936 | |
| 621935 | CARIBE TECNO S E | PO BOX 360099 | | | | SAN JUAN | PR | 00936-0099 | |
| 1719251 | CARIBE TECNO, CRL | 1254 Ave. F. D. Roosevelt | | | | San Juan | PR | 00920 | |
| 2166592 | Caribe Tecno, Inc | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C | Attn: Lourdes Arroyo-Portela | PO Box 70294 | | San Juan | PR | 00936-8294 | |
| 2162657 | Caribe Tecno, Inc | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C | S/ Lourdes Arroyo-Portela USDC PR 226501 | Lourdes Arroyo-Portela | PO Box 70294 | San Juan | PR | 00936-8294 | |
| 2150485 | CARIBE TECNO, INC. | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C. | C/O LOURDES ARLENE ARROYO PORTELA, ESQ. | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 | |
| 2150483 | CARIBE TECNO, INC. | ATTN: JOSE DOMINGO PEREZ, RESIDENT AGENT | 1254 AVENIDA F.D. ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 2150484 | CARIBE TECNO, INC. | RICARDO MUNIZ | 208 PONCE DE LEON AVENUE | SUITE 1600 | | SAN JUAN | PR | 00918 | |
| 1418917 | CARIBE TECNO, SE | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 71288 | CARIBE TECNO, SE | PO BOX 36099 | | | | SAN JUAN | PR | 00936-0099 | |
| 621936 | CARIBE TELECONSTRUCTIONS INC | PO BOX 8480 | | | | BAYAMON | PR | 00960-8480 | |
| 621937 | CARIBE TEX MFG CO INC | P O BOX 1561 | | | | CIDRA | PR | 00739 | |
| 621938 | CARIBE TRANSMISSION | PO BOX 963 | | | | TOA BAJA | PR | 00951 | |
| 71289 | CARIBE TROPICAL CORP | P O BOX 1673 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621939 | CARIBE TUNA INC | PO BOX 63 | | | | PONCE | PR | 00734 | |
| 71290 | CARIBE VAN LINES | PO BOX 1575 | | | | LAS PIEDRAS | PR | 00771-1575 | |
| 71291 | CARIBE VENTURES INC | REXVILLE TOWN CENTER | LOCAL H 15 CARR 167 | | | BAYAMON | PR | 00957 | |
| 71292 | CARIBE WATER TECHNOLOGY INC | WEST INDUSTRIAL PARK | ST B RD 156 KM 58.2 | | | CAGUAS | PR | 00725 | |
| 71293 | CARIBE WATER TECHNOLOGY INC. | PO BOX 6375 | | | | CAGUAS | PR | 00726-6375 | |
| 621940 | CARIBE WIRELESS CORP | PO BOX 11278 | | | | SAN JUAN | PR | 00910-1278 | |
| 841638 | CARIBE.NET (CRITICAL HUB NETWORKS, INC) | PO BOX 11278 | | | | SAN JUAN | PR | 00910-2378 | |
| 1491956 | Caribean Cinema Of Guaynabo, Corp. | PO Box 19116 | | | | San Juan | PR | 00910-9116 | |
| 1491956 | Caribean Cinema Of Guaynabo, Corp. | Robert J. Carrady Meer | Presidente | 1512 Ave Fernandez Juncos PDA. 22 1/2 | | San Juan | PR | 00910 | |
| 71294 | CARIBEAN INC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 436 | | | SAN JUAN | PR | 00926-5955 | |
| 621941 | CARIBEAN SHOOL INC | CALLE 9 LA RAMPLA | | | | PONCE | PR | 00731 | |
| 71295 | CARIBEL F ROHENA | ADDRESS ON FILE | | | | | | | |
| 621942 | CARIBEQUIPO | PO BOX 9066570 | | | | SAN JUAN | PR | 00906 | |
| 71296 | CARIBESUPPLIES CORP | PO BOX 16610 | | | | SAN JUAN | PR | 00908-6610 | |
| 71297 | CARIBE-TECH | P.O. BOX 10078 | CUH STATION | | | HUMACAO | PR | 00792 | |
| 621943 | CARIBEX FREIGHT FORWARDING OF PR | PO BOX 250460 | | | | AGUADILLA | PR | 00604 | |
| 621944 | CARIBINER INTERNATIONAL /SJ GRAND BEACH | PO BOX 6676 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 621945 | CARIBTEC LABORATORIES INC. | PO BOX 362242 | | | | SAN JUAN | PR | 00936 | |
| 71298 | CARICO INTERNATIONAL INC | SECT CENTRAL AEROPUERTO LMM | EDIF CAF 1 STE 205 CARR 150 | | | CAROLINA | PR | 00979 | |
| 71299 | CARICO PUERTO RICO LLC | 20 CENTRAL SECTOR BASE MUNIZ | EDIF C 2DO PISO | | | CAROLINA | PR | 00979 | |
| 841639 | CARICO PUERTO RICO LLC | CAF 1 BUILDING | 150 CARR SECTOR CENTRAL BOX 8 | | | CAROLINA | PR | 00979 | |
| 71300 | CARIDAD ALAMO ROMAN | ADDRESS ON FILE | | | | | | | |
| 71301 | CARIDAD ALAMO ROMAN, HOG. SAN GABRIEL | ADDRESS ON FILE | | | | | | | |
| 621946 | CARIDAD AYALA CASADO | VILLA CAROLINA | 36 7 CALLE 16 | | | CAROLINA | PR | 00985 | |
| 71302 | CARIDAD BAEZ MENDIZABAL | ADDRESS ON FILE | | | | | | | |
| 621947 | CARIDAD BORIA GASTON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621948 | CARIDAD CALERO | 7 CALLE BALDORIOTY | | | | VEGA BAJA | PR | 00693 | |
| 621949 | CARIDAD CARDONA ESTEVES | ADDRESS ON FILE | | | | | | | |
| 71303 | CARIDAD CHEVERE LANDRAU | ADDRESS ON FILE | | | | | | | |
| 621950 | CARIDAD COLON TORRES | CONCORDIA GARDENS II | APT 11 F | | | SAN JUAN | PR | 00924 | |
| 621951 | CARIDAD D RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 71304 | CARIDAD FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 621952 | CARIDAD GARCIA | STA MONICA | U 8 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 71305 | CARIDAD M ACOSTA MARTIN | ADDRESS ON FILE | | | | | | | |
| 621953 | CARIDAD M SANCHEZ ZABALA | ADDRESS ON FILE | | | | | | | |
| 621954 | CARIDAD MARTINEZ BAEZ | URB RIO GRANDE STATES | N 93 CALLE 19 | | | RIO GRANDE | PR | 00745-9717 | |
| 71306 | CARIDAD MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 621955 | CARIDAD MATOS RIVIE | BOX 3410 | | | | JUNCOS | PR | 00777 | |
| 71307 | CARIDAD MELISA RAMIREZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 71308 | CARIDAD MELISA RAMIREZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 71309 | CARIDAD MONTENEGRO DBA | RR9 BOX 1662 | | | | SAN JUAN | PR | 00926-9745 | |
| 71310 | Caridad Montenegro DBA Montenegro Covers | RD 176 KM 5.8 | LOS ANDINOS | CUPEY ALTO | | RIO PIEDRAS | PR | 00928-0000 | |
| 841640 | CARIDAD MONTENEGRO DBA MONTENEGRO COVERS | RR 9 BOX 1662 | | | | SAN JUAN | PR | 00926-9745 | |
| 71311 | Caridad Montenegro DBA Montenegro Covers | RR-9 BOX 1662 | CUPEY ALTO | | | RIO PIEDRAS | PR | 00926-9745 | |
| 71312 | CARIDAD N GALINDA PORTILLA | ADDRESS ON FILE | | | | | | | |
| 71313 | CARIDAD N VELEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 71314 | CARIDAD OLIVER MANFREDY | ADDRESS ON FILE | | | | | | | |
| 621956 | CARIDAD OYOLA TIRADO | URB VILLA CARMEN | M 30 CALLE HUMACAO | | | CAGUAS | PR | 00725 | |
| 71316 | CARIDAD RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 621957 | CARIDAD RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 71317 | CARIDAD SANABRIA FERRER | ADDRESS ON FILE | | | | | | | |
| 71318 | CARIDAD SANABRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 71319 | CARIDAD SANTANA, FIORDA M | ADDRESS ON FILE | | | | | | | |
| 783721 | CARIDAD SANTANA, FIORDA M | ADDRESS ON FILE | | | | | | | |
| 71320 | CARIDAD SANTIAGO V AEP | ERIC QUETGLAS | QUETGLAS LAW OFFICE | 1353 LUIS VIGOREAUX AVE. PMB 657 | | GUAYNABO | PR | 00966 | |
| 71321 | CARIDAD SANTIAGO V AEP | LCDA. CARLA ARRAIZA GONZALEZ | POBOX 9023195 | | | SAN JUAN | PR | 00902-3195 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71322 | CARIDAD SANTIAGO V AEP | LCDO. IVAN F. GONZALEZ CARMONA | PO BOX 9023525 | | | SAN JUAN | PR | 00902-3525 | |
| 71323 | CARIDAD SERBIA YERA | ADDRESS ON FILE | | | | | | | |
| 71324 | CARIDAD SOTO TIRADO | ADDRESS ON FILE | | | | | | | |
| 621959 | CARIDAD TORRES MARQUEZ | ADELINA HERNANDAZ | RAMAL 15 CALLE CUEVAS | | | TRUJILLO ALTO | PR | 00926 | |
| 71325 | CARIDAD Y AMOR INC | HC 01 BOX 7264 | | | | YAUCO | PR | 00688 | |
| 71326 | CARIDE GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1257946 | CARIDE GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 71327 | CARIDE GONZALEZ, ALEX X | ADDRESS ON FILE | | | | | | | |
| 71328 | CARIDE RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 783723 | CARIDE RUIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 71329 | CARIDE SERRANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 621960 | CARIDE TRANSMISSIONS | PO BOX 963 | | | | TOA BAJA | PR | 00951 | |
| 71330 | CARIDES GONZALEZ, FREEDIE | ADDRESS ON FILE | | | | | | | |
| 71331 | CARIDES GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 71332 | CARIDES QUINONES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 71333 | CARIDES RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 621961 | CARIDUROS DE FAJARDO AA JUVENIL BASEBALL | HC 66 BOX 9775 | BO FLORENCIO | | | FAJARDO | PR | 00738 | |
| 71334 | CARIE MEDINA CARDONA | ADDRESS ON FILE | | | | | | | |
| 71335 | CARILIANA GONZALEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 71336 | CARILIN I ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 71337 | CARILIN V RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 71338 | CARILION ROANOKE MEMORIAL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 71339 | CARILIZ INC | PO BOX 1573 | | | | CABO ROJO | PR | 00622-1573 | |
| 621962 | CARILLE GONZALEZ GOMEZ | URB JARDS DEL CARIBE | 28 CALLE DD 15 | | | PONCE | PR | 00731 | |
| 2105588 | CARILLO CANCEL, LYDIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 71340 | CARILLO DEL VALLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 71341 | CARILLO FILOMENO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 71342 | CARILLO LAGUNA, DANIELIS | ADDRESS ON FILE | | | | | | | |
| 79777 | Carillo Millan, Selma Y. | ADDRESS ON FILE | | | | | | | |
| 71343 | Carillo Morales, Jose L | ADDRESS ON FILE | | | | | | | |
| 71344 | CARILLO ORTIZ, GRASE A | ADDRESS ON FILE | | | | | | | |
| 71345 | CARILYN M COLON CORRERA | ADDRESS ON FILE | | | | | | | |
| 71346 | CARIMA A MOLL SOMA | ADDRESS ON FILE | | | | | | | |
| 621963 | CARIMAD PRINTING | PO BOX 7680 | | | | PONCE | PR | 00732 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621964 | CARIMAR RODRIGUEZ GONZALEZ | TERRAZA DE CUPEY | A 36 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 841641 | CARIMEL CALDERON MOJICA | URB EL CORTIJO | AF3 CALLE 21 | | | BAYAMON | PR | 00956-5723 | |
| 621965 | CARIMEL MORALES LANDRON | COOP JDNES DE SAN IGNACIO | APT 1410 A | | | SAN JUAN | PR | 00927 | |
| 71347 | CARIMEL MORALES Y ALEXIS MORALES | ADDRESS ON FILE | | | | | | | |
| 71348 | CARIN Y PEREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 621966 | CARINA D C JIMENEZ SANTIAGO | RR 9 BOX 1578 | | | | SAN JUAN | PR | 00926 | |
| 621967 | CARINA DE JIMENEZ SANTIAGO | RR 9 BOX 1578 | | | | SAN JUAN | PR | 00926 | |
| 621968 | CARINA GARCIA TEJEDA | ADDRESS ON FILE | | | | | | | |
| 71349 | CARINA PONCE PALABESINO | ADDRESS ON FILE | | | | | | | |
| 71350 | CARINA QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 621969 | CARINA VELEZ VARGAS | BO BUENA VISTA | 127 CALLE CAPIAFALLY | | | MAYAGUEZ | PR | 00680 | |
| 71351 | CARINEL GONZALEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 71352 | CARINES LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 71353 | CARINETTE PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |
| 71354 | CARINEZ ANGELS WITH LOVE INC | 26 CALLE EL REY | | | | ISABELA | PR | 00662 | |
| 841642 | CARINO AUTO PARTS | 333 ANTONIO G. MELLADO | | | | VIEQUES | PR | 00765 | |
| 841643 | CARIÑO AUTO REPAIR | PO BOX 761 | | | | HUMACAO | PR | 00792-2347 | |
| 71355 | CARINO CARMONA, MERALYS | ADDRESS ON FILE | | | | | | | |
| 71356 | CARINO COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 71357 | CARINO COLON, WILL | ADDRESS ON FILE | | | | | | | |
| 783725 | CARINO CRUZ, FRANCHESKA L | ADDRESS ON FILE | | | | | | | |
| 71358 | CARINO ENCARNACION, RAMONA | ADDRESS ON FILE | | | | | | | |
| 71359 | CARINO ESQUILIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 783726 | CARINO ESQUILIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 783727 | CARINO ESQUILIN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 71360 | CARINO FILOMENO, JOSELIND | ADDRESS ON FILE | | | | | | | |
| 71361 | CARINO FURET, ALBERT | ADDRESS ON FILE | | | | | | | |
| 71362 | CARINO FURET, PEDRO | ADDRESS ON FILE | | | | | | | |
| 71363 | CARINO GONZALEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 71364 | Carino Lima, Olga A | ADDRESS ON FILE | | | | | | | |
| 71365 | CARINO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 71366 | CARINO MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 71367 | CARINO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 71368 | CARINO RIVERA, DONELYS | ADDRESS ON FILE | | | | | | | |
| 71369 | CARINO RIVERA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 71370 | CARINO ROMERO, NAHIR | ADDRESS ON FILE | | | | | | | |
| 1747327 | Cariño Saniel , Ivelisse | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71371 | CARINO SANIEL, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 71372 | CARINO SANIEL, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 71373 | CARINY A NUNEZ | ADDRESS ON FILE | | | | | | | |
| 71374 | CARIRE ACEVEDO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 71375 | CARIRE CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 71376 | CARIRE CUEVAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 71377 | CARIRE GALLART, BETTY | ADDRESS ON FILE | | | | | | | |
| 71378 | CARIRE HERNANDEZ, EUFALDO | ADDRESS ON FILE | | | | | | | |
| 71379 | CARIRE JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 71380 | CARIRE LISBOA, NORMA E | ADDRESS ON FILE | | | | | | | |
| 71381 | CARIRE LOPEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 1256969 | CARIRE MEDINA, MAURA | ADDRESS ON FILE | | | | | | | |
| 71383 | CARIRE NIEVES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 71384 | CARIRE NIEVES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 71385 | CARIRE NIEVES, MARIELISE | ADDRESS ON FILE | | | | | | | |
| 71386 | CARIRE NIEVES, SEAN | ADDRESS ON FILE | | | | | | | |
| 71387 | CARIRE PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 71388 | CARIRE PEREZ, SUSANA E | ADDRESS ON FILE | | | | | | | |
| 71389 | Carire Rodriguez, Jose C | ADDRESS ON FILE | | | | | | | |
| 71390 | CARIRE RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 1425055 | CARIRE SANCHEZ, HEROILDO | ADDRESS ON FILE | | | | | | | |
| 71392 | CARIRE SANCHEZ, HEROILDO | ADDRESS ON FILE | | | | | | | |
| 71393 | CARIRE SANCHEZ,HEROILDO | ADDRESS ON FILE | | | | | | | |
| 71394 | CARIRE TOSADO, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 71395 | CARIRE TOSADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 71396 | CARIRE VEGA, DOMILU | ADDRESS ON FILE | | | | | | | |
| 71397 | CARIRE, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 71398 | CARIS M ESTREMERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 71399 | CARIS NURSERY INC | 183 CALLE DELBREY | | | | SAN JUAN | PR | 00911-2007 | |
| 71399 | CARIS NURSERY INC | ATTN: RUBEN GALINDO | 183 CALLE DELBREY | | | SAN JUAN | PR | 00911-2007 | |
| 841644 | CARISA LOPEZ GALIB | CAPARRA HILLS | F-9 CEDRO | | | GUAYNABO | PR | 00968 | |
| 71400 | CARISA MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 71401 | CARISSA KINDY BIDOT | ADDRESS ON FILE | | | | | | | |
| 71402 | CARISSA KINDY BIDOT | ADDRESS ON FILE | | | | | | | |
| 621970 | CARITA DE ANGEL DE PONCE INC | 1RA IGLESIA CUIDADO DIURNO CARITA A | BOX 823 | | | PONCE | PR | 00733823 | |
| 621971 | CARITA DE ANGEL DE PONCE INC | 7 CALLE ARENAS | | | | PONCE | PR | 00731 | |
| 71403 | CARITA DE ANGEL DE YAUCO INC | 176 JUREL SUITE 101 | | | | ENSENADA | PR | 00647 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71404 | CARITAS CARNEY HOSPITAL | 2100 DORCHESTER AVE | | | | BOSTON | MA | 02124 | |
| 71405 | CARITAS DE PUERTO RICO INC | P O BOX 8812 | | | | SAN JUAN | PR | 00910-0812 | |
| 71406 | CARITAS SANAS, INC. | EST. DE ARECIBO | 59 CALLE BREVE | | | ARECIBO | PR | 00612-6317 | |
| 71407 | CARITAS SANAS, INC. | P O BOX 2457 | | | | MANATI | PR | 00674 | |
| 71408 | CARITE CORP | PO BOX 362348 | | | | SAN JUAN | PR | 00936 2348 | |
| 71409 | CARITZA M. MIRANDA ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 71410 | CARITZA M. MIRANDA ALBLADEJO | ADDRESS ON FILE | | | | | | | |
| 1256338 | CARITZA MIRANDA ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 621972 | CARIVETTE ORTIZ RODRIGUEZ | RR 1 BOX 11908 | | | | TOA ALTA | PR | 00953 | |
| 71411 | CARIVETTE TORRES ROMERO | ADDRESS ON FILE | | | | | | | |
| 71391 | CARIXA FALCON BAEZ | ADDRESS ON FILE | | | | | | | |
| 71412 | CARL A SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 71414 | CARL DWORMAN | ADDRESS ON FILE | | | | | | | |
| 71415 | CARL E SCHUSTER BRAS | ADDRESS ON FILE | | | | | | | |
| 71416 | CARL FRAILE | ADDRESS ON FILE | | | | | | | |
| 621973 | CARL GIBBS | JARDINES DE COUNTRY CLUB | CN 6 CALLE 151 C | | | CAROLINA | PR | 00983 | |
| 621974 | CARL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1436216 | Carl L Glassberg Trust UTD: 11/11/97 | 1400 Gulf Blvd, #610 | | | | Clearwater | FL | 33767 | |
| 1436216 | Carl L Glassberg Trust UTD: 11/11/97 | Richard P. Nolan | Attorney | O'Connell & O'Connell, Chartered | 2300 West Bay Drive | Largo | FL | 33770 | |
| 71417 | CARL LEYVA ASOCIADOS CORP | PO BOX 172 | | | | LOIZA | PR | 00772 | |
| 621975 | CARL LEYVA RAMOS | PO BOX 172 | | | | LOIZA | PR | 00772 | |
| 621976 | CARL MARTINEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 621977 | CARL NAVARRO SARRAGA | BO MIRAFEBRES PALO BLANCO | CARR 268 CALLE 02 | | | ARECIBO | PR | 00616 | |
| 841645 | CARL R WEST MUÑOZ | VILLA EL ENCANTO | M21 CALLE 8 | | | JUANA DIAZ | PR | 00795-2714 | |
| 71418 | CARL ROSENBLOOM | ADDRESS ON FILE | | | | | | | |
| 71419 | CARL S BACHE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1497789 | Carl S. Slotnick & Linda J. Slotnick | ADDRESS ON FILE | | | | | | | |
| 1497789 | Carl S. Slotnick & Linda J. Slotnick | ADDRESS ON FILE | | | | | | | |
| 621978 | CARL STOLL | PO BOX 911 | | | | SAN JUAN | PR | 00902 | |
| 71420 | CARL W BERGQUIST | ADDRESS ON FILE | | | | | | | |
| 71421 | CARLA A FAGUNDO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 621981 | CARLA A FELICIANO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 621982 | CARLA A GARAYUA DIAZ | URB ROLLING HILLS F219 | CALLE ESTADOS UNIDOS | | | CAROLINA | PR | 00987 | |
| 71422 | CARLA A SALGADO RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 71423 | CARLA A TESTANI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 71424 | CARLA A TOMASSINI QUIJANO | ADDRESS ON FILE | | | | | | | |
| 71425 | CARLA AMUNDARAY GADEA | ADDRESS ON FILE | | | | | | | |
| 621983 | CARLA ARIAS GONZALEZ | OCEAN PARK | 18 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911 | |
| 71426 | CARLA ARRAIZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 71427 | CARLA B MERCED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 71429 | CARLA BERAS AULET | ADDRESS ON FILE | | | | | | | |
| 71430 | CARLA BULTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 71431 | CARLA C CINTRON | ADDRESS ON FILE | | | | | | | |
| 71432 | CARLA C RAMOS Y MELVIN JORDAN | ADDRESS ON FILE | | | | | | | |
| 621984 | CARLA C RODRIGUEZ | URB VILLA DEL CARMEN | 64 CALLE CONSTANCIA BC | | | PONCE | PR | 00731 | |
| 71433 | CARLA CARDONA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 621985 | CARLA CRUZ | 2DA SECC URB TURABO GARDENS | R 15 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 71434 | CARLA D SANTIAGO QUIROS | ADDRESS ON FILE | | | | | | | |
| 71435 | CARLA D. RODRIGUEZ CARO | ADDRESS ON FILE | | | | | | | |
| 621986 | CARLA DE JESUS MARTINEZ | GOLDEN GATE II | N 13 CALLE 1 | | | CAGUAS | PR | 00727-1158 | |
| 71436 | CARLA DE JESUS RUIZ | ADDRESS ON FILE | | | | | | | |
| 71437 | CARLA DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 71438 | CARLA E LOPEZ PALACIOS | ADDRESS ON FILE | | | | | | | |
| 71439 | CARLA F BONES MORALES | ADDRESS ON FILE | | | | | | | |
| 71440 | CARLA F RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 71441 | CARLA FABIAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 71442 | CARLA FABIAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 71443 | CARLA FERRARI LUGO | ADDRESS ON FILE | | | | | | | |
| 841646 | CARLA FRAMIL FERRAN | URB EL PLANTIO | D-15 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 71444 | CARLA FURNITURE | P O BOX 2524 | | | | TOA BAJA | PR | 00951-2524 | |
| 621987 | CARLA GARCIA ROMAN | BOX 790 | | | | AGUADILLA | PR | 00602 | |
| 621988 | CARLA GONZALEZ LAGOA | PO BOX 2912 | | | | MAYAGUEZ | PR | 00681 | |
| 621989 | CARLA GONZALEZ RODRIGUEZ | 2233 W ROGERS ST | | | | MILWAKEE | WI | 53204 | |
| 71445 | CARLA HAEUSSLER | ADDRESS ON FILE | | | | | | | |
| 621990 | CARLA I BIRD DELGADO | 111 ANTONIO R BARCELO | | | | FAJARDO | PR | 00738 | |
| 71446 | CARLA I PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 71447 | CARLA I. DÍAZ PINTADO | ALFREDO UMPIERRE | CARR.174 #10 | AGUSTIN STAHL | | Bayamón | PR | 00956 | |
| 621991 | CARLA J ALONSO VELEZ | 1801 MC LEARY APT 704 | | | | SAN JUAN | PR | 00911 | |
| 71448 | CARLA J ORTIZ MARTIR | ADDRESS ON FILE | | | | | | | |
| 841647 | CARLA J RIVERA CLIMENT | URB MIRAFLORES | Q42-5 CALLE 52 | | | BAYAMON | PR | 00957 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71449 | CARLA J TORRES JIMENEZ / JUAN C TORRES | ADDRESS ON FILE | | | | | | | |
| 71450 | CARLA J. QUINTANA NEGRON | ADDRESS ON FILE | | | | | | | |
| 621992 | CARLA L LOPEZ DE JESUS | URB VILLA NORMA | F 3 CALLE 5 | | | QUEBRADILLAS | PR | 00678 | |
| 71451 | CARLA L. RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 841648 | CARLA LIZ DIAZ HERNANDEZ | URB FLAMINGO TERRACE | E5 CALLE MARGARITA | | | BAYAMON | PR | 00957-4349 | |
| 621993 | CARLA LYNNE MELENDEZ MARTINEZ | X 9 CALLE BISCAYNE | | | | BAYAMON | PR | 00956 | |
| 71452 | CARLA M ALICEA RIOS | ADDRESS ON FILE | | | | | | | |
| 71453 | CARLA M AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 621994 | CARLA M BASSAT GARCIA | PO BOX 1379 | | | | BOQUERON | PR | 00622 | |
| 71454 | CARLA M CALDERON CANCIO | ADDRESS ON FILE | | | | | | | |
| 71455 | CARLA M CINTRON MORALES | ADDRESS ON FILE | | | | | | | |
| 71456 | CARLA M CLAUDIO SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 71457 | CARLA M COLON LEON | ADDRESS ON FILE | | | | | | | |
| 71458 | CARLA M COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 71459 | CARLA M DEYA QUINONES | ADDRESS ON FILE | | | | | | | |
| 71461 | CARLA M DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 71462 | CARLA M ESQUILIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 71463 | CARLA M FREYTES CRUTERA | ADDRESS ON FILE | | | | | | | |
| 71464 | CARLA M GONZALEZ COBOS | ADDRESS ON FILE | | | | | | | |
| 71465 | CARLA M HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 71466 | CARLA M MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 621995 | CARLA M MARRERO VAZQUEZ | URB VILLA MARIA A 1 | | | | TOA BAJA | PR | 00953 | |
| 621996 | CARLA M MENDOZA BONANO | PO BOX 740 | | | | PUERTO REAL | PR | 00740 | |
| 71467 | CARLA M MONTALVO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 71468 | CARLA M MORALES JUSINO | ADDRESS ON FILE | | | | | | | |
| 71469 | CARLA M MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71470 | CARLA M NEGRON ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 71471 | CARLA M NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 621997 | CARLA M NIEVES MOLINA | CORR GEN SECTOR GUARICO VIEJO | CALLE MAYSONET | | | VEGA BAJA | PR | 00693 | |
| 621998 | CARLA M PADILLA NIEVES | HC 73 BOX 4538 | | | | NARANJITO | PR | 00719 | |
| 621980 | CARLA M RAMOS RODRIGUEZ | EMBALSE SAN JOSE | 477 CALLE JANDA | | | SAN JUAN | PR | 00923 | |
| 621999 | CARLA M RIOS ROSARIO | URB RES BAIROA | CP 5 CALLE GAURICO | | | CAGUAS | PR | 00725 | |
| 71472 | CARLA M RIVERA CALDERON | ADDRESS ON FILE | | | | | | | |
| 71473 | CARLA M RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71474 | CARLA M SAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 622000 | CARLA M SANCHEZ RIVERA | REP SABANETA | CALLE 4 B 26 | | | PONCE | PR | 00715 | |
| 71475 | CARLA M SANTIAGO | COND HATO REY CENTRO | AVE ARTERIAL HOSTOS APTO 9302 | | | SAN JUAN | PR | 00918 | |
| 622001 | CARLA M SANTIAGO | URB HUCARES | 138 AVE W. CHURCH | | | SAN JUAN | PR | 00926 | |
| 71476 | CARLA M TIRAGALLO OTERO | ADDRESS ON FILE | | | | | | | |
| 622002 | CARLA M TORRES SANTIAGO | VISTAS DE ATENA | B 17 CALLE ACROPOLIS | | | MANATI | PR | 00674 | |
| 71477 | CARLA M. ESCOBAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 71478 | CARLA M. HERNANDEZ CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 622003 | CARLA MALATRASI ALEGRIA | 2204 CALLE GENERAL PATTON | | | | SAN JUAN | PR | 00913 | |
| 71479 | CARLA MARIE PEDROGO MATOS | ADDRESS ON FILE | | | | | | | |
| 71480 | CARLA MARIE RIVERA FONSECA | ADDRESS ON FILE | | | | | | | |
| 71481 | CARLA MARIS RENTAS | ADDRESS ON FILE | | | | | | | |
| 71482 | CARLA MARTORELL COLON | ADDRESS ON FILE | | | | | | | |
| 622004 | CARLA MICHELLE ALBINO SANTIAGO | 28 MM 13 URB MONTECLARO PLAZA | | | | BAYAMON | PR | 00961 | |
| 622005 | CARLA MICHELLE APONTE MARTINEZ | PO BOX 352 | | | | BARRANQUITAS | PR | 00794 | |
| 71483 | CARLA MOLINA BARRIOS | LCDO. JOSÉ CARRERAS PEREZ | ANTIGUO EDIFICIO EL MUNDO | PISO 3 | 254 CALLE SAN JOSE | SAN JUAN | PR | 00901 | |
| 71484 | CARLA MOLINA BARRIOS | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 71485 | CARLA MORALES SOSA | ADDRESS ON FILE | | | | | | | |
| 71486 | CARLA N VERA CABAN | ADDRESS ON FILE | | | | | | | |
| 71487 | CARLA N. DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 71488 | CARLA NATALIA COLOMBANI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71489 | CARLA NATALIA COLOMBANI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622006 | CARLA ORTIZ RODRIGUEZ | URB CIUDAD MASSO | I 8 CALLE 13 | | | SAN LORENZO | PR | 00754 | |
| 71490 | CARLA PAGAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 71491 | CARLA R. GARCIA BONHOMME | ADDRESS ON FILE | | | | | | | |
| 71492 | CARLA R. LLAVONA RAMIA | ADDRESS ON FILE | | | | | | | |
| 71493 | CARLA RICCITELLI TANNER | ADDRESS ON FILE | | | | | | | |
| 71494 | CARLA RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 71495 | CARLA RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 71496 | CARLA RODRIGUEZ HEREDIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71497 | CARLA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 622007 | CARLA RODRIGUEZ TORO | BOX 363 | | | | YAUCO | PR | 00698 | |
| 622008 | CARLA RUIZ RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 622010 | CARLA S VIGO RIVERA | 33 CALLE CARIBE ALTOS | | | | MANATI | PR | 00674 | |
| 622009 | CARLA S VIGO RIVERA | P O BOX 5612 | | | | CIALES | PR | 00638 | |
| 622011 | CARLA SANTIAGO VIRUET | HC 01 BOX 5220 | | | | BAJADERO | PR | 00616 | |
| 71498 | CARLA T BAEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 622012 | CARLA T CAVINA MELENDEZ | COND PLAYA DORADO | 7041 CARR 187 APT 211 | | | CAROLINA | PR | 00979 | |
| 71499 | CARLA T QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 622013 | CARLA TRICOLI RODRIGUEZ | OCEAN PARK | 18 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911 | |
| 71500 | CARLA V CORREA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 71501 | CARLA V SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 622014 | CARLA VARGAS PEREZ | URB SAN CARLOS | 129 CALLE SAN FRANCISCO | | | AGUADILLA | PR | 00603 | |
| 622015 | CARLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 71502 | CARLA W FLORES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 622016 | CARLA Y FERNANDEZ PERALTA | ADDRESS ON FILE | | | | | | | |
| 622017 | CARLA Y FONSECA PAGAN | MAGNOLIA GARDENS | X 4 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 71504 | CARLA Y VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 841649 | CARLA´S SWEETS | PO BOX 19265 | | | | SAN JUAN | PR | 00910 | |
| 71505 | CARLAMICHELLE VIDAL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 622018 | CARLAS SWEETS | PO BOX 19265 | | | | SAN JUAN | PR | 00910 | |
| 71506 | CARLE COTTE, OMAR | ADDRESS ON FILE | | | | | | | |
| 71507 | CARLE GARCIA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 783729 | CARLE HERNANDEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 71508 | CARLE MARTINEZ, ESTEBAN A | ADDRESS ON FILE | | | | | | | |
| 783730 | CARLE MARTINEZ, ESTEBAN A | ADDRESS ON FILE | | | | | | | |
| 661547 | CARLE MARTINEZ, GLORISSETTE | ADDRESS ON FILE | | | | | | | |
| 783731 | CARLE MATOS, FLOR J | ADDRESS ON FILE | | | | | | | |
| 71510 | CARLE MATOS, FLOR J | ADDRESS ON FILE | | | | | | | |
| 71511 | CARLE SANTOS, IRIS C | ADDRESS ON FILE | | | | | | | |
| 841650 | CARLEEN E ROSA DE LEON | URB METROPOLIS | 2K 21 CALLE 64 | | | CAROLINA | PR | 00987 | |
| 622019 | CARLEEN M THOMAS | P O BOX 3529 FREDERIKSTED | | | | ST CROIX US | VI | 00840 | |
| 622020 | CARLEEN MARRERO ROSADO | 734 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 71512 | CARLENE LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 841651 | CARLEQUIN | SERVICE | P.O.BOX 361464 | | | SAN JUAN | PR | 00936-1464 | |
| 71513 | CARLEQUIN NEWS DELIVERY SERV | PO BOX 361464 | | | | SAN JUAN | PR | 00936-1464 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71514 | CARLES MENDOZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 622021 | CARLEY DISTRIBUTING CORP | PO BOX 10089 | | | | SAN JUAN | PR | 00908 | |
| 71515 | CARLIER RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 622022 | CARLIMAR OCASIO MALAVE | P O BOX 3793 | | | | MAYAGUEZ | PR | 00681 | |
| 622023 | CARLINA AGOSTO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 622024 | CARLINA FERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 622025 | CARLINA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 71516 | CARLINA GARCIA DE REYES | ADDRESS ON FILE | | | | | | | |
| 622026 | CARLINA ORTIZ DE JESUS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 622027 | CARLINA RIVERA RIVERA | BOX 11998 SUITE 167 | | | | CIDRA | PR | 00739 | |
| 622028 | CARLINA RIVERA TIBURCIO / MARIA I RIVERA | 212 CALLE IGUALDAD | | | | FAJARDO | PR | 00738-4306 | |
| 622029 | CARLINA TORRES ANDINO | TOA ALTA HEIGHTS | P37 CALLE 20 | | | TOA ALTA | PR | 00953 | |
| 2156533 | CARLINAXELROD | ADDRESS ON FILE | | | | | | | |
| 71517 | CARLINE MUNOZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 622030 | CARLITA M MARTINEZ | BOX 370068 | | | | CAYEY | PR | 00736 | |
| 71518 | CARLITA PERDOMO ROJAS | ADDRESS ON FILE | | | | | | | |
| 622031 | CARLITOS ALUMINUM | HC 3 BOX 10860 | | | | YABUCOA | PR | 00767 | |
| 71519 | CARLITOS BAKERY INC | 27 CALLE MUNOZ RIVERA | Y CELIS AGUILERA | | | STA ISABEL | PR | 00757 | |
| 71520 | CARLITO'S DIESEL & MACHINE SHOP, CORP | PARC NUEVA VIDA | P35 CALLE GA | | | PONCE | PR | 00728 | |
| 622032 | CARLITOS J NAVARRO SARRAGA | BO MIRAFLORES PALO BLANCO | CARR 268 CALLE 02 | | | ARECIBO | PR | 00616 | |
| 71521 | CARLITOS PHOTO & ART FRAMING & AWARDS | 51 CALLE MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 622033 | CARLITOS PHOTO & ART FRAMING & AWARDS | PO BOX 3110 | | | | CABO ROJO | PR | 00623 | |
| 71522 | CARLITOS TOLEDO PONCE | 52 CALEL CONSTITUCION | | | | SANTA ISABEL | PR | 00757 | |
| 622034 | CARLIXTA ADAMES CASADO | 52 3RD ST | | | | ELIZABETH | NJ | 07206 | |
| 71523 | CARLMARIE MORELL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 783732 | CARLO ACEVEDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 71525 | CARLO ACOSTA, ADA N | ADDRESS ON FILE | | | | | | | |
| 71526 | CARLO ACOSTA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 71527 | CARLO ACOSTA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 71528 | Carlo Alameda, Luis O | ADDRESS ON FILE | | | | | | | |
| 71529 | CARLO ANTONETTY, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 71530 | CARLO APONTE, ONELIA N | ADDRESS ON FILE | | | | | | | |
| 71531 | CARLO ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 71532 | CARLO ASENCIO, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71533 | CARLO AYALA, ROSINEA | ADDRESS ON FILE | | | | | | | |
| 71534 | CARLO AYBAR, NATACHA | ADDRESS ON FILE | | | | | | | |
| 71535 | CARLO BECERRA, PETER | ADDRESS ON FILE | | | | | | | |
| 71536 | CARLO BECERRA, PETER L | ADDRESS ON FILE | | | | | | | |
| 71537 | CARLO BELEN, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 2061679 | Carlo Belen, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 71538 | CARLO BELEN, EVEREDITH | ADDRESS ON FILE | | | | | | | |
| 71539 | CARLO BONILLA, RAULIN | ADDRESS ON FILE | | | | | | | |
| 71540 | CARLO CAJIGAS, MELINDA | ADDRESS ON FILE | | | | | | | |
| 71541 | CARLO CARABALLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 71542 | CARLO CHEVERE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 71543 | CARLO CHEVERE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 71544 | CARLO CLAUDIO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 71545 | CARLO COLLAZO, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 71546 | CARLO COLLAZO, NOELIA J. | ADDRESS ON FILE | | | | | | | |
| 71547 | CARLO COLON, MITZARIE | ADDRESS ON FILE | | | | | | | |
| 622035 | CARLO CRUZ TORRES | PO BOX 326 | | | | GUANICA | PR | 00653 | |
| 783733 | CARLO CRUZ, NICOLLE M | ADDRESS ON FILE | | | | | | | |
| 71548 | CARLO CUCHI RADH D | ADDRESS ON FILE | | | | | | | |
| 71549 | CARLO CUCHI RADH D | ADDRESS ON FILE | | | | | | | |
| 71551 | CARLO DELGADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 622036 | CARLO E MARIANI LOPEZ | URBV RIVERVIEW | F 5 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 841652 | CARLO E VIDAL CORDERO | URB ARBOLADA | B16 CALLE LAUREL SABINO | | | CAGUAS | PR | 00727-1325 | |
| 1596071 | CARLO FAJARDO, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 1596071 | CARLO FAJARDO, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 1541783 | Carlo Fajardo, Heyda | ADDRESS ON FILE | | | | | | | |
| 1541783 | Carlo Fajardo, Heyda | ADDRESS ON FILE | | | | | | | |
| 1542268 | Carlo Fajardo, Heyda M and Miguel A | ADDRESS ON FILE | | | | | | | |
| 1542268 | Carlo Fajardo, Heyda M and Miguel A | ADDRESS ON FILE | | | | | | | |
| 71552 | CARLO FLORES, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 71553 | CARLO FLORES, MAGDA Z | ADDRESS ON FILE | | | | | | | |
| 71554 | CARLO FLORES, MANOLO | ADDRESS ON FILE | | | | | | | |
| 71555 | CARLO FONT MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 71556 | CARLO FONT,JORGE L. | ADDRESS ON FILE | | | | | | | |
| 622037 | CARLO G SENGES ARANA | COND SUNSET VIEW | APT 201 B | | | BAYAMON | PR | 00959-9076 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71557 | CARLO GARCIA MD, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 71558 | CARLO GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 71559 | CARLO GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 71560 | CARLO GONZALEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 71561 | Carlo Gutierrez, Angel | ADDRESS ON FILE | | | | | | | |
| 71562 | CARLO HERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 71563 | CARLO HIDALGO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 71564 | CARLO HUERTAS, YANICE | ADDRESS ON FILE | | | | | | | |
| 622038 | CARLO IGNACIO GONZALEZ LANG | CONDOMINIO ESCORIAL | APT 7 B | | | SAN JUAN | PR | 00917 | |
| 71565 | CARLO IRIZARRY, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 71566 | CARLO JOEL ROBRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71567 | CARLO LAPORTE, RAYMA E | ADDRESS ON FILE | | | | | | | |
| 71568 | CARLO LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 71569 | CARLO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 71570 | CARLO LUCIANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 783734 | CARLO LUCIANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 71571 | CARLO LUCIANO, OLGA H | ADDRESS ON FILE | | | | | | | |
| 783735 | CARLO LUCIANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 71572 | CARLO LUGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 71573 | CARLO LUGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1629926 | Carlo Lugo, Gloria | ADDRESS ON FILE | | | | | | | |
| 71574 | CARLO M CALOCA MORALES | ADDRESS ON FILE | | | | | | | |
| 71575 | CARLO M NAVEDO MARRERO | ADDRESS ON FILE | | | | | | | |
| 71576 | CARLO MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 71578 | CARLO MIRABAL, EDNA J. | ADDRESS ON FILE | | | | | | | |
| 71579 | CARLO MIRABAL, MARIELA | ADDRESS ON FILE | | | | | | | |
| 71580 | CARLO MIRABAL, MARIELA | ADDRESS ON FILE | | | | | | | |
| 71581 | CARLO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 622039 | CARLO MONTALVO ANGELES | PO BOX 41 | | | | SAN GERMAN | PR | 00683-0041 | |
| 71582 | CARLO MONTALVO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 71583 | CARLO MONTECARLO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 783736 | CARLO MONTES, ANA F | ADDRESS ON FILE | | | | | | | |
| 71584 | CARLO MONTES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 71585 | CARLO MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 71586 | CARLO MORALES, WANDA NAHIR | ADDRESS ON FILE | | | | | | | |
| 71587 | CARLO MUNIZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 71588 | Carlo Muniz, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 71589 | CARLO N. MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71590 | CARLO OLAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 71591 | CARLO ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1965764 | Carlo Pabon, Clara | ADDRESS ON FILE | | | | | | | |
| 71592 | CARLO PABON, CLARA E | ADDRESS ON FILE | | | | | | | |
| 71593 | CARLO PADILLA, FLAVIA Y | ADDRESS ON FILE | | | | | | | |
| 71594 | CARLO PADILLA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 71595 | CARLO PADILLA, LINDA | ADDRESS ON FILE | | | | | | | |
| 783737 | CARLO PADILLA, POLA | ADDRESS ON FILE | | | | | | | |
| 71597 | Carlo Padilla, Wilberto | ADDRESS ON FILE | | | | | | | |
| 71598 | CARLO PAGAN, AYMED | ADDRESS ON FILE | | | | | | | |
| 71599 | CARLO PAGAN, SALLY | ADDRESS ON FILE | | | | | | | |
| 71600 | CARLO PEREZ, MELINA | ADDRESS ON FILE | | | | | | | |
| 71601 | CARLO RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 71602 | CARLO REYES MD, SIMON E | ADDRESS ON FILE | | | | | | | |
| 2117595 | Carlo Reyes, Carlos Luis | ADDRESS ON FILE | | | | | | | |
| 71603 | CARLO REYES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 71604 | CARLO REYES, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 71605 | CARLO RIOS, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 71606 | Carlo Rivera, Aileen | ADDRESS ON FILE | | | | | | | |
| 71607 | CARLO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 71608 | CARLO RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 71609 | CARLO RIVERA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 71610 | CARLO RIVERA, KATILKA | ADDRESS ON FILE | | | | | | | |
| 71611 | Carlo Rivera, Raymond | ADDRESS ON FILE | | | | | | | |
| 2074456 | Carlo Rivera, Raymond | ADDRESS ON FILE | | | | | | | |
| 71612 | CARLO RIVERA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 71613 | CARLO ROBLES, LIMARIS H | ADDRESS ON FILE | | | | | | | |
| 71614 | CARLO RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 71615 | CARLO RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 71616 | Carlo Rodriguez, Frances | ADDRESS ON FILE | | | | | | | |
| 1846653 | Carlo Rodriguez, Frances | ADDRESS ON FILE | | | | | | | |
| 2049897 | Carlo Rodriguez, Ileana | ADDRESS ON FILE | | | | | | | |
| 71617 | CARLO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 71618 | CARLO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 71619 | CARLO RODRIGUEZ, KRYSTIAN | ADDRESS ON FILE | | | | | | | |
| 71620 | CARLO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 622040 | CARLO RUIZ LUCIANO | PO BOX 245 | | | | BOQUERON | PR | 00622 | |
| 1856910 | Carlo Ruiz, Emilio | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1580220 | Carlo Ruiz, Marilyn | ADDRESS ON FILE | | | | | | | |
| 71621 | CARLO RUIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 71622 | CARLO RUIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 71623 | Carlo Salcedo, Carlos | ADDRESS ON FILE | | | | | | | |
| 71624 | CARLO SALCEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 71625 | CARLO SALCEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 71626 | Carlo Sanabria, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 71627 | CARLO SANCHEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 71628 | CARLO SEDA, SANTA | ADDRESS ON FILE | | | | | | | |
| 71629 | CARLO SEMIDEY, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 71631 | CARLO SERNA, IAN | ADDRESS ON FILE | | | | | | | |
| 71630 | CARLO SERNA, IAN | ADDRESS ON FILE | | | | | | | |
| 1577365 | Carlo Soto , Elsie | ADDRESS ON FILE | | | | | | | |
| 71632 | CARLO SOTO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 622041 | CARLO SUAREZ FIGUEROA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 71633 | CARLO TENNANT, DIANA | ADDRESS ON FILE | | | | | | | |
| 71634 | CARLO TIRADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 71635 | Carlo Toro, Orlando | ADDRESS ON FILE | | | | | | | |
| 71636 | CARLO TORO, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 71637 | CARLO TORRES MD, SIMON | ADDRESS ON FILE | | | | | | | |
| 71638 | CARLO TORRES MD, SIMON E | ADDRESS ON FILE | | | | | | | |
| 71639 | Carlo Vazquez, Alberto | ADDRESS ON FILE | | | | | | | |
| 622042 | CARLO VEGA ACEVEDO | P O BOX 1284 | | | | MAYAGUEZ | PR | 00681 | |
| 71640 | CARLO VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 71641 | CARLO VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 684766 | CARLO VELEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 684766 | CARLO VELEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 71642 | CARLO VELEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 71643 | CARLO VIERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 71644 | CARLO VIERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 71646 | CARLO VILLALOBO, ALI CRUZ | ADDRESS ON FILE | | | | | | | |
| 1418918 | CARLO, FRANCES | CAROLIN HUNT COTTRELL | 2000 POWELL ST. SUITE 1400 | | | EMERYVILLE | CA | 94608 | |
| 177269 | Carlo, Frances | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 2179913 | Carlo-Landron, Susan Marie | Calle Hector Pantoja #9 | | | | Vega Baja | PR | 00693 | |
| 71647 | CARLOMANUEL OSORIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 71648 | CARLOMANY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 71649 | CARLOMAYA,CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622098 | CARLOS & CARLOS INC | URB LAS AMERICAS | 1020 CALLE OTTAWA | | | SAN JUAN | PR | 00921 | |
| 622102 | CARLOS A ACEVEDO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 622103 | CARLOS A ACEVEDO ILARRAZA | BOX 1094 | | | | RIO GRANDE | PR | 00745-1094 | |
| 622104 | CARLOS A ACEVEDO LORENZO | HC 58 BOX 12270 | | | | AGUADA | PR | 00602 | |
| 622105 | CARLOS A ACEVEDO RODRIGUEZ | HC 1 BOX 11681 | | | | TOA BAJA | PR | 00949 | |
| 622106 | CARLOS A ACEVEDO TORRES | URB LA CUMBRE | 497 AVE E POL SUITE 422 | | | SAN JUAN | PR | 00926 | |
| 71650 | CARLOS A ADORNO/ CARMEN L RAMOS | ADDRESS ON FILE | | | | | | | |
| 71651 | CARLOS A AGOSTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 71652 | CARLOS A AGUAYO CEDENO | ADDRESS ON FILE | | | | | | | |
| 71653 | CARLOS A AGUILERA FRANCO | ADDRESS ON FILE | | | | | | | |
| 841653 | CARLOS A ALAYON BETANCOURT | VILLA ESPAÑA | D13 CALLE DE LA VERA | | | BAYAMON | PR | 00961 | |
| 71654 | CARLOS A ALGARIN FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 71655 | CARLOS A ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 622046 | CARLOS A ALICEA LEO | URB LAS LEANDRAS | J 12 CALLE 19 | | | HUMACAO | PR | 00791 | |
| 622107 | CARLOS A ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 71656 | CARLOS A ALMEIDA PALMA | ADDRESS ON FILE | | | | | | | |
| 622108 | CARLOS A ALMODOVAR NAZARIO | PO BOX 192 | | | | SABANA GRANDE | PR | 00637 | |
| 622109 | CARLOS A ALONSO SANCHEZ | COND LAS VIOLETAS APTO 703 | 459 SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 71657 | CARLOS A ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 71658 | CARLOS A ALVARADO FLORES | ADDRESS ON FILE | | | | | | | |
| 71659 | CARLOS A ALVAREZ FLORES | ADDRESS ON FILE | | | | | | | |
| 622110 | CARLOS A ALVAREZ SWIHART | P O BOX 2023 | | | | AIBONITO | PR | 00705 | |
| 622111 | CARLOS A ALVAREZ ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 622112 | CARLOS A ALZAGA TORRES / ELIZABETH TORRE | 810 A COOP LOS ROBLES | | | | SAN JUAN | PR | 00927 | |
| 622113 | CARLOS A AMADEO ALVARADO | RES MANUEL J RIVERA | EDIF 1 APT 7 | | | COAMO | PR | 00769 | |
| 71660 | CARLOS A APONTE ARCHE | ADDRESS ON FILE | | | | | | | |
| 622114 | CARLOS A APONTE MARRERO | URB SAN IGNACIO | 1721 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| 71661 | CARLOS A APONTE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 622115 | CARLOS A APONTE MERCED | P O BOX 398 | | | | AGUAS BUENAS | PR | 00703 | |
| 71662 | CARLOS A APONTE SILVA Y ANGEL FREIRE | ADDRESS ON FILE | | | | | | | |
| 622116 | CARLOS A AQUINO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 622117 | CARLOS A ARCE RODRIGUEZ | PO BOX 1140 | | | | ISABELA | PR | 00662 | |
| 622118 | CARLOS A ARCHILLA BERROCAL | P O BOX 373476 | | | | CAYEY | PR | 00737-3476 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841654 | CARLOS A AROCHO PEREZ | BO ESPINAL | 106 CALLE B | | | AGUADA | PR | 00602 | |
| 71663 | CARLOS A AROCHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 71664 | CARLOS A AROCHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 622119 | CARLOS A ASENCIO MARRERO | AGUEDA F DOMINGUEZ | URB PUERTO NUEVO | 406 CALLE APENINOS | | SAN JUAN | PR | 00920 | |
| 622120 | CARLOS A AYALA FELICIANO | PO BOX 3073 | | | | MAYAGUEZ | PR | 00681 | |
| 71666 | CARLOS A AYALA SEGUI | ADDRESS ON FILE | | | | | | | |
| 71667 | CARLOS A BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 622121 | CARLOS A BAEZ SANTIAGO | BO QUEBRADA CRUZ | RR 02 BOX 8021 | | | YAUCO | PR | 00698 | |
| 622122 | CARLOS A BAKLE BONILLA | REPTO UNIVERSITARIO | 377 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| 622123 | CARLOS A BALDIT SALMON | 2934 AVE EMILIO FAGOT | STE 2 NUM 84 | | | PONCE | PR | 00716 | |
| 622124 | CARLOS A BARRETO DEL PILAR | TERRANOVA | 501 CALLE E DEL PILAR | | | QUEBRADILLAS | PR | 00678 | |
| 622125 | CARLOS A BARRETO MIRANDA | EDIF MEDICO HERMANOS DAVILA | CALLE J ESQ CALLE B SUITE 204 | | | BAYAMON | PR | 00959 | |
| 71669 | CARLOS A BELAVAL PEREZ | ADDRESS ON FILE | | | | | | | |
| 71670 | CARLOS A BENITEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 622126 | CARLOS A BERRIOS GUTIERREZ | URB LA ROSALEDA I | EC 57 CALLE ROSA DE FRANCIAS | | | TOA BAJA | PR | 00949 | |
| 622127 | CARLOS A BLANCO MORAL | AVE ASHFORD | PO BOX 1357 | | | SAN JUAN | PR | 00907 | |
| 622128 | CARLOS A BONANO RAMIREZ | URB STA ELVIRA | N 34 LE SANTA LUCIA | | | CAGUAS | PR | 00725 | |
| 622129 | CARLOS A BONES CORA | ADDRESS ON FILE | | | | | | | |
| 622130 | CARLOS A BONET MERCADO | ADDRESS ON FILE | | | | | | | |
| 622131 | CARLOS A BONET MERCADO | ADDRESS ON FILE | | | | | | | |
| 622132 | CARLOS A BONILLA MENDEZ | CAPARRA TERRACE | 1562 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 622099 | CARLOS A BONILLA MENDOZA | HC 71 BOX 6160 | | | | CAYEY | PR | 00736 9519 | |
| 622133 | CARLOS A BONILLA SANTIAGO | COMUNIDAD LAS DOLORES | 149 A CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| 622134 | CARLOS A BOU RODRIGUEZ | 333 S LINE ST | APT A2 | | | LANSDALE | PA | 19445-2842 | |
| 71672 | CARLOS A BROWN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 622135 | CARLOS A BURGOS AGUILAR | URB COCO BECH | 439 CALLE BAHIA | | | RIO GRANDE | PR | 00745 | |
| 622136 | CARLOS A BUSCALIA CASARES | 13 CALLE DEL SOL | | | | SAN JUAN | PR | 00901-1212 | |
| 841655 | CARLOS A CABAN GARCIA | PO BOX 360445 | | | | SAN JUAN | PR | 00936-0445 | |
| 622137 | CARLOS A CABAN PACHECO | COND CENTRO PLAZA | 650 LLOVERAS SUITE 101 | | | SAN JUAN | PR | 00909 | |
| 622138 | CARLOS A CABAN PACHECO D B A C I P A | EDIF CTRO PLAZA SUITE 101 | 650 LLOVERAS | | | SAN JUAN | PR | 00903-2113 | |
| 622139 | CARLOS A CABRERA BONET | 47 A53 TERRAZAS DE CUPEY | | | | TRUJILLO ALTO | PR | 00976 | |
| 71673 | CARLOS A CABRERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 841656 | CARLOS A CABRERA VELILLA | HACIENDAS DE CARRAIZO II | I-10 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 71674 | CARLOS A CALDERA OFERRAL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622141 | CARLOS A CALERO RECIO | PO BOX 859 | | | | AGUADILLA | PR | 00605 | |
| 622140 | CARLOS A CALERO RECIO | PO BOX 905 | | | | AGUADILLA | PR | 00605 | |
| 71675 | CARLOS A CALISTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 71676 | CARLOS A CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622142 | CARLOS A CAMPOS ROSADO | HC 01 BOX 11494-1 | | | | ARECIBO | PR | 00612 | |
| 71677 | CARLOS A CANUELAS PEREIRA | ADDRESS ON FILE | | | | | | | |
| 622100 | CARLOS A CARDONA CHARNECO | PO BOX 321 | | | | AGUADA | PR | 00602 | |
| 71678 | CARLOS A CARDONA ROMAN | ADDRESS ON FILE | | | | | | | |
| 71679 | CARLOS A CARRILLO PONTON | ADDRESS ON FILE | | | | | | | |
| 71680 | CARLOS A CARRION BAUZO | ADDRESS ON FILE | | | | | | | |
| 622143 | CARLOS A CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622144 | CARLOS A CASANOVA MARTINO | URB VISTA BELLA | 73 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 71681 | CARLOS A CASANOVA QUINONES | ADDRESS ON FILE | | | | | | | |
| 71682 | CARLOS A CASTILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 622145 | CARLOS A CASTRO MALDONADO | URB MANSIONES DEL CARIBE | 55 CALLE JADE | | | HUMACAO | PR | 00791 | |
| 622047 | CARLOS A CASTRO OTERO/ ANA I SANTIAGO | VILLA EVANGELINA | J 26 CALLE 3 | | | MANATI | PR | 00674 | |
| 622146 | CARLOS A CASTRO RAMOS | PO BOX 1772 | | | | TRUJILLO ALTO | PR | 00977 | |
| 71683 | CARLOS A CASTRODAD MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 622147 | CARLOS A CENTENO CRUZ | CAPARRA TERRACE | SE 810 CALLE 30 | | | SAN JUAN | PR | 00921 | |
| 622048 | CARLOS A CENTENO SERRANO | ADDRESS ON FILE | | | | | | | |
| 71684 | CARLOS A CENTENO SERRANO | ADDRESS ON FILE | | | | | | | |
| 71685 | CARLOS A CEPERO AYENDE/ BORINTEK INC | PO BOX 1326 | | | | AIBONITO | PR | 00705 | |
| 71686 | CARLOS A CERPA CERPA | ADDRESS ON FILE | | | | | | | |
| 622148 | CARLOS A CHAPARRO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 71687 | CARLOS A CHARNECO PENA | ADDRESS ON FILE | | | | | | | |
| 71688 | CARLOS A CHARNECO PENA | ADDRESS ON FILE | | | | | | | |
| 622149 | CARLOS A CHEVERE SANCHEZ | P O BOX 347 | | | | CIDRA | PR | 00739 | |
| 622150 | CARLOS A CINTRON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 622151 | CARLOS A CINTRON LOPEZ | PO BOX 1253 | | | | COAMO | PR | 00769 | |
| 71689 | CARLOS A CLAUDIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 71690 | CARLOS A COLLAZO VICENTE | ADDRESS ON FILE | | | | | | | |
| 622152 | CARLOS A COLON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 71692 | CARLOS A COLON NAZARIO | ADDRESS ON FILE | | | | | | | |
| 622153 | CARLOS A COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622154 | CARLOS A COLON PAGAN | P O BOX 1386 | | | | CAYEY | PR | 00737 | |
| 71693 | CARLOS A COLON VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71694 | CARLOS A CORCHADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 622155 | CARLOS A CORREA SANTANA | PO BOX 1276 | | | | RIO GRANDE | PR | 00745 | |
| 622156 | CARLOS A CORRETJER DOMENA | ADDRESS ON FILE | | | | | | | |
| 622157 | CARLOS A CORTIJO MEDINA | VILLAS DE LOIZA | S 11 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 71695 | CARLOS A CORTIJO MERCADO | ADDRESS ON FILE | | | | | | | |
| 71696 | CARLOS A COTO RIVAS/GREEN SOLAR PR COM | PO BOX 362442 | | | | SAN JUAN | PR | 00936-2442 | |
| 622158 | CARLOS A COTTO RIOS | BOX 881 | | | | CAGUAS | PR | 00725 | |
| 622159 | CARLOS A COTTO SEJUELA | R 816 CARR 167 KM 5 8 | | | | BAYAMON | PR | 00965 | |
| 71697 | CARLOS A CRESPO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 622160 | CARLOS A CRUZ | BOX 9872 | | | | CIDRAS | PR | 00739 | |
| 622161 | CARLOS A CRUZ ACEVEDO Y MARIA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 71698 | CARLOS A CRUZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 622162 | CARLOS A CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 71699 | CARLOS A CRUZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 71700 | CARLOS A CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 71701 | CARLOS A CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 71702 | CARLOS A CRUZ RODRIGUEZ DBA GARAGE CRUZ | VENUS GARDENS | AX-19 CALLE MONTE REY | | | RIO PIEDRAS | PR | 00928 | |
| 622163 | CARLOS A CRUZ RODRIGUEZ DBA GARAGE CRUZ | VENUS GARDENS | AX 19 CALLE MONTE REY | | | SAN JUAN | PR | 00928 | |
| 71703 | CARLOS A CUBERO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 622164 | CARLOS A CUEVAS RUIZ/GENOVEVA GARCIA | HC 05 BOX 58130 | | | | HATILLO | PR | 00689 | |
| 622165 | CARLOS A CURUCHET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 71704 | CARLOS A CURUCHET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 622166 | CARLOS A CURUCHET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 71705 | CARLOS A DANDRIDGE MULERO | ADDRESS ON FILE | | | | | | | |
| 71706 | CARLOS A DANIELS VIGO | ADDRESS ON FILE | | | | | | | |
| 622167 | CARLOS A DAVILA RENTAS | APARTADO 351 | BVO. EL PINO | | | VILLALBA | PR | 00766 | |
| 622169 | CARLOS A DE JESUS CARDONA | URB STA MARIA | K 10 CALLE SANTA LUCIA | | | TOA BAJA | PR | 00949 | |
| 622168 | CARLOS A DE JESUS CARDONA | URB VILLA PILARES | 418 CALLE PASEO CLARO | | | VEGA BAJA | PR | 00693 | |
| 71707 | CARLOS A DE JESUS DUPEROY | ADDRESS ON FILE | | | | | | | |
| 622170 | CARLOS A DE JESUS MORALES | PO BOX 784 | | | | CIALES | PR | 00638 | |
| 622171 | CARLOS A DE JESUS PEREZ | BO PALMER | PO BOX 341 | | | RIO GRANDE | PR | 00721 | |
| 71708 | CARLOS A DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622172 | CARLOS A DE LEON AQUINO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71709 | CARLOS A DE LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622173 | CARLOS A DEL VALLE | URB FLORAL PARK | 69 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| 622174 | CARLOS A DEL VALLE ESCUDERO | HC 1 BOX 11553 | | | | CAROLINA | PR | 00985 | |
| 622175 | CARLOS A DEL VALLE MELENDEZ | P O BOX 187 | | | | PATILLAS | PR | 00723 | |
| 622176 | CARLOS A DEL VALLE PAGAN | URB COUNTRY CLUB | 9090 CALLE SINSON | | | SAN JUAN | PR | 00924 | |
| 71710 | CARLOS A DELANNOY JULIA | ADDRESS ON FILE | | | | | | | |
| 71711 | CARLOS A DELERME RIVERA | ADDRESS ON FILE | | | | | | | |
| 622177 | CARLOS A DELGADO | PO BOX 1789 | | | | AGUADILLA | PR | 00605 | |
| 622178 | CARLOS A DELGADO RODRIGUEZ | HC 02 BOX 4211 | | | | LAS PIEDRAS | PR | 00771 | |
| 622179 | CARLOS A DELIZ FRONTANES | COND REEF TOWERS | 3919 AVE ISLA VERDE APT 4 E | | | CAROLINA | PR | 00979 | |
| 841657 | CARLOS A DIAZ GUEVARA | HC 2 BOX 9165 | | | | COROZAL | PR | 00783-9800 | |
| 622180 | CARLOS A DIAZ LEON | URB PRADO ALTO | E 11 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 622181 | CARLOS A DIAZ MORALES | BO OLIMPO | 346 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 71712 | CARLOS A DIAZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 71713 | CARLOS A DIAZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 71714 | CARLOS A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 71715 | CARLOS A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 622182 | CARLOS A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 622184 | CARLOS A DIAZ SANCHEZ | 1562 CALLE SAN GERARDO | | | | SAN JUAN | PR | 00926-3321 | |
| 71716 | CARLOS A DIAZ VELIZ | ADDRESS ON FILE | | | | | | | |
| 622185 | CARLOS A DIAZ ZAYAS | PO BOX 5141 | | | | AGUADILLA | PR | 00605 | |
| 71717 | CARLOS A DURAN VALLE | ADDRESS ON FILE | | | | | | | |
| 71718 | CARLOS A ECHEVARRIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 71719 | CARLOS A ESPADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 622186 | CARLOS A ESPARRA COLON | PO BOX 911 | | | | COAMO | PR | 00769-0911 | |
| 71720 | CARLOS A ESQUILIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 71721 | CARLOS A ESQUILIN RODRIGUEZ | #5 CAMINO ESQUILIN | | | | SAN JUAN | PR | 00926-9970 | |
| 622187 | CARLOS A ESQUILIN RODRIGUEZ | R R 9 BOX 1706 | | | | SAN JUAN | PR | 00926 | |
| 71722 | CARLOS A ESTEVES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 71723 | CARLOS A FABREGAS MORALES | ADDRESS ON FILE | | | | | | | |
| 71724 | CARLOS A FALCON Y RAQUEL RIOS | ADDRESS ON FILE | | | | | | | |
| 71725 | CARLOS A FELICIANO | ADDRESS ON FILE | | | | | | | |
| 622188 | CARLOS A FELICIANO FIGUEROA | PO BOX 140453 | | | | ARECIBO | PR | 00614 | |
| 622049 | CARLOS A FELICIANO PLAZA | HC 02 BOX 6487 | | | | ADJUNTAS | PR | 00601 | |
| 622189 | CARLOS A FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 71726 | CARLOS A FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 71727 | CARLOS A FERNANDEZ DIODONET | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622190 | CARLOS A FERRAN RIVERA | HC 3 BOX 11886 | | | | JUANA DIAZ | PR | 00795 | |
| 622191 | CARLOS A FERRER FERNANDEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 622192 | CARLOS A FIGUEROA ALVAREZ | P O BOX 287 | | | | CIALES | PR | 00638 | |
| 622193 | CARLOS A FIGUEROA BOBE | BO LA 22 | BETANCES CALLE SOL CARR 312 KM 2 9 | | | CABO ROJO | PR | 00623 | |
| 71728 | CARLOS A FIGUEROA FERRER | ADDRESS ON FILE | | | | | | | |
| 622194 | CARLOS A FIGUEROA MENDEZ | 9 A CALLE GAUTIER BENITEZ | | | | CIDRA | PR | 00739 | |
| 71729 | CARLOS A FIGUEROA PINEDO | ADDRESS ON FILE | | | | | | | |
| 71730 | CARLOS A FIGUEROA Y RUTH N VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 71731 | CARLOS A FIGUEROA/ LYDIA E MORALEZ | ADDRESS ON FILE | | | | | | | |
| 71732 | CARLOS A FLORES CARBONELL | ADDRESS ON FILE | | | | | | | |
| 622195 | CARLOS A FLORES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 622196 | CARLOS A FONTANEZ FIGUEROA | PO BOX 1693 | | | | CEIBA | PR | 00735 | |
| 71733 | CARLOS A FONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 71734 | CARLOS A FONTANEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 622197 | CARLOS A FORTUNO | PO BOX 40283 | | | | SAN JUAN | PR | 00940 | |
| 71735 | CARLOS A GABRIEL ZENO | ADDRESS ON FILE | | | | | | | |
| 622198 | CARLOS A GALLOZA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 622199 | CARLOS A GARCIA FLORES | URB SABANA GARDENS | 43 CALLE 8 | | | CAROLINA | PR | 00984 | |
| 71736 | CARLOS A GARCIA PENA | ADDRESS ON FILE | | | | | | | |
| 622200 | CARLOS A GARCIA RIVERA | URB TOA ALTA HEIGHTS | AG 35 CALLE 26 STE N60 | | | TOA ALTA | PR | 00963-4321 | |
| 71737 | CARLOS A GARCIA ROBLES | ADDRESS ON FILE | | | | | | | |
| 71738 | CARLOS A GARCIA ROBLES | ADDRESS ON FILE | | | | | | | |
| 622201 | CARLOS A GARCIA TORRES | APARTADO 488 | | | | PATILLAS | PR | 00723 | |
| 622202 | CARLOS A GARCIA TORRES | URB BELLA VISTA | E 7 CALLE F | | | PONCE | PR | 00731 | |
| 622203 | CARLOS A GASTON GARCIA | BO CACAO ALTO | HC 7633308 | | | PATILLAS | PR | 00723 | |
| 622204 | CARLOS A GASTON GARCIA | HC 763 BOX 3308 | | | | PATILLAS | PR | 00723 | |
| 71739 | CARLOS A GAUDIN DIAZ | ADDRESS ON FILE | | | | | | | |
| 622205 | CARLOS A GOGLAS LEBRON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 622206 | CARLOS A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622207 | CARLOS A GONZALEZ ALERS | ADDRESS ON FILE | | | | | | | |
| 622208 | CARLOS A GONZALEZ APONTE | HC 1 BOX 4093 | | | | LAS MARIAS | PR | 00670 | |
| 622210 | CARLOS A GONZALEZ BERDECIA | PO BOX 7503 | | | | PONCE | PR | 00732 | |
| 622209 | CARLOS A GONZALEZ BERDECIA | URB LAS DELICIAS | 1204 CALLE FRANCISCO VASALLO | | | PONCE | PR | 00728-3838 | |
| 71740 | CARLOS A GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71741 | CARLOS A GONZALEZ LEON | ADDRESS ON FILE | | | | | | | |
| 622211 | CARLOS A GONZALEZ LOPEZ | PO BOX 483 | | | | LAS PIEDRAS | PR | 00771 | |
| 622212 | CARLOS A GONZALEZ PABON | PO BOX 392 | | | | LAJAS | PR | 00667 | |
| 622213 | CARLOS A GONZALEZ PABON | URB ALTURAS DE LAJAS | 7 CALLE A | | | LAJAS | PR | 00667 | |
| 622214 | CARLOS A GONZALEZ RODRIGUEZ | HC 1 BOX 5182 | | | | CIALES | PR | 00638 | |
| 71742 | CARLOS A GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 71743 | CARLOS A GONZALEZ Y LISETTE SANTOS | ADDRESS ON FILE | | | | | | | |
| 622215 | CARLOS A GRATACOS MORALES | URB SANTA CLARA | C 192 CALLE C | | | PONCE | PR | 00731 | |
| 622216 | CARLOS A GUTIERREZ LIBOY | 2DA EXT EL VALLE | 549 CALLE AMAPOLA | | | LAJAS | PR | 00667 | |
| 71744 | CARLOS A GUZMAN COLON | ADDRESS ON FILE | | | | | | | |
| 71745 | CARLOS A GUZMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 71746 | CARLOS A HANN COMMANDER | ADDRESS ON FILE | | | | | | | |
| 622217 | CARLOS A HERNANDEZ | 108 SECT ANTONIO SOTO VALLE | | | | ISABELA | PR | 00662-3527 | |
| 71747 | CARLOS A HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 622218 | CARLOS A HERNANDEZ CARRION | RIVERVIEW | ZG 13 CALLE 32 | | | BAYAMON | PR | 00961 | |
| 622219 | CARLOS A HERNANDEZ FIQUEROA | ADDRESS ON FILE | | | | | | | |
| 622050 | CARLOS A HERNANDEZ GONZALEZ | PO BOX 611 | | | | MOCA | PR | 00676 | |
| 622220 | CARLOS A HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 622221 | CARLOS A HERNANDEZ ORTIZ | HC 02 BOX 32868 | | | | CAGUAS | PR | 00725-9413 | |
| 622222 | CARLOS A HERNANDEZ RUIZ | DD 54 VIA REXVILLE | | | | BAYAMON | PR | 00957 | |
| 622223 | CARLOS A HERNANDEZ SALGADO | URB VILLA CAPRI | H8 CALLE PERUGIA | | | SAN JUAN | PR | 00924 | |
| 622224 | CARLOS A HERNANDEZ VEGA | QUINTAS DEL NORTE | D 1 CALLE 2 | | | BAYAMON | PR | 00961 | |
| 71748 | CARLOS A HOMS ORAMAS | ADDRESS ON FILE | | | | | | | |
| 622226 | CARLOS A INCLE SILVA | ADDRESS ON FILE | | | | | | | |
| 622227 | CARLOS A IRIZARRY DAVILA | COLINAS DE MONTE CARLOS | F20 CALLE 44 | | | SAN JUAN | PR | 00924-5809 | |
| 622228 | CARLOS A IRIZARRY PADILLA | ANCONES | 37 CALLE DE DIEGO | | | SAN GERMAN | PR | 00683 | |
| 71749 | CARLOS A IRRIZARRY SEDA | ADDRESS ON FILE | | | | | | | |
| 622229 | CARLOS A JIMENEZ AVILES | B 11 SEVILLA BILTMORE | | | | GUAYNABO | PR | 00966 | |
| 71750 | CARLOS A JIMENEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 71751 | CARLOS A JUAN LEON | ADDRESS ON FILE | | | | | | | |
| 71752 | CARLOS A LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622230 | CARLOS A LADO | URB LAS MONJITAS | B 9 CALLE A | | | PONCE | PR | 00731 | |
| 71753 | CARLOS A LAMBOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 71754 | CARLOS A LARRACUENTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622231 | CARLOS A LARRACUENTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622232 | CARLOS A LATIMER | 210 ARTURO CADILLA | | | | BAYAMON | PR | 00961 | |
| 71755 | CARLOS A LATORRE REVERON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71756 | CARLOS A LAZARO LEON/ PV PROPERTIES INC | URB EL PILAR | D 21 CALLE QUEBRADA ARENAS | | | SAN JUAN | PR | 00926 | |
| 71757 | CARLOS A LEBRON CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 71758 | CARLOS A LEON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 622233 | CARLOS A LIMA MENDEZ | D 11 JARD DE DORADO | 6 GARDENIA | | | DORADO | PR | 00646 | |
| 71759 | CARLOS A LINARES ROSADO | ADDRESS ON FILE | | | | | | | |
| 71760 | CARLOS A LLERA RODRIGUEZ | 44 SECTOR MOGOTE | | | | CAYEY | PR | 00736 | |
| 622234 | CARLOS A LLERA RODRIGUEZ | PO BOX 2424 | | | | CAYEY | PR | 00737 | |
| 71761 | CARLOS A LOPEZ | ADDRESS ON FILE | | | | | | | |
| 622235 | CARLOS A LOPEZ CINTRON | P O BOX 941 | | | | VILLALBA | PR | 00766 | |
| 71762 | CARLOS A LOPEZ CORSINO | ADDRESS ON FILE | | | | | | | |
| 622236 | CARLOS A LOPEZ CRUZ | 8400 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 622237 | CARLOS A LOPEZ GONZALEZ | FACTOR I | BZN 15012 | | | ARECIBO | PR | 00612 | |
| 622238 | CARLOS A LOPEZ REYES | RES EFREIN SUAREZ | NEGRON BLQ 5 APT 36 | | | VILLALBA | PR | 00766 | |
| 71763 | CARLOS A LOPEZ RODRIGUEZ | PO BOX 105 SAINT JUST STA | | | | SAINT JUST | PR | 00978 | |
| 622239 | CARLOS A LOPEZ RODRIGUEZ | URB RAMIREZ DE ARELLANO | 31 CALLE JOSE CAMPECHE | | | MAYAGUEZ | PR | 00680 | |
| 622240 | CARLOS A LOPEZ RODRIGUEZ | URB TOWN PARK | D 24 CALLE TREBIT | | | SAN JUAN | PR | 00924 | |
| 622241 | CARLOS A LOPEZ ROURA | A 96 VILLA REAL | | | | CABO ROJO | PR | 00623 | |
| 622242 | CARLOS A LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 71764 | CARLOS A LUCCIONI COLLAZO | ADDRESS ON FILE | | | | | | | |
| 71765 | CARLOS A LUGO FOURNIER | ADDRESS ON FILE | | | | | | | |
| 622243 | CARLOS A MALAVE | HC 43 BOX 10937 | | | | CAYEY | PR | 00737 | |
| 71766 | CARLOS A MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| 622244 | CARLOS A MALDONADO / GARAGE PAPITO | 57 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 622245 | CARLOS A MALDONADO CANCEL | REPTO UNIVERSIDAD | D20 CALLE 9 | | | SAN GERMAN | PR | 00902 | |
| 71767 | CARLOS A MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 71768 | CARLOS A MALDONADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 622246 | CARLOS A MALDONADO SEMPRIT | ADDRESS ON FILE | | | | | | | |
| 622247 | CARLOS A MARCIAL LOPEZ | RR 10 BOX 10212 | | | | SAN JUAN | PR | 00926-9513 | |
| 622248 | CARLOS A MARCIAL LOPEZ | URB FLORAL PARK | 426 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917 | |
| 71769 | CARLOS A MARIN ANDRADES | ADDRESS ON FILE | | | | | | | |
| 71770 | CARLOS A MARIN VARGAS | ADDRESS ON FILE | | | | | | | |
| 71771 | CARLOS A MARIN VARGAS | ADDRESS ON FILE | | | | | | | |
| 622249 | CARLOS A MARQUEZ YORRO | HERMANAS DAVILA | D21 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 622250 | CARLOS A MARRERO | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622251 | CARLOS A MARRERO | P O BOX 749 | | | | SABANA SECA | PR | 00952 | |
| 71772 | CARLOS A MARRERO MATTEI | ADDRESS ON FILE | | | | | | | |
| 71773 | CARLOS A MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 622252 | CARLOS A MARTIN SOTO | ADDRESS ON FILE | | | | | | | |
| 71774 | CARLOS A MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 622253 | CARLOS A MARTINEZ JOFRE | COND MAR ISLA VERDE | 7185 CARR 187 APT 7D | | | CAROLINA | PR | 00979 | |
| 622254 | CARLOS A MARTINEZ MATIAS | 88 WEST MAIN ST | | | | MILLVILLE | NJ | 08332 | |
| 622255 | CARLOS A MARTINEZ PAGAN | PO BOX 1453 | | | | LAJAS | PR | 00667 | |
| 622256 | CARLOS A MARTINEZ PIAZZA | 5631 HACIENDA LA MATILDE | PASEO MOREL CAMPO | | | PONCE | PR | 00731 | |
| 71775 | CARLOS A MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 71776 | CARLOS A MARTINO | ADDRESS ON FILE | | | | | | | |
| 622257 | CARLOS A MARTINO TRILLA | URB LA ALAMEDA 845 | CALLE ZAFIRO | | | SAN JUAN | PR | 00926 | |
| 622258 | CARLOS A MASSO SULLIVAN | COND SAN IGNACCIO | EDIF A 304 | | | SAN JUAN | PR | 00927 | |
| 622259 | CARLOS A MATEO DBA CAM COMMUNICATIONS | PO BOX 367055 | | | | SAN JUAN | PR | 00936 | |
| 71777 | CARLOS A MATOS RIVERA/DYNAMIC SOLAR | SOLUTIONS INC | PO BOX 29155 | | | SAN JUAN | PR | 00929-0155 | |
| 622260 | CARLOS A MEDINA IVARRONDO | BO LA QUINTA | CARR 215 LOCAL CARR 106 | | | MAYAGUEZ | PR | 00680 | |
| 71778 | CARLOS A MEDINA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 71779 | CARLOS A MEJIAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 71780 | CARLOS A MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 71781 | CARLOS A MELENDEZ /DBA ALMACEN MELENDEZ | HC 1 BOX 6553 | | | | COROZAL | PR | 00783 | |
| 71782 | CARLOS A MELENDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 71783 | CARLOS A MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 71784 | CARLOS A MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71785 | CARLOS A MELENDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 71786 | CARLOS A MENDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 841659 | CARLOS A MENDEZ ALICEA | BO CAGUANA | HC 3 BOX 16566 | | | UTUADO | PR | 00641-6529 | |
| 622261 | CARLOS A MENDEZ DAVID | ADDRESS ON FILE | | | | | | | |
| 71787 | CARLOS A MENDEZ DAVID | ADDRESS ON FILE | | | | | | | |
| 71788 | CARLOS A MENDEZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 622262 | CARLOS A MENDOZA MARTINEZ | OFIC. SUPTE. DE ESC | PO BOX 487 | | | HUMACAO | PR | 00791 | |
| 622263 | CARLOS A MENDOZA VAZQUEZ | P O BOX 10160 | | | | SAN JUAN | PR | 00922-0160 | |
| 71789 | CARLOS A MERCADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 622264 | CARLOS A MIELES MORALES | PO BOX 11 | | | | HATILLO | PR | 00659 | |
| 622265 | CARLOS A MILLAN RAMOS | HC 00866 BOX 10042 | | | | FAJARDO | PR | 00738 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622266 | CARLOS A MIRO RIVERA | PO BOX 8285 | | | | HUMACAO | PR | 00792 | |
| 622267 | CARLOS A MOLINA | CALLE 5 LA PUNTILLA FINAL | APTO 1205 | | | SAN JUAN | PR | 00901 | |
| 71790 | CARLOS A MOLINA RESTO | ADDRESS ON FILE | | | | | | | |
| 71791 | CARLOS A MOLINI SANTOS | ADDRESS ON FILE | | | | | | | |
| 622268 | CARLOS A MONCLOVA BORELLI | PO BOX 518 | | | | COAMO | PR | 00769-0518 | |
| 622269 | CARLOS A MONTALVO MORALES | URB COLINAS DE VILLA ROSAS | CALLE 16 | | | SABANA GRANDE | PR | 00637 | |
| 622270 | CARLOS A MONTALVO VAZQUEZ | PARC RAYO CALLE LUNA BOX 125 | | | | SABANA GRANDE | PR | 00637 | |
| 71792 | CARLOS A MONTANEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 71793 | CARLOS A MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 71794 | CARLOS A MONTES RIOS | ADDRESS ON FILE | | | | | | | |
| 71795 | CARLOS A MORALES ARIAS | ADDRESS ON FILE | | | | | | | |
| 622271 | CARLOS A MORALES ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 622272 | CARLOS A MORALES FAJARDO | HC 6 BOX 4530 | | | | COTTO LAUREL | PR | 00780 | |
| 71796 | CARLOS A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 71798 | CARLOS A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622273 | CARLOS A MORALES MORRELL | PO BOX 70 | | | | CAMUY | PR | 00627-0070 | |
| 71799 | CARLOS A MORALES SILVA | ADDRESS ON FILE | | | | | | | |
| 622274 | CARLOS A MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 622275 | CARLOS A MORELL | URB LAS FLORES | C 14 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 71800 | CARLOS A MULERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622276 | CARLOS A MUNOZ MIRANDA | URB MAGNOLIA GDNS | W 10 CALLE 21 | | | BAYAMON | PR | 00960 | |
| 71801 | CARLOS A MURILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622277 | CARLOS A NATALE RESTIFA | URB COUNTRY CLUB | HC 14 CALLE 218 | | | CAROLINA | PR | 00982 | |
| 71802 | CARLOS A NAVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 622278 | CARLOS A NEGRON TORRES | HC 02 BOX 13815 | | | | GURABO | PR | 00778 | |
| 71803 | CARLOS A NIEVES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 71804 | CARLOS A NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 71805 | CARLOS A NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 71806 | CARLOS A NOGUEIRA Y/O GRACIELA NALLAR | ADDRESS ON FILE | | | | | | | |
| 71807 | CARLOS A NOLASCO CRUZ | ADDRESS ON FILE | | | | | | | |
| 71808 | CARLOS A NOLASCO CRUZ | ADDRESS ON FILE | | | | | | | |
| 71809 | CARLOS A NORIEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 71810 | CARLOS A NUNEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 622279 | CARLOS A OCASIO GONZALEZ | PO BOX 43001 | APT 418 | | | RIO GRANDE | PR | 00745-6600 | |
| 71811 | CARLOS A OCASIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622280 | CARLOS A OJEDA LOPEZ | URB LAUREL | 278 CALLE TRUJILLO | | | SAN JUAN | PR | 00926 | |
| 622281 | CARLOS A OLIVO MALDONADO | URB HACIENDA REAL 531 | CALLE COQUI BLANCO | | | CAROLINA | PR | 00987 | |
| 71812 | CARLOS A OPPENHEIMER CAMPOS | ADDRESS ON FILE | | | | | | | |
| 71813 | CARLOS A ORTIZ | BO QUEBRADO | HC 01 BOX 7450 | | | GUAYANILLA | PR | 00656 | |
| 622282 | CARLOS A ORTIZ | URB LAS MARIAS | E 12 CALLE 4 | | | SALINAS | PR | 00751 | |
| 71814 | CARLOS A ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 71815 | CARLOS A ORTIZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 622283 | CARLOS A ORTIZ DAVILA | BO PUERTOS | 175 VILLA PALMA | | | DORADO | PR | 00646 | |
| 622284 | CARLOS A ORTIZ ESPADA | UNIVERSITY GARDENS | 909 ROCHESTER | | | RIO PIEDRAS | PR | 00927 | |
| 841660 | CARLOS A ORTIZ MERCADO | PO BOX 627 | | | | BARRANQUITAS | PR | 00794-0627 | |
| 71816 | CARLOS A ORTIZ QUILES | ADDRESS ON FILE | | | | | | | |
| 71817 | CARLOS A ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 71818 | CARLOS A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71797 | CARLOS A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622285 | CARLOS A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622286 | CARLOS A ORTIZ SUAREZ | HUCARES | W6-5 TIRSO MOLINA | | | SAN JUAN | PR | 00926 | |
| 622287 | CARLOS A ORTIZ TORRES | 101 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 622288 | CARLOS A ORTIZ TORRES | 125 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 622289 | CARLOS A ORTIZ VERA | HC 05 BOX 13838 | | | | JUANA DIAZ | PR | 00795-9518 | |
| 622290 | CARLOS A OTERO COLLAZO | 614 ESMERALDA | | | | MOROVIS | PR | 00687 | |
| 71819 | CARLOS A OTERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 622291 | CARLOS A PABON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 71820 | CARLOS A PABON/ IRMA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 71821 | CARLOS A PACHECO MONTERO | ADDRESS ON FILE | | | | | | | |
| 622292 | CARLOS A PACHECO PABON | D23 CALLE BELLA VISTA LA PLENA | MERCEDITA | | | PONCE | PR | 00715 | |
| 71822 | CARLOS A PADILLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 622293 | CARLOS A PADILLA VELEZ | P O BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 622294 | CARLOS A PAGAN | EXT COUNTRY CLUB | 1045 CALLE BUZELLO | | | SAN JUAN | PR | 00921 | |
| 841661 | CARLOS A PAGAN CUEBAS | URB SAN JUAN GARDENS | 126 CALLE SAN BRUNO | | | SAN JUAN | PR | 00926-5312 | |
| 622295 | CARLOS A PAGAN GONZALEZ | PO BOX 466 | | | | SAN GERMAN | PR | 00683 | |
| 622296 | CARLOS A PAGAN GONZALEZ | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 71823 | CARLOS A PAGAN GONZALEZ | URB. VILLAS DE CAMBALACHE 1 | #26 CALLE AUSUBO | | | RIO GRANDE | PR | 00745 | |
| 71824 | CARLOS A PAGAN LAUREANO | ADDRESS ON FILE | | | | | | | |
| 622297 | CARLOS A PANIAGUA VALVERDE | ADDRESS ON FILE | | | | | | | |
| 622298 | CARLOS A PANTOJAS | PO BOX 361670 | | | | SAN JUAN | PR | 00936-1670 | |
| 71825 | CARLOS A PARALITICCI MORALES | ADDRESS ON FILE | | | | | | | |
| 622299 | CARLOS A PARRILLA ELIECER | PROYECTO GALATEO | H 13 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 71826 | CARLOS A PASTRANA CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71827 | CARLOS A PEIRATS REINA | HAC SAN JOSE | 207 VIA CAMPESINO | | | CAGUAS | PR | 00727 | |
| 622300 | CARLOS A PEIRATS REINA | PO BOX 40113 | | | | SAN JUAN | PR | 00940-0113 | |
| 71828 | CARLOS A PENA | ADDRESS ON FILE | | | | | | | |
| 71829 | CARLOS A PENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 71830 | CARLOS A PEREIRA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 71831 | CARLOS A PEREIRA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 622301 | CARLOS A PEREZ BENIQUEZ | URB VISTA VERDE | 370 CALLE 6 | | | AGUADILLA | PR | 00603 | |
| 71832 | CARLOS A PEREZ COLON/KILOWATT DEPOT PR | VISTAS DE RIO GRANDE I | 153 CALLE LAUREL | | | RIO GRANDE | PR | 00745 | |
| 622302 | CARLOS A PEREZ CRUZ | P O BOX 1629 | | | | YABUCOA | PR | 00767 | |
| 71833 | CARLOS A PEREZ OLAN | ADDRESS ON FILE | | | | | | | |
| 622303 | CARLOS A PEREZ RIVERA | SAN RAMON | 1987 CALLE SAUCO URB SAN RAMON | | | GUAYNABO | PR | 00969 | |
| 71834 | CARLOS A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71835 | CARLOS A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71836 | CARLOS A PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 622304 | CARLOS A PEREZ VEGA | HC 01 BOX 7982 | | | | CANOVANAS | PR | 00729 | |
| 71837 | CARLOS A PERFUME VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 622305 | CARLOS A PIOVANETTI DOHNERT | URB ALTAMIRA 638 ALDEBARIN | EDIFICIO EL FINIX | | | SAN JUAN | PR | 00920-4226 | |
| 622306 | CARLOS A PIOVANETTI DOHNERT | URB ENTRE RIOS | 207 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 622307 | CARLOS A PIZARRO CRUZ | BDA BELEN | HC 645 BOX 4081 | | | TRUJILLO ALTO | PR | 00976 | |
| 71838 | CARLOS A PIZARRO CRUZ | PO BOX 1371 | | | | TRUJILLO ALTO | PR | 00977 | |
| 622308 | CARLOS A PIZARRO FALU | VILLAS DE CAMBALACHE 2 | 336 CALLE GUAYACAN | | | RIO GRANDE | PR | 00729 | |
| 71839 | CARLOS A PIZARRO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 622309 | CARLOS A POLANCO MURPHY | ADDRESS ON FILE | | | | | | | |
| 622311 | CARLOS A PORRATA VEGA | PO BOX 916 | | | | GUAYAMA | PR | 00785 | |
| 622312 | CARLOS A PORTALATIN MERCADO | BO MAGUEYES | 72 CALLE 8 | | | BARCELONETA | PR | 00617 | |
| 71840 | CARLOS A QUILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 71841 | CARLOS A QUILICHINI PAZ | ADDRESS ON FILE | | | | | | | |
| 71842 | CARLOS A QUILICHINI PAZ | ADDRESS ON FILE | | | | | | | |
| 71843 | CARLOS A QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 71844 | CARLOS A QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| 71845 | CARLOS A QUINONES RENTAS | ADDRESS ON FILE | | | | | | | |
| 71846 | CARLOS A QUINTANA DELGADO | URB ESTANCIAS DE LA CEIBA | 17 CALLE FLAMBOYAN | | | HATILLO | PR | 00659 | |
| 622313 | CARLOS A QUINTANA DELGADO | URB VISTA AZUL | CC 7 CALLE 27 | | | ARECIBO | PR | 00612 | |
| 622314 | CARLOS A QUINTANA ROJAS | ADDRESS ON FILE | | | | | | | |
| 71847 | CARLOS A RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 71848 | CARLOS A RAMOS CAMILO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71849 | CARLOS A RAMOS CORNIER | ADDRESS ON FILE | | | | | | | |
| 71850 | CARLOS A RAMOS DOMENECH | ADDRESS ON FILE | | | | | | | |
| 71852 | CARLOS A RAMOS LEBRON | ADDRESS ON FILE | | | | | | | |
| 71853 | CARLOS A RAMOS ONEILL | ADDRESS ON FILE | | | | | | | |
| 622315 | CARLOS A RAMOS RODRIGUEZ | HC 1 BOX 8269 | | | | SABANA GRANDE | PR | 00637 | |
| 622316 | CARLOS A RENTAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 71854 | CARLOS A RENTAS MERCADO | ADDRESS ON FILE | | | | | | | |
| 622317 | CARLOS A REVERON MEDINA | AVE NOEL ESTRADA | BOX 370 A | | | ISABELA | PR | 00662 | |
| 71855 | CARLOS A REYES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 71856 | CARLOS A REYES CENTENO | ADDRESS ON FILE | | | | | | | |
| 622318 | CARLOS A REYES DIAZ | PO BOX 495 | | | | VEGA ALTA | PR | 00692 | |
| 71857 | CARLOS A REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 71858 | CARLOS A REYMUNDI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71859 | CARLOS A RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 71860 | CARLOS A RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 622319 | CARLOS A RIOS OCASIO | HC 80 BOX 6516 | | | | DORADO | PR | 00646 | |
| 622320 | CARLOS A RIOS SANTIAGO | HC 2 BOX 5255 | | | | ADJUNTAS | PR | 00601 | |
| 71861 | CARLOS A RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 622321 | CARLOS A RIVAS CUBA | P O BOX 30531 | | | | SAN JUAN | PR | 00929 | |
| 622322 | CARLOS A RIVERA | ADDRESS ON FILE | | | | | | | |
| 71862 | CARLOS A RIVERA ALONSO | ADDRESS ON FILE | | | | | | | |
| 622323 | CARLOS A RIVERA ALVARADO | HC 02 BOX 6479 | | | | MOROVIS | PR | 00687 | |
| 622324 | CARLOS A RIVERA BERRIOS | URB LA CUMBRE | 497 CALLE E POLL SUITE 592 | | | SAN JUAN | PR | 00926-5636 | |
| 71863 | CARLOS A RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 622325 | CARLOS A RIVERA CARATTINI | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 622326 | CARLOS A RIVERA CARATTINI | RESIDENCIAL LOS ROSALES | EDIF 6 APT 60 | | | TRUJILLO ALTO | PR | 00976 | |
| 71864 | CARLOS A RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 622327 | CARLOS A RIVERA DE JESUS | P O BOX 692 | | | | SAN ANTONIO | PR | 00690-0692 | |
| 71865 | CARLOS A RIVERA DIAZ | CAPARRA TERACE CALLE 30 SE 1227 | | | | SAN JUAN | PR | 00921 | |
| 71866 | CARLOS A RIVERA DIAZ | CAPARRA TERRACE | 1227 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 622328 | CARLOS A RIVERA DIAZ | URB PLANICIES | D 9 CALLE 2 | | | CAYEY | PR | 00736 | |
| 622329 | CARLOS A RIVERA FIGUEROA | HC 01 BOX 5619 | | | | CIALES | PR | 00638 | |
| 71867 | CARLOS A RIVERA GUZMAN | URB SAN PEDRO | E 17 CALLE SAN MATEO | | | TOA BAJA | PR | 00949 | |
| 622330 | CARLOS A RIVERA LUGO | PO BOX 25212 | | | | SAN JUAN | PR | 00928 | |
| 71868 | CARLOS A RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622332 | CARLOS A RIVERA ORTIZ | CONDADO | 58 CALLE KRUG | | | SANTURCE | PR | 00911 | |
| 71869 | CARLOS A RIVERA ORTIZ | P O BOX 1240 | | | | CATANO | PR | 00963 | |
| 622331 | CARLOS A RIVERA ORTIZ | PO BOX 330505 | | | | PONCE | PR | 00733-0505 | |
| 622333 | CARLOS A RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 71870 | CARLOS A RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 71871 | CARLOS A RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 71872 | CARLOS A RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 71873 | CARLOS A RIVERA RAMIREZ | URB BARINAS | D 11 CALLE 3 | | | YAUCO | PR | 00698 | |
| 622334 | CARLOS A RIVERA RAMIREZ | VILLAS DEL RIO | B 3 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 622335 | CARLOS A RIVERA RENTAS | ADDRESS ON FILE | | | | | | | |
| 71874 | CARLOS A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 71875 | CARLOS A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 622336 | CARLOS A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71876 | CARLOS A RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 71877 | CARLOS A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 71878 | CARLOS A RIVERA SILVA | ADDRESS ON FILE | | | | | | | |
| 71879 | CARLOS A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 622337 | CARLOS A RIVERA VALLE | HC 58 BOX 13756 | | | | AGUADA | PR | 00602 | |
| 622338 | CARLOS A RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 71880 | CARLOS A RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 622339 | CARLOS A RIVERA VIDAL | URB VALLE ALTO | 5 CALLE B | | | CAYEY | PR | 00736 | |
| 71881 | CARLOS A RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 622340 | CARLOS A RODRIGUEZ ALVAREZ | URB LA MILAGROSA | M 5 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 622341 | CARLOS A RODRIGUEZ BARRETO | REPTO METROPOLITANO | 1023 CALLE 21 | | | SAN JUAN | PR | 00921 | |
| 71882 | CARLOS A RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 622343 | CARLOS A RODRIGUEZ CRUZ | 2632 CALLE FRANCIA | | | | ISABELA | PR | 00662 | |
| 622342 | CARLOS A RODRIGUEZ CRUZ | HC 02 BOX 17153 | | | | ARECIBO | PR | 00612 | |
| 622344 | CARLOS A RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 71883 | CARLOS A RODRIGUEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 622345 | CARLOS A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622346 | CARLOS A RODRIGUEZ MARRERO | URB LA ROSALEDA | EA7 CALLE ROSA DE TEJAS | | | TOA BAJA | PR | 00949 | |
| 71884 | CARLOS A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 71885 | CARLOS A RODRIGUEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 71886 | CARLOS A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622347 | CARLOS A RODRIGUEZ QUINTANA | HC 1 BOX 6210 | | | | GUAYNABO | PR | 00971 | |
| 622348 | CARLOS A RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 71888 | CARLOS A RODRIGUEZ RIVERA | BDA ZENO GANDIA | 58 CALLE LOS HEROES | | | ARECIBO | PR | 00627 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622350 | CARLOS A RODRIGUEZ RIVERA | HC 04 BOX 6750 | | | | COMERIO | PR | 00782 | |
| 71889 | CARLOS A RODRIGUEZ RIVERA | HC 1 BOX 26573 | | | | VEGA BAJA | PR | 00693 | |
| 622349 | CARLOS A RODRIGUEZ RIVERA | PO BOX 3001 DEPARTAMENTO 566 | | | | RIO GRANDE | PR | 00745 | |
| 622351 | CARLOS A RODRIGUEZ ROBLES | 2890 CALLE ROSA | | | | QUEBRADILLAS | PR | 00678 | |
| 622352 | CARLOS A RODRIGUEZ RUIZ | CALL BOX 5000 386 | | | | SAN GERMAN | PR | 00683 | |
| 71890 | CARLOS A RODRIGUEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 622355 | CARLOS A RODRIGUEZ TORRES | D 55 EXT LAS MARIAS | | | | JUANA DIAZ | PR | 00795 | |
| 71891 | CARLOS A RODRIGUEZ TORRES | HC 6 BOX 71605 | | | | CAGUAS | PR | 00727 | |
| 622353 | CARLOS A RODRIGUEZ TORRES | PO BOX 368 | | | | LUQUILLO | PR | 00773-0368 | |
| 622354 | CARLOS A RODRIGUEZ TORRES | URB EL RETIRO 11 | CALLE LUNA MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| 71892 | CARLOS A RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 622356 | CARLOS A RODRIGUEZ VELAZQUEZ | EXT FCO OLLER | E 5 CALLE B | | | BAYAMON | PR | 00956-4461 | |
| 71893 | CARLOS A RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 622357 | CARLOS A ROGER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622358 | CARLOS A ROHENA SANCHEZ | 20 AUBURN APT A | | | | DANBURY | CT | 06810 | |
| 622359 | CARLOS A ROLON TORRES | URB EL PARAISO | 1523 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| 622360 | CARLOS A ROMAN RIVERA | VILLA ASTURIAS | 29 10 CALLE 32 | | | CAROLINA | PR | 00983 | |
| 622361 | CARLOS A ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71894 | CARLOS A ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 71895 | CARLOS A ROMERO GAMBOA | ADDRESS ON FILE | | | | | | | |
| 622362 | CARLOS A ROMERO SANTANA | 88 CALLE ESTACION ESQ SUR | | | | DORADO | PR | 00646 | |
| 71896 | CARLOS A ROMERO Y EVA BONELLI | ADDRESS ON FILE | | | | | | | |
| 622363 | CARLOS A ROSA MORALES | ADDRESS ON FILE | | | | | | | |
| 622364 | CARLOS A ROSA ROSA | P O BOX 776 | | | | AGUADA | PR | 00602-0776 | |
| 71897 | CARLOS A ROSA RUIZ | ADDRESS ON FILE | | | | | | | |
| 622365 | CARLOS A ROSADO / AYLEEN MALAVEZ | BO INGENIO | 180 D C/ PRINCIPAL PISO 1 | | | TOA BAJA | PR | 00949 | |
| 622366 | CARLOS A ROSADO MONTALVO | HC 09 BOX 4388 | | | | SABANA GRANDE | PR | 00637 | |
| 71898 | CARLOS A ROSADO MONTALVO | HC 09 BOX 5510 | | | | SABANA GRANDE | PR | 00637 | |
| 622367 | CARLOS A ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 622368 | CARLOS A ROSADO TORRES | 79 O CALICHE | | | | CIALES | PR | 00638 | |
| 622369 | CARLOS A ROSADO VEGA | 3665 BARAMAYA | | | | PONCE | PR | 00728 | |
| 622370 | CARLOS A ROSARIO | PO BOX 459 | | | | CEIBA | PR | 00735 | |
| 622371 | CARLOS A ROSARIO CRUZ | HC 02 BOX 5181 | | | | COMERIO | PR | 00782 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622372 | CARLOS A ROSARIO DECLET | BO ALMIRANTE SUR | P O BOX 592 | | | VEGA BAJA | PR | 00693 | |
| 622373 | CARLOS A ROSARIO MARTINEZ | COSTA SUR | HF 24 CALLE F | | | YAUCO | PR | 00698 | |
| 622374 | CARLOS A ROSARIO PADILLA | PO BOX 21269 MINILLAS STA | | | | SAN JUAN | PR | 00740 | |
| 71899 | CARLOS A ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 71900 | CARLOS A RUBIO CANCELA | ADDRESS ON FILE | | | | | | | |
| 622375 | CARLOS A RUIZ CANDELARIA | URB JARDINES DE RINCON | A 1 CALLE 1 | | | RINCON | PR | 00677 | |
| 622376 | CARLOS A RUIZ IRIZARRY | RES AGUADA GARDENS | BUZON 112 | | | AGUADA | PR | 00602 | |
| 622377 | CARLOS A RUIZ MERCADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 71901 | CARLOS A RUIZ OBANDO | PO BOX 3505 PMB 253 | | | | JUANA DIAZ | PR | 00795 | |
| 622378 | CARLOS A RUIZ OBANDO | URB REXMANOR | E 3 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 71902 | CARLOS A RUIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 71903 | CARLOS A RUIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 71904 | CARLOS A RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 71905 | CARLOS A RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622379 | CARLOS A RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71906 | CARLOS A RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71907 | CARLOS A SALDANA | ADDRESS ON FILE | | | | | | | |
| 71908 | CARLOS A SAMBOLIN MATTEI | ADDRESS ON FILE | | | | | | | |
| 71909 | CARLOS A SAMBOLIN MATTEI | ADDRESS ON FILE | | | | | | | |
| 622381 | CARLOS A SANCHEZ | 1010 ALEJANDRINA | | | | SAN JUAN | PR | 00920 | |
| 622380 | CARLOS A SANCHEZ | URB BAIROA | D S 4 CALLE 43 | | | CAGUAS | PR | 00725 | |
| 622382 | CARLOS A SANCHEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 71910 | CARLOS A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 71911 | CARLOS A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 71912 | CARLOS A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 71913 | CARLOS A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 71914 | CARLOS A SANTANA RABELL/JAG ENGINEERS PS | URB VALPARAISO | K 48 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 622383 | CARLOS A SANTANA TIRADO | 175 URB VEVE CALZADO | | | | FAJARDO | PR | 00738 | |
| 622384 | CARLOS A SANTANA VERA | PARC PEREZ | D 4 A CALLE D | | | ARECIBO | PR | 00612-5419 | |
| 622385 | CARLOS A SANTIAGO | P O BOX 51 | | | | VILLALBA | PR | 00766 | |
| 622386 | CARLOS A SANTIAGO BORRERO | HC 01 BOX 9332 | | | | GUAYANILLA | PR | 00656 | |
| 622387 | CARLOS A SANTIAGO CRUZ | HC 2 BOX 5183 | | | | GUAYANILLA | PR | 00656-9707 | |
| 622388 | CARLOS A SANTIAGO FIGUEROA | P O BOX 382 | | | | BARRANQUITAS | PR | 00794 | |
| 622389 | CARLOS A SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 71915 | CARLOS A SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 71916 | CARLOS A SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 622390 | CARLOS A SANTIAGO MARTINEZ | URB COSTA AZUL | K 42 CALLE 20 | | | GUAYAMA | PR | 00784 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622391 | CARLOS A SANTIAGO RIVERA | PO BOX 22911 REPARTO APOLO | | | | GUAYNABO | PR | 00931-2911 | |
| 622392 | CARLOS A SANTIAGO RIVERA | PO BOX 22911 UPR STA | | | | SAN JUAN | PR | 00931-2911 | |
| 71917 | CARLOS A SANTIAGO RODRIGUEZ | PO BOX 224 | | | | BARCELONETA | PR | 00617 | |
| 622393 | CARLOS A SANTIAGO RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 71918 | CARLOS A SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 71919 | CARLOS A SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 71920 | CARLOS A SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 71921 | CARLOS A SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 622394 | CARLOS A SANTISTEBAN | URB MONTE OLIVO | J 7 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 622395 | CARLOS A SANTOS AMILL | IDAMARIS GARDENS | E-42 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 622396 | CARLOS A SANTOS ARROYO | PO BOX 649 | | | | LAS PIEDRAS | PR | 00771 | |
| 71922 | CARLOS A SANTOS PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 71923 | CARLOS A SAURI CRUZ | ADDRESS ON FILE | | | | | | | |
| 71924 | CARLOS A SAURI RIVERA | ADDRESS ON FILE | | | | | | | |
| 622397 | CARLOS A SAVEDRA NAVARRO | HC 01 BOX 3017 | | | | QUEBRADILLAS | PR | 00678 | |
| 622398 | CARLOS A SEGUINOT Y FRANCISCO RADINSON | URB CAPARRA TERRACE | 1146 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2213 | |
| 71925 | CARLOS A SENERIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 71926 | CARLOS A SENERIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 71927 | CARLOS A SERRANO CHACON | ADDRESS ON FILE | | | | | | | |
| 622399 | CARLOS A SERRANO OJEDA | PO BOX 775 | | | | BOQUERON | PR | 00622 | |
| 622400 | CARLOS A SERRANO VELEZ | COND LOS NARANJALES | APT 271 | | | CAROLINA | PR | 00985-5880 | |
| 622401 | CARLOS A SIERRA | LEVITTOWN | EH 40 CALLE FRANCISCO AMADEO | | | TOA BAJA | PR | 00940 | |
| 622052 | CARLOS A SIERRA MADERA | ADDRESS ON FILE | | | | | | | |
| 71928 | CARLOS A SIERRA MADERA | ADDRESS ON FILE | | | | | | | |
| 622402 | CARLOS A SIERRA ORTEGA | P O BOX 694 | | | | CIDRA | PR | 00739 | |
| 622403 | CARLOS A SILVA RUIZ | ADDRESS ON FILE | | | | | | | |
| 71929 | CARLOS A SONERA CARIRE | ADDRESS ON FILE | | | | | | | |
| 71930 | CARLOS A SORIANO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 622404 | CARLOS A SOTO BENIQUEZ | P O BOX 4838 | | | | AGUADILLA | PR | 00605 | |
| 71931 | CARLOS A SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 71932 | CARLOS A SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 71933 | CARLOS A SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 71934 | CARLOS A SUAREZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 841665 | CARLOS A SUAREZ DBA SUAREZ AUTO REPAIR | URB RIO GRANDE STATES | CC 8 CALLE 28 | | | RIO GRANDE | PR | 00745 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71935 | CARLOS A SUAREZ SOFTWARE INC | 405 AVE ESMERALDA STE 2 PMB 396 | | | | GUAYNABO | PR | 00969-4466 | |
| 71936 | CARLOS A SURILLO PUMARADA | ADDRESS ON FILE | | | | | | | |
| 71937 | CARLOS A TABOAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 622405 | CARLOS A TARRIO | 10950 SW 192 AVE | | | | MIAMI | FL | 33196 | |
| 71938 | CARLOS A TIRADO DE ALBA | ADDRESS ON FILE | | | | | | | |
| 622406 | CARLOS A TIRADO OLIVERAS | BO PALOMAS | 8 CALLE A | | | YAUCO | PR | 00698 | |
| 622407 | CARLOS A TOLLINCHE MORALES | URB PARANA | 7 CALLE 657 | | | SAN JUAN | PR | 00926 | |
| 71939 | CARLOS A TORO COLOME | ADDRESS ON FILE | | | | | | | |
| 71940 | CARLOS A TORO COLOME | ADDRESS ON FILE | | | | | | | |
| 71941 | CARLOS A TORRECH- DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 622408 | CARLOS A TORRECH PRIETO | ADDRESS ON FILE | | | | | | | |
| 622409 | CARLOS A TORRES | EL CEREZAL | 1632 CALLE NIEPER | | | SAN JUAN | PR | 00926 | |
| 71942 | CARLOS A TORRES | URB LAS CASCADAS | CALLE AGUAS TIBIAS # 1471 | | | TOA ALTA | PR | 00953 | |
| 71943 | CARLOS A TORRES BADO | ADDRESS ON FILE | | | | | | | |
| 622410 | CARLOS A TORRES COLON | URB ALT DE RIO GRANDE | I380 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 71944 | CARLOS A TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| 622411 | CARLOS A TORRES FIGUEROA | URB ROYAL GNDS | H 17 CALLE CARMEN | | | BAYAMON | PR | 00957 | |
| 622412 | CARLOS A TORRES HERRERA | LEVITTOWN | 1368 PASEO DUEY | | | TOA BAJA | PR | 00949 | |
| 71945 | CARLOS A TORRES HERRERA | RR - 6 BOX 9921 | | | | SAN JUAN | PR | 00926 | |
| 841666 | CARLOS A TORRES IRIZARRY | URB SAGRADO CORAZON | 1792 CALLE SANTA EULALIA | | | SAN JUAN | PR | 00926-4238 | |
| 71946 | CARLOS A TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 71947 | CARLOS A TORRES LEON | ADDRESS ON FILE | | | | | | | |
| 622413 | CARLOS A TORRES MARTINEZ | HC 1 BOX 74 | | | | GUAYANILLA | PR | 00656 | |
| 622414 | CARLOS A TORRES MATOS | BDA VENEZUELA | 1207 CALLE IZCOA | | | SAN JUAN | PR | 00926 | |
| 71948 | CARLOS A TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 622415 | CARLOS A TORRES PIZARRO | VILLA PALMERAS | 316 CALLE SALGADO | | | SAN JUAN | PR | 00934-3611 | |
| 622051 | CARLOS A TORRES RAMIREZ | 43 ALTOS CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 71949 | CARLOS A TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 622417 | CARLOS A TORRES SULLIVAN | HC 44 BOX 12525 | | | | CAYEY | PR | 00736-9701 | |
| 622418 | CARLOS A TORRES TORRES | BRISAS DEL CARIBE | 414 CALLE 5 | | | PONCE | PR | 00728-5320 | |
| 622419 | CARLOS A TOSADO MARZAN | PO BOX 232 | | | | TOA ALTA | PR | 00954 | |
| 622420 | CARLOS A TRAVERSO CARDE | COND SAN ANDRES | EDIF 6 APTO 135 | | | SAN SEBASTIAN | PR | 00685 | |
| 622101 | CARLOS A VALDES VILLAVICENCI | 23 CALLE FRANCISCO ALVAREZ | | | | MANATI | PR | 00674 | |
| 622421 | CARLOS A VALE COLON | EXT EL PRADO | 46 CALLE F | | | AGUADILLA | PR | 00603 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622422 | CARLOS A VALE COLON | URB LAS PALMAS | 268 CALLE PALMITO | | | MOCA | PR | 00676 | |
| 71950 | CARLOS A VALENTIN OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 622423 | CARLOS A VARGAS KORTRIGHT | P O BOX 80 | | | | BAJADERO | PR | 00616 | |
| 71952 | CARLOS A VARGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 622424 | CARLOS A VARGAS RODRIGUEZ | EL SECO 10 | CALLE FIDEL CASTILLO | | | MAYAGUEZ | PR | 00680 | |
| 841667 | CARLOS A VARGAS RODRIGUEZ | HC 56 BOX 5076 | | | | AGUADA | PR | 00602-9698 | |
| 71954 | CARLOS A VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 71955 | CARLOS A VAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 622425 | CARLOS A VAZQUEZ GOMEZ | PO BOX 191756 | | | | SAN JUAN | PR | 00919 | |
| 71956 | CARLOS A VAZQUEZ MIELES | ADDRESS ON FILE | | | | | | | |
| 71957 | CARLOS A VAZQUEZ PERELEZ | ADDRESS ON FILE | | | | | | | |
| 71958 | CARLOS A VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 71959 | CARLOS A VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 622427 | CARLOS A VEGA RIOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 622426 | CARLOS A VEGA RIOS | PO BOX 141313 | | | | ARECIBO | PR | 00614-1313 | |
| 71960 | CARLOS A VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 71961 | CARLOS A VELAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 622429 | CARLOS A VELAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 622428 | CARLOS A VELAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 622430 | CARLOS A VELAZQUEZ SORIANO | REPTO SAN JUAN | 117 CALLE B | | | ARECIBO | PR | 00612 | |
| 71962 | CARLOS A VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 622431 | CARLOS A VELEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 622432 | CARLOS A VELEZ VALENTIN | 307 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 71963 | CARLOS A VERGNE TORRES | ADDRESS ON FILE | | | | | | | |
| 71964 | CARLOS A VIGIL DELGADO | ADDRESS ON FILE | | | | | | | |
| 71965 | CARLOS A VILLEGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 622433 | CARLOS A VIRELLA MIRANDA | HC 1 BOX 5552 | | | | CIALES | PR | 00638 | |
| 71966 | CARLOS A ZAYAS BONILLA | ADDRESS ON FILE | | | | | | | |
| 71967 | CARLOS A. ANDINO AYALA | ADDRESS ON FILE | | | | | | | |
| 622434 | CARLOS A. ARZUAGA MACHADO | ADDRESS ON FILE | | | | | | | |
| 71968 | CARLOS A. BALDIT SALMON | ADDRESS ON FILE | | | | | | | |
| 71969 | CARLOS A. BERRIOS | ADDRESS ON FILE | | | | | | | |
| 71970 | CARLOS A. CALISTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 71971 | CARLOS A. CANINO LOMBA | ADDRESS ON FILE | | | | | | | |
| 71972 | CARLOS A. COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 71973 | CARLOS A. CORTES ADAMES | ADDRESS ON FILE | | | | | | | |
| 71974 | CARLOS A. COSTOSO CLAUSELLS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71975 | CARLOS A. CUADRADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 71976 | CARLOS A. DIAS LABOY | ADDRESS ON FILE | | | | | | | |
| 71977 | CARLOS A. DIAZ ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 71978 | CARLOS A. DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 71979 | CARLOS A. DÍAZ MALDONADO | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 71980 | CARLOS A. ESTRADA DIAZ | ADDRESS ON FILE | | | | | | | |
| 71981 | CARLOS A. ESTRADA DIAZ | ADDRESS ON FILE | | | | | | | |
| 71982 | CARLOS A. FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 622435 | CARLOS A. FLORES | ADDRESS ON FILE | | | | | | | |
| 770649 | CARLOS A. FRANQUI PÉREZ | DERECHO PROPIO | INST. ADULTOS 1000 | 3793 Ponce BY PASS | EDIF. 3K CELDA 220 | PONCE | PR | 00732 | |
| 622436 | CARLOS A. GALARZA Y NITZA I. ROSADO | ADDRESS ON FILE | | | | | | | |
| 71983 | CARLOS A. GIL DELGADO | ADDRESS ON FILE | | | | | | | |
| 71984 | CARLOS A. HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 71985 | CARLOS A. HURTADO INFANTE | ADDRESS ON FILE | | | | | | | |
| 71986 | CARLOS A. LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 71987 | CARLOS A. MIRANDA | ADDRESS ON FILE | | | | | | | |
| 71988 | CARLOS A. MIRANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 71989 | CARLOS A. MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 71990 | CARLOS A. MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 71991 | CARLOS A. ORTIZ ABRAMS | ADDRESS ON FILE | | | | | | | |
| 71992 | CARLOS A. ORTIZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 2151612 | CARLOS A. PONCE DE LEON | 267 SAN JORGE-APT. 10C | | | | SAN JUAN | PR | 00912-3351 | |
| 71993 | CARLOS A. RIVERA LLUVERAS | ADDRESS ON FILE | | | | | | | |
| 71994 | Carlos A. Rivera Santos | ADDRESS ON FILE | | | | | | | |
| 2136823 | Carlos A. Rodriguez Herrera as Transferee of Bard Shannon Limited | Urb San Francisco | 1704 Diamela St. | | | San Juan | PR | 00927 | |
| 71995 | CARLOS A. RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 71996 | CARLOS A. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 622437 | CARLOS A. RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 622438 | CARLOS A. RUIZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 71997 | CARLOS A. RULLÁN | AMALIA DURÁN SANTIAGO | PO BOX 897 | | | ADJUNTAS | PR | 00601 | |
| 622439 | CARLOS A. SANTOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 71998 | CARLOS A. SERRANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 622440 | CARLOS A. VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 71999 | CARLOS A.VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72000 | CARLOS ABRAHAM LEON COLON | ADDRESS ON FILE | | | | | | | |
| 622441 | CARLOS ABREU DEL VALLE | REPTO DURAN | BOX 4620 CALLE ROCIO | | | ISABELA | PR | 00662 | |
| 622442 | CARLOS ABREU GOTAY | URB ALTAMESA | 1422 CALLE SAN JACINTO APT 2 A | | | SAN JUAN | PR | 00921 | |
| 72001 | CARLOS ACEVEDO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 622443 | CARLOS ACEVEDO CORNIER | ADDRESS ON FILE | | | | | | | |
| 622444 | CARLOS ACEVEDO CORNIER | ADDRESS ON FILE | | | | | | | |
| 622445 | CARLOS ACEVEDO JIMENEZ | HC 1 BOX 4685 | | | | CAMUY | PR | 00627-9607 | |
| 72002 | CARLOS ACEVEDO KUINLAM | ADDRESS ON FILE | | | | | | | |
| 622446 | CARLOS ACEVEDO LORENZO | HC 58 BOX 12667 | | | | AGUADA | PR | 00602 | |
| 622447 | CARLOS ACEVEDO PELLOT | HC 03 BOX 9438 | | | | MOCA | PR | 00676 | |
| 72003 | CARLOS ACEVEDO PENALVERT | ADDRESS ON FILE | | | | | | | |
| 622448 | CARLOS ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622449 | CARLOS ACEVEDO RUIZ | HC 58 BOX 15040 | | | | AGUADA | PR | 00602 | |
| 622450 | CARLOS ACOSTA ANADAON | PO BOX 9427 | | | | BAYAMON | PR | 00960 | |
| 72004 | CARLOS ACOSTA CRESPO | ADDRESS ON FILE | | | | | | | |
| 622451 | CARLOS ACOSTA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 72005 | CARLOS ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72006 | CARLOS ACUNA GERENA | ADDRESS ON FILE | | | | | | | |
| 72007 | CARLOS ADORNO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 622452 | CARLOS AGOSTO AMEZQUITA | BOX 1799 | | | | TOA BAJA | PR | 00951-1799 | |
| 622453 | CARLOS AGUEDA JIMENEZ | VILLAS DE LOIZA | AGB3 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 622454 | CARLOS ALBELO PEREZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 72008 | CARLOS ALBERTO AMY ANGULO | ADDRESS ON FILE | | | | | | | |
| 72009 | CARLOS ALBERTO FUENTES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 72010 | CARLOS ALBERTO GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 72011 | CARLOS ALBERTO MARRERO | ADDRESS ON FILE | | | | | | | |
| 72012 | CARLOS ALBERTO REY COTTO | ADDRESS ON FILE | | | | | | | |
| 622455 | CARLOS ALBERTO REYES LOPEZ | BARRIO JOVITO | KM8 INTERIOR CARRETERA 150 | | | VILLALBA | PR | 00766 | |
| 622456 | CARLOS ALBERTO SALCEDO LOPEZ | URB VILLA BORINQUEN | BZN 394 | | | LARES | PR | 00699 | |
| 72013 | CARLOS ALBERTO TAMARGO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 72014 | CARLOS ALBERTO TAMARGO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 72015 | CARLOS ALBERTO TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 622457 | CARLOS ALBERTO VAZQUEZ | HC 05 BOX 54552 | | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622458 | CARLOS ALBERTO VAZQUEZ ROLON | PO BOX 450 | | | | CIDRA | PR | 00739 | |
| 72016 | CARLOS ALBERTO VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 622459 | CARLOS ALBERTO VELEZ FELICIANO | 2244 BO BORINQUEN | | | | AGUADILLA | PR | 00603 | |
| 622460 | CARLOS ALBINO RODRIGUEZ | 3604 OLINVIILLE AVE | APT 3F | | | BRONX | PR | 10467 | |
| 72017 | CARLOS ALBIZU UNIVERSIDAD | ADDRESS ON FILE | | | | | | | |
| 72018 | CARLOS ALBURQUERQUE MEJIAS | ADDRESS ON FILE | | | | | | | |
| 622461 | CARLOS ALDAHONDO ROSA | URB MIRAFLORES | 16 CALLE 24 BLOQ 12 | | | BAYAMON | PR | 00957 | |
| 72019 | CARLOS ALDARONDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 622462 | CARLOS ALEMAN | URB 59 21 CALLE 426 | | | | CAROLINA | PR | 00985 | |
| 72020 | CARLOS ALENO BOSCH | ADDRESS ON FILE | | | | | | | |
| 72021 | CARLOS ALERS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 72022 | CARLOS ALEXIS GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 72023 | CARLOS ALEXIS RODRIGUEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 622463 | CARLOS ALFARO NIEVES | 248 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 622464 | CARLOS ALFONSO TARRIO | 10950 SW 192 AVE | | | | MIAMI | FL | 33196 | |
| 622465 | CARLOS ALICEA APONTE | ADDRESS ON FILE | | | | | | | |
| 622466 | CARLOS ALICEA COLON | ADDRESS ON FILE | | | | | | | |
| 841668 | CARLOS ALICEA GUZMAN | BO DOMINGUITO | BOX G-28 | | | ARECIBO | PR | 00612 | |
| 72024 | CARLOS ALICEA SANTOS | ADDRESS ON FILE | | | | | | | |
| 622468 | CARLOS ALMEIDA SILVA | 5 CALLE BETANCES | | | | YAUCO | PR | 00698-3650 | |
| 2174601 | CARLOS ALMODOVAR SANTOS | ADDRESS ON FILE | | | | | | | |
| 622469 | CARLOS ALSINA BATISTA | COLINAS DEL YUNKE | HC 01 BOX 13056 | | | RIO GRANDE | PR | 00745 | |
| 622470 | CARLOS ALVARADO / CRAE INVESTMENT INC | PMB 120 | 400 KALAF ST | | | SAN JUAN | PR | 00918 | |
| 72025 | CARLOS ALVARADO / CRAE INVESTMENT INC | PO BOX 1364 | | | | DORADO | PR | 00646-1364 | |
| 841669 | CARLOS ALVARADO COLON | PO BOX 1686 | | | | COAMO | PR | 00769-1686 | |
| 72026 | CARLOS ALVARADO DIAZ | 352 AVE SAN CLAUDIO | PMB 172 | | | SAN JUAN | PR | 00926-0000 | |
| 622471 | CARLOS ALVARADO DIAZ | REP SAN JOSE | 376 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 622472 | CARLOS ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 72027 | CARLOS ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 72028 | CARLOS ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 622473 | CARLOS ALVARADO TORRES | ESTANCIAS REALES | 43 CALLE PRINCIPE ALBERTO | | | GUAYNABO | PR | 00969-5323 | |
| 622474 | CARLOS ALVAREZ ALEMAN | S314 CASA LINDA DEL SUR | | | | BAYAMON | PR | 00959-8972 | |
| 72029 | CARLOS ALVAREZ BADILLO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72030 | CARLOS ALVAREZ BONETA | ADDRESS ON FILE | | | | | | | |
| 770434 | CARLOS ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 72031 | CARLOS ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 72032 | CARLOS ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72033 | CARLOS ALVAREZ MENDEZ / MARCOS SIERRA | ADDRESS ON FILE | | | | | | | |
| 72034 | CARLOS ALVAREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 622053 | CARLOS ALVAREZ PEARSON | URB COUNTRY CLUB | BH I CALLE 215 | | | CAROLINA | PR | 00985 | |
| 2174818 | CARLOS ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 622475 | CARLOS ALVAREZ TORRES | HC 2 BOX 10176 | | | | YAUCO | PR | 00698 | |
| 622476 | CARLOS ALVERIO RAMIREZ | P O BOX 1242 | | | | SAN LORENZO | PR | 00754-1242 | |
| 622477 | CARLOS ALVERIO RAMOS | P O BOX 400 | | | | SAN LORENZO | PR | 00754 | |
| 622478 | CARLOS ALVES FERRER | SIERRA BAYAMON | BLQ 6016 CALLE NORTH MAIN | | | BAYAMON | PR | 00961 | |
| 72035 | CARLOS AMADOR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622479 | CARLOS AMBERT | URB BELMONTE | 59-2B CALLE BURGOS | | | MAYAGUEZ | PR | 00680 | |
| 622480 | CARLOS AMY ORTIZ | HC 1 BOX 11656 | | | | LAJAS | PR | 00667 | |
| 622481 | CARLOS ANDINO MORALES | RR 01 BOX 10543 | | | | TOA ALTA | PR | 00953 | |
| 72036 | CARLOS ANDRADE RIVERA | ADDRESS ON FILE | | | | | | | |
| 72038 | CARLOS ANDRES CINTRON PICHARDO | ADDRESS ON FILE | | | | | | | |
| 72039 | CARLOS ANDUJAR FELICIANO | BUZON HC 02 BOX 6248 | | | | JAYUYA | PR | 00664-0663 | |
| 622482 | CARLOS ANDUJAR FELICIANO | PO BOX 169 | | | | JAYUYA | PR | 00664 | |
| 622054 | CARLOS ANDUJAR ROJAS | PO BOX 361228 | | | | SAN JUAN | PR | 00936-1228 | |
| 72040 | CARLOS ANER NAVARRO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 622483 | CARLOS ANGUEIRA JUAN | URB ESTANCIAS DE LA FUENTE | 105 PRADERA | | | TOA BAJA | PR | 00953 | |
| 72041 | CARLOS ANIBAL PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 622484 | CARLOS ANTONIO MERCEDES MARTINES | 2263 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 622485 | CARLOS APARICIO/DAMARIS DE LEON ALICANO | PO BOX 360576 | | | | SAN JUAN | PR | 00936 | |
| 72042 | CARLOS APONTE MALARRITA | ADDRESS ON FILE | | | | | | | |
| 72043 | CARLOS APONTE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 622486 | CARLOS APONTE RODRIGUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 72044 | CARLOS APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 622487 | CARLOS APONTE VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 622488 | CARLOS AQUINO MARTINEZ | HC 3 BOX 16766 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72045 | CARLOS ARCE CABRERA | ADDRESS ON FILE | | | | | | | |
| 72046 | CARLOS ARCE CABRERA | ADDRESS ON FILE | | | | | | | |
| 72047 | CARLOS ARCELAY FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 622489 | CARLOS ARCELAY MENDEZ | ADDRESS ON FILE | | | | | | | |
| 72048 | CARLOS ARCHULETA MONTOYA | ADDRESS ON FILE | | | | | | | |
| 622490 | CARLOS ARCOS MOSCOSO | PO BOX 9020078 | | | | SAN JUAN | PR | 00902-0078 | |
| 622491 | CARLOS ARIZMENDI FRANCESCHI | P O BOX 13635 | | | | SAN JUAN | PR | 00908-3635 | |
| 622492 | CARLOS ARMANA MARCIAL TORRES | URB FLORAL PARK | 426 FRANCISCO SEIN | | | SAN JUAN | PR | 00918 | |
| 72049 | CARLOS ARMANDO MARCIAL TORRES | ADDRESS ON FILE | | | | | | | |
| 2174973 | CARLOS AROCHO PEREZ | ADDRESS ON FILE | | | | | | | |
| 622493 | CARLOS ARREGUI COPELLO | URB BALDRICH | 474 CALLE BUSTAMANTE | | | SAN JUAN | PR | 00918 | |
| 622494 | CARLOS ARROYO DAVILA | URB VILLA DEL CARMEN | D31 CALLE 1 | | | PONCE | PR | 00731 | |
| 72050 | CARLOS ARROYO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 622495 | CARLOS ARROYO OLIVARY | ADDRESS ON FILE | | | | | | | |
| 622496 | CARLOS ARROYO RIVERA | P O BOX 100 | | | | SAINT JUST | PR | 00978-0100 | |
| 72051 | CARLOS ARROYO ROMAN | ADDRESS ON FILE | | | | | | | |
| 72052 | CARLOS ARROYO ROMEU | ADDRESS ON FILE | | | | | | | |
| 622497 | CARLOS ARROYO TRABAL | 3071 AVE ALEJANDRINO | STE 103 | | | GUAYNABO | PR | 00969-7035 | |
| 841670 | CARLOS ARROYO TULL | SECT PLAYITA | 87 CALLE CALAMAR | | | PONCE | PR | 00731 | |
| 72053 | CARLOS ARTURO RIZIAN | ADDRESS ON FILE | | | | | | | |
| 622498 | CARLOS ARTURO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 72054 | CARLOS ARZOLA ALBINO | ADDRESS ON FILE | | | | | | | |
| 622499 | CARLOS ARZOLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 72055 | CARLOS ARZUAGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 622500 | CARLOS ASTACIO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 72056 | CARLOS ASTACIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 72057 | CARLOS ASTONDOA RIVERA | ADDRESS ON FILE | | | | | | | |
| 622501 | CARLOS ATANACIO LEDESMA | RR 8 BOX 9672 | BUENAS VISTA | | | BAYAMON | PR | 00956 | |
| 841671 | CARLOS AUTO AIR | HC 3 BOX 14298 | | | | UTUADO | PR | 00641 | |
| 72058 | CARLOS AVILA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 622502 | CARLOS AVILES | URB REPARTO FELICIANO | 8 CALLE A | | | MAYAGUEZ | PR | 00680 | |
| 72059 | CARLOS AVILES AVILES | ADDRESS ON FILE | | | | | | | |
| 622503 | CARLOS AVILES CRUZ | P O BOX 1869 | | | | VEGA BAJA | PR | 00694 | |
| 72060 | CARLOS AVILES SANTOS | ADDRESS ON FILE | | | | | | | |
| 622504 | CARLOS AVILES TORRES | ADDRESS ON FILE | | | | | | | |
| 622505 | CARLOS AVILES VAZQUEZ | BO PUEBLO NUEVO | 62 CALLE 1 | | | VEGA BAJA | PR | 00693 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72061 | CARLOS AYALA | ADDRESS ON FILE | | | | | | | |
| 622507 | CARLOS AYALA ABREU | PARCELAS SAN ISIDRO | 211 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 622506 | CARLOS AYALA LEBRON | URB DELGADO | 01 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 72062 | CARLOS AYALA MEDINA | ADDRESS ON FILE | | | | | | | |
| 72063 | CARLOS AYALA OLIVERA | ADDRESS ON FILE | | | | | | | |
| 72064 | CARLOS AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 72065 | CARLOS AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 622508 | CARLOS AYALA ROBLES | ADDRESS ON FILE | | | | | | | |
| 72066 | CARLOS AYARZA REAL | ADDRESS ON FILE | | | | | | | |
| 72067 | CARLOS B ACOSTA | ADDRESS ON FILE | | | | | | | |
| 72068 | CARLOS B ALVARADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 622509 | CARLOS B CORREA | 173 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 72069 | CARLOS B ESTEVA MERSCH | ADDRESS ON FILE | | | | | | | |
| 72070 | CARLOS B MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 72071 | CARLOS B PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 72072 | CARLOS B RAMOS CORTES | ADDRESS ON FILE | | | | | | | |
| 622510 | CARLOS B RIOS SALICRUP | LA CUMBRE BOX 403 | 497 AVE EMILIANO POL | | | SAN JUAN | PR | 00926-5636 | |
| 622511 | CARLOS B SANTOS ROSARIO | PO BOX 373393 | | | | CAYEY | PR | 00737-3393 | |
| 622512 | CARLOS B VELAZQUEZ PACHECO | URB SANTA MARIA | C 31 CALLE 23 | | | GUAYANILLA | PR | 00656 | |
| 622513 | CARLOS BAERGA CELEBRITY SOFTBALL GAME | BMS 524 BOX 607061 | | | | BAYAMON | PR | 00960 7061 | |
| 622514 | CARLOS BAERGA CELEBRITY SOFTBALL GAME | QTA DEL RIO | F 3 PLAZA 10 | | | BAYAMON | PR | 00961 | |
| 72073 | CARLOS BAEZ /JOSE BAEZ/ JAVIER BAEZ | ADDRESS ON FILE | | | | | | | |
| 622515 | CARLOS BAEZ FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 622516 | CARLOS BAEZ GARCIA | URB VILLA BLANCA | U 4 CALLE CRISOLITA | | | CAGUAS | PR | 00725 | |
| 72074 | CARLOS BAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 72075 | CARLOS BAEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 622517 | CARLOS BAEZ RIVERA | FERRY | 10 CALLE POMPONES | | | PONCE | PR | 00731 | |
| 622518 | CARLOS BAKER GONZALEZ | 530 CALLE BAGUR | | | | SAN JUAN | PR | 00917 | |
| 72077 | CARLOS BARALT SUAREZ | ADDRESS ON FILE | | | | | | | |
| 622519 | CARLOS BARBOSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 72078 | CARLOS BARBOSA MERCED | ADDRESS ON FILE | | | | | | | |
| 622520 | CARLOS BARBOSA MORALES | ADDRESS ON FILE | | | | | | | |
| 2175104 | CARLOS BARRETO ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 72079 | CARLOS BARRETO SOTO | ADDRESS ON FILE | | | | | | | |
| 72080 | CARLOS BARRETO SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72081 | CARLOS BARRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 72082 | CARLOS BARSY CARMONA | ADDRESS ON FILE | | | | | | | |
| 622521 | CARLOS BASCO BELTRAN | F 2 URB LOMA LINDA | | | | COROZAL | PR | 00783 | |
| 72083 | CARLOS BATISTA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 72084 | CARLOS BATISTA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 622522 | CARLOS BELEN RIVERA C/O HOGAR CREA INC | BDA CAPETILLO | 1008 CALLE 9 | | | SAN JUAN | PR | 00928 | |
| 2175375 | CARLOS BELEN VEGA | ADDRESS ON FILE | | | | | | | |
| 1256339 | CARLOS BELTRAN BASEBALL ACADEMY | ADDRESS ON FILE | | | | | | | |
| 72085 | CARLOS BELTRAN BASEBALL ACADEMY, INC. | PO BOX 1115 | | | | FLORIDA | PR | 00650 | |
| 72086 | CARLOS BELTRAN COLON | ADDRESS ON FILE | | | | | | | |
| 622523 | CARLOS BENITEZ CASTRO | COND FALANSTERIO | EDF H APT 3 | | | SAN JUAN | PR | 00901 | |
| 622524 | CARLOS BENITEZ RIOS | 22 CALLE BETANCES | | | | UTUADO | PR | 00641 | |
| 72087 | CARLOS BENTACOURT | ADDRESS ON FILE | | | | | | | |
| 72088 | CARLOS BERDECIA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 622525 | CARLOS BERMEJO MARTINEZ | URB REXVILLE | C 15 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 72089 | CARLOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 72091 | CARLOS BERMUDEZ DBA KC CHEMICALS | PO BOX 800596 | | | | COTO LAUREL | PR | 00780-0596 | |
| 622526 | CARLOS BERMUDEZ MONROIG | VENUS GARDENS | 785 CALLE AGUESIS | | | SAN JUAN | PR | 00926 | |
| 72092 | CARLOS BERNARD HERNÁNDEZ | ADDRESS ON FILE | | | | | | | |
| 72093 | CARLOS BERRIOS BURGOS | ADDRESS ON FILE | | | | | | | |
| 622527 | CARLOS BERRIOS CARMINELY | FOREST HILLS | B 16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 622528 | CARLOS BERRIOS COLON | REPARTO ZARINA | RR 11 BOX 3726 | | | BAYAMON | PR | 00956 | |
| 622529 | CARLOS BERRIOS CONCEPCION | P O BOX 1600 SUITE 360 | | | | CIDRA | PR | 00739 | |
| 622530 | CARLOS BERROCAL | URB EL VERDE | 41 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| 72094 | CARLOS BERROCALES ESCUTEL | ADDRESS ON FILE | | | | | | | |
| 622531 | CARLOS BETACOURT CALDERON | PO BOX 9065131 | | | | SAN JUAN | PR | 00906-5131 | |
| 72095 | Carlos Betance Quiles | ADDRESS ON FILE | | | | | | | |
| 622532 | CARLOS BETANCOURT | 57 NW 31 STREET | | | | MIAMI | FL | 33127 | |
| 622533 | CARLOS BETANCOURT FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 622534 | CARLOS BETANCOURT QUILES | ADDRESS ON FILE | | | | | | | |
| 72096 | CARLOS BETANCOURT VELEZ | ADDRESS ON FILE | | | | | | | |
| 622535 | CARLOS BIGIO DIAZ | RR 06 BOX 4025 | | | | SAN JUAN | PR | 00926 | |
| 622536 | CARLOS BOBONIS COLORADO | URB CALDES | 1971 CALLE JOSE DIAZ | | | SAN JUAN | PR | 00920 | |
| 72097 | CARLOS BOCACHICA SALAMO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72098 | CARLOS BOLIVAR GUILLEN | ADDRESS ON FILE | | | | | | | |
| 72099 | CARLOS BONET INSURANCE GROUP INC | PO BOX 30000 PMB 571 | | | | CANOVANAS | PR | 00729 | |
| 72100 | CARLOS BONET REAL ESTATE CORP | PO BOX 194000 | | | | SAN JUAN | PR | 00919 | |
| 622537 | CARLOS BONILLA ACOSTA | URB AGUATIN | 417 CALLE ARCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 72101 | CARLOS BONILLA CUERVO | ADDRESS ON FILE | | | | | | | |
| 72102 | CARLOS BONILLA ROSADO | ADDRESS ON FILE | | | | | | | |
| 622538 | CARLOS BORGES COLON | ADDRESS ON FILE | | | | | | | |
| 622539 | CARLOS BORGES COLON | ADDRESS ON FILE | | | | | | | |
| 622540 | CARLOS BORGES RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 622541 | CARLOS BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622542 | CARLOS BORRERO TIRADO | ADDRESS ON FILE | | | | | | | |
| 622543 | CARLOS BOYRIE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622544 | CARLOS BRACERO | P O BOXN 2390 | | | | SAN JUAN | PR | 00919 | |
| 622545 | CARLOS BRACERO SILVA | URB STA ROSA | 9-9 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 72104 | CARLOS BRACETE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622546 | CARLOS BRAVO WHITE | ADDRESS ON FILE | | | | | | | |
| 622547 | CARLOS BRINGAS | 1952 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| 72105 | CARLOS BRUNO CRUZ | ADDRESS ON FILE | | | | | | | |
| 72106 | CARLOS BULTRON ROBLES | ADDRESS ON FILE | | | | | | | |
| 622548 | CARLOS BURGOS JIMENEZ | 3495 PASEO CRIOLLO | | | | LEVITTOWN | PR | 00949 | |
| 72107 | CARLOS BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 841672 | CARLOS BURGOS MORALES | URB VILLA DEL CARMEN | HH9 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 622549 | CARLOS BURGOS PEREZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 72108 | CARLOS BURGOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 72109 | CARLOS BURGOS SERRANO | LCDO. CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 72110 | CARLOS BURGOS SERRANO | LCDO. FÉLIX O. ALFARO RIVERA | PO BOX70244 | | | SAN JUAN | PR | 00936-8244 | |
| 622550 | CARLOS BURGOS SERRANO | PO BOX 9141 | | | | MAYAGUEZ | PR | 00681-9141 | |
| 622551 | CARLOS BUXO PLA | PO BOX 190015 | | | | SAN JUAN | PR | 00919-0015 | |
| 72111 | CARLOS C ALSINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 72112 | CARLOS C CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| 622552 | CARLOS C MAESTRE FERNANDEZ | PO BOX 11484 | | | | SAN JUAN | PR | 00922-1484 | |
| 72113 | CARLOS C MARRERO PLAUD | ADDRESS ON FILE | | | | | | | |
| 622553 | CARLOS C ORTIZ PADILLA | P O BOX 1014 | | | | SAN GERMAN | PR | 00683 | |
| 72114 | CARLOS C RODRIGUEZ Y REBECA DAVILA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72115 | CARLOS C SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72116 | CARLOS C VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 2175521 | CARLOS CABAN CANEDO | ADDRESS ON FILE | | | | | | | |
| 622554 | CARLOS CABASSA GONZALEZ | HC 3 BOX 32500 | | | | AGUADA | PR | 00602 | |
| 622555 | CARLOS CABRERA COLON | HC 3 BOX 10456 | | | | YABUCOA | PR | 00767 | |
| 72117 | CARLOS CABRERA MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 72118 | CARLOS CABRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72119 | CARLOS CABRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72120 | CARLOS CABRERA REYES | LCDA. MALTA BELTRAN DONES | EDIF. VICK CENTER 867 AVE. MUÑOZ RIVERA STE. 201-B | | | SAN JUAN | PR | 00925 | |
| 622556 | CARLOS CABRERA REYES | URB SAN PEDRO | A 13 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 72121 | CARLOS CACCIAMANI PEI | ADDRESS ON FILE | | | | | | | |
| 841673 | CARLOS CADIZ FIGUEROA | PO BOX 549 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 622557 | CARLOS CAEZ RODRIGUEZ | VILLA CAROLINA | 222 - 23 CALLE 603 | | | CAROLINA | PR | 00985-2204 | |
| 72122 | Carlos Café | PO Box 6181 Mayagüez | | | | Mayagüez | PR | 00681 | |
| 622558 | CARLOS CALDERON DAVILA | ADDRESS ON FILE | | | | | | | |
| 622559 | CARLOS CALDERON RIVERA | RR 2 BOX 6668 | | | | TOA ALTA | PR | 00953 | |
| 622055 | CARLOS CALDERON RODRIGUEZ | ALTURAS DE CALDAS APT 332 | | | | SAN JUAN | PR | 00926 | |
| 72123 | CARLOS CALERO MORALES | ADDRESS ON FILE | | | | | | | |
| 72124 | CARLOS CALERO RECIO | ADDRESS ON FILE | | | | | | | |
| 72125 | CARLOS CAMACHO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72126 | CARLOS CAMACHO LANDRON | ADDRESS ON FILE | | | | | | | |
| 622560 | CARLOS CAMACHO TORO | ADDRESS ON FILE | | | | | | | |
| 622561 | CARLOS CAMAY TORRES | EXT BALDORIOTY | M 5 BZN 86 | | | MOROVIS | PR | 00687 | |
| 72127 | CARLOS CAMPOAMOR MENDEZ | ADDRESS ON FILE | | | | | | | |
| 622562 | CARLOS CANALS | URB LAS PALMAS | 227 PALMA COROZO | | | MOCA | PR | 00676 | |
| 622563 | CARLOS CANCEL | ADDRESS ON FILE | | | | | | | |
| 622564 | CARLOS CANCEL RUBERTE | ADDRESS ON FILE | | | | | | | |
| 622565 | CARLOS CANCEL RUIZ | ADDRESS ON FILE | | | | | | | |
| 622566 | CARLOS CANDELARIA NEGRON | P O BOX 364 | | | | HORMIGUEROS | PR | 00660 | |
| 72128 | CARLOS CANDELARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 622567 | CARLOS CANDELARIO RODRIGUEZ | PO BOX 4059 | | | | SABA GRANDE | PR | 00637 | |
| 72129 | CARLOS CANOVA DIAZ | CALLE ATENAS D F -1 REPARTO SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 622568 | CARLOS CANOVA DIAZ | REPARTO SANTA JUANITA | DF 1 CALLE ATENAS | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72130 | CARLOS CANUELAS PEREIRA | ADDRESS ON FILE | | | | | | | |
| 622569 | CARLOS CAPRE ECHEVARRIA | 1719 CALLE COLON | | | | SAN JUAN | PR | 00911 | |
| 622570 | CARLOS CARABALLO CUEVAS | HC 01 BOX 5091 | | | | ADJUNTAS | PR | 00601 | |
| 622571 | CARLOS CARABALLO MARIN | PO BOX 606 | | | | RIO GRANDE | PR | 00745 | |
| 622572 | CARLOS CARABALLO PEREZ | P O BOX 7176 | | | | MAYAGUEZ | PR | 00681-7176 | |
| 72131 | CARLOS CARABALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 622573 | CARLOS CARABALLO SIERRA | ADDRESS ON FILE | | | | | | | |
| 622574 | CARLOS CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| 72132 | CARLOS CARATINI RIVERA | ADDRESS ON FILE | | | | | | | |
| 72133 | CARLOS CARATINI TORRES | ADDRESS ON FILE | | | | | | | |
| 72134 | CARLOS CARAZO ROMAN | ADDRESS ON FILE | | | | | | | |
| 72135 | CARLOS CARBALLO DURAN | ADDRESS ON FILE | | | | | | | |
| 622575 | CARLOS CARDONA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 622576 | CARLOS CARDONA ROMAN | ADDRESS ON FILE | | | | | | | |
| 841674 | CARLOS CARDONA ROSADO | PO BOX 79 | | | | SAN SEBASTIAN | PR | 00685-0079 | |
| 72136 | CARLOS CARDONA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 622577 | CARLOS CARMONA AYUSO | RES LUIS LLORENS TORRES | EDIF 112 APT 2097 | | | SAN JUAN | PR | 00907 | |
| 72137 | CARLOS CARMONA MATOS | ADDRESS ON FILE | | | | | | | |
| 622578 | CARLOS CARRABALLO SIERRA | ADDRESS ON FILE | | | | | | | |
| 622579 | CARLOS CARRASCO DAVILA | ADDRESS ON FILE | | | | | | | |
| 622580 | CARLOS CARRASQUILLO | HC 03 BOX 13132 | | | | CAROLINA | PR | 00987 | |
| 72138 | CARLOS CARRASQUILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 622581 | CARLOS CARRASQUILLO GONZALEZ | URB VILLA DE LOIZA | AA 11 CALLE 46 | | | CANOVANAS | PR | 00725 | |
| 72139 | CARLOS CARRASQUILLO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 72140 | Carlos Carrasquillo Serrano | ADDRESS ON FILE | | | | | | | |
| 622582 | CARLOS CARRERO | 1830 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20009 | |
| 72141 | CARLOS CARRIÓN SÁNCHEZ V CARMEN D. MELÉNDEZ | LIC. MANUEL RIVERA LUGO - ABOGADO DEMANDANTE | 11 ESTE AVE. PADRE RIVERA | | | HUMACAO | PR | 00791 | |
| 72142 | CARLOS CARRION VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 622583 | CARLOS CARRO PAGAN | PO BOX 331788 | | | | PONCE | PR | 00733-1788 | |
| 72143 | CARLOS CARRUCINI DBA CRC ELECTRONICS | PO BOX 1263 | | | | ARECIBO | PR | 00613 | |
| 622584 | CARLOS CARTAGENA FUENTES | PO BOX 5 | | | | LA PLATA | PR | 00789 | |
| 72144 | CARLOS CARTAGENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622585 | CARLOS CASALDUC MONTALVO | P O BOX 1577 | | | | SAN SEBASTIAN | PR | 00685-1577 | |
| 72145 | CARLOS CASALDUC NAZARIO | ADDRESS ON FILE | | | | | | | |
| 622586 | CARLOS CASAN NIEVES | PO BOX 624 | | | | AGUADA | PR | 00602 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72146 | CARLOS CASASNOVAS/ NIDIA CASASNOVAS | ADDRESS ON FILE | | | | | | | |
| 72147 | CARLOS CASIANO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 622588 | CARLOS CASIANO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 622589 | CARLOS CASTALES PEREZ | EXT STA ANA | F 15 ONIX | | | VEGA ALTA | PR | 00692 | |
| 72149 | CARLOS CASTELLON NIGAGLIONI/ JAIME | ADDRESS ON FILE | | | | | | | |
| 622590 | CARLOS CASTILLO | URB DORADO DEL MAR | A26 CALLE NINFA DEL MAR | | | DORADO | PR | 00646 | |
| 72150 | CARLOS CASTILLO | URB PARKVILLE | F4 AVE WASHINGTON | | | GUAYNABO | PR | 00969 | |
| 72151 | CARLOS CASTILLO DOMENA | ADDRESS ON FILE | | | | | | | |
| 72152 | CARLOS CASTILLO MATOS | ADDRESS ON FILE | | | | | | | |
| 72153 | CARLOS CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 72154 | CARLOS CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 72155 | CARLOS CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 72156 | CARLOS CASTILLO SABO | ADDRESS ON FILE | | | | | | | |
| 622056 | CARLOS CASTRO MENDEZ | BO INGENIO | 351 CALLE CARMEN | | | TOA BAJA | PR | 00951 | |
| 72158 | CARLOS CASTRO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 72159 | CARLOS CATALA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 72160 | CARLOS CATALA MORALES | ADDRESS ON FILE | | | | | | | |
| 622592 | CARLOS CATERING | MONTESOL | 373 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 622591 | CARLOS CATERING | P-6 CALLE 7 | | | | PONCE | PR | 00731 | |
| 622594 | CARLOS CATERING SERVICES | PO BOX 286 | | | | SAN LORENZO | PR | 00754 | |
| 622593 | CARLOS CATERING SERVICES | URB BAIROA | BQ1 CALLE FERNANDO I | | | CAGUAS | PR | 00725 | |
| 2176057 | CARLOS CEBALLOS CEPEDA | ADDRESS ON FILE | | | | | | | |
| 622595 | CARLOS CEBOLLERO MANCUCCI | 1 AVE MATTEI | | | | JAYUYA | PR | 00664 | |
| 622596 | CARLOS CEBOLLERO MANCUCCI | URB VILLA DEL CARMEN | CALLE 30-08 | | | PONCE | PR | 00731 | |
| 72161 | CARLOS CEDENO ROSA | ADDRESS ON FILE | | | | | | | |
| 72162 | CARLOS CEDENO ROSA | ADDRESS ON FILE | | | | | | | |
| 622597 | CARLOS CEINOS OCASIO | LA CUMBRE | 445-C CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 622598 | CARLOS CENTENO | HC 80 BOX 8283 | | | | DORADO | PR | 00646 | |
| 841675 | CARLOS CENTENO MERCED | BAIROA PARK | 2H66 CALLE JOSE REGUERO | | | CAGUAS | PR | 00725-1117 | |
| 622599 | CARLOS CEPEDA DE JESUS | VILLA CRISTIANA SOLAR 45 | | | | LOIZA | PR | 00772 | |
| 72163 | CARLOS CEPERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 72164 | CARLOS CESPEDES CRUZ | ADDRESS ON FILE | | | | | | | |
| 622600 | CARLOS CESTERO MOULTON | PO BOX 4988 | | | | SAN SEBASTIAN | PR | 00685 | |
| 622601 | CARLOS CHANG RAMOS | URB COUNTRY CLUB | QJ 14 CALLE 531 | | | CAROLINA | PR | 00982 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622602 | CARLOS CHEVERE MOURINO | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 622603 | CARLOS CHEVERE MOURINO | URB PARQUE MONTE BELLO | E 13 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 622604 | CARLOS CHICO GUZMAN | HC 1 BOX 591 | | | | GUAYNABO | PR | 00971 | |
| 622605 | CARLOS CHICO MENDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 72165 | CARLOS CHIPI CASAS | ADDRESS ON FILE | | | | | | | |
| 622606 | CARLOS CINTRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 841676 | CARLOS CINTRON HERNANDEZ | URB SANTA JUANITA | BO30 CALLE ALFA | | | BAYAMON | PR | 00956-4921 | |
| 622607 | CARLOS CINTRON JACOME | A 5 URB JARDINES DE BORINQUEN | | | | YAUCO | PR | 00698 | |
| 622608 | CARLOS CIPRENI CUADRA | ADDRESS ON FILE | | | | | | | |
| 622609 | CARLOS CIPRENI CUADRA | ADDRESS ON FILE | | | | | | | |
| 72166 | CARLOS CLAUDIO CORTES | ADDRESS ON FILE | | | | | | | |
| 72167 | CARLOS CLAUDIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 72168 | CARLOS CLAUDIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 622610 | CARLOS CLAUDIO SANCHEZ | HC 1 BOX 3250 | | | | ARROYO | PR | 00714 | |
| 622611 | CARLOS CLAUDIO VELEZ | HC3 BOX 13361 | | | | YAUCO | PR | 00698 | |
| 622612 | CARLOS CLAVELL BOCACHICA | URB PRADERA | AV8 CALLE 18 | | | TOA BAJA | PR | 00949 | |
| 622614 | CARLOS COLLAZO MIRANDA | 86 - 10 - 111 ST | | | | RICHMOND HILL | NY | 11418 | |
| 622613 | CARLOS COLLAZO MIRANDA | URB VILLA CONTESA | H 8 CALLE BORBON | | | BAYAMON | PR | 00960 | |
| 622615 | CARLOS COLLAZO SERRANO | BO RIO BLANCO | PARCELA 91-C | | | NAGUABO | PR | 00718 | |
| 622616 | CARLOS COLON ACEVEDO | URB CAPARRA TERRACE | 1167 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| 72169 | CARLOS COLON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 622617 | CARLOS COLON BA¥OS | 814 CALLE MIGUEL XIORRO | | | | COUNTRY CLUB | PR | 00924 | |
| 622618 | CARLOS COLON BAEZ | PO BOX 1470 | | | | MAYAGUEZ | PR | 00680 | |
| 622619 | CARLOS COLON BURGOS | HC 01 BOX 5303 | | | | SALINAS | PR | 00751 | |
| 622620 | CARLOS COLON CINTRON Y BRUNILDA NEGRON | ADDRESS ON FILE | | | | | | | |
| 72170 | CARLOS COLON COLON | ADDRESS ON FILE | | | | | | | |
| 72171 | CARLOS COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 72172 | CARLOS COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 72173 | CARLOS COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 72174 | CARLOS COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 72175 | CARLOS COLON FORTUNA | ADDRESS ON FILE | | | | | | | |
| 841677 | CARLOS COLON FORTUNA/GCA MP | QUINTAS DE DORADO | AA14 CALLE 3 WEST | | | DORADO | PR | 00646 | |
| 72176 | CARLOS COLON GARCIA | RES AGUSTIN STAHLT EDIF 66 | APT 345 | | | AGUADILLA | PR | 00603 | |
| 622621 | CARLOS COLON GARCIA | URB TREASURE VALLEY | E 16 CALLE ECUADOR | | | CIDRA | PR | 00739 | |
| 622622 | CARLOS COLON GINER | HC 08 BOX 320 | | | | PONCE | PR | 00731 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770964 | CARLOS COLON GOMEZ | 301 C DW 365 AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| 770965 | CARLOS COLON GOMEZ | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 622625 | CARLOS COLON GOMEZ | HC 1 BOX 5526 | | | | CIALES | PR | 00638 | |
| 72177 | CARLOS COLON GOMEZ | PARRA MEDICAL PLAZA | SUITE 807 | 2225 PONCE BY PASS | | PONCE | PR | 00717-1320 | |
| 622626 | CARLOS COLON MALAVE | ADDRESS ON FILE | | | | | | | |
| 622627 | CARLOS COLON MIRANDA | HC 01 BOX 16611 | | | | CAGUAS | PR | 00623 | |
| 72178 | CARLOS COLON MOJICA | ADDRESS ON FILE | | | | | | | |
| 72179 | CARLOS COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622057 | CARLOS COLON PEREZ | URB TOA ALTA HEIGHTS | AB 36 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 72180 | CARLOS COLON RAMIREZ | LCDO. HÉCTOR A. SOSA GONZÁLEZ | PO BOX 542 | | | AGUADA | PR | 00602-0542 | |
| 622628 | CARLOS COLON RAMOS | BOX 2548 | | | | CIDRAS | PR | 00739 | |
| 622629 | CARLOS COLON RIOLLANO | LA MATILDE | 5994 CALLE MELAZA | | | PONCE | PR | 00728 | |
| 622630 | CARLOS COLON RIOS | ADDRESS ON FILE | | | | | | | |
| 72181 | CARLOS COLON RIVERA | 142 MIRAMAR | | | | PONCE | PR | 00730 | |
| 622631 | CARLOS COLON RIVERA | PO BOX 945 | | | | CANOVANAS | PR | 00729 | |
| 72182 | CARLOS COLON RIVERA | URB PUERTO NUEVO | 327 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 622632 | CARLOS COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72183 | CARLOS COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72184 | CARLOS COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 72185 | CARLOS COLON ROSAS | ADDRESS ON FILE | | | | | | | |
| 72186 | CARLOS COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| 622633 | CARLOS COLON TORRES | URB LAS COLINAS | Q 6 CALLE COLINA LA MARQUESA | | | TOA BAJA | PR | 00949 | |
| 622634 | CARLOS COLON VELAZQUEZ | HC 1 BOX 5060 | | | | VILLALBA | PR | 00766 | |
| 72187 | CARLOS CONCEPCION CASTRO | ADDRESS ON FILE | | | | | | | |
| 622635 | CARLOS CONDE CRISPIN | ADDRESS ON FILE | | | | | | | |
| 622636 | CARLOS CORA LOPEZ | VILLA PRADES | 640 CASIMIRO DUCHESNER | | | SAN JUAN | PR | 00924 | |
| 622637 | CARLOS CORCHADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 72188 | CARLOS CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 622638 | CARLOS CORDERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 72189 | CARLOS CORDERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 72190 | CARLOS CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 622639 | CARLOS CORDERO ROSARIO | PO BOX 335189 | | | | PONCE | PR | 00733-5789 | |
| 72191 | CARLOS CORDERO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 72192 | CARLOS CORDOVA ITURREGUI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622640 | CARLOS CORDOVA LEBRON | JARDINES DE CERRO GORDO | 7 CALLE F 8 | | | SAN LORENZO | PR | 00754 | |
| 622641 | CARLOS CORREA CRUZADO | RESIDENCIAL PUERTA DE TIERRA | APT 134 | | | SAN JUAN | PR | 00901 | |
| 622642 | CARLOS CORREA MORALES | OVIDIO RODRIGUEZ 26103 | | | | CAYEY | PR | 00736 | |
| 72193 | CARLOS CORREA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 72194 | CARLOS CORREA SERBIA | ADDRESS ON FILE | | | | | | | |
| 622643 | CARLOS CORREA TORRES | ADDRESS ON FILE | | | | | | | |
| 622058 | CARLOS CORTES LOPEZ | PO BOX 8335 | | | | BAYAMON | PR | 00960-8335 | |
| 72195 | CARLOS CORTES MEJIAS | ADDRESS ON FILE | | | | | | | |
| 622644 | CARLOS CORTES RAMOS | ADDRESS ON FILE | | | | | | | |
| 622645 | CARLOS COSME RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 72196 | CARLOS COSME RODRIGUEZ | URB PARQUE INTERAMERICANA 51 | | | | GUAYAMA | PR | 00784 | |
| 622648 | CARLOS COSTAS VAZQUEZ | EDIF DARLINGTON SUITE 507 | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 622647 | CARLOS COSTAS VAZQUEZ | PO BOX 1014 | | | | SAN JUAN | PR | 00919 | |
| 622646 | CARLOS COSTAS VAZQUEZ | PO BOX 191014 | | | | SAN JUAN | PR | 00919-1014 | |
| 622649 | CARLOS COTTO CASTRO | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 622650 | CARLOS COTTO GUZMAN | P O BOX 1476 | | | | CAROLINA | PR | 00984 | |
| 72197 | CARLOS COTTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 622651 | CARLOS CRESPO BURGOS | BO CALLEJONES | HC 01 BOX 3794 | | | LARES | PR | 00669 | |
| 72198 | CARLOS CRESPO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 622059 | CARLOS CRESPO PENDAS | PO BOX 5457 | | | | SAN SEBASTIAN | PR | 00685 | |
| 622652 | CARLOS CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 72199 | CARLOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 72200 | CARLOS CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 622653 | CARLOS CRUZ ALVERIO | PO BOX 8815 | | | | CAGUAS | PR | 00725 | |
| 622654 | CARLOS CRUZ AYALA | BARRIO GUAYNABO | HC 03 BOX 8845 | | | GUAYNABO | PR | 00971 | |
| 622655 | CARLOS CRUZ BENITEZ | 5TA SECCION SANTA JUANITA | M 27 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 622656 | CARLOS CRUZ BONILLA | 23 WINSTON DR | | | | LAWRENCE | MA | 01843 | |
| 72201 | CARLOS CRUZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 72202 | CARLOS CRUZ BUTLER | ADDRESS ON FILE | | | | | | | |
| 72203 | CARLOS CRUZ CABRERA | LCDO. HÉCTOR SANTIAGO RIVERA Y LCDA. JUDITH SANTIAGO MEDINA- ABOGADOS DEMANDANTE | CALLE ESTEBAN PADILLA | 60-E ALTOS | | Bayamón | PR | 00959 | |
| 622657 | CARLOS CRUZ CARABALLO | URB BAIROA | CALLE 29 AR9 | | | CAGUAS | PR | 00725 | |
| 622658 | CARLOS CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 72204 | CARLOS CRUZ CORTIJO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2176578 | CARLOS CRUZ CRUZ | BO. SABANA HOYOS | URB. ESTANCIAS DE LA SABANA | | | ARECIBO | PR | 00688 | |
| 622659 | CARLOS CRUZ CRUZ | MARG VILLA CAPRI | 573 CALLE LOGI | | | SAN JUAN | PR | 00924 | |
| 72205 | CARLOS CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 72206 | CARLOS CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 622660 | CARLOS CRUZ FLORES | URB MONTE VISTA | G 20 CALLE IGUALDAD | | | FAJARDO | PR | 00738 | |
| 622661 | CARLOS CRUZ FONTANEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 622662 | CARLOS CRUZ FORDERER | URB STAR LIGHT | 4825 CALLE SIRIO | | | PONCE | PR | 00717 | |
| 72207 | CARLOS CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 72208 | CARLOS CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 72209 | CARLOS CRUZ GAVILLAN | ADDRESS ON FILE | | | | | | | |
| 72210 | CARLOS CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 841678 | CARLOS CRUZ GUZMAN | PO BOX 140 | | | | PUNTA SANTIAGO | PR | 00741-0140 | |
| 622664 | CARLOS CRUZ HERRERA | PO BOX 20077 | | | | SAN JUAN | PR | 00928 | |
| 622665 | CARLOS CRUZ OCASIO | P O BOX 50415 | | | | TOA BAJA | PR | 00949 | |
| 72211 | CARLOS CRUZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 72212 | CARLOS CRUZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 622667 | CARLOS CRUZ RIVERA | COUNTRY CLUB | 955 CALLE HIPALAIS | | | SAN JUAN | PR | 00924 | |
| 622666 | CARLOS CRUZ RIVERA | LAS MONJAS | 154 CALLE POPULAR | | | SAN JUAN | PR | 00915 | |
| 622668 | CARLOS CRUZ RIVERA | URB IDAMARIS GARDENS | F4 CALLE MARIA GARCIA ROQUE | | | CAGUAS | PR | 00725 | |
| 2174605 | CARLOS CRUZ RIVERA | VISTA DEL RIO APT. | #345 CARR. 8860 | | | TRUJILLO ALTO | PR | 00976 | |
| 622669 | CARLOS CRUZ RODRIGUEZ | URB SABANERA | 384 CAMINO FLAMBOYAN | | | CIDRA | PR | 00739 | |
| 72213 | CARLOS CRUZ RODRIGUEZ | VALLE PUERTO REAL | EE 15 CALLE 9 | | | FAJARDO | PR | 00740 | |
| 622060 | CARLOS CRUZ SALGADO | HC 2 BOX 8758 | | | | CIALES | PR | 00638 | |
| 622670 | CARLOS CRUZ SERRANO | RR 2 BOX 1610 | | | | SAN JUAN | PR | 00926 | |
| 72214 | CARLOS CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 72215 | CARLOS CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 622671 | CARLOS CUEBAS MATOS | ADDRESS ON FILE | | | | | | | |
| 622672 | CARLOS CUEVAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 622673 | CARLOS CUEVAS ORTIZ | HC 4 BOX 6580 | | | | COROZAL | PR | 00783 | |
| 622674 | CARLOS CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72216 | CARLOS D AGUAYO FALU | ADDRESS ON FILE | | | | | | | |
| 622675 | CARLOS D AGUILAR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 622676 | CARLOS D ALICEA LUGO | CARR 828 KM 5 1 | | | | TOA ALTA | PR | 00953 | |
| 622677 | CARLOS D ALTAGRACIA | PAVILLON COURT APT 8F | | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72217 | CARLOS D ALVAREZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 622678 | CARLOS D' ALZINA GUILLERMETY | URB TORRIMAR | 11 20 CALLE SALAMANCA | | | GUAYNABO | PR | 00966 | |
| 72218 | CARLOS D ANGUEIRA PENA | ADDRESS ON FILE | | | | | | | |
| 622679 | CARLOS D APONTE RIOS | URB LEVITTOWN | 2366 PASEO ALEGRE | | | TOA BAJA | PR | 00949 | |
| 72219 | CARLOS D APONTE SAURI | ADDRESS ON FILE | | | | | | | |
| 72220 | CARLOS D APONTE SAURI | ADDRESS ON FILE | | | | | | | |
| 72221 | CARLOS D ARROYO DIAZ | ADDRESS ON FILE | | | | | | | |
| 72222 | CARLOS D ATILES SANTANA | ADDRESS ON FILE | | | | | | | |
| 841679 | CARLOS D AVILES LOPEZ | PO BOX 2062 | | | | AÑASCO | PR | 00610-2062 | |
| 72223 | CARLOS D AYALA COTTO | ADDRESS ON FILE | | | | | | | |
| 72224 | CARLOS D AYALA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 622680 | CARLOS D BAEZ BENITEZ | RESIDENCIAS DE VANS SCOY | CC 62 CALLE COLON | | | BAYAMON | PR | 00957 | |
| 72225 | CARLOS D BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622681 | CARLOS D BETANCOURT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72226 | CARLOS D BOLET ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 72227 | CARLOS D CAMILO OFARRILL | ADDRESS ON FILE | | | | | | | |
| 72228 | CARLOS D CARDONA GARCIA | ADDRESS ON FILE | | | | | | | |
| 622682 | CARLOS D CORA DE JESUS | PO BOX 763 | | | | ARROYO | PR | 00714 | |
| 622683 | CARLOS D COSTA SANTIAGO | SANTA ROSA | 21-36 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 72229 | CARLOS D CRISPIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 841680 | CARLOS D DE JESUS ANDALUZ | HACIENDA LAS GARZAS | 59 CALLE PARAISO | | | RIO GRANDE | PR | 00745-5093 | |
| 72230 | CARLOS D DE JESUS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 72231 | CARLOS D DELBREY FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 622684 | CARLOS D DONATO JIMENEZ | EDIF SQUIRE | 2 CALLE VELA STE 402-403 | | | SAN JUAN | PR | 00919-3622 | |
| 72232 | CARLOS D ESCALERA CALDERON | ADDRESS ON FILE | | | | | | | |
| 622685 | CARLOS D FUXENCH ORTIZ | URB PARKVILLE | F 9 AVE WASHINGTON | | | GUAYNABO | PR | 00969 | |
| 72233 | CARLOS D GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622686 | CARLOS D GIL RIVERA | PO BOX 22844 | | | | SAN JUAN | PR | 00977 | |
| 72234 | CARLOS D GODREAU CARDONA | ADDRESS ON FILE | | | | | | | |
| 72235 | CARLOS D GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 72236 | CARLOS D GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 72237 | CARLOS D GOTAY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 622687 | CARLOS D GRILLASCA RODRIGUEZ | APARTADO 5060 | | | | PONCE | PR | 00733 | |
| 622688 | CARLOS D GUILLASCA | PO BOX 335060 | | | | PONCE | PR | 00733 | |
| 72238 | CARLOS D HERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 622689 | CARLOS D LORENZO ORELLANA | COMUNIDAD STELLA | BOX 2514 CALLE 14 | | | RINCON | PR | 00677 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622690 | CARLOS D LUGO CARRASQUILLO | URB BAIROA PARK 2J 71 | CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 | |
| 72239 | CARLOS D MALDONADO COTTO | ADDRESS ON FILE | | | | | | | |
| 72240 | CARLOS D MEDINA ACOSTA | ASSMCA | PO BOX 607087 | | | BAYAMON | PR | 00960 | |
| 622691 | CARLOS D MEDINA ACOSTA | HC 03 BOX 22113 | | | | ARECIBO | PR | 00612 | |
| 72241 | CARLOS D MIRABAL NAVEIRA | ADDRESS ON FILE | | | | | | | |
| 72242 | CARLOS D MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622692 | CARLOS D MONSERRATE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 622693 | CARLOS D MORALES CHEVRES | PO BOX 73 | | | | NARANJITO | PR | 00719-0073 | |
| 72243 | CARLOS D MUNOZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 622694 | CARLOS D OCHOA DIAZ | A BB 11 VENUS GARDENS OESTE | | | | SAN JUAN | PR | 00926 | |
| 72244 | CARLOS D ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 72245 | CARLOS D PERALES DAVILA | ADDRESS ON FILE | | | | | | | |
| 72246 | CARLOS D PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 72247 | CARLOS D PIRALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 622695 | CARLOS D RAMIREZ CENTENO | VILLA CAROLINA | 113 CALLE 77-10 | | | CAROLINA | PR | 00985 | |
| 622696 | CARLOS D RAMOS DOMENECH | ADDRESS ON FILE | | | | | | | |
| 72248 | CARLOS D RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622697 | CARLOS D RIESTRA CORTES | ADDRESS ON FILE | | | | | | | |
| 72249 | CARLOS D RIVAS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 72250 | CARLOS D RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 622698 | CARLOS D RIVERA GONZALEZ | URB PUERTO NUEVO | 440 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| 622699 | CARLOS D RODRIGUEZ MORENO | P O BOX 5 | | | | SANTA ISABEL | PR | 00757 | |
| 72251 | CARLOS D ROJAS DAVIS | ADDRESS ON FILE | | | | | | | |
| 622700 | CARLOS D ROJAS ROSARIO | HC 40 BOX 40560 | | | | SAN LORENZO | PR | 00754 | |
| 622701 | CARLOS D ROSERO SOLIS | PO BOX 118 | | | | MAYAGUEZ | PR | 00681 | |
| 72252 | CARLOS D ROZADA ALMEIDA | ADDRESS ON FILE | | | | | | | |
| 72253 | CARLOS D RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622702 | CARLOS D RUIZ VARGAS | RR 1 BOX 6258 | | | | MARICAO | PR | 00606 | |
| 622703 | CARLOS D SALGADO CALZADA | COND IMPERIAL | 467 SAGRADO CORAZON SUITE 201 C | | | SAN JUAN | PR | 00915 | |
| 622704 | CARLOS D SANCHEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 72254 | CARLOS D SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 622705 | CARLOS D SOSA MORALES | PO BOX 130 | | | | NAGUABO | PR | 00718-0130 | |
| 622706 | CARLOS D SUAREZ ROMERO | PO BOX 105 | | | | CAROLINA | PR | 00986-0105 | |
| 622707 | CARLOS D TOLEDO | SAN GERARDO | 1743 AGUSTA | | | SAN JUAN | PR | 00926 | |
| 72255 | CARLOS D TOLEDO RAMOS | ADDRESS ON FILE | | | | | | | |
| 72256 | CARLOS D TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 622708 | CARLOS D VALENTIN OLIVERAS | URB VILLA REAL | F 26 CALLE 5 | | | VEGA BAJA | PR | 00693 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72257 | CARLOS D VAZQUEZ PHD | ADDRESS ON FILE | | | | | | | |
| 72258 | CARLOS D VEGA CARDONA | ADDRESS ON FILE | | | | | | | |
| 72259 | CARLOS D. AMY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 72261 | CARLOS D. BONET QUILES | LCDO. MICHAEL RIVERA IRIZARRY | 20 CALLE CRUZ | | | SAN GERMÁN | PR | 00683-4070 | |
| 72262 | CARLOS D. BONET QUILES | LCDO. RAFAEL RAMÍREZ VALENTÍN | HC02 BOX 7252 | | | HOMIGUEROS | PR | 00660 | |
| 72263 | CARLOS D. BONET QUILES | MARÍA D. CALDERÓN MARTÍNEZ; LCDA. MARÍA E. CALDERÓN MARTÍNEZ | PO BOX 192259 | | | SAN JUAN | PR | 00919-2259 | |
| 72264 | CARLOS D. RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 1753025 | Carlos D. Rodríguez Moreno | ADDRESS ON FILE | | | | | | | |
| 1753025 | Carlos D. Rodríguez Moreno | ADDRESS ON FILE | | | | | | | |
| 1753025 | Carlos D. Rodríguez Moreno | ADDRESS ON FILE | | | | | | | |
| 622709 | CARLOS DAMIANI RIVERA | 136 CALLE GUADALUPE | | | | PONCE | PR | 00730 | |
| 622710 | CARLOS DASTA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 72266 | CARLOS DAVID CARRASQUILLO MUJICA | ADDRESS ON FILE | | | | | | | |
| 72267 | CARLOS DAVID ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 622711 | CARLOS DAVID ZAYAS | HC 1 BOX 18182 | | | | COAMO | PR | 00769 | |
| 622712 | CARLOS DAVILA GARCIA | EXT COLLEGE PARK | 282 CALLE TUBIGELN | | | SAN JUAN | PR | 00921 | |
| 622713 | CARLOS DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 622714 | CARLOS DAVILA MARTINEZ | BOX 610 | | | | TOA ALTA | PR | 00954 | |
| 622715 | CARLOS DAVILA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 622716 | CARLOS DAVILA RAMIREZ | UNIVERSITY GARDENS | 200 CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 72268 | CARLOS DAVILA RAMON | ADDRESS ON FILE | | | | | | | |
| 72269 | CARLOS DAVILA RAMOS | ADDRESS ON FILE | | | | | | | |
| 622717 | CARLOS DAVILA TORRES | RIO HONDO | CB 10 CALLE EUCALIPTO | | | BAYAMON | PR | 00961 | |
| 622718 | CARLOS DE ALBA / EXPO DISPLAY CARIBBEAN | PO BOX 195457 | | | | SAN JUAN | PR | 00919 | |
| 622719 | CARLOS DE GRACIA LUNA | URB PUERTO NUEVO | NE 1217 CALLE 18 | | | SAN JUAN | PR | 00920 | |
| 841681 | CARLOS DE J RIVERA MARRERO | URB VISTA BELLA | I-13 CALLE 9 | | | BAYAMON | PR | 00956-4838 | |
| 622721 | CARLOS DE JESUS ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 622720 | CARLOS DE JESUS ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 622722 | CARLOS DE JESUS ARROYO | ADDRESS ON FILE | | | | | | | |
| 72270 | CARLOS DE JESUS ARROYO | ADDRESS ON FILE | | | | | | | |
| 72271 | CARLOS DE JESUS CABRERA | ADDRESS ON FILE | | | | | | | |
| 72272 | CARLOS DE JESUS COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72273 | CARLOS DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 72274 | CARLOS DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 622723 | CARLOS DE JESUS DONATO | PMP 141 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 72275 | CARLOS DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622724 | CARLOS DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 622725 | CARLOS DE JESUS MADERA | ADDRESS ON FILE | | | | | | | |
| 622726 | CARLOS DE JESUS MORALES | P O BOX 1279 | | | | AGUAS BUENAS | PR | 00703 | |
| 72276 | CARLOS DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622727 | CARLOS DE JESUS RODRIGUEZ | HC 43 BUZ 9711 | | | | CAYEY | PR | 00736 | |
| 72277 | CARLOS DE JESUS RODRIGUEZ | HC -45 BOX 9711 | | | | CAYEY | PR | 00736 | |
| 72278 | CARLOS DE JESUS RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 72279 | CARLOS DE JESUS SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 622728 | CARLOS DE LA CRUZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 622729 | CARLOS DE LA CRUZ CASTRO | 258 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00925 | |
| 622730 | CARLOS DE LA CRUZ ROMAN | URB VALLE HERMOSO SUR | S U 41 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 622731 | CARLOS DE LA GUARDIA Y ROSALICIA FAJARDO | URB EL VALLE | 113 PASEO DE LA PALMA REAL | | | CAGUAS | PR | 00727-3205 | |
| 622732 | CARLOS DE LA PAZ VALENTIN | PO BOX 1455 | | | | CAROLINA | PR | 00984 | |
| 622733 | CARLOS DE LEON CRUZ | OPEN LAND | 454 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| 72280 | CARLOS DE LEON Y DAMARIS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 622734 | CARLOS DEL CAMPO MORALES | P O BOX 1182 | | | | YABUCOA | PR | 00767 1182 | |
| 622061 | CARLOS DEL LLANO LAFONTAINE | URB MIRAFLORES | 35 11 CALLE 44 | | | BAYAMON | PR | 00957-3814 | |
| 622735 | CARLOS DEL VALLE BELEN | URB VISTA MAR | 26 CALLE JOSE NAZARIO | | | GUANICA | PR | 00653 | |
| 72282 | CARLOS DEL VALLE CRUZ | ADDRESS ON FILE | | | | | | | |
| 622736 | CARLOS DEL VALLE MALDONADO | 570 VERONA APT E 109 | | | | SAN JUAN | PR | 00924 | |
| 841682 | CARLOS DEL VALLE REYES | HC 72 BOX 4409 | | | | CAYEY | PR | 00736 | |
| 622737 | CARLOS DELGADO COCHRAN | PO BOX 1733 | | | | GUAYAMA | PR | 00785 | |
| 622738 | CARLOS DELGADO GONZALEZ | URB MIRAFLORES | 10 14 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 770435 | CARLOS DELGADO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 622739 | CARLOS DELGADO PIETRI | ADDRESS ON FILE | | | | | | | |
| 622740 | CARLOS DELGADO REYES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 622741 | CARLOS DELGADO VELEZ | SECTOR EL LAGO | CARR 941 KM 14.8 | | | TRUJILLO ALTO | PR | 00976 | |
| 72283 | CARLOS DELGADO Y CARMEN R TORRES | ADDRESS ON FILE | | | | | | | |
| 622742 | CARLOS DI NUBILA | COND EL DORADO | 563 CALLE TRIGO APT 8 B | | | SAN JUAN | PR | 00907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622743 | CARLOS DIAZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 72284 | CARLOS DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| 72285 | CARLOS DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| 72286 | CARLOS DIAZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 72287 | CARLOS DIAZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 622744 | CARLOS DIAZ CORTES | VILLA DEL PILAR | B 33 CALLE SAN MIGUEL | | | CEIBA | PR | 00735 | |
| 72288 | CARLOS DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 622745 | CARLOS DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 72289 | CARLOS DIAZ ELECTRICAL & GENERAL CONTRAC | URB BRISAS DE MONTE CASINO | 558 CALLE SIBONEY | | | TOA ALTA | PR | 00953 | |
| 72290 | CARLOS DIAZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 622746 | CARLOS DIAZ FIGUEROA | VILLA BLANCA | 5 CALLE BRILLANTE | | | CAGUAS | PR | 00725 | |
| 622747 | CARLOS DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 622748 | CARLOS DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 72291 | CARLOS DIAZ GONZALEZ | URB VEREDAS | 105 CAMINO DELOS FLAMBOYABES | | | GURABO | PR | 00778 | |
| 622750 | CARLOS DIAZ GONZALEZ | VILLA CAROLINA | 44-10 CALLE 35 | | | CAROLINA | PR | 00985 | |
| 622749 | CARLOS DIAZ GONZALEZ | VILLAS DE BAYAMON | 500 WEST MAIN SUITE 127 | | | BAYAMON | PR | 00961 | |
| 622751 | CARLOS DIAZ LABOY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 622752 | CARLOS DIAZ LAMOUTTE | GPO BOX 2355 | | | | SAN JUAN | PR | 00936 | |
| 622753 | CARLOS DIAZ MARTELL | 2 EXT DR PILA | APT 44 | | | PONCE | PR | 00731 | |
| 622754 | CARLOS DIAZ MARTELL | RES DR PILA | EDIF 3-44 | | | PONCE | PR | 00731 | |
| 72292 | CARLOS DIAZ MUÑIZ | ADDRESS ON FILE | | | | | | | |
| 72293 | CARLOS DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 622755 | CARLOS DIAZ RAMOS | HC 03 BOX 10616 | | | | COMERIO | PR | 00782 | |
| 622062 | CARLOS DIAZ RIVERA | BOX 387 SAN GERMAN | | | | SAN GERMAN | PR | 00683 | |
| 72294 | CARLOS DIAZ RIVERA | CALLE FORMOSA #832 | 4TA EXT. COUNTRY CLUB | | | CAROLINA | PR | 00924-0000 | |
| 72295 | CARLOS DIAZ RIVERA Y JOSE O AYALA PRATTS | ADDRESS ON FILE | | | | | | | |
| 622756 | CARLOS DIAZ ROLON | HC 1 BOX 2195 | | | | MOROVIS | PR | 00687 | |
| 72296 | CARLOS DIAZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 72297 | CARLOS DIAZ VARGAS Y OTROS | LCDO LADISLAO VARGAS RODRIGUEZ | RR 01 BUZON 7160 | | | MARICAO | PR | 00606 | |
| 622757 | CARLOS DIAZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 72298 | CARLOS DIOU ROVIRA | ADDRESS ON FILE | | | | | | | |
| 72299 | CARLOS DJOURBAJIAN | ADDRESS ON FILE | | | | | | | |
| 622758 | CARLOS DOMINGUEZ CRISTOBAL | EXT VILLAS DE LOIZA | CC I CALLE 46 | | | CANOVANAS | PR | 00728 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 72300 | CARLOS DONATE COLON | ADDRESS ON FILE | | | | | | | |
| 622759 | CARLOS DONES FIGUEROA | URB BELLOMONTE | C 45 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 622760 | CARLOS DROS VARGAS | URB VALLE HERMOSO | SW 14 CALLE CORAL | | | HORMIGUEROS | PR | 00660-1221 | |
| 622761 | CARLOS DUMENG PEREZ | ADDRESS ON FILE | | | | | | | |
| 622762 | CARLOS DURAND MOLINA | ADDRESS ON FILE | | | | | | | |
| 622765 | CARLOS E ABREU GIRALD | PO BOX 1339 | | | | ISABELA | PR | 00662-1339 | |
| 72301 | CARLOS E ACEVEDO CORDERO | ADDRESS ON FILE | | | | | | | |
| 622766 | CARLOS E AGUILAR PEREZ | PO BOX 193600 | | | | SAN JUAN | PR | 00919 | |
| 622767 | CARLOS E ALEJANDRO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 622768 | CARLOS E ALICEA MEDINA | 4 AVE SAN ANTONIO ROIG | | | | HUMACAO | PR | 00792 | |
| 72302 | CARLOS E ALMEYDA CORDERO | ADDRESS ON FILE | | | | | | | |
| 622769 | CARLOS E ALVARADO FEBUS | PO BOX 302 | | | | BARRANQUITAS | PR | 00794 | |
| 622770 | CARLOS E ALVARES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 72303 | CARLOS E APONTE COLON | ADDRESS ON FILE | | | | | | | |
| 72304 | CARLOS E APONTE COTTO | ADDRESS ON FILE | | | | | | | |
| 72305 | CARLOS E APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 72307 | CARLOS E ASENCIO COLON | ADDRESS ON FILE | | | | | | | |
| 622771 | CARLOS E AYALA PEREZ | CALL BOX 30000 | SUITE 446 | | | CANOVANAS | PR | 00729 | |
| 72308 | CARLOS E BAEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 622772 | CARLOS E BALLESTER KUILAN | CAMINO DEL MAR | 1012 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 622773 | CARLOS E BALLESTER KUILAN | PO BOX 270 | | | | TOA BAJA | PR | 00951 | |
| 72309 | CARLOS E BARRETO NIEVES | ADDRESS ON FILE | | | | | | | |
| 622064 | CARLOS E BAYRON | DORAL BANK PLAZA SUITE 601 | 101 MENDEZ VIGO | | | MAYAGUEZ | PR | 00680 | |
| 72310 | CARLOS E BENITEZ LANDRAU | ADDRESS ON FILE | | | | | | | |
| 622774 | CARLOS E BERRIOS | 16 CALLE MANUEL TORRES | | | | BARRANQUITAS | PR | 00794 | |
| 622775 | CARLOS E BETANCOURT LLAMBIAS | PO BOX 2997 | | | | SAN JUAN | PR | 00919-2997 | |
| 72312 | CARLOS E BETANCOURT LLAMBIAS ARQUITECT | URB EXT ROOSEVELT | 511 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918-2648 | |
| 72313 | CARLOS E BETANCOURT POSADA | ADDRESS ON FILE | | | | | | | |
| 72314 | CARLOS E BONET VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 622776 | CARLOS E BONILLA | PO BOX 321 | | | | AIBONITO | PR | 00705 | |
| 72315 | CARLOS E BRIGNONI PONCE | ADDRESS ON FILE | | | | | | | |
| 72316 | CARLOS E BRIGNONI PONCE | ADDRESS ON FILE | | | | | | | |
| 841683 | CARLOS E CABRERA LOPEZ | HACIENDA DE CARRAÍZO | I10 CALLE 5 | | | SAN JUAN | PR | 00926-9145 | |
| 622777 | CARLOS E CACHO RODRIGUEZ | PASEO DEL SOL | J 34 CALLE THEBE | | | DORADO | PR | 00646 | |
| 841684 | CARLOS E CALDERON MORALES | URB SANTA JUANITA | AR20 AVE LAUREL | | | BAYAMON | PR | 00956-4724 | |
| 72317 | CARLOS E CALVO SILVA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622778 | CARLOS E CANTISANI LUGO | URB BORINQUEN | I 12 CALLE JULIA DE BURGOS | | | CABO ROJO | PR | 00623 | |
| 72318 | CARLOS E CANUELAS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 622779 | CARLOS E CARRASQUILLO SOTO | ALTS TORRIMAR | 5B COND SANTA ANA | | | GUAYNABO | PR | 00966 | |
| 841685 | CARLOS E CARRASQUILLO SOTO | EST REALES | 55 CALLE PRINCESA DIANA | | | GUAYNABO | PR | 00969-5328 | |
| 72320 | CARLOS E CASTILLO MAS | ADDRESS ON FILE | | | | | | | |
| 622763 | CARLOS E CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 72322 | CARLOS E CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622780 | CARLOS E CHARDON & ASSOC | URB PARQUE FORESTAL | B 64 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 72323 | CARLOS E CHEVERE ARROYO | ADDRESS ON FILE | | | | | | | |
| 72324 | CARLOS E CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 622781 | CARLOS E CLAUDIO MONTALVO | 40 CALLE YAGUEZ | | | | GUANICA | PR | 00663 | |
| 72325 | CARLOS E COBIAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72326 | CARLOS E COLLAZO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 622782 | CARLOS E COLLAZO VICENTE | 2DA SECC TURABO GARDENS | Z 6 12 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 622783 | CARLOS E COLON DE JESUS | BO BUENA VISTA | 1 PARC 675 | | | ARROYO | PR | 00714 | |
| 72327 | CARLOS E COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622784 | CARLOS E COLON GUZMAN | URB ALTAMESA | 1384 CALLE SAN FELIX A | | | SAN JUAN | PR | 00921 | |
| 72328 | CARLOS E COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 622785 | CARLOS E CORDERO MATOS | URB SAN MARTIN E 18 | | | | UTUADO | PR | 00641 | |
| 622786 | CARLOS E CORTES DIAZ | URB VILLA NUEVA | M3 CALLE 5 | | | CAGUAS | PR | 00727 | |
| 622787 | CARLOS E COTTO MARRERO | BO CANDELARIA 39 | CALLE ACASIA | | | TOA BAJA | PR | 00951 | |
| 622788 | CARLOS E CRESPO HERNANDEZ | H C 02 BOX 6190 | | | | LARES | PR | 00669 | |
| 622789 | CARLOS E CRUZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 622790 | CARLOS E CRUZ GONZALEZ | BO GUAJATACA | HC 03 BOX 16276 | | | QUEBRADILLAS | PR | 00678 | |
| 72329 | CARLOS E CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 622791 | CARLOS E CRUZ OLIVA | PUERTO NUEVO | 1232 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| 72330 | CARLOS E CUEVAS TORRES | ADDRESS ON FILE | | | | | | | |
| 622792 | CARLOS E CURBELO FREYRES | 268 URB JARD DE VEGA BAJA | | | | VEGA BAJA | PR | 00693 | |
| 622793 | CARLOS E DE JESUS BERMUDEZ | RR2 BOX 5000 | | | | MANATI | PR | 00674 | |
| 72331 | CARLOS E DE JESUS VIERA | ADDRESS ON FILE | | | | | | | |
| 622794 | CARLOS E DE LEON RODRIGUEZ | PMB 436 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 72332 | CARLOS E DE LEON RODRIGUEZ | URB LEVITTOWN SEPTIMA SECCION | SF 8 CALLE DIANA | | | TOA BAJA | PR | 00949 | |
| 622795 | CARLOS E DENTON HERNANDEZ | PMB 52 | PO BOX 25000 | | | QUEBRADILLAS | PR | 00678 | |
| 72333 | CARLOS E DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622796 | CARLOS E DIEZ GONZALEZ | URB SAGRADO CORAZON | 1632 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 72334 | CARLOS E ECHEVARRIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72336 | CARLOS E EMMANUELLI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 72337 | CARLOS E FELICIANO AYALA | ADDRESS ON FILE | | | | | | | |
| 622797 | CARLOS E FIGUEROA ONEILL | ADDRESS ON FILE | | | | | | | |
| 72338 | CARLOS E FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 622798 | CARLOS E FIGUEROA SELLAS | ADDRESS ON FILE | | | | | | | |
| 72339 | CARLOS E FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72340 | CARLOS E FOLCH RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 72341 | CARLOS E FOURNIER REBOLLO | ADDRESS ON FILE | | | | | | | |
| 72342 | CARLOS E FRACESCHI PADILLA | ADDRESS ON FILE | | | | | | | |
| 72343 | CARLOS E GALAN KERCADO | ADDRESS ON FILE | | | | | | | |
| 622799 | CARLOS E GARCIA DIAZ | BO PALMAREJO EL CALLADO | CARR 149 K 49 H 5 | | | VILLALBA | PR | 00766 | |
| 622800 | CARLOS E GARCIA ORTIZ | 107 AVE FD ROOSEVELT | APT 301 | | | SAN JUAN | PR | 00917 | |
| 72344 | CARLOS E GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 841686 | CARLOS E GARCIA RODRIGUEZ | PMB 110 | URB LAS CUMBRES | | | SAN JUAN | PR | 00926-5539 | |
| 72345 | CARLOS E GARRIDO Y MARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72346 | CARLOS E GAUTHIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 72347 | CARLOS E GAUTIER LLOVERAS | ESTANCIAS REALES | 116 CALLE PRINCESA CRISTINA | | | GUAYNABO | PR | 00969 | |
| 72348 | CARLOS E GAUTIER LLOVERAS | PO BOX 19357 | | | | SAN JUAN | PR | 00910-1357 | |
| 622801 | CARLOS E GAZTAMBIDE Y ASOC | BANCO POPULAR CENTER | SUITE 1515 | | | SAN JUAN | PR | 00918 | |
| 72349 | CARLOS E GAZTAMBIDE Y ASSOC INC | BANCO POPULAR CENTER | 208 AVE PONCE DE LEON STE 1515 | | | SAN JUAN | PR | 00918-1006 | |
| 622802 | CARLOS E GOMEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 622063 | CARLOS E GOMEZ MARTINEZ | MONTECASINO HEIGHTS | 120 RIO LAJAS | | | TOA ALTA | PR | 00953 | |
| 622803 | CARLOS E GONZALEZ ASTACIO | URB VILLA ANDALUCIA | H 20 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| 72350 | CARLOS E GONZALEZ FOSTER | ADDRESS ON FILE | | | | | | | |
| 72351 | CARLOS E GONZALEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 622804 | CARLOS E GUADALUPE COLON | ALT FAIRVIEW | | | | TRUJILLO ALTO | PR | 00976 | |
| 622805 | CARLOS E GUERRA CRUZ | HC 74 BOX 5391 | | | | NARANJITO | PR | 00719 | |
| 622806 | CARLOS E GUZMAN ALEJANDRO | VILLA CAPRI | B10 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 72352 | CARLOS E GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 622807 | CARLOS E GUZMAN VILLEGAS | RR 3 BOX 3195 | | | | SAN JUAN | PR | 00926 | |
| 72353 | CARLOS E HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 72354 | CARLOS E HERNANDEZ PONCE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72355 | CARLOS E HERNANDEZ TRIDAS | ADDRESS ON FILE | | | | | | | |
| 72356 | CARLOS E HERNANDEZ TRIDAS | ADDRESS ON FILE | | | | | | | |
| 72358 | CARLOS E HUERTAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 72359 | CARLOS E II A CROSAS SAMPAYO | ADDRESS ON FILE | | | | | | | |
| 72360 | CARLOS E IRIZARRY FIQUEROA | ADDRESS ON FILE | | | | | | | |
| 622808 | CARLOS E IRIZARRY MEDINA | COOP JARDINES DE SAN FRANCISCO | EDIF 1 APT 110 | | | SAN JUAN | PR | 00927 | |
| 72361 | CARLOS E IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 72362 | CARLOS E JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 72363 | CARLOS E KELLY CASTRO | ADDRESS ON FILE | | | | | | | |
| 72364 | CARLOS E LABAULT FIOL | ADDRESS ON FILE | | | | | | | |
| 72365 | CARLOS E LABAULT FIOL | ADDRESS ON FILE | | | | | | | |
| 622809 | CARLOS E LAMBOY FELICIANO | PARC ELIZABETH 332 | CALLE ARZUAGA | | | CABO ROJO | PR | 00623 | |
| 622810 | CARLOS E LARACUENTE | P O BOX 30365 | | | | SAN JUAN | PR | 00929 | |
| 622764 | CARLOS E LARRACUENTE GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 72366 | CARLOS E LARRACUENTE GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 72367 | CARLOS E LARRACUENTE GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 622811 | CARLOS E LASANTA MELENDEZ | URB BELLA VISTA | L 18 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 72368 | CARLOS E LLAURADOR | ADDRESS ON FILE | | | | | | | |
| 622812 | CARLOS E LOPEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 841687 | CARLOS E LOPEZ FIGUEROA | URB ROYAL TOWN | V37 CALLE 32 | | | BAYAMON | PR | 00956-4529 | |
| 72369 | CARLOS E LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 622813 | CARLOS E LOPEZ LOPEZ | MERCANTIL PLAZA | 2 AVE PONCE DE LEON PH 1616 | | | SAN JUAN | PR | 00918 | |
| 72370 | CARLOS E LOPEZ LOPEZ | MIRAMAR PLAZA OFICINA 707 AVE PONCE DE LEON 707 | | | | SAN JUAN | PR | 00907 | |
| 72371 | CARLOS E LOPEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 622814 | CARLOS E LOZADA SUAREZ | HC 1 BOX 4699 | | | | YABUCOA | PR | 00767 | |
| 72372 | CARLOS E MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 622815 | CARLOS E MALDONADO VAZQUEZ | URB LEVITTOWN | 3646 CALLE CONCHA | | | TOA BAJA | PR | 00949 | |
| 622816 | CARLOS E MARINEZ PALMER | 151 CALLE CRUZ | | | | SAN JUAN | PR | 00901 | |
| 622817 | CARLOS E MARRERO | BARCELO NUM 9 | | | | BARRANQUITAS | PR | 00794 | |
| 72373 | CARLOS E MARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72374 | CARLOS E MARTINEZ MONTAS | ADDRESS ON FILE | | | | | | | |
| 72375 | CARLOS E MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72376 | CARLOS E MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 72377 | CARLOS E MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72378 | CARLOS E MATOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 72379 | CARLOS E MCCONNIE LOVELAND | ADDRESS ON FILE | | | | | | | |
| 72380 | CARLOS E MERCADO DE LEON | ADDRESS ON FILE | | | | | | | |
| 72381 | CARLOS E MILLAN AYALA | ADDRESS ON FILE | | | | | | | |
| 72382 | CARLOS E MOLINA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 72383 | CARLOS E MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 72384 | CARLOS E MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 841688 | CARLOS E MORALES MENDEZ | VILLAS DE LOIZA | N16 CALLE 9 | | | CANOVANAS | PR | 00729-4202 | |
| 622819 | CARLOS E MORALES TIRADO | ADDRESS ON FILE | | | | | | | |
| 622820 | CARLOS E MORALES TIRADO | ADDRESS ON FILE | | | | | | | |
| 72385 | CARLOS E MORALES TIRADO DBA FINCA LA | CALIFORNIA | HC 01 BOX 2318 | | | MAUNABO | PR | 00707 | |
| 72386 | CARLOS E MORGANTI YULFO | ADDRESS ON FILE | | | | | | | |
| 622821 | CARLOS E MOURA TORRES | P O BOX 8793 | | | | PONCE | PR | 00732 | |
| 622822 | CARLOS E NEGRONI HERNANDEZ | URB JARDINES DE CALDAS | 10 CALLE GLORIMAR | | | SAN JUAN | PR | 00926 | |
| 622823 | CARLOS E NIETO FELIBERTY | ADDRESS ON FILE | | | | | | | |
| 72388 | CARLOS E NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 72389 | CARLOS E OBEN ABREU | ADDRESS ON FILE | | | | | | | |
| 72390 | CARLOS E OCHO ROCAFORT | ADDRESS ON FILE | | | | | | | |
| 622824 | CARLOS E OLMEDA RODRIGUEZ | URB VILLA NAVARRO NUM 23 | | | | MAUNABO | PR | 00707 | |
| 72391 | CARLOS E ORTIZ COLLADO | ADDRESS ON FILE | | | | | | | |
| 72392 | CARLOS E ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 72393 | CARLOS E ORTIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 622825 | CARLOS E ORTIZ FLORES | P O BOX 374 | | | | PALMER | PR | 00721 | |
| 622826 | CARLOS E ORTIZ MATEO | ADDRESS ON FILE | | | | | | | |
| 72394 | CARLOS E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72395 | CARLOS E ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 72396 | CARLOS E ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 72397 | CARLOS E ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 72398 | CARLOS E OTERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 622827 | CARLOS E OTERO VILARDEBO | URB MILAVILLE | 146 CALLE MORADILLA | | | SAN JUAN | PR | 00926 | |
| 72399 | CARLOS E PACHECO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 72400 | CARLOS E PACHECO RIVERA/ STARCO ELECTRIC | URB LOS ADOQUINES | 9 CALLE SOL | | | SAN JUAN | PR | 00926-7352 | |
| 622828 | CARLOS E PADILLA FREESE | ADDRESS ON FILE | | | | | | | |
| 72401 | CARLOS E PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622829 | CARLOS E PALAU CASTRO | URB PARQUE DEL SOL | C 4 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 622830 | CARLOS E PALAU MARTINEZ | 200 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 841689 | CARLOS E PEÑA BRITO | HC 3 BOX 37739 | | | | MAYAGUEZ | PR | 00680 | |
| 72402 | CARLOS E PENA TORO | ADDRESS ON FILE | | | | | | | |
| 622831 | CARLOS E PEREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 72403 | CARLOS E PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 622832 | CARLOS E PEREZ MITCHELL | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS APT 15304 | | | GUAYNABO | PR | 00971 | |
| 622833 | CARLOS E PEREZ REYES | HC 1 BOX 4288 | | | | SANTA ISABEL | PR | 00757 | |
| 622834 | CARLOS E PEREZ SANFELIZ | P O BOX 811 | | | | COROZAL | PR | 00783 | |
| 72404 | CARLOS E PICART CLAVELL | ADDRESS ON FILE | | | | | | | |
| 72405 | CARLOS E PICORNELL TORRES | ADDRESS ON FILE | | | | | | | |
| 72406 | CARLOS E PICORNELL TORRES | ADDRESS ON FILE | | | | | | | |
| 622835 | CARLOS E PIZARRO ACOSTA | URB SAN AGUSTIN | 1170 CALLE BEVERAGGI | | | SAN JUAN | PR | 00923 | |
| 72407 | CARLOS E POLO MARTINEZ/ GVELOP LLC | URB TORRIMAR | 6-24 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 72408 | CARLOS E POWER PIETRANTONI | ADDRESS ON FILE | | | | | | | |
| 72409 | CARLOS E QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 72410 | CARLOS E QUINONEZ LUIGGI | ADDRESS ON FILE | | | | | | | |
| 622836 | CARLOS E RAMIREZ | OCEAN PARK | 15 P 2 CALLE PACIFIC PLACE | | | SAN JUAN | PR | 00911 | |
| 72411 | CARLOS E RAMOS | ADDRESS ON FILE | | | | | | | |
| 72412 | CARLOS E RAMOS | ADDRESS ON FILE | | | | | | | |
| 622837 | CARLOS E RAMOS GONZALEZ | 7 CALLE SOL | | | | SAN JUAN | PR | 00904 | |
| 841690 | CARLOS E RAMOS GONZALEZ | PO BOX 9023863 | | | | SAN JUAN | PR | 00902-3863 | |
| 72413 | CARLOS E RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 72414 | CARLOS E RAMOS SCHARRON | ADDRESS ON FILE | | | | | | | |
| 72415 | CARLOS E REBOLLO MARRERO | ADDRESS ON FILE | | | | | | | |
| 622838 | CARLOS E RECCIN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 72416 | CARLOS E RENTAS GIUSTI | ADDRESS ON FILE | | | | | | | |
| 72417 | CARLOS E REYES PEREZ | COND PAISAJES DEL ESCORIAL | 125 BLVD MEDIA LUNA APT 1006 | | | CAROLINA | PR | 00987-4901 | |
| 622839 | CARLOS E REYES PEREZ | G 230 FILADELFIA | | | | CAROLINA | PR | 00987-7016 | |
| 72418 | CARLOS E REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 622840 | CARLOS E RIOS FUENTES | PO BOX 334 | | | | OROCOVIS | PR | 00720 | |
| 72419 | CARLOS E RIOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 622841 | CARLOS E RIVERA APONTE | P O BOX 294 | | | | AIBONITO | PR | 00705 0294 | |
| 72420 | CARLOS E RIVERA BARZANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72421 | CARLOS E RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 72422 | CARLOS E RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 72423 | CARLOS E RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 622842 | CARLOS E RIVERA DEL VALLE | RR 2 BOX 6260 | | | | TOA ALTA | PR | 00953 | |
| 72424 | CARLOS E RIVERA ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 622843 | CARLOS E RIVERA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 72425 | CARLOS E RIVERA GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 622844 | CARLOS E RIVERA GOMEZ | URB JARD DE BORINQUEN | K 6 CALLE BEGONIA | | | CAROLINA | PR | 00985 | |
| 622845 | CARLOS E RIVERA GORRITZ | URB LA VISTA B 15 | B 15 CALLE HORIZONTE | | | SAN JUAN | PR | 00925 | |
| 622846 | CARLOS E RIVERA JUSTINIANO | URB METROPOLIS | G 4 CALLE 12 | | | CAROLINA | PR | 00987 | |
| 72426 | CARLOS E RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 72427 | CARLOS E RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 72428 | CARLOS E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 622847 | CARLOS E RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 72429 | CARLOS E RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 72431 | CARLOS E RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 72432 | CARLOS E RIVERA VIRELLA | ADDRESS ON FILE | | | | | | | |
| 72433 | CARLOS E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622848 | CARLOS E RODRIGUEZ COLLAZO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 72434 | CARLOS E RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 841691 | CARLOS E RODRIGUEZ OTERO | URB VALLE DE MANATI | E12 CALLE 6 | | | MANATI | PR | 00674 | |
| 72435 | CARLOS E RODRIGUEZ PAURIEL | ADDRESS ON FILE | | | | | | | |
| 622849 | CARLOS E RODRIGUEZ PEREZ | HC 01 BOX 4306 | | | | VILLALBA | PR | 00766 | |
| 72436 | CARLOS E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72437 | CARLOS E ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622850 | CARLOS E ROMAN NORMANDIA | HILL BROTHERS | 122 CALLE 6 | | | SAN JUAN | PR | 00924 | |
| 622851 | CARLOS E ROMAN RIVERA | COND LAS CAMELIAS 364 | CALLE SAN JORGE APT 13 D | | | SAN JUAN | PR | 00912 | |
| 622852 | CARLOS E ROSADO | PO BOX 191192 | | | | SAN JUAN | PR | 00919-1192 | |
| 72438 | CARLOS E ROSARIO | ADDRESS ON FILE | | | | | | | |
| 622853 | CARLOS E ROSARIO ROBLES | BO RABANOS CARR 604 | BOX 14850 | | | MANATI | PR | 00674 | |
| 622855 | CARLOS E ROSARIO SANCHEZ | PO BOX 1172 | | | | MOROVIS | PR | 00687 | |
| 622854 | CARLOS E ROSARIO SANCHEZ | PO BOX 163 | | | | MANATI | PR | 00674 | |
| 622857 | CARLOS E RUIZ COLON | URB MENDEZ | G 4 CALLE L | | | YABUCOA | PR | 00767 | |
| 622856 | CARLOS E RUIZ COLON | URB VILLAS DE CASTRO | II 4 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 622858 | CARLOS E RUIZ HERNANDEZ | VALLE ARRIBA HEIGHTS | CQ 6 CALLE ALMENDRO | | | CAROLINA | PR | 00983 | |
| 622859 | CARLOS E SANCHEZ | P O BOX 194555 | | | | SAN JUAN | PR | 00919 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72439 | CARLOS E SANCHEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 72440 | CARLOS E SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 72441 | CARLOS E SANTELL LEBRON | ADDRESS ON FILE | | | | | | | |
| 622860 | CARLOS E SANTIAGO | BO TORRECILLAS | 106 CALLE ELIAS ROSSE | | | MOROVIS | PR | 00687 | |
| 622861 | CARLOS E SANTIAGO RODRIGUEZ | 45 CALLE DUQUE SUR | | | | GUAYAMA | PR | 00784 | |
| 622862 | CARLOS E SANTIAGO SANTIAGO | PARCELA SANTA ROSA | 286 CALLE A | | | HATILLO | PR | 00659 | |
| 72442 | CARLOS E SENERIZ LONGO | ADDRESS ON FILE | | | | | | | |
| 72443 | CARLOS E SERRANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 622863 | CARLOS E SERRANO TERRON | VILLA CAPARRA TOWER APT 3 B | | | | GUAYNABO | PR | 00966 | |
| 72444 | CARLOS E SERRANO WATERS | ADDRESS ON FILE | | | | | | | |
| 72445 | CARLOS E SILVERIO ORTA | ADDRESS ON FILE | | | | | | | |
| 72446 | CARLOS E SIMONETTY CARRASCO | ADDRESS ON FILE | | | | | | | |
| 72447 | CARLOS E SOLTERO RIGAU | ADDRESS ON FILE | | | | | | | |
| 72448 | CARLOS E SOSA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 622864 | CARLOS E SOTO BUSIGO & CO | PO BOX 7035 | | | | CAGUAS | PR | 00726 | |
| 622865 | CARLOS E SOTO COLON | PO BOX 195537 | | | | SAN JUAN | PR | 00919 | |
| 72449 | CARLOS E SOTO FELICIANO | 166 CALLE NEMESIO GONZALEZ | | | | MOCA | PR | 00676 | |
| 622866 | CARLOS E SOTO FELICIANO | HC 764 BUZON 6568 | | | | PATILLAS | PR | 00723 | |
| 72450 | CARLOS E SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72451 | CARLOS E SOTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 72452 | CARLOS E SOTO OCASIO A/C ROSA H OCASIO | ADDRESS ON FILE | | | | | | | |
| 622867 | CARLOS E TARAZONA COLONBANI | PO BOX 9386 | | | | CAROLINA | PR | 00988 | |
| 622868 | CARLOS E TIRADO SIRAGUZA | ADDRESS ON FILE | | | | | | | |
| 622869 | CARLOS E TORO SANTIAGO | HC 2 BOX 12452 | | | | SAN GERMAN | PR | 00683 | |
| 770436 | CARLOS E TORO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 622870 | CARLOS E TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 622871 | CARLOS E TORRES BERRIOS | PO BOX 715 | | | | AIBONITO | PR | 00705 | |
| 72453 | CARLOS E TORRES CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 622872 | CARLOS E TORRES PEPIN | RES CANDELARIO TORRES | EDIF B APT 16 | | | NARANJITO | PR | 00719 | |
| 622873 | CARLOS E TORRES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 622874 | CARLOS E TORRES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 622875 | CARLOS E TORRES RODRIGUEZ | BONNEVILLE HEIGHTS | 79 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 622876 | CARLOS E TORRES RODRIGUEZ | URB BONNEVILLE HEIGHTS | 79 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 622877 | CARLOS E TORRES ROSARIO | P O BOX 915 | | | | AIBONITO | PR | 00705 | |
| 72454 | CARLOS E TORRES RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72455 | CARLOS E URRUTIA ZEPEDA | ADDRESS ON FILE | | | | | | | |
| 72456 | CARLOS E URRUTIA ZEPEDA | ADDRESS ON FILE | | | | | | | |
| 72457 | CARLOS E VARGAS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 72458 | CARLOS E VAZQUEZ PESQUERA | ADDRESS ON FILE | | | | | | | |
| 841692 | CARLOS E VAZQUEZ RIVERA | URB SANTA JUANITA | AK-46 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 72459 | CARLOS E VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622878 | CARLOS E VAZQUEZ Y DAISY ALVAREZ(TUTORA) | ADDRESS ON FILE | | | | | | | |
| 622879 | CARLOS E VELEZ NAZARIO | EL CONQUISTADOR | PB 5 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 72460 | CARLOS E VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 622880 | CARLOS E VINCENTY VEGA | BO COLOMBIA | 211 CALLE PRINCIPE | | | MAYAGUEZ | PR | 00680 | |
| 72461 | CARLOS E VIVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 72462 | CARLOS E. ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 72463 | CARLOS E. CABRE | ADDRESS ON FILE | | | | | | | |
| 622881 | CARLOS E. CANDELARIO ARROYO Y | ADDRESS ON FILE | | | | | | | |
| 72464 | CARLOS E. FALCON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 72465 | CARLOS E. LASANTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72466 | CARLOS E. LUGO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 1256340 | CARLOS E. MORALES DBA FINCA LA CALIFORNIANA | ADDRESS ON FILE | | | | | | | |
| 72468 | CARLOS E. PALACIOS RIVERA | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO | U-8 AVE. TROCHE | | CAGUAS | PR | 00725 | |
| 72469 | CARLOS E. ROSADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 72470 | CARLOS E. SERRANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 622882 | CARLOS E. SERRANO TERRON | AREA RENTAS INTERNAS | SECRETARIO AUXILIAR | | | SAN JUAN | PR | 00902 | |
| 72471 | CARLOS E. SERRANO TERRON | P O BOX 192363 | | | | SAN JUAN | PR | 00919 | |
| 622883 | CARLOS E. TEJEDA DEL MONTE | ADDRESS ON FILE | | | | | | | |
| 72472 | CARLOS E. VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622884 | CARLOS ECHEVARIA RIVERA | APARTADO 166 | | | | CIDRA | PR | 00739 | |
| 622885 | CARLOS ECHEVARRIA GHIGLIOTTY | HC 05 BOX 7515 | | | | GUAYNABO | PR | 00971 | |
| 622886 | CARLOS ECHEVARRIA LABOY | HC 03 BOX 12064 | | | | YABUCOA | PR | 00767 | |
| 622887 | CARLOS ELECTRONICS CENTER | PO BOX 169 | | | | ANGELES | PR | 00611 | |
| 72473 | CARLOS ELIAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 72474 | CARLOS EMMANUELLI MARRERO | ADDRESS ON FILE | | | | | | | |
| 622888 | CARLOS ENCARNACION | LOMAS DE TRUJILLO | G 7 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 72475 | CARLOS ENCARNACION BONILLA | ADDRESS ON FILE | | | | | | | |
| 841693 | CARLOS ENCARNACION CRUZ | URB SANTA JUANITA | D03 CALLE HUNGRIA | | | BAYAMON | PR | 00956 | |
| 622889 | CARLOS ENCARNACION MELENDEZ | URB COUNTRY CLUB | 918 CALLE ESPRONCEDA | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72476 | CARLOS ENCHAUTEGUI ENCHAUTEGUI | ADDRESS ON FILE | | | | | | | |
| 72477 | CARLOS ENCHAUTEGUI RIVERA | ADDRESS ON FILE | | | | | | | |
| 72478 | CARLOS ENRIQUE MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 622890 | CARLOS ENRIQUE PEREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 72479 | CARLOS ENRIQUE SANJURJO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 72480 | CARLOS ENRIQUE TORRES | ADDRESS ON FILE | | | | | | | |
| 622891 | CARLOS ERAZO COTTO | ADDRESS ON FILE | | | | | | | |
| 622892 | CARLOS ESCALERA CANALES | URB LOMAS DE CAROLINA | A 2G 2 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 622893 | CARLOS ESCALONA | P O BOX 1002 | | | | GURABO | PR | 00778 | |
| 622894 | CARLOS ESCOTO FUENTES | URB TORREMOLINOS | C 3 CALLE I | | | GUAYNABO | PR | 00969 | |
| 770437 | CARLOS ESCRIBA | ADDRESS ON FILE | | | | | | | |
| 622895 | CARLOS ESCUDERO RODRIGUEZ | VILLA SAN ANTON | N 1 CALLE EDUARDO KERCADO | | | CAROLINA | PR | 00987 | |
| 622896 | CARLOS ESPADA BARRIOS | PO BOX 227 | | | | AIBONITO | PR | 00705 | |
| 72481 | CARLOS ESPADA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 72482 | CARLOS ESPINOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622897 | CARLOS ESQUILIN ANDRADES | MONTE BRISAS | J 28 CALLE M | | | FAJARDO | PR | 00738 | |
| 622065 | CARLOS ESQUILIN AYALA | RR 9 BOX 1694 | | | | SAN JUAN | PR | 00926 | |
| 72483 | CARLOS ESTEBAN CANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 72484 | CARLOS ESTEBAN FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| 72485 | CARLOS ESTERA ROZAS | ADDRESS ON FILE | | | | | | | |
| 622898 | CARLOS ESTERICH BONILLA | PO BOX 1382 | | | | MAYAGUEZ | PR | 00681 | |
| 841694 | CARLOS ESTEVA FOTOGRAFO | 258B AVE JESUS T PIÑERO | | | | SAN JUAN | PR | 00927 | |
| 622899 | CARLOS ESTREMERA PEREZ | HC 01 BOX 3460 | | | | QUEBRADILLAS | PR | 00678 | |
| 622900 | CARLOS ESTRONZA VELEZ | URB LEVITTOWN LAKES | CP2 CALLE DR PEDRO GOYCO | | | TOA BAJA | PR | 00949 | |
| 72486 | CARLOS EUGENIO CHARDON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 841695 | CARLOS F ALERS COLON | URB REX-MANOR | B7 CALLE 3 | | | GUAYAMA | PR | 00784-6028 | |
| 72487 | CARLOS F AMY BRUNET | ADDRESS ON FILE | | | | | | | |
| 622901 | CARLOS F ASENCIO COLON | JARD DE SAN FRANCISCO | 2 C/ DE SAN FRANCISCO APT 412 | | | SAN JUAN | PR | 00901-1503 | |
| 72488 | CARLOS F AVENANCIO LEON | ADDRESS ON FILE | | | | | | | |
| 72489 | CARLOS F AYALA ESTEVES | ADDRESS ON FILE | | | | | | | |
| 72490 | CARLOS F BENITEZ GERARDINO | ADDRESS ON FILE | | | | | | | |
| 72491 | CARLOS F BENITEZ RIOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3218 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622902 | CARLOS F BENITEZ SOSA | BO SABANA LLANA | 608 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 622903 | CARLOS F BERMUDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 72492 | CARLOS F BERRIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 622904 | CARLOS F CANCIO | CONDADO | 1428 CALLE WILSON | | | SAN JUAN | PR | 00907 | |
| 622905 | CARLOS F CASALDUC TORRES | ADDRESS ON FILE | | | | | | | |
| 622906 | CARLOS F CASALDUC TORRES | ADDRESS ON FILE | | | | | | | |
| 72493 | CARLOS F CASIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 72494 | CARLOS F CASTILLO CABRERA | ADDRESS ON FILE | | | | | | | |
| 72495 | CARLOS F COLON CORTES | ADDRESS ON FILE | | | | | | | |
| 72496 | CARLOS F COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 72497 | CARLOS F COLON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 622907 | CARLOS F COLON SANTINI | P O BOX 101 | | | | CAGUAS | PR | 00726 | |
| 72498 | CARLOS F DEL RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622908 | CARLOS F DIAZ COLON | URB SANTA CLARA | I 32 CALLE ARECA | | | GUAYNABO | PR | 00969 | |
| 72499 | CARLOS F FERNANDEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 622909 | CARLOS F FORTEZA BEERY | PUERTO NUEVO | 255 CALLE 11 NE | | | SAN JUAN | PR | 00920 | |
| 72500 | CARLOS F GARCES MORALES | ADDRESS ON FILE | | | | | | | |
| 72501 | CARLOS F GARCIA GUBERN | ADDRESS ON FILE | | | | | | | |
| 72502 | CARLOS F GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 622910 | CARLOS F GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 622911 | CARLOS F GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 622912 | CARLOS F HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622913 | CARLOS F HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 622914 | CARLOS F LOPEZ CASTILLO | URB UNIVERSITY GARDENS | 770 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 622915 | CARLOS F LUNA | ADDRESS ON FILE | | | | | | | |
| 72503 | CARLOS F MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 622916 | CARLOS F MARTINEZ VILLALOBOS | URB HACIENDA HNAS MENA | 106 PASEO VICTORIA | | | MANATI | PR | 00674 | |
| 622917 | CARLOS F MENENDEZ FERNANDEZ | P O BOX 731 | | | | CAGUAS | PR | 00726 | |
| 72504 | CARLOS F MONTALVO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 72505 | CARLOS F MUNOZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 622918 | CARLOS F OCASIO SANTIAGO | HC 02 BOX 6762 | | | | BAJADERO | PR | 00616 | |
| 72506 | CARLOS F OLIVER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 622919 | CARLOS F ORTIZ TORRES | P O BOX 343 | | | | PATILLAS | PR | 00723 | |
| 622920 | CARLOS F ORTIZ TORRES | PO BOX 1174 | | | | PATILLAS | PR | 00723 | |
| 72507 | CARLOS F OTERO/CELESTE OTERO0/IRIS OTERO | ADDRESS ON FILE | | | | | | | |
| 72508 | CARLOS F PADIN PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72509 | CARLOS F PEREZ MONROUZEAU | ADDRESS ON FILE | | | | | | | |
| 72510 | CARLOS F PORTUGUES Y RUTH L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622921 | CARLOS F RAMOS SABATER | BO LA CUARTA MERCEDITA | 22 CALLE E | | | PONCE | PR | 00715 | |
| 72511 | CARLOS F REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 72512 | CARLOS F RIVERA BURGOS/ KARLAN GROUP CO | URB PRADERAS | AM 35 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| 72513 | CARLOS F RIVERA PAGAN/ KARLAN GROUP | CORP | URB VEGA SERENA | 129 CALLE BEATRICE | | VEGA BAJA | PR | 00693 | |
| 72514 | CARLOS F RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 72515 | CARLOS F RODRIGUEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 72516 | CARLOS F RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 622922 | CARLOS F RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 72517 | CARLOS F RODRIGUEZ TORRES | PO BOX 617 | | | | GUANICA | PR | 00653 | |
| 622923 | CARLOS F RODRIGUEZ TORRES | URB LAS GARDENIAS | 14 CALLE DALIA | | | MANATI | PR | 00674 | |
| 622924 | CARLOS F ROJAS CORREA | ADDRESS ON FILE | | | | | | | |
| 72518 | CARLOS F ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 622925 | CARLOS F ROSSY FULLANA | 19 AVE SAN PATRICIO | | | | GUAYNABO | PR | 00968 | |
| 622926 | CARLOS F SANCHEZ DIAZ | URB JOSE DELGADO | S 39 CALLE 7 | | | CAGUAS | PR | 00725-3124 | |
| 72519 | CARLOS F SANTIAGO LABOY | ADDRESS ON FILE | | | | | | | |
| 72520 | CARLOS F SANTOS VIAS | 1664 SHALLCROSS AVE | | | | ORLANDO | FL | 32828 | |
| 622927 | CARLOS F SANTOS VIAS | PO BOX 50131 | | | | TOA BAJA | PR | 00950 | |
| 72521 | CARLOS F SEDA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 622928 | CARLOS F SELLAS AVILES | JARD DEL CARIBE | GG 62 CALLE 36 | | | PONCE | PR | 00728 | |
| 72522 | CARLOS F TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 72523 | CARLOS F VAZQUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 622929 | CARLOS F VAZQUEZ RIVERA | BO MAMEYAL | 57 B CALLE CENTRAL | | | DORADO | PR | 00646 | |
| 622930 | CARLOS F VAZQUEZ RODRIGUEZ | COND CAMINO REAL | 1500 CARR 19 APT E303 | | | GUAYNABO | PR | 00966 | |
| 622931 | CARLOS F VEGA | HC 3 BOX 9715 | | | | YABUCOA | PR | 00767 | |
| 622932 | CARLOS F VELEZ | 519 A CALLE SERGIO CUEVAS | BUSTAMANTE # 5 | | | SAN JUAN | PR | 00918 | |
| 72524 | CARLOS F VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 622933 | CARLOS F VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 622934 | CARLOS F VIERA SANTOS | SANTA ROSA | 7131 CALLE 17 | | | BAJADERO | PR | 00959 | |
| 72525 | CARLOS F. BENITEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 72527 | CARLOS F. PADIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 72528 | CARLOS F. VERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 72529 | CARLOS F.DE LEON CALDELARIO | ADDRESS ON FILE | | | | | | | |
| 72530 | CARLOS FABRE RUIZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622935 | CARLOS FABREGAS PABON | URB BRISAS RIO HONDO | 56 CALLE I | | | MAYAGUEZ | PR | 00680 | |
| 622936 | CARLOS FAJARDO SANTIAGO | URB TURABO GARDENS | R2 1 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 841696 | CARLOS FALCON | HC 01 BOX 9444 | | | | TOA BAJA | PR | 00949 | |
| 622937 | CARLOS FALCON CAMACHO | R O 14 URB RIACHUELO | | | | TRUJILLO ALTO | PR | 00976 | |
| 72531 | CARLOS FEBLES BATISTA | ADDRESS ON FILE | | | | | | | |
| 622938 | CARLOS FEBRES COLLADO | URB LOS CEDROS | 84 CALLE ARIALA | | | CAYEY | PR | 00736 | |
| 2175394 | CARLOS FEBUS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 622939 | CARLOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 72532 | CARLOS FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 72533 | CARLOS FELICIANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 622940 | CARLOS FELICIANO RIVERA | URB SANTA JUANITA | AN 25 CALLE 47 | | | BAYAMON | PR | 00956-4730 | |
| 72534 | CARLOS FELICIANO RUIZ | ADDRESS ON FILE | | | | | | | |
| 622941 | CARLOS FELICIANO SOSA | P O BOX 1019 | | | | ISABELA | PR | 00662 | |
| 622942 | CARLOS FELICIER ROSARIO | COND VEREDA DEL RIO APTO A 204 | | | | CAROLINA | PR | 00987 | |
| 622943 | CARLOS FELIX RIVERA | HC 3 BOX 8457 | | | | GUAYNABO | PR | 00971 | |
| 72535 | CARLOS FERNANDEZ BUIL | ADDRESS ON FILE | | | | | | | |
| 622944 | CARLOS FERNANDEZ MALAVE | PARC MAGUEYEZ | 362 CALLE LOS PINOS | | | PONCE | PR | 00728 | |
| 72536 | CARLOS FERNANDEZ NADAL | 818 AVE. HOSTOS STE. B | | | | PONCE | PR | 00716 | |
| 622945 | CARLOS FERNANDEZ NADAL | PLAYA DE PONCE | 45 A CALLE SALMON | | | PONCE | PR | 00716 | |
| 622946 | CARLOS FERNANDEZ OYOLA | URB VILLA CARMEN | 0 40 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 622948 | CARLOS FERRAN MARTINEZ | PO BOX 366981 | | | | SAN JUAN | PR | 00936-6981 | |
| 622949 | CARLOS FERRER CANDELAS | VILLAS DE CANEY | F8 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 72537 | CARLOS FIGARO DESHNEY | ADDRESS ON FILE | | | | | | | |
| 72538 | CARLOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 72539 | CARLOS FIGUEROA ALAMO | ADDRESS ON FILE | | | | | | | |
| 72540 | CARLOS FIGUEROA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 622951 | CARLOS FIGUEROA FIGUEROA | PO BOX 9332 | | | | CAGUAS | PR | 00726-9332 | |
| 622950 | CARLOS FIGUEROA FIGUEROA | URB GLENVIEW GARDENS | Q4 W23 | | | PONCE | PR | 00731 | |
| 622952 | CARLOS FIGUEROA JURADO | BO OBRERO | 630 CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 622953 | CARLOS FIGUEROA LA TORRE | PO BOX 1783 | | | | MOROVIS | PR | 00687 | |
| 622954 | CARLOS FIGUEROA MEDINA | HERMANAS DAVILA | 423 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 72541 | CARLOS FIGUEROA MELENDEZ | 40 CALLE ESCUTE INTERIOR | | | | JUNCOS | PR | 00777 | |
| 622955 | CARLOS FIGUEROA MELENDEZ | 50 ESCUTER FINAL | | | | JUNCOS | PR | 00777 | |
| 622956 | CARLOS FIGUEROA MORGADE | 5700 W 6 ST APT 416 | | | | LOS ANGELES | CA | 90036 | |
| 72542 | CARLOS FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 72543 | CARLOS FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72544 | CARLOS FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 622957 | CARLOS FIGUEROA TORRES | HC 3 BOX 20572 | | | | LAJAS | PR | 00667 | |
| 622958 | CARLOS FIOL MATTA | URB SAN IGNACIO | 16 S SAN ROBERTO | | | SAN JUAN | PR | 00927 | |
| 622959 | CARLOS FLORES ADORNO | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 72545 | CARLOS FLORES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 72546 | CARLOS FLORES BAEZ | ADDRESS ON FILE | | | | | | | |
| 72547 | CARLOS FLORES CE & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 72547 | CARLOS FLORES CE & L FIRE EXTINGUISHERS | PRESIDENTE | J5 AVE. BETANCES URB. HNAS. DAVILA | | | PAYAMON | PR | 00959 | |
| 72548 | CARLOS FLORES GONZALEZ | LCDO. ELIS O. POMALES POMALES | AVE. JOSE VILLARES # 21 | | | CAGUAS | PR | 00725 | |
| 72549 | CARLOS FLORES PEREZ | ADDRESS ON FILE | | | | | | | |
| 622960 | CARLOS FLORES PEREZ | ADDRESS ON FILE | | | | | | | |
| 622961 | CARLOS FLORES RIVERA | HC 1 BOX 6381 | | | | AGUAS BUENAS | PR | 00703 | |
| 622962 | CARLOS FLORES ROSA | PASEO DE LOS ARTESANOS | 32 CALLE RAFAELA RIVERA | | | LAS PIEDRAS | PR | 00982 | |
| 841697 | CARLOS FLORES SANCHEZ | HC 64 BOX 6774 | | | | PATILLAS | PR | 00723-9753 | |
| 72550 | CARLOS FLORES SANTIAGO | ALBERTO RIVERA RAMOS | Condominio Plaza del Mar | Apt. 305 | 3001 Ave. Isla Verde | Carolina | PR | 00979 | |
| 72551 | CARLOS FLORES VEGA | ADDRESS ON FILE | | | | | | | |
| 622963 | CARLOS FONSECA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 622964 | CARLOS FONTANEZ GONZALEZ | PO BOX 1623 | | | | RIO GRANDE | PR | 00745 | |
| 622965 | CARLOS FONTANEZ OCASIO | 33 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 622966 | CARLOS FONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72552 | CARLOS FONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 72553 | CARLOS FRANCESCHI LUGO | ADDRESS ON FILE | | | | | | | |
| 72554 | CARLOS FRANCISCO DE LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| 622967 | CARLOS FRATICELLI NIEVES | 187 HACIENDA PRIMAVERA | | | | CIDRA | PR | 00739 | |
| 622968 | CARLOS FRATICHELLI | 14 CALLE CERVANTES APT 3 A | | | | SAN JUAN | PR | 00907 | |
| 72555 | CARLOS FREIRE BORGES | ADDRESS ON FILE | | | | | | | |
| 72556 | CARLOS FRONTERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 72557 | CARLOS FUENTES FAURA | ADDRESS ON FILE | | | | | | | |
| 72558 | CARLOS FUENTES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 72559 | CARLOS G AGUILA DUARTE | ADDRESS ON FILE | | | | | | | |
| 72560 | CARLOS G ALICEA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 72561 | CARLOS G APONTE FLORES | ADDRESS ON FILE | | | | | | | |
| 841698 | CARLOS G APONTE OLIVIERI | URB MONTEVERDE | 219 CALLE GOLONDRINA | | | DORADO | PR | 00646-9415 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72562 | CARLOS G APONTE VEGA | ADDRESS ON FILE | | | | | | | |
| 622970 | CARLOS G AVILES ACOSTA | EDIF FIRST BANK | 167 CALLE LA PAZ | | | AGUADA | PR | 00602 | |
| 622971 | CARLOS G AYALA RODRIGUEZ | HC 4 BOX 23878 | | | | LAJAS | PR | 00667-9802 | |
| 72563 | CARLOS G BONILLA FUENTES | ADDRESS ON FILE | | | | | | | |
| 841699 | CARLOS G CONCEPCION CASTRO | TINTILLO GARDENS | I-15 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 622972 | CARLOS G DALMAU RAMIREZ | URB CONDADO MODERNO | L 17 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 622973 | CARLOS G DIAZ CARRASQUILLO | URB SANTA JUANITA | RR25 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 72564 | CARLOS G DIAZ MONGE | ADDRESS ON FILE | | | | | | | |
| 1524762 | Carlos G Duchesne Christian, Joyce M Davila Paz and minor VDD | | | | | | | | |
| 622974 | CARLOS G ESQUILIN PEREZ | COND SAN ANTON | APT 1105 | | | CAROLINA | PR | 00987 | |
| 72565 | CARLOS G ESQUILIN PEREZ | JARD DE SELLES | EDIF 5A APT 5A8 | | | SAN JUAN | PR | 00924 | |
| 72566 | CARLOS G FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622975 | CARLOS G GOMEZ CASTRO | COND LAS GLADIOLAS II | APT 711 | | | SAN JUAN | PR | 00917 | |
| 72567 | CARLOS G GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 72568 | CARLOS G GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622976 | CARLOS G GOTAY VALDES | COND SANTA JUANITA | GA 14 CALLE 49 | | | BAYAMON | PR | 00956 | |
| 72569 | CARLOS G IRIZARRY AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 841700 | CARLOS G JIMENEZ LUGO | VILLA CAROLINA | 67-46 CALLE 55 | | | CAROLINA | PR | 00630 | |
| 72570 | CARLOS G LOPEZ MELENDEZ /LENNYS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 1463639 | Carlos G Lugo Ramirez / Ramonita Ortiz Arce | ADDRESS ON FILE | | | | | | | |
| 622977 | CARLOS G LUGO VAZQUEZ | HC 2 BOX 7341 | | | | QUEBRADILLAS | PR | 00678-9711 | |
| 72571 | CARLOS G MALDONADO FEBLES | ADDRESS ON FILE | | | | | | | |
| 622978 | CARLOS G MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 72572 | CARLOS G MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 72573 | CARLOS G MARESTEIN ORNELAS | ADDRESS ON FILE | | | | | | | |
| 72574 | CARLOS G MARTINEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 622979 | CARLOS G MARTINEZ VIVAS | PO BOX 9028 | | | | PONCE | PR | 00732-9028 | |
| 72575 | CARLOS G MIRANDA RIOS | ADDRESS ON FILE | | | | | | | |
| 72576 | CARLOS G MIRANDA RIOS | ADDRESS ON FILE | | | | | | | |
| 72577 | CARLOS G NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 622980 | CARLOS G ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 72578 | CARLOS G OTERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 622981 | CARLOS G PACHECO MATOS | ADDRESS ON FILE | | | | | | | |
| 622982 | CARLOS G PAGAN ZAYAS | RR 1 BOX 11920 | | | | OROCOVIS | PR | 00720 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3223 of 8714

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622983 | CARLOS G PARRILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 72579 | CARLOS G RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 622984 | CARLOS G RIVERA TORRES | COND CRYSTAL HOUSE APT 117 | | | | SAN JUAN | PR | 00923 | |
| 622985 | CARLOS G RIVERA TORRES | URB VALLE SAN JUAN | ENC SJ 67 VIA MADRID | | | TRUJILLO ALTO | PR | 00976 | |
| 72580 | CARLOS G RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 72581 | CARLOS G RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622986 | CARLOS G RODRIGUEZ TOSADO | HC 3 BOX 11928 | | | | CAMUY | PR | 00627 | |
| 72582 | CARLOS G ROHENA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 622987 | CARLOS G ROMAN AYALA | ADDRESS ON FILE | | | | | | | |
| 622988 | CARLOS G ROSA ROSA | HC 01 BOX 11351 | | | | PE¨UELAS | PR | 00624 | |
| 72583 | CARLOS G ROSA ROSA | HC 01 BOX 11351 | | | | PEUELAS | PR | 00624 | |
| 622989 | CARLOS G SANCHEZ ORTIZ | 401 20 BO CORAZON SECT CANDELARIA | | | | GUAYAMA | PR | 00656 | |
| 622990 | CARLOS G SANTIAGO | COLINAS DE PLATA | 25 CAMINO DEL VALLE | | | TOA ALTA | PR | 00953 | |
| 72584 | CARLOS G TORRES FEBUS | ADDRESS ON FILE | | | | | | | |
| 72585 | CARLOS G TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 622991 | CARLOS G VAZQUEZ URDAZ | PO BOX 198 | | | | CABO ROJO | PR | 00623 | |
| 72586 | CARLOS G VEGA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 72587 | CARLOS G VELEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 622992 | CARLOS G VELEZ TORO | HC 2 BOX 13104 | | | | LAJAS | PR | 00667 | |
| 72588 | CARLOS G YAMBO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 72589 | CARLOS G. GRANA MORALES | ADDRESS ON FILE | | | | | | | |
| 622993 | CARLOS G. NAZARIO FAGUNDO | ADDRESS ON FILE | | | | | | | |
| 622994 | CARLOS G. NAZARIO FAGUNDO | ADDRESS ON FILE | | | | | | | |
| 72590 | CARLOS G. SALGADO SCHWARZ | ADDRESS ON FILE | | | | | | | |
| 72591 | CARLOS G. VAZQUEZ ORTIZ | 314 COND. VISTA DEL VALLE BO. TURABO | | | | CAGUAS | PR | 00727 | |
| 72592 | CARLOS G. VAZQUEZ ORTIZ | LIC. WILLIAM MAYSONET RODRIGUEZ | PO BOX 1734 | | | BAYAMON | PR | 00960-1734 | |
| 72593 | CARLOS GABRIEL VILLODAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 622995 | CARLOS GAMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 622996 | CARLOS GARCIA | PO BOX 1302 | | | | CABO ROJO | PR | 00623 | |
| 72594 | CARLOS GARCIA / EQUIPO LANCHEROS CATANO | ADDRESS ON FILE | | | | | | | |
| 622997 | CARLOS GARCIA ALICEA | HC 5 BOX 59193 | | | | CAGUAS | PR | 00725 | |
| 622998 | CARLOS GARCIA ALVAREZ | JARD DE COUNTRY CLUB | AB5 CALLE 16 | | | CAROLINA | PR | 00983 | |
| 622999 | CARLOS GARCIA AND ASSOCIATES | P O BOX 5265 | | | | AGUADILLA | PR | 00605 | |
| 623000 | CARLOS GARCIA ARCE | COOP LOS ROBLES | APT 810 B | | | SAN JUAN | PR | 00927 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623001 | CARLOS GARCIA CARABALLO | EL FARO | EDIF 6 APTO 65 | | | CAROLINA | PR | 00985 | |
| 623002 | CARLOS GARCIA CASTELLANO | 243 CALLE PARIS STE 1630 | | | | SAN JUAN | PR | 00917-3632 | |
| 623003 | CARLOS GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 623004 | CARLOS GARCIA FLORES | ALTURAS CARIBE | J 5 CALLE ALELI | | | CAGUAS | PR | 00725 | |
| 72595 | CARLOS GARCIA FREIRE | ADDRESS ON FILE | | | | | | | |
| 623005 | CARLOS GARCIA FUENTES | HC 1 BOX 5725 | | | | ARROYO | PR | 00714-9795 | |
| 72596 | CARLOS GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72597 | CARLOS GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 623006 | CARLOS GARCIA JUANARENA | URB PRADO ALTO | 12 CALLE 6L | | | GUAYNABO | PR | 00766 | |
| 623007 | CARLOS GARCIA LOPEZ | URB SANTA ELVIRA | A 10 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 72598 | CARLOS GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 623008 | CARLOS GARCIA MORELL | BO SANTA ROSA | BUZON 3018 | | | VEGA BAJA | PR | 00693 | |
| 623009 | CARLOS GARCIA NATAL | P O BOX 3275 | | | | VEGA ALTA | PR | 00692 | |
| 623010 | CARLOS GARCIA NIEVES | RR 1 BOX 10415 | | | | TOA ALTA | PR | 00953 | |
| 623011 | CARLOS GARCIA PORTELA | URB UNIVERSITY GARDENS | 259 CALLE COLUMBIA | | | SAN JUAN | PR | 00927-4125 | |
| 1256341 | CARLOS GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 623012 | CARLOS GARCIA RIOS | PO BOX 676 | | | | ADJUNTAS | PR | 00601 | |
| 623013 | CARLOS GARCIA RIVERA | HC 73 BOX 4570 | | | | NARANJITO | PR | 00719 | |
| 623014 | CARLOS GARCIA ROSARIO | PO BOX 163 | | | | MANATI | PR | 00674 | |
| 623015 | CARLOS GARCIA SERRANO | PO BOX 1706 | | | | CIDRA | PR | 00739 | |
| 72599 | CARLOS GARCIA Y VANESSA ALBERTAZZI | ADDRESS ON FILE | | | | | | | |
| 623016 | CARLOS GARCIAS CAMPOS | P O BOX 30000 627 SUITE SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 72600 | CARLOS GAUTIER | ADDRESS ON FILE | | | | | | | |
| 841701 | CARLOS GAZTAMBIDE & ASOCIADOS | BANCO POPULAR CENTER | 208 AVE PONCE DE LEON STE 1515 | | | HATO REY | PR | 00918-1006 | |
| 72601 | CARLOS GAZTAMBIDE/ ECOLOGIC ALL | 475 CAMINO DE LA VEGA | | | | DORADO | PR | 00646 | |
| 623017 | CARLOS GAZTAMBIDEZ | URB SANTA RITA | 1054 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 72602 | CARLOS GEIGEL BUNKER | ADDRESS ON FILE | | | | | | | |
| 72603 | CARLOS GEIGEL BUNKER | ADDRESS ON FILE | | | | | | | |
| 623018 | CARLOS GERENA FELICIANO | HC 3 BOX 16232 | | | | QUEBRADILLAS | PR | 00678 | |
| 72604 | CARLOS GERENA PACHECO | ADDRESS ON FILE | | | | | | | |
| 72605 | CARLOS GERENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 72606 | CARLOS GERMAN CORTES RIVEROS | ADDRESS ON FILE | | | | | | | |
| 72607 | CARLOS GEROME SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72608 | CARLOS GIERBOLINI COLON | ADDRESS ON FILE | | | | | | | |
| 623019 | CARLOS GIL SANTIAGO | COLINAS DE PLATA | 25 CAMINO DEL VALLE | | | TOA ALTA | PR | 00953 | |
| 72609 | CARLOS GIMENEZ BIANCO | ADDRESS ON FILE | | | | | | | |
| 72610 | CARLOS GINES PAGAN | ADDRESS ON FILE | | | | | | | |
| 623020 | CARLOS GINETT VELAZQUEZ | URB MONTE BRISAS | 30 21 | | | FAJARDO | PR | 00738 | |
| 72611 | CARLOS GIOVANY NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 623021 | CARLOS GOMEZ COLLAZO | HC 02 BOX 29802 | | | | CAGUAS | PR | 00725-9404 | |
| 623022 | CARLOS GOMEZ CRUZ | URB PASEO MAYOR | E14 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 623024 | CARLOS GOMEZ DEL CRISTO | JDNS PALMAREJO | MM 13 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 623023 | CARLOS GOMEZ DEL CRISTO | PO BOX 43001 DPT314 | | | | RIO GRANDE | PR | 00745-6600 | |
| 72612 | CARLOS GOMEZ MARIAL | ADDRESS ON FILE | | | | | | | |
| 72613 | CARLOS GOMEZ MARIAL | ADDRESS ON FILE | | | | | | | |
| 623025 | CARLOS GOMEZ ORTIZ | HC 56 BOX 35639 | | | | AGUADA | PR | 00602 | |
| 623026 | CARLOS GOMEZ TORRES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 72614 | CARLOS GONZALEZ ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 623027 | CARLOS GONZALEZ AMPARO | PO BOX 1702 | | | | MANATI | PR | 00674 | |
| 623028 | CARLOS GONZALEZ AQUINO | PO BOX 362707 | | | | SAN JUAN | PR | 00936 | |
| 623029 | CARLOS GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 72615 | CARLOS GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 72616 | CARLOS GONZALEZ BERDECIA | ADDRESS ON FILE | | | | | | | |
| 623031 | CARLOS GONZALEZ CAEZ | RR 10 BOX 5053 | | | | SAN JUAN | PR | 00926 | |
| 623032 | CARLOS GONZALEZ CHEVERE | URB FLAMINGO HLS | 298 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 623033 | CARLOS GONZALEZ COLON | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 623034 | CARLOS GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 72617 | CARLOS GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 72618 | CARLOS GONZALEZ DBA TRANSP ESC GONZALEZ | PO BOX 1485 | | | | JAYUYA | PR | 00664 | |
| 623035 | CARLOS GONZALEZ DEL VALLE | HC 40 BOX 48415 | | | | SAN LORENZO | PR | 00754 | |
| 623036 | CARLOS GONZALEZ DEL VALLE | RR 03 BOX 4276 | | | | SAN JUAN | PR | 00926 | |
| 623037 | CARLOS GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 72619 | CARLOS GONZALEZ FANTAUZZY | ADDRESS ON FILE | | | | | | | |
| 623038 | CARLOS GONZALEZ GALLOZA | HC 58 BOX 14748 | | | | AGUADA | PR | 00602 | |
| 623040 | CARLOS GONZALEZ GONZALEZ | A 10 URB VILLA ROSA II | | | | GUAYAMA | PR | 00784 | |
| 623039 | CARLOS GONZALEZ GONZALEZ | MONTEVERDE SAN ISIDRO | P O BOX 3013 | | | CANOVANAS | PR | 00729 | |
| 841702 | CARLOS GONZALEZ GONZALEZ | PO BOX 1255 | | | | MOCA | PR | 00676-1255 | |
| 72620 | CARLOS GONZALEZ GONZALEZ | SAN ISIDRO | PARCELA 277 MONTE VERDE | | | CANOVANAS | PR | 00729 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72621 | CARLOS GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 72622 | CARLOS GONZÁLEZ LANZA | ADDRESS ON FILE | | | | | | | |
| 623041 | CARLOS GONZALEZ LOPEZ | P O BOX 886 | | | | QUEBRADILLAS | PR | 00678-0000 | |
| 623042 | CARLOS GONZALEZ LOPEZ | URB CAPARRA TERRACE | 811 CALLE 17 SO | | | SAN JUAN | PR | 00921 | |
| 72623 | CARLOS GONZALEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 72624 | CARLOS GONZALEZ LUNAS | ADDRESS ON FILE | | | | | | | |
| 623043 | CARLOS GONZALEZ MALDONADO | PO BOX 604 | | | | ADJUNTAS | PR | 00601 | |
| 623044 | CARLOS GONZALEZ MALDONADO | URB CONTESA | Q15 CALLE VIOLETA | | | BAYAMON | PR | 00956 | |
| 623045 | CARLOS GONZALEZ MEJIAS | LA MARINA | R4 CALLE BEGONIA | | | CAROLINA | PR | 00983 | |
| 623046 | CARLOS GONZALEZ MELENDEZ | PO BOX 1270 | | | | BARCELONETA | PR | 00617 | |
| 623048 | CARLOS GONZALEZ MORALES | BO CACAO ALTO | HC 63 BOX 3402 | | | PATILLAS | PR | 00723 | |
| 623047 | CARLOS GONZALEZ MORALES | VILLA TURABO | J 17 CALLE CIPRES | | | CAGUAS | PR | 00725-6131 | |
| 623049 | CARLOS GONZALEZ OPPENHEIMER | 667 AVE PONCE DE LEON | SUITE 351 | | | SAN JUAN | PR | 00907 | |
| 72625 | CARLOS GONZALEZ ORIOL | ADDRESS ON FILE | | | | | | | |
| 623050 | CARLOS GONZALEZ ORTIZ | BO CELADA | HC 2 BOX 7212 | | | GURABO | PR | 00778 | |
| 622066 | CARLOS GONZALEZ ORTIZ | PO BOX 7077 | | | | MAYAGUEZ | PR | 00681 | |
| 623051 | CARLOS GONZALEZ ORTIZ | URB BERWIND ESTATES | V 8 CALLE 19 | | | SAN JUAN | PR | 00924 | |
| 623054 | CARLOS GONZALEZ PEREZ | HC 6 BOX 66773 | | | | AGUADILLA | PR | 00603-9853 | |
| 623053 | CARLOS GONZALEZ PEREZ | OFIC SEGURIDAD DE DATOS | | | | SAN JUAN | PR | 00902 | |
| 623052 | CARLOS GONZALEZ PEREZ | SIERRA BAYAMON | BLOQUE 8 17 CALLE 7 | | | BAYAMON | PR | 00961 4552 | |
| 72626 | CARLOS GONZALEZ REYMUNDI | ADDRESS ON FILE | | | | | | | |
| 623056 | CARLOS GONZALEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 623055 | CARLOS GONZALEZ RIVERA | URB COUNTRY CLUB | 776 CALLE MARQUESA | | | SAN JUAN | PR | 00924-1769 | |
| 623057 | CARLOS GONZALEZ RIVERA | URB CUPEY GARDENS | I4 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 72627 | CARLOS GONZALEZ RIVERA | VENUS GARDENS | ESCORPION 1753 | | | SAN JUAN | PR | 00926 | |
| 72628 | CARLOS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72629 | CARLOS GONZÁLEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 623058 | CARLOS GONZALEZ SANTIAGO | ALTURA VILLA DEL REY | E 2 CALLE 34 | | | CAGUAS | PR | 00725 | |
| 72630 | CARLOS GONZALEZ SANTIAGO | URB BONNEVILLE HTS | 4 CALLE CIDRA | | | CAGUAS | PR | 00725 | |
| 623059 | CARLOS GONZALEZ SOTO | HC 03 BOX 15050 | BO GUAJATACA | | | QUEBRADILLAS | PR | 00676 | |
| 623060 | CARLOS GONZALEZ STAWINSKI | ADDRESS ON FILE | | | | | | | |
| 623061 | CARLOS GONZALEZ TORRES | P O BOX 9023899 | RESIDENTES DE SABANA GRANDE | | | SAN JUAN | PR | 00902-3899 | |
| 72631 | CARLOS GONZALEZ V AC | SR. CARLOS GONZÁLEZ | INSTITUCIÓN Ponce PRINCIPAL FASE 5 Q-ROJA-SECTOR LAS 129 | CUCHARAS 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 623062 | CARLOS GONZALEZ VALENTIN | HC 3 BOX 32283 | | | | AGUADA | PR | 00602-0245 | |
| 2176173 | CARLOS GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3227 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623063 | CARLOS GONZALEZ VEGA | RES BAIROA | AR3 CALLE 29 | | | CAGUAS | PR | 00725 | |
| 623064 | CARLOS GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 623065 | CARLOS GORDIAN VAZQUEZ | CALLE DR ESPAILLAT BE | 5TA SECCION DE LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 623066 | CARLOS GOYCO GONZALEZ | HC 02 BOX 6503 | | | | RINCON | PR | 00677 | |
| 623067 | CARLOS GRAU | COUNTRY CLUB | | | | CAROLINA | PR | 00979 | |
| 623068 | CARLOS GRAZIANI ALFARO | PO BOX 925 | | | | COMERIO | PR | 00782 | |
| 623069 | CARLOS GREEN NEGRON | PO BOX 1852 | | | | GUAYAMA | PR | 00758 | |
| 623070 | CARLOS GREO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 72632 | CARLOS GROVAS BADRENA | ADDRESS ON FILE | | | | | | | |
| 72633 | CARLOS GUADALUPE DBA VIVERO DON TEDDY | URB CAMINO DEL SUR | 371 GORRION | | | PONCE | PR | 00716 | |
| 623071 | CARLOS GUAL CUEVAS | PUERTO NUEVO | 262 CALLE A NO | | | SAN JUAN | PR | 00920 | |
| 1541422 | CARLOS GUARDIOLA BETANCOURT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |
| 72634 | CARLOS GUSTAVO ÁGUEDA JIMÉNEZ | VICTOR RAMOS RODRIGUEZ | PO BOX 9465 | PLAZA CAROLINA | | CAROLINA | PR | 00988-9465 | |
| 72635 | CARLOS GUSTAVO ARRUA | ADDRESS ON FILE | | | | | | | |
| 623072 | CARLOS GUTIERRES DEL ARROYO | BRISAS DEL MAR P-23 CALLE 4 | | | | LUQUILLO | PR | 00773 | |
| 623073 | CARLOS GUTIERRES SERRANO | PARCELAS PUNTA PALMAS | 68 | | | BARCELONETA | PR | 00617 | |
| 623074 | CARLOS GUTIERREZ DEL ARROYO | ADDRESS ON FILE | | | | | | | |
| 1490529 | Carlos Gutierrez Garcia & Maria Arvelo Hoyek | ADDRESS ON FILE | | | | | | | |
| 623075 | CARLOS GUTIERREZ NARANJO | FCT FORT DIX BLDG 5751 PO BOX 2000 | | | | FORT DIX | NJ | 08640-0902 | |
| 623076 | CARLOS GUZMAN SANTIAGO | PO BOX 200 | | | | QUEBRADILLAS | PR | 00678 | |
| 623077 | CARLOS GUZMAN ZAPATA | HC 01 BOX 1998 | | | | BOQUERON | PR | 00622-9705 | |
| 623080 | CARLOS H AGUIRRE | P O BOX 931 | | | | COTO LAUREL | PR | 00780 0931 | |
| 623081 | CARLOS H AGUIRRE | URB SANTA TERESITA | AM21 CALLE 9 | | | PONCE | PR | 00731 | |
| 623078 | CARLOS H ALVARADO AVILES | COM VILLODAS | | | | GUAYAMA | PR | 00784 | |
| 72636 | CARLOS H ALVARADO AVILES | RR 1 BOX 7232 | | | | GUAYAMA | PR | 00784 | |
| 623079 | CARLOS H ALVARADO AVILES | RR 1 BOX 7273 | | | | GUAYAMA | PR | 00784 | |
| 72637 | CARLOS H ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623082 | CARLOS H ANGEL HOYOS | VILLA DEL REY | 163 TT 4 | | | CAGUAS | PR | 00725 | |
| 623083 | CARLOS H BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 72638 | CARLOS H CAMACHO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 72639 | CARLOS H CARBINI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72640 | CARLOS H CARLO FAJARDO | ADDRESS ON FILE | | | | | | | |
| 841703 | CARLOS H CARMONA GUADALUPE | VILLAS DEL SOL | E7 CALLE 6 | | | TRUJULLO ALTO | PR | 00976 | |
| 623085 | CARLOS H COLON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 72641 | CARLOS H CUEVAS APONTE | ADDRESS ON FILE | | | | | | | |
| 72642 | CARLOS H DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 72643 | CARLOS H FELICIANO | ADDRESS ON FILE | | | | | | | |
| 72644 | CARLOS H FLORES GARCED | ADDRESS ON FILE | | | | | | | |
| 72645 | CARLOS H GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 623086 | CARLOS H GARCIA TORRES | URB VALLES DEL LAGO | 1071 CALLE GUAJATACA | | | CAGUAS | PR | 00725-7635 | |
| 72646 | CARLOS H GOMEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 623087 | CARLOS H GONZALEZ ARCE | URB ESTANCIAS DE SAN FERNANDO | A 40 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 622067 | CARLOS H GONZALEZ ORTIZ | URB EL MADRIGAL | E 19 CALLE 1 | | | PONCE | PR | 00731 | |
| 72647 | CARLOS H JENARO DIAZ | ADDRESS ON FILE | | | | | | | |
| 623088 | CARLOS H MIRANDA MASSARI | URB LAS CUMBRES | 182 CALLE LOS PICACHOS | | | SAN JUAN | PR | 00926-5517 | |
| 623089 | CARLOS H MONTALVO FORT | CARR 173 RAMAL 792 KM 2 0 | | | | AGUAS BUENAS | PR | 00703 | |
| 623090 | CARLOS H MORALES BONET | PO BOX 924 | | | | RINCON | PR | 00677 | |
| 841704 | CARLOS H MORENO, SUCRS | URB PRADO ALTO | C10 CALLE 5 | | | GUAYNABO | PR | 00966-3035 | |
| 623091 | CARLOS H NAZARIO FLORES | URB RIO HONDO 1 | C 18 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 | |
| 623092 | CARLOS H NIEVES | ADDRESS ON FILE | | | | | | | |
| 623093 | CARLOS H ORTIZ COLON | PO BOX 1324 | | | | HATILLO | PR | 00659-1324 | |
| 72648 | CARLOS H PACHECO MERCADO | ADDRESS ON FILE | | | | | | | |
| 72649 | CARLOS H PADILLA | ADDRESS ON FILE | | | | | | | |
| 623095 | CARLOS H RAFFUCCI CARO | PMB 337 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 623094 | CARLOS H RAFFUCCI CARO | PO BOX 9023954 | | | | SAN JUAN | PR | 00902-3954 | |
| 623096 | CARLOS H RAFFUCCI CARO | URB MONTE OLIMPO | C7 CALLE ZEUS | | | GUAYNABO | PR | 00969 | |
| 72650 | CARLOS H RAMOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 623097 | CARLOS H RIOS ACEVEDO | RR 2 BOX 6805 | | | | MANATI | PR | 00674 | |
| 72651 | CARLOS H RIVERA URRUTIA | ADDRESS ON FILE | | | | | | | |
| 623098 | CARLOS H RODRIGUEZ CRESPO | HC 3 BOX 15493 | | | | QUEBRADILLAS | PR | 00678 | |
| 623099 | CARLOS H RODRIGUEZ FREIRE | 9 CALLE PADRE RIVERA | | | | HUMACAO | PR | 00791 | |
| 623100 | CARLOS H RODRIGUEZ OTERO | PASEO EL PRADO | B10 CALLE CAMINO LAS ROSAS | | | SAN JUAN | PR | 00926 | |
| 72652 | CARLOS H RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 72653 | CARLOS H ROLDAN MORALES | ADDRESS ON FILE | | | | | | | |
| 623102 | CARLOS H SANTIAGO LUNA | JARDINES DE COAMO | G 7 CALLE 7 | | | COAMO | PR | 00769 | |
| 623103 | CARLOS H SOLIS MELENDEZ | MELIYAN APARTMENTS | 1508 SANTIAGO IGLESIA | | | SAN JUAN | PR | 00921 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72654 | CARLOS H SOTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 72655 | CARLOS H SOTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72656 | CARLOS H SOTO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 623104 | CARLOS H TORRES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 623105 | CARLOS H URRUTIA FERRER | URB HILL MANSIONS | BG-1 CALLE 68 | | | SAN JUAN | PR | 00926 | |
| 72657 | CARLOS H VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 72658 | CARLOS H VAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 72659 | CARLOS H VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 72660 | CARLOS H VEGA MEDINA | ADDRESS ON FILE | | | | | | | |
| 841705 | CARLOS H VELEZ MALDONADO | PO BOX 332 | | | | AGUADILLA | PR | 00605-0332 | |
| 623106 | CARLOS H VIDAL AVILA | ADDRESS ON FILE | | | | | | | |
| 623107 | CARLOS HADDOCK FIGUEROA | PO BOX 492 | | | | CAYEY | PR | 00737-0492 | |
| 841706 | CARLOS HENRIQUEZ | JARD DE COUNTRY CLUB | AS17 CALLE 1 | | | CAROLINA | PR | 00983-1610 | |
| 72661 | CARLOS HEREDIA MORALES | ADDRESS ON FILE | | | | | | | |
| 72662 | CARLOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 623108 | CARLOS HERNANDEZ & CO INC | PO BOX 2491 | | | | SAN JUAN | PR | 00919 | |
| 72663 | CARLOS HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 841707 | CARLOS HERNANDEZ AYALA | PO BOX 491 | | | | VIEQUES | PR | 00765 | |
| 72664 | CARLOS HERNANDEZ BACO | ADDRESS ON FILE | | | | | | | |
| 623109 | CARLOS HERNANDEZ BELTRAN | HC 3 BOX 23406 | | | | ARECIBO | PR | 00612 | |
| 72665 | CARLOS HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 72666 | CARLOS HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 623110 | CARLOS HERNANDEZ GARCIA | HC 3 BOX 1220 | BO YEGUADA | | | CAMUY | PR | 00627-9737 | |
| 72667 | CARLOS HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72668 | CARLOS HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 623111 | CARLOS HERNANDEZ HUERTAS | BDA SERGIO REYES | 216 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 623112 | CARLOS HERNANDEZ JIMENEZ | EXT SAN AGUSTIN | 444 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 623113 | CARLOS HERNANDEZ LOPEZ | P O BOX 1731 | | | | MAYAGUEZ | PR | 00681 | |
| 623114 | CARLOS HERNANDEZ MARCHANT | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 72669 | CARLOS HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 72670 | CARLOS HERNANDEZ MINGUELA | ADDRESS ON FILE | | | | | | | |
| 623115 | CARLOS HERNANDEZ NIEVES | URB MIRAFLORES | 18 9 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 72671 | CARLOS HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 623116 | CARLOS HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 72672 | CARLOS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623117 | CARLOS HERNANDEZ ROSADO | 1ERA SECC CAROLINA | E 9 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 623118 | CARLOS HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 623119 | CARLOS HERNANDEZ SANCHEZ | URB ALTURAS DE VEGA BAJA | H 27 CALLE G | | | VEGA BAJA | PR | 00693 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623120 | CARLOS HERNANDEZ SANTIAGO | P O BOX 808 | | | | SABANA HOYOS | PR | 00688 | |
| 623121 | CARLOS HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 72673 | CARLOS HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 72674 | CARLOS HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 72675 | CARLOS HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 623122 | CARLOS HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 72676 | CARLOS HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 72677 | CARLOS HERNANDEZ VIRUET | ADDRESS ON FILE | | | | | | | |
| 72678 | CARLOS HERNANDEZ Y EDNA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 72679 | CARLOS HERNANEZ | ADDRESS ON FILE | | | | | | | |
| 72680 | CARLOS HERRARTE HIDALGO | ADDRESS ON FILE | | | | | | | |
| 841708 | CARLOS HIRALDO CRUZ | VILLA CAROLINA | 77-12 CALLE 85 | | | CAROLINA | PR | 00985-4949 | |
| 623123 | CARLOS HOMS HOMS | PO BOX 1015 | | | | SAN LORENZO | PR | 00754 | |
| 623124 | CARLOS HOMS SANCHEZ | 10 LA CINCHA | | | | RANCHO SANTA MARGARITA | CA | 92688-2208 | |
| 72681 | CARLOS HUERTAS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 623125 | CARLOS HUMBERTO FALCON ARRIAGA | URB TURABO GARDENS | L 9 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 72682 | CARLOS HURTADO INFANTE | ADDRESS ON FILE | | | | | | | |
| 623127 | CARLOS I ADORNO AVILES | PANORAMA STATES | B 3 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 72683 | CARLOS I ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623128 | CARLOS I APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72684 | CARLOS I ARROCHO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 72685 | CARLOS I ARROYO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 72686 | CARLOS I ARROYO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 72687 | CARLOS I ASENCIO TERRON | ADDRESS ON FILE | | | | | | | |
| 623129 | CARLOS I AVILES GONZALEZ | IRLANDA HGTS | FE 15 CALLE CASTAR | | | BAYAMON | PR | 00956 | |
| 623130 | CARLOS I AYALA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 623131 | CARLOS I BERRIOS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 623132 | CARLOS I BERRIOS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 623133 | CARLOS I BINET | PO BOX 180 | | | | HORMIGUEROS | PR | 00660 | |
| 623134 | CARLOS I BURGOS MARTINEZ | HC 6 BOX 60612 | | | | AGUADILLA | PR | 00603 | |
| 72688 | CARLOS I BURGOS PINERO | ADDRESS ON FILE | | | | | | | |
| 72689 | CARLOS I CABAN POLANCO | ADDRESS ON FILE | | | | | | | |
| 623135 | CARLOS I CAMUY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 72690 | CARLOS I CAMUY VEGA | ADDRESS ON FILE | | | | | | | |
| 623136 | CARLOS I CANDELARIA ROSA | 182 CIUDAD JARDIN BAIROA | | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841709 | CARLOS I CANDELARIA ROSA | 182 CUIDAD JARDIN DE BAIROA | | | | CAGUAS | PR | 00727 | |
| 72691 | CARLOS I CHAPERO PASTORIZA | ADDRESS ON FILE | | | | | | | |
| 72692 | CARLOS I CHAPERO PASTORIZA | ADDRESS ON FILE | | | | | | | |
| 72693 | CARLOS I CHAPERO PASTORIZA | ADDRESS ON FILE | | | | | | | |
| 623126 | CARLOS I CHAPERO PASTORIZA | ADDRESS ON FILE | | | | | | | |
| 623139 | CARLOS I CINTRON MELENDEZ | PO BOX 370049 | | | | CAYEY | PR | 00737 | |
| 72694 | CARLOS I CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 72695 | CARLOS I CLAUDIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 623140 | CARLOS I COLON RAMOS | 8338 CALLE BALBINO TRINITARIA | | | | MAYAGUEZ | PR | 00680 | |
| 623141 | CARLOS I COLON TORRES | URB REPT MONTELLANO | E64 CALLE A | | | CAYEY | PR | 00736 | |
| 623142 | CARLOS I CONCEPCION BERRIOS | ADDRESS ON FILE | | | | | | | |
| 623143 | CARLOS I CORTES FIGUEROA | P O BOX 1799 | | | | MANATI | PR | 00674 | |
| 623144 | CARLOS I COTTO ROBLES | ALTURAS DE FLAMBOYAN | N 40 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 72696 | CARLOS I CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 72697 | CARLOS I CUEVAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 841710 | CARLOS I DELGADO CRUZ | PO BOX 947 | | | | SAN LORENZO | PR | 00754 | |
| 623145 | CARLOS I DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 72698 | CARLOS I DIAZ/ WANDA I DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 72699 | CARLOS I FARRARO PLAUD | ADDRESS ON FILE | | | | | | | |
| 72700 | CARLOS I FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 72701 | CARLOS I FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623147 | CARLOS I FIGUEROA TORRES | BO BAYAMON | RR 02 BOX 6384 | | | CIDRA | PR | 00739 | |
| 72702 | CARLOS I FORT RIVERA | ADDRESS ON FILE | | | | | | | |
| 72703 | CARLOS I GARCIA DAVIS | ADDRESS ON FILE | | | | | | | |
| 841711 | CARLOS I GARCIA FELICIANO | URB VISTA DEL SOL | E64 CALLE E | | | COAMO | PR | 00769-3412 | |
| 72704 | CARLOS I GOMEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 623148 | CARLOS I GONZALEZ GARCIA | VILLA TORRIMAR | 397 REY RICARDO | | | GUAYNABO | PR | 00969 | |
| 72705 | CARLOS I GONZALEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| 72706 | CARLOS I GONZALEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| 72707 | CARLOS I GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 72708 | CARLOS I GONZALEZ ZUNIGA | ADDRESS ON FILE | | | | | | | |
| 841712 | CARLOS I GORRIN PERALTA | FACULTAD DE DERECHO U I | APARTADO 70351 | | | SAN JUAN | PR | 00936 8351 | |
| 623149 | CARLOS I GORRIN PERALTA | URB PARK VILLE 1 | 23 A CALLE TAYLOR | | | GUAYNABO | PR | 00969-3810 | |
| 72709 | CARLOS I HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 72710 | CARLOS I IGARTUA VERAY | ADDRESS ON FILE | | | | | | | |
| 72711 | CARLOS I JERNANDEZ VILLARUBIA | ADDRESS ON FILE | | | | | | | |
| 623150 | CARLOS I LEBRON RIVERA | P O BOX 438 | | | | CANOVANAS | PR | 00729 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72712 | CARLOS I LEON | ADDRESS ON FILE | | | | | | | |
| 72713 | CARLOS I LLORENS MARIN | ADDRESS ON FILE | | | | | | | |
| 623151 | CARLOS I LOPEZ RIVERA | P O BOX 1554 | | | | COROZAL | PR | 00783-1554 | |
| 72714 | CARLOS I LUGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 72715 | CARLOS I LUGO TIRADO | ADDRESS ON FILE | | | | | | | |
| 72716 | CARLOS I MALDONADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 72717 | CARLOS I MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 623152 | CARLOS I MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 72718 | CARLOS I MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 72719 | CARLOS I MARQUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 623153 | CARLOS I MARRERO | PARADISE HILLS | 106 CALLE RIMAC URB RIO PIEDRAS HTS | | | SAN JUAN | PR | 00926 | |
| 72720 | CARLOS I MARRERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 72721 | CARLOS I MARTINEZ LEON | ADDRESS ON FILE | | | | | | | |
| 623154 | CARLOS I MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 841713 | CARLOS I MEDINA MELENDEZ | URB LOS CAOBOS | 2703 CALLE COROZO | | | PONCE | PR | 00716-2734 | |
| 623155 | CARLOS I MEJIA ALGARIN | 67 SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 623156 | CARLOS I MERCADO ORTIZ | PO BOX 29693 | | | | SAN JUAN | PR | 00929-0693 | |
| 623157 | CARLOS I MORALES FERRER | URB ALEMANY 13 | CALLE STA MARIA | | | MAYAGUEZ | PR | 00680-4111 | |
| 72722 | CARLOS I MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| 72723 | CARLOS I MULER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 623158 | CARLOS I NIEVES ORTEGA | COND PLAZA DEL CONDADO | 64 AVE CONDADO APTO 902 | | | SAN JUAN | PR | 00907 | |
| 72724 | CARLOS I OLIVO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 72725 | CARLOS I ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 72726 | CARLOS I ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 623159 | CARLOS I ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 623160 | CARLOS I ORTIZ ESTRADA | 180 COND EL MONTE DE SUR APT 514B | | | | SAN JUAN | PR | 00918 | |
| 72727 | CARLOS I ORTIZ PACHOT | ADDRESS ON FILE | | | | | | | |
| 72728 | CARLOS I ORTIZ SANCHO | ADDRESS ON FILE | | | | | | | |
| 72729 | CARLOS I ORTIZ VILLODAS | ADDRESS ON FILE | | | | | | | |
| 622068 | CARLOS I PABON VAZQUEZ | URB JARDINES DE VEGA BAJA | U 16 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 623161 | CARLOS I PADILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72730 | CARLOS I PENA SERRANO | ADDRESS ON FILE | | | | | | | |
| 72731 | CARLOS I PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 623162 | CARLOS I RIVERA ANAYA | URB CAGUAS NORTE | AJ13 CALLE ROMA APT B | | | CAGUAS | PR | 00725 | |
| 72732 | CARLOS I RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623163 | CARLOS I RIVERA MARCANO | URB CAPARRA TERRACE | 1218 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 623164 | CARLOS I RIVERA MELENDEZ | URB TOA ALTA HEIGTS | B 2 CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 72733 | CARLOS I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 623165 | CARLOS I RODRIGUEZ DE JESUS | HC 01 BOX 6501 | | | | SATA ISABEL | PR | 00757 | |
| 623166 | CARLOS I RODRIGUEZ MALDONADO | URB EL PLANTIO | A 82 CALLE VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 623167 | CARLOS I RODRIGUEZ MARTINEZ | HC 01 BOX 7541 | | | | SAN GERMAN | PR | 00683-9708 | |
| 623168 | CARLOS I RODRIGUEZ NIEVES | VILLA DEL CARMEN | R8 CALLE 17 | | | GURABO | PR | 00001 | |
| 623169 | CARLOS I ROMAN NIEVES | PO BOX 2539 | | | | ISABELA | PR | 00662 | |
| 623170 | CARLOS I RUIZ | ESTANCIAS DEL RIO | 62 CALLE TANAMA | | | AGUAS BUENAS | PR | 00703 | |
| 72734 | CARLOS I RUIZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 72735 | CARLOS I RUIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 623171 | CARLOS I RUIZ SOTO | 115 CALLE ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| 72736 | CARLOS I SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 841714 | CARLOS I SANDOVAL COLON | RR 12 BOX 1192 | | | | BAYAMON | PR | 00956-9687 | |
| 623172 | CARLOS I SANTANA NEGRON | URB RIO HONDO 1 | D 67 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 | |
| 623173 | CARLOS I SANTIAGO CAMACHO | URB VALLE ALTO | C 8 CALLE 5 | | | PATILLAS | PR | 00723 | |
| 623174 | CARLOS I SANTOS DIAZ | CASTILLO DE MIRAMAR | 659 AVE MIRAMAR APTO 4 A | | | SAN JUAN | PR | 00907 | |
| 623175 | CARLOS I SILVA CARABALLO | LOS MAESTROS | 461 JOSEFA MENDIA | | | SAN JUAN | PR | 00923 | |
| 72738 | CARLOS I SOLLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 72739 | CARLOS I TIRADO ASENCIO | ADDRESS ON FILE | | | | | | | |
| 623176 | CARLOS I TORRES / EQUIPO LA PLATA LAJAS | 48 AVE QUILICHI | | | | SABANA GRANDE | PR | 00637 | |
| 623177 | CARLOS I TORRES CORREA | BO SAN ISIDRO | 118 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 72741 | CARLOS I TORRES DOMINICH | ADDRESS ON FILE | | | | | | | |
| 841715 | CARLOS I TORRES NIEVES | HC 73 BOX 5026 | | | | NARANJITO | PR | 00719 | |
| 72742 | CARLOS I TORRES QUILES | ADDRESS ON FILE | | | | | | | |
| 623178 | CARLOS I TUA CINTRON | 14 CALLE RIUS RIVERA | | | | CABO ROJO | PR | 00623 | |
| 841716 | CARLOS I VALLESCORBO COLON | URB MIRAFLORES | 7-21 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 72743 | CARLOS I VAZQUEZ RODRIGUEZ A/C | ADDRESS ON FILE | | | | | | | |
| 623179 | CARLOS I VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 623180 | CARLOS I VEGA CIDRAZ | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON OFIC 506 B | | | SAN JUAN | PR | 00917 | |
| 72744 | CARLOS I VEGA CIDRAZ | UNION PLAZA 416 | AVE PONCE DE LEON | SUITE 1421 | | SAN JUAN | PR | 00918 | |
| 623181 | CARLOS I VELAZQUEZ PIRIS | AMELIA | 35 CALLE RAMOS ANTONINI | | | GUAYNABO | PR | 00965 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72745 | CARLOS I VELEZ CLASS | ADDRESS ON FILE | | | | | | | |
| 72746 | CARLOS I VILLAHERMOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 72747 | Carlos I. De Jesus Lopez | ADDRESS ON FILE | | | | | | | |
| 841717 | CARLOS I. DE JESUS SANTOS | PO BOX 7478 | | | | PONCE | PR | 00732-7478 | |
| 72748 | CARLOS I. DE JESUS SANTOS | URB.ESTANCIAS DEL GOLF CLUB 379 JUAN H. CINTRON | | | | PONCE | PR | 00732-7478 | |
| 72749 | CARLOS I. LLORENS MARIN | ADDRESS ON FILE | | | | | | | |
| 623182 | CARLOS I. LOPEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 72750 | CARLOS I.RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 72751 | CARLOS IBARRA Y BLANCA I DELGADO | ADDRESS ON FILE | | | | | | | |
| 72752 | CARLOS IBARRONDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 623183 | CARLOS IGLESIA LABAULT | P O BOX 37265 AIRPORT STATION | | | | SAN JUAN | PR | 00937-0265 | |
| 623184 | CARLOS IRIGOYEN GONZALEZ | COND VISTA VERDE | APART F 229 1200 CARR 849 | | | SAN JUAN | PR | 00924-4568 | |
| 623185 | CARLOS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 623186 | CARLOS IRIZARRY ARROYO | P O BOX 335 | | | | LAS MARIAS | PR | 00670 | |
| 623187 | CARLOS IRIZARRY LOPEZ | VILLA ANDALUCIA | J26 CALLE COIN | | | SAN JUAN | PR | 00926 | |
| 72753 | CARLOS IRIZARRY MARQUES | ADDRESS ON FILE | | | | | | | |
| 623188 | CARLOS IRIZARRY MARTINEZ | LAGOS DE PLATA | H 24 CALLE 6 | | | LEVITOWN | PR | 00949 | |
| 623189 | CARLOS IRIZARRY MEDINA | ADDRESS ON FILE | | | | | | | |
| 72755 | CARLOS IRIZARRY SEDA | ADDRESS ON FILE | | | | | | | |
| 623190 | CARLOS ITHIER LANDRAU | ADDRESS ON FILE | | | | | | | |
| 72756 | CARLOS IVAN ALCARAZ | ADDRESS ON FILE | | | | | | | |
| 72757 | CARLOS IVAN CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623191 | CARLOS IVAN COLON | URB JDNES CONTRY CLUB | E 2 CALLE 11 | | | CAROLINA | PR | 00983 | |
| 623192 | CARLOS IVAN MORALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 623193 | CARLOS IVAN PEREZ GARCIA | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 72758 | CARLOS IVAN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 72759 | CARLOS IVAN RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 623197 | CARLOS J ABREU DELIZ | ADDRESS ON FILE | | | | | | | |
| 72760 | CARLOS J ACEVEDO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 623198 | CARLOS J ACEVEDO LAZZARINI | PO BOX 909 | | | | AGUADILLA | PR | 00605 | |
| 623199 | CARLOS J ACOSTA/MARIA SANTANA | JARDINEZ DE COUNTRY CLUB | E 17 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 623200 | CARLOS J ADORNO | URB MONTE CARLOS | 855 CALLE 12 | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72762 | CARLOS J AGOSTO VIERA | ADDRESS ON FILE | | | | | | | |
| 72763 | CARLOS J AJA RIVERA | ADDRESS ON FILE | | | | | | | |
| 72764 | CARLOS J ALEJANDRO FEBRES | ADDRESS ON FILE | | | | | | | |
| 72765 | CARLOS J ALMODOVAR GALARZA | ADDRESS ON FILE | | | | | | | |
| 72766 | CARLOS J ALVARADO FELIBERTY | ADDRESS ON FILE | | | | | | | |
| 72767 | CARLOS J ALVARADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 623201 | CARLOS J AMARO RUIZ | HC 02 BOX 3903 | | | | MAUNABO | PR | 00707 | |
| 623202 | CARLOS J APARICIO CESANI | PO BOX 360576 | | | | SAN JUAN | PR | 00936 | |
| 623203 | CARLOS J APARICIO DE LEON | PO BOX 360576 | | | | SAN JUAN | PR | 00936 | |
| 623204 | CARLOS J APONTE COLLAZO | PO BOX 281 | | | | OROCOVIS | PR | 00720 | |
| 841718 | CARLOS J APONTE DIAZ | HC 02 BOX 6634 | | | | BARRANQUITAS | PR | 00794-9250 | |
| 622069 | CARLOS J ARBOLEDA OSORIO | 127 LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 623205 | CARLOS J ARENAS MONTALVO | 65 INFANTERIA NO 71 | | | | SABANA GRANDE | PR | 00637 | |
| 72768 | CARLOS J ARIAS BONETA | 14 JUAN MARTINEZ | COND MALAGA PARK APTO 86 | | | GUAYNABO | PR | 00971-0000 | |
| 623206 | CARLOS J ARIAS BONETA | MALAGA PARK 86 | 14 JUAN MARTINEZ | | | GUAYNABO | PR | 00971 | |
| 623207 | CARLOS J AROCHO CRUZ | HC 02 BOX 8945 | | | | AGUADILLA | PR | 00603 | |
| 623208 | CARLOS J ARROYO CLAUDIO | HC 2 BOX 12538 | | | | GURABO | PR | 00778 | |
| 72769 | CARLOS J ARROYO FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 72770 | CARLOS J ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 841719 | CARLOS J ASTACIO | VILLA CAROLINA ESQ AVE CASTAÑO | 123-1 CALLE 63 | | | CAROLINA | PR | 00985 | |
| 623209 | CARLOS J AVILA BAEZ | 265 CALLE SOL APT 1 C | | | | SAN JUAN | PR | 00901-1449 | |
| 72771 | CARLOS J AYALA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 72772 | CARLOS J AYALA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 841720 | CARLOS J AYALA RODRIGUEZ | COND LAS LOMAS | 100 CALLE 31 SW APT 802 | | | SAN JUAN | PR | 00921-2454 | |
| 623210 | CARLOS J AYALA SOTO | 128 CALLE BLANCA CHICO | | | | MOCA | PR | 00676 | |
| 72773 | CARLOS J AYALA SOTO | HC-1 BOX 5837 | | | | MOCA | PR | 00676 | |
| 623211 | CARLOS J BACO ALFARO | 9 CALLE SOLIMAR | | | | MAYAGUEZ | PR | 00680 | |
| 72774 | CARLOS J BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 623212 | CARLOS J BALAGUER ESTRADA | RIO GRANDE ESTATE | DD 2 CALLE 29 | | | RIO GRANDE | PR | 00745 | |
| 72775 | CARLOS J BELTRAN | ADDRESS ON FILE | | | | | | | |
| 623213 | CARLOS J BELTRAN RAMOS | 30 RES LUIS LLORENS TORRES APT 632 | | | | SAN JUAN | PR | 00913 | |
| 72776 | CARLOS J BELTRAN RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72777 | CARLOS J BELTRAN/ MFS CONSULTING | ADDRESS ON FILE | | | | | | | |
| 623214 | CARLOS J BENITEZ GUZMAN | VILLA CAROLINA 4TA SECC | 183-1 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 623215 | CARLOS J BERRIOS AGOSTO | HC 4 BOX 45126 | | | | CAGUAS | PR | 00725 | |
| 72778 | CARLOS J BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 623216 | CARLOS J BERRIOS VAZQUEZ | VILLA DEL CARMEN | E 7 CALLE 3 | | | CIDRA | PR | 00739-3011 | |
| 623217 | CARLOS J BERRIOS Y YARITZA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 623218 | CARLOS J BERROA PUERTAS | URB CAPARRA TERRACE | 1403 CALLE 8 SO | | | SAN JUAN | PR | 00921 | |
| 623219 | CARLOS J BESOSA STUBBE | PO BOX 362821 | | | | SAN JUAN | PR | 00936 | |
| 72779 | CARLOS J BOBONIS COLORADO DBA DESING IN | PUERTO RICO | 94 CALLE COMERIO APT F | | | PONCE | PR | 00730 | |
| 72780 | CARLOS J BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 623220 | CARLOS J BONILLA NAVARRO | 2 REPARTO EMANUELLI | | | | COAMO | PR | 00769 | |
| 72781 | CARLOS J BONILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 623221 | CARLOS J BORGES MATIAS | URB CARIBE GARDENS | I 15 CALLE ORQUIDEAS | | | CAGUAS | PR | 00725 | |
| 72782 | CARLOS J BORIA GUANILL | ADDRESS ON FILE | | | | | | | |
| 72783 | CARLOS J BULTRON ESCALERA | ADDRESS ON FILE | | | | | | | |
| 72784 | CARLOS J BULTRON LACOT | ADDRESS ON FILE | | | | | | | |
| 623222 | CARLOS J BURGOS CUEVAS | SAN JOSE | 345 CALLE BRABANTE ALTOS | | | SAN JUAN | PR | 00928 | |
| 72785 | CARLOS J BUSQUETS ZALDUONDO | ADDRESS ON FILE | | | | | | | |
| 72786 | CARLOS J BUSQUETS ZALDUONDO | ADDRESS ON FILE | | | | | | | |
| 623223 | CARLOS J CABAN RAMOS | BOX 208 SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| 72787 | CARLOS J CABAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 72788 | CARLOS J CALAF GARCIA | ADDRESS ON FILE | | | | | | | |
| 72789 | CARLOS J CALCADOR DIAZ | ADDRESS ON FILE | | | | | | | |
| 623224 | CARLOS J CALDERON AYALA | ADDRESS ON FILE | | | | | | | |
| 623225 | CARLOS J CALDERON RIOS | HC 2 BOX 5700 | | | | MOROVIS | PR | 00687 | |
| 623226 | CARLOS J CAMACHO DIAZ | URB PARQUE DEL MONTE | FF 10 CALLE CAGUAZ | | | CAGUAS | PR | 00725 | |
| 72790 | CARLOS J CANALES CAMPOS | ADDRESS ON FILE | | | | | | | |
| 623227 | CARLOS J CANCEL GUZMAN | COND BALCONES DE MONTE | REAL APT B 2903 | | | CAROLINA | PR | 00987 | |
| 623228 | CARLOS J CARDONA NUNEZ | UNIVERSITY GARDENS | 320-A CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 623229 | CARLOS J CARDONA OTERO | B 39 URB ONEILL | | | | MANATI | PR | 00674 | |
| 623230 | CARLOS J CARDONA ROSADO | 31 BETANCES ALTOS | P O BOX 79 | | | SAN SEBASTIAN | PR | 00685 | |
| 623231 | CARLOS J CARDONA VELEZ | PO BOX 1 | | | | SAN GERMAN | PR | 00683 | |
| 72791 | CARLOS J CARRASQUILLO COLON | ADDRESS ON FILE | | | | | | | |
| 623232 | CARLOS J CARRASQUILLO IGLESIAS | URB VILLA PALMIRA | E110 CALLE PRINCIPAL | | | HUMACAO | PR | 00741 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623233 | CARLOS J CARRO PAGAN | PO BOX 331788 | | | | PONCE | PR | 00624 | |
| 72792 | CARLOS J CASABLANCA PAOLETTI | ADDRESS ON FILE | | | | | | | |
| 72793 | CARLOS J CASIANO PAGAN | ADDRESS ON FILE | | | | | | | |
| 72794 | CARLOS J CASTANO | ADDRESS ON FILE | | | | | | | |
| 623234 | CARLOS J CASTILLO NAVARRO | PO BOX 385 | | | | CANOVANAS | PR | 00729 | |
| 623235 | CARLOS J CASTRO COTTO | PO BOX 180 | | | | MANATI | PR | 00674 | |
| 623236 | CARLOS J CEDO ALZAMORA | PO BOX 3479 | | | | MAYAGUEZ | PR | 00681 | |
| 623237 | CARLOS J CEDO CINTRON | M 5 THE FALLS | | | | GUAYNABO | PR | 00966 | |
| 72795 | CARLOS J CENTENO RAMOS | ADDRESS ON FILE | | | | | | | |
| 623238 | CARLOS J CENTENO ROSSY | 169 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 72796 | CARLOS J CESTERO TORRES | ADDRESS ON FILE | | | | | | | |
| 72797 | CARLOS J CHAPARRO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 623239 | CARLOS J CIANCHINI | ADDRESS ON FILE | | | | | | | |
| 623240 | CARLOS J CINTRON COLON | URB EL CORTIJO | AKK 7 CALLE 21 | | | BAYAMON | PR | 00956-5719 | |
| 623242 | CARLOS J CLEMENTE PIZARRO | HC 01 BOX 7326 | | | | LOIZA | PR | 00772 | |
| 623241 | CARLOS J CLEMENTE PIZARRO | HC 1 BOX 7326 | | | | LOIZA | PR | 00772 | |
| 841721 | CARLOS J CLEMENTE RIVERA | 4 RES SABANA ABAJO APT 39 | | | | CAROLINA | PR | 000983 | |
| 623243 | CARLOS J COLLAZO COLON | A COOP JARD SAN IGNACIO APT 1313 | | | | SAN JUAN | PR | 00925 | |
| 72799 | CARLOS J COLON | ADDRESS ON FILE | | | | | | | |
| 72800 | CARLOS J COLON ALSINA | ADDRESS ON FILE | | | | | | | |
| 623244 | CARLOS J COLON CRESPO | D 3 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 623245 | CARLOS J COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 623246 | CARLOS J COLON PADILLA | URB VALLE HERMOSA ARRIBA | S 5 CALLE PINO | | | HORMIGUEROS | PR | 00660 | |
| 72801 | CARLOS J COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 623247 | CARLOS J COLON RIVERA | RR BOX 4364 | | | | CIDRA | PR | 00739 | |
| 623248 | CARLOS J COLONDRES Y MARIANA PARODI | ADDRESS ON FILE | | | | | | | |
| 72802 | CARLOS J CORDERO AROCHO | ADDRESS ON FILE | | | | | | | |
| 72803 | CARLOS J CORDERO ROSA | ADDRESS ON FILE | | | | | | | |
| 72804 | CARLOS J CORNIER PEREIRA | ADDRESS ON FILE | | | | | | | |
| 72805 | CARLOS J CORREA RAMOS | ADDRESS ON FILE | | | | | | | |
| 72806 | CARLOS J CORTES LUNA | PMB 1901 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 623249 | CARLOS J CORTES LUNA | URB VENUS GARDENS | AC 27 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 623250 | CARLOS J CORTES RODRIGUEZ | HC 03 BOX 10624 | | | | JUANA DIAZ | PR | 00795 | |
| 72807 | CARLOS J COSTALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72808 | CARLOS J COSTAS PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72809 | CARLOS J COTTO BAEZ | ADDRESS ON FILE | | | | | | | |
| 623251 | CARLOS J CRESPO MASSA | URB CIUDAD JARDIN DE BAIROA | 54 CALLE GRANADA | | | CAGUAS | PR | 00727-1329 | |
| 72810 | CARLOS J CRESPO MASSA | URB PRADERAS NAVARRO | 340 SERPENTINA ST | | | GURABO | PR | 00778-9078 | |
| 72811 | CARLOS J CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72812 | CARLOS J CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 623252 | CARLOS J CRUZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 72813 | CARLOS J CRUZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 72814 | CARLOS J CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 72815 | CARLOS J CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 623253 | CARLOS J CRUZ RIVERA | P O BOX 349 | | | | CANOVANAS | PR | 00729 | |
| 72816 | CARLOS J CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 72817 | CARLOS J DAVILA ARROYO | ADDRESS ON FILE | | | | | | | |
| 623254 | CARLOS J DEL VALLE ESCUDERO | HC 01 BOX 11553 | | | | CAROLINA | PR | 00985 | |
| 623255 | CARLOS J DELGADO | CALLE VERGEL | EDIF 46 APT 992 | | | SAN JUAN | PR | 00923 | |
| 72818 | CARLOS J DELGADO CORNIER | ADDRESS ON FILE | | | | | | | |
| 72819 | CARLOS J DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 72820 | CARLOS J DELGADO MONGE | ADDRESS ON FILE | | | | | | | |
| 623256 | CARLOS J DIAZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 623257 | CARLOS J DIAZ COLON | PARQUE LAS HACIENDAS | H 28 CALLE TURABO | | | CAGUAS | PR | 00727-7746 | |
| 72821 | CARLOS J DIAZ COLON | PO BOX 1055 | | | | SANTA ISABEL | PR | 00757 | |
| 841722 | CARLOS J DIAZ PATRON | HC 03 BOX 14733 | | | | YAUCO | PR | 00698-9622 | |
| 72822 | CARLOS J DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 72823 | CARLOS J DIAZ PRECUPS | ADDRESS ON FILE | | | | | | | |
| 623258 | CARLOS J DIAZ VAZQUEZ | PMB 147 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 623259 | CARLOS J DIAZ VELEZ | VILLA BLANCA | 5 BRILLANTE | | | CAGUAS | PR | 00725 | |
| 72824 | CARLOS J DORTA RUIZ | ADDRESS ON FILE | | | | | | | |
| 623260 | CARLOS J DURAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 72825 | CARLOS J ENCARNACION MERCADO | ADDRESS ON FILE | | | | | | | |
| 72826 | CARLOS J ESCOBAR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 72827 | CARLOS J ESCRIBANO RAMALLO | ADDRESS ON FILE | | | | | | | |
| 72828 | CARLOS J ESTRADA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 72829 | CARLOS J FANTAUZZI ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 72830 | CARLOS J FEBLES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623261 | CARLOS J FEBLES VAZQUEZ | URB GLENVIEW GARDENS | V 39 CALLE 21 N | | | PONCE | PR | 00716 | |
| 72831 | CARLOS J FEBUS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 623262 | CARLOS J FEBUS RIVERA | PO BOX LETTER 94 BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 623263 | CARLOS J FELICIANO ACOSTA | PO BOX 1194 | | | | GUANICA | PR | 00653 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623264 | CARLOS J FELICIANO CARTAGENA | PO BOX 544 | | | | AIBONITO | PR | 00705 | |
| 623265 | CARLOS J FELICIANO LOPEZ | ALTURAS DE FLAMBOYAN | E 9 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 622072 | CARLOS J FELICIANO NEGRON | BO PALOMAS | 2 CALLE 6 | | | YAUCO | PR | 00698 | |
| 623266 | CARLOS J FELIU INC | PO BOX 191761 | | | | SAN JUAN | PR | 00919 | |
| 72832 | CARLOS J FERRER | ADDRESS ON FILE | | | | | | | |
| 72833 | CARLOS J FERRER AGUAYO | ADDRESS ON FILE | | | | | | | |
| 623267 | CARLOS J FERRER CRUZ | CAPARRA HEIGHTS | 538 CALLE ELMA | | | SAN JUAN | PR | 00921 | |
| 623268 | CARLOS J FERRER PEREZ | APARTADO 589 | | | | NARANJITO | PR | 00719 | |
| 623269 | CARLOS J FLORES DE ALBA | HC 764 BOX 6774 | | | | PATILLAS | PR | 00723 | |
| 72834 | CARLOS J FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72835 | CARLOS J FONT COLLAZO | ADDRESS ON FILE | | | | | | | |
| 623271 | CARLOS J FRANCESCHINI GONZALEZ | BOX 41194 MINILLAS STATION | | | | SAN JUAN | PR | 00940-1194 | |
| 72836 | CARLOS J FRANCESCHINI GONZALEZ | CESAR GONZALEZ #191 CHATEAU | SAN JUAN APTO#901 | | | SAN JUAN | PR | 00918 | |
| 72837 | CARLOS J FRANCESCHINI GONZALEZ | CHATEAU | 191 CESAR GONZALEZ APTO 901 | | | SAN JUAN | PR | 00918 | |
| 623270 | CARLOS J FRANCESCHINI GONZALEZ | VENUS GARDENS | 1683 NUEVO LAREDO | | | SAN JUAN | PR | 00926-0000 | |
| 623272 | CARLOS J FRANCESCHINI IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 623194 | CARLOS J FRONTERA ORTA | ADDRESS ON FILE | | | | | | | |
| 72839 | CARLOS J GALVEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72840 | CARLOS J GARCIA PASTOR | ADDRESS ON FILE | | | | | | | |
| 72841 | CARLOS J GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| 72842 | CARLOS J GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 72843 | CARLOS J GARCIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 623273 | CARLOS J GOMEZ | PO BOX 3398 | | | | GUAYNABO | PR | 00970 | |
| 623274 | CARLOS J GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 623275 | CARLOS J GOMEZ MELENDEZ | URB MEDINA | D 11 CALLE 4 | | | ISABELA | PR | 00662 | |
| 623276 | CARLOS J GONZALEZ | BO SAN ISIDRO | 277 MONTE VERDE | | | CANOVANAS | PR | 00729 | |
| 623277 | CARLOS J GONZALEZ | P O BOX 3577 | | | | JUNCOS | PR | 00777 | |
| 623278 | CARLOS J GONZALEZ ALMEYDA | HC 05 BOX 50668 | | | | AGUADILLA | PR | 00603 | |
| 623279 | CARLOS J GONZALEZ ANDINO | URB ARROYO DE MAR | 317 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| 623280 | CARLOS J GONZALEZ ANDUJAR | P O BOX 1564 | | | | MANATI | PR | 00674 | |
| 623281 | CARLOS J GONZALEZ BERRIOS | URB NUEVO MAMEYES | C 11 CALLE 2 | | | PONCE | PR | 00730 | |
| 623282 | CARLOS J GONZALEZ DEGRO | PO BOX 34370 | | | | PONCE | PR | 00734-4370 | |
| 72844 | CARLOS J GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 623283 | CARLOS J GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 623284 | CARLOS J GONZALEZ GONZALEZ/CARLOS GONZAL | PARC CANEJAS | 35F CALLE CAIMITO BAJO | | | SAN JUAN | PR | 00926 | |
| 72846 | CARLOS J GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623285 | CARLOS J GONZALEZ MARTINEZ | HC 02 BOX 13909 | | | | ARECIBO | PR | 00612 | |
| 72847 | CARLOS J GONZALEZ MARTINEZ | HC 04 BOX 13909 | | | | ARECIBO | PR | 00612-0000 | |
| 72848 | CARLOS J GONZALEZ MARTINEZ | URB JOSE CEVERO QUINONES | H 33 VICENTE BULTRON | | | CAROLINA | PR | 00985 | |
| 622070 | CARLOS J GONZALEZ MERCADO | URB PUERTO NUEVO | 508 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 623286 | CARLOS J GONZALEZ MIRANDA | RR 36 BOX 1449 | | | | SAN JUAN | PR | 00926 | |
| 72849 | CARLOS J GONZALEZ MOCTEZUMA | ADDRESS ON FILE | | | | | | | |
| 72850 | CARLOS J GONZALEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 623288 | CARLOS J GONZALEZ VEGA | BOX 3418 | BO RINCON | | | CIDRA | PR | 00739 | |
| 72851 | CARLOS J GONZALEZ VEGA | HC 02 BOX 4774 | | | | COAMO | PR | 00769 | |
| 623289 | CARLOS J GONZALEZ Y IRIS GONZALEZ LAJARA | URB SAN MARTIN | 23 CALLE E | | | UTUADO | PR | 00641 | |
| 623291 | CARLOS J GOYCOCHEA MARTINEZ | 8 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| 623290 | CARLOS J GOYCOCHEA MARTINEZ | PO BOX 1371 | | | | SANTA ISABEL | PR | 00757 | |
| 623292 | CARLOS J GUERRA SOTO | URB COLINAS METROPOLITANAS | F 5 CALLE LA SANTA | | | GUAYNABO | PR | 00969 | |
| 72852 | CARLOS J GUILLOTY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 841723 | CARLOS J GUTIERREZ LOPEZ | 3 LOS CANTIZALES B203 | | | | SAN JUAN | PR | 00926-2571 | |
| 72853 | CARLOS J GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 841724 | CARLOS J GUZMAN RIVERA | URB LAS BRISAS | A7 CALLE 1 | | | ARECIBO | PR | 00612-5709 | |
| 623293 | CARLOS J GUZMAN SERRANO | NK9 CAMINO DE BUSTAMANTE | | | | TOA BAJA | PR | 00949-4819 | |
| 72854 | CARLOS J HERNANDEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 841725 | CARLOS J HERNANDEZ GONZALEZ | URB SANTA JUANITA | FF19 CALLE 35 | | | BAYAMON | PR | 00956-4606 | |
| 72855 | CARLOS J HERNANDEZ LATIMER | ADDRESS ON FILE | | | | | | | |
| 623295 | CARLOS J HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 72856 | CARLOS J IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72857 | CARLOS J IRIZARRY LUGO | ADDRESS ON FILE | | | | | | | |
| 623296 | CARLOS J IRIZARRY MENDEZ | HC 2 BOX 8227 | | | | LAS MARIAS | PR | 00670 | |
| 841726 | CARLOS J IRIZARRY YUNQUE | Condominio Laguna Terrace, Apt. 5-B | Calle Mariano Ramíez Bagés # 6 | | | San Juan | PR | 00907-1603 | |
| 72859 | CARLOS J JIMENEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 623297 | CARLOS J JIMENEZ RIVERA | PARC 89 LACENTRAL CALLE 8 | | | | CANOVANAS | PR | 00729 | |
| 623298 | CARLOS J JIMENEZ TORRES | HACIENDA MARGARITA | 187 CALLE CARRETA | | | LUQUILLO | PR | 00773 | |
| 72860 | CARLOS J JUNCOS | ADDRESS ON FILE | | | | | | | |
| 623299 | CARLOS J LABOY DIAZ | PO BOX 330606 | | | | PONCE | PR | 00733-0606 | |
| 623300 | CARLOS J LAFONTAINE GONZALEZ | HC 1 BOX 3712 | | | | UTUADO | PR | 00641 | |
| 623302 | CARLOS J LARACUENTE CRUZ | BDA BALDORIOTY 3 CALLE E-3 | | | | PONCE | PR | 00731 | |
| 623301 | CARLOS J LARACUENTE CRUZ | URB BALDORIOTY | 3006 CALLE GENIO | | | PONCE | PR | 00728-2919 | |
| 623303 | CARLOS J LEBRON CAJIGAS | URB UNIVERSITY GARDENS | 317 A COLUMBIA STREET | | | SAN JUAN | PR | 00927 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 841727 | CARLOS J LEBRON CRESPO DBA REST EL GRAN CAFÉ | 102 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 623304 | CARLOS J LEBRON ORTIZ | BDA MARIA | 35A CARR MACHETE | | | GUAYAMA | PR | 00784 | |
| 623305 | CARLOS J LEBRON TORRES | H C 764 BOX 8389 | | | | PATILLAS | PR | 00723 | |
| 72861 | CARLOS J LOPEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 623306 | CARLOS J LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 623307 | CARLOS J LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 72862 | CARLOS J LOPEZ HERMINA | ADDRESS ON FILE | | | | | | | |
| 841728 | CARLOS J LOPEZ JIMENEZ | URB PORTOFINO | 114 CALLE OLAS | | | MANATI | PR | 00674-9403 | |
| 623308 | CARLOS J LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 72863 | CARLOS J LOPEZ MEDINA | 285 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 623309 | CARLOS J LOPEZ MEDINA | BOX 1029 | | | | CIDRA | PR | 00739 | |
| 72864 | CARLOS J LOPEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 623311 | CARLOS J LOPEZ RAMOS | PO BOX 19213 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 623310 | CARLOS J LOPEZ RAMOS | PO BOX 964 | | | | SAN GERMAN | PR | 00683 | |
| 72865 | CARLOS J LUGO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 623312 | CARLOS J LUGO VAZQUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 72866 | CARLOS J LUIS ROSADO | ADDRESS ON FILE | | | | | | | |
| 72867 | CARLOS J MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623313 | CARLOS J MALDONADO BERRIOS | PO BOX 4 | | | | AIBONITO | PR | 00705 0004 | |
| 72868 | CARLOS J MANGUAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 623314 | CARLOS J MARRERO SALGADO | BOX 3326 | | | | VEGA ALTA | PR | 00692 | |
| 72869 | CARLOS J MARRERO SALGADO | PO BOX 1575 | | | | SABANA SECA | PR | 00952 | |
| 72870 | CARLOS J MARTI UBINAS | ADDRESS ON FILE | | | | | | | |
| 72871 | CARLOS J MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 72872 | CARLOS J MARTINEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 623315 | CARLOS J MARTINEZ DAVILA | URB JARDINES DE CEIBA | NORTE C 11 CALLE 3 | | | JUNCOS | PR | 00777-3829 | |
| 72873 | CARLOS J MARTINEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 72874 | CARLOS J MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 623316 | CARLOS J MARTINEZ PAGAN | PARC LA LUISA | 12 CALLE RUBI | | | MANATI | PR | 00674 | |
| 72875 | CARLOS J MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 623317 | CARLOS J MARTINEZ ROSADO | EL PARAISO OESTE | 1621 CALLE ORINOCO | | | SAN JUAN | PR | 00926-3140 | |
| 72876 | CARLOS J MARTINEZ ROSADO | EL PARAISO OESTE | | | | SAN JUAN | PR | 00926-3140 | |
| 623318 | CARLOS J MARTINEZ SOTO | PO BOX 11266 | | | | SAN JUAN | PR | 00922-1266 | |
| 623319 | CARLOS J MASSANET BOJITO | URB SANTA JUANITA | JJ 13 CALLE 22 | | | BAYAMON | PR | 00956 | |
| 72877 | CARLOS J MATIAS SEDE/LYNETTE E SEDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623320 | CARLOS J MATOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 841729 | CARLOS J MATOS NIEVES | URB LEVITTOWN | CB 11 CALLE DR CHANCA 5TA SECC | | | TOA BAJA | PR | 00949 | |
| 623321 | CARLOS J MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623322 | CARLOS J MATOS REYES | ALT DE RIO GRANDE | V 1132 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 623323 | CARLOS J MATTEI RIVERA | PO BOX 561260 | | | | GUAYANILLA | PR | 00656 | |
| 623195 | CARLOS J MAYOL SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 623324 | CARLOS J MAYSONET DIAZ | COND SAN ANTON | APT 1705 | | | CAROLINA | PR | 00987 | |
| 623325 | CARLOS J MEDINA NIEVES | P O BOX 9911 | | | | CAROLINA | PR | 00988-9911 | |
| 72878 | CARLOS J MEDINA RODRIGUEZ | BO BEJUCOS | 3219 URB ISLAZUL | | | ISABELA | PR | 00662 | |
| 623326 | CARLOS J MEDINA RODRIGUEZ | BO JOBOS | RUTA 79 BOX 9 | | | ISABELA | PR | 00662 | |
| 623327 | CARLOS J MEDINA RODRIGUEZ | P O BOX 1400 | | | | YABUCOA | PR | 00769 | |
| 72879 | CARLOS J MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 72880 | CARLOS J MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 72881 | CARLOS J MENDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 72882 | CARLOS J MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72883 | CARLOS J MENDOZA ANGULO | ADDRESS ON FILE | | | | | | | |
| 72884 | CARLOS J MENDOZA REYES | ADDRESS ON FILE | | | | | | | |
| 72886 | CARLOS J MERCADO RUIZ | NYDIA GONZÁLEZ-ORTÍZYOLANDA CAPPAS-RODRIGUEZ | 11 BETANCES STREET | | | YAUCO | PR | 00698 | |
| 72885 | CARLOS J MERCADO RUIZ | URB VISTA DEL RIO II 0-17 | | | | ANASCO | PR | 00610 | |
| 72887 | CARLOS J MERCED DIAZ | ADDRESS ON FILE | | | | | | | |
| 623328 | CARLOS J MERLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72888 | CARLOS J MIER ROMEU | ADDRESS ON FILE | | | | | | | |
| 72889 | CARLOS J MIRANDA | ADDRESS ON FILE | | | | | | | |
| 623329 | CARLOS J MIRANDA GONZALEZ | URB LAS ALONDRAS | B 19 CALLE 5 | | | VILLALBA | PR | 00766 | |
| 72890 | CARLOS J MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623330 | CARLOS J MIRANDA SANTIAGO | URB MONTESORIA I | 188 CALLE COFRESI | | | SALINAS | PR | 00751 | |
| 72891 | CARLOS J MOJICA CAMIS | ADDRESS ON FILE | | | | | | | |
| 72892 | CARLOS J MOLINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 72893 | CARLOS J MONTALVAN MIRO | ADDRESS ON FILE | | | | | | | |
| 72894 | CARLOS J MONTES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 72895 | CARLOS J MORALES ARCE | ADDRESS ON FILE | | | | | | | |
| 72896 | CARLOS J MORALES ARCE | ADDRESS ON FILE | | | | | | | |
| 623331 | CARLOS J MORALES MONELL | PO BOX 131 | | | | CEUBRA | PR | 00775-0131 | |
| 72897 | CARLOS J MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 72898 | CARLOS J MOREL PENA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623332 | CARLOS J MORO CRUZ | ADDRESS ON FILE | | | | | | | |
| 623333 | CARLOS J NAVEDO TORRES | URB BAIROA | BF 3 CALLE LA PINTA | | | CAGUAS | PR | 00725 | |
| 72899 | CARLOS J NAZARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 1443270 | CARLOS J NAZARIO-DIAZ AND LUZ M COLON-LOPEZ | ADDRESS ON FILE | | | | | | | |
| 623334 | CARLOS J NEGRON COLON | P O BOX 1006 | | | | VILLALBA | PR | 00766 | |
| 72900 | CARLOS J NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 72901 | CARLOS J NEGRON PABON | ADDRESS ON FILE | | | | | | | |
| 623335 | CARLOS J NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 72902 | CARLOS J NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 72903 | CARLOS J NIEVES BADILLO | ADDRESS ON FILE | | | | | | | |
| 72904 | CARLOS J NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72905 | CARLOS J NIEVES MARRERO | ADDRESS ON FILE | | | | | | | |
| 623336 | CARLOS J NOGUERAS FUENTES | ADDRESS ON FILE | | | | | | | |
| 623337 | CARLOS J OJEDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 623338 | CARLOS J OJEDA MARINI | H C 1 BOX 24047 | | | | SAN GERMAN | PR | 00683 | |
| 623339 | CARLOS J OJEDA PEDROZA | CASTELLANA GARDENS | II 3 CALLE 33 | | | CAROLINA | PR | 00983 | |
| 72906 | CARLOS J OQUENDO RIVERA | LAS VEGAS | D 9 CALLE 1 | | | CATANO | PR | 00962 | |
| 623340 | CARLOS J OQUENDO RIVERA | URB LEVITTOWN | AW 24 CALLE LEONOR ESTE | | | TOA BAJA | PR | 00949 | |
| 72907 | CARLOS J ORTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 623341 | CARLOS J ORTEGA NEGRON | 1750 AVE FERNANDEZ JUNCOS | RAINBOW GROUND FLOOR | | | SAN JUAN | PR | 00909 | |
| 72908 | CARLOS J ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72909 | CARLOS J ORTIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 72910 | CARLOS J ORTIZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 623342 | CARLOS J ORTIZ DIAZ | HC 01 BOX 8826 | | | | AGUAS BUENAS | PR | 00703 | |
| 623343 | CARLOS J ORTIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 623345 | CARLOS J ORTIZ LANZOT | ADDRESS ON FILE | | | | | | | |
| 623344 | CARLOS J ORTIZ LANZOT | ADDRESS ON FILE | | | | | | | |
| 72912 | CARLOS J ORTIZ PIRIS | ADDRESS ON FILE | | | | | | | |
| 72913 | CARLOS J ORTIZ PLUGUEZ | ADDRESS ON FILE | | | | | | | |
| 623346 | CARLOS J ORTIZ POSTIGO | E 55 URB VILLA REAL | | | | CABO ROJO | PR | 00623 | |
| 72914 | CARLOS J ORTIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 623347 | CARLOS J ORTIZ RODRIGUEZ | PO BOX 154 | | | | LA PLATA | PR | 00786-0154 | |
| 623348 | CARLOS J ORTIZ TIRADO | URB JARDINES DE GURABO | S 4 CALLE 3 | | | GURABO | PR | 00778 | |
| 72915 | CARLOS J ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 623349 | CARLOS J OTERO FIGUEROA | PO BOX 1130 | | | | CIDRA | PR | 00739 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72916 | CARLOS J OYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 72917 | CARLOS J OYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 72918 | CARLOS J OYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 623351 | CARLOS J PADILLA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 72919 | CARLOS J PADILLA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 841731 | CARLOS J PAGAN | 10 REPARTO MECADO | | | | MAYAGUEZ | PR | 00680 | |
| 72920 | CARLOS J PAGAN AMARO | ADDRESS ON FILE | | | | | | | |
| 623353 | CARLOS J PAGAN OLIVENCIA | URB VILLA DEL CARMEN | EE 14 CALLE 19 | | | PONCE | PR | 00731 | |
| 623352 | CARLOS J PAGAN OLIVENCIA | VILLAS DEL CARMEN | 2229 CALLE TORRENCILLAS | | | PONCE | PR | 00716-2217 | |
| 623354 | CARLOS J PASCUAL BARALT | PO BOX 794 | | | | FAJARDO | PR | 00738 | |
| 841732 | CARLOS J PENDAS CABAN | URB LAS PALMAS | 223 CALLE COROZO | | | MOCA | PR | 00676 | |
| 72922 | CARLOS J PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 72923 | CARLOS J PEREZ GULLON | ADDRESS ON FILE | | | | | | | |
| 72924 | CARLOS J PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 72925 | CARLOS J PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 623355 | CARLOS J PEREZ RIVERA | P O BOX 462 | | | | COROZAL | PR | 00783-0462 | |
| 623356 | CARLOS J PEREZ TORRES | URB VILLA DEL CARMEN | FF-26 CALLE 17 | | | PONCE | PR | 00731 | |
| 623357 | CARLOS J PONCE DE LEON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 72927 | CARLOS J PRATTS VELEZ | ADDRESS ON FILE | | | | | | | |
| 72929 | CARLOS J QUINONES DELGADO | ADDRESS ON FILE | | | | | | | |
| 72930 | CARLOS J QUINONES DIAZ | ADDRESS ON FILE | | | | | | | |
| 72931 | CARLOS J QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 72932 | CARLOS J QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72933 | CARLOS J QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 72934 | CARLOS J QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72935 | CARLOS J QUINONES SAEZ | ADDRESS ON FILE | | | | | | | |
| 623358 | CARLOS J RAFFUCCI | PO BOX 154 | | | | RINCON | PR | 00677 | |
| 623359 | CARLOS J RALAT | 65 LAS FLORES | | | | MAYAGUEZ | PR | 00680 | |
| 72937 | CARLOS J RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| 623360 | CARLOS J RAMIREZ FALCON | P O BOX 1294 | | | | BAYAMON | PR | 00960-1294 | |
| 72938 | CARLOS J RAMOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 623361 | CARLOS J RAMOS PEREZ | HC 1 BOX 7121 | | | | MOCA | PR | 00676 | |
| 72939 | CARLOS J REYES COTTO/DBA/KEY MAN GROUP | PO BOX 52335 | | | | TOA BAJA | PR | 00950 | |
| 72940 | CARLOS J REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 623362 | CARLOS J RIBOT VEGA | PO BOX 3522 | | | | RIO GRANDE | PR | 00745 | |
| 72941 | CARLOS J RIOS CRESPO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72942 | CARLOS J RIOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 72943 | CARLOS J RIOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 623364 | CARLOS J RIVERA | CARR 955 KM 2 8 | BO JUAN GONZALEZ | | | RIO GRANDE | PR | 00745 | |
| 623363 | CARLOS J RIVERA | JARDINES DE PALMAREJOS | K 13 CALLE 9 | | | CANOVANAS | PR | 00729 | |
| 72944 | CARLOS J RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 72945 | CARLOS J RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 72946 | CARLOS J RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| 623365 | CARLOS J RIVERA CORUJO | COND WALDORT TOWER | 4123 AVE ISLA VERDE APT 308 | | | CAROLINA | PR | 00979 | |
| 841733 | CARLOS J RIVERA CRUZ | SECT LOS RODRIGUEZ | RR 2 BOX 4328 | | | TOA ALTA | PR | 00953-9633 | |
| 72947 | CARLOS J RIVERA DEL RIO | PO BOX 30482 | | | | SAN JUAN | PR | 00929 | |
| 623366 | CARLOS J RIVERA DEL RIO | URB COUNTRY CLUB | HY 33 CALLE 241 | | | CAROLINA | PR | 00982 | |
| 72948 | CARLOS J RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 72949 | CARLOS J RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 623367 | CARLOS J RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 72950 | CARLOS J RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 72951 | CARLOS J RIVERA MARTE | ADDRESS ON FILE | | | | | | | |
| 72952 | CARLOS J RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 623368 | CARLOS J RIVERA MELENDEZ | RR 3 BOX 10149 | | | | TOA ALTA | PR | 00953 | |
| 72953 | CARLOS J RIVERA MELO | ADDRESS ON FILE | | | | | | | |
| 72954 | CARLOS J RIVERA MELO | ADDRESS ON FILE | | | | | | | |
| 623369 | CARLOS J RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 72955 | CARLOS J RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 72956 | CARLOS J RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 72957 | CARLOS J RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 623370 | CARLOS J RIVERA RAMOS | PO BOX 312 | | | | CABO ROJO | PR | 00623 | |
| 623371 | CARLOS J RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72958 | CARLOS J RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 72959 | CARLOS J RIVERA RUIZ | 2905 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-3613 | |
| 623372 | CARLOS J RIVERA RUIZ | HC 01 BOX 2250 | | | | FLORIDA | PR | 00650 | |
| 623373 | CARLOS J RIVERA RUIZ | HC 1 BOX 2250 | | | | FLORIDA | PR | 00650 | |
| 623374 | CARLOS J RIVERA SANTIAGO | 42 CALLE ALGARROBO | | | | CANOVANAS | PR | 00729-9649 | |
| 623375 | CARLOS J RIVERA TIRADO | HC 09 BOX 3055 | | | | SABANA GRANDE | PR | 00637 | |
| 72960 | CARLOS J RIVERA TIRADO | HC 2 BOX 30813 | | | | CAGUAS | PR | 00936-6462 | |
| 623376 | CARLOS J RIVERA VAZQUEZ | URB VALLE ALTO | B 31 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 72962 | CARLOS J ROBLES MATHEWS | ADDRESS ON FILE | | | | | | | |
| 72963 | CARLOS J ROBLES MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 623377 | CARLOS J RODRIGUEZ / JR AIR CONDITIONS | PO BOX 3791 | | | | BAYAMON | PR | 00958 | |
| 72964 | CARLOS J RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 72965 | CARLOS J RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 72966 | CARLOS J RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 72967 | CARLOS J RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 72968 | CARLOS J RODRIGUEZ MORELL | ADDRESS ON FILE | | | | | | | |
| 623378 | CARLOS J RODRIGUEZ OLAN | URB LOMAS VERDE 4TA SEC | 4C 28 CALLE POMPON | | | BAYAMOM | PR | 00956 | |
| 72969 | CARLOS J RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72970 | CARLOS J RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 623379 | CARLOS J RODRIGUEZ RIVERA | 116 SALIDA A COAMO | | | | OROCOVIS | PR | 00720 | |
| 623380 | CARLOS J RODRIGUEZ RODRIGUEZ | HC 01 BOX 2244 | | | | BOQUERON | PR | 00622 | |
| 72971 | CARLOS J RODRIGUEZ ROSAS | ADDRESS ON FILE | | | | | | | |
| 623381 | CARLOS J RODRIGUEZ SALLABERRY | P O BOX 1866 | | | | MAYAGUEZ | PR | 00681 | |
| 72972 | CARLOS J RODRIGUEZ SILVESTRE | ADDRESS ON FILE | | | | | | | |
| 72973 | CARLOS J RODRIGUEZ TORRES | PO BOX 50831 | | | | TOA BAJA | PR | 00950 | |
| 623382 | CARLOS J RODRIGUEZ TORRES | PO BOX 990 | | | | MANATI | PR | 00674 | |
| 623385 | CARLOS J RODRIGUEZ VAZQUEZ | 12 CONESTOGA ST | | | | LANCASTER | PA | 17602 | |
| 623384 | CARLOS J RODRIGUEZ VAZQUEZ | 5 CALLE RAMON COSME | | | | GUAYNABO | PR | 00971 | |
| 623383 | CARLOS J RODRIGUEZ VAZQUEZ | P O BOX 165 | | | | CANOVANAS | PR | 00729 | |
| 623386 | CARLOS J RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 72974 | CARLOS J ROLON ORTEGA | ADDRESS ON FILE | | | | | | | |
| 72975 | CARLOS J ROMAN | ADDRESS ON FILE | | | | | | | |
| 72976 | CARLOS J ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623387 | CARLOS J ROMAN VAZQUEZ | PARC BAYAMONCITO | CARR 156 KM 41.3 | | | AGUAS BUENAS | PR | 00703 | |
| 623388 | CARLOS J RONDA BARRIENTOS | RES LAS AMERICAS | EDIF 9 APT 80 | | | LAJAS | PR | 00667 | |
| 72977 | CARLOS J ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72978 | CARLOS J ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623389 | CARLOS J ROSADO FIGUEROA | REPARTO FLAMINGO | N 18 CALLE CAPITAN CORREA | | | BAYAMON | PR | 00959 | |
| 623390 | CARLOS J ROSADO HERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 72979 | CARLOS J ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 623391 | CARLOS J ROSADO SOTO | COND VILLA CAROLINA COURT | 120 AVE VIZCARRONDO APT 1901 | | | CAROLINA | PR | 00985-4515 | |
| 623392 | CARLOS J ROSADO TORRES | DR PILA | 35 APT 571 | | | PONCE | PR | 00731 | |
| 72980 | CARLOS J ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 623393 | CARLOS J ROUBERT RIVERA | VILLA ROSA 3 | A 9 AVE LOS VETERANOS | | | GUAYAMA | PR | 00784-6310 | |
| 72981 | CARLOS J ROVIRA Y ANA M DUENO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623394 | CARLOS J RUIZ IRIZARRY | P O BOX 314 | | | | AGUADILLA | PR | 00605 | |
| 841734 | CARLOS J RUIZ IRIZARRY | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 623395 | CARLOS J SAEZ GONZALEZ | PARC NUEVA VIDA EL TUQUE | 1770 CALLE GREGORIO SABATER | | | PONCE | PR | 00728 | |
| 72983 | CARLOS J SAEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 622071 | CARLOS J SALGADO CRESPO | RES EL BATEY | EDIF D APT 51 | | | VEGA ALTA | PR | 00692 | |
| 72985 | CARLOS J SANCHEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 623396 | CARLOS J SANCHEZ RIVERA | HC 01 BOX 4703 | | | | RINCON | PR | 00677 | |
| 72986 | CARLOS J SANCHEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 623397 | CARLOS J SANCHEZ VEGA | URB MEDINA | 9 C CALLE 3 | | | ISABELA | PR | 00662 | |
| 72987 | CARLOS J SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 72988 | CARLOS J SANTANA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 72989 | CARLOS J SANTANA PACHECO | ADDRESS ON FILE | | | | | | | |
| 623398 | CARLOS J SANTANA VALDEZ | URB VISTAMAR | 1002 CALLE NAVARRO | | | CAROLINA | PR | 00982 | |
| 623399 | CARLOS J SANTIAGO ALICEA | 133 RIVER WALK ENCANTADA | | | | TRUJILLO ALTO | PR | 00976-6214 | |
| 623400 | CARLOS J SANTIAGO ALICEA | URB VALLE SAN JUAN | SJ 5 ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 623401 | CARLOS J SANTIAGO CRUZ | PORTALES DE CAROLINA | 62 CALLE BERNARDO GARCIA APT 220 | | | CAROLINA | PR | 00985 | |
| 72990 | CARLOS J SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 72991 | CARLOS J SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 623402 | CARLOS J SANTIAGO HERNANDEZ | PO BOX 71325 | | | | SAN JUAN | PR | 00901 | |
| 72992 | CARLOS J SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 72993 | CARLOS J SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 623403 | CARLOS J SANTIAGO NEGRON | HC 8 BOX 864 | | | | PONCE | PR | 00731 | |
| 72994 | CARLOS J SANTIAGO PADUA | ADDRESS ON FILE | | | | | | | |
| 623404 | CARLOS J SANTIAGO RIOS | URB MIRADOR ECHEVARRIA | A 17 CALLE FLAMBOYAN | | | CAYEY | PR | 00926 | |
| 623405 | CARLOS J SANTIAGO SANTIAGO | HC 1 BOX 11177 | | | | TOA BAJA | PR | 00949 | |
| 72995 | CARLOS J SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 623406 | CARLOS J SANTOS DIAZ | ALT DE OROCOVIS | 12 CALLE B | | | OROCOVIS | PR | 00720-9637 | |
| 72996 | CARLOS J SANTOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 623407 | CARLOS J SANTOS ROSARIO | RR 1 BOX 341 | | | | CAROLINA | PR | 00984 | |
| 623408 | CARLOS J SANTOS SANTIAGO | URB JARDINES DE RIO GRANDE | 587 CJ CALLE 47 | | | RIO GRANDE | PR | 00745 | |
| 623409 | CARLOS J SASTRE REYES | BAYAMON GARDENS | L 9 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 623410 | CARLOS J SERRANO | K 7 SAN PATRICIO | AVE COND BELAIR 601 | | | GUAYNABO | PR | 00968 | |
| 72997 | CARLOS J SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 623411 | CARLOS J SNATIAGO VALDES | ADDRESS ON FILE | | | | | | | |
| 72998 | CARLOS J SOLTERO RIGAU | ADDRESS ON FILE | | | | | | | |
| 72999 | CARLOS J SOTO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623413 | CARLOS J SOTO VEGA | HC 4 BOX 42605 | | | | AGUADILLA | PR | 00603 | |
| 73000 | CARLOS J TAVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73001 | CARLOS J TEXIDOR QUILES | ADDRESS ON FILE | | | | | | | |
| 623414 | CARLOS J TORRES | ADDRESS ON FILE | | | | | | | |
| 623415 | CARLOS J TORRES ALICEA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 73002 | CARLOS J TORRES BATIZ | ADDRESS ON FILE | | | | | | | |
| 73003 | CARLOS J TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 623416 | CARLOS J TORRES IRIZARRY | PO BOX 572 | | | | SABANA GRANDE | PR | 00637 | |
| 73004 | CARLOS J TORRES IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 623417 | CARLOS J TORRES LUGO | BUENA VISTA 1413 CALLE ALOHA | | | | PONCE | PR | 00717 | |
| 623418 | CARLOS J TORRES MARTINEZ | BO CAIMITO ALTO | HC 4 BOX 41700 | | | AGUADILLA | PR | 00603 | |
| 623419 | CARLOS J TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 73005 | CARLOS J TORRES RODRIGUEZ | HC 1 BOX 8442 | | | | PENUELAS | PR | 00624 | |
| 623420 | CARLOS J TORRES RODRIGUEZ | URB TOWN HILL | 41 CALLE DUARTE | | | TOA ALTA | PR | 00953 | |
| 73007 | CARLOS J TORRES SAEZ | ADDRESS ON FILE | | | | | | | |
| 73008 | CARLOS J TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 623421 | CARLOS J TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 623422 | CARLOS J TORRES VALLES | PO BOX 12107 | | | | SAN JUAN | PR | 00914-0107 | |
| 73009 | CARLOS J TORT HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 73010 | CARLOS J ULLOA CABRAL | ADDRESS ON FILE | | | | | | | |
| 73011 | CARLOS J VALCARCEL DIAZ | ADDRESS ON FILE | | | | | | | |
| 73012 | CARLOS J VALENTIN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 623423 | CARLOS J VALLAS ROMAN | URB VALENCIA | 7/69 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 73013 | CARLOS J VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 623424 | CARLOS J VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 73014 | CARLOS J VAZQUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 623425 | CARLOS J VAZQUEZ BERRIOS | COND CARIBBEAN SEA VIEW | AVE FERNANDEZ JUNCOS APTO 601 | | | SAN JUAN | PR | 00909 | |
| 73015 | CARLOS J VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 73016 | CARLOS J VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73017 | CARLOS J VEGA | ADDRESS ON FILE | | | | | | | |
| 623426 | CARLOS J VEGA AVILES | P O BOX 2107 | | | | MOCA | PR | 00676 | |
| 623427 | CARLOS J VEGA BARRERA | P O BOX 326 | | | | MARICAO | PR | 00606 | |
| 73018 | CARLOS J VELAZQUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 623428 | CARLOS J VELEZ ALEMAN | PO BOX 4605 | | | | SAN SEBASTIAN | PR | 00685-4605 | |
| 73019 | CARLOS J VELEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 841735 | CARLOS J VELEZ RIVERA | PO BOX 3823 | | | | MAYAGUEZ | PR | 00681-3823 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623196 | CARLOS J VELEZ RIVERA | URB EL COMANDANTE | 1221 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| 73020 | CARLOS J VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 841736 | CARLOS J VIDRO VELAZQUEZ | PO BOX 34 | | | | LAS MARIAS | PR | 00670-0034 | |
| 623429 | CARLOS J VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | | |
| 73021 | CARLOS J VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | | |
| 73022 | CARLOS J VILLANUEVA REYES | ADDRESS ON FILE | | | | | | | |
| 623430 | CARLOS J VIROLA LEBRON | HC 01 BOX 3130 | | | | MAUNABO | PR | 00707 | |
| 73023 | CARLOS J ZAYAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 73024 | CARLOS J. ALMODOVAR VARGAS | ADDRESS ON FILE | | | | | | | |
| 73025 | CARLOS J. CAMACHO CORREA | ADDRESS ON FILE | | | | | | | |
| 73026 | CARLOS J. CAMACHO DIAZ | ADDRESS ON FILE | | | | | | | |
| 73027 | Carlos J. Cruz Colon | ADDRESS ON FILE | | | | | | | |
| 73028 | CARLOS J. CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 623431 | CARLOS J. DIAZ PABON | ADDRESS ON FILE | | | | | | | |
| 73029 | CARLOS J. DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 73030 | CARLOS J. FEBLES MENA | ADDRESS ON FILE | | | | | | | |
| 73031 | CARLOS J. FIGUEROA APONTE | ADDRESS ON FILE | | | | | | | |
| 73032 | CARLOS J. GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 623432 | CARLOS J. GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 623433 | CARLOS J. HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 1256342 | CARLOS J. LABOY PEREZ | ADDRESS ON FILE | | | | | | | |
| 73033 | CARLOS J. LEBRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 73034 | CARLOS J. MALDONADO PADUA | ADDRESS ON FILE | | | | | | | |
| 73035 | CARLOS J. MAYMI MAYSONET | ADDRESS ON FILE | | | | | | | |
| 73036 | CARLOS J. MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| 73037 | CARLOS J. MERLE RODRÍGUEZ V CUERPO DE BOMBEROS | LCDA. CHERIL G. OCASIO GONZÁLEZ | PO BOX 372322 | | | CAYEY | PR | 00737-2322 | |
| 73038 | CARLOS J. NARVAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 1704833 | Carlos J. Onetti Irizarry & Mariana M. Contreras Gomez | ADDRESS ON FILE | | | | | | | |
| 623434 | CARLOS J. ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73039 | CARLOS J. PADILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| 623435 | CARLOS J. PEREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 623436 | CARLOS J. PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73040 | CARLOS J. REYES COTTO D/B/A KEY MAN GROU | BOX 52335 | | | | TOA BAJA | PR | 00950 | |
| 73041 | CARLOS J. RIVERA COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 73042 | CARLOS J. ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73044 | CARLOS J. ROSARIO SOLIS | LIC ERASMO A REYES PEÑA | 221 PLAZA- SUITE 802 | 221 AVE | Ponce DE LEÓN | SAN JUAN | PR | 00917-1804 | |
| 73045 | CARLOS J. ROSARIO SOLIS | SR. CARLOS ROSARIO SOLÍS | INST ANEXO 292 | PO BOX 60700 | EDIF 8-A CEL 9 | Bayamón | PR | 00960 | |
| 623437 | CARLOS J. RUIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 623438 | CARLOS J. RUIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 73046 | CARLOS J. RUIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 623439 | CARLOS J. SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 73047 | CARLOS J. SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 73048 | CARLOS J. TORO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 73049 | CARLOS J.BACO ALFARO | ADDRESS ON FILE | | | | | | | |
| 623440 | CARLOS JAN BARBOSA RODRIGUEZ | P O BOX 8012 | | | | PONCE | PR | 00732-8012 | |
| 73051 | CARLOS JAVIER CALAF GARCIA | ADDRESS ON FILE | | | | | | | |
| 73052 | CARLOS JAVIER CAMACHO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 73053 | CARLOS JAVIER DAVILA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 623441 | CARLOS JAVIER GENAO RAMIREZ | URB LAS COLINAS | 127 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 623442 | CARLOS JAVIER LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73054 | CARLOS JAVIER LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 623443 | CARLOS JAVIER ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73055 | CARLOS JAVIER PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 73056 | CARLOS JAVIER PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73057 | CARLOS JAVIER ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 73058 | CARLOS JAVIER SANCHEZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 623444 | CARLOS JAVIER ZAVALETA CALDERON | JARD DE RIO GRANDE | BC 220 CALLE 50 | | | RIO GRANDE | PR | 00745 | |
| 623445 | CARLOS JEEP RENTAL | 124 CALLE ESCUDERO | | | | CULEBRA | PR | 00775 | |
| 73059 | CARLOS JEEP RENTAL | BOX 235 | | | | CULEBRA | PR | 00775 | |
| 73060 | CARLOS JEEP RENTAL | P. O. BOX 235 | | | | CULEBRAS | PR | 00775 | |
| 623446 | CARLOS JEEP RENTAL | PO BOX 235 | | | | CULEBRA | PR | 00775 | |
| 73061 | CARLOS JESUS ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623447 | CARLOS JIMENEZ | 1124 PLYMOUNTH ROC WAY | | | | GREENWOOD | IN | 46142 | |
| 73062 | CARLOS JIMENEZ / MARIA L GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73063 | CARLOS JIMENEZ CRUZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 623448 | CARLOS JIMENEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 623449 | CARLOS JIMENEZ FERREIRA | 51W CALLE NARCISO FONT | | | | CAROLINA | PR | 00985 | |
| 623450 | CARLOS JIMENEZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73064 | CARLOS JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 623451 | CARLOS JIMENEZ PEREZ | URB STA ROSA | 808 CALLE GRECIA | | | ISABELA | PR | 00662 | |
| 73065 | CARLOS JOEL MARQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73066 | CARLOS JOEL NIEVES ARROYO | ADDRESS ON FILE | | | | | | | |
| 73067 | CARLOS JOSE MOREL PENA | ADDRESS ON FILE | | | | | | | |
| 73068 | CARLOS JOSE NOGUERAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 623452 | CARLOS JOSE ORTIZ | BARRIADA LA PERLA | 31 CALLE LUCILA | | | SAN JUAN | PR | 00901 | |
| 73069 | CARLOS JOSE ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 623453 | CARLOS JUAN BONILLA HERNANDEZ | VILLA CAROLINA | 58-9 CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 2137891 | CARLOS JUAN CASTRO COTTO | CARLOS J CASTRO COTTO | PO BOX 180 | | | MANATI | PR | 00674 | |
| 2163646 | CARLOS JUAN CASTRO COTTO | PO BOX 180 | | | | MANATI | PR | 00674 | |
| 623454 | CARLOS JUAN COLON VELAZQUEZ | BDA CLAUSELLS | 109 CALLE SHANGAI | | | PONCE | PR | 00731 | |
| 73070 | CARLOS JUAN CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 73071 | CARLOS JUAN GALARZA AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 623455 | CARLOS JUAN GARCIA DIAZ | PMB 383 | 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 623456 | CARLOS JUAN GARCIA VELEZ | PO BOX 360268 | | | | SAN JUAN | PR | 00936-0268 | |
| 73072 | CARLOS JUAN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73073 | CARLOS JUAN MIRANDA SOTO | ADDRESS ON FILE | | | | | | | |
| 73074 | CARLOS JUAN MONTALVO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 2176085 | CARLOS JUAN RALAT AVILES, ARQUITECTOS. | CALLE LAS FLORES #65 | | | | MAYAGUEZ | PR | 00680 | |
| 73075 | CARLOS JUAN RIVERA ROIG | ADDRESS ON FILE | | | | | | | |
| 623457 | CARLOS JUAN SANTIAGO RIOS | URB MIRADOR ECHEVARRIA | A 17 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| 73076 | CARLOS JUAN TORRES-HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 73077 | CARLOS JUARBE ROMERO | ADDRESS ON FILE | | | | | | | |
| 73078 | CARLOS JUARBE TOLEDO | ADDRESS ON FILE | | | | | | | |
| 73079 | CARLOS JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 623458 | CARLOS K LOPEZ MELENDEZ | PO BOX 1301 | | | | GUAYAMA | PR | 00785 | |
| 623459 | CARLOS K RAMOS DIAZ | VILLA CAROLINA | 3 CALLE 62 BLQ 75 | | | CAROLINA | PR | 00983 | |
| 623460 | CARLOS L ALBERTO MINGUELA | HC 1 BOX 9225 | | | | HORMIGUEROS | PR | 00660 | |
| 623461 | CARLOS L ALICIA SELLES | HC 1 BOX 4485 | | | | BARRANQUITAS | PR | 00794 | |
| 623462 | CARLOS L ALVAREZ TERRON | HC 01 BOX 4701 | | | | SABANA HOYOS | PR | 00688 | |
| 73080 | CARLOS L APONTE TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623463 | CARLOS L ARROYO SANCHEZ | HC 56 BOX 35388 | | | | AGUADA | PR | 00602 | |
| 623464 | CARLOS L BAUZO VAZQUEZ | PO BOX 1708 | | | | RIO GRANDE | PR | 00745 | |
| 73081 | CARLOS L BERRIOS | ADDRESS ON FILE | | | | | | | |
| 623465 | CARLOS L BONILLA SANTIAGO | HC 01 BOX 3861 BO PALMAREJO | | | | VILLALBA | PR | 00766 | |
| 623466 | CARLOS L BURGOS GUZMAN | PO BOX 1811 | | | | JUANA DIAZ | PR | 00795 | |
| 622073 | CARLOS L BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622074 | CARLOS L BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623467 | CARLOS L CABRERA TORRES | 17 CALLE PATILLAS | | | | SAN JUAN | PR | 00917 | |
| 841737 | CARLOS L CABRERA TORRES | PARADA 35 1/2 | 17 CALLE PATILLAS | | | SAN JUAN | PR | 00917 | |
| 73082 | CARLOS L CANCEL NEGRON | ADDRESS ON FILE | | | | | | | |
| 73083 | CARLOS L CAQUIAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 623468 | CARLOS L CARDO SANCHO | 430 BRINKER HOFF AVE | | | | FORT LEE | NJ | 07024-1653 | |
| 623469 | CARLOS L CARMONA PARRILLA | PARC SUAREZ | 18 CALLE 1 APT 142 | | | LOIZA | PR | 00772 | |
| 73084 | CARLOS L CARTAGENA BURGOS | ADDRESS ON FILE | | | | | | | |
| 623471 | CARLOS L CINTRON TORRES | HC 2 BOX 6337 | | | | MOROVIS | PR | 00687 | |
| 623472 | CARLOS L CLAUSSELL REYES | ADDRESS ON FILE | | | | | | | |
| 623473 | CARLOS L COLON ESTELA | APT A ALTAMESA | 1384 CALLE SAN FELIX | | | SAN JUAN | PR | 00921 | |
| 73085 | CARLOS L COLON LEON` | ADDRESS ON FILE | | | | | | | |
| 73086 | CARLOS L COLON ORTEGA | ADDRESS ON FILE | | | | | | | |
| 623474 | CARLOS L COLON REYES | PARCELAS MAGUEYES | BZN 18 CALLE 11 | | | BARCELONETA | PR | 00617 | |
| 623475 | CARLOS L COLON TORRES | PO BOX 190 | | | | SALINAS | PR | 00751 | |
| 73087 | CARLOS L CORREA TORRES | ADDRESS ON FILE | | | | | | | |
| 623476 | CARLOS L CRUZ ROCHE | PO BOX 750 | | | | JUANA DIAZ | PR | 00795 | |
| 623477 | CARLOS L CRUZ TORRES | CENTRAL AGUIRRE | 720 CALLE 7 | | | AGUIRRE | PR | 00708 | |
| 623478 | CARLOS L CUELLAR MENDEZ | URB VERDE MAR | 243 CALLE 10 | | | PUNTA SANTIAGO | PR | 00741 | |
| 73089 | CARLOS L CUSNIER ALBRECHT | ADDRESS ON FILE | | | | | | | |
| 73091 | CARLOS L DAVILA COCA | ADDRESS ON FILE | | | | | | | |
| 623479 | CARLOS L DIAZ PALMER | CARR 330 K 0 5 DUEY | | | | SAN GERMAN | PR | 00683 | |
| 623480 | CARLOS L DIAZ PALMER | PO BOX 387 | | | | SAN GERMAN | PR | 00683 | |
| 73092 | CARLOS L DOMENECH ROSA | ADDRESS ON FILE | | | | | | | |
| 841738 | CARLOS L ESTEVEZ MENDEZ | RR 02 BOX 3690 | | | | AÑASCO | PR | 00610 | |
| 623481 | CARLOS L FEBLES LARACUENTE | URB PUNTO ORO | 3890 CALLE RELAMPAGO | | | PONCE | PR | 00728 | |
| 623482 | CARLOS L FERNANDEZ NIEVES | COVADONGA | 1 E 13 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 623483 | CARLOS L FERNANDEZ PEREZ | URB FLAMBOYANES | F 6 CALLE 12 | | | SANTA ISABEL | PR | 00757 | |
| 73093 | CARLOS L GARCIA AVILES | ADDRESS ON FILE | | | | | | | |
| 73094 | CARLOS L GARCIA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 73095 | CARLOS L GARCIA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73096 | CARLOS L GELY RIVERA | ADDRESS ON FILE | | | | | | | |
| 623484 | CARLOS L GONZALEZ CORTES | URB COVADONGA | E 31 CALLE-8 | | | TOA BAJA | PR | 00949 | |
| 623485 | CARLOS L GONZALEZ DAVILA | URB COVADONGA | 1E-31 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 623486 | CARLOS L GONZALEZ GONZALEZ | HC 3 BOX 9018 | | | | MOCA | PR | 00676-9647 | |
| 623488 | CARLOS L GRAU RIVERA | EXT COUNTRY | HT 22 AVE COMANDANTE | | | CAROLINA | PR | 00982 | |
| 623487 | CARLOS L GRAU RIVERA | THE FOURSOME VILLAS 4 | HC1 BOX 13585 | | | RIO GRANDE | PR | 00745 | |
| 623489 | CARLOS L GRAU RIVERA | URB LOMAS DE CAROLINA | K 3 CALLE CERRO PUNTA | | | CAROLINA | PR | 00987 | |
| 73097 | CARLOS L HERNANDEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 73098 | CARLOS L LAGARES ROMAN | ADDRESS ON FILE | | | | | | | |
| 73099 | CARLOS L LEON MARRERO | ADDRESS ON FILE | | | | | | | |
| 623490 | CARLOS L LEON RIVERA | URB VILLA DEL ENCANTO | F 4 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 73100 | CARLOS L LOPEZ ASENCIO | PO BOX 561840 | | | | GUAYANILLA | PR | 00656 | |
| 623491 | CARLOS L LOPEZ ASENCIO | URB ESTANCIAS DE YAUCO | F 2 CALLE DIAMANTE | | | YAUCO | PR | 00698 | |
| 841739 | CARLOS L LOPEZ DEL VALLE | URB EL ROSARIO | 85 CALLE 1 | | | YAUCO | PR | 00698 | |
| 73101 | CARLOS L LORENZO QUINONES | ADDRESS ON FILE | | | | | | | |
| 73102 | CARLOS L LORENZO QUINONES | ADDRESS ON FILE | | | | | | | |
| 623492 | CARLOS L LUGO GONZALEZ | BOX 560024 | | | | GUAYANILLA | PR | 00656-0024 | |
| 73103 | CARLOS L MALAVE / FUN CAPILLA MALAVE | ADDRESS ON FILE | | | | | | | |
| 623493 | CARLOS L MATOS LEON | ADDRESS ON FILE | | | | | | | |
| 73104 | CARLOS L MATOS LEON | ADDRESS ON FILE | | | | | | | |
| 73105 | CARLOS L MEDINA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 623494 | CARLOS L MIRANDA ECHARRY | HC 03 BOX 7842 | | | | JUNCOS | PR | 00777 | |
| 623495 | CARLOS L MOLINA Y MARTA CORDERO | ADDRESS ON FILE | | | | | | | |
| 73106 | CARLOS L MORALES CASTRO | ADDRESS ON FILE | | | | | | | |
| 73107 | CARLOS L ORTEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 73108 | CARLOS L ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 623496 | CARLOS L ORTIZ LUGO | 134 CALLE ATOCHA | | | | PONCE | PR | 00731 | |
| 73109 | CARLOS L ORTIZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 623497 | CARLOS L ORTIZ MARTINEZ | HC 3 BOX 11437 | | | | JUANA DIAZ | PR | 00795 | |
| 623498 | CARLOS L ORTIZ QUESADA | ADDRESS ON FILE | | | | | | | |
| 623499 | CARLOS L PEREZ FELICIANO | PO BOX 392 | | | | BAYAMON | PR | 00960 | |
| 73110 | CARLOS L PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 73111 | CARLOS L PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 623500 | CARLOS L PESQUERA SALVA | 350 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| 73112 | CARLOS L PRESTAMO ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73113 | CARLOS L RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 623501 | CARLOS L RAMOS RAMOS | PARC NUEVAS DE MARINI | HC 04 BOX 47639 | | | MAYAGUEZ | PR | 00680 | |
| 73114 | CARLOS L RESTO Y LUCY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623502 | CARLOS L REYES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 73115 | CARLOS L RIOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 73116 | CARLOS L RIVAS DELGADO | ADDRESS ON FILE | | | | | | | |
| 73117 | CARLOS L RIVERA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 623503 | CARLOS L RIVERA CACERES | PO BOX 448 | | | | AGUADA | PR | 00602 | |
| 622075 | CARLOS L RIVERA VELEZ | RES F D ROSSEVELT | EDF 26 APT 540 | | | MAYAGUEZ | PR | 00680 | |
| 623504 | CARLOS L ROBLES RODRIGUEZ | PMB 73 BOX 70011 | | | | FAJARDO | PR | 00738 | |
| 73118 | CARLOS L RODRIGUEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 841740 | CARLOS L RODRIGUEZ RAMOS | BO LA PICA | HC 2 BOX 8367 | | | JAYUYA | PR | 00664 | |
| 623505 | CARLOS L RODRIGUEZ RAMOS | HC 05 BOX 31563 | | | | HATILLO | PR | 00657-9719 | |
| 770966 | CARLOS L RODRIGUEZ RAMOS | HC 05 BOX 31563 | | | | HATILLO | PR | 00659-9719 | |
| 73119 | CARLOS L RODRIGUEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 623506 | CARLOS L RODRIGUEZ SANTOS | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 73120 | CARLOS L RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 73121 | CARLOS L ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 73122 | CARLOS L ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73123 | CARLOS L RUIZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 623507 | CARLOS L SAN MIGUEL OTERO | BOX 168 | | | | CIALES | PR | 00638 | |
| 73124 | CARLOS L SANCHEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 623508 | CARLOS L SANCHEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 623509 | CARLOS L SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 623510 | CARLOS L SANTIAGO MENDEZ | COND EL ATLANTICO | APT 104 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 623511 | CARLOS L SANTIESTEBAN MORALES | URB GREEN HILLS | C 12 CALLE GLADIOLA | | | GUAYNABO | PR | 00784 | |
| 73125 | CARLOS L SANTOS | ADDRESS ON FILE | | | | | | | |
| 73126 | CARLOS L SEDA AVILES | ADDRESS ON FILE | | | | | | | |
| 73127 | CARLOS L SEGARRA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 73128 | CARLOS L SEGARRA MATOS | ADDRESS ON FILE | | | | | | | |
| 623512 | CARLOS L SIACA CARRION | HC 01 BOX 3088 | | | | SABANA HOYOS | PR | 00688 | |
| 623513 | CARLOS L SUAREZ VAZQUEZ | URB MILAVILLE | 162 ALLE PAJUIL | | | SAN JUAN | PR | 00926 | |
| 73129 | CARLOS L TORRE VARGAS | ADDRESS ON FILE | | | | | | | |
| 73130 | CARLOS L TORRES PICCOLI | ADDRESS ON FILE | | | | | | | |
| 623514 | CARLOS L TORRES ROBLES | PNB NUM 149 CALL BOX 7887 | | | | GUAYNABO | PR | 00970 | |
| 73131 | CARLOS L TRAVERSO ROMAN | ADDRESS ON FILE | | | | | | | |
| 623516 | CARLOS L VAZQUEZ FUSTER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73132 | CARLOS L VAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 73133 | CARLOS L VAZQUEZ/ LIZZETTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 73134 | CARLOS L VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 623517 | CARLOS L VELAZQUEZ SANTIAGO | PO BOX 427 SUITE 293 | | | | MAYAGUEZ | PR | 00681293 | |
| 73135 | CARLOS L VILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 623518 | CARLOS L. ESTRELLA WILLIAM | ADDRESS ON FILE | | | | | | | |
| 73136 | CARLOS L. FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 623519 | CARLOS L. FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 73137 | CARLOS L. FLORES MALDONADO | SR. CARLOS FLORES MALDONADO | BOX 3350 | | | JUNCOS | PR | 00777 | |
| 1753085 | Carlos L. Guzman Trujillo | ADDRESS ON FILE | | | | | | | |
| 73138 | CARLOS L. MEDINA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 623520 | CARLOS L. RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623521 | CARLOS L. SARRIA MORALES | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO- AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| 73139 | CARLOS L. SARRIA MORALES | SANS SOUCI | CALLE 10 H-12 | | | BAYAMON | PR | 00957 | |
| 623522 | CARLOS LA LLAVE RAMOS | BO SECO | 7 CALLE SAN PABLO | | | MAYAGUEZ | PR | 00682 | |
| 73140 | CARLOS LABARCA CRUZ | ADDRESS ON FILE | | | | | | | |
| 73141 | CARLOS LABAULT COSME | ADDRESS ON FILE | | | | | | | |
| 623523 | CARLOS LABAULT DBA C E & L FIRE EXTING | ADDRESS ON FILE | | | | | | | |
| 623523 | CARLOS LABAULT DBA C E & L FIRE EXTING | ADDRESS ON FILE | | | | | | | |
| 841741 | CARLOS LABAULT INC | BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 623524 | CARLOS LABAULT INC | P O BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 623525 | CARLOS LAGUER MILLAN | URB LAGO ALTO | A 21 CALLE CARITE | | | TRUJILLO ALTO | PR | 00976 | |
| 623526 | CARLOS LAGUERRA BRUNO | URB COSTA SUR | D 28 CALLE E | | | YAUCO | PR | 00698 | |
| 623527 | CARLOS LAMBOY COLON | CARMEN L COLON (TUTORA) | RES ERNESTO RAMOS ANTONINI | EDIF 83 APT 856 | | SAN JUAN | PR | 00924 | |
| 73142 | CARLOS LARRACUENTE GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 73143 | CARLOS LAUREANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 73144 | CARLOS LAUREANO RODRÍGUEZ | LCDA. LUZ RÍOS ROSARIO | CALLE COLL Y TOSTE #54 | | | SAN JUAN | PR | 00918 | |
| 623528 | CARLOS LAUREANO VELAZQUEZ | PO BOX 225 | | | | LOIZA | PR | 00772 | |
| 623529 | CARLOS LAYER ROSARIO | BO HIGUILLAR | 238 CALLE SAN CARLOS | | | DORADO | PR | 00646 | |
| 73145 | CARLOS LAZARTE FRANCO | ADDRESS ON FILE | | | | | | | |
| 623530 | CARLOS LEBRON ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73146 | CARLOS LEON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 623531 | CARLOS LEON MERCADO | RIO PIEDRAS HEIGHT | 216 CALLE RUBICON | | | SAN JUAN | PR | 00926 | |
| 623532 | CARLOS LEON VALIENTE | HOSP RAMON RUIZ ARNAU | AVE LAUREL SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 623533 | CARLOS LEON VELEZ | VILLA DEL CARMEN | 4241 AVE CONSTANCIA | | | PONCE | PR | 00716-7812 | |
| 73147 | CARLOS LEÓN VÉLEZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 623534 | CARLOS LEUNG | PO BOX 1080 | | | | MOCA | PR | 00676 | |
| 623535 | CARLOS LIND | HC 01 BOX 9787 | | | | LOIZA | PR | 00772 | |
| 623536 | CARLOS LIRIANO HERNANDEZ | RR 1 BOX 10459 | | | | OROCOVIS | PR | 00720 | |
| 73148 | CARLOS LITOVICH | ADDRESS ON FILE | | | | | | | |
| 623537 | CARLOS LIZARDI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 623538 | CARLOS LIZARDI MONTERO | P O BOX 725 | | | | GUAYNABO | PR | 00970 | |
| 623539 | CARLOS LLABRES FIGAREDO | URB TORRIMAR | 20 CALLE OVIEDO ESQ MADRID | | | GUAYNABO | PR | 00966 | |
| 73149 | CARLOS LLANOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 623540 | CARLOS LLOVET | PO BOX 22542 | | | | SAN JUAN | PR | 00931 | |
| 623541 | CARLOS LONGO | URB CAGUAS NORTE | S 13 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 73150 | CARLOS LONGO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 623542 | CARLOS LOPATEGUI ESTRELLAS | SANTA MARIA | 116 CALLE MIMOSA | | | SAN JUAN | PR | 00927-6213 | |
| 623543 | CARLOS LOPEZ | PO BOX 345 | | | | MOROVIS | PR | 00687-0345 | |
| 623544 | CARLOS LOPEZ ACEVEDO | HC 01 BOS 6152 | | | | MOCA | PR | 00676 | |
| 623545 | CARLOS LOPEZ ALMODOVAR | PO BOX 363095 | | | | SAN JUAN | PR | 00936 | |
| 623546 | CARLOS LOPEZ ATIENZA | PRADO ALTO | H 3 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 2175334 | CARLOS LOPEZ ATIENZA AIA | URB. PRADO ALTO | H-3 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 623547 | CARLOS LOPEZ AVILA | RES MANUEL A PEREZ | EDIF D 4 APT 41 | | | SAN JUAN | PR | 00723 | |
| 623548 | CARLOS LOPEZ AVILES | HC 44 BOX 12616 | | | | CAYEY | PR | 00736 | |
| 623549 | CARLOS LOPEZ BALAEZ | ADDRESS ON FILE | | | | | | | |
| 73152 | CARLOS LOPEZ CHARLES | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 73153 | CARLOS LOPEZ CHARLES | LCDA. ISABEL BERRIOS CRUZ | PO BOX 95 | VICTORIA STATION | | AGUADILLA | PR | 00605 | |
| 73154 | CARLOS LÓPEZ CHARLES | DEMANDANTE POR DERECHO PROPIO ABOGADA DE ASEGURADORA:LCDA. ISABEL BERRIOS CRUZ | PO BOX 95 | | | AGUADILLA | PR | 00605 | |
| 73155 | CARLOS LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 73156 | CARLOS LOPEZ DE AZUA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841742 | CARLOS LOPEZ FELICIANO | CAMBRIDGE PARK | G9 OXFORD | | | SAN JUAN | PR | 00926 | |
| 623551 | CARLOS LOPEZ FELICIANO | PARCELAS AMADEO | BOX 40 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 623550 | CARLOS LOPEZ FELICIANO | PO BOX 733 | | | | PE¨UELAS | PR | 00624 | |
| 623552 | CARLOS LOPEZ GONZALEZ | 5423 CALLE LEO | | | | ISABELA | PR | 00662 | |
| 73157 | CARLOS LOPEZ GONZALEZ | HC 7 BOX 70832 | | | | SAN SEBASTIAN | PR | 00685 | |
| 623553 | CARLOS LOPEZ HERNANDEZ | 161 CALLE DR PEREA | | | | MAYAGUEZ | PR | 00680 | |
| 623555 | CARLOS LOPEZ LUGO | APARTADO 1901 | PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976 | |
| 623554 | CARLOS LOPEZ LUGO | VILLA PRADES | 807 CALLE LUIS R MIRANDA | | | SAN JUAN | PR | 00924 | |
| 73158 | CARLOS LOPEZ MARTINEZ | SR. ANGEL FRANCISCO FERRER CRUZ | UGT PO BOX 29247 ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 73159 | CARLOS LOPEZ MASSO | ADDRESS ON FILE | | | | | | | |
| 73160 | CARLOS LOPEZ MONTAS | ADDRESS ON FILE | | | | | | | |
| 73161 | CARLOS LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 73162 | CARLOS LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 623556 | CARLOS LOPEZ OCASIO | BDA SANTA ANA | 407-1 CALLE A | | | GUAYAMA | PR | 00784 | |
| 623557 | CARLOS LOPEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 623558 | CARLOS LOPEZ RAICES | ADDRESS ON FILE | | | | | | | |
| 73163 | CARLOS LÓPEZ RAMOS | JUAN SOTO BALBAS | PMB 270 #1353 VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 73164 | CARLOS LÓPEZ RAMOS | LUIS ORTIZ SEGURA | PO BOX 9024098 | | | SAN JUAN | PR | 00902 | |
| 73165 | CARLOS LÓPEZ RAMOS | NILDA RAMON APONTE | PMB 462 BOX 6400 | | | Cayey | PR | 00736 | |
| 623559 | CARLOS LOPEZ RIVERA | TORRIMAR | L 4 BAMBU DRIVE | | | GUAYNABO | PR | 00969 | |
| 73166 | CARLOS LOPEZ RODRIGUEZ | HC 02 BOX 5108 | | | | LARES | PR | 00669 | |
| 841743 | CARLOS LOPEZ RODRIGUEZ | PO BOX 1022 | | | | BARCELONETA | PR | 00617-1022 | |
| 73167 | CARLOS LOPEZ ROVIRA Y/O MARIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 2174848 | CARLOS LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 623560 | CARLOS LOPEZ SIERRA | PO BOX 4886 | | | | SAN JUAN | PR | 00926 | |
| 623561 | CARLOS LOPEZ VILELLA | P O BOX 8778 | | | | SAN JUAN | PR | 00910-0778 | |
| 73168 | CARLOS LOPEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 73169 | CARLOS LOPEZ Y ANA I MEDINA | ADDRESS ON FILE | | | | | | | |
| 73170 | CARLOS LORENZO RODRIGUEZ BRITO | ADDRESS ON FILE | | | | | | | |
| 73171 | CARLOS LORENZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623562 | CARLOS LOZADA MARCANO | PMB 396 | SUITE 15 CARR 2-2135 | | | BAYAMON | PR | 00959 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73172 | CARLOS LOZADA SANTIAGO | LCDO. HÉCTOR I. RAMOS MARTÍNEZ | PO BOX 51 | | | BARCELONETA | PR | 00617 | |
| 73173 | CARLOS LUGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 623563 | CARLOS LUGO FIOL | URB EL DORADO | F8 CALLE D | | | SAN JUAN | PR | 00926 | |
| 623565 | CARLOS LUGO LUGO | P O BOX 760 | | | | SABANA SECA | PR | 00952 | |
| 623564 | CARLOS LUGO LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 623566 | CARLOS LUGO PAGAN | 1031 BOX ASOMANTE | | | | AGUADA | PR | 00602 | |
| 73175 | CARLOS LUIS BURGOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 623568 | CARLOS LUIS FLORES-MALDONADO | ADDRESS ON FILE | | | | | | | |
| 623569 | CARLOS LUIS FLORES-MALDONADO | ADDRESS ON FILE | | | | | | | |
| 770438 | CARLOS LUIS GONZALEZ RIVERA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN Ponce PRINCIPAL, FASE 2 | CONTROL Q SEC ROJA 129: 3699 | Ponce BY PASS | PONCE | PR | 00728-1500 | |
| 73177 | CARLOS LUIS GONZALEZ RIVERA | LIC BLAS MARRERO | URB SANFELIZ CALLE 5 #2 ALTOS LOCAL #2 | | | COROZAL | PR | 00783-3038 | |
| 73178 | CARLOS LUIS GUZMAN NIEVES | LCDO. JULIO GIL DE LA MADRID (DEMANDANTE); | REPARTO ALHAMBRA A 11 CALLE GRANADA | | | Bayamón | PR | 00957 | |
| 623567 | CARLOS LUIS HADDOCK | 254 CALLE DOS HERMANOS | | | | SAN JUAN | PR | 00907 | |
| 73179 | CARLOS LUIS PEREZ DBA CASA DE LAS BANDER | URB. CAPARRA TERRACE #812 AVE. DE DIEGO | | | | SAN JUAN | PR | 00921 | |
| 73180 | CARLOS LUIS VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73181 | CARLOS LUNA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 623570 | CARLOS LUNA LOPEZ | URB JARDINES DE BORINQUEN | T 5 CALLE AMAPOLA | | | CAROLINA | PR | 00985 | |
| 73182 | CARLOS M ACEVEDO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 623574 | CARLOS M ACEVEDO SOTO | URB VILLA PRADES | 623 FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 | |
| 73183 | CARLOS M AGUILU LOPEZ | ADDRESS ON FILE | | | | | | | |
| 623575 | CARLOS M ALBELO PEREZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 73184 | CARLOS M ALBELO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 623578 | CARLOS M ALICEA ROSARIO | URB RIO PLANTATION | 1 CALLE 2A ESTE | | | BAYAMON | PR | 00961 | |
| 73185 | CARLOS M ALLENDE SOTO | ADDRESS ON FILE | | | | | | | |
| 623579 | CARLOS M ALMEIDA TERAN | URB ROYAL GARDEN | D 7 CALLE ESTHER | | | BAYAMON | PR | 00957A | |
| 73186 | CARLOS M ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 623571 | CARLOS M ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 73187 | CARLOS M ALVAREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 73188 | CARLOS M AMADOR ACOSTA | ADDRESS ON FILE | | | | | | | |
| 73189 | CARLOS M ANDRILLON TOSTE | ADDRESS ON FILE | | | | | | | |
| 73190 | CARLOS M ANESES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 73191 | CARLOS M APONTE NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623581 | CARLOS M APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 623582 | CARLOS M AQUINO RAMOS | PO BOX 4220 | | | | CAROLINA | PR | 00984 | |
| 623583 | CARLOS M ARBELO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73192 | CARLOS M ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| 623584 | CARLOS M ARROYO ROLDAN | URB LA PLATA F 24 | CALLE ALEJANDRINA | | | CAYEY | PR | 00736 | |
| 73193 | CARLOS M ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 73194 | CARLOS M AYALA IRENE | ADDRESS ON FILE | | | | | | | |
| 623585 | CARLOS M AYALA MALDONADO | URB CANA | XX 13 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 623586 | CARLOS M AYUSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 73195 | CARLOS M BADILLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 623587 | CARLOS M BAEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 623588 | CARLOS M BALADO MORALES | LA CENTRAL VILLA SANTA | BOX 2303 | | | CANOVANAS | PR | 00729 | |
| 623589 | CARLOS M BARDEQUEZ MARTIN | PO BOX 4953 | | | | CAGUAS | PR | 00726-4953 | |
| 73196 | CARLOS M BATISTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 73197 | CARLOS M BENITEZ INC | PMB 272 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 623590 | CARLOS M BENITEZ RIVERA | PO BOX 366107 | | | | SAN JUAN | PR | 00936 | |
| 73198 | CARLOS M BERMUDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 73199 | CARLOS M BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 73200 | CARLOS M BERRIOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 73201 | CARLOS M BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623591 | CARLOS M BERRIOS SANTOS | BO ARENAS SECTOR LOS PINOS | BZN 5216 | | | CIDRA | PR | 00739 | |
| 623572 | CARLOS M BONET MUSRI | PO BOX 729 | | | | RINCON | PR | 00677 | |
| 623592 | CARLOS M BONET SANTIAGO | P O BOX 421 | | | | COMERIO | PR | 00782 | |
| 623593 | CARLOS M BORGES BORGES | URB VILLA NEVAREZ | 1043 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 73202 | CARLOS M BOSCIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 623594 | CARLOS M BRAVO ALAMO | VILLA LINARES | 5-3 CALLE 12 | | | VEGA ALTA | PR | 00692 | |
| 841744 | CARLOS M BRAVO ALONSO | COND SEGOVIA APT 1509 | | | | SAN JUAN | PR | 00918 | |
| 73203 | CARLOS M BRILLON COLON | ADDRESS ON FILE | | | | | | | |
| 623595 | CARLOS M BURGOS VAZQUEZ | HC 2 BOX 7313 | | | | CIALES | PR | 00638-9715 | |
| 73204 | CARLOS M CABRERA GEIGEL | ADDRESS ON FILE | | | | | | | |
| 73205 | CARLOS M CAJIGAS JUARBE | ADDRESS ON FILE | | | | | | | |
| 73206 | CARLOS M CAJIGAS JUARBE | ADDRESS ON FILE | | | | | | | |
| 73207 | CARLOS M CAJIGAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 73208 | CARLOS M CALDERON GARNIER | ADDRESS ON FILE | | | | | | | |
| 623597 | CARLOS M CALDERON GARNIER | ADDRESS ON FILE | | | | | | | |
| 73209 | CARLOS M CALDERON GARNIER | ADDRESS ON FILE | | | | | | | |
| 623598 | CARLOS M CAMACHO RAMOS | SANTA JUANA | G 10 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 623599 | CARLOS M CAMACHO VAZQUEZ | 262 ALLE DELBREY PDA 25 | | | | SAN JUAN | PR | 00912 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623600 | CARLOS M CANCEL MIRANDA | P O BOX 7999 143 | | | | MAYAGUEZ | PR | 00681 | |
| 73210 | CARLOS M CANCEL MORENO | ADDRESS ON FILE | | | | | | | |
| 623601 | CARLOS M CANDELARIO ENCHAUTEQUI | P O BOX 30870 | | | | SAN JUAN | PR | 00929-1870 | |
| 73211 | CARLOS M CAO ALVIRA | ADDRESS ON FILE | | | | | | | |
| 623603 | CARLOS M CARAZO | RIVERSIDE PARK | D 6 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 623604 | CARLOS M CARINO VAZQUEZ | PO BOX 761 | | | | HUMACAO | PR | 00792 | |
| 623605 | CARLOS M CARRASQUILLO RIOS | ADDRESS ON FILE | | | | | | | |
| 623606 | CARLOS M CARRASQUILLO RIOS | ADDRESS ON FILE | | | | | | | |
| 73212 | CARLOS M CARRASQUILLO SOTO | ADDRESS ON FILE | | | | | | | |
| 73213 | CARLOS M CASTRO | ADDRESS ON FILE | | | | | | | |
| 73214 | CARLOS M CASTRO | ADDRESS ON FILE | | | | | | | |
| 623607 | CARLOS M CASTRO BAYON | URB SAN DEMETRIO | 250 CALLE BONITO | | | VEGA BAJA | PR | 00693 | |
| 623608 | CARLOS M CASTRO CINTRON | ADDRESS ON FILE | | | | | | | |
| 623609 | CARLOS M CASTRO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 73215 | CARLOS M CHIQUES | 560 CALLE TRIGO | | | | SAN JUAN | PR | 00907 | |
| 623611 | CARLOS M CHIQUES | EDIF FIRST FEDERAL STE 701 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 623610 | CARLOS M CHIQUES | PEDRO MENENDEZ RIVERA | PO BOX 11398 | | | SAN JUAN | PR | 00910-1398 | |
| 73216 | CARLOS M CINTRON CATALA | ADDRESS ON FILE | | | | | | | |
| 623613 | CARLOS M CLAUDIO DE JESUS | URB PARQUE DEL MONTE | CC4 AVE AGUEYBANA | | | CAGUAS | PR | 00725 | |
| 623614 | CARLOS M CLAUDIO RODRIGUEZ | LOS ROSALES | G 6 CALLE 3 | | | HUMACAO | PR | 00991 | |
| 623615 | CARLOS M COLOMBANI DE HASETH | COND LA PUNTILLA | EDIF F 1 APT 147 | | | SAN JUAN | PR | 00901-1835 | |
| 623616 | CARLOS M COLON / MARIA C PEREIRA | URB LAS DELICIAS | 2249 CALLE JUAN J CARTAGENA | | | PONCE | PR | 00728-3834 | |
| 622076 | CARLOS M COLON ACEVEDO | URB LUCHETTI | 60 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 73217 | CARLOS M COLON ACEVEDO | VALLE DE TIERRA NUEVA | 59 CALLE YAGRUMO | | | MANATI | PR | 00674 | |
| 841745 | CARLOS M COLON BURGOS | PO BOX 391 | | | | MANATI | PR | 00674 | |
| 623617 | CARLOS M COLON DIAZ | BO JAGUAL | HC 40 BOX 46617 | | | SAN LORENZO | PR | 00754-9902 | |
| 73218 | CARLOS M COLON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 623618 | CARLOS M COLON RODRIGUEZ | PO BOX 259 | | | | SANTA ISABEL | PR | 00757 | |
| 623619 | CARLOS M CONCEPCION RIVERA | BO SABANA | PO BOX 46A | | | LUQUILLO | PR | 00773 | |
| 73219 | CARLOS M CONTRERAS APONTE | ADDRESS ON FILE | | | | | | | |
| 623620 | CARLOS M CORTES | URB PUERTO NUEVO | 670 CALLE CORDOVA | | | SAN JUAN | PR | 00920 | |
| 623621 | CARLOS M COSME OTERO Y CARMEN RIVERA RAM | ADDRESS ON FILE | | | | | | | |
| 73220 | CARLOS M COTTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 623573 | CARLOS M CRUZ BENITEZ | PO BOX 8050 | | | | HUMACAO | PR | 00792 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623622 | CARLOS M CRUZ MANGUAL | HC 01 BOX 6207 | PASTILLO | | | JUANA DIAZ | PR | 00795 | |
| 73221 | CARLOS M CRUZ MANGUAL | PASTILLITO PRIETO | HC 6 BOX 6207 | | | JUANA DIAZ | PR | 00795 | |
| 73222 | CARLOS M CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 73223 | CARLOS M DAVILA | ADDRESS ON FILE | | | | | | | |
| 623623 | CARLOS M DAVILA MORALES | HC 2 BOX 6807 | | | | YABUCOA | PR | 00767 | |
| 623624 | CARLOS M DAVILA SOLIS | A2 URB VISTA HERMOSA | | | | HUMACAO | PR | 00791 | |
| 623625 | CARLOS M DAVILA UVILES | COND EL ROSARIO 256 | CALLE ROSARIO ST APT 603 | | | SANTURCE | PR | 00912 | |
| 623626 | CARLOS M DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 73224 | CARLOS M DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73225 | CARLOS M DE JESUS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 73226 | CARLOS M DECENE RIVERA | ADDRESS ON FILE | | | | | | | |
| 73227 | CARLOS M DECLET JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 623627 | CARLOS M DEL VALLE REYES | ADDRESS ON FILE | | | | | | | |
| 73228 | CARLOS M DEL VALLE TROCHE | ADDRESS ON FILE | | | | | | | |
| 73229 | CARLOS M DELGADO | ADDRESS ON FILE | | | | | | | |
| 623628 | CARLOS M DIAZ CORTES | URB PARQUE DEL RIO | B 1 CALLE DAGUAO | | | CAGUAS | PR | 00725 | |
| 73231 | CARLOS M DIAZ CUADRADO | ADDRESS ON FILE | | | | | | | |
| 73232 | CARLOS M DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 623629 | CARLOS M DIAZ LAMOUTTE | PO BOX 2355 | | | | SAN JUAN | PR | 00936-2355 | |
| 73233 | CARLOS M DIAZ LLORENS | ADDRESS ON FILE | | | | | | | |
| 73234 | CARLOS M DIAZ MARTINEZ DBA D&D MEDIA | SERVICES | PO BOX 6829 | | | BAYAMON | PR | 00960 | |
| 623630 | CARLOS M ENCARNACION | URB JARDINES DE BORINQUEN | L 50 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 73236 | CARLOS M ESCUDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 623631 | CARLOS M ESTEFANO PINO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 623632 | CARLOS M FEBO RIVERA | ADDRESS ON FILE | | | | | | | |
| 73237 | CARLOS M FELICIANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 623633 | CARLOS M FELIX TORRES | HC 4 BOX 48829 | | | | CAGUAS | PR | 00725 | |
| 623634 | CARLOS M FERNANDES DIAZ | BO GUAVATE | 21718 SECTOR RIVERA | | | CAYEY | PR | 00736 | |
| 623635 | CARLOS M FERRER RODRIGUEZ | HC 72 BOX 3646 | | | | NARANJITO | PR | 00719-9779 | |
| 73238 | CARLOS M FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 623636 | CARLOS M FIGUEROA NIEVES | PO BOX 663 | | | | NARANJITO | PR | 00719 | |
| 73239 | CARLOS M FIGUEROA RUIZ | ADDRESS ON FILE | | | | | | | |
| 73240 | CARLOS M FIGUEROA VEGA | ADDRESS ON FILE | | | | | | | |
| 73241 | Carlos M Flores CE & L Fire Extinguishers | J5 Avenue, Betances URB Hnas davila | | | | Bayamon | PR | 00959 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73241 | Carlos M Flores CE & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 | |
| 73387 | Carlos M Flores Labault dba C.E. & L.F. | J5 Ave Betarces Urb. Hras Davila | | | | Bayamon | PR | 00959 | |
| 73387 | Carlos M Flores Labault dba C.E. & L.F. | P.O Box 3092 | | | | Bayamon | PR | 00960-0000 | |
| 1465224 | CARLOS M FLORES LABAULT DBA CE&L FIRE EXTINGUISHER | ADDRESS ON FILE | | | | | | | |
| 623638 | CARLOS M FONSECA | ADDRESS ON FILE | | | | | | | |
| 73243 | CARLOS M FONTAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 73244 | CARLOS M FRANCO | ADDRESS ON FILE | | | | | | | |
| 623639 | CARLOS M FRANCO SANTOS | ADDRESS ON FILE | | | | | | | |
| 73245 | CARLOS M FREYTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 73246 | CARLOS M FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 623641 | CARLOS M GARCIA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 623640 | CARLOS M GARCIA FIGUEROA | URB VERDE MAR | 735 CALLE 28 | | | HUMACAO | PR | 00741 | |
| 623642 | CARLOS M GARCIA GOYTIA | PO BOX 2080 | | | | JUNCOS | PR | 00777 | |
| 623643 | CARLOS M GARCIA ORTIZ | URB UNIVERSITY GARDENS | 266 COLUMBIA | | | SAN JUAN | PR | 00927 | |
| 623644 | CARLOS M GARCIA RODRIGUEZ | HC 2 BOX 28007 | | | | CAGUAS | PR | 00725-9401 | |
| 622078 | CARLOS M GARCIA RULAN | BANK TRUST PLAZA SUITE 300 | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 1903 | |
| 623645 | CARLOS M GARCIA RULLAN | ROYAL BANK CENTER | 255 AVE PONCE DE LEON STE 300 | | | SAN JUAN | PR | 00936 | |
| 73247 | CARLOS M GARCIA SANTIAGO | Bda. LA CARMEN #80 CALLE ANTONIO SEMITEY | | | | SALINAS | PR | 00751-0000 | |
| 623646 | CARLOS M GARCIA SANTIAGO | BO LA CARMEN | 80 CALLE ANTONIO SEMIDEYS | | | SALINAS | PR | 00751 | |
| 622077 | CARLOS M GARCIA TORRES | ALTURAS DE MAYAGUEZ | 440 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00682 | |
| 623647 | CARLOS M GAUD PEREZ | COND INTERAMERICANA GARDEN | EDIF B 3 APT 2 A | | | TRUJILLO ALTO | PR | 00976 | |
| 73248 | CARLOS M GERENA | ADDRESS ON FILE | | | | | | | |
| 73249 | CARLOS M GERENA ARROYO | ADDRESS ON FILE | | | | | | | |
| 622079 | CARLOS M GIL | PO BOX 3084 | | | | MAYAGUEZ | PR | 00681 | |
| 73250 | CARLOS M GOITIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 623648 | CARLOS M GOMEZ | URB BELINDA | F 20 CALLE 7 | | | ARROYO | PR | 00714 | |
| 623649 | CARLOS M GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 623650 | CARLOS M GONZALEZ CRUZ | BO GUAYABAL | 180 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 623651 | CARLOS M GONZALEZ CRUZ | PO BOX 1543 | | | | JUANA DIAZ | PR | 00795 | |
| 623652 | CARLOS M GONZALEZ CRUZ | URB LA PROVIDENCIA | 3B5 CALLE 27 | | | TOA ALTA | PR | 00953 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623653 | CARLOS M GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 623654 | CARLOS M GONZALEZ GARCIA | VEGA BAJA LAKES | I 37 CALLE 8 | | | VEGA BAJA | PR | 00693 | |
| 73251 | CARLOS M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 623655 | CARLOS M GONZALEZ MATOS | PO BOX 14513 | | | | SAN JUAN | PR | 00916 | |
| 623656 | CARLOS M GONZALEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 841746 | CARLOS M GONZALEZ ORTEGA | URB LAS COLINAS | K34 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 623657 | CARLOS M GONZALEZ ORTIZ | BO JAUCA | 135 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 623658 | CARLOS M GONZALEZ QUINTERO | HC 1 BOX 3707 | | | | MOROVIS | PR | 00687 | |
| 623659 | CARLOS M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623660 | CARLOS M GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 623661 | CARLOS M GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 73252 | CARLOS M GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73253 | CARLOS M GONZALEZ VERA | ADDRESS ON FILE | | | | | | | |
| 623662 | CARLOS M GORDIAN | VILLAS DE BUENAVENTURA | 127 CALLE MAGOEX | | | YABUCO | PR | 00767 | |
| 73254 | CARLOS M GORDIAN RODRIGUEZ | LUIS APONTE | PO Box 151 | | | YABUCOA | PR | 00767 | |
| 73255 | CARLOS M GRACIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623663 | CARLOS M GRAJALES ROSA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 623664 | CARLOS M GUERRA RODRIGUEZ | URB BUENA VISTA | 1311 CALLE BONITA | | | PONCE | PR | 00717 | |
| 623665 | CARLOS M GUTIERREZ | 4103 VISTA DEL PINAR | | | | TOA ALTA | PR | 00953-5313 | |
| 73256 | CARLOS M GUZMAN LLOVERAS | ADDRESS ON FILE | | | | | | | |
| 623666 | CARLOS M GUZMAN SOTO | URB LEVITOWN LAKES | FM CALLE JOSE PH HERNANDEZ | | | TOA BAJA | PR | 00949-2817 | |
| 623667 | CARLOS M HERNANDEZ MARTINEZ | URB SANTA RITA | 113 CALLE JANER | APT 2B | | SAN JUAN | PR | 00925 | |
| 623668 | CARLOS M HERNANDEZ RODRIGUEZ | BOX 3 | | | | UTUADO | PR | 00671 | |
| 623669 | CARLOS M HERRERA RAMOS | HC 55 BOX 8040 | | | | CEIBA | PR | 00735 | |
| 623670 | CARLOS M HIRALDO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 73257 | CARLOS M HIRALDO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 73258 | CARLOS M HYLAND MIRANDA | ADDRESS ON FILE | | | | | | | |
| 623671 | CARLOS M IGLESIAS ALINDATO | URB SAN JOSE | 609 CALLE CARVELO SEGLAR | | | PONCE | PR | 00731 | |
| 73259 | CARLOS M JIMENEZ VERDEJO | ADDRESS ON FILE | | | | | | | |
| 623672 | CARLOS M JIMENEZ Y ELSA I SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 623673 | CARLOS M JULIAN CANDELARIA | PMB 284 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 623674 | CARLOS M LAMBOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 623675 | CARLOS M LAMOUTTE NAVAS | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| 623676 | CARLOS M LAUREANO SANTIAGO | 60 FRANCISCO ALVAREZ | | | | MANATI | PR | 00674 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 623677 | CARLOS M LEON CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 623678 | CARLOS M LEON RUIZ | P O BOX 667 | | | | ADJUNTAS | PR | 00601 | |
| 73260 | CARLOS M LEON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73262 | CARLOS M LIMARDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73263 | CARLOS M LINARES VEGA | ADDRESS ON FILE | | | | | | | |
| 623679 | CARLOS M LOPEZ | PO BOX 360 | | | | VILLALBA | PR | 00766 | |
| 73264 | CARLOS M LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 73265 | CARLOS M LOPEZ CHERENA | ADDRESS ON FILE | | | | | | | |
| 623680 | CARLOS M LOPEZ CORTIJO | RES LA CEIBA | CALLE 3 APT B 3 | | | CEIBA | PR | 00735 | |
| 623681 | CARLOS M LOPEZ DELGADO | MONTE DEL ESTADO | V 6 COLINAS METROPOLITANO | | | GUAYNABO | PR | 00969 | |
| 623682 | CARLOS M LOPEZ GONZALEZ | BO LLANADAS | 124 BZ 4 | | | ISABELA | PR | 00662 | |
| 622080 | CARLOS M LOPEZ MORALES | HC 1 BOX 4961 | | | | VILLALBA | PR | 00766 9718 | |
| 73266 | CARLOS M LOPEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 73267 | CARLOS M LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 841747 | CARLOS M LOZADA DIAZ | URB METROPOLIS | 2R12 CALLE 42 | | | CAROLINA | PR | 00987-7485 | |
| 623683 | CARLOS M LUGO DIAZ | PO BOX 39 | | | | FLORIDA | PR | 00650 | |
| 623684 | CARLOS M MALAVE IRIZARRY | URB STA RITA | CALLE FINAL BOX 750 | | | VEGA ALTA | PR | 00692 | |
| 623685 | CARLOS M MALDONADO GOMEZ | URB LOIZA VALLEY | 945 CALLE UCAR | | | CANOVANAS | PR | 00729 | |
| 623686 | CARLOS M MALDONADO GONZALEZ | HC 83 BOX 6948 | | | | VEGA BAJA | PR | 00692 | |
| 73268 | CARLOS M MANGUAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 623687 | CARLOS M MARQUEZ SOTO | P O BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 623688 | CARLOS M MARQUEZ SOTO | URB LEVITTOWN | ER 9 CALLE SALVADOR BRAO | | | TOA BAJA | PR | 00949 | |
| 73269 | CARLOS M MARTINEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 623689 | CARLOS M MARTINEZ BURGOS | BDA MARIN CALLE 10 NUM 135B | | | | GUAYAMA | PR | 00784 | |
| 73270 | CARLOS M MARTINEZ GRAU | ADDRESS ON FILE | | | | | | | |
| 73271 | CARLOS M MARTINEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 623690 | CARLOS M MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 73272 | CARLOS M MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73273 | CARLOS M MATEO ALERS | ADDRESS ON FILE | | | | | | | |
| 623691 | CARLOS M MATIAS VELEZ | BO PI¨ALES | RR 01 BOX 2668 | | | A¥ASCO | PR | 00610 | |
| 623692 | CARLOS M MATOS | 2008 ALLEGHERY AVE | | | | LEBANNON | PA | 17042-8315 | |
| 623693 | CARLOS M MATOS TORRES | FLAMINGO HILLS | 296 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 623694 | CARLOS M MAYMI SANTOS | URB MARIOLGA | N 36 C/ SAN VICENTE | | | CAGUAS | PR | 00725 | |
| 623695 | CARLOS M MELENDEZ LOPEZ | URB LAS COLINAS | 141 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 73275 | CARLOS M MELENDEZ VEGA | BRISAS DE LOIZA | 21 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623696 | CARLOS M MELENDEZ VEGA | URB BRISAS DE LOIZA | 21 GEMINIS | | | CANOVANAS | PR | 000729 | |
| 73276 | CARLOS M MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 841748 | CARLOS M MENDEZ RAMIREZ | HC 3 BOX 16566 | | | | UTUADO | PR | 00641 | |
| 623697 | CARLOS M MENDOZA BORGES | COND MANS GDN HILLS S 1263 | CARR 19 APT 81 | | | GUAYNABO | PR | 00966-2733 | |
| 73277 | CARLOS M MOLINARI GARCIA | ADDRESS ON FILE | | | | | | | |
| 73278 | CARLOS M MONGIL | ADDRESS ON FILE | | | | | | | |
| 73279 | CARLOS M MONTALVO MONT | ADDRESS ON FILE | | | | | | | |
| 623699 | CARLOS M MONTALVO RUBIERA | URB EST DE TORRIMAR | 30 CALLE CAOBA | | | GUAYNABO | PR | 00966 | |
| 623700 | CARLOS M MONTALVO VEGA | PO BOX 476 | | | | ARECIBO | PR | 00613 | |
| 623701 | CARLOS M MONTES MONSEGUR | PO BOX 486 | | | | ANASCO | PR | 00610 | |
| 841749 | CARLOS M MONTIJO PEREZ | VILLA CAROLINA | 109-29 CALLE 82 | | | CAROLINA | PR | 00985-4105 | |
| 623702 | CARLOS M MORALES CARABALLO | URB APOLO | M 5 CALLE A | | | GUAYNABO | PR | 00969 | |
| 73280 | CARLOS M MORALES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 73281 | CARLOS M MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 73282 | CARLOS M MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 73283 | CARLOS M MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 73284 | CARLOS M MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 623703 | CARLOS M MORET CURET | 45 NORTE CALLE SAN ANTONIO | | | | GUAYAMA | PR | 00784 | |
| 73285 | CARLOS M MUNOZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 73286 | CARLOS M NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 73287 | CARLOS M NOLLA OLMO | ADDRESS ON FILE | | | | | | | |
| 623704 | CARLOS M NOVEL GRULLON | 257 SECTOR SERRALLES | CALLE FILOMENA GOMEZ DE COBA | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 623705 | CARLOS M OCHOTECO GARCIA | 60 CALLE WASHINGTON | APT 1001 | | | SAN JUAN | PR | 00907 | |
| 73288 | CARLOS M OCHOTECO MARVEZ | ADDRESS ON FILE | | | | | | | |
| 841750 | CARLOS M O'FARRILL O'FARRILL | BARRIO DOS BOCAS | HC 645 BOX 5160 | | | TRUJILLO ALTO | PR | 00976-9758 | |
| 73289 | CARLOS M ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623706 | CARLOS M ORTIZ BONILLA | C/O DIV CONCILIACION (99-637) | | | | SAN JUAN | PR | 00902-4140 | |
| 73290 | CARLOS M ORTIZ FLORES DBA ROTULOS OESTE | CARR 345 KM 3.7 | | | | HORMIGUEROS | PR | 00660-0997 | |
| 73291 | CARLOS M ORTIZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 623707 | CARLOS M ORTIZ RIVERA | PO BOX 1631 | | | | CAYEY | PR | 00737 | |
| 623708 | CARLOS M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73292 | CARLOS M ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 623709 | CARLOS M ORTIZ SUED | P O BOX 2045 | | | | GUAYAMA | PR | 00785 | |
| 623710 | CARLOS M ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| 623711 | CARLOS M ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 623712 | CARLOS M OTERO MORALES | RR 2 BOX 8438 | | | | MANATI | PR | 00674 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623713 | CARLOS M OTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623714 | CARLOS M OTERO OTERO | HC 02 BOX 8626 | | | | CIALES | PR | 00638 | |
| 623715 | CARLOS M OYOLA MALDONADO | 347 CALLE FORTALEZA CAMPANILLA | | | | TOA BAJA | PR | 00949 | |
| 623716 | CARLOS M PADIN BIBILLONI | OCEAN PARK | 15 PACIFIC PLACE | | | SAN JUAN | PR | 00911 | |
| 73293 | CARLOS M PALMER RAMOS | ADDRESS ON FILE | | | | | | | |
| 73294 | CARLOS M PANTOJAS CARRELO | ADDRESS ON FILE | | | | | | | |
| 73295 | CARLOS M PARALITICCI RIVERA | ADDRESS ON FILE | | | | | | | |
| 73296 | CARLOS M PARLADE VELASCO | ADDRESS ON FILE | | | | | | | |
| 73297 | CARLOS M PATINO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 623717 | CARLOS M PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 73298 | CARLOS M PELLOT | ADDRESS ON FILE | | | | | | | |
| 73299 | CARLOS M PENA CARRION | ADDRESS ON FILE | | | | | | | |
| 623718 | CARLOS M PENA MALDONADO | URB BAIROA PARK II | 2J2 CALLE CELESTINO SL | | | CAGUAS | PR | 00725 | |
| 73300 | CARLOS M PERAZZA PEREZ | ADDRESS ON FILE | | | | | | | |
| 623719 | CARLOS M PEREZ CANDELARIO | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE APTO 503 | | | CAROLINA | PR | 00979 | |
| 73301 | CARLOS M PEREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 623720 | CARLOS M PEREZ MALDONADO | OFIC SUPTE HUMACAO | PO BOX 487 | | | HUMACAO | PR | 00791 | |
| 623721 | CARLOS M PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 623722 | CARLOS M PEREZ MONTERO | HC 01 BOX 3004 | | | | UTUADO | PR | 00641+ | |
| 623723 | CARLOS M PEREZ ORTIZ Y NORMA I. PACHECO | ADDRESS ON FILE | | | | | | | |
| 73302 | CARLOS M PEREZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 73303 | CARLOS M PLAYA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 623724 | CARLOS M PORTALATIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73304 | CARLOS M PRIETO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73305 | CARLOS M QUINONES AYENDEZ | ADDRESS ON FILE | | | | | | | |
| 73306 | CARLOS M QUINONES BRUSELES | ADDRESS ON FILE | | | | | | | |
| 73307 | CARLOS M QUINONES CHOUDENS | ADDRESS ON FILE | | | | | | | |
| 73308 | CARLOS M QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 73309 | CARLOS M QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| 73311 | CARLOS M QUINONEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 73312 | CARLOS M QUINONEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 73313 | CARLOS M RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 73314 | CARLOS M RAMIREZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 73315 | CARLOS M RAMIREZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 73316 | CARLOS M RAMIREZ CANCEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623725 | CARLOS M RAMIREZ SANTANA | H C 1 BOX 4168 | | | | NAGUABO | PR | 00718 | |
| 623726 | CARLOS M RAMOS AVILES | ADDRESS ON FILE | | | | | | | |
| 73317 | CARLOS M RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 73318 | CARLOS M RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 623727 | CARLOS M RAMOS HERNANDEZ | URB JARDINES DE ARROYO | 16 B 1 CALLE X | | | ARROYO | PR | 00714 | |
| 623728 | CARLOS M RAMOS MARTINEZ | JARD DEL CARIBE | M 20 CALLE LAS PASCUAS | | | MAYAGUEZ | PR | 00682 | |
| 73319 | CARLOS M RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 73320 | CARLOS M RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73321 | CARLOS M RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 623729 | CARLOS M RAMOS SANCHEZ | HC 02 BOX 12144 | | | | AGUAS BUENAS | PR | 00703 | |
| 623730 | CARLOS M RAYMUNDI CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 73322 | CARLOS M REMESAL MORALES | ADDRESS ON FILE | | | | | | | |
| 623731 | CARLOS M RESTO RAMOS | URB EXT DIPLO | P 21 CALLE 7 | | | NAGUABO | PR | 00718 | |
| 623732 | CARLOS M REYES | BELLA VISTA | N 24 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 73323 | CARLOS M REYES VALLES | ADDRESS ON FILE | | | | | | | |
| 73324 | CARLOS M REYES VALLES | ADDRESS ON FILE | | | | | | | |
| 623733 | CARLOS M RIOS CALDERO | HC 02 BOX 3975 | | | | NARANJITO | PR | 00719-9720 | |
| 73325 | CARLOS M RIOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 73326 | CARLOS M RIVAS HADDOCK | ADDRESS ON FILE | | | | | | | |
| 623734 | CARLOS M RIVERA | URB SIERRA BAYAMON | 92 48 CALLE 76 | | | BAYAMON | PR | 00961 | |
| 623735 | CARLOS M RIVERA BARBOSA | URB RIO CRISTAL | I 22 CALLE 8 | | | MAYAGUEZ | PR | 00680 | |
| 623736 | CARLOS M RIVERA CATALA | URB SUMMIT HILLS | 1766 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 73327 | CARLOS M RIVERA CORUJO | ADDRESS ON FILE | | | | | | | |
| 623737 | CARLOS M RIVERA CUBERO | URB FLORAL PARK | 462 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 73328 | CARLOS M RIVERA GONZALEZ | 297 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| 623739 | CARLOS M RIVERA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 73329 | CARLOS M RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 73330 | CARLOS M RIVERA LATORRE | ADDRESS ON FILE | | | | | | | |
| 622081 | CARLOS M RIVERA MARRERO | PO BOX 924 | | | | TRUJILLO ALTO | PR | 00977 | |
| 623740 | CARLOS M RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 73331 | CARLOS M RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 73332 | CARLOS M RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 73333 | CARLOS M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623741 | CARLOS M RIVERA RIVERA | URB VILLA ROSALES D 21 | | | | AIBONITO | PR | 00705 | |
| 623742 | CARLOS M RIVERA ROBLES | 28 CUESTA MARIN | | | | MANATI | PR | 00674 | |
| 73334 | CARLOS M RIVERA RONDON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73335 | CARLOS M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73336 | CARLOS M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 623743 | CARLOS M RIVERA SUAREZ | URB COVADONGA | 2 K3 CALLE PRINCIPADO | | | TOA BAJA | PR | 00949 | |
| 623744 | CARLOS M RIVERA TORRES | URB LA GUADALUPE | A 2 CALLE CRISTO REY | | | PONCE | PR | 00731 | |
| 73337 | CARLOS M RIVERA Y NELSON D SOTO Y | ADDRESS ON FILE | | | | | | | |
| 623745 | CARLOS M ROBLES ARIAS | 446 PASEO DEL MAR | | | | DORADO | PR | 00646 | |
| 73338 | CARLOS M ROBLES ITHIER | ADDRESS ON FILE | | | | | | | |
| 623746 | CARLOS M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622082 | CARLOS M RODRIGUEZ ALGARIN | URB ALTAMIRA | 580 CALLE CENTAURO | | | SAN JUAN | PR | 00920 | |
| 623747 | CARLOS M RODRIGUEZ CABANILLAS | 26900 BO LAS VEGAS | | | | CAYEY | PR | 00737 | |
| 73339 | CARLOS M RODRIGUEZ CABANILLAS | EXT VILLA CAPARRA | D 16 CALLE ROMA | | | GUAYNABO | PR | 00966 | |
| 73340 | CARLOS M RODRIGUEZ CABANILLAS | PO BOX 1178 | | | | ARECIBO | PR | 00613 | |
| 73341 | CARLOS M RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 73342 | CARLOS M RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73343 | CARLOS M RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 73344 | CARLOS M RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 73345 | CARLOS M RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 623749 | CARLOS M RODRIGUEZ RAMOS | HC 01 BOX 4498 | | | | QUEBRADILLA | PR | 00678 | |
| 623750 | CARLOS M RODRIGUEZ RIVERA | PO BOX 11665 | | | | SAN JUAN | PR | 00922 | |
| 73346 | CARLOS M RODRIGUEZ RIVERA | URB COUNTRY CLUB | HE21 CALLE 222 | | | CAROLINA | PR | 00982 | |
| 73347 | CARLOS M RODRIGUEZ RIVERA | URB HYDE PARK | 189 CALLE FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 623751 | CARLOS M RODRIGUEZ RIVERA | URB HYDE PARK | 189 FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 623752 | CARLOS M RODRIGUEZ RIVERA | VILLA CONTESSA | E38 CALLE BORGONA | | | BAYAMON | PR | 00956 | |
| 623753 | CARLOS M RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 623755 | CARLOS M RODRIGUEZ SANTIAGO | BO QUEBRADILLAS | HC 01 BOX 5500 | | | BARRANQUITAS | PR | 00794 | |
| 73348 | CARLOS M RODRIGUEZ SANTIAGO | HC 5 BOX 10283 | | | | COROZAL | PR | 00783 | |
| 623754 | CARLOS M RODRIGUEZ SANTIAGO | PO BOX 936 | | | | ARECIBO | PR | 00613 | |
| 623757 | CARLOS M ROMAN ARBELO | HC 4 BOX 17735 | | | | CAMUY | PR | 00627 | |
| 623758 | CARLOS M ROMAN BORDOY | URB SANTA MARINA | 11 CALLE SANTA MARINA | | | QUEBRADILLA | PR | 00608 | |
| 73349 | CARLOS M RONDAN CEREZO | ADDRESS ON FILE | | | | | | | |
| 623759 | CARLOS M ROQUE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 623760 | CARLOS M ROSA CABALLERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841751 | CARLOS M ROSA COLON | BDA. SAN LUIS | 20 CALLE SAMARIA | | | AIBONITO | PR | 00705 | |
| 623762 | CARLOS M ROSA PAGAN | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 623763 | CARLOS M ROSADO LOPEZ | BARRIADA LA MAYOR | 34 CALLE B | | | ISABELA | PR | 00662 | |
| 73350 | CARLOS M ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 73351 | CARLOS M ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 73352 | CARLOS M ROSARIO | RR-4 BOX 3725 | | | | CIDRA | PR | 00739 | |
| 623764 | CARLOS M ROSARIO | URB VALENCIA | 421 SACEDON | | | SAN JUAN | PR | 00923 | |
| 623765 | CARLOS M ROSARIO MAYSONET | BO RABANAL | BOX 3038 | | | CIDRA | PR | 00739 | |
| 623766 | CARLOS M ROSARIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 623767 | CARLOS M ROSSI COUGHLIN | 117 EL TUQUE IND PARK | | | | PONCE | PR | 00728 2803 | |
| 623768 | CARLOS M RUIZ RIVERA | PARQUE DEL RIO | A 10 CALLE YAHUECA | | | CAGUAS | PR | 00727-7736 | |
| 623769 | CARLOS M SALAS RIVERA | VILLAS DE PARQUE ESCORIAL | 32 BLVD DE LA MEDIA LUNA APT 507B | | | CAROLINA | PR | 00987 | |
| 2175357 | CARLOS M SALAZAR GEIGEL (ARQ) | PASEO LAS BRISAS | 15 CALLE MARBELLA | | | SAN JUAN | PR | 00926 | |
| 622083 | CARLOS M SAMALOT RIVERA | PO BOX 1087 | | | | RIO GRANDE | PR | 00745 | |
| 623770 | CARLOS M SANCHEZ | PO BOX 223 | | | | AGUADA | PR | 00602 | |
| 623771 | CARLOS M SANCHEZ LA COSTA | 250 CALLE SOL APT 6 | | | | SAN JUAN | PR | 00901 | |
| 623772 | CARLOS M SANCHEZ ORTEGA | URB BAYAMON HILLS | B 8 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 623773 | CARLOS M SANTANA RODRIGUEZ | URB RIO HONDO | 103 CALLE OASIS | | | MAYAGUEZ | PR | 00680 | |
| 73354 | CARLOS M SANTANA SANTA | ADDRESS ON FILE | | | | | | | |
| 623774 | CARLOS M SANTANA VAZQUEZ | HC 3 BOX 12077 | | | | YABUCOA | PR | 00767 | |
| 623775 | CARLOS M SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| 73355 | CARLOS M SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| 623776 | CARLOS M SANTIAGO CABRERA | ADDRESS ON FILE | | | | | | | |
| 623777 | CARLOS M SANTIAGO MARRERO | P O BOX 86 | | | | COROZAL | PR | 00783 | |
| 73356 | CARLOS M SANTIAGO PRATS | ADDRESS ON FILE | | | | | | | |
| 623778 | CARLOS M SANTIAGO RAMIREZ | PO BOX 921 | | | | PENUELAS | PR | 00624 | |
| 623779 | CARLOS M SANTIAGO RIVERA | COND JARDINES DE SAN IGNACIO | APT 1314A | | | SAN JUAN | PR | 00927 | |
| 73357 | CARLOS M SANTINI MORALES | ADDRESS ON FILE | | | | | | | |
| 73358 | CARLOS M SANTINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73359 | CARLOS M SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 623780 | CARLOS M SEPULVEDA SANTIAGO | VALLE COSTERO | F 24 CALLE PLAYA | | | SANTA ISABEL | PR | 00757 | |
| 623781 | CARLOS M SERPA ROBLES | BO AMELIA | 90 CALLE HERMANDAD | | | GUAYNABO | PR | 00965 | |
| 623782 | CARLOS M SERRANO | ADDRESS ON FILE | | | | | | | |
| 73361 | CARLOS M SERRANO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 623783 | CARLOS M SOBERAL HERRERA | ADDRESS ON FILE | | | | | | | |
| 623784 | CARLOS M SOLIS MERLE | BARRIO JACABOA | P O BOX 275 | | | PATILLAS | PR | 00723 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 841752 | CARLOS M SOTO BONILLA | RR 4 BOX 8217 | | | | AÑASCO | PR | 00610 | |
| 73363 | CARLOS M SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 623785 | CARLOS M SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 623786 | CARLOS M SOTO RAMOS | HC 5 BOX 50602 | | | | HATILLO | PR | 00659-9603 | |
| 73364 | CARLOS M SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 73365 | CARLOS M TANG YUI | 2934 EMILIO FAGOT STE. 2 | PMB #108 | | | PONCE | PR | 00716-3611 | |
| 623787 | CARLOS M TANG YUI | PMB 108 | 2934 EMILIO FAGOT STE 2 | | | PONCE | PR | 00716-3611 | |
| 841753 | CARLOS M TIRADO FONSECA | 12 CALLE CAPARRA | | | | CATAÑO | PR | 00962-4867 | |
| 623788 | CARLOS M TIRADO FORTY | ALTURAS DE CERRO GORDO | 1 2 32 CALLE AMANECER | | | VEGA BAJA | PR | 00692-9795 | |
| 73366 | CARLOS M TOLEDO REYES | ADDRESS ON FILE | | | | | | | |
| 623789 | CARLOS M TORRES | 62 E CALLE PORRATA DORIA | | | | GUAYAMA | PR | 00784 | |
| 623790 | CARLOS M TORRES CABALLERO | ADDRESS ON FILE | | | | | | | |
| 73367 | CARLOS M TORRES CEDENO | ADDRESS ON FILE | | | | | | | |
| 623791 | CARLOS M TORRES GONZALEZ | P O BOX 424 | | | | CULEBRA | PR | 00775 | |
| 73368 | CARLOS M TORRES MATIAS | ADDRESS ON FILE | | | | | | | |
| 623792 | CARLOS M TORRES VELAZQUEZ | RR 9 BOX 5376 | | | | SAN JUAN | PR | 00926 | |
| 73369 | CARLOS M TURPO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 623793 | CARLOS M VARGAS MUNIZ | PO BOX 1515 | | | | MAYAGUEZ | PR | 00681 | |
| 623794 | CARLOS M VAZQUEZ COLON | BARRIADA POLVORIN | 13 CALLE 12 | | | CAYEY | PR | 00736 | |
| 623795 | CARLOS M VAZQUEZ NEGRON | P O BOX 8327 | | | | PONCE | PR | 00732-8327 | |
| 623796 | CARLOS M VEGA AGOSTO | URB VILLAS DE PLAYA | 312 CALLE ISLA VERDE | | | VEGA BAJA | PR | 00693 | |
| 623797 | CARLOS M VEGA ALVAREZ | PO BOX 648 | | | | SAN ANTONIO | PR | 00690 | |
| 623798 | CARLOS M VEGA MORALES | URB MANSIONES DE CAROLINA 2 | B 19 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 623799 | CARLOS M VELAQUEZ RODRIGUEZ | P O BOX 5433 | | | | CAGUAS | PR | 00726 | |
| 73370 | CARLOS M VELAZQUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 73371 | CARLOS M VELEZ ARZOLA | ADDRESS ON FILE | | | | | | | |
| 623800 | CARLOS M VELEZ CRUZ | MANSIONES GARDENS HILLS | DC CALLE 8 | | | GUAYNABO | PR | 00967 | |
| 841754 | CARLOS M VELEZ LOZADA | CIUDAD INTERAMERICANA | 673 CALLE MARLIN | | | BAYAMON | PR | 00956-6816 | |
| 73372 | CARLOS M VELEZ PEREIRO | ADDRESS ON FILE | | | | | | | |
| 73373 | CARLOS M VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 623801 | CARLOS M VELLON GONZALEZ | COM VILLA SIN MIEDO | 546 BO CUBUY | | | CANOVANAS | PR | 00729 | |
| 623802 | CARLOS M VENTURA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 623803 | CARLOS M VERGNE VARGAS | 24 CALLE MARIANA BRACETTI | | | | SAN JUAN | PR | 00925-2201 | |
| 73375 | CARLOS M VIERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 73374 | CARLOS M VIERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 623804 | CARLOS M VIGIL COLON | ADDRESS ON FILE | | | | | | | |
| 623805 | CARLOS M VILLEGAS AYALA | URB TORRE ALTA B 12 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623806 | CARLOS M WILLIAMS RIVERA | URB COVADONGA | 3 J 29 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| 73376 | CARLOS M ZACCHEUS VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 2151704 | CARLOS M. AMADOR | 5 CARR 833 APT 1203 B | | | | GUAYNABO | PR | 00969 | |
| 623808 | CARLOS M. CAJIGAS JUARBE | ADDRESS ON FILE | | | | | | | |
| 73377 | CARLOS M. CAJIGAS JUARBE | ADDRESS ON FILE | | | | | | | |
| 623809 | CARLOS M. CAJIGAS JUARBE | ADDRESS ON FILE | | | | | | | |
| 73378 | CARLOS M. CARRASQUILLO RIOS | ADDRESS ON FILE | | | | | | | |
| 73379 | CARLOS M. CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73380 | CARLOS M. DEL VALLE RIVERA | LCDO. FELIX A. LIZASUAIN MARTINEZ | PO Box 3274 | | | GUAYAMA | PR | 00785-3274 | |
| 73381 | CARLOS M. DEL VALLE RIVERA | LCDO. JOSÉ G. RODRÍGUEZ ROSADO | PO Box 362 Mercadita | | | MERCEDITA | PR | 00715-0362 | |
| 73382 | CARLOS M. FIGUEROA ROJAS | ADDRESS ON FILE | | | | | | | |
| 73383 | CARLOS M. FIGUEROA ROJAS | ADDRESS ON FILE | | | | | | | |
| 73384 | CARLOS M. FLORES LABAULT C E & L EXT. | P.O. BOX 3092 | | | | BAYAMON | PR | 00960-0000 | |
| 1256343 | CARLOS M. FLORES LABAULT DBA C.E.& L.F | ADDRESS ON FILE | | | | | | | |
| 831258 | Carlos M. Flores Labault DBA CE & L Fire Extinguishers | Carlos M. Flores Labault, Presidente | J5 Ave. Betances Urb. Hnas Davila | | | Bayamon | PR | 00959 | |
| 831258 | Carlos M. Flores Labault DBA CE & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 | |
| 73388 | CARLOS M. FLORES LABAULT DBA CE FIRE EXT | P.O.BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 1468808 | Carlos M. Franco and Marisol Franco (TIC) | ADDRESS ON FILE | | | | | | | |
| 73389 | CARLOS M. GARCIA LOZANO | ADDRESS ON FILE | | | | | | | |
| 73390 | CARLOS M. GÓMEZ CRUZ | LCDO. SIMONE CATILDE MALPICA | ALB PLAZA | STE. 400 16 CARR.199 | AVE. LAS CUMBRES | GUAYNABO | PR | 00969 | |
| 73391 | CARLOS M. HERNANDEZ DE jESUS | ADDRESS ON FILE | | | | | | | |
| 73392 | CARLOS M. LOPEZ SANTOS | LCDA. ANABEL M. DEL RIO SANTIAGO | PO BOX 64 | | | VEGA BAJA | PR | 00693 | |
| 623807 | CARLOS M. MAYMI SANTOS | ADDRESS ON FILE | | | | | | | |
| 73393 | CARLOS M. MUNOZ | ADDRESS ON FILE | | | | | | | |
| 73395 | CARLOS M. NAVARRO POVEDA | ADDRESS ON FILE | | | | | | | |
| 623811 | CARLOS M. NAVEIRA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 623810 | CARLOS M. NAVEIRA MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73396 | CARLOS M. PEREZ ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 73397 | CARLOS M. PEREZ FELIX | ADDRESS ON FILE | | | | | | | |
| 623812 | CARLOS M. PIZARRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 73398 | Carlos M. Plaza Osorio | ADDRESS ON FILE | | | | | | | |
| 73399 | CARLOS M. POUERIET CALDERON | ADDRESS ON FILE | | | | | | | |
| 73400 | CARLOS M. RAMOS RIOS | ADDRESS ON FILE | | | | | | | |
| 73401 | CARLOS M. RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 73402 | CARLOS M. ROMAN CRESPO | ADDRESS ON FILE | | | | | | | |
| 73403 | CARLOS M. ROMAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 623813 | CARLOS M. RONDAN CEREZO | URB. COCO BEACH 144 C/GAVIOTA | | | | RIO GRANDE | PR | 00745 | |
| 73404 | CARLOS M. SANCHEZ PEÑA | LCDA. MARIA I. TORRES ALVARADO | PO BOX 6251 | | | CAGUAS | PR | 00726 | |
| 73405 | CARLOS M. VERGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73406 | CARLOS M. ZAMBRANA, SUCN. CARLOTA ZAMBRANA | LCDA. MARGIE VEGA BRAÑA | RR 8 BOX 1995 PMB 54 | | | Bayamón | PR | 00956 | |
| 623814 | CARLOS MACHIN RODRIGUEZ | URB. CIUDAD MASSO | F1 17 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 623815 | CARLOS MAISONET | P N CALLE MARTE 31 SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 73407 | CARLOS MALARET FALBE | ADDRESS ON FILE | | | | | | | |
| 623816 | CARLOS MALAVE INC | PO BOX 364307 | | | | SAN JUAN | PR | 00936 | |
| 623817 | CARLOS MALAVE VEGA | PO BOX 364 | | | | HATILLO | PR | 00659 | |
| 73408 | CARLOS MALAVE ZAYAS | ADDRESS ON FILE | | | | | | | |
| 841755 | CARLOS MALDONADO BAEZ | URB MANS DE RIO PIEDRAS | 469 CALLE JAZMIN | | | SAN JUAN | PR | 00926-7201 | |
| 623818 | CARLOS MALDONADO GARCIA | HC 01 BOX 8006 | | | | SANTA ISABEL | PR | 00757 | |
| 623819 | CARLOS MALDONADO GARCIA | PO BOX 1391 | | | | JUNCOS | PR | 00777 | |
| 623820 | CARLOS MALDONADO GONZALEZ | HC 5 BOX 58418 | | | | CAGUAS | PR | 00726-9240 | |
| 73409 | CARLOS MALDONADO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 623821 | CARLOS MALDONADO MACHUCA | RR 1 BOX 15085 | | | | TOA ALTA | PR | 00953 | |
| 73410 | CARLOS MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 73411 | CARLOS MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 73412 | CARLOS MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 623822 | CARLOS MALDONADO MALTES | EXT EL COMANDANTE | 1222 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 | |
| 623823 | CARLOS MALDONADO MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 623824 | CARLOS MALDONADO ORTIZ | 46 BDA MARICUTANA | | | | HUMANA | PR | 00791 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841756 | CARLOS MALDONADO PEREZ | CARR. 111 BO. CAGUANA | RAMAL 621 SEC.CAYUCO | | | UTUADO | PR | 00641 | |
| 73414 | CARLOS MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73415 | CARLOS MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 73416 | CARLOS MANSO FUENTES | ADDRESS ON FILE | | | | | | | |
| 73417 | CARLOS MANUEL ALVERIO PARES | ADDRESS ON FILE | | | | | | | |
| 623825 | CARLOS MANUEL ANSELMI CIVIDANES | PO BOX 1126 | | | | GUAYAMA | PR | 00785-1126 | |
| 73419 | CARLOS MANUEL CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 73420 | CARLOS MANUEL LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 2137892 | CARLOS MANUEL MARTINEZ SERRANO | CARLOS MARTINEZ SERRANO | URB SUNNY HILLS C 1 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 2163648 | CARLOS MANUEL MARTINEZ SERRANO | URB SUNNY HILLS C 1 CALLE 1 | | | | BAYAMON | PR | 00956 | |
| 623826 | CARLOS MANUEL PAGAN RAMOS | PO BOX 732 | | | | AGUAS BUENAS | PR | 00703 | |
| 73421 | CARLOS MANUEL SANCHEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 73422 | CARLOS MANUEL ZACCHEUS VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 73423 | CARLOS MANUEL ZACCHEUS VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 73424 | CARLOS MANZANO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73425 | CARLOS MARCANO ESPINEL | ADDRESS ON FILE | | | | | | | |
| 73426 | CARLOS MARCANO RIOS | ADDRESS ON FILE | | | | | | | |
| 623827 | CARLOS MARCANO ROSA | BO GUARAGUA ARRIBA | RR 8 BOX 9460 | | | BAYAMON | PR | 00956 | |
| 623828 | CARLOS MARCE | ADDRESS ON FILE | | | | | | | |
| 623829 | CARLOS MARIN RODRIGUEZ | 804 LIBERTY AVE NORTH BERGER | | | | NORTH BERGER | NJ | 07047 | |
| 73427 | CARLOS MARINA VEGA | ADDRESS ON FILE | | | | | | | |
| 2175007 | CARLOS MARQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 623830 | CARLOS MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 623831 | CARLOS MARQUEZ LOPEZ | URB VILLAS DE LOIZA | JJ 13 CALLE43 A | | | CANOVANAS | PR | 00729 | |
| 623832 | CARLOS MARQUEZ PEDROZA | ADDRESS ON FILE | | | | | | | |
| 73428 | CARLOS MARQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 623833 | CARLOS MARRERO | RES SAN FERNANDO | EDIF 5 APT 113 | | | SAN JUAN | PR | 00927 | |
| 623834 | CARLOS MARRERO ARROYO | COND PARQUE DE LAS FUENTES APTO 704 | | | | SAN JUAN | PR | 00918 | |
| 623835 | CARLOS MARRERO BRACERO | 6TA SECC LEVITTOWN | FJ 1 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00949 | |
| 856130 | CARLOS MARRERO BRACERO | URB.LAGOS PLATA L-28 CALLE 12 | | | | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623836 | CARLOS MARRERO CANUELAS | CHARLIE AIR CONDITION | RR 4 BOX 768 | | | BAYAMON | PR | 00956 | |
| 623837 | CARLOS MARRERO CANUELAS | URB SIERRA LINDA | BB 4 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 73431 | CARLOS MARRERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 623838 | CARLOS MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 623839 | CARLOS MARRERO GONZALEZ | URB EL VERDE | C 5 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 73432 | CARLOS MARRERO MALDONADO | PO BOX 250400 | | | | AGUADILLA | PR | 00604-0400 | |
| 623840 | CARLOS MARRERO MALDONADO | RR 2 BOX 7215 | | | | CIDRA | PR | 00739 | |
| 622084 | CARLOS MARRERO MONTALVO | HC 02 BOX 23817 | | | | MAYAGUEZ | PR | 00680 | |
| 73433 | CARLOS MARRERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 623841 | CARLOS MARRERO PLAUD | PO BOX 366268 | | | | SAN JUAN | PR | 00936-6268 | |
| 623842 | CARLOS MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 623843 | CARLOS MARRERO ROSARIO | HC 02 BOX 5565 | | | | MOROVIS | PR | 00687 | |
| 73434 | CARLOS MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73435 | CARLOS MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73436 | CARLOS MARTELL MORALES | ADDRESS ON FILE | | | | | | | |
| 623844 | CARLOS MARTIN | 60 CALLE WASHINGTON | APT 1302 SANTURCE | | | SAN JUAN | PR | 00907 | |
| 623845 | CARLOS MARTINEZ | VIEJO SAN JUAN | 310 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00902 | |
| 73437 | CARLOS MARTINEZ ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 623847 | CARLOS MARTINEZ BARBOSA | 118 CALLE LICEO SUR | | | | MAYAGUEZ | PR | 00680 | |
| 73438 | CARLOS MARTINEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 73439 | CARLOS MARTINEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 73440 | CARLOS MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 73441 | CARLOS MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 73442 | CARLOS MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 73443 | CARLOS MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 622085 | CARLOS MARTINEZ DIAZ | TERR DEL TOA | 3 A 10 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 73444 | CARLOS MARTINEZ E IVELISSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73445 | CARLOS MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 73446 | CARLOS MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73447 | CARLOS MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 623848 | CARLOS MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 623849 | CARLOS MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 623850 | CARLOS MARTINEZ IRRIZARRY | 1616 RUTA 22 | ARENALES ABAJO | | | ISABELA | PR | 00662 | |
| 73448 | CARLOS MARTINEZ LABOY | LCDO. ANGEL LUIS AVILES MERCADO | PO BOX 1254 | | | LAJAS | PR | 00667 | |
| 623851 | CARLOS MARTINEZ LACOMBA | 1 COND TERRA AZUL APT 81 | | | | ARECIBO | PR | 00612-2718 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73449 | CARLOS MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 73450 | CARLOS MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 73451 | CARLOS MARTINEZ ONEILL | ADDRESS ON FILE | | | | | | | |
| 623852 | CARLOS MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 623853 | CARLOS MARTINEZ PEDRAZA | RR 2 BOX 6217 | | | | CIDRA | PR | 00739 | |
| 73452 | CARLOS MARTINEZ PENA | ADDRESS ON FILE | | | | | | | |
| 623854 | CARLOS MARTINEZ PEREZ | URB ESTANCIAS REALES | 6 CALLE PRINCIPE RAINIERO | | | GUAYNABO | PR | 00969 | |
| 73453 | CARLOS MARTINEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 623855 | CARLOS MARTINEZ QUILES | BARRIO SAINT JUST | CALLE 2 FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 841757 | CARLOS MARTINEZ RIVERA | PUERTO REAL | PO BOX 140 | | | PUERTO REAL | PR | 00740 | |
| 73455 | CARLOS MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73454 | CARLOS MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623856 | CARLOS MARTINEZ ROMAN | PO BOX 1427 | | | | LAS PIEDRAS | PR | 00771-1427 | |
| 623846 | CARLOS MARTINEZ SALGADO | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 623857 | CARLOS MARTINEZ SANCHEZ | BO BEATRIZ | PO BOX 165 | | | CAYEY | PR | 00737 | |
| 623858 | CARLOS MARTINEZ SERRANO | URB SUNNY HILLS | C 1 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 73456 | CARLOS MARTINEZ SERRANO | URB.SUNNY HILLS CALLE # 1 C-1 | | | | BAYAMON | PR | 00956-0000 | |
| 623859 | CARLOS MARTINEZ TEXIDOR | P O BOX 9028 | | | | PONCE | PR | 00732 | |
| 73457 | CARLOS MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 623860 | CARLOS MARTINEZ VEGA | PO BOX 4431 | | | | VEGA BAJA | PR | 00694 | |
| 73458 | CARLOS MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2031248 | Carlos Martinez, Jose | ADDRESS ON FILE | | | | | | | |
| 623861 | CARLOS MARTORELL MANZANO/VIP | EXT ROOSEVELT | 218 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 623862 | CARLOS MATIAS DAVILA | RR 10 BOX 4986 | | | | SAN JUAN | PR | 00926 | |
| 73459 | CARLOS MATIAS ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| 623863 | CARLOS MATIAS ORTIZ | URB PASEOS REALES | 13 CALLE SU MAJESTAD | | | ARECIBO | PR | 00612 | |
| 623864 | CARLOS MATIENZO ROMERO | ADDRESS ON FILE | | | | | | | |
| 623865 | CARLOS MATOS PEREZ | MAYAGUEZ GARDENS | EDIF 1 APTO 24 | | | MAYAGUEZ | PR | 00680 | |
| 623866 | CARLOS MATOS RIVERA | PO BOX 1484 | | | | BOQUERON | PR | 00622-1484 | |
| 73460 | CARLOS MATOS TOVAR | ADDRESS ON FILE | | | | | | | |
| 73461 | CARLOS MATOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73462 | CARLOS MATOS VEGA | ADDRESS ON FILE | | | | | | | |
| 623867 | CARLOS MATOS VELEZ | CARR DE BOQUERON 103 | BUZON RR 553 K 8.8 | | | CABO ROJO | PR | 00623-0000 | |
| 73463 | CARLOS MATTEI NAZARIO | ADDRESS ON FILE | | | | | | | |
| 623868 | CARLOS MAYMI ROSA | CALLE MIQUES F CHGGES 1 | | | | CAGUAS | PR | 00725 | |
| 623869 | CARLOS MAYSONET FEBRES | BUCARABONES | PARC 33 A | | | TOA ALTA | PR | 00953 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623870 | CARLOS MAYSONET NEGRON | URB STA ANA | N 11 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 73464 | CARLOS MEDERO APONTE | ADDRESS ON FILE | | | | | | | |
| 841758 | CARLOS MEDINA | 1 EL CEMI APT 16 | | | | LUQUILLO | PR | 00773 | |
| 841759 | CARLOS MEDINA FANTAUZZI | MONTESORIA II | 1 CALLE CORAL | | | AGUIRRE | PR | 00704 | |
| 623871 | CARLOS MEDINA MENDEZ | COLINAS DEL OESTE | CALLE 8 F 30 | | | HORMIGUEROS | PR | 00660 | |
| 623872 | CARLOS MEDINA MORALES | HC 04 BOX 14270 | | | | MOCA | PR | 00676-0000 | |
| 623873 | CARLOS MEDINA NOVOA | PO BOX 944 | | | | ARECIBO | PR | 00616 | |
| 623874 | CARLOS MEDINA RODRIGUEZ | VICTORIA 437 | APTO 201 | | | PONCE | PR | 00731 | |
| 623875 | CARLOS MEJIAS VALLE | PARQUE ECUESTRE | AB 13 CALLE 31 | | | CAROLINA | PR | 00987 | |
| 73466 | CARLOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 73467 | CARLOS MELENDEZ ALOMAR | ADDRESS ON FILE | | | | | | | |
| 623876 | CARLOS MELENDEZ AVILA | P O BOX 282 | | | | CEIBA | PR | 00735 | |
| 623877 | CARLOS MELENDEZ BRILLON | ADDRESS ON FILE | | | | | | | |
| 623878 | CARLOS MELENDEZ COSME | ADDRESS ON FILE | | | | | | | |
| 623879 | CARLOS MELENDEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 623880 | CARLOS MELENDEZ MELENDEZ | VILLAS DE CUPEY | A15 CALLE MENFIAS | | | SAN JUAN | PR | 00926 | |
| 623881 | CARLOS MELENDEZ MIRANDA | 190 CALLE REINA | | | | PONCE | PR | 00731 | |
| 2175548 | CARLOS MELENDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 623882 | CARLOS MELENDEZ VAZQUEZ | 151 CALLE ROSENDO MATIENZO CINTRON | | | | LUQUILLO | PR | 00773 | |
| 623883 | CARLOS MENDEZ MOLINA | 17962 SW 29 LANE MIRAMAR | | | | FLORIDA | FL | 33029 | |
| 623884 | CARLOS MENDEZ SAURI | 23 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 73468 | CARLOS MENDEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 73469 | CARLOS MENDEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 623885 | CARLOS MENDOZA | PO BOX 1225 | | | | AGUADA | PR | 00602 | |
| 623886 | CARLOS MERCADO AYALA | BO JERUSALEM | G 1 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 73470 | CARLOS MERCADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 73471 | CARLOS MERCADO CURBELO | ADDRESS ON FILE | | | | | | | |
| 73472 | CARLOS MERCADO CURBELO | ADDRESS ON FILE | | | | | | | |
| 2175753 | CARLOS MERCADO MATOS | ADDRESS ON FILE | | | | | | | |
| 623887 | CARLOS MERCADO ORTIZ | HC 2 BOX 4863 | | | | COAMO | PR | 00769 | |
| 623888 | CARLOS MERCADO RODRIGUEZ | HC 1 BOX 3705 | | | | HORMIGUEROS | PR | 00660-9708 | |
| 623889 | CARLOS MERCADO SOSA | ADDRESS ON FILE | | | | | | | |
| 73473 | CARLOS MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 623890 | CARLOS MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 623891 | CARLOS MERCADO VAZQUEZ | BDA ROSALY BLOQUE | 19 APT 232 | | | PONCE | PR | 00731 | |
| 73474 | CARLOS MERCADO ZAYAS | ALBERTO RIVERA RAMOS | Condominio Plaza del Mar | Apt. 305 | 3001 Ave. Isla Verde | Carolina | PR | 00979 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73475 | CARLOS MERGAL CARDONA | ADDRESS ON FILE | | | | | | | |
| 623892 | CARLOS MESA TRUCK SUPPLY | PO BOX 7552 | | | | PONCE | PR | 00732-7552 | |
| 73476 | CARLOS MICAMES CACERES/ SYNERLUTION INC | PASEO LOS ROBLES | 1615 CALLE YAMIL GALIB | | | MAYAGUEZ | PR | 00682-7903 | |
| 73477 | CARLOS MIGUEL DIAZ TORRES | LCDO. RAMÓN L. RODRÍGUEZ MELÉNDEZ | PO BOX 3858 | | | GUAYNABO | PR | 00970-3858 | |
| 1816430 | Carlos Miguel Rodriguez Alvarez | HC 67 BOX 13210 SEC ADRIAL ORTIZ | | | | BAYAMON | PR | 00956 | |
| 73478 | CARLOS MIGUELANGEL CASTRO ALVIRA | ADDRESS ON FILE | | | | | | | |
| 623893 | CARLOS MILANES SOTO | 10642 CLAUDVIEW DR | | | | ORLANDO | FL | 32825 | |
| 623894 | CARLOS MILIAN GONZALEZ | HC 2 BOX 24021 | | | | AGUADILLA | PR | 00603 | |
| 623895 | CARLOS MILLAN LESPIER | 50 CALLE ARZUAGA IGNACIO | | | | CAROLINA | PR | 00985 | |
| 623896 | CARLOS MIRANDA | PO BOX 362293 | | | | SAN JUAN | PR | 00936-2293 | |
| 623897 | CARLOS MIRANDA BACHS | COND EMBAJADOR SUITE 1402 | | | | PONCE | PR | 00731 | |
| 73479 | CARLOS MIRANDA DBA GARAJE MIRANDA TIRE | DBA GARAJE MIRANDA TIRE SER | PO BOX 6761 | SANTA ROSA UNIT | | BAYAMON | PR | 00960 | |
| 73480 | CARLOS MIRANDA GORDIAN | ADDRESS ON FILE | | | | | | | |
| 73481 | CARLOS MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623898 | CARLOS MIRANDA PABON | HC 2 BOX 7735 | | | | CIALES | PR | 00638 | |
| 623899 | CARLOS MIRANDA SANDOVAL | P O BOX 1051 | KM 15 3 BO JAQUES | SECTOR HOYOS | | CIALES | PR | 00638 | |
| 73482 | CARLOS MIRANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 623900 | CARLOS MOJICA DIAZ | RR 1 BOX 10018 | | | | OROCOVIS | PR | 00720 | |
| 73483 | CARLOS MOJICAS CAMIS | ADDRESS ON FILE | | | | | | | |
| 73484 | CARLOS MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73485 | CARLOS MOLINA ROMAN | ADDRESS ON FILE | | | | | | | |
| 73486 | CARLOS MOLINA/JOSE MOLINA/NYDIA MOLINA | ADDRESS ON FILE | | | | | | | |
| 623901 | CARLOS MOLINARIS GELPI | P O BOX 834 | | | | FAJARDO | PR | 00738 | |
| 73487 | CARLOS MONDRIGUEZ TORRES | APARTADO 1211 | | | | LAS PIEDRAS | PR | 00771 | |
| 623903 | CARLOS MONDRIGUEZ TORRES | BOX 295 | | | | LAS PIEDRAS | PR | 00771 | |
| 623902 | CARLOS MONDRIGUEZ TORRES | P O BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 73488 | CARLOS MONGE MONTANEZ/DYNAMIC SOLAR | ADDRESS ON FILE | | | | | | | |
| 73489 | CARLOS MONTAÐEZ | ADDRESS ON FILE | | | | | | | |
| 623904 | CARLOS MONTALVO BONILLA | BOX 846 | | | | ARECIBO | PR | 00613 | |
| 2175765 | CARLOS MONTALVO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623905 | CARLOS MONTALVO MATOS | URB MAYAGUEZ TERRACE | 1016 CALLE JOSE E ARRARAZ | | | MAYAGUEZ | PR | 00682-6635 | |
| 623906 | CARLOS MONTALVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 73490 | CARLOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 73491 | CARLOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 73492 | CARLOS MONTANEZ C/O NYDIA MARTINEZ | BO CORAZON | 817 CALLE YAGRUMO | | | GUAYAMA | PR | 00784 | |
| 623907 | CARLOS MONTIJO RODRIGUEZ | HC 09BOX 1535 | | | | PONCE | PR | 00731 | |
| 623908 | CARLOS MONTILLA | URB PEREZ INORIS | 85 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 1660176 | CARLOS MONTOTO & MAGDALENA BLANCO | ADDRESS ON FILE | | | | | | | |
| 1660176 | CARLOS MONTOTO & MAGDALENA BLANCO | ADDRESS ON FILE | | | | | | | |
| 623910 | CARLOS MORALES | BOX 488 | | | | MANATI | PR | 00674 | |
| 623909 | CARLOS MORALES | P O BOX 3271 | | | | SAN JUAN | PR | 00902-3271 | |
| 73493 | CARLOS MORALES ARCE | ADDRESS ON FILE | | | | | | | |
| 73494 | CARLOS MORALES BORRERO | ADDRESS ON FILE | | | | | | | |
| 73495 | CARLOS MORALES CABAN | ADDRESS ON FILE | | | | | | | |
| 623911 | CARLOS MORALES COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 623912 | CARLOS MORALES CORDOVA | LOMAS VERDES | P 8 CALLE PASCUAS | | | BAYAMON | PR | 00956 | |
| 623913 | CARLOS MORALES CRUZ | PMB 135 PO BOX 1000 | | | | CANOVANAS | PR | 00729 | |
| 623914 | CARLOS MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 623915 | CARLOS MORALES GARCIA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 73496 | CARLOS MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73497 | CARLOS MORALES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 73498 | CARLOS MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| 73499 | CARLOS MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| 623916 | CARLOS MORALES MONTALVO | 1 COND GIANNA LAURA I APT 501 | | | | PONCE | PR | 00716 | |
| 623917 | CARLOS MORALES MORRELL | PO BOX 70 | | | | CAMUY | PR | 00627-0070 | |
| 623918 | CARLOS MORALES PADILLA | PO BOX 2363 | | | | MAYAGUEZ | PR | 00681 | |
| 73500 | CARLOS MORALES PIEVE | ADDRESS ON FILE | | | | | | | |
| 73501 | CARLOS MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 623919 | CARLOS MORALES RODRIGUEZ | URB SANTA RITA | H 16 CALLE 9 | | | VEGA ALTA | PR | 00692-6725 | |
| 73502 | CARLOS MORALES ROLON | ADDRESS ON FILE | | | | | | | |
| 73503 | CARLOS MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 623920 | CARLOS MORALES VAZQUEZ | JARDINES DE GUAMANI | D 20 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 623921 | CARLOS MORALES VELEZ | BO RIO HONDO | 1 VILLA GRACIA | | | BAYAMON | PR | 00680 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73504 | CARLOS MORALES VILLODAS | ADDRESS ON FILE | | | | | | | |
| 623922 | CARLOS MORALES Y NEREIDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 73505 | CARLOS MORELL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 623923 | CARLOS MORENO ORENGO | ADDRESS ON FILE | | | | | | | |
| 73506 | CARLOS MORENO ROSADO | ADDRESS ON FILE | | | | | | | |
| 73507 | CARLOS MORENO Y MIRIAM SOTO | ADDRESS ON FILE | | | | | | | |
| 73508 | CARLOS MOREY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 623924 | CARLOS MOREY VILLANUEVA | 3 CANTIZALES APT 304 A | | | | SAN JUAN | PR | 00926 | |
| 73509 | CARLOS MOREY VILLANUEVA | COND OLIMPO PLAZA APT 1006 | AVE LUIS MUNOZ RIVERA 1002 | | | SAN JUAN | PR | 00927 | |
| 73510 | CARLOS MOSQUETE VALENTIN | SR. CARLOS MOSQUETE VALENTÍN | INSTITUCIÓN Ponce ADULTOS 1000 | 3793 Ponce BY PASS | SEGREGACIÓN 201 | PONCE | PR | 00728 | |
| 73511 | CARLOS MUÑIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 623925 | CARLOS MUJICA MEDINA | TURABO GARDENS 2DA SECCION | Z 8-9 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 73512 | CARLOS MUNIZ ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 73513 | CARLOS MUNIZ CUCUTA | ADDRESS ON FILE | | | | | | | |
| 73514 | CARLOS MUNIZ MOLINERO | ADDRESS ON FILE | | | | | | | |
| 73515 | CARLOS MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 623926 | CARLOS MUÑIZ VELEZ | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 73516 | CARLOS MUNOZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 73517 | CARLOS MUNOZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 73518 | CARLOS MUNOZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 73519 | CARLOS MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623927 | CARLOS MURIEL MANGUAL | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 623928 | CARLOS MURIEL ORTEGA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 73520 | CARLOS N ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 73521 | CARLOS N CABRERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 73522 | CARLOS N CANDELARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 623929 | CARLOS N CASTILLO NIEVES | BOX 295 | | | | YAUCO | PR | 00698 | |
| 623930 | CARLOS N FELIX MARRERO | URB TOA ALTA HEIGHTS | S 31 CALLE 22 | | | TOA ALTA | PR | 00953 | |
| 73523 | CARLOS N GONZALEZ CRESPO | PO BOX 190248 | | | | SAN JUAN | PR | 00919-0248 | |
| 73524 | CARLOS N LUGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 73525 | CARLOS N MERCED COLON | ADDRESS ON FILE | | | | | | | |
| 623931 | CARLOS N NATAL NIEVES | ADDRESS ON FILE | | | | | | | |
| 623932 | CARLOS N OLIVERAS DIAZ | PO BOX 239 | | | | GUAYNABO | PR | 00971 | |
| 73526 | CARLOS N QUINONES | ADDRESS ON FILE | | | | | | | |
| 73527 | CARLOS N QUINONES MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73528 | CARLOS N QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 623933 | CARLOS N SANABRIA FIGUEROA | HC 1 BOX 6114 | | | | ARROYO | PR | 00714 | |
| 73529 | CARLOS N. MORALES DIAZ | LCDO. SALVADOR LUGO DÍAZ | PO BOX 10007 | SUITE 445 | | GUAYAMA | PR | 00785 | |
| 73531 | CARLOS N. MORALES DÍAZ, ETC. | SR. CARLOS MORALES DIAZ | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 73530 | CARLOS N. MORALES DÍAZ, ETC. | SR. CARLOS MORALES DIAZ | PO BOX 3025 | | | GUAYAMA | PR | 00785-3025 | |
| 73532 | CARLOS N. RAMIREZ PIYA | ADDRESS ON FILE | | | | | | | |
| 73533 | CARLOS NANEZ KARRY | ADDRESS ON FILE | | | | | | | |
| 623934 | CARLOS NARVAEZ CRUZ | PMB 277 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 73534 | CARLOS NARVAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623935 | CARLOS NAVARRO BONANO | P O BOX 34 | | | | VIEQUES | PR | 00765-0034 | |
| 623936 | CARLOS NAVARRO REYES | PO BOX 350 | | | | TOA BAJA | PR | 00951 | |
| 623937 | CARLOS NAVARRO VALENTIN | LOS CUEROS | K1 H 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 73535 | Carlos Navarro Vazquez | ADDRESS ON FILE | | | | | | | |
| 623938 | CARLOS NAZARIO | ADDRESS ON FILE | | | | | | | |
| 623939 | CARLOS NAZARIO CARTAGENA | BO COLUMBIA | 245 CALLE CAPITAL ESPADA INT | | | MAYAGUEZ | PR | 00680 | |
| 623940 | CARLOS NAZARIO NEGRON | ADDRESS ON FILE | | | | | | | |
| 623941 | CARLOS NEGRINI MANGUINI | PO BOX 1863 | | | | COROZAL | PR | 00783 | |
| 623942 | CARLOS NEGRON ESTRELLA | PO BOX 976 | | | | VEGA BAJA | PR | 00693 | |
| 73536 | CARLOS NEGRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 623943 | CARLOS NEGRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 73537 | CARLOS NEGRON MONTESINO | ADDRESS ON FILE | | | | | | | |
| 73538 | CARLOS NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623944 | CARLOS NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623945 | CARLOS NICOLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 623946 | CARLOS NIEVES | CARR CALERO KM 1 1 | | | | AGUADILLA | PR | 00605 | |
| 623947 | CARLOS NIEVES CANCEL | HC 5 BOX 8906 | | | | SAN SEBASTIAN | PR | 00685 | |
| 623948 | CARLOS NIEVES CASTILLO | PARCELA SABANETAS | 114 CALLE 1 DE MAYO | | | MERCEDITAS | PR | 00715 | |
| 73539 | CARLOS NIEVES DBA CN INTERIORS | HC 73 BOX 4736 | | | | NARANJITO | PR | 00719 | |
| 623949 | CARLOS NIEVES ORTIZ | URB VILLA CAROLINA 6TA SECCION | 609 CALLE BLOQUE 230 1 | | | CAROLINA | PR | 00985 | |
| 623950 | CARLOS NIEVES PEREZ | RESIDENCIAL LAS MARGARITAS | EDF 42 APT 805 PROY 528 | | | SAN JUAN | PR | 00915 | |
| 73540 | CARLOS NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 73541 | CARLOS NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 73542 | CARLOS NIEVES SANABRIA | ADDRESS ON FILE | | | | | | | |
| 623951 | CARLOS NIEVES SANJURJO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 623952 | CARLOS NIEVES TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623953 | CARLOS NIN MORALES | URB OCEAN VIEW | 752 CALLE PAZ | | | ARECIBO | PR | 00612 | |
| 73543 | CARLOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 73544 | CARLOS NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 73546 | CARLOS O AGOSTO | ADDRESS ON FILE | | | | | | | |
| 623954 | CARLOS O AGUIAR GUTIERREZ | URB TOWN PARK | C 8 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 623955 | CARLOS O APONTE PAGAN | ADDRESS ON FILE | | | | | | | |
| 623956 | CARLOS O ARMSTONG VELLECILLO | PO BOX 330905 | | | | PONCE | PR | 00733-0905 | |
| 623957 | CARLOS O BARBOSA MORALES | 1700 FEDERICO MONTILLA | TORRES DEL PARQUE APT703 S | | | BAYAMON | PR | 00956 | |
| 623958 | CARLOS O BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 623959 | CARLOS O CAMACHO AMARO | PO BOX 645 | | | | MAUNABO | PR | 00707 | |
| 623960 | CARLOS O CARRASQUILLO CINTRON | URB CIUDAD JARDIN CANOVANAS II | 261 CALLE SIEMPREVIVA | | | CANOVANAS | PR | 00729 | |
| 73547 | CARLOS O CARRASQUILLO CINTRON | URB CUIDAD JARDIN | A 67 CALLE SIEMPRE VIVO | | | CANOVANAS | PR | 00729 | |
| 623961 | CARLOS O CASTRO ORTIZ | EXT LAS MERCEDES | DD 28 CALLE GUABANI | | | LAS PIEDRAS | PR | 00771 | |
| 623962 | CARLOS O CASTRO SANTIAGO | REPARTO TERESITA | BB 25 CALLE 56 | | | BAYAMON | PR | 00961 | |
| 623963 | CARLOS O CASTRO SANTOS | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 73548 | CARLOS O CORTEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73549 | CARLOS O CRUZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 73550 | CARLOS O CRUZ COLON | CARMEN M. QUIÑONES | 644 AVE. ANDALICÍA ALTOS | | | SAN JUAN | PR | 00920 | |
| 73551 | CARLOS O CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 623964 | CARLOS O DIAZ ARVELO | HC 02 BOX 14205 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| 623965 | CARLOS O FIGUEROA FIGUEROA | URB RIVERA | CARR 313 B9 | | | CABO ROJO | PR | 00623 | |
| 623966 | CARLOS O FLORES GONZALEZ | COND STA JUANA APT 514 | | | | CAGUAS | PR | 00725-2102 | |
| 623967 | CARLOS O GABRIEL PEREZ | PO BOX 676 | | | | CANOVANAS | PR | 00729 | |
| 841760 | CARLOS O GERENA | PO BOX 410 | | | | VIEQUES | PR | 00765 | |
| 73552 | CARLOS O GERENA GARCIA | ADDRESS ON FILE | | | | | | | |
| 73553 | CARLOS O LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 623968 | CARLOS O MARTINEZ DOMINGUEZ | 24 CALLE MIRANDA | | | | MANATI | PR | 00674 | |
| 623969 | CARLOS O MARTINEZ DOMINGUEZ | K 11 CALLE N | | | | VEGA BAJA | PR | 00693 | |
| 73554 | CARLOS O MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73555 | CARLOS O MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 623970 | CARLOS O MIRANDA ALVARADO | BOX 253 | | | | AIBONITO | PR | 00705 | |
| 73556 | CARLOS O MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 73557 | CARLOS O NAVARRO VARGAS | ADDRESS ON FILE | | | | | | | |
| 623971 | CARLOS O NAZARIO MARIN | HC 01 BOX 2657 | | | | JAYUYA | PR | 00664-9703 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623972 | CARLOS O NEGRON MARRERO | JC 1 BOX 1845 | | | | MOROVIS | PR | 00687 | |
| 73558 | CARLOS O NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 73559 | CARLOS O NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 73560 | CARLOS O NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 623973 | CARLOS O PAGAN PEREZ | HC 06 BOX 13355 | | | | HATILLO | PR | 00659 | |
| 623974 | CARLOS O PEREZ CORTES | PO BOX 890 | | | | HUMACAO | PR | 00792-0890 | |
| 73561 | CARLOS O POLLOCK ARTIAGA | ADDRESS ON FILE | | | | | | | |
| 623975 | CARLOS O REVERON ARCHILLA | MIRAMAR TOWERS | 721 CALLE HERNANDEZ APT 2 N | | | SAN JUAN | PR | 00907 | |
| 841761 | CARLOS O RIVERA JIMENEZ | HC 866 BOX 10020 | | | | FAJARDO | PR | 00738 | |
| 623976 | CARLOS O RIVERA RODRIGUEZ | BO MAMEY BOX 6106 | | | | PATILLAS | PR | 00723 | |
| 623977 | CARLOS O RIVERA ROSADO | CAROLINA TOWER 1009 A | | | | CAROLINA | PR | 00979 | |
| 73562 | CARLOS O RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73563 | CARLOS O RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 623978 | CARLOS O RUIZ SANTIAGO | PO BOX 103 | | | | SAINT JUST | PR | 00978 | |
| 73564 | CARLOS O SANCHEZ BORGES | ADDRESS ON FILE | | | | | | | |
| 73565 | CARLOS O SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73566 | CARLOS O SERRANO HORTA | ADDRESS ON FILE | | | | | | | |
| 623979 | CARLOS O SOLIS RIVERA | 13 CALLE DEL CARMEN | | | | RIO GRANDE | PR | 00745 | |
| 73567 | CARLOS O SOUFFRONT | ADDRESS ON FILE | | | | | | | |
| 73568 | CARLOS O TORRES CALDERON | ADDRESS ON FILE | | | | | | | |
| 73569 | CARLOS O TORRES FEBRES | ADDRESS ON FILE | | | | | | | |
| 73570 | CARLOS O TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73571 | CARLOS O VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 623980 | CARLOS O ZAYAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73572 | CARLOS O. CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 623981 | CARLOS O. GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 73573 | CARLOS O. MORALES BORGES | ADDRESS ON FILE | | | | | | | |
| 73574 | CARLOS O. MORALES BORGES | ADDRESS ON FILE | | | | | | | |
| 623982 | CARLOS O. RIVERA GONZALEZ | CIUDAD JARDIN | 146 CALLE BEGONI URB CIUDAD JARD II | | | TOA ALTA | PR | 00953 | |
| 623983 | CARLOS O.VERDEJO AMARO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 73575 | CARLOS OBED BAERGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73576 | CARLOS OBED VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 623984 | CARLOS OCASIO CINTRON | URB MASIONES DE CAROLINA | KK 6 CALLE PANDORA | | | CAROLINA | PR | 00984 | |
| 623985 | CARLOS OCASIO COLON | 61 BO CALICHE | | | | CIALES | PR | 00638 | |
| 73577 | CARLOS OCASIO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 623986 | CARLOS OCASIO VAZQUEZ | APARTADO 9023899 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00902-3899 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623987 | CARLOS OJEDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 623988 | CARLOS OJEDA ROSADO | URB MANSIONES | F 5 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 73578 | CARLOS OLIVER LONGORIA | ADDRESS ON FILE | | | | | | | |
| 73579 | CARLOS OLIVER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 623989 | CARLOS OLIVERAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 73580 | CARLOS OLIVIERI ITHIER | ADDRESS ON FILE | | | | | | | |
| 623990 | CARLOS OLMO COTTO | PO BOX 31226 | | | | SAN JUAN | PR | 00929 | |
| 73581 | CARLOS OMAR MONTANEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 73582 | CARLOS OMAR NAVARRO VARGAS | ADDRESS ON FILE | | | | | | | |
| 623991 | CARLOS ORAMA BURGOS | PO BOX 363 | | | | JAYUYA | PR | 00664 | |
| 73583 | CARLOS ORENGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 73584 | CARLOS ORRACA LUGO | ADDRESS ON FILE | | | | | | | |
| 73585 | CARLOS ORRIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 73586 | CARLOS ORTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 623992 | CARLOS ORTEGA | URB VERSALLES | B13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 623993 | CARLOS ORTEGA COTTO | URB SANTA JUANITA | BJ 22 CALLE JALISCO | | | BAYAMON | PR | 00956 | |
| 623995 | CARLOS ORTIZ /DBA C J O CONTRACTORS | HC 73 BOX 4511 | | | | NARANJITO | PR | 00719 | |
| 623996 | CARLOS ORTIZ AYALA | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 73587 | CARLOS ORTIZ CANDELARIO | POBOX21114 | | | | SAN JUAN | PR | 00928-1414 | |
| 623997 | CARLOS ORTIZ CANDELARIO | URB ALT DEL MADRIGAL | G 5 CALLE 39 | | | PONCE | PR | 00730 | |
| 73588 | CARLOS ORTÍZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 73589 | CARLOS ORTIZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 623998 | CARLOS ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 623999 | CARLOS ORTIZ CORREA | HC 1 BOX 3952 | | | | LOIZA | PR | 00772 | |
| 73590 | CARLOS ORTIZ COTTE | ADDRESS ON FILE | | | | | | | |
| 73591 | CARLOS ORTIZ DE HOSTOS | ADDRESS ON FILE | | | | | | | |
| 624000 | CARLOS ORTIZ DUMONT | ADDRESS ON FILE | | | | | | | |
| 624001 | CARLOS ORTIZ FIGUEROA | VILLA EVANGELINA | T 231 CALLE 15 | | | MANATI | PR | 00674 | |
| 73592 | CARLOS ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 624002 | CARLOS ORTIZ GONZALEZ | URB CANAS HOUSING | 30 CALLE 4 | | | PONCE | PR | 00731 | |
| 624003 | CARLOS ORTIZ IRIZARRY | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 624004 | CARLOS ORTIZ MARTINEZ | 18 CALLE INTENDENTE RAMIREZ | | | | PONCE | PR | 00730 | |
| 624006 | CARLOS ORTIZ MARTINEZ | BOX 2292 | | | | CIDRA | PR | 00739 | |
| 624005 | CARLOS ORTIZ MARTINEZ | JARDINES FAGOT | F 12 CALLE 6 | | | PONCE | PR | 00731 | |
| 624007 | CARLOS ORTIZ MELENDEZ | URB COLINAS DE FAIRVIEW | 4G 54 CALLE 216 | | | TRUJILLO ALTO | PR | 00976 | |
| 624008 | CARLOS ORTIZ MERCED | PO BOX 616 | | | | AGUIRRE | PR | 00704 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623994 | CARLOS ORTIZ MONTES | PO BOX 6333 | | | | DELTONA | FL | 32728 | |
| 73593 | CARLOS ORTIZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 624009 | CARLOS ORTIZ PAZ | PUERTO REAL | 360 CALLE FLANBOYAN | | | CABO ROJO | PR | 00623 | |
| 624010 | CARLOS ORTIZ PEREZ | LAS AMERICAS | CC 36 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 624011 | CARLOS ORTIZ RESTO | URB PUERTO NUEVO | 1231 CALLE CARDENAS | | | SAN JUAN | PR | 00920 | |
| 624012 | CARLOS ORTIZ RIVERA | FULLANA | 4 CALLE LOS ALMENDROS | | | CAYEY | PR | 00736 | |
| 622044 | CARLOS ORTIZ RIVERA | HC 73 BOX 4511 | | | | NARANJITO | PR | 00719 | |
| 624014 | CARLOS ORTIZ RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 73594 | CARLOS ORTIZ RODRIGUEZ | O-14 CALLE 18 TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 624015 | CARLOS ORTIZ RODRIGUEZ | RES MANUEL A PEREZ | EDIF 19 APT 169 | | | SAN JUAN | PR | 00918 | |
| 624016 | CARLOS ORTIZ RODRIGUEZ | TOA ALTA HTS | O 14 CALLE 18 | | | TOA ALTA | PR | 00953 | |
| 624013 | CARLOS ORTIZ RODRIGUEZ | URB LA MILAGROSA | B15 AZABA | | | SABANA GRANDE | PR | 00637 | |
| 73595 | CARLOS ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 624017 | CARLOS ORTIZ VEGA | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 624018 | CARLOS ORTIZ VEGA | URB CASTELLANA GARDENS | K 8 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 73596 | CARLOS ORTIZ VEGA | URB. LAS VEGAS | BB 20 CALLE 27 | | | CATANO | PR | 00962 | |
| 73597 | CARLOS OSORIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73598 | CARLOS OTERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 73599 | CARLOS OTERO BAGUE | ADDRESS ON FILE | | | | | | | |
| 624019 | CARLOS OTERO BALLEN | URB VILLA NEVAREZ | 1082 CALLE 8 | | | SAN JUAN | PR | 09275219 | |
| 73600 | CARLOS OTERO BIRCH | ADDRESS ON FILE | | | | | | | |
| 624020 | CARLOS OTERO NEGRON | PO BOX 1082 | | | | OROCOVIS | PR | 00720 | |
| 624021 | CARLOS OTERO RODRIGUEZ | PMB 56 BOX 70011 | | | | FAJARDO | PR | 00738 | |
| 841762 | CARLOS OTERO VILLALOBOS | HC 83 BOX 6244 | | | | VEGA ALTA | PR | 00692-9706 | |
| 624022 | CARLOS OTHEGUY RIVON | HC 03 BOX 8123 | | | | GUAYNABO | PR | 00971 | |
| 73601 | CARLOS P BERBERENA COLON | ADDRESS ON FILE | | | | | | | |
| 624023 | CARLOS P GONZALEZ MALDONADO | VISTAMAR | A 2 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 73602 | CARLOS P MEDINA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 73603 | CARLOS PABON BENITEZ / IRMA D BENITEZ | ADDRESS ON FILE | | | | | | | |
| 624024 | CARLOS PABON SANABRIA | LA RIVIERA | 26 CALLE HABANA | | | MAYAGUEZ | PR | 00680 | |
| 73604 | CARLOS PABON VIDAL | ADDRESS ON FILE | | | | | | | |
| 624025 | CARLOS PACHECO | PO BOX 85 BOQUERON | | | | CABO ROJO | PR | 00622-0085 | |
| 624026 | CARLOS PACHECO DIAZ | PO BOX 37796 | | | | SAN JUAN | PR | 00937-0796 | |
| 73605 | CARLOS PACHECO PACHECO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 624027 | CARLOS PACHECO RODRIGUEZ | 18 VILLA RAMONITA | | | | PONCE | PR | 00731 | |
| 73606 | CARLOS PACHECO RODRIGUEZ | URB VALLE COSTERO | 3726 CALLE ARECIFE | | | SANTA ISABEL | PR | 00707 | |
| 73607 | CARLOS PACHECO TORRES | ADDRESS ON FILE | | | | | | | |
| 73608 | CARLOS PADILLA / DORIS BARROSO | ADDRESS ON FILE | | | | | | | |
| 624028 | CARLOS PADILLA BERRIOS | PO BOX 1108 | | | | AIBONITO | PR | 00705 | |
| 73609 | CARLOS PADILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 624029 | CARLOS PADILLA QUILES | BO TRASTALLERES | 69 CALLE MANUEL M SAMAS | | | MAYAGUEZ | PR | 00682 | |
| 624030 | CARLOS PADIN MERCADO | PO BOX 46 | | | | AGUADA | PR | 00602 | |
| 73610 | CARLOS PAGAN DURAN | ADDRESS ON FILE | | | | | | | |
| 624031 | CARLOS PAGAN HERNANDEZ | BO POZAS CARR 615 | | | | CIALES | PR | 00638 | |
| 624032 | CARLOS PAGAN HERNANDEZ | HC 1 BOX 6523 | | | | CIALES | PR | 00638 | |
| 624033 | CARLOS PAGAN LOPEZ | PO BOX 3833 | | | | AGUADILLA | PR | 00603 | |
| 624034 | CARLOS PAGAN LOPEZ | URB SAN GERARDO | 296 CALLE DALLAS | | | SAN JUAN | PR | 00926 | |
| 73611 | CARLOS PAGAN MEDIAVILLA | ADDRESS ON FILE | | | | | | | |
| 73612 | CARLOS PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 624035 | CARLOS PAGAN ROSA | ADDRESS ON FILE | | | | | | | |
| 73613 | CARLOS PAGAN ROSADO | ADDRESS ON FILE | | | | | | | |
| 622086 | CARLOS PAGAN ZAPATA | URB BELMONTE | 20 CALLE CADAQUEZ | | | MAYAGUEZ | PR | 00680 | |
| 73614 | CARLOS PALACIO OROZCO | ADDRESS ON FILE | | | | | | | |
| 624036 | CARLOS PALENS GUZMAN Y/O CAY MACHINE | BOX 7588 AVE. HOSTOS 86 | | | | PONCE | PR | 00732 | |
| 624037 | CARLOS PANTOJA MALDONADO | PO BOX 5250 | | | | VEGA ALTA | PR | 00692 | |
| 73615 | CARLOS PANTOJA MATTA | ADDRESS ON FILE | | | | | | | |
| 73616 | CARLOS PARALITICI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624038 | CARLOS PARLADE GUTIERREZ | COUNTRY CLUB | 1036 CALLE GENOVEVA DE LAGO | | | SAN JUAN | PR | 00924-2546 | |
| 624039 | CARLOS PASOLS BURGOS | ADDRESS ON FILE | | | | | | | |
| 624040 | CARLOS PASTRANA LIZARDI | 543 AVE ROTARIOS INT | 202 CALLE DR SALAS | | | ARECIBO | PR | 00612 | |
| 73617 | CARLOS PASTRANA LIZARDI | URB SAN LORENZO | SOLAR B CALLE 1 | | | ARECIBO | PR | 00612 | |
| 73618 | CARLOS PASTRANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 624041 | CARLOS PEDRAZA CRUZ | ADDRESS ON FILE | | | | | | | |
| 73619 | CARLOS PENA LABOY | ADDRESS ON FILE | | | | | | | |
| 73620 | CARLOS PENA RAMOS | ADDRESS ON FILE | | | | | | | |
| 73621 | CARLOS PENA VAZQUE Z | ADDRESS ON FILE | | | | | | | |
| 624042 | CARLOS PENAS BETANCES | URB LAS LOMAS | 813 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 73622 | CARLOS PERDOMO FERRER | ADDRESS ON FILE | | | | | | | |
| 624043 | CARLOS PEREA MORALES | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73623 | CARLOS PEREZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 73624 | CARLOS PEREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 624044 | CARLOS PEREZ BERMUCEZ | HC 3 BOX 10618 | | | | COMERIO | PR | 00782 | |
| 624045 | CARLOS PEREZ BUS LINE | HC 1 BOX 7982 | | | | CANOVANAS | PR | 00729-9721 | |
| 73625 | CARLOS PEREZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| 624046 | CARLOS PEREZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 73626 | CARLOS PEREZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 73627 | CARLOS PÉREZ CASIANO | LCDO. ARMAND PIETRI TORRES | 1225 AVE MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 624047 | CARLOS PEREZ CHINEA | PO BOX 2382 | | | | BAYAMON | PR | 00960 | |
| 624048 | CARLOS PEREZ CINTRON | HC 3 BOX 29640 | | | | AGUADA | PR | 00602 | |
| 73628 | CARLOS PEREZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 624049 | CARLOS PEREZ CRUZ | URB VILLAS DE MANATI | E5 CALLE 6 | | | MANATI | PR | 00674 | |
| 841763 | CARLOS PEREZ DAVILA | HC 2 BOX 3910 | 37 CALLE VARSOVIA | | | COAMO | PR | 00769 | |
| 73629 | CARLOS PEREZ DBA CASA DE LAS BANDERAS | URB CAPARRA TERRACE | 812-AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 624050 | CARLOS PEREZ DEL ROSARIO | VILLA PALMERAS 350 | CALLE LAGUNA INT. | | | SAN JUAN | PR | 00915 | |
| 73630 | CARLOS PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 73632 | CARLOS PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 73633 | CARLOS PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 73634 | CARLOS PEREZ HERCE | ADDRESS ON FILE | | | | | | | |
| 624051 | CARLOS PEREZ HERNANDEZ | PO BOX 823 | | | | MOCA | PR | 00676 | |
| 624052 | CARLOS PEREZ HERNANDEZ | URB MARIA DEL CARMEN | A 4 CALLE 1 | | | COROZAL | PR | 00783 | |
| 624053 | CARLOS PEREZ HERNANDEZ | URB SANTA JUANITA | AF 21 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 1424289 | CARLOS PEREZ HERNANDEZ & ANABEL GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 1424289 | CARLOS PEREZ HERNANDEZ & ANABEL GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 73635 | CARLOS PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 624054 | CARLOS PEREZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 624055 | CARLOS PEREZ MARCANO/EQUIP NACIONAL | BOX 175 | | | | PALMER | PR | 00721 | |
| 624056 | CARLOS PEREZ MARRERO | PMB 709 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 624057 | CARLOS PEREZ MARTINEZ | HC 02 BOX 7547 | | | | CAMUY | PR | 00627 | |
| 624058 | CARLOS PEREZ MEDINA | ESTANCIAS DE BORINQUEN BOX 114 | | | | MANATI | PR | 00674 | |
| 624059 | CARLOS PEREZ MORALES | PO BOX 519 | | | | VILLALBA | PR | 00766 | |
| 73637 | CARLOS PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73638 | CARLOS PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 624060 | CARLOS PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 73639 | CARLOS PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 73640 | CARLOS PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 73641 | CARLOS PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 73642 | CARLOS PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 73643 | CARLOS PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 73644 | CARLOS PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624062 | CARLOS PEREZ ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 624063 | CARLOS PEREZ RUIS | URB SUMMIT HILLS | 1674 CALLE ASOMANTE | | | SAN JUAN | PR | 00920 | |
| 73645 | CARLOS PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 624064 | CARLOS PEREZ SANTANA | RES LLORENS TORRES | EDIF 6 APT 104 | | | SAN JUAN | PR | 00913 | |
| 624065 | CARLOS PEREZ TAVAREZ | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 624066 | CARLOS PEREZ TORRES | VILLA DEL CARMEN | 2258 CALLE TURIN | | | PONCE | PR | 00716-2216 | |
| 624067 | CARLOS PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 1418919 | CARLOS PILLOT OCASIO, ET. ALS. | ANTONIO ARRAIZA MIRANDA | PO BOX 651 | | | MANATI | PR | 00674-0651 | |
| 73646 | CARLOS PILLOT OCASIO, ET. ALS. V ELA | LCDO. ANTONIO ARRAIZA MIRANDA | PO BOX 651 | | | MANATI | PR | 00674-0651 | |
| 73647 | CARLOS PILLOT OCASIO, ET. ALS. V ELA | SR. HARRY MARTELL RODRÍGUEZ | FACILIDADES MÉDICAS | Ponce 500 S.E. 3699 | Ponce BY PASS CELDA 104 | Ponce | PR | 00728-1500 | |
| 73648 | CARLOS PINA COLON | ADDRESS ON FILE | | | | | | | |
| 73649 | CARLOS PIOVANETTI RIVERA | ADDRESS ON FILE | | | | | | | |
| 73650 | CARLOS PIRES DOS SANTOS,OLGA CALERO | ADDRESS ON FILE | | | | | | | |
| 624068 | CARLOS PITRE RIOS | ADDRESS ON FILE | | | | | | | |
| 73651 | CARLOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 624069 | CARLOS PIZARRO FIGUEROA | PO BOX 7035 | | | | SAN JUAN | PR | 00916 | |
| 73652 | CARLOS PLACER ROMAN | ADDRESS ON FILE | | | | | | | |
| 624070 | CARLOS PLANELL ACEVEDO | BOX 917 | | | | LARES | PR | 00669 | |
| 73631 | CARLOS PLUMEY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73653 | CARLOS POGGI | ADDRESS ON FILE | | | | | | | |
| 73654 | CARLOS POLO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 73655 | CARLOS POMALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 624071 | CARLOS PONCE Y/O OLGALINA PONCE | AVE INDUSTRIAL BOX 1351 | | | | ISABELA | PR | 00662 | |
| 73656 | CARLOS PORTALATIN ESTEVES | ADDRESS ON FILE | | | | | | | |
| 624072 | CARLOS PRESTON MALDONADO | CAMINO DEL MAR | 7055 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 624073 | CARLOS PUIGDOLLERS RODRIGUEZ | URB ALOMAR | F 17 CALLE 1 | | | LUQUILLO | PR | 00773 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73657 | CARLOS PUJALS KURRY | ADDRESS ON FILE | | | | | | | |
| 624074 | CARLOS Q RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 624075 | CARLOS QUESTELL TORRES | ADDRESS ON FILE | | | | | | | |
| 624076 | CARLOS QUEZADA VELEZ CONSTRUCTION INC | P O BOX 1015 | | | | COTTO LAUREL | PR | 00780 | |
| 624077 | CARLOS QUILES FIGUEROA | HC 71 BOX 2680 | | | | NARANJITO | PR | 00719 | |
| 624078 | CARLOS QUILIQUINI | ADDRESS ON FILE | | | | | | | |
| 73658 | CARLOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 73659 | CARLOS QUINONES BODEGA | ADDRESS ON FILE | | | | | | | |
| 73660 | CARLOS QUINONES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 624079 | CARLOS QUINONES CONDE | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 73661 | CARLOS QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 73662 | CARLOS QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73663 | CARLOS QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 73664 | CARLOS QUINONES SEIRULLO | ADDRESS ON FILE | | | | | | | |
| 73665 | CARLOS QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 73666 | CARLOS QUINONEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 841764 | CARLOS QUIÑONEZ CAPACETTI | ESTANCIAS DEL GOLF CLUB | 137 CALLE MIGUEL RIVERA TEXIDOR | | | PONCE | PR | 00730-0501 | |
| 624080 | CARLOS QUINONEZ DATIL/MARIA CORTES | PARC AMALIA MARIN | 9 A CALLE 3 | | | PONCE | PR | 00731 | |
| 73667 | CARLOS QUINONEZ SILVESTY | ADDRESS ON FILE | | | | | | | |
| 624081 | CARLOS QUINTANA CPA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 624082 | CARLOS QUINTANA MATOS | ADDRESS ON FILE | | | | | | | |
| 73668 | CARLOS R ACEVEDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73669 | CARLOS R ACOSTA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 73670 | CARLOS R AGUIRRE FLORES | ADDRESS ON FILE | | | | | | | |
| 624083 | CARLOS R ALFONSO COLON | APARTADO 211 | | | | JUANA DIAZ | PR | 00795 | |
| 73671 | CARLOS R ALGARIN FOSSE | ADDRESS ON FILE | | | | | | | |
| 73672 | CARLOS R ALICEA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 624084 | CARLOS R ALICEA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 624085 | CARLOS R ALMODOVAR RAMOS | ADDRESS ON FILE | | | | | | | |
| 624086 | CARLOS R ALONSO PEREZ | P O BOX 844 | | | | MOCA | PR | 00676 | |
| 73673 | CARLOS R ALVARADO MONTES | ADDRESS ON FILE | | | | | | | |
| 73674 | CARLOS R ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 624087 | CARLOS R ALVELO RIJOS | 261 MARCIAL BOSCH | | | | CAYEY | PR | 00736 | |
| 624088 | CARLOS R ALVELO RIJOS | BDA CANTERA | 261 CALLE MARCIAL BOSCH | | | CAYEY | PR | 00736 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624089 | CARLOS R AMILL CAMARENO | EP 3 6TA SECCION CALLE JOSE MERCADO | | | | LEVITOWN | PR | 00949 | |
| 73676 | CARLOS R ANDUJAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73677 | CARLOS R ANGALDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624090 | CARLOS R APONTE REYES | URB LITHEDA HTS | 570 CALLE CAMUS | | | SAN JUAN | PR | 00926-4413 | |
| 73678 | CARLOS R ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| 624091 | CARLOS R ARROYO RUIZ | ADDRESS ON FILE | | | | | | | |
| 73679 | CARLOS R ARROYO SERRANO | ADDRESS ON FILE | | | | | | | |
| 73680 | CARLOS R AYALA LOPEZ/UNIVERSAL SOLAR | ENERGY | EXT REXVILLE BLQ J2 19 CALLE 12-A | | | BAYAMON | PR | 00957 | |
| 73681 | CARLOS R BAERGA COLON | ADDRESS ON FILE | | | | | | | |
| 624092 | CARLOS R BAEZ QUILES | BOX 1016 | | | | CIDRA | PR | 00739 | |
| 624093 | CARLOS R BARRETO LIMA | ADDRESS ON FILE | | | | | | | |
| 73682 | CARLOS R BARRETO LIMA | ADDRESS ON FILE | | | | | | | |
| 624094 | CARLOS R BARRETO RODRIGUEZ | P O BOX 3486 | | | | AGUADILLA | PR | 00603 | |
| 624095 | CARLOS R BARROS VILLAHERMOSA | PO BOX 11182 | | | | SAN JUAN | PR | 00910-2282 | |
| 624096 | CARLOS R BENITEZ COLON | TORRMIMAR PLAZA 15-E | | | | GUAYNABO | PR | 00969 | |
| 73683 | CARLOS R BENITEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 73684 | CARLOS R BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 624097 | CARLOS R BERMUDEZ GOMEZ | P O BOX 1897 | | | | JUANA DIAZ | PR | 00795 | |
| 624098 | CARLOS R BERMUDEZ SANCHEZ | URB VENUS GARDENS | 785 CALLE ANQUEISES | | | SAN JUAN | PR | 00926-4904 | |
| 73685 | CARLOS R BERRIOS DBA PROFESSIONAL AUTO | PO BOX 814 | | | | COROZAL | PR | 00783 | |
| 624099 | CARLOS R BIBILONI GONZALEZ | HYDE PARK | 865 ALTOS AVE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 624100 | CARLOS R BRA¥A DAVILA | PO BOX 2915 | | | | BAYAMON | PR | 00960-2915 | |
| 624101 | CARLOS R BRAS OLIVIERI | PO BOX 0001 | | | | MAYAGUEZ | PR | 00681 | |
| 73686 | CARLOS R BRAU CRUZ | ADDRESS ON FILE | | | | | | | |
| 624102 | CARLOS R BRAVO RIVERA | P O BOX 9022413 | | | | SAN JUAN | PR | 00902-2413 | |
| 624103 | CARLOS R CACERES PIZARRO | BO VENEZUELA | 1207 C IZCOA DIAZ | | | SAN JUAN | PR | 00926 | |
| 73687 | CARLOS R CAEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 73688 | CARLOS R CALDERO SANTANA | ADDRESS ON FILE | | | | | | | |
| 73689 | CARLOS R CANALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 73690 | CARLOS R CANCELA Y DAMARIS CANCELA | ADDRESS ON FILE | | | | | | | |
| 624105 | CARLOS R CARDONA | HC 1 BOX 3716 | | | | MAUNABO | PR | 00707 | |
| 73691 | CARLOS R CARDONA TORRES | ADDRESS ON FILE | | | | | | | |
| 73692 | CARLOS R CARRASQUILLO RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624106 | CARLOS R CARRERO ARROYO | PO BOX 979 | | | | JAYUYA | PR | 00664 | |
| 73693 | CARLOS R CARRILLO JIMENEZ | 712 AVE PONCE DE LEON STE 3 | | | | SAN JUAN | PR | 00918 | |
| 624107 | CARLOS R CARRILLO JIMENEZ | PMB 470 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 624108 | CARLOS R CARRION CRESPO | COND VALENCIA PLAZA | 307 CALLE ALMERIA APT 308 | | | SAN JUAN | PR | 00923-1535 | |
| 73694 | CARLOS R CARRUSINI Y/O CRC ELECTRONIC | P O BOX 1263 | | | | ARECIBO | PR | 00613 | |
| 73695 | CARLOS R CASTILLO CALDERON | ADDRESS ON FILE | | | | | | | |
| 73696 | CARLOS R CASTILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 73697 | CARLOS R CEDENO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 73698 | CARLOS R CEDENO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 624109 | CARLOS R CINTRON PONCE | ADDRESS ON FILE | | | | | | | |
| 624110 | CARLOS R COBIAN RIVERA | URB VICTORIA HEIGHTS | G 20 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 73699 | CARLOS R COIRA LUQUIS | ADDRESS ON FILE | | | | | | | |
| 73700 | CARLOS R COLLAZO GOTAY | ADDRESS ON FILE | | | | | | | |
| 624111 | CARLOS R COLON | PO BOX 362307 | | | | SAN JUAN | PR | 00936 | |
| 624112 | CARLOS R COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 624113 | CARLOS R COLON LOPEZ | URB FRONTERAS 200 | CALLE JUAN LINOS RAMOS | | | BAYAMON | PR | 00961 | |
| 624114 | CARLOS R COLON MEDINA | PO BOX 11967 | | | | SAN JUAN | PR | 00922-1967 | |
| 73702 | CARLOS R COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 624115 | CARLOS R COLON RIVERA | HACIENDA LA MATILDE 3N-5 | | | | PONCE | PR | 00731 | |
| 624116 | CARLOS R COLON RODRIGUEZ | LAS FLORES | LLANOS DEL SUR BOX 72 | | | COTO LAUREL | PR | 00780 | |
| 624117 | CARLOS R COLON SANTOS | CARR 173 RAMAL 792 | | | | AGUAS BUENAS | PR | 00703 | |
| 73703 | CARLOS R CORSINO DIAZ | ADDRESS ON FILE | | | | | | | |
| 624118 | CARLOS R CORSINO DIAZ | ADDRESS ON FILE | | | | | | | |
| 624119 | CARLOS R COTTO RIVERA | HC 2 BOX 13983 | | | | GURABO | PR | 00778-9617 | |
| 73704 | CARLOS R COTTO ROBLES | ADDRESS ON FILE | | | | | | | |
| 624120 | CARLOS R CRUZ CARRASCO | P O BOX 748 | | | | SABANA HOYOS | PR | 00688-0748 | |
| 73705 | CARLOS R CRUZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 73706 | CARLOS R CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 624122 | CARLOS R CRUZ SOTO | PO BOX 142 | | | | LAS MARIAS | PR | 00670 | |
| 624123 | CARLOS R CUBANO MEDIAVILLA | 460 EXT PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| 73707 | CARLOS R CUBERO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 624124 | CARLOS R DANIELS VIGO | ADDRESS ON FILE | | | | | | | |
| 73708 | CARLOS R DE JESUS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 624125 | CARLOS R DEDOS PORCELL | URB CANAS | 505 LOS PINOS | | | PONCE | PR | 00728-1922 | |
| 624126 | CARLOS R DEIDA TORRES | BO PUEBLO 218 | CALLE HUCARES | | | HATILLO | PR | 00659 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73709 | CARLOS R DEL CORO AMENGUAL | ADDRESS ON FILE | | | | | | | |
| 624127 | CARLOS R DELGADO ALEMAN | VILLA BLANCA | EXT SAN ANTONIO J 9 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 624128 | CARLOS R DESPIAU CABAN | ADDRESS ON FILE | | | | | | | |
| 624129 | CARLOS R DIAZ NEGRON | 44 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 73710 | CARLOS R DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 624130 | CARLOS R DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 624131 | CARLOS R DIAZ VIVO | URB MONTEHIEDRA | 270 CALLE JILGUERO | | | SAN JUAN | PR | 00926 | |
| 73711 | CARLOS R DIEZ MANZANO | ADDRESS ON FILE | | | | | | | |
| 624132 | CARLOS R DOMINGUEZ RODRIGUEZ | PO BOX 486 | | | | MOROVIS | PR | 00687 | |
| 73712 | CARLOS R ESCALERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 73713 | CARLOS R ESTEVES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 622087 | CARLOS R FELICIANO ROSARIO | 11 CALLE ACOSTA | | | | MANATI | PR | 00674 | |
| 624133 | CARLOS R FERNANDEZ AGRINSONI | PO BOX 76 | | | | SAN LORENZO | PR | 00754 | |
| 624134 | CARLOS R FERRER ROHENA | ADDRESS ON FILE | | | | | | | |
| 624135 | CARLOS R FERRERIS HERNANDEZ | PO BOX 932 | | | | AGUADILLA | PR | 00605 | |
| 73714 | CARLOS R FIGUEROA / ANA L NEGRON | ADDRESS ON FILE | | | | | | | |
| 73715 | CARLOS R FIGUEROA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 73716 | CARLOS R FIGUEROA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 624136 | CARLOS R FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 624137 | CARLOS R FLORES PEREZ | ADDRESS ON FILE | | | | | | | |
| 841765 | CARLOS R FONSECA BILBRAUT | VILLAS DEL REY 4 | 4N22 CALLE 7 | | | CAGUAS | PR | 00725-6816 | |
| 73717 | CARLOS R FONTANEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 73718 | CARLOS R FUENTES | ADDRESS ON FILE | | | | | | | |
| 73719 | CARLOS R FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73720 | CARLOS R FUMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 624138 | CARLOS R GADEA MORA | ADDRESS ON FILE | | | | | | | |
| 73721 | CARLOS R GALLOZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73722 | CARLOS R GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 73723 | CARLOS R GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 73724 | CARLOS R GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| 624139 | CARLOS R GIOVANETTI TEXIDOR | URB DAVILA LLENZA | 392 CALLE AMERICA ESQ HOLANDA | | | SAN JUAN | PR | 00917 | |
| 624140 | CARLOS R GONZALES FUENTES | 104 BB-25 JARDINES COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 73725 | CARLOS R GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 624141 | CARLOS R GONZALEZ MORALES | PO BOX 929 | | | | FAJARDO | PR | 00738 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73726 | CARLOS R GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 624142 | CARLOS R GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 73727 | CARLOS R GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 624143 | CARLOS R GONZALEZ RIVERA | URB PASEOMAYOR | D 1 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 73728 | CARLOS R GONZALEZ ROVIRA | ADDRESS ON FILE | | | | | | | |
| 624144 | CARLOS R GUADALUPE HERNANDEZ | VILLAS DEL MADRIGAL | D 2 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 73729 | CARLOS R GUEIT NUNEZ | ADDRESS ON FILE | | | | | | | |
| 73730 | CARLOS R GUTIERREZ COLUMBIE | ADDRESS ON FILE | | | | | | | |
| 73731 | CARLOS R GUTIERREZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 624145 | CARLOS R GUTIERREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 624146 | CARLOS R GUZMAN CRUZ | CARR 103 BZN 488 | | | | CABO ROJO | PR | 00623 | |
| 624147 | CARLOS R GUZMAN ROSA | PO BOX 1905 | | | | SAN SEBASTIAN | PR | 00685 | |
| 622043 | CARLOS R GUZMAN SOBERAL | HC 1 BOX 5002 | | | | QUEBRADILLAS | PR | 00678 | |
| 624148 | CARLOS R HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 73732 | CARLOS R HERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 624150 | CARLOS R HERNANDEZ HERNANDEZ | HC 01 BOX 4552 | | | | QUEBRADILLA | PR | 00678 | |
| 73733 | CARLOS R HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 624151 | CARLOS R HERNANDEZ RIVERA | URB VILLA EL ENCANTO | H 27 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 624149 | CARLOS R HERNANDEZ SANTANA | PO BOX 9022570 | | | | SAN JUAN | PR | 00902 | |
| 73734 | CARLOS R HERRERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 73735 | CARLOS R HYLAND MIRANDA | ADDRESS ON FILE | | | | | | | |
| 624152 | CARLOS R IGLESIAS ALICEA | ADDRESS ON FILE | | | | | | | |
| 624153 | CARLOS R IGUINA OHARRIZ | ALTURAS DE TORRIMAR | CALLE BLQ 6 13 | | | GUAYNABO | PR | 00969 | |
| 624154 | CARLOS R ILLA VELAZQUEZ | PO BOX 1418 | | | | MOCA | PR | 00676 | |
| 73736 | CARLOS R ITURRINO CARRILLO | ADDRESS ON FILE | | | | | | | |
| 73737 | CARLOS R JIRAU VELEZ | ADDRESS ON FILE | | | | | | | |
| 624155 | CARLOS R LATORRE FIGUEROA | HACIENDA SAN JOSE | 241 VIA CONDEAMOR | | | CAGUAS | PR | 00727-3024 | |
| 624156 | CARLOS R LEON RODRIGUEZ | 130 WINSTON CHURCHILL AVE | STE 1 PMB 256 | | | SAN JUAN | PR | 00926 | |
| 73738 | CARLOS R LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 73739 | CARLOS R LOPEZ GELIGA | ADDRESS ON FILE | | | | | | | |
| 73740 | CARLOS R LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73741 | CARLOS R LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 624157 | CARLOS R LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 73742 | CARLOS R LOZADA COLON | ADDRESS ON FILE | | | | | | | |
| 624158 | CARLOS R LOZADA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 624159 | CARLOS R LUGO CARABALLO | PO BOX 173 | | | | YAUCO | PR | 00698 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624160 | CARLOS R LUGO MARRERO | N17 Z4 GLENVIEW GARDENS | | | | PONCE | PR | 00731 | |
| 624161 | CARLOS R LUGO RAMOS | URB QUINTAS DE CABO ROJO | 192 CALLE PICAFLOR | | | CABO ROJO | PR | 00623 | |
| 73743 | CARLOS R LUNA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 73744 | CARLOS R MACHADO BARRETO | ADDRESS ON FILE | | | | | | | |
| 624162 | CARLOS R MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624163 | CARLOS R MALDONADO CORTES | URB JARDINES DE COUNTRY CLUB | BR37 CALLE 121 | | | CAROLINA | PR | 00630 | |
| 624165 | CARLOS R MALDONADO GAETAN | HC 1 BOX 5577 | | | | OROCOVIS | PR | 00720 | |
| 73745 | CARLOS R MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 624166 | CARLOS R MARIN CRUZ | PO BOX 2528 | | | | JUNCOS | PR | 00777 | |
| 73747 | CARLOS R MARIN OQUENDO | ADDRESS ON FILE | | | | | | | |
| 624167 | CARLOS R MARQUES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 73748 | CARLOS R MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 73749 | CARLOS R MARTINEZ AGRON | ADDRESS ON FILE | | | | | | | |
| 73750 | CARLOS R MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 624168 | CARLOS R MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 624169 | CARLOS R MARTINEZ FONTANEZ | HC 01 BOX 2540 | | | | SABANA HOYOS | PR | 00688 | |
| 624170 | CARLOS R MARTINEZ JIMENEZ | PO BOX 630 | | | | VILLALBA | PR | 00766 | |
| 73751 | CARLOS R MARTINEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 73752 | CARLOS R MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73753 | CARLOS R MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 73754 | CARLOS R MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 73755 | CARLOS R MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 624171 | CARLOS R MARTINEZ VILLEGAS | URB VERSALLES | B 29 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 624172 | CARLOS R MATIAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 624173 | CARLOS R MAURAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 73756 | CARLOS R MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 73757 | CARLOS R MEDINA VIDAL | ADDRESS ON FILE | | | | | | | |
| 73758 | CARLOS R MELECIO GALAY | ADDRESS ON FILE | | | | | | | |
| 73759 | CARLOS R MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 624174 | CARLOS R MELENDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 73760 | CARLOS R MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 624175 | CARLOS R MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 73761 | CARLOS R MELENDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 624176 | CARLOS R MENDEZ | I 201 JARDINES DE SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | |
| 624177 | CARLOS R MENDEZ RETIREMENT PLAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73762 | CARLOS R MERCED BABILONIA | ADDRESS ON FILE | | | | | | | |
| 73763 | CARLOS R MERCED CRUZ | ADDRESS ON FILE | | | | | | | |
| 624178 | CARLOS R MIRANDA BAERGA | URB MARINI | 2 2146 CALLE ESPERANZA | | | PONCE | PR | 00731 | |
| 624179 | CARLOS R MIRANDA RAMIREZ | EXT PUNTO ORO | 4409 CALLE EL ANGEL | | | PONCE | PR | 00728 | |
| 624180 | CARLOS R MIRANDA REYES | URB VILLA AMAPARO | 20 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 624181 | CARLOS R MOLINA DIAZ | P O BOX 510 | | | | SAINT JUST | PR | 00978 | |
| 624182 | CARLOS R MOLINA RIVERA | 13 CALLE RAFAEL MILAN | | | | SABANA GRANDE | PR | 00637-1738 | |
| 624183 | CARLOS R MONET BENABE | URB BARALT | I 6 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 73764 | CARLOS R MONTANEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 73765 | CARLOS R MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 73766 | CARLOS R MONTOTO | ADDRESS ON FILE | | | | | | | |
| 624184 | CARLOS R MORALES | BARR LOMOS JAGUAS | SEC LOMA LINDA | | | NARANJITO | PR | 00719 | |
| 624185 | CARLOS R MORALES RIVERA | ALT DE INTERAMERICANA | V 1 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 624187 | CARLOS R MORELL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73767 | CARLOS R MORENO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 73768 | CARLOS R MORENO RUIZ | ADDRESS ON FILE | | | | | | | |
| 73769 | CARLOS R NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 73770 | CARLOS R NAVARRO MUJICA | ADDRESS ON FILE | | | | | | | |
| 624188 | CARLOS R NAZARIO MARTINEZ | HC 1 BOX 18332 | | | | COAMO | PR | 00769 | |
| 624189 | CARLOS R NEGRON CORTEZ | PO BOX 2236 | | | | SALINAS | PR | 00751-2181 | |
| 624190 | CARLOS R NEGRON GINES | URB LUCHETTI | 9 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 73771 | CARLOS R NEGRON LOPEZ/VERA LOPEZ AND | ADDRESS ON FILE | | | | | | | |
| 73772 | CARLOS R NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73773 | CARLOS R NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73774 | CARLOS R NEVAREZ BARCELO | ADDRESS ON FILE | | | | | | | |
| 624191 | CARLOS R NIEVES BERRIOS | URB SANTA ELENA | JJ 32 CALLE H | | | BAYAMON | PR | 00957 | |
| 624192 | CARLOS R NIEVES IRIZARRY | URB LOS CAOBOS | 2105 CALLE MOTILLO | | | PONCE | PR | 00731 | |
| 624193 | CARLOS R NIEVES ROSSY | P O BOX 367282 | | | | SAN JUAN | PR | 00936-7282 | |
| 624194 | CARLOS R NIEVES ROSSY | URB SANTA CLARA | D9 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969 | |
| 73775 | CARLOS R NUNEZ BERDECIA | ADDRESS ON FILE | | | | | | | |
| 73776 | CARLOS R OCASIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 73777 | CARLOS R OJEDA PENA | ADDRESS ON FILE | | | | | | | |
| 73778 | CARLOS R OLIVERAS OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 622088 | CARLOS R OLMO ALICEA | URB COLINAS VERDES | C 13 CALLE 2 | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 73779 | CARLOS R OQUENDO | ADDRESS ON FILE | | | | | | | |
| 624195 | CARLOS R ORTEGA COLLAZO | PO BOX 965 | | | | COMERIO | PR | 00782 | |
| 73780 | CARLOS R ORTEGA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 73781 | CARLOS R ORTIZ ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 73782 | CARLOS R ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 841766 | CARLOS R ORTIZ LOPEZ | PO BOX 3 | | | | TOA ALTA | PR | 00954-0003 | |
| 624196 | CARLOS R ORTIZ MOYET | URB VILLA CAROLINA | 49 35 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 73783 | CARLOS R ORTIZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 624197 | CARLOS R ORTIZ RIVERA | BDA PASARELL | 5 CALLE 11 | | | COMERIO | PR | 00782 | |
| 73784 | CARLOS R ORTIZ RIVERA | HC 2 BOX 5272 | | | | COMERIO | PR | 00778 | |
| 73785 | CARLOS R ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624198 | CARLOS R ORTIZ RUIZ | PMB 1250 PO BOX 4956 | | | | CAGUAS | PR | 00725 | |
| 73786 | CARLOS R ORTIZ VIVES | ADDRESS ON FILE | | | | | | | |
| 73787 | CARLOS R OSORIO BORIA | ADDRESS ON FILE | | | | | | | |
| 73788 | CARLOS R OYOLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 624199 | CARLOS R PABON DENNIS | URB EL VERDE | A-12 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 624200 | CARLOS R PACHECO RIVERA | URB RIVERVIEW | C7 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 73789 | CARLOS R PADILLA /NEW ENERGY CONSULTANTS | HACIENDA SAN JOSE | 715 VIA DEL SOL | | | CAGUAS | PR | 00727 | |
| 73790 | CARLOS R PAGAN CRESPO | ADDRESS ON FILE | | | | | | | |
| 73791 | CARLOS R PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 624201 | CARLOS R PALERMO VARGAS | HC 1 BOX 39290 | | | | CABO ROJO | PR | 00623-9728 | |
| 624202 | CARLOS R PALMERO ACEVEDO | EXT EL COMANDANTE B 5 | NUM 84 CALLE SAN FERNANDO | | | CAROLINA | PR | 00982 | |
| 73792 | CARLOS R PANIZO VALDERRAMA | ADDRESS ON FILE | | | | | | | |
| 624203 | CARLOS R PANTOJA AGOSTO | PO BOX 5038 | | | | VEGA ALTA | PR | 00692 | |
| 624204 | CARLOS R PAULA | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 73794 | CARLOS R PEREIRA ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 73795 | CARLOS R PEREIRA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 73796 | CARLOS R PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73797 | CARLOS R PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624205 | CARLOS R PINA RIVAS | HC 2 BOX 5528 | | | | MOROVIS | PR | 00687 | |
| 624206 | CARLOS R PIZARRO MARCON | URB VALLE ARRIBA HIGHTS | BV 13 CALLE 111 | | | CAROLINA | PR | 00987 | |
| 624207 | CARLOS R PUJOLS SOTO | HC 3 BOX 28573 | | | | SAN SEBASTIAN | PR | 00685 | |
| 624208 | CARLOS R QUILES PEREZ | 1388 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662-5908 | |
| 73798 | CARLOS R QUINONES | ADDRESS ON FILE | | | | | | | |
| 73799 | CARLOS R QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 73800 | CARLOS R QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73801 | CARLOS R QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624209 | CARLOS R RAMIREZ CASTERA | URB RIO CRISTAL | 313 CALLE DOMINGO ACOSTA | | | MAYAGUEZ | PR | 00680 | |
| 624210 | CARLOS R RAMIREZ IRIZARRY | BO FACTOR 1 | 7 CALLE A | | | ARECIBO | PR | 00612 | |
| 624211 | CARLOS R RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 73802 | CARLOS R RAMOS FONSECA | ADDRESS ON FILE | | | | | | | |
| 624212 | CARLOS R RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 73803 | CARLOS R RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73804 | CARLOS R RAMOS SAENZ | ADDRESS ON FILE | | | | | | | |
| 841768 | CARLOS R REYES FELICIANO | URB BARINAS | H4 CALLE 5 | | | YAUCO | PR | 00698-4700 | |
| 624213 | CARLOS R REYES FLORES | ADDRESS ON FILE | | | | | | | |
| 73805 | CARLOS R REYES GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 624214 | CARLOS R RIOS CORTEZ | ADDRESS ON FILE | | | | | | | |
| 624215 | CARLOS R RIOS HERNANDEZ | PO BOX 1002 | | | | FAJARDO | PR | 00738-1002 | |
| 73806 | CARLOS R RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624216 | CARLOS R RIOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 624217 | CARLOS R RIOS VELEZ | 28 CALLE GARZAS | | | | ADJUNTAS | PR | 00601 | |
| 624218 | CARLOS R RIVERA CORREA | P O BOX 371 | | | | VIEQUES | PR | 00763 | |
| 624219 | CARLOS R RIVERA EMMANUELLI | VILLAS DE TORRIMAR | AR41 CALLE REINA CRISTINA | | | GUAYNABO | PR | 00969 | |
| 624220 | CARLOS R RIVERA FIGUEROA | URB JARDINES | 526 AVE JARDINES | | | VEGA BAJA | PR | 00693 | |
| 73807 | CARLOS R RIVERA MENDOZA | 275 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 73809 | CARLOS R RIVERA MENDOZA | A-578 BO GUANIQILLA | | | | AGUADA | PR | 00602 | |
| 624221 | CARLOS R RIVERA MENDOZA | HC 00866 BOX 5990 | | | | FAJARDO | PR | 00738 | |
| 73808 | CARLOS R RIVERA MENDOZA | P. O. BOX 1580 | | | | FAJARDO | PR | 00738-0000 | |
| 73810 | CARLOS R RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73811 | CARLOS R RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 841769 | CARLOS R RIVERA RIVERA | BO BARRANCAS | HC 2 BOX 6265 | | | BARRANQUITAS | PR | 00618 | |
| 622089 | CARLOS R RIVERA RIVERA | HC 1 BOX 6635 | | | | OROCOVIS | PR | 00720 | |
| 73812 | CARLOS R RIVERA RIVERA | RR 5 BOX 8902 | | | | TOA ALTA | PR | 00953 | |
| 624222 | CARLOS R RIVERA RODRIGUEZ | JARD DE COUNTRY CLUB | AH 8 CALLE 39 | | | CAROLINA | PR | 00983 | |
| 73813 | CARLOS R RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 73814 | CARLOS R ROBERT COLON | ADDRESS ON FILE | | | | | | | |
| 73815 | CARLOS R ROBLES NIEVES | ADDRESS ON FILE | | | | | | | |
| 73816 | CARLOS R ROBLES RIVERA | PO BOX 51090 | | | | TOA BAJA | PR | 00950-1090 | |
| 624223 | CARLOS R RODRIGUEZ | BONNEVILLE HEIGHTS | 8 CALLE QUEBRADILLAS | | | CAGUAS | PR | 00725 | |
| 624224 | CARLOS R RODRIGUEZ / PENIEL BARBER SHOP | ESQ FERNANDEZ GARCIA | 173 CALLE FLORIDA | | | LUQUILLO | PR | 00773 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73817 | CARLOS R RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 624225 | CARLOS R RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 624226 | CARLOS R RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 73818 | CARLOS R RODRIGUEZ CONSTANTINO | ADDRESS ON FILE | | | | | | | |
| 624227 | CARLOS R RODRIGUEZ FIGUEROA | JARDINES DE NARANJITO | 156 TRINITARIA | | | NARANJITO | PR | 00719 | |
| 73819 | CARLOS R RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 73820 | CARLOS R RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 841770 | CARLOS R RODRIGUEZ MENDEZ | PO BOX 412 | | | | CAMUY | PR | 00627 | |
| 624228 | CARLOS R RODRIGUEZ RIVERA | CUPEY GARDENS | L9 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 624229 | CARLOS R RODRIGUEZ RODRIGUEZ | LAS MARIAS 309 | | | | UTUADO | PR | 00641 | |
| 841771 | CARLOS R RODRIGUEZ RODRIGUEZ | PO BOX 227 | | | | LOIZA | PR | 00772 | |
| 624230 | CARLOS R RODRIGUEZ RODRIGUEZ | PO BOX 2645 | | | | MAYAGUEZ | PR | 00681 | |
| 624231 | CARLOS R RODRIGUEZ TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 73821 | CARLOS R RODRIGUEZ TORRES | 7227 AVE AGUSTIN RAMOS | GALERO PMB 130 | | | ISABELA | PR | 00662 | |
| 624232 | CARLOS R ROMAGUERA MARTINEZ | PO BOX 3246 | | | | MAYAGUEZ | PR | 00681 | |
| 73822 | CARLOS R ROMAN SOTO | ADDRESS ON FILE | | | | | | | |
| 624233 | CARLOS R ROMAN VARGAS | PO BOX 431 | | | | ARECIBO | PR | 00719 | |
| 624234 | CARLOS R ROQUE COLON | EXT MARIANI | 7939 CALLE DR HENNA | | | PONCE | PR | 00731 | |
| 624235 | CARLOS R ROQUE HERNANDEZ | HC 5 BOX 56436 | | | | CAGUAS | PR | 00725 | |
| 624236 | CARLOS R ROSARIO MORALES | HC 1 BOX 4724 | | | | SABANA HOYOS | PR | 00688 | |
| 624237 | CARLOS R RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73823 | CARLOS R RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73824 | CARLOS R RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73825 | CARLOS R SALAS CATALA | ADDRESS ON FILE | | | | | | | |
| 624238 | CARLOS R SALGADO EMMANUELLI | PO BOX 140173 | | | | ARECIBO | PR | 00612 | |
| 624239 | CARLOS R SANCHEZ PONCE | OCEAN PARK | 1951 CALLE MCLEARLY | | | SAN JUAN | PR | 00911 | |
| 73826 | CARLOS R SANTANA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 73827 | CARLOS R SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 73828 | CARLOS R SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 73829 | CARLOS R SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 73830 | CARLOS R SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 73831 | CARLOS R SANTIAGO SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 73832 | CARLOS R SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 73833 | CARLOS R SANTOS MERCEDES | ADDRESS ON FILE | | | | | | | |
| 624240 | CARLOS R SIERRA PEREZ | PO BOX 1570 | | | | TRUJILLO ALTO | PR | 00977-1570 | |
| 73834 | CARLOS R SILVA AYALA | ADDRESS ON FILE | | | | | | | |
| 841772 | CARLOS R SORTERO JACOME | PO BOX 2485 | | | | GUAYAMA | PR | 00785-2485 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624241 | CARLOS R SOSA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 624243 | CARLOS R SOSA PADRO | PO BOX 191682 | | | | SAN JUAN | PR | 00919 | |
| 624242 | CARLOS R SOSA PADRO | PO BOX 195553 | | | | SAN JUAN | PR | 00919-5553 | |
| 73835 | CARLOS R SOSA PADRO LAW OFFICE | PO BOX 191682 | | | | SAN JUAN | PR | 00919 | |
| 841773 | CARLOS R SOTERO JACOME | EDIF. 33 APTO. 191 | RES. CARIOCA | | | GUAYAMA | PR | 00654 | |
| 73836 | CARLOS R SOTO CARDONA | ADDRESS ON FILE | | | | | | | |
| 73837 | CARLOS R SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 73838 | CARLOS R STELLA UBARRI | ADDRESS ON FILE | | | | | | | |
| 73839 | CARLOS R SUAZO BENEGEAT | ADDRESS ON FILE | | | | | | | |
| 624244 | CARLOS R SUAZO BENTEGOAT | ADDRESS ON FILE | | | | | | | |
| 73840 | Carlos R Teissonniere Leon | ADDRESS ON FILE | | | | | | | |
| 624245 | CARLOS R TIRADO ARROYO | HC 66 BOX 5313 | | | | FAJARDO | PR | 00738 | |
| 73841 | CARLOS R TORRES ANAYA | ADDRESS ON FILE | | | | | | | |
| 73842 | CARLOS R TORRES ANAYA | ADDRESS ON FILE | | | | | | | |
| 73843 | CARLOS R TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 624246 | CARLOS R TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 624247 | CARLOS R TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 73844 | CARLOS R TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624248 | CARLOS R TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 73845 | CARLOS R TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 624249 | CARLOS R TORRES Y/O BANCO DE DESARROLLO | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 624250 | CARLOS R TROCHE MADERA | 2DA EXT COUNTRY CLUB | 1130 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 624251 | CARLOS R VALLE MARRERO | ADDRESS ON FILE | | | | | | | |
| 73846 | CARLOS R VALLE MARRERO | ADDRESS ON FILE | | | | | | | |
| 73847 | CARLOS R VALLE MARRERO | ADDRESS ON FILE | | | | | | | |
| 73848 | CARLOS R VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 73849 | CARLOS R VAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 73850 | CARLOS R VAZQUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 624252 | CARLOS R VAZQUEZ RIVERA | HC 2 BOX 11201 | | | | COROZAL | PR | 00783 | |
| 624253 | CARLOS R VAZQUEZ TORRES | HC 09 BOX 3446 | | | | SABANA GRANDE | PR | 00687 | |
| 624254 | CARLOS R VEGA GUZMAN | HC 2 BOX 3004 | | | | LUQUILLO | PR | 00773 | |
| 73851 | CARLOS R VEGA PABON | ADDRESS ON FILE | | | | | | | |
| 73852 | CARLOS R VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| 73853 | CARLOS R VELAZQUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 73854 | CARLOS R VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73855 | CARLOS R VELEZ DUENO | ADDRESS ON FILE | | | | | | | |
| 624255 | CARLOS R VELEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 624256 | CARLOS R VELEZ VAZQUEZ | BO VIVI ABAJO SECT LAS CUEVAS | CARR 111 INT | | | UTUADO | PR | 00641 | |
| 73856 | CARLOS R VILLALOBOS SOLIS | ADDRESS ON FILE | | | | | | | |
| 73857 | CARLOS R VIZCARRONDO PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 624257 | CARLOS R WAH REYES | ADDRESS ON FILE | | | | | | | |
| 73858 | CARLOS R WHITE CENTENO | ADDRESS ON FILE | | | | | | | |
| 624258 | CARLOS R ZAYAS & ROBERTO RODRIGUEZ | 323 L XINGTON AVE | | | | NEW HAVEN | CT | 06513 | |
| 73859 | CARLOS R ZAYAS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 73860 | CARLOS R. BENITEZ Y OTROS | LIC CARLOS BELTRAN SVELTI | PO BOX 366126 | | | SAN JUAN | PR | 00936-6126 | |
| 73861 | CARLOS R. BENITEZ Y OTROS | LIC CARLOS JOSÉ BELTRAN RIOS | PO BOX 366126 | | | SAN JUAN | PR | 00936-6126 | |
| 73862 | CARLOS R. BENITEZ Y OTROS | LIC NELLYMARIE LÓPEZ DÍAZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 73863 | CARLOS R. CARRUCINI FALCON DBA CRC ELECT | P. O. BOX 1263 | | | | ARECIBO | PR | 00613-0000 | |
| 73864 | CARLOS R. COLON NAVARRO | ADDRESS ON FILE | | | | | | | |
| 73865 | CARLOS R. COLON PABON | ADDRESS ON FILE | | | | | | | |
| 73866 | CARLOS R. GARCIA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 73867 | CARLOS R. GIOVANNETTI TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 2151613 | CARLOS R. MACHIN | P.O. BOX 5700 | | | | CAGUAS | PR | 00726 | |
| 1528678 | Carlos R. Machin / Luz D. Millan | ADDRESS ON FILE | | | | | | | |
| 624259 | CARLOS R. MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 73868 | CARLOS R. MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 73869 | CARLOS R. MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 624260 | CARLOS R. MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 624261 | CARLOS R. MARTINEZ VILLEGAS | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 2152319 | CARLOS R. MENDEZ & ASSOCIATES | 3108 AVENUE JULIO E. MONAGAS | | | | PONCE | PR | 00717 | |
| 2162595 | Carlos R. Mendez & Associates | Ivan J. Llado | USDC PR 302002 | Morell, Bauza Cartagena & Dapena | PO Box 13399 | San Juan | PR | 00908 | |
| 2166677 | Carlos R. Mendez & Associates | Morell, Bauza Cartagena & Dapena | Attn: Ivan J. Llado | PO Box 13399 | | San Juan | PR | 00908 | |
| 2166678 | Carlos R. Mendez & Associates | Morell, Bauza Cartagena & Dapena | Attn: Ramon E. Dapena | PO Box 13399 | | San Juan | PR | 00908 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2162610 | Carlos R. Mendez & Associates | Ramon E. Dapena | USDC PR 125005 | Morell, Bauza Cartagena & Dapena | PO Box 13399 | San Juan | PR | 00908 | |
| 2179914 | Carlos R. Mendez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 1256344 | CARLOS R. MIRANDA PABON | ADDRESS ON FILE | | | | | | | |
| 73870 | CARLOS R. NUNEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 73871 | CARLOS R. ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73872 | CARLOS R. PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73873 | CARLOS R. RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 624262 | CARLOS R. TORRALES CHEVEREZ | ADDRESS ON FILE | | | | | | | |
| 73874 | CARLOS R.COLON MELENDEZ DBA GALLERY MODE | P.O. BOX 129 | | | | OROCOVIS | PR | 00720 | |
| 624263 | CARLOS RAFAEL ALBINO RAMOS | ADDRESS ON FILE | | | | | | | |
| 73875 | CARLOS RAFAEL LUGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 73876 | CARLOS RAFAEL MIRANDA | ADDRESS ON FILE | | | | | | | |
| 624264 | CARLOS RAFAEL RIOS JAVIER | ADDRESS ON FILE | | | | | | | |
| 2176719 | CARLOS RAFAEL SANZ ARQUITECTO | P.O. BOX 10116 | | | | SAN JUAN | PR | 00908 | |
| 624265 | CARLOS RAFFUCCI RUIZ | BOX 154 | | | | RINCON | PR | 00677 | |
| 624266 | CARLOS RALAT AVILES | 65 LAS FLORES | | | | MAYAGUEZ | PR | 00680 | |
| 624267 | CARLOS RAMIRES BARLAS | P O BOX 440 | | | | YAUCO | PR | 00698-0440 | |
| 624268 | CARLOS RAMIREZ CANCEL | PO BOX 426 | | | | MAYAGUEZ | PR | 00681 | |
| 73877 | CARLOS RAMIREZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 624269 | CARLOS RAMIREZ MARTINEZ | URB VALLE HERMOSO | X 1 CALLE MIRTOS | | | HORMIGUEROS | PR | 00660 | |
| 624271 | CARLOS RAMIREZ PEREZ | PO BOX 13667 | | | | SAN JUAN | PR | 00908-3667 | |
| 624270 | CARLOS RAMIREZ PEREZ | PO BOX 1642 | | | | CABO ROJO | PR | 00623 1642 | |
| 624272 | CARLOS RAMIREZ PEREZ | URB VISTA MAR | D 78 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 624273 | CARLOS RAMIREZ ROSARIO | URB SAN FRANCISCO | 1663 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 73878 | CARLOS RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 73879 | CARLOS RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 624274 | CARLOS RAMIS LOPEZ | URB PUERTO NUEVO | PO BOX 364302 | | | SAN JUAN | PR | 00921 | |
| 624275 | CARLOS RAMOS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 624276 | CARLOS RAMOS BELLO | HC 04 BOX 42630 | | | | AGUADILLA | PR | 00603 | |
| 73880 | CARLOS RAMOS BURGOS | ADDRESS ON FILE | | | | | | | |
| 73882 | CARLOS RAMOS CANALES | ADDRESS ON FILE | | | | | | | |
| 624278 | CARLOS RAMOS CRUZ | P O BOX 1283 | | | | LAJAS | PR | 00667 | |
| 624277 | CARLOS RAMOS CRUZ | PO BOX 195635 | | | | SAN JUAN | PR | 00919-5635 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73883 | CARLOS RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 624279 | CARLOS RAMOS FRED | PO BOX 366505 | | | | SAN JUAN | PR | 00936-6505 | |
| 624280 | CARLOS RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 73884 | CARLOS RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73885 | CARLOS RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73886 | CARLOS RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 73887 | CARLOS RAMOS MOYANO | ADDRESS ON FILE | | | | | | | |
| 624281 | CARLOS RAMOS ORTIZ | 238 GUTIERREZ | | | | MAYAGUEZ | PR | 00680 | |
| 624282 | CARLOS RAMOS ORTIZ | COND PLAZA DEL ESTE | 501 AVE MAIN APT 79 | | | CANOVANAS | PR | 00729-2922 | |
| 624283 | CARLOS RAMOS PIEZARRO | HC 1 BOX 4665 | | | | LOIZA | PR | 00772 | |
| 73888 | CARLOS RAMOS QUILES/ BORINTEK INC | ADDRESS ON FILE | | | | | | | |
| 73889 | CARLOS RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 624284 | CARLOS RAMOS RAMOS | RR 7 BOX 6708 | | | | SAN JUAN | PR | 00926 | |
| 624285 | CARLOS RAMOS ROMAN | PO BOX 34448 | | | | FT BUCHANAN | PR | 00934 | |
| 73890 | CARLOS RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 73891 | CARLOS RAMOS SALGADO | ADDRESS ON FILE | | | | | | | |
| 73892 | CARLOS RAMOS SALGADO | ADDRESS ON FILE | | | | | | | |
| 73893 | CARLOS RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 73894 | CARLOS RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 73895 | CARLOS RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 624286 | CARLOS RAMOS SOTOMAYOR | HC 03 BOX 22226 | | | | ARECIBO | PR | 00612 | |
| 624287 | CARLOS RAMOS VAZQUEZ | CE 7 REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 624288 | CARLOS RAMOS VELEZ | HC 01 BOX 2110 | | | | LAS MARIAS | PR | 00670-9702 | |
| 73896 | CARLOS RAMOS VELEZ | HC 1 BOX 2110 | | | | LAS MARIAS | PR | 00670 | |
| 73897 | CARLOS RAPHEL ACEVEDO PENA | ADDRESS ON FILE | | | | | | | |
| 624289 | CARLOS RAQUEL RIVERA | URB HYDE PARK | 857 AVE LAS MARIAS APT 4 | | | SAN JUAN | PR | 00927 | |
| 624290 | CARLOS REBOLLO DIAZ | URB JOSE MERCADO | U 147 CALLE ADAMS | | | CAGUAS | PR | 00725 | |
| 624291 | CARLOS REMEDIO | PMB 140 | PO BOX 2000 | | | MERCEDITAS | PR | 00715 | |
| 841774 | CARLOS RENE DUMONT PEÑALVER | URB LA PROVIDENCIA | IL 11 CALLE 7 | | | TOA ALTA | PR | 00853 | |
| 624292 | CARLOS RENTAL GENERAL CONTRACT | PO BOX 853 | | | | CIDRA | PR | 00739 | |
| 73898 | CARLOS RENTAL GENERAL CONTRACTOR INC | PO BOX 853 | | | | CIDRA | PR | 00739 | |
| 624293 | CARLOS RENTAL MACHINE | PO BOX 853 | | | | CIDRA | PR | 00739 | |
| 624294 | CARLOS REOYO | PO BOX 5544 | | | | CAGUAS | PR | 00726 | |
| 624295 | CARLOS REOYO HERNANDEZ | PO BOX 5544 | | | | CAGUAS | PR | 00726 5544 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624296 | CARLOS REYES ALONSO | URB SAN ATONIO | 2412 CALLE DIAMELA | | | PONCE | PR | 00728 | |
| 624297 | CARLOS REYES FELIU | ADDRESS ON FILE | | | | | | | |
| 73899 | CARLOS REYES LEBRON | ADDRESS ON FILE | | | | | | | |
| 624298 | CARLOS REYES MADURO | 38 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 624299 | CARLOS REYES PEREZ | URB EXT EL COMANDANTE | 566 CALLE PRINCIPE | | | CAROLINA | PR | 00982 | |
| 624300 | CARLOS REYES RIOS | 195 AVE ARTERIAL HOSTOS APT 7036 | | | | SAN JUAN | PR | 00918-2962 | |
| 73900 | CARLOS REYES RIVERA | HC 2 BOX 7019 | | | | COMERIO | PR | 00782 | |
| 624301 | CARLOS REYES RIVERA | PO BOX 7 | | | | CANOVANAS | PR | 00729 | |
| 624302 | CARLOS REYES ROSADO | PO BOX 7126 | | | | SAN JUAN | PR | 00732 | |
| 73901 | CARLOS REYES SOTO | ADDRESS ON FILE | | | | | | | |
| 624303 | CARLOS REYES VAZQUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 624304 | CARLOS RINALDI PIERLUISSI | PO BOX 21295 | | | | SAN JUAN | PR | 00928-1295 | |
| 624305 | CARLOS RIOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 73902 | CARLOS RIOS CHAVES | ADDRESS ON FILE | | | | | | | |
| 73903 | CARLOS RIOS LABRADOR | ADDRESS ON FILE | | | | | | | |
| 624306 | CARLOS RIOS MARTINEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 624308 | CARLOS RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 624307 | CARLOS RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 73904 | CARLOS RIOS SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 73905 | CARLOS RIOS TREVINO | ADDRESS ON FILE | | | | | | | |
| 841775 | CARLOS RIPOLL | APARTADO 1466 | | | | GUAYNABO | PR | 00970 | |
| 624309 | CARLOS RIPOLL RIVERA | BO CAMPO RICO | CARR 185 KM 8 1 | | | CANOVANAS | PR | 00729 | |
| 624310 | CARLOS RIVAS M RAMOS | URB VILLA FONTANA | 530 VIA 2-2 | | | CAROLINA | PR | 00989 | |
| 73906 | CARLOS RIVERA | 496 JACKSON ST. | | | | FARMINDALE | NY | 11735-0000 | |
| 624312 | CARLOS RIVERA | 50 URB TROPICAL BEACH | | | | NAGUABO | PR | 00718 | |
| 73907 | CARLOS RIVERA | HC 43 BOX 10875 | | | | CAYEY | PR | 00736-9647 | |
| 624311 | CARLOS RIVERA | PARC CARMEN | 33 B CALLE AGUILAR | | | VEGA ALTA | PR | 00692 | |
| 624314 | CARLOS RIVERA | PASEO ALTO | 99 MIRADOR ST | | | SAN JUAN | PR | 00926 | |
| 624315 | CARLOS RIVERA | PO BOX 3529 | | | | GUAYNABO | PR | 00970 | |
| 624313 | CARLOS RIVERA | URB ALGARROBOS | D 3 CALLE C | | | GUAYAMA | PR | 00784 | |
| 624316 | CARLOS RIVERA AVILA | ADDRESS ON FILE | | | | | | | |
| 73908 | CARLOS RIVERA AVILA | ADDRESS ON FILE | | | | | | | |
| 73909 | CARLOS RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 624317 | CARLOS RIVERA BOU | BO POLVORIN | 1 CALLE 23 | | | CAYEY | PR | 00736 | |
| 624318 | CARLOS RIVERA BURGOS | URB BRISAS DE CEIBA | 218 CALLE 9 | | | CEIBA | PR | 00735 | |
| 624319 | CARLOS RIVERA CARBALLO | ADDRESS ON FILE | | | | | | | |
| 624320 | CARLOS RIVERA CARDONA | HC 1 BOX 8503 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73911 | CARLOS RIVERA CARTAGENA | HC 9 BOX 96824 | | | | SAN SEBASTIAN | PR | 00685 | |
| 624321 | CARLOS RIVERA CARTAGENA | P O BOX 853 | | | | CIDRA | PR | 00739 | |
| 73912 | CARLOS RIVERA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 73913 | CARLOS RIVERA CIANCHINI | ADDRESS ON FILE | | | | | | | |
| 624322 | CARLOS RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 624323 | CARLOS RIVERA COTTO | P O BOX 1239 | | | | CAGUAS | PR | 00726 | |
| 73914 | CARLOS RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 624324 | CARLOS RIVERA CUADRADO | HC 1 BOX 4674 | | | | GURABO | PR | 00778 | |
| 73915 | CARLOS RIVERA CUEVAS | LANDRÓN VERA, LLC | 1606 Ave. Ponce De Leon | SUITE 501 | EDIF. BOGORICIN | SAN JUAN | PR | 00909 | |
| 73916 | CARLOS RIVERA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 624325 | CARLOS RIVERA DE SOUZA | URB SANTIAGO IGLESIA | 1447 CALLE ALONZO TORRES | | | SAN JUAN | PR | 00921 | |
| 624326 | CARLOS RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 624328 | CARLOS RIVERA DIAZ | RR 1 BOX 2479 | | | | CIDRA | PR | 00739 | |
| 73917 | CARLOS RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 624329 | CARLOS RIVERA FAJARDO | ADDRESS ON FILE | | | | | | | |
| 73918 | CARLOS RIVERA FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 73919 | CARLOS RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 73920 | CARLOS RIVERA GALINDO | ADDRESS ON FILE | | | | | | | |
| 73921 | CARLOS RIVERA GALINDO | ADDRESS ON FILE | | | | | | | |
| 624330 | CARLOS RIVERA GARCIA | URB VILLA SAN ANTON | Q-14 CALLE LEOPORDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 624335 | CARLOS RIVERA GONZALEZ | 31 CALLE LARES | | | | SAN JUAN | PR | 00918 | |
| 624331 | CARLOS RIVERA GONZALEZ | BARRIADA MORALES | G 232 CALLE G | | | CAGUAS | PR | 00725 | |
| 73922 | CARLOS RIVERA GONZALEZ | BARRIO CAGUABO | CARR 115 KM 4.2 | | | ANASCO | PR | 00610 | |
| 624334 | CARLOS RIVERA GONZALEZ | BP CARMELITA | CALLE 9 BOX 54 | | | VEGA BAJA | PR | 00693 | |
| 624332 | CARLOS RIVERA GONZALEZ | HC 2 BOX 50328 | | | | COMERIO | PR | 00782 | |
| 624333 | CARLOS RIVERA GONZALEZ | SUITE 119 P O BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 73923 | CARLOS RIVERA JUSINO | ADDRESS ON FILE | | | | | | | |
| 73924 | CARLOS RIVERA LAGO | ADDRESS ON FILE | | | | | | | |
| 841776 | CARLOS RIVERA LOPEZ | PO BOX 1512 | | | | AGUADA | PR | 00602-1512 | |
| 624336 | CARLOS RIVERA LOPEZ | PO BOX 194846 | | | | SAN JUAN | PR | 00919-4846 | |
| 841777 | CARLOS RIVERA LUCIANO | BO. BUENAVENTURA | 653 CALLE CLAVEL | | | CAROLINA | PR | 00987-8216 | |
| 624337 | CARLOS RIVERA LUCIANO | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 624338 | CARLOS RIVERA LUGO | HACIE LA MONSERRATE | PO BOX 208 | | | MANATI | PR | 00674 | |
| 624339 | CARLOS RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 624340 | CARLOS RIVERA MARCHAND | COLINAS DE FAIRVIEW | 4Q-17 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| 624341 | CARLOS RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73925 | CARLOS RIVERA MARTINEZ | CALLE 2 288 | URB HERMANOS DAVILA | | | BAYAMON | PR | 00958 | |
| 841778 | CARLOS RIVERA MARTINEZ | QTAS DE SAN LUIS 1 | A3 CALLE DALI | | | CAGUAS | PR | 00725-7601 | |
| 624342 | CARLOS RIVERA MARTINEZ | VALLE SAN LUIS | D 1 CALLE VIA DE LA COLINA | | | CAGUAS | PR | 00635 | |
| 624343 | CARLOS RIVERA MATEO | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 73926 | CARLOS RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 73927 | CARLOS RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 841779 | CARLOS RIVERA MONTALVO | MANSION DEL MAR | 56 PLAZA ESTRELLA | | | TOA BAJA | PR | 00949 | |
| 624344 | CARLOS RIVERA MONTALVO | PO BOX 568 | | | | SABANA GRANDE | PR | 00637 | |
| 624345 | CARLOS RIVERA MORALES | BOX 54 | | | | LA PLATA | PR | 00786 | |
| 624346 | CARLOS RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 73928 | CARLOS RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 73929 | CARLOS RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 73930 | CARLOS RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 624347 | CARLOS RIVERA ORTEGA | BO MAMEYAL | 150 E CALLE 3 | | | DORADO | PR | 00646 | |
| 624348 | CARLOS RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 73931 | CARLOS RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 624349 | CARLOS RIVERA PIZARRO | HC 645 BOX 4229 | | | | TRUJILLO ALTO | PR | 00977 | |
| 624350 | CARLOS RIVERA RAMIREZ | HCDA LA MATILDE | 5148 CALLE TRAPICHE | | | PONCE | PR | 00728-2425 | |
| 73932 | CARLOS RIVERA RIJOS | ADDRESS ON FILE | | | | | | | |
| 624352 | CARLOS RIVERA RIVERA | 1953 CALLE YAUCO | VILLA PALMERAS | | | SAN JUAN | PR | 00912 | |
| 624353 | CARLOS RIVERA RIVERA | 1955 CALLE YAUCO | | | | SAN JUAN | PR | 00912 | |
| 624354 | CARLOS RIVERA RIVERA | BOX 138 | | | | ARECIBO | PR | 00612 | |
| 624356 | CARLOS RIVERA RIVERA | PO BOX 80196 | | | | COROZAL | PR | 00783 | |
| 624351 | CARLOS RIVERA RIVERA | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 624355 | CARLOS RIVERA RIVERA | RES EL CEMI P O BOX 83 | | | | SANTA ISABEL | PR | 00757 | |
| 624357 | CARLOS RIVERA RIVERA | URB EL ALAMO D 1 | CALLE SAN ANTONIO | | | GUAYNABO | PR | 00969 | |
| 624360 | CARLOS RIVERA RODRIGUEZ | 351 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 73933 | CARLOS RIVERA RODRIGUEZ | PO BOX 7754 | | | | CAGUAS | PR | 00726 | |
| 624359 | CARLOS RIVERA RODRIGUEZ | URB ALTURAS DE VEGA BAJA | F 21 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 624358 | CARLOS RIVERA RODRIGUEZ | URB RAMIREZ DE ARELLANO | 13 SALVADOR BRAU | | | MAYAGUEZ | PR | 00682 | |
| 624361 | CARLOS RIVERA RODRIGUEZ | URB SIERRA BAYAMON | 8 23 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 624362 | CARLOS RIVERA ROHENA | RESIDENCIAL FELIPE S OSORIO | EDIF 10 APT 27 | | | CAROLINA | PR | 00985 | |
| 624363 | CARLOS RIVERA ROSARIO | HC 71 BOX 3775 | | | | NARANJITO | PR | 00719-9718 | |
| 624364 | CARLOS RIVERA SANCHEZ | PO BOX 5211 | | | | SAN SEBASTIAN | PR | 00685 | |
| 624365 | CARLOS RIVERA SANTIAGO | RES ERNESTO RAMOS ANTONINI | EDIF 14 APT 99 | | | PONCE | PR | 00716 | |
| 2174652 | CARLOS RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3305 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624366 | CARLOS RIVERA VARGAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 73934 | CARLOS RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 624367 | CARLOS RIVERA VELAZQUEZ | HC 1 7823 | | | | BARCELONETA | PR | 00617 | |
| 624368 | CARLOS RIVERA VELEZ | RR 2 BOX 48 | | | | SAN JUAN | PR | 00926 | |
| 73935 | CARLOS RIVERA VELEZ | URB SANTA ANA | 1 CALLE JUPITER | | | SABANA GRANDE | PR | 00637 | |
| 73936 | Carlos Rivera Villanueva | ADDRESS ON FILE | | | | | | | |
| 73937 | CARLOS RIVERA Y NORMA TORRES | ADDRESS ON FILE | | | | | | | |
| 73938 | CARLOS ROBERTO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 624369 | CARLOS ROBERTO VELEZ PEREZ | COND ADALIGIA OFIC 406 | 1452 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 624370 | CARLOS ROBLEDO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 73939 | CARLOS ROBLES COLON | ADDRESS ON FILE | | | | | | | |
| 624371 | CARLOS ROBLES ORAMAS | 332 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 624372 | CARLOS ROCA ROSSELLI | 3X3 RESIDENCIAS FACULTAD | | | | SAN JUAN | PR | 00923 | |
| 624374 | CARLOS ROCA ROSSELLI | PO BOX 23165 | | | | SAN JUAN | PR | 00931 | |
| 624373 | CARLOS ROCA ROSSELLI | UNIVERSIDAD DE PUERTO RICO | DX 3 RESIDENCIA FACULTAD | | | SAN JUAN | PR | 00923 | |
| 841780 | CARLOS ROCA ROSSELLI | UPR STATION | PO BOX 23165 | | | SAN JUAN | PR | 00931 | |
| 624375 | CARLOS ROCHA LOPEZ | PMB 10 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 73941 | CARLOS RODRIGUEZ | 1RA SECC LEVITOWN | 1827 AVE DEL VALLE | | | TOA BAJA | PR | 00949 | |
| 624380 | CARLOS RODRIGUEZ | BO CAMPANILLA | 9 CALLE MONTE | | | TOA BAJA | PR | 00949 | |
| 624377 | CARLOS RODRIGUEZ | BOX 1172 | | | | LUQUILLO | PR | 00676 | |
| 624376 | CARLOS RODRIGUEZ | HC 2 BOX 14519 | | | | GUAYANILLA | PR | 00656 | |
| 624379 | CARLOS RODRIGUEZ | P O BOX 807 | | | | CAGUAS | PR | 00726 | |
| 624378 | CARLOS RODRIGUEZ | PO BOX 269 | | | | AIBONITO | PR | 00705 | |
| 73942 | CARLOS RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 624381 | CARLOS RODRIGUEZ AGOSTO | BO MANI | CALLE CLAUDIO CARR 291 | | | MAYAGUEZ | PR | 00680 | |
| 73943 | CARLOS RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 624382 | CARLOS RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 73944 | CARLOS RODRIGUEZ BONET | ADDRESS ON FILE | | | | | | | |
| 624383 | CARLOS RODRIGUEZ BRUN | ADDRESS ON FILE | | | | | | | |
| 624384 | CARLOS RODRIGUEZ CAMACHO | PO BOX 659 | | | | RINCON | PR | 00677-0659 | |
| 73945 | CARLOS RODRIGUEZ CANALES | ADDRESS ON FILE | | | | | | | |
| 624385 | CARLOS RODRIGUEZ CANDELARIO | PARC MAGINAS | 8 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 | |
| 73946 | CARLOS RODRIGUEZ CAPPA | ADDRESS ON FILE | | | | | | | |
| 73947 | CARLOS RODRIGUEZ CAPPA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73948 | CARLOS RODRIGUEZ CAPPA | ADDRESS ON FILE | | | | | | | |
| 624386 | CARLOS RODRIGUEZ CARABALLO | HC 1 BOX 9215 | | | | GUAYAMA | PR | 00656 | |
| 624387 | CARLOS RODRIGUEZ CARRASQUILLO | PO BOX 592 | | | | PATILLAS | PR | 00723 | |
| 624388 | CARLOS RODRIGUEZ CEPEDA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 624389 | CARLOS RODRIGUEZ CINTRON | COMISIONADO INST FINANCIERAS | P O BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 624390 | CARLOS RODRIGUEZ COLON | LAS DELICIAS | 3290 CALLE URSULA CARDONA | | | PONCE | PR | 00728 | |
| 841781 | CARLOS RODRIGUEZ DELANNOY | VILLA FONTANA PARK | 5V31 PARQUE NAPOLEON | | | CAROLINA | PR | 00983-4505 | |
| 624391 | CARLOS RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 73949 | CARLOS RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 624392 | CARLOS RODRIGUEZ DIAZ | MIRAFLORES | 27-26 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 624393 | CARLOS RODRIGUEZ FONTANEZ | BO OLIMPO | CALLE 4 BOX 393 | | | GUAYAMA | PR | 00784 | |
| 73950 | CARLOS RODRIGUEZ FRADERA | ADDRESS ON FILE | | | | | | | |
| 73951 | CARLOS RODRIGUEZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 624394 | CARLOS RODRIGUEZ GARCED | HC 01 BOX 7831 | | | | AGUAS BUENAS | PR | 00703 | |
| 624395 | CARLOS RODRIGUEZ GARCED | HC 05 BOX 55024 | | | | CAGUAS | PR | 00726 | |
| 624397 | CARLOS RODRIGUEZ GARCIA | 436 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 624396 | CARLOS RODRIGUEZ GARCIA | P O BOX 1401 | | | | CAGUAS | PR | 00726-1401 | |
| 73952 | CARLOS RODRIGUEZ GARCIA | PO BOX 801148 | | | | COTTO LAUREL | PR | 00780 | |
| 73953 | CARLOS RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624398 | CARLOS RODRIGUEZ HERNANDEZ | COMUNIDADES LA GRANJA | Y PINO DE JUDE | | | UTUADO | PR | 00641 | |
| 73954 | CARLOS RODRIGUEZ HERNANDEZ | PO BOX 1497 | | | | CIALES | PR | 00638 | |
| 622090 | CARLOS RODRIGUEZ HERNANDEZ | PO BOX 1499 | | | | CIALES | PR | 00638 | |
| 624399 | CARLOS RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 73955 | CARLOS RODRIGUEZ LA LUZ | ADDRESS ON FILE | | | | | | | |
| 624400 | CARLOS RODRIGUEZ LAMBOY | P O BOX 4146 | | | | MAYAGUEZ | PR | 00681-4146 | |
| 624401 | CARLOS RODRIGUEZ LANDRAU | MIRADOR DE BAIROA | 2N 11A CALLE 17 | | | CAGUAS | PR | 00725 | |
| 624402 | CARLOS RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 73956 | CARLOS RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 73957 | CARLOS RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 73958 | CARLOS RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 73959 | CARLOS RODRIGUEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 624403 | CARLOS RODRIGUEZ MARRERO | 30 ARLINGTON ST | | | | HARTFORD | CT | 006106 | |
| 73960 | CARLOS RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841782 | CARLOS RODRIGUEZ MELENDEZ | BARRIADA LA VEGA | 3 CALLE LAS FLORES | | | BARRANQUITAS | PR | 00794 | |
| 624404 | CARLOS RODRIGUEZ MOLINA | PO BOX 10208 | | | | SAN JUAN | PR | 00922-0208 | |
| 73961 | CARLOS RODRIGUEZ MORALES | HC 01 BOX 2530 | | | | MAUNABO | PR | 00707 | |
| 624405 | CARLOS RODRIGUEZ MORALES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 841783 | CARLOS RODRIGUEZ MUÑIZ | URB BORINQUEN GDNS | 1931 CALLE JUAN B UGALDE | | | SAN JUAN | PR | 00926-6328 | |
| 73962 | CARLOS RODRIGUEZ MURIEL | ADDRESS ON FILE | | | | | | | |
| 624406 | CARLOS RODRIGUEZ NAVARRO | PMB 421 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 73963 | CARLOS RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 841784 | CARLOS RODRIGUEZ ORTIZ | COND JARDIN SERENO | 6 CALLE LA CERÁMICA APT 1104 | | | CAROLINA | PR | 00983-2208 | |
| 624407 | CARLOS RODRIGUEZ ORTIZ | HC OS 1 BOX 5905 | | | | OROCOVIS | PR | 00720-9703 | |
| 624408 | CARLOS RODRIGUEZ ORTIZ | URB VILLA DE PARANA | F 3 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 73964 | CARLOS RODRIGUEZ ORTIZ | URB VILLAS DE PARANA | S9 3 CALLE 26 | | | SAN JUAN | PR | 00926 | |
| 73965 | CARLOS RODRIGUEZ PAGAN | PO BOX 1090 | | | | HATILLO | PR | 00659-1090 | |
| 624410 | CARLOS RODRIGUEZ PAGAN | SANTA JUANITA | II 17 CALLE 29 | | | BAYAMON | PR | 00961 | |
| 624409 | CARLOS RODRIGUEZ PAGAN | URB EL ROSARIO | S 9 CALLE 5 | | | VEGA BAJA | PR | 00963 | |
| 73966 | CARLOS RODRIGUEZ PEREZ | BO SAN ANTONIO | 23540 CALLE F | | | QUEBRADILLAS | PR | 00628 | |
| 624411 | CARLOS RODRIGUEZ PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 624412 | CARLOS RODRIGUEZ PEREZ | URB SAN AGUSTIN | 1223 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 73967 | CARLOS RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 622091 | CARLOS RODRIGUEZ RAMOS | HC 1 BOX 7705 | | | | BARCELONETA | PR | 00617 | |
| 2137287 | CARLOS RODRIGUEZ RIVERA | CARLOS RODRIGUEZ RIVERA | LOMAS VERDES 4 S15 CALLE PETREA | | | BAYAMON | PR | 00956-0000 | |
| 73968 | CARLOS RODRIGUEZ RIVERA | LOMAS VERDES 4 S15 CALLE PETREA | | | | BAYAMON | PR | 00956-0000 | |
| 624413 | CARLOS RODRIGUEZ RIVERA | P O BOX 2744 | | | | GUAYAMA | PR | 00785 | |
| 624414 | CARLOS RODRIGUEZ ROBLES | BRISAS DEL MAR | EQ 6 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 73969 | CARLOS RODRIGUEZ RODRIGUEZ | HC 01 BOX 5234 | | | | SANTA ISABEL | PR | 00757 | |
| 73970 | CARLOS RODRIGUEZ RODRIGUEZ | HC 2 BOX 832 | | | | LUQUILLO | PR | 00773 | |
| 624415 | CARLOS RODRIGUEZ RODRIGUEZ | LEOPOLDO CEPEDA | 371 BO COQUI | | | AGUIRRE | PR | 00704 | |
| 624416 | CARLOS RODRIGUEZ RODRIGUEZ | URB CANA | X 25 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 624417 | CARLOS RODRIGUEZ ROLDAN | HC 30 BOX 32815 | | | | SAN LORENZO | PR | 00754 | |
| 624418 | CARLOS RODRIGUEZ ROMAN | 1663 VILLA GRILLASCA | | | | PONCE | PR | 00717-0517 | |
| 624419 | CARLOS RODRIGUEZ ROMAN | 22 CALLE ACUEDUCTO | | | | PONCE | PR | 00731 | |
| 624420 | CARLOS RODRIGUEZ ROTH | EXT VALLE ALTO | 2386 CALLE LOMA | | | PONCE | PR | 00730-4145 | |
| 73971 | CARLOS RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 73972 | CARLOS RODRIGUEZ SANTIAGO | BO SAN ANTONIO | H 950 C/ JUAN BORIA | | | DORADO | PR | 00646 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624421 | CARLOS RODRIGUEZ SANTIAGO | HC 71 BOX 1441 | | | | NARANJITO | PR | 00719 | |
| 73973 | CARLOS RODRIGUEZ SANTIAGO | PO BOX 9743 | | | | ARECIBO | PR | 00613 | |
| 73974 | CARLOS RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 624422 | CARLOS RODRIGUEZ SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 624425 | CARLOS RODRIGUEZ TORRES | CASA BLANCA CUESTA DEL LEON | PARC 74C | | | LUQUILLO | PR | 00773 | |
| 624423 | CARLOS RODRIGUEZ TORRES | HC 1 BOX 6736 | | | | BAJADERO | PR | 00616-9715 | |
| 624424 | CARLOS RODRIGUEZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 624426 | CARLOS RODRIGUEZ TORRES | PO BOX 810025 | | | | CAROLINA | PR | 00986 | |
| 73975 | CARLOS RODRIGUEZ TORRES | URB PARQUE FLAMINGO | 10 CALLE ALEXANDRIA | | | BAYAMON | PR | 00959 | |
| 624427 | CARLOS RODRIGUEZ TRUCKING | HC 1 BOX 55024 | | | | CAGUAS | PR | 00725 | |
| 73976 | CARLOS RODRIGUEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 73977 | CARLOS RODRIGUEZ Y NILZA BAEZ | ADDRESS ON FILE | | | | | | | |
| 624428 | CARLOS RODRIGUEZ/ACTIVIDADES RENTAL | M 30 CALLE ISABEL SEGUNDA | | | | ARECIBO | PR | 00612 | |
| 624429 | CARLOS RODRIGUEZ\DBA | URB LOMAS VERDES | 3V3 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 73978 | CARLOS RODRIGUEZSIERRA & NEIRA PEREZSOTO | ADDRESS ON FILE | | | | | | | |
| 624430 | CARLOS RODRIQUEZ RODRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 624431 | CARLOS ROGER RODRIGUEZ | COND VISTA REAL II | 2132 | | | CAGUAS | PR | 00727-7851 | |
| 624432 | CARLOS ROHENA RODRIGUEZ | URB VALLE VERDE | AW 1 CALLE RIO TURABO SUR | | | BAYAMON | PR | 00959 | |
| 73979 | CARLOS ROIG | ADDRESS ON FILE | | | | | | | |
| 624433 | CARLOS ROIG TOLEDO | P O BOX 270238 | | | | COMERIO | PR | 00927 | |
| 624434 | CARLOS ROJAS CENTENO | BO PALMAREJO | P O BOX 1204 | | | COROZAL | PR | 00783 | |
| 624435 | CARLOS ROJAS SANTIAGO | P O BOX 20249 | | | | SAN JUAN | PR | 00928 | |
| 73980 | CARLOS ROLON VAZQUEZ | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| 624436 | CARLOS ROLON VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 624437 | CARLOS ROLON/HANIELS PC & PRINTERS SERVI | URB LAS CUMBRES | 273 SIERRA MORENA MSC 212 | | | SAN JUAN | PR | 00926 | |
| 624438 | CARLOS ROMAN ARROYO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 624439 | CARLOS ROMAN BERRIOS | HC 2 BOX 5075 | | | | COMERIO | PR | 00782 | |
| 624440 | CARLOS ROMAN ESPADA | ADDRESS ON FILE | | | | | | | |
| 624441 | CARLOS ROMAN GONZALEZ | BBOX 116 | | | | AGUADILLA | PR | 00605 | |
| 73982 | CARLOS ROMAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 73983 | CARLOS ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 624442 | CARLOS ROMAN PEREZ | HC 03 BOX 31439 | | | | SAN SEBASTIAN | PR | 00685 | |
| 624443 | CARLOS ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73984 | CARLOS ROMERO BAEZ | ADDRESS ON FILE | | | | | | | |
| 841785 | CARLOS ROMERO BARCELO | PO BOX 364351 | | | | SAN JUAN | PR | 00936-4351 | |
| 624444 | CARLOS ROMERO PARIS | SABANA GARDENS | 3-38 CALLE 4 | | | CAROLINA | PR | 00983 | |
| 624445 | CARLOS ROMERO RIVERA | VILLA ASTURIA | 29-31 CALLE 30 | | | CAROLINA | PR | 00983 | |
| 73985 | CARLOS RONDA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 624446 | CARLOS RONDON FELICIANO | P O BOX 6902 | | | | SABANA SECA | PR | 00959 | |
| 841786 | CARLOS ROSA GONZALEZ DBA CRG TOWING | URB BALDRICH | 316 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918-4029 | |
| 73987 | CARLOS ROSA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 624447 | CARLOS ROSADO ARCE | ADDRESS ON FILE | | | | | | | |
| 624448 | CARLOS ROSADO CABRERA | BOX 691 | | | | VEGA BAJA | PR | 00693 | |
| 624449 | CARLOS ROSADO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 73988 | CARLOS ROSADO PLAZA | ADDRESS ON FILE | | | | | | | |
| 73989 | CARLOS ROSADO PONCE | ADDRESS ON FILE | | | | | | | |
| 2175589 | CARLOS ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 624450 | CARLOS ROSADO REYES | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 624451 | CARLOS ROSADO REYES | PO BOX 2434 | | | | GUAYNABO | PR | 00970 | |
| 73990 | CARLOS ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624452 | CARLOS ROSADO SANTANA | PO BOX 303 | | | | LAJAS | PR | 00667 | |
| 624453 | CARLOS ROSARIO | PMB 63 | 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 624454 | CARLOS ROSARIO BURGOS | BO COQUI | 427 PARC CABRAS | | | AGUIRRE | PR | 00704 | |
| 624455 | CARLOS ROSARIO BURGOS | PARC CABRAS | 427 BO COQUI | | | SALINAS | PR | 00704 | |
| 73991 | CARLOS ROSARIO DBA ENLACES ALL CONSTR. | HC 02 BOX 7659 | | | | CIALES | PR | 00638 | |
| 624456 | CARLOS ROSARIO DE LA FUENTE | 210 CALLE J OLIVER 906 | | | | SAN JUAN | PR | 00918 | |
| 624457 | CARLOS ROSARIO GARCIA | BO OLLAS | 334 CALLE 22 | | | SANTA ISABEL | PR | 00757 | |
| 624458 | CARLOS ROSARIO GARCIA | PO BOX 11266 | | | | JUANA DIAZ | PR | 00795 | |
| 73992 | CARLOS ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 624459 | CARLOS ROSARIO MEDINA | BDA SAN LUIS 31 CALLE SAMARIA | | | | AIBONITO | PR | 00705 | |
| 624460 | CARLOS ROSARIO MIRANDA | PO BOX 7428 | | | | SAN JUAN | PR | 00918 | |
| 624461 | CARLOS ROSARIO NIEVES | COND LAGOS DEL NORTE | APT 1112 | | | TOA BAJA | PR | 00947 | |
| 624462 | CARLOS ROSARIO ORTIZ | HC 01 BOX 3927 | | | | VILLALBA | PR | 00766 | |
| 624463 | CARLOS ROSARIO PEREZ | PO BOX 475 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 73993 | CARLOS ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 624464 | CARLOS ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 73994 | CARLOS ROSARIO ROMAN | ADDRESS ON FILE | | | | | | | |
| 624465 | CARLOS ROSARIO ROSADO | HC 03 BOX 15984 | | | | COROZAL | PR | 00783 | |
| 624466 | CARLOS ROSES HERNANDEZ | VILLA REALIDAD | 202 CALLE FALCON | | | RIO GRANDE | PR | 00745-9660 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624467 | CARLOS RUBEN ALVARADO | BO RABANAL | RR 1 BOX 2511 | | | CIDRA | PR | 00739 | |
| 73995 | CARLOS RUBEN ANDUJAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 624468 | CARLOS RUBEN COLON CORDERO | HC 2 BOX 10074 | | | | MOCA | PR | 00676 | |
| 73996 | CARLOS RUBEN COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 624469 | CARLOS RUBEN COLON MELENDEZ | 46812 CALLE ALGARROBO | | | | SABANA SECA | PR | 00952-4389 | |
| 73997 | CARLOS RUBEN IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 624470 | CARLOS RUBEN PEREZ PEREZ | RES CANDELARIA BO SABALOS | EDIF 24 APT 163 | | | MAYAGUEZ | PR | 00907 | |
| 73998 | CARLOS RUBEN RAMOS SAENZ | ADDRESS ON FILE | | | | | | | |
| 624471 | CARLOS RUBEN RIVERA RIVERA | P O BOX 250 | | | | AGUAS BUENAS | PR | 00703 | |
| 73999 | CARLOS RUBEN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 74000 | CARLOS RUBEN ROJAS GALAN | ADDRESS ON FILE | | | | | | | |
| 74001 | CARLOS RUBEN SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 74002 | CARLOS RUBEN TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 74003 | CARLOS RUBEN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 74004 | CARLOS RUEDA LEON | ADDRESS ON FILE | | | | | | | |
| 74005 | Carlos Ruis Cash & Carry | Carr. 101 Km. 15.1 | | | | Cabo Rojo | PR | 00623 | |
| 74006 | CARLOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 74007 | CARLOS RUIZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 624472 | CARLOS RUIZ CANDELARIO | URB VEREDAS | 512 CALLE 43 | | | GURABO | PR | 00778 | |
| 624473 | CARLOS RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 74008 | CARLOS RUIZ GONZALEZ | 7 CALLE ANTONIO MARQUEZ | | | | ARECIBO | PR | 00613 | |
| 624474 | CARLOS RUIZ GONZALEZ | HC 02 BOX 5443 | | | | RINCON | PR | 00677 | |
| 624475 | CARLOS RUIZ GUZMAN | URB MONTERREY | 810 CALLE ABACOA | | | MAYAGUEZ | PR | 00680-5185 | |
| 622092 | CARLOS RUIZ LISBOA | HC 1 BOX 10613 | | | | SAN SEBASTIAN | PR | 00685 | |
| 624476 | CARLOS RUIZ LORENZO | P O BOX 1809 | | | | RINCON | PR | 00677 | |
| 624477 | CARLOS RUIZ MENDOZA | P O BOX 1277 | | | | AGUADA | PR | 00602-1277 | |
| 624478 | CARLOS RUIZ PACHECO | RES NEMESIO R CANALES | EDIF 4 APT 72 | | | SAN JUAN | PR | 00923 | |
| 74009 | CARLOS RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 74010 | CARLOS RUIZ ROSA | 10 CALLE SAN SEBASTIAN | SOLAR 128 EL PEPINO | | | SAN SEBASTIAN | PR | 00685 | |
| 624479 | CARLOS RUIZ ROSA | P O BOX 6 | | | | HATILLO | PR | 00659 | |
| 624480 | CARLOS RUIZ RUIZ | BO OBRERO | 504 CALLE MARTIN | | | SAN JUAN | PR | 00912 | |
| 624481 | CARLOS RUIZ SAMO | URB LA ESPERANZA | S 3 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 624482 | CARLOS RUIZ SANTOS | PO BOX 807 | | | | SABANA SECA | PR | 00952 | |
| 74011 | CARLOS RUIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 624483 | CARLOS RUIZ VALARINO | 100 APT 2 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 74012 | CARLOS RUIZ/MARINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 841787 | CARLOS RULLAN RIOS | 12 MARTIN CORCHADO | | | | PONCE | PR | 00731 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74013 | CARLOS RULLAN RIOS | MARTIN CORCHADO 8107 | | | | PONCE | PR | 00731 | |
| 624484 | CARLOS S AVILA BENITEZ | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 624485 | CARLOS S CALZADA CATALA | PO BOX 213 | | | | LUQUILLO | PR | 00773 | |
| 74014 | CARLOS S CASELLAS BADILLO | ADDRESS ON FILE | | | | | | | |
| 74015 | CARLOS S CASELLAS BADILLO | ADDRESS ON FILE | | | | | | | |
| 624486 | CARLOS S CASTILLO SANTIAGO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 624487 | CARLOS S COLON TELLADO | ADDRESS ON FILE | | | | | | | |
| 624488 | CARLOS S DAVILA VELEZ | PMB 162 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 624489 | CARLOS S DIAZ MERCED | P O BOX 11850 SUITE 295 | | | | SAN JUAN | PR | 00922 | |
| 74016 | CARLOS S FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 624490 | CARLOS S GONZALEZ MORALES | HC 1 BOX 5245 | | | | HATILLO | PR | 00659 | |
| 624491 | CARLOS S LAMBOY | COND LOS NARANJALES | EDIF C 60 APT 309 | | | CAROLINA | PR | 00985 | |
| 74017 | CARLOS S MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 624492 | CARLOS S ORTIZ VALLES | 50 CALLE RAFAEL D MILLAN | | | | SABANA GRANDE | PR | 00637 | |
| 74018 | CARLOS S QUIROS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 624493 | CARLOS S RAMOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 74019 | CARLOS S RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 74020 | CARLOS S RODRIGUEZ PINA | ADDRESS ON FILE | | | | | | | |
| 74021 | CARLOS S RODRIGUEZ PINA | ADDRESS ON FILE | | | | | | | |
| 624494 | CARLOS S ROSARIO MINAYA | 410 CALLE COMERIO | | | | BAYAMON | PR | 00957 | |
| 74022 | CARLOS S SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 624495 | CARLOS S. AYALA ROMAN | ADDRESS ON FILE | | | | | | | |
| 74023 | CARLOS S. AYALA ROMAN | ADDRESS ON FILE | | | | | | | |
| 624496 | CARLOS SAAVEDRA NAVARRO | HC 1 BOX 3017 | | | | QUEBRADILLA | PR | 00678 | |
| 624497 | CARLOS SALAMANCA | HC 3 BOX 32169 | | | | AGUADILLA | PR | 00603 | |
| 74024 | CARLOS SALAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74025 | CARLOS SALDANA RIOS | ADDRESS ON FILE | | | | | | | |
| 2152111 | CARLOS SALGADO | P.O. BOX 560 | | | | ARECIBO | PR | 00613-0560 | |
| 74026 | CARLOS SALGADO CLASS | ADDRESS ON FILE | | | | | | | |
| 624498 | CARLOS SALGADO COLON | 300 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 74027 | CARLOS SALICO MAXZUD | ADDRESS ON FILE | | | | | | | |
| 74028 | CARLOS SALTZ BAKALAR | ADDRESS ON FILE | | | | | | | |
| 74029 | CARLOS SAMOL CRUZ | ADDRESS ON FILE | | | | | | | |
| 74030 | CARLOS SAMOT BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 624499 | CARLOS SAN INOCENCIO | MAGNOLIA GARDENS | V 1 CALLE 20 | | | BAYAMON | PR | 00956 | |
| 624500 | CARLOS SANABRIA PADILLA | URB BAIROA | BC 5 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 624501 | CARLOS SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74031 | CARLOS SANCHEZ BASORA | ADDRESS ON FILE | | | | | | | |
| 74032 | CARLOS SANCHEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 74033 | CARLOS SANCHEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 74034 | CARLOS SANCHEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 74035 | CARLOS SANCHEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 624502 | CARLOS SANCHEZ PUCHALES | PO BOX 3594 | | | | BAYAMON | PR | 00958-0594 | |
| 624503 | CARLOS SANCHEZ RAMOS | 2DA EXT COUNTRY CLUB | 1042 CALLE MARIA CADILLA | | | SAN JUAN | PR | 00982 | |
| 624504 | CARLOS SANCHEZ RIVERA | HC 01 BOX 6945 | | | | SALINAS | PR | 00751 | |
| 841788 | CARLOS SANCHEZ RODRIGUEZ | LOIZA VALLEY | 457 CALLE MAGNOLIA | | | CANOVANAS | PR | 00729 | |
| 74036 | CARLOS SANCHEZ RODRIGUEZ | RES PADRE RIVERA | EDIF 25 APT 188 | | | HUMACAO | PR | 00791 | |
| 624505 | CARLOS SANCHEZ TORRES | EXT ZENO GANDIA | APT 16 EDIF D 2 | | | ARECIBO | PR | 00612 | |
| 74037 | CARLOS SANCHEZ TORRES | LOS ROSALES II 6TA AVE.#28 | | | | MANATI | PR | 00674-0000 | |
| 74038 | CARLOS SANDOVAL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 624506 | CARLOS SANDOVAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 74039 | Carlos Sanjurjo Cruz | ADDRESS ON FILE | | | | | | | |
| 74040 | CARLOS SANTALIZ PORRATA | ADDRESS ON FILE | | | | | | | |
| 2175939 | CARLOS SANTALIZ PORRATA | ADDRESS ON FILE | | | | | | | |
| 624507 | CARLOS SANTALIZ RIVERA | BO LA BARRA | CALLE 113 | | | CAGUAS | PR | 00725 | |
| 624508 | CARLOS SANTANA AVILES | HATO REY STA | P O BOX 1036 | | | SAN JUAN | PR | 00917 | |
| 624509 | CARLOS SANTANA BAEZ | ADDRESS ON FILE | | | | | | | |
| 624510 | CARLOS SANTANA CALDERON | URB COUNTRY CLUB | 889 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 74041 | CARLOS SANTANA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 74042 | CARLOS SANTANA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 74043 | CARLOS SANTANA VEGA | ADDRESS ON FILE | | | | | | | |
| 624511 | CARLOS SANTIAGO | C/O JAVIER F RESTO | PO BOX 9023786 | | | SAN JUAN | PR | 00902-3786 | |
| 624512 | CARLOS SANTIAGO | SENADO DE PR | PO BOX 50071 | | | SAN JUAN | PR | 00902-6271 | |
| 74044 | CARLOS SANTIAGO | URB SAN MARTIN | 25 CALLE LEON | | | CAYEY | PR | 00736 | |
| 624513 | CARLOS SANTIAGO / CARMARY CATHERING | M 6 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 74045 | CARLOS SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 74046 | CARLOS SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | | |
| 624514 | CARLOS SANTIAGO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 74048 | CARLOS SANTIAGO CALDERON | ADDRESS ON FILE | | | | | | | |
| 624515 | CARLOS SANTIAGO CARLA SATG RODRG | URB JARDINES DE CAPARRA | MM 3 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 624516 | CARLOS SANTIAGO CASTILLO | HC 1 BOX 5113 | | | | VILLALBA | PR | 00766 | |
| 74049 | CARLOS SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624517 | CARLOS SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 624518 | CARLOS SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 624519 | CARLOS SANTIAGO FERNANDEZ | VALLE ARRIBA HGTS | U 13 CALLE GRANADILLA | | | CAROLINA | PR | 00985 | |
| 624520 | CARLOS SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 624521 | CARLOS SANTIAGO IRIZARRY | PO BOX 2019 | | | | YAUCO | PR | 00698 | |
| 2176223 | CARLOS SANTIAGO LLERA | ADDRESS ON FILE | | | | | | | |
| 74050 | CARLOS SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 74051 | CARLOS SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 624522 | CARLOS SANTIAGO LUNA | JARDINES DE COAMO | G 7 CALLE 7 | | | COAMO | PR | 00769 | |
| 74052 | CARLOS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74053 | CARLOS SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | | |
| 624523 | CARLOS SANTIAGO MORALES | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 624524 | CARLOS SANTIAGO OTERO | COND INTERSUITE APT 7C | URB LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 624525 | CARLOS SANTIAGO PRATTS | URB SAN JOSE E 15 A | | | | AIBONITO | PR | 00705 | |
| 624526 | CARLOS SANTIAGO QUINTANA | CALLE MARGARITA 496 G-5 | URB LLANOS DEL SUR | | | COTO LAUREL | PR | 00780 | |
| 74054 | CARLOS SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 74055 | CARLOS SANTIAGO RESTO | ADDRESS ON FILE | | | | | | | |
| 624527 | CARLOS SANTIAGO RIVERA | BDA RULLAN 4 | | | | ADJUNTAS | PR | 00601 | |
| 624528 | CARLOS SANTIAGO RIVERA | LANDFILL TECHONOLOGIES CORP | PO BOX 13487 | | | SAN JUAN | PR | 00908 | |
| 74056 | CARLOS SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 624529 | CARLOS SANTIAGO SILVA | ASSMCA | | | | SAN JUAN | PR | 00926-0000 | |
| 624530 | CARLOS SANTIAGO SOLANO | PO BOX 3656 | | | | BAYAMON | PR | 00958 | |
| 624531 | CARLOS SANTIAGO SOTERO | URB LEVITTOWN | BG-23 CALLE JOSE A DAVILA | | | TOA BAJA | PR | 00949 | |
| 74057 | Carlos Santiago Tabales | ADDRESS ON FILE | | | | | | | |
| 770439 | CARLOS SANTIAGO TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 74058 | CARLOS SANTIAGO VIDRO | ADDRESS ON FILE | | | | | | | |
| 624532 | CARLOS SANTONI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 841789 | CARLOS SANTOS BORIA | URB VALENCIA | 324 CALLE ORENSE | | | SAN JUAN | PR | 00923-1920 | |
| 624533 | CARLOS SANTOS CINTRON | P O BOX 621 | | | | MOROVIS | PR | 00687 | |
| 74060 | CARLOS SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624534 | CARLOS SANTOS LOPEZ | 3 ERA EXT VILLA CAROLINA | 3 CALLE 39 BLQ 43 | | | CAROLINA | PR | 00985 | |
| 624535 | CARLOS SANTOS PEREZ | ALTS DE BAYAMON | 7 CALLE F | | | BAYAMON | PR | 00956 | |
| 74061 | CARLOS SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 74062 | CARLOS SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 624536 | CARLOS SANTOS ROLON | ADDRESS ON FILE | | | | | | | |
| 624537 | CARLOS SANTOS TORRES | BO SAN JOSE | 76 CALLE 7 | | | TOA ALTA | PR | 00954 | |
| 624538 | CARLOS SANTOS TORRES | PO BOX 638 | | | | TOA ALTA | PR | 00954 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624539 | CARLOS SANTOS VERGNE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 624540 | CARLOS SARACCO | URB TIERRA ALTA II | K 3 CALLE GAVILANES | | | GUAYNABO | PR | 00969 | |
| 624541 | CARLOS SCARANO GARCIA | PO BOX 7166 | | | | PONCE | PR | 00732 | |
| 624543 | CARLOS SEDA MATOS | ADDRESS ON FILE | | | | | | | |
| 624542 | CARLOS SEDA MATOS | ADDRESS ON FILE | | | | | | | |
| 624544 | CARLOS SERRANO GONZALEZ | EL CEREZAL | 1698 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 624545 | CARLOS SERRANO MALDONADPO | ADDRESS ON FILE | | | | | | | |
| 624546 | CARLOS SERRANO MALDONADPO | ADDRESS ON FILE | | | | | | | |
| 624547 | CARLOS SERRANO PEREZ | P O BOX 10157 CUH STATION | | | | HUMACAO | PR | 00792 | |
| 74063 | CARLOS SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 624548 | CARLOS SEVERINO BALBUENA | URB COUNTRY CLUB | OM 4 CALLE 510 | | | CAROLINA | PR | 00982 | |
| 74064 | CARLOS SIERRA LEBRON | ADDRESS ON FILE | | | | | | | |
| 2176638 | CARLOS SILVA BONILLA | ADDRESS ON FILE | | | | | | | |
| 622093 | CARLOS SILVA CARO | HC 01 BOX 5222 | | | | RINCON | PR | 00677 | |
| 624549 | CARLOS SIMON VAZQUEZ | BO OBRERO | 620 CALLE WEBB | | | SAN JUAN | PR | 00915 | |
| 74065 | CARLOS SIMONS ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 74066 | CARLOS SOL | ADDRESS ON FILE | | | | | | | |
| 74067 | CARLOS SOLERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 624550 | CARLOS SOLIS MAGANA | 204 SOUTH SHIELDS ROAD | | | | COLUMBIA | SC | 29222 | |
| 74068 | CARLOS SOLIVAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74069 | CARLOS SOSTRE SANTOS | ADDRESS ON FILE | | | | | | | |
| 841790 | CARLOS SOTO AGOSTO | HC 4 BOX 4969 | | | | HUMACAO | PR | 00791-9515 | |
| 74070 | CARLOS SOTO APONTE | ADDRESS ON FILE | | | | | | | |
| 74071 | CARLOS SOTO APONTE | ADDRESS ON FILE | | | | | | | |
| 624551 | CARLOS SOTO CRUZ | HC 01 BOX 11641 | | | | SAN SEBASTIAN | PR | 00685 | |
| 74072 | CARLOS SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 74073 | CARLOS SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 74074 | CARLOS SOTO LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 622045 | CARLOS SOTO MONTALVO | URB EL VALLE | 393 AVE LAUREL | | | LAJAS | PR | 00667 | |
| 74075 | CARLOS SOTO OCASIO | ADDRESS ON FILE | | | | | | | |
| 74076 | CARLOS SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 74077 | CARLOS SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 624552 | CARLOS SOTO SEIJO | URB TORRIMAR 17 1 | CALLE GRANADA | | | GUAYNABO | PR | 00966 | |
| 74078 | CARLOS SOTOMAYOR ALONSO | ADDRESS ON FILE | | | | | | | |
| 841791 | CARLOS STRUBBE ONGAY | URB ROOSVILLE | 22 CALLE CORALINA | | | SAN JUAN | PR | 00928 | |
| 74079 | CARLOS SUAREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 841792 | CARLOS SUAREZ SANCHEZ | P.O. BOX 545 | | | | GUAYAMA | PR | 00655 | |
| 74080 | CARLOS SUAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624553 | CARLOS SUSTACHE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 624554 | CARLOS T ANAYA ARROYO | URB CIUDAD UNIVERSITARIA | L11 CALLE 13 | | | GUAYAMA | PR | 00784 | |
| 624555 | CARLOS T CARRION COLON | P O BOX 650 | | | | CULEBRA | PR | 00775 | |
| 74081 | CARLOS T ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 74082 | CARLOS T TOLEDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 74083 | CARLOS TAVAREZ NU¥EZ | ADDRESS ON FILE | | | | | | | |
| 624556 | CARLOS TERREFORTE MONTERO | BO CERRO GORDO | BOX 669 | | | BAYAMON | PR | 00956 | |
| 624557 | CARLOS TIRADO BARRETO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 622094 | CARLOS TIRADO CASTRO | 464 CALLE ESPA¥A | | | | SAN JUAN | PR | 00917 | |
| 74084 | CARLOS TIRADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 624558 | CARLOS TIRADO PAGAN | HC 1 BOX 6688 | | | | CIALES | PR | 00638 | |
| 74085 | CARLOS TIRADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 624559 | CARLOS TOLEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624560 | CARLOS TOLEDO RIVERA | CARR 842 KM 5.6 CAIMITO | | | | SAN JUAN | PR | 00926 | |
| 624561 | CARLOS TOLENTINO ROSA | PO BOX 404 | | | | JUNCOS | PR | 00777 | |
| 624562 | CARLOS TORRADO DELGADO | PO BOX 2027 | | | | HATILLO | PR | 00659 | |
| 74086 | CARLOS TORRES & YOLANDA MOJICA | ADDRESS ON FILE | | | | | | | |
| 74087 | CARLOS TORRES ALGARIN | ADDRESS ON FILE | | | | | | | |
| 624563 | CARLOS TORRES APONTE | HC 02 BXO 12368 | | | | AGUAS BUENAS | PR | 00703 | |
| 624565 | CARLOS TORRES ARCE | ADDRESS ON FILE | | | | | | | |
| 624564 | CARLOS TORRES ARCE | ADDRESS ON FILE | | | | | | | |
| 624566 | CARLOS TORRES CABAN | ADDRESS ON FILE | | | | | | | |
| 624567 | CARLOS TORRES CABRET | URB SAGRADO CORAZON | 419 CALLE SAN JOVINO | | | SAN JUAN | PR | 00926-4212 | |
| 624568 | CARLOS TORRES CASIANO | ADDRESS ON FILE | | | | | | | |
| 624569 | CARLOS TORRES CORREA | HC 01 BOX 11442 | | | | TOA BAJA | PR | 00951 | |
| 74089 | CARLOS TORRES CORREA | HC 03 BOX 18042 | | | | COAMO | PR | 00769 | |
| 624570 | CARLOS TORRES FLECHA | ADDRESS ON FILE | | | | | | | |
| 624571 | CARLOS TORRES FONTAN | ADDRESS ON FILE | | | | | | | |
| 624572 | CARLOS TORRES GARCIA | P O BOX 1951 | | | | VEGA ALTA | PR | 00692 | |
| 2174681 | CARLOS TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624573 | CARLOS TORRES GUADARRAMA | URB VILLA SAN ANTON | I 16 CALLE ESCOLASTICO DIAZ | | | CAROLINA | PR | 00987 | |
| 624574 | CARLOS TORRES MIRANDA | HC 02 BUZON 4908 | | | | COAMO | PR | 00769 | |
| 624575 | CARLOS TORRES ORTIZ | 182 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 74090 | CARLOS TORRES ORTIZ | C/ 15 L-21 URB. LAS LEANDIAS | | | | HUMACAO | PR | 00791 | |
| 74091 | CARLOS TORRES ORTIZ | URB BONNEVILLE HEIGHTS | 79 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624576 | CARLOS TORRES OTERO | PO BOX 1171 | | | | TRUJILLO ALTO | PR | 00977 | |
| 74092 | CARLOS TORRES PINERO | ADDRESS ON FILE | | | | | | | |
| 624577 | CARLOS TORRES RIOS | PO BOX 342 | | | | MAYAGUEZ | PR | 00681 | |
| 624578 | CARLOS TORRES RIVERA | PO BOX 718 | | | | ADJUNTAS | PR | 00601 | |
| 624579 | CARLOS TORRES RIVERA | PO BOX 884 | | | | OROCOVIS | PR | 00720 | |
| 624580 | CARLOS TORRES RODRIGUEZ | PO BOX 131 | | | | VILLALBA | PR | 00766 | |
| 74093 | CARLOS TORRES ROSAS | ADDRESS ON FILE | | | | | | | |
| 74094 | CARLOS TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 74095 | CARLOS TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 624583 | CARLOS TORRES TORRES | 2079 CALLE JOSE FIDALGO DIAZ | | | | SAN JUAN | PR | 00926 | |
| 624581 | CARLOS TORRES TORRES | 35 CALLE SAN MIGUEL | | | | UTUADO | PR | 00641 | |
| 624582 | CARLOS TORRES TORRES | PO BOX 440 | | | | JUANA DIAZ | PR | 00795 | |
| 624584 | CARLOS TORRES VAN DERDYS | 259 COSTA BRAVA | | | | ISABELA | PR | 00662 | |
| 624585 | CARLOS TORRES VEGA | PO BOX 572 | | | | SABANA GRANDE | PR | 00637 | |
| 624586 | CARLOS TORRES VELEZ | BO BAYAMON SECTOR LOS TORRES | BZN 6187 | | | CIDRA | PR | 00739 | |
| 74096 | CARLOS TORRUELLAS IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 624587 | CARLOS TORRUELLAS PEREZ | COND QUINTANA | EDIF B APT 612 | | | SAN JUAN | PR | 00917 | |
| 624588 | CARLOS TOSADO ROMERO | P O BOX 50410 | | | | TOA BAJA | PR | 00950 | |
| 624589 | CARLOS TOSTE TORRES | 50 CALLE A | | | | SAN JUAN | PR | 00906 | |
| 74097 | CARLOS TRABAL | ADDRESS ON FILE | | | | | | | |
| 624590 | CARLOS TRABAL CARLO | ADDRESS ON FILE | | | | | | | |
| 624591 | CARLOS TRANSPORT | 25 CALLE LEON | | | | CAYEY | PR | 00736 | |
| 856131 | CARLOS TRANSPORT, INC. | Carlos I Santiago Santiago | Calle Leon #25 | | | Cayey | PR | 00736 | |
| 624592 | CARLOS TRAVERSO | PO BOX 878 | | | | AGUADA | PR | 00602 | |
| 74098 | CARLOS TRAVERSO ROSA | ADDRESS ON FILE | | | | | | | |
| 624594 | CARLOS TRAVERSO ROSA | ADDRESS ON FILE | | | | | | | |
| 624593 | CARLOS TRAVERSO ROSA | ADDRESS ON FILE | | | | | | | |
| 624595 | CARLOS TRINIDAD GARCIA | HC 02 BOX 10223 | | | | GUAYNABO | PR | 00971 | |
| 624596 | CARLOS TRINIDAD RODRIGUEZ | HC 04 BOX 49943 | | | | CAGUAS | PR | 00725 | |
| 74099 | CARLOS TRUCKING INC | HC 5 BOX 55695 | | | | CAGUAS | PR | 00725 | |
| 624597 | CARLOS U AVILES SANTIAGO | HC 56 BOX 34121 | | | | AGUADA | PR | 00602 | |
| 74100 | CARLOS UMPIERRE SCHUCK | ADDRESS ON FILE | | | | | | | |
| 74101 | CARLOS URIARTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624599 | CARLOS V COSME MALDONADO | URB BELLA VISTA | U 26 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 841793 | CARLOS V DAVILA | CASILLA 116 | PO BOX 7886 | | | GUAYNABO | PR | 00970 | |
| 622095 | CARLOS V DE JESUS ROSADO | URB VICTOR BRAEGER | A 11 CALLE 6 | | | GUAYNABO | PR | 00966-1628 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624600 | CARLOS V DELGADO DEL VALLE | MANS DE CAROLINA | HN 12 CALLE PINTO | | | CAROLINA | PR | 00987-8114 | |
| 624601 | CARLOS V GUZMAN RIVERA | URB VILLA PALMERAS | 356 CALLE BELLEBUE | | | SAN JUAN | PR | 00915 | |
| 624602 | CARLOS V J DAVILA | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 74102 | CARLOS V MORELL BORRERO | ADDRESS ON FILE | | | | | | | |
| 624603 | CARLOS V PEREZ | P O BOX 360867 | | | | SAN JUAN | PR | 00936-0867 | |
| 624604 | CARLOS V PEREZ | URB CIUDAD JARD I | 69 CALLE AMAPOLA | | | TOA ALTA | PR | 00953 | |
| 74103 | CARLOS V PEREZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 624605 | CARLOS V PEREZ TOLEDO | RR 2 BOX 6802 | | | | MANATI | PR | 00674 | |
| 74104 | CARLOS V PEREZ TOLEDO | RR 2 BOX 7004 | | | | MANATI | PR | 00674-7004 | |
| 624606 | CARLOS V RODRIGUEZ MARTINO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 74105 | CARLOS V SANTANA MADERA | ADDRESS ON FILE | | | | | | | |
| 624607 | CARLOS V SOSA MIELES | COND MONTECILLO 2 | 2 VIA PEDREGAL APT 4902 | | | TRUJILLO ALTO | PR | 00976 | |
| 2151614 | CARLOS VALDES DE LLAUGER | 59 CALLE KINGS COURT | APT. 304 | | | SAN JUAN | PR | 00911-1160 | |
| 1655053 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Cond. Kings Court Playa | Kings Court 59 | Apt. 304 | | San Juan | PR | 00911-1160 | |
| 1665364 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | San Juan | PR | 00919-2302 | |
| 1655053 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | | | San Juan | PR | 00919-2302 | |
| 624608 | CARLOS VALDES SANCHEZ | HC 4 BOX 46955 | | | | CAGUAS | PR | 00725-8803 | |
| 74106 | CARLOS VALE RUIZ | ADDRESS ON FILE | | | | | | | |
| 624609 | CARLOS VALEDON | Q 6 URB LOS PINOS | | | | ARECIBO | PR | 00614 | |
| 74107 | CARLOS VALENTIN FLORES | ADDRESS ON FILE | | | | | | | |
| 74108 | CARLOS VALENTIN MANTILLA | ADDRESS ON FILE | | | | | | | |
| 624610 | CARLOS VALENTIN ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 624611 | CARLOS VALENTIN RAMOS | 418 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 624612 | CARLOS VALENTIN RAMOS | BO SANTANA | 81 CALLE B | | | ARECIBO | PR | 00612 | |
| 74109 | CARLOS VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| 74110 | CARLOS VALENTIN VEGA | ADDRESS ON FILE | | | | | | | |
| 74111 | CARLOS VALLE ORENGO | ADDRESS ON FILE | | | | | | | |
| 624613 | CARLOS VALLE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 624614 | CARLOS VALLEJO ALMEDA | VILLAS DE BUENA VISTA | L 1 CALLE VENUS | | | BAYAMON | PR | 00957 | |
| 74112 | CARLOS VALLEJO BENNETT | ADDRESS ON FILE | | | | | | | |
| 74113 | CARLOS VALLEJO MORALES | ADDRESS ON FILE | | | | | | | |
| 74114 | CARLOS VALLES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 624615 | CARLOS VARAS DEKONY | PO BOX 3645 | | | | SAN JUAN | PR | 00919 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624617 | CARLOS VARCARCEL MIRANDA | LOMA ALTA | J 13 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 624616 | CARLOS VARCARCEL MIRANDA | VILLAS DE MONTECARLO | 705 CALLE 2 B | | | SAN JUAN | PR | 00929 | |
| 74115 | CARLOS VARGAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 2175053 | CARLOS VARGAS MARTY | ADDRESS ON FILE | | | | | | | |
| 624618 | CARLOS VARGAS SILVA | ADDRESS ON FILE | | | | | | | |
| 74116 | CARLOS VARGAS VARELA | ADDRESS ON FILE | | | | | | | |
| 74117 | CARLOS VARGAS, WILSON | ADDRESS ON FILE | | | | | | | |
| 74118 | CARLOS VAZQUEZ | PO BOX 601 | | | | HUMACAO | PR | 00792-0601 | |
| 624619 | CARLOS VAZQUEZ | RR 1 BOX 6443 | | | | GUAYAMA | PR | 00784 | |
| 624621 | CARLOS VAZQUEZ AYALA | 358 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 624622 | CARLOS VAZQUEZ AYALA | VILLA AVILA | A 41 CALLE HUMACAO | | | GUAYNABO | PR | 00969 | |
| 74119 | CARLOS VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 624623 | CARLOS VAZQUEZ LAMBERY | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 | |
| 624624 | CARLOS VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 624625 | CARLOS VAZQUEZ NATER | ADDRESS ON FILE | | | | | | | |
| 74120 | CARLOS VAZQUEZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 624626 | CARLOS VAZQUEZ QUINTANA | PO BOX 215 | | | | COTO LAUREL | PR | 00780 | |
| 624629 | CARLOS VAZQUEZ RIVERA | PO BOX 4464 | | | | SAN JUAN | PR | 00936 | |
| 624627 | CARLOS VAZQUEZ RIVERA | PO BOX 964 | | | | PATILLAS | PR | 00723 | |
| 624628 | CARLOS VAZQUEZ RIVERA | URB VALENCIA | 314-B CALLE GERONA | | | SAN JUAN | PR | 00916 | |
| 624630 | CARLOS VAZQUEZ RODRIGUEZ | URB VALENCIA | 569 C/ PEREIRA LEAL | | | SAN JUAN | PR | 00923 | |
| 624620 | CARLOS VAZQUEZ ROSA | BO BEATRIZ CARR 1 | HC 72 BOX 7350 | | | CAYEYA | PR | 00736 | |
| 624631 | CARLOS VAZQUEZ ROSA DBA LOS CARLINES | HC 71 BOX 7350 | | | | CAYEY | PR | 00736-9563 | |
| 841795 | CARLOS VAZQUEZ SANTIAGO | URB BRISAS DE AIBONITO | 13 CALLE TRINITARIA | | | AIBONITO | PR | 00705-3930 | |
| 2175459 | CARLOS VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 74121 | CARLOS VAZQUEZ TELLADO | ADDRESS ON FILE | | | | | | | |
| 624632 | CARLOS VAZQUEZ TORRES | BO MACHUCHAL | HC 9 BOX 3446 | | | SABANA GRANDE | PR | 00637 | |
| 624634 | CARLOS VAZQUEZ TORRES | HC 2 BOX 11211 | | | | YAUCO | PR | 00698 | |
| 624633 | CARLOS VAZQUEZ TORRES | HC 9 BOX 3446 | | | | SABANA GRANDE | PR | 00637 | |
| 74122 | CARLOS VAZQUEZ TORRES | URB EL PEDREGAL | V 230 CALLE MARKINA | | | SAN GERMAN | PR | 00683 | |
| 841796 | CARLOS VAZQUEZ VAZQUEZ | PO BOX 655 | | | | AGUAS BUENAS | PR | 00703-0655 | |
| 74123 | CARLOS VAZQUEZ VIROLA | ADDRESS ON FILE | | | | | | | |
| 624635 | CARLOS VEGA APONTE | VILLA DEL CARMEN | 004 PASEO SAURI | | | PONCE | PR | 00731 | |
| 74124 | CARLOS VEGA GODOY Y MARIA VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624636 | CARLOS VEGA LOPEZ | URB VILLA CAROLINA | BLQ 200 - 21 CALLE 532 | | | CAROLINA | PR | 00985 | |
| 74125 | CARLOS VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| 74126 | CARLOS VEGA MERCADO | ADDRESS ON FILE | | | | | | | |
| 74127 | CARLOS VEGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 74128 | CARLOS VEGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 74129 | CARLOS VEGA NEGRON | ADDRESS ON FILE | | | | | | | |
| 624637 | CARLOS VEGA OTERO | RES ZENO DIAZ VARCARCEL | EDIF 9 APT 66 AMELIA | | | GUAYNABO | PR | 00965 | |
| 622096 | CARLOS VEGA PAGAN | BO MOROVIS NORTE | HC 02 BOX 5177 | | | MOROVIS | PR | 00687 | |
| 74130 | CARLOS VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 624638 | CARLOS VEGA REYES | ADDRESS ON FILE | | | | | | | |
| 624639 | CARLOS VEGA RIVERA | 119 CALLE ATOCHA | | | | PONCE | PR | 00730 | |
| 74131 | CARLOS VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 74132 | CARLOS VELAZQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 74133 | CARLOS VELAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 2175468 | CARLOS VELAZQUEZ ALVARADO | APARTADO 633 | | | | COAMO | PR | 00769 | |
| 624640 | CARLOS VELAZQUEZ ALVARADO | P O BOX 633 | | | | COAMO | PR | 00769 | |
| 624641 | CARLOS VELAZQUEZ BIRRIEL | RESIDENCIAL LOS ROSALES | EDIFICIO S APT 37 | | | TRUJILLO ALTO | PR | 00976 | |
| 74134 | CARLOS VELAZQUEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 74135 | CARLOS VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 74136 | CARLOS VELAZQUEZ DOBIE | ADDRESS ON FILE | | | | | | | |
| 74137 | CARLOS VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 74138 | CARLOS VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 74139 | CARLOS VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 74140 | CARLOS VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 74141 | CARLOS VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624642 | CARLOS VELAZQUEZ SERRANO | COUNTRY CLUB | NA 18 CALLE 440 | | | CAROLINA | PR | 00982 | |
| 624643 | CARLOS VELEZ | HC 03 BOX 3 | | | | LARES | PR | 00669 | |
| 624644 | CARLOS VELEZ ALMODOVAR | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 622097 | CARLOS VELEZ CHAGAS | PO BOX 118 | | | | MAYAGUEZ | PR | 00681 | |
| 1752777 | CARLOS VELEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 1752777 | CARLOS VELEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 1752777 | CARLOS VELEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 74143 | CARLOS VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 74144 | CARLOS VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 74145 | CARLOS VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 74146 | CARLOS VELEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 74148 | CARLOS VELEZ PABON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624645 | CARLOS VELEZ RIVERA Y MADELYN VELEZ | ADDRESS ON FILE | | | | | | | |
| 74149 | CARLOS VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 74150 | CARLOS VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 841797 | CARLOS VELEZ VELEZ | BOX U 102 | BO LLANADA | | | ISABELA | PR | 00662 | |
| 624646 | CARLOS VERA / CAFETERIA CORONA | TOA ALTA HEITGHS | AL 16 CALLE 36 | | | TOA ALTA | PR | 00953 | |
| 74151 | CARLOS VICENTE SANABRIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 624647 | CARLOS VIDAL ARBONA | ADDRESS ON FILE | | | | | | | |
| 624648 | CARLOS VIDAL DIAZ | URB REPTO METROPOLITANO | 1152 CALLE 56 | | | SAN JUAN | PR | 00921 | |
| 74152 | CARLOS VIDAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 74153 | CARLOS VIDOT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 624649 | CARLOS VIERA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 74154 | CARLOS VILA /GVELOP LLC | 264 CALLE HONDURAS APT PH 1 | | | | SAN JUAN | PR | 00917 | |
| 74155 | CARLOS VILLAFANE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74156 | CARLOS VILLAHERMOSA CORDOVA | ADDRESS ON FILE | | | | | | | |
| 74157 | CARLOS VILLALOBOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 74158 | CARLOS VILLANUEVA FELICIANO | BUEVA VISTA CARR 130 | | | | HATILLO | PR | 00659 | |
| 74159 | CARLOS VILLANUEVA FELICIANO | LCDA. SAMUEL A. SILVA ROSAS | 65 CALLE PH HERNANDEZ | | | HATILLO | PR | 00659 | |
| 624650 | CARLOS VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 74160 | CARLOS VILLANUEVA MATIAS | ADDRESS ON FILE | | | | | | | |
| 624651 | CARLOS VILLANUEVA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 74161 | CARLOS VILLARMAN OVIEDO | ADDRESS ON FILE | | | | | | | |
| 624652 | CARLOS VILLARUBIA CARBONELL | BO MANI | 398 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 74162 | CARLOS VILLAVERDE VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 74163 | CARLOS VILLEGAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 624653 | CARLOS VIVONI | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 74164 | CARLOS VIVONI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624654 | CARLOS VIZCARRONDO IRIZARRY | EST DE SAN FERNANDO | A 8 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 841798 | CARLOS VIZCARRONDO IRIZARRY | ESTANCIAS DE SAN FERNANDO | A-8 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 74165 | CARLOS W CANALS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 74166 | CARLOS W CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624655 | CARLOS W CRUZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 624656 | CARLOS W CRUZ ALICEA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624657 | CARLOS W CRUZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 624658 | CARLOS W GOMEZ RODRIGUEZ | HC 30 BOX 32504 | | | | SAN LORENZO | PR | 00754 | |
| 74167 | CARLOS W LAMBOY | ADDRESS ON FILE | | | | | | | |
| 624659 | CARLOS W LOPEZ FREYTES | ADDRESS ON FILE | | | | | | | |
| 74168 | CARLOS W LOPEZ FREYTES | ADDRESS ON FILE | | | | | | | |
| 624660 | CARLOS W LUGO SEPULVEDA | URB SAN JOSE II | CALLE V 5 BOX 776 | | | SABANA GRANDE | PR | 00632 | |
| 624661 | CARLOS W MARTIZ FIGUEROA | BASE RAMEY | 116 CALLE LEMAY | | | AGUADILLA | PR | 00603 | |
| 624662 | CARLOS W NAVARRO SARRAGA | BO MIRAFLORS PALO BLANCO | CARR 268 CALLE 02 | | | ARECIBO | PR | 00616 | |
| 624663 | CARLOS W OSORIO | PO BOX 287 | | | | BRONX | NY | 10458 | |
| 74169 | CARLOS W PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 624664 | CARLOS W SEDA RODRIGUEZ | BAYSIDE COVE 105 | AVE ARTERIAL HOSTOS APT 178 | | | SAN JUAN | PR | 00918-2983 | |
| 74170 | CARLOS W TORRES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 624665 | CARLOS W VELEZ GAUD | PO BOX 315 | | | | DORADO | PR | 00646 | |
| 624666 | CARLOS WEBBER ASENCIO | P O BOX 1809 | | | | MAYAGUEZ | PR | 00681 | |
| 624667 | CARLOS WEBBER MUSIC CENTER | 10 CALLE SAN JUAN ESQ ADUANA | | | | MAYAGUEZ | PR | 00680 | |
| 624668 | CARLOS WEBBER MUSIC CENTER | P O BOX 6301 | | | | MAYAGUEZ | PR | 00681 | |
| 74171 | CARLOS WESTERBAND | ADDRESS ON FILE | | | | | | | |
| 624669 | CARLOS WISCOVICH TERUEL | VILLA LUISA | 208 CALLE AMBAR | | | CABO ROJO | PR | 00623 | |
| 74172 | CARLOS X BIGIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 74173 | CARLOS X IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 841799 | CARLOS X RIVAS ALGARIN | URB SANTA JUANITA | DG-11 CALLE BABILONIA | | | BAYAMON | PR | 00956-5311 | |
| 624670 | CARLOS X RODRIGUEZ CASANOVA | HC 01 BOX 3990 | | | | FLORIDA | PR | 00650 | |
| 624671 | CARLOS X RODRIGUEZ MARRERO | RR 2 BOX 6528 | | | | MANATI | PR | 00674 | |
| 74174 | CARLOS X SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624672 | CARLOS X VELEZ REYES | PASE DEL PRADO | 53 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 74175 | CARLOS X. RIVERA RIVERA | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 74176 | CARLOS XAVIER GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 74177 | CARLOS Y COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 74178 | CARLOS Y PACHECO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 841800 | CARLOS Y PEREZ ROSADO | 24 VISTA LOS PEÑONES | | | | CAMUY | PR | 00627-2156 | |
| 624673 | CARLOS Y RIESTRA DE JESUS | P O BOX 2040 | SUITE 183 | | | ARECIBO | PR | 00614 | |
| 624674 | CARLOS Y SANCHEZ ACEVEDO | PO BOX 223 | | | | AGUADA | PR | 00602 | |
| 74179 | CARLOS Y SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 624675 | CARLOS Y SANTIAGO GONZALEZ | URB LA GUADALUPE | 1540 NAVARRO ST | | | PONCE | PR | 00730-4204 | |
| 74180 | CARLOS Y SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74181 | CARLOS Y TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 74182 | CARLOS YANCY CRESPO | ADDRESS ON FILE | | | | | | | |
| 74183 | CARLOS YUAN RODRIGUEZ COSME | ADDRESS ON FILE | | | | | | | |
| 74184 | CARLOS YUAN RODRIGUEZ COSME | ADDRESS ON FILE | | | | | | | |
| 624676 | CARLOS Z GARCIA BAEZ | ADDRESS ON FILE | | | | | | | |
| 624677 | CARLOS ZABRANA H/N/CAFE LA HACIENDA O M | PO BOX 2236 | | | | MAYAGUEZ | PR | 00681 | |
| 74185 | CARLOS ZACCHEUS SOTO | ADDRESS ON FILE | | | | | | | |
| 74186 | CARLOS ZACCHEUS SOTO | ADDRESS ON FILE | | | | | | | |
| 74187 | CARLOS ZALDOUNDO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 624678 | CARLOS ZAMBRANO INDUSTRIAL | PO BOX 585 | | | | CANOVANAS | PR | 00729 | |
| 74188 | CARLOS ZAPATA/ NILDA MOLINA | ADDRESS ON FILE | | | | | | | |
| 74189 | CARLOS ZAYAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 624679 | CARLOS ZAYAS ARROYO | HC 2 BOX 30289 | | | | CAGUAS | PR | 00727 | |
| 624680 | CARLOS ZENO | LA CUMBRE | 584 CALLE GARFIELD | | | SAN JUAN | PR | 00926 | |
| 624681 | CARLOS ZEQUEIRA CLAUSELLS | 466 CALLE DR SEIN | | | | SAN JUAN | PR | 00917 | |
| 74190 | CARLOS, WILSON JR | ADDRESS ON FILE | | | | | | | |
| 624682 | CARLOSM RIVERA RIVERA | 1955 CALLE YAUCO | | | | SAN JUAN | PR | 00912 | |
| 74191 | CARLOTA ALFARO COLLEGE INC | 1750 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 624683 | CARLOTA AYALA RIOS | PARCELA DE LUQUILLO | HC 02 BOX 4068 | | | LUQUILLO | PR | 00773 | |
| 624684 | CARLOTA BELEN DE CORTES | P O BOX 57 | | | | SABANA GRANDE | PR | 00637 | |
| 624685 | CARLOTA BRADY RAMOS | ADDRESS ON FILE | | | | | | | |
| 624686 | CARLOTA HERNANDEZ LEON | 2934 AVE EMILIO FAGOT | STE 2 PMB 84 | | | PONCE | PR | 00716 | |
| 74192 | CARLOTA J ACUNA | ADDRESS ON FILE | | | | | | | |
| 624687 | CARLOTA P ANDINO LLANOS | ADDRESS ON FILE | | | | | | | |
| 624688 | CARLOTA PARDO HERNANDEZ | URB LEVITTOWN | FR 3 CALLE FELIPE ARANA | | | TOA BAJA | PR | 00949 | |
| 74193 | CARLOTA PAREDES AMADOR | ADDRESS ON FILE | | | | | | | |
| 624690 | CARLOTA SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 624689 | CARLOTA SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1495932 | Carlota Sanchez Vazquez por si y en representacion de su nieto DRE | ADDRESS ON FILE | | | | | | | |
| 624691 | CARLSEN MANAGEMENT ENTERPRISES INC | EDFICIO PLAZA 20 | 603 AVE HIPODROMO SUITE 305 | | | SAN JUAN | PR | 00909 | |
| 841801 | CARLSON CHRISTINA | PO BOX 225 | | | | SAN JUAN | PR | 00918 | |
| 74194 | CARLSON EMMANUELLI, LOURDES | ADDRESS ON FILE | | | | | | | |
| 74195 | CARLSON INC | 701 CARLSON PARKWAY MS 8253 | | | | MINNETONKA | MN | 55305 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74196 | CARLSON SOFTWARE | 33 EAST 2DR ST | | | | MAYSVILLE | KY | 41056 | |
| 1450306 | Carlson, Dean L. | ADDRESS ON FILE | | | | | | | |
| 1480948 | Carlson, Marilyn Jean | ADDRESS ON FILE | | | | | | | |
| 74197 | CARLTON DEVELOPMENT INC | PMB 618 P O BOX 29029 | | | | SAN JUAN | PR | 00929-0029 | |
| 624692 | CARMAEN L CABRERA SANTIAGO | URB CERROMONTE | B 18 CALLE 2 | | | COROZAL | PR | 00783 | |
| 624693 | CARMANDOS INC | P O BOX 9100 | | | | SAN JUAN | PR | 00908 | |
| 841802 | CARMARY CATERING - CARLOS SANTIAGO | URB JESUS M LAGO | M6 CALLE LONGINO MEDINA | | | UTUADO | PR | 00641 | |
| 624694 | CARMARY MORALES VILLEGAS | BOX 379 | | | | NARANJITO | PR | 00719 | |
| 624695 | CARMARY RAMOS GUZMAN | HC 01 BOX 2754 | | | | SABANA HOYOS | PR | 00688 | |
| 624696 | CARMARYS MOLINA RIVERA | PO BOX 140 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| 624697 | CARMELA BAEZ BAEZ | PARCELA MAMEYAL | 156 CALLE 2 | | | DORADO | PR | 00646-2414 | |
| 624698 | CARMELA CRESPO MORALES | MOUNTAIN VIEW | M 12 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 74200 | CARMELA RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 74201 | CARMELIA AVILES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 624699 | CARMELIN PEREZ MEDINA | ROYAL GARDENS | E13 A CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| 74202 | CARMELINA FIGUEROA CASTRO | ADDRESS ON FILE | | | | | | | |
| 624700 | CARMELINA GONZALEZ RAMIREZ | PO BOX 562 | | | | TRUJILLO ALTO | PR | 00977 | |
| 624701 | CARMELINA GUZMAN RIVERA | HC 2 BOX 10217 | | | | LAS MARIAS | PR | 00670-9039 | |
| 624702 | CARMELINA MEDINA CARMONA | HC 1 BOX 3273 | | | | UTUADO | PR | 00641 | |
| 624703 | CARMELINA RIVERA RIVERA | PARC VANSCOY | BB 10 CALLE COLON | | | BAYAMON | PR | 00957-6545 | |
| 74203 | CARMELINA RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 624704 | CARMELINA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 624705 | CARMELINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 624706 | CARMELINA SOLIS APONTE | RR N9 BOX 1591 | | | | SAN JUAN | PR | 00928 | |
| 624707 | CARMELINA VALENTIN ALICEA | URB EL REMANSO | A 6 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 74204 | CARMELITA SANCHEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 74205 | Carmelito Torres Robles | ADDRESS ON FILE | | | | | | | |
| 624708 | CARMELITOS TIRE | PO BOX 8125 | | | | CAGUAS | PR | 00726-8125 | |
| 624715 | CARMELO A CRESPO ROMAN | 338 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 74206 | CARMELO A GONZALEZ CORRETJER/ENVISION | ENERGY CORP | URB MONTEREY | 246 CALLE HIMALAYA | | SAN JUAN | PR | 00926 | |
| 74207 | CARMELO A OLIVER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 74208 | CARMELO A PADILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 624716 | CARMELO A RIVERA RODRIGUEZ | P O BOX 1358 | | | | ARROYO | PR | 00714-1358 | |
| 74209 | CARMELO ACEVEDO AYENDE | ADDRESS ON FILE | | | | | | | |
| 624717 | CARMELO ACEVEDO HERNANDEZ | PO BOX 601 | | | | MOCA | PR | 00676 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74210 | CARMELO ADORNO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 624718 | CARMELO AGOSTO NIEVES | H C 05 BOX 42421 | | | | SAN SEBASTIAN | PR | 00685 | |
| 74211 | CARMELO ALBARRAN VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 624719 | CARMELO ALDEA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 624720 | CARMELO ALDUEN ARIAS | PMB 109 | 200 AVENIDA A SUITE 7 | | | FAJARDO | PR | 00738 | |
| 74212 | CARMELO ALFREDO PIZARRO DAVILA | ADDRESS ON FILE | | | | | | | |
| 624721 | CARMELO ALICEA | P O BOX 762 | | | | HUMACAO | PR | 00791 | |
| 624710 | CARMELO ALICEA SERRANO | 13 CALLE RAFAEL ARROYO RIOS | | | | HUMACAO | PR | 00791 | |
| 624722 | CARMELO ALLENDE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 624723 | CARMELO ALMODOVAR SANTIAGO | 1310 NE 214 ST | | | | MIAMI | FL | 33179 | |
| 74213 | CARMELO ALOMAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 841803 | CARMELO ALTRECHE CRESPO DBA EL CHEF ROLO | VILLA DEL REY 1 | C7 CARR 1 | | | CAGUAS | PR | 00725-6156 | |
| 624724 | CARMELO ALVARADO RODRIGUEZ | URB COUNTRY CLUB | JF 11 CALLE 231 | | | CAROLINA | PR | 00982 | |
| 624725 | CARMELO ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 74214 | CARMELO ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 74215 | CARMELO ANTUNA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 74216 | CARMELO ARCE MUNIZ | ADDRESS ON FILE | | | | | | | |
| 624726 | CARMELO ARROYO CRUZ | ADDRESS ON FILE | | | | | | | |
| 624727 | CARMELO ARROYO ELEUTICE | HC 1 BOX 4767 | | | | BARCELONETA | PR | 00617 | |
| 74217 | CARMELO ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 74218 | CARMELO ARZOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 624728 | CARMELO AUTO PARTS | 1400 AVE CENTRAL CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 624711 | CARMELO AVILA MEDINA | PO BOX 8155 | | | | SAN JUAN | PR | 00910 | |
| 74219 | CARMELO AYALA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 624729 | CARMELO AYALA PABON | P O BOX 738 | | | | JAYUYA | PR | 00664 | |
| 74220 | CARMELO B ROSARIO AYALA | ADDRESS ON FILE | | | | | | | |
| 74221 | CARMELO BAEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 74222 | CARMELO BAEZ LAMPON | ADDRESS ON FILE | | | | | | | |
| 624730 | CARMELO BAEZ RAMOS | PO BOX 1120 | | | | RIO GRANDE | PR | 00745 | |
| 624731 | CARMELO BAEZ RIVERA | PAISAJES DEL PARQUE ESCORIAL | MAIL BOX 306 | | | CAROLINA | PR | 00986-0306 | |
| 624732 | CARMELO BALAGUER | ADDRESS ON FILE | | | | | | | |
| 624733 | CARMELO BALAGUER SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 624734 | CARMELO BARRETO GONZALEZ | BO ARENALES BAJOS | R 5 PO BOX 92 | | | ISABELA | PR | 00662 | |
| 841804 | CARMELO BARRIENTOS SANTANA | PO BOX 190587 | | | | SAN JUAN | PR | 00919-0587 | |
| 74223 | CARMELO BATISTA CLASS | ANTONIO L. ORTIZ GILOT | PO BOX 364503 | | | SAN JUAN | PR | 00936 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74224 | CARMELO BATISTA TORRES | ADDRESS ON FILE | | | | | | | |
| 624735 | CARMELO BERGOLLO SERRANO | SIERRA BAYAMON | 93-32 CALLE 76 | | | BAYAMON | PR | 00959-4403 | |
| 624736 | CARMELO BERGOLLO SERRANO | URB EL CORTIJO | H58 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 624737 | CARMELO BERRIOS COLON | P O BOX 7052 | | | | MAYAGUEZ | PR | 00681-7052 | |
| 74225 | CARMELO BERRIOS VEGA | ADDRESS ON FILE | | | | | | | |
| 74226 | CARMELO BETANCOURT CALO | CALLE ARISMENDI 1121 | ESQ. CALLE VALLEJO | | | RIO PIEDRAS | PR | 00925-0000 | |
| 624738 | CARMELO BETANCOURT CALO | CALLE ARISMENDI 1121 | ESQ CALLE VALLEJO | | | SAN JUAN | PR | 00925 | |
| 624739 | CARMELO BONILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 624740 | CARMELO BREBAN MERCADOC/O CUERPO BOMBERO | ADDRESS ON FILE | | | | | | | |
| 624741 | CARMELO BRUNO | BO CARMELITA | CALLE 14 | | | VEGA BAJA | PR | 00693 | |
| 74228 | CARMELO BRUNO CORTES | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 74227 | CARMELO BRUNO CORTES | PO BOX 1346 | | | | CIALES | PR | 00638 | |
| 624742 | CARMELO BRUNO GAS | BOX 669 | | | | VEGA ALTA | PR | 00692 | |
| 624743 | CARMELO BURGOS FLORES | TOA ALTA HEIGHT | AP 2 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 624744 | CARMELO CABALLERO AVILES | URB ATENAS | K 1 CALLE R LOPEZ | | | MANATI | PR | 00674 | |
| 624745 | CARMELO CACERES MORALES | URB BELINDA | G 18 CALLE 6 | | | ARROYO | PR | 00714 | |
| 624746 | CARMELO CACERES RAMOS | HC 3 BOX 12893 | | | | CAMUY | PR | 00627 | |
| 74229 | CARMELO CALCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 74230 | CARMELO CALDERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 624747 | CARMELO CALZADA MATTA | COND PLAZA INMACULADA I | APT 1602 AVE PONCE DE LEON # 1715 | | | SAN JUAN | PR | 00909 | |
| 624748 | CARMELO CAMPOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 624749 | CARMELO CANDELARIA NIEVES | PO BOX 64 | | | | CAMUY | PR | 00627 | |
| 74231 | CARMELO CANTRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 624750 | CARMELO CARABALLO RUIZ | LOS NARANJOS | | | | VEGA BAJA | PR | 00693 | |
| 624751 | CARMELO CARDONA ROSA | HC 56 BOX 35419 | | | | AGUADA | PR | 00602-9786 | |
| 74232 | CARMELO CARRION NIEVES | ADDRESS ON FILE | | | | | | | |
| 74233 | CARMELO CASIANO AYALA | ADDRESS ON FILE | | | | | | | |
| 624752 | CARMELO CATALAN ROSA | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 624753 | CARMELO CEDRE RIVERA | 29 C/ EUGENIO SANCHEZ LOPEZ | | | | MANATI | PR | 00674 | |
| 624754 | CARMELO CINTRON GONZALEZ | 1964 URB ALT VISTA AFRODITA | | | | PONCE | PR | 00716 | |
| 74234 | CARMELO CINTRON VASQUES | ADDRESS ON FILE | | | | | | | |
| 74235 | CARMELO CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 624756 | CARMELO COLON | HC 03 BOX 7063 | | | | HUMACAO | PR | 00791-9556 | |
| 624757 | CARMELO COLON APONTE | RR1 BOX 12555 | | | | OROCOVIS | PR | 00720 | |
| 74236 | CARMELO COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 2176448 | CARMELO COLON LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624758 | CARMELO COLON MARTINEZ | BARRIADA ISRAEL | 25 CALLE 8 | | | SAN JUAN | PR | 00917 | |
| 74237 | CARMELO COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 624759 | CARMELO COLON RAMOS | CORREO GENERAL | | | | FAJARDO | PR | 00740 | |
| 624760 | CARMELO CONCEPCION GONZALEZ | HC 1 BOX 4771 | | | | SABANA HOYOS | PR | 00688 | |
| 624761 | CARMELO CONCEPCION LOPEZ | BARRIO ESPINOSA | HC 83 BUZON 6077 | | | VEGA ALTA | PR | 00692 | |
| 1572103 | Carmelo Concepcion Serrano, Magali Soto Gonzalez para menor ECS | ADDRESS ON FILE | | | | | | | |
| 1572103 | Carmelo Concepcion Serrano, Magali Soto Gonzalez para menor ECS | ADDRESS ON FILE | | | | | | | |
| 1574698 | Carmelo Concepcion Serrano, Magali Soto Gonzalez para menor MCS | ADDRESS ON FILE | | | | | | | |
| 1574698 | Carmelo Concepcion Serrano, Magali Soto Gonzalez para menor MCS | ADDRESS ON FILE | | | | | | | |
| 74238 | CARMELO CONTRERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 74239 | CARMELO COSME HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 74240 | CARMELO COTTO CANCEL | ADDRESS ON FILE | | | | | | | |
| 74241 | CARMELO CRESPO CABAN | ADDRESS ON FILE | | | | | | | |
| 74242 | CARMELO CRESPO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74243 | CARMELO CRUZ FALERO | ADDRESS ON FILE | | | | | | | |
| 624762 | CARMELO CRUZ MERCADO | BO VIVI ARRIBA | BOX 1066 | | | UTUADO | PR | 00641 | |
| 74244 | CARMELO CRUZ RIJOS | ADDRESS ON FILE | | | | | | | |
| 74245 | CARMELO CRUZ ROSA | ADDRESS ON FILE | | | | | | | |
| 624763 | CARMELO CRUZ TORRES | URB PUERTO NUEVO | 1170 CALLE 10 NE | | | SAN JUAN | PR | 00920 | |
| 624764 | CARMELO CRUZ VELEZ | RES MANUEL A PEREZ | EDIF C 22 APTO 247 | | | SAN JUAN | PR | 00923 | |
| 624765 | CARMELO DAVILA MARTINEZ | URB EL COMANDANTE | 1186 CALLE ARTURO ARCHE DIAZ | | | SAN JUAN | PR | 00924 | |
| 74246 | CARMELO DAVILA TORRES | URB VILLA CAROLINA | 242-14 CALLE 613 | | | CAROLINA | PR | 00985-2245 | |
| 624766 | CARMELO DAVILA TORRES | VILLA CAROLINA | 242-14 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 624767 | CARMELO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 624768 | CARMELO DE LA CRUZ ROSARIO | URB SAN AGUSTIN | 425 CALLE SOLDADO ALCIDEZ REYES | | | SAN JUAN | PR | 00925 | |
| 624769 | CARMELO DE LA TORRE | APARTADO 888 | | | | AGUAS BUENAS | PR | 00703 | |
| 624770 | CARMELO DE LEON SANCHEZ | URB SANTA CRUZ | 28 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 74247 | CARMELO DEL VALLE BONILLA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841805 | CARMELO DELGADO OCASIO | 813 ARTURO PAZAREL | VILLA PRADES | | | SAN JUAN | PR | 00924-2141 | |
| 624771 | CARMELO DELGADO RODRIGUEZ | URB REXVILLE | E 20 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 624772 | CARMELO DELGADO RUIZ | BO GUALDARRAYA | HC 764 BOX 8343 | | | PATILLAS | PR | 00723 | |
| 624774 | CARMELO DIAZ C/O JOSE CARRION SINDICO | CANDELARIA BO BAYANEY | HC 3 BOX 32358 | | | HATILLO | PR | 00659 | |
| 624773 | CARMELO DIAZ C/O JOSE CARRION SINDICO | PO BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| 74248 | CARMELO DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 624775 | CARMELO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74249 | CARMELO DIAZ VAZQUEZ JR | ADDRESS ON FILE | | | | | | | |
| 74250 | CARMELO DIEPPA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 624776 | CARMELO DOMINGUEZ CRISTOBAL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 624777 | CARMELO E ESCALANTE LEON | PO BOX 1788 | | | | CAYEY | PR | 00737 | |
| 624778 | CARMELO E FIGUEROA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 624779 | CARMELO E PEREZ CORTES | URB VILLA SAN ANTON | J 21 CALLE TIBURCIO BERTY | | | CAROLINA | PR | 00987 | |
| 841806 | CARMELO ERAZO RODRIGUEZ | URB BAYAMON GARDENS | PO BOX 3663 | | | BAYAMON | PR | 00958-0663 | |
| 624780 | CARMELO ESQUILIN ESQUILIN | PO BOX 1304 | | | | FARJADO | PR | 00738 | |
| 624781 | CARMELO ESTREMERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 841807 | CARMELO FALU RODRIGUEZ | PO BOX 1003 | | | | CAROLINA | PR | 00986-1003 | |
| 624782 | CARMELO FEBLES VALENTIN | PO BOX 992 | | | | MANATI | PR | 00674 | |
| 74251 | CARMELO FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 624783 | CARMELO FELIX | HACIENDA REAL | 389 CALLE FLOR DE SIERRA | | | CAROLINA | PR | 00987 | |
| 74252 | CARMELO FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624784 | CARMELO FERNANDEZ PEREZ | HC 2 BOX 12105 | | | | GURABO | PR | 00778 | |
| 624785 | CARMELO FIERRO SOTO | HC 1 BOX 2443 | | | | FLORIDA | PR | 00650 | |
| 624787 | CARMELO FIGUEROA | HC 61 BOX 6082 | | | | TRUJILLO ALTO | PR | 00976 | |
| 74253 | CARMELO FIGUEROA / ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 624788 | CARMELO FIGUEROA BURGOS | PO BOX 3045 | | | | RIO GRANDE | PR | 00745 | |
| 74254 | CARMELO FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 74255 | CARMELO FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 841808 | CARMELO FIGUEROA QUESTELL | BO OLIMPO | 3 CALLE 4 BUZON 300-A | | | GUAYAMA | PR | 00784 | |
| 624712 | CARMELO FIGUEROA QUESTELL | PO BOX 300 A | | | | GUAYAMA | PR | 00784 | |
| 624789 | CARMELO FIGUEROA RIVAS | PO BOX 2741 | | | | JUNCO | PR | 00777-2741 | |
| 624790 | CARMELO FONSECA FALCON | PO BOX 2318 | | | | BAYAMON | PR | 00960 | |
| 74256 | Carmelo Fonseca Figueroa | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74257 | CARMELO FONSECA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 624791 | CARMELO FRED DATIZ | P O BOX 3157 | | | | BAYAMON | PR | 00960 | |
| 624792 | CARMELO FUENTES BENITEZ | PO BOX 31200 | | | | SAN JUAN | PR | 00929 | |
| 624793 | CARMELO G TORRES BATISTA | 40 PARC AMADEO JESUS T ARMAIZ | | | | VEGA BAJA | PR | 00693 | |
| 624794 | CARMELO GARCIA GRACIA | ADDRESS ON FILE | | | | | | | |
| 624795 | CARMELO GARCIA GRACIA | ADDRESS ON FILE | | | | | | | |
| 624796 | CARMELO GARCIA OCASIO | HC 40 BOX 43623 | | | | SAN LORENZO | PR | 00754 | |
| 624797 | CARMELO GARCIA RODRIGUEZ | HC 4 BOX 42402 | | | | AGUADILLA | PR | 00603 | |
| 74258 | CARMELO GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 624798 | CARMELO GINES | ADDRESS ON FILE | | | | | | | |
| 74259 | CARMELO GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 74260 | CARMELO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624799 | CARMELO GONZALEZ LOPEZ | PO BOX 907 | | | | AGUAS BUENAS | PR | 00703 | |
| 624800 | CARMELO GONZALEZ ORTIZ | URB IDAMARIS GARDENS | C 34 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725-5717 | |
| 74261 | CARMELO GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 74262 | CARMELO GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 74263 | CARMELO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624801 | CARMELO GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 74264 | CARMELO GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 624802 | CARMELO GUZMAN GEIGEL | 3ER PISO 1558 AVE P DE LEON PDA 23 | | | | SAN JUAN | PR | 00909-1725 | |
| 74265 | CARMELO GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624804 | CARMELO H ALEJANDRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 74266 | CARMELO HERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 2176182 | CARMELO HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 624805 | CARMELO HERNANDEZ HERNANDEZ | PO BOX 3153 | | | | ARECIBO | PR | 00613 | |
| 624806 | CARMELO HERNANDEZ JIMENEZ | HC 01 BOX 5761 | | | | CAMUY | PR | 00627 | |
| 624807 | CARMELO HERNANDEZ LOPEZ | PO BOX 1348 | | | | BAYAMON | PR | 00960-1348 | |
| 74267 | CARMELO HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 624808 | CARMELO HUERTAS ADORNO | BO QUEMADAS | HC 40 BOX 41608 | | | SAN LORENZO | PR | 00754 | |
| 624809 | CARMELO II ALLENDE MARTINEZ | MEDIA LUNA PORTALES | 32 BLVD APT 10302 | | | CAROLINA | PR | 00987 | |
| 74268 | CARMELO IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 624810 | CARMELO IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 624811 | CARMELO IZQUIERDO CRUZ | HC 1 BOX 1070 | | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624812 | CARMELO J RIOS SANTIAGO | COND PARQUE SAN RAMON | CAMINO ALEJANDRINO APT F 201 | | | GUAYNABO | PR | 00969 | |
| 74269 | CARMELO J RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 624813 | CARMELO J VILLAFANE PAGAN | ADDRESS ON FILE | | | | | | | |
| 624814 | CARMELO JIMENEZ CRUZ | URB SANTA ROSA | 31 47 SUITE 221 MAIN AVENUE | | | BAYAMON | PR | 00959-8010 | |
| 74270 | CARMELO JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 74271 | CARMELO JOEL CINTRON VIVAS | ADDRESS ON FILE | | | | | | | |
| 624815 | CARMELO L PEREZ VELAZQUEZ | BARRIO TIBE SECTOR LA ZARZA | KM8 H2 CARR 503 | | | PONCE | PR | 00731 | |
| 74272 | CARMELO LACEN CIRINO | ADDRESS ON FILE | | | | | | | |
| 624816 | CARMELO LAGARES PEREZ | HC 67 BOX 13179 | | | | BAYAMON | PR | 00956 | |
| 624817 | CARMELO LANTIGUA VAZQUEZ | URB VILLA CAROLINA | 109-33 CALLE 82 | | | CAROLINA | PR | 00985 | |
| 2174626 | CARMELO LEON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 624818 | CARMELO LEON MEDINA | 533 CALLE CAROLINA | | | | SAN JUAN | PR | 00917-4206 | |
| 624819 | CARMELO LLERA VAZQUEZ | URB SIERRA LINDA | P 1 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 841809 | CARMELO LOPEZ & MARGARITA GONZALEZ | HC 5 | PO BOX 31576 | | | HATILLO | PR | 00659-9719 | |
| 74273 | CARMELO LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 2137893 | CARMELO LOPEZ MOYA | CARMELO LOPEZ MOYA | HC 5 BOX 31576 | | | HATILLO | PR | 00659 | |
| 624820 | CARMELO LOPEZ MOYA | HC 5 BOX 31576 | | | | HATILLO | PR | 00659 | |
| 624821 | CARMELO LOPEZ REYES / JUANA LOPEZ REYES | RR 2 BOX 7623 | | | | CIDRA | PR | 00739 | |
| 624822 | CARMELO LOPEZ RODRIGUEZ | 90 HALE AVE 1ST FLOOR | | | | BROKLYN | NY | 11208 | |
| 74274 | CARMELO LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 74275 | CARMELO LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 624823 | CARMELO LOPEZ YEYE | BO OBRERO 608 CALLE MARTINO | | | | SAN JUAN | PR | 00915 | |
| 74276 | CARMELO LORENZANA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 74277 | CARMELO LORENZANA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 74278 | CARMELO LOUBRIEL LORENZO | ADDRESS ON FILE | | | | | | | |
| 624824 | CARMELO LUGO PEREZ | HC 02 BOX 10306 | | | | QUEBRADILLA | PR | 00678 | |
| 74279 | CARMELO M AYALA SUARBE | ADDRESS ON FILE | | | | | | | |
| 624825 | CARMELO M DAVILA | PO BOX 1612 | | | | JUNCOS | PR | 00777 | |
| 841810 | CARMELO M GAS | PARC BUENAVENTURA | 10 CALLE ALMENDRO BOX 207 | | | CAROLINA | PR | 00987 | |
| 624826 | CARMELO MACHUCA MULERO | P O BOX 2335 | | | | GUAYNABO | PR | 00970 | |
| 624827 | CARMELO MALAVE CRUZ | ADDRESS ON FILE | | | | | | | |
| 624828 | CARMELO MALDONADO / CHRISTIAN MALDONADO | PO BOX 1057 | | | | CABO ROJO | PR | 00623 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624829 | CARMELO MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 74280 | CARMELO MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74281 | CARMELO MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 74283 | CARMELO MARQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 624830 | CARMELO MARQUEZ RIVERA | HC 2 BOX 17797 | | | | RIO GRANDE | PR | 00745 | |
| 74284 | CARMELO MARQUEZ SANCHEZ Y OTROS | LIC YADIRA ADORNO DELGADO | 1605 | Ponce DE LEON AVE | SUITE 600 | SAN JUAN | PR | 00909 | |
| 624831 | CARMELO MARRERO | HC 03 BOX | | | | CAROLINA | PR | 00887 | |
| 624832 | CARMELO MARTINEZ | LOIZA VALLEY | 186 B CALLE VIOLETA | | | CANOVANAS | PR | 00729 | |
| 74285 | CARMELO MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 74286 | CARMELO MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 624833 | CARMELO MARTINEZ ASOC RES SAINT JUST EN | P O BOX 488 | | | | TRUJILLO ALTO | PR | 00978 | |
| 74287 | CARMELO MARTINEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 624834 | CARMELO MARTINEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 74288 | CARMELO MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 624835 | CARMELO MARTINEZ RIOS | URB PUERTO NUEVO | 692 CALLE CONSTITUCION | | | SAN JUAN | PR | 00923 | |
| 74289 | CARMELO MARZAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 624836 | CARMELO MATOS /PEQ LIGAS BELLA VISTA BAY | URB CANAN | MM 14 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 624837 | CARMELO MATOS MIRANDA | PO BOX 112 | | | | COROZAL | PR | 00783 | |
| 624838 | CARMELO MATOS OFARRIL | PARCELAS HILL BROTHERS | 368 CALLE 7 | | | SAN MJUAN | PR | 00926 | |
| 624839 | CARMELO MEDINA RIVERA | COND LAGUNA GARDENS | EDIF 11 APT 3C | | | CAROLINA | PR | 00979 | |
| 74290 | CARMELO MEDINA VERGARA | ADDRESS ON FILE | | | | | | | |
| 624840 | CARMELO MELENDEZ | A/C: JORGE A. TORRES | DEPTO. DE LA FAMILIA | PO BOX. 8000 | | SAN JUAN | PR | 00910-0800 | |
| 624842 | CARMELO MELENDEZ | HC 02 BOX 9-14 | 533 BO S BAJO | | | CAROLINA | PR | 00987 | |
| 624841 | CARMELO MELENDEZ | PO BOX 283 | | | | COMERIO | PR | 00782 | |
| 74291 | CARMELO MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 624843 | CARMELO MELENDEZ MORALES | EXT CAGUAX | Y 43 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 841811 | CARMELO MENA MEDINA | 11 CALLE I VILLA MENA | PO BOX 2233 | | | ARECIBO | PR | 00613 | |
| 74292 | CARMELO MENA MEDINA | 450 PELHAM RD | APT 2 A | | | NEW ROCHELLE | NY | 10805 | |
| 624844 | CARMELO MENDEZ BORGES | PO BOX 542 | | | | BARCELONETA | PR | 00617 | |
| 624845 | CARMELO MENDEZ DROSS | ADDRESS ON FILE | | | | | | | |
| 624846 | CARMELO MENDEZ DROSS | ADDRESS ON FILE | | | | | | | |
| 624847 | CARMELO MENDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 74293 | Carmelo Mercado Lopez | ADDRESS ON FILE | | | | | | | |
| 74294 | Carmelo Mercado Lopez | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624848 | CARMELO MERCADO MORALES | PO BOX 1141 | | | | SABANA HOYOS | PR | 00688 | |
| 624849 | CARMELO MIRANDA BELTRAN | URB MABU | C 15 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 624850 | CARMELO MIRANDA CONCEPCION | MARIA PIZARRO | | | | SAN JUAN | PR | 00902 | |
| 624852 | CARMELO MONTES DE JESUS | C/O: MARIA I. LEON CRUZ | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 | |
| 624853 | CARMELO MORALES | URB GURABO GARDENS | N 4 CALLE 43 QUINTA SECCION | | | CAGUAS | PR | 00725 | |
| 624854 | CARMELO MORALES SALAS | PO BOX 6082 | | | | PONCE | PR | 00733 | |
| 1179305 | CARMELO MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 624855 | CARMELO NAVARRO COLON | ADDRESS ON FILE | | | | | | | |
| 624856 | CARMELO NAVAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 624857 | CARMELO NEGRON FONTAN | PO BOX 671 | | | | MOROVIS | PR | 00687 | |
| 74295 | CARMELO NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624858 | CARMELO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74296 | CARMELO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74297 | CARMELO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624859 | CARMELO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624860 | CARMELO NEVAREZ RIVERA | URB VISTA ALEGRE | 13 CALLE LA LIGA | | | BAYAMON | PR | 00959-5338 | |
| 74298 | Carmelo Nevarez Rosario | ADDRESS ON FILE | | | | | | | |
| 74299 | CARMELO NIEVES BONET | ADDRESS ON FILE | | | | | | | |
| 624861 | CARMELO NIEVES FIGUEROA | URB MONTE CASINO | 5 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| 74300 | CARMELO NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 624862 | CARMELO NIEVES MONGE | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 74301 | CARMELO NIEVES MONJE | ADDRESS ON FILE | | | | | | | |
| 624863 | CARMELO NIEVES NEGRONI | ADDRESS ON FILE | | | | | | | |
| 74302 | CARMELO NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 74303 | CARMELO NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 624864 | CARMELO NIEVES TORRES | COND ATLANTIC BEACH APT 5G | 2715 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 624866 | CARMELO NISTAL VARGAS | ADDRESS ON FILE | | | | | | | |
| 624865 | CARMELO NISTAL VARGAS | ADDRESS ON FILE | | | | | | | |
| 624867 | CARMELO NOGUE RIVERA | PO BOX 885 | | | | COMERIO | PR | 00782 | |
| 74304 | CARMELO NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 74305 | CARMELO NUNEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 74306 | CARMELO O CALDERAS | ADDRESS ON FILE | | | | | | | |
| 624868 | CARMELO O LANDRON MARTINEZ | PO BOX 79893 | | | | CAROLINA | PR | 00984 | |
| 74307 | CARMELO O RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624869 | CARMELO OCASIO LAUREANO | PO BOX 631 | | | | SAN LORENZO | PR | 00754 | |
| 624870 | CARMELO OCASIO LOPEZ | 1 CLUB COSTA MARIANI APT 1F | | | | CAROLINA | PR | 00983 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624871 | CARMELO OLAVARRIA PEREZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 624872 | CARMELO OLIVERA RIVERA A/C | BANCO DES ECONOMICO PARA P R | REPARTO LA ESPERANZA | 5 CALLE ALELI | | GUAYNABO | PR | 00970 | |
| 624873 | CARMELO ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74308 | CARMELO ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| 74309 | CARMELO ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| 624874 | CARMELO ORTIZ ROQUE | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 624875 | CARMELO ORTIZ SANTANA | HC 866 BOX 10105 | | | | FAJARDO | PR | 00738 | |
| 624876 | CARMELO ORTIZ TORRES | 1462 CALLE AMERICA | | | | SAN JUAN | PR | 00907 | |
| 74310 | CARMELO ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 74311 | CARMELO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 624877 | CARMELO OTERO | ADDRESS ON FILE | | | | | | | |
| 74312 | CARMELO PAGAN | ADDRESS ON FILE | | | | | | | |
| 74313 | CARMELO PAGAN | ADDRESS ON FILE | | | | | | | |
| 74314 | CARMELO PAGAN CARRERO | ADDRESS ON FILE | | | | | | | |
| 74315 | CARMELO PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 624878 | CARMELO PAGAN RIVERA | 206 CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 74316 | CARMELO PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 624879 | CARMELO PANTOJA AGOSTO | BO SABANA BRANCH CARR 688 | | | | VEGA BAJA | PR | 00683 | |
| 74317 | CARMELO PANTOJA OTERO | ADDRESS ON FILE | | | | | | | |
| 74318 | CARMELO PARRILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 74319 | CARMELO PASTRANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 624880 | CARMELO PEREIRA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 74320 | CARMELO PEREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 624881 | CARMELO PEREZ BORRERO | BDA TAMARINDO | 122 CALLE 2 | | | PONCE | PR | 00730-2005 | |
| 624882 | CARMELO PEREZ CORTES | COND PLAYA DORADA 1 | APT 508 | | | CAROLINA | PR | 00979 | |
| 624883 | CARMELO PEREZ GARCIA | URB QUINTAS DE SAN LUIS II | A 2 CAMPECHE | | | CAGUAS | PR | 00725 | |
| 74321 | CARMELO PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 74322 | CARMELO PEREZ MORALES | FRANCISCO R. GONZÁLEZ-COLÓN | 1519 | Ponce DE LEÓN AVE FIRST FEDERAL BLDG. SUITE 805 | | SAN JUAN | PR | 00909 | |
| 624884 | CARMELO PEREZ ROJAS | HC 49 BOX 42301 | | | | SAN LORENZO | PR | 00754 | |
| 624885 | CARMELO PEREZ ROSADO | URB STA JUANITA | NL 5 CALLE MATIZ | | | BAYAMON | PR | 00956-5129 | |
| 624886 | CARMELO PEREZ SANTIAGO | P O BOX 41073 | | | | SAN JUAN | PR | 00940-1073 | |
| 74323 | CARMELO PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 74324 | CARMELO PEREZ/ AURELIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74325 | CARMELO PINIERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 74326 | CARMELO PIZARRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 74327 | CARMELO PULLIZA DELGADO | ADDRESS ON FILE | | | | | | | |
| 74328 | CARMELO QUINONEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 74329 | CARMELO QUINTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 74330 | CARMELO R CASTILLO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 624887 | CARMELO RAMOS CANDELARIO | P O BOX 331 | | | | GUAYNABO | PR | 00970 | |
| 74331 | CARMELO RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| 624888 | CARMELO RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| 74332 | CARMELO RAMOS MORENO | ADDRESS ON FILE | | | | | | | |
| 624889 | CARMELO RAMOS ROSARIO | HC 30 BOX 33004 | | | | SAN LORENZO | PR | 00754 | |
| 770967 | CARMELO REYES VIRUET | ADDRESS ON FILE | | | | | | | |
| 74334 | CARMELO REYES VIRUET | ADDRESS ON FILE | | | | | | | |
| 624892 | CARMELO RIOS BARRETO | RR 2 BOX 7030 | | | | MANATI | PR | 00674 | |
| 624893 | CARMELO RIVERA | 36 BARRIADA DEL CARMEN | | | | SALINAS | PR | 00751 | |
| 624894 | CARMELO RIVERA ATANCIO | BO BUENA VISTA | RR 11 BZN 10371 | | | BAYAMON | PR | 00956 | |
| 74335 | CARMELO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 624895 | CARMELO RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 74336 | CARMELO RIVERA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 74337 | CARMELO RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74338 | CARMELO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 624896 | CARMELO RIVERA NIEVES | TORRES DE ANDALUCIA 1 APT 401 | | | | SAN JUAN | PR | 00926 | |
| 624897 | CARMELO RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 624899 | CARMELO RIVERA RIVERA | BO BAYAMON | RR 2 BOX 5887 | | | CIDRA | PR | 00739 | |
| 624898 | CARMELO RIVERA RIVERA | PO BOX 140754 | | | | ARECIBO | PR | 00614 | |
| 74339 | CARMELO RIVERA RIVERA | RR 5 # 8355 | REPARTO VILLA CHICA | | | BAYAMON | PR | 00956 | |
| 624713 | CARMELO RIVERA RODRIGUEZ | BO CAMPANILLA | 392 E CALLE SOL | | | TOA BAJA | PR | 00949 | |
| 74340 | CARMELO RIVERA RODRIGUEZ | URB LAS VIRTUDES | 772 CALLE CARIDA | | | SAN JUAN | PR | 00924 | |
| 624900 | CARMELO RIVERA ROSARIO | P O BOX 4027 | | | | GURABO | PR | 00778 | |
| 624901 | CARMELO RIVERA SEGUI | URB LOS ANGELES | BLOQUE H 23 CALLE C | | | CAROLINA | PR | 00974 | |
| 74341 | CARMELO RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 624902 | CARMELO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 624903 | CARMELO RODRIGUEZ | 512 MASON ST | | | | SAN ANTONIO | TX | 78208-1339 | |
| 74342 | CARMELO RODRIGUEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 624905 | CARMELO RODRIGUEZ CARRASQUILLO | HC 01 BOX 12106 | | | | CAROLINA | PR | 00985 | |
| 624904 | CARMELO RODRIGUEZ CASIANO | P O BOX 2431 | | | | GUAYNABO | PR | 00970-2431 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624906 | CARMELO RODRIGUEZ COSMEZ | PROYECTO TUNKEY | SOLAR 1 LAS CALABAZAS | | | YABUCOA | PR | 00767 | |
| 74343 | CARMELO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 624907 | CARMELO RODRIGUEZ FALU | VILLAS DE LOIZA | RR 11 CALLE 29 | | | LOIZA | PR | 00729 | |
| 624908 | CARMELO RODRIGUEZ FELICIANO | PO BOX 29785 | | | | SAN JUAN | PR | 00929-0785 | |
| 624909 | CARMELO RODRIGUEZ FELICIANO | URB QUINTAS CUPEY | EDIF E APT 104 | | | SAN JUAN | PR | 00926 | |
| 74344 | CARMELO RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 624910 | CARMELO RODRIGUEZ FRANQUI | HC 4 BOX 17382 | | | | CAMUY | PR | 00627-9501 | |
| 624911 | CARMELO RODRIGUEZ GARCIA | 2005 SAGRADO CORAZON APT 3D | | | | SAN JUAN | PR | 00915 | |
| 74345 | CARMELO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 74346 | CARMELO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74347 | CARMELO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74348 | CARMELO RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 624913 | CARMELO RODRIGUEZ PEREZ | 102 E CALLE NARCISO FONT | | | | CAROLINA | PR | 00985 | |
| 624912 | CARMELO RODRIGUEZ PEREZ | LAS GRANJAS | 618 CALLE GILBERTO VAZQUEZ | | | VEGA BAJA | PR | 00693 | |
| 74349 | CARMELO RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 74350 | CARMELO RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 624914 | CARMELO RODRIGUEZ RIVERA | BO RABANAL | RR 1 BZN 3190 | | | CIDRA | PR | 00739 | |
| 2137533 | CARMELO RODRIGUEZ RODRIGUEZ | CARMELO RODRIGUEZ RODRIGUEZ | RR-2 Box 5713-5 | | | Toa Alta | PR | 00953-9801 | |
| 2163651 | CARMELO RODRIGUEZ RODRIGUEZ | RR-2 BOX 5713-5 | | | | TOA ALTA | PR | 00953-9801 | |
| 74351 | CARMELO RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 624916 | CARMELO RODRIGUEZ SOTO | BARRIO OBRERO | 738 CALLE ANTONIO DE ASIS | | | SAN JUAN | PR | 00915 | |
| 624915 | CARMELO RODRIGUEZ SOTO | VILLA FONTANA | VIA 16 JR-26 | | | CAROLINA | PR | 00983-2043 | |
| 74352 | CARMELO ROMAN QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 624917 | CARMELO ROMAN ROSARIO | HC 06 BOX 65025 | | | | AGUADILLA | PR | 00603-9847 | |
| 74353 | CARMELO RONDON REYES | ADDRESS ON FILE | | | | | | | |
| 624918 | CARMELO ROSA | URB LAS GARDENIAS | 23 CALLE ORQUIDEA | | | MANATI | PR | 00674 | |
| 74354 | CARMELO ROSA | URB VILOMAR | 1 CALLE A | | | LUQUILLO | PR | 00773 | |
| 624919 | CARMELO ROSA BULTRON | ADDRESS ON FILE | | | | | | | |
| 74355 | CARMELO ROSA CALDERON | ADDRESS ON FILE | | | | | | | |
| 624920 | CARMELO ROSADO CABRERA | 2DA EXT SANTA TERESITA | BL 16 CALLE D | | | PONCE | PR | 00731 | |
| 624921 | CARMELO ROSADO COLON | CANDELARIA MAIL STATION | ST 606 BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 74356 | Carmelo Rosado Maldonado | ADDRESS ON FILE | | | | | | | |
| 624922 | CARMELO ROSADO RIVERA | HC 03 BOX 19345 | | | | ARECIBO | PR | 00612-0000 | |
| 624714 | CARMELO ROSADO TOLEDO | URB VILLA DEL REY | A 4 M 9 CALLE 5 | | | CAGUAS | PR | 00726 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624923 | CARMELO ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 624924 | CARMELO ROSARIO VELAZQUEZ | BOX 401 BO LA DOLORES | PARCELA 183 | | | RIO GRANDE | PR | 00745 | |
| 74357 | CARMELO ROSARIO VELAZQUEZ | RES FERLIN TORRENCH | EDIF 22-135 | | | BAYAMON | PR | 00957 | |
| 74358 | CARMELO ROSARIO VIERA | ADDRESS ON FILE | | | | | | | |
| 74359 | CARMELO ROSARIO Y AURELIA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 74360 | CARMELO RUIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 624925 | CARMELO SAAVEDRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 74361 | CARMELO SALAS PLUMEY Y/O MYRNA SALAS | URB PONCE DE LEON | 98 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 74362 | CARMELO SANABRIA BLAS | ADDRESS ON FILE | | | | | | | |
| 624926 | CARMELO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 74363 | CARMELO SANCHEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 624927 | CARMELO SANCHEZ CARABALLO | HC 3 BOX 37827 | | | | CAGUAS | PR | 00725 | |
| 624928 | CARMELO SANCHEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 624929 | CARMELO SANCHEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 74364 | CARMELO SANCHEz SOTO | ADDRESS ON FILE | | | | | | | |
| 624930 | CARMELO SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 74365 | CARMELO SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 74366 | CARMELO SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 74367 | CARMELO SANES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74368 | CARMELO SANJURJO MORALES | CALLE MARTINICA 839 4TA.EXT. | COUNTRY CLUB. | | | RIO PIEDRAS | PR | 00813-0000 | |
| 624931 | CARMELO SANJURJO MORALES | URB CONTRY CLUB | 839 CALLE MARTINICA | | | CAROLINA | PR | 00987 | |
| 74369 | CARMELO SANTANA LOPEZ | 15 CARR. 19 COND. REAL APT 301-G | | | | GUAYNABO | PR | 00969 | |
| 624932 | CARMELO SANTANA LOPEZ | COND CAMINO REAL | 1500 CARR 19 APT 301 G | | | GUAYNABO | PR | 00969 | |
| 624933 | CARMELO SANTANA SEGARRA | RR 6 BOX 10657 | | | | SAN JUAN | PR | 00926-9516 | |
| 74370 | CARMELO SANTANA SEGARRA | RR 6 CAMINO SANCHEZ GUZMAN 8 | | | | SAN JUAN | PR | 00926-9465 | |
| 74371 | CARMELO SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| 624934 | CARMELO SANTIAGO GONZALEZ | HC 4 BOX 8652 | | | | COMERIO | PR | 00782 | |
| 74372 | Carmelo Santiago Rodriguez | ADDRESS ON FILE | | | | | | | |
| 624935 | CARMELO SANTOS PABON | 391 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 74373 | CARMELO SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 74374 | CARMELO SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 624936 | CARMELO SASTRE SANCHEZ | BO CALICHE BOX 19 | | | | CIALES | PR | 00638 | |
| 624937 | CARMELO SCREENS | AG 7 AVE LOMAS VERDES | | | | BAYAMON | PR | 00619 | |
| 624938 | CARMELO SERRANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624939 | CARMELO SIERRA RIOS | URB TERRAZAS DEMAJAGUAS | LL 202 CALLE DIAMANTE | | | FAJARDO | PR | 00738 | |
| 74375 | CARMELO SILVA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 74376 | CARMELO SOTO BOSQUE | ADDRESS ON FILE | | | | | | | |
| 624940 | CARMELO SOTO QUILES | BOX 9007 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 74377 | CARMELO SOTO REYES | ADDRESS ON FILE | | | | | | | |
| 624941 | CARMELO SOTO VALENTIN | PO BOX 2402 | | | | GUAYAMA | PR | 00785 | |
| 74378 | CARMELO SUAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 624942 | CARMELO SUAREZ RIVERA | EXT TANAMA 126 | AVE PUERTO RICO | | | ARECIBO | PR | 00612 | |
| 74379 | CARMELO TALAVERA | ADDRESS ON FILE | | | | | | | |
| 624943 | CARMELO TIRADO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 74380 | CARMELO TIRADO TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 624944 | CARMELO TORRES DAVILA | HC 02 BOX 5519 | | | | MOROVIS | PR | 00687-9714 | |
| 624945 | CARMELO TORRES DROZ | 3 CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| 624946 | CARMELO TORRES GOVEO | RR 4 BOX 457 | | | | BAYAMON | PR | 00956 | |
| 74381 | CARMELO TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 624947 | CARMELO TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74382 | CARMELO TORRES PABON | ADDRESS ON FILE | | | | | | | |
| 624709 | CARMELO TORRES ROSADO | SANTA ELENA HCC 10 | | | | BAYAMON | PR | 00957 | |
| 624948 | CARMELO TORRES ROSADO | URB SANTA ELENA | CC10 CALLE H | | | BAYAMON | PR | 00957 | |
| 624949 | CARMELO TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 74383 | CARMELO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 624950 | CARMELO VALENTIN CARDONA | PO BOX 1249 | | | | ISABELA | PR | 00662 | |
| 624951 | CARMELO VALENTIN CRUZ | HC 1 BOX 5691 | | | | SABANA HOYOS | PR | 00688 | |
| 74384 | CARMELO VALENTIN MERCADO | ADDRESS ON FILE | | | | | | | |
| 74385 | CARMELO VALENTIN Y/O LUIS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 624952 | CARMELO VALLEJO CARASQUILLO | PO BOX 433 | | | | SAN LORENZO | PR | 00754-0433 | |
| 74386 | CARMELO VARGAS ALTIERY | ADDRESS ON FILE | | | | | | | |
| 624953 | CARMELO VARGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 624954 | CARMELO VAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 74387 | CARMELO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 624955 | CARMELO VAZQUEZ ROSARIO | P O BOX 1379 | | | | BARCELONETA | PR | 00617-1379 | |
| 74390 | CARMELO VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 624956 | CARMELO VELAZQUEZ | HC 01 BOX 9023 | BO MOGAS | | | GUAYANILLA | PR | 00656 | |
| 624957 | CARMELO VELEZ ACOSTA | FLORAL PARK | 507 CALLE CARIBE | | | SAN JUAN | PR | 00917-3927 | |
| 624958 | CARMELO VILLEGAS DIAZ | PO BOX 561 | | | | PUERTO RICO | PR | 00740 | |
| 74391 | CARMEN ,JORGE , MARISOL VEGA Y | ADDRESS ON FILE | | | | | | | |
| 625019 | CARMEN A ABREU ALDARONDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625020 | CARMEN A ABREU PEREZ | ADDRESS ON FILE | | | | | | | |
| 74392 | CARMEN A ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 74393 | CARMEN A ACOSTA GARCIA | ADDRESS ON FILE | | | | | | | |
| 74394 | CARMEN A ACOSTA INFANTE | ADDRESS ON FILE | | | | | | | |
| 625021 | CARMEN A ADORNO | 241 CALLE TULIPAN | | | | HATILLO | PR | 00659 | |
| 624963 | CARMEN A AGOSTO CEPADA | URB LEVITTOWN 2270 | PASEO AMAPOLA | | | TOA BAJA | PR | 00949 | |
| 74395 | CARMEN A ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 625022 | CARMEN A ALBELO RIVAS | EMBALSE SAN JOSE | 433 CALLE CONZUMEL | | | SAN JUAN | PR | 00923 | |
| 74396 | CARMEN A ALICEA RESTO | ADDRESS ON FILE | | | | | | | |
| 625023 | CARMEN A ALICEA RIVERA | HC 1 BOX 21111 | | | | FLORIDA | PR | 00650 | |
| 625024 | CARMEN A ALVARADO ALVAR | ADDRESS ON FILE | | | | | | | |
| 625025 | CARMEN A ANDUJAR CORDERO | 34 AVE HOSPITAL VIEJO | | | | UTUADO | PR | 00641 | |
| 74397 | CARMEN A APONTE BERDECIA | ADDRESS ON FILE | | | | | | | |
| 625026 | CARMEN A APONTE MARTINEZ | BO SABANA SECA | 6279 C/ GUAJANA STE 62 | | | SABANA SECA | PR | 00952 | |
| 625027 | CARMEN A APONTE PEREIRA | A 7 C 3 VILLA DEL CARMEN | | | | CIDRA | PR | 00739-3001 | |
| 625028 | CARMEN A APONTE RIVERA | HC 1 BOX 5585 | | | | BARRANQUITAS | PR | 00794-9699 | |
| 74398 | CARMEN A ARCE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 625029 | CARMEN A ARROYO ARROYO | JARD DEL CARIBE | R 2 CALLE 23 | | | PONCE | PR | 00728 | |
| 625030 | CARMEN A AVILES RIVERA | BO GALATEO PARC 56 | | | | TOA ALTA | PR | 00953 | |
| 625031 | CARMEN A AYALA RIVERA | URB EL CORTIJO | GG 7A CALLE 9 | | | BAYAMON | PR | 00956 | |
| 625032 | CARMEN A BAEZ CAMACHO | P O BOX 1720 | | | | OROCOVIS | PR | 00720-1720 | |
| 625033 | CARMEN A BAEZ MEDINA | P O BOX 412 | | | | GUAYNABO | PR | 00970 | |
| 74401 | CARMEN A BARREDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 625034 | CARMEN A BEAUCHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 74402 | CARMEN A BELEN GARRIGA | ADDRESS ON FILE | | | | | | | |
| 74403 | CARMEN A BENITEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 74404 | CARMEN A BERRIOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 74405 | CARMEN A BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625035 | CARMEN A BONILLA QUIANES | ADDRESS ON FILE | | | | | | | |
| 841813 | CARMEN A BRAVO CEREZO | PO BOX 360430 | | | | SAN JUAN | PR | 00936-0430 | |
| 74406 | CARMEN A BRUNO PADRO | ADDRESS ON FILE | | | | | | | |
| 625036 | CARMEN A BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 74407 | CARMEN A CABALLERO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 74408 | CARMEN A CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625037 | CARMEN A CALIXTO CAMACHO | HC 763 BOX 3653 | | | | PATILLAS | PR | 00723 | |
| 625038 | CARMEN A CAMACHO ARENAS | URB LA MARINA M 17 | CALLE CRISANTEMOS | | | CAROLINA | PR | 00979 | |
| 625039 | CARMEN A CARDONA OJEDA | RES ROBERTO CLEMENTE | EDIF B 11 APT 4 CALLE 4 | | | CAROLINA | PR | 00982 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74409 | CARMEN A CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 625040 | CARMEN A CARRASQUILLO | 74 PARC RIO BLANCO | | | | NAGUABO | PR | 00744 | |
| 625041 | CARMEN A CARRERAS PEREZ | COND JARDINES DE VALENCIA | APT 201 | | | SAN JUAN | PR | 00923 | |
| 74410 | CARMEN A CARRION MOJICA | ADDRESS ON FILE | | | | | | | |
| 74411 | CARMEN A CATALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 74412 | CARMEN A CHICLANA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 74413 | CARMEN A CLASS PEREZ | ADDRESS ON FILE | | | | | | | |
| 625042 | CARMEN A COLLAZO RIVERA | URB BORINQUEN GARDENS | 662 CALLE LOTUS | | | SAN JUAN | PR | 00926 | |
| 625043 | CARMEN A COLON GALIV | PO BOX 525 | | | | ARROYO | PR | 00714 | |
| 625044 | CARMEN A COLON NEGRON | TREASURE VALLEY | J 17 CALLE ARGENTINA | | | CIDRA | PR | 00739 | |
| 625045 | CARMEN A COLON OLMO | BO DOMINGUITO SECT CUATRO CALLES | | | | ARECIBO | PR | 00613 | |
| 625046 | CARMEN A CORDERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 74414 | CARMEN A CORREA CIRINO | ADDRESS ON FILE | | | | | | | |
| 625047 | CARMEN A CORREA GUMBE | COND LEOPORDO FIGUEROA | APTO 422 | | | SAN JUAN | PR | 00923 | |
| 74415 | CARMEN A COSME RIOS | ADDRESS ON FILE | | | | | | | |
| 625048 | CARMEN A COTTO ORTIZ | URB SABANA GARDEN | CALLE 26 BLQ 15 | | | CAROLINA | PR | 00983 | |
| 74416 | CARMEN A CRUZ UBARRI | ADDRESS ON FILE | | | | | | | |
| 625049 | CARMEN A DAVILA MERCADO | 10 W 4TH AVE APT G | | | | RUNNEMEDE | NJ | 08078 | |
| 625050 | CARMEN A DAVILA RIOS | HILL BROTHERS | 77 CALLE 7 | | | SAN JUAN | PR | 00924-3016 | |
| 625051 | CARMEN A DE GRACIA | URB LEVITTOWN LAKES | CH7 CALLE DR ZENO GANDIA | | | TOA BAJA | PR | 00949 | |
| 625052 | CARMEN A DE JESUS COLLAZO | C 16 EXT VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 841814 | CARMEN A DE JESUS RUIZ | JARD DEL CARIBE | GG68 CALLE 34 | | | PONCE | PR | 00728-2613 | |
| 74417 | CARMEN A DE LEON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 74418 | CARMEN A DEL VALLE CORTEZ | ADDRESS ON FILE | | | | | | | |
| 74419 | CARMEN A DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 74420 | CARMEN A DELGADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 625054 | CARMEN A DELPIN TORRES | P O BOX 159 | | | | SANTA ISABEL | PR | 00757 | |
| 625055 | CARMEN A DIAZ | ADDRESS ON FILE | | | | | | | |
| 625056 | CARMEN A DIAZ DIAZ | EXT COMANDANTE | 76 CALLE GERMAN BESOSA | | | CAROLINA | PR | 00982 | |
| 74421 | CARMEN A DIAZ PENA | ADDRESS ON FILE | | | | | | | |
| 74422 | CARMEN A DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 625057 | CARMEN A DIAZ RIVERA | RES FELIPE S OSORIO | EDF 25 APT 182 | | | CAROLINA | PR | 00985 | |
| 841815 | CARMEN A DIAZ RODRIGUEZ | SAN PEDRO ESTATES | B-7 CALLE SAN PEDRO | | | CAGUAS | PR | 00725-3928 | |
| 625058 | CARMEN A DIAZ SEPULVEDA | URB EL COMANDANTE | 825 CALLE GRACE | | | CAROLINA | PR | 00982 | |
| 625059 | CARMEN A DIAZ SEPULVEDA | URB VILLA FLORES | 825 CALLE GRACE | | | CAROLINA | PR | 00982 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625060 | CARMEN A DIAZ TIZOL | URB VILLA HILDA | C 3 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 74423 | CARMEN A DUCRET / LUIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 74424 | CARMEN A EGIPCIACO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 74425 | CARMEN A EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| 625061 | CARMEN A ESCODA LASTRA | 613 CALLE ARECIBO APT 6 B | | | | SAN JUAN | PR | 00907 | |
| 74426 | CARMEN A ESPADA MATTEI | ADDRESS ON FILE | | | | | | | |
| 74427 | CARMEN A ESPIET RIOS | ADDRESS ON FILE | | | | | | | |
| 74428 | CARMEN A FEBUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 625062 | CARMEN A FERRER ROSARIO | PROYECTO GALATEO | H 13 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 625063 | CARMEN A FIGUEROA VAZQUEZ | LA TROCHA | 304 V CALLE MAGA | | | VEGA BAJA | PR | 00693 | |
| 625065 | CARMEN A FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625066 | CARMEN A FONTANEZ OTERO | HC 2 BOX 5001 | | | | COMERIO | PR | 00782 | |
| 625067 | CARMEN A FUENTES CALDERON | RES FELIPES OSORIOS | EDIF 22 APT 157 C | | | CAROLINA | PR | 00985 | |
| 625068 | CARMEN A FUENTES RIVERA | CAPARRA | APARTAMENTO 11661 | | | SAN JUAN | PR | 00922-1661 | |
| 625069 | CARMEN A GAGOT VELEZ | 1218 CALLE ARTURO ARCHE DIAZ | | | | SAN JUAN | PR | 00924 | |
| 625070 | CARMEN A GAUTHIER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 625071 | CARMEN A GAUTIER FIGUEROA | URB VILLA GRILLASCA | 1328 CALLE EDUARDO CUEVAS | | | PONCE | PR | 00717-0584 | |
| 625072 | CARMEN A GONZALEZ | PO BOX 371 | | | | ISABELA | PR | 00662-0371 | |
| 625073 | CARMEN A GONZALEZ REYES | URB MIRAFLORES | 52-17 CALLE 60 | | | BAYAMON | PR | 00957-3840 | |
| 625074 | CARMEN A GRATASCO RODRIGUEZ | URB BARALT | A 21 CALLE 3 | | | FAJARDO | PR | 00728 | |
| 625075 | CARMEN A GUZMAN MARTINEZ | PO BOX 193937 | | | | SAN JUAN | PR | 00919 | |
| 625076 | CARMEN A HERNAIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 74429 | CARMEN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 625077 | CARMEN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 841816 | CARMEN A HUERTAS VALENTIN | HC 5 BOX 54802 | | | | HATILLO | PR | 00659-9797 | |
| 625078 | CARMEN A IGLESIAS MERLY` | ADDRESS ON FILE | | | | | | | |
| 625079 | CARMEN A IRIZARRY MATEO | PO BOX 688 | | | | GUAYNABO | PR | 00970 | |
| 625080 | CARMEN A IRIZARRY VELEZ | PO BOX 10466 | | | | SAN JUAN | PR | 00922-0466 | |
| 74430 | CARMEN A JIMENEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 74431 | CARMEN A LAFUENTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74432 | CARMEN A LEBRON MONTES | ADDRESS ON FILE | | | | | | | |
| 625081 | CARMEN A LEON MIRANDA | HC 3 BOX 11993 | | | | JUANA DIAZ | PR | 00795 | |
| 625082 | CARMEN A LEON RIVERA | URB VALLE HUCARES | 145 CALLE GUAYACAN | | | JUANA DIAZ | PR | 00795 | |
| 625083 | CARMEN A LOPEZ | HC 01 BOX 3524 | | | | CAMUY | PR | 00627-9606 | |
| 625084 | CARMEN A LOPEZ | VENUS GARDENS | 1763 CALLE HORAS | | | SAN JUAN | PR | 00926 | |
| 625085 | CARMEN A LOPEZ ARROYO | PO BOX 120 | | | | LARES | PR | 00669 | |
| 625087 | CARMEN A LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625086 | CARMEN A LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 841817 | CARMEN A LOPEZ LEON | URB QUINTAS DE CANOVANAS | 625 CALLE 6 | | | CANOVANAS | PR | 00729-3913 | |
| 74433 | CARMEN A LOPEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 624964 | CARMEN A LUCIANO MENENDEZ | PO BOX 143683 | | | | ARECIBO | PR | 00614-3683 | |
| 74435 | CARMEN A LUGO FOURNIER | ADDRESS ON FILE | | | | | | | |
| 74436 | CARMEN A LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 625088 | CARMEN A MAISONET VAZQUEZ | PARCELAS IMBERY | 8 CALLE 16 | | | BARCELONETA | PR | 00617 | |
| 625089 | CARMEN A MALDONADO FLORES | ADDRESS ON FILE | | | | | | | |
| 625090 | CARMEN A MALDONADO MEDINA | P O BOX 9020485 | | | | SAN JUAN | PR | 00902-0485 | |
| 625091 | CARMEN A MALDONADO SAMO | BZN 30 CALLE 100 | | | | VEGA BAJA | PR | 00693 | |
| 74437 | CARMEN A MARDALES ESCANELLAS | ADDRESS ON FILE | | | | | | | |
| 625092 | CARMEN A MARQUEZ ALGARIN | 124 JOSE PM HERNANDEZ | CALLE 3 | | | RIO GRANDE | PR | 00745 | |
| 74438 | CARMEN A MARRERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 625093 | CARMEN A MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 625094 | CARMEN A MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74439 | CARMEN A MARTIN | ADDRESS ON FILE | | | | | | | |
| 625095 | CARMEN A MARTINEZ CENTENO | PO BOX 9889 | | | | ARECIBO | PR | 00613 | |
| 74440 | CARMEN A MARTINEZ PRIETO | ADDRESS ON FILE | | | | | | | |
| 625096 | CARMEN A MARTINEZ ROSA | VILLA FONTANA | 2092 VIA 11 | | | CAROLINA | PR | 00983 | |
| 625097 | CARMEN A MATOS DIAZ | URB CIUDAD UNIVERSITARIA | I3 CALLE C E | | | TRUJILLO ALTO | PR | 00976 | |
| 625098 | CARMEN A MEDINA VELEZ | URB RIO CRISTAL | 534 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680-1909 | |
| 625099 | CARMEN A MEJIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 625100 | CARMEN A MEJIAS VALENTIN | OFIC REC HUMANOS | DEPTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 625101 | CARMEN A MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 625102 | CARMEN A MERCADO RIVERA | URB LOIZA VALLEY | 332 CALLE CRISANTEMO | | | CANOVANAS | PR | 00729 | |
| 74441 | CARMEN A MERCED ALICEA | ADDRESS ON FILE | | | | | | | |
| 74442 | CARMEN A MOLINA AYALA | ADDRESS ON FILE | | | | | | | |
| 625103 | CARMEN A MOLINA AYALA | ADDRESS ON FILE | | | | | | | |
| 625104 | CARMEN A MOLINA MEDINA | BO GRULARTE | HC 1 BOX 4599 | | | ADJUNTAS | PR | 00601 | |
| 74443 | CARMEN A MONTANEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 625105 | CARMEN A MORALES APONTE | ADDRESS ON FILE | | | | | | | |
| 74444 | CARMEN A MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 625106 | CARMEN A MORALES IRIZARRY | URB RIO CRISTAL | 8250 BALBINO | | | MAYAGUEZ | PR | 00680-1966 | |
| 74445 | CARMEN A NACER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625107 | CARMEN A NIEVES CASTRO | ADDRESS ON FILE | | | | | | | |
| 625109 | CARMEN A NORIEGA MENENDEZ | BRISAS DEL NORTE | 616 CALLE URUGUAY | | | MOROVIS | PR | 00687 | |
| 625110 | CARMEN A OCASIO RIOS | PO BOX 1696 | | | | GUAYNABO | PR | 00970-1696 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74446 | CARMEN A OLMO REYES | ADDRESS ON FILE | | | | | | | |
| 625112 | CARMEN A ORTEGA BERRIOS | 28410 JONSPORT LN SPRING | | | | TEXAS | TX | 77386 | |
| 625113 | CARMEN A ORTIZ MORALES | HC 1 BOX 2413 | | | | BARRANQUITAS | PR | 00794 | |
| 625114 | CARMEN A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 625115 | CARMEN A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74447 | CARMEN A ORTIZ RESTO | ADDRESS ON FILE | | | | | | | |
| 625116 | CARMEN A ORTIZ ROBLES | HC 1 BOX 8221 | | | | TOA BAJA | PR | 00949 | |
| 625117 | CARMEN A OTERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 625118 | CARMEN A OTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 625119 | CARMEN A PADILLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 625120 | CARMEN A PADRO VELEZ | URB SANTA MARIA | B2 CALLE FATIMA | | | MAYAGUEZ | PR | 00680 | |
| 625121 | CARMEN A PAGAN LUGO | BO ASOMANTE | BUZON 1042 | | | AGUADA | PR | 00602 | |
| 625122 | CARMEN A PAGAN MELENDEZ | RES GUARICO | 1 CALLE DN | | | VEGA BAJA | PR | 00693 | |
| 625123 | CARMEN A PAGAN PAGAN | URB LA RIVIERA 1325 | CALLE 48 SO | | | SAN JUAN | PR | 00921 | |
| 625124 | CARMEN A PAGAN TORRES | PO BOX 1613 | | | | VEGA BAJA | PR | 00694 | |
| 625125 | CARMEN A PEDROZA SOLER | URB BRAULIO DUENO COLON | A 21 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 74448 | CARMEN A PENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 74449 | CARMEN A PENA MEJIA | ADDRESS ON FILE | | | | | | | |
| 841818 | CARMEN A PEREIRA ORTIZ | SECTOR EL CAMPITO | BOX L1 | | | CAGUAS | PR | 00725-5344 | |
| 74450 | CARMEN A PEREZ / GLORIA E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625126 | CARMEN A PEREZ GARCIA | HC 1 BOX 2712 | | | | BARRANQUITAS | PR | 00794 | |
| 625127 | CARMEN A PEREZ LAMBOY | ADDRESS ON FILE | | | | | | | |
| 625128 | CARMEN A PEREZ PAGAN | URB COLINAS DE PLATA | 14 CALLE CAMINO LAS RIVERAS | | | TOA ALTA | PR | 00953 | |
| 74451 | CARMEN A PEREZ PAGAN | URB COLINAS DEL PLATA # 14 | CALLE CAMINO LAS RIVERAS | | | TOA ALTA | PR | 00953 | |
| 74452 | CARMEN A PESANTE MARTINEZ | MANS REALES | A-22 PRINCIPE DE ASTURIAS | | | GUAYNABO | PR | 00969 | |
| 841819 | CARMEN A PESANTE MARTINEZ | MANSIONES REALES | A22 CALLE PRINCIPE DE ASTURIAS | | | GUAYNABO | PR | 00969-5261 | |
| 74453 | CARMEN A PINA FRAGOSA | ADDRESS ON FILE | | | | | | | |
| 74454 | CARMEN A PINERO CEDRES | ADDRESS ON FILE | | | | | | | |
| 625129 | CARMEN A PIZARRO HANCE | ADDRESS ON FILE | | | | | | | |
| 74455 | CARMEN A QUIJANO FELIX | ADDRESS ON FILE | | | | | | | |
| 74456 | CARMEN A QUINONES PARILLA | ADDRESS ON FILE | | | | | | | |
| 74457 | CARMEN A QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625131 | CARMEN A RABELL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625132 | CARMEN A RAMIREZ MENDEZ | HC 09 BOX 5251 | | | | SABANA GRANDE | PR | 00637 | |
| 74458 | CARMEN A RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 625133 | CARMEN A RAMOS RAMOS | HC 763 BOX 3226 | | | | PATILLAS | PR | 00723 | |
| 74459 | CARMEN A RAMOS ROLON | ADDRESS ON FILE | | | | | | | |
| 625134 | CARMEN A REMIGIO | C/ 2 C 7 STA CRUZ | | | | TOA ALTA | PR | 00953 | |
| 625135 | CARMEN A REYES | LAS DOLORES | 320 CALLE MEXICO | | | RIO GRANDE | PR | 00745 | |
| 74460 | CARMEN A REYES CORREA | ADDRESS ON FILE | | | | | | | |
| 74461 | CARMEN A REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 74462 | CARMEN A REYES OYOLA | ADDRESS ON FILE | | | | | | | |
| 74463 | CARMEN A REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 625136 | CARMEN A RIERA CINTRON | UB PARK BOULEVARD | 2151 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 | |
| 625137 | CARMEN A RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74464 | CARMEN A RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| 74465 | CARMEN A RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| 625138 | CARMEN A RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 625139 | CARMEN A RIVERA IRIZARRY | URB CUPEY GARDENS | L 9 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 625140 | CARMEN A RIVERA LEBRON | SUNNY HILLS | D 3 CALLE A 1 | | | BAYAMON | PR | 00619 | |
| 625141 | CARMEN A RIVERA PAGAN | ALT DE SANTA ISABEL | B 1 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 74466 | CARMEN A RIVERA PAGAN | PO BOX 1152 | | | | CATANO | PR | 00963 | |
| 625142 | CARMEN A RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 625143 | CARMEN A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 74467 | CARMEN A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 74468 | CARMEN A RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 625144 | CARMEN A RIVERA SANTIAGO | COND SAN LORENZO APT 3 | 710 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 625145 | CARMEN A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 74469 | CARMEN A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 625146 | CARMEN A RIVERA TRUJILLO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 625147 | CARMEN A ROBLES ADORNO | PO BOX 1831 | | | | VEGA ALTA | PR | 00692 | |
| 624962 | CARMEN A RODRIGUEZ | COND EL DUERO | 265 CALLE HONDURAS APT 9 A | | | SAN JUAN | PR | 00917 | |
| 74470 | CARMEN A RODRIGUEZ BALAGUER | ADDRESS ON FILE | | | | | | | |
| 74471 | CARMEN A RODRIGUEZ BALAGUER | ADDRESS ON FILE | | | | | | | |
| 625148 | CARMEN A RODRIGUEZ FONSECA | PO BOX 736 | | | | CAGUAS | PR | 00726 | |
| 841820 | CARMEN A RODRIGUEZ MALDONADO | URB GOLDEN GATE | J 201 CALLE TURQUESA | | | GUAYNABO | PR | 00968-3437 | |
| 625149 | CARMEN A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 74472 | CARMEN A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74473 | CARMEN A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 625150 | CARMEN A RODRIGUEZ RIVERA | HC 02 BOX 6985 | | | | FLORIDA | PR | 00650-9106 | |
| 74474 | CARMEN A RODRIGUEZ RODRIGEZ | ADDRESS ON FILE | | | | | | | |
| 625151 | CARMEN A RODRIGUEZ RODRIGUEZ | P O BOX 451 | | | | ARROYO | PR | 00714 | |
| 625152 | CARMEN A RODRIGUEZ WEBER | URB ENCANTADA | LD 58 LA ANTIGUA | | | TRUJILLO ALTO | PR | 00976 | |
| 74475 | CARMEN A ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 625153 | CARMEN A ROLDAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 625154 | CARMEN A ROMAN DE SOTO | ESTANCIAS DE SAN FERNANDO | G14 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 625155 | CARMEN A ROMAN TORRES | 8 B COND PLAZA DEL SUR | 4021 CALLE CARLOS CARTAGENA | | | PONCE | PR | 00717-0333 | |
| 625156 | CARMEN A ROMAN TORRES | COND TORRE PLAZA DEL SUR | Q 512 CALLE CARLOS CARTAGENA APT 8B | | | PONCE | PR | 00717 | |
| 625157 | CARMEN A ROMERO VARGAS | BO ABRA HONDA | | | | CAMUY | PR | 00627 | |
| 625158 | CARMEN A ROSA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 625159 | CARMEN A ROSA KUILAN | RR 1 BOX 11470 | | | | TOA ALTA | PR | 00953 | |
| 625160 | CARMEN A ROSADO SOTO | ADDRESS ON FILE | | | | | | | |
| 74476 | CARMEN A ROSARIO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 625161 | CARMEN A ROSARIO VEGA | P O BOX 1955 | | | | HATILLO | PR | 00659 | |
| 625162 | CARMEN A ROSSY ABREU | 265 MERCEDES SUAU | | | | MAYAGUEZ | PR | 00680 | |
| 625163 | CARMEN A SAEZ ORTIZ | P O BOX 1303 | | | | AIBONITO | PR | 00725 | |
| 841821 | CARMEN A SALGADO FERRER | JRDNS DE COUNTRY CLUB | CJ 25 CALLE 147 | | | CAROLINA | PR | 00983 | |
| 625164 | CARMEN A SALINAS AYALA | 46 RES SAN JOSE APT 993 | | | | SAN JUAN | PR | 00923 | |
| 625165 | CARMEN A SANABRIA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 625166 | CARMEN A SANCHEZ | 10 SANTO DOMINGO | | | | COROZAL | PR | 00783 | |
| 74477 | CARMEN A SANCHEZ CABEZUDO | ADDRESS ON FILE | | | | | | | |
| 625168 | CARMEN A SANCHEZ MARRERO | HC 01 4231 | | | | COROZAL | PR | 00783 | |
| 625167 | CARMEN A SANCHEZ MARRERO | HC 1 BOX 4231 | | | | COROZAL | PR | 00783 | |
| 74478 | CARMEN A SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 625169 | CARMEN A SANTANA SOTO | ADDRESS ON FILE | | | | | | | |
| 625170 | CARMEN A SANTANA VEGA | ADDRESS ON FILE | | | | | | | |
| 74479 | CARMEN A SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 74480 | CARMEN A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 625171 | CARMEN A SANTIAGO SANTIAGO | 103 BO CALZADA | | | | MERCEDITA | PR | 00715 | |
| 74481 | CARMEN A SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 625172 | CARMEN A SANTOS OTERO | TOMAS VILLE PARK | APT 1208 | | | CAROLINA | PR | 00987 | |
| 625173 | CARMEN A SEDA TROCHE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625174 | CARMEN A SERRANO GUIFU | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 625175 | CARMEN A SERRANO VEGA | ADDRESS ON FILE | | | | | | | |
| 74482 | CARMEN A SIERRA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 74483 | CARMEN A SILVA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 625176 | CARMEN A SILVA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 74484 | CARMEN A SOTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 625177 | CARMEN A STEWART | PTA DE TIERRA | 268 CALLE SAN AGUSTIN APT 10 | | | SAN JUAN | PR | 00901 | |
| 74485 | CARMEN A SUAREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 74486 | CARMEN A SURILLO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 74487 | CARMEN A TIBEN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74488 | CARMEN A TIRADO CASIANO | ADDRESS ON FILE | | | | | | | |
| 625178 | CARMEN A TORO CABRERA | ADDRESS ON FILE | | | | | | | |
| 625179 | CARMEN A TORRES ALVARADO | PO BOX 1051 | | | | VILLALBA | PR | 00766-1051 | |
| 625180 | CARMEN A TORRES ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 74489 | CARMEN A TORRES ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 625181 | CARMEN A TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 625182 | CARMEN A TORRES LUCIANO | URB VILLA PARAISO | 1220 CALLE TAMBORIN | | | PONCE | PR | 00728 | |
| 74490 | CARMEN A TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 841822 | CARMEN A TORRES TORRES | HC 4 BOX 16939 | | | | COMERIO | PR | 00782 | |
| 625183 | CARMEN A TORRES TORRES | PO BOX 8447 | | | | PONCE | PR | 00732 | |
| 74491 | CARMEN A VALLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 625184 | CARMEN A VAZQUEZ | LEVITTOWN | DF 26 LAGO CAONILLAS 5TA A | | | LEVITTOWN | PR | 00949 | |
| 625185 | CARMEN A VAZQUEZ ACEVEDO | HC 01 BOX 6002 | | | | AGUAS BUENAS | PR | 00703 | |
| 1722190 | CARMEN A VAZQUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 1722190 | CARMEN A VAZQUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 625186 | CARMEN A VAZQUEZ RIVERA | HC 1 BOX 6082 | | | | GURABO | PR | 00778 | |
| 74492 | CARMEN A VAZQUEZ VAZQUEZ | HC 6 BOX 94585 | | | | ARECIBO | PR | 00612 | |
| 625187 | CARMEN A VAZQUEZ VAZQUEZ | P O BOX 77 | | | | COROZAL | PR | 00783 | |
| 625188 | CARMEN A VEGA CRUZ | PO BOX 100 | | | | JUANA DIAZ | PR | 00795 | |
| 625189 | CARMEN A VEGA DE GARCIA | PO BOX 466 | | | | UTUADO | PR | 00641 | |
| 625190 | CARMEN A VEGA DIAZ | RR 2 BOX 729 | | | | SAN JUAN | PR | 00926 | |
| 625192 | CARMEN A VEGA RIVERA | RES LLANOS DEL SUR | BUZON 11-167 | COTO LAUREL | | PONCE | PR | 00780 | |
| 625191 | CARMEN A VEGA RIVERA | URB LOMA ALTA | C 38 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 74493 | CARMEN A VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 625193 | CARMEN A VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 625194 | CARMEN A VELAZQUEZ JIMENEZ | RETO METROPOLITANO | 1187 CALLE 46 SE | | | SAN JUAN | PR | 00921 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625195 | CARMEN A VELAZQUEZ LASSALLE | ADDRESS ON FILE | | | | | | | |
| 625196 | CARMEN A VELAZQUEZ ROSARIO | ROYAL TOWN | D 3 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 74494 | CARMEN A VELEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 625197 | CARMEN A VELEZ TORRES | URB REXMANOR | C 6 CALLE A | | | GUAYAMA | PR | 00748 | |
| 625198 | CARMEN A VELEZ VELEZ | URB LOS CAOBOS | 2157 CALLE NOGAL | | | PONCE | PR | 00716-2704 | |
| 74495 | CARMEN A VIDAL ORENGO | ADDRESS ON FILE | | | | | | | |
| 625017 | CARMEN A VIERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 625018 | CARMEN A VIERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 625199 | CARMEN A VIERA PEREZ | PO BOX 1179 | | | | COTO LAUREL | PR | 00780 | |
| 74496 | CARMEN A VILLAR PRADOS | ADDRESS ON FILE | | | | | | | |
| 624965 | CARMEN A VIRELLA RIVERA | HACIENDA EL ZORZAL | D 1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 625200 | CARMEN A WALKER CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 74497 | CARMEN A WEBB GUERRA | ADDRESS ON FILE | | | | | | | |
| 74498 | CARMEN A WEBB GUERRA | ADDRESS ON FILE | | | | | | | |
| 625201 | CARMEN A ZAITES | 173 DUFFAUT | | | | SAN JUAN | PR | 00907 | |
| 625202 | CARMEN A ZAYAS TIRADO | URB LA MARINA | L 22 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| 74499 | CARMEN A. ANDINO ORTA | ADDRESS ON FILE | | | | | | | |
| 74500 | CARMEN A. APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 625203 | CARMEN A. COLON CARPENA | ADDRESS ON FILE | | | | | | | |
| 74501 | CARMEN A. COLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 74502 | CARMEN A. CONCEPCION MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 625204 | CARMEN A. DIAZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 74503 | CARMEN A. DIAZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 74504 | CARMEN A. DOMINGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 74505 | CARMEN A. GARCIA | ADDRESS ON FILE | | | | | | | |
| 74506 | CARMEN A. HERNAIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 74507 | CARMEN A. JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 74508 | CARMEN A. LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 74509 | CARMEN A. MONTAðEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 74510 | CARMEN A. MONTANEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 625205 | CARMEN A. MURIEL TRINIDAD | HP - FARMACIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 625206 | CARMEN A. ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 625207 | CARMEN A. PRATTS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625208 | CARMEN A. PRATTS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74511 | CARMEN A. RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74512 | CARMEN A. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625209 | CARMEN A. RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 74513 | CARMEN A. ROMEU TORO | ADDRESS ON FILE | | | | | | | |
| 74514 | CARMEN A. SANCHEZ RAMOS | CARMEN A. SANCHEZ RAMOS (DERECHO PROPIO) | BO. CAMPANILLAS | CALLE IGLESIAS 172 | | TOA BAJA | PR | 00949 | |
| 74515 | CARMEN A. TORRES CONDE | ADDRESS ON FILE | | | | | | | |
| 74516 | CARMEN A. WEBB GUERRA | ADDRESS ON FILE | | | | | | | |
| 74517 | CARMEN A. WEBB GUERRA | ADDRESS ON FILE | | | | | | | |
| 625210 | CARMEN A. WILLIAMS CORREA | ADDRESS ON FILE | | | | | | | |
| 74518 | CARMEN ABOLAFIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 74519 | CARMEN ABREU VALENTIN | ADDRESS ON FILE | | | | | | | |
| 74520 | CARMEN ABRIL SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 74521 | CARMEN ABRIL SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 625211 | CARMEN ACEVEDO COLON | 652 PDA 22 CALLE SANCHEZ | | | | SAN JUAN | PR | 00913 | |
| 74522 | CARMEN ACEVEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 625212 | CARMEN ACEVEDO MACHICOTE | URB SAN LORENZO VALLEY | 68 YAGRUMO | | | SAN LORENZO | PR | 00754-9837 | |
| 625213 | CARMEN ACEVEDO MORALES | BOX 5 CERRO MORALES | | | | BARCELONETA | PR | 00617 | |
| 625214 | CARMEN ACEVEDO RUIZ | VILLA FONTANA | 4 B N 3 VIA 31 | | | CAROLINA | PR | 00983 | |
| 74523 | CARMEN ACEVEDO TRAVERSO | ADDRESS ON FILE | | | | | | | |
| 625215 | CARMEN ACEVEDO VAZQUEZ | PO BOX 103 | | | | HORMIGUEROS | PR | 00660 | |
| 74524 | CARMEN ACEVEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 625216 | CARMEN ACEVEDO VILLA | URB LAS COLINAS | K 37 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 74525 | CARMEN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 625217 | CARMEN ACOSTA CASADO | ADDRESS ON FILE | | | | | | | |
| 625218 | CARMEN ACOSTA GONZALEZ | HC 01 BOX 4702 | | | | RINCON | PR | 00677 | |
| 625219 | CARMEN ACOSTA LOPEZ | BO COSO NEGRO | 118 BARBOSA | | | SALINAS | PR | 00751 | |
| 74526 | CARMEN ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 74527 | CARMEN ACOSTA SANCHEZ | JUAN M MARTÍNEZ NEVÁREZ | GONZÁLEZ & MARTÍNEZ | 1509 CALLE LÓPEZ LANDRÓN | 7TH FLOOR | SAN JUAN | PR | 00911-1944 | |
| 625221 | CARMEN ADORNO COLON | HC 03 BOX 32249 | | | | HATILLO | PR | 00659 | |
| 625222 | CARMEN ADORNO NATAL | RES NEMESIO CANALES | EDIF 37 APTO 676 | | | PUERTO NUEVO | PR | 00920 | |
| 625223 | CARMEN AGOSTO CACERES | ADDRESS ON FILE | | | | | | | |
| 625224 | CARMEN AGOSTO DELGADO | P O BOX 328 | | | | LAS PIEDRAS | PR | 00771 0328 | |
| 74529 | CARMEN AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 625225 | CARMEN AGOSTO ROMAN | RES HECTOR RUIZ | EDIF 4 APT 26 | | | BARCELONETA | PR | 00617 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74531 | CARMEN AGOSTO SERRANO Y OTROS DEPARTAMENTO DE LA FAMILIA | LCDO. MIGUEL SIMONET SIERRA Y LCDA ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 625226 | CARMEN AGUAYO Y MARIA C.AGUAYO TUTORA | ADDRESS ON FILE | | | | | | | |
| 74532 | CARMEN AGUERO JOUBERT | ADDRESS ON FILE | | | | | | | |
| 624967 | CARMEN AGUIAR MULERO | ADDRESS ON FILE | | | | | | | |
| 624966 | CARMEN AGUIAR MULERO | ADDRESS ON FILE | | | | | | | |
| 74533 | CARMEN AGUIRRE COLON | ADDRESS ON FILE | | | | | | | |
| 74534 | CARMEN AIDA CASTRO | ADDRESS ON FILE | | | | | | | |
| 625227 | CARMEN AIDA OJEDA MEDINA | ADDRESS ON FILE | | | | | | | |
| 625228 | CARMEN AIXA SANTA | TORRE DE AUXILIO | 504 AVE P DE LEON | | | SAN JUAN | PR | 00918 | |
| 74535 | CARMEN ALAMO | EXT. VILLA RICA | A-28 CALLE 2 | | | BAYAMON | PR | 00959-5032 | |
| 625229 | CARMEN ALAMO | PO BOX 2187 | | | | RIO GRANDE | PR | 00745 | |
| 625230 | CARMEN ALAMO MORENO | HC 1 BOX 5027 | | | | GUAYNABO | PR | 00971 | |
| 625231 | CARMEN ALBA ORTIZ SOTO | REPARTO VALENCIA | AP 4 CALLE 16 | | | BAYAMON | PR | 00957 | |
| 74536 | CARMEN ALBARRAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 74537 | CARMEN ALBARRAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 625232 | CARMEN ALBERT ESCOBAR | HC 4 BOX 7222 | | | | JUANA DIAZ | PR | 00795 | |
| 625233 | CARMEN ALBINO ROSADO | COND SKY TOWER II | APT 16 A | | | SAN JUAN | PR | 00926 | |
| 625234 | CARMEN ALBINO SERRANO | COND BAYOL | APT 1004 PDA 22 | | | SAN JUAN | PR | 00914 | |
| 625235 | CARMEN ALBIZU | ADDRESS ON FILE | | | | | | | |
| 74538 | CARMEN ALBURQUERQUE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 625236 | CARMEN ALCARAZ BAZAN | ADDRESS ON FILE | | | | | | | |
| 625237 | CARMEN ALEIDA RIVERA SANTIAGO | HC 03 BOX 11920 | | | | JUANA DIAZ | PR | 00795 | |
| 625238 | CARMEN ALEQUIN PAGAN | HC 01 BOX 22840 | | | | CABO ROJO | PR | 00623-9801 | |
| 625239 | CARMEN ALEQUIN VELEZ | HC 2 BOX 26429 | | | | MAYAGUEZ | PR | 00680 | |
| 625240 | CARMEN ALGARIN / RAYMOND TIRADO MIGENES | 169 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 625241 | CARMEN ALICEA | HC 05 BOX 58407 | | | | HATILLO | PR | 00659 | |
| 74539 | CARMEN ALICEA CORREA | ADDRESS ON FILE | | | | | | | |
| 74540 | CARMEN ALICEA GARCIA | ADDRESS ON FILE | | | | | | | |
| 74541 | CARMEN ALICEA HUACUZ | ADDRESS ON FILE | | | | | | | |
| 74542 | CARMEN ALICEA LAFOSSE | ADDRESS ON FILE | | | | | | | |
| 625242 | CARMEN ALICEA MATOS | PMB 256 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 74543 | CARMEN ALICEA MERCADO | ADDRESS ON FILE | | | | | | | |
| 74544 | CARMEN ALICEA MERCED | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625243 | CARMEN ALICEA MORET | ADDRESS ON FILE | | | | | | | |
| 625244 | CARMEN ALICEA PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 74545 | CARMEN ALICEA RODRIGUEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 625245 | CARMEN ALICEA VAZQUEZ Y FELIPA RAMOS | BO PALMAS CLANO | CARR 111 KM 25.2 | | | LARES | PR | 00897 | |
| 625246 | CARMEN ALICEA VELEZ | URB LOS CAOBOS | 2157 CALLE NOGAL | | | PONCE | PR | 00731-6109 | |
| 625247 | CARMEN ALICIA CABRE LOPEZ | 107 QUENEPAST MILAVILLE | | | | SAN JUAN | PR | 00926 | |
| 625248 | CARMEN ALICIA FIGUEROA LOZADA | PO BOX 91 | | | | NARANJITO | PR | 00719-0091 | |
| 74546 | CARMEN ALICIA LÓPEZ ROLÓN | LCDO. FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 625249 | CARMEN ALICIA NIEVES | URB BATEY CENTRAL | 2A-AA CALLE 3 | | | FAJARDO | PR | 00738 | |
| 625250 | CARMEN ALICIA SANTIAGO | URB PARAISO | 1515 RHIN | | | SAN JUAN | PR | 00936 | |
| 74547 | CARMEN ALLENDE MOJICA | ADDRESS ON FILE | | | | | | | |
| 625251 | CARMEN ALLENDE MORALES | PO BOX 899 | | | | CANOVANAS | PR | 00729 | |
| 625252 | CARMEN ALLENDE RIOS | P O BOX 1965 | | | | RIO GRANDE | PR | 00745 | |
| 625253 | CARMEN ALMODODVAR | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 625254 | CARMEN ALMODOVAR CANCEL | URB LOS ANGELES | D37 CALLE D | | | CAROLINA | PR | 00979 | |
| 74548 | CARMEN ALMODOVAR COLON | ADDRESS ON FILE | | | | | | | |
| 74549 | CARMEN ALMODOVAR GARCIA | ADDRESS ON FILE | | | | | | | |
| 74550 | CARMEN ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74551 | CARMEN ALMODOVAR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 74552 | CARMEN ALVARADO | ADDRESS ON FILE | | | | | | | |
| 625255 | CARMEN ALVARADO AYALA | CALLE ISLA NENA AR 7 | VILLA RICA | | | BAYAMON | PR | 00959 | |
| 74553 | CARMEN ALVARADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 625256 | CARMEN ALVARADO ORTIZ | BO PALO HIGADO | CARR 156 KM 11 3 | | | BARRANQUITAS | PR | 00794 | |
| 74554 | CARMEN ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 625257 | CARMEN ALVAREZ | 159 E 104TH ST APT 3 | | | | NEW YORK | NY | 10029-0247 | |
| 74555 | CARMEN ALVAREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 625258 | CARMEN ALVAREZ CEDRES | EL PRADO | EDIF 10 APTO 51 | | | SAN JUAN | PR | 00924 | |
| 625259 | CARMEN ALVAREZ ROSA | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 625260 | CARMEN ALVAREZ SANTIAGO | HC 02 BOX 16808 | | | | ARECIBO | PR | 00612 | |
| 74556 | CARMEN ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 625261 | CARMEN ALVAREZ VDA LOZADA | URB SYLVIA | K12 CALLE 5 | | | COROZAL | PR | 00783 | |
| 625262 | CARMEN ALVERIO DELGADO | ADDRESS ON FILE | | | | | | | |
| 74557 | CARMEN ALVERIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 74558 | CARMEN AMADO BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74559 | CARMEN AMALIA TRINIDAD MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74560 | CARMEN AMERAL | ADDRESS ON FILE | | | | | | | |
| 74561 | CARMEN AMERAL, MD | ADDRESS ON FILE | | | | | | | |
| 625263 | CARMEN AMEZQUITA CANDELARIO | VILLAS DE SABANA | EDIF G NUM 6 | | | SABANA SECA | PR | 00952 | |
| 625264 | CARMEN AMPARO DELGADOL CIFUENTES | COLINAS DE SAN JUAN | APT B 74 | | | SAN JUAN | PR | 00924 | |
| 74562 | CARMEN AMPARO RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 74563 | CARMEN ANA ALICEA DE LEON | ADDRESS ON FILE | | | | | | | |
| 625265 | CARMEN ANA ALICEA DE LEON | ADDRESS ON FILE | | | | | | | |
| 625266 | CARMEN ANA CABAN MEJIAS | P O BOX 21407 | | | | SAN JUAN | PR | 00931-1407 | |
| 625267 | CARMEN ANA DIAZ APONTE | 304 J 5 AVE SAN PATRICIO | | | | GUAYNABO | PR | 00968-4415 | |
| 74564 | CARMEN ANA DIAZ APONTE | J5 COND BELEN APT 304 AVE SAN PATRICIO | | | | GUAYNABO | PR | 00968-4415 | |
| 625268 | CARMEN ANA GONZALEZ MAGAZ | ADDRESS ON FILE | | | | | | | |
| 625269 | CARMEN ANA LUGO FOURMIER | ADDRESS ON FILE | | | | | | | |
| 74565 | CARMEN ANA MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 74566 | CARMEN ANA MORALES CORDERO | ADDRESS ON FILE | | | | | | | |
| 625270 | CARMEN ANA OLIVERA | ALTOS DE LA FUENTE | 1 E 15 CALLE | | | CAGUAS | PR | 00725 | |
| 74567 | CARMEN ANA OLIVERA | URB. ALTOS DE LA FUENTE E-15 C/1 | | | | CAGUAS | PR | 00727 | |
| 74568 | CARMEN ANA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 625271 | CARMEN ANA PRATTS COLON | URB LAS AGUILAS | F 2 CALLE 4 | | | COAMO | PR | 00769 | |
| 625272 | CARMEN ANA RIVERA BELARDO | ADDRESS ON FILE | | | | | | | |
| 625273 | CARMEN ANA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 841823 | CARMEN ANA ROMAN TORRES | COND PLAZA DEL SUR APT 8B | | | | PONCE | PR | 00731 | |
| 625275 | CARMEN ANA SAENZ | PO BOX 373056 | | | | CAYEY | PR | 00737 | |
| 625276 | CARMEN ANA SOTO GONZALEZ | BON CARRIZALES | SECTOR QUINTO SOTO | | | HATILLO | PR | 00659 | |
| 625277 | CARMEN ANA TORRES CORONADO | ADDRESS ON FILE | | | | | | | |
| 625278 | CARMEN ANA TORRES CORONADO | ADDRESS ON FILE | | | | | | | |
| 625279 | CARMEN ANA ZAYAS PEDROZA | URB VISTA BELLA | 21 CALLE 91 | | | BAYAMON | PR | 00956 | |
| 74569 | CARMEN ANDINO VERGARA | ADDRESS ON FILE | | | | | | | |
| 625280 | CARMEN ANDRADES VELEZ | LAGOS DE BLASINA | EDIF 16 APT 211 | | | CAROLINA | PR | 00985 | |
| 625281 | CARMEN ANNA ABRAHAMSON | URB LOS ANGELES | WH 21 CRISANTEMO | | | CAROLINA | PR | 00979-1136 | |
| 74570 | CARMEN ANNETTE VIDAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 74571 | CARMEN ANTIGUA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3350 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74572 | CARMEN ANTONETTY/ JUAN ANTONETTY | ADDRESS ON FILE | | | | | | | |
| 625282 | CARMEN APONTE AYALA | COND LA MANCHA | PH 12 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 625283 | CARMEN APONTE CALDERON | ADDRESS ON FILE | | | | | | | |
| 625284 | CARMEN APONTE COTTO | RR 12495 BARRIO RABONAL | | | | CIDRA | PR | 00739 | |
| 841824 | CARMEN APONTE MERCADO | PO BOX 163 | | | | BARRANQUITAS | PR | 00794 | |
| 74573 | CARMEN APONTE MONTALVO | ADDRESS ON FILE | | | | | | | |
| 625285 | CARMEN APONTE VAZQUEZ | PO BOX 7033 | | | | CAGUAS | PR | 00726 | |
| 74574 | CARMEN AQUINO CRESPO | ADDRESS ON FILE | | | | | | | |
| 74575 | CARMEN AQUINO VENTURA | ADDRESS ON FILE | | | | | | | |
| 625286 | CARMEN ARACELIS AGOSTO NEGRON | URB METROPOLIS | 2 H 12 CALLE 40 | | | CAROLINA | PR | 00987 | |
| 625287 | CARMEN ARACELIS LA TORRE GONZALEZ | MANSIONES DE GUAYNABO | F 6 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 74576 | CARMEN ARANA BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 74577 | CARMEN ARANA MARTIR | ADDRESS ON FILE | | | | | | | |
| 625288 | CARMEN ARAUD SANTANA | ADDRESS ON FILE | | | | | | | |
| 625289 | CARMEN ARCELAY GONZALEZ | P O BOX 1312 | | | | SAN SEBASTIAN | PR | 00685 | |
| 625290 | CARMEN ARGUELLES FRESNO | 112 CALLE MALLORCA | | | | SAN JUAN | PR | 00917 | |
| 74578 | CARMEN ARIAS TORRES | ADDRESS ON FILE | | | | | | | |
| 625291 | CARMEN ARLENE GONZALEZ ORTIZ | URB COUNTRY CLUB | OU 20 CALLE 509 | | | CAROLINA | PR | 00982 | |
| 74579 | CARMEN AROCHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 74580 | CARMEN AROCHO SANCHEZ | LCDA. ALEXANDRA TERESA NOLLA ACOSTA | 3051 AVE. JUAN HERNÁNDEZ ORTIZ | STE. 202 | | ISABELA | PR | 00662 | |
| 74581 | CARMEN AROCHO SANCHEZ | LCDO. CARLOS CRESPO PENDÁS | PO BOX 5457 | | | SAN SEBASTIÁN | PR | 00685 | |
| 74582 | CARMEN AROCHO VEGA | ADDRESS ON FILE | | | | | | | |
| 624968 | CARMEN ARRAIZA | COND PARKIRLEE PLAZA | 50 AVE LOPATEQUI 405 | | | GUAYNABO | PR | 00969 | |
| 625292 | CARMEN ARROYO | VILLA PALMERA | 244 CALLE MERHOFF | | | SAN JUAN | PR | 00913 | |
| 74583 | CARMEN ARROYO ARROYO | ADDRESS ON FILE | | | | | | | |
| 74584 | CARMEN ARROYO ARROYO/ MULTI BATTERIES & | FORKLIFTS | HC 6 BOX 2064 | | | PONCE | PR | 00731-9602 | |
| 625293 | CARMEN ARROYO FIGUEROA | URB SANTA ELVIRA | N9 CALLE SANTA MARIA | | | CAGUAS | PR | 00725 | |
| 625294 | CARMEN ARROYO MARTINEZ | BOX 925 | | | | JUNCOS | PR | 00777 | |
| 625295 | CARMEN ARROYO NAVARRO / RAMONITA ARROYO | URB JUAN PONCE DE LEON | 30 CALLE 19 | | | GUAYNABO | PR | 00969 | |
| 625296 | CARMEN ARROYO ROBLES | PO BOX 126 | | | | MANATI | PR | 00674 | |
| 625297 | CARMEN ARTEAGA DE ORTIZ | URB EL REMANSO | J11 CALLE OSCAR G MENDOZA | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625298 | CARMEN ARZAN BONILLA | PO BOX 193478 | | | | SAN JUAN | PR | 00919 | |
| 74585 | CARMEN ASHBY | ADDRESS ON FILE | | | | | | | |
| 74586 | CARMEN ASTACIO CARABALLO | COND VISTA REAL | 400 AVE A APT 136 | | | FAJARDO | PR | 00738 | |
| 625299 | CARMEN ASTACIO CARABALLO | PO BOX 902 | | | | FAJARDO | PR | 00738 | |
| 625300 | CARMEN ASTACIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 625301 | CARMEN ASUNCION LEBRON | URB JARDINES DE COUNTRY CLUB | BA 26 CALLE 102 | | | CAROLINA | PR | 00983 | |
| 625302 | CARMEN ATILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 625303 | CARMEN ATILES VELEZ | BO PUENTE PARCELAS SECTOR SELZA | | | | CAMUY | PR | 00627 | |
| 625304 | CARMEN AULET MARTINEZ | APT G 5B LOS ROBLES | | | | SAN JUAN | PR | 00927 | |
| 74587 | CARMEN AUREA NAVARRO SANTO DOMINGO | ADDRESS ON FILE | | | | | | | |
| 74588 | CARMEN AURORA RIVERA | ADDRESS ON FILE | | | | | | | |
| 74589 | CARMEN AURORA TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 624969 | CARMEN AVALO FRANCESCHI | URB BRISAS DEL MAR | 8 CALLE EL FARO | | | VEGA BAJA | PR | 00693 | |
| 625305 | CARMEN AVILES | PO BOX 654 | | | | BARRANQUITAS | PR | 00794 | |
| 625306 | CARMEN AVILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 74590 | CARMEN AVILES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 74591 | CARMEN AVILES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 74592 | CARMEN AVILES MATIAS | ADDRESS ON FILE | | | | | | | |
| 74593 | Carmen Aviles Pérez | ADDRESS ON FILE | | | | | | | |
| 74594 | CARMEN AVILES QUINONES | ADDRESS ON FILE | | | | | | | |
| 625307 | CARMEN AVILES RIVERA | URB ROYAL GARDEN | E 26 CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| 74595 | CARMEN AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625308 | CARMEN AVILES ROSA | HC 56 BOX 4978 | | | | AGUADA | PR | 00602 | |
| 74596 | CARMEN AVILES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 74597 | CARMEN AVINO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 74598 | CARMEN AWILDA VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 74599 | CARMEN AYALA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 74600 | CARMEN AYALA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 74601 | CARMEN AYALA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 74602 | CARMEN AYALA MONTIJO | ADDRESS ON FILE | | | | | | | |
| 74603 | CARMEN AYALA NATER | ADDRESS ON FILE | | | | | | | |
| 74605 | CARMEN AYALA PAGAN | ADDRESS ON FILE | | | | | | | |
| 74607 | CARMEN AYALA PARA KIARA PERAZA Y ENILEE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625309 | CARMEN AYALA RODRIGUEZ | URB BUNKER | 1 A CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| 625310 | CARMEN AYALA ROSARIO | 430 QMCO BULDING | 1308 DISTRIBUCION CENTER | | | FORT BUCHANAN | PR | 00934 | |
| 625311 | CARMEN AYALA SOREANO | COND EL FALANSTERIO APT N 10 | | | | SAN JUAN | PR | 00901 | |
| 625312 | CARMEN AYUSO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 625313 | CARMEN AYUSO MORALES | 57 CALLE NARCISO FONT | ESQ BERNANDO GARCIA | | | CAROLINA | PR | 00985 | |
| 625314 | CARMEN B ADORNO RIVERA | URB EL CORTIJO | H29 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 74608 | CARMEN B ALBINO Y JOSE PENA RIVAS | ADDRESS ON FILE | | | | | | | |
| 625315 | CARMEN B ALOMAR ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 74609 | CARMEN B ARRIETA RIVERA | ADDRESS ON FILE | | | | | | | |
| 625316 | CARMEN B AYALA TROSSI | BO LA LINEA BOX 378 | | | | PATILLA | PR | 00723 | |
| 625317 | CARMEN B BENITEZ GOTAY | COUNTRY CLUB | 814 CALLE URANETA | | | SAN JUAN | PR | 00924 | |
| 625318 | CARMEN B CALDERON CRUZ | VILLAS DE LOIZA | I23 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 625319 | CARMEN B DAVILA | PO BOX 563 | | | | YABUCOA | PR | 00767 | |
| 625320 | CARMEN B FIGUEROA SALAMAN | URB VALLE ARRIBA HEIGHT | B16 CALLE EUCALIPTO | | | CAROLINA | PR | 00983 | |
| 74610 | CARMEN B GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 841825 | CARMEN B GUTIERREZ PEREZ | PO BOX 1266 | | | | RIO GRANDE | PR | 00745 | |
| 625321 | CARMEN B LOPEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 74611 | CARMEN B LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 625322 | CARMEN B LOPEZ JIMENEZ | PO BOX 336032 | | | | PONCE | PR | 00733-6032 | |
| 74612 | CARMEN B LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 625323 | CARMEN B MARIN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 625324 | CARMEN B MERCADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 74613 | CARMEN B MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 625325 | CARMEN B NEGRON SANTIAOG | HC 73 BOX 5702 | | | | MARANJITO | PR | 00719 | |
| 74614 | CARMEN B OLIVERAS FERRER | ADDRESS ON FILE | | | | | | | |
| 625326 | CARMEN B ORTIZ CORDERO | RR 4 BOX 262 A | | | | ISABELA | PR | 00662 | |
| 74615 | CARMEN B ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 74616 | CARMEN B PACHECO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74617 | CARMEN B PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 625327 | CARMEN B PARIS PARIS | ADDRESS ON FILE | | | | | | | |
| 74618 | CARMEN B QUINONES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 625328 | CARMEN B RAMOS DE MORALES | ADDRESS ON FILE | | | | | | | |
| 74620 | CARMEN B RAMOS/ JASMINE M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625329 | CARMEN B RIOS LASBIST | BDA OBRERA | 437 FRATERNIDAD | | | FAJARDO | PR | 00738 | |
| 625332 | CARMEN B RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 841826 | CARMEN B RODRIGUEZ CRESPO | HC 3 BOX 12199 | | | | YABUCOA | PR | 00767 | |
| 625333 | CARMEN B RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 74621 | CARMEN B ROJAS ESCALANTE | ADDRESS ON FILE | | | | | | | |
| 74622 | CARMEN B SAN MIGUEL AYALA | ADDRESS ON FILE | | | | | | | |
| 625334 | CARMEN B SANTINI MENA | 317 CALLE 6 | | | | SAN JUAN | PR | 00927-5306 | |
| 625335 | CARMEN B SOLER FELICIANO | P O BOX 2062 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 625336 | CARMEN B STORER | URB ALTO APOLO | 79 CALLE ADONIS | | | GUAYNABO | PR | 00969 | |
| 625337 | CARMEN B TORRES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 625338 | CARMEN B TORRES NIEVES | P O BOX 808 | | | | NARANJITO | PR | 00719 | |
| 74623 | CARMEN B TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 74624 | CARMEN B VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 74625 | CARMEN B VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 625339 | CARMEN B VAZQUEZ | PARC CHIVAS | BOX 1902 CALLE 8 | | | QUEBRADILLAS | PR | 00678 | |
| 74626 | CARMEN B VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 625340 | CARMEN B VILLEGAS VILLEGAS | URB LAS LOMAS | 1670 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 625341 | CARMEN B. COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625342 | CARMEN B. MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 625343 | CARMEN B. OLIVERAS COLON | ADDRESS ON FILE | | | | | | | |
| 625344 | CARMEN B. OLIVERAS COLON | ADDRESS ON FILE | | | | | | | |
| 1752933 | Carmen B.Leon Martinez | ADDRESS ON FILE | | | | | | | |
| 625345 | CARMEN BAEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 74627 | CARMEN BAEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 625346 | CARMEN BAEZ ESCALERA | PO BOX 8104 | | | | BAYAMON | PR | 00956 | |
| 625347 | CARMEN BAEZ GONZALEZ | R R 3 BOX 3320 | | | | SAN JUAN | PR | 00928 | |
| 74628 | CARMEN BAEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 74629 | CARMEN BAEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 625348 | CARMEN BAEZ ORTIZ | HC 04 BOX 45007 | | | | CAGUAS | PR | 00725 | |
| 74631 | CARMEN BAEZ QUIÐONES | ADDRESS ON FILE | | | | | | | |
| 74632 | CARMEN BAEZ QUIÐONES | ADDRESS ON FILE | | | | | | | |
| 74635 | CARMEN BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 74636 | CARMEN BAEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 625349 | CARMEN BAEZ SANTIAGO | HC 1N BOX 5997 | | | | SAN GERMAN | PR | 00683 | |
| 841827 | CARMEN BAEZ VARGAS | PO BOX 8821 | | | | BAYAMON | PR | 00960 | |
| 625350 | CARMEN BARBOSA TELLES | HC 2 BOX 11310 | | | | HUMACAO | PR | 00791 | |
| 625351 | CARMEN BARRIOS | ADDRESS ON FILE | | | | | | | |
| 625352 | CARMEN BASORA RIVERA | 118 CALLE CASHRO VILLA | | | | SAN JUAN | PR | 00909 | |
| 625353 | CARMEN BATISTA GONZALEZ | H C 2 BOX 5067 | | | | MOROVIS | PR | 00687 | |
| 74637 | CARMEN BATISTA NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74638 | CARMEN BATISTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74639 | CARMEN BATISTA ROBLES | ADDRESS ON FILE | | | | | | | |
| 74640 | CARMEN BATIZ GIMÉNEZ | LCDA. SYLVIA M. SOTO MATOS | CALLE 2-D-18 URB. LA PLANICIE | | | CAYEY | PR | 00736 | |
| 625354 | CARMEN BATTLE | URB COUNTRY CLUB | 924 CALLE RUISENOR | | | SAN JUAN | PR | 00924 | |
| 74641 | CARMEN BEATRIZ FERRER FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 625355 | CARMEN BEAUCHAMP | PMB 123 | HC 01 29030 | | | CAGUAS | PR | 00725 | |
| 625356 | CARMEN BEAUCHAMP | URB ALMIRA | AE 12 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 625357 | CARMEN BEAUCHAMP | URB REXVILLE | BD S CALLE 40 | | | BAYAMON | PR | 00957 | |
| 625358 | CARMEN BECERRIL RODRIGUEZ | PARC AMALIA MARIN | 32 CALLE 12 | | | PONCE | PR | 00716 | |
| 625359 | CARMEN BELEN CRUZ DE PADILLA | 51 CALLE BARBOSA | | | | BAYAMON | PR | 00961 | |
| 625360 | CARMEN BELEN RIVERA | URB SAN IGNACIO | 1804 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| 625361 | CARMEN BELEN RODRIGUEZ | URB HNAS DAVILA | B20 CALLE A | | | BAYAMON | PR | 00959 | |
| 74642 | CARMEN BELEN RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74643 | CARMEN BELTRAN DONES | ADDRESS ON FILE | | | | | | | |
| 625363 | CARMEN BELTRAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 625362 | CARMEN BELTRAN GONZALEZ | PO BOX 1809 | | | | MOCA | PR | 00676 | |
| 625364 | CARMEN BENABE CARABALLO | P O BOX 518 | | | | FAJARDO | PR | 00738 | |
| 625365 | CARMEN BENAJAM CARRILLO | RES VISTA HERMOSA | APT 111 EDIF 2 | | | SAN JUAN | PR | 00928 | |
| 625366 | CARMEN BENITEZ MELENDEZ | CAPARRA | 1257 CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| 625367 | CARMEN BENITEZ ROSAS | PO BOX 90 | | | | MOROVIS | PR | 00687 | |
| 74644 | CARMEN BENITEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 74645 | CARMEN BERBERENA CARRION | ADDRESS ON FILE | | | | | | | |
| 74646 | CARMEN BERGOLLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 625368 | CARMEN BERMUDEZ | HC 01 BOX 5250 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 74647 | CARMEN BERMUDEZ STEVENS | ADDRESS ON FILE | | | | | | | |
| 74648 | CARMEN BERNARDI | ADDRESS ON FILE | | | | | | | |
| 625369 | CARMEN BERNARDI & AURORA RODRIGUEZ BERNA | HC 1 BOX 5724 | | | | BARRANQUITAS | PR | 00794 | |
| 625370 | CARMEN BERRIOS BAEZ | 701 COND LOS ALMENDROS PLAZA | 1 CALLE EIDER APT 702 | | | SAN JUAN | PR | 00924 | |
| 625371 | CARMEN BERRIOS MATOS | HC 01 BOX 2392-9602 | | | | BARRANQUITAS | PR | 00794 | |
| 625372 | CARMEN BERRIOS RODRIGUEZ | BDA SAN TOMAS | 87 CALLE FLOR RODRIGUEZ | | | CAYEY | PR | 00736 | |
| 625373 | CARMEN BERRIOS SANTOS | 1685 CALLE SANTA INEZ | ALTAMEZA | | | GUAYNABO | PR | 00921 | |
| 625374 | CARMEN BERROCAL LOPEZ | PO BOX 780 | | | | HATILLO | PR | 00659 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74649 | CARMEN BETSY ROJAS ESCALANTE | ADDRESS ON FILE | | | | | | | |
| 74650 | CARMEN BEZARES RIVERA | ADDRESS ON FILE | | | | | | | |
| 841828 | CARMEN BIRRIEL GONZALEZ | URB ROLLING HILLS | G 228 CALLE FILADELFIA | | | CAROLINA | PR | 00987 | |
| 625375 | CARMEN BLANCA BENITEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 74651 | CARMEN BLANCO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 625376 | CARMEN BLANCO GONZALEZ | ALTURAS DE FLAMBOYAN | S 12 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 74652 | CARMEN BOBADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625377 | CARMEN BONILLA ACOSTA | URB JARDINES DE BORINQUEN | X 33 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 625378 | CARMEN BONILLA CARMONA | ADDRESS ON FILE | | | | | | | |
| 74653 | CARMEN BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 625379 | CARMEN BONILLA RIVERA | HC 01 BOX 3038 | | | | VILLALBA | PR | 00766 | |
| 74654 | CARMEN BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625380 | CARMEN BONILLA YACE | URB RULLING HILLS | X 465 TEGUCIGALPA | | | CAROLINA | PR | 00987 | |
| 625381 | CARMEN BORRERO ZAYAS | VILLA DEL CARMEN | 2643 CALLE TETUAN | | | PONCE | PR | 00716-2227 | |
| 625382 | CARMEN BRACERO AVILES | ADDRESS ON FILE | | | | | | | |
| 625383 | CARMEN BRACERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 74655 | CARMEN BRACEY | ADDRESS ON FILE | | | | | | | |
| 625384 | CARMEN BRIGNONI ADAMS | PO BOX 612 | | | | VIEQUES | PR | 00765-0612 | |
| 625385 | CARMEN BRIGNONI ADAMS | PO BOX 9021039 | | | | SAN JUAN | PR | 00902-1039 | |
| 74656 | CARMEN BRUNO SILVA | ADDRESS ON FILE | | | | | | | |
| 625386 | CARMEN BURGOS ADORNO | HATO TEJAS | 39 CALLE ZAYA VERDE | | | BAYAMON | PR | 00959 | |
| 74657 | CARMEN BURGOS CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 625387 | CARMEN BURGOS GONZALEZ | PO BOX 200 | | | | SAN ANTONIO | PR | 00690 | |
| 74658 | CARMEN BURGOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 74659 | CARMEN BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 74660 | CARMEN BURGOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 625388 | CARMEN BURGOS SANCHEZ | BO POZAS LLANADA | | | | CIALES | PR | 00638 | |
| 624970 | CARMEN BURGOS SANTIAGO | URB LA ALAMEDA | 828 CALLE DIAMANTE | | | SAN JUAN | PR | 00926-5819 | |
| 625389 | CARMEN BURGOS SOLIVAN | HC 43 BOX 10570 | | | | CAYEY | PR | 00737 | |
| 625390 | CARMEN C AVILES MENDEZ | URB VILLA DE CASTRO | Y4 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 74662 | CARMEN C BARRERAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 74663 | CARMEN C BARRERAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 625391 | CARMEN C BERMUDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 625392 | CARMEN C CAPELLA MEDINA | P O BOX 1916 | | | | ISABELA | PR | 00662 | |
| 625393 | CARMEN C CARMONA | URB JAIME L DREW | 168 CALLE 6 | | | PONCE | PR | 00730 | |
| 841829 | CARMEN C CARRION VELEZ | PO BOX 632 | | | | BAJADERO | PR | 00616 | |
| 625394 | CARMEN C COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 625395 | CARMEN C COLON PEREZ | COND EL MONTE SUR | APT 520 SEC 180 | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74664 | CARMEN C COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 74665 | CARMEN C CORONAS APONTE | ADDRESS ON FILE | | | | | | | |
| 74666 | CARMEN C CORTES ADORNO | ADDRESS ON FILE | | | | | | | |
| 625396 | CARMEN C DAVILA | ADDRESS ON FILE | | | | | | | |
| 74667 | CARMEN C DAVILA BOZA | ADDRESS ON FILE | | | | | | | |
| 625397 | CARMEN C DESEDA | ADDRESS ON FILE | | | | | | | |
| 625398 | CARMEN C DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 74668 | CARMEN C EGURBIDA AROCHO | ADDRESS ON FILE | | | | | | | |
| 625399 | CARMEN C FELICIANO RODRIGUEZ | URB VILLA DEL RIO | CALLE 2 F 2 | | | GUAYANILLA | PR | 00656 | |
| 625400 | CARMEN C FERRREIRA MORALES | URB VILLA DEL REY | 2A 31 CALLE BRETANA | | | CAGUAS | PR | 00725 | |
| 841830 | CARMEN C GIROD SOLIVAN | PO BOX 696 | | | | GUAYAMA | PR | 00785-0696 | |
| 625401 | CARMEN C HUERTAS COLON | PMB 171 | 9415 CAMINO LOS ROMERO | | | SAN JUAN | PR | 00926 | |
| 625402 | CARMEN C HUERTAS COLON | URB. EL PARAISO | CALLE RUBICON 218 | | | SAN JUAN | PR | 00926 | |
| 625403 | CARMEN C LEON ROMAN | ADDRESS ON FILE | | | | | | | |
| 625404 | CARMEN C MARTINEZ CORREA | HC 01 BOX 27770 | | | | CAGUAS | PR | 00725 | |
| 74669 | CARMEN C ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 625405 | CARMEN C ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 625406 | CARMEN C ORTIZ VELAZQUEZ | EXT SANTA PAULA | 87 AVE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 841831 | CARMEN C ORTIZ VELAZQUEZ | URB. SANTA PAULA | 87 CALLE COLINAS | | | GUAYNABO | PR | 00969 | |
| 625407 | CARMEN C OTERO | HC 67 BOX 1692 | | | | BAYAMON | PR | 00956 | |
| 74670 | CARMEN C PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| 625408 | CARMEN C PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 625409 | CARMEN C PRADO RODRIGUEZ | CAPARRA TERRACE | 1572 18 S O | | | SAN JUAN | PR | 00921 | |
| 625410 | CARMEN C RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 625411 | CARMEN C RIVERA GUZMAN | SECT LOS ACEVEDOS | RR S BOX 8729 | | | BAYAMON | PR | 00957-9727 | |
| 74671 | CARMEN C RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| 625412 | CARMEN C RIVERA RODRIGUEZ | PARKVILLE | G 11 AVE WASHINGTON | | | GUAYNABO | PR | 00967 | |
| 625413 | CARMEN C RIVERA ROSADO | HC 3 BOX 10979 | | | | JUANA DIAZ | PR | 00795 | |
| 74672 | CARMEN C RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 74673 | CARMEN C RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 74674 | CARMEN C RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 74675 | CARMEN C RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 74676 | CARMEN C RUIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 74677 | CARMEN C RUIZ REXACH | ADDRESS ON FILE | | | | | | | |
| 625414 | CARMEN C SALGADO PIMENTEL | JARDINES DE CAPARRA | KK 11 PERIFERICO | | | BAYAMON | PR | 00959 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625415 | CARMEN C SANMIGUEL TORRES | VENUS GARDENS | 1688 CALLE MANZANILLO | | | SAN JUAN | PR | 00926-4634 | |
| 74678 | CARMEN C TANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 625416 | CARMEN C VAZQUEZ SOTO | ALTURAS DE MAYAGUEZ B 106 | PELICAN PARK | | | MAYAGUEZ | PR | 00680 | |
| 625417 | CARMEN C VEGA SUAREZ | LOS ROSALES | EDIF 4 APT 26 | | | TRUJILLO ALTO | PR | 00976 | |
| 625418 | CARMEN C. CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 625419 | CARMEN C. CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 74679 | CARMEN C. GRAU PICORELLI | ADDRESS ON FILE | | | | | | | |
| 625420 | CARMEN C. MARCANO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 74680 | CARMEN C. SALAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 74681 | CARMEN C. WALKER ROMERO | ADDRESS ON FILE | | | | | | | |
| 625421 | CARMEN CABALLERO | ADDRESS ON FILE | | | | | | | |
| 74682 | CARMEN CABALLERO | ADDRESS ON FILE | | | | | | | |
| 625422 | CARMEN CABALLERO GONZALEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 74683 | CARMEN CABAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 841832 | CARMEN CABELLO LEON | VILLAS DE SAN AGUSTIN | N-29 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 625425 | CARMEN CABRERA | JESUS TZOL | 300 APT 1 | | | SAN JUAN | PR | 00907 | |
| 625424 | CARMEN CABRERA | PO BOX 486 | | | | SANTA ISABEL | PR | 00757 | |
| 74684 | CARMEN CABRERA ARTACHE | ADDRESS ON FILE | | | | | | | |
| 74685 | CARMEN CABRERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 625426 | CARMEN CABRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74686 | CARMEN CABRERA PENA | ADDRESS ON FILE | | | | | | | |
| 625427 | CARMEN CACERES GARCIA | URB VERDE MAR | 271 CALLE 10 | | | PUNTA SANTIAGO | PR | 00741 | |
| 74688 | CARMEN CAISEDA ACANTILADO | ADDRESS ON FILE | | | | | | | |
| 625428 | CARMEN CALDERA ROSARIO | RES JAGUES | APTO A 24 | | | CIALES | PR | 00638 | |
| 625429 | CARMEN CALDERON | VILLAS DE RIO GRANDE | 724 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 625430 | CARMEN CALDERON BOSCH | VISTA AZUL | A 11 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 625431 | CARMEN CALDERON CRUZ | PO BOX 1748 | | | | VEGA BAJA | PR | 00693 | |
| 625432 | CARMEN CALDERON MARRERO | URB FOREST HILLS | B21 CALLE PESQUERA | | | BAYAMON | PR | 00959 | |
| 625433 | CARMEN CALDERON RAMOS | EDIF 3 APT 21 | CALLE BERVERDE PROYECTO 13 | | | SAN JUAN | PR | 00923 | |
| 625434 | CARMEN CALDERON RIVERA | BO ADA CRUZ SECT PARC NUEVAS | PARCELA 269 | | | TOA ALTO | PR | 00953 | |
| 74689 | CARMEN CALLAZO CEDENO | ADDRESS ON FILE | | | | | | | |
| 625435 | CARMEN CALO SANTOS | LAS LOMAS | 1692 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 74690 | CARMEN CALZADA CARABALLO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625436 | CARMEN CAMACHO | H 33 BOX 5752 | | | | DORADO | PR | 00646 | |
| 625438 | CARMEN CAMACHO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 74691 | CARMEN CAMACHO DELGADO | ADDRESS ON FILE | | | | | | | |
| 74692 | CARMEN CAMACHO LLANOS | ADDRESS ON FILE | | | | | | | |
| 625437 | CARMEN CAMACHO RIVERA | HC 01 BOX 2148 | | | | BOQUERON | PR | 00622 | |
| 625439 | CARMEN CAMACHO ROMAN | COUNTRY CLUB | 905 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 625440 | CARMEN CAMACHO ROSADO | E 17 ALTA DE CUBA | | | | VEGA BAJA | PR | 00694 | |
| 74693 | CARMEN CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 624971 | CARMEN CAMPAGNE | URB SAN MARTIN | A 10 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 625441 | CARMEN CAMPOS | ADDRESS ON FILE | | | | | | | |
| 625442 | CARMEN CAMPOS RODRIGUEZ | HC 01 BOX 2266 | | | | LAS MARIAS | PR | 00670 | |
| 625443 | CARMEN CANALES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 74694 | CARMEN CANALES AYALA | ADDRESS ON FILE | | | | | | | |
| 625444 | CARMEN CANALES MARTINEZ | RES LUIS LLORENS TORRES | EDIF 138 APT 2553 | | | SAN JUAN | PR | 00915 | |
| 625445 | CARMEN CANCEL | PO BOX 5326 | | | | CAGUAS | PR | 00725 | |
| 625446 | CARMEN CANCEL AVILES | RR 1 BOX 41290 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1752920 | Carmen Cancel Aviles | RR Buzon 41290 | | | | San Sebastian | PR | 00685 | |
| 1752920 | Carmen Cancel Aviles | RR1 buzon 41290 | | | | San Sebastian | PR | 00685 | |
| 625447 | CARMEN CANCEL DE PALMER | GARDEN HILLS | GA 3 CORTIJO ALTO | | | GUAYNABO | PR | 00966 | |
| 74695 | CARMEN CANCEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 625448 | CARMEN CANCEL PEREZ | 5 CALLE LOS CARTEROS | | | | MAYAGUEZ | PR | 00682-7842 | |
| 625449 | CARMEN CANDELARIA AFANADOR | VICTOR ROJAS 1 | 316 CALLE ARAGON | | | ARECIBO | PR | 00612 | |
| 74696 | CARMEN CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 625450 | CARMEN CAPARROZ GONZALEZ | REPARTO METROPOLITANO SE 1011 C/17 | | | | SAN JUAN | PR | 00921 | |
| 625451 | CARMEN CAPELLA MEDINA | PO BOX 1916 | | | | ISABELA | PR | 00662 | |
| 625452 | CARMEN CAPELLA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 625453 | CARMEN CAPESTANY RIVERA | PO BOX 525 | | | | CABO ROJO | PR | 00623 | |
| 625454 | CARMEN CAQUIAS MORALES | BDA SALAZAR | 1573 CALLE SABIDURIA | | | PONCE | PR | 0007171821 | |
| 625455 | CARMEN CARABALLO | HC 1 BOX 779 | | | | YAUCO | PR | 00698 | |
| 625456 | CARMEN CARABALLO | URB VILLA DEL MONTE | 231 CALLE MONTEBLANCO | | | TOA ALTA | PR | 00953 | |
| 74697 | CARMEN CARABALLO AQUINO | EGIDA DE MIRAFLORES CARR 638 4.2 | BO MIRAFLORES APTO 529 | | | BAJADERO | PR | 00616 | |
| 625457 | CARMEN CARABALLO AQUINO | HOSP PSIQUIATRIA RIO PIEDRAS | CUERPO DE AMIGO | | | Hato Rey | PR | 00914-0000 | |
| 624959 | CARMEN CARDONA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 625458 | CARMEN CARDONA AVILA | HC 3 BOX 17425 | | | | ISABELA | PR | 00662 | |
| 74698 | CARMEN CARDONA CABAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74699 | CARMEN CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 625459 | CARMEN CARDONA NIEVES | ADDRESS ON FILE | | | | | | | |
| 74700 | CARMEN CARDONA OLLER | ADDRESS ON FILE | | | | | | | |
| 74701 | CARMEN CARDONA OLLER | ADDRESS ON FILE | | | | | | | |
| 625460 | CARMEN CARDONA RODRIGUEZ | 1809 COLONIA COLLEGE PARK | | | | SAN JUAN | PR | 00921-4340 | |
| 625461 | CARMEN CARDONA SANTIAGO | RES RAMOS ANTONINI | EDIF 20 APTO 187 | | | SAN JUAN | PR | 00924 | |
| 74702 | CARMEN CARMELO ALMEIDA | ADDRESS ON FILE | | | | | | | |
| 625462 | CARMEN CARMONA | HC 4 BOX 11674 | | | | CAYEY | PR | 00736 | |
| 625463 | CARMEN CARMONA | VILLA HILDA | 4 CALLE D 34 | | | YABUCOA | PR | 00767 | |
| 625464 | CARMEN CARRASCO | HC 40 BOX 43122 | | | | SAN LORENZO | PR | 00754 | |
| 625465 | CARMEN CARRASCO CARRASCO | HC 4 BOX 43113 | | | | SAN LORENZO | PR | 00754 | |
| 625467 | CARMEN CARRASQUILLO | COND LOS PATRICIOS | 702 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 625466 | CARMEN CARRASQUILLO | RR 36 BOX 11536 CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |
| 625468 | CARMEN CARRASQUILLO ARCE | ADDRESS ON FILE | | | | | | | |
| 74703 | CARMEN CARRASQUILLO BIGIO | ADDRESS ON FILE | | | | | | | |
| 74704 | CARMEN CARRASQUILLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 625469 | CARMEN CARRASQUILLO REYES | LA MONJAS | 113 INT CALLE POPULAR | | | SAN JUAN | PR | 00918 | |
| 625470 | CARMEN CARRASQUILLO RIVERA | LUQUILLO MAR | HH 1 CALLE D | | | LUQUILLO | PR | 00773 | |
| 625471 | CARMEN CARRASQUILLO TORRES | P O BOX 469 | | | | LOIZA | PR | 00772 | |
| 74705 | CARMEN CARRASQUILLO VICENTE | ADDRESS ON FILE | | | | | | | |
| 74706 | CARMEN CARRERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 625472 | CARMEN CARRERO CRUZ | HC 01 BOX 5116 | | | | CIALES | PR | 00638 | |
| 74707 | CARMEN CARRILLO FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 625473 | CARMEN CARRILLO SANCHEZ | RES LAS AMAPOLAS | EDIF 13 12 APT 179 | | | SAN JUAN | PR | 00928 | |
| 841833 | CARMEN CARRION DBA YAYIS CUISINE | REPTO VALENCIA | D12 CALLE JAZMIN | | | BAYAMON | PR | 00959-4151 | |
| 74708 | CARMEN CARRION SOSA | ADDRESS ON FILE | | | | | | | |
| 625474 | CARMEN CARTAGENA | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 625475 | CARMEN CARTAGENA | VILLA CONTESSA | P 12 CALLE KENT | | | BAYAMON | PR | 00956 | |
| 625476 | CARMEN CARTAGENA ARIZMENDI | PO BOX 842 | | | | VEGA BAJA | PR | 00694 | |
| 625477 | CARMEN CARTAGENA RIVERA | URB VERDUA II | 510 CALLE PADUA | | | HORMIGUEROS | PR | 00660 | |
| 2152165 | CARMEN CASANOVA DE ROIG | COND. EL CAMPEADOR | CALLE CERVANTES 86 APTO 1A | | | SAN JUAN | PR | 00907 | |
| 625478 | CARMEN CASANOVA DELGADO | HC 03 BOX 12960 | 130 SANTA CRUZ | | | CAROLINA | PR | 00987 | |
| 625479 | CARMEN CASANOVVA DELGADO | HC 3 BOX 12960 130 | | | | CAROLINA | PR | 00987 | |
| 74710 | CARMEN CASIANO BAEZ | ADDRESS ON FILE | | | | | | | |
| 74711 | CARMEN CASIANO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 74712 | CARMEN CASIANO SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74713 | CARMEN CASIANO TORRES | LCDO. JOSE R SERVERA RIVERA | PO BOX 234 | | | SAN GERMAN | PR | 00683 | |
| 624960 | CARMEN CASILLAS | BO HIGUILLAR 258 | VILLA SANTA | | | DORADO | PR | 00646 | |
| 625480 | CARMEN CASILLAS REYES | PO BOX 8643 | | | | HUMACAO | PR | 00792 | |
| 625481 | CARMEN CASTELLO | COND EL PARAISO APTO 2-A | 1560 PARANA | | | SAN JUAN | PR | 00926 | |
| 625482 | CARMEN CASTELLO ORTIZ | COND EL PARAISO | PARANA 1560 APT 2 A | | | SAN JUAN | PR | 00926 | |
| 74714 | CARMEN CASTILLO CORREA | ADDRESS ON FILE | | | | | | | |
| 625483 | CARMEN CASTILLO DIAZ | RR 07 BOX 6095 | | | | SAN JUAN | PR | 00926 | |
| 74715 | CARMEN CASTILLO VARGAS | ADDRESS ON FILE | | | | | | | |
| 625484 | CARMEN CASTRO CARRION | HC 01 BOX 4073 | | | | GURABO | PR | 00778-9703 | |
| 74716 | CARMEN CASTRO CASTRO | ADDRESS ON FILE | | | | | | | |
| 74717 | CARMEN CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| 625485 | CARMEN CASTRO CRUZ | PO BOX 928 | | | | YABUCOA | PR | 00767 | |
| 2151616 | CARMEN CASTRO DE VALDES | 59 CALLE KINGS COURT | APT. 305 | | | SAN JUAN | PR | 00911-1161 | |
| 625486 | CARMEN CASTRO FUENTES | 63 CALLE 2 | | | | RIO GRANDE | PR | 00745 | |
| 625487 | CARMEN CASTRO RIVERA | 240 CALLE ONIX | | | | MOCA | PR | 00676-5419 | |
| 74718 | CARMEN CASUL AQUINO | ADDRESS ON FILE | | | | | | | |
| 625488 | CARMEN CATAL COLONDRES | PO BOX 462 | | | | BARCELONETA | PR | 00617 | |
| 74719 | CARMEN CATERING SERVICES | PO BOX 952 | | | | TRUJILLO ALTO | PR | 00978 | |
| 625489 | CARMEN CECILIA ADAMES VAZQUEZ | BALCONES DE MONTE REAL | EDIF A APTO 503 | | | CAROLINA | PR | 00987 | |
| 841834 | CARMEN CECILIA QUIÑONES FIGUEROA | HC 6 BOX 12571 | | | | COROZAL | PR | 00783 | |
| 625490 | CARMEN CELIA RODRIGUEZ FIGUEROA | URB VILLAS DEL RIO | F2 CALLE 2 | | | GUAYANILLA | PR | 00656 | |
| 625491 | CARMEN CELINDA RIOS | 5349 AVE ISLA VERDE PH 4 | | | | CAROLINA | PR | 00979-5513 | |
| 625492 | CARMEN CENTENO | RR 2 BOX 5796 | | | | CIDRA | PR | 00739 | |
| 841835 | CARMEN CENTENO ALVARADO | URB PUNTO ORO 3522 | | | | PONCE | PR | 00728 | |
| 74720 | CARMEN CENTENO DIAZ | ADDRESS ON FILE | | | | | | | |
| 625493 | CARMEN CENTENO OTERO | PO BOX 867 | | | | CIDRA | PR | 00739 | |
| 625494 | CARMEN CEPEDA MARTY | VILLA PALMERA | 205 CALLE CORTON | | | SAN JUAN | PR | 00915 | |
| 74721 | CARMEN CEPEDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 74722 | CARMEN CEPEDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 625496 | CARMEN CERVONI LOPEZ | COND MANSIONES LOS CAOBOS | APT 17-A AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 625495 | CARMEN CERVONI LOPEZ | URB FAIR VIEW | 3 W 23 C/ PADRE BERNARDO BOIL | | | SAN JUAN | PR | 00926 | |
| 625497 | CARMEN CHAPARRO RAMIREZ | P O BOX 911 | | | | AGUADA | PR | 00602 | |
| 625498 | CARMEN CHAZULLE RIVERA | PMB 254 | BOX 70011 | | | FAJARDO | PR | 00738 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74723 | CARMEN CHICO Y SONIA M CHICO | ADDRESS ON FILE | | | | | | | |
| 625499 | CARMEN CHIESA DE PEREZ | URB BALDRICH | 211 CALLE LARRINAGA | | | SAN JUAN | PR | 00918 | |
| 625500 | CARMEN CHIQUES | REPTO METROPOLITANO | 1000 CALLE 42 S E | | | SAN JUAN | PR | 00921 | |
| 625501 | CARMEN CHRISTIAN RODRIGUEZ | P O BOX 335682 | | | | PONCE | PR | 00733 5682 | |
| 625502 | CARMEN CIDIVANES | ADDRESS ON FILE | | | | | | | |
| 841836 | CARMEN CINTRON GONZALEZ | URB LA HACIENDA | AI-3 CALLE 42 | | | GUAYAMA | PR | 00784 | |
| 74724 | CARMEN CINTRON MERCADO | ADDRESS ON FILE | | | | | | | |
| 625503 | CARMEN CINTRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 625504 | CARMEN CINTRON QUESADA | ADDRESS ON FILE | | | | | | | |
| 625505 | CARMEN CINTRON RIOS | P O BOX 241 | | | | FAJARDO | PR | 00738 | |
| 625506 | CARMEN CIRINO CANALES | HC 01 BOX 2101 | | | | LOIZA | PR | 00772 | |
| 625507 | CARMEN CLARITZA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 74726 | CARMEN CLASS CLASS | ADDRESS ON FILE | | | | | | | |
| 625508 | CARMEN CLAUDIA CAPO | RR 01 BOX 3364 | | | | CIDRA | PR | 00739-9621 | |
| 74727 | CARMEN CLAUDIO ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 625509 | CARMEN CLAUDIO DE JESUS | SANTA ROSA | 2 BLQ 33 CALLE 26 | | | BAYAMON | PR | 00959 | |
| 74728 | CARMEN CLAUDIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 625510 | CARMEN CLAVIJO DE JESUS | RR 2 BOX 5721 | | | | CIDRA | PR | 00739-9723 | |
| 625511 | CARMEN CLEMENTE CALDERON | ADDRESS ON FILE | | | | | | | |
| 625512 | CARMEN COLL HADDOCK | PASEO MONACO | APTO 131 | | | BAYAMON | PR | 00956 | |
| 625513 | CARMEN COLLAZO CASTILLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 625514 | CARMEN COLLAZO CASTILLO | VILLA PATAGONIA | 18 CALLE LA FE | | | HUMACAO | PR | 00791 | |
| 625515 | CARMEN COLLAZO CORSINO | SEC ADOLFO GUTIERREZ | BOX GALATEO PARC | | | TOA ALTA | PR | 00953 | |
| 625516 | CARMEN COLLAZO CRUZ | BO SAN ISIDRO | 132 C/ 2 | | | CANOVANAS | PR | 00685 | |
| 74729 | CARMEN COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 625517 | CARMEN COLLAZO NIEVES | ADDRESS ON FILE | | | | | | | |
| 74730 | CARMEN COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74731 | CARMEN COLLAZO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 625518 | CARMEN COLLAZO SANTOS | ADDRESS ON FILE | | | | | | | |
| 74732 | CARMEN COLLAZO SANTOS | ADDRESS ON FILE | | | | | | | |
| 625520 | CARMEN COLON | PO BOX 24 | | | | SABANA HOYOS | PR | 00688 | |
| 625521 | CARMEN COLON | RES EL EDEN | EDIF 14 APT 94 | | | COAMO | PR | 00769 | |
| 625519 | CARMEN COLON | URB LOIZA VALLEY | 548 CALLE BEGONIA | | | CANOVANAS | PR | 00729 | |
| 625522 | CARMEN COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 625523 | CARMEN COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| 74734 | CARMEN COLON CABAN | ADDRESS ON FILE | | | | | | | |
| 625524 | CARMEN COLON COSME | RR 02 BOX 8014 | | | | TOA ALTA | PR | 00953 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625525 | CARMEN COLON DELGADO | P O BOX 8736 | | | | HUMACAO | PR | 00792 | |
| 625527 | CARMEN COLON HERNANDEZ | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 625526 | CARMEN COLON HERNANDEZ | BO OBRERO STATION | PO BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 625528 | CARMEN COLON MARTINEZ | BOX 943 | | | | AIBONITO | PR | 00705 | |
| 74735 | CARMEN COLON MARTINEZ | PO BOX 943 | | | | AIBONITO | PR | 00705 | |
| 625529 | CARMEN COLON MEDINA | 232 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 74736 | CARMEN COLON MEDINA | HOSPITAL PSIQUIATRIA R.P. | FARMACIA | | | SAN JUAN | PR | 00921-0000 | |
| 625531 | CARMEN COLON MERCADO | PO BOX 190 | | | | BAJADERO | PR | 00616 | |
| 625530 | CARMEN COLON MERCADO | URB VISTA VERDE | S 48 CALLE 16 | | | AGUADILLA | PR | 00603 | |
| 625533 | CARMEN COLON MIRANDA | 3 VILLA RODRIGUEZ | | | | MANATI | PR | 00674 | |
| 625532 | CARMEN COLON MIRANDA | GOLDENS HILLS | 1244 AVE SATURNO | | | DORADO | PR | 00646 | |
| 625534 | CARMEN COLON MULLENHOFF | 1500 AVE SAN IGNACIO | BOX 75 | | | SAN JUAN | PR | 00921 | |
| 74737 | CARMEN COLON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 625535 | CARMEN COLON OCASIO | HC 2 BOX 14809 | | | | AGUAS BUENAS | PR | 00703-9612 | |
| 625536 | CARMEN COLON OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 74738 | CARMEN COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74739 | CARMEN COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74740 | CARMEN COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74741 | CARMEN COLON RESTO | ADDRESS ON FILE | | | | | | | |
| 625537 | CARMEN COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 625539 | CARMEN COLON RODRIGUEZ | HC 1 BOX 5203 | | | | CIALES | PR | 00638 | |
| 625540 | CARMEN COLON RODRIGUEZ | HC 3 BOX 9955 | | | | YABUCOA | PR | 00767 | |
| 625541 | CARMEN COLON ROURE | MANSIONES REULES | D 11 CALLE FELIPE 1 | | | GUAYNABO | PR | 00969 | |
| 74742 | CARMEN COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| 625542 | CARMEN COLON TORRES | URB LAS DELICIAS | BB 75 CALLE 4 | | | PONCE | PR | 00731 | |
| 74743 | CARMEN COLON TORRES | URB VILLA PRADES | 690 CALLE GLORIA CASTANER | | | SAN JUAN | PR | 00924 | |
| 625543 | CARMEN COLON VARGAS | ADDRESS ON FILE | | | | | | | |
| 74744 | CARMEN COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 625544 | CARMEN COLON Y ANGEL L LAO SANTIAGO | C/O JOSE A GONZALEZ TALAVERA | PO BOX 11855 | ESTACION FERNANDEZ JUNCOS | | SAN JUAN | PR | 00910-3855 | |
| 625545 | CARMEN COLON Y ANGEL L LAO SANTIAGO | HC 01 BOX 4931 | | | | ARROYO | PR | 00714 | |
| 625546 | CARMEN CONAWAY MEDIAVILLA | VILLA CAPARRA | CALLE H 15 | | | GUAYNABO | PR | 00966 | |
| 625548 | CARMEN CONCEPCION | ISLOTE II | 202 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 625547 | CARMEN CONCEPCION | URB VILLA FONTANA | JR 18 VIA 16 | | | CAROLINA | PR | 00983 | |
| 625549 | CARMEN CONCEPCION ALERS | AVE NOEL ESTRADA | BOX 1 415B | | | ISABELA | PR | 00662 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625550 | CARMEN CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | | |
| 74745 | CARMEN CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | | |
| 625551 | CARMEN CONCEPCION VEGA | ADDRESS ON FILE | | | | | | | |
| 625552 | CARMEN CONCEPCION WINCLAIR | ADDRESS ON FILE | | | | | | | |
| 625553 | CARMEN CONDE & ASSOC | CITIBANK TOWER SUITE 302 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 625554 | CARMEN CONTRERAS CAEZ | ADDRESS ON FILE | | | | | | | |
| 625555 | CARMEN CONTRERAS HOMS | BO CERRO GORDO | HC 20 BOX 26258 | | | SAN LORENZO | PR | 00754 | |
| 625556 | CARMEN CORALIZ MARQUEZ | P O BOX 52262 | | | | TOA BAJA | PR | 00951 | |
| 625557 | CARMEN CORCHADO JUARBE | URB LA CUMBRE | 622 CALLE JEFFERSON | | | SAN JUAN | PR | 00926 | |
| 625558 | CARMEN CORCHADO ROMAN | ARENALES ALTO | 664 CALLE 112 | | | ISABELA | PR | 00662 | |
| 625559 | CARMEN CORCHADO ROMAN | ARENALES ALTO | 664 CARR 112 | | | ISABELA | PR | 00662 | |
| 625560 | CARMEN CORDERO | ADDRESS ON FILE | | | | | | | |
| 625561 | CARMEN CORDERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 74746 | CARMEN CORDERO MOLINA | ADDRESS ON FILE | | | | | | | |
| 625562 | CARMEN CORDERO ROSADO | PO BOX 372 | | | | CAMUY | PR | 00627 | |
| 625563 | CARMEN CORDERO TORRES | HC 2 BOX 9385 | | | | QUEBRADILLAS | PR | 00678 9802 | |
| 74747 | CARMEN CORDERO TORRES | LARES GARDEN APARTADO 6 | | | | LARES | PR | 00669 | |
| 625564 | CARMEN CORREA | RES NEMESIO R CANALES | EDIF 19 APT 365 | | | SAN JUAN | PR | 00918 | |
| 74748 | CARMEN CORREA ARROYO | ADDRESS ON FILE | | | | | | | |
| 625565 | CARMEN CORREA COLON | BOX 486 | | | | SALINAS | PR | 00751 | |
| 625566 | CARMEN CORREA COLON | URB VILLA CAPARRA | 5 CALLE J | | | GUAYNABO | PR | 00966 | |
| 625567 | CARMEN CORREA RIVERA | FLAMBOYAN GARDENS | P 12 CALLE 16 | | | BAYAMON | PR | 00959 | |
| 625568 | CARMEN CORREA TORRES | COND SAN FERNANDO GARDENS APT 22 | | | | BAYAMON | PR | 00957 | |
| 770440 | CARMEN CORTES MARQUEZ | LCDA. ALEXANDRA NOLLA ACOSTA | LCDA. ALEXANDRA NOLLA ACOSTA 3051 AVE. | JUAN HERNANDEZ ORTIZ | STE. 202 | ISABELA | PR | 00662 | |
| 770441 | CARMEN CORTES MARQUEZ | LCDO. MIGUEL A. OLMEDO | LCDO. MIGUEL A. OLMEDO PMB 914 AVE. | WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926-6013 | |
| 625569 | CARMEN CORTES MORALES | VICTOR ROJAS 2 | 276 CALLE A | | | ARECIBO | PR | 00612 | |
| 625570 | CARMEN COSME | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 74750 | CARMEN COSME | P O BOX 9148 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 625571 | CARMEN COSME | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 625572 | CARMEN COSME CINTRON | PMB 209 | PO BOX 1575 | | | PONCE | PR | 00717 | |
| 625573 | CARMEN COSME MENA | 54 A PARCELAS HIGUILLAR | | | | DORADO | PR | 00646 | |
| 74751 | CARMEN COSTAS APONTE | ADDRESS ON FILE | | | | | | | |
| 74752 | CARMEN COTTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 625574 | CARMEN COTTO IBARRA | MANSION DEL RIO | NE 22 CAMINO DE LA VILLENA | | | TOA BAJA | PR | 00949 | |
| 625575 | CARMEN COTTO LOZANO | URB TREASURY VALLEY | J 14 CALLE ARGENTINA | | | CIDRA | PR | 00739 | |
| 625576 | CARMEN COTTO MONSANTO | 962 CALLE VERDEJO PDA 18 | | | | SAN JUAN | PR | 00913 | |
| 74753 | CARMEN COTTO NAVARETTO | ADDRESS ON FILE | | | | | | | |
| 74754 | CARMEN COTTO ORENGO | ADDRESS ON FILE | | | | | | | |
| 625578 | CARMEN COTTO PEREZ | PO BOX 19175 | | | | SAN JUAN | PR | 00910-9175 | |
| 625577 | CARMEN COTTO PEREZ | URB CONSTANCIA | 3169 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2205 | |
| 841837 | CARMEN COTTO PEREZ | URB CONTSTANCIA | 3169 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2205 | |
| 74755 | CARMEN COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74756 | CARMEN COUVERTIER COLLAZO | ADDRESS ON FILE | | | | | | | |
| 625580 | CARMEN CRESPO MAISONET | VILLA PALMERAS | 2275 CALLE CHECO | | | SAN JUAN | PR | 00915 | |
| 74757 | CARMEN CRESPO SANTOS | ADDRESS ON FILE | | | | | | | |
| 74758 | CARMEN CRESPO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 625581 | CARMEN CRUZ | PO BOX 191249 | | | | SAN JUAN | PR | 00219 | |
| 625583 | CARMEN CRUZ ACEVEDO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 74759 | CARMEN CRUZ ALICEA | MIRAFLORES | 43 4 CALLE 43 | | | BAYAMON | PR | 00957 | |
| 625584 | CARMEN CRUZ ALICEA | URB AMERICA | 1114 CALLE DEGETAU | | | SAN JUAN | PR | 00923 | |
| 625585 | CARMEN CRUZ ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 625587 | CARMEN CRUZ BURGOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 625586 | CARMEN CRUZ BURGOS | SABANERA | 216 CAMINO DE LA LOMA | | | CIDRA | PR | 00739 | |
| 74760 | CARMEN CRUZ CARINO | ADDRESS ON FILE | | | | | | | |
| 625588 | CARMEN CRUZ CORDOVA | P O BOX 8257 | | | | HUMACAO | PR | 00791 | |
| 625589 | CARMEN CRUZ CORTIJO | PO BOX 20370 | | | | SAN JUAN | PR | 00928 | |
| 625590 | CARMEN CRUZ CRUZ | BOX 1012 | | | | CIDRA | PR | 00739 | |
| 74761 | CARMEN CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 625591 | CARMEN CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 625592 | CARMEN CRUZ GARCIA | URB BAIROA | L 4 CALLE PARQUE DEL CONDADO | | | CAGUAS | PR | 00725 | |
| 625593 | CARMEN CRUZ GOMEZ | BDA LAS MONJAS | 85 CALLE PRUDENCIO MARTINEZ | | | SAN JUAN | PR | 00917 | |
| 625582 | CARMEN CRUZ GONZALEZ | CALLE B PARC AMADEO | | | | VEGA BAJA | PR | 00693 | |
| 625594 | CARMEN CRUZ GONZALEZ | PO BOX 1117 | | | | LAS PIEDRAS | PR | 00771-1117 | |
| 625595 | CARMEN CRUZ JIMENEZ | BOX 541 | | | | ARECIBO | PR | 00613 | |
| 74762 | CARMEN CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625596 | CARMEN CRUZ MATOS | COND EL PONCE APTO 702 | 274 CALLE CANAL | | | SAN JUAN | PR | 00907 | |
| 625597 | CARMEN CRUZ MEDINA | PO BOX 4336 | | | | PONCE | PR | 00733-4336 | |
| 74764 | CARMEN CRUZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 74765 | CARMEN CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 74766 | CARMEN CRUZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 625598 | CARMEN CRUZ MOLINA | PO BOX 13233 | | | | SAN JUAN | PR | 00908 | |
| 74767 | CARMEN CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 74768 | CARMEN CRUZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 625599 | CARMEN CRUZ ORTIZ | BO MONTELLENO | BOX 7594 | | | CIDRA | PR | 00739 | |
| 625600 | CARMEN CRUZ PAGAN | HC 02 BOX 72306 | | | | CIALES | PR | 00638 | |
| 625601 | CARMEN CRUZ RIVERA | BO FRANQUEZ | APT 271 | | | MOROVIS | PR | 00687 | |
| 625602 | CARMEN CRUZ RIVERA | URB SAGRADO CORAZON | 1 CALLE SAN LINO FINAL | | | SAN JUAN | PR | 00926 | |
| 625603 | CARMEN CRUZ RODRIGUEZ | HC 05 BOX 4857 | | | | YABUCOA | PR | 00767-9660 | |
| 74769 | CARMEN CRUZ RODRIGUEZ | URB FLORAL PARK | 405 CALLE PADRE RUFO | | | SAN JUAN | PR | 00917 | |
| 841838 | CARMEN CRUZ RODRIGUEZ | URB SANTA ELENITA | C2-30 CALLE A | | | BAYAMON | PR | 00957-1668 | |
| 74770 | CARMEN CRUZ ROMAN | BARRIO PAJURO CARR 868 | | | | TOA BAJA | PR | 00949 | |
| 625605 | CARMEN CRUZ ROMAN | HC 01 BOX 4216 | | | | GURABO | PR | 00778 | |
| 625604 | CARMEN CRUZ ROMAN | SUITE 72 PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 625606 | CARMEN CRUZ SANCHEZ | IGNACIO ARZUAGA | EDIF 8 APTO 402 | | | CAROLINA | PR | 00985 | |
| 625607 | CARMEN CRUZ SANTIAGO | LOS NARANJALES | EDIF C 65 APT 339 | | | CAROLINA | PR | 00985 | |
| 625608 | CARMEN CRUZ VAZQUEZ | PO BOX 438 | | | | ANGELES | PR | 00611 | |
| 74771 | CARMEN CUADRADO | GILLERMO A. RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 625609 | CARMEN CUADRADO APONTE | COND TORRE DE ANDALUCIA 2 | APT 503 | | | SAN JUAN | PR | 00926 | |
| 74772 | CARMEN CUADRADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 74773 | CARMEN CUADRADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 625610 | CARMEN CUEBAS GALINDO | ADDRESS ON FILE | | | | | | | |
| 625612 | CARMEN CUEVAS CORDERO | P O BOX 360213 | | | | SAN JUAN | PR | 00936-0213 | |
| 625611 | CARMEN CUEVAS OTERO | URB PARK GARDEN | H 15 CALLE EVERGLADES | | | SAN JUAN | PR | 00926 | |
| 841839 | CARMEN CURET SALIM | EDIF MIDTOWN OFIC 810 | 421 AVE MUÑOZ RIVERA | | | HATO REY | PR | 00918 | |
| 625613 | CARMEN D AGOSTO MERCADO | FAJARDO GARDENS | 706 CALLE CIPRES | | | FAJARDO | PR | 00738 | |
| 74774 | CARMEN D AGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 625614 | CARMEN D ALONSO TORRES | ADDRESS ON FILE | | | | | | | |
| 625615 | CARMEN D ALVARADO JURADO | ADDRESS ON FILE | | | | | | | |
| 625616 | CARMEN D ALVARADO TORRES | HC 02 BOX 5727 | | | | COAMO | PR | 00769 | |
| 625617 | CARMEN D ALVERIO WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 74775 | CARMEN D AMARO MEDINA | ADDRESS ON FILE | | | | | | | |
| 74776 | CARMEN D AVILES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625618 | CARMEN D BARRIOS | 57 CALLE BALDORIOTY | | | | VEGA BAJA | PR | 00763 | |
| 625619 | CARMEN D BERMUDEZ LOPEZ | JARD DE LAFAYETTE | P3 CALLE Q | | | ARROYO | PR | 00714 | |
| 625620 | CARMEN D BERMUDEZ LOPEZ | URB JARDINES LAFAYETTE | P 3 CALLE Q | | | ARROYO | PR | 00714 | |
| 74777 | CARMEN D BERRIOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 74778 | CARMEN D BERRIOS PINA | ADDRESS ON FILE | | | | | | | |
| 625621 | CARMEN D BETANCOURT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625622 | CARMEN D BIRRIEL CORTES | HC 3 BOX 12513 | | | | CAROLINA | PR | 00987 | |
| 625623 | CARMEN D BOUNO COLON | 7061 CARR 187 APT 404 | | | | CAROLINA | PR | 00979-7028 | |
| 74779 | CARMEN D BUFFILL | ADDRESS ON FILE | | | | | | | |
| 625624 | CARMEN D BURGOS FIGUEROA | P O BOX 7323 | | | | OROCOVIS | PR | 00720 | |
| 625625 | CARMEN D BURGOS PABON | ADDRESS ON FILE | | | | | | | |
| 74781 | CARMEN D CABAN HERRERA | ADDRESS ON FILE | | | | | | | |
| 74782 | CARMEN D CAMPOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 74783 | CARMEN D CAMPOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 74784 | CARMEN D CARABALLO VELEZ | ADDRESS ON FILE | | | | | | | |
| 625626 | CARMEN D CARATTINI DIANA | URB RIO GRANDE STATES | F2 CALLE 6 A | | | RIO GRANDE | PR | 00745 | |
| 625627 | CARMEN D CARDONA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 74785 | CARMEN D CARMONA CRUZ | ADDRESS ON FILE | | | | | | | |
| 74786 | CARMEN D CARRASQUILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 74787 | CARMEN D CARRER NAZARIO | ADDRESS ON FILE | | | | | | | |
| 74788 | CARMEN D CARRION DIAZ | ADDRESS ON FILE | | | | | | | |
| 74789 | CARMEN D CASANOVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 625628 | CARMEN D CASILLAS MARTINEZ | RR 01 BZN 3887 | | | | CIDRA | PR | 00739 | |
| 74790 | CARMEN D COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 74791 | CARMEN D COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 74792 | CARMEN D COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 625629 | CARMEN D COLON SANTIAGO | HC 01 BOX 5495 | | | | CIALES | PR | 00638 | |
| 625630 | CARMEN D CONDE | 254 CALLE SAN JOSE STE S | | | | SAN JUAN | PR | 00901 | |
| 625631 | CARMEN D CORRALIZA ROQUE | ADDRESS ON FILE | | | | | | | |
| 74793 | CARMEN D CORTON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 625632 | CARMEN D COTTO LOPEZ | MSC 610 ESTACION 1 | | | | BAYAMON | PR | 00960 | |
| 625633 | CARMEN D CRUZ CALDERON | APARTADO 564 | | | | GURABO | PR | 00778 | |
| 625634 | CARMEN D CRUZ DE CALDERON | ADDRESS ON FILE | | | | | | | |
| 625635 | CARMEN D CRUZ DE LEON | URB JARDINES DE CONTRY CLUB | AJ 11 CALLE 39 | | | CAROLINA | PR | 00986 | |
| 625636 | CARMEN D CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 625637 | CARMEN D CRUZ PAGAN | BOX 4035 | | | | CIALES | PR | 00638 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625638 | CARMEN D CRUZ RIVERA | P G 21 VILLA DEL RIO | | | | TOA ALTA | PR | 00953 | |
| 74794 | CARMEN D CRUZ RIVERA | URB TOA ALTA HEIGHTS | AC 42 CALLE 30 | | | TOA ALTA | PR | 00953 | |
| 625639 | CARMEN D CRUZ SANCHEZ | LOMAS DE TRUJILLO | B 1 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 625640 | CARMEN D DATIL VELAZQUEZ | RES JUAN CESAR CORDERO | EDIF 28 APT 409 | | | SAN JUAN | PR | 00917 | |
| 625641 | CARMEN D DAVILA DELGADO | HC 01 BOX 11431 | | | | CAROLINA | PR | 00985 | |
| 625642 | CARMEN D DAVILA VERGARA | BO INGENIO | P 311 CALLE ESPUELA GALAN | | | TOA BAJA | PR | 00951 | |
| 74795 | CARMEN D DE JESUS AMARO | ADDRESS ON FILE | | | | | | | |
| 74796 | CARMEN D DEL CASTILLO REYES | ADDRESS ON FILE | | | | | | | |
| 74797 | Carmen D Del Valle Navarrete | ADDRESS ON FILE | | | | | | | |
| 625643 | CARMEN D DELGADO BENITEZ | URB EXT EL COMANDANTE | 220 CALLE LOS ALPES | | | CAROLINA | PR | 00982 | |
| 625644 | CARMEN D DIAZ DE FANCESHINNI | RIO HONDO | D 51 RIO CASEY | | | BAYAMON | PR | 00961 | |
| 625645 | CARMEN D DIAZ DE VALE | ALT DE TORRIMAR | 6-5 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 74798 | CARMEN D DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 625646 | CARMEN D DIAZ ROSA | ADDRESS ON FILE | | | | | | | |
| 625647 | CARMEN D DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 625648 | CARMEN D DONATO DUQUE | ADDRESS ON FILE | | | | | | | |
| 625649 | CARMEN D ENCARNACION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625650 | CARMEN D FALU NAZARIO | BO RIO ABAJO | 5069 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 625651 | CARMEN D FEBRES TORRES | EGIDA PETROAMERICANA PAGAN | APT 810 | | | SAN JUAN | PR | 00918 | |
| 625652 | CARMEN D FELICIANO CONCEPCION | BOX 293 | | | | QUEBRADILLAS | PR | 00678 | |
| 625653 | CARMEN D FELICIANO MENDEZ | HC 58 BOX 14387 | | | | AGUADA | PR | 00602 | |
| 625654 | CARMEN D FIGUERA AYALA | VILLA CAROLINA | 114-16 CALLE 76 | | | CAROLINA | PR | 00985 | |
| 74799 | CARMEN D FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 625655 | CARMEN D FIGUEROA BERMUDEZ | JARD DE CEIBA NORTE | D 7 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 74800 | CARMEN D FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 74801 | CARMEN D FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 625656 | CARMEN D FIGUEROA RIOS | URB MARIOLGA | D 8 CALLE SAN JOSE | | | CAGUAS | PR | 00725 | |
| 625657 | CARMEN D FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 625658 | CARMEN D FLORES LOZADA | 132 URB JARD DE JUNCOS | | | | JUNCOS | PR | 00777 | |
| 74802 | CARMEN D FRANCESCHINI COLON | ADDRESS ON FILE | | | | | | | |
| 625659 | CARMEN D GABOT DE BERRIOS | URB VILLAS PALMERAS | 325 CALLE J VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 74803 | CARMEN D GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 625660 | CARMEN D GARCIA KERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625661 | CARMEN D GOMEZ CALO | URB FAJARDO GARDENS | GG 29 CALLE 21 | | | FAJARDO | PR | 00738 | |
| 625662 | CARMEN D GONZALEZ ALVARADO | A2 EXT 2 ALTURAS DE VILLALBA | | | | VILLALBA | PR | 00766 | |
| 625663 | CARMEN D GONZALEZ AMARO | BDA OLIMPO | 206 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 74804 | CARMEN D GONZALEZ DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625664 | CARMEN D GONZALEZ MIRANDA | RR 2 BOX 6936 | | | | CIDRA | PR | 00739 | |
| 625665 | CARMEN D GONZALEZ REYES | HC 01 BOX 3415 | | | | LARES | PR | 00669 | |
| 625666 | CARMEN D GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 74806 | CARMEN D GUZMAN | BO PALMAS | 36 CALLE SANTA MARTA | | | CATANO | PR | 00962 | |
| 625667 | CARMEN D GUZMAN | HC 5 BOX 61388 | | | | CAGUAS | PR | 00725 | |
| 74807 | CARMEN D GUZMAN MORA | ADDRESS ON FILE | | | | | | | |
| 74808 | CARMEN D GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 625668 | CARMEN D HERNANDEZ ADORNO | P O BOX 40275 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 625669 | CARMEN D HERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 625670 | CARMEN D HERNANDEZ DE JESUS | PO BOX 405 | | | | JAYUYA | PR | 00664 | |
| 625671 | CARMEN D HERNANDEZ DIAZ | PO BOX 380063 | | | | EASTHARTFORD | CT | 06138-0063 | |
| 74809 | CARMEN D HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 625672 | CARMEN D HERNANDEZ GOMEZ | URB SANTA ROSA | 21 5 CALLE 19 | | | BAYAMON | PR | 00959 | |
| 625673 | CARMEN D HERNANDEZ HERNANDEZ | PO BOX 599 | | | | BARCELONETA | PR | 00617 | |
| 625674 | CARMEN D HERNANDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 625675 | CARMEN D LAGO REYES | HC 02 BOX 7852 | | | | BARCELONETA | PR | 00617 9807 | |
| 625676 | CARMEN D LAMBOY PEREZ | URB SANTA JUANITA | NL 5 CALLE MATIS | | | BAYAMON | PR | 00956 | |
| 74810 | CARMEN D LAMEIRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 74811 | CARMEN D LAMOSO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 625677 | CARMEN D LEMOT | PO BOX 2111 | | | | TOA BAJA | PR | 00951-2111 | |
| 74812 | CARMEN D LEON RIBAS | ADDRESS ON FILE | | | | | | | |
| 625678 | CARMEN D LOPEZ | ADDRESS ON FILE | | | | | | | |
| 625679 | CARMEN D LOPEZ | ADDRESS ON FILE | | | | | | | |
| 74813 | CARMEN D LOPEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 625680 | CARMEN D LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 625681 | CARMEN D LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 625682 | CARMEN D LOPEZ MAYSONET/VICTOR CARTAGENA | URB VILLA DE CARRAIZO | RR 7 32 261 | | | SAN JUAN | PR | 00926 | |
| 625683 | CARMEN D LOPEZ MORALES | P O BOX 204 | | | | SALINAS | PR | 00751 | |
| 625684 | CARMEN D LOPEZ OLIVO | RES VILLAS DE MANBO | EDF 11 APT 62 | | | GUAYNABO | PR | 00969 | |
| 625685 | CARMEN D LOPEZ SOTO | BO MARIAS BOX 7067 | | | | MOCA | PR | 00676 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625686 | CARMEN D LOZADA ROMAN | COND SAN JUAN PARK APTO H 6 | | | | SAN JUAN | PR | 00909 | |
| 625687 | CARMEN D LUGO CAJIGAS | HC 2 BOX 8036 | | | | QUEBRADILLAS | PR | 00678 | |
| 625688 | CARMEN D MACHIN RIVERA | HC40 BOX 47107 | | | | SAN LORENZO | PR | 00754 | |
| 625689 | CARMEN D MALDONADO | BOX 10412 1 RR 3 | | | | TOA ALTA | PR | 00953 | |
| 625690 | CARMEN D MARIN RIVERA | P O BOX 2512 | | | | JUNCOS | PR | 00777-2512 | |
| 74815 | CARMEN D MARQUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 74816 | CARMEN D MARTINEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 74817 | CARMEN D MARTINEZ TORRES | JARD DE CEIBA NORTE | A7 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 625691 | CARMEN D MARTINEZ TORRES | URB ALT DE YAUCO | C 5 CALLE 2 | | | YAUCO | PR | 00698 | |
| 625692 | CARMEN D MARTINEZ VEGA | ALTAMESA | 1427 CALLE SAN GREGORIO | | | SAN JUAN | PR | 00921 | |
| 74818 | CARMEN D MAYSONET CARRION | ADDRESS ON FILE | | | | | | | |
| 625693 | CARMEN D MEDINA VERGARRA | ADDRESS ON FILE | | | | | | | |
| 74819 | CARMEN D MELENDEZ RIVERA | P O BOX 801413 | | | | COTO LAUREL | PR | 00780-1430 | |
| 625694 | CARMEN D MELENDEZ RIVERA | URB SAN MARTIN | F 23 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 74820 | CARMEN D MENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 74821 | CARMEN D MERCADO BONANO | ADDRESS ON FILE | | | | | | | |
| 625695 | CARMEN D MERCADO CORREA | URB VILLA CAROLINA | 35-1 B CALLE 15 APT 2 B | | | CAROLINA | PR | 00985 | |
| 74822 | CARMEN D MILLAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 625696 | CARMEN D MILLAN FIGUEROA | BDA ISRAEL | 175 CALLE TEXIDOR | | | SAN JUAN | PR | 00917 | |
| 625697 | CARMEN D MIRANDA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 625698 | CARMEN D MIRANDA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 625699 | CARMEN D MOJICAS CUEVAS | SANTA JUANA 2 | 16 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 74823 | CARMEN D MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 74824 | CARMEN D MONZON | ADDRESS ON FILE | | | | | | | |
| 625700 | CARMEN D MORALES BERRIOS | P O BOX 29 | | | | YABUCOA | PR | 00767 | |
| 625701 | CARMEN D MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 625702 | CARMEN D MORALES CRUZ | BO BUENA VISTA | 111 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 74825 | CARMEN D MORALES FEBO | ADDRESS ON FILE | | | | | | | |
| 74826 | CARMEN D MORALES FRANCO | ADDRESS ON FILE | | | | | | | |
| 625704 | CARMEN D MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 625705 | CARMEN D MORALES ORTIZ | PO BOX 321 | | | | NARANJITO | PR | 00719 | |
| 74827 | CARMEN D MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74828 | CARMEN D MORAN LAGUNA | ADDRESS ON FILE | | | | | | | |
| 74829 | CARMEN D NAVEDO | ADDRESS ON FILE | | | | | | | |
| 625706 | CARMEN D ORTIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 625707 | CARMEN D ORTIZ MELENDEZ | URB VILLA NEVAREZ | 1070 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 625708 | CARMEN D ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625709 | CARMEN D OTERO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 625710 | CARMEN D OTERO CORDERO | HC 33 BOX 5050 | | | | DORADO | PR | 00646 | |
| 625711 | CARMEN D OTERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 625712 | CARMEN D OTERO RIOS | HC 71 BOX 3453 | | | | MARANJITO | PR | 00719-9715 | |
| 74832 | CARMEN D OYOLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 625713 | CARMEN D OYOLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 770442 | CARMEN D PADILLA AYALA | ADDRESS ON FILE | | | | | | | |
| 74833 | CARMEN D PADILLA AYALA | ADDRESS ON FILE | | | | | | | |
| 74834 | CARMEN D PADIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74835 | CARMEN D PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 625715 | CARMEN D PAGAN RUIZ | QUINTO CENTENARIO | 221 CALLE DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |
| 841841 | CARMEN D PAGAN RUIZ | URB QUINTO CENTENARIO | 221 CALLE DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |
| 74836 | CARMEN D PASTRANA TORRES | ADDRESS ON FILE | | | | | | | |
| 74837 | CARMEN D PENA / JUAN R RIVERA | ADDRESS ON FILE | | | | | | | |
| 74838 | CARMEN D PENA FORTY | ADDRESS ON FILE | | | | | | | |
| 625716 | CARMEN D PEREIDA VAZQUEZ | HC 01 BOX 4883 | | | | CAMUY | PR | 00627 | |
| 625717 | CARMEN D PEREZ ATILES | BUZON 1012 FACTOR 2 | | | | ARECIBO | PR | 00612 | |
| 625718 | CARMEN D PEREZ ESTRADA | URB PUERTO NUEVO | 1017 CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| 74840 | CARMEN D QUILES DELGADO | ADDRESS ON FILE | | | | | | | |
| 625719 | CARMEN D QUINTANA ALICEA | URB VENUS GARDENS | 673 CALLE PUERTO VALARTA | | | SAN JUAN | PR | 00926 | |
| 625720 | CARMEN D QUINTANA GONZALEZ | P O BOX 2525 | | | | UTUADO | PR | 00641-2525 | |
| 625721 | CARMEN D RAMIREZ PABON | ADDRESS ON FILE | | | | | | | |
| 625722 | CARMEN D RAMOS GONZALEZ | HC 1 BOX 6494 | | | | GUAYNABO | PR | 00971 | |
| 74841 | CARMEN D RAMOS SILVA | ADDRESS ON FILE | | | | | | | |
| 74842 | CARMEN D RENTAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 625723 | CARMEN D REYES MATEO | ADDRESS ON FILE | | | | | | | |
| 625724 | CARMEN D REYES RODRIGUEZ | PO BOX 1234 | | | | COROZAL | PR | 00783 | |
| 625725 | CARMEN D REYES SANTOS | ADDRESS ON FILE | | | | | | | |
| 625726 | CARMEN D RIOS SOTO | ADM SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 625727 | CARMEN D RIOS SOTO | URB MAYFARE | F 2-28 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 625728 | CARMEN D RIVERA | BOX 6444 | | | | MARICAO | PR | 00606 | |
| 625729 | CARMEN D RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 625730 | CARMEN D RIVERA COSME | PO BOX 13 | | | | AGUAS BUENAS | PR | 00703 | |
| 625731 | CARMEN D RIVERA DE LEON | URB JARDINES DE MONTE OLIVO | 105 CALLE APOLO | | | GUAYAMA | PR | 00784-6624 | |
| 625732 | CARMEN D RIVERA DELIZ | CALLEJON CASIMIRO PEREZ | BUZON 23 | | | ISABELA | PR | 006662 | |
| 625733 | CARMEN D RIVERA FIGUEROA | HC 04 BOX 22021 | | | | JUANA DIAZ | PR | 00795 | |
| 625734 | CARMEN D RIVERA KUILAN | URB INTERAMERICANA | AD 17 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625735 | CARMEN D RIVERA MONTES | HC 01 BOX 2658 | | | | JAYUYA | PR | 00664 | |
| 625736 | CARMEN D RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 625737 | CARMEN D RIVERA PAGAN | BO CORDILLERA | HC 02 BOX 7065 | | | CIALES | PR | 00638 | |
| 74843 | CARMEN D RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 625738 | CARMEN D RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 74844 | CARMEN D RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 74845 | CARMEN D RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 625739 | CARMEN D RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 841843 | CARMEN D RIVERA ROSADO | URB CAGUAX | J-34 CALLE TUREY | | | CAGUAS | PR | 00725 | |
| 624972 | CARMEN D RIVERA TORRES | HC 1 BOX 2403 | | | | SABANA HOYOS | PR | 00688 | |
| 74846 | CARMEN D RIVERA TORRES | URB EL SENORIAL | 2014 CALLE E DORS | | | SAN JUAN | PR | 00926 | |
| 74847 | CARMEN D RIVERAS CALDERON | ADDRESS ON FILE | | | | | | | |
| 625740 | CARMEN D ROBLES | LA CANDELARIA | 4349 URB PUNTO ORO | | | PONCE | PR | 00728-2046 | |
| 625741 | CARMEN D ROBLES JIMENEZ | HC 67 BOX 23529 | | | | FAJARDO | PR | 00738 | |
| 625742 | CARMEN D RODRIGUEZ | URB LAS LOMAS | SO 1674 CALLE 22 | | | RIO PIEDRAS | PR | 00921 | |
| 74848 | CARMEN D RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 625743 | CARMEN D RODRIGUEZ DE JESUS | HC 02 BOX 7275 | | | | BARRANQUITAS | PR | 00784 | |
| 625744 | CARMEN D RODRIGUEZ DIAZ | URB METROPOLIS | GI21 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 625745 | CARMEN D RODRIGUEZ FIGUEROA | RR 02 BUZON 5053 | | | | CIDRA | PR | 00739 | |
| 625746 | CARMEN D RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 74849 | CARMEN D RODRIGUEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 625747 | CARMEN D RODRIGUEZ PABON | RR 3 BOX 10448 | | | | TOA ALTA | PR | 00953 | |
| 841844 | CARMEN D RODRIGUEZ PAGAN | COUNTRY CLUB | 958 CALLE VERDERON | | | SAN JUAN | PR | 00924-3335 | |
| 74850 | CARMEN D RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 74851 | CARMEN D RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 74852 | CARMEN D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625748 | CARMEN D RODRIGUEZ ROSARIO | C/O RAMON F LOPEZ SINDICO CAP 13 | PO BOX 70370 | | | SAN JUAN | PR | 00936-8370 | |
| 625749 | CARMEN D RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 625750 | CARMEN D RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 625751 | CARMEN D RODRIQUEZ | 132 EXTENSION BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 625752 | CARMEN D ROHENA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 625753 | CARMEN D ROLDAN RIVERA | URB REPTO VALENCIA | AP32 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 625754 | CARMEN D ROMERO ORTIZ | URB VILLA DEL CARMEN | J22 CALLE 10 | | | GURABO | PR | 00778 | |
| 625755 | CARMEN D RONDA TORO | P O BOX 95 | | | | CABO ROJO | PR | 00623 | |
| 625756 | CARMEN D RONDON NADAL | RES QUINTANA | EDIF 35 APT 445 | | | SAN JUAN | PR | 00917 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625757 | CARMEN D ROSA / JEANISSE RODRIGUEZ | URB APRIL GARDENS | 2 G 9 CALLE 27 | | | LAS PIEDRAS | PR | 00771 | |
| 625758 | CARMEN D ROSA ALICEA | 2394 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| 625759 | CARMEN D ROSA OLMO | P O BOX 2082 | | | | ARECIBO | PR | 00613-2082 | |
| 625760 | CARMEN D ROSARIO CRESPO | ADDRESS ON FILE | | | | | | | |
| 74853 | CARMEN D ROSARIO MORALES | ADDRESS ON FILE | | | | | | | |
| 74854 | CARMEN D RUIZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 625761 | CARMEN D RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 841845 | CARMEN D RUIZ LOPEZ | PO BOX 6005 | | | | MAYAGUEZ | PR | 00681-6005 | |
| 625762 | CARMEN D RUIZ LOPEZ | URB HILLSIDE | C28 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 74855 | CARMEN D RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74856 | CARMEN D RUIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 625763 | CARMEN D SALGADO ROSARIO | PO BOX 894 | | | | JAYUYA | PR | 00684-0894 | |
| 74857 | CARMEN D SALVADOR PACHECO | ADDRESS ON FILE | | | | | | | |
| 74858 | CARMEN D SANTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 625764 | CARMEN D SANTIAGO | 44 PARCELAS VIEJA | | | | SALINAS | PR | 00704 | |
| 74859 | CARMEN D SANTIAGO AVILES | ADDRESS ON FILE | | | | | | | |
| 625765 | CARMEN D SANTIAGO GARCIA | F 1 URB VILLA VERDE | | | | AIBONITO | PR | 00705 | |
| 625766 | CARMEN D SANTIAGO LUZUNARIS | URB SANTA RITA | 1109 CALLE GONZALEZ APT 3 | | | SAN JUAN | PR | 00925 | |
| 74860 | CARMEN D SANTIAGO PERALES | ADDRESS ON FILE | | | | | | | |
| 74861 | CARMEN D SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 625767 | CARMEN D SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74862 | CARMEN D SILVA | ADDRESS ON FILE | | | | | | | |
| 841846 | CARMEN D SOSA RUIZ | URB BRISAS DE CAMUY A 5 | | | | CAMUY | PR | 00627 | |
| 74863 | CARMEN D SOTO CUBERO | ADDRESS ON FILE | | | | | | | |
| 625768 | CARMEN D SOTO ROSARIO | REPARTO METROPOLITANO | 1184 CALLE 52 SE | | | SAN JUAN | PR | 00921 | |
| 74864 | CARMEN D SURIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 74865 | CARMEN D TANON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 74866 | CARMEN D TANON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 74867 | CARMEN D TIRADO RIVERA | APARTADO 221 | | | | MAUNABO | PR | 00707 | |
| 625769 | CARMEN D TIRADO RIVERA | P O BOX 221 | | | | MAUNABO | PR | 00707 | |
| 625770 | CARMEN D TORRES | 333 CALLE BETACES | | | | SAN JUAN | PR | 00915 | |
| 625771 | CARMEN D TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 625772 | CARMEN D TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| 625773 | CARMEN D TORRES HERNANDEZ | COND VICTORIA APT 12 | AVE FDEZ JUNCOS | | | SAN JUAN | PR | 00914 | |
| 74868 | CARMEN D TORRES MARCANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 625774 | CARMEN D TORRES MERCADO | URB COUNTRY CLUB | 901 CALLE LUIS MACHICOTE | | | SAN JUAN | PR | 00924 | |
| 625775 | CARMEN D TORRES PEREZ | MSC 448 PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 625776 | CARMEN D TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74869 | CARMEN D TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 74870 | CARMEN D VALDEZ PERALTA | ADDRESS ON FILE | | | | | | | |
| 625777 | CARMEN D VAZQUEZ | BELLO MONTE | L 19 CALLE 10 | | | GUYNABO | PR | 00969 | |
| 625778 | CARMEN D VAZQUEZ APONTE | PO BOX 924 | | | | BARRANQUITAS | PR | 00794 | |
| 625779 | CARMEN D VAZQUEZ COLORADO | PO BOX 692 | | | | TOA BAJA | PR | 00951 | |
| 625780 | CARMEN D VAZQUEZ MELENDEZ | BO CEDRO BOX 29009 | | | | CAYEY | PR | 00736 | |
| 625781 | CARMEN D VAZQUEZ RIVERA | PUERTO NUEVO | SE 770 CALLE 39 | | | SAN JUAN | PR | 00921 | |
| 625782 | CARMEN D VELAZQUEZ LOPEZ | COLONIA PROVIDENCIA | 85 LAS FLORES | | | PATILLAS | PR | 00723 | |
| 625783 | CARMEN D VELAZQUEZ LOPEZ | P O BOX 49 | | | | PATILLAS | PR | 00723 | |
| 74871 | CARMEN D VIERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 74872 | CARMEN D. ACEVEDO MACHICOTE | ADDRESS ON FILE | | | | | | | |
| 74873 | CARMEN D. CABRERA PINA | ADDRESS ON FILE | | | | | | | |
| 74874 | CARMEN D. CINTRON COLON | ADDRESS ON FILE | | | | | | | |
| 74875 | CARMEN D. COTTO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 74876 | CARMEN D. DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74877 | CARMEN D. DIAZ SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 625785 | CARMEN D. DIAZ SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 74878 | CARMEN D. ENCARNACION DIAZ | ADDRESS ON FILE | | | | | | | |
| 74879 | Carmen D. Esquilín Robledo | ADDRESS ON FILE | | | | | | | |
| 74880 | CARMEN D. FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 74881 | CARMEN D. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2152166 | CARMEN D. JIMENEZ GANDARA ESTATE | C/O CARLOS E. TORRES | PO BOX 9659 | | | SAN JUAN | PR | 00908 | |
| 74882 | CARMEN D. LABOY ZABALA | ADDRESS ON FILE | | | | | | | |
| 74883 | CARMEN D. LIZARDI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74884 | CARMEN D. MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 74885 | CARMEN D. MARTINEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 74886 | CARMEN D. MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625786 | CARMEN D. MENDEZ DE JESUS | URB. IRLANDA HEIGHTS | FV-5 CALLE MISAR | | | BAYAMON | PR | 00956 | |
| 625787 | CARMEN D. MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 74887 | CARMEN D. NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 74888 | CARMEN D. ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 74889 | CARMEN D. ORTIZ KUILAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625788 | CARMEN D. RIOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 625789 | CARMEN D. RIOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 625790 | CARMEN D. RIVERA | ADDRESS ON FILE | | | | | | | |
| 74890 | CARMEN D. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 74891 | CARMEN D. RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74892 | CARMEN D. RODRIGUEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 625791 | CARMEN D. RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 74893 | CARMEN D. ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74894 | CARMEN D. ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 625792 | CARMEN D. TOMASSINI CARDONA | ADDRESS ON FILE | | | | | | | |
| 74895 | CARMEN D. TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 74896 | CARMEN D. VARGAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 74897 | CARMEN DAISY ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 625793 | CARMEN DAMARIS SANTANA SALGADO | HC 80 BOX 8248 | | | | DORADO | PR | 00646 | |
| 74898 | CARMEN DAVILA LOARTE | ADDRESS ON FILE | | | | | | | |
| 625795 | CARMEN DAVILA PEREZ | HC 20 BOX 29038 | | | | SAN LORENZO | PR | 00754-9632 | |
| 74899 | CARMEN DAVILA PEREZ | RES RAMOS ANTONINI | EDIF 12 APT 109 | | | SAN JUAN | PR | 00924 | |
| 74900 | CARMEN DAVILA SALGADO | ADDRESS ON FILE | | | | | | | |
| 74901 | CARMEN DAVILA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 74902 | CARMEN DAVILA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 625796 | CARMEN DAVIS CARRASQUILLO | RES LAGOS DE BLASINA | EDIF 14 APTO 178 | | | CAROLINA | PR | 00985 | |
| 625797 | CARMEN DE COLON | URB VALENCIA | 606 CALLE TOLEDO | | | SAN JUAN | PR | 00923 | |
| 625798 | CARMEN DE JESUS DELGADO | RES LUIS LLORENS TORRES | EDIF 113 APT 2112 | | | SAN JUAN | PR | 00913 | |
| 625799 | CARMEN DE JESUS FELIX | PO BOX 9588 | | | | CAGUAS | PR | 00726 | |
| 625800 | CARMEN DE JESUS GARCIA | JARDINES DE LOIZA | A 28 CALLE 2 | | | LOIZA | PR | 00772 | |
| 625801 | CARMEN DE JESUS LOPEZ | VILLA DEL REY | 4E CALLE22 | | | CAGUAS | PR | 00725 | |
| 74903 | CARMEN DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 74904 | CARMEN DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 74905 | CARMEN DE JESUS ROSADO | ADDRESS ON FILE | | | | | | | |
| 625802 | CARMEN DE JESUS SANABRIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 74906 | CARMEN DE JESUS SIERRA | ADDRESS ON FILE | | | | | | | |
| 625803 | CARMEN DE JUAN | ADDRESS ON FILE | | | | | | | |
| 74907 | CARMEN DE JUAN CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 625804 | CARMEN DE L COLON VEGA | VILLA DE CANEY | M 7 A CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 625805 | CARMEN DE L GOMEZ PABON | 19 CALLE SANTIAGO IGLESIAS | | | | VEGA BAJA | PR | 00693 | |
| 625806 | CARMEN DE L ORTIZ SOTO | BONNEVILLE GARDENS | G 6 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 625807 | CARMEN DE LA CRUZ HIDALGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74908 | CARMEN DE LA CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 74909 | CARMEN DE LA ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 74910 | CARMEN DE LEON ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 625808 | CARMEN DE LEON FELIX | URB VILLA RETIRO SUR | O 1 CALLE 13 | | | SANTA ISABEL | PR | 00757 | |
| 625809 | CARMEN DE LEON RODRIGUEZ | HC 01 BOX 14311 | | | | SALINAS | PR | 00751 | |
| 74911 | CARMEN DE LEON TORRES | ADDRESS ON FILE | | | | | | | |
| 74912 | CARMEN DE LOURDES DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 625810 | CARMEN DE LOURDES GOMEZ DAVILA | VILLA UNIVERSITARIA | 791 APT 26 CALLE CECILIANA | | | SAN JUAN | PR | 00926-7351 | |
| 625811 | CARMEN DE LOURDES NARVAEZ | URB LADERAS DE SAN JUAN | 58 CALLE COBANA | | | SAN JUAN | PR | 00926 | |
| 625812 | CARMEN DE LOURDES RIVERA RODRIGUEZ | PO BOX 2861 | | | | RIO GRANDE | PR | 00745 | |
| 74914 | CARMEN DEL P CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 625813 | CARMEN DEL P FELICIANO RAMOS | URB CIUDAD UNIVERSITARIA | P 51 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 625815 | CARMEN DEL P VALDES ROSADO | COND VEREDAS DEL RIO | EDIF E APT 138 | | | CAROLINA | PR | 00987 | |
| 625814 | CARMEN DEL P VALDES ROSADO | VILLA CAROLINA | BLQ 17-3 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 625816 | CARMEN DEL P. CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 2079832 | Carmen del P. Feliciano Ortiz, Lyanne D Santiago Feliciano | ADDRESS ON FILE | | | | | | | |
| 625817 | CARMEN DEL P.VALES | PO BOX 384 | | | | VEGA BAJA | PR | 00694 | |
| 625818 | CARMEN DEL PILAR COLON CALDERIN | ADDRESS ON FILE | | | | | | | |
| 2011272 | Carmen del Pilar Felician/ Katherine D Santiago Feliciano (menor) | ADDRESS ON FILE | | | | | | | |
| 74915 | CARMEN DEL PILAR REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 74916 | CARMEN DEL PILAR RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 625819 | CARMEN DEL R APONTE REYES | ADDRESS ON FILE | | | | | | | |
| 74917 | CARMEN DEL R ZAYAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 74918 | CARMEN DEL RIO PINA | ADDRESS ON FILE | | | | | | | |
| 625820 | CARMEN DEL ROSARIO RIVERA MARTINEZ | SAN MATEO PLAZA APT 1004 | 1626 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| 625821 | CARMEN DEL VALLE GONZALEZ | HC 30 BOX 30839 | | | | SAN LORENZO | PR | 00754 | |
| 625822 | CARMEN DEL VALLE HERNANDEZ | HC 20 BOX 28069 | | | | SAN LORENZO | PR | 00754 | |
| 625823 | CARMEN DELGADO | PARIS 243 SUITE 1523 | | | | SAN JUAN | PR | 00917 | |
| 625824 | CARMEN DELGADO CARABALLO | HC 03 BOX 37866 | | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625825 | CARMEN DELGADO CLAUDIO | JARD DE CAGUAS | B48 CALLE C | | | CAGUAS | PR | 00725-2512 | |
| 625826 | CARMEN DELGADO COLON | PO BOX 7015 | | | | CAGUAS | PR | 00726 | |
| 625827 | CARMEN DELGADO DELGADO | PO BOX 356 | | | | CAMUY | PR | 00627 | |
| 625828 | CARMEN DELGADO GUZMAN | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 74920 | CARMEN DELGADO PAGAN | BO CALABAZAS PARC PLAYITA | CARR 900 KM 5 HM 0 | | | YABUCOA | PR | 00767 | |
| 74921 | CARMEN DELGADO PAGAN | BO PLAYITA | CARR 182 R 900 KM 5 HM 0 | | | YAUCOA | PR | 00767 | |
| 625829 | CARMEN DELGADO PAGAN | HC 03 BOX 12206 | | | | YABUCOA | PR | 00767-9707 | |
| 625830 | CARMEN DELGADO RODRIGUEZ | PMB 310 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 625831 | CARMEN DELGADO SALGADO | URB LAGOS DE PLATA | T 48 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 625832 | CARMEN DELGADO SANTIAGO | RES JAGUAS | CALLE 26 | | | CIALES | PR | 00638 | |
| 625833 | CARMEN DELGADO VILLEGAS | PO BOX 1952 | | | | GUAYNABO | PR | 00970 | |
| 74922 | CARMEN DELIA COLLAZO DE LEON | ADDRESS ON FILE | | | | | | | |
| 625835 | CARMEN DELIA CRUZ RODRIGUEZ | URB VERSALLES | L 2 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 625836 | CARMEN DELIA CRUZ SOTO | HC 8 BOX 1704 | | | | PONCE | PR | 00731 | |
| 74923 | CARMEN DELIA DIAZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 74924 | CARMEN DELIA DIAZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 74925 | CARMEN DELIA DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 625837 | CARMEN DELIA DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 625838 | CARMEN DELIA DOMINGUEZ | 1 PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 74926 | CARMEN DELIA GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 74927 | CARMEN DELIA GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 625839 | CARMEN DELIA GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 74928 | CARMEN DELIA LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 625841 | CARMEN DELIA MARTINEZ ALICEA | COND PARQUE LA VISTA A 109 | | | | SAN JUAN | PR | 00924 | |
| 625840 | CARMEN DELIA MARTINEZ ALICEA | CONDOMINIO BILBAO | 121 CALLE COSTA RICA APT 1101 | | | SAN JUAN | PR | 000917 | |
| 74929 | CARMEN DELIA MARTINEZ AVILA | ADDRESS ON FILE | | | | | | | |
| 625842 | CARMEN DELIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 625843 | CARMEN DELIA PEREZ CORTES | JARDINES DEL CARIBE | Z 11 CALLE 28 | | | PONCE | PR | 00728 | |
| 74930 | CARMEN DELIA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 625844 | CARMEN DELIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2137288 | CARMEN DELIA RONDA TORO | CARMEN D RONDA TORO | P O BOX 95 | | | CABO ROJO | PR | 00623 | |
| 838602 | CARMEN DELIA RONDA TORO | P O BOX 95 CABO | | | | ROJO | PR | 00623 | |
| 625845 | CARMEN DELIA SANCHEZ RIVERA | PO BOX 195 | | | | COMERIO | PR | 00782 | |
| 625846 | CARMEN DELIA SANCHEZ SALGADO | 1863 AVE FERNANDEZ JUNCOS | APT 403 | | | SAN JUAN | PR | 00909-3032 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74931 | CARMEN DELIA SANCHEZ SALGADO | 1863 FERNANDEZ JUNCOS | COND. THE CITY APT 403 | | | SAN JUAN | PR | 00909 | |
| 625834 | CARMEN DELIA SANTIAGO RIVERA | URB MONTE SOL | D 1 CALLE MONTE SOL | | | TOA ALTA | PR | 00953 | |
| 74932 | CARMEN DELIA TORRES BLANCO | ADDRESS ON FILE | | | | | | | |
| 625848 | CARMEN DELIA TORRES GONZALEZ | PO BOX 570 | | | | CIDRA | PR | 00739 | |
| 74933 | CARMEN DEMAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 74934 | CARMEN DERIEUX PEREZ | ADDRESS ON FILE | | | | | | | |
| 625849 | CARMEN DESEDA | ADDRESS ON FILE | | | | | | | |
| 625850 | CARMEN DIANA HERNANDEZ CRUZ | PO BOX 325 | | | | TOA BAJA | PR | 00952 | |
| 625851 | CARMEN DIAZ | PO BOX 1623 | | | | COROZAL | PR | 00783 | |
| 625852 | CARMEN DIAZ | PO BOX 7 | | | | TRUJILLO ALTO | PR | 00977 | |
| 74935 | CARMEN DIAZ | URB PARK GARDENS | CALLE GETTYBURG T 5 | | | RIO PIEDRAS | PR | 00926 | |
| 74936 | Carmen Diaz /Hogar Carmen Diaz Santaella | ADDRESS ON FILE | | | | | | | |
| 74937 | CARMEN DIAZ ALVAREZ | 21 CALLE MAR CARIBE EXT. VILLAMAR | | | | CAROLINA | PR | 00979 | |
| 625853 | CARMEN DIAZ ALVAREZ | EXT VILLAMAR | E O 115 CALLE 4 | | | CAROLINA | PR | 00979 | |
| 625854 | CARMEN DIAZ BAEZ | 94 B CALLE MENDEZ VIGO | | | | PONCE | PR | 00731 | |
| 74938 | CARMEN DIAZ BATARD | ADDRESS ON FILE | | | | | | | |
| 625855 | CARMEN DIAZ BETANCOURT | PO BOX 6532 | | | | CAGUAS | PR | 00726-6532 | |
| 625856 | CARMEN DIAZ BONILLA | PO BOX 1237 | | | | TOA BAJA | PR | 00951 | |
| 74940 | CARMEN DIAZ CERICH | ADDRESS ON FILE | | | | | | | |
| 625857 | CARMEN DIAZ CINTRON | SAN FERNANDO | J 6 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 74941 | CARMEN DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 625858 | CARMEN DIAZ CORRETJER | BO CANTITO | C 1 B 66 | | | MANATI | PR | 00674 | |
| 625859 | CARMEN DIAZ CRUZ | CALLE LOS HEROES | 130 ZENO GANDIA | | | ARECIBO | PR | 00612 | |
| 625860 | CARMEN DIAZ CUEVAS | PO BOX 152 | | | | SN LORENZO | PR | 00754-0152 | |
| 625861 | CARMEN DIAZ DE FARRE | ADDRESS ON FILE | | | | | | | |
| 625862 | CARMEN DIAZ DE MARGENAT | ADDRESS ON FILE | | | | | | | |
| 625863 | CARMEN DIAZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 74942 | CARMEN DIAZ JULIAO | ADDRESS ON FILE | | | | | | | |
| 625864 | CARMEN DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 625865 | CARMEN DIAZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 625866 | CARMEN DIAZ MARTINEZ | COND BAYAMON COUNTRY CLUB | EDIF 14 APTO C B | | | BAYAMON | PR | 00957 | |
| 74943 | CARMEN DIAZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 74944 | CARMEN DIAZ MELENDEZ | BO OLIMPO | CALLE 1 BZN 9 | | | GUAYAMA | PR | 00784 | |
| 625867 | CARMEN DIAZ MELENDEZ | RES BENIGNO FERNANDEZ GARCIA | EDIF 6 APTO 48 | | | CAYEY | PR | 00736 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3378 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625868 | CARMEN DIAZ MORALES | URB EL CEREZAL | 1665 ORINOCO | | | SAN JUAN | PR | 00928 | |
| 74945 | CARMEN DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 625869 | CARMEN DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 74946 | CARMEN DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 625870 | CARMEN DIAZ ROSADO | HC 01 BOX 5425 | | | | SALINAS | PR | 00751 | |
| 74947 | CARMEN DIAZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 74948 | CARMEN DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 74949 | CARMEN DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 74950 | CARMEN DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 74951 | CARMEN DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 625871 | CARMEN DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 625872 | CARMEN DIAZ VELEZ | BO JURUTUNGO | 594 CALLE C | | | SAN JUAN | PR | 00917 | |
| 74952 | CARMEN DIAZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 625873 | CARMEN DIGNA CAPO BONILLA | VAN SCOY G 12 | CALLE 13 | | | BAYAMON | PR | 00957 | |
| 625874 | CARMEN DOLORES HERNANDEZ | 583 CALLE MAXIMO | | | | SAN JUAN | PR | 00918 | |
| 841848 | CARMEN DOLORES RUIZ LOPEZ | URB HILLSIDE | G28 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 74953 | CARMEN DOLORES SERRANO | ADDRESS ON FILE | | | | | | | |
| 625875 | CARMEN DOMINGUEZ ROSARIO | RES LUIS LLOREN TORRES | EDIF 84 APT 1638 | | | SAN JUAN | PR | 00913 | |
| 74954 | CARMEN DONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74955 | CARMEN DORA VILA SURO | ADDRESS ON FILE | | | | | | | |
| 625876 | CARMEN DORIS RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 74956 | CARMEN DRY CLEANING INC | VILLAS DE LOIZA | RR 7 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 74957 | CARMEN DUENO ROSADO | ADDRESS ON FILE | | | | | | | |
| 74958 | CARMEN E ACEVEDO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 625877 | CARMEN E ALFARO MENDOZA | PMB 153 | PO BOX 4985 | | | CAGUAS | PR | 00726 | |
| 625878 | CARMEN E ALFONSO ARROYO | PO BOX 191319 | | | | SAN JUAN | PR | 00919 | |
| 625879 | CARMEN E ALICEA PEREZ | P O BOX 6696 | | | | MAYAGUEZ | PR | 00681 | |
| 74959 | CARMEN E ALMESTICA CONCEPCION | PMB 266 5 ARZUAGA | | | | SAN JUAN | PR | 00925-3701 | |
| 625880 | CARMEN E ALVAREZ AVILES | COND RIO VISTA APT H 125 | | | | CAROLINA | PR | 00985 | |
| 625881 | CARMEN E ALVAREZ LABOY | ADDRESS ON FILE | | | | | | | |
| 74960 | CARMEN E ANDINO | ADDRESS ON FILE | | | | | | | |
| 625883 | CARMEN E ARCHILLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 625884 | CARMEN E ARROYO TRINIDAD | URB ROSA MARIA | C 9 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 625885 | CARMEN E AVILA VARGAS | HC 67 BOX 15730 | | | | BAYAMON | PR | 00956 | |
| 625886 | CARMEN E AVILEZ MORALES | RES JUAN FERRER | EDF 1 APT11 | | | MARICAO | PR | 00606 | |
| 74961 | CARMEN E BARRETO RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74962 | CARMEN E BARRETO RAMOS | ADDRESS ON FILE | | | | | | | |
| 625888 | CARMEN E BENITEZ FIGUEROA | BO CEIBA RR 4 | BUZON 7960 | | | CIDRA | PR | 00739 | |
| 74963 | CARMEN E BRUNO MORALES | ADDRESS ON FILE | | | | | | | |
| 625889 | CARMEN E CAMACHO BURGOS | BOX 673 | | | | JUANA DIAZ | PR | 00795 | |
| 625890 | CARMEN E CARABALLO RIVERA | P O BOX 384 | | | | RIO GRANDE | PR | 00745 | |
| 625891 | CARMEN E CARDONA CARVAJAL | HC 2 BOX 12010 | | | | AGUAS BUENAS | PR | 00703 | |
| 74964 | CARMEN E CARIDES PINEIRO | ADDRESS ON FILE | | | | | | | |
| 625892 | CARMEN E CARLO TROCHE | 12 BO PLAYITA I | | | | PONCE | PR | 00731 | |
| 74965 | CARMEN E CARRASQUILLO VEGA | ADDRESS ON FILE | | | | | | | |
| 625893 | CARMEN E CENTENO RIVERA | 88 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 625894 | CARMEN E CINTRON ORTIZ | CD 2 EXT JACAGUAX | | | | JUANA DIAZ | PR | 00795 | |
| 74966 | CARMEN E CLAUDIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 74967 | CARMEN E CLAUDIO WATKINS | ADDRESS ON FILE | | | | | | | |
| 625895 | CARMEN E COLBERG | SUMMIT HILLS | 654 CALLE GREENWOOD URB SUMMIT HLS | | | SAN JUAN | PR | 00920 | |
| 625896 | CARMEN E COLLAZO DAVILA | BO SABANA HOYAS | HC 83 BOX 6586 | | | VEGA ALTA | PR | 00692 | |
| 625897 | CARMEN E COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 74968 | CARMEN E COLON LEON | ADDRESS ON FILE | | | | | | | |
| 74969 | CARMEN E COLON SIERRA | ADDRESS ON FILE | | | | | | | |
| 74970 | CARMEN E COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 74971 | CARMEN E COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 74972 | CARMEN E CONCEPCION CORCHADO | ADDRESS ON FILE | | | | | | | |
| 625898 | CARMEN E CONCEPCION ISERN | HC 33 BOX 5218 | BO PUERTOS | | | DORADO | PR | 00646 | |
| 74973 | CARMEN E CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74974 | CARMEN E COSTAS TORRES | ADDRESS ON FILE | | | | | | | |
| 625899 | CARMEN E COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 74975 | CARMEN E CRESPO PORTUGUEZ | ADDRESS ON FILE | | | | | | | |
| 625901 | CARMEN E CRESPO SOTO | COMUNIDAD GONZALEZ | 1 CALLE PABLO GUZMAN | | | SAN SEBASTIAN | PR | 00685 | |
| 74976 | CARMEN E CRUZ FIRPO | ADDRESS ON FILE | | | | | | | |
| 74977 | CARMEN E CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 841849 | CARMEN E CRUZ NARVAEZ | COND FRENCH PLAZA APT 114 | 81 CALLE MAYAGÜEZ | | | SAN JUAN | PR | 00917-5136 | |
| 841850 | CARMEN E CRUZ RIVERA | URB JARDINES DE CAPARRA | K6 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 625902 | CARMEN E CRUZ ROSARIO | R F D 3 BOX 3610 | | | | SAN JUAN | PR | 00926 | |
| 625903 | CARMEN E DAVILA GOMEZ | HC 2 BOX 10299 | | | | JUNCOS | PR | 00777 | |
| 74978 | CARMEN E DE JESUS | ADDRESS ON FILE | | | | | | | |
| 625904 | CARMEN E DE JESUS DE JESUS | URB TOA ALTA HEIGHTS | R 35 CALLE 22 | | | TOA ALTA | PR | 00953 | |
| 625905 | CARMEN E DEL VALLE ROBLEDO | RES SAN FERNANDO | EDF 19 APTO 317 | | | SAN JUAN | PR | 00927 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3380 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625906 | CARMEN E DELGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 625907 | CARMEN E DIAZ AVILES | ADDRESS ON FILE | | | | | | | |
| 74979 | CARMEN E DIAZ FORTIS | ADDRESS ON FILE | | | | | | | |
| 625908 | CARMEN E DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 625909 | CARMEN E DIAZ RIVERA | HC 01 BOX 6164 | | | | HATILLO | PR | 00659 | |
| 74980 | CARMEN E DIAZ RIVERA | PO BOX 236 | | | | COROZAL | PR | 00783 | |
| 841851 | CARMEN E DIAZ SANTIAGO | HC 3 BOX 14733 | | | | YAUCO | PR | 00698-9622 | |
| 74981 | CARMEN E DÍAZ YADIRA DE JESÚS | ADDRESS ON FILE | | | | | | | |
| 74982 | CARMEN E DIAZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 625910 | CARMEN E ECHEVARRIA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 74983 | CARMEN E FLORES OLIVER | ADDRESS ON FILE | | | | | | | |
| 625911 | CARMEN E GARCIA VAZQUEZ | URB MONTE VERDE | E 4 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 625912 | CARMEN E GIBOYEAUX MARIANI | EXT ROYAL PALM | I C 17 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 625913 | CARMEN E GOMEZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 625914 | CARMEN E GOMEZ OCASIO | VILLA NUEVA | 10 10 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 625915 | CARMEN E GONZALEZ ALBERTORIO | P O BOX 30642 | | | | SAN JUAN | PR | 00929 | |
| 625916 | CARMEN E GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 841852 | CARMEN E GONZALEZ FIGUEROA | HC 12 BOX 7029 | | | | HUMACAO | PR | 00791-9250 | |
| 74984 | CARMEN E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 625917 | CARMEN E GONZALEZ PEREZ | HC 1 BOX 3126 | | | | LARES | PR | 00669 | |
| 74985 | CARMEN E GONZALEZ Y EDITH GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 74986 | CARMEN E GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 74987 | CARMEN E GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 74988 | CARMEN E HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 625918 | CARMEN E HERNANDEZ MORALES | BOX 1596 | | | | CIALES | PR | 00638 | |
| 74989 | CARMEN E HERNANDEZ OLIVER | ADDRESS ON FILE | | | | | | | |
| 625919 | CARMEN E HORTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 625920 | CARMEN E INGLES AMARO | RES VEVE CALZADA | C 30 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 74990 | CARMEN E JIMENEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 625921 | CARMEN E JIMENEZ TORRES | URB VISTA VERDE | 3 CALLE BRAZIL | | | VEGA BAJA | PR | 00693-5800 | |
| 625922 | CARMEN E LEANDRY VELAZQUEZ | 4TA EXT URB COUNTRY CLUB | MP 8 CALLE 426 | | | CAROLINA | PR | 00982 | |
| 625923 | CARMEN E LIBRAN INGLES | PO BOX 835 | | | | MAYAGUEZ | PR | 00681-0835 | |
| 74991 | CARMEN E LOPEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 74992 | CARMEN E LOPEZ ESTADA | ADDRESS ON FILE | | | | | | | |
| 625924 | CARMEN E LOPEZ RIOS | P O BOX 243 | | | | ADJUNTAS | PR | 00601 | |
| 74993 | CARMEN E LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625926 | CARMEN E LOZADA ORTIZ | BO TEJAS | CARR 921 KM 21 6 | | | LAS PIEDRAS | PR | 00771 | |
| 625925 | CARMEN E LOZADA ORTIZ | HC 1 BOX 3103 | | | | YABUCOA | PR | 00767 | |
| 74994 | CARMEN E LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 625927 | CARMEN E LUIS RAMOS | URB PUERTO NUEVO | 1121 CALLE BAHIA | | | SAN JUAN | PR | 00920 | |
| 625928 | CARMEN E MARIN DE GRACIA | COND JARD METROPOLITANOS 2 | 300 CALLE GALILEO APT 8 C | | | SAN JUAN | PR | 00927 | |
| 625929 | CARMEN E MARQUEZ PARRILLA | P O BOX 40332 | | | | SAN JUAN | PR | 00940 | |
| 625930 | CARMEN E MARRERO NEGRON | PO BOX 405 | | | | COROZAL | PR | 00783 | |
| 625931 | CARMEN E MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 74995 | CARMEN E MARTINEZ BARROSO | ADDRESS ON FILE | | | | | | | |
| 74996 | CARMEN E MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 625932 | CARMEN E MARTINEZ PAGAN | EXT SANTA ANA | GO8 CALLE ONIX | | | VEGA ALTA | PR | 00692 | |
| 841853 | CARMEN E MASSANET NOVALES | PASEO DE LOS ARTESANOS | NUM 223 | | | LAS PIEDRAS | PR | 00771 | |
| 625933 | CARMEN E MAYSONET MALDONADO | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ APTO 14A | | | SAN JUAN | PR | 00907 | |
| 625934 | CARMEN E MEDINA VILLAFANE | URB VILLAS DE LOIZA | A 27 CALLE 11 | | | CANOVANAS | PR | 00729 | |
| 74997 | CARMEN E MEDINA VILLAFANE | VILLAS DE LOIZA | A 27 CALLE 11 | | | CANOVANAS | PR | 00729 | |
| 625935 | CARMEN E MELENDEZ SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 625936 | CARMEN E MERCADO CABRERA | HC 01 BOX 5288 | | | | BARRANQUITAS | PR | 00794 | |
| 625937 | CARMEN E MERCADO MUNIZ | 155 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00935 | |
| 74998 | CARMEN E MONTANEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 74999 | CARMEN E MONTERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 625938 | CARMEN E MORALES | BO SABANA ENEAS | BZN 171 CALLE A | | | SAN GERMAN | PR | 00683 | |
| 625939 | CARMEN E MORALES CASTILLO | P O BOX 760 | | | | NARANJITO | PR | 00719 | |
| 625940 | CARMEN E MORALES PIZARRO | URB RIO HONDO 2 | A C 20 CALLE RIO ESPIRITU SANTOS | | | BAYAMON | PR | 00961 | |
| 75000 | CARMEN E MORALES RUIZ | COLINAS DE SAN JUAN | APT A 6 CALLE WILLIAM BOSCH | | | SAN JUAN | PR | 00924-0000 | |
| 625941 | CARMEN E MORALES RUIZ | SAINT JUST | 140 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 75001 | CARMEN E MUNOZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 75002 | CARMEN E NARVAEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 625942 | CARMEN E NAVARRO FIGUEROA | PO BOX 1039 | | | | MAUNABO | PR | 00707 | |
| 75003 | CARMEN E NAVARRO FIGUEROA | URB. CALIMANO NUM.23 | | | | MAUNABO | PR | 00707 | |
| 625943 | CARMEN E NEGRON CAMACHO | P O BOX 847 | | | | VILLALBA | PR | 00766 | |
| 625944 | CARMEN E NIEVES | URB MEDINA | D6 CALLE 4 | | | ISABELA | PR | 00662 | |
| 625945 | CARMEN E NOBLE | 27 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 75004 | CARMEN E OLVARRIA VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625946 | CARMEN E ORTIZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 625947 | CARMEN E ORTIZ ORTIZ | HC 01 BOX 7735 | | | | SABANA GRANDE | PR | 00637 | |
| 625948 | CARMEN E ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 625949 | CARMEN E ORTIZ TORRES | P O BOX 1592 | | | | COAMO | PR | 00769 | |
| 625950 | CARMEN E OSORIO MEDINA | BO QUEBRADA CRUZ | RR 2 BOX 6727 | | | TOA ALTA | PR | 00953 | |
| 625951 | CARMEN E OSORIO MEDINA | EXT VILLA RICA | H 16 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 75005 | CARMEN E PABON MORALES | ADDRESS ON FILE | | | | | | | |
| 625952 | CARMEN E PAGAN RIVERA | URB CAMPO ALEGRE | H3 CALLE LAUREL | | | BAYAMON | PR | 00956 | |
| 625953 | CARMEN E PARRILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 75006 | CARMEN E PEREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 75007 | CARMEN E PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75008 | CARMEN E PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75009 | CARMEN E PEREZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 625954 | CARMEN E PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 75010 | CARMEN E PIMENTEL PERALTA | ADDRESS ON FILE | | | | | | | |
| 75011 | CARMEN E PINERO | ADDRESS ON FILE | | | | | | | |
| 625955 | CARMEN E POLANCO TORRES | IDAMARIS GARDENS | D 2 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00726 | |
| 625956 | CARMEN E PUJOLS SOTO | ADDRESS ON FILE | | | | | | | |
| 75012 | CARMEN E QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 625957 | CARMEN E QUINTANA VARGAS | PMB 123 | PO BOX 144200 | | | ARECIBO | PR | 00614 | |
| 75013 | CARMEN E RAMIREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 75014 | CARMEN E RAMIREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 75015 | CARMEN E RAMIREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 625958 | CARMEN E RAMOS HERNANDEZ | RR 01 BOX 15085 | BARRIO VILLA DEL RIO | | | TOA ALTA | PR | 00953 | |
| 75016 | CARMEN E RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 75017 | CARMEN E RESTO ARROYO | ADDRESS ON FILE | | | | | | | |
| 75018 | CARMEN E RESTO ARROYO | ADDRESS ON FILE | | | | | | | |
| 625959 | CARMEN E RESTO HERNANDEZ | P O BOX 537 | | | | CIALES | PR | 00638 | |
| 625960 | CARMEN E REYES REYES | PO BOX 91 | | | | COAMO | PR | 00769 | |
| 625961 | CARMEN E RIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 625962 | CARMEN E RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 75019 | CARMEN E RIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 625963 | CARMEN E RIVERA | 2228 49 TH STREET | | | | PENNSAUKEN | NJ | 08110 | |
| 75020 | CARMEN E RIVERA ANTIGUA | ADDRESS ON FILE | | | | | | | |
| 625964 | CARMEN E RIVERA BURGOS | HC 01 BOX 6027 | | | | CIALES | PR | 00638 | |
| 75021 | CARMEN E RIVERA CANDELARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625965 | CARMEN E RIVERA CANTERO | EL PLANTIO | H 26 VALLE NOGAL | | | TOA BAJA | PR | 00949 | |
| 625966 | CARMEN E RIVERA LUCIANO | I 236 SAN ROMUALDO | | | | HORMIGUEROS | PR | 00660 | |
| 75022 | CARMEN E RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 625967 | CARMEN E RIVERA MATOS | PARC SUAREZ | 231 CALLE 6 | | | LOIZA | PR | 00772 | |
| 75023 | CARMEN E RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 624973 | CARMEN E RIVERA RIVERA | URB UTT | 35 CALLE JUAN D LEFEBRE | | | SAN JUAN | PR | 00926 | |
| 625968 | CARMEN E RIVERA RODRIGUEZ | HC 2 BOX 11019 | | | | YAUCO | PR | 00698 | |
| 75024 | CARMEN E RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 625969 | CARMEN E RODRIGUEZ | PO BOX 993 | | | | FAJARDO | PR | 00738 | |
| 75025 | CARMEN E RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 75026 | CARMEN E RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 75027 | CARMEN E RODRIGUEZ PARDO | ADDRESS ON FILE | | | | | | | |
| 625970 | CARMEN E RODRIGUEZ RIVERA | BOX 58 | | | | JAYUYA | PR | 00664 | |
| 75028 | CARMEN E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624974 | CARMEN E RODRIGUEZ SANTIAGO | SIERRA BAYAMON | 12 BLQ 46 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 625971 | CARMEN E ROIG LOPEZ | URB EL TORITO | G 17 CALLE 5 | | | CAYEY | PR | 00736 | |
| 625972 | CARMEN E ROMAN GONZALEZ | BO BORINQUEN | RT 9 BOX 2314 | | | AGUADILLA | PR | 00603 | |
| 75029 | CARMEN E ROMAN GONZALEZ | VILLA ALEGRIA CALLE TURQUEZA 282 | | | | AGUADILLA | PR | 00603 | |
| 841855 | CARMEN E ROSA LEBRON | HC 3 BOX 6493 | | | | HUMACAO | PR | 00791-9517 | |
| 625973 | CARMEN E SALGADO ROBLES | P O BOX 54 | | | | MOROVIS | PR | 00687-0054 | |
| 625974 | CARMEN E SANTOS DAVILA | P O BOX 309 | | | | VEGA ALTA | PR | 00692 | |
| 625975 | CARMEN E SEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 75032 | CARMEN E SEOANES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 625976 | CARMEN E SERGES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 625977 | CARMEN E SERRANO CINTRON | BOX 587 | | | | TOA ALTA | PR | 00954 | |
| 625978 | CARMEN E SIBERON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 75033 | CARMEN E SIERRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 625979 | CARMEN E SOLER COSTA | PO BOX 394 | | | | CAMUY | PR | 00627-0394 | |
| 75034 | CARMEN E SOLIVAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 75035 | CARMEN E SOTO | ADDRESS ON FILE | | | | | | | |
| 625980 | CARMEN E SOTO MENDEZ | HC 02 BOX 8020 | | | | LAS MARIAS | PR | 00670 | |
| 75036 | CARMEN E SOTO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 625981 | CARMEN E SOTO TORRES | SAN SOUCI | B 3 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 625982 | CARMEN E TIRADO GARCIA | URB ALAMAR | F 11 CALLE H | | | LUQUILLO | PR | 00773 | |
| 75037 | CARMEN E TORRES | PO BOX 282 | | | | PENUELAS | PR | 00624 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625983 | CARMEN E TORRES | RES FRANKLIN D ROOSEVELT | EDIF 11 APT 294 | | | MAYAGUEZ | PR | 00680 | |
| 625984 | CARMEN E TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 625985 | CARMEN E TORRES FONSECA | ADDRESS ON FILE | | | | | | | |
| 625986 | CARMEN E TORRES ORTIZ | JARDINES DE DORADO | C 15 TRINITARIA | | | DORADO | PR | 00696 | |
| 75038 | CARMEN E TORRES PACHECO | ADDRESS ON FILE | | | | | | | |
| 841856 | CARMEN E TORRES PEREZ | 191 MONSERRATE CT APT 508 | | | | HORMIGUEROS | PR | 00660-1875 | |
| 75039 | CARMEN E TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 75040 | CARMEN E TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 625987 | CARMEN E VARGAS AYALA | ADDRESS ON FILE | | | | | | | |
| 75041 | CARMEN E VAZQUEZ CARMONA | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 75042 | CARMEN E VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 75043 | CARMEN E VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 75044 | CARMEN E VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 75045 | CARMEN E VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 625988 | CARMEN E VELAZQUEZ SOTO | HC 1 BOX 111796 | | | | CAROLINA | PR | 00985 | |
| 75046 | CARMEN E VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 625989 | CARMEN E VELEZ RIOS | H C 03 BOX 32782 | | | | HATILLO | PR | 00659 | |
| 625990 | CARMEN E ZAMBRANA / ERICK M CARTAGENA | URB CAPARRA TERRACE | 1255 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| 75047 | CARMEN E. ACEVEDO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 75048 | CARMEN E. CANDELARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 1752820 | Carmen E. Collazo Morales | ADDRESS ON FILE | | | | | | | |
| 75049 | CARMEN E. COLON REYES | ADDRESS ON FILE | | | | | | | |
| 75050 | CARMEN E. CONCEPCION CORCHADO | ADDRESS ON FILE | | | | | | | |
| 75051 | CARMEN E. FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 625991 | CARMEN E. FUENTES VARGAS | ADDRESS ON FILE | | | | | | | |
| 75052 | CARMEN E. GARCIA FERRER | ADDRESS ON FILE | | | | | | | |
| 625993 | CARMEN E. GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 625992 | CARMEN E. GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 75053 | CARMEN E. HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 75054 | CARMEN E. MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 625994 | CARMEN E. MEDINA VALLE | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| 625995 | CARMEN E. MOCTEZUMA HOYOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3385 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75055 | CARMEN E. NUNEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 75056 | CARMEN E. ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2151617 | CARMEN E. RAMIREZ | URB. SAN FRANCISCO | #1662 JAZMIN ST. | | | SAN JUAN | PR | 00927 | |
| 75057 | CARMEN E. RAMIREZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 75058 | CARMEN E. RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 75059 | CARMEN E. VALENTIN CAMACHO | ADDRESS ON FILE | | | | | | | |
| 75060 | CARMEN E. VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 75061 | CARMEN E. VEGA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 625996 | CARMEN ECHEVARRIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 625997 | CARMEN ECHEVARRIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 625998 | CARMEN EDDA LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75062 | CARMEN ELBA AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 625999 | CARMEN ELENA CAMACHO RAMIREZ | HC 3 BOX 13865 | | | | YAUCO | PR | 00698-9616 | |
| 626000 | CARMEN ELENA HERNANDEZ FEBUS | LA PROVIDENCIA | IP 9 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 841857 | CARMEN ELISA VILELLA GONZALEZ | ALTURAS DE TORIMAR | 11-12 CALLE 3 | | | GUAYNABO | PR | 00969-3217 | |
| 626001 | CARMEN ELIZABETH ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 75063 | CARMEN ELIZABETH MARTINEZ BARROSO | ADDRESS ON FILE | | | | | | | |
| 75064 | CARMEN ELSA RIVERA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 75065 | CARMEN ELSA RIVERA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 626002 | CARMEN ENCARNACION CASTRO | VILLA CAROLINA | 168 4 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 841858 | CARMEN ENEIDA SIERRA CORREDOR | PMB 418 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 75066 | CARMEN ENID APONTE BERDEGUEZ | ADDRESS ON FILE | | | | | | | |
| 75067 | CARMEN ENID MERCADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 626003 | CARMEN ENID VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 626004 | CARMEN ENILDA SOSA LLITERAS | PO BOX 1803 | | | | RIO GRANDE | PR | 00745 | |
| 75068 | CARMEN ESCOBALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 841859 | CARMEN ESPARRA DAVID | PO BOX 158 | | | | AIBONITO | PR | 00705-0158 | |
| 626005 | CARMEN ESPARRA ROSELLO | ADDRESS ON FILE | | | | | | | |
| 626006 | CARMEN ESPINET | PORTICOS DE GUAYNABO | EDIFICIO 5 APT 202 SANTA ROSA 3 | | | GUAYNABO | PR | 00931 | |
| 75069 | CARMEN ESTEVES ROQUE | ADDRESS ON FILE | | | | | | | |
| 626007 | CARMEN ESTHER BURGOS | 62 CALLE CARRION MADURO | | | | CAYEY | PR | 00736 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626008 | CARMEN ESTRADA FELIX | CARR 181 R846 K1 H 1 | PARCELA 87 CARR LEPROCOMIO | | | TRUJILLO ALTO | PR | 00976 | |
| 626009 | CARMEN ESTRELLA ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 75070 | CARMEN ESTRELLA TORRES | ADDRESS ON FILE | | | | | | | |
| 626010 | CARMEN EVA CABRERA CHICO | ADDRESS ON FILE | | | | | | | |
| 75071 | CARMEN EVELYN ORTIZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 75072 | CARMEN F BETANCOURT NIEVES | LOIZA STATION | PO BOX 6223 | | | SAN JUAN | PR | 00914-6223 | |
| 626012 | CARMEN F BETANCOURT NIEVES | PO BOX 6223 | LOIZA STATION | | | SAN JUAN | PR | 00914-6223 | |
| 841860 | CARMEN F COIRA LAMOSO | PO BOX 2435 | | | | BAYAMON | PR | 00960-2435 | |
| 626013 | CARMEN F FIGUEROA CEPERO | URB VILLA SERENA | E1515 CALLE CANARIO | | | ARECIBO | PR | 00612 | |
| 75073 | CARMEN F MARTINEZ SOLANO | ADDRESS ON FILE | | | | | | | |
| 626014 | CARMEN F MEJIAS RAMOS | HC 1 BOX 4180 | | | | JAYUYA | PR | 00664 | |
| 75074 | CARMEN F PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626015 | CARMEN F PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75075 | CARMEN F RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 626016 | CARMEN F RODRIGUEZ RIVERA | URB RIO PIEDRAS HEIGHTS | 225 CALLE RUBICON | | | SAN JUAN | PR | 00926 | |
| 626017 | CARMEN F SANTIAGO DIAZ | HC 01 BOX 6405 | | | | GUAYNABO | PR | 00971 | |
| 75076 | CARMEN F. GARCIA CADIZ | ADDRESS ON FILE | | | | | | | |
| 75079 | CARMEN F. TIRADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 75080 | CARMEN FABERY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626019 | CARMEN FARIA MARTINEZ | EXT JACAGUA | 15 CALLE LUIS F DESSUS | | | JUANA DIAZ | PR | 00795 | |
| 626020 | CARMEN FEBRES ARISTUD | URB VILLAS DE LOIZA | EE 48 CALLE 44 | | | CANOVANAS | PR | 00729 | |
| 626021 | CARMEN FEBRES BURGOS | P O BOX 7428 | | | | SAN JUAN | PR | 000916 | |
| 626022 | CARMEN FELIBERTI MEDINA | COLINAS DE GUAYNABO | F 24 CALLE HUCAR | | | GUAYNABO | PR | 00969 | |
| 75081 | CARMEN FELIBERTI MEDINA | URB TERRAZAS DE GUAYNABO | F7 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 626023 | CARMEN FELIBERTY | COLINAS VERDES | 38 CALLE 3B | | | SAN JUAN | PR | 00924 | |
| 75082 | CARMEN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 75083 | CARMEN FELICIANO ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 626024 | CARMEN FELICIANO ARROYO | 81 CALLE VILLANUEVA INT | | | | ISABELA | PR | 00662 | |
| 626025 | CARMEN FELICIANO AUGUSTO | PO BOX 1691 | | | | ISABELA | PR | 00662-1691 | |
| 626026 | CARMEN FELICIANO CRESPO | ADDRESS ON FILE | | | | | | | |
| 626027 | CARMEN FELICIANO DE MELECIO | ADDRESS ON FILE | | | | | | | |
| 626028 | CARMEN FELICIANO FERRER | VALLE HERMOSO | SL 1 CALLE ALAMO | | | HORMIGUEROS | PR | 00660 | |
| 75084 | CARMEN FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75085 | CARMEN FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 626029 | CARMEN FELICIANO LEBRON | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 626030 | CARMEN FELICIANO NIEVES | P O BOX 7000 | SUITE 199 | | | AGUADA | PR | 00602 | |
| 626031 | CARMEN FELICIANO SANTIAGO | VILLA DEL REY | E 2 CALLE 34 | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626032 | CARMEN FELICIANO SEPULVEDA | PO BOX 490 | | | | YABUCOA | PR | 00767 | |
| 626033 | CARMEN FELICIANO TORRES | CAMPO ALEGRE | H 7 CALLE CANCER | | | PONCE | PR | 00716 | |
| 626034 | CARMEN FELICIANO TORRES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 626035 | CARMEN FELICIER ROSARIO | ADDRESS ON FILE | | | | | | | |
| 626036 | CARMEN FELIZ ACOSTA | P O BOX 8370 | | | | BAYAMON | PR | 00960 | |
| 626037 | CARMEN FEO ACEVEDO | BOX 492 | | | | GURABO | PR | 00778 0492 | |
| 626038 | CARMEN FERNANDEZ | PMB 348 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 75086 | CARMEN FERNANDEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 626040 | CARMEN FERNANDEZ ESTEBANEZ | ADDRESS ON FILE | | | | | | | |
| 626041 | CARMEN FERNANDEZ GIMENEZ | 840 CALAFUT COURT | | | | OVIENDO | FL | 32765 | |
| 626042 | CARMEN FERNANDEZ HERNANDEZ | PO BOX 73 | | | | JUNCOS | PR | 00777 | |
| 626043 | CARMEN FERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 75087 | CARMEN FERRER DIAZ | ADDRESS ON FILE | | | | | | | |
| 75088 | CARMEN FERRER NIEVES | ADDRESS ON FILE | | | | | | | |
| 75089 | CARMEN FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626044 | CARMEN FIDALGO KASRAWI | 1160 TAVAREZ | | | | SAN JUAN | PR | 00925 | |
| 626048 | CARMEN FIGUEROA | HC 2 BOX 10611 | | | | COMERIO | PR | 00782 | |
| 626046 | CARMEN FIGUEROA | HC 30 BOX 350001 | | | | SAN LORENZO | PR | 00754 | |
| 626047 | CARMEN FIGUEROA | PO BOX 397 | | | | SAN LORENZO | PR | 00754 | |
| 626049 | CARMEN FIGUEROA | PO BOX 7611 | | | | WORCESTER | MA | 01605 | |
| 626045 | CARMEN FIGUEROA | URB VERDE MAR | 15 CALLE 1 | | | HUMACAO | PR | 00741 | |
| 626051 | CARMEN FIGUEROA CINTRON | RR 2 BOX 8192 | | | | TOA ALTA | PR | 00953 | |
| 626052 | CARMEN FIGUEROA CINTRON | URB LOMAS DE CAROLINA | C 26 CALLE CERRO PIO | | | CAROLINA | PR | 00987 | |
| 626053 | CARMEN FIGUEROA FERRER | JARD DE CAPARRA | K 5 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 75091 | CARMEN FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 75092 | CARMEN FIGUEROA MACHADO | ADDRESS ON FILE | | | | | | | |
| 75093 | CARMEN FIGUEROA MARTI | ADDRESS ON FILE | | | | | | | |
| 626054 | CARMEN FIGUEROA MARTINEZ | URB SANTA MARIA CEIBA | B 53 CALLE 2 | | | CEIBA | PR | 00735 | |
| 75094 | CARMEN FIGUEROA MILLAN MARIBEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 626050 | CARMEN FIGUEROA NORMANDIA | BO CASABLANCA | SECTOR LOS BARROS PARCELA 23A | | | LUQUILLO | PR | 00773 | |
| 626055 | CARMEN FIGUEROA ORTIZ | TORRES DEL PLATA II | EDIF 22 APT 22 D | | | TOA ALTA | PR | 00953 | |
| 75095 | CARMEN FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 75096 | CARMEN FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 626056 | CARMEN FIGUEROA RIVAS | ADDRESS ON FILE | | | | | | | |
| 75098 | CARMEN FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75099 | CARMEN FIGUEROA SEIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75100 | CARMEN FIGUEROA THOMAS | ADDRESS ON FILE | | | | | | | |
| 75101 | CARMEN FIGUEROA VIVAS | ADDRESS ON FILE | | | | | | | |
| 1495026 | Carmen Figueroa, Maria Del | ADDRESS ON FILE | | | | | | | |
| 75102 | CARMEN FLORES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 75103 | CARMEN FLORES CUADRADO | ADDRESS ON FILE | | | | | | | |
| 626057 | CARMEN FLORES GUZMAN | RES NEMESIO CANALES | EDIF 5 APT1052 | | | SAN JUAN | PR | 00920 | |
| 841861 | CARMEN FLORES MARTINEZ | HC 2 BOX 5157 | | | | GUAYAMA | PR | 00784 | |
| 626058 | CARMEN FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626059 | CARMEN FLORES REYES | ADDRESS ON FILE | | | | | | | |
| 626061 | CARMEN FLORES RODRIGUEZ | RR 01 BOX 6598 | | | | GUAYAMA | PR | 00784 | |
| 626060 | CARMEN FLORES RODRIGUEZ | URB VALLE HERMOSO | SU 7 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 75104 | CARMEN FLORES RODRIGUEZ | VILLA CAROLINA | 50-3 CALLE 41 | | | CAROLINA | PR | 00985 | |
| 75105 | CARMEN FLORES Y LOUISE D CABEZUDO | ADDRESS ON FILE | | | | | | | |
| 626062 | CARMEN FONSECA ORTIZ | PO BOX 1926 | | | | CAGUAS | PR | 00726 | |
| 75106 | CARMEN FONT SELVON | ADDRESS ON FILE | | | | | | | |
| 75107 | CARMEN FONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626063 | CARMEN FONTANEZ PEREZ | HC 03 BOX 13185 | | | | COROZAL | PR | 00783 | |
| 626064 | CARMEN FONTANEZ RAMOS | CORREO CENTRO HUMACAO | 58 B SUITE 152 CALLE CARRERA | | | HUMACAO | PR | 00792 | |
| 626065 | CARMEN FONTANEZ RODRIGUEZ | RES FALICH TORRECH | EDIF 17 APTO 113 | | | BAYAMON | PR | 00961 | |
| 626066 | CARMEN FORTIS HIRALDO | URB FAIR VIEW | 742 GINIS CORVALAN | | | SAN JUAN | PR | 00926 | |
| 626067 | CARMEN FRANCESCHI TORRES | N 15 BB 2 GLENVIEW GARDENS | | | | PONCE | PR | 00731 | |
| 626068 | CARMEN FREIRE FERRER | PO BOX 906 | | | | CIDRA | PR | 00739 | |
| 75108 | CARMEN FUENTES RAMOS | ADDRESS ON FILE | | | | | | | |
| 626069 | CARMEN FULLADOSA RODRIGUEZ | URB GUANAJIBO GARDENS | 102 CALLE NENE COLE | | | MAYAGUEZ | PR | 00680 | |
| 626071 | CARMEN G ACEVEDO VARGAS | P O BOX 1503 | BO PUEBLO | | | LARES | PR | 00669 | |
| 626072 | CARMEN G ALICEA MARRERO | URB BUSO E 20 CALLE 5 | | | | HUMACAO | PR | 00791 | |
| 75109 | CARMEN G ALICEA MILLET | ADDRESS ON FILE | | | | | | | |
| 626073 | CARMEN G ALLENDE | BO SABANA | 287 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 626074 | CARMEN G ALVAREZ MORALES | VILLA ANDALUCIA | J40 CALLE GAUCIN | | | SAN JUAN | PR | 00926 | |
| 75110 | CARMEN G APONTE BERRIOS /DBA G & A | ADVERTISING SPECIALITY | PO BOX 51676 | | | TOA BAJA | PR | 00950 | |
| 75111 | CARMEN G ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| 626076 | CARMEN G BERRIOS ORTIZ | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 626077 | CARMEN G BERRIOS RIVERA | PO BOX 761 | | | | GUAYNABO | PR | 00970 | |
| 75112 | CARMEN G BETANCOURT MARQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75113 | CARMEN G BOBE ORTIZ DE COFRESI | ADDRESS ON FILE | | | | | | | |
| 626078 | CARMEN G BRUNO CABRERA | HC 02 BOX 48642 | | | | VEGA BAJA | PR | 00693 | |
| 626079 | CARMEN G CARDONA CAMARENO | URB PARQUE ECUESTRE | D 82 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 626080 | CARMEN G CARRASQUILLO PRIETO | COND CAPARRA HILL TOWERS | APT 1001 CALLE NOGAL A1 | | | GUAYNABO | PR | 00968 | |
| 75114 | CARMEN G CARRILLO CABAN | ADDRESS ON FILE | | | | | | | |
| 626081 | CARMEN G CASTRO ADON | VILLA PALMERAS | 71 CALLE UNION | | | SAN JUAN | PR | 00915 | |
| 626082 | CARMEN G CASTRO CRUZ | HC 01 BOX 5857 | | | | CIALES | PR | 00638-9636 | |
| 626083 | CARMEN G CASTRO REYES | VILLA ESPERANZA | 36 CALLE FE | | | CAGUAS | PR | 00725 | |
| 75115 | CARMEN G CEBALLOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 75116 | CARMEN G CEBALLOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 626084 | CARMEN G CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624975 | CARMEN G CENTENO RODRIGUEZ | RR 2 BOX 5868 | | | | CIDRA | PR | 00739 | |
| 626085 | CARMEN G CINTRON ABREU | HC 1 BOX 4972 | | | | YABUCOA | PR | 00767-9607 | |
| 75117 | CARMEN G CINTRON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 841862 | CARMEN G COLLAZO ALICEA | BO AGUACATE | SECTOR CALLE EL SOL | | | YABUCOA | PR | 00767 | |
| 841863 | CARMEN G COLLAZO RAMOS | URB COSTA AZUL | E7 CALLE 10 | | | GUAYAMA | PR | 00784-6723 | |
| 626086 | CARMEN G COLON ORTIZ | HC 03 BOX 8207 | | | | BARRANQUITAS | PR | 00794 | |
| 626087 | CARMEN G CORDERO VAZQUEZ | 1355 CALLE ITURRIAGA NUM 1 | | | | SAN JUAN | PR | 00907 | |
| 75118 | CARMEN G CORREA VIGIER | ADDRESS ON FILE | | | | | | | |
| 75119 | CARMEN G COSME CHINEA | ADDRESS ON FILE | | | | | | | |
| 75120 | CARMEN G CRUZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 626088 | CARMEN G CRUZ HERNANDEZ | P O BOX 575 | | | | NARANJITO | PR | 00719 | |
| 626089 | CARMEN G CRUZ PELLOT | ADDRESS ON FILE | | | | | | | |
| 626090 | CARMEN G DAVILA SALGADO | P O BOX 1008 | | | | TOA BAJA | PR | 00951 | |
| 841864 | CARMEN G DIAZ CORREA | PARC LA CENTRAL | 2103 ESTACION VL SANTA B | | | CANOVANAS | PR | 00729-4504 | |
| 626091 | CARMEN G ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626092 | CARMEN G ESTRADA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626093 | CARMEN G ESTRELLA MORALES | ADDRESS ON FILE | | | | | | | |
| 75122 | CARMEN G FELICIANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 626094 | CARMEN G FELIX DE JESUS | HC 1 BOX 5495 | | | | CAMUY | PR | 00627-9620 | |
| 626095 | CARMEN G FERRER PEREZ | BO VIETNAM | 6 CALLE A | | | GUAYNABO | PR | 00963 | |
| 75123 | CARMEN G FIGUEROA / CHRISTIAN SANTOS | ADDRESS ON FILE | | | | | | | |
| 75124 | CARMEN G FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626070 | CARMEN G FIGUEROA SANTIAGO | URB PALACIOS DE MARBELLA | 1052 CALLE VALENCIA | | | TOA ALTA | PR | 00953 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75125 | CARMEN G FIGUEROA SANTIAGO | URB. PALACIOS DE MARBELLA 1052 CALLE VALENCA | | | | TOA ALTA | PR | 00953 | |
| 626096 | CARMEN G FIGUEROA TORRES | URB TURABO GARDENS | M 13 CALLE 43 | | | CAGUAS | PR | 00725 | |
| 626097 | CARMEN G FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| 626098 | CARMEN G GARCIA AGOSTO | APARTADO 684 | | | | TOA BAJA | PR | 00951 | |
| 841865 | CARMEN G GARCIA DE LAGUERRE | LA VILLA DE TORRIMAR | 290 CALLE REY GUSTAVO | | | GUAYNABO | PR | 00969 | |
| 626099 | CARMEN G GARCIA FONTANEZ | HC 55 BOX 8653-2 | | | | CEIBA | PR | 00735-9747 | |
| 75126 | CARMEN G GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626100 | CARMEN G GARCIA RODRIGUEZ | PO BOX 262 | | | | CIDRA | PR | 00739 | |
| 626101 | CARMEN G GARCIA ROSARIO | FAJARDO GARDENS | Q 1 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 626102 | CARMEN G GARRIGA RIVERA | HC 01 BOX 4691 | | | | VILLALBA | PR | 00766-9716 | |
| 626103 | CARMEN G GOLDEROS | PMB 147 | 366 CALLE ENSENADA | | | SAN JUAN | PR | 00920-3526 | |
| 626104 | CARMEN G GONZALEZ HERNANDEZ | 4275 N W 183 ST | | | | MIAMI | FL | 33055 | |
| 626105 | CARMEN G GONZALEZ PEREZ | COND JARD DEL PARQUE | PARQUE ESCORIAL APT 1603 | | | CAROLINA | PR | 00987-4933 | |
| 75127 | CARMEN G GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 626106 | CARMEN G GONZALEZ SERRANO | BO SABANA HOYOS | | | | ARECIBO | PR | 00612 | |
| 75128 | CARMEN G GUARDIOLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 75129 | CARMEN G HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 75130 | CARMEN G HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 626107 | CARMEN G JIMENEZ GONZALEZ | SATURNO 47 SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 75131 | CARMEN G LABOY ARES | ADDRESS ON FILE | | | | | | | |
| 626108 | CARMEN G LABOY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75132 | CARMEN G LIDIN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 626109 | CARMEN G LUYANDO SANTIAGO | URB BALDRICH | 587 CALLE MAXIMO GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 841866 | CARMEN G MALDONADO LUGO | HC 2 BOX 6745 | | | | UTUADO | PR | 00641 | |
| 626110 | CARMEN G MARRERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 75133 | CARMEN G MARTINEZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 75134 | CARMEN G MARTINEZ KUILAN | ADDRESS ON FILE | | | | | | | |
| 626111 | CARMEN G MARTINEZ NATAL | ADDRESS ON FILE | | | | | | | |
| 75135 | CARMEN G MATEO PABON | ADDRESS ON FILE | | | | | | | |
| 626112 | CARMEN G MEDINA CABRERA | ADDRESS ON FILE | | | | | | | |
| 75136 | CARMEN G MEDINA SERRANO | ADDRESS ON FILE | | | | | | | |
| 841867 | CARMEN G MELENDEZ DAVILA | URB VENUS GARDENS | 780 CALLE PISCIS | | | SAN JUAN | PR | 00926 | |
| 75137 | CARMEN G MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 626113 | CARMEN G MERCADO TOSADO | HC 2 BOX 9768 | | | | QUEBRADILLAS | PR | 00678 | |
| 75138 | CARMEN G MIRANDA PINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626114 | CARMEN G MOJICA MARTINEZ | 6 CALLE CONDADO | | | | SAN LORENZO | PR | 00754 | |
| 626115 | CARMEN G MONTALVO GARRIGA | EXT VILLA RICA | D 14 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 75139 | CARMEN G MUNIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 626117 | CARMEN G NEGRON COSME | BO TIERRA SANTA | MSC 245 BOX 6004 | | | VILLALBA | PR | 00936 | |
| 626118 | CARMEN G NIEVES RIVERA | RES LUIS LLORENS TORRES | EDIF 78 APT 1487 | | | SAN JUAN | PR | 00912 | |
| 626119 | CARMEN G NIEVES VALENCIA | HC 01 BOX 5710 | | | | BAJADERO | PR | 00616 | |
| 626120 | CARMEN G OCASIO FELICIANO | STA TERESITA | 2162 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 626121 | CARMEN G OLIVERAS ROMAN | URB SANT MARIA | G 7 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 75140 | CARMEN G ONEILL ROMAN | ADDRESS ON FILE | | | | | | | |
| 75141 | CARMEN G ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626122 | CARMEN G ORTIZ AMARO | ADDRESS ON FILE | | | | | | | |
| 75142 | CARMEN G ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75143 | CARMEN G ORTIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 626123 | CARMEN G PADIN DUMENG | ADDRESS ON FILE | | | | | | | |
| 626124 | CARMEN G PASTOR | PO BOX 364134 | | | | SAN JUAN | PR | 00936 4134 | |
| 75144 | CARMEN G PEREZ ALTRECHE | ADDRESS ON FILE | | | | | | | |
| 75145 | CARMEN G PEREZ MATEO | ADDRESS ON FILE | | | | | | | |
| 626125 | CARMEN G PEREZ VELEZ | BO COLOMBIA | 220 LEON | | | MAYAGUEZ | PR | 00680 | |
| 626126 | CARMEN G PICOT VALENTIN | URB LOS ALGARROBOS | K 14 CALLE G | | | GUAYAMA | PR | 00784 | |
| 75146 | CARMEN G PLESSIS | ADDRESS ON FILE | | | | | | | |
| 626127 | CARMEN G PUJOLS GONZALEZ | BOX 1607 | | | | SAN JUAN | PR | 00685 | |
| 75147 | CARMEN G QUINONES CRUZADO | ADDRESS ON FILE | | | | | | | |
| 75148 | CARMEN G RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 626128 | CARMEN G RENTAS RODRIGUEZ | 6TA SECC LEVITTOWN | FB 17 CALLE ANTONIO PEREZ | | | TOA BAJA | PR | 00949 | |
| 626129 | CARMEN G REYES COLON | URB VILLA CARMEN | I 5 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 626130 | CARMEN G RIVAS VAZQUEZ | PO BOX 1139 | | | | PATILLAS | PR | 00723 | |
| 626131 | CARMEN G RIVERA MARTINEZ | CASA LINDA DEL SUR | APT 312 | | | BAYAMON | PR | 00956 | |
| 626132 | CARMEN G RIVERA RODRIGUEZ | PO BOX 85 | | | | COMERIO | PR | 00782 | |
| 75149 | CARMEN G RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626133 | CARMEN G RIVERA SERRANO | CALLEJON MORALES | BUZON 11 | | | MANATI | PR | 00674 | |
| 626134 | CARMEN G RIVERA SERRANO | URB VALENCIA COND TUREG | APTO 302 | | | RIO PIEDRAS | PR | 00924 | |
| 75150 | CARMEN G RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 626135 | CARMEN G RIVERA VENES | PO BOX 237 | | | | BAJADERO | PR | 00616-0237 | |
| 626136 | CARMEN G RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75151 | CARMEN G RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626137 | CARMEN G RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 626138 | CARMEN G RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626139 | CARMEN G RODRIGUEZ VAZQUEZ | URB SANTA JUANITA | AK 57 CALLE HIDALGO | | | BAYAMON | PR | 00956 | |
| 626140 | CARMEN G RODRIGUEZ VIERA | HC 02 BOX 7358 | | | | QUEBRADILLAS | PR | 00678 | |
| 626141 | CARMEN G ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 626142 | CARMEN G ROSA BURGOS | C G 0-51 NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00731 | |
| 626143 | CARMEN G ROSA MATOS | ADDRESS ON FILE | | | | | | | |
| 626144 | CARMEN G ROSADO BRACERO | AH 777 CALLE MUNICIPAL | | | | VEGA BAJA | PR | 00693 | |
| 626145 | CARMEN G ROSADO CUEVAS | HC 73 BOX 5515 | | | | NARANJITO | PR | 00719 | |
| 75152 | CARMEN G ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 75153 | CARMEN G RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75154 | CARMEN G SANJURJO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 75155 | CARMEN G SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626147 | CARMEN G SANTIAGO | BUCARABONES | PARC 41 A CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 626146 | CARMEN G SANTIAGO | VILLA VERDE | 75 CALLE D | | | CAYEY | PR | 00736 | |
| 626148 | CARMEN G SANTIAGO MIRANDA | URB JARDINES ARECIBO | R 11 CALLE Q | | | ARECIBO | PR | 00612 | |
| 626149 | CARMEN G SANTIAGO MOLINA | ADDRESS ON FILE | | | | | | | |
| 626150 | CARMEN G SANTIAGO VARGAS | HC 2 BOX 8208 | | | | LAS MARIAS | PR | 00670 | |
| 626151 | CARMEN G SANTOS VEGA | RIVERSIDE PARK | F 6 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 75156 | CARMEN G SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 75157 | CARMEN G SOLIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626152 | CARMEN G SOTO APONTE | COND EL ATLANTICO | APTO 807 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 841868 | CARMEN G TIRU QUIÑONES | URB HACIENDA LA MATILDE | 5631 PASEO MORELL CAMPOS | | | PONCE | PR | 00728 | |
| 75158 | CARMEN G TORRECH CABRERO | ADDRESS ON FILE | | | | | | | |
| 75159 | CARMEN G TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 75160 | CARMEN G TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 626153 | CARMEN G VALENCIA CABRERA | PO BOX 143295 | | | | ARECIBO | PR | 00614 | |
| 626154 | CARMEN G VARGAS ALEMAN | A 1 CALLE MARIA DEL CARMEN | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| 626155 | CARMEN G VARGAS ALEMAN | ASSMCA | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 75161 | CARMEN G VARGAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 75162 | CARMEN G VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 75163 | CARMEN G VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 626156 | CARMEN G VEGA ARROYO | PO BOX 644 | | | | RIO BLANCO | PR | 00718 | |
| 841869 | CARMEN G VEGA HENCHYS | HC 2 BOX 21948 | | | | AGUADILLA | PR | 00603-9657 | |
| 626157 | CARMEN G VELEZ OCASIO | URB SABANA GARDENS | 10-5 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 626158 | CARMEN G ZAYAS PASARELL | LLANOS DEL SUR | M 48 CALLE FLAMBOYANES | | | PONCE | PR | 00731 | |
| 75164 | CARMEN G. ALVAREZ CAMACHO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626159 | CARMEN G. AYALA CINTRON | ADDRESS ON FILE | | | | | | | |
| 626160 | CARMEN G. CAMACHO CANDELARIA | A 3 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 75166 | CARMEN G. COLON VILLA | ADDRESS ON FILE | | | | | | | |
| 2138141 | CARMEN G. DAVILA LOPEZ | CARMEN G. DAVILA LOPEZ | Urb. La Monserrate 401 | Calle Guaraguao | | Manati | PR | 00674 | |
| 2163653 | CARMEN G. DAVILA LOPEZ | URB. LA MONSERRATE 401 | CALLE GUARAGUAO | | | MANATI | PR | 00674 | |
| 1844308 | Carmen G. Delgado Laracuente en representacion de Luis A. Marren Delgado | ADDRESS ON FILE | | | | | | | |
| 626161 | CARMEN G. DIAZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 2151705 | CARMEN G. GOLDEROS RODRIGUEZ | B-5 CALLE TABONUCO SUITE | 216 PMB 308 | | | GUAYNABO | PR | 00968 | |
| 626162 | CARMEN G. PAGAN CRESPO | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 75167 | CARMEN G. PROSPER GUZMAN | ADDRESS ON FILE | | | | | | | |
| 75168 | CARMEN G. QUINONES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 75169 | CARMEN G. RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 626163 | CARMEN G. RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 75170 | CARMEN G. RUIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 626164 | CARMEN GALARZA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 75171 | CARMEN GALARZA GONZALEZ | HC 8 BOX 46144 | | | | AGUADILLA | PR | 00603 | |
| 626165 | CARMEN GALARZA GONZALEZ | P O BOX 1060 | | | | LARES | PR | 00669 | |
| 75172 | CARMEN GALARZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75173 | CARMEN GALARZA RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 626167 | CARMEN GALARZA VARGAS | ADDRESS ON FILE | | | | | | | |
| 626166 | CARMEN GALARZA VARGAS | ADDRESS ON FILE | | | | | | | |
| 626168 | CARMEN GALLOZA AGRONT | BO PIEDRAS BLANCAS | | | | AGUADA | PR | 00602 | |
| 626169 | CARMEN GARCIA | ADDRESS ON FILE | | | | | | | |
| 75174 | CARMEN GARCIA | ADDRESS ON FILE | | | | | | | |
| 626170 | CARMEN GARCIA / EQUIPO BALON MANO | PO BOX 3637 | | | | VEGA ALTA | PR | 00692 | |
| 626171 | CARMEN GARCIA ALMODOVAR | BO MARIANA | BOX 1063 | | | NAGUABO | PR | 00718 | |
| 75175 | CARMEN GARCIA AYALA & VICTOR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 626172 | CARMEN GARCIA CANTRE | URB VILLAS DE RIO GRANDE | CALLE 32 AN19 | | | RIO GRANDE | PR | 00745 | |
| 626174 | CARMEN GARCIA COLON | LOS DOMINICOS | EDIF B 4 APT 78 | | | BAYAMON | PR | 00957 | |
| 626175 | CARMEN GARCIA CORTES | HC 61 BOX 4084 | | | | TRUJILLO ALTO | PR | 00976 | |
| 626176 | CARMEN GARCIA CRUZ | HC 71 BOX 5969 | | | | CAYEY | PR | 00736 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 626177 | CARMEN GARCIA DE JESUS | CARR 64 BUZON 5424 | BO MANI | | | MAYAGUEZ | PR | 00680 | |
| 626178 | CARMEN GARCIA ESPINET | PO BOX 9329 | | | | CAROLINA | PR | 00988 | |
| 626179 | CARMEN GARCIA GALARZA | URB LAS DELICIAS | BE 91 CALLE 13 | | | PONCE | PR | 00731 | |
| 75176 | CARMEN GARCIA GRAJALES | ADDRESS ON FILE | | | | | | | |
| 626180 | CARMEN GARCIA HERNANDEZ | PO BOX 1353 | | | | JUNCOS | PR | 00777 | |
| 841870 | CARMEN GARCIA LEBRON | BO. CALIFORNIA | HC 01 BOX 4195 | | | MAUNABO | PR | 00707 | |
| 626181 | CARMEN GARCIA LEBRON | HC 2 BOX 4195 | | | | MAUNABO | PR | 00707 | |
| 626182 | CARMEN GARCIA LOPEZ | BO ALT DE OLIMPOL | B 11 CALLE PICAFLOR BOX 110 | | | GUAYAMA | PR | 00784 | |
| 626183 | CARMEN GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626184 | CARMEN GARCIA MORALES | URB LAS CUMBRES | 175 CALLE MAGUEYES | | | MOROVIS | PR | 00687 | |
| 75177 | CARMEN GARCIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 626185 | CARMEN GARCIA OLIVO | PO BOX 77 | | | | DORADO | PR | 00646 | |
| 626187 | CARMEN GARCIA PAGAN | BDA ISRAEL | 71 CALLE FRANCIA | | | SAN JUAN | PR | 00717 | |
| 626186 | CARMEN GARCIA PAGAN | BO PESAS | HC 01 BOX 5466 | | | CIALES | PR | 00638 | |
| 75178 | CARMEN GARCIA RIVERA | BO BORINQUEN | 77 CALLE PRINCIPAL | | | PONCE | PR | 00730 | |
| 626188 | CARMEN GARCIA RIVERA | BO TOITA | HC 43 BOX 10901 | | | CAYEY | PR | 00736 | |
| 75179 | CARMEN GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 626189 | CARMEN GARCIA SALGADO | APT B | 109 CALLE TAFT | | | SAN JUAN | PR | 00911 | |
| 75180 | CARMEN GARCIA TALABA | ADDRESS ON FILE | | | | | | | |
| 626190 | CARMEN GARCIA TORRES | RR 9 BOX 4789 | | | | SAN JUAN | PR | 00926 | |
| 75181 | CARMEN GARCIA Y CARMEN MOLINA | ADDRESS ON FILE | | | | | | | |
| 626191 | CARMEN GAUD | ADDRESS ON FILE | | | | | | | |
| 626192 | CARMEN GAUD MATOS | URB REXVILLE | ZB10 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 2152167 | CARMEN GEIGEL | PO BOX 24853 | | | | FORT LAUDERDALE | FL | 33307 | |
| 626193 | CARMEN GERENA RIVERA | HC 03 BOX 8326 | | | | LARES | PR | 00669 | |
| 626194 | CARMEN GERMAIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626195 | CARMEN GIL VELEZ | URB HUCARES W3 42 | CALLE C DE LA BARCA | | | SAN JUAN | PR | 00926 | |
| 626196 | CARMEN GIRAUD JIMENEZ | LLANADA PONCITO | P O BOX 276 | | | ISABELA | PR | 00662 | |
| 626197 | CARMEN GISELA PAGAN ABREU | PO BOX 2074 | | | | SAN GERMAN | PR | 00683 | |
| 626198 | CARMEN GLADYS COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 626199 | CARMEN GLADYS REYES ACOSTA | URB TURABO GARDENS | Z I 6 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 626200 | CARMEN GLORIA ALICEA CORREA | VILLA CAROLINA | 109 5 CALLE 81 | | | CAROLINA | PR | 00985 | |
| 75182 | CARMEN GLORIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 626202 | CARMEN GLORIA PADIAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626203 | CARMEN GLORIA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 626204 | CARMEN GLORIA RODRIGUEZ | C/O LCDO HECTOR OLAN COURET | PO BOX 7312 | | | SAN JUAN | PR | 00916 | |
| 75183 | CARMEN GLORIA ROMERO FLORES | ADDRESS ON FILE | | | | | | | |
| 75184 | CARMEN GLORIA SANCHEZ MILLET | ADDRESS ON FILE | | | | | | | |
| 75185 | CARMEN GLORIA SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| 626205 | CARMEN GOMEZ | P O BOX 1841 | | | | SAN LORENZO | PR | 00754 | |
| 626206 | CARMEN GOMEZ | RES RAMOS ANTONINI | | | | SAN JUAN | PR | 00924 | |
| 626207 | CARMEN GOMEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 626208 | CARMEN GOMEZ BELLIDO | URB VILLA GRILLASCA | 638 VIRGILIO BIAGGI | | | PONCE | PR | 00731 | |
| 75186 | CARMEN GOMEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 626209 | CARMEN GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 626210 | CARMEN GOMEZ GONZALEZ | RES EL PRADO | EDF 16 APT 77 | | | SAN JUAN | PR | 00924 | |
| 626211 | CARMEN GOMEZ HERNANDEZ | 1 BO TOMAS DE CASTRO | HC 03 BOX 37355 | | | CAGUAS | PR | 00725-9713 | |
| 626214 | CARMEN GONZALEZ | 6716 LEMOL 485 | | | | QUEBRADILLAS | PR | 00678 | |
| 75188 | CARMEN GONZALEZ | BO EL TORITO | C 13 CALLE 3 | | | CAYEY | PR | 00736 | |
| 75189 | CARMEN GONZALEZ | CALLE 3 C-12 URB EL TORITO | | | | CAYEY | PR | 00736 | |
| 626212 | CARMEN GONZALEZ | HC 1 BOX 7301 | | | | CANOVANAS | PR | 00729 | |
| 626213 | CARMEN GONZALEZ | PO BOX 144 | | | | MOCA | PR | 00676 | |
| 75190 | CARMEN GONZALEZ | PO BOX 2985 | | | | GUAYNABO | PR | 00920-3985 | |
| 626215 | CARMEN GONZALEZ | PO BOX 5434 | | | | SAN SEBASTIAN | PR | 00685 | |
| 626216 | CARMEN GONZALEZ / GILBERTO DE JESUS | URB VILLA MADRID | K 6 CALLE 5 | | | COAMO | PR | 00769 | |
| 75191 | CARMEN GONZALEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 75192 | CARMEN GONZALEZ ARVELO | ADDRESS ON FILE | | | | | | | |
| 626217 | CARMEN GONZALEZ BENITEZ | URB LOIZA VALLEY | K374 CALLE MADRESELVA | | | CANOVANAS | PR | 00729 | |
| 626218 | CARMEN GONZALEZ CABRERA | URB VILLA ALEGRIA | 267 A CALLE TOPAZIO | | | AGUADILLA | PR | 00603 | |
| 75193 | CARMEN GONZALEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 75194 | CARMEN GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 75195 | CARMEN GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 626219 | CARMEN GONZALEZ CONCEPCION | 3 LINLEW DR APT 10 | | | | DERRY | NH | 03038 | |
| 75196 | CARMEN GONZALEZ CORDERO | PO BOX 1227 | | | | MOCA | PR | 00676 | |
| 841871 | CARMEN GONZALEZ CORDERO | PO BOX 358 | | | | ANGELES | PR | 00611-0358 | |
| 75197 | CARMEN GONZALEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 75198 | CARMEN GONZALEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 841872 | CARMEN GONZALEZ DELGADO | PO BOX 205 | | | | HATILLO | PR | 00659 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626220 | CARMEN GONZALEZ DETRES | HC 1 BOX 23228 | | | | CAGUAS | PR | 00725 | |
| 841873 | CARMEN GONZALEZ GONZALEZ | CONTRAST STA JUNCAL | PO BOX 2851 | | | SAN SEBASTIAN | PR | 00685 | |
| 75199 | CARMEN GONZALEZ GONZALEZ | HC 1 BOX 26859 | | | | CAGUAS | PR | 00725 | |
| 626221 | CARMEN GONZALEZ GONZALEZ | JARD DE STA ANA | F 1 CALLE 5 | | | COAMO | PR | 00769 | |
| 75200 | CARMEN GONZALEZ GONZALEZ | RR 1 BOX 1264 | | | | ANASCO | PR | 00610 | |
| 75201 | CARMEN GONZALEZ HERNANDEZ | APARTADO 1091 | | | | MOCA | PR | 00676 | |
| 626222 | CARMEN GONZALEZ HERNANDEZ | H C 1 BOX 6164 | | | | ARECIBO | PR | 00616 | |
| 626223 | CARMEN GONZALEZ HERNANDEZ | HC 01 BOX 8585 | | | | GURABO | PR | 00778 | |
| 75202 | CARMEN GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 75203 | CARMEN GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 626226 | CARMEN GONZALEZ MARTINEZ | URB JARD DE ARROYO | CALLE AA Y 9 | | | ARROYO | PR | 00714 | |
| 626225 | CARMEN GONZALEZ MARTINEZ | URB LUCHETTI | C 1 CALLE 5 | | | YAUCO | PR | 00698 | |
| 626227 | CARMEN GONZALEZ MARTINEZ | VILLAS DE CASTRO | P9 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 626228 | CARMEN GONZALEZ MORALES | URB VILLA GRANADA | P2-955 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| 75204 | CARMEN GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 75205 | CARMEN GONZALEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 626229 | CARMEN GONZALEZ NIEVES | URB RIO HONDO 111 | CE 10 CALLE CEIBA | | | BAYAMON | PR | 00961 | |
| 626230 | CARMEN GONZALEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| 75206 | CARMEN GONZALEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 75207 | CARMEN GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 626231 | CARMEN GONZALEZ REY | ADDRESS ON FILE | | | | | | | |
| 626234 | CARMEN GONZALEZ RIVERA | 40 BARRIADA FERRER | | | | CIDRA | PR | 00739 | |
| 626233 | CARMEN GONZALEZ RIVERA | HC 2 BOX 8385 | | | | AIBONITO | PR | 00705 | |
| 75208 | CARMEN GONZALEZ RIVERA | PMB 1767 | 243 PARIS ST | | | SAN JUAN | PR | 00917 | |
| 626236 | CARMEN GONZALEZ RIVERA | RES LAGO DE BLASINA | EDIF 3 APT 43 | | | CAROLINA | PR | 00985 | |
| 626235 | CARMEN GONZALEZ RIVERA | RES LOS LIRIOS | EDIF 2 APT 42 | | | SAN JUAN | PR | 00907 | |
| 626232 | CARMEN GONZALEZ RIVERA | SAN JOSE | 471 CALLE BAGUR | | | SAN JUAN | PR | 00923 | |
| 626239 | CARMEN GONZALEZ RODRIGUEZ | D 1 COND LA PUNTILLA APTO 21 | | | | SAN JUAN | PR | 00901 | |
| 75209 | CARMEN GONZALEZ RODRIGUEZ | HC 3 BOX 9609 | | | | BARRANQUITAS | PR | 00794-9523 | |
| 626237 | CARMEN GONZALEZ RODRIGUEZ | LA PONDEROSA | P O BOX 3260 | | | VEGA ALTA | PR | 00692 | |
| 626238 | CARMEN GONZALEZ RODRIGUEZ | PO BOX 19 | | | | PATILLAS | PR | 00723 | |
| 626240 | CARMEN GONZALEZ ROLON | HC 02 BOX 6227 | | | | MOROVIS | PR | 00687 | |
| 75210 | CARMEN GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 624976 | CARMEN GONZALEZ SAMPAYO | URB BAIROA PARK | C 22 PARQUE DE LA ALIANZA | | | CAGUAS | PR | 00727 | |
| 75211 | CARMEN GONZALEZ SAN MARTIN | ADDRESS ON FILE | | | | | | | |
| 626241 | CARMEN GONZALEZ TORRES | HC 02 BOX 14106 | | | | ARECIBO | PR | 00612 | |
| 626242 | CARMEN GONZALEZ TORRES | PO BOX 9596 | | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75212 | CARMEN GONZALEZ TORRES | VICTOR ROJAS II | 112 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 75213 | CARMEN GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 75214 | CARMEN GONZALEZ VDA DE CANCEL | ADDRESS ON FILE | | | | | | | |
| 626243 | CARMEN GONZALEZ VELAZQUEZ | BO CAMPO RICO | CARR 185 KM 3 0 | | | CANOVANAS | PR | 00729 | |
| 75215 | CARMEN GORRITZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 75216 | CARMEN GRACIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 75217 | CARMEN GRACIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 75218 | CARMEN GRAJALES / JOHN CRUZ | ADDRESS ON FILE | | | | | | | |
| 626244 | CARMEN GRAJALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 75219 | CARMEN GRAJALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 626245 | CARMEN GRAJALES OCASIO | COM MANTILLA | AI CALLE 8 BOX 42 | | | ISABELA | PR | 00662 | |
| 75220 | CARMEN GUADALUPE PINA | ADDRESS ON FILE | | | | | | | |
| 75221 | CARMEN GUADALUPE PINA | ADDRESS ON FILE | | | | | | | |
| 75222 | CARMEN GUEDE LORENZO | ADDRESS ON FILE | | | | | | | |
| 626246 | CARMEN GUEDE LORENZO | ADDRESS ON FILE | | | | | | | |
| 75223 | CARMEN GUERRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 626247 | CARMEN GUERRERO RUIZ | COND FONTANA TOWERS | APT 301 | | | CAROLINA | PR | 00982 | |
| 626248 | CARMEN GUTIERREZ SANTIAGO | RES BAIROA | AH13 CALLE 33 | | | CAGUAS | PR | 00725 | |
| 626249 | CARMEN GUTIERREZ SANTOS | PO BOX 1691 | | | | CAYEY | PR | 00737 | |
| 626250 | CARMEN GUZMAN ACEVEDO | RR 1 BOX 44806 | | | | SAN SEBASTIAN | PR | 00685 | |
| 626251 | CARMEN GUZMAN CARDONA | HC 02 BOX 5616 | | | | OROCOVIS | PR | 00687 | |
| 626252 | CARMEN GUZMAN LA PUERTA | EXT VILLA CAPARRA | A 14 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| 75224 | CARMEN GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626253 | CARMEN GUZMAN RODRIGUEZ | URB VILLA CAROLINA | 192-42 CALLE 522 | | | CAROLINA | PR | 00985 | |
| 626254 | CARMEN GUZMAN RODRIGUEZ | VILLA CAROLINA | 422 BQ 92 CALLE 422 | | | CAROLINA | PR | 00988 | |
| 626255 | CARMEN GUZMAN ROMAN | BO ZANJAS | CARR 486 KM 1 8 | | | CAMUY | PR | 00627 | |
| 626256 | CARMEN GUZMAN ROSA | 87 BDA LOS PINOS | | | | UTUADO | PR | 00641 | |
| 75225 | CARMEN H ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 626257 | CARMEN H ARCE PEREZ | BOX 51158 | | | | LEVITTOWN | PR | 00950 | |
| 75226 | CARMEN H AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 75227 | CARMEN H CABAN CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 75228 | CARMEN H CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 841874 | CARMEN H CARLOS CABRERA | COND LAKESHORE | 1 CALLE MADRID APT 10B | | | SAN JUAN | PR | 00907-2401 | |
| 626260 | CARMEN H CORREA ORTIZ | SKY TOWER | APTO 10 D BORINQUEN GARDENS | | | SAN JUAN | PR | 00926 | |
| 626259 | CARMEN H CORREA ORTIZ | SKY TOWER II 10D | | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75229 | CARMEN H CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 75230 | CARMEN H CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 626261 | CARMEN H CUEVAS ORTIZ | URB VILLA MARINA | E 45 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 626262 | CARMEN H DE LEON | ADDRESS ON FILE | | | | | | | |
| 75231 | CARMEN H DELIZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 626263 | CARMEN H DIAZ PEREZ | HC44 BOX 12904 | | | | CAYEY | PR | 00736 | |
| 75232 | CARMEN H DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 626264 | CARMEN H ESTADES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626265 | CARMEN H FALCON LICEAGA | URB SANTA CLARA | F9 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969 | |
| 626266 | CARMEN H FEBLES PACHECO | LLANOS DEL SUR | S 34 CALLE PABONA | | | PONCE | PR | 00780 | |
| 75234 | CARMEN H FIGUEROA DE LEON | ADDRESS ON FILE | | | | | | | |
| 75235 | CARMEN H FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 626267 | CARMEN H HANCE DIAZ | PO BOX 1425 | | | | CAROLINA | PR | 00984 | |
| 626268 | CARMEN H HERNANDEZ / JOSEAN O RIVERA | BO VENEZUELA | 71 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 626269 | CARMEN H HERNANDEZ RAMOS | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 626270 | CARMEN H JIMENEZ MARTINEZ | URB LA MERCED | 568 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| 626271 | CARMEN H LATORRE LOPEZ | PO BOX 47 | | | | SAN SEBASTIAN | PR | 00685 | |
| 626272 | CARMEN H LEBRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 626273 | CARMEN H LOPEZ JIMENEZ | URB SANTA TERESITA | 6 CALLE ANDRES CABAN | | | ISABELA | PR | 00662 | |
| 626274 | CARMEN H LUNA GONZALEZ | RES LAS MARGARITAS | EDIF 5 APT 54 | | | SAN JUAN | PR | 00915 | |
| 75236 | CARMEN H MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626275 | CARMEN H MARTINEZ ROMERO | HC 1 BOX 5023 | | | | JUANA DIAZ | PR | 00795-9711 | |
| 626276 | CARMEN H MONTOSA GARCIA | VISTA ALEGRE | 708 CALLE LIRIOS | | | VILLALBA | PR | 00766 | |
| 626277 | CARMEN H MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75237 | CARMEN H NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75238 | CARMEN H NIEVES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 75239 | CARMEN H ORTIZ DE MARTIN | ADDRESS ON FILE | | | | | | | |
| 626278 | CARMEN H ORTIZ ORTIZ | P O BOX 911 | | | | MAUNABO | PR | 00707 | |
| 626279 | CARMEN H OTERO BURGOS | HC 2 BOX 7574 | | | | CIALES | PR | 00638-9720 | |
| 626280 | CARMEN H PEREIRA MOLINA | URB PUERTO NUEVO | 610 CALLE ARTICO | | | SAN JUAN | PR | 00920-5319 | |
| 626281 | CARMEN H PEREZ MUÑIZ | HC 08 BOX 997 | | | | PONCE | PR | 00731-9707 | |
| 75240 | CARMEN H PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 626282 | CARMEN H PEREZ TORRES | 216 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 75241 | CARMEN H RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 75242 | CARMEN H RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| 626283 | CARMEN H RODRIGUEZ CARDI | URB LAS LOMAS | S0 812 CALLE 47 | | | SAN JUAN | PR | 00921 | |
| 624977 | CARMEN H RODRIGUEZ MARCANO | URB CAGUAS NORTE | D 22 CALLE ESTAMBOL | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75243 | CARMEN H ROMERO LUGO | ADDRESS ON FILE | | | | | | | |
| 626284 | CARMEN H ROSA VELEZ | URB BAYAMON GARDENS | J22 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 626285 | CARMEN H ROSARIO MORALES | BO FARALLON | 27100 CALLE RIVERA RODRIGUEZ | | | CAYEY | PR | 00936-9564 | |
| 75244 | CARMEN H ROSARIO REYES | ADDRESS ON FILE | | | | | | | |
| 626286 | CARMEN H ROSARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 626287 | CARMEN H ROSARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 626288 | CARMEN H SANTIAGO GREEN | URB JDNES DE COAMO | F 4 CALLE 6 | | | COAMO | PR | 00769 | |
| 75245 | CARMEN H SOTOMAYOR SALDANA | ADDRESS ON FILE | | | | | | | |
| 75246 | CARMEN H VILLAFANE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 626289 | CARMEN H ZAYAS | APT 112 | 650 CALLE S CUEVAS BUSTAMANTE | | | SAN JUAN | PR | 00918 | |
| 75247 | CARMEN H. BERRIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 626290 | CARMEN H. BOUET GRANA | ADDRESS ON FILE | | | | | | | |
| 75248 | CARMEN H. CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 75249 | CARMEN H. RIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 626291 | CARMEN H. RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 75250 | CARMEN H. ROSARIO APONTE | ADDRESS ON FILE | | | | | | | |
| 626292 | CARMEN H. SANTOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 75251 | CARMEN H. TRAVIESO CASTRO | ADDRESS ON FILE | | | | | | | |
| 626293 | CARMEN HADDOCK CARDONA | PO BOX 9356 | | | | SAN JUAN | PR | 00908 | |
| 75252 | CARMEN HAYDEE RAMIREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 2008567 | Carmen Haydee Rosario Rivera (Viuda de Miguel A. Zayas Alvarez) | ADDRESS ON FILE | | | | | | | |
| 75253 | CARMEN HENRIQUEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 75254 | CARMEN HEREDIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75255 | CARMEN HEREDIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626294 | CARMEN HEREDIA RIVERA | LOS LLANOS | BOX 2246 CALLE GALLEGOS | | | ARECIBO | PR | 00612 | |
| 626295 | CARMEN HEREDIA TORRES | HC 02 BOX 7991 | | | | JAYUYA | PR | 00664 | |
| 626296 | CARMEN HERMINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626297 | CARMEN HERNAN MATOS | PARCELAS FALU | 255 CALLE 49 | | | SAN JUAN | PR | 00924 | |
| 626300 | CARMEN HERNANDEZ | HC 02 BOX 4342 | | | | LAS PIEDRAS | PR | 00771 | |
| 75256 | CARMEN HERNANDEZ | PO BOX 1270 | | | | ANASCO | PR | 00610 | |
| 626299 | CARMEN HERNANDEZ | PO BOX 466 | | | | AGUAS BUENAS | PR | 00703 | |
| 626298 | CARMEN HERNANDEZ | PO BOX 817 | | | | SAN LORENZO | PR | 00754 | |
| 841875 | CARMEN HERNANDEZ AGOSTO | URB LEVITTOWN | AD 47 CALLE MARUJA | | | TOA BAJA | PR | 00947 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75257 | CARMEN HERNANDEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 75258 | CARMEN HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 626301 | CARMEN HERNANDEZ CAJIGAS | JARDINES DE ARECIBO | 49 CALLE L 1 | | | ARECIBO | PR | 00612 | |
| 75259 | CARMEN HERNANDEZ CATARINEU | ADDRESS ON FILE | | | | | | | |
| 626302 | CARMEN HERNANDEZ COTTO | BOX 3843 | | | | CIDRA | PR | 00739 | |
| 626303 | CARMEN HERNANDEZ CUEVAS | RR 3 BOX 3302 | | | | SAN JUAN | PR | 00926 | |
| 626304 | CARMEN HERNANDEZ DIAZ | BO HELECHAL | HC 01 BOX 2442 | | | BARRANQUITAS | PR | 00794 | |
| 626305 | CARMEN HERNANDEZ GOMEZ | URB LINDA VISTA | 1 CALLE AMADOR | | | CAMUY | PR | 00627 | |
| 626306 | CARMEN HERNANDEZ HERNANDEZ | 13 CALLE TEOCLOMIRO RAMIREZ | | | | VEGA ALTA | PR | 00692-6525 | |
| 75260 | CARMEN HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 626307 | CARMEN HERNANDEZ LAURIANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 75261 | CARMEN HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 626308 | CARMEN HERNANDEZ MORALES | 650 AVE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 626310 | CARMEN HERNANDEZ ORTIZ | P O BOX 1674 | | | | TOA BAJA | PR | 00951 | |
| 626309 | CARMEN HERNANDEZ ORTIZ | URB TURABO GARDENS | T 15 CALLE 28 | | | CAGUAS | PR | 00726 | |
| 75262 | CARMEN HERNANDEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 75263 | CARMEN HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 75264 | CARMEN HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 75265 | CARMEN HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 626311 | CARMEN HERNANDEZ RODRIGUEZ | PO BOX 467 | | | | JUANA DIAZ | PR | 00795 | |
| 626312 | CARMEN HERNANDEZ ROMAN | BARRIADA SANTO DOMINGO | 55 CALLE B | | | CAGUAS | PR | 00725 | |
| 75266 | CARMEN HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 75267 | CARMEN HERNANDEZ SERRANO | COND WINDSOR APT 313 | 410 CALLE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 841876 | CARMEN HERNANDEZ SERRANO | COND WINDSOR TOWERS | 419 CALLE DE DIEGO APT 313 | | | SAN JUAN | PR | 00923-3010 | |
| 75268 | CARMEN HERNANDEZ VALE | ADDRESS ON FILE | | | | | | | |
| 75269 | CARMEN HIRALDO FALU | ADDRESS ON FILE | | | | | | | |
| 75270 | CARMEN HIRALDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 626313 | CARMEN HORNEDO RIFAS | PARCELAS PALMAR NOVOA | 56 CALLE BRISAS DEL MAR | | | AGUADA | PR | 00602-2111 | |
| 626314 | CARMEN HUERTAS DIAZ | P O BOX 835 | | | | TOA BAJA | PR | 00551 | |
| 626315 | CARMEN HUERTAS LUGO | HC 3 BOX 8457 | | | | GUAYNABO | PR | 00971 | |
| 75271 | CARMEN HUERTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 626317 | CARMEN I ACEVEDO BRUNO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 75272 | CARMEN I AGOSTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 626318 | CARMEN I AGOSTO MADERO | A R 2 BOX 8295 | | | | MANATI | PR | 00674 | |
| 626319 | CARMEN I AGOSTO VARGAS | ADDRESS ON FILE | | | | | | | |
| 626320 | CARMEN I AGUAYO LASANTA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626321 | CARMEN I ALAMO ROSA | RIO LAJAS | PARC 54 A CALLE 9 | | | DORADO | PR | 00646 | |
| 75273 | CARMEN I ALICEA SERRANO | ADDRESS ON FILE | | | | | | | |
| 75274 | CARMEN I ALMESTICA VEGA | ADDRESS ON FILE | | | | | | | |
| 75275 | CARMEN I ALVARES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 626322 | CARMEN I ANDUJAR MELENDEZ | URB PUERTO NUEVO | 517 CALLE ARABIA | | | SAN JUAN | PR | 00920 | |
| 626323 | CARMEN I APONTE | ADDRESS ON FILE | | | | | | | |
| 75276 | CARMEN I APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75277 | CARMEN I APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626324 | CARMEN I ARROLLO RODRIGUEZ | RES NEMESIO R CANELES | EDIF 51 APT 1016 | | | SAN JUAN | PR | 00915 | |
| 626325 | CARMEN I ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626326 | CARMEN I AYALA FUENTES | P M B 202 P O BOX 1981 | | | | LOIZA | PR | 00772-1981 | |
| 75278 | CARMEN I AYALA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 626327 | CARMEN I BADILLO LORENZO | BO CUCHILLAS | | | | MOCA | PR | 00676 | |
| 626328 | CARMEN I BAEZ CARRASQUILLO | VILLA FONTANA | QL15 VIA 21 | | | CAROLINA | PR | 00983 | |
| 75279 | CARMEN I BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 626329 | CARMEN I BALAGUER CRUZ | REP FLAMBOYAN | C 5 CIPRES | | | MAYAGUEZ | PR | 00680 | |
| 75280 | CARMEN I BALLESTE FRANK | ADDRESS ON FILE | | | | | | | |
| 626330 | CARMEN I BARRETO ORTIZ | JARDINES COUNTRY CLUB | AS 13 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 75281 | CARMEN I BARRIERA SOTO | ADDRESS ON FILE | | | | | | | |
| 626331 | CARMEN I BENITEZ SANCHEZ | RES FELIPE S OSORIO | EDIF 20 APT 142 | | | CAROLINA | PR | 00985 | |
| 626332 | CARMEN I BERRIOS COLON | HC 1 BOX 3377 | | | | BARRANQUITAS | PR | 00794 | |
| 626333 | CARMEN I BERRIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 626334 | CARMEN I BERRIOS RODRIGUEZ | TERRAZAS DEL TOA ALTA | 3 L 11 CALLE 32 A | | | TOA ALTA | PR | 00953 | |
| 626335 | CARMEN I BLANCO COLLAZO | HC 1 BOX 6088 | | | | OROCOVIS | PR | 00720 | |
| 626336 | CARMEN I BONES | ADDRESS ON FILE | | | | | | | |
| 75282 | CARMEN I BONES MORALES | ADDRESS ON FILE | | | | | | | |
| 626337 | CARMEN I BONILLA BONILLA | ADDRESS ON FILE | | | | | | | |
| 626338 | CARMEN I BONILLA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 841877 | CARMEN I BONILLA VEGA | EL TORITO | G8 CALLE 5 | | | CAYEY | PR | 00736 | |
| 626339 | CARMEN I BRACERO ORTIZ | JUAN SANCHEZ | CALLE 3 BOX 362 | | | BAYAMON | PR | 00959 | |
| 626340 | CARMEN I BULTED SAEZ | URB VILLAS DEL RIO | F 13 CALLE 2 | | | GUAYANILLA | PR | 00656 | |
| 75283 | CARMEN I BURGOS | ADDRESS ON FILE | | | | | | | |
| 75284 | CARMEN I BURGOS | ADDRESS ON FILE | | | | | | | |
| 626341 | CARMEN I CABRERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 75285 | CARMEN I CACHO SERRANO | ADDRESS ON FILE | | | | | | | |
| 75286 | CARMEN I CAJIGA REYES | ADDRESS ON FILE | | | | | | | |
| 75287 | CARMEN I CAMACHO CORTES | ADDRESS ON FILE | | | | | | | |
| 841878 | CARMEN I CANALES MONTAÑEZ | 11 COND EL MIRADOR APT D3 | LAS MARGARITAS | | | SAN JUAN | PR | 00915-2837 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626343 | CARMEN I CARABALLO DE LEON | PMB 155 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 75288 | CARMEN I CARABALLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 75289 | CARMEN I CARABALLO PACHECO | ADDRESS ON FILE | | | | | | | |
| 626344 | CARMEN I CARDONA PICO | COND ST TROPEZ APTO 14-0 | | | | CAROLINA | PR | 00979 | |
| 626345 | CARMEN I CARMONA RIVERA | URB PARQUE ECUESTRE | N 37 CALLE MONTENEGRO | | | CAROLINA | PR | 00987 | |
| 841879 | CARMEN I CARRION PRINCE | SEVERO QUIÑONES CALLE 8 | | | | CAROLINA | PR | 00985 | |
| 626346 | CARMEN I CASTRO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 626347 | CARMEN I CASTRO MORALES | HC 01 BOX 3050 | | | | MAUNABO | PR | 00707 | |
| 75290 | CARMEN I CASTRO NATAL | ADDRESS ON FILE | | | | | | | |
| 626348 | CARMEN I CASTRO ROBLES | URB MANSIONES | 499 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 626349 | CARMEN I CINTRON MOSCOSO | COND LAKESHORE | 1 CALLE MADRID APT 12-B | | | SAN JUAN | PR | 00907 | |
| 626350 | CARMEN I CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 626351 | CARMEN I CINTRON TIRADO | URB SANTA ELENA | B 121 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 75291 | CARMEN I CINTRON VEGA | ADDRESS ON FILE | | | | | | | |
| 75292 | CARMEN I COLON | HC 1 BOX 3864 | | | | ARROYO | PR | 00714 | |
| 626352 | CARMEN I COLON | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 75293 | CARMEN I COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 841880 | CARMEN I COLON FALCON | URB LAS VIRTUDES | 736 CALLE ALEGRIA | | | SAN JUAN | PR | 00924-1235 | |
| 626353 | CARMEN I COLON LEBRON | 1 LAGUNA VIEW TOWER APT 810 | | | | SAN JUAN | PR | 00924 | |
| 626354 | CARMEN I COLON MALDONADO | 2 CARR 177 BOX 512 | | | | GUAYNABO | PR | 00966 | |
| 626355 | CARMEN I COLON RONDON | ADDRESS ON FILE | | | | | | | |
| 626356 | CARMEN I COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 75294 | CARMEN I COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626357 | CARMEN I COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626358 | CARMEN I CONDE DAVILA | ADDRESS ON FILE | | | | | | | |
| 626359 | CARMEN I CORDERO CENTENO | ADDRESS ON FILE | | | | | | | |
| 75295 | CARMEN I CORIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75296 | CARMEN I CORIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626360 | CARMEN I CORREA CORREA | URB LEVITTOWN | 3539 PASEO CONDE | | | TOA BAJA | PR | 00949 | |
| 626361 | CARMEN I CORREA SERRANO | 51 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664 | |
| 75297 | CARMEN I CORTES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 626362 | CARMEN I CORTES RAMIREZ | PO BOX 51005 | | | | TOA BAJA | PR | 00950-1005 | |
| 626363 | CARMEN I CRESPO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 626365 | CARMEN I CRUZ | HC 2 BOX 33109 | | | | CAGUAS | PR | 00725-9414 | |
| 626364 | CARMEN I CRUZ | P O BOX 30793 | | | | SAN JUAN | PR | 00929-1793 | |
| 75298 | CARMEN I CRUZ FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75299 | CARMEN I CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 626366 | CARMEN I CRUZ MORALES | URB CONSTANCIA 3130 | AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2200 | |
| 626367 | CARMEN I CRUZ RIVERA | P O BOX 678848 | | | | ORLANDO | FL | 32867-8848 | |
| 75300 | CARMEN I CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626368 | CARMEN I CRUZ ROSADO | URB LEVITTOWN | NARANJAL CALLE I F 9 | | | TOA BAJA | PR | 00949 | |
| 626369 | CARMEN I CRUZ SANTOS | URB TURABO GARDENS | Z 8 10 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 626370 | CARMEN I CUEVAS ALVARADO | URB BUENA VISTA | C 15 CALLE 3 | | | LARES | PR | 00669 | |
| 75301 | CARMEN I CUEVAS PADILLA | ADDRESS ON FILE | | | | | | | |
| 626371 | CARMEN I D JESUS JUARBE | VILLA CAROLINA | BLQ 148 - 2 CALLE 417 | | | CAROLINA | PR | 00985 | |
| 626372 | CARMEN I DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75302 | CARMEN I DE LEON MILLAN | ADDRESS ON FILE | | | | | | | |
| 75303 | CARMEN I DEL VALLE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 626373 | CARMEN I DELGADO MORALES | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 75304 | CARMEN I DEVIVIE DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 75305 | CARMEN I DIAZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 626374 | CARMEN I DIAZ GOMEZ | PO BOX 235 | | | | GURABO | PR | 00778 | |
| 75306 | CARMEN I DIAZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 75307 | CARMEN I DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 75308 | CARMEN I DONES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 626376 | CARMEN I DROZ BAYONA | HC 6 BOX 4082 | | | | PONCE | PR | 00731 | |
| 626377 | CARMEN I ECHEVARIA RIVERA | TRAS TALLERES | 949 CALLE VERDEJO | | | SAN JUAN | PR | 00907 | |
| 75309 | CARMEN I ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 1256345 | CARMEN I ECHEVARRIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626379 | CARMEN I ELIAS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 75310 | CARMEN I ESCALERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 75311 | CARMEN I ESCALERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 75312 | CARMEN I ESTREMERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626380 | CARMEN I FELICIANO NIEVES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 626381 | CARMEN I FELICIANO SANTIAGO | HC 03 BOX 15884 | | | | COROZAL | PR | 00783 | |
| 626382 | CARMEN I FERNANDEZ DBA CENTRO DE CUIDADO | PO BOX 1720 | | | | COAMO | PR | 00769 | |
| 626383 | CARMEN I FIGUEROA CORTES | COND EL ALCAZAR | APTO 16 A | | | SAN JUAN | PR | 00924 | |
| 75313 | CARMEN I FIGUEROA DAVILA | ADDRESS ON FILE | | | | | | | |
| 626384 | CARMEN I FIGUEROA RIVAS | BO OBRERO | 768 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 75314 | CARMEN I FONSECA AYALA | ADDRESS ON FILE | | | | | | | |
| 75315 | CARMEN I FONT LEBRON | ADDRESS ON FILE | | | | | | | |
| 75316 | CARMEN I FONTAN CORDERO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626385 | CARMEN I FONTANEZ MORALES | URB SANTA TERESITA | BD 14 CALLE SAN MARCOS | | | PONCE | PR | 00731 | |
| 75317 | CARMEN I FONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626386 | CARMEN I FUENTES TORRES | HC 1 BOX 5349 | | | | BARRANQUITAS | PR | 00794 | |
| 626387 | CARMEN I GARCIA GELPI | ADDRESS ON FILE | | | | | | | |
| 626388 | CARMEN I GARCIA GONZALEZ | LOS DOMINICOS | C 66 SAN CARLOS | | | BAYAMON | PR | 00959 | |
| 75318 | CARMEN I GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 841881 | CARMEN I GARCIA PEREZ | PO BOX 539 | | | | JUNCOS | PR | 00777-0539 | |
| 626390 | CARMEN I GARCIA PIZARRO | URB VILLA CAROLINA | 2 9 CALLE 32 | | | CAROLINA | PR | 00979 | |
| 626391 | CARMEN I GARCIA SANTIAGO | HC 1 BOX 6316 | | | | ARROYO | PR | 00714 | |
| 626392 | CARMEN I GOMEZ GARCIA | URB CARIBE GARDENS | E 7 CALLE AZUCENA | | | CAGUAS | PR | 00725 | |
| 75320 | CARMEN I GONZALEZ | 917 FORDHAM | | | | SAN JUAN | PR | 00927 | |
| 626394 | CARMEN I GONZALEZ | MSC 105 BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 626393 | CARMEN I GONZALEZ | PO BOX 1506 | | | | UTUADO | PR | 00641-1506 | |
| 626395 | CARMEN I GONZALEZ ALVAREZ | HC 1 BOX 25088 | | | | VEGA BAJA | PR | 00693 | |
| 626396 | CARMEN I GONZALEZ AVILES | P O BOX 835 | | | | BARRANQUITAS | PR | 00794 | |
| 75321 | CARMEN I GONZALEZ FERNANDEZ | BONEVILLE HEIGHTS | 84 CALLE CANOVANAS | | | CAGUAS | PR | 00727 | |
| 626397 | CARMEN I GONZALEZ FERNANDEZ | OFICINA DEL SEC AUX AREA DE ADM | | | | SAN JUAN | PR | 00901 | |
| 75322 | CARMEN I GONZALEZ GONZALEZ | PO BOX 2851 | | | | SAN SEBASTIAN | PR | 00685 | |
| 626398 | CARMEN I GONZALEZ GONZALEZ | URB BELLA VISTA | C7 CALLE VIOLETA | | | AIBONITO | PR | 00705 | |
| 624978 | CARMEN I GONZALEZ IZQUIERDO | HC 80 BOX 9262 | | | | DORADO | PR | 00646 | |
| 626399 | CARMEN I GONZALEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 626400 | CARMEN I GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75323 | CARMEN I GONZALEZ SOTO | HC 3 BOX 9798 | BO PUEBLO SECT SEBURRUQUILLO | | | LARES | PR | 00669 | |
| 626401 | CARMEN I GONZALEZ SOTO | RES ESMERALDA DEL SUR | APT F 12 | | | PATILLAS | PR | 00723 | |
| 626402 | CARMEN I GONZALEZ TORRES | ALTURAS DE MONTECASINO | 10 CALLE LADERA | | | TOA ALTA | PR | 00953 | |
| 626403 | CARMEN I GONZALEZ VAZQUEZ | HC 1 BOX 4623 | | | | NAGUABO | PR | 00718 | |
| 626404 | CARMEN I GUILLAM AVILES | VIA ARCO IRIS | PG 103 CALLE PACIFICA | | | TRUJILLO ALTO | PR | 00976 | |
| 626405 | CARMEN I GUILLAMA ORAMA | PO BOX 543 | | | | HATILLO | PR | 00659 | |
| 75324 | CARMEN I GUZMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 1722181 | carmen i guzman montes | ADDRESS ON FILE | | | | | | | |
| 1722181 | carmen i guzman montes | ADDRESS ON FILE | | | | | | | |
| 75325 | CARMEN I GUZMAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 626406 | CARMEN I GUZMAN RAMOS | P O BOX 504 | | | | ARECIBO | PR | 00613 | |
| 75326 | CARMEN I GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626407 | CARMEN I HERNANDEZ BONILLA | HC 1 BOX 5372 | | | | GUAYNABO | PR | 00971 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3405 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75328 | CARMEN I HERNANDEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 626408 | CARMEN I HERNANDEZ ROSADO | URB LEVITTOWN | CB 13 DR RAMON RUIZ ARNAU | | | TOA BAJA | PR | 00949 | |
| 75329 | CARMEN I HIDALDO BRUNO | ADDRESS ON FILE | | | | | | | |
| 626409 | CARMEN I ILLAS LASALLE | ADDRESS ON FILE | | | | | | | |
| 770969 | CARMEN I IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | | |
| 770970 | CARMEN I IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | | |
| 770971 | CARMEN I IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | | |
| 626413 | CARMEN I JIMENEZ FERRER | P O BOX 9020403 | | | | SAN JUAN | PR | 00902-0403 | |
| 626414 | CARMEN I JORGE DE SALAMAN | PO BOX 9871 | | | | CAROLINA | PR | 00988-9871 | |
| 626415 | CARMEN I LA BARCA NIEVES | URB LA MERCED | 470 CABO ALVERIO | | | SAN JUAN | PR | 00918 | |
| 626416 | CARMEN I LABOY CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 626417 | CARMEN I LAUREANO MARTINEZ | BRISAS DEL NORTE | 505 CALLE ARGENTINA | | | MOROVIS | PR | 00687-9765 | |
| 626418 | CARMEN I LEBRON ORTIZ | COND QUINTANA | EDF B APT 710 | | | SAN JUAN | PR | 00917 | |
| 75330 | CARMEN I LEDUC CEPEDA | ADDRESS ON FILE | | | | | | | |
| 75331 | CARMEN I LISOJO RIVERA | ADDRESS ON FILE | | | | | | | |
| 626419 | CARMEN I LOPEZ ACEVEDO | LIGHT HOUSE | 140 BASE RAMEY | | | AGUADILLA | PR | 00603-1330 | |
| 626420 | CARMEN I LOPEZ BELTRAN | HC 02 BOX 12600 | | | | GURABO | PR | 00778-9613 | |
| 626421 | CARMEN I LOPEZ ENRIQUEZ | PO BOX 124 | | | | MARICAO | PR | 00606 | |
| 626422 | CARMEN I LOPEZ FELICIANO | PO BOX 2137 | | | | AIBONITO | PR | 00705 | |
| 626423 | CARMEN I LOPEZ MELECIO | PO BOX 306 | | | | DORADO | PR | 00646 | |
| 75332 | CARMEN I LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 626424 | CARMEN I LORENZANA TORRES | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 626425 | CARMEN I LOYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 626426 | CARMEN I LUGO | ADDRESS ON FILE | | | | | | | |
| 626427 | CARMEN I LUGO CRUZ | HC 07 BOX 2305 | | | | PONCE | PR | 00731-9619 | |
| 626428 | CARMEN I LUNA GONZALEZ | 53 AVE MUNOZ RIVERA ESTE | SUITE 3 | | | CAMUY | PR | 00627 | |
| 75333 | CARMEN I LUNA GONZALEZ | PO BOX 4646 | | | | VEGA BAJA | PR | 00694 | |
| 626429 | CARMEN I MACHIN MEDINA | P O BOX 1431 | | | | LAS PIEDRAS | PR | 00771-1431 | |
| 841883 | CARMEN I MAISONET ROSADO | HC 1 BOX 24038 | | | | VEGA BAJA | PR | 00693-9731 | |
| 626430 | CARMEN I MALDONADO | HC 2 BOX 4916 | | | | LAS PIEDRAS | PR | 00771 | |
| 75334 | CARMEN I MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626431 | CARMEN I MALDONADO HERNANDEZ | METROPOLIS III | 2 M 8 CALLE 55 | | | CAROLINA | PR | 00987 | |
| 75335 | CARMEN I MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 626432 | CARMEN I MARTINEZ | 964 CALLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| 626433 | CARMEN I MARTINEZ ALVARADO | HC 3 BOX 15435 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624979 | CARMEN I MARTINEZ OSORIO | COND GRAND VIEW | 455 APT 310 | | | GUAYNABO | PR | 00971 | |
| 626434 | CARMEN I MARTINEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 75336 | CARMEN I MARTINEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 626435 | CARMEN I MARTINEZ RIVERA | PO BOX 7216 | | | | MAYAGUEZ | PR | 00681-7216 | |
| 841884 | CARMEN I MATOS RIVERA | EXP. TRUJILLO | COND PUERTA DEL SOL APTO 2011 | | | SAN JUAN PR | PR | 00926 | |
| 626436 | CARMEN I MEDINA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 626437 | CARMEN I MEDINA MARTINEZ | COLINAS METROPOLITANAS | U 13 LAS MESAS | | | GUAYNABO | PR | 00969 | |
| 626438 | CARMEN I MEDINA PAGAN | PO BOX 363 | | | | SAN LORENZO | PR | 00754 | |
| 75337 | CARMEN I MENDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 75338 | CARMEN I MENDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 75339 | CARMEN I MENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626439 | CARMEN I MENDEZ WILLIAMS | 1 COND SAN JUAN APT D2 | | | | SAN JUAN | PR | 00912 | |
| 626440 | CARMEN I MERCADO BARBOSA | 60 E 9TH ST 233 | | | | NEW YORK | NY | 10003 | |
| 626441 | CARMEN I MERCADO MORALES | HC 01 BOX 5608 | | | | GUAYANILLA | PR | 00656 | |
| 75340 | CARMEN I MERCADO MORALES | PO BOX 1636 | | | | BARCELONETA | PR | 00617 | |
| 626442 | CARMEN I MERCADO ROSAS | BO JOYUDA | HC 02 BOX 16236 | | | CABO ROJO | PR | 00623 | |
| 75341 | CARMEN I MERCED ROLON | ADDRESS ON FILE | | | | | | | |
| 75342 | CARMEN I MERCED VARGAS | ADDRESS ON FILE | | | | | | | |
| 626443 | CARMEN I MERCED VARGAS | ADDRESS ON FILE | | | | | | | |
| 75343 | CARMEN I MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 75344 | CARMEN I MIRANDA PACHECO | ADDRESS ON FILE | | | | | | | |
| 626444 | CARMEN I MOJICA ECHEVARRIA | URB LOS COLOBOS PARK | 606 CALLE ALMENDRO | | | CAROLINA | PR | 00987-8305 | |
| 626445 | CARMEN I MONTAÑEZ MARTINEZ | SUITE 105 RR 11 | BOX 6000 | | | BAYAMON | PR | 00956 | |
| 75345 | CARMEN I MONTERO MONTERO | ADDRESS ON FILE | | | | | | | |
| 626446 | CARMEN I MONTES PAGAN | PO BOX 706 | | | | MOROVIS | PR | 00687 | |
| 626447 | CARMEN I MORALES CAMACHO | LOS LAURELES | C 8 CALLE 2 | | | PONCE | PR | 00780 | |
| 626448 | CARMEN I MORALES MORALES | PMB 297 RR 8 BOX 1995 | | | | BAYAMON | PR | 00956-9676 | |
| 75346 | CARMEN I MORALES MORALES | PMB 297 RR 8 CBOX 1995 | | | | BAYAMON | PR | 00956 | |
| 75347 | CARMEN I MORALES OYOLA | ADDRESS ON FILE | | | | | | | |
| 626450 | CARMEN I MOYETT GARCIA | PO BOX 2176 | | | | COAMO | PR | 00769 | |
| 75348 | CARMEN I MUNOZ COLON | ADDRESS ON FILE | | | | | | | |
| 75349 | CARMEN I MUNOZ NOYA | ADDRESS ON FILE | | | | | | | |
| 626451 | CARMEN I MURIENTE RUIZ | 10 JAY STREET SECOND FLOOR | | | | AMSTERDAM | NY | 12010 | |
| 626452 | CARMEN I NAVARRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 75350 | CARMEN I NAVARRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 626453 | CARMEN I NAVEIRA CINTRON | PO BOX 853 | | | | SANTA ISABEL | PR | 00757 | |
| 75351 | CARMEN I NEGRON ALAMO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626454 | CARMEN I NEGRON LOPEZ | HC 02 BOX 15573 | | | | AIBONITO | PR | 00705 | |
| 75352 | CARMEN I NEVAREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 626455 | CARMEN I NIEVES ACEVEDO | 108 CALLE SAN JUAN INTERIOR | | | | CAMUY | PR | 00659 | |
| 626456 | CARMEN I NIEVES ALVAREZ | COND LAGUNA GARDENS | 5 AVE LAGUNA PH 1 | | | CAROLINA | PR | 00979-6434 | |
| 626457 | CARMEN I NIEVES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 626458 | CARMEN I NIEVES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 626459 | CARMEN I NIEVES REYES | HC 1 BOX 4726 | | | | COMERIO | PR | 00782 | |
| 626460 | CARMEN I NOGUERAS ROSA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 75353 | CARMEN I OCASIO CEDENO | ADDRESS ON FILE | | | | | | | |
| 626461 | CARMEN I OCASIO ORTIZ | HC 01 BOX 6045 | | | | CIALES | PR | 00638 | |
| 626462 | CARMEN I OLIVARES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 75354 | CARMEN I OLIVENCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 75355 | CARMEN I ORAMA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 626463 | CARMEN I ORELLANO MALDONADO | VILLA ANDALUCIA | M 6 CALLE TOLOY | | | SAN JUAN | PR | 00926 | |
| 626464 | CARMEN I ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 626465 | CARMEN I ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 75356 | CARMEN I ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 75357 | CARMEN I ORTIZ FELIX | ADDRESS ON FILE | | | | | | | |
| 626466 | CARMEN I ORTIZ LUNA | URB VISTA DEL SOL | 43 CALLE C | | | COAMO | PR | 00769 | |
| 75358 | CARMEN I ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626467 | CARMEN I ORTIZ ORTIZ | HC4 BOX 2910 | | | | BARRANQUITA | PR | 00794 | |
| 75359 | CARMEN I ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 626469 | CARMEN I ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626468 | CARMEN I ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626470 | CARMEN I ORTIZ ROTGER | PO BOX 703 | | | | RIO BLANCO | PR | 00744 | |
| 626471 | CARMEN I ORTIZ SANTEL | URB VILLA HUMACAO | E 10 CALLE 13 | | | HUMACAO | PR | 00791 | |
| 626472 | CARMEN I ORTIZ VAZQUEZ | URB LAS COLINAS | K 43 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 75360 | CARMEN I OTERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 626473 | CARMEN I PADILLA COLON | 38 VILLAS DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795 | |
| 626474 | CARMEN I PAGAN COLON | URB TURABO GARDENS | HR9 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 626475 | CARMEN I PAGAN VARGAS | 127 KIMBALL AVE | | | | REVERE | MA | 02151-2639 | |
| 626476 | CARMEN I PEDROZA CORDERO | HC 3 BOX 34198 | | | | HATILLO | PR | 00659 | |
| 75361 | CARMEN I PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75362 | CARMEN I PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 841885 | CARMEN I PEREZ ROSA | PO BOX 1870 | | | | CAGUAS | PR | 00726 | |
| 626316 | CARMEN I PEREZ VAZQUEZ | 1412 CALLE LUCERO | | | | ISABELA | PR | 00662 | |
| 626477 | CARMEN I PILLOT LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75363 | CARMEN I PIZARRO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 626478 | CARMEN I PUVENTUD VAZQUEZ | PO BOX 5017 | | | | GUAYAMA | PR | 00784 | |
| 626479 | CARMEN I QUIJANO VARGAS | P O BOX 509 | | | | CAMUY | PR | 00627-0509 | |
| 75364 | CARMEN I QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 75365 | CARMEN I QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 626480 | CARMEN I RAMIREZ MALDONADO | P O BOX 140674 | | | | ARECIBO | PR | 00614-0674 | |
| 1256346 | CARMEN I RAMIREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 75366 | CARMEN I RAMOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 626481 | CARMEN I RAMOS PEREZ | PO BOX 247 | | | | MAYAGUEZ | PR | 00681 | |
| 626482 | CARMEN I RAMOS RAMOS | URB COLINAS METROPOLITANAS | B 4 CALLE YUNQUE | | | GUAYNABO | PR | 00970 | |
| 75367 | CARMEN I RAMOS RIVERA | P O BOX 940 | | | | TRUJILLO ALTO | PR | 00977 | |
| 626483 | CARMEN I RAMOS RIVERA | PO BOX 532 | | | | GARROCHALES | PR | 00652 | |
| 841886 | CARMEN I RAMOS RODRIGUEZ | PO BOX 8680 | | | | PONCE | PR | 00730 | |
| 75368 | CARMEN I REYES AYALA | ADDRESS ON FILE | | | | | | | |
| 626484 | CARMEN I REYES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 626485 | CARMEN I REYES SANTANA | VILLA CAROLINA | 158 -16 CALLE 423 | | | CAROLINA | PR | 00985 | |
| 626486 | CARMEN I RIOS CANTARES | 8152 PARCELAS NIEVES | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 626487 | CARMEN I RIOS OJEDA | ADDRESS ON FILE | | | | | | | |
| 626489 | CARMEN I RIVERA ALMODOVAR | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 626488 | CARMEN I RIVERA ALMODOVAR | SOLAR 800 COM LUIS M CINTRON | | | | FAJARDO | PR | 00738 | |
| 626490 | CARMEN I RIVERA CARMONA | PO BOX 678 | | | | LUQUILLO | PR | 00773 | |
| 626491 | CARMEN I RIVERA COLON | P O BOX 1031 | | | | CAGUAS | PR | 00737 | |
| 75369 | CARMEN I RIVERA CORUJO | ADDRESS ON FILE | | | | | | | |
| 626492 | CARMEN I RIVERA DE JESUS | P O BOX 861 | | | | GARROCHALES | PR | 00652 | |
| 626493 | CARMEN I RIVERA DE NIEVES | COUNTRY CLUB | 1026 CELIA CESTERO | | | SAN JUAN | PR | 00924 | |
| 75370 | CARMEN I RIVERA FEBRES | ADDRESS ON FILE | | | | | | | |
| 75371 | CARMEN I RIVERA FEBRES | ADDRESS ON FILE | | | | | | | |
| 626494 | CARMEN I RIVERA HERNANDEZ | VILLA CAROLINA | 16 BLQ 63 AVE CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 626495 | CARMEN I RIVERA LLANOS | URB VILLA CAROLINA | 239-2 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 75372 | CARMEN I RIVERA MASJUAN | ADDRESS ON FILE | | | | | | | |
| 626496 | CARMEN I RIVERA MORENO | URB ENCANTADA MC | 50 PARQUE DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 626497 | CARMEN I RIVERA OQUENDO | COND LAS CUMBRES GARDENS | APARTAMENTO 215 | | | SAN JUAN | PR | 00926 | |
| 626498 | CARMEN I RIVERA ORTIZ | BO LA BARRA | CALLE 12 | | | CAGUAS | PR | 00725 | |
| 626500 | CARMEN I RIVERA PEDRAZA | URB DELGADO | S10 CALLE TROCHE | | | CAGUAS | PR | 00725 | |
| 626499 | CARMEN I RIVERA PEDRAZA | URB VILLA NUEVA | T 56 CALLE 24 | | | CAGUAS | PR | 000727 | |
| 75373 | CARMEN I RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75374 | CARMEN I RIVERA RIVERA | COM COMUNA | PARC 33 A | | | YABUCOA | PR | 00767 | |
| 75375 | CARMEN I RIVERA RIVERA | HC 1 BOX 3894 | | | | QUEBRADILLAS | PR | 00678 | |
| 626501 | CARMEN I RIVERA RIVERA | RR 01 BOX 15084 | | | | TOA LATA | PR | 00953 | |
| 626502 | CARMEN I RIVERA RODRIGUEZ | URB SAN PEDRO | F 16 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 626503 | CARMEN I RIVERA ROSADO | LEVITTOWN 2DA SECC | H2534 PASEO ANGEL | | | TOA BAJA | PR | 00949 | |
| 75376 | CARMEN I RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626504 | CARMEN I RIVERA VILLANUEVA | PMB 187 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 626506 | CARMEN I RIVERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 626505 | CARMEN I RIVERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 75377 | CARMEN I ROBLES ROSES | ADDRESS ON FILE | | | | | | | |
| 626507 | CARMEN I RODRIGUEZ ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 75378 | CARMEN I RODRIGUEZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 626509 | CARMEN I RODRIGUEZ ARROYO | PO BOX 751 | | | | MAUNABO | PR | 00707 | |
| 626508 | CARMEN I RODRIGUEZ ARROYO | RES ROMAN MARIN SOLA | EDF 10V APT 496 | | | ARECIBO | PR | 00617 | |
| 75379 | CARMEN I RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 626510 | CARMEN I RODRIGUEZ IRIZARRY | HC 02 BOX 13098 | | | | LAJAS | PR | 00667 | |
| 626511 | CARMEN I RODRIGUEZ MARCANO | RES BRISAS DEL TURABO | EDIF 23 APTO 147 | | | CAGUAS | PR | 00725 | |
| 75380 | CARMEN I RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 626512 | CARMEN I RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 626513 | CARMEN I RODRIGUEZ PABON | HC 3 BOX 9309 | | | | COMERIO | PR | 00782 | |
| 75381 | CARMEN I RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 75382 | CARMEN I RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 626514 | CARMEN I RODRIGUEZ SANABRIA | B 12 URB PORTA COELI | | | | SAN GERMAN | PR | 00683 | |
| 75383 | CARMEN I RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 626515 | CARMEN I RODRIGUEZ SOTO | PARC NUEVAS | 491 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 626517 | CARMEN I RODRIGUEZ TORRES | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 75384 | CARMEN I RODRIGUEZ TORRES | URB ESTANCIAS DE RIO HONDO | III CC 7 FLAMBOYANES | | | BAYAMON | PR | 00961 | |
| 626516 | CARMEN I RODRIGUEZ TORRES | URB RIO VERDE | Z 23 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 626518 | CARMEN I RODRIGUEZ VILLEGAS | BDA VENEZUELA | 11227 CALLE LOS TANQUES | | | SAN JUAN | PR | 00926 | |
| 626519 | CARMEN I ROLON DE JESUS | BO BLONDET | 261 CALLE B | | | GUAYAMA | PR | 00784 | |
| 626521 | CARMEN I ROMAN RAMOS | BOX 2446 | | | | GUAYAMA | PR | 00785 | |
| 75385 | CARMEN I RONDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 626522 | CARMEN I ROSA CORSINO | P O BOX 223 | | | | PUERTO REAL | PR | 00740 | |
| 626523 | CARMEN I ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 626524 | CARMEN I ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 626525 | CARMEN I ROSA NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 75386 | CARMEN I ROSADO SUAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75387 | CARMEN I ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 626526 | CARMEN I ROSADO VEGA | LA PROVIDENCIA | L9 CALLE 7 URB SAN FERNANDO | | | TOA ALTA | PR | 00953 | |
| 626527 | CARMEN I ROSARIO DE JESUS | HC 08 BOX 127 | | | | PONCE | PR | 00731-4189 | |
| 626528 | CARMEN I ROSARIO DE JESUS | HC 8 BOX 127 | | | | PONCE | PR | 00731 | |
| 626529 | CARMEN I ROSARIO DEL VALLE | RIO GRANDE ESTATE | N 68 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 626530 | CARMEN I ROSARIO SERRANO | URB CANA | FF 15 CALLE 27 | | | BAYAMON | PR | 00957 | |
| 841887 | CARMEN I RUIZ MATOS | BO VIVI ABAJO | 18 CALLE AR RAMOS | | | UTUADO | PR | 00641-2924 | |
| 626531 | CARMEN I RUIZ NIEVES | BOX 578 | | | | JAYUYA | PR | 00664 | |
| 626532 | CARMEN I SAEZ MATOS | HC 02 BOX 5075-2 | | | | COAMO | PR | 00769 | |
| 626533 | CARMEN I SALAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626534 | CARMEN I SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626535 | CARMEN I SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 75388 | CARMEN I SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 626536 | CARMEN I SANCHEZ FONSECA | PO BOX 8772 | | | | BAYAMON | PR | 00960 | |
| 75389 | CARMEN I SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 75390 | CARMEN I SANCHEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 626537 | CARMEN I SANCHEZ PESQUERA | 501 PARKVILLE PLAZA | | | | GUAYNABO | PR | 00969 | |
| 75391 | CARMEN I SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 75392 | CARMEN I SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 75393 | CARMEN I SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 626538 | CARMEN I SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 626539 | CARMEN I SANTAELLA FONT | ADDRESS ON FILE | | | | | | | |
| 626540 | CARMEN I SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 626541 | CARMEN I SANTIAGO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 75394 | CARMEN I SANTIAGO FELIX | ADDRESS ON FILE | | | | | | | |
| 626542 | CARMEN I SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 75395 | CARMEN I SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 626543 | CARMEN I SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 626544 | CARMEN I SANTIAGO RODRIGUEZ | URB JARDINES DEL CARIBE | EE 19 CALLE 31 | | | PONCE | PR | 00728 | |
| 626545 | CARMEN I SANTIAOG RAMOS | ADDRESS ON FILE | | | | | | | |
| 75396 | CARMEN I SEPULVEDA DAVILA | ADDRESS ON FILE | | | | | | | |
| 75397 | CARMEN I SEPULVEDA DELGADO | ADDRESS ON FILE | | | | | | | |
| 626546 | CARMEN I SEPULVEDA LABOY | ADDRESS ON FILE | | | | | | | |
| 626547 | CARMEN I SEPULVEDARUIZ | PO BOX 685 | | | | CAYEY | PR | 00737 | |
| 75398 | CARMEN I SERRANO APONTE | ADDRESS ON FILE | | | | | | | |
| 626548 | CARMEN I SERRANO HERNANDEZ | E 7 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 626549 | CARMEN I SERRANO VEGA | HC 06 BOX 2195 | | | | PONCE | PR | 00731-9611 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626550 | CARMEN I SIERRA TORRES | URB SUNVILLE | W12 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 626551 | CARMEN I SOTO ORTIZ | PO BOX 161 | | | | JUANA DIAZ | PR | 00795 | |
| 626552 | CARMEN I SOTO ROMERO | ADDRESS ON FILE | | | | | | | |
| 626553 | CARMEN I SOTOMAYOR NEGRON | URB RUSSE | 5 CALLE LOS PINOS | | | MOROVIS | PR | 00687 | |
| 626554 | CARMEN I SUAREZ COLON | EXT SAN LUIS | 9 CALLE TESALONILA | | | AIBONITO | PR | 00705 | |
| 626555 | CARMEN I SUGRANES SOLIS | PO BOX 515 | | | | TOA BAJA | PR | 00951 | |
| 75399 | CARMEN I TANON SANTOS | ADDRESS ON FILE | | | | | | | |
| 75400 | CARMEN I TANON SANTOS | ADDRESS ON FILE | | | | | | | |
| 75401 | CARMEN I TANON SANTOS | ADDRESS ON FILE | | | | | | | |
| 626556 | CARMEN I TEJADA GARCIA | PO BOX 71325 STE 14 | | | | SAN JUAN | PR | 00936 | |
| 75402 | CARMEN I TEXEIRA GUEITS | ADDRESS ON FILE | | | | | | | |
| 75403 | CARMEN I TEXEIRA GUEITS | ADDRESS ON FILE | | | | | | | |
| 75404 | CARMEN I TEXIDOR SANCHA | ADDRESS ON FILE | | | | | | | |
| 75405 | CARMEN I TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75406 | CARMEN I TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 626557 | CARMEN I TORRES FERREIRA | RR 1 BOX 11705 | | | | TOA ALTA | PR | 00953 | |
| 626559 | CARMEN I TORRES GARCIA | HC 43 BOX 10930 | | | | CAYEY | PR | 00736 | |
| 626558 | CARMEN I TORRES GARCIA | SANS SOUCI | I 5 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 626560 | CARMEN I TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75407 | CARMEN I TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 626561 | CARMEN I TRINIDAD QUILES | PO BOX 194044 | | | | SAN JUAN | PR | 00919-4044 | |
| 626562 | CARMEN I VARGAS GARCIA | HC 1 BOX 6679 | | | | GUAYNABO | PR | 00971 | |
| 626563 | CARMEN I VAZQUEZ | RR 2 BOX 7766 | | | | CIDRA | PR | 00739 | |
| 626564 | CARMEN I VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 626565 | CARMEN I VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75409 | CARMEN I VAZQUEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 626566 | CARMEN I VAZQUEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 75410 | CARMEN I VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 75411 | CARMEN I VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626567 | CARMEN I VEGA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 75412 | CARMEN I VEGA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 75413 | CARMEN I VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 626568 | CARMEN I VEGA VAZQUEZ | 17 URB FERNANDEZ KENNEDY | | | | CIDRA | PR | 00739 | |
| 75414 | CARMEN I VELAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 75415 | CARMEN I VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75416 | CARMEN I VELEZ | ADDRESS ON FILE | | | | | | | |
| 75417 | CARMEN I VELEZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 626569 | CARMEN I VELEZ REYES | P O BOX 847 | | | | RIO GRANDE | PR | 00745 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626570 | CARMEN I VERAS ROMERO | URB COUNTRY CLUB | HP 21 CALLE 237 | | | CAROLINA | PR | 00982 | |
| 75418 | CARMEN I VIERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 626573 | CARMEN I ZAYAS | BALCONES DE SANTA MARIA 1 | 1500 AVE SAN IGNACIO APT 106 | | | SAN JUAN | PR | 00921 | |
| 626572 | CARMEN I ZAYAS | PO BOX 9023271 | | | | SAN JUAN | PR | 00902 | |
| 75419 | CARMEN I ZAYAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75420 | CARMEN I. ALLENDE OTERO | ADDRESS ON FILE | | | | | | | |
| 75421 | CARMEN I. CANALES CASTRO | ADDRESS ON FILE | | | | | | | |
| 75422 | CARMEN I. CARRASQUILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75423 | CARMEN I. CARRERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 75424 | CARMEN I. COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 75425 | CARMEN I. CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 75427 | CARMEN I. FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| 626575 | CARMEN I. FORTY MORELL | ADDRESS ON FILE | | | | | | | |
| 626576 | CARMEN I. GARCIA DE ROMAN | ADDRESS ON FILE | | | | | | | |
| 626577 | CARMEN I. GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 75428 | CARMEN I. GONZALEZ REELAN | ADDRESS ON FILE | | | | | | | |
| 75429 | CARMEN I. HERNANDEZ CANTRES | LCDA. AMABEL M. ESCALERA RIVERA- ABOGADA DEMANDADA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 75430 | CARMEN I. HERNANDEZ CANTRES | LCDO. LUIS E. GERVITZ CARBONELL Y LCDO. RENATO BARRIOS- ABOGADOS DEMANDANTE | COND. EL CENTRO I SUITE 220 AVE. MUÑOZ RIVERA #500 | | | HATO REY | PR | 00918 | |
| 75431 | CARMEN I. HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 75432 | CARMEN I. JIMENEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 75433 | CARMEN I. LAFFITTE ROMAN | ADDRESS ON FILE | | | | | | | |
| 626578 | CARMEN I. LEON ROSADO | ADDRESS ON FILE | | | | | | | |
| 75434 | CARMEN I. LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 75435 | CARMEN I. MACHUCA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75437 | CARMEN I. MALDONADO CALIMANO | ADDRESS ON FILE | | | | | | | |
| 626579 | CARMEN I. MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 75438 | CARMEN I. MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626580 | CARMEN I. MARTINEZ SANTIAGO | PO BOX 908 | | | | TOA ALTA | PR | 00954 | |
| 75439 | CARMEN I. MEDINA ROSA | ADDRESS ON FILE | | | | | | | |
| 75440 | CARMEN I. MONTALVAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 626581 | CARMEN I. ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75441 | CARMEN I. ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 75442 | CARMEN I. PROSPERE RIVERA | ADDRESS ON FILE | | | | | | | |
| 75443 | CARMEN I. RAMIREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 75444 | Carmen I. Rios Lebrón | ADDRESS ON FILE | | | | | | | |
| 75447 | CARMEN I. RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 75448 | CARMEN I. RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 75449 | CARMEN I. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 75450 | CARMEN I. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75451 | CARMEN I. TEXIDOR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 626582 | CARMEN I. TRUJILLO BARRETO | ADDRESS ON FILE | | | | | | | |
| 75452 | CARMEN I. VEGA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 75453 | CARMEN I. VERDEJO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 841888 | CARMEN IBAÑEZ DE FELICIANO | COLINAS DE FAIR VIEW | 4 S-1B CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 75454 | CARMEN IBANEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 75455 | CARMEN IDALISE ORTIZ FELIX | ADDRESS ON FILE | | | | | | | |
| 626583 | CARMEN IGARTUA VELEZ | URB SANTA PAULA | B 21 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 75456 | CARMEN IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 626584 | CARMEN IGUINA DOLAGARAY | COND EL CORDOBES APT 2 B | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 2151706 | CARMEN ILENNA RIVERA CINTRON | 41 MUNOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| 626585 | CARMEN ILSA MALPICA ROMAN | URB EL PLANTIO | G 15 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| 626586 | CARMEN INES BLONDET | URB MILLAVILLE | 206 PAJUIL | | | SAN JUAN | PR | 00926-5122 | |
| 626587 | CARMEN INES RODRIGUEZ RUIZ | VISTAS DE CAMUY | A 9 CALLE H 3 | | | CAMUY | PR | 00627 | |
| 75457 | CARMEN IRENE COHEN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 626588 | CARMEN IRIARTE DE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 75458 | CARMEN IRIS AGOSTO OTERO | ADDRESS ON FILE | | | | | | | |
| 75459 | CARMEN IRIS ALICEA FEBRES | ADDRESS ON FILE | | | | | | | |
| 75460 | CARMEN IRIS CALO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 626589 | CARMEN IRIS COTTO FONSECA | ADDRESS ON FILE | | | | | | | |
| 75461 | CARMEN IRIS DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 75462 | CARMEN IRIS GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 626590 | CARMEN IRIS GUADALUPE | URB LA MARINA | K 7 CALLE F | | | CAROLINA | PR | 00979 | |
| 75463 | CARMEN IRIS LASANTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 626591 | CARMEN IRIS LIZARDI ROMAN | REPARTO METROPOLITANO | 878 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 626592 | CARMEN IRIS LOZADA RODRIGUEZ | BUEN SAMARITANO | 21 CALLE IGLESIA | | | GUAYNABO | PR | 00966 | |
| 626593 | CARMEN IRIS NATAL BAEZ | R R 03 BOX 3320 | | | | SAN JUAN | PR | 00928 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626594 | CARMEN IRIS PEREZ | ADDRESS ON FILE | | | | | | | |
| 626595 | CARMEN IRIS REY OCASIO | ADDRESS ON FILE | | | | | | | |
| 75464 | CARMEN IRIS RIVERA NORIEGA | ADDRESS ON FILE | | | | | | | |
| 75465 | Carmen Iris Rosario Collazo | ADDRESS ON FILE | | | | | | | |
| 626596 | CARMEN IRIS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 626597 | CARMEN IRIS SANTIAGO | P O BOX 948 | | | | PUNTA SANTIAGO | PR | 00741-0948 | |
| 626598 | CARMEN IRIS SANTIAGO OTERO | P O BOX 50621 | | | | TOA BAJA | PR | 00950 | |
| 626599 | CARMEN IRIS SIERRA ALVARADO | HC 1 BOX 7280 | | | | AGUAS BUENAS | PR | 00703 | |
| 624980 | CARMEN IRIS TORRES | 48 BO CANTERA | | | | MANATI | PR | 00674 | |
| 626600 | CARMEN IRIZARRY CUEVAS | URB EL CULEBRINAS | D 2 CALLE MAGA | | | SAN SEBASTIAN | PR | 00685 | |
| 626601 | CARMEN IRIZARRY DE RAMOS | COND EL VIGIA | 1304 AVE WILSON 202 | | | SAN JUAN | PR | 00907 | |
| 75466 | CARMEN IRIZARRY HUERTAS | ADDRESS ON FILE | | | | | | | |
| 626602 | CARMEN IRIZARRY MALDONADO | BOX 1219 | | | | UTUADO | PR | 00641 | |
| 626603 | CARMEN IRIZARRY QUILES | ADDRESS ON FILE | | | | | | | |
| 626604 | CARMEN IRIZARRY RIBOT | ADDRESS ON FILE | | | | | | | |
| 841889 | CARMEN IRIZARRY RODRIGUEZ | JARDINES DE COUNTRY CLUB | BW 37 CALLE 127 | | | CAROLINA | PR | 00983 | |
| 75467 | CARMEN IRIZARRY ROMAN | ADDRESS ON FILE | | | | | | | |
| 626605 | CARMEN IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626607 | CARMEN IRLANDA | BO AMELIA | 17 A AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 626608 | CARMEN IVETTE CORCHADO | EXT COLINAS VERDES | A7 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 626609 | CARMEN IVETTE LEBRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 626610 | CARMEN IVETTE NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 75468 | CARMEN IVETTE NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 75469 | CARMEN IVETTE VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 75470 | CARMEN IVONNE MATEO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626614 | CARMEN J ALVAREZ VILLAFANE | COND RIVER PARK G-207 | | | | BAYAMON | PR | 00959 | |
| 626615 | CARMEN J APONTE ORTIZ | HC 2 BOX 4495 | | | | GUAYAMA | PR | 00784 | |
| 770968 | CARMEN J ARANA BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 75471 | CARMEN J ARANA BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 626616 | CARMEN J AYALA MEDINA | LEVITTOWN | CL8 CALLE DR ABELARDO M FERRE | | | TOA BAJA | PR | 00949 | |
| 626617 | CARMEN J AYALA MENDEZ | HC 73 BOX 5051 | | | | NARANJITO | PR | 00719-9610 | |
| 626618 | CARMEN J AYALA PORRATA | HC 7 BOX 3023 | | | | PONCE | PR | 00731-9607 | |
| 841890 | CARMEN J BARRIOS RIVERA | URB SIERRA LINDA | S31 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 626619 | CARMEN J BENABE GARCIA | URB BRISAS DEL MAR | EF 5 CALLE E 2 | | | LUQUILLO | PR | 00773-2400 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626620 | CARMEN J BONANO Y/O JOSE R RAMIREZ | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 75473 | CARMEN J BRETANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 626621 | CARMEN J CALDERON LOPEZ | HC 1 BOX 3106 | | | | LOIZA | PR | 00772 | |
| 841891 | CARMEN J CASTRO SERRANO | RR 36 BOX 11622 | | | | SAN JUAN | PR | 00926-9530 | |
| 626622 | CARMEN J CENTENO SANTIAGO | PO BOX 1255 | | | | BAJADERO | PR | 00616 | |
| 626623 | CARMEN J CHARDON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626624 | CARMEN J CINTRON SANTANA | VILLAS DEL REY | A R 5 CALLE 7 A | | | CAGUAS | PR | 00725 | |
| 626625 | CARMEN J CIRINO CIRINO | ADDRESS ON FILE | | | | | | | |
| 841892 | CARMEN J CIVIDANES LAGO | 518 CALLE RIERA STREET PH | | | | SANTURCE | PR | 00909 | |
| 75474 | CARMEN J CIVIDANES LAGO | 54 PASEO COVADONGA | EDIFICIO FREIRIA SUITE 214 | | | SAN JUAN | PR | 00901-2635 | |
| 626626 | CARMEN J CIVIDANES LAGO | PASEO DEL MAR | 443 VIA MEDITERRANEA | | | DORADO | PR | 00646 | |
| 626627 | CARMEN J CLASS PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 75475 | CARMEN J COLLAZO PENA | ADDRESS ON FILE | | | | | | | |
| 75476 | CARMEN J COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626628 | CARMEN J COLON ARROYO | HC 1 BOX 2007 | | | | MAUNABO | PR | 00707 | |
| 626630 | CARMEN J COLON FIGUEROA | EDF 21 APTO 402 | | | | SAN JUAN | PR | 00918 | |
| 626631 | CARMEN J COLON MARTINEZ | HC 01 BOX 7534 | | | | SALINAS | PR | 00751 | |
| 75477 | CARMEN J COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 626632 | CARMEN J CORDERO TROCHE | BO LA QUINTA | 213 CALLE NAN RAMIREZ | | | MAYAGUEZ | PR | 00680 | |
| 75478 | CARMEN J CORREA CASTRO | ADDRESS ON FILE | | | | | | | |
| 626633 | CARMEN J CORTIJO FRAGOS | URB MONTECASINO | 95 CALLE LAUREL | | | TOA ALTA | PR | 00953 | |
| 841893 | CARMEN J COSME CINTRON | PMB 1980 | SUITE 215 | | | LOIZA | PR | 00772 | |
| 626634 | CARMEN J CRUZ | ADDRESS ON FILE | | | | | | | |
| 626635 | CARMEN J CRUZ DIAZ | URB VILLA CARIBE | NO 34 | | | GUAYAMA | PR | 00784 | |
| 626636 | CARMEN J CUEVAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 626637 | CARMEN J CURCIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626638 | CARMEN J DAVILA DIAZ | HC 40 BOX 44304 | | | | SAN LORENZO | PR | 00754-9891 | |
| 626639 | CARMEN J DE JESUS | 9 CALLE BALDORIOTY ALTOS | | | | CAYEY | PR | 00736 | |
| 626640 | CARMEN J DEL VALLE GARCIA | PMB 116 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 75479 | CARMEN J DEL VALLE VEGA | ADDRESS ON FILE | | | | | | | |
| 841894 | CARMEN J DELGADO NUNEZ | URB VILLA CADIZ | 427 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| 75480 | CARMEN J DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 75481 | CARMEN J DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624981 | CARMEN J DIAZ ROSA | HC 03 BOX 37246 | | | | CAGUAS | PR | 00725 | |
| 75482 | CARMEN J DINGUIS NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75483 | CARMEN J DIODONET ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 75484 | CARMEN J DOMINGUEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 626641 | CARMEN J ESTRADA BENABE | PO BOX 123 | | | | LUQUILLO | PR | 00773 | |
| 626642 | CARMEN J FERNANDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 626643 | CARMEN J FERNANDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 626644 | CARMEN J FERRER ROMAN | ADDRESS ON FILE | | | | | | | |
| 626645 | CARMEN J FIGUEROA MOCTESUMA | HC 1 BOX 7268 | | | | LUQUILLO | PR | 00773 | |
| 75485 | CARMEN J FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 626646 | CARMEN J FIGUEROA SANCHEZ | HC 04 BOX 46962 | | | | CAGUAS | PR | 00726 | |
| 626647 | CARMEN J FIGUEROA VAZQUEZ | ESTANCIAS DE CERRO GORDO E 16 | CALLE 8 | | | BAYAMON | PR | 00957-9609 | |
| 626648 | CARMEN J FORESTIER NADAL | URB SAN ANTONIO | X-13 CALLE 2 | | | PONCE | PR | 00731 | |
| 626649 | CARMEN J FORTUNATO | 403 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 75486 | CARMEN J FRANCO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626650 | CARMEN J FREIRE TORRES | BO OBREA | 605 CALLE BRASIL | | | SAN JUAN | PR | 00915 | |
| 626651 | CARMEN J GARCIA RIVERA & JUAN C RIVERA | RR 2 BOX 9675 | | | | TOA ALTA | PR | 00953 | |
| 75487 | CARMEN J GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 841895 | CARMEN J GOMEZ PEREZ | URB DIAMARIS | 606 CALLE JACINTO | | | JUNCOS | PR | 00777-3933 | |
| 626652 | CARMEN J GONZALEZ GONZALEZ | URB LAS ALONDRAS | B 48 CALLE 6 | | | VILLALBA | PR | 00766 | |
| 626653 | CARMEN J GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 626654 | CARMEN J HERNANDEZ CONCEPCION | CARR 688 BO SABANA BRANCH | | | | VEGA BAJA | PR | 00693 | |
| 75488 | CARMEN J HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75490 | CARMEN J HERNANDEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 75491 | CARMEN J IRIZARRY CANCEL | ADDRESS ON FILE | | | | | | | |
| 626655 | CARMEN J JIMENEZ VARGAS | RES MANUEL A PEREZ | EDIF B 2 APTO 23 | | | SAN JUAN | PR | 00923 | |
| 75492 | CARMEN J JIMNEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 75493 | CARMEN J JULIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626656 | CARMEN J LABOY ALBIZU | HC-06 BOX 4321 | | | | COTTO LAUREL | PR | 00780 | |
| 75494 | CARMEN J LAGO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 626657 | CARMEN J LANDRAU CABEZUDO | ADDRESS ON FILE | | | | | | | |
| 626658 | CARMEN J LATORRE TORRES | COND LOS PINOS DEL RETIRO | BUZON 314 | | | CAGUAS | PR | 00725 | |
| 626659 | CARMEN J LOPEZ SANTIAGO | HC 1 BOX 6046 | | | | OROCOVIS | PR | 00720 | |
| 626660 | CARMEN J LUGO GUERRERO | URB LEVITTOWN LAKES | HS 63 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| 75495 | CARMEN J MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75496 | CARMEN J MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 626661 | CARMEN J MARTINEZ ACEVEDO | IDAMARIS GARDENS | C57 CALLE SALUSTIANO COLON | | | CAGUAS | PR | 00725-5728 | |
| 75497 | CARMEN J MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626663 | CARMEN J MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 75498 | CARMEN J MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 626664 | CARMEN J MATIAS CONCEPCION | 1813 BO ASOMANTE | | | | AGUADA | PR | 00602 | |
| 626665 | CARMEN J MEDINA SOTO | HC 763 BOX 3799 | | | | PATILLAS | PR | 00723 | |
| 626666 | CARMEN J MEDINA TORRES | HC 1 BOX 20519 | | | | CABO ROJO | PR | 00623 | |
| 626667 | CARMEN J MELENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 75499 | CARMEN J MELENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 75500 | CARMEN J MICO NIETO | ADDRESS ON FILE | | | | | | | |
| 626668 | CARMEN J MIRANDA | URB PUERTO NUEVO | 1234 CALLE CANARIAS | | | SAN JUAN | PR | 00920 | |
| 626669 | CARMEN J MIRANDA RIVERA | PO BOX 1188 | | | | CIALES | PR | 00638 | |
| 75501 | CARMEN J MONTALVO QUINONES | ADDRESS ON FILE | | | | | | | |
| 626670 | CARMEN J MONTALVO SANTIAGO | BO CASTILLO | 653 CALLE SANTA TERESA JOURNET | | | MAYAGUEZ | PR | 00682-1343 | |
| 626671 | CARMEN J MONTALVO SANTIAGO | P O BOX 251 | | | | MAYAGUEZ | PR | 00681 | |
| 626672 | CARMEN J MORALES PALERMO | PO BOX 553 | 220 Estacion | | | BOQUERON | PR | 00622 | |
| 75502 | CARMEN J NARVAEZ RIVERA | LAS PALMAS DE CERRO GORDO | 144 CALLE REAL | | | VEGA ALTA | PR | 00692 | |
| 626673 | CARMEN J NARVAEZ RIVERA | URB FLAMINGO HILLS | 58 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 626674 | CARMEN J NAVARRO RIVERA | RESIDENCIAL JARDINES SELLES | EDIF 4 APT 2 | | | SAN JUAN | PR | 00924 | |
| 626675 | CARMEN J NAVARRO SOLIS | 45 BO LAS MERCEDES | | | | ARROYO | PR | 00714 | |
| 75503 | CARMEN J NAVARRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 626676 | CARMEN J NAVIA RIVERA | URB VILLA ANGALUCIA | O 37 CALLE UTRERA | | | SAN JUAN | PR | 00926 | |
| 626677 | CARMEN J NINE CURT | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 75504 | CARMEN J NINE CURT | 616 CALLE ESTUARIO CAPARRA HEIGTHS | | | | RIO PIEDRAS | PR | 00920 | |
| 626678 | CARMEN J NINE CURT | CAPARRA HEIGHTS | HIJ 616 CALLE ESTUARIO | | | SAN JUAN | PR | 00920 | |
| 626679 | CARMEN J NOGUERAS | PO BOX 2294 | | | | JUNCOS | PR | 00777 | |
| 75505 | CARMEN J NUNEZ | ADDRESS ON FILE | | | | | | | |
| 75506 | CARMEN J NUNEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 626680 | CARMEN J ORTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 626681 | CARMEN J ORTIZ ALICEA | 499 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 75507 | CARMEN J ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 841897 | CARMEN J ORTIZ OCASIO | 233 BO PALO SECO | | | | MAUNABO | PR | 00707-2910 | |
| 75508 | CARMEN J ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75509 | CARMEN J OSORIO PARILLA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75510 | CARMEN J OSORIO POMAROSA | ADDRESS ON FILE | | | | | | | |
| 626683 | CARMEN J PABON | 13 CALLE PEDRO PABON | | | | MOROVIS | PR | 00687-9747 | |
| 841898 | CARMEN J PACHECO SANTIAGO | PO BOX 2682 | | | | JUNCOS | PR | 00777 | |
| 75511 | CARMEN J PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75512 | CARMEN J PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 626685 | CARMEN J PAGAN RIVERA | HC 1 BOX 6089 | | | | GUAYANILLA | PR | 00656 | |
| 75513 | CARMEN J PARRILLA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 626686 | CARMEN J PEDRAZA TORRES | ADDRESS ON FILE | | | | | | | |
| 626687 | CARMEN J PEREZ FLORES | HC 4 BOX 49657 | | | | CAGUAS | PR | 00725-9644 | |
| 626688 | CARMEN J PEREZ FONT | ADDRESS ON FILE | | | | | | | |
| 626689 | CARMEN J PEREZ MACHUCA | RES LA ROSA | EDIF A 2 APTO 06 | | | SAN JUAN | PR | 00926 | |
| 75514 | CARMEN J PEREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 75515 | CARMEN J PINEIRO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 841899 | CARMEN J QUILES SANCHEZ | RES MANUEL A PEREZ | 2300 CALLE LOPEZ SICARDO APT C21-240 | | | SAN JUAN | PR | 00923-2024 | |
| 75516 | CARMEN J QUINONES | ADDRESS ON FILE | | | | | | | |
| 75517 | CARMEN J QUINONES JAIME | ADDRESS ON FILE | | | | | | | |
| 626690 | CARMEN J RALAT AVILES | PO BOX 225 | | | | ANGELES | PR | 00611 | |
| 626691 | CARMEN J RAMIREZ | POBOX 446 | | | | GUANICA | PR | 00653 | |
| 626692 | CARMEN J RAMOS POLANCO | HC 1 BOX 3535 | | | | ADJUNTAS | PR | 00601 | |
| 626693 | CARMEN J RAMOS SANCHEZ | URB GUANAJIBO GARDENS | 415 CALLE ENRIQUE SEDA | | | MAYAGUEZ | PR | 00683 | |
| 626694 | CARMEN J REYES | URB VALLE TOLIMA | L 46 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 626695 | CARMEN J REYES NIEVES | URB VALLE ARRIBA HEIGHTS | CY 18 CALLE 146 | | | CAROLINA | PR | 00983 | |
| 75518 | CARMEN J RIEFHOL | ADDRESS ON FILE | | | | | | | |
| 626696 | CARMEN J RIOS MENDEZ | 4TA SECCION LEVITTOWN | X 7 CALLE LADI | | | TOA BAJA | PR | 00949 | |
| 75519 | CARMEN J RIOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 75520 | CARMEN J RIVERA / ALEJANDRO OCASIO | ADDRESS ON FILE | | | | | | | |
| 75521 | CARMEN J RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 626697 | CARMEN J RIVERA CLAUDIO | URB EL PALMAR CASA | A 23 APT 1134 | | | ARROYO | PR | 00714 | |
| 626698 | CARMEN J RIVERA LOPEZ | HC 01 BOX 3319 | | | | GARROCHALES | PR | 00652 | |
| 626699 | CARMEN J RIVERA LOPEZ | URB JARDINES | Q 4 CALLE V | | | VEGA BAJA | PR | 00693 | |
| 841900 | CARMEN J RIVERA MARRERO | CIUDAD JARDIN III | 68 CALLE SAUCO | | | TOA ALTA | PR | 00953 | |
| 75522 | CARMEN J RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 75523 | CARMEN J RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| 626700 | CARMEN J RIVERA PEREZ | URB EL CORTIJO | J68 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 626701 | CARMEN J RIVERA RIVERA | EL PLANTIO | A75 VILLA GRANADA | | | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626703 | CARMEN J RIVERA RIVERA | HC 02 BOX 4474 | | | | LAS PIEDRAS | PR | 00771 | |
| 626702 | CARMEN J RIVERA RIVERA | PO BOX 7768 | | | | CAROLINA | PR | 00986-7768 | |
| 75524 | CARMEN J RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 75525 | CARMEN J RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 75526 | CARMEN J RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 626704 | CARMEN J ROCAFORT | ADDRESS ON FILE | | | | | | | |
| 626706 | CARMEN J RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 626707 | CARMEN J RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 75527 | CARMEN J RODRIGUEZ ERAZO | ADDRESS ON FILE | | | | | | | |
| 626705 | CARMEN J RODRIGUEZ MALDONADO | RES JARDINES DE ORIENTE | EDIF 7 APT 123 | | | HUMACAO | PR | 00791 | |
| 75528 | CARMEN J RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 626708 | CARMEN J RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 75529 | CARMEN J RODRIGUEZ PABON | ADDRESS ON FILE | | | | | | | |
| 626709 | CARMEN J RODRIGUEZ PEREZ | HC 10 BOX 6857 | | | | SABANA GRANDE | PR | 00637 | |
| 75530 | CARMEN J RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 626710 | CARMEN J RODRIGUEZ RODRIGUEZ | 246 CACHICHUELAS | | | | ISABELA | PR | 00662 | |
| 626711 | CARMEN J RODRIGUEZ RODRIGUEZ | BO LLANADAS | 312 PASEO GIBRALTAR | | | ISABELA | PR | 00662 | |
| 626712 | CARMEN J ROMAN QUILES | ADDRESS ON FILE | | | | | | | |
| 75531 | CARMEN J ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 841901 | CARMEN J ROSARIO VALENTIN | PO BOX 1481 | | | | MANATI | PR | 00674 | |
| 626714 | CARMEN J RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75532 | CARMEN J RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626713 | CARMEN J RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626611 | CARMEN J SABALIER RIOS | ADDRESS ON FILE | | | | | | | |
| 75533 | CARMEN J SALCEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 626715 | CARMEN J SALGADO MIRANDA | PO BOX 1547 | | | | DORADO | PR | 00646 | |
| 75534 | CARMEN J SAN MIGUEL COLON | ADDRESS ON FILE | | | | | | | |
| 626716 | CARMEN J SANCHEZ | 28 CALLE JORGE ZAYAS PEDROGO | | | | SANTA ISABEL | PR | 00757 | |
| 626717 | CARMEN J SANCHEZ | RR 02 BOX 5584 | | | | CIDRA | PR | 00739 | |
| 75535 | CARMEN J SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 75536 | CARMEN J SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 624982 | CARMEN J SANTANA MORALES | PO BOX 354 | | | | RIO GRANDE | PR | 00745 | |
| 626718 | CARMEN J SANTIAGO LOPEZ | HC 04 BOX 7807 | | | | JUANA DIAZ | PR | 00795 | |
| 626719 | CARMEN J SANTIAGO MIRANDA | URB TERRASO DE CUPEY | H 1 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 626720 | CARMEN J SANTIAGO SANTIAGO | HC 3 BOX 12936 | | | | CAROLINA | PR | 00785 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626721 | CARMEN J SANTOS ROSADO | HC 03 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | |
| 75537 | CARMEN J SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75538 | CARMEN J SIERRA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 626722 | CARMEN J SIERRA ORTIZ | P O BOX 161 | | | | DORADO | PR | 00646 | |
| 626723 | CARMEN J SUAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 75539 | CARMEN J TANON NIEVES | ADDRESS ON FILE | | | | | | | |
| 626724 | CARMEN J TEJADA TEJADA | HC 01 BOX 5240 | | | | BAJADERO | PR | 00616 | |
| 626612 | CARMEN J TORRES NEGRON | URB VILLA BLANCA | 31 CALLE CRISOLITA | | | CAGUAS | PR | 00725 | |
| 626725 | CARMEN J TORRES TORRES | HC 3 BOX 10508 | | | | YABUCOA | PR | 00767 | |
| 75540 | CARMEN J TROCHE MORALES | ADDRESS ON FILE | | | | | | | |
| 626726 | CARMEN J VALENTIN MARTINEZ | PMB 17 PO BOX 6022 | | | | CAROLINA | PR | 00984 | |
| 626727 | CARMEN J VALLES NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 75541 | CARMEN J VARGAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626728 | CARMEN J VAZQUEZ NAVARRO | 534 PARC MIRAMAR | CALL 507 BOX 56 | | | GUAYAMA | PR | 00784 | |
| 626613 | CARMEN J VAZQUEZ REYES | CIUDAD JARDIN III | 184 CALLE LOS DATILES | | | CANOVANAS | PR | 00729 | |
| 626729 | CARMEN J VAZQUEZ ROMAN | VILLA ASTURIAS | 29-9 CALLE OVIEDA | | | CAROLINA | PR | 00983 | |
| 626730 | CARMEN J VEGA LOPEZ | HC 02 BOX 23418 | | | | RIO GRANDE | PR | 00745 | |
| 626731 | CARMEN J VEGA QUILES | ADDRESS ON FILE | | | | | | | |
| 626732 | CARMEN J VEGA SERRANO | HC 3 BOX 10657 | | | | JUANA DIAZ | PR | 00795-9501 | |
| 626733 | CARMEN J VEGA SERRANO | HC 3 BOX 10776 | | | | JUANA DIAZ | PR | 00795 | |
| 626734 | CARMEN J VELEZ | HC 01 BOX 7500 | | | | HORMIGUEROS | PR | 00660 | |
| 75543 | CARMEN J VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 626735 | CARMEN J VICENTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 626736 | CARMEN J VICENTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 626737 | CARMEN J VILA ROSADO | ADDRESS ON FILE | | | | | | | |
| 75544 | CARMEN J VILELLA | ADDRESS ON FILE | | | | | | | |
| 75545 | CARMEN J VILLALOBOS COLON | ADDRESS ON FILE | | | | | | | |
| 75546 | CARMEN J VILLEGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 626738 | CARMEN J. ARROYO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 75547 | CARMEN J. CAMPOS RIVERA | LIC JOSE RIOS RIOS | CHIRINO OFFICE PLAZA1802 CARRETERA 8838 | SUITE 307 | | SAN JUAN | PR | 00926-2745 | |
| 626739 | CARMEN J. CARRASQUILLO ROBLES | ADDRESS ON FILE | | | | | | | |
| 75548 | CARMEN J. CEPEDA ALLENDE | ADDRESS ON FILE | | | | | | | |
| 626740 | CARMEN J. COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 75549 | CARMEN J. COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 626741 | CARMEN J. COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 75550 | CARMEN J. CORTES MEDINA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75551 | CARMEN J. DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 626742 | CARMEN J. GONZALEZ DIAZ | URB JDNES DE COUNTRY CLUB | BU 6 CALLE 128 | | | CAROLINA | PR | 00983 | |
| 75552 | CARMEN J. HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 75553 | CARMEN J. LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75554 | CARMEN J. MASSEY | ADDRESS ON FILE | | | | | | | |
| 75555 | CARMEN J. ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 75556 | CARMEN J. ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 626743 | CARMEN J. QUINTANA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 626744 | CARMEN J. RIVERA CASILLAS | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| 75557 | CARMEN J. RODRIGUEZ CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 75558 | CARMEN J. ROLDÁN ROMÁN | ADDRESS ON FILE | | | | | | | |
| 626745 | CARMEN J. ROLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 75559 | CARMEN J. ROMAN SALDANA | ADDRESS ON FILE | | | | | | | |
| 75560 | CARMEN J. SALINAS TORRALES | ADDRESS ON FILE | | | | | | | |
| 75561 | CARMEN J. SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 75562 | CARMEN J. SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 75563 | Carmen J. Urdaz Alvarez | ADDRESS ON FILE | | | | | | | |
| 75564 | CARMEN J. URRUTIA TORRES | ADDRESS ON FILE | | | | | | | |
| 626746 | CARMEN JAHAIRA HERNANDEZ MARTINEZ | RES MONTE HATILLO | EDIF 17 APT 213 | | | SAN JUAN | PR | 00924 | |
| 75565 | Carmen Jaime Soto | ADDRESS ON FILE | | | | | | | |
| 75566 | CARMEN JANET COLLAZO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 626747 | CARMEN JANICE COLOMBANI MALDONADO | ADDRESS ON FILE | | | | | | | |
| 626748 | CARMEN JANNETTE MARRERO VAZQUEZ | SANTA ELENA | L 13 CALLE A | | | BAYAMON | PR | 00957 | |
| 626749 | CARMEN JIMENEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 75567 | CARMEN JIMENEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 75568 | CARMEN JIMENEZ BRITO | ADDRESS ON FILE | | | | | | | |
| 75569 | CARMEN JIMENEZ CHALAS | ADDRESS ON FILE | | | | | | | |
| 626750 | CARMEN JIMENEZ LUGO | HC 3 BOX 28505 | | | | SAN SEBASTIAN | PR | 00685 | |
| 75570 | CARMEN JIMENEZ MARTES | ADDRESS ON FILE | | | | | | | |
| 626751 | CARMEN JIMENEZ MARTINEZ | HC 1 BOX 5430 | | | | CIALES | PR | 00638 | |
| 1629800 | Carmen Jimenez Monroig, Ilia del | ADDRESS ON FILE | | | | | | | |
| 626752 | CARMEN JIMENEZ PALMER | ALT DE FLAMBOYAN | D 9 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 75571 | CARMEN JIMENEZ PENA | ADDRESS ON FILE | | | | | | | |
| 75572 | CARMEN JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75573 | CARMEN JIMENEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 626753 | CARMEN JIMENEZ VALENTIN | PO BOX 94 | | | | SAN SEBASTIAN | PR | 00685 | |
| 626755 | CARMEN JUARBE BRAVO | ADDRESS ON FILE | | | | | | | |
| 626754 | CARMEN JUARBE BRAVO | ADDRESS ON FILE | | | | | | | |
| 626756 | CARMEN JUDITH MATOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 626757 | CARMEN JUDITH RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 75574 | CARMEN JUDITH RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75575 | CARMEN JULIA ARROYO PREZ | ADDRESS ON FILE | | | | | | | |
| 75576 | CARMEN JULIA CRESPO ARROYO | ADDRESS ON FILE | | | | | | | |
| 626758 | CARMEN JULIA DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 75578 | CARMEN JULIA DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 75579 | CARMEN JULIA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 75580 | CARMEN JULIA MORALES | ADDRESS ON FILE | | | | | | | |
| 75581 | CARMEN JULIA MORALES FUENTES | ADDRESS ON FILE | | | | | | | |
| 75582 | CARMEN JULIA MORALES SALAMAN | ADDRESS ON FILE | | | | | | | |
| 841902 | CARMEN JULIA ORTIZ RAMOS | ROUND HILL | GARDENIA 185 | | | TRUJILLO ALTO | PR | 00976 | |
| 75583 | CARMEN JULIA OTERO OTERO | ADDRESS ON FILE | | | | | | | |
| 75584 | CARMEN JULIA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 626759 | CARMEN JULIA SUAREZ | URB JARDINES DEMONTE BRISA | S 231 CALLE 20 | | | FAJARDO | PR | 00738 | |
| 75585 | CARMEN JULIA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626760 | CARMEN JULIS SANTANA ROMAN | BADA ZENO GANDIA | 345 CALLE AMISTAD | | | ARECIBO | PR | 00612 | |
| 75586 | CARMEN JURADO | ADDRESS ON FILE | | | | | | | |
| 626761 | CARMEN JUSINO SEPULVEDA | PO BOX 560123 | | | | GUAYANILLA | PR | 00656-0123 | |
| 75587 | CARMEN KERCADO COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 626762 | CARMEN KITCHENS CATHERING | URB MONTE BRISAS | M 3 CALLE H | | | FAJARDO | PR | 00738 | |
| 626763 | CARMEN KORTRIGHT | PO BOX 366217 | | | | SAN JUAN | PR | 00936 | |
| 626766 | CARMEN L ACEVEDO LOPEZ | PO BOX 484 | | | | FLORIDA | PR | 00650 | |
| 626768 | CARMEN L ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626767 | CARMEN L ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626769 | CARMEN L ACOSTA HERNANDEZ | VILLA LINARES | N 2 CALLE 9 | | | VEGA ALTA | PR | 00962 | |
| 75588 | CARMEN L ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626770 | CARMEN L AGUAYO REGUS | COND PLACID COURT EDIF | 73 APT 7C | | | SAN JUAN | PR | 00907 | |
| 626771 | CARMEN L ALEGRIA HERNANDEZ | BMS 274 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 626772 | CARMEN L ALEJANDRINO FRANQUI | ADDRESS ON FILE | | | | | | | |
| 626773 | CARMEN L ALICEA | W 26 E 10 GLENVIEW GARDENS | | | | PONCE | PR | 00730-1648 | |
| 75589 | CARMEN L ALICEA LA FOSSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626774 | CARMEN L ALICEA RODRIGUEZ | VILLA PALMERAS | 273 CALLE LAGUNA INT | | | SAN JUAN | PR | 00915 | |
| 75590 | CARMEN L ALINDATO LAVESARY | ADDRESS ON FILE | | | | | | | |
| 626775 | CARMEN L ALMODOVAR SOTO | ADDRESS ON FILE | | | | | | | |
| 75591 | CARMEN L ALOMAR DELGADO | ADDRESS ON FILE | | | | | | | |
| 626776 | CARMEN L ALVAREZ ALVAREZ | P O BOX 6536 | | | | SAN JUAN | PR | 00914 | |
| 841903 | CARMEN L AMELY RODRIGUEZ | BARRIO PALMAREJO | HC 2 BOX 11780 | | | LAJAS | PR | 00667 | |
| 626778 | CARMEN L ANDINO RIVERA | BOX 735 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 626777 | CARMEN L ANDINO RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 626779 | CARMEN L ANGEL DE MCCONNIE | 460 CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 626780 | CARMEN L ANGULO COTTO | P O BOX 1392 | | | | BAYAMON | PR | 00960 | |
| 75592 | CARMEN L APONTE BAEZ | ADDRESS ON FILE | | | | | | | |
| 626781 | CARMEN L APONTE RAMOS | 9 CALLE FEDERICO DEGETAU | | | | YABUCOA | PR | 00767 | |
| 626782 | CARMEN L APONTE SANTIAGO | E 27 VILLA MADRID | | | | COAMO | PR | 00769 | |
| 626783 | CARMEN L ARCE GUZMAN | HC 1 BOX 3559 | | | | LOIZA | PR | 00772 | |
| 626784 | CARMEN L AROCHO TORRES | 10 SAN JOSE | | | | LARES | PR | 00669 | |
| 841905 | CARMEN L ARROYO GONZALEZ | PO BOX 234 | | | | AGUIRRE | PR | 00704 | |
| 75593 | CARMEN L ARROYO VELEZ | ADDRESS ON FILE | | | | | | | |
| 626785 | CARMEN L AVAREZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 75594 | CARMEN L AVILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626786 | CARMEN L AYALA | PO BOX 389 | | | | CULEBRA | PR | 00775 | |
| 626787 | CARMEN L AYALA ORTIZ | COND BELLO HORIZONTE APT 1711 | | | | SAN JUAN | PR | 00924 | |
| 626788 | CARMEN L BADILLO CRESPO | BO LAGUNAS | HC 58 BOX 14640-1 | | | AGUADA | PR | 00602 | |
| 626789 | CARMEN L BADILLO Y/O GERARDO VELAZQUEZ | P O BOX 2280 | | | | MOCA | PR | 00676 | |
| 626790 | CARMEN L BAEZ SOTO | PO BOX 4188 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984 | |
| 626791 | CARMEN L BARBOSA AYALA | 1515 CALLE NUEVA | APT 3B | | | SAN JUAN | PR | 00709 | |
| 626792 | CARMEN L BARRETO PEREZ | ADDRESS ON FILE | | | | | | | |
| 75595 | CARMEN L BARRETO PEREZ | ADDRESS ON FILE | | | | | | | |
| 626764 | CARMEN L BEAUCHAMP OCASIO | ADDRESS ON FILE | | | | | | | |
| 626793 | CARMEN L BELGODERE | PO BOX 3165 | | | | CAROLINA | PR | 00984 | |
| 626794 | CARMEN L BELTRAN ORTIZ | PO BOX 1324 | | | | JUNCOS | PR | 00777 | |
| 75596 | CARMEN L BENITEZ | ADDRESS ON FILE | | | | | | | |
| 626795 | CARMEN L BENITEZ COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 626796 | CARMEN L BENITEZ DIAZ | HC 01 BOX 6064 | | | | GURABO | PR | 00778-9725 | |
| 626797 | CARMEN L BENITEZ FEBRES | PO BOX 1914 | | | | TRUJILLO ALTO | PR | 00977-1914 | |
| 626798 | CARMEN L BERDIER | BOX 7307 | | | | UTUADO | PR | 00641 | |
| 626799 | CARMEN L BERNIER COLON | PO BOX 11 | | | | AGUIRRE | PR | 00704 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626800 | CARMEN L BERRIOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 626801 | CARMEN L BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 75597 | CARMEN L BERRIOS VIRELLA | ADDRESS ON FILE | | | | | | | |
| 626802 | CARMEN L BONILLA BONILLA | PO BOX 973 | | | | AIBONITO | PR | 00705-0973 | |
| 75598 | CARMEN L BONILLA LAGUER | ADDRESS ON FILE | | | | | | | |
| 626803 | CARMEN L BONILLA SANTA | BO CELADA PARCELAS NUEVAS | 517 CALLE 34 | | | GURABO | PR | 00778 | |
| 626804 | CARMEN L BORGES | EXT EL VERDE | 39 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 626805 | CARMEN L BOU CARRO | URB EL REMANSO | A 10 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 626806 | CARMEN L BRIGNONI ORTIZ | 426 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 626807 | CARMEN L BUJOSA | PO BOX 595 | | | | LARES | PR | 00669 | |
| 626808 | CARMEN L BULTED SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 626809 | CARMEN L BURGOS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 626810 | CARMEN L BURGOS APONTE | LOMAS VERDES | II 44 CALLE DRAZON | | | BAYAMON | PR | 00619 | |
| 626811 | CARMEN L BURGOS RODRIGUEZ | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| 75600 | CARMEN L CABRERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626812 | CARMEN L CALDERO RAMOS | H C01 BOX 4538 | | | | COROZAL | PR | 00763 | |
| 626813 | CARMEN L CALDERON FERRAN | PO BOX 306 | | | | LOIZA | PR | 00772 | |
| 75601 | CARMEN L CANALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 626814 | CARMEN L CARDALDA | HC 04 BOX 48802 | BO NARANJITO | | | HATILLO | PR | 00659 | |
| 75602 | CARMEN L CARDONA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 626815 | CARMEN L CARRASQUILLO REYES | HC 20 BOX 28365 | | | | SAN LORENZO | PR | 00754 | |
| 626816 | CARMEN L CARRASQUILLO REYES | HC 40 BOX 28365 | | | | SAN LORENZO | PR | 00754 | |
| 626817 | CARMEN L CARRASQUILLO ROSARIO | 100 VILLAS DE MONTE | REY APARTADO 62 | | | BAYAMON | PR | 00957 | |
| 624983 | CARMEN L CARTAGENA | PO BOX 372881 | | | | CAYEY | PR | 00737 | |
| 626818 | CARMEN L CASANOVA ALICEA | URB ALTAMIRA | D 34 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 626819 | CARMEN L CASTRO | ADDRESS ON FILE | | | | | | | |
| 626820 | CARMEN L CASTRO BUENO | EXT EL COMANDANTE | 239 AVE SAN MARCO | | | CAROLINA | PR | 00982 | |
| 75603 | CARMEN L CASTRO CORDERO | ADDRESS ON FILE | | | | | | | |
| 75604 | CARMEN L CASTRO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 841906 | CARMEN L CASTRO TELLES | HC 12 BOX 13296 | | | | HUMACAO | PR | 00791-9606 | |
| 626821 | CARMEN L CEBALLO MARTINEZ | JARD DE COUNTRY CLUB | AL 16 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 75605 | CARMEN L CHACON SANTIAGO | 396 D CALLE SN 8 CAMPANILLA | | | | TOA BAJA | PR | 00949-8696 | |
| 626822 | CARMEN L CHACON SANTIAGO | CAMPANILLA | 396 D CALLE FORTALEZA INT | | | TOA BAJA | PR | 00949 | |
| 626823 | CARMEN L CHAEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 626824 | CARMEN L CIRNO MATOS | HC 1 BOX 3605 | | | | LOIZA | PR | 00772-9712 | |
| 75606 | CARMEN L COLLADO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626825 | CARMEN L COLLAZO PAGAN | ADDRESS ON FILE | | | | | | | |
| 626826 | CARMEN L COLLAZO RIVERA | URB SANTA JUANA II | J 10 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 626827 | CARMEN L COLON | ADDRESS ON FILE | | | | | | | |
| 626828 | CARMEN L COLON CASILLAS | ADDRESS ON FILE | | | | | | | |
| 626829 | CARMEN L COLON COLON | ADDRESS ON FILE | | | | | | | |
| 75607 | CARMEN L COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 626831 | CARMEN L COLON ORTEGA | PO BOX 50867 | | | | TOA BAJA | PR | 00950-0867 | |
| 626832 | CARMEN L COLON RIVERA | HC 01 BOX 2825 | | | | FLORIDAD | PR | 00650 | |
| 626833 | CARMEN L COLON RODRIGUEZ | URB CIUDAD UNIVERSITARIA | D 9 CALLE B ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 626834 | CARMEN L COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 75608 | CARMEN L COLON RUIZ | ADDRESS ON FILE | | | | | | | |
| 626835 | CARMEN L COLON TORRES | BC REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 75609 | CARMEN L COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 841907 | CARMEN L CONAWAY MEDIAVILLA | PO BOX 361319 | | | | SAN JUAN | PR | 00936-1319 | |
| 75610 | CARMEN L CONCEPCION RIOS | ADDRESS ON FILE | | | | | | | |
| 75611 | CARMEN L CORCHADO MONROIG | ADDRESS ON FILE | | | | | | | |
| 626836 | CARMEN L CORDERO | AVE NOEL ESTRADA BOX 453 H | | | | ISABELA | PR | 00662 | |
| 626837 | CARMEN L CORDERO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 626838 | CARMEN L CORDERO SEPULVEDA | CAMINO DEL MAR | 4009 VIA CANGREJOS | | | TOA BAJA | PR | 00949 | |
| 626839 | CARMEN L CORDOVA ORTIZ | PO BOX 1640 | | | | COROZAL | PR | 00783 | |
| 626841 | CARMEN L CORREA MILLAN | COUNTRY CLUB | GD 16 CALLE 201 | | | CAROLINA | PR | 00982 | |
| 75612 | CARMEN L CORTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 626842 | CARMEN L COSME MALDONADO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 75613 | CARMEN L COSME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626843 | CARMEN L COTTO GARCIA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 626844 | CARMEN L CRUZ CRUZ | EXT CAGUAX | CALLE 20 EDIF 5 APT 9 | | | CAGUAS | PR | 00725 | |
| 626845 | CARMEN L CRUZ CRUZ | EXT CAGUX | EDIF 5 CALLE 50 APT 9 | | | CAGUAS | PR | 00725 | |
| 626846 | CARMEN L CRUZ ESTRADA | URB MARINES | B 4 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 626847 | CARMEN L CRUZ FRAGOSO | RES JARDINES DE CUPEY | EDIF 22 APTO 254 | | | SAN JUAN | PR | 00926 | |
| 75614 | CARMEN L CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626848 | CARMEN L CRUZ MATOS | ADDRESS ON FILE | | | | | | | |
| 626849 | CARMEN L CRUZ NEGRON | P O BOX 272 | | | | OROCOVIS | PR | 00720 | |
| 626850 | CARMEN L CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 626851 | CARMEN L CRUZ RODRIGUEZ | HC 01 BOX 26216 | | | | VEGA BAJA | PR | 00693 | |
| 626852 | CARMEN L CRUZ VEGA | HC 2 BOX 7017 | | | | COMERIO | PR | 00782 | |
| 75616 | CARMEN L CUBANO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 75617 | CARMEN L CUBANO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 75618 | CARMEN L DAVID ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75619 | CARMEN L DAVID SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626853 | CARMEN L DE JESUS | HACIENDA DE CANOVANAS | 802 CALLE TURPIAL | | | CANOVANAS | PR | 00729 | |
| 626854 | CARMEN L DE LEON REYES | BO OBRERO 1005 | CALLE LEDESMA | | | ARECIBO | PR | 00612 | |
| 75621 | CARMEN L DE LEON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 626855 | CARMEN L DEL RIO ORTIZ | URB RIVIERAS DE CUPEY | N9 CALLE OPALO | | | SAN JUAN | PR | 00926 | |
| 626856 | CARMEN L DEL VALLE FERNANDEZ | VILLA CAROLINA | 100 16 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 75622 | CARMEN L DELGADO ANAYA | ADDRESS ON FILE | | | | | | | |
| 75623 | CARMEN L DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 75624 | CARMEN L DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 75625 | CARMEN L DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 626857 | CARMEN L DIAZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 626859 | CARMEN L DIAZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 626860 | CARMEN L DIAZ DIAZ | HC 01 BOX 7764 | | | | GURABO | PR | 00778-9756 | |
| 75626 | CARMEN L DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 75627 | CARMEN L DIAZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 626861 | CARMEN L DIAZ RIOS | URB VILLA ANA | B 8 CALLE DOMINGO FIDALGO | | | JUNCOS | PR | 00777 | |
| 626862 | CARMEN L DIAZ RIVERA | URB MIRAFLORES | 11 10 CALLE 21 | | | BAYAMON | PR | 00957-3701 | |
| 626863 | CARMEN L DIAZ ROSARIO | PO BOX 587 RIO BLANCO | | | | NAGUABO | PR | 00744 | |
| 841908 | CARMEN L DIAZ ROSAS | F2 CALLE CUBA | | | | GABANA GRANDE | PR | 00637-2415 | |
| 626864 | CARMEN L DIAZ VEGA | BDA POLVORIN | 7 CALLE 12 | | | CAYEY | PR | 00736 | |
| 626865 | CARMEN L DIEPPA | BO FLORIDA | RAMAL 9926 KM 1 2 | | | SAN LORENZO | PR | 00754 | |
| 75628 | CARMEN L DROZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 626866 | CARMEN L EGIPCIACO | P O BOX 299 | | | | MOCA | PR | 00676 | |
| 75629 | CARMEN L ELIZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626868 | CARMEN L ESPADA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626869 | CARMEN L ESPINEL NIEVES | VANSCOY | A 5 CALLE 1 OESTE | | | BAYAMON | PR | 00957 | |
| 75630 | CARMEN L ESTRADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626870 | CARMEN L ESTREMERA | 200 CALLE SAN JUAN | | | | CAMUY | PR | 00627 | |
| 626871 | CARMEN L FALCON LOPEZ | PUERTO NUEVO | 1052 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| 626872 | CARMEN L FALERO CASTRO | P O BOX 307 | | | | RIO GRANDE | PR | 00745 | |
| 75631 | CARMEN L FANFAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 626873 | CARMEN L FEBRES ALMESTICA | BO OBRERO | 707 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 626874 | CARMEN L FEBUS RIVERA | 4TA SECCION LOMAS VERDES | K 1 CALLE SAUCE | | | BAYAMON | PR | 00956 | |
| 626875 | CARMEN L FELICIANO SEGARRA | HC 03 BOX 9936 | | | | LARES | PR | 00669 | |
| 626876 | CARMEN L FERNANDINI | PO BOX 736 | BARRIO YAYALES | | | ADJUNTAS | PR | 00601 | |
| 626877 | CARMEN L FERRER MENA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75632 | CARMEN L FERRERIS LLANTIN | ADDRESS ON FILE | | | | | | | |
| 626878 | CARMEN L FIGUEROA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 626879 | CARMEN L FIGUEROA GALARZA | HC 01 BOX 7299 | | | | GUAYANILLA | PR | 00656-9744 | |
| 75633 | CARMEN L FIGUEROA GUERRA | ADDRESS ON FILE | | | | | | | |
| 626880 | CARMEN L FIGUEROA LOPEZ | BO LOMAS GARCIA | K2 H2 | | | NARANJITO | PR | 00719 | |
| 75634 | CARMEN L FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626881 | CARMEN L FIGUEROA RONDON | RESIDENCIAL LOS NARANJALES | EDIF B 31 APT 118 | | | CAROLINA | PR | 00985 | |
| 626882 | CARMEN L FIGUEROA ROSARIO | PO BOX 691 | | | | COMERIO | PR | 00782 | |
| 626883 | CARMEN L FIGUEROA ROSARIO | PO BOX 696 | | | | COMERIO | PR | 00782 | |
| 75635 | CARMEN L FIGUEROA Y PEDRO O MATOS | ADDRESS ON FILE | | | | | | | |
| 626884 | CARMEN L FLORES CAMACHO | URB JARDINES PLA | B 13 CALLE SAN RAFAEL | | | CAGUAS | PR | 00725 | |
| 626885 | CARMEN L FLORES QUINTERO | 370 CALLE FERRER | | | | SAN JUAN | PR | 00915-2541 | |
| 75636 | CARMEN L FONSECA CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 626886 | CARMEN L FONTAN RIVERA | SIERRA BAYAMON | 8 CALLE 25 A BLQ 25 B | | | BAYAMON | PR | 00961 | |
| 626887 | CARMEN L FRANQUI MENDEZ | ADDRESS ON FILE | | | | | | | |
| 626888 | CARMEN L FRANQUI MORALES | BZN 469 SECTOR PITILLO | | | | MAYAGUEZ | PR | 00682-7308 | |
| 626889 | CARMEN L FREYTES VIDAL | C/O JORGE OJEDA FIGUEROA | JUNTA DE RETIRO PARA MAESTROS | | | SAN JUAN | PR | 00919-1879 | |
| 75638 | CARMEN L FUENTES AYALA | ADDRESS ON FILE | | | | | | | |
| 75639 | CARMEN L FUENTES AYALA | ADDRESS ON FILE | | | | | | | |
| 626890 | CARMEN L FUSTER RAMOS | ADDRESS ON FILE | | | | | | | |
| 626891 | CARMEN L GALARZA SOTO | ADDRESS ON FILE | | | | | | | |
| 626892 | CARMEN L GANDARILLA | ADDRESS ON FILE | | | | | | | |
| 626893 | CARMEN L GARCIA | C/O SUCESION PAOLI | APARTADO 111 | | | ARECIBO | PR | 00612 | |
| 626894 | CARMEN L GARCIA BARRETO | URB VILLA CRIOLLA | F11 CALLE CAIMITO | | | CAGUAS | PR | 00725 | |
| 75641 | CARMEN L GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 626895 | CARMEN L GARCIA GARCIA | HC 1 BOX 6001 | | | | GUAYNABO | PR | 00971 | |
| 626896 | CARMEN L GARCIA RIVERA | JARDINES DE RIO GRANDE | CG618 CALLE 84 | | | RIO GRANDE | PR | 00765 | |
| 626897 | CARMEN L GARCIA ROHENA | URB LAS LOMAS | S O 1768 CALLE 12 | | | SAN JUAN | PR | 00921 | |
| 626898 | CARMEN L GARCIA VALENTIN | APARTADO 516 | | | | QUEBRADILLA | PR | 00678 | |
| 626899 | CARMEN L GARCIA VELEZ | P O BOX 94 | | | | FAJARDO | PR | 00738 | |
| 75642 | CARMEN L GERENA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 626900 | CARMEN L GINES | ADDRESS ON FILE | | | | | | | |
| 626901 | CARMEN L GOMEZ GARAY | URB ALTAMESA | 1420 CALLE SAN JACINTO | | | SAN JUAN | PR | 00921 | |
| 626902 | CARMEN L GOMEZ HERNANDEZ | 573 CALLE ANTONIO R BARCELO | | | | LAS PIEDRAS | PR | 00771-3195 | |
| 626903 | CARMEN L GONZALEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 626904 | CARMEN L GONZALEZ ALBALADEJO | PO BOX 1471 | | | | COROZAL | PR | 00783 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75643 | CARMEN L GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 626906 | CARMEN L GONZALEZ GONZALEZ | BDA ISRAEL | 162 CALLE 11 | | | SAN JUAN | PR | 00917 | |
| 626905 | CARMEN L GONZALEZ GONZALEZ | BO MARAVILLA NORTE | P O BOX 15 | | | LAS MARIAS | PR | 00670 | |
| 626907 | CARMEN L GONZALEZ GUZMAN | PO BOX 11352 | | | | SAN JUAN | PR | 00910 | |
| 626908 | CARMEN L GONZALEZ HERNANDEZ | URB VILLA LOS PESCADORES | 27 CALLE MARLIN | | | VEGA BAJA | PR | 00693-6011 | |
| 626909 | CARMEN L GONZALEZ MALDONADO | SAN ISIDRO | 407 CALLE 18 | | | CANOVANAS | PR | 00729 | |
| 75644 | CARMEN L GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 75645 | CARMEN L GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 75646 | CARMEN L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 626910 | CARMEN L GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 626911 | CARMEN L GONZALEZ RIVERA | CUPEY BAJO | RR 36 BOX 8274 | | | SAN JUAN | PR | 00926 | |
| 626912 | CARMEN L GONZALEZ RIVERA | SANTA TERESITA | 59 CALLE 34 | | | PONCE | PR | 00731-0000 | |
| 75647 | CARMEN L GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 75648 | CARMEN L GORGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 75649 | CARMEN L GRAJALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626913 | CARMEN L GRAJALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75650 | CARMEN L GREEN / ELIS D RIOS GREEN | ADDRESS ON FILE | | | | | | | |
| 626914 | CARMEN L GREEN VEGA | ADDRESS ON FILE | | | | | | | |
| 75652 | CARMEN L GREEN VEGA | ADDRESS ON FILE | | | | | | | |
| 624987 | CARMEN L GRILLASCA BAUZA | ADDRESS ON FILE | | | | | | | |
| 626915 | CARMEN L GUEMAREZ | URB MIRA FLORES | 14 15 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 626916 | CARMEN L GUZMAN RIVERA | URB JARDINES DE COUNTRY CLUB | 119 BR5 | | | CAROLINA | PR | 00983 | |
| 626919 | CARMEN L HERNANDEZ | EXT COMANDANTE | 55 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| 626917 | CARMEN L HERNANDEZ | PO BOX 872 | | | | MOCA | PR | 00676 | |
| 626918 | CARMEN L HERNANDEZ | URB VILLA MADRID | Q 18 CALLE 21 | | | COAMO | PR | 00769 | |
| 75653 | CARMEN L HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 75654 | CARMEN L HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 75655 | CARMEN L HERNANDEZ LAUSELL | ADDRESS ON FILE | | | | | | | |
| 75656 | CARMEN L HERNANDEZ PALAU | ADDRESS ON FILE | | | | | | | |
| 75657 | CARMEN L HUERTAS ROSA | ADDRESS ON FILE | | | | | | | |
| 626920 | CARMEN L IGLESIAS CORDERO | ADDRESS ON FILE | | | | | | | |
| 75658 | CARMEN L IRIZARRY CARABALLO | ADDRESS ON FILE | | | | | | | |
| 75660 | CARMEN L IRIZARRY JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 75661 | CARMEN L JAUME | ADDRESS ON FILE | | | | | | | |
| 626922 | CARMEN L JIMENEZ | PO BOX 1065 | | | | CAROLINA | PR | 00986 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626921 | CARMEN L JIMENEZ | PO BOX 1104 | | | | MOCA | PR | 00676-1104 | |
| 626923 | CARMEN L JIMENEZ MERCADO | HC 03 17697 | PLANAS | | | QUEBRADILLAS | PR | 00678 | |
| 626924 | CARMEN L JIMENEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 75662 | CARMEN L JIMENEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 75663 | CARMEN L JORDAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 75664 | CARMEN L JORGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626925 | CARMEN L JUARBE SOTO | HC 80 BOX 9109 | | | | DORADO | PR | 00646 | |
| 626926 | CARMEN L LABOY ARCAY | URB VILLA DEL CARMEN | XX 48 CALLE 4 | | | PONCE | PR | 00731 | |
| 626927 | CARMEN L LAMBOY CRESPO | ADDRESS ON FILE | | | | | | | |
| 626928 | CARMEN L LAMBOY CRESPO | ADDRESS ON FILE | | | | | | | |
| 626929 | CARMEN L LASANTA | ADDRESS ON FILE | | | | | | | |
| 75665 | CARMEN L LASANTA ROBLES | ADDRESS ON FILE | | | | | | | |
| 626930 | CARMEN L LEON CASTRO | PO BOX 1872 | | | | TRUJILLO ALTO | PR | 00977 | |
| 626931 | CARMEN L LEON RIBAS | ADDRESS ON FILE | | | | | | | |
| 626932 | CARMEN L LIND FLORES | P O BOX 319 | | | | PATILLAS | PR | 00723 | |
| 626933 | CARMEN L LOPEZ / FERRETER LOPEZ DISCOUNT | 6 PASEO DE DIEGO | RIO PIEDRAS | | | SAN JUAN | PR | 00925 | |
| 626934 | CARMEN L LOPEZ APONTE | PO BOX 793 | | | | CIDRA | PR | 00739 | |
| 626935 | CARMEN L LOPEZ DE JESUS | APRIL GARDENS | H 28 CALLE 12 | | | LAS PIEDRAS | PR | 00771 | |
| 626765 | CARMEN L LOPEZ NAZARIO | RR 2 BOX 3038 | CALLE VALLE DEL RIO | | | TOA ALTA | PR | 00953 | |
| 626936 | CARMEN L LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 75666 | CARMEN L LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 626937 | CARMEN L LOPEZ SANTIAGO | PO BOX 4589 | | | | SAN SEBASTIAN | PR | 00685 | |
| 75667 | CARMEN L LORENZO ORAMA | ADDRESS ON FILE | | | | | | | |
| 626938 | CARMEN L LOYO BERRIOS | HC 1 BOX 3702 | | | | BARRANQUITAS | PR | 00794 | |
| 626939 | CARMEN L LUGO | URB APONTE | CALLE 5 E-22 | | | CAYEY | PR | 00736 | |
| 626940 | CARMEN L LUGO MALDONADO | RR 1 BOX 3020 | | | | CIDRA | PR | 00739 | |
| 626941 | CARMEN L LUGO PRATTS | 4TA SEC URB METROPOLIS | F 1-21 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 626942 | CARMEN L LUGO TRINIDAD | COND ESTANCIAS DEL BLVD BOX 9 | | | | SAN JUAN | PR | 00926 | |
| 75668 | CARMEN L LUNA AMBERT | ADDRESS ON FILE | | | | | | | |
| 626943 | CARMEN L LUNA RODRIGUEZ | CUH STATION BOX 10174 | | | | HUMACAO | PR | 00792 | |
| 626944 | CARMEN L MACHADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75669 | CARMEN L MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 626945 | CARMEN L MALDONADO ROBLES | VILLA EL SALVADOR | B 11 CALLE 1 | | | SAN JUAN | PR | 00921 | |
| 75670 | CARMEN L MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 626946 | CARMEN L MANFREDY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 626947 | CARMEN L MARIN JAY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626948 | CARMEN L MARQUEZ | MEDIANIA ALTA | HC 01 BOX 6914 | | | LOIZA | PR | 00772 | |
| 626949 | CARMEN L MARRERO LOZADA | ADDRESS ON FILE | | | | | | | |
| 626950 | CARMEN L MARRERO NIEVES | PMB 234 | PO BOX 1345 | | | TOA ALTA | PR | 00953 | |
| 626951 | CARMEN L MARRERO PADRO | COND LOS CAOBOS APT 903 | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 75671 | CARMEN L MARRERO SERRANO | APARTADO 1635 BO NEGROS | | | | COROZAL | PR | 00783 | |
| 626952 | CARMEN L MARRERO SERRANO | BO NEGROS | PARCELA 27 | | | COROZAL | PR | 00783 | |
| 626953 | CARMEN L MARRERO SERRANO | BO NEGROS PARCELA 27 | P O BOX 1635 | | | COROZAL | PR | 00783 | |
| 626954 | CARMEN L MARRERO VELEZ | PO BOX 711 | | | | JAYUYA | PR | 00664 | |
| 75672 | CARMEN L MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626955 | CARMEN L MARTINEZ CARRERO | B 20 CALLE SAN RAMON | | | | SAN GERMAN | PR | 00683 | |
| 841909 | CARMEN L MARTINEZ CASTRO | ALTURAS DE RIO GRANDE | P803 CALLE 14 | | | RIO GRANDE | PR | 00745-3213 | |
| 626956 | CARMEN L MARTINEZ CHEVEREZ | 11 CALLE A | | | | MOROVIS | PR | 00687 | |
| 626957 | CARMEN L MARTINEZ CHEVEREZ | 11 CALLE PASCUAL MELENDEZ | | | | MOROVIS | PR | 00687 | |
| 626958 | CARMEN L MARTINEZ COTTO | URB LOIZA VALLEY | Z 977 CALLE BAUHINIA | | | CANOVANAS | PR | 00729 | |
| 626959 | CARMEN L MARTINEZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| 626960 | CARMEN L MARTINEZ MENDEZ | SUITE 132 BOX 7000 | | | | AGUADA | PR | 00602 | |
| 626961 | CARMEN L MARTINEZ QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 626962 | CARMEN L MARTINEZ RIVERA | P O BOX 3000 SUITE 210 | | | | COAMO | PR | 00769 | |
| 626965 | CARMEN L MARTINEZ RODRIGUEZ | C/O SIXTA CRUZ VELAZQUEZ | PO BOX 11398 | | | SAN JUAN | PR | 00910 | |
| 626964 | CARMEN L MARTINEZ RODRIGUEZ | PO BOX 378 | | | | NARANJITO | PR | 00719 | |
| 626963 | CARMEN L MARTINEZ RODRIGUEZ | PO BOX 9023349 | | | | SAN JUAN | PR | 00902-3349 | |
| 626966 | CARMEN L MARTINEZ RODRIGUEZ | URB CAPARRA TER | 1228 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 626967 | CARMEN L MARTINEZ TORO | PO BOX 332 | | | | MAYAGUEZ | PR | 00681 | |
| 626968 | CARMEN L MARTINEZ TORRENS | ADDRESS ON FILE | | | | | | | |
| 75673 | CARMEN L MARTINEZ TORRENS | ADDRESS ON FILE | | | | | | | |
| 75674 | CARMEN L MARTINEZ TORRENS | ADDRESS ON FILE | | | | | | | |
| 626969 | CARMEN L MASSO GONZALEZ | URB RIO PIEDRAS HEIGHTS | 137 CALLE SALVEN | | | SAN JUAN | PR | 00926-3110 | |
| 626970 | CARMEN L MATOS MATOS | ADDRESS ON FILE | | | | | | | |
| 75675 | CARMEN L MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626972 | CARMEN L MATOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 626971 | CARMEN L MATOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 626973 | CARMEN L MEDINA | 159 CALLE TRES HERMANOS APT 2 | | | | SAN JUAN | PR | 00907 | |
| 626974 | CARMEN L MEDINA RIVERA | 558 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 75676 | CARMEN L MEJIAS CORDERO | ADDRESS ON FILE | | | | | | | |
| 626975 | CARMEN L MEJIAS CRUZ | VILLA TURABO | L16 CALLE ROBLE | | | CAGUAS | PR | 00725 | |
| 626976 | CARMEN L MELENDEZ | BO BARAHONA | 174 CALLE ANDRES NARVAEZ | | | MOROVIS | PR | 00687 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626977 | CARMEN L MELENDEZ PADILLA | 97 CALLE BAILEN | | | | DORADO | PR | 00646-2724 | |
| 626978 | CARMEN L MELENDEZ RIVERA | VILLA PALMERA | 352 CALLE TAPIA | | | SAN JUAN | PR | 00912 | |
| 75677 | CARMEN L MELENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 626979 | CARMEN L MELON | 159 CALLE DOMENECH | | | | ISABELA | PR | 00662 | |
| 75678 | CARMEN L MENDEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| 626981 | CARMEN L MENDEZ CUADRADO | PO BOX 169 | | | | LAS PIEDRAS | PR | 00771 | |
| 75679 | CARMEN L MENENDEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 626983 | CARMEN L MERCADO CARABALLO | RES SAN JOSE CALLE ALCASEZ | EDIF 39 APT 935 PROYECTO 17 | | | SAN JUAN | PR | 00923 | |
| 626984 | CARMEN L MERCADO CARMONA | P O BOX 6007 | | | | CAROLINA | PR | 00984 | |
| 626985 | CARMEN L MERCADO FRANCO | ADDRESS ON FILE | | | | | | | |
| 626986 | CARMEN L MERCADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 626987 | CARMEN L MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 626988 | CARMEN L MESTRE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 626989 | CARMEN L MILLAN MELENDEZ | URB LOS CACIQUES | 253 CALLE JUMACAO | | | CAROLINA | PR | 00987 | |
| 626990 | CARMEN L MILLAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 626991 | CARMEN L MIRANDA | 268 PONCE DE LEON SUITE 1120 | | | | SAN JUAN | PR | 00918-2007 | |
| 626992 | CARMEN L MIRANDA COLON | PO BOX 254 | | | | NARANJITO | PR | 00719 | |
| 626993 | CARMEN L MIRANDA MATOS | ADDRESS ON FILE | | | | | | | |
| 626994 | CARMEN L MIRO HERNANDEZ | BO PANAMA | SECTOR NOBILLO APT 506 | | | ADJUNTAS | PR | 00601 | |
| 626995 | CARMEN L MONROIG JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 841910 | CARMEN L MONTALVO CRUZ | URB ESTANCIAS DEL GOLF CLUB | 504 CALLE LUIS A WITO MORALES | | | PONCE | PR | 00730-0530 | |
| 841911 | CARMEN L MONTALVO LARACUENTE | URB PARAISO DE MAYAGUEZ | 78 CALLE AMOR | | | MAYAGUEZ | PR | 00680-6205 | |
| 75680 | CARMEN L MONTANEZ REYES | ADDRESS ON FILE | | | | | | | |
| 75681 | CARMEN L MONTANEZ REYES | ADDRESS ON FILE | | | | | | | |
| 75682 | CARMEN L MONTIJO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 626996 | CARMEN L MORALES | HC 1 BOX 18148 | | | | COAMO | PR | 00769 | |
| 75683 | CARMEN L MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| 626997 | CARMEN L MORALES COSME | HC 71 BOX 3585 | | | | NARANJITO | PR | 00719 | |
| 75684 | CARMEN L MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 75685 | CARMEN L MORALES QUILES | ADDRESS ON FILE | | | | | | | |
| 626998 | CARMEN L MORALES REYES | URB LAS ANTILLAS | E 20 CALLE PUERTO RICO | | | SALINA | PR | 00751-1606 | |
| 626999 | CARMEN L MORALES RIVERA | URB CONDADO MODERNO | L 12 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 627000 | CARMEN L MORALES ROLON | ADDRESS ON FILE | | | | | | | |
| 627001 | CARMEN L MORALES SOTO | REPARTO SAN JOSE | 142 CALLE CANET | | | SAN JUAN | PR | 00923 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75686 | CARMEN L MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 75687 | CARMEN L MORALES Y ANA M MORALES | ADDRESS ON FILE | | | | | | | |
| 75688 | CARMEN L MORALES Y ANA M MORALES | ADDRESS ON FILE | | | | | | | |
| 627002 | CARMEN L MORENO BERRIOS | SECT LOS MARTINEZ RINCON | CALLE 4 | | | DORADO | PR | 00646 | |
| 627003 | CARMEN L NATAL NIEVES | ADDRESS ON FILE | | | | | | | |
| 627004 | CARMEN L NAVEDO VELAZQUEZ | PO BOX 1124 | | | | CEIBA | PR | 00735-1124 | |
| 627006 | CARMEN L NAVEDO VELAZQUEZ | PO BOX 286 | | | | CEIBA | PR | 00735 | |
| 627005 | CARMEN L NAVEDO VELAZQUEZ | PO BOX 62 | | | | NAGUABO | PR | 00718 | |
| 627007 | CARMEN L NAZARIO GONZALEZ | P O BOX 602 | | | | JAYUYA | PR | 00664 0602 | |
| 627008 | CARMEN L NAZARIO LUGO | 133 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 627010 | CARMEN L NAZARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 627012 | CARMEN L NEGRON | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 627013 | CARMEN L NEGRON COLON | HC 2 BOX 15098 | | | | ARECIBO | PR | 00612 | |
| 75689 | CARMEN L NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75690 | CARMEN L NEGRON MARIN | ADDRESS ON FILE | | | | | | | |
| 75691 | CARMEN L NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 75692 | CARMEN L NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 75693 | CARMEN L NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 627014 | CARMEN L NIEVES MOJICA | BOX 982 | | | | TOA ALTA | PR | 00640 | |
| 627015 | CARMEN L NIEVES OQUENDO | PO BOX 3167 | | | | VEGA ALTA | PR | 00692 | |
| 627016 | CARMEN L NIEVES PAGAN | 3193 CALLE SINTONIA | | | | ISABELA | PR | 00662 | |
| 627017 | CARMEN L NIEVES PEREZ | HC 3 BOX 9121 | | | | MOCA | PR | 00676 | |
| 75694 | CARMEN L NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 75695 | CARMEN L OCANA ANDRADES | ADDRESS ON FILE | | | | | | | |
| 627018 | CARMEN L OCASIO | 11268 SW 229TH TERRACE | | | | MIAMI | FL | 33170 | |
| 75696 | CARMEN L OCASIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 75697 | CARMEN L OCASIO OCASIO | ADDRESS ON FILE | | | | | | | |
| 627019 | CARMEN L OLIVER FLORES | ADDRESS ON FILE | | | | | | | |
| 627020 | CARMEN L OLIVERAS | SAN RAFAEL STATE | 241 CALLE BROMELIA | | | BAYAMON | PR | 00959 | |
| 75698 | CARMEN L OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 627021 | CARMEN L ORAZCO MELENDEZ | HC 43 BOX 10612 | | | | CAYEY | PR | 00736 | |
| 627022 | CARMEN L ORENGO FELICIANO | PO BOX 1626 | | | | LARES | PR | 00669 | |
| 75699 | CARMEN L OROZCO MOJICA | ADDRESS ON FILE | | | | | | | |
| 627023 | CARMEN L ORTIZ | HC 43 BOX 11944 | | | | CAYEY | PR | 00736 | |
| 75700 | CARMEN L ORTIZ / ADALBERTO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75701 | CARMEN L ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 627024 | CARMEN L ORTIZ COLLAZO | TORRES DE LAS CUMBRES APT 1005 | | | | SAN JUAN | PR | 00926 | |
| 75702 | CARMEN L ORTIZ CORALI | ADDRESS ON FILE | | | | | | | |
| 627025 | CARMEN L ORTIZ CRUZ | PO BOX 1064 | | | | OROCOVIS | PR | 00720 | |
| 75703 | CARMEN L ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 627026 | CARMEN L ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 624984 | CARMEN L ORTIZ JIMENEZ | COM SAN MARTIN | 948 32 CALLE H | | | GUAYAMA | PR | 00784 | |
| 627027 | CARMEN L ORTIZ MELENDEZ | MAGNOLIA GARDENS | F 29 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 627028 | CARMEN L ORTIZ RIVERA | P O BOX 336 | | | | AIBONITO | PR | 00705 | |
| 75704 | CARMEN L ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 75705 | CARMEN L ORTOLAZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 627029 | CARMEN L OSORIO FERNANDEZ | PO BOX 270120 | | | | SAN JUAN | PR | 00927-0127 | |
| 627030 | CARMEN L OTERO BURGOS | PO BOX 257 | | | | OROCOVIS | PR | 00720 | |
| 627031 | CARMEN L OYOLA REYES | ADDRESS ON FILE | | | | | | | |
| 627032 | CARMEN L PACHECO DIAZ | HC 73 BOX 4723 | | | | NARANJITO | PR | 00719-9607 | |
| 627033 | CARMEN L PACHECO MORIS | COND JOANNE APT 601 | | | | SAN GERMAN | PR | 00683 | |
| 627034 | CARMEN L PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 627035 | CARMEN L PADILLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 627036 | CARMEN L PAGAN DEKONY | BO MANI | 235 CALLE CLAUDIO CAMERO | | | MAYAGUEZ | PR | 00680 | |
| 627037 | CARMEN L PAGAN VALDES | PO BOX 982 | | | | BOQUERON | PR | 00622-0982 | |
| 627038 | CARMEN L PALAU RODRIGUEZ | 121 CALLE JOSE NAZARIO | | | | GUANICA | PR | 00653 | |
| 627039 | CARMEN L PANIAGUA | REPARTO METROPOLITANO | 1166 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 627040 | CARMEN L PEREIRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 75706 | CARMEN L PEREZ | ADDRESS ON FILE | | | | | | | |
| 627041 | CARMEN L PEREZ CARABALLO | JARDINES DE ARECIBO | 9 ALTOS CALLE B 1 | | | ARECIBO | PR | 00612 | |
| 75707 | CARMEN L PEREZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 627042 | CARMEN L PEREZ DIAZ | HC 01 BOX 4054 | | | | QUEBRADILLAS | PR | 00678 | |
| 75708 | CARMEN L PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 627043 | CARMEN L PEREZ GERENA | HC 01 BOX 11439 | | | | HATILLO | PR | 006659 | |
| 627044 | CARMEN L PEREZ GERENA | HC 4 BOX 46803 | | | | HATILLO | PR | 00659 | |
| 75709 | CARMEN L PEREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 75710 | CARMEN L PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75711 | CARMEN L PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627045 | CARMEN L PEREZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 627047 | CARMEN L PEREZ HERNANDEZ | HC 03 BOX 9312 | | | | COMERIO | PR | 00782 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627046 | CARMEN L PEREZ HERNANDEZ | VILLA PRADES | 607 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 75712 | CARMEN L PEREZ MENDEZ | 1370 CALLE JUAN ALMEYDA | | | | SAN ATONIO | PR | 00690 | |
| 627048 | CARMEN L PEREZ MENDEZ | 278 BDA VISBAL | | | | AGUADILLA | PR | 00603 | |
| 627049 | CARMEN L PEREZ PEREZ | HC 2 BOX 12365 | | | | LAJAS | PR | 00667 | |
| 627050 | CARMEN L PEREZ PEREZ | PO BOX 647 | | | | MANATI | PR | 00674-0647 | |
| 627052 | CARMEN L PEREZ ROJAS | HC 40 BOX 42301 | | | | SAN LORENZO | PR | 00754 | |
| 75713 | CARMEN L PINEIRO ROMAN | ADDRESS ON FILE | | | | | | | |
| 627053 | CARMEN L PIZARRO SANTANA | URB ROSA MARIA | E 33 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 627054 | CARMEN L PLANADEBALL DE JESUS | HC 64 BOX 6652 | | | | PATILLAS | PR | 00723-9751 | |
| 627055 | CARMEN L PLATA DESSUS | EXT DEL CARMEN | A 5 CALLE HOSTOS | | | JUANA DIAZ | PR | 00795 | |
| 627056 | CARMEN L PORTALATIN | PO BOX 644 | | | | VEGA BAJA | PR | 00693 | |
| 627057 | CARMEN L PRIETO GARCIA | RR 7 BOX 413 | | | | SAN JUAN | PR | 00926 | |
| 627058 | CARMEN L QUILES ESTRADA | PO BOX 645 | | | | OROCOVIS | PR | 00720 | |
| 627059 | CARMEN L QUILES RAMOS | URB TERRAZAS CUPEY | A 62 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 75715 | CARMEN L QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 75716 | CARMEN L RAMIREZ GRAJALES | 4002 VILLA RAMIREZ | | | | MAYAGUEZ | PR | 00680 | |
| 627060 | CARMEN L RAMIREZ GRAJALES | P O BOX 983 | | | | MAYAGUEZ | PR | 00681 | |
| 75717 | CARMEN L RAMIREZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 75718 | CARMEN L RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 627061 | CARMEN L RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 627062 | CARMEN L RAMOS APONTE | URB SIERRA BAYAMON | 21-3 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 627063 | CARMEN L RAMOS ARROYO | HC 02 BOX 5957 | | | | RINCON | PR | 00677-9612 | |
| 75719 | CARMEN L RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 75720 | CARMEN L RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 627064 | CARMEN L RAMOS RIVERA | RIVIERAS DE CUPEY | J 9 C/ MONTE BRITTON | | | SAN JUAN | PR | 00926 | |
| 75721 | CARMEN L REDALIEU | ADDRESS ON FILE | | | | | | | |
| 75722 | CARMEN L REYES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 75723 | CARMEN L REYES OTERO | ADDRESS ON FILE | | | | | | | |
| 75724 | CARMEN L REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 841912 | CARMEN L REYES RODRIGUEZ | HC 2 BOX 7191 | | | | YABUCOA | PR | 00767-9515 | |
| 75725 | CARMEN L REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 627065 | CARMEN L REYES TORRES | RR 02 BOX 1598 | | | | SAN JUAN | PR | 00926 | |
| 75726 | CARMEN L RIOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 75727 | CARMEN L RIVAS | ADDRESS ON FILE | | | | | | | |
| 624988 | CARMEN L RIVERA / HERIBERTO IRIZARRY | RES FERNANDO L GARCIA | EDIF 12 APT 92 | | | UTUADO | PR | 00641 | |
| 75728 | CARMEN L RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627066 | CARMEN L RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 627067 | CARMEN L RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 75729 | CARMEN L RIVERA BRILLON | ADDRESS ON FILE | | | | | | | |
| 75730 | CARMEN L RIVERA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 75731 | CARMEN L RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 75732 | CARMEN L RIVERA ESTRADA | AB 14 CALLE 28 INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 627068 | CARMEN L RIVERA ESTRADA | URB VILLA DE CANEY | Q E CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 75733 | CARMEN L RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 75734 | CARMEN L RIVERA FERRER | ADDRESS ON FILE | | | | | | | |
| 841913 | CARMEN L RIVERA FLORES | JARDINES DE COUNTRY CLUB | A1COND PONTEZUELA APT D1 | | | CAROLINA | PR | 00983-2051 | |
| 627069 | CARMEN L RIVERA GARCIA | RES LUIS LLOREN TORRES | EDIF 51 APT 1008 | | | SAN JUAN | PR | 00913 | |
| 627070 | CARMEN L RIVERA GONZALEZ | 49 URB MINIMA | | | | ARROYO | PR | 00714 | |
| 627071 | CARMEN L RIVERA LAGO | RR 36 BOX 1076 | | | | SAN JUAN | PR | 00926 | |
| 75736 | CARMEN L RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 75737 | CARMEN L RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 627072 | CARMEN L RIVERA MERCADO | URB PARKVILLE | G 16 CALLE HARDING | | | GUAYNABO | PR | 00969-3807 | |
| 627073 | CARMEN L RIVERA MERCADO | URB PARKVILLE G 16 | CALLE GARDING | | | GUAYNABO | PR | 00969 | |
| 627074 | CARMEN L RIVERA NIEVES | BMS 350 | PO BOX 60706 | | | BAYAMON | PR | 00960 | |
| 75738 | CARMEN L RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 627075 | CARMEN L RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 627076 | CARMEN L RIVERA PAGAN | 38 VILLA BARCELONA | | | | BARCELONA | PR | 00617 | |
| 627077 | CARMEN L RIVERA PAGAN | PO BOX 1134 | | | | MAYAGUEZ | PR | 00681 | |
| 75739 | CARMEN L RIVERA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 627078 | CARMEN L RIVERA PRATTS | ADDRESS ON FILE | | | | | | | |
| 627079 | CARMEN L RIVERA RIVERA | LAS MAREAS | APT 232 CALLE 9 | | | SALINAS | PR | 00751 | |
| 624985 | CARMEN L RIVERA RIVERA | PO BOX 846 | | | | BOQUERON | PR | 00622 | |
| 627080 | CARMEN L RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627081 | CARMEN L RIVERA SALGADO | PO BOX 575 | | | | TOA BAJA | PR | 00951 | |
| 75740 | CARMEN L RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 627082 | CARMEN L RIVERA SANTIAGO | URB SIERRA BERDECIA | C 28 CALLE CANALES | | | GUAYNABO | PR | 00969 | |
| 627083 | CARMEN L RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 627084 | CARMEN L ROBLES CRUZ | P O BOX 1394 | | | | JAYUYA | PR | 00664-2394 | |
| 627085 | CARMEN L ROBLES REYES | TORRES DEL PLATA II | APT 13 E BOX 701 | | | TOA ALTA | PR | 00953 | |
| 627086 | CARMEN L ROCHE ACEVEDO | 60 CALLE VALENCIA | | | | MAYAGUEZ | PR | 00680 | |
| 627087 | CARMEN L RODRIGUEZ | HC 2 BOX 14533 | | | | CAROLINA | PR | 00985 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627088 | CARMEN L RODRIGUEZ / LIZVETTES FLOWER | 159 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 75741 | CARMEN L RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 627089 | CARMEN L RODRIGUEZ AMARO | URB VILLA DEL RIO | 58 CALLE PORTUGUEZ | | | HUMACAO | PR | 00791 | |
| 75742 | CARMEN L RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 75743 | CARMEN L RODRIGUEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 627090 | CARMEN L RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 627091 | CARMEN L RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 627092 | CARMEN L RODRIGUEZ CORNIER | ADDRESS ON FILE | | | | | | | |
| 627093 | CARMEN L RODRIGUEZ CRUZ | URB. HERMANAS DAVILA 418 C/1 | | | | BAYAMON | PR | 00959 | |
| 75744 | CARMEN L RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 627095 | CARMEN L RODRIGUEZ HERNANDEZ | HC 1 BOX 6277 | | | | BARCELONETA | PR | 00617 | |
| 627094 | CARMEN L RODRIGUEZ HERNANDEZ | VISTA AZUL | FF 21 CALLE 28 | | | ARECIBO | PR | 00612 | |
| 627096 | CARMEN L RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 627097 | CARMEN L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75745 | CARMEN L RODRIGUEZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 627098 | CARMEN L RODRIGUEZ RIVERA | BO SABANA ABAJO | SECTOR 44 B 2 CC 10 | | | CAROLINA | PR | 00985 | |
| 627099 | CARMEN L RODRIGUEZ RODRIGUEZ | PBM 145 | PO BOX 6400 | | | CAYEY | PR | 00736 | |
| 627100 | CARMEN L RODRIGUEZ RODRIGUEZ | RR 03 BOX 5736 | | | | TOA ALTA | PR | 00953 | |
| 627101 | CARMEN L RODRIGUEZ RODRIGUEZ | RR 3 BZN 5736 | | | | TOA ALTA | PR | 00953 | |
| 627102 | CARMEN L RODRIGUEZ ROHENA | URB FONTANA | VIA 49 4KS5 | | | CAROLINA | PR | 00983 | |
| 75747 | CARMEN L RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 75748 | CARMEN L RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 627103 | CARMEN L RODRIGUEZ VAZQUEZ | COLINAS METROPOLITANA | O 11 CALLE GUILARTE | | | GUAYNABO | PR | 00969-5201 | |
| 627104 | CARMEN L RODRIGUEZ VELEZ | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3507 | |
| 627105 | CARMEN L RODRIGUEZ VELEZ | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 627106 | CARMEN L ROLON LOPEZ | 1507 AVE PONCE DE LEON | PMB 223 | | | SAN JUAN | PR | 00909 | |
| 75749 | CARMEN L ROMAN AGUILA | ADDRESS ON FILE | | | | | | | |
| 627107 | CARMEN L ROMAN AGUILA | ADDRESS ON FILE | | | | | | | |
| 75750 | CARMEN L ROMAN BARRE | ADDRESS ON FILE | | | | | | | |
| 627108 | CARMEN L ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75751 | CARMEN L ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 627109 | CARMEN L ROMERO GONZALEZ | HC 4 BOX 49015 | | | | AGUADILLA | PR | 00603 | |
| 627110 | CARMEN L ROSA BATISTA | HC 5 BOX 94207 | | | | ARECIBO | PR | 00612 | |
| 75752 | CARMEN L ROSA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 841914 | CARMEN L ROSA DIAZ | HC 71 BOX 7393 | | | | CAYEY | PR | 00736-9131 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627111 | CARMEN L ROSA GOMEZ | COND AGUEYBANA APTR 402 | VILLA GRANADA | | | SAN JUAN | PR | 00923 | |
| 627112 | CARMEN L ROSADO CEDENO | COND EL SOL VIEJO SAN JUAN | 102 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 627113 | CARMEN L ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 75753 | CARMEN L ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 627114 | CARMEN L ROSARIO | A 101 COND REPARTO LA PLAYA | | | | ARECIBO | PR | 00612 | |
| 627115 | CARMEN L ROSARIO | PO BOX 956 | | | | TOA BAJA | PR | 00956 | |
| 75754 | CARMEN L ROSARIO CAEZ | ADDRESS ON FILE | | | | | | | |
| 627116 | CARMEN L ROSARIO COSME | PO BOX 784 | | | | GARROCHALES | PR | 00652 | |
| 627118 | CARMEN L ROSARIO CRUZ | BO AMELIA | 4 CALLE MILAN PADRON | | | GUAYNABO | PR | 00965 | |
| 627117 | CARMEN L ROSARIO CRUZ | HC 4 BOX 4645 | | | | HUMACAO | PR | 00791-9546 | |
| 75755 | CARMEN L ROSARIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 627119 | CARMEN L ROSARIO ONEILL | 1953 AVE BARBOSA | | | | SAN JUAN | PR | 00912 | |
| 627120 | CARMEN L ROSARIO RODRIGUEZ | P O BOX 3756 | | | | CAROLINA | PR | 00984 | |
| 627121 | CARMEN L ROSARIO SANCHEZ | URB SANTA JUANA II | G 10 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 627122 | CARMEN L RUIZ LABOY | HC 3 BOX 10220 | | | | YABUCOA | PR | 00767 | |
| 627123 | CARMEN L RUIZ RAMOS | PO BOX 207 | | | | CAMUY | PR | 00627 | |
| 627124 | CARMEN L RUIZ RIVERA | 509 URB FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| 627125 | CARMEN L SALGADO SERRANO | HC 73 BOX 5361 | | | | MARANJITO | PR | 00719 | |
| 75756 | CARMEN L SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 627126 | CARMEN L SANCHEZ ALEJANDRO | P O BOX 257 | | | | COMERIO | PR | 00782 | |
| 627127 | CARMEN L SANCHEZ ENCARNACION | MANSIONES DE CAROLINA | UU 38 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 75757 | CARMEN L SANCHEZ FERMIN | ADDRESS ON FILE | | | | | | | |
| 624986 | CARMEN L SANCHEZ MARTINEZ | HC 1 BOX 6952 | | | | SALINAS | PR | 00751 | |
| 627128 | CARMEN L SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 627129 | CARMEN L SANCHEZ RIVERA | HC 2 BOX 10810 | BO BUCARABONES | | | LAS MARIAS | PR | 00670 | |
| 75758 | CARMEN L SANCHEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 627130 | CARMEN L SANCHEZ SANTIAGO | HC 02 BOX 1905 | | | | YABUCOA | PR | 00767 | |
| 627131 | CARMEN L SANFELIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 75759 | CARMEN L SANTA | ADDRESS ON FILE | | | | | | | |
| 627132 | CARMEN L SANTA TRINIDAD | P O BOX 4137 | | | | CIALES | PR | 00638 | |
| 627133 | CARMEN L SANTANA FERRER | ADDRESS ON FILE | | | | | | | |
| 627134 | CARMEN L SANTIAGO | PO BOX 7437 | | | | PONCE | PR | 00732-7437 | |
| 627136 | CARMEN L SANTIAGO | RES SIERRA LINDA | EDIF 9 APT 198 | | | BAYAMON | PR | 00957 | |
| 627135 | CARMEN L SANTIAGO | YELLOWSTONE Y 11 PARGARDEN | | | | SAN JUAN | PR | 00926 | |
| 627137 | CARMEN L SANTIAGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 627138 | CARMEN L SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 627139 | CARMEN L SANTIAGO COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627140 | CARMEN L SANTIAGO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 627141 | CARMEN L SANTIAGO MEDERO | ADDRESS ON FILE | | | | | | | |
| 627142 | CARMEN L SANTIAGO MEDINA | VILLA FONTANA | ML15 VIA 22 | | | CAROLINA | PR | 00983 | |
| 627143 | CARMEN L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 627144 | CARMEN L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 627145 | CARMEN L SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 627146 | CARMEN L SANTOS BAEZ | BO SALTO | BZN 3131 | | | CIDRA | PR | 00739 | |
| 627147 | CARMEN L SANTOS FELICIANO | JARDINES DE BERWIND | EDIF J 2 APTO 108 | | | SAN JUAN | PR | 00924 | |
| 75761 | CARMEN L SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 627148 | CARMEN L SEBASTIAN MORALES | RES LOS LIRIOS | EDIF 1 APT 15 | | | SAN JUAN | PR | 00907 | |
| 75762 | CARMEN L SELPA BAEZ | ADDRESS ON FILE | | | | | | | |
| 75763 | CARMEN L SELPA BAEZ | ADDRESS ON FILE | | | | | | | |
| 624989 | CARMEN L SERRANO FIGUEROA | URB GOLDEN HILLS | 1364 CALLE PLUTON | | | DORADO | PR | 00646 | |
| 75764 | CARMEN L SERRANO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 75765 | CARMEN L SERRANO ORTA | ADDRESS ON FILE | | | | | | | |
| 627149 | CARMEN L SEVILLA CENTENO | JARDINES DE CAPARRA | V 14 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 75766 | CARMEN L SIERRA ORTIZ | BO JUAN SANCHEZ | BUZON 158 C | | | BAYAMON | PR | 00959 | |
| 627150 | CARMEN L SIERRA ORTIZ | HC 43 BOX 10906 | | | | CAYEY | PR | 00736 | |
| 627151 | CARMEN L SIERRA RODRIGUEZ | URB ALTAMESA | 1701 CALLE SANTA BARBARA | | | SAN JUAN | PR | 00921 | |
| 75767 | CARMEN L SILVA MAISONET | ADDRESS ON FILE | | | | | | | |
| 75768 | CARMEN L SILVA ROMERO | ADDRESS ON FILE | | | | | | | |
| 627152 | CARMEN L SOSTRE CINTRON | HC 73 BOX 5909 | | | | NARANJITO | PR | 00719 | |
| 75769 | CARMEN L SOTO GARCIAS | ADDRESS ON FILE | | | | | | | |
| 841915 | CARMEN L SOTO PLANAS | VALLE TOLINA | M21 CALLE MONA MARTI | | | CAGUAS | PR | 00727-2346 | |
| 75770 | CARMEN L SUAREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 75771 | CARMEN L SUAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 75772 | CARMEN L TANON CUEVAS | ADDRESS ON FILE | | | | | | | |
| 75773 | CARMEN L TAPIA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 627153 | CARMEN L TAPIA TAPIA | ADDRESS ON FILE | | | | | | | |
| 627154 | CARMEN L TIRADO ARROYO | HC 1 BOX 4464 | | | | YABUCOA | PR | 00767-9604 | |
| 75774 | CARMEN L TIRADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 627155 | CARMEN L TORRES ARROYO | HC 02 BOX 14464 | | | | CAROLINA | PR | 00987 | |
| 627156 | CARMEN L TORRES COTTO | HC 02 BOX 29977 | | | | CAGUAS | PR | 00727 | |
| 627157 | CARMEN L TORRES FUENTES | PO BOX 6731 | | | | PONCE | PR | 00733 | |
| 627158 | CARMEN L TORRES GONZALEZ | JARD DEL CARIBE | 108 CALLE 1 | | | PONCE | PR | 00728 | |
| 75775 | CARMEN L TORRES MOLINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627160 | CARMEN L TORRES ORTIZ | PO BOX 1000 SUITE 130 | | | | CAYEY | PR | 00736 | |
| 75776 | CARMEN L TORRES SOTO | ADDRESS ON FILE | | | | | | | |
| 75778 | CARMEN L TRAVIESO COLON | ADDRESS ON FILE | | | | | | | |
| 627161 | CARMEN L TROCHE FERNANDEZ | CUESTA LAS PIEDRAS | EDIF 12 APT 89 | | | MAYAGUEZ | PR | 00680 | |
| 627162 | CARMEN L TROCHE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627164 | CARMEN L UBARRI APONTE | HC 02 BOX 15052 | | | | LAJAS | PR | 00667 | |
| 627163 | CARMEN L UBARRI APONTE | HC 2 BOX 15052 | | | | LAJAS | PR | 00667 | |
| 627165 | CARMEN L VALEDON RENTA | ADDRESS ON FILE | | | | | | | |
| 627166 | CARMEN L VALENTIN BONILLA | P O BOX 734 | | | | SABANA GRANDE | PR | 00637 | |
| 627167 | CARMEN L VALENTIN MORALES | ADDRESS ON FILE | | | | | | | |
| 627168 | CARMEN L VALENTIN VALENTIN | HC 1 BOX 2269 | | | | LAS MARIAS | PR | 00670 | |
| 627169 | CARMEN L VALENTIN VARGAS | ADDRESS ON FILE | | | | | | | |
| 75779 | CARMEN L VALENTIN VARGAS | ADDRESS ON FILE | | | | | | | |
| 627170 | CARMEN L VALES ADORNO | RES RAMOS ANTONINI | EDIF 64 APT 655 | | | SAN JUAN | PR | 00924 | |
| 627171 | CARMEN L VALLE VILLANUEVA | BO CANTITO | BOX 43 CALLE 3 | | | MANATI | PR | 00674 | |
| 627172 | CARMEN L VAZQUEZ | P O BOX 8774 | | | | VEGA BAJA | PR | 00693 | |
| 627173 | CARMEN L VAZQUEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 75780 | CARMEN L VAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 627174 | CARMEN L VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 627175 | CARMEN L VAZQUEZ FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 627176 | CARMEN L VAZQUEZ LOPEZ | P O BOX 1394 | | | | CAYEY | PR | 00736 | |
| 75781 | CARMEN L VAZQUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 627177 | CARMEN L VAZQUEZ REYES | HC 1 BOX 7111 | | | | LAS PIEDRAS | PR | 00771 | |
| 75782 | CARMEN L VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 627178 | CARMEN L VAZQUEZ TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 627179 | CARMEN L VAZQUEZ VAZQUEZ | URB MONTESORIA II | 179 CALLE ARENAS | | | AGUIRRE | PR | 00704 | |
| 627180 | CARMEN L VAZQUEZ ZAYAS | HC 02 BO HELECHAL | PO BOX 8955 | | | BARRANQUITAS | PR | 00794 | |
| 627181 | CARMEN L VEGA MARTINEZ | PO BOX 505 | | | | GARROCHALES | PR | 00652 | |
| 627182 | CARMEN L VEGA SEMIDEI | BOX 1272 | | | | CAGUAS | PR | 00726 | |
| 627183 | CARMEN L VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 75783 | CARMEN L VELAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 627184 | CARMEN L VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 627185 | CARMEN L VELEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 627186 | CARMEN L VELEZ MUNIZ | VILLAS DEL CAFETAL | I 3 CALLE 1 | | | YAUCO | PR | 00698-3422 | |
| 75785 | CARMEN L VELEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 627187 | CARMEN L VELEZ SERRANO | PO BOX 1029 | | | | COAMO | PR | 00769 | |
| 627189 | CARMEN L VENDRELL TORRES | 194 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627188 | CARMEN L VENDRELL TORRES | HC 01 BOX 10789 | | | | AGUADILLA | PR | 00603 | |
| 627190 | CARMEN L VICENTE CINTRON | RES MANUEL MARTORELL | EDIF 5 APT 43 | | | COMERIO | PR | 00782 | |
| 627191 | CARMEN L VIERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 627192 | CARMEN L VIGO | ADDRESS ON FILE | | | | | | | |
| 627193 | CARMEN L VILLANUEVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75788 | CARMEN L VILLARINI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627194 | CARMEN L VILLARONGA LOPEZ | 2105 COND LA ARBOLEDA | | | | GUAYNABO | PR | 00966 | |
| 627195 | CARMEN L ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627196 | CARMEN L ZAYAS RIVERA | HC 71 BOX 3520 | | | | NARANJITO | PR | 00719 | |
| 75789 | CARMEN L. ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75790 | CARMEN L. ALICEA COTTO | ADDRESS ON FILE | | | | | | | |
| 75791 | CARMEN L. CALCANO ALLENDE | ADDRESS ON FILE | | | | | | | |
| 627197 | CARMEN L. CARDONA | ADDRESS ON FILE | | | | | | | |
| 75792 | CARMEN L. CLEMENTE PLAZA | ADDRESS ON FILE | | | | | | | |
| 75793 | CARMEN L. COLON COLON | ADDRESS ON FILE | | | | | | | |
| 75794 | CARMEN L. CONCEPCION RIOS | ADDRESS ON FILE | | | | | | | |
| 627198 | CARMEN L. DE JESUS OCASIO | ADDRESS ON FILE | | | | | | | |
| 627199 | CARMEN L. DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 75795 | CARMEN L. ENCARNACION DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 75796 | CARMEN L. FERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 75797 | CARMEN L. GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 627200 | CARMEN L. GARCIA Y LUIS A. OCASIO TUTOR | ADDRESS ON FILE | | | | | | | |
| 75798 | CARMEN L. GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 75799 | CARMEN L. GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 627201 | CARMEN L. GRAU MORALES | ADDRESS ON FILE | | | | | | | |
| 627202 | CARMEN L. GRAU MORALES | ADDRESS ON FILE | | | | | | | |
| 627203 | CARMEN L. HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 75800 | CARMEN L. HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 75801 | CARMEN L. HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 75802 | CARMEN L. JIMENEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 75803 | CARMEN L. KUILAN | ADDRESS ON FILE | | | | | | | |
| 75804 | CARMEN L. LAMOURT MARTIR | ADDRESS ON FILE | | | | | | | |
| 75805 | Carmen L. Lopez Leon | ADDRESS ON FILE | | | | | | | |
| 75806 | CARMEN L. LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627204 | CARMEN L. MARRERO MEDINA | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 009360000 | |
| 75807 | CARMEN L. MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 75808 | CARMEN L. MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 75809 | CARMEN L. MELENDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 75810 | CARMEN L. MIRANDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75811 | CARMEN L. MURIEL FALCON | ADDRESS ON FILE | | | | | | | |
| 627205 | CARMEN L. NIEVES FIGUEROA | APARTADO 576 | | | | NARANJITO | PR | 00719 | |
| 75812 | Carmen L. Ocasio Delgado | ADDRESS ON FILE | | | | | | | |
| 75813 | CARMEN L. ORTIZ BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| 75814 | CARMEN L. OTERO MUÐOZ | ADDRESS ON FILE | | | | | | | |
| 75815 | CARMEN L. OTERO MUÐOZ | ADDRESS ON FILE | | | | | | | |
| 75816 | CARMEN L. OTERO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 75817 | CARMEN L. OTERO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 75818 | CARMEN L. OTERO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 75819 | CARMEN L. PADILLA CARRERAS | ADDRESS ON FILE | | | | | | | |
| 75820 | CARMEN L. PADILLA CARRERAS | ADDRESS ON FILE | | | | | | | |
| 627206 | CARMEN L. PAGAN ARROYO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 75821 | CARMEN L. PEARSON HERNAIZ | ADDRESS ON FILE | | | | | | | |
| 75822 | CARMEN L. PEREZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 75823 | CARMEN L. PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 75824 | CARMEN L. PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 627207 | CARMEN L. PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75825 | CARMEN L. PÉREZ LÓPEZ | LCDO. DOMINGO QUILES ROSADO | COND. SAN ALBERTO | 605 AVE. CONDADO STE. 621 | | SAN JUAN | PR | 00907-3823 | |
| 75826 | CARMEN L. PÉREZ LÓPEZ | LCDO. NICOLÁS NOGUERAS CARTAGENA | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 | |
| 627208 | CARMEN L. PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 627827 | CARMEN L. PINEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 75828 | CARMEN L. PINET RAMOS | ADDRESS ON FILE | | | | | | | |
| 627209 | CARMEN L. QUINONES | ADDRESS ON FILE | | | | | | | |
| 75830 | CARMEN L. RIVERA HADDOCK | ADDRESS ON FILE | | | | | | | |
| 627210 | CARMEN L. RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75831 | CARMEN L. RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627211 | CARMEN L. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 627212 | CARMEN L. RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627213 | CARMEN L. RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 75833 | CARMEN L. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 627214 | CARMEN L. SANCHEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 75834 | CARMEN L. SERRANO SERRANO | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 75835 | CARMEN L. SERRANO SERRANO | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 75836 | CARMEN L. SIERRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75837 | CARMEN L. SOLIS FUENTES | ADDRESS ON FILE | | | | | | | |
| 75838 | CARMEN L. SOTO CINTRON | ADDRESS ON FILE | | | | | | | |
| 624990 | CARMEN L. SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 75839 | CARMEN L. TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 75840 | CARMEN L. UMPIERRE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75841 | CARMEN L. UMPIERRE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75842 | Carmen L. Valentin Orozco | ADDRESS ON FILE | | | | | | | |
| 75843 | CARMEN L. VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75844 | CARMEN L. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 75845 | CARMEN L. VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75846 | CARMEN L. VELAZQUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 75847 | CARMEN L. VELEZ BERDECIA | ADDRESS ON FILE | | | | | | | |
| 627215 | CARMEN L.CIRINO CANALES | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 75848 | CARMEN L.DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 627216 | CARMEN L.RIVERA SANTOS | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 00936 | |
| 627217 | CARMEN LABOY LLORENS | COND MONTE SUR APT 502B | 180 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 627218 | CARMEN LABOY PEREZ | HC 867 BOX 21625 | | | | FAJARDO | PR | 00738 | |
| 627219 | CARMEN LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627220 | CARMEN LABRADOR | 56 CALLE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 627221 | CARMEN LACEVEDO | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 627222 | CARMEN LAGUER FRANCO | ADDRESS ON FILE | | | | | | | |
| 75849 | CARMEN LAGUER FRANCO | ADDRESS ON FILE | | | | | | | |
| 627223 | CARMEN LAMOURT PUJOLS | P O BOX 22115 | | | | SAN JUAN | PR | 00931-2115 | |
| 627224 | CARMEN LANGE MALAVE | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 75850 | CARMEN LANTIGUA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627225 | CARMEN LAPORTE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 627226 | CARMEN LARACUENTE ORTIZ | URB SAN FELIPE | J 8 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 627227 | CARMEN LARREGUI OTERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627228 | CARMEN LARROY | URB VENUS GARDENS | AC 18 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 627229 | CARMEN LASSALLE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 75851 | CARMEN LASSEN QUILES | ADDRESS ON FILE | | | | | | | |
| 627230 | CARMEN LATIMER TAPIA | SEC A LA CENTRAL | BUZON 2208 | | | CANOVANAS | PR | 00729 | |
| 627232 | CARMEN LAURA ALVAREZ RODRIGUEZ | P O BOX 997 | | | | VEGA BAJA | PR | 00694 | |
| 627233 | CARMEN LAURA SALVA | URB SANTA CLARA | X 31 CALLE SABILA | | | GUAYNABO | PR | 00969 | |
| 75852 | CARMEN LAUSELL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75853 | CARMEN LAUZURIQUE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75854 | CARMEN LAZU GARCIA | ADDRESS ON FILE | | | | | | | |
| 627234 | CARMEN LAZU GARCIA | ADDRESS ON FILE | | | | | | | |
| 627235 | CARMEN LEANDRY SANTIAGO | PO BOX 1292 | | | | SANTA ISABEL | PR | 00757 | |
| 627236 | CARMEN LEBRON | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 75855 | CARMEN LEBRON CORTES | ADDRESS ON FILE | | | | | | | |
| 627237 | CARMEN LEBRON DE AVILES | ADDRESS ON FILE | | | | | | | |
| 627238 | CARMEN LEBRON DE BONET | AMPLIACION ALTO APOLO | N 7 CALLE C | | | GUAYNABO | PR | 00969 | |
| 627239 | CARMEN LEBRON GONZALEZ | PARQUE MONTERREY I | EDIF 110 APTO 105 | | | PONCE | PR | 00731 | |
| 75856 | CARMEN LEBRON ORTEGA | ADDRESS ON FILE | | | | | | | |
| 627240 | CARMEN LEBRON VARGAS | CALLE LIDICEM 55 (BAJOS) | | | | PONCE | PR | 00731 | |
| 627241 | CARMEN LEBRON VARGAS | HC 6 BOX 4275 COTO LAUREL | | | | PONCE | PR | 00780 | |
| 627242 | CARMEN LECOEUR DUPONT | 52 CALLE RIERA PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 627243 | CARMEN LEDESMA ARROYO | COND LA PUNTILLA | EDIF D 1 APT 9 | | | SAN JUAN | PR | 00902 | |
| 627244 | CARMEN LEDESMA GONZALEZ | 331 CALLE TRAIDOR | | | | SAN JUAN | PR | 00917 | |
| 627245 | CARMEN LEE DE PABLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 75857 | CARMEN LEFRANC RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627246 | CARMEN LEON | RES BRISAS DE SAN ALFONSO | EDIF 5 PAT 2 | | | CAGUAS | PR | 00725 | |
| 627247 | CARMEN LEON RIOS | 3RA EXT LAS DELICIAS | 3758 GUANICA | | | PONCE | PR | 00728 | |
| 627248 | CARMEN LEON ROSADO | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 627249 | CARMEN LEYDA HERNANDEZ MATEOS | 58 CALLE EUGENIO CUEVAS | | | | MAYAGUEZ | PR | 00680 | |
| 627251 | CARMEN LIDIA AYALA RIOS | 4TA EXT COUNTRY CLUB | QK 14 CALLE 531 | | | SAN JUAN | PR | 00982 | |
| 75858 | CARMEN LIDIA JORGE | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA RAMÍREZ; LUIS A. RODRÍGUEZ MUÑOZ | EDIFICIO JULIO BOGORICÍN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| 75859 | CARMEN LISSIETTE ANDUJAR LUNA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75860 | CARMEN LLANOS V ADMI REHABILTACION VOCACIONAL | LCDO. PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 75861 | CARMEN LLERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627253 | CARMEN LLERAS RESTO | URB LOMA DE TRUJILLO | I 2 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 75862 | CARMEN LOINAZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 75863 | CARMEN LOPEZ / MILTON MONTALVO | ADDRESS ON FILE | | | | | | | |
| 627255 | CARMEN LOPEZ AYALA | URB SAN FELIPE | E 11 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 627256 | CARMEN LOPEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 627257 | CARMEN LOPEZ CARDONA | PO BOX 132 | | | | AGUADA | PR | 00602 | |
| 75864 | CARMEN LOPEZ CARRASQUILLO MD MPH | ADDRESS ON FILE | | | | | | | |
| 627258 | CARMEN LOPEZ CONCEPCION | HC 04 BOX 45366 | | | | CAGUAS | PR | 00725-9613 | |
| 627259 | CARMEN LOPEZ COSS | BO PALMAS | 39 CALLE SANTA MARTA | | | CATANO | PR | 00962 | |
| 75865 | CARMEN LOPEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 627260 | CARMEN LOPEZ DE VICTORIA BOTTARI | COND TORRE LINDA APT 405 | 85 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 627261 | CARMEN LOPEZ DIPINI | VILLA UNIVERSITARIA | Q 21 CALLE 22 | | | HUMACAO | PR | 00791 | |
| 75866 | CARMEN LOPEZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 75867 | CARMEN LOPEZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 75868 | CARMEN LOPEZ GUARDARRAMA | ADDRESS ON FILE | | | | | | | |
| 75869 | CARMEN LOPEZ HERNANDEZ | MEDIANIA ALTA | HC 1 BOX 6211 | | | LOIZA | PR | 00772 | |
| 627262 | CARMEN LOPEZ HERNANDEZ | PO BOX 1286 | | | | VEGA ALTA | PR | 00692 | |
| 627263 | CARMEN LOPEZ LEBRON | URB APONTE | B 2 CALLE 8 | | | CAYEY | PR | 00736 | |
| 627264 | CARMEN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 627266 | CARMEN LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 627265 | CARMEN LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 627267 | CARMEN LOPEZ MEDINA | VILLA CAMAL- BO JOBOS | BUZON 1041 CALLE CORAL | | | ISABELA | PR | 00662 | |
| 627254 | CARMEN LOPEZ OCASIO | BOX 2320 | | | | ARECIBO | PR | 00613 | |
| 75870 | CARMEN LOPEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 627268 | CARMEN LOPEZ PIZARRO | URB LOS PINOS | 772 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00924 | |
| 627269 | CARMEN LOPEZ RIVERA | LA PLENA | E3 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 627271 | CARMEN LOPEZ RODRIGUEZ | TINTILLO GARDENS | H 25 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 627270 | CARMEN LOPEZ RODRIGUEZ | URB MINIMA | 21 CALLE MINIMA | | | CAYEY | PR | 00736 | |
| 75871 | CARMEN LOPEZ ROSARIO | CALLE 7 BOX 11 RIO PLANTATION | | | | BAYAMON | PR | 00961 | |
| 627272 | CARMEN LOPEZ ROSARIO | RIO PLANTATION | CALLE 7 BOX 11 | | | BAYAMON | PR | 00961 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 627273 | CARMEN LOPEZ ROSARIO | RIO PLATATION | BOX 11 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 75872 | CARMEN LOPEZ ROSARIO | RR 2 BOX 5862 | | | | TOA ALTA | PR | 00953 | |
| 75873 | CARMEN LOPEZ RUIZ | IVONNE CRUZ SERRANO | PO BOX 11897 | | | SAN JUAN | PR | 00922 | |
| 75874 | CARMEN LOPEZ RUIZ | JOSE MORALES ARROYO | EDFI. ASOCIACIÓN DE MAESTROS ELA | 452 AVE. PDL | OFIC 514 | HARO REY | PR | 00918-3413 | |
| 75875 | CARMEN LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 75876 | CARMEN LOPEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 627274 | CARMEN LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 627275 | CARMEN LORENZO | HC 01 BOX 4328 | | | | RINCON | PR | 00677 | |
| 75877 | CARMEN LORENZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 627277 | CARMEN LOURDES TORRES DIAZ | URB SANTA MARIA | 7148 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00719-1019 | |
| 627278 | CARMEN LOZADA BRUNO | HC 2 BOX 44668 | | | | VEGA BAJA | PR | 00693 | |
| 627279 | CARMEN LOZADA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 627280 | CARMEN LOZADA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 75878 | CARMEN LOZADA RAMOS | ADDRESS ON FILE | | | | | | | |
| 75879 | CARMEN LOZADA RAMOS | ADDRESS ON FILE | | | | | | | |
| 627281 | CARMEN LOZADA REYES | PO BOX 2604 | | | | GUAYNABO | PR | 00970 | |
| 627282 | CARMEN LOZADA VELAZQUEZ | HC 01 BOX 17341 | | | | HUMACAO | PR | 00791 | |
| 627283 | CARMEN LUCIANO FRATICELLI | P O BOX 561416 | | | | GUAYANILLA | PR | 00656 | |
| 75880 | CARMEN LUGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 627284 | CARMEN LUGO DAVILA | RES JARD DE ORIENTE | EDIF 8 APT 147 | | | HUMACAO | PR | 00791 | |
| 75881 | CARMEN LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 627285 | CARMEN LUGO NIEVES | BO CAMACEYES | CARR 107 R 407 | | | AGUADILLA | PR | 00603 | |
| 627286 | CARMEN LUGO ORTIZ | P O BOX 21054 | | | | SAN JUAN | PR | 00928-1054 | |
| 627287 | CARMEN LUGO ORTIZ | PO BOX 40498 | | | | SAN JUAN | PR | 00940-0498 | |
| 627288 | CARMEN LUGO QUILES | BO BAYAMON | BOX 1016 | | | CIDRA | PR | 00739 | |
| 75882 | CARMEN LUGO SOMOLINOS | LCDA. SHIRLEY M. MONGE | GALERÍA PASEOS | 100 GRAN BOULEVAR PASEOS | SUITE 207A | SAN JUAN | PR | 00926 | |
| 627289 | CARMEN LUISA RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 627290 | CARMEN LUISA SANCHEZ TIRADO | HC 01 BOX 4757 | | | | RINCON | PR | 00677 | |
| 75883 | Carmen Luna Echevarria | ADDRESS ON FILE | | | | | | | |
| 627291 | CARMEN LUZ ALFARO | UNIVERSITY GARDENS | 274 GEORGES TOWN | | | SAN JUAN | PR | 00927 | |
| 75884 | CARMEN LUZ CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 627292 | CARMEN LUZ HERNANDEZ MENDEZ | 188 COND TERRAZUL | | | | ARECIBO | PR | 00612 | |
| 75885 | CARMEN LUZ PENA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 627293 | CARMEN LUZ SANJURJO | SAN ISIDRO | PARC 376 BOX B 9 | | | CANOVANAS | PR | 00729 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 75886 | CARMEN LUZ SOLIVERA PLAUD | ADDRESS ON FILE | | | | | | | |
| 75887 | CARMEN LYDIA CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 75888 | CARMEN LYDIA COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 627294 | CARMEN LYDIA CORDERO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 627295 | CARMEN LYDIA CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 75889 | CARMEN LYDIA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 75890 | CARMEN LYDIA FELICIANO CLAVELL | ADDRESS ON FILE | | | | | | | |
| 75891 | CARMEN LYDIA FELICIANO CLAVELL | ADDRESS ON FILE | | | | | | | |
| 627296 | CARMEN LYDIA GARCIA LUGO | ADDRESS ON FILE | | | | | | | |
| 75892 | CARMEN LYDIA MELON BONILLA | ADDRESS ON FILE | | | | | | | |
| 627297 | CARMEN LYDIA MONTESINO RIVERA | HC 3 BOX 14877 | | | | COROZAL | PR | 00783 | |
| 75893 | CARMEN LYDIA ORTIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 75894 | CARMEN LYDIA ORTIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 75895 | CARMEN LYDIA ORTIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 627298 | CARMEN LYDIA ORTIZ RIVERA | COND ALAMEDA TOWER 3 APT 407 | | | | GUAYNABO | PR | 00921 | |
| 75896 | CARMEN LYDIA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627299 | CARMEN LYDIA RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 627300 | CARMEN LYDIA REYES | ADDRESS ON FILE | | | | | | | |
| 627301 | CARMEN LYDIA RIVERA CALDERON | URB SIERRA BAYAMON | 13 BLOQ 80 CALLE 69 | | | BAYAMON | PR | 00961 | |
| 75897 | CARMEN LYDIA SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 627302 | CARMEN LYDIA TORRES ROSARIO | JARD DE MAYAGUEZ | EDIF 3 APT 311 | | | MAYAGUEZ | PR | 00680 | |
| 75898 | CARMEN M . ORTIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 627305 | CARMEN M ABRIL HERNANDEZ | HC 03 BOX 8140 | | | | GUAYNABO | PR | 00971 | |
| 627306 | CARMEN M ACEVEDO COLON | ADDRESS ON FILE | | | | | | | |
| 627307 | CARMEN M ACEVEDO PAGAN | EXT LOS ANGELES | WL 14 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| 75899 | CARMEN M ACEVEDO SELVA | ADDRESS ON FILE | | | | | | | |
| 75900 | CARMEN M ACOSTA DE CORREA | ADDRESS ON FILE | | | | | | | |
| 75902 | CARMEN M ADORNO ROSADO | CARR. #2 KM 25.4 C/ COLIBRI 192 LOS MONTES | | | | DORADO | PR | 00646-9411 | |
| 627308 | CARMEN M ADORNO ROSADO | LOS MONTES | 192 CALLE COLIBRI | | | DORADO | PR | 00646-9411 | |
| 627309 | CARMEN M AGOSTO SANTANA | EXT CAGUAX | T25 CALLE TUREY | | | CAGUAS | PR | 00725 | |
| 627310 | CARMEN M AGOSTO SERRANO | ADDRESS ON FILE | | | | | | | |
| 627311 | CARMEN M AGOSTO VARGAS | PO BOX 52 | 10 COND ARIEL | | | COMERIO | PR | 00782 | |
| 627312 | CARMEN M AGUEDA VILLANUEVA | HC 5 BOX 54928 | | | | HATILLO | PR | 00659 | |
| 75903 | CARMEN M AGUILAR GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627313 | CARMEN M ALAMO DIAZ | URB JARDINES DE GURABO | 163 CALLE 8 | | | GURABO | PR | 00778 | |
| 75904 | CARMEN M ALCARAZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 627314 | CARMEN M ALEJANDRO ESTRELLA | URB HANAS DAVILA | O 31 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 75906 | CARMEN M ALMONTES FIGUEROA | BO CEIBA SUR | CARR 934 KM 1 HM 4 | | | JUNCOS | PR | 00777 | |
| 627315 | CARMEN M ALMONTES FIGUEROA | HC 01 BOX 5297 | | | | JUNCOS | PR | 00777 | |
| 627316 | CARMEN M ALVARADO MATEO | HC 03 BOX 18412 | | | | COAMO | PR | 00769 | |
| 75907 | CARMEN M ALVARADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 75909 | CARMEN M ALVARADO VAZQUEZ | BO PALO HINCADO | CARR 156 INTERIOR | | | BARRANQUITAS | PR | 00794 | |
| 627318 | CARMEN M ALVARADO VAZQUEZ | COLINAS DE FAIR VIEW | 4112 CALLE 208 | | | TRUJILLO ALTO | PR | 00976-8251 | |
| 627317 | CARMEN M ALVARADO VAZQUEZ | P O BOX 681 | | | | BARRANQUITAS | PR | 00794 | |
| 75910 | CARMEN M ALVAREZ ALAYON | ADDRESS ON FILE | | | | | | | |
| 627319 | CARMEN M ALVAREZ BERGANZO | HC 01 BOX 25088 | | | | VEGA BAJA | PR | 00693 | |
| 627320 | CARMEN M ALVAREZ CORDERO | 2393 CALLE SAN JOSE | | | | SAN JUAN | PR | 00915 | |
| 75911 | CARMEN M ALVAREZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 75912 | CARMEN M ALVAREZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 627321 | CARMEN M ALVAREZ RONDON | PO BOX 9655 | | | | SAN JUAN | PR | 00908 | |
| 627322 | CARMEN M ALVAREZ SANES | HC 1 BOX 6301 | | | | VIEQUES | PR | 00765 | |
| 627323 | CARMEN M ALVERIO DELGADO | JAIME C RODRIGUEZ | B 13 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 627324 | CARMEN M ANDINO SANTIAGO | BO PALMAS | 152 CALLE CUCHARILLAS | | | CATANO | PR | 00962 | |
| 627325 | CARMEN M ANDUJAR CORTES | ADDRESS ON FILE | | | | | | | |
| 627326 | CARMEN M ANDUJAR RIVERA | HC 2 BOX 45802 | | | | VEGA BAJA | PR | 00693 | |
| 627327 | CARMEN M ANTUNA ROSARIO | MSC 481 | PO BOX 4035 | | | ARECIBO | PR | 00612 | |
| 75914 | CARMEN M APONTE | ADDRESS ON FILE | | | | | | | |
| 75915 | CARMEN M APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 75916 | CARMEN M APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627328 | CARMEN M APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627329 | CARMEN M ARBELO NIEVES | ADDRESS ON FILE | | | | | | | |
| 75917 | CARMEN M AROCHO NIEVES | ADDRESS ON FILE | | | | | | | |
| 75918 | CARMEN M AROCHO SERRANO | ADDRESS ON FILE | | | | | | | |
| 627330 | CARMEN M ARROYO OLIVARES | HC 2 BOX 8633 | | | | JUANA DIAZ | PR | 00795 | |
| 627331 | CARMEN M ARROYO ORTIZ | BO PAMPANOS | 235 CJON SABATER | | | PONCE | PR | 00717-0354 | |
| 627332 | CARMEN M ARROYO POMALES | ADDRESS ON FILE | | | | | | | |
| 627333 | CARMEN M ARROYO SEDA | PUERTO REAL | 15 CALLE 10 | | | CABO ROJO | PR | 00623 | |
| 627334 | CARMEN M ARYUSO BENITEZ | COND CUESTAL HOUSE | 212 RIO PIEDRAS | | | SAN JUAN | PR | 00926 | |
| 627335 | CARMEN M AVILES GONZALEZ | VILLAS DE MONTE CARLO APT 1801 | | | | SAN JUAN | PR | 00924 | |
| 75919 | CARMEN M AVILES INOSTROZA | ADDRESS ON FILE | | | | | | | |
| 627336 | CARMEN M AVILES ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75920 | CARMEN M AVILES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627337 | CARMEN M AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 75921 | CARMEN M AYALA TROCHE | ADDRESS ON FILE | | | | | | | |
| 627338 | CARMEN M BAEZ RIVERA | 78 CALLE PADIAL | | | | CAGUAS | PR | 00725 | |
| 75923 | CARMEN M BALASQUIDE | ADDRESS ON FILE | | | | | | | |
| 627339 | CARMEN M BALDAGUEZ MATOS | VILLA DEL REY | 2E 3 GALES | | | CAGUAS | PR | 00725 | |
| 75924 | CARMEN M BARBOSA ROBLES | # 305 CALLE OLIVERAS | CARRETERA 100 KM 5 7 BO MIRADERO | | | CABO ROJO | PR | 00623 | |
| 627340 | CARMEN M BARBOSA ROBLES | REP MIRADERO | 305 CALLE OLIVERAS | | | CABO ROJO | PR | 00623 | |
| 627341 | CARMEN M BARZANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 627342 | CARMEN M BASORA MARTINEZ | CONDOMINIO ALTO APOLO TOWER | 2102 CALLE SIRCE APT 3 B | | | GUAYNABO | PR | 00969-5057 | |
| 75925 | CARMEN M BATISTA BORRERO | ADDRESS ON FILE | | | | | | | |
| 75926 | CARMEN M BELLIDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 841916 | CARMEN M BENITEZ QUIÑONES | PO BOX 7606 | | | | CAROLINA | PR | 00986-7606 | |
| 627343 | CARMEN M BENITEZ SANCHEZ | ALTURAS DE SAN LORENZO | H 58 CALLE 5 B | | | SAN LORENZO | PR | 00754 | |
| 75927 | CARMEN M BERBERENA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 627345 | CARMEN M BERMUDEZ AMARO | ADDRESS ON FILE | | | | | | | |
| 627344 | CARMEN M BERMUDEZ AMARO | ADDRESS ON FILE | | | | | | | |
| 627346 | CARMEN M BERRIOS | P O BOX 1081 | | | | JUNCOS | PR | 00777 | |
| 627347 | CARMEN M BERRIOS CRUZ | BOX 2749 | | | | CIDRA | PR | 00739 | |
| 627348 | CARMEN M BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 627349 | CARMEN M BERRIOS ORTIZ | URB VALLE ARRIBA HEIGHTS | AZ 8 CALLE FLAMBOYAN | | | CAROLINA | PR | 00983 | |
| 75928 | CARMEN M BERRIOS ORTIZ | URB VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 | |
| 627350 | CARMEN M BERRIOS PEREZ | PO BOX 364064 | | | | SAN JUAN | PR | 00936-4064 | |
| 627351 | CARMEN M BERRIOS RIVERA | URB VILLA NEVAREZ | 1045 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 627352 | CARMEN M BERRIOS SANTIAGO | BO LOS LLANOS CARR 5-45 | | | | COAMO | PR | 00769 | |
| 75929 | CARMEN M BERRIOS SOTO | ADDRESS ON FILE | | | | | | | |
| 75930 | CARMEN M BETANCOURT CEDRES | ADDRESS ON FILE | | | | | | | |
| 627353 | CARMEN M BONILLA ROSA | BDA SANTA CLARA | 46 CALLE C | | | SAN LORENZO | PR | 00754 | |
| 627354 | CARMEN M BONILLA SANCHEZ | BUEN CONSEJO | 1226 CALLE VALLEJO | | | SAN JUAN | PR | 00926 | |
| 627355 | CARMEN M BORGES | PO BOX 923 | | | | SAN LORENZO | PR | 00754 | |
| 627356 | CARMEN M BORGES FORTI | ADDRESS ON FILE | | | | | | | |
| 75931 | CARMEN M BOYER CARDOZA | ADDRESS ON FILE | | | | | | | |
| 627357 | CARMEN M BRAVO VILLANUEVA | URB SAN JOSE | 1266 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00682 | |
| 75932 | CARMEN M BRUNO PAGAN | ADDRESS ON FILE | | | | | | | |
| 75933 | CARMEN M BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627358 | CARMEN M BURGOS GONZALEZ | BO PADILLA | HC 02 BOX 10132 | | | COROZAL | PR | 00783 9712 | |
| 75934 | CARMEN M BURGOS GONZALEZ | HC-02 BOX 10132 | BO PADILLA | | | COROZAL | PR | 00783 9712 | |
| 841917 | CARMEN M BURGOS ORTIZ | BO TORO NEGRO | HC 1 BOX 4377 | | | CIALES | PR | 00638-9689 | |
| 75935 | CARMEN M BURGOS PICA | ADDRESS ON FILE | | | | | | | |
| 627359 | CARMEN M BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 627360 | CARMEN M CABALLERO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 627361 | CARMEN M CABALLERO RIVERA | URB CAPARRA TERRACE | 832 CALLE 9 S O | | | SAN JUAN | PR | 00921 | |
| 75936 | CARMEN M CABELLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 627362 | CARMEN M CABEZUDO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 627363 | CARMEN M CABRERA MARRERO | EXT VILLA RICA | D 20 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 627364 | CARMEN M CACERES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 75937 | CARMEN M CADIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 627365 | CARMEN M CADIZ OSORIO | BO DAGUAO | 891-1 BOX RURAL | | | NAGUABO | PR | 00718 | |
| 627366 | CARMEN M CAJIGAS RIVERA | URB TERESITA | AR 21 CALLE 39 | | | BAYAMON | PR | 00961 | |
| 75938 | CARMEN M CALDERON MONGIL | ADDRESS ON FILE | | | | | | | |
| 75939 | CARMEN M CAMACHO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75940 | CARMEN M CANALES PENA | ADDRESS ON FILE | | | | | | | |
| 841918 | CARMEN M CANCEL ORTIZ | 74 LAJAS ROAD | | | | ENSENADA | PR | 00647 | |
| 627367 | CARMEN M CANCEL VEGA | 2603 PASEO ANON | | | | LEVITTOWN | PR | 00949 | |
| 627368 | CARMEN M CANDELARIA AREVALO | AVE ROOSEVELT | APT 25 | | | PONCE | PR | 00731 | |
| 75941 | CARMEN M CANDELARIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 627369 | CARMEN M CANDELARIO RIOS | 124 VILLA SONSIRE | | | | MAYAGUEZ | PR | 00682-7830 | |
| 627370 | CARMEN M CARABALLO RIVERA | JARDINES MONTEBLANCO | B 18 CALLE C | | | YAUCO | PR | 00698 | |
| 627371 | CARMEN M CARMONA | P O BOX 520 | | | | SABANA SECA | PR | 00952-0520 | |
| 627372 | CARMEN M CARO RAMOS | ADDRESS ON FILE | | | | | | | |
| 627373 | CARMEN M CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 627374 | CARMEN M CARRERAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 627375 | CARMEN M CARRERAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 627376 | CARMEN M CARRERO TORRES | COND WINDSOR TOWER | 1213 AVE DE DIEGO 410 | | | SAN JUAN | PR | 00923 | |
| 627377 | CARMEN M CARRILLO CATALA | 782 CALLE 37 SE | | | | PUERTO NUEVO | PR | 00921 | |
| 627378 | CARMEN M CARRION SALAMAN | SISTEMA DEL RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 75944 | CARMEN M CARRO | ADDRESS ON FILE | | | | | | | |
| 75945 | CARMEN M CARTAGENA TORRES | ADDRESS ON FILE | | | | | | | |
| 627379 | CARMEN M CASTELLANO DIAZ | PO BOX 427 | | | | DORADO | PR | 00646 | |
| 75946 | CARMEN M CASTELLANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624961 | CARMEN M CASTILLO BACO | URB RIO CRISTAL | 1050 AVE SANTITO COLON | | | MAYAGUEZ | PR | 00680 1922 | |
| 627380 | CARMEN M CASTRO MARTINEZ | URB VILLA CAROLINA | BLOQ 19 20 CALLE 19 | | | CAROLINA | PR | 00985 | |
| 627382 | CARMEN M CASTRO OLIVERO | ADDRESS ON FILE | | | | | | | |
| 627381 | CARMEN M CASTRO OLIVERO | ADDRESS ON FILE | | | | | | | |
| 75947 | CARMEN M CEFINO | ADDRESS ON FILE | | | | | | | |
| 75948 | CARMEN M CHEVRES CHEVRES | ADDRESS ON FILE | | | | | | | |
| 75949 | CARMEN M CINTRON DE ESTEVES | ADDRESS ON FILE | | | | | | | |
| 75950 | CARMEN M CINTRON DE ESTEVES | ADDRESS ON FILE | | | | | | | |
| 75951 | CARMEN M CINTRON MEDINA | ADDRESS ON FILE | | | | | | | |
| 627383 | CARMEN M CLEMENTE PIZARRO | URB ALTURAS DE RIO GRANDE | E 235 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| 627384 | CARMEN M COLLAZO | ADDRESS ON FILE | | | | | | | |
| 627385 | CARMEN M COLLAZO | ADDRESS ON FILE | | | | | | | |
| 627386 | CARMEN M COLLAZO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 627387 | CARMEN M COLON | PO BOX 812 | | | | CIALES | PR | 00638 | |
| 75952 | CARMEN M COLON BAEZ | ADDRESS ON FILE | | | | | | | |
| 627388 | CARMEN M COLON CRUZ | URB COUNTRY CLUB | MZ 4 CALLE 438 | | | CAROLINA | PR | 00982 | |
| 627389 | CARMEN M COLON DE ARMAS | ADDRESS ON FILE | | | | | | | |
| 627390 | CARMEN M COLON FLORES | HC 01 BOX 10050 | | | | COAMO | PR | 00769 | |
| 627391 | CARMEN M COLON HERNANDEZ | PO BOX 1088 | | | | RIO GRANDE | PR | 00745 | |
| 75953 | CARMEN M COLON MARRERO | DUQUE #15 ESTANCIA DE LA FUENTE | | | | TOA ALTA | PR | 00953 | |
| 627392 | CARMEN M COLON MARRERO | REPARTO METROPOLITANO | 1014 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |
| 627393 | CARMEN M COLON NIEVES | 59 ALTOS CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| 627394 | CARMEN M COLON OCASIO | ADDRESS ON FILE | | | | | | | |
| 627395 | CARMEN M COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75954 | CARMEN M COLON PABON | ADDRESS ON FILE | | | | | | | |
| 627396 | CARMEN M COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 75955 | CARMEN M COLON QUILES | ADDRESS ON FILE | | | | | | | |
| 627397 | CARMEN M COLON RIVERA | VILLA FONTANA | CN 14 3 VIA 63 | | | CAROLINA | PR | 00983 | |
| 75956 | CARMEN M COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627399 | CARMEN M COLON SOTO | HC 01 BOX 4985 | | | | SALINAS | PR | 00751 | |
| 627400 | CARMEN M COLON SOTO | HC 1 BOX 4871 | | | | SALINAS | PR | 00751 | |
| 627398 | CARMEN M COLON SOTO | HC 4 BOX 18391 | | | | CAMUY | PR | 00627 | |
| 627401 | CARMEN M COLON/EQUIPO BLUE JAYS CATEGORI | 1RA SECC LEVITTOWN | O 1432 PASEO DELFIN | | | TOA BAJA | PR | 00949 | |
| 75957 | CARMEN M CONCEPCION JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 627402 | CARMEN M CONCEPCION VEGA | VILLA LINARES | 16 CALLE 161 | | | VEGA ALTA | PR | 00962 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 75958 | CARMEN M CONDE CRUZ | ADDRESS ON FILE | | | | | | | |
| 627403 | CARMEN M CORDERO CARRION | URB EL TORITO | F 47 CALLE 5 | | | CAYEY | PR | 00736 4839 | |
| 627404 | CARMEN M CORDERO IRIZARRY | SAN FRANCISCO VILLAGE | EDIF 6 APT 677 | | | CABO ROJO | PR | 00623 | |
| 75959 | CARMEN M CORDERO OTERO | ADDRESS ON FILE | | | | | | | |
| 627405 | CARMEN M CORDOVA ORTEGA | TOA ALTA HEIGHTS | A 35 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 624992 | CARMEN M CORDOVA ORTEGA | TOA ALTA HGTS | A 35 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 75960 | CARMEN M CORIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75961 | CARMEN M CORIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627406 | CARMEN M CORREA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 627407 | CARMEN M CORREA SEMIDEY | PO BOX 2134 | | | | CAROLINA | PR | 00984 | |
| 627408 | CARMEN M CORTES GARCIA | PARCELAS AMADEO | 14 CALLE F | | | VEGA BAJA | PR | 00693-5216 | |
| 627409 | CARMEN M COSME RODRIGUEZ | BO QUEBRADA ARENA SECT LOS HOYOS | CARR 165 KM 5 HM 6 | | | TOA ALTA | PR | 00953 | |
| 627410 | CARMEN M COSTAS MARTINEZ | PARC EL TUQUE | 940 CALLE DR PILA | | | PONCE | PR | 00728-4821 | |
| 75962 | CARMEN M COTTO COTTO | ADDRESS ON FILE | | | | | | | |
| 627411 | CARMEN M COTTO RODRIGUEZ | HC 71 BOX 1408 | | | | NARANJITO | PR | 00719 | |
| 627412 | CARMEN M CRESPO CONCEPCION | RESIDENCIAL RAMOS ANTONINIA | APT 74 EDIFICIO 8 | | | RIO PIEDRAS | PR | 00924 | |
| 627413 | CARMEN M CRUZ BERNARD | BO MARICAO | CARR 677 KM 7 2 | | | VEGA ALTA | PR | 00692 | |
| 627414 | CARMEN M CRUZ CASTILLO | BDA SAN JOSE | 709 CALLE IGUALDAD | | | ARECIBO | PR | 00612 | |
| 75963 | CARMEN M CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 75964 | CARMEN M CRUZ FELIX | ADDRESS ON FILE | | | | | | | |
| 627415 | CARMEN M CRUZ GARCIA | URB EL CONQUISTADOR | F10 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 627416 | CARMEN M CRUZ LAMONTTE | PO BOX 550 | | | | PATILLAS | PR | 00723 | |
| 75965 | CARMEN M CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 75966 | CARMEN M CRUZ MALAVE | A 2 URB MONTE CLARO | BO MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| 627418 | CARMEN M CRUZ MALAVE | GOLDEN VILLAGE | 35 CALLE DORADA | | | AIBONITO | PR | 00705 | |
| 627417 | CARMEN M CRUZ MALAVE | URB SANTANA PARK | 423 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680 | |
| 627419 | CARMEN M CRUZ MARZAN | BO MARICAO CARR 677 | P O BOX 5184 | | | VEGA ALTA | PR | 00692 | |
| 75967 | CARMEN M CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 627420 | CARMEN M CRUZ NIEVES | URB REXVILLE | BJ 17 CALLE 35 | | | BAYAMON | PR | 00957 | |
| 627421 | CARMEN M CRUZ ORTIZ | BO MONTALLANO | BZN 7594 | | | CIDRA | PR | 00739 | |
| 627423 | CARMEN M CRUZ RODRIGUEZ | HC 03 BOX 8901 | | | | LARES | PR | 00669 | |
| 627422 | CARMEN M CRUZ RODRIGUEZ | PO.BOX.2488 | | | | SAN GERMAN | PR | 00683 | |
| 75968 | CARMEN M CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 627424 | CARMEN M CRUZ SUAREZ | PO BOX 895 | | | | SAN GERMAN | PR | 00683 | |
| 75969 | CARMEN M CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 75970 | CARMEN M CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627425 | CARMEN M CUEVAS RODRIGUEZ | VICTOR ROJAS 2 | 55 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 75971 | CARMEN M CULSON PABON | ADDRESS ON FILE | | | | | | | |
| 627426 | CARMEN M DAVILA | A 7 RES EL BATEY BUZON | | | | VEGA ALTA | PR | 00956 | |
| 627427 | CARMEN M DAVILA FERNANDEZ | URB ROOSEVELT | 13 | | | YAUCO | PR | 00698 | |
| 627428 | CARMEN M DAVILA RAMOS | BO CAMINO NUEVO | HC 01 BOX 4046 | | | YABUCOA | PR | 00767-9621 | |
| 627429 | CARMEN M DAVILA SOTO | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 75972 | CARMEN M DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| 627430 | CARMEN M DE JESUS VALES | URB COUNTRY CLUB | 903 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 627431 | CARMEN M DE LA FUENTE SANTOS | ADDRESS ON FILE | | | | | | | |
| 627432 | CARMEN M DE LA PAZ | HC 05 BOX 59375 | | | | CAGUAS | PR | 00725 | |
| 75973 | CARMEN M DE LA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75974 | CARMEN M DE LEON ROQUE | ADDRESS ON FILE | | | | | | | |
| 627433 | CARMEN M DECLET SALGADO | PO BOX 5320 | | | | VEGA ALTA | PR | 00692 | |
| 627434 | CARMEN M DEL VALLE GONZALEZ | RES VISTA HERMOSA | EDIF 62 APT 740 | | | SAN JUAN | PR | 00921 | |
| 841919 | CARMEN M DELGADO FEBUS | CENTRO JUDICIAL ARECIBO | | | | ARECIBO | PR | 00705 | |
| 75975 | CARMEN M DELGADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 627435 | CARMEN M DELGADO RAMOS | REPARTO VALENCIANO | D 19 CALLE ALMENDRO | | | JUNCOS | PR | 00777 | |
| 75976 | CARMEN M DELGADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 75977 | CARMEN M DELGADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627436 | CARMEN M DENIS NEGRON | URB EL ROSARIO | 3 CALLE EV | | | VEGA BAJA | PR | 00693 | |
| 627437 | CARMEN M DIAZ | 381 CALLE ALMAGRO | | | | SAN JUAN | PR | 00912 | |
| 75978 | CARMEN M DIAZ | URB RIO PIEDRA HEIGHTS | 1666 CALLE TER | | | SAN JUAN | PR | 00926 | |
| 627438 | CARMEN M DIAZ COLON | HC BOX 8743 | | | | OROCOVIS | PR | 00720 | |
| 75980 | CARMEN M DIAZ COLON | URB RIO HONDO 2 | AK-38 RIO ESPIRITU SANTO | | | BAYAMON | PR | 00961-3227 | |
| 627439 | CARMEN M DIAZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 627440 | CARMEN M DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 75981 | CARMEN M DIAZ LABOY | ADDRESS ON FILE | | | | | | | |
| 627441 | CARMEN M DIAZ MALDONADO | SANTA MARIA A 17 | | | | PONCE | PR | 00731 | |
| 75982 | CARMEN M DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627442 | CARMEN M DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 75983 | CARMEN M DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 627443 | CARMEN M DIAZ RIVERA | 3 COND VIZCAYA APT 23 | | | | CAROLINA | PR | 00981 | |
| 627444 | CARMEN M DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75984 | CARMEN M DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 627445 | CARMEN M DIAZ TRINIDAD | BO LA GLORIA | HC 61 BOX 4204 | | | TRUJILLO ALTO | PR | 00976 | |
| 75985 | CARMEN M DIAZ VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627446 | CARMEN M DIAZ VELAZQUEZ | EXT COUNTRY CLUB | OF 3 CALLE 516 ALTOS | | | CAROLINA | PR | 00983 | |
| 627447 | CARMEN M DIAZ ZAYAS | PO BOX 50965 | | | | TOA BAJA | PR | 00950 | |
| 627448 | CARMEN M DOMINGUEZ COLLAZO | BOM CACAO HACIENDA | HC 01 BOX 5865 | | | CIALES | PR | 00638 | |
| 627449 | CARMEN M DOMINGUEZ COLLAZO | PO BOX 530 | | | | OROCOVIS | PR | 00720 | |
| 627450 | CARMEN M DONATE RIVERA | 2 CALLE SATURNO | | | | VEGA BAJA | PR | 00693 | |
| 627451 | CARMEN M DONATO CASTRO | URB PATAGONIA | 5 CALLE LA FE | | | HUMACAO | PR | 00791 | |
| 627452 | CARMEN M DONES GARCIA | HC 30 BOX 31307 | | | | SAN LORENZO | PR | 00754 | |
| 627453 | CARMEN M ELLIN RIVERA | BO SALUD | 209 MARGARITA VILELLA | | | MAYAGUEZ | PR | 00680 | |
| 627454 | CARMEN M ENCARNACION OCASIO | REPARTO SAN JOSE | 152 CALLE CANARIO | | | CAGUAS | PR | 00725 | |
| 841920 | CARMEN M ESPADA MELENDEZ | PO BOX 11845 | | | | SAN JUAN | PR | 00922-1845 | |
| 627455 | CARMEN M ESPINA MARTI | COND SAN FRANCISCO JAVIER | APT 401 | | | GUAYNABO | PR | 00969 | |
| 627456 | CARMEN M ESTRADA | HC 2 BOX 9620 | | | | GUAYNABO | PR | 00971 | |
| 75986 | CARMEN M FALCON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 627457 | CARMEN M FAURA RODRIGUEZ | URB VILLAS DE CASTRO | CI 6 CALLE 4 A | | | CAGUAS | PR | 00725 | |
| 75987 | CARMEN M FEBRES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 75988 | CARMEN M FELICES VARGAS | ADDRESS ON FILE | | | | | | | |
| 627458 | CARMEN M FELICIANO DUEN | ADDRESS ON FILE | | | | | | | |
| 627459 | CARMEN M FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627460 | CARMEN M FELICIANO PEREZ | BO CACAO | CALLE MARGINAL BOX 1951 | | | QUEBRADILLAS | PR | 00678 | |
| 75989 | CARMEN M FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 75990 | CARMEN M FELIX ESTRADA | ADDRESS ON FILE | | | | | | | |
| 627461 | CARMEN M FENEQUE RUIZ | ADDRESS ON FILE | | | | | | | |
| 627462 | CARMEN M FERNANDEZ COTTO | CALLE 5 C 20 2 RIOS LEVITOWN | | | | TOA BAJA | PR | 00949 | |
| 75991 | CARMEN M FERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 627463 | CARMEN M FERNANDEZ SALGADO | P O BOX 3610 | | | | VEGA ALTA | PR | 00762 | |
| 75992 | CARMEN M FERREIRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 841921 | CARMEN M FIGUEROA ANDINO | URB JOSE SEVERO QUIÑONEZ | H37 CALLE VICENTE BULTRON | | | CAROLINA | PR | 00985-5618 | |
| 75994 | CARMEN M FIGUEROA DONES | ADDRESS ON FILE | | | | | | | |
| 841922 | CARMEN M FIGUEROA FUENTES | PO BOX 1140 | | | | CEIBA | PR | 00735-1140 | |
| 627464 | CARMEN M FIGUEROA MEDINA | URB PUERTO NUEVO | 303 CALLE 5 N O | | | SAN JUAN | PR | 00920 | |
| 627465 | CARMEN M FIGUEROA MOLINA | ADDRESS ON FILE | | | | | | | |
| 627466 | CARMEN M FIGUEROA PLATA | 300 BOULEVARD DEL RIO | AVE LOS FILTROS APT 4208 | | | GUAYNABO | PR | 00971 9218 | |
| 627467 | CARMEN M FIGUEROA RIVERA | HC 2 BOX 7664 | | | | CIALES | PR | 00638 | |
| 627468 | CARMEN M FIGUEROA RIVERA | HC 3 BOX 8616 | | | | BARRANQUITAS | PR | 00794 | |
| 627469 | CARMEN M FIGUEROA RIVERA | RES MANUELA PEREZ | EDIF C 12 APT 135 | | | SAN JUAN | PR | 00923 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75995 | CARMEN M FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627470 | CARMEN M FIGUEROA SANTOS | 257 ADUANA | PMB 342 | | | MAYAGUEZ | PR | 00682 | |
| 627471 | CARMEN M FIGUEROA VALENTIN | RES LLORENS TORRES | EDIF 98 APT 1857 | | | SAN JUAN | PR | 00913 | |
| 75996 | CARMEN M FLORES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 627472 | CARMEN M FLORES MALDONADO | R 65 TOWN HOUSE | | | | COAMO | PR | 00769 | |
| 75997 | CARMEN M FONSECA ARROYO | ADDRESS ON FILE | | | | | | | |
| 627473 | CARMEN M FRANQUE RODRIGUEZ | BO PUENTE | CARR 2 INT | | | CAMUY | PR | 00627 | |
| 627474 | CARMEN M FUENTES ORTIZ | PO BOX 1376 | | | | MOROVIS | PR | 00687 | |
| 76000 | CARMEN M FUENTES RAMOS | ADDRESS ON FILE | | | | | | | |
| 627475 | CARMEN M GARCIA ALMODOVAR | 27 W 27 JARD DEL CARIBE | | | | PONCE | PR | 00728 | |
| 76002 | CARMEN M GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| 76003 | CARMEN M GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 627476 | CARMEN M GARCIA GARCIA | CAGUAS NORTE | D 28 ESTAMBUL | | | CAGUAS | PR | 00725 | |
| 841923 | CARMEN M GARCIA HERNANDEZ | URB RIO GRANDE EST | | | | RIO GRANDE | PR | 00745-9718 | |
| 76004 | CARMEN M GARCIA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 627477 | CARMEN M GARCIA RODRIGUEZ | URB SANTA ROSA | 49-7 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 76006 | CARMEN M GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 627478 | CARMEN M GARRAFA RODRIGUEZ | P O BOX 167 | | | | PATILLAS | PR | 00723 | |
| 627479 | CARMEN M GARRAFA RODRIGUEZ | PO BOX 167 | | | | HATILLO | PR | 00723 | |
| 76007 | CARMEN M GERENA Y/O JOEL VARGAS | ADDRESS ON FILE | | | | | | | |
| 627480 | CARMEN M GOMEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 627481 | CARMEN M GONZALEZ ALTRECHE | 18 BDA BORINQUEN | | | | SAN JUAN | PR | 00921 | |
| 627482 | CARMEN M GONZALEZ BAEZ | URB U T T | B 33 CALLE JUAN D LEFEBRE | | | SAN JUAN | PR | 00926 | |
| 627483 | CARMEN M GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 76008 | CARMEN M GONZALEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 76009 | CARMEN M GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 627484 | CARMEN M GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 76011 | CARMEN M GONZALEZ ESTAVILLO | ADDRESS ON FILE | | | | | | | |
| 627485 | CARMEN M GONZALEZ FIGUEROA | PO BOX 143552 | | | | ARECIBO | PR | 00614-3552 | |
| 76012 | CARMEN M GONZALEZ GUEVARRA | ADDRESS ON FILE | | | | | | | |
| 627486 | CARMEN M GONZALEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 627487 | CARMEN M GONZALEZ MARTINEZ | HC 02 BOX 9924 | | | | GUAYNABO | PR | 00970 | |
| 76013 | CARMEN M GONZALEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 627488 | CARMEN M GONZALEZ MERCADO | HC 71 BOX 2996 | | | | NARANJITO | PR | 00719 | |
| 76014 | CARMEN M GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627489 | CARMEN M GONZALEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 76015 | CARMEN M GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 76016 | CARMEN M GONZALEZ RIVERA | HC 4 BOX 47297 | | | | MAYAGUEZ | PR | 00680 | |
| 627491 | CARMEN M GONZALEZ RIVERA | P O BOX 735 | | | | SABANA GRANDE | PR | 00952 | |
| 627490 | CARMEN M GONZALEZ RIVERA | PO BOX 38 | | | | AIBONITO | PR | 00705 | |
| 76017 | CARMEN M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76018 | CARMEN M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627492 | CARMEN M GONZALEZ ROMAN | 341 CALLE RISOS DE ORO | | | | ISABELA | PR | 00662 | |
| 627493 | CARMEN M GONZALEZ SANCHEZ | HC 43 BOX 10710 | | | | CAYEY | PR | 007326 | |
| 627494 | CARMEN M GONZALEZ SANTANA | URB CANA | HH 12 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 76019 | CARMEN M GONZALEZ SIFONTE | ADDRESS ON FILE | | | | | | | |
| 76020 | CARMEN M GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 76021 | CARMEN M GONZALEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 627495 | CARMEN M GONZALEZ VAZQUEZ | 6 H 14 URB MARIA DEL CARMEN | | | | COROZAL | PR | 00783 | |
| 627496 | CARMEN M GONZALEZ VAZQUEZ | P O BOX 149 | | | | COROZAL | PR | 00783 | |
| 76022 | CARMEN M GRAULAN SERRANO | ROSA MARIA CAROLINA | D 12 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 627497 | CARMEN M GRAULAN SERRANO | URB ROSA MARIA | D 12 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 627498 | CARMEN M GUADALUPE / LOISE DE JESUS | PO BOX 13611 | | | | SAN JUAN | PR | 00908-3611 | |
| 627499 | CARMEN M GUADARAMA RIVERA | VICTOR ROJAS 1 | 25 CALLE ATOCHA | | | ARECIBO | PR | 00612 | |
| 76023 | CARMEN M GUERRA CAPELES | ADDRESS ON FILE | | | | | | | |
| 627500 | CARMEN M GUEVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 76024 | CARMEN M GUIVAS IRRIZARI | ADDRESS ON FILE | | | | | | | |
| 627502 | CARMEN M GUZMAN | HC 01 BOX 20822 | BO RIOS CA¥AS | | | CAGUAS | PR | 00725 | |
| 627501 | CARMEN M GUZMAN | HC 2 BOX 8551 | | | | COAMO | PR | 00769-9629 | |
| 627503 | CARMEN M GUZMAN COTTO | MIRADOR DE BAIROA | 2T 8 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 76025 | CARMEN M GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627504 | CARMEN M GUZMAN RIVERA | URB CAPARRA TERRACE | 1163 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 627505 | CARMEN M HERNADEZ SOLERS | HC 03 BOX 10863 | YEGUADA | | | CAMUY | PR | 00627 | |
| 627506 | CARMEN M HERNAIZ CARRASQUILLO | HC 1 BOX 9576 | | | | GURABO | PR | 00778 | |
| 627507 | CARMEN M HERNANDEZ | PO BOX 1937 | | | | JUNCOS | PR | 00777 | |
| 627508 | CARMEN M HERNANDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 76026 | CARMEN M HERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 627510 | CARMEN M HERNANDEZ COLON | BOX 608 | | | | CIALES | PR | 00638 | |
| 627509 | CARMEN M HERNANDEZ COLON | HC 1 BOX 26501 | | | | VEGA BAJA | PR | 00693-9764 | |
| 627511 | CARMEN M HERNANDEZ COLON | URB SAN DEMETRIO | 414 CALLE LISA | | | VEGA BAJA | PR | 00693 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76027 | CARMEN M HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76028 | CARMEN M HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627512 | CARMEN M HERNANDEZ MORALES | HC 1 BOX 4878 | | | | JAYUYA | PR | 00664 | |
| 627513 | CARMEN M HERNANDEZ RAMOS | PO BOX 468 | | | | CIDRA | PR | 00739 | |
| 627514 | CARMEN M HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76029 | CARMEN M HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627515 | CARMEN M HERNANDEZ ROSA | P O BOX 51623 | | | | TOA BAJA | PR | 00950 | |
| 627516 | CARMEN M HERNANDEZ ROSA | URB SIERRA BAYAMON | 5A CALLE 25 | | | BAYAMON | PR | 00961 | |
| 76030 | CARMEN M HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 627517 | CARMEN M HERRERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 627518 | CARMEN M HUERTAS TORRES | BAYAMON GARDENS STATION | BOX 3728 | | | BAYAMON | PR | 00958 | |
| 76031 | CARMEN M HURTADO / JULIO C LOPEZ | ADDRESS ON FILE | | | | | | | |
| 627519 | CARMEN M IGLESIAS GOMEZ | HC 1 BOX 9263 | | | | GURABO | PR | 00778 | |
| 76032 | CARMEN M IGUINA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 627520 | CARMEN M INFANTE MIRANDA | VILLA EVANGELINA | 7-259 CALLE 15 | | | MANATI | PR | 00574 | |
| 627521 | CARMEN M JIMENEZ | PO BOX 8621 | | | | SAN JUAN | PR | 00910 | |
| 76033 | CARMEN M JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 627522 | CARMEN M JIMENEZ MEDINA | BONEVILLE HEIGHTS | 20 CALLE FAJARDO | | | CAGUAS | PR | 00725 | |
| 627523 | CARMEN M JIMENEZ RODRIGUEZ | 637 CALLE APENINOS | | | | SAN JUAN | PR | 00920 | |
| 627524 | CARMEN M JORDAN TORRES | ADDRESS ON FILE | | | | | | | |
| 627525 | CARMEN M JUARBE ARCE | BOX 3140 B | | | | ISABELA | PR | 00662 | |
| 627526 | CARMEN M JUSINO HERNANDEZ | URB VALLE ARRIBA HEIGHT | AJ 7 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 627527 | CARMEN M KANITZ DE JESUS | BO HATO ARRIBA | DENTON CARR 129 KM 5 9 | | | ARECIBO | PR | 00613 | |
| 627528 | CARMEN M LA FONTAINE | 23 CALLE PATRON | | | | MOROVIS | PR | 00687 | |
| 76034 | CARMEN M LABORDE MENCHACA | ADDRESS ON FILE | | | | | | | |
| 76035 | CARMEN M LABOY SANTOS | ADDRESS ON FILE | | | | | | | |
| 627529 | CARMEN M LACOMBA ACEVEDO | URB METROPOLIS | 2 I 55 CALLE 64 | | | CAROLINA | PR | 00987 | |
| 627530 | CARMEN M LAFONTAINE GONZALEZ | URB VICTOR ROJAS II | 122 CALLE 7 | | | ARECIBO | PR | 00612-3025 | |
| 627531 | CARMEN M LANAUZE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627532 | CARMEN M LANDRAU RAMOS | HC 1 BOX 31227 | | | | MAUNABO | PR | 00707-9717 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627533 | CARMEN M LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 627534 | CARMEN M LEBRON RUIZ | CALLE FEDERICO SELLES E-69 | | | | SAN LORENZO | PR | 00754 | |
| 627535 | CARMEN M LEBRON SANTIAGO | 49 BARRIO CALZADA | | | | MAUNABO | PR | 00707 | |
| 627536 | CARMEN M LEON COLON | 134 MANSIONES MONTE VERDE | | | | CAYEY | PR | 00736 | |
| 627538 | CARMEN M LEON LEON | ADDRESS ON FILE | | | | | | | |
| 627537 | CARMEN M LEON LEON | ADDRESS ON FILE | | | | | | | |
| 76036 | CARMEN M LEON POMALES | ADDRESS ON FILE | | | | | | | |
| 627539 | CARMEN M LLABRES GUEVARA | ADDRESS ON FILE | | | | | | | |
| 627540 | CARMEN M LLEDO GONZALEZ | URB LOS MAESTROS | 460 CALLE JOSEFA MENDIA | | | SAN JUAN | PR | 00923 | |
| 627541 | CARMEN M LLERAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 76038 | CARMEN M LLOPIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 627542 | CARMEN M LLULL VERA | ADDRESS ON FILE | | | | | | | |
| 841924 | CARMEN M LOPEZ APONTE | URB PARQUE ECUESTRE | Q-10 CALLE 43 | | | CAROLINA | PR | 00987 | |
| 627543 | CARMEN M LOPEZ BONILLA | HC 72 BOX 3764 | | | | NARANJITO | PR | 00719 | |
| 76039 | CARMEN M LOPEZ COLON | HC 2 BOX 7440 | | | | CIALES | PR | 00638-9807 | |
| 627544 | CARMEN M LOPEZ COLON | URB VILLA CAROLINA | 40 BLQ 23 CALLE 9 A | | | CAROLINA | PR | 00985 | |
| 627545 | CARMEN M LOPEZ COSME | HC 71 BOX 3397 | | | | NARANJITO | PR | 00719 | |
| 627546 | CARMEN M LOPEZ DE JESUS | 354 AVE PONCE DE LEON APT S 3 | | | | SAN JUAN | PR | 00961 | |
| 76040 | CARMEN M LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 627547 | CARMEN M LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 76041 | CARMEN M LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 627548 | CARMEN M LOPEZ PITRE | PO BOX 1096 | | | | LARES | PR | 00669 | |
| 627549 | CARMEN M LOPEZ RIVERA | BO COQUI | 248 CALLE SEGUNDA | | | AGUIRRE | PR | 00704 | |
| 76042 | CARMEN M LOPEZ RIVERA | HC 37 BOX 7070 | | | | GUANICA | PR | 00653 | |
| 841925 | CARMEN M LOPEZ RIVERA | LA INMACULADA | D-15 CALLE ISABEL | | | TOA BAJA | PR | 00949 | |
| 76043 | CARMEN M LOPEZ ROCAFORT | ADDRESS ON FILE | | | | | | | |
| 76044 | CARMEN M LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 76045 | CARMEN M LOZADA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 76046 | CARMEN M LOZANO TORRES | ADDRESS ON FILE | | | | | | | |
| 627550 | CARMEN M LUCENA RIVERA | URB VISTA DE CAMUY | E 9 CALLE 5 | | | CAMUY | PR | 00607 | |
| 76047 | CARMEN M LUGO COLON | ADDRESS ON FILE | | | | | | | |
| 627551 | CARMEN M LUGO MARRERO | URB BONNEVILLE HEIGHTS | 9 CALLE CAMUY | | | CAGUAS | PR | 00725 | |
| 76048 | CARMEN M LUGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 76049 | CARMEN M LUGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 627552 | CARMEN M LUYANDA | ESTACION FERNANDEZ JUN | PO BOX 111855 | | | SAN JUAN | PR | 00910-3855 | |
| 627553 | CARMEN M LUYANDA VEGA | VILLA ASTURIAS | 26BLQ 30 CALLE 31 | | | CAROLINA | PR | 00983 | |
| 76050 | CARMEN M MACHADO RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627554 | CARMEN M MAESTRE MARIN | J 19 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 76051 | CARMEN M MALDONADO | ADDRESS ON FILE | | | | | | | |
| 627555 | CARMEN M MALDONADO ALBINO | ADDRESS ON FILE | | | | | | | |
| 627557 | CARMEN M MALDONADO BURGOS | EMBALSE SAN JOSE | 357 CALLE CALAF | | | SAN JUAN | PR | 00928 | |
| 627556 | CARMEN M MALDONADO BURGOS | URB SAN CRISTOBAL | CALLE 3 B 12 B | | | BARRANQUITAS | PR | 00794 | |
| 76052 | CARMEN M MALDONADO CABRERA | ADDRESS ON FILE | | | | | | | |
| 627558 | CARMEN M MALDONADO CAMACHO | HC 03 BOX 36163 | | | | CAGUAS | PR | 00725-9701 | |
| 627559 | CARMEN M MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 76053 | CARMEN M MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 627560 | CARMEN M MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 841926 | CARMEN M MALDONADO SANTIAGO | BO ASOMANTE | HC 02 BOX 8396 | | | AIBONITO | PR | 00705 | |
| 627561 | CARMEN M MALDONADO Y/O NORA CLAUDIO | PO BOX 30713 | | | | SAN JUAN | PR | 00929-1713 | |
| 627562 | CARMEN M MALDONADOVALLE | BO SANTANA | 13 CALLE L | | | ARECIBO | PR | 00612 | |
| 627563 | CARMEN M MANGUAL SOTO | HC 1 BOX 5573 | | | | MOCA | PR | 00676 | |
| 841927 | CARMEN M MARCANO PEREZ | URB LEVITTOWN | 3336 PASEO CALMA | | | TOA BAJA | PR | 00949 | |
| 627565 | CARMEN M MARQUEZ | COSTA AZUL | 5 B TAFT 2 | | | SAN JUAN | PR | 00911 | |
| 627566 | CARMEN M MARQUEZ DIAZ | PO BOX 562 | | | | GURABO | PR | 00778 | |
| 627567 | CARMEN M MARQUEZ FORTY | PO BOX 3201 | | | | RIO GRANDE | PR | 00985 | |
| 627568 | CARMEN M MARRERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 627569 | CARMEN M MARRERO RODRIGUEZ | APARTADO 108 | | | | CIDRA | PR | 00739 | |
| 627570 | CARMEN M MARTINEZ BERNAND | HC 3 BOX 11341 | | | | JUANA DIAZ | PR | 00795 | |
| 627571 | CARMEN M MARTINEZ CARDONA | HC 2 BOX 7631 | | | | CAMUY | PR | 00627-9114 | |
| 627572 | CARMEN M MARTINEZ FERER | BO ARENA SECTOR LOS HOYOS | CARR 165 K5 H 6 | | | TOA ALTA | PR | 00953 | |
| 627573 | CARMEN M MARTINEZ FIGUEROA | HC 1 BOX 8651 | | | | COMERIO | PR | 00782 | |
| 2137534 | CARMEN M MARTINEZ GONZALEZ | EST DE TORTUGUERO 318 CALLE TIVOLI | | | | VEGA BAJA | PR | 00693 | |
| 627574 | CARMEN M MARTINEZ GRAULAU | ADDRESS ON FILE | | | | | | | |
| 627575 | CARMEN M MARTINEZ GUZMAN | P O BOX 82 | | | | GUAYNABO | PR | 00970 | |
| 76055 | CARMEN M MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 76056 | CARMEN M MARTINEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 627576 | CARMEN M MARTINEZ MONTALVO | HC 10 BOX 7890 | | | | SABANA GRANDE | PR | 00637 | |
| 76057 | CARMEN M MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627577 | CARMEN M MARTINEZ SANTIAGO | BO RIO LAJAS BOX 5738 | | | | TOA ALTA | PR | 00953 | |
| 841928 | CARMEN M MARTINEZ SANTIAGO | URB RIO CAÑAS | D6 CALLE 4 | | | PONCE | PR | 00731 | |
| 627578 | CARMEN M MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 627579 | CARMEN M MATOS | RES ARISTIDES CHAVIER | EDIF 43 APT 412 | | | PONCE | PR | 00728-2868 | |
| 627580 | CARMEN M MATOS ANDUJAR | URB BELLA VISTA | L 31 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 627581 | CARMEN M MATOS BERRIOS | HC 67 BOX 13130 SUITE 7 | | | | BAYAMON | PR | 00956 | |
| 627582 | CARMEN M MATOS REYES / NELSON D DIAZ | 2 CALLE SAN NARCISO BAJOS | | | | RIO GRANDE | PR | 00745 | |
| 76058 | CARMEN M MATTA/ JOSHUA A REYES | ADDRESS ON FILE | | | | | | | |
| 627583 | CARMEN M MAYSONET REY | VICTORIA HTS GG 14 | CALLE 7 | | | BAYAMON | PR | 00959 | |
| 76059 | CARMEN M MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| 76060 | CARMEN M MEDINA ELIZA | ADDRESS ON FILE | | | | | | | |
| 627584 | CARMEN M MEDINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 627585 | CARMEN M MEDINA MEDINA | HC 01 BOX 5740 | | | | YABUCOA | PR | 00767-9688 | |
| 76061 | CARMEN M MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 627586 | CARMEN M MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627587 | CARMEN M MEDINA VEGA | PO BOX 814 | | | | LARES | PR | 00669-0814 | |
| 627588 | CARMEN M MEJIAS RODRIGUEZ | URB MONTE CARLO | 1316 CALLE 33 | | | SAN JUAN | PR | 00924 | |
| 76062 | CARMEN M MELECIO / CARMEN M SANTANA | ADDRESS ON FILE | | | | | | | |
| 627589 | CARMEN M MELECIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 627590 | CARMEN M MELENDEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 624991 | CARMEN M MELENDEZ DIAZ | URB JARDINES DE GUAMANI | B 12 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 76064 | CARMEN M MELENDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 76065 | CARMEN M MELENDEZ PEREZ | BOX 8826 SABANA BRANCH | | | | VEGA BAJA | PR | 00694 | |
| 841929 | CARMEN M MELENDEZ PEREZ | PMS 175 | RR5 BOX 4999 | | | BAYAMON | PR | 00969 | |
| 76066 | CARMEN M MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 627592 | CARMEN M MENDOZA | 744 CALLE FRANCISCO GARCIA | | | | DORADO | PR | 00646 | |
| 627591 | CARMEN M MENDOZA | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 76067 | CARMEN M MENDOZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 627593 | CARMEN M MERCADO | 480 CALLE CEREZO | | | | FAJARDO | PR | 00738 | |
| 627594 | CARMEN M MERCADO CASTELLAR | URB BALDORIOTY | 2808 CALLE DISTRITO | | | PONCE | PR | 00730-2930 | |
| 76068 | CARMEN M MERCADO PENA | ADDRESS ON FILE | | | | | | | |
| 627595 | CARMEN M MERCADO RIVERA | HC 2 BOX 72104 | | | | CIALES | PR | 00638 | |
| 627596 | CARMEN M MERCADO ROMAN | P O BOX 9309 PLAZA CAROLINA STA | | | | CAROLINA | PR | 00988-9309 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 841930 | CARMEN M MERCED TORRES | PO BOX 234 | | | | GUAYNABO | PR | 00970-0234 | |
| 627597 | CARMEN M MILAN BABILONIA | COM GUANAJIBO CASTILLO | SOLAR 88 | | | MAYAGUEZ | PR | 00680 | |
| 627598 | CARMEN M MILLAN DE PAGAN | ADDRESS ON FILE | | | | | | | |
| 76069 | CARMEN M MILLAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 627599 | CARMEN M MILLAN FIGUEROA | HC 1 BOX 50 | | | | JAYUYA | PR | 00664 | |
| 627600 | CARMEN M MILLAN RIVERA | B 108 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| 627601 | CARMEN M MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627602 | CARMEN M MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627603 | CARMEN M MIRANDA Y MIGDALIA MIRANDA | PO BOX 330164 | | | | PONCE | PR | 00733-0164 | |
| 627604 | CARMEN M MOJICA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 841931 | CARMEN M MOJICA MONTAÑEZ | CUIDAD DEL LAGO | J-23 CALLE LAGO CARITE | | | TRUJILLO ALTO | PR | 00976-5450 | |
| 76070 | CARMEN M MOLINA ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| 627605 | CARMEN M MOLINA ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| 76071 | CARMEN M MOLINA TORRES | ADDRESS ON FILE | | | | | | | |
| 76072 | CARMEN M MONJE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 76073 | CARMEN M MONROIG MUNIZ | ADDRESS ON FILE | | | | | | | |
| 627606 | CARMEN M MONSERRATE DIAZ | PARC VIEJAS DAGUAO | CARR 3 KM 63 7 | | | NAGUABO | PR | 00718 | |
| 627607 | CARMEN M MONTALVO ORTIZ | PO BOX 527 | SECTOR LA UNION | | | BOQUERON | PR | 00622 | |
| 627608 | CARMEN M MONTES / HEBETO J MORALES | URB STA CLARA | V 4 CALLE MALAYA | | | SAN JUAN | PR | 00969 | |
| 627609 | CARMEN M MONTES RIOS | JARDINES DE RIO GRANDE | CA 525 CALLE 78 | | | RIO GRANDE | PR | 00745 | |
| 627610 | CARMEN M MONTIJO/LUIS M NATAL MONTIJO | LAS GAVIOTAS | D 14 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| 627611 | CARMEN M MORALES | COAMO HOUSING EDF 5 APDO 46 | | | | COAMO | PR | 00769 | |
| 627612 | CARMEN M MORALES CASIANO | BO BOTIJAS I | BOX 1245 CARR 568 | | | OROCOVIS | PR | 00720 | |
| 627613 | CARMEN M MORALES CASTRO | PO BOX 1182 | | | | CAROLINA | PR | 00986 | |
| 76074 | CARMEN M MORALES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 627614 | CARMEN M MORALES DE RODRIGUEZ | URB COUNTRY CLUB | 911 AVE CAMPO RICO | | | SAN JUAN | PR | 00925 | |
| 627615 | CARMEN M MORALES GARCIA | PO BOX 9283 | | | | SAN JUAN | PR | 00908 | |
| 627616 | CARMEN M MORALES GAUTHIER | ADDRESS ON FILE | | | | | | | |
| 627617 | CARMEN M MORALES GONZALEZ | HC 3 BOX 21989 | | | | ARECIBO | PR | 00612 | |
| 76075 | CARMEN M MORALES GONZALEZ | HC 3 BOX 59049 | | | | ARECIBO | PR | 00612 | |
| 76076 | CARMEN M MORALES GONZALEZ | URB VILLA CONTESA | FF 32 CALLE PERU | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627618 | CARMEN M MORALES HERNANDEZ | 18 URB LOS MAESTROS | | | | GURABO | PR | 00778 | |
| 627619 | CARMEN M MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76077 | CARMEN M MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 76078 | CARMEN M MORALES SANTINI | ADDRESS ON FILE | | | | | | | |
| 76079 | CARMEN M MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| 76080 | CARMEN M MORALES TORRES | PO BOX 372410 | | | | CAYEY | PR | 00737 | |
| 627620 | CARMEN M MORALES TORRES | URB SANS SOUCI | W 2 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 76081 | CARMEN M MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 76082 | CARMEN M MORALES Y GLORIA D TORRES | ADDRESS ON FILE | | | | | | | |
| 76083 | CARMEN M MORANT ROMERO | ADDRESS ON FILE | | | | | | | |
| 627621 | CARMEN M MORENO MERCADO | E 7 VILLA RINCON | | | | RINCON | PR | 00677 | |
| 76084 | CARMEN M MUNOZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 76085 | CARMEN M MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 76087 | CARMEN M MUNOZ SANTONI | ADDRESS ON FILE | | | | | | | |
| 627622 | CARMEN M NADAL RAMOS | VICTOR ROJAS II | 126 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 76088 | CARMEN M NARVAEZ FRES | ADDRESS ON FILE | | | | | | | |
| 627623 | CARMEN M NAVEDO ROSADO | HC 91 BOX 8715 | | | | VEGA ALTA | PR | 00692 | |
| 76089 | CARMEN M NAZARIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 627624 | CARMEN M NEGRON MEDINA | ADDRESS ON FILE | | | | | | | |
| 76091 | CARMEN M NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 76092 | CARMEN M NIEVES | ADDRESS ON FILE | | | | | | | |
| 627625 | CARMEN M NIEVES ALICEA | URB SAN FERNANDO | B6 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 627626 | CARMEN M NIEVES CABRERA | PO BOX 1142 | | | | ISABELA | PR | 00662 | |
| 627627 | CARMEN M NIEVES CASTRO | VILLA DE CANEY | I15 CALLE GUARIONEX | | | TRUJILLO ALTO | PR | 00976 | |
| 76093 | CARMEN M NIEVES CIRINO | ADDRESS ON FILE | | | | | | | |
| 76094 | CARMEN M NIEVES DEYA | ADDRESS ON FILE | | | | | | | |
| 627628 | CARMEN M NIEVES HERNANDEZ | 122 CALLE BORINQUEN | | | | TOA ALTA | PR | 00976 | |
| 627629 | CARMEN M NIEVES MENDEZ | 9 CALLE SOLOME RAMOS | | | | MOCA | PR | 00676 | |
| 627630 | CARMEN M NIEVES NIEVES | EXT FOREST HILLS | O 231 CALLE BOGOTA | | | BAYAMON | PR | 00959 | |
| 76095 | CARMEN M NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 76096 | CARMEN M NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 76097 | CARMEN M NIEVES Y/O FELIX NIEVES | ADDRESS ON FILE | | | | | | | |
| 76098 | CARMEN M NUNEZ COLON | ADDRESS ON FILE | | | | | | | |
| 76099 | CARMEN M NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 627631 | CARMEN M OCASIO | HC 02 BOX 29492 | | | | CAGUAS | PR | 00725-9403 | |
| 76100 | CARMEN M OCASIO COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76101 | CARMEN M OCASIO COSME | ADDRESS ON FILE | | | | | | | |
| 76102 | CARMEN M OCASIO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 627632 | CARMEN M OCASIO PIZARRO | RES EL FARO | EDIF 5 APTO 57 | | | CAROLINA | PR | 00985 | |
| 627633 | CARMEN M OCASIO WESTERBAND | PO BOX 33004 | | | | PONCE | PR | 00733-0004 | |
| 76103 | CARMEN M OLIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 76105 | CARMEN M OLIVERO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 627634 | CARMEN M OLIVIERI | PO BOX 1163 | | | | AIBONITO | PR | 00705 | |
| 627635 | CARMEN M OLIVO SANTOS | ALTURAS DE FLAMBOYAN | E 46 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 627636 | CARMEN M ORTA DONES | URB LOS TAMARINDOS | I 4 CALLE 14 | | | SAN LORENZO | PR | 00754 | |
| 627638 | CARMEN M ORTEGA RAMIREZ | P O BOX 8698 | | | | BAYAMON | PR | 00960 | |
| 627637 | CARMEN M ORTEGA RAMIREZ | SANTA JUANITA | M 14 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 627639 | CARMEN M ORTIZ | PO BOX 59 | | | | ARECIBO | PR | 00688 | |
| 76106 | CARMEN M ORTIZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 627640 | CARMEN M ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 627641 | CARMEN M ORTIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 627642 | CARMEN M ORTIZ GONZALEZ | HC 01 BOX 5586 | | | | BARRANQUITAS | PR | 00794 | |
| 627643 | CARMEN M ORTIZ GONZALEZ | MAGDALIA GARDENS | E 15 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 76107 | CARMEN M ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 76108 | CARMEN M ORTIZ ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 627644 | CARMEN M ORTIZ LLANOS | ADDRESS ON FILE | | | | | | | |
| 627645 | CARMEN M ORTIZ MIRANDA | EXT EL COMANDANTE | 597 CALLE INFANTE | | | CAROLINA | PR | 00983 | |
| 76109 | CARMEN M ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627646 | CARMEN M ORTIZ PADRO | BDA SAN JOSE | 31 CALLE A | | | MANATI | PR | 00674 | |
| 627647 | CARMEN M ORTIZ PEDROZA | PO BOX 1147 | | | | OROCOVIS | PR | 00720 | |
| 841932 | CARMEN M ORTIZ PESANTE | PUNTILLAS | 7-C CALLE CANAL | | | CATAÑO | PR | 00962 | |
| 76110 | CARMEN M ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 627648 | CARMEN M ORTIZ QUIXONEZ | VILLA PALMERAS | 413 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 76111 | CARMEN M ORTIZ QUILES | ADDRESS ON FILE | | | | | | | |
| 76112 | CARMEN M ORTIZ QUILES | ADDRESS ON FILE | | | | | | | |
| 627651 | CARMEN M ORTIZ RIVERA | RR 7 BOX 7641 | | | | SAN JUAN | PR | 00926 | |
| 627649 | CARMEN M ORTIZ RIVERA | URB LOS DOMINICOS | 230 CALLE SAN ALFONSO | | | BAYAMON | PR | 00953 | |
| 627650 | CARMEN M ORTIZ RIVERA | URB LOS DOMINICOS | M230 CALLE SAN ALFONSO | | | BAYAMON | PR | 00957 | |
| 76113 | CARMEN M ORTIZ RIVERA | URB LOS DOMINICOS | C/ SAN ALFONSO | | | BAYAMON | PR | 00960 | |
| 627652 | CARMEN M ORTIZ ROQUE | 405 CALLE SAN FRANCISCO | OFIC 3 B | | | SAN JUAN | PR | 00901 | |
| 627653 | CARMEN M ORTIZ SALGADO | COUNTRY CLUB | 908 RESPINEL | | | SAN JUAN | PR | 00924 | |
| 627654 | CARMEN M ORTIZ SOTO | BO MOSQUITO PDA 9 | BZN 2022 | | | AGUIRRE | PR | 00704 | |
| 627655 | CARMEN M ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76114 | CARMEN M ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 76115 | CARMEN M ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 76116 | CARMEN M OSORIO | ADDRESS ON FILE | | | | | | | |
| 627656 | CARMEN M OSORIO OSORIO | P O BOX 6072 | | | | LOIZA | PR | 00772 | |
| 627657 | CARMEN M OSORIO VALENTIN | RIO PLANTATION | 18 CARR 872 | | | BAYAMON | PR | 00961 | |
| 76117 | CARMEN M OTERO CORA | ADDRESS ON FILE | | | | | | | |
| 627658 | CARMEN M OTERO PAGAN | H C 02 BOX 8430 | | | | CIALES | PR | 00638 | |
| 76118 | CARMEN M OVERMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 627659 | CARMEN M OVERMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 627660 | CARMEN M OYOLA | HC 71 BOX 2540 | | | | NARANJITO | PR | 00719 | |
| 627661 | CARMEN M OYOLA ARROYO | RR 3 BOX 10449 | | | | TOA ALTA | PR | 00953 | |
| 627662 | CARMEN M PABON CARDOSA | BOX 467 | | | | BOQUERON | PR | 00622 | |
| 627663 | CARMEN M PABON RODRIGUEZ | PO BOX 602 | | | | JUANA DIAZ | PR | 00795-0602 | |
| 627664 | CARMEN M PABON VEGA | REPARTO UNIVERSITARIO | 329 CALLE EMORY | | | SAN JUAN | PR | 00926 | |
| 76119 | CARMEN M PACHECO GARCIA | ADDRESS ON FILE | | | | | | | |
| 76120 | CARMEN M PACHECO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 76121 | CARMEN M PADILLA SAEZ | URB BOSQUE VERDE | NUM 61 | | | CAGUAS | PR | 00725 | |
| 841933 | CARMEN M PADILLA SAEZ | URB PARQUE DEL MONTE | CC-36 JUMACAO | | | CAGUAS | PR | 00727-7754 | |
| 627665 | CARMEN M PAGAN MARTINEZ | VERSALLES | G 6 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 76122 | CARMEN M PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627666 | CARMEN M PAGAN RODRIGUEZ | URB VILLA INTERAMERICANA | D 21 CALLE 3 | | | SAN GERMAN | PR | 00603 | |
| 627667 | CARMEN M PAGAN VELAZQUEZ | PO BOX 314 | | | | SAN LORENZO | PR | 00754 | |
| 627668 | CARMEN M PAMIAS CUEVAS | PO BOX 287 | | | | CAMUY | PR | 00627 | |
| 76123 | CARMEN M PANTOJA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 76124 | CARMEN M PARILLA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 841934 | CARMEN M PARRILLA GORDON | URB COUNTRY CLUB | QC11 CALLE 519 | | | CAROLINA | PR | 00982 | |
| 76125 | CARMEN M PAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627669 | CARMEN M PELUYERA HERNANDEZ | URB SAN RAFAEL | G 28 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 627303 | CARMEN M PELUYERA TORRES | ADDRESS ON FILE | | | | | | | |
| 76126 | CARMEN M PENA CARRION | ADDRESS ON FILE | | | | | | | |
| 76127 | CARMEN M PENA ROMAN | ADDRESS ON FILE | | | | | | | |
| 627670 | CARMEN M PERALTA VAZQUEZ | COND CAROLINA COURT | APT D 1 | | | CAROLINA | PR | 00982 | |
| 627671 | CARMEN M PERAZA MEDINA | RR 2 BOX 238 | | | | SAN JUAN | PR | 00926 | |
| 76128 | CARMEN M PEREIRA HOMS | ADDRESS ON FILE | | | | | | | |
| 627672 | CARMEN M PERELES CENTENO | LEVITTOWN | N 6 LUZ OESTE | | | TOA BAJA | PR | 00949 | |
| 627673 | CARMEN M PEREZ | 33 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 627674 | CARMEN M PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627675 | CARMEN M PEREZ FEBO HERNANDEZ | URB ALTURAS DE TORRIMAR | 28-12 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 76129 | CARMEN M PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 841935 | CARMEN M PEREZ HERNANDEZ | PO BOX 281 | | | | HATILLO | PR | 00659 | |
| 76130 | CARMEN M PEREZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 76131 | CARMEN M PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 76132 | CARMEN M PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 841936 | CARMEN M PEREZ MARRERO | VILLA LA MARINA | H12 CALLE 5 NORTE | | | CAROLINA | PR | 00979-1342 | |
| 76133 | CARMEN M PEREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 76134 | CARMEN M PEREZ MONTES | ADDRESS ON FILE | | | | | | | |
| 627676 | CARMEN M PEREZ MORALES | RES CANDELARIO TORRES | EDIF H APT 75 | | | NARANJITO | PR | 00719 | |
| 76135 | CARMEN M PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 627677 | CARMEN M PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627678 | CARMEN M PEREZ PEREZ | P O BOX 16605 | | | | SAN JUAN | PR | 00908-6605 | |
| 627679 | CARMEN M PEREZ PONT | COND LAKESHORE APT 5B | 1 CALLE MADRID PH C | | | SAN JUAN | PR | 00907 | |
| 627680 | CARMEN M PEREZ PUIG | BRISAS DE RIO HONDO | 13 CALLE D | | | MAYAGUEZ | PR | 00680 | |
| 76136 | CARMEN M PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 76137 | CARMEN M PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 627681 | CARMEN M PEREZ RIVERA | URB SABANA GARDENS | 6-9 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 76139 | CARMEN M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76138 | CARMEN M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76140 | CARMEN M PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 76141 | CARMEN M PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 76142 | CARMEN M PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 627682 | CARMEN M PINERO BURGOS | ADDRESS ON FILE | | | | | | | |
| 76143 | CARMEN M PINERO CORCINO | ADDRESS ON FILE | | | | | | | |
| 76144 | CARMEN M PINERO VIERA | ADDRESS ON FILE | | | | | | | |
| 841937 | CARMEN M PINTADO NIEVES | RR4 BOX 26179 | | | | TOA ALTA | PR | 00953-9402 | |
| 76145 | CARMEN M PINTO LEBRON | ADDRESS ON FILE | | | | | | | |
| 627683 | CARMEN M PIZARRO | ADDRESS ON FILE | | | | | | | |
| 627684 | CARMEN M PIZARRO CARRILLO | A 23 EXT LOS PINOS | | | | HUMACAO | PR | 00791 | |
| 76146 | CARMEN M PIZARRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627685 | CARMEN M PLAUD SOTO | P O BOX 943 | | | | PATILLAS | PR | 00723-0943 | |
| 76147 | CARMEN M PONCE Y/O RUBEN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627686 | CARMEN M POVENTUD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627687 | CARMEN M POVENTUD VAZQUEZ | TRUJILLO ALTO | 608 CALLE A | | | CAROLINA | PR | 00976 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76148 | CARMEN M PRIETO PRIETO | ADDRESS ON FILE | | | | | | | |
| 627688 | CARMEN M QUIJANO GONZALEZ | URB PARK GARDEN | Y1 1 CALLE YELLOWTONE | | | SAN JUAN | PR | 00926 | |
| 627689 | CARMEN M QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 76149 | CARMEN M QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 76150 | CARMEN M QUINONES NIEVES | ADDRESS ON FILE | | | | | | | |
| 76151 | CARMEN M QUINONES NIEVES | ADDRESS ON FILE | | | | | | | |
| 76152 | CARMEN M QUINONES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 76153 | CARMEN M QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 76154 | CARMEN M QUINONEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 627690 | CARMEN M QUINTANA | HC 02 BOX 6321 | | | | YABUCOA | PR | 00767 | |
| 627691 | CARMEN M QUINTANA | HC 2 BOX 4901 | | | | LAS PIEDRAS | PR | 00771 | |
| 627692 | CARMEN M QUINTANA BONILLA | P O BOX 48 | | | | LAS MARIAS | PR | 00670 | |
| 627693 | CARMEN M RAMIREZ BERRIOS | CIUDAD UNIVERSITARIA | Y 4 CALLE 27 | | | TRUJILLO ALTO | PR | 00976 | |
| 627694 | CARMEN M RAMIREZ PIMENTEL | COND LAGUNA GARDENS I | APT 5 D | | | CAROLINA | PR | 00979 | |
| 76155 | CARMEN M RAMIREZ YUMET | ADDRESS ON FILE | | | | | | | |
| 841938 | CARMEN M RAMOS BERMUDEZ | PO BOX 9300487 | | | | SAN JUAN | PR | 00930-0487 | |
| 76156 | CARMEN M RAMOS CALZADA | ADDRESS ON FILE | | | | | | | |
| 76157 | CARMEN M RAMOS CALZADA | ADDRESS ON FILE | | | | | | | |
| 627696 | CARMEN M RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 76158 | CARMEN M RAMOS MUNDO | ADDRESS ON FILE | | | | | | | |
| 627697 | CARMEN M RAMOS PEREZ | BO ARENALES BAJOS | BOX 5-61 | | | ISABELA | PR | 00662 | |
| 627698 | CARMEN M RAMOS PEREZ | BO GUARAGUAO | HC 67 BOX 15908 | | | BAYAMON | PR | 00956 | |
| 627700 | CARMEN M RAMOS QUINTANA | HC 71 BOX 642-3 | | | | CAYEY | PR | 00736 | |
| 627699 | CARMEN M RAMOS QUINTANA | HC 71 BOX 6423 BO RINCON | | | | CAYEY | PR | 00736 | |
| 76159 | CARMEN M RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 76160 | CARMEN M RAMOS ROLON | ADDRESS ON FILE | | | | | | | |
| 76161 | CARMEN M RAMOS ROLON | ADDRESS ON FILE | | | | | | | |
| 841939 | CARMEN M REILLO REYES | 23465 CALLE LUIS SANCHEZ | | | | QUEBRADILLAS | PR | 00678-7256 | |
| 627702 | CARMEN M REINAT MEDINA | URB VALLE VERDE | BA 2 CALLE AMAZONA NORTE | | | BAYAMON | PR | 00961 | |
| 627703 | CARMEN M REVERON PADIN | ADDRESS ON FILE | | | | | | | |
| 627704 | CARMEN M REYES ALICEA | HC 06 BOX 4443 | | | | COTTO LAUREL | PR | 00731 | |
| 627705 | CARMEN M REYES FLORES | PO BOX 953 | | | | AIBONITO | PR | 00705 | |
| 627706 | CARMEN M REYES GARCIA | RR 01 BOX 13594 | | | | TOA ALTA | PR | 000953 | |
| 76163 | CARMEN M REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 627707 | CARMEN M REYES ROMAN | D 10 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 627708 | CARMEN M REYES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 627709 | CARMEN M REYES SANTOS | BOX 1417 | | | | CIDRA | PR | 00739 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76164 | CARMEN M REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627710 | CARMEN M RIJOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 627711 | CARMEN M RIOS | HC 01 BOX 7491 | | | | YAUCO | PR | 00698 | |
| 76165 | CARMEN M RIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 627712 | CARMEN M RIOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 627713 | CARMEN M RIVAS DIAZ | LA CENTRAL | PARCELA 359 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 627714 | CARMEN M RIVAS URBINA | PUERTA DE TIERRA | 260 AVE PONCE DE LEON A 12 | | | SAN JUAN | PR | 00901 | |
| 76166 | CARMEN M RIVERA | 9330 SANFORD | | | | HOUSTON | TX | 77031-2217 | |
| 627717 | CARMEN M RIVERA | BO INGENIO | 170 CALLE CANARIO | | | TOA BAJA | PR | 00949 | |
| 627715 | CARMEN M RIVERA | COUNTRY CLUB | 932 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 627716 | CARMEN M RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 627718 | CARMEN M RIVERA / NILDA I RIVERA | PO BOX 1117 | | | | CAYEY | PR | 00737 | |
| 627719 | CARMEN M RIVERA BOLTA | HC 67 BOX 13099 | | | | BAYAMON | PR | 00956 | |
| 627720 | CARMEN M RIVERA CARDENALES | HC 02 BOX 8666 | | | | BARANQUITA | PR | 00794 | |
| 76167 | CARMEN M RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 627721 | CARMEN M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 627722 | CARMEN M RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 627723 | CARMEN M RIVERA DE CORALES | URB EL VALLE 2 | 322 CALLE LAUREL | | | LAJAS | PR | 00667 | |
| 76168 | CARMEN M RIVERA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 1590510 | Carmen M Rivera Estela & Roberto Montalvo Russe | ADDRESS ON FILE | | | | | | | |
| 76169 | CARMEN M RIVERA FONSECA | ADDRESS ON FILE | | | | | | | |
| 76170 | CARMEN M RIVERA FRANCO | ADDRESS ON FILE | | | | | | | |
| 627724 | CARMEN M RIVERA FUERTES | ADDRESS ON FILE | | | | | | | |
| 627725 | CARMEN M RIVERA FUERTES | ADDRESS ON FILE | | | | | | | |
| 76171 | CARMEN M RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 627726 | CARMEN M RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 76172 | CARMEN M RIVERA GONZALEZ | 76 URB LINDA VISTA | | | | CAMUY | PR | 00627 | |
| 627727 | CARMEN M RIVERA GONZALEZ | PO BOX 1233 | | | | JAYUYA | PR | 00664 | |
| 841940 | CARMEN M RIVERA LOPEZ | HC 01 BOX 5142 | | | | GUAYNABO | PR | 00971 | |
| 76173 | CARMEN M RIVERA LOPEZ | P O BOX 2024 | | | | BAYAMON | PR | 00960 | |
| 841941 | CARMEN M RIVERA MARTINEZ | URB BAIROA GOLDEN GATE II | M10 CALLE I | | | CAGUAS | PR | 00727-1152 | |
| 627728 | CARMEN M RIVERA MARTINEZ | URB GOLDEN GATE | 10 CALLE IM | | | CAGUAS | PR | 00725 | |
| 627729 | CARMEN M RIVERA MERCED | RR 2 BOX 5628 | | | | CIDRA | PR | 00739 | |
| 76174 | CARMEN M RIVERA MILLAN | ADDRESS ON FILE | | | | | | | |
| 76175 | CARMEN M RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627731 | CARMEN M RIVERA ORTIZ | HC 01 BOX 4223 | | | | LAS MARIA | PR | 00670 | |
| 627304 | CARMEN M RIVERA ORTIZ | URB JARDINES DE CAYEY | II F 9 CALLE VIOLETA | | | CAYEY | PR | 00736 | |
| 76176 | CARMEN M RIVERA PABON | ADDRESS ON FILE | | | | | | | |
| 76177 | CARMEN M RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 76178 | CARMEN M RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 76179 | CARMEN M RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 627732 | CARMEN M RIVERA REYES | JARD DE CERRO GORDO | F 4 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 76180 | CARMEN M RIVERA REYES | RR 3 BOX 10519 | | | | TOA ALTA | PR | 00953 | |
| 627733 | CARMEN M RIVERA RIVERA | HC 1 BOX 7255 | | | | LUQUILLO | PR | 00773 | |
| 627734 | CARMEN M RIVERA RIVERA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 627735 | CARMEN M RIVERA RODRIGUEZ | BO AMELIA | 1 CALLE ACERINA | | | GUAYNABO | PR | 00965 | |
| 841942 | CARMEN M RIVERA RODRIGUEZ | ESCARLATA T 11 | BOX 14210 | | | COTTO LAUREL | PR | 00780 | |
| 627736 | CARMEN M RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 76181 | CARMEN M RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 627737 | CARMEN M RIVERA SANCHEZ | P O BOX 1099 | | | | SAN LORENZO | PR | 00754 | |
| 627738 | CARMEN M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 841943 | CARMEN M RIVERA TORRES | HC 1 BOX 7793 | | | | LAS PIEDRAS | PR | 00771 | |
| 76182 | CARMEN M RIVERA TORRES | HC 4 BOX 8804 | | | | COMERIO | PR | 00782 | |
| 627739 | CARMEN M RIVERA TORRES | URB VENUS GDNS NORTE | 1679 CALLE AGUAS CALIENTES | | | SAN JUAN | PR | 00926 | |
| 76183 | CARMEN M RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 627740 | CARMEN M ROBLEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 627741 | CARMEN M ROBLES RIVERA | URB METROPOLIS | A55 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 627744 | CARMEN M RODRIGUEZ | EL COMANDANTE | 852 CALLE MARIA GUISTI | | | SAN JUAN | PR | 00924 | |
| 627743 | CARMEN M RODRIGUEZ | HC 04 BOX 7488 | | | | JUANA DIAZ | PR | 00795 | |
| 627742 | CARMEN M RODRIGUEZ | PO BOX 381 | | | | LAJAS | PR | 00667 | |
| 76184 | CARMEN M RODRIGUEZ | URB BAYVIEW | 105 AVE PRINCIPAL | | | CATANO | PR | 00962 | |
| 627745 | CARMEN M RODRIGUEZ | URB CIUDAD CENTRO | 120 CALLE CACIMAR | | | CAROLINA | PR | 00987 | |
| 76185 | CARMEN M RODRIGUEZ | URB PASEO REAL | 66 CALLE ESMERALDA | | | DORADO | PR | 00646 | |
| 627747 | CARMEN M RODRIGUEZ ALEJANDRO | COND SKY TOWERS | APTO I 10 F | | | SAN JUAN | PR | 00926 | |
| 627746 | CARMEN M RODRIGUEZ ALEJANDRO | I 10 F COND SKY TOWER | | | | SAN JUAN | PR | 00926 | |
| 76186 | CARMEN M RODRIGUEZ ALEJANDRO | I 10 F CONDOMINIO SKY TOWER | | | | SAN JUAN | PR | 00926 | |
| 76187 | CARMEN M RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 76188 | CARMEN M RODRIGUEZ BERMONT | ADDRESS ON FILE | | | | | | | |
| 627748 | CARMEN M RODRIGUEZ CABRERA | URB MONTE CLARO | MQ32 PLAZA 38 | | | BAYAMON | PR | 00961 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76189 | CARMEN M RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 627749 | CARMEN M RODRIGUEZ CANCEL | P O BOX 267 | | | | HORMIGUERO | PR | 00660 | |
| 627750 | CARMEN M RODRIGUEZ CANCEL | PO BOX 375 | | | | HORMIGUEROS | PR | 00660 | |
| 76190 | CARMEN M RODRIGUEZ CARO | ADDRESS ON FILE | | | | | | | |
| 76191 | CARMEN M RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 76192 | CARMEN M RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 76193 | CARMEN M RODRIGUEZ CRUZ | COND LEOPOLDO FIGUEROA | 364 C/ DE DIEGO UNIDAD 1 APT 621 | | | SAN JUAN | PR | 00923 | |
| 627751 | CARMEN M RODRIGUEZ CRUZ | HC 20 BOX 26334 | | | | SAN LORENZO | PR | 00754 | |
| 76194 | CARMEN M RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 627752 | CARMEN M RODRIGUEZ DE BERLINGERI | ADDRESS ON FILE | | | | | | | |
| 627754 | CARMEN M RODRIGUEZ DE LORENZO | COLINAS METROPOLITANAS | D 11 CALLE GUILARTE | | | GUAYNABO | PR | 00969 | |
| 627753 | CARMEN M RODRIGUEZ DE LORENZO | URB LAS LOMAS | SO 1683 CALLE 24 | | | SAN JUAN | PR | 00912 | |
| 627756 | CARMEN M RODRIGUEZ DIAZ | HC 04 BOX 44965 | | | | CAGUAS | PR | 00727-9611 | |
| 627757 | CARMEN M RODRIGUEZ DIAZ | PARQ LAS MERCEDES | B9 CALLE ANORANZA | | | CAGUAS | PR | 00725 | |
| 627758 | CARMEN M RODRIGUEZ DIAZ | URB EL COMANDANTE | 940 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 627755 | CARMEN M RODRIGUEZ DIAZ | URB EXT LAS MERCEDES | 8 CALLE JUMACAO | | | LAS PIEDRAS | PR | 00771 | |
| 627759 | CARMEN M RODRIGUEZ FIGUEROA | CIUDAD CENTRO | 38 CALLE GUAMANI | | | CAROLINA | PR | 00987 | |
| 627760 | CARMEN M RODRIGUEZ FIGUEROA | HACIENDA LA MATILDE | 5424 CALLE SURCOS | | | PONCE | PR | 00728 | |
| 76195 | CARMEN M RODRIGUEZ FIGUEROA | RR 8 BOX 1741 | | | | BAYAMON | PR | 00956-9672 | |
| 76196 | CARMEN M RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 76197 | CARMEN M RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 627761 | CARMEN M RODRIGUEZ GONZALEZ | BO PARIS | 109 CALLE DR ESCABI | | | MAYAGUEZ | PR | 00680 | |
| 76198 | CARMEN M RODRIGUEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 76199 | CARMEN M RODRIGUEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 627762 | CARMEN M RODRIGUEZ LOPEZ | PO BOX 296 | | | | NARANJITO | PR | 00719 | |
| 76200 | CARMEN M RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 627763 | CARMEN M RODRIGUEZ MORALES | 43 3T 3 ALTURAS DE BUCARABONES | | | | TOA ALTA | PR | 00758 | |
| 76201 | CARMEN M RODRIGUEZ MORALES | URB PRADERAS DE NAVARRO | 128 CALLE CORAL | | | GURABO | PR | 00778-9074 | |
| 627764 | CARMEN M RODRIGUEZ OJEDA | URB BAYAMON HILLS | A3 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 76202 | CARMEN M RODRIGUEZ OJEDA | URB BAYAMON HILLS | | | | BAYAMON | PR | 00956 | |
| 76203 | CARMEN M RODRIGUEZ PABON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627765 | CARMEN M RODRIGUEZ PEREZ | HC 01 BOX 29030 SUITE 281 | | | | CAGUAS | PR | 00725-8900 | |
| 627766 | CARMEN M RODRIGUEZ PEREZ | HC 01 BOX 2930 SUITE 281 | | | | CAGUAS | PR | 00725-8900 | |
| 76204 | CARMEN M RODRIGUEZ PRADO | ADDRESS ON FILE | | | | | | | |
| 627767 | CARMEN M RODRIGUEZ RAMIREZ | PO BOX 1461 | | | | AGUADA | PR | 00602-6131 | |
| 627768 | CARMEN M RODRIGUEZ RIVERA | RR 2 BOX 6713 | | | | CIDRA | PR | 00739 | |
| 627770 | CARMEN M RODRIGUEZ RODRIGUEZ | BOX 6655 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 627769 | CARMEN M RODRIGUEZ RODRIGUEZ | HC 73 BOX 4226 | | | | NARANJITO | PR | 00719 | |
| 841945 | CARMEN M RODRIGUEZ RODRIGUEZ | PO BOX 1137 | | | | BAYAMON | PR | 00960-1137 | |
| 627771 | CARMEN M RODRIGUEZ RODRIGUEZ | VILLA CAROLINA | 241-5 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 627774 | CARMEN M RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| 627773 | CARMEN M RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| 627772 | CARMEN M RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| 76205 | CARMEN M RODRIGUEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 627775 | CARMEN M ROJAS CRESPO | HC 01 BOX 3329 | | | | CAMUY | PR | 00627 | |
| 76206 | CARMEN M ROLON FLORES | ADDRESS ON FILE | | | | | | | |
| 627776 | CARMEN M ROLON OQUENDO | HC 43 BOX 9869 | | | | CAYEY | PR | 00736 | |
| 76207 | CARMEN M ROMAN | ADDRESS ON FILE | | | | | | | |
| 627777 | CARMEN M ROMAN CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 627778 | CARMEN M ROMAN DIAZ | URB SAN RAFAEL | G 19 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 76208 | CARMEN M ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627779 | CARMEN M ROMAN NOGUERAS | URB SAN MARTIN | A 9 CALLE CESAR CONCEPCION | | | CAYEY | PR | 00736 | |
| 627780 | CARMEN M ROMAN OCASIO | URB RAMON RIVERO DIPLO | P2 CALLE 16 | | | NAGUABO | PR | 00718 | |
| 76209 | CARMEN M ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 627781 | CARMEN M ROQUE CUMBA | RR 02 OX 6696 | | | | TOA ALTA | PR | 00953 | |
| 627782 | CARMEN M ROSA BERRIOS | 2 COND TORRES DE ANDALUCIA | APT 910 | | | SAN JUAN | PR | 00926 | |
| 627783 | CARMEN M ROSA CIRILO | ADDRESS ON FILE | | | | | | | |
| 627784 | CARMEN M ROSA DIAZ | PO BOX 626 | | | | HUMACAO | PR | 00792-0626 | |
| 627785 | CARMEN M ROSA PINTO | VALLE DE CERRO GORDO | R 10 CALLE DIAMANTE | | | BAYAMON | PR | 00957 | |
| 627786 | CARMEN M ROSA RIOS | RIO ABAJO | 6031 CALLE AMISTAD | | | VEGA BAJA | PR | 00693 | |
| 76210 | CARMEN M ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| 627787 | CARMEN M ROSA SANTANA | HC 22 BUZON 8696 | | | | JUNCOS | PR | 00777 | |
| 76211 | CARMEN M ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 76212 | CARMEN M ROSADO AGOSTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76213 | CARMEN M ROSADO CALDERON | ADDRESS ON FILE | | | | | | | |
| 627788 | CARMEN M ROSADO PACHECO | COND LAS CUMBRES GARDENS | 200 CALLE SANTA ROSA | | | SAN JUAN | PR | 00926 5635 | |
| 627789 | CARMEN M ROSADO PASTOR | URB TOA ALTA HEIGHTS | Q 30 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 76214 | CARMEN M ROSADO QUILES | ADDRESS ON FILE | | | | | | | |
| 627790 | CARMEN M ROSADO VAZQUEZ | PO BOX 31 | | | | TOA ALTA | PR | 00954 | |
| 76215 | CARMEN M ROSADO VAZQUEZ | RR 7 BOX 142 | | | | SAN JUAN | PR | 00926 | |
| 627791 | CARMEN M ROSARIO CARDONA | PO BOX 62 | | | | MANATI | PR | 00674 | |
| 627792 | CARMEN M ROSARIO CASTRO | COND LA SIERRA DEL SOL | 100 AVE LA SIERRA APT 159 | | | SAN JUAN | PR | 00925 | |
| 627793 | CARMEN M ROSARIO CRESPO | HC 03 BOX 14530 | | | | AGUAS BUENAS | PR | 00703 | |
| 76216 | CARMEN M ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 76217 | CARMEN M ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 627794 | CARMEN M ROSARIO FERNANDEZ | PARC RODZ OLMO | 13 CALLE D | | | ARECIBO | PR | 00612 | |
| 627795 | CARMEN M ROSARIO GARCIA | PO BOX 2960 | | | | ARECIBO | PR | 00613 | |
| 76218 | CARMEN M ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627796 | CARMEN M ROSARIO RODRIGUEZ | BO SUMIDERO CARR 173 KM 8 7 | | | | AGUAS BUENAS | PR | 00703 | |
| 841946 | CARMEN M ROSARIO SERRANO | HC 2 BOX 7332 | | | | LAS PIEDRAS | PR | 00771 | |
| 627797 | CARMEN M RUBIO COLON | ADDRESS ON FILE | | | | | | | |
| 76219 | CARMEN M RUIZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| 76220 | CARMEN M RUIZ PEREZ | 1711 SANTA ELENA ALTAMESA | | | | SAN JUAN | PR | 00921 | |
| 627799 | CARMEN M RUIZ PEREZ | HC 43 BOX 10306 | | | | CAYEY | PR | 00736 | |
| 627801 | CARMEN M RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 627802 | CARMEN M RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 627804 | CARMEN M RUIZ SANTANA | URB JARD DE GUATEMALA | A 8 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 76221 | CARMEN M RUIZ SUAU | ADDRESS ON FILE | | | | | | | |
| 627805 | CARMEN M SALAS | 20 COM CORRALES | | | | AGUADILLA | PR | 00603 | |
| 76222 | CARMEN M SALDANA CASTRO | ADDRESS ON FILE | | | | | | | |
| 76223 | CARMEN M SALICRUP TORRES | ADDRESS ON FILE | | | | | | | |
| 76224 | CARMEN M SANCHEZ / JEAN C REGUS | ADDRESS ON FILE | | | | | | | |
| 76225 | CARMEN M SANCHEZ MUÐIZ | ADDRESS ON FILE | | | | | | | |
| 76226 | CARMEN M SANCHEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 627806 | CARMEN M SANCHEZ SANTANA | HC 1 BOX 4200 | | | | NAGUABO | PR | 00718 | |
| 627807 | CARMEN M SANCHEZ SANTIAGO | JARDINES DEL PUERTO | B 22 | | | CABO ROJO | PR | 00623 | |
| 627808 | CARMEN M SANDOVAL | URB JARD DE CANOVANAS | E 48 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 76227 | CARMEN M SANTANA OLIVO | ADDRESS ON FILE | | | | | | | |
| 627810 | CARMEN M SANTIAGO | 109 POMAROSA ALTO | | | | SAN JUAN | PR | 00911 | |
| 627809 | CARMEN M SANTIAGO | URB VILLA CAROLINA | 102 5 CALLE 106 | | | CAROLINA | PR | 00985-4258 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627811 | CARMEN M SANTIAGO AVILES | C/O JORGE OJEDA FIGUEROA | PO BOX 1918179 | | | SAN JUAN | PR | 00919-1879 | |
| 76229 | CARMEN M SANTIAGO LOZADA | ADDRESS ON FILE | | | | | | | |
| 627812 | CARMEN M SANTIAGO MEJIAS | HC 4 BOX 22113 | | | | JUANA DIAZ | PR | 00795 | |
| 627813 | CARMEN M SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 627814 | CARMEN M SANTIAGO ORTIZ | 250 CALLE SAN SEBASTIAN | APTO 6 | | | SAN JUAN | PR | 00901 | |
| 627815 | CARMEN M SANTIAGO ORTIZ | 311 CALLE LUNA APT 1-A | | | | SAN JUAN | PR | 00901 | |
| 76230 | CARMEN M SANTIAGO PABON | ADDRESS ON FILE | | | | | | | |
| 76231 | CARMEN M SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 770972 | CARMEN M SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 627816 | CARMEN M SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 627817 | CARMEN M SANTIAGO RODRIGUEZ | 120 FURMAN ST | | | | TRENTON | NJ | 08611 | |
| 76233 | CARMEN M SANTIAGO RODRIGUEZ | PO BOX 563 | | | | UTUADO | PR | 00641 | |
| 627818 | CARMEN M SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 76234 | CARMEN M SANTIAGO SAURI | ADDRESS ON FILE | | | | | | | |
| 627819 | CARMEN M SANTIAGO SEMIDEY | HC 2 BOX 11341 | | | | YAUCO | PR | 00698 | |
| 627820 | CARMEN M SANTIAGO TORRES | HC 09 BOX 4398 | | | | SABANA GRANDE | PR | 00637 9619 | |
| 627821 | CARMEN M SANTIAGO TORRES | URB PUERTO NUEVO | 768 CALLE 39 SE | | | SAN JUAN | PR | 00921 | |
| 76235 | CARMEN M SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627822 | CARMEN M SANTIAGO VICENTE | ADDRESS ON FILE | | | | | | | |
| 76236 | CARMEN M SANTOS | ADDRESS ON FILE | | | | | | | |
| 627823 | CARMEN M SANTOS FIGUEROA | URB EL REMANSO | C 25 CALLE CALZADA | | | SAN JUAN | PR | 00926 | |
| 627825 | CARMEN M SANTOS RAMOS | BO CUPEY BAJO | CARR 176 R 845 K1 H 2 | | | SAN JUAN | PR | 00926 | |
| 76237 | CARMEN M SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76238 | CARMEN M SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 627826 | CARMEN M SEGARRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 76239 | CARMEN M SEIJO COSTAS | ADDRESS ON FILE | | | | | | | |
| 627827 | CARMEN M SERRANO DIAZ | 452 CALLE FERROL | REPARTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 627828 | CARMEN M SIERRA CRUZ | BO LIRIOS | BOX 1232 | | | JUNCOS | PR | 00777 | |
| 627829 | CARMEN M SIERRA MERCED | ADDRESS ON FILE | | | | | | | |
| 627830 | CARMEN M SIERRA VEGA | ADDRESS ON FILE | | | | | | | |
| 76240 | CARMEN M SILVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 627831 | CARMEN M SILVA MADERA | P O BOX 1277 | | | | VIEQUES | PR | 00765-1277 | |
| 627832 | CARMEN M SILVA MILLAN | ADDRESS ON FILE | | | | | | | |
| 627833 | CARMEN M SILVA RIOS | URB SABANA | C 8 CALLE SANTO DOMINGO | | | SABANA GRANDE | PR | 00637 | |
| 76241 | CARMEN M SISCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76242 | CARMEN M SOLIS RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76243 | CARMEN M SOLIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 627834 | CARMEN M SOTO | PO BOX 829 | | | | VEGA ALTA | PR | 00692 | |
| 76244 | CARMEN M SOTO AVILES | ADDRESS ON FILE | | | | | | | |
| 627836 | CARMEN M SOTO ESCALERA | P O BOX 560 | | | | COAMO | PR | 00769 | |
| 76246 | CARMEN M SUAREZ ARISTUD | ADDRESS ON FILE | | | | | | | |
| 76247 | CARMEN M TANON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627838 | CARMEN M TIRADO CARDONA | HC 1 BOX 5012 | | | | CIALES | PR | 00638 | |
| 841947 | CARMEN M TOLEDO GONZALEZ | COND REXVILLE PARK APT B204 | 200 CALLE 17A | | | BAYAMON | PR | 00957 | |
| 627839 | CARMEN M TOLEDO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 627840 | CARMEN M TOLEDO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 627841 | CARMEN M TOLENTINO FEBO | ADDRESS ON FILE | | | | | | | |
| 76248 | CARMEN M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 627842 | CARMEN M TORRELLAS GUTIERREZ | BO MIRADERO | HC 5 BOX 60794 | | | MAYAGUEZ | PR | 00680 | |
| 627843 | CARMEN M TORRES | COND SKY TOWER 1 APT 11G | | | | SAN JUAN | PR | 00926 | |
| 76249 | CARMEN M TORRES | HC 1 BOX 8992 | | | | PENUELAS | PR | 00624 | |
| 627844 | CARMEN M TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 627845 | CARMEN M TORRES BERMUDEZ | PO BOX 552 | | | | VILLALBA | PR | 00766 | |
| 76250 | CARMEN M TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 76251 | CARMEN M TORRES COTTO | ADDRESS ON FILE | | | | | | | |
| 841948 | CARMEN M TORRES CRESPO | HC 56 BOX 4512 | | | | AGUADA | PR | 00602 | |
| 627846 | CARMEN M TORRES DIAZ | SANTA JUANITA | BE 28 CALLE TOLUCA | | | BAYAMON | PR | 00956 | |
| 627847 | CARMEN M TORRES GARCIA | COOP JARDINES DE SAN IGNACIO | APT 1504 B | | | SAN JUAN | PR | 00927 | |
| 627848 | CARMEN M TORRES HERMIDAS | ADDRESS ON FILE | | | | | | | |
| 627849 | CARMEN M TORRES LOPEZ | BDA VENEZUELA | 74 CALLE PRINCIPAL | | | SAN JUAN | PR | 009726 | |
| 627850 | CARMEN M TORRES LOPEZ | P O BOX 315 | | | | JUANA DIAZ | PR | 00795-0315 | |
| 76254 | CARMEN M TORRES LOZADA | ADDRESS ON FILE | | | | | | | |
| 76253 | CARMEN M TORRES LOZADA | ADDRESS ON FILE | | | | | | | |
| 627851 | CARMEN M TORRES MELENDEZ | COND HATO REY PLAZA APART 19K | | | | SAN JUAN | PR | 00918 | |
| 627852 | CARMEN M TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 76255 | CARMEN M TORRES MERCADO | HC 7 BOX 2425 | | | | PONCE | PR | 00731-9605 | |
| 627853 | CARMEN M TORRES MERCADO | VILLAS DE CANEY | N 2 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 627854 | CARMEN M TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 627855 | CARMEN M TORRES ORTEGA | RES LUIS LLORENS TORRES | EDIF 53 APT 1054 | | | SAN JUAN | PR | 00913 | |
| 627856 | CARMEN M TORRES ORTIZ | QUEBRADA GRANDE | HC 2 BUZON 20109 | | | MAYAGUEZ | PR | 00680 | |
| 76256 | CARMEN M TORRES ORTIZ | URB EDUARDO SALDA¥A | RODRIGUEZ EMMA CALLE 27 | | | CAROLINA | PR | 00983-1809 | |
| 76257 | CARMEN M TORRES QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627857 | CARMEN M TORRES RIVERA | PO BOX 303 | | | | HUMACAO | PR | 00741 | |
| 627859 | CARMEN M TORRES RODRIGUEZ | P O BOX 287 | | | | MOROVIS | PR | 00687 | |
| 841949 | CARMEN M TORRES RODRIGUEZ | PO BOX 2677 | | | | JUNCOS | PR | 00777 | |
| 627860 | CARMEN M TORRES RODRIGUEZ | PO BOX 4079 | | | | BAYAMON | PR | 00958 | |
| 627858 | CARMEN M TORRES RODRIGUEZ | SAN FERNANDO GARDENS | EDIF A 4 APT 31 | | | BAYAMON | PR | 00957 | |
| 627861 | CARMEN M TORRES SANTIAGO | FACTOR 1 | 92 CALLE C | | | ARECIBO | PR | 00612 | |
| 76258 | CARMEN M TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 76259 | CARMEN M TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 76260 | CARMEN M TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 76261 | CARMEN M TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 627862 | CARMEN M TORRES Y LIVELY SLOAN ALCINA | URB VILLA LISSETTE | C7 CALLE PABLO MARTINEZ | | | GUAYNABO | PR | 00969 | |
| 76262 | CARMEN M TROCHE VARGAS | ADDRESS ON FILE | | | | | | | |
| 76263 | CARMEN M UBILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 841950 | CARMEN M UGARTE VEGA | PO BOX 559 | | | | ISABELA | PR | 00662 | |
| 627863 | CARMEN M VALCARCEL MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 627864 | CARMEN M VALDERRAMA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627865 | CARMEN M VALDERRAMA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627866 | CARMEN M VALENTIN ALVAREZ | JARDINES DE CEIBA NORTE | E 14 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 76264 | CARMEN M VALENTIN GARCIA | ADDRESS ON FILE | | | | | | | |
| 76265 | CARMEN M VALENTIN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 76266 | CARMEN M VALENTIN RUIZ | ADDRESS ON FILE | | | | | | | |
| 627867 | CARMEN M VALENTIN SANTELL | URB BONEVILLE TERRACE | C 15 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 627868 | CARMEN M VALENTIN VALDES | 14 CALLE MARCELINO BORGES | | | | NAGUABO | PR | 00718 | |
| 627869 | CARMEN M VARGAS | ADDRESS ON FILE | | | | | | | |
| 76267 | CARMEN M VARGAS ALVAREZ | PO BOX 264 | | | | QUEBRADILLAS | PR | 00678 | |
| 841951 | CARMEN M VARGAS ALVAREZ | URB ROSA MARIA | D22 CALLE 3 | | | CAROLINA | PR | 00985-6113 | |
| 841952 | CARMEN M VARGAS TORRES | HC 67 BOX 15250 | | | | BAYAMON | PR | 00956 | |
| 627871 | CARMEN M VAZQUEZ | HC 91 BOX 8627 | | | | VEGA ALTA | PR | 00692 | |
| 627870 | CARMEN M VAZQUEZ | RETIRO - MYRNA SOTO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 627872 | CARMEN M VAZQUEZ BURGOS | PO BOX 3275 | | | | GUAYNABO | PR | 00957 | |
| 627874 | CARMEN M VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 627873 | CARMEN M VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 841953 | CARMEN M VAZQUEZ DUPREY | URB VISTAMAR | 201 CALLE ARAGON | | | CAROLINA | PR | 00983-1967 | |
| 76268 | CARMEN M VAZQUEZ FORTI | ADDRESS ON FILE | | | | | | | |
| 627875 | CARMEN M VAZQUEZ NEVAREZ | SAN RAFAEL ESTATES | 133 CALLE MARGARITA | | | BAYAMON | PR | 00961 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76269 | CARMEN M VAZQUEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 627876 | CARMEN M VAZQUEZ RIVERA | BO CACAO SEC LOS TAPRA | CARR 858 KM 1 5 | | | CAROLINA | PR | 00979 | |
| 627877 | CARMEN M VAZQUEZ RIVERA | PO BOX 2950 | | | | CAROLINA | PR | 00984 | |
| 76271 | CARMEN M VAZQUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 627878 | CARMEN M VAZQUEZ SIERRA | RES LAS CASAS | EDIF 34 APT 401 | | | SAN JUAN | PR | 00915 | |
| 76272 | CARMEN M VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 76273 | CARMEN M VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627879 | CARMEN M VAZQUEZ VELAZQUEZ | URB LOS ANGELES | WJ 25 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 627880 | CARMEN M VEGA BURGOS | HC 2 BOX 7269 | | | | YABUCOA | PR | 00767 | |
| 627881 | CARMEN M VEGA ORTIZ | URB LAS FLORES | F 5 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 76274 | CARMEN M VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| 76275 | CARMEN M VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 627882 | CARMEN M VELASCO RULLAN | ADDRESS ON FILE | | | | | | | |
| 627883 | CARMEN M VELAZQUEZ | HC 2 BOX 4241 | | | | LAS PIEDRAS | PR | 00731 | |
| 627884 | CARMEN M VELAZQUEZ CASTRO | PO BOX 2596 | | | | JUNCOS | PR | 00777 | |
| 627885 | CARMEN M VELAZQUEZ COSME | HC 02 BOX 4241 | | | | LAS PIEDRAS | PR | 00771 | |
| 627886 | CARMEN M VELAZQUEZ VALLE | TERRAZAS DE GUAYNABO | E10 CALLE AMAPOLA | | | GUAYNABO | PR | 00969 | |
| 76276 | CARMEN M VELEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 627887 | CARMEN M VELEZ BERMUNDEZ | ADDRESS ON FILE | | | | | | | |
| 76277 | CARMEN M VELEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 627888 | CARMEN M VELEZ DE JESUS | COND SAN MARTIN TWIN TOWER | TORRE 2 APT 7G | | | GUAYNABO | PR | 00966 | |
| 627889 | CARMEN M VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627890 | CARMEN M VELEZ HERNANDEZ | HC 6 BOX 2135 | | | | PONCE | PR | 00731 | |
| 76278 | CARMEN M VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 627891 | CARMEN M VELEZ RAMOR | V AND B APT | MS 31 CRUCE DAVI-LA 39 | | | BARCELONETA | PR | 00617-3043 | |
| 627892 | CARMEN M VELEZ RUIZ | PO BOX 153 | | | | LAJAS | PR | 00667 | |
| 76279 | CARMEN M VERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 627893 | CARMEN M VERGES VAZQUEZ | HC 61 BUZON 6064 | | | | TRUJILLO ALTO | PR | 00976 | |
| 627894 | CARMEN M VIERA RODRIGUEZ | URB CORCHADO | 35 CALLE LAUREL | | | ISABELA | PR | 00662 | |
| 76280 | CARMEN M VILLAFANE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 76282 | CARMEN M VILLAMIDES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76283 | CARMEN M VILLANUEVA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 627895 | CARMEN M VILLANUEVA GONZALEZ | HC 2 BOX 16215 | | | | ARECIBO | PR | 00612 | |
| 627896 | CARMEN M VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 627897 | CARMEN M VILLANUEVA NAZARIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627898 | CARMEN M ZAYAS SANTIAGO | COND TORRES DEL PARQUE | APT 809 NORTE | | | BAYAMON | PR | 00956-3061 | |
| 76284 | CARMEN M. ACOSTA LUGO | ADDRESS ON FILE | | | | | | | |
| 76285 | CARMEN M. ALICEA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 627899 | CARMEN M. ALVAREZ GOMEZ | JARDINES DE RIO GRANDE | 304 BR CALLE 66 | | | RIO GRANDE | PR | 00745 | |
| 76286 | CARMEN M. ALVAREZ RONDON | ADDRESS ON FILE | | | | | | | |
| 627900 | CARMEN M. ANTOPIETRI GUZMAN | PO BOX 1040 | | | | SAN GERMAN | PR | 00683-1040 | |
| 76287 | CARMEN M. ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 76288 | CARMEN M. ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 76289 | CARMEN M. AVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76290 | Carmen M. Aviles Perez | ADDRESS ON FILE | | | | | | | |
| 627901 | CARMEN M. AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627902 | CARMEN M. BERRIOS BASCE | PSIQUIATRIA FORENSE RIO PIEDRAS | | | | SAN JUAN | PR | 00914-0000 | |
| 1752857 | Carmen M. Cancel Rivera | ADDRESS ON FILE | | | | | | | |
| 1752857 | Carmen M. Cancel Rivera | ADDRESS ON FILE | | | | | | | |
| 1752857 | Carmen M. Cancel Rivera | ADDRESS ON FILE | | | | | | | |
| 76291 | CARMEN M. CARMONA CRUZ | ADDRESS ON FILE | | | | | | | |
| 76292 | CARMEN M. CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 76293 | CARMEN M. CLAUDIO COLÓN | ADDRESS ON FILE | | | | | | | |
| 76294 | CARMEN M. CLAUDIO TORRES | ADDRESS ON FILE | | | | | | | |
| 76295 | CARMEN M. COLON ROMERO | ADDRESS ON FILE | | | | | | | |
| 76296 | CARMEN M. COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 627903 | CARMEN M. COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 76297 | CARMEN M. CRIPIN ESCALERA | ADDRESS ON FILE | | | | | | | |
| 627904 | CARMEN M. CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627905 | CARMEN M. CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627906 | CARMEN M. CUADRA LAFUENTE | ADDRESS ON FILE | | | | | | | |
| 627907 | CARMEN M. DE ANNEXY | ADDRESS ON FILE | | | | | | | |
| 627908 | CARMEN M. DEL HOYO ZAVOLA | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 76298 | CARMEN M. DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 627909 | CARMEN M. ESPADA GARCIA | ISLA VERDE | 601 COND OCEAN TOWER | | | CAROLINA | PR | 00979 | |
| 627910 | CARMEN M. ESTRADA CASTRO | ADDRESS ON FILE | | | | | | | |
| 627911 | CARMEN M. ESTRADA CASTRO | ADDRESS ON FILE | | | | | | | |
| 76299 | CARMEN M. FEBUS ALICEA | ADDRESS ON FILE | | | | | | | |
| 627912 | CARMEN M. FONTANEZ PLAZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76300 | CARMEN M. FRANQUI CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 627913 | CARMEN M. GABRIEL CRUZ | ADDRESS ON FILE | | | | | | | |
| 76301 | CARMEN M. GOMEZ VARELA | ADDRESS ON FILE | | | | | | | |
| 627914 | CARMEN M. GUILLEN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627916 | CARMEN M. GUZMAN HERMINA | ADDRESS ON FILE | | | | | | | |
| 627915 | CARMEN M. GUZMAN HERMINA | ADDRESS ON FILE | | | | | | | |
| 76302 | CARMEN M. HERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 76303 | CARMEN M. HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 1482522 | Carmen M. Huertas-Bautista & Jose Buitrago | ADDRESS ON FILE | | | | | | | |
| 1482522 | Carmen M. Huertas-Bautista & Jose Buitrago | ADDRESS ON FILE | | | | | | | |
| 627917 | CARMEN M. JUSINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627918 | CARMEN M. JUSINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627919 | CARMEN M. LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 76305 | CARMEN M. MANGUAL MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 627920 | CARMEN M. MARIN MOLINA | ADDRESS ON FILE | | | | | | | |
| 76306 | CARMEN M. MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 76307 | CARMEN M. MARQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 627921 | CARMEN M. MARRERO DE CRUZ | ADDRESS ON FILE | | | | | | | |
| 76308 | CARMEN M. MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 76309 | CARMEN M. MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76310 | CARMEN M. MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 76311 | CARMEN M. MERCADO | LCDO. CARLOS G. MARTÍNEZ VIVAS | LCDO. CARLOS G. MARTÍNEZ VIVAS PO BOX 9028 | | | Ponce | PR | 00732-9028 | |
| 76312 | CARMEN M. MERCADO | LCDO. ESTEBAN MUJICA COTTO | LCDO. ESTEBAN MUJICA COTTO PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| 76313 | CARMEN M. MERCADO | LCDO. JUAN A. REYES COLÓN | LCDO. JUAN A. REYES COLÓN APARTADO 9028 | | | Ponce | PR | 00732 | |
| 76314 | CARMEN M. MERCADO | LCDO. JUAN E. MEDINA TORRES | LCDO. JUAN E. MEDINA TORRES PO BOX 330904 | | | Ponce | PR | 00733-0904 | |
| 76315 | CARMEN M. MERCADO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 627922 | CARMEN M. MERCADO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 76316 | CARMEN M. MONTES RIOS | ADDRESS ON FILE | | | | | | | |
| 627923 | CARMEN M. MORALES SERRANO | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76317 | CARMEN M. NAVARRO NIEVES | ADDRESS ON FILE | | | | | | | |
| 76318 | CARMEN M. OQUENDO FERRER | ADDRESS ON FILE | | | | | | | |
| 76319 | CARMEN M. ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 1753153 | Carmen M. Ortiz Marrero | ADDRESS ON FILE | | | | | | | |
| 1753153 | Carmen M. Ortiz Marrero | ADDRESS ON FILE | | | | | | | |
| 1753153 | Carmen M. Ortiz Marrero | ADDRESS ON FILE | | | | | | | |
| 76320 | CARMEN M. ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 76321 | CARMEN M. ORTIZ VEGAS | ADDRESS ON FILE | | | | | | | |
| 76322 | CARMEN M. PINEIRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 76323 | CARMEN M. PLAUD ACOSTA | ADDRESS ON FILE | | | | | | | |
| 76324 | CARMEN M. PONCE ABREU | ADDRESS ON FILE | | | | | | | |
| 627924 | CARMEN M. PONCE RIVERA | ADDRESS ON FILE | | | | | | | |
| 76325 | CARMEN M. PONTON REQUENA | ADDRESS ON FILE | | | | | | | |
| 76326 | CARMEN M. PORTALATÍN ALICEA | LCDO. GABRIEL CALDERON SIERRA | CANCIO NADAL RIVERA DÍAZ PSC | PO BOX 364966, | | SAN JUAN | PR | 00936 | |
| 76327 | CARMEN M. QUIðONEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 76328 | CARMEN M. QUINONEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 76329 | CARMEN M. QUINONEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 76330 | CARMEN M. RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 627925 | CARMEN M. RAMOS CALDERON | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| 76331 | Carmen M. Ramos Ocasio | ADDRESS ON FILE | | | | | | | |
| 76332 | CARMEN M. RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 76333 | CARMEN M. RIBAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 76334 | CARMEN M. RIJOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 76335 | CARMEN M. RIVERA | ADDRESS ON FILE | | | | | | | |
| 627927 | CARMEN M. RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 627926 | CARMEN M. RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 76336 | CARMEN M. RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 76337 | CARMEN M. RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 76338 | CARMEN M. RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 627928 | CARMEN M. RIVERA HERNANDEZ | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 009360000 | |
| 76339 | CARMEN M. RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 76340 | Carmen M. Rivera Rosa | ADDRESS ON FILE | | | | | | | |
| 76341 | CARMEN M. RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 76342 | CARMEN M. RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627929 | CARMEN M. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 627930 | CARMEN M. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76344 | CARMEN M. ROLON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 627931 | CARMEN M. ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 76345 | CARMEN M. ROSADO CALDERON | ADDRESS ON FILE | | | | | | | |
| 627932 | CARMEN M. SANTANA OLIVO | ADDRESS ON FILE | | | | | | | |
| 627933 | CARMEN M. SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 76348 | CARMEN M. SANTOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 76349 | CARMEN M. SOLIS DEL MORAL | ADDRESS ON FILE | | | | | | | |
| 627934 | CARMEN M. TIRADO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 76350 | CARMEN M. TIRADO FLORES | ADDRESS ON FILE | | | | | | | |
| 76351 | CARMEN M. TORRES CABRERA | ADDRESS ON FILE | | | | | | | |
| 76352 | CARMEN M. TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 76353 | CARMEN M. TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 76354 | CARMEN M. TRAVIESO FLORES | ADDRESS ON FILE | | | | | | | |
| 76355 | CARMEN M. VALCARCEL MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 627936 | CARMEN M.DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 627937 | CARMEN M.DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 76357 | CARMEN MAESTRE GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| 627938 | CARMEN MAGALI CABRERA BEAUCHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 627939 | CARMEN MAGALY ARGUELLA | HC 2 BOX 14633 | | | | ARECIBO | PR | 00612 | |
| 627940 | CARMEN MAGDA GONZALEZ MERLO | HC 01 BOX 6505 | | | | GUAYANILLA | PR | 00636 | |
| 76358 | CARMEN MAGRINA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 76359 | CARMEN MAISONET DBA TRANSPORTE ESCOLAR | PMB 136 | 137 CALLE AMAZONA SUITE 6 | | | SAN JUAN | PR | 00926 | |
| 76360 | CARMEN MAISONET DBA TRANSPORTE ESCOLAR | RR 2 BUZON 1428 | CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 76361 | CARMEN MAISONET ROSARIO | ADDRESS ON FILE | | | | | | | |
| 76362 | CARMEN MALAVE | ADDRESS ON FILE | | | | | | | |
| 627941 | CARMEN MALAVE GOMEZ | PUERTA DE TIERRA | COND EL FALANSTERIO J 1 | | | SA JUAN | PR | 00901 | |
| 627943 | CARMEN MALDONADO ALVAREZ | PO BOX 585 | | | | TOA BAJA | PR | 00951 | |
| 627944 | CARMEN MALDONADO APONTE | PO BOX 571 | | | | NARANJITO | PR | 00719 | |
| 627945 | CARMEN MALDONADO CHINEA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 627946 | CARMEN MALDONADO CLASSEN | 113 BROADWAY | | | | ELIZABETH | NJ | 07206 | |
| 627947 | CARMEN MALDONADO DE TORRES | BO CARRIZALES | LAS CANEJAS | | | HATILLO | PR | 00659 | |
| 627948 | CARMEN MALDONADO ESPINOSA | COND VILLA DEL PARQUE | EDIF 5 APT58 | | | SAN JUAN | PR | 00909 | |
| 627949 | CARMEN MALDONADO FIGUEROA | COND FONTANA TOWER | APT 1110 | | | CAROLINA | PR | 00983 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627950 | CARMEN MALDONADO GONZALEZ | URB EL TORITO | K 21 CALLE 8 | | | CAYEY | PR | 00736 | |
| 627951 | CARMEN MALDONADO LEBRON | JARD DE RIO GRANDE | BQ 426 CALLE 76 | | | RIO GRANDE | PR | 00745 | |
| 627952 | CARMEN MALDONADO MALDONADO | P O BOX 885 | | | | BAJADERO | PR | 00616 | |
| 76363 | CARMEN MALDONADO MANTILLA | ADDRESS ON FILE | | | | | | | |
| 627953 | CARMEN MALDONADO MOLINA | P O BOX 564 | | | | GARROCHALES | PR | 00652 | |
| 627954 | CARMEN MALDONADO PEREZ | HC 06 B OX 10086 | | | | HATILLO | PR | 00659 | |
| 76364 | CARMEN MALDONADO RODRIGUEZ | 65 INFANTERIA #202 | | | | PEÑUELAS | PR | 00624 | |
| 627957 | CARMEN MALDONADO RODRIGUEZ | P O BOX 20119 | | | | SAN JUAN | PR | 00928 | |
| 627955 | CARMEN MALDONADO RODRIGUEZ | PO BOX 3395 | | | | JUNCOS | PR | 00777 | |
| 627956 | CARMEN MALDONADO RODRIGUEZ | VILLA PALMERAS | 203 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 627958 | CARMEN MALDONADO ROMERO | COND BAYOLA | EDF B APTO 1104 | | | SAN JUAN | PR | 00908 | |
| 841954 | CARMEN MALDONADO ROSARIO | PO BOX 16396 | | | | SAN JUAN | PR | 00908-6396 | |
| 627959 | CARMEN MALDONADO ROSARIO | REPARTO SAN ANTONIO | A 16 | | | BARRANQUITAS | PR | 00794 | |
| 627960 | CARMEN MALDONADO SANCHEZ | RR 1 BOX 13394 | | | | MANATI | PR | 00674 | |
| 76365 | CARMEN MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 76366 | CARMEN MALDONADO STELLA | ADDRESS ON FILE | | | | | | | |
| 627961 | CARMEN MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 76367 | CARMEN MALDONADO VIDOT | ADDRESS ON FILE | | | | | | | |
| 627962 | CARMEN MALTES QUIÑONES | HC 2 BOX 16102 | | | | ARECIBO | PR | 00612 | |
| 76368 | CARMEN MANGUAL BONILLA | ADDRESS ON FILE | | | | | | | |
| 76369 | CARMEN MARCANO COLON | ADDRESS ON FILE | | | | | | | |
| 76370 | CARMEN MARCANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 627963 | CARMEN MARCANO PEREZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 627964 | CARMEN MARCANO SANCHEZ | COND TORRES DE CERVANTES | APTO 605-B | | | RIO PIEDRAS | PR | 00926 | |
| 627965 | CARMEN MARIA AVILES TORRES | BO BAJADERO | SECTOR POZA APTO 509 | | | ARECIBO | PR | 00616 | |
| 627966 | CARMEN MARIA CASTRO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 627967 | CARMEN MARIA COLON PABON | HC 2 BOX 6956 | | | | FLORIDA | PR | 00650-9106 | |
| 627968 | CARMEN MARIA COSME | HC 71 BOX 2807 | | | | NARANJITO | PR | 00719 | |
| 76371 | CARMEN MARIA CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 2151618 | CARMEN MARIA DAVILA | P.O. BOX 801221 | | | | CETO LAUREL | PR | 00780-1221 | |
| 627969 | CARMEN MARIA DIAZ ROSARIO | 1650 PASEO DORADO | | | | TOA BAJA | PR | 00949 | |
| 627970 | CARMEN MARIA GARCIA | PO BOX 213665 | | | | SAN JUAN | PR | 00928-1365 | |
| 627971 | CARMEN MARIA GEIGEL MARTINEZ | COND GUARIONEX APT 101 | | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627972 | CARMEN MARIA GONZALEZ SANTIAGO | COM LOS PINOS | ESTRUCTURA 100 | | | UTUADO | PR | 00669 | |
| 627973 | CARMEN MARIA ISONA COLON | URB METROPOLIS | T 27 CALLE 26 | | | CAROLINA | PR | 00987 | |
| 2156580 | CARMEN MARIA LA COSTA DE NEVARES, DECEASED | ADDRESS ON FILE | | | | | | | |
| 76373 | CARMEN MARIA NARVAEZ FRES | ADDRESS ON FILE | | | | | | | |
| 1584557 | Carmen Maria Negron Delgado como heredera de Jesus Gabriel Matos Negron | ADDRESS ON FILE | | | | | | | |
| 1520091 | Carmen Maria Negron en representation of Jesus Gabriel Matos | ADDRESS ON FILE | | | | | | | |
| 76374 | CARMEN MARIA PEða FLORES | ADDRESS ON FILE | | | | | | | |
| 76375 | CARMEN MARIA PENA FLORES | ADDRESS ON FILE | | | | | | | |
| 76376 | CARMEN MARIA PENA FLORES | ADDRESS ON FILE | | | | | | | |
| 627974 | CARMEN MARIA RIOS CURBELO | URB SIERRA LINDA | A 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 76377 | CARMEN MARIA RIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 627975 | CARMEN MARIA SALERNA ORTIZ | URB VALLE HERMOSO | SD 31 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 | |
| 76378 | CARMEN MARIA TRELLES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 76379 | CARMEN MARIE MENAY VEGA | ADDRESS ON FILE | | | | | | | |
| 627976 | CARMEN MARIE PIZARRO SKERETT | VILLAS DE RIO GRANDE | AB 3 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 624993 | CARMEN MARIN OQUENDO | EXT LAS DELICIAS | 3450 CALLE JOSEFINA MALL | | | PONCE | PR | 00728 | |
| 627977 | CARMEN MARITZA ALEMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627978 | CARMEN MARITZA LOYOLA CORTES | ADDRESS ON FILE | | | | | | | |
| 627979 | CARMEN MARLA LOPEZ CRUZ | URB ALTAMIRA | 520 SIRIO | | | SAN JUAN | PR | 00920-2414 | |
| 627980 | CARMEN MARQUEZ ACEVEDO | BO NUEVO HEVIA | 68 CARR 167 KM 7 H 8 | | | NARANJITO | PR | 00960 | |
| 627981 | CARMEN MARQUEZ HERNANDEZ | HC 2 BOX 12342 | | | | MOCA | PR | 00676 | |
| 76380 | CARMEN MARQUEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 624994 | CARMEN MARQUEZ LOPEZ | RES FELIPE S OSORIO | APT 141 EDIF 20 | | | CAROLINA | PR | 00985 | |
| 627982 | CARMEN MARQUEZ LOPEZ | URB PARKVILLE TERRACE | 102 CALLE ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| 627983 | CARMEN MARQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 76381 | CARMEN MARQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 76382 | CARMEN MARQUEZ PEREZ | 1239 CAPITAL CENTER TORRE | AVE ALTERIAL HOSTOS SUITE 606 | | | SAN JUAN | PR | 00918 | |
| 627984 | CARMEN MARQUEZ PEREZ | 39 CALLE ANTONIO R BARCELO | | | | MAUNABO | PR | 00707 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76383 | CARMEN MARQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627985 | CARMEN MARQUEZ VELAZQUEZ | RES VISTA HERMOSA | EDIF 77 APTO 888 | | | SAN JUAN | PR | 00921 | |
| 76384 | CARMEN MARRERO CINTRON | ADDRESS ON FILE | | | | | | | |
| 76385 | CARMEN MARRERO ELIAS | ADDRESS ON FILE | | | | | | | |
| 76386 | CARMEN MARRERO ELIAS | ADDRESS ON FILE | | | | | | | |
| 627986 | CARMEN MARRERO FIGUEROA | BO QUEBRADA ARENAS SEC LOS MARREROS | | | | TOA ALTA | PR | 00953 | |
| 627987 | CARMEN MARRERO LANDRON | HC 05 BOX 11196 | | | | COROZAL | PR | 00783 | |
| 627988 | CARMEN MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 627989 | CARMEN MARRERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 76387 | CARMEN MARRERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 627990 | CARMEN MARRERO RIVERA | BO ZANJAS | HC 04 BOX 17904 | | | CAMUY | PR | 00627 | |
| 627992 | CARMEN MARRERO RODRIGUEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 627991 | CARMEN MARRERO RODRIGUEZ | CARR 693 BO HOYO | | | | VEGA ALTA | PR | 00692 | |
| 627993 | CARMEN MARRERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 627994 | CARMEN MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 76388 | CARMEN MARRERO SOTO | ADDRESS ON FILE | | | | | | | |
| 627995 | CARMEN MARRERO SUAREZ | PDA 24 | 404 CALLE BOLIVAR | | | SAN JUAN | PR | 00909 | |
| 627996 | CARMEN MARRERO TAPIA | URB MARIA DEL CARMEN | D7 CALLE 3 | | | COROZAL | PR | 00783-2405 | |
| 76389 | CARMEN MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 76390 | CARMEN MARTELL TORRES | ADDRESS ON FILE | | | | | | | |
| 76391 | CARMEN MARTINEZ | COND BEATRIZ LASALLE APT 5A | | | | SAN JUAN | PR | 00925 | |
| 627997 | CARMEN MARTINEZ | URB DOS PINOS 435 | CALLE MIZAR | | | SAN JUAN | PR | 00926 | |
| 627998 | CARMEN MARTINEZ ALVARADO | HC 9 BOX 2066 | | | | PONCE | PR | 00731-9700 | |
| 76392 | CARMEN MARTINEZ ANGEL | ADDRESS ON FILE | | | | | | | |
| 76393 | CARMEN MARTINEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 627999 | CARMEN MARTINEZ CONCEPCION | G 5 CALLE PROVIDENCIA | | | | VEGA BAJA | PR | 00693 | |
| 76394 | CARMEN MARTINEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 76395 | CARMEN MARTINEZ DE CELIS | ADDRESS ON FILE | | | | | | | |
| 2175136 | CARMEN MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 628000 | CARMEN MARTINEZ JIMENEZ | PO BOX 390 | | | | ARECIBO | PR | 00613 | |
| 76396 | CARMEN MARTINEZ LATONI | ADDRESS ON FILE | | | | | | | |
| 628001 | CARMEN MARTINEZ LOPEZ | 1904 Mast Ter Apt 101 | | | | Kissimmee | FL | 34741 | |
| 76397 | CARMEN MARTINEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 76398 | CARMEN MARTINEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 76399 | CARMEN MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 628002 | CARMEN MARTINEZ PASTRANA | PO BOX 1483 | | | | TRUJILLO ALTO | PR | 00977 | |
| 76400 | CARMEN MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76401 | CARMEN MARTINEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 628003 | CARMEN MARTINEZ RIVERA | BOX 2066 | | | | NAGUABO | PR | 00718 | |
| 628004 | CARMEN MARTINEZ RODRIGUEZ | HC 01 BOX 8327 | | | | AGUAS BUENAS | PR | 00703-9722 | |
| 628005 | CARMEN MARTINEZ RODRIGUEZ | PO BOX 3373 | | | | NARANJITO | PR | 00719 | |
| 76402 | CARMEN MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 76403 | CARMEN MARTINEZ TORRES | BARRIO CEDIZO ABAJO | HC 75 BOX 1314 | | | NARANJITO | PR | 00719-9725 | |
| 628007 | CARMEN MARTINEZ TORRES | PO BOX 644 | | | | COROZAL | PR | 00783 | |
| 628009 | CARMEN MATIAS ACEVEDO | RES JUAN GARCIA DUCOS | EDIF 5 APT 43 | | | AGUADILLA | PR | 00603 | |
| 76404 | CARMEN MATIAS ACEVEDO | RES. DUCOS EDIF. 5 APT. 43 | | | | AGUADILLA | PR | 00603 | |
| 76405 | CARMEN MATIAS ACEVEDO | RESIDENCIAL DUCOS EDIFICIO #5 APT 43 | | | | AGUADILLA | PR | 00603 | |
| 628008 | CARMEN MATIAS MARTINEZ | URB SANTA TERESITA | F11 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 76406 | CARMEN MATIAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 76407 | CARMEN MATILDE MAC LEAN | ADDRESS ON FILE | | | | | | | |
| 628010 | CARMEN MATOS BERRIOS | HC 67 BOX 13130 | | | | BAYAMON | PR | 00956 | |
| 76408 | CARMEN MATOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628011 | CARMEN MATOS MATOS | HC 1 BOX 6227 | | | | CABO ROJO | PR | 00623 | |
| 628012 | CARMEN MATOS OSORIO | RIO GRANDE ESTATE | S 17 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 76409 | CARMEN MATOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 628013 | CARMEN MATOS RIVERA | LA CENTRAL | CALLE 20 PARC 66 | | | CANOVANAS | PR | 00729 | |
| 628014 | CARMEN MATOS RODRIGUEZ | PO BOX 1616 | | | | HORMIGUEROS | PR | 00660 | |
| 628015 | CARMEN MAYOL SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 76411 | CARMEN MAYRA RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 76412 | CARMEN MAYSONET MIRANDA | ADDRESS ON FILE | | | | | | | |
| 628016 | CARMEN MEDERO CALO | PO BOX 6007 SUITE 55 | | | | CAROLINA | PR | 00984-6007 | |
| 628017 | CARMEN MEDINA | RES MANANTIAL | EDIF 2 APT 41 | | | SAN JUAN | PR | 00928 | |
| 76413 | CARMEN MEDINA AGRON | ADDRESS ON FILE | | | | | | | |
| 76414 | CARMEN MEDINA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 628018 | CARMEN MEDINA CORTES | ADDRESS ON FILE | | | | | | | |
| 76415 | CARMEN MEDINA FELIX | ADDRESS ON FILE | | | | | | | |
| 76416 | CARMEN MEDINA LOZADA | ADDRESS ON FILE | | | | | | | |
| 76417 | CARMEN MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628019 | CARMEN MEDINA MEDINA | APARTADO 758 | | | | SAN SEBASTIAN | PR | 00685 | |
| 628020 | CARMEN MEDINA NAVARRO | P O BOX 9342 | | | | SAN JUAN | PR | 00908 | |
| 76418 | CARMEN MEDINA NEGRON | ADDRESS ON FILE | | | | | | | |
| 628021 | CARMEN MEDINA ORTEGA | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 76419 | CARMEN MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 76420 | CARMEN MEDINA REYES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628022 | CARMEN MEDINA RODRIGUEZ | URB VILLA CAROLINA | 235-6 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 628023 | CARMEN MEDINA VALENTIN | 83 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 76421 | CARMEN MEJIA/MARANGELI MEJIA/ ANA MEJIA | ADDRESS ON FILE | | | | | | | |
| 628024 | CARMEN MEJIAS JIMENEZ | P O BOX 2623 | | | | SAN SEBASTIAN | PR | 00685 | |
| 76422 | CARMEN MELENCIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 628025 | CARMEN MELENDEZ / CARMEN MELENDEZ | RES AMAPOLAS | EDIF B 8 APT 102 | | | SAN JUAN | PR | 00927 | |
| 628026 | CARMEN MELENDEZ ALICEA | BO SANDIN CALLE MARTE | | | | VEGA BAJA | PR | 00693 | |
| 628027 | CARMEN MELENDEZ ARCELAY | COND VALLE DEL SOL APT 604 | | | | BAYAMON | PR | 00959 | |
| 76423 | CARMEN MELENDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 76424 | CARMEN MELENDEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 628028 | CARMEN MELENDEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 76425 | CARMEN MELENDEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 628029 | CARMEN MELENDEZ DE FIGUEROA | P O BOX 721 | | | | GUAYAMA | PR | 00785 | |
| 2175547 | CARMEN MELENDEZ GEYLS | ADDRESS ON FILE | | | | | | | |
| 841955 | CARMEN MELENDEZ HERNANDEZ | HC 3 BOX 31556 | | | | MOROVIS | PR | 00687-9863 | |
| 628030 | CARMEN MELENDEZ LICEAGA | URB PEREZ MORRIS | 603 CALLE JUANA DIAZ | | | SAN JUAN | PR | 00917 | |
| 628033 | CARMEN MELENDEZ RAMOS | ALTOMONTE BAIROA | 2 M 48 A CALLE 17 | | | CAGUAS | PR | 00725 | |
| 628031 | CARMEN MELENDEZ RAMOS | HC 2 BOX 5516 | | | | MOROVIS | PR | 00687 | |
| 628032 | CARMEN MELENDEZ RAMOS | P O BOX 3002 | | | | VEGA ALTA | PR | 00692 | |
| 76426 | CARMEN MELENDEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 628034 | CARMEN MELENDEZ TOLEDO | HC 7 BOX 3412 | | | | PONCE | PR | 00731 | |
| 628035 | CARMEN MELENDEZ VELEZ | BOX 6168 | | | | CIDRA | PR | 00739 | |
| 628036 | CARMEN MENA FIGUEROA | 23 CALLE ANTONIO ALCAZAR | | | | FLORIDA | PR | 00650 | |
| 76427 | CARMEN MENDEZ CALERO | ADDRESS ON FILE | | | | | | | |
| 76428 | CARMEN MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 628038 | CARMEN MENDEZ MENENDEZ | FLAMBOYAN GARDENS | F 16 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 76429 | CARMEN MENDEZ NATAL | ADDRESS ON FILE | | | | | | | |
| 628039 | CARMEN MENDEZ NEGRON | HC 04 BOX 14243 | | | | SAN SEBASTIAN | PR | 00685 | |
| 628037 | CARMEN MENDEZ OCASIO | URB VILLA DEL CARMEN | 676 CALLE 8 | | | CAMUY | PR | 00627 | |
| 76430 | CARMEN MENDEZ SALINAS | ADDRESS ON FILE | | | | | | | |
| 628040 | CARMEN MENDEZ SHARON | ADDRESS ON FILE | | | | | | | |
| 628041 | CARMEN MENDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 628042 | CARMEN MENDOZA HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 76431 | CARMEN MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628043 | CARMEN MERCADO | URB JAIME L DREW | 102 CALLE D | | | PONCE | PR | 00731 | |
| 628044 | CARMEN MERCADO BURGOS | DR. CHANCA C I-30 | URB. LEVITTOWN | | | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628045 | CARMEN MERCADO CRUZ | HC 03 BOX 11209 | | | | JUANA DIAZ | PR | 00795 | |
| 628046 | CARMEN MERCADO DE VALENTIN | VILLA CAPRI | 634 CALLE TREVISO | | | SAN JUAN | PR | 00924 | |
| 628047 | CARMEN MERCADO GOMEZ | PO BOX 457 | | | | MAYAGUEZ | PR | 00681 | |
| 628048 | CARMEN MERCADO GONZALEZ | P O BOX 6877 LOIZA STATION | | | | SAN JUAN | PR | 00914-6877 | |
| 624995 | CARMEN MERCADO HERNANDEZ | RES J H RAMIREZ | BOX 283 | | | RIO GRANDE | PR | 00745 | |
| 628049 | CARMEN MERCADO MENDEZ | VILLAS FELISA | 3005 MARIA LUISA ARCELAY | | | MAYAGUEZ | PR | 00680 | |
| 628050 | CARMEN MERCADO REYES | ADDRESS ON FILE | | | | | | | |
| 628051 | CARMEN MERCADO ROBLES | HC 1 BOX 8230 | | | | TOA BAJA | PR | 00949 | |
| 628053 | CARMEN MERCADO RODRIGUEZ | 313 AVE MONTE ORO | | | | CAMUY | PR | 00659 | |
| 76432 | CARMEN MERCADO RODRIGUEZ | BO SABANA ABAJO | SECTOR LA 44 | | | CAROLINA | PR | 00985 | |
| 76433 | CARMEN MERCADO RODRIGUEZ | PO BOX 4967 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984 | |
| 628052 | CARMEN MERCADO RODRIGUEZ | VALLE ARRIBA HEIGHTS | PO BOX 4062 | | | CAROLINA | PR | 00984 | |
| 1469325 | Carmen Mercado Rodriguez / Moises Soto Mercado | ADDRESS ON FILE | | | | | | | |
| 628054 | CARMEN MERCED FLORES | PUEBLO NUEVO | BZN 22 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 628055 | CARMEN MERCED ROSADO | PO BOX 3093 | | | | CAYEY | PR | 00736 | |
| 76434 | CARMEN MERCEDES PIMENTEL TORRES | ADDRESS ON FILE | | | | | | | |
| 76435 | CARMEN MERCEDES ROJAS AYALA | ADDRESS ON FILE | | | | | | | |
| 76436 | CARMEN MERCEDES VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 76437 | CARMEN MICOLEN SUREDA | ADDRESS ON FILE | | | | | | | |
| 76438 | CARMEN MICOLEN SUREDA | ADDRESS ON FILE | | | | | | | |
| 628056 | CARMEN MIGDALIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 628057 | CARMEN MILAGRO GARCIA | URB SIERRA BAYAMON | 39 A 6 CALLE B | | | BAYAMON | PR | 00960 | |
| 2020617 | Carmen Milagros Borges Forti | ADDRESS ON FILE | | | | | | | |
| 628058 | CARMEN MILAGROS CORREA | PO BOX 8987 | | | | BAYAMON | PR | 00960 | |
| 2137894 | CARMEN MILAGROS CORREA RODRIGUEZ | CARMEN MILAGROS CORREA | PO BOX 8987 | | | BAYAMON | PR | 00960 | |
| 2163655 | CARMEN MILAGROS CORREA RODRIGUEZ | PO BOX 8987 | | | | BAYAMON | PR | 00960 | |
| 76439 | CARMEN MILAGROS DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| 628059 | CARMEN MILAGROS DELGADO FUENTES | BO OBRERO | CALLE 503 SANTURCE | | | SAN JUAN | PR | 00915 | |
| 76440 | CARMEN MILAGROS LOPEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 628060 | CARMEN MILAGROS ORTIZ ORTEGA | ROLLING HILLS | COND LIZZETTE BOX 1402 | | | CAROLINA | PR | 00987 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76441 | CARMEN MILAGROS PEREZ | ADDRESS ON FILE | | | | | | | |
| 76442 | CARMEN MILAGROS RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 628061 | CARMEN MILAGROS RIVERA | RR 2 BOX 5388 | | | | CIDRA | PR | 00739 | |
| 628062 | CARMEN MILAGROS TORRES DELGADO | VILLA CAROLINA | 195-38 CALLE 530 | | | CAROLINA | PR | 00985 | |
| 628063 | CARMEN MILAGROS TORRES PABON | ADDRESS ON FILE | | | | | | | |
| 628064 | CARMEN MILAGROS VELEZ | ADDRESS ON FILE | | | | | | | |
| 628065 | CARMEN MILLAN OCASIO | HC 01 BOX 8051 | | | | SAN GERMAN | PR | 00683-9713 | |
| 628066 | CARMEN MINERVA SANTIAGO | PASEO LA REINA | APT 1801 | | | PONCE | PR | 00716-2422 | |
| 76443 | CARMEN MIRABAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 76444 | CARMEN MIRANDA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 628067 | CARMEN MIRANDA MONSERRATE | BDA SADIN | 22 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| 628068 | CARMEN MIRANDA MORALES | BAIROA GOLDEN GATE | 2M 15 CALLE 1 | | | CAGUAS | PR | 00727-1152 | |
| 628069 | CARMEN MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 628070 | CARMEN MIRANDA RAMOS | RES ALT DE CUPEY | | | | CUPEY | PR | 00926 | |
| 76445 | CARMEN MIRANDA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 76446 | CARMEN MIRANDA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 628071 | CARMEN MIREYA JIMENEZ FRANCO | COND PLAYA SERENA SUR | 7063 CARR 187 APTO 1207 | | | CAROLINA | PR | 00979 | |
| 76447 | CARMEN MIRIAM AYALA | ADDRESS ON FILE | | | | | | | |
| 628073 | CARMEN MOJICA | 6TA SECC LEVITOWN | FF 6 CALLE JOSE DE DIEGO | | | TOA BAJA | PR | 00949 | |
| 628072 | CARMEN MOJICA | AVE DR ALBIZU CAMPOS KM 3 3 | P O BOX 36 | | | HORMIGUEROS | PR | 00660 | |
| 628074 | CARMEN MOLINA DE MENA | ADDRESS ON FILE | | | | | | | |
| 628075 | CARMEN MOLINA ORTEGA | HC 52 BOX 3135 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| 628076 | CARMEN MOLINA PEREZ | QUINTAS DE COUNTRY CLUB | 5 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 76448 | CARMEN MONGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628077 | CARMEN MONGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628078 | CARMEN MONTALVO ALBERTORIO | 11 CALLE FOGOS | | | | PONCE | PR | 00731 | |
| 628079 | CARMEN MONTALVO PAREDES | ADDRESS ON FILE | | | | | | | |
| 76449 | CARMEN MONTANEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 628081 | CARMEN MONTANEZ ANDINO | RES MONTE HATILLO | EDIF 49 APTO 588 | | | SAN JUAN | PR | 00926 | |
| 628080 | CARMEN MONTANEZ ANDINO | TMS 161 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 76451 | CARMEN MONTANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 76452 | CARMEN MONTANEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 628082 | CARMEN MONTERO MOLINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628083 | CARMEN MONTES | VILLAS DE BUENA VISTA | D 1 CALLE ARES | | | BAYAMON | PR | 00957 | |
| 76453 | CARMEN MONTES CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 628084 | CARMEN MONTES RODRIGUEZ | HC 2 BOX 11494 | | | | HUMACAO | PR | 00791-9613 | |
| 76454 | CARMEN MONTEZUMA | ADDRESS ON FILE | | | | | | | |
| 76455 | CARMEN MORA MONTOYO | ADDRESS ON FILE | | | | | | | |
| 76456 | CARMEN MORALES | 30 NORRIS ST | | | | GARNERVILLE | NY | 10923-1205 | |
| 628085 | CARMEN MORALES | RR I BOX 6374 | | | | GUAYAMA | PR | 00784 | |
| 76457 | CARMEN MORALES | URB MARINA BAHIA | RB38 CALLE BAHIA | | | CATANO | PR | 00962 | |
| 628086 | CARMEN MORALES ADORNO | HC 1 BOX 2213 | | | | SABANA HOYOS | PR | 00688 | |
| 628087 | CARMEN MORALES AGOSTO | BAYAMON COUNTRY CLUB | EDIF 46 APT F | | | BAYAMON | PR | 00957 | |
| 628088 | CARMEN MORALES AGOSTO | RES BRISAS DE BAYAMON | EDIF 8 APT 83 | | | BAYAMON | PR | 00961 | |
| 628089 | CARMEN MORALES ALERS | HC 03 BPX GERRERO | | | | AGUADILLA | PR | 00603 | |
| 76458 | CARMEN MORALES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 76460 | CARMEN MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 76461 | CARMEN MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 628090 | CARMEN MORALES FELICIANO | URB LAS MUESAS | 61 CALLE JOSE MENDOZA | | | CAYEY | PR | 00736 | |
| 628091 | CARMEN MORALES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 628092 | CARMEN MORALES HERRERA | ADDRESS ON FILE | | | | | | | |
| 628093 | CARMEN MORALES JUAN | ADDRESS ON FILE | | | | | | | |
| 628094 | CARMEN MORALES MERCADO | URB FLAMBOYAN | PO BOX 701 | | | MANATI | PR | 0067400701 | |
| 628095 | CARMEN MORALES MONTALBAN | BOX 177 | | | | COMERIO | PR | 00782 | |
| 76462 | CARMEN MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 628096 | CARMEN MORALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 628097 | CARMEN MORALES OCASIO | BUEN CONSEJO | 234 CALLE CARRION MADURO | | | SAN JUAN | PR | 00926 | |
| 76464 | CARMEN MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 76465 | CARMEN MORALES PABON | ADDRESS ON FILE | | | | | | | |
| 624996 | CARMEN MORALES QUIÑONES | BOX 7202 | | | | SAN JUAN | PR | 00916 | |
| 76466 | CARMEN MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 76468 | CARMEN MORALES RIVERA | BDA PASARELL | BOX 5 CALLE 8 | | | COMERIO | PR | 00782 | |
| 628098 | CARMEN MORALES RIVERA | U P R STATION | P O BOX 22372 | | | SAN JUAN | PR | 00931 | |
| 76469 | CARMEN MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76470 | CARMEN MORALES ROLON | ADDRESS ON FILE | | | | | | | |
| 76471 | CARMEN MORALES SAEZ | ADDRESS ON FILE | | | | | | | |
| 76472 | CARMEN MORALES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 841956 | CARMEN MORALES SANTIAGO | PO BOX 1168 | | | | ADJUNTAS | PR | 00601-1168 | |
| 76473 | CARMEN MORALES VALDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628099 | CARMEN MORENO CARBANA | ADDRESS ON FILE | | | | | | | |
| 628100 | CARMEN MORENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 628101 | CARMEN MORENO TORRES | 263 CALLE CERROMAR | | | | AGUADA | PR | 00602 | |
| 76474 | CARMEN MOYA ROSA | ADDRESS ON FILE | | | | | | | |
| 76475 | CARMEN MULERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 76476 | CARMEN MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| 76477 | CARMEN MUNIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 76479 | CARMEN MUNOZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 76480 | CARMEN MUNOZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 76481 | CARMEN MUNOZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 76482 | CARMEN MYRAIDA SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76483 | CARMEN N ADORNO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 628102 | CARMEN N ALONSO ORTIZ | VILLA FONTANA | HR 18 VIA 15 | | | CAROLINA | PR | 00983 | |
| 624998 | CARMEN N ALVAREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 628103 | CARMEN N ASENCIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 628104 | CARMEN N AVILES HERNANDEZ | URB SIERRA BAYAMON | 78-16 CALLE 69 | | | BAYAMON | PR | 00961 | |
| 628105 | CARMEN N AVILES LEBRON | 619 DR PAVIA ST | PARADA 22 | | | SANTURCE | PR | 00909 | |
| 76484 | CARMEN N AYALA RIOS | ADDRESS ON FILE | | | | | | | |
| 628106 | CARMEN N BERRIOS | BOX 192805 | | | | SAN JUAN | PR | 00919 | |
| 628107 | CARMEN N BORRAS COFRESI | EL VERDE | 44 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 628109 | CARMEN N BURGOS HERNANDEZ | HC 01 BOX 4223 | | | | SANTA ISABEL | PR | 00757 | |
| 628108 | CARMEN N BURGOS HERNANDEZ | HC 1 BOX 4223 | | | | SANTA ISABEL | PR | 00757 | |
| 76485 | CARMEN N BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 76486 | CARMEN N CABAN TORRES | ADDRESS ON FILE | | | | | | | |
| 76487 | CARMEN N CABRERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 76488 | CARMEN N CARDONA TORRES | ADDRESS ON FILE | | | | | | | |
| 628110 | CARMEN N COLLADO MARTINEZ | URB SULTANA | 56 CALLE MALLORCA | | | MAYAGUEZ | PR | 00680 | |
| 628111 | CARMEN N COLON CORTES | ADDRESS ON FILE | | | | | | | |
| 76489 | CARMEN N COLON COSME | ADDRESS ON FILE | | | | | | | |
| 841958 | CARMEN N COLON NIEVES | 3RA EXT COUNTRY CLUB | HB 7 CALLE 215 | | | CAROLINA | PR | 00982 | |
| 628112 | CARMEN N CONCEPCION | P O BOX 828 | | | | CEIBA | PR | 00735 | |
| 628113 | CARMEN N CORTES | BO ESPERANZA | PARC 139 | | | ARECIBO | PR | 00612 | |
| 76490 | CARMEN N CORTES MEDERO | ADDRESS ON FILE | | | | | | | |
| 628114 | CARMEN N CRUZ | ADDRESS ON FILE | | | | | | | |
| 76492 | CARMEN N CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 76493 | CARMEN N CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628115 | CARMEN N CRUZ VELEZ | PO BOX 2538 | | | | ISABELA | PR | 00662 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1576449 | Carmen N Diana Santiago and Miguel Santiago Santiago | ADDRESS ON FILE | | | | | | | |
| 628116 | CARMEN N DIAZ MAYSONET | BOX 193105 | | | | SAN JUAN | PR | 00919-3105 | |
| 76494 | CARMEN N DIAZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 76495 | CARMEN N DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628117 | CARMEN N DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 76496 | CARMEN N ESCOBAR FELIX | ADDRESS ON FILE | | | | | | | |
| 76497 | CARMEN N FELICIANO VARGAS | ADDRESS ON FILE | | | | | | | |
| 76498 | CARMEN N FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 628118 | CARMEN N FIGUEROA FLORES | URB VILLA UNIVERSITARIA | R 28 CALLE 24 | | | HUMACAO | PR | 00791 | |
| 628119 | CARMEN N FIGUEROA THAMAS | LA CENTRAL | 439 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 76499 | CARMEN N FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 628120 | CARMEN N FRANCO CINTRON | ADDRESS ON FILE | | | | | | | |
| 76500 | CARMEN N GALINDO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 628121 | CARMEN N GONZALEZ ARROYO | 508 SECTOR LA LOMA | | | | MAYAGUEZ | PR | 00680 | |
| 628122 | CARMEN N GONZALEZ DELGADO | PO BOX 205 | | | | HATILLO | PR | 00659 | |
| 76501 | CARMEN N GONZALEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 841959 | CARMEN N GONZALEZ GONZALEZ | URB HIGHLAND PARK | 751 CALLE ACACIA | | | SAN JUAN | PR | 00924-5129 | |
| 628123 | CARMEN N GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 628124 | CARMEN N GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 628125 | CARMEN N GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 76502 | CARMEN N GUZMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 76503 | CARMEN N HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 628127 | CARMEN N HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 628126 | CARMEN N HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 628128 | CARMEN N IBARRA DE VARGAS | EXT EL COMANDANTE 475 | CALLE SANTA MARIA | | | SAN JUAN | PR | 00982 | |
| 628129 | CARMEN N LEBRON MALDONADO | P O BOX 7891 | P M B 173 | | | GUAYNABO | PR | 00970-7891 | |
| 76504 | CARMEN N LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 628130 | CARMEN N LUGO VELAZQUEZ | P O BOX 179 | | | | HUMACAO | PR | 00792 | |
| 628131 | CARMEN N MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 76505 | CARMEN N MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 628132 | CARMEN N MARRERO MONTIJO | PO BOX 553 | | | | UTUADO | PR | 00641 | |
| 628133 | CARMEN N MARTINEZ GEIGEL | PO BOX 195091 | | | | SAN JUAN | PR | 00919 | |
| 628134 | CARMEN N MARZON RIVERA | SECTOR VILLA JUANITA | PARC 164 APT 53 | | | DORADO | PR | 00954 | |
| 628135 | CARMEN N MONCLOVA ANSELMI | 1308 LUCHETTI APT 704 | | | | SAN JUAN | PR | 00907 | |
| 841960 | CARMEN N MUÑOZ GANDARA | COND LEMANS | 602 AVE MUÑOZ RIVERA STE 605 | | | SAN JUAN | PR | 00918-3645 | |
| 628136 | CARMEN N NATER | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628137 | CARMEN N NAVARRO FLORES | PO BOX 194745 | | | | SAN JUAN | PR | 00919-4745 | |
| 76506 | CARMEN N NAVARRO ROMERO | ADDRESS ON FILE | | | | | | | |
| 628138 | CARMEN N NAVEDO DELGADO | URB MARIOLGA | YY 10 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725-6455 | |
| 76507 | CARMEN N NEUMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 628139 | CARMEN N NIEVES SANTIAGO | URB CIUDAD JARD III | 178 CALLE JACARANDA | | | TOA ALTA | PR | 00953-4868 | |
| 628140 | CARMEN N OCASIO BONILLA | ADDRESS ON FILE | | | | | | | |
| 76508 | CARMEN N ONEILL SUAREZ | ADDRESS ON FILE | | | | | | | |
| 76509 | CARMEN N ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 628141 | CARMEN N ORTIZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 628142 | CARMEN N PALERMO ACOSTA | BO BALLAJA BUZON 518 | CARR 313 KM 1.7 INTERIOR | | | CABO ROJO | PR | 00623 | |
| 76510 | CARMEN N PAOLI GARCIA | ADDRESS ON FILE | | | | | | | |
| 624997 | CARMEN N PARRILLA DIAZ | FAJARDO HOUSING | E 6 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 628143 | CARMEN N PEREA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 628144 | CARMEN N PEREZ ANDINO | VAN SCOY | CA 6 CALLE ANDINO | | | BAYAMON | PR | 00957 | |
| 76511 | CARMEN N PEREZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 76512 | CARMEN N PINEIRO CRESPO | ADDRESS ON FILE | | | | | | | |
| 628145 | CARMEN N PINTADO ESPIET | PO BOX 1154 | | | | TRUJILLO ALTO | PR | 00977 1154 | |
| 628146 | CARMEN N PORTELA OYOLA | HC 2 BOX 13815 | | | | GURABO | PR | 00778 9617 | |
| 76513 | CARMEN N QUINTANA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 628147 | CARMEN N RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 628148 | CARMEN N RAMOS SOTO | URB VILLA NAVARRO | 65 CALLE E | | | MAUNABO | PR | 00707 | |
| 628149 | CARMEN N REYES FLORES | LAS COLINAS | O 10 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 76514 | CARMEN N RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 76515 | CARMEN N RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 76516 | CARMEN N RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 76517 | CARMEN N RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 628150 | CARMEN N RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 628151 | CARMEN N RIVERA URRUTIA | 63 E CALLE LAS FLORES | | | | GUAYAMA | PR | 00784 | |
| 76518 | CARMEN N ROBLES PARRILLA | ADDRESS ON FILE | | | | | | | |
| 628152 | CARMEN N ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628153 | CARMEN N RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76519 | CARMEN N RODRIGUEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 628155 | CARMEN N RODRIGUEZ NEGRON | BOX 778 | | | | SANTA ISABEL | PR | 00757 | |
| 628154 | CARMEN N RODRIGUEZ NEGRON | URB EXT EL COMANDANTE | 368 CALLE KELLY | | | CAROLINA | PR | 00982 | |
| 628156 | CARMEN N RODRIGUEZ RIVERA | BOX 703 | | | | CABO ROJO | PR | 00627 | |
| 628157 | CARMEN N ROLDAN HUERTAS | URB VILLA COOPERATIVA | G 48 CALLE 6 | | | CAROLINA | PR | 00985 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628158 | CARMEN N ROMERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 841961 | CARMEN N ROSADO CRUZADO | URB LAS AMERICAS | CC35 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 628159 | CARMEN N RUIZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 628160 | CARMEN N SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| 76520 | CARMEN N SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 76521 | CARMEN N SANTIAGO SOSA | ADDRESS ON FILE | | | | | | | |
| 628161 | CARMEN N SEGARRA RODRIGUEZ | URB VILLA RITA | G 10 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 628162 | CARMEN N SERRA SUAREZ | JARD DE TOA ALTA | 134 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 628163 | CARMEN N SOLIS ALVAREZ | RES LUIS LLORENT TORRES | EDIF 93 APT 1767 | | | SANTURCE | PR | 00913 | |
| 628164 | CARMEN N SOTO | 153 PASEO TEIQUE LINARES | | | | QUEBRADILLA | PR | 00678 | |
| 628165 | CARMEN N TAPIA GARCIA | 640 BARBOSA | | | | DORADO | PR | 00646 | |
| 628166 | CARMEN N TEN GARCIA Y RAFAEL E TORRES | PARC JAUCA CALLE 1 | | | | SANTA ISABEL | PR | 00830 | |
| 628167 | CARMEN N TORRES | P O BOX 143742 | | | | ARECIBO | PR | 00614 3742 | |
| 76522 | CARMEN N TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 76523 | CARMEN N TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 76524 | CARMEN N TRUJILLO CABRERA | ADDRESS ON FILE | | | | | | | |
| 628168 | CARMEN N VALLES TORRES | PO BOX 891 | | | | HORMIGUEROS | PR | 00660 | |
| 628169 | CARMEN N VARGAS MARTINEZ | C 10 JARD DE LARES | | | | LARES | PR | 00669 | |
| 628170 | CARMEN N VARGAS MARTINEZ | JARDINES DE LARES | C 10 | | | LARES | PR | 00669 | |
| 628171 | CARMEN N VARGAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 628172 | CARMEN N VAZQUEZ CONDE / TOMAS E NEGRON | URB LEVITTOWN 7MA SECC | J A 15 C/ ANTONIO EGIPCIACO | | | TOA BAJA | PR | 00949 | |
| 628173 | CARMEN N VELEZ JUSINO | E6 URB MANSIONES | BOX 103 | | | SABANA GRANDE | PR | 00637 | |
| 76525 | CARMEN N VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628174 | CARMEN N VILLARRUBIA CRUZ | URB PUNTO ORO | 3423 CALLE LAFFITTE | | | PONCE | PR | 00728-2019 | |
| 628175 | CARMEN N VILLEGAS FUENTES | PO BOX 554 | | | | NARANJITO | PR | 00719 | |
| 628176 | CARMEN N. ALVARADO MALAVE | ADDRESS ON FILE | | | | | | | |
| 76526 | CARMEN N. COSME OLIVER | ADDRESS ON FILE | | | | | | | |
| 76527 | CARMEN N. DE JESUS FLORES | ADDRESS ON FILE | | | | | | | |
| 76528 | CARMEN N. ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 76529 | CARMEN N. PINEIRO CRESPO | ADDRESS ON FILE | | | | | | | |
| 76530 | CARMEN N. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76531 | CARMEN N. SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 76532 | CARMEN N. SERRANO DELGADO | LCDA. MARIBEL RIVERA RUIZ (ABOGADA ASEGURADORA) | 100 CARR 165 STE 404 | | | GUAYNABO | PR | 00968-8050 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76533 | CARMEN N. SERRANO DELGADO | LCDA. YAZMET PÉREZ GIUSTI | PMB 914 | 138 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 76534 | CARMEN N. VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628177 | CARMEN NAHIR BUDET GERRERO | URB WONDERVILLE | 34 CALLE NEPTUNO | | | TRUJILLO ALTO | PR | 00976 | |
| 76535 | CARMEN NANCY CUEVAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 76536 | CARMEN NATAL DE JORGE | ADDRESS ON FILE | | | | | | | |
| 628178 | CARMEN NATAL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 76537 | CARMEN NATAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628179 | CARMEN NATAL RIVERA | PMB 239 P O BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 76538 | CARMEN NATALIA GARCIA OLLER | ADDRESS ON FILE | | | | | | | |
| 76539 | CARMEN NAVARRO | ADDRESS ON FILE | | | | | | | |
| 628180 | CARMEN NAVARRO FLORES | URB I DAMARIS GARDENS | D21 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | |
| 628181 | CARMEN NAVARRO QUILES | JARDINES DE ARECIBO | N 167 CALLE N | | | ARECIBO | PR | 00612 | |
| 628182 | CARMEN NAVARRO VAZQUEZ | HC 01 BOX 7361 | | | | LAS PIEDRAS | PR | 00771 | |
| 76540 | CARMEN NAYDA AREVALO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 76541 | CARMEN NAZARIO PANETO | ADDRESS ON FILE | | | | | | | |
| 841962 | CARMEN NAZARIO PASCUAL | PO BOX 398 | | | | GUAYANILLA | PR | 00656 | |
| 628183 | CARMEN NAZARIO ROSADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 76542 | CARMEN NEGRON BONILLA | CARMEN I NIEVESLUNA | 531 ST. QK-2 COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 76543 | CARMEN NEGRON DE TORRES | ADDRESS ON FILE | | | | | | | |
| 628184 | CARMEN NEGRON DE TORRES | ADDRESS ON FILE | | | | | | | |
| 76544 | CARMEN NEGRON FLORES | ADDRESS ON FILE | | | | | | | |
| 1256347 | CARMEN NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 628185 | CARMEN NEGRON KATMA | LOMAS DE CAROLINA | L 12 CALLE MONTEMEMBRILLO | | | CAROLINA | PR | 00987 | |
| 628186 | CARMEN NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 76545 | CARMEN NEGRON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 628187 | CARMEN NEGRON ORTIZ | HC H1 BOX 6480 | | | | SANTA ISABEL | PR | 00575 | |
| 76546 | CARMEN NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 628188 | CARMEN NEGRON SEDA / JEY OMAR LOPEZ | COM BETANCES BOX 188 | CARR 101 KM 14 4 | | | CABO ROJO | PR | 00623 | |
| 628189 | CARMEN NEGRONI DIAZ | EL CEREZAL | 1656 CALLE GEORGINA | | | SAN JUAN | PR | 00926 | |
| 628190 | CARMEN NELDYS CARO RIOS | ADDRESS ON FILE | | | | | | | |
| 628191 | CARMEN NELIDA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 628192 | CARMEN NEREIDA COLON | URB EL ALAMO | C 3 MONTERREY | | | GUAYNABO | PR | 00969 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628193 | CARMEN NERIS NERIS | ADDRESS ON FILE | | | | | | | |
| 628194 | CARMEN NEVAREZ | URB QUINTAS DE DORADO | L 2 CALLE 10 | | | DORADO | PR | 00646 | |
| 628195 | CARMEN NEVAREZ ALONSO | URB PARK GARDENS | B68 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 628196 | CARMEN NIEVES COLON | URB TREASUREVALLEY | K 19 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 628197 | CARMEN NIEVES CURET | URB EL MORRO | J25 CALLE VENEZUELA | | | CATANO | PR | 00962 | |
| 628198 | CARMEN NIEVES FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 76549 | CARMEN NIEVES GARCIA, ET AL. | ADDRESS ON FILE | | | | | | | |
| 76549 | CARMEN NIEVES GARCIA, ET AL. | ADDRESS ON FILE | | | | | | | |
| 628199 | CARMEN NIEVES LUNA | URB CONTRY CLUB | QK 2 CALLE 531 | | | CAROLINA | PR | 00982 | |
| 628200 | CARMEN NIEVES MARTINEZ | PO BOX 722 | 138 AVE WINSTN CHRCHL URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| 76550 | CARMEN NIEVES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 628201 | CARMEN NIEVES NIEVES | HP - SALA 2 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 76551 | CARMEN NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 76552 | CARMEN NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| 628202 | CARMEN NIEVES VELAZQUEZ | 101 CALLE CLEMENTE FERNANDEZ | | | | CAROLINA | PR | 00985 | |
| 628203 | CARMEN NORIEGA NAZARIO | URB ALTAGRACIA | Q 1 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| 628204 | CARMEN NORIS ARBELO | HC 4 BOX 19545 | | | | CAMUY | PR | 00627 | |
| 76553 | CARMEN NUDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 76554 | CARMEN NUNEZ | ADDRESS ON FILE | | | | | | | |
| 76555 | CARMEN NUNEZ IGARTUA | ADDRESS ON FILE | | | | | | | |
| 76556 | Carmen NuNez Matos | ADDRESS ON FILE | | | | | | | |
| 76557 | CARMEN NUNEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 76558 | CARMEN NUNEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 628205 | CARMEN NYDIA CUEVAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 628206 | CARMEN NYDIA FIQUEROA RAMOS | URB BERWIND STATES | H 11 CALLE 3 | | | SAN JUAN | PR | 00924-0000 | |
| 76559 | CARMEN NYDIA ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 628207 | CARMEN O ALAMO CARRION | P O BOX 238 | | | | RIO GRANDE | PR | 00745 | |
| 628208 | CARMEN O ARROYO LEDEE | 110 CALLE LUIS VENEGAS | | | | GUAYAMA | PR | 00784 | |
| 628209 | CARMEN O BLANCO MALDONADO | 155 CALLE SOL APT C 2 | | | | SAN JUAN | PR | 00901 | |
| 76560 | CARMEN O BLANCO MALDONADO | PO BOX 79645 | | | | CAROLINA | PR | 00984-9645 | |
| 628210 | CARMEN O CALDERON GALVAN | PO BOX 30377 | | | | SAN JUAN | PR | 00929-1377 | |
| 628211 | CARMEN O COLON SIFONTE | HC 3 BOX 16130 | | | | COROZAL | PR | 00783 | |
| 628212 | CARMEN O CORDERO | ADDRESS ON FILE | | | | | | | |
| 76561 | CARMEN O FIGUEROA CATALA | ADDRESS ON FILE | | | | | | | |
| 628213 | CARMEN O GARAY DE LEON | JARDINES DE BORINQUEN | L51 CALLE 1 | | | CAROLINA | PR | 00985-4200 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628214 | CARMEN O GARCIA CORTES | HC 56 BOX 5107 | | | | AGUADA | PR | 00602 | |
| 628215 | CARMEN O LOPEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 841963 | CARMEN O MARTINEZ ALMODOVAR | PO BOX 598 | | | | SAN GERMAN | PR | 00683-0598 | |
| 76562 | CARMEN O MENDEZ CANALES | ADDRESS ON FILE | | | | | | | |
| 628216 | CARMEN O MONTALVO AGOSTO | HC 02 BOX 212873 | | | | ARECIBO | PR | 00612-9300 | |
| 628217 | CARMEN O MORALES | PO BOX 287 | | | | BARCELONETA | PR | 00617 | |
| 76563 | CARMEN O MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 76564 | CARMEN O MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628218 | CARMEN O RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 628219 | CARMEN O RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 628220 | CARMEN O RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628221 | CARMEN O SANTIAGO RIVERA | PO BOX 663 | | | | SALINAS | PR | 00751 | |
| 628222 | CARMEN O SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628223 | CARMEN O SILVA VARGAS | URB ALTOS DE LA FUENTE | A6 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 628224 | CARMEN O VALENCIA PEREZ | PO BOX 768 | | | | VIEQUES | PR | 00765 | |
| 628225 | CARMEN O VARGAS LEON | SANTA CLARA | 16 CALLE SOL | | | JAYUYA | PR | 00664 | |
| 76565 | CARMEN O. ARABIA ROJAS | ADDRESS ON FILE | | | | | | | |
| 76567 | CARMEN O. RABELO RIVERA | ADDRESS ON FILE | | | | | | | |
| 628226 | CARMEN O.LOPEZ TUTORA ANA A.RAMOS | ADDRESS ON FILE | | | | | | | |
| 628227 | CARMEN OCASIO | MARIOLGA | 4 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 624999 | CARMEN OCASIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 628228 | CARMEN OCASIO ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 628229 | CARMEN OCASIO CRUZ | RES LOS MIRTOS | EDIF 12 APT 192 | | | CAROLINA | PR | 00987 | |
| 628230 | CARMEN OCASIO EMANUELLI | ADDRESS ON FILE | | | | | | | |
| 2176603 | CARMEN OCASIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 76568 | CARMEN OCASIO FERRAO | ADDRESS ON FILE | | | | | | | |
| 76570 | CARMEN OCASIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 76571 | CARMEN OCASIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 628231 | CARMEN OCASIO MALDONADO | EMBALSE SAN JOSE | 369 CALLE CALAF | | | SAN JUAN | PR | 00923 | |
| 76572 | CARMEN OCASIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628232 | CARMEN OCASIO PADILLA | PO BOX 988 | | | | MANATI | PR | 00674 | |
| 628233 | CARMEN OCASIO SANTA | UNIVERSITY GARDENS | F 17 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 628234 | CARMEN OFARRILL BATISTA / DOLORES OFARRI | HC O2 BOX 15535 | | | | CAROLINA | PR | 00985 | |
| 76574 | CARMEN OFELIA MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 76575 | CARMEN OHARRIZ ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 76576 | CARMEN OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 628235 | CARMEN OJEDA RIVERA | BOX 2010 | | | | JUNCOS | PR | 00777 | |
| 76577 | CARMEN OLGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 76578 | CARMEN OLGA VILLARD RENTAS | ADDRESS ON FILE | | | | | | | |
| 628236 | CARMEN OLIVER CANABAL | PO BOX 5093 | | | | CAGUAS | PR | 00726-5093 | |
| 628237 | CARMEN OLIVERA | RES ALEJANDRINO | EDIF 18 APT 270 | | | GUAYNABO | PR | 00869 | |
| 628238 | CARMEN OLIVERAS ALICEA | URB VILLA INTERAMERICANA | C 4 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| 628239 | CARMEN OLIVERAS DURAN | URB GOLDEN GATE | 157 CALLE ZAFIRO | | | GUAYNABO | PR | 00968 | |
| 76579 | CARMEN OLIVERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628240 | CARMEN OLIVERAS SOTO | 126 ALTURAS DE LLANES | BOX 810 | | | FLORIDA | PR | 00658 | |
| 76580 | CARMEN OLIVERAS TORRES | ADDRESS ON FILE | | | | | | | |
| 628241 | CARMEN OLIVIERI ARENAS | P O BOX 219 | | | | YAUCO | PR | 00698 | |
| 628242 | CARMEN OLIVIERI RESTO | ADDRESS ON FILE | | | | | | | |
| 76581 | CARMEN OLIVIERI SERRANO | ADDRESS ON FILE | | | | | | | |
| 628243 | CARMEN OLMEDA MERCADO | PO BOX 776 | | | | HUMACAO | PR | 00792 | |
| 628244 | CARMEN OLMO | CALLE SAN RAFAEL PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 628245 | CARMEN OLMO PEREZ | PARCELAS RODRIGUEZ OLMO | CALLE 16 | | | ARECIBO | PR | 00612 | |
| 76582 | CARMEN OMAYRA MELENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 76583 | CARMEN ONEILL ROMAN | ADDRESS ON FILE | | | | | | | |
| 76584 | CARMEN ONGAY SANTOS | ADDRESS ON FILE | | | | | | | |
| 628246 | CARMEN OOYOLA ROSADO | BOX 480 | | | | TOA ALTA | PR | 00954 | |
| 628247 | CARMEN OQUENDO CRUZ | RES MANUEL A PEREZ | EDF D 6 APT 75 | | | SAN JUAN | PR | 00915 | |
| 628248 | CARMEN OQUENDO OTERO | BOX 4187 | | | | CIALES | PR | 00638 | |
| 76585 | CARMEN OQUENDO VILLAR | ADDRESS ON FILE | | | | | | | |
| 76586 | CARMEN ORENCE HERMINA | CALLE EDUARDO HERNANDEZ #4 | | | | CAMUY | PR | 00627 | |
| 628249 | CARMEN ORENCE HERMINA | HD 2 14 CALLE EDUARDO | | | | CAMUY | PR | 00627 | |
| 76587 | CARMEN ORSINI SANTOS | ADDRESS ON FILE | | | | | | | |
| 628250 | CARMEN ORTEGA | VILLA NUEVA | Y 5 CALLE 3 | | | CAGUAS | PR | 00727 | |
| 628251 | CARMEN ORTEGA BAEZ | VISTAS DE LUQUILLO | 1 D 25 CALLE V | | | LUQUILLO | PR | 00773 | |
| 628252 | CARMEN ORTEGA ELIAS | HC 80 BOX 7726 | | | | DORADO | PR | 00646-9513 | |
| 76588 | CARMEN ORTEGA MARRERO | ADDRESS ON FILE | | | | | | | |
| 628253 | CARMEN ORTEGA SILVA | HC 2 BOX 44541 | | | | VEGA BAJA | PR | 00693 | |
| 628255 | CARMEN ORTIZ | BDA ISRAEL | 114 CALLE CUBA FINAL | | | SAN JUAN | PR | 00917-1727 | |
| 628254 | CARMEN ORTIZ | URB TOWN HOUSE | R 59 | | | COAMO | PR | 00769 | |
| 628256 | CARMEN ORTIZ (TUTOR) PEDRO COLON | HC 05 BOX 9889 | | | | COROZAL | PR | 00783 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76589 | CARMEN ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 76590 | CARMEN ORTIZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 628257 | CARMEN ORTIZ ARBONA | ALTS DE FLAMBOYAN | E 49 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 76591 | CARMEN ORTIZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 628258 | CARMEN ORTIZ COLON | A 7 URB LAS FLORES | | | | AIBONITO | PR | 00705 | |
| 628259 | CARMEN ORTIZ COLON | HC 02 BOX 8955 | | | | AIBONITO | PR | 00705 | |
| 628260 | CARMEN ORTIZ COLON | LA PERLA | CALLE SAN MIGUEL | | | SAN JUAN | PR | 00902 | |
| 628261 | CARMEN ORTIZ COLON | LOMAS VERDES | 4 N 27 CALLE PASCUA | | | BAYAMON | PR | 00959 | |
| 76592 | CARMEN ORTIZ COLON | P.O. BOX 2400-82 | | | | AIBONITO | PR | 00705 | |
| 628262 | CARMEN ORTIZ CRUZ,SIXTO COLON RODRIGUEZ | & JOSE CANGIANO RIVERA | P O BOX 9028 | | | PONCE | PR | 00732 | |
| 628263 | CARMEN ORTIZ ECHEVARRIA | VILLA EVANGELINA | T 258 CALLE 15 | | | MANATI | PR | 00674 | |
| 76593 | CARMEN ORTIZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 76594 | CARMEN ORTIZ FERRER | ADDRESS ON FILE | | | | | | | |
| 76595 | CARMEN ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 76596 | CARMEN ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76597 | CARMEN ORTIZ LEMOIS | ADDRESS ON FILE | | | | | | | |
| 76598 | CARMEN ORTIZ LEMOIS | ADDRESS ON FILE | | | | | | | |
| 628264 | CARMEN ORTIZ LOPEZ | 58 PARCELAS NIAGARA | | | | COAMO | PR | 00769 | |
| 628265 | CARMEN ORTIZ LOPEZ | COND EL ARANJUEZ APT 202 | | | | SAN JUAN | PR | 00917 | |
| 76599 | CARMEN ORTIZ MARTINEZ | ALTURAS DE PENUELAS | I 25 CALLE 1 | | | PENUELAS | PR | 00624 | |
| 628266 | CARMEN ORTIZ MARTINEZ | BO RABANAL | RR 1 BOX 2317 | | | CIDRA | PR | 00739 | |
| 76600 | CARMEN ORTIZ MARTINEZ | HC 01 BOX 13498 | | | | PENUELAS | PR | 00624-9718 | |
| 76601 | CARMEN ORTIZ MARTINEZ | HC 44 BOX 13505 | | | | CAYEY | PR | 00736 | |
| 628267 | CARMEN ORTIZ MATOS | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 628268 | CARMEN ORTIZ MEDINA | BO LA QUINTA | A 1 CALLE 5 | | | YAUCO | PR | 00698 | |
| 76602 | CARMEN ORTIZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 76603 | CARMEN ORTIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 76604 | CARMEN ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 628269 | CARMEN ORTIZ ORTIZ | HC 2 BOX 6709 | | | | BARRANQUITAS | PR | 00794 | |
| 76606 | CARMEN ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 76607 | CARMEN ORTIZ PENA | ADDRESS ON FILE | | | | | | | |
| 628270 | CARMEN ORTIZ PEREZ | 226 CALLE CAROLINA PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 76608 | CARMEN ORTIZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 76609 | CARMEN ORTIZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 628271 | CARMEN ORTIZ RAMOS | RR I BOX 45160 | | | | SAN SEBASTIAN | PR | 00685 | |
| 628272 | CARMEN ORTIZ RODRIGUEZ | BO RIO LAJAS | PARC 179 | | | DORADO | PR | 00646 | |
| 76610 | CARMEN ORTIZ SANTIAGO | EL PLANTIO | B 18 CALLE SAUCE | | | TOA BAJA | PR | 00949-4472 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76612 | CARMEN ORTIZ SANTIAGO | URB CIUDAD MASSO | 7 J6 | | | SAN LORENZO | PR | 00754 | |
| 628273 | CARMEN ORTIZ SANTIAGO | VILLA SERENA | O 19 CALLE JAZMIN | | | ARECIBO | PR | 00612 | |
| 76613 | CARMEN ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 628274 | CARMEN ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 628275 | CARMEN ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 76614 | CARMEN ORTIZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 625000 | CARMEN OSORIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 76615 | CARMEN OSORIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 628276 | CARMEN OSORIO MORALES | URB ALTURAS DE RIO GRANDE | A 49 CALLE 1B | | | RIO GRANDE | PR | 00745 | |
| 76616 | CARMEN OTERO / GLADYS M RIVERA | ADDRESS ON FILE | | | | | | | |
| 628277 | CARMEN OTERO /ERNESTO OTERO(TUTOR) | EXT SAN AGUSTIN | 450 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 628278 | CARMEN OTERO CANDELARIA | EXT SAN AGUSTIN | CALLE 450 | | | SAN JUAN | PR | 00926 | |
| 628279 | CARMEN OTERO DAVILA | VILLA CAROLINA | 222-9 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 628280 | CARMEN OTERO DE MCCULLOCH | ADDRESS ON FILE | | | | | | | |
| 628281 | CARMEN OTERO DELGADO | RR 2 BOX 8340 | | | | MANATI | PR | 00674 | |
| 841965 | CARMEN OTERO FERREIRAS | 36 CALLE ISABEL | | | | PONCE | PR | 00730 | |
| 628282 | CARMEN OTERO GONZALEZ | CALLE BETANCES 9 | | | | CIALES | PR | 00638 | |
| 628283 | CARMEN OTERO GRACIA | HC 71 BOX 4167 | | | | NARANJITO | PR | 00719 | |
| 76617 | CARMEN OTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628284 | CARMEN OTERO NEGRON | URB MONTE SOL | B 14 CLLE 5 | | | TOA ALTA | PR | 00953 | |
| 628285 | CARMEN OTERO ORTEGA | RES F D ROOSEVELT | EDF 22 APT 485 | | | MAYAGUEZ | PR | 00680 | |
| 628286 | CARMEN OTERO RAMOS | PO BOX 13903 | | | | SAN JUAN | PR | 00908-3903 | |
| 628287 | CARMEN OTERO RUIZ | RES MARINI | EDIF 5 APT 36 | | | MAYAGUEZ | PR | 00680 | |
| 628288 | CARMEN OYOLA GONZALEZ | BO MIRAFLORES | SEC 4 CALLES | | | ARECIBO | PR | 00612 | |
| 76618 | CARMEN OYOLA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 628289 | CARMEN OYOLA RIVERA | SIERRA BAYAMON APARTMENT | 200 CALLE 6 EDIF 3 APT 28 | | | BAYAMON | PR | 00961 | |
| 628291 | CARMEN P ALDEBOL SANTIAGO | EL COMANDANTE | 939 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 76619 | CARMEN P ANDINO | ADDRESS ON FILE | | | | | | | |
| 76620 | CARMEN P CAAMANO SANG | ADDRESS ON FILE | | | | | | | |
| 628292 | CARMEN P CARABALLO CASTRO | PO BOX 29774 | | | | SAN JUAN | PR | 00929-0774 | |
| 628293 | CARMEN P CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 628294 | CARMEN P DIAZ RODRIGUEZ | JARDINES DEL CARIBE | 204 CALLE 4 | | | PONCE | PR | 00731 | |
| 76621 | CARMEN P FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 76622 | CARMEN P GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628295 | CARMEN P GONZALEZ ROSA | HC 52 BOX 2475 | | | | GARROCHALES | PR | 00652 | |
| 76623 | CARMEN P LUGO CRESPO | ADDRESS ON FILE | | | | | | | |
| 76624 | CARMEN P LUGO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 76625 | CARMEN P MIRANDA REYES | ADDRESS ON FILE | | | | | | | |
| 628290 | CARMEN P MOLINA RIVERA | ALTURAS DE VEGA BAJA | BOX 710 | | | VEGA BAJA | PR | 00694 | |
| 1470152 | Carmen P Morales-Ocasio on behalf of minor R.G.M. | ADDRESS ON FILE | | | | | | | |
| 628296 | CARMEN P OYOLA RIVERA | PO BOX 2401 | | | | GUAYNABO | PR | 00971 | |
| 76626 | CARMEN P PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 76627 | CARMEN P QUILES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 628297 | CARMEN P REYES | ADDRESS ON FILE | | | | | | | |
| 76628 | CARMEN P RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 628298 | CARMEN P RODRIGUEZ COLON | RES RAFAEL MARTINEZ NADAL | EDIF C APTO 26 | | | GUAYNABO | PR | 00966 | |
| 76629 | CARMEN P RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 76630 | CARMEN P RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 76631 | CARMEN P RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 628299 | CARMEN P ROSA CANCEL | ADDRESS ON FILE | | | | | | | |
| 628300 | CARMEN P SANTOS SOTO | ADDRESS ON FILE | | | | | | | |
| 76632 | CARMEN P TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 1470051 | CARMEN P. MORALES - OCASIO ON BEHALF OF MINOR R.G.M. | ADDRESS ON FILE | | | | | | | |
| 76633 | CARMEN P. NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 628301 | CARMEN PABEY SEGARRA | ADDRESS ON FILE | | | | | | | |
| 76634 | CARMEN PABON | 218 VILLA LINDA | | | | AGUADILLA | PR | 00603 | |
| 628302 | CARMEN PABON | EXT ONEILL | AA 10 CALLE C 2 | | | MANATI | PR | 00674 | |
| 628303 | CARMEN PABON CASTRO | 78 CALLE ADELINA HERNANDEZ | BO LOS CUERVOS | | | TRUJILLO ALTO | PR | 00978 | |
| 628304 | CARMEN PABON OTERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 628305 | CARMEN PABON RODRIGUEZ | HC 2 BOX 48441 | | | | VEGA BAJA | PR | 00693 | |
| 76635 | CARMEN PABON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 628306 | CARMEN PABON VILLANUEVA | URB MIRAFLORES | 31-30 CALLE 39 | | | BAYAMON | PR | 00959 | |
| 628307 | CARMEN PACHECO | RES NEMECIO R CANALES | EDIF 4 APT 72 | | | SAN JUAN | PR | 00918 | |
| 628308 | CARMEN PACHECO DE TORRELLAS | COND RIVER PARK | EDIF J ATP 302 | | | BAYAMON | PR | 00959 | |
| 628309 | CARMEN PACHECO GARCIA | APT 2171 | | | | JUNCOS | PR | 00777 | |
| 628310 | CARMEN PACHECO QUILES | HC 37 BOX 6705 | | | | GUANICA | PR | 00653-9707 | |
| 76636 | CARMEN PACHECO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 628311 | CARMEN PACHECO TAPIA | 400 CALLE CESAR GONZALEZ 238 | | | | SAN JUAN | PR | 00918 | |
| 628312 | CARMEN PACHECO VELEZ | ADDRESS ON FILE | | | | | | | |
| 76637 | CARMEN PADILLA CASTILLO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76638 | CARMEN PADILLA LAUREANO | ADDRESS ON FILE | | | | | | | |
| 76639 | CARMEN PADILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 628313 | CARMEN PADRI DIAZ | URB EL CONQUISTADOR | Q 50 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 628314 | CARMEN PADRO VEGA | 1015 EAST 179 APT 1C | | | | BRONX | NY | 10460 | |
| 628315 | CARMEN PAGAN CLAUDIO | URB FAIR VIEW | H 12 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 628316 | CARMEN PAGAN DE ROMAN | ADDRESS ON FILE | | | | | | | |
| 628317 | CARMEN PAGAN DE ROMAN | ADDRESS ON FILE | | | | | | | |
| 628318 | CARMEN PAGAN FELICIANO | URB INTERAMERICANA | X 9 CALLE 23 | | | TRUJILLO ALTO | PR | 00976 | |
| 76640 | CARMEN PAGÁN GONZÁLEZ | CARMEN PAGAN GONZÁLEZ | PO BOX 265 | | | SAN LORENZO | PR | 00754 | |
| 628320 | CARMEN PAGAN SANTIAGO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 628319 | CARMEN PAGAN SANTIAGO | VILLA DELICIAS | 4306 CALLE GIMNASIA | | | PONCE | PR | 00728 3713 | |
| 628321 | CARMEN PAGAN TORRES | PO BOX 1632 | | | | VEGA BAJA | PR | 00634 | |
| 76641 | CARMEN PAGAN VILA | ADDRESS ON FILE | | | | | | | |
| 76642 | CARMEN PAJARIN Y ALICIA M ORTIZ | ADDRESS ON FILE | | | | | | | |
| 628322 | CARMEN PALACIOS TORRECH | URB MANSION DEL SUR | SE 31 CALLE ZARZUELA | | | TOA BAJA | PR | 00949 | |
| 76643 | CARMEN PANIAGUA MILETTE | ADDRESS ON FILE | | | | | | | |
| 628323 | CARMEN PANTOJA PACHECO | SABANA BRANCH | 135 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 76644 | CARMEN PAPALEO LEON | ADDRESS ON FILE | | | | | | | |
| 76645 | CARMEN PARRILLA BORGES | ADDRESS ON FILE | | | | | | | |
| 628324 | CARMEN PEGUERO ROSSIS | JARD DEL CONDADO MODERNO | APT B 26 G | | | CAGUAS | PR | 00725 | |
| 628325 | CARMEN PELUYERA FIGUEROA | RES MANUEL A PEREZ | EDIF C9 APT 98 | | | SAN JUAN | PR | 00923 | |
| 76646 | CARMEN PENA CARDONA | ADDRESS ON FILE | | | | | | | |
| 76647 | CARMEN PENA CINTRON | ADDRESS ON FILE | | | | | | | |
| 76648 | CARMEN PENA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 76649 | CARMEN PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 76650 | CARMEN PENA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 76651 | CARMEN PENA VALIENTE | ADDRESS ON FILE | | | | | | | |
| 76652 | CARMEN PERALTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 628326 | CARMEN PERAZA GONZALEZ | PO BOX 2010 | | | | CAROLINA | PR | 00984-2010 | |
| 76653 | CARMEN PEREA /ANGEL L CORTEGUERA | ADDRESS ON FILE | | | | | | | |
| 76654 | CARMEN PEREIRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 841966 | CARMEN PEREIRA ROLDAN | 807COND SANTA PAULA B | | | | GUAYNABO | PR | 00971 | |
| 628327 | CARMEN PEREZ ALVARADO | HC 06 BOX 4065 | | | | PONCE | PR | 00731-9608 | |
| 628328 | CARMEN PEREZ AVILES | PO BOX 364 | | | | BOQUERON | PR | 00622 | |
| 628329 | CARMEN PEREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 628330 | CARMEN PEREZ CAMACHO | URB VILLA LINARIS | E 4 CALLE 3 | | | VEGA ALTA | PR | 00692 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76656 | CARMEN PEREZ CASTRO | HC 05 BOX 16704 | | | | YABUCOA | PR | 00767 | |
| 628331 | CARMEN PEREZ CASTRO | RES LAGOS DE BLASINA | EDIF 12 APTO 154 | | | CAROLINA | PR | 00985 | |
| 628332 | CARMEN PEREZ CRUZ | VILLAS DE SAN AGUSTIN | CALLE D 4 | | | BAYAMON | PR | 00959 | |
| 628333 | CARMEN PEREZ DELGADO | RR 12495 BARRIO RABONAL | | | | CIDRA | PR | 00739 | |
| 76658 | CARMEN PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 628334 | CARMEN PEREZ FELICIANO | HC 02 BOX 8747 | | | | QUEBRADILLAS | PR | 00678 | |
| 628335 | CARMEN PEREZ FONTANEZ | HC 6 BOX 70651 | | | | CAGUAS | PR | 00725 | |
| 628336 | CARMEN PEREZ GONZALEZ | HC 02 BOX 7681 | | | | CORAZAL | PR | 00783-9701 | |
| 628337 | CARMEN PEREZ GRACIA | PONDEROSA | C 77 CALLE 2 | | | VEA ALTA | PR | 00692 | |
| 628338 | CARMEN PEREZ JIMENEZ | PO BOX 1178 | | | | MAYAGUEZ | PR | 00681-1178 | |
| 628339 | CARMEN PEREZ LASSALLE | HC 02 BOX 22675 | | | | AGUADILLA | PR | 00603 | |
| 76659 | CARMEN PEREZ LLADE LMHC | 2802 ALOMA AVE | SUITE 102 | | | WINTER PARK | FL | 32792 | |
| 628340 | CARMEN PEREZ LUGO | HC OI BOX 5508 | | | | CAMUY | PR | 00627-9621 | |
| 628341 | CARMEN PEREZ MARTIN | PO BOX 201 | | | | LAS MARIAS | PR | 00670 | |
| 628342 | CARMEN PEREZ MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 628343 | CARMEN PEREZ MOLINA | 30 CALLE BETANIA FINAL | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 76660 | CARMEN PEREZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 76661 | CARMEN PEREZ POU | ADDRESS ON FILE | | | | | | | |
| 628344 | CARMEN PEREZ RAMIREZ | PO BOX 1203 | | | | LARES | PR | 00669 | |
| 76662 | CARMEN PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 76663 | CARMEN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 76664 | CARMEN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628345 | CARMEN PEREZ ROSADO | RES CORDERO DAVILA | EDIF 15 APT 179 | | | SAN JUAN | PR | 00917 | |
| 628346 | CARMEN PEREZ SALAS | CONSEJO DE RES RESIDENCAL SABALOS | EDIF 12 APT 119 | | | MAYAGUEZ | PR | 00680 | |
| 628347 | CARMEN PEREZ SANTOS | P O BOX 1868 | | | | COROZAL | PR | 00783 | |
| 76666 | CARMEN PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 628348 | CARMEN PEREZ VAZQUEZ | CAMINO LOS PILONES | 339 CARR LOS RUTA | | | MAYAGUEZ | PR | 00680 | |
| 76667 | CARMEN PETRA FLORES PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 628349 | CARMEN PETRA SEVILLA CRUZ | JUAN DOMINGO | 55 CALLE LAS FLORES | | | GUAYNABO | PR | 00957 | |
| 76668 | CARMEN PICA ROSA | ADDRESS ON FILE | | | | | | | |
| 628350 | CARMEN PICHARDO MARTINEZ & | MANUEL ALVAREZ GALBANY | VILLA PALMERAS | 364 CALLE MERHOS | | SAN JUAN | PR | 00915 | |
| 628351 | CARMEN PILAR PRADO COLON | 8TA SECC LEVITTOWN | DF 22 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | |
| 628352 | CARMEN PILAR RAMIREZ MERCED | URB LOS ANGELES | G 1 CALLE C | | | CAROLINA | PR | 00979 | |
| 76669 | CARMEN PILAR RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 628353 | CARMEN PILAR RIVERA RAMOS | PO BOX 51472 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3500 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628354 | CARMEN PIMENTEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 76670 | CARMEN PINEIRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 628355 | CARMEN PIZARRO CALDERON | ADDRESS ON FILE | | | | | | | |
| 628356 | CARMEN PLACERES PEREZ | ADDRESS ON FILE | | | | | | | |
| 76671 | CARMEN PLAJA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 628357 | CARMEN PLANAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 76672 | CARMEN PLAZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628358 | CARMEN PLUMEY MERCADO | HC 0 2 BOX 13920 | | | | ARECIBO | PR | 00612-9305 | |
| 76673 | CARMEN POLLOCK | ADDRESS ON FILE | | | | | | | |
| 76674 | CARMEN POLLOCK AND MELISSA COLON | ADDRESS ON FILE | | | | | | | |
| 628359 | CARMEN PONCE DE LEON ORTIZ | URB VALLE REAL | 1730 CALLE MARQUEZA | | | PONCE | PR | 00716 | |
| 76675 | CARMEN PONS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628360 | CARMEN PORRATA MEDINA | D 13 URB LA MONSERRATE | | | | HORMIGUEROS | PR | 00660 | |
| 628361 | CARMEN PORTALATIN VENDRELL | URB CORCHADO | 329 CALLE ACASIA | | | ISABELA | PR | 00662 | |
| 76676 | CARMEN PORTELA WIER | ADDRESS ON FILE | | | | | | | |
| 76677 | CARMEN PRATTS RIVERA | ADDRESS ON FILE | | | | | | | |
| 628362 | CARMEN PRATTS RODRIGUEZ | 40 BO CHARCO HONDO | | | | CABO ROJO | PR | 00623 | |
| 76678 | CARMEN PUIG COLON | ADDRESS ON FILE | | | | | | | |
| 628363 | CARMEN PUMAREJO LASALLE | ADDRESS ON FILE | | | | | | | |
| 628364 | CARMEN PURA CORIANO TORRES | URB PARQUE FLAMINGO | 34 CALLE EPHESUS K 20 | | | BAYAMON | PR | 00959 | |
| 628365 | CARMEN PURA CORIANO TORRES | URB VILLA ESPINA | L 35 CALLE SEGONIA | | | BAYAMON | PR | 00961 | |
| 628366 | CARMEN PURA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 628367 | CARMEN Q RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76679 | CARMEN Q. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 628368 | CARMEN QUIÑONES FALU | URB VILLA CAROLINA | 237 2 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 628369 | CARMEN QUIEDO CINTRON | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 628370 | CARMEN QUILES CINTRON | URB SANTA ELENA | F24 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 76680 | CARMEN QUILES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 76681 | CARMEN QUILES LUGO | ADDRESS ON FILE | | | | | | | |
| 76682 | CARMEN QUILES MATOS | ADDRESS ON FILE | | | | | | | |
| 628371 | CARMEN QUILES RODRIGUEZ | RES MANUEL MARTODEL | EDIF 1 APT 4 | | | COMERIO | PR | 00782 | |
| 628372 | CARMEN QUILES VIVES | ADDRESS ON FILE | | | | | | | |
| 76683 | CARMEN QUINONES ARROYO | ADDRESS ON FILE | | | | | | | |
| 76684 | CARMEN QUINONES CARDE | ADDRESS ON FILE | | | | | | | |
| 76686 | CARMEN QUINONES CARMONA | ADDRESS ON FILE | | | | | | | |
| 76685 | CARMEN QUINONES CARMONA | ADDRESS ON FILE | | | | | | | |
| 76687 | CARMEN QUINONES JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76688 | CARMEN QUINONES LUGO | ADDRESS ON FILE | | | | | | | |
| 76689 | CARMEN QUINONES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 628373 | CARMEN QUINONES MONTANEZ | HC 2 BOX 9281 | | | | GUAYNABO | PR | 00971 | |
| 76690 | CARMEN QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 628375 | CARMEN QUINONES RIVERA | BO ARENAS SECTOR SANTA CLARA | BOX 5254 | | | CIDRA | PR | 00739 | |
| 628374 | CARMEN QUINONES RIVERA | HC-01 7616 | BO. CAMPO RICO | | | CANOVANAS | PR | 00729 | |
| 76691 | CARMEN QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 628376 | CARMEN QUINTANA COLON | PO BOX 533 | | | | LAS MARIAS | PR | 00670 | |
| 76692 | CARMEN QUINTANA RENTAS | ADDRESS ON FILE | | | | | | | |
| 628377 | CARMEN QUIROS RODRIGUEZ | COND VENUS PLAZA A | APT 704 CALLE MEXICO | | | SAN JUAN | PR | 00918 | |
| 628381 | CARMEN R ABREU CLASS | PO BOX 866 | | | | CAMUY | PR | 00627 | |
| 628382 | CARMEN R ACOSTA | P O BOX 6352 | | | | CAGUAS | PR | 00728 | |
| 628383 | CARMEN R AGUIRRE BERRIOS | URB LA ALAMEDA | 854 CALLE MARGINAL | | | SAN JUAN | PR | 00926 | |
| 628384 | CARMEN R AMADEO ACEVEDO | CAMINO ESTEBANIA | CARR 842 KM 6.4 | | | SAN JUAN | PR | 00926 | |
| 76693 | CARMEN R ARROYO BONILLA | ADDRESS ON FILE | | | | | | | |
| 628385 | CARMEN R ARROYO OTERO | PO BOX 833 | | | | HATILLO | PR | 00659 | |
| 628386 | CARMEN R AVILES ESPINOSA | TORRIMAR TOWN PARK APT 40 | 290 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3361 | |
| 76694 | CARMEN R BACHIER CINTRON | ADDRESS ON FILE | | | | | | | |
| 76695 | CARMEN R BAEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 76696 | CARMEN R BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 76697 | CARMEN R BASABE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 628387 | CARMEN R BEAUCHAMP NIEVES | BOX 326 | | | | LAS MARIAS | PR | 00670 | |
| 628388 | CARMEN R BENITEZ | URB SANTA ELVIRA | F17 CALLE SANT ELENA | | | CAGUAS | PR | 00725 | |
| 628389 | CARMEN R BERRIOS TORRES | 1396 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909 | |
| 628390 | CARMEN R BRIGNONI RODRIGUEZ | PO BOX 2592 | | | | JUNCOS | PR | 00777 | |
| 628391 | CARMEN R CABASA PEREZ | ADDRESS ON FILE | | | | | | | |
| 628392 | CARMEN R CABRERA RODRIGUEZ | HC 02 BOX 74911 | | | | LAS PIEDRAS | PR | 00771 | |
| 76698 | CARMEN R CABRERA RODRIGUEZ | URB FAIR VIEW | 46 ST 1889 | | | SAN JUAN | PR | 00926 | |
| 628393 | CARMEN R CABRERA TORRUELLA | BDA BELGICA | 2530 CALLE GRAN VIA | | | PONCE | PR | 00717-1647 | |
| 76699 | CARMEN R CARDONA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 628394 | CARMEN R CARLO SANTOS | PUERTO REAL | 13 CALLE 19 | | | CABO ROJO | PR | 00623 | |
| 628395 | CARMEN R CARTAGENA | PO BOX 1114 | | | | BARRANQUITAS | PR | 00794 | |
| 76701 | CARMEN R CHAVES BUTLER | ADDRESS ON FILE | | | | | | | |
| 628398 | CARMEN R CHAVES BUTLER | ADDRESS ON FILE | | | | | | | |
| 76702 | CARMEN R CHAVES CALES | ADDRESS ON FILE | | | | | | | |
| 76703 | CARMEN R CHAVEZ CECILIA | ADDRESS ON FILE | | | | | | | |
| 628399 | CARMEN R CHICO FUERTES | VILLA NEVAREZ | 1084 CALLE 15 | | | SAN JUAN | PR | 00927-5318 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628400 | CARMEN R CINTRON DELGADO | ADDRESS ON FILE | | | | | | | |
| 841967 | CARMEN R CINTRON FERRER | PO BOX 195271 | | | | SAN JUAN | PR | 00919-5271 | |
| 76704 | CARMEN R COLLAZO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 76705 | CARMEN R COLON AGUIAR | ADDRESS ON FILE | | | | | | | |
| 628401 | CARMEN R COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 76706 | CARMEN R COSTAS | ADDRESS ON FILE | | | | | | | |
| 76707 | CARMEN R COTTE CINTRON | ADDRESS ON FILE | | | | | | | |
| 628402 | CARMEN R CRUZ MARTINEZ | MSC 197 BOX 4020 | | | | ARECIBO | PR | 00614 | |
| 628403 | CARMEN R CRUZ MATOS | RAYO GUARAS | HC 10 BOX 7986 | | | SABANA GRANDE | PR | 00637 | |
| 628404 | CARMEN R DE JESUS RIVERA | HC 1 BOX 2626 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 841968 | CARMEN R DE JESUS ROSA | VILLA PALMERAS | 2021 CALLE BARBOSA | | | SAN JUAN | PR | 00912-4243 | |
| 76708 | CARMEN R DE LEON ROSA | ADDRESS ON FILE | | | | | | | |
| 628405 | CARMEN R DEL VALLE RIVERA | PMB 2 20000 | | | | CANOVANAS | PR | 00729 | |
| 628406 | CARMEN R DIAZ ACOSTA | RES NEMESIO CANALES | EDIF 35 APT 648 | | | SAN JUAN | PR | 00921 | |
| 628407 | CARMEN R DIAZ DE CORDERO | 18 VILLA DEL ROSARIO | | | | VEGA BAJA | PR | 00693 | |
| 628408 | CARMEN R DIAZ DIAZ | H C 1 BOX 2052 | | | | MOROVIS | PR | 00687-9509 | |
| 76709 | CARMEN R DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 628409 | CARMEN R DIAZ ROSAS | P O BOX 338 | | | | HORMIGUERO | PR | 00660 | |
| 76710 | CARMEN R ENCARNACION CARABALLO | ADDRESS ON FILE | | | | | | | |
| 628410 | CARMEN R ESCALONA MARRERO | MANSIONES VILLANOVA | DI 9 CALLE C | | | SAN JUAN | PR | 00926 | |
| 628411 | CARMEN R ESTEVES FONTANEZ | PO BOX 151 | | | | GURABO | PR | 00778-0150 | |
| 76711 | CARMEN R ESTRADA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 628412 | CARMEN R FELIX RIVERA | ADDRESS ON FILE | | | | | | | |
| 76712 | CARMEN R FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 628413 | CARMEN R FLORES MARCANO | ADDRESS ON FILE | | | | | | | |
| 76713 | CARMEN R FRATICELLI RIVERA | ADDRESS ON FILE | | | | | | | |
| 628414 | CARMEN R FUENTES RODRIGUEZ | WESTERNLAKE VILLAGE I | AVE ALGARROBO APT 1704 | | | MAYAGUEZ | PR | 00682 | |
| 628415 | CARMEN R GARCIA CALDERON | PO BOX 1095 | | | | JUNCOS | PR | 00777 | |
| 76714 | CARMEN R GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 76715 | CARMEN R GONZALEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 628416 | CARMEN R GONZALEZ QUINTANA | HC 2 BOX 4915 | | | | LAS PIEDRAS | PR | 00771 | |
| 76716 | CARMEN R GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 76717 | CARMEN R GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 76718 | CARMEN R GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628417 | CARMEN R GRANELL QUINTANA | BO BUENA VISTA | 119 CALLE ELIAS VALDESPINO | | | MAYAGUEZ | PR | 00680 | |
| 628419 | CARMEN R GUTIERREZ MUNOZ | BO DOMINGUITO | 157 CALLE J | | | ARECIBO | PR | 00612 | |
| 628420 | CARMEN R HERNANDEZ ALVARADO | PO BOX 268 | | | | LAJAS | PR | 00667 | |
| 628421 | CARMEN R IGLESIA PEREZ | SECTOR CLAUSELLS | 460 CALLEJON SAN VALENTIN | | | PONCE | PR | 00731 | |
| 628422 | CARMEN R JAVIER MARTINEZ | PO BOX 21202 | | | | SAN JUAN | PR | 00928-2102 | |
| 76720 | CARMEN R JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 628423 | CARMEN R LA TORRE TORRES | PORTALES PAQUE ESCORIAL 22 | BLVD DE LA MEDIA LUNA APT 9104 | | | CAROLINA | PR | 00987-9104 | |
| 76721 | CARMEN R LEBRON ANAYA | ADDRESS ON FILE | | | | | | | |
| 841969 | CARMEN R LEBRON SEGUI | URB VILLA ALEGRIA | 173 CALLE ZAFIRO | | | AGUADILLA | PR | 00603 | |
| 628424 | CARMEN R LOPEZ ALFONSO | P O BOX 560118 | | | | GUAYANILLA | PR | 00656 | |
| 76722 | CARMEN R LOPEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 628425 | CARMEN R LOPEZ RODRIGUEZ | HC 01 BOX 4434 | | | | QUEBRADILLAS | PR | 00678 | |
| 76724 | CARMEN R MANGUAL PARA ADRIAN R ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 628426 | CARMEN R MARRERO COSME | HC 1 BOX 5228 | | | | TOA BAJA | PR | 00949 | |
| 628427 | CARMEN R MARTINEZ CARLO | ADDRESS ON FILE | | | | | | | |
| 628428 | CARMEN R MEDINA LOPEZ | HC 44 BOX 13736 | | | | CAYEY | PR | 00736 | |
| 628429 | CARMEN R MELENDEZ NAZARIO | URB VALPARAISO | B 2 CALLE 10 | | | TOA BAJA | PR | 00950 | |
| 628430 | CARMEN R MELENDEZ NEGRON | PO BOX 1770 | | | | MANATI | PR | 00674 | |
| 628431 | CARMEN R MELENDEZ RIVERA | RR 2 BOX 5742 | | | | CIDRA | PR | 00739 | |
| 628432 | CARMEN R MERINO GARCIA | BOURET 406 APT 1 B | | | | SAN JUAN | PR | 00912 | |
| 628433 | CARMEN R MIRANDA VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 628434 | CARMEN R MOLINA CORREA | HC 3 BOX 21681 | | | | ARECIBO | PR | 00612 | |
| 628435 | CARMEN R MOLINA HERNANDEZ | HC 02 BOX 17969 | | | | SAN SEBASTIAN | PR | 00685 | |
| 628436 | CARMEN R MOLINA MONROIG | ADDRESS ON FILE | | | | | | | |
| 628437 | CARMEN R MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 76726 | CARMEN R MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 628438 | CARMEN R NERY RODRIGUEZ | 104 NORTE CALLE ANTONIO JIMENEZ | | | | CAROLINA | PR | 00985 | |
| 76727 | CARMEN R NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 628439 | CARMEN R OCASIO BENITEZ | HC 1 BOX 11055 | | | | CAROLINA | PR | 00986 | |
| 628440 | CARMEN R OLIVERAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 628378 | CARMEN R ORTIZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 76728 | CARMEN R ORTIZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 628441 | CARMEN R ORTIZ BALTA | URB CROWN HILLS | 154 CALLE GUAJATACA | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628442 | CARMEN R ORTIZ CATALA | HC 02 BOX 14116 | | | | CAROLINA | PR | 00987-9702 | |
| 628443 | CARMEN R PAGAN SALOME | COND LOS NARANJALES | EDIF D 37 APT 149 | | | CAROLINA | PR | 00985 | |
| 628444 | CARMEN R PEREZ ALVARADO | 66 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 628445 | CARMEN R PEREZ DE FLORES | URB LA MILAGROSA | B1 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 628446 | CARMEN R PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 628447 | CARMEN R PIZARRO OTERO | MANSIONES DE ALEJANDRINO | 10 CALLE PRINCIPAL | | | GUAYNABO | PR | 00969 | |
| 628448 | CARMEN R QUINONES BARBOSA | ADDRESS ON FILE | | | | | | | |
| 628379 | CARMEN R QUINTANA RIVERA | RES COPER VIEW | EDIFICIO 1 APT. 19 | | | PONCE | PR | 00728-2739 | |
| 76729 | CARMEN R RAMIREZ / ROSA RAMSTETTER | ADDRESS ON FILE | | | | | | | |
| 628449 | CARMEN R RAMOS FRANCO | ADDRESS ON FILE | | | | | | | |
| 76730 | CARMEN R REYES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 76731 | CARMEN R RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 628450 | CARMEN R RIVERA ALVELO | URB REXVILLE | DE 8 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 628451 | CARMEN R RIVERA CAMACHO | BALLAJA | CARR 313 KM 0 5 BUZ 749 | | | CABO ROJO | PR | 00623 | |
| 628452 | CARMEN R RIVERA DURAND | ADDRESS ON FILE | | | | | | | |
| 628453 | CARMEN R RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 628454 | CARMEN R RIVERA PRESTAMO | LEVITTOWN | HN 6 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949-3748 | |
| 628455 | CARMEN R RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 76732 | CARMEN R ROBLES FLORES | ADDRESS ON FILE | | | | | | | |
| 628456 | CARMEN R RODRIGUEZ | BO SANTANA PARC PEREZ | 14 CALLE D | | | ARECIBO | PR | 00612 | |
| 628457 | CARMEN R RODRIGUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 76733 | CARMEN R RODRIGUEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 628458 | CARMEN R RODRIGUEZ GINES | HC 1 BOX 4086 | | | | QUEBRADILLA | PR | 00678-9504 | |
| 76734 | CARMEN R RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 628459 | CARMEN R RODRIGUEZ RODRIGUEZ | HC 05 BOX 53940 | | | | CAGUAS | PR | 00725 | |
| 628460 | CARMEN R RODRIGUEZ ROSA | URB SIERRA BAYAMON | 58 5 CALLE 50 | | | BAYAMON | PR | 00961 | |
| 628461 | CARMEN R RODRIGUEZ VELEZ | 5 CALLE EMILIO CASTRO | | | | LARES | PR | 00669 | |
| 628462 | CARMEN R ROMAN BULTRON | URB JARDINES DE CAROLINA | K 20 CALLE 1 | | | CAROLINA | PR | 00984 | |
| 76735 | CARMEN R ROMAN CUEVAS | ADDRESS ON FILE | | | | | | | |
| 628463 | CARMEN R ROSA BERRIOS | URB CANA | JA 21 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 628464 | CARMEN R ROSARIO | PO BOX 84 | | | | TRUJILLO ALTO | PR | 00971 | |
| 76737 | CARMEN R ROSARIO CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 76738 | CARMEN R ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 628465 | CARMEN R RUIZ RAMIREZ | URB MEDINA | L 10 CALLE 12 | | | ISABELA | PR | 00662-3823 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628466 | CARMEN R SAMOL CORPORAN | PO BOX 4575 | | | | MAYAGUEZ | PR | 00681-4575 | |
| 628467 | CARMEN R SANCHEZ COLON | P O BOX 725 | | | | BARRANQUITAS | PR | 00794 | |
| 76739 | CARMEN R SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 76740 | CARMEN R SANTIAGO CORTES | ADDRESS ON FILE | | | | | | | |
| 76741 | CARMEN R SEPULVEDA LABOY | ADDRESS ON FILE | | | | | | | |
| 76742 | CARMEN R SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 628470 | CARMEN R SOLER GARCIA | EXT SANTA MARIA 1919 | CALLE TRINITARIA | | | SAN JUAN | PR | 00927 | |
| 628471 | CARMEN R SOTO GONZALEZ | HC 02 BOX 16676 | | | | ARECIBO | PR | 00612 | |
| 76743 | CARMEN R SUAREZ COLON | ADDRESS ON FILE | | | | | | | |
| 628472 | CARMEN R SUAREZ SUAREZ | BOX 288 | | | | CIDRA | PR | 00739 | |
| 628473 | CARMEN R TIRADO CUMBA | COND FRENCH PLAZA | APT 132 81 CALLE MAYAGUEZ | | | HATO REY | PR | 00917 | |
| 628474 | CARMEN R TIRADO MANGUAL | P O BOX 9653 | | | | CAROLINA | PR | 00988 | |
| 628380 | CARMEN R TORRES APONTE | BO MIRADEREO | 511 CALLE BONET | | | MAYAGUEZ | PR | 00680 | |
| 628475 | CARMEN R TORRES CEPEDA | 180 PLAYA | AVE HOSTOS | | | PONCE | PR | 00731 | |
| 628476 | CARMEN R TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 628477 | CARMEN R VALDEZ PERICLES | URB COUNTRY CULB | 857 CALLE LUZON | | | SAN JUAN | PR | 00924 | |
| 76744 | CARMEN R VALDEZ PERICLES | URB LOS ANGELES | 98 CALLE PERSEO | | | CAROLINA | PR | 00979 | |
| 628478 | CARMEN R VEGA FEBUS | EMBALSE SAN JOSE | 371 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 628479 | CARMEN R VELAZQUEZ VIVES | HC 3 BOX 38829 | | | | CAGUAS | PR | 00726 | |
| 628480 | CARMEN R VELAZQUEZ VIVES | PO BOX 1062 | | | | CAGUAS | PR | 00778 | |
| 628481 | CARMEN R VELEZ BORRAS | 15 CALLE RODRIGUEZ SERRA APT 8 | | | | SAN JUAN | PR | 00907 | |
| 628482 | CARMEN R VELEZ ESTREMERA | URB COLINAS DEL OESTE | F 23 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| 1323725 | CARMEN R VELEZ MARTINEZ | JARDS DEL CARIBE | PP2 CALLE 40 | | | PONCE | PR | 00728 | |
| 628483 | CARMEN R YORDAN RODRIGUEZ | REPTO METROPOLITANO | 1211 C 62 SE | | | SAN JUAN | PR | 00921-3132 | |
| 76745 | CARMEN R,ANA E Y RAFAEL A NEGRON | ADDRESS ON FILE | | | | | | | |
| 628484 | CARMEN R. BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 76747 | CARMEN R. BRUSELAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 76748 | CARMEN R. CRESPO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 76749 | CARMEN R. ESCALONA MARRERO | ADDRESS ON FILE | | | | | | | |
| 628485 | CARMEN R. FONSECA CHARRIEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 628486 | CARMEN R. MACHADO ROEL | ADDRESS ON FILE | | | | | | | |
| 628487 | CARMEN R. MACHADO ROEL | ADDRESS ON FILE | | | | | | | |
| 76750 | CARMEN R. MARRERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 76751 | CARMEN R. MELENDEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 76752 | CARMEN R. MELENDEZ FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770973 | CARMEN R. MELENDEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 76753 | CARMEN R. MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 76754 | CARMEN R. MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 76755 | CARMEN R. NATAL CORIANO | ADDRESS ON FILE | | | | | | | |
| 76756 | CARMEN R. NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 76757 | CARMEN R. RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 76758 | CARMEN R. RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 628489 | CARMEN R. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76759 | CARMEN R. ROSARIO CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 628490 | CARMEN RAMIRES ORTIZ | BO CUATRO CALLES | 1372 CALLE BELDUN | | | PONCE | PR | 00731 | |
| 628491 | CARMEN RAMIREZ ACEVEDO | PO BOX 745 | | | | HORMIGUEROS | PR | 00660 | |
| 628492 | CARMEN RAMIREZ ARROYO | BO COLOMBIA | A 207 CALLE CAPITAN ESPADA | | | MAYAGUEZ | PR | 00681 | |
| 628493 | CARMEN RAMIREZ COLON | HC 1 BOX 6083 | | | | ARECIBO | PR | 00688 | |
| 76760 | CARMEN RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 76761 | CARMEN RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 76762 | CARMEN RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76763 | CARMEN RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 628494 | CARMEN RAMIREZ TORO | BO SABANA ENEAS | 409 CALLE 17 | | | SAN GERMAN | PR | 00683 | |
| 76764 | CARMEN RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 76765 | CARMEN RAMIRIEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 628495 | CARMEN RAMOS | HC 04 BOX 47260 | | | | MAYAGUEZ | PR | 00680 | |
| 628496 | CARMEN RAMOS CAEZ | TOMAS DE CASTRO II | 8 CALLE 3 SECTOR VALLE HERMOSO | | | CAGUAS | PR | 00725 | |
| 76766 | CARMEN RAMOS CASTRO | BO. QUEBRADA SECA CALLE LUNA BUZON 8826 | | | | CEIBA | PR | 00735-0000 | |
| 628497 | CARMEN RAMOS CASTRO | HC 55 BOX 8826 | | | | CEIBA | PR | 00735 | |
| 76767 | CARMEN RAMOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 628498 | CARMEN RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 76768 | CARMEN RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 628499 | CARMEN RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 76769 | CARMEN RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 76770 | CARMEN RAMOS GODREAU | ADDRESS ON FILE | | | | | | | |
| 76771 | CARMEN RAMOS GODREAU | ADDRESS ON FILE | | | | | | | |
| 628500 | CARMEN RAMOS GODREAU | ADDRESS ON FILE | | | | | | | |
| 76772 | CARMEN RAMOS HERNANDEZ | PO BOX 1288 | | | | TOA BAJA | PR | 00951-1288 | |
| 628501 | CARMEN RAMOS HERNANDEZ | RES MONTE PARK | D 2 APT 53 | | | RIO PIEDRAS | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628502 | CARMEN RAMOS LOPEZ | HC 4 BOX 16264 | | | | MOCA | PR | 00676 | |
| 628503 | CARMEN RAMOS LOZADA | ADDRESS ON FILE | | | | | | | |
| 76773 | CARMEN RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 628504 | CARMEN RAMOS MARRERO | 5 URB VILLAS DE CIBUCO | BOX 1802 | | | COROZAL | PR | 00783 | |
| 628505 | CARMEN RAMOS MARTINEZ | 381 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 628506 | CARMEN RAMOS MARTINEZ | RR 7 BOX 7412 | | | | SAN JUAN | PR | 00926 | |
| 628507 | CARMEN RAMOS MONTANEZ | RES MONTE HATILLO | EDIF 56 APTO 693 | | | SAN JUAN | PR | 00926 | |
| 76774 | CARMEN RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 76775 | CARMEN RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 76776 | CARMEN RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 628509 | CARMEN RAMOS RIOS | HC 01 BOX 3127 | | | | MAUNABO | PR | 00707 | |
| 628508 | CARMEN RAMOS RIOS | PO BOX 195 | | | | LUQUILLO | PR | 00773-0195 | |
| 628511 | CARMEN RAMOS RODRIGUEZ | 217 CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 628510 | CARMEN RAMOS RODRIGUEZ | BOX 590 | | | | BOQUERON | PR | 00622 | |
| 76777 | CARMEN RAMOS RODRIGUEZ | NUEVA VIDA EL TUQUE | A 4 CALLE 9 | | | PONCE | PR | 00728 | |
| 628512 | CARMEN RAMOS SANTIAGO | CAGUAS NORTE | 01 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 628513 | CARMEN RAMOS SANTIAGO | PO BOX 7521 | | | | CAGUAS | PR | 00726 | |
| 628514 | CARMEN RAMOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 841970 | CARMEN RAMOS TORRES | PO BOX 275 | | | | ISABELA | PR | 00662 | |
| 76778 | CARMEN RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 76779 | CARMEN RAMOS/ANA RAMOS/EVARISTO | ADDRESS ON FILE | | | | | | | |
| 628515 | CARMEN RENTAS CORREA | HC 01 BOX 5582 | | | | JUANA DIAZ | PR | 00795 | |
| 628516 | CARMEN RENTAS DE JESUS | URB VILLA MARINA | L 16 CALLE 7 | | | CAROLINA | PR | 00979 | |
| 628517 | CARMEN RESTO GAZMEY | 38 CALLE UNION | | | | VEGA ALTA | PR | 00692 | |
| 628518 | CARMEN RESTO PEREZ | URB DORAVILLE | 2 LOTE 11 SECTOR 3 | | | DORADO | PR | 00646 | |
| 628519 | CARMEN RESTO ROSA | 4 CALLE LIBERTAD | | | | VEGA ALTA | PR | 00692 | |
| 628521 | CARMEN REYES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 628520 | CARMEN REYES | PO BOX 63 | | | | JAYUYA | PR | 00664 | |
| 628522 | CARMEN REYES | RES NEMESIO CANALES | EDIF 6 APT 95 | | | SAN JUAN | PR | 00936 | |
| 628523 | CARMEN REYES COBIAN | HC 03 BOX 10538 | | | | GURABO | PR | 00778 | |
| 76780 | CARMEN REYES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 628524 | CARMEN REYES GARCIA | BO MAMEY I | HC 02 BOX 9836 | | | GUAYNABO | PR | 00970 | |
| 628525 | CARMEN REYES GODOY | PO BOX 687 | | | | OROCOVIS | PR | 00720 | |
| 628526 | CARMEN REYES GONZALEZ | PO BOX 143014 | | | | ARECIBO | PR | 00614 | |
| 628527 | CARMEN REYES MERCED | HACIENDA DE TENAS | M 14 CALLE MAYAGUEZ | | | JUNCOS | PR | 00777 | |
| 628528 | CARMEN REYES RAMIREZ | HC 2 BOX 7884 | | | | CIALES | PR | 00638 | |
| 76782 | CARMEN REYES RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628529 | CARMEN REYES REYES | P O BOX 138 | | | | BARCELONETA | PR | 00617 | |
| 76783 | CARMEN REYES REYES | URB ESTANCIAS DEL GOLF | 634 CALLE WITO MORALES | | | PONCE | PR | 00732 | |
| 841971 | CARMEN REYES RIVERA | RR 2 BOX 6084-1 | | | | TOA ALTA | PR | 00953-9689 | |
| 628530 | CARMEN REYES SANCHEZ | 2 COND AQUAPARQUE APT 2B | | | | TOA BAJA | PR | 00949 | |
| 628531 | CARMEN REYES SUAREZ | RES LUIS LLORENS TORRES | EDIF 32 APT 666 | | | SAN JUAN | PR | 00915 | |
| 76784 | CARMEN REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 628532 | CARMEN RICHARSON ORTIZ | CARRETERA 848 KM 3 6 | CALLE RAMON RIVERA SAINT JUST | | | CAROLINA | PR | 00987 | |
| 628533 | CARMEN RIO SOTO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 628534 | CARMEN RIOS CABALLERO | HC 01 BOX 6717 | | | | BARCELONETA | PR | 00617 | |
| 628535 | CARMEN RIOS CARRION | ADDRESS ON FILE | | | | | | | |
| 628536 | CARMEN RIOS CORREA | BO FACTOR | 1 CALLE B 63 | | | ARECIBO | PR | 00612 | |
| 76785 | CARMEN RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 76786 | CARMEN RIOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 628537 | CARMEN RIOS VAZQUEZ | URB LAS AMERICAS | 64 CALLE BRAZIL | | | AGUADILLA | PR | 00603 | |
| 76787 | CARMEN RIOS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 76788 | CARMEN RIOS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 76789 | CARMEN RIOS Y/O ISABEL RIOS | ADDRESS ON FILE | | | | | | | |
| 628539 | CARMEN RITA CARTAGENA APONTE | URB MONTE CARLO | 1327 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 841972 | CARMEN RITA COTTO ACEVEDO | URB LAS VILLAS | RR 2 BOX 4624 | | | TOA ALTA | PR | 00953-9676 | |
| 76790 | CARMEN RITA HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 628540 | CARMEN RITA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 76791 | CARMEN RITA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 76792 | CARMEN RIVAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 628543 | CARMEN RIVERA | 2 CALLE INDEPENDENCIA | | | | COMERIO | PR | 00782 | |
| 628545 | CARMEN RIVERA | BO INGENIO | PARC 343 A CALLE BEGONIA | | | TOA BAJA | PR | 00952 | |
| 76793 | CARMEN RIVERA | BO LA SANTA BOX 851 | CARR 781 KM 2 4 | | | COMERIO | PR | 00782 | |
| 76794 | CARMEN RIVERA | HC70 BOX 26038 | | | | SAN LORENZO | PR | 00754-0000 | |
| 628542 | CARMEN RIVERA | P O BOX 1270 | | | | ISABELA | PR | 00662 | |
| 628544 | CARMEN RIVERA | RES SAN FERNADO | EDF 19 APT 316 | | | CAROLINA | PR | 00927 | |
| 628546 | CARMEN RIVERA | RR 3 BOX 10399-2 | | | | TOA ALTA | PR | 00953 | |
| 628548 | CARMEN RIVERA ACEVEDO | HC 2 BOX 6345 | | | | RINCON | PR | 00677 | |
| 76795 | CARMEN RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 76796 | CARMEN RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 76797 | CARMEN RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628549 | CARMEN RIVERA ALVARADO | HC 2 BOX 4195-2 | | | | COAMO | PR | 00769 | |
| 76798 | CARMEN RIVERA ALVARADO | TREASURE VALLEY | M 13 CALLE 5 | | | CIDRA | PR | 00739 | |
| 76799 | CARMEN RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 76800 | CARMEN RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 76801 | CARMEN RIVERA ARREAGA | ADDRESS ON FILE | | | | | | | |
| 628550 | CARMEN RIVERA BATISTA | HC 01 BOX 2632 | | | | SABANA HOYOS | PR | 00688 | |
| 76802 | Carmen Rivera Bodon | ADDRESS ON FILE | | | | | | | |
| 628551 | CARMEN RIVERA CANDELARIA | PUERTO NUEVO | 1335 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 628552 | CARMEN RIVERA CARTAGENA | ALT DE BUCARABONES | 3M 25 CALLE 46 | | | TOA ALTA | PR | 00953 | |
| 76803 | CARMEN RIVERA CARTAGENA | CALLE GUAYANILLA #500 COND. TOWN HOUSE APT 1701 | | | | SAN JUAN | PR | 00923 | |
| 628553 | CARMEN RIVERA CARTAGENA | URB VIRTUDES | 734 CALLE BONDAD | | | SAN JUAN | PR | 00924 | |
| 628554 | CARMEN RIVERA COLLAZO | SANTA JUANITA II | EC 20 CALLE PARANA | | | BAYAMON | PR | 00956 | |
| 76804 | CARMEN RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 628555 | CARMEN RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 628556 | CARMEN RIVERA CORREA | URB PARQUE ECUESTRE | D 87 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 625001 | CARMEN RIVERA CORTES | URB JARDINES DE BORINQUEN | U 10 CALLE PETUNIA | | | CAROLINA | PR | 00985 | |
| 628557 | CARMEN RIVERA DE ANDINO/CARMEN ANDINO | A 75 URB MASSO | | | | SAN LORENZO | PR | 00754 | |
| 628558 | CARMEN RIVERA DE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 628559 | CARMEN RIVERA DE SOTO | ADDRESS ON FILE | | | | | | | |
| 76805 | CARMEN RIVERA DIAZ | MCS 449 | PO BOX 4040 | | | JUNCOS | PR | 00777 | |
| 628560 | CARMEN RIVERA DIAZ | VICTOR ROJAS II | 267 CALLE A | | | ARECIBO | PR | 00612 | |
| 76806 | CARMEN RIVERA FARIA | ADDRESS ON FILE | | | | | | | |
| 76807 | CARMEN RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 76808 | CARMEN RIVERA FIGUEROA | URB EL SENORIAL | 335 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 625002 | CARMEN RIVERA FIGUEROA | URB HNAS DAVILA | 024 CALLE 9 | | | BAYAMON | PR | 00959-5153 | |
| 628547 | CARMEN RIVERA FLORES | 190 COND EL MONTE SUR PH 13 | | | | SAN JUAN | PR | 00925 | |
| 628561 | CARMEN RIVERA FLORES | PO BOX 931 | | | | CIDRA | PR | 00739 | |
| 628562 | CARMEN RIVERA GONZALEZ | HC 05 BOX 16273 | | | | SAN SEBASTIAN | PR | 00685 | |
| 628563 | CARMEN RIVERA GRAJALES | I 71 CUESTA VIEJA BOX 71 | | | | AGUADILLA | PR | 00603 | |
| 628564 | CARMEN RIVERA GUADALUPE | RES ROBERTO CLEMENTE | B 12 APT 10 CALLE 6 | | | CAROLINA | PR | 00987 | |
| 628565 | CARMEN RIVERA GUADARRAMA | 6033 SECTOR | JUAN DEL VALLE | | | CIDRA | PR | 00739 | |
| 628566 | CARMEN RIVERA GUERRERO | URB SANTA RITA | 1063 CALLE GONZALES | | | SAN JUAN | PR | 00925 | |
| 628567 | CARMEN RIVERA HERNANDEZ | PO BOX 563 | | | | SAN SEBASTIAN | PR | 00685 | |
| 628568 | CARMEN RIVERA JIMENEZ | SAN CRISTOBAL | 9 CALLE PEDRO RIVERA | | | CAYEY | PR | 00736 | |
| 628569 | CARMEN RIVERA LABOY | URB TIBES | D 37 CALLE 4 | | | PONCE | PR | 00731 | |
| 628570 | CARMEN RIVERA LOPEZ | P 10 AVE EL CONQUISTADOR | | | | FAJARDO | PR | 00738 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76809 | CARMEN RIVERA LOPEZ | RR 1 BOX 4258 | | | | CIDRA | PR | 00739 | |
| 628571 | CARMEN RIVERA MALDONADO | HC 01 BOX 4337 | | | | BARRANQUITAS | PR | 00794 | |
| 76810 | CARMEN RIVERA MALDONADO | URB SAN ANTONIO I-2 | | | | COAMO | PR | 00769 | |
| 628572 | CARMEN RIVERA MANGUAL | ADDRESS ON FILE | | | | | | | |
| 76811 | CARMEN RIVERA MARCANO | ADDRESS ON FILE | | | | | | | |
| 628573 | CARMEN RIVERA MARRERO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 76812 | CARMEN RIVERA MARRERO | URB REXVILLE | B2 36 CALLE 17A | | | BAYAMON | PR | 00957 | |
| 628575 | CARMEN RIVERA MARTINEZ | HILLS BROTHERS | PARC 88 C CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 76813 | CARMEN RIVERA MARTINEZ | P O BOX 1252 | | | | GUAYAMA | PR | 00785 | |
| 76814 | CARMEN RIVERA MARTINEZ | PMB 210 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 628576 | CARMEN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 628577 | CARMEN RIVERA MONTALVO | BO NARANJALES | HC 01 BOX 4595 | | | LAS MARIAS | PR | 00670 | |
| 839176 | CARMEN RIVERA MONTALVO | CALLE 15 NUM 202 | URB JARDINES DEL CARIBE | | | PONCE | PR | 00728 | |
| 76815 | CARMEN RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 76816 | CARMEN RIVERA MORALES | 1021 E 23 RD APT A | | | | SAN ANGELO | TX | 76903 | |
| 76817 | CARMEN RIVERA MORALES | 1021 E 23 RD ST APT A | | | | SAN ANGELO | TX | 76903 | |
| 76818 | CARMEN RIVERA MORALES | CATANITO GARDENS | EDIF 4 APT D3 | | | CAROLINA | PR | 00985 | |
| 628578 | CARMEN RIVERA MORALES | P O BOX 183 | | | | YAUCO | PR | 00698 | |
| 76819 | CARMEN RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 628579 | CARMEN RIVERA ORTIZ | HC 01 BOX 6403 | | | | AIBONITO | PR | 00705 | |
| 76820 | CARMEN RIVERA ORTIZ | URB MIRAFLORES | 6 22 CALLE 16 | | | BAYAMON | PR | 00957 | |
| 628580 | CARMEN RIVERA OTERO | VILLA DEL RIO | PARCELA 20 | | | TOA ALTA | PR | 00953 | |
| 76821 | CARMEN RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 628583 | CARMEN RIVERA PEREZ | COND PLAZA 20 | 603 AVE HIPODROMO APT 1605 | | | SAN JUAN | PR | 00909 | |
| 76822 | CARMEN RIVERA PEREZ | HC 02 P O BOX 9841 | | | | HORMIGUEROS | PR | 00660 | |
| 628581 | CARMEN RIVERA PEREZ | HC 1 BOX 6279 | | | | CANOVANAS | PR | 00729 | |
| 628582 | CARMEN RIVERA PEREZ | PO BOX 861 | | | | JUNCOS | PR | 00777 | |
| 628584 | CARMEN RIVERA RAMOS | P O BOX 551 | | | | GUAYNABO | PR | 00970 | |
| 1535802 | CARMEN RIVERA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1520951 | CARMEN RIVERA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 628585 | CARMEN RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 76823 | CARMEN RIVERA RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 628588 | CARMEN RIVERA RIVERA | 497 CALLE SUR | | | | DORADO | PR | 00646 | |
| 628590 | CARMEN RIVERA RIVERA | BARRIO OBRERO | 502 CALLE TAPIA | | | SAN JUAN | PR | 00915 | |
| 628591 | CARMEN RIVERA RIVERA | GALATEO | PARC 112 CALLE LOS COLLAZOS | | | TOA ALTA | PR | 00953 | |
| 628587 | CARMEN RIVERA RIVERA | PO BOX 6534 | | | | CIDRA | PR | 00739 | |
| 628589 | CARMEN RIVERA RIVERA | RES VILLA REAL | EDIF 3 APT 11 | | | PATILLAS | PR | 00723 | |
| 628586 | CARMEN RIVERA RIVERA | URB TURABO GARDENS | 5TA SECCION I 5 CALLE 37 | | | CAGUAS | PR | 00725 | |
| 628592 | CARMEN RIVERA RODRIGUEZ | 5438 BDA PUENTE BLANCO | | | | CATANO | PR | 00962 | |
| 76824 | CARMEN RIVERA RODRIGUEZ | 77 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 628596 | CARMEN RIVERA RODRIGUEZ | COND SKY TOWER 1 | 1 CALLE HORTENCIA APT 5C | | | SAN JUAN | PR | 00926 | |
| 76825 | CARMEN RIVERA RODRIGUEZ | HC 1 BOX 10029 | | | | CABO ROJO | PR | 00623 | |
| 628594 | CARMEN RIVERA RODRIGUEZ | HC 3 BOX 7063 | | | | JUNCOS | PR | 00777 | |
| 628595 | CARMEN RIVERA RODRIGUEZ | PO BOX 14210 | | | | COTTO LAUREL | PR | 00780 | |
| 625003 | CARMEN RIVERA RODRIGUEZ | PO BOX 651 | | | | TRUJILLO ALTO | PR | 00977 | |
| 628593 | CARMEN RIVERA RODRIGUEZ | PO BOX 775 | | | | HORMIGUEROS | PR | 00660 | |
| 76826 | CARMEN RIVERA RODRÍGUEZ | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 628597 | CARMEN RIVERA ROLDAN | URB VILLAS DE SAN MIGUEL | 80 CALLE SAN MIGUEL | | | BAYAMON | PR | 00959 | |
| 628598 | CARMEN RIVERA ROMAN | PO BOX 1086 | | | | LARES | PR | 00669 | |
| 76827 | CARMEN RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 628599 | CARMEN RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 76828 | CARMEN RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 76829 | CARMEN RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 628600 | CARMEN RIVERA RUIZ | HC 59 BOX 5975 | | | | AGUADA | PR | 00602 | |
| 628603 | CARMEN RIVERA SANCHEZ | HC 02 BOX 6464 | | | | BARRANQUITAS | PR | 00794 | |
| 628601 | CARMEN RIVERA SANCHEZ | URB VILLA NITZA | 29 CALLE B 3 | | | MANATI | PR | 00674 | |
| 628606 | CARMEN RIVERA SANTIAGO | BDA SANTIN | 2 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 628605 | CARMEN RIVERA SANTIAGO | HC 2 BOX 7407 | | | | UTUADO | PR | 00641 | |
| 841973 | CARMEN RIVERA SANTIAGO | HC 3 BOX 10983 | | | | JUANA DIAZ | PR | 00795-9502 | |
| 628607 | CARMEN RIVERA SANTIAGO | PARC FALU | 327 CALLE 28 | | | SAN JUAN | PR | 00924 | |
| 628604 | CARMEN RIVERA SANTIAGO | URB LOS ANGELES | W 20 CALLE Q | | | CAROLINA | PR | 00979 | |
| 628608 | CARMEN RIVERA SEGARA | HC 02 BOX 13821 | | | | GURABO | PR | 00778 | |
| 76830 | CARMEN RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 625004 | CARMEN RIVERA SIERRA | ENTRADA TORO NEGRO | AL LADO ESC REP EL ECUADOR | | | CIALES | PR | 00638 | |
| 628609 | CARMEN RIVERA SORIA | RES ZORRILLA | EDF 3 APT M 15 | | | MANATI | PR | 00674 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628610 | CARMEN RIVERA SOTO | URB SANTA MONICA | W 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 76831 | CARMEN RIVERA TORRES | BDA. JUDEA #283 | | | | UTUADO | PR | 00641 | |
| 628611 | CARMEN RIVERA TORRES | P O BOX 9195 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 628612 | CARMEN RIVERA TORRES | RES LAS MARGARITA | EDIF 21 APT 212 | | | SAN JUAN | PR | 00915 | |
| 76833 | CARMEN RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 628613 | CARMEN RIVERA VALLEJO | PO BOX 33075 | | | | SAN LORENZO | PR | 00933-3075 | |
| 841974 | CARMEN RIVERA VEGA | VILLA KENNEDY | EDIF 12 APT 222 | | | SAN JUAN | PR | 00915 | |
| 628614 | CARMEN RIVERA VELAZQUEZ | RAMEY 703 BELT ROAD SUITE 156 | | | | AGUADILLA | PR | 00604 | |
| 76834 | CARMEN RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 76835 | CARMEN RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 76836 | CARMEN RIVERA VILLEDA | ADDRESS ON FILE | | | | | | | |
| 76837 | CARMEN RIVERA VINCENTI | ADDRESS ON FILE | | | | | | | |
| 76838 | CARMEN RIVERA ZAYAS | NORMAN VELAZQUEZ TORRES | 59 B BARBOSA | | | SALINAS | PR | 00751 | |
| 628615 | CARMEN RIVERA/DESARROLLO INT DE LA MUJER | URB BORINQUEN | T 12 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| 628616 | CARMEN ROBLES AGOSTO | BO MARICAO | PO BOX 5031 | | | VEGA ALTA | PR | 00692 | |
| 76839 | CARMEN ROBLES AGOSTO | BO MARICAO | | | | VEGA ALTA | PR | 00692 | |
| 628617 | CARMEN ROBLES AGOSTO | PO BOX 5038 | | | | VEGA ALTA | PR | 00692 | |
| 628618 | CARMEN ROBLES DE BUTTER | ADDRESS ON FILE | | | | | | | |
| 628619 | CARMEN ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76840 | CARMEN ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76841 | CARMEN ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76842 | CARMEN ROBLES HERRERA | ADDRESS ON FILE | | | | | | | |
| 628620 | CARMEN ROBLES MELENDEZ | 2 M 15 AVE LAUREL LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 628621 | CARMEN ROBLES PEREZ | JARD DE AVILAS | 57 CALLE 4 | | | CEIBA | PR | 00735 | |
| 76843 | CARMEN ROBLES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 628622 | CARMEN ROCHE MARTINEZ | RES LUIS LLORENS TORRES | EDF 80 APT 1520 | | | SAN JUAN | PR | 00913 | |
| 628623 | CARMEN RODRIGUEZ | 342 COND PLAZA DEL PARQUE | | | | TRUJILLO ALTO | PR | 00976 | |
| 625005 | CARMEN RODRIGUEZ | 60 BDA COLON | | | | UTUADO | PR | 00641 | |
| 628624 | CARMEN RODRIGUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 628625 | CARMEN RODRIGUEZ / MIOSOTIS REYES | PO BOX 1357 | | | | TOA BAJA | PR | 00951-1357 | |
| 628626 | CARMEN RODRIGUEZ ACEVEDO | LOS SITIOS | 46 CALLE PEDRO MORALES | | | GUAYANILLA | PR | 00656 | |
| 628627 | CARMEN RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 628628 | CARMEN RODRIGUEZ ALMONTE | P O BOX 538 | | | | VEGA ALTA | PR | 00692 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76844 | CARMEN RODRIGUEZ ALMONTE | URB SANTA ROSA #2632 | CALLE 15 | | | BAYAMON | PR | 00959 | |
| 76845 | CARMEN RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 76846 | CARMEN RODRIGUEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| 628629 | CARMEN RODRIGUEZ CALDERON | PO BOX 4 | | | | TOA ALTA | PR | 00954 | |
| 841975 | CARMEN RODRIGUEZ CAMACHO | URB COVADONGA | 3E-4 CALLE 16 | | | TOA BAJA | PR | 00949 | |
| 76847 | CARMEN RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 76848 | CARMEN RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 76849 | CARMEN RODRIGUEZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| 628630 | CARMEN RODRIGUEZ CARRION | MANSIONES DE CAROLINA | BB 17 CALLE BONELLI | | | CAROLINA | PR | 00987 | |
| 76850 | CARMEN RODRIGUEZ CASTRO | BO AMELIA | 47 CALLE JOSE JULIAN ACOSTA | | | CATANO | PR | 00965 | |
| 76851 | CARMEN RODRIGUEZ CASTRO | RES. MANUEL A. PEREZ | EDIF 23 APT 191 | | | SAN JUAN | PR | 00923 | |
| 625006 | CARMEN RODRIGUEZ CASTRO | RIO LAJAS | 23 B CALLE 8 | | | DORADO | PR | 00646 | |
| 628632 | CARMEN RODRIGUEZ COLON | COND EL MONTE SUR 190 | AVE HOSTOS APT B 532 | | | SAN JUAN | PR | 00911 | |
| 628631 | CARMEN RODRIGUEZ COLON | PO BOX 219 | | | | PATILLAS | PR | 00723 | |
| 628633 | CARMEN RODRIGUEZ CORTEZ | 563 CALLE TRIGO APT 8 B | | | | SAN JUAN | PR | 00907 | |
| 76852 | CARMEN RODRIGUEZ COURET | ADDRESS ON FILE | | | | | | | |
| 628634 | CARMEN RODRIGUEZ CRUZ | ABRA SAN FRANCISCO | APT 7141 | | | ARECIBO | PR | 00613 | |
| 76853 | CARMEN RODRIGUEZ CRUZ | PO BOX 1486 | | | | AGUAS BUENAS | PR | 00703 | |
| 628635 | CARMEN RODRIGUEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 76854 | CARMEN RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 628636 | CARMEN RODRIGUEZ DE MONTALVO | URB ROYAL TOWN | T 4 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 628637 | CARMEN RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 628638 | CARMEN RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 628639 | CARMEN RODRIGUEZ FERNANDEZ | PO BOX 6130 | | | | MAYAGUEZ | PR | 00681 | |
| 76855 | CARMEN RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 628640 | CARMEN RODRIGUEZ FRANCO | SECTOR QDA ARENAS | LOS HOYOS | | | TOA ALTA | PR | 00953 | |
| 628641 | CARMEN RODRIGUEZ FRED | PMB 238 | PO BOX 4004 | | | VEGA ALTA | PR | 00692-4004 | |
| 628642 | CARMEN RODRIGUEZ GARCIA | PO BOX 76 | | | | SAN LORENZO | PR | 00754 | |
| 628643 | CARMEN RODRIGUEZ GOBELMAN | RR 5 BOX 5998 BARRIO NUEVO | | | | BAYAMON | PR | 00956 | |
| 76856 | CARMEN RODRIGUEZ GONZALEZ | CALLE J 14 L 259 | ALT RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 628644 | CARMEN RODRIGUEZ GONZALEZ | HC 04 BOX 45369 | | | | CAGUAS | PR | 00725 | |
| 76857 | CARMEN RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 628645 | CARMEN RODRIGUEZ JIMENEZ | URB PASEO AREALES | BOX 186 CALLE PALACIOS COURT | | | ARECIBO | PR | 00612 | |
| 628646 | CARMEN RODRIGUEZ LLERA | ADDRESS ON FILE | | | | | | | |
| 76858 | CARMEN RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175027 | CARMEN RODRIGUEZ LOZADA | P.O. BOX 1986 | | | | MAYAGUEZ | PR | 00681 | |
| 628647 | CARMEN RODRIGUEZ LOZADA | PO BOX 1745 | | | | CIDRA | PR | 00902 | |
| 628648 | CARMEN RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 628649 | CARMEN RODRIGUEZ MARCANO | 315 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 628650 | CARMEN RODRIGUEZ MARRERO | RR 02 BOX 7667 | | | | TOA ALTA | PR | 00953 | |
| 628651 | CARMEN RODRIGUEZ MARTINEZ | COND SAN ANTON APT 803 | | | | CAROLINA | PR | 00987 | |
| 76859 | CARMEN RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 628652 | CARMEN RODRIGUEZ MONSERRATE | RES VISTA HERMOSA | EDIF 46 APT 574 | | | SAN JUAN | PR | 00921 | |
| 628653 | CARMEN RODRIGUEZ MORALES | PARC 730 COMUNIDAD LAS DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 841976 | CARMEN RODRIGUEZ MUÑIZ | NUEVA VIDA EL TUQUE | U54 CALLE 1 | | | PONCE | PR | 00731 | |
| 625007 | CARMEN RODRIGUEZ NEGRON | PO BOX 40135 | | | | SAN JUAN | PR | 00940-0135 | |
| 628654 | CARMEN RODRIGUEZ NEGRON | URB STA MARIA | 41 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 628655 | CARMEN RODRIGUEZ NIEVES | SAN ANTONIO | 2789 CARR 459 | | | SAN ANTONIO | PR | 00690 | |
| 628656 | CARMEN RODRIGUEZ PEREZ | HC 4 BOX 20588 | | | | LAJAS | PR | 00667 | |
| 628657 | CARMEN RODRIGUEZ PEREZ | URB ROSALEDA 1 | EB 37 CALLE ROSA DE FRANCIA | | | LEVITTOWN | PR | 00949 | |
| 76861 | CARMEN RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 76862 | CARMEN RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 628658 | CARMEN RODRIGUEZ RAMIREZ | TURABO GARDEN | T 14 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 628659 | CARMEN RODRIGUEZ RAMOS | URB COUNTRY CLUB | G029 CALLE 29 | | | CAROLINA | PR | 00982 | |
| 628660 | CARMEN RODRIGUEZ REYES | HERMANOS SANTIAGO | H 2 CALLE HOSTOS | | | JUANA DIAZ | PR | 00795 | |
| 76863 | CARMEN RODRIGUEZ RIVERA | BO LOS RIOS BUZON 7787 | | | | PATILLAS | PR | 00723 | |
| 628661 | CARMEN RODRIGUEZ RIVERA | HC 43 BOX 11595 | | | | CAYEY | PR | 00736 | |
| 628662 | CARMEN RODRIGUEZ RIVERA | URB HNAS DAVILA | L 30 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 76864 | CARMEN RODRIGUEZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 628663 | CARMEN RODRIGUEZ RODRIGUEZ | 1 CALLE PACO RAMIREZ | | | | SAN GERMAN | PR | 00683 | |
| 76865 | CARMEN RODRIGUEZ RODRIGUEZ | BDA POLVORIN | C 47 VILLA CANONA | | | CAYEY | PR | 00736 | |
| 76866 | CARMEN RODRIGUEZ RODRIGUEZ | EXT FOREST HILLS | 137 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| 628666 | CARMEN RODRIGUEZ RODRIGUEZ | HC 30 BOX 30164 | | | | SAN LORENZO | PR | 00754-9702 | |
| 628664 | CARMEN RODRIGUEZ RODRIGUEZ | RES MANUEL A PEREZ | EDIF D5 APT 61 | | | SAN JUAN | PR | 00923 | |
| 628668 | CARMEN RODRIGUEZ RODRIGUEZ | RR 1 BOX 2479 | | | | CIDRA | PR | 00739 | |
| 628667 | CARMEN RODRIGUEZ RODRIGUEZ | URB MARTELL | 7 CALLE C | | | ARECIBO | PR | 00612 | |
| 628665 | CARMEN RODRIGUEZ RODRIGUEZ | URB MONTE CLARO | PLAZA 41 ML 18 | | | BAYAMON | PR | 00961 | |
| 628669 | CARMEN RODRIGUEZ ROLON | RES EL FARO | EDIF 3 APT 12 | | | CAROLINA | PR | 00985 | |
| 628670 | CARMEN RODRIGUEZ SAEZ | 3044 SEYMOUR AVE APT 3 | | | | CLEVELAND | OH | 44113 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76867 | CARMEN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 628671 | CARMEN RODRIGUEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 628672 | CARMEN RODRIGUEZ SASTRE | ADDRESS ON FILE | | | | | | | |
| 628673 | CARMEN RODRIGUEZ SASTRE | ADDRESS ON FILE | | | | | | | |
| 628674 | CARMEN RODRIGUEZ SOSA | PMB 086 BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 76869 | CARMEN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 628675 | CARMEN RODRIGUEZ URBIRA | COND FOUNTAINBLUE PLAZA APT 1903 | 3013 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 628676 | CARMEN RODRIGUEZ VELANDIA | EGIDA CASA JUAN RUIZ VELEZ | 1711 CALLE AQUEDA APT 210 CUPEY | | | SAN JUAN | PR | 00926 | |
| 628678 | CARMEN RODRIGUEZ VELEZ | HC 02 BOX 8158 | | | | JAYUYA | PR | 00664 | |
| 628677 | CARMEN RODRIGUEZ VELEZ | HC 2 BOX 8158 | | | | JAYUYA | PR | 00664 | |
| 628679 | CARMEN RODRIGUEZ VILLARREAL | VISTA AZUL | T 20 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 628680 | CARMEN RODZ LOPEZ | RES LUIS LLORENS TORRES | EDIF 115 APTO 2156 | | | SAN JUAN | PR | 00915 | |
| 628681 | CARMEN ROJAS GINES | II COND TORRES DE ANDALUCIA | APT 110 | | | SAN JUAN | PR | 00926 | |
| 628682 | CARMEN ROJAS JIMENEZ | URB ESTANCIA DE SANTA BARBARA | 14 CALLE VIOLETA | | | GURABO | PR | 00778 | |
| 76870 | CARMEN ROJAS LOPEZ | ESTANCIAS DE SAN FERNANDO | B7 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 628683 | CARMEN ROJAS LOPEZ | PO BOX 194504 | | | | SAN JUAN | PR | 00919-4504 | |
| 628684 | CARMEN ROLDAN ROSA | BO BORINQUEN | BOX 2519 | | | AGUADILLA | PR | 00603 | |
| 628685 | CARMEN ROLDAN VAZQUEZ | BOX 606 | | | | SAN LORENZO | PR | 00754 | |
| 628686 | CARMEN ROLON ORTIZ | RR 2 BOX 5893 | | | | CIDRA | PR | 00739 | |
| 628687 | CARMEN ROMAN | PO BOX 2578 JUNCAL STATION | | | | SAN SEBASTIAN | PR | 00685 | |
| 76871 | CARMEN ROMAN / MARIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 628688 | CARMEN ROMAN CLEMENTE | P O BOX 7596 | | | | CAROLINA | PR | 00986 | |
| 76872 | CARMEN ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| 628689 | CARMEN ROMAN CRUZ | BO CACAO CALLE 1 BOX 2002 | | | | QUEBRADILLA | PR | 00678 | |
| 628690 | CARMEN ROMAN GARCIA | HC 01 BOX 6986 | | | | MOCA | PR | 00676 | |
| 628691 | CARMEN ROMAN GARCIA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 628692 | CARMEN ROMAN GUERRIDO | RES VIRGILIO DAVILA | EDIF 34 APT 335 | | | BAYAMON | PR | 00961 | |
| 628694 | CARMEN ROMAN LISBOA | ADDRESS ON FILE | | | | | | | |
| 628693 | CARMEN ROMAN LISBOA | ADDRESS ON FILE | | | | | | | |
| 628695 | CARMEN ROMAN ROMAN | P O BOX 1165 | | | | LUQUILLO | PR | 00773 | |
| 628696 | CARMEN ROMAN ROSADO | TOA ALTA HEIGHTS | K 3 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 628697 | CARMEN ROMAN RUIZ | URB CATALANA 54 | | | | BARCELONETA | PR | 00617 | |
| 628698 | CARMEN ROMAN VARGAS | 7 E 16 REPT MARQUEZ | | | | ARECIBO | PR | 00612 | |
| 76874 | CARMEN RONDA ESTATE | COND PARQ DE LAS FUENTES | 690 CALLE CESAR GONZALEZ APT 1506 | | | SAN JUAN | PR | 00918-3904 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628699 | CARMEN RONDON SANTIAGO | BO SAN FELIPE BOX 2202 | | | | AGUIRRE | PR | 00704 | |
| 628700 | CARMEN ROQUE | ADDRESS ON FILE | | | | | | | |
| 76875 | CARMEN ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628701 | CARMEN ROSA | 9501 N ST | | | | TAMPA | FL | 33617 | |
| 2151815 | CARMEN ROSA | URB. ALTAMESA 1648 CALLE SANTA INES | | | | SAN JUAN | PR | 00921 | |
| 76876 | CARMEN ROSA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 628702 | CARMEN ROSA BURGOS BURGOS | PO BOX 1841 | | | | JUANA DIAZ | PR | 00795 | |
| 76877 | CARMEN ROSA CAMACHO DIAZ | ADDRESS ON FILE | | | | | | | |
| 628703 | CARMEN ROSA CORTES SERRANO | HC 3 BOX 60105 | | | | ARECIBO | PR | 00612 | |
| 628704 | CARMEN ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 628705 | CARMEN ROSA HERNANDEZ | HC 2 BOX 9778 | | | | AIBONITO | PR | 00705 | |
| 76878 | CARMEN ROSA HERNANDEZ | PO BOX 519 | | | | GUAYNABO | PR | 00970 | |
| 628706 | CARMEN ROSA IZQUIERDO | MARAVILLA NORTE EN PALMAR | CARR 119 | | | LAS MARIAS | PR | 00670 | |
| 628707 | CARMEN ROSA JUARBE | P O BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 628708 | CARMEN ROSA LOPEZ | LUIS MUNOZ MARIN | 76 PARCELAS BETANCES | | | CABO ROJO | PR | 00623 | |
| 76879 | CARMEN ROSA LOPEZ | POBOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 628709 | CARMEN ROSA MALDONADO ORTEGA | BO AMELIA | 98 CALLE HERMANDAD | | | GUAYNABO | PR | 00965 | |
| 628710 | CARMEN ROSA MENDEZ | PO BOX 481 | | | | CIDRA | PR | 00739 | |
| 76880 | CARMEN ROSA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 628711 | CARMEN ROSA NIEVES DE GERENA | 716 WILLOREGHBY AVE | | | | BROOKLYN | NY | 11206 | |
| 628712 | CARMEN ROSA OQUENDO MARTINEZ | HC 33 BOX 5888 | | | | DORADO | PR | 00646 | |
| 628713 | CARMEN ROSA ORTIZ RIVERA | PO BOX 82 | | | | COAMO | PR | 00769 | |
| 628714 | CARMEN ROSA PERALES | PO BOX 366616 | | | | SAN JUAN | PR | 00936 6616 | |
| 2151619 | CARMEN ROSA POLA | P.O. BOX 336841 | | | | PONCE | PR | 00733-6841 | |
| 76881 | CARMEN ROSA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628715 | CARMEN ROSA RODRIGUEZ SIERRA | BOX 7576 | | | | CIDRA | PR | 00739 | |
| 628716 | CARMEN ROSA ROMAN ARROYO | 391 CALLE VILLACASTIN | | | | SAN JUAN | PR | 00923 | |
| 628717 | CARMEN ROSA ROMERO | VILLA PALMERA | 321 CALLE LUTZ | | | SAN JUAN | PR | 00915 | |
| 628718 | CARMEN ROSA SOTO | HC 3 BOX 33462 | | | | AGUADILLA | PR | 00603 | |
| 628719 | CARMEN ROSA TOSADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 628720 | CARMEN ROSA VELEZ | 1 CALLE MIGUEL F CHIQUES | | | | CAGUAS | PR | 00725 | |
| 628721 | CARMEN ROSA VELEZ | BOX 1777 | | | | MANATI | PR | 00638 | |
| 628722 | CARMEN ROSADO | ADDRESS ON FILE | | | | | | | |
| 76882 | CARMEN ROSADO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 76883 | CARMEN ROSADO AQUINO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628723 | CARMEN ROSADO CABRERA | URB PARKVILLE | A 2 AVE MEXICO | | | GUAYNABO | PR | 00969 | |
| 76884 | CARMEN ROSADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 76885 | CARMEN ROSADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 628724 | CARMEN ROSADO GUZMAN | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 628726 | CARMEN ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 628727 | CARMEN ROSADO OYOLA | URB JARDINES DE TOA ALTA | 88 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 628728 | CARMEN ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 628729 | CARMEN ROSADO QUILES | URB ALTA VISTA | P 11 CALLE 17 | | | PONCE | PR | 00716 | |
| 628730 | CARMEN ROSADO RIOS | ADDRESS ON FILE | | | | | | | |
| 76886 | CARMEN ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 76887 | CARMEN ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 76888 | CARMEN ROSADO SALGADO | ADDRESS ON FILE | | | | | | | |
| 628731 | CARMEN ROSARIO | 768 CALLE FRANCISCO GARCIA | | | | DORADO | PR | 00646 | |
| 625008 | CARMEN ROSARIO ARROYO | 58 CALLE DR RUFO | | | | CAGUAS | PR | 00725 | |
| 76889 | CARMEN ROSARIO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 628732 | CARMEN ROSARIO CRUZ | BO OBRERO | 16 CALLE DOLOREA | | | SAN JUAN | PR | 00915 | |
| 628733 | CARMEN ROSARIO HERNANDEZ | BDA SANDIN CALLE MARTE | | | | VEGA BAJA | PR | 00694 | |
| 628735 | CARMEN ROSARIO JIMENEZ | ASUNTOS DE LA JUVENTUD | 252 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 628734 | CARMEN ROSARIO JIMENEZ | P M B 126 | PO BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 628736 | CARMEN ROSARIO MAISONET | LA TROCHA | 35 CALLE ALMENDRO | | | VEGA BAJA | PR | 00693 | |
| 628737 | CARMEN ROSARIO MALDONADO | P O BOX 750 | | | | AIBONITO | PR | 00705-0570 | |
| 628738 | CARMEN ROSARIO MARTINEZ | C BOX 4118 | | | | LUQUILLO | PR | 00773 | |
| 628739 | CARMEN ROSARIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 628740 | CARMEN ROSARIO MIRANDA | PO BOX 45 | | | | RIO GRANDE | PR | 00745 | |
| 76890 | CARMEN ROSARIO OSORIO | ADDRESS ON FILE | | | | | | | |
| 628741 | CARMEN ROSARIO PEREZ | BO JAGUEYES | CARR 173 KM 0.3 | | | AGUAS BUENAS | PR | 00703 | |
| 76891 | CARMEN ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 76892 | CARMEN ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 76893 | CARMEN ROSARIO ROSA | ADDRESS ON FILE | | | | | | | |
| 628742 | CARMEN ROSARIO ROSARIO | HC 40 BOX 42064 | | | | SAN LORENZO | PR | 00754 | |
| 628743 | CARMEN ROSARIO VAZQUEZ | BO QUEBRADA CRUZ | PARC 238 | | | TOA ALTA | PR | 00953 | |
| 628744 | CARMEN ROSELL | EDIF PARK PLACE APT C2 | 176 CALLE SAN JORGE | | | SAN JUAN | PR | 00911 | |
| 76894 | CARMEN ROSSANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628745 | CARMEN RUIZ COLON | HC 8 BOX 51900 | | | | HATILLO | PR | 00659 | |
| 76895 | CARMEN RUIZ CORUJO | ADDRESS ON FILE | | | | | | | |
| 628746 | CARMEN RUIZ DIAZ | BELLA VISTA | S 159 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 628747 | CARMEN RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 628748 | CARMEN RUIZ MARRERO | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 76896 | CARMEN RUIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 628749 | CARMEN RUIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 628750 | CARMEN RUIZ NOGUEZ | P O BOX 737 | | | | SAINT JUST | PR | 00978 | |
| 76897 | CARMEN RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 76898 | CARMEN RUIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 628751 | CARMEN RUIZ SANCHEZ | LEVITTOWN LAKES | FE 2 CALLE JOSE M MONGE | | | TOA BAJA | PR | 00949 | |
| 628753 | CARMEN RUIZ TORRES | 371 CALLE LAGUNA | | | | SAN JUAN | PR | 00915 | |
| 76899 | CARMEN RUIZ TORRES | CALLE LAGUNA 371 VILLA PALMERAS | | | | SAN JUAN | PR | 00915 | |
| 628752 | CARMEN RUIZ TORRES | H C 52 BOX 3242 | | | | ARECIBO | PR | 00652 | |
| 76900 | CARMEN RUIZ TORRES | QUINTA EXTENSION VILLA CAROLINA | CALLE 435 BLQ 193 # 11 | | | CAROLINA | PR | 00985 | |
| 76901 | CARMEN RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 628754 | CARMEN RULLAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 628756 | CARMEN S ACEVEDO CABAN | HC 2 BOX 26182 | | | | AGUADILLA | PR | 00603 | |
| 628757 | CARMEN S ACOSTA MIRANDA | HC 03 BOX 36278 | | | | CAGUAS | PR | 00725 | |
| 628755 | CARMEN S ALICEA PAGAN | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 76902 | CARMEN S AMARO FELIX | ADDRESS ON FILE | | | | | | | |
| 76903 | CARMEN S AMARO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 76904 | CARMEN S ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628758 | CARMEN S AVILES VALLE | HC 3 BOX 36075 | | | | AGUADA | PR | 00602 | |
| 628759 | CARMEN S AYALA HERNANDEZ | BO ACHIOTE | HC 73 BOX 4380 | | | NARANJITO | PR | 00719 | |
| 76905 | CARMEN S BAEZA DECLET | ADDRESS ON FILE | | | | | | | |
| 628760 | CARMEN S BAUCHET MARRERO | BDA NADAL | 16 BO SABALOS | | | MAYAGUEZ | PR | 00680 | |
| 628761 | CARMEN S BENITEZ ZAMOT | 230 LA REPRESA | | | | ARECIBO | PR | 00612 | |
| 628762 | CARMEN S BERRIOS ZAYAS | PO BOX 35 | | | | COROZAL | PR | 00783 | |
| 76906 | CARMEN S BRANA ARNAU | ADDRESS ON FILE | | | | | | | |
| 628763 | CARMEN S CABAN ESPINOSA | PO BOX 29439 | | | | SAN JUAN | PR | 00929-0439 | |
| 628764 | CARMEN S CANALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 628765 | CARMEN S CANCEL MARTINEZ | EXT CAGUAX APTO 20 | 10 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 76907 | CARMEN S CANTRES APONTE | ADDRESS ON FILE | | | | | | | |
| 628766 | CARMEN S CARABALLO ORTIZ | URB VILLA UNIVERSITARIA | A 7 CALLE AGUIRRE | | | GUAYAMA | PR | 00784 | |
| 76909 | CARMEN S CASTRO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 841977 | CARMEN S CASTRO MONTAÑEZ | PO BOX 9023506 | | | | SAN JUAN | PR | 00902-3506 | |
| 628767 | CARMEN S CEPEDA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 76910 | CARMEN S COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 76911 | CARMEN S COLON CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628768 | CARMEN S COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 628769 | CARMEN S COLON ORTIZ | COND CORAL BEACH | TORRE 2 APT 1501 | | | CAROLINA | PR | 00979 | |
| 76912 | CARMEN S COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 628770 | CARMEN S CONCEPCION GONZALEZ | P O BOX 536 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 628771 | CARMEN S CORREA SANTANA | INTERAMERICANA GARDENS | EDIF B 4 APTO 3 B | | | TRUJILLO ALTO | PR | 00976 | |
| 628772 | CARMEN S CRUZ | B 9 BO VILLA CANONA | | | | LOIZA | PR | 00772 | |
| 628773 | CARMEN S CRUZ GARCIA | URB VILLA UNIVERSITARIA | T 3 CALLE 26 | | | HUMACAO | PR | 00791-4350 | |
| 628774 | CARMEN S CURET SALIM | EDIF MIDTOWN OFIC 810 | AVE PONCE DE LEON 420 | | | SAN JUAN | PR | 00916 3408 | |
| 628775 | CARMEN S CURET SALIM | EXT VILLA CAPARRA | G9 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| 76913 | CARMEN S DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 628776 | CARMEN S DELGADO | HC 3 BOX 8259 | | | | BARRANQUITAS | PR | 00794 | |
| 76914 | CARMEN S DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 76915 | CARMEN S DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 628777 | CARMEN S DIAZ REYES | URB VILLA DEL CARMEN | R 116 CALLE 5 | | | CIDRA | PR | 00739 | |
| 76916 | CARMEN S DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 628778 | CARMEN S DIAZ VEGA | PO BOX 85 | | | | TRUJILLO ALTO | PR | 00977 | |
| 76917 | CARMEN S DIAZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 76918 | CARMEN S DURAN FRANCISQUINI | ADDRESS ON FILE | | | | | | | |
| 76919 | CARMEN S ESTRADA SALGADO | ADDRESS ON FILE | | | | | | | |
| 76920 | CARMEN S ESTRADA SALGADO | ADDRESS ON FILE | | | | | | | |
| 628779 | CARMEN S FELCIANO MEDINA | HC 4 BOX 42104 | | | | HATILLO | PR | 00659 | |
| 76921 | CARMEN S FERNANDEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 76922 | CARMEN S FERREIRA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 628780 | CARMEN S FIGUEROA GONZALEZ | HC 63 BOX 3603 | | | | PATILLAS | PR | 00723 | |
| 628781 | CARMEN S FIGUEROA SIERRA | HC 1 BOX 5405 | | | | JUNCOS | PR | 00777 | |
| 628782 | CARMEN S FREIGHT CORREA | EDIF LEOPOLDO FIGUEROA | 364 AVE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 628783 | CARMEN S GARCIA | PO BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| 76924 | CARMEN S GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 628784 | CARMEN S GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 628785 | CARMEN S GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 76926 | CARMEN S GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 628786 | CARMEN S GOMEZ MARTINEZ | 4 CALLE ROOSVELT | | | | MAYAGUEZ | PR | 00680 | |
| 76927 | CARMEN S GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76928 | CARMEN S GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 628787 | CARMEN S GONZALEZ VALDES | VILLA MARIA | X23 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 628788 | CARMEN S GUZMAN COTTO | A45 VILLA MADRID | | | | COAMO | PR | 00769 | |
| 628789 | CARMEN S HEREDIA GONZALEZ | HC 2 BOX 6707 | | | | FLORIDA | PR | 00650-9107 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628790 | CARMEN S HERNANDEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 76929 | CARMEN S HERNANDEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| 628791 | CARMEN S JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76931 | CARMEN S LABOY PEREZ | ADDRESS ON FILE | | | | | | | |
| 628792 | CARMEN S LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 76932 | CARMEN S LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 628793 | CARMEN S LIND LEBRON | 3 CALLE ARIZONA 5 | | | | ARROYO | PR | 00714 | |
| 628794 | CARMEN S LOPEZ DE VARGAS | ADDRESS ON FILE | | | | | | | |
| 76934 | CARMEN S LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 76935 | CARMEN S LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 76936 | CARMEN S LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 76937 | CARMEN S LORENZO NIEVES | ADDRESS ON FILE | | | | | | | |
| 628795 | CARMEN S LUCIANO CORDERO | P O BOX 126 | | | | HORMIGUEROS | PR | 00660 | |
| 628796 | CARMEN S MALDONADO | URB FLAMBOYAN GARDENS | U 35 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 76938 | CARMEN S MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 628797 | CARMEN S MARCANO CARRASCO | ADDRESS ON FILE | | | | | | | |
| 76939 | CARMEN S MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| 76940 | CARMEN S MARQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 628798 | CARMEN S MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 76941 | CARMEN S MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 76942 | CARMEN S MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 76943 | CARMEN S MARTINEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 76944 | CARMEN S MATOS CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 76945 | CARMEN S MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 628799 | CARMEN S MELENDEZ RESTO | HC 5 BOX 55605 | | | | CAGUAS | PR | 00725-9200 | |
| 841978 | CARMEN S MELENDEZ VELEZ | HC 3 BOX 18175 | | | | CABO ROJO | PR | 00623-9721 | |
| 628800 | CARMEN S MENDOZA CRUZ | 246 CALLE MARCIAL BOSH | | | | CAYEY | PR | 00736 | |
| 76947 | CARMEN S MOLINA NEGRON | ADDRESS ON FILE | | | | | | | |
| 76948 | CARMEN S MONTANEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 76949 | CARMEN S MONTANEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 628801 | CARMEN S MORALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 628802 | CARMEN S MORALES OSORIO | HC 02 BOX 7899 B | | | | CAMUY | PR | 00627 | |
| 628803 | CARMEN S MORALES RECIO | BO PIEDRAS BLANCAS | CALLE MANUEL RODRIGUEZ BOX 40 | | | LAJAS | PR | 00667 | |
| 628804 | CARMEN S NAZARIO REYES | URB COLINAS DE FAIR VIEW | 4 L 47 CALLE 211 A | | | TRUJILLO ALTO | PR | 00976 | |
| 628805 | CARMEN S NIEVES LOPEZ | HC 5 BOX 25208 | | | | CAMUY | PR | 00627 | |
| 628806 | CARMEN S OCASIO COTTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76951 | CARMEN S OLIVERAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 628807 | CARMEN S ORELLANO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 628808 | CARMEN S ORTIZ | COND 1 SAN ILDEFONSO APT 68 | | | | COAMO | PR | 00769 | |
| 76952 | CARMEN S ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 628809 | CARMEN S ORTIZ CALDERON | REPARTO MONTELLANO | I 14 CALLE A | | | CAYEY | PR | 00736 | |
| 628810 | CARMEN S ORTIZ SANZ | CAROLA | PARC 152 CALLE 8 | | | RIO GRANDE | PR | 00747 | |
| 628811 | CARMEN S OTERO GARCIA | MANSIONES SANTA BARBARA | C 50 AZABACHE | | | GURABO | PR | 00778 | |
| 76953 | CARMEN S PABON COLON | ADDRESS ON FILE | | | | | | | |
| 628812 | CARMEN S PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 628813 | CARMEN S PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 628816 | CARMEN S PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 628815 | CARMEN S PEREZ CALLEJAS | 1000 CALLE VALLOJO | | | | SAN JUAN | PR | 00925 | |
| 628818 | CARMEN S PEREZ LABOY | PO BOX 1452 | | | | GUAYAMA | PR | 00785 | |
| 628817 | CARMEN S PEREZ LABOY | URB COSTA AZUL | P 15 CALLE 27 | | | GUAYAMA | PR | 00784 | |
| 628819 | CARMEN S PEREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 628820 | CARMEN S PEREZ ONEILL / RAFAEL CARDONA | RR 10 BOX 10522 | | | | SAN JUAN | PR | 00926 | |
| 628821 | CARMEN S PIZARRO ROBLES | ADDRESS ON FILE | | | | | | | |
| 628822 | CARMEN S RAMIREZ VELAZQUEZ | JARDINEZ DE CERRO GORDO | A 4 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 628823 | CARMEN S RAMOS | PO BOX 1333 | | | | GUAYAMA | PR | 00786 | |
| 76954 | CARMEN S RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 628824 | CARMEN S RAMOS MARTINEZ | VISTA BELLA | K 9 CALLE 7 | | | BAYAMON | PR | 00956 | |
| 628825 | CARMEN S RAMOS OCASIO | AN 23 RIO HONDO II | | | | BAYAMON | PR | 00961 | |
| 76955 | CARMEN S RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 628826 | CARMEN S REYES LOPEZ | PO BOX 791 | | | | RIO GRANDE | PR | 00745 | |
| 76956 | CARMEN S RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 628827 | CARMEN S RIVERA CAMACHO | BO JAGUAL | BZN 3472 HC 763 | | | PATILLAS | PR | 00723 | |
| 76957 | CARMEN S RIVERA CASTRELLO | ADDRESS ON FILE | | | | | | | |
| 628828 | CARMEN S RIVERA CHEVERES | ADDRESS ON FILE | | | | | | | |
| 841979 | CARMEN S RIVERA CORTES | JARDINES DE BORINQUEN | U-10 PETUNIA | | | CAROLINA | PR | 00985 | |
| 76958 | CARMEN S RIVERA FEBUS | ADDRESS ON FILE | | | | | | | |
| 628829 | CARMEN S RIVERA MARTELL | HC 02 BOX 10354 | | | | LAS MARIAS | PR | 00670-9039 | |
| 625009 | CARMEN S RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 625010 | CARMEN S RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 628830 | CARMEN S RIVERA RIVERA | SAN RAFAEL ESTATES | 231 CALLE BEGONIA | | | BAYAMON | PR | 00959 | |
| 841980 | CARMEN S RIVERA SERRANO | PO BOX 139 | | | | SAN LORENZO | PR | 00754 | |
| 76959 | CARMEN S RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 628831 | CARMEN S RIVERA TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628832 | CARMEN S ROBLES TORRES | URB MARIOLGA | N 35 CALLE SAN VICENTE | | | CAGUAS | PR | 00725 | |
| 76960 | CARMEN S RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 76961 | CARMEN S RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 628833 | CARMEN S RODRIGUEZ DIAZ | REPARTO SAN JOSE | B 14 CALLE TURPIAR | | | CAGUAS | PR | 00725 | |
| 628834 | CARMEN S RODRIGUEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 76962 | CARMEN S RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 628835 | CARMEN S RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 628836 | CARMEN S RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 628837 | CARMEN S RODRIGUEZ MICO | ADDRESS ON FILE | | | | | | | |
| 76963 | CARMEN S RODRIGUEZ ORTIZ | CALLE 2 6-3 VALLE BELLO CHALETS | | | | BAYAMON | PR | 00956 | |
| 628838 | CARMEN S RODRIGUEZ ORTIZ | URB VILLA ROSALES | 2 LIVORNA APT 2 | | | SAN JUAN | PR | 00924 | |
| 628839 | CARMEN S RODRIGUEZ VAZQUEZ | HC 2 BOX 4067 | | | | GUAYAMA | PR | 00784 | |
| 628840 | CARMEN S RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 628841 | CARMEN S ROMAN RIVERA | LOS PASEOS | 43 PASEO ALTO | | | SAN JUAN | PR | 00926 | |
| 628842 | CARMEN S ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 76964 | CARMEN S ROSADO CARMONA | ADDRESS ON FILE | | | | | | | |
| 628843 | CARMEN S ROSARIO MORALES | P O BOX 455 | | | | JUANA DIAZ | PR | 00795 | |
| 628844 | CARMEN S ROSARIO UPRAUTS | URB VILLA UNIVERSITARIA | E 94 CALLE LAFAYETTE | | | GUAYAMA | PR | 00765 | |
| 628845 | CARMEN S SALAS | PO BOX 9066571 | | | | SAN JUAN | PR | 00906-6571 | |
| 628846 | CARMEN S SANCHEZ VELAZQUEZ | HC 02 BOX 4633 | | | | LAS PIEDRAS | PR | 00771 | |
| 76965 | CARMEN S SANTANA NEGRON | ADDRESS ON FILE | | | | | | | |
| 628847 | CARMEN S SANTIAGO FONSECA | PO BOX 1066 | | | | YABUCOA | PR | 00767 | |
| 76966 | CARMEN S SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 628848 | CARMEN S SANTOS SANTOS | PO BOX 434 | | | | SABANA SECA | PR | 00952 | |
| 628849 | CARMEN S SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| 841981 | CARMEN S SILVA ORTIZ | PO BOX 12 | | | | PATILLAS | PR | 00723-0012 | |
| 628850 | CARMEN S SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 628851 | CARMEN S TORO VELEZ | ADDRESS ON FILE | | | | | | | |
| 76967 | CARMEN S VALENTIN BENITEZ | ADDRESS ON FILE | | | | | | | |
| 628852 | CARMEN S VAZQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 628854 | CARMEN S VEGA SANTANA | COUNTRY CLUB | HH 26 CALLE 235 | | | CAROLINA | PR | 00982 | |
| 76968 | CARMEN S VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 628855 | CARMEN S VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 76969 | CARMEN S VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 628856 | CARMEN S WONG TORRES | COTTO STATION BOX 9381 | | | | ARECIBO | PR | 00613 | |
| 76970 | CARMEN S. BERNABE TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76971 | CARMEN S. DIAZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 76973 | CARMEN S. GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 76974 | CARMEN S. HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 76975 | CARMEN S. HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 628857 | CARMEN S. HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 76976 | CARMEN S. HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 76977 | CARMEN S. LASSUS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 628858 | CARMEN S. MEDINA | P O BOX 134 | | | | AGUAS BUENAS | PR | 00703 | |
| 76978 | CARMEN S. RAMOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 628859 | CARMEN S. REYES | ADDRESS ON FILE | | | | | | | |
| 76979 | CARMEN S. RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 76980 | CARMEN S. RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 628860 | CARMEN S. ROLON FERNANDEZ | HP - UTILIZACION | | | | RIO PIEDRAS | PR | 009360000 | |
| 76981 | CARMEN S. SEPULVEDA SILVA | ADDRESS ON FILE | | | | | | | |
| 628861 | CARMEN S. TORO VELEZ | ADDRESS ON FILE | | | | | | | |
| 76982 | CARMEN SABALA | ADDRESS ON FILE | | | | | | | |
| 628862 | CARMEN SABATER ORTIZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 628863 | CARMEN SACARELLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 628864 | CARMEN SAENZ BORRERO | EST LAS TRINITARIAS BOX 782 | | | | AGUIRRE | PR | 00704 | |
| 628865 | CARMEN SAEZ ALBINO | 3044 SEYMOUR AVE APT 3 | | | | CLEVELAND | OH | 44113 | |
| 76983 | CARMEN SAEZ ALVELO | ADDRESS ON FILE | | | | | | | |
| 76984 | CARMEN SAEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 628866 | CARMEN SAEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 76985 | CARMEN SAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 628867 | CARMEN SALAS DIAZ | 1044 PASEO DUQUS | | | | TOA BAJA | PR | 00949-4129 | |
| 76986 | CARMEN SALAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 76987 | CARMEN SALCEDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 76988 | CARMEN SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 76989 | CARMEN SALDANA ROSA | ADDRESS ON FILE | | | | | | | |
| 76990 | CARMEN SALGADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 628868 | CARMEN SAMPSON FERNANDEZ | HC 01 BOX 11121 | | | | CAROLINA | PR | 00985 | |
| 628869 | CARMEN SANABRIA | HC 02 BOX 8628 | | | | JAYUYA | PR | 00664 | |
| 76991 | CARMEN SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628870 | CARMEN SANABRIA SANABRIA | HC 1 BOX 6334 | | | | JUNCOS | PR | 00777 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76992 | CARMEN SANABRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 628871 | CARMEN SANCHEZ | PO BOX 6031 | | | | MAYAGUEZ | PR | 00681 | |
| 628872 | CARMEN SANCHEZ ALICEA | COND WHITE TOWER | APT406 | | | SAN JUAN | PR | 00921 | |
| 628873 | CARMEN SANCHEZ BONET | 1502 AMERICA | | | | SAN JUAN | PR | 00909 | |
| 76993 | CARMEN SANCHEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 628874 | CARMEN SANCHEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 76994 | CARMEN SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 76995 | CARMEN SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 76996 | CARMEN SANCHEZ COSME | ADDRESS ON FILE | | | | | | | |
| 628875 | CARMEN SANCHEZ DIAZ | P O BOX 372803 | | | | CAYEY | PR | 00737 | |
| 628876 | CARMEN SANCHEZ GARCIA | PO BOX 810340 | | | | CAROLINA | PR | 00981-0340 | |
| 76997 | CARMEN SANCHEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 628877 | CARMEN SANCHEZ HERNANDEZ | 181 MONSERRATE CT | APARTAMENTO 309 | | | HORMIGUEROS | PR | 00660-1860 | |
| 628878 | CARMEN SANCHEZ MAISONET | 1205 CALLE CORDENA | | | | SAN JUAN | PR | 00920 | |
| 628879 | CARMEN SANCHEZ MARRERO | BO CALICHE 101 | | | | CIALES | PR | 00638 | |
| 628881 | CARMEN SANCHEZ MARTINEZ | BO DAGUABO BUZON 179 E | | | | NAGUABO | PR | 00718 | |
| 628880 | CARMEN SANCHEZ MARTINEZ | H 02 10696 | | | | LAS MARIAS | PR | 00670 | |
| 76998 | CARMEN SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 76999 | CARMEN SANCHEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 628882 | CARMEN SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 77000 | CARMEN SANCHEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 77001 | CARMEN SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 77002 | CARMEN SANCHEZ PAFIN | ADDRESS ON FILE | | | | | | | |
| 77003 | CARMEN SANCHEZ PAFIN | ADDRESS ON FILE | | | | | | | |
| 628883 | CARMEN SANCHEZ POMALES | REPTO CAGUAS | C 23 CALLE ARAWAZ | | | CAGUAS | PR | 00725 | |
| 77004 | CARMEN SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 77005 | CARMEN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 628884 | CARMEN SANCHEZ ROBLES | LOS ARBOLES DE MONTEHIEDRA | BOX 495 | | | SAN JUAN | PR | 00926 | |
| 628885 | CARMEN SANCHEZ RODRIGUEZ | BO CALICHE | BOX 84 | | | CIALES | PR | 00638 | |
| 628886 | CARMEN SANCHEZ SANTANA | PO BOX 372 | | | | BRONK | NY | 10459 | |
| 628887 | CARMEN SANCHEZ VELEZ | BO JOBOS | 79 C PARCELAS | | | ISABELA | PR | 00662 | |
| 628888 | CARMEN SANCHEZ VELEZ | COND MONTE BELLO | N 627 | | | TRUJILLO ALTO | PR | 00976 | |
| 628889 | CARMEN SANES RODRIGUEZ | HC 02 BOX 15203 | | | | VIEQUES | PR | 00675-6755 | |
| 628890 | CARMEN SANTANA ALVAREZ | URB RIO CRISTAL | 521 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680-1908 | |
| 628891 | CARMEN SANTANA CENTENO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 628892 | CARMEN SANTANA MARQUEZ | PARC SAN ISIDRO | 139 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 628894 | CARMEN SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628893 | CARMEN SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628895 | CARMEN SANTANA MORALES | 5 LA MARINA CALLE INDUSTRIAL | | | | DORADO | PR | 00646 | |
| 628896 | CARMEN SANTANA MORALES | P O BOX 1242 | | | | VEGA ALTA | PR | 00692 | |
| 628897 | CARMEN SANTANA PEREZ | QUINTO CENTENARIO | 237 CALLE DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |
| 77006 | CARMEN SANTANA REYES | ADDRESS ON FILE | | | | | | | |
| 628898 | CARMEN SANTANA SANTANA | PO BOX 7284 | | | | PONCE | PR | 00732 | |
| 628899 | CARMEN SANTIAGO | BRISAS DEL CARIBE | 627 CALLE 13 | | | PONCE | PR | 00731 | |
| 841812 | CARMEN SANTIAGO | URB EL MEDITERRANEO 434 | JARDIN HABANA | | | TOA ALTA | PR | 00953 | |
| 628900 | CARMEN SANTIAGO | VILLA PALMERAS | 70 CALLE UNION | | | SAN JUAN | PR | 00916 | |
| 77007 | CARMEN SANTIAGO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 77008 | CARMEN SANTIAGO ALICEA | LCDO. FRANCISCO RIVERA & LCDO. CARLOS VICKY MORELL BORRERO | PO BOX 8247 | | | CAGUAS | PR | 00726 | |
| 628901 | CARMEN SANTIAGO BERMUDEZ | URB SAN AGUSTIN | 1159 CALLE RAFAEL CASTILLO | | | SAN JUAN | PR | 00923 | |
| 77009 | CARMEN SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 628902 | CARMEN SANTIAGO BONILLA | RES LAS MECETAS | EDIF 9 APT 274 | | | ARECIBO | PR | 00612 | |
| 628903 | CARMEN SANTIAGO CANDELARIA | BOX 350 | | | | CAMUY | PR | 00627 | |
| 625011 | CARMEN SANTIAGO CINTRON | RR 2 BOX 8171 | | | | TOA ALTA | PR | 00953 | |
| 628904 | CARMEN SANTIAGO COLON | ASSMCA | METADONA PONCE | | | HATO REY | PR | 00928-0000 | |
| 628905 | CARMEN SANTIAGO COLON | PO BOX 30361 | | | | SAN JUAN | PR | 00921 | |
| 77010 | CARMEN SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 77011 | CARMEN SANTIAGO DE SALDANA | ADDRESS ON FILE | | | | | | | |
| 77012 | CARMEN SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 628906 | CARMEN SANTIAGO ECHEGARAY | URB LAS AMERICAS | 989 CALLE SAN SALVADOR | | | SAN JUAN | PR | 00921 | |
| 77013 | CARMEN SANTIAGO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 628907 | CARMEN SANTIAGO FERRER | RR 2 BOX 8081 | | | | TOA ALTA | PR | 00953 | |
| 628908 | CARMEN SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | | |
| 628909 | CARMEN SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 628910 | CARMEN SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 77014 | CARMEN SANTIAGO HERNANDEZ | BO HAYALES HC 02 BOX 4705 | | | | COAMO | PR | 00769 | |
| 628911 | CARMEN SANTIAGO HERNANDEZ | HC 02 BOX 4705 | | | | COAMO | PR | 00769 | |
| 628912 | CARMEN SANTIAGO LOPEZ | HC 1 BOX 4074 | | | | LARES | PR | 00669 | |
| 77015 | CARMEN SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 628913 | CARMEN SANTIAGO OCASIO | HC 03 BOX 39068 | | | | CAGUAS | PR | 00725-9726 | |
| 628914 | CARMEN SANTIAGO OLIVERA | HC 02 BOX 9962 | | | | GUAYANILLA | PR | 00636 | |
| 628915 | CARMEN SANTIAGO OLIVERA | HC 2 BOX 9962 | | | | GUAYANILLA | PR | 00636 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77016 | CARMEN SANTIAGO ORTIZ | 9010 C | NORTH 95 ST. | | | MILWAUKEE | WI | 53224 | |
| 628916 | CARMEN SANTIAGO ORTIZ | BO JAUCA | CALLE 6 BOX 1292 | | | SANTA ISABEL | PR | 00757 | |
| 628917 | CARMEN SANTIAGO OTERO | URB SAN ANTONIO | M32 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 628918 | CARMEN SANTIAGO RIOS | PO BOX 4952 SUITE 400 | | | | CAGUAS | PR | 00726-4952 | |
| 628919 | CARMEN SANTIAGO RIOS | RODRIGUEZ OLMO | J 12 | | | ARECIBO | PR | 00612 | |
| 628921 | CARMEN SANTIAGO RIVERA | B 4 URB TIERRA SANTA | | | | VILLALBA | PR | 00766 | |
| 628924 | CARMEN SANTIAGO RIVERA | HC 1 BOX 3588 | | | | SANTA ISABEL | PR | 00757 | |
| 628922 | CARMEN SANTIAGO RIVERA | PO BOX 1186 | | | | CIALES | PR | 00638 | |
| 628923 | CARMEN SANTIAGO RIVERA | PO BOX 5705 | | | | CIDRA | PR | 00739 | |
| 628920 | CARMEN SANTIAGO RIVERA | RR 02 BOX 5796 | | | | CIDRA | PR | 00739 | |
| 77017 | CARMEN SANTIAGO RIVERA | URB FOREST HILLS | E 20 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 628925 | CARMEN SANTIAGO RODRIGUEZ | ALTURAS DE BUCARABONES | 3V 11 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 628926 | CARMEN SANTIAGO ROMAN | PO BOX 1048 | | | | SABANA HOYOS | PR | 00688 | |
| 77018 | CARMEN SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 628927 | CARMEN SANTIAGO SANTOS | PO BOX 62 | | | | VILLALBA | PR | 00766 | |
| 628928 | CARMEN SANTIAGO SOTO | PO BOX 2884 | | | | ARECIBO | PR | 00613 | |
| 628929 | CARMEN SANTIAGO VIOLETA | URB CORCHADO | 52 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 628930 | CARMEN SANTIAGO Y/O ALBERTO L VAZQUEZ | LAS PARCELAS SUSUA BAJA | 232 CALLE ACASIA | | | SABANA GRANDE | PR | 00637 | |
| 1418920 | CARMEN SANTIAGO, ALICEA | FRANCISCO RIVERA | PO BOX 8247 | | | CAGUAS | PR | 00726 | |
| 628931 | CARMEN SANTINI COLON | VILLA CAPARRA | 7 CALLE K | | | GUAYNABO | PR | 00966 | |
| 628932 | CARMEN SANTOS | ADDRESS ON FILE | | | | | | | |
| 628933 | CARMEN SANTOS COLON | H 2 HACIENDAD DEL RIO | | | | COAMO | PR | 00769 | |
| 77020 | CARMEN SANTOS COLON | HC 2 BOX 8607 | | | | COAMO | PR | 00769 | |
| 628934 | CARMEN SANTOS CORTES | ADDRESS ON FILE | | | | | | | |
| 628935 | CARMEN SANTOS LUNA | PO BOX 323 | | | | COAMO | PR | 00769 | |
| 77021 | CARMEN SANTOS M.D. | ADDRESS ON FILE | | | | | | | |
| 628936 | CARMEN SANTOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 628937 | CARMEN SANTOS RODRIGUEZ | URB QUINTAS DE BOULEVARD | II 9 AVE MEMORIAL DRIVE | | | BAYAMON | PR | 00960 | |
| 77022 | CARMEN SANTOS RODRÍGUEZ | CARMEN M. SANTOS RODRÍGUEZ | URB. QUINTAS DE BOULEVARD 9 AVE. MEMORIAL DRIVE | | | Bayamón | PR | 00961 | |
| 77023 | CARMEN SANTOS ROMERO | ADDRESS ON FILE | | | | | | | |
| 77024 | CARMEN SANTOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 628938 | CARMEN SARA TIRADO BONET | ADDRESS ON FILE | | | | | | | |
| 628939 | CARMEN SCHEIMETTY MONTES | A 11 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 628940 | CARMEN SEDA PADILLA | HC 01 BOX 1939 | | | | BOQUERON | PR | 00622 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77025 | CARMEN SEDA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 628941 | CARMEN SEPULVEDA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 628942 | CARMEN SEPULVEDA SANTIAGO | 16 CALLE JORGE ZAYAS PEDROSO | | | | SANTA ISABEL | PR | 00757 | |
| 77026 | CARMEN SEPULVEDA SANTIAGO | CALLE JORGE ZAYAS PEDROGO #16 | | | | SANTA ISABEL | PR | 00757 | |
| 628943 | CARMEN SERPA SANCHEZ | RR 02 BOX 6046 | | | | MANATI | PR | 00674 | |
| 628944 | CARMEN SERRA RODRIGUEZ | URB VILLA NEVAREZ | 1048 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 628945 | CARMEN SERRA RODRIGUEZ | VILLA NEVAREZ | 1048 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 77027 | CARMEN SERRANO ADORNO | ADDRESS ON FILE | | | | | | | |
| 628946 | CARMEN SERRANO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 628947 | CARMEN SERRANO BURGOS | PARCELAS PALMAS ALTAS | P O BOX 146 | | | BARCELONETA | PR | 00617 | |
| 628948 | CARMEN SERRANO COLON- ANGEL SOTO (TUTOR) | ADDRESS ON FILE | | | | | | | |
| 628949 | CARMEN SERRANO CRUZ | VALLE ARRIBA HIGH | R 4 CALLE HUCAR | | | CAROLINA | PR | 00983 | |
| 628950 | CARMEN SERRANO DAVILA | PO BOX 9493 | | | | ARECIBO | PR | 00613 | |
| 625012 | CARMEN SERRANO DE CANTRE | PO BOX 796 | | | | SABANA HOYO | PR | 00688 | |
| 628951 | CARMEN SERRANO ECHEVARRIA | URB ALTURAS DEL ALBA | L 5 CALLE CIELO | | | VILLALBA | PR | 00766 | |
| 77028 | CARMEN SERRANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 628952 | CARMEN SERRANO MALDONADO | ABRA SAN FRANCISCO | PO BOX 7078 | | | ARECIBO | PR | 00612 | |
| 628953 | CARMEN SERRANO MALDONADO | PROGRAMA EDUC ESPECIAL | PO BOX 1116 | | | ARECIBO | PR | 00613 | |
| 628954 | CARMEN SERRANO MALDONADO | RYDER HOUSING APTO 907 | | | | HUMACAO | PR | 00791 | |
| 77029 | CARMEN SERRANO NERIS | ADDRESS ON FILE | | | | | | | |
| 628955 | CARMEN SERRANO OQUENDO | HC 40 BOX 42527 | | | | SAN LORENZO | PR | 00754 | |
| 628956 | CARMEN SERRANO PACHECO | RES SAN FERNANDO | EDIF 6 APTO 145 | | | SAN JUAN | PR | 00926 | |
| 628957 | CARMEN SERRANO RAMOS | PAVIA MEDICAL PLAZA | OFIC 110 - 611 DR M PAVIA | | | SAN JUAN | PR | 00909 | |
| 77030 | CARMEN SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 628958 | CARMEN SERRANO VALENTIN | P O BOX 968 | | | | BARCELONETA | PR | 00617 | |
| 628959 | CARMEN SERRANO VILLA | ADDRESS ON FILE | | | | | | | |
| 77031 | CARMEN SERRRANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 628960 | CARMEN SEVILLA CARDENAS | JUAN DOMINGO | 3 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 77032 | CARMEN SIERRA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 628961 | CARMEN SIERRA PANTOJA | PO BOX 8719 | | | | VEGA BAJA | PR | 00693 | |
| 77033 | CARMEN SIERRA Y ANGEL CARABALLO | ADDRESS ON FILE | | | | | | | |
| 628963 | CARMEN SILVA LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 77034 | CARMEN SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 628962 | CARMEN SILVA SANZ | RES LUIS LLORENS TORRES | EDIF 100 APTO 1908 | | | SAN JUAN | PR | 00913 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628964 | CARMEN SILVESTRINI GONZALEZ | COND SAN PATRICIO I | APTO 4B PARKSIDE | | | GUAYNABO | PR | 00968 | |
| 2028443 | Carmen Skerrett Rivera y Angel A. Portilla Gonzalez y la sociedad legal de gananciales compuesta por ambos | ADDRESS ON FILE | | | | | | | |
| 2001925 | Carmen Skerrett Rivera/Ana Maria Portilla Skerrett | ADDRESS ON FILE | | | | | | | |
| 628965 | CARMEN SOCORRO COLON SULIVERES | BO PALMAS | BOX 3593 | | | ARROYO | PR | 00714 | |
| 841983 | CARMEN SOCORRO DIAZ DAVILA | HC 50 BOX 21172 | | | | SAN LORENZO | PR | 00754-9410 | |
| 841984 | CARMEN SOCORRO ITURBE ACOSTA | URB EL COMANDANTE | 906 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924-2544 | |
| 628966 | CARMEN SOCORRO PEREZ RIVERA | RIO LAJAS | PARC 50 B CALLE 9 | | | DORADO | PR | 00646 | |
| 628967 | CARMEN SOCORRO RIVERA SANTIAGO | EDIF 13 APT 184 | | | | HUMACAO | PR | 00792 | |
| 77035 | CARMEN SOCORRO SANTANA BRACERO | ADDRESS ON FILE | | | | | | | |
| 628968 | CARMEN SOL TIRADO IRIIZARRY | ADDRESS ON FILE | | | | | | | |
| 77036 | CARMEN SOLERO PENA | ADDRESS ON FILE | | | | | | | |
| 628969 | CARMEN SOLIS AYUSO | PO BOX 5196 | | | | CAROLINA | PR | 00984-5196 | |
| 77037 | CARMEN SOLIS LIMA | ADDRESS ON FILE | | | | | | | |
| 77038 | CARMEN SOLIS VELEZ | ADDRESS ON FILE | | | | | | | |
| 628970 | CARMEN SOLIZ CAMACHO | 121 CALLE BORINQUEN | | | | TRUJILLO ALTO | PR | 00976 | |
| 628971 | CARMEN SONIA ZAYAS COLON | P O BOX 192123 | | | | SAN JUAN | PR | 00919-2123 | |
| 77039 | CARMEN SORAYA DIAZ LUQUIS | ADDRESS ON FILE | | | | | | | |
| 628972 | CARMEN SORIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 628973 | CARMEN SOSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 628974 | CARMEN SOSA FONSECA | HC 40 BOX 44818 | | | | SAN LORENZO | PR | 00754 | |
| 77040 | CARMEN SOSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 77041 | CARMEN SOSA TELLADO | ADDRESS ON FILE | | | | | | | |
| 628975 | CARMEN SOTERO TORRES | URB SANTA MARIA | I-8 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| 628976 | CARMEN SOTO | ADDRESS ON FILE | | | | | | | |
| 628977 | CARMEN SOTO BURGOS | PO BOX 239 | | | | MOROVIS | PR | 00687 | |
| 628978 | CARMEN SOTO CLAUDIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 628979 | CARMEN SOTO FIGUEROA | RES LUIS LLORENS TORRES | EDIF 59 APT 1133 | | | SAN JUAN | PR | 00913 | |
| 628980 | CARMEN SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 77042 | CARMEN SOTO LOZADA | ADDRESS ON FILE | | | | | | | |
| 841985 | CARMEN SOTO MARTINEZ | PO BOX 1719 | | | | SAN GERMAN | PR | 00683 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77043 | CARMEN SOTO PEREIRA | ADDRESS ON FILE | | | | | | | |
| 77044 | CARMEN SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 628981 | CARMEN SOTO QUILES | ADDRESS ON FILE | | | | | | | |
| 628982 | CARMEN SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 77045 | CARMEN SOTOMAYOR ROMAN | ADDRESS ON FILE | | | | | | | |
| 628983 | CARMEN SOTOMAYOR SOLER | HC 5 BOX 25202 | | | | CAMUY | PR | 00627 | |
| 628984 | CARMEN SOUFRONT CUEVAS | PARCELAS GARROCHALES | BZN 99 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 77046 | CARMEN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 77047 | CARMEN SUAREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 628985 | CARMEN SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 77048 | CARMEN SUAREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 628986 | CARMEN SURILLO GUTIERREZ | CENTRAL 700 | ESQ FERNANDEZ JUNCOS MIRAMAR | | | SANTURCE | PR | 00907 | |
| 77049 | CARMEN SURO DE VILA | ADDRESS ON FILE | | | | | | | |
| 628988 | CARMEN T ALICEA CABRERA | P O BOX 1076 | | | | YABUCOA | PR | 00767 | |
| 77050 | CARMEN T AMADOR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 77051 | CARMEN T AMUNDARAY RODRIGUEZ | PASEO LAS BRISAS | 6 CALLE COSTA AZUL | | | SAN JUAN | PR | 00926-5944 | |
| 628989 | CARMEN T AMUNDARAY RODRIGUEZ | TORPICAL COURTS APT901 | | | | SAN JUAN | PR | 00926 | |
| 77052 | CARMEN T ANADOR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 628990 | CARMEN T ANNONI CORDERO | RIVERA TULLAS FERRER | 50 CALLE QUIQUEYA | | | SAN JUAN | PR | 00917 | |
| 628991 | CARMEN T AYALA RIVERA | JARDINES DE CUPEY BAJO | EDIF 24 APT 274 | | | SAN JUAN | PR | 00926 | |
| 628992 | CARMEN T BLANCO REYES | URB LOS ANGELES | R 18 CALLE F | | | CAROLINA | PR | 00979 | |
| 628993 | CARMEN T BORGES BORGES | HC 30 BOX 30179 | | | | SAN LORENZO | PR | 00754-9702 | |
| 628994 | CARMEN T BRAVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625013 | CARMEN T CANA QUILES | URB LEVITTOWN 4TA SEC | A U 38 CALLE LEONOR OESTE | | | TOA BAJA | PR | 00949 | |
| 628996 | CARMEN T CANCELA LASTRA | LADERAS DE PALMA REAL | W 7 15 CALLE J BOSCAN | | | SAN JUAN | PR | 00926 | |
| 628997 | CARMEN T CARDE DIAZ | ADDRESS ON FILE | | | | | | | |
| 628998 | CARMEN T CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 628999 | CARMEN T CINTRON NAZARIO | ADDRESS ON FILE | | | | | | | |
| 629000 | CARMEN T COLON OCASIO | ADDRESS ON FILE | | | | | | | |
| 629001 | CARMEN T CORDERO | HC 763 BOX 3115 | | | | PATILLAS | PR | 00723 | |
| 77053 | CARMEN T CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 77054 | CARMEN T CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 629002 | CARMEN T DIAZ FLORES | P O BOX 1445 | | | | ARROYO | PR | 00714-1445 | |
| 77055 | CARMEN T DIAZ FLORES | URB MIRAMAR 1 | 9 CALLE MARCELTA | | | ARROYO | PR | 00714 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3530 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77056 | CARMEN T DIAZ PADRO | ADDRESS ON FILE | | | | | | | |
| 77057 | CARMEN T FULLANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 77058 | CARMEN T GUERRERO DE LEON | ADDRESS ON FILE | | | | | | | |
| 77059 | CARMEN T JUAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 629003 | CARMEN T LUGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 841986 | CARMEN T LUGO IRIZARRY | URB PARAISO MAYAGUEZ | 144 CALLE AMOR | | | MAYAGUEZ | PR | 00680-6213 | |
| 629004 | CARMEN T LUGO RODRGUEZ | P O BOX 6621 | | | | BAYAMON | PR | 00960 | |
| 629006 | CARMEN T LUGO SOMOLINOS | PO BOX 194802 | | | | SAN JUAN | PR | 00919-4802 | |
| 629005 | CARMEN T LUGO SOMOLINOS | PO BOX 9326 | | | | SAN JUAN | PR | 00908-9326 | |
| 77061 | CARMEN T MORRIS ZAMORA | ADDRESS ON FILE | | | | | | | |
| 77062 | CARMEN T NOA SANDS | ADDRESS ON FILE | | | | | | | |
| 77063 | CARMEN T OCASIO LAZAGA | ADDRESS ON FILE | | | | | | | |
| 629007 | CARMEN T OCASIO ROSARIO | P O BOX 1556 | | | | GUAYNABO | PR | 00970 | |
| 77064 | CARMEN T OJEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 629008 | CARMEN T ORTIZ / KAHLOA & BEACH WEAR | PO BOX 572 | | | | AIBONITO | PR | 00705 | |
| 629009 | CARMEN T ORTIZ JIMENEZ | HC 02 BOX 17971 | | | | RIO GRANDE | PR | 00745 | |
| 629010 | CARMEN T OTERO MONTALVAN | MIRADOR DE BAIROA | 2N 19 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 77065 | CARMEN T PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 77066 | CARMEN T QUINTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 77067 | CARMEN T RAMIREZ Y SANTIAGO LORENZO | ADDRESS ON FILE | | | | | | | |
| 629012 | CARMEN T RIVERA TORRES | HC 2 BOX 12704 | | | | SAN GERMAN | PR | 00683 | |
| 629013 | CARMEN T ROBLES CRUZ | COND CONDADO DEL MAR | 1479 AVE ASHFORD APT 508 | | | SAN JUAN | PR | 00907 | |
| 629014 | CARMEN T RODRIGUEZ ALICEA | P O BOX 312 | | | | GURABO | PR | 00778-0312 | |
| 77068 | CARMEN T SAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 77069 | CARMEN T SANJURJO CASTELLO | ADDRESS ON FILE | | | | | | | |
| 841987 | CARMEN T SANTOS FEBUS | PO BOX 481 | | | | BARRANQUITAS | PR | 00794 | |
| 629015 | CARMEN T SEDA FERNANDEZ | 4011 E CHAPMAN APARTMENT 7 | | | | ORANGE | CA | 92869 | |
| 629016 | CARMEN T TABOAS SACARELLO | ADDRESS ON FILE | | | | | | | |
| 629017 | CARMEN T TEJADA RIVERA | URB SAN FELIPE | IM CALLE 10 | | | ARECIBO | PR | 00612 | |
| 841988 | CARMEN T TORRES CAMACHO | V-612 VILLA DE CIUDAD JARDIN | | | | BAYAMON | PR | 00957 | |
| 629018 | CARMEN T TORRES COURET | PO BOX 5141 | | | | YAUCO | PR | 00698-5141 | |
| 628987 | CARMEN T TORRES FIGUEROA | URB LAS LOMAS | SO 75 CALLE 43 | | | SAN JUAN | PR | 00921 | |
| 629019 | CARMEN T TORRES VAZQUEZ | URB LOS CAOBOS | 2583 BIRIJI | | | PONCE | PR | 00716 | |
| 629020 | CARMEN T VALENTIN VALLES | JARDIN MONTELLANO | EDIF 1 APT 2 | | | CAYEY | PR | 00736 | |
| 629021 | CARMEN T VEGA BURGOS | PO BOX 22133 | | | | SAN JUAN | PR | 00931 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629022 | CARMEN T. OSORIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 77070 | CARMEN T. RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 629023 | CARMEN T. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 77071 | CARMEN T. SEPULVEDA LABOY | ADDRESS ON FILE | | | | | | | |
| 77072 | CARMEN T. VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 77073 | CARMEN TANON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 629024 | CARMEN TAPIA FALU | HC 2 BOX 15439 | | | | CAROLINA | PR | 00987 | |
| 629025 | CARMEN TAPIA FEBRES | HC 02 BOX 15429 | | | | CANOVANAS | PR | 00729-9729 | |
| 629026 | CARMEN TAPIA GERENA | HC 2 BOX 15438 | | | | CAROLINA | PR | 00985 | |
| 77074 | CARMEN TAPIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 629027 | CARMEN TAPIA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 77075 | CARMEN TERESA ALBINO RIOS | ADDRESS ON FILE | | | | | | | |
| 629028 | CARMEN TERESA BAEZ IRIZARRY | BOX 859 | | | | LAJAS | PR | 00667 | |
| 629029 | CARMEN TERESA GORRITZ | 1 EDIR ARIEL APT 4 | | | | COMERIO | PR | 00782-2915 | |
| 77076 | CARMEN TERESA GUZMAN MORAN | ADDRESS ON FILE | | | | | | | |
| 77077 | CARMEN TERESA GUZMAN MURAN | ADDRESS ON FILE | | | | | | | |
| 629030 | CARMEN TERESA MILLET | INTERAMERICANA | AB 15 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 77078 | CARMEN TERESA MONSERRATE VELEZ | ADDRESS ON FILE | | | | | | | |
| 77079 | CARMEN TERESA RUSSE RIVERA | ADDRESS ON FILE | | | | | | | |
| 629031 | CARMEN TERESA SANCHEZ DIAZ | COND EL RETIRO | TORRE A APT 307 | | | SAN JUAN | PR | 00924 | |
| 77080 | CARMEN TERESITA PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 629032 | CARMEN TIRADO DE ALAMO | ADDRESS ON FILE | | | | | | | |
| 77081 | CARMEN TIRADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 77082 | CARMEN TIRADO PINERO | ADDRESS ON FILE | | | | | | | |
| 629033 | CARMEN TIRADO VEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 629034 | CARMEN TIZOL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 629035 | CARMEN TOLEDO | COND SANTURCE TOWERS APT 602 | | | | SAN JUAN | PR | 00912 | |
| 629036 | CARMEN TOLENTINO SANCHEZ | PO BOX 980 | | | | PATILLAS | PR | 00723 | |
| 77083 | CARMEN TORO | ADDRESS ON FILE | | | | | | | |
| 77084 | CARMEN TORO | ADDRESS ON FILE | | | | | | | |
| 629037 | CARMEN TORO LUGO | BO PARIS | HC 1 BOX 13017 | | | LAJAS | PR | 00667 | |
| 629038 | CARMEN TORRENS | PO BOX 1202 | | | | FAJARDO | PR | 00738 | |
| 77085 | CARMEN TORRES | 17 BIRCHWOOD HIGHLAND MILLS | | | | NEW YORK | NY | 10930 | |
| 629039 | CARMEN TORRES | BO MANGO | PO BOX 2387 | | | JUNCOS | PR | 00777 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77086 | CARMEN TORRES | URB VILLA FONTANA VIA 21 | PL 16 | | | CAROLINA | PR | 00983 | |
| 629040 | CARMEN TORRES ALVARADO | PO BOX 618 | | | | QUEBRADILLA | PR | 00678-0618 | |
| 629041 | CARMEN TORRES APONTE | ROLLING HILLS | APT 609 COND LISSETTE | | | CAROLINA | PR | 00987 | |
| 629042 | CARMEN TORRES ARZOLA | URB CAGUAX | M 18 CALLE BUREN | | | CAGUAS | PR | 00725 | |
| 629043 | CARMEN TORRES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 77087 | CARMEN TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 629044 | CARMEN TORRES CALDERA | PO BOX 2569 | | | | VEGA BAJA | PR | 00694-2569 | |
| 629045 | CARMEN TORRES CHARDON | URB VILLA DEL CARMEN | G 6 CALLE 6 | | | GURABO | PR | 00778 | |
| 77088 | CARMEN TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 625014 | CARMEN TORRES COURET | PO BOX 5141 | | | | YAUCO | PR | 00698 | |
| 629046 | CARMEN TORRES DE DIAZ | ADDRESS ON FILE | | | | | | | |
| 77089 | CARMEN TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 629047 | CARMEN TORRES FIGUEROA | HC 01 BOX 7519 | | | | YAUCO | PR | 00698 | |
| 77090 | CARMEN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 629048 | CARMEN TORRES HERNANDEZ | BO ARENALES | CALLE ATENAS BOX 2638 | | | VEGA BAJA | PR | 00693 | |
| 629049 | CARMEN TORRES HERNANDEZ | CAPITAN BO PAJAROS | HC 01 BOX 8181 | | | TOA BAJA | PR | 00759 | |
| 1270328 | CARMEN TORRES IRIZARRY BENEFICIARIOS | ADDRESS ON FILE | | | | | | | |
| 629050 | CARMEN TORRES MALDONADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 629051 | CARMEN TORRES MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 629052 | CARMEN TORRES MARRERO | BO CONTORNO | CARR 165 BOX 9 | | | TOA ALTA | PR | 00953 | |
| 629053 | CARMEN TORRES MARTINEZ | JARDINES DE CANOVANAS | H1 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 629054 | CARMEN TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 77091 | CARMEN TORRES MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 77092 | CARMEN TORRES MOLINA | ADDRESS ON FILE | | | | | | | |
| 841989 | CARMEN TORRES NEGRON | P O BOX 5303 | | | | YAUCO | PR | 00698-5303 | |
| 629055 | CARMEN TORRES NIEVES | P O BOX 4682 | | | | SAN SEBASTIAN | PR | 00685 | |
| 629056 | CARMEN TORRES PAGAN | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 629057 | CARMEN TORRES PINTADO | HC 01 BOX 8415 | | | | TOA BAJA | PR | 00949 | |
| 629058 | CARMEN TORRES QUINONEZ | PO BOX 8 | | | | MARICAO | PR | 00606 | |
| 77093 | CARMEN TORRES RIVERA | 1 COND TORRES DE ANDALUCIA I | APT 802 | | | SAN JUAN | PR | 00926 | |
| 629060 | CARMEN TORRES RIVERA | APARTADO 158 | | | | PALMER | PR | 00721 | |
| 629061 | CARMEN TORRES RIVERA | BOX 211 | | | | BAYAMON | PR | 00960 | |
| 77094 | CARMEN TORRES RIVERA | RR 04 BOX 7822 | | | | CIDRA | PR | 00739 | |
| 629059 | CARMEN TORRES RIVERA | VALLE ARRIBA | 2-3 CALLE YAGRUMO APT H7 | | | CAROLINA | PR | 00983 | |
| 629063 | CARMEN TORRES RODRIGUEZ | 168 ESSEX ST APT 5 R | | | | HOLYOKE | MA | 01040 | |
| 629062 | CARMEN TORRES RODRIGUEZ | HC 1 BOX 4012 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77095 | CARMEN TORRES TROCHE | ADDRESS ON FILE | | | | | | | |
| 629064 | CARMEN TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 629065 | CARMEN TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 77096 | CARMEN TOSADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 77097 | CARMEN TOSADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 77098 | CARMEN TRINIDAD CORTES | ADDRESS ON FILE | | | | | | | |
| 629066 | CARMEN TRINIDAD NAVARRO | P O BOX 3104 | | | | CATANO | PR | 00963-3104 | |
| 77099 | CARMEN TROCHE RIVERA | ADDRESS ON FILE | | | | | | | |
| 77100 | CARMEN UBILES REYES | ADDRESS ON FILE | | | | | | | |
| 77101 | CARMEN URDANETA LA TORRE | ADDRESS ON FILE | | | | | | | |
| 77102 | CARMEN URDANETA LA TORRE | ADDRESS ON FILE | | | | | | | |
| 77103 | CARMEN V ALVIRA NIEVES | ADDRESS ON FILE | | | | | | | |
| 629067 | CARMEN V BELTRAN RIVERA | PMB 094 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| 629068 | CARMEN V BERMUDEZ ORTIZ | RES COAMO HOUSING | EDIF 4 APT 35 | | | COAMO | PR | 00769 | |
| 629069 | CARMEN V BOBREN BISBAL | URB VILLA PRADES | 678 FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 | |
| 629070 | CARMEN V BONEFONT IGARAVIDEZ | RES EL FALANSTERIO APT L 1 | | | | SAN JUAN | PR | 00906 | |
| 629071 | CARMEN V CAEZ VELEZ | HC 03 BOX 37217 | | | | CAGUAS | PR | 00725 | |
| 77104 | CARMEN V CALCANO | ADDRESS ON FILE | | | | | | | |
| 629072 | CARMEN V CALDERON CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 77105 | CARMEN V CALDERON MEDINA | ADDRESS ON FILE | | | | | | | |
| 629073 | CARMEN V CALDERON NIEVES | 311 CALLE CRISANTEMO | URB. LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| 77106 | CARMEN V CARRASQUILLO DIAZ | ADDRESS ON FILE | | | | | | | |
| 77107 | CARMEN V CARRION QUINONES | ADDRESS ON FILE | | | | | | | |
| 77108 | CARMEN V CASTRO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 77109 | CARMEN V CASTRO DE PINERO | ADDRESS ON FILE | | | | | | | |
| 77110 | CARMEN V CASTRO MATOS | ADDRESS ON FILE | | | | | | | |
| 629074 | CARMEN V COLLAZO TOSCA | URB WONDERVILLE | 83 CALLE JUPITER | | | TRUJILLO ALTO | PR | 00976 | |
| 629075 | CARMEN V COLON RODRIGUEZ | PORTICOS DE GUAYNABO | APTO 15302 | | | GUAYANBO | PR | 00971 | |
| 77111 | CARMEN V CORREA ALAMO | ADDRESS ON FILE | | | | | | | |
| 629076 | CARMEN V CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 629077 | CARMEN V DE JESUS MARQUEZ | HC 2 BOX 14581 | | | | CAROLINA | PR | 00987 | |
| 629078 | CARMEN V FERNANDEZ LUNA | 25 CALLE DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| 77112 | CARMEN V GUADALUPE FORTUNA | ADDRESS ON FILE | | | | | | | |
| 77113 | CARMEN V IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 77114 | CARMEN V IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 77115 | CARMEN V IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77116 | CARMEN V LOPEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 77117 | CARMEN V LUGO RIOS | ADDRESS ON FILE | | | | | | | |
| 629079 | CARMEN V MALDONADO | PO BOX 553 | | | | NAGUABO | PR | 00718 | |
| 629080 | CARMEN V MELENDEZ RAMIREZ | VILLA PRADES | 636 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 77118 | CARMEN V MUÑOZ DE DURAN | ADDRESS ON FILE | | | | | | | |
| 629081 | CARMEN V NIEVES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 629082 | CARMEN V RAMOS TORRES | PO BOX 311 | | | | OROCOVIS | PR | 00720 | |
| 629083 | CARMEN V REYES RIVERA | PMB 336 | 2135 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 629084 | CARMEN V RIOS MALDONADO | SANTANA PARC PEREZ | 13 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 77119 | CARMEN V RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629085 | CARMEN V RIVERA CORDERO | HC 2 BOX 5484 | | | | MOROVIS | PR | 00687 | |
| 841990 | CARMEN V RIVERA DE SALDAÑA | VILLAS DE BUENA VISTA | L10 CALLE VENUS | | | BAYAMON | PR | 00957 | |
| 77120 | CARMEN V RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 77121 | CARMEN V ROBLES CARDONA | ADDRESS ON FILE | | | | | | | |
| 77124 | CARMEN V RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 77125 | CARMEN V RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 77126 | CARMEN V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629086 | CARMEN V ROSADO PEREZ | P O BOX 6034 | | | | TOA ALTA | PR | 00953 | |
| 77127 | CARMEN V SANABRIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 629087 | CARMEN V TORRES BURGOS | RR 1 BOX 13930 | | | | OROCOVIS | PR | 00720 | |
| 841991 | CARMEN V TORRES RODRIGEZ | PO BOX 812 | | | | SALINAS | PR | 00751-0812 | |
| 629088 | CARMEN V TORRES SANCHEZ | 829 COM LUIS M CINTRON | | | | FAJARDO | PR | 00738 | |
| 629089 | CARMEN V VELAZQUEZ CORDERO | CLAUSELL | 10 CALLE 7 | | | PONCE | PR | 00731 | |
| 77128 | CARMEN V. CALDERON MEDINA | ADDRESS ON FILE | | | | | | | |
| 77129 | CARMEN V. COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 77130 | CARMEN V. REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 77131 | CARMEN V. RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 77132 | CARMEN V. TESADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 77133 | CARMEN V. TOSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629090 | CARMEN VALDES | VILLA ESPERANZA | 874 CALLE ESTATAL A 22 | | | CAROLINA | PR | 00986 | |
| 629091 | CARMEN VALDES CARRASCO | ADDRESS ON FILE | | | | | | | |
| 77134 | CARMEN VALDES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 77135 | CARMEN VALDES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 77136 | CARMEN VALENTIN DE ALI | ADDRESS ON FILE | | | | | | | |
| 629092 | CARMEN VALENTIN GONZALEZ | VILLA CARIDAD | 103 CALLE DEL RIO | | | CAROLINA | PR | 00986 | |
| 629093 | CARMEN VALENTIN SANTELL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77137 | CARMEN VALENTIN SANTELL | ADDRESS ON FILE | | | | | | | |
| 77138 | CARMEN VALENTIN/NAHIR VALENTIN | ADDRESS ON FILE | | | | | | | |
| 77139 | CARMEN VALLE FELICIE | ADDRESS ON FILE | | | | | | | |
| 629094 | CARMEN VARGAS | ADDRESS ON FILE | | | | | | | |
| 77140 | CARMEN VARGAS ALEMAN | ADDRESS ON FILE | | | | | | | |
| 77141 | CARMEN VARGAS ALEMAN | ADDRESS ON FILE | | | | | | | |
| 77142 | CARMEN VARGAS ALEMAN | ADDRESS ON FILE | | | | | | | |
| 629095 | CARMEN VARGAS ESPINOSA | HC 2 BOX 8609 | | | | YABUCOA | PR | 00767 | |
| 629096 | CARMEN VARGAS FONSECA | ADDRESS ON FILE | | | | | | | |
| 629097 | CARMEN VARGAS MARTINEZ | P O BOX 1208 | | | | QUEBRADILLAS | PR | 00769 | |
| 77143 | CARMEN VARGAS MARTINEZ | VILLA ESPERANZA APTS | APTO 604 | | | HATILLO | PR | 00659 | |
| 77144 | CARMEN VARGAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 77145 | CARMEN VARGAS OCASIO | ADDRESS ON FILE | | | | | | | |
| 77146 | CARMEN VARGAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 629098 | CARMEN VARGAS RIVERA | 38 CALLE JIMENEZ | | | | CABO ROJO | PR | 00623 | |
| 629099 | CARMEN VARGAS RODRIGUEZ | PO BOX 3205 | | | | GUAYNABO | PR | 00970-3205 | |
| 629100 | CARMEN VARGAS ROSAS | HC 1 BOX 6212 | | | | GUAYNABO | PR | 00967 | |
| 629101 | CARMEN VARGAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 77147 | CARMEN VAZQUEZ | H C 33 BOX 5127 | | | | DORADO | PR | 00646 | |
| 629103 | CARMEN VAZQUEZ | HC 3 BOX 29080 | | | | SAN SEBASTIAN | PR | 00685 | |
| 77148 | CARMEN VAZQUEZ | PO BOX 244 | | | | ISABELA | PR | 00662 | |
| 629102 | CARMEN VAZQUEZ | URB DORAVILLE SECC 2 | 5 36 CALLE 4 | | | DORADO | PR | 00646 | |
| 629104 | CARMEN VAZQUEZ AVILLEZ | 7633 TAHITI LN APT 104 | | | | LAKE WORTH | FL | 33467-4912 | |
| 629105 | CARMEN VAZQUEZ BURGOS | PO BOX 3275 | | | | GUAYNABO | PR | 00970 | |
| 629106 | CARMEN VAZQUEZ CRUZ | 1214 CALLE AZUCENA | | | | TRUJILLO ALTO | PR | 00976 | |
| 77149 | CARMEN VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 629107 | CARMEN VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 77150 | CARMEN VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 77151 | CARMEN VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 625015 | CARMEN VAZQUEZ NEGRON | RR 6 BOX 11370 | | | | SAN JUAN | PR | 00926 | |
| 629108 | CARMEN VAZQUEZ NEGRON | VILLAS DE HUMACAO APARTMENT | BOX 66 | | | HUMACAO | PR | 00791 | |
| 629109 | CARMEN VAZQUEZ OJEDA | HC 1 BOX 8514 | | | | SAN GERMAN | PR | 00683 | |
| 629110 | CARMEN VAZQUEZ ORTIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 77152 | CARMEN VAZQUEZ PARA | ADDRESS ON FILE | | | | | | | |
| 629111 | CARMEN VAZQUEZ PEREDES | RES JARDINES DE ORIENTE | EDIF 8 APT 150 | | | HUMACAO | PR | 00791 | |
| 629112 | CARMEN VAZQUEZ RIJOS | HC 33 BOX 5127 | | | | DORADO | PR | 00646 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77153 | CARMEN VAZQUEZ RIVERA | 309 CALLE DOMINGO COLON FINAL | | | | AIBONITO | PR | 00705 | |
| 77154 | CARMEN VAZQUEZ RIVERA | ALTURAS DE RIO GRANDE | D 152 CALLE 3 | | | RIO GRANDE | PR | 00745 | |
| 629113 | CARMEN VAZQUEZ RIVERA | HC 4 BOX 6885 | | | | COMERIO | PR | 00782 | |
| 77155 | CARMEN VAZQUEZ RIVERA | LAS VEGAS | 24906 CALLE PRAXEDES MILLAN | | | CAYEY | PR | 00736 | |
| 629114 | CARMEN VAZQUEZ RIVERA | R 3 BOX 9150 | | | | TOA ALTA | PR | 00953 | |
| 629115 | CARMEN VAZQUEZ RIVERA | URB VISTA DEL MORRO | F 12 CALLE NICARAGUAS | | | CATANO | PR | 00962 | |
| 629116 | CARMEN VAZQUEZ RODRIGUEZ | QDA HONDA | CARR 181 KM 11 2 | | | SAN LORENZO | PR | 00754 | |
| 629117 | CARMEN VAZQUEZ RODRIGUEZ | URB ROOSEVELT | 302 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 77156 | CARMEN VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 629118 | CARMEN VAZQUEZ ROSARO | BDA SANDIN | AVE SATURNO 34 | | | VEGA BAJA | PR | 00693 | |
| 629119 | CARMEN VAZQUEZ SERRANO | URB BRISAS DEL MAR | GG 31 CALLE G | | | LUQUILLO | PR | 00773 | |
| 629120 | CARMEN VAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 629121 | CARMEN VAZQUEZ TORRE | BOX 873 | | | | PATILLAS | PR | 00723 | |
| 629122 | CARMEN VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 1463684 | Carmen Vazquez-Carmona, personally and on behalf of her minor son, CEV | ADDRESS ON FILE | | | | | | | |
| 1463684 | Carmen Vazquez-Carmona, personally and on behalf of her minor son, CEV | ADDRESS ON FILE | | | | | | | |
| 629123 | CARMEN VEGA | HC 43 BOX 10855 | | | | CAYEY | PR | 00736-9646 | |
| 629124 | CARMEN VEGA | QUEBRADA LIMON | 911 PARC PASTILLO | | | PONCE | PR | 00731 | |
| 629125 | CARMEN VEGA | VILLA SAN ANTON | H 14 CALLE LUIS VIGO | | | CAROLINA | PR | 00987 | |
| 629126 | CARMEN VEGA ALICEA | PO BOX 2173 | | | | SAN GERMAN | PR | 00683 | |
| 77157 | CARMEN VEGA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 629127 | CARMEN VEGA FERNANDEZ | URB ONEILL | 1-16 CALLE C | | | MANATI | PR | 00674 | |
| 77158 | CARMEN VEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 629128 | CARMEN VEGA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 629130 | CARMEN VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 629129 | CARMEN VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 77159 | CARMEN VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 629131 | CARMEN VEGA LOPEZ | HC 72 BOX 7580 | | | | CAYEY | PR | 00736 | |
| 629132 | CARMEN VEGA MARRERO | 164 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 629133 | CARMEN VEGA MERCED | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629134 | CARMEN VEGA NEVAREZ | COLINAS DE COROZAL | A 21 CALLE MARCELINA ROSADO | | | COROZAL | PR | 00793 | |
| 77160 | CARMEN VEGA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 629135 | CARMEN VEGA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 629136 | CARMEN VEGA PAGAN | HC 02 BOX 6983 | | | | ADJUNTAS | PR | 00601 | |
| 629137 | CARMEN VEGA PINO | BO LA QUINTA | 5 CALLE CAYETANO | | | MAYAGUEZ | PR | 00680 | |
| 629138 | CARMEN VEGA RIOS | HC 58 BOX 13227 | | | | AGUADA | PR | 00602 | |
| 629139 | CARMEN VEGA RODRIGUEZ | BOX 42 CALLE GERANIO | | | | VEGA BAJA | PR | 00693 | |
| 77161 | CARMEN VEGA SOSA | ADDRESS ON FILE | | | | | | | |
| 77162 | CARMEN VEGA ZABALA | ADDRESS ON FILE | | | | | | | |
| 629140 | CARMEN VEGUILLA | URB VILLA DE RIO VERDE | XX 4 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 629141 | CARMEN VELAZQUEZ ALBO | ADDRESS ON FILE | | | | | | | |
| 77163 | CARMEN VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 77164 | CARMEN VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 629142 | CARMEN VELAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 629143 | CARMEN VELAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 77165 | CARMEN VELAZQUEZ Y CCD STAR BRITE | ADDRESS ON FILE | | | | | | | |
| 629144 | CARMEN VELEZ | 659 CERRO GONZALO | | | | AGUADILLA | PR | 00603 | |
| 629145 | CARMEN VELEZ | SAN JOSE | 12 CALLE HUESO | | | SAN JUAN | PR | 00923 | |
| 77166 | CARMEN VELEZ / CARLOS E PAOLI | ADDRESS ON FILE | | | | | | | |
| 629146 | CARMEN VELEZ CLASS | PMB 374 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 629147 | CARMEN VELEZ CRUZ | VILLA CONTESA | D 4 CALLE BORBONA | | | BAYAMON | PR | 00953 | |
| 629148 | CARMEN VELEZ LATORRE | RR 1 BOX 45074 | | | | SAN SEBASTIAN | PR | 00685 | |
| 77167 | CARMEN VELEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 629149 | CARMEN VELEZ NAVARRO | COND BAHIA B APT 1308 | | | | SAN JUAN | PR | 00908 | |
| 629150 | CARMEN VELEZ NAZARIO | COND SAN FERNANDO | APTO 1012 | | | BAYAMON | PR | 00957 | |
| 77168 | CARMEN VELEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 629151 | CARMEN VELEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 629152 | CARMEN VELEZ PEREZ | CALLE PROGRESO | BUZON 993 | | | ISABELA | PR | 00662 | |
| 77169 | CARMEN VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 629153 | CARMEN VELEZ ROSARIO | BDA BORINQUEN 26 INT | | | | SAN JUAN | PR | 00921 | |
| 629154 | CARMEN VELEZ VARGAS | BUENA VISTA | 129 CALLE CAPIFALLY | | | MAYAGUEZ | PR | 00680 | |
| 77171 | CARMEN VERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 629155 | CARMEN VERDEJO LLANOS | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 2137289 | CARMEN VICTORIA CARRASQUILLO DIAZ | CARMEN V CARRASQUILLO DIAZ | URB JARDINES FAGOT 1811 CALLE CASCADA | | | PONCE | PR | 00716-3602 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77172 | CARMEN VICTORIA CARRASQUILLO DIAZ | URB JARDINES FAGOT | CALLE CASCADA #1811 | | | PONCE | PR | 00716-3602 | |
| 838592 | CARMEN VICTORIA CARRASQUILLO DIAZ | URB JARDINES FAGOT 1811 CALLE CASCADA | | | | PONCE | PR | 00716-3602 | |
| 629156 | CARMEN VICTORIA RODRIGUEZ AMOROS | ADDRESS ON FILE | | | | | | | |
| 629157 | CARMEN VIDAL DE LA CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 629158 | CARMEN VIERA | COND NAVE ALEJANDRINO | 910 RH | | | TRUJILLO ALTO | PR | 00976 | |
| 77173 | CARMEN VIERA SOTO | ADDRESS ON FILE | | | | | | | |
| 77174 | CARMEN VILANOVA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 77175 | CARMEN VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 629159 | CARMEN VILLAFANE RODRIGUEZ | LA CENTRAL | CALLE 12 FINAL PARCELA 61 | | | CANOVANAS | PR | 00729 | |
| 629160 | CARMEN VILLANUEVA APONTE | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 77176 | CARMEN VILLANUEVA ARMAN | ADDRESS ON FILE | | | | | | | |
| 629161 | CARMEN VILLANUEVA CASTRO | HILL BROTHERS SUR | 428 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 629162 | CARMEN VILLANUEVA GERENA | REPARTO SEVILLA | 941 CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| 629163 | CARMEN VILLANUEVA TORRE | RR4 BOX 26307 | | | | TOA ALTA | PR | 00953-9407 | |
| 629164 | CARMEN VILLEGAS CORDERO | RUTA RURAL 3 3688 | | | | SAN JUAN | PR | 00928 | |
| 629165 | CARMEN VILLEGAS TRINIDAD | CARMEN VILLEGAS TRINIDAD | RR 6 BOX 9961 A | | | SAN JUAN | PR | 00926 | |
| 77177 | CARMEN VINALES | ADDRESS ON FILE | | | | | | | |
| 629166 | CARMEN VIOLETA MERCADO | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 | |
| 629167 | CARMEN VIRELLA JOUBERT | COMUNIDAD MONTESORIA 2 | 252 CARRETERA 705 | | | AGUIRRE | PR | 00704 | |
| 77178 | CARMEN VIRELLA MATIAS | ADDRESS ON FILE | | | | | | | |
| 629168 | CARMEN VIRUET LOPEZ | PO BOX 7099 | | | | CAROLINA | PR | 00986-7099 | |
| 629169 | CARMEN VITALIA ROSARIO RIVERA | RES LUIS LLORENS TORRES | EDIF 101 APT 1927 | | | SAN JUAN | PR | 00913 | |
| 629170 | CARMEN VIVAS PIETRI | P O BOX 6608 | | | | SAN JUAN | PR | 00914 6608 | |
| 629171 | CARMEN VIVIANETH CINTRON PE A | PO BOX 576 | | | | YABUCOA | PR | 00767 | |
| 629172 | CARMEN VIZCARRONDO | BUENA VISTA | 62 MAGNOLIA | | | CAROLINA | PR | 00985 | |
| 629173 | CARMEN VIZCARRONDO | VILLA COOPERATIVA | F 28 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 629174 | CARMEN VIZCARRONDO RIVERA | URB ROSA MARIA | A 20 CALLE 1 | | | CAROLINA | PR | 00986 | |
| 77179 | CARMEN W MELENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 1464437 | Carmen W Nigaglioni and Henry H Rexach | ADDRESS ON FILE | | | | | | | |
| 629176 | CARMEN W NIGAGLIONI VALLES | GUERRERO NOBLE 1 | | | | SAN JUAN | PR | 00913-4503 | |
| 841993 | CARMEN W OQUENDO RAMOS | HC 2 BOX 13486 | | | | HUMACAO | PR | 00791-9364 | |
| 77180 | CARMEN W VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 629177 | CARMEN WILLIAM PARIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77181 | CARMEN X CASTILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 629178 | CARMEN X DIAZ RUIZ | RESIDENCIAL SIERRA LINDA | EDIF 5 APT 91 | | | BAYAMON | PR | 00957 | |
| 77182 | CARMEN X VALENTIN COLL | ADDRESS ON FILE | | | | | | | |
| 629179 | CARMEN XIOMARA VEGA RIVERA | PMB 300 | PO BOX 7004 | | | VEGA BAJA | PR | 00694-7004 | |
| 77183 | CARMEN Y ALBA CANRO | ADDRESS ON FILE | | | | | | | |
| 629180 | CARMEN Y AROCHO RIVERA | EXT FOREST HILLS | 350 K CALLE ECUADOR | | | BAYAMON | PR | 00959 | |
| 629182 | CARMEN Y BENERO NATAL | C/O GLORIA ESCRIBANO | ADM CORRECCION | APARTADO 71308 | | SAN JUAN | PR | 00936 | |
| 629181 | CARMEN Y BENERO NATAL | URB VISTA AZUL | K24 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 77184 | CARMEN Y BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 629183 | CARMEN Y CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 629184 | CARMEN Y CENTENO RIVERA | BO LA BARRA | HC 09 BOX 61912 | | | CAGUAS | PR | 00725-9250 | |
| 77185 | CARMEN Y CENTENO RIVERA | HC-9 BOX 59225 | | | | CAGUAS | PR | 00725 | |
| 77186 | CARMEN Y COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 629185 | CARMEN Y COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 77187 | CARMEN Y CORDERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 77188 | CARMEN Y CORDERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 629186 | CARMEN Y CRUZ MARTINEZ | BO BARRANCA | RR 1 BOX 6187 | | | GUAYAMA | PR | 00784 | |
| 629187 | CARMEN Y CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 77190 | CARMEN Y CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 77189 | CARMEN Y CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 77191 | CARMEN Y DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 77192 | CARMEN Y DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 77193 | CARMEN Y FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 77194 | CARMEN Y GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 77195 | CARMEN Y GONZALEZ DILONE | ADDRESS ON FILE | | | | | | | |
| 77196 | CARMEN Y GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629189 | CARMEN Y GORRITZ REYES | ADDRESS ON FILE | | | | | | | |
| 629188 | CARMEN Y GORRITZ REYES | ADDRESS ON FILE | | | | | | | |
| 77197 | CARMEN Y HUERTAS MORENO | ADDRESS ON FILE | | | | | | | |
| 629190 | CARMEN Y IRIZARRY BAEZ | HC 3 BOX 27450 | | | | LAJAS | PR | 00667 | |
| 629191 | CARMEN Y MARRERO GARCIA | COND TORRE DE CERVANTES | APT 510 TORRE A | | | SAN JUAN | PR | 00924 | |
| 77198 | CARMEN Y MARRERO ROMERO | ADDRESS ON FILE | | | | | | | |
| 629192 | CARMEN Y MARTIS MENDEZ | 853 SABANA SECA | 7763 CALLE DEL CARMEN | | | TOA BAJA | PR | 00952 | |
| 77199 | CARMEN Y MEDINA AYUSO | ADDRESS ON FILE | | | | | | | |
| 77200 | CARMEN Y MEDINA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 629193 | CARMEN Y MELENDEZ PEREZ | ENTRE RIOS | 21 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 629194 | CARMEN Y MELENDEZ RIVERA | JARD DE MONTELLANO | EDIF A APT 306 | | | CAYEY | PR | 00736 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77201 | CARMEN Y MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| 2138142 | CARMEN Y NEGRON PEREZ | URB FLAMBOYAN GARDENS C11 CALLE 5 | | | | BAYAMON | PR | 00959 | |
| 77203 | CARMEN Y ORTEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 77204 | CARMEN Y ORTIZ ABREU | ADDRESS ON FILE | | | | | | | |
| 629195 | CARMEN Y ORTIZ AVILES | PMB 181-220 | PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 77205 | CARMEN Y ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 77206 | CARMEN Y PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629196 | CARMEN Y PAGAN TORRES | HC 3 BOX 12501 | | | | YABUCOA | PR | 00767-9708 | |
| 77207 | CARMEN Y PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 629197 | CARMEN Y QUILES | PO BOX 1005 | | | | JAYUYA | PR | 00664 | |
| 629198 | CARMEN Y RAMON VELAZQUEZ | 1617 JOSE H CORA | | | | SAN JUAN | PR | 00909 | |
| 629200 | CARMEN Y REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 629201 | CARMEN Y REYES REYES | 11-248 MONTESORIA | | | | AGUIRRE | PR | 00704 | |
| 629202 | CARMEN Y RIOS COSME | ADDRESS ON FILE | | | | | | | |
| 629203 | CARMEN Y RIVERA VAZQUEZ | RES LA RIVERA | EDIF C 14 APT 87 | | | LAS PIEDRAS | PR | 00721 | |
| 629204 | CARMEN Y RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 77208 | CARMEN Y RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 77209 | CARMEN Y RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 629205 | CARMEN Y RODRÖGUEZ ROSARIO | EXT VERDE MAR | 1099 CALLE 33 | | | PUNTA SANTIAGO | PR | 00741 | |
| 77210 | CARMEN Y RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 77211 | CARMEN Y SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 629206 | CARMEN Y SANTIAGO ARROYO | PMB 135 | PO BOX 3510 | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 629207 | CARMEN Y SOTO PIZARRO | P O BOX 335 | | | | ISABELA | PR | 00662 | |
| 77212 | CARMEN Y TIRADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 77213 | CARMEN Y TIRADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 77214 | CARMEN Y TORRES CABRERA | ADDRESS ON FILE | | | | | | | |
| 77215 | CARMEN Y VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 629208 | CARMEN Y VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 629209 | CARMEN Y VICENTE DEL VALLE | URB EL TORITO | I 10 CALLE 8 | | | CAYEY | PR | 00736 | |
| 629210 | CARMEN Y VICENTE DEL VALLE | URB LA PLATA | 1-12 CALLE 9 | | | CAYEY | PR | 00736 | |
| 77216 | CARMEN Y. BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 77217 | CARMEN Y. CRUZ ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 77218 | CARMEN Y. DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 629211 | CARMEN Y. DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 629212 | CARMEN Y. DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77219 | CARMEN Y. DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 77220 | CARMEN Y. PADILLA DIAZ | LCDA. CRISTINA B. MARTÍNEZ GUZMÁN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 77221 | CARMEN Y. PADILLA DIAZ | LCDA. IVETTE GARCÍA CRUZ | PO BOX 373151 | | | CAYEY | PR | 00737-3151 | |
| 77222 | CARMEN Y. PADILLA DIAZ | LCDA. NELLYMARIE LÓPEZ DÍAZ | Banktrust Plaza 10th Floor | 255 Ponce de León Avenue | | San Juan | PR | 00917 | |
| 77223 | CARMEN Y. PADILLA DIAZ | LCDA. OLGA ALVAREZ GONZÁLEZ(ABOGADA ASEGURADORA | PO BOX 70244 | | | SAN JUAN | PR | 00936-824 | |
| 625016 | CARMEN Y. RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 77224 | CARMEN Y. ROSARIO | ADDRESS ON FILE | | | | | | | |
| 77225 | CARMEN Y. TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 77226 | CARMEN YADIRA AVENDANO AVENDANO | ADDRESS ON FILE | | | | | | | |
| 77227 | CARMEN YADIRA ORONA FALERO | ADDRESS ON FILE | | | | | | | |
| 629213 | CARMEN YADIRA SANTIAGO | BO CAGUITAS | CARR 156 | | | AGUAS BUENAS | PR | 00703 | |
| 629214 | CARMEN YADIRA SANTIAGO SIERRA | ADDRESS ON FILE | | | | | | | |
| 77228 | CARMEN YOLANDA ILARRAZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 2151707 | CARMEN YOLANDA RIVERA TORRES | CALLE ESMERALDA 19 | URB BUCARE | | | GUAYNABO | PR | 00969 | |
| 629216 | CARMEN Z AVILES ROSADO | PO BOXN 766 | | | | BARRANQUITAS | PR | 00794 | |
| 629217 | CARMEN Z CAMACHO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 629218 | CARMEN Z CARO RAMOS | HC 58 BOX 8300 | | | | AGUADA | PR | 00602 9702 | |
| 77229 | CARMEN Z CHICO Y SONIA M CHICO | ADDRESS ON FILE | | | | | | | |
| 77230 | CARMEN Z CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 629219 | CARMEN Z CORCHADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 629220 | CARMEN Z DIAZ BURGOS | URB HIPODROMO | 1465 CALLE LAS PALMAS | | | SAN JUAN | PR | 00909 | |
| 629221 | CARMEN Z FELICIANO | BO JAGUA TUNA | SOLAR 172 | | | GUAYANILLA | PR | 00653 | |
| 77231 | CARMEN Z FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 629222 | CARMEN Z GONZALEZ CALO | BRISAS DE BORINQUEN 102 | | | | CAROLINA | PR | 00984 | |
| 77232 | CARMEN Z GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 629223 | CARMEN Z HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 629224 | CARMEN Z HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 629225 | CARMEN Z LABOY RIVERA | URB MENDEZ | A 10 BO JUAN MARTIN | | | YABUCOA | PR | 00767 | |
| 629226 | CARMEN Z LOZADA SUCN | P O BOX 2390 | | | | SAN JUAN | PR | 00936 | |
| 629227 | CARMEN Z MARTINEZ ORITIZ | URB LAS LOMAS | 1688 CALLE 24 SO | | | SAN JUAN | PR | 00921 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77233 | CARMEN Z MELENDEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 841994 | CARMEN Z MINGUELA ROJAS | HC 2 BOX 9795 | | | | HORMIGUEROS | PR | 00660-9838 | |
| 629228 | CARMEN Z ORTIZ GARCIA | JARD DE CERRO GORDO | C 7 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 629229 | CARMEN Z ORTIZ ROSA | URB TURABO GARDENS | R 102 CALLE F | | | CAGUAS | PR | 00725 | |
| 77234 | CARMEN Z PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629230 | CARMEN Z RAMIREZ CUEVAS | JARDINES DE CAPARRA | MM 23 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 629232 | CARMEN Z REYES RAMOS | RES MANUEL A PEREZ | EDIF A 12 APTO 138 | | | SAN JUAN | PR | 00923 | |
| 629215 | CARMEN Z RIVERA | 1667 GRAND AVE 4 L | | | | BRONX | NY | 10453 | |
| 629233 | CARMEN Z RIVERA HERNANDEZ | HC 73 BOX 4715 | | | | NARANJITO | PR | 00719 | |
| 629234 | CARMEN Z RIVERA MALAVET | HC 02 BOX 11690 | | | | YAUCO | PR | 00698 | |
| 77236 | CARMEN Z RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 629235 | CARMEN Z RODRIGUEZ FIGUERO | HC 1 BOX 2556 | | | | BARRANQUITAS | PR | 00794 | |
| 77237 | CARMEN Z RODRIGUEZ TORRADO | ADDRESS ON FILE | | | | | | | |
| 629236 | CARMEN Z RUIZ ROMAN | AI VILLA SERAL | | | | LARES | PR | 00669-3001 | |
| 629237 | CARMEN Z SANCHEZ RODRIGUEZ | URB BRISAS DE NAGUABO | 113 CALLE BRISASC DEL VALLE | | | NAGUABO | PR | 00718 | |
| 629238 | CARMEN Z SANTOS LEBRON | BONEVILLE VALLEY | EE 9 CALLE SAGRADO CORAZON | | | CAGUAS | PR | 00725 | |
| 629239 | CARMEN Z SANTOS LEBRON | VALLE DE GUANAJIBO | H 10-410 VIRGINIA VALLEY | | | JUNCOS | PR | 00777 | |
| 77238 | CARMEN Z SOTO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 629240 | CARMEN Z TIRADO SANTIAGO | HC 3 BOX 10330 | | | | COMERIO | PR | 00782 | |
| 77239 | CARMEN Z. CLAUDIO DE LEON | ADDRESS ON FILE | | | | | | | |
| 629241 | CARMEN Z. PEREIRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 77240 | CARMEN Z. REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 77241 | CARMEN Z. SANZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 841995 | CARMEN ZAYAS | HC 01 BOX 4679 | BARRIO JAGUAS | | | SALINAS | PR | 00751 | |
| 629242 | CARMEN ZAYAS | P O BOX 1154 | | | | COAMO | PR | 00769 | |
| 77242 | CARMEN ZAYAS COLON | ADDRESS ON FILE | | | | | | | |
| 629243 | CARMEN ZAYAS ORTIZ | BALCONES DE SANTA MARIA | I 106 BOX 96 | | | SAN JUAN | PR | 00921 | |
| 629244 | CARMEN ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| 77243 | CARMEN ZENAIDA MERCED PEREZ | ADDRESS ON FILE | | | | | | | |
| 77244 | CARMEN ZENAIDA MERCED PEREZ | ADDRESS ON FILE | | | | | | | |
| 77245 | CARMEN ZOE BROWNE CRESPO | ADDRESS ON FILE | | | | | | | |
| 77246 | CARMEN ZORAIDA COLLAZO RIOS | ALT DE SAN JUAN | CALLE 11 APT 207 | | | SAN JUAN | PR | 00915 | |
| 629245 | CARMEN ZORAIDA COLLAZO RIOS | ALTURAS DE SAN JUAN | CALLE 11 APT 207 | | | SAN JUAN | PR | 00915 | |
| 629246 | CARMEN ZORAIDA LOPEZ | HC 80 BOX 9377 | | | | DORADO | PR | 00646 | |
| 77247 | CARMEN, ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77248 | CARMEN, BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 77249 | CARMEN, MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 77250 | CARMEN, NUNEZ | ADDRESS ON FILE | | | | | | | |
| 77251 | CARMEN, RIVERA | ADDRESS ON FILE | | | | | | | |
| 2162390 | Carmenati Medina , Auranda | ADDRESS ON FILE | | | | | | | |
| 77252 | CARMENATI MEDINA, AVRANDA | ADDRESS ON FILE | | | | | | | |
| 783738 | CARMENATI MEDINA, AVRANDA | ADDRESS ON FILE | | | | | | | |
| 783739 | CARMENATTY CUEVAS, JOYCE | ADDRESS ON FILE | | | | | | | |
| 77253 | CARMENATTY CUEVAS, JOYCE | ADDRESS ON FILE | | | | | | | |
| 77254 | CARMENATTY GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 77255 | CARMENATTY GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 783740 | CARMENATTY GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 77256 | CARMENATTY MARTORELL, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 783741 | CARMENATTY RODRIGUEZ, JAELIZ | ADDRESS ON FILE | | | | | | | |
| 2012335 | Carmenatty Rodriguez, Jaeliz | ADDRESS ON FILE | | | | | | | |
| 2044266 | Carmenatty Rodriquez, Jaeliz | ADDRESS ON FILE | | | | | | | |
| 77258 | CARMENATTY VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 77259 | CARMENATTY VAZQUEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 77260 | CARMENATY CALDERON, VINICIO | ADDRESS ON FILE | | | | | | | |
| 77261 | CARMENATY CARMONA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 77262 | CARMENATY DECLET, VINICIO F. | ADDRESS ON FILE | | | | | | | |
| 77263 | CARMENATY DECLET, WANDA I | ADDRESS ON FILE | | | | | | | |
| 783742 | CARMENATY GONZALEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 77264 | CARMENATY NEGRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 77265 | CARMENATY RODRIGUEZ, TANAIRI | ADDRESS ON FILE | | | | | | | |
| 77266 | Carmenaty Santos, David | ADDRESS ON FILE | | | | | | | |
| 77267 | CARMENCITA ACEVEDO ROSADO | ADDRESS ON FILE | | | | | | | |
| 629247 | CARMENCITA ADORNO | VILLA CAROLINA | 204-35 CALLE 513 | | | CAROLINA | PR | 00985 | |
| 629248 | CARMENCITA BENITEZ RODRIGUEZ | URB COUNTRY CLUB | GJ 20 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 629249 | CARMENCITA BURGOS | ADDRESS ON FILE | | | | | | | |
| 77268 | CARMENCITA CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 629250 | CARMENCITA CRUZ RAMOS | RR 05 BOX 6000 SUITE 126 | | | | BAYAMON | PR | 00956 | |
| 629251 | CARMENCITA DEL AMO CATERING | PO BOX 16744 | CONDADO | | | SAN JUAN | PR | 0090816744 | |
| 1753287 | Carmencita Irlanda lugo | ADDRESS ON FILE | | | | | | | |
| 629252 | CARMENCITA LEARNS AND CARE | REPARTO MARISTA | 3 M CHAMPAGNAT | | | MANATI | PR | 00674 | |
| 629253 | CARMENCITA MERCADO TORRES | BO CULEBRINAS | HC 05 BOX 16696 | | | SAN JUAN | PR | 00685 | |
| 77269 | CARMENCITA PAGAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 77270 | CARMENCITA PAGAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77271 | CARMENCITA PEREZ DIAZ | MIGUEL RANGEL ROSAS | PO BOX 11897 | | | SAN JUAN | PR | 00922 | |
| 77272 | CARMENCITA SANABRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 77273 | CARMENCITA T LANEZ DR | 201 205 NEW BRUNSWICK AVE | | | | HOPELAWN | NJ | 08861 | |
| 77274 | CARMENCITA TORRES OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 629254 | CARMENCITA VERA BERMUDEZ | HC 02 BOX 6437 | | | | ADJUNTAS | PR | 00601 | |
| 77275 | CARMENTTI LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 783744 | CARMENTTI LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 629255 | CARMENZA BARRIOS DE GONZALEZ | URB COUNTRY CLUB | 1115 CALLE CARLOS BERTERO | | | SAN JUAN | PR | 00924 | |
| 629256 | CARMER RIVERA REYES | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 77276 | CARMICHAEL LLANIS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 629257 | CARMID VAZQUEZ SOLIS | URB JARDINES 2 D 31 | CALLE VIOLETA | | | CAYEY | PR | 00736 | |
| 77278 | CARMILI MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 629258 | CARMIN ACEVEDO PEREZ | 54 E CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 77279 | CARMIN ACOSTA AVEILLEZ &LCDA RISA TOBIN | ADDRESS ON FILE | | | | | | | |
| 77281 | CARMIN HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 77282 | CARMIN L. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 77283 | CARMIN LABOY VEGA | ADDRESS ON FILE | | | | | | | |
| 629259 | CARMIN MEDINA ROTGER | P O BOX 5757 | | | | CAGUAS | PR | 00726 | |
| 77284 | CARMINA DE LEON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 77285 | CARMINA LEON TABOAS | ADDRESS ON FILE | | | | | | | |
| 77286 | CARMINA M. OSORIO APONTE | ADDRESS ON FILE | | | | | | | |
| 77287 | CARMINA RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| 77288 | CARMINA VALIENTE | ADDRESS ON FILE | | | | | | | |
| 77289 | CARMINA VEGA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 629260 | CARMINE L PINILLA DIAZ | PO BOX 20601 | | | | SAN JUAN | PR | 00928 | |
| 77290 | CARMINELLI JANER, LUIS | ADDRESS ON FILE | | | | | | | |
| 77291 | CARMINIA TELLO SANTINI | ADDRESS ON FILE | | | | | | | |
| 629261 | CARMNE M BURGOS ORTIZ | URB EL ROSARIO II | J 1 CALLE A | | | VEGA BAJA | PR | 00693 5818 | |
| 77292 | CARMOEGA BETANCOURT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 77293 | CARMOEGA CORRETJER, LUIS | ADDRESS ON FILE | | | | | | | |
| 77294 | CARMOEGA CRUZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 77295 | CARMOEGA HERNANDEZ, MYRA | ADDRESS ON FILE | | | | | | | |
| 1257947 | CARMONA ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 77297 | CARMONA ACEVEDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 77298 | CARMONA ALAMO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 77299 | CARMONA ALEJANDRO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77300 | CARMONA ALEJANDRO, NORELIS | ADDRESS ON FILE | | | | | | | |
| 77301 | CARMONA ALEMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 77302 | CARMONA ALEMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 77303 | CARMONA ALEMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 77304 | CARMONA ALICEA, AIXA M | ADDRESS ON FILE | | | | | | | |
| 2031659 | CARMONA ALICEA, AIXA M. | ADDRESS ON FILE | | | | | | | |
| 2032719 | Carmona Alicea, Aixa M. | ADDRESS ON FILE | | | | | | | |
| 77305 | CARMONA ALONSO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 77306 | Carmona Alvare, Francisco A | ADDRESS ON FILE | | | | | | | |
| 77307 | CARMONA ALVAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 75942 | CARMONA ALVAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 77308 | Carmona Alvarez, Francisco A | ADDRESS ON FILE | | | | | | | |
| 77309 | CARMONA ALVAREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 783745 | CARMONA ALVAREZ, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 77310 | CARMONA ANDINO, ISABEL B | ADDRESS ON FILE | | | | | | | |
| 852301 | CARMONA APONTE, RUTH Y. | ADDRESS ON FILE | | | | | | | |
| 77311 | CARMONA APONTE, RUTH Y. | ADDRESS ON FILE | | | | | | | |
| 77312 | CARMONA AYALA, JANLYN | ADDRESS ON FILE | | | | | | | |
| 783746 | CARMONA AYALA, JANLYN | ADDRESS ON FILE | | | | | | | |
| 77313 | CARMONA BASORA, NELLY JO | ADDRESS ON FILE | | | | | | | |
| 77314 | CARMONA BENABE, SHEILA N | ADDRESS ON FILE | | | | | | | |
| 77315 | CARMONA BENITEZ, GESENIA | ADDRESS ON FILE | | | | | | | |
| 77316 | CARMONA BENITEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 77317 | Carmona Benitez, Nydia I. | ADDRESS ON FILE | | | | | | | |
| 852302 | CARMONA BENITEZ, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 77318 | CARMONA BERNACET, JEAN | ADDRESS ON FILE | | | | | | | |
| 783747 | CARMONA BERRIOS, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 77319 | CARMONA BERRIOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 77320 | Carmona Berrios, Luis N | ADDRESS ON FILE | | | | | | | |
| 77321 | CARMONA BERROCAL, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 77323 | CARMONA BOSH, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 77324 | CARMONA BRERRY, DAVID | ADDRESS ON FILE | | | | | | | |
| 77325 | Carmona Calderon, Aurea E | ADDRESS ON FILE | | | | | | | |
| 77326 | CARMONA CALDERON, SANDRO | ADDRESS ON FILE | | | | | | | |
| 77327 | CARMONA CAMACHO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 77328 | CARMONA CANCEL, OMAR | ADDRESS ON FILE | | | | | | | |
| 77329 | CARMONA CANCEL, OMAR | ADDRESS ON FILE | | | | | | | |
| 1819787 | Carmona Cantres, Olga D. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77330 | CARMONA CARABALLO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 77331 | Carmona Carmona, Jose M | ADDRESS ON FILE | | | | | | | |
| 77332 | CARMONA CARRASQUILLO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 77333 | CARMONA CASADO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 77334 | CARMONA CASTILLO, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 77335 | CARMONA CASTRO, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 1425056 | CARMONA CASTRO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 783749 | CARMONA CEBREN, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 77337 | CARMONA CERVANTES, JULIO | ADDRESS ON FILE | | | | | | | |
| 77338 | CARMONA CESAREO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 77339 | CARMONA CESAREO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 77340 | CARMONA CESAREO, RAUL | ADDRESS ON FILE | | | | | | | |
| 77341 | CARMONA CESAREO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 77342 | CARMONA CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 77343 | CARMONA CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 1509468 | Carmona Claudio, Irma D. | ADDRESS ON FILE | | | | | | | |
| 852303 | CARMONA CLAUDIO, IRMA D. | ADDRESS ON FILE | | | | | | | |
| 77344 | CARMONA CLAUDIO, IRMA D. | ADDRESS ON FILE | | | | | | | |
| 77345 | CARMONA CLAUDIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 852304 | CARMONA CLAUDIO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 77346 | CARMONA CLAUDIO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 783750 | CARMONA COLLAZO, ALBA | ADDRESS ON FILE | | | | | | | |
| 77347 | CARMONA COLLAZO, ALBA L | ADDRESS ON FILE | | | | | | | |
| 77348 | CARMONA COLLAZO, LUISA YARITZA | ADDRESS ON FILE | | | | | | | |
| 77349 | CARMONA COLLAZO, LUISA YARITZA | ADDRESS ON FILE | | | | | | | |
| 77350 | CARMONA COLON, ASTRID | ADDRESS ON FILE | | | | | | | |
| 77351 | CARMONA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 77352 | CARMONA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 77353 | CARMONA COLON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 77354 | CARMONA COLON, JASMELLY | ADDRESS ON FILE | | | | | | | |
| 783751 | CARMONA COLON, MARIELY | ADDRESS ON FILE | | | | | | | |
| 77355 | CARMONA COLON, MARIELY | ADDRESS ON FILE | | | | | | | |
| 2175731 | CARMONA COLON, MONICA | ADDRESS ON FILE | | | | | | | |
| 77356 | Carmona Contreras, Luis A | ADDRESS ON FILE | | | | | | | |
| 783752 | CARMONA CORDOVA, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77357 | CARMONA CORDOVA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 77358 | CARMONA CORREA, CLARA SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 77359 | CARMONA CORREA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 77360 | Carmona Cortes, Gil A. | ADDRESS ON FILE | | | | | | | |
| 783753 | CARMONA COTTO, INGRID | ADDRESS ON FILE | | | | | | | |
| 77361 | CARMONA COTTO, INGRID Y | ADDRESS ON FILE | | | | | | | |
| 77363 | CARMONA CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 77364 | CARMONA CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 77365 | CARMONA CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 77366 | CARMONA CRUZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 77367 | CARMONA CRUZ, LUZ G. | ADDRESS ON FILE | | | | | | | |
| 1848109 | Carmona Cruz, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 1924870 | Carmona Cruz, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 77368 | CARMONA CRUZ, ROSA R | ADDRESS ON FILE | | | | | | | |
| 77369 | CARMONA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 77370 | CARMONA CRUZ, XIAMARA | ADDRESS ON FILE | | | | | | | |
| 77372 | CARMONA DE JESUS, GILVIC | ADDRESS ON FILE | | | | | | | |
| 77371 | CARMONA DE JESUS, GILVIC | ADDRESS ON FILE | | | | | | | |
| 77373 | CARMONA DE JESUS, OTMAR | ADDRESS ON FILE | | | | | | | |
| 77374 | CARMONA DE OSORIO, JUANA | ADDRESS ON FILE | | | | | | | |
| 77375 | CARMONA DELGADO, ANA E | ADDRESS ON FILE | | | | | | | |
| 77376 | CARMONA DELGADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 77377 | CARMONA DIAZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 77378 | CARMONA DIAZ, IVONNE L. | ADDRESS ON FILE | | | | | | | |
| 783754 | CARMONA DIAZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 77379 | CARMONA DIAZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 77380 | CARMONA DOMINGUEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| 77381 | CARMONA ENCARNACION, JULIO | ADDRESS ON FILE | | | | | | | |
| 77382 | CARMONA ENCARNACION, MARIA | ADDRESS ON FILE | | | | | | | |
| 783755 | CARMONA ESTRADA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 77383 | CARMONA ESTRADA, ZAIDA E. | ADDRESS ON FILE | | | | | | | |
| 77384 | CARMONA FALU, SONIA N | ADDRESS ON FILE | | | | | | | |
| 77385 | CARMONA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 77386 | CARMONA FIGUEROA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 77387 | CARMONA FIGUEROA, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 77388 | Carmona Figueroa, Jose L | ADDRESS ON FILE | | | | | | | |
| 2045184 | Carmona Figueroa, Jose L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1848172 | Carmona Figueroa, Jose L. | ADDRESS ON FILE | | | | | | | |
| 77389 | CARMONA FIGUEROA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 783756 | CARMONA FIGUEROA, KATTY | ADDRESS ON FILE | | | | | | | |
| 783757 | CARMONA FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 77390 | CARMONA FIGUEROA, SONIA NOEMI | ADDRESS ON FILE | | | | | | | |
| 77391 | CARMONA FLORES, EDAMAR | ADDRESS ON FILE | | | | | | | |
| 783758 | CARMONA FONTANEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 77392 | CARMONA FUENTES, MATILDE | ADDRESS ON FILE | | | | | | | |
| 77393 | CARMONA GALARZA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 77394 | CARMONA GALARZA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 77395 | CARMONA GARAY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 77396 | CARMONA GARCED, ANA D. | ADDRESS ON FILE | | | | | | | |
| 77397 | CARMONA GARCIA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 77398 | CARMONA GARCIA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 77400 | CARMONA GARCIA, GUSTAVO R | ADDRESS ON FILE | | | | | | | |
| 77401 | CARMONA GARCIA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 77402 | CARMONA GARCIA, SARA | ADDRESS ON FILE | | | | | | | |
| 77403 | CARMONA GARCIA, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 77404 | CARMONA GARCIA, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 77405 | CARMONA GOMEZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 77406 | CARMONA GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 77407 | CARMONA GONZALEZ, ANA A. | ADDRESS ON FILE | | | | | | | |
| 77408 | CARMONA GONZALEZ, ANA Y | ADDRESS ON FILE | | | | | | | |
| 77409 | Carmona Gonzalez, Bryan | ADDRESS ON FILE | | | | | | | |
| 2000033 | Carmona Gonzalez, Bryan | ADDRESS ON FILE | | | | | | | |
| 77410 | CARMONA GONZALEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 77411 | CARMONA GONZALEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 77412 | CARMONA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 77413 | CARMONA GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 1418921 | CARMONA GONZÁLEZ, MARÍA R | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 77414 | CARMONA GONZALEZ, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 77415 | CARMONA GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 77416 | CARMONA GONZALEZ, SULMA | ADDRESS ON FILE | | | | | | | |
| 77417 | CARMONA GONZALEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 77418 | CARMONA GOTAY, JULIA M | ADDRESS ON FILE | | | | | | | |
| 77419 | CARMONA GOTAY, NYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 783759 | CARMONA GOTAY, NYDIA | ADDRESS ON FILE | | | | | | | |
| 77420 | CARMONA GOYENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 77421 | CARMONA GUADALUPE, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 77422 | CARMONA GUADALUPE, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 77423 | CARMONA GUADALUPE, JIM H. | ADDRESS ON FILE | | | | | | | |
| 852305 | CARMONA GUADALUPE, JIM H. | ADDRESS ON FILE | | | | | | | |
| 77424 | CARMONA GUERRIDO, ANTONIA D | ADDRESS ON FILE | | | | | | | |
| 77425 | CARMONA GUERRIDO, LAURA | ADDRESS ON FILE | | | | | | | |
| 77426 | CARMONA GUERRIDO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 77427 | CARMONA GUERRIDO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 77428 | CARMONA GUTIERREZ, JOEL E. | ADDRESS ON FILE | | | | | | | |
| 77429 | CARMONA GUTIERREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 783760 | CARMONA GUTIERREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 77430 | CARMONA GUTIERREZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| 77431 | CARMONA HANCE, DAMASA | ADDRESS ON FILE | | | | | | | |
| 77432 | CARMONA HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 783761 | CARMONA HERNANDEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 783762 | CARMONA HERNANDEZ, DINORAH M | ADDRESS ON FILE | | | | | | | |
| 77433 | CARMONA HERNANDEZ, DINORAH M | ADDRESS ON FILE | | | | | | | |
| 783763 | CARMONA HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 77434 | CARMONA HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 673420 | CARMONA HERNANDEZ, IVONNE | LAS DELICIAS | 1637 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3902 | |
| 77435 | CARMONA HERNANDEZ, IVONNE | URB. LAS DELICIAS | 1637 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3902 | |
| 77436 | CARMONA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 77437 | CARMONA HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 77438 | Carmona Hernandez, Vanesa | ADDRESS ON FILE | | | | | | | |
| 77439 | CARMONA HORTA, JUANA E | ADDRESS ON FILE | | | | | | | |
| 77441 | CARMONA IGLESIAS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 77442 | CARMONA IGLESIAS, NEYSHA MELANY | ADDRESS ON FILE | | | | | | | |
| 77443 | Carmona Irizarry, Luis D | ADDRESS ON FILE | | | | | | | |
| 77445 | CARMONA JIMENEZ, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 1700561 | Carmona Jimenez, Edwin R. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1700561 | Carmona Jimenez, Edwin R. | ADDRESS ON FILE | | | | | | | |
| 77446 | CARMONA JIMENEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1424009 | Carmona Jimenez, Johanna M. | ADDRESS ON FILE | | | | | | | |
| 1424009 | Carmona Jimenez, Johanna M. | ADDRESS ON FILE | | | | | | | |
| 1423962 | Carmona Jimenez, Johanna M. | ADDRESS ON FILE | | | | | | | |
| 77447 | CARMONA JOSEPH, ZORAIDA I | ADDRESS ON FILE | | | | | | | |
| 1561648 | Carmona Laboy, Gladys | ADDRESS ON FILE | | | | | | | |
| 77448 | CARMONA LABOY, GLADYS ESTHER | ADDRESS ON FILE | | | | | | | |
| 77449 | CARMONA LABOY, ROSITA | ADDRESS ON FILE | | | | | | | |
| 1882702 | Carmona Lamoutte, Luz R. | ADDRESS ON FILE | | | | | | | |
| 1672930 | Carmona Lanausse, Alejandro | ADDRESS ON FILE | | | | | | | |
| 77450 | CARMONA LANAUSSE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 77451 | Carmona Lebron, Claribel | ADDRESS ON FILE | | | | | | | |
| 77452 | CARMONA LEBRON, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 77453 | CARMONA LEBRON, JESUS A | ADDRESS ON FILE | | | | | | | |
| 77454 | CARMONA LEBRON, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 77455 | CARMONA LONGO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 77456 | CARMONA LOPEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 77457 | CARMONA LOPEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 77440 | CARMONA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 77458 | CARMONA LOPEZ, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 77459 | CARMONA LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1418922 | CARMONA LÓPEZ, HERIBERTO | HERIBERTO CARMONA | 72 BOX 3548 | | | NARANJITO | PR | 00719-9716 | |
| 77460 | CARMONA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 783764 | CARMONA LOUBRIEL, IRIS D | ADDRESS ON FILE | | | | | | | |
| 783765 | CARMONA LUGO, EVA E | ADDRESS ON FILE | | | | | | | |
| 77462 | CARMONA LUGO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 77463 | CARMONA MAISONET, LEOMARY | ADDRESS ON FILE | | | | | | | |
| 77464 | CARMONA MALDONADO, ALICE | ADDRESS ON FILE | | | | | | | |
| 77465 | CARMONA MALDONADO, DELIMARI | ADDRESS ON FILE | | | | | | | |
| 77466 | CARMONA MALDONADO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 1577939 | Carmona Maldonado, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 2113092 | Carmona Maldonado, Julio C | ADDRESS ON FILE | | | | | | | |
| 2089719 | Carmona Maldonado, Julio C. | ADDRESS ON FILE | | | | | | | |
| 77467 | CARMONA MALDONADO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 77468 | CARMONA MALDONADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 77469 | CARMONA MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77470 | CARMONA MARQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1861631 | Carmona Marquez, Luz Minerva | ADDRESS ON FILE | | | | | | | |
| 1861631 | Carmona Marquez, Luz Minerva | ADDRESS ON FILE | | | | | | | |
| 592145 | CARMONA MARQUEZ, WILDALIS | ADDRESS ON FILE | | | | | | | |
| 77471 | CARMONA MARQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 77473 | CARMONA MARRERO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 77474 | CARMONA MARRERO, CARMEN SARA | ADDRESS ON FILE | | | | | | | |
| 77475 | CARMONA MARRERO, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 77476 | CARMONA MARRERO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 77477 | Carmona Marrero, Rafael | ADDRESS ON FILE | | | | | | | |
| 77478 | CARMONA MARTINEZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 77479 | CARMONA MARTINEZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 783766 | CARMONA MARTINEZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 77480 | CARMONA MARTINEZ, JOSHUA P. | ADDRESS ON FILE | | | | | | | |
| 852306 | CARMONA MATOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 77481 | CARMONA MATOS, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 77482 | CARMONA MATOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 783767 | CARMONA MEDINA, JOANNETTE | ADDRESS ON FILE | | | | | | | |
| 77483 | CARMONA MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 77484 | CARMONA MELENDEZ, MARK | ADDRESS ON FILE | | | | | | | |
| 1612591 | Carmona Melendez, Mark A. | ADDRESS ON FILE | | | | | | | |
| 77485 | CARMONA MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 77486 | CARMONA MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 77487 | CARMONA MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 77488 | CARMONA MERCADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 77489 | CARMONA MERCADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 77490 | Carmona Miranda, Awilda I | ADDRESS ON FILE | | | | | | | |
| 77491 | CARMONA MONGE, JOSE | ADDRESS ON FILE | | | | | | | |
| 77492 | CARMONA MONTANEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 77493 | CARMONA MONTANEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 77494 | CARMONA MONTANEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 77495 | CARMONA MONTANEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 77496 | CARMONA MORALES, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 783768 | CARMONA MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 77497 | CARMONA MORALES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 77498 | CARMONA MORALES, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 77499 | CARMONA MORALES, ESTEBAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77500 | CARMONA MORALES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 77501 | CARMONA MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 77502 | CARMONA MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 77503 | CARMONA MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 77504 | CARMONA MULERO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 77505 | CARMONA NAZARIO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 77506 | CARMONA NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 77507 | CARMONA NIEVES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 77508 | CARMONA OJEDA, CARMI A. | ADDRESS ON FILE | | | | | | | |
| 77509 | CARMONA OLIVERAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 77509 | CARMONA OLIVERAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 783769 | CARMONA OLMEDA, LEYINZHA | ADDRESS ON FILE | | | | | | | |
| 77510 | CARMONA OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 77511 | CARMONA ORTEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 2128149 | Carmona Ortiz, Antonio | ADDRESS ON FILE | | | | | | | |
| 77512 | CARMONA ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 77513 | CARMONA ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 783770 | CARMONA ORTIZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 77514 | CARMONA ORTIZ, POLONIA | ADDRESS ON FILE | | | | | | | |
| 77515 | CARMONA OSORIO, DYANA | ADDRESS ON FILE | | | | | | | |
| 77516 | CARMONA OSORIO, DYANA | ADDRESS ON FILE | | | | | | | |
| 77517 | CARMONA OSORIO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 77518 | CARMONA OSORIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 77519 | CARMONA OSORIO, PIERRE A. | ADDRESS ON FILE | | | | | | | |
| 77520 | CARMONA OSORIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1902347 | CARMONA OSORIO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 77521 | CARMONA PACHECO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 77522 | CARMONA PADILLA, IDA | ADDRESS ON FILE | | | | | | | |
| 77523 | CARMONA PARRILLA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 77524 | CARMONA PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 77525 | CARMONA PEREZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 77526 | CARMONA PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 77527 | CARMONA PINERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 77528 | CARMONA PIZARRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 77529 | CARMONA PRESTON, EDDIA | ADDRESS ON FILE | | | | | | | |
| 1547361 | CARMONA PRESTON, EDDIA GERALDYN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418923 | CARMONA PRESTÓN, EDDIA Y OTROS | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 77530 | CARMONA QUINONES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 77531 | CARMONA QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 77296 | Carmona Quinones, Juan J | ADDRESS ON FILE | | | | | | | |
| 77532 | CARMONA QUINONES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 77533 | CARMONA RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 783771 | CARMONA RAMOS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 77534 | CARMONA RAMOS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 77535 | CARMONA RESTO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 77536 | CARMONA RESTO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 77537 | CARMONA REYES, YOEL | ADDRESS ON FILE | | | | | | | |
| 77538 | CARMONA RIOS, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 77539 | CARMONA RIOS, IRMARANYELI | ADDRESS ON FILE | | | | | | | |
| 77540 | CARMONA RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| 77541 | CARMONA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 77542 | CARMONA RIVERA, ANA D | ADDRESS ON FILE | | | | | | | |
| 77543 | CARMONA RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 77544 | CARMONA RIVERA, BARBARA J. | ADDRESS ON FILE | | | | | | | |
| 77545 | Carmona Rivera, Carmelo J. | ADDRESS ON FILE | | | | | | | |
| 77546 | CARMONA RIVERA, DAYLIN | ADDRESS ON FILE | | | | | | | |
| 783772 | CARMONA RIVERA, EMILY | ADDRESS ON FILE | | | | | | | |
| 77547 | Carmona Rivera, Francisco | ADDRESS ON FILE | | | | | | | |
| 2076971 | Carmona Rivera, Guetzaida | ADDRESS ON FILE | | | | | | | |
| 77549 | CARMONA RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 77550 | CARMONA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 77551 | CARMONA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 77553 | CARMONA RIVERA, LISANY | ADDRESS ON FILE | | | | | | | |
| 77552 | CARMONA RIVERA, LISANY | ADDRESS ON FILE | | | | | | | |
| 77554 | CARMONA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 77555 | CARMONA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 77556 | CARMONA RIVERA, ORLANDO M | ADDRESS ON FILE | | | | | | | |
| 77557 | CARMONA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 77558 | CARMONA RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 77559 | CARMONA ROBERTO, IRMA | ADDRESS ON FILE | | | | | | | |
| 77560 | CARMONA ROCHE, LUIS | ADDRESS ON FILE | | | | | | | |
| 77561 | CARMONA ROCHE, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77562 | CARMONA RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 77563 | CARMONA RODRIGUEZ, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 77564 | CARMONA RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 783773 | CARMONA RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 1872972 | Carmona Rodriguez, Carmen Luisa | ADDRESS ON FILE | | | | | | | |
| 1957599 | Carmona Rodriguez, Carmen Luisa | ADDRESS ON FILE | | | | | | | |
| 77565 | Carmona Rodriguez, David R | ADDRESS ON FILE | | | | | | | |
| 77566 | CARMONA RODRIGUEZ, EDITH Y | ADDRESS ON FILE | | | | | | | |
| 77567 | Carmona Rodriguez, Fernando | ADDRESS ON FILE | | | | | | | |
| 77568 | CARMONA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 852307 | CARMONA RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 77569 | CARMONA RODRIGUEZ, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 783774 | CARMONA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 77570 | CARMONA RODRIGUEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 77571 | CARMONA RODRIGUEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 77572 | CARMONA RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 834402 | Carmona Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| 834402 | Carmona Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| 77573 | Carmona Rodriguez, Luis M | ADDRESS ON FILE | | | | | | | |
| 77574 | CARMONA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 77575 | CARMONA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 77576 | CARMONA RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 1652247 | CARMONA RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 77577 | CARMONA RODRIGUEZ, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 77578 | CARMONA RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 77579 | CARMONA RODRIGUEZ, ROSIE | ADDRESS ON FILE | | | | | | | |
| 77580 | CARMONA RODRIGUEZ, ROSIE A | ADDRESS ON FILE | | | | | | | |
| 77581 | CARMONA RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 77582 | CARMONA ROHENA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 77583 | CARMONA ROMAN, KENNY | ADDRESS ON FILE | | | | | | | |
| 77584 | CARMONA ROMAN, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 77585 | CARMONA ROSA, MICHEL | ADDRESS ON FILE | | | | | | | |
| 77586 | CARMONA ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 77587 | CARMONA ROSARIO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 77588 | CARMONA ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 77589 | CARMONA SALAMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 77590 | CARMONA SALAMAN, SONIA D. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77591 | CARMONA SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 77592 | CARMONA SANCHEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 77593 | CARMONA SANCHEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 2118082 | CARMONA SANCHEZ, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 77594 | CARMONA SANCHEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 2119894 | Carmona Sanchez., Maria R. | ADDRESS ON FILE | | | | | | | |
| 783775 | CARMONA SANES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 77595 | CARMONA SANES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 783776 | CARMONA SANTANA, MANUELA | ADDRESS ON FILE | | | | | | | |
| 77596 | CARMONA SANTANA, MANUELA I | ADDRESS ON FILE | | | | | | | |
| 1696366 | Carmona Santana, Manuela I | ADDRESS ON FILE | | | | | | | |
| 1716651 | Carmona Santana, Manuela I. | ADDRESS ON FILE | | | | | | | |
| 2017254 | Carmona Santana, Roberto | ADDRESS ON FILE | | | | | | | |
| 77597 | CARMONA SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 77598 | Carmona Santana, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 77599 | CARMONA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 77600 | CARMONA SANTIAGO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 77601 | CARMONA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 77603 | CARMONA SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 77602 | CARMONA SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 232716 | CARMONA SANTIAGO, IVAN ANDRES | ADDRESS ON FILE | | | | | | | |
| 77604 | CARMONA SANTIAGO, NICHOLE M | ADDRESS ON FILE | | | | | | | |
| 77605 | CARMONA SANTOS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 1418924 | CARMONA SERRANO, ORLANDO | EDWIN CASTRO FONTANEZ | PMB 101 390 CARR. 853 SUITE 1 | | | CAROLINA | PR | 00987-8799 | |
| 77606 | CARMONA SOTO, IRMA N | ADDRESS ON FILE | | | | | | | |
| 77607 | CARMONA TANON, KARIMAR | ADDRESS ON FILE | | | | | | | |
| 77608 | CARMONA TAPIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 77609 | CARMONA TEJERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 77610 | CARMONA TEJERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1612772 | Carmona Tejera, Nydia G | ADDRESS ON FILE | | | | | | | |
| 77611 | CARMONA TEJERA, NYDIA G | ADDRESS ON FILE | | | | | | | |
| 77612 | CARMONA TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 77613 | CARMONA TORRES, ILIA | ADDRESS ON FILE | | | | | | | |
| 77614 | CARMONA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 77615 | CARMONA TORRES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 77616 | CARMONA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 783777 | CARMONA TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 77618 | CARMONA TORRES, LYDIA SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 77619 | Carmona Torres, Nathanael | ADDRESS ON FILE | | | | | | | |
| 77620 | CARMONA TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 77621 | CARMONA VAZQUEZ, CELINEL | ADDRESS ON FILE | | | | | | | |
| 77622 | CARMONA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 77623 | CARMONA VAZQUEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 852308 | CARMONA VAZQUEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 77624 | CARMONA VAZQUEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 77625 | CARMONA VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 77626 | CARMONA VAZQUEZ, MYRNA G | ADDRESS ON FILE | | | | | | | |
| 77627 | CARMONA VAZQUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 77628 | CARMONA VAZQUEZ, ZULLYNETT M. | ADDRESS ON FILE | | | | | | | |
| 77629 | Carmona Velazquez, Moises | ADDRESS ON FILE | | | | | | | |
| 77630 | CARMONA VELEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 77631 | CARMONA VELEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 77632 | CARMONA VELEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 783778 | CARMONA VELEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 77633 | CARMONA VELEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1418925 | CARMONA VERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 77634 | CARMONA VERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 77635 | CARMONA VERA, MARILU | ADDRESS ON FILE | | | | | | | |
| 77636 | CARMONA ZENO, YELITZA W. | ADDRESS ON FILE | | | | | | | |
| 77637 | CARMONA ZENO, YELITZA WILMARIE | ADDRESS ON FILE | | | | | | | |
| 569612 | Carmona, Edlyn Vazquez | ADDRESS ON FILE | | | | | | | |
| 77638 | CARMONA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 77639 | CARMONA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1676973 | Carmona, Orlando M | ADDRESS ON FILE | | | | | | | |
| 77640 | CARMONA, PROCOPIO | ADDRESS ON FILE | | | | | | | |
| 77641 | Carmona-Lebrón, Carlos | ADDRESS ON FILE | | | | | | | |
| 629262 | CARMONAS LOCK & SECURITY | PO BOX 234 | | | | FAJARDO | PR | 00738 | |
| 77642 | CARN ALVAREZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 629263 | CARNAVAL CAPITAN CORREA | URB MARTEL | 10 CALLE ESMERALDA | | | ARECIBO | PR | 00612 | |
| 629264 | CARNAVAL DE REYES DE MAYAGUEZ INC | PABON MARISTANY III | APT 1 | | | MAYAGUEZ | PR | 00680 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629265 | CARNAVAL DE REYES MAYAGUEZ INC | BO LA QUINTA | 90 JUSTINIANO | | | MAYAGUEZ | PR | 00680 | |
| 629266 | CARNAVAL DEL COROZO INC | 37 CALLE SAN RAMON | | | | COROZAL | PR | 00783 | |
| 77643 | CARNEGIE LEARNING, INC. | 501 Grant St STE 1075 | | | | PITTSBURGH | PA | 15219-4447 | |
| 2150490 | CARNEGIE LEARNING, INC. | ATTN: BARRY MALKIN, JULIE KATRUSKA | 501 GRANT STREET | SUITE 1075 | | PITTSBURGH | PA | 15219 | |
| 2150492 | CARNEGIE LEARNING, INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT | C/O FAST SOLUTIONS, LLC | CITY TOWER | 252 PONCE DE LEON AVENUE, FLOOR 20 | SAN JUAN | PR | 00918 | |
| 2150491 | CARNEGIE LEARNING, INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT & FAST SOLUTIONS, LLC | CITI TOWER | 252 PONCE DE LEON AVENUE FLOOR 20 | | SAN JUAN | PR | 00918 | |
| 2150493 | CARNEGIE LEARNING, INC. | VILARINO & ASSOCIATES, LLC | ATTN: JAVIER VILARINO, ESQ. | FRANCSICSO SAN MIGUEL ORTIZ, ESQ | P.O. BOX 9022515 | SAN JUAN | PR | 00902-2515 | |
| 1752882 | Carnen Diaz Rios | ADDRESS ON FILE | | | | | | | |
| 629267 | CARNERI CORP | URB CAVADONGA | AA 5 CALLE DON PELAYO | | | TOA BAJA | PR | 00949-5388 | |
| 77644 | CARNEVALE ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 1450631 | Carney, Ira C. and Eupha S. JT Ten | ADDRESS ON FILE | | | | | | | |
| 629268 | CARNICERIA ASTURIAS | PLAZA DEL MERCADO | PUESTO NUM 24 | | | CAGUAS | PR | 00725 | |
| 629269 | CARNICERIA COLMADO TORO | PO BOX 559 | | CABO ROJO | | CABO ROJO | PR | 00623 | |
| 629270 | CARNICERIA JR REYES | APARTADO 412 | | | | CANOVANAS | PR | 00729 | |
| 629271 | CARNICERIA LA AMISTAD | BO CAMASEYES | HC 1 BOX HC1175 | | | AGUADILLA | PR | 00603 | |
| 629272 | CARNICERIA SOTO | 79 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 77645 | CARNIVALI RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1890907 | CARNOMA RODRIGUEZ, CARMEN LUISA | ADDRESS ON FILE | | | | | | | |
| 77646 | CARNOT BERNAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 77647 | CARO ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 77648 | Caro Acosta, Emil O | ADDRESS ON FILE | | | | | | | |
| 77649 | CARO ARCHILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 77650 | CARO ARROYO, LORETT | ADDRESS ON FILE | | | | | | | |
| 77651 | CARO BONET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 77652 | CARO CABRERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 77653 | Caro Cajigas, Rafael | ADDRESS ON FILE | | | | | | | |
| 783779 | CARO CARDONA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 77654 | CARO CARDONA, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77655 | CARO CARO MD, WILMA | ADDRESS ON FILE | | | | | | | |
| 783780 | CARO CARO, AMARALIS | ADDRESS ON FILE | | | | | | | |
| 77656 | CARO CARO, AMARALIS | ADDRESS ON FILE | | | | | | | |
| 783781 | CARO CARO, AMARALIS | ADDRESS ON FILE | | | | | | | |
| 77657 | CARO CARO, DAVID | ADDRESS ON FILE | | | | | | | |
| 77658 | CARO CARO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 77659 | Caro Caro, Eddie N | ADDRESS ON FILE | | | | | | | |
| 77660 | CARO CARO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 77661 | Caro Caro, Iris M | ADDRESS ON FILE | | | | | | | |
| 77662 | CARO CARO, JESUS | ADDRESS ON FILE | | | | | | | |
| 1859328 | CARO CARO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 77663 | CARO CARO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 77664 | CARO CARO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 77665 | CARO CARO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 77666 | Caro Chaparro, Jose | ADDRESS ON FILE | | | | | | | |
| 77667 | CARO COBB, INGRID SOAMI | ADDRESS ON FILE | | | | | | | |
| 77668 | CARO COLON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 77669 | Caro Concepcion, Amilkar A. | ADDRESS ON FILE | | | | | | | |
| 77670 | Caro Cordero, Messiah | ADDRESS ON FILE | | | | | | | |
| 77671 | CARO CORTES, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 629273 | CARO CRUZ JOSE A | HC 3 BOX 29050 | | | | AGUADA | PR | 00602 | |
| 77672 | Caro Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 2114579 | Caro Cruz, Jose Arnaldo | ADDRESS ON FILE | | | | | | | |
| 2080697 | Caro Cruz, Jose Arnoldo | ADDRESS ON FILE | | | | | | | |
| 77673 | CARO DE JESUS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 852309 | CARO DE JESUS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 1693760 | CARO DELGADO, NICANOR | ADDRESS ON FILE | | | | | | | |
| 77674 | CARO DELGADO, NICANOR | ADDRESS ON FILE | | | | | | | |
| 77675 | CARO DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 77676 | CARO DELGADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 77677 | CARO DOVAL, ISABEL | ADDRESS ON FILE | | | | | | | |
| 783783 | CARO DOVAL, ISABEL | ADDRESS ON FILE | | | | | | | |
| 77678 | CARO FELICIANO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 1732674 | CARO FENEQUE, EMILIA T. | ADDRESS ON FILE | | | | | | | |
| 77679 | CARO FENQUE, EMILIA T | ADDRESS ON FILE | | | | | | | |
| 77680 | CARO GARCIA, GRESSEYLIZ | ADDRESS ON FILE | | | | | | | |
| 77681 | CARO GARCIA, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 77682 | CARO GAUTIER, CRISTINA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77683 | CARO GAUTIER, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 77684 | Caro Gimenez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 77685 | CARO GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2175671 | CARO GONZALEZ ARQUITECTOS | P.O. BOX 6477 | | | | CAGUAS | PR | 00625 | |
| 629274 | CARO GONZALEZ ARQUITECTOS | PO BOX 6477 | | | | CAGUAS | PR | 00726 | |
| 77686 | CARO GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 77687 | CARO GONZALEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 77688 | Caro Gonzalez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 77689 | CARO GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 783784 | CARO GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 77691 | CARO GONZALEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 77692 | CARO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 77693 | CARO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 77694 | CARO GONZALEZ, KRISTY M | ADDRESS ON FILE | | | | | | | |
| 77695 | CARO GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 77696 | CARO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 77697 | CARO LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 77698 | CARO LUGO, ADA | ADDRESS ON FILE | | | | | | | |
| 2212988 | Caro Lugo, Ada C. | ADDRESS ON FILE | | | | | | | |
| 77699 | CARO LUGO, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 77700 | CARO MARTINEZ MD, DENISE | ADDRESS ON FILE | | | | | | | |
| 783785 | CARO MARTINEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 77701 | CARO MELENDEZ, ORIALIZ | ADDRESS ON FILE | | | | | | | |
| 77702 | CARO MENDEZ, HERANDI | ADDRESS ON FILE | | | | | | | |
| 1418926 | CARO MIRANDA, JOHN | CARLOS R. CARILLO JIMENEZ | PONCE DE LEON 712 | | | SAN JUAN | PR | 00918 | |
| 1541172 | Caro Miranda, John | PO Box 1672 | | | | Las Piedras | PR | 00771 | |
| 77703 | CARO MORALES, AUREA | ADDRESS ON FILE | | | | | | | |
| 616252 | Caro Morales, Aurea | ADDRESS ON FILE | | | | | | | |
| 77704 | CARO MORALES, DORIS M | ADDRESS ON FILE | | | | | | | |
| 77705 | CARO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 77706 | CARO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 77707 | CARO MORALES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 621663 | CARO MORENO, CARELYN | ADDRESS ON FILE | | | | | | | |
| 77708 | CARO MORENO, CARELYN | ADDRESS ON FILE | | | | | | | |
| 77709 | CARO MUNIZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 77711 | Caro Munoz, Fabian | ADDRESS ON FILE | | | | | | | |
| 77712 | CARO MUNOZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1900257 | Caro Munoz, Jessica | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256971 | CARO MUNOZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 77713 | Caro Munoz, Marcelino | ADDRESS ON FILE | | | | | | | |
| 77714 | CARO NINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 77715 | CARO NORIEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2073397 | Caro Noriega, Zoraida | ADDRESS ON FILE | | | | | | | |
| 1835968 | Caro Noriega, Zoraida | ADDRESS ON FILE | | | | | | | |
| 77716 | CARO NORIEGA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 77717 | CARO ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 783787 | CARO OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 77718 | CARO OTERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 77719 | CARO PADILLA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 77720 | CARO PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 77721 | CARO PEREZ MD, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 77722 | CARO PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 77723 | CARO PEREZ, ELIER | ADDRESS ON FILE | | | | | | | |
| 2099964 | Caro Perez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 77724 | CARO PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 77725 | CARO PEREZ, GILDREN S. | ADDRESS ON FILE | | | | | | | |
| 77726 | CARO PEREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 77727 | CARO RAMOS, CARLA | ADDRESS ON FILE | | | | | | | |
| 2078588 | CARO RAMOS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 77690 | CARO RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 77728 | CARO RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 77729 | CARO RAMOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 77730 | CARO RAMOS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 77731 | CARO RAMOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 2011341 | CARO RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 77732 | CARO RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 783789 | CARO RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 77733 | CARO RAMOS, MILTON | ADDRESS ON FILE | | | | | | | |
| 77734 | CARO RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 77735 | CARO RAMOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 77736 | CARO RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 77737 | CARO REYES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 783790 | CARO REYES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 77738 | CARO REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 77739 | CARO RIOS, GISELA | ADDRESS ON FILE | | | | | | | |
| 77740 | CARO RIOS, NYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77741 | CARO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 77742 | CARO RIVERA, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 77743 | CARO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 77744 | Caro Rivera, Windy | ADDRESS ON FILE | | | | | | | |
| 77745 | CARO RODRIGUEZ, EVA L. | ADDRESS ON FILE | | | | | | | |
| 77746 | CARO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 783791 | CARO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 77747 | CARO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 77748 | CARO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 783792 | CARO ROSA, KATIA | ADDRESS ON FILE | | | | | | | |
| 783793 | CARO ROSADO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 77749 | CARO ROSADO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 77750 | CARO RUIZ MD, MILDRED | ADDRESS ON FILE | | | | | | | |
| 77751 | CARO RUIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 77752 | CARO RUIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 77753 | CARO RUIZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 77754 | CARO SANCHEZ, ALDA B. | ADDRESS ON FILE | | | | | | | |
| 2098901 | Caro Sanchez, Alda B. | ADDRESS ON FILE | | | | | | | |
| 77755 | CARO SANCHEZ, AMILKAR A. | ADDRESS ON FILE | | | | | | | |
| 77756 | CARO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 77757 | CARO SANCHEZ, DAMARIS P | ADDRESS ON FILE | | | | | | | |
| 852310 | CARO SANCHEZ, DAMARIS P. | ADDRESS ON FILE | | | | | | | |
| 77758 | CARO SANCHEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 1880986 | Caro Santiago, Grissel | ADDRESS ON FILE | | | | | | | |
| 77759 | CARO SANTIAGO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 629275 | CARO SHULL | PO BOX 20002-231 | | | | CEIBA | PR | 00735 | |
| 77760 | CARO TIRADO, ADA | ADDRESS ON FILE | | | | | | | |
| 783794 | CARO TIRADO, ADA | ADDRESS ON FILE | | | | | | | |
| 2045296 | CARO TIRADO, HILDA E. | ADDRESS ON FILE | | | | | | | |
| 1958514 | Caro Tirado, Hilda Elena | ADDRESS ON FILE | | | | | | | |
| 77762 | Caro Tirado, Maria T | ADDRESS ON FILE | | | | | | | |
| 77763 | CARO TIRADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 77764 | CARO TORRES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 77765 | CARO TORRES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 783795 | CARO TORRES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 77766 | CARO VEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 77767 | CARO VEGA, ANA C | ADDRESS ON FILE | | | | | | | |
| 77768 | CARO VEGA, YORNALY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77769 | CARO VELAZQUEZ PC, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2216325 | Caro Velazquez, Maritza | ADDRESS ON FILE | | | | | | | |
| 77770 | CARO VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 77771 | Caro Vendrell, Wilfredo J. | ADDRESS ON FILE | | | | | | | |
| 77772 | CARO VENDRELL, WILMARY | ADDRESS ON FILE | | | | | | | |
| 2038004 | Caro, Wilfredo Alverio | ADDRESS ON FILE | | | | | | | |
| 629276 | CAROD TROPHIES | 3 V 3 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 77774 | CAROL A MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 77775 | CAROL A NICHOLS BONILLA | ADDRESS ON FILE | | | | | | | |
| 77776 | CAROL A OLIVO SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 629277 | CAROL A ROMAN TORRES | SAN ISIDRO | PE 24 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 629278 | CAROL AMBULANCE | HC 05 BOX 52682 | | | | CAGUAS | PR | 00725 | |
| 629279 | CAROL AMBULANCE INC | QUINTAS DE SAN LUIS | B 6 CALLE DALI | | | CAGUAS | PR | 00725 | |
| 77777 | CAROL AMBULANCE INC. | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 77778 | CAROL ANN COLON MONTES | ADDRESS ON FILE | | | | | | | |
| 629280 | CAROL ANNE KUNZE KINNEY | 901 CAPA COD CT NAPA | | | | CALIFORNIA | CA | 94558 | |
| 77779 | CAROL ARROYO MORALES | ADDRESS ON FILE | | | | | | | |
| 77780 | CAROL B. ALVAREZ FONTNEZ | ADDRESS ON FILE | | | | | | | |
| 77781 | CAROL BURGOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 629281 | CAROL CARRASCO | BO CUARICO VIEJO | CALLE CRUZ PORTALATIN | | | VEGA BAJA | PR | 00694 | |
| 841997 | CAROL CHALMERS SOTO | PO BOX 161 | | | | ISABELA | PR | 00662-0161 | |
| 77782 | CAROL CRUZ | ADDRESS ON FILE | | | | | | | |
| 629282 | CAROL CRUZ LANZO | PARC RAMON T COLON | 175 CALLE 6 | | | TOA ALTA | PR | 00976 | |
| 77783 | CAROL D CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 77784 | CAROL D CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 629283 | CAROL D SILVA MARTINEZ | PO BOX 226 | | | | RIO BLANCO | PR | 00744 | |
| 629284 | CAROL D VELEZ CASTILLO | JARDINES DEL CARIBE | A 30 CALLE 1 | | | PONCE | PR | 00731 | |
| 629285 | CAROL DIAZ MENDOZA | CH 05 BOX 53959 | | | | CAGUAS | PR | 00725-9210 | |
| 629286 | CAROL DOMINGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 77785 | CAROL E LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 77786 | CAROL E LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 629287 | CAROL E ROLON | URB VERDE MAR | 17 CALLE 1 | | | HUMACAO | PR | 00741 | |
| 77787 | CAROL E ROSARIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 77788 | Carol E. Johnson | ADDRESS ON FILE | | | | | | | |
| 77789 | CAROL E. VILLARINI VELEZ | LCDO. RICARDO L. CASTILLO FILIPETTI | 606 AVENIDA TITO CASTRO LA RAMBLA PLAZA | SUITE 125 | | Ponce | PR | 00716-0205 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 629288 | CAROL FOOD INC | CAROLINA SHOPPING CENTER | 64 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00979 | |
| 77790 | CAROL FRALEY BOOHER | ADDRESS ON FILE | | | | | | | |
| 629289 | CAROL G CRUZ RIVERA | AC 17 JARD DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| 629290 | CAROL G TERRY | JARD DE MONTEHIEDRA APT 605 | | | | SAN JUAN | PR | 00926 | |
| 629291 | CAROL GONZALEZ ARCE | URB BRISAS DEL PRADO | 609 CALLE TIBER | | | JUNCOS | PR | 00777 | |
| 629292 | CAROL GRAU HERNANDEZ | PO BOX 27114 | | | | VEGA BAJA | PR | 00693 | |
| 629293 | CAROL GUINDIN LOPEZ | P O BOX 122 | | | | PUNTA SANTIAGO | PR | 00741-0122 | |
| 629294 | CAROL IRIZARRY CORTES | URB CORCHADO | 345 CALLE ACASIA | | | ISABELA | PR | 00662 | |
| 77791 | CAROL IVETTE ESCALERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 629295 | CAROL J CAMACHO | LA MONSERRATE | L 9 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 77792 | CAROL J CRESPO KEBLER | ADDRESS ON FILE | | | | | | | |
| 1429460 | Carol Jean Scopinich & Carl Wayne Leadaman | ADDRESS ON FILE | | | | | | | |
| 77793 | CAROL JOAN RIVERA TRENCHE | ADDRESS ON FILE | | | | | | | |
| 77794 | CAROL JOHNSON | ADDRESS ON FILE | | | | | | | |
| 77795 | CAROL K NIEVES OROZCO | ADDRESS ON FILE | | | | | | | |
| 77796 | CAROL KAVANAGH MARTON | ADDRESS ON FILE | | | | | | | |
| 77797 | CAROL L CAQUIAS CHAMORRO | ADDRESS ON FILE | | | | | | | |
| 629296 | CAROL L HUERTAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 629297 | CAROL L TORRES COTTO | RR 3 BOX 4235 | | | | SAN JUAN | PR | 00926-9617 | |
| 629298 | CAROL L ZAYAS CARRASQUILLO | HC 02 BOX 31512 | | | | CAGUAS | PR | 00727-9409 | |
| 629299 | CAROL LOPEZ | RR 10 BOX 5059 | | | | SAN JUAN | PR | 00926 | |
| 77798 | CAROL LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 629300 | CAROL M FLORES A/C MARIO H FLORES | URB JARDINES DE GUAMANI | F 2 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 629301 | CAROL M GONZALEZ CANDELARIA | E 1 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 841998 | CAROL M GONZALEZ CANDELARIA | E1 URB JESUS M LAGO | | | | UTUADO | PR | 00641-2431 | |
| 77799 | CAROL M LORENZO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 77800 | CAROL M MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 77801 | CAROL M MORALES | ADDRESS ON FILE | | | | | | | |
| 629302 | CAROL M ORTIZ | HC 02 BOX 7121 | | | | BARRANQUITAS | PR | 00794 | |
| 77802 | CAROL M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 77803 | CAROL M PORTALATIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 629303 | CAROL M RAMOS BARRIOS | ADDRESS ON FILE | | | | | | | |
| 629304 | CAROL M ROMEY | BOX 97 | | | | ADJUNTAS | PR | 00601 | |
| 629305 | CAROL M ROMEY | URB SANTA MARIA | 1813 CAMELIA | | | SAN JUAN | PR | 00927 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77804 | CAROL M SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 629306 | CAROL M SOTO RAMOS | APARTADO 411 | | | | CIDRA | PR | 00739 | |
| 842000 | CAROL M SOTO RAMOS | PO BOX 411 | | | | CIDRA | PR | 00739-0411 | |
| 77805 | CAROL M TOLEDO PERAZA | ADDRESS ON FILE | | | | | | | |
| 77806 | CAROL M TORRES | ADDRESS ON FILE | | | | | | | |
| 77807 | CAROL M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 77808 | CAROL M VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 77809 | CAROL M. LORENZO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 629307 | CAROL MALDONADO COTTO | P O BOX 703 | | | | TOA BAJA | PR | 00951 | |
| 629308 | CAROL MATHEWS | 1 NE DOUGLAS | | | | LEES SUMMIT | MO | 64063 | |
| 629309 | CAROL MITCHAIL ROQUE FERRER | HACIENDA BORINQUEN | 1223 CALLE REINA DE LA F | | | CAGUAS | PR | 00725 | |
| 842001 | CAROL MONTIJO DIAZ | URB CIUDAD INTERAMERICANA | 755 CALLE PETO | | | BAYAMON | PR | 00956-6829 | |
| 77810 | CAROL MONZON AYALA | ADDRESS ON FILE | | | | | | | |
| 629310 | CAROL MORALES SANCHEZ | 21 CAMINO REAL | | | | CAGUAS | PR | 00727 | |
| 629311 | CAROL OLIVERAS SANTIAGO | URB ESTANCIAS DEL GOLFO CLUB | 449 CALLE HERMANOS SCHMIDT | | | PONCE | PR | 00731 | |
| 77811 | CAROL OSORIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 77812 | CAROL PERALES VEGA | ADDRESS ON FILE | | | | | | | |
| 629312 | CAROL PERALES VEGA | ADDRESS ON FILE | | | | | | | |
| 629313 | CAROL PEREZ VELAZQUEZ | ANA MARIA | F 2 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 629314 | CAROL PEREZ VELAZQUEZ | EXTENSION SAN ANTONIO | 2559 CALLE DAMASCO | | | PONCE | PR | 00728 | |
| 77813 | CAROL PLAUD FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 77814 | CAROL R IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 629315 | CAROL RAMOS LOPEZ | PO BOX 177 | | | | LAS PIEDRAS | PR | 00771 | |
| 629316 | CAROL RAMOS VELAZQUEZ | HC 02 BOX 83223 | | | | OROCOVIS | PR | 00720 | |
| 842002 | CAROL REYES FIGUEROA | COND PARQUE EL SENORIAL | 251 AVE WINSTON CHURCHILL APT 19 | | | SAN JUAN | PR | 00926-6621 | |
| 629317 | CAROL RIVERA | ADDRESS ON FILE | | | | | | | |
| 77815 | CAROL RIVERA RESTO | ADDRESS ON FILE | | | | | | | |
| 77816 | CAROL RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 629318 | CAROL RODRIGUEZ CINTRON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 77817 | CAROL RODRIGUEZ TAYLOR | ADDRESS ON FILE | | | | | | | |
| 629319 | CAROL SALAS PAGAN | 962 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 77818 | CAROL SANABRIA MONTIJO | ADDRESS ON FILE | | | | | | | |
| 629320 | CAROL SANCHEZ NEGRON | HC 2 BOX 10213 | | | | YAUCO | PR | 00698 | |
| 629321 | CAROL SANTIAGO | RES CANAS HOUSING | 65 CALLE 1 | | | PONCE | PR | 00731 | |
| 629322 | CAROL SEPULVEDA | URB VILLA FLORES | I 35 CALLE GIRASOL | | | PONCE | PR | 00731 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629323 | CAROL SERRANO COLON | PO BOX 366472 | | | | SAN JUAN | PR | 00936 | |
| 77819 | CAROL SERRANO LEBRON | ADDRESS ON FILE | | | | | | | |
| 629324 | CAROL SERRANO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 77820 | CAROL SKINNER FRISCH | ADDRESS ON FILE | | | | | | | |
| 629325 | CAROL SOSA SANTIAGO | BO OBRERO | 2262 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 77821 | CAROL SOSA SANTIAGO | URB LOS ANGELES | 100 CALLE ASTRO | | | CAROLINA | PR | 00979 | |
| 629326 | CAROL TIRADO CASTRO | HC 1 BOX 3422 | | | | LAJAS | PR | 00667-9703 | |
| 629327 | CAROL TRANSPORT | PO BOX 361613 | | | | SAN JUAN | PR | 00936 | |
| 77822 | CAROL V ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629329 | CAROLA BALLESTER DESCARTES | ADDRESS ON FILE | | | | | | | |
| 629330 | CAROLA E RIVERA MENDEZ | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 629328 | CAROLA GONZALEZ | 711 CALLE UNION APT 6 N | | | | MIRAMAR | PR | 00907 | |
| 629331 | CAROLA HOME CARE | PO BOX 1663 | | | | RIO GRANDE | PR | 00745 | |
| 77823 | CAROLA HOME CARE I | P.O. BOX 1663 | | | | RIO GRANDE | PR | 00745 | |
| 77824 | CAROLA LUCIA FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 77825 | CAROLA LUCIA FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 629332 | CAROLA RONDON | ADDRESS ON FILE | | | | | | | |
| 629333 | CAROLAS CATERING SERVICE | RR 5 BOX 7963 | | | | BAYAMON | PR | 00956 | |
| 629334 | CAROLE E TORRES NEGRON | SANTANA PARC PEREZ | 114 CALLE BOGOTA | | | ARECIBO | PR | 00612 | |
| 77826 | CAROLE L ORIOL | ADDRESS ON FILE | | | | | | | |
| 629335 | CAROLIE MARRERO BAEZ / GIOVANNIE SANTOS | BO MAGUAYO | PARC 77 CALLE 2 | | | DORADO | PR | 00646 | |
| 842003 | CAROLIM M RIVERA ROSARIO | VILLA UNIVERSITARIA | AG1 CALLE 27 | | | HUMACAO | PR | 00791-4354 | |
| 629336 | CAROLINA 21 DOBLE AA JUV BASEBALL CLUB | VILLA CAROLINA | 165-30 CALLE 420 A | | | CAROLINA | PR | 00985 | |
| 629337 | CAROLINA A DOMENECH LA PAIX | URB LA RAMBLA | 8 CALLE A | | | PONCE | PR | 00731 | |
| 842004 | CAROLINA ACADEMIC PRESS | 700 KENT STREET | | | | DURHAM | NC | 27701 | |
| 629338 | CAROLINA ADSUAR LLOMPART | URB VILLA NEVAREZ | 1031 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 77827 | CAROLINA ADVANCED DIGITAL | PO BOX 318 | | | | SILER CITY | NC | 27344-0318 | |
| 629339 | CAROLINA AUTO SUPPLY | PO BOX 29214 | | | | SAN JUAN | PR | 00929-0214 | |
| 629340 | CAROLINA BAEZ MIESES | ADDRESS ON FILE | | | | | | | |
| 629341 | CAROLINA BAEZ NIEVES | ESTANCIA DE BAIROA | F 18 CALLE ANTULIOS | | | CAGUAS | PR | 00725 | |
| 77828 | CAROLINA BEHAVIORAL CARE | 289 OLMSTEAD BLVD 1 | | | | PINEHURST | NC | 28374 | |
| 629342 | CAROLINA BERAS AULET | PO BOX 1110 | | | | HORMIGUEROS | PR | 00660 | |
| 629343 | CAROLINA BIOLOGICAL SUPPLY | 2700 YORK ROAD | | | | BURLINGTON | NC | 27215 | |
| 629344 | CAROLINA BLDG MATERIAL INC | PO BOX 3570 | | | | CAROLINA | PR | 00984 | |
| 629345 | CAROLINA BOWLING CENTER | PO BOX 29549 | | | | SAN JUAN | PR | 00929-0549 | |
| 629346 | CAROLINA BUILDING | PO BOX 4444 | | | | CAROLINA | PR | 00984 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257948 | CAROLINA BUILDING MATERIAL'S INC | ADDRESS ON FILE | | | | | | | |
| 77830 | CAROLINA CARDIOLOGY CONSULTANTS | 3324 SIX FORKS RD | | | | RALEIGH | NC | 27609-2426 | |
| 77831 | CAROLINA CATERING | PO BOX 38097 | | | | SAN JUAN | PR | 00937 | |
| 629347 | CAROLINA CATERING SERVICES | PO BOX 6007 | | | | SAN JUAN | PR | 00914 | |
| 77832 | CAROLINA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 77833 | CAROLINA CUBEROS FRANCO | ADDRESS ON FILE | | | | | | | |
| 77834 | CAROLINA DCR INC | P O BOX 7757 | | | | CAROLINA | PR | 00986 | |
| 629348 | CAROLINA DEL MAR TORRES TORRES | VIA CANGREJOS | 5020 CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | |
| 629349 | CAROLINA DELI REST | PO BOX 8738 | | | | CAROLINA | PR | 00988 | |
| 77835 | CAROLINA E REVERON ARIAS | ADDRESS ON FILE | | | | | | | |
| 77836 | CAROLINA EAR NOSE THROAT | 304 10TH AVE NE | | | | HICKORY | NC | 28601 | |
| 629350 | CAROLINA ESTEVE ESTEVEZ | N 4 ALTURAS DE FLAMBOYAN | | | | BAYAMON | PR | 00956 | |
| 629351 | CAROLINA FUNERAL HOME | 2198 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00902 | |
| 629352 | CAROLINA GARAY | ADDRESS ON FILE | | | | | | | |
| 629353 | CAROLINA GULF AUTO CARE | SAINT JUST STA | P O BOX 969 | | | CAROLINA | PR | 00978 | |
| 77837 | CAROLINA GUZMAN TEJADA | ADDRESS ON FILE | | | | | | | |
| 77838 | CAROLINA JIMENEZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 77839 | CAROLINA LIBAPEC (15) HOOP INC | URB JARDINES DE COUNTRU CLUB | AH 12 CALLE 37 | | | CAROLINA | PR | 00983 | |
| 77840 | CAROLINA LUMBER YARD INC | PO BOX 7193 | | | | CAROLINA | PR | 00986-7193 | |
| 629354 | CAROLINA M MATOS DIAZ | URB LOS ANGELES | A 27 CALLE A | | | CAROLINA | PR | 00979 | |
| 77841 | CAROLINA M PEREZ ALMONTE | ADDRESS ON FILE | | | | | | | |
| 629355 | CAROLINA MARIA SOLIS TORRES | P O BOX 1404 | | | | LAJAS | PR | 00667 | |
| 77842 | CAROLINA MAYMI CARRILLO | ADDRESS ON FILE | | | | | | | |
| 77843 | CAROLINA MEDICAL FACILITIES | AVE ROBERTO CLEMENTE | BLOQUE 129 NUM 26 | | | CAROLINA | PR | 00985 | |
| 77844 | CAROLINA MEJIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 77845 | CAROLINA MURRAY PEGUERO | ADDRESS ON FILE | | | | | | | |
| 629356 | CAROLINA MUSIC CENTER | 3 CALLE SANTIAGO | | | | FAJARDO | PR | 00738 | |
| 77846 | CAROLINA NUCLEAR CARDIO INSTITUTE | PO BOX 3457 | | | | CAROLINA | PR | 00984-3457 | |
| 77847 | CAROLINA OFFICE & SCHOOL | PO BOX 1199 | | | | CAROLINA | PR | 00986-1199 | |
| 77848 | CAROLINA OFFICE & SCHOOL SUPPLY INC | AVE ROBERTO CLEMENTE C 2 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 77849 | CAROLINA OFFICE & SCHOOL SUPPLY, INC. | PO BOX 1199 | | | | CAROLINA | PR | 00986 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 77850 | CAROLINA ORTIZ DONE | ADDRESS ON FILE | | | | | | | |
| 842005 | CAROLINA PABON SALDAÑA | PO BOX 1867 | | | | LAS PIEDRAS | PR | 00771 | |
| 77851 | CAROLINA PIETERSZ, INDRA N | ADDRESS ON FILE | | | | | | | |
| 629357 | CAROLINA PILLOWS | PO BOX 4151 | | | | CAROLINA | PR | 00984-4151 | |
| 77852 | CAROLINA PR DISTRIBUTOR INC. | OCEAN PARK | 1956 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 77853 | CAROLINA RAMIREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 77854 | CAROLINA RATCHFORD | ADDRESS ON FILE | | | | | | | |
| 77855 | CAROLINA REALTY / HECTOR RIVERA ARROYO | URB LA VISTA | M 14 VIA DE VALLE | | | SAN JUAN | PR | 00924 | |
| 629358 | CAROLINA REALTY / HECTOR RIVERA ARROYO | URB VILLA FONTANA PARK | 5HH6 C/ PARQUE LUIS M RIVERA | | | CAROLINA | PR | 00983 | |
| 77856 | CAROLINA RECYCLING, CORP | APARTADO 1322 | | | | GURABO | PR | 00778-2145 | |
| 629359 | CAROLINA RENTAL | JARD DE CAROLINA | A21 CALLE C | | | CAROLINA | PR | 00987 | |
| 77857 | CAROLINA RENTAL | PMB 2233 | PO BOX 6029 | | | CAROLINA | PR | 00984-6029 | |
| 629360 | CAROLINA RENTAL EQUIPMENT INC | P O BOX 6017 SUITE 250 | | | | CAROLINA | PR | 00984-6017 | |
| 77858 | CAROLINA RENTAL INC | PMB 2233 | PO BOX 6029 | | | CAROLINA | PR | 00984 | |
| 77859 | CAROLINA RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 77860 | CAROLINA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 629361 | CAROLINA RIVERO MENDEZ | B 4 421 OFIC MIDTOWN | | | | SAN JUAN | PR | 00918 | |
| 77861 | CAROLINA RODAS | ADDRESS ON FILE | | | | | | | |
| 77862 | CAROLINA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 629362 | CAROLINA RODRIGUEZ DBA YAUCO OPTOMETRY | 36 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 629363 | CAROLINA RODRIGUEZ SOCIAS | URB VISTA BELLA | Q 20 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 77863 | CAROLINA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 629364 | CAROLINA SANTIAGO SANTIAGO | HC 03 BOX 55061 | | | | ARECIBO | PR | 00612 | |
| 77864 | CAROLINA SANTOS FERRER | ADDRESS ON FILE | | | | | | | |
| 629365 | CAROLINA SERRANO CASTRO | PO BOX 593 | | | | JAYUYA | PR | 00664 | |
| 629366 | CAROLINA SERVICE STATION | VALLE ARRIBA HIGH | 110 AVE HIDALGO DIAZ | | | CAROLINA | PR | 00974 | |
| 629367 | CAROLINA SERVICE STATION SHELL | URB VALLE ARRIBA HEIGHTS | AVE FIDALGO DIAZ ESQ LAUREL | | | CAROLINA | PR | 00983 | |
| 629368 | CAROLINA SHOPPING COURT | PO BOX 29112 | | | | SAN JUAN | PR | 00929-0112 | |
| 2230391 | CAROLINA SHOPPING COURT | PR #3, BO. HOYO MULAS | | | | CAROLINA | PR | 00983 | |
| 838809 | CAROLINA SHOPPING COURT, INC | JUNIN 101 SUITE 301 | | | | SAN JUAN | PR | 00929 | |
| 838810 | CAROLINA SHOPPING COURT, INC | PO BOX 29112 | | | | SAN JUAN | PR | 00929 | |
| 2163473 | CAROLINA SHOPPING COURT, INC. | Av. 65 de Infantería | | | | CAROLINA | PR | 00985 | |
| 857128 | Carolina Shopping Court, Inc. | PO Box 29112 | | | | Carolina | PR | 00929 | |
| 839941 | Carolina Shopping Court, Inc. | PO BOX 29112 | | | | SAN JUAN | PR | 00929-0112 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2218699 | Carolina Solar Farm LLC | Attn: Pete Alyanakian | 100 Century Center, Suite 340 | | | San Jose | CA | 95112 | |
| 77866 | CAROLINA SPORT CENTER | JARD DE COUNTRY CLUB | BM 22 AVE LAS GALICIAS | | | CAROLINA | PR | 00983 | |
| 629371 | CAROLINA SPORT CENTER Y/ O | JARDINES DE COUNTRY CLUB | BM 22 AVE GALACIA | | | CAROLINA | PR | 00984 | |
| 629370 | CAROLINA SPORT CENTER Y/ O | PO BOX 3305 | | | | CAROLINA | PR | 00983 | |
| 629369 | CAROLINA SPORT CENTER Y/ O | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 77867 | CAROLINA STARS VOLI INC | COUNTRY CLUB | OB 13 CALLE 503 | | | CAROLINA | PR | 00982 | |
| 629372 | CAROLINA TOWING | PO BOX 4721 | | | | CAROLINA | PR | 00984-4721 | |
| 77868 | CAROLINAS MEDICAL CENTER | PO BOX 32861 | | | | CHARLOTTE | NC | 28232-2861 | |
| 77869 | CAROLINAS MEDICAL CENTER | PO BOX 60671 | | | | CHARLOTTE | NC | 28260-0671 | |
| 842006 | CAROLINE ALICEA VALENTIN | BO OLIMPO | 242 CALLE CRISTO REY | | | GUAYAMA | PR | 00784-4038 | |
| 77870 | CAROLINE ALICEA VALENTIN | BO OLIMPO CRISTO | 242 CRISTO REY | | | GUAYAMA | PR | 00784 | |
| 77871 | CAROLINE ALVARADO DECLET | ADDRESS ON FILE | | | | | | | |
| 77872 | CAROLINE ALVARADO DECLET | ADDRESS ON FILE | | | | | | | |
| 629373 | CAROLINE ARZOLA RUIZ | HC 01 BOX 6029 | | | | GUAYANILLA | PR | 00656 | |
| 629374 | CAROLINE BESARES MARTINEZ | HC 01 BOX 16091 | | | | HUMACAO | PR | 00791 | |
| 629375 | CAROLINE CENTENO RIVERA | EL MIRADOR | EDIF 5 APT C 3 | | | SAN JUAN | PR | 00915 | |
| 629376 | CAROLINE CURRY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 842007 | CAROLINE DE JESUS GARCIA | PMB 20118 | 17B CALLE CONCORDIA | | | ADJUNTAS | PR | 00601 | |
| 77873 | CAROLINE FAMILY PRACTICE | 102 W BROADDUS AVE STE 200 | PO BOX 1596 | | | BOWLING GREEN | VA | 22427 | |
| 77874 | CAROLINE FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 629377 | CAROLINE FLORES ZAYAS | URB LAS FLORES APT 1 B | | | | JUANA DIAZ | PR | 00795 | |
| 629378 | CAROLINE G GAUD GONZALEZ | ENBALSE SAN JOSE | 392 APT 18 CALLE JEREZ | | | SAN JUAN | PR | 00923 | |
| 77875 | CAROLINE HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 629379 | CAROLINE IGLESIAS DE JESUS | HC 2 BOX 4140 | | | | LUQUILLO | PR | 00773 | |
| 77877 | CAROLINE J GOMEZ | ADDRESS ON FILE | | | | | | | |
| 77878 | CAROLINE J GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 77879 | CAROLINE J MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 77880 | Caroline J. Morales Colon | ADDRESS ON FILE | | | | | | | |
| 77881 | CAROLINE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629380 | CAROLINE LEVEST PONS | 6 CALLE DEL CARMEN | | | | CAROLINA | PR | 00985 | |
| 77882 | CAROLINE LOPEZ BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 77883 | CAROLINE LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 77884 | CAROLINE LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 77885 | CAROLINE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 629381 | CAROLINE LOPEZ TEXIDOR | URB CARIOCA 6MA | PARC 4 CALLE 4 S | | | GUAYAMA | PR | 00784 | |
| 77886 | CAROLINE M CARTAGENA DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77887 | CAROLINE M GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 629382 | CAROLINE M MARCANO LOPEZ | URB EL TORITO | L 15 CALLE 6 | | | CAYEY | PR | 00736 | |
| 77888 | CAROLINE M TORRES SOLIS | ADDRESS ON FILE | | | | | | | |
| 629383 | CAROLINE MASS CASTRO | URB JARDINES DEL CARIBE | D 2 CALLE 2 | | | PONCE | PR | 00731 | |
| 629384 | CAROLINE MENDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 77889 | CAROLINE MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 77890 | CAROLINE MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 77891 | CAROLINE NIEVES CANCEL | ADDRESS ON FILE | | | | | | | |
| 629385 | CAROLINE OCASIO OCASIO | RES LUIS LLORENS TORRES | EDIF 136 APTO 2528 | | | SAN JUAN | PR | 00915 | |
| 629386 | CAROLINE ORTIZ JIMENEZ | VALENCIA | D 48 CALLE LIRIO | | | BAYAMON | PR | 00959 | |
| 77892 | CAROLINE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 77893 | CAROLINE P. TORO RUIZ | ADDRESS ON FILE | | | | | | | |
| 629387 | CAROLINE PEREZ AYALA | HC 1 BOX 6504 | | | | LOIZA | PR | 00772 | |
| 77894 | CAROLINE PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 629388 | CAROLINE POMALES ENCARNACION | P O BOX 940 | | | | NAGUABO | PR | 00718 | |
| 77895 | CAROLINE RAMOS BAEZ | ADDRESS ON FILE | | | | | | | |
| 629389 | CAROLINE RIVERA LOPEZ | HC 02 BOX 13756 | | | | GURABO | PR | 00778 | |
| 629390 | CAROLINE RODRIGUEZ DBA YAUCO OPTOMETRY | 36 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 77896 | CAROLINE ROSADO APONTE | ADDRESS ON FILE | | | | | | | |
| 77897 | CAROLINE RUIZ MEDIN | ADDRESS ON FILE | | | | | | | |
| 629391 | CAROLINE SANCHEZ MONSERRATE | PO BOX 21191 | | | | SAN JUAN | PR | 00929 | |
| 77898 | CAROLINE SANDOVAL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 629392 | CAROLINE SANTANA VAZQUEZ | RES MANUEL MARTORELL CAMPOS | EDIF 1 APTO 9 | | | COMERIO | PR | 00782 | |
| 629393 | CAROLINE SANTIAGO ALVARDO | APARTADO 767 | | | | COAMO | PR | 000769 | |
| 629394 | CAROLINE SANTIAGO COLON | BOX 42561 | BO DOMINQUITO | | | ARECIBO | PR | 00612 | |
| 77899 | CAROLINE SANTIAGO ESTELLA | ADDRESS ON FILE | | | | | | | |
| 77900 | CAROLINE T CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 77901 | CAROLINE T. CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 77902 | CAROLINE T. CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 77903 | CAROLINE T. CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 77904 | CAROLINE TERESA CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 77905 | CAROLINE TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 629395 | CAROLINE TORRES MALDONADO | BO CAMARONES SECT LOS ROBLES | | | | VILLALBA | PR | 00766 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77906 | CAROLINE TORRES MALDONADO | PO BOX 3918 | | | | CAROLINA | PR | 00984 | |
| 629396 | CAROLINE TORRES PEREZ | VILLA COOPERATIVA | G 35 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 629397 | CAROLINE TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 77908 | CAROLINE WARD ESTEVES | ADDRESS ON FILE | | | | | | | |
| 629398 | CAROLINE Y RIVERA ALVARADO | PO BOX 1022 | | | | COMERIO | PR | 00782 | |
| 629399 | CAROLINEN RENTAS OCASIO | P O BOX 353 | | | | VILLALBA | PR | 00766 | |
| 77909 | CAROLL ALVARADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 77910 | CAROLL CABANAS RIOS | ADDRESS ON FILE | | | | | | | |
| 77911 | CAROLL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 629400 | CAROLL SANCHEZ COLON | URB VILLA MARINA | B 80 CALLE 1 | | | GURABO | PR | 00778 | |
| 77912 | CAROLL Y GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 77914 | CAROLYN ALEMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 629402 | CAROLYN ARCELAY GONZALEZ | 1560 BOULEVARD MIGUEL POU | 1401 PASEO LA REINA | | | PONCE | PR | 00731 | |
| 629401 | CAROLYN ARCELAY GONZALEZ | URB JARDINES DE PONCE | C 14 CALLE B | | | PONCE | PR | 00730 | |
| 77915 | CAROLYN BAEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 77916 | CAROLYN BURGOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 77917 | CAROLYN CARDONA SOTO | ADDRESS ON FILE | | | | | | | |
| 77918 | CAROLYN CARDONA SOTO | ADDRESS ON FILE | | | | | | | |
| 77919 | CAROLYN CHRISTINE UBINAS | ADDRESS ON FILE | | | | | | | |
| 629404 | CAROLYN CORDERO RIVERA | PO BOX 346 | | | | CAROLINA | PR | 00986 | |
| 629405 | CAROLYN COSTAS LUGO | PO BOX 330951 | | | | PONCE | PR | 00733-0951 | |
| 629406 | CAROLYN CRUZ RAMOS | PO BOX 818 | | | | DORADO | PR | 00646 | |
| 629407 | CAROLYN D LEON | HC 03 BOX 12227 | | | | CAROLINA | PR | 00987 | |
| 77920 | CAROLYN D LEON | HC 3 BOX 12396 | | | | CAROLINA | PR | 00987 | |
| 629408 | CAROLYN DE JESUS | URB ALTAMESA | 1696 CALLE SANTA CATALINA | | | SAN JUAN | PR | 00921 | |
| 77921 | CAROLYN DE JESUS COTTO | ADDRESS ON FILE | | | | | | | |
| 629409 | CAROLYN DE JESUS MORALES | PO BOX 833 | | | | ARROYO | PR | 00714 | |
| 629410 | CAROLYN FIGUEROA | BO SAN MIGUEL | BOX 251 | | | NARANJITO | PR | 00719 | |
| 77922 | CAROLYN FONSECA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 629411 | CAROLYN GALINDO SERRANO | PUERTO NUEVO NORTE | 1172 CALLE 14 | | | SAN JUAN | PR | 00921 | |
| 77923 | CAROLYN GERENA RIOS | ADDRESS ON FILE | | | | | | | |
| 77924 | CAROLYN H CHAZDON | ADDRESS ON FILE | | | | | | | |
| 77925 | CAROLYN HINK Y GLORIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 629412 | CAROLYN IMAMURA | PACIFIC BASIN DEVELOPMENT COUNCIL | 711 KAPIOLANI BLVD SUITE 1075 | | | HONOLULU | HI | 96813-5214 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629413 | CAROLYN IVETTE BURLESON DE CURET | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 77926 | CAROLYN J VIDAL LABOY | ADDRESS ON FILE | | | | | | | |
| 77927 | CAROLYN LANDRAU COLLAZO | ADDRESS ON FILE | | | | | | | |
| 77928 | CAROLYN M PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 77929 | CAROLYN M RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 629414 | CAROLYN M THOMAS WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 77930 | CAROLYN MALDONADO GRIJALBA | ADDRESS ON FILE | | | | | | | |
| 77931 | CAROLYN MARQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 77932 | CAROLYN MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 629415 | CAROLYN MARTINEZ ARROYO | AMALIA MARIN | 5356 CALLE PAZ GALLO | | | PONCE | PR | 00716 | |
| 77933 | CAROLYN MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 77934 | CAROLYN MCCADNER SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 77935 | CAROLYN MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 77936 | CAROLYN MUNIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 629416 | CAROLYN ORTIZ ORTIZ | 213 CENTRAL AVE 2 | | | | CHELSEA | MA | 02150 | |
| 629417 | CAROLYN PABON HERNANDEZ | SEC LOS CHEMAS | BO CAIMITO COOM TABONUCAL | | | SAN JUAN | PR | 00926 | |
| 629418 | CAROLYN PABON HERNANDEZ | URB LAS CUMBRES | APT 139 AVE EMILIO POL 497 | | | SAN JUAN | PR | 00926 | |
| 77937 | CAROLYN PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 629419 | CAROLYN PEREZ | BOX 208 RIO BLANCO HIGHTS | | | | NAGUABO | PR | 00744 | |
| 629420 | CAROLYN PEREZ GUERRERO | URB SAN SOUCI | Z 7 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 629421 | CAROLYN RODRIGUEZ LOPEZ | PO BOX 8736 | | | | BAYAMON | PR | 00960 | |
| 77938 | CAROLYN RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 77939 | CAROLYN ROSADO PENA | ADDRESS ON FILE | | | | | | | |
| 629422 | CAROLYN S ALVAREZ IRIZARRY | URB ALTURAS DEL ALBA | K 6 CALLE CIELO | | | VILLALBA | PR | 00766 | |
| 77940 | CAROLYN SANTANA FIGUEROA | CHALETS DE SAN FERNANDO | EDIF 12 APT 1204 | | | CAROLINA | PR | 00987 | |
| 842008 | CAROLYN SANTANA FIGUEROA | CHALETS DE SAN FERNANDO APT 1204 | | | | CAROLINA | PR | 00987 | |
| 77941 | CAROLYN SEPULVEDA CABASSA | ADDRESS ON FILE | | | | | | | |
| 629423 | CAROLYN SEPULVEDA CABASSA | ADDRESS ON FILE | | | | | | | |
| 77942 | CAROLYN SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 77943 | CAROLYN THOMAS WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 629424 | CAROLYN VELEZ VAZQUEZ | URB VILLA PRADES | 628 CALLE FCO CASADUC | | | SAN JUAN | PR | 00924 | |
| 77944 | CAROLYNE OTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 629425 | CAROLYS DESING INC | URB PUERTO NUEVO 1203 AVE FD | ROOSEVELT | | | SAN JUAN | PR | 00920-2804 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77945 | CAROMONT REGIONAL HOSPITAL | 2525 COURT DR | | | | GASTONIA | NC | 27054-2140 | |
| 1632256 | Carona Rosa, Nilda M | ADDRESS ON FILE | | | | | | | |
| 629426 | CARONIEL CORPORATION | URB QUINTAS DE SAN LUIS | A 3 CALLE DALI | | | CAGUAS | PR | 00725 | |
| 629427 | CARPAS COTTO | BO MANA | HC 03 BOX 13826 | | | COROZAL | PR | 00783 | |
| 629428 | CARPAS DURAN | URB SAN AGUSTIN | 422 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 842009 | CARPAS DURAN | URB. SAN AGUSTIN | 422 CALLE S. LIBRAN | | | SAN JUAN | PR | 00923 | |
| 77946 | CARPAS DURAN CORP | URB SAN AGUSTIN | 422 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 77947 | CARPAS EXPRESS | PO BOX 364061 | | | | SAN JUAN | PR | 00936-4061 | |
| 629429 | CARPAS LUSACAMI RENTAL | PO BOX 8184 | | | | HUMACAO | PR | 00792 | |
| 629430 | CARPAS NACHO | PO BOX 7144 | | | | CAGUAS | PR | 00726 | |
| 77948 | CARPAS TORRESAN | ADDRESS ON FILE | | | | | | | |
| 77949 | CARPE DIEM, INC | 40 CALLE MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 77950 | CARPENA AVILES, JANET T. | ADDRESS ON FILE | | | | | | | |
| 852311 | CARPENA AVILES, JANET TERESA | ADDRESS ON FILE | | | | | | | |
| 77951 | CARPENA AVILES, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 77952 | CARPENA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 77953 | CARPENA COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 77954 | CARPENA DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 77955 | CARPENA MARTINEZ, DANIA M. | ADDRESS ON FILE | | | | | | | |
| 1977248 | Carpena Martinez, Dania M. | ADDRESS ON FILE | | | | | | | |
| 77956 | CARPENA MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 1634241 | Carpena Martinez, Raul J. | ADDRESS ON FILE | | | | | | | |
| 77957 | CARPENA PEREZ, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 77958 | CARPENA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 783796 | CARPENA ROLON, JIMMY | ADDRESS ON FILE | | | | | | | |
| 77959 | CARPENA ROSADO, NIVEA L | ADDRESS ON FILE | | | | | | | |
| 783797 | CARPENA TORRES, CELYMAR | ADDRESS ON FILE | | | | | | | |
| 77960 | CARPENA TORRES, CELYMAR | ADDRESS ON FILE | | | | | | | |
| 1966013 | Carpena Torres, Celymar | ADDRESS ON FILE | | | | | | | |
| 783798 | CARPENA TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 77961 | CARPENA TORRES, JAIME E | ADDRESS ON FILE | | | | | | | |
| 1959836 | Carpena Torres, Jaime E. | ADDRESS ON FILE | | | | | | | |
| 1959836 | Carpena Torres, Jaime E. | ADDRESS ON FILE | | | | | | | |
| 77963 | CARPENA TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 77962 | CARPENA TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 77964 | CARPENA TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 783799 | CARPENA VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 77965 | CARPENA VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1850146 | Carpena Vazquez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 842010 | CARPET ULTRA CLEANERS | PO BOX 367620 | | | | SAN JUAN | PR | 00936-7620 | |
| 629431 | CARPET ULTRA CLEANERS | PO BOX 8650 | | | | BAYAMON | PR | 00960 | |
| 629432 | CARPETS UNLIMITED | PO BOX 361237 | | | | SAN JUAN | PR | 00936-1237 | |
| 77966 | CARPETS UNLIMITED DIST.DBA CUADRADO ALFO | PO BOX 361237 | | | | SAN JUAN | PR | 00936-1237 | |
| 77967 | CARPETS UNLIMITED DISTRIBUTORS CORP | PO BOX 361237 | | | | SAN JUAN | PR | 00918 | |
| 77968 | CARPINTERO RECORDS | PO BOX 674 | | | | MANATI | PR | 00674 | |
| 77969 | CARPIO ARCE, CLARYVELL | ADDRESS ON FILE | | | | | | | |
| 77970 | CARPIO ARCE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 77971 | CARPIO BASTARDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 77972 | CARPIO CALDERON, ZULEICA | ADDRESS ON FILE | | | | | | | |
| 77973 | CARPIO GARCIA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 77974 | CARPIO GARCIA, NURYS | ADDRESS ON FILE | | | | | | | |
| 77975 | CARPIO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 77976 | CARPIO PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 77977 | CARPIO RIVERA, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| 77978 | CARPIO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 77979 | CARPIO ROVIRA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 77980 | CARPIO RUIZ, CHERIBEL | ADDRESS ON FILE | | | | | | | |
| 77981 | CARPIO SERRANO, STEFFANY | ADDRESS ON FILE | | | | | | | |
| 77983 | CARPIO, JULIANA | ADDRESS ON FILE | | | | | | | |
| 77982 | CARPIO, JULIANA | ADDRESS ON FILE | | | | | | | |
| 77984 | CARPIO, JULIANA | ADDRESS ON FILE | | | | | | | |
| 77985 | CARPIO, MAYELIN | ADDRESS ON FILE | | | | | | | |
| 629433 | CARPON INVESTMENT INC | P O BOX 546 | | | | DORADO | PR | 00646 | |
| 1484644 | Carpou, Bella | ADDRESS ON FILE | | | | | | | |
| 77986 | CARPRO INC | P O BOX 1393 | | | | SAINT JUST CO | PR | 00978 | |
| 1587633 | Carr Bartolomi, Wilmani | ADDRESS ON FILE | | | | | | | |
| 77987 | CARR MD , JOHN E | ADDRESS ON FILE | | | | | | | |
| 77988 | CARR MD , RONALD E | ADDRESS ON FILE | | | | | | | |
| 783801 | CARRABALLO ARROYO, ANA | ADDRESS ON FILE | | | | | | | |
| 77989 | CARRABALLO GUZMAN, MILKA D | ADDRESS ON FILE | | | | | | | |
| 77990 | CARRADERO ACOSTA, JESUS | ADDRESS ON FILE | | | | | | | |
| 77991 | CARRADERO BELTRAN, PAOLA J | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629434 | CARRADERO CATERING CORP | HC 01 BOX 70705 | | | | LAS PIEDRAS | PR | 00771 | |
| 842011 | CARRADERO CATERING CORP | HC 2 BOX 70705 | | | | LAS PIEDRAS | PR | 00771 | |
| 842012 | CARRADERO CATERING SERVICES | HC 2 BOX 11514 | | | | HUMACAO | PR | 00791 | |
| 783802 | CARRADERO DIAZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 77992 | CARRADERO DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 77993 | CARRADERO GARCIA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 77994 | CARRADERO GARCIA, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 77995 | CARRADERO LOPEZ, SIXTA | ADDRESS ON FILE | | | | | | | |
| 77996 | CARRADERO MIRANDA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 77997 | CARRADERO MURIEL, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 783803 | CARRADERO PERALTA, DONTAY | ADDRESS ON FILE | | | | | | | |
| 77998 | CARRADERO PERALTA, SHAMALE | ADDRESS ON FILE | | | | | | | |
| 77999 | Carradero Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 78000 | CARRADERO TANON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1493687 | Carradero Tañón, Ricardo | ADDRESS ON FILE | | | | | | | |
| 78001 | CARRADERO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 78002 | CARRADERO VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 78003 | CARRADERO VELLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 78004 | CARRADEROCASTRO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 78006 | CARRANZA AMADOR, ALBERTO J. | ADDRESS ON FILE | | | | | | | |
| 78005 | CARRANZA AMADOR, ALBERTO J. | ADDRESS ON FILE | | | | | | | |
| 78007 | CARRANZA ARRIAGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 783804 | CARRANZA ARRIAGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 78008 | CARRANZA ARROYO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 1998910 | Carranza Arroyo, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 2092141 | Carranza Arroyo, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 2077704 | Carranza Arroyo, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 78009 | CARRANZA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 78010 | CARRANZA COLON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 78012 | CARRANZA DE LEON, NORMA L | ADDRESS ON FILE | | | | | | | |
| 783805 | CARRANZA GUZMAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 78013 | CARRANZA GUZMAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 783806 | CARRANZA LOAYZA, OLENKA | ADDRESS ON FILE | | | | | | | |
| 78015 | CARRANZA MENDOZA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 78016 | CARRAQUILLO MADELINE, DIAZ | ADDRESS ON FILE | | | | | | | |
| 2102968 | CARRAQUILLO MALDOUUDO, RAUL | ADDRESS ON FILE | | | | | | | |
| 78017 | CARRAQUILLO RODRIGUEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 2053057 | Carrasaquillo Arce, Luz Celenia | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78018 | CARRASCO ALAMO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 78019 | CARRASCO ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 78020 | CARRASCO AMADEO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 78022 | CARRASCO AYALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 78023 | CARRASCO AYALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 78024 | CARRASCO AYALA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 783807 | CARRASCO BAQUERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 78025 | Carrasco Candelaria, David | ADDRESS ON FILE | | | | | | | |
| 78026 | CARRASCO CARRASCO, DAVID | ADDRESS ON FILE | | | | | | | |
| 783808 | CARRASCO CARRASCO, JONATHON | ADDRESS ON FILE | | | | | | | |
| 78027 | CARRASCO CASTILLO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 78028 | CARRASCO CLAUDIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 78029 | CARRASCO CLAUDIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 78030 | CARRASCO CLAUDIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 78031 | Carrasco Collazo, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 78032 | CARRASCO DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 78033 | CARRASCO DE RO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 78034 | Carrasco Delgado, Victor M | ADDRESS ON FILE | | | | | | | |
| 78035 | CARRASCO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78036 | CARRASCO DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 78037 | CARRASCO DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 78038 | CARRASCO DIAZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 78039 | CARRASCO ESPINOSA, DANIA | ADDRESS ON FILE | | | | | | | |
| 78040 | CARRASCO ESPINOSA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 78041 | CARRASCO FELIX, RAMON | ADDRESS ON FILE | | | | | | | |
| 783809 | CARRASCO FLORES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 78042 | CARRASCO FLORES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 78043 | Carrasco Fuentes, Angel L | ADDRESS ON FILE | | | | | | | |
| 78044 | Carrasco Fuentes, Anthony | ADDRESS ON FILE | | | | | | | |
| 78046 | CARRASCO GARAY, NESTOR | ADDRESS ON FILE | | | | | | | |
| 78045 | Carrasco Garay, Nestor | ADDRESS ON FILE | | | | | | | |
| 78047 | CARRASCO GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 78048 | CARRASCO GARCIA, MARTA | ADDRESS ON FILE | | | | | | | |
| 78049 | CARRASCO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 78050 | CARRASCO GONZALEZ, RAYSHA | ADDRESS ON FILE | | | | | | | |
| 78051 | CARRASCO GONZALEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 78052 | CARRASCO GUERRA, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 78053 | CARRASCO GUERRA, LORENZO J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78054 | CARRASCO LOPEZ FUNERAL HOME LLC | AVE CRUZ ORTIZ STELLA | 107 SUR | | | HUMACAO | PR | 00791 | |
| 78055 | CARRASCO LUNA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 78056 | CARRASCO MALDONADO, MAGALY J | ADDRESS ON FILE | | | | | | | |
| 2080608 | Carrasco Maldonado, Magaly Juliette | ADDRESS ON FILE | | | | | | | |
| 783810 | CARRASCO MARRERO, ANA | ADDRESS ON FILE | | | | | | | |
| 78057 | CARRASCO MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 78058 | CARRASCO MELENDEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 2208042 | Carrasco Melendez, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 78059 | Carrasco Montijo, Luis S | ADDRESS ON FILE | | | | | | | |
| 2029961 | Carrasco Montijo, Luis S. | ADDRESS ON FILE | | | | | | | |
| 1982879 | Carrasco Montijo, Luis S. | ADDRESS ON FILE | | | | | | | |
| 1842388 | Carrasco Montijo, Luis S. | ADDRESS ON FILE | | | | | | | |
| 2004064 | Carrasco Montijo, Luis S. | ADDRESS ON FILE | | | | | | | |
| 78060 | CARRASCO MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 78061 | CARRASCO MUNOZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 78062 | CARRASCO MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 78063 | CARRASCO OLMEDA, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 78064 | CARRASCO PENA, CLARA | ADDRESS ON FILE | | | | | | | |
| 78065 | CARRASCO RAMOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 78066 | CARRASCO RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 78067 | CARRASCO RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 78068 | CARRASCO RIVERA, YEISMARELI | ADDRESS ON FILE | | | | | | | |
| 783811 | CARRASCO RIVERA, YEISMARELIS | ADDRESS ON FILE | | | | | | | |
| 78069 | CARRASCO RODRIGUEZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 78070 | CARRASCO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 78071 | CARRASCO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 78072 | CARRASCO SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 78073 | CARRASCO SANTOS, ANGELICA | BO. ZARZAL ARRIBA | CARR. 966 KM2 HM5 | | | RIO GRANDE | PR | 00745 | |
| 842013 | CARRASCO SANTOS, ANGELICA | DEPT 322 | PO BOX 43001 | | | RIO GRANDE | PR | 00745-6600 | |
| 852312 | CARRASCO SANTOS, ANGELICA | PMB 322 PO BOX 43001 | | | | RIO GRANDE | PR | 00745 | |
| 78074 | CARRASCO SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 78075 | Carrasco Serrano, Roberto | ADDRESS ON FILE | | | | | | | |
| 78076 | CARRASCO TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 78077 | CARRASCO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1469514 | CARRASCO VAQUERO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 78078 | Carrasco Vazquez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 783812 | CARRASCO VELARDO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1517110 | Carrasco, Carmen D. | LCDO. Martin Roldan Colon | 144 Via Del Guayabal, URB.Asomante | | | Caguas | PR | 00727 | |
| 78079 | CARRASCO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1910072 | CARRASCOSA MOLINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 783813 | CARRASCOSA MOLINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1691144 | Carrasguillo Arroya, Maria C, | ADDRESS ON FILE | | | | | | | |
| 1909829 | Carrasguillo Correa , Teresa | ADDRESS ON FILE | | | | | | | |
| 2078798 | Carrasguillo Llera, Jose | ADDRESS ON FILE | | | | | | | |
| 2124048 | Carrasguillo Santos, Yaritza | ADDRESS ON FILE | | | | | | | |
| 78080 | CARRASQUERO FERNANDEZ, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 2077254 | Carrasquilla Gonzalez, Jose M | ADDRESS ON FILE | | | | | | | |
| 2118810 | CARRASQUILLA MARCANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2067716 | Carrasquille Adorno, Zobeida | ADDRESS ON FILE | | | | | | | |
| 1749684 | Carrasquillo , Luz M. | ADDRESS ON FILE | | | | | | | |
| 78081 | CARRASQUILLO ACEVEDO, KATHIRIA | ADDRESS ON FILE | | | | | | | |
| 2092352 | Carrasquillo Adorno , Zobeida | ADDRESS ON FILE | | | | | | | |
| 78082 | CARRASQUILLO ADORNO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 78083 | Carrasquillo Adorno, Jose D | ADDRESS ON FILE | | | | | | | |
| 78084 | CARRASQUILLO ADORNO, JULIO | ADDRESS ON FILE | | | | | | | |
| 78085 | CARRASQUILLO ADORNO, JULIO | ADDRESS ON FILE | | | | | | | |
| 78086 | CARRASQUILLO ADORNO, JULIO O. | ADDRESS ON FILE | | | | | | | |
| 78087 | CARRASQUILLO ADORNO, MARTA | ADDRESS ON FILE | | | | | | | |
| 783814 | CARRASQUILLO ADORNO, MARTA | ADDRESS ON FILE | | | | | | | |
| 1943192 | CARRASQUILLO ADORNO, MARTA | ADDRESS ON FILE | | | | | | | |
| 2084629 | Carrasquillo Adorno, Pedro | ADDRESS ON FILE | | | | | | | |
| 783815 | CARRASQUILLO ADORNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 783816 | CARRASQUILLO ADORNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 78088 | CARRASQUILLO ADORNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 78089 | CARRASQUILLO ADORNO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 78090 | CARRASQUILLO ADORNO, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 1980340 | Carrasquillo Adorno, Zobeida | ADDRESS ON FILE | | | | | | | |
| 2063905 | Carrasquillo Adorno, Zobeida | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2041781 | Carrasquillo Agosta, Fernando | ADDRESS ON FILE | | | | | | | |
| 78091 | CARRASQUILLO AGOSTO, ALEX R | ADDRESS ON FILE | | | | | | | |
| 783817 | CARRASQUILLO AGOSTO, AXEL L | ADDRESS ON FILE | | | | | | | |
| 78092 | CARRASQUILLO AGOSTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2086404 | Carrasquillo Agosto, Fernando | ADDRESS ON FILE | | | | | | | |
| 2029984 | CARRASQUILLO AGOSTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 78093 | CARRASQUILLO AGOSTO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 78093 | CARRASQUILLO AGOSTO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1488692 | Carrasquillo Agosto, Lissette | ADDRESS ON FILE | | | | | | | |
| 783818 | CARRASQUILLO AGOSTO, LISSY | ADDRESS ON FILE | | | | | | | |
| 783819 | CARRASQUILLO AGOSTO, LUZ | ADDRESS ON FILE | | | | | | | |
| 1765585 | Carrasquillo Agosto, Lynnette | ADDRESS ON FILE | | | | | | | |
| 78095 | CARRASQUILLO AGOSTO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 78096 | CARRASQUILLO AGUAYO, JANET | ADDRESS ON FILE | | | | | | | |
| 78097 | CARRASQUILLO ALAMO CARISMELY | ADDRESS ON FILE | | | | | | | |
| 78098 | CARRASQUILLO ALAMO, LUIS | ADDRESS ON FILE | | | | | | | |
| 78099 | CARRASQUILLO ALBERTY, HAROLD | ADDRESS ON FILE | | | | | | | |
| 783820 | CARRASQUILLO ALDEA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 78100 | CARRASQUILLO ALICEA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 78101 | CARRASQUILLO ALICEA, CHARLIRIS | ADDRESS ON FILE | | | | | | | |
| 78102 | CARRASQUILLO ALICEA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 78103 | CARRASQUILLO ALICEA, NORCARIS | ADDRESS ON FILE | | | | | | | |
| 783821 | CARRASQUILLO ALLENDE, NITZA | ADDRESS ON FILE | | | | | | | |
| 78104 | CARRASQUILLO ALMENA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 78105 | CARRASQUILLO ALMENAS, JANEIDY | ADDRESS ON FILE | | | | | | | |
| 78106 | CARRASQUILLO ALMENAS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1875960 | Carrasquillo Almenas, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 78107 | CARRASQUILLO ALVARADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 78108 | Carrasquillo Alvarado, Diego S. | ADDRESS ON FILE | | | | | | | |
| 78109 | CARRASQUILLO ALVARADO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 78110 | CARRASQUILLO ALVAREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 78111 | CARRASQUILLO ANDICULA, JOSE L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78112 | CARRASQUILLO ANTONGIORGI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 78113 | CARRASQUILLO APONTE, JOSE J | ADDRESS ON FILE | | | | | | | |
| 78114 | Carrasquillo Aponte, Jose R | ADDRESS ON FILE | | | | | | | |
| 78115 | CARRASQUILLO APONTE, PAULA I | ADDRESS ON FILE | | | | | | | |
| 78116 | CARRASQUILLO APONTE, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1780084 | Carrasquillo Aponte, Yadira | ADDRESS ON FILE | | | | | | | |
| 78117 | CARRASQUILLO APONTE, YARITZA | ADDRESS ON FILE | | | | | | | |
| 78118 | CARRASQUILLO APONTE, YARITZA | ADDRESS ON FILE | | | | | | | |
| 78119 | CARRASQUILLO ARCE, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 2061661 | Carrasquillo Arce, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 2061661 | Carrasquillo Arce, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 2065481 | Carrasquillo Arce, Carlos | ADDRESS ON FILE | | | | | | | |
| 78120 | CARRASQUILLO ARCE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 78121 | CARRASQUILLO ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| 1844504 | CARRASQUILLO ARCE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1844504 | CARRASQUILLO ARCE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 78122 | CARRASQUILLO ARES, JACOB | ADDRESS ON FILE | | | | | | | |
| 78123 | CARRASQUILLO AROCHO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 78124 | CARRASQUILLO ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 78125 | CARRASQUILLO ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 78126 | CARRASQUILLO ARROYO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2164797 | Carrasquillo Arroyo, Herminia | ADDRESS ON FILE | | | | | | | |
| 78127 | CARRASQUILLO ARROYO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 78128 | Carrasquillo Arroyo, Maria C. | ADDRESS ON FILE | | | | | | | |
| 78129 | CARRASQUILLO ARROYO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2222968 | Carrasquillo Arroyo, Maria M. | ADDRESS ON FILE | | | | | | | |
| 78130 | CARRASQUILLO ARROYO, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 78131 | CARRASQUILLO ARTURET, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 78132 | Carrasquillo Asencio, Jose M | ADDRESS ON FILE | | | | | | | |
| 783822 | CARRASQUILLO ATILANO, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 78134 | CARRASQUILLO ATILANO, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 78135 | CARRASQUILLO AVILES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 78136 | CARRASQUILLO AVILES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 852314 | CARRASQUILLO AVILES, IVETTE E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78137 | CARRASQUILLO AVILES, IVETTE E. | ADDRESS ON FILE | | | | | | | |
| 1560372 | Carrasquillo Aviles, Ivette E. | ADDRESS ON FILE | | | | | | | |
| 78138 | CARRASQUILLO AVILES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 783823 | CARRASQUILLO AVILES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 783824 | CARRASQUILLO AVILES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 78139 | CARRASQUILLO AVILES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 78140 | CARRASQUILLO AYALA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 78141 | CARRASQUILLO AYALA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1874148 | Carrasquillo Ayala, Abigail | ADDRESS ON FILE | | | | | | | |
| 78142 | CARRASQUILLO AYALA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 78143 | CARRASQUILLO AYALA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 78144 | CARRASQUILLO AYALA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1731315 | CARRASQUILLO AYALA, JOELIA | ADDRESS ON FILE | | | | | | | |
| 1731315 | CARRASQUILLO AYALA, JOELIA | ADDRESS ON FILE | | | | | | | |
| 78145 | CARRASQUILLO AYALA, JORGE | ADDRESS ON FILE | | | | | | | |
| 78146 | CARRASQUILLO AYALA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 783825 | CARRASQUILLO AYALA, MADELYN | ADDRESS ON FILE | | | | | | | |
| 78147 | Carrasquillo Ayala, Nestor M | ADDRESS ON FILE | | | | | | | |
| 78148 | Carrasquillo Ayala, Obed | ADDRESS ON FILE | | | | | | | |
| 2076685 | Carrasquillo Ayala, Obed | ADDRESS ON FILE | | | | | | | |
| 78149 | CARRASQUILLO AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 78150 | CARRASQUILLO AYALA, SARAHI | ADDRESS ON FILE | | | | | | | |
| 783826 | CARRASQUILLO AYALA, SARAHI | ADDRESS ON FILE | | | | | | | |
| 78151 | CARRASQUILLO AYENDE, NITZA M | ADDRESS ON FILE | | | | | | | |
| 78152 | CARRASQUILLO BAEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 78153 | CARRASQUILLO BAEZ, EDILIA | ADDRESS ON FILE | | | | | | | |
| 783828 | CARRASQUILLO BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 78155 | CARRASQUILLO BAEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 78156 | CARRASQUILLO BAEZ, ZORILIS | ADDRESS ON FILE | | | | | | | |
| 2203763 | Carrasquillo Balado, Liza M. | ADDRESS ON FILE | | | | | | | |
| 78157 | CARRASQUILLO BALDOMERO, SAUL | ADDRESS ON FILE | | | | | | | |
| 78158 | CARRASQUILLO BAQUELO, JOSE | ADDRESS ON FILE | | | | | | | |
| 783829 | CARRASQUILLO BAQUERO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 78159 | CARRASQUILLO BAQUERO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 78160 | CARRASQUILLO BAQUERO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78161 | CARRASQUILLO BAQUERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 783830 | CARRASQUILLO BEATO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 78162 | CARRASQUILLO BEAUCHAMP, THAMAR | ADDRESS ON FILE | | | | | | | |
| 78164 | CARRASQUILLO BELTRAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 78163 | CARRASQUILLO BELTRAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 78165 | CARRASQUILLO BENITEZ, SANDRA R | ADDRESS ON FILE | | | | | | | |
| 78166 | CARRASQUILLO BENITEZ, SANDRA R. | ADDRESS ON FILE | | | | | | | |
| 78167 | CARRASQUILLO BERMUDEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 78168 | CARRASQUILLO BERMUDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1644958 | Carrasquillo Bermudez, Wanda | ADDRESS ON FILE | | | | | | | |
| 78169 | CARRASQUILLO BERRIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 783831 | CARRASQUILLO BERRIOS, NIMIA | ADDRESS ON FILE | | | | | | | |
| 840002 | CARRASQUILLO BETANCOURT , MARY D. | URB. RIVER GARDEN | 186 CALLE FLOR DE DIEGO | | | CANOVANAS | PR | 00729 | |
| 78170 | CARRASQUILLO BETANCOURT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 78171 | Carrasquillo Betancourt, Ketty | ADDRESS ON FILE | | | | | | | |
| 78172 | CARRASQUILLO BETANCOURT, MARY | ADDRESS ON FILE | | | | | | | |
| 1533566 | Carrasquillo Betancourt, Mary D. | ADDRESS ON FILE | | | | | | | |
| 1578425 | Carrasquillo Betancourt, Mary D. | ADDRESS ON FILE | | | | | | | |
| 1554810 | Carrasquillo Betancourt, Mary D. | ADDRESS ON FILE | | | | | | | |
| 1511820 | Carrasquillo Betencourt , Mary D. | ADDRESS ON FILE | | | | | | | |
| 78173 | CARRASQUILLO BIGIO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 78174 | CARRASQUILLO BIGIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 78175 | CARRASQUILLO BONANO, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 78176 | CARRASQUILLO BONILLA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 78177 | CARRASQUILLO BONILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 78178 | CARRASQUILLO BONILLA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 78179 | CARRASQUILLO BONILLA, KARRIE EMMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78180 | CARRASQUILLO BONILLA, LUIS RICARDO | ADDRESS ON FILE | | | | | | | |
| 78181 | CARRASQUILLO BONILLA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 78182 | CARRASQUILLO BONILLA, RAMON | ADDRESS ON FILE | | | | | | | |
| 78183 | CARRASQUILLO BORRERO, NOEL | ADDRESS ON FILE | | | | | | | |
| 78184 | CARRASQUILLO BRACERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 78185 | CARRASQUILLO BRAVO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 78186 | CARRASQUILLO BRENES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 78187 | CARRASQUILLO BURGOS, ADA R | ADDRESS ON FILE | | | | | | | |
| 78188 | CARRASQUILLO BURGOS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 783833 | CARRASQUILLO BURGOS, MARICELY | ADDRESS ON FILE | | | | | | | |
| 78189 | CARRASQUILLO BURGOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 78190 | CARRASQUILLO CACERES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 78191 | CARRASQUILLO CALCANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 78192 | CARRASQUILLO CALCANO, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 78193 | CARRASQUILLO CALDERIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 78194 | CARRASQUILLO CALDERIN, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 78195 | Carrasquillo Caldero, Ernie | ADDRESS ON FILE | | | | | | | |
| 78196 | CARRASQUILLO CALDERON, LISA | ADDRESS ON FILE | | | | | | | |
| 78197 | CARRASQUILLO CALDERON, MARIO | ADDRESS ON FILE | | | | | | | |
| 78198 | CARRASQUILLO CALDERON, OMAR | ADDRESS ON FILE | | | | | | | |
| 1784060 | Carrasquillo Calderon, Sonia Ivette | ADDRESS ON FILE | | | | | | | |
| 1784060 | Carrasquillo Calderon, Sonia Ivette | ADDRESS ON FILE | | | | | | | |
| 78199 | CARRASQUILLO CALO, ALIDA I | ADDRESS ON FILE | | | | | | | |
| 1589705 | Carrasquillo Calo, Alida Irma | ADDRESS ON FILE | | | | | | | |
| 78200 | CARRASQUILLO CALO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 783834 | CARRASQUILLO CALO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 783835 | CARRASQUILLO CALO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 78202 | CARRASQUILLO CALO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 78203 | CARRASQUILLO CALO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 78204 | CARRASQUILLO CAMPO, OLGA | ADDRESS ON FILE | | | | | | | |
| 78205 | CARRASQUILLO CAMPOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 78206 | CARRASQUILLO CANALES, WALDEMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78207 | CARRASQUILLO CANCEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 78208 | CARRASQUILLO CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 78209 | Carrasquillo Candelaria, Julio | ADDRESS ON FILE | | | | | | | |
| 78210 | CARRASQUILLO CANDELARIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 78211 | CARRASQUILLO CANDELARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 78212 | CARRASQUILLO CARABALLO, AIXA M | ADDRESS ON FILE | | | | | | | |
| 78213 | CARRASQUILLO CARATTINI, YAIMALENIZ | ADDRESS ON FILE | | | | | | | |
| 78215 | CARRASQUILLO CARDONA, BILLY | ADDRESS ON FILE | | | | | | | |
| 78214 | Carrasquillo Cardona, Billy | ADDRESS ON FILE | | | | | | | |
| 78216 | CARRASQUILLO CARDONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 78217 | CARRASQUILLO CARDONA, PABLO | ADDRESS ON FILE | | | | | | | |
| 78219 | CARRASQUILLO CARMONA, GEORLINE | ADDRESS ON FILE | | | | | | | |
| 78220 | CARRASQUILLO CARMONA, GEORLINE | ADDRESS ON FILE | | | | | | | |
| 78221 | CARRASQUILLO CARMONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1776709 | Carrasquillo Carmona, Jose David | ADDRESS ON FILE | | | | | | | |
| 78222 | Carrasquillo Carra, Agustin | ADDRESS ON FILE | | | | | | | |
| 78223 | CARRASQUILLO CARRASCO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 78224 | CARRASQUILLO CARRASQ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78225 | CARRASQUILLO CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 78226 | CARRASQUILLO CARRASQUILLO, BLANCA IRIS | ADDRESS ON FILE | | | | | | | |
| 1932326 | Carrasquillo Carrasquillo, Carmen | ADDRESS ON FILE | | | | | | | |
| 78227 | CARRASQUILLO CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 78228 | CARRASQUILLO CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 78229 | CARRASQUILLO CARRASQUILLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 78230 | CARRASQUILLO CARRASQUILLO, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78231 | CARRASQUILLO CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 78232 | CARRASQUILLO CARRASQUILLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 78233 | CARRASQUILLO CARRASQUILLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 78234 | CARRASQUILLO CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 78235 | CARRASQUILLO CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 78236 | CARRASQUILLO CARRASQUILLO, KAIRA | ADDRESS ON FILE | | | | | | | |
| 78237 | CARRASQUILLO CARRASQUILLO, KAIRA | ADDRESS ON FILE | | | | | | | |
| 78238 | CARRASQUILLO CARRASQUILLO, KAIRA | ADDRESS ON FILE | | | | | | | |
| 78239 | CARRASQUILLO CARRASQUILLO, KAREN | ADDRESS ON FILE | | | | | | | |
| 78240 | CARRASQUILLO CARRASQUILLO, LUIS C | ADDRESS ON FILE | | | | | | | |
| 78241 | CARRASQUILLO CARRASQUILLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 852315 | CARRASQUILLO CARRASQUILLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 783836 | CARRASQUILLO CARRASQUILLO, STACY | ADDRESS ON FILE | | | | | | | |
| 78243 | CARRASQUILLO CARRASQUILLO, ZULMA W | ADDRESS ON FILE | | | | | | | |
| 78244 | CARRASQUILLO CARRILLO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 78245 | CARRASQUILLO CARRION, KELVIN | ADDRESS ON FILE | | | | | | | |
| 78246 | CARRASQUILLO CARRION, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 78248 | CARRASQUILLO CARRION, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 78247 | Carrasquillo Carrion, Maribel | ADDRESS ON FILE | | | | | | | |
| 78250 | CARRASQUILLO CASADO, BANGIE | ADDRESS ON FILE | | | | | | | |
| 78251 | CARRASQUILLO CASADO, BANGIE | ADDRESS ON FILE | | | | | | | |
| 78252 | CARRASQUILLO CASANOVA, NORMA | ADDRESS ON FILE | | | | | | | |
| 78253 | CARRASQUILLO CASTANEDA, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78254 | Carrasquillo Castillo, Cruz | ADDRESS ON FILE | | | | | | | |
| 78255 | CARRASQUILLO CASTILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1257949 | CARRASQUILLO CASTILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 78256 | CARRASQUILLO CASTILLO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 78257 | CARRASQUILLO CASTRO, EDERSON | ADDRESS ON FILE | | | | | | | |
| 78258 | Carrasquillo Castro, Jose | ADDRESS ON FILE | | | | | | | |
| 78259 | CARRASQUILLO CASTRO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 78260 | CARRASQUILLO CASTRO, NOE | ADDRESS ON FILE | | | | | | | |
| 78261 | CARRASQUILLO CASTRO, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 1617431 | Carrasquillo Castro, Rosangela | ADDRESS ON FILE | | | | | | | |
| 78262 | CARRASQUILLO CASTRO, XIOMARA I. | ADDRESS ON FILE | | | | | | | |
| 78263 | Carrasquillo Cedres, Jose A | ADDRESS ON FILE | | | | | | | |
| 78264 | CARRASQUILLO CENTENO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 78265 | CARRASQUILLO CEPEDO, LIZA | ADDRESS ON FILE | | | | | | | |
| 78266 | CARRASQUILLO CHEVRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 78267 | CARRASQUILLO CHEVRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 78268 | CARRASQUILLO CINTRON, ADALIA | ADDRESS ON FILE | | | | | | | |
| 78269 | CARRASQUILLO CINTRON, CARLIANA | ADDRESS ON FILE | | | | | | | |
| 78270 | CARRASQUILLO CINTRON, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 78271 | Carrasquillo Cintron, Ivetsy | ADDRESS ON FILE | | | | | | | |
| 78272 | CARRASQUILLO CINTRON, IVETTSEE | ADDRESS ON FILE | | | | | | | |
| 78273 | CARRASQUILLO CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 783837 | CARRASQUILLO CIRINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 78274 | CARRASQUILLO CIRINO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1589324 | Carrasquillo Cirino, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 1589324 | Carrasquillo Cirino, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 78275 | CARRASQUILLO CIRINO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 78276 | CARRASQUILLO CIRINO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 78277 | CARRASQUILLO CLAUDIO, YANICE | ADDRESS ON FILE | | | | | | | |
| 852316 | CARRASQUILLO CLAUDIO, YANICE | ADDRESS ON FILE | | | | | | | |
| 78278 | CARRASQUILLO COLLAZO, CHALIRA | ADDRESS ON FILE | | | | | | | |
| 78279 | CARRASQUILLO COLLAZO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 78280 | CARRASQUILLO COLLAZO, YIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78281 | Carrasquillo Colon, Angel L | ADDRESS ON FILE | | | | | | | |
| 78282 | CARRASQUILLO COLON, BRANDO | ADDRESS ON FILE | | | | | | | |
| 78283 | CARRASQUILLO COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2110206 | Carrasquillo Colon, Brunilda | ADDRESS ON FILE | | | | | | | |
| 2110206 | Carrasquillo Colon, Brunilda | ADDRESS ON FILE | | | | | | | |
| 78284 | CARRASQUILLO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 78285 | CARRASQUILLO COLON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 78286 | CARRASQUILLO COLON, EDWIN G. | ADDRESS ON FILE | | | | | | | |
| 78287 | CARRASQUILLO COLON, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 78288 | CARRASQUILLO COLON, ISAN | ADDRESS ON FILE | | | | | | | |
| 78289 | CARRASQUILLO COLON, KATIA | ADDRESS ON FILE | | | | | | | |
| 78290 | CARRASQUILLO COLON, KEILA | ADDRESS ON FILE | | | | | | | |
| 78291 | CARRASQUILLO COLON, LUZ E | ADDRESS ON FILE | | | | | | | |
| 78292 | CARRASQUILLO COLON, LUZ N | ADDRESS ON FILE | | | | | | | |
| 2081080 | CARRASQUILLO COLON, MYRNA | ADDRESS ON FILE | | | | | | | |
| 78293 | CARRASQUILLO COLON, MYRNA | ADDRESS ON FILE | | | | | | | |
| 78295 | CARRASQUILLO COLON, ROSIBEL | ADDRESS ON FILE | | | | | | | |
| 78294 | CARRASQUILLO COLON, ROSIBEL | ADDRESS ON FILE | | | | | | | |
| 78296 | CARRASQUILLO COLON, RUTH E | ADDRESS ON FILE | | | | | | | |
| 78297 | CARRASQUILLO COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 78299 | CARRASQUILLO COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 783838 | CARRASQUILLO COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 78298 | Carrasquillo Colón, Yolanda | ADDRESS ON FILE | | | | | | | |
| 78300 | CARRASQUILLO CONCEPCION, MONICA | ADDRESS ON FILE | | | | | | | |
| 78301 | CARRASQUILLO CORDERO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 783839 | CARRASQUILLO CORDERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 78302 | CARRASQUILLO CORDERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 78303 | CARRASQUILLO CORDERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 78304 | CARRASQUILLO CORDERO, YAMILIS | ADDRESS ON FILE | | | | | | | |
| 78305 | CARRASQUILLO CORDOVA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 78306 | CARRASQUILLO CORIANO, AXEL | ADDRESS ON FILE | | | | | | | |
| 78307 | CARRASQUILLO CORIANO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 2142110 | Carrasquillo Cornier, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 78308 | CARRASQUILLO CORREA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 78309 | CARRASQUILLO CORREA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 32298 | CARRASQUILLO CORREA, ARELIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1951650 | Carrasquillo Correa, Francisca | ADDRESS ON FILE | | | | | | | |
| 78310 | CARRASQUILLO CORREA, JAIME | URB VILLAS DE RIO GRANDE | C-11 AVE PEREZ ANDINO | | | RIO GRANDE | PR | 00745 | |
| 2175249 | CARRASQUILLO CORREA, JAIME | URB. VILLAS DE RIO GRANDE | CALLE C - 11 | | | RIO GRANDE | PR | 00745 | |
| 78311 | CARRASQUILLO CORREA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1941959 | Carrasquillo Correa, Teresa | ADDRESS ON FILE | | | | | | | |
| 78312 | CARRASQUILLO CORREA, TERESA | ADDRESS ON FILE | | | | | | | |
| 78313 | CARRASQUILLO CORTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 78314 | CARRASQUILLO CORTES, GLORIMILLE | ADDRESS ON FILE | | | | | | | |
| 78315 | CARRASQUILLO COSME, CARLOS | ADDRESS ON FILE | | | | | | | |
| 78316 | CARRASQUILLO COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 783841 | CARRASQUILLO COTTO, JEZIEL | ADDRESS ON FILE | | | | | | | |
| 78317 | CARRASQUILLO COTTO, JEZIEL A | ADDRESS ON FILE | | | | | | | |
| 783842 | CARRASQUILLO COTTO, JEZIEL A | ADDRESS ON FILE | | | | | | | |
| 78318 | CARRASQUILLO COTTO, JEZIEL A. | ADDRESS ON FILE | | | | | | | |
| 78319 | CARRASQUILLO COTTO, MAGDALEE | ADDRESS ON FILE | | | | | | | |
| 78320 | CARRASQUILLO COTTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 78321 | CARRASQUILLO COTTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 78322 | CARRASQUILLO COTTO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 78323 | CARRASQUILLO CRESPO, AIDA | ADDRESS ON FILE | | | | | | | |
| 78324 | CARRASQUILLO CRESPO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 78325 | CARRASQUILLO CRUZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 78326 | CARRASQUILLO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 78327 | CARRASQUILLO CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 78328 | CARRASQUILLO CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1694702 | Carrasquillo Cruz, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 78329 | CARRASQUILLO CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 78330 | CARRASQUILLO CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 78331 | CARRASQUILLO CRUZ, JOCELYN M. | ADDRESS ON FILE | | | | | | | |
| 78332 | CARRASQUILLO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 78333 | CARRASQUILLO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 78334 | CARRASQUILLO CRUZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 78335 | CARRASQUILLO CRUZ, PAUL J. | ADDRESS ON FILE | | | | | | | |
| 78336 | CARRASQUILLO CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 78337 | Carrasquillo Cruz, Pedro | ADDRESS ON FILE | | | | | | | |
| 783843 | CARRASQUILLO CRUZ, PEDRO L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78338 | CARRASQUILLO CUADRA, SHARON M | ADDRESS ON FILE | | | | | | | |
| 78339 | CARRASQUILLO CUESTA, CARMEN SIDELL | ADDRESS ON FILE | | | | | | | |
| 783844 | CARRASQUILLO CUEVAS, MILIAM | ADDRESS ON FILE | | | | | | | |
| 78340 | Carrasquillo Cuevas, Oscar A. | ADDRESS ON FILE | | | | | | | |
| 78341 | CARRASQUILLO CUEVAS, WANDA W. | ADDRESS ON FILE | | | | | | | |
| 783845 | CARRASQUILLO DAVILA, ENID | ADDRESS ON FILE | | | | | | | |
| 78342 | CARRASQUILLO DAVILA, ENID M | ADDRESS ON FILE | | | | | | | |
| 783846 | CARRASQUILLO DAVILA, ENID M. | ADDRESS ON FILE | | | | | | | |
| 78343 | CARRASQUILLO DAVILA, FERDIN | ADDRESS ON FILE | | | | | | | |
| 78344 | CARRASQUILLO DAVILA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 78345 | CARRASQUILLO DAVILA, NAOMI | ADDRESS ON FILE | | | | | | | |
| 783847 | CARRASQUILLO DAVILA, OLGA | ADDRESS ON FILE | | | | | | | |
| 78346 | CARRASQUILLO DAVILA, OLGA | ADDRESS ON FILE | | | | | | | |
| 2131004 | Carrasquillo Davila, Olga | ADDRESS ON FILE | | | | | | | |
| 78347 | CARRASQUILLO DAVIU, SANDRA | ADDRESS ON FILE | | | | | | | |
| 78349 | CARRASQUILLO DE JESUS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 78350 | CARRASQUILLO DE JESUS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 78351 | CARRASQUILLO DE JESUS, NELLY | ADDRESS ON FILE | | | | | | | |
| 78352 | CARRASQUILLO DE JESUS, YARILIZ | ADDRESS ON FILE | | | | | | | |
| 78353 | CARRASQUILLO DE LEON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 78354 | CARRASQUILLO DE LEON, VANYA | ADDRESS ON FILE | | | | | | | |
| 78355 | CARRASQUILLO DEDOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2159769 | Carrasquillo Del Valle, Catalina | ADDRESS ON FILE | | | | | | | |
| 78356 | CARRASQUILLO DEL VALLE, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 78357 | CARRASQUILLO DELGADO, ADA | ADDRESS ON FILE | | | | | | | |
| 78358 | CARRASQUILLO DELGADO, ADA I | ADDRESS ON FILE | | | | | | | |
| 78359 | CARRASQUILLO DELGADO, DAIMARI | ADDRESS ON FILE | | | | | | | |
| 2071928 | Carrasquillo Delgado, Gloria | ADDRESS ON FILE | | | | | | | |
| 78360 | CARRASQUILLO DELGADO, JO | ADDRESS ON FILE | | | | | | | |
| 78361 | CARRASQUILLO DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 78362 | CARRASQUILLO DELGADO, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78363 | CARRASQUILLO DELGADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 78364 | CARRASQUILLO DELGADO, MIRAN | ADDRESS ON FILE | | | | | | | |
| 78365 | Carrasquillo Delgado, Moises | ADDRESS ON FILE | | | | | | | |
| 78366 | CARRASQUILLO DELGADO, MOISES | ADDRESS ON FILE | | | | | | | |
| 78368 | CARRASQUILLO DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 78369 | CARRASQUILLO DELGADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1423102 | CARRASQUILLO DELGADO, YAMILCA I. | 34 Sector Las Orquidias | | | | Aguas Buanas | PR | 00703-9122 | |
| 1423103 | CARRASQUILLO DELGADO, YAMILCA I. | Bo. Sonadora Carr 792 Sector Los Burgos | | | | Aguas Buenas | PR | 00703-9122 | |
| 78370 | CARRASQUILLO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 78371 | CARRASQUILLO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 78372 | Carrasquillo Diaz, Edgar | ADDRESS ON FILE | | | | | | | |
| 78373 | CARRASQUILLO DIAZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 78374 | Carrasquillo Diaz, Fausto | ADDRESS ON FILE | | | | | | | |
| 783849 | CARRASQUILLO DIAZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 1674795 | CARRASQUILLO DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 78375 | CARRASQUILLO DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1257950 | CARRASQUILLO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 783851 | CARRASQUILLO DIAZ, LYDIA N | ADDRESS ON FILE | | | | | | | |
| 78376 | CARRASQUILLO DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 78377 | CARRASQUILLO DIAZ, NOELIA M | ADDRESS ON FILE | | | | | | | |
| 78378 | Carrasquillo Diaz, Rosailyne | ADDRESS ON FILE | | | | | | | |
| 78379 | CARRASQUILLO DIAZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| 78380 | CARRASQUILLO DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 78381 | CARRASQUILLO DIAZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 783852 | CARRASQUILLO DIAZ, WILLMA I | ADDRESS ON FILE | | | | | | | |
| 78383 | CARRASQUILLO DIAZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| 78384 | CARRASQUILLO DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 78385 | CARRASQUILLO DIEPPA, LUZ ENID | ADDRESS ON FILE | | | | | | | |
| 78386 | CARRASQUILLO DILAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 78387 | CARRASQUILLO DISCOUNT INC. | 4 CARR ANGEL MORALES APARTADO 826 | | | | GURABO | PR | 00778 | |
| 78388 | CARRASQUILLO DOMINGUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1964354 | Carrasquillo Dominguez, Iris Delia | ADDRESS ON FILE | | | | | | | |
| 78389 | CARRASQUILLO DUCHESNE, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 2133389 | Carrasquillo Egea, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 78390 | CARRASQUILLO ESCALERA, DIABANY | ADDRESS ON FILE | | | | | | | |
| 1449101 | Carrasquillo Escalera, Diabany | ADDRESS ON FILE | | | | | | | |
| 78391 | CARRASQUILLO ESCOBAR, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 78392 | CARRASQUILLO ESCOBAR, LESLIE | ADDRESS ON FILE | | | | | | | |
| 78394 | CARRASQUILLO ESPADA, ISMARO | ADDRESS ON FILE | | | | | | | |
| 78395 | CARRASQUILLO ESPIET, FLORA L. | ADDRESS ON FILE | | | | | | | |
| 1725857 | CARRASQUILLO ESQUIIN, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 1725857 | CARRASQUILLO ESQUIIN, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 78396 | CARRASQUILLO ESQUILIN, ADA | ADDRESS ON FILE | | | | | | | |
| 629435 | CARRASQUILLO ESSO STATION | PO BOX 1379 | | | | GUAYAMA | PR | 00785 | |
| 78397 | CARRASQUILLO ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 78398 | CARRASQUILLO ESTRELLA, DEBORA | ADDRESS ON FILE | | | | | | | |
| 78399 | CARRASQUILLO ESTRELLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 78400 | CARRASQUILLO FALCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 78401 | CARRASQUILLO FALCON MD, NELSON | ADDRESS ON FILE | | | | | | | |
| 78348 | Carrasquillo Falcon, Lila R | ADDRESS ON FILE | | | | | | | |
| 78402 | CARRASQUILLO FALERO, GEORGINA | 1409 CALLE 36 SO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 1418927 | CARRASQUILLO FALERO, GEORGINA | FERNANDO SANTIAGO ORTIZ | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-8816 | |
| 78403 | CARRASQUILLO FALERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 78404 | CARRASQUILLO FELICIANO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 78405 | CARRASQUILLO FELIX, MAYA | ADDRESS ON FILE | | | | | | | |
| 1427124 | Carrasquillo Feliz, Richard | ADDRESS ON FILE | | | | | | | |
| 78407 | CARRASQUILLO FERNANDEZ BUSINESS ENTERPRICES CORP | COND PAISAJES DEL ESCORIAL | 95 BLVD MEDIA LUNA APT 404 | | | CAROLINA | PR | 00987-4884 | |
| 78408 | CARRASQUILLO FERNANDEZ, ALBERT L | ADDRESS ON FILE | | | | | | | |
| 78409 | CARRASQUILLO FERNANDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78410 | CARRASQUILLO FIGUEROA, AXEL | ADDRESS ON FILE | | | | | | | |
| 78411 | CARRASQUILLO FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 852317 | CARRASQUILLO FIGUEROA, EMERITA | ADDRESS ON FILE | | | | | | | |
| 78412 | CARRASQUILLO FIGUEROA, EMERITA | ADDRESS ON FILE | | | | | | | |
| 78413 | CARRASQUILLO FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 783853 | CARRASQUILLO FIGUEROA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 78414 | CARRASQUILLO FIGUEROA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1850864 | Carrasquillo Figueroa, Melvin | ADDRESS ON FILE | | | | | | | |
| 1257951 | CARRASQUILLO FLORES, AIMEE | ADDRESS ON FILE | | | | | | | |
| 78415 | CARRASQUILLO FLORES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 78416 | CARRASQUILLO FLORES, DELIA | ADDRESS ON FILE | | | | | | | |
| 1832132 | Carrasquillo Flores, Delia E. | ADDRESS ON FILE | | | | | | | |
| 1855413 | Carrasquillo Flores, Delia E. | ADDRESS ON FILE | | | | | | | |
| 78417 | CARRASQUILLO FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 78418 | Carrasquillo Flores, Hector O. | ADDRESS ON FILE | | | | | | | |
| 78419 | Carrasquillo Flores, Jose B | ADDRESS ON FILE | | | | | | | |
| 783854 | CARRASQUILLO FLORES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 78420 | CARRASQUILLO FLORES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 78421 | CARRASQUILLO FLORES, MIKECOLL | ADDRESS ON FILE | | | | | | | |
| 1868505 | CARRASQUILLO FLORES, NILSA | ADDRESS ON FILE | | | | | | | |
| 1654799 | Carrasquillo Flores, Nilsa | ADDRESS ON FILE | | | | | | | |
| 78422 | CARRASQUILLO FLORES, TEODORO | ADDRESS ON FILE | | | | | | | |
| 78423 | CARRASQUILLO FLORES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1752797 | CARRASQUILLO FLORES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1616585 | CARRASQUILLO FLORES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 78424 | CARRASQUILLO FONSECA, LEYZA | ADDRESS ON FILE | | | | | | | |
| 78425 | CARRASQUILLO FONSECA, MARANGELINE | ADDRESS ON FILE | | | | | | | |
| 78426 | Carrasquillo Fontan, Pedro | ADDRESS ON FILE | | | | | | | |
| 78427 | CARRASQUILLO FONTANE, IRIS | ADDRESS ON FILE | | | | | | | |
| 78428 | CARRASQUILLO FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78429 | CARRASQUILLO FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78430 | CARRASQUILLO FONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2063948 | Carrasquillo Fontanez, Juan | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1635702 | CARRASQUILLO FONTANEZ, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 2068584 | Carrasquillo Fontanez, Marisel | ADDRESS ON FILE | | | | | | | |
| 78432 | CARRASQUILLO FONTANEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 78433 | CARRASQUILLO FORTY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 78434 | CARRASQUILLO FORTY, SAMARY | ADDRESS ON FILE | | | | | | | |
| 78435 | CARRASQUILLO FORTYS, WILMER S | ADDRESS ON FILE | | | | | | | |
| 78436 | CARRASQUILLO FRAGUADA, JANET | ADDRESS ON FILE | | | | | | | |
| 78437 | CARRASQUILLO FRAGUADA, JANET | ADDRESS ON FILE | | | | | | | |
| 78438 | CARRASQUILLO FUENTES, ANABEL | ADDRESS ON FILE | | | | | | | |
| 78439 | CARRASQUILLO FUENTES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 783857 | CARRASQUILLO FUENTES, GLADYS G | ADDRESS ON FILE | | | | | | | |
| 78440 | CARRASQUILLO FUENTES, LOIDA | ADDRESS ON FILE | | | | | | | |
| 78442 | CARRASQUILLO FUENTES, OMAR | ADDRESS ON FILE | | | | | | | |
| 78441 | CARRASQUILLO FUENTES, OMAR | ADDRESS ON FILE | | | | | | | |
| 78443 | CARRASQUILLO GALLAGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 78444 | CARRASQUILLO GARCIA MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 78445 | CARRASQUILLO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 78446 | CARRASQUILLO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2082652 | Carrasquillo Garcia, Emelson | ADDRESS ON FILE | | | | | | | |
| 78447 | CARRASQUILLO GARCIA, EMERSON | ADDRESS ON FILE | | | | | | | |
| 2084647 | CARRASQUILLO GARCIA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 78448 | CARRASQUILLO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 78449 | CARRASQUILLO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 78450 | CARRASQUILLO GARCIA, KRIZIA L | ADDRESS ON FILE | | | | | | | |
| 1785459 | Carrasquillo Garcia, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 78451 | CARRASQUILLO GARCIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 78452 | CARRASQUILLO GARCIA, NIVIA A | ADDRESS ON FILE | | | | | | | |
| 2084028 | Carrasquillo Garcia, Nivia A. | ADDRESS ON FILE | | | | | | | |
| 78453 | CARRASQUILLO GARCIA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 78454 | CARRASQUILLO GARCIA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 78455 | CARRASQUILLO GARCIA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 78456 | CARRASQUILLO GARCIA, VANEZA | ADDRESS ON FILE | | | | | | | |
| 783858 | CARRASQUILLO GARCIA, VANEZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78457 | Carrasquillo Garcia, Yolanda | ADDRESS ON FILE | | | | | | | |
| 78458 | CARRASQUILLO GOMEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 78459 | CARRASQUILLO GOMEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 78460 | CARRASQUILLO GOMEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 78461 | CARRASQUILLO GOMEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 78462 | CARRASQUILLO GOMEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 78463 | CARRASQUILLO GOMEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 78464 | CARRASQUILLO GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 852318 | CARRASQUILLO GOMEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 78465 | CARRASQUILLO GOMEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 78466 | CARRASQUILLO GOMEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 78467 | CARRASQUILLO GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 78468 | CARRASQUILLO GOMEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 78469 | CARRASQUILLO GONZALEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 78470 | CARRASQUILLO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 78471 | CARRASQUILLO GONZALEZ, CLARA L | ADDRESS ON FILE | | | | | | | |
| 78472 | Carrasquillo Gonzalez, Domingo | ADDRESS ON FILE | | | | | | | |
| 78473 | CARRASQUILLO GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 78474 | CARRASQUILLO GONZALEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 78475 | CARRASQUILLO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1472045 | Carrasquillo Gonzalez, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 852319 | CARRASQUILLO GONZALEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 78476 | CARRASQUILLO GONZALEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 1741029 | CARRASQUILLO GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 78477 | CARRASQUILLO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 78478 | CARRASQUILLO GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 78479 | CARRASQUILLO GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 78480 | CARRASQUILLO GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 78481 | CARRASQUILLO GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78482 | CARRASQUILLO GONZALEZ, OSWARD | ADDRESS ON FILE | | | | | | | |
| 78483 | CARRASQUILLO GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 78484 | CARRASQUILLO GONZALEZ, SARITA | ADDRESS ON FILE | | | | | | | |
| 783859 | CARRASQUILLO GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 78485 | CARRASQUILLO GUADALUPE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 78486 | CARRASQUILLO GUIVAS, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 78487 | CARRASQUILLO GUIVAS, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 78488 | CARRASQUILLO GUIVAS, RICHARD ANIBAL | ADDRESS ON FILE | | | | | | | |
| 78489 | CARRASQUILLO GUZMAN, EDU | ADDRESS ON FILE | | | | | | | |
| 78490 | Carrasquillo Guzman, Eduardo | ADDRESS ON FILE | | | | | | | |
| 78491 | CARRASQUILLO GUZMAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 783860 | CARRASQUILLO GUZMAN, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 78492 | CARRASQUILLO GUZMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 78493 | CARRASQUILLO GUZMAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 78494 | CARRASQUILLO HANCE, INGRID M | ADDRESS ON FILE | | | | | | | |
| 78495 | CARRASQUILLO HERNAIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 78496 | CARRASQUILLO HERNANDEZ, BELEN | ADDRESS ON FILE | | | | | | | |
| 78497 | CARRASQUILLO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 78498 | CARRASQUILLO HERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 78499 | CARRASQUILLO HERNANDEZ, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 78500 | Carrasquillo Hernandez, Idelfon | ADDRESS ON FILE | | | | | | | |
| 78501 | CARRASQUILLO HERNANDEZ, JENISSE | ADDRESS ON FILE | | | | | | | |
| 78502 | CARRASQUILLO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78503 | CARRASQUILLO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78504 | CARRASQUILLO HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78505 | CARRASQUILLO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 783861 | CARRASQUILLO HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 78506 | CARRASQUILLO HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1641469 | CARRASQUILLO HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 783862 | CARRASQUILLO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 78507 | CARRASQUILLO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1668606 | Carrasquillo Hernandez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 78508 | CARRASQUILLO HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1933123 | CARRASQUILLO HERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1594530 | Carrasquillo Hernández, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1673506 | Carrasquillo Hernández, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 78509 | CARRASQUILLO HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 78510 | CARRASQUILLO HERNANDEZ, YARIS M | ADDRESS ON FILE | | | | | | | |
| 78511 | CARRASQUILLO HERRERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 78512 | CARRASQUILLO HUERTAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 78513 | CARRASQUILLO IGLESIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 78514 | CARRASQUILLO ILARRAZA, JOHN | ADDRESS ON FILE | | | | | | | |
| 78515 | CARRASQUILLO IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1583440 | CARRASQUILLO IRIZARRY, IDALIA | ADDRESS ON FILE | | | | | | | |
| 78516 | CARRASQUILLO IRIZARRY, IDALIA | ADDRESS ON FILE | | | | | | | |
| 78517 | CARRASQUILLO JIMENEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2061720 | Carrasquillo Jimenez, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 78518 | CARRASQUILLO JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1961242 | Carrasquillo Jimenez, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 78519 | CARRASQUILLO LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| 2002355 | Carrasquillo Laboy, Maria I. | ADDRESS ON FILE | | | | | | | |
| 1702952 | Carrasquillo Laboy, Maria I. | ADDRESS ON FILE | | | | | | | |
| 78520 | CARRASQUILLO LABOY, ROSA E | ADDRESS ON FILE | | | | | | | |
| 78521 | CARRASQUILLO LANZO, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78522 | CARRASQUILLO LANZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 78523 | CARRASQUILLO LANZO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1425058 | CARRASQUILLO LANZO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 783863 | CARRASQUILLO LASANTA, LENYXA M | ADDRESS ON FILE | | | | | | | |
| 78525 | CARRASQUILLO LAZU, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 783864 | CARRASQUILLO LAZU, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 78526 | CARRASQUILLO LEBRON, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 78527 | CARRASQUILLO LEBRON, ISMARI | ADDRESS ON FILE | | | | | | | |
| 78528 | CARRASQUILLO LIZARDI, ANA | ADDRESS ON FILE | | | | | | | |
| 1739181 | Carrasquillo Lizardi, Irka | ADDRESS ON FILE | | | | | | | |
| 78529 | CARRASQUILLO LIZARDI, IRKA | ADDRESS ON FILE | | | | | | | |
| 78530 | CARRASQUILLO LLERA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 78531 | CARRASQUILLO LOPEZ MD, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 78532 | CARRASQUILLO LOPEZ, ALEX D | ADDRESS ON FILE | | | | | | | |
| 78533 | CARRASQUILLO LOPEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 78534 | CARRASQUILLO LOPEZ, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 78535 | CARRASQUILLO LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 78536 | CARRASQUILLO LOPEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 78537 | CARRASQUILLO LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 78538 | CARRASQUILLO LOPEZ, DARYNESH | ADDRESS ON FILE | | | | | | | |
| 1956294 | Carrasquillo Lopez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 78541 | CARRASQUILLO LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 78540 | Carrasquillo Lopez, Efrain | ADDRESS ON FILE | | | | | | | |
| 78542 | CARRASQUILLO LOPEZ, ELIJINET | ADDRESS ON FILE | | | | | | | |
| 783865 | CARRASQUILLO LOPEZ, ELIJINET | ADDRESS ON FILE | | | | | | | |
| 783866 | CARRASQUILLO LOPEZ, ELIJINET | ADDRESS ON FILE | | | | | | | |
| 1548595 | CARRASQUILLO LOPEZ, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 78543 | CARRASQUILLO LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 78544 | CARRASQUILLO LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 78545 | CARRASQUILLO LOPEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 78546 | Carrasquillo Lopez, Harry | ADDRESS ON FILE | | | | | | | |
| 78547 | Carrasquillo Lopez, Herminio | ADDRESS ON FILE | | | | | | | |
| 78548 | CARRASQUILLO LOPEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 783867 | CARRASQUILLO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78549 | CARRASQUILLO LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 78550 | CARRASQUILLO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3597 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78551 | Carrasquillo Lopez, Margarita | ADDRESS ON FILE | | | | | | | |
| 78552 | CARRASQUILLO LOPEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 78553 | Carrasquillo Lopez, Mayra E | ADDRESS ON FILE | | | | | | | |
| 2019171 | Carrasquillo Lopez, Mayra E. | P.M.B. 203 P.O. Box 3080 | | | | Gurabo | PR | 00778 | |
| 2019171 | Carrasquillo Lopez, Mayra E. | Sec. Los Chinos | Carr. 9945 KM.2. Bo. Celada Centro | | | Gurabo | PR | 00778 | |
| 78554 | CARRASQUILLO LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 78555 | Carrasquillo Lopez, Noemi | ADDRESS ON FILE | | | | | | | |
| 78556 | CARRASQUILLO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 78557 | CARRASQUILLO LOPEZ, WILDALIS | ADDRESS ON FILE | | | | | | | |
| 783868 | CARRASQUILLO LOPEZ, WILDALYS | ADDRESS ON FILE | | | | | | | |
| 78558 | CARRASQUILLO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 783869 | CARRASQUILLO LOZADA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 78559 | CARRASQUILLO LOZADA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 78560 | Carrasquillo Lugo, Luis | ADDRESS ON FILE | | | | | | | |
| 78561 | Carrasquillo Lugo, Marcelino | ADDRESS ON FILE | | | | | | | |
| 78562 | CARRASQUILLO LUNA, CARLA | ADDRESS ON FILE | | | | | | | |
| 78563 | CARRASQUILLO LUZUNARIS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 783870 | CARRASQUILLO MAISONET, REGINALD | ADDRESS ON FILE | | | | | | | |
| 78564 | CARRASQUILLO MAISONET, REGINALD M | ADDRESS ON FILE | | | | | | | |
| 78565 | CARRASQUILLO MALDONADO, DAMARIS A | ADDRESS ON FILE | | | | | | | |
| 2119111 | CARRASQUILLO MALDONADO, DIALIS | ADDRESS ON FILE | | | | | | | |
| 2089125 | CARRASQUILLO MALDONADO, DIALIS | ADDRESS ON FILE | | | | | | | |
| 78566 | CARRASQUILLO MALDONADO, DIALIS | ADDRESS ON FILE | | | | | | | |
| 78567 | CARRASQUILLO MALDONADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 2056846 | Carrasquillo Maldonado, Felipe | ADDRESS ON FILE | | | | | | | |
| 1990229 | Carrasquillo Maldonado, Felipe | ADDRESS ON FILE | | | | | | | |
| 1889408 | Carrasquillo Maldonado, Luis A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2208667 | Carrasquillo Maldonado, Luis A. | ADDRESS ON FILE | | | | | | | |
| 78569 | CARRASQUILLO MALDONADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 78570 | CARRASQUILLO MALDONADO, RISELIA | ADDRESS ON FILE | | | | | | | |
| 78571 | CARRASQUILLO MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 783873 | CARRASQUILLO MALDONADO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 78572 | CARRASQUILLO MANGUAL, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 78573 | CARRASQUILLO MARCANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 333750 | CARRASQUILLO MARCANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 78574 | CARRASQUILLO MARCANO, REBECA | ADDRESS ON FILE | | | | | | | |
| 78575 | CARRASQUILLO MARIA DE LOS A787, ZABALA | ADDRESS ON FILE | | | | | | | |
| 78576 | CARRASQUILLO MARQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 2007344 | CARRASQUILLO MARQUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 78577 | CARRASQUILLO MARRERO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 78578 | CARRASQUILLO MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 78579 | CARRASQUILLO MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 78580 | CARRASQUILLO MARRERO, KATINA | ADDRESS ON FILE | | | | | | | |
| 78581 | CARRASQUILLO MARTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 78582 | Carrasquillo Martin, Raul H | ADDRESS ON FILE | | | | | | | |
| 78583 | CARRASQUILLO MARTINEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 78584 | CARRASQUILLO MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 78585 | CARRASQUILLO MARTINEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 78586 | CARRASQUILLO MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 783875 | CARRASQUILLO MARTINEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 78587 | CARRASQUILLO MARTINEZ, KEILA Y. | ADDRESS ON FILE | | | | | | | |
| 78588 | CARRASQUILLO MARTINEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 78590 | CARRASQUILLO MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78589 | CARRASQUILLO MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 78591 | CARRASQUILLO MARTINEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 783876 | CARRASQUILLO MATEO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 783877 | CARRASQUILLO MATEO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 78593 | CARRASQUILLO MATOS, CRUZ | ADDRESS ON FILE | | | | | | | |
| 2029133 | Carrasquillo Matos, Enoelia | ADDRESS ON FILE | | | | | | | |
| 78594 | CARRASQUILLO MATOS, ENOELIA | ADDRESS ON FILE | | | | | | | |
| 78595 | CARRASQUILLO MATOS, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 78596 | CARRASQUILLO MATOS, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 78597 | CARRASQUILLO MATOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 78598 | CARRASQUILLO MATOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 78599 | CARRASQUILLO MATOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 783878 | CARRASQUILLO MATOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 78600 | CARRASQUILLO MATTA, JULIA | ADDRESS ON FILE | | | | | | | |
| 78601 | CARRASQUILLO MEDERO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 78602 | CARRASQUILLO MEDINA, ALEX | ADDRESS ON FILE | | | | | | | |
| 78603 | CARRASQUILLO MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 783879 | CARRASQUILLO MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 78604 | CARRASQUILLO MEDINA, ELSALYN | ADDRESS ON FILE | | | | | | | |
| 78605 | Carrasquillo Medina, Elvira | ADDRESS ON FILE | | | | | | | |
| 78606 | CARRASQUILLO MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 78607 | CARRASQUILLO MEDINA, GEORGINO | ADDRESS ON FILE | | | | | | | |
| 78608 | Carrasquillo Medina, Hector D. | ADDRESS ON FILE | | | | | | | |
| 78609 | CARRASQUILLO MEDINA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 78610 | CARRASQUILLO MEDINA, KERILYS | ADDRESS ON FILE | | | | | | | |
| 78611 | CARRASQUILLO MEDINA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 78612 | CARRASQUILLO MEDINA, MILYTZA | ADDRESS ON FILE | | | | | | | |
| 78613 | CARRASQUILLO MEDINA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 78614 | CARRASQUILLO MEDRANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 78615 | CARRASQUILLO MEDRANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 78616 | CARRASQUILLO MEJIAS, NETNIA | ADDRESS ON FILE | | | | | | | |
| 78617 | CARRASQUILLO MELENDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 78618 | CARRASQUILLO MELENDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78619 | CARRASQUILLO MELENDEZ, ELIZANDER | ADDRESS ON FILE | | | | | | | |
| 78620 | CARRASQUILLO MELENDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 78621 | CARRASQUILLO MELENDEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 78622 | CARRASQUILLO MELENDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1734614 | CARRASQUILLO MELENDEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 783880 | CARRASQUILLO MELENDEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 78623 | CARRASQUILLO MENDEZ, CARME | ADDRESS ON FILE | | | | | | | |
| 78624 | CARRASQUILLO MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 78625 | CARRASQUILLO MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 78626 | Carrasquillo Mendez, Juan J | ADDRESS ON FILE | | | | | | | |
| 78627 | CARRASQUILLO MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 78628 | CARRASQUILLO MERCADO, ADRIAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 78629 | CARRASQUILLO MERCADO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 783882 | CARRASQUILLO MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1741269 | Carrasquillo Mercado, Margarita | ADDRESS ON FILE | | | | | | | |
| 78631 | CARRASQUILLO MERCED, JOSE A | ADDRESS ON FILE | | | | | | | |
| 78632 | CARRASQUILLO MILIAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 78633 | CARRASQUILLO MILLAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 78634 | CARRASQUILLO MILLAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 78635 | CARRASQUILLO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 78636 | CARRASQUILLO MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1850857 | Carrasquillo Mojica, Brenda Liz | PO Box 278 | | | | Carolina | PR | 00986 | |
| 1257953 | CARRASQUILLO MOJICA, ERICA | ADDRESS ON FILE | | | | | | | |
| 78637 | CARRASQUILLO MOJICA, ERICA I | ADDRESS ON FILE | | | | | | | |
| 78638 | CARRASQUILLO MOJICA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 78639 | Carrasquillo Mojica, Maria | ADDRESS ON FILE | | | | | | | |
| 78640 | CARRASQUILLO MOJICA, NAZARIO | ADDRESS ON FILE | | | | | | | |
| 78641 | CARRASQUILLO MOJICA, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78642 | CARRASQUILLO MOLINA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 78643 | CARRASQUILLO MONSERRATE, GARY | ADDRESS ON FILE | | | | | | | |
| 78644 | CARRASQUILLO MONSERRATE, JERRY | ADDRESS ON FILE | | | | | | | |
| 783884 | CARRASQUILLO MONTANEZ, AILYN | ADDRESS ON FILE | | | | | | | |
| 78645 | CARRASQUILLO MONTANEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 783885 | CARRASQUILLO MONTANEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 78646 | CARRASQUILLO MONTANEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 78647 | CARRASQUILLO MONTAÑEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 78648 | CARRASQUILLO MONTANEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 78649 | CARRASQUILLO MONTERO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 78650 | CARRASQUILLO MONTERO, ERICK | ADDRESS ON FILE | | | | | | | |
| 78651 | CARRASQUILLO MONTERO, HENRY | ADDRESS ON FILE | | | | | | | |
| 78652 | CARRASQUILLO MONTES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 78653 | CARRASQUILLO MORA, JOSE | ADDRESS ON FILE | | | | | | | |
| 78654 | CARRASQUILLO MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 78655 | CARRASQUILLO MORALES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 783887 | CARRASQUILLO MORALES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 78656 | Carrasquillo Morales, Carmen B | ADDRESS ON FILE | | | | | | | |
| 783888 | CARRASQUILLO MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 78657 | CARRASQUILLO MORALES, DAVID D. | ADDRESS ON FILE | | | | | | | |
| 78658 | CARRASQUILLO MORALES, ELIMARIS | ADDRESS ON FILE | | | | | | | |
| 78659 | CARRASQUILLO MORALES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 78660 | CARRASQUILLO MORALES, EVELIS | ADDRESS ON FILE | | | | | | | |
| 783889 | CARRASQUILLO MORALES, EVELIS | ADDRESS ON FILE | | | | | | | |
| 78661 | CARRASQUILLO MORALES, JESUS E | ADDRESS ON FILE | | | | | | | |
| 783890 | CARRASQUILLO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 78662 | CARRASQUILLO MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78664 | Carrasquillo Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| 78663 | CARRASQUILLO MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 783891 | CARRASQUILLO MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 78665 | CARRASQUILLO MORALES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 78666 | CARRASQUILLO MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 78667 | CARRASQUILLO MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 78668 | CARRASQUILLO MORALES, MIRTA LISSETTE | ADDRESS ON FILE | | | | | | | |
| 78669 | CARRASQUILLO MORALES, NELLIE | ADDRESS ON FILE | | | | | | | |
| 78670 | CARRASQUILLO MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 78671 | CARRASQUILLO MOREIRA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 1469576 | CARRASQUILLO MULERO, ROSITA | ADDRESS ON FILE | | | | | | | |
| 78672 | CARRASQUILLO MULLER, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 78673 | CARRASQUILLO MUNIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1914780 | Carrasquillo Muniz, Damaris | ADDRESS ON FILE | | | | | | | |
| 783892 | CARRASQUILLO MUNIZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 78674 | CARRASQUILLO MUNIZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 783893 | CARRASQUILLO MUNOZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 78675 | CARRASQUILLO MUNOZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 78676 | CARRASQUILLO MUNOZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 78677 | CARRASQUILLO MUNOZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 78678 | CARRASQUILLO MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 78679 | CARRASQUILLO MUNOZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 78680 | CARRASQUILLO MUNOZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 78681 | CARRASQUILLO MUNOZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 78683 | CARRASQUILLO NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 78682 | CARRASQUILLO NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 783894 | CARRASQUILLO NAVARRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 78684 | CARRASQUILLO NAVARRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 78685 | CARRASQUILLO NAVARRO, NILZA M | ADDRESS ON FILE | | | | | | | |
| 78686 | CARRASQUILLO NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 78687 | CARRASQUILLO NEGRON, MILITZA | ADDRESS ON FILE | | | | | | | |
| 78688 | CARRASQUILLO NEGRON, OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78689 | CARRASQUILLO NEGRON, RAFAEL W | ADDRESS ON FILE | | | | | | | |
| 78690 | CARRASQUILLO NEIRA, DANNY | ADDRESS ON FILE | | | | | | | |
| 78691 | CARRASQUILLO NIETZSCHE, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 78692 | CARRASQUILLO NIEVES, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 78693 | CARRASQUILLO NIEVES, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 78694 | CARRASQUILLO NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 78695 | CARRASQUILLO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 78696 | CARRASQUILLO NIEVES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 78697 | CARRASQUILLO NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 420038 | Carrasquillo Nieves, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 420038 | Carrasquillo Nieves, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 78698 | CARRASQUILLO NIEVES, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 78699 | CARRASQUILLO NIEVES, WENDELL | ADDRESS ON FILE | | | | | | | |
| 78700 | CARRASQUILLO NIEVES, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 78701 | CARRASQUILLO NIEVES, YUDELKA | ADDRESS ON FILE | | | | | | | |
| 78702 | CARRASQUILLO NOGUERAS, MARALI | ADDRESS ON FILE | | | | | | | |
| 78703 | CARRASQUILLO NOLASCO, ELIADIS | ADDRESS ON FILE | | | | | | | |
| 78704 | CARRASQUILLO NOLASCO, MARTA | ADDRESS ON FILE | | | | | | | |
| 78705 | CARRASQUILLO OCASIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2085201 | Carrasquillo Ocasio, Maria del C | ADDRESS ON FILE | | | | | | | |
| 78706 | CARRASQUILLO OCASIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2117398 | CARRASQUILLO OCASIO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 78707 | CARRASQUILLO OLIQUE, AMARILIS Z | ADDRESS ON FILE | | | | | | | |
| 783895 | CARRASQUILLO OLIQUE, SHEILA | ADDRESS ON FILE | | | | | | | |
| 78708 | CARRASQUILLO OLIQUE, SHEILA | ADDRESS ON FILE | | | | | | | |
| 783896 | CARRASQUILLO OLIVERAS, ALBERTINA | ADDRESS ON FILE | | | | | | | |
| 78709 | CARRASQUILLO OLIVERAS, ELBA | ADDRESS ON FILE | | | | | | | |
| 1418928 | CARRASQUILLO OLIVERAS, IRVING | MPC IRVING D. CARRASQUILLO OLIVERAS | INSTITUCION DE MAXIMA SEGURIDAD 3793 PONCE BY PASS | | | PONCE | PR | 00728-1504 | |
| 78710 | CARRASQUILLO OLMEDO, CEFERINO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78711 | CARRASQUILLO OLMEDO, JACOBO | ADDRESS ON FILE | | | | | | | |
| 783897 | CARRASQUILLO OLMO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 78712 | CARRASQUILLO OLMO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 783898 | CARRASQUILLO ORELLANO, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 78713 | CARRASQUILLO ORTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 78714 | Carrasquillo Orta, Angel G | ADDRESS ON FILE | | | | | | | |
| 1742389 | CARRASQUILLO ORTA, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 78715 | CARRASQUILLO ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 78716 | CARRASQUILLO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 78717 | CARRASQUILLO ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 626574 | CARRASQUILLO ORTIZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 78718 | CARRASQUILLO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 78719 | CARRASQUILLO ORTIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 78721 | CARRASQUILLO ORTIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 78722 | CARRASQUILLO ORTIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 78720 | CARRASQUILLO ORTIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 78723 | CARRASQUILLO ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 783899 | CARRASQUILLO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 78724 | CARRASQUILLO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 78725 | CARRASQUILLO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1716448 | Carrasquillo Ortiz, Keyla | ADDRESS ON FILE | | | | | | | |
| 78726 | CARRASQUILLO ORTIZ, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 78727 | CARRASQUILLO ORTIZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 78728 | CARRASQUILLO ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 78730 | CARRASQUILLO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 78729 | CARRASQUILLO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 78731 | CARRASQUILLO ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 78732 | CARRASQUILLO ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 78733 | CARRASQUILLO ORTIZ, MARJOURIE | ADDRESS ON FILE | | | | | | | |
| 78734 | CARRASQUILLO ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 78735 | CARRASQUILLO ORTIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 78736 | CARRASQUILLO ORTIZ, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 78737 | CARRASQUILLO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 78738 | CARRASQUILLO ORTIZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 78739 | CARRASQUILLO ORTIZ, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 78740 | Carrasquillo Ortiz, Rosalind | ADDRESS ON FILE | | | | | | | |
| 78742 | CARRASQUILLO ORTIZ, SHEILA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78741 | CARRASQUILLO ORTIZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 536345 | CARRASQUILLO ORTIZ, SOTERO | ADDRESS ON FILE | | | | | | | |
| 78743 | CARRASQUILLO ORTIZ, SOTERO | ADDRESS ON FILE | | | | | | | |
| 2044836 | Carrasquillo Ortiz, Teresita | ADDRESS ON FILE | | | | | | | |
| 2044836 | Carrasquillo Ortiz, Teresita | ADDRESS ON FILE | | | | | | | |
| 78745 | CARRASQUILLO ORTIZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 1673461 | CARRASQUILLO OSORIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 78746 | CARRASQUILLO OSORIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 78747 | CARRASQUILLO OSORIO, LUZ | ADDRESS ON FILE | | | | | | | |
| 78748 | CARRASQUILLO OSORIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 78749 | CARRASQUILLO OSORIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 78750 | CARRASQUILLO OSORIO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 78751 | CARRASQUILLO OTERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 783901 | CARRASQUILLO OTERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 78752 | CARRASQUILLO OTERO, NALIRKA | ADDRESS ON FILE | | | | | | | |
| 78753 | CARRASQUILLO PACHECO, LOYDA | ADDRESS ON FILE | | | | | | | |
| 1520994 | Carrasquillo Pacheco, Loyda G. | ADDRESS ON FILE | | | | | | | |
| 592716 | CARRASQUILLO PACHECO, WILGBERTO | ADDRESS ON FILE | | | | | | | |
| 78754 | CARRASQUILLO PACHECO, WILGBERTO | ADDRESS ON FILE | | | | | | | |
| 78755 | CARRASQUILLO PADILLA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 78756 | CARRASQUILLO PADILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 78756 | CARRASQUILLO PADILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 78757 | CARRASQUILLO PADRO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 78758 | CARRASQUILLO PAGAN, ANA M | ADDRESS ON FILE | | | | | | | |
| 78759 | CARRASQUILLO PAGAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 78760 | CARRASQUILLO PAGAN, LISBETH | ADDRESS ON FILE | | | | | | | |
| 78761 | CARRASQUILLO PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 78762 | CARRASQUILLO PASTRANA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 78763 | CARRASQUILLO PASTRANA, IVAN | ADDRESS ON FILE | | | | | | | |
| 78764 | CARRASQUILLO PASTRANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 78765 | CARRASQUILLO PASTRANA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 78766 | Carrasquillo Pedraza, Candido | ADDRESS ON FILE | | | | | | | |
| 78767 | CARRASQUILLO PEDRAZA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 78768 | CARRASQUILLO PEDRAZA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 78769 | CARRASQUILLO PEDRAZA, YADIEL | ADDRESS ON FILE | | | | | | | |
| 78770 | Carrasquillo Pena, Orangel | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78771 | CARRASQUILLO PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 78772 | CARRASQUILLO PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 78773 | CARRASQUILLO PEREZ, ANACLETO | ADDRESS ON FILE | | | | | | | |
| 78774 | CARRASQUILLO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 78775 | CARRASQUILLO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 78776 | CARRASQUILLO PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 78777 | CARRASQUILLO PEREZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 78779 | CARRASQUILLO PEREZ, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 78780 | CARRASQUILLO PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 78781 | CARRASQUILLO PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 78782 | Carrasquillo Perez, Felipe O | ADDRESS ON FILE | | | | | | | |
| 78783 | CARRASQUILLO PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 78784 | CARRASQUILLO PEREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 2042766 | Carrasquillo Perez, Jesus | ADDRESS ON FILE | | | | | | | |
| 2042766 | Carrasquillo Perez, Jesus | ADDRESS ON FILE | | | | | | | |
| 78786 | CARRASQUILLO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 78787 | CARRASQUILLO PEREZ, LAIZA M | ADDRESS ON FILE | | | | | | | |
| 78788 | CARRASQUILLO PEREZ, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 783903 | CARRASQUILLO PEREZ, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 78789 | CARRASQUILLO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 78790 | CARRASQUILLO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 78791 | CARRASQUILLO PEREZ, MARTIN L | ADDRESS ON FILE | | | | | | | |
| 78792 | CARRASQUILLO PEREZ, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 78793 | CARRASQUILLO PEREZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 78794 | CARRASQUILLO PEREZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 1933660 | Carrasquillo Perez, Rosa Amalia | ADDRESS ON FILE | | | | | | | |
| 78795 | CARRASQUILLO PEREZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 78796 | Carrasquillo Perez, Rosana | ADDRESS ON FILE | | | | | | | |
| 78797 | CARRASQUILLO PEREZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 78798 | CARRASQUILLO PEREZ, TANJA L | ADDRESS ON FILE | | | | | | | |
| 78799 | Carrasquillo Perez, Victor | ADDRESS ON FILE | | | | | | | |
| 78800 | CARRASQUILLO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 78801 | CARRASQUILLO PEREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 78802 | CARRASQUILLO PINERO, CHRISTOPER | ADDRESS ON FILE | | | | | | | |
| 783904 | CARRASQUILLO PINERO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 78805 | Carrasquillo Pizarro, Alfredo | ADDRESS ON FILE | | | | | | | |
| 78806 | CARRASQUILLO PIZARRO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78807 | CARRASQUILLO PIZARRO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 78808 | CARRASQUILLO PIZARRO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 78809 | CARRASQUILLO PIZARRO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 78810 | CARRASQUILLO PIZARRO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 78811 | CARRASQUILLO PIZARRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 78812 | CARRASQUILLO PLAZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 78813 | CARRASQUILLO QUILES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 783905 | CARRASQUILLO QUILES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 78814 | CARRASQUILLO QUINON, LUIS | ADDRESS ON FILE | | | | | | | |
| 78815 | CARRASQUILLO QUINONES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 78816 | CARRASQUILLO QUINONES, EDITH L. | ADDRESS ON FILE | | | | | | | |
| 78817 | CARRASQUILLO QUINONES, ERIC | ADDRESS ON FILE | | | | | | | |
| 2164596 | Carrasquillo Quinones, Ernesto | ADDRESS ON FILE | | | | | | | |
| 78818 | CARRASQUILLO QUINONES, LUIS F | ADDRESS ON FILE | | | | | | | |
| 78819 | CARRASQUILLO QUINONES, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 1256974 | CARRASQUILLO QUINONES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 78821 | CARRASQUILLO QUINONES, OLGA | ADDRESS ON FILE | | | | | | | |
| 78822 | CARRASQUILLO QUINONES, SUEHAILL | ADDRESS ON FILE | | | | | | | |
| 78823 | CARRASQUILLO QUINONEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 78824 | CARRASQUILLO QUINTANA, BERNALICE | ADDRESS ON FILE | | | | | | | |
| 78825 | CARRASQUILLO RAMIREZ, CYNTHIA J | ADDRESS ON FILE | | | | | | | |
| 78826 | CARRASQUILLO RAMIREZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 2140877 | Carrasquillo Ramos, Carmelo | ADDRESS ON FILE | | | | | | | |
| 78828 | CARRASQUILLO RAMOS, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 78829 | CARRASQUILLO RAMOS, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 78830 | CARRASQUILLO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 78831 | CARRASQUILLO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 78832 | CARRASQUILLO RAMOS, MADALIS | ADDRESS ON FILE | | | | | | | |
| 78833 | CARRASQUILLO RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 783906 | CARRASQUILLO RAMOS, SARA | ADDRESS ON FILE | | | | | | | |
| 78834 | CARRASQUILLO RAMOS, SARA L | ADDRESS ON FILE | | | | | | | |
| 78836 | Carrasquillo Reyes, Angel D | ADDRESS ON FILE | | | | | | | |
| 78837 | CARRASQUILLO REYES, ARNALDI | ADDRESS ON FILE | | | | | | | |
| 78838 | CARRASQUILLO REYES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 78839 | CARRASQUILLO REYES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 78841 | CARRASQUILLO REYES, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 783907 | CARRASQUILLO REYES, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 78842 | CARRASQUILLO REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 78843 | CARRASQUILLO REYES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 78844 | CARRASQUILLO REYES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 78845 | CARRASQUILLO REYES, LIZNELIA | ADDRESS ON FILE | | | | | | | |
| 78846 | CARRASQUILLO REYES, LOYDA E | ADDRESS ON FILE | | | | | | | |
| 78847 | CARRASQUILLO REYES, MARIO | ADDRESS ON FILE | | | | | | | |
| 78848 | CARRASQUILLO REYES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 78849 | CARRASQUILLO REYES, MARTA | ADDRESS ON FILE | | | | | | | |
| 78850 | CARRASQUILLO REYES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 78851 | CARRASQUILLO REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 78852 | CARRASQUILLO REYES, ROSA A | ADDRESS ON FILE | | | | | | | |
| 78853 | CARRASQUILLO REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 78854 | CARRASQUILLO RIBOT, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 78855 | CARRASQUILLO RIOS MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 78856 | CARRASQUILLO RIOS, DENIIS | ADDRESS ON FILE | | | | | | | |
| 78857 | CARRASQUILLO RIOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 78858 | CARRASQUILLO RIOS, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 78859 | CARRASQUILLO RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1418929 | CARRASQUILLO RÍOS, ROBERTO | JUAN M. CASANOVA RIVERA | PO BOX 363614 | | | SAN JUAN | PR | 00936-3614 | |
| 78860 | CARRASQUILLO RIOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 78861 | CARRASQUILLO RIVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 1764775 | Carrasquillo Rivera, Abigail | ADDRESS ON FILE | | | | | | | |
| 78862 | CARRASQUILLO RIVERA, ADAREZER | ADDRESS ON FILE | | | | | | | |
| 78863 | CARRASQUILLO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 78864 | CARRASQUILLO RIVERA, ANDY | ADDRESS ON FILE | | | | | | | |
| 78865 | CARRASQUILLO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 78866 | CARRASQUILLO RIVERA, ASIA | ADDRESS ON FILE | | | | | | | |
| 78867 | CARRASQUILLO RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1257954 | CARRASQUILLO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78868 | CARRASQUILLO RIVERA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 78869 | CARRASQUILLO RIVERA, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| 78870 | CARRASQUILLO RIVERA, DELISEL | ADDRESS ON FILE | | | | | | | |
| 78871 | CARRASQUILLO RIVERA, DELMA I | ADDRESS ON FILE | | | | | | | |
| 78872 | CARRASQUILLO RIVERA, DENISE | ADDRESS ON FILE | | | | | | | |
| 78873 | CARRASQUILLO RIVERA, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 78875 | Carrasquillo Rivera, Emily | ADDRESS ON FILE | | | | | | | |
| 78876 | CARRASQUILLO RIVERA, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| 78877 | CARRASQUILLO RIVERA, FRANKY | ADDRESS ON FILE | | | | | | | |
| 78878 | CARRASQUILLO RIVERA, GINARIS | ADDRESS ON FILE | | | | | | | |
| 78879 | CARRASQUILLO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 78880 | CARRASQUILLO RIVERA, JADHIEL | ADDRESS ON FILE | | | | | | | |
| 78882 | CARRASQUILLO RIVERA, JEHIELI | ADDRESS ON FILE | | | | | | | |
| 78883 | CARRASQUILLO RIVERA, JEHIELI | ADDRESS ON FILE | | | | | | | |
| 78881 | CARRASQUILLO RIVERA, JEHIELI | ADDRESS ON FILE | | | | | | | |
| 78884 | CARRASQUILLO RIVERA, JOCELYN N | ADDRESS ON FILE | | | | | | | |
| 78885 | Carrasquillo Rivera, Jonathan M | ADDRESS ON FILE | | | | | | | |
| 78886 | CARRASQUILLO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 78887 | CARRASQUILLO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 78888 | CARRASQUILLO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 78889 | CARRASQUILLO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 78890 | CARRASQUILLO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 78891 | CARRASQUILLO RIVERA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 78892 | CARRASQUILLO RIVERA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 78893 | CARRASQUILLO RIVERA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 78894 | CARRASQUILLO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 78895 | CARRASQUILLO RIVERA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 78896 | CARRASQUILLO RIVERA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 78897 | CARRASQUILLO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 78898 | CARRASQUILLO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 78899 | CARRASQUILLO RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 78900 | CARRASQUILLO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 78901 | CARRASQUILLO RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2013054 | Carrasquillo Rivera, Maria S. | ADDRESS ON FILE | | | | | | | |
| 78902 | CARRASQUILLO RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78903 | CARRASQUILLO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 78904 | CARRASQUILLO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 78905 | CARRASQUILLO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 783909 | CARRASQUILLO RIVERA, MERIS | ADDRESS ON FILE | | | | | | | |
| 1764133 | Carrasquillo Rivera, Meris N. | ADDRESS ON FILE | | | | | | | |
| 1781483 | CARRASQUILLO RIVERA, MERIS NOELIA | ADDRESS ON FILE | | | | | | | |
| 78906 | CARRASQUILLO RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 78907 | CARRASQUILLO RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 78908 | CARRASQUILLO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 78909 | CARRASQUILLO RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 78910 | CARRASQUILLO RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 1257955 | CARRASQUILLO RIVERA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 78911 | CARRASQUILLO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 78912 | CARRASQUILLO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 78913 | CARRASQUILLO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 78914 | CARRASQUILLO RIVERA, PATRIA L | ADDRESS ON FILE | | | | | | | |
| 78915 | CARRASQUILLO RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 78916 | CARRASQUILLO RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 78917 | CARRASQUILLO RIVERA, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 783910 | CARRASQUILLO RIVERA, SHEYLA C | ADDRESS ON FILE | | | | | | | |
| 78918 | CARRASQUILLO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 78919 | CARRASQUILLO RIVERA, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 78920 | CARRASQUILLO RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 78921 | CARRASQUILLO RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 78922 | CARRASQUILLO RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 78923 | CARRASQUILLO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 78925 | CARRASQUILLO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 78924 | CARRASQUILLO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 78926 | CARRASQUILLO RIVERA, YANISSE | ADDRESS ON FILE | | | | | | | |
| 78927 | CARRASQUILLO RIVERA, ZANDRA N. | ADDRESS ON FILE | | | | | | | |
| 78928 | CARRASQUILLO ROBERT, KAZELIN | ADDRESS ON FILE | | | | | | | |
| 78929 | CARRASQUILLO ROBLES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 78930 | CARRASQUILLO ROBLES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 78931 | CARRASQUILLO ROBLES, VIMARIS | ADDRESS ON FILE | | | | | | | |
| 1915069 | CARRASQUILLO RODRIGUEZ , CARMEN L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78932 | CARRASQUILLO RODRIGUEZ MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 852320 | CARRASQUILLO RODRIGUEZ, ADA W. | ADDRESS ON FILE | | | | | | | |
| 78933 | CARRASQUILLO RODRIGUEZ, ADA W. | ADDRESS ON FILE | | | | | | | |
| 783911 | CARRASQUILLO RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 78934 | CARRASQUILLO RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 1513890 | Carrasquillo Rodriguez, Adelaida | ADDRESS ON FILE | | | | | | | |
| 78935 | CARRASQUILLO RODRIGUEZ, AILYN Y | ADDRESS ON FILE | | | | | | | |
| 1666477 | Carrasquillo Rodriguez, Ailyn Y. | ADDRESS ON FILE | | | | | | | |
| 78936 | CARRASQUILLO RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 78937 | CARRASQUILLO RODRIGUEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 78938 | CARRASQUILLO RODRIGUEZ, CANDY M. | ADDRESS ON FILE | | | | | | | |
| 783912 | CARRASQUILLO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 783913 | CARRASQUILLO RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 78940 | CARRASQUILLO RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 78941 | CARRASQUILLO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1824731 | Carrasquillo Rodriguez, Cecilia | ADDRESS ON FILE | | | | | | | |
| 78942 | CARRASQUILLO RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 852321 | CARRASQUILLO RODRIGUEZ, FERNANDO LUIS | ADDRESS ON FILE | | | | | | | |
| 78944 | CARRASQUILLO RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 78945 | CARRASQUILLO RODRIGUEZ, GIASIRIS | ADDRESS ON FILE | | | | | | | |
| 78946 | Carrasquillo Rodriguez, Giovann | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 783914 | CARRASQUILLO RODRIGUEZ, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 78947 | CARRASQUILLO RODRIGUEZ, HAIDY | ADDRESS ON FILE | | | | | | | |
| 783915 | CARRASQUILLO RODRIGUEZ, ITSAMARIE | ADDRESS ON FILE | | | | | | | |
| 78948 | CARRASQUILLO RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 78949 | CARRASQUILLO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78950 | CARRASQUILLO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78952 | CARRASQUILLO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78951 | CARRASQUILLO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 78953 | Carrasquillo Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1620977 | Carrasquillo Rodriguez, José O. | ADDRESS ON FILE | | | | | | | |
| 1620749 | Carrasquillo Rodriguez, José O. | ADDRESS ON FILE | | | | | | | |
| 783916 | CARRASQUILLO RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 78955 | CARRASQUILLO RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 78956 | CARRASQUILLO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 78957 | CARRASQUILLO RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 78958 | CARRASQUILLO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 78959 | CARRASQUILLO RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 78960 | CARRASQUILLO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 78961 | CARRASQUILLO RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2066335 | Carrasquillo Rodriguez, Maria S. | ADDRESS ON FILE | | | | | | | |
| 78962 | CARRASQUILLO RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 78963 | Carrasquillo Rodriguez, Maricel | ADDRESS ON FILE | | | | | | | |
| 78964 | CARRASQUILLO RODRIGUEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 78840 | CARRASQUILLO RODRIGUEZ, NITZALISE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78965 | CARRASQUILLO RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 78966 | CARRASQUILLO RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 78967 | CARRASQUILLO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 78968 | CARRASQUILLO RODRIGUEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 78969 | CARRASQUILLO RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 78970 | CARRASQUILLO RODRIGUEZ, THELMA | ADDRESS ON FILE | | | | | | | |
| 78971 | CARRASQUILLO RODRIGUEZ, TIARA | ADDRESS ON FILE | | | | | | | |
| 78972 | CARRASQUILLO RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 78973 | CARRASQUILLO RODRIGUEZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 78974 | CARRASQUILLO RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 78975 | CARRASQUILLO RODRIQUEZ, ITSAMARIE | ADDRESS ON FILE | | | | | | | |
| 78976 | CARRASQUILLO RODZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 78977 | CARRASQUILLO ROJAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 78978 | CARRASQUILLO ROLDAN, ARTURO | ADDRESS ON FILE | | | | | | | |
| 78979 | CARRASQUILLO ROLON MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 842014 | CARRASQUILLO ROMAN JOANNE | ALTURAS DE RIO GRANDE | S1014 CALLE 19 | | | RIO GRANDE | PR | 00745-3214 | |
| 78981 | CARRASQUILLO ROMAN, ARELIS | ADDRESS ON FILE | | | | | | | |
| 783917 | CARRASQUILLO ROMAN, ARELIS | ADDRESS ON FILE | | | | | | | |
| 78983 | CARRASQUILLO ROMAN, JOANNE | ADDRESS ON FILE | | | | | | | |
| 78984 | CARRASQUILLO ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1468972 | CARRASQUILLO ROMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 78985 | CARRASQUILLO ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 78986 | CARRASQUILLO ROSA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 78987 | CARRASQUILLO ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 78988 | CARRASQUILLO ROSA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 78989 | CARRASQUILLO ROSA, NORMA | ADDRESS ON FILE | | | | | | | |
| 78990 | CARRASQUILLO ROSA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 78991 | CARRASQUILLO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1471971 | Carrasquillo Rosado, Kathy | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78993 | CARRASQUILLO ROSARIO, AIXA | ADDRESS ON FILE | | | | | | | |
| 78994 | CARRASQUILLO ROSARIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 783918 | CARRASQUILLO ROSARIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 78995 | CARRASQUILLO ROSARIO, LEIZA | ADDRESS ON FILE | | | | | | | |
| 78996 | CARRASQUILLO ROSARIO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 78997 | CARRASQUILLO ROSARIO, ROSANA | ADDRESS ON FILE | | | | | | | |
| 78998 | CARRASQUILLO ROSARIO, ROSANA | ADDRESS ON FILE | | | | | | | |
| 78999 | CARRASQUILLO RUIZ, ADA | ADDRESS ON FILE | | | | | | | |
| 79000 | CARRASQUILLO RUIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 78982 | CARRASQUILLO SALGUEIRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 79001 | CARRASQUILLO SALIB, JAVIER | ADDRESS ON FILE | | | | | | | |
| 783919 | CARRASQUILLO SANABRIA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 79002 | Carrasquillo Sanchez, Alexander | ADDRESS ON FILE | | | | | | | |
| 79003 | CARRASQUILLO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 79004 | CARRASQUILLO SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 79005 | CARRASQUILLO SANCHEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 79006 | CARRASQUILLO SANCHEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 79007 | CARRASQUILLO SANCHEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 79008 | CARRASQUILLO SANCHEZ, IRAINY | ADDRESS ON FILE | | | | | | | |
| 79009 | CARRASQUILLO SANCHEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 79010 | CARRASQUILLO SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 79011 | CARRASQUILLO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 79012 | CARRASQUILLO SANCHEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 79013 | CARRASQUILLO SANCHEZ, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 783921 | CARRASQUILLO SANCHEZ, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 79014 | CARRASQUILLO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 79015 | CARRASQUILLO SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 79016 | CARRASQUILLO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 79017 | CARRASQUILLO SANCHEZ, NYRMA | ADDRESS ON FILE | | | | | | | |
| 783922 | CARRASQUILLO SANCHEZ, NYRMA | ADDRESS ON FILE | | | | | | | |
| 79018 | CARRASQUILLO SANCHEZ, RAMON I | ADDRESS ON FILE | | | | | | | |
| 79019 | Carrasquillo Sanchez, Rosa | ADDRESS ON FILE | | | | | | | |
| 2073092 | CARRASQUILLO SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1869667 | Carrasquillo Sanchez, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 79020 | CARRASQUILLO SANES, JOSE | ADDRESS ON FILE | | | | | | | |
| 79021 | CARRASQUILLO SANTANA, GRICELIA | ADDRESS ON FILE | | | | | | | |
| 79022 | CARRASQUILLO SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 79023 | CARRASQUILLO SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 79024 | CARRASQUILLO SANTANA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 79025 | CARRASQUILLO SANTANA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 783923 | CARRASQUILLO SANTANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 79026 | CARRASQUILLO SANTANA, MARITZA L | ADDRESS ON FILE | | | | | | | |
| 79027 | Carrasquillo Santiago, Ada | ADDRESS ON FILE | | | | | | | |
| 2219900 | Carrasquillo Santiago, Arlene | ADDRESS ON FILE | | | | | | | |
| 79028 | CARRASQUILLO SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | | |
| 79029 | Carrasquillo Santiago, Blanca I | ADDRESS ON FILE | | | | | | | |
| 783924 | CARRASQUILLO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1548682 | Carrasquillo Santiago, Carmen | ADDRESS ON FILE | | | | | | | |
| 79030 | CARRASQUILLO SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1460613 | CARRASQUILLO SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 79031 | CARRASQUILLO SANTIAGO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 1786444 | Carrasquillo Santiago, Esteban | ADDRESS ON FILE | | | | | | | |
| 79032 | CARRASQUILLO SANTIAGO, FRANCHESCA I | ADDRESS ON FILE | | | | | | | |
| 79033 | CARRASQUILLO SANTIAGO, HARLOW | ADDRESS ON FILE | | | | | | | |
| 79034 | CARRASQUILLO SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 79035 | CARRASQUILLO SANTIAGO, JEISMIN | ADDRESS ON FILE | | | | | | | |
| 79036 | CARRASQUILLO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 79037 | CARRASQUILLO SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79038 | CARRASQUILLO SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 79039 | CARRASQUILLO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 79040 | CARRASQUILLO SANTIAGO, MARK | ADDRESS ON FILE | | | | | | | |
| 79041 | CARRASQUILLO SANTIAGO, MILAGRO | ADDRESS ON FILE | | | | | | | |
| 79042 | Carrasquillo Santiago, Milagros | ADDRESS ON FILE | | | | | | | |
| 79043 | CARRASQUILLO SANTIAGO, NAYDALIE | ADDRESS ON FILE | | | | | | | |
| 79044 | CARRASQUILLO SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 79045 | CARRASQUILLO SANTIAGO, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 783925 | CARRASQUILLO SANTIAGO, PAOLIS D | ADDRESS ON FILE | | | | | | | |
| 79046 | CARRASQUILLO SANTIAGO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 79047 | CARRASQUILLO SANTIAGO, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 79048 | CARRASQUILLO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 79049 | Carrasquillo Santiago, Victor M | ADDRESS ON FILE | | | | | | | |
| 79051 | CARRASQUILLO SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 79050 | CARRASQUILLO SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 2101337 | CARRASQUILLO SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 79052 | CARRASQUILLO SANTINI, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 79053 | CARRASQUILLO SANTOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 79054 | Carrasquillo Santos, Yaritza | ADDRESS ON FILE | | | | | | | |
| 2128194 | Carrasquillo Santos, Yaritza | ADDRESS ON FILE | | | | | | | |
| 1422436 | CARRASQUILLO SEDA, OTTO | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRO | AMERICA AIRLINE BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 79056 | Carrasquillo Seda, Otto F. | ADDRESS ON FILE | | | | | | | |
| 79057 | CARRASQUILLO SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 79058 | CARRASQUILLO SERRANO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 79059 | CARRASQUILLO SERRANO, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79060 | CARRASQUILLO SERRANO, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 1987949 | Carrasquillo Soegaard, Sonia | ADDRESS ON FILE | | | | | | | |
| 79061 | CARRASQUILLO SOEGARD, SONIA | ADDRESS ON FILE | | | | | | | |
| 79062 | CARRASQUILLO SOLIVAN, JANETTE | ADDRESS ON FILE | | | | | | | |
| 79063 | Carrasquillo Soto, Angel L | ADDRESS ON FILE | | | | | | | |
| 79064 | CARRASQUILLO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 79065 | CARRASQUILLO SOTO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 852322 | CARRASQUILLO SOTO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 79066 | CARRASQUILLO SOTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 79067 | CARRASQUILLO SOTO, JANET | ADDRESS ON FILE | | | | | | | |
| 79068 | CARRASQUILLO SOTO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 79069 | CARRASQUILLO SOTO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1418931 | CARRASQUILLO SOTO, SANTIAGO | GLADYS FLORES GARCIA | URB. FAJARDO GARDENS 313 CALLE YAGRUMO | | | FAJARDO | PR | 00738 | |
| 79070 | CARRASQUILLO SUAU, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 79071 | CARRASQUILLO SURILLO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 79072 | CARRASQUILLO TORO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 79073 | CARRASQUILLO TORO, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 783927 | CARRASQUILLO TORO, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 1996286 | CARRASQUILLO TORRES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 79074 | CARRASQUILLO TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 79075 | CARRASQUILLO TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 79076 | CARRASQUILLO TORRES, EMMA | ADDRESS ON FILE | | | | | | | |
| 79077 | CARRASQUILLO TORRES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 783928 | CARRASQUILLO TORRES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 783929 | CARRASQUILLO TORRES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 79078 | CARRASQUILLO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 79079 | Carrasquillo Torres, Juan C | ADDRESS ON FILE | | | | | | | |
| 79080 | Carrasquillo Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| 79081 | CARRASQUILLO TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 79082 | CARRASQUILLO TRUJILLO, ELISANDER | ADDRESS ON FILE | | | | | | | |
| 79083 | CARRASQUILLO TURULL, NEIDI | ADDRESS ON FILE | | | | | | | |
| 79084 | CARRASQUILLO VALDES, JOSE | ADDRESS ON FILE | | | | | | | |
| 79085 | CARRASQUILLO VALENTIN, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 783930 | CARRASQUILLO VALENTIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 79086 | CARRASQUILLO VALENTIN, OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79087 | Carrasquillo Valentin, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 79088 | CARRASQUILLO VALLE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 79089 | CARRASQUILLO VALLE, ELBA L | ADDRESS ON FILE | | | | | | | |
| 79090 | CARRASQUILLO VALLE, ENILDA | ADDRESS ON FILE | | | | | | | |
| 79091 | CARRASQUILLO VALLE, ERMELINDO | ADDRESS ON FILE | | | | | | | |
| 79092 | CARRASQUILLO VALLE, OLGA M | ADDRESS ON FILE | | | | | | | |
| 79093 | CARRASQUILLO VALLE, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 79094 | CARRASQUILLO VAZQUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 79095 | CARRASQUILLO VAZQUEZ, CARLA F | ADDRESS ON FILE | | | | | | | |
| 783931 | CARRASQUILLO VAZQUEZ, CARLA F | ADDRESS ON FILE | | | | | | | |
| 79096 | CARRASQUILLO VAZQUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 79097 | CARRASQUILLO VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 79098 | CARRASQUILLO VAZQUEZ, ELIS | ADDRESS ON FILE | | | | | | | |
| 79099 | CARRASQUILLO VAZQUEZ, ELIS J | ADDRESS ON FILE | | | | | | | |
| 79100 | CARRASQUILLO VAZQUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 79101 | CARRASQUILLO VAZQUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 79102 | CARRASQUILLO VAZQUEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 852323 | CARRASQUILLO VAZQUEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 79103 | CARRASQUILLO VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1506123 | Carrasquillo Vazquez, Juan Luis | ADDRESS ON FILE | | | | | | | |
| 1506123 | Carrasquillo Vazquez, Juan Luis | ADDRESS ON FILE | | | | | | | |
| 79104 | CARRASQUILLO VAZQUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 79105 | Carrasquillo Vazquez, Luis S. | ADDRESS ON FILE | | | | | | | |
| 79106 | CARRASQUILLO VAZQUEZ, MARIADE L. | ADDRESS ON FILE | | | | | | | |
| 79107 | CARRASQUILLO VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 79108 | CARRASQUILLO VAZQUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 79109 | CARRASQUILLO VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 79110 | CARRASQUILLO VAZQUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 79111 | CARRASQUILLO VAZQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 79112 | CARRASQUILLO VAZQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 79113 | CARRASQUILLO VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 79114 | CARRASQUILLO VEGA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 79115 | CARRASQUILLO VEGA, ARACELIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 79116 | CARRASQUILLO VEGA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 783933 | CARRASQUILLO VEGA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 79117 | CARRASQUILLO VEGA, IDIDA | ADDRESS ON FILE | | | | | | | |
| 79118 | CARRASQUILLO VEGA, LUIMA | ADDRESS ON FILE | | | | | | | |
| 79119 | CARRASQUILLO VEGA, LUIMA J | ADDRESS ON FILE | | | | | | | |
| 79120 | CARRASQUILLO VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 79122 | CARRASQUILLO VELAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 79123 | CARRASQUILLO VELAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 79124 | CARRASQUILLO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 783934 | CARRASQUILLO VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1512839 | Carrasquillo Velazquez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 79126 | CARRASQUILLO VELAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 79127 | CARRASQUILLO VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 79128 | CARRASQUILLO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 783935 | CARRASQUILLO VELAZQUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 79129 | CARRASQUILLO VELAZQUEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 783936 | CARRASQUILLO VELAZQUEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 79130 | CARRASQUILLO VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 79131 | CARRASQUILLO VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1775341 | Carrasquillo Velazquez, Maria | ADDRESS ON FILE | | | | | | | |
| 79132 | CARRASQUILLO VELAZQUEZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| 79133 | Carrasquillo Velazquez, Pedro | ADDRESS ON FILE | | | | | | | |
| 79134 | CARRASQUILLO VELEZ, COLLETTE | ADDRESS ON FILE | | | | | | | |
| 783937 | CARRASQUILLO VELEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 79135 | CARRASQUILLO VIERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 79136 | CARRASQUILLO VILLAFANE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 79137 | Carrasquillo Villanueva, Gloria | ADDRESS ON FILE | | | | | | | |
| 79138 | CARRASQUILLO VILLANUEVA, ISANDER | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79139 | CARRASQUILLO VILLANUEVA, ISANDER | ADDRESS ON FILE | | | | | | | |
| 79141 | CARRASQUILLO VILLANUEVA, MERELINE | ADDRESS ON FILE | | | | | | | |
| 79140 | CARRASQUILLO VILLANUEVA, MERELINE | ADDRESS ON FILE | | | | | | | |
| 79142 | CARRASQUILLO VILLEGAS, MARISABE | ADDRESS ON FILE | | | | | | | |
| 79143 | CARRASQUILLO VILLEGAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 79144 | CARRASQUILLO VILLEGAS, REINAMARIE | ADDRESS ON FILE | | | | | | | |
| 79145 | CARRASQUILLO VILLEGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 783938 | CARRASQUILLO VIRUET, DESIREE | ADDRESS ON FILE | | | | | | | |
| 79146 | CARRASQUILLO ZAPATA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 79147 | CARRASQUILLO ZAVALA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 79148 | CARRASQUILLO ZAYAS, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 79149 | CARRASQUILLO ZAYAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2129008 | Carrasquillo Zayas, Nayra Liz | ADDRESS ON FILE | | | | | | | |
| 79150 | CARRASQUILLO ZAYAS, NEYRA L | ADDRESS ON FILE | | | | | | | |
| 2128632 | Carrasquillo Zayas, Neyra Liz | ADDRESS ON FILE | | | | | | | |
| 783939 | CARRASQUILLO ZAYAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 604030 | CARRASQUILLO, ALBIELI | ADDRESS ON FILE | | | | | | | |
| 79151 | CARRASQUILLO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 79152 | CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 79153 | CARRASQUILLO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 79154 | CARRASQUILLO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 1674069 | Carrasquillo, Antonia Pizarro | ADDRESS ON FILE | | | | | | | |
| 2100952 | Carrasquillo, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 2100952 | Carrasquillo, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 2203248 | Carrasquillo, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 79155 | CARRASQUILLO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 79156 | CARRASQUILLO, CECILIO | ADDRESS ON FILE | | | | | | | |
| 79157 | CARRASQUILLO, CECILIO | ADDRESS ON FILE | | | | | | | |
| 79158 | CARRASQUILLO, CRUZ D. | ADDRESS ON FILE | | | | | | | |
| 79159 | CARRASQUILLO, DENNIS R | ADDRESS ON FILE | | | | | | | |
| 79161 | CARRASQUILLO, ELIZIEL | ADDRESS ON FILE | | | | | | | |
| 1671302 | Carrasquillo, Emilio | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1665467 | Carrasquillo, Emilio | ADDRESS ON FILE | | | | | | | |
| 79162 | CARRASQUILLO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 79163 | CARRASQUILLO, FREDDIE A | ADDRESS ON FILE | | | | | | | |
| 79164 | CARRASQUILLO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 79165 | CARRASQUILLO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 79166 | CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1592241 | Carrasquillo, Hector Velez | ADDRESS ON FILE | | | | | | | |
| 79167 | CARRASQUILLO, HENRY | ADDRESS ON FILE | | | | | | | |
| 1418932 | CARRASQUILLO, IRVING D. | PROPIO DERECHO | INST MAX SEGURIDAD D-5 5021 3793 PONCE BY PASS | | | PONCE | PR | 00728-1504 | |
| 79168 | CARRASQUILLO, JAFF | ADDRESS ON FILE | | | | | | | |
| 1499259 | Carrasquillo, Javier Walker | ADDRESS ON FILE | | | | | | | |
| 1699782 | CARRASQUILLO, JESSIE ROBLES | ADDRESS ON FILE | | | | | | | |
| 79169 | CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 79170 | CARRASQUILLO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 79171 | CARRASQUILLO, KAREN | ADDRESS ON FILE | | | | | | | |
| 79172 | CARRASQUILLO, KAREN | ADDRESS ON FILE | | | | | | | |
| 79173 | CARRASQUILLO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 79174 | CARRASQUILLO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 79175 | CARRASQUILLO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1673584 | Carrasquillo, Mariann Sanchez | ADDRESS ON FILE | | | | | | | |
| 79176 | CARRASQUILLO, NORMA | ADDRESS ON FILE | | | | | | | |
| 79177 | CARRASQUILLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 79179 | CARRASQUILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1589545 | Carrasquillo, Victor | ADDRESS ON FILE | | | | | | | |
| 1589545 | Carrasquillo, Victor | ADDRESS ON FILE | | | | | | | |
| 79180 | CARRASQUILLO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 79181 | CARRASQUILLO, WANDA | ADDRESS ON FILE | | | | | | | |
| 79182 | CARRASQUILLO, WILMA | ADDRESS ON FILE | | | | | | | |
| 79183 | CARRASQUILLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 79184 | CARRASQUILLO,ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 79185 | CARRASQUILLO,HECTOR | ADDRESS ON FILE | | | | | | | |
| 79187 | CARRASQUILLO,LYNETTE | ADDRESS ON FILE | | | | | | | |
| 79188 | CARRASQUILLO,SANTIAGO J. | ADDRESS ON FILE | | | | | | | |
| 1546204 | Carrasquillo-Cruz, Pedro M. | ADDRESS ON FILE | | | | | | | |
| 79189 | CARRASQUILLOFERNANDEZ, ENOE | ADDRESS ON FILE | | | | | | | |
| 79190 | CARRASQUILLOLOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1701027 | Carrasquillo-Pagan, Miguel | ADDRESS ON FILE | | | | | | | |
| 79191 | CARRASQUILLOSERRANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 79192 | CARRASQUILLOSOTO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 783940 | CARRASQUILO GUZMAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| 79193 | CARRASQUILO MORALES, DANNETTE | ADDRESS ON FILE | | | | | | | |
| 79194 | CARRASQUILO REYES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2204316 | Carrasquilo Santiago, Arlene | ADDRESS ON FILE | | | | | | | |
| 79195 | CARRASQULLO FALCON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2154698 | Carratini Suarez, Vilma N | ADDRESS ON FILE | | | | | | | |
| 79197 | CARRAU LEBRON, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 783942 | CARRAU MARTELL, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 79198 | CARRAU MARTINEZ, INES DEL C | ADDRESS ON FILE | | | | | | | |
| 79199 | CARRAU RUIZ, RENE | ADDRESS ON FILE | | | | | | | |
| 79200 | Carrazana Correa, Max | ADDRESS ON FILE | | | | | | | |
| 79201 | CARRAZANA GONZALEZ, DEBRALI | ADDRESS ON FILE | | | | | | | |
| 79202 | CARRAZANA GONZALEZ, DEBRALI | ADDRESS ON FILE | | | | | | | |
| 79203 | CARRAZQUILLO FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1969805 | Carrea Austin, Wilmar | ADDRESS ON FILE | | | | | | | |
| 2140875 | Carrea Perez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 79204 | CARREIRA FERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 79205 | CARREIRA ROSARIO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 79206 | CARREIRA VELEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 79208 | CARRELO BRUNO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 2196689 | Carrelo Castro, Edwin F | ADDRESS ON FILE | | | | | | | |
| 2208862 | CARRELO CASTRO, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 2222437 | Carrelo Castro, Edwin F. | ADDRESS ON FILE | | | | | | | |
| 79209 | CARRENO DONOSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 79210 | CARRER BURGOS, KAYSHA | ADDRESS ON FILE | | | | | | | |
| 79211 | CARRER GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 783944 | CARRER GONZALEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 79212 | CARRER GONZALEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 783945 | CARRER GONZALEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 783946 | CARRER GONZALEZ, YAILEEN | ADDRESS ON FILE | | | | | | | |
| 79213 | CARRER MORALES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 79214 | CARRER NAZARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 79160 | CARRER NAZARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79215 | CARRER NAZARIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 79216 | Carrer Rivera, Angel David | ADDRESS ON FILE | | | | | | | |
| 79217 | CARRER RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 79218 | CARRER RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 79219 | Carrer Rivera, Jose J | ADDRESS ON FILE | | | | | | | |
| 1256976 | CARRER RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 79220 | CARRER RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 79221 | CARRER RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 629436 | CARRER TECH UPDATE | 1410 KING STREET | | | | ALEXANDIA | AS | 22314 | |
| 79222 | CARRERA 10K DEL CHANGO SOBRE EL PUENTE | ATIRANTADO DE NARANJITO | PMB 342 425 CARR 693 | | | DORADO | PR | 00646 | |
| 79223 | CARRERA ALVAREZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 79224 | CARRERA ALVAREZ, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 79225 | CARRERA APRAEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 629437 | CARRERA ARQUITECTOS | FLORAL PARK | 60 CALLE SEVILLA | | | SAN JUAN | PR | 00917 | |
| 79226 | CARRERA BAEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 79227 | CARRERA BAQUERO MD, MARIA I | ADDRESS ON FILE | | | | | | | |
| 79228 | CARRERA BAQUERO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 79229 | CARRERA BARROSO, IDALMIS | ADDRESS ON FILE | | | | | | | |
| 79230 | CARRERA COELLO, RITA M | ADDRESS ON FILE | | | | | | | |
| 79231 | CARRERA COLON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 79232 | Carrera Diaz, Hector G | ADDRESS ON FILE | | | | | | | |
| 79233 | CARRERA GONZALEZ, ELISSA | ADDRESS ON FILE | | | | | | | |
| 79178 | CARRERA GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1769385 | Carrera Montalvo, Raul | ADDRESS ON FILE | | | | | | | |
| 1769385 | Carrera Montalvo, Raul | ADDRESS ON FILE | | | | | | | |
| 79234 | CARRERA MORALES, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 79235 | CARRERA NOBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 783947 | CARRERA ONEILL, NITZA | ADDRESS ON FILE | | | | | | | |
| 79236 | CARRERA RIVERA, GERALDINA | ADDRESS ON FILE | | | | | | | |
| 79237 | CARRERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 79238 | Carrera Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| 79239 | CARRERA RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 79240 | CARRERA RODRIGUEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 79241 | CARRERA TIRADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 79242 | CARRERA TIRADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 79243 | CARRERA TORRES, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 79244 | CARRERA TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79245 | CARRERA TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 79246 | CARRERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 629438 | CARRERA TRUCK | 310 MADRID TORRIMAR | | | | GUAYNABO | PR | 00966-3122 | |
| 2179915 | Carrera, Ivette | Cond. Casa Maggiore | 400 Calle Union, Apt 513 | | | Guaynabo | PR | 00969 | |
| 79247 | CARRERAS ALOMAR, LAURIE A. | ADDRESS ON FILE | | | | | | | |
| 783950 | CARRERAS ALONSO, DANIA L | ADDRESS ON FILE | | | | | | | |
| 783951 | CARRERAS ALONSO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 79248 | CARRERAS ALVARADO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 1976165 | CARRERAS AMADEO, CHRISTINE | COORDINADORA UNITARIA TRABAJADORES DEL ESTADO (CUTE), Inc. | 1214 CALLE CADIZ URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 79249 | CARRERAS ARGUELLE, ELIXIONEL | ADDRESS ON FILE | | | | | | | |
| 79250 | CARRERAS AYALA, TOMAS D | ADDRESS ON FILE | | | | | | | |
| 79251 | CARRERAS BACETTY, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 79252 | CARRERAS BACETTY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 783952 | CARRERAS BENITEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 79253 | CARRERAS BENITEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 79254 | CARRERAS BERNABE, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 79255 | CARRERAS BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2201263 | CARRERAS CAMPOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2222603 | Carreras Campos, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 79256 | CARRERAS CASTRO, ANA M | ADDRESS ON FILE | | | | | | | |
| 79257 | CARRERAS CASTRO, SAADIA | ADDRESS ON FILE | | | | | | | |
| 79258 | CARRERAS CEDENO, SARAH | ADDRESS ON FILE | | | | | | | |
| 79259 | CARRERAS CERPA, LAYZA | ADDRESS ON FILE | | | | | | | |
| 79260 | CARRERAS COELLO MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 79261 | CARRERAS COELLO MD, NILDA I | ADDRESS ON FILE | | | | | | | |
| 79262 | CARRERAS COELLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1928974 | Carreras Coello, Rita Maria | ADDRESS ON FILE | | | | | | | |
| 1849835 | Carreras Coello, Rita Maria | ADDRESS ON FILE | | | | | | | |
| 79263 | CARRERAS COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| 783953 | CARRERAS CRUZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 79264 | CARRERAS CRUZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 79265 | CARRERAS CRUZ, CELIDA I | ADDRESS ON FILE | | | | | | | |
| 79266 | CARRERAS CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 79267 | CARRERAS CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 79268 | CARRERAS CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1508218 | CARRERAS DAVILA, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79269 | CARRERAS DE LOS REYES MAGOS INC | URB LA VEGA | 130 CALLE 13 | | | VILLALBA | PR | 00766 | |
| 79270 | CARRERAS DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 79271 | CARRERAS DIAZ, MIGUEL J. | ADDRESS ON FILE | | | | | | | |
| 79272 | CARRERAS ECHEVARRIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 79273 | CARRERAS ESCOBAR, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 79274 | CARRERAS FIGUEROA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 79275 | CARRERAS GARCIA, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 79276 | CARRERAS GARCIA, WILSAMAR | ADDRESS ON FILE | | | | | | | |
| 79277 | Carreras Gonzalez, Alberto | ADDRESS ON FILE | | | | | | | |
| 79278 | CARRERAS GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2133330 | Carreras Gonzalez, Benny | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 79279 | CARRERAS GONZALEZ, ELI | ADDRESS ON FILE | | | | | | | |
| 674137 | CARRERAS GONZALEZ, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| 79280 | CARRERAS GONZALEZ, JAQUELINE M. | ADDRESS ON FILE | | | | | | | |
| 79281 | Carreras Gonzalez, Juan C | ADDRESS ON FILE | | | | | | | |
| 2133331 | Carreras Gonzalez, Santiago | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 79282 | Carreras Gutierrez, Richard | ADDRESS ON FILE | | | | | | | |
| 79283 | CARRERAS GUZMAN, BETSEY MILAGROS | ADDRESS ON FILE | | | | | | | |
| 79284 | CARRERAS HERNANDEZ MD, JOSELY | ADDRESS ON FILE | | | | | | | |
| 79285 | CARRERAS HERNANDEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 2043325 | Carreras Hernandez, Emily | ADDRESS ON FILE | | | | | | | |
| 783954 | CARRERAS HERNANDEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 79286 | CARRERAS HERNANDEZ, JOSELY | ADDRESS ON FILE | | | | | | | |
| 79287 | CARRERAS HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2080827 | CARRERAS HERNANDEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 79288 | CARRERAS IRIZAR, LAURA S. | ADDRESS ON FILE | | | | | | | |
| 79290 | CARRERAS LA CRUZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 79291 | CARRERAS LANDRAU, IRIS | ADDRESS ON FILE | | | | | | | |
| 79292 | CARRERAS LOPEZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| 2069859 | Carreras Lopez, Vilma I | ADDRESS ON FILE | | | | | | | |
| 783956 | CARRERAS LOUBRIEL, CAROLYN M | ADDRESS ON FILE | | | | | | | |
| 79293 | CARRERAS LOUBRIEL, CAROLYN M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79294 | CARRERAS MALDONADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 79295 | CARRERAS MALDONADO, ELVIN L. | ADDRESS ON FILE | | | | | | | |
| 79296 | CARRERAS MALDONADO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 79297 | CARRERAS MARTINEZ MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| 79298 | CARRERAS MERCADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 79299 | CARRERAS MERCED, RAUL | ADDRESS ON FILE | | | | | | | |
| 79300 | CARRERAS MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 79301 | CARRERAS MIRANDA, INES | ADDRESS ON FILE | | | | | | | |
| 79302 | CARRERAS MOJICA, PABLO | ADDRESS ON FILE | | | | | | | |
| 79303 | CARRERAS MOLINA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2222946 | CARRERAS MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 783957 | CARRERAS MORALES, KENNET | ADDRESS ON FILE | | | | | | | |
| 79304 | CARRERAS NEGRON, INAMARYS M | ADDRESS ON FILE | | | | | | | |
| 79305 | CARRERAS NEGRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 79306 | CARRERAS NEGRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 79307 | CARRERAS NEGRON, NADYA Y | ADDRESS ON FILE | | | | | | | |
| 79308 | CARRERAS NIEVES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 79309 | CARRERAS NIEVES, VALERIE M. | ADDRESS ON FILE | | | | | | | |
| 79310 | CARRERAS NOBLE, EVA | ADDRESS ON FILE | | | | | | | |
| 79311 | CARRERAS O, NEILL, NITZA | ADDRESS ON FILE | | | | | | | |
| 783958 | CARRERAS ORTIZ, VILMA N | ADDRESS ON FILE | | | | | | | |
| 1993324 | Carreras Ortiz, Yvette | ADDRESS ON FILE | | | | | | | |
| 79312 | CARRERAS ORTIZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 783959 | CARRERAS ORTIZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 79313 | CARRERAS PADILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 79314 | CARRERAS PADILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 79315 | CARRERAS PAGAN, LYAN | ADDRESS ON FILE | | | | | | | |
| 79316 | CARRERAS PERDOMO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 783960 | CARRERAS PERDOMO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 79317 | CARRERAS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 79318 | CARRERAS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 79319 | CARRERAS PLAZA, ANA LYDIA DEL | ADDRESS ON FILE | | | | | | | |
| 79320 | CARRERAS QUIÑONES MD, EMMA L | ADDRESS ON FILE | | | | | | | |
| 79321 | CARRERAS QUINONES MD, REINALDO J | ADDRESS ON FILE | | | | | | | |
| 79322 | CARRERAS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1667918 | Carreras Rivera, Gerarda | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1667918 | Carreras Rivera, Gerarda | ADDRESS ON FILE | | | | | | | |
| 1667918 | Carreras Rivera, Gerarda | ADDRESS ON FILE | | | | | | | |
| 1667918 | Carreras Rivera, Gerarda | ADDRESS ON FILE | | | | | | | |
| 79323 | CARRERAS RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 1257956 | CARRERAS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 79324 | CARRERAS RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 79325 | CARRERAS RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 79326 | CARRERAS RIVERA, MARLIZ | ADDRESS ON FILE | | | | | | | |
| 1659773 | Carreras Rivera, Natividad | ADDRESS ON FILE | | | | | | | |
| 1659773 | Carreras Rivera, Natividad | ADDRESS ON FILE | | | | | | | |
| 1659773 | Carreras Rivera, Natividad | ADDRESS ON FILE | | | | | | | |
| 1659773 | Carreras Rivera, Natividad | ADDRESS ON FILE | | | | | | | |
| 79327 | CARRERAS RODRIGUEZ MD, AILEEN | ADDRESS ON FILE | | | | | | | |
| 79328 | CARRERAS RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 79329 | CARRERAS RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 79330 | CARRERAS RODRIGUEZ, EDNA C | ADDRESS ON FILE | | | | | | | |
| 79331 | CARRERAS RODRIGUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 79333 | CARRERAS RODRIGUEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 1763547 | Carreras Rodriguez, Sonia E. | ADDRESS ON FILE | | | | | | | |
| 79334 | CARRERAS ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 79335 | CARRERAS ROSARIO, ANA S | ADDRESS ON FILE | | | | | | | |
| 79336 | CARRERAS SANCHEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 79337 | CARRERAS SANCHEZ, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 79338 | Carreras Santa Maria, Rosa M | ADDRESS ON FILE | | | | | | | |
| 79339 | CARRERAS SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1696436 | Carreras Santiago, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1696436 | Carreras Santiago, Marilyn | ADDRESS ON FILE | | | | | | | |
| 2129010 | Carreras Santiago, Marilyne | ADDRESS ON FILE | | | | | | | |
| 79340 | CARRERAS SANTIAGO, MARILYNE | ADDRESS ON FILE | | | | | | | |
| 79341 | CARRERAS SANTIAGO, MORAIME | ADDRESS ON FILE | | | | | | | |
| 79342 | CARRERAS SOSA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 79343 | CARRERAS TOLEDO, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 79344 | CARRERAS TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 79345 | CARRERAS TORRES, YASHAIRA | ADDRESS ON FILE | | | | | | | |
| 629439 | CARRERAS TRUCKING | P O BOX 950 | | | | SAN JUAN | PR | 00902 | |
| 79346 | CARRERAS VARGAS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 79347 | Carreras Velez, Gloria J | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79348 | CARRERAS WARRINGTON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 79349 | CARRERAS ZABALA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 79350 | CARRERAS, DINORAH | ADDRESS ON FILE | | | | | | | |
| 1418933 | CARRERAS, ROBERTO | PEDRO JUAN RIVAS TOLENTINO | PO BOX 444 | | | PUERTO REAL | PR | 00740 | |
| 79351 | CARRERAS, RODRIGO M. | ADDRESS ON FILE | | | | | | | |
| 79352 | CARRERAS,JULIO | ADDRESS ON FILE | | | | | | | |
| 629440 | CARRERO & ASSOC. | AVE MUNOZ RIVERA 268 | SUITE 600 HATO REY TOWER | | | HATO REY | PR | 00918 | |
| 629441 | CARRERO & ASSOC. | AVE.PONCE DE LEON 416 SUITE | 618 | | | SAN JUAN | PR | 00918 | |
| 79353 | CARRERO ACEVEDO, ZAHYNETTE | ADDRESS ON FILE | | | | | | | |
| 79354 | CARRERO AGRON, SONIA N | ADDRESS ON FILE | | | | | | | |
| 1737520 | Carrero Agron, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 79355 | CARRERO ANAYA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 79356 | CARRERO ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 79357 | CARRERO ARROYO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 79358 | Carrero Arroyo, Lizaida | ADDRESS ON FILE | | | | | | | |
| 79359 | CARRERO ARROYO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 1788006 | Carrero Arroyo, Tamar | ADDRESS ON FILE | | | | | | | |
| 79360 | CARRERO ARROYO, TAMAR | ADDRESS ON FILE | | | | | | | |
| 79361 | Carrero Arzon, Angel O | ADDRESS ON FILE | | | | | | | |
| 1582161 | Carrero Aviles , Ivette Aileen | ADDRESS ON FILE | | | | | | | |
| 79362 | CARRERO AVILES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1513804 | Carrero Aviles, Lizandra | ADDRESS ON FILE | | | | | | | |
| 79363 | CARRERO AVILES, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 79364 | CARRERO AYALA, MARIO | ADDRESS ON FILE | | | | | | | |
| 79365 | CARRERO BAUZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 79366 | Carrero Blanco, Lilliam | ADDRESS ON FILE | | | | | | | |
| 79367 | CARRERO BOSCH, MELVIN | ADDRESS ON FILE | | | | | | | |
| 79368 | CARRERO CAMACHO, LUZ | ADDRESS ON FILE | | | | | | | |
| 1836242 | Carrero Candelaria, Amparo | ADDRESS ON FILE | | | | | | | |
| 79369 | CARRERO CANDELARIA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 79370 | CARRERO CANDELARIA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 79371 | CARRERO CARRERO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 79372 | CARRERO CARRERO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 232264 | Carrero Carrero, Ismenia I. | ADDRESS ON FILE | | | | | | | |
| 79374 | CARRERO CARRERO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1557263 | CARRERO CARRERO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 783961 | CARRERO CARRERO, MIKHAIL | ADDRESS ON FILE | | | | | | | |
| 79375 | CARRERO CARRERO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 79376 | CARRERO CARRERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 783962 | CARRERO CARRERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 79378 | CARRERO CARRILLO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 783963 | CARRERO CARRILLO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 1759544 | Carrero Carrillo, Idalia | ADDRESS ON FILE | | | | | | | |
| 2197544 | Carrero Castillo, Benito | ADDRESS ON FILE | | | | | | | |
| 79379 | CARRERO CASTILLO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 79380 | CARRERO CASTILLO, OLGA | ADDRESS ON FILE | | | | | | | |
| 1591890 | CARRERO CASTILLO, OLGA | ADDRESS ON FILE | | | | | | | |
| 79381 | CARRERO CHAPARRO, TERESA | ADDRESS ON FILE | | | | | | | |
| 783965 | CARRERO CHAPARRO, TERESA | ADDRESS ON FILE | | | | | | | |
| 79382 | CARRERO COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 79383 | Carrero Comulada, Edgar B | ADDRESS ON FILE | | | | | | | |
| 79384 | CARRERO CONCEPCION, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 79385 | CARRERO CONCEPCION, JOSLYN | ADDRESS ON FILE | | | | | | | |
| 79386 | CARRERO CONCEPCION, JOSLYN JOEL | ADDRESS ON FILE | | | | | | | |
| 783966 | CARRERO CONCEPCION, YESENIA | ADDRESS ON FILE | | | | | | | |
| 79387 | CARRERO CONCEPCION, YESENIA | ADDRESS ON FILE | | | | | | | |
| 2029283 | CARRERO CONCEPCION, YESENIA | ADDRESS ON FILE | | | | | | | |
| 79388 | CARRERO CORDERO, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 79389 | CARRERO CRESPO, ABISMAEL | ADDRESS ON FILE | | | | | | | |
| 79390 | CARRERO CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 79391 | CARRERO CRESPO, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 79392 | CARRERO CRESPO, LUZ | ADDRESS ON FILE | | | | | | | |
| 79393 | CARRERO CRESPO, RAUL N. | ADDRESS ON FILE | | | | | | | |
| 79394 | CARRERO CRESPO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 79395 | CARRERO CRUZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 79396 | CARRERO CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 79397 | CARRERO DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2208149 | Carrero de Jesus, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 79398 | CARRERO DE JESUS, ELIAS D | ADDRESS ON FILE | | | | | | | |
| 79399 | CARRERO DE JESUS, JUAN J | ADDRESS ON FILE | | | | | | | |
| 79400 | CARRERO DE JESUS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 79401 | CARRERO DE JESUS, TITO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79402 | CARRERO DELGADO, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 1592711 | Carrero Echevarría, Daniel | ADDRESS ON FILE | | | | | | | |
| 1592711 | Carrero Echevarría, Daniel | ADDRESS ON FILE | | | | | | | |
| 783967 | CARRERO ECHEVARRIA, SARA | ADDRESS ON FILE | | | | | | | |
| 79403 | CARRERO ELIAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 629442 | CARRERO ENGINEERING | LOIZA STA | PO BOX 12146 | | | SAN JUAN | PR | 00914 | |
| 79404 | Carrero Febres, Candido R | ADDRESS ON FILE | | | | | | | |
| 79405 | Carrero Feliciano, Abdon | ADDRESS ON FILE | | | | | | | |
| 79406 | CARRERO FELICIANO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 79407 | CARRERO FELICIANO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 1995931 | CARRERO FIGUEROA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 2053863 | Carrero Figueroa, Altagracia | ADDRESS ON FILE | | | | | | | |
| 79408 | CARRERO FIGUEROA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 783968 | CARRERO FIGUEROA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 2201249 | Carrero Fuentes , Nitza M. | ADDRESS ON FILE | | | | | | | |
| 79409 | CARRERO GALINDO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 79410 | CARRERO GALLOZA, IDELISA | ADDRESS ON FILE | | | | | | | |
| 783969 | CARRERO GALLOZA, NAYRA | ADDRESS ON FILE | | | | | | | |
| 79411 | CARRERO GALLOZA, NAYRA G | ADDRESS ON FILE | | | | | | | |
| 629443 | CARRERO GARCIA ROSALIA | PARC LAS 35 | 104 CALLE AMALIA | | | CABO ROJO | PR | 00623 | |
| 79412 | CARRERO GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 79413 | CARRERO GARCIA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 79414 | CARRERO GERENA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 79415 | CARRERO GIRALD, TERESA | ADDRESS ON FILE | | | | | | | |
| 79416 | CARRERO GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 783971 | CARRERO GONZALEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| 79417 | CARRERO GONZALEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| 79418 | Carrero Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 79419 | CARRERO GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 79420 | CARRERO GONZALEZ, MAIRYN | ADDRESS ON FILE | | | | | | | |
| 79421 | CARRERO GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 79422 | CARRERO GONZALEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 79423 | CARRERO GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 783972 | CARRERO GONZALEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 79424 | CARRERO GUEITS, DICK | ADDRESS ON FILE | | | | | | | |
| 783973 | CARRERO GUEITS, DICK | ADDRESS ON FILE | | | | | | | |
| 79425 | CARRERO GUILLEN, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 79426 | CARRERO GUZMAN, CARMEN Y | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 783974 | CARRERO GUZMAN, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 79427 | Carrero Guzman, Hector L. | ADDRESS ON FILE | | | | | | | |
| 79428 | CARRERO HERNANDEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 79429 | CARRERO HERNANDEZ, JODY | ADDRESS ON FILE | | | | | | | |
| 79430 | CARRERO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 79431 | CARRERO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 79432 | CARRERO JIMENEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 79433 | CARRERO JIMENEZ, GRISSELL Y | ADDRESS ON FILE | | | | | | | |
| 79434 | CARRERO JIMENEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 79435 | CARRERO JIMENEZ, IVAN L | ADDRESS ON FILE | | | | | | | |
| 79436 | CARRERO JIMENEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 79437 | CARRERO JORDAN, ELISEO | ADDRESS ON FILE | | | | | | | |
| 1860745 | CARRERO JUSINO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 79439 | CARRERO JUSINO, NILDA | ADDRESS ON FILE | | | | | | | |
| 79440 | Carrero Jusino, Raquel | ADDRESS ON FILE | | | | | | | |
| 79441 | CARRERO JUSINO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 79442 | CARRERO LAGUNA, NELSON E | ADDRESS ON FILE | | | | | | | |
| 79443 | CARRERO LEDUC, JAZMIN L. | ADDRESS ON FILE | | | | | | | |
| 79444 | CARRERO LEDUC, VIVIAN D. | ADDRESS ON FILE | | | | | | | |
| 1460684 | CARRERO LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 79445 | CARRERO LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 79446 | CARRERO LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 79447 | CARRERO LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 79448 | CARRERO LOPEZ, NILDA T | ADDRESS ON FILE | | | | | | | |
| 79449 | CARRERO LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 79450 | Carrero Lorenzano, Pedro | ADDRESS ON FILE | | | | | | | |
| 79452 | CARRERO LORENZO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 79453 | CARRERO LORENZO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 79454 | CARRERO LORENZO, NILSA | ADDRESS ON FILE | | | | | | | |
| 1810227 | CARRERO LORENZO, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 79455 | CARRERO LORENZO, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 1917141 | Carrero Lorenzo, Wandaliz | ADDRESS ON FILE | | | | | | | |
| 1753027 | CARRERO LORENZO, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 79456 | CARRERO LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 79457 | CARRERO LUGO, LORENA | ADDRESS ON FILE | | | | | | | |
| 618113 | CARRERO MALDONADO, BENITO | ADDRESS ON FILE | | | | | | | |
| 79459 | CARRERO MARTELL, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 79460 | CARRERO MARTELL, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2093675 | CARRERO MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2101619 | Carrero Martinez, Damaris | ADDRESS ON FILE | | | | | | | |
| 79461 | CARRERO MARTINEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 1488945 | CARRERO MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 79462 | CARRERO MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 79464 | CARRERO MARTINEZ, IXCHEL I | ADDRESS ON FILE | | | | | | | |
| 79465 | CARRERO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 79467 | CARRERO MARTINEZ, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 79468 | CARRERO MAURAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 79469 | CARRERO MEDINA, JAIME | ADDRESS ON FILE | | | | | | | |
| 79470 | CARRERO MEJIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 79471 | Carrero Mejias, Manuel | ADDRESS ON FILE | | | | | | | |
| 79472 | CARRERO MEJIAS, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 79473 | CARRERO MEJIAS, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 79474 | CARRERO MENDEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 79475 | CARRERO MENDEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 79476 | Carrero Mendez, Melvin E | ADDRESS ON FILE | | | | | | | |
| 79477 | CARRERO MENDOZA, DERLIN N. | ADDRESS ON FILE | | | | | | | |
| 79478 | CARRERO MERCADO, CLARA | ADDRESS ON FILE | | | | | | | |
| 92071 | Carrero Mercado, Clara | ADDRESS ON FILE | | | | | | | |
| 79479 | CARRERO MERCADO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 79480 | CARRERO MERCADO, NILSA | ADDRESS ON FILE | | | | | | | |
| 783976 | CARRERO MILLAN, SOLMARY | ADDRESS ON FILE | | | | | | | |
| 79481 | CARRERO MIRO, MARIO | ADDRESS ON FILE | | | | | | | |
| 79482 | CARRERO MOLINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 79483 | CARRERO MORALES, AIVOTH | ADDRESS ON FILE | | | | | | | |
| 79484 | CARRERO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 79485 | CARRERO MORALES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 79466 | CARRERO MORALES, HEYDA | ADDRESS ON FILE | | | | | | | |
| 79486 | CARRERO MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1994469 | Carrero Morales, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 79487 | CARRERO MORALES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 79488 | Carrero Morales, Melvin | ADDRESS ON FILE | | | | | | | |
| 79489 | CARRERO MORALES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 79490 | CARRERO MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 79491 | CARRERO MORALES, YAMIL | ADDRESS ON FILE | | | | | | | |
| 79492 | CARRERO MORENO, BENJAMIN F. | ADDRESS ON FILE | | | | | | | |
| 852325 | CARRERO MORENO, BENJAMIN F. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79493 | CARRERO MORENO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 79494 | CARRERO MUNIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 79495 | CARRERO MUNIZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 783978 | CARRERO MUNOZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 79496 | CARRERO MUNOZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 79497 | CARRERO NIEVES, NILDA | ADDRESS ON FILE | | | | | | | |
| 783979 | CARRERO NIEVES, YAMIRA L | ADDRESS ON FILE | | | | | | | |
| 79498 | CARRERO OJEDA, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 79499 | CARRERO OLMO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 1657731 | CARRERO OLMO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 79500 | CARRERO OLMO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 79501 | Carrero Orria, Jaime G | ADDRESS ON FILE | | | | | | | |
| 79502 | CARRERO ORSINI, FELICITA | ADDRESS ON FILE | | | | | | | |
| 79503 | CARRERO ORSINI, LUZ M | ADDRESS ON FILE | | | | | | | |
| 79504 | CARRERO ORSINI, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 79505 | CARRERO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 79506 | Carrero Ortiz, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 79507 | CARRERO PAGAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 79508 | CARRERO PARDO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 79509 | CARRERO PARRILLA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 79510 | CARRERO PATRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 783981 | CARRERO PATRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 79511 | CARRERO PATRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 79512 | CARRERO PELLICIER, DANNAEL | ADDRESS ON FILE | | | | | | | |
| 783982 | CARRERO PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 79513 | CARRERO PEREZ, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 783983 | CARRERO PRATTS, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 79514 | CARRERO QUILES, FELIX | ADDRESS ON FILE | | | | | | | |
| 79515 | Carrero Quinones, Angela | ADDRESS ON FILE | | | | | | | |
| 783984 | CARRERO QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 79516 | CARRERO QUINONES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 79517 | CARRERO QUINONEZ MD, MILTON D | ADDRESS ON FILE | | | | | | | |
| 79518 | CARRERO QUINTANA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 79519 | CARRERO RAMIREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 79520 | CARRERO RAMIREZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 79521 | Carrero Ramos, Benjamin | ADDRESS ON FILE | | | | | | | |
| 79522 | Carrero Ramos, Francisco | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79523 | CARRERO RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 79524 | CARRERO RAMOS, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 79525 | Carrero Ramos, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 79526 | CARRERO RESTO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 79527 | CARRERO RESTO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 783985 | CARRERO RESTO, GLORIVELISSE | ADDRESS ON FILE | | | | | | | |
| 79528 | CARRERO RESTO, GLORIVELISSE | ADDRESS ON FILE | | | | | | | |
| 79529 | CARRERO REYES, DESIREE | ADDRESS ON FILE | | | | | | | |
| 79530 | CARRERO RIVERA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 79531 | CARRERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 79532 | CARRERO RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 1686919 | Carrero Rivera, Esther M | ADDRESS ON FILE | | | | | | | |
| 1636017 | CARRERO RIVERA, ESTHER M. | ADDRESS ON FILE | | | | | | | |
| 712704 | CARRERO RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 783986 | CARRERO RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1825632 | Carrero Rivera, Mariela | ADDRESS ON FILE | | | | | | | |
| 79535 | CARRERO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 79536 | CARRERO RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1991428 | Carrero Rivera, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 79537 | CARRERO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 783987 | CARRERO ROBLES, JOSELY M | ADDRESS ON FILE | | | | | | | |
| 79538 | CARRERO RODRIGUEZ MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 79539 | CARRERO RODRIGUEZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 79540 | Carrero Rodriguez, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 79541 | CARRERO RODRIGUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 783988 | CARRERO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 79542 | CARRERO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 79543 | CARRERO RODRIGUEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 79544 | Carrero Rodriguez, Eddie N | ADDRESS ON FILE | | | | | | | |
| 79545 | CARRERO RODRIGUEZ, ELVITA | ADDRESS ON FILE | | | | | | | |
| 79546 | CARRERO RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 79547 | CARRERO RODRIGUEZ, GLADYS I. | ADDRESS ON FILE | | | | | | | |
| 79548 | CARRERO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 79549 | CARRERO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 79550 | Carrero Rodriguez, Norberto | ADDRESS ON FILE | | | | | | | |
| 783989 | CARRERO ROLDAN, VICKMARY | ADDRESS ON FILE | | | | | | | |
| 1791915 | Carrero Roman , Frances L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79551 | CARRERO ROMAN, FRANCES L. | ADDRESS ON FILE | | | | | | | |
| 79552 | CARRERO ROMAN, FRANK | ADDRESS ON FILE | | | | | | | |
| 79553 | CARRERO ROMAN, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 852326 | CARRERO ROMAN, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 79554 | CARRERO ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 79555 | Carrero Romero, Luis L | ADDRESS ON FILE | | | | | | | |
| 79556 | CARRERO ROSADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 79557 | CARRERO RUIZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 79558 | CARRERO RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 79559 | CARRERO RUIZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 79560 | CARRERO RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 783990 | CARRERO SANABRIA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 79562 | CARRERO SANCHEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 79563 | CARRERO SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 79564 | CARRERO SANTA, DANIEL O | ADDRESS ON FILE | | | | | | | |
| 783991 | CARRERO SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 79565 | CARRERO SANTIAGO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 79566 | CARRERO SANTIAGO, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 79567 | CARRERO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 79568 | CARRERO SEGUI, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 79569 | CARRERO SOLARES, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 79570 | CARRERO SOTO MD, EDRAS | ADDRESS ON FILE | | | | | | | |
| 79571 | CARRERO SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 79572 | CARRERO TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 79573 | CARRERO TORRES, CARMEN MODESTA | ADDRESS ON FILE | | | | | | | |
| 79574 | CARRERO TORRES, EDGARD | ADDRESS ON FILE | | | | | | | |
| 79575 | CARRERO TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 2223132 | Carrero Torres, Irving L. | ADDRESS ON FILE | | | | | | | |
| 2209070 | Carrero Torres, Iwing L | ADDRESS ON FILE | | | | | | | |
| 79576 | Carrero Valentin, Jose | ADDRESS ON FILE | | | | | | | |
| 1584486 | Carrero Valentin, Jose E | ADDRESS ON FILE | | | | | | | |
| 79577 | CARRERO VALERA, CESAR D | ADDRESS ON FILE | | | | | | | |
| 79578 | CARRERO VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28527 | CARRERO VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 79579 | CARRERO VARGAS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 79580 | Carrero Vazquez, Jonathan | ADDRESS ON FILE | | | | | | | |
| 79581 | CARRERO VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1529006 | CARRERO VEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| 79583 | CARRERO VEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| 79582 | CARRERO VEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| 79584 | CARRERO VEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| 79585 | CARRERO VEGA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 783992 | CARRERO VEGA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 79586 | CARRERO VELANTIN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 79587 | CARRERO VELEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 79588 | CARRERO VELEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| 79589 | Carrero Velez, Eulogio | ADDRESS ON FILE | | | | | | | |
| 79590 | CARRERO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 783993 | CARRERO VELEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 79591 | CARRERO VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 79592 | CARRERO VIDAL, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 79593 | CARRERO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 79594 | CARRERO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 79595 | CARRERO, LILLIAN D | ADDRESS ON FILE | | | | | | | |
| 1459815 | Carrero, Madeleine | ADDRESS ON FILE | | | | | | | |
| 1459815 | Carrero, Madeleine | ADDRESS ON FILE | | | | | | | |
| 79596 | CARRERO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 1989703 | Carresquillo Rios, Jose O. | ADDRESS ON FILE | | | | | | | |
| 2079300 | Carresquillo Santiago, Raquel | ADDRESS ON FILE | | | | | | | |
| 2079300 | Carresquillo Santiago, Raquel | ADDRESS ON FILE | | | | | | | |
| 79597 | CARRETERO CANNELLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 79598 | CARRETERO GUTIERRES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 79599 | CARRETERO JIMENEZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 79600 | CARRETERO LOYAGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 79601 | CARRETERO MALDONADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 79602 | CARRETERO MALDONADO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 79603 | CARRETERO RODRIGUEZ MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 79604 | CARRETERO RODRIGUEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 79605 | CARRETERO ROSADO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 79606 | CARRETERO ROSADO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 79607 | CARRETERO SALAS, EMILY L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79608 | CARRETJER CATALAN MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 629444 | CARRIBBEAN AMERICAN PROPERTY INS CO | 273 AVE PONCE DE LEON STE 1300 | | | | SAN JUAN | PR | 00917-1818 | |
| 79609 | CARRIBBEAN INDUSTRIAL MECHANICAL SE | PO BOX 8890 | | | | CAROLINA | PR | 00988-8890 | |
| 629445 | CARRIBBEAN MOBIL LUBE | URB LOS CAOBOS | 1465 CALLE JAGUEY | | | PONCE | PR | 00731 | |
| 2166594 | Carribean Temporary Services, Inc | Almeida & Davila, P. S. C. | Attn: Enrique M. Almeida Bernal, Esq. | PO Box 191757 | | San Juan | PR | 00919-1757 | |
| 2162571 | Carribean Temporary Services, Inc | Enrique M. Almeida Bernal, Esq | Almeida & Davila, P. S. C. | P.O. Box 191757 | | San Juan | PR | 00919-1757 | |
| 79610 | CARRIE HOMAR SANABRIA | ADDRESS ON FILE | | | | | | | |
| 79611 | CARRIE I IGLESIAS TORRES | ADDRESS ON FILE | | | | | | | |
| 629446 | CARRIE MARTINEZ DE JESUS | HC 01 BOX 7712 | | | | LOIZA | PR | 00772 | |
| 79612 | CARRIER ( PUERTO RICO ) , INC. | P. O. BOX 9357 | | | | SAN JUAN | PR | 00962-0000 | |
| 79613 | CARRIER ENTERPROSE LLC | PO BOX 71519 | | | | SAN JUAN | PR | 00936-8620 | |
| 629447 | CARRIER P R INC | 9 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| 79614 | CARRIER P R INC | PO BOX 71519 | | | | SAN JUAN | PR | 00936-8620 | |
| 629448 | CARRIER P R INC | PO BOX 9357 | | | | SAN JUAN | PR | 00908 | |
| 842015 | Carrier PR | PO BOX 9357 | | | | SAN JUAN | PR | 00908-9357 | |
| 79615 | Carrier Puerto Rico | PO BOX 9357 | | | | SAN JUAN | PR | 00908 | |
| 2176805 | CARRIER PUERTO RICO INC | PO BOX  70126 | | | | SAN JUAN | PR | 00936 | |
| 79616 | CARRIER, INC. | CARR 2 KM 78.5 | | | | ARECIBO | PR | 00613 | |
| 79617 | Carril Arocho, Edgardo | ADDRESS ON FILE | | | | | | | |
| 79618 | Carril Arocho, Evaristo | ADDRESS ON FILE | | | | | | | |
| 79619 | CARRIL BOSQUES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 79620 | CARRIL BOSQUES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 783994 | CARRIL CORTES, ELBA | ADDRESS ON FILE | | | | | | | |
| 79621 | CARRIL CORTES, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 79622 | CARRIL CRUZ, ELVIS D. | ADDRESS ON FILE | | | | | | | |
| 79623 | Carril Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| 2150147 | Carril Perez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 79624 | CARRIL PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2153624 | CARRIL RIOS, ABAD | ADDRESS ON FILE | | | | | | | |
| 79625 | CARRIL SANCHEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 79626 | CARRIL SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2220220 | Carril Vargas, Gilberto | ADDRESS ON FILE | | | | | | | |
| 2001741 | Carril Veleo, Gregorio | ADDRESS ON FILE | | | | | | | |
| 79627 | CARRIL VELEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1786196 | CARRIL, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1764454 | Carril, Edgardo | ADDRESS ON FILE | | | | | | | |
| 1786196 | CARRIL, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 79628 | CARRILES MEDINA, GISEL | ADDRESS ON FILE | | | | | | | |
| 79629 | CARRILES ORTIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 1808116 | Carriles Ortiz, Edith | ADDRESS ON FILE | | | | | | | |
| 783998 | CARRILES ORTIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 79630 | CARRILES PEREIRA, ARMANDO J. | ADDRESS ON FILE | | | | | | | |
| 79631 | CARRILES SEPULVEDA, ANA C | ADDRESS ON FILE | | | | | | | |
| 79632 | CARRILL RAMOS, SONIA Y | ADDRESS ON FILE | | | | | | | |
| 1696557 | Carrillo , Jenny Ortiz | ADDRESS ON FILE | | | | | | | |
| 79633 | CARRILLO ., JONATHAN | ADDRESS ON FILE | | | | | | | |
| 79634 | CARRILLO ACEVEDO, ANA I | ADDRESS ON FILE | | | | | | | |
| 79635 | CARRILLO ACEVEDO, ANEUDI | ADDRESS ON FILE | | | | | | | |
| 79636 | CARRILLO ACEVEDO, ANEYDI | ADDRESS ON FILE | | | | | | | |
| 79637 | CARRILLO ACOSTA, DAVID | ADDRESS ON FILE | | | | | | | |
| 79638 | CARRILLO AGOSTO, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 1473299 | CARRILLO ALBIZU, LAURA L | ADDRESS ON FILE | | | | | | | |
| 79639 | CARRILLO ALMA INC | PO BOX 517 | | | | AGUADILLA | PR | 00605 | |
| 1873528 | Carrillo Almodovar, Jessica | ADDRESS ON FILE | | | | | | | |
| 683069 | CARRILLO ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 1257957 | CARRILLO ALMODOVAR, LUCKY | ADDRESS ON FILE | | | | | | | |
| 79640 | CARRILLO ALMODOVAR, TRACY | ADDRESS ON FILE | | | | | | | |
| 79641 | CARRILLO ALVAREZ, BECKY | ADDRESS ON FILE | | | | | | | |
| 79642 | CARRILLO ALVAREZ, DIANDRA | ADDRESS ON FILE | | | | | | | |
| 783999 | CARRILLO ALVAREZ, DIANDRA M | ADDRESS ON FILE | | | | | | | |
| 79643 | CARRILLO ALVIRA, FELIX | ADDRESS ON FILE | | | | | | | |
| 79644 | CARRILLO APONTE, ELISA | ADDRESS ON FILE | | | | | | | |
| 79645 | CARRILLO ARROYO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 79646 | CARRILLO ARZUAGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 79647 | CARRILLO ARZUAGA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 79648 | CARRILLO AVILES, ILIANIS | ADDRESS ON FILE | | | | | | | |
| 79649 | CARRILLO AYALA, LARYANA | ADDRESS ON FILE | | | | | | | |
| 79650 | CARRILLO BAERGA, NEDY | ADDRESS ON FILE | | | | | | | |
| 79652 | CARRILLO BAERGA, NEDY A. | ADDRESS ON FILE | | | | | | | |
| 79653 | CARRILLO BAERGAS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 79654 | CARRILLO BATLLE, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79655 | CARRILLO BERMUDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 79656 | Carrillo Caban, Hector M | ADDRESS ON FILE | | | | | | | |
| 79657 | Carrillo Caban, Juan A | ADDRESS ON FILE | | | | | | | |
| 79658 | CARRILLO CABRERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 784001 | CARRILLO CACERES, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 79659 | CARRILLO CALCANO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 852327 | CARRILLO CALCAÑO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 1464943 | Carrillo Calzada, Edward | ADDRESS ON FILE | | | | | | | |
| 79660 | CARRILLO CALZADA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 79661 | CARRILLO CAMACHO, NILDA | ADDRESS ON FILE | | | | | | | |
| 1880039 | Carrillo Camacho, Nilda | ADDRESS ON FILE | | | | | | | |
| 2040912 | Carrillo Cancel , Miguel | ADDRESS ON FILE | | | | | | | |
| 79662 | CARRILLO CANCEL, ANA M | ADDRESS ON FILE | | | | | | | |
| 79663 | CARRILLO CANCEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 79664 | CARRILLO CANCEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 79665 | CARRILLO CANCEL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 79666 | CARRILLO CANCEL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 784002 | CARRILLO CANCEL, IRIS N | ADDRESS ON FILE | | | | | | | |
| 79667 | CARRILLO CANCEL, IRIS N | ADDRESS ON FILE | | | | | | | |
| 79668 | CARRILLO CANCEL, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 79669 | CARRILLO CANCEL, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 2028632 | Carrillo Cancel, Victor | ADDRESS ON FILE | | | | | | | |
| 79670 | CARRILLO CARAMBOT MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 79671 | CARRILLO CARRASQUILLO, MARIA H | ADDRESS ON FILE | | | | | | | |
| 79672 | CARRILLO CARRASQUILLO, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 79673 | CARRILLO CARRION, ERIC | ADDRESS ON FILE | | | | | | | |
| 1929781 | Carrillo Casiano, Abigail | ADDRESS ON FILE | | | | | | | |
| 79675 | CARRILLO CASTILLO, NYDIA L. | ADDRESS ON FILE | | | | | | | |
| 784003 | CARRILLO CASTRO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 79676 | Carrillo Castro, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 784004 | CARRILLO CASTRO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 79677 | CARRILLO CASTRO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 79678 | CARRILLO CASTRO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 79679 | CARRILLO CASTRO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 79680 | CARRILLO CASTRO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 79681 | CARRILLO CHISCUL, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79682 | CARRILLO CINTRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2081177 | CARRILLO CINTRON, IRMA | ADDRESS ON FILE | | | | | | | |
| 79683 | CARRILLO CINTRON, IRMA | ADDRESS ON FILE | | | | | | | |
| 79684 | CARRILLO CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 79685 | CARRILLO COLON, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 1777618 | Carrillo Colon, Jose N. | ADDRESS ON FILE | | | | | | | |
| 79686 | Carrillo Colon, Jose Noel | ADDRESS ON FILE | | | | | | | |
| 79687 | CARRILLO CORCINO, RUTH | ADDRESS ON FILE | | | | | | | |
| 784005 | CARRILLO CORCINO, RUTH | ADDRESS ON FILE | | | | | | | |
| 79688 | CARRILLO CORREA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 79689 | CARRILLO COTTO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 79690 | CARRILLO COTTO, MARIO | ADDRESS ON FILE | | | | | | | |
| 79691 | CARRILLO COTTO, MARIO A | ADDRESS ON FILE | | | | | | | |
| 79692 | CARRILLO CRESPO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 79693 | CARRILLO CRESPO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 784006 | CARRILLO CRESPO, LOREN M | ADDRESS ON FILE | | | | | | | |
| 79694 | CARRILLO CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 79695 | CARRILLO CRUZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 79696 | CARRILLO CRUZ, HARRY A. | ADDRESS ON FILE | | | | | | | |
| 79697 | CARRILLO CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 79698 | CARRILLO CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 79699 | CARRILLO CUBANO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 79700 | CARRILLO CURSIO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 79701 | CARRILLO DE JESUS, AIDA | ADDRESS ON FILE | | | | | | | |
| 79702 | Carrillo De Leon, Edwin | ADDRESS ON FILE | | | | | | | |
| 784007 | CARRILLO DE LEON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 79703 | CARRILLO DE LEON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 79704 | CARRILLO DE LEON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 784008 | CARRILLO DEL VALLE, VIMARY | ADDRESS ON FILE | | | | | | | |
| 79706 | CARRILLO DEL, VALLE ANGEL | ADDRESS ON FILE | | | | | | | |
| 2097361 | Carrillo Delgado , Liduvina | ADDRESS ON FILE | | | | | | | |
| 79707 | CARRILLO DELGADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 79708 | CARRILLO DELGADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2176416 | CARRILLO DELGADO, BERNARDO | BO PARAISO | HC 0866 BOX 8736 | | | FAJARDO | PR | 00738 | |
| 79709 | CARRILLO DELGADO, BERNARDO | URB MONTE BRISAS III | 3J10 CALLE 104 | | | FAJARDO | PR | 00738 | |
| 79710 | CARRILLO DELGADO, DIMARYS | ADDRESS ON FILE | | | | | | | |
| 79711 | CARRILLO DELGADO, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 79712 | CARRILLO DELGADO, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79713 | CARRILLO DELGADO, SILVIA I | ADDRESS ON FILE | | | | | | | |
| 79714 | CARRILLO DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 784009 | CARRILLO DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 79715 | CARRILLO DIAZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 629449 | CARRILLO DIGERONIMO INC | PO BOX 364087 | | | | SAN JUAN | PR | 00936-4087 | |
| 79716 | CARRILLO DINGUI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 79717 | CARRILLO ESCALERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 79719 | CARRILLO FELICIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 79718 | CARRILLO FELICIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 79720 | CARRILLO FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 79721 | CARRILLO FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 79722 | CARRILLO FERRER, CELESTE | ADDRESS ON FILE | | | | | | | |
| 79723 | CARRILLO FERRER, EDWIN F. | ADDRESS ON FILE | | | | | | | |
| 1513727 | Carrillo Figueroa, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1467577 | CARRILLO FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 79724 | CARRILLO FILOMENO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 79725 | CARRILLO FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 79726 | Carrillo Flores, Maribel | ADDRESS ON FILE | | | | | | | |
| 79727 | CARRILLO FRAGUADA, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 79728 | CARRILLO FRONTANES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 784010 | CARRILLO FUENTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 79730 | CARRILLO FUENTES, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 79731 | CARRILLO FUENTES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 79732 | Carrillo Fuentes, Ruben E | ADDRESS ON FILE | | | | | | | |
| 79733 | CARRILLO GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 79734 | CARRILLO GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 79735 | CARRILLO GARCIA, GINA M. | ADDRESS ON FILE | | | | | | | |
| 79737 | CARRILLO GARCIA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 79738 | Carrillo Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 79739 | CARRILLO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 784011 | CARRILLO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 79740 | CARRILLO GONZALEZ, GLORIA N. | ADDRESS ON FILE | | | | | | | |
| 79741 | CARRILLO GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 79742 | CARRILLO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2141372 | Carrillo Guzman, Carlos | ADDRESS ON FILE | | | | | | | |
| 2141346 | Carrillo Guzman, Elias | ADDRESS ON FILE | | | | | | | |
| 2141192 | Carrillo Guzman, Heriberto | ADDRESS ON FILE | | | | | | | |
| 2141646 | Carrillo Guzman, Juan | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2141278 | Carrillo Guzman, Julio | ADDRESS ON FILE | | | | | | | |
| 784012 | CARRILLO HERNAIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 79743 | CARRILLO HERNAIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 784013 | CARRILLO HERNAIZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 1726844 | Carrillo Hernaiz, Fernando Luis | ADDRESS ON FILE | | | | | | | |
| 79744 | Carrillo Hernandez, Andres | ADDRESS ON FILE | | | | | | | |
| 79745 | CARRILLO HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 79746 | CARRILLO HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 79747 | CARRILLO HERRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 79748 | CARRILLO HUMANO, XAIVETTE | ADDRESS ON FILE | | | | | | | |
| 79749 | Carrillo Humano, Yomar | ADDRESS ON FILE | | | | | | | |
| 1478681 | CARRILLO HUMANO, YOMAR | ADDRESS ON FILE | | | | | | | |
| 79750 | CARRILLO HUMANO, YOMAR | ADDRESS ON FILE | | | | | | | |
| 79751 | Carrillo Irizarry, Yarelis Z | ADDRESS ON FILE | | | | | | | |
| 79752 | Carrillo Jimenez, Iraida | ADDRESS ON FILE | | | | | | | |
| 79753 | CARRILLO JIMENEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 79754 | CARRILLO JUSTINIANO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 79755 | CARRILLO JUSTINIANO, NANCY M | ADDRESS ON FILE | | | | | | | |
| 79756 | CARRILLO LLIERAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 79757 | CARRILLO LONGO, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 79651 | CARRILLO LOPEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 79758 | CARRILLO LOPEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 784014 | CARRILLO LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 79759 | CARRILLO LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 79760 | CARRILLO MADERA, ADA M. | ADDRESS ON FILE | | | | | | | |
| 1862584 | CARRILLO MALDONADO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 79762 | CARRILLO MALDONADO, ALEVALERIE | ADDRESS ON FILE | | | | | | | |
| 79763 | CARRILLO MALDONADO, AXEL | ADDRESS ON FILE | | | | | | | |
| 79764 | CARRILLO MALDONADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 79765 | CARRILLO MALDONADO, LORNA | ADDRESS ON FILE | | | | | | | |
| 79766 | CARRILLO MALDONADO, LOURDES MINERVA | ADDRESS ON FILE | | | | | | | |
| 79767 | CARRILLO MARTINEZ, JONTHAN | ADDRESS ON FILE | | | | | | | |
| 79768 | CARRILLO MARTINEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 79769 | CARRILLO MEDERO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 784016 | CARRILLO MEDERO, JACKELINE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257958 | CARRILLO MEDINA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 79770 | CARRILLO MEDINA, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 79771 | CARRILLO MEDINA, ZULMA DEL C. | ADDRESS ON FILE | | | | | | | |
| 79772 | CARRILLO MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 79773 | CARRILLO MELENDEZ, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 79774 | CARRILLO MERCADO, LUCIANNETTE | ADDRESS ON FILE | | | | | | | |
| 79775 | CARRILLO MILLAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 79776 | CARRILLO MILLAN, RUBEN O. | ADDRESS ON FILE | | | | | | | |
| 784017 | CARRILLO MILLAN, SELMA Y. | ADDRESS ON FILE | | | | | | | |
| 79778 | CARRILLO MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 79779 | CARRILLO MOJICA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 79780 | CARRILLO MOLL, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 79781 | CARRILLO MONTALVO, SONIA | ADDRESS ON FILE | | | | | | | |
| 1852073 | Carrillo Montalvo, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 79782 | CARRILLO MONTANEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 79783 | CARRILLO MONTAQEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 79784 | CARRILLO MONTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 79785 | CARRILLO MORALES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 79786 | CARRILLO MORALES, ELSIE I | ADDRESS ON FILE | | | | | | | |
| 2148212 | Carrillo Morales, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 79787 | Carrillo Morales, Luis F | ADDRESS ON FILE | | | | | | | |
| 79788 | CARRILLO MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 79789 | CARRILLO MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 79790 | CARRILLO MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 784018 | CARRILLO MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 79791 | CARRILLO MORALES, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 79792 | CARRILLO MORALES, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 79793 | CARRILLO MORALES, SOL M. | ADDRESS ON FILE | | | | | | | |
| 79794 | CARRILLO MORALES, SORIAM | ADDRESS ON FILE | | | | | | | |
| 79795 | CARRILLO MORALES, SORIAM LIS | ADDRESS ON FILE | | | | | | | |
| 79796 | CARRILLO MORALES, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 1881621 | Carrillo Munoz, Vanessa C | ADDRESS ON FILE | | | | | | | |
| 79797 | CARRILLO MUNOZ, VANESSA C. | ADDRESS ON FILE | | | | | | | |
| 79798 | CARRILLO NATAL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 79799 | CARRILLO NAVAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 79800 | CARRILLO NEGRON, ESTEBAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79801 | CARRILLO NEGRON, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 79802 | CARRILLO NEGRON, SONIA | ADDRESS ON FILE | | | | | | | |
| 79803 | CARRILLO NIEVES, DAYRALIZ | ADDRESS ON FILE | | | | | | | |
| 79804 | CARRILLO NIEVES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 79805 | CARRILLO OJEDA, GELIPZA | ADDRESS ON FILE | | | | | | | |
| 79806 | CARRILLO OJEDA, MIZRAHIN | ADDRESS ON FILE | | | | | | | |
| 79807 | CARRILLO ORTIZ, FRANCHESKA M. | ADDRESS ON FILE | | | | | | | |
| 79808 | CARRILLO ORTIZ, FRANCHESKA M. | ADDRESS ON FILE | | | | | | | |
| 79809 | CARRILLO ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 79810 | CARRILLO OSTOLAZA, ELIANA | ADDRESS ON FILE | | | | | | | |
| 79811 | CARRILLO OTERO, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 79812 | Carrillo Otero, Maria De A. | ADDRESS ON FILE | | | | | | | |
| 79813 | CARRILLO OTERO, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 79814 | Carrillo Otero, Ramon | ADDRESS ON FILE | | | | | | | |
| 79815 | CARRILLO PADILLA, VICKMARIE L. | ADDRESS ON FILE | | | | | | | |
| 79816 | CARRILLO PAGAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| 79817 | CARRILLO PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 79818 | CARRILLO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 79819 | CARRILLO PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 79820 | CARRILLO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 79821 | CARRILLO PEREZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 79822 | CARRILLO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 79823 | CARRILLO PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 79824 | CARRILLO PICCARD, MELVIN | ADDRESS ON FILE | | | | | | | |
| 79825 | CARRILLO PIZARRO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 79826 | CARRILLO QUINONES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 79828 | CARRILLO QUINONES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 79829 | CARRILLO QUINONES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 79830 | CARRILLO RAMIREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 79831 | CARRILLO RAMOS, NAARA | ADDRESS ON FILE | | | | | | | |
| 852328 | CARRILLO RAMOS, NAARA | ADDRESS ON FILE | | | | | | | |
| 79832 | CARRILLO RAMOS, NORMAN | ADDRESS ON FILE | | | | | | | |
| 79833 | CARRILLO RAMOS, SONIA Y | ADDRESS ON FILE | | | | | | | |
| 79834 | CARRILLO REYES, MARIELIE | ADDRESS ON FILE | | | | | | | |
| 79835 | Carrillo Reyes, Ruben | ADDRESS ON FILE | | | | | | | |
| 79836 | CARRILLO RIVERA MD, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 79837 | CARRILLO RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79838 | Carrillo Rivera, Julio A | ADDRESS ON FILE | | | | | | | |
| 79839 | CARRILLO RIVERA, LORENA E | ADDRESS ON FILE | | | | | | | |
| 2232266 | Carrillo Rodriguez, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 79841 | Carrillo Rodriguez, Eric | ADDRESS ON FILE | | | | | | | |
| 79842 | CARRILLO RODRIGUEZ, JATHIR | ADDRESS ON FILE | | | | | | | |
| 79843 | CARRILLO RODRIGUEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 784019 | CARRILLO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 79844 | CARRILLO RODRIGUEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 79845 | CARRILLO RODRIGUEZ, NEFFER | ADDRESS ON FILE | | | | | | | |
| 79846 | CARRILLO RODRIGUEZ, PAUL A. | ADDRESS ON FILE | | | | | | | |
| 79847 | CARRILLO RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 79848 | CARRILLO ROMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 79849 | CARRILLO ROSA, JORGE | ADDRESS ON FILE | | | | | | | |
| 79850 | CARRILLO ROSARIO, NELLY | ADDRESS ON FILE | | | | | | | |
| 79851 | CARRILLO ROSARIO, NELLY | ADDRESS ON FILE | | | | | | | |
| 79852 | CARRILLO ROTGER, FELIX | ADDRESS ON FILE | | | | | | | |
| 79853 | CARRILLO RUIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 79854 | CARRILLO SANCHEZ MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 79855 | CARRILLO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 79856 | Carrillo Sanchez, Francisco | ADDRESS ON FILE | | | | | | | |
| 79857 | CARRILLO SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 784020 | CARRILLO SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 79858 | CARRILLO SANCHEZ, ROGELIA | ADDRESS ON FILE | | | | | | | |
| 79860 | CARRILLO SANJURJO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2142996 | Carrillo Santiago, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 784021 | CARRILLO SANTIAGO, SARA I | ADDRESS ON FILE | | | | | | | |
| 1529751 | CARRILLO SANTOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 79861 | Carrillo Santos, Frankie | ADDRESS ON FILE | | | | | | | |
| 79862 | Carrillo Segarra, Juan C | ADDRESS ON FILE | | | | | | | |
| 79827 | CARRILLO SIERRA, FELIX | ADDRESS ON FILE | | | | | | | |
| 79863 | CARRILLO SILVA, RITA E | ADDRESS ON FILE | | | | | | | |
| 79864 | CARRILLO SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 79865 | CARRILLO SOTO, JULIO | ADDRESS ON FILE | | | | | | | |
| 784022 | CARRILLO SOTO, JULIO | ADDRESS ON FILE | | | | | | | |
| 79866 | CARRILLO SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 784023 | CARRILLO SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 2150039 | Carrillo Torres, Angel Manuel | ADDRESS ON FILE | | | | | | | |
| 79867 | CARRILLO TORRES, CARLA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79868 | CARRILLO TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 79869 | CARRILLO TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2153352 | Carrillo Torres, Maria Iris | ADDRESS ON FILE | | | | | | | |
| 79870 | CARRILLO TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| 79871 | CARRILLO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 79872 | CARRILLO TOSTE, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1730056 | Carrillo Toste, Angelica | ADDRESS ON FILE | | | | | | | |
| 784024 | CARRILLO TOSTE, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 79873 | CARRILLO TOSTE, JAIME | ADDRESS ON FILE | | | | | | | |
| 784025 | CARRILLO TOSTE, JAIME | ADDRESS ON FILE | | | | | | | |
| 784026 | CARRILLO TOSTE, JAIME | ADDRESS ON FILE | | | | | | | |
| 629450 | CARRILLO TOURS | PO BOX 4328 | | | | CAROLINA | PR | 00984 | |
| 79874 | CARRILLO VAZQUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 79875 | CARRILLO VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 79876 | CARRILLO VELAZQUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 79877 | CARRILLO VELAZQUEZ, JULIEHANA | ADDRESS ON FILE | | | | | | | |
| 79878 | Carrillo Velazquez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 79879 | CARRILLO VELEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 79880 | CARRILLO VELEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 784028 | CARRILLO VELEZ, MARIA DEL L | ADDRESS ON FILE | | | | | | | |
| 79881 | CARRILLO ZAYAS, DIANE | ADDRESS ON FILE | | | | | | | |
| 79882 | CARRILLO ZENO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 1912433 | Carrillo, Alfredo | ADDRESS ON FILE | | | | | | | |
| 79883 | CARRILLO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 79884 | CARRILLO, ELIA | ADDRESS ON FILE | | | | | | | |
| 1444531 | Carrillo, Francisco | ADDRESS ON FILE | | | | | | | |
| 79885 | CARRILLO, GREGORIO A. | ADDRESS ON FILE | | | | | | | |
| 79886 | CARRILLO, KEYBO | ADDRESS ON FILE | | | | | | | |
| 79887 | CARRILLO, KEYBO | ADDRESS ON FILE | | | | | | | |
| 79888 | CARRILLO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 79889 | CARRILLO, NEFFER E | ADDRESS ON FILE | | | | | | | |
| 79890 | CARRILO ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 79891 | CARRIO DONES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 79892 | CARRIO ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 79893 | CARRION ABRIL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 79894 | CARRION ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 79895 | CARRION ACEVEDO, DORCA | ADDRESS ON FILE | | | | | | | |
| 79896 | CARRION AGOSTO, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79897 | CARRION AGOSTO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 79898 | CARRION AGOSTO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 1722341 | Carrión Agosto, María Socorro | ADDRESS ON FILE | | | | | | | |
| 784029 | CARRION AGOSTO, NILDA M | ADDRESS ON FILE | | | | | | | |
| 79899 | CARRION ALBERIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 79900 | CARRION ALEJANDRO, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 79901 | CARRION ALERS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 79902 | CARRION ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 79903 | CARRION ALICEA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 79904 | CARRION ALICEA, KALIER | ADDRESS ON FILE | | | | | | | |
| 1425059 | CARRION ALOMAR, CECILIA | ADDRESS ON FILE | | | | | | | |
| 79906 | CARRION ANDINO, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| 79907 | CARRION ANTUNA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 79908 | CARRION APONTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 79909 | CARRION APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| 754857 | CARRION APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| 1998773 | Carrión Apónte, Sonia | ADDRESS ON FILE | | | | | | | |
| 79910 | CARRION APONTE, TANIA | ADDRESS ON FILE | | | | | | | |
| 79911 | CARRION AQUINO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 79912 | CARRION ARGUELLES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 79913 | CARRION ARROYO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 79914 | CARRION ARROYO, EDITH | ADDRESS ON FILE | | | | | | | |
| 79915 | CARRION ARROYO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 79916 | CARRION ARROYO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 79917 | CARRION AYALA, ANTONIO E | ADDRESS ON FILE | | | | | | | |
| 79918 | CARRION AYALA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 79920 | CARRION BALDONI, ANGELES | ADDRESS ON FILE | | | | | | | |
| 79919 | CARRION BALDONI, ANGELES | ADDRESS ON FILE | | | | | | | |
| 79921 | CARRION BARALT, DAVID | ADDRESS ON FILE | | | | | | | |
| 79922 | CARRION BARRETO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 79923 | CARRION BATISTA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 79924 | CARRION BATISTA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 79925 | CARRION BAUZO, LUZ R | ADDRESS ON FILE | | | | | | | |
| 79926 | CARRION BECERRIL, ITZALIZ | ADDRESS ON FILE | | | | | | | |
| 79927 | CARRION BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 79928 | CARRION BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 79929 | CARRION BERMUDEZ, YAMILEE | ADDRESS ON FILE | | | | | | | |
| 79931 | CARRION BETANCOURT, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79930 | CARRION BETANCOURT, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 79932 | CARRION BETANCOURT, MAYRIN A | ADDRESS ON FILE | | | | | | | |
| 784032 | CARRION BETANCOURT, MAYRIN A | ADDRESS ON FILE | | | | | | | |
| 79933 | CARRION BONANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 79934 | CARRION BONANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 784033 | CARRION BONANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 79935 | CARRION BONANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1718155 | CARRION BONANO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 79936 | CARRION BORIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 79937 | CARRION BORIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1570605 | Carrion Boria, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 79938 | CARRION BORIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 1257959 | CARRION BRUNET, ROSELY | ADDRESS ON FILE | | | | | | | |
| 79940 | CARRION BURGOS, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| 79941 | CARRION BURGOS, LORRAINNE | ADDRESS ON FILE | | | | | | | |
| 79942 | CARRION CACERES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 79943 | CARRION CACERES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 784034 | CARRION CACERES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 784035 | CARRION CACERES, BRENDALYS | ADDRESS ON FILE | | | | | | | |
| 79944 | CARRION CACERES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 79945 | CARRION CACERES, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 629451 | CARRION CAKE DECORATING | BA 16 AVE MONSERRATE | | | | CAROLINA | PR | 00983 | |
| 79946 | CARRION CALDERON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 79947 | CARRION CALDERON, YAILYNE S | ADDRESS ON FILE | | | | | | | |
| 2029182 | CARRION CALO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 79948 | CARRION CALO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 79949 | CARRION CAMACHO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 784036 | CARRION CAMBRELEN, MIGDALIA M | ADDRESS ON FILE | | | | | | | |
| 79950 | CARRION CANCEL, ELMY | ADDRESS ON FILE | | | | | | | |
| 79951 | CARRION CANCEL, ELMY M. | ADDRESS ON FILE | | | | | | | |
| 79952 | CARRION CANCEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 710572 | Carrion Cancel, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 79953 | CARRION CANCEL, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 79954 | CARRION CANDELARIA, AULERIANO | ADDRESS ON FILE | | | | | | | |
| 784037 | CARRION CARDONA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 79955 | CARRION CARMONA, MELISSA L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79956 | CARRION CARRASQUILLO, ADA M. | ADDRESS ON FILE | | | | | | | |
| 79957 | CARRION CARRASQUILLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1843109 | Carrion Carrasquillo, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1843109 | Carrion Carrasquillo, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 79958 | CARRION CARRASQUILLO, MARIO | ADDRESS ON FILE | | | | | | | |
| 79959 | CARRION CARRION, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 79961 | CARRION CARRION, EVELYN | ADDRESS ON FILE | | | | | | | |
| 79960 | Carrion Carrion, Evelyn | ADDRESS ON FILE | | | | | | | |
| 79962 | CARRION CARRION, KARLA | ADDRESS ON FILE | | | | | | | |
| 79963 | CARRION CARRION, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 79964 | CARRION CARRION, WANDA I | ADDRESS ON FILE | | | | | | | |
| 629452 | CARRION CASH & CARRY | 1054 SANTANA | | | | ARECIBO | PR | 00612-6825 | |
| 79965 | CARRION CASTRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2155561 | Carrion Castro, Fernando L | ADDRESS ON FILE | | | | | | | |
| 2155561 | Carrion Castro, Fernando L | ADDRESS ON FILE | | | | | | | |
| 79966 | CARRION CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1467720 | CARRION CASTRO, MARGARITA I. | ADDRESS ON FILE | | | | | | | |
| 1467493 | CARRION CEDENO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 79967 | CARRION CHAPMAN, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 79968 | CARRION CHEVEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 1670390 | Carrion Cheverez, Claribel | ADDRESS ON FILE | | | | | | | |
| 1690475 | Carrion Clas, Katherine | ADDRESS ON FILE | | | | | | | |
| 79970 | CARRION COLLAZO, ABBIARYS | ADDRESS ON FILE | | | | | | | |
| 79971 | CARRION COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 79972 | CARRION COLON, CARLOS T | ADDRESS ON FILE | | | | | | | |
| 79973 | CARRION COLON, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 79974 | CARRION COLON, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 79975 | Carrion Colon, Jose | ADDRESS ON FILE | | | | | | | |
| 79976 | CARRION COLON, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 79977 | CARRION COLON, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 79978 | CARRION COLON, LIA | ADDRESS ON FILE | | | | | | | |
| 79979 | CARRION COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 79980 | CARRION COLON, SEVERO | ADDRESS ON FILE | | | | | | | |
| 79981 | CARRION CONCEPCION, ANACELIS | ADDRESS ON FILE | | | | | | | |
| 79982 | CARRION CONCEPCION, HIRAM | ADDRESS ON FILE | | | | | | | |
| 79983 | CARRION CORREA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 79984 | CARRION CORREA, FEDERICO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79985 | Carrion Correa, Pablo | ADDRESS ON FILE | | | | | | | |
| 79986 | CARRION COTTO, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 79987 | CARRION COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 79988 | CARRION COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 79989 | CARRION COTTO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 79990 | CARRION CRESPO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 79991 | CARRION CRESPO, SONIA | ADDRESS ON FILE | | | | | | | |
| 79992 | CARRION CRUZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 79993 | CARRION CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 79994 | CARRION CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 79995 | CARRION CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 79996 | CARRION CRUZ, REBECA Y. | ADDRESS ON FILE | | | | | | | |
| 79998 | CARRION CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 79997 | CARRION CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1418934 | CARRIÓN CUADRADO, JAIME | LUIS LAGUNA MIMOSO, | PO BOX 1116 | | | CAGUAS | PR | 00726 | |
| 80000 | CARRIÓN CUADRADO, JAIME | MARIA T. PEREZ ILLADE, | APARTADO 1251 | | | CAGUAS | PR | 00726 | |
| 80001 | CARRIÓN CUADRADO, JAIME | OFELIA PANDO FUNDORA, | PO BOX 902133 | | | SAN JUAN | PR | 00902 | |
| 80003 | CARRIÓN CUADRADO, JAIME | SIDRIG LOPEZ GONZALEZ, | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 80004 | CARRIÓN CUADRADO, JAIME | TERESA M. GARCIA MOLL, | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 80005 | CARRION CUSTODIO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 80006 | CARRION DAVILA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 80007 | CARRION DAVILA, ILDEEMANUEL | ADDRESS ON FILE | | | | | | | |
| 80008 | CARRION DE JESUS MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| 80009 | Carrion De Jesus, Carlos J | ADDRESS ON FILE | | | | | | | |
| 842016 | CARRION DE JESUS, SYLVIA E. | JARDINES DE ARECIBO | CALLE -39 | | | ARECIBO | PR | 00612 | |
| 80010 | CARRION DE JESUS, YIVETTE | ADDRESS ON FILE | | | | | | | |
| 80011 | CARRION DE LEON MD, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 80012 | CARRION DE PENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 80013 | CARRION DE SCHEERER, GLADYS | ADDRESS ON FILE | | | | | | | |
| 80015 | CARRION DEL RIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 80016 | CARRION DEL TORO, LEILANY | ADDRESS ON FILE | | | | | | | |
| 80017 | CARRION DEL TORO, LORELEI M. | ADDRESS ON FILE | | | | | | | |
| 80018 | CARRION DELGADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 80019 | CARRION DELGADO, TANIA | ADDRESS ON FILE | | | | | | | |
| 80020 | CARRION DENIS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 80021 | CARRION DIAZ MD, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 80022 | CARRION DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 784038 | CARRION DIAZ, CASANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80023 | CARRION DIAZ, ELI | ADDRESS ON FILE | | | | | | | |
| 80024 | CARRION DIAZ, HILARIA | ADDRESS ON FILE | | | | | | | |
| 80025 | CARRION DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 80026 | CARRION DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 80027 | CARRION DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 80028 | CARRION DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 80029 | CARRION DIAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2189411 | Carrion Diaz, Nevada Edda | ADDRESS ON FILE | | | | | | | |
| 80030 | CARRION DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 80031 | CARRION DIAZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 80032 | CARRION DIAZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 80033 | Carrion Diaz, Vidalis A. | ADDRESS ON FILE | | | | | | | |
| 80034 | CARRION DIAZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 80036 | CARRION DISDIER, GYPSA I | ADDRESS ON FILE | | | | | | | |
| 80037 | CARRION DOMENA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 80038 | CARRION DOMENA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 80039 | CARRION DONATO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 852329 | CARRION DONATO, MARIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 80040 | CARRION DONES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 80041 | CARRION DONES, ROSA | ADDRESS ON FILE | | | | | | | |
| 80042 | CARRION ERAZO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 80043 | CARRION ESCOBAR, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 80044 | CARRION ESCOBAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 80045 | CARRION ESQUILIN, RUTH | ADDRESS ON FILE | | | | | | | |
| 80046 | CARRION ESQUILIN, RUTH | ADDRESS ON FILE | | | | | | | |
| 1721620 | Carrion Esquilin, Ruth A. | ADDRESS ON FILE | | | | | | | |
| 80047 | CARRION FACUNDO, ALODIA | ADDRESS ON FILE | | | | | | | |
| 80048 | CARRION FANTAUZZI, LUZ I | ADDRESS ON FILE | | | | | | | |
| 80049 | CARRION FARRIL, YESENIA | ADDRESS ON FILE | | | | | | | |
| 80051 | CARRION FELICIANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 80050 | CARRION FELICIANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 784039 | CARRION FELICIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 80052 | CARRION FELICIANO, RAMON E | ADDRESS ON FILE | | | | | | | |
| 80053 | CARRION FIGUEROA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 784040 | CARRION FIGUEROA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 80054 | CARRION FIGUEROA, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 80055 | CARRION FLORES, LAURO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80056 | CARRION FLORES, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 80057 | CARRION FONTANEZ, AMADO | ADDRESS ON FILE | | | | | | | |
| 80058 | Carrion Fuentes, Linda J. | ADDRESS ON FILE | | | | | | | |
| 80059 | CARRION GALARZA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 80060 | Carrion Garcia, Bionett V | ADDRESS ON FILE | | | | | | | |
| 80061 | CARRION GARCIA, DANIESKA | ADDRESS ON FILE | | | | | | | |
| 80063 | Carrion Gaston, Manuel | ADDRESS ON FILE | | | | | | | |
| 80064 | CARRION GAUTIER, ALMA R | ADDRESS ON FILE | | | | | | | |
| 80065 | CARRION GAUTIER, GILBERT | ADDRESS ON FILE | | | | | | | |
| 80066 | CARRION GEIGEL, ANA | ADDRESS ON FILE | | | | | | | |
| 80067 | CARRION GEIGEL, TERESITA M | ADDRESS ON FILE | | | | | | | |
| 80068 | CARRION GEIGEL, TERESITA M | ADDRESS ON FILE | | | | | | | |
| 80069 | CARRION GOMEZ, DANERIS | ADDRESS ON FILE | | | | | | | |
| 80070 | Carrion Gomez, Jose D. | ADDRESS ON FILE | | | | | | | |
| 80071 | CARRION GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 80072 | CARRION GONZALEZ MD, IBIS | ADDRESS ON FILE | | | | | | | |
| 80073 | CARRION GONZALEZ, DHELMA | ADDRESS ON FILE | | | | | | | |
| 80074 | CARRION GONZALEZ, DHELMA I | ADDRESS ON FILE | | | | | | | |
| 80075 | CARRION GONZALEZ, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| 80076 | CARRION GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 80077 | CARRION GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 80078 | CARRION GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2175958 | CARRION GONZALEZ, MR. WILLIAM | ADDRESS ON FILE | | | | | | | |
| 80079 | CARRION GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 80080 | CARRION GONZALEZ, RAMON T | ADDRESS ON FILE | | | | | | | |
| 2233577 | Carrion Gonzalez, Ramon T. | ADDRESS ON FILE | | | | | | | |
| 1715379 | CARRION GONZALEZ, RAMON T. | ADDRESS ON FILE | | | | | | | |
| 852330 | CARRION GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 80081 | CARRION GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 852331 | CARRION GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 80082 | CARRION GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 784041 | CARRION GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 80083 | CARRION GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1972031 | Carrion Gonzalez, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 1972031 | Carrion Gonzalez, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 80084 | CARRION GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 80085 | Carrion Gorbea, Cynthia Ivette | ADDRESS ON FILE | | | | | | | |
| 80086 | CARRION GUADALUPE, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80087 | CARRION GUADALUPE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2208421 | Carrion Guadalupe, Yolanda | ADDRESS ON FILE | | | | | | | |
| 80088 | CARRION GUEVARA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 80089 | Carrion Guevara, Juan J | ADDRESS ON FILE | | | | | | | |
| 629453 | CARRION GUZMAN EXTRA | 88 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| 80090 | CARRION GUZMAN MD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 80091 | CARRION GUZMAN, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 80092 | CARRION GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 80093 | CARRION GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 80094 | CARRION GUZMAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 80095 | CARRION GUZMAN, NELLY E. | ADDRESS ON FILE | | | | | | | |
| 80096 | CARRION GUZMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 80097 | CARRION GUZMAN, REBECA | ADDRESS ON FILE | | | | | | | |
| 80098 | CARRION GUZMAN,JULIO | ADDRESS ON FILE | | | | | | | |
| 80099 | CARRION HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 80100 | CARRION HERNANDEZ, DORYEM | ADDRESS ON FILE | | | | | | | |
| 80101 | CARRION HERNANDEZ, MALVIN | ADDRESS ON FILE | | | | | | | |
| 80102 | CARRION HERRERA, DENISE | ADDRESS ON FILE | | | | | | | |
| 80103 | CARRION HUERTAS, MARINA | ADDRESS ON FILE | | | | | | | |
| 80104 | CARRION JORDAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 80105 | CARRION JORDAN, SANTOS | ADDRESS ON FILE | | | | | | | |
| 80106 | CARRION KUILAN, CATALINA | ADDRESS ON FILE | | | | | | | |
| 784042 | CARRION LABOY, JOSE A | ADDRESS ON FILE | | | | | | | |
| 629454 | CARRION LAFFITTE & CASELLAS INC | P O BOX 195556 | | | | SAN JUAN | PR | 00919-5556 | |
| 80107 | CARRION LAGUER, HILDA I | ADDRESS ON FILE | | | | | | | |
| 80108 | CARRION LAUREANO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 784043 | CARRION LAUREANO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 80109 | CARRION LAUREANO, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| 80110 | CARRION LEBRON, EDGARDO JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 80111 | CARRION LEBRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 80112 | Carrion Lopez, Angelo D | ADDRESS ON FILE | | | | | | | |
| 784044 | CARRION LOPEZ, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 80113 | CARRION LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 80115 | CARRION LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 80116 | Carrion Lopez, Jose M | ADDRESS ON FILE | | | | | | | |
| 80117 | CARRION LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2123295 | Carrion Lopez, Luis M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80062 | CARRION LOPEZ, MEL | ADDRESS ON FILE | | | | | | | |
| 80118 | CARRION LORENZO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80119 | CARRION LOZADA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1492049 | Carrión Lozano, Daphne I | ADDRESS ON FILE | | | | | | | |
| 80120 | Carrion Lugo, Mayra | ADDRESS ON FILE | | | | | | | |
| 80121 | CARRION MACEIRA, CARL | ADDRESS ON FILE | | | | | | | |
| 80122 | Carrion Maldonado, Carlos | ADDRESS ON FILE | | | | | | | |
| 80123 | CARRION MALDONADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 784045 | CARRION MALDONADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 80124 | CARRION MARCANO, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| 80125 | CARRION MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80126 | CARRION MARRERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 80127 | CARRION MARTIN, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 80128 | CARRION MARTINEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 80129 | CARRION MARTINEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 80130 | CARRION MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 80131 | CARRION MARTINEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 80132 | CARRION MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1836095 | Carrion Martinez, Nilda | ADDRESS ON FILE | | | | | | | |
| 784046 | CARRION MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 784047 | CARRION MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 1257960 | CARRION MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 80134 | CARRION MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 80135 | CARRION MARTINEZ, ZAMALY | ADDRESS ON FILE | | | | | | | |
| 80136 | CARRION MARTIR, ANA | ADDRESS ON FILE | | | | | | | |
| 80137 | Carrion Matias, Jesus L | ADDRESS ON FILE | | | | | | | |
| 80138 | CARRION MATIAS, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 80139 | CARRION MATIAS, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 80140 | CARRION MATIAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 80141 | CARRION MATOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 80142 | CARRION MATOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 80143 | CARRION MAURAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 80144 | CARRION MAYMI, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 80145 | CARRION MEDINA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 784048 | CARRION MELECIO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 80146 | CARRION MELECIO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 80147 | CARRION MELENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 80148 | CARRION MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80149 | Carrion Melendez, Jose A | ADDRESS ON FILE | | | | | | | |
| 80151 | CARRION MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 80150 | CARRION MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 80152 | CARRION MELENDEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 704328 | Carrion Melendez, Luz A | ADDRESS ON FILE | | | | | | | |
| 80153 | CARRION MELENDEZ, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 784049 | CARRION MELENDEZ, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 80154 | CARRION MELENDEZ, YARA M. | ADDRESS ON FILE | | | | | | | |
| 80155 | CARRION MENDEZ, AMBROSIA | ADDRESS ON FILE | | | | | | | |
| 80156 | CARRION MENDEZ, YAZBETH | ADDRESS ON FILE | | | | | | | |
| 80157 | CARRION MENDOZA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 80158 | CARRION MERCADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 784050 | CARRION MERCADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 80159 | CARRION MERCADO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 80160 | CARRION MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 80161 | CARRION MERCED, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 80162 | CARRION MILLAN, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 80163 | CARRION MILLAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 80164 | Carrion Millet, Manuel A | ADDRESS ON FILE | | | | | | | |
| 80165 | CARRION MIRANDA, HECTOR S | ADDRESS ON FILE | | | | | | | |
| 80166 | Carrion Miranda, Ramon | ADDRESS ON FILE | | | | | | | |
| 80167 | CARRION MOJICA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 80169 | CARRION MOLINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 80168 | CARRION MOLINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 80170 | CARRION MOLINA, MIRRIAM | ADDRESS ON FILE | | | | | | | |
| 80171 | CARRION MONSERRATE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 80172 | CARRION MORALES, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 80173 | CARRION MORALES, LETTY I. | ADDRESS ON FILE | | | | | | | |
| 80174 | CARRION MUJICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80175 | CARRION MUNIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 80176 | CARRION MUÑIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 80177 | CARRION MUNOZ, DAIBER N | ADDRESS ON FILE | | | | | | | |
| 784052 | CARRION MUNOZ, DAILEEN | ADDRESS ON FILE | | | | | | | |
| 80178 | CARRION MUNOZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 80179 | CARRION MURGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 80180 | CARRION NAVARRO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 80181 | CARRION NAVARRO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 80182 | CARRION NAVEDO, RAUL E. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80183 | CARRION NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 80184 | CARRION NEGRON, MARTA | ADDRESS ON FILE | | | | | | | |
| 80185 | CARRION NEVAREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 80186 | CARRION NEVAREZ, ZULAY | ADDRESS ON FILE | | | | | | | |
| 80187 | Carrión Nieves, Angel X. | ADDRESS ON FILE | | | | | | | |
| 80188 | CARRION NIEVES, ATABEY | ADDRESS ON FILE | | | | | | | |
| 80190 | CARRION NIEVES, BENIGNA | ADDRESS ON FILE | | | | | | | |
| 80191 | CARRION NIEVES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 784053 | CARRION NIEVES, DORIS N | ADDRESS ON FILE | | | | | | | |
| 784054 | CARRION NIEVES, EMMANUEL J | ADDRESS ON FILE | | | | | | | |
| 80192 | CARRION NIEVES, JULISSA C | ADDRESS ON FILE | | | | | | | |
| 1952645 | CARRION NIEVES, ULDA | ADDRESS ON FILE | | | | | | | |
| 1952645 | CARRION NIEVES, ULDA | ADDRESS ON FILE | | | | | | | |
| 80193 | CARRION NIEVES, ULDA | ADDRESS ON FILE | | | | | | | |
| 80194 | CARRION NIEVES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 845149 | CARRION OCASIO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 80195 | CARRION OCASIO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 784055 | CARRION OCASIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 80196 | CARRION OJEDA, FELIX A | ADDRESS ON FILE | | | | | | | |
| 784056 | CARRION OJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 80197 | CARRION OJEDA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 80198 | CARRION OLMEDO, KARLA | ADDRESS ON FILE | | | | | | | |
| 80199 | CARRION ONEILL, LUIS | ADDRESS ON FILE | | | | | | | |
| 80200 | CARRION ORLANDI, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 80201 | CARRION ORLANDI, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 80202 | CARRION ORTEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 784057 | CARRION ORTEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1603824 | CARRION ORTEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 80203 | CARRION ORTEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 80204 | CARRION ORTEGA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 80205 | CARRION ORTIZ, ADA M. | ADDRESS ON FILE | | | | | | | |
| 80206 | CARRION ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 80208 | CARRION ORTIZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 80209 | CARRION ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 80210 | CARRION ORTIZ, NEIDA M | ADDRESS ON FILE | | | | | | | |
| 80211 | CARRION ORTIZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 80212 | CARRION ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 80213 | Carrion Ortiz, Rufino | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80214 | CARRION ORTIZ, RUTH MARIE | ADDRESS ON FILE | | | | | | | |
| 80215 | CARRION ORTIZ, WILMA R | ADDRESS ON FILE | | | | | | | |
| 80216 | CARRION OSORIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 80217 | CARRION PAGAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 80218 | CARRION PAGAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 80219 | CARRION PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 80220 | CARRION PARRILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 80221 | CARRION PELLOT, NOE | ADDRESS ON FILE | | | | | | | |
| 80222 | CARRION PERAZA, LESBIA I. | ADDRESS ON FILE | | | | | | | |
| 80223 | CARRION PERAZA, LESBIA I. | ADDRESS ON FILE | | | | | | | |
| 80224 | CARRION PEREIRA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 80226 | CARRION PEREZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 80227 | CARRION PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 80228 | CARRION PEREZ, GISELA D. | ADDRESS ON FILE | | | | | | | |
| 80229 | CARRION PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 80230 | CARRION PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 80231 | CARRION PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 80232 | CARRION PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 80233 | CARRION PEREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 80234 | CARRION PIMENTEL, LUZ E | ADDRESS ON FILE | | | | | | | |
| 852333 | CARRIÓN PIMENTEL, LUZ E | ADDRESS ON FILE | | | | | | | |
| 80235 | CARRION PINEIRO, HILDA | ADDRESS ON FILE | | | | | | | |
| 80236 | CARRION PRINCE, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 1540796 | Carrion Prince, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 80237 | CARRION PUCHALES, AMILKAR | ADDRESS ON FILE | | | | | | | |
| 80238 | CARRION PUCHALES, AMIN | ADDRESS ON FILE | | | | | | | |
| 80239 | CARRION PUCHALES, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 80240 | CARRION PUCHALES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 80241 | CARRION QUILES, DORIS | ADDRESS ON FILE | | | | | | | |
| 1503611 | CARRION QUINONES, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 80242 | CARRION QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 80243 | CARRION QUINONES, LILYVETTE | ADDRESS ON FILE | | | | | | | |
| 784058 | CARRION QUINONES, LINEX | ADDRESS ON FILE | | | | | | | |
| 80189 | CARRION QUINONES, LUZ | ADDRESS ON FILE | | | | | | | |
| 80244 | CARRION QUINONES, MANUELA | ADDRESS ON FILE | | | | | | | |
| 784059 | CARRION QUINONES, ODALYS | ADDRESS ON FILE | | | | | | | |
| 80245 | CARRION QUINONES, ODALYS M | ADDRESS ON FILE | | | | | | | |
| 80246 | CARRION QUINONES, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80247 | CARRION QUINTANA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 80248 | CARRION RAMIREZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 80249 | CARRION RAMIREZ, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 80250 | CARRION RAMIREZ, ERIC M | ADDRESS ON FILE | | | | | | | |
| 80251 | CARRION RAMIREZ, ERIC M | ADDRESS ON FILE | | | | | | | |
| 80253 | CARRION RAMIREZ, JUMARIEL | ADDRESS ON FILE | | | | | | | |
| 80252 | Carrion Ramirez, Jumariel | ADDRESS ON FILE | | | | | | | |
| 80254 | CARRION RAMIREZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 80255 | CARRION RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80256 | CARRION RAMOS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 623470 | CARRION RAMOS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 623470 | CARRION RAMOS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 80257 | CARRION RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 80258 | CARRION RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 80259 | CARRION RAMOS, JORGE E | ADDRESS ON FILE | | | | | | | |
| 80260 | CARRION RAMOS, RAIZA | ADDRESS ON FILE | | | | | | | |
| 80261 | CARRION RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 80262 | CARRION RESTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1519272 | Carrion Rey, Jose D | ADDRESS ON FILE | | | | | | | |
| 80263 | CARRION REYES, AMPARO | ADDRESS ON FILE | | | | | | | |
| 80264 | CARRION REYES, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 80265 | CARRION REYES, LAURA E | ADDRESS ON FILE | | | | | | | |
| 80266 | Carrion Reyes, Luis E. | ADDRESS ON FILE | | | | | | | |
| 80267 | CARRION REYES, REY A | ADDRESS ON FILE | | | | | | | |
| 784060 | CARRION REYES, YARELIE | ADDRESS ON FILE | | | | | | | |
| 2205603 | Carrion Rijos, Orlando | ADDRESS ON FILE | | | | | | | |
| 80268 | CARRION RIOS MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80269 | CARRION RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 784061 | CARRION RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 80270 | CARRION RIOS, MIZRAIM | ADDRESS ON FILE | | | | | | | |
| 80271 | CARRION RIVERA, ALBINA | ADDRESS ON FILE | | | | | | | |
| 80272 | CARRION RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 80273 | Carrion Rivera, Arcadio | ADDRESS ON FILE | | | | | | | |
| 80274 | CARRION RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80275 | CARRION RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 80276 | Carrion Rivera, Eduardo | ADDRESS ON FILE | | | | | | | |
| 80277 | CARRION RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 80278 | CARRION RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784062 | CARRION RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1996896 | CARRION RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 80279 | CARRION RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 80207 | CARRION RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 80225 | CARRION RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 80280 | CARRION RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 80281 | CARRION RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2209524 | Carrion Rivera, Jose Ivan | ADDRESS ON FILE | | | | | | | |
| 80282 | Carrion Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| 80283 | CARRION RIVERA, JOSIAS | ADDRESS ON FILE | | | | | | | |
| 80284 | CARRION RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 80285 | CARRION RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 80286 | CARRION RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 852334 | CARRION RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 784063 | CARRION RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 80287 | CARRION RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 80288 | CARRION RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 80289 | CARRION RIVERA, NEYSA E | ADDRESS ON FILE | | | | | | | |
| 784065 | CARRION RIVERA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 80290 | CARRION RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 80291 | CARRION RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 784066 | CARRION RIVERA, WANDA E | ADDRESS ON FILE | | | | | | | |
| 80292 | CARRION RIVERA, YAIDIE M | ADDRESS ON FILE | | | | | | | |
| 80293 | CARRION ROBLES, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 784067 | CARRION ROBLES, NILDA L | ADDRESS ON FILE | | | | | | | |
| 80294 | CARRION ROBLES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2041964 | Carrion Rodriguez , Ramonita | ADDRESS ON FILE | | | | | | | |
| 80295 | CARRION RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 80296 | CARRION RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 1832720 | Carrion Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| 80297 | CARRION RODRIGUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 80298 | CARRION RODRIGUEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 80299 | CARRION RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 80301 | CARRION RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80300 | Carrion Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 80302 | CARRION RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 784068 | CARRION RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 80304 | CARRION RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80305 | CARRION RODRIGUEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 80306 | CARRION RODRIGUEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 80307 | CARRION RODRIGUEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 80308 | CARRION RODRIGUEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 80309 | CARRION RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 80310 | CARRION RODRIGUEZ, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 80311 | CARRION RODRIGUEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 80312 | CARRION RODRIGUEZ, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 80313 | CARRION RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 80314 | CARRION RODRIGUEZ, JUDITH A | ADDRESS ON FILE | | | | | | | |
| 80315 | CARRION RODRIGUEZ, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 80316 | CARRION RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 80317 | CARRION RODRIGUEZ, KELVIN M. | ADDRESS ON FILE | | | | | | | |
| 80318 | CARRION RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 80319 | CARRION RODRIGUEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 80320 | CARRION RODRIGUEZ, RACHEL M | ADDRESS ON FILE | | | | | | | |
| 80321 | CARRION RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 784069 | CARRION RODRIGUEZ, SHARIAT M | ADDRESS ON FILE | | | | | | | |
| 784070 | CARRION RODRIQUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 784071 | CARRION ROMAN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 80322 | CARRION ROMAN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 80323 | CARRION ROMAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 80324 | CARRION ROMAN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 80325 | CARRION ROMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 80326 | CARRION ROMAN, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 1998302 | Carrion Roman, Maria De los Angeles | ADDRESS ON FILE | | | | | | | |
| 1998302 | Carrion Roman, Maria De los Angeles | ADDRESS ON FILE | | | | | | | |
| 80327 | CARRION ROMAN, ODALYS | ADDRESS ON FILE | | | | | | | |
| 784073 | CARRION ROMERO, ILEANA V. | ADDRESS ON FILE | | | | | | | |
| 80328 | CARRION ROSA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 80329 | CARRION ROSA, ARISDELIZ | ADDRESS ON FILE | | | | | | | |
| 80330 | CARRION ROSA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 784074 | CARRION ROSA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1969784 | Carrion Rosa, Noemi | ADDRESS ON FILE | | | | | | | |
| 80332 | Carrion Rosa, Victor | ADDRESS ON FILE | | | | | | | |
| 80333 | CARRION ROSADO, JETZABEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80334 | CARRION ROSARIO, GLORIAL | ADDRESS ON FILE | | | | | | | |
| 80335 | CARRION ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 80336 | CARRION RUIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 80337 | CARRION RUIZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 80338 | CARRION RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 80339 | CARRION RUSSE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 80341 | CARRION RUSSE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 80340 | CARRION RUSSE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 80342 | CARRION SALABARRIA, RAMON C | ADDRESS ON FILE | | | | | | | |
| 80343 | CARRION SALGADO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 80344 | CARRION SANABRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 80345 | CARRION SANABRIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1418935 | CARRIÓN SÁNCHEZ, CARLOS V MELÉNDEZ, CARMEN D. | MANUEL RIVERA LUGO | 11 ESTE AVE. PADRE RIVERA | | | HUMACAO | PR | 00791 | |
| 80346 | CARRION SANCHEZ, JAVIER ALBERTO | ADDRESS ON FILE | | | | | | | |
| 80347 | CARRION SANCHEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 80348 | CARRION SANCHEZ, NELSA | ADDRESS ON FILE | | | | | | | |
| 2093208 | Carrion Sanchez, Nelsa | ADDRESS ON FILE | | | | | | | |
| 2117077 | CARRION SANCHEZ, NELSA | ADDRESS ON FILE | | | | | | | |
| 80349 | CARRION SANCHEZ, NOHEMA | ADDRESS ON FILE | | | | | | | |
| 784077 | CARRION SANDOZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 80350 | CARRION SANTANA, OLGA | ADDRESS ON FILE | | | | | | | |
| 80351 | CARRION SANTIAGO, ANA J | ADDRESS ON FILE | | | | | | | |
| 1717932 | Carrion Santiago, Ana Julia | ADDRESS ON FILE | | | | | | | |
| 2173023 | Carrion Santiago, Benedicta | ADDRESS ON FILE | | | | | | | |
| 80352 | CARRION SANTIAGO, ELBA M | ADDRESS ON FILE | | | | | | | |
| 80353 | CARRION SANTIAGO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 80354 | CARRION SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 784078 | CARRION SANTIAGO, IVETTE E | ADDRESS ON FILE | | | | | | | |
| 784079 | CARRION SANTIAGO, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 784080 | CARRION SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 80356 | CARRION SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2172129 | Carrion Santiago, Martin | ADDRESS ON FILE | | | | | | | |
| 80357 | CARRION SANTIAGO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 80358 | CARRION SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1465425 | CARRION SANTIESTEBAN, ARLENE | ADDRESS ON FILE | | | | | | | |
| 80359 | CARRION SANTOS, CELSO L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1954047 | Carrion Santos, Celso L. | ADDRESS ON FILE | | | | | | | |
| 80360 | CARRION SEGARRA MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 80361 | CARRION SEGARRA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 842017 | CARRION SERRANO ANTONIO | SABANA GARDENS | 1-15 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 80362 | CARRION SERRANO, ANGEL EDGARDO | ADDRESS ON FILE | | | | | | | |
| 784082 | CARRION SERRANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 80363 | Carrion Serrano, Felipe | ADDRESS ON FILE | | | | | | | |
| 80364 | CARRION SERRANO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 80366 | CARRION SIAREZ, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| 80367 | CARRION SIAREZ, CYNTHIA A. | ADDRESS ON FILE | | | | | | | |
| 80368 | CARRION SIERRA, RENE | ADDRESS ON FILE | | | | | | | |
| 80369 | CARRION SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 784083 | CARRION SOTO, ERNA | ADDRESS ON FILE | | | | | | | |
| 80370 | CARRION SOTO, ERNA | ADDRESS ON FILE | | | | | | | |
| 80371 | CARRION SOTO, MARILLIAM | ADDRESS ON FILE | | | | | | | |
| 80372 | CARRION SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 80373 | CARRION SOTO, SAHILY | ADDRESS ON FILE | | | | | | | |
| 80374 | CARRION SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 80375 | CARRION SOTOMAYOR, BRYAN | ADDRESS ON FILE | | | | | | | |
| 80376 | CARRION SOTOMAYOR, LUIS | ADDRESS ON FILE | | | | | | | |
| 80377 | CARRION SUAREZ, VICMARI | ADDRESS ON FILE | | | | | | | |
| 1574243 | CARRION SUAREZ, VICMARI | ADDRESS ON FILE | | | | | | | |
| 784084 | CARRION SUAREZ, VICMARI | ADDRESS ON FILE | | | | | | | |
| 80378 | CARRION TAVAREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 80380 | Carrion Tierado, Marisela | ADDRESS ON FILE | | | | | | | |
| 80380 | Carrion Tierado, Marisela | ADDRESS ON FILE | | | | | | | |
| 80379 | CARRION TIRADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 80381 | Carrion Tirado, Marisela | ADDRESS ON FILE | | | | | | | |
| 80381 | Carrion Tirado, Marisela | ADDRESS ON FILE | | | | | | | |
| 80382 | CARRION TIRADO, OSCAR E | ADDRESS ON FILE | | | | | | | |
| 80383 | CARRION TIRADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 784085 | CARRION TORRES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 80384 | CARRION TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 80385 | CARRION TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 80386 | CARRION TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 80387 | Carrion Torres, Jose F | ADDRESS ON FILE | | | | | | | |
| 80388 | CARRION TORRES, LEONARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784086 | CARRION TORRES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 80389 | CARRION TORRES, ODETTE | ADDRESS ON FILE | | | | | | | |
| 80390 | CARRION TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| 80391 | CARRION TORRES, PABLO R. | ADDRESS ON FILE | | | | | | | |
| 1425060 | CARRION TRINIDAD, DINORAH | ADDRESS ON FILE | | | | | | | |
| 278510 | CARRION TROCHE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 278510 | CARRION TROCHE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 80393 | CARRION TROCHE, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 80394 | CARRION VALDERRAMA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2074720 | Carrion Valentin, Henry | ADDRESS ON FILE | | | | | | | |
| 80395 | CARRION VALENTIN, HENRY | ADDRESS ON FILE | | | | | | | |
| 784087 | CARRION VARGAS, IDA I | ADDRESS ON FILE | | | | | | | |
| 80396 | CARRION VARGAS, IDA I | ADDRESS ON FILE | | | | | | | |
| 80397 | CARRION VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 80398 | CARRION VARGAS, MARUXA | ADDRESS ON FILE | | | | | | | |
| 80399 | CARRION VARGAS, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 80400 | CARRION VAZQUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 80401 | CARRION VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 80402 | CARRION VAZQUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 784088 | CARRION VAZQUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 80403 | CARRION VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2035548 | Carrion Vazquez, Luis | ADDRESS ON FILE | | | | | | | |
| 784089 | CARRION VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 80404 | CARRION VAZQUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 80405 | CARRION VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 80406 | CARRION VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 784090 | CARRION VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 80407 | CARRION VAZQUEZ, WANDA LIS | ADDRESS ON FILE | | | | | | | |
| 842018 | CARRION VEGA MARIA DEL R | SIERRA BAYAMON | 93-61 CALLE 79 | | | BAYAMON | PR | 00961 | |
| 784091 | CARRION VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 80408 | CARRION VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1633843 | Carrión Vega, Ángel L | ADDRESS ON FILE | | | | | | | |
| 1790883 | Carrion Vega, Angel L. | ADDRESS ON FILE | | | | | | | |
| 80409 | Carrion Vega, Jose A | ADDRESS ON FILE | | | | | | | |
| 784092 | CARRION VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 80410 | CARRION VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 80411 | CARRION VEGA, MARILYN D. | ADDRESS ON FILE | | | | | | | |
| 80412 | CARRION VEGA, MARY JULIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80413 | CARRION VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 842019 | CARRION VELAZQUEZ IDALIZ | ALTS DEL PARQUE | 514 CALLE YCARO | | | CAROLINA | PR | 00987 | |
| 2158427 | Carrion Velazquez, Benita | ADDRESS ON FILE | | | | | | | |
| 80414 | CARRION VELAZQUEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 80415 | CARRION VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 80416 | CARRION VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 80417 | CARRION VELAZQUEZ, JOEL D. | ADDRESS ON FILE | | | | | | | |
| 80418 | CARRION VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 80419 | Carrion Velez, Cesar R | ADDRESS ON FILE | | | | | | | |
| 80420 | CARRION VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 80421 | CARRION VELEZ, ISAMARA | ADDRESS ON FILE | | | | | | | |
| 80422 | CARRION VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 80423 | CARRION VELEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 80424 | CARRION VELEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 80425 | CARRION VELILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 80426 | Carrion Vera, Idelfonso | ADDRESS ON FILE | | | | | | | |
| 80427 | CARRION VERA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 80428 | CARRION VIERA, GUILLERMO M. | ADDRESS ON FILE | | | | | | | |
| 80429 | CARRION VIERA, SUGEIL | ADDRESS ON FILE | | | | | | | |
| 80430 | CARRION VIGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 80431 | CARRION VIGO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 80432 | CARRION VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 80433 | CARRION VILLEGAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 784094 | CARRION VILLEGAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 80434 | CARRION ZAYAS, CAMILO | ADDRESS ON FILE | | | | | | | |
| 80435 | CARRION ZAYAS, CAMILO | ADDRESS ON FILE | | | | | | | |
| 80436 | CARRION ZAYAS, CAMILO | ADDRESS ON FILE | | | | | | | |
| 80437 | CARRION, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 80438 | CARRION, GADIEL | ADDRESS ON FILE | | | | | | | |
| 80439 | CARRION, GERALDO | ADDRESS ON FILE | | | | | | | |
| 80440 | CARRION, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 2144607 | Carrion, Jose Tirado | ADDRESS ON FILE | | | | | | | |
| 80441 | CARRION, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 80442 | CARRION, JULIO LUIS | ADDRESS ON FILE | | | | | | | |
| 80443 | CARRION, ROXANNE D. | ADDRESS ON FILE | | | | | | | |
| 80444 | CARRION, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 80445 | CARRIOTECH INC | P.O. BOX 354 | | | | DORADO | PR | 00646 | |
| 629455 | CARRIZALEZ SERVICE STATION | HC 1 BOX 8240 | | | | HATILLO | PR | 00659 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80446 | CARRO & CARRO STABLE INC | PO BOX 1263 | | | | CIALES | PR | 00638 | |
| 80447 | CARRO ANZALOTA MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 80448 | CARRO ANZALOTTA MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 80449 | CARRO COLON, FELIPE | ADDRESS ON FILE | | | | | | | |
| 80450 | CARRO COLON, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 2054053 | Carro Colon, Mayra E. | ADDRESS ON FILE | | | | | | | |
| 2048275 | Carro Colon, Mayra Elissette | ADDRESS ON FILE | | | | | | | |
| 80451 | CARRO FELICIANO, FRANK | ADDRESS ON FILE | | | | | | | |
| 80452 | CARRO FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 80453 | CARRO FIGUEROA MD, ERICK | ADDRESS ON FILE | | | | | | | |
| 1772248 | Carro Jimenez, Juan P. | ADDRESS ON FILE | | | | | | | |
| 80454 | CARRO LAHONGRAIS, MARIA | ADDRESS ON FILE | | | | | | | |
| 80455 | CARRO LAHONGRAIS, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 80365 | CARRO MATO | ADDRESS ON FILE | | | | | | | |
| 80456 | CARRO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2040418 | CARRO MIRANDA, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 1971804 | Carro Miranda, Julia E. | ADDRESS ON FILE | | | | | | | |
| 80458 | CARRO ORTIZ, ELBA R | ADDRESS ON FILE | | | | | | | |
| 80459 | CARRO ORTIZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 80460 | CARRO PAGAN, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 629456 | CARRO PINTURA DE PONCE | 184 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 80461 | CARRO ROIG, MARIELISA | ADDRESS ON FILE | | | | | | | |
| 1418936 | CARRO SOLANO, EDIEL | LUIS SANTIAGO GONZALEZ | 130 AVE. WINSTON CHURCHILL PMB242 SUITE 937 | | | SAN JUAN | PR | 00926 | |
| 80462 | CARRO SOTO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 80463 | CARRO SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 629457 | CARROLL PUBLISHING | 4701 SANGAMORE ROAD SUITE 155 | | | | BETHESDA | MD | 20816 | |
| 80464 | Carro-Mato, Inc. | Urb. Los Arboles, Calle Tulipan #51 | | | | Rio Grande | PR | 00745 | |
| 784095 | CARROMERO ALBANDOZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 80465 | CARROMERO MARCANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 80466 | CARROMERO RIVERA, NELLY T | ADDRESS ON FILE | | | | | | | |
| 629458 | CARROMERO'S CAFE | URB SANTA ELVIRA | H17 CALLE SANTA RITA | | | CAGUAS | PR | 00725 | |
| 80467 | CARRON ACOSTA, CLAUDIO E | ADDRESS ON FILE | | | | | | | |
| 80468 | CARRON ACOSTA, LILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2179916 | Carro-Soto, Jose A. | PO Box 9924 | | | | Arecibo | PR | 00613-9924 | |
| 2203344 | Carrosquillo Rodriguez, Mariana | ADDRESS ON FILE | | | | | | | |
| 629459 | CARROT TOP INDUSTRIES | PO BOX 820 | | | | HILLSBOROUGH | NC | 27278 | |
| 80469 | CARRRASQUILLO FUENTES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 80470 | CARRSQUILLO FUENTES, OLGA | ADDRESS ON FILE | | | | | | | |
| 80471 | CARRUBBA MCPHERSON, LISAMARIE | ADDRESS ON FILE | | | | | | | |
| 80472 | CARRUCINI ARREAGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 80473 | CARRUCINI ARTACHE, ANNETE G | ADDRESS ON FILE | | | | | | | |
| 80474 | Carrucini Ayala, Angel R | ADDRESS ON FILE | | | | | | | |
| 80475 | CARRUCINI BAEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| 80477 | Carrucini Bermudez, Hector | ADDRESS ON FILE | | | | | | | |
| 80478 | CARRUCINI FALCON, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 80479 | CARRUCINI FALCON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 80479 | CARRUCINI FALCON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 80481 | CARRUCINI GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 80482 | CARRUCINI HERNANDEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 80483 | CARRUCINI HERNANDEZ, MISHEL | ADDRESS ON FILE | | | | | | | |
| 784096 | CARRUCINI MENDOZA, LIRIAM | ADDRESS ON FILE | | | | | | | |
| 80484 | CARRUCINI MENDOZA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 80485 | CARRUCINI MUNOZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 80486 | CARRUCINI REYES, ABNERIS | ADDRESS ON FILE | | | | | | | |
| 784098 | CARRUCINI REYES, ABNERIS | ADDRESS ON FILE | | | | | | | |
| 1806349 | Carrucini Reyes, Abneris | ADDRESS ON FILE | | | | | | | |
| 80487 | CARRUCINI REYES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 784099 | CARRUCINI REYES, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 784100 | CARRUCINI REYES, LINETTE | ADDRESS ON FILE | | | | | | | |
| 80488 | CARRUCINI REYES, NORMA | ADDRESS ON FILE | | | | | | | |
| 80489 | CARRUCINI REYES, TERESA | ADDRESS ON FILE | | | | | | | |
| 80490 | CARRUCINI RODRIGUEZ, MYRIAM A. | ADDRESS ON FILE | | | | | | | |
| 80491 | CARRUCINI SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 80492 | CARRUCINI TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 80494 | CARRUCINI TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 80495 | CARRUCINI TORRES, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| 852336 | CARRUCINI TORRES, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| 80496 | CARRUCINI TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1627266 | Carrucini, Annett G. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1649952 | Carrucini, Annett G. | ADDRESS ON FILE | | | | | | | |
| 80497 | CARRUSEL EN LA SEBASTIANA CORP | 1353 AVE LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966 | |
| 80498 | CARRUSEL EN LA SEBASTIANA CORP | 1353 AVE VIGOROUX PMB 745 | | | | GUAYNABO | PR | 00966 | |
| 80499 | CARRUSEL EN LA SEBASTIANA CORP. | 1553 AVE.VIGOREAUX PMB 745 | | | | GUAYNABO | PR | 00965 | |
| 80500 | CARRUSINI LUGO, GLORYVI | ADDRESS ON FILE | | | | | | | |
| 629460 | CARS | PO BOX 192224 | | | | SAN JUAN | PR | 00919-2224 | |
| 629461 | CARS | URB LA CUMBRE | 497 CALLE EMILIANO POL SUITE 638 | | | SAN JUAN | PR | 00926 | |
| 80501 | CARS & TRUCK OUTLET INC | P O BOX 3180 | | | | PONCE | PR | 00731 | |
| 842020 | CARSAN INVESTMENT GROUP, INC | PO BOX 9300760 | | | | SAN JUAN | PR | 00930-0760 | |
| 837657 | CARSAN INVESTMENT GROUP, INC. | CALLE FRANCIA 461 | | | | SAN JUAN | PR | 00917 | |
| 2138150 | CARSAN INVESTMENT GROUP, INC. | CAMUÑAS, CARMEN | CALLE FRANCIA 461 | | | SAN JUAN | PR | 00917 | |
| 2138149 | CARSAN INVESTMENT GROUP, INC. | CAMUÑAS, CARMEN | PO BOX 9300760 | | | SAN JUAN | PR | 00930 | |
| 2137543 | CARSAN INVESTMENT GROUP, INC. | CAMUÑAS, CARMEN | PO BOX 9300760 | | | SAN JUAN | PR | 00917 | |
| 837655 | CARSAN INVESTMENT GROUP, INC. | PO BOX 9300760, | | | | SAN JUAN | PR | 00917 | |
| 842021 | CARSWELL | PO BOX 1991 | STATION B | | | TORONTO | ON | M5T 3G1 | CANADA |
| 629462 | CART PAK INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 80502 | CARTA GERARDINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 80503 | CARTAGANE COLLAZO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 784101 | CARTAGEMA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1982805 | Cartagena , Hilda Rivera | ADDRESS ON FILE | | | | | | | |
| 80504 | CARTAGENA ACEVEDO, NORMA | ADDRESS ON FILE | | | | | | | |
| 80505 | CARTAGENA ACEVEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 80506 | CARTAGENA ACEVEDO, SAVIEL O | ADDRESS ON FILE | | | | | | | |
| 784102 | CARTAGENA ACOSTA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2110680 | Cartagena Acosta, Myriam | ADDRESS ON FILE | | | | | | | |
| 2110680 | Cartagena Acosta, Myriam | ADDRESS ON FILE | | | | | | | |
| 80507 | CARTAGENA ACOSTA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 80508 | CARTAGENA AIELLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 80509 | CARTAGENA ALEJANDRO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 80510 | CARTAGENA ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 784103 | CARTAGENA ALICEA, GABRIELA Y | ADDRESS ON FILE | | | | | | | |
| 80511 | CARTAGENA ALVARADO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 80512 | CARTAGENA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1676156 | Cartagena Alvarado, Jose A | ADDRESS ON FILE | | | | | | | |
| 80513 | Cartagena Alvarado, Jose A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80514 | CARTAGENA ALVAREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 80515 | CARTAGENA ANTONETTI, DAISY | ADDRESS ON FILE | | | | | | | |
| 1976709 | Cartagena Antonetti, Daisy | ADDRESS ON FILE | | | | | | | |
| 1976917 | Cartagena Antonetti, Daisy | ADDRESS ON FILE | | | | | | | |
| 2148192 | Cartagena Antonetti, Uriel | ADDRESS ON FILE | | | | | | | |
| 80516 | CARTAGENA APONTE, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 852337 | CARTAGENA APONTE, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 80517 | CARTAGENA APONTE, BENITA | ADDRESS ON FILE | | | | | | | |
| 1831312 | Cartagena Aponte, Benita | ADDRESS ON FILE | | | | | | | |
| 2049327 | Cartagena Aponte, Carmen | ADDRESS ON FILE | | | | | | | |
| 80518 | CARTAGENA APONTE, CARMEN RITA | ADDRESS ON FILE | | | | | | | |
| 80519 | CARTAGENA APONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 80520 | CARTAGENA APONTE, EMETERIO | ADDRESS ON FILE | | | | | | | |
| 80521 | CARTAGENA APONTE, JANIRA | ADDRESS ON FILE | | | | | | | |
| 80522 | CARTAGENA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 2126377 | CARTAGENA APONTE, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 80523 | CARTAGENA APONTE, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 80524 | CARTAGENA APONTE, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 80525 | CARTAGENA APONTE, TANIA | ADDRESS ON FILE | | | | | | | |
| 80526 | CARTAGENA AROCHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 629463 | CARTAGENA AUTO AIR | HILL BROTHERS | 390 CALLE 11 PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 80527 | CARTAGENA AUTO REPAIR | EXT FOREST HILLS | B 12 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 80528 | CARTAGENA AVILES, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 852338 | CARTAGENA AVILES, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 80529 | CARTAGENA AYALA MD, EDGARDO F | ADDRESS ON FILE | | | | | | | |
| 80530 | CARTAGENA AYALA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 784104 | CARTAGENA AYALA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 80531 | CARTAGENA AYALA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 80532 | CARTAGENA BAEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 80533 | CARTAGENA BARNES, MILSIA | ADDRESS ON FILE | | | | | | | |
| 80534 | CARTAGENA BARRETO, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 852339 | CARTAGENA BARRETO, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 2038793 | CARTAGENA BAUZA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 80535 | CARTAGENA BAUZA, JUAN B. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80536 | CARTAGENA BERNARD, AUREA | ADDRESS ON FILE | | | | | | | |
| 1630559 | Cartagena Bernard, Eneida | ADDRESS ON FILE | | | | | | | |
| 80537 | CARTAGENA BERNARD, NORMA | ADDRESS ON FILE | | | | | | | |
| 80538 | CARTAGENA BERRIOS, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 80539 | CARTAGENA BERRIOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 80540 | CARTAGENA BONES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 80541 | CARTAGENA BONES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 80542 | CARTAGENA BONES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 80543 | Cartagena Bonilla, Juan | ADDRESS ON FILE | | | | | | | |
| 80544 | CARTAGENA BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 784105 | CARTAGENA BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 80545 | CARTAGENA BONILLA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 80546 | CARTAGENA BRACERO, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 80547 | CARTAGENA BRACERO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 784106 | CARTAGENA BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 80548 | CARTAGENA BURGOS, CARMEN DEL | ADDRESS ON FILE | | | | | | | |
| 80549 | CARTAGENA BURGOS, CARMEN DEL R | ADDRESS ON FILE | | | | | | | |
| 80493 | CARTAGENA BURGOS, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 80550 | Cartagena Burgos, Heriberto | ADDRESS ON FILE | | | | | | | |
| 80551 | CARTAGENA BURGOS, MAYRA LYSETTE | ADDRESS ON FILE | | | | | | | |
| 784107 | CARTAGENA BURGOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 80552 | CARTAGENA BURGOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 80553 | CARTAGENA BURGOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1996075 | Cartagena Burgos, Norma I. | ADDRESS ON FILE | | | | | | | |
| 80554 | CARTAGENA CABRAL, NICOLE | ADDRESS ON FILE | | | | | | | |
| 784108 | CARTAGENA CABRERA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 80555 | Cartagena Calo, Benigno | ADDRESS ON FILE | | | | | | | |
| 80556 | Cartagena Camacho, Edwin | ADDRESS ON FILE | | | | | | | |
| 80557 | CARTAGENA CANCEL, GLADYS V | ADDRESS ON FILE | | | | | | | |
| 80558 | CARTAGENA CARAMES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 1425061 | CARTAGENA CARATTINI, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 80560 | CARTAGENA CARDONA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 784109 | CARTAGENA CARDONA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2117087 | Cartagena Cardona, Luz M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80561 | CARTAGENA CARRASQUILLO, MARALIZ | ADDRESS ON FILE | | | | | | | |
| 80562 | CARTAGENA CARRO, YERALY | ADDRESS ON FILE | | | | | | | |
| 784110 | CARTAGENA CARRO, YERALY M | ADDRESS ON FILE | | | | | | | |
| 2063067 | Cartagena Carro, Yeraly M. | ADDRESS ON FILE | | | | | | | |
| 80563 | CARTAGENA CARTAGENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 784111 | CARTAGENA CARTAGENA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 80564 | CARTAGENA CARTAGENA, JEAN | ADDRESS ON FILE | | | | | | | |
| 80565 | CARTAGENA CARTAGENA, JERRY | ADDRESS ON FILE | | | | | | | |
| 80566 | CARTAGENA CARTAGENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 80567 | CARTAGENA CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 80569 | CARTAGENA CARTAGENA, MAYDA I | ADDRESS ON FILE | | | | | | | |
| 80571 | CARTAGENA CARTAGENA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 80572 | CARTAGENA CARTAGENA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 80573 | CARTAGENA CARTAGENA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 80574 | CARTAGENA CARTAGENA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 80575 | CARTAGENA CARTAGENA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1425062 | CARTAGENA CASADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 80577 | CARTAGENA CASADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 80578 | CARTAGENA CASTILLO, GENARO | ADDRESS ON FILE | | | | | | | |
| 80579 | Cartagena Castillo, Genaro A | ADDRESS ON FILE | | | | | | | |
| 80582 | CARTAGENA CASTRO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 80583 | CARTAGENA CASTRO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 80584 | CARTAGENA CASTRO, YARATZED | ADDRESS ON FILE | | | | | | | |
| 80585 | CARTAGENA CHUPANY, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 80586 | Cartagena Cintron, Cruz B | ADDRESS ON FILE | | | | | | | |
| 80587 | CARTAGENA COLLAZO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 80588 | CARTAGENA COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 80589 | CARTAGENA COLLAZO, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 80590 | CARTAGENA COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| 1881587 | Cartagena Colon, Ana L. | ADDRESS ON FILE | | | | | | | |
| 784112 | CARTAGENA COLON, ANA L. | ADDRESS ON FILE | | | | | | | |
| 80591 | Cartagena Colon, Angel M | ADDRESS ON FILE | | | | | | | |
| 784113 | CARTAGENA COLON, ARISTIDES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80592 | CARTAGENA COLON, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 1763884 | Cartagena Colón, Aristides | ADDRESS ON FILE | | | | | | | |
| 1778137 | Cartagena Colón, Aristides N. | ADDRESS ON FILE | | | | | | | |
| 2144503 | Cartagena Colon, Bernaldino | ADDRESS ON FILE | | | | | | | |
| 80593 | CARTAGENA COLON, DAISY | ADDRESS ON FILE | | | | | | | |
| 1257961 | CARTAGENA COLON, DAISY | ADDRESS ON FILE | | | | | | | |
| 80594 | CARTAGENA COLON, DALMA E | ADDRESS ON FILE | | | | | | | |
| 1842398 | Cartagena Colon, Dalma Enid | ADDRESS ON FILE | | | | | | | |
| 80595 | CARTAGENA COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| 784114 | CARTAGENA COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| 80596 | Cartagena Colon, Digno | ADDRESS ON FILE | | | | | | | |
| 2000319 | Cartagena Colon, Digno | ADDRESS ON FILE | | | | | | | |
| 80597 | CARTAGENA COLON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 80598 | CARTAGENA COLON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 80599 | CARTAGENA COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 80600 | CARTAGENA COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 80601 | CARTAGENA COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 80602 | CARTAGENA COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2168370 | Cartagena Colon, Gilberto | ADDRESS ON FILE | | | | | | | |
| 80603 | CARTAGENA COLON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1640225 | Cartagena Colon, Johanna | ADDRESS ON FILE | | | | | | | |
| 2152830 | Cartagena Colon, Jose | ADDRESS ON FILE | | | | | | | |
| 80605 | CARTAGENA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 80606 | CARTAGENA COLON, JUAN E | ADDRESS ON FILE | | | | | | | |
| 80607 | CARTAGENA COLON, LUZ N | ADDRESS ON FILE | | | | | | | |
| 80608 | CARTAGENA COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 80609 | CARTAGENA COLON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1716433 | CARTAGENA COLON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 80611 | CARTAGENA COLON, MOISES | ADDRESS ON FILE | | | | | | | |
| 784115 | CARTAGENA COLON, MOISES | ADDRESS ON FILE | | | | | | | |
| 80612 | CARTAGENA COLON, MYRTA | ADDRESS ON FILE | | | | | | | |
| 80613 | CARTAGENA COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 80614 | CARTAGENA COLON, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 80615 | CARTAGENA COLON, OTILIO | ADDRESS ON FILE | | | | | | | |
| 80616 | CARTAGENA COLON, SANTITA | ADDRESS ON FILE | | | | | | | |
| 80617 | CARTAGENA COLON, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 784116 | CARTAGENA COLON, VICTOR O | ADDRESS ON FILE | | | | | | | |
| 1885350 | Cartagena Colon, Virgenmina | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80619 | CARTAGENA COLON, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 80621 | CARTAGENA CORTES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1618807 | Cartagena Cortes, Lillian I. | ADDRESS ON FILE | | | | | | | |
| 80622 | CARTAGENA CORTIJO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 80623 | CARTAGENA COTTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1631010 | Cartagena Cotto, Luis | ADDRESS ON FILE | | | | | | | |
| 80624 | CARTAGENA COTTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 80625 | CARTAGENA COTTO, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| 80626 | CARTAGENA CRESPO, JUAN | ADDRESS ON FILE | | | | | | | |
| 80627 | Cartagena Crespo, Juan C. | ADDRESS ON FILE | | | | | | | |
| 2059602 | Cartagena Crespo, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 784117 | CARTAGENA CRUZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| 2104678 | Cartagena Cruz, Elba N. | ADDRESS ON FILE | | | | | | | |
| 80629 | CARTAGENA CRUZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 784118 | CARTAGENA CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 80630 | CARTAGENA CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 80631 | CARTAGENA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 80632 | CARTAGENA CRUZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 80633 | CARTAGENA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 80634 | CARTAGENA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 80635 | CARTAGENA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80636 | CARTAGENA DE JESUS, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 80637 | CARTAGENA DE JESUS, JUAN M | ADDRESS ON FILE | | | | | | | |
| 80638 | CARTAGENA DE LEON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 784120 | CARTAGENA DE LEON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 80639 | CARTAGENA DEGROS, AMERICA | ADDRESS ON FILE | | | | | | | |
| 80620 | CARTAGENA DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| 80640 | CARTAGENA DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| 784121 | CARTAGENA DELGADO, DERRICK A | ADDRESS ON FILE | | | | | | | |
| 80641 | CARTAGENA DELGADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 80642 | CARTAGENA DELGADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 629464 | CARTAGENA DIAZ MYRTA I. | BO MULAS | HC 2 BOX 15163 | | | AGUAS BUENAS | PR | 00703 | |
| 80644 | Cartagena Diaz, Agustin | ADDRESS ON FILE | | | | | | | |
| 80645 | CARTAGENA DIAZ, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 80646 | CARTAGENA DIAZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 80647 | CARTAGENA DIAZ, EDLYN | ADDRESS ON FILE | | | | | | | |
| 80649 | CARTAGENA DIAZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 80648 | CARTAGENA DIAZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80650 | CARTAGENA DIAZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 80651 | CARTAGENA DIAZ, MARLINE | ADDRESS ON FILE | | | | | | | |
| 80652 | CARTAGENA DIAZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 80653 | CARTAGENA DIAZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 80654 | Cartagena Escalera, Ortenio | ADDRESS ON FILE | | | | | | | |
| 1562437 | Cartagena Escudero, Jose Andres | ADDRESS ON FILE | | | | | | | |
| 1257962 | CARTAGENA ESPADA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 80655 | CARTAGENA ESPADA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 80656 | Cartagena Esparra, Dionisio | ADDRESS ON FILE | | | | | | | |
| 80657 | CARTAGENA ESPARRA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 784122 | CARTAGENA ESPARRA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 784123 | CARTAGENA ESQUILIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 80659 | CARTAGENA ESQUILIN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 80660 | CARTAGENA ESQUILIN, ROSA | ADDRESS ON FILE | | | | | | | |
| 80661 | CARTAGENA FAGES, VALERIA M | ADDRESS ON FILE | | | | | | | |
| 80662 | CARTAGENA FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 80663 | CARTAGENA FELICIANO, FEHIDALYS | ADDRESS ON FILE | | | | | | | |
| 80664 | Cartagena Feliciano, William | ADDRESS ON FILE | | | | | | | |
| 80665 | CARTAGENA FELICIANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 80666 | CARTAGENA FELIX, MELISSA | ADDRESS ON FILE | | | | | | | |
| 2103040 | Cartagena Felix, Melissa | ADDRESS ON FILE | | | | | | | |
| 2035564 | Cartagena Felix, Melissa | ADDRESS ON FILE | | | | | | | |
| 80667 | CARTAGENA FERNANDEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 80668 | CARTAGENA FERNANDEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 80669 | CARTAGENA FERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 80670 | CARTAGENA FERNANDEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 80671 | CARTAGENA FERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 80672 | CARTAGENA FERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 80674 | CARTAGENA FIGUEROA, CORAL | ADDRESS ON FILE | | | | | | | |
| 80675 | Cartagena Figueroa, Francisco L | ADDRESS ON FILE | | | | | | | |
| 80676 | CARTAGENA FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1833721 | Cartagena Figueroa, Ismael | ADDRESS ON FILE | | | | | | | |
| 80677 | CARTAGENA FIGUEROA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 784124 | CARTAGENA FIGUEROA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 80678 | CARTAGENA FIGUEROA, KEISHA | ADDRESS ON FILE | | | | | | | |
| 80679 | CARTAGENA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80680 | CARTAGENA FIGUEROA, PAULETTE D | ADDRESS ON FILE | | | | | | | |
| 80681 | CARTAGENA FIGUEROA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 2154065 | Cartagena Flores, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 80682 | Cartagena Flores, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2154866 | CARTAGENA FLORES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 80683 | Cartagena Flores, Myrna | ADDRESS ON FILE | | | | | | | |
| 80684 | CARTAGENA FONSECA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 80685 | CARTAGENA FUENTES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 80686 | CARTAGENA FUENTES, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 80687 | CARTAGENA FUENTES, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 2101698 | CARTAGENA GALLOZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 80688 | CARTAGENA GALLOZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 80689 | CARTAGENA GALLOZA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 80689 | CARTAGENA GALLOZA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 80690 | CARTAGENA GARCIA, ALMAZORALIS | ADDRESS ON FILE | | | | | | | |
| 80691 | CARTAGENA GARCIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 80692 | CARTAGENA GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 80693 | CARTAGENA GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 80694 | CARTAGENA GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 80695 | CARTAGENA GARCIA, MARILYN J | ADDRESS ON FILE | | | | | | | |
| 80696 | CARTAGENA GARCIA, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 80697 | CARTAGENA GIMENEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 80698 | Cartagena Gonzalez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 2004599 | Cartagena Gonzalez, Dora Idalia | ADDRESS ON FILE | | | | | | | |
| 784126 | CARTAGENA GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 784127 | CARTAGENA GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 80699 | Cartagena Gonzalez, Juan D | ADDRESS ON FILE | | | | | | | |
| 1257963 | CARTAGENA GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 80700 | CARTAGENA GONZALEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 80701 | CARTAGENA GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 784128 | CARTAGENA GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 80702 | CARTAGENA GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 80703 | CARTAGENA GRAU, ANIBAL E | ADDRESS ON FILE | | | | | | | |
| 1752403 | Cartagena Grau, Asuncion | Box 2274 | | | | Utuado | PR | 00641 | |
| 80704 | CARTAGENA GRAU, ASUNCION | CALLE DR CUETO NUM 107 | BOX 466 | | | UTUADO | PR | 00641 | |
| 80705 | CARTAGENA GRAU, CARMEN T | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80706 | CARTAGENA GREEN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 80707 | Cartagena Green, William | ADDRESS ON FILE | | | | | | | |
| 80708 | CARTAGENA GUTIERREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 80709 | CARTAGENA GUTIERREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 80710 | CARTAGENA GUZMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 80711 | CARTAGENA GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 80712 | CARTAGENA HADDOCK, FELIPE | ADDRESS ON FILE | | | | | | | |
| 80713 | CARTAGENA HADDOCK, MILAGROS Y. | ADDRESS ON FILE | | | | | | | |
| 80715 | CARTAGENA HERNANDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 80717 | CARTAGENA HERNANDEZ, INIABELLE | ADDRESS ON FILE | | | | | | | |
| 80718 | CARTAGENA HERNANDEZ, INIABELLE | ADDRESS ON FILE | | | | | | | |
| 80719 | CARTAGENA HERNANDEZ, JORGE V | ADDRESS ON FILE | | | | | | | |
| 80721 | CARTAGENA HERNANDEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 80722 | CARTAGENA HNDZ., VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 784129 | CARTAGENA HUERTAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1774472 | Cartagena Huertas, Edgardo R | ADDRESS ON FILE | | | | | | | |
| 80723 | CARTAGENA HUERTAS, EDGARDO R | ADDRESS ON FILE | | | | | | | |
| 80724 | CARTAGENA JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 80725 | CARTAGENA JUSTINIANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1521816 | Cartagena Laragoza, Brenda L | ADDRESS ON FILE | | | | | | | |
| 80726 | CARTAGENA LAUSELL, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 80727 | CARTAGENA LAUSELL, GIAN | ADDRESS ON FILE | | | | | | | |
| 784131 | CARTAGENA LEON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 80728 | CARTAGENA LEON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1500005 | Cartagena Leon, Brenda | ADDRESS ON FILE | | | | | | | |
| 80729 | CARTAGENA LEON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 80730 | CARTAGENA LOPEZ, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 80731 | CARTAGENA LOPEZ, ELSA V | ADDRESS ON FILE | | | | | | | |
| 80732 | CARTAGENA LOPEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2031861 | Cartagena Lopez, Luz D. | ADDRESS ON FILE | | | | | | | |
| 80733 | CARTAGENA LOPEZ, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 80734 | CARTAGENA LOPEZ, VICTOR I. | ADDRESS ON FILE | | | | | | | |
| 80735 | CARTAGENA LUCAS, JUAN A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80736 | CARTAGENA LUCAS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 80737 | CARTAGENA LUNA, JOSE | ADDRESS ON FILE | | | | | | | |
| 784132 | CARTAGENA LUNA, NORMARIS | ADDRESS ON FILE | | | | | | | |
| 80738 | CARTAGENA LUNA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 80739 | CARTAGENA MALAVE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 1947695 | Cartagena Maldmado, Victor L. | ADDRESS ON FILE | | | | | | | |
| 80740 | CARTAGENA MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80741 | CARTAGENA MALDONADO, EMICE S. | ADDRESS ON FILE | | | | | | | |
| 80742 | CARTAGENA MALDONADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 80743 | CARTAGENA MALDONADO, MARYLISSE | ADDRESS ON FILE | | | | | | | |
| 80744 | CARTAGENA MALDONADO, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 1892160 | Cartagena Maldonado, Victor L | ADDRESS ON FILE | | | | | | | |
| 1976876 | Cartagena Maldonado, Victor L. | ADDRESS ON FILE | | | | | | | |
| 80745 | CARTAGENA MANSO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 1749010 | Cartagena Manso, Carlos Ivan | ADDRESS ON FILE | | | | | | | |
| 80746 | CARTAGENA MANSO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 80747 | CARTAGENA MARCANO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 80748 | CARTAGENA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 80749 | Cartagena Martinez, Betsy | ADDRESS ON FILE | | | | | | | |
| 80750 | CARTAGENA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2036191 | Cartagena Martinez, Carmen N | ADDRESS ON FILE | | | | | | | |
| 80751 | CARTAGENA MARTINEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 80752 | CARTAGENA MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 80753 | CARTAGENA MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 80754 | CARTAGENA MARTINEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 80755 | CARTAGENA MARTINEZ, MARLON | ADDRESS ON FILE | | | | | | | |
| 397197 | CARTAGENA MARTINEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 80756 | CARTAGENA MARTINEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 80757 | CARTAGENA MARTINEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 80758 | CARTAGENA MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1660112 | Cartagena Mateo, Angel Luis | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2007889 | Cartagena Mateo, Brenda | ADDRESS ON FILE | | | | | | | |
| 80759 | CARTAGENA MATEO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 784134 | CARTAGENA MATEO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 80760 | CARTAGENA MATEO, MILDRED R | ADDRESS ON FILE | | | | | | | |
| 80761 | CARTAGENA MATEO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 80762 | CARTAGENA MATEO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 784135 | CARTAGENA MATIAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 80765 | CARTAGENA MATOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 2125218 | Cartagena Matos, Eric | ADDRESS ON FILE | | | | | | | |
| 80764 | Cartagena Matos, Eric | ADDRESS ON FILE | | | | | | | |
| 1256978 | CARTAGENA MATOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 80766 | CARTAGENA MEDINA, CONSUELO A | ADDRESS ON FILE | | | | | | | |
| 80767 | CARTAGENA MEJIAS, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 80768 | CARTAGENA MELENDEZ, BRIGCHELLE | ADDRESS ON FILE | | | | | | | |
| 784137 | CARTAGENA MELENDEZ, BRIGCHELLERE | ADDRESS ON FILE | | | | | | | |
| 1257965 | CARTAGENA MELENDEZ, BRIGCHELLERE | ADDRESS ON FILE | | | | | | | |
| 80769 | CARTAGENA MELENDEZ, DARIEL | ADDRESS ON FILE | | | | | | | |
| 80770 | CARTAGENA MELENDEZ, ERIKA R | ADDRESS ON FILE | | | | | | | |
| 1740283 | Cartagena Melendez, Erika Renee | ADDRESS ON FILE | | | | | | | |
| 80771 | CARTAGENA MELENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 80772 | Cartagena Mendez, Kennida | ADDRESS ON FILE | | | | | | | |
| 80773 | CARTAGENA MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1467756 | CARTAGENA MERCED, LUZ M | ADDRESS ON FILE | | | | | | | |
| 80774 | CARTAGENA MIRANDA, JESENIA I | ADDRESS ON FILE | | | | | | | |
| 80775 | CARTAGENA MIRANDA, WANDA | ADDRESS ON FILE | | | | | | | |
| 784138 | CARTAGENA MIRANDA, WANDA | ADDRESS ON FILE | | | | | | | |
| 80776 | Cartagena Molina, Angel M. | ADDRESS ON FILE | | | | | | | |
| 80777 | CARTAGENA MOLINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 80778 | CARTAGENA MOLINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 80779 | CARTAGENA MOLINA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 80780 | CARTAGENA MOLINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 2171470 | Cartagena Mollet, Jonathan | ADDRESS ON FILE | | | | | | | |
| 80781 | CARTAGENA MONTANEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 80782 | CARTAGENA MONTES, FELIX D. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80783 | CARTAGENA MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 80784 | CARTAGENA MONTES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 784139 | CARTAGENA MONTES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1423065 | CARTAGENA MONTES, ZULMA | CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 | PASEO PERLA DEL SUR STE 201 | | PONCE | PR | 00717 | |
| 80785 | CARTAGENA MONTES, ZULMA | HC 01 BOX 5352 | | | | VILLALBA | PR | 00766 | |
| 80786 | CARTAGENA MONTEZUMA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 80787 | CARTAGENA MORALES, ANA L | ADDRESS ON FILE | | | | | | | |
| 80788 | CARTAGENA MORALES, ANA R. | ADDRESS ON FILE | | | | | | | |
| 80789 | CARTAGENA MORALES, AXEL | ADDRESS ON FILE | | | | | | | |
| 80790 | CARTAGENA MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 80791 | CARTAGENA MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 80792 | CARTAGENA MORALES, HILDA | ADDRESS ON FILE | | | | | | | |
| 784140 | CARTAGENA MORALES, KATHY | ADDRESS ON FILE | | | | | | | |
| 80793 | CARTAGENA MORALES, KATHY | ADDRESS ON FILE | | | | | | | |
| 784141 | CARTAGENA MORALES, NATASHA M | ADDRESS ON FILE | | | | | | | |
| 80794 | CARTAGENA MORALES, YARITZA I | ADDRESS ON FILE | | | | | | | |
| 80795 | CARTAGENA MORENO, SUSAN T. | ADDRESS ON FILE | | | | | | | |
| 80796 | CARTAGENA MUNOZ, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 852340 | CARTAGENA MUÑOZ, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 1618829 | CARTAGENA MU-OZ, NANCY E | ADDRESS ON FILE | | | | | | | |
| 80797 | CARTAGENA NAVARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2131729 | CARTAGENA NAZARIO, IDA L | ADDRESS ON FILE | | | | | | | |
| 80798 | CARTAGENA NAZARIO, IDA L | ADDRESS ON FILE | | | | | | | |
| 784142 | CARTAGENA NEGRON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 80799 | CARTAGENA NEGRON, JEISA | ADDRESS ON FILE | | | | | | | |
| 1667851 | Cartagena Negron, Jeisa | ADDRESS ON FILE | | | | | | | |
| 80800 | CARTAGENA NEGRON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1859638 | CARTAGENA NEGRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 80801 | CARTAGENA NEGRON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 80802 | CARTAGENA NEVAREZ, EDNEL J. | ADDRESS ON FILE | | | | | | | |
| 80803 | CARTAGENA NUNEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 80804 | CARTAGENA NUNEZ, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 80805 | CARTAGENA OCASIO, AIXZA | ADDRESS ON FILE | | | | | | | |
| 80806 | CARTAGENA OLIVERAS, IDAHIZA | ADDRESS ON FILE | | | | | | | |
| 80807 | CARTAGENA OLIVERAS, IVEHIDALIT | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80809 | CARTAGENA OLIVIERI, FRANCES | ADDRESS ON FILE | | | | | | | |
| 80808 | CARTAGENA OLIVIERI, FRANCES | ADDRESS ON FILE | | | | | | | |
| 80810 | CARTAGENA OLIVIERI, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 80811 | CARTAGENA ORELLANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 80812 | CARTAGENA ORTEGA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 2072905 | CARTAGENA ORTIZ , WANDA I | ADDRESS ON FILE | | | | | | | |
| 80813 | CARTAGENA ORTIZ, AGENOR A. | ADDRESS ON FILE | | | | | | | |
| 80814 | CARTAGENA ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 80815 | CARTAGENA ORTIZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| 80816 | CARTAGENA ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 80817 | CARTAGENA ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 1899798 | Cartagena Ortiz, Ana Luisa | ADDRESS ON FILE | | | | | | | |
| 80818 | CARTAGENA ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 80819 | CARTAGENA ORTIZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1987455 | Cartagena Ortiz, Angel M | ADDRESS ON FILE | | | | | | | |
| 80820 | CARTAGENA ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 784145 | CARTAGENA ORTIZ, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| 784146 | CARTAGENA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 80821 | CARTAGENA ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 80822 | CARTAGENA ORTIZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 80823 | CARTAGENA ORTIZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 80824 | Cartagena Ortiz, Daniel | ADDRESS ON FILE | | | | | | | |
| 784147 | CARTAGENA ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 80825 | CARTAGENA ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 80826 | CARTAGENA ORTIZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 2115680 | Cartagena Ortiz, Edna Luisa | ADDRESS ON FILE | | | | | | | |
| 80827 | CARTAGENA ORTIZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 80828 | CARTAGENA ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 784148 | CARTAGENA ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 80829 | CARTAGENA ORTIZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 80830 | CARTAGENA ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1506235 | Cartagena Ortiz, Jose W. | ADDRESS ON FILE | | | | | | | |
| 1506235 | Cartagena Ortiz, Jose W. | ADDRESS ON FILE | | | | | | | |
| 80831 | Cartagena Ortiz, Leonardo | ADDRESS ON FILE | | | | | | | |
| 80832 | CARTAGENA ORTIZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 80833 | CARTAGENA ORTIZ, LOU | ADDRESS ON FILE | | | | | | | |
| 80834 | CARTAGENA ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 80835 | CARTAGENA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80836 | CARTAGENA ORTIZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 80837 | CARTAGENA ORTIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 80838 | CARTAGENA ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 784149 | CARTAGENA ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 80839 | CARTAGENA ORTIZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 784150 | CARTAGENA ORTIZ, MILKA J | ADDRESS ON FILE | | | | | | | |
| 80840 | CARTAGENA ORTIZ, NISHIA | ADDRESS ON FILE | | | | | | | |
| 1586106 | Cartagena Ortiz, Nitza G | ADDRESS ON FILE | | | | | | | |
| 80841 | Cartagena Ortiz, Nitza G. | ADDRESS ON FILE | | | | | | | |
| 80842 | CARTAGENA ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 80843 | CARTAGENA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 80844 | CARTAGENA ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 80845 | CARTAGENA ORTIZ, ROBBY | ADDRESS ON FILE | | | | | | | |
| 80846 | CARTAGENA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 80847 | CARTAGENA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 784151 | CARTAGENA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 80848 | CARTAGENA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 784152 | CARTAGENA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1635792 | Cartagena Ortiz, Yolanda | ADDRESS ON FILE | | | | | | | |
| 80849 | CARTAGENA ORTOLAZA, AUREA M | ADDRESS ON FILE | | | | | | | |
| 80850 | Cartagena Osorio, Armando | ADDRESS ON FILE | | | | | | | |
| 80852 | CARTAGENA OSTOLAZA, JESUS | ADDRESS ON FILE | | | | | | | |
| 80851 | Cartagena Ostolaza, Jesus | ADDRESS ON FILE | | | | | | | |
| 80853 | CARTAGENA PACHECO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 80854 | CARTAGENA PACHECO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 80855 | CARTAGENA PACHECO, MARTA | ADDRESS ON FILE | | | | | | | |
| 80856 | CARTAGENA PADILLA, KAREN M | ADDRESS ON FILE | | | | | | | |
| 80857 | CARTAGENA PADILLA, KAREN M. | ADDRESS ON FILE | | | | | | | |
| 80858 | CARTAGENA PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80859 | CARTAGENA PAGAN, KEILA | ADDRESS ON FILE | | | | | | | |
| 80860 | CARTAGENA PAGAN, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 1690310 | CARTAGENA PAGAN, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 80861 | CARTAGENA PALERMO, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 80862 | CARTAGENA PALERMO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 80863 | CARTAGENA PALMER, MARITZA | ADDRESS ON FILE | | | | | | | |
| 784153 | CARTAGENA PEDROZA, MELINDA | ADDRESS ON FILE | | | | | | | |
| 80864 | CARTAGENA PENA, YAINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80865 | CARTAGENA PENALVERT, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 80866 | CARTAGENA PEREZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 80868 | CARTAGENA PEREZ, GLAMIL | ADDRESS ON FILE | | | | | | | |
| 784154 | CARTAGENA PEREZ, GLAMIL | ADDRESS ON FILE | | | | | | | |
| 80869 | CARTAGENA PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 80870 | CARTAGENA PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 80871 | CARTAGENA PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 80872 | CARTAGENA PEREZ, SARA V | ADDRESS ON FILE | | | | | | | |
| 1898660 | CARTAGENA PEREZ, SARA V. | ADDRESS ON FILE | | | | | | | |
| 80873 | CARTAGENA PEREZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 80874 | CARTAGENA PEREZ, YARELIS M | ADDRESS ON FILE | | | | | | | |
| 80875 | CARTAGENA PEREZ, YAVIERLIS | ADDRESS ON FILE | | | | | | | |
| 80876 | CARTAGENA PEREZ, YILMARIE | ADDRESS ON FILE | | | | | | | |
| 1594518 | CARTAGENA PEREZ, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 80877 | CARTAGENA PEREZ, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 80878 | CARTAGENA PEREZ, ZAYRA M. | ADDRESS ON FILE | | | | | | | |
| 80879 | CARTAGENA PIZARRO, MEILING | ADDRESS ON FILE | | | | | | | |
| 80880 | CARTAGENA QUINONES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 80881 | CARTAGENA QUINONES, ROSALY | ADDRESS ON FILE | | | | | | | |
| 784155 | CARTAGENA QUINONEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 1674900 | Cartagena Quintana, Adelaida | ADDRESS ON FILE | | | | | | | |
| 80882 | CARTAGENA QUINTANA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 80883 | CARTAGENA RAMOS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 1903124 | CARTAGENA RAMOS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 80885 | CARTAGENA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80886 | CARTAGENA RAMOS, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 80887 | CARTAGENA RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 80889 | Cartagena Ramos, Jeniffer | ADDRESS ON FILE | | | | | | | |
| 80890 | CARTAGENA RAMOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 80891 | CARTAGENA RAMOS, LARA | ADDRESS ON FILE | | | | | | | |
| 80892 | CARTAGENA RAMOS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 2066290 | Cartagena Ramos, Rolando | ADDRESS ON FILE | | | | | | | |
| 784156 | CARTAGENA RAMOS, RUBEN G | ADDRESS ON FILE | | | | | | | |
| 629465 | CARTAGENA REFRIGERATION | PO BOX 370640 | | | | CAYEY | PR | 00737 | |
| 80894 | Cartagena Resto, Damaris | ADDRESS ON FILE | | | | | | | |
| 80895 | CARTAGENA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 80896 | CARTAGENA REYES, MARIAM | ADDRESS ON FILE | | | | | | | |
| 80897 | CARTAGENA REYES, NYDIA E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80898 | CARTAGENA RIOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 80899 | CARTAGENA RIOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 80900 | CARTAGENA RIOS, GREISHKA MAITE | ADDRESS ON FILE | | | | | | | |
| 80901 | CARTAGENA RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 80902 | CARTAGENA RIOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 80903 | Cartagena Rios, Zulma I. | ADDRESS ON FILE | | | | | | | |
| 80904 | CARTAGENA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 80905 | CARTAGENA RIVERA, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 80906 | CARTAGENA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 80907 | CARTAGENA RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 80908 | CARTAGENA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80909 | CARTAGENA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 80910 | CARTAGENA RIVERA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 1973804 | CARTAGENA RIVERA, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 1973804 | CARTAGENA RIVERA, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 1973804 | CARTAGENA RIVERA, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 80911 | CARTAGENA RIVERA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 80912 | CARTAGENA RIVERA, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 80913 | Cartagena Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 784157 | CARTAGENA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 80914 | CARTAGENA RIVERA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 1920154 | Cartagena Rivera, Hector R. | ADDRESS ON FILE | | | | | | | |
| 80916 | CARTAGENA RIVERA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 80917 | CARTAGENA RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 2147806 | Cartagena Rivera, Jose F. | ADDRESS ON FILE | | | | | | | |
| 2147839 | Cartagena Rivera, Julio | ADDRESS ON FILE | | | | | | | |
| 80918 | CARTAGENA RIVERA, LIZZA M | ADDRESS ON FILE | | | | | | | |
| 80919 | CARTAGENA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 80920 | Cartagena Rivera, Luz E | ADDRESS ON FILE | | | | | | | |
| 80921 | CARTAGENA RIVERA, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 80922 | Cartagena Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 80923 | CARTAGENA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 80924 | CARTAGENA RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 80925 | CARTAGENA RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 784158 | CARTAGENA RIVERA, RAISA | ADDRESS ON FILE | | | | | | | |
| 80926 | CARTAGENA RIVERA, RAISA I | ADDRESS ON FILE | | | | | | | |
| 80927 | CARTAGENA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784159 | CARTAGENA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 80928 | CARTAGENA RIVERA, RICARDO | BOX 876 | | | | SABANA SECA | PR | 00952 | |
| 840003 | CARTAGENA RIVERA, RICARDO | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 852341 | CARTAGENA RIVERA, RICARDO | URB SIERRA LINDA Z31 CALLE 10 | | | | BAYAMON | PR | 00956 | |
| 80929 | CARTAGENA RIVERA, RICARDO I | ADDRESS ON FILE | | | | | | | |
| 784160 | CARTAGENA RIVERA, RUTHMARY | ADDRESS ON FILE | | | | | | | |
| 80930 | Cartagena Rivera, Ubaldo | ADDRESS ON FILE | | | | | | | |
| 80931 | CARTAGENA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 80932 | CARTAGENA ROBERT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80933 | CARTAGENA ROBLES, LIZNETTE | ADDRESS ON FILE | | | | | | | |
| 80934 | CARTAGENA ROBLES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 80935 | CARTAGENA RODIRGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 80936 | CARTAGENA RODRIGUEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 784162 | CARTAGENA RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 2077064 | CARTAGENA RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 2072879 | Cartagena Rodriguez, Abigail | ADDRESS ON FILE | | | | | | | |
| 80937 | CARTAGENA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 80938 | CARTAGENA RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 80939 | CARTAGENA RODRIGUEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 80940 | CARTAGENA RODRIGUEZ, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 80941 | CARTAGENA RODRIGUEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 80942 | CARTAGENA RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 784163 | CARTAGENA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 80943 | CARTAGENA RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 80944 | CARTAGENA RODRIGUEZ, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 80945 | CARTAGENA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 80946 | CARTAGENA RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 80947 | CARTAGENA RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 2133387 | Cartagena Rodriguez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 80948 | CARTAGENA RODRIGUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80949 | Cartagena Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| 80950 | CARTAGENA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 80951 | CARTAGENA RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 80952 | CARTAGENA RODRIGUEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 80953 | Cartagena Rodriguez, Maria I | ADDRESS ON FILE | | | | | | | |
| 1876512 | Cartagena Rodriguez, Mayra | ADDRESS ON FILE | | | | | | | |
| 784165 | CARTAGENA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 80954 | CARTAGENA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 784166 | CARTAGENA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 80956 | CARTAGENA RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 80957 | CARTAGENA RODRIGUEZ, NORIS | ADDRESS ON FILE | | | | | | | |
| 80958 | CARTAGENA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 80959 | CARTAGENA RODRIGUEZ, RUPERTA | ADDRESS ON FILE | | | | | | | |
| 80960 | CARTAGENA RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 1720354 | Cartagena Rodríguez, Socorro | ADDRESS ON FILE | | | | | | | |
| 80961 | CARTAGENA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1733477 | Cartagena Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 1945820 | CARTAGENA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 80962 | CARTAGENA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 80963 | Cartagena Roman, Elias | ADDRESS ON FILE | | | | | | | |
| 80964 | CARTAGENA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 80965 | CARTAGENA ROSA, RAMON | ADDRESS ON FILE | | | | | | | |
| 80966 | CARTAGENA ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 784167 | CARTAGENA ROSADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 80967 | CARTAGENA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 80968 | CARTAGENA ROSARIO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 80969 | CARTAGENA ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 80970 | CARTAGENA RUBET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 80971 | CARTAGENA RUBIO, HILDA | ADDRESS ON FILE | | | | | | | |
| 80972 | CARTAGENA RUIZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 80973 | CARTAGENA RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80974 | CARTAGENA SANCHEZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| 80975 | CARTAGENA SANCHEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 2017072 | CARTAGENA SANCHEZ, EVA LUZ | ADDRESS ON FILE | | | | | | | |
| 1954986 | Cartagena Sanchez, Eva Luz | ADDRESS ON FILE | | | | | | | |
| 1514479 | Cartagena Sanchez, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 1514479 | Cartagena Sanchez, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 80976 | CARTAGENA SANCHEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 80977 | CARTAGENA SANCHEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 80978 | CARTAGENA SANCHEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 80979 | CARTAGENA SANTANA, ADAN | ADDRESS ON FILE | | | | | | | |
| 80980 | CARTAGENA SANTANA, ADAN | ADDRESS ON FILE | | | | | | | |
| 80981 | CARTAGENA SANTANA, RAUL | ADDRESS ON FILE | | | | | | | |
| 80982 | Cartagena Santana, Raul E | ADDRESS ON FILE | | | | | | | |
| 80983 | CARTAGENA SANTIAGO, ABRAHAM | LCDO. RAMÓN L. FIGUEROA | PO BOX 372545 | | | CAYEY | PR | 00737-2545 | |
| 1418937 | CARTAGENA SANTIAGO, ABRAHAM | RAMÓN L. FIGUEROA | PO BOX 372545 | | | CAYEY | PR | 00737-2545 | |
| 80984 | CARTAGENA SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 80985 | Cartagena Santiago, Cathy | ADDRESS ON FILE | | | | | | | |
| 80986 | CARTAGENA SANTIAGO, DELIA | ADDRESS ON FILE | | | | | | | |
| 80987 | CARTAGENA SANTIAGO, EDITH M | ADDRESS ON FILE | | | | | | | |
| 80988 | CARTAGENA SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 80989 | CARTAGENA SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 784168 | CARTAGENA SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 80990 | CARTAGENA SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 80991 | CARTAGENA SANTIAGO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 80992 | CARTAGENA SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | | |
| 784169 | CARTAGENA SANTIAGO, VILMA L | ADDRESS ON FILE | | | | | | | |
| 80993 | CARTAGENA SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 80994 | CARTAGENA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 80995 | CARTAGENA SANTIAGO, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 80997 | Cartagena Santos, Jose A | ADDRESS ON FILE | | | | | | | |
| 80998 | CARTAGENA SANTOS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 81000 | CARTAGENA SERRANO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 81001 | CARTAGENA SERRANO, MARIA H. | ADDRESS ON FILE | | | | | | | |
| 81002 | CARTAGENA SINGER, LUIS | ADDRESS ON FILE | | | | | | | |
| 81003 | CARTAGENA SINGER, UNICYS | ADDRESS ON FILE | | | | | | | |
| 81004 | Cartagena Solivan, Daniel | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81005 | CARTAGENA SOLIVAN, FELICITA | ADDRESS ON FILE | | | | | | | |
| 81007 | CARTAGENA SULIVERES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 81006 | CARTAGENA SULIVERES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 81008 | Cartagena Tapia, Felipe | ADDRESS ON FILE | | | | | | | |
| 81010 | Cartagena Tirado, Jorge L | ADDRESS ON FILE | | | | | | | |
| 81011 | CARTAGENA TIRADO, MARYLIN J | ADDRESS ON FILE | | | | | | | |
| 81012 | CARTAGENA TIRADO, MARYLIN J. | ADDRESS ON FILE | | | | | | | |
| 81013 | CARTAGENA TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 81014 | CARTAGENA TORRES, CARLOS AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 81015 | Cartagena Torres, Carlos J | ADDRESS ON FILE | | | | | | | |
| 81016 | CARTAGENA TORRES, ELISEO | ADDRESS ON FILE | | | | | | | |
| 81017 | CARTAGENA TORRES, ELSIE Y. | ADDRESS ON FILE | | | | | | | |
| 81018 | Cartagena Torres, Hector | ADDRESS ON FILE | | | | | | | |
| 81019 | CARTAGENA TORRES, ISAEL | ADDRESS ON FILE | | | | | | | |
| 81020 | CARTAGENA TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 81021 | CARTAGENA TORRES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 784170 | CARTAGENA TORRES, JUANA | ADDRESS ON FILE | | | | | | | |
| 81022 | CARTAGENA TORRES, JUANA | ADDRESS ON FILE | | | | | | | |
| 2156920 | Cartagena Torres, Luis E. | ADDRESS ON FILE | | | | | | | |
| 81023 | CARTAGENA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 81024 | CARTAGENA TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 81025 | CARTAGENA TORRES, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 81026 | Cartagena Torres, Maribel | ADDRESS ON FILE | | | | | | | |
| 1257966 | CARTAGENA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 81027 | CARTAGENA TORRES, MILADY | ADDRESS ON FILE | | | | | | | |
| 784171 | CARTAGENA TORRES, MILADY | ADDRESS ON FILE | | | | | | | |
| 784172 | CARTAGENA TORRES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 81028 | CARTAGENA TORRES, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 735647 | CARTAGENA TORRES, PAULA | ADDRESS ON FILE | | | | | | | |
| 81029 | CARTAGENA TORRES, PAULA | ADDRESS ON FILE | | | | | | | |
| 81030 | Cartagena Torres, Ramon L | ADDRESS ON FILE | | | | | | | |
| 81031 | CARTAGENA TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 784173 | CARTAGENA TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 2096134 | Cartagena Torres, Suanette | ADDRESS ON FILE | | | | | | | |
| 784174 | CARTAGENA TORRES, SUANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81032 | CARTAGENA TORRES, SUANETTE | ADDRESS ON FILE | | | | | | | |
| 784175 | CARTAGENA TROCHE, ANDRES | ADDRESS ON FILE | | | | | | | |
| 81034 | CARTAGENA URBISTONDO, KARLA | ADDRESS ON FILE | | | | | | | |
| 81035 | CARTAGENA VALLE, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 81036 | CARTAGENA VARGAS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 81037 | CARTAGENA VARGAS, IVAN F. | ADDRESS ON FILE | | | | | | | |
| 81038 | CARTAGENA VAZQUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 81039 | CARTAGENA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 81040 | CARTAGENA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 81041 | CARTAGENA VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 81042 | CARTAGENA VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 81043 | CARTAGENA VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 81044 | CARTAGENA VAZQUEZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| 1938579 | Cartagena Vazquez, Irma Nidia | ADDRESS ON FILE | | | | | | | |
| 784176 | CARTAGENA VAZQUEZ, KERVIN | ADDRESS ON FILE | | | | | | | |
| 81045 | CARTAGENA VAZQUEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 81046 | CARTAGENA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 81047 | CARTAGENA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 81048 | CARTAGENA VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1675950 | Cartagena Vazquez, Wildalis | ADDRESS ON FILE | | | | | | | |
| 81049 | CARTAGENA VAZQUEZ, WILDALIS | ADDRESS ON FILE | | | | | | | |
| 1675950 | Cartagena Vazquez, Wildalis | ADDRESS ON FILE | | | | | | | |
| 1911342 | Cartagena Vega, Angel Luis | Attention: Yadira Adorno Delgado | 1605 Ponce de Leon, Suite 600 | | | San Juan | PR | 00905 | |
| 1422794 | CARTAGENA VEGA, ANGEL LUIS | YADIRA ADORNO DELGADO | COND SAN MARTIN | AVE. PONCE DE LEON 1605 | PISO 6 OFICINA 600 | SAN JUAN | PR | 00909 | |
| 81051 | CARTAGENA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 81052 | CARTAGENA VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 81053 | CARTAGENA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 81054 | CARTAGENA VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 784178 | CARTAGENA VEGA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 81055 | CARTAGENA VEGA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 81056 | CARTAGENA VEGA, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 81057 | CARTAGENA VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 81058 | CARTAGENA VEGA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 81059 | CARTAGENA VEGA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 81060 | Cartagena Velazquez, Jorge J | ADDRESS ON FILE | | | | | | | |
| 81061 | CARTAGENA VELAZQUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81062 | CARTAGENA VELEZ, ENEILY | ADDRESS ON FILE | | | | | | | |
| 81063 | CARTAGENA VELEZ, YARIZA | ADDRESS ON FILE | | | | | | | |
| 2144463 | Cartagena Velilla, Gloria | ADDRESS ON FILE | | | | | | | |
| 1425063 | CARTAGENA VERGARA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 81065 | CARTAGENA VILLANUEVA, ENID M. | ADDRESS ON FILE | | | | | | | |
| 1418939 | CARTAGENA VILLEGAS, SANDRA | CESAR LUGO CARDONA | DIVISIÓN DE SERVICIOS LEGALES PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 81066 | CARTAGENA VILLEGAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 81067 | Cartagena Vives, Albert E | ADDRESS ON FILE | | | | | | | |
| 81068 | CARTAGENA VIVES, RICHARD E | ADDRESS ON FILE | | | | | | | |
| 57282 | CARTAGENA ZARAGOSA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 81069 | Cartagena Zaragoza, Brenda L | ADDRESS ON FILE | | | | | | | |
| 81070 | CARTAGENA ZAYAS, RAMON J. | ADDRESS ON FILE | | | | | | | |
| 81071 | CARTAGENA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1678016 | Cartagena, Adelaida | ADDRESS ON FILE | | | | | | | |
| 81072 | CARTAGENA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 619958 | CARTAGENA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 619958 | CARTAGENA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 2179917 | Cartagena, Carmen R. | Calle 8 D-26 | Parque de Torrimar | | | Bayamon | PR | 00959 | |
| 1453316 | Cartagena, Carmen Rita | ADDRESS ON FILE | | | | | | | |
| 1496487 | Cartagena, Digno | ADDRESS ON FILE | | | | | | | |
| 1496487 | Cartagena, Digno | ADDRESS ON FILE | | | | | | | |
| 2128505 | Cartagena, Eneida | ADDRESS ON FILE | | | | | | | |
| 784179 | CARTAGENA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 81073 | CARTAGENA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 81074 | CARTAGENA, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 81075 | CARTAGENA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 1916343 | Cartagena, Jesusa Rosario | ADDRESS ON FILE | | | | | | | |
| 81076 | CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1494715 | Cartagena, Jose A | ADDRESS ON FILE | | | | | | | |
| 1567314 | Cartagena, Jose W. | ADDRESS ON FILE | | | | | | | |
| 2220541 | Cartagena, Judith Flores | ADDRESS ON FILE | | | | | | | |
| 784181 | CARTAGENA, MARINELYS | ADDRESS ON FILE | | | | | | | |
| 81077 | CARTAGENA, NORMA | ADDRESS ON FILE | | | | | | | |
| 81078 | CARTAGENA, SOR | ADDRESS ON FILE | | | | | | | |
| 81079 | CARTAGENA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 81080 | CARTAGENA,FELIPE | ADDRESS ON FILE | | | | | | | |
| 81081 | CARTAGENA,TOMAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81082 | CARTAGENAORTIZ, ROBBY | ADDRESS ON FILE | | | | | | | |
| 1516129 | CARTAGERA RIVERA, LUZ ENID | ADDRESS ON FILE | | | | | | | |
| 2116049 | Cartageue Crespo, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 2153311 | Cartagona Maldonado, Ramon | ADDRESS ON FILE | | | | | | | |
| 2083086 | Cartagua Crespo, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 81083 | CARTAS RAMIREZ, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| 81084 | CARTAYA ALVAREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 629466 | CARTECH ELECTRONICS | LOMAS VERDES | F 7C AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 2083764 | CARTEGENA DEGROS, AMERICA | ADDRESS ON FILE | | | | | | | |
| 2042556 | CARTEGENA MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1997282 | Cartegena Rodguez, Mayra | Coop Torres de Carolina | Torre A Apt 1011 | | | Carolina | PR | 00979 | |
| 81085 | CARTEK CARIBE INC | PO BOX 1097 | | | | GUAYNABO | PR | 00970 | |
| 81086 | CARTEK CARIBE INC | PO BOX 1747 | | | | VEGA ALTA | PR | 00692 | |
| 81087 | CARTER VALIDUS MISSION CRITICAL REIT INC | 1600 ATLANTA FINANCIAL CENTER | 3343 PEACHTREE ROAD NE | | | ATLANTA | GA | 30326-1044 | |
| 629467 | CARTER WALLACE INC PR BRANCH | PO BOX 191149 | | | | SAN JUAN | PR | 00919 1149 | |
| 81088 | CARTICHUELA SERRANO, MORILDA | ADDRESS ON FILE | | | | | | | |
| 81089 | CARTIZ CONSULTING SERVICES INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 193 | | | CAGUAS | PR | 00725-4303 | |
| 629468 | CARTON PRODUCTS P R | P O BOX 51445 | | | | TOA BAJA | PR | 00950-1445 | |
| 81090 | CARTOON AUTO ACCESORIO | CALLE BARCELO #63 | | | | BARRANQUITAS | PR | 00794 | |
| 81091 | CARTRIDGE WORLD | PO BOX 880 | | | | BAJADERO | PR | 00616 | |
| 81092 | CARTRIDGE WORLD | URB SAN FELIPE | APT K6 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 81093 | CARTWRIGHT MD , DENISE M | ADDRESS ON FILE | | | | | | | |
| 81094 | CARTY ALLENDE, AGNES | ADDRESS ON FILE | | | | | | | |
| 81095 | CARUS GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 81096 | CARUS GONZALEZ, NILSA M | ADDRESS ON FILE | | | | | | | |
| 1454754 | Caruso, Constance S. and Dennis M. | ADDRESS ON FILE | | | | | | | |
| 81097 | CARVAJAL BARRETO, JUAN | ADDRESS ON FILE | | | | | | | |
| 81099 | CARVAJAL DE ALEMAR, EVELYN T. | ADDRESS ON FILE | | | | | | | |
| 81100 | CARVAJAL DEL MAZO, NORMA | ADDRESS ON FILE | | | | | | | |
| 81101 | CARVAJAL DELGADO, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 81102 | CARVAJAL DELGADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 81103 | CARVAJAL EDUCACION, INC. | COND ROYAL | | | | SAN JUAN | PR | 00917 | |
| 2150500 | CARVAJAL EDUCACION, INC. | LEGAL DEPT. | COND ROYAL | | | SAN JUAN | PR | 00917 | |
| 81104 | CARVAJAL FLORIAN, CANDELARIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784184 | CARVAJAL GARCIA, GODI L | ADDRESS ON FILE | | | | | | | |
| 81105 | CARVAJAL MERCADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 784185 | CARVAJAL MERCADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 81106 | CARVAJAL PAGAN, DARWIN | ADDRESS ON FILE | | | | | | | |
| 81107 | Carvajal Pagan, Ledya | ADDRESS ON FILE | | | | | | | |
| 81108 | CARVAJAL PALMA, SANDRA Y. | ADDRESS ON FILE | | | | | | | |
| 81109 | CARVAJAL PIZARRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 81110 | CARVAJAL ROCHA, ARLETTE I. | ADDRESS ON FILE | | | | | | | |
| 81112 | CARVAJAL ROSA, JAIME | ADDRESS ON FILE | | | | | | | |
| 81111 | CARVAJAL ROSA, JAIME | ADDRESS ON FILE | | | | | | | |
| 81113 | CARVAJAL SANABRIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 81114 | CARVAJAL SANTANA, YAMILE | ADDRESS ON FILE | | | | | | | |
| 81115 | Carvajal Santiago, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2072000 | Carvajal Santiago, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 2034649 | Carvajal Santiago, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 81116 | CARVAJAL SANTIAGO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 81117 | CARVAJAL SILVA, AXEL | ADDRESS ON FILE | | | | | | | |
| 81118 | CARVAJAL VELEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 81119 | CARVAJAL VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 81120 | CARVAJAL VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 81121 | CARVIC CARMONA DE JESUS | URB VALLE ALTO | 2382 CALLE LOMA | | | PONCE | PR | 00730 | |
| 81122 | CARVIC SERVICES INC | PMB 136 | 400 CALLE KALAB | | | SAN JUAN | PR | 00918 | |
| 629469 | CARVIC SERVICES INC | PO BOX 2999 SUITE 375 | | | | MAYAGUEZ | PR | 00681 | |
| 629470 | CARVIN SCHOOL INC | PO BOX 3387 | | | | CAROLINA | PR | 00984 3384 | |
| 81123 | CARY ANN SUGRANES TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 81124 | CARY APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 81125 | CARY COTTO CEDENO | ADDRESS ON FILE | | | | | | | |
| 81126 | CARY MATTOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 629471 | CARY MIRANDA DIAZ | URB PONDEROSA | 444 CALLE CECILIANA | | | RIO GRANDE | PR | 00745 | |
| 81127 | CARY PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629472 | CARYANN REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 81128 | CARYLEE M ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 81129 | CARYLU AQUINO MILAN | ADDRESS ON FILE | | | | | | | |
| 81130 | CARYMAR PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 81131 | CARYMAR PRADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 629473 | CARYMAR PRINTING | HC 2 BOX 14402 | | | | CAROLINA | PR | 00985 | |
| 81132 | CARYMAR PRINTING | URB ROSA MARIA | A 18 CALLE PABLO VELAZQUEZ | | | CAROLINA | PR | 00985 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81133 | CAS - CONTROL AIR SERVICES INC. | P. O. BOX 193018 | | | | SAN JUAN | PR | 00919 3018 | |
| 831259 | Cas Accounting Dept. | Ave. Jesus T. Pinero 1206 | Caparra Terrace | | | San Juan | PR | 00936 | |
| 81134 | CAS CORPORACION ADJUNTEÑA DE LA SALUD | 20 CALLE RIUS RIVERA | | | | ADJUNTAS | PR | 00761 | |
| 81135 | CASA - HDOPR, INC | PO BOX 2231 | | | | ANASCO | PR | 00610 | |
| 81136 | CASA ABOY INC | P O BOX 9568 | | | | SAN JUAN | PR | 00908568 | |
| 629476 | CASA AGRICOLA | 588 AVE CUATRO CALLE | | | | PONCE | PR | 00731 | |
| 629477 | CASA AGRICOLA | BO CUATRO CALLES | 78 AVE CUATRO CALLES | | | PONCE | PR | 00731 | |
| 629475 | CASA AGRICOLA | BOX 369 | | | | LAJAS | PR | 00667 | |
| 629478 | CASA AGRICOLA DE ISABELA | PO BOX 93 | | | | ISABELA | PR | 00662 | |
| 629479 | CASA AGRICOLA EL CERRITO | P O BOX 982 | | | | PATILLAS | PR | 00723 | |
| 81137 | CASA AGRICOLA EL POETA | AVE. CONQUISTADOR, ESQ. C/4 A1 | | | | FAJARDO | PR | 00738 | |
| 629480 | CASA AGRICOLA FORTUNA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 629481 | CASA AGRICOLA GIOVANNI | 11 EXTENSION CARBONEL RUTA 3 | | | | CABO ROJO | PR | 00623 | |
| 629482 | CASA AGRICOLA JAYUYA | 26 CALLE LIBERTAD | | | | JAYUYA | PR | 00664 | |
| 629483 | CASA AGRICOLA JAYUYA | PO BOX 621 | | | | JAYUYA | PR | 00664 | |
| 81098 | CASA AGRICOLA Y COLMADO JC | HC 5 BOX 28864 | | | | CAMUY | PR | 00627 | |
| 629484 | CASA AIBONITO INC | 301 CALLE JULIO CINTRON | | | | AIBONITO | PR | 00705 | |
| 629485 | CASA AIBONITO INC | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 81138 | CASA ALEGRIA INC INSTITUCION | C/5 #68 VILLAS DE STA OLAYA | | | | BAYAMON | PR | 00956 | |
| 81139 | CASA ALEGRIA INC. HOGAR | URB VALLE DE SANTA OLAYA #68 C/5 | | | | BAYAMON | PR | 00956 | |
| 629486 | CASA ALIANZA MUJERES | PO BOX 162 | | | | VIEQUES | PR | 00765 | |
| 81140 | CASA ANA MEDINA | 14 CALLE ROSCHI | | | | PONCE | PR | 00730 | |
| 629487 | CASA ANGELES DORADO INC | 51 CALLE TORRES | | | | PONCE | PR | 00730 | |
| 81141 | CASA ANTONIO | CALLE MUNOZ RIVERA Y DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| 81142 | CASA ANTONIO, INC | 1153 F D ROOSEVELT AVE | | | | SAN JUAN | PR | 00920 | |
| 629488 | CASA BARRANQUITAS | 33 VILLA CASINO SUITE 100 | | | | BARRANQUITAS | PR | 00794 | |
| 629489 | CASA BAVARIA | HC 1 BOX 2015 | | | | MOROVIS | PR | 00687 | |
| 81143 | CASA BAVARIA RESTAURANT INC | HC 1 BOX 2015 | | | | MOROVIS | PR | 00687 | |
| 629490 | CASA BETHEL CORP | PO BOX 1698 | | | | BAYAMON | PR | 00960-1698 | |
| 629491 | CASA BETSAN INC | PO BOX 154 | | | | ANGELES | PR | 00611 | |
| 629492 | CASA BIBLIOTECA NILITA VIENTOS GASTON | 55 CALLE CORDERO | | | | SAN JUAN | PR | 00908-6547 | |
| 629493 | CASA BLANCA MOTORS | AVE KENNEDY K 3.3 PTO | | | | PUERTO NUEVO | PR | 00928 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81144 | CASA BORGES | 41 CALLE MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| 629494 | CASA CAMBALACHE | PO BOX 4970 | | | | CAROLINA | PR | 00984-4970 | |
| 81145 | CASA CANDINA INC | 702 CALLE CENTRAL | | | | SAN JUAN | PR | 00907 | |
| 629495 | CASA CAPITULAR DEL MAESTRO | HERMANAS DAVILA | F 19 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 81146 | CASA CASTANER INC | PO BOX 1026 | | | | CASTANER | PR | 00631 | |
| 629496 | CASA CASTANER/INDEPENDET LIVING | PO BOX 68 | | | | TRUJILLO ALTO | PR | 00978 | |
| 842022 | CASA CLUB SIGMA | PO BOX 195279 | | | | SAN JUAN | PR | 00919-5279 | |
| 81147 | CASA COMERCIAL & CASA BILLARES | AVE. JUAN ROSADO 337, CARR. 10 | | | | ARECIBO | PR | 00612 | |
| 629497 | CASA COMERIO | P O BOX 3972 | | | | BAYAMON | PR | 00958 | |
| 629498 | CASA CRISTO REDENTOR | PO BOX 8 | | | | AGUAS BUENAS | PR | 00703-0008 | |
| 81148 | CASA CRUZ DE LA LUNA INC | P O BOX 3225 | | | | LAJAS | PR | 00667-3225 | |
| 629499 | CASA CUBUY ECOLODGE | PO BOX 721 | | | | NAGUABO | PR | 00744 | |
| 629500 | CASA DE AGUA INC | PO BOX 374 | | | | DORADO | PR | 00646 | |
| 81149 | CASA DE AMISTAD GUESTHOUSE | 27 CALLE BENITEZ CASTANO | | | | VIEQUES | PR | 00765 | |
| 842023 | CASA DE BATERIAS Y GOMAS | 613 AVENIDA BARBOSA | | | | SAN JUAN | PR | 00916 | |
| 81150 | CASA DE BURGOS | 32-A CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 81151 | CASA DE CAMPO SITEKINA CORP | PO BOX 7645 | | | | PONCE | PR | 00780 | |
| 81152 | CASA DE ESPANA PR | PO BOX 9021066 | | | | SAN JUAN | PR | 00902-1066 | |
| 81153 | CASA DE JUBILO ADOREMOS AL REY | PO BOX 4784 | | | | CAROLINA | PR | 00984 | |
| 842024 | CASA DE JUBILO Y RESTAURACION MANJAR DEL CIELO | PO BOX 330446 | | | | PONCE | PR | 00728 | |
| 842025 | CASA DE LA BONDAD | PO BOX 8999 | | | | HUMACAO | PR | 00792-8999 | |
| 81154 | CASA DE LA BONDAD INC | PO BOX 8999 | | | | HUMACAO | PR | 00792-8999 | |
| 81155 | CASA DE LA CULTURA CABORROJENA INC | SECTOR PARABUEYON | 51-T CALLE ITALIA | | | CABO ROJO | PR | 00623 | |
| 81156 | CASA DE LA FAMILIA INC. | 214 PLAZA III MARGINAL LA CURVA | | | | ISABELA | PR | 00662 | |
| 629501 | CASA DE LAS ARMADURAS | URB PUERTO NUEVO | 407 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 81157 | CASA DE LAS ASPIRADORAS | CARR. #2 MARGINAL C-19 | SANTA CRUZ | | | BAYAMON | PR | 00959-0000 | |
| 81159 | CASA DE LAS ASPIRADORAS INC | CARR 2 MARGINAL C-19 | SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| 81160 | CASA DE LAS ASPIRADORAS INC | PO BOX 1151 | | | | MANATI | PR | 00674 | |
| 81161 | CASA DE LAS ASPIRADORAS INC | URB SANTA CRUZ | C 19 CALLE MARGINAL | | | BAYAMON | PR | 00961-6706 | |
| 81162 | CASA DE LAS ASPIRADORAS INC | URB SANTA CRUZ | | | | BAYAMON | PR | 00961-6706 | |
| 842026 | CASA DE LAS BANDERAS | 812 AVE DE DIEGO | URB CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81163 | CASA DE LAS BANDERAS INC | 791 URB LAS LOMAS 2DA PLANTA | AVE SAN PATRICIA | | | SAN JUAN | PR | 00921 | |
| 81164 | CASA DE LAS BANDERAS INC | CAPARRA TERRACE | 812 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 81165 | CASA DE LAS BANDERAS INC | CAPARRAS TERRAS | 812 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 81166 | CASA DE LAS BANDERAS INC | URB LAS LOMAS NUM 791 2DA PLANTA | AVE SAN PATRICIA | | | SAN JUAN | PR | 00921 | |
| 842027 | CASA DE LAS GOMAS MONCHO JUNIOR | HC 3 BOX 28500 | | | | AGUADA | PR | 00602 | |
| 842028 | CASA DE LAS INVITACIONES | CENTRO COMERCIAL PLAZA 18 | AVE RH TODD STE 19 | | | SAN JUAN | PR | 00907 | |
| 629502 | CASA DE LAS INVITACIONES | PLAZA 18 AVE RH TODD | SUITE 19 | | | SAN JUAN | PR | 00907 | |
| 81167 | CASA DE LOS ANGELES, INC | #9 SECTOR SAN JOSE | | | | CIDRA | PR | 00739 | |
| 629503 | CASA DE LOS PISOS Y/O ITA CERAMICS | A 20 AVE FAGOT | | | | PONCE | PR | 00731 | |
| 629504 | CASA DE LOS TAPES INC | 233 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 2077956 | Casa de Maestro A. de Guayama | P.O. Box 907 | | | | Guayana | PR | 00784 | |
| 81168 | CASA DE MODAS Y ALTERACIONES | 46 CALLE FRANCISCO M QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| 629505 | CASA DE NOVIAS ABIGAIL | 24 CALLE MARTINEZ | | | | JUNCOS | PR | 00777 | |
| 629506 | CASA DE NOVIAS FLORISTERIA LIZMAR | 28 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 629507 | CASA DE PLAYA REST & COUNTRY INN | P O BOX 4550 | | | | CAROLINA | PR | 00984-4550 | |
| 81169 | CASA DE RESTAURACION Y MAS INC | PO BOX 142877 | | | | ARECIBO | PR | 00614 | |
| 81170 | CASA DE SALUD NATHIAN / ELIZABETH MOLINA | ROYAL TOWN C/50A FINAL BLQ 7 #6 | | | | BAYAMON | PR | 00956-0000 | |
| 81171 | CASA DE TRANSFORMACION Y RESTAURACION FA | CALLE PASEO DEL CRISTO #9 | | | | DORADO | PR | 00646-0000 | |
| 629508 | CASA DEL MEDICO DEL OESTE | P O BOX 324 | | | | MAYAGUEZ | PR | 00681 | |
| 81172 | CASA DEL NIDOS MANUEL F JUNCOS INC | P O BOX 9020163 | | | | SAN JUAN | PR | 00902-0163 | |
| 81173 | CASA DEL NINOS MANUEL F JUNCOS INC | P O BOX 9020163 | | | | SAN JUAN | PR | 00902-0163 | |
| 629509 | CASA DEL PEREGRINO AGUADILLA INC | 27 CALLE MERCEDES MORENO | | | | AGUADILLA | PR | 00603 | |
| 629510 | CASA DEL PEREGRINO AGUADILLA INC | PO BOX 3837 | | | | AGUADILLA | PR | 00605 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81174 | CASA DEL PEREGRINO AGUADILLA INC. | CALLE MERCEDES MORENO # 27 | | | | AGUADILLA | PR | 00603 | |
| 81175 | CASA DEL VETERANO DE ISABELA | PO BOX 2435 | | | | ISABELA | PR | 00661 | |
| 629511 | CASA DEL VETERANO DE PONCE INC | 38 CALLE COMERCIO | | | | PONCE | PR | 00716 | |
| 629513 | CASA DIEGO | CUPEY ALTO | CARR 176 KM 8 0 | | | SAN JUAN | PR | 00928 | |
| 842029 | CASA DIEGO | MSC 453 | 138 WINSTON CHURCHILL AVE | | | SNA JUAN | PR | 00926-6023 | |
| 629512 | CASA DIEGO | MSC 686 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 629514 | CASA DOMENECH INC | PO BOX 5305 | | | | VEGA ALTA | PR | 00692 | |
| 81176 | CASA DOMENECH INC | PO BOX 609 | | | | TOA ALTA | PR | 00754 | |
| 629515 | CASA DOMINICANA DEL OESTE INC | PO BOX 6260 | | | | MAYAGUEZ | PR | 00681-6260 | |
| 81177 | CASA EDUCATIVA MONTESSORI | PO BOX 2203 | | | | SAN SEBASTIAN | PR | 00685 | |
| 629517 | CASA ELMENDORF INC | 1001 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 81178 | CASA ELMENDORF INC | P O BOX 9045 | SANTURCE STATION | | | SAN JUAN | PR | 00908-9045 | |
| 842030 | CASA ELMENDORF, INC | SANTURCE STATION | PO BOX 9045 | | | SAN JUAN | PR | 00908-9045 | |
| 629519 | CASA ELMERDOR INC | PO BOX 685 | | | | SAN JUAN | PR | 00902 | |
| 629520 | CASA ELMERDOR INC | PO BOX 9020685 | | | | SAN JUAN | PR | 00902 | |
| 629518 | CASA ELMERDOR INC | SANTURCE STATION | PO BOX 9045 | | | SAN JUAN | PR | 00908-9045 | |
| 81179 | CASA ELMERDOR INC. | PO BOX 9045 | | | | SANTURCE STATION SAN JUAN | PR | 00908-9045 | |
| 629521 | CASA EMMANUEL AGUADILLA INC | PO BOX 4707 | | | | AGUADILLA | PR | 00605 | |
| 629522 | CASA ENCERRADOS | 4862 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 81180 | CASA ESPERANZA | 1821 UNIVERSITY AVENUE WEST | SUITE S 155 | | | ST PAUL | MN | 55175 | |
| 629523 | CASA ESTHER | 265 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| 81182 | CASA FAMILIAR VIRGILIO DAVILA INC | BMS 113 | PO BOX 607061 | | | BAYAMON | PR | 00961-7061 | |
| 81183 | CASA FAMILIAR VIRGILIO DAVILA INC | PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 81184 | CASA FEBUS | CARR. 2 KM. 8.0 | | | | BAYAMON | PR | 00960-9004 | |
| 629524 | CASA FEBUS | PO BOX 366397 | | | | SAN JUAN | PR | 00936-6397 | |
| 629525 | CASA FEBUS | SANTA ROSA UNIT | P O BOX 6360 | | | BAYAMON | PR | 00621 | |
| 842031 | CASA FEBUS | SANTA ROSA UNIT | PO BOX 6360 | | | BAYAMON | PR | 00960-9004 | |
| 629526 | CASA FUENTES / ANGEL A FUENTES TORRES | 80 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 629527 | CASA GABRIEL INC | PO BOX 48 | | | | CAYEY | PR | 00737 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629528 | CASA GALA | 19 CALLE RUIZ BELVIS | | | | CABO ROJO | PR | 00623 | |
| 842032 | CASA GALESA | 108 CALLE CRUZ | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 81185 | CASA GALGUERA | APARTADO 4801 | | | | OLD SAN JUAN | PR | 00905 | |
| 629529 | CASA GALGUERA INC | 350 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 629530 | CASA GALGUERA INC | PO BOX 4801 | | | | SAN JUAN | PR | 00902 | |
| 629531 | CASA GRAFICA USA INC | 4530 HIATUS ROAD SUITE 114 | | | | SUNRISE | FL | 33351 | |
| 81186 | CASA GRANDE INTERACTIVE COMMUNICATIONS | 701 AVE PONCE DE LEON | SUITE 403 | | | SAN JUAN | PR | 00907 | |
| 81187 | CASA GRANDE INTERACTIVE COMMUNICATIONS | 807 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 81188 | CASA GRANDE INTERACTIVE COMMUNICATIONS | CTRO DE BANCA COMERCIAL | REGION SAN JUAN ATT JULIO ALVAREZ | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 770443 | CASA GRANDE INTERACTIVE COMMUNICATIONS | EDIFICIO CENTRO DE SEGUROS | 701 AVE PONCE DE LEON SUITE 102 | | | SAN JUAN | PR | 00907-3248 | |
| 81192 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION DE RIO PIEDRAS | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 81190 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION DE SAN JUAN | PO BOX 362808 | | SAN JUAN | PR | 00936-2708 | |
| 770974 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION DE SAN JUAN | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 81191 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION RIO PIEDRAS | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 81189 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y SCOTIABANK | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2694 | |
| 81193 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y SCOTIABANK DE PR | PO BOX 362394 | PISO #8 | | SAN JUAN | PR | 00936-2394 | |
| 81194 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y SCOTIABANK DE PUERTO RICO | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 81195 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 2150817 | CASA GRANDE INTERACTIVE COMMUNICATIONS, INC. | ATTN: SORAYA SESTO, RESIDENT AGENT | 807 PONCE DE LEON #102 | | | SAN JUAN | PR | 00907 | |
| 2023084 | Casa Grande Interactive Communications,Inc | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81196 | CASA GRANDE INTERACTUVE COMMUNICATIONS | 701 PONCE DE LEON AVE | SUITE 102 | | | SAN JUAN | PR | 00907 | |
| 842033 | CASA GRANDE MOUNTAIN RETREAT | PO BOX 1499 | | | | UTUADO | PR | 00641 | |
| 629532 | CASA GRANDE MULTIMEDIA | 198 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 81197 | CASA GUADALUPE CENTER | VIDA NUEVA CASA FP OBGYN | 218 N 2ND ST | | | ALLENTOWN | PA | 18102 | |
| 629533 | CASA GUTIERREZ ALBERTO V | PARQ DE SAN IGNACIO | F7 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 81198 | CASA HOGAR INC. FUNDACION | HC 01 BOX 1895 | | | | MOROVIS | PR | 00687 | |
| 81199 | CASA ISMAEL | P.O. BOX 51433 | | | | TOA BAJA | PR | 00950-1433 | |
| 629534 | CASA ISMAEL INC | P O BOX 51433 | | | | TOA BAJA | PR | 00950-1433 | |
| 81200 | CASA ISMAEL INC. | CARR 865 | KM 4.0 | BO CANDELARIA ARENA | | TOA BAJA | PR | 00950 | |
| 81201 | CASA JARDIN | PO BOX 1105 | | | | COAMO | PR | 00769 | |
| 629535 | CASA JESUS | PO BOX 3327 | | | | BAYAMON | PR | 00958 | |
| 81202 | CASA JOHN LIGHT | HC-03 BOX 14119 | | | | AGUA BUENAS | PR | 00703-0000 | |
| 629536 | CASA JOSEFINA INC | PO BOX 865 | | | | JUANA DIAZ | PR | 00795 | |
| 81203 | CASA JOVEN DEL CARIBE | PO BOX 694 | | | | DORADO | PR | 00646 | |
| 629537 | CASA JOVEN DEL CARIBE INC. | PO BOX 694 | | | | DORADO | PR | 00646 | |
| 81204 | CASA JUAN BOSCO | PO BOX 1836 | | | | AGUADILLA | PR | 00605 | |
| 81205 | CASA JUAN BOSCO INC | PO BOX 1836 | | | | AGUADILLA | PR | 00605 | |
| 81206 | CASA JUAN PABLO II | P.O. BOX 3011 | | | | SAN GERMAN | PR | 00683 | |
| 629538 | CASA JULY INC | COSTA DE ORO | 176 CALLE H | | | DORADO | PR | 00646 | |
| 81207 | CASA JUPITER | AVE BARBOSA NUM 21 | | | | BAYAMON | PR | 00961 | |
| 770975 | Casa Jupiter Inc | 21 Calle Barbosa | | | | Bayamon | PR | 00961 | |
| 842034 | CASA JUPITER INC | AVE BARBOSA #21 | | | | BAYAMON | PR | 00961 | |
| 81208 | CASA JUPITER INC | BARBOSA #21 | | | | BAYAMON | PR | 00725 | |
| 81209 | CASA LA LANCHITA | P .O. BOX 586 | 374 NORTH SHORE ROAD | BRAVOS DE BOSTON | | VIEQUES | PR | 00765 | |
| 1256349 | CASA LA PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 81210 | CASA LA PROVIDENCIA INC | PO BOX 90206014 | | | | SAN JUAN | PR | 00902-0614 | |
| 81211 | CASA LA PROVIDENCIA INC | PO BOX 9020614 | | | | SAN JUAN | PR | 00902-0614 | |
| 629540 | CASA LAGARES INC | PO BOX 330226 | | | | PONCE | PR | 00733 0226 | |
| 629541 | CASA LAMINADOS CORREA | 1204 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 81212 | CASA LAURA VICUNAS INC | BARRIADA MORALES | 1006 CALLE P | | | CAGUAS | PR | 00725 | |
| 81213 | CASA LAURA VICUNAS INC | BDA MORALES | 1006 CALLE P | | | CAGUAS | PR | 00725 | |
| 81214 | CASA LEE INC | PO BOX 11929 | | | | CAPARRA HEIGHTS STATION+ | PR | 00922 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629542 | CASA LEE INC | PO BOX 11929 | | | | SAN JUAN | PR | 00922 | |
| 629543 | CASA LEE INC | URB EL PARAISO | 1536 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 629544 | CASA LEE SE | PO BOX 16784 | | | | SAN JUAN | PR | 00908-6784 | |
| 81215 | CASA LINDA DEL SUR | CARR. 177 LOS FILTROS | | | | BAYAMON | PR | 00959-0000 | |
| 81216 | CASA LOPEZ | 70 CALLE ISABEL | | | | PONCE | PR | 00730 | |
| 81217 | CASA LUIFRANJO, INC. | URC. VILLA RITA CALLE 4 CASA D-25 | | | | SAN SEBASTIAN | PR | 00685 | |
| 81218 | CASA LUZ Y VIDA | P.O. BOX 1781 | | | | VEGA BAJA | PR | 00694-0000 | |
| 81219 | CASA LUZ Y VIDA INC | P O BOX 1781 | | | | VEGA BAJA | PR | 00694 | |
| 629545 | CASA MALLORCA | REPTO METROPOLITANO | 1001 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 629546 | CASA MANRESA INC | PO BOX 1319 | | | | AIBONITO | PR | 00705 | |
| 629547 | CASA MARGARIDA | PO BOX 474 | | | | SAN JUAN | PR | 00919 | |
| 81220 | CASA MARIBEL 2 INC | VALENCIA | F 76 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 81221 | CASA MARIBEL 2, INC. | NEGO. DE COBRO DE CONTRIBUCIONES | PO BOX 9024140 | | | SAN JUAN | PR | 00918 | |
| 81222 | CASA MARIBEL INC | RR 4 BOX 447 | | | | BAYAMON | PR | 00956 | |
| 81223 | CASA MARIBEL, INC. | NEGOCIADO DE COBROS DE CONTRIBUCIONES | PO BOX 9024140 | | | SAN JUAN | PR | 00918 | |
| 81224 | CASA MARTIN | VISTAS DE MONTE CARLO | 500 AVE NORTE APT 2605 | | | TOA ALTA | PR | 00953 | |
| 81225 | CASA MISERICORDIA | P.O. BOX.1039 | | | | SABANA SECA | PR | 00952-1039 | |
| 81226 | CASA MISERICORDIA INC | P O BOX 1039 | | | | SABANA SECA | PR | 00952 | |
| 81227 | CASA MOJICA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 629548 | CASA MONTICELLO | PO BOX 1216 | | | | CIDRAS | PR | 00739 | |
| 81228 | CASA MUEBLES | CARR. 3 KM. 135.2. LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 629549 | CASA MUGETT INC/LUC C ORTIZ ALVARADO | P O BOX 231 | | | | VILLALBA | PR | 00766 | |
| 81229 | CASA MUJERES Y NINOS DIANITA MUNOZ INC | PO BOX 1858 | | | | BAYAMON | PR | 00960-1858 | |
| 81230 | CASA MUNOZ | P O BOX 447 | | | | YAUCO | PR | 00698 | |
| 81231 | CASA MUNOZ SATELLITE | PO BOX 447 | | | | YAUCO | PR | 00698 | |
| 629550 | CASA NOVA INC | URB SAN ALFONSO | A7 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 842035 | CASA OLIMPICA | PO BOX 902-008 | | | | SAN JUAN | PR | 00902-0008 | |
| 81232 | CASA PABLO INC. HOGAR | APARTADO 511 | | | | COROZAL | PR | 00783 | |
| 629551 | CASA PADIN HANDCRAFTS | 46 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 629552 | CASA PAN/OSWALD STINES | MSC 160 URB LAS CUMBRES | 271 SIERRA MORENA | | | SAN JUAN | PR | 00926-5542 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629553 | CASA PENSAMIENTO DE MUJER DE CENTRO INC | PO BOX 2002 | | | | AIBONITO | PR | 00705-2002 | |
| 629554 | CASA PEPE DE LUIS | 8 CALLE DR VIDAL | | | | HUMACAO | PR | 00791 | |
| 629555 | CASA PEPINIANA DE LA CULTURA | PO BOX 5137 | | | | SAN SEBASTIAN | PR | 00685 | |
| 629556 | CASA PEPINIANA DE LA CUTURA INC | P O BOX 5137 | | | | SAN SEBASTIAN | PR | 00685 | |
| 81233 | CASA PITUSA MUEBLES Y ENSERES | APARTADO 1640 | | | | CIDRA | PR | 00739 | |
| 629557 | CASA POTIN | 1355 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 81234 | CASA PRIMAVERA ( TESAMICA MANAGEMENT ) | P O BOX 193549 | | | | SAN JUAN | PR | 00919-3549 | |
| 81235 | CASA PRODUCTORA INC | 1357 ASHFORD AVE STE 205 | | | | SAN JUAN | PR | 00907 | |
| 81236 | CASA PRODUCTORA, INC | 1357 AVE ASHFORD SUITE 205 | | | | SAN JUAN | PR | 00907 | |
| 842036 | CASA PROTEGIDA JULIA DE BURGOS | PO BOX 362433 | | | | SAN JUAN | PR | 00936-2433 | |
| 629558 | CASA PROTEGIDA JULIA DE BURGOS INC | PO BOX 362433 | | | | SAN JUAN | PR | 00936-2433 | |
| 81237 | CASA PROV. RELIG. DEL SAGRADO CORAZON | APARTADO 8418 | | | | SAN JUAN | PR | 00910-8418 | |
| 842037 | CASA PUEBLO | APARTADO 704 | | | | ADJUNTAS | PR | 00601-0704 | |
| 81238 | CASA PUEBLO | PO BOX 704 | | | | ADJUNTAS | PR | 00601 | |
| 81239 | CASA PUIG, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 81240 | CASA RAYOS DE LUZ INC | URB ESTANCIAS DE LA FUENTE | AA 32 ARCHIDUQUE | | | TOA ALTA | PR | 00953 | |
| 81241 | CASA RAYOS DE LUZ, INC | URB. VEGA SERENA | 404 KATERINE | | | VEGA BAJA | PR | 00963 | |
| 81242 | CASA REAL INC | EXT SAN AGUSTIN | B 11 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 81243 | CASA RENUEVO DE AMOR PARA TI MUJER INC. | CARR 905 K 5.0 SECTOR PIEDRA AZUL BO. TEJAS | | | | YABUCOA | PR | 00767-0000 | |
| 81244 | CASA RIMA CORP | BOX 1698 | | | | BAYAMON | PR | 00960-1698 | |
| 81245 | CASA RODRIGUEZ | 71 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 770444 | CASA ROSA INC. | 1066 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907-0000 | |
| 81246 | CASA ROSA, INC. | 1066 AVE. FERNANDEZ JUNCOS PARADA #16 | | | | SAN JUAN | PR | 00908-0000 | |
| 81247 | CASA ROSA, INC. | 360 C/SAN AGUSTIN PUETA DE TIERRA | | | | SAN JUAN | PR | 00936 | |
| 629559 | CASA ROSADA CORP | BONNEVILLE GARDENS | K 5 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 81248 | CASA SAN CLEMENTE INC | P O BOX 9023545 | | | | SAN JUAN | PR | 00902-3545 | |
| 81250 | CASA SAN GERARDO INC | URB EL VERDE | 37 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| 629560 | CASA SAN JOSE | 159 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 629561 | CASA SAN JUAN | PO BOX 815 | | | | CABO ROJO | PR | 00623 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81253 | CASA SOFIA FOOD & DELIVERY INC | CAPARRA TERRACE | 1268 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 81252 | CASA SOFIA FOOD & DELIVERY INC | CAPARRA TERRACE | 1268 AVE JESUS T PIÐERO | | | SAN JUAN | PR | 00921-0000 | |
| 81251 | CASA SOFIA FOOD & DELIVERY INC | CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 629562 | CASA SOLAR PR INC | FLAMINGO TERRACE | A 5 MARGINAL ST | | | BAYAMON | PR | 00957 | |
| 629563 | CASA SOMARI | URB VILLA TURABO | J 2 CALLE PINO | | | CAGUAS | PR | 00625 | |
| 629564 | CASA SUAREZ GAS | P O BOX 441 | | | | FAJARDO | PR | 00738 | |
| 629565 | CASA TELAS/ EL TELAR INC | PONCE MALL | PLAZA DEL SUR | | | PONCE | PR | 00731 | |
| 629566 | CASA TOMAS | COUNTRY CLUBS SHOPPING PLAZA | AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 81254 | CASA TUSCANY INC | PO BOX 16784 | | | | SAN JUAN | PR | 00908-6784 | |
| 81255 | CASA VIDA ADONAY | URB FLAMINGO HLS | 261 A CALLE 8 | | | BAYAMON | PR | 00957-1752 | |
| 81256 | CASA VIDA ADONAY, CORP. | C/8 #261-A URB. FLAMINGO HILLS | | | | BAYAMON | PR | 00957 | |
| 629567 | CASA VILA INC. | 201 AVE DE DIEGO | | | | SAN JUAN | PR | 00927 | |
| 81257 | CASA ZORAIDA | P O BOX 924 | | | | CULEBRA | PR | 00775 | |
| 842038 | CASABE RESTAURANTE, INC | PO BOX 6677 | | | | BAYAMON | PR | 00960-6677 | |
| 81258 | CASABLANCA AYALA, JOEL | ADDRESS ON FILE | | | | | | | |
| 81259 | CASABLANCA BALDRICH, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 81260 | CASABLANCA CARRION, JULIO | ADDRESS ON FILE | | | | | | | |
| 81261 | CASABLANCA ELDERLY HOME CORP | CALLE LOS ANGELES 1025 | URB DEL CARMEN | | | SAN JUAN | PR | 00923 | |
| 81262 | CASABLANCA JIMENEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 81263 | CASABLANCA MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 629569 | CASABLANCA MOTORS | BECHADA PUERTO NUEVO | AVE KENNEDY KM 3 3 URD | | | SAN JUAN | PR | 00932 | |
| 629568 | CASABLANCA MOTORS | PO BOX 364342 | | | | SAN JUAN | PR | 00936-4342 | |
| 81264 | CASABLANCA MUNOZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 81265 | CASABLANCA MUNOZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 81266 | Casablanca Rosario, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 81267 | CASABLANCA SAGARDIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 852342 | CASABLANCA SAGARDÍA, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 81268 | CASABLANCA TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 81269 | CASABLANCA VARGAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 81270 | CASABLANCA VILLARAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 81271 | CASADO ACOSTA, MARIA | ADDRESS ON FILE | | | | | | | |
| 81272 | CASADO ALGARIN, LUIS F | ADDRESS ON FILE | | | | | | | |
| 2016645 | CASADO ARCHERAL, SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784188 | CASADO ARCHIVAL, SANTOS | ADDRESS ON FILE | | | | | | | |
| 81273 | CASADO ARCHIVAL, SANTOS | ADDRESS ON FILE | | | | | | | |
| 81274 | CASADO ARROYO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 81275 | Casado Batista, Michael | ADDRESS ON FILE | | | | | | | |
| 784189 | CASADO BAUZA, ADRIA | ADDRESS ON FILE | | | | | | | |
| 81276 | CASADO BERRIOS, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 784190 | CASADO BERRIOS, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 81277 | CASADO BERRIOS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1489861 | Casado Betancourt, Edwin G. | ADDRESS ON FILE | | | | | | | |
| 81279 | CASADO CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 81280 | CASADO CRUZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 81281 | CASADO CRUZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 784191 | CASADO CRUZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 784192 | CASADO CRUZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 784193 | CASADO CRUZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 81282 | CASADO CRUZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 81283 | CASADO DE QUIQONES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 81284 | CASADO FERDINAND, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 81285 | CASADO FIGUEREO, ERIBEL | ADDRESS ON FILE | | | | | | | |
| 81286 | Casado Fortis, Carlos A | ADDRESS ON FILE | | | | | | | |
| 81287 | CASADO GARCIA, ENID | ADDRESS ON FILE | | | | | | | |
| 1901032 | CASADO GONZALEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 1822904 | CASADO GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 81288 | CASADO GUZMAN, MARIE | ADDRESS ON FILE | | | | | | | |
| 81289 | CASADO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 784194 | CASADO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 81290 | CASADO HERNANDEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 81291 | CASADO IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 81292 | Casado Jimenez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 784195 | CASADO JIMENEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 81293 | CASADO LLANOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 81294 | Casado Matos, Richard | ADDRESS ON FILE | | | | | | | |
| 81295 | CASADO ORTIZ, CRUGELIS | ADDRESS ON FILE | | | | | | | |
| 81296 | CASADO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 81297 | CASADO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 81298 | CASADO PAGAN, LHIZA M | ADDRESS ON FILE | | | | | | | |
| 81299 | CASADO PARRILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81301 | CASADO PEREZ, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 81302 | CASADO PEREZ, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 81300 | CASADO PEREZ, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 81303 | CASADO RIVERA, IGNERIS | ADDRESS ON FILE | | | | | | | |
| 81304 | CASADO RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 2121550 | CASADO RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 2121550 | CASADO RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 2121520 | CASADO RIVERA, IRIS NEREIDA | ADDRESS ON FILE | | | | | | | |
| 2121520 | CASADO RIVERA, IRIS NEREIDA | ADDRESS ON FILE | | | | | | | |
| 81305 | CASADO RIVERA, LEE | ADDRESS ON FILE | | | | | | | |
| 81306 | CASADO RIVERA, LEE | ADDRESS ON FILE | | | | | | | |
| 81307 | Casado Rivera, Nancy I | ADDRESS ON FILE | | | | | | | |
| 81308 | CASADO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 81310 | CASADO RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 784196 | CASADO RODRIGUEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| 81312 | CASADO RODRIGUEZ, CELESTE J | ADDRESS ON FILE | | | | | | | |
| 81313 | CASADO RODRIGUEZ, DARISSA | ADDRESS ON FILE | | | | | | | |
| 81314 | CASADO ROMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 81315 | CASADO ROSADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1570613 | Casado Santana, Glenda | ADDRESS ON FILE | | | | | | | |
| 81316 | CASADO SANTANA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 81317 | CASADO SERRANO, LIRICA M | ADDRESS ON FILE | | | | | | | |
| 81318 | CASADO ZAYAS, JASMIN | ADDRESS ON FILE | | | | | | | |
| 81319 | CASADO ZAYAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 81320 | CASADO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 81321 | CASAIA MD, MARK | ADDRESS ON FILE | | | | | | | |
| 81322 | CASAIS GARCIA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 784197 | CASAIS GARCIA, BRIAN J | ADDRESS ON FILE | | | | | | | |
| 81323 | Casais Sierra, Francis | ADDRESS ON FILE | | | | | | | |
| 81324 | CASAL NAVARRO, DEIDRE | ADDRESS ON FILE | | | | | | | |
| 81325 | CASAL VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 81326 | CASALDUC CASALDUC, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 81327 | CASALDUC CINTRON, KARLA | ADDRESS ON FILE | | | | | | | |
| 81328 | CASALDUC COCA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 81329 | CASALDUC FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 81311 | CASALDUC GONZALEZ, RAMSES | ADDRESS ON FILE | | | | | | | |
| 81330 | CASALDUC LUJOSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 81331 | CASALDUC MONTALVO, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81332 | CASALDUC MONTALVO, ERNIE | ADDRESS ON FILE | | | | | | | |
| 81333 | CASALDUC NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 81334 | CASALDUC OTERO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 81335 | CASALDUC RABELL, LETICIA | ADDRESS ON FILE | | | | | | | |
| 81336 | CASALDUC RABELL, LETICIA M | ADDRESS ON FILE | | | | | | | |
| 81337 | CASALDUC TORRES, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 81338 | Casalduc Torres, Fernando | ADDRESS ON FILE | | | | | | | |
| 81339 | CASALDUC TORRES, FRANCISCO E. | ADDRESS ON FILE | | | | | | | |
| 81341 | CASALDUC TORRES, SYLVIA M. | ADDRESS ON FILE | | | | | | | |
| 81340 | CASALDUC TORRES, SYLVIA M. | ADDRESS ON FILE | | | | | | | |
| 81342 | CASALE VILLANI, SALVATORE | ADDRESS ON FILE | | | | | | | |
| 81343 | CASALE VILLANI, SALVATORE A. | ADDRESS ON FILE | | | | | | | |
| 81344 | CASANAS AUTO AIR | PO BOX 141835 | | | | ARECIBO | PR | 00614 | |
| 81345 | CASANAS CRUZ, LOURDES G | ADDRESS ON FILE | | | | | | | |
| 81346 | CASANAS CRUZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 81347 | CASANAS CRUZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 81348 | CASANAS CRUZ,LOURDES G. | ADDRESS ON FILE | | | | | | | |
| 81349 | CASANAS ESTRELLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 81350 | CASANAS GARCIA, MARIO | ADDRESS ON FILE | | | | | | | |
| 81351 | CASANAS MONTES, DWIGHT | ADDRESS ON FILE | | | | | | | |
| 81352 | CASANAS RAMIR EZ MARIA DEL, R | ADDRESS ON FILE | | | | | | | |
| 784199 | CASANAS RAMIREZ, SOL | ADDRESS ON FILE | | | | | | | |
| 81353 | CASANAS RAMIREZ, SOL J | ADDRESS ON FILE | | | | | | | |
| 1257967 | CASANAS RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 81354 | CASANAS RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 81355 | CASANAS SANCHEZ, FRANK R. | ADDRESS ON FILE | | | | | | | |
| 81356 | CASANDRA A VAZQUEZ | PMB 8068 | PO BOX 30000 | | | ARECIBO | PR | 00688 | |
| 629570 | CASANDRA LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 81357 | CASANDRA M VEGA RIVERA | PO BOX 16435 | | | | SAN JUAN | PR | 00908 | |
| 81358 | CASANDRA MAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 81359 | CASANDRA VOLTAGGIO FIGUEROA | COLINAS DE FAIR VIEW | 4 G 21 CALLE 204 | | | TRUJILLO ALTO | PR | 00976 | |
| 81360 | CASANOVA ADROVER, OLGA | ADDRESS ON FILE | | | | | | | |
| 629571 | CASANOVA AIR CONDITIONINGS | CARR 2 EDIF 202 | | | | HATILLO | PR | 00659 | |
| 629572 | CASANOVA AIR CONDITIONINGS | F 1 MAR AZUL | | | | HATILLO | PR | 00659 | |
| 81361 | CASANOVA ALICEA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 81362 | CASANOVA ALICEA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 81363 | CASANOVA ALVAREZ, ELIOTT | ADDRESS ON FILE | | | | | | | |
| 81364 | CASANOVA ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81365 | CASANOVA ANZARDO MD, MAGIN | ADDRESS ON FILE | | | | | | | |
| 81366 | CASANOVA ANZARDO, MAGIN | ADDRESS ON FILE | | | | | | | |
| 81367 | CASANOVA APONTE, NAHIR T | ADDRESS ON FILE | | | | | | | |
| 629573 | CASANOVA AUTO | P O BOX 2089 | | | | BAYAMON | PR | 00960 | |
| 81368 | CASANOVA AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2209240 | Casanova Berrios, Gloria J. | ADDRESS ON FILE | | | | | | | |
| 2202643 | Casanova Berrios, Iliana Y. | ADDRESS ON FILE | | | | | | | |
| 2209212 | Casanova Berrios, Iliana Y. | ADDRESS ON FILE | | | | | | | |
| 81369 | CASANOVA BRUNO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 81370 | CASANOVA CABALLERO, MARIO | ADDRESS ON FILE | | | | | | | |
| 81371 | CASANOVA CABALLERO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 81372 | CASANOVA CABRERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 81373 | CASANOVA CALCERRADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 784200 | CASANOVA CAMARA, JEANELLYS | ADDRESS ON FILE | | | | | | | |
| 784201 | CASANOVA CAMARA, JEANELLYS | ADDRESS ON FILE | | | | | | | |
| 81374 | CASANOVA CAMARA, JEANELLYS | ADDRESS ON FILE | | | | | | | |
| 81375 | CASANOVA CAMARA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 81376 | CASANOVA CANDELARIA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 81377 | CASANOVA CASTRO, GRACE | ADDRESS ON FILE | | | | | | | |
| 81378 | CASANOVA CASTRO, INGRID | ADDRESS ON FILE | | | | | | | |
| 81379 | CASANOVA CHICLANA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 81380 | CASANOVA CHICLANA, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 81381 | CASANOVA CLAUDIO, GUILLERMO ALFREDO | ADDRESS ON FILE | | | | | | | |
| 81382 | CASANOVA CLAUDIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 81383 | CASANOVA COLLAZO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 81384 | CASANOVA CRESPO, LUZ | ADDRESS ON FILE | | | | | | | |
| 81385 | CASANOVA CRESPO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 81386 | CASANOVA CRUZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 81387 | CASANOVA CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 81388 | CASANOVA CRUZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 81389 | CASANOVA DE JESUS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 81390 | CASANOVA DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 81391 | CASANOVA DE JESUS, TATIANA | ADDRESS ON FILE | | | | | | | |
| 1553312 | Casanova de Roig, Carmen | ADDRESS ON FILE | | | | | | | |
| 1553312 | Casanova de Roig, Carmen | ADDRESS ON FILE | | | | | | | |
| 81392 | CASANOVA DEL MORAL, CLAUDIA M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81393 | Casanova Delgado, Eulogia | ADDRESS ON FILE | | | | | | | |
| 81394 | CASANOVA DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 81395 | CASANOVA DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 81396 | CASANOVA DIAZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 81397 | CASANOVA ECHERRI, MARIA | ADDRESS ON FILE | | | | | | | |
| 784203 | CASANOVA ENCARNACION, OLGA | ADDRESS ON FILE | | | | | | | |
| 81398 | CASANOVA ENCARNACION, OLGA I | ADDRESS ON FILE | | | | | | | |
| 81399 | CASANOVA FELIX, GINIVERE P | ADDRESS ON FILE | | | | | | | |
| 784204 | CASANOVA FELIX, GINIVERE P | ADDRESS ON FILE | | | | | | | |
| 81400 | CASANOVA FELIX, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 81401 | CASANOVA FERRER, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 81402 | CASANOVA FIGUEROA, ELENA | ADDRESS ON FILE | | | | | | | |
| 81403 | CASANOVA FIGUEROA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 81404 | CASANOVA FIGUEROA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 81405 | CASANOVA FIGUEROA, ROSARIO I | ADDRESS ON FILE | | | | | | | |
| 81406 | CASANOVA FUENTES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 629574 | CASANOVA FUNERAL HOME INC | PO BOX 1073 | | | | MANATI | PR | 00674 | |
| 784205 | CASANOVA GARCIA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 81407 | CASANOVA GARCIA, MARIEN | ADDRESS ON FILE | | | | | | | |
| 1764850 | Casanova Garcia, Marien B. | ADDRESS ON FILE | | | | | | | |
| 1539230 | CASANOVA GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 81408 | CASANOVA GARCIA, ZAHIRIS | ADDRESS ON FILE | | | | | | | |
| 81409 | CASANOVA GONZALEZ, ELOUARD | ADDRESS ON FILE | | | | | | | |
| 81410 | CASANOVA GONZALEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 81411 | CASANOVA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 81412 | CASANOVA GONZALEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 81413 | CASANOVA GUADALUPE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 81414 | CASANOVA GUARDIOLA MD, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 784206 | CASANOVA GUEVARA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 81415 | CASANOVA GUEVARA, DAVID | ADDRESS ON FILE | | | | | | | |
| 629575 | CASANOVA GUL SERVICE STA | URB ALTAMIRA | D 34 CALLE 10 | | | FAJARDO | PR | 00738-3613 | |
| 81416 | CASANOVA GUZMAN, MARISOL | 1-11 CALLE 7 | URB. BRISAS DEL MAR | | | LUQUILLO | PR | 00773 | |
| 1418941 | CASANOVA GUZMAN, MARISOL | CASANOVA GUZMAN, MARISOL | CALLE 7 I-11 URB. BRISAS DEL MAR | | | LUQUILLO | PR | 00773 | |
| 1418940 | CASANOVA GUZMAN, MARISOL | MARISOL CASANOVA GUZMAN | URN. BRISAS DEL MAR CALLE 7 1-11 | | | LUQUILLO | PR | 00773 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81418 | CASANOVA GUZMAN, MARISOL | POR DERECHO PROPIO | CALLE 7 I-11 | URB. BRISAS DEL MAR | | LUQUILLO | PR | 00773 | |
| 81419 | CASANOVA HERNANDEZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 81420 | CASANOVA HERNANDEZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 81421 | CASANOVA HERNANDEZ, ANGELA I. | ADDRESS ON FILE | | | | | | | |
| 81422 | CASANOVA HUERTAS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 81423 | CASANOVA HUERTAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 784207 | CASANOVA HUERTAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 81424 | CASANOVA LA LUZ, ESTHER I | ADDRESS ON FILE | | | | | | | |
| 81425 | CASANOVA LAGUNA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 81426 | CASANOVA LAMOUTTE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 81427 | CASANOVA LAUREANO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 81428 | CASANOVA LEBRON, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 81429 | CASANOVA LEBRON, MARTA | ADDRESS ON FILE | | | | | | | |
| 81430 | CASANOVA LOPEZ MD, DESIREE | ADDRESS ON FILE | | | | | | | |
| 81431 | CASANOVA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 81432 | CASANOVA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 784209 | CASANOVA LOZADA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 81434 | CASANOVA MALDONADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 81435 | CASANOVA MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 81436 | CASANOVA MALDONADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 81437 | CASANOVA MALDONADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 81438 | CASANOVA MALDONADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 81439 | CASANOVA MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 81440 | CASANOVA MARTINEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 81441 | CASANOVA MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1606111 | CASANOVA MARTINEZ, BRENDA IRIS | ADDRESS ON FILE | | | | | | | |
| 81442 | CASANOVA MARTINEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 2123755 | CASANOVA MARTINEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 81443 | CASANOVA MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 81444 | CASANOVA MENDEZ, LUIS G | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81445 | CASANOVA MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 81446 | CASANOVA MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 81447 | CASANOVA MERCADO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 784210 | CASANOVA MERCADO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 81448 | CASANOVA MIELES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 81449 | CASANOVA MOCTEZUMA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 784211 | CASANOVA MONROIG, MARTA | ADDRESS ON FILE | | | | | | | |
| 81450 | CASANOVA MONROIG, MARTA A | ADDRESS ON FILE | | | | | | | |
| 81451 | CASANOVA MONROIG, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 81452 | CASANOVA MONTALVO, DORAINE | ADDRESS ON FILE | | | | | | | |
| 81453 | CASANOVA MORALES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 81454 | CASANOVA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 81455 | CASANOVA MORALES, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 81456 | CASANOVA NATAL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 81457 | CASANOVA NATAL, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 81458 | CASANOVA NIEVES, GIAN P | ADDRESS ON FILE | | | | | | | |
| 81459 | CASANOVA NORDELO MD, MAHE G | ADDRESS ON FILE | | | | | | | |
| 81460 | CASANOVA OCASIO, ALY V | ADDRESS ON FILE | | | | | | | |
| 784212 | CASANOVA OCASIO, ALY V | ADDRESS ON FILE | | | | | | | |
| 81461 | CASANOVA OLMO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1742852 | CASANOVA ORTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 81462 | CASANOVA ORTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 81463 | CASANOVA ORTIZ MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 784213 | CASANOVA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 81464 | CASANOVA OSORIO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 81465 | CASANOVA PADILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 81466 | CASANOVA PAGAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 784214 | CASANOVA PAGAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 81467 | CASANOVA PARRILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 81468 | Casanova Peak, Herminio | ADDRESS ON FILE | | | | | | | |
| 81469 | CASANOVA PELOSI, YVONNE | ADDRESS ON FILE | | | | | | | |
| 81470 | CASANOVA PINTOR, LOURDES | ADDRESS ON FILE | | | | | | | |
| 81471 | CASANOVA PINTOR, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 81472 | CASANOVA POU, RAUL | ADDRESS ON FILE | | | | | | | |
| 81473 | CASANOVA PUIG, MARIA V | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81474 | CASANOVA QUINONES ALBERTO | URB MONTE FLORES | 502 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 81475 | CASANOVA QUINONES, ALBERTO E. | ADDRESS ON FILE | | | | | | | |
| 81476 | CASANOVA QUINONES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 2132612 | Casanova Quinonez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 2132612 | Casanova Quinonez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 81477 | CASANOVA QUINONEZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 81478 | CASANOVA RAMOS, GISSELA DEL A. | ADDRESS ON FILE | | | | | | | |
| 81479 | CASANOVA RAMOS, SAIDA | ADDRESS ON FILE | | | | | | | |
| 81480 | CASANOVA RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 81481 | CASANOVA RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 81482 | CASANOVA RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 2014076 | Casanova Rivera, Josefina | ADDRESS ON FILE | | | | | | | |
| 784215 | CASANOVA RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 81484 | CASANOVA RIVERA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 81485 | CASANOVA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 81486 | CASANOVA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 81487 | CASANOVA RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 81488 | CASANOVA RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 81489 | CASANOVA RIVERA, NEISHA M | ADDRESS ON FILE | | | | | | | |
| 81490 | CASANOVA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 81491 | CASANOVA RIVERA, RINA | ADDRESS ON FILE | | | | | | | |
| 81492 | CASANOVA ROBLES, MARTA | ADDRESS ON FILE | | | | | | | |
| 81493 | CASANOVA ROBLES, MARTA I | ADDRESS ON FILE | | | | | | | |
| 81494 | CASANOVA RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 81495 | CASANOVA RODRIGUEZ, CEDELIA | ADDRESS ON FILE | | | | | | | |
| 81496 | CASANOVA RODRIGUEZ, GRISELA | ADDRESS ON FILE | | | | | | | |
| 81497 | CASANOVA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 81498 | CASANOVA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 81499 | CASANOVA RODRIGUEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 852343 | CASANOVA RODRIGUEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 2100966 | CASANOVA RODRIGUEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 81500 | CASANOVA RODRIGUEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 81501 | CASANOVA ROIG, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 81503 | CASANOVA ROSA, ABDIER | ADDRESS ON FILE | | | | | | | |
| 81504 | CASANOVA ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 784216 | CASANOVA ROSARIO, VIRGEN M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81505 | CASANOVA ROSARIO, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 784217 | CASANOVA ROSE, ANA M | ADDRESS ON FILE | | | | | | | |
| 81506 | CASANOVA SALDANA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 81508 | CASANOVA SANCHEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 81507 | CASANOVA SANCHEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 81509 | CASANOVA SANCHEZ, MERITH | ADDRESS ON FILE | | | | | | | |
| 81510 | Casanova Sanchez, Merith G. | ADDRESS ON FILE | | | | | | | |
| 81511 | CASANOVA SANCHEZ, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 81512 | CASANOVA SANTANA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 81513 | CASANOVA SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 81514 | CASANOVA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 81515 | CASANOVA SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 81516 | CASANOVA SANTIAGO, YAILEEN | ADDRESS ON FILE | | | | | | | |
| 81517 | CASANOVA SARRAU, NURIA | ADDRESS ON FILE | | | | | | | |
| 784218 | CASANOVA SEGUI, IDIDA | ADDRESS ON FILE | | | | | | | |
| 784219 | CASANOVA SEGUI, IDIDA L | ADDRESS ON FILE | | | | | | | |
| 81518 | CASANOVA SERRANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 81519 | CASANOVA SERRANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 81520 | CASANOVA SERRANO, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 81521 | CASANOVA SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 81522 | CASANOVA SOLIS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 784221 | CASANOVA SOTO, ODETTE M | ADDRESS ON FILE | | | | | | | |
| 81523 | CASANOVA SOTO, ODETTE M | ADDRESS ON FILE | | | | | | | |
| 81524 | CASANOVA SOTO, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 81525 | CASANOVA SOTO, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| 81526 | CASANOVA TIRADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1516271 | CASANOVA TIRADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1511242 | CASANOVA TIRADO, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 1516239 | CASANOVA TIRADO, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 81527 | CASANOVA TOLEDO, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| 81528 | CASANOVA TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 81529 | CASANOVA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 81530 | CASANOVA TORRES, JEANPIERRE | ADDRESS ON FILE | | | | | | | |
| 81531 | CASANOVA TORRES, JOSIAN | ADDRESS ON FILE | | | | | | | |
| 784223 | CASANOVA TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 81532 | CASANOVA TOSADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 629576 | CASANOVA TRAVEL AGENCY | URB VILLA MARIA | A 1 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 81533 | CASANOVA VAZQUEZ, NIDZA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81534 | CASANOVA VEGA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 81535 | CASANOVA VEGA, JULIO | ADDRESS ON FILE | | | | | | | |
| 81536 | CASANOVA VEGA, LEE | ADDRESS ON FILE | | | | | | | |
| 81537 | Casanova Velez, Orlando | ADDRESS ON FILE | | | | | | | |
| 81538 | CASANOVA VIZCAINO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 81539 | CASANOVA VIZCAINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 81540 | CASANOVA VIZCARROND, ISBELA | ADDRESS ON FILE | | | | | | | |
| 1945278 | Casanova Vizcarrondo, Isbela L | ADDRESS ON FILE | | | | | | | |
| 1945278 | Casanova Vizcarrondo, Isbela L | ADDRESS ON FILE | | | | | | | |
| 1536986 | CASANOVA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 81541 | CASANOVA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 81542 | CASANOVA, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 81543 | CASANOVA, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 81544 | CASANOVA, NOEL | ADDRESS ON FILE | | | | | | | |
| 784225 | CASANOVAS BRODERICK, LAURA | ADDRESS ON FILE | | | | | | | |
| 81545 | CASANOVAS LOPEZ MD, DESIRRE | ADDRESS ON FILE | | | | | | | |
| 843556 | Casanovas Maldonado, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2003557 | Casanovas Marrero, Ana J. | ADDRESS ON FILE | | | | | | | |
| 784226 | CASANOVAS RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 81546 | CASANOVAS RODRIGUEZ, YARELINE | ADDRESS ON FILE | | | | | | | |
| 81547 | CASANOVAS TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 81548 | CASANOVASAMOT, JORGE L | ADDRESS ON FILE | | | | | | | |
| 81549 | CASARES MADURO, LUIS | ADDRESS ON FILE | | | | | | | |
| 81550 | CASARES PEREZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 784227 | CASARES RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 81551 | CASARES RIVERA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 81552 | CASAS ALAMO, RAYSA | ADDRESS ON FILE | | | | | | | |
| 81553 | Casas Alicea, Carlos G. | ADDRESS ON FILE | | | | | | | |
| 81554 | CASAS ALICEA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2118176 | Casas Armenteros, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2118176 | Casas Armenteros, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1590941 | Casas Arsuaga, Jose L | ADDRESS ON FILE | | | | | | | |
| 81555 | CASAS BENABE MD, RENE | ADDRESS ON FILE | | | | | | | |
| 81556 | CASAS BERRIOS, GENESIS G | ADDRESS ON FILE | | | | | | | |
| 81557 | CASAS BETANCOURT, AIXA ENID | ADDRESS ON FILE | | | | | | | |
| 629577 | CASAS BORINCANAS | P O BOX 90 | | | | HATILLO | PR | 00659 | |
| 81558 | CASAS BURGOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 81559 | CASAS COTTO, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629578 | CASAS CRIOLLAS | BOX 9539 | | | | CAGUAS | PR | 00726 | |
| 81560 | CASAS CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 1424108 | Casas Cruz, Angel M. | ADDRESS ON FILE | | | | | | | |
| 81561 | CASAS CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 1418942 | CASAS CRUZ, ÁNGEL M. Y MELÉNDEZ FERNÁNDEZ, JOSÉ | JOHANNA GILOT OPPENHEIMER | PO BOX 369 | | | CATAÑO | PR | 00963-0369 | |
| 81562 | CASAS CRUZ, ÁNGEL M. Y MELÉNDEZ FERNÁNDEZ, JOSÉ | LCDA. JOHANNA GILOT OPPENHEIMER | PO BOX 369 | | | CATAÑO | PR | 00963-0369 | |
| 81563 | CASAS CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 81564 | CASAS GALBAN, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 81565 | CASAS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 81566 | CASAS GUERNICA, AMERICO | ADDRESS ON FILE | | | | | | | |
| 81567 | CASAS IGLESIAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 81568 | CASAS JR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 81569 | CASAS LOPEZ MD, ANGELES | ADDRESS ON FILE | | | | | | | |
| 1877633 | CASAS LOZANO, ADA | ADDRESS ON FILE | | | | | | | |
| 81570 | CASAS LOZANO, ADA I | ADDRESS ON FILE | | | | | | | |
| 81571 | CASAS LUGO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 81572 | CASAS MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 81573 | CASAS MI EDEN INC | 1319 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 81574 | CASAS MI ESTILO | CARR 2 PONCE BY PASS | | | | PONCE | PR | 00717 | |
| 81575 | CASAS MOJICA, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 81576 | CASAS OFFICE MACHINES INC | 523 DE DIEGO AVE | | | | SAN JUAN | PR | 00920 | |
| 629579 | CASAS OFFICE MACHINES INC | PO BOX 13666 | | | | SAN JUAN | PR | 00908-0000 | |
| 81577 | CASAS ORTIZ, RAUL D | ADDRESS ON FILE | | | | | | | |
| 81578 | CASAS OSORIO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 81579 | CASAS OSORIO, WANDA B | ADDRESS ON FILE | | | | | | | |
| 1511844 | Casas Otero, Josefina | ADDRESS ON FILE | | | | | | | |
| 784229 | CASAS OTERO, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 81580 | CASAS OTERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 81581 | Casas Otero, Ricardo | ADDRESS ON FILE | | | | | | | |
| 81582 | CASAS PABON, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 81583 | CASAS PACHECO, JOSIE | ADDRESS ON FILE | | | | | | | |
| 81584 | CASAS PENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 81585 | CASAS REALES S E | ADDRESS ON FILE | | | | | | | |
| 2036830 | CASAS REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 81586 | CASAS REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 81587 | CASAS RIVERA, IRAD | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81588 | CASAS RIVERA, SILMARYS | ADDRESS ON FILE | | | | | | | |
| 1760294 | Casas Rivera, Silmarys | ADDRESS ON FILE | | | | | | | |
| 81589 | CASAS RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 81590 | CASAS RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 81591 | CASAS RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 81592 | CASAS RUIZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 81593 | CASAS SOTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 784230 | CASAS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 81594 | CASAS TORRES, LUIS F | ADDRESS ON FILE | | | | | | | |
| 1670266 | Casas Torres, Luis F. | ADDRESS ON FILE | | | | | | | |
| 81595 | CASAS,JORGE L. | ADDRESS ON FILE | | | | | | | |
| 2059103 | Casasnovas Bula, Maryann | Calle 3 Bloque 10 #20 Apto 4 | Urb. Santa Rosa | | | Bayamon | PR | 00959 | |
| 81596 | CASASNOVAS BULA, MARYANN | EXTENCION COBADONGA | CALLE QUIROZ BUZON 13 | | | TOA BAJA | PR | 00949 | |
| 81597 | CASASNOVAS CORTES, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 2019859 | CASASNOVAS CUEVAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 81598 | CASASNOVAS CUEVAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2089324 | Casasnovas Cuevas, Luz N. | ADDRESS ON FILE | | | | | | | |
| 81599 | CASASNOVAS CUEVAS, LUZ NEREIDA | ADDRESS ON FILE | | | | | | | |
| 81600 | CASASNOVAS CUEVAS, NELL M | ADDRESS ON FILE | | | | | | | |
| 629580 | CASASNOVAS DASH TOPPER OF PUERTO RICO | BO JUAN SANCHEZ | BOX 162 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 81601 | CASASNOVAS LUIGGI, EDNA | ADDRESS ON FILE | | | | | | | |
| 81602 | CASASNOVAS MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 81603 | CASASNOVAS ORTEGA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 81604 | CASASNOVAS RIVERA, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 784231 | CASASNOVAS RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 81605 | CASASNOVAS RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 81606 | CASASNOVAS RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 81607 | CASASNOVAS RODRIGUEZ, JORGE HIRAM | ADDRESS ON FILE | | | | | | | |
| 81608 | Casasnovas Torre, Eddieberto | ADDRESS ON FILE | | | | | | | |
| 81609 | Casasus Luciano, Pablo R | ADDRESS ON FILE | | | | | | | |
| 1847262 | CASASUS RIOS, SYLVIA R | ADDRESS ON FILE | | | | | | | |
| 81610 | CASASUS RIOS, SYLVIA R. | ADDRESS ON FILE | | | | | | | |
| 81611 | CASASUS URRUTIA, MIRIAM J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629581 | CASAVEN | HYDE PARK AVE PINERO 298 | CARR 2 MARGINAL JOSE E ARROYO | | | SAN JUAN | PR | 00918 | |
| 81612 | CASCADA CRYSTAL | 371 AVE 65 INFANTERIA HILLS BROTHER | | | | SAN JUAN | PR | 00000 | |
| 81613 | CASCADE RADIOLOGY CONSULT | PO BOX 309 | | | | PICKENS | SC | 29671 | |
| 629582 | CASCADE WATER SERVICES | P O BOX 190 | | | | BAYAMON | PR | 00960-0190 | |
| 842039 | CASCADE WATER SERVICES INC | 113 BLOOMINGDALE RD | | | | HICKSVILLE | NY | 11801-6508 | |
| 81614 | CASCO QUIROZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 842040 | CASCO RENTAL | PO BOX 366279 | | | | SAN JUAN | PR | 00936-6279 | |
| 81615 | CASCO RENTAL INC | PO BOX 366279 | | | | SAN JUAN | PR | 00936-6279 | |
| 842041 | CASCO SALES | PO BOX 366279 | | | | SAN JUAN | PR | 00936-6279 | |
| 629583 | CASCO SALES CO | PO BOX 366279 | | | | SAN JUAN | PR | 00936-6279 | |
| 81616 | CASCO SALES COMPANY | 101 AVE. LOS CONQUISTADORES | | | | CATANO | PR | 00962 | |
| 81617 | CASCO SALES COMPANY INC | PO BOX 366279 | | | | SAN JUAN | PR | 00936-0000 | |
| 81618 | CASE MD, WAYNE | ADDRESS ON FILE | | | | | | | |
| 81619 | CASE SOFT | 5000 SAWGRASS VILLAGE CIRCLE | | | | VEDRA BEACH | FL | 32082 | |
| 81620 | CASE SOLUTIONS, LLC | 305 CALLE VIZCARRONDO | VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 2150505 | CASE SOLUTIONS, LLC | ATTN: LOURDES CORDERO MACHADO, RESIDENT AGENT | P.O. BOX 7394 | | | SAN JUAN | PR | 00916 | |
| 2150506 | CASE SOLUTIONS, LLC | ATTN: LOURDES J. CORDERO MACHADO, RESIDENT AGENT | PLAZA AEELA - SUITE 306 | 463 AVE. PONCE DE LEON | | HATO REY | PR | 00917 | |
| 81621 | CASE SOLUTIONS, LLC | P O BOX 7394 | | | | SAN JUAN | PR | 00916 | |
| 81622 | CASEIDA MONSERRATE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 81623 | CASELLA SOSTRE, REINALDO L | ADDRESS ON FILE | | | | | | | |
| 629584 | CASELLAS & COMPANY INSURANC | PO BOX 11884 | | | | SAN JUAN | PR | 00922-1884 | |
| 81624 | CASELLAS AGOSTO, JAIME | ADDRESS ON FILE | | | | | | | |
| 81625 | CASELLAS BADILLO, OLGA | ADDRESS ON FILE | | | | | | | |
| 81626 | CASELLAS BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 81627 | CASELLAS CASTILLO MD, JOSE C | ADDRESS ON FILE | | | | | | | |
| 81629 | CASELLAS MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 81630 | CASELLAS MORALES, RICARDO JOSE | ADDRESS ON FILE | | | | | | | |
| 81631 | CASELLAS RAMOS, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 81632 | CASELLAS RAMOS, NIDIA | ADDRESS ON FILE | | | | | | | |
| 81633 | CASELLAS RAMOS, VICENTE | ADDRESS ON FILE | | | | | | | |
| 81634 | CASELLAS ROSARIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2208311 | Casellas, Rosa Julia | ADDRESS ON FILE | | | | | | | |
| 835332 | Casellas, Salvador E | ADDRESS ON FILE | | | | | | | |
| 834131 | Casellas, Salvador E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 629585 | CASERA FOODS INC | PO BOX 50043 | | | | SAN JUAN | PR | 00674 | |
| 629586 | CASERAS FOODS INC | PO BOX 363825 | | | | SAN JUAN | PR | 00936 | |
| 784233 | CASERES DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 81635 | CASERES NEGRON, JEAN CARLO | ADDRESS ON FILE | | | | | | | |
| 81636 | CASERIO FILMS INC | RES MANUEL A PEREZ | EDIF A 26 APT 300 | | | SAN JUAN | PR | 00923 | |
| 81637 | CASERO VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 2133332 | Cases Amato, Agnes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 81638 | CASES CARRILLO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 81639 | CASES CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2087101 | CASES DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 81640 | CASES DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 81641 | CASES GALLARDO MD, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 81642 | CASES GALLARDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 81643 | CASES GALLARDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 81644 | CASES GALLARDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 81645 | CASES GALLARDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 81646 | CASES HODGE, ANGELES | ADDRESS ON FILE | | | | | | | |
| 81647 | CASES MAYORAL MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1418943 | CASES RODRÍGUEZ , JORGE L. | AURIMIR AROCHO TORRES | PO BOX 192281 | | | SAN JUAN | PR | 00919-2281 | |
| 81648 | CASES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 81649 | Cases Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 2120968 | CASES RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 81650 | CASES ROSARIO, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 81651 | CASEY OTERO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 629587 | CASH & CARRY CARNICERIA RODRIGUEZ INC | P O BOX 248 | | | | HORMIGUEROS | PR | 00660 | |
| 629588 | CASH & CARRY CEDROS | ADDRESS ON FILE | | | | | | | |
| 81652 | CASH EXPRESS P R INC | LEVITTOWN S 16 | CALLE LEALTAD | | | TOA BAJA | PR | 00949 | |
| 81653 | CASH EXPRESS P R INC | URB PONCE DE LEON 197 | AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 629589 | CASHELL SEAN R | URB PANORAMA VILLAGE | 113 VISTA DEL MORRO | | | BAYAMON | PR | 00957 | |
| 629590 | CASHIDAO VILLA INC | HC 1 BOX 4396 | | | | VILLALBA | PR | 00766 | |
| 629591 | CASHIRA I SOTO ANAYA | BO OLIMPO | 143 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 629592 | CASHMAN EQUIPMENT CORP PR | PO BOX 71477 | | | | SAN JUAN | PR | 00936 | |
| 81654 | CASI HEALTH CARE TECHNOLOGIES, INC. | REPARTO AMERICA C/VALCARCEL 521 SUITE 1 | | | | SAN JUAN | PR | 00923 | |
| 1845903 | Casialio Bello, Jaime | ADDRESS ON FILE | | | | | | | |
| 81655 | CASIANO ABRERA MD, FELIX M | ADDRESS ON FILE | | | | | | | |
| 1404049 | CASIANO ACEVEDO, CLARA | PO BOX 264 | | | | GUAYAMA | PR | 00785 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133414 | Casiano Acevedo, Clara | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 81656 | Casiano Acevedo, Jose A | ADDRESS ON FILE | | | | | | | |
| 81658 | CASIANO ACEVEDO, JUAN P | ADDRESS ON FILE | | | | | | | |
| 784234 | CASIANO ACOSTA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 81659 | CASIANO ACOSTA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 2067182 | Casiano Acosta, Glenda Lee | ADDRESS ON FILE | | | | | | | |
| 81660 | CASIANO ACOSTA, MIGUELANGEL | ADDRESS ON FILE | | | | | | | |
| 81661 | CASIANO ACOSTA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 81662 | CASIANO ALICEA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 81663 | CASIANO ALMODOVAR, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1765784 | Casiano Alvarado, Luis R. | ADDRESS ON FILE | | | | | | | |
| 1765784 | Casiano Alvarado, Luis R. | ADDRESS ON FILE | | | | | | | |
| 81665 | CASIANO ALVELO, HELEN | ADDRESS ON FILE | | | | | | | |
| 629593 | CASIANO ANCALLE | PO BOX 190332 | | | | SAN JUAN | PR | 00919-0332 | |
| 81666 | CASIANO ARROYO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 81667 | Casiano Arroyo, Noe I | ADDRESS ON FILE | | | | | | | |
| 81668 | CASIANO AVILES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 81669 | CASIANO AYALA, ANGGIE | ADDRESS ON FILE | | | | | | | |
| 81670 | CASIANO AYALA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 81671 | CASIANO AYALA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 81673 | CASIANO AYALA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1429834 | Casiano Ayala, Pedro A | ADDRESS ON FILE | | | | | | | |
| 81674 | CASIANO AYALA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 81675 | CASIANO AYALA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 81676 | CASIANO BAEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 81677 | CASIANO BALLESTER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 81678 | CASIANO BALLESTER, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 1920386 | CASIANO BALLESTER, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 81679 | CASIANO BALZAC, AITZA | ADDRESS ON FILE | | | | | | | |
| 81680 | CASIANO BELLO, JAIME | ADDRESS ON FILE | | | | | | | |
| 81681 | CASIANO BELLO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 81682 | CASIANO BELTRAN, MILITZA | ADDRESS ON FILE | | | | | | | |
| 1914060 | Casiano Bemos, Jose | ADDRESS ON FILE | | | | | | | |
| 81683 | CASIANO BERDECIA, IRMA | ADDRESS ON FILE | | | | | | | |
| 1536461 | CASIANO BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 81684 | CASIANO BERRIOS, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 784236 | CASIANO BERRIOS, NADYA Y | ADDRESS ON FILE | | | | | | | |
| 81685 | CASIANO BETANCOURT MORALES | PO BOX 914 | | | | CAROLINA | PR | 00986 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81686 | CASIANO BLANCO, JAIME | ADDRESS ON FILE | | | | | | | |
| 81687 | Casiano Bonilla, Jose M | ADDRESS ON FILE | | | | | | | |
| 81688 | CASIANO BRACERO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 81689 | Casiano Bracero, Domingo | ADDRESS ON FILE | | | | | | | |
| 81690 | CASIANO BRACERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2144617 | Casiano Burgos, Margarita | ADDRESS ON FILE | | | | | | | |
| 81691 | CASIANO BURGOS, YAMILLE | ADDRESS ON FILE | | | | | | | |
| 1656852 | Casiano Buzanet, Isabel | ADDRESS ON FILE | | | | | | | |
| 784237 | CASIANO CABOT, JULMARIE | ADDRESS ON FILE | | | | | | | |
| 81692 | CASIANO CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 81693 | CASIANO CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 81694 | CASIANO CAMERON, EVELYN R | ADDRESS ON FILE | | | | | | | |
| 784238 | CASIANO CANCEL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 784239 | CASIANO CANCEL, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 81697 | CASIANO CARABALLO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 81696 | Casiano Caraballo, Felipe | ADDRESS ON FILE | | | | | | | |
| 1854180 | CASIANO CARABELLO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 81698 | CASIANO CASANOVA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 784240 | CASIANO CASIANO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 784241 | CASIANO CASTRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 81701 | CASIANO CASTRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 81702 | CASIANO CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 81703 | CASIANO CASTRO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 81704 | CASIANO CASTRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 81705 | CASIANO CATALA, JAIME | ADDRESS ON FILE | | | | | | | |
| 629594 | CASIANO CEPEDA INT | PO BOX 3002 | | | | RIO GRANDE | PR | 00745 | |
| 2150252 | Casiano Cepeda, Felix J. | ADDRESS ON FILE | | | | | | | |
| 81706 | Casiano Cepeda, Julio A | ADDRESS ON FILE | | | | | | | |
| 81707 | Casiano Cherena, Angel L | ADDRESS ON FILE | | | | | | | |
| 81708 | CASIANO CHERENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 81709 | CASIANO CHEVERE, JEANICE G | ADDRESS ON FILE | | | | | | | |
| 81711 | CASIANO CHEVERE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 81712 | CASIANO CINTRON, CELIA | ADDRESS ON FILE | | | | | | | |
| 81714 | Casiano Cintron, Maria E | ADDRESS ON FILE | | | | | | | |
| 784242 | CASIANO CLEMENTE, ROSE | ADDRESS ON FILE | | | | | | | |
| 81715 | CASIANO CLEMENTE, ROSE M | ADDRESS ON FILE | | | | | | | |
| 81716 | CASIANO COLLAZO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 81717 | CASIANO COLLAZO, MABEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2146650 | Casiano Colon, Elba I. | ADDRESS ON FILE | | | | | | | |
| 81718 | CASIANO COLON, JAYCEE C | ADDRESS ON FILE | | | | | | | |
| 81719 | CASIANO COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 81720 | CASIANO COLON, JULIO C | ADDRESS ON FILE | | | | | | | |
| 1749832 | Casiano Colon, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 81721 | CASIANO COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 81722 | CASIANO COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 81723 | CASIANO COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 81724 | CASIANO COMMUNICATIONS INC | P O BOX 12130 | | | | SAN JUAN | PR | 00914-0130 | |
| 842042 | CASIANO COMMUNICATIONS INC. DBA CARIBBEAN BUSINESS | PO BOX 12130 | | | | SAN JUAN | PR | 00914-0130 | |
| 81725 | CASIANO CORIANO, HERBERT | ADDRESS ON FILE | | | | | | | |
| 81726 | CASIANO COSME, VICTOR | ADDRESS ON FILE | | | | | | | |
| 81727 | CASIANO COSME, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 81728 | CASIANO CRESPO, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 81729 | CASIANO CRUZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 81730 | CASIANO CRUZ, DAHIANA | ADDRESS ON FILE | | | | | | | |
| 81731 | CASIANO CRUZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 81732 | CASIANO CRUZ, INETTE | ADDRESS ON FILE | | | | | | | |
| 81733 | CASIANO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 81734 | CASIANO CRUZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 784243 | CASIANO CRUZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 81735 | CASIANO CRUZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 81736 | CASIANO CRUZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 81737 | CASIANO CUEVAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 81738 | CASIANO DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 81739 | CASIANO DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 784244 | CASIANO DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2209470 | Casiano Diaz, Angel J. | ADDRESS ON FILE | | | | | | | |
| 81740 | CASIANO DIAZ, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 784245 | CASIANO DIAZ, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 81741 | CASIANO DIAZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 784246 | CASIANO DIAZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 784247 | CASIANO DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 81743 | CASIANO DIAZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 81744 | CASIANO DIAZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 784248 | CASIANO DIAZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1934419 | Casiano Diaz, Maria I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81745 | CASIANO DIAZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 629595 | CASIANO ESSO | PO BOX 951 | | | | SAN GERMAN | PR | 00683 | |
| 81657 | CASIANO FELICIANO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 81746 | CASIANO FELICIANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 852344 | CASIANO FELICIANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 81747 | CASIANO FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1672622 | Casiano Feliciano, Luis | ADDRESS ON FILE | | | | | | | |
| 784249 | CASIANO FERRER, JOAHANA | ADDRESS ON FILE | | | | | | | |
| 81748 | CASIANO FIGUEROA, ADA I | ADDRESS ON FILE | | | | | | | |
| 784250 | CASIANO FIGUEROA, KEVIN J | ADDRESS ON FILE | | | | | | | |
| 81749 | CASIANO FIGUEROA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 81750 | CASIANO FLORES, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 81751 | Casiano Fonrodona, Jey E | ADDRESS ON FILE | | | | | | | |
| 81752 | Casiano Fonrodona, Joel E | ADDRESS ON FILE | | | | | | | |
| 81753 | CASIANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 81754 | Casiano Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| 81755 | CASIANO GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 81756 | CASIANO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 81757 | CASIANO GARCIA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 81758 | CASIANO GARCIA, KAREN ENID | ADDRESS ON FILE | | | | | | | |
| 784251 | CASIANO GARCIA, KAROL Z | ADDRESS ON FILE | | | | | | | |
| 784252 | CASIANO GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 81759 | CASIANO GONZALEZ, IRMA E | ADDRESS ON FILE | | | | | | | |
| 81760 | Casiano Gonzalez, Junior O. | ADDRESS ON FILE | | | | | | | |
| 695525 | CASIANO GUEVARA, LADIZ | ADDRESS ON FILE | | | | | | | |
| 81762 | CASIANO GUEVARA, LADIZ R | ADDRESS ON FILE | | | | | | | |
| 81710 | CASIANO GUEVARA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 81763 | CASIANO GUIDO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 81764 | CASIANO GUIO, JENIFFER E | ADDRESS ON FILE | | | | | | | |
| 81765 | CASIANO GUIO, MARLENE L | ADDRESS ON FILE | | | | | | | |
| 81766 | CASIANO HERNANDEZ, JOSE ROBERTO | ADDRESS ON FILE | | | | | | | |
| 81767 | CASIANO HERNANDEZ, YARIDSABEL | ADDRESS ON FILE | | | | | | | |
| 81768 | CASIANO HOMAR, INGRID | ADDRESS ON FILE | | | | | | | |
| 81769 | Casiano Homar, Orlando R | ADDRESS ON FILE | | | | | | | |
| 81770 | CASIANO IRIZARRY, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 81771 | CASIANO IRIZARRY, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 1715201 | Casiano Irizarry, Angel J. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81772 | CASIANO IRIZARRY, JUANECTOR A | ADDRESS ON FILE | | | | | | | |
| 81773 | CASIANO IRIZARRY, MARIELA | ADDRESS ON FILE | | | | | | | |
| 81774 | CASIANO IRIZARRY, MARIJOES | ADDRESS ON FILE | | | | | | | |
| 81775 | Casiano Irizarry, Pablo A | ADDRESS ON FILE | | | | | | | |
| 1638658 | Casiano Irizarry, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 81776 | Casiano Jimenez, Efrain | ADDRESS ON FILE | | | | | | | |
| 1542949 | CASIANO JIMENEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1523428 | Casiano Jimenez, Efrain | ADDRESS ON FILE | | | | | | | |
| 1523428 | Casiano Jimenez, Efrain | ADDRESS ON FILE | | | | | | | |
| 1450648 | Casiano Jusino, Harold | ADDRESS ON FILE | | | | | | | |
| 1450648 | Casiano Jusino, Harold | ADDRESS ON FILE | | | | | | | |
| 1450648 | Casiano Jusino, Harold | ADDRESS ON FILE | | | | | | | |
| 81777 | CASIANO JUSINO, HAROLD K | ADDRESS ON FILE | | | | | | | |
| 1676671 | CASIANO JUSINO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 81778 | CASIANO JUSINO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 81779 | CASIANO JUSINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1453203 | Casiano Labrador, Pablo | ADDRESS ON FILE | | | | | | | |
| 81780 | CASIANO LABRADOR, PABLO | ADDRESS ON FILE | | | | | | | |
| 1453203 | Casiano Labrador, Pablo | ADDRESS ON FILE | | | | | | | |
| 81781 | CASIANO LABRADOR, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 2204856 | Casiano Labrador, Vilma Iris | ADDRESS ON FILE | | | | | | | |
| 81782 | CASIANO LAMBOY, MINERVA | ADDRESS ON FILE | | | | | | | |
| 784253 | CASIANO LAMBOY, MINERVA | ADDRESS ON FILE | | | | | | | |
| 81783 | CASIANO LARA, JOSE | ADDRESS ON FILE | | | | | | | |
| 81784 | CASIANO LIZARDI, GRACE M | ADDRESS ON FILE | | | | | | | |
| 81785 | CASIANO LIZARDI, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1425064 | CASIANO LOPEZ, ELMER LUIS | ADDRESS ON FILE | | | | | | | |
| 81787 | Casiano Lopez, Ivette | ADDRESS ON FILE | | | | | | | |
| 81788 | CASIANO LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1592753 | CASIANO LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 81789 | Casiano Lopez, Jessica | ADDRESS ON FILE | | | | | | | |
| 81790 | CASIANO LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 81791 | CASIANO LOPEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 81792 | CASIANO LOPEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 81793 | CASIANO LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 81794 | CASIANO LOPEZ, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 81795 | CASIANO LOPEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 2081183 | Casiano Lopez, Rosa E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81796 | CASIANO LOPEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 81797 | CASIANO LUCIANO, ELENA | ADDRESS ON FILE | | | | | | | |
| 81798 | Casiano Lugo, Angel | ADDRESS ON FILE | | | | | | | |
| 81799 | CASIANO LUGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 81800 | CASIANO MALDONADO, JEANNETTE M | ADDRESS ON FILE | | | | | | | |
| 1772068 | CASIANO MALDONADO, JEANNETTE M | ADDRESS ON FILE | | | | | | | |
| 81801 | CASIANO MALDONADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1769046 | Casiano Maldonado, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 1257968 | CASIANO MALDONADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 81802 | CASIANO MALDONADO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 81803 | CASIANO MARTINEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 81804 | CASIANO MATOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 81805 | CASIANO MATOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 81806 | CASIANO MEDINA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 81807 | CASIANO MEDINA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 2030517 | Casiano Melendez, Juan Francisco | ADDRESS ON FILE | | | | | | | |
| 81808 | CASIANO MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 81809 | CASIANO MERCADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 81810 | CASIANO MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 81811 | CASIANO MERCADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 81812 | CASIANO MONTALVO, BRUNELLY | ADDRESS ON FILE | | | | | | | |
| 81813 | CASIANO MORALES, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 81814 | CASIANO MORIS, PABLO | ADDRESS ON FILE | | | | | | | |
| 784256 | CASIANO MORIS, PABLO | ADDRESS ON FILE | | | | | | | |
| 81815 | CASIANO NAZARIO, JOMAR | ADDRESS ON FILE | | | | | | | |
| 81816 | CASIANO NAZARIO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 784257 | CASIANO NAZARIO, YARISI | ADDRESS ON FILE | | | | | | | |
| 81817 | CASIANO NAZARIO, YARISI | ADDRESS ON FILE | | | | | | | |
| 81818 | CASIANO OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 81819 | CASIANO OLAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 81820 | CASIANO OLIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 81821 | CASIANO OLMEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1559163 | CASIANO OLMEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 645143 | CASIANO OLMEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1676765 | Casiano Olmeda, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1559163 | CASIANO OLMEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81822 | CASIANO OLMEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1896881 | Casiano Oritz, Aida L | ADDRESS ON FILE | | | | | | | |
| 784258 | CASIANO ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 81823 | CASIANO ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 2050971 | Casiano Ortiz, Ana Maria | ADDRESS ON FILE | | | | | | | |
| 81824 | CASIANO ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 2040688 | Casiano Ortiz, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 81825 | CASIANO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 81826 | CASIANO ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 81827 | CASIANO ORTIZ, ELVIN M | ADDRESS ON FILE | | | | | | | |
| 2040699 | Casiano Ortiz, Elvin M. | ADDRESS ON FILE | | | | | | | |
| 2061298 | Casiano Ortiz, Francisco | ADDRESS ON FILE | | | | | | | |
| 81828 | CASIANO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 81829 | CASIANO ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 81830 | CASIANO ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 81831 | CASIANO ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1793604 | Casiano Ortiz, Nilda | ADDRESS ON FILE | | | | | | | |
| 2061317 | CASIANO ORTIZ, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 81833 | CASIANO PADILLA, ISIS | ADDRESS ON FILE | | | | | | | |
| 81834 | CASIANO PAGAN, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 784260 | CASIANO PAGAN, KEILA I | ADDRESS ON FILE | | | | | | | |
| 81835 | CASIANO PAGAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 72148 | CASIANO PARRILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1257969 | CASIANO PARRILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 81836 | CASIANO PARRILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 81838 | CASIANO PARRILLA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 1861163 | Casiano Perez, Blanca I | ADDRESS ON FILE | | | | | | | |
| 81839 | CASIANO PEREZ, EXELIZBETH | ADDRESS ON FILE | | | | | | | |
| 81841 | CASIANO PEREZ, MARION | ADDRESS ON FILE | | | | | | | |
| 81842 | Casiano Perez, Ramon A | ADDRESS ON FILE | | | | | | | |
| 81843 | Casiano Perez, Roberto | ADDRESS ON FILE | | | | | | | |
| 1546795 | Casiano Perez, Roberto | ADDRESS ON FILE | | | | | | | |
| 81844 | CASIANO PEREZ, SARI I. | ADDRESS ON FILE | | | | | | | |
| 1549512 | Casiano Pevez, Roberto | ADDRESS ON FILE | | | | | | | |
| 81845 | Casiano Pietri, Jesus | ADDRESS ON FILE | | | | | | | |
| 81846 | Casiano Pietri, Ruben | ADDRESS ON FILE | | | | | | | |
| 81847 | CASIANO PINO, GRISED | ADDRESS ON FILE | | | | | | | |
| 81848 | CASIANO PINO, MIRGINIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81849 | CASIANO QUILES MD, WANDA | ADDRESS ON FILE | | | | | | | |
| 81851 | CASIANO QUILES, IVAN | ADDRESS ON FILE | | | | | | | |
| 81850 | CASIANO QUILES, IVAN | ADDRESS ON FILE | | | | | | | |
| 81852 | CASIANO QUILES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 81853 | CASIANO RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 81854 | CASIANO RAMIREZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 81855 | CASIANO RAMIREZ, RUPERT | ADDRESS ON FILE | | | | | | | |
| 81856 | CASIANO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 81857 | CASIANO RIVERA, ELSON | ADDRESS ON FILE | | | | | | | |
| 1878998 | CASIANO RIVERA, ELSON | ADDRESS ON FILE | | | | | | | |
| 2217256 | Casiano Rivera, Iris J. | ADDRESS ON FILE | | | | | | | |
| 81858 | CASIANO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 81859 | CASIANO RIVERA, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 81860 | CASIANO RIVERA, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 81861 | CASIANO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 2144208 | Casiano Rivera, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 81862 | CASIANO RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 81863 | CASIANO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 81864 | CASIANO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 81865 | CASIANO RIVERA, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 81866 | CASIANO RIVERA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 81867 | CASIANO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1814207 | Casiano Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| 81868 | CASIANO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 81869 | Casiano Rivera, Melvin V | ADDRESS ON FILE | | | | | | | |
| 1576770 | CASIANO RIVERA, MELVIN V. | ADDRESS ON FILE | | | | | | | |
| 784262 | CASIANO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1637579 | Casiano Rivera, Mildred | ADDRESS ON FILE | | | | | | | |
| 81870 | CASIANO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 81871 | CASIANO RIVERA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 81872 | CASIANO RIVERA, NITZA I. | ADDRESS ON FILE | | | | | | | |
| 81874 | CASIANO RIVERA, WENDELL L. | ADDRESS ON FILE | | | | | | | |
| 81873 | CASIANO RIVERA, WENDELL L. | ADDRESS ON FILE | | | | | | | |
| 81875 | CASIANO RIVERA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 81877 | CASIANO RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 81878 | CASIANO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 81879 | CASIANO RODRIGUEZ, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 81880 | CASIANO RODRIGUEZ, ARNALDO J | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81881 | CASIANO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 81883 | CASIANO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 81882 | CASIANO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 164609 | CASIANO RODRIGUEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 81884 | CASIANO RODRIGUEZ, HELDA | ADDRESS ON FILE | | | | | | | |
| 1888154 | Casiano Rodriguez, Helda A. | ADDRESS ON FILE | | | | | | | |
| 81885 | CASIANO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 81886 | CASIANO RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 81887 | CASIANO RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 81888 | CASIANO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 81889 | CASIANO RODRIGUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 784263 | CASIANO RODRIGUEZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 81890 | CASIANO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 784264 | CASIANO RODRIGUEZ, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 784265 | CASIANO RODRIGUEZ, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 81892 | CASIANO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 81894 | CASIANO RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 81895 | CASIANO RODRIGUEZL, LUZ M | ADDRESS ON FILE | | | | | | | |
| 81896 | CASIANO ROQUE, EDRIC R. | ADDRESS ON FILE | | | | | | | |
| 81897 | CASIANO ROVIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 81898 | CASIANO RUIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2096597 | Casiano Ruiz, Maria C. | ADDRESS ON FILE | | | | | | | |
| 81899 | CASIANO RUIZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 81900 | CASIANO RUTH, A | ADDRESS ON FILE | | | | | | | |
| 81901 | CASIANO SAEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 81902 | CASIANO SAEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 81903 | CASIANO SANCHEZ MD, ARIEL | ADDRESS ON FILE | | | | | | | |
| 81904 | CASIANO SANCHEZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 81905 | CASIANO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 784266 | CASIANO SANCHEZ, GEOVANY | ADDRESS ON FILE | | | | | | | |
| 81906 | CASIANO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 81907 | CASIANO SANTANA, BETSY | ADDRESS ON FILE | | | | | | | |
| 842043 | CASIANO SANTIAGO IRMA | B52 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| 81908 | Casiano Santiago, Alinnette | ADDRESS ON FILE | | | | | | | |
| 784267 | CASIANO SANTIAGO, ALINNETTE | ADDRESS ON FILE | | | | | | | |
| 81909 | CASIANO SANTIAGO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 2145014 | Casiano Santiago, Francisca | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81910 | CASIANO SANTIAGO, IRMA E. | ADDRESS ON FILE | | | | | | | |
| 784268 | CASIANO SANTIAGO, MABEL | ADDRESS ON FILE | | | | | | | |
| 1896192 | Casiano Santiago, Mabel | ADDRESS ON FILE | | | | | | | |
| 81912 | CASIANO SANTIAGO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 81913 | CASIANO SANTIAGO, MIRNA | ADDRESS ON FILE | | | | | | | |
| 81914 | CASIANO SEMIDEY, WILSON | ADDRESS ON FILE | | | | | | | |
| 81915 | CASIANO SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 81916 | CASIANO SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 784269 | CASIANO SIERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 81917 | CASIANO SIERRA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 81918 | CASIANO SILVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 81919 | CASIANO SILVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 81920 | Casiano Simonetti, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2129976 | Casiano Simonetti, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 81921 | CASIANO SOSA, WANDA | ADDRESS ON FILE | | | | | | | |
| 81922 | CASIANO SOTO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1637668 | CASIANO SOTO, MARIA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 288620 | CASIANO SUAREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 784270 | CASIANO SUAREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 81923 | CASIANO SUAREZ, MADELINE G | ADDRESS ON FILE | | | | | | | |
| 1822921 | Casiano Suarez, Madeline Ginette | ADDRESS ON FILE | | | | | | | |
| 81924 | CASIANO SUAREZ, MARILYN I | ADDRESS ON FILE | | | | | | | |
| 81925 | CASIANO TIRU, EDGAR | ADDRESS ON FILE | | | | | | | |
| 2035675 | Casiano Torres, Ana M | ADDRESS ON FILE | | | | | | | |
| 1418944 | CASIANO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1418944 | CASIANO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 81926 | CASIANO TORRES, DALVIN | ADDRESS ON FILE | | | | | | | |
| 784272 | CASIANO TORRES, GRACES M | ADDRESS ON FILE | | | | | | | |
| 81927 | CASIANO TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 81929 | CASIANO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 81930 | CASIANO TORRES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 81931 | CASIANO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 81932 | CASIANO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 81933 | CASIANO TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 81934 | CASIANO TORRES, MAGALLY | ADDRESS ON FILE | | | | | | | |
| 81935 | CASIANO TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 784273 | CASIANO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 81936 | CASIANO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2062848 | Casiano Torres, Melvin | ADDRESS ON FILE | | | | | | | |
| 81937 | CASIANO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 81938 | CASIANO TORRES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 2126090 | Casiano Torres, Samuel | ADDRESS ON FILE | | | | | | | |
| 81939 | Casiano Torres, Samuel | ADDRESS ON FILE | | | | | | | |
| 81940 | CASIANO TORRES, SORIMAR | ADDRESS ON FILE | | | | | | | |
| 81941 | Casiano Valentin, Angel M | ADDRESS ON FILE | | | | | | | |
| 81942 | CASIANO VAZQUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 81944 | CASIANO VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 81943 | Casiano Vega, Efrain | ADDRESS ON FILE | | | | | | | |
| 81945 | CASIANO VEGA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 81946 | Casiano Vega, Janice Nanette | ADDRESS ON FILE | | | | | | | |
| 81947 | CASIANO VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 81948 | CASIANO VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 81949 | Casiano Vega, Maria P. | ADDRESS ON FILE | | | | | | | |
| 81950 | CASIANO VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 81952 | CASIANO VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 81953 | CASIANO VELEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 784275 | CASIANO VELEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 81954 | CASIANO VELEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 81955 | CASIANO WATERCRAFT | VISTAS DEL MORRO | CALLE PITTIRE | | | CATANO | PR | 00962 | |
| 81956 | Casiano Zapata, Emilio | ADDRESS ON FILE | | | | | | | |
| 2153630 | Casiano, Felix J. | ADDRESS ON FILE | | | | | | | |
| 1653196 | Casiano, Guillermo Sanchez | ADDRESS ON FILE | | | | | | | |
| 81957 | CASIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 81958 | CASIANO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 285576 | CASIANO, LUIS SANTINI | ADDRESS ON FILE | | | | | | | |
| 81959 | CASIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 2200551 | Casiano, Roberto Coreano | ADDRESS ON FILE | | | | | | | |
| 81960 | CASIANOBAEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 81961 | CASIANOSANCHEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2088416 | Casiaro Colon, Ramon | ADDRESS ON FILE | | | | | | | |
| 629596 | CASILDA CANCEL SANTIAGO | HC 1 BOX 9908 | | | | SAN GERMAN | PR | 00683 | |
| 629597 | CASILDA CANINO SALGADO | URB DORADO DEL MAR | K 17 CALLE CISTA BRAVA | | | DORADO | PR | 00646 | |
| 81962 | CASILDA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 629598 | CASILDA IRIZARRY ALMODOVAR | URB SANTIAGO IGLESIAS | 1329 CALLE F FERRER | | | SAN JUAN | PR | 00921 | |
| 81963 | CASILDA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 629599 | CASILDA NERIS OLMEDA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81964 | CASILDA NUNEZ BRITO | ADDRESS ON FILE | | | | | | | |
| 81965 | CASILDA PABON RAMON | ADDRESS ON FILE | | | | | | | |
| 629600 | CASILDA PEREZ LOSADA | RR 2 BOX 6035 | | | | TOA ALTA | PR | 00953 | |
| 629601 | CASILDA QUINONEZ TORRES | URB PUERTO NUEVO 1128 | CALLE BOHEMIA | | | SAN JUAN | PR | 00920 | |
| 81966 | CASILDA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 629602 | CASILDA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 629603 | CASILDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 629604 | CASILDA RODRIGUEZ RIVERA | URB REPTO METROPOLITANO | 977 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 81967 | CASILDA SANCHEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 81968 | CASILDA SANTONI MORENO | ADDRESS ON FILE | | | | | | | |
| 629605 | CASILDA SANTOS SANTOS | PARC CARMEN | 42 D CALLE AVEZTRUZ | | | VEGA ALTA | PR | 00692 | |
| 81969 | CASILDA TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| 629606 | CASILDA VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 81970 | CASILLA CARRASQUILLO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 81971 | CASILLA COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 81972 | CASILLA CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 81973 | Casilla Figueroa, Jonathan | ADDRESS ON FILE | | | | | | | |
| 81974 | CASILLA GONZALEZ, ELIO | ADDRESS ON FILE | | | | | | | |
| 81975 | CASILLA PENA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 81976 | CASILLA RIVERA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 81977 | CASILLAS AGOSTO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 81978 | CASILLAS AGOSTO, MYRA | ADDRESS ON FILE | | | | | | | |
| 81979 | Casillas Alicea, Victor O. | ADDRESS ON FILE | | | | | | | |
| 81980 | CASILLAS ALVAREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 81981 | Casillas Alvarez, Alfredo M. | ADDRESS ON FILE | | | | | | | |
| 81982 | CASILLAS ALVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 81983 | CASILLAS ANGLERO, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 81984 | CASILLAS ANGLERO, NESTOR O. | ADDRESS ON FILE | | | | | | | |
| 81985 | CASILLAS ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 81986 | CASILLAS ARROYO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 81987 | CASILLAS AVILES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 81988 | CASILLAS AVILES, GIEZY | ADDRESS ON FILE | | | | | | | |
| 81989 | CASILLAS AYALA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 1536938 | Casillas Baneto, Kathleen | ADDRESS ON FILE | | | | | | | |
| 81990 | CASILLAS BARRETO, CRAIG A | ADDRESS ON FILE | | | | | | | |
| 1418945 | CASILLAS BARRETO, KATHLEEN | CALLE 8 AA 16 URB. LAS VEGAS | | | | CATANO | PR | 00963 | |
| 257820 | CASILLAS BARRETO, KATHLEEN | LAS VEGAS | AA 16 CALLE 8 | | | CATANO | PR | 00963 | |
| 81992 | CASILLAS BARRETO, KATHLEEN | POR DERECHO PROPIO | CALLE 8 AA 16 | URB. LAS VEGAS | | CATANO | PR | 00963 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1537015 | Casillas Barreto, Kathleen | Urb Las Vegas | AA16 Calle 8 | | | Catano | PR | 00963 | |
| 81993 | CASILLAS BELTRAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 762566 | CASILLAS BELTRAN, VIDAL | ADDRESS ON FILE | | | | | | | |
| 81994 | CASILLAS BERRIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 842044 | CASILLAS BETANCOURT NILSA | URB LOS ARBOLES | J 14 POMAROSA | | | RIO GRANDE | PR | 00984 | |
| 81995 | CASILLAS BETANCOURT, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 81996 | CASILLAS BONANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 81997 | CASILLAS BURGOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 81999 | CASILLAS BURGOS, ROXANNIE | ADDRESS ON FILE | | | | | | | |
| 82000 | CASILLAS BURGOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 82001 | CASILLAS BURGOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 82002 | CASILLAS CANALES, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 82003 | CASILLAS CARABALLO, DORSEY | ADDRESS ON FILE | | | | | | | |
| 784277 | CASILLAS CARABALLO, DORSEY | ADDRESS ON FILE | | | | | | | |
| 82004 | CASILLAS CARDONA, CHARLES | ADDRESS ON FILE | | | | | | | |
| 1256979 | CASILLAS CARRASQUILLO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 82005 | Casillas Carrasquillo, Edward | ADDRESS ON FILE | | | | | | | |
| 82006 | CASILLAS CASILLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 82007 | CASILLAS CASTRO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 82008 | CASILLAS CASTRODAD, SARA I | ADDRESS ON FILE | | | | | | | |
| 784278 | CASILLAS CEPEDA, ANGEL C | ADDRESS ON FILE | | | | | | | |
| 82009 | Casillas Cintron, Victor M | ADDRESS ON FILE | | | | | | | |
| 82010 | Casillas Colla, Francisco J | ADDRESS ON FILE | | | | | | | |
| 82011 | CASILLAS COLLAZO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 784279 | CASILLAS COLLAZO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1314891 | CASILLAS COLLAZO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1986929 | Casillas Collazo, Francisco J | ADDRESS ON FILE | | | | | | | |
| 82012 | CASILLAS COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 82013 | CASILLAS COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| 2043785 | Casillas Colon, Ana Lourdes | ADDRESS ON FILE | | | | | | | |
| 82014 | CASILLAS COLON, ANA MIGUELIN | ADDRESS ON FILE | | | | | | | |
| 1786040 | CASILLAS COLON, ANA MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 82015 | CASILLAS COLON, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 1970780 | Casillas Cordero, Zulma | ADDRESS ON FILE | | | | | | | |
| 82017 | CASILLAS CORDOVA, AMBAR Y | ADDRESS ON FILE | | | | | | | |
| 81998 | CASILLAS CORREA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 82018 | CASILLAS CORREA, SHIRLEY A. | ADDRESS ON FILE | | | | | | | |
| 82019 | CASILLAS CORREA, YARIMEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82020 | CASILLAS COSME, LUIS | ADDRESS ON FILE | | | | | | | |
| 82021 | CASILLAS COTTO, KEYSHLEE | ADDRESS ON FILE | | | | | | | |
| 82022 | CASILLAS CUADRADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 82023 | CASILLAS DE JESUS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 82024 | CASILLAS DEL VALLE, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 784282 | CASILLAS DEL VALLE, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 82025 | CASILLAS DEL VALLE, WANDA I | ADDRESS ON FILE | | | | | | | |
| 82026 | CASILLAS DELGADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 82027 | CASILLAS DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 82028 | CASILLAS DIAZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 82029 | CASILLAS DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 82030 | CASILLAS DIAZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 82031 | CASILLAS DILAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 82032 | CASILLAS DUME, NICOLE | ADDRESS ON FILE | | | | | | | |
| 82033 | CASILLAS ECHEVARRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82034 | CASILLAS ESCOBAR, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 1935660 | Casillas Falcon, Iraida | ADDRESS ON FILE | | | | | | | |
| 82035 | Casillas Falcon, Iraida | ADDRESS ON FILE | | | | | | | |
| 82036 | CASILLAS FELICIANO, RAYMAR | ADDRESS ON FILE | | | | | | | |
| 82037 | CASILLAS FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 82038 | CASILLAS FIGUEROA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 82039 | CASILLAS FORTY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 82040 | CASILLAS GARCIA, CELINES | ADDRESS ON FILE | | | | | | | |
| 82041 | CASILLAS GARCIA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 82042 | CASILLAS GOMEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 82043 | CASILLAS GONZALEZ, ACDUL | ADDRESS ON FILE | | | | | | | |
| 82044 | CASILLAS GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 82045 | CASILLAS GONZALEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 82046 | CASILLAS GONZALEZ, IXZA | ADDRESS ON FILE | | | | | | | |
| 82047 | CASILLAS GONZALEZ, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 82048 | CASILLAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 82049 | CASILLAS GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 82050 | CASILLAS GONZALEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 82051 | CASILLAS GONZALEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 82053 | CASILLAS GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 82054 | CASILLAS GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 82055 | CASILLAS GONZALEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 82056 | CASILLAS GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82057 | CASILLAS GORDILLO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 784283 | CASILLAS GORDILLO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 82058 | CASILLAS GUADALUPE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 82059 | CASILLAS GUZMAN, ANA H. | ADDRESS ON FILE | | | | | | | |
| 82060 | CASILLAS HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1876030 | Casillas Hernandez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 82061 | CASILLAS HERNANDEZ, LEILANY | ADDRESS ON FILE | | | | | | | |
| 1858949 | Casillas Hernandez, Marjorie | ADDRESS ON FILE | | | | | | | |
| 82062 | CASILLAS HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 82063 | CASILLAS HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 82064 | CASILLAS HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 82065 | CASILLAS HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 82066 | CASILLAS HUERTAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 629607 | CASILLAS INST REPAIR SHOP | CAGUAS A CIDRA CARR 172 | H33 CALLE TURABO PARQ LAS HACIENDAS | | | CAGUAS | PR | 00725 | |
| 82067 | CASILLAS JORGE, VALERIE | ADDRESS ON FILE | | | | | | | |
| 82068 | CASILLAS JUSTINIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 82069 | CASILLAS LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 82070 | CASILLAS MAISONET, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 82052 | CASILLAS MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 82071 | CASILLAS MALDONADO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 82072 | CASILLAS MANGUAL, MYRNA | ADDRESS ON FILE | | | | | | | |
| 784284 | CASILLAS MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 82073 | CASILLAS MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 82074 | CASILLAS MARTINEZ, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 82075 | CASILLAS MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 82076 | Casillas Medina, Israel | ADDRESS ON FILE | | | | | | | |
| 784285 | CASILLAS MEDINA, KEVIN R | ADDRESS ON FILE | | | | | | | |
| 82077 | CASILLAS MEDINA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 82078 | CASILLAS MEDINA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 82079 | CASILLAS MELENDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 82080 | CASILLAS MELENDEZ, BILLIE | ADDRESS ON FILE | | | | | | | |
| 82081 | CASILLAS MENDEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 82082 | CASILLAS MEREJO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 784286 | CASILLAS MEREJO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 82083 | CASILLAS MIRANDA, LUIS S | ADDRESS ON FILE | | | | | | | |
| 852345 | CASILLAS MIRANDA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 82084 | CASILLAS MIRANDA, MARIA M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2174928 | CASILLAS MOJICA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 82085 | CASILLAS MONTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82086 | CASILLAS MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| 82087 | CASILLAS MORALES, EMILIA | ADDRESS ON FILE | | | | | | | |
| 82088 | CASILLAS MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| 784287 | CASILLAS MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| 82089 | CASILLAS MUNOZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 82090 | CASILLAS MURPHY MD, STELLA M | ADDRESS ON FILE | | | | | | | |
| 852346 | CASILLAS NIEVES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 82091 | CASILLAS NIEVES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 82092 | CASILLAS OFFICE MACHINE REPAIR | BOX 5207 | | | | CAGUAS | PR | 00726 | |
| 82093 | CASILLAS OJEDA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 82094 | CASILLAS ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 784288 | CASILLAS ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 82095 | CASILLAS ORTIZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 82096 | CASILLAS ORTIZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 1672057 | Casillas Ortiz, Maritza I. | ADDRESS ON FILE | | | | | | | |
| 82097 | CASILLAS ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 82098 | CASILLAS ORTIZ, YURIZAN | ADDRESS ON FILE | | | | | | | |
| 784289 | CASILLAS PADRO, YOLYMEL | ADDRESS ON FILE | | | | | | | |
| 784290 | CASILLAS PADRO, YOLYMEL | ADDRESS ON FILE | | | | | | | |
| 82100 | CASILLAS PAGAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 2080604 | Casillas Pagan, Leslie | ADDRESS ON FILE | | | | | | | |
| 82101 | Casillas Pagan, Leslie J | ADDRESS ON FILE | | | | | | | |
| 82102 | CASILLAS PALLENS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 82103 | CASILLAS PENA, ROXCELL | ADDRESS ON FILE | | | | | | | |
| 784291 | CASILLAS PEREZ, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 82104 | CASILLAS PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82105 | CASILLAS PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 82106 | CASILLAS PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 82107 | CASILLAS PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 82108 | CASILLAS PEREZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 82109 | CASILLAS PIZARRO, DULCE M. | ADDRESS ON FILE | | | | | | | |
| 82110 | CASILLAS POLACO, JOEL | ADDRESS ON FILE | | | | | | | |
| 82111 | CASILLAS QUIJANO, DULCE | ADDRESS ON FILE | | | | | | | |
| 82112 | Casillas Quinones, Elsie | ADDRESS ON FILE | | | | | | | |
| 82113 | CASILLAS RAMOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 852347 | CASILLAS RAMOS, KARLA M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784292 | CASILLAS RESTO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 82114 | CASILLAS RESTO, THAMARYS | ADDRESS ON FILE | | | | | | | |
| 82115 | CASILLAS REYES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 82116 | CASILLAS REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82117 | CASILLAS RIOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 82118 | CASILLAS RIVERA, ABNER | ADDRESS ON FILE | | | | | | | |
| 784293 | CASILLAS RIVERA, ABNER | ADDRESS ON FILE | | | | | | | |
| 82119 | CASILLAS RIVERA, ANGEL C | ADDRESS ON FILE | | | | | | | |
| 1257970 | CASILLAS RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 82120 | Casillas Rivera, Daniel | ADDRESS ON FILE | | | | | | | |
| 82121 | CASILLAS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 82122 | CASILLAS RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 82123 | CASILLAS RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1824317 | Casillas Rivera, Esther | ADDRESS ON FILE | | | | | | | |
| 82124 | CASILLAS RIVERA, IRAIDA C | ADDRESS ON FILE | | | | | | | |
| 82126 | CASILLAS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 82127 | CASILLAS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 82128 | CASILLAS RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 82129 | CASILLAS RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 784294 | CASILLAS RIVERA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 82130 | CASILLAS RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 82131 | CASILLAS RIVERA, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 82132 | CASILLAS RIVERA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 82133 | CASILLAS RIVERA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 82134 | CASILLAS ROBLES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 82135 | CASILLAS RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 784295 | CASILLAS RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1703105 | CASILLAS RODRIGUEZ, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 82136 | CASILLAS RODRIGUEZ, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 82137 | CASILLAS RODRIGUEZ, HEIDY A | ADDRESS ON FILE | | | | | | | |
| 82139 | CASILLAS RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 82140 | CASILLAS RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 82141 | CASILLAS RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 2107391 | Casillas Rodriguez, Myrna L | ADDRESS ON FILE | | | | | | | |
| 82142 | CASILLAS RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 82143 | CASILLAS RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 82144 | CASILLAS ROSA, JANNERY | ADDRESS ON FILE | | | | | | | |
| 82145 | CASILLAS ROSARIO, JOSE E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82146 | CASILLAS RUIZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 784296 | CASILLAS RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 82147 | CASILLAS RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 82148 | CASILLAS SANTANA, IRELYS | ADDRESS ON FILE | | | | | | | |
| 784297 | CASILLAS SANTANA, IRELYS | ADDRESS ON FILE | | | | | | | |
| 82149 | CASILLAS SANTIAGO & TORRES LLC | PO BOX 195075 | | | | SAN JUAN | PR | 00919-5075 | |
| 82150 | CASILLAS SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 82151 | CASILLAS SANTIAGO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 82153 | CASILLAS SANTIAGO, SUJEIDI | ADDRESS ON FILE | | | | | | | |
| 82152 | CASILLAS SANTIAGO, SUJEIDI | ADDRESS ON FILE | | | | | | | |
| 82154 | CASILLAS SANTIAGO, SUJEIDI A | ADDRESS ON FILE | | | | | | | |
| 82155 | CASILLAS SANTOS MD, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 82157 | CASILLAS SANTOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 82158 | Casillas Santos, Francisco | ADDRESS ON FILE | | | | | | | |
| 2123974 | Casillas Santos, Lercy | ADDRESS ON FILE | | | | | | | |
| 82159 | CASILLAS SANTOS, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 82160 | CASILLAS SANTOS, OLGA M | ADDRESS ON FILE | | | | | | | |
| 82161 | CASILLAS SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 82162 | CASILLAS SERRANO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 82163 | CASILLAS SMITH, DAVID E. | ADDRESS ON FILE | | | | | | | |
| 82164 | CASILLAS SMITH, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 82165 | CASILLAS SMITH, NORMA V | ADDRESS ON FILE | | | | | | | |
| 784299 | CASILLAS SUAREZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1890651 | Casillas Suarez, Luz Minerva | ADDRESS ON FILE | | | | | | | |
| 82167 | CASILLAS SUAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 82168 | CASILLAS TANON, JOANN | ADDRESS ON FILE | | | | | | | |
| 82169 | CASILLAS TOLENTINO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 784300 | CASILLAS TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 82171 | CASILLAS TORRES, MOISES C | ADDRESS ON FILE | | | | | | | |
| 82172 | CASILLAS TORRES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 82173 | CASILLAS TORRES, SOL | ADDRESS ON FILE | | | | | | | |
| 852348 | CASILLAS TOSADO, MARELIN | ADDRESS ON FILE | | | | | | | |
| 82174 | CASILLAS TOSADO, MARELIN | ADDRESS ON FILE | | | | | | | |
| 629608 | CASILLAS TRANSPORT CARLOS CASILLAS | PO BOX 647 | | | | CIDRA | PR | 00739 | |
| 82175 | CASILLAS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 82176 | CASILLAS VEGA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 82177 | CASILLAS VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1633957 | Casillas Velazquez, Juan Luis | ADDRESS ON FILE | | | | | | | |
| 1633957 | Casillas Velazquez, Juan Luis | ADDRESS ON FILE | | | | | | | |
| 82178 | CASILLAS VELAZQUEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 1352999 | CASILLAS VELAZQUEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 82179 | CASILLAS VICENTE, ANA M. | ADDRESS ON FILE | | | | | | | |
| 82180 | CASILLAS VICENTE, DAYAMARA | ADDRESS ON FILE | | | | | | | |
| 82181 | CASILLAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 82182 | CASILLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2118623 | Casillas, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 82183 | CASILLAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 830481 | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., | Alberto Negrón & Ericka C. Montull-Novoa | El Caribe Office Building | 53 Palmeras Street, Ste. 1601 | San Juan | PR | 00901-2419 | |
| 2205502 | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. | PO Box 195075 | | | San Juan | PR | 00919 | |
| 82184 | CASILLA VICENT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 82185 | CASILLO NIELSEN, INGA | ADDRESS ON FILE | | | | | | | |
| 82186 | CASIMIRA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 629609 | CASIMIRA PACA MARTINEZ | JARD DE GUAYAMA | C/ GUAYAMA EDIF A APT 506 | | | SAN JUAN | PR | 00917 | |
| 82187 | CASIMIRA PEREZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 784302 | CASIMIRO ACOSTA, AGUEDA | ADDRESS ON FILE | | | | | | | |
| 82188 | CASIMIRO ACOSTA, AGUEDA Y | ADDRESS ON FILE | | | | | | | |
| 1974040 | Casimiro Acosta, Agueda Y. | ADDRESS ON FILE | | | | | | | |
| 82189 | CASIMIRO GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 629610 | CASIMIRO MARTIR ZAMOT | URB VILLA GUADALUPE | CC 39 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 629611 | CASIMIRO RIVERA NAZARIO | URB BAIROA | BHID CALLE 22 | | | CAGUAS | PR | 00725 | |
| 629612 | CASIMIRO RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 629613 | CASIMIRO TORRES LOPEZ | MONTEGRANDE 16 CALLE SOL | | | | CABO ROJO | PR | 00623 | |
| 629614 | CASINO DE ARECIBO INC | PO BOX 292 | | | | ARECIBO | PR | 00613 | |
| 82190 | CASINO FIGUEROA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 82191 | CASITA DE AMOR CORP / DORA RODRIGUEZ | LA RAMBIA TOWER BUILDING | 606 TITO CASTRO AVE SUITE 401 | | | PONCE | PR | 00716-0218 | |
| 629615 | CASITA DE AMOR INC | 2 CLAUSELL CALLE 4 | | | | PONCE | PR | 00731 | |
| 82192 | CASITA DE ANGEL DE ISABELA INC | SECTOR CANCHA BOX 39 | | | | ISABELA | PR | 00662 | |
| 82193 | CASITA DEL ANGEL VEN A JUGAR | ADDRESS ON FILE | | | | | | | |
| 82194 | CASITA FELIZ EMANUEL INC. | CALLE DANIEL BONILLA # 66 | BDA. BUENA VISTA | | | CAYEY | PR | 00736 | |
| 629616 | CASITA MONTESSORI MAYAGUEZ INC | ENSANCHE MARTINEZ | 111 CALLE ACACIAS | | | MAYAGUEZ | PR | 00680 | |
| 2048415 | Casiz Ocasio , Sonia | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2013342 | Casiz Vazquez, Michael | ADDRESS ON FILE | | | | | | | |
| 629617 | CASNER & EDWARDS LLP | 1 FEDERAL ST | | | | BOSTON | MA | 02110 | |
| 82195 | CASO MARRERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 82196 | CASOT LLC | PO BOX 361732 | | | | SAN JUAN | PR | 00936-1732 | |
| 1468415 | Casparian, Haig R. | ADDRESS ON FILE | | | | | | | |
| 1726920 | CASPESTANY FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 784304 | CASRTO GIBOYEAUX, MARIA | ADDRESS ON FILE | | | | | | | |
| 629618 | CASS HARISON | DOS MARIA II APT 3002 | | | | FAJARDO | PR | 00738 | |
| 852349 | CASSAGNOL CORNIER, JONATAN | ADDRESS ON FILE | | | | | | | |
| 82198 | CASSAGNOL CORNIER, MAIRIS | ADDRESS ON FILE | | | | | | | |
| 82199 | CASSAGNOL MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 82200 | CASSAGNOL RODRIGUEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| 2152112 | CASSANDRA ALMONTE | 55 DORADO BEACH EAST | | | | DORADO, | PR | 00646-2049 | |
| 82201 | CASSANDRA GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 82202 | CASSANDRA M CARRADERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 82203 | CASSANDRA RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 629619 | CASSANDRA RUIZ DIAZ | BOX 731 | | | | TRUJILLO ALTO | PR | 00977 | |
| 82204 | CASSANO RAMIREZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| 1427196 | CASSATA, RICHARD AND CATHERINE | ADDRESS ON FILE | | | | | | | |
| 82205 | CASSE ECHEANDIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 82206 | CASSE, MARIA | ADDRESS ON FILE | | | | | | | |
| 82207 | Cassidy Negron, Maria I | ADDRESS ON FILE | | | | | | | |
| 82208 | CASSIE TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 82209 | CASSIMERE LUYANDO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 82210 | CASSUL MORALES, ABNER | ADDRESS ON FILE | | | | | | | |
| 82211 | CASTA BAEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 1997563 | Casta Bellido, Beverly | ADDRESS ON FILE | | | | | | | |
| 82212 | CASTA BELLIDO, MALENY A | ADDRESS ON FILE | | | | | | | |
| 82213 | CASTA CARDONA MD, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 629620 | CASTA D TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 629621 | CASTA DEVELOPERS | CALLE DEL PARQUE | EDIFICIO 603 | | | SAN JUAN | PR | 00907 | |
| 82214 | CASTA GOMEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 82215 | CASTA GONZALEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 82216 | CASTA I GARCIA DROZ | ADDRESS ON FILE | | | | | | | |
| 629622 | CASTA L CENTENO BARRETO | PO BOX 9525 | | | | ARECIBO | PR | 00613-9525 | |
| 82217 | CASTA MENDEZ MD, IDA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82218 | CASTA MENDEZ, IDA M. | ADDRESS ON FILE | | | | | | | |
| 82219 | CASTA MONAGAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 82220 | CASTA PEREZ, CESAR F | ADDRESS ON FILE | | | | | | | |
| 82221 | CASTA RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 82222 | CASTA RODRIGUEZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 629623 | CASTA V MONTALVO | ADDRESS ON FILE | | | | | | | |
| 82223 | CASTA VEGA MD, IVONNE | ADDRESS ON FILE | | | | | | | |
| 82224 | CASTA VELEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 82225 | CASTAING LEBRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 82226 | CASTAING LESPIER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 1579162 | Castaing Quiles, Brunilda | ADDRESS ON FILE | | | | | | | |
| 82228 | CASTAING QUILES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82229 | CASTAING SILVA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 82230 | CASTAING SILVA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 82231 | CASTAING TORRUELLAS, ROSA A | ADDRESS ON FILE | | | | | | | |
| 82232 | CASTAING VEGA, JESEBEL | ADDRESS ON FILE | | | | | | | |
| 82233 | CASTAING, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 82234 | CASTALDO FRANQUI, LETICIA | ADDRESS ON FILE | | | | | | | |
| 1425065 | CASTANEDA AVILA, RAQUEL C. | ADDRESS ON FILE | | | | | | | |
| 1423185 | CASTAÑEDA ÁVILA, RAQUEL C. | 20 Campo Bello | Urb. Muñoz Rivera | | | Guaynabo | PR | 00969 | |
| 82235 | CASTANEDA BONILLA, KIRA | ADDRESS ON FILE | | | | | | | |
| 82236 | CASTANEDA CORDERO, LUCYLLE | ADDRESS ON FILE | | | | | | | |
| 82237 | CASTANEDA DUQUE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 82238 | CASTANEDA GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 842045 | CASTAÑEDA LUIS R | URB ALTURAS VILLA FONTANA | LM9 PARQUE DE LAS MODELOS | | | CAROLINA | PR | 00982 | |
| 82239 | CASTANEDA MENENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 82240 | CASTANEDA MERCADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 852350 | CASTAÑEDA MERCADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 82241 | CASTANEDA PRIETO, NELSON | ADDRESS ON FILE | | | | | | | |
| 82242 | CASTANEDA REYES, JULIO | ADDRESS ON FILE | | | | | | | |
| 82243 | CASTANEDA REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 784306 | CASTANEDA REYES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 82244 | CASTANEDA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 784307 | CASTANEDA ROSADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1937808 | Castaneda Rosado, Luz M. | ADDRESS ON FILE | | | | | | | |
| 82245 | CASTANEDA SILVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82246 | CASTANEDA VALDES, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82247 | CASTANEDA ZORRILLA, LUZ | ADDRESS ON FILE | | | | | | | |
| 82248 | CASTANEDA, GLORYSABEL | ADDRESS ON FILE | | | | | | | |
| 82249 | CASTANER ARREGUI, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 82250 | CASTANER BARCELO MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| 784308 | CASTANER BERMUDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 82251 | CASTANER CANABAL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 82252 | CASTANER COLON, MARIA O | ADDRESS ON FILE | | | | | | | |
| 82253 | CASTANER COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1491723 | CASTANER CUYAR, JAIME L | ADDRESS ON FILE | | | | | | | |
| 82254 | CASTANER CUYAR, JAVIER | ADDRESS ON FILE | | | | | | | |
| 82255 | CASTANER CUYAR, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 82256 | CASTANER DE MEJIA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 82257 | CASTANER MARTINEZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 82258 | CASTANER NAVAS, LIANA | ADDRESS ON FILE | | | | | | | |
| 82259 | CASTANER NAVAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1834391 | Castaner Negron, Norma | ADDRESS ON FILE | | | | | | | |
| 82260 | CASTANER NEGRON, NORMA | ADDRESS ON FILE | | | | | | | |
| 82261 | CASTANER OYOLA, LILY | ADDRESS ON FILE | | | | | | | |
| 82262 | CASTANER OYOLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 82264 | CASTANER QUINONES, DELIA | ADDRESS ON FILE | | | | | | | |
| 82265 | CASTANER SERVICE STATION | PO BOX 12 | | | | CASTANER | PR | 00631 | |
| 82266 | CASTANER SUPREMO INC | P O BOX 1027 | | | | CASTANER | PR | 00631 | |
| 321278 | CASTANER, MARIA M. MEJIA | ADDRESS ON FILE | | | | | | | |
| 82267 | CASTANERA GARCIA, ROSA K | ADDRESS ON FILE | | | | | | | |
| 2079266 | CASTANEV ARREGUI, LOURDES | ADDRESS ON FILE | | | | | | | |
| 82268 | CASTANEYRA DE LAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82269 | CASTANO DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 82270 | Castano Gonzalez, Zoilo | ADDRESS ON FILE | | | | | | | |
| 82271 | CASTANO MARTHA PANDO | ADDRESS ON FILE | | | | | | | |
| 82272 | Castano Monell, Carlos M | ADDRESS ON FILE | | | | | | | |
| 1749279 | CASTANO RODRIGUEZ, NADIA | ADDRESS ON FILE | | | | | | | |
| 82273 | CASTANO RODRIGUEZ, NADIA | ADDRESS ON FILE | | | | | | | |
| 82274 | CASTANO SANTIAGO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 82275 | CASTANO SANTIAGO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 82276 | CASTANO VELEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 82277 | CASTANON CASTILLO, ANA I | ADDRESS ON FILE | | | | | | | |
| 82278 | CASTANON GUTIERREZ, MARTA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82279 | CASTANON HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 82280 | CASTANON MARTINEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 82281 | CASTANON RIOS, ILIA E. | ADDRESS ON FILE | | | | | | | |
| 82282 | CASTANON RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 784309 | CASTANON RODRIGUEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 82283 | CASTANON RODRIGUEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 1724515 | Castañon Rodriguez, Elia | ADDRESS ON FILE | | | | | | | |
| 82284 | CASTANON RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 82285 | CASTANON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 82286 | CASTANON TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 82287 | CASTANON VELEZ,GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 82288 | CASTAQEDA ROSADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 82289 | CASTAQER BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 82290 | CASTEJON ALBARRAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 82291 | CASTEJON ALBARRAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 82292 | CASTEJON CENTENO, HILDA E | ADDRESS ON FILE | | | | | | | |
| 784310 | CASTEJON CENTENO, HILDA E. | ADDRESS ON FILE | | | | | | | |
| 82293 | CASTEJON HERNANDEZ, PERPETUO S | ADDRESS ON FILE | | | | | | | |
| 784312 | CASTEJON QUINONES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 82294 | CASTEJON QUINONES, JANET | ADDRESS ON FILE | | | | | | | |
| 629624 | CASTELAR GARCIA LOPEZ | ALT INTERAMERICANA | P4 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 629625 | CASTELL COMMERCIAL CORP | PO BOX 360781 | | | | SAN JUAN | PR | 00936 | |
| 1257971 | CASTELL DESCARTES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 82295 | CASTELL DESCARTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 82296 | CASTELL DESCARTES, REGINA | ADDRESS ON FILE | | | | | | | |
| 629626 | CASTELL EXPORT | PO BOX 364088 | | | | SAN JUAN | PR | 00936 | |
| 82297 | CASTELL TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2086534 | Castellan Velaquez, Humberto G | ADDRESS ON FILE | | | | | | | |
| 82298 | CASTELLANA PANTHERS BASEBALL LEAGUES INC | VILLA CAROLINA | 106-16 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 82299 | CASTELLANO ARROYO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 82300 | CASTELLANO ARROYO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 82301 | CASTELLANO ARROYO, REINA L | ADDRESS ON FILE | | | | | | | |
| 1845846 | Castellano Arroyo, Reina Luz | ADDRESS ON FILE | | | | | | | |
| 784313 | CASTELLANO BAEZ, SUANNETTE | ADDRESS ON FILE | | | | | | | |
| 82302 | CASTELLANO BAEZ, SUANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82303 | CASTELLANO BARRETO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 784314 | CASTELLANO BULTRON, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 82304 | CASTELLANO CARBENTE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 82305 | CASTELLANO CASTELLANO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 82306 | Castellano Colon, Wigberto | ADDRESS ON FILE | | | | | | | |
| 1822323 | Castellano Colon, Wigberto | ADDRESS ON FILE | | | | | | | |
| 2076812 | Castellano Colon, Wigberto | ADDRESS ON FILE | | | | | | | |
| 784315 | CASTELLANO COSME, CINDY | ADDRESS ON FILE | | | | | | | |
| 82307 | CASTELLANO CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 82308 | CASTELLANO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 82309 | CASTELLANO FERNANDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 82310 | CASTELLANO FONTANEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 82311 | CASTELLANO LUGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 82312 | CASTELLANO MARTINEZ, ABRAHAM R | ADDRESS ON FILE | | | | | | | |
| 82313 | CASTELLANO MARTINEZ, DORA | ADDRESS ON FILE | | | | | | | |
| 82314 | CASTELLANO MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 82315 | Castellano Melendez, Juan R | ADDRESS ON FILE | | | | | | | |
| 82316 | Castellano Mercado, Juan | ADDRESS ON FILE | | | | | | | |
| 784316 | CASTELLANO MONTALVO, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 82317 | CASTELLANO MORALES, GRISELL | ADDRESS ON FILE | | | | | | | |
| 82318 | Castellano Munoz, Abel | ADDRESS ON FILE | | | | | | | |
| 82319 | CASTELLANO MUNOZ, ANAI | ADDRESS ON FILE | | | | | | | |
| 82320 | CASTELLANO MUNOZ, ANAI | ADDRESS ON FILE | | | | | | | |
| 784317 | CASTELLANO MUNOZ, ANAI | ADDRESS ON FILE | | | | | | | |
| 784318 | CASTELLANO MUNOZ, ICEL | ADDRESS ON FILE | | | | | | | |
| 82321 | CASTELLANO NARRO, IRIS R | ADDRESS ON FILE | | | | | | | |
| 82322 | CASTELLANO NEGRON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1736906 | CASTELLANO NEGRON, CECILIO | ADDRESS ON FILE | | | | | | | |
| 784319 | CASTELLANO NEGRON, CECILIO A | ADDRESS ON FILE | | | | | | | |
| 784320 | CASTELLANO NEGRON, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 82324 | CASTELLANO NUNEZ, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 2201616 | Castellano Ortiz, Maria A. | ADDRESS ON FILE | | | | | | | |
| 82326 | CASTELLANO PADILLA, ZORRY M. | ADDRESS ON FILE | | | | | | | |
| 852351 | CASTELLANO PADILLA, ZORRY M. | ADDRESS ON FILE | | | | | | | |
| 82327 | CASTELLANO PAGAN, GERMAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82328 | CASTELLANO QUINONES, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 82329 | CASTELLANO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 82330 | Castellano Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| 82331 | CASTELLANO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 82332 | CASTELLANO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 82333 | CASTELLANO RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| 82334 | CASTELLANO RIVERA, LIANNE ENID | ADDRESS ON FILE | | | | | | | |
| 1821289 | Castellano Rivera, Lourdes | ADDRESS ON FILE | | | | | | | |
| 784321 | CASTELLANO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1802002 | Castellano Rivera, Maria | ADDRESS ON FILE | | | | | | | |
| 82335 | CASTELLANO RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 82336 | CASTELLANO RODRIGUEZ MD, ORESTE | ADDRESS ON FILE | | | | | | | |
| 82337 | CASTELLANO RODRIGUEZ, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 1971235 | Castellano Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 82339 | CASTELLANO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 82340 | CASTELLANO RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 82341 | CASTELLANO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 784323 | CASTELLANO RODRIGUEZ, YAMILL I | ADDRESS ON FILE | | | | | | | |
| 82342 | CASTELLANO RODRIGUEZ, YAMILL I | ADDRESS ON FILE | | | | | | | |
| 1908554 | Castellano Rodriguez, Yamill I. | ADDRESS ON FILE | | | | | | | |
| 82343 | Castellano Rosado, Mervin | ADDRESS ON FILE | | | | | | | |
| 784324 | CASTELLANO ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 82344 | CASTELLANO RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 82345 | CASTELLANO SALGADO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 784325 | CASTELLANO SALGADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 82346 | CASTELLANO SALGADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 82347 | CASTELLANO SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 82348 | CASTELLANO SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 82349 | CASTELLANO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 82350 | Castellano Santiago, Samuel | ADDRESS ON FILE | | | | | | | |
| 82351 | CASTELLANO SANTOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 82352 | CASTELLANO SOSTRE, AILEEN | ADDRESS ON FILE | | | | | | | |
| 82353 | Castellano Vazquez, Ana M | ADDRESS ON FILE | | | | | | | |
| 1819949 | Castellano Vazquez, Ana Maria | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82354 | CASTELLANO VAZQUEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 82355 | Castellano Vazquez, Benita | ADDRESS ON FILE | | | | | | | |
| 784326 | CASTELLANO VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 82356 | CASTELLANO VAZQUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 82357 | CASTELLANO VEGA, IRIS | ADDRESS ON FILE | | | | | | | |
| 82358 | CASTELLANO VEGA, MONICA | ADDRESS ON FILE | | | | | | | |
| 82359 | CASTELLANO VELEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 82360 | CASTELLANO VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 82361 | CASTELLANO VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 82362 | CASTELLANO VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 82363 | CASTELLANO VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 82364 | CASTELLANO VELEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 82365 | CASTELLANO ZAYAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 82366 | CASTELLANO, AUREA | ADDRESS ON FILE | | | | | | | |
| 2179918 | Castellano-Rivera, Bevelyn | Mansiones de Santa Barbara | B20 Calle Coral | | | Gurabo | PR | 00778 | |
| 82367 | CASTELLANOS ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 82368 | CASTELLANOS BORGES, JHOAN | ADDRESS ON FILE | | | | | | | |
| 82369 | CASTELLANOS BRAN, RAUL G. | ADDRESS ON FILE | | | | | | | |
| 82370 | Castellanos Cardona, Dayquita | ADDRESS ON FILE | | | | | | | |
| 82371 | CASTELLANOS CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 82372 | CASTELLANOS CINTRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 82373 | CASTELLANOS CRUZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 82374 | CASTELLANOS DE JESUS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 82375 | CASTELLANOS DIAZ, DORIAL | ADDRESS ON FILE | | | | | | | |
| 82376 | CASTELLANOS DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 82378 | CASTELLANOS DILONE, PENELOPE | ADDRESS ON FILE | | | | | | | |
| 82377 | CASTELLANOS DILONE, PENELOPE | ADDRESS ON FILE | | | | | | | |
| 1418949 | CASTELLANOS DIOLONE, PENELOPE 685-947 | PENELOPE CASTELLANOS | COND. LOMA ALTA VILLAGE EDIF. 808 APTO. 204 | | | CAROLINA | PR | 00987 | |
| 82379 | CASTELLANOS ERAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 82380 | CASTELLANOS FRET, JOSE | ADDRESS ON FILE | | | | | | | |
| 82381 | CASTELLANOS GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 82382 | CASTELLANOS GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 82383 | CASTELLANOS HAMBLETON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 82384 | CASTELLANOS HERNANDEZ, EILLYN | ADDRESS ON FILE | | | | | | | |
| 82385 | CASTELLANOS LA COSTA, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82386 | CASTELLANOS LA COSTA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 82387 | CASTELLANOS MALAVE, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 82388 | CASTELLANOS MARTIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 82389 | CASTELLANOS MELENDEZ, JAEL | ADDRESS ON FILE | | | | | | | |
| 82390 | CASTELLANOS NUNEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 784327 | CASTELLANOS ORTIZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 82391 | CASTELLANOS ORTIZ, FRANCIS J | ADDRESS ON FILE | | | | | | | |
| 82392 | CASTELLANOS OTERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 82393 | CASTELLANOS PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 82394 | CASTELLANOS RAMIREZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 629627 | CASTELLANOS RESTAURANT | 110 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 842046 | CASTELLANOS RESTAURANT | 110 CALLE DOMENECH | | | | SAN JUAN | PR | 00918-3504 | |
| 82395 | CASTELLANOS RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 82396 | CASTELLANOS RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 82397 | CASTELLANOS RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 82398 | CASTELLANOS RODRIGUEZ, ORESTES | ADDRESS ON FILE | | | | | | | |
| 82399 | CASTELLANOS ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82400 | CASTELLANOS ROSARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 82401 | CASTELLANOS SANCHEZ, ONELVIA | ADDRESS ON FILE | | | | | | | |
| 82402 | CASTELLANOS SANCHEZ, ONELVIA J | ADDRESS ON FILE | | | | | | | |
| 82403 | CASTELLANOS SOSTRE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 82404 | CASTELLANOS SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1429139 | Castellanos, Gloria S | ADDRESS ON FILE | | | | | | | |
| 1430827 | Castellanos, Gloria S | ADDRESS ON FILE | | | | | | | |
| 1430827 | Castellanos, Gloria S | ADDRESS ON FILE | | | | | | | |
| 1430987 | Castellanos, Gloria S | ADDRESS ON FILE | | | | | | | |
| 1429139 | Castellanos, Gloria S | ADDRESS ON FILE | | | | | | | |
| 82405 | CASTELLAR ARAUD, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 2124316 | Castellar Hernandez, Isabel | ADDRESS ON FILE | | | | | | | |
| 82406 | CASTELLAR IRIZARRY, NELSON | ADDRESS ON FILE | | | | | | | |
| 82407 | CASTELLAR IRIZARRY, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 82408 | CASTELLAR LUGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 784328 | CASTELLAR MALDOANADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 2068785 | Castellar Maldonado, Carlos H. | ADDRESS ON FILE | | | | | | | |
| 2077943 | Castellar Maldonado, Carlos Humberto | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82409 | CASTELLAR MALDONADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 82410 | CASTELLAR MALDONADO, LINA | ADDRESS ON FILE | | | | | | | |
| 82411 | CASTELLAR PACHECO, LUISA I | ADDRESS ON FILE | | | | | | | |
| 2044702 | CASTELLAR RIVERA, GILDA L. | ADDRESS ON FILE | | | | | | | |
| 784329 | CASTELLAR RODRIGUEZ, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| 82413 | CASTELLAR RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1879457 | CASTELLAR RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 82414 | CASTELLAR RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2118960 | CASTELLAR VELASQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2081676 | Castellar Velazquez, Humberto G | ADDRESS ON FILE | | | | | | | |
| 82415 | CASTELLAR VELAZQUEZ, IVETTE L | ADDRESS ON FILE | | | | | | | |
| 1952088 | Castellar Velazquez, Ivette L | ADDRESS ON FILE | | | | | | | |
| 784330 | CASTELLAR VELAZQUEZ, JANNET | ADDRESS ON FILE | | | | | | | |
| 82416 | CASTELLAR VELAZQUEZ, JOSE A | P O BOX 525 | | | | PENUELAS | PR | 00624-0525 | |
| 1895159 | Castellar Velazquez, Jose A | PO Box 525 | | | | Penuelas | PR | 00624 | |
| 1476193 | Castellar, Isabel | ADDRESS ON FILE | | | | | | | |
| 2179919 | Castellar, Isabel M. | Duquesa #2017-Urb Calle Real | | | | Ponce | PR | 00716 | |
| 1462759 | Castellar, Isabel M. | Urb. Valle Real | 2017-Calle Duquesa St. | | | Ponce | PR | 00716 | |
| 82417 | CASTELLO DE NAZARIO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 82418 | CASTELLO ESPINO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 82419 | CASTELLO FERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 82420 | CASTELLO FERNANDEZ, YELISSA | ADDRESS ON FILE | | | | | | | |
| 82421 | CASTELLO KILLERMMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 82422 | Castello Lebron, Rafael | ADDRESS ON FILE | | | | | | | |
| 82423 | CASTELLO LEBRON, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 784331 | CASTELLO LEBRON, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 82424 | CASTELLO LOYOLA, NILSA | ADDRESS ON FILE | | | | | | | |
| 82425 | CASTELLO MARRERO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 82426 | CASTELLO ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 784332 | CASTELLO PAGAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 784333 | CASTELLO PAGAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 82428 | CASTELLO PARADIZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 82429 | CASTELLO SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 82430 | CASTELLON ESCUDERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 82431 | CASTELLON LINES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 1588907 | Castellon Lines, Lynette | ADDRESS ON FILE | | | | | | | |
| 82432 | CASTELLON MERCADO, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82433 | CASTELLON MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 82434 | CASTELLON MIRANDA, JULIO | ADDRESS ON FILE | | | | | | | |
| 82435 | CASTELLON MIRANDA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 82436 | CASTELLON MIRANDA, OLGA B | ADDRESS ON FILE | | | | | | | |
| 82437 | CASTELLON NEGRON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1659908 | Castellon Negron, Zoraida | ADDRESS ON FILE | | | | | | | |
| 82438 | CASTELLON PEREZ, CORAL LIZ | ADDRESS ON FILE | | | | | | | |
| 82439 | CASTELLON PEREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 82440 | CASTELLON PEREZ, REINERIO | ADDRESS ON FILE | | | | | | | |
| 784334 | CASTELLON PEREZ, REINERIO | ADDRESS ON FILE | | | | | | | |
| 82441 | CASTELLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 82442 | CASTELLOP VEGA MD, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 82443 | CASTEO MALDONADO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 82444 | CASTIEL FOLCH, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 82445 | CASTILL O GONZALEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 82446 | CASTILLA RAMOS, EVA E | ADDRESS ON FILE | | | | | | | |
| 82447 | CASTILLA SABAT, NILDA | ADDRESS ON FILE | | | | | | | |
| 629628 | CASTILLA TRAVEL | URB EXT ROOSEVELT | 405 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918-2625 | |
| 82448 | CASTILLLO NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 82450 | Castillo Acevedo, Efrain | ADDRESS ON FILE | | | | | | | |
| 82451 | CASTILLO ACEVEDO, JOSEPH E | ADDRESS ON FILE | | | | | | | |
| 82452 | CASTILLO ACEVEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 82453 | CASTILLO ACOSTA, BOLIBER | ADDRESS ON FILE | | | | | | | |
| 82454 | CASTILLO ACOSTA, MARIO | ADDRESS ON FILE | | | | | | | |
| 82455 | CASTILLO ADVERTISING INC | PO BOX 13035 | | | | SAN JUAN | PR | 00908 | |
| 82456 | CASTILLO AGOSTO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 82457 | CASTILLO ALAMO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 82458 | Castillo Aldarondo, Wanda I | ADDRESS ON FILE | | | | | | | |
| 82459 | CASTILLO ALFARO, FLEMING | ADDRESS ON FILE | | | | | | | |
| 82460 | CASTILLO ALICEA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82461 | Castillo Alicea, Hector L | ADDRESS ON FILE | | | | | | | |
| 82462 | CASTILLO ALICEA, LEISHA L. | ADDRESS ON FILE | | | | | | | |
| 82463 | CASTILLO ALICEA, LYANNE | ADDRESS ON FILE | | | | | | | |
| 82464 | CASTILLO ALICEA, LYANNE | ADDRESS ON FILE | | | | | | | |
| 82465 | CASTILLO ALICEA, WILFRED | ADDRESS ON FILE | | | | | | | |
| 1425066 | CASTILLO ALICEA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 82467 | CASTILLO ALVAREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 82468 | CASTILLO ALVAREZ, VILMA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82469 | CASTILLO ANDUJAR, IVETTE | ADDRESS ON FILE | | | | | | | |
| 82470 | CASTILLO APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1889967 | Castillo Aponte, Lucila | ADDRESS ON FILE | | | | | | | |
| 2060656 | Castillo Aponte, Lucila | ADDRESS ON FILE | | | | | | | |
| 82471 | CASTILLO APONTE, LUCILA | ADDRESS ON FILE | | | | | | | |
| 82472 | CASTILLO ARIAS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 82473 | CASTILLO ARRILLAGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82474 | CASTILLO ARRILLAGA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 82475 | CASTILLO ARRILLAGA, MYRTA M | ADDRESS ON FILE | | | | | | | |
| 784336 | CASTILLO ARRILLAGA, MYRTA M. | ADDRESS ON FILE | | | | | | | |
| 82476 | CASTILLO ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82477 | CASTILLO ARROYO, DAVID | ADDRESS ON FILE | | | | | | | |
| 784337 | CASTILLO ARROYO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 82478 | CASTILLO ARTIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1959695 | Castillo Avilez , Samuel | ADDRESS ON FILE | | | | | | | |
| 82479 | Castillo Ayala, Jose Daniel | ADDRESS ON FILE | | | | | | | |
| 82480 | CASTILLO AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 82481 | CASTILLO AYALA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 82482 | CASTILLO BACO, AXEL A. | ADDRESS ON FILE | | | | | | | |
| 82483 | CASTILLO BACO, AXEL A. | ADDRESS ON FILE | | | | | | | |
| 82484 | CASTILLO BACO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 82485 | CASTILLO BAEZ, TAIRY | ADDRESS ON FILE | | | | | | | |
| 82486 | Castillo Ballester, Jose L | ADDRESS ON FILE | | | | | | | |
| 82487 | CASTILLO BARRE, JACKLYN | ADDRESS ON FILE | | | | | | | |
| 82488 | CASTILLO BARREIRO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 82489 | Castillo Barreto, Juan B | ADDRESS ON FILE | | | | | | | |
| 82490 | CASTILLO BATISTA, DANTE | ADDRESS ON FILE | | | | | | | |
| 82491 | CASTILLO BATISTA, JOSSIE A | ADDRESS ON FILE | | | | | | | |
| 784338 | CASTILLO BATISTA, JOSSIE A | ADDRESS ON FILE | | | | | | | |
| 82492 | CASTILLO BERDECIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 82493 | Castillo Berdecia, Gloria E | ADDRESS ON FILE | | | | | | | |
| 82494 | CASTILLO BERDECIA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 82495 | Castillo Berdecia, Rosa I | ADDRESS ON FILE | | | | | | | |
| 82496 | CASTILLO BERRIOS, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 82497 | Castillo Berrios, Noel A | ADDRESS ON FILE | | | | | | | |
| 82498 | CASTILLO BESARES, JANET | ADDRESS ON FILE | | | | | | | |
| 1751255 | Castillo Besares, Janet | ADDRESS ON FILE | | | | | | | |
| 82499 | CASTILLO BETANCOURT, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82500 | CASTILLO BIEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82501 | CASTILLO BONILLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 82502 | CASTILLO BONILLA, ENID | ADDRESS ON FILE | | | | | | | |
| 82503 | CASTILLO BONILLA, LUIS L | ADDRESS ON FILE | | | | | | | |
| 82504 | CASTILLO BORRERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 82505 | CASTILLO BRACERO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 82506 | CASTILLO BROCO, MYRNALIS | ADDRESS ON FILE | | | | | | | |
| 82507 | CASTILLO BRUJAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 82508 | CASTILLO BURGOS, HAROLD | ADDRESS ON FILE | | | | | | | |
| 82509 | CASTILLO BURGOS, ZUANETTE | ADDRESS ON FILE | | | | | | | |
| 784339 | CASTILLO CABAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 82511 | CASTILLO CABAN, YAMILED A | ADDRESS ON FILE | | | | | | | |
| 784340 | CASTILLO CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82512 | CASTILLO CABRERA, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 82513 | CASTILLO CABRERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 82514 | CASTILLO CABRERA, MARIA N | ADDRESS ON FILE | | | | | | | |
| 82515 | CASTILLO CABRERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 82517 | CASTILLO CALDERON, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 82518 | CASTILLO CALLEJA, MARTA | ADDRESS ON FILE | | | | | | | |
| 784341 | CASTILLO CALVETTO, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 82520 | CASTILLO CAMACHO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 82521 | CASTILLO CAMARENO, JEAN | ADDRESS ON FILE | | | | | | | |
| 784342 | CASTILLO CAMPOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 82522 | CASTILLO CAMPOS, FELIX J | ADDRESS ON FILE | | | | | | | |
| 1944791 | Castillo Campos, Felix J. | ADDRESS ON FILE | | | | | | | |
| 784343 | CASTILLO CANCEL, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 82523 | CASTILLO CARABALLO, ALEX | ADDRESS ON FILE | | | | | | | |
| 82524 | CASTILLO CARRANZA, ERIK | ADDRESS ON FILE | | | | | | | |
| 82525 | CASTILLO CARRASQUILLO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 82526 | CASTILLO CASIANO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 82527 | CASTILLO CASIANO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 82528 | CASTILLO CASILLAS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1539268 | Castillo Casillas, Cynthia | ADDRESS ON FILE | | | | | | | |
| 82529 | CASTILLO CASILLAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 82530 | CASTILLO CASTANEDA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 784344 | CASTILLO CASTILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2054033 | Castillo Castillo, Angel D | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1980695 | Castillo Castillo, Angel D. | ADDRESS ON FILE | | | | | | | |
| 1980695 | Castillo Castillo, Angel D. | ADDRESS ON FILE | | | | | | | |
| 1464364 | Castillo Castillo, Antonio | ADDRESS ON FILE | | | | | | | |
| 784345 | CASTILLO CASTILLO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 82532 | CASTILLO CASTILLO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 82533 | CASTILLO CASTILLO, DIANNE C. | ADDRESS ON FILE | | | | | | | |
| 82534 | CASTILLO CASTILLO, JULIA | ADDRESS ON FILE | | | | | | | |
| 82535 | CASTILLO CASTILLO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 82536 | CASTILLO CASTILLO, YESICA Y | ADDRESS ON FILE | | | | | | | |
| 629629 | CASTILLO CHAIR RENTAL | BO GALATEO | RR 03 BOX 9311 | | | TOA ALTA | PR | 00953 | |
| 82537 | CASTILLO CHERVONY, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 82538 | CASTILLO CHINEA, JOMARY | ADDRESS ON FILE | | | | | | | |
| 82539 | CASTILLO CINTRON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 82540 | Castillo Cintron, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 82541 | CASTILLO CLAUDIO, YALITZA | ADDRESS ON FILE | | | | | | | |
| 82542 | CASTILLO CLAUDIO, YAMILETTE A. | ADDRESS ON FILE | | | | | | | |
| 82543 | CASTILLO CLAUDIO, YASMIN Y | ADDRESS ON FILE | | | | | | | |
| 82544 | CASTILLO CLEMENTE, NORMA A | ADDRESS ON FILE | | | | | | | |
| 82545 | CASTILLO CLEMENTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 82546 | CASTILLO COLLAZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1833215 | Castillo Colon , Cruz Maria | ADDRESS ON FILE | | | | | | | |
| 82547 | CASTILLO COLON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 82548 | CASTILLO COLON, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| 82549 | CASTILLO COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1979766 | Castillo Colon, Gladys | ADDRESS ON FILE | | | | | | | |
| 2062646 | Castillo Colon, Gladys | ADDRESS ON FILE | | | | | | | |
| 82550 | CASTILLO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82551 | CASTILLO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82552 | CASTILLO COLON, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 1578336 | Castillo Colon, Jesus Manuel | ADDRESS ON FILE | | | | | | | |
| 82553 | CASTILLO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 1720090 | Castillo Colón, Marta E | ADDRESS ON FILE | | | | | | | |
| 82554 | CASTILLO COLON, MAYRA T | ADDRESS ON FILE | | | | | | | |
| 82556 | CASTILLO COLON, MILAGROS DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 82557 | CASTILLO COLON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 82558 | CASTILLO COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2048332 | Castillo Colon, Vidal | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82559 | CASTILLO CORDOVA, VIGDALIA | ADDRESS ON FILE | | | | | | | |
| 82560 | CASTILLO CORPORAN, YURI | ADDRESS ON FILE | | | | | | | |
| 82561 | CASTILLO CORREA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 82563 | CASTILLO CORREA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 82562 | CASTILLO CORREA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 82564 | CASTILLO CORTES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 852352 | CASTILLO CORTES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 82565 | CASTILLO CORTES, RACHEL | ADDRESS ON FILE | | | | | | | |
| 82566 | CASTILLO COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 82567 | CASTILLO COTTO, REYNOLD | ADDRESS ON FILE | | | | | | | |
| 82568 | CASTILLO CRESPO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 82569 | CASTILLO CRESPO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 82570 | CASTILLO CRESPO, WALESKA V | ADDRESS ON FILE | | | | | | | |
| 629630 | CASTILLO CRUZ & ASSOC | HC 5 BOX 52682 | | | | CAGUAS | PR | 00726 | |
| 629631 | CASTILLO CRUZ AMBULANCE | HC 05 BOX 52682 | | | | CAGUAS | PR | 00725 | |
| 82571 | CASTILLO CRUZ, ADAN | ADDRESS ON FILE | | | | | | | |
| 1983668 | CASTILLO CRUZ, ADAN E. | ADDRESS ON FILE | | | | | | | |
| 82572 | CASTILLO CRUZ, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 82574 | CASTILLO CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 82576 | CASTILLO CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 82577 | CASTILLO CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 82578 | CASTILLO CRUZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 82579 | CASTILLO CRUZ, ELIA D | ADDRESS ON FILE | | | | | | | |
| 2073603 | CASTILLO CRUZ, ELIA DORIS | ADDRESS ON FILE | | | | | | | |
| 82580 | CASTILLO CRUZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 82581 | CASTILLO CRUZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 82582 | Castillo Cruz, Jesus G. | ADDRESS ON FILE | | | | | | | |
| 82583 | CASTILLO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 82584 | CASTILLO CRUZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 82585 | CASTILLO CRUZ, SIMON | ADDRESS ON FILE | | | | | | | |
| 82586 | CASTILLO CUADRADO, ASHEY | ADDRESS ON FILE | | | | | | | |
| 1734493 | Castillo Cuebas, Glenda L. | ADDRESS ON FILE | | | | | | | |
| 1543046 | CASTILLO CUEBAS, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 1566852 | Castillo Cuebas, Glenda L. | ADDRESS ON FILE | | | | | | | |
| 1566852 | Castillo Cuebas, Glenda L. | ADDRESS ON FILE | | | | | | | |
| 1566852 | Castillo Cuebas, Glenda L. | ADDRESS ON FILE | | | | | | | |
| 82587 | CASTILLO CUEVAS, ENGELS | ADDRESS ON FILE | | | | | | | |
| 82589 | Castillo Cuevas, Glenda L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784347 | CASTILLO D, JANESLISS | ADDRESS ON FILE | | | | | | | |
| 82591 | Castillo Dasta, Felipe A | ADDRESS ON FILE | | | | | | | |
| 82592 | CASTILLO DAVILA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 82575 | CASTILLO DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1256353 | CASTILLO DE ANGELES, INC. | ADDRESS ON FILE | | | | | | | |
| 82594 | CASTILLO DE ARENA | LAS HACIENDAS | 15055 CAMINO LARGO | | | CANOVANAS | PR | 00729 | |
| 82595 | CASTILLO DE COLORADO, DELIA | ADDRESS ON FILE | | | | | | | |
| 82596 | CASTILLO DE FUENTES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1809881 | Castillo De Jesus, Arminda | ADDRESS ON FILE | | | | | | | |
| 82597 | CASTILLO DE JESUS, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 82598 | CASTILLO DE JESUS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 82599 | Castillo De Jesus, Julio C | ADDRESS ON FILE | | | | | | | |
| 1613091 | Castillo De Jesus, Julio C. | ADDRESS ON FILE | | | | | | | |
| 82600 | CASTILLO DE LA CRUZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 82601 | CASTILLO DEFILLO, ANA S | ADDRESS ON FILE | | | | | | | |
| 2040662 | Castillo Defillo, Ana S. | ADDRESS ON FILE | | | | | | | |
| 82602 | CASTILLO DEFILLO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 629632 | CASTILLO DEL CRISTAL | APARTADO 3867 | | | | SAN JUAN | PR | 00902 | |
| 784348 | CASTILLO DEL VALLE, AILED | ADDRESS ON FILE | | | | | | | |
| 82604 | CASTILLO DELGADO MD, EVELYN E | ADDRESS ON FILE | | | | | | | |
| 82605 | CASTILLO DELGADO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 784349 | CASTILLO DELGADO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 1418950 | CASTILLO DIAZ, ARTHUR R | JULIO GIL DE LA MADRID | A11 GRANADA ST. REPARTO ALHAMBRA | | | BAYAMÓN | PR | 00957 | |
| 82606 | CASTILLO DIAZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 82607 | CASTILLO DIAZ, FELIPE A. | ADDRESS ON FILE | | | | | | | |
| 82608 | CASTILLO DIAZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 82609 | CASTILLO DIAZ, JANESLISS | ADDRESS ON FILE | | | | | | | |
| 82610 | CASTILLO DIAZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 82611 | CASTILLO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 82612 | CASTILLO DIAZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 82613 | CASTILLO DIAZ, NANCY R | ADDRESS ON FILE | | | | | | | |
| 82614 | CASTILLO DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 82615 | CASTILLO DIAZ, SHADDAI | ADDRESS ON FILE | | | | | | | |
| 82616 | CASTILLO DIAZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 82617 | CASTILLO DIAZ, YANIRKA | ADDRESS ON FILE | | | | | | | |
| 2025954 | Castillo Domena, Carlos R. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82618 | CASTILLO DOMENA, CARLOS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 82619 | CASTILLO DOMENA, CAROLINE J. | ADDRESS ON FILE | | | | | | | |
| 82620 | CASTILLO DOMENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 82621 | CASTILLO DOMINGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 784350 | CASTILLO DOMINGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 82622 | CASTILLO ECHEVARRIA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 82623 | CASTILLO ENCARNACION, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 82624 | CASTILLO ESCOBAR, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 1669751 | Castillo Escobar, Armando | ADDRESS ON FILE | | | | | | | |
| 784351 | CASTILLO ESCOBAR, ARMANDO A | ADDRESS ON FILE | | | | | | | |
| 82625 | CASTILLO ESPADA, JOLET | ADDRESS ON FILE | | | | | | | |
| 784352 | CASTILLO ESPADA, JOLET | ADDRESS ON FILE | | | | | | | |
| 82626 | CASTILLO ESPINO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 82627 | CASTILLO ESPINOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1693552 | Castillo Estrada, Glendalise | ADDRESS ON FILE | | | | | | | |
| 82628 | CASTILLO ESTRADA, GLENDALISE | ADDRESS ON FILE | | | | | | | |
| 82629 | CASTILLO EXTERMINATING SERVICES | URB BAIROA PARK | 2D8 CALE ANTONIO JIMENEZ | | | CAGUAS | PR | 00725 | |
| 82630 | CASTILLO FABRE, BETSY | ADDRESS ON FILE | | | | | | | |
| 82631 | CASTILLO FABRE, BETSY | ADDRESS ON FILE | | | | | | | |
| 1586445 | Castillo Fabre, Hector | ADDRESS ON FILE | | | | | | | |
| 82632 | Castillo Fabre, Hector | ADDRESS ON FILE | | | | | | | |
| 82633 | Castillo Fabre, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 1966243 | CASTILLO FEBLES, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 784353 | CASTILLO FELICIANO, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 82634 | CASTILLO FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 784354 | CASTILLO FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 82635 | CASTILLO FELICIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82636 | CASTILLO FELIX, ELOY | ADDRESS ON FILE | | | | | | | |
| 82637 | CASTILLO FELIZ, ADALGISA | ADDRESS ON FILE | | | | | | | |
| 82638 | CASTILLO FELIZ, ADALGISA B | ADDRESS ON FILE | | | | | | | |
| 82639 | CASTILLO FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 82640 | CASTILLO FERRER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 784355 | CASTILLO FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 82641 | CASTILLO FILIPPETTI, LUIS E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82642 | CASTILLO FILIPPETTI, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 82643 | Castillo Flebles, Manuel A | ADDRESS ON FILE | | | | | | | |
| 82644 | CASTILLO FLORES, DALI | ADDRESS ON FILE | | | | | | | |
| 82645 | CASTILLO FLORES, ELSIA | ADDRESS ON FILE | | | | | | | |
| 82646 | CASTILLO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 82647 | CASTILLO FLORES, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| 82648 | CASTILLO FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 784356 | CASTILLO FLORES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 82650 | CASTILLO FRATICELLI, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 82651 | CASTILLO FUENTES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 82652 | CASTILLO GALLERY ENMARCADO | 164 CALLE SAN JORGE | | | | SAN JUAN | PR | 00911 | |
| 82653 | CASTILLO GAMMILL LAW PSC | 9 CALLE FRANCISCO CRUZ STE 3 | | | | CIDRA | PR | 00739 | |
| 82654 | CASTILLO GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 82655 | CASTILLO GARCIA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 82656 | CASTILLO GARCIA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 82657 | CASTILLO GARCIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 784357 | CASTILLO GARCIA, VANESA | ADDRESS ON FILE | | | | | | | |
| 82658 | CASTILLO GARCIA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 784358 | CASTILLO GARCIA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 2140742 | Castillo Ginorio, Domingo | ADDRESS ON FILE | | | | | | | |
| 2145608 | Castillo Ginorio, Ilia | ADDRESS ON FILE | | | | | | | |
| 82659 | CASTILLO GINORIO, ILIA M | ADDRESS ON FILE | | | | | | | |
| 639294 | CASTILLO GOMEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 82660 | CASTILLO GOMEZ, DORIS L | ADDRESS ON FILE | | | | | | | |
| 82661 | CASTILLO GOMEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 82662 | Castillo Gonzalez, Antonio E | ADDRESS ON FILE | | | | | | | |
| 82663 | CASTILLO GONZALEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 82664 | CASTILLO GONZALEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 82665 | CASTILLO GONZALEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 82666 | Castillo Gonzalez, Damian M | ADDRESS ON FILE | | | | | | | |
| 82667 | CASTILLO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 82668 | CASTILLO GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 82669 | CASTILLO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 82670 | CASTILLO GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 82671 | CASTILLO GONZALEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 82672 | CASTILLO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 82673 | CASTILLO GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 82674 | Castillo Gonzalez, Melanie | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82675 | Castillo Gonzalez, Melanie | ADDRESS ON FILE | | | | | | | |
| 82676 | CASTILLO GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 82677 | CASTILLO GONZALEZ, MOSES | ADDRESS ON FILE | | | | | | | |
| 2175303 | CASTILLO GONZALEZ, REINALDO | URB LEVITOWN | V-41 LEILA ESTE | | | TOA BAJA | PR | 00950 | |
| 82678 | CASTILLO GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 82679 | CASTILLO GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 2086197 | Castillo Guilbe, Ernesto L. | ADDRESS ON FILE | | | | | | | |
| 82680 | CASTILLO GUILBE, ERNESTO LUIS | ADDRESS ON FILE | | | | | | | |
| 82681 | CASTILLO GUTIERREZ, MARINES | ADDRESS ON FILE | | | | | | | |
| 82682 | CASTILLO GUZMAN, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 82683 | CASTILLO GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 82684 | CASTILLO HERNANDEZ, ADAN | ADDRESS ON FILE | | | | | | | |
| 784359 | CASTILLO HERNANDEZ, ADAN C | ADDRESS ON FILE | | | | | | | |
| 784360 | CASTILLO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 82685 | CASTILLO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 82686 | CASTILLO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 784361 | CASTILLO HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 82687 | Castillo Hernandez, Elving J. | ADDRESS ON FILE | | | | | | | |
| 82688 | CASTILLO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 82689 | CASTILLO HERRERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 82690 | CASTILLO HERRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 82691 | CASTILLO IBANEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 396977 | CASTILLO IBANEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 784362 | CASTILLO IGARTUA, MARIA | ADDRESS ON FILE | | | | | | | |
| 82692 | CASTILLO IGARTUA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 784363 | CASTILLO IGARTUA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 82693 | CASTILLO INOA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 82694 | CASTILLO INOSTROZA, BETTY | ADDRESS ON FILE | | | | | | | |
| 82695 | CASTILLO IRIZARRY, MYRITZA | ADDRESS ON FILE | | | | | | | |
| 82696 | CASTILLO JUSTINIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 82697 | CASTILLO LAMBOY, NORISBER | ADDRESS ON FILE | | | | | | | |
| 82698 | CASTILLO LANZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 82699 | CASTILLO LARANCUENT, LUIS | ADDRESS ON FILE | | | | | | | |
| 82700 | CASTILLO LEBRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82701 | CASTILLO LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1999017 | Castillo Lebrón, Milagros de los Angeles | ADDRESS ON FILE | | | | | | | |
| 82702 | CASTILLO LEON, SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 629633 | CASTILLO LIFE SUPPORT AMBULANCE | 1RA SECCION JARD DEL CARIBE | 101 CALLE 11 | | | PONCE | PR | 00728 | |
| 82703 | Castillo Limardo, Enrique | ADDRESS ON FILE | | | | | | | |
| 82704 | Castillo Limbert, Roberto | ADDRESS ON FILE | | | | | | | |
| 784365 | CASTILLO LOPEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 82705 | CASTILLO LOPEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 82706 | CASTILLO LOPEZ, BENIGNO A | ADDRESS ON FILE | | | | | | | |
| 82707 | CASTILLO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 82708 | CASTILLO LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 784366 | CASTILLO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 82709 | CASTILLO LOPEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 82710 | Castillo Lopez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1696684 | Castillo Lopez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 1850597 | Castillo Lopez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 1898313 | Castillo Lopez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 1766588 | Castillo Lopez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 82711 | CASTILLO LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 82712 | Castillo Lozano, Esther V | ADDRESS ON FILE | | | | | | | |
| 784367 | CASTILLO LUGO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 82713 | CASTILLO MALDONADO, ALMA | ADDRESS ON FILE | | | | | | | |
| 82714 | CASTILLO MALDONADO, IVELISE | ADDRESS ON FILE | | | | | | | |
| 1683155 | Castillo Maldonado, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 82715 | CASTILLO MALDONADO, MIRIAN | ADDRESS ON FILE | | | | | | | |
| 1904680 | Castillo Maldonado, Mirian | ADDRESS ON FILE | | | | | | | |
| 1904680 | Castillo Maldonado, Mirian | ADDRESS ON FILE | | | | | | | |
| 82716 | CASTILLO MALDONADO, NORALMA D. | ADDRESS ON FILE | | | | | | | |
| 82718 | CASTILLO MALDONADO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 82719 | Castillo Marcial, Joel I | ADDRESS ON FILE | | | | | | | |
| 82720 | CASTILLO MARCIAL, RAUL | ADDRESS ON FILE | | | | | | | |
| 82721 | CASTILLO MARQUEZ, ARLENE I | ADDRESS ON FILE | | | | | | | |
| 82722 | CASTILLO MARQUEZ, NEAL | ADDRESS ON FILE | | | | | | | |
| 82723 | CASTILLO MARQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 82724 | CASTILLO MARRERO, AUREA S | ADDRESS ON FILE | | | | | | | |
| 82725 | CASTILLO MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82726 | CASTILLO MARRERO, NELDY S. | ADDRESS ON FILE | | | | | | | |
| 82727 | CASTILLO MARRERO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 82728 | CASTILLO MARTE, DINENSSY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82729 | CASTILLO MARTELL, LUISA | ADDRESS ON FILE | | | | | | | |
| 784368 | CASTILLO MARTINEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 82730 | CASTILLO MARTINEZ, AGNES M | ADDRESS ON FILE | | | | | | | |
| 82731 | CASTILLO MARTINEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 82732 | Castillo Martinez, Cesar M | ADDRESS ON FILE | | | | | | | |
| 82733 | CASTILLO MARTINEZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 82734 | CASTILLO MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 82735 | CASTILLO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 82736 | CASTILLO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 82737 | CASTILLO MARTINEZ, JUAN I | ADDRESS ON FILE | | | | | | | |
| 82738 | CASTILLO MARTINEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 82739 | CASTILLO MARTINEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 82740 | CASTILLO MARTINEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 784369 | CASTILLO MARTINEZ, SORANGEL | ADDRESS ON FILE | | | | | | | |
| 82741 | CASTILLO MARTIZEZ, SUZANNE K | ADDRESS ON FILE | | | | | | | |
| 82742 | CASTILLO MASSARI, SONIA I | ADDRESS ON FILE | | | | | | | |
| 82743 | CASTILLO MATEO, ANA | ADDRESS ON FILE | | | | | | | |
| 82744 | CASTILLO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82745 | CASTILLO MATOS, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 82746 | CASTILLO MAXON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 629634 | CASTILLO MEDICAL CON INC | PUERTO NUEVO | 352 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| 82747 | CASTILLO MELECIO, NAHIRIA | ADDRESS ON FILE | | | | | | | |
| 82748 | CASTILLO MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82749 | CASTILLO MELENDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 842047 | CASTILLO MENDEZ LEOCADIO | PO BOX 5218 | | | | CAGUAS | PR | 00725 | |
| 842048 | CASTILLO MENDEZ LUIS F. | PO BOX 373368 | | | | CAYEY | PR | 00737-3368 | |
| 82750 | CASTILLO MENDEZ, JEICYKA | ADDRESS ON FILE | | | | | | | |
| 82751 | CASTILLO MENDEZ, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 82752 | CASTILLO MENDEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 784370 | CASTILLO MENDEZ, MYRIAN | ADDRESS ON FILE | | | | | | | |
| 82753 | CASTILLO MENDEZ, MYRIAN | ADDRESS ON FILE | | | | | | | |
| 82754 | CASTILLO MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 82755 | CASTILLO MERCADO, ANA Y. | ADDRESS ON FILE | | | | | | | |
| 82756 | CASTILLO MERCEDES, LUIS | ADDRESS ON FILE | | | | | | | |
| 82757 | CASTILLO MILLAN, EDELMA Y | ADDRESS ON FILE | | | | | | | |
| 82758 | CASTILLO MIRANDA, CHRISTINE M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784371 | CASTILLO MIRANDA, FELIX | ADDRESS ON FILE | | | | | | | |
| 1257972 | CASTILLO MIRANDA, MAXINE | ADDRESS ON FILE | | | | | | | |
| 82759 | CASTILLO MITCHEL, ROBERTO D. | ADDRESS ON FILE | | | | | | | |
| 82760 | CASTILLO MONTALVO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82761 | CASTILLO MONTESINO, ANA L | ADDRESS ON FILE | | | | | | | |
| 82762 | CASTILLO MONTESINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 82763 | CASTILLO MONTESINO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 82764 | CASTILLO MONTESINO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 1418951 | CASTILLO MONTESINO, RICARDO | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | BAYAMÓN | PR | 00960 | |
| 82765 | CASTILLO MONTESINO, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 1775926 | Castillo Morales, Agistin | ADDRESS ON FILE | | | | | | | |
| 1801180 | Castillo Morales, Agistin | ADDRESS ON FILE | | | | | | | |
| 82766 | CASTILLO MORALES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 784372 | CASTILLO MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 1676903 | Castillo Morales, Ana M. | ADDRESS ON FILE | | | | | | | |
| 1702367 | Castillo Morales, Ana M. | ADDRESS ON FILE | | | | | | | |
| 1422508 | CASTILLO MORALES, CARLOS | MARTA T. BELTRAN DONES | 867 AVE. MUNOZ RIVERA | EDIFICIO VICK CENTER SUITE 201-B | | SAN JUAN | PR | 00925 | |
| 82768 | CASTILLO MORALES, CARLOS | SECTOR MOLINARIO | BO. PUEBLO PO BOX 179 | | | HATILLO | PR | 00659-0179 | |
| 82769 | CASTILLO MORALES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 82770 | CASTILLO MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 1615151 | Castillo Morales, Domingo | ADDRESS ON FILE | | | | | | | |
| 655077 | CASTILLO MORALES, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 1418469 | Castillo Morales, Frances Marie | ADDRESS ON FILE | | | | | | | |
| 82771 | CASTILLO MORALES, FRANCES MARIE | ADDRESS ON FILE | | | | | | | |
| 82772 | CASTILLO MORALES, KARLA | ADDRESS ON FILE | | | | | | | |
| 784373 | CASTILLO MORALES, KEISHA N | ADDRESS ON FILE | | | | | | | |
| 82773 | CASTILLO MORALES, LARRY | ADDRESS ON FILE | | | | | | | |
| 82774 | CASTILLO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 82775 | CASTILLO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 82776 | CASTILLO MORALES, MARY | ADDRESS ON FILE | | | | | | | |
| 82777 | Castillo Morales, Mary I | ADDRESS ON FILE | | | | | | | |
| 784374 | CASTILLO MORALES, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 82778 | CASTILLO MORALES, SOLYMAR N | ADDRESS ON FILE | | | | | | | |
| 82779 | CASTILLO MORENO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82780 | CASTILLO MORENO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 82781 | CASTILLO MUNOZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 82782 | CASTILLO NAVARRO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 82784 | CASTILLO NAVARRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 82783 | CASTILLO NAVARRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 82785 | CASTILLO NAVARRO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 784375 | CASTILLO NAVARRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 82786 | CASTILLO NAVARRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 82787 | CASTILLO NAVARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 82789 | CASTILLO NAVARRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 82788 | CASTILLO NAVARRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 82790 | CASTILLO NAVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 82791 | CASTILLO NAVEDO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 82792 | CASTILLO NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82793 | CASTILLO NEGRON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 82794 | CASTILLO NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| 82795 | Castillo Ocasio, Daniel | ADDRESS ON FILE | | | | | | | |
| 82796 | CASTILLO OCASIO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 82797 | CASTILLO OCASIO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 82798 | CASTILLO OCHART, BLANCA | ADDRESS ON FILE | | | | | | | |
| 82799 | CASTILLO OLAVARRIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 82800 | CASTILLO OLCKERS MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 82801 | CASTILLO OLIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2022717 | Castillo Olivera, Maria N. | ADDRESS ON FILE | | | | | | | |
| 82802 | CASTILLO OLIVERAS, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 82803 | CASTILLO OLIVERAS, MARIA N | ADDRESS ON FILE | | | | | | | |
| 1979635 | Castillo Oliveras, Maria N. | ADDRESS ON FILE | | | | | | | |
| 1987524 | Castillo Oliveras, Maria N. | ADDRESS ON FILE | | | | | | | |
| 82804 | CASTILLO ORTEGA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 82805 | CASTILLO ORTIZ, ADA | ADDRESS ON FILE | | | | | | | |
| 1422925 | CASTILLO ORTIZ, ARTHUR | ARTHUR CASTILLO | INSTITUCIÓN GUAYAMA 1000 SEC. 1B | CELDA 212 P. O. BOX 10009 | | GUAYAMA | PR | 00785 | |
| 1418952 | CASTILLO ORTIZ, ARTHUR | KEILA ORTEGA | AA BUILDING 1509 LOPEZ LANDRON SUITE 10 | | | SAN JUAN | PR | 00911 | |
| 82806 | CASTILLO ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 82807 | CASTILLO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82808 | CASTILLO ORTIZ, ELISA M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1806090 | Castillo Ortiz, Eneida | ADDRESS ON FILE | | | | | | | |
| 82809 | CASTILLO ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 82810 | CASTILLO ORTIZ, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 82811 | Castillo Ortiz, Jean C | ADDRESS ON FILE | | | | | | | |
| 784376 | CASTILLO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 82812 | CASTILLO ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 82813 | CASTILLO ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 784377 | CASTILLO ORTIZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 82814 | CASTILLO ORTIZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 82815 | CASTILLO ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 82816 | CASTILLO ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 82817 | CASTILLO ORTIZ, WALMARIEL | ADDRESS ON FILE | | | | | | | |
| 82818 | CASTILLO PABON, LUIS | ADDRESS ON FILE | | | | | | | |
| 82819 | CASTILLO PACHECO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 82820 | CASTILLO PACHECO, RENE | ADDRESS ON FILE | | | | | | | |
| 82821 | CASTILLO PAGAN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 82822 | CASTILLO PAGAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 784378 | CASTILLO PAGAN, GENEZARET | ADDRESS ON FILE | | | | | | | |
| 784379 | CASTILLO PAGAN, GENEZARET | ADDRESS ON FILE | | | | | | | |
| 82823 | CASTILLO PAGAN, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 82824 | CASTILLO PAGAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 82449 | CASTILLO PALOMINO, RICARDO F. | ADDRESS ON FILE | | | | | | | |
| 1766979 | CASTILLO PASTRANA, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 82825 | CASTILLO PASTRANA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 82826 | CASTILLO PENA, ALIUSKA | ADDRESS ON FILE | | | | | | | |
| 82827 | CASTILLO PENA, JOEL | ADDRESS ON FILE | | | | | | | |
| 82828 | CASTILLO PENA, RAUL | ADDRESS ON FILE | | | | | | | |
| 82829 | CASTILLO PERALTA, REYNEDIZ | ADDRESS ON FILE | | | | | | | |
| 82830 | CASTILLO PEREZ, ALBA M | ADDRESS ON FILE | | | | | | | |
| 82831 | CASTILLO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1865740 | Castillo Perez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 82832 | CASTILLO PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 82833 | CASTILLO PEREZ, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 82834 | CASTILLO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 82835 | CASTILLO PEREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 82836 | CASTILLO PEREZ, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| 629635 | CASTILLO PEST MANAGEMENT | RR S BOX 5752 | | | | CIDRA | PR | 00739 | |
| 82837 | CASTILLO PIAZZA, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82838 | CASTILLO PIAZZA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 82839 | CASTILLO PICHARDO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 82840 | CASTILLO PICHARDO, EURELICE | ADDRESS ON FILE | | | | | | | |
| 784381 | CASTILLO PICHARDO, EURELICE | ADDRESS ON FILE | | | | | | | |
| 82841 | CASTILLO PICHARDO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 82842 | CASTILLO PIZARRO, ANEUDI | ADDRESS ON FILE | | | | | | | |
| 1488954 | Castillo Pizzini, Iris | ADDRESS ON FILE | | | | | | | |
| 82843 | CASTILLO PLATA, JASON | ADDRESS ON FILE | | | | | | | |
| 82844 | CASTILLO PLAYA, JANIRA | ADDRESS ON FILE | | | | | | | |
| 82845 | CASTILLO POLANCO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 82846 | CASTILLO PORRATA, JOSE | ADDRESS ON FILE | | | | | | | |
| 82847 | CASTILLO PROSAIS MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 82848 | CASTILLO QUINONES, GYSSEL | ADDRESS ON FILE | | | | | | | |
| 82849 | CASTILLO QUINONES, MAIKOL | ADDRESS ON FILE | | | | | | | |
| 82850 | CASTILLO QUINONES, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 82851 | CASTILLO RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 82852 | CASTILLO RAMIREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 82853 | CASTILLO RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 82854 | CASTILLO RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 82856 | CASTILLO RAMOS, AIMEE | ADDRESS ON FILE | | | | | | | |
| 82857 | CASTILLO RAMOS, AIRIS X | ADDRESS ON FILE | | | | | | | |
| 82858 | CASTILLO RAMOS, ANA F | ADDRESS ON FILE | | | | | | | |
| 82859 | CASTILLO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 82860 | CASTILLO RAMOS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 82862 | CASTILLO RAMOS, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 82863 | CASTILLO RAMOS, DESIREE | ADDRESS ON FILE | | | | | | | |
| 82864 | CASTILLO RAMOS, EVANIL | ADDRESS ON FILE | | | | | | | |
| 82865 | CASTILLO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82866 | CASTILLO RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 82867 | CASTILLO RAMOS, JESENIA | ADDRESS ON FILE | | | | | | | |
| 82868 | CASTILLO RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 82869 | CASTILLO RAMOS, LUIS S. | ADDRESS ON FILE | | | | | | | |
| 82870 | CASTILLO RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 82871 | CASTILLO RESTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 82872 | CASTILLO REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 82873 | CASTILLO REYES, BRIAN | ADDRESS ON FILE | | | | | | | |
| 82874 | CASTILLO REYES, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| 82875 | CASTILLO REYES, LOAMMI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175305 | CASTILLO REYES, RUBEN | BO. CANOVANILLAS CARR. 857 | K.3 H.3 APARTADO 8181 | | | Carolina | PR | 00986 | |
| 82876 | CASTILLO RIVERA MD, RUBEN I | ADDRESS ON FILE | | | | | | | |
| 1257973 | CASTILLO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 82877 | CASTILLO RIVERA, CARMEN W | ADDRESS ON FILE | | | | | | | |
| 82878 | CASTILLO RIVERA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 82879 | CASTILLO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 82880 | CASTILLO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 82881 | CASTILLO RIVERA, ELADIA M. | ADDRESS ON FILE | | | | | | | |
| 82883 | CASTILLO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 82882 | CASTILLO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 82884 | CASTILLO RIVERA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 82885 | CASTILLO RIVERA, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 784382 | CASTILLO RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 784383 | CASTILLO RIVERA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 82886 | CASTILLO RIVERA, LESTER | ADDRESS ON FILE | | | | | | | |
| 82887 | CASTILLO RIVERA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 82888 | CASTILLO RIVERA, MERALYS | ADDRESS ON FILE | | | | | | | |
| 82889 | CASTILLO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 82890 | CASTILLO RIVERA, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| 82891 | CASTILLO RIVERA, PAOLA E | ADDRESS ON FILE | | | | | | | |
| 82892 | Castillo Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 82893 | CASTILLO RIVERA, SHARRILYN | ADDRESS ON FILE | | | | | | | |
| 82894 | CASTILLO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 82895 | CASTILLO RIVERA, WALTER | ADDRESS ON FILE | | | | | | | |
| 82896 | CASTILLO RIVERA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 82897 | CASTILLO RIVERA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 82898 | CASTILLO ROBLES, ALBA | ADDRESS ON FILE | | | | | | | |
| 82861 | CASTILLO ROCA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 82899 | CASTILLO ROCHE, ALIAN M | ADDRESS ON FILE | | | | | | | |
| 784384 | CASTILLO ROCHE, ALIAN M | ADDRESS ON FILE | | | | | | | |
| 82900 | CASTILLO RODRIGEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 82901 | CASTILLO RODRIGUE, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 283459 | Castillo Rodriguez , Luis D | ADDRESS ON FILE | | | | | | | |
| 82902 | CASTILLO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 82903 | CASTILLO RODRIGUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 82904 | CASTILLO RODRIGUEZ, BEDZAIDA | ADDRESS ON FILE | | | | | | | |
| 82905 | CASTILLO RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 628396 | Castillo Rodriguez, Carmen R. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82907 | CASTILLO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 82908 | CASTILLO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 82909 | CASTILLO RODRIGUEZ, IDALI | ADDRESS ON FILE | | | | | | | |
| 784385 | CASTILLO RODRIGUEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 82910 | CASTILLO RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 784386 | CASTILLO RODRIGUEZ, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 82911 | CASTILLO RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 784387 | CASTILLO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 82912 | CASTILLO RODRIGUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 82913 | CASTILLO RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 82915 | CASTILLO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 82917 | CASTILLO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 82918 | CASTILLO RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 784388 | CASTILLO RODRIGUEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 82919 | CASTILLO RODRIGUEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 82920 | CASTILLO RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 82921 | CASTILLO RODRIGUEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 82922 | CASTILLO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 784390 | CASTILLO RODRIGUEZ, YUBELKIS | ADDRESS ON FILE | | | | | | | |
| 82923 | CASTILLO ROJAS, ORLANDO A. | ADDRESS ON FILE | | | | | | | |
| 82924 | CASTILLO ROLDAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 82925 | CASTILLO ROLDOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 784391 | CASTILLO ROLDOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 1971508 | Castillo Roldos, Gerard | ADDRESS ON FILE | | | | | | | |
| 82927 | CASTILLO ROLDOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 82926 | Castillo Roldos, Gerardo | ADDRESS ON FILE | | | | | | | |
| 1917225 | Castillo Roldos, Gerardo | ADDRESS ON FILE | | | | | | | |
| 82928 | CASTILLO ROLDOS, LITZA M | ADDRESS ON FILE | | | | | | | |
| 2064836 | Castillo Rolon, Lisette | ADDRESS ON FILE | | | | | | | |
| 82929 | CASTILLO ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 82930 | CASTILLO ROMAN, MISAEL | ADDRESS ON FILE | | | | | | | |
| 82931 | CASTILLO ROMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1756988 | Castillo Roman, Ruben A. | ADDRESS ON FILE | | | | | | | |
| 1465334 | CASTILLO ROMAN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 784392 | CASTILLO ROSA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 82933 | CASTILLO ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 784393 | CASTILLO ROSADO, DIANA C | ADDRESS ON FILE | | | | | | | |
| 82934 | CASTILLO ROSADO, EMILIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82935 | CASTILLO ROSADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 82936 | CASTILLO ROSADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 82937 | CASTILLO ROSARIO MD, MANUEL H | ADDRESS ON FILE | | | | | | | |
| 82938 | CASTILLO ROSARIO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 82939 | CASTILLO RUIZ, ADIANNETTE | ADDRESS ON FILE | | | | | | | |
| 82940 | CASTILLO RUIZ, LESLIE M. | ADDRESS ON FILE | | | | | | | |
| 82941 | CASTILLO RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 784394 | CASTILLO RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1876811 | Castillo Sabater, Pedro | ADDRESS ON FILE | | | | | | | |
| 82942 | CASTILLO SABATER, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 2073073 | Castillo Sabre, Betsy | ADDRESS ON FILE | | | | | | | |
| 82943 | Castillo Saldana, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 82944 | CASTILLO SALDANA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 82945 | CASTILLO SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82946 | CASTILLO SANCHEZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 82947 | CASTILLO SANKITTS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 82948 | CASTILLO SANTANA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 82949 | CASTILLO SANTIAGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 82950 | CASTILLO SANTIAGO, AMABEL | ADDRESS ON FILE | | | | | | | |
| 82951 | CASTILLO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 82952 | CASTILLO SANTIAGO, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 2176049 | CASTILLO SANTIAGO, GILDA | ADDRESS ON FILE | | | | | | | |
| 2188000 | Castillo Santiago, Gilda M. | ADDRESS ON FILE | | | | | | | |
| 82953 | CASTILLO SANTIAGO, GRAHAM A. | ADDRESS ON FILE | | | | | | | |
| 82916 | CASTILLO SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 82954 | CASTILLO SANTIAGO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 82955 | CASTILLO SANTIAGO, LISMARY | ADDRESS ON FILE | | | | | | | |
| 82957 | CASTILLO SANTIAGO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 82956 | CASTILLO SANTIAGO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 82958 | Castillo Santiago, Maria | ADDRESS ON FILE | | | | | | | |
| 82959 | CASTILLO SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 82960 | CASTILLO SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12865 | CASTILLO SANTONI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 82962 | CASTILLO SANTONI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12865 | CASTILLO SANTONI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 82961 | CASTILLO SANTONI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 82963 | CASTILLO SANTONI, OMAR J | ADDRESS ON FILE | | | | | | | |
| 784395 | CASTILLO SANTONI, OMAR J. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82964 | CASTILLO SANTOS, CATHLEEN | ADDRESS ON FILE | | | | | | | |
| 2074640 | Castillo Santos, Luz E. | ADDRESS ON FILE | | | | | | | |
| 82966 | CASTILLO SANTOS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 82967 | Castillo Serrano, Angel A. | ADDRESS ON FILE | | | | | | | |
| 82968 | CASTILLO SERRANO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 82969 | CASTILLO SERRANO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 82970 | CASTILLO SERRANO, ODIN H. | ADDRESS ON FILE | | | | | | | |
| 82971 | CASTILLO SHERWOOD, NELSON | ADDRESS ON FILE | | | | | | | |
| 82972 | CASTILLO SINDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 82973 | CASTILLO SINDO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 82974 | CASTILLO SOSTRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 82975 | CASTILLO SOSTRE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 82976 | CASTILLO SOSTRE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 82977 | CASTILLO SOSTRE, NORMAN L | ADDRESS ON FILE | | | | | | | |
| 82978 | CASTILLO SOSTRE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 82979 | CASTILLO SOTO, ANAIDA C. | ADDRESS ON FILE | | | | | | | |
| 82980 | CASTILLO SOTO, DIGNA D | ADDRESS ON FILE | | | | | | | |
| 82981 | CASTILLO SOTO, LORNA K | ADDRESS ON FILE | | | | | | | |
| 82982 | CASTILLO SOTO, MARIA DANELYS | ADDRESS ON FILE | | | | | | | |
| 82983 | CASTILLO SUERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 82984 | CASTILLO TAVAREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 82985 | CASTILLO TAVAREZ, RAMON M. | ADDRESS ON FILE | | | | | | | |
| 82986 | Castillo Tavarez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 82987 | CASTILLO TEJEDA, JESUS | ADDRESS ON FILE | | | | | | | |
| 82988 | CASTILLO TOLENTINO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 82989 | CASTILLO TOLENTINO, MARIA EDIE | ADDRESS ON FILE | | | | | | | |
| 82990 | CASTILLO TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 82991 | CASTILLO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 82992 | CASTILLO TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 82993 | Castillo Torres, Carmen Y. | ADDRESS ON FILE | | | | | | | |
| 1981013 | Castillo Torres, Carmen Yanid | ADDRESS ON FILE | | | | | | | |
| 82994 | CASTILLO TORRES, LUISA A. | ADDRESS ON FILE | | | | | | | |
| 784396 | CASTILLO TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2028764 | Castillo Torres, Oscar L. | ADDRESS ON FILE | | | | | | | |
| 2013856 | Castillo Torres, Pedro P | ADDRESS ON FILE | | | | | | | |
| 2013856 | Castillo Torres, Pedro P | ADDRESS ON FILE | | | | | | | |
| 82996 | CASTILLO TORRES, SARA | ADDRESS ON FILE | | | | | | | |
| 82997 | CASTILLO TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82998 | CASTILLO TORRES, WARINER O. | ADDRESS ON FILE | | | | | | | |
| 2121951 | CASTILLO TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| 82999 | CASTILLO TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| 83001 | CASTILLO TROSSI, MARIA J | ADDRESS ON FILE | | | | | | | |
| 83002 | CASTILLO ULLOA, WINSTON | ADDRESS ON FILE | | | | | | | |
| 83003 | CASTILLO URCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 83004 | CASTILLO VACA MD, ERICK | ADDRESS ON FILE | | | | | | | |
| 2112934 | Castillo Valentin, Alicia | ADDRESS ON FILE | | | | | | | |
| 784397 | CASTILLO VALENTIN, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 83005 | CASTILLO VARGAS, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 784398 | CASTILLO VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 83006 | CASTILLO VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 83007 | CASTILLO VARGAS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 83008 | CASTILLO VARGAS, RUTH | ADDRESS ON FILE | | | | | | | |
| 83009 | CASTILLO VARGAS, RUTH | ADDRESS ON FILE | | | | | | | |
| 2012619 | CASTILLO VARGAS, RUTH S. | ADDRESS ON FILE | | | | | | | |
| 2098960 | CASTILLO VARGAS, RUTH S. | ADDRESS ON FILE | | | | | | | |
| 83010 | CASTILLO VASALLO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 83011 | CASTILLO VAZQUEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 83012 | CASTILLO VAZQUEZ, IBIS | ADDRESS ON FILE | | | | | | | |
| 83013 | CASTILLO VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 83014 | CASTILLO VAZQUEZ, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 83015 | CASTILLO VAZQUEZ, VIRGEN DEL A | ADDRESS ON FILE | | | | | | | |
| 83016 | CASTILLO VEGA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 83017 | CASTILLO VEGA, FIDEL | ADDRESS ON FILE | | | | | | | |
| 83018 | CASTILLO VEGA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 83019 | CASTILLO VEGA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 83020 | CASTILLO VEGA, NIVIA | ADDRESS ON FILE | | | | | | | |
| 83021 | CASTILLO VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1725660 | Castillo Veitia, Luis M | ADDRESS ON FILE | | | | | | | |
| 1666411 | Castillo Veitia, Luis M. | ADDRESS ON FILE | | | | | | | |
| 83022 | CASTILLO VELEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 1697770 | CASTILLO VELEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 1719136 | Castillo Velez, Adolfo | ADDRESS ON FILE | | | | | | | |
| 83023 | CASTILLO VELEZ, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| 83024 | CASTILLO VELEZ, HECTOR S | ADDRESS ON FILE | | | | | | | |
| 83025 | CASTILLO VELEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 83026 | CASTILLO VELEZ, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 83027 | CASTILLO VELEZ, PLUTARCO | ADDRESS ON FILE | | | | | | | |
| 83028 | CASTILLO VELEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 784399 | CASTILLO VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1628932 | Castillo Velez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 83029 | CASTILLO VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 83030 | CASTILLO VILLAHERMOSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 83031 | CASTILLO VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 83032 | CASTILLO VILLEGAS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 83033 | CASTILLO VILLEGAS, LILI | ADDRESS ON FILE | | | | | | | |
| 83034 | CASTILLO VILLEGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 83035 | CASTILLO VIRELLA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 83036 | CASTILLO VOLCKERS, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 83037 | CASTILLO WATERSPORT SHOP INC | URB PUNTA LAS MARIAS #101 | CALLE DONCELLA | | | SAN JUAN | PR | 00913 | |
| 83038 | CASTILLO WERT, KAREL | ADDRESS ON FILE | | | | | | | |
| 83039 | CASTILLO ZAPATA, MAYRA O | ADDRESS ON FILE | | | | | | | |
| 1560663 | Castillo Zapata, Mayra O. | ADDRESS ON FILE | | | | | | | |
| 83040 | CASTILLO, ANA M | ADDRESS ON FILE | | | | | | | |
| 83041 | CASTILLO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 83042 | CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 83043 | CASTILLO, EDWARD A. | ADDRESS ON FILE | | | | | | | |
| 1612674 | CASTILLO, ISMAEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1598095 | Castillo, Ismael Rodriguez | ADDRESS ON FILE | | | | | | | |
| 1593970 | Castillo, Jesus | ADDRESS ON FILE | | | | | | | |
| 83044 | Castillo, Jose | ADDRESS ON FILE | | | | | | | |
| 83045 | CASTILLO, LEILA M | ADDRESS ON FILE | | | | | | | |
| 1475979 | Castillo, Lynette | ADDRESS ON FILE | | | | | | | |
| 1671840 | Castillo, Migdoel Gomez | ADDRESS ON FILE | | | | | | | |
| 2222015 | Castillo, Olga Carrero | ADDRESS ON FILE | | | | | | | |
| 83046 | CASTILLO, PAUL | ADDRESS ON FILE | | | | | | | |
| 83047 | CASTILLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 83048 | CASTILLOGARCIA, INES | ADDRESS ON FILE | | | | | | | |
| 83049 | CASTILLOMONTESINO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 83050 | CASTILLON, WILSON | ADDRESS ON FILE | | | | | | | |
| 83051 | CASTILLOQUINONEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 83052 | CASTILLOVEISTIA, ALMA | ADDRESS ON FILE | | | | | | | |
| 1474308 | CASTILLOVEITA BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1474308 | CASTILLOVEITA BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 83053 | CASTILLOVEITI GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 83054 | CASTILLOVEITIA BAEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 83055 | CASTILLOVEITIA BAEZ, MARIA H | ADDRESS ON FILE | | | | | | | |
| 83056 | CASTILLOVEITIA CLAVELL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 83057 | CASTILLOVEITIA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 83058 | CASTILLOVEITIA GARCIA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 2085820 | Castilloveitia Gonzalez, Gladys | ADDRESS ON FILE | | | | | | | |
| 83059 | CASTILLOVEITIA GONZALEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 83060 | CASTILLOVEITIA IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 83061 | CASTILLOVEITIA IRIZARRY, PEDRO D | ADDRESS ON FILE | | | | | | | |
| 83062 | CASTILLOVEITIA MALDONADO, TIARA L | ADDRESS ON FILE | | | | | | | |
| 2057516 | Castilloveitia Muniz, Nidzaly | ADDRESS ON FILE | | | | | | | |
| 784402 | CASTILLOVEITIA ROSA, ALMA | ADDRESS ON FILE | | | | | | | |
| 83063 | CASTILLOVEITIA ROSA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 83064 | Castilloveitia Rosa, Sandra Y | ADDRESS ON FILE | | | | | | | |
| 83065 | CASTILLOVEITIA VARGAS, YERIKA | ADDRESS ON FILE | | | | | | | |
| 83066 | CASTILLOVEITIA VELEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 83067 | Castilloveitia Velez, Felix L | ADDRESS ON FILE | | | | | | | |
| 2105260 | Castilloveitia Velez, Felix L. | ADDRESS ON FILE | | | | | | | |
| 83068 | CASTILLOVEITIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2050098 | Castilloveitia, Sandra Y. | ADDRESS ON FILE | | | | | | | |
| 784403 | CASTING VEGA, JESEBEL | ADDRESS ON FILE | | | | | | | |
| 1952858 | Castio Gonzalez, Anthony | ADDRESS ON FILE | | | | | | | |
| 1912892 | Castio Huertas, Leila | ADDRESS ON FILE | | | | | | | |
| 83069 | CASTLE BOOKS | SAN PATRICIO 2NDO NIVEL ST12 | | | | GUAYNABO | PR | 00968 | |
| 629636 | CASTLE BOOKS | SAN PATRICIO PLAZA 2DO NIVEL ST 12 | | | | SAN JUAN | PR | 00968 | |
| 629637 | CASTLE BUILDERS IMPROVEMENT | PO BOX 351 | | | | GUAYNABO | PR | 00970 | |
| 2175883 | CASTLE BUILDERS IMPROVEMENT INC | P.O. BOX 351 | | | | GUAYNABO | PR | 00651 | |
| 629638 | CASTLE COMPUTERS INC | 756 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 83070 | CASTLE ENTERPRISES | P O BOX 2000 | | | | CATANO | PR | 00963 | |
| 2151221 | CASTLE HILL ENHANCED FLOATING RATE OPPORTUNITIES | BEAUX LANE HOUSE | MERCER STREET LOWER | | | DUBLIN | | 2 | IRELAND |
| 2151222 | CASTLE HILL FIXED INCOME OPPORTUNITIES S.A.R.L. | 6D, ROUTE DE TREVES | | | | SENNINGBERG | | L-2633 | LUXEMBOURG |
| 83071 | CASTLE ROCK CONTRACTORS/ SANTA ISABEL AS | HC 06 BOX 4199 | | | | COTO LAUREL | PR | 00780 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629639 | CASTLE TOWER CORP | PO BOX 70284 | | | | SAN JUAN | PR | 00936-8284 | |
| 1645234 | Castles, Liza | ADDRESS ON FILE | | | | | | | |
| 83072 | CASTO M COLL DEL RIO | PMB 239 | 1357 AVE ASHFORD STE 2 | | | SAN JUAN | PR | 00907 | |
| 629640 | CASTO PITRE AROCHO | HC 2 BOX 17767 | | | | SAN SEBASTIAN | PR | 00685 | |
| 83074 | CASTOIRE AYABARRENO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 83073 | CASTOIRE AYABARRENO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 83075 | CASTOIRE BAEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 784404 | CASTOIRE GALARZA, SHARON | ADDRESS ON FILE | | | | | | | |
| 83077 | CASTOIRE SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 83078 | CASTOIRE,ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 629641 | CASTOR RAMOS GARCIA | PARCELAS FALU | 404 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 83079 | CASTORA HOMS DIAZ | ADDRESS ON FILE | | | | | | | |
| 1537225 | Castoso Villaran, Sonia Noemi | ADDRESS ON FILE | | | | | | | |
| 2196984 | Castrello Merced, Maria L. | ADDRESS ON FILE | | | | | | | |
| 83080 | CASTRELLO MERCED, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 83081 | Castrello Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 83082 | CASTRELLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 2181064 | Castrelo Diaz, Juan Jose | ADDRESS ON FILE | | | | | | | |
| 83083 | CASTRERO CORREA, JEAN | ADDRESS ON FILE | | | | | | | |
| 83084 | CASTRERO QUINONES, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 83085 | CASTRESANA BETANCOURT MD, JOSUE | ADDRESS ON FILE | | | | | | | |
| 83086 | CASTRESANA BETANCOURT MD, JOSUE | ADDRESS ON FILE | | | | | | | |
| 83087 | CASTRESANA BETANCOURT, EDNA | ADDRESS ON FILE | | | | | | | |
| 83088 | Castrillo Benitez, Maria T. | ADDRESS ON FILE | | | | | | | |
| 83089 | CASTRILLO ORTIZ, EVYMAR | ADDRESS ON FILE | | | | | | | |
| 1257974 | CASTRILLO ORTIZ, KEILYMAR | ADDRESS ON FILE | | | | | | | |
| 83091 | CASTRILLO TORRES, DENNISE | ADDRESS ON FILE | | | | | | | |
| 852353 | CASTRILLO TORRES, DENNISE | ADDRESS ON FILE | | | | | | | |
| 83092 | CASTRILLON BERRIOS, ALITZA | ADDRESS ON FILE | | | | | | | |
| 784405 | CASTRILLON CABRERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 83093 | CASTRILLON CABRERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 83094 | CASTRILLON CARDONA, EMILIO J | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 83095 | CASTRILLON CARRION, LAURA R. | ADDRESS ON FILE | | | | | | | |
| 83096 | CASTRILLON LUNA, OMAR | ADDRESS ON FILE | | | | | | | |
| 83097 | CASTRILLON MEJIA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 83098 | CASTRILLON RIVERA, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 83100 | CASTRO & RIVERA PSYCHOLOGICAL SERVICES L | AVE BARBOSA 168 | | | | CATANO | PR | 00963 | |
| 83101 | CASTRO , SOL M. | ADDRESS ON FILE | | | | | | | |
| 83102 | CASTRO ABAD, MARGARITA A | ADDRESS ON FILE | | | | | | | |
| 83103 | CASTRO ABREU, JESUS | ADDRESS ON FILE | | | | | | | |
| 784406 | CASTRO ABREU, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 83104 | CASTRO ABREU, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 83105 | CASTRO ACEVEDO, EDISON | ADDRESS ON FILE | | | | | | | |
| 83106 | Castro Acevedo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 83107 | CASTRO ACEVEDO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1425067 | CASTRO ACEVEDO, ROGER | ADDRESS ON FILE | | | | | | | |
| 83109 | CASTRO ACEVEDO, YARIMELL | ADDRESS ON FILE | | | | | | | |
| 784407 | CASTRO ACEVEDO, YARIMELL | ADDRESS ON FILE | | | | | | | |
| 784408 | CASTRO ACEVEDO, YARIMELL | ADDRESS ON FILE | | | | | | | |
| 83110 | Castro Acosta, Josue | ADDRESS ON FILE | | | | | | | |
| 83111 | CASTRO ACOSTA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 83112 | CASTRO ACOSTA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 784409 | CASTRO ACOSTA, YARIELA M | ADDRESS ON FILE | | | | | | | |
| 83113 | CASTRO AGIS, LUIS | ADDRESS ON FILE | | | | | | | |
| 83114 | CASTRO AGIS, LUIS M | ADDRESS ON FILE | | | | | | | |
| 784410 | CASTRO AGUAYO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1752977 | CASTRO AGUAYO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 1752977 | CASTRO AGUAYO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 83116 | CASTRO ALAMEDA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 83117 | CASTRO ALAMEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 784411 | CASTRO ALAMO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 784412 | CASTRO ALAMO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 83118 | CASTRO ALBERTY, ARMANDO E | ADDRESS ON FILE | | | | | | | |
| 83119 | CASTRO ALCARAZ, GRISEL M. | ADDRESS ON FILE | | | | | | | |
| 784413 | CASTRO ALEMAN, YAMIL | ADDRESS ON FILE | | | | | | | |
| 83120 | CASTRO ALFARO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 83121 | CASTRO ALGARIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 83122 | CASTRO ALGARIN, JOEL | ADDRESS ON FILE | | | | | | | |
| 83123 | CASTRO ALGARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 83124 | CASTRO ALGARIN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2106746 | Castro Algarin, Sandra | ADDRESS ON FILE | | | | | | | |
| 83125 | CASTRO ALGARIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 83126 | CASTRO ALICEA, EVEL M | ADDRESS ON FILE | | | | | | | |
| 2167433 | Castro Alicea, Evelyn | ADDRESS ON FILE | | | | | | | |
| 83127 | CASTRO ALICEA, EVELYN Y | ADDRESS ON FILE | | | | | | | |
| 83128 | Castro Alicea, Juan H | ADDRESS ON FILE | | | | | | | |
| 83129 | CASTRO ALICEA, JUANA T. | ADDRESS ON FILE | | | | | | | |
| 83130 | CASTRO ALICEA, MARCOS O. | ADDRESS ON FILE | | | | | | | |
| 83131 | CASTRO ALICEA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 83132 | CASTRO ALICEA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 83134 | CASTRO ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 784414 | CASTRO ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 83135 | CASTRO ALMESTICA, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 83136 | Castro Alonso, Amancia B | ADDRESS ON FILE | | | | | | | |
| 1691687 | Castro Alonso, Amancia B. | ADDRESS ON FILE | | | | | | | |
| 83137 | CASTRO ALONSO, GESINA W | ADDRESS ON FILE | | | | | | | |
| 83138 | CASTRO ALVARADO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 784415 | CASTRO ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 83139 | CASTRO ALVAREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 83140 | Castro Alvarez, Felix A. | ADDRESS ON FILE | | | | | | | |
| 83141 | CASTRO ALVAREZ, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 83142 | CASTRO ALVAREZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 1425068 | CASTRO ALVERIO, GLADYS L. | CALLE DAGUAO | URB.PARQUE DEL RIO | B-9 | | CAGUAS | PR | 00727 | |
| 1423480 | CASTRO ALVERIO, GLADYS L. | Calle Daguao B-9 Urb. Parque del Río | | | | Caguas | PR | 00727 | |
| 83143 | CASTRO ALVERIO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 784416 | CASTRO ALVERIO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 83144 | CASTRO AMILIVIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 83145 | CASTRO ANAYA, DAVID J. | ADDRESS ON FILE | | | | | | | |
| 83146 | CASTRO ANDINO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 784417 | CASTRO ANDINO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 83147 | CASTRO ANDUJAR, ZORAYA I | ADDRESS ON FILE | | | | | | | |
| 2207765 | CASTRO APONTE, CARMEN CECILIA | ADDRESS ON FILE | | | | | | | |
| 2204190 | Castro Aponte, Carmen Cecilia | ADDRESS ON FILE | | | | | | | |
| 83148 | CASTRO APONTE, MARIA L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 83149 | CASTRO APONTE, RAMONA | ADDRESS ON FILE | | | | | | | |
| 83150 | CASTRO AQUINO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 83151 | CASTRO AQUINO, KERVIN | ADDRESS ON FILE | | | | | | | |
| 83133 | CASTRO AQUINO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 83152 | Castro Aquino, Luis R | ADDRESS ON FILE | | | | | | | |
| 83153 | CASTRO AROCHO, JOEL | ADDRESS ON FILE | | | | | | | |
| 83154 | Castro Arocho, William D | ADDRESS ON FILE | | | | | | | |
| 1914245 | Castro Arocho, William Dionell | ADDRESS ON FILE | | | | | | | |
| 83155 | CASTRO ARROYO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 2078337 | Castro Arroyo, Aida L | ADDRESS ON FILE | | | | | | | |
| 83156 | CASTRO ARROYO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1759492 | Castro Arroyo, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 784418 | CASTRO ARROYO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 83158 | CASTRO ARROYO, MARI BELLE | ADDRESS ON FILE | | | | | | | |
| 83159 | CASTRO ARROYO, SYLVIA R | ADDRESS ON FILE | | | | | | | |
| 1677191 | Castro Arroyo, Sylvia R. | ADDRESS ON FILE | | | | | | | |
| 83161 | CASTRO ARZON, DANNY | ADDRESS ON FILE | | | | | | | |
| 83160 | Castro Arzon, Danny | ADDRESS ON FILE | | | | | | | |
| 83162 | CASTRO ASCAR, ROSE | ADDRESS ON FILE | | | | | | | |
| 83163 | CASTRO ASTA, ANA S. | ADDRESS ON FILE | | | | | | | |
| 83164 | CASTRO AUTO BODY INC | HACIENDA MI QUERIDO VIEJO | 131 CALLE FLAMBOYAN | | | DORADO | PR | 00646 | |
| 629642 | CASTRO AUTO PARTS/TEXACO | PO BOX 227 | | | | YABUCOA | PR | 00767 | |
| 83165 | CASTRO AVILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 83166 | CASTRO AVILES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 83167 | CASTRO AVILES, YISALIA | ADDRESS ON FILE | | | | | | | |
| 83168 | CASTRO AYALA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 83169 | CASTRO AYALA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 83170 | CASTRO AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 83171 | CASTRO AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 83173 | CASTRO BADILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 83174 | CASTRO BADILLO, MYRKA L | ADDRESS ON FILE | | | | | | | |
| 784419 | CASTRO BADILLO, MYRKA L | ADDRESS ON FILE | | | | | | | |
| 784419 | CASTRO BADILLO, MYRKA L | ADDRESS ON FILE | | | | | | | |
| 83175 | CASTRO BAEZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 83176 | CASTRO BAEZ, EMALI | ADDRESS ON FILE | | | | | | | |
| 83177 | CASTRO BAEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 83178 | CASTRO BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 83179 | CASTRO BAEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 83180 | CASTRO BAEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 83181 | CASTRO BALANTA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 83182 | CASTRO BASABE, NORMA | ADDRESS ON FILE | | | | | | | |
| 784421 | CASTRO BASABE, NORMA | ADDRESS ON FILE | | | | | | | |
| 83183 | CASTRO BELLO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 83184 | CASTRO BELLO, YOLANDA | LCDO. PEDRO VIDAL RÍOS | COLL Y TOSTE 54 | | | SAN JUAN | PR | 00918 | |
| 1418953 | CASTRO BELLO, YOLANDA | PEDRO VIDAL RÍOS | COLL Y TOSTE 54 | | | SAN JUAN | PR | 00918 | |
| 2205435 | Castro Benitez, Carmen | ADDRESS ON FILE | | | | | | | |
| 83185 | CASTRO BENITEZ, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 83186 | CASTRO BENITEZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 2041419 | CASTRO BENITEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 83187 | CASTRO BENITEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 784422 | CASTRO BENITEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 83189 | CASTRO BERASTAIN, FELIPE | ADDRESS ON FILE | | | | | | | |
| 83190 | CASTRO BERASTAIN, FELIPE | ADDRESS ON FILE | | | | | | | |
| 83191 | CASTRO BERETA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 83192 | CASTRO BERETA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 83193 | CASTRO BERMUDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 83194 | CASTRO BERNARD, YAZMIN Y | ADDRESS ON FILE | | | | | | | |
| 83195 | CASTRO BERRIOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 698 | CASTRO BERROCALES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 1578160 | CASTRO BERROCALES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 1531196 | CASTRO BERROCALES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 1531196 | CASTRO BERROCALES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 784423 | CASTRO BESABE, MARIA | ADDRESS ON FILE | | | | | | | |
| 83197 | CASTRO BETANCOURT, PEDRO | ADDRESS ON FILE | | | | | | | |
| 83198 | CASTRO BIRRIEL, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 83199 | CASTRO BORIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1750945 | Castro Boria, Josefina | ADDRESS ON FILE | | | | | | | |
| 83200 | CASTRO BORRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 83201 | CASTRO BORRERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 83202 | CASTRO BORRERO, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| 83203 | CASTRO BOSCH, SUSANA | ADDRESS ON FILE | | | | | | | |
| 83204 | CASTRO BRACERO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 83205 | CASTRO BULTRON, WILMA E | ADDRESS ON FILE | | | | | | | |
| 83206 | CASTRO BURGOS, ARLLEN | ADDRESS ON FILE | | | | | | | |
| 83188 | CASTRO BURGOS, ARLLEN | ADDRESS ON FILE | | | | | | | |
| 83207 | CASTRO BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784424 | CASTRO BURGOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 784425 | CASTRO BURGOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 784426 | CASTRO BURGOS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 784427 | CASTRO BURGOS, LEILA M. | ADDRESS ON FILE | | | | | | | |
| 83208 | CASTRO BUSINESS ENTERPREISES | LCDO. YUSIF MAFUZ BLANCO | 2013 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 1418954 | CASTRO BUSINESS ENTERPREISES | YUSIF MAFUZ BLANCO | 2013 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 83209 | CASTRO BUSINESS ENTERPRICES INC | P O BOX 12266 | | | | SAN JUAN | PR | 00914-0266 | |
| 83210 | CASTRO BUSINESS ENTERPRISES INC | PO BOX 12266 | | | | SAN JUAN | PR | 00914-2266 | |
| 83211 | CASTRO CABAN, EDDIE N | ADDRESS ON FILE | | | | | | | |
| 83212 | CASTRO CABAN, EDITH N | ADDRESS ON FILE | | | | | | | |
| 83213 | CASTRO CABAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 83214 | CASTRO CABRERA, ERIKA I | ADDRESS ON FILE | | | | | | | |
| 784429 | CASTRO CABRERA, GARY | ADDRESS ON FILE | | | | | | | |
| 784430 | CASTRO CABRERA, GARY | ADDRESS ON FILE | | | | | | | |
| 83215 | CASTRO CABRERA, GARY A | ADDRESS ON FILE | | | | | | | |
| 1572955 | Castro Cabrera, Gary A. | ADDRESS ON FILE | | | | | | | |
| 83216 | CASTRO CALDERON, DENNIS | ADDRESS ON FILE | | | | | | | |
| 83217 | Castro Calderon, Dennis | ADDRESS ON FILE | | | | | | | |
| 83218 | CASTRO CALDERON, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 83219 | CASTRO CALDERON, LINDA M | ADDRESS ON FILE | | | | | | | |
| 83220 | CASTRO CALDERON, LUISA | ADDRESS ON FILE | | | | | | | |
| 83221 | CASTRO CALDERON, PAULITA | ADDRESS ON FILE | | | | | | | |
| 83222 | CASTRO CALERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 852354 | CASTRO CALLEJO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 83223 | CASTRO CALLEJO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 83224 | CASTRO CALLEJO, JORGE | ADDRESS ON FILE | | | | | | | |
| 83225 | CASTRO CALO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 83226 | CASTRO CALO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 83227 | CASTRO CAMACHO, AIDDIE | ADDRESS ON FILE | | | | | | | |
| 83228 | CASTRO CAMACHO, AIDDIE B. | ADDRESS ON FILE | | | | | | | |
| 1422596 | CASTRO CAMACHO, ARLENE Y OTROS | MICHELLE A. RAMOS JIMÉNEZ | CAPITAL CENTER I SUITE 401 | ARTERIAL HOSTOS AVENUE 239 | | SAN JUAN | PR | 00918 | |
| 83229 | CASTRO CAMACHO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 83230 | CASTRO CAMACHO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 83231 | CASTRO CAMACHO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 83232 | Castro Camacho, Julio | ADDRESS ON FILE | | | | | | | |
| 1588361 | Castro Camacho, Julio | ADDRESS ON FILE | | | | | | | |
| 83233 | CASTRO CAMACHO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 83234 | CASTRO CAMPOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 83235 | CASTRO CANA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 83236 | CASTRO CANABAL, ENID | ADDRESS ON FILE | | | | | | | |
| 83237 | CASTRO CANABAL, ENID M. | ADDRESS ON FILE | | | | | | | |
| 1506680 | Castro Canabal, Enid Miladys | ADDRESS ON FILE | | | | | | | |
| 1542060 | Castro Canabal, Enid Miladys | ADDRESS ON FILE | | | | | | | |
| 83238 | CASTRO CANALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 83239 | CASTRO CANALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1469090 | Castro Canales, Mirtha | ADDRESS ON FILE | | | | | | | |
| 83240 | CASTRO CANCEL, MOISES | ADDRESS ON FILE | | | | | | | |
| 83241 | CASTRO CANCEL, NOEMI | ADDRESS ON FILE | | | | | | | |
| 83242 | Castro Candelario, Aida I | ADDRESS ON FILE | | | | | | | |
| 2041048 | CASTRO CARABALLO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 83243 | CASTRO CARABALLO, ILIA | ADDRESS ON FILE | | | | | | | |
| 1859442 | Castro Caraballo, Ilia | ADDRESS ON FILE | | | | | | | |
| 83244 | CASTRO CARABALLO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 83245 | CASTRO CARABALLO, RONNIE | ADDRESS ON FILE | | | | | | | |
| 83246 | CASTRO CARABALLO, VIRGEN DEL C. | ADDRESS ON FILE | | | | | | | |
| 83247 | CASTRO CARBALLO, MONICA M. | ADDRESS ON FILE | | | | | | | |
| 83248 | CASTRO CARDONA, ANA A | ADDRESS ON FILE | | | | | | | |
| 83249 | CASTRO CARDONA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 83250 | CASTRO CARDONA, AUREA B | ADDRESS ON FILE | | | | | | | |
| 83251 | CASTRO CARDONA, GRISEL E | ADDRESS ON FILE | | | | | | | |
| 83252 | CASTRO CARDONA, JONATHAN K | ADDRESS ON FILE | | | | | | | |
| 784432 | CASTRO CARDONA, JONATHAN K | ADDRESS ON FILE | | | | | | | |
| 83253 | CASTRO CARDONA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 83254 | CASTRO CARDONA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 83255 | CASTRO CARMONA, CORALYS | ADDRESS ON FILE | | | | | | | |
| 83256 | CASTRO CARRASQUILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 83257 | CASTRO CARRERA, ADALID | ADDRESS ON FILE | | | | | | | |
| 83258 | CASTRO CARRERAS, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 2057354 | CASTRO CARRERAS, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 1930009 | Castro Carreras, Orville R. | ADDRESS ON FILE | | | | | | | |
| 784433 | CASTRO CARRILLO, CAROLYN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 83259 | CASTRO CARRILLO, JETZENIA | ADDRESS ON FILE | | | | | | | |
| 784434 | CASTRO CARRILLO, JETZENIA | ADDRESS ON FILE | | | | | | | |
| 1465450 | CASTRO CARRION, BLANCA | ADDRESS ON FILE | | | | | | | |
| 83260 | CASTRO CARRION, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 784435 | CASTRO CARRION, MARIA | ADDRESS ON FILE | | | | | | | |
| 83261 | CASTRO CASARA, ALEXIS L | ADDRESS ON FILE | | | | | | | |
| 629643 | CASTRO CASH & CARRY | VILLA PALMERAS | 2012 AVE PUERTO RICO | | | SAN JUAN | PR | 00915 | |
| 83262 | CASTRO CASILLAS, GLENDA A | ADDRESS ON FILE | | | | | | | |
| 784436 | CASTRO CASILLAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 83264 | CASTRO CASILLAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 83266 | CASTRO CASTILLO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 83265 | CASTRO CASTILLO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 83267 | CASTRO CASTRO MD, IRIS | ADDRESS ON FILE | | | | | | | |
| 784437 | CASTRO CASTRO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 83268 | Castro Castro, Americo | ADDRESS ON FILE | | | | | | | |
| 1858985 | CASTRO CASTRO, ANGELO A. | ADDRESS ON FILE | | | | | | | |
| 83269 | CASTRO CASTRO, ANGELO ANIBAL | ADDRESS ON FILE | | | | | | | |
| 83270 | CASTRO CASTRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 784438 | CASTRO CASTRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 83271 | CASTRO CASTRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 83272 | Castro Castro, Edgardo | ADDRESS ON FILE | | | | | | | |
| 83273 | CASTRO CASTRO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 83274 | CASTRO CASTRO, GRISSEL A | ADDRESS ON FILE | | | | | | | |
| 83275 | CASTRO CASTRO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 83276 | CASTRO CASTRO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 83277 | CASTRO CASTRO, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 83278 | CASTRO CASTRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 83279 | CASTRO CASTRO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 83280 | Castro Castro, Jose O. | ADDRESS ON FILE | | | | | | | |
| 1425069 | CASTRO CASTRO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 83282 | CASTRO CASTRO, MARIA B | ADDRESS ON FILE | | | | | | | |
| 83283 | CASTRO CASTRO, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| 83284 | CASTRO CASTRO, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 83285 | CASTRO CASTRO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 83286 | CASTRO CASTRO, NAOMI | ADDRESS ON FILE | | | | | | | |
| 784439 | CASTRO CASTRO, QUIOMARA | ADDRESS ON FILE | | | | | | | |
| 83287 | CASTRO CASTRO, QUIOMARA | ADDRESS ON FILE | | | | | | | |
| 83288 | CASTRO CASTRO, SAUL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784440 | CASTRO CASTRO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 83289 | CASTRO CASTRO, SET M | ADDRESS ON FILE | | | | | | | |
| 83290 | CASTRO CASTRO, YAREN M | ADDRESS ON FILE | | | | | | | |
| 842050 | CASTRO CEDEÑO MARILIDIA | URB FLAMBOYAN GARDENS | 3A CALLE 3 | | | BAYAMON | PR | 00959 | |
| 83291 | CASTRO CEDENO, MARILIDIA | ADDRESS ON FILE | | | | | | | |
| 83292 | CASTRO CENTENO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 83293 | CASTRO CENTENO, PAULA | ADDRESS ON FILE | | | | | | | |
| 83294 | CASTRO CEPEDA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 83295 | CASTRO CEPEDA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 83297 | CASTRO CEPERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1752116 | Castro Cepero, Norma I | ADDRESS ON FILE | | | | | | | |
| 784441 | CASTRO CEPERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1751190 | Castro Cepero, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 83298 | CASTRO CHACON, LIZ S | ADDRESS ON FILE | | | | | | | |
| 784442 | CASTRO CHACON, LIZ S | ADDRESS ON FILE | | | | | | | |
| 83299 | CASTRO CHACON, LIZ S. | ADDRESS ON FILE | | | | | | | |
| 83300 | Castro Chacon, Mayra Beatriz | ADDRESS ON FILE | | | | | | | |
| 83301 | CASTRO CHAPARRO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 1548792 | Castro Chavez, Elba Luisa | ADDRESS ON FILE | | | | | | | |
| 83302 | CASTRO CHEVERE, JACLYN A | ADDRESS ON FILE | | | | | | | |
| 83303 | CASTRO CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 2162854 | Castro Cintron, Luis Adrian | ADDRESS ON FILE | | | | | | | |
| 83304 | CASTRO CINTRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 83305 | CASTRO CINTRON, YARAMAR | ADDRESS ON FILE | | | | | | | |
| 1506993 | Castro Clemente, Maria L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 83306 | CASTRO CLEMENTE, SILVIA | ADDRESS ON FILE | | | | | | | |
| 83307 | CASTRO COLLAZO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 83308 | CASTRO COLLAZO, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 784443 | CASTRO COLLAZO, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 83309 | CASTRO COLLAZO, REINALDO L | ADDRESS ON FILE | | | | | | | |
| 83310 | CASTRO COLON MD, IRIS | ADDRESS ON FILE | | | | | | | |
| 83311 | CASTRO COLON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 2018459 | CASTRO COLON, AIDA LUZ | Q1456 PASEO DOMISELA | LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 83312 | CASTRO COLON, ANA I | ADDRESS ON FILE | | | | | | | |
| 83313 | CASTRO COLON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1753237 | CASTRO COLON, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 1968583 | Castro Colon, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 83314 | CASTRO COLON, CARMEN I. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 83315 | CASTRO COLON, DOLORES | ADDRESS ON FILE | | | | | | | |
| 83316 | Castro Colon, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 83317 | CASTRO COLON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 784444 | CASTRO COLON, JUANA | ADDRESS ON FILE | | | | | | | |
| 83318 | CASTRO COLON, LISMARY | ADDRESS ON FILE | | | | | | | |
| 83319 | CASTRO COLON, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 1720404 | Castro Colon, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 83320 | Castro Colon, Manuel | ADDRESS ON FILE | | | | | | | |
| 83321 | CASTRO COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 83322 | CASTRO COLON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 83323 | CASTRO COLON, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 1918207 | Castro Colon, Nelly | ADDRESS ON FILE | | | | | | | |
| 1869876 | Castro Colon, Nelly | ADDRESS ON FILE | | | | | | | |
| 83324 | CASTRO COLON, NYLDA | ADDRESS ON FILE | | | | | | | |
| 83325 | CASTRO COLON, NYLDA | ADDRESS ON FILE | | | | | | | |
| 83326 | CASTRO COLON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 83327 | CASTRO COLON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 83328 | CASTRO COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 83329 | CASTRO COLON, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 83330 | CASTRO COLON, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 83331 | CASTRO CONCEPCION, MELANEE | ADDRESS ON FILE | | | | | | | |
| 83332 | CASTRO COOP | SAN JOSE BUIDING | 1250 AVE PONCE DE LEON OFIC 608 | | | SAN JUAN | PR | 00908 | |
| 83333 | CASTRO CORDERO, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 852355 | CASTRO CORDERO, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 83335 | CASTRO CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 83337 | CASTRO CORDERO, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 83336 | CASTRO CORDERO, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 83338 | CASTRO CORDERO, PLINIO | ADDRESS ON FILE | | | | | | | |
| 83339 | CASTRO CORDERO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 83340 | CASTRO CORREA, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 83341 | CASTRO CORREA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 83342 | CASTRO CORREA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1257975 | CASTRO CORREA, MARIA | ADDRESS ON FILE | | | | | | | |
| 83343 | CASTRO CORREA, MARIA N | ADDRESS ON FILE | | | | | | | |
| 83344 | CASTRO CORREA, MOISES | ADDRESS ON FILE | | | | | | | |
| 83345 | CASTRO CORREA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 83346 | CASTRO CORSINO, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 83347 | CASTRO COSME, MADELINE | ADDRESS ON FILE | | | | | | | |
| 83348 | CASTRO COTTO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 83350 | CASTRO COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 83351 | CASTRO COTTO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1879924 | Castro Cotto, Migdalia | ADDRESS ON FILE | | | | | | | |
| 83352 | CASTRO COTTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 83353 | CASTRO COTTO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 83354 | CASTRO CRESPO, ADAMARIE | ADDRESS ON FILE | | | | | | | |
| 83355 | CASTRO CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 83356 | CASTRO CRESPO, ELISA | ADDRESS ON FILE | | | | | | | |
| 1920689 | Castro Crespo, Elisa | ADDRESS ON FILE | | | | | | | |
| 1920689 | Castro Crespo, Elisa | ADDRESS ON FILE | | | | | | | |
| 842051 | CASTRO CRUZ MANUEL A | GUZMAN ARRIBA | HC 3 BOX 19037 | | | RIO GRANDE | PR | 00745-8840 | |
| 83357 | CASTRO CRUZ, ALEXA Y. | ADDRESS ON FILE | | | | | | | |
| 83358 | CASTRO CRUZ, ANA J. | ADDRESS ON FILE | | | | | | | |
| 83359 | CASTRO CRUZ, ANDREA A | ADDRESS ON FILE | | | | | | | |
| 83360 | CASTRO CRUZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 83361 | CASTRO CRUZ, ARYSAI | ADDRESS ON FILE | | | | | | | |
| 83362 | CASTRO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 784446 | CASTRO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 83363 | CASTRO CRUZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 83364 | CASTRO CRUZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 83365 | CASTRO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 83366 | CASTRO CRUZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 83367 | CASTRO CRUZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 634589 | CASTRO CRUZ, CYNTHIA D | ADDRESS ON FILE | | | | | | | |
| 83368 | CASTRO CRUZ, DELYANA | ADDRESS ON FILE | | | | | | | |
| 784447 | CASTRO CRUZ, DELYANA | ADDRESS ON FILE | | | | | | | |
| 83369 | CASTRO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2063020 | CASTRO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 83370 | CASTRO CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 83371 | CASTRO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 83372 | CASTRO CRUZ, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| 83373 | CASTRO CRUZ, HELDA M | ADDRESS ON FILE | | | | | | | |
| 83375 | CASTRO CRUZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| 83376 | CASTRO CRUZ, IRWING | ADDRESS ON FILE | | | | | | | |
| 1418955 | CASTRO CRUZ, JESUS | PRO SE | PO BOX 735 | | | JUNCOS | PR | 00777 | |
| 784448 | CASTRO CRUZ, JUAN C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 83377 | CASTRO CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 83378 | CASTRO CRUZ, KATHIA Y | ADDRESS ON FILE | | | | | | | |
| 2123917 | Castro Cruz, Keila | ADDRESS ON FILE | | | | | | | |
| 83379 | CASTRO CRUZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 83380 | CASTRO CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 83381 | CASTRO CRUZ, LILYANETTE | ADDRESS ON FILE | | | | | | | |
| 83382 | Castro Cruz, Lucy | ADDRESS ON FILE | | | | | | | |
| 83383 | Castro Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| 83384 | CASTRO CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 83385 | CASTRO CRUZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 83386 | CASTRO CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2106259 | CASTRO CRUZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 2106259 | CASTRO CRUZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1418956 | CASTRO CRUZ, MARÍA E. | DENISE G. DUBOCQ BERDEGUEZ | PO BOX 1211 | | | LAS PIEDRAS | PR | 00771 | |
| 1816669 | CASTRO CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 83387 | CASTRO CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1816669 | CASTRO CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 784449 | CASTRO CRUZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 784450 | CASTRO CRUZ, NATALIO | ADDRESS ON FILE | | | | | | | |
| 83388 | CASTRO CRUZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 83389 | CASTRO CRUZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 83390 | CASTRO CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 83391 | CASTRO CRUZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 83392 | CASTRO CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 83393 | CASTRO CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 83394 | CASTRO CUADRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 83395 | CASTRO CUADRADO, JUAN DE | ADDRESS ON FILE | | | | | | | |
| 83396 | CASTRO CUADRADO, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 2206439 | Castro Cuadrado, Sonia Migdalia | Calabazad Sodoma | HC #6 Box 11367 | | | Yabucoa | PR | 00767 | |
| 784451 | CASTRO CUARTIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 852356 | CASTRO CUBERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 83397 | CASTRO CUBERO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 83398 | CASTRO CUEVAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1930762 | Castro Culbelo, Luis Ignacio | ADDRESS ON FILE | | | | | | | |
| 2119255 | CASTRO CURBELA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 2119255 | CASTRO CURBELA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 784452 | CASTRO CURBELO, LUIS | ADDRESS ON FILE | | | | | | | |
| 83399 | CASTRO CURBELO, LUIS I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784453 | CASTRO CURBELO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 83400 | CASTRO CURBELO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 83401 | CASTRO CURET, GRETZA | ADDRESS ON FILE | | | | | | | |
| 83402 | CASTRO CURET, NIURKA O. | ADDRESS ON FILE | | | | | | | |
| 784454 | CASTRO DAVILA, AITZA | ADDRESS ON FILE | | | | | | | |
| 83403 | CASTRO DAVILA, AITZA E | ADDRESS ON FILE | | | | | | | |
| 1749626 | Castro Davila, Hortensia | ADDRESS ON FILE | | | | | | | |
| 1807604 | Castro Dávila, Hortensia | ADDRESS ON FILE | | | | | | | |
| 83405 | CASTRO DAVILA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 83404 | CASTRO DAVILA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 784455 | CASTRO DAVILA, RAMON | ADDRESS ON FILE | | | | | | | |
| 2161878 | Castro Davila, Ramon Eulogio | ADDRESS ON FILE | | | | | | | |
| 83406 | CASTRO DAVILA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 83407 | CASTRO DE ARMAS, FLORIS | ADDRESS ON FILE | | | | | | | |
| 83408 | CASTRO DE ARMAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 83409 | CASTRO DE DUVERGE, ADELA | ADDRESS ON FILE | | | | | | | |
| 83410 | CASTRO DE JESUS, ELSA | ADDRESS ON FILE | | | | | | | |
| 83411 | CASTRO DE JESUS, ELSA M | ADDRESS ON FILE | | | | | | | |
| 784456 | CASTRO DE JESUS, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 83412 | CASTRO DE JESUS, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 83413 | CASTRO DE JESUS, IDABEL | ADDRESS ON FILE | | | | | | | |
| 83414 | CASTRO DE JESUS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 83415 | CASTRO DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 83416 | Castro De Jesus, Javier V. | ADDRESS ON FILE | | | | | | | |
| 83417 | CASTRO DE JESUS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 83418 | CASTRO DE JESUS, SONIA Y. | ADDRESS ON FILE | | | | | | | |
| 83419 | CASTRO DE LA PAZ, LANNY | ADDRESS ON FILE | | | | | | | |
| 83420 | CASTRO DE LA PAZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 83421 | CASTRO DE LA PAZ, MATGI | ADDRESS ON FILE | | | | | | | |
| 83422 | CASTRO DE LEON, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 2009482 | Castro De Leon, Brenda Lee | ADDRESS ON FILE | | | | | | | |
| 2009482 | Castro De Leon, Brenda Lee | ADDRESS ON FILE | | | | | | | |
| 83423 | CASTRO DE LEON, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 83424 | CASTRO DE LEON, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 83425 | CASTRO DE LEON, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 83426 | CASTRO DE LEON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 83427 | CASTRO DE LEON, JUANA C. | ADDRESS ON FILE | | | | | | | |
| 2164622 | Castro De Leon, Mariano | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 83428 | CASTRO DE MATOS, NELLY | ADDRESS ON FILE | | | | | | | |
| 842052 | CASTRO DE MORA JULIA | HC 1 11359 | LA LOMA | | | CAROLINA | PR | 00986 | |
| 83429 | CASTRO DE MORA, JULIA | ADDRESS ON FILE | | | | | | | |
| 83430 | CASTRO DE VAZQUEZ, GISSELL | ADDRESS ON FILE | | | | | | | |
| 83431 | CASTRO DEL TORO, DIANALIZ | ADDRESS ON FILE | | | | | | | |
| 83432 | Castro Del Valle, Angel M | ADDRESS ON FILE | | | | | | | |
| 83433 | CASTRO DEL VALLE, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2179116 | Castro Deleon, Gilberto | ADDRESS ON FILE | | | | | | | |
| 2162839 | Castro DeLeon, Luis M. | ADDRESS ON FILE | | | | | | | |
| 83434 | CASTRO DELGADO, ENERIS | ADDRESS ON FILE | | | | | | | |
| 83435 | CASTRO DELGADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 83436 | CASTRO DELGADO, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 83437 | CASTRO DELGADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 83438 | Castro Deliz, Daniel | ADDRESS ON FILE | | | | | | | |
| 83296 | CASTRO DENIS, LUIS | ADDRESS ON FILE | | | | | | | |
| 83439 | CASTRO DESSUS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 83440 | CASTRO DEYNES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 83441 | CASTRO DEYNES, IRMA I | ADDRESS ON FILE | | | | | | | |
| 83442 | CASTRO DEYNES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 83443 | CASTRO DIAZ, ALBA R. | ADDRESS ON FILE | | | | | | | |
| 83444 | CASTRO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2203775 | Castro Diaz, Anibal | ADDRESS ON FILE | | | | | | | |
| 83445 | CASTRO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 83446 | CASTRO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 83447 | CASTRO DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1732798 | CASTRO DIAZ, CARMEN SARA | ADDRESS ON FILE | | | | | | | |
| 83448 | CASTRO DIAZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 83449 | CASTRO DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 83450 | CASTRO DIAZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 83451 | CASTRO DIAZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 83452 | CASTRO DIAZ, IRIS G | ADDRESS ON FILE | | | | | | | |
| 83453 | CASTRO DIAZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 1784065 | Castro Diaz, Irma Luz | ADDRESS ON FILE | | | | | | | |
| 784457 | CASTRO DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 83454 | CASTRO DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1729751 | CASTRO DIAZ, ISABEL JOSEFA | ADDRESS ON FILE | | | | | | | |
| 83455 | CASTRO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2164967 | Castro Diaz, Josefa | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 83456 | CASTRO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 83457 | CASTRO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 83458 | CASTRO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 83459 | CASTRO DIAZ, JUAN BAUTISTA | ADDRESS ON FILE | | | | | | | |
| 784458 | CASTRO DIAZ, KIARA L | ADDRESS ON FILE | | | | | | | |
| 784459 | CASTRO DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 83460 | CASTRO DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 83461 | Castro Diaz, Mariela | ADDRESS ON FILE | | | | | | | |
| 83462 | CASTRO DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 83463 | CASTRO DIAZ, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 83464 | CASTRO DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 83465 | CASTRO DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 83466 | CASTRO DIAZ, SEVERIANA | ADDRESS ON FILE | | | | | | | |
| 83467 | CASTRO DIAZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 83468 | CASTRO DIAZ, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 83469 | CASTRO DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 83471 | CASTRO DIEPPA, IRMA E | ADDRESS ON FILE | | | | | | | |
| 83472 | CASTRO DIODONET, EDRID I | ADDRESS ON FILE | | | | | | | |
| 2066702 | Castro Diodonet, Edrid Ivette | ADDRESS ON FILE | | | | | | | |
| 83473 | CASTRO DIODONET, ELY M | ADDRESS ON FILE | | | | | | | |
| 1941681 | Castro Dominguez, Angel S. | ADDRESS ON FILE | | | | | | | |
| 2038749 | CASTRO DOMINGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 83475 | CASTRO DOMINGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 83476 | CASTRO DOMINGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 83477 | CASTRO DOMINGUEZ, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 83478 | CASTRO DOMINGUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 83479 | CASTRO DOMINGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 83480 | Castro Dominguez, Luis R | ADDRESS ON FILE | | | | | | | |
| 784460 | CASTRO DONES, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 83481 | CASTRO DUCHESNE, JORGE | ADDRESS ON FILE | | | | | | | |
| 83482 | CASTRO ECHEVARRIA, ALBA | ADDRESS ON FILE | | | | | | | |
| 83483 | CASTRO ECHEVARRIA, ALBA J | ADDRESS ON FILE | | | | | | | |
| 1534391 | CASTRO ENCARNACION, MARIEL | ADDRESS ON FILE | | | | | | | |
| 83485 | CASTRO ENCARNACION, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 83486 | CASTRO ENCARNACION, SONIA | ADDRESS ON FILE | | | | | | | |
| 83487 | CASTRO ESCOBAR, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 83488 | CASTRO ESCOBAR, FREDDY | ADDRESS ON FILE | | | | | | | |
| 83489 | CASTRO ESCOBAR, NICOLE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784461 | CASTRO ESPINOSA, DAISY | ADDRESS ON FILE | | | | | | | |
| 83491 | CASTRO ESPINOSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 83492 | CASTRO ESPINOSA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 83493 | CASTRO ESPINOSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 83495 | CASTRO ESPINOSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 83496 | CASTRO ESQUILIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 784462 | CASTRO ESQUILIN, NOELIA | ADDRESS ON FILE | | | | | | | |
| 83497 | CASTRO ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 83498 | CASTRO ESTRADA, TERESA | ADDRESS ON FILE | | | | | | | |
| 83500 | CASTRO ESTRELLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 83499 | Castro Estrella, Fernando | ADDRESS ON FILE | | | | | | | |
| 83501 | CASTRO ESTRELLA, TANIA | ADDRESS ON FILE | | | | | | | |
| 83502 | CASTRO ESTUPINAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 83504 | CASTRO FAJARDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 83505 | CASTRO FALCON, JOSE | ADDRESS ON FILE | | | | | | | |
| 83506 | CASTRO FALCON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 83507 | CASTRO FARGAS, YARIMILLE | ADDRESS ON FILE | | | | | | | |
| 83508 | CASTRO FARRULLA, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 784464 | CASTRO FARRULLA, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 1423949 | Castro Farrulla, Lisandra | ADDRESS ON FILE | | | | | | | |
| 83509 | CASTRO FARRULLA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 784465 | CASTRO FEBO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 83510 | CASTRO FEBRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1727292 | Castro Feliciano, Anette | ADDRESS ON FILE | | | | | | | |
| 83511 | CASTRO FELICIANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 83512 | CASTRO FELICIANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 83513 | Castro Feliciano, Luis | ADDRESS ON FILE | | | | | | | |
| 2040288 | CASTRO FELICIANO, MOISES | ADDRESS ON FILE | | | | | | | |
| 83514 | CASTRO FELICIANO, MOISES | ADDRESS ON FILE | | | | | | | |
| 83515 | CASTRO FELIN, ALEX G | ADDRESS ON FILE | | | | | | | |
| 83516 | CASTRO FELIU, ALEX | ADDRESS ON FILE | | | | | | | |
| 83517 | CASTRO FELIU, DAVID | ADDRESS ON FILE | | | | | | | |
| 83518 | CASTRO FELIX, ANA E | ADDRESS ON FILE | | | | | | | |
| 83519 | CASTRO FELIX, TERESA | ADDRESS ON FILE | | | | | | | |
| 784467 | CASTRO FERENANDEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 83520 | CASTRO FERNANDEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 83521 | CASTRO FERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 83522 | CASTRO FERNANDEZ, FELIX A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 83523 | CASTRO FERNANDEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 83524 | CASTRO FERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 83525 | CASTRO FIGUEROA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 83526 | CASTRO FIGUEROA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 83527 | CASTRO FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 83528 | CASTRO FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 83529 | CASTRO FIGUEROA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 83530 | CASTRO FIGUEROA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1595118 | CASTRO FIGUEROA, JON E. | ADDRESS ON FILE | | | | | | | |
| 1641810 | Castro Figueroa, Jose E. | ADDRESS ON FILE | | | | | | | |
| 83532 | CASTRO FIGUEROA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 784468 | CASTRO FIGUEROA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 83533 | CASTRO FIGUEROA, MARIANETTE | ADDRESS ON FILE | | | | | | | |
| 83534 | CASTRO FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 83535 | CASTRO FIGUEROA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 83536 | CASTRO FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | | |
| 83537 | CASTRO FIGUEROA, NILSA M | ADDRESS ON FILE | | | | | | | |
| 784469 | CASTRO FIGUEROA, NILSA M. | ADDRESS ON FILE | | | | | | | |
| 83538 | CASTRO FIGUEROA, OSMARIELIS | ADDRESS ON FILE | | | | | | | |
| 83539 | CASTRO FIGUEROA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 83540 | CASTRO FIGUEROA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 83541 | CASTRO FIGUEROA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 83542 | CASTRO FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 83543 | CASTRO FLECHA, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 83544 | CASTRO FLECHA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 83545 | CASTRO FLORES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 784470 | CASTRO FLORES, GRACE M | ADDRESS ON FILE | | | | | | | |
| 83546 | CASTRO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 83547 | CASTRO FLORES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 83548 | CASTRO FLORES, LYDIA N | ADDRESS ON FILE | | | | | | | |
| 83494 | CASTRO FLORES, ROUCHELY | ADDRESS ON FILE | | | | | | | |
| 83549 | Castro Flores, Santos M | ADDRESS ON FILE | | | | | | | |
| 83550 | CASTRO FLORES, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 83551 | CASTRO FLORES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 83552 | CASTRO FLORES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 784471 | CASTRO FLORES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 72157 | Castro Fonseca, Carlos | ADDRESS ON FILE | | | | | | | |
| 83553 | Castro Fonseca, Carlos | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 83554 | CASTRO FONSECA, PABLO | ADDRESS ON FILE | | | | | | | |
| 83555 | CASTRO FONTANEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 83556 | Castro Forastieri, William A | ADDRESS ON FILE | | | | | | | |
| 83557 | CASTRO FORTUNATO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 83558 | Castro Fragoso, Jose | ADDRESS ON FILE | | | | | | | |
| 83559 | CASTRO FUENTES, ROBERTO C. | ADDRESS ON FILE | | | | | | | |
| 83560 | CASTRO GAMBEDOTTI, ALEX | ADDRESS ON FILE | | | | | | | |
| 83561 | CASTRO GANDARILLA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 83562 | CASTRO GARAY, DOMINGA J | ADDRESS ON FILE | | | | | | | |
| 83563 | CASTRO GARCIA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 83564 | CASTRO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 83565 | CASTRO GARCIA, DAMIAN J. | ADDRESS ON FILE | | | | | | | |
| 83566 | CASTRO GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2050720 | Castro Garcia, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 83567 | CASTRO GARCIA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 784472 | CASTRO GARCIA, HECMARIE | ADDRESS ON FILE | | | | | | | |
| 83568 | CASTRO GARCIA, IRIS C | ADDRESS ON FILE | | | | | | | |
| 83569 | CASTRO GARCIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 83570 | CASTRO GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 83571 | CASTRO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 83572 | Castro Garcia, Jose M | ADDRESS ON FILE | | | | | | | |
| 83573 | CASTRO GARCIA, LILIANE | ADDRESS ON FILE | | | | | | | |
| 83574 | Castro Garcia, Luis R | ADDRESS ON FILE | | | | | | | |
| 1966215 | Castro Garcia, Luis Roberto | ADDRESS ON FILE | | | | | | | |
| 83575 | CASTRO GARCIA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 83576 | CASTRO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 83577 | CASTRO GARCIA, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 83578 | CASTRO GARCIA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 83579 | CASTRO GARCIA, MYRTA Z. | ADDRESS ON FILE | | | | | | | |
| 83580 | Castro Garcia, Omar | ADDRESS ON FILE | | | | | | | |
| 83581 | CASTRO GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 83582 | CASTRO GARCIA, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 852357 | CASTRO GARCIA, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 83583 | CASTRO GARCIA, ROSALIA A | ADDRESS ON FILE | | | | | | | |
| 83584 | CASTRO GARCIA, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 83585 | CASTRO GARCIA, SOL M | ADDRESS ON FILE | | | | | | | |
| 784473 | CASTRO GARRASTEGUI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 83586 | CASTRO GELIGA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 83587 | CASTRO GELY, JESUS J. | ADDRESS ON FILE | | | | | | | |
| 83588 | CASTRO GIBOYEAUX, FELIX | ADDRESS ON FILE | | | | | | | |
| 83589 | CASTRO GIBOYEAUX, MELVIN | ADDRESS ON FILE | | | | | | | |
| 83590 | Castro Gil, Eric | ADDRESS ON FILE | | | | | | | |
| 83591 | CASTRO GOMEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 83592 | Castro Gomez, Saida J | ADDRESS ON FILE | | | | | | | |
| 83593 | CASTRO GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 83612 | Castro Gonzalez , Jannette | ADDRESS ON FILE | | | | | | | |
| 83594 | CASTRO GONZALEZ MD, JOYCE | ADDRESS ON FILE | | | | | | | |
| 83613 | CASTRO GONZALEZ, , JANNETTE E. | ADDRESS ON FILE | | | | | | | |
| 83595 | CASTRO GONZALEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 83596 | CASTRO GONZALEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 1692086 | CASTRO GONZALEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 83597 | CASTRO GONZALEZ, ANGELO | ADDRESS ON FILE | | | | | | | |
| 83598 | CASTRO GONZALEZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 83599 | CASTRO GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 83601 | CASTRO GONZALEZ, ARMANDO E. | ADDRESS ON FILE | | | | | | | |
| 83600 | CASTRO GONZALEZ, ARMANDO E. | ADDRESS ON FILE | | | | | | | |
| 784474 | CASTRO GONZALEZ, CAMELIA D | ADDRESS ON FILE | | | | | | | |
| 83603 | CASTRO GONZALEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 83605 | CASTRO GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1256981 | CASTRO GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 83606 | CASTRO GONZALEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| 1650612 | Castro Gonzalez, Elba N. | ADDRESS ON FILE | | | | | | | |
| 83607 | CASTRO GONZALEZ, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 159695 | CASTRO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 83608 | CASTRO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 83609 | CASTRO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 83609 | CASTRO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 83610 | CASTRO GONZALEZ, FELIPE N | ADDRESS ON FILE | | | | | | | |
| 784475 | CASTRO GONZALEZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 1257976 | CASTRO GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2030428 | Castro Gonzalez, Jannette E. | ADDRESS ON FILE | | | | | | | |
| 83614 | Castro Gonzalez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 83615 | CASTRO GONZALEZ, JOCSAN | ADDRESS ON FILE | | | | | | | |
| 83616 | CASTRO GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 83617 | CASTRO GONZALEZ, JONATHAN E | ADDRESS ON FILE | | | | | | | |
| 83618 | CASTRO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 852358 | CASTRO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 83619 | Castro Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 83620 | CASTRO GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 83622 | CASTRO GONZALEZ, JOSE V | ADDRESS ON FILE | | | | | | | |
| 83623 | CASTRO GONZALEZ, JOSSINETTE | ADDRESS ON FILE | | | | | | | |
| 83624 | CASTRO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 83625 | CASTRO GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 83626 | CASTRO GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 83627 | CASTRO GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 83628 | CASTRO GONZALEZ, LORIS N. | ADDRESS ON FILE | | | | | | | |
| 83629 | CASTRO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 83630 | Castro Gonzalez, Luis E. | ADDRESS ON FILE | | | | | | | |
| 83631 | CASTRO GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1807144 | Castro Gonzalez, Mayra | ADDRESS ON FILE | | | | | | | |
| 83632 | CASTRO GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 784476 | CASTRO GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 83633 | CASTRO GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 1740949 | Castro Gonzalez, Naymara | ADDRESS ON FILE | | | | | | | |
| 784477 | CASTRO GONZALEZ, NAYMARA | ADDRESS ON FILE | | | | | | | |
| 83635 | CASTRO GONZALEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 1804253 | Castro Gonzalez, Nilsa | ADDRESS ON FILE | | | | | | | |
| 83636 | CASTRO GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 83637 | CASTRO GONZALEZ, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 83638 | CASTRO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 83639 | Castro Gonzalez, Orlando A. | ADDRESS ON FILE | | | | | | | |
| 83640 | CASTRO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 784478 | CASTRO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1425070 | CASTRO GONZALEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 1423429 | CASTRO GONZÁLEZ, PEDRO J. | Urb. Las Marías | B-16 | | | Salinas | PR | 00751 | |
| 1423426 | CASTRO GONZÁLEZ, PEDRO J. | Urb. Las Marías | B-16 | | | Salinas | PR | 00753 | |
| 2176782 | CASTRO GONZALEZ, RAUL | ANTIGUA VIA S-1 | CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 83641 | CASTRO GONZALEZ, ROSA H. | ADDRESS ON FILE | | | | | | | |
| 83642 | CASTRO GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 784479 | CASTRO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 83643 | CASTRO GONZALEZ, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| 1550265 | CASTRO GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 83645 | Castro Gonzalez, Tomas | ADDRESS ON FILE | | | | | | | |
| 1550265 | CASTRO GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 83646 | CASTRO GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1698351 | CASTRO GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 83647 | CASTRO GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 83648 | Castro Goytia, Annie I | ADDRESS ON FILE | | | | | | | |
| 83649 | CASTRO GRACIA, ANA H | ADDRESS ON FILE | | | | | | | |
| 1944604 | Castro Gracia, Ana H | ADDRESS ON FILE | | | | | | | |
| 1599967 | Castro Gracia, Jaime Luis | ADDRESS ON FILE | | | | | | | |
| 693402 | CASTRO GRACIA, JULIO O | ADDRESS ON FILE | | | | | | | |
| 83650 | CASTRO GRACIA, JULIO O | ADDRESS ON FILE | | | | | | | |
| 83651 | CASTRO GRACIA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 83652 | Castro Granado, Lisandro | ADDRESS ON FILE | | | | | | | |
| 83653 | Castro Guadalupe, Jesus | ADDRESS ON FILE | | | | | | | |
| 83654 | CASTRO GUADALUPE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1647914 | Castro Guasp, Teresa | ADDRESS ON FILE | | | | | | | |
| 83655 | CASTRO GUEITS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 784480 | CASTRO GUEITS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 83656 | CASTRO GUERRA, JULIO | ADDRESS ON FILE | | | | | | | |
| 83657 | CASTRO GUTIERREZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 83658 | CASTRO GUTIERREZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 83659 | CASTRO GUTIERREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 2058940 | Castro Guzman, Carmen D | ADDRESS ON FILE | | | | | | | |
| 2058940 | Castro Guzman, Carmen D | ADDRESS ON FILE | | | | | | | |
| 83660 | CASTRO GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 83661 | CASTRO GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 83662 | CASTRO GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 83663 | CASTRO HENRIQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 784481 | CASTRO HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1973955 | CASTRO HERNANDEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| 1973955 | CASTRO HERNANDEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| 1877039 | Castro Hernandez, Ana Teresa | ADDRESS ON FILE | | | | | | | |
| 83666 | CASTRO HERNANDEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 83667 | CASTRO HERNANDEZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 83668 | CASTRO HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 83670 | CASTRO HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1900024 | CASTRO HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 83669 | Castro Hernandez, Daniel | ADDRESS ON FILE | | | | | | | |
| 83671 | Castro Hernandez, David | ADDRESS ON FILE | | | | | | | |
| 83672 | CASTRO HERNANDEZ, ERMITANIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784482 | CASTRO HERNANDEZ, ERMITANIA | ADDRESS ON FILE | | | | | | | |
| 83673 | Castro Hernandez, Fernando | ADDRESS ON FILE | | | | | | | |
| 83674 | Castro Hernandez, Fernando | ADDRESS ON FILE | | | | | | | |
| 83675 | CASTRO HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 83676 | CASTRO HERNANDEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 83677 | CASTRO HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 83678 | Castro Hernandez, Juanita J | ADDRESS ON FILE | | | | | | | |
| 83679 | CASTRO HERNANDEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 83680 | CASTRO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 83681 | CASTRO HERNANDEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 83682 | Castro Hernandez, Magali | ADDRESS ON FILE | | | | | | | |
| 83683 | CASTRO HERNANDEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 83684 | CASTRO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 784483 | CASTRO HERNANDEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 83685 | CASTRO HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 784484 | CASTRO HERNANDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 83686 | CASTRO HERNANDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 83687 | CASTRO HERNANDEZ, MARINEL | ADDRESS ON FILE | | | | | | | |
| 83688 | CASTRO HERNANDEZ, MILDRED L | ADDRESS ON FILE | | | | | | | |
| 83689 | CASTRO HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 83690 | CASTRO HERNANDEZ, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 83691 | CASTRO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 83692 | Castro Hernandez, Pedro | ADDRESS ON FILE | | | | | | | |
| 83693 | CASTRO HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 784485 | CASTRO HERNANDEZ, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 83694 | CASTRO HERNANDEZ, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 83695 | CASTRO HERNANDEZ, ROBERTO I. | ADDRESS ON FILE | | | | | | | |
| 83696 | CASTRO HERNANDEZ, SONIA L | ADDRESS ON FILE | | | | | | | |
| 784486 | CASTRO HERNANDEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 83697 | CASTRO HERNANDEZ, VILMA DEL C | ADDRESS ON FILE | | | | | | | |
| 83698 | CASTRO HERNANDEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 2078614 | Castro Hernandez, William | ADDRESS ON FILE | | | | | | | |
| 83699 | Castro Hernandez, William | ADDRESS ON FILE | | | | | | | |
| 1950961 | CASTRO HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 83700 | Castro Hernandez, Yamil C | ADDRESS ON FILE | | | | | | | |
| 83701 | CASTRO HERRERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 83702 | CASTRO HERRERA, RONNIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784487 | CASTRO HILERIO, ENOEL | ADDRESS ON FILE | | | | | | | |
| 1514009 | Castro Hiraldo, Benjamin | ADDRESS ON FILE | | | | | | | |
| 83703 | CASTRO HIRALDO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 83704 | CASTRO HIRALDO, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 83705 | CASTRO HIRALDO, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 83706 | CASTRO HIRALDO, INAWELL | ADDRESS ON FILE | | | | | | | |
| 1913365 | Castro Hiraldo, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 83707 | CASTRO HIRALDO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1737485 | Castro Hiraldo, Leslie | ADDRESS ON FILE | | | | | | | |
| 83708 | CASTRO HIRALDO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 784488 | CASTRO HIRALDO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 83709 | CASTRO HRNANDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 83710 | CASTRO HUERTAS, LEILA | ADDRESS ON FILE | | | | | | | |
| 2055406 | CASTRO HUERTAS, LEILA | ADDRESS ON FILE | | | | | | | |
| 83711 | CASTRO INO, INGRID E | ADDRESS ON FILE | | | | | | | |
| 83712 | CASTRO INO, INGRID ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 83713 | CASTRO INOSTROZA, CESAREA | ADDRESS ON FILE | | | | | | | |
| 83714 | CASTRO IRIARTE, ELINETTE | ADDRESS ON FILE | | | | | | | |
| 83715 | CASTRO IRIZARRY MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 83716 | CASTRO IRIZARRY, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 83717 | CASTRO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 784489 | CASTRO IRIZARRY, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 83719 | CASTRO IRIZARRY, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 1490383 | CASTRO IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 83721 | Castro Irizarry, Luis E | ADDRESS ON FILE | | | | | | | |
| 1425071 | CASTRO IRIZARRY, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 629645 | CASTRO IRON WORKS | URB FAIRVIEW | E32 CALLE 11 | | | SAN JUAN | PR | 00928 | |
| 83723 | CASTRO IRRIZARRY, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 83724 | CASTRO JIMENEZ, ANNETTE Y | ADDRESS ON FILE | | | | | | | |
| 83725 | CASTRO JIMENEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 83726 | CASTRO JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 83727 | CASTRO JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 83728 | CASTRO JIMENEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 83729 | CASTRO JORGE L. DBA EGROJSIUL | APARTADO 1709 | | | | CANOVANAS | PR | 00729-0000 | |
| 83730 | Castro Jorge, Kalicha | ADDRESS ON FILE | | | | | | | |
| 83731 | CASTRO JURADO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 83732 | CASTRO JURADO, JOHN E | ADDRESS ON FILE | | | | | | | |
| 83733 | CASTRO JURADO, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 83734 | Castro Jurado, Roberto E | ADDRESS ON FILE | | | | | | | |
| 83735 | CASTRO JUST, MARIA J | ADDRESS ON FILE | | | | | | | |
| 83736 | CASTRO KERCADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 83737 | CASTRO LABOY, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 83738 | CASTRO LABOY, ALBERTO J. | ADDRESS ON FILE | | | | | | | |
| 83739 | CASTRO LABOY, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 1741713 | Castro Laboy, Graciela | ADDRESS ON FILE | | | | | | | |
| 83740 | CASTRO LABOY, MARIA INES | ADDRESS ON FILE | | | | | | | |
| 83741 | CASTRO LABOY, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 83742 | CASTRO LAFONTAINE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1465700 | Castro Laguerra, Ana V. | ADDRESS ON FILE | | | | | | | |
| 83743 | CASTRO LASSUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 83744 | CASTRO LASSUS, MODESTO | ADDRESS ON FILE | | | | | | | |
| 83747 | CASTRO LAUREANO, JULIO J | ADDRESS ON FILE | | | | | | | |
| 83745 | CASTRO LAUREANO, JULIO J | ADDRESS ON FILE | | | | | | | |
| 83748 | CASTRO LAZU, WANDY | ADDRESS ON FILE | | | | | | | |
| 83749 | CASTRO LEBRON, ELBA | ADDRESS ON FILE | | | | | | | |
| 83750 | CASTRO LEBRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 83751 | CASTRO LEBRON, KIARA | ADDRESS ON FILE | | | | | | | |
| 83752 | CASTRO LEBRON, LISETTE | ADDRESS ON FILE | | | | | | | |
| 83753 | CASTRO LEBRON, PAOLA | ADDRESS ON FILE | | | | | | | |
| 83754 | CASTRO LLURIA, ARTURO J | ADDRESS ON FILE | | | | | | | |
| 2054186 | Castro Lobez, Maria Esther | ADDRESS ON FILE | | | | | | | |
| 83755 | CASTRO LOPERENA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 83757 | Castro Lopez, Antonio | ADDRESS ON FILE | | | | | | | |
| 83756 | CASTRO LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 83758 | CASTRO LOPEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 1520444 | Castro Lopez, Jeanette | ADDRESS ON FILE | | | | | | | |
| 83759 | CASTRO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 83760 | Castro Lopez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 83761 | CASTRO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 83762 | CASTRO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 83764 | CASTRO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 83765 | CASTRO LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 784491 | CASTRO LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 83766 | CASTRO LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 83767 | CASTRO LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 268985 | CASTRO LOPEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 83768 | CASTRO LOPEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 83769 | CASTRO LOPEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 83770 | CASTRO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 83771 | CASTRO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 83772 | Castro Lopez, Maria | ADDRESS ON FILE | | | | | | | |
| 1257977 | CASTRO LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 83773 | CASTRO LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 83774 | CASTRO LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1602789 | Castro Lopez, Mildred | ADDRESS ON FILE | | | | | | | |
| 83775 | CASTRO LOPEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 83776 | CASTRO LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 83777 | CASTRO LOPEZ, WAIOMI | ADDRESS ON FILE | | | | | | | |
| 2030154 | Castro Lopez, Wanda E | ADDRESS ON FILE | | | | | | | |
| 83778 | Castro Lopez, Wanda E. | ADDRESS ON FILE | | | | | | | |
| 83779 | CASTRO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 83780 | CASTRO LOZADA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 83781 | CASTRO LOZADA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 83782 | Castro Lugo, Angel J | ADDRESS ON FILE | | | | | | | |
| 83783 | CASTRO LUGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1257978 | CASTRO LUZUNARIS, ALMA | ADDRESS ON FILE | | | | | | | |
| 784492 | CASTRO LUZUNARIS, ALMA B | ADDRESS ON FILE | | | | | | | |
| 83784 | CASTRO LUZUNARIS, ALMA B | ADDRESS ON FILE | | | | | | | |
| 83785 | CASTRO LUZUNARIS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 1257979 | CASTRO LUZUNARIS, LEONOR | ADDRESS ON FILE | | | | | | | |
| 1257980 | CASTRO LUZUNARIS, MONICA | ADDRESS ON FILE | | | | | | | |
| 629646 | CASTRO M PAGAN MERCADO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 2120786 | CASTRO MACHUCA, MILDRED | 225 CALLE PALACIOS VILLA PALMERAS | | | | SAN JUAN | PR | 00915 | |
| 83786 | CASTRO MACHUCA, MILDRED | 225 PALACIOS | VILLA PALMERA | | | SANTURCE | PR | 00915 | |
| 1418957 | CASTRO MACHUCA, MILDRED | MANUEL REYES GONZALEZ | PO BOX 8614 | | | SAN JUAN | PR | 00910-0614 | |
| 83788 | CASTRO MAISONET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 83789 | CASTRO MAISONET, FE M | ADDRESS ON FILE | | | | | | | |
| 83790 | CASTRO MAISONET, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 784493 | CASTRO MALAVE, ANA R | ADDRESS ON FILE | | | | | | | |
| 1905044 | Castro Malave, Ana R | ADDRESS ON FILE | | | | | | | |
| 83791 | CASTRO MALAVE, ANA R | ADDRESS ON FILE | | | | | | | |
| 1555833 | CASTRO MALAVE, CARMEN IDALIA | ADDRESS ON FILE | | | | | | | |
| 784494 | CASTRO MALAVE, THALIA C | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 83792 | CASTRO MALDONADO, ARLENE R | ADDRESS ON FILE | | | | | | | |
| 83793 | CASTRO MALDONADO, FABIO | ADDRESS ON FILE | | | | | | | |
| 83794 | CASTRO MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 784495 | CASTRO MALDONADO, JACKELYN | ADDRESS ON FILE | | | | | | | |
| 83795 | CASTRO MALDONADO, JACKELYN | ADDRESS ON FILE | | | | | | | |
| 83796 | CASTRO MALDONADO, JERRY J | ADDRESS ON FILE | | | | | | | |
| 1937488 | Castro Maldonado, Jerry J. | ADDRESS ON FILE | | | | | | | |
| 83797 | CASTRO MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 784496 | CASTRO MALDONADO, LYDIA G. | ADDRESS ON FILE | | | | | | | |
| 83799 | CASTRO MALDONADO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 83800 | CASTRO MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 83801 | Castro Maldonado, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 83802 | CASTRO MALDONADO, SANDRA B | ADDRESS ON FILE | | | | | | | |
| 83803 | CASTRO MALDONADO, ZERIBETH M | ADDRESS ON FILE | | | | | | | |
| 784497 | CASTRO MANGUAL, DAYANA | ADDRESS ON FILE | | | | | | | |
| 83804 | CASTRO MANGUAL, DAYANA | ADDRESS ON FILE | | | | | | | |
| 784498 | CASTRO MANGUAL, DAYNA | ADDRESS ON FILE | | | | | | | |
| 83805 | CASTRO MANGUAL, NORKA | ADDRESS ON FILE | | | | | | | |
| 1934063 | Castro Mangual, Norka N. | ADDRESS ON FILE | | | | | | | |
| 1869236 | Castro Mansual, Norka N. | ADDRESS ON FILE | | | | | | | |
| 83806 | Castro Marcano, Jorge | ADDRESS ON FILE | | | | | | | |
| 83807 | CASTRO MARCANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 83808 | CASTRO MARCANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 83809 | CASTRO MARCHAND, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 83810 | CASTRO MARIN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 83811 | CASTRO MARQUES, ELIAS Y. | ADDRESS ON FILE | | | | | | | |
| 83812 | CASTRO MARQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 83813 | CASTRO MARQUEZ, BERQUIS | ADDRESS ON FILE | | | | | | | |
| 784499 | CASTRO MARQUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 83814 | CASTRO MARQUEZ, JANICE D | ADDRESS ON FILE | | | | | | | |
| 2101952 | CASTRO MARQUEZ, JANICE D. | ADDRESS ON FILE | | | | | | | |
| 1982882 | Castro Marquez, Jose L. (Fallecido) | ADDRESS ON FILE | | | | | | | |
| 83815 | CASTRO MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 83816 | CASTRO MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 83817 | CASTRO MARQUEZ, WEILEEN M. | ADDRESS ON FILE | | | | | | | |
| 83819 | CASTRO MARQUEZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 83820 | CASTRO MARRERO, AILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1528805 | Castro Marrero, Alida | ADDRESS ON FILE | | | | | | | |
| 83821 | Castro Marrero, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 83822 | Castro Marrero, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 83823 | CASTRO MARRERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 83824 | CASTRO MARRERO, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 83825 | CASTRO MARRERO, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 83827 | CASTRO MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 83826 | CASTRO MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2161164 | Castro Marte, Fermin | ADDRESS ON FILE | | | | | | | |
| 83828 | CASTRO MARTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1724702 | CASTRO MARTELL, JAIME M. | ADDRESS ON FILE | | | | | | | |
| 83829 | CASTRO MARTELL, JAMIE | ADDRESS ON FILE | | | | | | | |
| 83830 | CASTRO MARTINEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 83831 | CASTRO MARTINEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 784500 | CASTRO MARTINEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 83832 | CASTRO MARTINEZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 1632257 | Castro Martinez, Blanca Rosa | ADDRESS ON FILE | | | | | | | |
| 1632580 | Castro Martinez, Blanca Rosa | ADDRESS ON FILE | | | | | | | |
| 623138 | CASTRO MARTINEZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 83833 | Castro Martinez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 83834 | CASTRO MARTINEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 83836 | CASTRO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 83837 | CASTRO MARTINEZ, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 83838 | CASTRO MARTINEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 83839 | CASTRO MARTINEZ, ILMI A | ADDRESS ON FILE | | | | | | | |
| 784502 | CASTRO MARTINEZ, ILMI A | ADDRESS ON FILE | | | | | | | |
| 2004356 | Castro Martinez, Ilmi A. | ADDRESS ON FILE | | | | | | | |
| 83840 | Castro Martinez, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 83841 | CASTRO MARTINEZ, LAURA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 83842 | CASTRO MARTINEZ, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| 83843 | CASTRO MARTINEZ, LILY | ADDRESS ON FILE | | | | | | | |
| 2097760 | Castro Martinez, Lorna I | ADDRESS ON FILE | | | | | | | |
| 2078887 | Castro Martinez, Lorna I. | ADDRESS ON FILE | | | | | | | |
| 83844 | CASTRO MARTINEZ, LORNA I. | ADDRESS ON FILE | | | | | | | |
| 83845 | CASTRO MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 83846 | Castro Martinez, Luis Armando | ADDRESS ON FILE | | | | | | | |
| 83847 | CASTRO MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 83848 | CASTRO MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 83849 | CASTRO MARTINEZ, MILAGROS S | ADDRESS ON FILE | | | | | | | |
| 83850 | CASTRO MARTINEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 83851 | Castro Martinez, Modesto | ADDRESS ON FILE | | | | | | | |
| 784503 | CASTRO MARTINEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 83852 | CASTRO MARTINEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 83853 | CASTRO MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 83854 | CASTRO MARTINEZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| 1973642 | CASTRO MARTINEZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| 83856 | CASTRO MARTINEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 83855 | CASTRO MARTINEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 83857 | CASTRO MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1633188 | Castro Martinezx, Blanca Rosa | ADDRESS ON FILE | | | | | | | |
| 83860 | CASTRO MASA, STEPHANNIE | ADDRESS ON FILE | | | | | | | |
| 83861 | CASTRO MATEO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 83862 | CASTRO MATOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 83863 | CASTRO MATOS, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| 83864 | CASTRO MD , MANUEL A | ADDRESS ON FILE | | | | | | | |
| 83865 | CASTRO MEDINA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 83866 | CASTRO MEDINA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 83867 | CASTRO MEDINA, JAYSON | ADDRESS ON FILE | | | | | | | |
| 83868 | CASTRO MEDINA, LAURA | ADDRESS ON FILE | | | | | | | |
| 1956334 | Castro Medina, Maritza | ADDRESS ON FILE | | | | | | | |
| 83869 | CASTRO MEDINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 83870 | CASTRO MEDINA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 784504 | CASTRO MEDINA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 784505 | CASTRO MEDINA, YANEZA L | ADDRESS ON FILE | | | | | | | |
| 83871 | CASTRO MEDINA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 83872 | CASTRO MEDINA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 83873 | CASTRO MEJIAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 83874 | CASTRO MEJIAS, EVA M | ADDRESS ON FILE | | | | | | | |
| 83875 | CASTRO MELENDEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1962411 | Castro Melendez, Edward | ADDRESS ON FILE | | | | | | | |
| 784506 | CASTRO MELENDEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 784507 | CASTRO MELENDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 83876 | CASTRO MELENDEZ, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 83877 | CASTRO MELENDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 2176561 | CASTRO MELENDEZ, ISIS Y | AEP | REGION DE CAROLINA | | | | PR | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 83878 | CASTRO MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 83879 | CASTRO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 83880 | CASTRO MELENDEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 83881 | CASTRO MELENDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 852360 | CASTRO MELENDEZ, KAREN G. | ADDRESS ON FILE | | | | | | | |
| 83882 | CASTRO MELENDEZ, KAREN G. | ADDRESS ON FILE | | | | | | | |
| 83883 | CASTRO MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 83884 | CASTRO MELENDEZ, NIAVELIS | ADDRESS ON FILE | | | | | | | |
| 83885 | CASTRO MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 83886 | CASTRO MELENDEZ, SOL A. | ADDRESS ON FILE | | | | | | | |
| 83887 | CASTRO MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 83888 | CASTRO MENDEZ, DAISY A | ADDRESS ON FILE | | | | | | | |
| 83746 | Castro Mendez, Edwin | ADDRESS ON FILE | | | | | | | |
| 1257981 | CASTRO MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 83889 | CASTRO MENDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 83890 | CASTRO MENDEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 83891 | CASTRO MENDEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 2210655 | Castro Mendre, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2202766 | Castro Mendre, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 83892 | CASTRO MERCADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 83893 | CASTRO MERCADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 83894 | CASTRO MERCADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 83895 | CASTRO MERCADO, KARLA | ADDRESS ON FILE | | | | | | | |
| 83896 | CASTRO MERCED, RENE | ADDRESS ON FILE | | | | | | | |
| 83897 | CASTRO MESA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 83898 | CASTRO MESTRE, ANTONY | ADDRESS ON FILE | | | | | | | |
| 83899 | CASTRO METRCADO, ROHAN | ADDRESS ON FILE | | | | | | | |
| 83900 | CASTRO MIRANDA, ERIC | ADDRESS ON FILE | | | | | | | |
| 83901 | Castro Miranda, Eric D. | ADDRESS ON FILE | | | | | | | |
| 83902 | CASTRO MIRANDA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 83903 | Castro Miranda, Victor | ADDRESS ON FILE | | | | | | | |
| 83904 | CASTRO MOJICA, ANA M | ADDRESS ON FILE | | | | | | | |
| 83905 | CASTRO MOJICA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 83906 | CASTRO MOJICA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 83907 | CASTRO MOJICA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 83908 | CASTRO MOJICA, JESSIENET | ADDRESS ON FILE | | | | | | | |
| 83909 | CASTRO MOJICA, PETRA | ADDRESS ON FILE | | | | | | | |
| 83910 | CASTRO MOJICA, ROSALIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 83911 | CASTRO MONGE, DANYARIE | ADDRESS ON FILE | | | | | | | |
| 1257982 | CASTRO MONGE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 83912 | CASTRO MONGE, NORMA | ADDRESS ON FILE | | | | | | | |
| 83913 | CASTRO MONSERRATE, SUEHEIL | ADDRESS ON FILE | | | | | | | |
| 83914 | CASTRO MONTALVO MD, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 83915 | CASTRO MONTAÑEZ MD, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 83916 | CASTRO MONTANEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 83917 | CASTRO MONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 83918 | CASTRO MONTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 83919 | CASTRO MORA, ELISA | ADDRESS ON FILE | | | | | | | |
| 83920 | CASTRO MORA, ELISA A | ADDRESS ON FILE | | | | | | | |
| 1847431 | Castro Morales, Aylin Enid | ADDRESS ON FILE | | | | | | | |
| 1665238 | Castro Morales, Aylin Enid | ADDRESS ON FILE | | | | | | | |
| 83921 | CASTRO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 83922 | CASTRO MORALES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 83923 | CASTRO MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 83924 | CASTRO MORALES, EDUARDO E | ADDRESS ON FILE | | | | | | | |
| 83925 | CASTRO MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 83926 | CASTRO MORALES, ELSIE E | ADDRESS ON FILE | | | | | | | |
| 83927 | CASTRO MORALES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 83928 | Castro Morales, Idalisse | ADDRESS ON FILE | | | | | | | |
| 83929 | CASTRO MORALES, JOMINER | ADDRESS ON FILE | | | | | | | |
| 83930 | CASTRO MORALES, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 83931 | CASTRO MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 83932 | CASTRO MORALES, MIOSOTTIZ | ADDRESS ON FILE | | | | | | | |
| 784508 | CASTRO MORALES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 83933 | CASTRO MORALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 83934 | CASTRO MORALES, WISDALIS | ADDRESS ON FILE | | | | | | | |
| 83935 | CASTRO MORALES, YARIMEL | ADDRESS ON FILE | | | | | | | |
| 83936 | CASTRO MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 83937 | Castro Moreno, Rosa B | ADDRESS ON FILE | | | | | | | |
| 83938 | CASTRO MORENO, SARA E | ADDRESS ON FILE | | | | | | | |
| 83939 | CASTRO MORO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 83940 | CASTRO MOYA, LEILA S. | ADDRESS ON FILE | | | | | | | |
| 83941 | CASTRO MOYET, JOSE | ADDRESS ON FILE | | | | | | | |
| 83942 | CASTRO MOYET, JUANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 83943 | CASTRO MULERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 83818 | CASTRO MUNIZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 83944 | Castro Muniz, Carlos J | ADDRESS ON FILE | | | | | | | |
| 1989316 | Castro Muniz, Judith | ADDRESS ON FILE | | | | | | | |
| 2046343 | Castro Muniz, Judith | ADDRESS ON FILE | | | | | | | |
| 83945 | CASTRO MUNIZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 784509 | CASTRO MUNIZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1984876 | CASTRO MUNIZ, MAYBEL | ADDRESS ON FILE | | | | | | | |
| 83946 | CASTRO MUNIZ, MAYBEL | ADDRESS ON FILE | | | | | | | |
| 83947 | CASTRO MUNIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 83948 | CASTRO MUNIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 83949 | CASTRO MUNOZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 83950 | CASTRO MUNOZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 83951 | CASTRO MUNOZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 83952 | CASTRO NARVAEZ, JAYK E. | ADDRESS ON FILE | | | | | | | |
| 83953 | CASTRO NATAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 83954 | Castro Natal, Hector M | ADDRESS ON FILE | | | | | | | |
| 83955 | CASTRO NAVARRO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 83956 | CASTRO NEGRON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 83957 | CASTRO NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 83958 | CASTRO NEGRON, IRIS | ADDRESS ON FILE | | | | | | | |
| 83959 | CASTRO NEGRON, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 83960 | CASTRO NEGRON, SOLIANY | ADDRESS ON FILE | | | | | | | |
| 1418958 | CASTRO NELSÓN, PADILLA Y GONZÁLEZ HERNÁNDEZ, NANCY | EMILIO CANCIO BELLO ROMEU | 1702 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| 83961 | CASTRO NEVARES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 83962 | CASTRO NIEVES, ALVIN | ADDRESS ON FILE | | | | | | | |
| 784510 | CASTRO NIEVES, ELIZAIDA | ADDRESS ON FILE | | | | | | | |
| 83963 | CASTRO NIEVES, ELIZAIDA | ADDRESS ON FILE | | | | | | | |
| 83964 | CASTRO NIEVES, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 83965 | CASTRO NIEVES, JOEL | ADDRESS ON FILE | | | | | | | |
| 83967 | CASTRO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 83968 | CASTRO NIEVES, KATIA | ADDRESS ON FILE | | | | | | | |
| 83969 | CASTRO NIEVES, LUZ G | ADDRESS ON FILE | | | | | | | |
| 83970 | CASTRO NIEVES, LUZ GRISELLE | ADDRESS ON FILE | | | | | | | |
| 83971 | Castro Nieves, Nelson | ADDRESS ON FILE | | | | | | | |
| 83972 | CASTRO NIEVES, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 842053 | CASTRO NIEVES, VICTOR A. | URB. JARDINES DE CATAÑO | Z-3 CALLE 11 | | | CATAÑO | PR | 00962 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840004 | CASTRO NIEVES, VÍCTOR A. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 83973 | CASTRO NIEVES, YIANNIS | ADDRESS ON FILE | | | | | | | |
| 83974 | CASTRO NOBLE, RENNY A | ADDRESS ON FILE | | | | | | | |
| 83975 | CASTRO NOBLE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 83976 | CASTRO NOBLE, RYAN L | ADDRESS ON FILE | | | | | | | |
| 83977 | CASTRO OBISPO, JUAN | ADDRESS ON FILE | | | | | | | |
| 83978 | Castro Ocana, Marilyn | ADDRESS ON FILE | | | | | | | |
| 83979 | CASTRO OCASIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 83980 | CASTRO OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 83981 | CASTRO OLMO, DEBORA | ADDRESS ON FILE | | | | | | | |
| 83982 | CASTRO OQUENDO, KARLA | ADDRESS ON FILE | | | | | | | |
| 83983 | CASTRO OQUENDO, KARLA | ADDRESS ON FILE | | | | | | | |
| 83984 | CASTRO OQUENDO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 83099 | CASTRO ORLANDI, JOSE | ADDRESS ON FILE | | | | | | | |
| 83985 | CASTRO ORLANDI, JOSE E | ADDRESS ON FILE | | | | | | | |
| 83986 | CASTRO OROZCO, AIDA | ADDRESS ON FILE | | | | | | | |
| 83987 | CASTRO OROZCO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 83988 | CASTRO OROZCO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 83989 | CASTRO OROZCO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 83991 | CASTRO OROZCO, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 83990 | CASTRO OROZCO, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 83992 | CASTRO OROZCO, OMAR E | ADDRESS ON FILE | | | | | | | |
| 83993 | CASTRO ORTEGA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 83994 | CASTRO ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 83995 | Castro Ortega, Jose L | ADDRESS ON FILE | | | | | | | |
| 83996 | Castro Ortega, Ricardo | ADDRESS ON FILE | | | | | | | |
| 83997 | CASTRO ORTIZ, ADELINO | ADDRESS ON FILE | | | | | | | |
| 784511 | CASTRO ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 83998 | CASTRO ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 83999 | CASTRO ORTIZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 84000 | CASTRO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2167379 | Castro Ortiz, Efrain | ADDRESS ON FILE | | | | | | | |
| 84001 | CASTRO ORTIZ, ELIEL | ADDRESS ON FILE | | | | | | | |
| 84002 | CASTRO ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84003 | CASTRO ORTIZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 84004 | Castro Ortiz, Hector | ADDRESS ON FILE | | | | | | | |
| 84005 | CASTRO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 84006 | CASTRO ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 784512 | CASTRO ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 84007 | CASTRO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 84008 | CASTRO ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 84009 | CASTRO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 84010 | CASTRO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 84011 | CASTRO ORTIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 2198004 | Castro Ortiz, Luis Roberto | ADDRESS ON FILE | | | | | | | |
| 84012 | CASTRO ORTIZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1805004 | Castro Ortiz, Maria D | ADDRESS ON FILE | | | | | | | |
| 84013 | Castro Ortiz, Mayra R | ADDRESS ON FILE | | | | | | | |
| 84014 | CASTRO ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 84015 | CASTRO ORTIZ, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 1978242 | Castro Ortiz, Milagros M. | ADDRESS ON FILE | | | | | | | |
| 84017 | CASTRO ORTIZ, NAHOMI MAITEE | ADDRESS ON FILE | | | | | | | |
| 84018 | CASTRO ORTIZ, NORAIXA | ADDRESS ON FILE | | | | | | | |
| 84020 | CASTRO ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 84021 | CASTRO ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 84019 | CASTRO ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 84022 | CASTRO ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 84023 | CASTRO ORTIZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 84024 | CASTRO OTERO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 84025 | CASTRO OYOLA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 84026 | CASTRO OYOLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 84027 | CASTRO OYOLA, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 84028 | CASTRO OYOLA, SAUL | ADDRESS ON FILE | | | | | | | |
| 84029 | Castro Pabon, Claribel | ADDRESS ON FILE | | | | | | | |
| 84030 | Castro Pabon, Elisamuel | ADDRESS ON FILE | | | | | | | |
| 84031 | Castro Pabon, Josue M | ADDRESS ON FILE | | | | | | | |
| 84032 | Castro Pabon, Juan M | ADDRESS ON FILE | | | | | | | |
| 784514 | CASTRO PABON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 84033 | CASTRO PABON, NILSA | ADDRESS ON FILE | | | | | | | |
| 84034 | Castro Pabon, Rosa L | ADDRESS ON FILE | | | | | | | |
| 84035 | Castro Pabon, Sara I | ADDRESS ON FILE | | | | | | | |
| 84036 | Castro Pabon, Victor A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84037 | Castro Pabon, Zoraida | ADDRESS ON FILE | | | | | | | |
| 84038 | Castro Pacheco, Gerardo L | ADDRESS ON FILE | | | | | | | |
| 84039 | CASTRO PACHECO, RUBI | ADDRESS ON FILE | | | | | | | |
| 84040 | CASTRO PACHECO, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 784515 | CASTRO PACHECO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 84041 | CASTRO PACHERO, RUBI | ADDRESS ON FILE | | | | | | | |
| 84042 | CASTRO PADILLA, ALEX | ADDRESS ON FILE | | | | | | | |
| 84043 | Castro Padilla, Jose A | ADDRESS ON FILE | | | | | | | |
| 1564830 | CASTRO PADILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1551069 | CASTRO PADILLA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1551069 | CASTRO PADILLA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 307097 | CASTRO PADILLA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 84044 | CASTRO PADIN, ESTELA | ADDRESS ON FILE | | | | | | | |
| 84045 | CASTRO PAGAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1497791 | Castro Pagan, Alexis | ADDRESS ON FILE | | | | | | | |
| 84046 | CASTRO PAGAN, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 84047 | CASTRO PAGAN, GLADYS Y. | ADDRESS ON FILE | | | | | | | |
| 84048 | CASTRO PAGAN, JONNATTAN | ADDRESS ON FILE | | | | | | | |
| 784516 | CASTRO PAGAN, LIZZETTE M | ADDRESS ON FILE | | | | | | | |
| 784517 | CASTRO PAGAN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 84049 | CASTRO PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 84050 | CASTRO PAGAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 84051 | CASTRO PAGANI, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 84052 | CASTRO PAGANI, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 84053 | CASTRO PALMA, ANA | ADDRESS ON FILE | | | | | | | |
| 84055 | CASTRO PALMA, ANA L | ADDRESS ON FILE | | | | | | | |
| 2111049 | Castro Paniagua, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 84057 | CASTRO PARRILLA, FRANCES V | ADDRESS ON FILE | | | | | | | |
| 784518 | CASTRO PARRILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 784519 | CASTRO PARRILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 84058 | CASTRO PARRILLA, JORGE J | ADDRESS ON FILE | | | | | | | |
| 1418959 | CASTRO PARSONS, GRETCHEN | GRETCHEN CASTRO PARSON | URB. EL CORTIJO E 33 CALLE 10 | | | BAYAMÓN | PR | 00956 | |
| 84059 | CASTRO PARSONS, GRETCHEN H | ADDRESS ON FILE | | | | | | | |
| 1834605 | Castro Pazgani, Claritza | ADDRESS ON FILE | | | | | | | |
| 84060 | CASTRO PENA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 84061 | CASTRO PENA, MARIA B | ADDRESS ON FILE | | | | | | | |
| 1736866 | Castro Pena, Maria B | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84062 | CASTRO PERALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 84063 | CASTRO PERALES, MOISES | ADDRESS ON FILE | | | | | | | |
| 84064 | CASTRO PERAZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 842054 | CASTRO PEREDA IVAN | URB MADRID | 23 CALLE ERNESTO CADIZ | | | JUNCOS | PR | 00777 | |
| 84065 | CASTRO PEREDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 84066 | CASTRO PEREDA, IVAN | ADDRESS ON FILE | | | | | | | |
| 84067 | CASTRO PEREZ, ADALGISA | ADDRESS ON FILE | | | | | | | |
| 84068 | CASTRO PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 84069 | CASTRO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2160276 | Castro Perez, Felix | ADDRESS ON FILE | | | | | | | |
| 784520 | CASTRO PEREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 84070 | CASTRO PEREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 84071 | CASTRO PEREZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 2009125 | Castro Perez, Harold | ADDRESS ON FILE | | | | | | | |
| 663862 | CASTRO PEREZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 84072 | CASTRO PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 84073 | CASTRO PEREZ, JOEL I | ADDRESS ON FILE | | | | | | | |
| 852361 | CASTRO PEREZ, JOEL I | ADDRESS ON FILE | | | | | | | |
| 84074 | CASTRO PEREZ, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 84075 | CASTRO PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 84076 | Castro Perez, Luis R | ADDRESS ON FILE | | | | | | | |
| 84077 | CASTRO PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 84078 | CASTRO PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 84079 | CASTRO PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 84080 | CASTRO PEREZ, MARIED | ADDRESS ON FILE | | | | | | | |
| 84081 | CASTRO PEREZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 84082 | CASTRO PEREZ, NAGGY | ADDRESS ON FILE | | | | | | | |
| 84083 | CASTRO PEREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 84084 | Castro Perez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 84085 | CASTRO PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 84086 | CASTRO PEREZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 784522 | CASTRO PIERLUISSI, NILKA | ADDRESS ON FILE | | | | | | | |
| 84088 | CASTRO PIERLUISSI, ZOE | ADDRESS ON FILE | | | | | | | |
| 84089 | CASTRO PILARTE, ISABEL O | ADDRESS ON FILE | | | | | | | |
| 84090 | CASTRO PINEIRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 84091 | CASTRO PINEIRO, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 84092 | CASTRO PINEIRO, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84093 | CASTRO PIÑEIRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 84094 | CASTRO PINEIRO, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 852362 | CASTRO PIÑEIRO, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 84095 | CASTRO PINERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 84096 | CASTRO PINERO, NAZARIO | ADDRESS ON FILE | | | | | | | |
| 84097 | CASTRO PINERO, ZORAYA E. | ADDRESS ON FILE | | | | | | | |
| 84098 | CASTRO PINO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 84099 | CASTRO PINO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 84100 | CASTRO PINTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2210039 | Castro Pizarro, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 84101 | CASTRO PLAZA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 84102 | Castro Plumey, Ricardo | ADDRESS ON FILE | | | | | | | |
| 84103 | CASTRO PLUMEY, WANDA M | ADDRESS ON FILE | | | | | | | |
| 84104 | CASTRO PONCE MD, TERESA | ADDRESS ON FILE | | | | | | | |
| 84105 | CASTRO PORTALATIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 84106 | CASTRO POU, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 84107 | CASTRO QUEZADA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 84108 | CASTRO QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 84109 | CASTRO QUINONES, DANNY | ADDRESS ON FILE | | | | | | | |
| 84110 | CASTRO QUINONES, MIRIAN M. | ADDRESS ON FILE | | | | | | | |
| 852363 | CASTRO QUIÑONES, MIRIAN M. | ADDRESS ON FILE | | | | | | | |
| 84111 | CASTRO QUINONES, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 84112 | CASTRO QUINONES, NORMA A | ADDRESS ON FILE | | | | | | | |
| 1835927 | Castro Quinones, Norma A. | ADDRESS ON FILE | | | | | | | |
| 84114 | CASTRO QUINONEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 84115 | CASTRO QUINONEZ, GRISELL D | ADDRESS ON FILE | | | | | | | |
| 84116 | CASTRO QUINTANA, OLMARY | ADDRESS ON FILE | | | | | | | |
| 84117 | CASTRO QUINTERO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 84118 | CASTRO RAMIREZ, ALBA M. | ADDRESS ON FILE | | | | | | | |
| 84119 | CASTRO RAMIREZ, DALMIRIS | ADDRESS ON FILE | | | | | | | |
| 84120 | CASTRO RAMIREZ, JUAN S | ADDRESS ON FILE | | | | | | | |
| 84121 | CASTRO RAMIREZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 84122 | CASTRO RAMIREZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 84123 | CASTRO RAMIREZ, NORIS | ADDRESS ON FILE | | | | | | | |
| 84124 | CASTRO RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1910512 | Castro Ramirez, Roberto | ADDRESS ON FILE | | | | | | | |
| 84125 | CASTRO RAMOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 84126 | Castro Ramos, Angel A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84127 | Castro Ramos, Antonio | ADDRESS ON FILE | | | | | | | |
| 84128 | CASTRO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1621742 | Castro Ramos, Carlos Juan | ADDRESS ON FILE | | | | | | | |
| 1621742 | Castro Ramos, Carlos Juan | ADDRESS ON FILE | | | | | | | |
| 84129 | CASTRO RAMOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 84130 | CASTRO RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 84131 | CASTRO RAMOS, ELIAS S | ADDRESS ON FILE | | | | | | | |
| 84132 | CASTRO RAMOS, EVELYN Y | ADDRESS ON FILE | | | | | | | |
| 84133 | CASTRO RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 84134 | Castro Ramos, Gilberto | ADDRESS ON FILE | | | | | | | |
| 84135 | CASTRO RAMOS, GLANIDSA | ADDRESS ON FILE | | | | | | | |
| 784524 | CASTRO RAMOS, GLANIDSA | ADDRESS ON FILE | | | | | | | |
| 84136 | CASTRO RAMOS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 84137 | CASTRO RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 84138 | CASTRO RAMOS, JOHANNA LIZ | ADDRESS ON FILE | | | | | | | |
| 84139 | CASTRO RAMOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 84140 | CASTRO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 84141 | CASTRO RAMOS, JOSE G | ADDRESS ON FILE | | | | | | | |
| 1257983 | CASTRO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 84142 | CASTRO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 84143 | CASTRO RAMOS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 84144 | CASTRO RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1842816 | Castro Ramos, Lilliam B | ADDRESS ON FILE | | | | | | | |
| 84145 | CASTRO RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 84146 | CASTRO RAMOS, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 2093475 | CASTRO RAMOS, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 84148 | CASTRO RAMOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 84149 | CASTRO RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 84150 | CASTRO RAMOS, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 84151 | CASTRO RAMOS, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 84152 | CASTRO RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 84153 | Castro Ramos, Rynatan | ADDRESS ON FILE | | | | | | | |
| 84154 | CASTRO RAMOS, SOLISBET | ADDRESS ON FILE | | | | | | | |
| 842055 | CASTRO REFRIGERATION | AIR CONDITION SERVICE | URB GLENVIEW GARDENS | | | PONCE | PR | 00731 | |
| 84155 | CASTRO REMIGIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 84156 | CASTRO RENTAS, LAURA I | ADDRESS ON FILE | | | | | | | |
| 84157 | CASTRO RESTO, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 84158 | Castro Resto, Noel | ADDRESS ON FILE | | | | | | | |
| 84159 | CASTRO REYES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 84160 | CASTRO REYES, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 84161 | CASTRO REYES, DERVA | ADDRESS ON FILE | | | | | | | |
| 2172088 | Castro Reyes, Elba A. | ADDRESS ON FILE | | | | | | | |
| 84162 | Castro Reyes, Harold | ADDRESS ON FILE | | | | | | | |
| 784525 | CASTRO REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 1666561 | CASTRO REYES, JORGE R | ADDRESS ON FILE | | | | | | | |
| 84164 | CASTRO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 84165 | CASTRO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 84166 | CASTRO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 84167 | CASTRO REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 84168 | CASTRO REYES, RUTH A | ADDRESS ON FILE | | | | | | | |
| 1731344 | Castro Reyes, Serapia | ADDRESS ON FILE | | | | | | | |
| 84169 | CASTRO REYES, SERAPIA | ADDRESS ON FILE | | | | | | | |
| 842056 | CASTRO RIOS BRENDA L | URB VALLE ARRIBA HEIGHTS | AP4 CALLE FLAMBOYAN | | | CAROLINA | PR | 00983 | |
| 84171 | CASTRO RIOS JESSICA | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 84172 | CASTRO RIOS JESSICA | YAZMET PEREZ GIUISTI | PMB 914 | 138 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 84173 | CASTRO RIOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 84174 | CASTRO RIOS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 84175 | CASTRO RIOS, BRUNILDA I | ADDRESS ON FILE | | | | | | | |
| 784526 | CASTRO RIOS, BRUNILDA I | ADDRESS ON FILE | | | | | | | |
| 1876760 | Castro Rios, Brunilda I. | ADDRESS ON FILE | | | | | | | |
| 1965250 | Castro Rios, Brunilda Ivelisse | ADDRESS ON FILE | | | | | | | |
| 84176 | CASTRO RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 84177 | CASTRO RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1418960 | CASTRO RIOS, JESSICA | AMABEL ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 84178 | Castro Rios, Jesus M | ADDRESS ON FILE | | | | | | | |
| 84179 | CASTRO RIOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 84180 | CASTRO RIOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 84016 | CASTRO RIVAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 84181 | CASTRO RIVAS, ROSA E | ADDRESS ON FILE | | | | | | | |
| 2018588 | Castro Rivas, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 84182 | CASTRO RIVERA MD, SAMUEL G | ADDRESS ON FILE | | | | | | | |
| 84183 | CASTRO RIVERA PSYCHOLOGICAL SERVICES | 168 CALLE BARBOSA | | | | CATANO | PR | 00962 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84184 | CASTRO RIVERA, ABEL | ADDRESS ON FILE | | | | | | | |
| 84185 | Castro Rivera, Adrian | ADDRESS ON FILE | | | | | | | |
| 84186 | CASTRO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 84187 | CASTRO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 84188 | CASTRO RIVERA, ANA I | ADDRESS ON FILE | | | | | | | |
| 84189 | Castro Rivera, Angel | ADDRESS ON FILE | | | | | | | |
| 84190 | CASTRO RIVERA, ANGEL DANIEL | ADDRESS ON FILE | | | | | | | |
| 1972618 | Castro Rivera, Angel Daniel | ADDRESS ON FILE | | | | | | | |
| 1772401 | CASTRO RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 84191 | CASTRO RIVERA, ARELIS M | ADDRESS ON FILE | | | | | | | |
| 84192 | CASTRO RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 84193 | CASTRO RIVERA, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 84195 | CASTRO RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 84194 | CASTRO RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 784527 | CASTRO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 84196 | CASTRO RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1963155 | CASTRO RIVERA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 84197 | CASTRO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 84198 | CASTRO RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1423482 | CASTRO RIVERA, DANESSA | Calle Roy Baltazar #41 | Bonneville Hights | | | Caguas | PR | 00727 | |
| 84199 | Castro Rivera, Edgard Alexan | ADDRESS ON FILE | | | | | | | |
| 84200 | CASTRO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 84201 | CASTRO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 84202 | CASTRO RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 784528 | CASTRO RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 84203 | CASTRO RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 784529 | CASTRO RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 84204 | CASTRO RIVERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 84205 | CASTRO RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 784530 | CASTRO RIVERA, ERICA M | ADDRESS ON FILE | | | | | | | |
| 784531 | CASTRO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 84207 | CASTRO RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 784532 | CASTRO RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 84208 | CASTRO RIVERA, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 2147707 | Castro Rivera, Haylee M. | ADDRESS ON FILE | | | | | | | |
| 84209 | CASTRO RIVERA, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 84210 | CASTRO RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 84211 | CASTRO RIVERA, INDHIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84212 | CASTRO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 84213 | CASTRO RIVERA, JACINTA | ADDRESS ON FILE | | | | | | | |
| 84214 | CASTRO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 84054 | CASTRO RIVERA, JAN | ADDRESS ON FILE | | | | | | | |
| 84215 | CASTRO RIVERA, JANINA | ADDRESS ON FILE | | | | | | | |
| 84216 | CASTRO RIVERA, JANNY | ADDRESS ON FILE | | | | | | | |
| 84217 | CASTRO RIVERA, JESMARIANNE | ADDRESS ON FILE | | | | | | | |
| 84218 | CASTRO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2227210 | Castro Rivera, Jose E. | ADDRESS ON FILE | | | | | | | |
| 2095561 | Castro Rivera, Jose J. | ADDRESS ON FILE | | | | | | | |
| 84219 | CASTRO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 84220 | CASTRO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2006236 | CASTRO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1593309 | Castro Rivera, Lourdes | ADDRESS ON FILE | | | | | | | |
| 784534 | CASTRO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 84222 | CASTRO RIVERA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 84223 | CASTRO RIVERA, LUCAS | ADDRESS ON FILE | | | | | | | |
| 84224 | CASTRO RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 84225 | CASTRO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 84226 | CASTRO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 84227 | Castro Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 784535 | CASTRO RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 84228 | Castro Rivera, Luis I. | ADDRESS ON FILE | | | | | | | |
| 84229 | CASTRO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1474388 | Castro Rivera, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 84230 | CASTRO RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 84231 | Castro Rivera, Maria J. | ADDRESS ON FILE | | | | | | | |
| 84232 | CASTRO RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 84233 | CASTRO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2047629 | CASTRO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 84234 | CASTRO RIVERA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 84235 | CASTRO RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 84236 | CASTRO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 1425073 | CASTRO RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1456104 | CASTRO RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 1456104 | CASTRO RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 84238 | CASTRO RIVERA, NYLMARIS | ADDRESS ON FILE | | | | | | | |
| 784536 | CASTRO RIVERA, NYLMARYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84239 | CASTRO RIVERA, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 84240 | CASTRO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 84241 | CASTRO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 84242 | CASTRO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 84243 | CASTRO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 84244 | CASTRO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 784537 | CASTRO RIVERA, RITA | ADDRESS ON FILE | | | | | | | |
| 84245 | CASTRO RIVERA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 1975531 | Castro Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| 1975531 | Castro Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| 84246 | Castro Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| 84248 | CASTRO RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 84249 | CASTRO RIVERA, SONIA Y | ADDRESS ON FILE | | | | | | | |
| 84250 | CASTRO RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 84251 | CASTRO RIVERA, WILMA I | ADDRESS ON FILE | | | | | | | |
| 84252 | CASTRO RIVERA, YARMA | ADDRESS ON FILE | | | | | | | |
| 84253 | CASTRO RIVERA, YOMAIRA M | ADDRESS ON FILE | | | | | | | |
| 84254 | CASTRO ROBLEDO, JULIA M | ADDRESS ON FILE | | | | | | | |
| 784538 | CASTRO ROBLEDO, LEYDA L | ADDRESS ON FILE | | | | | | | |
| 784539 | CASTRO ROBLEDO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 84255 | CASTRO ROBLEDO, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 84256 | CASTRO ROBLEDO, YAITZA E. | ADDRESS ON FILE | | | | | | | |
| 84257 | CASTRO ROBLES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 1488599 | CASTRO ROBLES, NILDA | ADDRESS ON FILE | | | | | | | |
| 1948384 | Castro Rodriguez , Jesus Miguel | ADDRESS ON FILE | | | | | | | |
| 84258 | CASTRO RODRIGUEZ MD, MARIA L | ADDRESS ON FILE | | | | | | | |
| 84259 | CASTRO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 84260 | Castro Rodriguez, Americo | ADDRESS ON FILE | | | | | | | |
| 84261 | CASTRO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 84262 | CASTRO RODRIGUEZ, BARBARA | LCDO. WILMER RIVERA ACOSTA | 2567 CARR 100 STE 102 | | | CABO ROJO | PR | 00623 | |
| 84263 | CASTRO RODRIGUEZ, BARBARA | URB VILLA GERENA | 301 CALLE ARCANGEL | | | MAYAGUEZ | PR | 00680 | |
| 1418961 | CASTRO RODRIGUEZ, BARBARA | WILMER RIVERA ACOSTA | 2567 CARR 100 STE 102 | | | CABO ROJO | PR | 00623 | |
| 84264 | CASTRO RODRIGUEZ, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 84265 | CASTRO RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 84266 | CASTRO RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 84267 | CASTRO RODRIGUEZ, CINDERELLA | ADDRESS ON FILE | | | | | | | |
| 2160536 | Castro Rodriguez, Daniel | ADDRESS ON FILE | | | | | | | |
| 84268 | Castro Rodriguez, Digna | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84269 | CASTRO RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 84270 | CASTRO RODRIGUEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 84271 | Castro Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 84272 | CASTRO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 84273 | CASTRO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1776675 | CASTRO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 84274 | CASTRO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 84275 | CASTRO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1463278 | Castro Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 84276 | CASTRO RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 84277 | CASTRO RODRIGUEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 84278 | CASTRO RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 84279 | CASTRO RODRIGUEZ, IRAIDA M. | ADDRESS ON FILE | | | | | | | |
| 784540 | CASTRO RODRIGUEZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| 84280 | CASTRO RODRIGUEZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| 1670031 | Castro Rodriguez, Iris Betsy | ADDRESS ON FILE | | | | | | | |
| 84281 | CASTRO RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 84282 | CASTRO RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 84283 | CASTRO RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 84284 | CASTRO RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 1784900 | CASTRO RODRIGUEZ, JESSICA J | ADDRESS ON FILE | | | | | | | |
| 1572271 | CASTRO RODRIGUEZ, JESSICA J. | ADDRESS ON FILE | | | | | | | |
| 84287 | CASTRO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 1425074 | CASTRO RODRIGUEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 1423178 | CASTRO RODRÍGUEZ, JIMMY | Carr. 169 Km 0.1 | Sector San Rafael | Bo. Camarones | | Guaynabo | PR | 00971 | |
| 1423181 | CASTRO RODRÍGUEZ, JIMMY | Hc 06 Box 10003 | | | | Guaynabo | PR | 00971 | |
| 84288 | CASTRO RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 84289 | CASTRO RODRIGUEZ, JORGE O | ADDRESS ON FILE | | | | | | | |
| 1670279 | Castro Rodriguez, Jorge Omar | ADDRESS ON FILE | | | | | | | |
| 784541 | CASTRO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 84290 | CASTRO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 84291 | CASTRO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1702316 | Castro Rodríguez, José A. | ADDRESS ON FILE | | | | | | | |
| 84292 | CASTRO RODRIGUEZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| 84293 | CASTRO RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 84294 | CASTRO RODRIGUEZ, KATIRA | ADDRESS ON FILE | | | | | | | |
| 84295 | CASTRO RODRIGUEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 84296 | CASTRO RODRIGUEZ, LEE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784542 | CASTRO RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 84297 | CASTRO RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 84298 | CASTRO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 84299 | CASTRO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 84300 | CASTRO RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 84301 | CASTRO RODRIGUEZ, MARIBETH | ADDRESS ON FILE | | | | | | | |
| 84302 | CASTRO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 84303 | CASTRO RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 84304 | CASTRO RODRIGUEZ, NESTOR E | ADDRESS ON FILE | | | | | | | |
| 84305 | CASTRO RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 84306 | CASTRO RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1975889 | Castro Rodriguez, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 84307 | CASTRO RODRIGUEZ, NYDIA DE | ADDRESS ON FILE | | | | | | | |
| 84308 | CASTRO RODRIGUEZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 84310 | CASTRO RODRIGUEZ, OMARA | ADDRESS ON FILE | | | | | | | |
| 1726821 | Castro Rodriguez, Omara | ADDRESS ON FILE | | | | | | | |
| 84309 | CASTRO RODRIGUEZ, OMARA | ADDRESS ON FILE | | | | | | | |
| 84311 | CASTRO RODRIGUEZ, OMARIS | ADDRESS ON FILE | | | | | | | |
| 784543 | CASTRO RODRIGUEZ, OMARIS | ADDRESS ON FILE | | | | | | | |
| 84312 | CASTRO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 84313 | CASTRO RODRIGUEZ, PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 84314 | CASTRO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 84315 | CASTRO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 84316 | CASTRO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 852364 | CASTRO RODRÍGUEZ, RUBÉN | ADDRESS ON FILE | | | | | | | |
| 84317 | CASTRO RODRIGUEZ, SILIVET | ADDRESS ON FILE | | | | | | | |
| 84318 | CASTRO RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 84319 | CASTRO RODRIGUEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 84320 | CASTRO RODRIGUEZ, WALLESCA | ADDRESS ON FILE | | | | | | | |
| 84321 | CASTRO RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 84322 | CASTRO RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 84323 | CASTRO ROJAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 84324 | CASTRO ROJAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 84325 | CASTRO ROJAS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 84326 | Castro Roldan, Christina A. | ADDRESS ON FILE | | | | | | | |
| 84327 | CASTRO ROLDAN, MARIA V | ADDRESS ON FILE | | | | | | | |
| 784544 | CASTRO ROLDAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 84328 | CASTRO ROMAN, HELGA J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84329 | CASTRO ROMAN, LLASCADA | ADDRESS ON FILE | | | | | | | |
| 2102525 | Castro Roman, Llascada E. | ADDRESS ON FILE | | | | | | | |
| 84330 | CASTRO ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 84331 | CASTRO ROMAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 1418962 | CASTRO ROMAN, SONIA | JOAQUIN MARTÍNEZ GARCÍA | PO BOX 376 | | | ARECIBO | PR | 00613 | |
| 84332 | CASTRO ROMAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 84333 | CASTRO ROMERO, JOSE V | ADDRESS ON FILE | | | | | | | |
| 1596429 | Castro Romero, Jose V. | ADDRESS ON FILE | | | | | | | |
| 250978 | CASTRO ROMERO, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 84334 | CASTRO RONDON, ELBA L | ADDRESS ON FILE | | | | | | | |
| 84335 | CASTRO RONDON, JUAN | ADDRESS ON FILE | | | | | | | |
| 84336 | CASTRO ROQUE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 84337 | CASTRO ROSA, EDDIE N. | ADDRESS ON FILE | | | | | | | |
| 84338 | CASTRO ROSA, ERNESTO J. | ADDRESS ON FILE | | | | | | | |
| 1465027 | Castro Rosa, Kelvin | ADDRESS ON FILE | | | | | | | |
| 1457591 | Castro Rosa, Kelvin | ADDRESS ON FILE | | | | | | | |
| 1487551 | Castro Rosa, Kelvin Omar | ADDRESS ON FILE | | | | | | | |
| 1493290 | Castro Rosa, Kelvin Q. | ADDRESS ON FILE | | | | | | | |
| 784546 | CASTRO ROSA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 84341 | CASTRO ROSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 784547 | CASTRO ROSA, MILLITZA Y | ADDRESS ON FILE | | | | | | | |
| 784548 | CASTRO ROSA, VITO M. | ADDRESS ON FILE | | | | | | | |
| 84342 | CASTRO ROSADO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 84343 | CASTRO ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 84344 | CASTRO ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 784549 | CASTRO ROSADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 84345 | CASTRO ROSADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 84346 | CASTRO ROSADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 84347 | CASTRO ROSADO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 84348 | CASTRO ROSADO, IDALYS | ADDRESS ON FILE | | | | | | | |
| 84349 | CASTRO ROSADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 784550 | CASTRO ROSADO, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 84350 | CASTRO ROSADO, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 84351 | Castro Rosado, Victor Antonio | ADDRESS ON FILE | | | | | | | |
| 84352 | CASTRO ROSARIO, CARELYS Y | ADDRESS ON FILE | | | | | | | |
| 84353 | CASTRO ROSARIO, EFREN | ADDRESS ON FILE | | | | | | | |
| 84354 | CASTRO ROSARIO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 84355 | CASTRO ROSARIO, LEOANISS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84356 | CASTRO ROSARIO, LIZA M | ADDRESS ON FILE | | | | | | | |
| 84357 | CASTRO ROSARIO, LUISA | ADDRESS ON FILE | | | | | | | |
| 84358 | CASTRO ROSARIO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 84359 | CASTRO ROSARIO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 84360 | CASTRO ROSSO, LUIS | ADDRESS ON FILE | | | | | | | |
| 84361 | CASTRO ROSSO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 1890389 | Castro Ruiz, Calixto | ADDRESS ON FILE | | | | | | | |
| 1890389 | Castro Ruiz, Calixto | ADDRESS ON FILE | | | | | | | |
| 784551 | CASTRO RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 84362 | CASTRO RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 84363 | CASTRO RUIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 784552 | CASTRO RUIZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 1256982 | CASTRO RUIZ, LUI | ADDRESS ON FILE | | | | | | | |
| 84364 | CASTRO RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 84365 | CASTRO RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1911745 | Castro Ruiz, Margarita | ADDRESS ON FILE | | | | | | | |
| 84366 | CASTRO RUIZ, MARIANGELLY | ADDRESS ON FILE | | | | | | | |
| 84367 | CASTRO RUIZ, MARIELLIE | ADDRESS ON FILE | | | | | | | |
| 84368 | CASTRO RUIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1858278 | Castro Ruiz, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 1858278 | Castro Ruiz, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 84369 | CASTRO RUIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 84370 | CASTRO RUIZ, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 784554 | CASTRO SAAVEDRA, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| 84372 | CASTRO SABATER, IDELIZA | ADDRESS ON FILE | | | | | | | |
| 1978553 | Castro Sabater, Ideliza | ADDRESS ON FILE | | | | | | | |
| 1934806 | Castro Sabater, Ideliza | ADDRESS ON FILE | | | | | | | |
| 784555 | CASTRO SABATER, VILMA | ADDRESS ON FILE | | | | | | | |
| 84373 | CASTRO SABATER, VILMA M | ADDRESS ON FILE | | | | | | | |
| 84374 | CASTRO SAINZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2170239 | Castro Sanchez, Betzaida | ADDRESS ON FILE | | | | | | | |
| 84377 | CASTRO SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 84378 | CASTRO SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 84379 | CASTRO SANCHEZ, DORIAN L | ADDRESS ON FILE | | | | | | | |
| 84380 | CASTRO SANCHEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 84381 | CASTRO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 84382 | CASTRO SANCHEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 84383 | CASTRO SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84384 | CASTRO SANCHEZ, SANEYRA | ADDRESS ON FILE | | | | | | | |
| 852365 | CASTRO SANCHEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 84385 | CASTRO SANCHEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 84386 | CASTRO SANCHEZ, VIVIAN V. | ADDRESS ON FILE | | | | | | | |
| 1257984 | CASTRO SANTA, IRVIN | ADDRESS ON FILE | | | | | | | |
| 84387 | CASTRO SANTA, MELINDA | ADDRESS ON FILE | | | | | | | |
| 84388 | CASTRO SANTA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 84389 | CASTRO SANTA, RAUL | ADDRESS ON FILE | | | | | | | |
| 84390 | CASTRO SANTANA MD, LESLIANE | ADDRESS ON FILE | | | | | | | |
| 84391 | Castro Santana, Felix M. | ADDRESS ON FILE | | | | | | | |
| 84392 | CASTRO SANTANA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 84393 | CASTRO SANTANA, SARILYN A | ADDRESS ON FILE | | | | | | | |
| 84395 | CASTRO SANTANA, SILVETTE M | ADDRESS ON FILE | | | | | | | |
| 784557 | CASTRO SANTANA, SILVETTE M | ADDRESS ON FILE | | | | | | | |
| 84396 | Castro Santana, William | ADDRESS ON FILE | | | | | | | |
| 84397 | CASTRO SANTANA,JUAN C. | ADDRESS ON FILE | | | | | | | |
| 1905682 | Castro Santiago, Aida I. | ADDRESS ON FILE | | | | | | | |
| 84398 | CASTRO SANTIAGO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 84399 | CASTRO SANTIAGO, ALMA | ADDRESS ON FILE | | | | | | | |
| 84400 | CASTRO SANTIAGO, ANA G | ADDRESS ON FILE | | | | | | | |
| 84401 | CASTRO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 84402 | CASTRO SANTIAGO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 84403 | CASTRO SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 84404 | CASTRO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 84405 | CASTRO SANTIAGO, CELIA | ADDRESS ON FILE | | | | | | | |
| 84406 | CASTRO SANTIAGO, DOMITILA | ADDRESS ON FILE | | | | | | | |
| 84407 | CASTRO SANTIAGO, EDWIN D. | ADDRESS ON FILE | | | | | | | |
| 784558 | CASTRO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 84408 | CASTRO SANTIAGO, EMERITA | ADDRESS ON FILE | | | | | | | |
| 2019850 | Castro Santiago, Ernesto | ADDRESS ON FILE | | | | | | | |
| 1854849 | Castro Santiago, Ernesto | ADDRESS ON FILE | | | | | | | |
| 2049118 | CASTRO SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 84410 | CASTRO SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 84411 | CASTRO SANTIAGO, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 1727971 | Castro Santiago, Georgina | ADDRESS ON FILE | | | | | | | |
| 84412 | CASTRO SANTIAGO, GERALDO | ADDRESS ON FILE | | | | | | | |
| 2050242 | Castro Santiago, Iris | ADDRESS ON FILE | | | | | | | |
| 2050242 | Castro Santiago, Iris | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84413 | CASTRO SANTIAGO, IRIS G | ADDRESS ON FILE | | | | | | | |
| 1736357 | Castro Santiago, Iris G. | ADDRESS ON FILE | | | | | | | |
| 84414 | CASTRO SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 84415 | CASTRO SANTIAGO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 84416 | CASTRO SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 84417 | CASTRO SANTIAGO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 84418 | CASTRO SANTIAGO, JUDITH E | ADDRESS ON FILE | | | | | | | |
| 1726866 | Castro Santiago, Judith E. | ADDRESS ON FILE | | | | | | | |
| 84419 | CASTRO SANTIAGO, LIZZIE ENID | ADDRESS ON FILE | | | | | | | |
| 84420 | CASTRO SANTIAGO, LOURDES F | ADDRESS ON FILE | | | | | | | |
| 84421 | CASTRO SANTIAGO, LUZ J | ADDRESS ON FILE | | | | | | | |
| 84422 | CASTRO SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1746103 | Castro Santiago, Maria A | ADDRESS ON FILE | | | | | | | |
| 84423 | CASTRO SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 784559 | CASTRO SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 84425 | CASTRO SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 84426 | CASTRO SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 84427 | Castro Santiago, Victor | ADDRESS ON FILE | | | | | | | |
| 784560 | CASTRO SANTIAGO, XIOMARY | ADDRESS ON FILE | | | | | | | |
| 84428 | CASTRO SANTOS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 84429 | CASTRO SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 84430 | CASTRO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 84431 | CASTRO SANTOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 84432 | CASTRO SANTOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 784561 | CASTRO SANTOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 784562 | CASTRO SANTOS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 84433 | CASTRO SANTOS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 2139322 | Castro Santos, Sandra L | ADDRESS ON FILE | | | | | | | |
| 84434 | CASTRO SANTOS, SULAY M | ADDRESS ON FILE | | | | | | | |
| 84435 | CASTRO SANTOS, SUMARIS | ADDRESS ON FILE | | | | | | | |
| 784563 | CASTRO SANTOS, SUMARIS | ADDRESS ON FILE | | | | | | | |
| 84436 | CASTRO SEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2209514 | Castro Seda, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2220513 | Castro Seda, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1813594 | Castro Segana, Lourdes M | ADDRESS ON FILE | | | | | | | |
| 84437 | CASTRO SEGARRA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 84438 | CASTRO SEPULVEDA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 84439 | CASTRO SEPULVEDA, JUAN A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84440 | CASTRO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 852366 | CASTRO SERRANO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 84441 | CASTRO SERRANO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 84442 | CASTRO SERRANO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 84443 | CASTRO SERRANO, JOHANY | ADDRESS ON FILE | | | | | | | |
| 784564 | CASTRO SERRANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 84444 | CASTRO SERRANO, JULIO H | ADDRESS ON FILE | | | | | | | |
| 84445 | CASTRO SERRANO, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 84446 | CASTRO SILEN MD, JESUS | ADDRESS ON FILE | | | | | | | |
| 84447 | CASTRO SILEN, JESUS | ADDRESS ON FILE | | | | | | | |
| 84448 | CASTRO SILVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 84449 | CASTRO SILVA, MARIO R. | ADDRESS ON FILE | | | | | | | |
| 84450 | CASTRO SIMMONS, DIANABELL | ADDRESS ON FILE | | | | | | | |
| 84451 | CASTRO SIMMONS, MONICA | ADDRESS ON FILE | | | | | | | |
| 84452 | CASTRO SIMMONS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 84453 | CASTRO SOBERAL, LYDIA | ADDRESS ON FILE | | | | | | | |
| 705790 | CASTRO SOBERAL, LYDIA | ADDRESS ON FILE | | | | | | | |
| 629647 | CASTRO SOLIS INC / OPTICA CENTRO YABUCOA | 14 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 84454 | CASTRO SOLIS, HILDA | ADDRESS ON FILE | | | | | | | |
| 84455 | CASTRO SOLIS, HILDA M | ADDRESS ON FILE | | | | | | | |
| 84456 | CASTRO SOLIS, IDA | ADDRESS ON FILE | | | | | | | |
| 84457 | CASTRO SOLIS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 84458 | CASTRO SOLIS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 84459 | CASTRO SOTO, AIDALI DE L | ADDRESS ON FILE | | | | | | | |
| 2168816 | Castro Soto, Antonio | ADDRESS ON FILE | | | | | | | |
| 2169039 | Castro Soto, Antonio | ADDRESS ON FILE | | | | | | | |
| 84460 | CASTRO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 84461 | CASTRO SOTO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 84462 | CASTRO SOTO, DAVIS | ADDRESS ON FILE | | | | | | | |
| 84463 | CASTRO SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 84464 | CASTRO SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 84465 | CASTRO SOTO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 84466 | CASTRO SOTO, JAIME M | ADDRESS ON FILE | | | | | | | |
| 84286 | CASTRO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 84339 | CASTRO SOTO, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 84467 | CASTRO SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 784565 | CASTRO SOTO, MILAGROS G | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84468 | CASTRO SOTO, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 84469 | CASTRO SOTO, YEKIN MARIS | ADDRESS ON FILE | | | | | | | |
| 84470 | CASTRO SOTO, YENILIVETTE | ADDRESS ON FILE | | | | | | | |
| 84471 | CASTRO SUAREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 84472 | CASTRO SUAREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 84473 | Castro Suarez, Maria I | ADDRESS ON FILE | | | | | | | |
| 84474 | CASTRO SUAREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 84475 | CASTRO SUAREZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 629648 | CASTRO SUPER SHELL | CENTRO COMERCIAL | TURABO GARDENS | | | CAGUAS | PR | 00725 | |
| 1475752 | Castro Tafanelli, Maximo | ADDRESS ON FILE | | | | | | | |
| 84476 | CASTRO TAPIA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 84477 | CASTRO TARDI, JOSE | ADDRESS ON FILE | | | | | | | |
| 84478 | CASTRO TELLES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 84479 | CASTRO TEXIDOR, KARLA | ADDRESS ON FILE | | | | | | | |
| 84480 | CASTRO TEXIDOR, KARLA J. | ADDRESS ON FILE | | | | | | | |
| 1742267 | Castro Tirado, Elba N. | ADDRESS ON FILE | | | | | | | |
| 1655872 | Castro Tirado, Elba N. | ADDRESS ON FILE | | | | | | | |
| 84482 | CASTRO TIRADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 784566 | CASTRO TIRADO, MILAGROS G | ADDRESS ON FILE | | | | | | | |
| 84483 | CASTRO TIRADO, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 84484 | CASTRO TIRADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 84485 | CASTRO TOLEDO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 84486 | CASTRO TOLEDO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 784567 | CASTRO TOLEDO, JOANDALI | ADDRESS ON FILE | | | | | | | |
| 784568 | CASTRO TOLEDO, JOANDALI | ADDRESS ON FILE | | | | | | | |
| 84488 | CASTRO TORO, WANDA | ADDRESS ON FILE | | | | | | | |
| 1599922 | CASTRO TORRES , MARIA BELEN | ADDRESS ON FILE | | | | | | | |
| 84489 | CASTRO TORRES, ABRAHIM | ADDRESS ON FILE | | | | | | | |
| 84490 | CASTRO TORRES, ANDREX | ADDRESS ON FILE | | | | | | | |
| 84491 | CASTRO TORRES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1590121 | Castro Torres, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 784569 | CASTRO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 784570 | CASTRO TORRES, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 84493 | CASTRO TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 84494 | CASTRO TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 84495 | CASTRO TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 784571 | CASTRO TORRES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 784572 | CASTRO TORRES, DEBORAH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84496 | CASTRO TORRES, DEBORAH I | ADDRESS ON FILE | | | | | | | |
| 84498 | CASTRO TORRES, DELMALIZ | ADDRESS ON FILE | | | | | | | |
| 1732040 | Castro Torres, Delmaliz | ADDRESS ON FILE | | | | | | | |
| 84499 | CASTRO TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 1495159 | Castro Torres, Dianhery | ADDRESS ON FILE | | | | | | | |
| 84501 | CASTRO TORRES, EDITH M | ADDRESS ON FILE | | | | | | | |
| 2050454 | Castro Torres, Edwin | ADDRESS ON FILE | | | | | | | |
| 2121227 | Castro Torres, Edwin | ADDRESS ON FILE | | | | | | | |
| 84504 | CASTRO TORRES, FABIAN | ADDRESS ON FILE | | | | | | | |
| 84505 | CASTRO TORRES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 84506 | CASTRO TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 84507 | CASTRO TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 84508 | CASTRO TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 84509 | CASTRO TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 84510 | CASTRO TORRES, JOANLY | ADDRESS ON FILE | | | | | | | |
| 784573 | CASTRO TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 784574 | CASTRO TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 84511 | CASTRO TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 84512 | CASTRO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 84513 | CASTRO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 84514 | CASTRO TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1256983 | CASTRO TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 84515 | CASTRO TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 84516 | CASTRO TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 784575 | CASTRO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 84517 | CASTRO TORRES, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 84518 | CASTRO TORRES, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 84519 | CASTRO TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 84520 | CASTRO TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 784576 | CASTRO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 84521 | CASTRO TORRES, MARIA B | ADDRESS ON FILE | | | | | | | |
| 84522 | CASTRO TORRES, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 84523 | CASTRO TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| 852367 | CASTRO TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| 1889071 | CASTRO TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 84524 | CASTRO TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 84525 | CASTRO TORRES, MARY | ADDRESS ON FILE | | | | | | | |
| 84526 | CASTRO TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84527 | CASTRO TORRES, NELSON O | ADDRESS ON FILE | | | | | | | |
| 84528 | CASTRO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 784577 | CASTRO TORRES, SUGEY | ADDRESS ON FILE | | | | | | | |
| 84529 | CASTRO TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 851230 | CASTRO TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 84530 | CASTRO TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 852368 | CASTRO TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 84531 | Castro Torres, Virgen M | ADDRESS ON FILE | | | | | | | |
| 84532 | CASTRO TRAVIESO, PAOLA M | ADDRESS ON FILE | | | | | | | |
| 84533 | CASTRO TRINIDAD, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 84534 | CASTRO TRINIDAD, MARCOS | ADDRESS ON FILE | | | | | | | |
| 84535 | CASTRO TRINIDAD, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 84536 | CASTRO TULIER, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 84537 | CASTRO VALDES, JULIO | ADDRESS ON FILE | | | | | | | |
| 84539 | Castro Valencia, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 84540 | CASTRO VALENTIN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 84541 | CASTRO VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 852369 | CASTRO VALLE, YARILIS | ADDRESS ON FILE | | | | | | | |
| 84542 | CASTRO VALLE, YARILIS | ADDRESS ON FILE | | | | | | | |
| 84543 | CASTRO VALLEJO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 84544 | CASTRO VALLEJO, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 84545 | CASTRO VALLESCORBO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 84546 | CASTRO VARGAS, HECTOR IVAN | ADDRESS ON FILE | | | | | | | |
| 84547 | CASTRO VARGAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 84548 | Castro Vargas, Ricardo A | ADDRESS ON FILE | | | | | | | |
| 84549 | CASTRO VARGAS, SEVERA | ADDRESS ON FILE | | | | | | | |
| 585463 | CASTRO VARGAS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 84550 | CASTRO VARGAS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 761811 | CASTRO VARGAS, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 84551 | CASTRO VAZQUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 784578 | CASTRO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 84552 | CASTRO VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1807250 | Castro Vazquez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 84553 | CASTRO VAZQUEZ, DORA A | ADDRESS ON FILE | | | | | | | |
| 84554 | CASTRO VAZQUEZ, ESTER | ADDRESS ON FILE | | | | | | | |
| 84555 | CASTRO VAZQUEZ, GRIMALDI | ADDRESS ON FILE | | | | | | | |
| 1491189 | CASTRO VAZQUEZ, GRIMALDI | ADDRESS ON FILE | | | | | | | |
| 84502 | CASTRO VAZQUEZ, IAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84556 | CASTRO VAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 84557 | CASTRO VAZQUEZ, LUIS X | ADDRESS ON FILE | | | | | | | |
| 84558 | CASTRO VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1944240 | Castro Vazquez, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 784579 | CASTRO VAZQUEZ, MYRALVA | ADDRESS ON FILE | | | | | | | |
| 84559 | CASTRO VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 784580 | CASTRO VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 84560 | CASTRO VAZQUEZ, VICTOR G. | ADDRESS ON FILE | | | | | | | |
| 84561 | CASTRO VEGA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 84562 | CASTRO VEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 84563 | CASTRO VEGA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 84564 | CASTRO VEGA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 2054784 | Castro Vega, Elba I | ADDRESS ON FILE | | | | | | | |
| 84565 | CASTRO VEGA, ENID | ADDRESS ON FILE | | | | | | | |
| 84566 | CASTRO VEGA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 1257985 | CASTRO VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 784581 | CASTRO VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| 84567 | CASTRO VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| 84568 | CASTRO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 84569 | CASTRO VEGA, LEILA M | ADDRESS ON FILE | | | | | | | |
| 84570 | CASTRO VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 84571 | CASTRO VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1418963 | CASTRO VEGA, LUIS ANTONIO | LUIS CASTRO VEGA | APARTADO 652 | | | CAYEY | PR | 00736 | |
| 84572 | CASTRO VEGA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 84573 | CASTRO VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 84574 | CASTRO VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 84575 | CASTRO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2109127 | CASTRO VEGA, RITA E | ADDRESS ON FILE | | | | | | | |
| 84576 | CASTRO VEGA, RITA E | ADDRESS ON FILE | | | | | | | |
| 84577 | CASTRO VEGA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 84578 | CASTRO VEGA, SARA | ADDRESS ON FILE | | | | | | | |
| 84579 | CASTRO VEGA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 84580 | CASTRO VELAZQUEZ MD, ANA | ADDRESS ON FILE | | | | | | | |
| 84581 | CASTRO VELAZQUEZ MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 84582 | CASTRO VELAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1990262 | CASTRO VELAZQUEZ, JUAN ALEXY | HC02 BOX 69151 | | | | LAS PIEDRAS | PR | 00771 | |
| 1941121 | Castro Velazquez, Juan Alexy | HC-2 Box 69151 | | | | Las Piedas | PR | 00771 | |
| 1965231 | Castro Velazquez, Juan Alexy | HC-2 Box 69151 | | | | Las Piedras | PR | 00771 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1764803 | Castro Velazquez, Juan Alexy | HC-2 Box 69151 | | | | Las Pierdras | PR | 00771 | |
| 84583 | CASTRO VELAZQUEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 84584 | CASTRO VELAZQUEZ, WILMA A. | ADDRESS ON FILE | | | | | | | |
| 84585 | CASTRO VELAZQUEZ, YOLANISE | ADDRESS ON FILE | | | | | | | |
| 84586 | CASTRO VELAZQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 84587 | CASTRO VELEZ MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 84588 | CASTRO VELEZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1616241 | Castro Vélez, Amado | ADDRESS ON FILE | | | | | | | |
| 784582 | CASTRO VELEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 84589 | CASTRO VELEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 784583 | CASTRO VELEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 84590 | CASTRO VELEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 84591 | Castro Velez, Brenda L | ADDRESS ON FILE | | | | | | | |
| 84592 | CASTRO VELEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 84593 | CASTRO VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 84594 | CASTRO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 84595 | CASTRO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 84596 | Castro Velez, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 84597 | CASTRO VELEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 2066933 | Castro Velez, Madiel | ADDRESS ON FILE | | | | | | | |
| 84598 | CASTRO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 84599 | CASTRO VELEZ, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 2135232 | Castro Velez, Neida I. | ADDRESS ON FILE | | | | | | | |
| 84601 | CASTRO VELEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 2135233 | Castro Velez, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 2104894 | Castro Velez, Victoria | ADDRESS ON FILE | | | | | | | |
| 1971818 | Castro Velez, Victoria | ADDRESS ON FILE | | | | | | | |
| 84602 | CASTRO VELLON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 84603 | CASTRO VELLON, SOL | ADDRESS ON FILE | | | | | | | |
| 84604 | CASTRO VELLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 84605 | CASTRO VERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 784584 | CASTRO VERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 84606 | Castro Vicenty, Alexis | ADDRESS ON FILE | | | | | | | |
| 84607 | CASTRO VIDOT, BRIAN | ADDRESS ON FILE | | | | | | | |
| 84608 | CASTRO VILARO, ALMA | ADDRESS ON FILE | | | | | | | |
| 84376 | CASTRO VILCHES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 84394 | CASTRO VILLANUEVA, ADELINCEL | ADDRESS ON FILE | | | | | | | |
| 84609 | CASTRO VILLANUEVA, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84610 | Castro Villanueva, Jessica M. | ADDRESS ON FILE | | | | | | | |
| 84611 | CASTRO VILLANUEVA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 84612 | CASTRO VILLEGAS, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 84613 | CASTRO VILLEGAS, VILMA | ADDRESS ON FILE | | | | | | | |
| 1257986 | CASTRO VIRELLA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 84614 | CASTRO VIRELLA, YOMAR | ADDRESS ON FILE | | | | | | | |
| 84615 | CASTRO VIZCARRONDO, LOIDA E | ADDRESS ON FILE | | | | | | | |
| 84616 | CASTRO VOLTAGGIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 84617 | CASTRO YAMBO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 2108108 | Castro Zayas, Dora A. | ADDRESS ON FILE | | | | | | | |
| 84618 | CASTRO ZAYAS, HIURISAN | ADDRESS ON FILE | | | | | | | |
| 84619 | CASTRO ZAYAS, RAIZA M | ADDRESS ON FILE | | | | | | | |
| 84620 | CASTRO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 2179921 | Castro, Alida | Calle 2A | 14 Paseo Alto | | | San Juan | PR | 00926 | |
| 84621 | CASTRO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 84622 | CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 84623 | CASTRO, CARMINE | ADDRESS ON FILE | | | | | | | |
| 2182240 | Castro, Demetrio Sanchez | ADDRESS ON FILE | | | | | | | |
| 2208283 | Castro, Edwin Jimenez | ADDRESS ON FILE | | | | | | | |
| 2162447 | Castro, Efigenia | ADDRESS ON FILE | | | | | | | |
| 84624 | CASTRO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 2195456 | Castro, Elia E | ADDRESS ON FILE | | | | | | | |
| 84625 | CASTRO, EMELY | ADDRESS ON FILE | | | | | | | |
| 1418964 | CASTRO, ESMERALDA E. | CARLOS E. SIVERIO ORTA | APARTADO 2405 | | | ARECIBO | PR | 00613 | |
| 84626 | CASTRO, ESMERALDA E. | LCDO. CARLOS E. SIVERIO ORTA | APARTADO 2405 | | | ARECIBO | PR | 00613 | |
| 84627 | CASTRO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 2043768 | Castro, Haydee | ADDRESS ON FILE | | | | | | | |
| 784586 | CASTRO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 84628 | CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 84629 | CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 84630 | CASTRO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 2168856 | Castro, Juan | ADDRESS ON FILE | | | | | | | |
| 84631 | CASTRO, KATY | ADDRESS ON FILE | | | | | | | |
| 2011326 | Castro, Luis O.Torres | Jardines Gurabo | 180 Calle 9 | | | Gurabo | PR | 00778 | |
| 84632 | CASTRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 84633 | CASTRO, MARCEL | ADDRESS ON FILE | | | | | | | |
| 84634 | CASTRO, MARIA DE CARMO | ADDRESS ON FILE | | | | | | | |
| 1493542 | Castro, Miguel Pomales | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84635 | CASTRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 84636 | CASTRO, NELSON | ADDRESS ON FILE | | | | | | | |
| 1426262 | CASTRO, PABLO PETERSON | ADDRESS ON FILE | | | | | | | |
| 1418965 | CASTRO, RAMON E | PRO SE | HC-03 BOX 12913 | | | CAROLINA | PR | 00987 | |
| 84637 | CASTRO, RAUL J. | ADDRESS ON FILE | | | | | | | |
| 1918976 | CASTRO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 2205130 | CASTRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2205130 | CASTRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 747276 | CASTRO, ROBIN TORRES | ADDRESS ON FILE | | | | | | | |
| 84638 | CASTRO, RUTH | ADDRESS ON FILE | | | | | | | |
| 84639 | CASTRO, SOL MARIE | ADDRESS ON FILE | | | | | | | |
| 84640 | CASTRO, SOLMARIA | ADDRESS ON FILE | | | | | | | |
| 84641 | CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 1418966 | CASTRO, SUCN. CRUZ | HECTOR CUEBAS | PO BOX 11609 | | | SAN JUAN | PR | 00910 | |
| 1731289 | Castro, Teresa | ADDRESS ON FILE | | | | | | | |
| 1667495 | Castro, Vivian Vazquez | ADDRESS ON FILE | | | | | | | |
| 784588 | CASTRO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 84642 | CASTRO,JOSE L. | ADDRESS ON FILE | | | | | | | |
| 84644 | CASTRODAD BERRIOS, ADA M | ADDRESS ON FILE | | | | | | | |
| 2232263 | Castrodad Berrios, Ada M. | ADDRESS ON FILE | | | | | | | |
| 84645 | CASTRODAD CASTRODAD, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 1985042 | Castrodad Castrodad, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 84647 | CASTRODAD DIAZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 84646 | CASTRODAD DIAZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 84648 | CASTRODAD DIAZ, LUISA A | ADDRESS ON FILE | | | | | | | |
| 84649 | CASTRODAD DUENO, JANICE | ADDRESS ON FILE | | | | | | | |
| 84650 | CASTRODAD FERNANDEZ, OSMARIE | ADDRESS ON FILE | | | | | | | |
| 84651 | CASTRODAD FERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 784589 | CASTRODAD FIGUEROA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 84652 | CASTRODAD GALANES, HORTENSE | ADDRESS ON FILE | | | | | | | |
| 84653 | CASTRODAD GALANES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1881149 | CASTRODAD GALANES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 84654 | CASTRODAD GARCIA, ISAMARI | ADDRESS ON FILE | | | | | | | |
| 84655 | CASTRODAD HERNANDEZ, GERARDO D. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84656 | CASTRODAD HERNANDEZ, MARIAN DEL R | ADDRESS ON FILE | | | | | | | |
| 84657 | CASTRODAD LOPEZ, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 84659 | CASTRODAD LOPEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 84658 | CASTRODAD LOPEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 84660 | CASTRODAD MANTECON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 84661 | CASTRODAD MANTECON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 84662 | Castrodad Melendez, Luis A | ADDRESS ON FILE | | | | | | | |
| 84663 | CASTRODAD MOLINA, RHAISA | ADDRESS ON FILE | | | | | | | |
| 84664 | CASTRODAD NIEVES, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 1954113 | Castrodad Nieves, Evelyn Milagros | ADDRESS ON FILE | | | | | | | |
| 84665 | CASTRODAD ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 84666 | CASTRODAD RESTO, ANA L | ADDRESS ON FILE | | | | | | | |
| 2179922 | Castrodad Rivera, Ada A. | G-6, Calle 7 | | | | Cidra | PR | 00739 | |
| 1418967 | CASTRODAD RIVERA, LILI | ADDRESS ON FILE | | | | | | | |
| 84667 | CASTRODAD RIVERA, LILI | ADDRESS ON FILE | | | | | | | |
| 1418967 | CASTRODAD RIVERA, LILI | ADDRESS ON FILE | | | | | | | |
| 84669 | CASTRODAD RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 84668 | CASTRODAD RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 1257987 | CASTRODAD RODRIGUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 84670 | CASTRODAD RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 84671 | CASTRODAD RODRIGUEZ, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 84672 | CASTRODAD RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 84673 | CASTRODAD RODRIGUEZ, TEISHA | ADDRESS ON FILE | | | | | | | |
| 84674 | CASTRODAD ROVIRA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 84676 | CASTRODAD SANTIAGO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 84675 | CASTRODAD SANTIAGO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 84677 | CASTRODAD SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 84678 | CASTRODAD VAZQUEZ, NORMA H | ADDRESS ON FILE | | | | | | | |
| 84679 | CASTRODAD VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 629649 | CASTRODAD Y ASOCIADOS | PO BOX 288 | | | | SAN JUAN | PR | 00918 | |
| 1841676 | Castrodad, Nilda R. | ADDRESS ON FILE | | | | | | | |
| 84680 | CASTRODELACRUZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 84681 | CASTRODELEON, AURELIO | ADDRESS ON FILE | | | | | | | |
| 84682 | CASTROHERNANDEZ, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 2179923 | Castro-Lang, Rafael | P.O. Box 9023222 | | | | San Juan | PR | 00902-3222 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84683 | CASTROVELEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 784590 | CASTTILLO MIRANDA, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 629650 | CASTULA DE JESUS GONZALEZ | RES LUIS LLOREN TORRES | EDIF 88 APT 1709 | | | SAN JUAN | PR | 00913 | |
| 629651 | CASTULA DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 629652 | CASTULA NEGRON GUZMAN | P O BOX 993 | | | | VILLALBA | PR | 00766 | |
| 84684 | CASTULA SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | | |
| 84685 | CASTULO AYALA | ADDRESS ON FILE | | | | | | | |
| 629654 | CASTULO CUEVAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 629653 | CASTULO ROSADO LEBRON | HC 5 BOX 56587 | | | | CAGUAS | PR | 00725 | |
| 84686 | CASUL CABEZUDO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1882181 | CASUL CABEZUDO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 84687 | Casul Claudio, Roberto | ADDRESS ON FILE | | | | | | | |
| 84688 | CASUL CONCEPCION, JUDITH | ADDRESS ON FILE | | | | | | | |
| 84689 | CASUL CUADRO, GILDAMIS | ADDRESS ON FILE | | | | | | | |
| 629655 | CASUL HECTOR D | URB BONNEVILLE HTS | 33 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 4942 | |
| 84690 | CASUL LEAL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 84691 | CASUL LOPEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 84692 | CASUL MENDEZ, ILIAYKA I | ADDRESS ON FILE | | | | | | | |
| 84693 | CASUL MONSERRATE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 84694 | CASUL MORALES, MELBA | ADDRESS ON FILE | | | | | | | |
| 2078557 | Casul Morales, Melba N | ADDRESS ON FILE | | | | | | | |
| 84695 | CASUL NOGUERAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 84696 | CASUL PEREZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 84697 | Casul Quinones, Jose A | ADDRESS ON FILE | | | | | | | |
| 84698 | CASUL QUINONES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 87741 | Casul Rivera, Cesar | ADDRESS ON FILE | | | | | | | |
| 84699 | Casul Rivera, Cesar | ADDRESS ON FILE | | | | | | | |
| 84700 | CASUL SANCHEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 84701 | Casul Sanchez, Franklin | ADDRESS ON FILE | | | | | | | |
| 84703 | CASUL, ANDEX | ADDRESS ON FILE | | | | | | | |
| 84704 | CASULL SANCHEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 84705 | CASULL SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 84706 | CASULL SANCHEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 784591 | CASULL SANCHEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 84707 | CASULL SANCHEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 629657 | CAT SALES INC | 174 FIFTH AVE | | | | NEW YORK | NY | 10010 | |
| 629656 | CAT SALES INC | PO BOX 192151 | | | | SAN JUAN | PR | 00919 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629658 | CAT SYSTEMS | PO BOX 195394 | | | | SAN JUAN | PR | 00919-5394 | |
| 84708 | CATACHEM LATIN AMERICA | CARR. 140 KM 64.7 INTERIOR | | | | BARCELONETA | PR | 00617 | |
| 84709 | CATACHEM LATIN AMERICA | PO BOX 1098 | | | | BARCELONETA | PR | 00617 | |
| 84710 | CATACHEM LATIN AMERICAN | CARR 140 KM 64.7 INTERIOR | | | | BARCELONETA | PR | 00617 | |
| 1484730 | Catala Alquin, Isaac | ADDRESS ON FILE | | | | | | | |
| 84711 | Catala Arlequin, Isaac | ADDRESS ON FILE | | | | | | | |
| 84712 | CATALA ARLEQUIN, ISAAC | ADDRESS ON FILE | | | | | | | |
| 84713 | CATALA ARLEQUIN, ROMAN | ADDRESS ON FILE | | | | | | | |
| 852370 | CATALA ARLEQUIN, ROMAN | ADDRESS ON FILE | | | | | | | |
| 1635001 | Catalá Barrera, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 84715 | CATALA BARRERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 84717 | CATALA BENITEZ, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 84716 | CATALA BENITEZ, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 84718 | CATALA BENITEZ, LIZCELIA | ADDRESS ON FILE | | | | | | | |
| 84719 | CATALA BERMUDEZ, TAMARA M. | ADDRESS ON FILE | | | | | | | |
| 2087437 | CATALA BORRERO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 84720 | CATALA CABRERA, GRABRIEL | ADDRESS ON FILE | | | | | | | |
| 1831482 | Catala Cabrera, Nelson | ADDRESS ON FILE | | | | | | | |
| 84721 | CATALA CATALA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 84722 | CATALA CEPEDA, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 84723 | CATALA CHINEA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 84724 | CATALA CORTES, JULIO | ADDRESS ON FILE | | | | | | | |
| 84725 | CATALA COTTO, LAURA | ADDRESS ON FILE | | | | | | | |
| 84726 | CATALA CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 84727 | CATALA CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 84728 | CATALA CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 84729 | CATALA DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1592477 | Catala De Jesus, Antonio | ADDRESS ON FILE | | | | | | | |
| 84730 | CATALA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 84731 | CATALA DE JESUS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 84732 | CATALA DE JESUS, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 731514 | CATALA DE JESUS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 84733 | CATALA DE JESUS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 784592 | CATALA DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | |
| 84734 | CATALA DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 84735 | CATALA DIAZ, VIVIANA E. | ADDRESS ON FILE | | | | | | | |
| 84736 | CATALA FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 84737 | CATALA FERNANDEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84738 | CATALA FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 84739 | CATALA FERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 84741 | CATALA FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| 84743 | CATALA FLORES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 84744 | CATALA FLORES, LOIDA I | ADDRESS ON FILE | | | | | | | |
| 84745 | CATALA FONFRIAS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 2012147 | CATALA FONFRIAS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 1604867 | Catala Fraceschini, Salvador F. | ADDRESS ON FILE | | | | | | | |
| 84746 | CATALA FRANCESCHINI, ANA R | ADDRESS ON FILE | | | | | | | |
| 1888360 | Catala Franceschini, Ana Rita | ADDRESS ON FILE | | | | | | | |
| 1630325 | Catala Franceschini, Salvador F. | ADDRESS ON FILE | | | | | | | |
| 1634787 | Catalá Franceschini, Salvador F. | ADDRESS ON FILE | | | | | | | |
| 84747 | CATALA FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 84748 | CATALA FUSTER, JAIME | ADDRESS ON FILE | | | | | | | |
| 84749 | CATALA GARCIA, GILFREDO | ADDRESS ON FILE | | | | | | | |
| 84750 | CATALA GARCIA, KRISTIE M | ADDRESS ON FILE | | | | | | | |
| 84751 | CATALA GARCIA, VINCENT | ADDRESS ON FILE | | | | | | | |
| 84752 | CATALA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 84753 | CATALA GONZALEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 84754 | CATALA GONZALEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 84755 | CATALA JORGE, CORAL Y | ADDRESS ON FILE | | | | | | | |
| 84756 | CATALA LEON, MATIAS | ADDRESS ON FILE | | | | | | | |
| 84757 | Catala Leon, Ruben | ADDRESS ON FILE | | | | | | | |
| 84758 | CATALA LOPEZ, BELIA | ADDRESS ON FILE | | | | | | | |
| 84759 | CATALA LOPEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 84760 | CATALA LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 84761 | CATALA LOPEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 84762 | CATALA LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 84763 | CATALA LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 84764 | CATALA LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 84765 | CATALA LUGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 84766 | CATALA MALDONADO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 784593 | CATALA MALDONADO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 84767 | CATALA MARCANO, NIVIA M | ADDRESS ON FILE | | | | | | | |
| 1729332 | Catala Marcano, Nivia M. | ADDRESS ON FILE | | | | | | | |
| 1425075 | CATALA MARRERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 84768 | Catala Marrero, Raul | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1423161 | CATALA MARRERO, RAÚL | Ave. Las Cumbres 199 km.2 Hm.2 | Bo. Las Cuevas | | | Trujillo Alto | PR | 00977 | |
| 84769 | CATALA MARTINEZ MD, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 84770 | CATALA MD, EDGAR | ADDRESS ON FILE | | | | | | | |
| 84771 | CATALA MELENDEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 84772 | Catala Melendez, Clara L | ADDRESS ON FILE | | | | | | | |
| 84773 | CATALA MELENDEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 84774 | CATALA MELENDEZ, JOKSAN | ADDRESS ON FILE | | | | | | | |
| 784594 | CATALA MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 84775 | CATALA MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 84776 | CATALA MELENDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 84778 | Catala Melendez, Roman | ADDRESS ON FILE | | | | | | | |
| 84779 | CATALA MIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 84780 | CATALA MIGUEZ, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 84781 | CATALA MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 84782 | CATALA MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 84783 | CATALA MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 84784 | CATALA MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 84785 | CATALA OLIVERAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2083969 | Catala Otero, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 784595 | CATALA OTERO, KARLA | ADDRESS ON FILE | | | | | | | |
| 2078496 | Catala Otero, Margarita | ADDRESS ON FILE | | | | | | | |
| 84786 | CATALA OTERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1860331 | Catala Otero, Margarita | ADDRESS ON FILE | | | | | | | |
| 84787 | CATALA PEREZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 84788 | CATALA PETIT, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 84789 | CATALA RAMOS, ANGELES | ADDRESS ON FILE | | | | | | | |
| 84790 | CATALA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 84791 | CATALA RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 84792 | CATALA RAMOS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 852371 | CATALA RIOS, LINDA M. | ADDRESS ON FILE | | | | | | | |
| 84793 | CATALA RIOS, LINDA M. | ADDRESS ON FILE | | | | | | | |
| 84794 | CATALA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 784596 | CATALA RIVERA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 84795 | CATALA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 84796 | CATALA RIVERA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 84797 | CATALA RIVERA, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 784597 | CATALA RODRIGUEZ, DAYANIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784598 | CATALA RODRIGUEZ, ELY | ADDRESS ON FILE | | | | | | | |
| 784599 | CATALA RODRIGUEZ, ELY S | ADDRESS ON FILE | | | | | | | |
| 84798 | CATALA RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 84799 | CATALA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 84800 | CATALA ROLDOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 784600 | CATALA ROSA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 784601 | CATALA ROSA, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 784602 | CATALA ROSA, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 84801 | CATALA ROSA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 84802 | CATALA SAEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 784603 | CATALA SANCHEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 84803 | CATALA SANCHEZ, ARGENIS | ADDRESS ON FILE | | | | | | | |
| 84804 | CATALA SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 84805 | CATALA SERRANO, MARETZIE | ADDRESS ON FILE | | | | | | | |
| 84806 | CATALA SOLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 84807 | CATALA SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 84808 | CATALA SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 84809 | CATALA TABALES, GIANFRANCO | ADDRESS ON FILE | | | | | | | |
| 84810 | CATALA TIRE CENTER | PO BOX 1163 | | | | GUAYNABO | PR | 00970 | |
| 784604 | CATALA TORRES, ANAIS M | ADDRESS ON FILE | | | | | | | |
| 84811 | CATALA TORRES, ILKA | ADDRESS ON FILE | | | | | | | |
| 84812 | CATALA TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 84813 | CATALA TORRES, IRIS W. | ADDRESS ON FILE | | | | | | | |
| 84814 | CATALA VAZQUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 784605 | CATALA VAZQUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 784606 | CATALA VAZQUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 84815 | CATALA VAZQUEZ, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 84817 | CATALA ZAYAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 84816 | CATALA ZAYAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 84818 | CATALA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 84819 | CATALA, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| 84820 | CATALAN ALVAREZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 2167881 | Catalan Guevara, Maria E. | ADDRESS ON FILE | | | | | | | |
| 84821 | CATALAN LOZADA, NORMA | ADDRESS ON FILE | | | | | | | |
| 84822 | CATALAN MARCHAN, ENCARNITA | ADDRESS ON FILE | | | | | | | |
| 84823 | CATALAN MEDINA, ANA D | ADDRESS ON FILE | | | | | | | |
| 84824 | CATALAN MORALES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 84825 | CATALAN QUILES, ANA L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84826 | CATALAN ROMAN, GLENDA DEL C | ADDRESS ON FILE | | | | | | | |
| 84827 | CATALAN ROMAN, WANDA L | ADDRESS ON FILE | | | | | | | |
| 84828 | CATALAN ROMAN, WANDA L | ADDRESS ON FILE | | | | | | | |
| 84829 | CATALAN ROSADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 84830 | CATALAN ROSADO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 84831 | CATALAN TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 84832 | Catalano Garcia, Jose J. | ADDRESS ON FILE | | | | | | | |
| 84833 | CATALANO GARCIA, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| 84834 | CATALANO GARCIA, MARY J | ADDRESS ON FILE | | | | | | | |
| 84835 | CATALANO MORALES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 84836 | CATALANO VAZQUEZ,LEONARDO N. | ADDRESS ON FILE | | | | | | | |
| 84837 | CATALDI MALPICA, STEFANO | ADDRESS ON FILE | | | | | | | |
| 629662 | CATALINA ACOSTA BISBAL | ADDRESS ON FILE | | | | | | | |
| 629659 | CATALINA ALBARRAN MALDONADO | 42 CALLE MAGNOLIA | | | | PONCE | PR | 00731 | |
| 84838 | CATALINA ALVAREZ Y NEYRA A. ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 629663 | CATALINA AMARO RIVERA | ADDRESS ON FILE | | | | | | | |
| 629664 | CATALINA AULET COLON | BO CACAO CENTRO | K3 R13 15464 | | | CAROLINA | PR | 00985 | |
| 84839 | CATALINA BENITEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 84840 | CATALINA BOTTILING | P O BOX 29729 | | | | SAN JUAN | PR | 0092900729 | |
| 84841 | CATALINA BOTTLING CORP | P O BOX 29047 | | | | SAN JUAN | PR | 00929-0047 | |
| 84842 | CATALINA BOTTLING CORP. | PO BOX 29047 | | | | CAROLINA | PR | 00929-0000 | |
| 84843 | CATALINA BOTTLING, CORP | PO BOX 29729 | | | | SAN JUAN | PR | 00929-0729 | |
| 84844 | CATALINA C PANDO Y JOSE R PANDO | ADDRESS ON FILE | | | | | | | |
| 629665 | CATALINA CARRERA | ADDRESS ON FILE | | | | | | | |
| 629666 | CATALINA CARRION KUILAN | URB CAMPO VERDE | C 17 CALLE 3 | | | BAYAMON | PR | 00960 | |
| 842057 | CATALINA CENTENO RIVERA | ANIMAS | 1 CALLE L | | | ARECIBO | PR | 00612 | |
| 629667 | CATALINA CEPEDA RIVERA | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 629668 | CATALINA CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 629669 | CATALINA COLON VARGAS | RES. PUERTA TIERRA EDIF-K APT 277 | | | | SAN JUAN | PR | 00901 | |
| 629670 | CATALINA COTTE RAMIREZ | PO BOX 1398 | | | | LAJAS | PR | 00667 | |
| 84845 | CATALINA CRUZ / VICTOR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 84846 | CATALINA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 84847 | CATALINA DE HOYO LAGUERRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629671 | CATALINA DE JESUS ALICEA | ADDRESS ON FILE | | | | | | | |
| 629672 | CATALINA DE JESUS DIAZ | SAN TOMAS | 300 CALLE SERAFIN GARCIA | | | CAYEY | PR | 00736 | |
| 629673 | CATALINA DE JESUS OSORIO | URB VILLA GRANADA | 922 CALLE ALMAEDA | | | SAN JUAN | PR | 00923 | |
| 629674 | CATALINA DE LEON ROHENA | ADDRESS ON FILE | | | | | | | |
| 629675 | CATALINA DIAZ GONZALEZ | URB EL CULEBRINAS | Q 5 CALLE CAMASEY | | | SAN SEBASTIAN | PR | 00685 | |
| 629676 | CATALINA DIAZ RODRIGUEZ | MANSIONES DE CAROLINA | MM16 CALLE YAUREL | | | CAROLINA | PR | 00987 | |
| 629677 | CATALINA ECHEVARRIA COFRESI | P O BOX 561382 | | | | GUAYANILLA | PR | 00656 | |
| 629678 | CATALINA FARGAS LLANOS | SABANA GARDENS | 9- 49 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 84848 | CATALINA FERNANDEZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 629679 | CATALINA FERRA OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| 84849 | CATALINA FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 1481577 | CATALINA FIGUEROA ROSADO, POR SI Y EN REPRESENTACION DEL MENOR, JALF; Y OTROS | ADDRESS ON FILE | | | | | | | |
| 1481577 | CATALINA FIGUEROA ROSADO, POR SI Y EN REPRESENTACION DEL MENOR, JALF; Y OTROS | ADDRESS ON FILE | | | | | | | |
| 84850 | CATALINA GIL DE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 84851 | CATALINA GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 629680 | CATALINA GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 629681 | CATALINA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629682 | CATALINA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629683 | CATALINA GORDILS ROSARIO | BO PITAHAYA | SECTOR CHARDON APT 703 | | | ARROYO | PR | 00714 | |
| 84853 | CATALINA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 629684 | CATALINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 629685 | CATALINA HORTA CASTRO | ESTANCIAS DORADA | 7 | | | YAUCO | PR | 00698 | |
| 84854 | CATALINA I SIERRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 629686 | CATALINA JIMENEZ GONZALEZ | PMB 591 | PO BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 84855 | CATALINA JIMENEZ Y ANGEL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 629687 | CATALINA LABOY SANTIAGO | HC 01 BOX 7303 | | | | SALINAS | PR | 00751 | |
| 84856 | CATALINA LOPEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 629688 | CATALINA LOPEZ LOPEZ | HC 80 BOX 6500 | | | | DORADO | PR | 00646 | |
| 84857 | CATALINA LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 84858 | CATALINA LUGO | ADDRESS ON FILE | | | | | | | |
| 84859 | CATALINA M VICENTE DE LA ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629689 | CATALINA MARTINEZ AMADOR | URB REXVILL | CD 7 CALLE 22 A | | | BAYAMON | PR | 00957 | |
| 629690 | CATALINA MARTINEZ DE LA SANTA | HC 01 BOX 5885 | | | | GUAYNABO | PR | 00971-9531 | |
| 629691 | CATALINA MAYSONET DIAZ | HC 1 BOX 9469 | | | | TOA BAJA | PR | 00949 | |
| 629692 | CATALINA MEDINA MARTINEZ | P O BOX 452 | | | | LAS PIEDRAS | PR | 00771 | |
| 629693 | CATALINA MEDINA SERRANO | URB SAN IGNACIO | 1719 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927-6541 | |
| 84860 | CATALINA MICHAEL ESTATE | 248 WESTFIELD RD | | | | AMHERST | NY | 14226-3433 | |
| 629694 | CATALINA MORALES DE FLORES | APARTADO 736 | | | | MOCA | PR | 00676 | |
| 629695 | CATALINA MOREIRA PACHECO | URB SUMMITS HILLS | 603 CALLE COLLINS | | | SAN JUAN | PR | 00920-4343 | |
| 84861 | CATALINA MUNIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 84862 | CATALINA N LOMBA RIPOLL | ADDRESS ON FILE | | | | | | | |
| 84863 | CATALINA NAZARIO VAZQUEZ | CARLOS J. ROSARIO SOLIS-DEMANDANDO EN REBELDÍA | ANEXO 296 EDIFICIO 6 SECCIÓN A 259 | PO BOX 10005 | | GUAYAMA | PR | 00785 | |
| 84864 | CATALINA NAZARIO VAZQUEZ | LCDA. GAUDELYN SÁNCHEZ MEJÍAS- ABOGADA INTEGRAND ASSURANCE COMPANY | PO BOX | | | GUAYNABO | PR | 00970-1482 | |
| 629696 | CATALINA ORTA CALDERON | CALLE APONTE 317 INT. | | | | SAN JUAN | PR | 00915 | |
| 84866 | CATALINA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 629697 | CATALINA ORTIZ RODRIGUEZ | PMB 026 BOX 70158 | | | | SAN JUAN | PR | 00936 | |
| 629698 | CATALINA PANCORVO ORTIZ | VILLA INTERAMERICANA | D1 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 629699 | CATALINA PERALTA VARGAS | 1073 AVE PONCE DE LEON | PISO 2 APT 1 PDA 16 | | | SAN JUAN | PR | 00907 | |
| 629700 | CATALINA PEREIRA | JARDINES DE MONTEHIEDRA APTO 1202 | | | | SAN JUAN | PR | 00926 | |
| 629701 | CATALINA RAMOS RUIZ | P O BOX 1000 SUITE 399 | | | | CANOVANAS | PR | 00745 | |
| 629702 | CATALINA RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 84867 | CATALINA RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 629703 | CATALINA RIVERA RODRIGUEZ | URB JARD DE DORADO | 2 CALLE AZUCENA | | | DORADO | PR | 00646 | |
| 629704 | CATALINA RIVERA ROSADO | JARDINES DEL CARIBE | C 22 CALLE FLAMBOYAN | | | MAYAGUEZ | PR | 00680 | |
| 629705 | CATALINA RIVERA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 84868 | CATALINA ROBLES CRUZ | ADDRESS ON FILE | | | | | | | |
| 629706 | CATALINA RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 629707 | CATALINA RODRIGUEZ MOLINA | 2542 BO RABANAL | | | | CIDRA | PR | 00739 | |
| 629708 | CATALINA RODRIGUEZ NERIS | PO BOX 1085 | | | | SAN LORENZO | PR | 00754 | |
| 629709 | CATALINA RODRIGUEZ RIVERA | PO BOX 2102 | | | | MOROVIS | PR | 00687-4102 | |
| 629710 | CATALINA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 629711 | CATALINA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 629713 | CATALINA ROSARIO RAMOS | HC 1 BOX 11469 | | | | AGUADILLA | PR | 00603 | |
| 629714 | CATALINA SALAMAN | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629715 | CATALINA SANTIAGO GONZALEZ | URB SANTIA APOSTOL | H28 CALLE 7 | | | SANTA ISABEL | PR | 00757 | |
| 84869 | CATALINA SAVIGNON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 84870 | CATALINA SAVIGNON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 629716 | CATALINA SERRANO RAMIREZ | URB ALBORADA | A9 CALLE 4 BUZON 411 | | | SABANA GRANDE | PR | 00637 | |
| 84871 | CATALINA TAPIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 629717 | CATALINA TAPIA VERDEJO | RES LLORENS TORRES | EDIF 21 APT 417 | | | SAN JUAN | PR | 00911 | |
| 629660 | CATALINA VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 84872 | CATALINA VARGAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 84873 | CATALINA VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 629718 | CATALINA VEGA | ADDRESS ON FILE | | | | | | | |
| 629719 | CATALINA ZAYAS SANTA | CIUDAD MASSO | B 4 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 1493032 | CATALINAS CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1493032 | CATALINAS CINEMA, CORP. | ROBERT J. CARRADY MEER, PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | | SAN JUAN | PR | 00910 | |
| 84874 | CATALINAS FC INC | 38 VALLE DEL TESORO | | | | GURABO | PR | 00778 | |
| 629720 | CATALINO CARMONA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 84875 | CATALINO CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 84876 | CATALINO COLON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 629721 | CATALINO COLON LARA | URB LOS ANGELES | 20 B CALLE A | | | YABUCOA | PR | 00767 | |
| 629722 | CATALINO COLON SANTIAGO | HC 01 BOX 4648 | | | | VILLALBA | PR | 00766 | |
| 84877 | CATALINO DELGADO LOZADA | ADDRESS ON FILE | | | | | | | |
| 629723 | CATALINO DELGADO LOZADA | ADDRESS ON FILE | | | | | | | |
| 84878 | CATALINO DELGADO LOZADA | ADDRESS ON FILE | | | | | | | |
| 629724 | CATALINO DELGADO LOZADA | ADDRESS ON FILE | | | | | | | |
| 629725 | CATALINO FONTAN SANTIAGO | VILLA SEPULVEDA | 202 CALLE FORESTAL | | | VEGA BAJA | PR | 00694 | |
| 629726 | CATALINO IRIZARRY VELAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 629727 | CATALINO MALAVE PEREZ | PO BOX 711 | | | | JUANA DIAZ | PR | 00795 | |
| 629728 | CATALINO MARRERO MALDONADO | URB LOS FLAMBOYANES | A 40 CALLE 21 | | | MANATI | PR | 00674 | |
| 84879 | CATALINO MUNOZ FLORES | ADDRESS ON FILE | | | | | | | |
| 84880 | CATALINO NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 629729 | CATALINO PAULINO | URB FLAMBOYAN GARDENS | T 8 CALLE 15 | | | BAYAMON | PR | 00958 | |
| 629730 | CATALINO RAMOS CORTES | CARR 494 KM 0 5 BOX 20-169 | | | | ISABELA | PR | 00662 | |
| 84882 | CATALINO REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 629731 | CATALINO RIVERA | SECT PIEDRA AZUL | | | | YABUCOA | PR | 00767-9101 | |
| 84883 | CATALINO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 84884 | CATALINO ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629732 | CATALINO RUIZ CABRERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629733 | CATALINO RUIZ ORTIZ | RR 2 BOX 141 | | | | SAN JUAN | PR | 00926 | |
| 629734 | CATALINO RUIZ RODRIGUEZ | RR 2 BOX 141 | | | | SAN JUAN | PR | 00926 | |
| 84885 | CATALINO SALAS QUINTANA | ADDRESS ON FILE | | | | | | | |
| 629735 | CATALINO SANCHEZ BARRETO | PO BOX 5144 | | | | AGUADILLA | PR | 00605 | |
| 629736 | CATALINO SANTANA SANTIAGO | HC 1 BOX 6388 | | | | OROCOVIS | PR | 00720 | |
| 84886 | CATALINO SERRANO LUNAS | ADDRESS ON FILE | | | | | | | |
| 84887 | Catalino Sosa Fonseca | ADDRESS ON FILE | | | | | | | |
| 629737 | CATALINO SOTO HESTRES | P O BOX 41003 MINILLAS STATION | | | | SAN JUAN | PR | 00940 | |
| 84888 | CATALYST CONSULTING PSC | JARD DE MEDITERRANEO | 440 CALLE JARDIN MAGALLANES | | | TOA ALTA | PR | 00953-3648 | |
| 84889 | CATALYST CONSULTING PSC | JDNS DE MEDITERRANEO | 440 PAGALLANES | | | TOA ALTA | PR | 00953 | |
| 629738 | CATALYST FINANCIAL GROUP INC | 152 DEER HILL AVE SUITE 208 | | | | DANBURY | CT | 06810-7766 | |
| 784607 | CATANER MARIN, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 84890 | CATANO LAUNCH SERVICES INC | PO BOX 486 | | | | CATANO | PR | 00963-0486 | |
| 84891 | CATAQUET CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 84892 | CATAQUET ROLDAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 84893 | CATAQUET ROSA, DIANA V | ADDRESS ON FILE | | | | | | | |
| 784608 | CATAQUET ROSA, DIANA V. | HC-01 BOX 4130 | | | | HATILLO | PR | 00659 | |
| 84894 | CATAQUET ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 84895 | CATAQUET ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 84896 | CATARINEAU SUAREZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 784609 | CATARINEAU TROCHE, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 84897 | CATARINEAU TROCHE, CAMELIA M | ADDRESS ON FILE | | | | | | | |
| 84898 | CATARINO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 84899 | CATASUS ZAYAS MD, UBALDO A | ADDRESS ON FILE | | | | | | | |
| 84900 | CATCOR SERVICES INC | PO BOX 270262 | | | | SAN JUAN | PR | 00928 | |
| 84901 | CATEC INC | URB ALTOS DE MIRAFLORES | APT 512 | | | DORADO | PR | 00646 | |
| 84902 | CATEDRAL RODRIGUEZ, ZABDI | ADDRESS ON FILE | | | | | | | |
| 84903 | CATELLANO TEJEDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2090591 | Catellar Maldonado, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 629739 | CATER IT | PO BOX 9137 | | | | BAYAMON | PR | 00960-9137 | |
| 629740 | CATERIN EL FOGON DE CHAGA | P O BOX 206 | | | | PUERTO REAL | PR | 00740 | |
| 629741 | CATERING DIAZ SERVICES | HC 01 BOX 4873 | | | | NAGUABO | PR | 00718 | |
| 629742 | CATERING INC | PO BOX 51175 LEVITOWN STA | | | | TOA BAJA | PR | 00950 | |
| 629743 | CATERING JEHOVA JIREH | PO BOX 8199 | | | | CAROLINA | PR | 00986 | |
| 629744 | CATERING MAYSONABE | PO BOX 1108 | | | | AGUADILLA | PR | 00605 | |
| 629745 | CATERING MERCADO | P O BOX 614 | | | | JAYUYA | PR | 00664 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629747 | CATERING Y ALGO MAS | PLAZA CAROLINA | P O BOX 9198 | | | CAROLINA | PR | 00988 | |
| 629746 | CATERING Y ALGO MAS | VILLA CAROLINA | 33 CALLE 511-210 | | | CAROLINA | PR | 00985 | |
| 2207055 | CATESBY JONES, ANNE | 19 Caleta De Las Monjas | | | | San Juan | PR | 00901 | |
| 2151816 | CATHARINE M. BONIN | 264 GRACE AVENUE | | | | SECAUCUS | NJ | 07094 | |
| 84904 | CATHELINE GALARZA, JACK | ADDRESS ON FILE | | | | | | | |
| 84905 | CATHELINE GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 84906 | CATHER B CALCANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 1464630 | Cather, Willa Louise | ADDRESS ON FILE | | | | | | | |
| 629748 | CATHERIN GONZALEZ URBANO | PO BOX 488 | | | | GUAYNABO | PR | 00970-0488 | |
| 84907 | CATHERINE A CZUBA | ADDRESS ON FILE | | | | | | | |
| 1456176 | CATHERINE A. MOUNTCASTLE MITCHELL MOUNTCASTLE AND LEE MOUNTCASTLE JT TEN | ADDRESS ON FILE | | | | | | | |
| 84908 | CATHERINE ABREU VARGAS | ADDRESS ON FILE | | | | | | | |
| 629749 | CATHERINE ACEVEDO PIZARRO | RES EL PRADO | EDF 45 APT 219 | | | SAN JUAN | PR | 00924 | |
| 629750 | CATHERINE ADDARICH RAMOS | SECC VILLA DEL REY | L J 35 CALLE 33 | | | CAGUAS | PR | 00725 | |
| 84909 | CATHERINE ADDERICH RAMOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 84910 | CATHERINE AMADEO RAMOS | ADDRESS ON FILE | | | | | | | |
| 84911 | CATHERINE AMARILYS PIMENTEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 84912 | CATHERINE AQUINO CUBA | ADDRESS ON FILE | | | | | | | |
| 84913 | CATHERINE BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 84914 | CATHERINE BECKEDORFF | ADDRESS ON FILE | | | | | | | |
| 629751 | CATHERINE BERRIOS | PO BOX 1004 | | | | BARRANQUITAS | PR | 00794 | |
| 629752 | CATHERINE CADIZ BLACKMAN | HC 3 BOX 18089 | | | | QUEBRADILLAS | PR | 00678 | |
| 629753 | CATHERINE COLON COLON | PO BOX 107 | | | | COROZAL | PR | 00783 | |
| 629754 | CATHERINE COLON DIAZ | B 1 VALLE ALTO | | | | CAYEY | PR | 00736 | |
| 629755 | CATHERINE CORREA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 629756 | CATHERINE CRESPO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 629757 | CATHERINE CRUZ BERDECIA | VILLA FONTANA | 674 VIA 4 2 J R | | | CAROLINA | PR | 00983 | |
| 84916 | CATHERINE CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 629758 | CATHERINE CRUZ VAZQUEZ | STA ELVIRA | I 9 CALLE STA GERTRUDES | | | CAGUAS | PR | 00725 | |
| 84917 | CATHERINE DELGADO | ADDRESS ON FILE | | | | | | | |
| 842058 | CATHERINE DELGADO DOMINGUEZ | TERR DE CUPEY | E16 CALLE 3 | | | TRUJILLO ALTO | PR | 00976-3238 | |
| 84918 | CATHERINE DELGADO DOMINGUEZ | URB TERRAZAS DE CUPEY | E 16 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 84919 | CATHERINE DIAZ MONTIJO | ADDRESS ON FILE | | | | | | | |
| 629759 | CATHERINE E SALVA | URB ARBOLADA | D14 CALLE YAGRUMO | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842059 | CATHERINE E SALVA ENCARNACION | URB MONTICIELO 174 | G7 CALLE PEDRO FLORES | | | CAGUAS | PR | 00725-2511 | |
| 84920 | CATHERINE ECHEVARRIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 1431546 | Catherine F Linton TTEE | ADDRESS ON FILE | | | | | | | |
| 84921 | CATHERINE F RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 84922 | CATHERINE FONOLLOSA LUZUNARIS | ADDRESS ON FILE | | | | | | | |
| 84923 | CATHERINE FRED PEREZ | ADDRESS ON FILE | | | | | | | |
| 629760 | CATHERINE GARCIA CORREA | PO BOX 768 | | | | SANTA ISABEL | PR | 00757 | |
| 84924 | CATHERINE GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 629761 | CATHERINE GUADALUPE ORTIZ | HC 02 BOX 30626 | | | | CAGUAS | PR | 00727 | |
| 842060 | CATHERINE HERNANDEZ SANTIAGO | 10 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784-5712 | |
| 84925 | CATHERINE I BORRERO | ADDRESS ON FILE | | | | | | | |
| 84926 | CATHERINE I FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 84927 | CATHERINE I. OLIVER FRANCO | ADDRESS ON FILE | | | | | | | |
| 629762 | CATHERINE J FIGUEROA MARCANO | BO CONTORNO | CARR 165 KM 6 HM 7 | | | TOA ALTA | PR | 00953 | |
| 84928 | CATHERINE K MARRERO FLORES | ADDRESS ON FILE | | | | | | | |
| 629763 | CATHERINE LARRIUZ RIVERA | HC 5 BOX 58602 | | | | HATILLO | PR | 00659 | |
| 84929 | CATHERINE LEON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 629764 | CATHERINE LOPEZ DE JESUS | PO BOX 919 | | | | PATILLAS | PR | 00723 | |
| 84930 | CATHERINE LOPEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 84931 | CATHERINE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 84932 | CATHERINE M CENTENO CRUZ | ADDRESS ON FILE | | | | | | | |
| 629765 | CATHERINE M CLEMENTE | URB VILLA CAROLINA | 145 8 CALLE 414 | | | CAROLINA | PR | 00985 | |
| 629766 | CATHERINE M DAVILA VALDERRAMA | ADDRESS ON FILE | | | | | | | |
| 629767 | CATHERINE M MOREIRA CLEMENTE | URB VILLA PRADES | 819 CALLE CARMEN SANABRIA | | | SAN JUAN | PR | 00924 | |
| 84933 | CATHERINE M. MOREIRA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 84934 | CATHERINE M. RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 84935 | CATHERINE MARIE ENCARNACION TO | ADDRESS ON FILE | | | | | | | |
| 84936 | CATHERINE MARIE GARCIA PIEDRAHITA | ADDRESS ON FILE | | | | | | | |
| 629768 | CATHERINE MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629769 | CATHERINE MATOS OLIVO | 7 SECC LEVITTOWN | JM-6 ANTONIO OTERO | | | LEVITTOWN | PR | 00949 | |
| 84937 | CATHERINE MEJIA TORRES | ADDRESS ON FILE | | | | | | | |
| 629770 | CATHERINE MORENO RIVERA | P O BOX 21555 | | | | RIO PIEDRAS | PR | 00931-2155 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629771 | CATHERINE OQUENDO RODRIGUEZ | JARDINES DEL CARIBE | CALLE 236 II - 18 | | | PONCE | PR | 00728 | |
| 629772 | CATHERINE ORTIZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 84940 | CATHERINE ORTIZ MARTINEZ | LCDA. SINIA E. PÉREZ CORREA | 78 calle 65 de Infantería | | | LAJAS | PR | 00667 | |
| 84939 | CATHERINE ORTIZ MARTINEZ | LCDA. SINIA E. PÉREZ CORREA | CALLE 65 DE INFANTERÍA #78 SUR | | | LAJAS | PR | 00667 | |
| 842061 | CATHERINE ORTIZ MARTINEZ | PO BOX 1180 | | | | LAJAS | PR | 00667 | |
| 629773 | CATHERINE ORTIZ MEDINA | PO BOX 1191 | | | | RINCON | PR | 00677 | |
| 629774 | CATHERINE PADRO MARRERO | PO BOX 4168 | | | | CIALES | PR | 00638 | |
| 629775 | CATHERINE PAGAN FIGUEROA | BDA SAN ISIDRO | 162 CALLE M CORDERO | | | SABANA GRANDE | PR | 00637 | |
| 629776 | CATHERINE PAGAN MATEO | PO BOX 2038 | | | | SALINAS | PR | 00751 | |
| 84941 | CATHERINE QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 629777 | CATHERINE RAMOS ROSARIO | COMUNIDAD GUANABANOS | 237 CALLE ALFA | | | ISABELA | PR | 00662 | |
| 629778 | CATHERINE REVERON JIMENEZ | JARDINES DE CAPARRA | EE 8 AVE RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| 84942 | CATHERINE RIVERA | ADDRESS ON FILE | | | | | | | |
| 629779 | CATHERINE RIVERA DE JESUS | BLONDET | 73 CALLE B | | | GUAYAMA | PR | 00784 | |
| 84943 | CATHERINE RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 84944 | CATHERINE RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 629780 | CATHERINE ROBINSON SIERRA | ADDRESS ON FILE | | | | | | | |
| 629781 | CATHERINE RODRIGUEZ ANDINO | P O BOX 9639 | | | | CAROLINA | PR | 00988 | |
| 629782 | CATHERINE RODRIGUEZ ANDINO / COM SERV PU | PO BOX 190870 | | | | SAN JUAN | PR | 00919-0870 | |
| 84945 | CATHERINE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 84946 | CATHERINE RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 629783 | CATHERINE RODRIGUEZ TORRES | 28 CALLE PACHECO | | | | YAUCO | PR | 00698 | |
| 629784 | CATHERINE RODRIGUEZ TORRES | BO RABANAL | SECTOR SAN JOSE BOX 3048 | | | CIDRA | PR | 00739 | |
| 629785 | CATHERINE ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 629786 | CATHERINE ROSA SIERRA | ADDRESS ON FILE | | | | | | | |
| 84947 | CATHERINE SALICRUP SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 84948 | CATHERINE SANTIAGO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 629787 | CATHERINE SEDA GONZALEZ | RES SABALO NUEVO | EDIF 7 APT 58 | | | MAYAGUEZ | PR | 00680 | |
| 629788 | CATHERINE SOTO PELLOT | COM ESTELA | 2792 CALLE 8 | | | RINCON | PR | 00677 | |
| 84949 | CATHERINE TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 84950 | CATHERINE VAZQUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 629789 | CATHERINE VAZQUEZ PEREZ | SABANA SECA STATION | PO BOX 168 | | | SABANA SECA | PR | 00952 | |
| 84951 | CATHERINE VEGA MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629790 | CATHERINE VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629791 | CATHERINE VEGA VEGA | HC 09 BOX 5701 | | | | SABANA GRANDE | PR | 00637 | |
| 84952 | CATHERINE VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 84953 | CATHERINE VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 629792 | CATHERINE Y GONZALEZ GUZMAN | HC 03 BOX 8140 | LOS FILTROS | | | GUAYNABO | PR | 00971 | |
| 629793 | CATHERING D COLON MONROIG | PO BOX 1305 | | | | UTUADO | PR | 00641 | |
| 629794 | CATHIARD AIR CONDITIONING | URB TINTILLO GDNS | F15 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 842062 | CATHIARD ALZOLA GRETEL M | PO BOX 11501 | | | | SAN JUAN | PR | 00922-1501 | |
| 84954 | CATHIARD ALZOLA, GRETEL | ADDRESS ON FILE | | | | | | | |
| 84955 | CATHLEEN MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 84956 | CATHOLIC COMMUNITY SERVICES | MOUNT CARNEL GUILD HOSPITAL | COMMUNITY MENTAL HEALTH | CARE SERVICES 17 MULBERRY ST. | | NEWARK | NJ | 07102 | |
| 629795 | CATHY AHIERS | NYS DEC PESTICIDES | 21 SOUTH PUTT CORNERS RD | | | NEW PALTZ | NY | 12561-1620 | |
| 629796 | CATHY ASENCIO GREITOFF | URB ANA MARIA | C 6 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 629797 | CATHY POTTER S S | 60 REMSEN ST APT 10B | | | | BROOKLYN | NY | 11201 | |
| 629799 | CATHY SALAMAN OCASIO | VILLA LOIZA | HH 35 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 84957 | CATHY VALENTIN MANTILLA | ADDRESS ON FILE | | | | | | | |
| 629800 | CATHY VEGA | RES EL BATEY | EDIF A APT 3 | | | VEGA ALTA | PR | 00692 | |
| 629801 | CATHYA RIOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 629802 | CATHYAN HERNANDEZ ROSADO | PO BOX 30160 SUITE 184 | | | | MANATI | PR | 00674 | |
| 629803 | CATIBE INC | PO BOX 836 | | | | ISABELA | PR | 00662 | |
| 629804 | CATIE | TURRIALBA | | | | CARTAGO | | 7170 | |
| 629805 | CATIE PLAZA REYES | PO BOX 1142 | | | | VILLALBA | PR | 00766-1142 | |
| 84958 | CATINCHI JAIME, HANS | ADDRESS ON FILE | | | | | | | |
| 84959 | CATINCHI JAIME, STEVEN | ADDRESS ON FILE | | | | | | | |
| 84960 | CATINCHI LABORDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 84961 | CATINCHI PADILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 84962 | CATINCHI PADILLA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 852372 | CATINCHI PADILLA, REINALDO O. | ADDRESS ON FILE | | | | | | | |
| 84963 | CATINCHI SOLA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 784610 | CATINCHI SOLA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 84965 | CATINCHI SOLA, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 84966 | CATLIN INSURANCE COMPANY INC | 3340 PEACHTREE RD NE STE 2950 | | | | ATLANTA | GA | 30326 | |
| 84970 | Catlin Insurance Company, Inc. | O'Hara House | One Bermudiana Road | | | Hamilton | | HM 08 | Bermuda |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84967 | Catlin Insurance Company, Inc. | Attn: Andrea Bapst, Vice President | 3340 Peachtree Rd. NE | Suite 2950 | | Atlanta | GA | 30326 | |
| 84968 | Catlin Insurance Company, Inc. | Attn: Joseph Anthony Tocco, President | 3340 Peachtree Rd. NE | Suite 2950 | | Atlanta | GA | 30326 | |
| 84969 | Catlin Insurance Company, Inc. | Attn: Toni Perkins, Regulatory Compliance Government | 3340 Peachtree Rd. NE | Suite 2950 | | Atlanta | GA | 30326 | |
| 84971 | CATONI CABRERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 84972 | CATONI PRADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 84973 | CATONI PRADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 84974 | CATONI ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 84975 | CATONI ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 629806 | CATOR & CO. | 159 CALLE DE LA CRUZ | | | | SAN JUAN | PR | 00901 | |
| 84976 | CATOR INC | 153 CALLE DE LA CRUZ | | | | SAN JUAN | PR | 00901-1624 | |
| 84977 | CATPL INC | PO BOX 277 | | | | PATILLAS | PR | 00723 | |
| 629807 | CATRIDGE IMAGING SUPPLIES | PO BOX 69330-126 | | | | LOS ANGELES | CA | 90069 | |
| 84978 | CATSKILL REGIONAL MEDICAL CENTER | PO BOX 800 | | | | HARRIS | NY | 12742 | |
| 629808 | CATY COTTO GONZALEZ | PO BOX 54 | | | | AGUAS BUENAS | PR | 00703 | |
| 629809 | CATYBEL NIEVES LOPEZ | HC 3 BOX 19177 | | | | RIO GRANDE | PR | 00745 | |
| 629810 | CATY'S NEW IMAGEN | URB JARD DE YABUCOA | C 3 CALLE 2 | | | YABUCOA | PR | 00767 | |
| 84979 | CAUDAL DE QUIEBRAS KAREN RODRIGUEZ | 100 CARR 165 STE 50 | | | | GUAYNABO | PR | 00968 | |
| 84980 | CAUDALES CEPERO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 84982 | CAUDILL FERNANDEZ, ROGER | ADDRESS ON FILE | | | | | | | |
| 629811 | CAUREL AMBULANCE SERVICE | SANTA JUANITA | VV1 CALLE 39 PMB 324 | | | BAYAMON | PR | 00956 | |
| 1429459 | Causey, Michael S. | ADDRESS ON FILE | | | | | | | |
| 84983 | CAUSSADE FIGUEROA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 84984 | CAUSSADE PEREZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 1850719 | Caussade Perez, Ivette M. | ADDRESS ON FILE | | | | | | | |
| 84985 | CAUSSADE RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 84986 | CAUSSADE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 84987 | CAUSSADE VEGLIO MD, EDUARDO I | ADDRESS ON FILE | | | | | | | |
| 84988 | CAUSSADE VEGLIO, IRMA | ADDRESS ON FILE | | | | | | | |
| 2128059 | Caussade Veglio, Irma Iraida | ADDRESS ON FILE | | | | | | | |
| 84989 | CAUTINO ACABEO, LIZ | ADDRESS ON FILE | | | | | | | |
| 84991 | CAUTINO ANTONGIORGI, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 84990 | CAUTINO ANTONGIORGI, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 84992 | CAUTINO ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784612 | CAUTINO RODRIGUEZ, INES A | ADDRESS ON FILE | | | | | | | |
| 784613 | CAUTINO RODRIGUEZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| 84993 | CAUTINO SEMIDEY, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 629812 | CAV AIR INC | 5500 NW 21ST TER | | | | FORT LAUDERDALE | FL | 33309 | |
| 84994 | CAV PRODUCTIONS INC | COND LAS CARMELITAS | 364 CALLE SAN JORGE APT 2H | | | SAN JUAN | PR | 00912-3336 | |
| 629813 | CAVA AMORE MIO CORP | PO BOX 1753 | | | | CIDRA | PR | 00739 | |
| 84995 | CAVA CONSTRUCTION INC | PO BOX 3667 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2015199 | Cavajal Santiago, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 84996 | CAVALLIN CALANCHE, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 2124301 | Cavallo, Daniel and Steven D | ADDRESS ON FILE | | | | | | | |
| 1735053 | CAVAZOS , LOLIANETTE | ADDRESS ON FILE | | | | | | | |
| 84998 | CAVAZOS FIGUEROA, ALEX | ADDRESS ON FILE | | | | | | | |
| 84997 | CAVAZOS GUTIERREZ, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| 84999 | CAVE CONSULTING GROUP INC | P O BOX 1510 | | | | TRUJILLO ALTO | PR | 00977-1510 | |
| 85000 | CAVERO CONTRERAS, NEVENKA | ADDRESS ON FILE | | | | | | | |
| 85001 | CAVERO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 85002 | CAVO FERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 85003 | CAVO FERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 784614 | CAVO FERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 1546447 | Cavo Santoni, Rafael | ADDRESS ON FILE | | | | | | | |
| 1493984 | Cavo Santoni, Rafael | ADDRESS ON FILE | | | | | | | |
| 1431066 | Cavoulacos, Panos E | ADDRESS ON FILE | | | | | | | |
| 629814 | CAWAPE CONSTRUCTION | PO BOX 1436 | | | | AIBONITO | PR | 00705-1436 | |
| 85004 | CAY FRANK RIVERA RODRIGUEZ | LCDA. CARMEN AMY ROMÁN Y LCDO. HÉCTOR RIVERA CRUZ-ABOGADOS MUN. CAROLINA | PO BOX 9023954 OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902-3954 | |
| 85005 | CAY FRANK RIVERA RODRIGUEZ | LCDA. LUZ QUIÑONES RIVERA Y LCDA. LESLIE A. HERNÁNDEZ FLORES- ABOGADAS MUN. CAROLINA (INTEGRAND ASSURANCE COMPANY) | GOBIERNO MUNICIPAL AUTÓNOMO DE CAROLINA | APARTADO 8 | | CAROLINA | PR | 00986 | |
| 85006 | CAY FRANK RIVERA RODRIGUEZ | LCDO. ERICK E. KOLTHOFF BENNERS-ABOGADO DEMANDANTE | URB. VILLA CAROLINA | 30A-10 AVE. ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| 85007 | CAY LOPEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 85008 | CAY LOPEZ, ISOLINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784615 | CAY LUCIANO, CARELY | ADDRESS ON FILE | | | | | | | |
| 629815 | CAY MACHINE SHOP | PO BOX 7588 | | | | PONCE | PR | 00732 | |
| 1466123 | Cay Morales, Maria | ADDRESS ON FILE | | | | | | | |
| 287393 | CAY PENA, LUZ V. | ADDRESS ON FILE | | | | | | | |
| 85009 | CAY PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 85010 | CAY TORRES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 85011 | CAY VILA, SONIA | ADDRESS ON FILE | | | | | | | |
| 85012 | CAYCE FAMILY HEALTH CARE | 617 SOUTH 8TH STREET | | | | NASHVILLE | TN | 37206 | |
| 85013 | CAYERE JORDAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 85014 | CAYERE MORALES, ALEXELENA | ADDRESS ON FILE | | | | | | | |
| 85015 | CAYETANO CABRERA MALAVE | ADDRESS ON FILE | | | | | | | |
| 629817 | CAYETANO CARAMBOT GARCIA | P O BOX 203 | | | | LUQUILLO | PR | 00773 | |
| 629818 | CAYETANO CRUZ CRUZ | CASTELLANA GARDENS | V 4 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 629816 | CAYETANO CRUZ CRUZ | URB CASTELLANO GARDENS | V 4 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 629819 | CAYETANO MARTINEZ NEGRON | HC 30 BOX 31050 | | | | SAN LORENZO | PR | 00754 | |
| 629820 | CAYETANO MONTES RIVERA | URB RIVIERA DE CUPEY | J 15 C/ MONTEBRITON | | | SAN JUAN | PR | 00926 | |
| 85016 | CAYETANO RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 629821 | CAYETANO TIRADO NIEVES | URB PRADERA DEL SUR 68 CALLE 2 | | | | SANTA ISABEL | PR | 00757 | |
| 629822 | CAYEY AUTO AIR | P O BOX 373012 | | | | CAYEY | PR | 00737 | |
| 629823 | CAYEY ENGINE COMPUTER | URB VILLA BLANCA | 41 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 629824 | CAYEY HIDRAULIC CENTER INC | PO BOX 372725 | | | | CAYEY | PR | 00737-0016 | |
| 85017 | CAYEY HOSPITAL & MEDICAL SUPLY | 109 MUNOZ RIVERA ALTOS | | | | CAYEY | PR | 00737 | |
| 85018 | CAYEY HOSPITAL & MEDICAL SUPPLY | 109 MUNOZ RIVERA ALTOS | | | | CAYEY | PR | 00737 | |
| 85019 | CAYEY HOSPITAL & MEDICAL SUPPLY | BOX 1088 | | | | CAYEY | PR | 00737 | |
| 84964 | CAYEY HOSPITAL & MEDICAL SUPPLY | MUNOZ RIVERA 109 ALTOS | | | | CAYEY | PR | 00737 | |
| 629825 | CAYEY HOSPITAL & MEDICAL SUPPLY | PO BOX 1088 | | | | CAYEY | PR | 00737 | |
| 629826 | CAYEY HUM CENTRO INC Y/O EMPRESAS MASSO | P O BOX 217 | PLAYA STATION | | | PONCE | PR | 00734 3217 | |
| 629827 | CAYEY HUM CENTRO INC Y/O EMPRESAS MASSO | PO BOX 446 | | | | CAGUAS | PR | 00726 | |
| 85020 | CAYEY OPTICAL OUTLET INC | CALLE JOSE DE DIEGO | ESQ PALMER 12 | | | CAYEY | PR | 00736 | |
| 629828 | CAYEY REFRIGERATION | HC 72 BOX 7377 | | | | CAYEY | PR | 00736 | |
| 629829 | CAYEY REFRIGERATION | P O BOX 1557 | | | | CAYEY | PR | 00737 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629831 | CAYEY SERVICE STATION | 1 AVE ANTONIO R BARCELO | BOX 817 | | | CAYEY | PR | 00737 | |
| 629832 | CAYEY SERVICE STATION | BOX 157 | | | | CAYEY | PR | 00737 | |
| 629830 | CAYEY SERVICE STATION | BOX 817 | | | | CAYEY | PR | 000737 | |
| 629833 | CAYEY STATIONARY | 55 ESTE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 85021 | CAYEY VISUAL CENTER CORP | URB EL ROCIO | 4 CALLE MADRESELVA | | | CAYEY | PR | 00736 | |
| 831260 | Cayman Chemical Company | 1180 East Ellsworth Road | | | | Ann Arbor | MI | 48108 | |
| 629834 | CAYO BLANCO GUEST HOUSE | PO BOX 1219 | | | | VIEQUES | PR | 00765 | |
| 85022 | CAYO COCO LLC H/N/C/ SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| 85023 | CAYO SAN PATRICIO CORP | P O BOX 12011 | | | | SAN JUAN | PR | 00914 | |
| 85024 | CAYUGA MEDICAL CENTER AT ITHACA | 101 DATES DRIVE | | | | ITHACA | NY | 14850 | |
| 629835 | CAZANA VIDEO RECORDS | PO BOX 5155 | | | | CAROLINA | PR | 00984 | |
| 85025 | CAZANO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 85026 | CAZARES MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 85027 | CAZUELO CORPORATION | P O BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 85028 | CAZUL GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 85029 | CB ADVERTISING LLC | 37 CALLE REGINA MEDINA | COND ATRIUM PARK APT C702 | | | GUAYNABO | PR | 00969 | |
| 85030 | CB ADVERTISING LLC | CALLE REGINA MEDINA #37 COND. ATRIUM PARK APT. C702 | | | | GUAYNABO | PR | 00969 | |
| 629836 | CB LLI CB LLC | PO BOX 71528 | | | | SAN JUAN | PR | 00936-8628 | |
| 85031 | CB OPTICAL SERVICE INC | 167 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 629837 | CB PRODUCTIONS | PO BOX 8436 | | | | SAN JUAN | PR | 00910 | |
| 629838 | CB RICHARD ELLISCONSULTING INC | 140 EAST 4TH STREET 40TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 2156405 | CB,PR FIRST BANK PUERTO RICO USD | ADDRESS ON FILE | | | | | | | |
| 629839 | CBA SYSTEM INC | LA RIVERA 302 ST | | | | SAN JUAN | PR | 00918 | |
| 856590 | CBC BOARDMEN CALLAGHAM | 375 Hudson St #201 | | | | New York | NY | 10014 | |
| 85033 | CBC COSTRUCTION SERVICES LLC | URB MACHIN | A22 CALLE SALUSTIANO COLON | | | CAGUAS | PR | 00725 | |
| 85034 | CBC OFFICE PRODUCTS, INC | PO BOX 330645 | | | | PONCE | PR | 00733-6399 | |
| 85035 | CBC OFFICE PRODUCTS, INC | PO BOX 336399 | | | | PONCE | PR | 00733-6399 | |
| 85036 | CBC OFFICE PRODUCTS, INC | PO BOX 7202 | | | | PONCE | PR | 00732-7202 | |
| 85037 | CBF PEDIATRIC SERVICES CSP | MIRAMAR PLAZA | 101 AVE SAN PATRICIO STE 1060 | | | GUAYNABO | PR | 00969 | |
| 85038 | CBL REALTY S E | EDIF POPULAR CENTER | 209 AVE MUNOZ RIVERA STE 1833 | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85039 | CBL REALTY S E | POPULAR CENTER | 209 AVE MUNOZ RIVERA STE 1800 | | | SAN JUAN | PR | 00918 | |
| 1812122 | CBLI ELI Global | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 85040 | CBM CAPITAL BUILDING MAINTENANCE INC | PUERTO NUEVO | 1310 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 842063 | CBM CAPITAL BUILDING MAINTENANCE INC | URB PUERTO NUEVO | 1310 CALLE DELTA | | | SAN JUAN | PR | 00920-5018 | |
| 85041 | CBM CAPITAL BUILDING MAINTENANCE, INC | 1310 CALLE DELTA | URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 85042 | CBOPC CHAMPVA | ADDRESS ON FILE | | | | | | | |
| 85043 | CBP CONSTRUCTION & REMODELING | 130 WINSTON CHURCHILL AVE STE 1 PMB | | | | SAN JUAN | PR | 00926-6018 | |
| 85044 | CBRE GCS INC PUERTO RICO | 2100 ROSS AVE STE 1600 | | | | DALLAS | TX | 75201-6714 | |
| 629840 | CBS AUTO PARTS INC | P O BOX 90 | | | | SAINT JUST | PR | 00978 | |
| 85045 | CBS AUTO PARTS INC | PO BOX 90 | | | | TRUJILLO ALTO | PR | 00978-0090 | |
| 85046 | CBS CORPORATION | 51 WEST 52ND STREET ROOM 17-22 | | | | NEW YORK | NY | 10019 | |
| 85047 | CBS OUTDOOR PUERTO RICO INC | P O BOX 71383 | | | | SAN JUAN | PR | 00936-8483 | |
| 85048 | CBS OUTDOOR PUERTO RICO, INC | PO BOX 365042 | | | | SAN JUAN | PR | 00936-5042 | |
| 85049 | CBS PROSERVICES LLC | PO BOX 327479 | | | | SAN JUAN | PR | 00936-7479 | |
| 629841 | CC 1 BEER DISTRIBUTORS L P | PO BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 629842 | CC ALARMS SOUND CENTER | ROYAL TOWN | A 19 AVE LAS CUMBRES | | | BAYAMON | PR | 00956 | |
| 85050 | CC COMERCIAL DEVELOPMENT LLC | MERCANTIL PLAZA | STE 1602 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-1621 | |
| 629843 | CC CONSTRUCTION CORP | PO BOX 21392 | | | | SAN JUAN | PR | 00928 | |
| 85051 | CC CONTRACTORS CORPORATION | PO BOX 79462 | | | | CAROLINA | PR | 00984-9462 | |
| 629844 | CC CYCLE ENTERPRISE | PO BOX 51023 | | | | TOA BAJA | PR | 00950 | |
| 85052 | CC FARM INC | RR 01 BOX 44907 | | | | SAN SEBASTIAN | PR | 00685 | |
| 85053 | CC FARM INC | RR 1 BOX 44907 | | | | SAN SEBASTIAN | PR | 00685 | |
| 85054 | CC INVESTIGATION SECURITY GROUPS | VILLA NEVAREZ | 1094 CALLE 1 | | | SAN JUAN | PR | 00927-5129 | |
| 85056 | CC PSYCOLOGICAL & CONSULTING GROUP CORP | COND EL MONTE SUR | APTO 520 B | | | SAN JUAN | PR | 00918 | |
| 85057 | CC PSYCOLOGICAL & CONSULTING GROUP CORP | CONDOMINIO EL MONTE SUR | SECCION 180 APT 520-B | | | SAN JUAN | PR | 00918 | |
| 85058 | CC RECICLAGE DEL NORTE INC | PO BOX 1822 | | | | HATILLO | PR | 00659-1822 | |
| 1256355 | CC TECH CORP. | ADDRESS ON FILE | | | | | | | |
| 85059 | CC TECH, CORP | PO BOX 474 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85061 | CC1 LIMITED PARTNERSHIP | PO BOX 51885 | | | | TOA BAJA | PR | 00950-1985 | |
| 85062 | CC1 LIMITED PARTNERSHIP | PO BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 85063 | CC1 LIMITED PARTNESHIP | PO BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 85064 | CCA CONSULTING GROUP, INC DBA | COMPUTER PRO | | | | SAN JUAN | PR | 00927-0283 | |
| 85065 | CCALA CORP | AVE ROOSEVELT 400 STE 301 | | | | SAN JUAN | PR | 00918-2162 | |
| 85066 | CCC ELECTRICAL CONTRACTOR | PO BOX 675 | | | | COROZAL | PR | 00783 | |
| 85067 | CCD ABC EL PRADO | CALLE ITALIA # 420 URB. EL PRADO | | | | SAN JUAN | PR | 00917 | |
| 85068 | CCD ABRAZO MATERNAL | 4 BRISAS DEL CAMPO | | | | CIDRA | PR | 00739-9506 | |
| 85069 | CCD AGARRADITOS DE LA MANO | URB COLINAS DE MARQUEZ C 12 CALLE MONSERRATE | | | | VEGA BAJA | PR | 00693 | |
| 85070 | CCD AMIGUITOS INC. | URB. GARDENS #400 CALLE CAOBA | | | | FAJARDO | PR | 00738 | |
| 85072 | CCD AMOR | BO QUEBRADA GRANDE | NC 01 BOX 4333 | | | BARRANQUITAS | PR | 00794 | |
| 85073 | CCD ANDARINES DAY CARE INC. | PO BOX 367479 | | | | SAN JUAN | PR | 00936-7479 | |
| 85074 | CCD ARRULLO MATERNAL INC | PO BOX 1347 | | | | OROCOVIS | PR | 00720 | |
| 85075 | CCD ASTURIAS LITTLE SCHOOL | PO BOX 8771 | | | | CAROLINA | PR | 00987 | |
| 85076 | CCD BABIES FIRST STEPS | CALLE RODRIGUEZ EMA #22 PALMAR NORTE | | | | CAROLINA | PR | 00979 | |
| 85077 | CCD BENJAMINS DAY CARE | URB. HNAS DAVILA B-22 CALLE B | | | | BAYAMON | PR | 00957 | |
| 85078 | CCD BORINQUEN BILINGUAL SCHOOL | PO BOX 4044 | | | | AGUADILLA | PR | 00603 | |
| 85079 | CCD BURBUJITAS INFANTILES INC. | PO BOX 750 | | | | JUNCOS | PR | 00777 | |
| 85080 | CCD CARITAS FELICES INC. | URB.MARIANI 3008 C ROOSEVELT | | | | PONCE | PR | 00717-1229 | |
| 629845 | CCD CARRUSEL | HC 03 BOX 27023 | | | | ARECIBO | PR | 00612 | |
| 85081 | CCD CARRUSEL | URB. FOREST VIEW CALLE ESPANA A K-191 | | | | BAYAMON | PR | 00956 | |
| 85082 | CCD Casa Montessori del Verde | HC 5 BOX 8521 | | | | RIO GRANDE | PR | 00745 | |
| 85083 | CCD CENTRO MET INC. | PO BOX 7601 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 85084 | CCD CHILDREN ZONE INC. | URB. FOREST VIEW H-234 CALLE SOFIA | | | | BAYAMON | PR | 00956 | |
| 85085 | CCD CINDERELLA NURSERY INC | CALLE COQUI 720 MIRADERO GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| 85086 | CCD COLORIN COLORADO | 349 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00924 | |
| 629846 | CCD CRAYOLITAS | 116 AVE DR SUSONI | | | | HATILLO | PR | 00659 | |
| 85087 | CCD CRISTIANO ARCA DE NOE | URB VILLA AVE ROBERTO CLEMENTE #24 - 5 | | | | CAROLINA | PR | 00985 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85088 | CCD CRISTIANO EL ARCA INFANTIL | URB METROPOLIS G-12 CALLE 12 | | | | CAROLINA | PR | 00987 | |
| 629847 | CCD DEL VALENCIANO | PASEO ESCUTE BOX 1706 | | | | JUNCOS | PR | 00777 | |
| 85089 | CCD DENIKO INC. | PMB 55 BOX 3504 | | | | JUANA DIAZ | PR | 00795 | |
| 629848 | CCD DIN UPR | PO BOX 23345 | | | | SAN JUAN | PR | 00931-3445 | |
| 85090 | CCD DIVERSION Y ENSENANZA | AVENIDA MUNOZ RIVERA 1587 | | | | PONCE | PR | 00717-0211 | |
| 85091 | CCD DIVINO NINO DAY CARE | 116 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911-2314 | |
| 85092 | CCD EL BUEN PASTOR | PO BOX 50205 | | | | TOA BAJA | PR | 00950-0205 | |
| 85093 | CCD EL GUARDIAN DE LOS NINOS | PO BOX 6004 PMB 204 | | | | VILLALBA | PR | 00766 | |
| 85094 | CCD EL PALACIO DE LOS NINOS | VISTAS DE II 562 CALLE ICACO | | | | RIO GRANDE | PR | 00745 | |
| 85095 | CCD EL PEQUENO PRINCIPE | VILLA CALLE 82 BLOQ. 108 #22 | | | | CAROLINA | PR | 00985 | |
| 85096 | CCD EL PEQUENO PRINCIPE CORP | AVE ROBERTO CLEMENTE Y | 108-22 CENTRAL BOULEVARD | VILLA CAROLINA | | CAROLINA | PR | 00985 | |
| 85097 | CCD EL QUILLET DE LOS NINOS | URB.SANTA JUANA CALLE 2 K-26 | | | | CAGUAS | PR | 00725 | |
| 85098 | CCD EL TRIUNFO | PO BOX 20197 | | | | SAN JUAN | PR | 00928 | |
| 85099 | CCD ESCUELA CASA BAMBINI | PO BOX 332 | | | | VEGA BAJA | PR | 00694-0332 | |
| 85100 | CCD ESQUILIN MANGUAL | URB.BAIROA CALLE 1 BZ-4 | | | | CAGUAS | PR | 00725 | |
| 85101 | CCD GALLERY KIDS | URB. LOMAS VERDES AVE. NOGAL 915 BLQ.2 | | | | BAYAMON | PR | 00956 | |
| 85102 | CCD GENERACION FUTURA | PO BOX 480 | | | | YAUCO | PR | 00698 | |
| 85103 | CCD GOTITAS DE AMOR INC. | COLINAS DEL OESTE G-5 CALLE 9 | | | | HORMIGUEROS | PR | 00660 | |
| 85104 | CCD GUAYNABO DAY CARE | PO BOX 1078 | | | | GUAYNABO | PR | 00970 | |
| 85105 | CCD HABACUC INC. | PO BOX 172 | | | | ANASCO | PR | 00610 | |
| 85106 | CCD HAPPY LITTLE STEP INC. | URB CONSTANCIA AVE LAS AMERICA NUM 2625 | | | | PONCE | PR | 00717-1229 | |
| 85107 | CCD HAPPY WORLD KIDS | COND PARQUE DE SAN ANTRON #6 CALLE ROMA RIVERA APT. 603 | | | | CAROLINA | PR | 00987 | |
| 85108 | CCD JARDIN DE LOS DUENDECITOS | PO BOX 574 | | | | SAINT JUST | PR | 00978 | |
| 85109 | CCD JARDIN INF PACHEQUIN I | EXT.SANTA TERESITA 3431 C SANTA ANASTASIA | | | | PONCE | PR | 00730-4606 | |
| 85110 | CCD KERUBIN | 4 AVE CALLE MUNOZ RIVERA | | | | LAS PIEDRAS | PR | 00771 | |
| 85111 | CCD Kid s Planets | URB. MONTE CARLO #1267 AVE. MONTE CARLO | | | | SAN JUAN | PR | 00924 | |
| 85112 | CCD KIDS FUN HOUSE & SCHOOL | PMB STE 216 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| 85113 | CCD KOQUIMAR DAY CARE | URB. VILLA CONTESSA F-3 CALLE CASTILLA | | | | BAYAMON | PR | 00956 | |
| 85114 | CCD KYP ACADEMY CORP. | URB HERMANAS DAVILA 287 CALLE 2 | | | | BAYAMON | PR | 00959-5160 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85115 | CCD LA CASITA DE MAMI | URB.BAIROA PARK 2H 44 CALLE PA CONDADO | | | | CAGUAS | PR | 00727-1121 | |
| 85116 | CCD La Casita Del Saber Inc. | PO BOX 1206 | | | | COROZAL | PR | 00783 | |
| 85117 | CCD LA ESCUELITA DE ANASTACIA | URB.BRISAS DE #3 CALLE 4 | | | | CEIBA | PR | 00735 | |
| 85118 | CCD LICEO INFANTIL NIEVES | URB. VILLA FONTANA PARK 5X18 PARQUE ASTURIAS | | | | CAROLINA | PR | 00983 | |
| 85119 | CCD LITTLE CITIZENS | C BETANCES C 186 URB HEMANAS DAVILAS | | | | BAYAMON | PR | 00959 | |
| 85120 | CCD LITTLE IN ACTION DAY CARE | URB. SANTA JUANITA TT-17 AVE. LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 85121 | CCD LITTLE PARADISE SCHOOL | PO BOX 324 | | | | MOCA | PR | 00676 | |
| 85122 | CCD LITTLE ROCKS DAY CARE | URB. REXVILLE CALLE 57 AJ-9 | | | | BAYAMON | PR | 00956 | |
| 85123 | CCD LOREVAN DAY CARE& LEARNING CENTER | 1 SECC. LEVITTOWN 1447 AVE. BOULEVARD | | | | TOA BAJA | PR | 00949 | |
| 85124 | CCD LOS BEBES DEL MILENIO | URB. LA ROSALEDA CALLE ROSA DE TE #110 | | | | TOA BAJA | PR | 00949 | |
| 85125 | CCD MI 1RA ENSENANZA | PO BOX 886 | | | | LAS PIEDRAS | PR | 00771 | |
| 85126 | CCD Mi Centro Familiar CREARTE | PO BOX 190969 | | | | SAN JUAN | PR | 00923 | |
| 85127 | CCD MI NUEVA CASITA INC. | URB. ALTAMESA 1427 AVE. SAN IGNACIO | | | | SAN JUAN | PR | 00921-4718 | |
| 85128 | CCD MI PARAISO INFANTIL | CALLE ANTONIO PAOLI HF-8 URB LEVITTOWN 7MA SECCION | | | | TOA BAJA | PR | 00949 | |
| 85129 | CCD MI PEQUENO ANGELITO | PMB 131 AVE.SAN CLAUDIO #352 | | | | SAN JUAN | PR | 00926 | |
| 85130 | CCD MI PEQUENO CASTILLO INFANT | PO BOX 1427 | | | | JUNCOS | PR | 00777 | |
| 85131 | CCD MI PEQUENO CORAZON | URB BRISAS DE MONTECASINO CALLE BATEY APARTADO 452 | | | | TOA ALTA | PR | 00953-3834 | |
| 85132 | CCD MI PEQUENO EDEN | PO BOX 2256 | | | | VEGA BAJA | PR | 00693 | |
| 85133 | CCD MI REINO INFANTIL | URB VILLA ANDALUCIA AVE FRONTERA L 4 | | | | SAN JUAN | PR | 00926 | |
| 85134 | CCD MI RINCON DE APRENDIZAJE | 46 ALTURAS DE LOS PINEIROS | | | | CAYEY | PR | 00736-9319 | |
| 85135 | CCD MONTESSORI DE GUAYNABO | VILLA CLEMENTINA G-20 MARGARITA | | | | GUAYNABO | PR | 00969 | |
| 85136 | CCD MUNDO INFANTIL INC | 650 AVE TERESA JOURNET | | | | MAYAGUEZ | PR | 00682 | |
| 629849 | CCD MY LITTLE SECOND HOME / BELKIS A | COND BORINQUEN TOWERS TORRE III | AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 85137 | CCD MY LITTLE YOUNGLINGS | URB. SANTA JUANITA V-25 CALLE LAREDO | | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85138 | CCD New Vision Bilingual Sc | VILLA AVE ROBERTO CLEMENTE D 3 | | | | CAROLINA | PR | 00985 | |
| 629850 | CCD PRE ESCOLAR UMET | PO BOX 21150 | | | | SAN JUAN | PR | 00928 | |
| 85139 | CCD PRECIOUS KIDS INC. | URB MONTE CLARO PLAZA 30 MN-31 | | | | BAYAMON | PR | 00961 | |
| 85140 | CCD PRE-ESCOLAR NIM | URB. LOMAS VERDES AVE. LOMAS VERDES 3 G-7 | | | | BAYAMON | PR | 00956 | |
| 85141 | CCD RAICES DE MI TIERRA | PO BOX 528 | | | | CIDRA | PR | 00739 | |
| 85142 | CCD SONRISITAS DE AMOR INC. | HC-05 BOX 16910 | | | | YABUCOA | PR | 00767 | |
| 85143 | CCD STEP BY STEP | PO BOX 4402 | | | | VEGA BAJA | PR | 00693-4402 | |
| 85144 | CCD STGO.IGLESIAS | AVE. PAZ GRANELA #1383 SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 629851 | CCD TERCERA IGLESIA PREBISTERIANA | BOX 3901 | | | | AGUADILLA | PR | 00605 | |
| 85145 | CCD TITI MILLIE DAY CARE INC. | BDA. ESPERANZA #52 CALLE 2 | | | | GUANICA | PR | 00653 | |
| 85146 | CCD VIMAIDY | LOMAS DE CALLE 53 A BLQ 2 H-3 | | | | CAROLINA | PR | 00987 | |
| 85147 | CCD VIMAYDI DBA CARMEN L CARTAGENA | LOMAS DE CAROLINA | 2H3 CALLE 53A | | | CAROLINA | PR | 00987 | |
| 85148 | CCD WALKING KIDS CENTER INC | URB BERWIND ESTATES U-11 CALLE 18 | | | | SAN JUAN | PR | 00924-5713 | |
| 85149 | CCD WE LOVE KIDS INC. | HC-02 BUZON 14181 | | | | CAROLINA | PR | 00984 | |
| 85150 | CCD WINNIES SPECIAL PLACE INC | PO BOX 1497 | | | | GUAYAMA | PR | 00785 | |
| 85151 | CCD WORLD CHILDREN SCHOOL | URB. VILLA PRADES AVE. JULIO ANDINO 684 | | | | SAN JUAN | PR | 00924 | |
| 85152 | CCDA UPR | P O BOX 22325 | | | | SAN JUAN | PR | 00931-2325 | |
| 85153 | CCDN ABRAHAM LINCOLN BILINGUAL | PO BOX 5214 | | | | AGUADILLA | PR | 00605 | |
| 85154 | CCDN ACADEMIA DAILEEN | COLINAS SAN JOSE #1 | | | | UTUADO | PR | 00641 | |
| 85155 | CCDN ADONAI DAY CARE & LEARNIN | URB NORTE I 16 CALLE OSLO | | | | CAGUAS | PR | 00725 | |
| 85156 | CCDN ALITAS DE ANGEL | PO BOX 3278 | | | | MANATI | PR | 00674 | |
| 85157 | CCDN AMADEL | URB VILLA BLANCA 13 CALLE RUBI | | | | CAGUAS | PR | 00725 | |
| 85158 | CCDN ARCOIRIS | PO BOX 1973 | | | | HATILLO | PR | 00659 | |
| 85159 | CCDN BAMBI | HC 03 BOX 11215 | | | | CAMUY | PR | 00627 | |
| 85160 | CCDN CHIKITINES | PO BOX 141957 | | | | ARECIBO | PR | 00614 | |
| 85161 | CCDN CHIQUIMAGICO INC. | URB VILLA BLANCA 1 CALLE GRANATE | | | | CAGUAS | PR | 00725 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85162 | CCDN COLEGIO SAN JOSE | C ROLANDO CABANAS 34 SEC. SAN JOSE | | | | UTUADO | PR | 00641 | |
| 85163 | CCDN CORAZONCITO | RR 10 BOX 10110 | | | | SAN JUAN | PR | 00926 | |
| 85164 | Ccdn Dejando Huellas | BUZON 590 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 85165 | CCDN DESARROLLO INF LEEMAR | URB NORTE D-27 C ESTAMBUL | | | | CAGUAS | PR | 00725 | |
| 85166 | CCDN EL PARAISO | PO BOX 1272 | | | | MANATI | PR | 00674 | |
| 85167 | CCDN JUST FOR KIDS | URB. VILLA BLANCA #35 CALLE AMATISTA | | | | CAGUAS | PR | 00725 | |
| 85168 | CCDN LITTLE FRIENDS DAY CARE | URB. COSTA NORTE 142 AVE. LAS OLAS | | | | HATILLO | PR | 00659 | |
| 85169 | CCDN MI PEQUENO MUNDO INFANTIL | PO BOX 1780 | | | | HATILLO | PR | 00659 | |
| 85170 | CCDN MIS QUERUBINES | PO BOX 5796 | | | | CAGUAS | PR | 00725 | |
| 85171 | CCDN MPJV LEARNING CENTER INC | PO BOX 1354 | | | | QUEBRADILLAS | PR | 00678 | |
| 85172 | CCDN MY LITTLE SCHOOL INC. | RR-1 BOX 11951 BO. BOQUILLA | | | | MANATI | PR | 00674 | |
| 85173 | CCDN NINOS EN ACCION DE CIDRA | PO BOX 850 | | | | CIDRA | PR | 00739 | |
| 85174 | CCDN NINOS EXPLORADORES INC. | URB. BAIROA BF-10 CALLE LA PINTA | | | | CAGUAS | PR | 00725 | |
| 85175 | CCDN PEQUENOS SONADORES | URB BRISAS DEL NORTE | 503 CALLE ARGENTINA | | | MOROVIS | PR | 00682 | |
| 85176 | CCDN RAYITO DE SOL | PO BOX 141242 | | | | ARECIBO | PR | 00614 | |
| 85177 | CCDN SONRISAS I.TORRES BENITEZ | URB NOTRE DAME C BARTOLOME B-20 | | | | CAGUAS | PR | 00725 | |
| 85178 | CCDV PEQUENOS SONADORES | BRISAS DEL NORTE | 503 CALLE ARGENTINA | | | MOROVIS | PR | 00687 | |
| 842064 | CCH INCORP DBA WOLTERS KLUWER LAW AND BUSINESS | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| 629853 | CCH INCORPORATED | 4025 W PETERSON AVE | | | | CHICAGO | IL | 60646-6085 | |
| 85179 | CCH INCORPORATED | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| 85180 | CCH TEAMMATE | PO BOX 842014 | | | | BOSTON | MA | 02284-2014 | |
| 842065 | CCH WASHINGTON SERVICE BUREAU | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| 85181 | CCHPR HOSPITALITY LLC | 200 CONVENTION BLVD | | | | SAN JUAN | PR | 00907 | |
| 85182 | CCHPR HOSPITALITY LLC | 200 CONVENTION CENTER | | | | SAN JUAN | PR | 00907 | |
| 2150510 | CCHPR HOSPITALITY, INC | ATTN: JUAN EMMANUELLI | 200 CONVENTION BOULEVARD | | | SAN JUAN | PR | 00907 | |
| 85183 | CCHPR HOSPITALITY, INC | P O BOX 9066526 | | | | SAN JUAN | PR | 00906-6526 | |
| 85184 | CCHPR HOSPITALITY, INC | PO BOX 9570 | | | | SAN JUAN | PR | 00908-9570 | |
| 85185 | CCHPR HOSPITALITY, LLC | P O BOX 9066526 | | | | SAN JUAN | PR | 00906-6526 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85186 | CCHPR HOSPITALITY, LLC | SHERATON PUERTO RICO HOTEL & CASINO | 200 CONVENTIO | | | SAN JUAN | PR | 00907 | |
| 85187 | CCI GROUP LLC | 111 W 16TH AVE STE 401 | | | | ANCHORAGE | AK | 99501 | |
| 1475534 | CCI Group LLC | ATTN: Kristy West, Vice President, Tax | 111 W 16th Ave, Ste 400 | | | Anchorage | AK | 99501 | |
| 85188 | CCI LIMITED PARTNERSHIP DBA COCA COLA PR BOTTLERS | PO BOX 51985 | | | | TOA BAJA | PR | 00950-1985 | |
| 629854 | CCOHS PROD RELEASE | 250 MAIN STREET EAST | | | | HAMILTON | ON | L8N 1 | Canada |
| 85189 | CCPR SERVICES INC H/N/C AT&T MOBILITY | 4513 WESTERN AVENUE | | | | LISLE | IL | 60532 | |
| 85191 | CCPR SERVICES INC H/N/C AT&T MOBILITY | PO BOX 192830 | | | | SAN JUAN | PR | 00919 2830 | |
| 85192 | CCPR SERVICES INC H/N/C AT&T MOBILITY | PO BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| 85190 | CCPR SERVICES INC H/N/C AT&T MOBILITY | PO BOX 71514 | | | | SAN JUAN | PR | 00936-8614 | |
| 831261 | CCPR Services, Inc. | P.O. Box 270321 | | | | San Juan | PR | 00927 | |
| 85193 | CCR GROUP PROJECT MANAGEMENT & | CONSULTING SERVICES | PO BOX 371 | | | GURABO | PR | 00778 | |
| 85194 | CCR GROUP, PROJECT MANAGEMENT | PO BOX 361349 | | | | SAN JUAN | PR | 00936-1349 | |
| 85195 | CCR TRANSPORT CORP | PO BOX 1865 AVE D-2 M-97 | | | | CAROLINA | PR | 00984-1865 | |
| 85196 | CCR TRANSPORT CORP. | PO BOX 1865 | | | | CAROLINA | PR | 00984-1865 | |
| 85197 | CCS , INC | P. O. BOX 11956 | | | | SAN JUAN | PR | 00922-0000 | |
| 85198 | CCS CARIBBEAN COMMUNICATION SOLUTION INC | PMB 338 | PO BOX 194000 | | | SAN JUAN | PR | 00962 | |
| 85199 | CCS CARIBBEAN COMMUNICATION SOLUTION INC | PO BOX 71330 | | | | SAN JUAN | PR | 00936-8430 | |
| 85200 | CCS CARIBBEAN COMMUNICATIONS SOLUTIONS , | PMB 338 P.O. BOX 194000 | | | | SAN JUAN | PR | 00962-0000 | |
| 85201 | CCSS | 405 AVE ESMERALDA | PMB 130 | | | GUAYNABO | PR | 00969-4466 | |
| 85202 | CCTV DESIGNERS | PO BOX 6518 | | | | BAYAMON | PR | 00960 | |
| 85203 | CCVA INC Y/O VICTOR L GONZALEZ BARAHONA | PO BOX 190525 | | | | SAN JUAN | PR | 00919 | |
| 85204 | CD BUILDERS INC | PO BOX 1333 | | | | GURABO | PR | 00778-1333 | |
| 839670 | CD Builders Inc. | Bo Celada Carr 9945 Km 2.4 | | | | Gurabo | PR | 00778 | |
| 839670 | CD Builders Inc. | Roxanne Marquez, Attorney | PO Box 37 | | | Catano | PR | 00963 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 830430 | CD Builders, Inc | Attn: Ismael Carrasquillo | Bo Celada Carr 9945 Km 2.4 | | | Gurabo | PR | 00778 | |
| 85205 | CD CONCIERGE SERVICES CORP | URB METROPOLIS | GI40 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 85206 | CD CONSULTANS P S C | 318 AVE DE DIEGO STE 206 | | | | SAN JUAN | PR | 00909 | |
| 85207 | CD CONSULTANTS | CON JARD DEL PARQUE | 44 BLVD MEDIA LUNA 401 | | | CAROLINA | PR | 00987 | |
| 85208 | CD CONSULTING AND MANAGEMENT, CORP | URB METROPOLIS | GI40 CALLE 1 | | | CAROLINA | PR | 00987-7431 | |
| 629855 | CD HOUSING REGISTER | 8204 FENTON ST | | | | SILVER SPRING | MD | 20910 | |
| 629856 | CD MUSIC WAREHOUSE DIST | P O BOX 2034 | | | | CAROLINA | PR | 00984 | |
| 85209 | CD SERVICES CORP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 412 | | | SAN JUAN | PR | 00926-5955 | |
| 2176789 | CD. GENERAL CONTRACTORS, INC. | P.O. BOX 456 BO. MARIANA | | | | NAGUABO | PR | 00718 | |
| 85210 | CDA AUTOMOTIVE REPAIRS | PO BOX 3183 | | | | CAROLINA | PR | 00985-3183 | |
| 629857 | CDC NATIONAL AIDS | PO BOX 6000 | | | | ROCKVILLE | MD | 20849 | |
| 629858 | CDC NATIONAL AIDS | PO BOX 6003 | | | | ROCKVILLE | MD | 20849 | |
| 85211 | CDE DEVELOPMENT INC | 7 CALLE TEODOMIRO DELFARES | | | | JUNCOS | PR | 00777 | |
| 85212 | CDE DEVELOPMENT INC | URB MUNOZ RIVERA | 17 CALLE ZAFIRO | | | GUAYNABO | PR | 00969 | |
| 842066 | CDI /PROCAL | PO BOX 364367 | | | | SAN JUAN | PR | 00936-4367 | |
| 629859 | CDI COMMUNICATIONS INC | 50 YOKSHIRE DRIVE | | | | SUFFERN | NY | 10901 | |
| 85213 | CDI HEAD START | 9745 E HAMPDEN AVE STE 310 | | | | DENVER | CO | 80231-4923 | |
| 85214 | CDI HEAD START | P O BOX 537 | | | | CANOVANAS | PR | 00729-0537 | |
| 85215 | CDI HEAD START | PO BOX 9148 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-9148 | |
| 85216 | CDI LOS DUENDECILLOS | URB AMERICO MIRANDA #1420 | | | | SAN JUAN | PR | 00920 | |
| 85217 | CDIR BEAUTY SUPPLY | PO BOX 8628 | | | | BAYAMON | PR | 00960 | |
| 85218 | CDJ GRAPHIC | P O BOX 10080 | | | | SAN JUAN | PR | 00908 | |
| 85219 | CDM CARIBBEAN ENGINEERRS PSC | VIG TOWER | 1225 PONCE DE LEON AVE SUITE 603 | | | SAN JUAN | PR | 00907 | |
| 85220 | CDO GROUP PSC | 252 PONCE DE LEON AVE | CITY TOWERS SUITE 501 | | | SAN JUAN | PR | 00918 | |
| 770446 | CDO GROUP, P.S.C. | 644 FERNANDEZ JUNCOS AVE. | DISTRICT VIEW PLAZA SUITE 301 | | | SAN JUAN | PR | 00907-3122 | |
| 85221 | CDO GROUP, P.S.C. | CITY TOWER | SUITE 501 | 252 PONCE DE LEON AVE. | | SAN JUAN | PR | 00918 | |
| 629860 | CDR WIRELESS | REPTO METROPOLITANO | 1265 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 831262 | CDS Analytical, Inc. | P.O. Box 277 | | | | Oxford | PA | 19363 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85222 | CDT CENTRO DE SERVICIOS MEDICO | PO BOX 6598 | | | | BAYAMON | PR | 00960 | |
| 85223 | CDT DR A OLIVERAS GUERRA SABANA LLANA | DEPARTAMENTO DE SALUD | RIO PIEDRAS STA | PO BOX 21405 | | SAN JUAN | PR | 00928 | |
| 85224 | CDT DR ARNALDO J GARCIA LLORENS TORRES | RES LLORENS TORRES CALLE ANTILLANA | | | | SAN JUAN | PR | 00914-9998 | |
| 842067 | CDT DR CAPARROS | PO BOX 5000 PMB 426 | | | | CAMUY | PR | 00627-5000 | |
| 85225 | CDT DR CAPARROS INC | 2 CALLE BETANCES | | | | UTUADO | PR | 00641-2932 | |
| 85227 | CDT DR GUALBERTO RABELL HOARE | RIO PIEDRAS STATION | PO BOX 21405 | | | SAN JUAN | PR | 00928 | |
| 85228 | CDT DR JAVIER ANTON RIO PIEDRAS | RIO PIEDRAS STATION | PO BOX 21405 | | | SAN JUAN | PR | 00928 | |
| 85229 | CDT DR JOSE LOPEZ ANTONGIORGI PUERTO NUEVO | DEPARTAMENTO DE SALUD | RIO PIEDRAS STA | PO BOX 21405 | | SAN JUAN | PR | 00928 | |
| 85230 | CDT DR JOSE S BELAVAL BO OBRERO | BO STATION | PO BOX 14457 | | | SAN JUAN | PR | 00916 | |
| 85231 | CDT DR MANUEL QUEVEDO BAEZ PUERTA DE TIERRA | DEPARTAMENTO DE SALUD | RIO PIEDRAS STA | PO BOX 21405 | | SAN JUAN | PR | 00928 | |
| 85232 | CDT DR. MELENDEZ INC. | PO BOX 1019 | | | | MANATI | PR | 00674-1019 | |
| 85233 | CDT G M S P INC | Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 | |
| 85233 | CDT G M S P INC | URB SANTA CRUZ | B7 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | |
| 85234 | CDT HORMIGUEROS PREVENTIVE MED INC | PO BOX 1550 | | | | HORMIGUEROS | PR | 00660-5550 | |
| 85235 | CDT MARICAO MEDICAL CENTER,LLC | AVENIDA LUCHETTI #1 | | | | MARICAO | PR | 00606 | |
| 85236 | CDT PEPINO HEALTH GROUP | P.O. BOX 1537 | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| 85237 | CDT POLICLINICA SAN PEDRO | PO BOX 818 | | | | ARROYO | PR | 00714 | |
| 85238 | CDT RECORDS INC | PO BOX 360160 | | | | SAN JUAN | PR | 00936-0160 | |
| 85239 | CDT SINGAPUR JUANA DIAZ | CDT PLAYA PONCE | PO BOX 220 | | | MERCEDITA | PR | 00715-0220 | |
| 629861 | CDTS ENGINERING CORP | P O BOX 8642 | | | | CAGUAS | PR | 00726 | |
| 1722677 | CDV/ Lucy I Vega Cruz/Jovany Diaz Lopez | ADDRESS ON FILE | | | | | | | |
| 85240 | CDW CORPORATION | 75 RENITTENCE DR SOUTH 1550 | | | | CHICAGO | IL | 60675 | |
| 629862 | CDW GOVERMENT, INC | 75 REEMMITTANCE DRIVE SUITE 1515 | | | | CHICAGO | IL | 60675-1515 | |
| 85241 | CDY MARIE ORTIZ MARRERO | RR 11 BOX 5764 | BO NUEVO | | | BAYAMON | PR | 00956 | |
| 60960 | CE & L Fire Extinguishers | Carlos M Flores Labault | J5 Ave Betances Urb Hnas Davila | | | Bayamon | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3847 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60960 | CE & L Fire Extinguishers | CARLOS M. FLORES DBA CEL FIRE EXTINGUISHERS | J5 AVE. BETANCES URB. HNAS. DAVILA | | | BAYAMON | PR | 00959 | |
| 60960 | CE & L Fire Extinguishers | CARLOS M. FLORES LABAULT | DBA CEL FIRE EXTINGUISHERS | J5 AVE BETANCES URB. HNAS DARILA | | BAYAMON | PR | 00959 | |
| 60960 | CE & L Fire Extinguishers | CARLOS M. FLORES LABAULT | PRESIDENTE | J5 AVE. BETANCAS URB. HNAS DAVILA | | BAYAMON | PR | 00959 | |
| 60960 | CE & L Fire Extinguishers | J5 AVE. BETANCES URB. HNAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 60960 | CE & L Fire Extinguishers | J5 Ave. Betances Urb. hnas davilo | | | | Bayamon | PR | 00959 | |
| 60960 | CE & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 | |
| 60960 | CE & L Fire Extinguishers | PRESIDENTE | J5 AVE. BETANCES URB. HNAS. DAVILA | | | BAYAMON | PR | 00959 | |
| 629863 | CE ENGINEERING | P O BOX 8642 | | | | CAGUAS | PR | 00726 | |
| 842068 | CEA INDUSTRIAL SUPPLY INC. | APARTADO 190664 | | | | SAN JUAN | PR | 00919-0664 | |
| 629864 | CEA INSTRUMENTS INC | 16 CHESTNUT STREET | | | | EMERSON | NJ | 07630 | |
| 85242 | CEARA ALMODOVAR, ILSA D. | ADDRESS ON FILE | | | | | | | |
| 85244 | CEBALLO MARTINEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 85245 | CEBALLO MILLAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 85246 | CEBALLO PAREDES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 85247 | CEBALLO PIZARRO, EULALIA | ADDRESS ON FILE | | | | | | | |
| 85248 | CEBALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 85249 | CEBALLOS BELTRAN, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 2176016 | CEBALLOS BENITEZ, HUMBERTO E. | URB. CASTELLANA GARDENS | CALLE 29 FF-10 | | | Carolina | PR | 00983 | |
| 85251 | CEBALLOS CALDERON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 85252 | CEBALLOS CEPEDA, ERICK | ADDRESS ON FILE | | | | | | | |
| 85253 | CEBALLOS CEPEDA, NORA M | ADDRESS ON FILE | | | | | | | |
| 1687430 | Ceballos Cepeda, Nora M | ADDRESS ON FILE | | | | | | | |
| 1657516 | Ceballos Cepeda, Nora M. | ADDRESS ON FILE | | | | | | | |
| 85254 | CEBALLOS COLUMNA LAW OFFICES P | PO BOX 82 | | | | BAYAMON | PR | 00960 | |
| 85255 | CEBALLOS CRUZ, LUREIMY | ADDRESS ON FILE | | | | | | | |
| 85256 | CEBALLOS CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 85257 | CEBALLOS FUENTES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 852373 | CEBALLOS FUENTES, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 85259 | CEBALLOS GERMOSEN, MAYSA E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85260 | CEBALLOS GERMOSEN, MAYSA E. | ADDRESS ON FILE | | | | | | | |
| 85261 | CEBALLOS GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 85262 | CEBALLOS GONZALEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 85263 | CEBALLOS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 85264 | CEBALLOS LLANOS, CELIANNE | ADDRESS ON FILE | | | | | | | |
| 784616 | CEBALLOS LLANOS, CELIANNE | ADDRESS ON FILE | | | | | | | |
| 85265 | CEBALLOS LORENZO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 85266 | CEBALLOS MARCANO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 85267 | CEBALLOS MARCANO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 85268 | CEBALLOS MARCANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 85269 | CEBALLOS MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 85270 | CEBALLOS MOLINA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 2111740 | Ceballos Molina, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 85271 | Ceballos Molina, Carmen G | ADDRESS ON FILE | | | | | | | |
| 85272 | CEBALLOS MOLINA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 85273 | CEBALLOS MOLINA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 85274 | CEBALLOS OSORIO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 85275 | CEBALLOS OSORIO, ZELMA I. | ADDRESS ON FILE | | | | | | | |
| 85276 | CEBALLOS OSORIO, ZELMA I. | ADDRESS ON FILE | | | | | | | |
| 85277 | CEBALLOS PEREZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 85278 | CEBALLOS PIZARRO, NATHALYS | ADDRESS ON FILE | | | | | | | |
| 85279 | CEBALLOS QUINONES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 85280 | CEBALLOS QUINONES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 784618 | CEBALLOS RIVERA, VANESSA E | ADDRESS ON FILE | | | | | | | |
| 85282 | CEBALLOS RODRIGUEZ, JEISA | ADDRESS ON FILE | | | | | | | |
| 85283 | CEBALLOS ROLDAN, MELCHOR | ADDRESS ON FILE | | | | | | | |
| 85284 | CEBALLOS TORIBIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 85285 | CEBALLOS TORIBIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 85286 | CEBALLOS VINAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 629865 | CEBERT PHARMACEUTICALS INC | 1200 CORPORATE DRIVE SUITE 370 | | | | BIRMINGHAM | AL | 35242 | |
| 85288 | CEBOLLERO BADILLO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 85289 | CEBOLLERO BERMUDEZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| 85290 | CEBOLLERO CARBONELL, YARI | ADDRESS ON FILE | | | | | | | |
| 85291 | CEBOLLERO COSME, PEDRO | ADDRESS ON FILE | | | | | | | |
| 85292 | CEBOLLERO ESTRADA, JESUS F. | ADDRESS ON FILE | | | | | | | |
| 85293 | CEBOLLERO HERNANDEZ, IVONNE DEL S | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2008236 | Cebollero Hernandez, Ivonne del S. | ADDRESS ON FILE | | | | | | | |
| 85294 | CEBOLLERO HORNEDO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 85295 | Cebollero Maldonado, Victor M | ADDRESS ON FILE | | | | | | | |
| 85296 | CEBOLLERO MARCUCCI MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 85297 | CEBOLLERO MARCUCCI, JAIME | ADDRESS ON FILE | | | | | | | |
| 85298 | CEBOLLERO MARCUCCI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 85287 | CEBOLLERO MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 85299 | CEBOLLERO MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 85300 | CEBOLLERO MARTIR, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 85301 | CEBOLLERO MAYSONET, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 85302 | CEBOLLERO PEREZ MD, JESUS A | ADDRESS ON FILE | | | | | | | |
| 85303 | CEBOLLERO RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 85304 | CEBOLLERO RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 85305 | CEBOLLERO SANTA MARIA MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 85306 | CEBOLLERO SANTAMARIA MD, FRANCISCO C | ADDRESS ON FILE | | | | | | | |
| 85307 | CEBOLLERO SANTINI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 85308 | CECCHINI CANO, THOMAS J | ADDRESS ON FILE | | | | | | | |
| 85309 | CECI E. RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 629866 | CECICLIA CRUZ CORDERO | PARQUE DEL SOL | A 11 CALLE 1 | | | PATILLAS | PR | 00723-2901 | |
| 629867 | CECIL AUTO PARTS INC | HC 01 BOX 21287 | | | | CAGUAS | PR | 00725-9308 | |
| 629868 | CECIL AUTO PARTS INC | HC 01 BOX 2187 | | | | CAGUAS | PR | 00725-9308 | |
| 85310 | CECIL D REGALADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 85311 | CECIL J VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 85312 | CECIL M MALDONADO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 85313 | CECIL MARCANO GERENA | ADDRESS ON FILE | | | | | | | |
| 629869 | CECILE DANIELSEN MORALES | ADDRESS ON FILE | | | | | | | |
| 629870 | CECILE E NAVARRO SANTANA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 85314 | CECILE FALCONER ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 842069 | CECILE I CORREA MATOS | LOMAS VERDES | S28 CALLE BELLISIMA | | | BAYAMON | PR | 00956 | |
| 629871 | CECILE MOLINA | 265 CALLE SAN SEBASTIAN | APT 5 | | | SAN JUAN | PR | 00901 | |
| 629872 | CECILE SOLA PLACA | ADDRESS ON FILE | | | | | | | |
| 629876 | CECILIA ABREU RODRIGUEZ | PO BOX 1763 | | | | YABUCOA | PR | 00767 | |
| 629877 | CECILIA ADORNO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 85315 | CECILIA ALAMO RIVERA | ADDRESS ON FILE | | | | | | | |
| 629878 | CECILIA ALOMAR SUAREZ | COND DORAL PLAZA APT 14 J | | | | GUAYNABO | PR | 00966 | |
| 85316 | CECILIA ARGUELLES RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85317 | CECILIA ARROYO ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 842070 | CECILIA ARZOLA VEGA | VILLA DEL CARMEN | 4423 AVE CONSTANCIA | | | PONCE | PR | 00716-2223 | |
| 85318 | CECILIA BAEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 85319 | CECILIA BARTOLOMEI PEREZ | ADDRESS ON FILE | | | | | | | |
| 629879 | CECILIA BEATRIZ LASTRA | COND LAS AMERICAS TORRE I | APT 1516 | | | SAN JUAN | PR | 00924 | |
| 85320 | CECILIA BONET VIVES | ADDRESS ON FILE | | | | | | | |
| 85321 | CECILIA BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 85322 | CECILIA C. ARIAS INFANTE | ADDRESS ON FILE | | | | | | | |
| 629880 | CECILIA CALDERON SANTANA | HC 01 BOX 20436 | | | | JUNCOS | PR | 00777 | |
| 629881 | CECILIA CARMONA RIVERA | URB VISTAMAR | 979 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 85323 | CECILIA CARVAJAL MITJA | ADDRESS ON FILE | | | | | | | |
| 85324 | CECILIA CASTELLANOS KHOURI | ADDRESS ON FILE | | | | | | | |
| 85325 | CECILIA CEPERO LUGO | ADDRESS ON FILE | | | | | | | |
| 629882 | CECILIA CRUZ SANTIAGO | URB LOMA ALTA | BLOQ P 3 CALLE 20 | | | CAROLINA | PR | 00987 | |
| 629883 | CECILIA CRUZ SERRANO | PMB 256 | PO BOX 1238 | | | SAN LORENZO | PR | 00754 | |
| 629884 | CECILIA CUEVAS ALCANTARA | P O BOX 270137 | | | | SAN JUAN | PR | 00927-0137 | |
| 842071 | CECILIA DE ANDREU FUENTES | PARQUE SEÑORIAL APT C2 | | | | SAN JUAN | PR | 00926 | |
| 629885 | CECILIA DELFIN GARCIA | VILLAS DE PARANA | S 336 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 85326 | CECILIA DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 85327 | CECILIA DELGADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 629886 | CECILIA DELGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 85328 | CECILIA DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 629887 | CECILIA DIAZ RIVERA | PO BOX 730 | | | | GURABO | PR | 00778 | |
| 629888 | CECILIA DUQUELA FUENTES | ADDRESS ON FILE | | | | | | | |
| 629889 | CECILIA E LEAL GONZALEZ | MANSIONES SANTA BARBARA | C47 CALLE AZABACHE | | | GURABO | PR | 00778 | |
| 85329 | CECILIA ENJUTO RANGEL | ADDRESS ON FILE | | | | | | | |
| 85330 | CECILIA ESCRIBANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 2110917 | CECILIA ESPADA Y MIGUEL A COLON | ADDRESS ON FILE | | | | | | | |
| 85331 | CECILIA FALERO TORRES | ADDRESS ON FILE | | | | | | | |
| 629875 | CECILIA FELICIANO CACERES | PO BOX 316 LOCAL | 425 CARR 693 | | | DORADO | PR | 00646 | |
| 85332 | CECILIA FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 629890 | CECILIA FRANCESCHINI | PO BOX 601 | | | | YAUCO | PR | 00698 | |
| 85333 | CECILIA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 85334 | CECILIA GARCIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 629891 | CECILIA GONZALEZ RIOS | PO BOX 7769 | | | | SAN JUAN | PR | 00916 | |
| 629892 | CECILIA GUERRERO | P O BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 629893 | CECILIA GUZMAN | BO FORTUNA | KIOSKO 37 DE LUQUILLO | | | LUQUILLO | PR | 00773 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629894 | CECILIA HERNANDEZ OLIVO | 4TA SECC LEVITTOWN | X 1 CALLE LADIX | | | TOA BAJA | PR | 00949 | |
| 629895 | CECILIA HERNANDEZ RIVERA | HC 01 BOX 75863 | | | | CAGUAS | PR | 00725 | |
| 85335 | CECILIA HERNANDEZ RIVERA | HC 6 BOX 75863 | | | | CAGUAS | PR | 00725-0000 | |
| 85336 | CECILIA HERNANDEZ RIVERA | LCDO. LUIS APONTE MORALES | APARTADO 1681 | | | CAGUAS | PR | 00726 | |
| 842072 | CECILIA J VELEZ CRUZ | URB VILLA RITA | G-6 CALLE 9 | | | SAN SEBASTIAN | PR | 00685 | |
| 629896 | CECILIA JAMES SOTO | ADDRESS ON FILE | | | | | | | |
| 85337 | CECILIA LAMBOY SUAREZ | ADDRESS ON FILE | | | | | | | |
| 629898 | CECILIA LEBRON ESCOBAR | P O BOX 444 | | | | RIO BLANCO | PR | 00744 | |
| 629899 | CECILIA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 629900 | CECILIA LUGO CASIANO | 21 CALLE CENTIEL | | | | COTTO LAUREL | PR | 00780 | |
| 629901 | CECILIA LUGO OLIVERAS | 20 CALLE SAN JOSE | | | | LUQUILLO | PR | 00773 | |
| 85338 | CECILIA M GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 629902 | CECILIA M RAMIREZ CINTRON | URB MERCEDITA 1490 | CALLE ALOA | | | PONCE | PR | 00717 | |
| 629903 | CECILIA M RUIZ DONATE | PO BOX 37 | CONDOMINIO BOSQUE DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 85339 | CECILIA MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 85340 | CECILIA MALDONADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 2137895 | CECILIA MARGARITA GARCIA RIVERA | CECILIA M GARCIA RIVERA | P O BOX 13071 | | | SAN JUAN | PR | 00908-3071 | |
| 2163668 | CECILIA MARGARITA GARCIA RIVERA | P O BOX 13071 | | | | SAN JUAN | PR | 00908-3071 | |
| 85341 | CECILIA MARTINEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 629904 | CECILIA MARTINEZ AGOSTO | URB SAN JOSE | 547 CALLE ARNEDO | | | SAN JUAN | PR | 00923-1847 | |
| 629905 | CECILIA MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 629907 | CECILIA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 629906 | CECILIA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 629908 | CECILIA MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 85342 | CECILIA MONTANEZ CASADO | ADDRESS ON FILE | | | | | | | |
| 629909 | CECILIA MONTES MOCK | URB EL CEREZAL | 1599 CALLE LOIRA | | | SAN JUAN | PR | 00926 | |
| 629910 | CECILIA MORALES MERCADO | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ | APT 2 C | | SAN JUAN | PR | 00907 | |
| 629911 | CECILIA MORALES QUILES | URB JARDINES DE SAN FRANCISCO | EDIF 2 APT 706 | | | SAN JUAN | PR | 00927 | |
| 85343 | CECILIA MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 85344 | CECILIA NIEVES RIOS | ADDRESS ON FILE | | | | | | | |
| 85345 | CECILIA NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2137544 | CECILIA ORTA LLC | URB VILLA CONTESSA DD 16 AVE LOS MILLONES | | | | BAYAMON | PR | 00956 | |
| 629912 | CECILIA ORTEGA SANTOS | P O BOX 171 | | | | TOA ALTA | PR | 00954 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85347 | CECILIA ORTIZ BERAS | ADDRESS ON FILE | | | | | | | |
| 629913 | CECILIA ORTIZ RODRIGUEZ | BO BORINQUEN | HC 04 BOX 47687 | | | CAGUAS | PR | 00725-9624 | |
| 85348 | CECILIA PASTRANA BONILLA | LCDO. ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| 85349 | CECILIA PASTRANA BONILLA | LCDO. HOSTOS GALLARDO GARCÍA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 85350 | CECILIA PASTRANA BONILLA | LCDO. JORGE GONZÁLEZ BURGOS | 301 CALLE DEL RECINTO SUR | SUITE 701 | | SAN JUAN | PR | 00901-1908 | |
| 629914 | CECILIA PEREZ CUADRADO | 3RA EXT VILLA CAROLINA | 49-15 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 629915 | CECILIA PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 629916 | CECILIA POZO VIRUEZA | H C 01 BOX 4094 | | | | CIALES | PR | 00638 | |
| 629917 | CECILIA PRADO VILLARMARZO | URB COUNTRY CLUB | 936 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| 85351 | CECILIA QUINONES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 85352 | CECILIA QUINONES, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 629918 | CECILIA RAMOS MOTA | 114 DE DIEGO APTO 5 | | | | SAN JUAN | PR | 00925 | |
| 85353 | CECILIA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629919 | CECILIA REYES DIAZ | PARQ DE SAN IGNACIO | A 42 CALLE 1 | | | SAN JUAN | PR | 00921-4839 | |
| 85354 | CECILIA RIOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 629920 | CECILIA RIVERA | BO COQUI PARCELAS CABASSA | 423 CALLE BETANCES | | | PONCE | PR | 00704 | |
| 85355 | CECILIA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 85356 | CECILIA RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| 85357 | CECILIA RIVERA MONTERO | ADDRESS ON FILE | | | | | | | |
| 629921 | CECILIA RIVERA RIVERA | 235 A PARC BETANCES | | | | CABO ROJO | PR | 00623 | |
| 629922 | CECILIA RIVERA RIVERA | PO BOX 631 | | | | MOROVIS | PR | 00687 | |
| 85358 | CECILIA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 629923 | CECILIA RIVERA SERANTE | CALLEJON 2 BOX 1631 | | | | CANOVANAS | PR | 00729 | |
| 629924 | CECILIA RIVERON REYES | COUNTRY CLUB 3RD EXTENSION | HD 25 CALLE 221 | | | CAROLINA | PR | 00982 | |
| 629925 | CECILIA RODRIGUEZ | H 02 BOX 7878 | BO QUEBRADA | | | CAMUY | PR | 00627 | |
| 629926 | CECILIA RODRIGUEZ DE LUGO | ADDRESS ON FILE | | | | | | | |
| 629927 | CECILIA RODRIGUEZ TORRES | P O BOX 1085 | | | | VILLALBA | PR | 00766 | |
| 629928 | CECILIA ROMAN SANTANA | URB LA RIVIERA | 1329 CALLE 48SW | | | SAN JUAN | PR | 00921 | |
| 85359 | CECILIA ROSA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 85360 | CECILIA ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 85361 | CECILIA ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 85362 | CECILIA SALDANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 85363 | CECILIA SAMO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 784619 | CECILIA SAMOT, NELIDA | ADDRESS ON FILE | | | | | | | |
| 85364 | CECILIA SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 842073 | CECILIA SANTANA GONZALEZ | ESTANCIAS DE LA FUENTE | 71 CALLE DUQUE | | | TOA ALTA | PR | 00953-3621 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85365 | CECILIA SANTANA GONZALEZ | URB ESTANCIAS DE LA FUENTE | 71 CALLE DUQUE | | | TOA ALTA | PR | 00953 | |
| 629929 | CECILIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 629930 | CECILIA SANTIAGO MATEO | ADDRESS ON FILE | | | | | | | |
| 629931 | CECILIA SANTIAGO ROSADO | 8090 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 629932 | CECILIA SANTIAGO VALENTIN | 32 CALLE BARBOSA BERNARD | | | | LAS MARIAS | PR | 00670 | |
| 629874 | CECILIA SANTIAGO VILLODAS | HC 1 BOX 2227 | | | | MAUNABO | PR | 00707 | |
| 629933 | CECILIA SLEON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 85366 | CECILIA SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 85367 | CECILIA SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 629934 | CECILIA STEREMBERS DE MOSQUERA | 1379 CALLE PASEO DON JUAN | NUM 2 A | | | SAN JUAN | PR | 00907 | |
| 85368 | CECILIA SUÁREZ COLÓN | ADDRESS ON FILE | | | | | | | |
| 629935 | CECILIA SUAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 85369 | CECILIA TORRES CAMPO | ADDRESS ON FILE | | | | | | | |
| 842074 | CECILIA TORRES NIEVES | VILLA FONTANA | 4UN5 VIA 40 | | | CAROLINA | PR | 00983-4748 | |
| 85370 | CECILIA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 629936 | CECILIA TORRES RODRIGUEZ | HC 01 BOX 3336 | | | | SABANA HOYOS | PR | 00688 | |
| 629937 | CECILIA V HERNANDEZ ORTIZ | PO BOX 1142 | | | | OROCOVIS | PR | 00720 | |
| 85371 | CECILIA VALDES GARCIA | ADDRESS ON FILE | | | | | | | |
| 85372 | CECILIA VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629938 | CECILIA VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 629939 | CECILIA VALLE MARQUEZ | P O BOX 338 | | | | TRUJILLO ALTO | PR | 00977 | |
| 629940 | CECILIA VAZQUEZ RIVERA | BARRIO SABANA SECA 77 | | | | MANATI | PR | 00674 | |
| 629941 | CECILIA VAZQUEZ ROBLES | 93 FAIRVIEW AVE APT 3A | | | | JERSEY CITY | NJ | 07304 | |
| 85373 | CECILIA VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 629942 | CECILIA VEGA GOMEZ | GIANNA LAURA TORRE 1 | APT 304 | | | PONCE | PR | 00716 | |
| 629943 | CECILIA VEGA SANTANA | HC 1 BOX 4294 | | | | NAGUABO | PR | 00718 | |
| 85374 | CECILIA ZAMOT, NELIDA | ADDRESS ON FILE | | | | | | | |
| 85375 | CECILIA, MERCADO | ADDRESS ON FILE | | | | | | | |
| 85376 | CECILIANA DE ANDINO | ADDRESS ON FILE | | | | | | | |
| 85377 | CECILIANA DE ANDINO | ADDRESS ON FILE | | | | | | | |
| 629945 | CECILIO A LEON AYALA | PO BOX 2574 | | | | GUAYNABO | PR | 00970 | |
| 629946 | CECILIO A VEGA NIEVES | 63 VALENCIA 2 | | | | JUNCOS | PR | 00777 | |
| 85378 | CECILIO APONTE REYES | ADDRESS ON FILE | | | | | | | |
| 629947 | CECILIO BAEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 85379 | CECILIO BAEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 629948 | CECILIO BERMUDEZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85380 | CECILIO CABRERA RIVERA/ HOGAR GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 629949 | CECILIO CARRILLO REYES | 17 CALLE AMADOR | | | | CAMUY | PR | 00620 | |
| 629950 | CECILIO CASTRO GARCIA | HC 80 BOX 9248 | | | | DORADO | PR | 00646 | |
| 85381 | CECILIO CINTRON LABOY | ADDRESS ON FILE | | | | | | | |
| 629951 | CECILIO CORA FLORES | PO BOX 662 | | | | ARROYO | PR | 00714 | |
| 629952 | CECILIO CORCHADO CORDERO | ADDRESS ON FILE | | | | | | | |
| 85382 | CECILIO CRESPO | ADDRESS ON FILE | | | | | | | |
| 85383 | CECILIO CRISPIN ROSA | ADDRESS ON FILE | | | | | | | |
| 85384 | CECILIO CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 85385 | CECILIO DAVILA LABIOSA | ADDRESS ON FILE | | | | | | | |
| 85386 | CECILIO DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 629953 | CECILIO DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 1486641 | Cecilio Diaz Sola & Elaine Torres Ferrer | ADDRESS ON FILE | | | | | | | |
| 85387 | CECILIO DOMENECH RIVERA | ADDRESS ON FILE | | | | | | | |
| 629954 | CECILIO ECHEVARRIA ECHEVARRIA | COND MONSERRATE TOWERS | EDIF 1 APTO 1712 | | | CAROLINA | PR | 00983 | |
| 85388 | CECILIO FERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 629955 | CECILIO FLORES PONCE | BOX 283 | | | | FAJARDO | PR | 00738 | |
| 629956 | CECILIO GARCIA MARTINEZ | URB BONNEVILLE HTS | 5 CALLE YABUCOA | | | CAGUAS | PR | 00725 | |
| 629957 | CECILIO GONZALEZ FLORES | URB ALTOS DE LA FUENTE | L 1 CALLE 10 | | | CAGUAS | PR | 00627 | |
| 629958 | CECILIO GONZALEZ ROSADO | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 629959 | CECILIO GUZMAN URBINA | ADDRESS ON FILE | | | | | | | |
| 629960 | CECILIO HERNANDEZ CARRASQUILLO | URB BRISAS DE CEIBA II | 152 CALLE 6 | | | CEIBA | PR | 00735 | |
| 85389 | CECILIO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 629961 | CECILIO HERNANDEZ RIVERA | PO BOX 1040 | | | | JUNCOS | PR | 00777 | |
| 85390 | Cecilio Hernandez, Stephanie | ADDRESS ON FILE | | | | | | | |
| 629962 | CECILIO IRIZARRI RUIZ | PO BOX 708 | | | | JAYUYA | PR | 00664 | |
| 85391 | CECILIO ITURRINO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 85392 | CECILIO LEBRON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 629963 | CECILIO MALDONADO ORTIZ | HC 02 BOX 19087 | | | | RIO GRANDE | PR | 00745 | |
| 784621 | CECILIO MALDONADO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 2109264 | CECILIO MALDONADO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 629944 | CECILIO MARTINEZ CONCEPCION | PMB 342 PO BOX 3080 | | | | GURABO | PR | 00778 | |
| 85395 | CECILIO MARTINEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 629964 | CECILIO MASSANET PEREZ | PO BOX 31303 | | | | SAN JUAN | PR | 00929 | |
| 629965 | CECILIO MEDINA MORALES | VILLAS DE CANEY | P7 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629966 | CECILIO MENDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 85396 | Cecilio Monell, Angel L | ADDRESS ON FILE | | | | | | | |
| 629967 | CECILIO MONTALVO PAREDES | URB FAIRVIEW | 1936 FRANCISCO ZUNIGA | | | SAN JUAN | PR | 00926 | |
| 629968 | CECILIO MORALES RIVERA | BO PUERTO | 30 LA HORMIGA | | | DORADO | PR | 00646 | |
| 85397 | CECILIO NAZARIO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 85398 | CECILIO NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 629969 | CECILIO NIEVES MALDONADO | PO BOX 2219 | | | | ARECIBO | PR | 00613-2219 | |
| 629970 | CECILIO ORTA ZAVALA | HC 6 BOX 73715 | | | | CAGUAS | PR | 00725 | |
| 85399 | CECILIO ORTA, PETRA | ADDRESS ON FILE | | | | | | | |
| 629971 | CECILIO ORTIZ MEDINA | URB VERDE MAR | A18 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 629972 | CECILIO PARDO REOYO | PO BOX 8261 | | | | CAGUAS | PR | 00726 | |
| 85400 | CECILIO PEDRAJA | ADDRESS ON FILE | | | | | | | |
| 629973 | CECILIO QUILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 629974 | CECILIO R CABRERA RIVERA | HC 02 BOX 34190 | | | | CAGUAS | PR | 00725-9420 | |
| 1620303 | Cecilio Reyes, Jonas | ADDRESS ON FILE | | | | | | | |
| 85402 | CECILIO REYES, JONAS | ADDRESS ON FILE | | | | | | | |
| 629976 | CECILIO RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 629975 | CECILIO RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 85403 | CECILIO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 85404 | CECILIO RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 629977 | CECILIO RODRIGUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 629979 | CECILIO RODRIGUEZ DE LEON | 3927 W 82nd Pl | | | | CHICAGO | IL | 60652 | |
| 85405 | CECILIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 85406 | CECILIO RODRIGUEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 629980 | CECILIO ROMAN DE LA ROSA | HC-01 BOX 11382-5 | | | | ARECIBO | PR | 00612 | |
| 85407 | CECILIO SALCEDO MARRERO | ADDRESS ON FILE | | | | | | | |
| 85408 | CECILIO SALCEDO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 629981 | CECILIO SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 629982 | CECILIO SANDOVAL REYES | URB VILLA MARINA | N A CALLE 7 | | | CAROLINA | PR | 00985 | |
| 85410 | CECILIO SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 629983 | CECILIO TAPIA SANTOS | URB JARD DE COUNTRY CLUB II | CALLE 14 | | | CAROLINA | PR | 00983 | |
| 85411 | CECILIO VALENTIN MUÑOZ | ADDRESS ON FILE | | | | | | | |
| 784622 | CECILIO VALENTIN, MELWIN | ADDRESS ON FILE | | | | | | | |
| 85412 | CECILIO VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 85413 | CECILIO, CECILIO | ADDRESS ON FILE | | | | | | | |
| 85414 | CECILLE LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629984 | CECILLE VILLANUEVA / JOAQUIN VILLANUEVA | CUPEY GARDENS | F 17 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 85415 | CECILLY A MELENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 629985 | CECILLY A MELENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 85416 | CECILO CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 629986 | CECILY SEPULVEDA NICHOLS | MANSIONES DE VILLANOVA | 4 CALLE F1 | | | SAN JUAN | PR | 00926 | |
| 85417 | CECLIA Y LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 842075 | CECORT PROPERTIES & SERVICE | PO BOX 5 | | | | UTUADO | PR | 00641 | |
| 2137290 | CECORT PROPERTIES & SERVICES CORP. | CORTES GARCIA, CESAR A | URB HYDE PARK | CALLE GUAMA #844 | | SAN JUAN | PR | 00927 | |
| 838288 | CECORT PROPERTIES & SERVICES CORP. | URB HYDE PARK, CALLE GUAMA #844, | | | | SAN JUAN | PR | 00927-4241 | |
| 629987 | CECORT PROPERTIES AND SERVICES CORP | URB HYDE PARK | 844 CALLE GUAMA | | | SAN JUAN | PR | 00927 | |
| 842076 | CECORT REALTY DEVELOPMENT INC | URB HYDE PARK | 844 CALLE GUAMA | | | SAN JUAN | PR | 00927-4241 | |
| 842077 | CECY´S DELICATESEN | 122 MARIA MOCZO STREET | | | | SAN JUAN | PR | 00911 | |
| 629988 | CEDAD & DREAM MAKER INC | PO BOX 864 | | | | BOQUERON | PR | 00622 | |
| 85418 | CEDANO CASTILLO, OMAR | ADDRESS ON FILE | | | | | | | |
| 85419 | CEDANO DE BARETTY, LEIDA | ADDRESS ON FILE | | | | | | | |
| 85420 | CEDANO DEL ROSARIO, FATIMA | ADDRESS ON FILE | | | | | | | |
| 85421 | CEDANO GIL, RAMONA | ADDRESS ON FILE | | | | | | | |
| 85422 | CEDANO PIMENTEL, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 85423 | CEDANO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 2151030 | CEDAR RIDGE INVESTORS FUND I LP | 45 EAST PUTNAM AVE., STE 124 | | | | GREENWICH | CT | 06830-5428 | |
| 85424 | CEDAR SPRINGS BEHAVIORAL HEALTH SYSTEMS | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 629989 | CEDARS MEDICAL CENTER | P O BOX 403029 | | | | ATLANTA | GA | 30384-3029 | |
| 629990 | CEDARS MEDICAL CENTER | PO BOX 860834 | | | | ORLANDO | FL | 32886-0834 | |
| 85425 | Cede & Co., as nominee of the Depository Trust Company | Beverly Clarke, | 55 Water Street | | | New York | NY | 10041 | |
| 830431 | Cede & Co., as nominee of the Depository Trust Company2 | Attn: President and General Counsel | 55 Water St. | | | New York | NY | 10041 | |
| 85426 | CEDEC (CENTRO DES COMUNICOLOGICO ARECIBO | HC 5 BOX 91500 | | | | ARECIBO | PR | 00612-9516 | |
| 629991 | CEDELYN MILLAN VAZQUEZ | P O BOX 8501 | | | | HUMACAO | PR | 00791 | |
| 85427 | CEDENO ACOSTA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 85428 | CEDENO ACOSTA, SONIA DEL C. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85429 | CEDENO ALICEA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 85430 | CEDENO ALMODOVAR, AXEL | ADDRESS ON FILE | | | | | | | |
| 784623 | CEDENO ALVAREZ, ADLIN A | ADDRESS ON FILE | | | | | | | |
| 85431 | CEDENO ALVAREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 85432 | CEDENO ALVAREZ, REINILDA | ADDRESS ON FILE | | | | | | | |
| 85433 | CEDENO AMEZQUITA, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 85434 | CEDENO ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 85435 | CEDENO APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 85436 | CEDENO APONTE, PABLO | ADDRESS ON FILE | | | | | | | |
| 85437 | CEDENO APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| 85438 | CEDENO AQUINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 85439 | CEDENO AROCHO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 85440 | CEDENO ARROYO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 85441 | CEDENO AVILES, JEIMARY | ADDRESS ON FILE | | | | | | | |
| 85442 | CEDENO AVILLAN, ENOX | ADDRESS ON FILE | | | | | | | |
| 85443 | CEDENO BERRIOS BERRIOS, AMY | ADDRESS ON FILE | | | | | | | |
| 85445 | CEDENO BERRIOS, AMY D | ADDRESS ON FILE | | | | | | | |
| 85446 | CEDENO BERRIOS, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 85447 | CEDENO BIANCHI, BETZALIET | ADDRESS ON FILE | | | | | | | |
| 784624 | CEDENO BIANCHI, BEZALIEL | ADDRESS ON FILE | | | | | | | |
| 85448 | CEDENO BIANCHI, SIUL | ADDRESS ON FILE | | | | | | | |
| 85449 | CEDENO BIGIO, BELMARY | ADDRESS ON FILE | | | | | | | |
| 85450 | CEDENO BORG, MIGUEL D. | ADDRESS ON FILE | | | | | | | |
| 85451 | CEDENO BORRERO, JOEL | ADDRESS ON FILE | | | | | | | |
| 85452 | CEDENO BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 85453 | CEDENO BURGOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 85454 | CEDENO CALES, HEIDY Y | ADDRESS ON FILE | | | | | | | |
| 85455 | CEDENO CAMACHO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 85456 | CEDENO CARABALLO, ANA M | ADDRESS ON FILE | | | | | | | |
| 2065348 | CEDENO CARABALLO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 85457 | CEDENO CARABALLO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 85458 | CEDENO CARABALLO, AXIA M. | ADDRESS ON FILE | | | | | | | |
| 1628374 | CEDENO CARABALLO, ILIA M | ADDRESS ON FILE | | | | | | | |
| 85459 | CEDENO CARABALLO, ILIA M. | ADDRESS ON FILE | | | | | | | |
| 784625 | CEDENO CARABALLO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 85460 | CEDENO CARABALLO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 85461 | CEDENO CARABALLO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 85444 | CEDENO CARPIO, AURELIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784626 | CEDENO CARPIO, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 1616400 | Cedeno Carrasquillo, Carmen | ADDRESS ON FILE | | | | | | | |
| 85462 | CEDENO CARRASQUILLO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 784627 | CEDENO CARRASQUILLO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 85463 | CEDENO CARRO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 85464 | CEDENO CASTRO, CELIA | ADDRESS ON FILE | | | | | | | |
| 85465 | CEDENO CASTRO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 85466 | CEDENO CEDENO, OMAR | ADDRESS ON FILE | | | | | | | |
| 85467 | CEDEÑO CEDEÑO, SUMAYA | ADDRESS ON FILE | | | | | | | |
| 85468 | CEDENO CEDENO, SUMAYA M. | ADDRESS ON FILE | | | | | | | |
| 85469 | CEDENO CEDENO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 784628 | CEDENO CESTERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 85470 | CEDENO CESTERO, RAQUEL A | ADDRESS ON FILE | | | | | | | |
| 85471 | CEDENO CIRILO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 1517753 | CEDENO COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 85473 | CEDENO COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 85472 | CEDENO COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1548382 | Cedeno Colon, Edgardo | ADDRESS ON FILE | | | | | | | |
| 85474 | CEDENO COLON, IRIS J | ADDRESS ON FILE | | | | | | | |
| 85475 | CEDENO COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 784629 | CEDENO COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 85476 | CEDENO CORNIER, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 85477 | CEDENO CORNIER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 85478 | CEDENO COSME, EVELYN | ADDRESS ON FILE | | | | | | | |
| 784630 | CEDENO COSME, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2088281 | CEDENO COSME, EVELYN | ADDRESS ON FILE | | | | | | | |
| 85480 | CEDENO COTTI, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 85481 | CEDENO COTTI, PABLO | ADDRESS ON FILE | | | | | | | |
| 85483 | CEDENO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 784632 | CEDENO CRUZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 85484 | CEDENO CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 85485 | CEDENO CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 85486 | CEDENO DAVILA, RAUL | ADDRESS ON FILE | | | | | | | |
| 85487 | CEDENO DE JESUS, EDALIA | ADDRESS ON FILE | | | | | | | |
| 85488 | CEDENO DE JESUS, IDELYNN | ADDRESS ON FILE | | | | | | | |
| 85489 | Cedeno De Jesus, Jorge L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85490 | CEDENO DE LANDRON, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 85491 | CEDENO DE LOS SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 2157204 | Cedeno Diaz (De Moreno), Noemi | ADDRESS ON FILE | | | | | | | |
| 85492 | CEDENO DIAZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 784633 | CEDENO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 85493 | CEDENO DIAZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1673651 | Cedeño Díaz, María L. | ADDRESS ON FILE | | | | | | | |
| 85494 | CEDENO EMMANUELLI, JOSE | ADDRESS ON FILE | | | | | | | |
| 85495 | CEDENO FELICIANO, CARLO | ADDRESS ON FILE | | | | | | | |
| 85496 | CEDENO FELICIANO, CESAR | ADDRESS ON FILE | | | | | | | |
| 85497 | CEDENO FELICIANO, CESAR A | ADDRESS ON FILE | | | | | | | |
| 85498 | CEDENO FELICIANO, ERICA | ADDRESS ON FILE | | | | | | | |
| 85479 | CEDENO FELICIANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 85499 | CEDENO FELICIANO, JEANMARIE | ADDRESS ON FILE | | | | | | | |
| 784636 | CEDENO FELICIANO, KARLA | ADDRESS ON FILE | | | | | | | |
| 85500 | CEDENO FELICIANO, KARLA M | ADDRESS ON FILE | | | | | | | |
| 1800363 | Cedeno Feliciano, Karla M | ADDRESS ON FILE | | | | | | | |
| 85501 | CEDENO FELICIANO, RADAME | ADDRESS ON FILE | | | | | | | |
| 85502 | CEDENO FELICIANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 784637 | CEDENO FELICIANO, RUBEN U | ADDRESS ON FILE | | | | | | | |
| 85503 | CEDENO FELIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 85504 | CEDENO FELIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 85505 | CEDENO FIGUEROA, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 784638 | CEDENO FIGUEROA, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 85506 | CEDENO FORNIER, JUDITH | ADDRESS ON FILE | | | | | | | |
| 85507 | CEDENO GALARZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 85508 | Cedeno Galindez, Antonia | ADDRESS ON FILE | | | | | | | |
| 85509 | CEDENO GALINDEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 85510 | CEDENO GARCES, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 85511 | CEDENO GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 85512 | CEDENO GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 85514 | CEDENO GARRIDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 85513 | CEDENO GARRIDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 85515 | CEDENO GOMEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 85516 | CEDENO GONZALEZ, GARIANN | ADDRESS ON FILE | | | | | | | |
| 85517 | CEDENO GONZALEZ, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 85518 | CEDENO GONZALEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 85519 | CEDENO GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2096053 | CEDENO GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 85520 | CEDENO GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 2126912 | Cedeno Guzman, Ruth | ADDRESS ON FILE | | | | | | | |
| 2126892 | Cedeno Guzman, Ruth | ADDRESS ON FILE | | | | | | | |
| 85521 | CEDENO GUZMAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 85522 | CEDENO HERNANDEZ, ELIX | ADDRESS ON FILE | | | | | | | |
| 784639 | CEDENO HERNANDEZ, JACQUELIN | ADDRESS ON FILE | | | | | | | |
| 85523 | CEDENO HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1418968 | CEDEÑO HERNANDEZ, JAYMARA A. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 236662 | CEDENO HERNANDEZ, JAZMAYRA A | ADDRESS ON FILE | | | | | | | |
| 85525 | CEDENO HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 784640 | CEDENO HERNANDEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 85526 | CEDENO HERNANDEZ, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 85527 | CEDENO IRIZARRY, NOEL | ADDRESS ON FILE | | | | | | | |
| 784641 | CEDENO IRIZARRY, NOEL | ADDRESS ON FILE | | | | | | | |
| 1934574 | CEDENO KUILAN, FELIPE | ADDRESS ON FILE | | | | | | | |
| 85528 | CEDENO LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 85529 | CEDENO LACAUSTRA, NANETTE | ADDRESS ON FILE | | | | | | | |
| 85530 | CEDENO LACLAUSTRA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 85531 | CEDENO LARACUENTE, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 85532 | CEDENO LARACUENTE, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 85533 | CEDEÑO LLORENS MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| 85534 | CEDEÑO LOPEZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| 85535 | CEDENO LOPEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 1601820 | Cedeño López, Mónica | ADDRESS ON FILE | | | | | | | |
| 85536 | CEDENO MADERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 1637916 | Cedeno Maldonado (Alfredo), Freddy | 2213 Parana Urb. Rio Canas | | | | Ponce | PR | 00728-1832 | |
| 1865976 | Cedeno Maldonado, (Alfredo) Freddy | ADDRESS ON FILE | | | | | | | |
| 85537 | CEDENO MALDONADO, CELSA | ADDRESS ON FILE | | | | | | | |
| 1834949 | Cedeno Maldonado, Daniel | ADDRESS ON FILE | | | | | | | |
| 2040153 | CEDENO MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1847068 | Cedeno Maldonado, Freddy | ADDRESS ON FILE | | | | | | | |
| 85538 | CEDENO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1833016 | Cedeno Maldonado, Onelia | ADDRESS ON FILE | | | | | | | |
| 1720245 | CEDENO MALDONADO, ONELIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784642 | CEDENO MARCANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 85540 | CEDENO MARCANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1737836 | Cedeno Marcano, Maria T | ADDRESS ON FILE | | | | | | | |
| 85542 | CEDENO MARCANO, NIXA I | ADDRESS ON FILE | | | | | | | |
| 1747492 | Cedeño Marcano, Nixa I | ADDRESS ON FILE | | | | | | | |
| 784643 | CEDENO MARCANO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 1808339 | Cedeno Marcano, Yajaira | ADDRESS ON FILE | | | | | | | |
| 784644 | CEDENO MARCANO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 85544 | CEDENO MARCIAL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 85545 | CEDENO MARQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 85546 | CEDENO MARRERO, ABIGAEL | ADDRESS ON FILE | | | | | | | |
| 85547 | CEDENO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 85548 | CEDENO MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 85549 | CEDENO MARTINEZ, CHRYSALIS | ADDRESS ON FILE | | | | | | | |
| 85550 | CEDENO MARTINEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 85551 | Cedeno Martinez, Eleuterio | ADDRESS ON FILE | | | | | | | |
| 85552 | CEDENO MARTINEZ, GAMALIN | ADDRESS ON FILE | | | | | | | |
| 85553 | CEDENO MARTINEZ, KATIANA | ADDRESS ON FILE | | | | | | | |
| 85554 | CEDENO MARTINEZ, KELIAN | ADDRESS ON FILE | | | | | | | |
| 784645 | CEDENO MARTINEZ, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 85555 | CEDENO MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 85556 | CEDENO MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 85557 | CEDENO MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 85558 | CEDENO MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 1772562 | Cedeño Martínez, Olga | ADDRESS ON FILE | | | | | | | |
| 85559 | CEDENO MARTINEZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| 85560 | CEDENO MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 784646 | CEDENO MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 784647 | CEDENO MEJIAS, YANINA | ADDRESS ON FILE | | | | | | | |
| 85561 | CEDENO MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 85562 | CEDENO MERCADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 85563 | CEDENO MERCADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 85564 | CEDENO MERCADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 85565 | CEDENO MORALES, ELVIN J | ADDRESS ON FILE | | | | | | | |
| 85566 | CEDENO MORALES, ELVIN J. | ADDRESS ON FILE | | | | | | | |
| 85567 | CEDENO MUNIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1498532 | Cedeno Munoz, Laurie | ADDRESS ON FILE | | | | | | | |
| 85568 | Cedeno Munoz, Omayra | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85568 | Cedeno Munoz, Omayra | ADDRESS ON FILE | | | | | | | |
| 85569 | CEDENO MUNOZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 85570 | CEDENO MUNOZ, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 85571 | CEDENO NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 85572 | CEDENO NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 85573 | CEDENO NIEVES, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 85574 | CEDENO NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1789497 | Cedeño Nieves, Maribel | ADDRESS ON FILE | | | | | | | |
| 85575 | CEDENO OLIVO, GISELA | ADDRESS ON FILE | | | | | | | |
| 85576 | CEDENO OQUENDO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 85577 | CEDENO ORENGO, BRIAN E | ADDRESS ON FILE | | | | | | | |
| 784649 | CEDENO ORENGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 85578 | CEDEÑO ORTIZ EDWIN A. | BAY 501 EDIF 3 SEC. J CELDA 208 PO BOX 607073 | | | | Bayamón | PR | 00960 | |
| 85579 | CEDENO ORTIZ, EDLYN | ADDRESS ON FILE | | | | | | | |
| 1418969 | CEDEÑO ORTIZ, EDWIN | EDWIN A. CEDEÑO ORTIZ | BAY 501 EDIF 2 SEC E PO BOX 607073 | | | BAYAMÓN | PR | 00960 | |
| 85581 | CEDENO ORTIZ, GWENDELINA | ADDRESS ON FILE | | | | | | | |
| 85582 | CEDENO ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 85583 | CEDENO ORTIZ, PAZ M | ADDRESS ON FILE | | | | | | | |
| 85584 | CEDENO PABON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 85585 | CEDENO PABON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 85586 | CEDENO PACHE, DARY | ADDRESS ON FILE | | | | | | | |
| 85587 | CEDENO PACHECO, MOISES | ADDRESS ON FILE | | | | | | | |
| 1860083 | Cedeno Pacheco, Rosa L. | ADDRESS ON FILE | | | | | | | |
| 1860083 | Cedeno Pacheco, Rosa L. | ADDRESS ON FILE | | | | | | | |
| 85589 | Cedeno Padilla, Felix | ADDRESS ON FILE | | | | | | | |
| 85590 | CEDENO PADILLA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 85591 | CEDENO PADILLA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 85592 | CEDENO PAULINO, CASIMIRA | ADDRESS ON FILE | | | | | | | |
| 85593 | CEDENO PEREZ, DORCA | ADDRESS ON FILE | | | | | | | |
| 2144987 | Cedeño Perez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 85594 | CEDENO PEREZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 85595 | CEDENO PEREZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 85596 | CEDENO PIETRI, ANNETTE Y | ADDRESS ON FILE | | | | | | | |
| 85597 | CEDENO PINERO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 1843097 | Cedeno Pintero, Ruth Evelyn | ADDRESS ON FILE | | | | | | | |
| 85598 | CEDENO POMALES, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85599 | CEDENO QUINONES, DANELYS | ADDRESS ON FILE | | | | | | | |
| 85600 | CEDENO QUINONES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 85601 | CEDEÑO QUINTERO MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 784650 | CEDENO RAMOS, ADA E | ADDRESS ON FILE | | | | | | | |
| 85602 | CEDENO RAMOS, ADA E | ADDRESS ON FILE | | | | | | | |
| 85603 | CEDENO RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 85604 | CEDENO RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1900410 | Cedeno Ramos, Jose Anibal | ADDRESS ON FILE | | | | | | | |
| 85605 | CEDENO RAMOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 85606 | CEDENO RASPALDO, WILMA | ADDRESS ON FILE | | | | | | | |
| 85607 | CEDENO RENTAS, ALEX | ADDRESS ON FILE | | | | | | | |
| 85608 | CEDENO REYES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 85609 | CEDENO REYES, NELSON A | ADDRESS ON FILE | | | | | | | |
| 85611 | CEDENO RIJO, FELITO | ADDRESS ON FILE | | | | | | | |
| 85612 | CEDENO RIJOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 85613 | CEDENO RIOS, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 85614 | CEDENO RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 85615 | CEDENO RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1418970 | CEDEÑO RIVERA, AMERICA | JOSE CARLOS VELEZ COLON | PO BOX 2013 | | | BAYAMON | PR | 00906 | |
| 85617 | CEDEÑO RIVERA, AMERICA | RUBEN GONZALEZ MARRERO | SANTA ROSA CARR 174 BLQ 21-24 | | | BAYAMON | PR | 00959 | |
| 85618 | CEDENO RIVERA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 784652 | CEDENO RIVERA, IDA | ADDRESS ON FILE | | | | | | | |
| 85619 | CEDENO RIVERA, IDA | ADDRESS ON FILE | | | | | | | |
| 85620 | CEDENO RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 85621 | CEDENO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 85622 | CEDENO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 85623 | CEDENO RIVERA, KAREM | ADDRESS ON FILE | | | | | | | |
| 85624 | CEDENO RIVERA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 85625 | CEDENO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 85626 | CEDENO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 85627 | CEDENO RIVERA, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 85628 | Cedeno Rivera, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 85629 | CEDENO RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 85630 | CEDENO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 85631 | CEDENO RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 85632 | CEDENO RODRIGUEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 1896295 | CEDENO RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1809911 | Cedeno Rodriguez, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 85633 | CEDENO RODRIGUEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 85634 | CEDENO RODRIGUEZ, ELIMELEC | ADDRESS ON FILE | | | | | | | |
| 85635 | Cedeno Rodriguez, Genaro M | ADDRESS ON FILE | | | | | | | |
| 1758109 | Cedeno Rodriguez, Genaro M. | ADDRESS ON FILE | | | | | | | |
| 85636 | CEDENO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 85637 | CEDENO RODRIGUEZ, IVELYS | ADDRESS ON FILE | | | | | | | |
| 85638 | CEDENO RODRIGUEZ, LEXA | ADDRESS ON FILE | | | | | | | |
| 85639 | CEDENO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2101102 | Cedeno Rodriguez, Marcelino | ADDRESS ON FILE | | | | | | | |
| 85640 | CEDENO RODRIGUEZ, MIRTA L | ADDRESS ON FILE | | | | | | | |
| 1795642 | Cedeno Rodriguez, Monserrate | ADDRESS ON FILE | | | | | | | |
| 85641 | CEDENO RODRIGUEZ, QUETCY ANN | ADDRESS ON FILE | | | | | | | |
| 85642 | CEDENO RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 85643 | CEDENO RODRIGUEZ, ROSABELMARIE | ADDRESS ON FILE | | | | | | | |
| 85644 | CEDENO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 1726825 | Cedeno Rodriguez, Sonia E. | ADDRESS ON FILE | | | | | | | |
| 85645 | CEDENO RODRIGUEZ, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 2178277 | Cedeno Rodriguez, Zoilo Antonio | ADDRESS ON FILE | | | | | | | |
| 85646 | CEDENO RODRIGUEZ,CARLOS | ADDRESS ON FILE | | | | | | | |
| 1798877 | Cedeno Rodriguez, Sonia E. | ADDRESS ON FILE | | | | | | | |
| 85647 | CEDENO ROJAS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 85648 | CEDENO ROJAS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 85649 | CEDENO ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 85650 | CEDENO ROMAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 784653 | CEDENO ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 85651 | CEDENO ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 85652 | CEDENO ROMAN, MARICELY | ADDRESS ON FILE | | | | | | | |
| 85653 | CEDENO ROMERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 85654 | CEDENO ROMERO, DORIS | ADDRESS ON FILE | | | | | | | |
| 1465764 | CEDENO ROMERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 85655 | CEDENO ROSA, AURELIS | ADDRESS ON FILE | | | | | | | |
| 85656 | CEDENO ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 85657 | CEDENO ROSA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 85658 | CEDENO ROSA, MARIO | ADDRESS ON FILE | | | | | | | |
| 85659 | CEDENO ROSARIO, ADA I | ADDRESS ON FILE | | | | | | | |
| 2054252 | Cedeno Rosario, Ada I. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85660 | CEDENO ROSARIO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 85661 | CEDENO ROSAS, GISELLE | ADDRESS ON FILE | | | | | | | |
| 85662 | CEDENO ROSAS, PAUL R | ADDRESS ON FILE | | | | | | | |
| 85663 | CEDENO RUIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 85664 | CEDENO RUIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 85665 | CEDENO RUIZ, MYRTHA R | ADDRESS ON FILE | | | | | | | |
| 85665 | CEDENO RUIZ, MYRTHA R | ADDRESS ON FILE | | | | | | | |
| 85666 | CEDENO RUIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 85667 | CEDENO SANABRIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1548842 | Cedeno Sanabria, Carlos R | ADDRESS ON FILE | | | | | | | |
| 1519718 | Cedeno Sanabria, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 85668 | CEDENO SANABRIA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 85669 | CEDENO SANABRIA, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| 85670 | CEDENO SANTANA, NOEL M. | ADDRESS ON FILE | | | | | | | |
| 1590175 | Cedeño Santana, Noel M. | ADDRESS ON FILE | | | | | | | |
| 85671 | Cedeno Santiago, Eliezer | ADDRESS ON FILE | | | | | | | |
| 85672 | CEDENO SANTIAGO, ENOCK | ADDRESS ON FILE | | | | | | | |
| 85673 | CEDENO SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 85674 | CEDENO SANTIAGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 85675 | Cedeno Santiago, Pedro | ADDRESS ON FILE | | | | | | | |
| 1566873 | CEDENO SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 1530647 | Cedeno Santiago, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 1530647 | Cedeno Santiago, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 85676 | CEDENO SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 85677 | CEDENO SICARDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 85678 | CEDENO SIERRA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 85679 | CEDENO SIERRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 85680 | CEDENO SIERRA, RICARDO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 85681 | Cedeno Silva, Nahisin | ADDRESS ON FILE | | | | | | | |
| 784654 | CEDENO SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 85682 | CEDENO SOTO, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 770447 | CEDEÑO TERRADES MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 85683 | CEDENO TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 85684 | CEDENO TORRES, EDISON | ADDRESS ON FILE | | | | | | | |
| 85685 | CEDENO TORRES, ELLIS | ADDRESS ON FILE | | | | | | | |
| 1966035 | Cedeno Torres, Jasmine | ADDRESS ON FILE | | | | | | | |
| 85686 | CEDENO TORRES, JASMINE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85687 | CEDENO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 2068422 | Cedeno Torres, Jorge | ADDRESS ON FILE | | | | | | | |
| 2004456 | CEDENO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 2045753 | Cedeno Torres, Jorge | ADDRESS ON FILE | | | | | | | |
| 2003518 | CEDENO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 85688 | CEDENO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 85689 | CEDENO TORRES, LISSANDRA I | ADDRESS ON FILE | | | | | | | |
| 85690 | CEDENO TORRES, MARIAM I | ADDRESS ON FILE | | | | | | | |
| 85691 | CEDENO TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1596410 | Cedeño Torres, Migdalia | ADDRESS ON FILE | | | | | | | |
| 85692 | CEDENO TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 85693 | CEDENO TORRES, NELLIE | ADDRESS ON FILE | | | | | | | |
| 1256984 | CEDENO TORRES, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 784656 | CEDENO TORRES, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 1795302 | Cedeno Torres, Virgen de los A. | ADDRESS ON FILE | | | | | | | |
| 1633487 | Cedeno Torres, Virgen de los A. | ADDRESS ON FILE | | | | | | | |
| 85695 | CEDENO TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1599976 | Cedeño Torres, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 85696 | CEDENO VARGAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 85697 | CEDENO VARGAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 85698 | CEDENO VAZQUEZ, AURELINA | ADDRESS ON FILE | | | | | | | |
| 85699 | CEDENO VAZQUEZ, EFIGENIO | ADDRESS ON FILE | | | | | | | |
| 85700 | CEDENO VAZQUEZ, GYOVANI | ADDRESS ON FILE | | | | | | | |
| 85701 | CEDENO VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 852374 | CEDENO VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 840005 | CEDEÑO VÁZQUEZ, ORLANDO | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 85703 | CEDENO VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 85702 | CEDENO VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2025282 | Cedeno Vazquez, Sara | ADDRESS ON FILE | | | | | | | |
| 85704 | CEDENO VAZQUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 85705 | CEDENO VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| 85706 | CEDENO VELAZQUEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 2144769 | CEDENO VELEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 85707 | Cedeno Victorino, Carlos | ADDRESS ON FILE | | | | | | | |
| 85708 | CEDENO VIERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 85709 | CEDENO VILLAVICENCIO, LINDA J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 85710 | CEDENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 85711 | CEDENO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 85712 | CEDENO, DIANA MARIE | ADDRESS ON FILE | | | | | | | |
| 85713 | CEDENO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 85714 | CEDENO, JEAN | ADDRESS ON FILE | | | | | | | |
| 1798810 | Cedeno, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 1678563 | Cedeno, Quetcy | ADDRESS ON FILE | | | | | | | |
| 85715 | CEDENO, ULISES | ADDRESS ON FILE | | | | | | | |
| 85716 | CEDENO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 85717 | CEDENORIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 85718 | CEDEO PADILLA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 85719 | CEDEP | 1474 AVE SAN IGNACIO | URB ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 85720 | CEDEQO LUGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 85721 | CEDEQO MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 85722 | CEDEQO MUQOZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 85723 | CEDEQO ORENGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 85724 | CEDESCA, INC | PO BOX 4951 | SUITE 197 | | | CAGUAS | PR | 00726 | |
| 85725 | CEDESCA, INC | PO BOX 4961 SUITE 197 | | | | CAGUAS | PR | 00727 | |
| 629992 | CEDIA RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 85726 | CEDICE | URB DOS PINOS | 823 CALLE LINCE | | | SAN JUAN | PR | 00923 | |
| 85727 | CEDILLO FERRER, YANIRA | ADDRESS ON FILE | | | | | | | |
| 629993 | CEDMA ORTIZ RIVERA | BO COCO NUEVO | 255 A CALLE D DONES | | | SALINAS | PR | 00751 | |
| 629994 | CEDNEFEARIE CRUZ NIEVES | PO BOX 696 | | | | TOA BAJA | PR | 00951 | |
| 85728 | CEDO ALZAMORA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 85729 | CEDO ALZAMORA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 85730 | CEDO CINTRON MD, INGRID | ADDRESS ON FILE | | | | | | | |
| 85731 | CEDO CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 85732 | CEDO CINTRON, LAURA | ADDRESS ON FILE | | | | | | | |
| 85733 | CEDO MAYA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 85734 | CEDO TRABAL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 784658 | CEDO TRABAL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 85735 | CEDRE CORREA, MARTHA GRAMELIA | ADDRESS ON FILE | | | | | | | |
| 1576622 | Cedre Correa, Marttha Gramelia | ADDRESS ON FILE | | | | | | | |
| 2175275 | CEDRE CRUZ, LUIS A | CALLE BETANCES 159 | | | | CAMUY | PR | 00627 | |
| 85736 | CEDRE NAZARIO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 85737 | CEDRE RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 85738 | Cedres Abarca, Bonifacio | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85739 | CEDRES COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| 85741 | CEDRES DAVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 85740 | CEDRES DAVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 85742 | CEDRES MALDONADO, KEILA | ADDRESS ON FILE | | | | | | | |
| 85743 | CEDRES MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 85744 | CEDRES MALDONADO, YANIRA E | ADDRESS ON FILE | | | | | | | |
| 85745 | CEDRES PIZARRO, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| 85746 | CEDRES RIOS, ENID | ADDRESS ON FILE | | | | | | | |
| 85747 | Cedres Rios, Jesus | ADDRESS ON FILE | | | | | | | |
| 85748 | CEDRES ROSA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 85749 | CEDRES ROSA, MABEL | ADDRESS ON FILE | | | | | | | |
| 85750 | CEDREZ SOTO, ANA CELIA | ADDRESS ON FILE | | | | | | | |
| 629995 | CEDRIC CAMPOS | URB VILLAS DE CASTRO | BI 70 CALLE 2 | | | CAGUAS | PR | 00925 | |
| 85751 | CEDRIC J FIGUEROA CABRERA | ADDRESS ON FILE | | | | | | | |
| 85752 | CEDRIC J FIGUEROA CABRERA | ADDRESS ON FILE | | | | | | | |
| 629996 | CEDRIC PAGAN VALENTIN | 281 PMB 220 WESTERN AUTO PLAZA | SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 85753 | CEDRIC PAGAN VALENTIN | EXT SAN AGUSTIN | 1261 C/ 15 | | | SAN JUAN | PR | 00926 | |
| 629997 | CEDRIC SAEZ AGUIRRE | 68 CALLE PALMER | | | | SALINAS | PR | 00751 | |
| 629998 | CEDRO ABAJO GULF | HC 11 BOX 3415 | | | | NARANJITO | PR | 00919 | |
| 629999 | CEDRO ARRIBA ELETRONIC | P O BOX 436 | | | | NARANJITO | PR | 00719 | |
| 630000 | CEDROS AUTO PARTS | HC 01 BOX 12078 | | | | CAROLINA | PR | 00985 | |
| 85754 | CEFERINA ACOSTA MENA | ADDRESS ON FILE | | | | | | | |
| 85610 | CEFERINA COLLAZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 85755 | CEFERINA SIERRA | ADDRESS ON FILE | | | | | | | |
| 630001 | CEFERINO CARO RAMOS | HC 02 BOX 6440 | | | | RINCON | PR | 00677 | |
| 85756 | CEFERINO CARRASQUILLO OLMEDO | ADDRESS ON FILE | | | | | | | |
| 630002 | CEFERINO CHAPARRO SERRANO | BO COTTO | 12 SECT LA PRA | | | ISABELA | PR | 00662 | |
| 630003 | CEFERINO CORTES ABREU | URB COUNTRY CLUB | QN 2 CALLE 246 | | | CAROLINA | PR | 00982-1894 | |
| 630004 | CEFERINO F TORIBIO LANTIGUA | VILLA CAROLINA | 110-39 CALLE 81 | | | CAROLINA | PR | 00985 | |
| 85757 | CEFERINO LUGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 630005 | CEFERINO MACHADO | ADDRESS ON FILE | | | | | | | |
| 85758 | CEFERINO MARTINEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 85759 | CEFERINO MARTINEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 630006 | CEFERINO MENA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 630007 | CEFERINO MERCADO LABOY | PO BOX 6411 | M STA | | | MAYAGUEZ | PR | 00681 | |
| 630008 | CEFERINO MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630009 | CEFERINO MOJICA LLINAS | HC 3 BOX 9446 | | | | JUNCOS | PR | 00777-9602 | |
| 630010 | CEFERINO ORTIZ ROURA | ADDRESS ON FILE | | | | | | | |
| 630011 | CEFERINO ORTIZ ROURA | ADDRESS ON FILE | | | | | | | |
| 85760 | CEFERINO OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 630012 | CEFERINO RAMOS RIVERA | PO BOX 1037 | | | | CANOVANAS | PR | 00729 | |
| 630013 | CEFERINO RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 630014 | CEFERINO RODRIGUEZ DENIZARD | 14 CALLE HENNA | | | | CABO ROJO | PR | 00623-3531 | |
| 630015 | CEFERINO RODRIGUEZ NARVAEZ | MANSIONES CAROLINA | GG3 CALLE MARQUESA | | | CAROLINA | PR | 00987 | |
| 630016 | CEFERINO ROSARIO FONSECA | HC 03 BOX 15215 | | | | JUANA DIAZ | PR | 00795-9521 | |
| 85761 | CEFERINO SANCHEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 85762 | CEFERINO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 85763 | CEFERINO TORRES Y/O DIONISIA TORRES | ADDRESS ON FILE | | | | | | | |
| 630017 | CEFERINO VEGA MALAVE | URB BROOKLYN | 297 CALLE LUIS LOZADA | | | CAGUAS | PR | 00725 | |
| 85764 | CEFFIE CRUZ | ADDRESS ON FILE | | | | | | | |
| 85765 | CEFFIE M. CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 85766 | CEFFIE M. CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 630018 | CEIBA ALUMINUM | 136 AVE LAURO PI¨ERO | SECTOR POLO NORTE | | | CEIBA | PR | 00735 | |
| 630019 | CEIBA ALUMINUM | PO BOX 239 | | | | CEIBA | PR | 00735 | |
| 630020 | CEIBA AUTO REPAIR | THE VILLAGE | 29 CALLE SANDY CAY | | | CEIBA | PR | 00735 | |
| 630021 | CEIBA AUTO REPAIR | 5 MONTE BRISAS | 5C 12 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 1424745 | CEIBA AUTO REPEIR | THE VILLAGE | 29 CALLE SANDY CAY | | | CEIBA | PR | 00735 | |
| 630022 | CEIBA FUNERAL HOME | PO BOX 473 | | | | CEIBA | PR | 00735 | |
| 630023 | CEIBA FUNERAL HOME | RES LA CEIBA | E 2 CALLE 5 | | | CEIBA | PR | 00735 | |
| 630024 | CEIBA HOUSING & ECONOMIC DEVELOPMEN | P O BOX 203 | | | | CEIBA | PR | 00735 | |
| 85768 | CEIDE AYALA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 85769 | CEIDE AYALA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 85771 | CEINOS RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 85770 | CEINOS RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 85772 | CEINOSPORRATA, LUIS | ADDRESS ON FILE | | | | | | | |
| 630025 | CELADA AUTO ELECTRIC | HC 3 BOX 5140 | | | | GURABO | PR | 00778 | |
| 85773 | CELAYA GRIJALVA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 630026 | CELCIUS WASTE DISPOSAL | P O BOX 6616 | | | | CAGUAS | PR | 00726 | |
| 630027 | CELCON ELECTRICAL | HERMANAS DAVILA | BMS 277- 80 AVE BETANCES SUITE 1 | | | BAYAMON | PR | 00959-5213 | |
| 842078 | CELEBRATE PARTY RENTAL | URB PURPLE TREE | 534 CALLE FERNANDEZ VANGA | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630028 | CELEBRATE WITH STYLE | URB COLIMAR | 21 CALLE RAFAEL HERNANDEZ | | | GUAYNABO | PR | 00969 | |
| 85774 | CELEBRATION ORTHO & SPORTS MED INSTITUTE | 410 CELEBRATION PL | | | | CELEBRATION | FL | 34747-4970 | |
| 630029 | CELEBRATION PARTY | 94 CALLE SAN RAMON | | | | COROZAL | PR | 00783 | |
| 842079 | CELEBRITY HALL | URB CATALUÑA | G2 CALLE 3 | | | BARCELONETA | PR | 00617-4261 | |
| 630030 | CELEDONIA MARTINEZ PEREZ | PALENQUE | BOX 37 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 630031 | CELEDONIO ALCON FELICIANO | HC 0 BOX 46973 | | | | MAYAGUEZ | PR | 00680 | |
| 630032 | CELEDONIO ARROYO MORALES | RR 4 BOX 26054 | | | | TOA ALTA | PR | 00953 | |
| 630033 | CELEDONIO CRESPO SEPULVEDA | 90 CALLE PEDRO PABON FRANQUI | | | | MOROVIS | PR | 00687 | |
| 2176571 | CELEDONIO CRESPO SEPULVEDA | P.O. BOX 40951 | | | | SAN JUAN | PR | 00940 | |
| 2175071 | CELEDONIO CRESPO SEPÚLVEDA | PO BOX 4951 | | | | San Juan | PR | 00940 | |
| 85775 | CELEDONIO CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 630034 | CELEDONIO GONZALEZ DIAZ | PO BOX 21 | | | | PATILLAS | PR | 00723 | |
| 630035 | CELEDONIO MEDIN LOZADA | BOX 1034 | | | | MAYAGUEZ | PR | 00681 | |
| 85776 | CELEDONIO MUNOZ MORALES | ADDRESS ON FILE | | | | | | | |
| 630036 | CELEDONIO VAZQUEZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 630037 | CELEDONIO VIGIL CORDOVA | 1331 PARK AVE SW 408 | | | | ALBUQUERQUE | NM | 87102 | |
| 85777 | CELEIDA MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 85778 | CELENE SEPULVEDA TORRES | ADDRESS ON FILE | | | | | | | |
| 630038 | CELENIA DOMINGUEZ CONTES | 82 PARCELAS PURITA PALMAS | | | | BARCELONETA | PR | 00617 | |
| 630039 | CELENIA IRRIZARRY PEREZ | PO BOX 1022 | | | | SAN JUAN | PR | 00952-1022 | |
| 85779 | CELENIA SANCHEZ MATA | ADDRESS ON FILE | | | | | | | |
| 842080 | CELENIA SANTIAGO CELESTE | PARC SAN ISIDRO | 511 CALLE 20 | | | CANOVANAS | PR | 00729-2724 | |
| 85780 | CELENIA VAILLANT FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 85781 | CELENID CRESPO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 630040 | CELENIO GREO RIVERA | HC 764 BOX 8233 | | | | PATILLAS | PR | 00723 | |
| 630041 | CELENIO VAZQUEZ RAMOS | 145 COM LA GRANJA | | | | UTUADO | PR | 00641 | |
| 85782 | CELENKO HIRTINGTON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 85783 | CELERO AMADOR, ANA M | ADDRESS ON FILE | | | | | | | |
| 85784 | CELESIA GARCIA MAISONET | ADDRESS ON FILE | | | | | | | |
| 630043 | CELESTE A COLON ABOLAFIA | URB SANTA RITA | 113 CALLE JANER | | | SAN JUAN | PR | 00925 | |
| 85785 | CELESTE A. FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 85786 | CELESTE ARANGO FRIAS MS | BAYAMON MEDICAL PLAZA STE 501 | | | | BAYAMON | PR | 00959 | |
| 630044 | CELESTE BETANCOURT ASENCIO | ADDRESS ON FILE | | | | | | | |
| 630045 | CELESTE BETANCOURT ASENCIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85787 | CELESTE BEVERAGGI DUMONT | ADDRESS ON FILE | | | | | | | |
| 630046 | CELESTE BEVERAGGI DUMONT | ADDRESS ON FILE | | | | | | | |
| 630047 | CELESTE CALZADA MOLINA | HC 05 BOX 54004 | | | | HATILLO | PR | 00659 | |
| 85788 | CELESTE CASTRO | ADDRESS ON FILE | | | | | | | |
| 630048 | CELESTE CRESPO JORDAN | ADDRESS ON FILE | | | | | | | |
| 630049 | CELESTE CUESTA | PO BOX 5145 | | | | MAYAGUEZ | PR | 00681-5145 | |
| 85789 | CELESTE DEL MAR REYES | ADDRESS ON FILE | | | | | | | |
| 842081 | CELESTE DIAZ BATISTA | VILLAS DE LOIZA | UU1 CALLE 28A | | | CANOVANAS | PR | 00729-4132 | |
| 630051 | CELESTE GARCIA DE GONZALEZ | URB SAN FRANCISCO | 216 CALLE BELLISIMA | | | SAN JUAN | PR | 00927 | |
| 85790 | CELESTE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 85791 | CELESTE HERNANDEZ TALAVERA | ADDRESS ON FILE | | | | | | | |
| 630052 | CELESTE L GONZALEZ | GARDEN COURT DEV | D-4 FRANCIA STREET | | | GUAYNABO | PR | 00966 | |
| 85792 | CELESTE LIZARRIBAR ACOSTA | ADDRESS ON FILE | | | | | | | |
| 85793 | CELESTE M ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 630054 | CELESTE MARZAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 630053 | CELESTE MARZAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 630055 | CELESTE NEGRON | PO BOX 360464 | | | | SAN JUAN | PR | 00936-0464 | |
| 630056 | CELESTE ONEILL VDA PUMADA | URB SANTA MARIA | 6 CALLE AZUCENA | | | SAN JUAN | PR | 00927-6731 | |
| 85794 | CELESTE PENA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 630057 | CELESTE PEREZ OSORIO | NORMANDI | B 34 CALLE JUAN CARRERA | | | FAJARDO | PR | 00738 | |
| 85795 | CELESTE QUESADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 630058 | CELESTE ROSA GODEN | HC 02 BOX 10859 | | | | LAS MARIAS | PR | 00670-9060 | |
| 85796 | CELESTE ROSARIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 630059 | CELESTE SANCHEZ SOLIVAN | URB BELLA VISTA | I 13 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 630060 | CELESTE TELFEYAN MD | P O BOX 12023 | | | | NEWARK | NJ | 07101 | |
| 1546099 | Celeste Torres-Romero, Gloria | ADDRESS ON FILE | | | | | | | |
| 630061 | CELESTE VALES SAAVEDRA | REPARTO METROPOLITANO | 868 CALLE 57 SURESTE | | | SAN JUAN | PR | 00921 | |
| 630062 | CELESTICA DE PUERTO RICO INC | PO BOX 798 | | | | SAN ANTONIO | PR | 00690 | |
| 85797 | CELESTIN PIERRE, YONEL | ADDRESS ON FILE | | | | | | | |
| 630063 | CELESTINA ARROYO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 85798 | CELESTINA COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 630064 | CELESTINA COTTO SUAREZ | TORRECILLA ALTA | 127 CALLE 6 | | | CANOVANAS | PR | 00729 | |
| 630065 | CELESTINA ENCHAUTEGUI SANCHEZ | PO BOX 2361 | | | | GUAYAMA | PR | 00785 | |
| 630066 | CELESTINA JIMENEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 85799 | CELESTINA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 85800 | CELESTINA PASTORIZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 630067 | CELESTINA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 630068 | CELESTINA ROBLES NAVARRO | URB METROPOLIS | 63-21 CALLE 39 | | | CAROLINA | PR | 00987 | |
| 630069 | CELESTINA ROLDAN BADILLO | HC 4 BOX 42364 | | | | AGUADILLA | PR | 00603-9742 | |
| 630070 | CELESTINA VELAZQUEZ REYES | BO RABANAL | BOX 2655 | | | CIDRA | PR | 00739 | |
| 85801 | CELESTINO AGOSTO CIRINO | ADDRESS ON FILE | | | | | | | |
| 630071 | CELESTINO AGOSTO VAZQUEZ Y | 25 CALLE BLOQ 42 | 23 SAN ROSA | | | BAYAMON | PR | 00959 | |
| 2175098 | CELESTINO BADILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 85802 | CELESTINO BORIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 630072 | CELESTINO CABRERA RIVERA&VICTOR CABRERA | URB VILLA RIO GRANDE | P 23 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 85803 | CELESTINO CALCANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 630073 | CELESTINO CALIXTO LABOY | ADDRESS ON FILE | | | | | | | |
| 630074 | CELESTINO CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 630075 | CELESTINO FLORES CARMONA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 85804 | CELESTINO FLORES CARMONA | URB.L ANTIGUA LG-124 | CALLE 4 VIA PARIS | | | TRUJILLO ALTO | PR | 00976 | |
| 85805 | CELESTINO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 630076 | CELESTINO HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 85806 | CELESTINO LANZA SEDA | ADDRESS ON FILE | | | | | | | |
| 85807 | CELESTINO LOPEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 85808 | CELESTINO MONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 630077 | CELESTINO OLMEDA SANTIAGO | URB VALLE DE GUAYAMA | 211 CALLE 19 | | | GUAYAMA | PR | 00784 | |
| 630078 | CELESTINO PEREZ BARRETO | P O BOX 2176 | | | | MOCA | PR | 00676 | |
| 630079 | CELESTINO PEREZ RODRIGUEZ | VILLA ANGELINA | 33 CALLE 2 | | | LUQUILLO | PR | 00773 | |
| 630080 | CELESTINO RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 2175039 | CELESTINO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 85809 | CELESTINO RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 85810 | CELESTINO ROSARIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 85811 | CELESTINO ROURA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 85812 | CELESTINO ROURA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 85813 | CELESTINO SANTANA ROSADO | ADDRESS ON FILE | | | | | | | |
| 630081 | CELESTINO SOTO SANTIAGO | PO BOX 236 | | | | JAYUYA | PR | 00664 | |
| 85814 | CELESTINO VARGAS ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 630082 | CELESTINO VAZQUEZ NEGRON | HC 5 BOX 57497 | | | | AGUADILLA | PR | 00603 | |
| 630083 | CELESTINO VAZQUEZ NIEVES | HC 01 BOX 10307 | | | | AGUADILLA | PR | 00603-9304 | |
| 85815 | CELESTINO VAZQUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 630084 | CELESTINO VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 831263 | Celestium | PO Box 9086 | | | | Carolina | PR | 00988 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85816 | CELESTIUM CORP | URB INDUSTRIAL CANOVANILLAS | 730 DARSENA | | | CAROLINA | PR | 00987 | |
| 85817 | CELI MARIE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 85818 | CELI SKERETT DIAZ | ADDRESS ON FILE | | | | | | | |
| 85819 | CELI SKERETT DIAZ | ADDRESS ON FILE | | | | | | | |
| 85820 | CELIA A BURGOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 85821 | CELIA A PEREZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 85822 | CELIA ADAMES ROMERO | ADDRESS ON FILE | | | | | | | |
| 85823 | CELIA ARROYO MORALES | ADDRESS ON FILE | | | | | | | |
| 85824 | CELIA AYALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 85825 | CELIA BOTTIA DE SOTELO | ADDRESS ON FILE | | | | | | | |
| 85826 | CELIA C FIGUEROA POVENTUD | ADDRESS ON FILE | | | | | | | |
| 85827 | CELIA C VALE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 85828 | CELIA CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 630085 | CELIA CANALES RIVERA | COND LOS NARANJALES | EDIF D 52 APT 260 | | | CAROLINA | PR | 00985 | |
| 85829 | CELIA CAPELES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 630086 | CELIA CARRION | 98 CALLE ELIGIO PADIN | | | | ISABELA | PR | 00662 | |
| 85830 | CELIA CASIANO CINTRON | ADDRESS ON FILE | | | | | | | |
| 630087 | CELIA CINTRON VAZQUEZ | VEGA BAJA LAKES | G5 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 630088 | CELIA CONCEPCION BONILLA | 5816 CALLE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 630089 | CELIA COTTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 630090 | CELIA CRUZ Y/O IRIS D DIAZ | P O BOX 224 | | | | TRUJILLO ALTO | PR | 00977-0224 | |
| 85831 | CELIA D GAUTIER DUMOIS | ADDRESS ON FILE | | | | | | | |
| 630091 | CELIA DAVILA RIVAS | G 14 LAS FLORES | | | | AIBONITO | PR | 00705 | |
| 630092 | CELIA DE LA CRUZ | 1402 AVE SAN ALFONSO | | | | SAN JUAN | PR | 00927 | |
| 630093 | CELIA DELGADILLO SORIANO | URB TERRAZA DE CUPEY | C 16 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 630094 | CELIA DIAZ SANCHEZ | URB VISTA AZUL | HH 3 CALLE 28 | | | ARECIBO | PR | 00612 | |
| 630095 | CELIA E CAMACHO RODRIGUEZ | COND TORRES DE CAROLINA | APT 1604 | | | CAROLINA | PR | 00987 | |
| 630097 | CELIA E CINTRON | COND PUERTA DEL CONDADO | 1095 AVE WILSON APT 2002 | | | SAN JUAN | PR | 00907 | |
| 630096 | CELIA E CINTRON | PO BOX 2258 | | | | CAYEY | PR | 00737 | |
| 85832 | CELIA E DE PEDRO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 630099 | CELIA E GALARZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 630098 | CELIA E GALARZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 85833 | CELIA E GARCIA VISBAL | ADDRESS ON FILE | | | | | | | |
| 630100 | CELIA E GARCIA VISBAL | ADDRESS ON FILE | | | | | | | |
| 85834 | CELIA E. BERDECIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 85835 | CELIA E. CASTELLANOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 85836 | CELIA E. QUILES CARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630101 | CELIA ENID MARIN | ADDRESS ON FILE | | | | | | | |
| 85838 | CELIA FEBRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 85837 | CELIA FEBRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 630102 | CELIA FELICIANO FELICIANO | PO BOX 771 | | | | YAUCO | PR | 00698-0771 | |
| 630103 | CELIA FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 842082 | CELIA FERNANDEZ DE CINTRON | COND. PUERTA DEL CONDADO | 1095 AVE. WILSON, APT. 2002 | | | SAN JUAN | PR | 00907 | |
| 2151620 | CELIA FERNANDEZ DE GUTIERREZ | 548 HOARE ST. APT. 11 | | | | SAN JUAN | PR | 00907 | |
| 85839 | CELIA FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 630104 | CELIA FLORES DIAZ | RR 2 BOX 5832 | | | | CIDRA | PR | 00739 | |
| 630105 | CELIA G. ORTIZ OLAZARRA | PO BOX 21408 | | | | SAN JUAN | PR | 00928 | |
| 85840 | CELIA GARCIA CANALES | ADDRESS ON FILE | | | | | | | |
| 630106 | CELIA GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 630107 | CELIA HERNANDEZ ANGUEIRA | URB VENUS GARDENS | 1751 CALLE ANGUEISES | | | SAN JUAN | PR | 00926 | |
| 85841 | CELIA I CRESPO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 630108 | CELIA I GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 85842 | CELIA I ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 630109 | CELIA I PAGAN ORTEGA | PO BOX 605 | | | | TOA BAJA | PR | 00951 | |
| 85843 | CELIA I PIZARRO LANZO | ADDRESS ON FILE | | | | | | | |
| 630110 | CELIA I RODRIGUEZ | PO BOX 8964 | | | | CAGUAS | PR | 00720 | |
| 630111 | CELIA I ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 630112 | CELIA I SERRANO ROSA | PO BOX 560 | | | | CULEBRA | PR | 00775 | |
| 630113 | CELIA I VEGA PABON | ADDRESS ON FILE | | | | | | | |
| 85844 | CELIA I. SANTOS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 85845 | CELIA INES ACEVEDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 85846 | CELIA INES ESCAPA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 630114 | CELIA ISAAC CLEMENTE | SABANA ABAJO | CARR 190 K2 2 RRO P O BOX 35 | | | CAROLINA | PR | 00983 | |
| 630115 | CELIA J AGUAYO HERNANDEZ | URB HILLSIDE | L 12 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 85847 | CELIA J. CORREA FELIX | ADDRESS ON FILE | | | | | | | |
| 630116 | CELIA J. MIR FRANQUI | URB ANTONSANTI | 1509 CALLE FAURE | | | SAN JUAN | PR | 00927 | |
| 630119 | CELIA M ACEVEDO COLLAZO | COND MEDICAL CENTER APT 414 | | | | SAN JUAN | PR | 00921 | |
| 630118 | CELIA M ACEVEDO COLLAZO | SANTA ROSA UNIT | P O BOX 6435 | | | BAYAMON | PR | 00960 9005 | |
| 85849 | CELIA M COLON LA SANTA | ADDRESS ON FILE | | | | | | | |
| 630120 | CELIA M EFRECE DEL VALLE | URB SANTA ELENA | 13 CALLE N5 | | | GUAYANILLA | PR | 00656 | |
| 630121 | CELIA M GOMEZ DOMENECH | P O BOX 1329 | | | | RIO GRANDE | PR | 00745 | |
| 630122 | CELIA M LOYOLA ZAYAS | REPARTO ANALDA GARDENS | 200 CALLE 1 APT 109 | | | PONCE | PR | 00716 | |
| 630123 | CELIA M PAGAN TORRES | P O BOX 21998 | | | | SAN JUAN | PR | 00931-1998 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85850 | CELIA M PELLOT MOJENA | ADDRESS ON FILE | | | | | | | |
| 630124 | CELIA M ROMANO | 1505 MARIBEL | 4 B VENECIA | | | SAN JUAN | PR | 00911 | |
| 630125 | CELIA M TIRADO ALICEA | EXT VALLES DE ARROYO | P O BOX 17 CALLE G 8 | | | ARROYO | PR | 00714 | |
| 630126 | CELIA M TORRES | C/O MELVIN OCASIO | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 85851 | CELIA M. FRANCIS GALAN | ADDRESS ON FILE | | | | | | | |
| 85852 | CELIA M. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 630127 | CELIA M. SANTIAGO DE MOLINA | ADDRESS ON FILE | | | | | | | |
| 85853 | CELIA MALDONADO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 85854 | CELIA MARTINEZ FINALES | ADDRESS ON FILE | | | | | | | |
| 630128 | CELIA MARTINEZ MARRERO | BO PESAS KM 19.1 CARR 149 | APARTADO 1584 | | | CIALES | PR | 00638 | |
| 630129 | CELIA MARTINEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 630130 | CELIA MIRANDA FERNANDEZ | VALLE PIEDRAS | 313 CALLE ARTURO MARQUEZ | | | LAS PIEDRAS | PR | 00771 | |
| 630131 | CELIA MOLANO | URB VALENCIA | 357 LERIDA | | | SAN JUAN | PR | 00923 | |
| 630132 | CELIA MOLANO LORES | URB VALENCIA | 362 CALLE JAEN | | | SAN JUAN | PR | 00923 | |
| 85855 | CELIA PAGAN BERRIOS | LCDA. IRIS M. MUÑIZ DE MINSAL-ABOGADA UPR | 1110 AVE. AMÉRICO MIRANDA | 1 ER PISO | | SAN JUAN | PR | 00921 | |
| 85856 | CELIA PAGAN BERRIOS | LCDA. JOSEFINA PÉREZ SEPULVEDA- ABOGADA ASEM | ASEM | OFICINA DE ASESORAMIENTO LEGAL | PO BOX 2129 | SAN JUAN | PR | 00922-2129 | |
| 85857 | CELIA PAGAN BERRIOS | LCDO. GERARDO L. SANTIAGO PUIG-ABOGADO DEMANDANTE | DORAL BANK PLAZA | SUITE 801 | CALLE RESOLUCION 33 | SAN JUAN | PR | 00920 | |
| 85858 | CELIA PEREZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 85859 | CELIA QUINONEZ PINET | ADDRESS ON FILE | | | | | | | |
| 85860 | CELIA R CASTELLANOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 85861 | CELIA R COSME MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 630133 | CELIA R CRUZ VAZQUEZ | PO BOX 1345 | | | | CIDRA | PR | 00739 | |
| 630134 | CELIA R FEIJO NIEVES | URB ALTURAS DE BORINQUEN GARDEN | OO 14 LILLY | | | SAN JUAN | PR | 00926 | |
| 630135 | CELIA R MORALES SERRANO | HC 2 BOX 17238 | | | | YABUCOA | PR | 00767 | |
| 85862 | CELIA R RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 630136 | CELIA REYES LEDESMA | REPTO ANAIDA | 1 CALLE 5 | | | PONCE | PR | 00730 | |
| 630137 | CELIA RIOS MATOS | BO TABLONES | BOX RURAL 1088 | | | AGUADA | PR | 00602 | |
| 630138 | CELIA RIVERA | URB STA TERESITA | CP 14 AVE MARGINAL | | | PONCE | PR | 00731 | |
| 630139 | CELIA RIVERA COTTO | HC 1 BOX 10301 | | | | GUAYANILLA | PR | 00656-9718 | |
| 85863 | CELIA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 630140 | CELIA RODRIGUEZ NAPOLEONI | RES DR SEIN | 149 AVE LOS PATRIOTAS APT 76 | | | LARES | PR | 00669-2345 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630141 | CELIA RODRIGUEZ VALDEZ | P O BOX 5189 | | | | CAGUAS | PR | 00726 | |
| 1772596 | Celia Rodriguez Y Francisco O Quinones Rodriguez | ADDRESS ON FILE | | | | | | | |
| 1772596 | Celia Rodriguez Y Francisco O Quinones Rodriguez | ADDRESS ON FILE | | | | | | | |
| 85864 | CELIA RODRIGUEZ Y ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 85865 | CELIA ROMERO VLAHOGIANNIS | ADDRESS ON FILE | | | | | | | |
| 630142 | CELIA S GILFT SHOP | 11 BARBOSA | | | | ISABELA | PR | 00662 | |
| 85866 | CELIA SANTANA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 630143 | CELIA SANTANA PERICHI | PO BOX 141437 | | | | ARECIBO | PR | 00614 | |
| 85867 | CELIA SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 630144 | CELIA SOTOMAYOR VELAZQUEZ | 450 CALLE SOL APT A 4 3 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 630145 | CELIA SUBIRA SANCHEZ | HC 01 BOX 4905 | | | | SALINAS | PR | 00751 | |
| 630146 | CELIA VAZQUEZ | PO BOX 7003 | | | | CAGUAS | PR | 00726 | |
| 85868 | CELIA VERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 85869 | CELIA VERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 85870 | CELIA Y LLANOS VEGA | ADDRESS ON FILE | | | | | | | |
| 630147 | CELIA YOLANDA RODRIGUEZ LEZCANO | PO BOX 732 | | | | BAYAMON | PR | 00960 | |
| 85871 | CELIANA MATOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 630148 | CELIANA MATOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 630149 | CELIANA RODRIGUEZ GONZALEZ | VISTA MAR | 2 CALLE CABALLES GANDIA | | | ARECIBO | PR | 00614 | |
| 630150 | CELIANGEL DIAZ GONZALEZ | PUERTO NUEVO | 1158 CALLE BAHIA | | | SAN JUAN | PR | 00920 | |
| 85872 | CELIANGELY MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 630151 | CELIANN HERNANDEZ | URB SANTA RITA III | 1243 SAN FRANCISCO DE ASIS | | | COTTO LAUREL | PR | 00780 | |
| 85873 | CELIANNY MATOS FEBO | ADDRESS ON FILE | | | | | | | |
| 85874 | CELIANNY ZAYAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 85875 | CELIBEE MOREIRA SOLERO | ADDRESS ON FILE | | | | | | | |
| 630152 | CELIDA ROLDAN PEREZ | BOX 8084 | AVE JOBOS | | | ISABELA | PR | 00662 | |
| 85877 | CELIENID CRESPO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 630153 | CELIETTE MARIE TORRES CARRASQUILLO | FF COLON | 51 CALLE PADRE MARTINEZ | | | CAYEY | PR | 00736 | |
| 630154 | CELIJOANN GONZALEZ ORTIZ | EXT PUNTO ORO | 4919 CALLE VENTURA | | | PONCE | PR | 00728-2104 | |
| 85878 | CELIMAR CARDONA/NEREIDA MENDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85879 | CELIMAR COLLADO HENANDEZ | ADDRESS ON FILE | | | | | | | |
| 85880 | CELIMAR DE LA ROSA FELIX | ADDRESS ON FILE | | | | | | | |
| 85881 | CELIMAR HERNANDEZ DBA HERNANDEZ SIGNS | CALLE C A # 9 JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987-0000 | |
| 85883 | CELIMAR HERNANDEZ DBA HERNANDEZ SIGNS | JARDINES DE CAROLINA | A 9 CALLE C | | | CAROLINA | PR | 00987 | |
| 85882 | CELIMAR HERNANDEZ DBA HERNANDEZ SIGNS | JARDINES DE CAROLINA | 9 CALLE C A | | | CAROLINA | PR | 00987 | |
| 85884 | CELIMAR HERNANDEZ DBA HERNANDEZ SIGNS | URB JARDINES DE CAROLINA | CALLE C A 9 | | | CAROLINA | PR | 00987-7102 | |
| 630155 | CELIMAR HERNANDEZ DBA HERNANDEZ SINGS | JARD DE CAROLINA | 9 CALLE C A | | | CAROLINA | PR | 00987 | |
| 85885 | CELIMAR HERNANDEZ DBA HERNANDEZ SINGS | JARD DE CAROLINA | 9 CALLE C-A | | | CAROLINA | PR | 00985 | |
| 85886 | CELIMAR PENA RIOS | ADDRESS ON FILE | | | | | | | |
| 85887 | CELIMAR RAMIREZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 630156 | CELIMAR RIVERA SERRANO | RR 1 BOX 12065 | | | | OROCOVIS | PR | 00720 | |
| 85888 | CELIMAR SANTIAGO BURGOS V DEPARTAMENTO DE EDUCACION | LCDO HERIBERTO QUINONES ECHEVARRIA | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 630157 | CELIMAR TAVAREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 85889 | CELIMAR TEXIDOR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 630158 | CELIMARI HERNANDEZ | P O BOX 3663 | | | | CAROLINA | PR | 00984 | |
| 842083 | CELIMARIE COLON GONZALEZ | HC 5 BOX 13358 | | | | JUANA DIAZ | PR | 00795-9513 | |
| 85890 | CELIMARIE OYOLA MORALES | ADDRESS ON FILE | | | | | | | |
| 630159 | CELIMER DAVILA NEGRON | BOX 462 | | | | VEGA ALTA | PR | 00692 | |
| 630160 | CELIN CORPORATION | P O BOX 1537 | | | | CAROLINA | PR | 00984 | |
| 630161 | CELIN LOPEZ CARABALLO | HC 01 BOX 7644 | | | | YAUCO | PR | 00698 | |
| 630162 | CELIN TROCHE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 630163 | CELINA C RIOS TORRES | SUMMIT HILLS | 575 CALLE YUNQUE | | | SAN JUAN | PR | 00920 | |
| 85891 | CELINA CUEVAS SILVA | ADDRESS ON FILE | | | | | | | |
| 2010856 | CELINA DE LOS ANGELES BADEA PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 85892 | CELINA DEL ROSARIO RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 630165 | CELINA FAJARDO ESTRADA | BO CRISTY | 107 CALLE AMERICA | | | MAYAGUEZ | PR | 00680 | |
| 630164 | CELINA FAJARDO ESTRADA | URB MONTE BELLO | 6011 CALLE MAJESTAD | | | HORMIGUEROS | PR | 00660 | |
| 85893 | CELINA FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630166 | CELINA MENDEZ MENDEZ | HC 04 BOX 17201 | | | | MOCA | PR | 00676 | |
| 85895 | CELINA MENDEZ MENDEZ | HC 1 BOX 5382 | BARRIO VOLADORES | | | MOCA | PR | 00676 | |
| 85896 | CELINA NOGUERAS CUEVAS | ADDRESS ON FILE | | | | | | | |
| 85897 | CELINA PINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 85898 | CELINA RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 85899 | CELINA RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 630167 | CELINA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 85900 | CELINA ROMANY | ADDRESS ON FILE | | | | | | | |
| 85901 | CELINA ROMANY LAW OFFIES | 15 TAFT STE 402 | | | | SAN JUAN | PR | 00911 | |
| 630168 | CELINA ROMANY SIACA | ADDRESS ON FILE | | | | | | | |
| 85902 | CELINA RUIZ AROCHO,VIDAL GRACIA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 630169 | CELINA SANTOS ROMERO | ADDRESS ON FILE | | | | | | | |
| 85903 | CELINAYDA SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 85904 | CELINDA M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 85905 | CELINDA M. VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 842084 | CELINDA REYES REYES | D15 URB LA GUADALUPE | | | | PONCE | PR | 00731 | |
| 630170 | CELINDA ZARATE VARGAS | 444-607 AVE DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 85906 | CELINE QUEZADA QUINONES | ADDRESS ON FILE | | | | | | | |
| 85907 | CELINES ACOSTA CINTRON | 171 B CALLE PARABUEYON INTERIOR | | | | CABO ROJO | PR | 00623-3127 | |
| 630171 | CELINES ACOSTA CINTRON | BO PARABUEYON INT | BZN 171-B | | | CABO ROJO | PR | 00623 | |
| 630172 | CELINES BEAUCHAMP RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 85908 | CELINES CABRERA FLORES | ADDRESS ON FILE | | | | | | | |
| 85909 | CELINES CALDERON CEPEDA | ADDRESS ON FILE | | | | | | | |
| 630173 | CELINES DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 630174 | CELINES ECHEVARRIA OSORIO | ADDRESS ON FILE | | | | | | | |
| 85910 | CELINES ECHEVARRIA OSORIO | ADDRESS ON FILE | | | | | | | |
| 630175 | CELINES GONZALEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 85911 | CELINES JUSINO GARCIA | ADDRESS ON FILE | | | | | | | |
| 630176 | CELINES MARCIAL MENDEZ | 2443 CALLE JUAN M TORRES | | | | SAN ANTONIO | PR | 00690 | |
| 630177 | CELINES MARQUEZ FIGUEROA | PO BOX 261 | | | | CAROLINA | PR | 00986 | |
| 630178 | CELINES MOLINA PORTALATIN | SECTOR GUARICO VIEJEO BOX 63 | | | | VEGA BAJA | PR | 00693 | |
| 85912 | CELINES MORGES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 85913 | CELINES NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 85914 | CELINES ORTIZ OTERO | ADDRESS ON FILE | | | | | | | |
| 630179 | CELINES PAGAN MONTALVO | URB VENUS GARDENS | 731 CALLE ASTER | | | SAN JUAN | PR | 00926 | |
| 630180 | CELINES PAGAN MONTALVO | URB VENUS GARDENS CUPEY | 731 CALLE ASTOR | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630181 | CELINES PANETO MORALES | HC 03 BOX 15180 | | | | YAUCO | PR | 00698 | |
| 85915 | CELINES QUINONES ALLENDE | ADDRESS ON FILE | | | | | | | |
| 842085 | CELINES RAMIREZ HERNANDEZ | VILLA ALEGRIA | 313 CALLE AMATISTA | | | AGUADILLA | PR | 00603-5653 | |
| 85916 | CELINES RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 842086 | CELINES RIVERA CHICLANA | RR 6 BOX 9840A | | | | SAN JUAN | PR | 00926-9436 | |
| 85917 | CELINES RIVERA MATEO | ADDRESS ON FILE | | | | | | | |
| 630182 | CELINES RODRIGUEZ CORREA | HC 1 BOX 4185 | | | | FLORIDA | PR | 00650 | |
| 630183 | CELINES ROSARIO AYUSO | 104 CALLE ANTONIO JIMENEZ NORTE | | | | CAROLINA | PR | 00985 | |
| 630184 | CELINES SANTANA RODRIGUEZ | VILLA KENNEDY EDIF 2 30 | | | | SAN JUAN | PR | 00915 | |
| 630185 | CELINES SANTIAGO RIVERA | HC 1 BOX 7300 | | | | LAJAS | PR | 00667 | |
| 630186 | CELINES SERRANO MELENDEZ | BO CAIMITO BAJO RR 3 | BOX 4367 | | | SAN JUAN | PR | 00926 | |
| 630187 | CELINES VELEZ LEBRON | BARRIO CALLEJONES | HC 01 | | | LARES | PR | 00693 | |
| 85918 | CELINES VILLEGAS REYES | ADDRESS ON FILE | | | | | | | |
| 85919 | CELINES ZAYAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 85920 | CELINETTE DE JESUS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 85921 | CELIO CRUZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 85922 | CELIO CRUZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 85923 | CELIO NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 85924 | CELIRIS A MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| 85925 | CELIRIS A MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| 85926 | CELIS B RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 630188 | CELIS O ROBLES ALDAMUY | APORTACION RES DE ARTISTAS | P O BOX 919 | | | YABUCOA | PR | 00767 | |
| 630189 | CELITA GARCIA MERCADO | PO BOX 9 | | | | SANTA ISABEL | PR | 00757 | |
| 842087 | CELIVETTE MARTINEZ ORTIZ | HC 1 BOX 16942 | | | | HUMACAO | PR | 00791-9016 | |
| 85927 | CELIVI SANCHEZ TELLADO | ADDRESS ON FILE | | | | | | | |
| 85928 | CELIZET TORIBIO ROJAS | ADDRESS ON FILE | | | | | | | |
| 1939329 | Cell Martell, Jannette M. | ADDRESS ON FILE | | | | | | | |
| 831264 | Cellebrite USA Corp | 266 Harristown Rd. | Ste. 105 | | | Glen Rock | NJ | 07452 | |
| 85929 | CELLEBRITE USA INC | 7 CAMPUS DR STE 210 | | | | PARSIPPANY | NJ | 07054 | |
| 85930 | CELLERI ANDRADE, WILSON | ADDRESS ON FILE | | | | | | | |
| 630190 | CELLMARK DIAGNOSTICS | 20271 GOLDENROD LN | | | | GERMANTOWN | MD | 20876 | |
| 85931 | CELLSMART INC | URB PRADERAS DEL RIO | 3272 CALLE MONTE LA MINA | | | TOA ALTA | PR | 00953 | |
| 85932 | CELLSPOT | CALLE EQUINOCCIO 139 URB. HACIENDA PRIMA | | | | CIDRA | PR | 00739 | |
| 85933 | CELLSPOT | URB HACIENDA PRIMAVERA | 139 CALLE EQUINOCCIO | | | CIDRA | PR | 00739 | |
| 85934 | CELLULAR ZONE INC | PO BOX 1724 | | | | OROCOVIS | PR | 00720-1724 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85935 | CELLULARES NETWORK AND OFFICE SOLUTIONS | 39 CALLE JOSE J QUINTANA | | | | COAMO | PR | 00769 | |
| 630191 | CELLYMAR ZARAGOZA RIVERA | LAS DELICIAS | 2104 J CORTADA QUINTANA | | | PONCE | PR | 00728 | |
| 1585816 | Celon Claussells, Kelvin | ADDRESS ON FILE | | | | | | | |
| 85936 | CELPA DE LEON, JULIO | ADDRESS ON FILE | | | | | | | |
| 630192 | CELS DEL NORTE INC | URB SAN SALVADOR | B 2 CARR 2 MARGINAL | | | MANATI | PR | 00674 | |
| 630193 | CELSA ESPINELL SANABRIA | ADDRESS ON FILE | | | | | | | |
| 85937 | CELSA G SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 630194 | CELSA I CORDERO QUINONES | URB ALBORADA | B 3 CALLE 4 BUZON 404 | | | SABANA GRANDE | PR | 00637 | |
| 630195 | CELSA IRIS HERNANDEZ RODRIGUEZ | HC 02 BOX 19916 | | | | SAN SEBASTIAN | PR | 00685 | |
| 630196 | CELSA LOUBRIEL CRUZ | HC 1 BOX 3467 | | | | FLORIDA | PR | 00650 | |
| 630197 | CELSA M ALGARIN SERRANO | PO BOX 38 | | | | SAN JUAN | PR | 00926 | |
| 85938 | CELSA M LOPEZ ARGUELLO | ADDRESS ON FILE | | | | | | | |
| 630198 | CELSA M TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 85940 | CELSA MARTINEZ Y/O NORMA PEREZ | ADDRESS ON FILE | | | | | | | |
| 630199 | CELSA QUINTANA GUARDIOLA | URB MOUNTAIN VIEW | K 5 CALLE 6 | | | CAROLINA | PR | 00987 | |
| 630200 | CELSIUS | PO BOX 6616 | | CAGUAS | | CAGUAS | PR | 00726 | |
| 85941 | CELSO A IRIZARRY RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 630202 | CELSO ACEVEDO MALDONADO | URB VALLE VERDE | E21 CALLE F | | | PONCE | PR | 00731 | |
| 85942 | CELSO ALICEA | ADDRESS ON FILE | | | | | | | |
| 1481434 | Celso Armando Torres Naveira, por si y en represenatcion de su hija, Meredes Casilda Torres Hernandez; y otros | PO BOX 21400 | | | | SAN JUAN | PR | 00928 | |
| 630203 | CELSO BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 630204 | CELSO CRUZ LOPEZ | HC 1 BOX 1250 | | | | BOQUERON | PR | 00622-9702 | |
| 85943 | CELSO E GARCIA DE MARCHENA | 2232 SE 76TH AVE | | | | PORTLAND | OR | 97215 | |
| 1257988 | CELSO E GARCIA DE MARCHENA | 2232 SE 76TH AVEPORTLAND | | | | ORLANDO | PR | 97215 | |
| 85944 | CELSO E LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 630205 | CELSO E PORTELA IRIGOYEN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 630206 | CELSO G BRAVO | H C 1 BOX 3167 | | | | BOQUERON | PR | 00622 | |
| 85946 | CELSO GARCIA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 630207 | CELSO GONZALEZ GONZALEZ | PMB 397 | PO BOX 3080 | | | GURABO | PR | 00708 | |
| 630208 | CELSO GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630209 | CELSO GONZALEZ VAILLANT | P O BOX 1980 | PMB 269 | | | LOIZA | PR | 00772 | |
| 630210 | CELSO HERNANDEZ ROMAN | HC 59 BOX 6082 | | | | AGUADA | PR | 00602 | |
| 85947 | CELSO JIMÉNEZ RODRÍGUEZ | LCDO. HÉCTOR MORENO LUNA Y LCDA. LAURA MORENO ORAMA | APARTADO 1364 | | | UTUADO | PR | 00641 | |
| 85948 | CELSO JIMÉNEZ RODRÍGUEZ | LCDO. NESTOR NAVAS D'ACOSTA Y LCDO. FRED GAUTIER LUGO | VIG TOWER | SUITE 1005 | 1225 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00907 | |
| 85949 | CELSO L GONZALEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 85950 | CELSO L NATAL MEDINA | ADDRESS ON FILE | | | | | | | |
| 85951 | CELSO LORENZO GUITERAS | ADDRESS ON FILE | | | | | | | |
| 85952 | CELSO LORENZO ORAMA | ADDRESS ON FILE | | | | | | | |
| 630201 | CELSO LORENZO ORAMA | ADDRESS ON FILE | | | | | | | |
| 630211 | CELSO M FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 85953 | CELSO MUNIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 85954 | CELSO NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 630212 | CELSO PELLOT CRUZ | PO BOX 4553 | | | | AGUADILLA | PR | 00605 | |
| 630213 | CELSO QUILES ESTREMERA | PO BOX 757 | | | | SALINAS | PR | 00751 | |
| 630214 | CELSO QUILES PACHECO | ADDRESS ON FILE | | | | | | | |
| 85955 | CELSO R FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 630215 | CELSO RIVERA SILVA | URB BAIROA | AV 10 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 630216 | CELSO RODRIGUEZ BERMUDEZ | 201 ANAIDA GARDEN | | | | PONCE | PR | 00716 | |
| 85956 | CELSO RODRIGUEZ BERMUDEZ | 201 ANAIDA GARDENS | | | | PONCE | PR | 00716 | |
| 85957 | CELSO ROSSY /AZAHARA M ROSSY | ADDRESS ON FILE | | | | | | | |
| 630218 | CELSO ROSSY TORRES | 104 SAN JUSTO | | | | SAN JUAN | PR | 00902-1939 | |
| 630217 | CELSO ROSSY TORRES | PO BOX 9021936 | | | | SAN JUAN | PR | 00902-1936 | |
| 85958 | CELSO RUPERTO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 630219 | CELSO SANTIAGO FORRUELLAS | F 028 EL TUQUE | NUEVA VIDA | | | PONCE | PR | 00728 | |
| 85959 | CELSO VANDRELL COLON | ADDRESS ON FILE | | | | | | | |
| 85960 | CELSO VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 85961 | CELSO VENDRELL COLON | ADDRESS ON FILE | | | | | | | |
| 85962 | CELSY MARI MARRERO SANTANA | ADDRESS ON FILE | | | | | | | |
| 85963 | CELT CORPORATION | 65 WEST BOSTON POST ROAD | SUITE 200 | | | MARLBOROUGH | MA | 01752 | |
| 630220 | CELULAR HOME & MULTI SERVICES | PLAZA AIBONITO | 20 CALLE PEDRO ROSARIO | | | AIBONITO | PR | 00705 | |
| 630221 | CELULARES COQUI | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 630222 | CELULARES DE P R | VILLA DEL REY II | D 28 CALLE PINO | | | CAGUAS | PR | 00725 | |
| 630223 | CELUMOVIL | P O BOX 3168 | | | | MANATI | PR | 00674 | |
| 85964 | CELUSAK HERNANDEZ, JOSEPH F. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85965 | CELYMAR COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 85966 | CELYOMAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 630224 | CELYS ANGELIE GOMEZ BATISTA | LOIZA VALLEY MALL | EDIF 1 A | | | CANOVANAS | PR | 00729 | |
| 85967 | CEMELUS, JONES | ADDRESS ON FILE | | | | | | | |
| 630225 | CEMENTERIO LA SANTA CRUZ | PO BOX 615 | | | | ARECIBO | PR | 00613 | |
| 630226 | CEMENTERIO MUNICIPAL ARECIBO | PO BOX 472 | | | | ARECIBO | PR | 00613 | |
| 85968 | CEMENTERIO MUNICIPAL VALLE DE PAZ | BOX 68 | | | | LAS PIEDRAS | PR | 00771 | |
| 630227 | CEMENTERIO PORTA COELI | BOX 1643 | | | | BAYAMON | PR | 00960-1643 | |
| 85969 | CEMENTERIO PORTA COELI | PO BOX 11187 | | | | SAN JUAN | PR | 00910-2287 | |
| 1503887 | Cemex Cal, Inc. | P O Box 364487 | | | | San Juan | PR | 00936-4487 | |
| 1503887 | Cemex Cal, Inc. | Peter Antonacopoulos | Abogado | PJA Law Offices | 1619 Calle Antonsanti, Apt. 7 | San Juan | PR | 00912 | |
| 85970 | CEMEX CONCRETOS INC | PJA LAW OFFICES | PETER ANTONACOPOULOS, ABOGADO | 1619 CALLE ANTONSANTI, APT. 7 | | San Juan | PR | 00912 | |
| 85971 | CEMEX CONCRETOS INC | PO BOX 1386 | | | | PONCE | PR | 00733-1386 | |
| 85970 | CEMEX CONCRETOS INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 1716849 | Cemex Concretos, Inc. (and/or Cemex de Puerto Rico, Inc.), successor in interest of Ready Mix Concrete, Inc. | Gonzalez & Roig | PO Box 193077 | | | San Juan | PR | 00919-3077 | |
| 1502219 | CEMEX DE PUERTO RICO INC | Peter Antonacopoulos Rivera | PJA Law Offices | 1619 Calle Antonsanti Apt 7 | | San Juan | PR | 00912 | |
| 85972 | CEMEX DE PUERTO RICO INC | PO BOX 331349 | | | | PONCE | PR | 00733-1349 | |
| 1502219 | CEMEX DE PUERTO RICO INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 1813715 | Cemex de Puerto Rico, Inc. | Gonzalez & Roig | Attn: Lcdo. Jorge R. Roig | PO Box 193077 | | San Juan | PR | 00919-3077 | |
| 1500460 | Cemex Transporte, Inc. | P O Box 364487 | | | | San Juan | PR | 00936-4487 | |
| 1500460 | Cemex Transporte, Inc. | PJA Law Offices | Peter Antonacopoulos | 1619 Calle Antonsanti, Apt. 7 | | San Juan | PR | 00912 | |
| 630229 | CEMI CATERING SERVICES | CARR 102KM 39 1 INT | | | | SABANA GRANDE | PR | 00637 | |
| 85973 | CEMI MEMORIAL | PO BOX 771 | | | | SANTA ISABEL | PR | 00757 | |
| 85974 | CEN CUIDO PRESCOLAR MANITAS CREATIVA INC | URB VALLE VERDE | A-5 | | | SAN GERMAN | PR | 00683 | |
| 630230 | CEN GOU SHENG | 203 MORSE ST | | | | ARROYO | PR | 00714-2330 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85975 | CEN WU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 85976 | CEN.ESP. EN DOLOR DE CABEZA Y NEUROLOGIA | TORRE SAN FRANCISCO CALLE DE DIEGO 365 SUITE 409 | | | | SAN JUAN | PR | 00923 | |
| 85977 | CENDEJAS RODRIGUEZ, WESLEY IVAN | ADDRESS ON FILE | | | | | | | |
| 1634026 | CENDENO TORRES, VIRGEN DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 630231 | CENEIDA BERMUDEZ LASSO | BARRIO SIMON BOLIVAR | 26-23 CALLE K 17 D | | | COLOMBIA | | 0000 | |
| 842089 | CENGAGE LEARNING ACADEMIC | PO BOX 95501 | | | | CHICAGO | IL | 60694-5501 | |
| 85978 | CENGAGE LEARNING EDITORES S. A. | METRO OFFICE PARK 3 SUITE 210 | | | | GUAYNABO | PR | 00968 | |
| 630232 | CENIA M IGUINA REYES | BOX 1753 | | | | ARECIBO | PR | 00613 | |
| 630233 | CENIA S PEREZ FERNANDEZ | VILLA NEVAREZ | 1133 CALLE 9 | | | SAN JUAN | PR | 00927 | |
| 85980 | CENNERAZZO MD , ALBERT J | ADDRESS ON FILE | | | | | | | |
| 630234 | CENOVIA BATISTA CHAVEZ | SECT LA GRAMA | HC 01 BOX 5012 | | | CIALES | PR | 00638 | |
| 842090 | CENRO TERAPIA FISICA LOIZA | 61 CALLE SAN PATRICIO | | | | LOÍZA | PR | 00772-1750 | |
| 85981 | CENSEO HEALTH LLC | 4055 VALLEY VIEW LN | | | | DALLAS | TX | 75244 | |
| 85982 | CENT CRIST CIUDAD DE REFUGIO LA MINA INC | PO BOX 97 | | | | NAGUABO | PR | 00718 | |
| 630235 | CENT DE ADOLECENTES DE GURABO INC | PO BOX 856 | | | | GURABO | PR | 00778 | |
| 630236 | CENTAUR | PO BOX 25667 | | | | SHAWNEE MISSION | KS | 66225 | |
| 85983 | CENTECH ELECTRONIC SYSTEMS INC | PO BOX 1841 | | | | CIDRA | PR | 00739 | |
| 85984 | CENTEGRA PRIMARY CARE | 3707 DOTY ROAD | | | | WOODSTOCK | IL | 60098 | |
| 85985 | CENTENA MORALES, MARILU | ADDRESS ON FILE | | | | | | | |
| 85986 | CENTENIAL DE P R | P O BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| 85987 | CENTENIAL DE P R | PO BOX 71514 | | | | SAN JUAN | PR | 00936-8614 | |
| 85988 | CENTENIAL DE P R WIRELINE SERVICES | PO BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| 85989 | CENTENIAL DE P R WIRELINE SERVICES | PO BOX 71514 | | | | SAN JUAN | PR | 00936-7514 | |
| 630237 | CENTENIAL P R CABLE TV CORP | PO BOX 204 MERCEDITAS | | | | PONCE | PR | 00715-0204 | |
| 85990 | CENTENIO MOLINA, JOHN | ADDRESS ON FILE | | | | | | | |
| 85991 | CENTENNIAL DE P R WIRELINE SERVICES | PO BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85992 | CENTENNIAL DE P R WIRELINE SERVICES | PO BOX 71514 | | | | SAN JUAN | PR | 00936-7514 | |
| 85993 | CENTENNIAL HILLS HOSPITAL | 6900 N DURANGO DR | | | | LAS VEGAS | NV | 89149 | |
| 630238 | CENTENNIAL INSURANCE COMPANY | THREE GIRALDA FARMS | | | | MADISON | NJ | 07940 | |
| 85994 | CENTENNIAL PR OPERATIONS, CORP. | P O BOX 71514 | | | | SAN JUAN | PR | 00936-8614 | |
| 1561114 | Centeno - Navarro , Arturo | ADDRESS ON FILE | | | | | | | |
| 85995 | CENTENO & ASOCIADO | COND EL SENORIAL OFIC 607 | 1326 CALLE SALUD | | | PONCE | PR | 00717-1687 | |
| 85996 | CENTENO & ASSOCIATES INC | EL SENORIAL PLAZA | 1326 CALLE SALUD STE 402 | | | PONCE | PR | 00717 | |
| 85997 | CENTENO ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 85998 | CENTENO AGOSTO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 85999 | CENTENO ALAYON, ARACELIO | ADDRESS ON FILE | | | | | | | |
| 86000 | CENTENO ALAYON, ARACELIO | ADDRESS ON FILE | | | | | | | |
| 86001 | CENTENO ALCALA, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| 86002 | CENTENO ALOMAR, SACHA | ADDRESS ON FILE | | | | | | | |
| 86003 | CENTENO ALVARADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1860557 | Centeno Alvarado, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1946466 | Centeno Alvarado, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1859073 | CENTENO ALVARADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 86004 | CENTENO ALVELO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 784660 | CENTENO ALVELO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 86005 | CENTENO ALVELO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 86006 | CENTENO ANESES, ILSA | ADDRESS ON FILE | | | | | | | |
| 1423070 | CENTENO AÑESES, ILSA Y OTROS | CRUZ LEONIDAS ACOSTA | URB. SANTIAGO IGLESIAS 1762 | CALLE FRANCISCO PAZ GRANELA | | SAN JUAN | PR | 00921 | |
| 784661 | CENTENO ANESES, MARIA | ADDRESS ON FILE | | | | | | | |
| 86007 | CENTENO ANESES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 86008 | CENTENO ANESES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1956289 | Centeno Aponte, Iris V | ADDRESS ON FILE | | | | | | | |
| 1940135 | Centeno Aponte, Iris V | ADDRESS ON FILE | | | | | | | |
| 784662 | CENTENO APONTE, IRIS V | ADDRESS ON FILE | | | | | | | |
| 784662 | CENTENO APONTE, IRIS V | ADDRESS ON FILE | | | | | | | |
| 86009 | CENTENO APONTE, IRIS V | ADDRESS ON FILE | | | | | | | |
| 1814707 | Centeno Aponte, Iris V. | ADDRESS ON FILE | | | | | | | |
| 1859746 | Centeno Aponte, Iris V. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1925005 | Centeno Aponte, Iris V. | ADDRESS ON FILE | | | | | | | |
| 1925005 | Centeno Aponte, Iris V. | ADDRESS ON FILE | | | | | | | |
| 86010 | CENTENO AQUINO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 86011 | CENTENO ARCE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 86012 | CENTENO ARCE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 86013 | CENTENO ARROYO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 784663 | CENTENO ASTOR, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 784664 | CENTENO ASTOR, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 86014 | CENTENO AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 86015 | CENTENO AVILES, KEYLA | ADDRESS ON FILE | | | | | | | |
| 86016 | Centeno Ayala, Luis A. | ADDRESS ON FILE | | | | | | | |
| 86017 | CENTENO AYALA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 784665 | CENTENO AYALA, RAMON | ADDRESS ON FILE | | | | | | | |
| 86018 | CENTENO AYALA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1925371 | Centeno Ayala, Ramon | ADDRESS ON FILE | | | | | | | |
| 784666 | CENTENO AYALA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 86020 | CENTENO AYALA,RAMON | ADDRESS ON FILE | | | | | | | |
| 86021 | CENTENO AYENDE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 784667 | CENTENO BAEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 86022 | CENTENO BAEZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| 86023 | CENTENO BALLESTER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 86024 | Centeno Barreto, Aidymaris | ADDRESS ON FILE | | | | | | | |
| 784668 | CENTENO BARRETO, VILMARYS | ADDRESS ON FILE | | | | | | | |
| 86025 | CENTENO BATALLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 86026 | CENTENO BATALLA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 86027 | CENTENO BATISTA, YEILEEN | ADDRESS ON FILE | | | | | | | |
| 784669 | CENTENO BATISTA, YEILEEN | ADDRESS ON FILE | | | | | | | |
| 86028 | CENTENO BENERO, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| 86029 | CENTENO BENERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 784670 | CENTENO BENGOCHEA, JOANEXIS | ADDRESS ON FILE | | | | | | | |
| 86030 | Centeno Benitez, Irma L | ADDRESS ON FILE | | | | | | | |
| 86031 | CENTENO BERMUDEZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| 86033 | CENTENO BERRIO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 86034 | CENTENO BERRIOS, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 86035 | CENTENO BERRIOS, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 86036 | CENTENO BORRERO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 86037 | CENTENO BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 86038 | CENTENO BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 86039 | CENTENO CACERES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 86040 | CENTENO CAEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1636922 | Centeno Caez, Margarita | ADDRESS ON FILE | | | | | | | |
| 86041 | CENTENO CALERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 86042 | CENTENO CALIZ, FLOR E. | ADDRESS ON FILE | | | | | | | |
| 86043 | Centeno Caquias, Marisol L | ADDRESS ON FILE | | | | | | | |
| 86044 | CENTENO CAQUIAS, SONNY | ADDRESS ON FILE | | | | | | | |
| 86045 | Centeno Caraballo, Angel | ADDRESS ON FILE | | | | | | | |
| 86046 | CENTENO CARAZO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 2125391 | Centeno Carbelo, Nilsa I. | ADDRESS ON FILE | | | | | | | |
| 1423500 | CENTENO CARDONA, JACQUELINE | Urb Valle Tolima C/ Carlos Osorio B-9 | | | | Caguas | PR | 00725 | |
| 1423490 | CENTENO CARDONA, JACQUELINE | Urb Valle Tolima C/ Carlos Osorio B-9 | | | | Caguas | PR | 00726 | |
| 86047 | CENTENO CARRASQUILLO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 784671 | CENTENO CARRASQUILLO, RENE | ADDRESS ON FILE | | | | | | | |
| 86048 | CENTENO CARRASQUILLO, RENE I | ADDRESS ON FILE | | | | | | | |
| 86049 | CENTENO CARRERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 86051 | Centeno Carrucini, Gil | ADDRESS ON FILE | | | | | | | |
| 86052 | CENTENO CARTAGENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 86053 | CENTENO CARTAGENA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 86054 | CENTENO CASANOVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 784672 | CENTENO CASILLAS, KAREN | ADDRESS ON FILE | | | | | | | |
| 86055 | CENTENO CASILLAS, KAREN D | ADDRESS ON FILE | | | | | | | |
| 86056 | CENTENO CASTRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 86057 | Centeno Castro, Olga E | ADDRESS ON FILE | | | | | | | |
| 86059 | CENTENO CATALA, TANIA | ADDRESS ON FILE | | | | | | | |
| 86060 | CENTENO CINTRON, YULIMAR | ADDRESS ON FILE | | | | | | | |
| 86061 | CENTENO COLON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 86062 | CENTENO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 86063 | CENTENO COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 86064 | CENTENO COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 86065 | Centeno Colon, Sandy | ADDRESS ON FILE | | | | | | | |
| 86066 | CENTENO CONTRERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 86067 | CENTENO CORDOVA, JAFET | ADDRESS ON FILE | | | | | | | |
| 86068 | CENTENO COSME, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 784673 | CENTENO COSME, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 86069 | CENTENO COSME, OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86070 | Centeno Cosme, Oscar Orlando | ADDRESS ON FILE | | | | | | | |
| 842091 | CENTENO CRUZ RAFAEL | URB. COLIMAR | 6 CALLE AL PIERRE | | | GUAYNABO | PR | 00969 | |
| 86071 | CENTENO CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 86072 | CENTENO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 86073 | CENTENO CRUZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 784674 | CENTENO CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1604962 | Centeno Cruz, Carmen M | ADDRESS ON FILE | | | | | | | |
| 1604962 | Centeno Cruz, Carmen M | ADDRESS ON FILE | | | | | | | |
| 86075 | CENTENO CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 86076 | CENTENO CRUZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 86077 | CENTENO CRUZ, HIGINIO M | ADDRESS ON FILE | | | | | | | |
| 1983391 | Centeno Cruz, Higinio M. | ADDRESS ON FILE | | | | | | | |
| 86078 | Centeno Cruz, Hilario | ADDRESS ON FILE | | | | | | | |
| 86079 | CENTENO CRUZ, HILARIO | ADDRESS ON FILE | | | | | | | |
| 86080 | CENTENO CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 86081 | CENTENO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 86082 | CENTENO CRUZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 86083 | CENTENO CRUZ, MARIE I. | ADDRESS ON FILE | | | | | | | |
| 86084 | CENTENO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 86085 | CENTENO CRUZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 86086 | CENTENO CURBELO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 2018203 | Centeno Curbelo, Nilsa I. | ADDRESS ON FILE | | | | | | | |
| 86087 | CENTENO DAVILA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 86088 | CENTENO DE ALVARADO, MIGNA I | ADDRESS ON FILE | | | | | | | |
| 1862607 | Centeno De Alvarado, Migna Iris | ADDRESS ON FILE | | | | | | | |
| 1862607 | Centeno De Alvarado, Migna Iris | ADDRESS ON FILE | | | | | | | |
| 86089 | CENTENO DE JESUS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 86090 | CENTENO DE JESUS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 86091 | CENTENO DE SKERRET, NORMA I | ADDRESS ON FILE | | | | | | | |
| 86092 | CENTENO DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 86093 | CENTENO DELGADO, JESABEL J | ADDRESS ON FILE | | | | | | | |
| 86094 | CENTENO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 86095 | CENTENO DIAZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 86096 | CENTENO DIAZ, EDNY M | ADDRESS ON FILE | | | | | | | |
| 86097 | CENTENO DIAZ, INES M | ADDRESS ON FILE | | | | | | | |
| 86099 | CENTENO DIAZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 86098 | CENTENO DIAZ, JORGE L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86101 | CENTENO DIAZ, JUDITH E | ADDRESS ON FILE | | | | | | | |
| 86102 | CENTENO DIAZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 784676 | CENTENO DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2174814 | CENTENO DIAZ, RAMON | CALLE 14 J-7 | BAYAMON GARDENS | | | Bayamon | PR | 00957 | |
| 86103 | CENTENO DIAZ, RAMON | URB BAYAMON GDNS | J7 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 86104 | CENTENO DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 630239 | CENTENO DISCOUNT SINGER | 17 CALLE BALDORIOTY | | | | CAGUAS | PR | 00725 | |
| 86105 | CENTENO ECHEVARRIA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 86106 | Centeno Faria, David | ADDRESS ON FILE | | | | | | | |
| 86107 | CENTENO FARIA, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 784677 | CENTENO FARIA, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 1695407 | Centeno Faría, Yessenia | ADDRESS ON FILE | | | | | | | |
| 86108 | CENTENO FELICIANO, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 86110 | CENTENO FELIX, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 86111 | CENTENO FERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 86112 | CENTENO FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 86113 | Centeno Fernandez, Maria E | ADDRESS ON FILE | | | | | | | |
| 86114 | CENTENO FERREIRA, NANCY | ADDRESS ON FILE | | | | | | | |
| 630240 | CENTENO FIGUEROA & CO | 268 AVE PONCE DE LEON SUITE 900 | | | | SAN JUAN | PR | 00918-2004 | |
| 86115 | CENTENO FIGUEROA, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 86115 | CENTENO FIGUEROA, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 86116 | CENTENO FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 86117 | CENTENO FIGUEROA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 86118 | CENTENO FIGUEROA, PEDRO N | ADDRESS ON FILE | | | | | | | |
| 86119 | CENTENO FLORES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1934341 | CENTENO FONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 86120 | CENTENO FONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 86121 | CENTENO FONTANEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 784678 | CENTENO FONTANEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 1460855 | Centeno Fontanez, Rosa | ADDRESS ON FILE | | | | | | | |
| 86122 | CENTENO FONTANEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 86123 | CENTENO FRANCIS, EMMA R. | ADDRESS ON FILE | | | | | | | |
| 2125192 | CENTENO FRANCIS, EMMA R. | ADDRESS ON FILE | | | | | | | |
| 86124 | CENTENO FRANCO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 86125 | CENTENO GARCIA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 86126 | CENTENO GARCIA, DIXIE | ADDRESS ON FILE | | | | | | | |
| 86127 | CENTENO GARCIA, JAY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86128 | CENTENO GARCIA, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 86129 | CENTENO GAUD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 86130 | CENTENO GERENA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 86131 | CENTENO GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 86132 | CENTENO GONZALEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 86133 | CENTENO GONZALEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 86134 | CENTENO GONZALEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 86135 | CENTENO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 784680 | CENTENO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 86136 | CENTENO GONZALEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 86137 | CENTENO GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 86138 | CENTENO GONZALEZ, LIZ ZHUGGEY | ADDRESS ON FILE | | | | | | | |
| 86139 | CENTENO GONZALEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 784681 | CENTENO GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 784682 | CENTENO GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 86140 | CENTENO GONZALEZ, OLGA D | ADDRESS ON FILE | | | | | | | |
| 86142 | CENTENO GONZALEZ, PERLA M. | ADDRESS ON FILE | | | | | | | |
| 86141 | CENTENO GONZALEZ, PERLA M. | ADDRESS ON FILE | | | | | | | |
| 86143 | CENTENO GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 86144 | CENTENO GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 86145 | Centeno Guzman, Leonor | | | | | | | | |
| 86146 | Centeno Hernandez, Carmen S | ADDRESS ON FILE | | | | | | | |
| 86147 | CENTENO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 86148 | CENTENO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 86149 | CENTENO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 86150 | CENTENO HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 86151 | CENTENO HERNANDEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 86152 | CENTENO HERNANDEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 86153 | CENTENO INFANZON, MIREVIC | ADDRESS ON FILE | | | | | | | |
| 2085579 | Centeno Janadnia, Adalbento | ADDRESS ON FILE | | | | | | | |
| 86154 | CENTENO JIMENEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 86155 | CENTENO JIMENEZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 86156 | CENTENO JIMENEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 86157 | CENTENO JORGE, JAIME | ADDRESS ON FILE | | | | | | | |
| 1981113 | Centeno Juarbe , Mayra | ADDRESS ON FILE | | | | | | | |
| 104301 | CENTENO JUARBE, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 86158 | Centeno Juarbe, Consuelo | ADDRESS ON FILE | | | | | | | |
| 86159 | CENTENO JUARBE, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86160 | CENTENO LAI, ANNIE | ADDRESS ON FILE | | | | | | | |
| 86161 | CENTENO LANDRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 86162 | CENTENO LLOPIZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 86163 | Centeno Llopiz, Edgardo | ADDRESS ON FILE | | | | | | | |
| 86164 | CENTENO LOPEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 784683 | CENTENO LOPEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 86165 | CENTENO LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 86166 | CENTENO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2108877 | CENTENO LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 2108877 | CENTENO LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 86167 | Centeno Lopez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 86169 | CENTENO LOPEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 86170 | CENTENO LOPEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 1425077 | CENTENO LOPEZ, SHERLA M. | ADDRESS ON FILE | | | | | | | |
| 1423186 | CENTENO LÓPEZ, SHERLA M. | Carr.173 Bo Hato Nuevo | Urb. Lomas del Sol Calle Principal Km 8.4 | Casa #52 | | Guaynabo | PR | 00969 | |
| 1423499 | CENTENO LÓPEZ, SHERLA M. | PMB 245 Hc-01 Box 29030 | | | | Caguas | PR | 00725 | |
| 86171 | Centeno Lopez, Veronica | ADDRESS ON FILE | | | | | | | |
| 86172 | CENTENO LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 86173 | CENTENO LOZADA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 86174 | CENTENO LUGO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 86175 | CENTENO LUGO, AMAURY | ADDRESS ON FILE | | | | | | | |
| 86176 | CENTENO LUGO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 1257990 | CENTENO LUNA, IRIS | ADDRESS ON FILE | | | | | | | |
| 86177 | CENTENO LUNA, IVAN | ADDRESS ON FILE | | | | | | | |
| 86178 | Centeno Luna, Ivan A | ADDRESS ON FILE | | | | | | | |
| 86179 | CENTENO LUNA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 86180 | Centeno Luna, Victor M | ADDRESS ON FILE | | | | | | | |
| 86181 | Centeno Maldonado, Carmen | ADDRESS ON FILE | | | | | | | |
| 86182 | CENTENO MALDONADO, JANITZA | ADDRESS ON FILE | | | | | | | |
| 86183 | CENTENO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 86184 | CENTENO MALDONADO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 86185 | CENTENO MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 86186 | CENTENO MALDONADO, KARINA | ADDRESS ON FILE | | | | | | | |
| 86187 | CENTENO MALDONADO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 86188 | CENTENO MARIN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 86189 | CENTENO MARQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 86190 | CENTENO MARRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86191 | CENTENO MARTELL, INGRID | ADDRESS ON FILE | | | | | | | |
| 86192 | CENTENO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 86194 | CENTENO MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 86193 | CENTENO MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 2145182 | Centeno Martinez, Jorge | ADDRESS ON FILE | | | | | | | |
| 86195 | CENTENO MAYSONET, JENNYFER | ADDRESS ON FILE | | | | | | | |
| 784684 | CENTENO MAYSONET, NORMA I | ADDRESS ON FILE | | | | | | | |
| 86196 | CENTENO MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 86197 | CENTENO MEDINA, DIANA L | ADDRESS ON FILE | | | | | | | |
| 86198 | CENTENO MEDINA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 86199 | CENTENO MEDINA, JUAN B | ADDRESS ON FILE | | | | | | | |
| 86200 | CENTENO MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 86201 | CENTENO MELENDEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 86202 | CENTENO MELENDEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 86203 | CENTENO MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1257991 | CENTENO MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 86204 | CENTENO MERCADO, PILAR | ADDRESS ON FILE | | | | | | | |
| 86205 | CENTENO MERCED, CARLOS | ADDRESS ON FILE | | | | | | | |
| 86206 | CENTENO MERCED, CARLOS | ADDRESS ON FILE | | | | | | | |
| 852375 | CENTENO MERCED, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| 86207 | CENTENO MERCED, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| 86208 | CENTENO MIRANDA, MELEYRA | ADDRESS ON FILE | | | | | | | |
| 86209 | CENTENO MIRANDA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 86210 | CENTENO MOLINA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 86211 | CENTENO MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 86212 | CENTENO MONTANEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 86213 | CENTENO MONTANEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 86214 | Centeno Montanez, Jose A | ADDRESS ON FILE | | | | | | | |
| 86215 | CENTENO MONTANEZ, MAGIN | ADDRESS ON FILE | | | | | | | |
| 86216 | CENTENO MONTERO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 86217 | CENTENO MORALES, AIDA M | ADDRESS ON FILE | | | | | | | |
| 86218 | CENTENO MORALES, JORGE J | ADDRESS ON FILE | | | | | | | |
| 86219 | CENTENO MORALES, JOSE G | ADDRESS ON FILE | | | | | | | |
| 86220 | CENTENO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 86221 | CENTENO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 86222 | Centeno Morales, Marilu | ADDRESS ON FILE | | | | | | | |
| 86223 | CENTENO MORALES, MARILU | ADDRESS ON FILE | | | | | | | |
| 86224 | CENTENO MORENO, KEYSLA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86225 | CENTENO MUNIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 86226 | CENTENO MUNOZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 86227 | CENTENO MUNOZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 86228 | CENTENO NAVARRO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 86229 | CENTENO NAVARRO, ERICK | ADDRESS ON FILE | | | | | | | |
| 86230 | CENTENO NAVARRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 86231 | Centeno Navarro, Yamira | ADDRESS ON FILE | | | | | | | |
| 86232 | CENTENO NAVEDO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 86233 | CENTENO NEGRON, JOUSEPH | ADDRESS ON FILE | | | | | | | |
| 86234 | CENTENO NEGRON, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 86235 | CENTENO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 86236 | CENTENO NIEVES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 86237 | CENTENO NUNEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 86238 | CENTENO OLMO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 86239 | CENTENO OLMO, DILSA E | ADDRESS ON FILE | | | | | | | |
| 784686 | CENTENO OLMO, MARIA | ADDRESS ON FILE | | | | | | | |
| 86240 | CENTENO ORTA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 86241 | CENTENO ORTEGA, CHRISTIAN JOEL | ADDRESS ON FILE | | | | | | | |
| 86242 | CENTENO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 86243 | Centeno Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| 86244 | CENTENO ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 86245 | CENTENO ORTIZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 784688 | CENTENO ORTIZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 86246 | CENTENO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 86248 | CENTENO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 86249 | CENTENO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 86250 | Centeno Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 86251 | CENTENO ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 86252 | CENTENO ORTIZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 86253 | CENTENO ORTIZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 86254 | CENTENO ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1837241 | Centeno Ortiz, Reina | ADDRESS ON FILE | | | | | | | |
| 86255 | CENTENO ORTIZ, WILCIDES | ADDRESS ON FILE | | | | | | | |
| 1616857 | Centeno Osorio, Julio Luis | ADDRESS ON FILE | | | | | | | |
| 1616857 | Centeno Osorio, Julio Luis | ADDRESS ON FILE | | | | | | | |
| 784689 | CENTENO OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 86256 | CENTENO OTERO, CARMEN A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86257 | CENTENO OTERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 784690 | CENTENO OTERO, NORMA | ADDRESS ON FILE | | | | | | | |
| 86258 | CENTENO OTERO, WENDY | ADDRESS ON FILE | | | | | | | |
| 86168 | CENTENO PADILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 86259 | CENTENO PAGAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 86260 | Centeno Pagan, Lilibeth | ADDRESS ON FILE | | | | | | | |
| 86261 | CENTENO PAGAN, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 784691 | CENTENO PAGAN, SYLMA | ADDRESS ON FILE | | | | | | | |
| 86262 | CENTENO PAGAN, SYLMA | ADDRESS ON FILE | | | | | | | |
| 1735071 | Centeno Pagan, Sylma | ADDRESS ON FILE | | | | | | | |
| 86263 | CENTENO PAGAN, SYLMA R | ADDRESS ON FILE | | | | | | | |
| 86264 | CENTENO PANTOJA, LINETT D | ADDRESS ON FILE | | | | | | | |
| 86265 | CENTENO PENZORT, BETZY | ADDRESS ON FILE | | | | | | | |
| 86266 | Centeno Perea, Ismael | ADDRESS ON FILE | | | | | | | |
| 86267 | CENTENO PEREZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 86268 | CENTENO PEREZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 784692 | CENTENO PEREZ, JOSSY M | ADDRESS ON FILE | | | | | | | |
| 86270 | CENTENO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 297621 | CENTENO PEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1973461 | Centeno Perez, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 86271 | Centeno Perez, William | ADDRESS ON FILE | | | | | | | |
| 86272 | CENTENO PEREZ, YENITZA | ADDRESS ON FILE | | | | | | | |
| 784693 | CENTENO PEREZ, YENITZA | ADDRESS ON FILE | | | | | | | |
| 86273 | CENTENO PRATTS, LUZ D | ADDRESS ON FILE | | | | | | | |
| 86274 | CENTENO QUILES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 86275 | CENTENO QUILES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 86276 | CENTENO QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 86277 | Centeno Quinones, Hector | ADDRESS ON FILE | | | | | | | |
| 86278 | CENTENO QUINONES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 86279 | CENTENO QUINONES, SYLNES | ADDRESS ON FILE | | | | | | | |
| 86280 | CENTENO QUINONES, SYLNES | ADDRESS ON FILE | | | | | | | |
| 86281 | CENTENO QUINTANA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 86282 | CENTENO RALAT, JAVIER | ADDRESS ON FILE | | | | | | | |
| 86283 | Centeno Ramos, Amarilys | ADDRESS ON FILE | | | | | | | |
| 86284 | CENTENO RAMOS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 86285 | CENTENO RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 86286 | CENTENO RAMOS, EULALIA | ADDRESS ON FILE | | | | | | | |
| 1766362 | Centeno Ramos, Eulalia | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86287 | CENTENO RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 86288 | Centeno Ramos, Julia I | ADDRESS ON FILE | | | | | | | |
| 86289 | CENTENO RAMOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 86290 | CENTENO RAMOS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 86291 | CENTENO RAMOS, MARIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 86292 | CENTENO REYES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 86293 | CENTENO RIOS, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 86294 | CENTENO RIOS, IRISEL | ADDRESS ON FILE | | | | | | | |
| 86295 | CENTENO RIOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 86296 | CENTENO RIOS, RAIZA | ADDRESS ON FILE | | | | | | | |
| 86297 | CENTENO RIOS, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| 86298 | CENTENO RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 86299 | CENTENO RIVERA, AITZA N | ADDRESS ON FILE | | | | | | | |
| 1914554 | Centeno Rivera, Aitza N. | ADDRESS ON FILE | | | | | | | |
| 2039420 | Centeno Rivera, Aitza N. | ADDRESS ON FILE | | | | | | | |
| 86300 | CENTENO RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 86301 | CENTENO RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 86302 | CENTENO RIVERA, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 2215568 | Centeno Rivera, Carmen Y. | ADDRESS ON FILE | | | | | | | |
| 86303 | CENTENO RIVERA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 86304 | CENTENO RIVERA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 2030774 | Centeno Rivera, Consuelo | ADDRESS ON FILE | | | | | | | |
| 86305 | CENTENO RIVERA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 86306 | CENTENO RIVERA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 852376 | CENTENO RIVERA, ENID M. | ADDRESS ON FILE | | | | | | | |
| 86307 | CENTENO RIVERA, ENID MARIE | ADDRESS ON FILE | | | | | | | |
| 86308 | CENTENO RIVERA, INES M | ADDRESS ON FILE | | | | | | | |
| 86309 | CENTENO RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 86310 | Centeno Rivera, Javier | ADDRESS ON FILE | | | | | | | |
| 86311 | Centeno Rivera, Julian M | ADDRESS ON FILE | | | | | | | |
| 86312 | CENTENO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 784695 | CENTENO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 86313 | CENTENO RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 86314 | CENTENO RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 86315 | CENTENO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 86316 | CENTENO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 86317 | CENTENO RIVERA, MIGNA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784696 | CENTENO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 86318 | CENTENO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 86319 | CENTENO RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 86320 | CENTENO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 86321 | CENTENO RIVERA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 2221977 | Centeno Rivera, William | ADDRESS ON FILE | | | | | | | |
| 86322 | Centeno Rodriguez, Christian J | ADDRESS ON FILE | | | | | | | |
| 86323 | Centeno Rodriguez, Efrain | ADDRESS ON FILE | | | | | | | |
| 86324 | CENTENO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 86325 | Centeno Rodriguez, Jorge M | ADDRESS ON FILE | | | | | | | |
| 86326 | CENTENO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 86327 | CENTENO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1857086 | Centeno Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1788011 | Centeno Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 86328 | CENTENO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 86329 | CENTENO RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 86330 | CENTENO RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 86331 | CENTENO RODRIGUEZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| 86332 | CENTENO RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2175314 | CENTENO RODRIGUEZ, MIGUEL | BOX 1237 | | | | UTUADO | PR | 00641 | |
| 86333 | CENTENO RODRIGUEZ, MIGUEL | URB PASEO REAL | 161 CALLE CONSULADO | | | COAMO | PR | 00769 | |
| 86334 | CENTENO RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 86335 | CENTENO RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 86336 | CENTENO RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 86337 | CENTENO RODRIGUEZ, SERGIO D | ADDRESS ON FILE | | | | | | | |
| 1887158 | Centeno Rodriguez, Sonia I | ADDRESS ON FILE | | | | | | | |
| 86339 | CENTENO RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 784697 | CENTENO RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 86338 | CENTENO RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 86340 | CENTENO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 86341 | CENTENO RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1863022 | Centeno Rodriquez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1450916 | CENTENO ROMAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 86342 | CENTENO ROMAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 86343 | Centeno Roman, Norberto | ADDRESS ON FILE | | | | | | | |
| 86344 | CENTENO ROMAN, NORELIS | ADDRESS ON FILE | | | | | | | |
| 86345 | CENTENO ROSA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 86346 | CENTENO ROSA, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86347 | CENTENO ROSARIO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 86348 | CENTENO SALGADO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 86349 | Centeno Sanabria, Adalberto | ADDRESS ON FILE | | | | | | | |
| 86350 | CENTENO SANCHEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 86351 | CENTENO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 86352 | Centeno Sanchez, Jose M | ADDRESS ON FILE | | | | | | | |
| 86353 | Centeno Sanchez, Pedro | ADDRESS ON FILE | | | | | | | |
| 86354 | Centeno Sandoz, Elba Lydia | ADDRESS ON FILE | | | | | | | |
| 86356 | CENTENO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 86357 | CENTENO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 86358 | CENTENO SANTIAGO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 784698 | CENTENO SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 86359 | CENTENO SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 86361 | CENTENO SANTIAGO, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 86360 | CENTENO SANTIAGO, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 86362 | CENTENO SANTIAGO, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 86363 | CENTENO SANTIAGO, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 86364 | CENTENO SANTIAGO, JANILLE | ADDRESS ON FILE | | | | | | | |
| 86365 | Centeno Santiago, Joan B | ADDRESS ON FILE | | | | | | | |
| 784699 | CENTENO SANTIAGO, JOUSHLY S | ADDRESS ON FILE | | | | | | | |
| 86366 | CENTENO SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 86367 | CENTENO SANTIAGO, NIDIA | ADDRESS ON FILE | | | | | | | |
| 86368 | CENTENO SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 86369 | Centeno Santos, Luis H | ADDRESS ON FILE | | | | | | | |
| 784700 | CENTENO SAUNDERS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 86370 | CENTENO SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 86371 | CENTENO SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 86372 | CENTENO SILVA, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 86374 | CENTENO SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 86373 | CENTENO SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 86375 | CENTENO SOTO, ELGA | ADDRESS ON FILE | | | | | | | |
| 86376 | Centeno Soto, Linda | ADDRESS ON FILE | | | | | | | |
| 784701 | CENTENO SOTO, PERLA | ADDRESS ON FILE | | | | | | | |
| 86377 | CENTENO SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 86378 | CENTENO SOTO, TALISSA | ADDRESS ON FILE | | | | | | | |
| 86379 | CENTENO TORRE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1257992 | CENTENO TORRES, AURI | ADDRESS ON FILE | | | | | | | |
| 86380 | Centeno Torres, Carlos E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86381 | CENTENO TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| 86382 | CENTENO TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 86383 | CENTENO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 86384 | CENTENO TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 86385 | Centeno Torres, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 86386 | CENTENO TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 86387 | CENTENO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 86388 | CENTENO TORRES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 1890670 | Centeno Torres, Midna | ADDRESS ON FILE | | | | | | | |
| 2156224 | Centeno Torres, Ramon | ADDRESS ON FILE | | | | | | | |
| 86389 | CENTENO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 86390 | CENTENO TORRES, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 86391 | CENTENO TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 86392 | CENTENO TORRES, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 86393 | CENTENO TORRES, YOVANA A | ADDRESS ON FILE | | | | | | | |
| 784702 | CENTENO TRINIDAD, SHERLY L | ADDRESS ON FILE | | | | | | | |
| 86394 | CENTENO TROCHE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 86395 | CENTENO VAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 86396 | CENTENO VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 86397 | CENTENO VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 86398 | CENTENO VAZQUEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 86399 | CENTENO VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 784703 | CENTENO VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 784703 | CENTENO VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1903263 | Centeno Vazquez, Roberto | ADDRESS ON FILE | | | | | | | |
| 86400 | CENTENO VAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 86401 | CENTENO VEGA, AHIESHA | ADDRESS ON FILE | | | | | | | |
| 784704 | CENTENO VEGA, LIDSAY | ADDRESS ON FILE | | | | | | | |
| 86402 | CENTENO VEGA, LIDSAY X | ADDRESS ON FILE | | | | | | | |
| 2049620 | CENTENO VEGA, LIDSAY XIOMARA | ADDRESS ON FILE | | | | | | | |
| 1920824 | Centeno Vega, Sylvia | ADDRESS ON FILE | | | | | | | |
| 86404 | CENTENO VEGA, VILMA G | ADDRESS ON FILE | | | | | | | |
| 86405 | CENTENO VELAZQUEZ, LORNARIS | ADDRESS ON FILE | | | | | | | |
| 86406 | CENTENO VELEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 86407 | CENTENO VERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 86408 | CENTENO VIERA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1982665 | CENTENO VIERA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 86409 | CENTENO VIERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86410 | CENTENO VILLANUEVA, DENYS | ADDRESS ON FILE | | | | | | | |
| 784706 | CENTENO VILLANUEVA, JAMIE | ADDRESS ON FILE | | | | | | | |
| 86411 | CENTENO VILLEGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 86412 | CENTENO VILLEGAS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 86413 | CENTENO VIRELLA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 86414 | CENTENO YORDAN, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 86415 | CENTENO YORDAN, MIRTHA L | ADDRESS ON FILE | | | | | | | |
| 1951257 | Centeno Yordin, Concepcion | ADDRESS ON FILE | | | | | | | |
| 86416 | CENTENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 86417 | CENTENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 86418 | Centeno, Angel A | ADDRESS ON FILE | | | | | | | |
| 1746442 | Centeno, Anita Cortes | ADDRESS ON FILE | | | | | | | |
| 1422529 | CENTENO, ARTURO | JOSUE GONZALEZ-ORTIZ | AMERICAN CIVIL LIBERTIES UNION PR, | NATIONAL CHAPTER UNION PLAZA SUITE 1105, | 416 AVE. PONCE DE LEÓN | SAN JUAN | PR | 00918 | |
| 1687017 | Centeno, Ismael | ADDRESS ON FILE | | | | | | | |
| 1687017 | Centeno, Ismael | ADDRESS ON FILE | | | | | | | |
| 1683998 | Centeno, Ismael | ADDRESS ON FILE | | | | | | | |
| 86419 | CENTENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 86420 | CENTENO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 86421 | CENTENO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 86422 | CENTENO, MINDY | ADDRESS ON FILE | | | | | | | |
| 2210707 | Centeno, Miriam Torres | ADDRESS ON FILE | | | | | | | |
| 2211189 | Centeno, Ramon Santiago | ADDRESS ON FILE | | | | | | | |
| 86423 | CENTENO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 2117747 | Centeno-Gaud, Orlando | ADDRESS ON FILE | | | | | | | |
| 2215391 | Centeno-Rivera, William | ADDRESS ON FILE | | | | | | | |
| 630241 | CENTEON CARIBBEAN | P O BOX 363666 | | | | SAN JUAN | PR | 00936-3666 | |
| 86424 | CENTER CITY FAMILY PRACTICE | 2512 ATLANTIC AVE | | | | ATLANTIC CITY | NJ | 08401-6502 | |
| 86425 | CENTER COURT SPORTS | PO BOX 10400 | | | | SAN JUAN | PR | 00922-0400 | |
| 86426 | CENTER DIAGNOSTIC LAB INC | REPTO METROPOLITANO | 1251 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 86427 | CENTER FOR ADDICTIVE DISEASES | 479 THOMAS JONES WAY | SUITE 800 | | | EXTON | PA | 19341 | |
| 842092 | CENTER FOR ADV. STUDIES IN MANAGEMENT | 1574 Mallory Court | | | | Bowling Green | KY | 42103 | |
| 630243 | CENTER FOR ADVANCED PROF DEV | 1820 E GARRY AVE STE 110 | | | | SANTA ANA | CA | 92705 | |
| 86428 | CENTER FOR AMERICAN PROGRESS | 1333 H STREET NW 10TH FLOOR | | | | WASHINTON | DC | 20005 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86429 | CENTER FOR APPLIED LINGUISTICS | 1118 22ND STREET N W | | | | WASHINGTON | DC | 20037 | |
| 86430 | CENTER FOR APPLIED LINGUISTICS | CAL STORE | PO BOX 418564 | | | BOSTON | MA | 02241-8564 | |
| 630244 | CENTER FOR APPLIED PSYCHOLOGY | PO BOX 61586 | | | | KING OF PRUSSIA | PA | 19406 | |
| 86431 | CENTER FOR BACK PAIN MANAGEMENT | MEDICAL RECORDS | 800 EAST CYPRESS CREEK RD STE 203 | | | FOR LAUDERDALE | FL | 33334 | |
| 86432 | CENTER FOR BEHAVIORAL HEALTH | ATT MEDICAL RECORDS | 615 E PRINCETON ST STE 3A | | | ORLANDO | FL | 32803 | |
| 86433 | CENTER FOR BEHAVORIAL HEALT | PO BOX 409669 | | | | ATLANTA | GA | 30384-9669 | |
| 86434 | CENTER FOR CHILD DEVELOPMENT | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 86435 | CENTER FOR CLIMATE STRATERGIES INC | 1800 K STREET NW STE 714 | | | | WASHINGTON | DC | 20006 | |
| 86436 | CENTER FOR CREATIVE HEALING | 74 GRANT ST #2 | | | | PORTLAND | ME | 04101-2214 | |
| 86437 | CENTER FOR DIABETES CONTROL CORP | PO BOX 312 | | | | CAROLINA | PR | 00986 | |
| 86438 | CENTER FOR FAMILY MEDICINE | MEDICAL RECORDS | 1115 E 20TH | | | SIOUX FALLS | SD | 57105 | |
| 86439 | CENTER FOR FAMILY PRACTICE AND SPORTS MEDICINE | MEDICAL RECORDS | 720 OAK COMMON BLVD | | | KISSIMEE | FL | 34741 | |
| 86440 | CENTER FOR FINANCIAL TRAINING OF PR INC | AVE PONCE DE LEON 208 | SUITE 1014 | | | SAN JUAN | PR | 00918-1002 | |
| 630245 | CENTER FOR HEALTH CARE STRATEGIES | 200 AMERICAN METRO BLVD | SUITE 119 | | | HAMILTON | NJ | 08619 | |
| 86441 | CENTER FOR JUVENILE JUSTICE REFORM | GEORGETOWN UNIVERSITY BOX 571444 | 3300 WHITEHAVE STREET SUITE 5000 | | | WASHINGTON | DC | 20057 | |
| 86442 | CENTER FOR MEDICARE AND MEDICAID SERVICES | DIVISION OF ACCOUNTIG | PO BOX 7520 | | | BALTIMORE | MD | 21207-0520 | |
| 86443 | CENTER FOR OCCUPATIONAL RESEARCH & DEV | P O BOX 21689 | | | | WAKO | TX | 76702-1689 | |
| 86444 | CENTER FOR ORTHOPEDICS | 5001 TRANSPORTATION DRIVE | | | | SHEFFIELD VILLAGE | OH | 44054-2849 | |
| 86445 | CENTER FOR PAIN CONTROL | 1235 PENN AVE STE 302 | | | | READING | PA | 19610 | |
| 86446 | CENTER FOR PAIN MANAGEMENT | ATTN MEDICAL RECORDS | 1630 MAIN ST STE 215 | | | CHESTER | MD | 21619 | |
| 86447 | CENTER FOR PSYCHIATRIC REHABILITATION | 940 COMMONWEALTH AVENUE WEST | | | | BOSTON | MA | 02215-0000 | |
| 86448 | CENTER FOR PSYCHOLOGICAL AND FAMILY SERVICES | 130 MAPLE ST STE 205 | | | | SPRINGFIELD | MA | 01103 | |
| 630246 | CENTER FOR PUBLIC HEALTH PRACTICE | C B 3375 TOTTEN CENTER | | | | CHAPEL HILL | NC | 27599-3375 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630247 | CENTER FOR PUBLIC HEALTH PRACTICE | CB 8165 TATE TURNER KURALT BUILDING | | | | CHAPTEL HILL | NC | 27599-8165 | |
| 630248 | CENTER FOR THE NEW ECONOMY | HOME MORTGAGE PLAZA SUITE 1003 | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 630249 | CENTER FOR THE PREV SEXUAL DOM VIOLENCE | 936 NORTH | 34TH STREET SUITE 200 | | | SEATTLE | WA | 98103 | |
| 86449 | CENTER FOR WEIGHT MANAGEMENT | 8344 CLAIREMONT MESA BLVD STE 201 | | | | SAN DIEGO | CA | 92111 | |
| 630250 | CENTER TECH COMM | CARR 1 INT CARR 14 | | | | CAYEY | PR | 00737 | |
| 842093 | CENTER TECH COMM. | PO BOX 1253 | | | | CIDRA | PR | 00739 | |
| 630251 | CENTER TECH COMMUNICATIONS INC | PO BOX 1253 | | | | CIDRA | PR | 00739 | |
| 86450 | CENTER TECH COMUNICATIONS INC. | P.O. BOX 1253 | | | | CIDRA | PR | 00739 | |
| 86451 | CENTER WIRELESS | AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 2151121 | CENTERBRIDGE CREDIT PARTNERS LP | 375 PARK AVE. | 12TH FL. | | | NEW YORK | NY | 10152 | |
| 2151122 | CENTERBRIDGE CREDIT PARTNERS MASTER LP | 375 PARK AVE. | 12TH FL. | | | NEW YORK | NY | 10152 | |
| 2152115 | CENTERBRIDGE SPECIAL CREDIT PARTNERS II | 375 PARK AVE, 12TH FL | | | | NEW YORK | NY | 10152 | |
| 2151123 | CENTERBRIDGE SPECIAL CREDIT PARTNERS II, LP | 375 PARK AVE. | 12TH FL. | | | NEW YORK | NY | 10152 | |
| 1993509 | Centero Rivera, Ines M. | ADDRESS ON FILE | | | | | | | |
| 86452 | CENTERPLEX | PO BOX 8000 | | | | AGUADA | PR | 00602 | |
| 86453 | CENTERPLEX INC | CALLE CENTRAL III | | | | AGUADA | PR | 00602 | |
| 837798 | CENTERPLEX INC | CARR #2 KM 133.5 EDIFICIO CENTERPLEX, | | | | AGUADA | PR | 00602 | |
| 837799 | CENTERPLEX INC | PO BOX 807, | | | | AGUADA | PR | 00602 | |
| 2138153 | CENTERPLEX INC | VALENTIN ACEVEDO, WILSON | CARR #2 KM 133.5 EDIFICIO CENTERPLEX | | | AGUADA | PR | 00602 | |
| 2137546 | CENTERPLEX INC | VALENTIN ACEVEDO, WILSON | PO BOX 807 | | | AGUADA | PR | 00602 | |
| 630252 | CENTERS FOR DISEASE CONTROL & PREVENTION | PO BOX 15580 | | | | ATLANTA | GA | 30333 | |
| 86454 | CENTERS FOR MEDICARE & MEDICAID SERVICES | DIVISION OF ACCOUNTING | PO BOX 7520 | | | BALTIMORE | MD | 21207-0520 | |
| 86455 | CENTERS FOR MEDICARE & MEDICAID SERVICES | DIVISION OF PREMIUM BILLING & COLLECTIONS | PO BOX 7520 | | | BALTIMORE | MD | 21207-0520 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86456 | CENTERS FOR MEDICARE & MEDICAID SERVICES | PO BOX 33829 | | | | DETROIT | MI | 48232-5829 | |
| 86457 | CENTINELAS DE OROCOVIS DOBLE AA INC | PO BOX 1588 | | | | OROCOVIS | PR | 00720 | |
| 630253 | CENTINELAS DE SAN JUAN INC | 340 PASEO DEL BOSQUE | APT 2204 | | | SAN JUAN | PR | 00926 | |
| 86458 | CENTINELAS RUNNERS CLUB INC | HC 2 BOX 7450 | | | | OROCOVIS | PR | 00720 | |
| 86459 | CENTOBENE ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 630254 | CENTOCOR DIAGNOSTIC OF PA, INC | 244 GREAT VALLEY PARKWAY | | | | MALVERN | PA | 19355 | |
| 86460 | CENTOFANTI VIQUEIRA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 86461 | CENTRA CARE URGENT CARE | 2600 WESTHALL LANE | BOX 300 | | | MAITLAND | FL | 32751 | |
| 86462 | CENTRA STATE MEDICAL CENTER | CORRESPONDENCE MANAGEMENT INC/ | PO BOX 2110 | | | CHERRY HILL | NJ | 08034-0152 | |
| 86463 | CENTRAL 12 | P.O. BOX 195465 | | | | SAN JUAN | PR | 00919-5464 | |
| 86464 | CENTRAL 12 INC | PO BOX 195465 | | | | SAN JUAN | PR | 00919 | |
| 86465 | CENTRAL -12, LLC | URB. LAS VEGAS MARGINAL | CARR. 869 C-15 | | | CATANO | PR | 00962 | |
| 630255 | CENTRAL A C CORPORATION | PO BOX 427 | | | | MAYAGUEZ | PR | 00681 | |
| 86466 | Central Auténtica de Trabajadores (CAT) | Vega Vélez, Adalberto | HC 01 Box 5110 | | | Salinas | PR | 00751 | |
| 86467 | Central Auténtica de Trabajadores (CAT) | Vega Vélez, Adalberto | Edif. La Electrónica 1608 Calle Boris | Ste 329 o 326 | | San Juan | PR | 00927 | |
| 86468 | CENTRAL BAPTIST HOSPITAL | MEDICAL RECORDS | 1740 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503-1499 | |
| 86469 | CENTRAL CARE ADVENTIST HEALTH SYSTEMSUNBELT INC | ATTN MEDICAL RECORDS DEPT | 509 S SEMORAN BLVD | | | ORLANDO | FL | 32807 | |
| 630256 | CENTRAL CARTON | P O BOX 1335 | | | | TOA ALTA | PR | 00954 | |
| 86470 | CENTRAL COMMUNICATIONS AGENCY INC | PO BOX 71350 | | | | SAN JUAN | PR | 00936 | |
| 86471 | CENTRAL CONNECTICUT CARDIOLOGISTS | 21 WOODLAND STREET | SUITE 211 | | | HARTFORD | CT | 06105-1770 | |
| 2176810 | CENTRAL CONSTRUCTION & SERVICES INC | HC 72 BOX 3766 PMB 64 | | | | NARANJITO | PR | 00719-9788 | |
| 630257 | CENTRAL CONSTRUCTION SERVICES | HC 71 BOX 1275 | | | | NARANJITO | PR | 00719 | |
| 630260 | CENTRAL CT & RADIOLOGY CENTER | PO BOX 1618 | | | | SAN GERMAN | PR | 00683 | |
| 630258 | CENTRAL CT & RADIOLOGY CENTER | PO BOX 16880 | | | | SAN JUAN | PR | 00908-6880 | |
| 630259 | CENTRAL CT & RADIOLOGY CENTER | PO BOX 193670 | | | | SAN JUAN | PR | 00919-3670 | |
| 630261 | CENTRAL DE UNIDAD SINDICAL CUS | 516 CALLE DRESDE | | | | SAN JUAN | PR | 00920 | |
| 630262 | CENTRAL DEAD FILE SERVICE INC | PO BOX 367208 | | | | SAN JUAN | PR | 00936 | |
| 86472 | CENTRAL DEVELOPMENT CORP | PO BOX 734 | | | | CAGUAS | PR | 00726-0734 | |
| 630263 | CENTRAL DISTRIBUTORS | PO BOX 866 | | | | UTUADO | PR | 00641 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630264 | CENTRAL DRUG JM CO INC | P O BOX 195639 | | | | SAN JUAN | PR | 00919-5639 | |
| 630265 | CENTRAL EL PATHOLOGY | PO BOX 140987 | | | | ORLANDO | FL | 32814-0987 | |
| 630266 | CENTRAL ELECTRIC SERVICES & GEN | 106 CLARK RD | | | | SPENCER | MA | 01562-3126 | |
| 86474 | CENTRAL ENG AND CONTRACTORS CORP | PO BOX 420 | | | | JAYUYA | PR | 00664 | |
| 630267 | CENTRAL ESSO SHOP | 1024 AVE JESUS T PINERO | | | | PUERTO NUEVO | PR | 00921 | |
| 630268 | CENTRAL EXTERMINATING SERVICE | PO BOX 342 | | | | MANATI | PR | 00674 | |
| 630269 | CENTRAL FIRE EXTINGUISHER | HC 73 BOX 4766 | | | | NARANJITO | PR | 00719 | |
| 86475 | CENTRAL FIRE EXTINGUISHER | HC-72 BOX 35494 | | | | NARANJITO | PR | 00719 | |
| 86476 | CENTRAL FL HEALTH CARE | ATTN MEDICAL RECORDS | 950 COUNTRY RD 17A W | | | AVON PARK | FL | 33825 | |
| 86477 | CENTRAL FLORIDA BEHAVIORAL HOSPITAL | 6601 CENTRAL FLORIDA PKWY | | | | ORLANDO | FL | 32821 | |
| 86478 | CENTRAL FLORIDA EYE INSTITUTE | MEDICAL RECORDS | 3133 SW 32ND AV | | | OCALA | FL | 34474-4494 | |
| 86479 | CENTRAL FLORIDA FAMILY HEALTH CENTER | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 86480 | CENTRAL FLORIDA GASTROENTEROLOGY NEPHROLOGY | MEDICAL RECORDS | 9430 TURKEY LAKE RD | SUITE 206 | | ORLANDO | FL | 32819 | |
| 86481 | CENTRAL FLORIDA NEUROSURGERY INSTITUTE | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 86482 | CENTRAL FLORIDA PULMONARY GROUP | MEDICAL RECORDS | 326 N MILLS AVE | | | ORLANDO | FL | 32803 | |
| 86483 | CENTRAL FLORIDA REGIONAL HOSPITAL | ATTN: HEALTH INFORMATION MGMT DEPT | 1401 W SEMINOLE BLV | | | SANFORD | FL | 32771 | |
| 630271 | CENTRAL GAS SERVICE | 45 AVE FERNANDO RIVAS DOMINICCI | | | | UTUADO | PR | 00641 | |
| 630270 | CENTRAL GAS SERVICE | 45 AVE FERNANDO RIVAS DOMINICHE | | | | UTUADO | PR | 00641 | |
| 630272 | CENTRAL GAS SERVICE | PO BOX 64 | | | | UTUADO | PR | 00641 | |
| 86484 | Central General de Trabajadores | López, José Adrian | PO Box 192901 | | | San Juan | PR | 00919 | |
| 630273 | CENTRAL GROUP ENGINEERING SERVICES | PO BOX 821 | | | | BARRANQUITAS | PR | 00754 | |
| 86485 | CENTRAL GROUP ENGINEERING SERVICES, PSC | 63 CALLE BARCELO ALTOS | | | | BARRANQUITAS | PR | 00794 | |
| 630274 | CENTRAL INC | CAPARRA HEIGHTS STATION | PO BOX 11909 | | | SAN JUAN | PR | 00922-1909 | |
| 630275 | CENTRAL INDUSTRIAL SERVICE | PMB 131 BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 86486 | CENTRAL INDUSTRIAL SERVICES | PMB 131 BOX 2020 | | | | BARCELONETA | PR | 00617 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175145 | CENTRAL INDUSTRIAL SERVICES, INC. | PMB 131 BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 630276 | CENTRAL INDUSTRIAL SUPPLIES | 34 BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 630277 | CENTRAL JANITORIAL SUPPLY | PO BOX 4138 | | | | CAROLINA | PR | 00985 | |
| 630278 | CENTRAL JANITORIAL SUPPLY | VILLA CAROLINA | 15 C 601 BLQ 222 | | | CAROLINA | PR | 00985 | |
| 630279 | CENTRAL MEDICAL INC | P O BOX 829 | | | | CIDRA | PR | 00739 | |
| 86487 | CENTRAL NETWORK COMP CENTER | PO BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| 86488 | CENTRAL NORTH AL HEALTH | ATTN MEDICAL RECORS | PO BOX 18488 | | | HUNTSVILLE | AL | 35804 | |
| 86489 | CENTRAL OFFICE DIST. INC | STO. DOMINGO | CARR. 849 # 277-B | | | TRUJILLO ALTO | PR | 00976-2932 | |
| 630280 | CENTRAL OFFICE DISTRIBUTORS INC | P O BOX 366505 | | | | SAN JUAN | PR | 00936-6505 | |
| 86490 | CENTRAL OFFICE DISTRIBUTORS INC | P.O. BOX 1463 | | | | CAROLINA | PR | 00984 | |
| 630281 | CENTRAL OFFICE DISTRIBUTORS INC | SANTO DOMINGO | 277 B CARR 849 | | | TRUJILLO ALTO | PR | 00976-2932 | |
| 86491 | CENTRAL PALLETS CORP | PO BOX 4960 PMB 116 | | | | CAGUAS | PR | 00726 | |
| 630282 | CENTRAL PARKING SYSTEMS | PO BOX 191310 | | | | SAN JUAN | PR | 00919 | |
| 86492 | CENTRAL PARKING SYSTEMS OF PR | P.O. BOX 191310 | | | | SAN JUAN | PR | 00919-1310 | |
| 86493 | CENTRAL PEDIATRIC GROUP | PO BOX 6270 | | | | CAGUAS | PR | 00726 | |
| 630283 | CENTRAL PIZZA MINI MARKET | 16 CALLE J | | | | ENSENADA | PR | 00647 | |
| 86494 | CENTRAL POWER SOLUTION CORP | PO BOX 1111 | | | | COMERIO | PR | 00782 | |
| 86495 | CENTRAL PRIMARY CARE GROUP | PO BOX 1430 | | | | JAYUYA | PR | 00664-2430 | |
| 86496 | CENTRAL PROD EL JIBARITO INC/WINDMAR | P O BOX 11909 | | | | SAN JUAN | PR | 00922-1909 | |
| 86497 | CENTRAL PROGRAMS , INC. | GUMDROP BOOKS P.O. BOX 505 | | | | BETHANY , MO | PR | 64424-0505 | |
| 86498 | CENTRAL PUERTORRIQUEðA DE TRABAJADORES | PO BOX 364084 | | | | SAN JUAN | PR | 00936-4084 | |
| 86500 | CENTRAL PUERTORRIQUENA DE TRABAJADORES | PO BOX 364084 | | | | SAN JUAN | PR | 00936-4084 | |
| 770448 | Central Puertorriqueña de Trabajadores (CPT) | Irene Maymí, Pedro J. | Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| 86502 | Central Puertorriqueña de Trabajadores (CPT) | Irene Maymí, Pedro J. | Urb Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| 86503 | CENTRAL ROOFING INC | P O BOX 1117 | | | | AIBONITO | PR | 00705 | |
| 630284 | CENTRAL SAFE T-SHOE | PO BOX 205 | | | | MANATI | PR | 00674 | |
| 630285 | CENTRAL SERVICES | HC 2 BOX 8815 | | | | BARRANQUITAS | PR | 00794 | |
| 630286 | CENTRAL STATE CAN CO | MARINA STATION | PO BOX 13088 | | | MAYAGUEZ | PR | 00681 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86504 | Central States Indemnity Co. of Omaha | 212 North 96th Street | | | | Omaha | NE | 68114 | |
| 86505 | Central States Indemnity Co. of Omaha | Attn: John Kizer, President | PO Box 34888 | | | Omaha | NE | 68134 | |
| 86506 | CENTRAL STATES INDEMNITY COMPANYOF OMAHA | P O BOX 34888 | | | | OMAHA | NE | 68134 | |
| 630287 | CENTRAL SUPERMARKET | 41 CALLE PALMER | | | | CIALES | PR | 00638 | |
| 630288 | CENTRAL TECNICA SERVICES INC | PO BOX 9321 | | | | CAROLINA | PR | 00988 | |
| 630289 | CENTRAL TELECONSTRUCTION INC | PO BOX 8480 | | | | BAYAMON | PR | 00960-8480 | |
| 86507 | CENTRAL WASTE SERVICES INC | PMB 368 | | | | BARCELONETA | PR | 00617-2020 | |
| 2175866 | CENTRAL WASTE SERVICES INC | PMB 368 P.O. BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 1533464 | Centre de Cancer la Montana Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 2230377 | CENTRICO (ANTIGUO PLAZA GUAYAMA) | AVE LOS VETERANOS | PR-3 KM 134.7 | | | GUAYAMA | PR | 00785 | |
| 630291 | CENTRIX | PMB 150 URB VILLA NEVAREZ | 350 CALLE 32 | | | SAN JUAN | PR | 00927-5110 | |
| 630295 | CENTRO ACT Y SERV MULT PER EDAD AVANZADA | 449 CALLE CARLOS LEBRUM | | | | VIEQUEZ | PR | 00765 | |
| 630296 | CENTRO ADIEST MULTIDISIPLINARIO INC | PO BOX 2434 | | | | BAYAMON | PR | 00960 | |
| 86510 | CENTRO ADIESTRAMIENTO DOCENTE INC | URB DOS PINOS | 775 CALLE VESTA | | | SAN JUAN | PR | 00923-2325 | |
| 86511 | CENTRO ADIESTRAMIENTO PERSONAS CON IMPEDIMENTO | DR ROBIN RAFAEL RIVERA POMALES | PO BOX 1918 | | | GUAYAMA | PR | 00785-1918 | |
| 86512 | CENTRO ADIESTRAMIENTO Y DESARROLLO EDUCATIVO PROFE | PO BOX 578 | | | | MOCA | PR | 00676 | |
| 630297 | CENTRO AEIOU | PO BOX 606 | | | | BARCELONETA | PR | 00617 | |
| 630298 | CENTRO AGRICOLA ASDA | P O BOX 499 | | | | MARICAO | PR | 00606 | |
| 630299 | CENTRO AGRICOLA BERRIOS | REXVILLE | BN 24 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 86513 | CENTRO AGRICOLA PONCENO | 268 B CALLE VILLA ESQ FOGOS | | | | PONCE | PR | 00731 | |
| 630300 | CENTRO AGRICOLA VELAZQUEZ | HC 2 BOX 15007 | | | | LAJAS | PR | 00667 | |
| 86514 | CENTRO AGROPECUARIO DE CATANO | CUARTA SECC LEVITOWN | X 9 CALLE LADI | | | TOA BAJA | PR | 00949 | |
| 831265 | Centro Aguas Buenas T.V. | PO Box 190724 | | | | San Juan | PR | 00919 | |
| 86515 | CENTRO AHORRO ARECIBO | 259 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 630301 | CENTRO AHORROS | 11 CALLE GEORGETTY | | | | BARCELONETA | PR | 00617 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86516 | CENTRO AHORROS CONDADO CORNER LLC | AVE CONDADO 67 | | | | SAN JUAN | PR | 00907 | |
| 86517 | CENTRO ALARMAS DE PUERTO RICO | PO BOX 361295 | | | | SAN JUAN | PR | 00936-1295 | |
| 86518 | CENTRO ALARMAS, INC | PO BOX 13 | | | | TRUJILLO ALTO | PR | 00977-0013 | |
| 630303 | CENTRO ALEGRIA Y DIVERSION INFANTIL | PO BOX 537 | | | | VILLALBA | PR | 00766 | |
| 630302 | CENTRO ALEGRIA Y DIVERSION INFANTIL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 630304 | CENTRO ALIN Y BALANCE MOJITO | JARDINES DE GUATEMALA | B 6 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 842094 | CENTRO ALINEAMIENTO AIBON | PO BOX 574 | | | | AIBONITO | PR | 00705 | |
| 630305 | CENTRO ALINEAMIENTO AIBONITO | PO BOX 574 | | | | AIBONITO | PR | 00705 | |
| 630306 | CENTRO ALINEAMIENTO Y BAL JOSE PALAU | HC 05 BOX 50000 | | | | AGUADILLA | PR | 00603 | |
| 630307 | CENTRO ALINEAMIENTO Y BALANCEA FELIPE | P O BOX 2426 | | | | ISABELA | PR | 00662 | |
| 86519 | CENTRO AMBULATORIO DE DESINTOXICACION Y ENLACE DE | PO BOX 2000 PMB 10 | | | | PONCE | PR | 00715-8000 | |
| 86520 | CENTRO AMBULATORIO HIMA SAN PABLO | A 1 AVE LUIS MUÑOZ RIVERA | 4TO PISO OFIC 402 | | | CAGUAS | PR | 00725 | |
| 86501 | CENTRO ARARAT | PO BOX 7793 | | | | PONCE | PR | 00732-7793 | |
| 86521 | CENTRO ARARAT INC. | 8169 CONCORDIA SUITE 412 | | | | PONCE | PR | 00717 | |
| 630308 | CENTRO ARTES REHABILITADORAS INC | THE ATRIUM CENTER | 530A VE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 630309 | CENTRO ASHTAR DE TERAPIA FISICA INC | STA RITA | H 46 MARGINAL | | | VEGA ALTA | PR | 00692 | |
| 86522 | CENTRO ATENCION ESPECIALIZADA E INTEGRAD | URB. VILLA CAROLINA | 68-54 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 630310 | CENTRO ATLANTICO DE ARTE MODERNO | LAS PALMAS DE GRAN CANARIA 35001 | LOS BALCONES 9 Y 11 | | | CANARIA | | 35204460 | |
| 86523 | CENTRO AUDIOLOGICO DE VILLALBA / | LUZ E RIVERA LOPEZ | HC 01 BOX 7532 | | | VILLALBA | PR | 00766 | |
| 86524 | CENTRO AUDIOLOGICO DEL ESTE | 1141 CALLE ANGEL RAMOS | | | | CEIBA | PR | 00765 | |
| 86525 | CENTRO AUDIOLOGICO DEL ESTE | PO BOX 90 | | | | CEIBA | PR | 00735 | |
| 2137547 | CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GON | CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GONZALEZ INC | HC 02 BOX 16367 | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837807 | CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GON | HC 02 BOX 16367, | | | | ARECIBO | PR | 00612 | |
| 86526 | CENTRO AUDIOLOGICO ISAMAR GONZALEZ | HC 2 BOX 16367 | | | | ARECIBO | PR | 00612-9380 | |
| 630311 | CENTRO AUDIOLOGO DE PR | SANTA ROSA | 51 39 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 630312 | CENTRO AUTO MOTRIZ ANIBAL | PO BOX 1362 | | | | CIALES | PR | 00638 | |
| 630313 | CENTRO AUTO MOTRIZ MATIAS | PO BOX 845 | | | | LARES | PR | 00669 | |
| 630314 | CENTRO AUTO PARTS | VISTAMAR | 675 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 630315 | CENTRO AUTOMOTORES GINES | PO BOX 198 | | | | ARECIBO | PR | 00674 | |
| 630316 | CENTRO AUTOMOTRIZ | ABY POWER BUZON 35R | | | | MANATI | PR | 00674 | |
| 630317 | CENTRO AUTOMOTRIZ 4 CALLES | PO BOX 1811 | | | | YAUCO | PR | 00698 | |
| 842095 | CENTRO AUTOMOTRIZ COAMO | HC 1 BOX 10156 | | | | COAMO | PR | 00769-9723 | |
| 630318 | CENTRO AUTOMOTRIZ DE LA JAGUEYANA | HC 58 BOX 12270 | | | | AGUADA | PR | 00602-9717 | |
| 86527 | CENTRO AUTOMOTRIZ DE SERVICE I | PO BOX 1804 | | | | CIDRA | PR | 00739 | |
| 630319 | CENTRO AUTOMOTRIZ DEL NORTE | PO BOX 2100 | | | | VEGA BAJA | PR | 00694 | |
| 630320 | CENTRO AUTOMOTRIZ DON KEY | CARR 308 BUZON 36 | | | | CABO ROJO | PR | 00623 | |
| 86528 | CENTRO AUTOMOTRIZ DON REY | PO BOX 36 AVE SANTOS ORTIZ | | | | CABO ROJO | PR | 00623 | |
| 630321 | CENTRO AUTOMOTRIZ EL FAMOSO | URB LEVITTOWN | 2165 CALLE ATENAS | | | TOA BAJA | PR | 00949 | |
| 86529 | CENTRO AUTOMOTRIZ EMMANUEL | HC 7 PO BOX 38968 | | | | AGUADILLA | PR | 00603-9454 | |
| 630322 | CENTRO AUTOMOTRIZ FERNANDEZ | BOX 322 | | | | FLORIDA | PR | 00650 | |
| 630323 | CENTRO AUTOMOTRIZ FREDDY CASTRO | 35 BO PALO ALTO | | | | MANATI | PR | 00674 | |
| 842096 | CENTRO AUTOMOTRIZ JUANO | HC 6 BOX 76450 | | | | CAGUAS | PR | 00725-9520 | |
| 630324 | CENTRO AUTOMOTRIZ LA SIERRA | P O BOX 1804 | | | | CIDRA | PR | 00739 | |
| 630325 | CENTRO AUTOMOTRIZ MAZDA | PO BOX 5144 | | | | AGUADILLA | PR | 00605 | |
| 630326 | CENTRO AUTOMOTRIZ PAPUN/MANUEL SANTOS SH | P O BOX 23 | | | | MOCA | PR | 00676 | |
| 86530 | CENTRO AUTOMOTRIZ PUERTORIQUENO | URB VILLA CAROLINA | 33-19 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 842097 | CENTRO AUTOMOTRIZ PUERTORIQUEÑO INC. | 2000 CARR 860 | | | | CAROLINA | PR | 00987-7264 | |
| 630328 | CENTRO AUTOMOTRIZ ROSSY | CARR 327 KM 0 HM 2 BO LA PLATA | | | | LAJAS | PR | 00667 | |
| 630327 | CENTRO AUTOMOTRIZ ROSSY | PO BOX 1559 | | | | JAYUYA | PR | 00664 | |
| 630329 | CENTRO AUTOMOTRIZ ROSSY L A RI | P O BOX 1559 | | | | JAYUYA | PR | 00664 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630330 | CENTRO AUTOMOTRIZ SAN LORENZO | P O BOX 59193 | | | | CAGUAS | PR | 00725 | |
| 630331 | CENTRO AUTOMOTRIZ TEXACO L F LLOPIZ | 282 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 630332 | CENTRO AUTOMOTRIZ TOLEDO | CARR 181 2510 SUITE 6 | | | | TRUJILLO ALTO | PR | 00976-2510 | |
| 630333 | CENTRO AUTOMOTRIZ TOLEDO | CORREO PRIVADO CARIBE | 2510 STE 6 CARR.181 | | | TRUJILLO ALTO | PR | 00976-2510 | |
| 630334 | CENTRO AUTOMOTRIZ TOLEDO | RIO CRISTAL | RC 13 EUFRATES | | | TRUJILLOALTO | PR | 00976 | |
| 630335 | CENTRO AUTOMOTRIZ TOLEDO INC | P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 86531 | CENTRO AUTOMOTRIZ TORRES | 701 CALLE RIO DE JANEIRO, B.O. SANTURCE | | | | SAN JUAN | PR | 00915-0000 | |
| 842098 | CENTRO AUTOMOTRIZ TOYOTA | PO BOX 5056 | | | | AGUADILLA | PR | 00605-5056 | |
| 630336 | CENTRO AUTOMOTRIZ TOYOTA | PO BOX 5144 | | | | AGUADILLA | PR | 00605 | |
| 86532 | CENTRO AUTOMOTRIZ VALIENTE | VILLAS DEL MADRIGAL | D 5 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 630337 | CENTRO AUTOMOTRIZ VIEQUENCE | PO BOX 302 | | | | VIEQUES | PR | 00765 | |
| 630338 | CENTRO AUTOMOTRIZ Y CAT MUFFLER | HC 03 BOX 7011 | | | | GUAYNABO | PR | 00971 | |
| 630339 | CENTRO AUTOMOTRIZ Y CAT MUFFLER | HC 1 BOX 7011 | | | | GUAYNABO | PR | 00971 | |
| 86533 | CENTRO AVANZADO DE PATOLOGIA Y | TERAPIA DEL HABLA, HC 01 BOX 17126 | | | | HUMACAO | PR | 00791 | |
| 2150514 | CENTRO AVANZADO PATOLOGIA & TERAPIA DEL HABLA, INC. | ATTN: LUZ A. CORREA, RESIDENT AGENT | CALLE MUÑOZ MARIN #55 | | | HUMACAO | PR | 00791 | |
| 2150513 | CENTRO AVANZADO PATOLOGIA & TERAPIA DEL HABLA, INC. | ATTN: LUZ A. CORREA, RESIDENT AGENT | HC 01 BOX 17126 | | | HUMACAO | PR | 00791 | |
| 86534 | CENTRO AYUDA COM BUENA VISTA CORP | P O BOX 3361 | | | | BAYAMON | PR | 00958 | |
| 86535 | CENTRO AYUDA MENESTEROSO INC | P O BOX 22 | | | | GUAYAMA | PR | 00785 | |
| 86536 | CENTRO AYUDA SOCIAL EMANUEL INC | PO BOX 20968 | | | | SAN JUAN | PR | 00910 | |
| 630341 | CENTRO AYUDA SOCIAL MONTE DE SION INC | 2081 AVE GILBERTO MONROIG | | | | SAN JUAN | PR | 00915 | |
| 630340 | CENTRO AYUDA SOCIAL MONTE DE SION INC | P O BOX 9992 | | | | SAN JUAN | PR | 00908 | |
| 86537 | CENTRO AYUDA Y TERAPIA AL NINO CON IMP | 140 CALLE MONSEÐOR J TORRES | | | | MOCA | PR | 00676 | |
| 86538 | CENTRO AYUDA Y TERAPIA AL NINO CON IMP | 140 CALLE MONSENOR J TORRES | | | | MOCA | PR | 00676 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256357 | CENTRO AYUDA Y TERAPIA AL NINO CON IMPEDIMENTOS | ADDRESS ON FILE | | | | | | | |
| 630342 | CENTRO BATERIA BAYAMON | CAPARA TERRACE | 1277 AVE PI¨ERO | | | SAN JUAN | PR | 00920 | |
| 86539 | CENTRO BAXTER HEALTH CARE | PO BOX 518 | | | | JAYUYA | PR | 00664 | |
| 842099 | CENTRO BELLAS ARTES DE GUAYNABO | APARTADO 1059 | | | | GUAYNABO | PR | 00970-1059 | |
| 842100 | CENTRO BELLAS ARTES LUIS A FERRE | MINILLAS STATION | PO BOX 41287 | | | SAN JUAN | PR | 00940-1287 | |
| 86540 | CENTRO BELLAS ARTES LUIS FERRE | MINILLAS STATION | PO BOX 41287 | | | SAN JUAN | PR | 00940-1287 | |
| 86541 | CENTRO BILL KITCHEN | URB VEVE CALZADA | 17 CALLE N 26 | | | FAJARDO | PR | 00738 | |
| 86542 | CENTRO BIOSICOSOCIAL EVANI | CALLE CONDADO #605 | CONDOMINIO SAN ALBERTO 611 | | | SAN JUAN | PR | 00907 | |
| 86543 | CENTRO BIZCOCHOS Y MAS | BO COLBRES SECTOR PITAHAYA | CARR 924 KM 2.3 | | | HUMACAO | PR | 00791 | |
| 86544 | CENTRO CABALLEROS COLON | PO BOX 50249 | | | | LEVITTOWN | PR | 00950 | |
| 86545 | CENTRO CAMIONES | CAPARRA HEIGHTS STATION | PO BOX 11411 | | | SAN JUAN | PR | 00922 | |
| 630343 | CENTRO CAMIONES | PO BOX 11411 | | | | SAN JUAN | PR | 00922 | |
| 630345 | CENTRO CAMIONES INC | CAPARRA HEIGHTS STATION | PO BOX 11411 | | | SAN JUAN | PR | 00922 | |
| 630346 | CENTRO CAMIONES INC | PO BOX 11411 | | | | SAN JUAN | PR | 00922 | |
| 630344 | CENTRO CAMIONES INC | PO BOX 364189 | | | | SAN JUAN | PR | 00936-4189 | |
| 630347 | CENTRO CAPUCHINO FRAY RAMON NEGRON | PO BOX 1865 | | | | TRUJILLO ALTO | PR | 00977 | |
| 86546 | CENTRO CARDIOLOGICO DE BAYAMON | PO BOX 2990 | | | | BAYAMON | PR | 00960 | |
| 86547 | CENTRO CARDIOLOGICO DEL NORTE | PO BOX 141929 | | | | ARECIBO | PR | 00614 | |
| 86548 | CENTRO CARDIOLOGICO Y MEDICINA INTERNA | 10 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 86549 | CENTRO CARDIOVASCULAR ARECIBO | PO BOX 560 | | | | ARECIBO | PR | 00613 | |
| 86550 | CENTRO CARDIOVASCULAR DE CABO ROJO | PO BOX 88 | | | | SAN GERMAN | PR | 00683 | |
| 86551 | CENTRO CARDIOVASCULAR DE CAROLINA | URB VILLA FONTANA | 4 AS 3 AVENIDA FRAGOSO | | | CAROLINA | PR | 00983 | |
| 86552 | CENTRO CARDIOVASCULAR DE PUERTO RICO Y DEL CARIBE | MANEJO DE INFORMACION | PO BOX 366528 | | | SAN JUAN | PR | 00936-6528 | |
| 86553 | CENTRO CARDIOVASCULAR DE SAN GERMAN | PO BOX 88 | | | | SAN GERMAN | PR | 00683 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86554 | CENTRO CARDIOVASCULAR DE YAUCO | PO BOX 88 | | | | SAN GERMAN | PR | 00683 | |
| 86555 | CENTRO CARDIOVASCULAR MANATI | PO BOX 1000 | | | | MANATI | PR | 00674 | |
| 86556 | CENTRO CARIBEÑO ESTUDIOS POSTGRADUADOS | OLD SAN JUAN STATION | PO BOX 9023711 | | | SAN JUAN | PR | 00902-3711 | |
| 630348 | CENTRO CASAS INC | P M B 250 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 7035 | |
| 842101 | CENTRO CATERING | HC 2 BOX 3247 | | | | SABANA HOYOS | PR | 00688 | |
| 86557 | CENTRO CESKI | 602 CALLE JOSE V RODRIGUEZ | | | | PEÑUELAS | PR | 00624 | |
| 86558 | CENTRO CESKI GUAYANILLA | 602 CALLE JOSE V RODRIGUEZ | | | | PEÑUELAS | PR | 00624 | |
| 630349 | CENTRO CHILDREN HORIZON | COLLEGE PARK | 1862 CALLE GLASGOW | | | SAN JUAN | PR | 00921 | |
| 86559 | CENTRO CIEHLO INC | URB BARALT | A 49 CALLE MARGINAL | | | FAJARDO | PR | 00738 | |
| 86560 | CENTRO CIEHLO, INC. | URB CASA BELLA | 35 CALLE NAPOLES | | | NAGUABO | PR | 00718-2826 | |
| 86561 | CENTRO CIRUGIA AMB. | 1875 CARR. #2 SUITE 303 | | | | BAYAMON | PR | 00959-7217 | |
| 86562 | CENTRO CITOPATOLOGICO CARIBE | PO BOX 364747 | | | | SAN JUAN | PR | 00936-4747 | |
| 86563 | CENTRO CITOPATOLOGICO DEL CARIBE | COND EL CENTRO II STE 21 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 86564 | CENTRO CITOPATOLOGICO DEL CARIBE | P O BOX 364747 | | | | SAN JUAN | PR | 00936-4747 | |
| 630350 | CENTRO CIUDADO DIURNO MI MUNDO INFANTIL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 86565 | CENTRO CLINICO DE VEGA ALTA CORP | URB MONTE VERDE REAL | 56 CALLE VEREDA | | | SAN JUAN | PR | 00926-5980 | |
| 1588040 | Centro Clinico de Vega Alta Corp. | c/o Ivonnette M. Ruiz | Calle Muñoz Rivera 5A | | | Vega Alta | PR | 00692 | |
| 86566 | CENTRO CLINICO DISTURBIOS | RR 9 BOX 1621B | | | | SAN JUAN | PR | 00926-9779 | |
| 86567 | CENTRO CLINICO NUEVAS ACTITUDES | HC 04 BOX 48615 | | | | CAGUAS | PR | 00725-9635 | |
| 86568 | CENTRO CLINICO NUEVAS ACTITUDES INC | P O BOX 840 | | | | LUQUILLO | PR | 00773 | |
| 630351 | CENTRO CLINICO ROIG | 400 AVE DOMENECH SUITE 210 | | | | SAN JUAN | PR | 00918 | |
| 86569 | CENTRO CLINICO ROIG | LAS AMERICA PROF BLDG | 400 AVE DOMENECH STE 701 | | | SAN JUAN | PR | 00918 | |
| 86570 | CENTRO COAMENO DE MEDICINA AVANZADA | P O BOX 1934 | | | | COAMO | PR | 00769 | |
| 86571 | CENTRO COAMENO PARA LA VEJEZ INC | 28 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 86572 | CENTRO COAMENO PARA LA VEJEZ INC | 28 CALLE MARIO BRASHI | | | | COAMO | PR | 00769 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86573 | CENTRO COLEGIAL CRISTIANO INC | BOX 1515 | | | | ANASCO | PR | 00610 | |
| 86574 | CENTRO COLEGIAL CRISTIANO RIO PIEDRAS | CUPEY ALTO | RR 6 BOX 9239 | | | SAN JUAN | PR | 00926 | |
| 630352 | CENTRO COLG CRISTIANO | PO BOX 1314 | | | | HATILLO | PR | 00659 | |
| 86575 | CENTRO COM ENVEJECIENTES ISABELA INC | URB MANUEL CORCHADO | 295 CALLE TRINITARIA | | | ISABELA | PR | 00622 | |
| 842102 | CENTRO COMPACTO BODY SHOP | PO BOX 359 | | | | AGUADA | PR | 00602-0359 | |
| 86576 | CENTRO COMPRENSIVO DE CANCER | ATTN MARCIA CRUZ | PO BOX 29134 | | | SAN JUAN | PR | 00929 | |
| 86577 | CENTRO COMPRENSIVO DE CANCER DE LA U.P.R | PO BOX 363027 | | | | SAN JUAN | PR | 00936-3027 | |
| 86578 | CENTRO COMPRESIVO DE CANCER DE LA UPR | PMB 711 89 DE DIEGO AVE | SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 630353 | CENTRO COMPUTADORAS DEL ESTE | PO BOX 1280 | | | | JUNCOS | PR | 00777 | |
| 630354 | CENTRO COMUNAL SANTIAGO VAZQUEZ | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 86579 | CENTRO COMUNAL VILLA VERDE | VILLA VERDE 635 CALLE 3 | | | | BAYAMON | PR | 00955 | |
| 86580 | CENTRO COMUNICOLOGICO DEL ESTE | APARTADO 597 | | | | RIO GRANDE | PR | 00745 | |
| 630355 | CENTRO COMUNIDAD PARA ENVEJECIENTES INC | PO BOX 868 | | | | RINCON | PR | 00677 | |
| 630356 | CENTRO COMUNIDAD PARA ENVEJECIENTES INC | URB EL CULEBRINAS | 500 AVE FLAMBOYAN | | | SAN SEBASTIAN | PR | 00685 | |
| 1256359 | CENTRO COMUNITARIO EMAUS, INC. | ADDRESS ON FILE | | | | | | | |
| 630357 | CENTRO COMUNITARIO RVDA INES J FIGUEROA | PO BOX 360342 | | | | SAN JUAN | PR | 00936-0342 | |
| 630358 | CENTRO CONSEJERIA RESTAURACION FAMILIAR | PMB 208 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| 630359 | CENTRO COOL AUTO AIR | HC 04 BOX 7052 | | | | COROZAL | PR | 00783 | |
| 842103 | CENTRO COOL AUTO AIR | HC 1 BOX 7052 | | | | COROZAL | PR | 00783 | |
| 630360 | CENTRO COPIAS | SUITE 3 | 8 CALLE BARBOSA | | | COAMO | PR | 00769 | |
| 630361 | CENTRO COPIAS EQUS INC | 1168 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 86582 | CENTRO CORRECCIONAL DE GUAYAMA | DEPARTAMENTO RECORDS MEDICOS | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 630362 | CENTRO CREATIVO PILIMAR INC | PO BOX 192890 | | | | SAN JUAN | PR | 00919-2890 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86583 | CENTRO CRIOLLO DE CIENCIA Y TECNOLOGIA | 59 GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 86584 | CENTRO CRIOLLO DE CIENCIA Y TECNOLOGIA | AVE. GAUTIER BENITEZ #59 | | | | CAGUAS | PR | 00725 | |
| 630363 | CENTRO CRISTALES DE ARECIBO | BOX 1757 | CARR 2 KM 73 2 AVE MIRAMAR | | | ARECIBO | PR | 00613 | |
| 630364 | CENTRO CRISTALES DE ARECIBO | PO BOX 1757 | | | | ARECBO | PR | 00613 | |
| 86585 | CENTRO CRISTIANO FRUTO DE LA VID, INC | P.O. BOX 8157 | | | | CAGUAS | PR | 00726 | |
| 86586 | CENTRO CRISTIANO GRACIA Y GOZO INC | URB MIRAFLORES | 31037 CALLE AMAPOLA | | | DORADO | PR | 00646 | |
| 630366 | CENTRO CRISTIANO HIJA DE JAIRO INC | PO BOX 2877 | | | | GUAYAMA | PR | 00785 | |
| 86587 | CENTRO CRISTIANO RESTAURACION | PO BOX 754 | | | | CABO ROJO | PR | 00623 | |
| 630365 | CENTRO CRISTIANO YO ME LEVANTARE INC | PM RR 8 BOX 1995 | | | | BAYAMON | PR | 00956 | |
| 86588 | CENTRO CUIDADO AMOR | BO QUEBRADA GRANDE | NC 01 BOX 4333 | | | BARRANQUITAS | PR | 00794 | |
| 86589 | CENTRO CUIDADO AMOR | HC 01 BOX 4261 | | | | BARRANQUITAS | PR | 00794 | |
| 1424746 | CENTRO CUIDADO AMOR INC | ADDRESS ON FILE | | | | | | | |
| 856593 | CENTRO CUIDADO AMOR, INC. | MALAVE FIGUEROA, MARTA I | CARR 749 KM 3.4 | BO. QUEBRADA GRANDE | | BARRANQUITAS | PR | 00794 | |
| 856136 | CENTRO CUIDADO AMOR, INC. | MALAVE FIGUEROA, MARTA I | HC-01 BOX 4261 | | | BARRANQUITAS | PR | 00794 | |
| 630292 | CENTRO CUIDADO DIURNO ARRULLO MATERNAL | PO BOX 1347 | | | | OROCOVIS | PR | 00720-1347 | |
| 86590 | CENTRO CUIDADO DIURNO BARNEY & BOB INC | P O BOX 345 | | | | LAS MARIAS | PR | 00670 | |
| 630367 | CENTRO CUIDADO DIURNO EDEN | PO BOX 30340 | | | | SAN JUAN | PR | 00929 | |
| 630368 | CENTRO CUIDADO DIURNO EDUQUIN INC | SAN ANTONIO | 1526 CALLE DAMASCO | | | PONCE | PR | 00728-1634 | |
| 86591 | CENTRO CUIDADO DIURNO GENERACION FUTURA | P O BOX 480 | | | | YAUCO | PR | 00698 | |
| 630369 | CENTRO CUIDADO DIURNO LA MILAGROSA | P O BOX 8700 PMB 523 | | | | CAROLINA | PR | 00988-8700 | |
| 630370 | CENTRO CUIDADO DIURNO MAYAGUEZANO INC | URB SAN JOSE | 28 DUARTE | | | MAYAGUEZ | PR | 00682-1133 | |
| 630371 | CENTRO CUIDADO DIURNO NIDO DE AMOR | P O BOX 10494 | | | | PONCE | PR | 00734 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630372 | CENTRO CUIDADO DIURNO NUESTRO BEBE | 163 JUAN B HUYKE | | | | SAN JUAN | PR | 00918 | |
| 630373 | CENTRO CUIDADO DIURNO PRE ESCOLAR/HECTOR | P O BOX 1029 | | | | AIBONITO | PR | 00705 | |
| 630374 | CENTRO CUIDADO DIURNO RONDA DE NINOS | PO BOX 655 | | | | MOROVIS | PR | 00687 | |
| 86592 | CENTRO CUIDADO DIURNO VALERIANA INC | BO PINALES ABAJO | CARR 402 BZN 2455 | | | ANASCO | PR | 00610 | |
| 86593 | CENTRO CUIDADO NINOS CARITAS FELICES INC | URB MARIANI | 3008 AVE F D ROOSEVELT | | | PONCE | PR | 00717 | |
| 86594 | CENTRO CUIDADO TITI NORMA INC | P O BOX 4 | | | | HORMIGUEROS | PR | 00660 | |
| 86595 | CENTRO CUIDADO VISUAL | 160 CALLE BARBOSA | | | | MOCA | PR | 00976 | |
| 86596 | CENTRO CUIDADO Y DES DE NINOS EL MAYORAL | PO BOX 441 | | | | VILLALBA | PR | 00766 | |
| 86597 | CENTRO CUIDO DE NINOS-DYSNYLAND DAY CARE | ADDRESS ON FILE | | | | | | | |
| 630375 | CENTRO CUIDO DIURNO MARGIE KID VILLAGE | SAN FRANCISCO | 173 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 630376 | CENTRO CUIDO INFANTIL CHIQUILANDIA INC | A 17 URB HERMANOS SANTIAGO | | | | JUANA DIAZ | PR | 00795 | |
| 630377 | CENTRO CUIDO LOS QUERUBINES | URB VILLA FONTANA | 51 16 CALLE 4FS | | | CAROLINA | PR | 00983 | |
| 86598 | CENTRO CUIDO NINOS EL RECREO INC | RES EL RECREO | CALLE LUNA | | | SAN GERMAN | PR | 00683 | |
| 86599 | CENTRO CUIDO PEQUENIN EN AGUADA | HC 2 BOX 6734 | | | | RINCON | PR | 00677 | |
| 630378 | CENTRO CULT GUARIONEX DE ANGELES | P O BOX 651 | | | | ANGELES | PR | 00611 | |
| 86600 | CENTRO CULTURAL ANDREA RIVERA | PO BOX 1173 | | | | CIALES | PR | 00638 | |
| 1424747 | CENTRO CULTURAL BAUDILIO VEGA BERRIOS | CALLE MCKINLEY PLAZA | | | | MAYAGUEZ | PR | 00680 | |
| 856594 | CENTRO CULTURAL BAUDILIO VEGA BERRIOS | Calle McKinley Plaza | | | | Mayagüez | PR | 00680 | |
| 630379 | CENTRO CULTURAL C L A INC | 11055 CALLE NUEVA PALMA | | | | SAN JUAN | PR | 00907 | |
| 630380 | CENTRO CULTURAL CAIMITO INC | RR 10 BOX 10490 | | | | SAN JUAN | PR | 00926 | |
| 630381 | CENTRO CULTURAL CAQUI DE SALINAS | P O BOX 625 | | | | AGUIRRE | PR | 00704 | |
| 86602 | CENTRO CULTURAL CIDRENO INC | PO BOX 1695 | | | | CIDRA | PR | 00739 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630382 | CENTRO CULTURAL DE BARCELONETA INC | PO BOX 655 | | | | BARCELONETA | PR | 00617 | |
| 630383 | CENTRO CULTURAL DE LAJAS | PO BOX 414 | | | | LAJAS | PR | 00667 | |
| 630384 | CENTRO CULTURAL DE NAGUABO INC | P O BOX 1022 | | | | NAGUABO | PR | 00718 | |
| 86603 | CENTRO CULTURAL GUAYANAES | PO BOX 733 | | | | GUAYAMA | PR | 00785 | |
| 630385 | CENTRO CULTURAL JAYUYANO INC | P O BOX 1168 | | | | JAYUYA | PR | 00664 | |
| 86604 | CENTRO CULTURAL JESUS M MUNOZ | PO BOX 282 | | | | UTUADO | PR | 00641 | |
| 630386 | CENTRO CULTURAL JOSE DE DIEGO | BOX 1923 | | | | AGUADILLA | PR | 00605 | |
| 630387 | CENTRO CULTURAL JOSE S ALEGRIA | D 7 CALLE COLLAZO SAN SALVADOR | | | | MANATI | PR | 00674 | |
| 630388 | CENTRO CULTURAL LA CENTRAL INC | TORRECILLA ALTA | 858 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 86605 | CENTRO CULTURAL LOLITA ASPIROZ INC | RR01 BUZ 2587 | | | | ANASCO | PR | 00610 | |
| 86606 | CENTRO CULTURAL LUIS MUNOZ RIVERA INC | ESQUINA SUSANO MALDONADO | CALLE MUNOZ RIVERA | | | BARRANQUITAS | PR | 00794 | |
| 630390 | CENTRO CULTURAL MANUEL QUEVEDO BAEZ | 2 CALLE DR TIO | | | | SABANA GRANDE | PR | 00637 | |
| 630389 | CENTRO CULTURAL MANUEL QUEVEDO BAEZ | PO BOX 501 | | | | SABANA GRANDE | PR | 00637-0501 | |
| 630391 | CENTRO CULTURAL VIDAL E MORENO | 20 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | |
| 86607 | CENTRO CULTURAL Y DE SERV CANTERA INC | APARTADO 7152 | | | | SAN JUAN | PR | 00916-7152 | |
| 86609 | CENTRO CULTURAL Y DE SERV CANTERA INC | Bo. Obrero Station PO Box 7152 | | | | San Juan | PR | 00916-7152 | |
| 86610 | CENTRO CULTURAL Y DE SERV CANTERA INC | P O BOX 7152 | | | | SAN JUAN | PR | 00915-7152 | |
| 630393 | CENTRO CULTURAL YAUREIBO | 471 MAGNOLIA | | | | VIEQUES | PR | 00765 | |
| 630392 | CENTRO CULTURAL YAUREIBO | PO BOX 236 | | | | VIEQUES | PR | 00765-0236 | |
| 86611 | CENTRO D I V A | 2830 AVE LSA AMERICAS | | | | PONCE | PR | 00717 | |
| 86612 | CENTRO DE ACCESO/TRAT PANAMERICANO PONCE | PO BOX 1400 | | | | CIDRA | PR | 00739 | |
| 630394 | CENTRO DE ADIEST Y TRABAJO PERSONAS IMP | PO BOX 277 | | | | PATILLAS | PR | 00723 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86613 | CENTRO DE ADIESTRAMIENTO DOCENTE, INC | CALLE VESTA 775 | DOS PINOS | | | SAN JUAN | PR | 00923 | |
| 86614 | CENTRO DE ADIESTRAMIENTO DOCENTE, INC | DOS PINOS | 407 CALLE ARIEL | | | SAN JUAN | PR | 00923 | |
| 86615 | CENTRO DE ADIESTRAMIENTO DOCENTE, INC | HACIENDA MARGARITA 179 | | | | LUQUILLO | PR | 00773 | |
| 86616 | CENTRO DE ADIESTRAMIENTO JURIDICO (CAJO) | PO BOX 511 | | | | PLUMSTED | | 7801 | SA |
| 86617 | CENTRO DE ADIESTRAMIENTO Y BELLAS ARTES | PO BOX 250041 | | | | AGUADILLA | PR | 00604-0041 | |
| 86618 | CENTRO DE ADIESTRAMIENTO Y SERVICIOS | PO BOX 1918 | | | | GUAYAMA | PR | 00785-1918 | |
| 842104 | CENTRO DE ADIESTRAMIENTO Y SERVICIOS COMUNITARIOS EPI INC | PO BOX 1918 | | | | GUAYAMA | PR | 00785 | |
| 1424748 | CENTRO DE ADULTOS Y NINOS CON IMPEDIMENTOS INC | ADDRESS ON FILE | | | | | | | |
| 856137 | CENTRO DE ADULTOS Y NINOS CON IMPEDIMENTOS, INC. | CORDERO ABREU, MADELINE I | 133 Calle Dr. González | | | Isabela | PR | 00662 | |
| 856595 | CENTRO DE ADULTOS Y NINOS CON IMPEDIMENTOS, INC. | CORDERO ABREU, MADELINE I | 133 Calle Dr. González | 133 Calle Dr. González | | Isabela | PR | 00662 | |
| 630395 | CENTRO DE ALINEAMIENTO Y BAL MORALES | P O BOX 253 | | | | LARES | PR | 00669 | |
| 842105 | CENTRO DE ALINEAMIENTO Y BALANCEO DE JOSE PALAU | HC 5 BOX 5000 | | | | AGUADILLA | PR | 00603-9516 | |
| 842106 | CENTRO DE ALINEAMIENTO Y BALANCEO MORALES | APARTADO 253 | | | | LARES | PR | 00669 | |
| 842107 | CENTRO DE ALQUILER AIMARIE | PO BOX 200 | | | | HUMACAO | PR | 00792 | |
| 86619 | CENTRO DE AMOR EL ELION INC | P O BOX 601 | | | | CATANO | PR | 00963-0601 | |
| 86620 | CENTRO DE AMOR INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 0096880000 | |
| 630396 | CENTRO DE APOYO DE LA FAMILIA | PO BOX 318 | | | | CULEBRA | PR | 00775 | |
| 86621 | CENTRO DE APRENDIZAJE EDUCATE | C/25 S E #775 | URB CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 1256360 | CENTRO DE APRENDIZAJE EDUCATE CORP | ADDRESS ON FILE | | | | | | | |
| 770977 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | AVE FRONTERA N-20 | URB VILLA ANDALUCIA | | | SAN JUAN | PR | 00926 | |
| 86622 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | CALLE FRONTERA N-20 | URB VILLA ANDALUCIA | | | SAN JUAN | PR | 00926-2318 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86623 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | COND PASEO DE LAS CUMBRES | APT 74 CARR 850 | | | TRUJILLO ALTO | PR | 00976 | |
| 86625 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | VILLA ANDALUCIA N 20 | CALLE FRONTERA | | | SAN JUAN | PR | 00926-2318 | |
| 86626 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 86627 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 86628 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | Y BANCO DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 1477973 | Centro de Aprendizaje Individualizado Inc. representado por Nitza E. Velez Carrion | Michelle Silvestriz Alejandro | Centro de Apredizaje Individualizado | Carretera 846 Km 9.0 Lote 5, Sector Covadonga | Ciudad Universitaria | Trujillo Alto | PR | 00787 | |
| 1477973 | Centro de Aprendizaje Individualizado Inc. representado por Nitza E. Velez Carrion | P.O.Box 13282 | | | | San Juan | PR | 00908 | |
| 86629 | Centro De Aprendizaje Multisensorial INT | OLIMPIC VILLE 18 CALLE AMSTERDAM | | | | LAS PIEDRAS | PR | 00771 | |
| 1256361 | CENTRO DE APRENDIZAJE MULTISENSORIAL INTEGRADO CORP. | ADDRESS ON FILE | | | | | | | |
| 630398 | CENTRO DE AUDIOLOGIA Y REHABILITAC AURAL | P O BOX 7225 | | | | CAGUAS | PR | 00726-7225 | |
| 86630 | CENTRO DE AVALUACION Y AJUSTE | CALL BOX 40002 | | | | BAYAMON | PR | 00958 | |
| 86631 | CENTRO DE AYUDA COMUNITARIA INC | HC 3 BOX 8404 | | | | MOCA | PR | 00676 | |
| 630399 | CENTRO DE AYUDA LEGAL A MENORES MAYAGUEZ | 69 RIERA PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 630400 | CENTRO DE AYUDA SOCIAL INC | P O BOX 7093 | | | | SAN JUAN | PR | 00916 | |
| 86632 | CENTRO DE BALANCE Y VESTIBULAR | PO BOX 392 | | | | BAYAMON | PR | 00956 | |
| 86633 | CENTRO DE BATERIAS Y EQUIPOS | P O BOX 178 | | | | ANASCO | PR | 00610 | |
| 630401 | CENTRO DE BELLAS ARTES DE CAGUAS | PMB 323 BOX 4957 | | | | CAGUAS | PR | 00726 | |
| 630402 | CENTRO DE BELLAS ARTES GUAYNABO | P O BOX 1059 | | | | GUAYNABO | PR | 00970-1059 | |
| 86634 | CENTRO DE BENDICION INC | PO BOX 30993 | | | | SAN JUAN | PR | 00920 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256362 | CENTRO DE BENDICION INC. | ADDRESS ON FILE | | | | | | | |
| 86635 | CENTRO DE CABALLEROS DE COLON | BOX 50249 | | | | TOA BAJA | PR | 00950 | |
| 86636 | CENTRO DE CALIDAD EDUCATIVA, LLC | URB. SAVANNAH REAL | BZN 104 | | | SAN LORENZO | PR | 00754 | |
| 86637 | CENTRO DE CANCER DE LA MONTAÑA | DR NELSON ROBLES CARDONA | 1353 LUIS VIGOREAUX AVE | PMB 472 | | GUAYNABO | PR | 00966 | |
| 86638 | CENTRO DE CANCER DE LA MONTANA CSP | 19-22 AVE. RAMIREZ DE ARELLANO | ST. 7 PMB 304 | | | GUAYNABO | PR | 00966-3175 | |
| 86639 | CENTRO DE CANCER DE LA MONTANA CSP | 304 INSTITUTO SAN PABLO | 66 AVE SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| 86640 | CENTRO DE CANCER EN LA MONTANA CSP | 304 INSTITUTO SAN PABLO | 66 AVE SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| 86641 | CENTRO DE CIRUGIA AMBULATORIA LAS AMERIC | EDIF CLINICA LAS AMERICAS SUITE 301 | 400 ABE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 86642 | CENTRO DE CIRUGIA KENNEDY | PO BOX 3946 | | | | AGUADILLA | PR | 00603 | |
| 630403 | CENTRO DE CIUDADO DIURNO TROPICO | PMB 462 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3113 | |
| 86624 | CENTRO DE CIUDADO OPTIMO | PO BOX 2247 | | | | COAMO | PR | 00769 | |
| 630404 | CENTRO DE COM ENVEJECIENTES SAN ANTONIO | 1518 CALLE DELICIAS | | | | SAN ANTONIO | PR | 00690 | |
| 630405 | CENTRO DE CONSEJERIA EDUCATIVA | 23 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00918 | |
| 630406 | CENTRO DE CONSEJERIA Y RESTAURACION FAM | PMB 208 | 200 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 1481651 | Centro De Consultoria Medica, CSP | HAYDEE VAZQUEZ GAUD | PO BOX 1831 | | | YAUCO | PR | 00698-1831 | |
| 1481651 | Centro De Consultoria Medica, CSP | PO Box 847 | | | | Guanica | PR | 00653-0847 | |
| 86644 | CENTRO DE CONVECIONES CAMILDA | HC 1 BOX 4046 | | | | YABUCOA | PR | 00767 | |
| 86645 | CENTRO DE CONVENCIONES EL SEDORIAL | PO BOX 8621 | | | | PONCE | PR | 00732-0000 | |
| 86646 | CENTRO DE CONVENCIONES EL SENORIAL | P.O. BOX 8621 | | | | PONCE | PR | 00732 | |
| 630407 | CENTRO DE CONVENCIONES LOS PASEOS CORP | PASEO LA ALHAMBRA | 38 GENERALIFE | | | CAROLINA | PR | 00987 | |
| 86647 | CENTRO DE CONVENCIONES LOS PASEOS, CORP. | PASEO LA ALHAMBRA GENERALIFE 38 | | | | CAROLINA | PR | 00987-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 86648 | CENTRO DE CUIDA INFANTIL MAYDA, INC | PO BOX 1185 | | | | YABUCOA | PR | 00767-1185 | |
| 86649 | CENTRO DE CUIDADO AMOR INC. | HC-01 BOX 4261 | | | | BARRANQUITAS | PR | 00794 | |
| 86650 | CENTRO DE CUIDADO CHIQUILLOS | URB LOS TAMARINDOS | B 9 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 86651 | CENTRO DE CUIDADO DE HERIDAS Y ULCERAS | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| 86653 | CENTRO DE CUIDADO DIURNO BILINGUE INC | PO BOX 3144 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 86652 | CENTRO DE CUIDADO DIURNO BILINGUE INC | PO BOX 3144 | | | | MAYAGUEZ | PR | 00610 | |
| 86654 | CENTRO DE CUIDADO DIURNO BORIQUEN | URB LA RIVIERA | 980 CALLE 3 SO | | | SAN JUAN | PR | 00921 | |
| 86655 | CENTRO DE CUIDADO DIURNO CRISTIANO | EL ARCA INFANTIL | URB METROPOLIS G 12 CALLE 12 | | | CAROLINA | PR | 00987 | |
| 630408 | CENTRO DE CUIDADO DIURNO EDEN | PO BOX 30340 65TH INF STA | | | | SAN JUAN | PR | 00929 | |
| 86656 | CENTRO DE CUIDADO DIURNO HABACUC | BO POZO HONDO | 137 NICOLAS SOTO RAMOS | | | ANASCO | PR | 00610 | |
| 86657 | CENTRO DE CUIDADO DIURNO HABACUC INC | BOX 172 | | | | ANASCO | PR | 00610 | |
| 86658 | CENTRO DE CUIDADO DIURNO HABACUC INC | CARR 109 KM 1.9 BO POZO HONDO | | | | ANASCO | PR | 00610 | |
| 86659 | CENTRO DE CUIDADO DIURNO HABACUC INC | P O BOX 172 | | | | ANASCO | PR | 00610 | |
| 86660 | CENTRO DE CUIDADO DIURNO HABACUE INC | PO BOX 172 | | | | ANASCO | PR | 00610 | |
| 630409 | CENTRO DE CUIDADO DIURNO LOS ANGELITOS | VILLA DEL CARMEN | 819 CALLE SAUCO | | | PONCE | PR | 00716-2124 | |
| 630410 | CENTRO DE CUIDADO DIURNO LOS CHICOS | URB JARDINES METROPOLITANOS | 951 CALLE MACORNI | | | SAN JUAN | PR | 00927 | |
| 86508 | CENTRO DE CUIDADO DIURNO MAYAGUEZANO | REPTO SAN JOSE | 28 CALLE DUARTE | | | MAYAGUEZ | PR | 00682 | |
| 86661 | CENTRO DE CUIDADO DIURNO NINOS EN ACCION | GOLDEN HILLS | B 10 C/ ANICETO DIAZ | | | TRUJILLO ALTO | PR | 00976 | |
| 86662 | CENTRO DE CUIDADO DIURNO PARA NINOS | CASTILLO INFANTIL INC | PO BOX 523 | | | ISABELA | PR | 00662 | |
| 86664 | CENTRO DE CUIDADO DIURNO TERCERA IGLESIA | PRESBITERIANA,CCD-TIP | P O BOX 3901 | | | AGUADILLA | PR | 00605-3901 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86665 | CENTRO DE CUIDADO DUIRNO BILINQUE | PO BOX 3144 | | | | MAYAGUEZ | PR | 00610 | |
| 630411 | CENTRO DE CUIDADO HOGAR HIJOS VERDAD | BOX 161 | | | | AGUADA | PR | 00602 | |
| 630412 | CENTRO DE CUIDADO INFANTIL MI CASITA | PO BOX 1393 | | | | AGUADA | PR | 00602-1393 | |
| 630413 | CENTRO DE CUIDADO KOALA ( NATHANET MATOS | URB LOS ANGELES | L 7 MARG LOS ANGELES | | | CAROLINA | PR | 00986 | |
| 86666 | CENTRO DE CUIDADO MEDICO AMBULA INC | PO BOX 1347 | | | | CIALES | PR | 00638 | |
| 630414 | CENTRO DE CUIDADO NISI | URB COSTA AZUL | G 12 CALLE 12 | | | GUAYAMA | PR | 00784 | |
| 86667 | CENTRO DE CUIDADO NUBELUZ INC | PO BOX 797 | | | | MOROVIS | PR | 00687 | |
| 86668 | CENTRO DE CUIDADO NUBELUZ INC | URB BRISAS DEL NORTE | 531 CALLE BRASIL | | | MOROVIS | PR | 00687 | |
| 86669 | CENTRO DE CUIDADO RAYITOS DE SOL | URB MUNOZ RIVERA | 23 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 630415 | CENTRO DE CUIDADO VISUAL | 102 CALLE HONORIO HERNANDEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 86670 | CENTRO DE CUIDADO VISUAL | 160 BARBOSA | | | | MOCA | PR | 00676 | |
| 86671 | CENTRO DE CUIDADO Y DES DEL NINO MILENID | PO BOX 392 | | | | GUANICA | PR | 00653 | |
| 630416 | CENTRO DE CUIDADO Y DESARROLLO DEL NINO | PO BOX 8000 | ADM DE DES SOCIOECONOMICO | | | SAN JUAN | PR | 00910-0800 | |
| 630417 | CENTRO DE CUIDADO Y DESARROLLO DEL NINO | URB LA PLANICIE | E17 CALLE 3 | | | CAYEY | PR | 00736 | |
| 630418 | CENTRO DE CUIDADO Y DESARROLLO YOGUI NC | PO BOX 1642 | | | | JUANA DIAZ | PR | 00795 | |
| 86672 | CENTRO DE CUIDO CHIQUILLADAS | PO BOX 1855 | | | | YABUCOA | PR | 00767 | |
| 86673 | CENTRO DE CUIDO DE NINOS CARITAS FELICES | 1575 AVE MUNOZ RIVERA | PMB 248 | | | PONCE | PR | 00717-0211 | |
| 86674 | CENTRO DE CUIDO DE NINOS CARITAS FELICES | URB MARIANI | 3008 AVE. ROOSEVELT | | | PONCE | PR | 00717-1229 | |
| 1256363 | CENTRO DE CUIDO DE NINOS Y PRES UCB | ADDRESS ON FILE | | | | | | | |
| 86675 | CENTRO DE CUIDO DIURNO AMIGUITOS INC | URB FAJARDO GARDENS | 400 CAOBA | | | FAJARDO | PR | 00738 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86676 | CENTRO DE CUIDO DIURNO CORAZONCITO | Y/O JOSEFINA MURIEL LIZARDI | RR 10 BOX 10110 | | | SAN JUAN | PR | 00926 | |
| 630420 | CENTRO DE CUIDO DIURNO DIURNO AMIGUITOS | F 19 LOS PAISAJES | 145 CAMINO DEL VALLE | | | LUQUILLO | PR | 00773 | |
| 86677 | CENTRO DE CUIDO DIURNO MI SEGUNDA CASITA | URB COLINAS DEL MARQUEZ | C-12 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| 630421 | CENTRO DE CUIDO DIURNO VIANA | URB CIUDAD UNIVERSITARIA | G 18 AVE AA | | | TRUJILLO ALTO | PR | 00976 | |
| 86678 | CENTRO DE CUIDO DULCE IMPERIO INC | PO BOX 7231 | | | | SAN JUAN | PR | 00915 | |
| 86679 | CENTRO DE CUIDO EL PARAISO | PO BOX 1272 | | | | MANATI | PR | 00674 | |
| 86680 | CENTRO DE CUIDO INFANTIL HUELLITAS INC | HC 08 BOX 300 | | | | PONCE | PR | 00731-9721 | |
| 630422 | CENTRO DE CUIDO LOS QUERUBINES | URB VILLA NEVAREZ | 1024 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| 86681 | CENTRO DE CUIDO PASITOS | PO BOX 827 | | | | SAN GERMAN | PR | 00683 | |
| 86682 | CENTRO DE CUIDO PREESCOLAR LOS PITUFOS | CUC STATION | APARTADO 5047 | | | CAYEY | PR | 00737 | |
| 86683 | CENTRO DE CUIDO PREESCOLAR LOS PITUFOS | P.O. BOX 371787 | | | | CAYEY | PR | 00737 | |
| 86684 | CENTRO DE CUIDO RAYITO DE SOL CORP | URB VISTA AZUL | A 33 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 86663 | CENTRO DE CUIDO RAYITOS DE SOL | URB MUNOZ RIVERA | 23 AVE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 86685 | CENTRO DE CUIDO REINO INFANTIL, INC. | PO BOX 3144 | | | | MAYAGUEZ | PR | 00681-3144 | |
| 86686 | CENTRO DE CUIDO SONRISITAS DE AMOR | HC 5 BOX 16910 | | | | YABUCOA | PR | 00767 | |
| 86687 | CENTRO DE CUIDO SONRISITAS DE AMOR INC | HC 5 BOX 16910 | | | | YABUCOA | PR | 00767 | |
| 86688 | CENTRO DE CUIDO SUENOS DE ARCOIRIS | HC 06 12798 | | | | COROZAL | PR | 00783 | |
| 630423 | CENTRO DE DES FAMILIAS SHABACK INC | PMB 207 | PO BOX 851 | | | HUMACAO | PR | 00792-0851 | |
| 86689 | CENTRO DE DES INTEGRAL MAFALDA INC | ADDRESS ON FILE | | | | | | | |
| 86691 | CENTRO DE DESARROLLO ACADEMICO INC. | Y BANCO DE DESARROLLO ECONOMICO PARA P.R. | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 86692 | CENTRO DE DESARROLLO ACADEMICO INC. | Y COOP A/C DE ARECIBO | PO BOX 1056 | | | ARECIBO | PR | 00613 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2150375 | CENTRO DE DESARROLLO ACADEMICO, INC. | CARR #2 KM. 55.3 BO. PALENQUE | | | | BARCELONETA | PR | 00617 | |
| 2168380 | CENTRO DE DESARROLLO ACADEMICO, INC. | P O BOX 2186 | | | | BARCELONETA | PR | 00617-2186 | |
| 86693 | CENTRO DE DESARROLLO COGNITIVO CSP | CALLE BROMELIA 257 | REPARTO SURIS | | | SAN GERMAN | PR | 00683 | |
| 86694 | CENTRO DE DESARROLLO DE DESTRESAS SKILLS | 4 LIFE INC | SECT LINEA CAPO CARR 179 KM 2 | | | GUAYAMA | PR | 00784 | |
| 86695 | CENTRO DE DESARROLLO EDUCATIVO DEL NINO | URB C UNIVERSITARIA | A 1-2 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 1424749 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO INC | ADDRESS ON FILE | | | | | | | |
| 837800 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | 426 CALLE BARBOSA | | | | MOCA | PR | 00646 | |
| 837802 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | 426 CALLE BARBOSA | | | | MOCA | PR | 00603 | |
| 2138156 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | GONZALEZ LUGO, EDGARD | 426 CALLE BARBOSA | | | MOCA | PR | 00676 | |
| 2137549 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | GONZALEZ LUGO, EDGARD | PO BOX 1810 | | | MOCA | PR | 00676 | |
| 837803 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | PO BOX 1810, | | | | MOCA | PR | 00676 | |
| 86696 | CENTRO DE DESARROLLO HUMANO DE LA MUJER | Y FAMILIA INC | 400 CARR 698 STE 5 | | | DORADO | PR | 00646 | |
| 630424 | CENTRO DE DESARROLLO INFANTIL | DEL DEPTO DEL TRABAJO Y REC HUMANOS | 577 AVE PONCE DE LEON | | | SAN JUAN | PR | 00919 | |
| 86697 | CENTRO DE DESARROLLO INFANTIL AEIOU | URB VILLA CAPARRA | 204 CARR 2 | | | GUAYNABO | PR | 00966-1914 | |
| 630425 | CENTRO DE DESARROLLO INFANTIL DEL DEPTO | 577 AVE PONCE DE LEON PRIMER PISO | | | | SAN JUAN | PR | 00919 | |
| 630426 | CENTRO DE DESARROLLO INFANTIL PIOLIN | 1 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| 86698 | CENTRO DE DESARROLLO INTEGRAL LUNA | URB. TORRIMAR | C/OVIEDO #40 | | | GUAYNABO | PR | 00969 | |
| 86699 | CENTRO DE DESARROLLO INTEGRAL LUNA INC | URB TORRIMAR | 40 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 630427 | CENTRO DE DESARROLLO PROFESIONAL | PO BOX 1269 | | | | AIBONITO | PR | 00705 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86700 | CENTRO DE DESARROLLO PROFESIONAL MULTIDISCIPLINARIO, INC | COND FLORIMAR GDNS | D CALLE RONDA APT D402 | | | SAN JUAN | PR | 00926-5266 | |
| 86701 | CENTRO DE DESARROLLO Y SERV ESPECIALIZAD | CERRO LAS MESAS, CARR 349 KM 3 1 | | | | MAYAGUEZ | PR | 00681 | |
| 86702 | CENTRO DE DESARROLLO Y SERV ESPECIALIZAD | PO BOX 216 | | | | MAYAGUEZ | PR | 00681-0216 | |
| 86704 | CENTRO DE DIABETES PARA PUERTO RICO | PMB 87 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 630428 | CENTRO DE DIABETES PARA PUERTO RICO | PRIMER PISO EDIF DECANATO DE | FARMACIA CENTRO MEDICO DE PR | | | SAN JUAN | PR | 00936-8344 | |
| 86705 | CENTRO DE DIAG Y TRATAMIENTO DR CAPARROS | 2 CALLE BETANCES | | | | UTUADO | PR | 00641 | |
| 630429 | CENTRO DE DIAGNOSTICO AUTOMOTRIZ | RR4 BOX 27150 | | | | TOA ALTA | PR | 00953 | |
| 86706 | CENTRO DE DIAGNOSTICO PARA INTELIGENCIAS | PO BOX 9023879 | | | | SAN JUAN | PR | 00902-3879 | |
| 86707 | CENTRO DE DIAGNOSTICO Y TRATAMIENTO | 35 CARR 116 | | | | GUANICA | PR | 00653 | |
| 86708 | CENTRO DE DIAGNOSTICO Y TRATAMIENTO | ATT RECORDS MEDICOS | 13 CALLE JOSE DE DIEGO | | | GUAYANILLA | PR | 00656 | |
| 86709 | CENTRO DE DIAGNOSTICO Y TRATAMIENTO | URB SANTA CRUZ B 7 | CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | |
| 630430 | CENTRO DE DIAGNOTICO Y TRATAMIETO | 2 CALLE BENTANCES | | | | UTUADO | PR | 00641 | |
| 86710 | CENTRO DE DIALISIS SAN MIGUEL ARCANGEL | PO BOX 363891 | | | | SAN JUAN | PR | 00936-3891 | |
| 86711 | CENTRO DE DISTRIBUCION Y PROVISION SHEKINA INC | PO BOX 2793 | | | | BAYAMON | PR | 00960 | |
| 86712 | CENTRO DE EDUC INTEGRAL SOLES DEL JARDIN | 9087 FITO VALLE | | | | QUEBRADILLAS | PR | 00678 | |
| 86713 | CENTRO DE EDUC INTEGRAL SOLES DEL JARDIN | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 1424750 | CENTRO DE EDUCACION ACELERADA | PO BOX 2836 | | | | RIO GRANDE | PR | 00745 | |
| 856139 | CENTRO DE EDUCACION ACELERADA | RUBEN A. HERNANDEZ NIEVES | PO BOX 2836 | | | Rio Grande | PR | 00745 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856597 | CENTRO DE EDUCACION ACELERADA | RUBEN A. HERNANDEZ NIEVES | URB PEDREGALES | CALLE ONIX D-2 | | Rio Grande | PR | 00745 | |
| 86714 | CENTRO DE EDUCACION PROFESIONAL INC | P O BOX 26 | | | | UTUADO | PR | 00641 | |
| 86715 | CENTRO DE ENFERMEDADES ALERGICAS Y AMBIENTALES C | 24 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 630431 | CENTRO DE ENLACE INC | PO BOX 11409 | | | | SAN JUAN | PR | 00922 | |
| 86716 | CENTRO DE ENSEĐANZA PARA LA FAMILIA INC | PO BOX 8052 | | | | HUMACAO | PR | 00792 | |
| 86717 | CENTRO DE ENSENANZA PARA LA FAMILIA INC | PO BOX 8052 | | | | HUMACAO | PR | 00792 | |
| 86718 | CENTRO DE ENTRENAMIENTO A EMERG. PELIGRO | HC 02 BUZON 5721 | | | | RINCON | PR | 00627 | |
| 86719 | CENTRO DE ENTRENAMIENTO A EMERGENCIA | BUZON 5721 HC-02 | | | | RINCON | PR | 00677 | |
| 86720 | CENTRO DE ENVEJECIENTES JEHOVA NISSI | P O BOX 141415 | | | | ARECIBO | PR | 00614 | |
| 86721 | CENTRO DE EPIDEMIOLOGIA | TESORERO MUNICIPAL | PO BOX 1588 | | | BAYAMON | PR | 00960 | |
| 86722 | CENTRO DE ESCLEROSIS MULTIPLE | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 86723 | CENTRO DE ESPECIALIDADES | PO BOX 428 | | | | HUMACAO | PR | 00792 | |
| 86724 | CENTRO DE ESPECIALIDADES PEDIATRICA Y ADOLESCENTES | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 86725 | CENTRO DE EST DERECHO COMPARADO DE PR | P O BOX 9023445 | | | | SAN JUAN | PR | 00902-3445 | |
| 86726 | CENTRO DE ESTIMULACION INTEGRAL | AVENIDA NOGAL T-58 | LOMAS VERDES | | | BAYAMON | PR | 00960 | |
| 86727 | CENTRO DE ESTIMULACION INTEGRAL | CARR 167 MARGINAL EE-10 | VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| 86728 | CENTRO DE ESTIMULACION INTEGRAL | MARGINAL CALLE 167 VILLA CONTESSA | EDIF OLLER MEDICAL PLAZA I | | | BAYAMON | PR | 00960 | |
| 86729 | CENTRO DE ESTIMULACION INTEGRAL | PO BOX 6467 | | | | BAYAMON | PR | 00960 | |
| 86730 | CENTRO DE ESTUDIANTE Y MAESTRO INVESTIGA | 77 CALLE ATENAS | | | | MANATI | PR | 00674 | |
| 86731 | CENTRO DE ESTUDIANTE Y MAESTRO INVESTIGA | P O BOX 937 | | | | MANATI | PR | 00674 | |
| 120943 | CENTRO DE ESTUDIOS AVANZADOS DE PUERTO RICO Y EL CARIBE | PO BOX 9023970 | | | | SAN JUAN | PR | 00902-3970 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842108 | CENTRO DE ESTUDIOS DE JUSTICIAS DE LAS AMERICAS | RODO 1950 | PROVIDENCIA | | | SANTIAGO | | | CHILE |
| 630432 | CENTRO DE ESTUDIOS DEL TIEMPO | PO BOX 21491 | | | | SAN JUAN | PR | 00931 | |
| 630433 | CENTRO DE ESTUDIOS DEL TIEMPO | PO BOX 22746 | | | | SAN JUAN | PR | 00931 | |
| 86732 | CENTRO DE ESTUDIOS E INVESTIGACIONES DEL | SUROESTE DE PR CEISO INC | PO BOX 384 | | | LAJAS | PR | 00667 | |
| 86733 | Centro de Estudios Multidiciplinarios | PO BOX 191317 | | | | SAN JUAN | PR | 00919 | |
| 86734 | CENTRO DE ESTUDIOS MULTIDICIPLINARIOS | URB EXT SAN AGUSTIN | 1206 CALLE 13 | | | SAN JUAN | PR | 00926 | |
| 630434 | CENTRO DE ESTUDIOS MULTIDIS | PO BOX 191317 | | | | SAN JUAN | PR | 00919 | |
| 86735 | CENTRO DE ESTUDIOS MULTIDISCIPLINARIOS | 25 CALLE DEGETAU | | | | BAYAMON | PR | 00961 | |
| 86736 | CENTRO DE ESTUDIOS MULTIDISCIPLINARIOS | 8 CALLE DR VIDAL | | | | HUMACAO | PR | 00791 | |
| 86737 | CENTRO DE EVALUACION & INTERVENCION P C | URB SAGRADO CORAZON | 421 CALLE SAN JOVINO | | | SAN JUAN | PR | 00926 | |
| 86738 | CENTRO DE EVALUACION E INTERVENCION PASO | 421 CALLE SAN JOVINO | URB. SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| 86739 | CENTRO DE EVALUACION E INTERVENCIONPASOS CORP | 421 SAN JOVINO | | | | SAN JUAN | PR | 00926 | |
| 86740 | CENTRO DE EVALUACION Y TERAPIA | DEL SUR ESTE INC | P O BOX 1249 | | | GUAYAMA | PR | 00785 | |
| 86741 | CENTRO DE EVALUACION Y TERAPIA | PO BOX 1249 | | | | GUAYAMA | PR | 00785 | |
| 86742 | CENTRO DE EVUALUACION Y TERAPIA DE PENUELAS INC | PO BOX 5 | | | | PENUELAS | PR | 00624-0005 | |
| 86743 | CENTRO DE FACTURACION MAGGIE SOTO, INC | PO BOX 606 | | | | MOROVIS | PR | 00687 | |
| 630435 | CENTRO DE FISIOTERAPIA MARAXEL INC | HYDE PARK | 247 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 86744 | CENTRO DE FISIOTERAPIA Y REHABILITACION | PO BOX 787 | | | | SAN SEBASTIAN | PR | 00685 | |
| 86745 | CENTRO DE GINECOLOGIA Y OBSTETRICIADR CARLOS A FON | URB SAN FRANCISCO | 148 CALLE ALELI | | | SAN JUAN | PR | 00927 | |
| 842109 | CENTRO DE GOMAS JEHOVA JIREH | CARR 853 KM 7.9 | BO BARRAZAS BOX HC-14792 | | | CAROLINA | PR | 00985 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86746 | CENTRO DE HEMATOLOGIA Y ONCOLOGIA | PO BOX 4186 | | | | PUERTO REAL | PR | 00740 | |
| 86747 | CENTRO DE HEMATOLOGIA Y ONCOLOGIA DEL SUR, CSP | PO BOX 937 | | | | COAMO | PR | 00769 | |
| 630436 | CENTRO DE IMAGENES DEL OESTE | P O BOX 3089 MARINA STATION | | | | MAYAGUEZ | PR | 00681-3089 | |
| 630437 | CENTRO DE IMAGENES SONOGRAFICAS CORP | HC 2 BOX 29194 | | | | SAN LORENZO | PR | 00754-9634 | |
| 630438 | CENTRO DE INSP Y SERV LOS RODRIGUEZ INC | PO BOX 10722 | | | | PONCE | PR | 00732 | |
| 86748 | CENTRO DE INSPECCION JJR | P O BOX 192 | | | | ANASCO | PR | 00610 | |
| 630439 | CENTRO DE INSPECCION LA VEGA PC84 | BOX 314 | | | | VILLALBA | PR | 00766 | |
| 842110 | CENTRO DE INSPECCION ROSADO | PO BOX 1507 | | | | AGUADA | PR | 00602 | |
| 86749 | CENTRO DE INSPECCION YERO NASHA INC | RR 10 BOX 10137 | | | | SAN JUAN | PR | 00926 | |
| 842111 | CENTRO DE INVESTIGACION Y CONSERVACION DE PATRIMONIO CULTURAL | PMB 204 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 86750 | CENTRO DE INVESTIGACION Y MEDIACION INC | PO BOX 1771 | | | | MANATI | PR | 00674 | |
| 630440 | CENTRO DE INVESTIGACIONES FOLKLORICAS PR | 2648 CALLE MAYOR | | | | PONCE | PR | 00717-2076 | |
| 86751 | CENTRO DE INVESTIGACIONES SOCIALES Y ECO | CALLE ANASCO 850 | | | | SAN JUAN | PR | 00925 | |
| 86752 | CENTRO DE INVESTIGACIONES Y DESARROLLO | CARR 108 KM 1.0 | PO BOX 9001 | | | MAYAGUEZ | PR | 00680-9001 | |
| 86753 | CENTRO DE JUGUETES Y ALGO MAS INC | BUZON 2092-2 AVENIDA PEDRO ALBIZU | | | | AGUADILLA | PR | 00605 | |
| 86754 | CENTRO DE KINESIOLOGIA FAMILIAR | JARD DE RIO GRANDE | AU 61 CALLE 40 | | | RIO GRANDE | PR | 00745 | |
| 630441 | CENTRO DE LA MUJER DOMINICANA INC | P O BOX 20068 | | | | SAN JUAN | PR | 00928 | |
| 630442 | CENTRO DE LIBROS BOOK SHOP | 203-B CALLE CRUZ | | | | SAN JUAN | PR | 00901 | |
| 630443 | CENTRO DE LIBROS BOOK SHOP | PO BOX 6764 | | | | BAYAMON | PR | 00960 | |
| 630444 | CENTRO DE LUBRICACION PENNZOIL | HC 01 BOX 21287 | | | | CAGUAS | PR | 00725 | |
| 86755 | CENTRO DE MANEJO LIMPHEDEMA Y FISIOTERAPIA | BOX 167 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630445 | CENTRO DE MEDIACION Y ESTUDIO JURIDICO | P O BOX 2324 | | | | MOCA | PR | 00676 | |
| 86756 | CENTRO DE MEDICINA DE FAM LAS LOMAS | LAS LOMAS | Q314 CARR 21 | | | SAN JUAN | PR | 00921 | |
| 86757 | CENTRO DE MEDICINA DE FAMILIA | 11 CALLE CONDADO | | | | SAN LORENZO | PR | 00754 | |
| 86758 | CENTRO DE MEDICINA DIGESTIVA | 562 CALLE JUAN J JIMENEZ | | | | SAN JUAN | PR | 00918 | |
| 86759 | CENTRO DE MEDICINA FISICA Y ELECTRODIAGNOSTICO INC | PO BOX 9 | | | | AGUADILLA | PR | 00605 | |
| 86760 | CENTRO DE MEDICINA INTEGRADA | PO BOX 304 | | | | GUAYNABO | PR | 00970-0304 | |
| 86761 | CENTRO DE MEDICINA INTERNA | URB SANTIAGO IGLESIAS | 1791 CALLE ESTEBAN PADILLA | | | SAN JUAN | PR | 00921 | |
| 86762 | CENTRO DE MEDICINA PRIMARIA DE VEGA ALTA CORP | P.O. BOX 4317 | | | | VEGA BAJA | PR | 00694 | |
| 771916 | CENTRO DE MEJORAMIENTO EMOCIONAL | PO BOX 5027 | | | | AGUADILLA | PR | 00605 | |
| 86764 | CENTRO DE NEUMOLOGIA DE BAYAMON | 11 CALLE PALMER | | | | BAYAMON | PR | 00961-6341 | |
| 86765 | CENTRO DE NEUMOLOGIA PEDIATRICA CSP | PO BOX 8129 | | | | CAGUAS | PR | 00726 | |
| 86766 | CENTRO DE NIÑOS Y ADULTOS EN MOVIMIENTOS | PO BOX 8218 | | | | SAN JUAN | PR | 00910-0218 | |
| 86767 | CENTRO DE NINOS Y ADULTOS EN MOVIMIENTOS | PO BOX 8218 | | | | SAN JUAN | PR | 00910-0218 | |
| 86768 | CENTRO DE ORIENTACION FAM LA CASITA INC | PO BOX 9087 | | | | HUMACAO | PR | 00792 | |
| 630446 | CENTRO DE ORIENTACION MUJER Y FAMILIAS | 107 CALLE SANCHEZ | | | | CAYEY | PR | 00736 | |
| 86769 | CENTRO DE ORIENTACION Y AYUDA PSIQUIATRICA INC | LOIZA VALLEY SHOPPING CENTER | LOCAL AA6 | | | CANOVANAS | PR | 00729 | |
| 86770 | CENTRO DE PATOLOGIA DEL HABLA Y AUDICION | P O BOX 579 | | | | HUMACAO | PR | 00792 | |
| 2150517 | CENTRO DE PATOLOGIA DEL HABLA Y AUDICION LLC | ATTN: ALEX BAEZ, RESIDENT AGENT | P.O. BOX 579 | | | HUMACAO | PR | 00792 | |
| 2150518 | CENTRO DE PATOLOGIA DEL HABLA Y AUDICION LLC | ELDIA M. DIAZ-OLMO | AON CENTER | 304 PONCE DE LEON AVENUE SUITE 100 | | HATO REY | PR | 00918 | |
| 86771 | CENTRO DE PEDAGOGIA APLICADA A REVALIDAS | P O BOX 191841 | | | | SAN JUAN | PR | 00919-1841 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86772 | CENTRO DE PERLESIA CEREBRAL | MUNICIPIO DE PONCE | PO BOX 331709 | | | PONCE | PR | 00733-1709 | |
| 86773 | CENTRO DE PIEZAS DE PATILLAS | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 838261 | CENTRO DE PIEZAS PATILLAS INCORPORADO | CARR 3 KM 122.1 | | | | PATILLAS | PR | 00723 | |
| 2138157 | CENTRO DE PIEZAS PATILLAS INCORPORADO | PABON GARCIA, SANTOS | CARR 3 KM 122.9 | | | PATILLAS | PR | 00723 | |
| 2137550 | CENTRO DE PIEZAS PATILLAS INCORPORADO | PABON GARCIA, SANTOS | PO BOX 813 | | | PATILLAS | PR | 00723 | |
| 838262 | CENTRO DE PIEZAS PATILLAS INCORPORADO | PO BOX 813, | | | | PATILLAS | PR | 00723 | |
| 86774 | CENTRO DE PIEZAS, ANGEL L. SANXHEZ SANTIAGO | PO BOX 1716 | | | | AGUADA | PR | 00602 | |
| 842112 | CENTRO DE PINTURA Y GASES | 7276 AVE SGTO AR CALERO | | | | ISABELA | PR | 00662 | |
| 86775 | CENTRO DE PREVENCION Y CUIDADO, INC | PMB 220 PO BOX 94000 | | | | COROZAL | PR | 00783 | |
| 86776 | CENTRO DE PREVENCION Y TRATAMIENTO DE ENFERMEDADES | 627 AVENIDA SAN LUIS | | | | ARECIBO | PR | 00612-3666 | |
| 86777 | CENTRO DE PREVENCION Y TRATAMIENTO DE ENFERMEDADES | P O BOX 8548 | | | | CAGUAS | PR | 00726-8548 | |
| 630447 | CENTRO DE PRODUCTOS NATU SUNCHINE | VILLA ALEGRIA | 211 CALLE PERLA | | | AGUADILLA | PR | 00603 | |
| 86778 | CENTRO DE PROG EDUCATIVOS COQUILIBROS | PO BOX 13545 | | | | SAN JUAN | PR | 00908 | |
| 86779 | CENTRO DE PROG EDUCATIVOS COQUILIBROS | SANTA ROSA | 31-53 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 630448 | CENTRO DE PROGRAMAS EDUCATIVOS | 159 C TRES HERMANOS 2 | PO BOX 13545 | | | SAN JUAN | PR | 00907 | |
| 86780 | CENTRO DE RACUDACIONES ING MUNICIPALES | DEPARTAMENTO DE HACIENDA | RECURSOS HUMANOS | | | SAN JUAN | PR | 00901 | |
| 86781 | CENTRO DE RACUDACIONES ING MUNICIPALES | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 630449 | CENTRO DE RADIOTERAPIA | MARINA STA | P O BOX 3569 | | | MAYAGUEZ | PR | 00681 | |
| 86782 | CENTRO DE RADIOTERAPIA LA CONCEPCION | PO BOX 801469 | | | | COTTO LAUREL | PR | 00780 | |
| 86783 | CENTRO DE RECAUDACION DE INGRESOS MUNICIPALES | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 1418971 | CENTRO DE RECAUDACIÓN DE INGRESOS MUNICIPALES | ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL URB. BARALT I-31 | | | FAJARDO | PR | 00738 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86784 | CENTRO DE RECAUDACION INGRESO MUNICIPAL | P O BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 86785 | CENTRO DE RECAUDACIONES INGRESOS MUNICIP | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 86786 | CENTRO DE RECUPERACION DEL CARIBE CORP | PMB 091 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 630450 | CENTRO DE REFRIGERACION DOMESTICA INC | 186 CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 630451 | CENTRO DE REGALOS EL Y ELLA | HC 4 BOX 16950 | | | | SAN SEBASTIAN | PR | 00685 | |
| 630453 | CENTRO DE REH FISICA | ADDRESS ON FILE | | | | | | | |
| 630452 | CENTRO DE REH FISICA | ADDRESS ON FILE | | | | | | | |
| 86787 | CENTRO DE REHABILITACION DEL TURABO | SANTA ELENA | C 3 SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 86788 | CENTRO DE REHABILITACION FISICA | 351 AVE HOSTOS STE 313 | | | | MAYAGUEZ | PR | 00680 | |
| 86789 | CENTRO DE REHABILITACION LA MONTANA | PO BOX 2173 | | | | MANATI | PR | 00674 | |
| 86790 | CENTRO DE REHABILITACION Y TERAPIA FISICA | 1136 CALLE MUÑOZ RIVERA | | | | PONCE | PR | 00731 | |
| 86791 | CENTRO DE REHABILITACION Y TERAPIA FISICA | PO BOX 2191 | | | | MANATI | PR | 00674 | |
| 630454 | CENTRO DE REPOSTERIA | 9 CALLE BETANCES | | | | MANATI | PR | 00674 | |
| 86792 | CENTRO DE RESPIRO CIDRENO INC | 16 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 86793 | CENTRO DE RESTAURACION PARA VARONES | Carretera 874 K.0 H2 Bo Torrecilla | | | | CAROLINA | PR | 00984-0000 | |
| 86794 | CENTRO DE RESTAURACION PARA VARONES | P O BOX 5057 | | | | CAROLINA | PR | 00984-5057 | |
| 86795 | CENTRO DE RETINA Y GLAUCOMA DEL OESTE | 16 CALLE DR NELSON PEREA | | | | MAYAGUEZ | PR | 00680 | |
| 86796 | CENTRO DE REUMATOLOGIA DR MENDEZ | EXT ROOSEVELT | 575 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 86797 | CENTRO DE SALUD DE AÑASCO | PO BOX 1616 | | | | AÑASCO | PR | 00610 | |
| 1456095 | Centro De Salud De Lares Inc | Isabel Maria Santiago, Directora Ejecutiva Interin | Ave Los Patriotas Carr 111 KM 1.9 | | | Lares | PR | 00669 | |
| 2128992 | Centro de Salud de Lares, Inc. | PO Box 379 | | | | Lares | PR | 00669-0379 | |
| 86798 | CENTRO DE SALUD DE VILLALBA | 82 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 2002937 | Centro de Salud Familiar Dr. Julio Palmieri Ferri | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1558125 | Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc. | Rosa M. Rosdriguez Santiago | P.O. Box 450 | | | Arroyo | PR | 00714 | |
| 86799 | CENTRO DE SALUD FAMILIAR MAUNABO | PO BOX 8 | | | | MAUNABO | PR | 00707 | |
| 86800 | CENTRO DE SALUD INTEGRAL EN BARRANQUITAS | PO BOX 728 | | | | BARRANQUITAS | PR | 00794 | |
| 630455 | CENTRO DE SALUD LARES INC | PO BOX 379 | | | | LARES | PR | 00669 | |
| 86801 | CENTRO DE SALUD MARIANO RIVERA RAMOS | PO BOX 372680 | | | | CAYEY | PR | 00737 | |
| 86802 | CENTRO DE SALUD MENTAL DE BAYAMON | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 86803 | CENTRO DE SALUD MENTAL DE BAYAMON | PO BOX 4258 BAY GARDENS STA | | | | BAYAMON | PR | 00958 | |
| 86804 | CENTRO DE SALUD RYDER SAN LORENZO | PO BOX 859 | | | | HUMACAO | PR | 00792 | |
| 86805 | CENTRO DE SERV A LA FAMILIA SHALOM INC | PO BOX 277 | | | | LARES | PR | 00669 | |
| 630456 | CENTRO DE SERV COM BO TORTUGO INC | SEC PACO GALAN | CARR 1 KM 19 4 | | | SAN JUAN | PR | 00926 | |
| 630457 | CENTRO DE SERV COM BO TORTUGO INC | URB VENUS GARDENS OESTE | CALLE A BA-4 | | | SAN JUAN | PR | 00926 | |
| 630458 | CENTRO DE SERV COMUNITARIOS VIDA PLENA | PLAZA CUPEY GARDEN | 200 AVE CUPEY GARDEN SUITE 6W | | | SAN JUAN | PR | 00926 | |
| 86806 | CENTRO DE SERV EDUCATIVOS DE SAN GERMAN | PO BOX 1332 | | | | HORMIGUEROS | PR | 00660 | |
| 86807 | CENTRO DE SERV INTEGRADO SIN LIMITES INC | PO BOX 1688 | | | | LAJAS | PR | 00667 | |
| 86808 | CENTRO DE SERV PARA CAPACITAR Y IND INC | Y DESARROLLAR DESTREZA VIDA | URB MARIA DEL CARMEN | K 9 CALLE 6 | | COROZAL | PR | 00783 | |
| 86809 | CENTRO DE SERV PRIMARIOS DE SALUD INC | PO BOX 697 | | | | PATILLAS | PR | 00723 | |
| 86810 | CENTRO DE SERV TERAPEUTICOS | PO BOX 571 | | | | LAJAS | PR | 00667 | |
| 86811 | CENTRO DE SERV TERAPEUTICOS | Y BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| 86812 | CENTRO DE SERV TERAPEUTICOS | Y BANCO POPULAR DE PR | PO BOX 362708 | CLAVE #412 CTR DE BANCA COM REG OESTE | | SAN JUAN | PR | 00936-2708 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86813 | CENTRO DE SERV TERAPEUTICOS | Y BCO DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 86814 | CENTRO DE SERVICIO A LA COMUNIDAD | FUENTE DE AMOR INC PROY CRECE | PO BOX 191694 | | | SAN JUAN | PR | 00919 | |
| 1256364 | CENTRO DE SERVICIO COMUNITARIO VIDA PLENA | ADDRESS ON FILE | | | | | | | |
| 630459 | CENTRO DE SERVICIO DE TOYOTA | URB RADIOVILLE | 23 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 86815 | CENTRO DE SERVICIOS A LA COMUNIDAD INC | HC 03 BOX 30362 | | | | SAN SEBASTIAN | PR | 00685 | |
| 86816 | CENTRO DE SERVICIOS A LA COMUNIDAD INC | HC 3 BOX 16620 | | | | QUEBRADILLAS | PR | 00678 | |
| 86817 | CENTRO DE SERVICIOS A LA COMUNIDAD INC | HC 8 BOX 87262 | | | | SAN SEBASTIAN | PR | 00685-8872 | |
| 86818 | CENTRO DE SERVICIOS A LA JUVENTUD INC | COTTO STATION | PO BOX 9368 | | | ARECIBO | PR | 00613 | |
| 86819 | CENTRO DE SERVICIOS A LA JUVENTUD INC | PO BOX 9368 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 86820 | CENTRO DE SERVICIOS A LA JUVENTUD INC | URB REGIONAL M 1 CALLE 3 | | | | ARECIBO | PR | 00612 | |
| 86821 | CENTRO DE SERVICIOS ABRIENDO NUEVOS | P O BOX 93 | | | | HUMACAO | PR | 00792 | |
| 86822 | CENTRO DE SERVICIOS C.S.T. INC. | URB. RADIOVILLE | CALLE 1 #23 | | | ARECIBO | PR | 00612 | |
| 86823 | CENTRO DE SERVICIOS DE APOYO E | 74 URB STA TERESA | | | | MANATI | PR | 00674 | |
| 86825 | CENTRO DE SERVICIOS DE APOYO E | INTERVENCION TEMPRANA CRECIENDO JUNTOS, INC. | #20 COLINAS DEL MAR | | | MANATI | PR | 00674 | |
| 86826 | CENTRO DE SERVICIOS DEL HABLA Y EDUCATIVOS I | PO BOX 373184 | | | | CAYEY | PR | 00737-3184 | |
| 630460 | CENTRO DE SERVICIOS IGLESIA DE DIOS | BO MANACILLOS | CALLE BULON KM 3 HM 4 | | | GUAYNABO | PR | 00971 | |
| 86827 | CENTRO DE SERVICIOS INTEGRADOS DE RECUPERACION | DEPTO MANEJO DE INFORMACION/ASSMCA | SRA MARIA FATIMA RIVERA NEGRON | PO BOX 372770 | | CAYEY | PR | 00737-2770 | |
| 86828 | CENTRO DE SERVICIOS MEDICO INTEGRADOS | 59 CALLE SANTA CRUZ 4TO PISO | | | | BAYAMON | PR | 00961 | |
| 630461 | CENTRO DE SERVICIOS MENDEZ | HC 02 BOX 10785 | | | | MOCA | PR | 00676 | |
| 86829 | CENTRO DE SERVICIOS MULTIPLES | HC 01 BOX 4438 | | | | JUANA DIAZ | PR | 00795 | |
| 630462 | CENTRO DE SERVICIOS PARA CIEGOS | BAYAMON GARDENS | PO BOX 3991 | | | BAYAMON | PR | 00958 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86830 | CENTRO DE SERVICIOS PEDIATRICOS | PO BOX 777 | | | | AGUAS BUENAS | PR | 00703 | |
| 630463 | CENTRO DE SERVICIOS PEREZ | P O BOX 160 | | | | HATILLO | PR | 00659 | |
| 86831 | CENTRO DE SERVICIOS PRIMARIOS DE SALUD | RECORDS MEDICOS | PO BOX 368 | | | FLORIDA | PR | 00650 | |
| 2123928 | Centro de Servicios Primarios de Salud de Patillas | 99 Riefkhol St | | | | Patillas | PR | 00723 | |
| 1537585 | Centro de Servicios Primarios de Salud de Patillas, Inc. | Attn: Mildred Morel | 99 Riefkhal Street | | | Patillas | PR | 00723 | |
| 1570507 | Centro de Servicios Primarios de Salud de Patillas, Inc. | Mildred Morel | 99 Riefkhol Street | | | Patillas | PR | 00723 | |
| 86832 | CENTRO DE SERVICIOS PSICOEDUCATIVO INC | 906 VIRGILIO BIAGGI | URB VILLA GRILLASCA | | | PONCE | PR | 00717 | |
| 86833 | CENTRO DE SERVICIOS PSICOEDUCATIVO, INC. | VILLA GRILLASCA 906 | CALLE DR. VIRGILIO BIAGGI | | | PONCE | PR | 00717 | |
| 86834 | CENTRO DE SERVICIOS SOCIO COMUNITARIO | INTEGRALES DE PONCE INC | PO BOX 7702 | | | PONCE | PR | 00732-7702 | |
| 86835 | CENTRO DE SERVICIOS TERAPEUTICOS Y DESARROLLO PROF | PO BOX 571 | | | | LAJAS | PR | 00667-0571 | |
| 86836 | CENTRO DE SERVICIOS TERAPÉUTICOS, INC., | LCDA. NANCY Y. SÁNCHEZ CASIANO | PO BOX 652 | | | HORMIGUEROS | PR | 00660 | |
| 1418972 | CENTRO DE SERVICIOS TERAPÉUTICOS, INC., | NANCY Y. SÁNCHEZ CASIANO | PO BOX 652 | | | HORMIGUEROS | PR | 00660 | |
| 86836 | CENTRO DE SERVICIOS TERAPÉUTICOS, INC., | PO BOX 571 | | | | LAJAS | PR | 006677 | |
| 86837 | CENTRO DE TERAPIA A NIÑOS IMPEDIDOS | EXT SAN AGUSTIN | 427 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 86838 | CENTRO DE TERAPIA AMOR | EST DEL GOLF CLUB | 317 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 86839 | CENTRO DE TERAPIA AMOR | ESTANCIAS DEL GOLF CLUB | JUAN H. CINTRON 317 | | | PONCE | PR | 00730-0515 | |
| 86840 | CENTRO DE TERAPIA AMOR | PO BOX 7303 | | | | PONCE | PR | 00732 | |
| 86841 | CENTRO DE TERAPIA BRAZILIA | URB MONTE CARLOS | 124 MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 86842 | CENTRO DE TERAPIA FISICA AGUADA | PO BOX 206 | | | | AGUADA | PR | 00602-0206 | |
| 86843 | CENTRO DE TERAPIA FISICA AYMACO | PO BOX 1661 | | | | AGUADA | PR | 00602 | |
| 86824 | CENTRO DE TERAPIA FISICA BOAZ | PO BOX 558 | | | | GARROCHALES | PR | 00652 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86844 | CENTRO DE TERAPIA FISICA DE BARCELONATA | PO BOX 1121 | | | | MANATI | PR | 00674-1121 | |
| 86845 | CENTRO DE TERAPIA FISICA DE CATAÑO | PO BOX 192445 | | | | SAN JUAN | PR | 00919-2445 | |
| 86846 | CENTRO DE TERAPIA FISICA DE FAJARDO | PO BOX 338 | | | | FAJARDO | PR | 00738 | |
| 86847 | CENTRO DE TERAPIA FISICA ELMAR INC | PO BOX 144036 | | | | ARECIBO | PR | 00614-4036 | |
| 86848 | CENTRO DE TERAPIA FISICA GREEN HILLS | COMMERCE PLAZA LOCAL 101 C | CARRETERA 43 | | | GUAYAMA | PR | 00785 | |
| 86849 | CENTRO DE TERAPIA FISICA GREEN HILLS PSC | PO BOX 547 | | | | PATILLAS | PR | 00723-0547 | |
| 86850 | CENTRO DE TERAPIA FISICA INC | PO BOX 4254 | | | | BAYAMON | PR | 00958 | |
| 86851 | CENTRO DE TERAPIA FISICA LA MONTANA | HC 71 BOX 4047 | | | | NARANJITO | PR | 00719 | |
| 86852 | CENTRO DE TERAPIA FISICA LA MONTANA | HC 72 BOX 4047 | | | | NARANJITO | PR | 00719 | |
| 86853 | CENTRO DE TERAPIA FISICA LARES | REPTO MARQUEZ | G26 CALLE 9 | | | ARECIBO | PR | 00612-3907 | |
| 86854 | CENTRO DE TERAPIA FISICA LAS PIEDRAS | PO BOX 894 | | | | LAS PIEDRAS | PR | 00771 | |
| 86855 | CENTRO DE TERAPIA FISICA PEDIATRICA | 467 REINA DE LAS FLORES | HACIENDA REAL | | | CAROLINA | PR | 00987 | |
| 86856 | CENTRO DE TERAPIA FISICA PEDIATRICA | HACIENDA REAL | 467 CALLE REINA DE LAS FLORES | | | CAROLINA | PR | 00987-9787 | |
| 86857 | CENTRO DE TERAPIA FISICA SCHALOM | PO BOX 1357 | | | | CIALES | PR | 00638 | |
| 86858 | CENTRO DE TERAPIA FISICA SHALOM | PO BOX 1357 | | | | CIALES | PR | 00638-1357 | |
| 86859 | CENTRO DE TERAPIA FISICA Y | MEDICINA DEPORTIVA DEL NORTE | PO BOX 621 | | | CAMUY | PR | 00627 | |
| 1257993 | CENTRO DE TERAPIA FISICA Y ATLETICANUEVA VIDA PSC | ADDRESS ON FILE | | | | | | | |
| 86861 | CENTRO DE TERAPIA FISICA Y ELEC INC | PO BOX 1298 | | | | AGUADILLA | PR | 00605 | |
| 86862 | CENTRO DE TERAPIA FISICA Y REHAB DE RIO GRANDE | PO BOX 2884 | | | | RIO GRANDE | PR | 00745 | |
| 86863 | CENTRO DE TERAPIA INTEGRAL | HEALTH SUPPORT SERVICES INC | AVE CAMPO RICO GJ 15 | | | CAROLINA | PR | 00982 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86864 | CENTRO DE TERAPIA INTEGRAL CRECEMOS CSP | URB LAS COLINAS | 207 CALLE D | | | VEGA ALTA | PR | 00692 | |
| 86865 | CENTRO DE TERAPIA INTEGRAL CRECEMOS, CSP | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 1256365 | CENTRO DE TERAPIA INTEGRAL MANOS UNIDAS | ADDRESS ON FILE | | | | | | | |
| 86866 | CENTRO DE TERAPIA JRG | URB VILLA NEVAREZ | 344 AMERICO MIRANDA | | | RIO PIEDRAS | PR | 00927 | |
| 86867 | CENTRO DE TERAPIA JRG, INC. | AVE. AMERICO MIRANDA | #344, URB. VILLA NEVAREZ | | | RIO PIEDRAS | PR | 00927 | |
| 86868 | CENTRO DE TERAPIA LIMAR, INC. | PO BOX 9013 | | | | BAYAMON | PR | 00960 | |
| 86869 | CENTRO DE TERAPIA PSICOEDUCATIVA RETOS | URB MANSION DE LOS CEDROS | 149 CALLE CAOBA | | | CAYEY | PR | 00736 | |
| 86870 | CENTRO DE TERAPIA ROOSEVELT INC | 311 RODRIGUEZ DE TRIANA | | | | SAN JUAN | PR | 00918 | |
| 86871 | CENTRO DE TERAPIA ROOSEVELT, INC | C/O AMARILIS DIAZ,COND EL MONTE NORTE A-611 | | | | SAN JUAN | PR | 00918 | |
| 86872 | CENTRO DE TERAPIA ROOSEVELT, INC | COND EL MONTE NORTE PH-F | AVE. HOSTOS | | | SAN JUAN | PR | 00918 | |
| 86873 | CENTRO DE TERAPIA ROOSEVELT, INC | RODRIGO DE TRIANA 311 | URB. ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 86874 | CENTRO DE TERAPIA Y REHABILITACION | 44 CALLE CARAZO STE 1C | | | | GUAYNABO | PR | 00969 | |
| 86875 | CENTRO DE TERAPIAS ALIVIO LLC | HC 05 BOX 72261 | | | | GUAYNABO | PR | 00971 | |
| 86876 | CENTRO DE TERAPIAS CLINICA LAS AMERICAS | CLINICA LAS AMERICAS | 400 AVE ROOSEVELT STE 109 | | | SAN JUAN | PR | 00918-7921 | |
| 86877 | CENTRO DE TERAPIAS CULMINANTE INC | PO BOX 3157 | | | | LAJAS | PR | 00667 | |
| 86878 | CENTRO DE TERAPIAS HABLA DE COROZAL | PO BOX 529 | | | | COROZAL | PR | 00783 | |
| 86879 | CENTRO DE TERAPIAS YABISI, PSC | P O BOX 1035 | | | | CAMUY | PR | 00627 | |
| 630464 | CENTRO DE TERMINACIONES | BOX 78 | | | | AGUADA | PR | 00602 | |
| 630465 | CENTRO DE TERRAZO Y AZULEJOS | HC 03 BOX 11818 | | | | CAMUY | PR | 00627-9715 | |
| 630466 | CENTRO DE TRANFORMACION SOCIAL CRISTIANO | P M B 341 | P O BOX 2400 | | | TOA BAJA | PR | 00951 | |
| 630467 | CENTRO DE TRANS AUTOM/ STYLING GARAGE | URB FLORAL PARK | 24 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 630468 | CENTRO DE TRANS AUTOM/ STYLING GARAGE | URB PUERTO NUEVO | 1303 AVVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630469 | CENTRO DE TRANSMICIONES | P O BOX 4131 | | | | VEGA BAJA | PR | 00693 | |
| 86880 | CENTRO DE VACUNACION BUENA FE, INC | PO BOX 1705 | | | | JUANA DIAZ | PR | 00795-4705 | |
| 86881 | CENTRO DE VACUNACION DEL OESTE | RR 4 BOX 5043 | | | | ANASCO | PR | 00610 | |
| 630470 | CENTRO DE VENTA PRODUCTOS AGRICOLAS | BO PITAHAYA | CARR 924 KM 4 4 | | | HUMACAO | PR | 00792 | |
| 630471 | CENTRO DEAMBULANTES CRISTO POBRE INC | P O BOX 334651 | | | | PONCE | PR | 00733-4651 | |
| 630472 | CENTRO DECOR | JARDINES COUNTRY CLUB | AA 32 CALLE 27 | | | CAROLINA | PR | 00984 | |
| 86882 | CENTRO DEL AGRICULTOR INC. | PO BOX 195 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1256366 | CENTRO DEL ESTUDIANTE Y MAESTRO INVESTIGADOR(CEMI) | ADDRESS ON FILE | | | | | | | |
| 86883 | CENTRO DEL LEONISMO PUERTORRIQUENO | PO BOX 310 | | | | BARRANQUITAS | PR | 00974 | |
| 86884 | CENTRO DEL MANEJO DEL DOLOR | PO BOX 364367 | | | | SAN JUAN | PR | 00936-4367 | |
| 2230392 | CENTRO DEL SUR MALL, LLC. | CENTRO DEL SUR MALL AVE.MIGUEL POU | | | | PONCE | PR | 00731 | |
| 2163449 | CENTRO DEL SUR MALL, LLC. | Commerical Centers Management | PO Box 362983 | | | San Juan | PR | 00936-2983 | |
| 839942 | Centro del Sur Mall, LLC. | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 630473 | CENTRO DEL TRIUNFO INC | P O BOX 20197 | | | | SAN JUAN | PR | 00928 | |
| 86885 | CENTRO DENTAL ALTOMAR | PMB 226 | 1353 CARR LUIS VIGOREUX | | | GUAYNABO | PR | 00966 | |
| 630474 | CENTRO DEPORTES NELSON | 24 BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 630475 | CENTRO DEPORTIVO | PO BOX 501 | | | | GUAYAMA | PR | 00785 | |
| 630476 | CENTRO DEPORTIVO / STEVE M FRERK | PO BOX 501 | | | | GUAYAMA | PR | 00785 | |
| 630477 | CENTRO DEPORTIVO GUARIONEX | 89 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 86886 | CENTRO DES COM VILLA ESPANA | LAS LOMAS | AVE J PINERO OESTE FINAL | | | SAN JUAN | PR | 00920 | |
| 630478 | CENTRO DES PRESCOLAR DEPTO JUSTICIA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 86887 | CENTRO DES. PSICO-ORG. Y PSICO-EDUC.,INC | AVE. SAN IGNACIO 1474, URB. ALTAMESA | | | | SAN JUAN | PR | 00921 | |
| 86888 | CENTRO DESARROLLO EDUC Y DEPORTIVO INC | 426 CALLE BARBOSA | | | | MOCA | PR | 00676 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3934 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86889 | CENTRO DESARROLLO EDUC Y DEPORTIVO INC | PO BOX 1810 | | | | MOCA | PR | 00676 | |
| 86890 | CENTRO DESARROLLO EVALUACION ( A N D E ) | PLAZA MARIEFER ESQ ZENON VAZQUEZ | CALLE E SANCHEZ 151 BOX 2 | | | GURABO | PR | 00778 | |
| 86891 | CENTRO DESARROLLO GARBIDALIS | PO BOX 810 | | | | AIBONITO | PR | 00705 | |
| 86892 | CENTRO DESARROLLO INF EMMANUEL | URB VILLA NEVAREZ 304 CALLE 22 | | | | SAN JUAN | PR | 00927 | |
| 630479 | CENTRO DESARROLLO INFANTIL ARCOIRIS | PO BOX 1973 | | | | HATILLO | PR | 00659-1973 | |
| 630480 | CENTRO DESARROLLO PROFESIONAL | P O BOX 545 | | | | BARRANQUITAS | PR | 00794 | |
| 630481 | CENTRO DESARROLLO SOCIAL FISICO Y | OCUPACIONAL DEL IMPEDIDO | PO BOX 9404 COTTO STA | | | ARECIBO | PR | 00613 | |
| 86893 | CENTRO DESARROLLO Y SERV ESPECIALIZADOS | P O BOX 216 | | | | MAYAGUEZ | PR | 00681 | |
| 86894 | CENTRO DIAG INTEGRAL DE PR INC | PO BOX 364367 | | | | SAN JUAN | PR | 00936-4367 | |
| 630482 | CENTRO DIAG Y TRAMIENTO SAN SEBASTIAN | PO BOX 486 | | | | SAN SEBASTIAN | PR | 00685 | |
| 86895 | CENTRO DIAG Y TRAT MARICAO | PO BOX 23 | | | | LAS MARIAS | PR | 00670 | |
| 86896 | CENTRO DIAG Y TRATAMIENTO SAN SEBASTIAN | PO BOX 486 | | | | SAN SEBASTIAN | PR | 00685 | |
| 86897 | CENTRO DIAGNOSTICO INTEGRAL | PO BOX 364367 | | | | SAN JUAN | PR | 00936-4367 | |
| 86898 | CENTRO DIAGNOSTICO OFTALMOLOGICO | MINILLA STATION | PO BOX 41281 | | | SAN JUAN | PR | 00940-1281 | |
| 86899 | CENTRO DIAGNOSTICO TRATAMIENTO LUQUILLO | PO BOX 1515 | | | | RIO GRANDE | PR | 00745 | |
| 86900 | CENTRO DIAGNOSTICO Y TRATAMIENTO | DEPARTAMENTO RECORDS MEDICOS | PO BOX 178 | | | HUMACAO | PR | 00792 | |
| 86901 | CENTRO DIAGNOSTICO Y TRATAMIENTO | PO BOX 667 | | | | BARCELONETA | PR | 00617 | |
| 86902 | CENTRO DIGESTIVO Y HEPATOBILIAR | PO BOX 7948 | | | | CAGUAS | PR | 00726 | |
| 86903 | CENTRO DIGESTIVO Y HEPATOBILIAR C S P | PO BOX 6569 | | | | CAGUAS | PR | 00726 | |
| 86904 | CENTRO DIVA | 2830 BLVD LUIS A. FERRE | | | | PONCE | PR | 00717 | |
| 86905 | CENTRO DIVA INC | 2830 AVE LAS AMERICAS | | | | PONCE | PR | 00717 | |
| 630484 | CENTRO EDAD DE ORO INC | 1557 SALUD & TROCHE | | | | PONCE | PR | 00730-5820 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86906 | CENTRO EDUC DES INF ANGELES DE ESPERANZA | PO BOX 116 | | | | SANTA ISABEL | PR | 00757-0116 | |
| 86907 | CENTRO EDUC PARA CIEGOS E IMPEDIDOS | COND. CONDADO TOWER | 30 WASHINGTON APT 5 NORTE | | | SAN JUAN | PR | 00907 | |
| 86908 | CENTRO EDUC PARA CIEGOS E IMPEDIDOS | CONDOMINIO CONDADO TOWER | 30 WASHINGTON APT. 5-N | | | SANTURCE | PR | 00907 | |
| 630485 | CENTRO EDUCATIVO BILINGUE AEIOU | URB VISTA BAHIA | 32 BOQUERON | | | CABO ROJO | PR | 00622 | |
| 630486 | CENTRO EDUCATIVO CARIBE-AREC | PO BOX 1257 | | | | ARECIBO | PR | 00613 | |
| 86909 | CENTRO EDUCATIVO CEMI | AVENIDA LOMAS VERDES | F-15 ESQ CALLE ALMENDRO | LOMAS VERDES | | BAYAMON | PR | 00957 | |
| 86910 | CENTRO EDUCATIVO DE DESARROLLO INTEGRAL | HC-02 BOX 8829 | | | | COROZAL | PR | 00783 | |
| 86911 | CENTRO EDUCATIVO DE DESARROLLO INTEGRAL INC | HC 2 BOX 8829 | | | | COROZAL | PR | 00783-6122 | |
| 86912 | CENTRO EDUCATIVO DEL OESTE | SP7 JAZMIN | URB VALLE HERMOSO | | | HORMIGUERO | PR | 00660 | |
| 86913 | CENTRO EDUCATIVO ESPECIALIZADO | URB GARDENVILLE | D 23 CALLE ARGENTINA | ESQ BUEN SAMARITANO | | GUAYNABO | PR | 00966 | |
| 630487 | CENTRO EDUCATIVO ESTRELLITAS DE MAR INC | URB LOIZA VALLEY | W 882 CALLE PANDANO | | | CANOVANAS | PR | 00729 | |
| 86914 | CENTRO EDUCATIVO HOSPITAL AUXILIO MUTUO | P.O.BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| 86915 | Centro Educativo Jireh | RIO HONDO I CALLE RIO CAGUITAS NUM.M-10 | | | | BAYAMON | PR | 00961 | |
| 86916 | CENTRO EDUCATIVO JOAQUINA DE VEDNINA INC | 2017 CARR 177 | | | | GUAYNABO | PR | 00969 | |
| 86917 | CENTRO EDUCATIVO JOAQUINA DE VENDRUNA | 2017 CARR 177 | | | | GUAYNABO | PR | 00969-5120 | |
| 630488 | CENTRO EDUCATIVO MONTESSORI | PO BOX 366 | | | | HATILLO | PR | 00659 | |
| 86918 | CENTRO EDUCATIVO SICO SOCIAL DE AYUDA IN | PO BOX 248 | | | | MAUNABO | PR | 00707 | |
| 770979 | CENTRO EDUCATIVO SIEMPRE NINOS, INC. | P.O. BOX 40371 | | | | SAN JUAN | PR | 00940-0371 | |
| 86920 | CENTRO EDUCATIVO SOCIAL | PO BOX 225 | | | | UTUADO | PR | 00611 | |
| 86921 | CENTRO EDUCATIVO SUPERIOR VOCACIONAL | P.O. BOX 70250 SUITE 122 | | | | SAN JUAN | PR | 00739 | |
| 86922 | CENTRO EDUCATIVO Y TERAPEUTICO MI RINCON DE LOS S | CAMINO DEL BOSQUE | 20 VEREDAS LOS LAURELES | | | SAN JUAN | PR | 00926-8900 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842113 | CENTRO ELEC DEL NORTE | PO BOX 2334 | | | | ARECIBO | PR | 00612 | |
| 842114 | CENTRO ELECTRIC JCA CORP | PO BOX 761 | | | | OROCOVIS | PR | 00720 | |
| 630489 | CENTRO ELECTRONICO DEL NORTE | P O BOX 2334 | AVE LLORENS TORRES | | | ARECIBO | PR | 00613 | |
| 630490 | CENTRO ELECTRONICO ECH | A 4 URB SAN CARLOS | | | | AGUADILLA | PR | 00603 | |
| 86923 | CENTRO ELEVATOR SERVICE INC | CALLE 3 #1214 | URB. EXTENSION SAN AGUSTIN | | | SAN JUAN | PR | 00926 | |
| 86924 | CENTRO ELEVATOR SERVICE INC | URB EXT SAN AGUSTIN | 1214 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 86925 | CENTRO ELIM INC | HC 01 BOX 6883 | | | | LAJAS | PR | 00667 | |
| 630491 | CENTRO ENTRENAMIENTO EMERGENCIAS | CON MATERIALES PELIGROS INC | HC 2 BOX 5721 | | | RINCON | PR | 00677 | |
| 630492 | CENTRO ENVEJECIENTE CAIMITAL ALTO | PO BOX 3628 | | | | AGUADILLA | PR | 00605 | |
| 630493 | CENTRO ENVEJECIENTE CIBAO HILOS DE PLATA | HC 03 BOX 16675 | | | | QUEBRADILLAS | PR | 00678 | |
| 630494 | CENTRO ENVEJECIENTES CIBAO HILOS PLATA | HC 03 BOX 16675 | | | | QUEBRADILLAS | PR | 00678 | |
| 86926 | CENTRO ENVEJECIENTES CUIDADO | DIURNO DE LA AVE HOSTOS INC | PMB 262 819 AVE HOSTOS | | | PONCE | PR | 00716-1107 | |
| 86927 | CENTRO ENVEJECIENTES JARDIN DORADO | URB VILLA ESPERANZA | 72 CALLE BONANZA | | | CAGUAS | PR | 00727 | |
| 630495 | CENTRO ENVEJECIENTES VILLA CAMPESTRE | PO BOX 9570 | | | | ARECIBO | PR | 00613 | |
| 86928 | CENTRO EPIDEMIOLOGIA DE BAYAMON | BOX 1588 | | | | BAYAMON | PR | 00960 | |
| 86929 | CENTRO EQUIPOS INC | PO BOX 243 | | | | MAYAGUEZ | PR | 00681 | |
| 86930 | CENTRO ESPECIALISTAS PEDIATRICOS CSP | PO BOX 9442 | | | | CAGUAS | PR | 00726 | |
| 86931 | CENTRO ESPECIALIZADO DE EDUC AVANZADA | PO BOX 20132 | | | | SAN JUAN | PR | 00928 | |
| 86932 | CENTRO ESPECIALIZADO DE MEDICINA C S P | PO BOX 9350 | | | | HUMACAO | PR | 00792 | |
| 86933 | CENTRO ESPECIALIZADO DE SALUD | CESAR VARGAS QUIÑONES | 424 STE 2 | AVE AMERICO ESTRADA | | SAN SEBASTIAN | PR | 00685 | |
| 86934 | CENTRO ESPECIALIZADO EN TERAPIA | CAPARRA HEIGHTS | AVE ESCORIAL 608 | | | SAN JUAN | PR | 00920 | |
| 86935 | CENTRO ESPERANZA INC | PO BOX 482 | | | | LOIZA | PR | 00772 | |
| 86936 | CENTRO ESPERANZA PARA LA VEJEZ INC | AVE LOS MILLONES | DD-16 URB VILLA CONTESA | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86937 | CENTRO ESPIBI | PO BOX 216 | | | | MAYAGUEZ | PR | 00681-0216 | |
| 630496 | CENTRO EST ESP GERENCIA DE GOBIERNO | P O BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| 630497 | CENTRO EST.ESP.EN GERENCIA GOB | PO BOX 21789 | | | | SAN JUAN | PR | 00931 | |
| 630498 | CENTRO ESTUDIANTIL | ADDRESS ON FILE | | | | | | | |
| 630499 | CENTRO ESTUDIOS AVA DEL CARIBE | PO BOX 9023970 | | | | SAN JUAN | PR | 00902 | |
| 86938 | CENTRO ESTUDIOS AVANZADOS DE P R | 52 CALLE CRISTO | | | | SAN JUAN | PR | 00902 | |
| 630500 | CENTRO ESTUDIOS INDIGENAS LAS AMERICAS | SIERRA BAYAMON | 3 CALLE 22 BLG 17 | | | BAYAMON | PR | 00961 | |
| 86939 | Centro Estudios Multidisciplinarios CEM | PO Box 191317 San Juan | | | | San Juan | PR | 00919-1317 | |
| 86940 | CENTRO EVALUACION Y PSICOTERAPIA | 225 CALLE MANUEL PEREZ FREYTES | | | | ARECIBO | PR | 00612 | |
| 86941 | CENTRO EVALUACION Y TERAPIA ESPECIALIZAD | PO BOX 831 | | | | NAGUABO | PR | 00718 | |
| 837876 | CENTRO FALU INC | CALLE 8 333 PARCELAS FALU, | | | | SAN JUAN | PR | 00736 | |
| 837877 | CENTRO FALU INC | CALLE 8 333 PARCELAS FALU, | | | | SAN JUAN | PR | 00924 | |
| 2137551 | CENTRO FALU INC | GUTIERREZ, MICHELLE | CALLE 8 333 PARCELAS FALU | | | SAN JUAN | PR | 00924 | |
| 630502 | CENTRO FALU INC | PARCELAS FALU | 333-A CALLE 8 | | | SAN JUAN | PR | 00925 | |
| 630501 | CENTRO FALU INC | PUNTA LAS MARIAS | 4 CALLE DONCELLA | | | SAN JUAN | PR | 00913 | |
| 86942 | CENTRO FAMILIAR DE SERVICIOS AUDIOLOGIC | CALLE 31 31-1 URB VILLA ASTURIAS | | | | CAROLINA | PR | 00983 | |
| 86943 | CENTRO FAMILIAR DE SERVICIOS AUDIOLOGICOS CORP | 31 1 CALLE 31 | URB VILLA ASTURIAS | | | CAROLINA | PR | 00983 | |
| 86944 | CENTRO FAMILIAR DE SERVICIOS DE DENTALES | PO BOX 201 | | | | SAN SEBASTIAN | PR | 00685 | |
| 630503 | CENTRO FEMINISTA DE BAYAMON INC | PO BOX 8533 | | | | BAYAMON | PR | 00960 | |
| 842115 | CENTRO FIESTA | 124 AVE LUIS MUÑOZ MARIN | DETRAS DEL ANTIGUO CUARTEL | | | HUMACAO | PR | 00791 | |
| 630504 | CENTRO FIESTA | BOX 1046 | | | | LAS PIEDRAS | PR | 00771 | |
| 86945 | CENTRO FIESTA | P O BOX 1046 | | | | LAS PIEDRAS | PR | 00771-1046 | |
| 86946 | CENTRO FIESTA AIMARIE | PO BOX 200 | | | | HUMACAO | PR | 00792 | |
| 630505 | CENTRO FIESTA HUMACAO | P O BOX 1046 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86947 | CENTRO FISIATRICO | PO BOX 506 | | | | BAYAMON | PR | 00960 | |
| 86948 | CENTRO FISIATRICO AMERICO MIRANDA | CAPARAA HEIGHTS STA | PO BOX 10973 | | | SAN JUAN | PR | 00922-0973 | |
| 86949 | CENTRO FISIATRICO CAROLINA | PO BOX 4217 | | | | CAROLINA | PR | 00984 | |
| 86950 | CENTRO FISIATRICO DE NARANJITO | 52 CALLE GEORGETTI | | | | NARANJITO | PR | 00960-2760 | |
| 86951 | CENTRO FISIATRICO DE NARANJITO | PO BOX 2760 | | | | BAYAMON | PR | 00960 | |
| 86952 | CENTRO FISIATRICO DEL CARIBE | 28 CALLE FERNANDEZ GARCIA LOCAL 20 | | | | LUQUILLO | PR | 00773 | |
| 630506 | CENTRO FISIATRICO DEL CARIBE | LUQUILLO PLAZA LOCAL 20 | 28 CALLE FERNANDEZ GARCIA | | | LUQUILLO | PR | 00773 | |
| 86953 | CENTRO FISIATRICO DEL PLATA | HC-43 BOX 11854 | | | | CAYEY | PR | 00736 | |
| 86954 | CENTRO FISIATRICO DEL SUR | 913 CARR 153 | SUITE 5 | | | SANTA ISABEL | PR | 00757 | |
| 86955 | CENTRO FISIATRICO DR ANGEL COLON | PO BOX 141299 | | | | ARECIBO | PR | 00614-1299 | |
| 86956 | CENTRO FISIATRICO DR ANGEL F COLON INC | PO BOX 141299 | | | | ARECIBO | PR | 00614 | |
| 86957 | CENTRO FISIATRICO SAN MARCOS | CALLE SAN MARCOS 399 URB EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 86958 | CENTRO FISIATRICO Y MEDICINA DEPORTIVA | CONSOLIDATED MEDICAL PLAZA | 201 GAUTIER BENITEZ STE 031 | | | CAGUAS | PR | 00725 | |
| 86960 | CENTRO FORTALECIMIENTO FAMILIAR, ESCAPE | PO BOX 2598 | | | | GUAYNABO | PR | 00970 | |
| 86961 | CENTRO FORTALECIMIENTO FAMILIAR, ESCAPE | PO BOX 9689 | | | | SAN JUAN | PR | 00908-9689 | |
| 630507 | CENTRO FOTO CHOLY | 2 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 630508 | CENTRO GAS | BO MOROVIS SUR | SEC PALO DE PAN CARR 617 KM 1 9 | | | MOROVIS | PR | 00622 | |
| 630509 | CENTRO GAS GUAYABAL INC | P O BOX 893 | | | | JUANA DIAZ | PR | 00975 | |
| 630510 | CENTRO GAS HIRAM | PO BOX 623 | | | | AGUADA | PR | 00602-0623 | |
| 86962 | CENTRO GASTRO A VZ DEL NORTE | #377 DORADO BEACH | | | | DORADO | PR | 00646-2217 | |
| 630511 | CENTRO GASTROENTEROLOGIA PED DEL OESTE | 55N CALLE BASORA | OFIC 212 | | | MAYAGUEZ | PR | 00680 | |
| 630512 | CENTRO GENESIS INC | PO BOX 1973 | | | | HATILLO | PR | 00659 | |
| 86963 | CENTRO GERIA TRICO PUESTA DEL SOL | HC 03 BOX 36129 | | | | SANEBASTIAN | PR | 00685 | |
| 630513 | CENTRO GERIATICO MEDICINA PREVENTIVA INC | PO BOX 2295 | | | | ARECIBO | PR | 00613-2295 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86964 | CENTRO GERIATRICO DULCAMAG INC | P.O. BOX 110 | | | | BAJADERO | PR | 00616 | |
| 630514 | CENTRO GERIATRICO EL REMANSO INC | RR 11 BOX 4103 | | | | BAYAMON | PR | 00956 | |
| 86965 | CENTRO GERIATRICO HIGUEY INC | BOX 598 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 86966 | CENTRO GERIATRICO SAN RAFAEL | CALLE CERVANTES #49 | | | | ARECIBO | PR | 00612 | |
| 630515 | CENTRO GERIATRICO SAN RAFAEL INC | 49 CALLE CERVANTES | | | | ARECIBO | PR | 00612 | |
| 630516 | CENTRO GERIATRICO SAN RAFAEL INC | 49 CERVANTES | | | | ARECIBO | PR | 00612 | |
| 86967 | CENTRO GINECOLOGICO DEL NORTE CSP | PO BOX 946 | | | | ARECIBO | PR | 00613-0946 | |
| 630517 | CENTRO GOMA MELAO | PO BOX 4402 | | | | VEGA BAJA | PR | 00694 | |
| 630518 | CENTRO GOMAS DEL OESTE | 162 CALLE SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 842116 | CENTRO GOMAS DEL OESTE | 162 SANTIAGO R PALMER E | | | | MAYAGUEZ | PR | 00680-5034 | |
| 630519 | CENTRO GOMAS LAS MARIAS | P O BOX 325 | | | | LAS MARIAS | PR | 00670 | |
| 630520 | CENTRO GOMAS LUIS | URB BONNEVILLE MANOR | A4-8 CALLE 46 | | | CAGUAS | PR | 00725 | |
| 630521 | CENTRO GOMAS MARIA | P O BOX 325 | | | | LAS MARIAS | PR | 00670 | |
| 630522 | CENTRO GOMAS MARIA | PO BOX 88 | | | | LAS MARIAS | PR | 00670 | |
| 630523 | CENTRO GOMAS MELAO | P O BOX 4402 | | | | VEGA BAJA | PR | 00694 | |
| 630524 | CENTRO GOMAS MILLO INC | P O BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 630525 | CENTRO GOMAS PUERTO NUEVO | URB PUERTO NUEVO | 1353 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 630526 | CENTRO GOMAS RIVERA | 457 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 630527 | CENTRO GOMAS RIVERA | URB PUERTO NUEVO | 457 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 86968 | CENTRO GRAFICO | PO BOX 10755 | | | | SAN JUAN | PR | 00922-0755 | |
| 630528 | CENTRO HEAD START | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 86969 | CENTRO HERMANAS DEL BUEN PASTOR | HC 01 BOX 22925 | | | | CAGUAS | PR | 00725-8915 | |
| 86970 | CENTRO HIELO UTUADO | HC 01 BOX 3007 | | | | UTUADO | PR | 00641 | |
| 86971 | CENTRO HIMA HUMACAO | 6 CALLE DUFRESNE | | | | HUMACAO | PR | 00792 | |
| 630529 | CENTRO HOLISTICO | 804 PONCE DE LEON STE 304 | | | | SAN JUAN | PR | 00907 | |
| 630531 | CENTRO HONDA ARECIBO | PO BOX 322 | | | | ARECIBO | PR | 00613 | |
| 630530 | CENTRO HONDA ARECIBO | PO BOX 626 | | | | MAYAGUEZ | PR | 00681-0626 | |
| 630532 | CENTRO HONDA DE ARECIBO | PO BOX 36 | | | | ARECIBO | PR | 00613-0036 | |
| 630533 | CENTRO IDRAULICO | COTTO STA | PO BOX 9558 | | | ARECIBO | PR | 00612 | |
| 86972 | CENTRO IMAGENES DE MANATI | URB SAN SALVADOR | B1 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 630534 | CENTRO IMAGENES DEL NORESTE | AVE ROBERTO CLEMENTE C 5 | VILLA CAROLINA | | | CAROLINA | PR | 00987 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86973 | CENTRO IMAGENES DEL NORESTE | AVE. ROBERTO CLEMENTE | C-5 URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 86974 | CENTRO IMAGENES DEL NORESTE | URB VILLA FONTANA | C5 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 86975 | CENTRO IMAGENES DEL NORESTE INC | VILLA CAROLINA | C5 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985-5405 | |
| 86976 | CENTRO IMAGENES MANATI | PO BOX 256 | | | | MANATI | PR | 00674 | |
| 630535 | CENTRO IMAGENES MANATI PFC | PMB 292 | PO BOX 30500 | | | MANATI | PR | 00675 | |
| 86977 | CENTRO IMEC INC | 6 C/ JOSE DE DIEGO SUITE 1 | | | | CIALES | PR | 00638 | |
| 86978 | CENTRO INDISCIPLINARIO SAN GERMENO INC | PO BOX 2934 | | | | SAN GERMAN | PR | 00683-2934 | |
| 86979 | CENTRO INFANTIL EDUCATIVO BAMBI | HC 03 BOX 11215 | | | | CAMUY | PR | 00627-9711 | |
| 630536 | CENTRO INFANTIL EDUCATIVO BORIQUEN | URB FAIR VIEW | 690 CALLE GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 86980 | CENTRO INFANTIL ESQUILIN MANGUAL | URB BAIROA | BZ 4 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 630538 | CENTRO INFANTIL LITTLE ANGELS INC | PO BOX 9024275 | | | | SAN JUA | PR | 00902-4275 | |
| 630537 | CENTRO INFANTIL LITTLE ANGELS INC | URB SAN ANTONIO | 1434 CALLE DAMASCO | | | PONCE | PR | 00728-1606 | |
| 630539 | CENTRO INFANTIL XAVIMAR | D 27 CALLE ESTANBUL | | | | CAGUAS | PR | 00725 | |
| 86981 | CENTRO INFORMACION S U ASUNCION LUGO INC | PO BOX 672 | | | | YABUCOA | PR | 00767 | |
| 86982 | CENTRO INMUNOLOGIA ETS | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 86983 | CENTRO INSPECCION J J M INC | HC 61 BOX 4859 | | | | TRUJILLO ALTO | PR | 00976 | |
| 86984 | CENTRO INSPECCION KEVIN IAN | PO BOX 36 | | | | SAN SEBASTIAN | PR | 00685 | |
| 86985 | CENTRO INT & INTEGRACION PASO A PASO INC | P O BOX 2043 | | | | HATILLO | PR | 00659 | |
| 86986 | CENTRO INTEGRADO AIBONITO | 52 CALLE BALDORIOTY | | | | AIBONITO | PR | 00705 | |
| 86987 | CENTRO INTEGRAL BELMAR INC | PO BOX 5150 | | | | AGUADILLA | PR | 00605 | |
| 86988 | CENTRO INTEGRAL MULTIDICIPLINARIO CIMA | CIMA | PO BOX 1379 | | | AIBONITO | PR | 00705 | |
| 86989 | CENTRO INTERDISCIPLINARIO DESERV HUMANOS | P O BOX 195529 | | | | SAN JUAN | PR | 00919 | |
| 86990 | CENTRO INTERDISCIPLINARIO EL SHADDAI | AVE SANCHEZ OSORIO | 5F3 VILLA FONTANA PARK | | | CAROLINA | PR | 00985 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86991 | CENTRO INTERDISCIPLINARIO EL SHADDAI | VILLA CAROLINA | C/529 BLQ 196-40 | | | CAROLINA | PR | 00985 | |
| 86992 | CENTRO INTERDISCIPLINARIO PARA EL | DESARROLLO DE LA NINEZ, INC. | AVE. LUIS MUNOZ MARIN | H-13 VILLA DEL CARMEN | | CAGUAS | PR | 00725 | |
| 86993 | CENTRO INTERDISCIPLINARIO PARA EL | URB. ALTURAS DE REMANSO | CALLE CATARATAS N-22 | | | SAN JUAN | PR | 00926 | |
| 1256367 | CENTRO INTERDISCIPLINARIO SAN GERMENO | ADDRESS ON FILE | | | | | | | |
| 86994 | CENTRO INTERDISCIPLINARIO SAN GERMENO IN | CALLE DR VEVE 110 ALTOS | | | | SAN GERMAN | PR | 00683 | |
| 86995 | CENTRO INTERDISCIPLINARIO SICOTERAPEUTICO | URB JACAGUAX | 102 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 86996 | CENTRO INTERNATIONAL DE MERCADEO TORRE I | CARR 28 ESQUINA A | LOS CANOS | SECTOR PUEBLO VIEJO | | GUAYNABO | PR | 00968 | |
| 86997 | CENTRO INTERVENCION INT PASO A PASO INC | BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 86998 | CENTRO INTERVENCION INT PASO A PASO INC | BCO. DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 630540 | CENTRO INTERVENCION INT PASO A PASO INC | CARR 129 KM 8.0 BO CAMPO ALEGRE | | | | HATILLO | PR | 00659 | |
| 86999 | CENTRO INTERVENCION INT PASO A PASO INC | CARR 129 KM 8.1 BO CAMPO ALEGRE | PLAZA MAZDA 2004 | | | HATILLO | PR | 00659 | |
| 87000 | CENTRO INTERVENCION INT PASO A PASO INC | HC 1 BOX 12008 | | | | HATILLO | PR | 00659 | |
| 87001 | CENTRO INTERVENCION INT PASO A PASO INC | PO BOX 2043 | | | | HATILLO | PR | 00659 | |
| 87002 | CENTRO INTERVENCION INT PASO A PASO INC | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 87003 | CENTRO INTERVENCION TEMPRANA | SAN IGNACIO #1402 | | | | SAN JUAN | PR | 00921 | |
| 87004 | CENTRO INVESTIGACION EVALUACION Y | DESARROLLO HUMANO (CINED) | PO BOX 8892 | | | SAN JUAN | PR | 00910 | |
| 630541 | CENTRO INVESTIGACIONES FOLKLORICAS | PO BOX 122 | | | | PONCE | PR | 00732 | |
| 87005 | CENTRO IPA 1004 DISPENSARIO HATO NUEVO | PO BOX 7885 | | | | GUAYNABO | PR | 00971 | |
| 87006 | CENTRO IPA 112 SALUD MIGRANTES | PO BOX 990 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87007 | CENTRO IPA 133 PEPINO HEALTH GROUP | PO BOX 1537 | | | | SAN SEBASTIAN | PR | 00685 | |
| 87008 | CENTRO IPA 144 CORPORACION SERVICIOS MEDICOS | PO BOX 3926 | | | | AGUADILLA | PR | 00605 | |
| 87009 | CENTRO IPA 17 CLINICA DE CUIDADO MEDICO | PO BOX 1347 | | | | CIALES | PR | 00638 | |
| 87010 | CENTRO IPA 19 CORP SERVICIOS MED PRIMARIOS | PO BOX 907 | | | | HATILLO | PR | 00659 | |
| 87011 | CENTRO IPA 204 HOSTOS MEDICAL SERVICES INCICES | PO BOX 1586 | | | | MAYAGUEZ | PR | 00681 | |
| 87012 | CENTRO IPA 215 CLINICA MIGRANTES AGRICOLAS | PO BOX 7128 | | | | MAYAGUEZ | PR | 00681-7128 | |
| 87013 | CENTRO IPA 217 SOCIEDAD MEDICA DE SAN GERMAN | EDIFICIO OMEGA | 102 CALLE DR VEVE | | | SAN GERMAN | PR | 00683 | |
| 87014 | CENTRO IPA 300 NEW VISION MEDICAL GROUP | PO BOX 6350 | | | | BAYAMON | PR | 00956 | |
| 87015 | CENTRO IPA 302 CLINICA MEDICINA FAMILIAR | PMB 186 | 35 JUAN BERBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 87016 | CENTRO IPA 305 CONSULTORIO MED FAMILIAR | PO BOX 1445 | | | | TOA BAJA | PR | 00951-1445 | |
| 87017 | CENTRO IPA 312 BARRIO PALMAS | PO BOX 428 | | | | CATAÑO | PR | 00963 | |
| 87018 | CENTRO IPA 321 VEGA ALTA COMMUNITY HEALTH CENTER | PO BOX 356 | | | | VEGA ALTA | PR | 00692 | |
| 87019 | CENTRO IPA 342 CEMPRI CORP SERV INTEGRALES SALUD | PO BOX 515 | | | | NARANJITO | PR | 00719 | |
| 87020 | CENTRO IPA 350 GOLDEN MED OPD | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 87021 | CENTRO IPA 503 BASIC CLINICAL SERVICES | URB EL VEDADO | 107 CALLE PADRE DE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 87022 | CENTRO IPA 525 GRUPO MEDICO SAN GERARDO | CUPEY PROFESSIONAL MALL | 360 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 87023 | CENTRO IPA 55 CENTRO MEDICO DE HATILLO INC | PO BOX 1688 | | | | HATILLO | PR | 00659 | |
| 87024 | CENTRO IPA 56 GRUPO MEDICO GENERALISTAS VEGA BAJA | PO BOX 1733 | | | | VEGA BAJA | PR | 00694-1733 | |
| 87025 | CENTRO IPA 585 CENTRO MAS SALUD Y PUERTA DE TIERRA | EDIF MANUEL DIAZ GARCIA PDA 19 | 1306 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87026 | CENTRO IPA 610 CLINICO DEL YUNQUE | PO BOX 43001 STE 247 | VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 87027 | CENTRO IPA 621 SUSANA CENTENO | PO BOX 326 | | | | VIEQUES | PR | 00765 | |
| 87028 | CENTRO IPA 623 GRUPO EMPRESAS DE SALUD | CAROLINA MEDICAL PLAZA | PO BOX 193044 | | | SAN JUAN | PR | 00919-3044 | |
| 87029 | CENTRO IPA 633 GRUPO MEDICO DEL NORESTE | PMB 147 | PO BOX 1981 | | | LOIZA | PR | 00772 | |
| 87030 | CENTRO IPA 636 INSTITUTO MEDICO FAMILIAR | PO BOX 1674 | | | | CANOVANAS | PR | 00729 | |
| 87031 | CENTRO IPA 636 INSTITUTO MEDICO FAMILIAR CAROLINA | 105 IGNACIO ARZUA PUEBLO | | | | CAROLINA | PR | 00985 | |
| 87032 | CENTRO IPA 639 DIAGNOSTICO Y TRATAMIENTO CULEBRA | PO BOX 694 | | | | CULEBRA | PR | 00775 | |
| 87033 | CENTRO IPA 644 CONCILIO DE SALUD INTEGRAL DE LOIZA | APTDO 509 | CARR 188 INT 187 | | | LOIZA | PR | 00772 | |
| 87034 | CENTRO IPA 649 CANOVANAS MEDICAL GROUP | PO BOX 525 | | | | CANOVANAS | PR | 00729 | |
| 87035 | CENTRO IPA 650 FAJARDO MEDICAL PRACTICE | PO BOX 827 | | | | FAJARDO | PR | 00738 | |
| 87036 | CENTRO IPA SAN JUAN MED | 312 AVE DE DIEGO | SUITE 504 PDA 22 | | | SAN JUAN | PR | 00909 | |
| 87037 | CENTRO ISABELINO DE MEDICINA AVANZADA | P O BOX 737 | | | | ISABELA | PR | 00662 | |
| 1256368 | CENTRO ISABELINO DE MEDICINA AVANZADA EM | ADDRESS ON FILE | | | | | | | |
| 87038 | CENTRO JARDIN EILLYM | 1382 SANTANA | | | | ARECIBO | PR | 00612 | |
| 87039 | CENTRO JARDIN INC | PO BOX 1178 | | | | MOROVIS | PR | 00687 | |
| 87040 | CENTRO JARDIN PRECIOSO INC | 3RA EXT COUNTRY CLUB | J-A-15 C/ 220 | | | CAROLINA | PR | 00983 | |
| 87041 | CENTRO JICMENET DE TERAPIA FISICA CSP | PO BOX 250 | | | | OROCOVIS | PR | 00720 | |
| 87042 | CENTRO JICMENET SERV. MULTIDISCIPLINARIO | PO BOX 658 | | | | OROCOVIS | PR | 00720 | |
| 630542 | CENTRO JOSYMAD | URB VERDUM | 15 CALLE COMERCIO | | | HORMIGUEROS | PR | 00660 | |
| 842117 | CENTRO LATINOAMERICANO DE PERIODISMO | APARTADO 810-543 ZONA 10 | | | | | | | PANAMA |
| 630543 | CENTRO LEONISMO PUERTORRIQUENO | BO HELECHAL | PO BOX 310 | | | BARRANQUITAS | PR | 00794 | |
| 630544 | CENTRO LEVICON COMUNITARIA MANUEL PEREZ | URB MATIENZO CINTRON | 536 CALLE RIAZA | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630545 | CENTRO LLAVES DE CAGUAS | BONNEVILLE | F13 AVE DEGETAU URB BONNEVILLE TERR | | | CAGUAS | PR | 00725 | |
| 630546 | CENTRO LUBRICACION PENNZOIL | HC 1 BOX 21287 | | | | CAGUAS | PR | 00725 | |
| 630547 | CENTRO MACEDONIO AYUDA AL CUIDADANO INC | LAS MONJAS | 152 PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 87043 | CENTRO MADRE DOMINGA CASA DE BELEN INC | AEA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 630548 | CENTRO MADRE DOMINGA CASA DE BELEN INC | URB SAN JORGE | 3504 CALLE ANDINO APT 2 | | | PONCE | PR | 00717-0777 | |
| 87044 | CENTRO MADRE DOMINGA-CASA BELEN INC. | CALLE ANDINO #3504 | | | | PONCE | PR | 00717-0777 | |
| 87046 | CENTRO MARGARITA INC | RR 3 BOX 7260 | | | | CIDRA | PR | 00739 | |
| 87047 | CENTRO MARGARITA, INC | PO BOX 1638 | | | | CIDRA | PR | 00739 | |
| 87048 | CENTRO MARGARITA, INC | RR 03 BOX 7260 | | | | CIDRA | PR | 00739 | |
| 87049 | CENTRO MARIA MAZZARELLO ALESPI INC | PO BOX 1877 | | | | OROCOVIS | PR | 00720 | |
| 87050 | CENTRO MASS SALUD | P O BOX 21405 | | | | SAN JUAN | PR | 00928 | |
| 630549 | CENTRO MECANICA DEL SUR | URB VILLA OLIMPIA | A 15 CALLE 2 | | | YAUCO | PR | 00698 | |
| 630551 | CENTRO MECANICA GENERAL | 38 CAMPECHE | | | | PONCE | PR | 00731 | |
| 630552 | CENTRO MECANICA GENERAL | 834 CALLE CAMPECHE | | | | PONCE | PR | 00731 | |
| 630550 | CENTRO MECANICA GENERAL | PO BOX 10145 | | | | PONCE | PR | 00735-0145 | |
| 87051 | CENTRO MEDICINA DE FAMILIA | PO BOX 5028 | | | | SAN SEBASTIAN | PR | 00685 | |
| 87052 | CENTRO MEDICINA DE FAMILIA DR CENTER | PO BOX 532 | | | | MANATI | PR | 00674 | |
| 87053 | CENTRO MEDICINA DE FAMILIA LAS PIEDRAS | PO BOX 1019 | | | | LAS PIEDRAS | PR | 00771 | |
| 87054 | CENTRO MEDICINA DIGESTIVO | PO BOX 516 | | | | PUERTO REAL | PR | 00740 | |
| 87055 | CENTRO MEDICINA ESPECIALIZADA | 12 CALLE ANTONIO R BARCELO | | | | CIDRA | PR | 00739 | |
| 87056 | CENTRO MEDICINA ESPECIALIZADA | PO BOX 50532 | | | | MANATI | PR | 00674 | |
| 87057 | CENTRO MEDICINA FAMILIAR | URB LEVITTOWN LAKES | U11 CALLE LEILA E | | | TOA BAJA | PR | 00949-4618 | |
| 630553 | CENTRO MEDICINA FAMILIAR Y CONTROL DOLOR | HC 02 BOX 6870 | | | | BAJADERO | PR | 00616 | |
| 87058 | CENTRO MEDICINA FAMILIAR Y GERIATRIA | PO BOX 230 | | | | PEÑUELAS | PR | 00624 | |
| 87059 | CENTRO MEDICINA FISICA Y REHABILITACION | PAVIA II MEDICAL PLAZA | 1449 AMERICO SALAS STE 101 | | | SAN JUAN | PR | 00909 | |
| 87060 | CENTRO MEDICINA INTEGRAL IPA 20 | PO BOX 532 | | | | MANATI | PR | 00674 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2128825 | Centro Medicina Primaria Advantage del Norte, Inc. | Urb. Caribe, 1551 Calle Alda | | | | San Juan | PR | 00926 | |
| 87061 | CENTRO MEDICO ADAPTOGENO CMA | PO BOX 6181 | | | | BAYAMON | PR | 00960 | |
| 630554 | CENTRO MEDICO DE HATILLO | PO BOX 1688 | | | | HATILLO | PR | 00659 | |
| 630555 | CENTRO MEDICO DE HATILLO CSP | BOX 1688 | | | | HATILLO | PR | 00659 | |
| 87063 | CENTRO MEDICO DEL NORESTE | PO BOX 2379 | | | | CANOVANAS | PR | 00729 | |
| 87064 | CENTRO MEDICO DEL TURABO INC | 701 AVE PONCE DE LEON | EDIF CENTRO DE SEGUROS | OFIC 414 | | SAN JUAN | PR | 00907 | |
| 87065 | CENTRO MEDICO DEL TURABO INC | HIMA SAN PABLO CAGUAS | PO BOX 4980 | | | CAGUAS | PR | 00726 | |
| 630557 | CENTRO MEDICO DEL TURABO INC | P O BOX 1028 | | | | FAJARDO | PR | 00738 | |
| 630558 | CENTRO MEDICO DEL TURABO INC | P O BOX 236 | | | | BAYAMON | PR | 00961 | |
| 630556 | CENTRO MEDICO DEL TURABO INC | P O BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 2150546 | CENTRO MEDICO DEL TURABO, INC. | ATTN: JOAQUIN RODRIGUEZ GARCIA, RESIDENT AGENT | P.O. BOX 4980 | | | CAGUAS | PR | 00726 | |
| 2150547 | CENTRO MEDICO DEL TURABO, INC. | ATTN: JOAQUIN RODRIGUEZ GARCIA, RESIDENT AGENT | 404 GENERAL VALERO | P.O. BOX 1028 | | FAJARDO | PR | 00738 | |
| 2150548 | CENTRO MEDICO DEL TURABO, INC. | GRUPO HIMA - SAN PABLO, INC. | LCDO. GUILLERMO A. BARALT MIRO | APARTADO 4980 | | CAGUAS | PR | 00726-4980 | |
| 87066 | CENTRO MEDICO FAMILIAR | 65 INF ESTATION | PO BOX 29568 | | | SAN JUAN | PR | 00929 | |
| 87067 | CENTRO MEDICO FAMILIAR | PO BOX 477 | | | | ARECIBO | PR | 00616 | |
| 87068 | CENTRO MEDICO FAMILIAR SANTA ROSA | HOSPITAL SANTA ROSA 1 | AVE LOS VETERANOS | | | GUAYAMA | PR | 00784 | |
| 87069 | CENTRO MEDICO GUAYNABO | URB HIGHLAND GARDENS | C9 MARGINAL ACUARELA | | | GUAYNABO | PR | 00969 | |
| 87070 | CENTRO MEDICO LAS AMERICAS | 7206 N ARMENIA AVE | | | | TAMPA | FL | 33604 | |
| 87071 | CENTRO MEDICO MULTIDISCIPLINARIO | 2 CALLE SATURNINO RODRIGUEZ | | | | YABUCOA | PR | 00767 | |
| 87072 | CENTRO MEDICO SALINAS | 25 CALLE UNION | | | | SALINAS | PR | 00751 | |
| 87073 | CENTRO MEDICO SAN JOSE, C S P | STE 241 | PO BOX 10000 | | | CAYEY | PR | 00737-9601 | |
| 87074 | CENTRO MEDICO WILMA N VAZQUEZ | DEPARTAMENTO RECORDS MEDICOS | PO BOX 7001 | | | VEGA BAJA | PR | 00694 | |
| 87075 | CENTRO MET | PO BOX 7601 | | | | SAN JUAN | PR | 00915 | |
| 630559 | CENTRO METROPOLITANO DE HOSPITALIZACION | PO BOX 1007 | | | | SAN JUAN | PR | 00917 | |
| 630560 | CENTRO MI CASITA | URB VILLA BLANCA | 41 CALLE AMBAR | | | CAGUAS | PR | 00725 | |
| 87076 | CENTRO MICROEMPRESAS Y TECNOLOGIA | AGRICOLA SUSTENTABLES YARE CO INC | PO BOX 475 | | | YAUCO | PR | 00698 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630561 | CENTRO MILLAJE/ ANDREA BERRIOS | URB VISTA MONTE | G 1 CALLE 6 | | | CIDRA | PR | 00739 | |
| 630563 | CENTRO MILLAJEN INC | PMB 513 | PO BOX 1800 | | | CIDRA | PR | 00739 | |
| 630562 | CENTRO MILLAJEN INC | PO BOX 1783 | | | | CIDRA | PR | 00739-1783 | |
| 630564 | CENTRO MISIONERO MUNDIAL DE JESUCRISTO | PO BOX 1630 | | | | COAMO | PR | 00769 | |
| 87077 | CENTRO MODA ESC DE DISENO LISA THON | 992 AVE MUNOZ RIVERA | SUITE 1 | | | SAN JUAN | PR | 00927 | |
| 87078 | CENTRO MOTORES AUTO CORP | 359 CALLE SAN CLAUDIO APT 126 | | | | SAN JUAN | PR | 00926 9907 | |
| 842118 | CENTRO MOTORES AUTO, CORP. | SUITE 343 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 630293 | CENTRO MOTORES MAZDA | 359 CALLE SAN CLAUDIO | APT 126 | | | SAN JUAN | PR | 00926 9907 | |
| 630565 | CENTRO MOVIL CALU | P O BOX 537 | | | | CANOVANAS | PR | 00729 | |
| 87079 | Centro Muebles | Calle de Diego | | | | Rio Piedras | PR | 00920 | |
| 87080 | CENTRO MUFFLER SHOP | HC 03 BOX 10501 | | | | JUANA DIAZ | PR | 00795 | |
| 630566 | CENTRO MUJER Y NUEVA FAMILIA INC | PO BOX 847 | | | | BARRANQUITAS | PR | 00794 | |
| 630567 | CENTRO MUSICAL LOS ANDINOS | D 21 CALLE MARINA | | | | LEVITTOWN | PR | 00949 | |
| 630568 | CENTRO MUSICAL LOS ANDINOS | URB LEVITTOWN | D21 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 630569 | CENTRO NATURISMO DEL CARIBE | HC 03 BOX 21204 | | | | ARECIBO | PR | 00612 | |
| 87083 | CENTRO NATURISTA | 131 B CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 630570 | CENTRO NATURISTA DE GUAYNABO | URB MONTE VERDE REAL | 69 CALLE MANANTIAL | | | SAN JUAN | PR | 00926-5982 | |
| 630571 | CENTRO NEFROLOGICO DEL SUR | 301C AVE TITO CASTRO SUIETE 380 | | | | PONCE | PR | 00731 | |
| 630572 | CENTRO NEUMOLIGICO DE P R | TORRE MEDICA AUXILIO MUTUO | 735 AVE PONCE DE LEON SUITE 716 | | | SAN JUAN | PR | 00917 | |
| 87084 | CENTRO NEUMOLOGICO DEL OESTE | 55 CALLE DE DIEGO E STE 401 | | | | MAYAGUEZ | PR | 00680-5081 | |
| 87085 | CENTRO NEUMOLOGICO DE PR | AVE PONCE DE LEON #735 | | | | HATO REY | PR | 00917 | |
| 87086 | CENTRO NEUMOLOGICO DEL OESTE | CPR PROFESSIONAL BUILDING | 55 CALLE DE DIEGO E STE 401 | | | MAYAGUEZ | PR | 00680 | |
| 630573 | CENTRO NEUMOLOGICO DEL OESTE | CPR PROFESSIONALL BLDG | 55 DE DIEGO E SUITE 401 | | | MAYAGUEZ | PR | 00680-5081 | |
| 87087 | CENTRO NEUROBIOFISIOLOGICO | 461 CALLE AMERICA ESQ FRANCIA | | | | SAN JUAN | PR | 00918 | |
| 630574 | CENTRO NEUROBIOFISIOLOGICO | 461 CALLE AMERICA Y FRANCIA | | | | SAN JUAN | PR | 00918 | |
| 87088 | CENTRO NEURODIAGNOSTICO INC | URB LUARCA | A 2 CALLE LODI | | | SAN JUAN | PR | 00924-3804 | |
| 87089 | CENTRO NEUROLOGIA AVANZADA | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87090 | CENTRO NEUROLOGICO VASCULAR DE PR | MARAMAR PLAZA | 101 AVE SAN PATRICIO STE 870 | | | GUAYNABO | PR | 00968 | |
| 87091 | CENTRO NEYMAR INC | PO BOX 504 | | | | BAYAMON | PR | 00960 | |
| 87092 | CENTRO NEYMAR INC | URB HERMANAS DAVILAS | I 7 AVE BETANCES | | | BAYAMON | PR | 00957 | |
| 87093 | CENTRO NOTARIAL DE P R | EXECUTIVE BUILDING SUITE 1005 B | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 87094 | CENTRO NUEVOS HORIZONTES | URB ALTURAS DE FLAMBOYAN | N 16 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 87095 | CENTRO NUEVOS HORIZONTES INC | ALTURAS DE FLAMBOYAN | N16 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 87096 | CENTRO OBSTETRICA Y GINECOLOGIA | PO BOX 785 | | | | SAN LORENZO | PR | 00754 | |
| 87097 | CENTRO OBSTETRICO AREA SUR ESTE CSP | PO BOX 2157 | | | | GUAYAMA | PR | 00785-2157 | |
| 630575 | CENTRO OFICINA DEL SUR INC | P O BOX 560574 | | | | GUAYANILLA | PR | 00656 | |
| 87098 | CENTRO OFTALMICO | ATT DR JOSE R BENITEZ | PO BOX 8809 | | | HUMACAO | PR | 00792 | |
| 630576 | CENTRO OFTALMICO | PO BOX 373217 | | | | CAYEY | PR | 00737 | |
| 87099 | CENTRO OFTALMOLOGICO DE ARECIBO | PO BOX 140819 | | | | ARECIBO | PR | 00614-0819 | |
| 87100 | CENTRO OFTALMOLOGICO DEL ESTE CSP | 69 CALLE ULISES MARTINEZ S | | | | HUMACAO | PR | 00791 | |
| 630577 | CENTRO OFTALMOLOGICO DR VAZQUEZ DIAZ | P O BOX 9021 | | | | PONCE | PR | 00732 | |
| 87101 | CENTRO OFTALMOLOGICO LOPEZ, PSC | PO BOX 250431 | | | | AGUADILLA | PR | 00604 | |
| 87102 | CENTRO OFTALMOLOGICO METRO | 1250 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 630578 | CENTRO OFTALMOLOGICO METRO | PO BOX 10431 | | | | SAN JUAN | PR | 00922-0431 | |
| 87103 | CENTRO OFTALMOLOGICO METROPOLITANO | PO BOX 10431 | | | | SAN JUAN | PR | 00921 | |
| 1424751 | CENTRO OPTICO DE CAYEY PEARLE VISION CENTER | ADDRESS ON FILE | | | | | | | |
| 630579 | CENTRO ORIENT REHAB DROG ALCOHOLICOS PR | P O BOX 220 | | | | HUMACAO | PR | 00792-0220 | |
| 87104 | CENTRO ORIENTACION AYUDA PSIQ. | LOIZA VALLEY SHOPPING CENTER LOCAL AA-6 | | | | CANOVANAS | PR | 00729 | |
| 87105 | CENTRO ORIENTACION Y AYUDA PSIQUIATRICA | Y/O BANCO POPULAR PR | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 87106 | CENTRO ORO | HIRAM GONZALEZ NUM.28 | | | | BAYAMON | PR | 00961 | |
| 1424752 | CENTRO ORTODONTICO DEL NORTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630581 | CENTRO ORTOPEDICO | 1065 AVE CORAZONES | SUITE 104 | | | MAYAGUEZ | PR | 00680 | |
| 630580 | CENTRO ORTOPEDICO | 317 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 006612 | |
| 87107 | CENTRO ORTOPEDICO | VILLA FONTANA | 3K S-9 AVE FRAGOSO | | | CAROLINA | PR | 00983 | |
| 87108 | CENTRO OSTALMOLOGICO METROPOLITANO CSP | 1250 AVE PINERO | | | | SAN JUAN | PR | 00922-0431 | |
| 630582 | CENTRO OTOLOGICO DE PR | 18 E DE DIEGO OFIC 2 H | | | | MAYAGUEZ | PR | 00680 | |
| 87109 | CENTRO PARA DESARROLLO POLITICO | EDUCATIVO Y CULTURAL | BARRIADA MORALES | 959 CALLE O | | CAGUAS | PR | 00725 | |
| 2163678 | CENTRO PARA EL DESARROLLO HUMANO DE LA MUJER Y LAF | 400 CARRETERA 698 STE 5 | | | | DORADO | PR | 00646 | |
| 2137896 | CENTRO PARA EL DESARROLLO HUMANO DE LA MUJER Y LAF | SANTIAGO, VIDA | 400 CARRETERA 698 STE 5 | | | DORADO | PR | 00646 | |
| 87110 | CENTRO PARA EL MANEJO DEL DOLOR | PO BOX 801057 | | | | COTO LAUREL | PR | 00780-1057 | |
| 87111 | CENTRO PARA EMPRENDEDORES INC | EDP UNIVERSITY | 460 AVE PONCE DE LEON SUITE 1 | | | SAN JUAN | PR | 00919 | |
| 87112 | CENTRO PARA LA CONSERVACION PAISAJE INC | PO BOX 23186 | | | | SAN JUAN | PR | 00931 | |
| 630583 | CENTRO PARA NINOS EL NUEVO HOGAR INC | P O BOX 212 | | | | ADJUNTAS | PR | 00601 | |
| 87113 | CENTRO PARA PUERTO RICO | URB SANTA RITA | 1012 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 630584 | CENTRO PARAISO INFANTIL | 13 AVE BARBOSA | | | | YAUCO | PR | 00698 | |
| 87114 | CENTRO PEDIATRIA Y FAMILIA | PO BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 87115 | CENTRO PEDIATRIA Y MEDICINA DE FAMILIA | MSC 247 | PO BOX 6004 | | | VILLALBA | PR | 00766-6004 | |
| 630585 | CENTRO PEDIATRICO | 27 CALLE UNION | | | | SALINAS | PR | 00751 | |
| 87116 | CENTRO PEDIATRICO AGC | 14 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 87117 | CENTRO PEDIATRICO DE MAYAGUEZ | 410 AVE HOSTOS CARR 2 STE 1 | | | | MAYAGUEZ | PR | 00680-1522 | |
| 87118 | CENTRO PEDIATRICO DEL HOSP HIMA CEPAF | PO BOX 1028 | | | | FAJARDO | PR | 00738 | |
| 630586 | CENTRO PEDIATRICO DR JORGE PERAZA TOLEDO | URB DUHAMEL | 41 CALLE PADRE REXACH | | | ARECIBO | PR | 00612 | |
| 630587 | CENTRO PEDIATRICO LACTANCIA Y CRIANZA IN | 1357 ASHFORD | AVE 304 | | | SAN JUAN | PR | 00907-1703 | |
| 87119 | CENTRO PEDIATRICO LACTANCIA Y CRIANZA IN | PO BOX 16554 | | | | SAN JUAN | PR | 00908-6554 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87120 | CENTRO PEDIATRICO SAN PATRICIO | 101 AVE SAN PATRICIO | SUITE 970 | | | GUAYNABO | PR | 00966 | |
| 2137291 | CENTRO PEDIATRICO SERV. HABILITATIVOS MAYAGUEZ | HOSPITAL UNIVERSITARIO DE ADULTOS | P O BOX 2116 | | | SAN JUAN | PR | 00902 | |
| 2163679 | CENTRO PEDIATRICO SERV. HABILITATIVOS MAYAGUEZ | P O BOX 2116 | | | | SAN JUAN | PR | 00902 | |
| 630588 | CENTRO PIEZAS | 12 AVE HIRAM CABBASSA | | | | MAYAGôEZ | PR | 00680 | |
| 842119 | CENTRO PIEZAS & SERVICIOS UTUADO | PO BOX 1906 | | | | UTUADO | PR | 00641-1906 | |
| 630591 | CENTRO PIEZAS ALVARADO | PO BOX 1341 | | | | FAJARDO | PR | 00738 | |
| 630595 | CENTRO PIEZAS AUTO PARTS | ALDEA BAYAMON 46 178 KM 20-7 | 756 AVE DE DIEGO | | | BAYAMON | PR | 00956 | |
| 630593 | CENTRO PIEZAS AUTO PARTS | LEVITTOWN | 1017 AVE DOS PLAMAS | | | TOA BAJA | PR | 00749 | |
| 630594 | CENTRO PIEZAS AUTO PARTS | PO BOX 1587 | | | | GUAYAMA | PR | 00785 | |
| 630592 | CENTRO PIEZAS AUTO PARTS | PO BOX 3308 | | | | CAYEY | PR | 00737 | |
| 87121 | CENTRO PIEZAS CARINO | PO BOX 761 | | | | HUMACAO | PR | 00792 | |
| 630596 | CENTRO PIEZAS DE GUAYAMA INC | PO BOX 1587 | | | | GUAYAMA | PR | 00785 | |
| 630597 | CENTRO PIEZAS DE PONCE | PO BOX 8365 | | | | PONCE | PR | 00732 | |
| 630598 | CENTRO PIEZAS DE YAUCO INC | 155 CALLE 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 630599 | CENTRO PIEZAS DEL ESTE INC | P O BOX 7367 | | | | SAN JUAN | PR | 00916-7367 | |
| 630600 | CENTRO PIEZAS DEL ESTE INC | PO BOX 190788 | | | | SAN JUAN | PR | 00919 | |
| 87122 | CENTRO PIEZAS HUMACAO | P O BOX 2010 | | | | HUMACAO | PR | 00767 | |
| 630601 | CENTRO PIEZAS HUMACAO | PO BOX 333 | | | | HUMACAO | PR | 00792 | |
| 630602 | CENTRO PIEZAS MANATI | P O BOX 558 | | | | MANATI | PR | 00674 | |
| 630589 | CENTRO PIEZAS PLUS | 1017 AVE DOS PALMAS | | | | TOA BAJA | PR | 00949 | |
| 630590 | CENTRO PIEZAS PLUS | AVE CENTRAL JUANITA M 77 | | | | BAYAMON | PR | 00956 | |
| 630604 | CENTRO PIEZAS PLUS | M 77 AVE SANTA JUANITA | | | | BAYAMON | PR | 00959 | |
| 630603 | CENTRO PIEZAS PLUS | PO BOX 190788 | | | | SAN JUAN | PR | 00919-0788 | |
| 630605 | CENTRO PIEZAS RODRIGUIN | PO BOX 1720 | | | | CEIBA | PR | 00735 | |
| 630607 | CENTRO PIEZAS SAN GERMAN | CARR 362 | 90 AVE CASTO PEREZ | | | SAN GERMAN | PR | 00683 | |
| 630606 | CENTRO PIEZAS SAN GERMAN | EXPRESO MANATI A CIALES | | | | MANATI | PR | 00674 | |
| 630608 | CENTRO PIEZAS SAN GERMAN | PO BOX 1587 | | | | GUAYAMA | PR | 00785 | |
| 630609 | CENTRO PIEZAS TOYOTA | 65TH INF STA | P O BOX 30397 | | | SAN JUAN | PR | 00929 | |
| 87123 | CENTRO PIEZAS TOYOTA | AVE CAMPO RICO #852 URB. COUNTRY CLUB | | | | RIO PIEDRAS | PR | 00922 | |
| 630610 | CENTRO PIEZAS TOYOTA | ROYAL PALM | I F 51 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 630612 | CENTRO PIEZAS VEGA BAJA | PO BOX 1330 | | | | VEGA BAJA | PR | 00694 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630611 | CENTRO PIEZAS VEGA BAJA | PO BOX 190788 | | | | SAN JUAN | PR | 00919-0788 | |
| 87124 | CENTRO PIEZAS Y SERVICIO AUTOMOTRIZ | PO BOX 1716 | | | | AGUADA | PR | 00602 | |
| 87125 | CENTRO PIEZAS Y SERVICIOS SANCHEZ & | PO BOX 1716 | | | | AGUADA | PR | 00602 | |
| 87126 | CENTRO PINTORES Y CONTRATISTAS DEL SUR INC | PO BOX 1081 | | | | YAUCO | PR | 00698-1081 | |
| 87127 | CENTRO PINTURAS CAROLINA | PO BOX 29916 | | | | SAN JUAN | PR | 00929 | |
| 630613 | CENTRO PINTURAS DE AGUADILLA | PO BOX 3080 | | | | SAN SEBASTIAN | PR | 00685 | |
| 87128 | CENTRO PINTURAS DEL SUR INC | PO BOX 826 | | | | GUANICA | PR | 00653 | |
| 630614 | CENTRO PISOS | 71 AVE ROLANDO CABANAS | | | | UTUADO | PR | 00641 | |
| 630615 | CENTRO PLASTICO INC | EL COMANDANTE | 1210 CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00923 | |
| 87129 | CENTRO PLASTICO INC | EL COMANDANTE | 1210 NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| 87130 | CENTRO POLIMENONITA | 13 CALLE MARIO BRACHI | | | | COAMO | PR | 00769 | |
| 87131 | CENTRO POLIMENONITA DE COAMO | 13 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769-2501 | |
| 630616 | CENTRO POLITEC DE PUERTO RICO INC | BOX 335577 | | | | PONCE | PR | 00733-5577 | |
| 87132 | CENTRO PRAY THE LORD INC. | GORRION # 84 PASEO PALMA REAL | | | | JUNCOS | PR | 00777 | |
| 630617 | CENTRO PRE ESCOLAR APRENDE JUGANDO | 43-18 AVE MAIN | | | | BAYAMON | PR | 00960 | |
| 87133 | CENTRO PRE ESCOLAR HAMDELYN INC | BO DAGUEY | CARR 404 KM 0.9 | | | ANASCO | PR | 00610 | |
| 630618 | CENTRO PRE ESCOLAR MONTESSORI | URB ROYAL TOWN | H9 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 87134 | CENTRO PRE ESCOLAR WINNIE THE POOH INC | REPTO SAN FCO | 5 CALLE EUGENIO CESANI | | | MAYAGUEZ | PR | 00682 | |
| 630619 | CENTRO PRE ESCOLAR WINNIE THE POOH INC/ | 5 REPARTO SAN FRANCISCO | | | | MAYAGUEZ | PR | 00680 | |
| 630620 | CENTRO PRE ESCOLAR WINNIE THE POOH INC/ | PO BOX 263 | | | | CAYEY | PR | 00737 | |
| 630621 | CENTRO PRECISION MANTIENCE | PO BOX 13302 | | | | SAN JUAN | PR | 00908 | |
| 87135 | CENTRO PREESCOLAR BONNY INC | URB LA PROVIDENCIA | IN 4 CALLE 9 A | | | TOA ALTA | PR | 00953 | |
| 630622 | CENTRO PREESCOLAR CAMBU | URB SANTA RITA | B 4 CARR 678 | | | VEGA ALTA | PR | 00962 | |
| 87136 | CENTRO PREESCOLAR ESTUDIOS COMPL NIM INC | LOMAS VERDES | 3G-7 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87137 | CENTRO PRE-ESCOLAR KIDDY | URB. VENUS GARDENS CALLE ANGUEISES 1772-1774 | | | | SAN JUAN | PR | 00926 | |
| 630623 | CENTRO PREESCOLAR LA ENCARNACION | P O BOX 361067 | | | | SAN JUAN | PR | 00936-1067 | |
| 87138 | CENTRO PREESCOLAR PEQUENOS INC | 45 CALLE MATIENZO CINTRON | | | | YAUCO | PR | 00698-3506 | |
| 770981 | CENTRO PREESCOLAR Y ESTUDIOS COMPLEMENTA | AVE LOMAS VERDES 3G7 | URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 87139 | CENTRO PRESBITERIANO DE SERVICIOS A LA | COMUNIDAD INC | 719 CLALE ESCORIAL CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 87140 | CENTRO PREVENCION Y TRAT ENF TRASMISIBLE | HOSP UPR DE CAROLINA | PO BOX 6021 | | | CAROLINA | PR | 00984-6021 | |
| 87141 | CENTRO PRO VIDA INDEPENDIENTE , INC. | 19 CALLE LUNA | | | | PONCE | PR | 00731 | |
| 87142 | CENTRO PRO VIDA INDEPENDIENTE INC | PO BOX 331903 | | | | PONCE | PR | 00733-1903 | |
| 87145 | CENTRO PROMOCION ESCOLAR | PMB 181 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 87146 | CENTRO PROMOCION ESCOLAR | PO BOX 2017 PMB 181 | | | | LAS PIEDRAS | PR | 00771 | |
| 87147 | CENTRO PROVIDENCIA DE LOIZA INC | PO BOX 482 | | | | LOIZA | PR | 00772 | |
| 87148 | CENTRO PS DE MEJORAMIENTO PERSONAL | 131 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 630625 | CENTRO PSCOLOGICO DEL ATENAS PSC | CARR A CIALES | EDIF 78 1 | | | MANATI | PR | 00674 | |
| 87149 | CENTRO PSICOEDUCATIVO DE LA MONTANA | PO BOX 1674 | | | | AIBONITO | PR | 00705 | |
| 87150 | CENTRO PSICOLOGICO | PMB 095 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 842120 | CENTRO PSICOLOGICO DE PR | I CONDOMINIO EL CENTRO | SUITE 243 | | | SAN JUAN | PR | 00918 | |
| 87151 | CENTRO PSICOLOGICO DEL SUR ESTE | CITY VIEW PLAZA II | 48 CARR 165 UITE 2000 | | | GUAYNABO | PR | 0096880000 | |
| 2150553 | CENTRO PSICOLOGICO DEL SUR ESTE P.S.C. | ATTN: AIDA L .ORTIZ, RESIDENT AGENT | P.O. BOX 9121 | | | HUMACAO | PR | 00792 | |
| 87153 | CENTRO PSICOLOGICO DEL SUR ESTE P.S.C. | CALLE MGUEL | CSLLAS 12 | | | HUMACAO | PR | 00791 | |
| 87152 | CENTRO PSICOLOGICO DEL SUR ESTE P.S.C. | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 87154 | CENTRO PSICOLOGICO DEL SUR ESTE P.S.C. | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87155 | CENTRO PSICOLOGICO ILO INC | VILLA BLANCA | 31 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 87156 | CENTRO PSICOLOGICO LLC | PO BOX 4245 | | | | AGUADILLA | PR | 00605-4245 | |
| 87157 | CENTRO PSICOSOCIAL AVANZADO | PO BOX 66 | | | | YAUCO | PR | 00968 | |
| 87158 | CENTRO PSICOSOCIAL CAYEY | RECORDS MEDICO | PO BOX 372770 | | | CAYEY | PR | 00737-2770 | |
| 630626 | CENTRO PSICOTERAPEUTICO CORP | URB INTERAMERICANA | 14 ANGEL LUIS ROSA VILLEGAS | | | GUAYAMA | PR | 00784 | |
| 87159 | CENTRO PSIQUIATRICO BAYAMON CORP | URB SANTA ROSA | 43-15 AVE MAIN | | | BAYAMON | PR | 00959-6501 | |
| 86509 | CENTRO PSIQUIATRICO GLOMARISTA, INC | PO BOX 251 | | | | CAROLINA | PR | 00986-0251 | |
| 630627 | CENTRO PSIQUIATRICO ISHGLOMAR INC | VIA CUMBRES | G 11 URB LA VISTA | | | SAN JUAN | PR | 00924 | |
| 87160 | CENTRO PULMONAR DE LA MONTANA | PO BOX 372647 | | | | CAYEY | PR | 00737 | |
| 87161 | CENTRO PULMONAR DE LA MONTAÑA | PO BOX 372647 | | | | CAYEY | PR | 00737 | |
| 87162 | CENTRO PUMA | PO BOX 1510 | | | | AIBONITO | PR | 00705-1510 | |
| 87163 | CENTRO PUMA C S P | PO BOX 413 | | | | AIBONITO | PR | 00705 | |
| 630628 | CENTRO QUERUBINES DE DIOS | POBOX 222 | | | | ARROYO | PR | 00714 | |
| 87164 | CENTRO QUIMIOTERAPIA | PO BOX 4056 SHOPPING CENTER | | | | AGUADILLA | PR | 00605 | |
| 87165 | CENTRO QUIROPRACTICO | PMB 121 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 630629 | CENTRO QUIROPRACTICO | URB ATENAS | J 18 CALLE ELLIOT | | | MANATI | PR | 00674 | |
| 87166 | CENTRO QUIROPRACTICO DE CAYEY P S C | URB MARBELLA | 142 CALLE D | | | AGUADILLA | PR | 00603-5524 | |
| 87167 | CENTRO QUIROPRACTICO DE RIO GRANDE | CALLE PIMENTEL 52 | BDA LAS FLORES | | | RIO GRANDE | PR | 00745 | |
| 87168 | CENTRO QUIROPRACTICO DEL NOROESTE | CALLE OTERO 1957 | | | | ISABELA | PR | 00662 | |
| 87169 | CENTRO QUIROPRACTICO DEL NOROESTE | PO BOX 1957 | | | | ISABELA | PR | 00669 | |
| 87170 | CENTRO QUIROPRACTICO DEL NORTE | P O BOX 1015 | | | | ARECIBO | PR | 00613 | |
| 630630 | CENTRO QUIROPRACTICO DEMCHAK | URB MANS DEL MAR | MM 48 CALLE ESTRELLA | | | TOA BAJA | PR | 00949 | |
| 87171 | CENTRO QUIROPRACTICO DR JUAN M LOPEZ DC-PSC | PO BOX 366602 | | | | SAN JUAN | PR | 00936-6602 | |
| 87172 | CENTRO QUIROPRACTICO DR MELVIN RUIZ | PO BOX 358 | | | | ARECIBO | PR | 00613 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87173 | CENTRO QUIROPRACTICO DRA MUNIZ MEDINA CP | PO BOX 546 | | | | ISABELA | PR | 00662 | |
| 87174 | CENTRO QUIROPRACTICO FAMILIAR | MARINA STA | PO BOX 6749 | | | MAYAGUEZ | PR | 00681-6749 | |
| 87175 | CENTRO QUIROPRACTICO FAMILIAR | PMB 79438 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 87176 | CENTRO QUIROPRACTICO LAS CATALINAS | 623 HACIENDA SAN JOSE | VIA DEL GUAYABAL | | | CAGUAS | PR | 00725 | |
| 87177 | CENTRO QUIROPRACTICO LESSEUR SIVERIO | PO BOX 6798 | | | | CAGUAS | PR | 00725 | |
| 630631 | CENTRO RADIADORES ALVARADO | PO BOX 279 | | | | COAMO | PR | 00769 | |
| 87178 | CENTRO RADIOLOGICO ALONDRA | PO BOX 447 | | | | VEGA ALTA | PR | 00692-0447 | |
| 87179 | CENTRO RADIOLOGICO BAYAMON | TORRE DE PLAZA OFIC 403 | | | | SAN JUAN | PR | 00918 | |
| 87180 | CENTRO RADIOLOGICO DE CAGUAS | URB MONTEHIEDRA | 87 CALLE BIENTEVEO | | | SAN JUAN | PR | 00926 | |
| 87181 | CENTRO RADIOLOGICO DE LA MONTANA PSC | HC 72 BOX 3951 | | | | NARANJITO | PR | 00719 | |
| 630632 | CENTRO RADIOLOGICO DE MOROVIS | P O BOX 2120 | | | | MOROVIS | PR | 00687 | |
| 87182 | CENTRO RADIOLOGICO DEL OESTE | 17 NORTE | CALLE PERAL | | | MAYAGUEZ | PR | 00680 | |
| 87183 | CENTRO RADIOLOGICO GUAYAMA DIAGNOSTICS | 1 CALLE ASFORD ESQ | | | | GUAYAMA | PR | 00785 | |
| 87184 | CENTRO RADIOLOGICO ROLON | PO BOX 142292 | | | | ARECIBO | PR | 00614-2292 | |
| 87185 | CENTRO RADIOLOGICO ROLON INC | P O BOX 142292 | | | | ARECIBO | PR | 00614 | |
| 87186 | CENTRO RADIOLOGICO Y SONOGRAFICO DECIDRA | PO BOX 1940 | | | | CIDRA | PR | 00739-1940 | |
| 87187 | CENTRO RADIOTERAPIA DEL NORTE | PO BOX 142500 | | | | ARECIBO | PR | 00614-2500 | |
| 87188 | CENTRO RADIOTERAPIAS - AUX. MUTUTO | PO BOX 191227 | | | | SAN JUAN | PR | 00919 | |
| 87189 | CENTRO RADIOTERAPIAS- AUX MUTUO | P O BOX 191227 | | | | SAN JUAN | PR | 00919 | |
| 630633 | CENTRO RAMON FRADE PARA PERSONAS DE EDAD | RES BENIGNO FERNANDEZ GARCIA | BOX 105 | | | CAYEY | PR | 00736 | |
| 630636 | CENTRO RECAUDACION INGRESOS MUNICIPALES | PO BOX 195367 | | | | SAN JUAN | PR | 00919 | |
| 842121 | CENTRO RECAUDACION INGRESOS MUNICIPALES | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87190 | CENTRO RECAUDACION INGRESOS MUNICIPALES | PO BOX 395 | | | | LARES | PR | 00669 | |
| 87191 | CENTRO RECAUDACION INGRESOS MUNICIPALES | PO BOX 70376 | | | | SAN JUAN | PR | 00936-8376 | |
| 630634 | CENTRO RECAUDACION INGRESOS MUNICIPALES | SERVICIOS GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 87192 | CENTRO RECONSTRUCCION ORAL E IMPLANTES PSC | PO BOX 361357 | | | | SAN JUAN | PR | 00936 | |
| 630637 | CENTRO RECREATIVO BAJURAS CAMPING | BO BAJURAS | HC 91 BOX 8751 | | | VEGA ALTA | PR | 00692 | |
| 630638 | CENTRO RECREATIVO EL RANCHO | HC 01 BOX 5921 | | | | COROZAL | PR | 00783 | |
| 842122 | CENTRO RECREATIVO EL RANCHO | HC 4 BOX 5921 | | | | COROZAL | PR | 00783-9614 | |
| 630639 | CENTRO RECREATIVO VILLA TROPICAL | PO BOX 844 | | | | TOA ALTA | PR | 00954-0844 | |
| 630640 | CENTRO RECURSOS SICO-EDUCATIVO | PO BOX 336 | | | | ARECIBO | PR | 00613 | |
| 630642 | CENTRO REFRESCOS INC | PO BOX 1302 | | | | ARECIBO | PR | 00613 | |
| 630641 | CENTRO REFRESCOS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 630643 | CENTRO REFRIGERATION | PO BOX 87 | | | | SAN ANTONIO | PR | 00690 | |
| 630644 | CENTRO REHABILITACION FISICA | PO BOX 2934 | | | | BAYAMON | PR | 00683 | |
| 87193 | CENTRO REHABILITACION FISICA | PO BOX 2934 | | | | SAN GERMAN | PR | 00683 | |
| 630645 | CENTRO REHABILITACION HOSSANA | BO ARENALES ABAJO | | | | ISABELA | PR | 00662 | |
| 87194 | CENTRO REHABILITACION LA MONTANA | P O BOX 2173 | | | | MANATI | PR | 00687 | |
| 87195 | CENTRO REHABILITACION ORAL E IMPLANTES DENTALES | PO BOX 364623 | | | | SAN JUAN | PR | 00936 | |
| 87196 | CENTRO RENACER | PO.BOX 3772 | | | | GUAYNABO | PR | 00970-0000 | |
| 87197 | CENTRO RENACER ESPIRITUAL | CALLE COLON # 97 CLAUSELLS | | | | PONCE | PR | 00730-0000 | |
| 87198 | CENTRO RENAL BAYAMON CRB | SANTA JUANITA SHOPPING COURT | CALLE ESPAÑA (CALLE 30 ESQ 41) | | | BAYAMON | PR | 00956 | |
| 87199 | CENTRO RENAL BMA | CENTRO RENAL (BMA) | 1050 AVE LOS CORAZONES STE 101 | | | MAYAGUEZ | PR | 00680 | |
| 87200 | CENTRO RENAL DE AGUADILLA BMA | PO BOX 5194 | | | | AGUADILLA | PR | 00605 | |
| 87201 | CENTRO RENAL DE BAYAMON | BOX 536 | EL SEDORIAL MAIL STA | | | SAN JUAN | PR | 00926 | |
| 87202 | CENTRO RENAL DE BAYAMON | EL SENORIAL MAIL STA | BOX 536 | | | SAN JUAN | PR | 00926 | |
| 87203 | CENTRO RENAL DE BAYAMON BMA | PO BOX 2830 | | | | BAYAMON | PR | 00960 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 87204 | CENTRO RENAL DE CAGUAS BMA | PO BOX 6659 | | | | CAGUAS | PR | 00726 | |
| 87205 | CENTRO RENAL DE CAROLINA BMA | FMC CENTRO GOLDEN TOWER | AVE PONTEZUELA C 8 | | | CAROLINA | PR | 00983 | |
| 87206 | CENTRO RENAL DE HUMACAO FMC | PO BOX 9100 | | | | HUMACAO | PR | 00792 | |
| 87207 | CENTRO RENAL DE VEGA BAJA BMA | 416 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00918 | |
| 87208 | CENTRO RENAL HOSPITAL MENONITA | EDIFICIO PROFESIONAL | SUITE 102 | | | AIBONITO | PR | 00705 | |
| 87209 | CENTRO RENOVACION Y DESARROLLO HUMANO | ESPIRITUAL EL BUEN PASTOR INC | HC 1 BOX 22925 | | | CAGUAS | PR | 00725-8915 | |
| 87210 | CENTRO RENOVACION Y DESARROLLO HUMANO | HC 01 BOX 22925 | | | | CAGUAS | PR | 00725 | |
| 630646 | CENTRO REPARACIONES DEYA | PO BOX 283 | | | | TRUJILLO ALTO | PR | 00978 | |
| 87211 | CENTRO RESIDENCIAL DE OPORT EDUC MAYAGUE | P O BOX 1550 | | | | MAYAGUEZ | PR | 00681-1550 | |
| 630294 | CENTRO RESPIRO REHABILITACION SAN FCO | P O BOX 372231 | | | | CAYEY | PR | 00737-2231 | |
| 87212 | CENTRO REUMATOLOGIA ARECIBO | ARECIBO MEDICAL CENTER STE 206 | | | | ARECIBO | PR | 00612 | |
| 87213 | CENTRO SALUD FAM UNIDAD II CATANO | PO BOX 428 | | | | CATAÑO | PR | 00963 | |
| 87214 | CENTRO SALUD FAMILIAR | 85 CALLE HOSTOS FINAL | CARR 153 | | | SANTA ISABEL | PR | 00757 | |
| 87215 | CENTRO SALUD FAMILIAR DR JULIO PALMIERI | PO BOX 450 | | | | ARROYO | PR | 00714 | |
| 87216 | CENTRO SALUD FAMILIAR MENONITA | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| 87217 | CENTRO SALUD FAMILIAR SAN LORENZO RYDER | DEPTO RECORDS MEDICOS | PO BOX 859 | | | HUMACAO | PR | 00791 | |
| 87218 | CENTRO SALUD MARIO CANALES TORRESOLA JAYUYA | PO BOX 488 | | | | JAYUYA | PR | 00664 | |
| 87219 | CENTRO SALUD MENTAL DE LA CAPITAL | PO BOX 21405 | | | | SAN JUAN | PR | 00928 | |
| 87220 | CENTRO SALUD MENTAL DE NIÑOS Y ADOLECENTES | SALUD MENTAL NIÑOS Y ADOLECENTES BAYAMON | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 87221 | CENTRO SALUD MENTAL DRA MARIA A RODILL | P O BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| 87222 | CENTRO SALUD MENTAL MAYAGUEZ | 410 AVE HOSTOS STE 7 | | | | MAYAGUEZ | PR | 00682-1522 | |
| 87223 | CENTRO SALUD MENTAL MOCA | OFIC DE CALIDAD-AREA MANEJO INFORMACION | ATTN SRA CINDYBETH FERRER | PO BOX 607087 | | BAYAMON | PR | 00960-7087 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87224 | CENTRO SALUD MIGRANTES | HC 07 BOX 70001 | | | | SAN SEBASTIAN | PR | 00685 | |
| 630647 | CENTRO SAN CRISTOBAL | PO BOX 1400 | | | | JUANA DIAZ | PR | 00795 | |
| 87225 | CENTRO SAN FRANCISCO DE PONCE | PO BOX 10479 | | | | PONCE | PR | 00732 | |
| 87226 | CENTRO SAN FRANCISCO, INC. | P.O. BOX 10479 | | | | PONCE | PR | 00732-0479 | |
| 630648 | CENTRO SANTA LUISA INC | RR 6 BUZON 9492 | | | | SAN JUAN | PR | 00926 | |
| 842123 | CENTRO SERV AUTOMOTRIZ COAMO | HC 1 BOX 5437 | | | | VILLALBA | PR | 00766 | |
| 87227 | CENTRO SERV PROF SALUD MENTAL ESPERANZA | 556 MANS DEL ATLANTICO | | | | ISABELA | PR | 00662 | |
| 87228 | CENTRO SERVICE INTEGRALES DE SALUD DE HUMACAO | PO BOX 9121 | | | | HUMACAO | PR | 00792 | |
| 630649 | CENTRO SERVICIO AUTO MOTRIZ | URB PARQUE REAL | 77 CALLE RUBI | | | LAJAS | PR | 00667 | |
| 630650 | CENTRO SERVICIO AUTOMOTRIZ | PO BOX 114 | | | | VILLALBA | PR | 00766-0114 | |
| 630652 | CENTRO SERVICIO DEL NORTE | 3922 CARR 2 | | | | VEGA BAJA | PR | 00693 | |
| 630651 | CENTRO SERVICIO DEL NORTE | PO BOX 2185 | | | | BARCELONETA | PR | 00617 | |
| 630653 | CENTRO SERVICIO FRANCO/GARAGE CARIBE | HC 02 BOX 19649 | | | | SAN SEBASTIAN | PR | 00685 | |
| 630654 | CENTRO SERVICIO HONDA | PO BOX 190816 | | | | SAN JUAN | PR | 00919 | |
| 630655 | Centro Servicio Honda | URB VALENCIA | M 8 CALLE B | | | BAYAMON | PR | 00956 | |
| 630656 | CENTRO SERVICIO HONDA\ACURA | PO BOX 190816 | | | | SAN JUAN | PR | 00919 | |
| 630657 | CENTRO SERVICIO JAPONES | URB SANTA TERESITA | BD 4 CALLE 17 | | | PONCE | PR | 00731 | |
| 87229 | CENTRO SERVICIO MEDICO MIRAFLORES INC | PO BOX 50142 | | | | TOA BAJA | PR | 00950 | |
| 630658 | CENTRO SERVICIO NISSAN | PO BOX 6729 | | | | BAYAMON | PR | 00960 | |
| 630659 | CENTRO SERVICIO QUINTANA | HC 02 BOX 12127 | | | | MOCA | PR | 00676 | |
| 630660 | CENTRO SERVICIO QUINTANA | HC 02 BOX 18765 | | | | MOCA | PR | 00816 | |
| 630661 | CENTRO SERVICIO TEXACO | P O BOX 507 | | | | MARICAO | PR | 00606 | |
| 87230 | CENTRO SERVICIOS APOYO TEMPRANA CRECIENDO JUNTOS | URB SANTA TERESA | 74 CALLE PANAMA | | | MANATI | PR | 00674 | |
| 630662 | CENTRO SERVICIOS CARITATIVOS | MULTIPLES LA BARRA INC | HC 9 BOX 59014 | | | CAGUAS | PR | 00725-9242 | |
| 630663 | CENTRO SERVICIOS CONTRATISTA GENERAL INC | P O BOX 991 | | | | AGUADA | PR | 00602 | |
| 630664 | CENTRO SERVICIOS ESSO GONZALEZ | 123 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| 630665 | CENTRO SERVICIOS ESSO GONZALEZ | HC 03 BOX 57828 | | | | NAYAGUEZ | PR | 00680 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87231 | CENTRO SERVICIOS HABLA Y EDUCATIVOS | PO BOX 373184 | | | | CAYEY | PR | 00737 | |
| 87233 | CENTRO SERVICIOS MARIA DELOS ANGELES INC | URB DELICIAS | 1010 GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| 630666 | CENTRO SERVICIOS PANASONIC | 15 CALLE HOSTOS | | | | SAN SEBASTIAN | PR | 00685 | |
| 87234 | CENTRO SERVICIOS PSICOLOGICOS Y | HC 73 BOX 5756 | | | | NARANJITO | PR | 00719 | |
| 630667 | CENTRO SERVICIOS SALUD FERRAN INC | BDA FERRAN | 58 CALLE A FINAL | | | PONCE | PR | 00731 | |
| 87235 | CENTRO SERVICIOS TERAPEUTICO | PO BOX 571 | | | | LAJAS | PR | 00667 | |
| 87236 | CENTRO SICOTERAPEUTICO MULTI INC | URB EL VERDE | 19 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| 630668 | CENTRO SICOTERAPEUTICO MULTIDICIPLINARIO | PO BOX 2795 | | | | GUAYNABO | PR | 00784 | |
| 2150555 | CENTRO SICOTERAPEUTICO MULTIDISCIPLINARIO INCORPORADO | ATTN: ERMELINDA BURGOS NIEVES, RESIDENT AGENT | 19 CALLE LUCERO URB EL VERDE | | | CAGUAS | PR | 00725-6325 | |
| 87237 | CENTRO SOLUCION CONFLICTOS DE AGUADILLA | P O BOX 4370 | | | | AGUADILLA | PR | 00605-4370 | |
| 87238 | CENTRO SOLUCION DE CONFLICTOS AGUADILLA | BO. CAMASEYES | CARR 459 KM 2.4 | | | AGUADILLA | PR | 00603 | |
| 87239 | CENTRO SOLUCION DE CONFLICTOS AGUADILLA | PO BOX 4370 | | | | AGUADILLA | PR | 00605-4370 | |
| 87240 | CENTRO SONONUCLEAR DE P R | URB MILAVILLE | 24 ACEROLA ST | | | SAN JUAN | PR | 00926 | |
| 87241 | CENTRO SONONUCLEAR DE RP | URB. MILAVILLE, 24 ACEROLA ST. | | | | SAN JUAN | PR | 00926 | |
| 87242 | Centro Sor Isolina /Trinity College | P O Box 7313 | | | | Ponce | PR | 00732 | |
| 87243 | CENTRO SOR ISOLINA FERRE INC | P O BOX 7313 | | | | PONCE | PR | 00717-1111 | |
| 87244 | CENTRO SOR ISOLINA FERRE INC | PO BOX 34360 | | | | PONCE | PR | 00734-4360 | |
| 87245 | CENTRO SOR ISOLINA FERRE INC | RR 6 BOX 9541 | | | | SAN JUAN | PR | 00926-9503 | |
| 87246 | CENTRO STRESS OUT | 172 URB SABANERA | CAMINO POMARROSAS | | | CIDRA | PR | 00739 | |
| 630669 | CENTRO SUBASTA INC | PMB 2503071 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-7035 | |
| 87247 | CENTRO SUBASTAS INC | 3071 AVE ALEJANDRINO PMB 250 | | | | GUAYNABO | PR | 00969-4816 | |
| 630670 | CENTRO SUENO INFANTIL | HC BOX 26257 | | | | SAN LORENZO | PR | 00754-9619 | |
| 630671 | CENTRO TECNICO REPARACION RELOJES | URB COUNTRY CLUB AVE CAMPO RICO | GK 27 | | | CAROLINA | PR | 00982 | |
| 87248 | CENTRO TEOLOGICO EL CABALLERO DE LA CRUZ | PO BOX 663 | | | | BAYAMON | PR | 00960 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87249 | CENTRO TERAMAR INC | AVE. MARIN 5130 | URB. SANTA ROSA | | | BAYAMON | PR | 00956 | |
| 87250 | CENTRO TERAMAR INC | PO BOX 193921 | | | | SAN JUAN | PR | 00919 | |
| 87251 | CENTRO TERAMAR INC | URB LAS GAVIOTAS | CALLE PALOMA | | | TOA BAJA | PR | 00949 | |
| 87252 | CENTRO TERAPEUTICO LOS BRAZOS DE ABUELA | AVE, PAZ GRANELA #1388 | SANTIAGO IGLESIAS | | | RIO PIEDRAS | PR | 00921 | |
| 87253 | CENTRO TERAPEUTICO NORTE INC | PO BOX 823 | | | | VEGA BAJA | PR | 00694 | |
| 87254 | CENTRO TERAPEUTICO PARA EL DESARROLLO IN | P O BOX 360362 | | | | SAN JUAN | PR | 00936 | |
| 87255 | CENTRO TERAPEUTICO VIMAR PSC | PO BOX 2963 | | | | CAROLINA | PR | 00984 | |
| 87256 | CENTRO TERAPEUTICO VOCALIS INC | PRADERA DEL RIO BOX 3055 | | | | TOA ALTA | PR | 00955 | |
| 630672 | CENTRO TERAPIA FISICA | P O BOX 338 | | | | FAJARDO | PR | 00738 | |
| 87257 | CENTRO TERAPIA FISICA | URB FLAMBOYAN | D15 CALLE 3 | | | MANATI | PR | 00674 | |
| 87258 | CENTRO TERAPIA FISICA DE BAYAMON | PO BOX 192767 | | | | SAN JUAN | PR | 00919-2767 | |
| 87259 | CENTRO TERAPIA FISICA DE ISABELA | PO BOX 127 | | | | AGUADA | PR | 00606 | |
| 630673 | CENTRO TERAPIA FISICA DE JUANA DIAZ | 138 B CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 87260 | CENTRO TERAPIA FISICA LA MONSERRATE | PO BOX 1381 | | | | AGUADA | PR | 00602-1381 | |
| 87261 | CENTRO TERAPIA FISICA LA MONTANA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 87262 | CENTRO TERAPIA FISICA MEDICINA DEPORTIVA | SANTA ROSA UNIT | PO BOX 6515 | | | BAYAMON | PR | 00960-9005 | |
| 87263 | CENTRO TERAPIA FISICA RENACER | PO BOX 69001 | SUITE 280 | | | HATILLO | PR | 00659 | |
| 87264 | CENTRO TERAPIA FISICA RENACER INC | PO BOX 69001 STE 280 | | | | HATILLO | PR | 00659 | |
| 87265 | CENTRO TERAPIA FISICA RIO GRANDE | PO BOX 2884 | | | | RIO GRANDE | PR | 00745 | |
| 87266 | CENTRO TERAPIA FISICA RIVERA NIEVES | PO BOX 19 | | | | DORADO | PR | 00646 | |
| 87267 | CENTRO TERAPIA FISICA SANTA MARIA | PO BOX 336149 | | | | PONCE | PR | 00733-6149 | |
| 87268 | CENTRO TERAPIA FISICA Y ELECTRODIAGNOSTICO | 2 PROGRESO SUITE 304 | APARTADO 1298 | | | AGUADILLA | PR | 00605 | |
| 87269 | CENTRO TERAPIA FISICA Y MEDICINA | DEPORTIVA BELLA VISTA INC | PO BOX 6515 | | | BAYAMON | PR | 00960-9005 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87270 | CENTRO TERAPIA FISICA Y REHABILITACION RENACE | PO BOX 5093 | | | | AGUADILLA | PR | 00605 | |
| 87271 | CENTRO TERAPIA LIMAR | PO BOX 9013 | | | | BAYAMON | PR | 00960-9013 | |
| 87272 | CENTRO TERAPIA MANOS UNIDAS | CALLE 37 TT-8 | SANTA JUANITA | | | BAYAMON | PR | 00958 | |
| 630674 | CENTRO TERAPIA RENACER INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 87273 | CENTRO TERAPIAS ALIVIO | HC 5 BOX 72261 | | | | GUAYNABO | PR | 00971 | |
| 87274 | CENTRO TERAS INC | URB ALTAVILLA | AA 31 CALLE PANORAMICA | | | TRUJILLO ALTO | PR | 00976 | |
| 87275 | CENTRO TERAS, INC. | 3702 MONTECILLO COURT | | | | TRUJILLO ALTO | PR | 00976 | |
| 87276 | CENTRO TERAS, INC. | ITURREGUI PLAZA | SUITE 220 | | | SAN JUAN | PR | 00924 | |
| 87277 | CENTRO TERRAMAR | URB SANTA ROSA | 5130 AVE MAIN | | | BAYAMON | PR | 00956 | |
| 630675 | CENTRO TIPOGRAFICO | P O BOX 1088 | | | | PATILLAS | PR | 00723 | |
| 87278 | CENTRO TOMATIS DE PR | URB LA RIVIERA | 1273 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 770982 | CENTRO TOMATIS DE PUERTO RICO | URB. LA RIVIERA | 1273 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 630678 | CENTRO TOMOGRAFICO DE PUERTO RICO | EDIF PARRA | SUITE 401 | | | PONCE | PR | 00731 | |
| 630677 | CENTRO TOMOGRAFICO DE PUERTO RICO | P O BOX 364443 | | | | SAN JUAN | PR | 00936-4443 | |
| 87279 | CENTRO TOYOTA AUTO PARTS SL IN | BDA ROOSEVELT | 301 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 630679 | CENTRO TRANSFORMACION DE LAS TINIEBLAS A | P O BOX 9928 | | | | ARECIBO | PR | 00613 | |
| 630680 | CENTRO TRANSFORMACION EL NAZARENO INC | BO MAGUEYES | CARR 123 PONCE A ADJUNTAS KM 10 4 | | | PONCE | PR | 00731 | |
| 87280 | CENTRO TRANSFORMACION SOCIAL CRISTIANO | PMB 341 P O BOX 2400 | | | | TOA BAJA | PR | 00951-0000 | |
| 87281 | CENTRO TURISTICO MOJACASABE INC/JOMA | DESING GROUP CORP | PO BOX 1425 | | | BOQUERON | PR | 00622-1425 | |
| 87282 | CENTRO UNIDO DE DETALLISTAS DE PR | 501 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919-0127 | |
| 630681 | CENTRO UNIDO DE DETALLISTAS DE PR | PO BOX 190127 | | | | SAN JUAN | PR | 00919-0127 | |
| 87283 | CENTRO UNIVERSITARIO MEDICINA INTEGRAL Y | COMPLEMENTARIA DE PUERTO RICO | UNIVERSIDAD DEL CARIBE | PO BOX 1786 | | BAYAMON | PR | 00960-1786 | |
| 87284 | CENTRO UROLOGICO | PO BOX 9689 | | | | CAGUAS | PR | 00726 | |
| 630682 | CENTRO UROLOGICO DEL OESTE | 55 MEDITACION STE 9B | | | | MAYAGUEZ | PR | 00681 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87285 | CENTRO UROLOGICO DEL OESTE INC | PO BOX 6441 | | | | MAYAGUEZ | PR | 00681 | |
| 630683 | CENTRO VENTANA VILLALBA | URB LAS ALONDRAS | B 46 CALLE 6 | | | VILLALBA | PR | 00766 | |
| 630684 | CENTRO VICENTITA DELIZ | 236 CALLE SAN JUSTO | | | | QUEBRADILLA | PR | 00678 | |
| 630685 | CENTRO VILLA ORTIZ INC | 18 CALLE BERTOLY | | | | PONCE | PR | 00730 | |
| 87286 | CENTRO VISION | 34 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 87287 | CENTRO VISION | PLAZA SALCEDO STE 104 | | | | AÑASCO | PR | 00610 | |
| 1424753 | CENTRO VISION 2000 | BOX 1047 | | | | GUAYAMA | PR | 00785-1047 | |
| 856600 | CENTRO VISION 2000 | Quinones Gonzalez, Jeffrey | 15 Parque Interamericana | | | Guayama | PR | 00784 | |
| 856142 | CENTRO VISION 2000 | Quinones Gonzalez, Jeffrey | Box 1047 | | | Guayama | PR | 00785-1047 | |
| 630686 | CENTRO VISION DEL SUR | 108 CALLE UNION | | | | PONCE | PR | 00731 | |
| 87288 | CENTRO VISION OPTOMETRICO | PO BOX 7 | 28 CALLE MUNOZ RIVERA A | | | AGUAS BUENAS | PR | 00703 | |
| 1424754 | CENTRO VISUAL | C9 CALLE 9 EXT DEL CARMEN | | | | JUANA DIAZ | PR | 00795 | |
| 856143 | CENTRO VISUAL | Ortiz Rosario, Kelvin | C9 Calle 9 | Ext del Carmen | | Juana Diaz | PR | 00795 | |
| 856601 | CENTRO VISUAL | Ortiz Rosario, Kelvin | N-22 Calle 9 | Urb Alturas del Encanto | | Juana Diaz | PR | 00795 | |
| 630687 | CENTRO VISUAL DE CAGUAS | EL VERDE | CALLE GAUTIER BENITEZ ESQ VENUS | | | CAGUAS | PR | 00725 | |
| 87289 | CENTRO VISUAL DEL SUR | 13 WILLIE ROSARIO | SUITE 2 | | | COAMO | PR | 00769 | |
| 87290 | CENTRO VISUAL EYES FOR YOU | 555 CALLE CALAF | SUITE 104 | | | SAN JUAN | PR | 00918 | |
| 87291 | CENTRO VISUAL FLORIDA | PO BOX 320 | | | | FLORIDA | PR | 00650 | |
| 630688 | CENTRO VISUAL FLORIDA | PO BOX 390 | | | | BARCELONETA | PR | 00617 | |
| 87292 | CENTRO VISUAL JUNCOS | 29 MARTINEZ | | | | JUNCOS | PR | 00777 | |
| 87293 | CENTRO VISUAL MIRADA DEL ESTE | PO BOX 1344 | | | | NAGUABO | PR | 00718 | |
| 87294 | CENTRO VISUAL MOROVIS | 26 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 87295 | CENTRO VOCACIONAL DE PR NT | PO BOX 8447 | | | | BAYAMON | PR | 00960 | |
| 87296 | CENTRO VOCACIONAL GABRIEL BIBILONI | PO BOX 2345 | | | | CAYEY | PR | 00737 | |
| 630690 | CENTRO VOLUNAC INC | BO PLAYA | A 66 | | | SALINAS | PR | 00751 | |
| 87297 | CENTRO YAERAN | 279 C/47 | VILLAS DE CARRAIZO | | | SAN JUAN | PR | 00926 | |
| 87298 | CENTROCAMIONES | PO BOX 11411 CAPARRA HGTS STATION | | | | SAN JUAN | PR | 00922-0000 | |
| 842124 | CENTROCAMIONES / SPECIALTY TRUCK BODY | PO BOX 11411 | | | | SAN JUAN | PR | 00922-1411 | |
| 87299 | CENTROCAMIONES INC | P O BOX 11411 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87300 | CentroCardiovaculardePuertoRicoYdelCarib | P.O. BOX 366528 | | | | SAN JUAN | PR | 00936-6528 | |
| 87301 | CENTROFICINA DEL SUR INC | 1484 CALLE SALUD | | | | PONCE | PR | 00730-5814 | |
| 87302 | CENTROFICINA DEL SUR INC | PO BOX 330645 | | | | PONCE | PR | 00731 | |
| 87303 | CENTROFISIOTERAPIA AGUADENO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 87304 | CENTROLIBROS DE PR DBA-BOOKSHOP | PO BOX 361641 | | | | SAN JUAN | PR | 00936-1641 | |
| 87305 | CENTROMED WALZEM CLINIC | 5253 WALZEM RD | | | | WINDCREST | TX | 78218 | |
| 630691 | CENTROMOVIL VIERMAR TRANSMISSION | VILLA PALMERAS | EDO CONDE ESQ 369 M CORCHADO | | | SAN JUAN | PR | 00911 | |
| 87306 | CENTROMUEBLES | 208 CALLE DE DIEGO | | | | RIO PIEDRAS | PR | 00920 | |
| 87307 | CENTROMUEBLES | AVE. FERNANDEZ JUNCOS #1264, PDA 18 | | | | SANTURCE | PR | 00917 | |
| 2055175 | Centron Oquendo, Damaris | ADDRESS ON FILE | | | | | | | |
| 87308 | CENTRONE, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 630692 | CENTROPIEZAS AUTO PARTS | SALINAS SHOPPING CENTER | URB MONSERRATE | | | SALINAS | PR | 00751 | |
| 630693 | CENTROPIEZAS DEL TURABO | PO BOX 5157 | | | | CAGUAS | PR | 00726 | |
| 770983 | CENTROVISION | EDIF EL MONTE MALL | 652 AVE MUNOZ RIVERA SUITE 2000 | | | SAN JUAN | PR | 00918-4262 | |
| 87310 | CENTROVISION | EL MONTE MALL | SEGUNDO PISO STE 17 | | | SAN JUAN | PR | 00918 | |
| 87311 | CENTROVISION | EL MONTE MALL OFICINA 2000 | | | | HATO REY | PR | 00918 | |
| 87312 | CENTROVISION INC | EDIF EL MONTE MALL | 652 AVE MUNOZ RIVERA OFICINA 2000 | | | SAN JUAN | PR | 00918 | |
| 630694 | CENTROWEB | PO BOX 1267 | | | | AIBONITO | PR | 00705 | |
| 630695 | CENTURY 21 COMPUTER P R | P O BOX 4952 | PMB 460 | | | CAGUAS | PR | 00726-4952 | |
| 87313 | CENTURY COLLEGE INC | 125 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 87314 | CENTURY DEVELOPMENT & CONTRACTORS INC | 1056 AVE MUNOZ RIVERA | FIRST BANK BLDG SUITE 702 | | | SAN JUAN | PR | 00927 | |
| 87315 | CENTURY DEVELOPMENT AND CONTRACTORS | VERONA # 1191 VILLA CAPRI | | | | SAN JUAN | PR | 00924-0000 | |
| 1424755 | CENTURY FROZEN FOODS LLC | PO BOX 51985 | | | | TOA BAJA | PR | 00950-1985 | |
| 856602 | CENTURY FROZEN FOODS LLC | RIVERA, ALBERTO | CARR. PR 174 KM 2.0 PARQUE INDUSTRIAL MINILLAS | | | BAYAMON | PR | 00959 | |
| 856144 | CENTURY FROZEN FOODS LLC | RIVERA, ALBERTO | PO BOX 51985 | | | TOA BAJA | PR | 00950-1985 | |
| 2175881 | CENTURY INC Y DANOSA CARIBBEAN INC | VILLA PRADES | 712 AVE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 630696 | CENTURY LIQUIDATION INC | 1010 NORTHERN BLVD SUITE 212 | | | | GREAT NECK | NY | 11021-5306 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630697 | CENTURY OFFICE EQUIPMENT | PO BOX 13666 | | | | SAN JUAN | PR | 00908 | |
| 87316 | CENTURY OFFICE EQUIPMENTS CORP-NUM | PO BOX 70344 | CMMS314 | | | SAN JUAN | PR | 00936-0000 | |
| 842125 | CENTURY OFFICES EQUIPMENT CORP. | AVE. DE DIEGO 523 PUERTO NUEVO | ANDALUCIA 527 SUITE NO. 100 | | | PUERTO NUEVO | PR | 00920 | |
| 630699 | CENTURY OFFICES EQUIPMENTS CORP | 527 ANDALUCIA SUITE 100 | | | | SAN JUAN | PR | 00920 | |
| 630698 | CENTURY OFFICES EQUIPMENTS CORP | P O BOX 13666 | | | | SAN JUAN | PR | 00908 | |
| 87317 | CENTURY OPTICAL | 66 CALLE DE DIEGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 87318 | CENTURY OPTICAL | NORMA SANTIAGO GABRIELINI MD | 66 ESTE CALLE DE DIEGO | | | MAYAGUEZ | PR | 00680 | |
| 87319 | CENTURY PACKING CORP. LLC | PO BOX 1661 | | | | CANOVANAS | PR | 00729 | |
| 630700 | CENTURY PARCHING CORP | P O BOX 546 | | | | CAGUAS | PR | 00726 | |
| 87320 | CENTURY PLUMBING & ELECTRICAL SERVICES | 3RA COUNTRY CLUB | CG 1 CALLE 201 | | | CAROLINA | PR | 00982 | |
| 87321 | Century Warranty Services, Inc. | 8019 Bayberry Rd | | | | Jacksonville | FL | 32256 | |
| 87322 | CENTURYLINK COMMUNICATIONS, LLC (QWEST) | 931 14TH ST | | | | DENVER | CO | 80202-2994 | |
| 1556626 | Centurylink, Inc. Defined Benefit Master Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1557984 | CenturyLink, Inc. Defined Benefit Master Trust | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1628211 | Cepea Pizarro, Cruz Munerva | ADDRESS ON FILE | | | | | | | |
| 1628881 | Cepea Pizarro, Cruz Munerva | ADDRESS ON FILE | | | | | | | |
| 87323 | CEPEDA ACOSTA, ABNER | ADDRESS ON FILE | | | | | | | |
| 87324 | Cepeda Agosto, Roberto | ADDRESS ON FILE | | | | | | | |
| 87325 | Cepeda Albizu, Carmen | ADDRESS ON FILE | | | | | | | |
| 87326 | CEPEDA ALICEA, WALFRED | ADDRESS ON FILE | | | | | | | |
| 87327 | CEPEDA ANDINO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 87328 | CEPEDA ANDINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 87329 | CEPEDA ARCELAY, LISANDRA T. | ADDRESS ON FILE | | | | | | | |
| 87330 | CEPEDA ARCELAY, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 87331 | CEPEDA ARCELAY, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 784707 | CEPEDA ARCELAY, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 87332 | CEPEDA BARDEGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 784708 | CEPEDA BARDEGUEZ, MARITZA T | ADDRESS ON FILE | | | | | | | |
| 87333 | CEPEDA BELTRAN, AITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784709 | CEPEDA BELTRAN, AITZA | ADDRESS ON FILE | | | | | | | |
| 1873282 | Cepeda Beltran, Aitza | ADDRESS ON FILE | | | | | | | |
| 1982050 | Cepeda Beltran, Aitza | ADDRESS ON FILE | | | | | | | |
| 87334 | CEPEDA BENAVIDES, JIMMY | ADDRESS ON FILE | | | | | | | |
| 87335 | CEPEDA BORIA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 87336 | CEPEDA BORIA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 842126 | CEPEDA BRENES PETRA | URB JOSE SEVERO QUIÑONES | M996 CALLE PRINCIPAL | | | CAROLINA | PR | 00985 | |
| 87337 | CEPEDA BRENES, JESUS | ADDRESS ON FILE | | | | | | | |
| 87338 | CEPEDA BRENES, MARIO | ADDRESS ON FILE | | | | | | | |
| 87339 | CEPEDA BRENES, MODESTO | ADDRESS ON FILE | | | | | | | |
| 87340 | CEPEDA BULERIN, DENNISE | ADDRESS ON FILE | | | | | | | |
| 87341 | CEPEDA BULERIN, TERRY ANN | ADDRESS ON FILE | | | | | | | |
| 87342 | CEPEDA CABALLERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 87343 | CEPEDA CALCANO, JOHN | ADDRESS ON FILE | | | | | | | |
| 87344 | CEPEDA CALDERIN, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 1679135 | Cepeda Calderon, Sarurnino | ADDRESS ON FILE | | | | | | | |
| 784710 | CEPEDA CALDERON, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 87345 | CEPEDA CALDERON, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 87346 | CEPEDA CAMION, JUANA | ADDRESS ON FILE | | | | | | | |
| 87347 | CEPEDA CARRASQUILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 87348 | CEPEDA CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 87349 | CEPEDA CASTRO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 87350 | CEPEDA CEBALLOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 784711 | CEPEDA CEPEDA, JAYSON | ADDRESS ON FILE | | | | | | | |
| 87351 | CEPEDA CHEMBI, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 87352 | CEPEDA CIRINO, ERCILIO | ADDRESS ON FILE | | | | | | | |
| 87353 | CEPEDA CIRINO, IRIS | ADDRESS ON FILE | | | | | | | |
| 87354 | CEPEDA CIRINO, LOIDA | ADDRESS ON FILE | | | | | | | |
| 87355 | CEPEDA CIRINO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 2109069 | Cepeda Cirino, Migdalia | ADDRESS ON FILE | | | | | | | |
| 2109069 | Cepeda Cirino, Migdalia | ADDRESS ON FILE | | | | | | | |
| 87356 | CEPEDA CLEMENTE, JOHN A | ADDRESS ON FILE | | | | | | | |
| 87357 | CEPEDA CLEMENTE, ROSE | ADDRESS ON FILE | | | | | | | |
| 87358 | CEPEDA COLON, MARISEL | ADDRESS ON FILE | | | | | | | |
| 87359 | CEPEDA COLON, MINERVA | ADDRESS ON FILE | | | | | | | |
| 87360 | CEPEDA CORDERO, LESBIA M | ADDRESS ON FILE | | | | | | | |
| 1669304 | Cepeda Cordero, Lesbia M. | ADDRESS ON FILE | | | | | | | |
| 1669304 | Cepeda Cordero, Lesbia M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1931432 | Cepeda Correa , Myriam | ADDRESS ON FILE | | | | | | | |
| 2047118 | Cepeda Correa, Myriam | ADDRESS ON FILE | | | | | | | |
| 87362 | CEPEDA CORREA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 87363 | CEPEDA COUVERTIER, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 87364 | CEPEDA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 87366 | CEPEDA DAVILA, HAYDEELIZ | ADDRESS ON FILE | | | | | | | |
| 2116742 | Cepeda Davila, Haydeeliz | ADDRESS ON FILE | | | | | | | |
| 87365 | Cepeda Davila, Haydeeliz | ADDRESS ON FILE | | | | | | | |
| 2089889 | Cepeda Davila, Luis D. | ADDRESS ON FILE | | | | | | | |
| 2111237 | Cepeda Davila, Luis D. | ADDRESS ON FILE | | | | | | | |
| 87367 | Cepeda Davila, Luis D. | ADDRESS ON FILE | | | | | | | |
| 87368 | CEPEDA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2098804 | Cepeda De Jesus, Juana | ADDRESS ON FILE | | | | | | | |
| 784712 | CEPEDA DE JESUS, MARCALLY | ADDRESS ON FILE | | | | | | | |
| 87369 | CEPEDA DE JESUS, MARCALLY | ADDRESS ON FILE | | | | | | | |
| 87370 | CEPEDA DE JESUS, MARCALLY | ADDRESS ON FILE | | | | | | | |
| 87371 | CEPEDA DIAZ PSYD, MAYTE | ADDRESS ON FILE | | | | | | | |
| 1256985 | CEPEDA DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 87373 | CEPEDA DIAZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 87375 | CEPEDA DIAZ, MAURO | ADDRESS ON FILE | | | | | | | |
| 87376 | CEPEDA DIAZ, MAYTE | ADDRESS ON FILE | | | | | | | |
| 87377 | CEPEDA DOMENECH, ARELIS | ADDRESS ON FILE | | | | | | | |
| 87378 | CEPEDA ESCALERA, JANNISCA J. | ADDRESS ON FILE | | | | | | | |
| 87379 | CEPEDA ESCALERA, MAGALY DEL | ADDRESS ON FILE | | | | | | | |
| 1460090 | CEPEDA ESCOBAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 87381 | Cepeda Escobar, Carlos M | ADDRESS ON FILE | | | | | | | |
| 87382 | CEPEDA ESCOBAR, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 87383 | CEPEDA ESCOBAR, LUZ | ADDRESS ON FILE | | | | | | | |
| 87384 | Cepeda Escobar, Manuel A | ADDRESS ON FILE | | | | | | | |
| 87385 | CEPEDA ESCOBAR, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 87386 | CEPEDA ESCOBAR, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 87388 | CEPEDA ESCOBAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 87389 | CEPEDA ESCOBAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 87387 | CEPEDA ESCOBAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 87390 | CEPEDA FALU, ROSA S | ADDRESS ON FILE | | | | | | | |
| 2009540 | Cepeda Falu, Rosa S. | ADDRESS ON FILE | | | | | | | |
| 87391 | CEPEDA FELICIANO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 87392 | CEPEDA FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 87393 | CEPEDA FLORES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2051255 | Cepeda Fuentes, Ramona | ADDRESS ON FILE | | | | | | | |
| 87394 | CEPEDA GARCIA, ASTRID I. | ADDRESS ON FILE | | | | | | | |
| 87395 | CEPEDA GAUTIER, FE | ADDRESS ON FILE | | | | | | | |
| 87397 | CEPEDA GONZALEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 87398 | CEPEDA GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 87399 | CEPEDA GUZMAN, DAMASO | ADDRESS ON FILE | | | | | | | |
| 87400 | CEPEDA HERNADEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 87401 | CEPEDA HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 87402 | CEPEDA HERNANDEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 87403 | Cepeda Hernandez, Liz Damaris | ADDRESS ON FILE | | | | | | | |
| 1609959 | Cepeda Hernandez, Liz Damaris | ADDRESS ON FILE | | | | | | | |
| 1609824 | Cepeda Hernandez, Liz Damaris | ADDRESS ON FILE | | | | | | | |
| 87404 | CEPEDA HERNANDEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 87405 | CEPEDA HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 87406 | CEPEDA LACEN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 87407 | CEPEDA LARA MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 87408 | CEPEDA LOPEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 87409 | CEPEDA MALDONADO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 87410 | CEPEDA MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 87411 | CEPEDA MARCANO, TAMARA L | ADDRESS ON FILE | | | | | | | |
| 784713 | CEPEDA MARQUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 87412 | CEPEDA MARQUEZ, NAYDA J | ADDRESS ON FILE | | | | | | | |
| 87413 | CEPEDA MARTINEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 87414 | CEPEDA MARTINEZ, JULIA C. | ADDRESS ON FILE | | | | | | | |
| 87415 | CEPEDA MARTINEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 87416 | CEPEDA MARTINEZ, SYDNIA | ADDRESS ON FILE | | | | | | | |
| 2075645 | Cepeda Martinez, Sydnia M. | ADDRESS ON FILE | | | | | | | |
| 87417 | CEPEDA MELENDEZ, CLARA L | ADDRESS ON FILE | | | | | | | |
| 784714 | CEPEDA MERCADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 87419 | CEPEDA MIRANDA, INES | ADDRESS ON FILE | | | | | | | |
| 87418 | CEPEDA MIRANDA, INES | ADDRESS ON FILE | | | | | | | |
| 2210575 | Cepeda Miranda, Luis A. | ADDRESS ON FILE | | | | | | | |
| 784715 | CEPEDA MOLINA, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| 87420 | CEPEDA MOLINA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 87421 | Cepeda Molina, Hector | ADDRESS ON FILE | | | | | | | |
| 87422 | CEPEDA MONGE, OMAR | ADDRESS ON FILE | | | | | | | |
| 87423 | CEPEDA MORALES, IRIS N | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87424 | CEPEDA MORALES, IVAN | ADDRESS ON FILE | | | | | | | |
| 87425 | CEPEDA MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 87426 | CEPEDA MORALES, JULIO E | ADDRESS ON FILE | | | | | | | |
| 784716 | CEPEDA MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 87427 | CEPEDA NIEVES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 87428 | CEPEDA NINA, LUISA | ADDRESS ON FILE | | | | | | | |
| 784717 | CEPEDA NUNEZ, MERCEDES Y | ADDRESS ON FILE | | | | | | | |
| 784718 | CEPEDA NUNEZ, MERCEDES Y. | ADDRESS ON FILE | | | | | | | |
| 87429 | CEPEDA ONORO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 87430 | CEPEDA ONORO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 852377 | CEPEDA OÑORO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 87431 | CEPEDA ORTIZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 87432 | CEPEDA ORTIZ, JANICE M | ADDRESS ON FILE | | | | | | | |
| 87433 | CEPEDA ORTIZ, LURRIE | ADDRESS ON FILE | | | | | | | |
| 87434 | CEPEDA OSORIO, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 784719 | CEPEDA OSORIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 87435 | CEPEDA OSORIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 87436 | CEPEDA OSORIO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 87437 | CEPEDA OSORIO, MARIA SOCORRO | ADDRESS ON FILE | | | | | | | |
| 87438 | CEPEDA OSORIO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 87439 | CEPEDA OSORIO, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 87440 | CEPEDA OSORIO, ROSA ISELA | ADDRESS ON FILE | | | | | | | |
| 87441 | CEPEDA OSORIO, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 1541197 | CEPEDA OSORIO, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 1418973 | CEPEDA OSORIO, YEIDALIZ, | JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 87442 | CEPEDA OTERO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 87443 | CEPEDA PARIS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 87444 | CEPEDA PARRILLA, NYDIA G | ADDRESS ON FILE | | | | | | | |
| 87445 | CEPEDA PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 87446 | CEPEDA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 87447 | CEPEDA PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 87448 | CEPEDA PINA, HELGA | ADDRESS ON FILE | | | | | | | |
| 784720 | CEPEDA PIZARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 87449 | CEPEDA PIZARRO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1669162 | Cepeda Pizarro, Carmen S | ADDRESS ON FILE | | | | | | | |
| 87450 | CEPEDA PIZARRO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 1650310 | Cepeda Pizarro, Cruz Minerva | ADDRESS ON FILE | | | | | | | |
| 1627664 | Cepeda Pizarro, Cruz Minerva | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87451 | CEPEDA PIZARRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 87452 | CEPEDA PIZARRO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1712769 | CEPEDA PIZARRO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 87453 | CEPEDA PIZARRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 784721 | CEPEDA PIZARRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1784505 | CEPEDA PIZARRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 784722 | CEPEDA PIZARRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 87454 | CEPEDA PIZARRO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 87455 | Cepeda Pizarro, Keyla M. | ADDRESS ON FILE | | | | | | | |
| 87456 | CEPEDA PIZARRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 87457 | CEPEDA PIZARRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 87458 | CEPEDA PIZARRO, SILVINO | ADDRESS ON FILE | | | | | | | |
| 87459 | Cepeda Quinones, Carmen N | ADDRESS ON FILE | | | | | | | |
| 1776063 | CEPEDA QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 87460 | CEPEDA QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 784723 | CEPEDA QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1693527 | Cepeda Quiñones, Evelyn | ADDRESS ON FILE | | | | | | | |
| 87461 | CEPEDA QUINONES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 87462 | CEPEDA QUINONES, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 87463 | CEPEDA QUINONES, NILSA I | ADDRESS ON FILE | | | | | | | |
| 87464 | CEPEDA QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 87465 | CEPEDA QUINONES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 87466 | CEPEDA RAMOS, ALEXSAIDA | ADDRESS ON FILE | | | | | | | |
| 87467 | CEPEDA RAMOS, ANNIE M | ADDRESS ON FILE | | | | | | | |
| 784724 | CEPEDA RAMOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 87468 | Cepeda Ramos, Carmelo | ADDRESS ON FILE | | | | | | | |
| 87469 | CEPEDA RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1422516 | CEPEDA RAMOS, GREGORIA | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 87470 | CEPEDA RAMOS, GREGORIA | PO BOX 177 | | | | LOIZA | PR | 00772-7001 | |
| 87471 | CEPEDA RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 2086876 | Cepeda Ramos, Luz O. | ADDRESS ON FILE | | | | | | | |
| 87473 | CEPEDA RAMOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 87474 | CEPEDA RAMOS, WILMA | ADDRESS ON FILE | | | | | | | |
| 2142566 | Cepeda Ramos, Wilma | ADDRESS ON FILE | | | | | | | |
| 87475 | CEPEDA REYES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 87475 | CEPEDA REYES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 630701 | CEPEDA RIVERA SANTOS | P M B 5 | P O BOX 6007 | | | CAROLINA | PR | 00985 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87476 | CEPEDA RIVERA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 87477 | CEPEDA RIVERA, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 87478 | CEPEDA RIVERA, IDALY | ADDRESS ON FILE | | | | | | | |
| 87479 | CEPEDA RIVERA, IDALY | ADDRESS ON FILE | | | | | | | |
| 87480 | CEPEDA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 87481 | CEPEDA RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| 87482 | CEPEDA RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 87483 | CEPEDA RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 852378 | CEPEDA RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 87484 | CEPEDA ROBLES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 87485 | CEPEDA ROBLES, VICVELYN | ADDRESS ON FILE | | | | | | | |
| 628397 | Cepeda Rodriguez, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 628397 | Cepeda Rodriguez, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 628397 | Cepeda Rodriguez, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 87487 | CEPEDA RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 87488 | CEPEDA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 87489 | CEPEDA RODRIGUEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 87490 | CEPEDA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 87491 | CEPEDA RODRIGUEZ, LINO | ADDRESS ON FILE | | | | | | | |
| 87492 | CEPEDA RODRIGUEZ, LINO J. | ADDRESS ON FILE | | | | | | | |
| 87493 | CEPEDA RODRIGUEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 1566788 | Cepeda Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| 87494 | CEPEDA RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 87495 | CEPEDA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 87496 | CEPEDA ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 87497 | CEPEDA ROMERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 87498 | CEPEDA ROMERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 87499 | CEPEDA ROSA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 1536753 | CEPEDA SANCHEZ, ISELLE | ADDRESS ON FILE | | | | | | | |
| 87500 | CEPEDA SANTAELLA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 87501 | CEPEDA SASTRE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 87502 | CEPEDA SEGURA, HARLEN | ADDRESS ON FILE | | | | | | | |
| 87503 | CEPEDA SEGURA, NARDA | ADDRESS ON FILE | | | | | | | |
| 87504 | CEPEDA SERRANO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 87505 | CEPEDA SOTO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 87506 | CEPEDA TOLEDO, DORA J. | ADDRESS ON FILE | | | | | | | |
| 87507 | CEPEDA TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 87508 | CEPEDA TORRES, NORMA I. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87509 | CEPEDA TORRES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 87510 | CEPEDA TORRES, YANIZCA | ADDRESS ON FILE | | | | | | | |
| 87511 | CEPEDA VAZQUEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 87512 | CEPEDA VAZQUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 87513 | CEPEDA VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 87514 | CEPEDA VAZQUEZ, VALERIO I. | ADDRESS ON FILE | | | | | | | |
| 87515 | CEPEDA VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 87516 | CEPEDA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 87517 | CEPEDA VELAZQUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 87518 | CEPEDA VELLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 87519 | CEPEDA VELLON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 87520 | CEPEDA VIZCARRONDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1884788 | CEPEDA WANAGET, CARABALLO | ADDRESS ON FILE | | | | | | | |
| 87521 | CEPEDA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 87522 | CEPEDAPIZARRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 784727 | CEPELLAN ORTIZ, CHARLIN | ADDRESS ON FILE | | | | | | | |
| 87523 | CEPERO AQUINO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 87524 | CEPERO AYENDE MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 87525 | CEPERO CASTRO, MELBA L | ADDRESS ON FILE | | | | | | | |
| 87526 | CEPERO CASTRO, VILMARY | ADDRESS ON FILE | | | | | | | |
| 87527 | CEPERO CENTENO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 87528 | CEPERO CLEMENTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 87529 | CEPERO CLEMENTE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 87530 | CEPERO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 87531 | CEPERO CRUZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 87532 | CEPERO DE ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| 87533 | CEPERO DUPEROY, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 87534 | CEPERO FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 87535 | CEPERO GONZALEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 87536 | CEPERO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 87537 | CEPERO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 87538 | CEPERO GONZALEZ, SAMUELD | ADDRESS ON FILE | | | | | | | |
| 87539 | CEPERO HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 784728 | CEPERO JIMENEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 784729 | CEPERO JIMENEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 87541 | CEPERO MERCADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 87542 | CEPERO MILLAN, ARNALDO A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87543 | Cepero Miranda, Alexis | ADDRESS ON FILE | | | | | | | |
| 87544 | CEPERO MONSERRATE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 87545 | CEPERO MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 87546 | CEPERO NIEVES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 87547 | CEPERO PAGAN, ALBA | ADDRESS ON FILE | | | | | | | |
| 87548 | Cepero Pagan, Carlos L | ADDRESS ON FILE | | | | | | | |
| 87549 | CEPERO PAGAN, ERICK J | ADDRESS ON FILE | | | | | | | |
| 87550 | CEPERO PEREZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 87551 | CEPERO PEREZ, NELSY | ADDRESS ON FILE | | | | | | | |
| 87552 | Cepero Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 87553 | Cepero Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 87554 | CEPERO SANTA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 87555 | CEPERO TORRES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 87556 | CEPERO TRINIDAD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 87557 | CEPERO ZARAGOZA, BELKIS R. | ADDRESS ON FILE | | | | | | | |
| 1772451 | CEPH INTERNATIONAL CORPORATION | ALVARADO TAX & BUSINESS ADVISORS LLC | JUAN ANTONIO ALVARADO, AUTHORIZED AGENT | PO BOX 195598 | | SAN JUAN | PR | 00919-5598 | |
| 1772451 | CEPH INTERNATIONAL CORPORATION | PO BOX 31199 | | | | MANATI | PR | 00674 | |
| 87558 | CEPH INT'L CORP | PO BOX 8639 | | | | CAGUAS | PR | 00726-8639 | |
| 87559 | CEPHEID | PO BOX 49142 | | | | SAN JOSE | CA | 95161 | |
| 87560 | CEPTEM LLC | PO BOX 70250 PMB 16 | | | | SAN JUAN | PR | 00936 | |
| 87561 | CEPTEM,LLC | P O BOX 70250-106 | | | | SAN JUAN | PR | 00936-8250 | |
| 87562 | CERA BARRETO, BALDOMERA T | ADDRESS ON FILE | | | | | | | |
| 630702 | CERA PISOS INC | PO BOX 61 | | | | FAJARDO | PR | 00740 | |
| 630703 | CERALI MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 87563 | CERAME GUILLEN, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 87564 | CERAMIC ENTERPRISES INC | PO BOX 2000 | | | | CATANO | PR | 00963 | |
| 87565 | Ceramic Tile Outlet | Carr. 2 Km 83.6 | | | | Hatillo | PR | 00659 | |
| 630704 | CERAMICA ARENS | NORTH MAIN ST BLOCK 10 | SIERRA BAYAMON | | | BAYAMON | PR | 00619 | |
| 630706 | CERAMICA EL ITALIANO | PO BOX 4315 | | | | BAYAMON | PR | 00958 | |
| 630705 | CERAMICA EL ITALIANO | URB PUERTO NUEVO | 950 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 630707 | CERAMICA GAUTIER | JARD DEL CARIBE | 419 CALLE 2 | | | PONCE | PR | 00731 | |
| 630708 | CERAMICA LOS BOHIOS | CARR 65 INF KM 2.1 HM 7 | | | | RIO GRANDE | PR | 00745 | |
| 630709 | CERAMICA SAN REMI | PO BOX 8147 | | | | BAYAMON | PR | 00960 | |
| 630710 | CERAMICA SEPULVEDA | URB VILLA INDIA | 43 AR BARCELO | | | MAYAGUEZ | PR | 00680 | |
| 630711 | CERAMICA TRAVIZA | D 19 URB VALLE VERDE | | | | SAN GERMAN | PR | 00683 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630712 | CERAMICA VASIJA | URB CAPARRA TER | 1524 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 87566 | CERDA AGUIAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| 87567 | CERDA CINTRON, BARNEY | ADDRESS ON FILE | | | | | | | |
| 87568 | CERDA COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 87569 | CERDA COLON, MARK | ADDRESS ON FILE | | | | | | | |
| 87570 | CERDA CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 87571 | CERDA DURAN, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 87572 | Cerda Jimenez, Steve | ADDRESS ON FILE | | | | | | | |
| 87573 | CERDA MARULANDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 87573 | CERDA MARULANDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 87574 | CERDA NIEVES, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 87575 | CERDA PLAZA, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 87576 | CERDA POLANCO, LUIS | ADDRESS ON FILE | | | | | | | |
| 87577 | Cerda Rivera, Fernando L | ADDRESS ON FILE | | | | | | | |
| 1960188 | Cerda Rivera, Fernando Luis | ADDRESS ON FILE | | | | | | | |
| 87578 | CERDA SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 87579 | CERDA SANTOS, YANITZA M. | ADDRESS ON FILE | | | | | | | |
| 87580 | CERDA SOTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 87581 | Cerda Soto, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 2049597 | Cerda Soto, Fernando Luis | ADDRESS ON FILE | | | | | | | |
| 87582 | CERDA TAVAREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 630713 | CERES CARIBE INC | 1606 AVE PONCE DE LEON | SUITE 603 | | | SAN JUAN | PR | 00909 | |
| 87583 | CERES INC | EDIF COLGATE PALMOLIVE CALLE 1 | SUITE 308 METRO OFFICE PARK | | | GUAYNABO | PR | 00968 | |
| 630714 | CEREZAL SERV STA TEXACO | URB EL CEREZAL | AVE PONCE DE LEON ESQ AMARILLO | | | SAN JUAN | PR | 00926 | |
| 87584 | CEREZO DE JESUS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 87585 | CEREZO DE JESUS, HIRAM A | ADDRESS ON FILE | | | | | | | |
| 852379 | CEREZO DE JESÚS, HIRAM A. | ADDRESS ON FILE | | | | | | | |
| 87586 | CEREZO DE JESUS, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 87587 | CEREZO DE LA CRUZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 87588 | CEREZO DE LA CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 87589 | CEREZO DE LA ROSA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 87590 | CEREZO DE LA ROSA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 784730 | CEREZO DOMENECH, MARISOL | ADDRESS ON FILE | | | | | | | |
| 87592 | CEREZO FAURE MD, IVAN | ADDRESS ON FILE | | | | | | | |
| 87593 | CEREZO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87594 | CEREZO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 87595 | CEREZO MENDEZ, MAYRELIS | ADDRESS ON FILE | | | | | | | |
| 87596 | CEREZO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 87597 | CEREZO RODRIGUEZ, MEI LING | ADDRESS ON FILE | | | | | | | |
| 87598 | CEREZO SANTIAGO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 87600 | CEREZO SANTIAGO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 87601 | CEREZO SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1257994 | CEREZO SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 87602 | CEREZO SANTIAGO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 784731 | CEREZO SANTIAGO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 87603 | CEREZO TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 87604 | CEREZO TORRES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 87605 | CEREZO VARGAS, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 87606 | CEREZO VAZQUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 87607 | CEREZO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 87608 | CEREZO,MYRNA R. | ADDRESS ON FILE | | | | | | | |
| 630715 | CERICH AIR CONDITIONING | PO BOX 19462 | | | | SAN JUAN | PR | 00910-1462 | |
| 87609 | CERICH CARRILLO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 831266 | Cerilliant Corporation | 811 Paloma Drive | Suite A | | | Round Rock | TX | 78665 | |
| 630716 | CERILLO CAR WASH & OIL EXPRESS | URB GLENVIEW MARGINAL | MARGINAL1 AVE GLEN V 9 | | | PONCE | PR | 00730 | |
| 87610 | Cermeno Gil, Catherine | ADDRESS ON FILE | | | | | | | |
| 87611 | CERMENO MARTINEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 1748383 | Cermeño Martinez, Iraida | ADDRESS ON FILE | | | | | | | |
| 87612 | CERMENO MATIAS, ALEX | ADDRESS ON FILE | | | | | | | |
| 87613 | CERMENO SEGARRA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 784732 | CERNA RUIZ, ARACELY | ADDRESS ON FILE | | | | | | | |
| 784733 | CERNA RUIZ, ARACELY | ADDRESS ON FILE | | | | | | | |
| 87615 | CERNAS OCASIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 87616 | CERNUDA CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 87617 | CERO DESIGN & BUILT INC | 1800 CALLE CIALES | | | | SAN JUAN | PR | 00911 | |
| 87618 | CERO ENTERPRISES INC | PO BOX 191192 | | | | SAN JUAN | PR | 00919-1192 | |
| 87599 | CERO SE | PO BOX 20868 | | | | SAN JUAN | PR | 00928-0868 | |
| 87619 | CERON BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 87620 | CERON GUZMAN, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 87621 | Ceron Guzman, Arnold P. | ADDRESS ON FILE | | | | | | | |
| 87622 | CERPA BURGOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 87623 | CERPA CERPA, CARLOS A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87624 | CERPA CERPA, GIL | ADDRESS ON FILE | | | | | | | |
| 87625 | CERPA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 784734 | CERPA RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 87626 | CERPA RIVERA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 87627 | CERPA RIVERA, ZORAIDA L | ADDRESS ON FILE | | | | | | | |
| 87628 | CERPA RONDON, FERNANDO A. | ADDRESS ON FILE | | | | | | | |
| 87629 | CERQUERA DIAZ, GARY B | ADDRESS ON FILE | | | | | | | |
| 842127 | CERRA CARREIRA LUIS G. | J-4 THE FALLS APT.419 | | | | GUAYNABO | PR | 00965 | |
| 87630 | CERRA CASTANER, JOSE | ADDRESS ON FILE | | | | | | | |
| 87631 | CERRA CASTANER, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 87632 | CERRA DIAZ MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 87633 | CERRA FERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 87634 | CERRA FRANCO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 87635 | CERRA FRANCO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 87636 | CERRA FRANCO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 87637 | CERRA MALDONADO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 87638 | CERRA ORTIZ, GERARDO R. | ADDRESS ON FILE | | | | | | | |
| 87639 | CERRA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 87640 | CERRA QUINONES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 842128 | CERRADURAS Y SERVICIOS/CARLOS HENRIQUEZ | JARD DE COUNTRY CLUB | AS 17 CALLE 1 | | | CAROLINA | PR | 00983-1610 | |
| 2107766 | Cerrasquillo Zayas, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 630717 | CERRO ALTO SCREEN ALUMINUM WORK | HC 02 BOX 15400 | | | | LAJAS | PR | 00667 | |
| 842129 | CERRO GORDO ALUMINUM | APARTADO 1157 | | | | SAN LORENZO | PR | 00754 | |
| 630718 | CERRO GORDO SERV STATION INC-INACTIVADO | PO BOX 1295 | | | | SAN LORENZO | PR | 00754 | |
| 842130 | CERRO GORDO SERVICE | SUITE 333 | PO BOX 1295 | | | SAN LOREZO | PR | 00754 | |
| 630719 | CERRO GORDO SERVICE STATION INC | BOX 1295 STE 333 | | | | SAN LORENZO | PR | 00754 | |
| 87641 | CERRO GORDO WELDING | RR-11 BOX 3650 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 842131 | CERRO GORDO WELDING CORP. | BO CERRO GORDO | RR 11 BOX 3650 | | | BAYAMON | PR | 00961-9655 | |
| 630720 | CERRO GORDO WELDING SERVICE | BO CERRO GORDO | RR 11 BOX 3650 | | | BAYAMON | PR | 00956 | |
| 87642 | CERRO LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 630721 | CERTAMEN SRTA PIEL CANELA VICTOR SANTOS | PO BOX 4318 | | | | CAROLINA | PR | 00984 | |
| 630722 | CERTANIUM ALLOGS & RESERCH CO | 1241 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630723 | CERTANIUM ALLOGS & RESERCH CO | 4500 EUCLID AVE | | | | CLEVELAND | OH | 44103 | |
| 87643 | CERTIFIED GOLD EXCHANGE INC | 1060 AVENIDA ASHFORD | SUITE 1 | | | SAN JUAN | PR | 00907 | |
| 630724 | CERTIFIED INTERNAL CONTROL SPECIALIST | INTERNAL CENTER INSTITUTE | 2101 PARK CENTER DRIVE SUITE 200 | | | ORLANDO | FL | 32835-7614 | |
| 630725 | CERTIFIED LABORATORIES | PO BOX 1255 | | | | CAROLINA | PR | 00986 | |
| 630726 | CERTIFIED REPORTING COMPANY | 170 BROADWAY | | | | NEW YORK | NY | 10038 | |
| 87644 | CERTIFIED TRANSCRIBERS INC | 1075 CARR 2 PLAZA SUCHVILLE APT 302 | | | | BAYAMON | PR | 00918 | |
| 87645 | CERTIFIED TRANSLATORS AND INTERPRETERS INC | COBIANS PLAZA | 1607 PONCE DE LEON AVENUE SUITE 412 | | | SAN JUAN | PR | 00909 | |
| 87646 | CERTIFIED TRANSLATORS INTERPRETER | PO BOX 19857 | | | | SAN JUAN | PR | 00910 | |
| 87647 | CERTIPORT, INC. | 1276 SOUTH 820 EAST, SUITE 200 | | | | AMERICAN FORK | UT | 84003 | |
| 630728 | CERVANTE TRINIDAD SANCHEZ | URB PUERTO NUEVO | 1235 CALLE 4 NE | | | SAN JUAN | PR | 00920 | |
| 87648 | CERVANTES FELIX, ARIEL | ADDRESS ON FILE | | | | | | | |
| 87649 | CERVANTES GUTIERREZ, OMAYRA L. | ADDRESS ON FILE | | | | | | | |
| 87650 | Cervantes Mangual, Hector M | ADDRESS ON FILE | | | | | | | |
| 87651 | Cervantes Ocasio, Juan A | ADDRESS ON FILE | | | | | | | |
| 87652 | CERVANTES PENA | ADDRESS ON FILE | | | | | | | |
| 87653 | CERVANTES REYES, SIXTO J | ADDRESS ON FILE | | | | | | | |
| 2160160 | Cervantes Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 87654 | Cervantes Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 87655 | CERVANTES RIVERA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 784735 | CERVANTES RIVERA, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 87657 | CERVANTES VILLAHERMOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 87658 | CERVANTES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 630729 | CERVECERIA INDIA INC | PO BOX 1690 | | | | MAYAGUEZ | PR | 00681 | |
| 87660 | Cervera Cortes, Maria M | ADDRESS ON FILE | | | | | | | |
| 87661 | CERVERA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 87662 | CERVERA HERNANDEZ, MARY I. | ADDRESS ON FILE | | | | | | | |
| 87663 | CERVERA ROJAS MD, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 87664 | CERVETECH SOLUTION LLC | PO BOX 70171 PMB 169 | | | | SAN JUAN | PR | 00936-8171 | |
| 87665 | CERVONI CHEVALIER, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 87666 | CERVONI DE RAMOS, EVA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1922083 | CERVONI FIGUEROA , LYDIA E | ADDRESS ON FILE | | | | | | | |
| 87667 | CERVONI FIGUEROA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 87668 | CERVONI FIGUEROA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 87669 | CERVONI GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 87670 | CERVONI LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 87671 | CERVONI MENDEZ, LORELLE | ADDRESS ON FILE | | | | | | | |
| 87672 | CERVONI MENDEZ, LORELLE | ADDRESS ON FILE | | | | | | | |
| 87673 | CERVONI NEGRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 87674 | CERVONI RUIZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 87675 | CERVONI, LUIS A | ADDRESS ON FILE | | | | | | | |
| 630730 | CERVULO RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 630731 | CESAMIR J MAYSONET MAISONET | ADDRESS ON FILE | | | | | | | |
| 630732 | CESANI DAIRY FARM INC | CARR 64 KM 5.0 | BO SABANETAS SEC MANI | | | MAYAGUEZ | PR | 00680 | |
| 630733 | CESANI HARDWARE INC | PO BOX 310 | | | | MAYAGUEZ | PR | 00681 | |
| 87677 | CESANI LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 87676 | CESANI LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 87678 | Cesani Santiago, Antonio J | ADDRESS ON FILE | | | | | | | |
| 87680 | CESAR A ACEVEDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 630743 | CESAR A ADORNO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 87681 | CESAR A ALICEA | ADDRESS ON FILE | | | | | | | |
| 630740 | CESAR A ALVALLE RIVERA | BARRIO COCO | CARR 1 KM 87 3 | | | SALINAS | PR | 00751 | |
| 630744 | CESAR A ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 630745 | CESAR A ANDREU RAMIREZ | APTDO POSTAL 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 630741 | CESAR A AVILA CASTRO | PO BOX 51141 | | | | TOA BAJA | PR | 00950-1141 | |
| 87682 | CESAR A BADILLO GRAJALES | ADDRESS ON FILE | | | | | | | |
| 87683 | CESAR A BADILLO GRAJALES | ADDRESS ON FILE | | | | | | | |
| 87684 | CESAR A BARRETO BOSQUES | ADDRESS ON FILE | | | | | | | |
| 842133 | CESAR A BARRETO COREANO | PO BOX 211 | | | | NAGUABO | PR | 00718-0211 | |
| 87685 | CESAR A BARRETO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 87686 | CESAR A BARRETO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 630746 | CESAR A BERBERENA ROSADO | ADDRESS ON FILE | | | | | | | |
| 87687 | CESAR A BERBERENA ROSADO | ADDRESS ON FILE | | | | | | | |
| 630747 | CESAR A BERNARDINO CRUZ | URB METROPOLIS | L 19 CALLE 18 | | | CAROLINA | PR | 00987 | |
| 630748 | CESAR A BLONDET VAZQUEZ | PO BOX 626 | | | | GUAYAMA | PR | 00784 | |
| 630749 | CESAR A CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 87688 | CESAR A CALVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 630750 | CESAR A CANDELARIO FELICIANO | ALTURAS DE RIO GRANDE | HJ 15 A CALLE 14 | | | RIO GRANDE | PR | 00745 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87689 | CESAR A CARDONA MERA | ADDRESS ON FILE | | | | | | | |
| 630751 | CESAR A COLON MONTIJO | HC 1 BOX 5100 | | | | CIALES | PR | 00638-9602 | |
| 630752 | CESAR A COLON PEREZ | HC 07 BOX 2291 | | | | PONCE | PR | 00731-9604 | |
| 87690 | CESAR A CORDERO DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 630753 | CESAR A CORRETJER | 452 AVE PONCE DE LEON STE 612 | | | | SAN JUAN | PR | 00918 | |
| 87691 | CESAR A CRESPO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 630754 | CESAR A DIAZ ALICEA | HC 01 BOX 4312 | | | | ARROYO | PR | 00714 | |
| 87692 | CESAR A DIAZ CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 87693 | CESAR A DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 87694 | CESAR A DOMINGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 87695 | CESAR A ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 630755 | CESAR A ESPAⱵOL DACOSTA | PASEOS DE SAN LORENZO | 706 CALLE RUBI | | | SAN LORENZO | PR | 00754 | |
| 630756 | CESAR A FERNANDEZ PICHARDO | RES EL RETIRO ENSANCHE PARAISO | 12 CALLE EL RETIRO | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 87696 | CESAR A FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 87698 | CESAR A GARCIA CINTRON | ADDRESS ON FILE | | | | | | | |
| 87697 | CESAR A GARCIA CINTRON | ADDRESS ON FILE | | | | | | | |
| 630757 | CESAR A GONZALEZ DURIEX | PO BOX 146 | | | | YABUCOA | PR | 00767 | |
| 630758 | CESAR A GONZALEZ GONZALEZ | PO BOX 841 | | | | LARES | PR | 00669 | |
| 630759 | CESAR A GOVEO HERNANDEZ | RR 4 BOX 3083 | | | | BAYAMON | PR | 00956 | |
| 87699 | CESAR A HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 87700 | CESAR A HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 87701 | CESAR A HIDALGO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 87702 | CESAR A IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 630760 | CESAR A LASSALLE HERNANDEZ | BO HATO ABAJO | CARR 653 KM 3 3 | | | ARECIBO | PR | 00612-9520 | |
| 630761 | CESAR A LEBRON RODRIGUEZ | URB PUERTO NUEVO | 630 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 630762 | CESAR A LIND DE JESUS | PLAYA HUGARES | BOX 186 | | | NAGUABO | PR | 00718 | |
| 87703 | CESAR A LIND PADRO | ADDRESS ON FILE | | | | | | | |
| 630763 | CESAR A LOPEZ BAEZ | COND PLAZA UNIVERSIDAD | APT 1406 | | | SAN JUAN | PR | 00925 | |
| 630764 | CESAR A LOZADA ENTERPRISES | 203 CALLE FLORES | ESQ AVE BALDORIOTY | | | SAN JUAN | PR | 00912 | |
| 630765 | CESAR A MARINA VEGA | ADDRESS ON FILE | | | | | | | |
| 87704 | CESAR A MASO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 2176381 | CESAR A MASO INC | P.O. BOX 191916 | | | | SAN JUAN | PR | 00919-1916 | |
| 87705 | CESAR A MOYA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 630766 | CESAR A NATER OYOLA | P O BOX 120 | | | | BAJADERO | PR | 00616 | |
| 630767 | CESAR A NAVEDO LOPEZ | URB MARTORELL | G 9 CALLE JOSE DE DIEGO | | | DORADO | PR | 00646 | |
| 87706 | CESAR A NEGRETTE ANIL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630768 | CESAR A NIEVES Y ISABEL BROWN | URB COUNTRY CLUB | JWC 2 CALLE 242 | | | CAROLINA | PR | 00982 | |
| 630769 | CESAR A OLIVER CANAVAL | P O BOX 1924 | | | | LARES | PR | 00669 | |
| 87708 | CESAR A ORTIZ SUGRANEZ | ADDRESS ON FILE | | | | | | | |
| 630770 | CESAR A PADILLA QUIRCE | PO BOX 800908 | | | | COTO LAUREL | PR | 00780-0908 | |
| 630771 | CESAR A PEREZ BOSQUE | 552 AVE VICTORIA | | | | AGUADILLA | PR | 00603 | |
| 630772 | CESAR A PEREZ BOSQUE | 552 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 630773 | CESAR A PEREZ HERNANDEZ | RODRIGO DE TRIANA | 256 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 630774 | CESAR A PEREZ RODRIGUEZ | LAS DELICIAS | 3021 CALLE HERMINIA TORMES | | | PONCE | PR | 00728-3912 | |
| 842134 | CESAR A PILLOT GONZALEZ | URB LOS ARBOLES | 97 CALLE JACA | | | RIO GRANDE | PR | 00745-5310 | |
| 87709 | CESAR A PINERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 630734 | CESAR A RAMIREZ HERMOSO | URB VILLA FONTANA | 4 VN 3 VIA 40 | | | CAROLINA | PR | 00983 | |
| 630775 | CESAR A REY HERNANDEZ | P O BOX 174796 | | | | SAN JUAN | PR | 00919 | |
| 630776 | CESAR A REYES LABORDE | PO BOX 300 | | | | HUMACAO | PR | 00792 | |
| 630777 | CESAR A RIVERA | URB VISTA BELLA | H-3 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 87710 | CESAR A RODRIGUEZ ROMAN Y CARMEN M | ADDRESS ON FILE | | | | | | | |
| 87711 | CESAR A ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 87712 | CESAR A ROMERO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 87713 | CESAR A ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 87714 | CESAR A ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 630778 | CESAR A ROSARIO DELGADO | P O BOX 22211 | | | | SAN JUAN | PR | 00921-2211 | |
| 87679 | CESAR A ROSARIO PEGUERO | PO BOX 385 | | | | YAUCO | PR | 00698 | |
| 630779 | CESAR A SANTONI FERRER | ADDRESS ON FILE | | | | | | | |
| 630742 | CESAR A SEGARRA | PARQUE REAL APT 411 | | | | GUAYNABO | PR | 00969 | |
| 630780 | CESAR A TORO TORO | URB EL CEREZAL | 1668 CALLE GUADIANA | | | SAN JUAN | PR | 00926 | |
| 87715 | CESAR A TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 630781 | CESAR A TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 630782 | CESAR A TORRES OLIVERAS | EXT SAN ANTONIO | 1855 AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| 87716 | CESAR A TRABAL SANTANA | ADDRESS ON FILE | | | | | | | |
| 87717 | CESAR A VINICIO VALERA | ADDRESS ON FILE | | | | | | | |
| 630783 | CESAR A VIVALDI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 87718 | CESAR A. ABREU MENDEZ | ADDRESS ON FILE | | | | | | | |
| 1256370 | CESAR A. NIEVES FONSECA | ADDRESS ON FILE | | | | | | | |
| 87719 | CÉSAR A. OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 87720 | CESAR A. VIVALDI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 630784 | CESAR ACEVEDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 87721 | CESAR ACOSTA MADERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87722 | CESAR ALEX VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 630785 | CESAR ALICEA LEON | PO BOX 580 | | | | ARROYO | PR | 00714 | |
| 87723 | CESAR ALMANZA MD, AURA | ADDRESS ON FILE | | | | | | | |
| 87724 | CESAR ALMODOVAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 87725 | CESAR ALVALLE COLON | ADDRESS ON FILE | | | | | | | |
| 630786 | CESAR ALVALLE HUERTAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 2156581 | CESAR AND TESSIE CALDERON | ADDRESS ON FILE | | | | | | | |
| 87726 | CESAR ANDREU PEREZ | ADDRESS ON FILE | | | | | | | |
| 630787 | CESAR ARROYO | PO BOX 13613 | | | | SAN JUAN | PR | 00908 | |
| 630788 | CESAR ARROYO DELGADO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 630789 | CESAR AUGUSTO DEL VALLE BERMUDEZ | URB VILLA DEL MONTE | 165 CALLE MONTE FLORES | | | TOA ALTA | PR | 00953 | |
| 87727 | CESAR B FELIX | ADDRESS ON FILE | | | | | | | |
| 630790 | CESAR B MELENDEZ FREYTES | 63 BERRETEAGA | | | | MANATI | PR | 00674 | |
| 842135 | CESAR BADILLO MACHADO | PO BOX 143534 | | | | ARECIBO | PR | 00614-3534 | |
| 87728 | CÉSAR BADILLO MACHADO, IRMA VICENTE | TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 1454516 | Cesar Badillo Machado, Irma Vicente Y Su Hijo Menor de E.C.B.V | ADDRESS ON FILE | | | | | | | |
| 87729 | CESAR BADILLO V ELA, DE | LCDO. JOSE TORRES VALENTIN | 54 AVE UNIVERSIDAD STE. 1 | | | SAN JUAN | PR | 00925 | |
| 87730 | CESAR BARRETO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 87731 | CESAR BARRETO QUINONES | ADDRESS ON FILE | | | | | | | |
| 630791 | CESAR BATINE | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00936 | |
| 87732 | CESAR BATISTA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 87734 | CESAR BERMUDEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 630792 | CESAR BERMUDEZ VAZQUEZ | 4H MAR AZUL | | | | HATILLO | PR | 00659 | |
| 87735 | CESAR BOCACHICA | ADDRESS ON FILE | | | | | | | |
| 630793 | CESAR BONILLA LORENZO | P O BOX 1212 | | | | RINCON | PR | 00677 | |
| 87736 | CESAR BURGOS DBA CLINICA VETERINARIA | URB SAN AGUSTIN | 26 CALLE MARGINAL | | | SAN JUAN | PR | 00923 | |
| 87737 | CESAR C RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 630794 | CESAR CANDELARIA MARRERO | HC 02 BOX 6308 | | | | FLORIDA | PR | 00650 | |
| 87738 | CESAR CARABALLO MEDINA | ADDRESS ON FILE | | | | | | | |
| 630795 | CESAR CARRASQUILLO CRUZ | PO BOX 65 | | | | YABUCOA | PR | 00767 | |
| 830432 | Cesar Castillo Inc. | Attn: Jose L. Castillo | P.O. Box 191149 | | | San Juan | PR | 00919-1149 | |
| 87739 | CESAR CASTILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87740 | CESAR CASTILLO, INC. | LCDO. DANIEL MOLINA | TOTTI &RODRÍGUEZ DÍAZ P.S.C. | 416 Ponce DE LEÓN AVE. SUITE 1200 | | HATO REY | PR | 00918 | |
| 1423051 | CESAR CASTILLO, INC. | MCD LAW LLC | HERNANDO A. RIVERA | PO BOX 191732 | | SAN JUAN | PR | 00919-1732 | |
| 1423051 | CESAR CASTILLO, INC. | MCD MAW LLC | HERNANDO A. RIVERA | 416 PONCE DE LEÓN AVE. SUITE 1200 | | HATO REY | PR | 00918 | |
| 1423051 | CESAR CASTILLO, INC. | PO BOX 191149 | | | | SAN JUAN | PR | 00919-1149 | |
| 630797 | CESAR CINTRON VALLE | 403 DE DIEGO ESQ LOS ANGELES | | | | SAN JUAN | PR | 00923 | |
| 856145 | CESAR COLON | PO BOX 202 | | | | MANATI | PR | 00674 | |
| 630798 | CESAR COLON MELENDEZ | PO BOX 202 | | | | MANATI | PR | 00674 | |
| 630799 | CESAR CORCHADO CABAN | COMUNIDAD RAMAL | CALLE RAMAL BOX 255 | | | ISABELA | PR | 00662 | |
| 87743 | CESAR CORDERO CEDENO | ADDRESS ON FILE | | | | | | | |
| 87744 | CESAR CORDERO VERA | ADDRESS ON FILE | | | | | | | |
| 87745 | CESAR CORNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 630800 | CESAR CORREA ESCRIBANO | PO BOX 9022976 | | | | SAN JUAN | PR | 00902 | |
| 2137897 | CESAR CORTES GARCIA | CESAR CORTES GARCIA | PO BOX 5 | | | UTUADO | PR | 00641 | |
| 630801 | CESAR CORTES GARCIA | PO BOX 5 | | | | UTUADO | PR | 00641 | |
| 630802 | CESAR CORUJO SOTO | BO OLIMPO | 281 CALLE 10 | | | GUAYAMA | PR | 00784 | |
| 87746 | CESAR COSS ROLDAN | ADDRESS ON FILE | | | | | | | |
| 630803 | CESAR CRUZ CASADO | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 630804 | CESAR CRUZ CASADO | VISTAMAR | L 575 CALLE GERONA | | | CAROLINA | PR | 00987 | |
| 630805 | CESAR CRUZ GARCIA | PO BOX 330430 | | | | PONCE | PR | 00733-0430 | |
| 630806 | CESAR CRUZ GONZALEZ | HC 01 BOX 4312 | | | | JUANA DIAZ | PR | 00795-9703 | |
| 630807 | CESAR CRUZ MACHADO | BO ARENALES BAJOS | CARR 498 RUTA 20 BZN 26 A | | | ISABELA | PR | 00662 | |
| 630808 | CESAR CRUZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 630809 | CESAR CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 630810 | CESAR CRUZ SOTO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 87747 | CESAR CUEVAS ROSA | ADDRESS ON FILE | | | | | | | |
| 87748 | CESAR D ALCAUTARA CARDI | ADDRESS ON FILE | | | | | | | |
| 87749 | CESAR D ALMODOVAR SEGARRA | ADDRESS ON FILE | | | | | | | |
| 630735 | CESAR D JESUS RODRIGUEZ | EXT CAMPO ALEGRE | A32 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 630811 | CESAR D RIVERA MORALES | HC 71 BOX 2250 | | | | NARANJITO | PR | 00719 9704 | |
| 630812 | CESAR D RIVERA SANJURJO | VILLAS DE RIO GRANDE | D 5 CALLE JUAN MONGE | | | RIO GRANDE | PR | 00745 | |
| 87750 | CESAR D RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 630813 | CESAR D VAZQUEZ PIETRI | 4 M COND PLAZA | | | | SAN JUAN | PR | 00918 | |
| 87751 | CESAR D. ALCANTARA CARDI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87752 | CESAR DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 87753 | CESAR DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 630814 | CESAR DE JESUS SOLER | BARRIADA FERRAN | 64 CALLE 2 | | | PONCE | PR | 00731 | |
| 87754 | CESAR DEL VALLE BAGUE | ADDRESS ON FILE | | | | | | | |
| 630815 | CESAR DEL VALLE ESTERAS | ADDRESS ON FILE | | | | | | | |
| 630816 | CESAR DIAZ DBA CESAR DIAZ INTERIOR CONST | RFD 1 BOX 28 | | | | CAROLINA | PR | 00979 | |
| 87755 | CESAR DIAZ INTERIOR CONST | RFD 1 BOX 28 | | | | CAROLINA | PR | 00979 | |
| 630818 | CESAR DIAZ MATOS | HC 1 | | | | CAROLINA | PR | 00987 | |
| 630817 | CESAR DIAZ MATOS | RFD 1 BOX 28 | | | | CAROLINA | PR | 00979 | |
| 87756 | CESAR DIAZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 87757 | CESAR DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 87758 | CESAR DOMINGUEZ CABALLER | ADDRESS ON FILE | | | | | | | |
| 87759 | CESAR DOMINGUEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 630819 | CESAR DOTTIN GUERRA | COND LAGO MAR | 7J ISLA VERDE | | | SAN JUAN | PR | 00979 | |
| 630820 | CESAR E ARANA VIVALDI | URB BAHIA VISTAMAR | 1443 CALLE MARLIN | | | CAROLINA | PR | 00933 | |
| 87760 | CESAR E CABRERA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 630821 | CESAR E CAMINERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 630822 | CESAR E CEREZO TORRES | 525 AVENIDA ROTARIOS ALTOS | | | | ARECIBO | PR | 00612 | |
| 630823 | CESAR E CRUZ CANCEL | LAS MONJITAS | B 9 CALLE A | | | PONCE | PR | 00731 | |
| 87761 | CESAR E CUADRADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 630824 | CESAR E DAVILA | URB SANTA RITA | F 33 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 87762 | CESAR E DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 87763 | CESAR E DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 87764 | CESAR E FIALLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 630825 | CESAR E GALINDO RIVERA | URB COUNTRY CLUB | JE 28 CALLE 231 | | | CAROLINA | PR | 00982 | |
| 87765 | CESAR E LOPEZ AVELINO | ADDRESS ON FILE | | | | | | | |
| 630826 | CESAR E MERCADO | VILLA NUEVA | 56 CALLE 24 | | | CAGUAS | PR | 00727 | |
| 630828 | CESAR E MERCADO SANTAELLA | 264 ROBERTO CLEMENTE | | | | SAN JUAN | PR | 00926 | |
| 630829 | CESAR E MERCADO SANTAELLA | EXT SAN AGUSTIN | 264 CALLE ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 | |
| 630827 | CESAR E MERCADO SANTAELLA | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 630830 | CESAR E MERCADO VEGA | URB EL PARAISO | 1601 CALLE TIGRIS | | | SAN JUAN | PR | 00926 | |
| 87766 | CESAR E QUINONES AMARO | ADDRESS ON FILE | | | | | | | |
| 630831 | CESAR E RESTO CRESPO | HC 6 BOX 4600 | | | | COTO LAUREL | PR | 00780 | |
| 630832 | CESAR E RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 630833 | CESAR E RODRIGUEZ FORTI | 105 CALLE BERNALDO GARCIA NORTE | | | | CAROLINA | PR | 00985 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87767 | CESAR E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 87768 | CESAR E SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 630834 | CESAR E VAZQUEZ SERRA | 201-4B2 COLINAS DE FAIR VIEW | | | | TRUJILLO ALTO | PR | 00976 | |
| 87770 | CESAR E VAZQUEZ SERRA | URB CIMA DE VILLA | 1 CARR 893 APT 34 | | | SAN JUAN | PR | 00926 | |
| 87771 | CESAR E VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 630835 | CESAR E VIERA | URB EL CEREZAL | 1607 CALLE LOIRA | | | SAN JUAN | PR | 00926 | |
| 87772 | CESAR E. CRUZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 630836 | CESAR E. LOPEZ CRUZ | URB SAN AGUSTIN 1163 | CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 87773 | CESAR ECHEVARRIA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 87774 | CESAR EMMANUEL RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 630837 | CESAR ESCUDERO PEREZ | SIERRA BAYAMON | BL 24-3 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 630838 | CESAR ESTRADA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 87775 | CESAR ESTRADA ROLON | ADDRESS ON FILE | | | | | | | |
| 630839 | CESAR F CASTA PEREZ | URB VALENCIA GARDENS | A 20 CALLE 21 | | | BAYAMON | PR | 00960 | |
| 87776 | CESAR F CORTES CARDONA | ADDRESS ON FILE | | | | | | | |
| 87777 | CESAR F FLORES CASTANO | ADDRESS ON FILE | | | | | | | |
| 87778 | CESAR F MADERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 630840 | CESAR FELICIANO | HC 58 BXO 13125 | | | | AGUADA | PR | 00602 | |
| 87779 | CESAR FELICIANO TRIPADI | ADDRESS ON FILE | | | | | | | |
| 87780 | CESAR FELIX ORENGO | ADDRESS ON FILE | | | | | | | |
| 87781 | CESAR FELIX ORENGO | ADDRESS ON FILE | | | | | | | |
| 630841 | CESAR FIGUEROA | URB TURABO GARDENZ II | 26 1 CALE 14 | | | CAGUAS | PR | 00725 | |
| 87782 | CESAR FIGUEROA DIEZ | ADDRESS ON FILE | | | | | | | |
| 630842 | CESAR FIGUEROA DONNOLO | 1516 JUAN SANCHEZ | | | | BAYAMON | PR | 00956 | |
| 630843 | CESAR FIGUEROA TORRES | HC 5 BOX 62043 | | | | MAYAGUEZ | PR | 00680-9553 | |
| 630844 | CESAR FLORES RIVERA | URB CAGUAS NORTE | A 17 CALLE BELEN | | | CAGUAS | PR | 00725-2202 | |
| 87783 | CESAR G AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 630845 | CESAR G COLON FUENTES | URB VALLE ARRIBA HEIGHTS | PO BOX 4495 | | | CAROLINA | PR | 00984 | |
| 630846 | CESAR G ESCOBAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 87784 | CESAR G MARTINEZ OLMEDO | ADDRESS ON FILE | | | | | | | |
| 87785 | CESAR GALINDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 87786 | CESAR GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 87788 | CESAR GARCIA/ MILDRED BRETON | ADDRESS ON FILE | | | | | | | |
| 1864688 | Cesar Gerardo, Escobar Santiago | 2106 C/Colina Urb. Valle Alto | | | | Ponce | PR | 00716 | |
| 87789 | CESAR GOMEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 630847 | CESAR GONZALEZ COLOMBANI | HC 02 BOX 6243 | | | | RINCON | PR | 00677 | |
| 630848 | CESAR GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630849 | CESAR GONZALEZ GONZALEZ | COND LAKE SHORE APTO 12-C MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 630850 | CESAR GONZALEZ GONZALEZ | PO BOX 3306 | | | | CAROLINA | PR | 00984 | |
| 630851 | CESAR GONZALEZ GUERRA | URB COLINAS VERDES | U 20 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 87790 | CESAR GONZALEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 87791 | CESAR GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 87792 | CESAR GUERRERO CUETO | ADDRESS ON FILE | | | | | | | |
| 87793 | CESAR GUILLET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 87794 | CESAR GUZMAN | ADDRESS ON FILE | | | | | | | |
| 87795 | CESAR H LOPEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 630852 | CESAR H REVERON SANTIAGO | HC 01 BOX 4108 | | | | SALINAS | PR | 00751 | |
| 630853 | CESAR H REYES COIMBRE / LUCIA PEREZ | PO BOX 366724 | | | | SAN JUAN | PR | 00936-6724 | |
| 630854 | CESAR H SOTO CINTRON | 10 CALLE 1 | | | | TRUJILLO ALTO | PR | 00976-2410 | |
| 87796 | CESAR HAMMERSCHMIDT VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 87797 | CESAR HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 842136 | CESAR HERNANDEZ CORDOVA | PO BOX 239 | | | | MANATI | PR | 00674 | |
| 87798 | CESAR HERNANDEZ CORDOVA | URB VILLA DE SAN AGUSTIN | 0 13 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 87799 | CESAR HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 630855 | CESAR HERRERA TORRES | 3618 LAS DELICIAS | CALLE LOLA RODRIGUEZ DE TIO | | | PONCE | PR | 00728 | |
| 87800 | CESAR HERRERA TORRES | LAS DELICIAS 3618 C/LOCA RODRIGUEZ | | | | PONCE | PR | 00728 | |
| 630856 | CESAR I ACEVEDO RIVERA | URB CONDADO MODERNO | C 36 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 87801 | CESAR I ARROYO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 87802 | CESAR I CARRION GARCIA | ADDRESS ON FILE | | | | | | | |
| 842137 | CESAR I HERNANDEZ SOTO | PO BOX 3577 | | | | AGUADILLA | PR | 00605-3577 | |
| 630857 | CESAR I MARTINEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 630858 | CESAR I MAURAS RIVERA | BO OLIMPO | 136 CALLE 2 | | | GUAYAMA | PR | 00784-4009 | |
| 87803 | CESAR I RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 630859 | CESAR I ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 87804 | CESAR I ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 87805 | CESAR I. DIAZ MATOS DBA CESAR DIAZ INTER | RFD # 1 BOX 28 | | | | CAROLINA | PR | 00000-0000 | |
| 87806 | CESAR IRIZARRY CARABALLO | ADDRESS ON FILE | | | | | | | |
| 87807 | CESAR IRIZARRY COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630860 | CESAR IRON WORKS C/O CESAR CENTENO | HC 62 BOX 10701 | | | | COMERIO | PR | 00782 | |
| 87808 | CESAR IVAN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 87809 | CESAR J ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 87810 | CESAR J BURGOS GURDYS | ADDRESS ON FILE | | | | | | | |
| 630737 | CESAR J CUBA PEREZ | P O BOX 652 | | | | HATILLO | PR | 00659-0652 | |
| 630861 | CESAR J DE JESUS TORRES | URB APONTE | I 8 CALLE 6 | | | CAYEY | PR | 00936 | |
| 630862 | CESAR J DI CRISTINA RIVERA | URB PARQUE ECUESTRE | R 21 CALLE DAWN GLORY | | | CAROLINA | PR | 00987 | |
| 87811 | CESAR J GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 87812 | CESAR J LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 87813 | CESAR J MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 87814 | CESAR J MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 87815 | CESAR J MUNIZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 87816 | CESAR J PABON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 87817 | CESAR J RAMIREZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 630863 | CESAR J REYES MARIANO | CONDADO | 1358 CALLE ALDEA | | | SAN JUAN | PR | 00907 | |
| 630864 | CESAR J SANTOS CASIANO | PO BOX 802 | | | | SAN GERMAN | PR | 00683 | |
| 630865 | CESAR J SERRANO MARRERO | URB SIERRA BAYAMON | 7532 CALLE 64 | | | BAYAMON | PR | 00961 | |
| 87818 | CESAR J TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 630866 | CESAR J VAZQUEZ VALENCIA | URB TERRANOVA | B 6 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 630736 | CESAR J VENTURA CABAN | PO BOX 912 | | | | RINCON | PR | 00677 | |
| 87820 | CESAR J. GONZALEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 630867 | CESAR J. GONZALEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 87821 | CESAR J. GONZALEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 630868 | CESAR JIMENES PALMAS | HC 01 MBOX 4648 | | | | VILLALBA | PR | 00766 | |
| 630869 | CESAR JORDAN GONZALEZ | P O BOX 1015 | | | | ADJUNTAS | PR | 00601 | |
| 630870 | CESAR JOSE ALOMAR MORA | URB TERRAZAS DE GUAYNABO | G16 CALLE DALIA | | | GUAYNABO | PR | 00969 | |
| 630873 | CESAR L CARDONA PEREZ | URB COLINAS VERDES | C 11 CALLE 8 | | | SAN SEBASTIAN | PR | 00685 | |
| 630874 | CESAR L COLLAZO TORRES | BO MATUYAS ALTO | BOX 3988 | | | MAUNABO | PR | 00707 | |
| 842138 | CESAR L DIAZ SEPULVEDAD | RES COUNTRY CLUB GARDENS | EDIF 4 APT 14 | | | SAN JUAN | PR | 00924 | |
| 630875 | CESAR L IRIZARRY RAMOS A/C BCO SANTANDER | PO BOX 251 | | | | ADJUNTAS | PR | 00601 | |
| 87822 | CESAR L MENDEZ MARENGO | ADDRESS ON FILE | | | | | | | |
| 630871 | CESAR L MIRANDA LOPEZ | PMP 436 PO BOX 2400 | | | | TOA BAJA | PR | 00951 2400 | |
| 630876 | CESAR L NEGRON MARTINEZ | PO BOX 63 | | | | VILLALBA | PR | 00766 | |
| 87823 | CESAR L OCASIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 87824 | CESAR L OCASIO RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630877 | CESAR L ORTIZ MONTES | PARC BARAHONA | 192A CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 87825 | CESAR L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 87826 | CESAR L SALICRUP VELOUDIS | ADDRESS ON FILE | | | | | | | |
| 630872 | CESAR L SEDA GUTIERREZ | HC 02 BOX 8437 | | | | JUANA DIAZ | PR | 00785 | |
| 630878 | CESAR L SOSTRE LEBRON | ADDRESS ON FILE | | | | | | | |
| 630879 | CESAR L SOSTRE LEBRON | ADDRESS ON FILE | | | | | | | |
| 630880 | CESAR L SOTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 87827 | CESAR L VELAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 630881 | CESAR L VELEZ ROMAN | P O BOX 881 | | | | ISABELA | PR | 00662 | |
| 630883 | CESAR L VICENS GONZALEZ | HERMANAS DAVILA | 183 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 630882 | CESAR L VICENS GONZALEZ | URB EL CORTIJO | E 6-2 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 87828 | CESAR L. VICENS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 87829 | CESAR LACEN REYES | ADDRESS ON FILE | | | | | | | |
| 630884 | CESAR LOPEZ CINTRON | URB PARADIS | B 14 CALLE LOPEZ FLORES | | | CAGUAS | PR | 00725 | |
| 630885 | CESAR LORENZO ACEVEDO | PO BOX 1118 | | | | AGUADA | PR | 00602 | |
| 87830 | CESAR LOYOLA ARRAY | ADDRESS ON FILE | | | | | | | |
| 630886 | CESAR LOZADA RUIZ | 57 CALLE GEORGETTI | | | | VEGA ALTA | PR | 020692 | |
| 630887 | CESAR LUGO ACOSTA | PARC CASTILLO | A 30 ST HIPOLITO ARROYO | | | MAYAGUEZ | PR | 00680-1307 | |
| 630889 | CESAR LUGO NUNEZ | HC 04 BOX 43960 | | | | LARES | PR | 00669 | |
| 87831 | CESAR LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 87832 | CESAR LUIS MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 87833 | CESAR LUIS SEDA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 630891 | CESAR M ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 630890 | CESAR M ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 87834 | CESAR M CRUZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 630892 | CESAR M CUBANO MARTINEZ | PO BOX 2068 | | | | HATILLO | PR | 00659-2068 | |
| 630893 | CESAR M DIAZ CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 87835 | CESAR M GUTIERREZ ROURA | ADDRESS ON FILE | | | | | | | |
| 630894 | CESAR M LOPEZ SANTOS | VILLA RICA | AQ10 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 87836 | CESAR M LOZANO PAULINO | ADDRESS ON FILE | | | | | | | |
| 630895 | CESAR M PERALTA LUGO | PO BOX 1718 | | | | YAUCO | PR | 00698 | |
| 630896 | CESAR M TAVERAS SOSA | URB CAPARRA TERRACE | 1560 CALLE 4 SO | | | SAN JUAN | PR | 00921 | |
| 842139 | CESAR MALDONADO FELICE DBA OMAR TOWING | 33B BDA LA GRANJA | | | | UTUADO | PR | 00641-2732 | |
| 87837 | CESAR MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87838 | CESAR MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 87839 | CESAR MANUEL RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 630897 | CESAR MARIANI SAEZ | 17 VILLA RAMONITA | | | | PONCE | PR | 00731 | |
| 87840 | CESAR MARTINEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 87841 | CESAR MARTINEZ QUINONEZ V DEPTO DE JUSTICIA | IRMA ROSARIO MARTINEZ | APARTADO 190021 | | | SAN JUAN | PR | 00919-0021 | |
| 630898 | CESAR MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 630899 | CESAR MATOS BONET | PO BOX 362677 | | | | SAN JUAN | PR | 00936 | |
| 87842 | CESAR MEDINA FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 630900 | CESAR MEDINA RODRIGUEZ | P O BOX 139 | | | | AGUADILLA | PR | 00605 | |
| 630901 | CESAR MELECIO MORALES | PO BOX 192469 | | | | SAN JUAN | PR | 00917 | |
| 87843 | CESAR MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 630902 | CESAR MELENDEZ ROSADO | 155 CALLE FEDERICO GARCIA | | | | FAJARDO | PR | 00738 | |
| 630903 | CESAR MENDEZ MAS | URB PUERTO NUEVO | 408 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 87844 | CESAR MENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 630904 | CESAR MENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 630905 | CESAR MERCADO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 842140 | CESAR MERCADO SANTAELLA | URB SAN AGUSTIN | 264 CALLE ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926-1908 | |
| 630906 | CESAR MILLAN RUIZ | URB SANTA MARIA | 110 CALLE B | | | SABANA GRANDE | PR | 00637 | |
| 87845 | CESAR MIRANDA NIEVES | ADDRESS ON FILE | | | | | | | |
| 87846 | CESAR MORALES BONILLA / OPE | ADDRESS ON FILE | | | | | | | |
| 630907 | CESAR MORALES CINTRON | HC 2 BOX 9782 | | | | JUANA DIAZ | PR | 009782 | |
| 87847 | CESAR MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 87848 | CESAR MORENO FAMILIA | ADDRESS ON FILE | | | | | | | |
| 87849 | CESAR MUNIZ & CO PSC | ADDRESS ON FILE | | | | | | | |
| 630908 | CESAR N CORDERO RABELL | EXT SANTA MARIA | 65 CALLE MALVA | | | SAN JUAN | PR | 00927 | |
| 2137292 | CESAR N. VAZQUEZ | CESAR N VAZQUEZ | PO BOX 201 | | | SABANA GRANDE | PR | 00637 | |
| 2163681 | CESAR N. VAZQUEZ | PO BOX 201 | | | | SABANA GRANDE | PR | 00637 | |
| 838412 | CESAR N. VAZQUEZ | PO BOX 201 SAB | | | | SABANA GRANDE | PR | 00637 | |
| 630910 | CESAR NAVARRO ALMODOVAR | PO BOX 344 | | | | LAJAS | PR | 00667 | |
| 630911 | CESAR NAZARIO YORDAN | P O BOX 11822 | | | | SAN JUAN | PR | 00922 | |
| 630912 | CESAR NIETO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 630913 | CESAR O BATISTA | HC 01 BOX 7562 | | | | LOIZA | PR | 00772 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87850 | CESAR O BELTRAN DE LEON | ADDRESS ON FILE | | | | | | | |
| 630914 | CESAR O CABAN CABAN | ADDRESS ON FILE | | | | | | | |
| 630915 | CESAR O CABAN CABAN | ADDRESS ON FILE | | | | | | | |
| 87851 | CESAR O GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 630916 | CESAR O LARA CARRASQUILLO | PO BOX 1512 | | | | MAYAGUEZ | PR | 00681 | |
| 630917 | CESAR O ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 630918 | CESAR O RAMOS VELEZ | ALT MONTE BRISAS | CALLE 7 | | | FAJARDO | PR | 00738 | |
| 630919 | CESAR O RODRIGUEZ | 153 CALLE DE LA CRUZ APTO 4D | | | | SAN JUAN | PR | 00901 | |
| 630920 | CESAR O RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 630921 | CESAR O VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 87853 | CESAR O. MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 87854 | CESAR O. MONSALVE RIZO | ADDRESS ON FILE | | | | | | | |
| 87855 | CESAR O. RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 87856 | CESAR OMAR PENALOSA | ADDRESS ON FILE | | | | | | | |
| 630922 | CESAR OQUENDO RIVERA | STA JUANITA | AQ 24 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 630923 | CESAR ORTIZ RODRIGUEZ | P O BOX 3215 | | | | JUNCOS | PR | 00777 | |
| 87857 | CESAR ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 630924 | CESAR ORTIZ SORRENTINI | ADDRESS ON FILE | | | | | | | |
| 630925 | CESAR OSORIO RIVERA | P O BOX 9749 | | | | CAROLINA | PR | 00988 | |
| 87858 | CESAR OSTOLAZA PEREZ | ADDRESS ON FILE | | | | | | | |
| 87859 | CESAR OSTOLAZA V ELA | LIC JESUS JIMENEZ | URB. VILLA ROSA I-A-12 | PO BOX 3025 | | GUAYAMA | PR | 00785 | |
| 87860 | CESAR OTERO AMEZAGA | ADDRESS ON FILE | | | | | | | |
| 630926 | CESAR P CRUZ GARCIA | PO BOX 330430 | | | | PONCE | PR | 00733-0430 | |
| 87861 | CESAR PABON NADAL | ADDRESS ON FILE | | | | | | | |
| 630927 | CESAR PADUA | JUNCAL CONTRACT STATION | BOX 2745 | | | SAN SEBASTIAN | PR | 00685 | |
| 630928 | CESAR PALACIOS | 57 34 225 ST1 FLOOR | | | | BAYSIDE | NY | 11364 | |
| 87862 | CESAR PANTOJAS BENITEZ | ADDRESS ON FILE | | | | | | | |
| 87863 | CESAR PENA CORREA | ADDRESS ON FILE | | | | | | | |
| 630929 | CESAR PERDOMO FELIX | ADDRESS ON FILE | | | | | | | |
| 87864 | CESAR PÉREZ CABAN | ADDRESS ON FILE | | | | | | | |
| 1702606 | Cesar Perez Cancel | ADDRESS ON FILE | | | | | | | |
| 630930 | CESAR PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 87865 | CESAR PEREZ LISASUAIN | ADDRESS ON FILE | | | | | | | |
| 87866 | CESAR PEREZ LIZASUAIN | ADDRESS ON FILE | | | | | | | |
| 87867 | CESAR PEREZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 87868 | CESAR PEREZ SOTO Y NELSON SOTO CARDONA Y | ADDRESS ON FILE | | | | | | | |
| 87869 | CESAR PILLOT CASTRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87870 | CESAR PINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 87871 | CESAR PINEIRO | ADDRESS ON FILE | | | | | | | |
| 87872 | CESAR PLAZAS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 87873 | CESAR PRINCIPE ACOSTA | ADDRESS ON FILE | | | | | | | |
| 87874 | CESAR QUINONES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 630931 | CESAR R APONTE ROSADO | HC 3 BOX 13488 | | | | JUANA DIAZ | PR | 00795 | |
| 87875 | CESAR R CRUZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 87876 | CESAR R GAMERO MD LLC | ADDRESS ON FILE | | | | | | | |
| 630932 | CESAR R HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 87877 | CESAR R JIMENEZ PENA | ADDRESS ON FILE | | | | | | | |
| 87878 | CESAR R MERCED TORRES | ADDRESS ON FILE | | | | | | | |
| 630933 | CESAR R MIRANDA | ADDRESS ON FILE | | | | | | | |
| 630738 | CESAR R MIRANDA RODRIGUEZ | P O BOX 331 | | | | JUNCOS | PR | 00777 | |
| 630934 | CESAR R NIEVES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 87879 | CESAR R QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 87880 | CESAR R RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 87881 | CESAR R RIVERA VALLES | ADDRESS ON FILE | | | | | | | |
| 87882 | CESAR R RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 630935 | CESAR R TORRES MALDONADO | PO BOX 677 | | | | VILLALBA | PR | 00766 | |
| 87884 | CESAR R VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 87886 | CESAR RAMOS CARO | ADDRESS ON FILE | | | | | | | |
| 630936 | CESAR RAMOS GERENA | A 10 ALAMO | | | | GUAYNABO | PR | 00969 | |
| 87887 | CESAR RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 87888 | CESAR RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 630937 | CESAR RAMOS ZAVALA | URB VALLE VERDE I | AQ63 CALLE RIO PORTUGUES | | | BAYAMON | PR | 00961 | |
| 630938 | CESAR RAUL A GAMERO ESPINOZA | AVE TITO CASTRO 301 C PRW 431 | | | | PONCE | PR | 00731 | |
| 630939 | CESAR REYES ZAMORA | DEPARTAMENTO DE QUIMICA | RECINTO UNIVERSTRO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 87889 | CESAR RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 630940 | CESAR RIVERA FLORES | URB LOS CACIQUES | L 8 CALLE 8 | | | CAROLINA | PR | 00979 | |
| 87890 | CESAR RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 630941 | CESAR RIVERA ROSARIO | P O BOX 2737 | | | | RIO GRANDE | PR | 00745 | |
| 630942 | CESAR ROBLES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 630943 | CESAR ROBLES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 87891 | CESAR RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 87892 | CESAR RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630944 | CESAR RODRIGUEZ IRIZARRY | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 630945 | CESAR RODRIGUEZ LIZARDI | P O BOX 8864 | | | | CAGUAS | PR | 00726 | |
| 87893 | CESAR RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 87894 | CESAR RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 87895 | CESAR RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 2175163 | CESAR RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 630946 | CESAR ROSARIO PEGUERO | PO BOX 385 | | | | YAUCO | PR | 00698 | |
| 630947 | CESAR ROSARIO RODRIGUEZ | TIERRAS NUEVAS CARR | 616 BZN 200 CALLE LOS | MALDONADOS | | MANATI | PR | 00674 | |
| 630948 | CESAR RUIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 630949 | CESAR S LABOY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 87896 | CESAR S QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 630950 | CESAR S RIVERA GIRAUD | 253 CALLE JOSE C BARBOSA | | | | LAS PIEDRAS | PR | 00771-2932 | |
| 630951 | CESAR S SANTILLANA | 200 CALLE 1 APT 201 | ANAIDA GARDEN | | | PONCE | PR | 00731 | |
| 630952 | CESAR SACRIPANTI CALERO | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 87897 | CESAR SAINZ, DIANA SAINZ Y NELLY SAINZ | ADDRESS ON FILE | | | | | | | |
| 630953 | CESAR SALCEDO NIEVES | ADDRESS ON FILE | | | | | | | |
| 87898 | CESAR SANABRIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 630954 | CESAR SANCHEZ ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 630955 | CESAR SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 87899 | CESAR SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 630956 | CESAR SANCHEZ TOLEDO | PASEO LAS FLORES | 13 CALLE GARDENIA | | | SAN LORENZO | PR | 00754-9659 | |
| 87900 | CESAR SANTIAGO GROUP | PO BOX 2072 | | | | AGUADILLA | PR | 00605 | |
| 87901 | CESAR SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 630957 | CESAR SANTIAGO LEBRON | PO BOX 2072 | | | | AGUADILLA | PR | 00605 | |
| 87902 | CESAR SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 87903 | CESAR SANTOS PAULINO | ADDRESS ON FILE | | | | | | | |
| 630958 | CESAR SANTOS REYES | SAN GERARDO | 307 TULSA | | | SAN JUAN | PR | 00926 | |
| 630959 | CESAR SANTOS RIVERA | PO BOX 21187 | | | | SAN JUAN | PR | 00928 | |
| 87904 | CESAR SERRANO BELEN | LCDA MARIANA GARCIA GARCIA | LCDA GARCIA- PO BOX 365003 | | | SAN JUAN | PR | 00936-5003 | |
| 87905 | CESAR SERRANO BELEN | LCDO MIGUEL CANCIO ARCELAY | LCDO CANCIO-PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 87906 | CESAR SILVA / AIDA L ROSARIO | ADDRESS ON FILE | | | | | | | |
| 630960 | CESAR SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 87907 | CESAR SUAREZ ALMEDINA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 842141 | CESAR T ALCOVER ACOSTA | BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630961 | CESAR TORRES CHAVEZ | URB SAN SALVADOR | VICTOR PORREZ CALLE C 5 | | | MANATI | PR | 00674 | |
| 87908 | CESAR TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 630962 | CESAR TORRES RODRIGUEZ | HC 01 BOX 15907 | | | | COAMO | PR | 00769 | |
| 630963 | CESAR TORT HERNANDEZ | PARQ SANTA MARIA | Q 2 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 630964 | CESAR TORT SOLA | SAN ALFONSO | D 4 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 630965 | CESAR TRABANCO DE LA CRUZ | PO BOX 10578 | | | | PONCE | PR | 00732-0578 | |
| 630739 | CESAR TRINIDAD COLON | PARCELAS MAYAGUEZ | 20 CALLE HUCAR | | | MANATI | PR | 00676 | |
| 630966 | CESAR URIBE | ADDRESS ON FILE | | | | | | | |
| 87909 | CESAR VALENTIN MEDINA | ADDRESS ON FILE | | | | | | | |
| 87910 | CESAR VALENTIN REYES | ADDRESS ON FILE | | | | | | | |
| 87911 | CESAR VALLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 630967 | CESAR VARGAS | 18 URB RAHOLISA | | | | SAN SEBASTIAN | PR | 00685 | |
| 87912 | CESAR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 87913 | CESAR VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 630968 | CESAR VAZQUEZ DIAZ | PO BOX 360563 | | | | SAN JUAN | PR | 00936 | |
| 87914 | CESAR VAZQUEZ SUNE | ADDRESS ON FILE | | | | | | | |
| 630969 | CESAR VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| 630970 | CESAR VEGA RUIZ | P O BOX 236 | | | | LAS PIEDRAS | PR | 00771 | |
| 87915 | CESAR VELAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 630971 | CESAR VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 87916 | CESAR VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 630972 | CESAR VERA CANTO | URB HAILAND PARK | 716 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| 2210788 | Cesar Verdejo, Julio | ADDRESS ON FILE | | | | | | | |
| 630973 | CESAR VICENTE ORTIZ RIVERA | P O BOX 957 | | | | SAN LORENZO | PR | 00754 | |
| 87917 | CESAR VILLANUEVA TRAVERSO | LCDA. MILITZA DE JESÚS DE JESÚS | PO BOX 448 | | | CAMUY | PR | 00627 | |
| 87918 | CESAR VILORIO SOSA | ADDRESS ON FILE | | | | | | | |
| 87919 | CESAR W OSTOLAZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 87920 | CESAR W ROMERO COLON | ADDRESS ON FILE | | | | | | | |
| 630974 | CESAR ZAPATA VAZQUEZ | HC 43 BOX 11047 | | | | CAYEY | PR | 00736 | |
| 1256311 | CESARD1 | ADDRESS ON FILE | | | | | | | |
| 630975 | CESAREA CLAUDIO | P O BOX 1668 | | | | YABUCOA | PR | 00767 | |
| 630976 | CESAREA PEREZ VAZQUEZ | BO SAN FELIPE | PDA 11 BOX 2207 | | | AGUIRRE | PR | 00704 | |
| 630977 | CESAREO ARCE VAZQUEZ | 37 CALLE DAVID LOPEZ | | | | FLORIDA | PR | 00650 | |
| 630978 | CESAREO AYALA VEGA | URB TINTILLO HILL | 601 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 87921 | Cesareo Bultron, Milagros | ADDRESS ON FILE | | | | | | | |
| 87922 | CESAREO DIAZ, YANICE A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87923 | CESAREO GONZALEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 87924 | CESAREO MARTINEZ, BEATRICE C | ADDRESS ON FILE | | | | | | | |
| 87925 | CESAREO MARTINEZ, BEATRICE C | ADDRESS ON FILE | | | | | | | |
| 87926 | CESAREO MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 87927 | CESAREO MAYSONET, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 87928 | CESAREO MAYSONET, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 87929 | CESAREO MAYSONET, NIXA | ADDRESS ON FILE | | | | | | | |
| 87930 | CESAREO MIRANDA, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| 87931 | CESAREO NAVARRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 87932 | CESAREO NIEVES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 87933 | CESAREO ORTIZ, EVA | ADDRESS ON FILE | | | | | | | |
| 1539044 | Cesareo Ortiz, Eva | ADDRESS ON FILE | | | | | | | |
| 1515586 | Cesareo Pinto, Antonio | ADDRESS ON FILE | | | | | | | |
| 87934 | CESAREO PINTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 87935 | CESAREO PINTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 87936 | CESAREO RAMOS, INES | ADDRESS ON FILE | | | | | | | |
| 1945375 | Cesareo Ramos, Ines | ADDRESS ON FILE | | | | | | | |
| 1993738 | Cesareo Ramos, Ines | ADDRESS ON FILE | | | | | | | |
| 87937 | CESAREO RIVERA, SODARIS | ADDRESS ON FILE | | | | | | | |
| 87938 | CESAREO ROMERO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 87939 | CESAREO ROSADO, JUANA | | | | | | | | |
| 1422888 | CESAREO ROSADO, YAMIL D. | YAMIL DOEL CESÁREO, DERECHO PROPIO | INST. BAYAMÓN 501 50 CARR | UNIT 607073 IND. LUCHETTI | | BAYAMÓN | PR | 00961-7403 | |
| 613162 | Cesareo, Antonio | ADDRESS ON FILE | | | | | | | |
| 87940 | CESARI ANDUJAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 87941 | CESARI DELGADO, JUAN G | ADDRESS ON FILE | | | | | | | |
| 2038027 | Cesari Delgado, Juan Gerardo | ADDRESS ON FILE | | | | | | | |
| 87942 | CESARI LOPEZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| 87943 | CESARI ROSADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 630979 | CESARIA MEDINA FERNANDEZ | CAMINO CESILO VILLEGAS KM 18 4 | CAIMITO BAJO | | | SAN JUAN | PR | 00926 | |
| 630980 | CESARIO CLAUDIO TORRES | SANTO DOMINGO | 573 CALLE N | | | CAGUAS | PR | 00725 | |
| 87944 | CESARIO LEBRON, VICTOR N | ADDRESS ON FILE | | | | | | | |
| 87945 | CESARIO TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 87946 | CESAR'S APPLIANCE PARTS | CARR. 31 KM. 27.4, BO. CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| 87947 | CESE RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 87948 | Cese Rivera, Sharon D | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630981 | CESIACH GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 630982 | CESIAH SANCHEZ REYES | P O BOX 3347 | | | | VEGA ALTA | PR | 00692 | |
| 87949 | CESIAN C CASTILLO ROSSY | ADDRESS ON FILE | | | | | | | |
| 87950 | CESMIL PROMOTIONS | MCS 532 | 5 MUNOZ RIVERA | | | BARRANQUITAS | PR | 00794 | |
| 87951 | CESPED RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 87952 | CESPEDES ALCANTARA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 87953 | CESPEDES BETANCOURT, LEODANIS | ADDRESS ON FILE | | | | | | | |
| 87954 | CESPEDES DE RIVERA, VERANIA | ADDRESS ON FILE | | | | | | | |
| 87955 | CESPEDES FERNANDEZ, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 1729209 | Cespedes Gomez, Carlos | ADDRESS ON FILE | | | | | | | |
| 87956 | CESPEDES GOMEZ, WAYCA | ADDRESS ON FILE | | | | | | | |
| 87957 | CESPEDES LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 87958 | CESPEDES MARMOLEJO, JUAN | ADDRESS ON FILE | | | | | | | |
| 87959 | CESPEDES MARTINEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 87960 | CESPEDES OPIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 87961 | CESPEDES RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 87962 | CESPEDES RODRIGUEZ, TOMAS R. | ADDRESS ON FILE | | | | | | | |
| 784736 | CESPEDES VELEZ, EDDY | ADDRESS ON FILE | | | | | | | |
| 87963 | CESPEDES VELEZ, EDDY F | ADDRESS ON FILE | | | | | | | |
| 87964 | CESSNA AIRCRAFT COMPANY | ONE CESSNA BLVD | | | | WICHITA | KS | 67215-1400 | |
| 87965 | CEST | URB. SAGRADO CORAZON | AVE. SAN CLAUDIO | EDIF. GALENO PLAZA #406 | | SAN JUAN | PR | 00926 | |
| 87966 | CESTARI MORALES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 87967 | CESTARY RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 87968 | CESTARY RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 87969 | CESTARY RODRIGUEZ, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 630983 | CESTERO & CO INC | PO BOX 194511 | | | | SAN JUAN | PR | 00919-4511 | |
| 87970 | CESTERO AGUILAR, DIANA M | ADDRESS ON FILE | | | | | | | |
| 87971 | CESTERO CASANOVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 87972 | CESTERO COLON MD, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1575786 | Cestero De Ayala, Edda M | ADDRESS ON FILE | | | | | | | |
| 87973 | CESTERO DE AYALA, EDDA M | ADDRESS ON FILE | | | | | | | |
| 784737 | CESTERO DE AYALA, EDDA M | ADDRESS ON FILE | | | | | | | |
| 1630747 | Cestero De Ayala, Edda M | ADDRESS ON FILE | | | | | | | |
| 1770361 | Cestero De Ayala, Edda Marie | ADDRESS ON FILE | | | | | | | |
| 87974 | CESTERO DE AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 87975 | CESTERO DE AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 87976 | CESTERO DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87977 | CESTERO FONT, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 87978 | CESTERO FUSTER, LINDA | ADDRESS ON FILE | | | | | | | |
| 87979 | CESTERO FUSTER, RAMON | ADDRESS ON FILE | | | | | | | |
| 87980 | CESTERO GONZALEZ, NISHMAR | ADDRESS ON FILE | | | | | | | |
| 87981 | CESTERO LOPATEGUI, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 87982 | CESTERO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 87983 | CESTERO MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 87984 | CESTERO PADILLA, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 87985 | Cestero Polidura, Carlos A | ADDRESS ON FILE | | | | | | | |
| 87986 | CESTERO POLIDURA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 87987 | Cestero Rosario, Cesar A | ADDRESS ON FILE | | | | | | | |
| 87988 | Cestero Santana, Yaliz Marie | ADDRESS ON FILE | | | | | | | |
| 784738 | CESTERO VARGAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 87989 | CESTERO VARGAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 87990 | CESTERO,MARIA ESTELA | ADDRESS ON FILE | | | | | | | |
| 1474995 | Cestero-Rodriguez, Herman | ADDRESS ON FILE | | | | | | | |
| 87991 | CET HUELLAS DE ANGEL, INC. | PO BOX 1502 | | | | YAUCO | PR | 00698 | |
| 87992 | CET HUELLAS DE ANGEL, INC. | URB. ESTANCIAS DE YAUCO | CALLE ALEJANDRINA K-8 | | | YAUCO | PR | 00698 | |
| 87993 | CET ROMPIENDO BARRERAS, INC. | BDA. ESPERANZA | CALLE 1 #4 | | | GUANICA | PR | 00653 | |
| 87994 | CET ROMPIENDO BARRERAS, INC. | PO BOX 95 | | | | GUANICA | PR | 00653 | |
| 630984 | CETA LANDSCAPE Y SHANGRI | PO BOX 9022884 | | | | SAN JUAN | PR | 00902-2884 | |
| 2146047 | Cetera Investment Services LLC | c/o Cetera Financial Group | Attn: Travis McGregor, Senior counsel | 45 Broadway, 20th floor | | New York | NY | 10006 | |
| 87995 | CETI INC | PO BOX 1800 | | | | ARECIBO | PR | 00612 | |
| 87996 | CETIS | AVE. AMERICO MIRANDA #1253 | | | | SAN JUAN | PR | 00921 | |
| 87997 | CETTOUR, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 630985 | CETUS SOFTWARE INC | PO BOX 1450 | | | | MARSHFIELD | MA | 02050 | |
| 87998 | CEVALLOS TOALA, DAVID | ADDRESS ON FILE | | | | | | | |
| 630986 | CEYDA I MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 630987 | CEZANNE CARDONA MORALES | BO HIGUILLAR | BZN 229 CARR 696 | | | DORADO | PR | 00646 | |
| 630988 | CF & O INSURANCE BROKERS INC | PO BOX 71326 | | | | SAN JUAN | PR | 00936-8429 | |
| 842142 | CF GENERATOR SALE & SUPPLY CORP. | PO BOX 732 | | | | LAS PIEDRAS | PR | 00771 | |
| 87999 | CF NORMANDIE | PO BOX 50059 | | | | SAN JUAN | PR | 00902 | |
| 88000 | CF NORMANDIE LLC | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 630989 | CF NORMANDIE LLC | PO BOX 500059 | | | | SAN JUAN | PR | 00902 | |
| 88001 | CF NORMANDIE LLC | PUERTO NUEVO DISTRIBUTION CENTER BLDG. 1 PR#5 KM 27.4 | | | | CATANO | PR | 00963-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151223 | CF OPP FIXED INCOME | 225 LIBERTY STREET | | | | NEW YORK | NY | 10286 | |
| 630990 | CF WORLDWIDE ENGINEERING | FRENCH PLAZA | 81 MAYAGUEZ ST 127 | | | SAN JUAN | PR | 00917 | |
| 630991 | CFM CARIBBEAN FRAME SUPPLY | 215 CALLE GUAYAMA ESQ FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 630992 | CFM CARIBBEAN FRAME SUPPLY | PO BOX 194669 | | | | SAN JUAN | PR | 00919 | |
| 630993 | CFM CARIBBEAN FRAME SUPPLY | PO BOX 4669 | | | | SAN JUAN | PR | 00919 | |
| 630994 | CFN SERVICIOS QUIRURGICOS INC | PO BOX 5116 | | | | AGUADILLA | PR | 00605 | |
| 88002 | CFR YATCH SALES INC | PO BOX 16816 | | | | SAN JUAN | PR | 00908 | |
| 88003 | CFS OF PUERTO RICO INC | EDIF BANKERS FINANCE | 654 AVE MUNOZ RIVERA STE 915 | | | SAN JUAN | PR | 00918 | |
| 1257996 | CGA ENGINEERING GROUP PSC | ADDRESS ON FILE | | | | | | | |
| 770450 | CGC CARIBBEAN GENERAL CONTRACTOR , INC. | 1367 COND. PLAZZA LUCHETTI APT. 4-B | | | | SAN JUAN | PR | 00907-0000 | |
| 842143 | CGC CARIBBEAN GENERAL CONTRACTOR, INC. | PMB 142-100 GRAND PASEOS BLUD. | SUITE 112 | | | SAN JUAN | PR | 00926 | |
| 88005 | CGC CARIBBEAN GENERAL CONTRACTORS INC | PMB 142 | 100 GRAND PASEOS BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| 88006 | CGCN GROUP, LLC | 1101 K STREET, NW - SUITE 650 | | | | WASHINGTON | DC | 20005 | |
| 630995 | CGIH WORLDWIDE | 1330 KEMPER MEADOW DRIVE | | | | CINCINNATI | OH | 45240-1634 | |
| 88007 | CGP INDUSTRIES CORPORATION | PO BOX 1238 | | | | CAMUY | PR | 00627-1238 | |
| 88008 | CH JOHSON CONSULTING INC | 6 EAST MONROE SUITE 500 | | | | CHICAGO | IL | 60603 | |
| 88009 | CH NEUROLOGY FOUND | PO BOX 414738 | | | | BOSTON | PR | 02115 | |
| 88010 | CH NEUROLOGY POUND | PO BOX 414738 | | | | BOSTON | MA | 02115 | |
| 630996 | CH TASADORES CONSULTORES BIENES RAICES | Y ASSOC INC | PARQUE LOYOLA TORRE NORTE | 600 AVE JT PINERO APT 401 | | SAN JUAN | PR | 00918 | |
| 88011 | CH Y G EDITORES | PARQUE FORESTAL | 1 CALLE POPPY APT B52 | | | SAN JUAN | PR | 00926-6350 | |
| 88012 | CH2MHILL COMPANY | PO BOX 70350 | | | | SAN JUAN | PR | 00936 | |
| 88013 | CHA CHA INC DBA PTO RICO PORTABLE A/C | PMB 221 SUITE 26 | 2000 CARR 8177 | | | GUAYNABO | PR | 00966-3762 | |
| 88014 | CHAAR DAVILA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 88015 | CHAAR PADIN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 784739 | CHAAR PADIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2004532 | Chaar Padin, Lourdes | ADDRESS ON FILE | | | | | | | |
| 88016 | CHAAR PADIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2004532 | Chaar Padin, Lourdes | ADDRESS ON FILE | | | | | | | |
| 88017 | CHAAR PRADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 88018 | CHAAR SANTANA, SALIM | ADDRESS ON FILE | | | | | | | |
| 88019 | CHAAR SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88020 | CHAAR TIRADO, NATALIA V | ADDRESS ON FILE | | | | | | | |
| 88021 | CHABERT BARRETO, JUAN | ADDRESS ON FILE | | | | | | | |
| 88022 | CHABERT BARRETO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 88023 | CHABERT LLOMPART, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 88024 | CHABRAN AYRA, SONIA | ADDRESS ON FILE | | | | | | | |
| 88025 | CHABRIEL BENITEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 784740 | CHABRIEL GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 1689351 | Chabriel Gonzalez, Luz L. | ADDRESS ON FILE | | | | | | | |
| 1652100 | Chabriel, Luz L. | ADDRESS ON FILE | | | | | | | |
| 88027 | CHABRIER BEAUCHAMP MD, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 88028 | CHABRIER CABAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 88029 | CHABRIER GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 784741 | CHABRIER LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 88030 | CHABRIER MENDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 88031 | CHABRIER MOLINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 88032 | CHABRIER MOLINA, YARY E | ADDRESS ON FILE | | | | | | | |
| 1666366 | Chabrier Molina, Yary E. | ADDRESS ON FILE | | | | | | | |
| 88033 | CHABRIER PEREZ MD, MARIO | ADDRESS ON FILE | | | | | | | |
| 88034 | CHABRIER ROSADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1738981 | Chabrier Rosado, Damaris | ADDRESS ON FILE | | | | | | | |
| 784742 | CHABRIER ROSADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 88035 | CHABRIER ROSELLO, JORGE O. | ADDRESS ON FILE | | | | | | | |
| 88036 | CHABRIER SIERRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 88037 | CHABRIER VERAY, CAMIL M | ADDRESS ON FILE | | | | | | | |
| 1620110 | CHABRIER, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1898062 | Chaco Suarez, Fredy | 711 Calle Marina | | | | Ensenada | PR | 00647 | |
| 88038 | CHACON BAIZ, SONIA J | ADDRESS ON FILE | | | | | | | |
| 88039 | CHACON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 88040 | Chacon Colon, Jose L | ADDRESS ON FILE | | | | | | | |
| 88041 | CHACON CRESPO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 784743 | CHACON CRUZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 88042 | CHACON CRUZ, MARCOS E. | ADDRESS ON FILE | | | | | | | |
| 88043 | CHACON CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 784744 | CHACON CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 88044 | CHACON CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 88045 | CHACON ENVIROMENTAL OIL CLEANING, INC | 711 CALLE MARINA | | | | ENSENADA | PR | 00647-9532 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88046 | CHACON GONZALEZ, AISHA | ADDRESS ON FILE | | | | | | | |
| 88048 | CHACON GRAFALS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 88047 | CHACON GRAFALS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 88049 | CHACON GRAULAU, HECTOR | ADDRESS ON FILE | | | | | | | |
| 88050 | CHACON HERNANDEZ, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 88051 | CHACON LARREGOITY, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 88052 | CHACON LUGO, NORIENA | ADDRESS ON FILE | | | | | | | |
| 88053 | Chacon Maceira, Rafael | ADDRESS ON FILE | | | | | | | |
| 88054 | CHACON MENDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 88056 | CHACON MERCADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 88055 | Chacon Mercado, Andres | ADDRESS ON FILE | | | | | | | |
| 88057 | CHACON MOYA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 88058 | CHACON MUNIZ, PEDRO GABRIE | ADDRESS ON FILE | | | | | | | |
| 88059 | CHACON ORENGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 88060 | CHACON ORENGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 88061 | CHACON PABLOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 88062 | CHACON PEREZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 88063 | CHACON RAMIREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 88064 | CHACON RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 88065 | CHACON RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 88066 | CHACON RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 88067 | CHACON RIOS, SUSANA | ADDRESS ON FILE | | | | | | | |
| 88068 | CHACON RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 88069 | CHACON RIVERA, ETHELDRED | ADDRESS ON FILE | | | | | | | |
| 88071 | CHACON RODRIGUEZ, DIOSA | ADDRESS ON FILE | | | | | | | |
| 718540 | CHACON RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1418975 | CHACON RODRIGUEZ, MAYRA I | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 88072 | CHACON RODRIGUEZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 88074 | CHACON RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 88075 | CHACON RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 88076 | CHACON ROSA, JAIME | ADDRESS ON FILE | | | | | | | |
| 88077 | CHACON ROSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 88078 | CHACON ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 88079 | CHACON ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 88080 | CHACON ROSARIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 784746 | CHACON SAAVEDRA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 88082 | CHACON SOTO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88083 | CHACON SOTO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 88084 | CHACON SOTO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 2137898 | CHACON SOTO, MARCOS A. | MARCOS A CHACON SOTO | P O BOX 1048 | | | ENSENADA | PR | 00647 | |
| 2163682 | CHACON SOTO, MARCOS A. | P O BOX 1048 | | | | ENSENADA | PR | 00647 | |
| 784747 | CHACON SUAREZ, FREDSIE M | ADDRESS ON FILE | | | | | | | |
| 656958 | CHACON SUAREZ, FREDY | ADDRESS ON FILE | | | | | | | |
| 88085 | CHACON SUAREZ, FREDY | ADDRESS ON FILE | | | | | | | |
| 88086 | CHACON VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 88087 | CHACON VELEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 88088 | CHACON, ANTONETTE | ADDRESS ON FILE | | | | | | | |
| 88089 | CHACON, ARTURO | ADDRESS ON FILE | | | | | | | |
| 630997 | CHACON'S ENVIRONMENTAL OIL CLEANING | 711 CALLE MARINA | | | | ENSENADA | PR | 00647 | |
| 630998 | CHADBOURNE & PLAZA | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | |
| 630999 | CHADIALYS MOREU GONZALEZ | HC 4 BOX 40614 | | | | MAYAGUEZ | PR | 00680 | |
| 88090 | CHAEZ ABREU, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 88091 | CHAEZ ABREU, MARILU | ADDRESS ON FILE | | | | | | | |
| 88092 | CHAEZ ABREU, SONIA | ADDRESS ON FILE | | | | | | | |
| 1755401 | Chaez Abreu, Sonia | ADDRESS ON FILE | | | | | | | |
| 88093 | CHAFFEE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 88094 | CHAGGAR, JASBIR | ADDRESS ON FILE | | | | | | | |
| 842144 | CHAGO AUTO ELECTRIC | RR 5 BOX 8921 | | | | BAYAMON | PR | 00956 | |
| 842145 | CHAGO TRANSMISIONES | 151 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 631000 | CHAGO TRANSMISIONES | BOX 399 | MERCEDITA | | | PONCE | PR | 00715-8399 | |
| 842146 | CHAGO TRANSMISSION AUTO SERVICE | 325 BO PAMPANOS | | | | PONCE | PR | 00728 | |
| 842147 | CHAGO'S AUTO COLLISION | PO BOX 814 | | | | AGUADA | PR | 00602-0814 | |
| 631001 | CHAGOS GAS INC | 7 CALLE TROCHE | | | | CAGUAS | PR | 00725 | |
| 631002 | CHAGO'S INDUSTRIAL SUPPIES | 147 AVE HOSTOS | | | | PONCE | PR | 00734 | |
| 88095 | CHAILYN SAMBOLIN | ADDRESS ON FILE | | | | | | | |
| 88096 | CHAILYN Y. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 88097 | CHAIM MUNIZ, DAVID A | ADDRESS ON FILE | | | | | | | |
| 88098 | CHAIN MD, PHILIPPE | ADDRESS ON FILE | | | | | | | |
| 88099 | CHAIN RICART, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 88100 | CHAIN RICART, KAREN | ADDRESS ON FILE | | | | | | | |
| 1418976 | CHAIN, RUBÉN | JOAN S. PETERS | NACHMAN & GUILLEMARD PO BOX 9949 | | | SAN JUAN | PR | 00908 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88101 | CHAIRA ARIAS NOLLA | ADDRESS ON FILE | | | | | | | |
| 88102 | CHAIRMAINE HERNANDEZ PAONESSA | ADDRESS ON FILE | | | | | | | |
| 88103 | CHAIRS A MORE INC | PO BOX 1306 | | | | HORMIGUEROS | PR | 00660 | |
| 88104 | CHAIRS DESIGN OF PUERTO RICO | PO BOX 157 | | | | LAJAS | PR | 00667-0157 | |
| 631003 | CHAIRY RIVERA BATISTA | URB VILLAS DE BUENA VISTA | D 10 CALLE ARES | | | BAYAMON | PR | 00956 | |
| 88105 | CHAISA A ROBLES QUINONES | ADDRESS ON FILE | | | | | | | |
| 631004 | CHAITANY A KAVIYOLO | 303 FIFTH AVENUE | | | | NEW YORK | NY | 10016 | |
| 88106 | CHAKIRA M RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 631005 | CHAKIRA R SANTIAGO GRACIA | URB FOREST HILLS | H 30 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 842148 | CHALAS GONZALEZ FERNANDO | ESTANCIAS REALES | 128 PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00696-5333 | |
| 88107 | CHALAS GONZALEZ, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 88108 | CHALAS NUNEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 88109 | CHALAS NUNEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 88110 | CHALAS ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 88111 | CHALAS PAREDES, JUAN | ADDRESS ON FILE | | | | | | | |
| 88112 | CHALAS, MARINA | ADDRESS ON FILE | | | | | | | |
| 88113 | CHALASNI MD, PRASAD | ADDRESS ON FILE | | | | | | | |
| 88114 | CHALCO PESANTEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 631006 | CHALECO TUXEDOS | 350 COND ROOSEVELT PLZ | | | | SAN JUAN | PR | 00917 | |
| 631007 | CHALETS DE VILLA ANDALUCIA INC | PO BOX 192553 | | | | SAN JUAN | PR | 00919-2553 | |
| 631008 | CHALETS SAN PEDRO INC | P O BOX 2128 | | | | SAN JUAN | PR | 00922-2128 | |
| 842149 | CHALI INC | CALLE KING'S COURT | NUM 77 PH 2 | | | SAN JUAN | PR | 00911-1605 | |
| 631009 | CHALIAN TECHNICAL CORP | PO BOX 9023673 | | | | SAN JUAN | PR | 00902-3673 | |
| 88115 | CHALIMAR MIRANDA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 88116 | CHALISSA MIRANDA TRINIDAD | RR 6 BUZON 9955 | | | | SAN JUAN | PR | 00926 | |
| 88117 | CHALLENGER DELIVERY INC | CIUDAD REAL | 251 CALLE ALMAGRO | | | VEGA BAJA | PR | 00693-3645 | |
| 88118 | CHALMERS SOTO, CAROL | ADDRESS ON FILE | | | | | | | |
| 88119 | CHALUISAN GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 88120 | CHALUISANT CAMACHO, NANETTE | ADDRESS ON FILE | | | | | | | |
| 1911220 | Chaluisant Camacho, Nanette | ADDRESS ON FILE | | | | | | | |
| 1878685 | Chaluisant Camacho, Nanette | ADDRESS ON FILE | | | | | | | |
| 1824412 | Chaluisant Camacho, Nanette | ADDRESS ON FILE | | | | | | | |
| 88121 | Chaluisant Casiano, Edwin R. | ADDRESS ON FILE | | | | | | | |
| 784748 | CHALUISANT CORPORAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 88122 | CHALUISANT CORPORAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 88123 | CHALUISANT DE OLAN, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88124 | CHALUISANT DOMINGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 88125 | CHALUISANT DOMINGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 784749 | CHALUISANT GARCIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 88126 | CHALUISANT GARCIA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 88127 | CHALUISANT GARCIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 784750 | CHALUISANT GARCIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1566494 | Chaluisant García, María L | ADDRESS ON FILE | | | | | | | |
| 1566494 | Chaluisant García, María L | ADDRESS ON FILE | | | | | | | |
| 88128 | CHALUISANT GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1555971 | CHALUISANT GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1555971 | CHALUISANT GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1755947 | Chaluisant Guzman, Nancy | ADDRESS ON FILE | | | | | | | |
| 88129 | CHALUISANT MARTIR, ADELINA | ADDRESS ON FILE | | | | | | | |
| 88130 | CHALUISANT MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 88131 | Chaluisant Medina, Gloria | ADDRESS ON FILE | | | | | | | |
| 88132 | CHALUISANT MEDINA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 88134 | CHALUISANT VEGA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 784751 | CHALUIZANT MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 631010 | CHAM LAI CHIMING | 1555 CALLE MARTIN TRAVIESO | APT 1003 | | | SAN JUAN | PR | 00911-1947 | |
| 88135 | CHAM, CHIMING | ADDRESS ON FILE | | | | | | | |
| 88136 | CHAMAH MARTINEZ MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1593397 | CHAMAKO, PAYASO | ADDRESS ON FILE | | | | | | | |
| 631011 | CHAMARIS CACERES MERCADO | COND ROBINSON | 1456 CALLE WILSON APT 5 | | | SAN JUAN | PR | 00907 | |
| 784752 | CHAMARRO OSTOLAZA, MARTA | ADDRESS ON FILE | | | | | | | |
| 88137 | CHAMARRO RIVERA, EMMANUEL J | ADDRESS ON FILE | | | | | | | |
| 631012 | CHAMARY CRESPO PELLOT | HC 02 BOX 24587 | | | | AGUADILLA | PR | 00603 | |
| 88138 | CHAMBERS ESTEVES, DORIS | ADDRESS ON FILE | | | | | | | |
| 88139 | CHAMBERS ESTEVES, LAURA | ADDRESS ON FILE | | | | | | | |
| 88140 | CHAMBERS MOTTLEY, RANDALL | ADDRESS ON FILE | | | | | | | |
| 88141 | CHAMBERS RAMIREZ, MAURICE | ADDRESS ON FILE | | | | | | | |
| 88142 | CHAMBLIN RODRIGUEZ, DAVID J. | ADDRESS ON FILE | | | | | | | |
| 88143 | CHAMBLIN RODRIGUEZ, EDWARD M. | ADDRESS ON FILE | | | | | | | |
| 784753 | CHAMBLIN SOLERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 1859045 | Chamerro Ostolaza, Luz Georgina | ADDRESS ON FILE | | | | | | | |
| 88145 | CHAMIR HIGHLEY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842150 | CHAMIR HIGHLEY MELENDEZ | PMB 184 | 100 GRAND PASEOS BLVD STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 631013 | CHAMISON INTERNATIONAL INC | SUITTE 118 | SAN PATRICIO PLAZA | CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 | |
| 2057091 | Chamono Melendez, Claribel | ADDRESS ON FILE | | | | | | | |
| 88146 | Chamorro Agosto, Pedro L | ADDRESS ON FILE | | | | | | | |
| 88147 | CHAMORRO ALICEA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 88148 | CHAMORRO ALICEA, MIRNA I. | ADDRESS ON FILE | | | | | | | |
| 88149 | CHAMORRO CHAMORRO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 852381 | CHAMORRO CHAMORRO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 88150 | CHAMORRO CHAMORRO, JAVIER | CALLE 10 - 192 | BO. MAGUEYES | | | PONCE | PR | 00733 | |
| 840006 | CHAMORRO CHAMORRO, JAVIER | HC 08 BOX 215 | | | | SAN JUAN | PR | 00925 | |
| 852382 | CHAMORRO CHAMORRO, JAVIER | HC 8 BOX 215 | | | | PONCE | PR | 00731-9704 | |
| 1720741 | Chamorro Chamorro, Suhail | ADDRESS ON FILE | | | | | | | |
| 88152 | CHAMORRO COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 88153 | CHAMORRO COLON, TUNITER | ADDRESS ON FILE | | | | | | | |
| 88154 | CHAMORRO FERRER, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 88155 | CHAMORRO GALLEGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 88156 | CHAMORRO GALLEGO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 88157 | CHAMORRO GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 88158 | CHAMORRO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1600246 | CHAMORRO GONZALEZ, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 88159 | CHAMORRO IRIZARRY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 88160 | CHAMORRO MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 88161 | CHAMORRO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 88162 | CHAMORRO MARTINEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 88163 | CHAMORRO MEDINA, SARA | ADDRESS ON FILE | | | | | | | |
| 784754 | CHAMORRO MELENDEZ, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| 2036741 | Chamorro Melendez, Claribel | ADDRESS ON FILE | | | | | | | |
| 2031305 | Chamorro Melendez, Claribel | ADDRESS ON FILE | | | | | | | |
| 88164 | CHAMORRO MELENDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 88165 | CHAMORRO MELENDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 784755 | CHAMORRO MELENDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 88166 | CHAMORRO MELENDEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 2007404 | Chamorro Melendez, Digna L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1859540 | Chamorro Melendez, Janzenith | ADDRESS ON FILE | | | | | | | |
| 88167 | CHAMORRO MELENDEZ, JANZENITH | ADDRESS ON FILE | | | | | | | |
| 88168 | CHAMORRO MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 88169 | CHAMORRO MUNOZ, DANIEL F. | ADDRESS ON FILE | | | | | | | |
| 2061089 | Chamorro Ostolaza, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 88170 | CHAMORRO OSTOLAZA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 88171 | CHAMORRO OSTOLAZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 88172 | CHAMORRO OSTOLAZA, LUZ GEORGINA | ADDRESS ON FILE | | | | | | | |
| 88173 | CHAMORRO OSTOLAZA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 1718525 | Chamorro Ostolaza, Marta I. | ADDRESS ON FILE | | | | | | | |
| 1928523 | Chamorro Ostolaza, Mary | ADDRESS ON FILE | | | | | | | |
| 88174 | CHAMORRO OSTOLAZA, MARY L | ADDRESS ON FILE | | | | | | | |
| 1883281 | Chamorro Ostolaza, Mary Luz | ADDRESS ON FILE | | | | | | | |
| 1917471 | Chamorro Ostolaza, Mary Luz | ADDRESS ON FILE | | | | | | | |
| 1893024 | CHAMORRO PEREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 1945657 | Chamorro Perez, Ana I. | ADDRESS ON FILE | | | | | | | |
| 88175 | CHAMORRO PEREZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 88176 | CHAMORRO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1999567 | Chamorro Perez, Haydee | ADDRESS ON FILE | | | | | | | |
| 1893221 | CHAMORRO PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 88177 | CHAMORRO REYES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 88179 | CHAMORRO RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 88180 | CHAMORRO RIVERA, GLORYBELL | ADDRESS ON FILE | | | | | | | |
| 88181 | CHAMORRO RIVERA, JESUS R | ADDRESS ON FILE | | | | | | | |
| 88182 | CHAMORRO RIVERA, RICHIE | ADDRESS ON FILE | | | | | | | |
| 88183 | CHAMORRO ROCHE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 88184 | CHAMORRO ROCHE, LUIS | ADDRESS ON FILE | | | | | | | |
| 88185 | CHAMORRO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 88186 | CHAMORRO RODRIGUEZ, ERWIN J | ADDRESS ON FILE | | | | | | | |
| 784756 | CHAMORRO RODRIGUEZ, ERWIN J | ADDRESS ON FILE | | | | | | | |
| 88133 | CHAMORRO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 88187 | CHAMORRO SANTIAGO, GLORIBELLE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88188 | CHAMORRO SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1960004 | Chamorro Santiago, Heriberto | ADDRESS ON FILE | | | | | | | |
| 2097854 | Chamorro Santiago, Heriberto | ADDRESS ON FILE | | | | | | | |
| 88189 | CHAMORRO SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1701445 | Chamorro Santiago, Ivonne | ADDRESS ON FILE | | | | | | | |
| 88190 | Chamorro Santiago, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 88191 | Chamorro Santiago, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 88192 | CHAMORRO TOUCET, AWILDA | ADDRESS ON FILE | | | | | | | |
| 88193 | CHAMORRO VELAZQUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 88194 | CHAMORRO, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 631014 | CHAMPION AUTO INC | CAPARRA HEIGHTS STA | PO BOX 10606 | | | SAN JUAN | PR | 00922 | |
| 631015 | CHAMPION PETROLEUM | PO BOX 1987 | | | | CAROLINA | PR | 00984-1987 | |
| 88195 | CHAMPS SPORT | 14329 PLAZA LAS AMERICAS | | | | HATO REY | PR | 00917 | |
| 842152 | CHAMPS SPORTS #14329 | PLAZA LAS AMERICAS | AVE F D ROOSEVELT | | | SAN JUAN | PR | 00917 | |
| 2024100 | Chamurro Santiago, Heriberto | ADDRESS ON FILE | | | | | | | |
| 88196 | CHAN LAU, LEO | ADDRESS ON FILE | | | | | | | |
| 88197 | CHAN ROSARIO, KEN | ADDRESS ON FILE | | | | | | | |
| 631016 | CHANCELLOR MASTERS & SCHOLARS UNIVERSITY | OF CARBRIDGE | 40 WEST 20TH STREET | | | NEW YORK | NY | 10011-4211 | |
| 88198 | CHANCELLOR SUPPLEMENTAL EDUC SERV LLC | PO BOX 79815 | | | | CAROLINA | PR | 00984-9815 | |
| 88199 | CHANCELLOR SUPPLEMENTAL EDUCAT SERVICES | 650 AVE. MUNOZ RIVERA SUITE 600 | | | | HATO REY | PR | 00918 | |
| 88200 | CHANCELLOR SUPPLEMENTAL EDUCAT SERVICES | 654 PLAZA #1050 | AVE. MUNOZ RIVERA 654 | | | SAN JUAN | PR | 00918 | |
| 88201 | CHANCELLOR SUPPLEMENTAL EDUCAT SERVICES | PO BOX 79815 | | | | CAROLINA | PR | 00984-9815 | |
| 88202 | CHANCEY I OLMEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 88203 | CHANDRAN, ARUN | ADDRESS ON FILE | | | | | | | |
| 88204 | CHANDY NAVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 88205 | CHANEL BOTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 88206 | CHANES CERON, LORENA | ADDRESS ON FILE | | | | | | | |
| 88207 | CHANG H YI | ADDRESS ON FILE | | | | | | | |
| 784757 | CHANG LIANG, THOMAS | ADDRESS ON FILE | | | | | | | |
| 631017 | CHANG MEI REST | 22 CALLE DEL CARMEN | | | | MOROVIS | PR | 00687 | |
| 88208 | CHANG SIERRA, JACQUELINE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784758 | CHANG SIERRA, JACQUELINE A | ADDRESS ON FILE | | | | | | | |
| 88209 | CHANG VILLANUEVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1798779 | Chang, Jacqueline A. | ADDRESS ON FILE | | | | | | | |
| 1428406 | Chang, Michael M | ADDRESS ON FILE | | | | | | | |
| 1428304 | Chang, Michael M | ADDRESS ON FILE | | | | | | | |
| 1430748 | Chang, Michael M. | ADDRESS ON FILE | | | | | | | |
| 1430748 | Chang, Michael M. | ADDRESS ON FILE | | | | | | | |
| 1435414 | Chang, Richard T | ADDRESS ON FILE | | | | | | | |
| 1429177 | Chang, Sandra | 21500 Kalakaua Avenue | Apt 2105 | | | Honolulu | HI | 96815-3604 | |
| 1584921 | CHANG, SANDRA K. | ADDRESS ON FILE | | | | | | | |
| 88210 | CHANG, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 88211 | CHANGELAB LLC | COND SKY TOWER II | APT 11 C | 2 CALLE HORTENSIA | | SAN JUAN | PR | 00926 | |
| 631018 | CHANGO BLANCO | PO BOX 319 | | | | NARANJITO | PR | 00719-0319 | |
| 88212 | CHANGO VARGAS, EDISON | ADDRESS ON FILE | | | | | | | |
| 88213 | CHANGOS DE NARANJITO | PO BOX 165 | | | | NARANJITO | PR | 00719-0165 | |
| 631019 | CHANGUELE MINI MARKET | HC 1 BOX 10386 | | | | LAJAS | PR | 00667 | |
| 88214 | CHANGUITOS BABY FOOD INC | PMB 562 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 88215 | CHANIA L HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 1478613 | Chanin Family Limited Partnership | 2203 Versailles Ct | | | | Henderson | NV | 89074 | |
| 88216 | CHANIS M MERCADO OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 88217 | CHANIS MARI MERCADO OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 631020 | CHANNEL PUBLISHING LTD | 4750 LONGLEY LANE | SUITE 203 | | | RENO | NV | 89502-5977 | |
| 88218 | CHANNING BETE CO | 200 STATE ROAD | | | | SOUTH SEERFIELD | MA | 01373-0000 | |
| 88219 | CHANNING BETE CO | P O BOX 5897 | | | | BOSTON | MA | 02206-5897 | |
| 88220 | CHANNING BETE CO | PO BOX 3538 | | | | SOUTH DEERFIELD | MA | 01373-3538 | |
| 88221 | CHANNING BETE CO | PO BOX 84-5897 | | | | BOSTON | MA | 02284-5897 | |
| 88222 | CHANNING BETE CO INC | 200 STATE ROAD | | | | SOUTH SEERFIELD | MA | 01373 | |
| 88223 | CHANNING BETE CO INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 88224 | CHANNING BETE CO INC | P O BOX 5897 | | | | BOSTON | MA | 02206-5897 | |
| 88225 | CHANNING BETE CO INC | PO BOX 3538 | PO BOX 3538 | | | SOUTH DEERFIELD | MA | 01373-3538 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88226 | CHANNING BETE COMPANY | PO BOX 3538 | | | | SOUTH DEERFIELD | MA | 01373-3538 | |
| 88227 | CHANNING BETE COMPANY, INC. | 200 STATE ROAD | | | | SOUTH SEERFIELD | MA | 01373 | |
| 88228 | CHANNING BETE COMPANY, INC. | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 88229 | CHANNING BETE COMPANY, INC. | P O BOX 5897 | | | | BOSTON | MA | 02206-5897 | |
| 88230 | CHANNING BETE COMPANY, INC. | PO BOX 3538 | | | | SOUTH DEERFIELD | MA | 01373-3538 | |
| 88231 | CHANNING BETE COMPANY, INC. | PO BOX 84-5897 | | | | BOSTON | MA | 02284-5897 | |
| 631021 | CHANNING L BETE CO INC | 200 STATE ROAD | | | | SOUTH DEERFIELD | MA | 01373-0200 | |
| 88232 | CHANON RODRIGUEZ, VICTORIA R | ADDRESS ON FILE | | | | | | | |
| 631022 | CHANOS SUPER CASH | 50 URB ESTEVES | | | | AGUADILLA | PR | 00604 | |
| 88233 | CHANTAL DELGADO BAERGA | PO BOX 6752 | | | | BAYAMON | PR | 00960 | |
| 631023 | CHANTAL DELGADO BAERGA | URB MONTE SOL | G 3 CALLE I | | | TOA ALTA | PR | 00953 | |
| 631024 | CHANTAL J NEUMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 88234 | CHANTAL M RODRIGUEZ QUINONES | URB VISTAMAR | B 12 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| 88235 | CHANTAL MORALES ORTIZ | URB SANTA CLARA | P 21 CALLE GUACIMA | | | GUAYNABO | PR | 00969 | |
| 1457896 | Chanza Avino, Jose | ADDRESS ON FILE | | | | | | | |
| 1457861 | Chanza Avino, Jose A | ADDRESS ON FILE | | | | | | | |
| 88236 | Chanza Avino, Jose A | ADDRESS ON FILE | | | | | | | |
| 784759 | CHANZA GONZALEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 88237 | CHANZA GONZALEZ, ADA S | ADDRESS ON FILE | | | | | | | |
| 88238 | CHANZA GONZALEZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 88239 | Chanza Gonzalez, Jose M | ADDRESS ON FILE | | | | | | | |
| 88240 | CHANZA MADERA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 88241 | CHANZA RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 88242 | CHANZA RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 631025 | CHAO XIANG LIANG | 90 URB PASEO DE PRADO | | | | CAROLINA | PR | 00987 | |
| 88243 | CHAPA JUAN MD, VICENTE | ADDRESS ON FILE | | | | | | | |
| 88244 | CHAPA JUAN, VICENTE | ADDRESS ON FILE | | | | | | | |
| 2096530 | Chapano Aviles, Janet | ADDRESS ON FILE | | | | | | | |
| 88245 | CHAPARRO ACEVEDO, JOANN | ADDRESS ON FILE | | | | | | | |
| 88246 | CHAPARRO ACEVEDO, NORIVEL | ADDRESS ON FILE | | | | | | | |
| 88247 | CHAPARRO ARROYO, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| 88248 | CHAPARRO ARROYO, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88249 | CHAPARRO ARROYO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 88251 | CHAPARRO BADILLO, IVAN Y | ADDRESS ON FILE | | | | | | | |
| 88252 | Chaparro Barreto, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 88253 | CHAPARRO BERRIOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 88254 | CHAPARRO BERRIOS, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 784760 | CHAPARRO BERRIOS, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 88255 | CHAPARRO BONET, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| 88256 | CHAPARRO BONET, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 88257 | CHAPARRO BONILLA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 88258 | CHAPARRO CARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 88259 | CHAPARRO CARRERO, JUAN JR. | ADDRESS ON FILE | | | | | | | |
| 88260 | CHAPARRO CHAPARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 88261 | Chaparro Chaparro, Carlos J | ADDRESS ON FILE | | | | | | | |
| 88262 | CHAPARRO CHAPARRO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 88263 | CHAPARRO CHAPARRO, JESUS | ADDRESS ON FILE | | | | | | | |
| 2041695 | Chaparro Chaparro, Jesus A. | ADDRESS ON FILE | | | | | | | |
| 88264 | CHAPARRO CHAPARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 88265 | CHAPARRO CHAPARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 784761 | CHAPARRO CHAPARRO, MARGARITA I | ADDRESS ON FILE | | | | | | | |
| 88266 | CHAPARRO CHAPARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 88267 | CHAPARRO CHAPARRO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 88268 | CHAPARRO CHAPARRO, WARDIMAN | ADDRESS ON FILE | | | | | | | |
| 784762 | CHAPARRO CORDERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 88269 | CHAPARRO CORDERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 88270 | CHAPARRO CORDERO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 88271 | CHAPARRO CORDERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 88272 | CHAPARRO CORTES, NORMA | ADDRESS ON FILE | | | | | | | |
| 88273 | CHAPARRO CORTES, RAMON | ADDRESS ON FILE | | | | | | | |
| 88274 | CHAPARRO CRESPO, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 784763 | CHAPARRO CRESPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 88276 | CHAPARRO CRUZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 88277 | Chaparro Cruz, Raul | ADDRESS ON FILE | | | | | | | |
| 88278 | CHAPARRO DAMARYS E. Y OTROS | LCDA. DINORAH COLLAZO ORTIZ | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 88279 | CHAPARRO DAMARYS E. Y OTROS | LCDO. MIGUEL OLMEDO OTERO | PMB 914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88280 | CHAPARRO DELGADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 88281 | CHAPARRO ECHEVARRIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 88282 | CHAPARRO ECHEVARRIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 88283 | CHAPARRO ELIAS, LIZ D | ADDRESS ON FILE | | | | | | | |
| 88284 | CHAPARRO FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 784764 | CHAPARRO FELICIANO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 88285 | CHAPARRO FELICIANO, SURIEL | ADDRESS ON FILE | | | | | | | |
| 88286 | CHAPARRO FIGUEROA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 88287 | CHAPARRO GALLOZA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 88288 | CHAPARRO GALLOZA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 88289 | CHAPARRO GALLOZA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1646845 | Chaparro Galloza, Maria Ines | ADDRESS ON FILE | | | | | | | |
| 1944553 | Chaparro Galloza, Maritza | ADDRESS ON FILE | | | | | | | |
| 88290 | Chaparro Galloza, Miguel A | ADDRESS ON FILE | | | | | | | |
| 88291 | CHAPARRO GALLOZA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 88292 | CHAPARRO GAMARRA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 88293 | CHAPARRO GARDNER, MINOSHKA | ADDRESS ON FILE | | | | | | | |
| 88294 | CHAPARRO GOMEZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 88295 | CHAPARRO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 88296 | CHAPARRO GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2009991 | CHAPARRO GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 88297 | CHAPARRO GONZALEZ, RAMON J | ADDRESS ON FILE | | | | | | | |
| 88298 | CHAPARRO GONZALEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 88299 | CHAPARRO GONZALEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 1795390 | CHAPARRO GONZALEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 784768 | CHAPARRO GONZALEZ, XAVIER O | ADDRESS ON FILE | | | | | | | |
| 88300 | CHAPARRO GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 784769 | CHAPARRO GONZALEZ, YEZLIN | ADDRESS ON FILE | | | | | | | |
| 88301 | CHAPARRO GUERRA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 1472482 | Chaparro Hernandez, Katiria | ADDRESS ON FILE | | | | | | | |
| 1472085 | Chaparro Hernández, Katiria | ADDRESS ON FILE | | | | | | | |
| 88302 | CHAPARRO HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 88303 | CHAPARRO IRIZARRY, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 631026 | CHAPARRO LOPEZ ANGEL L | ALT DE AGUADA | C 13 CALLE 3 | | | AGUADA | PR | 00602 | |
| 88304 | CHAPARRO LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 784771 | CHAPARRO LOPEZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| 88305 | CHAPARRO LOPEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88306 | CHAPARRO LORENZO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 88307 | CHAPARRO LORENZO, GEORGINO | ADDRESS ON FILE | | | | | | | |
| 88308 | CHAPARRO LORENZO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 88309 | CHAPARRO LORENZO, JOEL | ADDRESS ON FILE | | | | | | | |
| 784772 | CHAPARRO MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 88311 | CHAPARRO MATIAS JONATHAN | ADDRESS ON FILE | | | | | | | |
| 88312 | CHAPARRO MATIAS, LIDUVINO | ADDRESS ON FILE | | | | | | | |
| 88313 | CHAPARRO MATTA, ROSITA | ADDRESS ON FILE | | | | | | | |
| 88314 | CHAPARRO MD , MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 88315 | CHAPARRO MENDES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 88316 | CHAPARRO MENDEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 88317 | CHAPARRO MIRANDA, SAUL | ADDRESS ON FILE | | | | | | | |
| 88318 | CHAPARRO MOLINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 88319 | CHAPARRO MOLINA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 88320 | CHAPARRO MOLINA, SONIA | ADDRESS ON FILE | | | | | | | |
| 88321 | CHAPARRO MONELL, IRENE | ADDRESS ON FILE | | | | | | | |
| 88322 | CHAPARRO MORENO, FABIAN | ADDRESS ON FILE | | | | | | | |
| 88323 | CHAPARRO MUNEZ, CHARIN | ADDRESS ON FILE | | | | | | | |
| 88324 | CHAPARRO MUNIZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 88325 | CHAPARRO MUNIZ, OWEN | ADDRESS ON FILE | | | | | | | |
| 88326 | CHAPARRO MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 88327 | CHAPARRO MUNOZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1746254 | Chaparro Munoz, Madelin | ADDRESS ON FILE | | | | | | | |
| 784773 | CHAPARRO MUNOZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 88330 | CHAPARRO MUNOZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 784774 | CHAPARRO MUNOZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 88331 | CHAPARRO MURPHY, JOSE | ADDRESS ON FILE | | | | | | | |
| 88332 | CHAPARRO MURPHY, NANCY | ADDRESS ON FILE | | | | | | | |
| 88333 | CHAPARRO NEGRON, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 1580379 | Chaparro Nieves, Celines | ADDRESS ON FILE | | | | | | | |
| 784775 | CHAPARRO NIEVES, CHEIDA | ADDRESS ON FILE | | | | | | | |
| 88335 | CHAPARRO NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 88336 | CHAPARRO OQUENDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 784776 | CHAPARRO PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 784777 | CHAPARRO PEREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 88337 | CHAPARRO PEREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 88338 | CHAPARRO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 784778 | CHAPARRO PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88339 | CHAPARRO PEREZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 88340 | CHAPARRO PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 88341 | CHAPARRO RAMIREZ, ELLEN | ADDRESS ON FILE | | | | | | | |
| 88342 | CHAPARRO RAMIREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 88343 | CHAPARRO RAMOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 88344 | CHAPARRO RAMOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 88345 | CHAPARRO REILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 88346 | CHAPARRO RIOS, ADRIELIZ | ADDRESS ON FILE | | | | | | | |
| 1797204 | CHAPARRO RIOS, ADRIELIZ | ADDRESS ON FILE | | | | | | | |
| 784779 | CHAPARRO RIOS, DORIS L | ADDRESS ON FILE | | | | | | | |
| 88347 | CHAPARRO RIOS, DORIS L | ADDRESS ON FILE | | | | | | | |
| 1748956 | CHAPARRO RIOS, DORIS L. | ADDRESS ON FILE | | | | | | | |
| 88348 | CHAPARRO RIOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 88349 | CHAPARRO RIVERA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 88350 | Chaparro Rivera, Dessiree | ADDRESS ON FILE | | | | | | | |
| 88351 | CHAPARRO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 88352 | CHAPARRO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 88353 | CHAPARRO RIVERA, SHIRLEY E | ADDRESS ON FILE | | | | | | | |
| 88354 | CHAPARRO ROCHE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 88355 | CHAPARRO RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 88356 | Chaparro Roman, Carlos A | ADDRESS ON FILE | | | | | | | |
| 88357 | CHAPARRO ROMAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 88358 | CHAPARRO ROSA, ANA | ADDRESS ON FILE | | | | | | | |
| 88359 | Chaparro Rosa, Carlos A | ADDRESS ON FILE | | | | | | | |
| 88360 | CHAPARRO RUIZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 88361 | CHAPARRO RUIZ, JASHIRA | ADDRESS ON FILE | | | | | | | |
| 88363 | CHAPARRO RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 88362 | CHAPARRO RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1861799 | Chaparro Sanchez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1949792 | Chaparro Sanchez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1949792 | Chaparro Sanchez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 88364 | CHAPARRO SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 88365 | CHAPARRO SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 88366 | Chaparro Santana, Oscar | ADDRESS ON FILE | | | | | | | |
| 88367 | CHAPARRO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 88368 | CHAPARRO SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 88369 | CHAPARRO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 88370 | CHAPARRO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88371 | CHAPARRO SANTIAGO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 88372 | CHAPARRO SANTIAGO, ROSA D | ADDRESS ON FILE | | | | | | | |
| 88373 | CHAPARRO SANTIAGO, XIOMAR | ADDRESS ON FILE | | | | | | | |
| 88374 | CHAPARRO SERRANO, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 784780 | CHAPARRO SIERRA, CID | ADDRESS ON FILE | | | | | | | |
| 784781 | CHAPARRO SOTO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 88375 | CHAPARRO SOTO, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 784782 | CHAPARRO SOTO, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 88376 | CHAPARRO SURILLO BENAJIM | ADDRESS ON FILE | | | | | | | |
| 88377 | Chaparro Tirado, Jorge | ADDRESS ON FILE | | | | | | | |
| 88378 | CHAPARRO TORRES, ANGELES | ADDRESS ON FILE | | | | | | | |
| 88379 | CHAPARRO TORRES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 88380 | CHAPARRO TORRES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 784784 | CHAPARRO TORRES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 88381 | CHAPARRO TORRES, JOAN | ADDRESS ON FILE | | | | | | | |
| 1462411 | Chaparro Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| 88382 | Chaparro Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| 88383 | CHAPARRO TORRES, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 88384 | CHAPARRO TRANSPORT CORP | HC 9 BOX 93772 | | | | SAN SEBASTIAN | PR | 00685-6622 | |
| 88385 | CHAPARRO TRAVERSO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 784785 | CHAPARRO VALLADARES, ROSA | ADDRESS ON FILE | | | | | | | |
| 88386 | CHAPARRO VALLADARES, ROSA L | ADDRESS ON FILE | | | | | | | |
| 88387 | CHAPARRO VARELA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 88388 | CHAPARRO VARELA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1256988 | CHAPARRO VARELA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 784786 | CHAPARRO VARELA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 784787 | CHAPARRO VARELA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 784788 | CHAPARRO VARGAS, ARELY | ADDRESS ON FILE | | | | | | | |
| 88389 | CHAPARRO VARGAS, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 88390 | CHAPARRO VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 88391 | CHAPARRO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 88392 | Chaparro Vazquez, Dayraliz | ADDRESS ON FILE | | | | | | | |
| 88393 | CHAPARRO VAZQUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 88394 | CHAPARRO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 88395 | CHAPARRO VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 88396 | CHAPARRO VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 88397 | CHAPARRO VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 88398 | CHAPARRO VEGA, OSVALDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88399 | CHAPARRO VELEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 88400 | Chaparro Velez, Ismael J | ADDRESS ON FILE | | | | | | | |
| 88401 | CHAPARRO VELEZ, OLGUITA | ADDRESS ON FILE | | | | | | | |
| 88402 | Chaparro Villanue, Sandra I | ADDRESS ON FILE | | | | | | | |
| 88403 | CHAPARRO VILLANUEVA, JUAN | ADDRESS ON FILE | | | | | | | |
| 88404 | CHAPARRO VILLANUEVA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 88405 | CHAPARRO VILLANUEVA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 88406 | CHAPARRO VILLANUEVA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 88407 | CHAPARRO VILLANUEVA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 784789 | CHAPARRO VILLANUEVA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 88408 | CHAPARRO ZAPATA, JOSE | ADDRESS ON FILE | | | | | | | |
| 88409 | Chaparro Zapata, Jose A. | ADDRESS ON FILE | | | | | | | |
| 88410 | CHAPARRO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 1418977 | CHAPARRO, DAMARYS E. Y OTROS | DINORAH COLLAZO ORTIZ | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 88411 | CHAPARRO, EMELY | ADDRESS ON FILE | | | | | | | |
| 88412 | CHAPARROS GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 631027 | CHAPEL & ASSOCIATES INC | PO BOX 9747 | | | | SAN JUAN | PR | 00908 | |
| 88413 | CHAPEL CORTES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 88414 | CHAPEL CORTES, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 88415 | CHAPEL DIAZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 88416 | Chapel Feliciano, David R. | ADDRESS ON FILE | | | | | | | |
| 88417 | CHAPEL VALENTIN, ANA M | ADDRESS ON FILE | | | | | | | |
| 88418 | CHAPELL GUZMAN, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 88420 | CHAPERO PASTORIZA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 88419 | CHAPERO PASTORIZA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 88421 | CHAPERO PASTORIZA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 631028 | CHAPMAN & CUTLER | 111 WEST MONROE STREET | | | | CHICAGO | IL | 60603-4080 | |
| 88422 | CHAPMAN ACOSTA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 88423 | CHAPMAN CRUZ, LIAN | ADDRESS ON FILE | | | | | | | |
| 88424 | CHAPMAN ECHEVESTRE, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 88426 | CHAPMAN FIGUEROA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 88425 | CHAPMAN FIGUEROA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 88427 | CHAPMAN GUZMAN, HEIDY | ADDRESS ON FILE | | | | | | | |
| 88428 | CHAPMAN GUZMAN, HILTON | ADDRESS ON FILE | | | | | | | |
| 88429 | CHAPMAN GUZMAN, SEELENE | ADDRESS ON FILE | | | | | | | |
| 88430 | CHAPMAN MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88431 | CHAPMAN MARTINEZ, MELINDA Y | ADDRESS ON FILE | | | | | | | |
| 1746856 | Chapman Rivera, Jorge E | ADDRESS ON FILE | | | | | | | |
| 1725390 | Chapman Rivera, Jorge E | ADDRESS ON FILE | | | | | | | |
| 88432 | CHAPMAN SANCHEZ, NILDY | ADDRESS ON FILE | | | | | | | |
| 88433 | CHAPMAN THOMAS, KAREN | ADDRESS ON FILE | | | | | | | |
| 88434 | CHAPMAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 88435 | CHAPO LOPEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 1772286 | Chapparro Aviles, Janet | ADDRESS ON FILE | | | | | | | |
| 88436 | CHAPPEL FAMILY PRACTICE | 2711 NORTH ORANGE BLOSSOM TRAIL | | | | KISSIMMEE | FL | 34744 | |
| 88437 | CHAPPUIS MD , JAMES L | ADDRESS ON FILE | | | | | | | |
| 88438 | CHAQUIRA M IRIZARRY NUNEZ | ADDRESS ON FILE | | | | | | | |
| 631029 | CHAR MARI INC | PO BOX 9066366 | | | | SAN JUAN | PR | 00906-6366 | |
| 88439 | CHARAK STEINBERG, DANIEL | ADDRESS ON FILE | | | | | | | |
| 88440 | CHARANA VIDAL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 88441 | CHARBONIEL MALDONADO, ADIEL | ADDRESS ON FILE | | | | | | | |
| 88442 | CHARBONIER AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 88443 | CHARBONIER CABRERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 88444 | CHARBONIER CHINEA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 88445 | CHARBONIER CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 88446 | CHARBONIER LAUREANO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 88447 | CHARBONIER RIOS, SOLEIMY | ADDRESS ON FILE | | | | | | | |
| 88448 | CHARBONIER SANTA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 784791 | CHARBONIER SANTA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 88449 | CHARBONIER, NIURKA | ADDRESS ON FILE | | | | | | | |
| 2014948 | Charbonnier Delgado, Maria I | ADDRESS ON FILE | | | | | | | |
| 88450 | CHARBONNIER DELGADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 784792 | CHARBONNIER DELGADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1988766 | Chardan Rodriguez, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 88451 | CHARDLENIS NUÑEZ GONZALEZ | LIC CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 | |
| 88452 | CHARDMARY ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 88453 | CHARDON ALCAZAR, EMMA I | ADDRESS ON FILE | | | | | | | |
| 88454 | CHARDON AVILES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 784793 | CHARDON BERMUDEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 88455 | CHARDON BERMUDEZ, EILEEN R | ADDRESS ON FILE | | | | | | | |
| 88456 | CHARDON BURGOS MD, RAUL | ADDRESS ON FILE | | | | | | | |
| 1418978 | CHARDON CASALS, BETZY A. | GRISELLE GONZÁLEZ NEGRÓN | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631030 | CHARDON FLORES ASOCIADO | 405 AVE ESMERALDA | PMB 211 SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 88457 | CHARDON GESUALDO, ALESHA | ADDRESS ON FILE | | | | | | | |
| 88458 | CHARDON IRIZARRY, DIGNA E | ADDRESS ON FILE | | | | | | | |
| 88459 | CHARDON LOPEZ, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| 88460 | CHARDON MORALES, YANIRA M. | ADDRESS ON FILE | | | | | | | |
| 88461 | CHARDON ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 88462 | CHARDON QUINONES, LICEL | ADDRESS ON FILE | | | | | | | |
| 88463 | CHARDON RAMOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 88464 | CHARDON RIVERA, CLAUDIA M. | ADDRESS ON FILE | | | | | | | |
| 88465 | CHARDON RIVERA, KEILA M | ADDRESS ON FILE | | | | | | | |
| 88466 | CHARDON RIVERA, ROSEVELYN | ADDRESS ON FILE | | | | | | | |
| 1820153 | Chardon Rodrigez, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 88467 | CHARDON RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2041527 | Chardon Rodriguez, Carmen J | ADDRESS ON FILE | | | | | | | |
| 1669133 | Chardon Rodriguez, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 1843872 | Chardon Rodriguez, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 1961111 | Chardon Rodriguez, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 1937065 | Chardon Rodriguez, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 1982257 | Chardon Rodriguez, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 88468 | Chardon Sanchez, Edwin | ADDRESS ON FILE | | | | | | | |
| 88469 | CHARDON SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 88470 | CHARDON SANTIAGO, CYNDY | ADDRESS ON FILE | | | | | | | |
| 88471 | CHARDON SIERRA, ELIMAR | ADDRESS ON FILE | | | | | | | |
| 88472 | CHARDON SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 88473 | CHARDON SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 88474 | CHARDON SOLIVAN, LAURA I | ADDRESS ON FILE | | | | | | | |
| 88475 | CHARDON TIRADO, EDWIN ROBERTO | ADDRESS ON FILE | | | | | | | |
| 88476 | CHARDON TIRADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 784794 | CHARDON TIRADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 88477 | CHARDON VERA, SONIA V | ADDRESS ON FILE | | | | | | | |
| 631031 | CHARDON WELL CORPORATION | P O BOX 193416 | | | | SAN JUAN | PR | 00919 | |
| 88478 | CHARDON, MIRNA | ADDRESS ON FILE | | | | | | | |
| 88479 | CHARED DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 88480 | CHARED DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 88481 | CHAREHT VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 631032 | CHARELIZA RIVERA SANTIAGO | URB DIPLO | R 03 CALLE 19 | | | NAGUABO | PR | 00718 | |
| 88482 | CHARELYS BERMUDEZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631033 | CHARELYS NEGRON JIMENEZ | HC 02 BOX 6226 | | | | MOROVIS | PR | 00687 | |
| 88483 | CHARENEBRIEL GROWERS CORP | ADDRESS ON FILE | | | | | | | |
| 88484 | CHARETTE PETERS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 88485 | CHARIAN | PO BOX 9023673 | | | | SAN JUAN | PR | 00902-3673 | |
| 88486 | CHARIAN TECHNICAL CORP | P.O. BOX 9023673 | | | | SAN JUAN | PR | 00902-3673 | |
| 88487 | CHARIBELLE DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 88488 | CHARIE M MARRERO | ADDRESS ON FILE | | | | | | | |
| 88489 | CHARIELISE RIVERA RODRGUEZ | ADDRESS ON FILE | | | | | | | |
| 631034 | CHARILYN LOPEZ ALMONTE | URB PUERTO NUEVO | 1159 CANARIAS | | | SAN JUAN | PR | 00920 | |
| 631035 | CHARILYZ ABRAHAMS ESTEVA | URB PARK VILLE L 31 | AVE LINCOLN | | | GUAYNABO | PR | 00969 | |
| 88490 | CHARIMAR MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 88491 | CHARIMAR RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 88492 | CHARIMAR VARGAS QUILES | ADDRESS ON FILE | | | | | | | |
| 88493 | CHARINET DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 88494 | CHARIS SPECIAL ACADEMY CORP. | CALLE LA NINA BH-4 | URB BAIROA | | | CAGUAS | PR | 00725 | |
| 88495 | CHARIS SPEECH THERAPY | URB. BAIROA | CALLE LA NINA BH 4 | | | CAGUAS | PR | 00725 | |
| 631036 | CHARITO ORTEGA MERCEDES | URB ROSA MARIA | E 18 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 631037 | CHARITYN DE JESUS ALEJANDRO | URB IDAMARIS GARDENS | H 17 CALLE MIGUEL GOMEZ | | | CAGUAS | PR | 00725 | |
| 631038 | CHARIXA SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 88498 | CHARIZ M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 88499 | CHARIZ RODRIGUEZ DEL TORO | BO CONDE AVILA | CARR 311 KM 3.7 INT | | | CABO ROJO | PR | 00623 | |
| 88500 | CHARIZ RODRIGUEZ DEL TORO | LCDA. NORANA SÁNCHEZ ALVARADO | HC-01 Box 6187 | | | CABO ROJO | PR | 00623 | |
| 784795 | CHARKAS RAMIREZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 88501 | CHARKAS RAMIREZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 88502 | CHARLEE LOPEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 631039 | CHARLEEN COLLAZO HERNANDEZ | BO VENEZUELA | BRONBOUGH CALLE 1223 | | | SAN JUAN | PR | 00926 | |
| 631040 | CHARLEEN LAMBERTY LANIER | 6TA SECCION LEVITTOWN | RG 38 CALLE ORQUIDEA | | | TOA BAJA | PR | 00949-3112 | |
| 88503 | CHARLEEN M COBIAN CORTES | ADDRESS ON FILE | | | | | | | |
| 88504 | CHARLEEN VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 88505 | CHARLEMAGNE SIERRA, ANTONIO A | ADDRESS ON FILE | | | | | | | |
| 88506 | CHARLEMAN SIMPSON, FRANCES | ADDRESS ON FILE | | | | | | | |
| 631041 | CHARLEN MONSERRATE ORTEGA | 39 URB VISTA DEL VALLE | | | | MANATI | PR | 00674 | |
| 631042 | CHARLENE A GREEN RODRIGUEZ | P O BOX | 446 | | | SAN ANTONIO | PR | 00690 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631043 | CHARLENE CARRASCO ROSARIO | SECTOR GUARICO BOX 77 | | | | VEGA BAJA | PR | 00693 | |
| 631044 | CHARLENE ESTEPA SANTIAGO | URB CATALINA | A 5 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 88507 | CHARLENE FERNANDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 631045 | CHARLENE J NEUMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 88508 | CHARLENE M CORREA | ADDRESS ON FILE | | | | | | | |
| 631046 | CHARLENE M MARTINEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 631047 | CHARLENE ORTIZ GARCIA | RES PTA DE TIERRA | EDIF K APT 274 | | | SAN JUAN | PR | 00902 | |
| 88509 | CHARLENE POLACO RIOS | ADDRESS ON FILE | | | | | | | |
| 88510 | CHARLENE RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 88511 | CHARLENE RIVERA AGOSTO V DEPARTAMENTO DE LA FAMILIA | CHARLENE RIVERA AGOSTO | COND. PUERTA REAL 834 CALLE AÑASCO APT. 305 | | | SAN JUAN | PR | 00925-2491 | |
| 631048 | CHARLENE ROJAS CORDERO | SEC CALIFORNIA | 811 CA MARGOSA | | | ISABELA | PR | 00662 | |
| 88512 | CHARLENE SILVA | ADDRESS ON FILE | | | | | | | |
| 88513 | CHARLENNE C RAMIREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 88514 | CHARLES A ALBERRO PEVERINI | ADDRESS ON FILE | | | | | | | |
| 88515 | CHARLES A CUPRILL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 88516 | CHARLES A CUPRILL PSC LAW OFFICES | 356 FORTALEZA 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| 88517 | CHARLES A DEMIER LE BLANC | ADDRESS ON FILE | | | | | | | |
| 631049 | CHARLES A JIMENEZ | VILLAS DEL TOA ALTA | 1 CALLE FLAMBOYAN | | | TOA ALTA | PR | 00953 | |
| 631052 | CHARLES A LEVINE ESCODA | URB LOMAS VERDES | V 15 CALLE CORAL | | | BAYAMON | PR | 00956 | |
| 88518 | CHARLES ACEVEDO VERGARA | ADDRESS ON FILE | | | | | | | |
| 1444290 | CHARLES AND MARILYN STERN JT/WROS | ADDRESS ON FILE | | | | | | | |
| 88519 | CHARLES ANTHONY MARZANT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 631053 | CHARLES ARBONA RAMIREZ | P O BOX 3256 | | | | CAROLINA | PR | 00984 | |
| 631054 | CHARLES AVILES BLANCO | BO VOLADORAS | HC 01 BOX 5208 | | | MOCA | PR | 00676 | |
| 631055 | CHARLES B ALLEY | ADDRESS ON FILE | | | | | | | |
| 2051617 | CHARLES BELEN, BAUDILIA | ADDRESS ON FILE | | | | | | | |
| 2051617 | CHARLES BELEN, BAUDILIA | ADDRESS ON FILE | | | | | | | |
| 88521 | CHARLES CANDELARIA FARRULLA | ADDRESS ON FILE | | | | | | | |
| 631056 | CHARLES CASTRO OCASIO | PO BOX 3455 | | | | GUAYNABO | PR | 00970 | |
| 631057 | CHARLES CHARNECO CRUZ | HC 59 BOX 5629 | | | | AGUADA | PR | 00602 | |
| 88523 | CHARLES COLON, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 631058 | CHARLES CONWAY QUI¥ONES | URB LA ARBOLEDA D 4 | CALLE PINO DEL RIO | | | GUAYNABO | PR | 00966-2817 | |
| 88524 | CHARLES CORTES CRUZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4014 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631059 | CHARLES CRITZ | URB ROOSEVELT | 327 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 631050 | CHARLES CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 88525 | CHARLES CUFF NEGRONI | ADDRESS ON FILE | | | | | | | |
| 631060 | CHARLES D CONNALY RAINES | URB SUMMIT HILLS | 1743 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 88526 | CHARLES D PETRILLI CINTRON | ADDRESS ON FILE | | | | | | | |
| 88527 | CHARLES DE JESUS CRUZ | P O BOX 29325 | 65 INF STATION | | | SAN JUAN | PR | 00929 | |
| 631061 | CHARLES DE JESUS CRUZ | P O BOX 29325 | | | | SAN JUAN | PR | 00929 | |
| 88528 | CHARLES DILL BAREA | ADDRESS ON FILE | | | | | | | |
| 631062 | CHARLES E HUFF | P O BOX 1815 | | | | RIO GRANDE | PR | 00745 | |
| 631063 | CHARLES E JOHNSON ROSARIO | COND JARDINES DE VALENCIA APTO 612 | | | | SAN JUAN | PR | 00917 | |
| 631064 | CHARLES E VILARO NELMS | ADDRESS ON FILE | | | | | | | |
| 631065 | CHARLES E VILARO VIDERRABANO | 3 EXT VICTOR BRAEGGER | CHALET DE LA REINA CALLE 6 A | | | GUAYNABO | PR | 00966 | |
| 631066 | CHARLES FALCON | ADDRESS ON FILE | | | | | | | |
| 88529 | CHARLES FAUST MD, DONALD | ADDRESS ON FILE | | | | | | | |
| 631067 | CHARLES GOMEZ BELTRAN | BO COLLORES | HC 3 BOX 7183 | | | HUMACAO | PR | 00791 | |
| 631068 | CHARLES H HILLEBRAND VAZQUEZ | SANTA ROSA | 10-29 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 631069 | CHARLES H QUILES MARIANI | URB LOS CAOBOS | U10 CALLE 37 | | | PONCE | PR | 00731 | |
| 631070 | CHARLES H TOLEDO | URB ALTAMIRA | 518 CALLE SIRIO | | | SAN JUAN | PR | 00920 | |
| 631071 | CHARLES H WILLIAMS BONNER | PO BOX 401 | | | | AGUAS BUENAS | PR | 00703 | |
| 831267 | Charles H. Brenner Ph.d. | 6801 Thornhill Drive | | | | Oakland | CA | 94611 | |
| 1437832 | Charles H. Jackson Sr. and Mildred L. Jackson | ADDRESS ON FILE | | | | | | | |
| 1437832 | Charles H. Jackson Sr. and Mildred L. Jackson | ADDRESS ON FILE | | | | | | | |
| 88530 | CHARLES HARWOOD HOSPITAL | 3500 RICHMOND | | | | ST CROIX | VI | 00820 | |
| 88531 | CHARLES HILLEBRAND VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2179924 | Charles I. and Wilma P. Hummert Trust | Charles Hummert | 5620 NW Northboro Dr | | | Topeka | KS | 66618 | |
| 631072 | CHARLES J CASEY PADILLA | SAGRADO CORAZON | 1704 CALLE SANTA EDUVIGES | | | SAN JUAN | PR | 00926 | |
| 88532 | CHARLES J FEQUIERE GARDERE | ADDRESS ON FILE | | | | | | | |
| 88533 | CHARLES J NEUMAN | ADDRESS ON FILE | | | | | | | |
| 631073 | CHARLES JUHASZ ALVARADO | 154 CALLE FORTALEZA 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| 631074 | CHARLES JUHASZ ALVARADO | 611 CALLE OLIMPO | | | | SAN JUAN | PR | 00907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88535 | CHARLES KENRICK Y CRECENTERA SALANDY | ADDRESS ON FILE | | | | | | | |
| 88536 | CHARLES KETTERING PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 2151621 | CHARLES L. PERKINS, SR. | 904 HILLWOOD AVENUE | | | | FALLS CHURCH | VA | 22042 | |
| 88537 | CHARLES L. TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 88538 | Charles López Andrews | ADDRESS ON FILE | | | | | | | |
| 631075 | CHARLES M MILLER | 1 GUSTAVE LEVY PL BOX 1263 | | | | NEW YORK | NY | 10029 | |
| 88539 | CHARLES M OLIVERAS OLIVERAS | EL VIGIA NÚM. 20 | | | | PONCE | PR | 00730 | |
| 631076 | CHARLES M OLIVERAS OLIVERAS | PO BOX 46 | | | | COTO LAUREL | PR | 00780 | |
| 631077 | CHARLES MARNEY GREY | ADDRESS ON FILE | | | | | | | |
| 88541 | CHARLES MD , JULIETTE L | ADDRESS ON FILE | | | | | | | |
| 88542 | CHARLES MELENDEZ ILDELFONSO | ADDRESS ON FILE | | | | | | | |
| 631078 | CHARLES MORALES MORALES | HC 01 BOX 4537 | | | | YABUCOA | PR | 00767-9604 | |
| 631079 | CHARLES N JIMENEZ VELAZQUEZ | URB RIO HONDO | ACC 04 RIO ESPIRITU SANTO | | | BAYAMON | PR | 00961 | |
| 88543 | CHARLES N KAVANAGH | ADDRESS ON FILE | | | | | | | |
| 631080 | CHARLES N PAZAN GUILLEN | URB NOTRE DAME | H 21 CALLE SAN CLEMENTE | | | CAGUAS | PR | 00725 | |
| 88544 | CHARLES N RIVERA SALES | ADDRESS ON FILE | | | | | | | |
| 88545 | CHARLES NELSON, JOAN | ADDRESS ON FILE | | | | | | | |
| 631081 | CHARLES O'NEILL CANCEL | ADDRESS ON FILE | | | | | | | |
| 631082 | CHARLES P CONNALLY BROWN | PO BOX 1572 | | | | CEIBA | PR | 00735-1572 | |
| 631083 | CHARLES P MARTINEZ GONZALEZ | 3005 WALTON AVE PT 38 | | | | TARPON SPRINGS | FL | 34689 | |
| 631084 | CHARLES PEREZ NORIEGA | ADDRESS ON FILE | | | | | | | |
| 631085 | CHARLES QUEEMAN GARCIA | URB EL CONQUISTADOR | K 5 CALLE 9 | | | TRUJILLO ALTO | PR | 00976-6424 | |
| 88546 | CHARLES R DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| 631086 | CHARLES R GRIECO | URB VILLA NUEVA | O 10 CALLE 7 | | | CAGUAS | PR | 00727 | |
| 88547 | CHARLES R RANSLEM ZIMMERMANN | ADDRESS ON FILE | | | | | | | |
| 842153 | CHARLES R RODRIGUEZ MOULIER | PO BOX 115 | | | | RIO BLANCO | PR | 00744-0115 | |
| 631087 | CHARLES R TOMEI CRUZ | ADDRESS ON FILE | | | | | | | |
| 631088 | CHARLES R TOMEI CRUZ | ADDRESS ON FILE | | | | | | | |
| 631089 | CHARLES RAMIREZ MENDEZ | HC 04 BOX 14235 | | | | MOCA | PR | 00676 | |
| 88548 | CHARLES RAMOS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 88549 | CHARLES REYES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 631090 | CHARLES REYES DAVID | HC 2 BOX 15385 | | | | AIBONITO | PR | 00705 | |
| 88550 | CHARLES RIVER LABORATORIES | 251 BALLARDVALE STREET | | | | WILMINGTON | MA | 01887-1096 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88551 | CHARLES RIVER LABORATORIES INC | 251 BALLARDVALE ST | | | | WILMINGTON | MA | 01887-1096 | |
| 631091 | CHARLES RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 88552 | CHARLES RIVERA, AYLEEN | ADDRESS ON FILE | | | | | | | |
| 1560593 | CHARLES RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 88553 | CHARLES RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 88554 | CHARLES RIVERA, JULIE | ADDRESS ON FILE | | | | | | | |
| 88555 | CHARLES RIVERA, JULIE | ADDRESS ON FILE | | | | | | | |
| 631051 | CHARLES RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 88556 | CHARLES RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 631092 | CHARLES RODRIGUEZ MOYA | URB EL MIRADOR BAIROA | A - 2 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 88557 | CHARLES RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 631093 | CHARLES ROMNEY JR | ADDRESS ON FILE | | | | | | | |
| 88558 | CHARLES ROSARIO / ROSALIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631094 | CHARLES S HEY MAESTRE | PMB 114 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 88559 | CHARLES S MARTINEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 631095 | CHARLES SALAZAR MORET | ADDRESS ON FILE | | | | | | | |
| 2146048 | Charles Schwab & Co., Inc. | c/o Joel Wertman, Esq. | Winget, Spadafora and Schwartzberg, LLP | 1528 Walnut Street, Suite 1502 | | Philadelphia | PA | 19102 | |
| 631096 | CHARLES SENTORE RM 2092 STOP. COMM | SECURITIES AND EXCHANGE | 2/5 450 5ST NW | | | WASHINGTON | DC | 20549 | |
| 631097 | CHARLES SERRANO / CHARLIES TV SERVICE | 251 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 631098 | CHARLES SILVA RODRIGUEZ | P O BOX 1313 | | | | JAYUYA | PR | 00664 | |
| 631099 | CHARLES SMART BAEZ | ADDRESS ON FILE | | | | | | | |
| 88560 | CHARLES SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631100 | CHARLES SUPPLY | URB COLINAS DEL FRESNO | 22 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 631101 | CHARLES T BAEZ LUGO | HC 02 BOX 13328 | PALMAREJO II CALLE MONACO | | | LAJAS | PR | 00667-9606 | |
| 631102 | CHARLES T HERBERT RAMOS | 474-1005 BUSTAMANTE | | | | SAN JUAN | PR | 00918 | |
| 88561 | CHARLES TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 88562 | CHARLES TORRES MD, AGNES L | ADDRESS ON FILE | | | | | | | |
| 1967359 | Charles Torres, Dafne Marie | ADDRESS ON FILE | | | | | | | |
| 88563 | CHARLES VALENTIN RUIZ | ADDRESS ON FILE | | | | | | | |
| 631103 | CHARLES VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 631104 | CHARLES VELAZQUEZ TORRES | P O BOX 326 | | | | RINCON | PR | 00677 | |
| 88564 | CHARLES W JOHNSON TORRES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88565 | CHARLES W. FISCHLER NIEMIEC | ADDRESS ON FILE | | | | | | | |
| 2221745 | Charles, Esther Rosario | ADDRESS ON FILE | | | | | | | |
| 88566 | CHARLES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 88567 | CHARLES, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 88569 | CHARLEY TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 631105 | CHARLI S AUTO AIR | PUEBLO NUEVO | 16 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 88570 | CHARLIE A CRUZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 88571 | CHARLIE A PAULINO JONHSON | ADDRESS ON FILE | | | | | | | |
| 88572 | CHARLIE ACOSTA QUINONES | ADDRESS ON FILE | | | | | | | |
| 88573 | CHARLIE AGOSTINI MEDINA | ADDRESS ON FILE | | | | | | | |
| 631106 | CHARLIE AIR CONDITIONING | RR 4 BOX 768 | | | | BAYAMON | PR | 00956 | |
| 631107 | CHARLIE ALUNINUM | BO BUENA VISTA | KM 1 9 CARR 829 | | | BAYAMON | PR | 00960 | |
| 631108 | CHARLIE ALVARADO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 88574 | CHARLIE ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 631109 | CHARLIE AUTO/MAZDA | P O BOX 1102 | | | | BAYAMON | PR | 00960 1102 | |
| 88575 | CHARLIE BAEZ | ADDRESS ON FILE | | | | | | | |
| 88576 | CHARLIE BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 88577 | CHARLIE BELTRAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 631110 | CHARLIE BURGOS LOPEZ | MANSION DEL MAR | 115 CALLE PELICANO | | | TOA BAJA | PR | 00949 | |
| 88578 | CHARLIE CAMACHO SOTO | ADDRESS ON FILE | | | | | | | |
| 88579 | CHARLIE CAMACHO SOTO | ADDRESS ON FILE | | | | | | | |
| 631111 | CHARLIE CAR RENTAL | PO BOX 41302 | | | | SAN JUAN | PR | 00940 | |
| 88580 | CHARLIE CAR RENTAL | PO BOX 79286 | | | | CAROLINA | PR | 00984 | |
| 631112 | CHARLIE CAR RENTAL INC | PO BOX 79286 | | | | CAROLINA | PR | 00984-9286 | |
| 631113 | CHARLIE COSME LOZADA | ADDRESS ON FILE | | | | | | | |
| 631114 | CHARLIE DAVILA BENITEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 88581 | CHARLIE DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 88582 | CHARLIE DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 88583 | CHARLIE E NOGUERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 88584 | CHARLIE FEBUS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 88585 | CHARLIE FELIBERTY NUNEZ | ADDRESS ON FILE | | | | | | | |
| 88586 | CHARLIE FELICIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 631115 | CHARLIE FELICIANO QUINONEZ | HC 01 BOX 7726 | | | | YAUCO | PR | 00698 | |
| 88587 | CHARLIE GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631116 | CHARLIE GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 631117 | CHARLIE HERNANDEZ ECHEVARRIA | P O BOX 340 | | | | LAS PIEDRAS | PR | 00741 | |
| 631118 | CHARLIE MAC DONALD | COND MONTE REY | 109 CALLE TAFT APT 4B | | | SAN JUAN | PR | 00911 | |
| 631119 | CHARLIE MARTINEZ APONTE | 456 ONDERDONK AVE | | | | RIDGEWOOD | NY | 11385 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88588 | CHARLIE MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 631120 | CHARLIE MEDICAL SERVICES | BOX 635 | LAS CUMBRES | 497 AVE EMILIANO POLL | | SAN JUAN | PR | 00956-0635 | |
| 631121 | CHARLIE MOTOR CYCLE | RR 03 BOX 3565 | | | | SAN JUAN | PR | 00926-9611 | |
| 842154 | CHARLIE O CLEMENTE ANDINO | 4 RES SABANA ABAJO APT 39 | | | | CAROLINA | PR | 00982-3717 | |
| 88589 | CHARLIE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 88590 | CHARLIE OYOLA COLON | ADDRESS ON FILE | | | | | | | |
| 88591 | CHARLIE PENA RIOS | ADDRESS ON FILE | | | | | | | |
| 88592 | CHARLIE PEREZ GELABERT | ADDRESS ON FILE | | | | | | | |
| 842155 | CHARLIE PEREZ LEON | TURABO GARDENS | R3 14 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 88593 | CHARLIE PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 88594 | CHARLIE PIERANTONY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 631122 | CHARLIE PROMOTIONSY/O CARLOS M RODRIGUEZ | PO BOX 367 | | | | LAS PIEDRAS | PR | 00771 | |
| 88595 | CHARLIE QUILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 631123 | CHARLIE R IGLESIAS ROSADO | COUNTRY CLUB | 19 QO CALLE 535 | | | CAROLINA | PR | 00982 | |
| 88596 | CHARLIE RAMIREZ VAZQUEZ | LCDO. GUILLERMO RAMOS LUIÑA-ABOGADO DEMANDANTE | PO BOX 22763 UPR | STATION | | SAN JUAN | PR | 00931-2763 | |
| 631124 | CHARLIE RIVERA TORO | BO BUEN CONSEJO | 1213 CALLE ASENJO | | | SAN JUAN | PR | 00926 | |
| 631125 | CHARLIE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 88597 | CHARLIE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631126 | CHARLIE RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 88598 | CHARLIE SANCHEZ CLASS | ADDRESS ON FILE | | | | | | | |
| 88599 | CHARLIE SANCHEZ CLASS | ADDRESS ON FILE | | | | | | | |
| 631127 | CHARLIE SANTIAGO SANTIAGO | HC 3 BOX 135000 | | | | JUANA DIAZ | PR | 00795 | |
| 88600 | CHARLIE SEPULVEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 88601 | CHARLIE SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 631128 | CHARLIE STATION | PO BOX 2213 | | | | MAYAGUEZ | PR | 00681 | |
| 631129 | CHARLIE T V | VILLA CAROLINA | 33-16 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 88602 | CHARLIE TAWING SERVICE INC | HC 12 BOX 5564 | | | | HUMACAO | PR | 00791-9205 | |
| 88603 | CHARLIE TOWING SERVICES INC | HC 12 BOX 5664 | | | | HUMACAO | PR | 00791 | |
| 631130 | CHARLIE VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 88604 | CHARLIE VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 631131 | CHARLIE VAZQUEZ VALENTIN | URB SIERRA LINDA | F 5 CALLE 9 | | | CABO ROJO | PR | 00623 | |
| 631132 | CHARLIE VELEZ NAZARIO | 263 VILLAS DORADAS | | | | CANOVANAS | PR | 00729-4286 | |
| 88605 | CHARLIE VIERA COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631133 | CHARLIE VIERA COLON A/C JUAN VIERA | HILL BROTHER | 350 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 631134 | CHARLIES ALUMINUM | P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 631135 | CHARLIES ALUMINUM | URB TERRAZA DEL TOA | 3 J 37 CALLE 32 | | | TOA ALTA | PR | 00953 | |
| 631136 | CHARLIE'S CATERING | JARDINES DE LOIZA | C 26 CALLE 3 | | | LOIZA | PR | 00772 | |
| 842156 | CHARLIE'S FRIED CHICKEN | CALLE PACHECO | ESQ VIVALDI | | | YAUCO | PR | 00698 | |
| 88606 | CHARLIES GUARD DETECTIVE &BUREAU ACADEMY | P O BOX 3087 | | | | AGUADILLA | PR | 00605 | |
| 842157 | CHARLIES HOME SCREENS | 10 AVE SANTOS ORTIZ | | | | CABO ROJO | PR | 00623 | |
| 631137 | CHARLIN CARABALLO RODRIGUEZ | MONTE VERDE | C 2 CALLE CIPRES | | | YAUCO | PR | 00698 | |
| 88607 | CHARLINE DAIRENE TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 88608 | CHARLINE M JIMENEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 631138 | CHARLINE RIVERA TORRES | HC 01 BOX 16850 | MARINE 2 | | | HUMACAON | PR | 00791 | |
| 88609 | CHARLOT'T GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 631139 | CHARLOTTE A ROBERTS | PMB 145 PO BOX 605703 | | | | AGUADILLA | PR | 00605 | |
| 631140 | CHARLOTTE CARRION | BO MAMEYAL | 11 C CALLE CENTRAL | | | DORADO | PR | 00646 | |
| 631141 | CHARLOTTE CASTRO CHEVERE | P O BOX 733 | | | | TOA BAJA | PR | 00951 | |
| 631143 | CHARLOTTE DE PR INC | 200 SABANETAS IND PARK | | | | MERCEDITA | PR | 00715 | |
| 631142 | CHARLOTTE DE PR INC | P O BOX 561287 | | | | GUAYANILLA | PR | 00656-3287 | |
| 631144 | CHARLOTTE DE PR INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00092 | |
| 631145 | CHARLOTTE E TORRES RIVERA | P O BOX 3046 | | | | GUAYAMA | PR | 00785 | |
| 631146 | CHARLOTTE FISCHER GOPEL | PO BOX 849 | | | | DORADO | PR | 00646 | |
| 88610 | CHARLOTTE K. SANTANA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 88611 | CHARLOTTE LERINE DIAZ | ADDRESS ON FILE | | | | | | | |
| 631147 | CHARLOTTE M ARZUAGA SERRANO | HC 01 BOX 5705 | | | | GURABO | PR | 00778 | |
| 88612 | CHARLOTTE M RAMIREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 88613 | Charlotte M. Ramirez Serrano | ADDRESS ON FILE | | | | | | | |
| 88614 | CHARLOTTE MELENDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 88615 | CHARLOTTE NEGRON PABON | ADDRESS ON FILE | | | | | | | |
| 88616 | CHARLOTTE S GECK BURRUEL | URB COLINA REAL | 200 AVE FELIZA RINCON | | | SAN JUAN | PR | 00926 | |
| 631148 | CHARLOTTEN & ARANA P S C | P O BOX 191701 | | | | SAN JUAN | PR | 00919-1701 | |
| 631149 | CHARLOTTEN & ARANA PSC | PO BOX 1911701 | | | | SAN JUAN | PR | 00919-1701 | |
| 1907097 | Charlotten Cruz, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 1936114 | CHARLOTTEN FIGUEROA, ENRIQUETA | ADDRESS ON FILE | | | | | | | |
| 88617 | CHARLOTTEN GALARZA, WEBSTER | ADDRESS ON FILE | | | | | | | |
| 88618 | CHARLOTTEN MERCADO, MARTA C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88619 | CHARLOTTEN RIVERA LAW OFFICE PSC | PO BOX 191701 | | | | SAN JUAN | PR | 00919-1701 | |
| 88620 | CHARLOTTEN RIVERA, ALLAN E. | ADDRESS ON FILE | | | | | | | |
| 88621 | CHARLOTTEN VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 88622 | CHARLTON BONILLA | ADDRESS ON FILE | | | | | | | |
| 88623 | CHARLTON MEMORIAL HOSPITAL | 363 HIGHLAND AVE | | | | FALL RIVER | MA | 02721 | |
| 88624 | CHARLY MORENO | MPC CHARLY MORENO | INSTITUCION MAXIMA SEGURIDAD | B-5 CELDA 5019 | 3793 Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 88625 | CHARLYN ALOMAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 88626 | CHARLYN M MORALES LUCIANO | CALLE 36 PP 15 ALTOS APT B | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 631150 | CHARLYN M MORALES LUCIANO | PO BOX 80000 SUITE 259 | | | | ISABELA | PR | 00662 | |
| 631151 | CHARM SCIENCE | 36 FRANKLIN ST | | | | MALDEN | MA | 02148 | |
| 631152 | CHARM SCIENCES | 659 ANDOVER STREET | | | | LAWRENCE | MA | 01843-1032 | |
| 631153 | CHARM SCIENCES | P O BOX 3700-29 | | | | BOSTON | MA | 02241 | |
| 631154 | CHARMAINE BAKER | 109 CALLR ROQUE CANCEL | | | | VEGA BAJA | PR | 00693 | |
| 88627 | CHARMAINE BERRIOS ENCHAUTEGUI | ADDRESS ON FILE | | | | | | | |
| 631155 | CHARMAINE CROCKS | 120 W 2ND STREET APT 2602 | | | | NORTH VANCOUVER | NT | 00000 | |
| 88628 | CHARMAINE MERCED LEON | ADDRESS ON FILE | | | | | | | |
| 631156 | CHARMELYNS HERNANDEZ VELEZ | URB LA MARINA | K 42 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| 631157 | CHARMINE SANCHEZ GORDIAN | ADDRESS ON FILE | | | | | | | |
| 88629 | CHARNECO BARRETO, SAMIR | ADDRESS ON FILE | | | | | | | |
| 88630 | CHARNECO CRESPO, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 88631 | CHARNECO CRUZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 88632 | CHARNECO JORDAN, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 88633 | CHARNECO LLABRES, IVETTE A. | ADDRESS ON FILE | | | | | | | |
| 88634 | Charneco Lloret, Patria M | ADDRESS ON FILE | | | | | | | |
| 88635 | CHARNECO MENDEZ, MADELINE P | ADDRESS ON FILE | | | | | | | |
| 88636 | CHARNECO MORALES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 88637 | CHARNECO PENA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 88638 | CHARNECO RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 88639 | CHARNECO RAMIREZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 1452392 | CHARNECO SANCHEZ, DEIXTER MARIA | ADDRESS ON FILE | | | | | | | |
| 88640 | CHARNECO TIFAL MD, JERRY | ADDRESS ON FILE | | | | | | | |
| 88641 | CHARNECO TORRES, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 88642 | CHARNECO TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631158 | CHARO IVELISSE ANCKISSIS TORRES | VILLA KENNEDY | EDIF I APT 16 | | | SAN JUAN | PR | 00915 | |
| 88643 | CHAROL W. FELICIANO CINTRON | ADDRESS ON FILE | | | | | | | |
| 784797 | CHARON ARROYO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 88644 | CHARON ARROYO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 88645 | CHARON GRACIA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 1805932 | CHARON GRACIA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 88646 | CHARON HERNANDEZ, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 88647 | CHARON LOPEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 784798 | CHARON LOPEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 88648 | Charon Mendez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 88649 | CHARON RAMIREZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 631159 | CHARON RIVERA GALINDEZ | RES ZORRILLA | EDIF 17 APT 146 | | | MANATI | PR | 00674 | |
| 88650 | CHARON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 88651 | CHARON RODRIGUEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 88652 | CHARON ROSARIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 88653 | CHARON SANCHEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 2204644 | Charon Sanchez, William | ADDRESS ON FILE | | | | | | | |
| 88654 | CHARON SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 88655 | CHARON SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 88655 | CHARON SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 88656 | CHARON SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 88657 | Charon Santiago, Ramon | ADDRESS ON FILE | | | | | | | |
| 784799 | CHARON VAZQUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 784800 | CHARON VAZQUEZ, KAREN J | ADDRESS ON FILE | | | | | | | |
| 88658 | CHARON VAZQUEZ, KAREN J | ADDRESS ON FILE | | | | | | | |
| 88659 | CHARON VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 784801 | CHARON VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 631160 | CHAROTIE ACEVEDO PABON | ADDRESS ON FILE | | | | | | | |
| 1520188 | Charres Figeroa, Rosa M & Maria I Oyola Charres | ADDRESS ON FILE | | | | | | | |
| 88660 | CHARRIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 88661 | CHARRIA, CENAIDA | ADDRESS ON FILE | | | | | | | |
| 88662 | CHARRIEZ AVILES, VICMARIE | ADDRESS ON FILE | | | | | | | |
| 88663 | CHARRIEZ BAEZ, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 88664 | CHARRIEZ BAEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 88665 | CHARRIEZ BARRETO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 88666 | CHARRIEZ CABEZA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1788421 | Charriez Clark, Carlos M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1788421 | Charriez Clark, Carlos M | ADDRESS ON FILE | | | | | | | |
| 784802 | CHARRIEZ COLON, MEDLYN | ADDRESS ON FILE | | | | | | | |
| 784803 | CHARRIEZ DAVILA, ROSA | ADDRESS ON FILE | | | | | | | |
| 88669 | CHARRIEZ DAVILA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 88670 | CHARRIEZ FERRER, OSCAR | ADDRESS ON FILE | | | | | | | |
| 88671 | CHARRIEZ FERRER, YVONNE | ADDRESS ON FILE | | | | | | | |
| 88672 | Charriez Figueroa, Carlos M | ADDRESS ON FILE | | | | | | | |
| 88673 | CHARRIEZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 784804 | CHARRIEZ GARCIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 631161 | CHARRIEZ GONZALEZ ANGELA | VILLA CAROLINA | BLQ 167 5 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 88674 | CHARRIEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 88675 | Charriez Laboy, Luis R. | ADDRESS ON FILE | | | | | | | |
| 88676 | CHARRIEZ LAZA, LERKA | ADDRESS ON FILE | | | | | | | |
| 88677 | CHARRIEZ LAZA, LERSY A | ADDRESS ON FILE | | | | | | | |
| 88678 | CHARRIEZ LOZADA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 88679 | Charriez Lozada, Miguel | ADDRESS ON FILE | | | | | | | |
| 88680 | CHARRIEZ LOZADA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 88681 | CHARRIEZ MARCANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 88682 | Charriez Marrero, Carlos A | ADDRESS ON FILE | | | | | | | |
| 88683 | CHARRIEZ MERCADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 88684 | CHARRIEZ MILLET, IDEE B. | ADDRESS ON FILE | | | | | | | |
| 88685 | CHARRIEZ MORALES, ENIXA | ADDRESS ON FILE | | | | | | | |
| 784805 | CHARRIEZ NORMANDIA, MAXIMILIANE E | ADDRESS ON FILE | | | | | | | |
| 88686 | CHARRIEZ NORMANDIA, MAXIMILIANE E | ADDRESS ON FILE | | | | | | | |
| 88687 | CHARRIEZ ORTEGA, CALOS | ADDRESS ON FILE | | | | | | | |
| 88688 | CHARRIEZ ORTEGA, SHEYLA MARIE | ADDRESS ON FILE | | | | | | | |
| 88689 | CHARRIEZ ORTIZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 88690 | CHARRIEZ OTERO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 784806 | CHARRIEZ PACHECO, PETRA | ADDRESS ON FILE | | | | | | | |
| 88691 | CHARRIEZ PACHECO, PETRA L | ADDRESS ON FILE | | | | | | | |
| 88692 | CHARRIEZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 88693 | CHARRIEZ RAMOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 88694 | CHARRIEZ RAMOS, DARLENE | ADDRESS ON FILE | | | | | | | |
| 88695 | CHARRIEZ RAMOS, DELISSE | ADDRESS ON FILE | | | | | | | |
| 88696 | CHARRIEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1491387 | CHARRIEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88697 | CHARRIEZ RIVERA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 88698 | CHARRIEZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 2225803 | Charriez Rivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 88699 | CHARRIEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 88700 | CHARRIEZ RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 88701 | CHARRIEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 88702 | CHARRIEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 88703 | CHARRIEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1969408 | Charriez Rodriguez, Carmen M. | Urb. Santa Elena 38 Calle 3 | | | | Yabucoa | PR | 00767-3815 | |
| 88705 | CHARRIEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 88706 | CHARRIEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1817362 | Charriez Rodroguez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 88707 | CHARRIEZ ROLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 88708 | CHARRIEZ ROSADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 88709 | CHARRIEZ ROSARIO, GILBERTO M. | ADDRESS ON FILE | | | | | | | |
| 88710 | CHARRIEZ SANTOS, JESUSA | ADDRESS ON FILE | | | | | | | |
| 88711 | CHARRIEZ SERRANO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 88712 | CHARRIEZ SERRANO, VIVIAM | ADDRESS ON FILE | | | | | | | |
| 88713 | CHARRIEZ SERRANO, YEIDY | ADDRESS ON FILE | | | | | | | |
| 88714 | CHARRIEZ TORRES, LUZ ELBA | ADDRESS ON FILE | | | | | | | |
| 88715 | CHARRIEZ VAZQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 88716 | CHARRIEZ VAZQUEZ, NITZA Y | ADDRESS ON FILE | | | | | | | |
| 88717 | CHARRIEZ VELEZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| 88718 | CHARRIEZ VELEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 88719 | Charriez, Angela | ADDRESS ON FILE | | | | | | | |
| 88720 | CHARRIEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 88721 | CHARRIEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 88722 | CHARRIEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 88723 | CHARRIEZ, TAIRONEX | ADDRESS ON FILE | | | | | | | |
| 631162 | CHARRO INC | 3945 LAS VEGAS SHOPPING | CARR 2 SUITE 18 | | | VEGA BAJA | PR | 00693 | |
| 88724 | CHARRON RAMIREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 88725 | CHARRON WALKER, ABEY | ADDRESS ON FILE | | | | | | | |
| 88726 | CHART HOUSE INTERNATIONAL | PO BOX 968 | | | | PRIOR LAKE | MN | 55372-3629 | |
| 842158 | CHARTER COACH / GRAY LINE PR | PO BOX 192312 | | | | SAN JUAN | PR | 00936-2332 | |
| 831268 | CHARTER COACH, INC | PO 192312 | | | | San Juan | PR | 00069 | |
| 88727 | CHARTER COACH, INC | PO BOX 192312 | | | | SAN JUAN | PR | 00919 | |
| 88728 | CHARTER COPTER OF PR INC | PO BOX 1717 | | | | CIALES | PR | 00638-7170 | |
| 88729 | CHARTER OAK HEALTH CENTER | 21 GRAND ST STE 4 | | | | HARTFORD | CT | 06106 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631164 | CHARTER PRINTING | PO BOX 64163 | | | | BALTIMORE | MD | 21264-4163 | |
| 842159 | CHARY SANTIAGO GAMBARO | TORRE DE CAROLINA | EDIF A COOP DE VIVIENDA APT 1108 | | | CAROLINA | PR | 00979 | |
| 88730 | CHARYLEEN COTTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 631165 | CHARYMAR COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 88731 | CHARYMAR DAVID ESPADA | ADDRESS ON FILE | | | | | | | |
| 631166 | CHARYNETT TORRES VEGA | PO BOX 2161 | | | | YAUCO | PR | 00698 | |
| 88732 | CHARYTIN DE JESUS ALEJANDRINO | ADDRESS ON FILE | | | | | | | |
| 631167 | CHARYTIN SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 2151454 | CHASE BANK IRELAND | THE CHASE MANHATTAN BANK, GIS TAXATION | | | | CHASESIDE BOURNEMOUTH | | BH7 7DA | UNITED KINGDOM |
| 88733 | CHASE BANK USA N A | ADDRESS ON FILE | | | | | | | |
| 88734 | CHASE MD, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 88735 | CHASITY BOFFIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 842160 | CHASITY M POMALES ORTIZ | URB VISTA DEL SOL C-43 | | | | COAMO | PR | 00769 | |
| 88736 | CHASTITI HILL VAZQUEZ GUAL | ADDRESS ON FILE | | | | | | | |
| 88737 | CHASTITY LA LUZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 88738 | CHATERINE NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 88739 | CHATHOLIC CHARITIES CORP PARMADALE | ADDRESS ON FILE | | | | | | | |
| 88740 | CHATTAHOOCHEE SLEEP CENTER | 2410 DOUBLE CHURCHES RD | | | | COLUMBUS | GA | 31909 | |
| 88741 | CHAUCEY CHING NINO | ADDRESS ON FILE | | | | | | | |
| 88742 | CHAUDHERY MD, SHAUKAT | ADDRESS ON FILE | | | | | | | |
| 88743 | CHAUDHRY MD, AMAR | ADDRESS ON FILE | | | | | | | |
| 88744 | CHAUDHRY MD, IFTIKHAR | ADDRESS ON FILE | | | | | | | |
| 88745 | CHAUDHURI MD, SURAJIT | ADDRESS ON FILE | | | | | | | |
| 88746 | CHAULIZANT MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1755830 | Chaulizant Martinez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 784807 | CHAULIZANT MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1755830 | Chaulizant Martinez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1721211 | Chaulizant, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1721211 | Chaulizant, Ricardo | ADDRESS ON FILE | | | | | | | |
| 88747 | CHAUNDHRY MD , MOHAMMAD A | ADDRESS ON FILE | | | | | | | |
| 88748 | CHAVANIAC, LLC | LIC. MARCOS VALLS SÁNCHEZ; | LIC. MARCOS VALLS SÁNCHEZ | PO BOX 363641 | | SAN JUAN | PR | 00936 | |
| 1418979 | CHAVANIAC, LLC | MARCOS VALLS SÁNCHEZ; | PO BOX 363641 | | | SAN JUAN | PR | 00936 | |
| 88750 | CHAVELI ROSSI CARTAGENA LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631168 | CHAVELI SIFRE RIESTRA | 51 CALLE CRUZ APT 3 | | | | SAN JUAN | PR | 00901 | |
| 631169 | CHAVELI SIFRE RIESTRA | CIUDAD JARDIN III | 83 CALLE ROBLE | | | TOA ALTA | PR | 00953 | |
| 631170 | CHAVELY M SANTIAGO VILLOCT | P O BOX 9020773 | | | | SAN JUAN | PR | 00902-0773 | |
| 88751 | CHAVES ABRAMS, ERIK | ADDRESS ON FILE | | | | | | | |
| 88752 | CHAVES BARRETO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 88753 | CHAVES BUTLER, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 88754 | CHAVES BUTLER, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 88755 | CHAVES BUTLER, GLORIA | ADDRESS ON FILE | | | | | | | |
| 88756 | CHAVES BUTLER, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 88757 | CHAVES CALERO, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 88758 | CHAVES CALES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 88759 | Chaves Canabal, Nestor R | ADDRESS ON FILE | | | | | | | |
| 1900594 | CHAVES CANAL, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1777026 | Chaves Canals , Wanda I | ADDRESS ON FILE | | | | | | | |
| 88760 | CHAVES CANALS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 88761 | CHAVES CARABALLO LAW OFFICES P.S.C. | POR BOX 362122 | | | | SAN JUAN | PR | 00936-2122 | |
| 88762 | Chaves Cardona, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 88763 | CHAVES CASTELLON, OMAR | ADDRESS ON FILE | | | | | | | |
| 88764 | Chaves Cecilia, Carmen R | ADDRESS ON FILE | | | | | | | |
| 88765 | CHAVES CECILIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 88766 | CHAVES CHAVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 784808 | CHAVES CORREA, ULDARICO | ADDRESS ON FILE | | | | | | | |
| 88767 | CHAVES CRUZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 852383 | CHAVES DÁVILA , YASMÍN | ADDRESS ON FILE | | | | | | | |
| 88768 | CHAVES DAVILA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 88769 | CHAVES DE LA CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 88770 | CHAVES GOMEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 88771 | CHAVES GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 88772 | CHAVES JIMENEZ, DOLORES G | ADDRESS ON FILE | | | | | | | |
| 1931407 | Chaves Jimenez, Dolores Glorimar | ADDRESS ON FILE | | | | | | | |
| 1606097 | Chaves Jiménez, Dolores Glorimar | ADDRESS ON FILE | | | | | | | |
| 88773 | CHAVES JIMENEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 88774 | CHAVES LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 88775 | CHAVES MALAVE, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 88776 | Chaves Malave, Jose M | ADDRESS ON FILE | | | | | | | |
| 88777 | CHAVES MALAVE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 88778 | CHAVES MUNOZ MD, GERMAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1633495 | Chaves Nieves, Irma M | ADDRESS ON FILE | | | | | | | |
| 88779 | CHAVES NIEVES, MIRIAM Z | ADDRESS ON FILE | | | | | | | |
| 1677037 | Chaves Nieves, Miriam Z. | ADDRESS ON FILE | | | | | | | |
| 1418980 | CHAVES OLIVERAS, MARIA | GENOVEVA VALENTIN SOTO | PO BOX 1395 | | | SAN JUAN | PR | 00908 | |
| 88780 | CHAVES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 88781 | CHAVES OTERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 88782 | CHAVES PADILLA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 88783 | Chaves Perez, Arlene | ADDRESS ON FILE | | | | | | | |
| 88784 | CHAVES PEREZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 88785 | CHAVES PEREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 88786 | CHAVES PRIETO, ULDARICO | ADDRESS ON FILE | | | | | | | |
| 88787 | CHAVES RENTAS, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 88788 | CHAVES RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 88789 | CHAVES RODRIGUEZ, IRMA R. | ADDRESS ON FILE | | | | | | | |
| 88790 | CHAVES RODRIGUEZ, JANIRETTE | ADDRESS ON FILE | | | | | | | |
| 88791 | CHAVES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 88792 | CHAVES RODRIGUEZ, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 88793 | Chaves Ruiz, Jorge L | ADDRESS ON FILE | | | | | | | |
| 784809 | CHAVES RUIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 88795 | CHAVES SEGUI, MARIELA | ADDRESS ON FILE | | | | | | | |
| 88796 | CHAVES SEGUI, VICENTE | ADDRESS ON FILE | | | | | | | |
| 88797 | CHAVES SOLER, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 88798 | CHAVES TORRES, ELAINE | ADDRESS ON FILE | | | | | | | |
| 88799 | CHAVES UGARTE, ASTRID | ADDRESS ON FILE | | | | | | | |
| 88800 | CHAVES VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 88801 | CHAVES VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1659930 | Chaves, Carlos | ADDRESS ON FILE | | | | | | | |
| 1425078 | CHAVEZ ARIAS, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 1548579 | Chavez Arias, Carlos F. | ADDRESS ON FILE | | | | | | | |
| 1548962 | Chavez Arias, Carlos F. | ADDRESS ON FILE | | | | | | | |
| 1548579 | Chavez Arias, Carlos F. | ADDRESS ON FILE | | | | | | | |
| 1423159 | CHÁVEZ ARIAS, CARLOS F. | 4745 Ave. Isla Verde Cond. Villas del Mar Este Apto. 17-6 | | | | Carolina | PR | 00979 | |
| 88802 | CHAVEZ BARRETO, HESAEL | ADDRESS ON FILE | | | | | | | |
| 88803 | CHAVEZ CAJIGAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 88804 | CHAVEZ CARDONA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 88805 | CHAVEZ DE LA CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 1257997 | CHAVEZ DIAZ, DENNIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88806 | CHAVEZ DIAZ, PEGGY | ADDRESS ON FILE | | | | | | | |
| 1820390 | Chavez Encarnacion, Guillermo | ADDRESS ON FILE | | | | | | | |
| 784810 | CHAVEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 88807 | CHAVEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 88809 | CHAVEZ JAUREGUI, ROSA | ADDRESS ON FILE | | | | | | | |
| 88810 | CHAVEZ LAMBERTY, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 88811 | CHAVEZ LANDRAU, MAYRA | ADDRESS ON FILE | | | | | | | |
| 88812 | CHAVEZ LAPORTE, WILMER A | ADDRESS ON FILE | | | | | | | |
| 2028498 | Chavez Laporte, Wilmer A. | ADDRESS ON FILE | | | | | | | |
| 784811 | CHAVEZ LICETTI, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 88813 | CHAVEZ LICETTI, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 784812 | CHAVEZ MEDINA, JONATHAN C | ADDRESS ON FILE | | | | | | | |
| 88814 | CHAVEZ MERCADO, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 88815 | CHAVEZ MILAN, NEREIDA L | ADDRESS ON FILE | | | | | | | |
| 88816 | CHAVEZ NIEVES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 711364 | CHAVEZ OLIVARES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 88817 | CHAVEZ OLIVERAS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 88818 | CHAVEZ PADILLA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 88819 | CHAVEZ PADILLA, RODNEY | ADDRESS ON FILE | | | | | | | |
| 88820 | CHAVEZ PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 88821 | CHAVEZ PINEIRO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 88822 | CHAVEZ PINEIRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 88823 | CHAVEZ PINERO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 88824 | CHAVEZ QUIROGA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 88825 | CHAVEZ REYES, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 88826 | CHAVEZ RIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 88827 | CHAVEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 88828 | CHAVEZ RODRIGUEZ, LIGIA | ADDRESS ON FILE | | | | | | | |
| 88829 | CHAVEZ ROMAN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 88830 | CHAVEZ SEGUI, OSCAR | ADDRESS ON FILE | | | | | | | |
| 88831 | CHAVEZ SOTO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 88833 | CHAVEZ TRABAL, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 88834 | CHAVEZ VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 88835 | CHAVEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 88836 | CHAVIER RAMIREZ DE ARELLANO, LISETTE | ADDRESS ON FILE | | | | | | | |
| 88837 | CHAVIER ROPER MD, ROLANCE G | ADDRESS ON FILE | | | | | | | |
| 88838 | CHAYANNE ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631171 | CHAYANNE JR GONZALEZ CORTES | HC 56 BOX 4788 | | | | AGUADA | PR | 00602 | |
| 88839 | CHAYANNE MEDRANO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 88840 | CHAYANNE TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 88841 | CHAYANNE TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 88842 | CHAYKIN CPA REVIEW | MIDTOWN BUILDING | 420 PONCE DE LEON AVE | 6TH FLOOR | | HATO REY | PR | 00918 | |
| 631172 | CHAYRINE LLANES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 631173 | CHAYRINE LLANOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 88843 | CHC COMUNICACIONES | PMB 361 100 | GRAND PASEOS BLVD STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 631174 | CHCA INC GASTROENTEROLOGY | P O BOX 7780-1800 | | | | PHILADELPHIA | PA | 19182-0338 | |
| 631175 | CHE JUAN SERIE STATION | PO BOX 943 | | | | LARES | PR | 00669 | |
| 631176 | CHE JUAN SERV STA GULF | PO BOX 943 | | | | LARES | PR | 00669-0943 | |
| 631177 | CHE KAS CORP | COND SEGOVIA | APT 707 | | | SAN JUAN | PR | 00918 | |
| 88844 | CHEAS ROLA, SORANGIE | ADDRESS ON FILE | | | | | | | |
| 1418982 | CHEAZ FIGUEROA, RAÚL R. | GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 784813 | CHEBAILE CONCEPCION, KARLA | ADDRESS ON FILE | | | | | | | |
| 784814 | CHEBAILE CONCEPCION, KARLA | ADDRESS ON FILE | | | | | | | |
| 88845 | CHEBAILE CONCEPCION, KARLA E | ADDRESS ON FILE | | | | | | | |
| 631178 | CHECK PROTECTOR SYSTEMS | PO BOX 270214 | | | | SAN JUAN | PR | 00927-0214 | |
| 631179 | CHECKER PARTY RENTERS | PO BOX 1498 | | | | GUAYNABO | PR | 00970 | |
| 88846 | CHECKER PATY RENTAL | PO BOX 1498 | | | | GUAYNABO | PR | 00970 | |
| 631180 | CHECKERS BOLERA | 1034 AVE CORAZONES | | | | MAYAGUEZ | PR | 00680 | |
| 88847 | CHECKFREEPAY CORPORATION | 15 STERLING DRIVE | | | | WALLINGFORD | CT | 06492 | |
| 631181 | CHECKMATE CORPORATION | PO BOX 50478 | | | | TOA BAJA | PR | 00950 | |
| 88848 | CHECKPOINT CORP | URB SEVILLA BILTMORE | A8 CALLE SEVILLA BILTMORE | | | GUAYNABO | PR | 00966-4062 | |
| 631182 | CHECO HERMANOS & CIA | PO BOX 360544 | | | | SAN JUAN | PR | 00936-0544 | |
| 88849 | CHECO MIESES, YUDERQUI J. | ADDRESS ON FILE | | | | | | | |
| 784815 | CHECO RODRIGUEZ, PAMELA P | ADDRESS ON FILE | | | | | | | |
| 88850 | CHED | PO BOX 790 | | | | PENUELAS | PR | 00624 | |
| 88851 | CHED SLAIMEN HANNA | ADDRESS ON FILE | | | | | | | |
| 88852 | CHEER MATER INC | URB ALTO APOLO | 2126 CALLE SIRCE | | | GUAYNABO | PR | 00969-4935 | |
| 88853 | CHEESECAKE SHOPPE INC | PO BOX 1220 | | | | ISABELA | PR | 00662 | |
| 88832 | CHEETAH COPIERS INC | URB PINERO | 7 CALLE AMERICA | | | SAN JUAN | PR | 00918 | |
| 631183 | CHEF ALEX/BRISTO CATALINA | PMB 213 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 842161 | CHEF EDUARDO CUISINE | QTAS DE CUPEY | D CALLE 14 APT D204 | | | SAN JUAN | PR | 00926-6246 | |
| 631184 | CHEF WALLY CATERING | URB LA PLATA | L 8 CALLE RUBIL | | | CAYEY | PR | 00736 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631185 | CHEFS CATERING SERVICES | PO BOX 1322 | | | | CAGUAS | PR | 00726 | |
| 842162 | CHEF'S CREATIONS RESTAURANT | HACIENDA FLORIDA | 174 CALLE CRUZ DE MALTA | | | YAUCO | PR | 00698-4505 | |
| 88854 | CHEGUI CASH CHECK | PO BOX 840 | | | | JUNCOS | PR | 00777-0840 | |
| 88855 | CHEGUIS PUB | AVE LAUREL Z-25 | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 88856 | CHEHALLY N SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 88857 | CHEHEBAR MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 88858 | CHEIANY LEE RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 88859 | CHEILA F DELGADO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 631187 | CHEILYAM GOYTIA CRUZ | BO LIRIOS | BOX 336 | | | JUNCOS | PR | 00777 | |
| 88860 | CHEILYN MELECIO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 88861 | CHEILYN RIVEIRO VEGA | ADDRESS ON FILE | | | | | | | |
| 88862 | CHEITO CORP | URBANIZACION SAN CRISTOBAL | F3B | | | BARRANQUITAS | PR | 00794 | |
| 631188 | CHEITOS AUTO PART | CARR 111 KM 1 7 DESVIO DE LARES | HC 03 BOX 80 21 | | | LARES | PR | 00669 | |
| 631189 | CHEIZELIN VALENTIN SANCHEZ | URB VISTAMAR F 1 | CALLE VALLADOLID | | | CAROLINA | PR | 00983-1940 | |
| 631190 | CHELAY COLON ORTIZ | P O BOX 295 | | | | CIDRA | PR | 00739 | |
| 631191 | CHELAY PROFESIONAL AUDIO | PO BOX 295 | | | | CIDRA | PR | 00739 | |
| 842163 | CHELAY PROFESSIONAL AUDIO | PO BOX 295 | | | | CIDRA | PR | 00739 | |
| 631192 | CHELE TOWING SERVICES | BDA SAN ISIDRO | 73 CALLE CALIXTO CARRERAS | | | SABANA GRANDE | PR | 00637 | |
| 631193 | CHELEISKA LAY RODRIGUEZ | HC 01 BOX 3455 | | | | LAJAS | PR | 00667 | |
| 88864 | CHELEUITTE SAMUR, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 88865 | CHELINDA L. TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 631194 | CHELITO AUTO SALES | BO MEMBRILLO | HC 03 BOX 11609 | | | CAMUY | PR | 00627 | |
| 631195 | CHELITZA MAYMI MORALES | URB VALLE ARRIBA HTS | D 7 CALLE CEDRO | | | CAROLINA | PR | 00983-3439 | |
| 88866 | CHELMI MUFFLER | URB CABRERA | 55 4 CARR 10 | | | UTUADO | PR | 00641 | |
| 631196 | CHELMI MUFFLERS | A 21 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 842164 | CHELMI MUFFLER'S | 4 MARGINAL CARR 10 | | | | UTUADO | PR | 00641 | |
| 631197 | CHELO AIR CONDITIONING | COLINAS VERDES | E 3 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 88867 | Chelo's Auto Parts | PO Box 93 Moca | | | | Moca | PR | 00676 | |
| 88868 | CHELONIA INVESTIGACION CONSERV TORTUGAS | PO BOX 360249 | | | | SAN JUAN | PR | 00936-0249 | |
| 88869 | CHELOS AUTO PARTS | P.O. BOX 93, CARR. 111, KM. 3. | | | | MOCA | PR | 00676 | |
| 88870 | CHELOS AUTO PARTS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 1256372 | CHELOS AUTO PARTS | PO BOX 93 | | | | MOCA | PR | 00676-0000 | |
| 842165 | CHELO'S AUTO PARTS | BOX 93 | | | | MOCA | PR | 00676 | |
| 2150557 | CHELO'S AUTO PARTS | CARR 111 KM 3.9, BO. PUEBLO | | | | MOCA | PR | 00676 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88871 | CHELO'S AUTO PARTS | PO BOX 93 | | | | MOCA | PR | 00676 | |
| 631198 | CHELSEA HOUSE PUBLISHERS | PO BOX 914 | | | | BROOMALL | PA | 19008 | |
| 88872 | CHELSEA M FIGUEROA FLORES | CALLE ANGEL MARTINEZ #119 | | | | SABANA GRANDE | PR | 00637 | |
| 88873 | CHELUNE MORALES, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 631199 | CHEM FORCE | SUITE 112-167 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 631200 | CHEM SERVICE INC | P O BOX 599 | | | | WESTCHESTER | PA | 19381 0599 | |
| 631201 | CHEM TEC INDUSTRIES | PO BOX 6004 | | | | CAROLINA | PR | 00984 | |
| 631202 | CHEM TECH INDUSTRIES | P O BOX 810287 | | | | CAROLINA | PR | 00984 | |
| 88874 | CHEMA MAQUETAS INC | VILLA VENECIA | M 2 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 631203 | CHEME IRON WORK | HC 1 BOX 7206 | | | | LAS PIEDRAS | PR | 00771 | |
| 631204 | CHEMEX CORP | PO BOX 192236 | | | | SAN JUAN | PR | 00919-2236 | |
| 831269 | Chemical & Chromatography Supplies, Inc. | PO Box 190724 | | | | San Juan | PR | 00919 | |
| 88875 | CHEMICAL CLEANING ENGINERING SPECIALIST | P. O. BOX 457 | | | | TOA BAJA | PR | 00949-0000 | |
| 631206 | CHEMICAL CONTRACTORS & DISTRIBUTORS INC | P O BOX 366028 | | | | SAN JUAN | PR | 00936-6028 | |
| 631207 | CHEMICAL INDUSTRIAL | PMB 49/400 CALAF | | | | SAN JUAN | PR | 00918 | |
| 631208 | CHEMICAL PRODUCTS | FAIR VIEW | 1886 CALLE JUAN SUAREZ | | | SAN JUAN | PR | 00926 | |
| 88876 | CHEMICALS CONTRACTORS DISTRIBUTORINC | PO BOX 366028 | | | | SAN JUAN | PR | 00936 | |
| 631209 | CHEMICON INTERNATIONAL | SINGLE OAK DRIVE | 28835 | | | TEMECULA | CA | 92590 | |
| 88877 | CHEMILLYE SANTIAGO ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 631210 | CHEMPOOL DE PUERTO RICO | 271 SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 631211 | CHEMPROD CORPORATION | PO BOX 1886 | | | | BAYAMON | PR | 00960 | |
| 88878 | CHEMSTRUMENTS SALES & SERVICES INC | PO BOX 1857 | | | | GUAYNABO | PR | 00970-1857 | |
| 631212 | CHEMSW INC | 420 EXECUTIVE COURT N STE F | | | | FAIRFIELD | CA | 94585-4019 | |
| 88879 | CHEMTEX CARIBBEAN INC | EL SENORIAL 354 | 138 AVE WINSTN CHRCHL URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| 88880 | CHEMTOX | 4777 LEVY ST LAURENT | | | | QUEBEC | QC | H4R 2P9 | CANADA |
| 631213 | CHEMTREAT PUERTO RICO INC | PO BOX 21476 | | | | SAN JUAN | PR | 00928 | |
| 631215 | CHEMTRON OF PUERTO RICO INC | EL COMANDANTE INDUSTRIAL PARK | AVE SAN MARCOS CALLE A FINAL | | | CAROLINA | PR | 00983 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631214 | CHEMTRON OF PUERTO RICO INC | PMB 289 | P O BOX 8700 | | | CAROLINA | PR | 00988-8700 | |
| 88882 | CHEN CHEN, GA CHEE | ADDRESS ON FILE | | | | | | | |
| 88881 | CHEN CHEN, GA CHEE | ADDRESS ON FILE | | | | | | | |
| 88883 | CHEN KWOK, JORGE | ADDRESS ON FILE | | | | | | | |
| 88884 | CHEN MD, FRANK | ADDRESS ON FILE | | | | | | | |
| 88885 | CHEN MEDICAL CENTER | ATTN MEDICAL RECORDS DEPT | 5961 NW 173 DRIVE | | | MIAMI LAKES | FL | 33015 | |
| 88886 | CHEN QISHENG | ADDRESS ON FILE | | | | | | | |
| 88887 | CHEN QISHENG | ADDRESS ON FILE | | | | | | | |
| 631217 | CHEN XIAO HUA | COND LOS ALTOS ESCORIAL 1807 | | | | CAROLINA | PR | 00987 | |
| 631216 | CHEN XIRONG | 851 3 CALLE ESTEBAN GONZALEZ | | | | SAN JUAN | PR | 00925 | |
| 631218 | CHEN YONG QIANG | URB SAN FERNANDO | F 26 CALLE 1 | | | BAYAMON | PR | 00957 2211 | |
| 88888 | CHEN, GA SUN | ADDRESS ON FILE | | | | | | | |
| 1427903 | Chen, Peiyu | ADDRESS ON FILE | | | | | | | |
| 631219 | CHENAN TRUCKING INC | PO BOX 5 | | | | YAUCO | PR | 00698 | |
| 631220 | CHENELIZ CONVENTION CENTER INC | PO BOX 656 | | | | SAN SEBASTIAN | PR | 00685 | |
| 88890 | CHENG YIP S | ADDRESS ON FILE | | | | | | | |
| 631221 | CHENTE REFRIGERATION SERVICES | VISTAS DE RIO GRANDE II | 435 CALLE TABONUCO | | | RIO GRANDE | PR | 00745 | |
| 631222 | CHEO AUTO SERVICE | HC 71 BOX 7653 | | | | CAYEY | PR | 00736 | |
| 1868886 | CHEPANO GONZALEZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 88891 | CHEQUERA BARALT | ADDRESS ON FILE | | | | | | | |
| 842166 | CHER CHERRIE ROMAN FIGUEROA | HC 55 BOX 8200 | | | | CEIBA | PR | 00735-9809 | |
| 88892 | CHERBONY QUILES, AYSHKA | ADDRESS ON FILE | | | | | | | |
| 88893 | CHERENA ALMODOVAR, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 88894 | CHERENA CARABALLO, KAYRI | ADDRESS ON FILE | | | | | | | |
| 88895 | CHERENA CARABALLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 88896 | CHERENA GARCIA, KEICHA | ADDRESS ON FILE | | | | | | | |
| 88897 | CHERENA MERCADO, EVA I | ADDRESS ON FILE | | | | | | | |
| 1623314 | Cherena Mercado, Eva I. | ADDRESS ON FILE | | | | | | | |
| 88898 | CHERENA MERCADO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 1823202 | Cherena Mercado, Luis F. | ADDRESS ON FILE | | | | | | | |
| 784817 | CHERENA MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 88899 | CHERENA MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 88900 | CHERENA MORALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 88901 | CHERENA PARDO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 88902 | CHERENA RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 1692756 | CHERENA RIVERA, LUIS JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1813304 | Cherena Rivera, Luis Javier | ADDRESS ON FILE | | | | | | | |
| 88903 | CHERENA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 88904 | Cherena Serrano, Luis | ADDRESS ON FILE | | | | | | | |
| 88905 | CHERENA SOTO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1766058 | Cherez Marrero, Olga I. | ADDRESS ON FILE | | | | | | | |
| 88906 | CHERIBEL CARPIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 88907 | CHERIE A BRUSO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 88908 | CHERIL GISELA OCASIO GONZALEZ Y OTRO | CHERIL GISELA OCASIO | PO BOX 372322 | | | CAYEY | PR | 00737 | |
| 88909 | CHERIL GISELA OCASIO GONZALEZ Y OTRO | LCDA. ENID SANTIAGO MELENDEZ | PO BOX 370574 | | | CAYEY | PR | 00737 | |
| 631223 | CHERILE FRATICELLI GOTAY | RES JUAN C CORDERO DAVILA | EDIF 33 APT 490 | | | SAN JUAN | PR | 00917 | |
| 88910 | CHERISA QIJANO CARDEL | ADDRESS ON FILE | | | | | | | |
| 88911 | CHERLY MOJICA ARROYO | ADDRESS ON FILE | | | | | | | |
| 88912 | CHERLY MOJICA ARROYO | ADDRESS ON FILE | | | | | | | |
| 88913 | CHERMARY GONZALEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 1509336 | Chernus, Dorothy | ADDRESS ON FILE | | | | | | | |
| 1509336 | Chernus, Dorothy | ADDRESS ON FILE | | | | | | | |
| 1467440 | Chernus, Margot | 20 East 9th Street | Apt 8N | | | New York | NY | 10003 | |
| 631224 | CHEROX INC | HC 71 BOX 3766-213 | | | | NARANJITO | PR | 00719 | |
| 88914 | CHEROX INC | PO BOX 1176 | | | | TOA ALTA | PR | 00954 | |
| 88915 | CHERPAK MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 631225 | CHERRY BLOSSOM JAPANESE STEAK & SEAFOOD | 1309 ASHFORD AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 88916 | CHERRY RAMIREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 631226 | CHERRYLINE CHINEA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 88917 | CHERVONI SANCHEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 784819 | CHERVONY GANDULLA, GISELA | ADDRESS ON FILE | | | | | | | |
| 88918 | CHERVONY GRACIA, FRANK | ADDRESS ON FILE | | | | | | | |
| 88919 | CHERVONY RAMOS, ALMARIS | ADDRESS ON FILE | | | | | | | |
| 88920 | CHERVONY RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1425079 | CHERVONY RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 88921 | CHERVONY RODRIGUEZ,JUAN | ADDRESS ON FILE | | | | | | | |
| 784820 | CHERVONY SUAREZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 88922 | CHERVONY SUAREZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 631227 | CHERY FRANCESCHINI | ALTOS DE LA FUENTE | D 31 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 88923 | CHERY M NEGRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 88924 | CHERY NEGRÓN ROSARIO | POR DERECHO PROPIO | C/24 BLOQUE 15 # 35 | #35 | | CAROLINA | PR | 00983 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88925 | CHERYANN HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 631228 | CHERYL CINTRON SERRANO | 455 CALLE MIFEDO 423 | | | | YAUCO | PR | 00698 | |
| 631229 | CHERYL CINTRON SERRANO | URB FREIRE | 109 CALLE RUBI | | | CIDRA | PR | 00739 | |
| 631230 | CHERYL L GARDEE | 6 CABOT DRIVE | | | | CEIBA | PR | 00735 | |
| 88926 | CHERYL LEZCANO LINDSEYMICHAEL | ADDRESS ON FILE | | | | | | | |
| 88927 | CHERYL N PEREZ CARDOZA | ADDRESS ON FILE | | | | | | | |
| 631231 | CHERYL R. PIPER | PO BOX 8326 | | | | PONCE | PR | 00732 | |
| 88928 | CHERYL RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 631232 | CHERYLIZ GUERRA | PO BOX 1078 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 88929 | CHERYNIL NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 631233 | CHES SERV CORP DBA FERNANDO RDZ & ASSO | PO BOX 193430 | | | | SAN JUAN | PR | 00919 | |
| 88930 | CHES SERVICE CORP. | P.O. BOX 193430 | | | | SAN JUAN | PR | 00919-3430 | |
| 842167 | CHES SERVICES CORP | PO BOX 1935430 | | | | SAN JUAN | PR | 00919-3430 | |
| 631234 | CHESA PEAKE TECHNOLOGY INC | 1146 KATHY WAY | MOUNTAIN VIEW | | | CALIFORNIA | CA | 94040 | |
| 631235 | CHESA PEAKE TECHNOLOGY INC | 1146 KATHY WAY | | | | MOUNTAIN VIEW | CA | 94040 | |
| 88931 | CHESAPEAKE BAY ORTHOPEDICS | 1340 MIDDLEFORD RD | STE 403 | | | SEAFORD | DE | 19973 | |
| 88932 | CHESAPEAKE GENERAL HOSPITAL | 736 N BATTLE FIELD BLVD | | | | CHESAPEAKE | VA | 23320 | |
| 842168 | CHESAPEAKE HEALT EDUCATION INC | VA MEDICAL CENTER 11E | | | | PERRY POINT | MD | 21902 | |
| 631236 | CHESAPEAKE HEALTH EDUC | VA MEDICAL 11 E PERRY POINT | | | | MARYLAND | MD | 21902 | |
| 842169 | CHESLEY INDUSTRIES,INC | 20775 CHESLEY DRIVE | | | | FARMINGTON | MI | 48024 | |
| 88933 | CHESS ADVERTISING GROUP | PO BOX 140006 | | | | ARECIBO | PR | 00614 | |
| 1475404 | Chessa, Patricia A | ADDRESS ON FILE | | | | | | | |
| 631237 | CHESSEBROUGH PONDS MGF CO | PO BOX 2005 | | | | LAS PIEDRAS | PR | 00771 | |
| 1450638 | Chesseri, Roy | ADDRESS ON FILE | | | | | | | |
| 1450518 | Chesseri, Roy | ADDRESS ON FILE | | | | | | | |
| 1450859 | Chesseri, Roy | ADDRESS ON FILE | | | | | | | |
| 88934 | CHESTEN L GARCIA HERNANDEZ | PO BOX 9873 | | | | CIDRA | PR | 00739 | |
| 631238 | CHESTER FRIED CHICKEN | P O BOX 141765 | | | | ARECIBO | PR | 00614-1765 | |
| 88936 | CHESTER HILLMAN | ADDRESS ON FILE | | | | | | | |
| 88935 | CHESTER HILLMAN | ADDRESS ON FILE | | | | | | | |
| 88937 | CHESTER L MEYEROFF | ADDRESS ON FILE | | | | | | | |
| 88938 | CHESTNUT HEALTH SYSTEMS LIGHTHOUSE | 1003 MARTIN LUTHER KING DRIVE | | | | BLOOMINGTON | IL | 61701-0000 | |
| 88939 | CHEUNG CHONG, SANDY | ADDRESS ON FILE | | | | | | | |
| 88940 | CHEUNG MEJIAS, WILSON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88941 | CHEUNG YEE, BARRY | ADDRESS ON FILE | | | | | | | |
| 88942 | CHEVAKO, JAY | ADDRESS ON FILE | | | | | | | |
| 88943 | CHEVALIER DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 88944 | CHEVALIER GARCIA, HAYDEE N | ADDRESS ON FILE | | | | | | | |
| 88945 | CHEVALIER HUERTAS, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 88946 | CHEVALIER MD, STEFAN | ADDRESS ON FILE | | | | | | | |
| 88947 | CHEVALIER TORRES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 88948 | Chevalier Torres, Michelle M | ADDRESS ON FILE | | | | | | | |
| 852384 | CHEVALIER VALDES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 88949 | CHEVALIER VALDES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 88950 | CHEVALIER VILLAVICENSIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 88951 | CHEVALIER, MYRNA R. | ADDRESS ON FILE | | | | | | | |
| 88953 | Chevere Alfonso, Jaime L | ADDRESS ON FILE | | | | | | | |
| 88954 | CHEVERE AMUNDARAY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 88955 | CHEVERE AMUNDARAY, HIRAM | ADDRESS ON FILE | | | | | | | |
| 88956 | CHEVERE AYALA, ANA M | ADDRESS ON FILE | | | | | | | |
| 88957 | CHEVERE AYALA, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 88958 | CHEVERE AYALA, VILMARI | ADDRESS ON FILE | | | | | | | |
| 88959 | CHEVERE AYALA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 88961 | CHEVERE AYALA, YANIA | ADDRESS ON FILE | | | | | | | |
| 88960 | CHEVERE AYALA, YANIA | ADDRESS ON FILE | | | | | | | |
| 88962 | CHEVERE BAEZ, RAMON G | ADDRESS ON FILE | | | | | | | |
| 88963 | CHEVERE BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 88964 | CHEVERE BENITEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 88965 | CHEVERE BORRERO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 2133405 | Chevere Brillon, Linda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 88966 | CHEVERE CAMACHO, FRANCHEZKA | ADDRESS ON FILE | | | | | | | |
| 88967 | CHEVERE CHEVERE, RAMONA | ADDRESS ON FILE | | | | | | | |
| 1794670 | Chevere Colon , Flor I. | ADDRESS ON FILE | | | | | | | |
| 88968 | CHEVERE COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 88969 | CHEVERE COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 88970 | CHEVERE COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 784822 | CHEVERE COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 88971 | CHEVERE COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 88972 | CHEVERE COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 88973 | CHEVERE CONCEPCION, BRIAN | ADDRESS ON FILE | | | | | | | |
| 842170 | CHEVERE CONSTRUCTION, INC. | REXVILLE PARK | L124 CALLE 100 A17 | | | BAYAMON | PR | 00957 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88974 | CHEVERE CRUZADO, ROY | ADDRESS ON FILE | | | | | | | |
| 88975 | CHEVERE DELGADO, JEAYMARIE | ADDRESS ON FILE | | | | | | | |
| 88976 | CHEVERE DELGADO, NIKOLL E | ADDRESS ON FILE | | | | | | | |
| 88977 | CHEVERE DIAZ, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 88978 | CHEVERE DOMENECH, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 88979 | CHEVERE DONES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 88980 | CHEVERE ESTRADA, JONAY | ADDRESS ON FILE | | | | | | | |
| 88981 | CHEVERE FARGAS, GLIZELA | ADDRESS ON FILE | | | | | | | |
| 88982 | CHEVERE FARGAS, ISAURA | ADDRESS ON FILE | | | | | | | |
| 784823 | CHEVERE FIGUEROA, LEILAMAR | ADDRESS ON FILE | | | | | | | |
| 1759225 | Chevere Fraguada, Zoradia | ADDRESS ON FILE | | | | | | | |
| 88983 | CHEVERE FRASUADA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 784824 | CHEVERE FUENTES, MAYDA | ADDRESS ON FILE | | | | | | | |
| 2095999 | Chevere Fuentes, Mayda L | ADDRESS ON FILE | | | | | | | |
| 317504 | CHEVERE FUENTES, MAYDA L | ADDRESS ON FILE | | | | | | | |
| 88985 | CHEVERE FUENTES, MAYDA L | ADDRESS ON FILE | | | | | | | |
| 2019435 | Chevere Fuentes, Mayda L. | ADDRESS ON FILE | | | | | | | |
| 88984 | CHEVERE FUENTES, MAYDA L. | ADDRESS ON FILE | | | | | | | |
| 784825 | CHEVERE GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 784826 | CHEVERE GOIRE, LEOMARY | ADDRESS ON FILE | | | | | | | |
| 88986 | CHEVERE GOIRE, LEOMARY | ADDRESS ON FILE | | | | | | | |
| 88987 | CHEVERE GONZALEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 2053135 | CHEVERE HEREDIA, HILDA I | ADDRESS ON FILE | | | | | | | |
| 784827 | CHEVERE HERNANDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 88988 | CHEVERE HERNANDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 88989 | CHEVERE HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 88991 | CHEVERE IRIZARRY, DENNY | ADDRESS ON FILE | | | | | | | |
| 88992 | CHEVERE IRIZARRY, NAYDA | ADDRESS ON FILE | | | | | | | |
| 88993 | CHEVERE JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 88993 | CHEVERE JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 88994 | CHEVERE LOPEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 88995 | CHEVERE LOPEZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| 88996 | CHEVERE LOZADA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 88997 | CHEVERE MALDONADO, JESLIE | ADDRESS ON FILE | | | | | | | |
| 88998 | CHEVERE MARIN, JORGE F | ADDRESS ON FILE | | | | | | | |
| 88999 | CHEVERE MARRERO, ELBA ROSA | ADDRESS ON FILE | | | | | | | |
| 89000 | CHEVERE MARRERO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 89001 | CHEVERE MEDINA, JEANNETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89002 | CHEVERE MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 89003 | Chevere Medina, Jose M. | ADDRESS ON FILE | | | | | | | |
| 89004 | CHEVERE MEDINA, REY | ADDRESS ON FILE | | | | | | | |
| 89005 | CHEVERE MOLINA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 89006 | CHEVERE MORALES, EVELIN | ADDRESS ON FILE | | | | | | | |
| 1992463 | Chevere Nereida, Ortiz | ADDRESS ON FILE | | | | | | | |
| 1529883 | Chevere Ortega, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 89008 | CHEVERE ORTEGA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 2016725 | CHEVERE ORTEGA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 784828 | CHEVERE ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 89009 | CHEVERE ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1995886 | Chevere Ortiz, Hector L. | ADDRESS ON FILE | | | | | | | |
| 2176424 | CHEVERE ORTIZ, ROBERTO | P.O. BOX 40129 | | | | SAN JUAN | PR | 00940-0129 | |
| 89010 | CHEVERE OTERO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 89011 | CHEVERE OTERO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 89013 | CHEVERE PABON, DAVID | ADDRESS ON FILE | | | | | | | |
| 89012 | CHEVERE PABON, DAVID | ADDRESS ON FILE | | | | | | | |
| 89014 | CHEVERE PABON, ELISEO | ADDRESS ON FILE | | | | | | | |
| 89015 | CHEVERE PABON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 89016 | CHEVERE PACHECO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 89017 | CHEVERE PACHECO, LUISA E | ADDRESS ON FILE | | | | | | | |
| 89018 | CHEVERE PADILLA, JOSEAM | ADDRESS ON FILE | | | | | | | |
| 89019 | Chevere Padro, Emmy | ADDRESS ON FILE | | | | | | | |
| 89020 | CHEVERE PADRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 89021 | CHEVERE PEREIRA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 89022 | CHEVERE RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 1957192 | Chevere Reyes, Evelyn I. | ADDRESS ON FILE | | | | | | | |
| 89023 | CHEVERE REYES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 89024 | Chevere Reyes, Marcos A | ADDRESS ON FILE | | | | | | | |
| 89025 | CHEVERE REYES, NILDA E. | ADDRESS ON FILE | | | | | | | |
| 89026 | CHEVERE REYES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 89027 | CHEVERE RIVAS, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 89028 | CHEVERE RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 89029 | CHEVERE RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 89030 | CHEVERE RIVERA, ELISA | ADDRESS ON FILE | | | | | | | |
| 89031 | CHEVERE RIVERA, GENNY | ADDRESS ON FILE | | | | | | | |
| 89032 | CHEVERE RIVERA, KARISOL | ADDRESS ON FILE | | | | | | | |
| 89033 | CHEVERE RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89034 | Chevere Rivera, Maria V. | ADDRESS ON FILE | | | | | | | |
| 89035 | CHEVERE RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 89036 | CHEVERE RIVERA, MILEYKA | ADDRESS ON FILE | | | | | | | |
| 89037 | CHEVERE RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 89038 | CHEVERE RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 89039 | CHEVERE RIVERA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 89040 | CHEVERE RIVERA, YARISOL | ADDRESS ON FILE | | | | | | | |
| 89041 | CHEVERE RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 89042 | CHEVERE RODRIGUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 89043 | CHEVERE RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 2012654 | Chevere Rodriquez, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 89044 | CHEVERE ROLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 784831 | CHEVERE ROSARIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 89046 | CHEVERE SALGADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 89047 | Chevere Sanchez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 89048 | CHEVERE SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 89049 | Chevere Sanchez, Juan P | ADDRESS ON FILE | | | | | | | |
| 89050 | CHEVERE SANCHEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 89050 | CHEVERE SANCHEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 89052 | CHEVERE SANTIAGO, LAURA G. | ADDRESS ON FILE | | | | | | | |
| 89053 | CHEVERE SANTOS, GLADYS D | ADDRESS ON FILE | | | | | | | |
| 1540388 | CHEVERE SANTOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 89054 | CHEVERE SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 89055 | CHEVERE SANTOS, KERMEL | ADDRESS ON FILE | | | | | | | |
| 1880208 | CHEVERE SANTOS, KERMEL W. | ADDRESS ON FILE | | | | | | | |
| 89056 | CHEVERE SANTOS, LOURDES Y | ADDRESS ON FILE | | | | | | | |
| 89057 | CHEVERE SANTOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 89058 | CHEVERE SANTOS, TERESITA DE J | ADDRESS ON FILE | | | | | | | |
| 89059 | CHEVERE SIERRA, YELIXA | ADDRESS ON FILE | | | | | | | |
| 89060 | CHEVERE STUART, EDLYN M | ADDRESS ON FILE | | | | | | | |
| 89061 | CHEVERE SUAREZ, LEES M | ADDRESS ON FILE | | | | | | | |
| 784832 | CHEVERE TORRES, SONIA E | ADDRESS ON FILE | | | | | | | |
| 89062 | CHEVERE VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 89063 | CHEVERE VEGA, BETH | ADDRESS ON FILE | | | | | | | |
| 89064 | Chevere Virella, Efrain | ADDRESS ON FILE | | | | | | | |
| 89065 | CHEVERE VIRELLA, ELBA L | ADDRESS ON FILE | | | | | | | |
| 89066 | Chevere Virella, Hector | ADDRESS ON FILE | | | | | | | |
| 2204632 | Chevere Zayas, Ivelisse | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2204095 | Chevere Zayas, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 89067 | CHEVERE ZAYAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 89068 | CHEVERE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 89069 | CHEVERES AYALA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 89070 | CHEVERES CHEVERES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 89071 | CHEVERES ESTELA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 89072 | CHEVERES FELIU, JULIO | ADDRESS ON FILE | | | | | | | |
| 89073 | CHEVERES GARCIA, SARA | ADDRESS ON FILE | | | | | | | |
| 1465318 | CHEVERES IZQUIERDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 89074 | CHEVERES PACHECO, ALIS S | ADDRESS ON FILE | | | | | | | |
| 89075 | CHEVERES VAZQUEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 1599645 | Chevere-Sanchez, Juan P. | ADDRESS ON FILE | | | | | | | |
| 784835 | CHEVEREZ ABRIL, MIGUEL M. | ADDRESS ON FILE | | | | | | | |
| 89076 | CHEVEREZ ALICEA, PABLO | ADDRESS ON FILE | | | | | | | |
| 784836 | CHEVEREZ CHEVEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 89077 | CHEVEREZ CHEVEREZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 89078 | CHEVEREZ COLON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 89079 | CHEVEREZ COLON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 89080 | CHEVEREZ CONTES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 89081 | CHEVEREZ CRUZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 89082 | CHEVEREZ DAVILA, DINELIA | ADDRESS ON FILE | | | | | | | |
| 89083 | CHEVEREZ DAVILA, IRIS B | ADDRESS ON FILE | | | | | | | |
| 89084 | CHEVEREZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 89085 | CHEVEREZ LAUREANO, IVEANETTE | ADDRESS ON FILE | | | | | | | |
| 89086 | CHEVEREZ MARRERO, NILDA R | ADDRESS ON FILE | | | | | | | |
| 784837 | CHEVEREZ MARRERO, NILDA R | ADDRESS ON FILE | | | | | | | |
| 89087 | CHEVEREZ MARRERO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 89088 | CHEVEREZ MOLINA, JULIA | ADDRESS ON FILE | | | | | | | |
| 784838 | CHEVEREZ NEGRON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 89089 | CHEVEREZ ORTIZ, MAGIN | ADDRESS ON FILE | | | | | | | |
| 89090 | CHEVEREZ OTERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1654890 | CHEVEREZ OTERO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 784839 | CHEVEREZ OTERO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 89091 | CHEVEREZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 89092 | CHEVEREZ PEREZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| 89093 | CHEVEREZ PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 89094 | CHEVEREZ PEREZ, ROSALBA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89095 | CHEVEREZ QUINONEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 784840 | CHEVEREZ REYES, ANGELICA C | ADDRESS ON FILE | | | | | | | |
| 784841 | CHEVEREZ RIVAS, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 1725740 | Cheverez Rivas, Adneris | ADDRESS ON FILE | | | | | | | |
| 784842 | CHEVEREZ RIVAS, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 89096 | CHEVEREZ RIVAS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 89097 | CHEVEREZ RIVAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1760433 | Cheverez Rivas, Javier | ADDRESS ON FILE | | | | | | | |
| 89098 | CHEVEREZ RIVAS, JORGE I | ADDRESS ON FILE | | | | | | | |
| 1783383 | Cheverez Rivas, Jorge I. | ADDRESS ON FILE | | | | | | | |
| 89099 | CHEVEREZ RIVAS, JOSE D | ADDRESS ON FILE | | | | | | | |
| 89100 | CHEVEREZ RIVERA, CLARISOL | ADDRESS ON FILE | | | | | | | |
| 89101 | CHEVEREZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 89102 | Cheverez Rodriguez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 89103 | CHEVEREZ ROMERO, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 784843 | CHEVEREZ ROMERO, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 89104 | CHEVEREZ SALGADO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 89105 | CHEVEREZ TIRADO, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 89106 | CHEVERING INDUSTRIAL AIR CONDITIONING | PO BOX 3125 | | | | CATANO | PR | 00963 | |
| 89107 | CHEVERREZ ABRIL, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 631239 | CHEVES TRAVELL & TOURS | SANTA JUANITA | AA 2 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 2014097 | Cheveve Ortega, Santos | ADDRESS ON FILE | | | | | | | |
| 89108 | CHEVRE CHEVRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 1491884 | CHEVRES AYALA, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 89110 | CHEVRES AYALA, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 89111 | CHEVRES CHEVRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 89112 | CHEVRES CHEVRES, DIANY C. | ADDRESS ON FILE | | | | | | | |
| 89113 | CHEVRES CHEVRES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 89114 | CHEVRES CHEVRES, MARISA | ADDRESS ON FILE | | | | | | | |
| 89115 | CHEVRES COLON, MICHELLE A | ADDRESS ON FILE | | | | | | | |
| 784845 | CHEVRES COLON, MICHELLE A. | ADDRESS ON FILE | | | | | | | |
| 89116 | CHEVRES COSME, RAMON | ADDRESS ON FILE | | | | | | | |
| 89117 | CHEVRES DESARDE, JOSE | ADDRESS ON FILE | | | | | | | |
| 89118 | CHEVRES DESARDEN, GISELLE | ADDRESS ON FILE | | | | | | | |
| 89119 | CHEVRES DIAZ MD, ITZA D | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89120 | CHEVRES DIAZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 695626 | CHEVRES DIAZ, LARIMAR | ADDRESS ON FILE | | | | | | | |
| 89121 | CHEVRES DIAZ, LARIMAR | ADDRESS ON FILE | | | | | | | |
| 784846 | CHEVRES DIAZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 89122 | CHEVRES DIAZ, LORNA D | ADDRESS ON FILE | | | | | | | |
| 89123 | CHEVRES FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 89124 | CHEVRES MOTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 784847 | CHEVRES MOTTA, MARLIN V | ADDRESS ON FILE | | | | | | | |
| 89125 | CHEVRES NARVAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 89126 | CHEVRES PACHECO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 89127 | CHEVRES REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 784848 | CHEVRES RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 89128 | CHEVRES RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 89129 | CHEVRES RIVERA, JOEL F. | ADDRESS ON FILE | | | | | | | |
| 784849 | CHEVRES RIVERA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 89130 | CHEVRES RIVERA, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 89131 | CHEVRES RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 89132 | CHEVRES RIVERA, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 89133 | CHEVRES RIVERA, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 784850 | CHEVRES RODRIGUEZ, IAN P | ADDRESS ON FILE | | | | | | | |
| 784851 | CHEVRES SANTIAGO, ABED A | ADDRESS ON FILE | | | | | | | |
| 784852 | CHEVRES SANTIAGO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 89134 | CHEVRES SANTIAGO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 89135 | CHEVRES SANTIAGO, JAYSEL DAN | ADDRESS ON FILE | | | | | | | |
| 2122310 | Chevrez Chevrez, Jose Rafael | ADDRESS ON FILE | | | | | | | |
| 2122310 | Chevrez Chevrez, Jose Rafael | ADDRESS ON FILE | | | | | | | |
| 89136 | CHEVRON PHILLIPS CHEMICAL PR | CALL BOX 10003 | | | | GUAYAMA | PR | 00785 | |
| 89137 | CHEVRON PHILLIPS CHEMICAL PR | PO BOX 10003 | | | | GUAYAMA | PR | 00785 | |
| 89138 | CHEVRON PUERTO RICO LLC | P O BOX 4429 | | | | SAN JUAN | PR | 00902-4920 | |
| 89139 | CHEVRON PUERTO RICO LLC | P O BOX 9024160 | | | | SAN JUAN | PR | 00902 | |
| 89140 | CHEVRON PUERTO RICO LLC | PO BOX 71315 | | | | SAN JUAN | PR | 00968 | |
| 89141 | CHEVRON TEXACO INDUSTRIES LTD | PO BOX 71315 | | | | GUAYANILLA | PR | 00936 | |
| 89142 | CHEVRONY SUAREZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 631241 | CHEVY CHASE INC | PO BOX 364265 | | | | SAN JUAN | PR | 00936-4265 | |
| 89143 | CHEYCA M SANTIAGO ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| 1424756 | CHEYENNE SOFTWARE | ADDRESS ON FILE | | | | | | | |
| 842171 | CHEYLA MARRERO SANCHEZ | RES ANTIGUA VIA | 1 CALLE F VIZCARRONDO APT U7 | | | SAN JUAN | PR | 00926-4443 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89145 | CHEZ MONIQUE | ADDRESS ON FILE | | | | | | | |
| 89146 | CHEZ VELEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 631242 | CHEZARINA GARCIA QUIINTANA | 23-2 AVE ROBERTO CLEMENTE | | | | CAROLINA | PR | 00929 | |
| 89147 | CHHRISTIAN CANCEL, ALFONSO MOIS | ADDRESS ON FILE | | | | | | | |
| 631243 | CHI DENG CHOW | PO BOX 13952 | | | | SAN JUAN | PR | 00908-3952 | |
| 631244 | CHI KEUNG CHEUNG | URB ALTOS DE LA FUENTE | D 29 CALLE 8 | | | CAGUAS | PR | 00727-7333 | |
| 631245 | CHI SUN CHAN | URB MAGNOLIA GARDENS | A 14 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 89148 | CHIA, WAI | ADDRESS ON FILE | | | | | | | |
| 1431204 | CHIACCHERE, SALVATORE & MARYANN | ADDRESS ON FILE | | | | | | | |
| 89149 | CHIAKIRA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 89150 | CHIAPPINELLI, GIUSEPPINA | ADDRESS ON FILE | | | | | | | |
| 631246 | CHIARA ANN TORRES GONZALEZ | RES SAN AGUSTIN | EDIF 4 APT 495 | | | SAN JUAN | PR | 00901 | |
| 631247 | CHIARA FELICIANO CABRERA | CANDELARIA BO ARENA | 550 CALLE CAOBA | | | TOA BAJA | PR | 00951 | |
| 842172 | CHIARA L FELICIANO CABRERA | PMB 260 | PO BOX 2500 | | | TOA BAJA | PR | 00951-2500 | |
| 631248 | CHIARA SOLIVAN SOTO | P O BOX 2721 | | | | CAYEY | PR | 00737 | |
| 631249 | CHIC AND ORIGINAL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 839177 | CHICAGO EQUITY PARTNERS | 180 N LASALLE STREET | SUITE 3800 | | | CHICAGO | IL | 60601 | |
| 830433 | Chicago Equity Partners | Attn: Marty Dorow | 180 N La Salle Street Suite 3800 | | | Chicago | IL | 60601 | |
| 89151 | CHICAGO FAMILY HEALTH CENTER | PO BOX 526259 | | | | SALT LAKE CITY | UT | 84152 | |
| 89152 | CHICAGO HLTH MED GRP FAM MED | 8330 WGRAND AVE | | | | RIVER GROVE | IL | 60171 | |
| 631250 | CHICAGO TITLE INSURANCE CO | 4050 CALLE REAL PREMIUM TAX UNIT | | | | SANTA BARBARA | CA | 93110 | |
| 89153 | Chicago Title Insurance Company | 601 Riverside Avenue | | | | Jacksonville | FL | 32204 | |
| 89154 | Chicago Title Insurance Company | Attn: Eileen Van, Vice President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89155 | Chicago Title Insurance Company | Attn: Jan Wilson, Vice President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89156 | Chicago Title Insurance Company | Attn: John Chytraus, Circulation of Risk | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89157 | Chicago Title Insurance Company | Attn: Raymon Randall, President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89158 | Chicago Title Insurance Company | Attn: See Rennie, Premiun Tax Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89159 | Chicago Title Insurance Company | c/o Fidelity National Title Group of Puerto Rico, Inc., Agent for Service of Process | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89160 | Chicago Title Insurance Company | c/o Regulatory Department, Consumer Complaint Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89161 | Chicago Title Insurance Company | c/o Regulatory Department, Regulatory Compliance Government | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89162 | CHICAS COLON, AARON | ADDRESS ON FILE | | | | | | | |
| 631251 | CHICKEN FEVER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 89163 | CHICKEN NOW OF PRIME OUTLETS INC | 4104 AURORA ST | | | | CORAL GABLES | FL | 33146 | |
| 89164 | CHICLANA BARROS, JEANELLY | ADDRESS ON FILE | | | | | | | |
| 89165 | CHICLANA BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 89166 | CHICLANA CARLO, JONAS | ADDRESS ON FILE | | | | | | | |
| 1719312 | CHICLANA DAVILA, NILKA | ADDRESS ON FILE | | | | | | | |
| 89167 | CHICLANA DEL VALLE, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 784853 | CHICLANA DEL VALLE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 89168 | CHICLANA DEL VALLE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 89169 | CHICLANA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 89170 | CHICLANA MEDINA, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 89171 | CHICLANA MELENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 89172 | CHICLANA MONTANEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 784854 | CHICLANA NUNEZ, INES | ADDRESS ON FILE | | | | | | | |
| 89173 | CHICLANA NUNEZ, INES M | ADDRESS ON FILE | | | | | | | |
| 784855 | CHICLANA ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 89175 | Chiclana Pagan, Angel A | ADDRESS ON FILE | | | | | | | |
| 89176 | CHICLANA PASTRANA, ANA L | ADDRESS ON FILE | | | | | | | |
| 784856 | CHICLANA PIZARRO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 89177 | CHICLANA PIZARRO, WALESKA I | ADDRESS ON FILE | | | | | | | |
| 89178 | CHICLANA ROLDAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| 89179 | CHICLANA ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 89180 | CHICLANA ROMAN, WILMA | ADDRESS ON FILE | | | | | | | |
| 89181 | CHICLANA RUIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 89182 | CHICLANA SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 89183 | CHICLANA TORRALES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 89184 | CHICLANA VEGA, BELITZA | ADDRESS ON FILE | | | | | | | |
| 1789172 | Chiclana Vega, Belitza | ADDRESS ON FILE | | | | | | | |
| 89185 | CHICLANA VILLEGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2210853 | Chiclana, Jaime Pizarro | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631252 | CHICLANA'S CATERING | URB VILLA FONTANA PARK | 525 CALLE PARQUE DE LAS FLORES | | | CAROLINA | PR | 00983 | |
| 89186 | CHICO ACEVEDO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 89187 | CHICO ACEVEDO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 852385 | CHICO ACEVEDO, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 89188 | CHICO ACEVEDO, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 89189 | CHICO ACEVEDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 89190 | CHICO AVILES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 89191 | CHICO AVILES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1462819 | CHICO AVILES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 89192 | CHICO BARRIS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 89193 | CHICO BRUNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 89194 | CHICO BURGOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 89195 | CHICO CABRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 89196 | CHICO CARDONA, MARIA | ADDRESS ON FILE | | | | | | | |
| 89197 | CHICO CORDERO, AIDA | ADDRESS ON FILE | | | | | | | |
| 784857 | CHICO DIAZ, KATHERI V | ADDRESS ON FILE | | | | | | | |
| 89199 | CHICO FELICIANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 2176696 | CHICO FELICIANO, LUIS A | HC-03 BOX 8961 | | | | Moca | PR | 00676 | |
| 89200 | CHICO FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 89201 | CHICO FUERTE MD, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| 89202 | CHICO FUERTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 89203 | CHICO FUERTES, HERNAN G. | ADDRESS ON FILE | | | | | | | |
| 89204 | CHICO GARCIA, AUDREY | ADDRESS ON FILE | | | | | | | |
| 89205 | CHICO GARCIA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 89206 | CHICO GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 784858 | CHICO GUZMAN, EDDIAM | ADDRESS ON FILE | | | | | | | |
| 89208 | CHICO GUZMAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 89209 | CHICO GUZMAN, ZSAZSY | ADDRESS ON FILE | | | | | | | |
| 89210 | CHICO IRIZARRY, IVAN | ADDRESS ON FILE | | | | | | | |
| 89211 | CHICO JIMENEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 89212 | CHICO JUARBE, ARIEL | ADDRESS ON FILE | | | | | | | |
| 89213 | CHICO JUARBE, ARIEL H | ADDRESS ON FILE | | | | | | | |
| 842173 | CHICO MARTINEZ JAVIER | PO BOX 346 | | | | FLORIDA | PR | 00650 | |
| 89214 | CHICO MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 89215 | CHICO MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 89216 | CHICO MATTA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 89217 | CHICO MEDINA, CARMELO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89218 | CHICO MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 89219 | CHICO MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 89220 | CHICO MENDEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 89221 | CHICO MONTANEZ, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 784859 | CHICO MONTANEZ, CANDIDA R. | ADDRESS ON FILE | | | | | | | |
| 89222 | CHICO MONTANEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 784860 | CHICO MONTANEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 89223 | Chico Montijo, Amilcar | ADDRESS ON FILE | | | | | | | |
| 89224 | CHICO MONTIJO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 89225 | Chico Montijo, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2001256 | Chico Montijo, Miguel A | ADDRESS ON FILE | | | | | | | |
| 89226 | CHICO MORALES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 89227 | CHICO MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 89228 | CHICO MORALES, KATTIA | ADDRESS ON FILE | | | | | | | |
| 89229 | CHICO MORALES, KATTIA | ADDRESS ON FILE | | | | | | | |
| 89230 | CHICO MORALES, TANIA | ADDRESS ON FILE | | | | | | | |
| 89231 | CHICO MORENO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 89232 | CHICO MOYA, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 2059022 | Chico Moya, Annabelle | ADDRESS ON FILE | | | | | | | |
| 89233 | CHICO MOYA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 89234 | CHICO MOYA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 784862 | CHICO NEGRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 89235 | CHICO NEGRON, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 89236 | CHICO NOLLA, VYMAGDA | ADDRESS ON FILE | | | | | | | |
| 89237 | CHICO NOLLA, VYMAGDA L | ADDRESS ON FILE | | | | | | | |
| 89238 | CHICO OPPENHEIMER, BEATRIZ DEL C. | ADDRESS ON FILE | | | | | | | |
| 89239 | CHICO OPPENHEIMER, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 89240 | CHICO PAMIAS, DAMASO | ADDRESS ON FILE | | | | | | | |
| 784863 | CHICO PENA, SONIA | ADDRESS ON FILE | | | | | | | |
| 89241 | CHICO PEREZ ESLY | ADDRESS ON FILE | | | | | | | |
| 89242 | CHICO PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 89243 | CHICO PEREZ, AMARIS Y | ADDRESS ON FILE | | | | | | | |
| 89244 | CHICO PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 784864 | CHICO PEREZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 89245 | CHICO PEREZ, ESLY | ADDRESS ON FILE | | | | | | | |
| 89246 | Chico Perez, Esly R | ADDRESS ON FILE | | | | | | | |
| 89247 | CHICO PEREZ, NILDA G | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89248 | CHICO PEREZ, ZILMA E | ADDRESS ON FILE | | | | | | | |
| 784865 | CHICO PEREZ, ZILMA E | ADDRESS ON FILE | | | | | | | |
| 89249 | Chico Rios, Luis A | ADDRESS ON FILE | | | | | | | |
| 89250 | CHICO RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 89251 | CHICO RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 89252 | CHICO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 89253 | CHICO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 89254 | CHICO RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1981205 | Chico Roman , Kelvin M. | ADDRESS ON FILE | | | | | | | |
| 89255 | Chico Roman, Kelvin M | ADDRESS ON FILE | | | | | | | |
| 89256 | Chico Ruiz, Daniel | ADDRESS ON FILE | | | | | | | |
| 89257 | Chico Ruiz, Ismael | ADDRESS ON FILE | | | | | | | |
| 89258 | CHICO SERRANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 89259 | CHICO SERRANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 631253 | CHICO SERVICE STATION INC | BOX 906-5382 | | | | SAN JUAN | PR | 00906-5382 | |
| 89260 | CHICO SERVICE STATION INC | P O BOX 11583 | | | | SAN JUAN | PR | 00910-2683 | |
| 89261 | CHICO SERVICE STATION INC | PO BOX 9065382 | | | | SAN JUAN | PR | 00906 | |
| 2101297 | Chico Soto, Antonio | ADDRESS ON FILE | | | | | | | |
| 784866 | CHICO TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 89262 | CHICO VAZQUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 89263 | CHICO VAZQUEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 89264 | CHICO VEGA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 89265 | CHICO VELEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 784868 | CHICO VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 1797511 | Chico Velez, Sonia | ADDRESS ON FILE | | | | | | | |
| 89266 | CHICO VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 89267 | CHICO WASTE DISPOSAL, INC | PO BOX 1132 | | | | CAMUY | PR | 00627 | |
| 89268 | CHICON DE PENA, DOMINGO E. | ADDRESS ON FILE | | | | | | | |
| 89270 | CHICON ESTRELLA, HILDA | ADDRESS ON FILE | | | | | | | |
| 89269 | CHICON ESTRELLA, HILDA | ADDRESS ON FILE | | | | | | | |
| 89271 | CHICON ESTRELLA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 89272 | CHICON RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 89273 | CHICON VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 89274 | CHICOPEE HEALTH CENTER | 203 EXCHANGE ST | | | | CHICOPEE | MA | 01013-1246 | |
| 631254 | CHICORP FINANCIAL SERVICE | 208 SOUTH LASALLE ST | | | | CHICAGO | IL | 60604 | |
| 89275 | CHIDUBEM P DUKE | ADDRESS ON FILE | | | | | | | |
| 89276 | CHIECCHIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 89277 | CHIEFLAND MEDICAL CENTER | 1113 NORTHWEST 23RD AVENUE | | | | CHIEFLAND | FL | 32626 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89278 | CHIESA APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 89279 | CHIESA APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 89280 | CHIESA CEDO MD, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 89281 | CHIESA CHIESA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 89282 | CHIESA GONZALEZ, SHEILA YASMIN | ADDRESS ON FILE | | | | | | | |
| 89283 | CHIESA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 89284 | CHIJIN ALMONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 89285 | CHIKITINES EN ACCION INC | EXT PUNTO ORO CALLE PACIFICO 6 | | | | PONCE | PR | 00728 | |
| 89286 | CHIKOS - CENTRO DE TERAPIAS | 20 URB VISTA VERDE | | | | CAMUY | PR | 00627-3304 | |
| 89288 | CHIKOS EN MOVIMIENTO, INC | VISTAS DE RIO GRANDE II | C/CEDRO #418 | | | RIO GRANDE | PR | 00745 | |
| 1256373 | CHIKOS-CENTRO DE TERAPIAS | ADDRESS ON FILE | | | | | | | |
| 89289 | CHILD AND ADOLESCENT SERVICES | 430 NIAGARA STREET | | | | BUFFALO | NY | 14201 | |
| 631255 | CHILD BIRTH GRAPHICS | P O BOX 21207 | | | | WACO | TX | 76702-1207 | |
| 89290 | CHILD BUITRAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 89291 | CHILD BUITRAGO, VIVIAN L. | ADDRESS ON FILE | | | | | | | |
| 631256 | CHILD CARE SERVICE Y/O MIGDALIA BERROCAL | REPARTO MARQUES | B 1 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 89293 | CHILD DEVELOPMENT CENTER | BUILDING 348 CRANE LOOP | | | | FORT BUCHANAN | PR | 00934 | |
| 631257 | CHILD DEVELOPMENT CENTER | DEPARTMENT OF THE ARMY | ATTN IM 56 BUC NWC 218 BROOK ST | | | FORT BUCHANAN | PR | 00934 | |
| 842174 | CHILD DEVELOPMENT MEDIA | 5632 Van Nuys Blvd, Suite 286 | | | | Van Nuys | CA | 91401 | |
| 842175 | CHILD WELFARE LEAGUE OF AMERICA | PO BOX 75171 | | | | BALTIMORE | MD | 21275 | |
| 631258 | CHILD WELFARE LEAGUE OF AMERICA | PO BOX 932831 | | | | ATLANTA | GA | 31193-2831 | |
| 1424757 | CHILDHELP | ADDRESS ON FILE | | | | | | | |
| 89294 | CHILDHELP USA | 15757 78TH STREET | | | | SCOTTSDALE | AZ | 85260 | |
| 631259 | CHILDRED TODAY | URB PUERTO NUEVO | 472 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 89295 | CHILDREN & YOUTH PRO | BROCKTON HOSPITAL | PO BOX 847472 | | | BROCKTON | MA | 02284-7472 | |
| 89296 | CHILDREN COMMUNITY CENTER | C/50 FINAL BLQ 7 #8 URB. ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 89297 | CHILDREN COMMUNITY CENTER | URB ROYAL TOWN | C 50 A FINAL BLOQ 7 NUM8 | | | BAYAMON | PR | 00957 | |
| 89298 | CHILDREN COMMUNITY CENTER | URB. ROYAL TOWN C/ FINAL BLOQUE 7 #8 | | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89299 | CHILDREN COMMUNITY CENTER CORP | C/50 A FINAL BLOQ 7#8 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 89300 | CHILDREN COMUINITY CENTER | URB. ROYAL TOWN C/50-A FIN. BLQ.7-8 | | | | BAYAMON | PR | 00956 | |
| 631260 | CHILDREN HOSP DPT | PO BOX 67000 | | | | DETROIT | MA | 48267-0236 | |
| 89301 | CHILDREN LEARNING & DEVELOPMENT CENTER | AVE. ROBERTO CLEMENTE | #2716 2DO NIVEL | | | CAROLINA | PR | 00984 | |
| 89302 | CHILDREN LEARNING & DEVELOPMENT CENTER | PO BOX 2963 | | | | CAROLINA | PR | 00985 | |
| 89303 | CHILDREN MAGIC INC | URB COUNTRY CLUB | 935 C/ EIDER | | | SAN JUAN | PR | 00924 | |
| 89304 | CHILDREN PARADISE CPI INC | 120 LA BOLERA | | | | MAYAGUEZ | PR | 00682-7742 | |
| 89305 | CHILDREN S HOSPITAL FOR PI | 3705 FIFTH AVE | | | | PITTSBURGH | PA | 15213-2584 | |
| 89306 | CHILDREN S HOSPITAL OF PHILADELPHIA | 34TH AND CIVIC CENTER BLVD | | | | PHILADELPHIA | PA | 19104-4399 | |
| 631261 | CHILDREN TODAY | PUERTO NUEVO | 472 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 631262 | CHILDRENS ANESTHESIA ASSOC | PO BOX 558750 | | | | MIAMI | FL | 33255 8750 | |
| 631263 | CHILDRENS AT EGLESTON | PO BOX 102135 | | | | ATLANTA | GA | 30368-2135 | |
| 89307 | CHILDRENS CLINIC OF PASCAGOULA | 4105 HOSPITAL ST | SUITE 103 | | | PASCAGOULA | MS | 39581 | |
| 89308 | CHILDRENS COMMUNITY CENTER | CALLE 50 A FINAL BL-7 #8 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 89309 | CHILDRENS COMMUNITY CENTER C | C/50 A FINAL BLOQ 7 #8 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 89310 | CHILDRENS COMMUNITY CENTER CORP. | C/50 A FINAL BLOQ. 7 URB. ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 89311 | CHILDRENS FITZONE INC | EL SECO | 92 BOULEVARD DEL CARMEN | | | MAYAGUEZ | PR | 00680 | |
| 631264 | CHILDRENS HOSP PATHOLOGY | PO BOX 631 | | | | LYNN | MA | 01903 | |
| 631265 | CHILDRENS HOSP RADIOLOGY | P O BOX 9132 | | | | BROOKLINE | MA | 02446 | |
| 631266 | CHILDRENS HOSPITAL | 11 MICHIGAN AVE NW | | | | WASHINGTON | DC | 2000102916 | |
| 89312 | CHILDRENS HOSPITAL | 300 LONGWOOD AVE | | | | BOSTON | MA | 02115-5724 | |
| 631267 | CHILDRENS HOSPITAL | 700 CHILDRENS DRIVE | | | | COLUMBUS | OH | 43205-2696 | |
| 89313 | CHILDRENS HOSPITAL | PO BOX 869102 | | | | MILTON | MA | 02186-9102 | |
| 631268 | CHILDREN'S HOSPITAL | P O BOX 3053 | | | | BOSTON | MA | 02224-3053 | |
| 89314 | CHILDRENS HOSPITAL LOS ANGELES | 4650 SUNSET BLVD MAILSTOP 2 | | | | LOS ANGELES | PR | 90027 | |
| 89315 | CHILDREN'S HOSPITAL LOS ANGELES | 4650 SUNSET BLVD. MAILSTOP #2 | | | | LOS ANGELES | CA | 90027 | |
| 631270 | CHILDRENS HOSPITAL MED ASSOC | PO BOX 03174 | | | | BOSTON | MA | 02241 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89316 | CHILDRENS HOSPITAL MED CENTER | 3337 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3003 | |
| 89317 | CHILDRENS HOSPITAL MED CENTER | PO BOX 640194 | | | | CINCINATI | OH | 45264 | |
| 631271 | CHILDRENS HOSPITAL OF BUFFALO | PO BOX 2570 | | | | BUFFALO | PR | 14240 | |
| 631269 | CHILDRENS HOSPITAL OF PH | P O BOX 7780-1192 | | | | PHILADELPHIA | PA | 19182 | |
| 89318 | CHILDREN'S HOSPITAL OF PI | PO BOX 360001 | | | | PITTSBURGH | PA | 15251 | |
| 89319 | CHILDRENS HOSPITAL PEDIATRICS | PO BOX 844056 | | | | BOSTON | PR | 02284-4056 | |
| 89321 | CHILDRENS MEMORIAL HOSPITAL | 1701 EAST WOODFIELD ROAD | STE 1100 | | | SCHAUMBURG | IL | 60173 | |
| 89322 | CHILDRENS NAT MED ASSOC | PO BOX 37215 | | | | BALTIMORE | MD | 21297-3215 | |
| 631272 | CHILDREN'S NATIONAL MEDICAL CENTER | 111 MICHIGAN AVE | | | | WASHINGTON | DC | 20010-2916 | |
| 631273 | CHILDRENS NUCLEAR IMAGING CENTER | HC 01 BOX 6071 | | | | GUAYNABO | PR | 00971 | |
| 631274 | CHILDRENS ORTHOPAEDIC SURG | ACCOUNTING BOX 5571 | | | | BOSTON | MA | 02206 | |
| 842176 | CHILDREN'S RIGHTS COUNCIL | 6200 EDITORS PARK DR | STE 103 | | | HYATTSVILLE | MD | 20782-1905 | |
| 631275 | CHILDRENS UROLOGY ASSOC | 3200 SW 60 COURT | SUITE 105 | | | MIAMI | FL | 33155 | |
| 631276 | CHILDRENS VANGUARD | OPENS MINDS 10 | YORK STREET | | | GETTYSBURG | PA | 17325-2301 | |
| 89324 | CHILDRENS ZONE INC | URB FOREST VIEW H-234 CALLE SOFIA | | | | BAYAMON | PR | 00956 | |
| 631277 | CHILIANO HEREDIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 89325 | CHILLER EXPERT CORP | PO BOX 1221 | | | | LAS PIEDRAS | PR | 00771-1221 | |
| 89326 | CHILLING DRINKS INC | ALTO APOLO ESTATE A-9 | | | | GUAYNABO | PR | 00969 | |
| 89327 | CHIMELIS AVILES, RICKY | ADDRESS ON FILE | | | | | | | |
| 89328 | CHIMELIS CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 784869 | CHIMELIS CRUZ, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 89329 | CHIMELIS FIGUEROA, ANA S | ADDRESS ON FILE | | | | | | | |
| 784870 | CHIMELIS FIGUEROA, ANA S. | ADDRESS ON FILE | | | | | | | |
| 784871 | CHIMELIS FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 2114289 | CHIMELIS FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 2114289 | CHIMELIS FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 784872 | CHIMELIS FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 89330 | CHIMELIS FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 89331 | CHIMELIS FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1937397 | Chimelis Figueroa, Maria M. | ADDRESS ON FILE | | | | | | | |
| 89332 | CHIMELIS FIGUEROA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 89333 | CHIMELIS FIGUEROA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 784874 | CHIMELIS FIGUEROA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 89334 | CHIMELIS FIGUEROA, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 89335 | CHIMELIS ORTEGA, ROSA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784875 | CHIMELIS ORTEGA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 89336 | CHIMELIS OTERO, DANNY | ADDRESS ON FILE | | | | | | | |
| 784876 | CHIMELIS PINEIRO, FRANK | ADDRESS ON FILE | | | | | | | |
| 89338 | CHIMELIS RIOS, ARELIS | ADDRESS ON FILE | | | | | | | |
| 89339 | CHIMELIS RIVERA, EVELYN D | ADDRESS ON FILE | | | | | | | |
| 1814058 | Chimelis Rivera, Naydalis | ADDRESS ON FILE | | | | | | | |
| 2151031 | CHIMNEY ROCK VALUE MASTER FUND LP | C/O CHIMNEY ROCK INVESTMENTS LLC | 330 MADISON AVENUE, 23RD FLOOR | | | NEW YORK | NY | 10017 | |
| 2156682 | CHIMNEY ROCK VALUE MASTER FUND LP, C/O CHIMNEY ROCK INVESTMENTS LLC | ADDRESS ON FILE | | | | | | | |
| 89341 | CHIN HSIU CHANG | ADDRESS ON FILE | | | | | | | |
| 631278 | CHIN SHELL SERVICE STA. | APARTADO 1783 | | | | SAN GERMAN | | 00683 | |
| 89342 | CHINA GOLDEN CROWN | STE 133 PO BOX 605703 | | | | AGUADILLA | PR | 00605 0020 | |
| 89343 | CHINA MAX OF PRIME OUTLETS INC | 4104 AURORA ST | | | | CORAL GABLES | FL | 33146 | |
| 89344 | CHINA RED | PASEO DEL PARQUE | 92 PARQUE MEDICI | | | SAN JUAN | PR | 00926 | |
| 631279 | CHINA STAR | PLAZA WALMART | R 103 LOCAL | | | GUAYAMA | PR | 00784 | |
| 89345 | CHINA TOWN | 57 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 631280 | CHINA WOK INC | 1095 AVE WILSON | | | | SAN JUAN | PR | 00907 | |
| 89346 | CHINCHILLA JIMENEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 631281 | CHINCHILLA TRAVEL | PO BOX 30943 | | | | SAN JUAN | PR | 00929 | |
| 89347 | CHINCHORROSPR.COM | PO BOX 1375 | | | | ISABELA | PR | 00662 | |
| 2108862 | Chinea Alejandro, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 89348 | CHINEA ALEJANDRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 89349 | CHINEA ALVAREZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 1914477 | Chinea Alvarez, Carlos Miguel | RR4 Box 26933 | | | | Toa Alta | PR | 00953 | |
| 89350 | CHINEA ALVAREZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 784878 | CHINEA ALVAREZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 89351 | CHINEA ALVAREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 89352 | CHINEA ARROYO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 89353 | CHINEA ATANACIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 631282 | CHINEA AUTO AIR | URB LAS LOMAS | 1716 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 631283 | CHINEA AUTO PARTS | HC 67 BOX 15838 | | | | BAYAMON | PR | 00956 | |
| 784879 | CHINEA AYALA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1479870 | Chinea Bonila, Eugenio | ADDRESS ON FILE | | | | | | | |
| 89354 | CHINEA CABRERA, MILLIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89355 | CHINEA CABRERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 89356 | CHINEA CARDIN, LUZ D | ADDRESS ON FILE | | | | | | | |
| 89357 | CHINEA CINTRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 89358 | CHINEA COLON, RAMON L | ADDRESS ON FILE | | | | | | | |
| 89359 | CHINEA CORREA, FELIX | ADDRESS ON FILE | | | | | | | |
| 89360 | CHINEA COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 89361 | CHINEA CRUZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 89362 | CHINEA CRUZ, SULAI | ADDRESS ON FILE | | | | | | | |
| 89363 | CHINEA CUADRADO, BETSY | ADDRESS ON FILE | | | | | | | |
| 89364 | CHINEA CUADRADO, BETSY | ADDRESS ON FILE | | | | | | | |
| 89365 | CHINEA CUADRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 89366 | CHINEA ERAZO, EVELYN P | ADDRESS ON FILE | | | | | | | |
| 89367 | CHINEA FALCON, NELSON | ADDRESS ON FILE | | | | | | | |
| 89368 | CHINEA FALCON, SOFIA | ADDRESS ON FILE | | | | | | | |
| 89369 | CHINEA HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 89370 | CHINEA JIMENEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 89371 | CHINEA JIMENEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 852386 | CHINEA JIMENEZ, DORIS N. | ADDRESS ON FILE | | | | | | | |
| 89372 | CHINEA LOPEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 89373 | CHINEA MARRERO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 89374 | CHINEA MARRERO, EULALIA | ADDRESS ON FILE | | | | | | | |
| 784880 | CHINEA MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 89375 | CHINEA MARRERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 712344 | Chinea Marrero, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 89376 | CHINEA MARTINEZ MD, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 1418983 | CHINEA MARTINEZ, GLORIA | ANA LOPEZ PRIETO | PO BOX 6927 | | | SAN JUAN | PR | 00908-1356 | |
| 89378 | CHINEA MARTINEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 89379 | CHINEA MERCED, JOEL M | ADDRESS ON FILE | | | | | | | |
| 1650002 | Chinea Merced, Joel M. | ADDRESS ON FILE | | | | | | | |
| 89380 | CHINEA MIRANDA, LIZA N | ADDRESS ON FILE | | | | | | | |
| 89381 | CHINEA MIRANDA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 89383 | CHINEA MUNOZ, ANOUSHKA | ADDRESS ON FILE | | | | | | | |
| 89384 | CHINEA NARVAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 89385 | CHINEA NEGRON, LUZ I | ADDRESS ON FILE | | | | | | | |
| 1898203 | Chinea Negron, Luz Iranis | ADDRESS ON FILE | | | | | | | |
| 89386 | CHINEA NIEVES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 784881 | CHINEA NIEVES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 89387 | CHINEA NIEVES, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89388 | CHINEA OLIVO, HADA | ADDRESS ON FILE | | | | | | | |
| 89389 | CHINEA ORTIZ, CHERRYLINE | ADDRESS ON FILE | | | | | | | |
| 89390 | CHINEA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 89391 | CHINEA PEREZ, SIRLEY M | ADDRESS ON FILE | | | | | | | |
| 2075232 | Chinea Pineda, Mana M. | ADDRESS ON FILE | | | | | | | |
| 89392 | CHINEA PINEDA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1937597 | Chinea Pineda, Maria M | ADDRESS ON FILE | | | | | | | |
| 2115252 | Chinea Pineda, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1934458 | Chinea Pineda, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1649247 | Chinea Pineda, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2101107 | Chinea Pineda, Maria Mercedes | ADDRESS ON FILE | | | | | | | |
| 89393 | CHINEA QUINONES, IBY | ADDRESS ON FILE | | | | | | | |
| 89394 | CHINEA RAMIREZ, ALMA M | ADDRESS ON FILE | | | | | | | |
| 1727874 | Chinea Ramirez, Belinda | ADDRESS ON FILE | | | | | | | |
| 1746892 | Chinea Ramirez, Belinda | ADDRESS ON FILE | | | | | | | |
| 1725605 | Chinea Ramirez, Belinda | ADDRESS ON FILE | | | | | | | |
| 89395 | CHINEA RAMIREZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 1651356 | Chinea Ramírez, Belinda | ADDRESS ON FILE | | | | | | | |
| 89396 | CHINEA RAMOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 89397 | CHINEA REVERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 89398 | CHINEA RIVERA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 89399 | CHINEA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 89400 | CHINEA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 89401 | CHINEA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 89402 | Chinea Rivera, Merced | ADDRESS ON FILE | | | | | | | |
| 89403 | CHINEA RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 89404 | CHINEA RIVERA, OLGA S | ADDRESS ON FILE | | | | | | | |
| 89405 | CHINEA RODRIGUEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 89406 | CHINEA RODRIGUEZ, CHAYDIN | ADDRESS ON FILE | | | | | | | |
| 89407 | CHINEA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 89408 | CHINEA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 784882 | CHINEA SANTIAGO, NATALY | ADDRESS ON FILE | | | | | | | |
| 89409 | CHINEA SANTOS, ERICKA | ADDRESS ON FILE | | | | | | | |
| 89410 | CHINEA SANTOS, ERICKA | ADDRESS ON FILE | | | | | | | |
| 784883 | CHINEA SANTOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 89411 | CHINEA SANTOS, NERILIZ | ADDRESS ON FILE | | | | | | | |
| 89412 | CHINEA SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 89413 | CHINEA SUAREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784884 | CHINEA SUAREZ, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 89414 | CHINEA SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1258000 | CHINEA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 89415 | CHINEA TORRES, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 89416 | CHINEA VAZQUEZ, IMALAY | ADDRESS ON FILE | | | | | | | |
| 89417 | Chinea Vazquez, Jesus J | ADDRESS ON FILE | | | | | | | |
| 89418 | CHINEA VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 89419 | CHINEA VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 89420 | CHINEA ZAPATA, YANDRA | ADDRESS ON FILE | | | | | | | |
| 852387 | CHINEA ZAPATA, YANDRA A | ADDRESS ON FILE | | | | | | | |
| 2202451 | Chinea, David | ADDRESS ON FILE | | | | | | | |
| 1632600 | Chinea, Dolores | ADDRESS ON FILE | | | | | | | |
| 2110231 | Chinery England, Linda | ADDRESS ON FILE | | | | | | | |
| 784885 | CHINERY ENGLAND, LINDA I | ADDRESS ON FILE | | | | | | | |
| 89421 | CHINERY ENGLAND, LINDA I | ADDRESS ON FILE | | | | | | | |
| 89422 | CHING LIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 89423 | CHING OU, SHITUY | ADDRESS ON FILE | | | | | | | |
| 89424 | CHINNEN NG CHAN | ADDRESS ON FILE | | | | | | | |
| 89425 | CHINNEN NG CHAN NG OFFICE | AND SCHOOL SUPPLIES | URB LOS SAUCES | POMARROSA 225 | | HUMACAO | PR | 00791 | |
| 89426 | CHINNERY ENGLAND, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2061556 | Chinnery England, Linda | ADDRESS ON FILE | | | | | | | |
| 89427 | CHINNERY ENGLAND, LUZ B | ADDRESS ON FILE | | | | | | | |
| 89428 | CHINNI TRELLES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 631284 | CHINO AUTO EXTRA | P O BOX 3337 | | | | CAMUY | PR | 00627 | |
| 631285 | CHINOS AUTO EXTRA | PO BOX 3337 | | | | CAMUY | PR | 00627 | |
| 89429 | CHIONG WONG, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 89430 | CHIONG, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 1440121 | Chioudens Farraro, Arminda de | ADDRESS ON FILE | | | | | | | |
| 1449428 | CHIPI MILLARES, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 1449428 | CHIPI MILLARES, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 89431 | CHIPI TAPIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 89432 | CHIPI WOLF, MARIA | ADDRESS ON FILE | | | | | | | |
| 89433 | CHIPMAN MD , STEPHEN R | ADDRESS ON FILE | | | | | | | |
| 89434 | CHIPROUT ROSADO, ELLY | ADDRESS ON FILE | | | | | | | |
| 89435 | CHIPS STICK PIZZA CORP | LA ROSALEDA II | CALLE TLAN TLAN | | | TOA BAJA | PR | 00949 | |
| 89436 | CHIQUES AMADOR, MARIA | ADDRESS ON FILE | | | | | | | |
| 89437 | CHIQUES RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89438 | CHIQUES VELAZQUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 631286 | CHIQUI AUTO PAINT | ADDRESS ON FILE | | | | | | | |
| 842177 | CHIQUI´S CHAIR RENTAL | URB BORINQUEN GARDENS | UU-18A CALLE IRIS | | | SAN JUAN | PR | 00927 | |
| 89439 | CHIQUILINES CORPORATION | CIUDAD JARDIN | PETUNIA 399 | | | CAROLINA | PR | 00983 | |
| 89440 | CHIQUILINES DAY CARE & PRESCHOOL CENTER | PO BOX 1561 | | | | SABANA SECA | PR | 00952 | |
| 89441 | CHIQUILLOS DAY CARE AND LEARNING CENTER | URB SANTA CRUZ | D 7 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 89442 | CHIQUIMUNDI INC | SUMMIT HILLS | 629 HILLSIDE | | | SAN JUAN | PR | 00920 | |
| 631287 | CHIQUIS CATERING Y/O JOSE PEREZ PAGAN | P O BOX | | | | ARECIBO | PR | 00613 | |
| 631288 | CHIQUI'S DRY CLEANING | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 631289 | CHIQUIS MUFFLER SHOP & CAR CARE | AVE 65TH INF | 1073 STATION 1 | | | SAN JUAN | PR | 00924 | |
| 842178 | CHIQUI'S TOWING SERVICE | 65 CALLE ROTARIO | | | | HUMACAO | PR | 00791 | |
| 842179 | CHIQUIS'S JR. MUFFLER SHOP | URB PEDREGALES | 36 CALLE ONIX | | | RIO GRANDE | PR | 00745-4333 | |
| 631290 | CHIQUITIN | P O BOX 20657 | | | | SAN JUAN | PR | 00928 | |
| 631291 | CHIQUITIN CATERING | APARTADO 108 | | | | CAYEY | PR | 00737 | |
| 631292 | CHIQUITIN CATERING SERVICE | PO BOX 108 | | | | CAYEY | PR | 00737 | |
| 89443 | CHIQUITINES ABC INC /DBA/ MI ESCUELITA | HAPPY FRIENDS | URB MANS DE CABO ROJO | 41 CALLE PLAYA | | CABO ROJO | PR | 00623 | |
| 89444 | CHIQUITINES CENTRO APRENDIZAJE | VALLE BELLO CHALETS 100 HOSTOS A 68 | | | | BAYAMON | PR | 00956 | |
| 89446 | CHIQUITOS TERAPIA FISICA PARA TODOS INC | HC 5 BOX 55207 | | | | HATILLO | PR | 00659 | |
| 89447 | CHIRENO RIVERA, LLEXENIA | ADDRESS ON FILE | | | | | | | |
| 89448 | CHIRIPA INC | 927 CALLE JADE | | | | HATILLO | PR | 00659-2603 | |
| 89449 | CHIRIVELLA TORRELLA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 89450 | CHIROPRACTIC WEST INC | PO BOX 229 | | | | AGUADA | PR | 00602 | |
| 89451 | CHIROQUE BENITES, FRANCI | ADDRESS ON FILE | | | | | | | |
| 89452 | CHIROQUE BENITES, LUIS I | ADDRESS ON FILE | | | | | | | |
| 89453 | CHIROQUE BENITEZ, FRANCI | ADDRESS ON FILE | | | | | | | |
| 89454 | CHIRSTIAN COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 631293 | CHIRSTIAN ELDESLY HOME | CARR 943 KM .02 | | | | GURABO | PR | 00778 | |
| 631294 | CHIRSTIAN I MERCADO MARTINEZ | PMBNO 2 BOX 819 BAJADERO | | | | LARES | PR | 00669 | |
| 89455 | CHISSENIA QUINONEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 89456 | CHISSENIA QUINONEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 89457 | CHISTIAN A FLORES DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89458 | CHISTIAN CAMACHO GARCIA | ADDRESS ON FILE | | | | | | | |
| 89459 | CHISTIAN E MATEO DILONE | ADDRESS ON FILE | | | | | | | |
| 89460 | CHISTIAN J PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 89461 | CHISTIAN N GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 631295 | CHISTOPHER J. CONCEPCION MARTINEZ | PO BOX 325 | | | | CAMUY | PR | 00627 | |
| 89462 | CHISTOPHER RENE RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 631296 | CHITIN TIRE/ J VEGA RIOS | PO BOX 1142 | | | | SABANA HOYOS | PR | 00688 | |
| 631297 | CHITO RYU DE PR INC | PO BOX 8773 | | | | CAGUAS | PR | 00726 | |
| 89463 | CHITTENDEN RODRIGUEZ, CRISTINE | ADDRESS ON FILE | | | | | | | |
| 1774376 | Chittenden Rodriguez, Lissa M | ADDRESS ON FILE | | | | | | | |
| 89464 | CHITTENDEN RODRIGUEZ, LISSA M | ADDRESS ON FILE | | | | | | | |
| 784886 | CHITTENDEN RODRIGUEZ, LISSA M | ADDRESS ON FILE | | | | | | | |
| 1676760 | Chittenden Rodríguez, Lissa M | ADDRESS ON FILE | | | | | | | |
| 631298 | CHITTENDEN TRUST CO HNC CAMBRIA LESING C | CITIBANK TOWERS SUITE 1701 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 89465 | CHIU TAM, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1733293 | Chlares MacLennan, Eric | ADDRESS ON FILE | | | | | | | |
| 89466 | CHM INGENIEROS Y ARQUITECTOS INC | PO BOX 8230 | | | | SAN JUAN | PR | 00910 | |
| 631299 | CHMC ANESTHESIA FOUND | 219 E MAIN ST STE 200 | | | | MILFORD | MA | 01757 | |
| 631300 | CHMC SURGICAL FOUND | 300 LONGWOOD AVE FERGAN 3 | | | | BOSTON | MA | 02115 5737 | |
| 1450011 | Cho , Teresa M | ADDRESS ON FILE | | | | | | | |
| 631301 | CHOC PASSIONS | VILLA FONTANA | VIA 21 RL 1 AVE MONSERRATE | | | CAROLINA | PR | 00987 | |
| 89467 | CHOCKALINGAM MD, SELVAKUMAR | ADDRESS ON FILE | | | | | | | |
| 1256375 | CHOCOLARTE INC. | ADDRESS ON FILE | | | | | | | |
| 631302 | CHOICE CABLE TV | PO BOX 204 | | | | MERCEDITA | PR | 00715-0204 | |
| 89469 | CHOICE THERAPIST SERVICES L.L.C. | BO POLVORIN #611 | | | | MANATI | PR | 00674 | |
| 89470 | CHOICE THERAPIST SERVICES L.L.C. | PO BOX 2457 | | | | MANATI | PR | 00674 | |
| 89471 | CHOLLET BRIGNONI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 631303 | CHOLO AUTO SERVICE | PO BOX 3289 | | | | BAYAMON | PR | 00902 | |
| 631304 | CHOLO MUFFLER SHOP | APARTADO 770 | | | | JAYUYA | PR | 00664 | |
| 631305 | CHOLO SUPER SERVICE | HC 71 BOX 2979 | | | | NARANJITO | PR | 00719 | |
| 631306 | CHOLO'S MOFFLER SHOP Y ATO PARTS | P O BOX 770 | | | | JAYUYA | PR | 00664 | |
| 89472 | CHONG GELABERT, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89473 | CHONG MARTINEZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 89474 | CHONG TRINIDAD, EMIBELL | ADDRESS ON FILE | | | | | | | |
| 89475 | CHONG VALDEZ, RICHARD A | ADDRESS ON FILE | | | | | | | |
| 1256376 | CHOO CHOO TRAIN DAY CARE | CAMINO DEL MAR | 8064 VIA GAVIOLAS | | | TOA BAJA | PR | 00949 | |
| 89476 | CHOO CHOO TRAIN DAY CARE | URB CAMINO DEL MAR 8064 VIA GAVIOTA | | | | TOA BAJA | PR | 00949 | |
| 89477 | CHOOCHOO TRAIN DAY CARE & MORE INC | CAMINO DEL MAR | 8064 VIA GAVIOLAS | | | TOA BAJA | PR | 00949 | |
| 89478 | CHOQUE QUISPE, RUDY C | ADDRESS ON FILE | | | | | | | |
| 89479 | CHOROKA GONZALEZ MD, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 1997576 | CHOUDENS RIOS, ZOA IVETTE DE | ADDRESS ON FILE | | | | | | | |
| 89480 | CHOY NAVARRO, RUTH | ADDRESS ON FILE | | | | | | | |
| 89481 | CHRIS A FRANCO LANCARA | ADDRESS ON FILE | | | | | | | |
| 89482 | CHRIS C MERRIT YULFO | ADDRESS ON FILE | | | | | | | |
| 89483 | CHRIS CH OQUENDO CINTRON | ADDRESS ON FILE | | | | | | | |
| 89484 | CHRIS FERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 89485 | CHRIS FERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 89486 | CHRIS J CORREA OSORIO | ADDRESS ON FILE | | | | | | | |
| 89487 | CHRIS J NAVARRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 89488 | CHRIS J NAVARRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 631307 | CHRIS M ADAMS VEGA | URB PUNTO ORO | 4484 CALLE ALMEIDA | | | PONCE | PR | 00728 | |
| 89489 | CHRIS M FERRERA TORRES / ARNALDO FIGUERO | ADDRESS ON FILE | | | | | | | |
| 89490 | CHRIS M RIJOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 89491 | CHRIS MERCADO MATOS | ADDRESS ON FILE | | | | | | | |
| 89492 | CHRIS MICHAEL ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 631308 | CHRIS MOSER RIELLY | PO BOX 608 | | | | RINCON | PR | 00677 | |
| 89493 | CHRIS RENTAL | BO SANTANA | BUZON 5 CALLE LOS ANGELES | | | ARECIBO | PR | 00612 | |
| 89494 | CHRIS ROMAN CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 89495 | CHRISEL M RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 89496 | CHRISHAN I MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 89497 | CHRISJOEL LABOY | ADDRESS ON FILE | | | | | | | |
| 89498 | CHRISMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 631309 | CHRISMARIE MATOS RIVERA | PARC HILLS BROTHERS | 346 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 89499 | CHRISMARIE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 631310 | CHRISSY OQUENDO SERRANO | P O BOX 168 | | | | SAN LORENZO | PR | 00754 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422108 | CHRIST & JOHN RECYCLING, INC. | TRANSPORTE DE GOMAS NATHAN INC. CHRIST & JOHN RECYCLING INC. | JORGE C. CRUZ JOVE | 317 EXT. LOS ROBLES | | RINCON | PR | 00677 | |
| 631311 | CHRIST AND JOHN RECYCLING INC | PO BOX 1208 | | | | AGUADA | PR | 00602 | |
| 89500 | CHRIST COMMUNITY HEALTH SERVICE | 127 TELFAIR ST | | | | AUGUSTA | GA | 30901 | |
| 89501 | CHRIST HOSPITAL | 176 PALISADE AVE | | | | JERSEY CITY | NJ | 07306 | |
| 89502 | CHRIST HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 89503 | CHRIST, SUSAN T. | ADDRESS ON FILE | | | | | | | |
| 89504 | CHRISTA G VON HILLEBRANDT MAYO | ADDRESS ON FILE | | | | | | | |
| 89505 | CHRISTA M SCHWAN DE BAUZA | ADDRESS ON FILE | | | | | | | |
| 631312 | CHRISTABEL COLON RIOS | URB LAS LEANDRAS | X 4 CALLE 5 | | | HUMACAO | PR | 00791-3019 | |
| 89506 | CHRISTABEL ROSARIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 89507 | CHRISTAKOS MD, CHRIS | ADDRESS ON FILE | | | | | | | |
| 89509 | CHRISTAL J LOPEZ NAY | ADDRESS ON FILE | | | | | | | |
| 89510 | CHRISTAL L MONTANEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 89511 | CHRISTAL LACOURT BERNARD | ADDRESS ON FILE | | | | | | | |
| 89512 | CHRISTALIA DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 89513 | CHRISTAN J QUINONES CAMARGO | ADDRESS ON FILE | | | | | | | |
| 89514 | CHRISTENSEN ASSOC ENERGY CONSULTING LLC | 800 UNIVERSITY BAY DRIVE | SUITE 400 | | | MADISON | WI | 53705-2299 | |
| 1428317 | Christensen, David M | ADDRESS ON FILE | | | | | | | |
| 89515 | CHRISTENSON BRAVO MD, BERNARD | ADDRESS ON FILE | | | | | | | |
| 89516 | CHRISTENSON COLON, BERNARD | ADDRESS ON FILE | | | | | | | |
| 89517 | CHRISTENSON COLON, STEPHAN | ADDRESS ON FILE | | | | | | | |
| 89518 | CHRISTHIAN A MARTINEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 89519 | CHRISTHIAN GOGLES | ADDRESS ON FILE | | | | | | | |
| 631313 | CHRISTHOPER CARRADERO MIRANDA | PO BOX 14246 | | | | SAN JUAN | PR | 00916 | |
| 89520 | CHRISTHOPHER MORENO ALMA | ADDRESS ON FILE | | | | | | | |
| 89521 | CHRISTIAN 0 GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89522 | CHRISTIAN 0 GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89523 | CHRISTIAN A AGOSTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 89524 | CHRISTIAN A AGOSTO MONSANTO | ADDRESS ON FILE | | | | | | | |
| 89525 | CHRISTIAN A BURGOS BENITEZ | ADDRESS ON FILE | | | | | | | |
| 89526 | CHRISTIAN A CARLO IRIZARRY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89527 | CHRISTIAN A CASTRO PLAZA | ADDRESS ON FILE | | | | | | | |
| 89528 | CHRISTIAN A ENCARNACION JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 89529 | CHRISTIAN A FRANCO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 631314 | CHRISTIAN A GARCIA BIRD | ADDRESS ON FILE | | | | | | | |
| 89530 | CHRISTIAN A GUZMAN CASTRO | ADDRESS ON FILE | | | | | | | |
| 89531 | CHRISTIAN A MALDONADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 89532 | CHRISTIAN A MORALES | ADDRESS ON FILE | | | | | | | |
| 89533 | CHRISTIAN A MUNOZ LUGO | ADDRESS ON FILE | | | | | | | |
| 89534 | CHRISTIAN A NUNEZ REVERON | ADDRESS ON FILE | | | | | | | |
| 89535 | CHRISTIAN A PEREZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 89536 | CHRISTIAN A QUINONEZ /ALBERTO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 89537 | CHRISTIAN A RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 631315 | CHRISTIAN A RESTO BURGOS | MANSIONES DE SANTA BARBARA | B 35 CALLE AZABACHE | | | GUAYNABO | PR | 00778 | |
| 631316 | CHRISTIAN A RIJOS PEREZ | JARDINES DE DORADO | E 24 CALLE 2 | | | DORADO | PR | 00646 | |
| 89538 | CHRISTIAN A RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 89539 | CHRISTIAN A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 89540 | CHRISTIAN A SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 89541 | CHRISTIAN A SANTIAGO QUIROS | ADDRESS ON FILE | | | | | | | |
| 89542 | CHRISTIAN A SEPULVEDA CALZADA | ADDRESS ON FILE | | | | | | | |
| 89543 | CHRISTIAN A SOTO BORGES | ADDRESS ON FILE | | | | | | | |
| 89544 | CHRISTIAN A TRAVIESO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 631317 | CHRISTIAN ACEVEDO | STOP 22 APTS APT 702 | | | | SAN JUAN | PR | 00909 | |
| 2176823 | CHRISTIAN ACEVEDO APONTE | ADDRESS ON FILE | | | | | | | |
| 89545 | CHRISTIAN ADAMES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 89546 | CHRISTIAN ADAMS AMILL | ADDRESS ON FILE | | | | | | | |
| 631318 | CHRISTIAN AIR CONDITIONING SERV | PO BOX 51472 | | | | TOA BAJA | PR | 00950 | |
| 89547 | CHRISTIAN ALAMO PEREZ | ADDRESS ON FILE | | | | | | | |
| 89548 | CHRISTIAN ALBERTO IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 89549 | CHRISTIAN ALBERTO SANCHEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 89550 | CHRISTIAN ALCALA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 631319 | CHRISTIAN ALICEA PEREZ | CALLE 1 C BOX 2-4 | | | | BARCELONETA | PR | 00617 | |
| 842180 | CHRISTIAN ALONSO ROSA | 1 RES VISTA ALEGRE APT 63 | | | | AGUAS BUENAS | PR | 00703-3503 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89551 | CHRISTIAN ALSINA, JASON | ADDRESS ON FILE | | | | | | | |
| 89552 | CHRISTIAN ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 89553 | CHRISTIAN ALVARDO ALVARDO | ADDRESS ON FILE | | | | | | | |
| 89554 | CHRISTIAN ALVELO RAMOS | ADDRESS ON FILE | | | | | | | |
| 89555 | CHRISTIAN ARROYO ARROYO | ADDRESS ON FILE | | | | | | | |
| 89556 | CHRISTIAN AVILES APONTE | ADDRESS ON FILE | | | | | | | |
| 89557 | CHRISTIAN AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 89558 | CHRISTIAN AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 631320 | CHRISTIAN B DIAZ NIEVES | HILL BROTHERS NORTE | 33 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 89559 | CHRISTIAN BACKER BLAS | ADDRESS ON FILE | | | | | | | |
| 770984 | CHRISTIAN BADILLO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 89560 | CHRISTIAN BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 89561 | CHRISTIAN BARBOSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 89562 | CHRISTIAN BAYO PUNTER | ADDRESS ON FILE | | | | | | | |
| 89563 | CHRISTIAN BELLIDO SIERRA | ADDRESS ON FILE | | | | | | | |
| 631321 | CHRISTIAN BERMUDEZ JIMENEZ | BO RABANAL BOX 2813 | | | | CIDRA | PR | 00739 | |
| 89564 | CHRISTIAN BESTARD RIVERA | ADDRESS ON FILE | | | | | | | |
| 89565 | CHRISTIAN BILINGUAL DAY CARE CENTER INC | QUINTAS DE CABO ROJO | 201 CALLE CANARIO | | | CABO ROJO | PR | 00623 | |
| 89566 | CHRISTIAN BLANCO MEDINA | ADDRESS ON FILE | | | | | | | |
| 631322 | CHRISTIAN BOBYN ROSADO | URB LOURDES 763 | CALLE GAVE | | | TRUJILLO ALTO | PR | 00976 | |
| 89567 | CHRISTIAN BONILLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 631323 | CHRISTIAN BORGES TORRES | P O BOX 8654 | | | | PONCE | PR | 00732 | |
| 2175520 | CHRISTIAN BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89568 | CHRISTIAN C HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 89569 | CHRISTIAN CABAN ADAMES | ADDRESS ON FILE | | | | | | | |
| 631324 | CHRISTIAN CABEZUDO ROMAN | RR 4 BOX 577 H CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 89570 | CHRISTIAN CABRERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 89571 | CHRISTIAN CALDER, GLADYS G | ADDRESS ON FILE | | | | | | | |
| 89573 | CHRISTIAN CALDER, VILMA | ADDRESS ON FILE | | | | | | | |
| 89572 | CHRISTIAN CALDER, VILMA | ADDRESS ON FILE | | | | | | | |
| 631325 | CHRISTIAN CALIBRATION SERVICE INC | LOMAS VERDES | 4 A 22 CALLE OLIVIA | | | BAYAMON | PR | 00958 2957 | |
| 89574 | CHRISTIAN CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 89575 | CHRISTIAN CANCEL FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 89576 | CHRISTIAN CAQUIAS IBARRONDO | ADDRESS ON FILE | | | | | | | |
| 89577 | CHRISTIAN CARDONA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 89578 | CHRISTIAN CARDONA VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631326 | CHRISTIAN CARIBBEAN INITIATIVE INC | PMB 1147 | PO BOX 4967 | | | CAGUAS | PR | 00726 | |
| 89579 | CHRISTIAN CARMONA PAGAN | ADDRESS ON FILE | | | | | | | |
| 89580 | CHRISTIAN CASTILLO MORENO | ADDRESS ON FILE | | | | | | | |
| 89581 | CHRISTIAN CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| 631327 | CHRISTIAN CENTENO ROSARIO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 631328 | CHRISTIAN CEPEDA FERNANDEZ | ALTURAS | CALLE 14-I- J-173 | | | RIO PIEDRAS | PR | 00745 | |
| 89582 | Christian Cepeda, Jesus L | ADDRESS ON FILE | | | | | | | |
| 631329 | CHRISTIAN CINTRON | URB MIRAFLORES | 7 15 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 89583 | CHRISTIAN CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 89584 | CHRISTIAN CLASS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 89585 | CHRISTIAN CLAUDIO CUMBA | ADDRESS ON FILE | | | | | | | |
| 89586 | CHRISTIAN COLON FONSECA | ADDRESS ON FILE | | | | | | | |
| 89587 | CHRISTIAN COLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 89588 | CHRISTIAN COLON NEGRON Y OTROS | LCDA. KAREN MORALES (DEMANDADO Y DEMANDANTE CONTRA TERCERO) | 623 Ponce DE LEÓN AVENUE | | | HATO REY | PR | 00917 | |
| 770451 | CHRISTIAN COLON NEGRON Y OTROS | LCDO. JORGE IZQUIERDO SAN MIGUEL (DEMANDANTE) | CAPITAL CENTER TORRES SUR PISO 10 239 ARTERIAL | HOSTOS STE 205-B | | SAN JUAN | PR | 00917 | |
| 89589 | CHRISTIAN COMMUNITY CENTER | SECTOR COREA BO CAIMITO | CARR 842 KM 1 HM 1 | | | SAN JUAN | PR | 00926 | |
| 89590 | CHRISTIAN COMMUNITY CENTER INC | BOX 30024 | | | | SAN JUAN | PR | 00929 | |
| 89591 | CHRISTIAN CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 89592 | CHRISTIAN COSME MALDONADO | ADDRESS ON FILE | | | | | | | |
| 89593 | CHRISTIAN CRUZ GARAYUA | ADDRESS ON FILE | | | | | | | |
| 631330 | CHRISTIAN CRUZ SANTOS | PUERTO NUEVO | 1013 CALLE 18 NE | | | SAN JUAN | PR | 00920 | |
| 89594 | CHRISTIAN CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 89595 | CHRISTIAN CURIEL BATTISTINI | ADDRESS ON FILE | | | | | | | |
| 89596 | CHRISTIAN D CALDERON COTTO | ADDRESS ON FILE | | | | | | | |
| 89597 | CHRISTIAN D COSME DE JESUS | ADDRESS ON FILE | | | | | | | |
| 89598 | CHRISTIAN D FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 631331 | CHRISTIAN D MALDONADO SANTANA | PO BOX 487 | OFIC. SUPTE. HUMACAO | | | HUMACAO | PR | 00791 | |
| 89599 | CHRISTIAN D RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 89600 | CHRISTIAN D RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 89601 | CHRISTIAN D RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 89602 | CHRISTIAN D RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631332 | CHRISTIAN D ROMAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 89603 | CHRISTIAN DAVILA CENTENO | ADDRESS ON FILE | | | | | | | |
| 2174826 | CHRISTIAN DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89604 | CHRISTIAN DAVILA SOTO | ADDRESS ON FILE | | | | | | | |
| 631333 | CHRISTIAN DAY SCHOOL | PO BOX 362947 | | | | SAN JUAN | PR | 00936-2947 | |
| 89605 | CHRISTIAN DE ARMAS BERNIER | ADDRESS ON FILE | | | | | | | |
| 89606 | CHRISTIAN DE JESUS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 89607 | CHRISTIAN DE LA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 89608 | CHRISTIAN DECLET VELEZ | ADDRESS ON FILE | | | | | | | |
| 89609 | CHRISTIAN DEL FRESNO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 89610 | CHRISTIAN DEL RIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 2174977 | CHRISTIAN DEL VALLE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 89611 | CHRISTIAN DI NARDO | ADDRESS ON FILE | | | | | | | |
| 89612 | CHRISTIAN DIAZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 89613 | CHRISTIAN DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 89614 | CHRISTIAN DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 89615 | CHRISTIAN DIAZ ROSA | ADDRESS ON FILE | | | | | | | |
| 89616 | CHRISTIAN DOMINGO LUGO BELEN | ADDRESS ON FILE | | | | | | | |
| 631334 | CHRISTIAN DOMINGUEZ SOTO | CAMPO ALEGRE | G 21 CALLE CEREZA | | | BAYAMON | PR | 00956 | |
| 89617 | CHRISTIAN DUBILL PINERO | ADDRESS ON FILE | | | | | | | |
| 631335 | CHRISTIAN E AMY CRUZ | PO BOX 263 | | | | OROCOVIS | PR | 00720 | |
| 89618 | CHRISTIAN E CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 89619 | CHRISTIAN E GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 89620 | CHRISTIAN E HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 89621 | CHRISTIAN E HIRALDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 89622 | CHRISTIAN E LUCIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89623 | CHRISTIAN E MADERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 89624 | CHRISTIAN E MALDONADO PADIN | ADDRESS ON FILE | | | | | | | |
| 89625 | CHRISTIAN E MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 89626 | CHRISTIAN E MERCADO CASIANO | ADDRESS ON FILE | | | | | | | |
| 89627 | CHRISTIAN E PAGAN CORDOLIANI | ADDRESS ON FILE | | | | | | | |
| 89628 | CHRISTIAN E RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 89629 | CHRISTIAN E RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 89630 | CHRISTIAN E SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 89631 | CHRISTIAN E TEJADA MEDINA | ADDRESS ON FILE | | | | | | | |
| 89632 | CHRISTIAN E. DAVILA MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89633 | CHRISTIAN ELIUD ALMESTICA TORO | ADDRESS ON FILE | | | | | | | |
| 89634 | CHRISTIAN ESCALERA BORIA | ADDRESS ON FILE | | | | | | | |
| 89635 | CHRISTIAN ESPARRA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 631336 | CHRISTIAN FELICIANO APONTE | BO SABANA | 135 B CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 89636 | CHRISTIAN FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 89637 | CHRISTIAN FERRER SOTO | ADDRESS ON FILE | | | | | | | |
| 89638 | CHRISTIAN FIGUEROA ARNEZQUITA | ADDRESS ON FILE | | | | | | | |
| 89639 | CHRISTIAN FIGUEROA OCASIO | ADDRESS ON FILE | | | | | | | |
| 89640 | CHRISTIAN FLORENCIANI CRUZ | ADDRESS ON FILE | | | | | | | |
| 89641 | CHRISTIAN FLORES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 89642 | CHRISTIAN FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 89644 | CHRISTIAN FLORES, CORALYS J. | ADDRESS ON FILE | | | | | | | |
| 89643 | CHRISTIAN FLORES, CORALYS J. | ADDRESS ON FILE | | | | | | | |
| 89645 | CHRISTIAN FLORES, YAMILIZ | ADDRESS ON FILE | | | | | | | |
| 631337 | CHRISTIAN FRAGUADA ALMENAS | ADDRESS ON FILE | | | | | | | |
| 631338 | CHRISTIAN FRANCESCHI | HC 02 BOX 9995 | | | | JUANA DIAZ | PR | 00795 | |
| 631339 | CHRISTIAN FUENTES RIVERA | URB LAGOS DE PLATA | A 2 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 89646 | CHRISTIAN G BERNARD MERCADO | ADDRESS ON FILE | | | | | | | |
| 89647 | CHRISTIAN G DENIS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 89648 | CHRISTIAN G DIAZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 631340 | CHRISTIAN G FUENTES GARAY | RR 1 BOX 12228 | | | | OROCOVIS | PR | 00720 | |
| 89649 | CHRISTIAN G PEÑUELA CHACON | ADDRESS ON FILE | | | | | | | |
| 631341 | CHRISTIAN G SIERRA | ADDRESS ON FILE | | | | | | | |
| 89650 | CHRISTIAN G TORRES FERIA | ADDRESS ON FILE | | | | | | | |
| 89651 | CHRISTIAN G. DENNIS NUÑEZ | LCDO. ARAMIL GARCÍA FUENTES | PO BOX 29693 | | | SAN JUAN | PR | 00929 | |
| 89652 | CHRISTIAN GALARZA BOYRIE | ADDRESS ON FILE | | | | | | | |
| 89653 | CHRISTIAN GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 89654 | CHRISTIAN GARCIA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 89655 | CHRISTIAN GEREN0 CRUZ | ADDRESS ON FILE | | | | | | | |
| 89656 | CHRISTIAN GERENA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1494077 | CHRISTIAN GERENA, SANDRA LEE | ADDRESS ON FILE | | | | | | | |
| 89657 | CHRISTIAN GOMEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 89658 | CHRISTIAN GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 89659 | CHRISTIAN GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89660 | CHRISTIAN GONZALEZ CARDONA | 163 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 631342 | CHRISTIAN GONZALEZ CARDONA | BO GUAYABO | HC 57 BOX 9910 | | | AGUADA | PR | 00602 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89661 | CHRISTIAN GONZALEZ ECHEVARIA / PROBCO | ADDRESS ON FILE | | | | | | | |
| 842181 | CHRISTIAN GONZALEZ JACQUELINE | URB BRISAS DEL VALLE | 87 CALLE LUCERO | | | JUAN DIAZ | PR | 00795-5607 | |
| 89662 | CHRISTIAN GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 89663 | CHRISTIAN GONZALEZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| 89664 | CHRISTIAN GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 89665 | CHRISTIAN GUZMAN CABRERA | ADDRESS ON FILE | | | | | | | |
| 89666 | CHRISTIAN H HERRERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 89667 | CHRISTIAN H VIDAL TORRES | ADDRESS ON FILE | | | | | | | |
| 89668 | CHRISTIAN HALL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 631343 | CHRISTIAN HELPERS INC/CARMEN FIGUEROA | 275 CALLE MAGALLANES | | | | ARECIBO | PR | 00612 | |
| 89669 | CHRISTIAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 89670 | CHRISTIAN HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 89671 | CHRISTIAN HERNANDEZ CUBERO | ADDRESS ON FILE | | | | | | | |
| 631344 | CHRISTIAN HUERTAS PADRO | COM LAS 500 | 125 CALLE CORAL | | | ARROYO | PR | 00714 | |
| 89672 | CHRISTIAN I FIGUEROA VEGA | ADDRESS ON FILE | | | | | | | |
| 631345 | CHRISTIAN I GUTIERREZ ROSADO | OFIC SUPTE ESCUELAS | BOX 487 | | | HUMACAO | PR | 00792 | |
| 89673 | CHRISTIAN I RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 1862887 | CHRISTIAN IRIZARRY, ADNORY | ADDRESS ON FILE | | | | | | | |
| 89674 | CHRISTIAN IRIZARRY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 631346 | CHRISTIAN J ALICEA MORALES | CALLE 1 C BOX 2-4 | | | | BARCELONETA | PR | 00617 | |
| 89675 | CHRISTIAN J BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 631347 | CHRISTIAN J BENITEZ SOLIS | VILLA CAROLINA | 8 CALLE 38 BLQ 37 | | | CAROLINA | PR | 00985 | |
| 631348 | CHRISTIAN J BONILLA SILVA | URB VILLAS DE PARANA | S9-24 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 89676 | CHRISTIAN J BOTTENBLEY | ADDRESS ON FILE | | | | | | | |
| 631349 | CHRISTIAN J CHICO MORALES | URB SIERRA BAYAMON | 37-6 CALLE 32 | | | BAYAMON | PR | 00961 | |
| 631350 | CHRISTIAN J CINTRON RODRIGUEZ | BOX 450 | | | | JUANA DIAZ | PR | 00795 | |
| 89677 | CHRISTIAN J CLAUDIO TIRADO | ADDRESS ON FILE | | | | | | | |
| 89678 | CHRISTIAN J COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 89679 | CHRISTIAN J CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 89680 | CHRISTIAN J COTTO PADILLA | ADDRESS ON FILE | | | | | | | |
| 89681 | CHRISTIAN J DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 89682 | CHRISTIAN J FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 89683 | CHRISTIAN J FRANCIS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 89684 | CHRISTIAN J FUENTES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 631351 | CHRISTIAN J GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 89685 | CHRISTIAN J GORDILS AVILES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 89686 | CHRISTIAN J IRIZARRY FEBRES | ADDRESS ON FILE | | | | | | | |
| 89688 | CHRISTIAN J LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 89689 | CHRISTIAN J LUGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 89690 | CHRISTIAN J MARRERO ALICEA | ADDRESS ON FILE | | | | | | | |
| 89691 | CHRISTIAN J MIRANDA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 89692 | CHRISTIAN J MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| 89693 | CHRISTIAN J MIRANDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 631352 | CHRISTIAN J MORALES OTERO | ADDRESS ON FILE | | | | | | | |
| 89694 | CHRISTIAN J MUNOZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 89695 | CHRISTIAN J NAVARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 89696 | CHRISTIAN J NIEVES JUSINO | ADDRESS ON FILE | | | | | | | |
| 89697 | CHRISTIAN J ORTIZ | ADDRESS ON FILE | | | | | | | |
| 89698 | CHRISTIAN J ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 89699 | CHRISTIAN J ORTIZ MARTINES | ADDRESS ON FILE | | | | | | | |
| 89700 | CHRISTIAN J PAGAN GIRONA | ADDRESS ON FILE | | | | | | | |
| 89701 | CHRISTIAN J RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 842182 | CHRISTIAN J RIVERA FIGUEROA | HC 52 BOX 2820 | | | | GARROCHALES | PR | 00652-9245 | |
| 89702 | CHRISTIAN J RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 89703 | CHRISTIAN J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 89704 | CHRISTIAN J SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 89705 | CHRISTIAN J SANTIAGO MATOS | ADDRESS ON FILE | | | | | | | |
| 89706 | CHRISTIAN J SANTIAGO OTERO | ADDRESS ON FILE | | | | | | | |
| 89707 | CHRISTIAN J SOLIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 89708 | CHRISTIAN J SOTO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 89709 | CHRISTIAN J SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 89710 | CHRISTIAN J VARGAS MEDINA & MEDINA | ADDRESS ON FILE | | | | | | | |
| 89711 | CHRISTIAN J VAZQUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 89712 | CHRISTIAN J VILLEGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89713 | CHRISTIAN J. BÁEZ ORTIZ | RAMÓN DÍAZ GÓMEZ | PO BOX 9786 | | | CAROLINA | PR | 00988-9786 | |
| 89714 | CHRISTIAN J. SANTIAGO MATOS | ADDRESS ON FILE | | | | | | | |
| 89715 | CHRISTIAN JIMENEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 89716 | CHRISTIAN JOEL FAJARDO CONDE | ADDRESS ON FILE | | | | | | | |
| 89717 | CHRISTIAN JOEL MEJIAS BABILONIA | ADDRESS ON FILE | | | | | | | |
| 89718 | CHRISTIAN JOEL PEREZ ADAMS | ADDRESS ON FILE | | | | | | | |
| 89719 | CHRISTIAN JOEL RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 89720 | CHRISTIAN JOHN SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631353 | CHRISTIAN JOSE RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 89721 | CHRISTIAN L CALDERON ROJAS | ADDRESS ON FILE | | | | | | | |
| 89722 | CHRISTIAN L FLORES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 89723 | CHRISTIAN L GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 89724 | CHRISTIAN L GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 89725 | CHRISTIAN L MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89726 | CHRISTIAN L MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 89727 | CHRISTIAN L RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 89728 | CHRISTIAN L REYES COLON | ADDRESS ON FILE | | | | | | | |
| 89729 | CHRISTIAN L ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 89730 | CHRISTIAN LABOY SERRANO | ADDRESS ON FILE | | | | | | | |
| 89731 | CHRISTIAN LEON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 89732 | CHRISTIAN LLANES CARRION | ADDRESS ON FILE | | | | | | | |
| 89733 | CHRISTIAN LOPEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 89734 | CHRISTIAN LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 89735 | CHRISTIAN LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 89736 | CHRISTIAN LOPEZ SOULTTE | ADDRESS ON FILE | | | | | | | |
| 89737 | CHRISTIAN LOUBRIEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 89738 | CHRISTIAN LOZADA MATOS | ADDRESS ON FILE | | | | | | | |
| 631354 | CHRISTIAN LUGO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 1867021 | Christian Luis Esteras Carrasquillo and Brenda Carrasquillo Lopez - Chec | ADDRESS ON FILE | | | | | | | |
| 89739 | CHRISTIAN LUNA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 89740 | CHRISTIAN M CARRASQUILLO FONSECA | ADDRESS ON FILE | | | | | | | |
| 842183 | CHRISTIAN M COTTO FIGUEROA | JARD DE BORINQUEN | X7 CALLE BEGONIA | | | CAROLINA | PR | 00985-4250 | |
| 89741 | CHRISTIAN M DROZ MORALES | ADDRESS ON FILE | | | | | | | |
| 89742 | CHRISTIAN M ECHEVARRIA JUNCO | ADDRESS ON FILE | | | | | | | |
| 89743 | CHRISTIAN M ENCARNACION DE GRACIA | ADDRESS ON FILE | | | | | | | |
| 631356 | CHRISTIAN M FELICIANO PANTOJAS | BO HILLS BROTHERS | 434 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 631355 | CHRISTIAN M FELICIANO PANTOJAS | PARC HILLS BROTHERS | 434 B CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 631357 | CHRISTIAN M GONZALEZ FIGUEROA | URB JARD DE MONTE OLIVO | 302 CALLE POSEIDON | | | GUAYAMA | PR | 00784 | |
| 631358 | CHRISTIAN M HERNANDEZ VARGAS | HC 1 BOX 8187 | | | | JAYUYA | PR | 00664 | |
| 631359 | CHRISTIAN M LABOY DE JESUS | URB SAN ANTONIO | E 80 CALLE I | | | ARROYO | PR | 00714 | |
| 89744 | CHRISTIAN M MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89745 | CHRISTIAN M OCASIO MARTIN | ADDRESS ON FILE | | | | | | | |
| 89746 | CHRISTIAN M ROJAS ALIAGA | ADDRESS ON FILE | | | | | | | |
| 631360 | CHRISTIAN M SANCHEZ DIAZ | URB FAIR VIEW | F 6 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 89747 | CHRISTIAN M SIERRA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 631361 | CHRISTIAN M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 631362 | CHRISTIAN M VALENTIN FLORES | ADDRESS ON FILE | | | | | | | |
| 89748 | CHRISTIAN M. OCASIO MARTIN | ADDRESS ON FILE | | | | | | | |
| 89749 | CHRISTIAN M. SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| 89750 | CHRISTIAN M. SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| 89751 | CHRISTIAN MADERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 89752 | CHRISTIAN MALAVE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 89753 | CHRISTIAN MALAVE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 89754 | CHRISTIAN MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 89755 | CHRISTIAN MALDONADO LÓPEZ V ELA | DEMANDANTE POR DERECHO PROPIO | GUAYAMA 1000 SEC 1-E CELDA 114 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 631363 | CHRISTIAN MALDONADO MOLINA | JARD DE VEGA BAJA | B 15 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 89756 | CHRISTIAN MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 89757 | CHRISTIAN MANUEL SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 631364 | CHRISTIAN MARITIME RELIEF MINISTRIES INC | PUERTO REAL | PO BOX 4306 | | | FAJARDO | PR | 00740 | |
| 631365 | CHRISTIAN MARMOLEJO RODRIGUEZ | HOSP PSIQUIATRIA RIO PIEDRAS | ASSMCA | | | Hato Rey | PR | 00914-0000 | |
| 89758 | CHRISTIAN MARQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 89759 | CHRISTIAN MARRERO LEBRON | ADDRESS ON FILE | | | | | | | |
| 89760 | CHRISTIAN MARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 631366 | CHRISTIAN MARRERO RIVERA | EL TUQUE | 119 CALLE EQ | | | PONCE | PR | 00728 | |
| 631367 | CHRISTIAN MARTINEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 89761 | CHRISTIAN MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 631368 | CHRISTIAN MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 89762 | CHRISTIAN MATOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 89763 | CHRISTIAN MILITARY ACADEMY | ADDRESS ON FILE | | | | | | | |
| 89764 | CHRISTIAN MIRANDA CRUZ / LIZANDRA CRUZ | ADDRESS ON FILE | | | | | | | |
| 89765 | CHRISTIAN MOJICA PEREZ | ADDRESS ON FILE | | | | | | | |
| 89766 | CHRISTIAN MOJICA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 89767 | CHRISTIAN MOLANO SOTO | ADDRESS ON FILE | | | | | | | |
| 89768 | CHRISTIAN MORALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 89769 | CHRISTIAN MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 631369 | CHRISTIAN MORALES NIEVES | HC 1 BOX 7303 | | | | CANOVANAS | PR | 00729 | |
| 89770 | CHRISTIAN MOREGOLA FLORES | ADDRESS ON FILE | | | | | | | |
| 89771 | CHRISTIAN MORO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 89772 | CHRISTIAN N CABAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 89773 | CHRISTIAN N MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 631370 | CHRISTIAN NEGRON CENTENO | BO INGENIO | 223 CALLE JAZMIN | | | TOA BAJA | PR | 00949 | |
| 89774 | CHRISTIAN O CORDERO DANOS | ADDRESS ON FILE | | | | | | | |
| 89775 | CHRISTIAN O CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 89776 | CHRISTIAN O FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 89777 | CHRISTIAN O IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 89778 | CHRISTIAN O MOCTEZUMA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 89779 | CHRISTIAN O MONTERO VALLE | ADDRESS ON FILE | | | | | | | |
| 89780 | CHRISTIAN O MORALES LEON | ADDRESS ON FILE | | | | | | | |
| 89781 | CHRISTIAN O MORALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 89782 | CHRISTIAN O RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 89783 | CHRISTIAN O RIVERA ALAMO | ADDRESS ON FILE | | | | | | | |
| 89784 | CHRISTIAN O SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631371 | CHRISTIAN O SERRANA DELGADO | URB CONDADO MODERNO | E 1 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 89785 | CHRISTIAN O SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 89786 | CHRISTIAN O TOLENTINO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 89787 | CHRISTIAN O VALENTIN ROSAS | ADDRESS ON FILE | | | | | | | |
| 89788 | CHRISTIAN OCANA LEBRON | ADDRESS ON FILE | | | | | | | |
| 89789 | CHRISTIAN OEJDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 89790 | CHRISTIAN OMAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89791 | CHRISTIAN OMIL RIOS VALLEJO | ADDRESS ON FILE | | | | | | | |
| 89792 | CHRISTIAN ONEILL FALCON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 89793 | CHRISTIAN ONEILL MELENDEZ GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 89794 | CHRISTIAN ORAMA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 89795 | CHRISTIAN ORTEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 89796 | CHRISTIAN ORTIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89797 | CHRISTIAN ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 631372 | CHRISTIAN ORTIZ DE JESUS | P O BOX 863 | | | | COAMO | PR | 00769-0863 | |
| 631373 | CHRISTIAN OTERO OJEDA | HC 2 BOX 5001 | | | | MOROVIS | PR | 00687 | |
| 631374 | CHRISTIAN P CARRION RODRIGUEZ | URB ENRAMADA | C 1 CALLE CAMINO DE LIRIOS | | | BAYAMON | PR | 00961 | |
| 89798 | CHRISTIAN P COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| 89799 | CHRISTIAN P COLON RIVES | ADDRESS ON FILE | | | | | | | |
| 89800 | CHRISTIAN P ORTIZ SCOTT | ADDRESS ON FILE | | | | | | | |
| 89801 | CHRISTIAN PADILLA AVILES | ADDRESS ON FILE | | | | | | | |
| 631375 | CHRISTIAN PADILLA ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 631376 | CHRISTIAN PADILLA ORTIZ | TORRIMAR | 8-15 AVE RAMIREZ DE ARELLANA | | | GUAYNABO | PR | 00919 | |
| 89802 | CHRISTIAN PADILLA, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 89803 | CHRISTIAN PAGAN, ALBERT | ADDRESS ON FILE | | | | | | | |
| 89804 | CHRISTIAN PAREDES CRUZ | ADDRESS ON FILE | | | | | | | |
| 89805 | CHRISTIAN PEGUERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 89806 | CHRISTIAN PEREZ BELLIDO | ADDRESS ON FILE | | | | | | | |
| 89807 | CHRISTIAN PEREZ, ANAURY | ADDRESS ON FILE | | | | | | | |
| 784887 | CHRISTIAN PEREZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 631377 | CHRISTIAN QUALITY SALES INC | LOMAS VERDES | 4 A 22 CALLE OLIVIA | | | BAYAMON | PR | 00956 | |
| 89808 | CHRISTIAN QUILES, PETRIZELA | ADDRESS ON FILE | | | | | | | |
| 89809 | CHRISTIAN QUINONES CRESPO | ADDRESS ON FILE | | | | | | | |
| 631378 | CHRISTIAN QUINTANA BRAVO | URB ROLLING HILLS | A14 CALLE MANUELA WALKER | | | CAROLINA | PR | 00987 | |
| 89810 | CHRISTIAN R BASS LARRACUENTE | ADDRESS ON FILE | | | | | | | |
| 89811 | CHRISTIAN R CORDERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 89812 | CHRISTIAN R GUIVEN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 631379 | CHRISTIAN R MARRERO ORTEGA | BO CANTITO | BZN 39 CALLE 2 | | | MANATI | PR | 00674 | |
| 89813 | CHRISTIAN R OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89814 | CHRISTIAN R STELLA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 89815 | CHRISTIAN R TORRES | ADDRESS ON FILE | | | | | | | |
| 631380 | CHRISTIAN RAMIREZ MARTINEZ | HC 7 BOX 2396 | | | | PONCE | PR | 00731-9604 | |
| 89816 | CHRISTIAN RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 89817 | CHRISTIAN RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 89818 | CHRISTIAN RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 631381 | CHRISTIAN RAMOS VELAZQUEZ | COND DEL MAR 20 | DELCASSE APT 803 | | | SAN JUAN | PR | 00907 | |
| 89819 | CHRISTIAN RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 89820 | CHRISTIAN REEVES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631382 | CHRISTIAN REYES CRUZ | PARC HILL BROTHERS | 439 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 842184 | CHRISTIAN REYES DBA REAL MADRID | PLAZA CHALETS MALL | 10 AVE ARBOLETE | | | GUAYNABO | PR | 00969-5510 | |
| 89821 | CHRISTIAN RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 89822 | CHRISTIAN RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 89823 | CHRISTIAN RIVERA ANTONETTY | ADDRESS ON FILE | | | | | | | |
| 89824 | CHRISTIAN RIVERA BLAS | ADDRESS ON FILE | | | | | | | |
| 89825 | CHRISTIAN RIVERA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 89826 | CHRISTIAN RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 89827 | CHRISTIAN RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 1525145 | Christian Rivera Negron c/o Lcdo. Dennis J. Cruz Pérez | P. O. Box 10720 | | | | Ponce | PR | 00732 | |
| 89828 | CHRISTIAN RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 89830 | CHRISTIAN RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 89831 | CHRISTIAN RIVERA SERPA | ADDRESS ON FILE | | | | | | | |
| 89832 | CHRISTIAN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 89833 | CHRISTIAN RIVERA UJAQUE | ADDRESS ON FILE | | | | | | | |
| 89834 | CHRISTIAN RIVERA Y VIHEMY S BRITO | ADDRESS ON FILE | | | | | | | |
| 89835 | CHRISTIAN RIVERA Y VIHEMY S BRITO | ADDRESS ON FILE | | | | | | | |
| 89836 | CHRISTIAN RIVERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 89837 | CHRISTIAN RIVERA, KENNETH D. | ADDRESS ON FILE | | | | | | | |
| 89838 | CHRISTIAN RIVERA, KENNETH P | ADDRESS ON FILE | | | | | | | |
| 631383 | CHRISTIAN ROBLES MARRERO | ADDRESS ON FILE | | | | | | | |
| 89839 | CHRISTIAN RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 89840 | CHRISTIAN RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 89841 | CHRISTIAN RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 89842 | CHRISTIAN RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 89843 | CHRISTIAN RODRIGUEZ LEFEBRES | ADDRESS ON FILE | | | | | | | |
| 89844 | CHRISTIAN RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 631384 | CHRISTIAN RODRIGUEZ MERCADO | HC 52 BOX 2202 | BO GARROCHALES | | | ARECIBO | PR | 00652 | |
| 89845 | CHRISTIAN RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 89846 | CHRISTIAN RODRIGUEZ POLA | ADDRESS ON FILE | | | | | | | |
| 631385 | CHRISTIAN RODRIGUEZ REYES | SAN FERNANDO | F 4 AVE HERMANAS DAVILA | | | BAYAMON | PR | 00957 | |
| 631386 | CHRISTIAN RODRIGUEZ RIVERA | RR 1 BOX 7156 | | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 89847 | CHRISTIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89848 | CHRISTIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1256377 | CHRISTIAN RODRÍGUEZ RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 89849 | CHRISTIAN RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 89850 | CHRISTIAN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 631387 | CHRISTIAN RODRIGUEZ VIRUET | VICTOR ROJAS 2 | 137 CALLE C | | | ARECIBO | PR | 00612 | |
| 89852 | CHRISTIAN RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 89853 | Christian Rodriguez, Janneth A | ADDRESS ON FILE | | | | | | | |
| 2175177 | CHRISTIAN ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89854 | CHRISTIAN ROLON ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 89855 | CHRISTIAN ROMAN OLMEDO | ADDRESS ON FILE | | | | | | | |
| 89856 | CHRISTIAN ROMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 631388 | CHRISTIAN ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 89857 | CHRISTIAN ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 89858 | CHRISTIAN ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631389 | CHRISTIAN ROSADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 89859 | CHRISTIAN ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 89860 | CHRISTIAN ROSARIO ROSA | ADDRESS ON FILE | | | | | | | |
| 89861 | CHRISTIAN ROSARIO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 631390 | CHRISTIAN S BORJA RIVERA | ADDRESS ON FILE | | | | | | | |
| 89862 | CHRISTIAN S CARRION GRULLON | ADDRESS ON FILE | | | | | | | |
| 631391 | CHRISTIAN S RUIZ REYES | ADDRESS ON FILE | | | | | | | |
| 89863 | CHRISTIAN S RUIZ REYES | ADDRESS ON FILE | | | | | | | |
| 89864 | CHRISTIAN SALINAS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 631392 | CHRISTIAN SANABRIA / ZULMA E RODRIGUEZ | URB VILLA ALEGRIA | 50 CALLE RUBI | | | AGUADILLA | PR | 00603 | |
| 89865 | CHRISTIAN SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 631393 | CHRISTIAN SANTANA RAMOS | HC 01 BOX 4056 | | | | MAUNABO | PR | 00707 | |
| 89866 | CHRISTIAN SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| 89867 | CHRISTIAN SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| 89868 | CHRISTIAN SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| 89869 | CHRISTIAN SANTIAGO | RR 3 BOX 10018 | | | | TOA ALTA | PR | 00953 | |
| 631394 | CHRISTIAN SANTIAGO | URB ONEILL | 3 CALLE A | | | MANATI | PR | 00674 | |
| 631395 | CHRISTIAN SANTIAGO BEAUCHAMP | HC 1 BOX 3571 | | | | LAS MARIAS | PR | 00670 | |
| 89870 | CHRISTIAN SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631396 | CHRISTIAN SANTIAGO PAULIN | PMB 725 P O BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 89871 | CHRISTIAN SANTIAGO PENA | ADDRESS ON FILE | | | | | | | |
| 89872 | CHRISTIAN SANTIAGO ROSADO | LCDO. JUAN REGUERO MENDEZ | CALLE KING #102 | BASE RAMEY | | AGUADILLA | PR | 00603-1510 | |
| 89873 | CHRISTIAN SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 89874 | CHRISTIAN SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 631397 | CHRISTIAN SANTINI COLON | PO BOX 424 | | | | BARRANQUITAS | PR | 00794-0424 | |
| 89875 | CHRISTIAN SANTOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 631398 | CHRISTIAN SAVEDRA VALENTIN | VILLAS DEL CAPITAN | 24 CALLE ROSALES | | | ARECIBO | PR | 00612 | |
| 89876 | CHRISTIAN SEDA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 631399 | CHRISTIAN SEGARRA GALARZA | PMB 508 BOX 2000 | | | | CANOVANAS | PR | 00729 | |
| 631400 | CHRISTIAN SERRANO GONZALEZ | PO BOX 7232 | | | | CAGUAS | PR | 00726 | |
| 89877 | CHRISTIAN SOTO ARACENA | ADDRESS ON FILE | | | | | | | |
| 89878 | CHRISTIAN SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 631401 | CHRISTIAN SOTO MUJICA | P O BOX 786 | | | | CANOVANAS | PR | 00729 | |
| 631402 | CHRISTIAN SOTO MUJICA | QUINTANAS DE CANOVANAS | C 20 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 89879 | CHRISTIAN SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 89880 | CHRISTIAN SURIEL | ADDRESS ON FILE | | | | | | | |
| 89881 | CHRISTIAN TALAVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 842185 | CHRISTIAN TAVAREZ CALERO DBA CHRISTIAN TOWING | PO BOX 2532 | | | | ISABELA | PR | 00662 | |
| 89882 | CHRISTIAN TORRES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 89883 | CHRISTIAN TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 89884 | CHRISTIAN TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 89885 | CHRISTIAN TORRES LLANES | ADDRESS ON FILE | | | | | | | |
| 89886 | CHRISTIAN TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 89887 | CHRISTIAN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 89888 | CHRISTIAN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89889 | CHRISTIAN TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 89890 | CHRISTIAN TOWING | PO BOX 2532 | | | | ISABELA | PR | 00662 | |
| 89891 | CHRISTIAN VARELA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 89892 | CHRISTIAN VARELA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 631403 | CHRISTIAN VAZQUEZ / MIRNA ORENGO CINTRON | EL NARANJAL | 10 CALLE1E | | | TOA BAJA | PR | 00949 | |
| 89893 | CHRISTIAN VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 89894 | CHRISTIAN VEGA RUBIO | ADDRESS ON FILE | | | | | | | |
| 631404 | CHRISTIAN VIDAL COLON | RR 02 BOX 7092 | | | | MANATI | PR | 00674 | |
| 89895 | CHRISTIAN VILLEGAS MOJICA | ADDRESS ON FILE | | | | | | | |
| 89896 | CHRISTIAN VOGELI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89897 | CHRISTIAN X MORALES GAUD | ADDRESS ON FILE | | | | | | | |
| 89898 | CHRISTIAN X RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 89899 | CHRISTIAN X RIVERA BATIZ | ADDRESS ON FILE | | | | | | | |
| 89900 | CHRISTIAN X RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 89901 | CHRISTIAN XAVIER MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 631405 | CHRISTIAN Y BAEZ SOSTRE | PO BOX 1187 | | | | VEGA ALTA | PR | 00692 | |
| 89902 | CHRISTIAN Y CASTILLO COLON | ADDRESS ON FILE | | | | | | | |
| 89903 | CHRISTIAN Y FEBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89904 | CHRISTIAN Y RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 89905 | CHRISTIAN, AURELIO | ADDRESS ON FILE | | | | | | | |
| 89906 | CHRISTIANA HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 89907 | CHRISTIANA STEBER, AARON | ADDRESS ON FILE | | | | | | | |
| 631406 | CHRISTIANBEL D MOLINA VARGAS | P O BOX 82920 | LAS LAJAS | | | ARECIBO | PR | 00612 | |
| 631407 | CHRISTIANE MARI FLORES VIDAL | PO BOX 9020863 | | | | SAN JUAN | PR | 00902 | |
| 89908 | CHRISTIANSEN INSURANCE INC | P O BOX 119922 | | | | SAN JUAN | PR | 00922-1992 | |
| 89909 | CHRISTIANSEN TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 631408 | CHRISTIE E RIVERA RIVERA | A 14 URB VILLA CRISTINA | | | | COAMO | PR | 00769 | |
| 631409 | CHRISTIE FLOWERS | 2199 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 89910 | CHRISTIE GOMEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 89911 | CHRISTIE HIDALGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 842186 | CHRISTIE L RODRIGUEZ SOLIS | URB SANTIAGO IGLESIAS | 1466 CALLE SANTIAGO CARRERAS | | | SAN JUAN | PR | 00921-4406 | |
| 89912 | CHRISTIE M ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89913 | CHRISTIE M BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 89914 | CHRISTIE M FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 89915 | CHRISTIE M VIDAL PEREZ | ADDRESS ON FILE | | | | | | | |
| 89916 | CHRISTIE MACHIN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 89917 | CHRISTIE Y DELIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 89918 | CHRISTIN VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 89919 | CHRISTINA A MILETE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 89920 | CHRISTINA C RHEINGOLD | ADDRESS ON FILE | | | | | | | |
| 89921 | CHRISTINA CANEDO LATONI | ADDRESS ON FILE | | | | | | | |
| 631410 | CHRISTINA CARLSON | 105 AVE ALTERIAL HOSTOS | BOX 225 | | | SAN JUAN | PR | 00918-3091 | |
| 89922 | CHRISTINA CASTRO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 842187 | CHRISTINA COLOME CANCEL | HC 4 BOX 20602 | | | | LAJAS | PR | 00667-9403 | |
| 89923 | CHRISTINA D MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 89924 | CHRISTINA DUFFY BURNETT | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89925 | CHRISTINA FERNANDEZ EGIPCIACO | ADDRESS ON FILE | | | | | | | |
| 89926 | CHRISTINA G LOPEZ QUIROS | ADDRESS ON FILE | | | | | | | |
| 89927 | CHRISTINA GAIL WARD MEDINA | ADDRESS ON FILE | | | | | | | |
| 89928 | CHRISTINA GOUNDIS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 631411 | CHRISTINA HERNANDEZ PAGAN | HC 01 BOX 4741 | | | | SABANA HOYO | PR | 00688 | |
| 89929 | CHRISTINA HERRERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 842188 | CHRISTINA L. DEVEREAUX BURKEY | HC 8 BOX 24520 | | | | AGUADILLA | PR | 00603-9639 | |
| 842189 | CHRISTINA M BEAUCHAMP RICHARDS | URB SAN FRANCISCO | 1690 CALLE GARDENIA | | | SAN JUAN | PR | 00927-6323 | |
| 631412 | CHRISTINA M BEUCHAMP | PARQUES DE SANTA MARIA | 100 PASEO SAN PABLO | SUITE 503 | | BAYAMON | PR | 00961-7028 | |
| 631413 | CHRISTINA M RUIZ RIOS | COOP SAN IGNACIO | TORRE A APT B208 | | | SAN JUAN | PR | 00925 | |
| 631414 | CHRISTINA MARTINEZ FERRER | URB VENUS GARDENS AH 12 | CALLE SONORA | | | SAN JUAN | PR | 00926 | |
| 89930 | CHRISTINA MATEO BURGOS | ADDRESS ON FILE | | | | | | | |
| 89931 | CHRISTINA MENDEZ CASTANER | ADDRESS ON FILE | | | | | | | |
| 631415 | CHRISTINA PE¥A | URB COCONUT GROVE | 1239 FLAMBOYAN STREET | | | FORT BUCHANAN | PR | 00934 | |
| 89932 | CHRISTINA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 631416 | CHRISTINA RAMOS RIVERA | RR 02 BOX 7560 | | | | TOA ALTA | PR | 00953 | |
| 631417 | CHRISTINA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 89933 | CHRISTINA TRUJILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 89934 | CHRISTINA TRUJILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 89935 | CHRISTINA TRUMP MULERO | ADDRESS ON FILE | | | | | | | |
| 89936 | CHRISTINA VILLALBA PEREZ | ADDRESS ON FILE | | | | | | | |
| 89937 | CHRISTINE A HOPPING CRUSAN | ADDRESS ON FILE | | | | | | | |
| 631418 | CHRISTINE A NATAL RODRIGUEZ | EXT VILLA LOS SANTOS I | CALLE FLAMBOLLAN BOX 83 | | | ARECIBO | PR | 00612 | |
| 89938 | CHRISTINE A ROMERO VALLE | ADDRESS ON FILE | | | | | | | |
| 89939 | CHRISTINE ARCE SEDA | ADDRESS ON FILE | | | | | | | |
| 89940 | CHRISTINE AUGER PINZON | ADDRESS ON FILE | | | | | | | |
| 631419 | CHRISTINE BORIA ALGARIN | ADDRESS ON FILE | | | | | | | |
| 89941 | CHRISTINE D RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 89942 | CHRISTINE DENISE CESANI FELICIANO | ADDRESS ON FILE | | | | | | | |
| 89943 | CHRISTINE E CASTILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 89944 | CHRISTINE ELIAS CORTES | ADDRESS ON FILE | | | | | | | |
| 89945 | CHRISTINE ESPADA CALDERON | ADDRESS ON FILE | | | | | | | |
| 89946 | CHRISTINE FAMILIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 631420 | CHRISTINE FIGUEROA MARGARITO | EXT CALIMANO 197 | | | | MAUNABO | PR | 00707 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631421 | CHRISTINE L CRAIG | P O BOX 34394 | | | | FORT BUCHANAN | PR | 00934 | |
| 631422 | CHRISTINE M CORTES SANTIAGO | URB STARLIGHT | 4429 CALLE ANTARES | | | PONCE | PR | 00717-1465 | |
| 89947 | CHRISTINE M GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 631423 | CHRISTINE M MEDINA NATER | PARKVILLE | L 2 CALLE MONROE | | | GUAYNABO | PR | 00969 | |
| 89948 | CHRISTINE M NIEVES MUJICA | ADDRESS ON FILE | | | | | | | |
| 631424 | CHRISTINE M PRATTS | ADDRESS ON FILE | | | | | | | |
| 89949 | CHRISTINE M SHERMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 89950 | CHRISTINE M. CHEVERE | ADDRESS ON FILE | | | | | | | |
| 89951 | CHRISTINE MERCHANT FOR SHINIQUA O | ADDRESS ON FILE | | | | | | | |
| 631425 | CHRISTINE NATAL RODRIGUEZ | EXT VILLA LOS SANTOS | 83 CALLE FLAMBOYAN | | | ARECIBO | PR | 00612 | |
| 89952 | CHRISTINE ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 89953 | CHRISTINE SALDANA Y CCD SANTA ROSA | ADDRESS ON FILE | | | | | | | |
| 89954 | CHRISTINE ZIEBA | ADDRESS ON FILE | | | | | | | |
| 89955 | CHRISTINNE Y MARTINEZ TEJADA | ADDRESS ON FILE | | | | | | | |
| 89956 | CHRISTION DE JESUS ORENGO | ADDRESS ON FILE | | | | | | | |
| 89957 | CHRISTMAS TREE SERRANO JUNIOR | PLAZA LAS AMERICAS | | | | HATO REY | PR | 00918 | |
| 631426 | CHRISTOFFER OCASIO LOPEZ | EXT GUARICO | 13 CALLE E P | | | VEGA BAJA | PR | 00693 | |
| 89958 | CHRISTOFHER ROSA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 89959 | CHRISTOPER CARMONA LOZANO | ADDRESS ON FILE | | | | | | | |
| 89960 | CHRISTOPHE MARTIN BONSAINTCOME | ADDRESS ON FILE | | | | | | | |
| 89961 | CHRISTOPHER A ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 89962 | CHRISTOPHER A RUIZ | ADDRESS ON FILE | | | | | | | |
| 89963 | CHRISTOPHER A SANTANA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 89964 | CHRISTOPHER A STRATTION | ADDRESS ON FILE | | | | | | | |
| 631428 | CHRISTOPHER ALAN MERCED RUSK | 117 LAS CUMBRES GARDENS | | | | SAN JUAN | PR | 00926 | |
| 631429 | CHRISTOPHER ALAN MERCED RUSK | EXT LAS CUMBRES GARDENS | | | | SAN JUAN | PR | 00926 | |
| 89965 | CHRISTOPHER ANDINO ARROYO | ADDRESS ON FILE | | | | | | | |
| 89966 | CHRISTOPHER ARNAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 89967 | CHRISTOPHER ARROYO ANDRILLON | ADDRESS ON FILE | | | | | | | |
| 89968 | CHRISTOPHER BERNARD MCKAN | ADDRESS ON FILE | | | | | | | |
| 89969 | CHRISTOPHER BIDO TORRES | ADDRESS ON FILE | | | | | | | |
| 89970 | CHRISTOPHER BORRERO, GIL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89971 | CHRISTOPHER BURGOS CORTES | ADDRESS ON FILE | | | | | | | |
| 89972 | CHRISTOPHER CARDONA VARGAS | ADDRESS ON FILE | | | | | | | |
| 631430 | CHRISTOPHER CARMONA A/C EFRAIN CARMONA | 1416 AVE PONCE DE LEON APT 403 | | | | SAN JUAN | PR | 00907 | |
| 631431 | CHRISTOPHER CARNEGIE SYPER | ADDRESS ON FILE | | | | | | | |
| 89973 | CHRISTOPHER CASTRO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 89974 | CHRISTOPHER CHAPARRO PADIN | ADDRESS ON FILE | | | | | | | |
| 89975 | CHRISTOPHER COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 89976 | CHRISTOPHER COLON QUIÑONES | LCDO. DONALD MILÁN GUINDÍN | PO BOX 1565 | | | LAJAS | PR | 00667 | |
| 89977 | CHRISTOPHER COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 89978 | CHRISTOPHER CRUZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 89979 | CHRISTOPHER CRUZ RODRIGUEZ | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA RAMÍREZ; LUIS A. RODRÍGUEZ MUÑOZ | EDIFICIO JULIO BOGORICÍN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| 631433 | CHRISTOPHER CRUZ TORRES | URB VILLA PRADES | 846 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 1515812 | Christopher Cruz-Rodriguez, Maria de Lourdes Rodriguez Ruiz & Natalia Cruz Rodriguez | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | |
| 89980 | CHRISTOPHER D GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 631434 | CHRISTOPHER D ORR | PALMAS DEL MAR | 13 BEACH VILLAGE APT 218 | | | HUMACAO | PR | 00791 0000 | |
| 631435 | CHRISTOPHER D VALLEE | TSC PSC 1008 | BOX 4013 | | | CEIBA | PR | 34051-4013 | |
| 89981 | CHRISTOPHER DALE MCCARLEY | ADDRESS ON FILE | | | | | | | |
| 89982 | CHRISTOPHER DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 89983 | CHRISTOPHER E MILLAN VEGA | ADDRESS ON FILE | | | | | | | |
| 89984 | CHRISTOPHER E OTERO ALBERTORIO | ADDRESS ON FILE | | | | | | | |
| 89985 | CHRISTOPHER ESCOBAR TORRES | ADDRESS ON FILE | | | | | | | |
| 89986 | CHRISTOPHER F RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 631436 | CHRISTOPHER FUENTES MAS | BAYAMON GARDENS | BB 1 CALLE P | | | BAYAMON | PR | 00957 | |
| 89988 | CHRISTOPHER G. CORPORAN COLÓN | ADDRESS ON FILE | | | | | | | |
| 89989 | CHRISTOPHER GALARZA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 89990 | CHRISTOPHER GOMEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 631437 | CHRISTOPHER GONZALEZ LEBRON | URB CIUDAD JARDIN 3 | 408 CALLE GRAN AUSUBO | | | TOA ALTA | PR | 00953 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631438 | CHRISTOPHER GONZALEZ ORTIZ | COND SAN LUIS | APT 1002 CILLA FINAL | | | PONCE | PR | 00731 | |
| 89991 | CHRISTOPHER HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 631439 | CHRISTOPHER J BETANCOURT | 5TA SECC LEVITTOWN | BR 44 CALLE DR TOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| 89992 | CHRISTOPHER J BURGOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 631440 | CHRISTOPHER J CRUZ GERENA | COND INTERSUITE APT 11 5 | | | | CAROLINA | PR | 00979 | |
| 89993 | CHRISTOPHER J HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 89994 | CHRISTOPHER J PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 89995 | CHRISTOPHER J TAVAREZ / SORIAM LANDRAU | ADDRESS ON FILE | | | | | | | |
| 89996 | CHRISTOPHER JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 631441 | CHRISTOPHER JOHN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89997 | CHRISTOPHER K MARTINEZ VELLON | ADDRESS ON FILE | | | | | | | |
| 631442 | CHRISTOPHER KILMARTIN | COLLEGE AVENUE 1301 | | | | FREDERICKSBURG | VA | 22401-5358 | |
| 89998 | CHRISTOPHER L COLBERG PEREZ | ADDRESS ON FILE | | | | | | | |
| 89999 | CHRISTOPHER L DIAZ ROSA | ADDRESS ON FILE | | | | | | | |
| 90000 | CHRISTOPHER L HERNANDEZ DAVID | ADDRESS ON FILE | | | | | | | |
| 842190 | CHRISTOPHER L RAMOS OLIVERAS | HC 1 BOX 5064 | | | | LOIZA | PR | 00772 | |
| 631443 | CHRISTOPHER M MEDEIROS | HC 1 BOX 139 | | | | COAMO | PR | 00769 | |
| 90001 | CHRISTOPHER M SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 90002 | CHRISTOPHER MARRERO | ADDRESS ON FILE | | | | | | | |
| 90003 | CHRISTOPHER MARRERO OCASIO | ADDRESS ON FILE | | | | | | | |
| 90004 | CHRISTOPHER MARRERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 90005 | CHRISTOPHER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 90006 | CHRISTOPHER MARTINEZ / ALICIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 631444 | CHRISTOPHER MEGLASHAN | 259 GAY ST PO BOX 1111 | | | | SHARON | CT | 06069 | |
| 631445 | CHRISTOPHER MERCADO BARRETO | VILLA CONTESA | DD 45 CALLE PERU | | | BAYAMON | PR | 00956 | |
| 631446 | CHRISTOPHER MERCADO CABRERA | ADDRESS ON FILE | | | | | | | |
| 631447 | CHRISTOPHER MERCADO CABRERA | ADDRESS ON FILE | | | | | | | |
| 90007 | CHRISTOPHER MOLINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 90008 | CHRISTOPHER MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 90009 | CHRISTOPHER MULERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 631448 | CHRISTOPHER NEGRON APONTE | COND PARQUE DE LOS MONACILLOS | APTO 1705 | | | SAN JUAN | PR | 00921 | |
| 90010 | CHRISTOPHER NUNEZ LLANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90011 | CHRISTOPHER O REYES LORENZO | ADDRESS ON FILE | | | | | | | |
| 90012 | CHRISTOPHER O TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 631449 | CHRISTOPHER O TORRES TORRES | SAN FERNANDO | EDF 18 APT 282 | | | SAN JUAN | PR | 00927 | |
| 90013 | CHRISTOPHER ONEILL ARROYO ANDRILLON | ADDRESS ON FILE | | | | | | | |
| 631450 | CHRISTOPHER ORTIZ BARRIOS | URB VENUS GARDENS | 685 CALLE PUERTO VALLARTA | | | SAN JUAN | PR | 00926 | |
| 90014 | CHRISTOPHER ORTIZ RIVERA | LCDO.GARY M JONES MARTINEZ | PO BOX 209 | | | CAROLINA | PR | 00986 | |
| 90015 | CHRISTOPHER P RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 90016 | CHRISTOPHER PADILLA AVILES | ADDRESS ON FILE | | | | | | | |
| 631451 | CHRISTOPHER PAGAN BULA | PO BOX 58 | | | | ARECIBO | PR | 00688 | |
| 90017 | CHRISTOPHER PAGAN MOUX | ADDRESS ON FILE | | | | | | | |
| 90018 | CHRISTOPHER PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 90019 | CHRISTOPHER PATTON | ADDRESS ON FILE | | | | | | | |
| 631452 | CHRISTOPHER PEREZ CRUZ / MIGUEL PEREZ M | URB LAS COLINAS | C 4 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 90020 | CHRISTOPHER PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 90021 | CHRISTOPHER PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 90022 | CHRISTOPHER PIMENTEL FERNANDEZ RUBIO | ADDRESS ON FILE | | | | | | | |
| 90023 | CHRISTOPHER PIZARRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 90024 | CHRISTOPHER PUJOLS VARGAS | ADDRESS ON FILE | | | | | | | |
| 631453 | CHRISTOPHER R PLAZA NIEVES | HC 5 BOX 10271 | | | | MOCA | PR | 00676 | |
| 90025 | CHRISTOPHER RESTO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 631454 | CHRISTOPHER RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| 90026 | CHRISTOPHER RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| 90027 | CHRISTOPHER RIVE PADILLA | ADDRESS ON FILE | | | | | | | |
| 90028 | CHRISTOPHER RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 631455 | CHRISTOPHER RIVERA MERCADO | P O BOX 967 | | | | YAUCO | PR | 00698-0967 | |
| 631456 | CHRISTOPHER RIVERA ORTIZ | HC 03 BOX 8216 | LOS FILTROS | | | GUAYNABO | PR | 00971 | |
| 90030 | CHRISTOPHER RIVERA RAKESKY | ADDRESS ON FILE | | | | | | | |
| 90031 | CHRISTOPHER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 90032 | CHRISTOPHER RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 90033 | CHRISTOPHER ROCCA NEGRON | ADDRESS ON FILE | | | | | | | |
| 90034 | CHRISTOPHER RODRIGUEZ / ANABELLE AYALA | ADDRESS ON FILE | | | | | | | |
| 90035 | CHRISTOPHER RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631457 | CHRISTOPHER RODRIGUEZ FOURNIER | COND TROPICANA | APT 505 A | | | CAROLINA | PR | 00979 | |
| 90036 | CHRISTOPHER RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 90037 | CHRISTOPHER RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 90038 | CHRISTOPHER RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631458 | CHRISTOPHER RODRIGUEZ ZAYAS | HC 2 BOX 9538 | | | | AIBONITO | PR | 00705 | |
| 90039 | CHRISTOPHER ROJAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 90040 | CHRISTOPHER ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 90041 | CHRISTOPHER ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631459 | CHRISTOPHER SAEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 90042 | CHRISTOPHER SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 631460 | CHRISTOPHER SANCHEZ ORTIZ | P O BOX 194555 | | | | SAN JUAN | PR | 00919 | |
| 90043 | CHRISTOPHER SEDA PABON | ADDRESS ON FILE | | | | | | | |
| 631461 | CHRISTOPHER SERRANO CUEVAS | PO BOX 140276 | | | | ARECIBO | PR | 00614 | |
| 90044 | CHRISTOPHER SOLARES, CHERYL A | ADDRESS ON FILE | | | | | | | |
| 90045 | CHRISTOPHER TAVAREZ MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 90046 | CHRISTOPHER TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631462 | CHRISTOPHER VALENTIN RAMOS | HC 03 BOX 21339 | | | | ARECIBO | PR | 00612 | |
| 631427 | CHRISTOPHER VARGAS CORDERO | CARR 477 BZN 1504 | | | | QUEBRADILLAS | PR | 00678 | |
| 90047 | CHRISTOPHER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 90048 | CHRISTOPHER VEGA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 90049 | CHRISTOPHER VEGA SOTO | ADDRESS ON FILE | | | | | | | |
| 90050 | CHRISTOPHER VIVAS | ADDRESS ON FILE | | | | | | | |
| 90051 | CHRISTOPHER VIVEZ | ADDRESS ON FILE | | | | | | | |
| 90052 | CHRISTOPHER W VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 631463 | CHRISTOPHER WAINWRIGHT | NEW YORK STATE DEC | 7291 COON ROAD | | | BATH | NY | 14810 | |
| 90053 | CHRISTOPHER Y SAMANO RUIZ | ADDRESS ON FILE | | | | | | | |
| 90054 | CHRISTUS ST CATHERINE HOSPITAL | 701 S FRY RD | | | | KATY | TX | 77450-2255 | |
| 90055 | CHRISTUS ST PATRICK HOSPITAL | MEDICAL RECORDS IOD | 524 MICHAEL DEBAKEY DR | | | LAKE CHARLES | LA | 70601 | |
| 90056 | CHRISTY ACOSTA ORENGO | ADDRESS ON FILE | | | | | | | |
| 90057 | CHRISTY ANN MUNIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 90058 | CHRISTY M IRIZARRY GARCIA | ADDRESS ON FILE | | | | | | | |
| 90059 | CHRISTY M RUIZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 90060 | CHRISTY M. PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90061 | CHRITMAS SHOP | P O BOX 4272 | | | | SAN JUAN | PR | 00902 | |
| 90062 | CHROMATICA GROUP INC | URB TORRIMAR | 849 CALLE MALAGA | | | GUAYNABO | PR | 00966 | |
| 631464 | CHROMATOGRAPHY INSTRUMENTS AND SERV CO | RAFAEL CORDERO AVE | PMB 606 SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 856151 | CHRONO-LOG CORP. | 2 W Park Rd | | | | Havertown | PA | 19083 | |
| 90063 | CHRYSLER FINANCIAL SERVICES AMERICAS LLC | 323 1/2 S MAIN ST | | | | ROCHESTER | MI | 48307 | |
| 631465 | CHRYSLER INTERNATIONAL SERVICES INC | PO BOX 191857 | | | | SAN JUAN | PR | 00919-1857 | |
| 90064 | CHS HIGH MENTAL HEALTH OUTPATIENT SVCS | 11 ROBINSON ST | | | | POTTSTOWN | PA | 19464 | |
| 90065 | CHSI CARIBBEAN HOTEL SUPPLIES INC | PO BOX 3687 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 90066 | CHT ENTERPRISES INC | URB ALTAMIRA | 518 C/ SIRIO | | | SAN JUAN | PR | 00920 | |
| 90067 | Chu Acosta, Victor R | ADDRESS ON FILE | | | | | | | |
| 1931652 | Chu Figeroa , Victor | ADDRESS ON FILE | | | | | | | |
| 1561533 | CHU FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 90068 | Chu Figueroa, Victor | ADDRESS ON FILE | | | | | | | |
| 1541013 | Chu Figueroa, Victor | ADDRESS ON FILE | | | | | | | |
| 1526515 | CHU FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1561533 | CHU FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 631466 | CHU TRONICS | PO BOX 331084 | | | | PONCE | PR | 00733-1084 | |
| 90069 | Chubb Custom Insurance Company | 15 Mountain View Road | | | | Warren | NJ | 07059 | |
| 90070 | Chubb Custom Insurance Company | 202B Hall's Mill Road | | | | Whitehouse Station | NJ | 08889 | |
| 631467 | CHUBB INDEMNITY CO | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | |
| 90071 | CHUBB INSURANCE COMPANY OF PR | PO BOX 191249 | | | | SAN JUAN | PR | 00919-1249 | |
| 90072 | Chubb Insurance Company of Puerto Rico | 1445 FD Roosevelt Avenue | 33 Resolución Street Floor 5th | | | San Juan | PR | 00920-2717 | |
| 90073 | Chubb Insurance Company of Puerto Rico | Attn: Alejandro Morales, Regulatory Compliance Government | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90074 | Chubb Insurance Company of Puerto Rico | Attn: Glorimar Rivero, President | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90075 | Chubb Insurance Company of Puerto Rico | Attn: Janice Viera, Vice President | PO Box 191249 | | | San Juan | PR | 91912-919 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90076 | Chubb Insurance Company of Puerto Rico | Attn: Liliam Ortega, Circulation of Risk | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90077 | Chubb Insurance Company of Puerto Rico | Attn: Mary Hernandez, Premiun Tax Contact | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90078 | Chubb Insurance Company of Puerto Rico | Attn: Omar Ortiz, Consumer Complaint Contact | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90079 | Chubb Insurance Company of Puerto Rico | Attn: Sonia Hernandez, Vice President | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90080 | Chubb Tempest Reinsurance Ltd. | ACE Building | 17 Woodbourne Avenue | | | Hamilton | | HM 08 | Bermuda |
| 90081 | Chubb Tempest Reinsurance Ltd. | Attn: Carlos Lee, Vice President | P.O. Box HM 2702 | | | Hamilton | UN | HMKX | |
| 90082 | Chubb Tempest Reinsurance Ltd. | Attn: Erin Skala, President | P.O. Box HM 2702 | | | Hamilton | UN | HMKX | |
| 90083 | Chubb Tempest Reinsurance Ltd. | Attn: Tim Mardon, President | P.O. Box HM 2702 | | | Hamilton | UN | HMKX | |
| 631468 | CHUJESFRA AUTO BODY AUTO GLASS | HC 71 BOX 3795 | | | | NARANJITO | PR | 00719-9718 | |
| 90084 | CHUN WAI LAU Y/O ADA W AVILES | VISTA DEL CONVENTO | 2H-23 CALLE 3 | | | FAJARDO | PR | 00738-3204 | |
| 90085 | CHUNG MORALES, MAELING | ADDRESS ON FILE | | | | | | | |
| 2148218 | Chupany Cruz, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 2153533 | Chupany Tirado, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 2144210 | Chupany, Jose R. | ADDRESS ON FILE | | | | | | | |
| 90086 | CHUPY SOUND INC | P O BOX 372 | | | | BARRANQUITAS | PR | 00794 | |
| 90087 | CHUY OLAVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 90088 | CI .Raices Inc. | URB. EL PLANTIO D 30 CALLE CAOBA | | | | TOA BAJA | PR | 00949-2238 | |
| 90089 | CI TECHNOLOGIES INC | 113 COMMERCIAL STREET STE 230 | | | | BELLINGHAM | WA | 98225 | |
| 90090 | CI2I MEDIA INC. | PO BOX 190459 | | | | SAN JUAN | PR | 00919-0459 | |
| 631469 | CIA DE COMERCIO Y EXPORTACION DE P R | P O BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| 631471 | CIA DE FOMENTO INDUSTRIAL | 335 AVE ROOSEVELT | | | | SAN JUAN | PR | 00908 | |
| 1256378 | CIA DE FOMENTO INDUSTRIAL | PO BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| 631472 | CIA DE TEATRO ESTACION MAGICA AIBONITO | PO BOX 1784 | | | | AIBONITO | PR | 00705 | |
| 631473 | CIA DEL CENTRAL ROIG INC | PO BOX 1902 | | | | YABUCOA | PR | 00767 | |
| 631474 | CIA DESARROLLO COMERCIAL D P R | PO BOX 4943 | | | | SAN JUAN | PR | 00936 | |
| 90092 | CIA URBANIZADORA DEL ATLANTICO INC | EDIF MEDICO SANTA CRUZ | 73 OFICINA 404 | | | BAYAMON | PR | 00959 | |
| 631475 | CIALDDY RODRIGUEZ FIGUEROA | URB VILLA CAROLINA | 221-3 CALLE 600 | | | CAROLINA | PR | 00985 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90094 | CIALES PRIMARY HEALTH CARE SERVICE DBA | PRYMED MEDICAL CARE INC | P O BOX 1427 | | | CIALES | PR | 00638 | |
| 631476 | CIALES PRIMARY HEALTH CARE SERVICE INC. | PO BOX 1427 | | | | CIALES | PR | 00638 | |
| 1980305 | Ciales Primary Health Care Services, Inc. | PO Box 1427 | | | | Ciales | PR | 00638-1427 | |
| 1494720 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Carr 149 PO Box 1427 | | | | Ciales | PR | 00638 | |
| 1494720 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Prymed Medical Care | PO Box 1427 | | | Ciales | PR | 00638 | |
| 1549021 | Ciales Primary Health Care Services, Inc./PryMed,Inc. | ADDRESS ON FILE | | | | | | | |
| 631477 | CIALES UNIFORM INC | P O BOX 1406 | | | | CIALES | PR | 00638-0000 | |
| 631478 | CIALES VISUAL | 50 CALLE PALMER | | | | CIALES | PR | 00638 | |
| 90095 | CIAMARA ROMAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 90096 | CIAMARA ROMAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 90097 | CIANCHINI RODRIGUEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 90098 | CIANCHINI SANZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 90099 | CIANCHINI VALCARCEL, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 90100 | CIANCHINI VALCARCEL, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 631480 | CIARA DEL SOL INC | 804 AVE PONCE DE LEON SUITE 302 | | | | MIRAMAR, SANTURCE | PR | 00907 | |
| 631481 | CIARA E. MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 90101 | CIARA I RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 631482 | CIARA K VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 90102 | CIARA KATWAROO AYUSO | ADDRESS ON FILE | | | | | | | |
| 90103 | CIARA M. PEGUERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 90104 | CIARA MARIA ALICEA | ADDRESS ON FILE | | | | | | | |
| 90105 | CIARA MELENDEZ TORRA | ADDRESS ON FILE | | | | | | | |
| 631483 | CIARA MONTERO MORALES | ADDRESS ON FILE | | | | | | | |
| 90106 | CIARA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 90107 | CIARALLI CIPRIANI, MARIA | ADDRESS ON FILE | | | | | | | |
| 90108 | CIARANETTE BEZARES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 90109 | CIARELIS TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 90110 | CIARES ESQUILIN, HOVIN L | ADDRESS ON FILE | | | | | | | |
| 90111 | CIARES ESQUILIN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 90112 | CIARES GARCIA, CRISTOFEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90113 | CIARES LUGO, OMAR Y. | ADDRESS ON FILE | | | | | | | |
| 90114 | CIARES ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 90115 | CIARES ORTIZ, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 90116 | CIARES RIVERA CONSULTING ENGINEERS PSC | PO BOX 29833 | | | | SAN JUAN | PR | 00929-0833 | |
| 90117 | CIARES RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 90118 | CIARES RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 784888 | CIARES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 90119 | CIARY Y PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 631484 | CIB CORPORATION | P.O. BOX 364086 | | | | SAN JUAN | PR | 00936-4086 | |
| 631485 | CIBA VISION PUERTO RICO INC | P O BOX 1360 | | | | CIDRA | PR | 00739 | |
| 631486 | CIBAO SERVICE STATION / TEXACO | 154 REPARTO MENDEZ | | | | CAMUY | PR | 00627 | |
| 631487 | CIBAO SERVICE STATION / TEXACO | HC 03 BOX 16489 | | | | QUEBRADILLAS | PR | 00678 | |
| 631488 | CIBAO SERVICE STATION / TEXACO | PO BOX 16518 | | | | QUEBRADILLAS | PR | 00678 | |
| 2151224 | CIBC CAYMAN FCIB US 30 POOL | 11 DR ROY'S DRIVE | | | | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| 631489 | CIBEL ZORBA DBA COMPUTER PRO | BOX 583 | 497 CALLE EMILIANO POL | | | SAN JUAN | PR | 00926-5636 | |
| 631490 | CIBEL ZORBA INC | P O BOX 270283 | | | | SAN JUAN | PR | 00927-0283 | |
| 90120 | CIBEL ZORBA INC. DBA COMPUTER PRO | P O BOX 270283 | | | | SAN JUAN | PR | 00928 | |
| 90121 | CIBELL CABRERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 90122 | CIBES ABREU, LAURA | ADDRESS ON FILE | | | | | | | |
| 90123 | CIBES SILVA, REGINA | ADDRESS ON FILE | | | | | | | |
| 1938047 | Cibes Silva, Regina D. | ADDRESS ON FILE | | | | | | | |
| 631491 | CICA COLLECTION AGENCY INC | EDIF INTERBORO | 206 CALLE SAN JORGE 3ER PISO | | | SAN JUAN | PR | 00912 | |
| 631492 | CICA REALTY INC | ESQ AVE BALDORIOTY DE CASTRO | 206 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| 631493 | CICLISMO CAMUY INC | HC 3 BOX 11486 | | | | CAMUY | PR | 00627 | |
| 631494 | CICLO MUNDO | RIO PIEDRAS HEIGHT | 1721 CALLE PARANA URB EL CEREZAL | | | SAN JUAN | PR | 00926 | |
| 90126 | CID ABRADELO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 631495 | CID ASSOCIATES INC | 280 SUMMER STREET SUITE 500 | | | | BOSTON | MA | 02210-1131 | |
| 631496 | CID M SANTIAGO JIMENEZ | HC 01 BOX 4213 | | | | ADJUNTAS | PR | 00601 | |
| 90127 | CID MANSUR MD, FARES | ADDRESS ON FILE | | | | | | | |
| 90128 | CID MARIE MERCADO | RES PUERTO REAL | EDIF 17 APT 18 | | | FAJARDO | PR | 00740 | |
| 90129 | CID MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2169846 | CID MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 90130 | CID MOLL, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 90131 | CID S QUINTANA | PO BOX 363134 | | | | SAN JUAN | PR | 00936-3134 | |
| 631497 | CID S QUINTANA RODRIGUEZ | PO BOX 363134 | | | | SAN JUAN | PR | 00936-3134 | |
| 2092919 | CID TINEO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 90132 | CID TINEO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2099657 | Cid Tineo, Maria A. | ADDRESS ON FILE | | | | | | | |
| 90133 | CID VARGAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 90134 | CIDATEC INC | COND VICK CENTER | OFICINA 407 D | | | SAN JUAN | PR | 00925 | |
| 90135 | CIDCOM CORP | EDIF MEDICAL CENTER PLAZA | 174 AVE HOSTOS SUITE 204 | | | MAYAGUEZ | PR | 00680 | |
| 90136 | CIDELY GONZALEZ, JENNETTE | ADDRESS ON FILE | | | | | | | |
| 1385889 | CIDELY GONZALEZ, JENNETTE | ADDRESS ON FILE | | | | | | | |
| 90137 | CIDELY GONZALEZ, LILLIAN J. | ADDRESS ON FILE | | | | | | | |
| 90138 | CIDIA GUZMAN CRUZ | CARR.675 BARRIO BAJURA | | | | VEGA ALTA | PR | 00692 | |
| 631498 | CIDIA GUZMAN CRUZ | PO BOX 3479 | | | | AGUADILLA | PR | 00605 | |
| 90139 | CIDIA GUZMAN CRUZ | URB MASIONES DEL ATLANTCO | 530 PASEOS BRISAS | | | ISABELA | PR | 00662 | |
| 90140 | CIDIA GUZMAN CRUZ | URB MASIONES DEL ATLANTICO | 530 PASEOS BRISAS | | | ISABELA | PR | 00662 | |
| 90141 | CIDRA ESCAVACION S E | CAPARRA HEIGHTS STA | PO BOX 11218 | | | SAN JUAN | PR | 00922-1218 | |
| 1256380 | CIDRA EXCAVATION SE | ADDRESS ON FILE | | | | | | | |
| 631499 | CIDRA FUTBOL CLUB INC | PO BOX 1943 | | | | CIDRA | PR | 00739 | |
| 631500 | CIDRA HOME BUILDERS INC | P O BOX 11218 | | | | SAN JUAN | PR | 00922-1218 | |
| 631501 | CIDRA MEMORIAL INC | PO BOX 1721 | | | | CIDRA | PR | 00739 | |
| 90142 | CIDRA METALLIC CASKET INC | PO BOX 177 | | | | CIDRA | PR | 00739 | |
| 90143 | CIDRA NURSING HOME | BOX 884 | | | | CAYEY | PR | 00737 | |
| 90144 | CIDRA OPTICAL / MELVIN ALVAREZ QUINTANA | 14 PADILLA EL CARIBE | | | | CIDRA | PR | 00739 | |
| 90145 | CIDRA OPTICAL / MELVIN ALVAREZ QUINTANA | 29 CALLE MUNOZ BARRIOS SUITE 101 | | | | CIDRA | PR | 00739 | |
| 1256379 | CIDRA OPTICAL / MELVIN ALVAREZ QUINTANA | 29 CALLE MUÑOZ BARRIOS SUITE 101 | | | | CIDRA | PR | 00739 | |
| 90146 | CIDRE GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 90147 | CIDRE, JUAN | ADDRESS ON FILE | | | | | | | |
| 90148 | CIDRON CARABALLO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 90149 | CIED CLINICA TERAPEUTICA PEDIATRICA | CALLE #14 C-17 | MOUNTAIN VIEW | | | CAROLINA | PR | 00982 | |
| 90150 | CIED CLINICA TERAPEUTICA PEDIATRICAINC | URB MOUNTAIN VW | C17 CALLE 14 | | | CAROLINA | PR | 00987-8084 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90151 | CIELO E FIGUEROLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 631502 | CIELO E NIEVES PEREZ | HC 58 BOX 10404 | | | | AGUADA | PR | 00602 | |
| 631503 | CIELO G ECHEVARRIA VALENTIN | REPARTO VALENCIA | AMA CALLE 14 | | | BAYAMON | PR | 00929 | |
| 631504 | CIELO I AVILES KORTRIGHT | P O BOX 21365 | | | | SAN JUAN | PR | 00926 1365 | |
| 631505 | CIELO MADERA | ADDRESS ON FILE | | | | | | | |
| 631506 | CIELO VILLANUEVA RIVERA | HC 59 BOX 5695 | | | | AGUADA | PR | 00602 | |
| 90152 | CIELOMAR PUCCIO MARIN | P O BOX 1756 | | | | TRUJILLO ALTO | PR | 00977-1756 | |
| 90153 | CIELOMAR RAMIREZ ZENO | ADDRESS ON FILE | | | | | | | |
| 90154 | CIENA MALAVE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 90155 | CIENFUEGO VELIZ, SONIA A | ADDRESS ON FILE | | | | | | | |
| 90156 | CIENFUEGOS GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 90157 | CIENFUEGOS SZALAY, MIHALY | ADDRESS ON FILE | | | | | | | |
| 90158 | CIENI RODRIGUEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 90160 | CIEZA COLLAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 631507 | CIF AUTO PART | PO BOX 29 C/ RAFAEL | | | | AGUAS BUENAS | PR | 00703 | |
| 90161 | CIFELLI MD, JOHN | ADDRESS ON FILE | | | | | | | |
| 90162 | CIFG Assurance North America, Inc. | 30 Woodbourne Avenue | | | | Hamilton | | HM 08 | Bermuda |
| 90163 | CIFG Assurance North America, Inc. | Attn: Jacques Rolfo, President | 850 Third Avenue | 10th Floor | | New York | NY | 10022 | |
| 90164 | CIFREDO FONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 631508 | CIFREDO HERNANDEZ JOSE M DBA/HATS | PO BOX 607071 | SUITE 119 | | | BAYAMON | PR | 00960-7071 | |
| 90165 | CIFREDO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 90166 | CIFREDO MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 90167 | CIFREDO PABON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 90168 | CIFREDO PABON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 90169 | CIFREDO RIVERA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 90170 | Cifredo Rivera, Ismael | ADDRESS ON FILE | | | | | | | |
| 1312020 | CIFREDO TAPIA, MARIANA Y | ADDRESS ON FILE | | | | | | | |
| 90171 | CIFREDOSANCHEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 90172 | CIFRES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 784890 | CIFUENTES CASTRO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 90173 | CIFUENTES DE CASTRO, ENRIQUE J | ADDRESS ON FILE | | | | | | | |
| 90175 | CIFUENTES DE CASTRO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 842191 | CIFUENTES GOMEZ FRANCES M | COND LINCOLN PARK 1009 | | | | GUAYNABO | PR | 00969 | |
| 90176 | CIFUENTES GOMEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 90177 | CIFUENTES GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 90178 | CIFUENTES RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90179 | CIFUENTES SALINAS, RUBY | ADDRESS ON FILE | | | | | | | |
| 90180 | CIG APPAREL GROUP / ALAN SMITH | INDUSTRIA TRES MONJITAS | 207 MANUEL CAMUNAS ST BLDG 102 | | | SAN JUAN | PR | 00918 | |
| 842192 | CIG APPAREL GROUP LLC | 207 CALLE MANUEL CAMUNAS STE 102 | | | | SAN JUAN | PR | 00918-1486 | |
| 90181 | CIG APPAREL GROUP, LLC | 207 MANUEL CAMUNAS ST | MEZZANINE BLDG 102 | | | SAN JUAN | PR | 00918 | |
| 90182 | CIGNA BEHAVIORAL HEALTH INC | 1601 CHESTNUT TL05M | | | | PHILADELPHIA | PA | 19192 | |
| 1504233 | Cigna Behavioral Health, Inc. | 900 Cottage Grove Road C6TAX | | | | Hartford | CT | 06152 | |
| 90183 | CIGNA CORPORATION | TREASURY DEPARTMENT | 900 COTTAGE GROVE RD C5TRS | | | HARTFORD | CT | 06152 | |
| 90184 | CIGNA Health and Life Insurance Company | 900 Cottage Grove Road | | | | Bloomfield | CT | 06002 | |
| 1502785 | Cigna Health and Life Insurance Company | 900 Cottage Grove Road C6TAX | | | | Hartford | CT | 06152 | |
| 90185 | CIGNA Health and Life Insurance Company | Attn: Bridgette Combs, Regulatory Compliance Government | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 90186 | CIGNA Health and Life Insurance Company | Attn: Heather Wegrzyniak, Premiun Tax Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 90187 | CIGNA Health and Life Insurance Company | Attn: Matthew Manders, President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 90188 | CIGNA Health and Life Insurance Company | Attn: Meredith Long, Consumer Complaint Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 90189 | CIGNA Health and Life Insurance Company | Attn: Thomas Hixson, Circulation of Risk | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 90190 | CIGNA Health and Life Insurance Company | c/o Corporate Creations Puerto Rico Inc., Agent for Service of Process | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 631509 | CIGNUS INTERNATIONAL BLDG | 1316 SOUTH DIXION RD | | | | KOKO | IN | 46902 | |
| 90191 | CIGUENA | 22 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 90192 | CIIPAP,INC. | HC 01 BOX 12008 | | | | HATILLO | PR | 00659-0000 | |
| 90174 | CIJ FOOD & PAPER DISTRIBUTORS | MONTESOL | E 16 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 90193 | CILIA REYES CORDERO | HC 2 BOX 6091 | | | | LARES | PR | 00669 | |
| 90194 | CILMARIS MONTA¥EZ ROSARIO | URB. LAS AMERICAS | #1020, CALLE MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| 90195 | CIM SPECIALTY INSURANCE AGENCY | CENTRO INTERNATIONAL DE MERCADEO 1 | SUITE 506 | | | GUAYNABO | PR | 00968-8052 | |
| 631510 | CIMA COMMUNICATION INC | PO BOX 270010 | | | | SAN JUAN | PR | 00927 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90197 | CIMA DE VILLA ACOSTA, JADY G. | ADDRESS ON FILE | | | | | | | |
| 90197 | CIMA DE VILLA ACOSTA, JADY G. | ADDRESS ON FILE | | | | | | | |
| 90199 | CIMA DE VILLA CRUZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 90198 | CIMA DE VILLA CRUZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 90196 | CIMA DE VILLA MALAVE, NOEL | ADDRESS ON FILE | | | | | | | |
| 90200 | CIMA DE VILLA MALAVE, RUTH | ADDRESS ON FILE | | | | | | | |
| 90201 | CIMA DE VILLA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 90202 | CIMA HMO IPA 126 | PO BOX 484 | | | | ISABELA | PR | 00662 | |
| 90203 | CIMA MANUFACTURING CORP | PO BOX 1428 | | | | CIALES | PR | 00638-1428 | |
| 1424759 | CIMA PUBLIC RELATION INC | ADDRESS ON FILE | | | | | | | |
| 90205 | CIMA STRATEGIES LTD | 327 CONGRESS AVE STE 450 | | | | AUSTIN | TX | 78701 | |
| 2015892 | CimadeVilla Malave, Ruth | ADDRESS ON FILE | | | | | | | |
| 90206 | CIMADEVILLA MORENO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 90207 | CIMAR, INC. | P.O. BOX 4226 | | | | CAROLINA | PR | 00984 | |
| 90208 | CIMARRON MUSICO TEATRAL INC | URB VILLA BORINQUEN | 405 C/ DARIEN | | | SAN JUAN | PR | 00920 | |
| 631512 | CIMAS INC | 1803 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 90209 | CIMETRIC ENGINEERING AND CONTRACTOR | PO BOX 1009 | | | | GURABO | PR | 00778 | |
| 90210 | CIN LEGAL CONSULTING PSC | PO BOX 13713 | | | | SAN JUAN | PR | 00908-3713 | |
| 2156751 | CINCINNATI OHIO | ADDRESS ON FILE | | | | | | | |
| 2146969 | Cincinnati Sub-Zero Products | 12011 Mosteller Road | | | | Cincinnati | OH | 45241 | |
| 2146969 | Cincinnati Sub-Zero Products | 3530 Solutions Center | | | | Cincinnati | OH | 45241 | |
| 631513 | CINCO ESTRELLAS INC | PMB 360 P O BOX 6400 | | | | CAYEY | PR | 00737-6400 | |
| 770452 | CINCO LUCES INC | PMB-218 PONCE DE LEON 701-1 | | | | SAN JUAN | PR | 00907-0000 | |
| 856153 | CINCO SENTIDOS | LOUZAO, MARTIN | B2 CALLE TABONUCO | LOCAL 100 SAN PATRICIO | | GUAYNABO | PR | 00968 | |
| 856612 | CINCO SENTIDOS | LOUZAO, MARTIN | COND COSTA MAR | CALLE INGA APT AA17 | | SAN JUAN | PR | 00913 | |
| 90211 | CINCOR ENGINEERING SERVICES INC | P O BOX 1031 | | | | CABO ROJO | PR | 00623 | |
| 90212 | CINCOSENTIDOS INC | 103 CALLE SAN JORGE | | | | SAN JUAN | PR | 00911 | |
| 90213 | CINCOSENTIDOS, INC | CALLE SAN JORGE #103 | | | | SAN JUAN | PR | 00911 | |
| 90214 | CINDDY C GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 631514 | CINDERELLA NURSERY DAY CARE CENTER INC | MIRADERO GARDENS | 720 CALLE COQUI | | | MAYAGUEZ | PR | 00680 | |
| 631515 | CINDERELLA POULTRY FARM | PO BOX 650 | | | | COROZAL | PR | 00783-0000 | |
| 90215 | CINDERELLAS SCHOOL | 500 AVE MUNOZ RIVERA | EL CENTRO II SUITE 26 | | | SAN JUAN | PR | 00918 3304 | |
| 631516 | CINDIA ALICEA OLIVENCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631517 | CINDIA G PONCE DE LEON | BARRIO SALUD | 53 CALLE VENECIA | | | MAYAGUEZ | PR | 00680 | |
| 631518 | CINDIA M RIVERA RIVERA | BOX 767 | | | | ADJUNTAS | PR | 00631 | |
| 90216 | CINDIA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631519 | CINDIA QUINTANA BAEZA | AVE BARBOSA ESQUINA MAYAGUEZ | EDIF BANCO POPULAR | SUPT ESC RIO PIEDRAS | | SAN JUAN | PR | 00919 | |
| 90217 | CINDIA RAICES MORALES | ADDRESS ON FILE | | | | | | | |
| 90218 | CINDIA RODRIGUEZ AFANADOR | ADDRESS ON FILE | | | | | | | |
| 631520 | CINDIE RIVERA MELENDEZ | URB VALLE PUERTO REAL | J 12 CALLE 6 | | | PUERTO REAL | PR | 00740 | |
| 2060041 | Cindron Ortiz, Vilma Ivette | ADDRESS ON FILE | | | | | | | |
| 631521 | CINDY A SANTIAGO MATEO | ADDRESS ON FILE | | | | | | | |
| 90219 | CINDY ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 631522 | CINDY ALVAREZ DE JESUS | EXT JARD DE ARROYO | K 14 CALLE H | | | ARROYO | PR | 00714 | |
| 631524 | CINDY BAUTISTA CANDELARIO | HC 01 BOX 9174 | | | | LOIZA | PR | 00772 | |
| 631523 | CINDY BAUTISTA CANDELARIO | URB MONTE BRISAS | 5 R 22 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 90220 | CINDY CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 90221 | CINDY CASTELLANO COSME | ADDRESS ON FILE | | | | | | | |
| 90222 | CINDY COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 631525 | CINDY CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 631526 | CINDY CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 90223 | CINDY D CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 631527 | CINDY D PEREZ CAPELLAN | COND LUCERNA | EDIF A 1 APT 2M | | | CAROLINA | PR | 00983 | |
| 90224 | CINDY E CINTRON BONILLA | ADDRESS ON FILE | | | | | | | |
| 90225 | CINDY E CRUZADO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 631528 | CINDY E HEREDIA | URB LAS DELICIAS | BP 16 CALLE 13 | | | PONCE | PR | 00731 | |
| 631529 | CINDY FIGUEROA RIVERA | RES ISIDRO CORA | EDIF 4 APTO 102 | | | ARROYO | PR | 00714 | |
| 90226 | CINDY GINES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 90227 | CINDY I RODRIGUEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 90228 | CINDY I SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 631530 | CINDY I SANTOS CAMPUSANO / JUAN RIOMAR | URB LEVITTOWN | B 3058 PASEO CALAMAR | 3RA SECCION | | TOA BAJA | PR | 00949 | |
| 90229 | CINDY I SOTO MONTILLA | ADDRESS ON FILE | | | | | | | |
| 90230 | CINDY J RAMIREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 839178 | CINDY JOHAN RAMIREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 90231 | CINDY L RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 90232 | CINDY L RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 631531 | CINDY LABOY | HC 1 BOX 17665 | | | | HUMACAO | PR | 00791-9742 | |
| 631532 | CINDY LOPEZ LUGO | 82 CALLE BRINDIS FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| 631533 | CINDY LUCIANO RAMOS | 3001 MARIE GARDEN APTS 205 | | | | CABO ROJO | PR | 00623 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90233 | CINDY LUGO COLON | ADDRESS ON FILE | | | | | | | |
| 90234 | CINDY M BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 90235 | CINDY M CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 90236 | CINDY M MARTINEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 90237 | CINDY M PALAU ARCE | ADDRESS ON FILE | | | | | | | |
| 90238 | CINDY M. ALVARADO MORALES | ADDRESS ON FILE | | | | | | | |
| 90239 | CINDY MALDONADO MONTES | ADDRESS ON FILE | | | | | | | |
| 90240 | CINDY N DIAZ NADAL | ADDRESS ON FILE | | | | | | | |
| 631534 | CINDY ORTIZ GUTIERREZ | HC 3 BOX 34453 | | | | AGUADA | PR | 00602 | |
| 90241 | CINDY ORTIZ RIVERA | ANGELINA MINIER | RR-4 BOX 500 TOA ALTA | | | TOA ALTA | PR | 00953 | |
| 90242 | CINDY ORTIZ RIVERA | EDUARDO ROIG (ASEG.) | PO BOX 9478 | | | SAN JUAN | PR | 00908 | |
| 90243 | CINDY ORTIZ RIVERA | ORLANDO APONTE | HC 04 BOX 300 | | | BARRANQUITAS | PR | 00794 | |
| 631535 | CINDY PAGAN AVILES | URB COUNTRY CLUB | 835 CALLE JAVA | | | SAN JUAN | PR | 00914 | |
| 631536 | CINDY PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 90244 | CINDY RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 90245 | CINDY REMON LAGE | ADDRESS ON FILE | | | | | | | |
| 631537 | CINDY RIVERA MIRANDA | BO SAN ANTONIO | PO BOX 3519 | | | AGUADILLA | PR | 00605 | |
| 90247 | CINDY RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 90248 | CINDY ROSARIO FONSECA | ADDRESS ON FILE | | | | | | | |
| 90249 | CINDY SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 90250 | CINDY SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 90251 | CINDY SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 631538 | CINDY SUAREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 631539 | CINDY TORRES ARROYO | URB RIO PIEDRAS HEIGHTS | 132 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 631540 | CINDY TORRES RIVERA | PO BOX 455 | | | | BARRANQUITAS | PR | 00794 | |
| 90252 | CINDY V RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 631541 | CINDY VEGUILLA TORRES | DD 13 URB LA MARGARITA | | | | SALINAS | PR | 00751 | |
| 90253 | CINDY VILLEGAS CORDERO | ADDRESS ON FILE | | | | | | | |
| 631542 | CINDY Y DESPIAN AGUIRRECHEA | URB VILLA LOS SANTOS | DD 14 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 90254 | CINDY Y. DESPIAU | ADDRESS ON FILE | | | | | | | |
| 90255 | CINDYA RODRIGUEZ/ CINDYA M BERRIOS | ADDRESS ON FILE | | | | | | | |
| 90256 | CINDYBET PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 90257 | CINDYBETH FERRER ROBLES | ADDRESS ON FILE | | | | | | | |
| 90258 | CINDYI MERCADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 631543 | CINDYMAR VILLANUEVA MENDEZ | P O BOX 922 | | | | CULEBRA | PR | 00775 | |
| 90259 | CINE CON ENE LLC | ALT DE TORRIMAR | 2-14 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 90260 | CINE COOP | P O BOX 51438 | | | | TOA BAJA | PR | 00950 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90261 | CINE COOP | PO BOX 368098 | | | | SAN JUAN | PR | 00936-8098 | |
| 90262 | CINE DE EXPORTACION S E | P O BOX 9023659 | | | | SAN JUAN | PR | 00902 | |
| 631544 | CINE DEL CARIBE S A | PO BOX 4398 | | | | CAROLINA | PR | 00984 | |
| 631545 | CINE EXPERIMENTAL INC | PO BOX 944 | | | | DORADO | PR | 00646 | |
| 631547 | CINE FOTO | 24 CALLE MC KINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 631548 | CINE FOTO | PO BOX 192273 | | | | SAN JUAN | PR | 00916 | |
| 631546 | CINE FOTO | PO BOX 2273 | | | | SAN JUAN | PR | 00919-2273 | |
| 631549 | CINE FOTO AIBONITO | 7 A CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 631555 | CINE FOTO INC | 15 PASEO DE DIEGO MILL | | | | SAN JUAN | PR | 00926 | |
| 631554 | CINE FOTO INC | 159 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 631552 | CINE FOTO INC | 225 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 631553 | CINE FOTO INC | 701 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 90263 | CINE FOTO INC | P.O. BOX 192273 | 159 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-0000 | |
| 631550 | CINE FOTO INC | PO BOX 192273 | | | | SAN JUAN | PR | 00919-2273 | |
| 631551 | CINE FOTO INC | PO BOX 2273 | | | | SAN JUAN | PR | 00919-2273 | |
| 631556 | CINE FOTO MOCA O JOSE L TORRES | 220 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 90264 | CINE MUSICA INC | OCEAN PARK | 2015 AVE MCLERY SUITE 201 | | | SAN JUAN | PR | 00911 | |
| 631557 | CINE SATO INC | 1367-9 B CALLE LUCHETTI | | | | SAN JUAN | PR | 00907 | |
| 90265 | CINED | BOX 8892 | | | | SAN JUAN | PR | 00910-0000 | |
| 631558 | CINED INC | FDEZ JUNCOS STA | PO BOX 8892 | | | SAN JUAN | PR | 00910 | |
| 631559 | CINEMA EL EMPERADOR INC | PO BOX 541 | | | | PONCE | PR | 00733 | |
| 90266 | CINEMA MANAGEMENT OF PR INC | PO BOX 19116 | | | | SAN JUAN | PR | 00909 | |
| 90267 | CINEMA MGT OF PR INC / CARIBBEAN CINEMAS | PO BOX 19116 | | | | SAN JUAN | PR | 00909 | |
| 90268 | CINEMA URBANO INC | CUARTEL BALLAJA IER PIZO | CALLE NORZAGARAY | | | SAN JUAN | PR | 00901 | |
| 90269 | CINEMA VIDEO | URB SAN FELIPE | APT K6 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 90270 | CINEMANATIVO | 1937 DIEGO PENALOZA FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| 90271 | CINEMANATIVO INC. | 1937 DIEGO PENALOZA FAIRVIEW | | | | SAN JUAN | PR | 00926-0000 | |
| 631560 | CINEMAR | VENUS GARDENS | 1752 HORAS | | | SAN JUAN | PR | 00926 | |
| 90272 | CINEMOVIDA ENTERTAINMENT INC | PMB 40 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 90273 | CINEPOSIBE LLC | PO BOX 9268 | | | | BAYAMON | PR | 00960 | |
| 631561 | CINESI INC | APDO 361276 | | | | SAN JUAN | PR | 00936-1276 | |
| 90274 | CINESTESIA INC | PO BOX 1066 | | | | VILLALBA | PR | 00766-1066 | |
| 631562 | CINGULAR WIRELESS | 103 ORTEGON STREET | | | | GUAYNABO | PR | 00966 | |
| 90275 | CINGULAR WIRELESS | PO BOX 15067 | | | | SAN JUAN | PR | 00902-8567 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 90276 | CINIA HERRERA SANCHEZ | BO BUEN CONSEJO | CALLE ALTO 266 | | | SAN JUAN | PR | 00926 | |
| 631563 | CINNAMAN | LAS CUMBRES | 497 AVE EMILIANO POL SUITE 401 | | | SAN JUAN | PR | 00926 | |
| 90277 | CINNAMON ROAD | 420 WEST 24TH STREET STE 6F | | | | NEW YORK CITY | NY | 10011 | |
| 1862811 | CINNO PARRILLA, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 631564 | CINTA JIMENEZ CARABE | 418 CALLE SUIZA APT 802 | | | | SAN JUAN | PR | 00917 | |
| 90278 | CINTAS CORPORATION | PO BOX 97627 | | | | CHICAGO | IL | 60678-7627 | |
| 631565 | CINTER OFFICE PRODUCTS SCHOOL SUPLY | PO BOX 2472 | | | | BAYAMON | PR | 00960-2472 | |
| 90279 | CINTHIA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 90280 | CINTHIA CASTILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 90281 | CINTHIA CONCEPCION PEREZ | ADDRESS ON FILE | | | | | | | |
| 631566 | CINTHIA D TORRES APONTE | 172 UNION | | | | PONCE | PR | 00731 | |
| 631567 | CINTHIA DAVILA CRESPO | HC 20 BOX 26262 | | | | SAN LORENZO | PR | 00754 | |
| 631568 | CINTHIA DEL PILAR TORRES | HC 02 BOX 6556 | | | | JAYUYA | PR | 00664 | |
| 90282 | CINTHIA E RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 90283 | CINTHIA E. SERRANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 631569 | CINTHIA HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 90284 | CINTHIA HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 90285 | CINTHIA I LOZADA SOSA | ADDRESS ON FILE | | | | | | | |
| 631570 | CINTHIA ISAAC VEGA | PO BOX 6447 | | | | CAGUAS | PR | 00726 | |
| 90286 | CINTHIA L CUEVAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 631571 | CINTHIA LOPEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 90287 | CINTHIA M GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 842194 | CINTHIA M PEREZ RIVERA | URB COUNTRY CLUB | JG21 CALLE 243 | | | CAROLINA | PR | 00982-2730 | |
| 631572 | CINTHIA MATOS ROJAS | URB PUERTA DEL SOL BOX 72 | | | | FAJARDO | PR | 00738 | |
| 631573 | CINTHIA MONTALVO CRUZ | HC 1 BOX 10168 | | | | SAN SEBASTIAN | PR | 00685 | |
| 90289 | CINTHIA MOREYMA RODRIGUEZ | LCDO. MARCOS RIVERA ORTIZ | AVE. 65 DE INFANTERIA | LOCAL 5829 PLAZA ESCORIAL CINEMAS | SUITE 207 | CAROLINA | PR | 00987 | |
| 90290 | CINTHIA REYES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 631574 | CINTHIA RIVERA FELICIANO | PARC SOLEDAD | 871 CALLE H | | | MAYAGUEZ | PR | 00680 | |
| 90291 | CINTHIA SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 90292 | CINTHIA SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 631575 | CINTHIA SERRANO LAMBERT | HC 03 BOX 14615 | | | | UTUADO | PR | 00641 | |
| 631576 | CINTHIA V VIRELLA COTTO | EDIF SAN MIGUEL TOWER APT 605 | | | | MAYAGUEZ | PR | 00680 | |
| 631577 | CINTHIA VAZQUEZ PUMAREJO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90293 | CINTHIA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 90294 | CINTHIA W RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 631578 | CINTHY A BENITEZ ANTONY | ADDRESS ON FILE | | | | | | | |
| 90295 | CINTHY A BENITEZ ANTONY | ADDRESS ON FILE | | | | | | | |
| 631579 | CINTHYA E NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 631580 | CINTHYA PABON BENITEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 90296 | CINTHYA RIVERA RODRIGUEZ / VICTOR GARCIA | ADDRESS ON FILE | | | | | | | |
| 90297 | CINTIA CAQUIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1905131 | CINTION CINTION, SORAYA | ADDRESS ON FILE | | | | | | | |
| 1905131 | CINTION CINTION, SORAYA | ADDRESS ON FILE | | | | | | | |
| 1823762 | Cintion Cintion, Soraya | ADDRESS ON FILE | | | | | | | |
| 2161151 | Cinton Roman, Marixa | ADDRESS ON FILE | | | | | | | |
| 1679151 | Cinton Santiago, Nilsa I. | ADDRESS ON FILE | | | | | | | |
| 90298 | CINTRA CHARADAN, REYNIER | ADDRESS ON FILE | | | | | | | |
| 2074978 | Cintra Maldonado, Alberto | ADDRESS ON FILE | | | | | | | |
| 90299 | CINTRINI ALVARADO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 2193224 | Cintro Albertorio, Olga Maritza | ADDRESS ON FILE | | | | | | | |
| 90300 | CINTRO BARRIOS, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 2028729 | Cintro Caraballo, Maria I. | ADDRESS ON FILE | | | | | | | |
| 90301 | CINTRO DE LEON, ROSE MAYRA J | ADDRESS ON FILE | | | | | | | |
| 631581 | CINTRO MAX PLAZA DOMINGUITO | BO DOMINGUITO | SECTOR CENTRO CALLE 5 CARR 651 | | | ARECIBO | PR | 00612 | |
| 1530946 | CINTRO MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1530946 | CINTRO MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 90302 | CINTRO MORALES, DAISY M | ADDRESS ON FILE | | | | | | | |
| 90304 | CINTRON & LABOY PSC | 100 GRAND BOULEVARD PASEOS | SUITE 112-232 | | | SAN JUAN | PR | 00926-5955 | |
| 90305 | CINTRON ABREU, AIDA N | ADDRESS ON FILE | | | | | | | |
| 90306 | CINTRON ABREU, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 90307 | CINTRON ABREU, EVELYN | ADDRESS ON FILE | | | | | | | |
| 90308 | Cintron Abreu, Hector | ADDRESS ON FILE | | | | | | | |
| 90309 | CINTRON ABREU, REINALDO | ADDRESS ON FILE | | | | | | | |
| 90310 | CINTRON ACCOUNTING AND CONSULTING GROUP INC | PO BOX 717 | | | | SALINAS | PR | 00751 | |
| 90311 | CINTRON ACEVEDO, JANICE | ADDRESS ON FILE | | | | | | | |
| 2014294 | Cintron Acevedo, Janice M. | ADDRESS ON FILE | | | | | | | |
| 1943210 | Cintron Acevedo, Janice M. | ADDRESS ON FILE | | | | | | | |
| 90312 | CINTRON ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90313 | Cintron Acosta, Hector | ADDRESS ON FILE | | | | | | | |
| 90314 | CINTRON ACOSTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 90315 | CINTRON ADORNO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 90316 | CINTRON ADORNO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 2163206 | Cintron Adorno, Nayda | ADDRESS ON FILE | | | | | | | |
| 90318 | CINTRON AGOSTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 90319 | Cintron Agosto, Jean C | ADDRESS ON FILE | | | | | | | |
| 90320 | Cintron Agosto, Jose A | ADDRESS ON FILE | | | | | | | |
| 90321 | CINTRON AGOSTO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 90322 | CINTRON AGUILAR, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 90323 | CINTRON ALAM O, ZULMA A | ADDRESS ON FILE | | | | | | | |
| 1418984 | CINTRON ALAMO, EDWIN O. | EDWIN CINTRON ALAMO | PO BOX 355 | | | PATILLAS | PR | 00723 | |
| 90324 | CINTRON ALAMO, EDWIN OSCAR | ADDRESS ON FILE | | | | | | | |
| 90325 | CINTRON ALBERTORIO, FELIX J | ADDRESS ON FILE | | | | | | | |
| 90326 | CINTRON ALBERTORIO, MIRZA E. | ADDRESS ON FILE | | | | | | | |
| 90327 | CINTRON ALBERTORIO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 90328 | CINTRON ALBIZU, ALMA | ADDRESS ON FILE | | | | | | | |
| 90329 | CINTRON ALEJANDRO, ALIDA M | ADDRESS ON FILE | | | | | | | |
| 784892 | CINTRON ALEMANY, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1987313 | Cintron Alemany, Mildred | ADDRESS ON FILE | | | | | | | |
| 90330 | CINTRON ALEMANY, MILDRED | ADDRESS ON FILE | | | | | | | |
| 90331 | CINTRON ALEMAR, CHEZSABETH | ADDRESS ON FILE | | | | | | | |
| 90332 | CINTRON ALICEA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 90333 | Cintron Alicea, Josue L | ADDRESS ON FILE | | | | | | | |
| 90334 | CINTRON ALLENDE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 90336 | CINTRON ALMODOVAR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 90337 | CINTRON ALMODOVAR, DELORIS | ADDRESS ON FILE | | | | | | | |
| 90338 | CINTRON ALVARADO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 784893 | CINTRON ALVARADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 90339 | CINTRON ALVARADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2016675 | Cintron Alvarado, Hector G. | ADDRESS ON FILE | | | | | | | |
| 2016675 | Cintron Alvarado, Hector G. | ADDRESS ON FILE | | | | | | | |
| 90341 | CINTRON ALVARADO, IMARIE A | ADDRESS ON FILE | | | | | | | |
| 90342 | CINTRON ALVARADO, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 784894 | CINTRON ALVARADO, NILKA | ADDRESS ON FILE | | | | | | | |
| 90343 | CINTRON ALVARADO, NILKA | ADDRESS ON FILE | | | | | | | |
| 784895 | CINTRON ALVARADO, NILKA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2066264 | Cintron Alvarado, Nilka I. | ADDRESS ON FILE | | | | | | | |
| 90344 | CINTRON ALVARADO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 784896 | CINTRON ALVARADO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 90346 | CINTRON ALVAREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 90348 | CINTRON ALVAREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 90350 | Cintron Anaya, Hylsa I | ADDRESS ON FILE | | | | | | | |
| 90351 | CINTRON ANAYA, NANCY | ADDRESS ON FILE | | | | | | | |
| 90352 | CINTRON ANDINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 90353 | Cintron Andino, Marylene | ADDRESS ON FILE | | | | | | | |
| 90354 | CINTRON ANGLADA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 90355 | CINTRON ANGLERO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 90356 | CINTRON ANTONMARCHI, ARIEL | ADDRESS ON FILE | | | | | | | |
| 90357 | CINTRON ANTONMARCHI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 90358 | CINTRON ANTUNA, ANESTHER | ADDRESS ON FILE | | | | | | | |
| 1316275 | CINTRON ANTUNA, ANESTHER | ADDRESS ON FILE | | | | | | | |
| 2222441 | Cintron Antuna, Myrna E | ADDRESS ON FILE | | | | | | | |
| 784897 | CINTRON APONTE, EILEEN | ADDRESS ON FILE | | | | | | | |
| 90360 | Cintron Aponte, Hector | ADDRESS ON FILE | | | | | | | |
| 90361 | CINTRON APONTE, JENNY I | ADDRESS ON FILE | | | | | | | |
| 90362 | CINTRON APONTE, LUTGARDA | ADDRESS ON FILE | | | | | | | |
| 90363 | CINTRON APONTE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 90364 | Cintron Aponte, Noel | ADDRESS ON FILE | | | | | | | |
| 90365 | CINTRON APONTE, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 90366 | CINTRON APONTE, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 90367 | Cintron Aponte, Victor R | ADDRESS ON FILE | | | | | | | |
| 90368 | CINTRON AQUINO, GONZALO | ADDRESS ON FILE | | | | | | | |
| 90369 | CINTRON ARBOLAY, JANICE | ADDRESS ON FILE | | | | | | | |
| 90370 | CINTRON ARBOLAY, JANICE M | ADDRESS ON FILE | | | | | | | |
| 2062273 | Cintron Arbolay, Janice M. | ADDRESS ON FILE | | | | | | | |
| 90317 | CINTRON ARBOLAY, JUAN | ADDRESS ON FILE | | | | | | | |
| 90335 | CINTRON ARCE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 90371 | CINTRON AROCHO, DEREK | ADDRESS ON FILE | | | | | | | |
| 90372 | CINTRON ARROYO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 90373 | CINTRON ARROYO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 784898 | CINTRON ARROYO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 90374 | CINTRON ASTACIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 90375 | CINTRON ATANACIO, PABLO | ADDRESS ON FILE | | | | | | | |
| 631582 | CINTRON AUTO PARTS | PO BOX 544 | | | | YAUCO | PR | 00698 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90376 | CINTRON AVELLANET, ALEXAND | ADDRESS ON FILE | | | | | | | |
| 90377 | CINTRON AVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 90378 | CINTRON AVILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 90379 | CINTRON AYALA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 90380 | CINTRON AYALA, BENY | ADDRESS ON FILE | | | | | | | |
| 1843843 | Cintron Ayala, Delma | ADDRESS ON FILE | | | | | | | |
| 90381 | CINTRON AYALA, DELMA | ADDRESS ON FILE | | | | | | | |
| 1843843 | Cintron Ayala, Delma | ADDRESS ON FILE | | | | | | | |
| 1418985 | CINTRÓN AYALA, GILBERTO | GILBERTO CINTRÓN AYALA | BOX 20 HATO REY | | | SAN JUAN | PR | 00918 | |
| 90383 | CINTRON AYALA, JAIDALIZ | ADDRESS ON FILE | | | | | | | |
| 2162135 | Cintron Ayala, Jaidaliz | ADDRESS ON FILE | | | | | | | |
| 90384 | CINTRON AYALA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 90385 | CINTRON AYALA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2125227 | Cintron Ayala, Miriam | ADDRESS ON FILE | | | | | | | |
| 90386 | CINTRON AYMAT, JOSE L | ADDRESS ON FILE | | | | | | | |
| 90387 | CINTRON AYMAT, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 90388 | CINTRON BAERGA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 90389 | CINTRON BAEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 90390 | Cintron Baez, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 90391 | CINTRON BAEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 90392 | CINTRON BAEZ, IRIS YOLANDA | ADDRESS ON FILE | | | | | | | |
| 90393 | CINTRON BAEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 90394 | CINTRON BAEZ, ONIX | ADDRESS ON FILE | | | | | | | |
| 90395 | CINTRON BAEZ, ONIX A. | ADDRESS ON FILE | | | | | | | |
| 90396 | CINTRON BAEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 2197703 | Cintron Barber, Edith | ADDRESS ON FILE | | | | | | | |
| 784900 | CINTRON BARBOSA, DAYLIN | ADDRESS ON FILE | | | | | | | |
| 90398 | CINTRON BARBOSA, DAYLIN DEL R | ADDRESS ON FILE | | | | | | | |
| 90399 | CINTRON BARDEGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 852388 | CINTRON BARDEGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 90400 | CINTRON BARTOLOMEI, RAMON A | ADDRESS ON FILE | | | | | | | |
| 631585 | CINTRON BEAUTY SUPPLY | LOMAS VERDES | Z23 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 631583 | CINTRON BEAUTY SUPPLY | PLAYA NUEVO MUNDO | 1591 BOULEVOR MIGUEL POU | SUITE 117 | | PONCE | PR | 00731 | |
| 631584 | CINTRON BEAUTY SUPPLY | SECTOR INDUSTRIAL SABANETA | LOTE 18 | | | PONCE | PR | 00731 | |
| 90401 | CINTRON BELEN, DAVID | ADDRESS ON FILE | | | | | | | |
| 90403 | CINTRON BELTRAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 90402 | CINTRON BELTRAN, JACKELINE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90404 | CINTRON BELTRAN, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| 90405 | CINTRON BELTRAN, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| 1918604 | CINTRON BELTRAN, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| 90406 | CINTRON BENIQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 90407 | CINTRON BENIQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 90408 | CINTRON BENITEZ, BRUNILDA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 784901 | CINTRON BENITEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 90409 | CINTRON BENITEZ, LOURDES Y | ADDRESS ON FILE | | | | | | | |
| 90410 | CINTRON BENITEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 90411 | CINTRON BERMUDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 90412 | CINTRON BERNIER, BECKY | ADDRESS ON FILE | | | | | | | |
| 2158411 | Cintron Bernos, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 90413 | CINTRON BERRIOS, JUAN L | ADDRESS ON FILE | | | | | | | |
| 90414 | CINTRON BERRIOS, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 90415 | Cintron Berrios, Pablo C | ADDRESS ON FILE | | | | | | | |
| 90416 | CINTRON BETANCOURT, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 90417 | CINTRON BOBE, AIXA | ADDRESS ON FILE | | | | | | | |
| 784902 | CINTRON BOBE, AIXA | ADDRESS ON FILE | | | | | | | |
| 90418 | CINTRON BOBE, AIXA | ADDRESS ON FILE | | | | | | | |
| 90419 | CINTRON BONILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 90420 | CINTRON BONILLA, SARAI | ADDRESS ON FILE | | | | | | | |
| 90421 | CINTRON BORRERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 90422 | CINTRON BOU, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 90423 | CINTRON BOU, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 90424 | CINTRON BOU, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 784903 | CINTRON BOU, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 90426 | CINTRON BOU, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 1636033 | Cintron Bracero, Jose | ADDRESS ON FILE | | | | | | | |
| 1565402 | Cintron Bracero, Jose | ADDRESS ON FILE | | | | | | | |
| 1567701 | Cintron Bracero, Jose | ADDRESS ON FILE | | | | | | | |
| 90427 | Cintron Bracero, Jose | ADDRESS ON FILE | | | | | | | |
| 1567701 | Cintron Bracero, Jose | ADDRESS ON FILE | | | | | | | |
| 90428 | CINTRON BREA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 90429 | CINTRON BREA, DIOSELINA | ADDRESS ON FILE | | | | | | | |
| 90430 | Cintron Brea, Rafael | ADDRESS ON FILE | | | | | | | |
| 90431 | CINTRON BRIALES, CELMIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784904 | CINTRON BRUNO, YADEANI | ADDRESS ON FILE | | | | | | | |
| 90432 | CINTRON BUCCIERI, AMARLYN | ADDRESS ON FILE | | | | | | | |
| 90433 | CINTRON BUCCIERI, JUDITH Z | ADDRESS ON FILE | | | | | | | |
| 90434 | CINTRON BUI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 90435 | CINTRON BUI, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 90436 | CINTRON BURGOS, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 90437 | CINTRON BURGOS, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 2208217 | Cintron Burgos, Irma | ADDRESS ON FILE | | | | | | | |
| 90438 | CINTRON BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 90439 | CINTRON BURGOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1258001 | CINTRON BURGOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 90440 | CINTRON BURGOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 90441 | CINTRON BURGOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 90442 | CINTRON BURGOS, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 90443 | CINTRON CABRERA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 784905 | CINTRON CABRERA, KETTY Y | ADDRESS ON FILE | | | | | | | |
| 784906 | CINTRON CABRERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 90445 | CINTRON CABRERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 90446 | Cintron Caceres, Zaymara | ADDRESS ON FILE | | | | | | | |
| 90447 | CINTRON CAMACHO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 90448 | Cintron Camacho, Jose M. | ADDRESS ON FILE | | | | | | | |
| 90451 | CINTRON CARABALLO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1505512 | Cintron Caraballo, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 784907 | CINTRON CARABALLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 90452 | CINTRON CARABALLO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 90453 | CINTRON CARABALLO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 90454 | CINTRON CARABALLO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 784909 | CINTRON CARATTINI, AMY | ADDRESS ON FILE | | | | | | | |
| 90455 | CINTRON CARATTINI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 90456 | CINTRON CARATTINI, WILLNERY | ADDRESS ON FILE | | | | | | | |
| 90457 | CINTRON CARBONELL, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 784910 | CINTRON CARBONELL, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 90459 | CINTRON CARBONELL, JOSUE | ADDRESS ON FILE | | | | | | | |
| 90458 | CINTRON CARBONELL, JOSUE | ADDRESS ON FILE | | | | | | | |
| 90460 | CINTRON CARDONA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 90461 | CINTRON CARDONA, JUAN | ADDRESS ON FILE | | | | | | | |
| 90462 | CINTRON CARDONA, MODESTA | ADDRESS ON FILE | | | | | | | |
| 784911 | CINTRON CARRASCO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90463 | CINTRON CARRASCO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 784914 | CINTRON CARRERAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 90464 | CINTRON CASADO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 90465 | CINTRON CASADO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 90466 | CINTRON CASADO, MARILU | ADDRESS ON FILE | | | | | | | |
| 2142177 | Cintron Casiano, Lydia R. | ADDRESS ON FILE | | | | | | | |
| 1425081 | CINTRON CASTELLANO, ALEX | ADDRESS ON FILE | | | | | | | |
| 1423390 | CINTRÓN CASTELLANO, ALEX | Alturas de Hato Nuevo C/ Río Jacaguas | | | | Gurabo | PR | 00778 | |
| 1423307 | CINTRÓN CASTELLANO, ALEX | PMB 293#267 C/ Sierra Morena | | | | San Juan | PR | 00926 | |
| 90467 | CINTRON CASTILLO, YAILIMAR | ADDRESS ON FILE | | | | | | | |
| 90468 | CINTRON CASTRO, ENID N. | ADDRESS ON FILE | | | | | | | |
| 2164583 | Cintron Castro, Guadalupe | ADDRESS ON FILE | | | | | | | |
| 90469 | CINTRON CATALA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 90470 | CINTRON CEDENO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2118671 | Cintron Cedeno, Jose L. | ADDRESS ON FILE | | | | | | | |
| 90471 | CINTRON CEDENO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 2063179 | Cintron Chevres , Evelyn | ADDRESS ON FILE | | | | | | | |
| 90472 | CINTRON CHEVRES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 90473 | CINTRON CHEVRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 90474 | CINTRON CHEVRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2012744 | Cintron Chevres, Maria L. | HC-75 Buzon 1268 Cedro Abajo | | | | Naranjito | PR | 00719 | |
| 90476 | CINTRON CHINEA, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 90477 | CINTRON CHINEA, GENARO | ADDRESS ON FILE | | | | | | | |
| 90478 | CINTRON CINTRON, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 90479 | CINTRON CINTRON, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 1665576 | Cintron Cintron, Arnaldo L. | ADDRESS ON FILE | | | | | | | |
| 90480 | CINTRON CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 90481 | CINTRON CINTRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 90482 | CINTRON CINTRON, ELENA H | ADDRESS ON FILE | | | | | | | |
| 90483 | CINTRON CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 90484 | CINTRON CINTRON, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 90485 | CINTRON CINTRON, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 90486 | CINTRON CINTRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 90487 | CINTRON CINTRON, IRIS N | ADDRESS ON FILE | | | | | | | |
| 784917 | CINTRON CINTRON, IRIS N | ADDRESS ON FILE | | | | | | | |
| 90488 | CINTRON CINTRON, IRMA N | ADDRESS ON FILE | | | | | | | |
| 2198105 | Cintron Cintron, Irma N. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2213972 | Cintron Cintron, Irma N. | ADDRESS ON FILE | | | | | | | |
| 90489 | CINTRON CINTRON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 90490 | CINTRON CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 90491 | Cintron Cintron, Jose A | ADDRESS ON FILE | | | | | | | |
| 90492 | CINTRON CINTRON, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 784918 | CINTRON CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 2050112 | Cintron Cintron, Juan O | ADDRESS ON FILE | | | | | | | |
| 2057454 | Cintron Cintron, Juan Oscar | ADDRESS ON FILE | | | | | | | |
| 90493 | CINTRON CINTRON, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 90494 | Cintron Cintron, Luis | ADDRESS ON FILE | | | | | | | |
| 90495 | CINTRON CINTRON, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 1974637 | CINTRON CINTRON, MAGDA ILEANA | ADDRESS ON FILE | | | | | | | |
| 2071001 | CINTRON CINTRON, MAGDA ILEANA | ADDRESS ON FILE | | | | | | | |
| 1818653 | Cintron Cintron, Magda Ileana | ADDRESS ON FILE | | | | | | | |
| 90496 | CINTRON CINTRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 90497 | CINTRON CINTRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 784919 | CINTRON CINTRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 90498 | CINTRON CINTRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 90498 | CINTRON CINTRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1860340 | Cintron Cintron, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1910229 | CINTRON CINTRON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 784920 | CINTRON CINTRON, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 2159617 | Cintron Cintron, Raul | ADDRESS ON FILE | | | | | | | |
| 90500 | CINTRON CINTRON, SOL DE B | ADDRESS ON FILE | | | | | | | |
| 852389 | CINTRÓN CINTRÓN, SOL DE B. | ADDRESS ON FILE | | | | | | | |
| 1893703 | CINTRON CINTRON, SONAYA | ADDRESS ON FILE | | | | | | | |
| 1893703 | CINTRON CINTRON, SONAYA | ADDRESS ON FILE | | | | | | | |
| 90501 | CINTRON CINTRON, SORAYA | ADDRESS ON FILE | | | | | | | |
| 1842469 | Cintron Cintron, Soraya | ADDRESS ON FILE | | | | | | | |
| 1842469 | Cintron Cintron, Soraya | ADDRESS ON FILE | | | | | | | |
| 90502 | CINTRON CINTRON, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 90503 | CINTRON CINTRON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 90504 | CINTRON CINTRON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 90505 | Cintron Cisnero, Mario A | ADDRESS ON FILE | | | | | | | |
| 90506 | CINTRON CLOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 90507 | CINTRON COCHRAN, CHARYMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90508 | CINTRON COFINO, JEAN | ADDRESS ON FILE | | | | | | | |
| 1467083 | Cintron Cofino, Jean Paul | ADDRESS ON FILE | | | | | | | |
| 90509 | CINTRON COLLAZO, CHERRY | ADDRESS ON FILE | | | | | | | |
| 90510 | Cintron Colon, Awilda | ADDRESS ON FILE | | | | | | | |
| 90511 | CINTRON COLON, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 90512 | CINTRON COLON, CARELIS | ADDRESS ON FILE | | | | | | | |
| 625784 | CINTRON COLON, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 90514 | CINTRON COLON, CAROLIZ | ADDRESS ON FILE | | | | | | | |
| 90425 | CINTRON COLON, DENISE | ADDRESS ON FILE | | | | | | | |
| 90515 | Cintron Colon, Hector L | ADDRESS ON FILE | | | | | | | |
| 90515 | Cintron Colon, Hector L | ADDRESS ON FILE | | | | | | | |
| 90516 | CINTRON COLON, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 90517 | CINTRON COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 90518 | CINTRON COLON, JEAN C | ADDRESS ON FILE | | | | | | | |
| 90519 | CINTRON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 90520 | CINTRON COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2214821 | Cintron Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 2214821 | Cintron Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 90521 | CINTRON COLON, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 90522 | CINTRON COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 90523 | CINTRON COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 90524 | Cintron Colon, Luis A | ADDRESS ON FILE | | | | | | | |
| 90525 | CINTRON COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 90526 | CINTRON COLON, MARY C | ADDRESS ON FILE | | | | | | | |
| 90527 | Cintron Colon, Nitza D. | ADDRESS ON FILE | | | | | | | |
| 852390 | CINTRON COLON, YARILIZ | ADDRESS ON FILE | | | | | | | |
| 90529 | CINTRON COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 784921 | CINTRON COLON, YULITZA M | ADDRESS ON FILE | | | | | | | |
| 90530 | CINTRON COMULADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 90531 | CINTRON CONCEPCION, ANA A | ADDRESS ON FILE | | | | | | | |
| 90532 | CINTRON CONCEPCION, LORNA LEE | ADDRESS ON FILE | | | | | | | |
| 90533 | CINTRON COPPIIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 90534 | Cintron Corcino, Daniel | ADDRESS ON FILE | | | | | | | |
| 90535 | CINTRON CORDERO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 2179928 | Cintron Cordero, Domingo | 7861 County Down Ct. | | | | Orlando | FL | 32822 | |
| 90536 | CINTRON CORDERO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 90537 | CINTRON CORDERO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 90538 | CINTRON CORDERO, MYRNA F | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90539 | CINTRON CORDOVA, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 90540 | CINTRON CORREA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 784922 | CINTRON CORREDOR, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 90541 | Cintron Corsino, Eliseo | ADDRESS ON FILE | | | | | | | |
| 90542 | Cintron Cortes, Andres K | ADDRESS ON FILE | | | | | | | |
| 90543 | CINTRON CORTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 90544 | CINTRON CORTIJO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 90545 | CINTRON CORTIJO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 90546 | CINTRON CORTIJO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 90547 | CINTRON COSME, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 90548 | CINTRON COTTO, ANA | ADDRESS ON FILE | | | | | | | |
| 90549 | CINTRON CRESPO, AIDA | ADDRESS ON FILE | | | | | | | |
| 90550 | CINTRON CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 90551 | Cintron Cruz, Angel M | ADDRESS ON FILE | | | | | | | |
| 90552 | CINTRON CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 784924 | CINTRON CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 784925 | CINTRON CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 90554 | CINTRON CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1808616 | Cintron Cruz, Hector L | ADDRESS ON FILE | | | | | | | |
| 90555 | Cintron Cruz, Jose F | ADDRESS ON FILE | | | | | | | |
| 90556 | CINTRON CRUZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 90557 | CINTRON CRUZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 90558 | CINTRON CRUZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 90559 | CINTRON CRUZ, LEILA H | ADDRESS ON FILE | | | | | | | |
| 90560 | CINTRON CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 90561 | CINTRON CRUZ, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| 90562 | CINTRON CRUZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 90564 | CINTRON CRUZ, OCTAVIA | ADDRESS ON FILE | | | | | | | |
| 1907024 | Cintron Cruz, Sara L. | ADDRESS ON FILE | | | | | | | |
| 90565 | CINTRON CRUZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 2159588 | Cintron Cruz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 784926 | CINTRON CUEVAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 1723399 | Cintron Cuevas, Eddie W | ADDRESS ON FILE | | | | | | | |
| 90566 | CINTRON CUEVAS, EDDIE W | ADDRESS ON FILE | | | | | | | |
| 90567 | CINTRON CUEVAS, GISELLE D | ADDRESS ON FILE | | | | | | | |
| 784927 | CINTRON DAVILA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 90568 | CINTRON DAVILA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 784928 | CINTRON DAVILA, DENISE M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1999244 | CINTRON DAVILA, FELIX | ADDRESS ON FILE | | | | | | | |
| 90570 | CINTRON DAVILA, FELIX O | ADDRESS ON FILE | | | | | | | |
| 90571 | CINTRON DAVILA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 90572 | CINTRON DAVILA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 784929 | CINTRON DAVILA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 90573 | CINTRON DAVILA, MILTON | HC 1 BOX 4037 | | | | VILLALBA | PR | 00766 | |
| 2133135 | Cintron Davila, Milton | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 90574 | CINTRON DAVILA, MILTON JUNIOR | ADDRESS ON FILE | | | | | | | |
| 2149574 | Cintron Davila, Ramon | ADDRESS ON FILE | | | | | | | |
| 2147833 | Cintron Davila, Santos | ADDRESS ON FILE | | | | | | | |
| 90575 | CINTRON DAVILA, VERMONT | ADDRESS ON FILE | | | | | | | |
| 90576 | CINTRON DE ARMAS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 90577 | CINTRON DE ARMAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 90578 | CINTRON DE ARMAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 90579 | CINTRON DE BORRALI, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 90580 | CINTRON DE FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| 90581 | CINTRON DE JESUS, ALECXY | ADDRESS ON FILE | | | | | | | |
| 90582 | CINTRON DE JESUS, ALECXY | ADDRESS ON FILE | | | | | | | |
| 90583 | CINTRON DE JESUS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1596954 | Cintron De Jesus, Carmen G | ADDRESS ON FILE | | | | | | | |
| 90584 | CINTRON DE JESUS, CRUZ DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 90585 | CINTRON DE JESUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 90586 | CINTRON DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 90587 | CINTRON DE JESUS, ELSA I | ADDRESS ON FILE | | | | | | | |
| 1649823 | Cintrón De Jesús, Elsa I. | ADDRESS ON FILE | | | | | | | |
| 1656514 | Cintron De Jesus, Elsie I. | ADDRESS ON FILE | | | | | | | |
| 90588 | CINTRON DE JESUS, FLOR | ADDRESS ON FILE | | | | | | | |
| 90589 | CINTRON DE JESUS, FLOR | ADDRESS ON FILE | | | | | | | |
| 90590 | CINTRON DE JESUS, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 90591 | CINTRON DE JESUS, HENRY | ADDRESS ON FILE | | | | | | | |
| 90592 | CINTRON DE JESUS, JONJOSE E | ADDRESS ON FILE | | | | | | | |
| 2145957 | Cintron De Jesus, Jorge | ADDRESS ON FILE | | | | | | | |
| 90593 | CINTRON DE JESUS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 784930 | CINTRON DE JESUS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 90594 | CINTRON DE JESUS, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 90595 | CINTRON DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 784931 | CINTRON DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1748824 | Cintrón De Jesús, Nancy | ADDRESS ON FILE | | | | | | | |
| 1715420 | Cintron De Jesus, Nydia Rosa | ADDRESS ON FILE | | | | | | | |
| 90597 | CINTRON DE JESUS, ORLANDO L. | ADDRESS ON FILE | | | | | | | |
| 90598 | CINTRON DE JESUS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 784932 | CINTRON DE JESUS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 90600 | CINTRON DE JESUS, VIVIAN D | ADDRESS ON FILE | | | | | | | |
| 784933 | CINTRON DE LEON, SONIA | ADDRESS ON FILE | | | | | | | |
| 90601 | CINTRON DE LEON, SONIA E | ADDRESS ON FILE | | | | | | | |
| 90602 | CINTRON DE RAMOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 90603 | CINTRON DEJESUS,FLOR | ADDRESS ON FILE | | | | | | | |
| 90604 | CINTRON DEL VALLE, ESTELA M | ADDRESS ON FILE | | | | | | | |
| 90605 | CINTRON DEL VALLE, JOSE | I - 12 BRISAS RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 1418986 | CINTRON DEL VALLE, JOSE | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 90607 | CINTRON DELFI, LUIS | ADDRESS ON FILE | | | | | | | |
| 90608 | Cintron Delgado, Angel L | ADDRESS ON FILE | | | | | | | |
| 90609 | CINTRON DELGADO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 90610 | Cintron Delgado, Carlos | ADDRESS ON FILE | | | | | | | |
| 90611 | CINTRON DELGADO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 90613 | CINTRON DELGADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 90612 | Cintron Delgado, Edgardo | ADDRESS ON FILE | | | | | | | |
| 90614 | CINTRON DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 90615 | Cintron Delgado, Jose W | ADDRESS ON FILE | | | | | | | |
| 90616 | CINTRON DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 90617 | CINTRON DELGADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1971912 | Cintron Delgado, Santiago | ADDRESS ON FILE | | | | | | | |
| 90618 | CINTRON DELIZ, BERGUEDIS | ADDRESS ON FILE | | | | | | | |
| 784934 | CINTRON DELIZ, BERGUEDIS | ADDRESS ON FILE | | | | | | | |
| 1648329 | Cintron Deliz, Berguedis | ADDRESS ON FILE | | | | | | | |
| 90619 | CINTRON DELIZ, NAHILA M | ADDRESS ON FILE | | | | | | | |
| 1638539 | Cintron Diaz , Efran | ADDRESS ON FILE | | | | | | | |
| 90620 | CINTRON DIAZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 1418987 | CINTRON DIAZ, ADELMA | ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 90621 | CINTRON DIAZ, ADELMA DEL C | ADDRESS ON FILE | | | | | | | |
| 90622 | CINTRON DIAZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 2148874 | Cintron Diaz, Ana Miriam | ADDRESS ON FILE | | | | | | | |
| 90623 | Cintron Diaz, Arnaldo | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90624 | CINTRON DIAZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 90625 | Cintron Diaz, Brenda I | ADDRESS ON FILE | | | | | | | |
| 90626 | CINTRON DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1599575 | Cintron Diaz, Celeste | ADDRESS ON FILE | | | | | | | |
| 90627 | CINTRON DIAZ, CELESTES | ADDRESS ON FILE | | | | | | | |
| 1467674 | CINTRON DIAZ, DELMA C | ADDRESS ON FILE | | | | | | | |
| 90628 | CINTRON DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 90629 | CINTRON DIAZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 784935 | CINTRON DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1858026 | Cintron Diaz, Efrain | ADDRESS ON FILE | | | | | | | |
| 90630 | CINTRON DIAZ, GILVANIA | ADDRESS ON FILE | | | | | | | |
| 90631 | CINTRON DIAZ, GILVANIA | ADDRESS ON FILE | | | | | | | |
| 784936 | CINTRON DIAZ, GLADYRIS | ADDRESS ON FILE | | | | | | | |
| 90632 | CINTRON DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 90633 | CINTRON DIAZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 90634 | CINTRON DIAZ, IBIS R | ADDRESS ON FILE | | | | | | | |
| 90635 | CINTRON DIAZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 1902915 | Cintron Diaz, Irma L. | ADDRESS ON FILE | | | | | | | |
| 90636 | CINTRON DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 90637 | CINTRON DIAZ, LEILA V | ADDRESS ON FILE | | | | | | | |
| 90638 | CINTRON DIAZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 90639 | CINTRON DIAZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 784937 | CINTRON DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 90640 | Cintron Diaz, Migdalia | ADDRESS ON FILE | | | | | | | |
| 90641 | CINTRON DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 90642 | CINTRON DIAZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 336968 | CINTRON DIAZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 90643 | CINTRON DIAZ, NELSON I. | ADDRESS ON FILE | | | | | | | |
| 784938 | CINTRON DIAZ, OREALIZ | ADDRESS ON FILE | | | | | | | |
| 90644 | CINTRON DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 90645 | CINTRON DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 90646 | CINTRON DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 784939 | CINTRON DIAZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 90647 | CINTRON DIAZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 90648 | CINTRON DIAZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 90649 | CINTRON DIAZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 784940 | CINTRON DIAZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 90650 | CINTRON DIAZ, ZAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842196 | CINTRON DILAN IRAIDA J. | COND VILLA MAGNA APT 1106 | | | | SAN JUAN | PR | 00921 | |
| 90651 | Cintron Dilan, Iraida | ADDRESS ON FILE | | | | | | | |
| 90652 | CINTRON DILAN, IRAIDA J. | ADDRESS ON FILE | | | | | | | |
| 90653 | CINTRON DILAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 842197 | CINTRON DIPINI EILLEEN | BO DUQUE | SECTOR SIERRA CALLE 1 | | | NAGUABO | PR | 00718 | |
| 90654 | CINTRON DIPINI, EILLEEN | ADDRESS ON FILE | | | | | | | |
| 90655 | CINTRON DONATO, NANCY J | ADDRESS ON FILE | | | | | | | |
| 90656 | CINTRON DROUYN, JOSE | ADDRESS ON FILE | | | | | | | |
| 90657 | CINTRON ELICIER, DORA | ADDRESS ON FILE | | | | | | | |
| 90658 | CINTRON ELICIER, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2176152 | CINTRON ESPINELL, JULIO | ADDRESS ON FILE | | | | | | | |
| 90660 | CINTRON ESPINELL, JULIO | ADDRESS ON FILE | | | | | | | |
| 90661 | CINTRON ESPINOSA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 631586 | CINTRON EXPORT INC | PO BOX 1025 | | | | ADJUNTAS | PR | 00601 | |
| 90662 | CINTRON FAJARDO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 90663 | CINTRON FELICIANO, ALMA L | ADDRESS ON FILE | | | | | | | |
| 90664 | CINTRON FELICIANO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 90665 | CINTRON FELICIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 90666 | CINTRON FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 90667 | CINTRON FELIX, LUIS M | ADDRESS ON FILE | | | | | | | |
| 90668 | CINTRON FERNANDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 90669 | Cintron Fernandez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 90670 | CINTRON FERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2052315 | CINTRON FERNANDEZ, GLADYS I. | ADDRESS ON FILE | | | | | | | |
| 90672 | CINTRON FERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 90673 | CINTRON FERRER, JESUS M | ADDRESS ON FILE | | | | | | | |
| 90674 | CINTRON FIELD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1554684 | CINTRON FIGUERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 90675 | CINTRON FIGUEROA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1538493 | Cintron Figueroa, Angel | ADDRESS ON FILE | | | | | | | |
| 90676 | CINTRON FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 90676 | CINTRON FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 90677 | Cintron Figueroa, Angel L | ADDRESS ON FILE | | | | | | | |
| 90678 | CINTRON FIGUEROA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 90679 | CINTRON FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 90680 | CINTRON FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2177189 | Cintron Figueroa, Francisco | ADDRESS ON FILE | | | | | | | |
| 90681 | CINTRON FIGUEROA, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90682 | CINTRON FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 90683 | CINTRON FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 90684 | CINTRON FIGUEROA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 90685 | CINTRON FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 90686 | CINTRON FIGUEROA, JUANA | ADDRESS ON FILE | | | | | | | |
| 90687 | CINTRON FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 90688 | CINTRON FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2203822 | Cintron Figueroa, Migdalia | ADDRESS ON FILE | | | | | | | |
| 90689 | CINTRON FIGUEROA, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| 90690 | CINTRON FIGUEROA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 90691 | CINTRON FLORES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 90692 | Cintron Flores, Angeiris | ADDRESS ON FILE | | | | | | | |
| 90693 | CINTRON FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 784942 | CINTRON FLORES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 90694 | CINTRON FLORES, MARIXSA | ADDRESS ON FILE | | | | | | | |
| 90695 | CINTRON FLORES, SIRI | ADDRESS ON FILE | | | | | | | |
| 784943 | CINTRON FLORES, SIRI | ADDRESS ON FILE | | | | | | | |
| 1633528 | Cintron Flores, Siri A. | ADDRESS ON FILE | | | | | | | |
| 90696 | CINTRON FONALLEDAS, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 90697 | CINTRON FONSECA, DALIANA | ADDRESS ON FILE | | | | | | | |
| 784944 | CINTRON FONTANEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 90698 | CINTRON FRANCESCHINI, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 90699 | CINTRON FUENTES, IVAN | ADDRESS ON FILE | | | | | | | |
| 90700 | CINTRON FUENTES, TERESA | ADDRESS ON FILE | | | | | | | |
| 90701 | CINTRON FUENTES, WILMA | ADDRESS ON FILE | | | | | | | |
| 90702 | CINTRON GABRIEL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 90703 | CINTRON GADEA, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 90704 | CINTRON GALARZA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1999501 | Cintron Galarza, Carmen D | ADDRESS ON FILE | | | | | | | |
| 1947690 | Cintron Galarza, Carmen Danessa | ADDRESS ON FILE | | | | | | | |
| 90705 | CINTRON GALARZA, PAULA I | ADDRESS ON FILE | | | | | | | |
| 90706 | CINTRON GANDIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 90707 | CINTRON GARCIA MD, ERICK D | ADDRESS ON FILE | | | | | | | |
| 90708 | Cintron Garcia, Alba | ADDRESS ON FILE | | | | | | | |
| 90709 | CINTRON GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 90710 | CINTRON GARCIA, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 90712 | CINTRON GARCIA, DIOLIDIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90713 | CINTRON GARCIA, ELEDINA | ADDRESS ON FILE | | | | | | | |
| 90714 | CINTRON GARCIA, ERIC | ADDRESS ON FILE | | | | | | | |
| 90715 | Cintron Garcia, Esteban | ADDRESS ON FILE | | | | | | | |
| 90716 | CINTRON GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 90717 | CINTRON GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 90718 | CINTRON GARCIA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 90719 | Cintron Garcia, Jose O | ADDRESS ON FILE | | | | | | | |
| 90720 | CINTRON GARCIA, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 90721 | CINTRON GARCIA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 90722 | CINTRON GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 90724 | CINTRON GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 90725 | CINTRON GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 90726 | CINTRON GARCIA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 90727 | CINTRON GARCIA, NILDA | ADDRESS ON FILE | | | | | | | |
| 90728 | CINTRON GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 90730 | CINTRON GARCIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 784946 | CINTRON GARCIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 2157299 | Cintron Garcias, Iriz | ADDRESS ON FILE | | | | | | | |
| 90731 | CINTRON GAZTAMBIDE, JEANMARIE | ADDRESS ON FILE | | | | | | | |
| 90732 | CINTRON GAZTAMBIDE, LUIS | ADDRESS ON FILE | | | | | | | |
| 90733 | CINTRON GIL, RITA | ADDRESS ON FILE | | | | | | | |
| 90734 | CINTRON GOITIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2144700 | Cintron Gomez, Cristobal | ADDRESS ON FILE | | | | | | | |
| 90735 | CINTRON GOMEZ, LOURY | ADDRESS ON FILE | | | | | | | |
| 2143131 | Cintron Gomez, Ramonita | ADDRESS ON FILE | | | | | | | |
| 90736 | CINTRON GOMEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 2144038 | Cintron Gomez, Violeta A. | ADDRESS ON FILE | | | | | | | |
| 2154103 | Cintron Gonzales, Cristina | ADDRESS ON FILE | | | | | | | |
| 90737 | CINTRON GONZALEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 90738 | CINTRON GONZALEZ, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 1576826 | Cintron Gonzalez, Angela L. | ADDRESS ON FILE | | | | | | | |
| 90739 | CINTRON GONZALEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 90740 | Cintrón González, Bárbara M. | ADDRESS ON FILE | | | | | | | |
| 784947 | CINTRON GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 90741 | CINTRON GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 90742 | CINTRON GONZALEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 2195583 | Cintron Gonzalez, Doris | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90743 | CINTRON GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 2222224 | Cintron Gonzalez, Doris | ADDRESS ON FILE | | | | | | | |
| 90744 | Cintron Gonzalez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 1418988 | CINTRÓN GONZÁLEZ, EDWIN | ELIEZER SOTO ALICEA | CALLE ANTONIO R. BARCELÓ. #28 | | | CIDRA | PR | 00739 | |
| 784948 | CINTRON GONZALEZ, ELIN | ADDRESS ON FILE | | | | | | | |
| 90746 | CINTRON GONZALEZ, EMMA E. | ADDRESS ON FILE | | | | | | | |
| 2204616 | Cintron Gonzalez, Fernando | ADDRESS ON FILE | | | | | | | |
| 90747 | CINTRON GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 90711 | CINTRON GONZALEZ, GRABIEL | ADDRESS ON FILE | | | | | | | |
| 90748 | CINTRON GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 90749 | CINTRON GONZALEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 90750 | CINTRON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 90751 | CINTRON GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1994263 | Cintron Gonzalez, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 784950 | CINTRON GONZALEZ, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 90752 | CINTRON GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 784951 | CINTRON GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 90753 | CINTRON GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 90754 | CINTRON GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 90755 | CINTRON GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 90756 | CINTRON GONZALEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 90757 | CINTRON GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 90758 | CINTRON GONZALEZ, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 90759 | CINTRON GONZALEZ, MIGDA I | ADDRESS ON FILE | | | | | | | |
| 2028468 | Cintron Gonzalez, Migda Ivelissa | ADDRESS ON FILE | | | | | | | |
| 90760 | CINTRON GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 90761 | CINTRON GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 371136 | CINTRON GONZALEZ, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 90763 | CINTRON GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 784952 | CINTRON GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1425082 | CINTRON GONZALEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 90765 | Cintron Gonzalez, Sergio M | ADDRESS ON FILE | | | | | | | |
| 90766 | CINTRON GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 90767 | CINTRON GONZALEZ, VANESSA C | ADDRESS ON FILE | | | | | | | |
| 90768 | CINTRON GONZALEZ, VILMA C | ADDRESS ON FILE | | | | | | | |
| 784953 | CINTRON GONZALEZ, VILMA C | ADDRESS ON FILE | | | | | | | |
| 1965655 | Cintron Gonzalez, Vilma C. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90769 | CINTRON GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1830432 | Cintron Gonzalez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 1820987 | Cintron Gonzalez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1844390 | CINTRON GONZALEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 90771 | CINTRON GREEN, RADAMES | ADDRESS ON FILE | | | | | | | |
| 90772 | CINTRON GUASP, NINUTCHKA MARIE | ADDRESS ON FILE | | | | | | | |
| 90773 | CINTRON GUEVARA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 722532 | CINTRON GUTIERREZ, MILADY | ADDRESS ON FILE | | | | | | | |
| 2114520 | Cintron Gutierrez, Milady | ADDRESS ON FILE | | | | | | | |
| 2086697 | Cintron Gutierrez, Milady | ADDRESS ON FILE | | | | | | | |
| 90774 | CINTRON GUZMAN, KALY | ADDRESS ON FILE | | | | | | | |
| 90775 | CINTRON GUZMAN, LEONARDO J. | ADDRESS ON FILE | | | | | | | |
| 90776 | CINTRON GUZMAN, MARIA P | ADDRESS ON FILE | | | | | | | |
| 1676987 | Cintron Guzman, Maria P. | ADDRESS ON FILE | | | | | | | |
| 90777 | CINTRON GUZMAN, RHAYZA | ADDRESS ON FILE | | | | | | | |
| 784954 | CINTRON GUZMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 90778 | Cintron Heredia, Diomara | ADDRESS ON FILE | | | | | | | |
| 90779 | CINTRON HERNANDEZ, ADANISSE | ADDRESS ON FILE | | | | | | | |
| 90780 | CINTRON HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 90781 | CINTRON HERNANDEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 90782 | CINTRON HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 90783 | CINTRON HERNANDEZ, BELKIS A | ADDRESS ON FILE | | | | | | | |
| 2036271 | Cintron Hernandez, Belkis A. | ADDRESS ON FILE | | | | | | | |
| 90784 | CINTRON HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 90785 | CINTRON HERNANDEZ, CYNTHIA L | ADDRESS ON FILE | | | | | | | |
| 90786 | CINTRON HERNANDEZ, DENIS I. | ADDRESS ON FILE | | | | | | | |
| 90787 | CINTRON HERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 90788 | CINTRON HERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 784956 | CINTRON HERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 90789 | Cintron Hernandez, Jaime O. | ADDRESS ON FILE | | | | | | | |
| 1256989 | CINTRON HERNANDEZ, JAIME O. | ADDRESS ON FILE | | | | | | | |
| 1822356 | Cintron Hernandez, Julio | ADDRESS ON FILE | | | | | | | |
| 90791 | CINTRON HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 90790 | Cintron Hernandez, Julio | ADDRESS ON FILE | | | | | | | |
| 90792 | CINTRON HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 90793 | CINTRON HERNANDEZ, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 90794 | Cintron Hernandez, Mayra J. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90796 | CINTRON HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 852391 | CINTRON HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 90795 | CINTRON HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 90797 | CINTRON HERNANDEZ, NIXSALIS | ADDRESS ON FILE | | | | | | | |
| 90798 | CINTRON HERNANDEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 784957 | CINTRON HERNANDEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 2054364 | Cintron Hernandez, Pedro A. | Urb Villas de Candelero #22 | | | | Humacao | PR | 00791 | |
| 90799 | CINTRON HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 90800 | CINTRON HERNANDEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 2197901 | Cintron Hernandez, Victor L. | ADDRESS ON FILE | | | | | | | |
| 1796295 | Cintron Hernandez, Victor L. | ADDRESS ON FILE | | | | | | | |
| 1964220 | Cintron Hernandez, Victor Luis | ADDRESS ON FILE | | | | | | | |
| 90801 | CINTRON HERNANDEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 90802 | CINTRON HERRERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 90803 | CINTRON HERRERA, MILLICENT | ADDRESS ON FILE | | | | | | | |
| 784958 | CINTRON HEVIA, BERNIE J | ADDRESS ON FILE | | | | | | | |
| 2203272 | CINTRON HUERTAS, MAGDA | ADDRESS ON FILE | | | | | | | |
| 784960 | CINTRON IGARTUA, FARAH A | ADDRESS ON FILE | | | | | | | |
| 90804 | CINTRON II AGOSTO, MOISES | ADDRESS ON FILE | | | | | | | |
| 90805 | Cintron III Marc, Gabriel R | ADDRESS ON FILE | | | | | | | |
| 90806 | CINTRON III MARCO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 90807 | CINTRON INGLES, JOEL | ADDRESS ON FILE | | | | | | | |
| 90808 | CINTRON IRIZARRY, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 90809 | CINTRON IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1913234 | Cintron Irizarry, Carlos | ADDRESS ON FILE | | | | | | | |
| 90810 | CINTRON IRIZARRY, CHEYRIE M | ADDRESS ON FILE | | | | | | | |
| 90811 | CINTRON IRIZARRY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1806657 | Cintron Irizarry, Edward | ADDRESS ON FILE | | | | | | | |
| 1806657 | Cintron Irizarry, Edward | ADDRESS ON FILE | | | | | | | |
| 90812 | CINTRON IRIZARRY, ELLISON | ADDRESS ON FILE | | | | | | | |
| 90813 | CINTRON IRIZARRY, IRIS | ADDRESS ON FILE | | | | | | | |
| 90814 | CINTRON IRIZARRY, IRIS | ADDRESS ON FILE | | | | | | | |
| 2128124 | Cintron Irizarry, Iris | ADDRESS ON FILE | | | | | | | |
| 784961 | CINTRON IRIZARRY, IRIS | ADDRESS ON FILE | | | | | | | |
| 90815 | CINTRON IRRIZARY, LUIS | ADDRESS ON FILE | | | | | | | |
| 90816 | CINTRON JACOME, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1258002 | CINTRON JEREMIAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 90817 | CINTRON JEREMIAS, MYRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90818 | CINTRON JIMENEZ, ANGEL EDUARDO | ADDRESS ON FILE | | | | | | | |
| 90819 | CINTRON JIMENEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 90820 | CINTRON JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1418990 | CINTRÓN JIMÉNEZ, LUIS A. | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 90821 | CINTRON JORGE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 90822 | CINTRON JURADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1685882 | Cintron Jurado, Maria L. | ADDRESS ON FILE | | | | | | | |
| 90823 | CINTRON JUSINO, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 90824 | CINTRON LABOY, CECILIO | ADDRESS ON FILE | | | | | | | |
| 90825 | CINTRON LAFONTAINE, DAIHANARA | ADDRESS ON FILE | | | | | | | |
| 784964 | CINTRON LAFONTAINE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 90827 | CINTRON LANDRON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1418991 | CINTRON LANDRON, MARIBEL | CINTRON LANDRON, MARIBEL | URB. LA ESPERANZA CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 90828 | CINTRON LANDRON, MARIBEL | POR DERECHO PROPIO | URB. LA ESPERANZA | CALLE 2 | | VEGA ALTA | PR | 00692 | |
| 784965 | CINTRON LAUREANO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 90829 | Cintron Laureano, Arlene | ADDRESS ON FILE | | | | | | | |
| 90830 | CINTRON LAUZURIQUE, LAURA | ADDRESS ON FILE | | | | | | | |
| 90831 | CINTRON LAZU, JAIME | ADDRESS ON FILE | | | | | | | |
| 90832 | CINTRON LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 90833 | Cintron Lebron, Lourdes S | ADDRESS ON FILE | | | | | | | |
| 90834 | CINTRON LEBRON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 90835 | CINTRON LEBRON, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 90836 | CINTRON LEYVA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 90837 | CINTRON LOPEZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 90729 | Cintron Lopez, Angel F | ADDRESS ON FILE | | | | | | | |
| 90838 | CINTRON LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 90839 | CINTRON LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1258003 | CINTRON LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 90841 | CINTRON LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 90842 | CINTRON LOPEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 90843 | CINTRON LOPEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 90844 | CINTRON LOPEZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 90845 | CINTRON LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2143039 | Cintron Lopez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 1611251 | CINTRON LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90846 | CINTRON LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 90848 | CINTRON LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 90849 | CINTRON LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 90850 | CINTRON LOPEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 90851 | CINTRON LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 90852 | CINTRON LOPEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 90853 | CINTRON LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 90854 | CINTRON LOPEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 90855 | CINTRON LOPEZ, LISA MARIEL | ADDRESS ON FILE | | | | | | | |
| 1909305 | Cintron Lopez, Luis A | ADDRESS ON FILE | | | | | | | |
| 90856 | CINTRON LOPEZ, MAREM | ADDRESS ON FILE | | | | | | | |
| 90857 | CINTRON LOPEZ, MARGIE I | ADDRESS ON FILE | | | | | | | |
| 90859 | CINTRON LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 90858 | CINTRON LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 90860 | CINTRON LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 90862 | CINTRON LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 90863 | CINTRON LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 90861 | CINTRON LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2103857 | Cintron Lopez, Myriam | ADDRESS ON FILE | | | | | | | |
| 90864 | CINTRON LOPEZ, NATALIA D. | ADDRESS ON FILE | | | | | | | |
| 90865 | CINTRON LOPEZ, SUHEIN | ADDRESS ON FILE | | | | | | | |
| 90866 | CINTRON LOPEZ, VANESA | ADDRESS ON FILE | | | | | | | |
| 90867 | CINTRON LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 90868 | CINTRON LORENZI, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 90869 | CINTRON LORENZO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 90870 | CINTRON LORENZO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 52307 | CINTRON LORENZO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 1479266 | CINTRON LORENZO, BETHZAIDA & EVELYN | ADDRESS ON FILE | | | | | | | |
| 90871 | CINTRON LORENZO, MARISARA | ADDRESS ON FILE | | | | | | | |
| 2158537 | Cintron Lozada, Angela | ADDRESS ON FILE | | | | | | | |
| 90872 | CINTRON LOZADA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 90873 | CINTRON LOZADA, ILSA I | ADDRESS ON FILE | | | | | | | |
| 90874 | CINTRON LOZADA, JESUS | ADDRESS ON FILE | | | | | | | |
| 1418992 | CINTRON LUGARDO, RAUL | ROSA M. BONILLA PÉREZ; | PO BOX 3684 | | | LARES | PR | 00669 | |
| 90875 | Cintron Lugo, Amilcar | ADDRESS ON FILE | | | | | | | |
| 1813507 | Cintron Lugo, Amilcar | ADDRESS ON FILE | | | | | | | |
| 784966 | CINTRON LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90876 | CINTRON LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 90877 | CINTRON LUGO, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 90878 | CINTRON LUGO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 90879 | CINTRON LUGO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 90880 | CINTRON LUGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 90881 | CINTRON LUNA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 631587 | CINTRON MACHINE SHOP | LA PLANICIE | D 14 CALLE 2 | | | CAYEY | PR | 00736 | |
| 90882 | CINTRON MADERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 90884 | CINTRON MADERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 90885 | CINTRON MAIZ, NOLAN | ADDRESS ON FILE | | | | | | | |
| 90886 | CINTRON MALAVE, JORGE | ADDRESS ON FILE | | | | | | | |
| 852392 | CINTRON MALAVE, JORGE | ADDRESS ON FILE | | | | | | | |
| 90887 | CINTRON MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 90888 | Cintron Maldonado, Alberto C. | ADDRESS ON FILE | | | | | | | |
| 90889 | CINTRON MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 90891 | CINTRON MALDONADO, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 1860049 | Cintron Maldonado, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 1258004 | CINTRON MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 90892 | CINTRON MALDONADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 90893 | CINTRON MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 90894 | CINTRON MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 90895 | CINTRON MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 2073363 | Cintron Maldonado, Lina D. | ADDRESS ON FILE | | | | | | | |
| 784967 | CINTRON MALDONADO, LINA D. | ADDRESS ON FILE | | | | | | | |
| 90897 | CINTRON MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 90898 | Cintron Maldonado, Luis A | ADDRESS ON FILE | | | | | | | |
| 90899 | CINTRON MALDONADO, MARCOS C | ADDRESS ON FILE | | | | | | | |
| 90900 | CINTRON MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 90901 | CINTRON MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 90902 | CINTRON MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 90904 | CINTRON MANGUAL, GABRIEL F | ADDRESS ON FILE | | | | | | | |
| 90905 | CINTRON MANGUAL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 90906 | CINTRON MANGUAL, LUIS | ADDRESS ON FILE | | | | | | | |
| 90907 | CINTRON MANGUAL, RUBEN | ADDRESS ON FILE | | | | | | | |
| 90908 | CINTRON MANZANO, JULIA | ADDRESS ON FILE | | | | | | | |
| 90909 | CINTRON MANZANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1425083 | CINTRON MARCANO, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1423243 | CINTRÓN MARCANO, MARITZA | Urb. Santa Elena k-21 | Calle C | | | Bayamón | PR | 00957 | |
| 90910 | CINTRON MARCANO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 784968 | CINTRON MARCANO, YAJAIRA E | ADDRESS ON FILE | | | | | | | |
| 90911 | CINTRON MARCANO, YAJAIRA E | ADDRESS ON FILE | | | | | | | |
| 90912 | CINTRON MARQUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1991989 | CINTRON MARQUEZ, GLORIA MARIA | ADDRESS ON FILE | | | | | | | |
| 90913 | CINTRON MARQUEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 1425080 | CINTRON MARQUEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 90303 | CINTRON MARQUEZ,JOSE D | ADDRESS ON FILE | | | | | | | |
| 90914 | CINTRON MARRERO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 90915 | Cintron Marrero, Jose F | ADDRESS ON FILE | | | | | | | |
| 90916 | CINTRON MARRERO, LEIDA | ADDRESS ON FILE | | | | | | | |
| 90917 | CINTRON MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 90918 | CINTRON MARRERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 90919 | CINTRON MARRERO, ZINNIA | ADDRESS ON FILE | | | | | | | |
| 90920 | CINTRON MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1256990 | CINTRON MARTINEZ, APOLINAR | ADDRESS ON FILE | | | | | | | |
| 90921 | Cintron Martinez, Apolinar | ADDRESS ON FILE | | | | | | | |
| 2101778 | Cintron Martinez, Cynthia | ADDRESS ON FILE | | | | | | | |
| 1949665 | Cintron Martinez, Cynthia | ADDRESS ON FILE | | | | | | | |
| 90922 | CINTRON MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 90923 | CINTRON MARTINEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 90924 | CINTRON MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 90925 | CINTRON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 90926 | Cintron Martinez, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 90927 | CINTRON MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 90928 | CINTRON MARTINEZ, KAREN NAHIOMY | ADDRESS ON FILE | | | | | | | |
| 90929 | CINTRON MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 90930 | CINTRON MARTINEZ, MIGNA | ADDRESS ON FILE | | | | | | | |
| 90931 | CINTRON MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1801245 | Cintron Martinez, Sandra E | ADDRESS ON FILE | | | | | | | |
| 90933 | Cintron Martinez, Zaydylyz | ADDRESS ON FILE | | | | | | | |
| 90934 | CINTRON MARTINEZ, ZAYDLYLZ | ADDRESS ON FILE | | | | | | | |
| 90935 | Cintron Martinez, Zuhany | ADDRESS ON FILE | | | | | | | |
| 90936 | CINTRON MARTINEZ, ZUZZAN | ADDRESS ON FILE | | | | | | | |
| 90937 | CINTRON MARZAN, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90938 | CINTRON MATEO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 90939 | CINTRON MATEO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 90940 | CINTRON MATEO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1918575 | Cintron Mateo, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 1918575 | Cintron Mateo, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 90942 | CINTRON MATOS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 90943 | CINTRON MATTEI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 784971 | CINTRON MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 90945 | CINTRON MEDINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 90944 | CINTRON MEDINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2160588 | Cintron Medina, Eduardo | ADDRESS ON FILE | | | | | | | |
| 90946 | CINTRON MEDINA, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 1526100 | Cintron Medina, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1526100 | Cintron Medina, Evelyn | ADDRESS ON FILE | | | | | | | |
| 90947 | Cintron Medina, Evelyn | ADDRESS ON FILE | | | | | | | |
| 90948 | CINTRON MEDINA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 1581808 | Cintron Medina, Neidy | ADDRESS ON FILE | | | | | | | |
| 2160839 | Cintron Medina, Pedro | ADDRESS ON FILE | | | | | | | |
| 90950 | CINTRON MEDINA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 90951 | CINTRON MEDINA, REY | ADDRESS ON FILE | | | | | | | |
| 90952 | CINTRON MEJIAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 90953 | CINTRON MEJIAS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 784972 | CINTRON MEJIAS, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 90954 | CINTRON MELENDEZ, ALICIA L | ADDRESS ON FILE | | | | | | | |
| 2040201 | Cintron Melendez, Carmen E | ADDRESS ON FILE | | | | | | | |
| 90955 | CINTRON MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2008257 | Cintron Melendez, George L. | ADDRESS ON FILE | | | | | | | |
| 90956 | CINTRON MELENDEZ, GINDYMAR | ADDRESS ON FILE | | | | | | | |
| 90957 | CINTRON MELENDEZ, GINDYMAR | ADDRESS ON FILE | | | | | | | |
| 784973 | CINTRON MELENDEZ, GINDYMAR | ADDRESS ON FILE | | | | | | | |
| 90958 | Cintron Melendez, Johnny | ADDRESS ON FILE | | | | | | | |
| 90959 | CINTRON MELENDEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 1490023 | Cintron Melendez, Jose | ADDRESS ON FILE | | | | | | | |
| 90960 | CINTRON MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 90961 | CINTRON MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 90962 | CINTRON MELENDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 90963 | CINTRON MELENDEZ, LIZZETTE M | ADDRESS ON FILE | | | | | | | |
| 784974 | CINTRON MELENDEZ, MARIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784975 | CINTRON MELENDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 90965 | CINTRON MELENDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 90966 | CINTRON MELENDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 784976 | CINTRON MELENDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 1756639 | Cintron Melendez, Nilda E. | ADDRESS ON FILE | | | | | | | |
| 90967 | CINTRON MELENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1418993 | CINTRON MELENDEZ, ROBERTO Y MELENDEZ CAÑEDO, ROBERT | JESUS M. JIMENEZ GONZALEZ RUBIO | PO BOX 3025 GUAYAMA | | | GUAYAMA | PR | 00785-3025 | |
| 90968 | Cintron Mendez, Carlos | ADDRESS ON FILE | | | | | | | |
| 90969 | CINTRON MENDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 90970 | CINTRON MENDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 90971 | CINTRON MENDEZ, NORA S | ADDRESS ON FILE | | | | | | | |
| 1960368 | Cintron Mendez, Nora Silva | ADDRESS ON FILE | | | | | | | |
| 90972 | CINTRON MENDEZ, YERALDINE | ADDRESS ON FILE | | | | | | | |
| 90973 | CINTRON MERCADO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 1678655 | Cintron Mercado, Awilda | ADDRESS ON FILE | | | | | | | |
| 784978 | CINTRON MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1861343 | Cintron Mercado, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1978391 | Cintron Mercado, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 90974 | CINTRON MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 90975 | CINTRON MERCADO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 90976 | CINTRON MERCADO, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 90977 | CINTRON MERCADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 90978 | CINTRON MERCADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 2077994 | CINTRON MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 90979 | CINTRON MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 784979 | CINTRON MERCADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 90980 | CINTRON MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 90981 | CINTRON MERCADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 90983 | CINTRON MERCADO, MELBA E | ADDRESS ON FILE | | | | | | | |
| 90984 | CINTRON MERCADO, OLGA DEL | ADDRESS ON FILE | | | | | | | |
| 90985 | CINTRON MERCADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 90986 | CINTRON MERCADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 90987 | CINTRON MERCADO, WILSON | ADDRESS ON FILE | | | | | | | |
| 90988 | CINTRON MERCED, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 784980 | CINTRON MERCED, LUIS A | ADDRESS ON FILE | | | | | | | |
| 90990 | CINTRON MERCED, RAMON | ADDRESS ON FILE | | | | | | | |
| 90991 | CINTRON MESTRE, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90992 | CINTRON MILANES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1511508 | Cintron Milanes, Carmen | ADDRESS ON FILE | | | | | | | |
| 90993 | CINTRON MILANES, JUAN | ADDRESS ON FILE | | | | | | | |
| 90994 | CINTRON MILLAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 90995 | CINTRON MINGUELA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 784981 | CINTRON MIRANDA, INGRID V | ADDRESS ON FILE | | | | | | | |
| 90996 | CINTRON MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 90997 | CINTRON MIRANDA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 90998 | CINTRON MOCTEZUMA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 90999 | CINTRON MOJICA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 91000 | CINTRON MOJICA, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| 91001 | CINTRON MOLINA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 784982 | CINTRON MOLINA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 91002 | Cintron Molina, Gregorio | ADDRESS ON FILE | | | | | | | |
| 91003 | CINTRON MOLINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 2219559 | Cintron Molina, Wanda Iris | ADDRESS ON FILE | | | | | | | |
| 2219559 | Cintron Molina, Wanda Iris | ADDRESS ON FILE | | | | | | | |
| 2219559 | Cintron Molina, Wanda Iris | ADDRESS ON FILE | | | | | | | |
| 91004 | CINTRON MONDRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 91005 | Cintron Monge, Cecilio | ADDRESS ON FILE | | | | | | | |
| 91006 | Cintron Monge, Fernando | ADDRESS ON FILE | | | | | | | |
| 91007 | CINTRON MONROIG, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| 1996784 | Cintron Montalvo, Miriam | ADDRESS ON FILE | | | | | | | |
| 2012946 | Cintron Montalvo, Miriam | ADDRESS ON FILE | | | | | | | |
| 784983 | CINTRON MONTANEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 91009 | CINTRON MONTANEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 784984 | CINTRON MONTANEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 1871892 | CINTRON MONTANEZ, IRIS IVETTE | ADDRESS ON FILE | | | | | | | |
| 91010 | CINTRON MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 784985 | CINTRON MONTANEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 91011 | CINTRON MONTANEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 91012 | CINTRON MONTERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 91013 | CINTRON MONZON, NELIDA | ADDRESS ON FILE | | | | | | | |
| 842195 | CINTRON MORALES MARLENE | URB SANTA ROSA | 54-15 CALLE 32 | | | BAYAMON | PR | 00959 | |
| 91014 | CINTRON MORALES, AHIBEL L. | ADDRESS ON FILE | | | | | | | |
| 91015 | CINTRON MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 91016 | CINTRON MORALES, CARLA M | ADDRESS ON FILE | | | | | | | |
| 784986 | CINTRON MORALES, CARLA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 91017 | CINTRON MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91018 | Cintron Morales, Emilio | ADDRESS ON FILE | | | | | | | |
| 91019 | CINTRON MORALES, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 1937103 | Cintron Morales, Genoveva | ADDRESS ON FILE | | | | | | | |
| 1887531 | CINTRON MORALES, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 784987 | CINTRON MORALES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 91020 | CINTRON MORALES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 1462749 | Cintron Morales, Jose | ADDRESS ON FILE | | | | | | | |
| 1462832 | CINTRON MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 91021 | CINTRON MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 91022 | CINTRON MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 91023 | CINTRON MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 1812283 | Cintron Morales, Margarita | ADDRESS ON FILE | | | | | | | |
| 91024 | CINTRON MORALES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 1902401 | Cintron Morales, Radames | ADDRESS ON FILE | | | | | | | |
| 91025 | Cintron Morales, Radames | ADDRESS ON FILE | | | | | | | |
| 91026 | CINTRON MORALES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 91028 | Cintron Morales, Wilson | ADDRESS ON FILE | | | | | | | |
| 91029 | CINTRON MORALES, YAMILA E | ADDRESS ON FILE | | | | | | | |
| 91030 | CINTRON MORENO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 91032 | CINTRON MOYA, IAN | ADDRESS ON FILE | | | | | | | |
| 784988 | CINTRON MOYA, IAN C | ADDRESS ON FILE | | | | | | | |
| 91033 | CINTRON MULERO, DAISY | ADDRESS ON FILE | | | | | | | |
| 91034 | CINTRON MULERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 91035 | CINTRON MUNIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 91036 | CINTRON MUSIGNAC, MARIELA | ADDRESS ON FILE | | | | | | | |
| 91037 | CINTRON MUSIGNAC, NOELIA | ADDRESS ON FILE | | | | | | | |
| 1610878 | Cintron Navarro, Juan C. | ADDRESS ON FILE | | | | | | | |
| 784989 | CINTRON NAZARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2065029 | Cintron Nazario, Carmen T. | ADDRESS ON FILE | | | | | | | |
| 91039 | CINTRON NEGRON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 91040 | Cintron Negron, Hector | ADDRESS ON FILE | | | | | | | |
| 91041 | CINTRON NEGRON, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 784990 | CINTRON NEGRON, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 2204590 | Cintron Negron, Natividad | ADDRESS ON FILE | | | | | | | |
| 1965902 | Cintron Negron, Tomas | ADDRESS ON FILE | | | | | | | |
| 2042188 | Cintron Nermany, Mildred | ADDRESS ON FILE | | | | | | | |
| 91043 | CINTRON NIEVES, ADLIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91044 | CINTRON NIEVES, EFRAINA | ADDRESS ON FILE | | | | | | | |
| 91045 | CINTRON NIEVES, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 91046 | CINTRON NIEVES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 91047 | CINTRON NIEVES, IVELISSA | ADDRESS ON FILE | | | | | | | |
| 1543023 | Cintron Nieves, Jose Arnaldo | ADDRESS ON FILE | | | | | | | |
| 2029229 | CINTRON NIEVES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 91048 | CINTRON NIEVES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2029229 | CINTRON NIEVES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 91049 | CINTRON NIEVES, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 91050 | CINTRON NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 91051 | CINTRON NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 91052 | Cintron Nieves, Miguel | ADDRESS ON FILE | | | | | | | |
| 91053 | CINTRON NIEVES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 91054 | CINTRON NIEVES, SAIRA | ADDRESS ON FILE | | | | | | | |
| 90982 | Cintron Nogueras, Luis D | ADDRESS ON FILE | | | | | | | |
| 2048316 | Cintron Nogueras, Sarai | ADDRESS ON FILE | | | | | | | |
| 784991 | CINTRON NOGUERAS, SARAI | ADDRESS ON FILE | | | | | | | |
| 91055 | CINTRON NOGUERAS, SARAI | ADDRESS ON FILE | | | | | | | |
| 91056 | CINTRON NORIEGA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 91057 | CINTRON NORIEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 91058 | CINTRON NORIEGA, NELSON R | ADDRESS ON FILE | | | | | | | |
| 784992 | CINTRON NORIEGA, NELSON R | ADDRESS ON FILE | | | | | | | |
| 91059 | CINTRON NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 91060 | CINTRON NUNEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 91061 | CINTRON NUNEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 91062 | CINTRON NUNEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 91063 | CINTRON NUQEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 91064 | CINTRON OCASIO, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 91065 | Cintron Ocasio, Javier | ADDRESS ON FILE | | | | | | | |
| 91066 | CINTRON OCASIO, JEYVIER | ADDRESS ON FILE | | | | | | | |
| 91067 | CINTRON OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 91068 | Cintron Ocasio, Yajaira N. | ADDRESS ON FILE | | | | | | | |
| 91069 | CINTRON OCASIO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 784993 | CINTRON OCASIO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 91070 | CINTRON OCASIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 91071 | CINTRON OJEDA, JEHIELY Z. | ADDRESS ON FILE | | | | | | | |
| 91072 | CINTRON OLIVER, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 91074 | CINTRON OLIVERA, WANCEDYS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91075 | CINTRON OLIVERA, WANCEDYS | ADDRESS ON FILE | | | | | | | |
| 1606380 | Cintrón Olivera, Wancedys | ADDRESS ON FILE | | | | | | | |
| 91076 | CINTRON OLIVERAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 91077 | CINTRON OLIVIERI, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 91078 | CINTRON OLIVIERI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 784994 | CINTRON OLIVIERI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 91079 | Cintron Olivo, Noemi | ADDRESS ON FILE | | | | | | | |
| 91080 | CINTRON OLMEDA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 91081 | CINTRON OLMEDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 91082 | CINTRON OPIO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 784995 | CINTRON OQUENDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 784996 | CINTRON OQUENDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 91084 | CINTRON OQUENDO, ELAINE A | ADDRESS ON FILE | | | | | | | |
| 91085 | CINTRON OQUENDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 2131327 | Cintron Oquendo, Ismael | ADDRESS ON FILE | | | | | | | |
| 784997 | CINTRON OQUENDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 91086 | CINTRON OQUENDO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 784998 | CINTRON OQUENDO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 91087 | CINTRON OQUENDO, SANDRALIZ | ADDRESS ON FILE | | | | | | | |
| 91088 | Cintron Orengo, Isabel | ADDRESS ON FILE | | | | | | | |
| 91089 | CINTRON ORENGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 91090 | CINTRON ORTEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1609810 | Cintrón Ortiz , Harry Francisco | ADDRESS ON FILE | | | | | | | |
| 91091 | CINTRON ORTIZ MD, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 91092 | CINTRON ORTIZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 1677569 | Cintron Ortiz, Abraham | ADDRESS ON FILE | | | | | | | |
| 91093 | CINTRON ORTIZ, ALICE L | ADDRESS ON FILE | | | | | | | |
| 91094 | CINTRON ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 91095 | CINTRON ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 91096 | Cintron Ortiz, Brenda I | ADDRESS ON FILE | | | | | | | |
| 91097 | CINTRON ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 91098 | CINTRON ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 91099 | CINTRON ORTIZ, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| 91100 | CINTRON ORTIZ, EDUARDO R | ADDRESS ON FILE | | | | | | | |
| 91101 | CINTRON ORTIZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| 91102 | CINTRON ORTIZ, HARRY F | ADDRESS ON FILE | | | | | | | |
| 1805412 | Cintron Ortiz, Harry F. | ADDRESS ON FILE | | | | | | | |
| 1808635 | Cintrón Ortiz, Harry F. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91103 | CINTRON ORTIZ, IRMA A | ADDRESS ON FILE | | | | | | | |
| 91104 | CINTRON ORTIZ, IRVIN E. | ADDRESS ON FILE | | | | | | | |
| 1424466 | Cintron Ortiz, Irvin E. | ADDRESS ON FILE | | | | | | | |
| 1418994 | CINTRÓN ORTIZ, IRVING E. | IRVING CINTRON | CIUDAD JARDIN 54 CALLE DAGUAO | | | JUNCOS | PR | 00777 | |
| 91105 | CINTRON ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 91106 | CINTRON ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 785000 | CINTRON ORTIZ, JOANMARIE | ADDRESS ON FILE | | | | | | | |
| 91107 | CINTRON ORTIZ, JUANA J | ADDRESS ON FILE | | | | | | | |
| 91109 | CINTRON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 91108 | CINTRON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 91111 | CINTRON ORTIZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 91110 | CINTRON ORTIZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 91112 | CINTRON ORTIZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 91113 | CINTRON ORTIZ, MABEL DEL C | ADDRESS ON FILE | | | | | | | |
| 91114 | CINTRON ORTIZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 91115 | CINTRON ORTIZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 91116 | CINTRON ORTIZ, MARIA DE P. | ADDRESS ON FILE | | | | | | | |
| 91117 | CINTRON ORTIZ, MARIA DE P. | ADDRESS ON FILE | | | | | | | |
| 91118 | CINTRON ORTIZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 91119 | CINTRON ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 91120 | CINTRON ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2088504 | CINTRON ORTIZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| 91121 | CINTRON ORTIZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| 91122 | CINTRON ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 91123 | CINTRON ORTIZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 1957340 | Cintron Ortiz, Nydia I. | ADDRESS ON FILE | | | | | | | |
| 91124 | CINTRON ORTIZ, NYDIA J | ADDRESS ON FILE | | | | | | | |
| 91125 | CINTRON ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2159510 | Cintron Ortiz, Raul | ADDRESS ON FILE | | | | | | | |
| 91126 | CINTRON ORTIZ, RAYMESH | ADDRESS ON FILE | | | | | | | |
| 91127 | CINTRON ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 91128 | CINTRON ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 2080948 | CINTRON ORTIZ, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 2073417 | CINTRON ORTIZ, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 2094775 | Cintron Ortiz, Vilma Ivette | ADDRESS ON FILE | | | | | | | |
| 91129 | CINTRON ORTIZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 91130 | CINTRON ORTIZ, YARELIS M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91132 | CINTRON ORTIZ, YARIBETH | ADDRESS ON FILE | | | | | | | |
| 91131 | CINTRON ORTIZ, YARIBETH | ADDRESS ON FILE | | | | | | | |
| 91133 | CINTRON ORTIZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 785001 | CINTRON ORTIZ, ZOLIS | ADDRESS ON FILE | | | | | | | |
| 91134 | CINTRON ORTIZ, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 91135 | CINTRON OSORIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 91136 | CINTRON OSORIO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 1485546 | Cintron Otero, Blanca I | ADDRESS ON FILE | | | | | | | |
| 1485546 | Cintron Otero, Blanca I | ADDRESS ON FILE | | | | | | | |
| 1471695 | CINTRON OTERO, BLANCA IRIS | ADDRESS ON FILE | | | | | | | |
| 91138 | CINTRON OTERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 91139 | CINTRON OTERO, ELENA | ADDRESS ON FILE | | | | | | | |
| 91140 | CINTRON OTERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 91141 | CINTRON OTERO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 91142 | CINTRON OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 91143 | CINTRON OTERO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 785002 | CINTRON OTERO, NILSA | ADDRESS ON FILE | | | | | | | |
| 91144 | CINTRON OTERO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 1922931 | Cintron Otero, Nilsa I. | ADDRESS ON FILE | | | | | | | |
| 91073 | CINTRON OTERO, PABLO | ADDRESS ON FILE | | | | | | | |
| 91145 | CINTRON OTERO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 785003 | CINTRON OTERO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 91146 | CINTRON OTERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 91147 | CINTRON OTERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 91148 | CINTRON OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1889122 | CINTRON PABON, JORGE | ADDRESS ON FILE | | | | | | | |
| 2092636 | Cintron Pabon, Jorge | ADDRESS ON FILE | | | | | | | |
| 2035493 | Cintron Pabon, Jorge | ADDRESS ON FILE | | | | | | | |
| 91149 | CINTRON PACHECO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 2159298 | Cintron Pacheco, Abimael | ADDRESS ON FILE | | | | | | | |
| 91150 | Cintron Pacheco, Angel | ADDRESS ON FILE | | | | | | | |
| 91151 | CINTRON PACHECO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 91152 | CINTRON PACHECO, FRANKY | ADDRESS ON FILE | | | | | | | |
| 2003255 | Cintron Pacheco, Harry A. | ADDRESS ON FILE | | | | | | | |
| 91153 | CINTRON PACHECO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 852393 | CINTRON PACHECO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 91154 | CINTRON PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 91155 | CINTRON PADILLA, ELIZ Y. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91156 | CINTRON PADILLA, WILMA | ADDRESS ON FILE | | | | | | | |
| 91157 | CINTRON PAGAN, DALILA | ADDRESS ON FILE | | | | | | | |
| 91158 | CINTRON PAGAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 2111521 | Cintron Pagan, Edwin | ADDRESS ON FILE | | | | | | | |
| 91159 | CINTRON PAGAN, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 91160 | CINTRON PAGAN, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 91161 | CINTRON PAGAN, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 91162 | CINTRON PANTOJAS, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 91163 | CINTRON PARIS, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 785005 | CINTRON PARRILLA, DELMA | ADDRESS ON FILE | | | | | | | |
| 91164 | CINTRON PARRILLA, DELMA C | ADDRESS ON FILE | | | | | | | |
| 1935661 | Cintron Parrilla, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 91165 | CINTRON PARRILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91166 | CINTRON PASTRANA, MARIELISSE | ADDRESS ON FILE | | | | | | | |
| 91167 | CINTRON PELLOT, ALVIN | ADDRESS ON FILE | | | | | | | |
| 785007 | CINTRON PENA, AIXA A. | ADDRESS ON FILE | | | | | | | |
| 91168 | CINTRON PENA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 91169 | CINTRON PENA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 91170 | CINTRON PENA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 91171 | CINTRON PENA, NILSA I | ADDRESS ON FILE | | | | | | | |
| 91172 | CINTRON PENA, REBECA | ADDRESS ON FILE | | | | | | | |
| 91174 | CINTRON PERALES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 91175 | CINTRON PERALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 842198 | CINTRON PEREZ CHRISTIAN | 652 CALLE CONCORDIA APT 3 | | | | SAN JUAN | PR | 00907-3501 | |
| 91176 | CINTRON PEREZ, ADARGELIA | ADDRESS ON FILE | | | | | | | |
| 91177 | CINTRON PEREZ, APOLINAR | ADDRESS ON FILE | | | | | | | |
| 1945337 | Cintron Perez, Apolinar | ADDRESS ON FILE | | | | | | | |
| 91178 | CINTRON PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1736924 | Cintron Perez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 91179 | CINTRON PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 91180 | CINTRON PEREZ, CHRISTIAN O. | ADDRESS ON FILE | | | | | | | |
| 91181 | CINTRON PEREZ, DORIS J. | ADDRESS ON FILE | | | | | | | |
| 91182 | CINTRON PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 785008 | CINTRON PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 785009 | CINTRON PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91184 | CINTRON PEREZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 91185 | CINTRON PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 658768 | CINTRON PEREZ, GERARDO JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2088066 | CINTRON PEREZ, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 1910231 | Cintron Perez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 91186 | CINTRON PEREZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 91187 | CINTRON PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 91188 | CINTRON PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 91189 | CINTRON PEREZ, LEZMAY | ADDRESS ON FILE | | | | | | | |
| 91190 | CINTRON PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 91191 | CINTRON PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 91192 | CINTRON PEREZ, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 91193 | CINTRON PEREZ, MAGANY | ADDRESS ON FILE | | | | | | | |
| 91194 | CINTRON PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 91195 | CINTRON PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 91196 | CINTRON PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 91197 | CINTRON PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 91198 | CINTRON PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 91199 | CINTRON PEREZ, ORIANN M | ADDRESS ON FILE | | | | | | | |
| 785010 | CINTRON PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 91200 | CINTRON PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 91201 | CINTRON PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 91202 | CINTRON PEREZ, VIVIAN JANET | ADDRESS ON FILE | | | | | | | |
| 91203 | CINTRON PEREZ, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 785012 | CINTRON PEREZ, YASMINE D. | ADDRESS ON FILE | | | | | | | |
| 91204 | CINTRON PEREZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 1631078 | Cintron Pineiro, Ingrid Y | ADDRESS ON FILE | | | | | | | |
| 91205 | Cintron Pineiro, Ingrid Y | ADDRESS ON FILE | | | | | | | |
| 91206 | CINTRON PINERO MD, ALEX | ADDRESS ON FILE | | | | | | | |
| 91207 | CINTRON PINERO, ALEX | ADDRESS ON FILE | | | | | | | |
| 91208 | CINTRON PINERO, MYRTA B | ADDRESS ON FILE | | | | | | | |
| 785013 | CINTRON PINERO, MYRTA B | ADDRESS ON FILE | | | | | | | |
| 91209 | CINTRON PINTADO, JOELIA | ADDRESS ON FILE | | | | | | | |
| 91210 | CINTRON PINTADO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 91211 | CINTRON PIZARRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 91212 | CINTRON PIZARRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 91213 | CINTRON POMALES, ROSA B | ADDRESS ON FILE | | | | | | | |
| 91214 | CINTRON PONCE, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 91215 | CINTRON PONCE, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 91216 | CINTRON PONCE, MARGARET | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91217 | CINTRON PONTON MD, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 91218 | CINTRON PONTON, MARIARELI | ADDRESS ON FILE | | | | | | | |
| 91219 | CINTRON PRADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 91220 | CINTRON PRINCIPE MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1425084 | CINTRON PRINCIPE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 91222 | CINTRON QUESADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 91223 | CINTRON QUINONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 91224 | CINTRON QUINONES, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 1697041 | Cintrøn Quiñones, Natanael | ADDRESS ON FILE | | | | | | | |
| 91225 | CINTRON QUINONES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 785014 | CINTRON QUINONES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 91226 | CINTRON QUINONES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 91227 | CINTRON QUINTANA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 91228 | CINTRON QUINTANA, LYDIA I. | ADDRESS ON FILE | | | | | | | |
| 2069870 | Cintron Ramirez, Annette | ADDRESS ON FILE | | | | | | | |
| 91229 | CINTRON RAMIREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 91230 | CINTRON RAMIREZ, GIL | ADDRESS ON FILE | | | | | | | |
| 785015 | CINTRON RAMIREZ, JENNIFER I | ADDRESS ON FILE | | | | | | | |
| 91231 | CINTRON RAMIREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1258005 | CINTRON RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| 91232 | CINTRON RAMOS, ANA R | ADDRESS ON FILE | | | | | | | |
| 91233 | CINTRON RAMOS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 91234 | CINTRON RAMOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1418995 | CINTRÓN RAMOS, DEBORAH | MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 91235 | Cintron Ramos, Jaime | ADDRESS ON FILE | | | | | | | |
| 91236 | CINTRON RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 91237 | CINTRON RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 785016 | CINTRON RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 91238 | CINTRON RAMOS, JESSICA D | ADDRESS ON FILE | | | | | | | |
| 91239 | CINTRON RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 91240 | CINTRON RAMOS, JOSE F | ADDRESS ON FILE | | | | | | | |
| 91241 | CINTRON RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 91242 | CINTRON RAMOS, JULY | ADDRESS ON FILE | | | | | | | |
| 91243 | CINTRON RAMOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 91244 | CINTRON RAMOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 91245 | CINTRON RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4124 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 91246 | CINTRON RAMOS, MICHELLE N | ADDRESS ON FILE | | | | | | | |
| 91247 | CINTRON RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 91248 | CINTRON RAMOS, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 91249 | CINTRON RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 785017 | CINTRON RAMOS, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 1571735 | Cintron Rental Equipment | c/o Jose Cintron | PO Box 1000 | | | Isabela | PR | 00662 | |
| 1571735 | Cintron Rental Equipment | Ortiz Almedina Y Asociados Law Office PSC | PO Box 366556 | | | San Juan | PR | 00936 | |
| 91250 | CINTRON RESTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1935648 | CINTRON RESTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 91251 | Cintron Reyes, Armacelis | ADDRESS ON FILE | | | | | | | |
| 91252 | CINTRON REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 91253 | CINTRON REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 785018 | CINTRON REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 91255 | CINTRON REYES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 91256 | CINTRON REYES, JEYMAR | ADDRESS ON FILE | | | | | | | |
| 91257 | CINTRON REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 91258 | CINTRON REYES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2204047 | CINTRON REYES, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 91259 | CINTRON RIERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 91260 | CINTRON RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 91261 | CINTRON RIOS, DEBORAH N | ADDRESS ON FILE | | | | | | | |
| 91262 | CINTRON RIOS, ERIKA I | ADDRESS ON FILE | | | | | | | |
| 91263 | CINTRON RIOS, IRAYDA | ADDRESS ON FILE | | | | | | | |
| 91264 | CINTRON RIOS, IRAYDA | ADDRESS ON FILE | | | | | | | |
| 785019 | CINTRON RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 91265 | CINTRON RIOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 91266 | CINTRON RIOS, NILSA I | ADDRESS ON FILE | | | | | | | |
| 91267 | Cintron Rios, Rosa H | ADDRESS ON FILE | | | | | | | |
| 2009308 | Cintron Rivera , Gregoria | ADDRESS ON FILE | | | | | | | |
| 91268 | CINTRON RIVERA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 91269 | CINTRON RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 91270 | CINTRON RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 1595241 | Cintron Rivera, Aida I | ADDRESS ON FILE | | | | | | | |
| 1604744 | Cintron Rivera, Aida I. | ADDRESS ON FILE | | | | | | | |
| 91271 | CINTRON RIVERA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 91272 | CINTRON RIVERA, AILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 785020 | CINTRON RIVERA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 91273 | CINTRON RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 91274 | CINTRON RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 91275 | CINTRON RIVERA, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| 91277 | CINTRON RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 91276 | CINTRON RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 91278 | CINTRON RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 91279 | Cintron Rivera, Antonio J | ADDRESS ON FILE | | | | | | | |
| 91280 | CINTRON RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| 91281 | CINTRON RIVERA, CARLA | ADDRESS ON FILE | | | | | | | |
| 91282 | CINTRON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 91283 | Cintron Rivera, Carmen | ADDRESS ON FILE | | | | | | | |
| 91284 | CINTRON RIVERA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 91285 | CINTRON RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 91286 | CINTRON RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 91288 | CINTRON RIVERA, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| 91289 | CINTRON RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 91290 | CINTRON RIVERA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 2072411 | Cintron Rivera, Carmen Socorro | ADDRESS ON FILE | | | | | | | |
| 785021 | CINTRON RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 91292 | CINTRON RIVERA, DIANA T | ADDRESS ON FILE | | | | | | | |
| 2071657 | CINTRON RIVERA, DIANA TERESA | ADDRESS ON FILE | | | | | | | |
| 91293 | Cintron Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 91294 | CINTRON RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 91295 | CINTRON RIVERA, EDNA L | ADDRESS ON FILE | | | | | | | |
| 91296 | CINTRON RIVERA, ELI | ADDRESS ON FILE | | | | | | | |
| 91297 | Cintron Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2141397 | Cintron Rivera, Enrique | ADDRESS ON FILE | | | | | | | |
| 91298 | CINTRON RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 785022 | CINTRON RIVERA, EVA I | ADDRESS ON FILE | | | | | | | |
| 785023 | CINTRON RIVERA, EVA I | ADDRESS ON FILE | | | | | | | |
| 1800101 | Cintron Rivera, Genoveva | ADDRESS ON FILE | | | | | | | |
| 1800101 | Cintron Rivera, Genoveva | ADDRESS ON FILE | | | | | | | |
| 91299 | CINTRON RIVERA, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 91300 | CINTRON RIVERA, GLISED ENID | ADDRESS ON FILE | | | | | | | |
| 91301 | CINTRON RIVERA, GLORIBETH | ADDRESS ON FILE | | | | | | | |
| 91302 | CINTRON RIVERA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 91303 | CINTRON RIVERA, GLORIVEE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1912349 | Cintron Rivera, Gregonia | ADDRESS ON FILE | | | | | | | |
| 1912349 | Cintron Rivera, Gregonia | ADDRESS ON FILE | | | | | | | |
| 2091664 | Cintron Rivera, Gregonia | ADDRESS ON FILE | | | | | | | |
| 2060682 | CINTRON RIVERA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 91304 | CINTRON RIVERA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 2060682 | CINTRON RIVERA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 785024 | CINTRON RIVERA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 91305 | CINTRON RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 91306 | CINTRON RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 1258006 | CINTRON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 91307 | CINTRON RIVERA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 91308 | CINTRON RIVERA, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 91309 | CINTRON RIVERA, JANNIS | ADDRESS ON FILE | | | | | | | |
| 91310 | CINTRON RIVERA, JASON | ADDRESS ON FILE | | | | | | | |
| 91311 | CINTRON RIVERA, JEANNETTE M | ADDRESS ON FILE | | | | | | | |
| 91312 | CINTRON RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 91313 | CINTRON RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 91314 | CINTRON RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 91315 | CINTRON RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 91316 | CINTRON RIVERA, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 91317 | CINTRON RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 91318 | CINTRON RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 91319 | CINTRON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1425085 | CINTRON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 91321 | CINTRON RIVERA, KAMILLIE | ADDRESS ON FILE | | | | | | | |
| 785025 | CINTRON RIVERA, KARLA A | ADDRESS ON FILE | | | | | | | |
| 91322 | CINTRON RIVERA, KEISALIZ | ADDRESS ON FILE | | | | | | | |
| 91287 | Cintron Rivera, Kenneth O. | ADDRESS ON FILE | | | | | | | |
| 91323 | CINTRON RIVERA, KERMIT | ADDRESS ON FILE | | | | | | | |
| 91324 | Cintron Rivera, Leslie | ADDRESS ON FILE | | | | | | | |
| 91325 | CINTRON RIVERA, LISHER M. | ADDRESS ON FILE | | | | | | | |
| 785026 | CINTRON RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 91326 | CINTRON RIVERA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 91327 | CINTRON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 91328 | Cintron Rivera, Luis E | ADDRESS ON FILE | | | | | | | |
| 91330 | CINTRON RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 91329 | CINTRON RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 91331 | CINTRON RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91332 | CINTRON RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 91333 | CINTRON RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 91334 | CINTRON RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1805977 | Cintron Rivera, Maria E. | ADDRESS ON FILE | | | | | | | |
| 91335 | CINTRON RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 91336 | CINTRON RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 91337 | Cintron Rivera, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 91338 | CINTRON RIVERA, MILAGROS S. | ADDRESS ON FILE | | | | | | | |
| 785027 | CINTRON RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 91339 | CINTRON RIVERA, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 91340 | CINTRON RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 91341 | CINTRON RIVERA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 91342 | CINTRON RIVERA, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 91343 | CINTRON RIVERA, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 2159601 | Cintron Rivera, Raul | ADDRESS ON FILE | | | | | | | |
| 91344 | CINTRON RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 91345 | CINTRON RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 91346 | CINTRON RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 785028 | CINTRON RIVERA, SARABEL | ADDRESS ON FILE | | | | | | | |
| 785029 | CINTRON RIVERA, SHERLIS | ADDRESS ON FILE | | | | | | | |
| 785030 | CINTRON RIVERA, SHERLIS M | ADDRESS ON FILE | | | | | | | |
| 1942838 | Cintron Rivera, Sherlis M. | ADDRESS ON FILE | | | | | | | |
| 91347 | CINTRON RIVERA, SHERLLY | ADDRESS ON FILE | | | | | | | |
| 91348 | CINTRON RIVERA, TATIANA M | ADDRESS ON FILE | | | | | | | |
| 91349 | CINTRON RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 785031 | CINTRON RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 91350 | CINTRON RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 785032 | CINTRON RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 91351 | CINTRON RIVERA, VILMA N | ADDRESS ON FILE | | | | | | | |
| 592847 | CINTRON RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1739119 | Cintron Rivera, William | ADDRESS ON FILE | | | | | | | |
| 91352 | Cintron Rivera, William | ADDRESS ON FILE | | | | | | | |
| 91354 | CINTRON RIVERA, WILMER | ADDRESS ON FILE | | | | | | | |
| 91353 | Cintron Rivera, Wilmer | ADDRESS ON FILE | | | | | | | |
| 91355 | CINTRON RIVERA, YANICES | ADDRESS ON FILE | | | | | | | |
| 91356 | CINTRON RIVERA, YILMA E | ADDRESS ON FILE | | | | | | | |
| 91357 | CINTRON RIVERA, YOHAIRA | ADDRESS ON FILE | | | | | | | |
| 91358 | CINTRON RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91359 | CINTRON ROBLES, CATIRIA | ADDRESS ON FILE | | | | | | | |
| 91360 | CINTRON ROBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 91361 | CINTRON ROBLES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 91362 | CINTRON ROBLES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1980029 | Cintron Rodriguez , Julia E. | ADDRESS ON FILE | | | | | | | |
| 91363 | CINTRON RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 91364 | CINTRON RODRIGUEZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| 91365 | CINTRON RODRIGUEZ, AMNERYS | ADDRESS ON FILE | | | | | | | |
| 91366 | CINTRON RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 91367 | CINTRON RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 91368 | Cintron Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| 1587850 | CINTRON RODRIGUEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 1467716 | Cintron Rodriguez, Angelita | ADDRESS ON FILE | | | | | | | |
| 1731106 | CINTRON RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 91369 | CINTRON RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 72798 | CINTRON RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 91370 | Cintron Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 91371 | CINTRON RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 91372 | CINTRON RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 91374 | CINTRON RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 91375 | CINTRON RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2056972 | Cintron Rodriguez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 1940133 | Cintron Rodriguez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 91376 | CINTRON RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 91377 | CINTRON RODRIGUEZ, DENISSE M. | ADDRESS ON FILE | | | | | | | |
| 91378 | CINTRON RODRIGUEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 91379 | CINTRON RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 91380 | Cintron Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 785034 | CINTRON RODRIGUEZ, ELAILA C. | ADDRESS ON FILE | | | | | | | |
| 91381 | CINTRON RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91382 | CINTRON RODRIGUEZ, ELYDE | ADDRESS ON FILE | | | | | | | |
| 91383 | CINTRON RODRIGUEZ, EVELIN | ADDRESS ON FILE | | | | | | | |
| 91384 | CINTRON RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 91385 | CINTRON RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 91386 | CINTRON RODRIGUEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 91387 | CINTRON RODRIGUEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 91388 | CINTRON RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 785038 | CINTRON RODRIGUEZ, JACKELINE M | ADDRESS ON FILE | | | | | | | |
| 785039 | CINTRON RODRIGUEZ, JAILENE | ADDRESS ON FILE | | | | | | | |
| 91389 | CINTRON RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 91391 | CINTRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 91390 | CINTRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 91392 | CINTRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 91393 | CINTRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 91394 | CINTRON RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 91395 | CINTRON RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 91396 | Cintron Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 91397 | CINTRON RODRIGUEZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 91398 | Cintron Rodriguez, Jose D | ADDRESS ON FILE | | | | | | | |
| 91399 | CINTRON RODRIGUEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 1527409 | Cintron Rodriguez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 91400 | CINTRON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1834929 | CINTRON RODRIGUEZ, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 2014314 | Cintron Rodriguez, Julia E. | ADDRESS ON FILE | | | | | | | |
| 91401 | CINTRON RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 91402 | CINTRON RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 91403 | Cintron Rodriguez, Kevin | ADDRESS ON FILE | | | | | | | |
| 91404 | CINTRON RODRIGUEZ, LINDA I | ADDRESS ON FILE | | | | | | | |
| 1805012 | CINTRON RODRIGUEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 91405 | CINTRON RODRIGUEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 91406 | CINTRON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 91407 | CINTRON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 91408 | CINTRON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 91409 | CINTRON RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 91410 | CINTRON RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 91411 | Cintron Rodriguez, Luz O. | ADDRESS ON FILE | | | | | | | |
| 91412 | CINTRON RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 1418996 | CINTRON RODRIGUEZ, MAGDA M | JUAN C. RODRIGUEZ LOPEZ | 4024 CALLE AURORA | | | PONCE | PR | 00717-1513 | |
| 1955370 | Cintron Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 91413 | CINTRON RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 91414 | CINTRON RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 91415 | CINTRON RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 91417 | CINTRON RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 91416 | CINTRON RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91418 | CINTRON RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 91419 | CINTRON RODRIGUEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 91420 | CINTRON RODRIGUEZ, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 91421 | CINTRON RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 91422 | CINTRON RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 91423 | CINTRON RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 91425 | CINTRON RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 91426 | CINTRON RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 91427 | CINTRON RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 91428 | CINTRON RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 91430 | CINTRON RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 91432 | CINTRON RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 91433 | CINTRON RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 91434 | CINTRON RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 1613309 | Cintron Rodriguez, Sofia | ADDRESS ON FILE | | | | | | | |
| 91435 | CINTRON RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 91436 | CINTRON RODRIGUEZ, WAINA T | ADDRESS ON FILE | | | | | | | |
| 91437 | CINTRON RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 91438 | CINTRON RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 91439 | CINTRON RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1726144 | Cintrón Rodríguez, Yahaira | ADDRESS ON FILE | | | | | | | |
| 91440 | CINTRON RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 785041 | CINTRON RODRIGUEZ, YANISA | ADDRESS ON FILE | | | | | | | |
| 91441 | CINTRON RODRIGUEZ, YANISA | ADDRESS ON FILE | | | | | | | |
| 1902211 | CINTRON RODRIGUEZ, YANISA | ADDRESS ON FILE | | | | | | | |
| 91442 | CINTRON RODRIGUEZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| 785042 | CINTRON RODRIQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 91443 | CINTRON RODRIQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 785043 | CINTRON ROJAS, EDIVIA M | ADDRESS ON FILE | | | | | | | |
| 2184341 | Cintron Rojas, Melissa | ADDRESS ON FILE | | | | | | | |
| 91444 | CINTRON ROLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 91445 | CINTRON ROLON, SADELINE M | ADDRESS ON FILE | | | | | | | |
| 1703778 | Cintron Roman, Angel N. | ADDRESS ON FILE | | | | | | | |
| 91447 | CINTRON ROMAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 91448 | CINTRON ROMAN, JIMMY | ADDRESS ON FILE | | | | | | | |
| 91449 | CINTRON ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 91450 | CINTRON ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 91451 | CINTRON ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91452 | CINTRON ROMAN, MARIXA | ADDRESS ON FILE | | | | | | | |
| 2219258 | Cintron Roman, Marixa | ADDRESS ON FILE | | | | | | | |
| 91453 | CINTRON ROMAN, NILDA M | ADDRESS ON FILE | | | | | | | |
| 91454 | CINTRON ROMAN, ONEL | ADDRESS ON FILE | | | | | | | |
| 91455 | CINTRON ROMERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 91456 | CINTRON ROMERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 785045 | CINTRON ROMERO, HAMILETT | ADDRESS ON FILE | | | | | | | |
| 91458 | CINTRON ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 91459 | CINTRON ROSA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 91460 | CINTRON ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 91461 | CINTRON ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 91462 | CINTRON ROSA, JUANA DE ARC | ADDRESS ON FILE | | | | | | | |
| 91463 | CINTRON ROSA, MABEL | ADDRESS ON FILE | | | | | | | |
| 1797656 | Cintron Rosa, Mylene | ADDRESS ON FILE | | | | | | | |
| 91464 | CINTRON ROSA, MYLENE | ADDRESS ON FILE | | | | | | | |
| 1797656 | Cintron Rosa, Mylene | ADDRESS ON FILE | | | | | | | |
| 91465 | Cintron Rosa, Victor M | ADDRESS ON FILE | | | | | | | |
| 91466 | CINTRON ROSA, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 91467 | CINTRON ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 91469 | CINTRON ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 91470 | CINTRON ROSADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2166558 | Cintron Rosado, Maria Angelica | ADDRESS ON FILE | | | | | | | |
| 91471 | CINTRON ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 91472 | CINTRON ROSADO, MONICA L | ADDRESS ON FILE | | | | | | | |
| 91473 | CINTRON ROSADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 91474 | CINTRON ROSADO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 91475 | CINTRON ROSARIO, AGATHA | ADDRESS ON FILE | | | | | | | |
| 1871691 | Cintron Rosario, Alberto | ADDRESS ON FILE | | | | | | | |
| 1952090 | Cintron Rosario, Alberto | ADDRESS ON FILE | | | | | | | |
| 785046 | CINTRON ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 91477 | CINTRON ROSARIO, ALLAN | ADDRESS ON FILE | | | | | | | |
| 2168833 | Cintron Rosario, Basilio | ADDRESS ON FILE | | | | | | | |
| 91478 | CINTRON ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 91479 | CINTRON ROSARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 785047 | CINTRON ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 91480 | CINTRON ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 91481 | CINTRON ROSARIO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 91482 | CINTRON ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91483 | CINTRON ROSARIO, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 91484 | CINTRON ROSARIO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 91485 | CINTRON ROSARIO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 91486 | CINTRON ROSARIO, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 91487 | CINTRON ROSARIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 91488 | CINTRON ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 91489 | CINTRON ROSARIO, ROLANDO J | ADDRESS ON FILE | | | | | | | |
| 91490 | CINTRON ROSARIO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 91491 | CINTRON ROSARIO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 91492 | CINTRON ROURA, LUIS | ADDRESS ON FILE | | | | | | | |
| 91493 | CINTRON ROURA, LUIS | ADDRESS ON FILE | | | | | | | |
| 91494 | CINTRON RUBERTE, FELICITA | ADDRESS ON FILE | | | | | | | |
| 91495 | CINTRON RUIZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 2102483 | CINTRON RUIZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 91496 | CINTRON RUIZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 91497 | Cintron Ruiz, Edward Alberty | ADDRESS ON FILE | | | | | | | |
| 91498 | CINTRON RUIZ, ELINES | ADDRESS ON FILE | | | | | | | |
| 91499 | CINTRON RUIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 852394 | CINTRON RUIZ, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 91501 | CINTRON RUIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 91502 | CINTRON RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 91503 | CINTRON SAEZ, DAISY E | ADDRESS ON FILE | | | | | | | |
| 1620759 | CINTRON SAEZ, DAISY E. | ADDRESS ON FILE | | | | | | | |
| 2145018 | Cintron Sanchez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 785048 | CINTRON SANCHEZ, AMI | ADDRESS ON FILE | | | | | | | |
| 91505 | CINTRON SANCHEZ, AMI P | ADDRESS ON FILE | | | | | | | |
| 91506 | CINTRON SANCHEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 91507 | CINTRON SANCHEZ, ARMANDO L. | ADDRESS ON FILE | | | | | | | |
| 91508 | CINTRON SANCHEZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 2166443 | Cintron Sanchez, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 91509 | CINTRON SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 91510 | CINTRON SANCHEZ, ELIACIM | ADDRESS ON FILE | | | | | | | |
| 785049 | CINTRON SANCHEZ, ELIACIM | ADDRESS ON FILE | | | | | | | |
| 785050 | CINTRON SANCHEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 91511 | CINTRON SANCHEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 91512 | CINTRON SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 2147618 | Cintron Sanchez, Genaro | ADDRESS ON FILE | | | | | | | |
| 2145010 | Cintron Sanchez, Hipolito | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91513 | CINTRON SANCHEZ, JORGE J. | ADDRESS ON FILE | | | | | | | |
| 91514 | CINTRON SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 91515 | CINTRON SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 91516 | CINTRON SANCHEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 91517 | CINTRON SANCHEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 91518 | CINTRON SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 91519 | CINTRON SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 785051 | CINTRON SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 91520 | CINTRON SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 91521 | CINTRON SANCHEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 91522 | CINTRON SANCHEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 91523 | CINTRON SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 91524 | CINTRON SANCHEZ, REYES | ADDRESS ON FILE | | | | | | | |
| 91525 | CINTRON SANDOZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 91526 | CINTRON SANTANA, DEMETRIA | ADDRESS ON FILE | | | | | | | |
| 1690703 | Cintron Santana, Demetria | ADDRESS ON FILE | | | | | | | |
| 2168070 | Cintron Santana, Digna E. | ADDRESS ON FILE | | | | | | | |
| 91527 | Cintron Santana, Edwin R | ADDRESS ON FILE | | | | | | | |
| 2160448 | Cintron Santana, Hector Ramon | ADDRESS ON FILE | | | | | | | |
| 91528 | CINTRON SANTANA, JARVIS | ADDRESS ON FILE | | | | | | | |
| 1461070 | CINTRON SANTANA, JARVIS | ADDRESS ON FILE | | | | | | | |
| 91529 | CINTRON SANTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 2093338 | Cintron Santana, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 2093338 | Cintron Santana, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 91530 | Cintron Santana, Juan R | ADDRESS ON FILE | | | | | | | |
| 91531 | CINTRON SANTANA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1931483 | Cintron Santana, Maria del C | ADDRESS ON FILE | | | | | | | |
| 91532 | CINTRON SANTANA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 91533 | CINTRON SANTANA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 91534 | CINTRON SANTANA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 91535 | CINTRON SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 91536 | CINTRON SANTANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 91537 | Cintron Santiago, Alberto | ADDRESS ON FILE | | | | | | | |
| 91538 | CINTRON SANTIAGO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 91539 | CINTRON SANTIAGO, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 91540 | CINTRON SANTIAGO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 91541 | CINTRON SANTIAGO, CARMEN ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91542 | CINTRON SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 91543 | Cintron Santiago, Cesar A | ADDRESS ON FILE | | | | | | | |
| 2032782 | Cintron Santiago, Cesar A. | ADDRESS ON FILE | | | | | | | |
| 91544 | CINTRON SANTIAGO, EDWIN O. | ADDRESS ON FILE | | | | | | | |
| 91545 | CINTRON SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 785052 | CINTRON SANTIAGO, JENITZA | ADDRESS ON FILE | | | | | | | |
| 91546 | CINTRON SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 91547 | CINTRON SANTIAGO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 91548 | CINTRON SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 91549 | CINTRON SANTIAGO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 1692835 | CINTRON SANTIAGO, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 91550 | CINTRON SANTIAGO, KABIR | ADDRESS ON FILE | | | | | | | |
| 91551 | CINTRON SANTIAGO, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 91552 | CINTRON SANTIAGO, LEIDA E | ADDRESS ON FILE | | | | | | | |
| 1783589 | Cintron Santiago, Leida E. | ADDRESS ON FILE | | | | | | | |
| 1874995 | Cintron Santiago, Leida E. | ADDRESS ON FILE | | | | | | | |
| 91553 | CINTRON SANTIAGO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 91554 | CINTRON SANTIAGO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 91555 | CINTRON SANTIAGO, MAGUIE E. | ADDRESS ON FILE | | | | | | | |
| 2116358 | Cintron Santiago, Maguie Edidia | ADDRESS ON FILE | | | | | | | |
| 1648798 | Cintron Santiago, Marta B | ADDRESS ON FILE | | | | | | | |
| 91556 | CINTRON SANTIAGO, MARTA B | ADDRESS ON FILE | | | | | | | |
| 91557 | Cintron Santiago, Marta I | ADDRESS ON FILE | | | | | | | |
| 91557 | Cintron Santiago, Marta I | ADDRESS ON FILE | | | | | | | |
| 91558 | CINTRON SANTIAGO, NAISHA | ADDRESS ON FILE | | | | | | | |
| 1675561 | Cintrón Santiago, Nilsa I | ADDRESS ON FILE | | | | | | | |
| 91559 | CINTRON SANTIAGO, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 91560 | CINTRON SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 2014421 | Cintron Santiago, Rosa C. | ADDRESS ON FILE | | | | | | | |
| 91561 | CINTRON SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 91562 | CINTRON SANTIAGO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 91563 | CINTRON SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 91564 | CINTRON SANTIAGO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 91565 | CINTRON SANTIAGO, ZAYRHA | ADDRESS ON FILE | | | | | | | |
| 91566 | CINTRON SANTIAGO, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| 91567 | CINTRON SANTIAGO,NORMA | ADDRESS ON FILE | | | | | | | |
| 91568 | CINTRON SANTINI, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 91569 | CINTRON SANTOS, ANTONIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91570 | CINTRON SANTOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 91571 | CINTRON SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 91572 | CINTRON SANTOS, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 148806 | CINTRON SANTOS, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 91573 | CINTRON SANTOS, ELISA | ADDRESS ON FILE | | | | | | | |
| 91574 | Cintron Santos, Jesus | ADDRESS ON FILE | | | | | | | |
| 91575 | CINTRON SANTOS, KARLA I | ADDRESS ON FILE | | | | | | | |
| 266664 | CINTRON SANTOS, LEYDA | ADDRESS ON FILE | | | | | | | |
| 1831759 | Cintron Santos, Leyda | ADDRESS ON FILE | | | | | | | |
| 91576 | Cintron Santos, Leyda L. | ADDRESS ON FILE | | | | | | | |
| 91577 | CINTRON SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 91578 | CINTRON SANTOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 91579 | Cintron Santos, Manolo | ADDRESS ON FILE | | | | | | | |
| 91580 | CINTRON SANTOS, VIMARINELL | ADDRESS ON FILE | | | | | | | |
| 91581 | Cintron Sauri, Waldemar | ADDRESS ON FILE | | | | | | | |
| 91582 | CINTRON SEPULVEDA, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 91583 | CINTRON SEPULVEDA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 91584 | CINTRON SERRANO, AELEEN | ADDRESS ON FILE | | | | | | | |
| 91585 | CINTRON SERRANO, ALBA I | ADDRESS ON FILE | | | | | | | |
| 785054 | CINTRON SERRANO, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 2179149 | Cintron Serrano, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 91587 | CINTRON SERRANO, CHERYL | ADDRESS ON FILE | | | | | | | |
| 1975237 | Cintron Serrano, Cheryl S. | 122 RUBI URB. FREIRE | | | | CIDRA | PR | 00739 | |
| 1975208 | Cintron Serrano, Cheryl S. | Urb. Freire Rubi 122 | | | | Cidra | PR | 00739 | |
| 91588 | CINTRON SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 91589 | CINTRON SERRANO, ITZA | ADDRESS ON FILE | | | | | | | |
| 91590 | CINTRON SERRANO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 91591 | CINTRON SERRANO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 785055 | CINTRON SERRANO, LUZ | ADDRESS ON FILE | | | | | | | |
| 91592 | Cintron Serrano, Luz V | ADDRESS ON FILE | | | | | | | |
| 91592 | Cintron Serrano, Luz V | ADDRESS ON FILE | | | | | | | |
| 1658503 | CINTRON SERRANO, LUZ V. | ADDRESS ON FILE | | | | | | | |
| 91593 | CINTRON SERRANO, MARIAMGELLY | ADDRESS ON FILE | | | | | | | |
| 91594 | CINTRON SERRANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 91595 | CINTRON SERRANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2136389 | CINTRON SERRANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 91596 | CINTRON SERRANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 785056 | CINTRON SERRANO, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91597 | CINTRON SERRANO, ROSA B | ADDRESS ON FILE | | | | | | | |
| 91598 | CINTRON SERRANO, SACHIRA | ADDRESS ON FILE | | | | | | | |
| 91599 | CINTRON SERRANO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 785057 | CINTRON SIERRA, ELBA J | ADDRESS ON FILE | | | | | | | |
| 91600 | CINTRON SIERRA, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 2040419 | Cintron Sierra, Pedro | ADDRESS ON FILE | | | | | | | |
| 2040419 | Cintron Sierra, Pedro | ADDRESS ON FILE | | | | | | | |
| 1762673 | Cintrón Sierra, Pedro | ADDRESS ON FILE | | | | | | | |
| 1762673 | Cintrón Sierra, Pedro | ADDRESS ON FILE | | | | | | | |
| 91601 | CINTRON SILVA, JUAN | ADDRESS ON FILE | | | | | | | |
| 91602 | CINTRON SILVA, MARTA | ADDRESS ON FILE | | | | | | | |
| 785058 | CINTRON SOLA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 91604 | CINTRON SOLIS, LUIS | ADDRESS ON FILE | | | | | | | |
| 1689400 | Cintron Sontana, Demetria | ADDRESS ON FILE | | | | | | | |
| 91605 | CINTRON SOSA, JOCELYN O | ADDRESS ON FILE | | | | | | | |
| 1418997 | CINTRON SOSA, JOCELYN O. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 91606 | CINTRON SOSTRE, ANA M. | ADDRESS ON FILE | | | | | | | |
| 785059 | CINTRON SOSTRE, DORANI | ADDRESS ON FILE | | | | | | | |
| 91607 | CINTRON SOSTRE, DORANI | ADDRESS ON FILE | | | | | | | |
| 91608 | CINTRON SOSTRE, ILIANA | ADDRESS ON FILE | | | | | | | |
| 91609 | CINTRON SOSTRE, JANICE | ADDRESS ON FILE | | | | | | | |
| 91610 | CINTRON SOTO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 91611 | CINTRON SOTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1605604 | CINTRON SOTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 91612 | CINTRON SOTO, HILDE N | ADDRESS ON FILE | | | | | | | |
| 91613 | CINTRON SOTO, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| 785060 | CINTRON SOTO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 91614 | CINTRON SOTO, LORRAINE C | ADDRESS ON FILE | | | | | | | |
| 91615 | CINTRON SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 91616 | Cintron Soto, Maria De L | ADDRESS ON FILE | | | | | | | |
| 2108234 | Cintron Soto, Noris | ADDRESS ON FILE | | | | | | | |
| 91617 | CINTRON SOTO, NORIS E | ADDRESS ON FILE | | | | | | | |
| 785061 | CINTRON SOTO, NORIS E | ADDRESS ON FILE | | | | | | | |
| 91617 | CINTRON SOTO, NORIS E | ADDRESS ON FILE | | | | | | | |
| 91618 | CINTRON SOTO, PABLO | ADDRESS ON FILE | | | | | | | |
| 91619 | CINTRON SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 91620 | CINTRON SOTO, SOCORRO DE L A | ADDRESS ON FILE | | | | | | | |
| 785062 | CINTRON SOTO, SOCORRO DE LOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2064764 | Cintron Soto, Socorro de los A. | ADDRESS ON FILE | | | | | | | |
| 2064764 | Cintron Soto, Socorro de los A. | ADDRESS ON FILE | | | | | | | |
| 91621 | CINTRON SOTO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 2102113 | CINTRON SOTO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 91622 | CINTRON SOTO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 91623 | CINTRON SUAREZ, DENNIS I. | ADDRESS ON FILE | | | | | | | |
| 91624 | CINTRON SUAREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 91625 | CINTRON SUAREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1935463 | Cintron Suarez, Eduardo R. | ADDRESS ON FILE | | | | | | | |
| 785063 | CINTRON SUAREZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| 91626 | CINTRON SUAREZ, WILLIE H | ADDRESS ON FILE | | | | | | | |
| 91627 | CINTRON TALAVERA, CIELO | ADDRESS ON FILE | | | | | | | |
| 91628 | CINTRON TANON, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 91630 | CINTRON TELLADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 91629 | CINTRON TELLADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 91631 | CINTRON TIRADO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 91632 | CINTRON TIRADO, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 91633 | CINTRON TIRE SERVICE | AVE. SANTA JUANITA BM-33 | ESQ. ALFA | | | BAYAMON | PR | 00956 | |
| 631588 | CINTRON TIRE SERVICE | BM 33 AVE SANTA JUANITA | ESQ ALFA | | | BAYAMON | PR | 00956 | |
| 91634 | CINTRON TONALLEDAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1976177 | Cintron Tornella, Awilda | ADDRESS ON FILE | | | | | | | |
| 2096548 | CINTRON TORRES, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 91635 | CINTRON TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 91636 | CINTRON TORRES, ANNA | ADDRESS ON FILE | | | | | | | |
| 91637 | CINTRON TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 91638 | CINTRON TORRES, ARMIN | ADDRESS ON FILE | | | | | | | |
| 91639 | CINTRON TORRES, ARMIN | ADDRESS ON FILE | | | | | | | |
| 91640 | CINTRON TORRES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 91641 | CINTRON TORRES, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 1761333 | Cintron Torres, Brenda | ADDRESS ON FILE | | | | | | | |
| 785064 | CINTRON TORRES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1754226 | Cintron torres, Brenda Lee | ADDRESS ON FILE | | | | | | | |
| 1750251 | Cintrón Torres, Brenda Lee | ADDRESS ON FILE | | | | | | | |
| 1808577 | Cintrón Torres, Brenda Lee | ADDRESS ON FILE | | | | | | | |
| 91643 | CINTRON TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 91644 | CINTRON TORRES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 91645 | CINTRON TORRES, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 91646 | CINTRON TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91647 | CINTRON TORRES, EDALBERTO | ADDRESS ON FILE | | | | | | | |
| 1963902 | Cintron Torres, Edelmino | ADDRESS ON FILE | | | | | | | |
| 2055283 | Cintron Torres, Edelmiro | ADDRESS ON FILE | | | | | | | |
| 2098929 | Cintron Torres, Edelmiro | ADDRESS ON FILE | | | | | | | |
| 91648 | CINTRON TORRES, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 2001078 | Cintron Torres, Edelmiro | ADDRESS ON FILE | | | | | | | |
| 2098929 | Cintron Torres, Edelmiro | ADDRESS ON FILE | | | | | | | |
| 1425086 | CINTRON TORRES, EDNA N. | ADDRESS ON FILE | | | | | | | |
| 91650 | CINTRON TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 91651 | CINTRON TORRES, ELBA N. | ADDRESS ON FILE | | | | | | | |
| 91653 | CINTRON TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91652 | CINTRON TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91654 | CINTRON TORRES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 91655 | CINTRON TORRES, ESTHER G | ADDRESS ON FILE | | | | | | | |
| 91656 | CINTRON TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 91657 | CINTRON TORRES, JAIME E | ADDRESS ON FILE | | | | | | | |
| 1779914 | Cintron Torres, Jaime E | ADDRESS ON FILE | | | | | | | |
| 91658 | CINTRON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 91659 | CINTRON TORRES, JOSE H | ADDRESS ON FILE | | | | | | | |
| 91660 | CINTRON TORRES, JOSE I | ADDRESS ON FILE | | | | | | | |
| 1934045 | Cintron Torres, Jose Ismael | ADDRESS ON FILE | | | | | | | |
| 91662 | CINTRON TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 91661 | CINTRON TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 91663 | CINTRON TORRES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 91664 | CINTRON TORRES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 91665 | CINTRON TORRES, LEOMARYS | ADDRESS ON FILE | | | | | | | |
| 2129169 | Cintron Torres, Leomarys | ADDRESS ON FILE | | | | | | | |
| 91666 | CINTRON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 785065 | CINTRON TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 91667 | CINTRON TORRES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 1999205 | Cintron Torres, Margarita | ADDRESS ON FILE | | | | | | | |
| 91668 | CINTRON TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 91669 | CINTRON TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 91670 | CINTRON TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1915256 | Cintron Torres, Maritza | ADDRESS ON FILE | | | | | | | |
| 785066 | CINTRON TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 91672 | CINTRON TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1682058 | Cintron Torres, Modesto | ADDRESS ON FILE | | | | | | | |
| 1682058 | Cintron Torres, Modesto | ADDRESS ON FILE | | | | | | | |
| 91673 | CINTRON TORRES, NILSA M. | ADDRESS ON FILE | | | | | | | |
| 91674 | CINTRON TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 91675 | CINTRON TORRES, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 91676 | CINTRON TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 91677 | CINTRON TORRES, RAMON A | ADDRESS ON FILE | | | | | | | |
| 91678 | CINTRON TORRES, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 1818461 | Cintron Torres, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 91679 | CINTRON TORRES, ROSITA | ADDRESS ON FILE | | | | | | | |
| 1756524 | Cintron Torres, Rosita | ADDRESS ON FILE | | | | | | | |
| 91680 | CINTRON TORRES, SUSANA | ADDRESS ON FILE | | | | | | | |
| 91681 | CINTRON TORRES, TERESITA | ADDRESS ON FILE | | | | | | | |
| 1720634 | Cintrón Torres, Teresita | ADDRESS ON FILE | | | | | | | |
| 1710818 | Cintrón Torres, Teresita | ADDRESS ON FILE | | | | | | | |
| 91682 | Cintron Torres, Wilberto | ADDRESS ON FILE | | | | | | | |
| 1860750 | Cintron Torres, Wilberto | ADDRESS ON FILE | | | | | | | |
| 2024541 | Cintron Torres, Wilberto | ADDRESS ON FILE | | | | | | | |
| 1510801 | Cintron Torres, Wilberto | ADDRESS ON FILE | | | | | | | |
| 1668438 | Cintrón Torres, Wilberto | ADDRESS ON FILE | | | | | | | |
| 1258007 | CINTRON TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 91683 | CINTRON TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| 91684 | CINTRON TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| 785067 | CINTRON TORRES, YAILINNE M. | ADDRESS ON FILE | | | | | | | |
| 91685 | CINTRON TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 91686 | CINTRON TORRUELLA, HECTOR W. | ADDRESS ON FILE | | | | | | | |
| 91687 | CINTRON TRINIDAD, FELIX A | ADDRESS ON FILE | | | | | | | |
| 91688 | CINTRON VADELL, LAURA | ADDRESS ON FILE | | | | | | | |
| 1965136 | Cintron Vadell, Laura E. | ADDRESS ON FILE | | | | | | | |
| 91689 | CINTRON VALDES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 91690 | Cintron Valentin, Esteban | ADDRESS ON FILE | | | | | | | |
| 91691 | CINTRON VALENTIN, JANETTE | ADDRESS ON FILE | | | | | | | |
| 91692 | CINTRON VALENTIN, MILAIDA A | ADDRESS ON FILE | | | | | | | |
| 91693 | CINTRON VALENTIN, WANDA | ADDRESS ON FILE | | | | | | | |
| 852395 | CINTRÓN VALENTÍN, WANDA | ADDRESS ON FILE | | | | | | | |
| 1418998 | CINTRON VALENZUELA, EDWIN R | ERICK MORALES PÉREZ | PO BOX 10409 | | | SAN JUAN | PR | 00922 | |
| 91694 | CINTRON VALLE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1675684 | Cintron Valpais, Carlos J | PO Box 800766 | | | | Coto Laurel | PR | 00780-0766 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91695 | CINTRON VALPAIS, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 1842485 | Cintron Valpais, Daphne | ADDRESS ON FILE | | | | | | | |
| 91696 | CINTRON VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 91697 | CINTRON VARGAS, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 91698 | CINTRON VARGAS, EVA | ADDRESS ON FILE | | | | | | | |
| 1712315 | Cintron Vargas, Jeanette | ADDRESS ON FILE | | | | | | | |
| 91699 | CINTRON VARGAS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1699538 | CINTRON VARGAS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 91700 | CINTRON VARGAS, REINA | ADDRESS ON FILE | | | | | | | |
| 91701 | Cintron Vargas, Richard | ADDRESS ON FILE | | | | | | | |
| 91702 | CINTRON VAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 785068 | CINTRON VAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1596171 | Cintron Vazquez, Carlos Y. | ADDRESS ON FILE | | | | | | | |
| 91703 | CINTRON VAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 785069 | CINTRON VAZQUEZ, CATIA E. | ADDRESS ON FILE | | | | | | | |
| 91704 | CINTRON VAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 785070 | CINTRON VAZQUEZ, DEBBIE A | ADDRESS ON FILE | | | | | | | |
| 91705 | CINTRON VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 91706 | CINTRON VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91707 | Cintron Vazquez, Gloria | ADDRESS ON FILE | | | | | | | |
| 91708 | CINTRON VAZQUEZ, GLORY M | ADDRESS ON FILE | | | | | | | |
| 785071 | CINTRON VAZQUEZ, GLORY M | ADDRESS ON FILE | | | | | | | |
| 785072 | CINTRON VAZQUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 91709 | CINTRON VAZQUEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| 1731049 | Cintron Vazquez, Hilda Liz | ADDRESS ON FILE | | | | | | | |
| 785073 | CINTRON VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 91710 | Cintron Vazquez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 91711 | CINTRON VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 785074 | CINTRON VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 785075 | CINTRON VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 91712 | CINTRON VAZQUEZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 91713 | CINTRON VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 785076 | CINTRON VAZQUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 1593806 | CINTRON VAZQUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 1593806 | CINTRON VAZQUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 91715 | Cintron Vazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| 1258008 | CINTRON VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 785077 | CINTRON VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91716 | CINTRON VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 91717 | CINTRON VAZQUEZ, RUBEN R. | ADDRESS ON FILE | | | | | | | |
| 785078 | CINTRON VAZQUEZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| 91718 | CINTRON VAZQUEZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| 91719 | CINTRON VEGA, ALMA E | ADDRESS ON FILE | | | | | | | |
| 1510416 | Cintron Vega, Alma E. | ADDRESS ON FILE | | | | | | | |
| 91720 | CINTRON VEGA, ANGEL DAVID | ADDRESS ON FILE | | | | | | | |
| 91721 | CINTRON VEGA, BETSY | ADDRESS ON FILE | | | | | | | |
| 91722 | CINTRON VEGA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 91723 | CINTRON VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 91724 | CINTRON VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2109407 | Cintron Vega, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 91725 | CINTRON VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91726 | CINTRON VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2160919 | Cintron Vega, Hector W. | ADDRESS ON FILE | | | | | | | |
| 91727 | CINTRON VEGA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 91728 | CINTRON VEGA, JORGE N. | ADDRESS ON FILE | | | | | | | |
| 2160697 | Cintron Vega, Luis | ADDRESS ON FILE | | | | | | | |
| 91729 | CINTRON VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2161255 | Cintron Vega, Luis F. | ADDRESS ON FILE | | | | | | | |
| 91730 | CINTRON VEGA, LUIS MIGUEL | ADDRESS ON FILE | | | | | | | |
| 91731 | CINTRON VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 91732 | CINTRON VEGA, NANCY | ADDRESS ON FILE | | | | | | | |
| 91733 | CINTRON VELAZQUEZ MD, KENNETH | ADDRESS ON FILE | | | | | | | |
| 91734 | CINTRON VELAZQUEZ, ADALYS | ADDRESS ON FILE | | | | | | | |
| 91735 | CINTRON VELAZQUEZ, ADALYS N | ADDRESS ON FILE | | | | | | | |
| 91736 | CINTRON VELAZQUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 91737 | CINTRON VELAZQUEZ, AMELIA M | ADDRESS ON FILE | | | | | | | |
| 91738 | CINTRON VELAZQUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 91739 | CINTRON VELAZQUEZ, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 91740 | CINTRON VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 91741 | CINTRON VELAZQUEZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| 2130556 | Cintron Velazquez, Julio Enrique | ADDRESS ON FILE | | | | | | | |
| 2130187 | CINTRON VELAZQUEZ, JULIO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 2130238 | Cintron Velazquez, Julio Enrique | ADDRESS ON FILE | | | | | | | |
| 91743 | CINTRON VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91742 | CINTRON VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1592063 | CINTRON VELAZQUEZ, LUIS I | ADDRESS ON FILE | | | | | | | |
| 1590823 | CINTRON VELAZQUEZ, LUIS I. | ADDRESS ON FILE | | | | | | | |
| 91744 | CINTRON VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 91745 | CINTRON VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 2129906 | Cintron Velazquez, Raul | ADDRESS ON FILE | | | | | | | |
| 91746 | CINTRON VELAZQUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 2158678 | Cintron Velazquez, William E. | ADDRESS ON FILE | | | | | | | |
| 91747 | CINTRON VELEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 1979914 | Cintron Velez, Ana Ines | ADDRESS ON FILE | | | | | | | |
| 785079 | CINTRON VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 91748 | CINTRON VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 785080 | CINTRON VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 91750 | CINTRON VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 91751 | CINTRON VELEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 1418999 | CINTRÓN VÉLEZ, FLOR | ARMANDO PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 91752 | Cintron Velez, Flor L | ADDRESS ON FILE | | | | | | | |
| 91753 | CINTRON VELEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 91754 | CINTRON VELEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 91755 | CINTRON VELEZ, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| 852396 | CINTRON VELEZ, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| 91757 | CINTRON VELEZ, ZARELDA | ADDRESS ON FILE | | | | | | | |
| 91758 | CINTRON VELEZ, ZARELDA | ADDRESS ON FILE | | | | | | | |
| 91759 | CINTRON VELEZ, ZARELDA M | ADDRESS ON FILE | | | | | | | |
| 91760 | CINTRON VERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1917812 | CINTRON VILLARONGA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 91761 | CINTRON VILLEGAS, JOSSIAN | ADDRESS ON FILE | | | | | | | |
| 91762 | Cintron Villegas, Luis Gabriel | ADDRESS ON FILE | | | | | | | |
| 91763 | CINTRON YORRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 91764 | Cintron Zayas, Ramon A | ADDRESS ON FILE | | | | | | | |
| 91765 | CINTRON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 1485539 | Cintron, Blanca | ADDRESS ON FILE | | | | | | | |
| 1519530 | Cintron, Blanca I | ADDRESS ON FILE | | | | | | | |
| 91766 | CINTRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 91767 | CINTRON, DIGNA | ADDRESS ON FILE | | | | | | | |
| 91768 | CINTRON, EMERITA | ADDRESS ON FILE | | | | | | | |
| 91769 | CINTRON, EMILIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91770 | CINTRON, GONZALO E | ADDRESS ON FILE | | | | | | | |
| 1645095 | Cintron, Ivette Pons | 11 Cond. Villas del Parque Apt 11F | | | | San Juan | PR | 00909 | |
| 91771 | CINTRON, JOMARR | ADDRESS ON FILE | | | | | | | |
| 91772 | CINTRON, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 2158588 | Cintron, Luz Mercedes | ADDRESS ON FILE | | | | | | | |
| 91773 | CINTRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1673804 | Cintron, Maria L. | ADDRESS ON FILE | | | | | | | |
| 91774 | CINTRON, NELSON | ADDRESS ON FILE | | | | | | | |
| 2158780 | Cintron, Ramonita Berrios | ADDRESS ON FILE | | | | | | | |
| 91775 | CINTRON, RENE | ADDRESS ON FILE | | | | | | | |
| 2179925 | Cintron, Rita | La Rambla 1816 Covadonna | | | | Ponce | PR | 00730 | |
| 91776 | CINTRON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 91777 | CINTRON, VILMA I | ADDRESS ON FILE | | | | | | | |
| 1604357 | Cintron, Yanitza De Jesus | ADDRESS ON FILE | | | | | | | |
| 91778 | CINTRON,JOSUE | ADDRESS ON FILE | | | | | | | |
| 91779 | CINTRONBURGOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2179926 | Cintron-Carrasquillo, Jesus and Vazquez-Rodriguez, Elsie | HC 3 Box 9904 | | | | Yabucao | PR | 00767 | |
| 2179927 | Cintron-Carrasquillo, Wilna N. | HC-5 Box 4944 | | | | Yabucao | PR | 00767 | |
| 91780 | CINTRONLUCIANO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 91781 | CINTRONRAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 91782 | CINTRONRODRIGUEZ, MAIZIE | ADDRESS ON FILE | | | | | | | |
| 1919926 | Cintron-Valenzuela, Eizzil | ADDRESS ON FILE | | | | | | | |
| 2179929 | Cintron-Villaronga, Jose | Covadonga 1816 | Rambla | | | Ponce | PR | 00730 | |
| 91783 | CINTYA J. CORTIJO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 631589 | CINTYA L RODRIGUEZ VARGAS | URB BRISAS DE LLANADAS | 21 CALLE LOS CEDROS | | | BARCELONETA | PR | 00617-2912 | |
| 91785 | CINTYA REY BERRIOS | ADDRESS ON FILE | | | | | | | |
| 91786 | CIORAH J. MONTES GILORMINI | ADDRESS ON FILE | | | | | | | |
| 91787 | CIORAH J. MONTES GILORMINI | ADDRESS ON FILE | | | | | | | |
| 91788 | CIORDIA GONZALEZ MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 91789 | CIORDIA GONZALEZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 91790 | CIORDIA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 91791 | CIORDIA GUZMAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 91792 | CIORDIA GUZMAN, JOHANNA M. | ADDRESS ON FILE | | | | | | | |
| 91793 | Ciordia Seda, Rafael A | ADDRESS ON FILE | | | | | | | |
| 1603981 | CIORDIA SEDA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 1603981 | CIORDIA SEDA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91794 | CIORDIA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 1909916 | Cioro Torres, Roberto | ADDRESS ON FILE | | | | | | | |
| 1427960 | Ciottone, Richard T and Betty J | ADDRESS ON FILE | | | | | | | |
| 91795 | CIPA / ELIGIO ROSADO HERNANDEZ | PO BOX 9326 | | | | SAN JUAN | PR | 00908-9326 | |
| 91796 | CIPERNI CUADRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2225971 | Cipreni Ayala, Rafael | ADDRESS ON FILE | | | | | | | |
| 91797 | CIPRENI CUADRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 91798 | CIPRENI CUADRA, LEYLA | ADDRESS ON FILE | | | | | | | |
| 91799 | CIPRENI RAMIREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 631590 | CIPRIAN CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631591 | CIPRIAN GUERERO | COND 845 CUPEY BAJO | SECTOR HOYO II | | | TRUJILLO ALTO | PR | 00926 | |
| 91800 | CIPRIAN LIRANZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 91801 | CIPRIAN MELENDEZ MELENDEZ | LCDO. RUBEN J. LUCENA QUILES | EDIF.ESQUIRE | #2 CALLE VELA | SUITE 101 | SAN JUAN | PR | 00918 | |
| 91802 | CIPRIAN MELENDEZ MELENDEZ | SRA. OLGA VANESSA LOPEZ | APARTADO 7073 | | | SAN JUAN | PR | 00936 | |
| 631592 | CIPRIAN MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631593 | CIPRIAN RODRIGUEZ RIVERA | BOX 1063 | | | | SABANA HOYOS | PR | 00688 | |
| 631594 | CIPRIANO GONZALEZ ARTEAGA | HC 2 BOX 8647 | | | | YABUCOA | PR | 00767 | |
| 91803 | CIPRIANO LLERENA MARES | ADDRESS ON FILE | | | | | | | |
| 631595 | CIPRIANO RAMOS COLON | BDA MARIA | 6 CALLE LOS MILLONARIOS | | | ARROYO | PR | 00714 | |
| 91805 | CIRA DELIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631596 | CIRA INFANTE | TORRIMAR | 5-17 MADRID | | | GUAYNABO | PR | 00966 | |
| 842200 | CIRA L RUIZ FERNANDEZ | PO BOX 1545 | | | | ISABELA | PR | 00662-1545 | |
| 631597 | CIRACET CORP | PO BOX 8420 | | | | PONCE | PR | 00732-8420 | |
| 91806 | CIRACET CORP | PO BOX 8970 | | | | PONCE | PR | 00732 | |
| 91807 | CIRACRUZ ROSA, LESLEY A | ADDRESS ON FILE | | | | | | | |
| 91808 | CIRBUS MD , JAMES J | ADDRESS ON FILE | | | | | | | |
| 91809 | CIRCLE OF CARE INC OUTPATIENT | MEDICAL RECORDS | 2020 COMMERCE DR | | | MELBOURNE | FL | 32904 | |
| 631598 | CIRCLE TRADING CORPORATION | P O BOX 1464 | | | | CAROLINA | PR | 00984 | |
| 91810 | CIRCLES OF CARE INC | 400 E SHERIDAN RD | | | | MELBOURNE | FL | 32901 | |
| 631599 | CIRCO MUNDIAL INC | P O BOX 3557 | | | | CAROLINA | PR | 00984-3557 | |
| 1256381 | CIRCO NACIONAL DE PR | ADDRESS ON FILE | | | | | | | |
| 91811 | CIRCO NACIONAL DE PUERTO RICO INC | 77 CALLE KINGS COURT APTO 503 | | | | SAN JUAN | PR | 00911 | |
| 91812 | CIRCO NACIONAL DE PUERTO RICO INC | PO BOX 16029 | | | | SAN JUAN | PR | 00908-6029 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631600 | CIRCO TIHANY ORIENTAL PRODUCTION | P O BOX 41288 | | | | SAN JUAN | PR | 00940-1288 | |
| 91813 | CIRCUITO 5 K RESTAURACION CORP | URB LOS JARDINES | 340 CALLE OASIS | | | GARROCHALES | PR | 00652 | |
| 631601 | CIRCUITO BALONCESTO BORICUA INC | PO BOX 194059 | | | | SAN JUAN | PR | 00919-4059 | |
| 631602 | CIRCUITO DEPORTIVO DE VEGA ALTA CORP | B 67 LA ROSALEDA | | | | VEGA ALTA | PR | 00692 | |
| 91814 | CIRCUITO LIBRE INTERNACIONAL DE | PO BOX 51753 | | | | TOA BAJA | PR | 00950 | |
| 91815 | CIRCUITO NACIONAL DE VOLEIBOL INC | PO BOX 367282 | | | | SAN JUAN | PR | 00936-7282 | |
| 91816 | CIRCUITO SURENO DE BEISBALL INFANTIL INC | PO BOX 10633 | | | | PONCE | PR | 00732 | |
| 631603 | CIRCULO CANALIANO INC | PO BOX 63 | | | | JAYUYA | PR | 00664 | |
| 91817 | CIRCULO CUBANO DE P R | URB BIASCOCHEA | 10 CALLE IRIS | | | CAROLINA | PR | 00981 | |
| 631604 | CIRCULO CUBANO DE PR | PO BOX 363184 | | | | SAN JUAN | PR | 00936 | |
| 91818 | CIRCULO CUBANO DE PR | PO BOX 37308 | | | | SAN JUAN | PR | 00937-0308 | |
| 91819 | CIRCULO CUBANO DE PR | PO BOX 810409 | | | | CAROLINA | PR | 00981-0409 | |
| 631605 | CIRCULO DE AMIGOS Y TERTULIA JULIA BURGO | PO BOX 9066547 | | | | SAN JUAN | PR | 00906-6547 | |
| 631606 | CIRCULO DE RECREO DE SAN GERMAN | PO BOX 306 | | | | SAN GERMAN | PR | 00683 | |
| 91820 | CIRCULO DE RECREO DE SAN GERMAN INC | PO BOX 1836 | | | | SAN GERMAN | PR | 00683 | |
| 91821 | CIRCULO FRATERNAL SABANENO INC | PO BOX 1119 | | | | SABANA GRANDE | PR | 00637 | |
| 91822 | CIRCULO FRATERNAL SABANENO INC | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 631607 | CIRCULO HISTORICO CULTURAL DE CAMUY | PO BOX 984 | | | | CAMUY | PR | 00627 | |
| 631608 | CIRCULO INFANTIL EL DESPERTAR INC | PMB 244 P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| 631609 | CIRCULO INFANTIN EL DESPERTAR | PO BOX 6400-244 | | | | CAYEY | PR | 00737 | |
| 91823 | CIRCULO MAGICO INC | URB PARKVILLE | N37 CALLE MCKINLEY | | | GUAYNABO | PR | 00969 | |
| 91824 | CIRCUNS DEL CASTILLO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 91825 | CIRCUNS, ERIC | ADDRESS ON FILE | | | | | | | |
| 91826 | CIRIACO SANCHA HOGAR | P. O. BOX 1780 | | | | MOCA | PR | 00676 | |
| 91827 | CIRIACRUZ ROSA, KATHERINE D | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 785083 | CIRIACRUZ ROSA, KATHERINE D. | ADDRESS ON FILE | | | | | | | |
| 785084 | CIRIACRUZ ROSA, LESLEY A | ADDRESS ON FILE | | | | | | | |
| 91828 | CIRIANO PIZARRO, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 631610 | CIRILA ARROYO SERRANO | PO BOX 883 | | | | SAN LORENZO | PR | 00754 | |
| 91829 | CIRILA GOMEZ OSIRIS | ADDRESS ON FILE | | | | | | | |
| 91830 | CIRILA MORAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 91831 | CIRILO A BETANCOURT DELGADO | ADDRESS ON FILE | | | | | | | |
| 631612 | CIRILO A PIZARRO VERDEJO | EXT EL COMANDANTE | E240 AVE SAN MARCOS | | | CAROLINA | PR | 00982 | |
| 631613 | CIRILO ANDRES COLON GARCIA | 98 CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| 631614 | CIRILO ANDRES COLON GARCIA | HATO REY PLAZA | APT 21 N | | | SAN JUAN | PR | 00918 | |
| 1980656 | Cirilo Angueira, Glorimar | ADDRESS ON FILE | | | | | | | |
| 91833 | CIRILO CASTRO, GISELA | ADDRESS ON FILE | | | | | | | |
| 852397 | CIRILO CASTRO, GISELA | ADDRESS ON FILE | | | | | | | |
| 91834 | CIRILO DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 91835 | CIRILO ENCARNACION KUILAN | ADDRESS ON FILE | | | | | | | |
| 631615 | CIRILO FIGUEROA VAZQUEZ | HC 763 BOX 3586 | | | | PATILLAS | PR | 00723 | |
| 91836 | CIRILO GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 631616 | CIRILO HERNANDEZ VERA | HC 02 BOX 19804 | | | | SAN SEBASTIAN | PR | 00685-9640 | |
| 631617 | CIRILO LEBRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 91839 | CIRILO MANGUAL, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 91840 | CIRILO MARQUEZ, ROBERTO CARLOS | ADDRESS ON FILE | | | | | | | |
| 91841 | CIRILO MATOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 785086 | CIRILO MATOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 91842 | CIRILO MEDINA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 2158606 | Cirilo Medina, Dairy | ADDRESS ON FILE | | | | | | | |
| 631618 | CIRILO MELENDEZ MELENDEZ | PO BOX 1220 | | | | OROCOVIS | PR | 00720-1220 | |
| 785087 | CIRILO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 91843 | CIRILO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 631619 | CIRILO MENDEZ | 200 CALLE RUIZ BELVIS | | | | SAN SEBASTIAN | PR | 00685 | |
| 631620 | CIRILO MORALES ARROYO | P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 91844 | CIRILO MORALES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 91845 | CIRILO NAZARIO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 91846 | CIRILO PARIS, JUANA | ADDRESS ON FILE | | | | | | | |
| 631621 | CIRILO PELLICIER CINTRON | ADDRESS ON FILE | | | | | | | |
| 631622 | CIRILO PELLICIER CINTRON | ADDRESS ON FILE | | | | | | | |
| 631623 | CIRILO PONCE RIVERA | 5 CALLE PACHIN MARIN | | | | MARICAO | PR | 00606 | |
| 91847 | CIRILO REYES, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91848 | CIRILO REYES, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 91849 | CIRILO REYES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 631624 | CIRILO RIVERA CRESPO | PO BOX 1266 | | | | RINCON | PR | 00677 | |
| 631625 | CIRILO RIVERA MARTINEZ | URB BAYAMON GARDENS | G 32 AVE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| 91850 | CIRILO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 631611 | CIRILO ROSADO GONZALEZ | URB LEVITTOWN HY | 44 CALLE PEDRO ARCILAGO | | | TOA BAJA | PR | 00949 | |
| 91851 | Cirilo Soto, Marcelino | ADDRESS ON FILE | | | | | | | |
| 91852 | CIRILO SOTO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 631626 | CIRILO TIRADO RIVERA | URB JARDINES DE MONTE DE OLIVO | E 7 CALLE 2 | | | GUAYAMA | PR | 00785 | |
| 631627 | CIRILO TORO VARGAS | APARTADO POSTAL 19175 | | | | SAN JUAN | PR | 00910 | |
| 631628 | CIRILO TORRES | ADDRESS ON FILE | | | | | | | |
| 631629 | CIRILO TORRES COLON | P O BOX 229 | | | | CIDRA | PR | 00739 | |
| 785088 | CIRILO VEGA, DIGNERIS | ADDRESS ON FILE | | | | | | | |
| 91853 | CIRILO VEGA, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 91854 | CIRILO VELAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 91855 | CIRILO YUKAVEISKY, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 91856 | CIRILO YUKAVETSKY, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 91857 | CIRINO ADORNO, WILMER | ADDRESS ON FILE | | | | | | | |
| 91858 | CIRINO ALLENDE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 91859 | CIRINO AMADOR, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 91860 | Cirino Ayala, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 1970474 | Cirino Ayala, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 91861 | CIRINO AYALA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 91862 | Cirino Ayala, Jimmy | ADDRESS ON FILE | | | | | | | |
| 91863 | CIRINO AYALA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 91864 | CIRINO AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 91865 | CIRINO CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 91866 | CIRINO CALDERON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 91867 | CIRINO CANALES, CARMEN LYDIA | ADDRESS ON FILE | | | | | | | |
| 91868 | CIRINO CARABALLO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 91869 | CIRINO CARRASQUILLO, DORCAS | ADDRESS ON FILE | | | | | | | |
| 91870 | CIRINO CARRASQUILLO, JUSTA | ADDRESS ON FILE | | | | | | | |
| 91871 | CIRINO CARRASQUILLO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 91872 | CIRINO CEPEDA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 91873 | CIRINO CEPEDA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 91874 | CIRINO CIRINO, CARMEN J. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91875 | CIRINO CIRINO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 785089 | CIRINO CIRINO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 91876 | CIRINO CIRINO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 91877 | CIRINO COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 91879 | CIRINO CORDERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 91880 | CIRINO CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 91881 | CIRINO CORREA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 91882 | CIRINO CORREA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 91883 | CIRINO CORREA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 91884 | Cirino Davila, Victor L. | ADDRESS ON FILE | | | | | | | |
| 91885 | CIRINO DEL VALLE, JOEL | ADDRESS ON FILE | | | | | | | |
| 91886 | CIRINO DELGADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 91887 | CIRINO FUENTES, DARRELL | ADDRESS ON FILE | | | | | | | |
| 91888 | CIRINO FUENTES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2235932 | Cirino Fuentes, Jose M. | ADDRESS ON FILE | | | | | | | |
| 91889 | CIRINO FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 91890 | CIRINO FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 785090 | CIRINO HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 91891 | CIRINO IGLESIAS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 91892 | CIRINO LANZOT, WESLEY | ADDRESS ON FILE | | | | | | | |
| 91893 | CIRINO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 91894 | CIRINO LOPEZ, ZUILEIDY | ADDRESS ON FILE | | | | | | | |
| 91895 | CIRINO MARCANO, MARIOLA | ADDRESS ON FILE | | | | | | | |
| 91896 | CIRINO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 91897 | CIRINO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 91898 | CIRINO MATOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 91899 | CIRINO MATOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1425087 | CIRINO MATOS, KISIX | ADDRESS ON FILE | | | | | | | |
| 91901 | CIRINO MATOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 91902 | CIRINO MEDINA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 91903 | CIRINO MEDINA, LUIS ROMAN | ADDRESS ON FILE | | | | | | | |
| 91904 | CIRINO MENDEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 91905 | CIRINO MENDEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 91906 | CIRINO MORALES, MARIE O | ADDRESS ON FILE | | | | | | | |
| 91907 | CIRINO MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 91908 | CIRINO ORTIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 91909 | CIRINO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 91910 | CIRINO ORTIZ, LAURA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2076143 | Cirino Ortiz, Laura | ADDRESS ON FILE | | | | | | | |
| 91911 | CIRINO ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 2023384 | Cirino Ortiz, Samuel | ADDRESS ON FILE | | | | | | | |
| 91912 | CIRINO ORTIZ, SUANET | ADDRESS ON FILE | | | | | | | |
| 785092 | CIRINO OSORIO, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 91913 | CIRINO OSORIO, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 91915 | CIRINO OSORIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 91916 | CIRINO OSORIO, RACHEL | ADDRESS ON FILE | | | | | | | |
| 91917 | CIRINO OSORIO, REBECA | ADDRESS ON FILE | | | | | | | |
| 785094 | CIRINO OSORIO, RUTH | ADDRESS ON FILE | | | | | | | |
| 91918 | CIRINO OSORIO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 91919 | CIRINO PARRILLA, JOEL | ADDRESS ON FILE | | | | | | | |
| 91920 | CIRINO PARRILLA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 91921 | CIRINO PARRILLA, JULIO | ADDRESS ON FILE | | | | | | | |
| 91922 | CIRINO PARRILLA, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 91923 | CIRINO PEREZ, JABIENT A | ADDRESS ON FILE | | | | | | | |
| 91924 | CIRINO PEREZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 91925 | CIRINO PEREZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 91926 | CIRINO PINET, JORGE | ADDRESS ON FILE | | | | | | | |
| 91927 | CIRINO PINET, JULIO | ADDRESS ON FILE | | | | | | | |
| 852398 | CIRINO PINET, JULIO | ADDRESS ON FILE | | | | | | | |
| 91928 | CIRINO PINET, MILISA | ADDRESS ON FILE | | | | | | | |
| 91929 | Cirino Pizarro, Jesus | ADDRESS ON FILE | | | | | | | |
| 91930 | CIRINO PIZARRO, JULIO ANGEL | ADDRESS ON FILE | | | | | | | |
| 91931 | CIRINO PIZARRO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 91932 | CIRINO PIZARRO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 91933 | CIRINO PIZARRO, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 91934 | CIRINO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2213813 | Cirino Quinones, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 2216554 | Cirino Quinonez, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 91935 | CIRINO RIOS, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 91936 | CIRINO RIVERA, ELISMAEL | ADDRESS ON FILE | | | | | | | |
| 91937 | Cirino Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| 91938 | CIRINO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 91939 | CIRINO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1419000 | CIRINO RIVERA, LUIS A. | CHARLES ZENO SANTIAGO | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| 91940 | CIRINO RIVERA, LUIS A. | LCDO. CHARLES ZENO SANTIAGO | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91941 | CIRINO RIVERA, LUIS A. | LCDO. SALVADOR F. ROVIRA RODRÍGUEZ, PUERTO RICO ADVOCATES PSC | PO BOX 800970 | | | COTO LAUREL | PR | 00780-0970 | |
| 91942 | CIRINO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 91944 | CIRINO ROMERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 91945 | CIRINO ROMERO, OBED | ADDRESS ON FILE | | | | | | | |
| 91946 | CIRINO RONDON, OSCAR O | ADDRESS ON FILE | | | | | | | |
| 91947 | CIRINO SANCHEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 91948 | CIRINO SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| 785097 | CIRINO SANTIAGO, MARTA Z | ADDRESS ON FILE | | | | | | | |
| 631630 | CIRINO SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 91949 | CIRINO SIMONET, IVAN | ADDRESS ON FILE | | | | | | | |
| 91950 | CIRINO VARGAS, VICENTE | ADDRESS ON FILE | | | | | | | |
| 91878 | CIRINO VARGAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 91951 | CIRINO VELAZQEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 91952 | CIRINO VILLANUEVA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 91953 | CIRINO VILLANUEVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 91954 | CIRINO VILLANUEVA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 2179930 | Cirino-Ayala, Pedro A. | Box 58 | | | | Loiza | PR | 00772 | |
| 91955 | CIRIO CORPORACION INDUSTRIAS DE CIEGOS | CALLE SAN RAFAEL FINAL PDA.20 | APARTADO 13382 | | | SAN JUAN | PR | 00908-3382 | |
| 91956 | CIRIS M GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 631631 | CIRO A BETANCOURT MENESES | P O BOX 13061 | | | | SAN JUAN | PR | 00908 3061 | |
| 631632 | CIRO C CARRILLO | COND VILLAS DEL MAR ESTE | CM 2 4745 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 91957 | CIRO C CARRILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631633 | CIRO C MORALES VAZQUEZ | MONTE BRISAS 2 | J 43 CALLE M | | | FAJARDO | PR | 00738 | |
| 91958 | CIRO J MALATRASI | ADDRESS ON FILE | | | | | | | |
| 91959 | CIRO M MARTINEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 631634 | CIRO MARTINEZ MERCADO | HC 02 BOX 11941 | | | | SAN GERMAN | PR | 00683-9616 | |
| 631635 | CIRO SANCHEZ ORTIZ | 51 PARCELAS NIAGARA | | | | COAMO | PR | 00769 | |
| 91960 | CIROLIA KYNOCH, DANIELA | ADDRESS ON FILE | | | | | | | |
| 1533500 | Cirugia Avanzada Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 91961 | CIRUGIA ORAL Y MAXILOFACIAL, | CLINICA LAS AMERICAS | 400 AVE ROOSEVELT SUITE 503 | | | SAN JUAN | PR | 00918 | |
| 91962 | CIRUS J MISSAGHIAN VISSEPO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91963 | CIS AMERICA INC | 1441 MC CORMICK DRIVE | SUITE 1050 | | | LARGO | MD | 20774 | |
| 631636 | CISCAR F. RODRIGUEZ CABAN | PO BOX 1811 | | | | ARECIBO | PR | 00613 | |
| 91964 | CISNERO GONZALEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 91965 | CISNEROS CRUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 91966 | CISNEROS CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 631637 | CISO'S TIRE CENTER | HC 01 BOX 10323 | | | | HATILLO | PR | 00659 | |
| 631638 | CISTERNAS DE P R | PMB 257 1353 CARR 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 631639 | CISTERNAS DEL NORTE | P O BOX 451 | | | | MANATI | PR | 00674 | |
| 91967 | CIT MARKETING CORP | URB MARINA BAHIA | MG-51 PLAZA 31 | | | CATANO | PR | 00962 | |
| 91968 | CITAEPI INC | PMB 330 | BOX 3500 | | | CAMUY | PR | 00627 | |
| 91969 | CITAEPI INC | PMB-330 | PO BOX 3500 | | | CAMUY | PR | 00627 | |
| 91914 | CITI ASSURANT SERVICES INC | 3001 MEACHMAN BLVD SUITE 200 | | | | FORTH WORTH | TX | 76137 | |
| 91970 | CITIBANK | PO BOX 6201 | | | | SIOUX FALLS | SD | 57117-6201 | |
| 91971 | CITIBANK N A | 1 CITIBANK DRIVE | | | | CUPEY | PR | 00926-9632 | |
| 91972 | CITIBANK N A | 270 AVE. MUNOZ RIVERA | PISO 6 | | | SAN JUAN | PR | 00918 | |
| 631642 | CITIBANK N A | C/O JOSE COLON | PO BOX 364106 | | | SAN JUAN | PR | 00936-4106 | |
| 631641 | CITIBANK N A | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 91973 | CITIBANK N A | P O BOX 364106 | | | | SAN JUAN | PR | 00936 4106 | |
| 91974 | CITIBANK NA | 1000 TECHNOLOGY DR MS 430 | | | | O FALLON | MO | 63368 | |
| 91975 | CITIBANK NA | 270 AVENIDA MUNOZ RIVERA | 6TO PISO | | | SAN JUAN | PR | 00918 | |
| 2150799 | CITIBANK, N.A. | ATTN: LEGAL DEPT. | 701 EAST 60TH STREET NORTH | | | SIOUX FALLS | SD | 57104 | |
| 2146049 | Citibank, N.A. | Attn: Meghan K. Spillane, Esq. | The New York Times Building | 620 Eighth Avenue | | New York | NY | 10018 | |
| 2146050 | Citibank, N.A.-Dealer | Attn: Meghan K. Spillane, Esq. | The New York Times Building | 620 Eighth Avenue | | New York | NY | 10018 | |
| 2146051 | Citibank/The Citigroup Private Bank/Trust | Attn: Meghan K. Spillane, Esq. | The New York Times Building | 620 Eighth Avenue | | New York | NY | 10018 | |
| 2137552 | CITICENTRE, S.P. | CITICENTRE, S.P. | PO Box 193600 | | | San Juan | PR | 00919-3600 | |
| 91976 | CITICENTRE, S.P. | PO BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| 631643 | CITICORP NORTH AMERICA INC | 3800 CITIGROUP CENTER DR G3-13 | | | | TAMPA | FL | 33610 | |
| 91977 | CITICORP SERVICES INC | ABANDONED PROPERTY | 3800 CITIGROUP CENTER A1 16 | | | TAMPA | FL | 33610-9122 | |
| 91978 | CITIFINANCIAL | CMO CITIBANK PROMENADE LEV EL NORTH | | | | SAN JUAN | PR | 00926-9631 | |
| 91979 | CITIGROUP GLOBAL MARKET INC | 333 W 34TH ST | | | | NEW YORK | NY | 10001 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91980 | CITIGROUP GLOBAL MARKETS INC | PO BOX 958 | WALL STREET STATION | | | NEW YORK | NY | 10268-0958 | |
| 2146052 | Citigroup Global Markets Inc. | c/o Meghan K. Spillane, Esq. | Goodwin Procter | The New York Times Building, 620 Eighth Avenue | | New York | NY | 10018 | |
| 2146053 | Citigroup Global Markets Inc./Salomon | c/o Meghan K. Spillane, Esq. | Goodwin Procter | The New York Times Building, 620 Eighth Avenue | | New York | NY | 10018 | |
| 2146054 | Citigroup Global Markets, Inc./Correspondent Clearing | c/o Meghan K. Spillane, Esq. | Goodwin Procter | The New York Times Building, 620 Eighth Avenue | | New York | NY | 10018 | |
| 2193468 | Citigroup Inc. | Attn: Marshall Fishman and Meghan Spillane | 620 Eighth Avenue | The New York Time Building | | New York | NY | 10018 | |
| 2193468 | Citigroup Inc. | Attn: Mary Jane Lee | 388 Greenwich Street | | | New York | NY | 10013 | |
| 2193468 | Citigroup Inc. | Goodwin Procter LLP | Meghan Spillane | Partner | 620 Eighth Avenue | New York | NY | 10018 | |
| 91981 | CITIGROUP SERVICES INC | 3800 CITIGROUP CENTER A1-16 | | | | TAMPA | FL | 33610-9122 | |
| 2154454 | Citigroup, Inc. | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 91982 | CITIMORTGAGE INC. | 5280 CORPORATE DRIVE | | | | FREDERICK | MD | 21703-0000 | |
| 91983 | CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK ROAD | | | | FORT LAUDERDALE | FL | 33309 | |
| 91984 | CITRUS HEALTH NETWORK INC | 4175 WEST 20TH AVE | | | | HIALEAH | FL | 33012 | |
| 91985 | CITY AMBULANCE CORP | PO BOX 3186 | | | | CAGUAS | PR | 00726-3186 | |
| 91986 | CITY CASH CASA DE EMPENO | CENTRO COMERCIAL ALTURAS | DE RIO GRANDE LOCAL KK 60 | | | RIO GRANDE | PR | 00745 | |
| 631644 | CITY GARBAGE DISPOSAL CORP | P O BOX 8779 | | | | SAN JUAN | PR | 00910-8779 | |
| 631645 | CITY GARDENER INC | PO BOX 363772 | | | | SAN JUAN | PR | 00936-3772 | |
| 91987 | CITY GARDENS & EXTERMINATING CORP. | CALLE ARTICO 641 PUERTO NUEVO | | | | SAN JUAN | PR | 00920-0000 | |
| 91988 | CITY GARDENS AND EXTERMINATING | 200 SIERRA ALTA | BUZON 51 APT. G-201 | | | SAN JUAN | PR | 00926 | |
| 631646 | CITY GAS | PO BOX 363651 | | | | SAN JUAN | PR | 00936 | |
| 631647 | CITY HEALTH RENTAL AND SALES | PO BOX 192201 | | | | SAN JUAN | PR | 00919-2201 | |
| 631648 | CITY HEALTH SUPPLIES MED ULTRA | PO BOX 192201 | | | | SAN JUAN | PR | 00918-2201 | |
| 91989 | CITY ICE PLANT Y\O LE COGNAC INC | 1108 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91990 | CITY ICE PLANT Y\O LE COGNAC INC | PO BOX 10135 | | | | SAN JUAN | PR | 00908 | |
| 91991 | CITY LIBERTY INLIMITED INC | PO BOX 3645 | | | | CAROLINA | PR | 00984 | |
| 91992 | CITY MUFFLER & FRIO AUTO | PUERTO NUEVO | 1351 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 631649 | CITY MUFFLER & FRIO AUTO | PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 91993 | CITY MUFFLER FRIO AUTO DE PR | AVE. ROOSEVELT 1349 | | | | PUERTO NUEVO | PR | 00625 | |
| 91994 | CITY MUFFLERS FRIO AUTO DE PR | URB PUERTO NUEVO | 1349 AVE ROOSEVELT | | | SAN JUAN | PR | 00920-0000 | |
| 91995 | CITY MUFFLERS FRIO AUTO DE PR | URB PUERTO NUEVO | 1351 AVE ROOSEVELT | | | SAN JUAN | PR | 00920-0000 | |
| 2151962 | CITY NATIONAL BANK | ATTN: LEGAL DEPT. | CITY NATIONAL PLAZA | 555 SOUTH FLOWER STREET | 555 SOUTH FLOWER STREET | LOS ANGELES | CA | 90071 | |
| 2146055 | City National Bank | Attn: Legal Dept. | City National Plaza | 555 South Flower Street | | Los Angeles | CA | 90071 | |
| 2151225 | CITY NTL ROCHDALE MUNI HI INCOME FD | CITY NATIONAL ROCHDALE LLC | 400 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| 91996 | CITY OF ANGELS FOR KIDS | ROYAL TOWN | CALLE 50 A FINAL BLOQ7 #8 | | | BAYAMON | PR | 00956 | |
| 91997 | CITY OF KISSIMMEE, FINANCE DEPT | 101 N CHURCH ST | | | | KISSIMMEE | FL | 34741 | |
| 91998 | CITY OFFICE SUPPLIES | A 2 MARGINAL | | | | MANATI | PR | 00674 | |
| 91999 | CITY OFFICE SUPPLIES | APARTADO 1669 | | | | BAYAMON | PR | 00960-1669 | |
| 92000 | CITY OFFICE SUPPLIES | D-42 MARGINAL | EXT FOREST HILL | | | BAYAMON | PR | 00959 | |
| 842202 | CITY OFFICE SUPPLIES | FOREST HILLS | PO BOX 1669 | | | BAYAMON | PR | 00960-1669 | |
| 92001 | CITY OFFICE SUPPLIES | PO BOX 1669 | | | | BAYAMON | PR | 00960 | |
| 92002 | CITY OFFICE SUPPLIES | URB EL SALVADOR | A 2 MARGINAL CARR #2 | | | MANATI | PR | 00674 | |
| 92003 | CITY OPTICAL | CALLE ROBLES #12 | | | | RIO PIEDRAS | PR | 00925 | |
| 92004 | CITY OPTICAL INC | 12 CALLE ROBLES | | | | RIO PIEDRAS | PR | 00925 | |
| 92005 | CITY PARADISE DEVELOPMENT CORP | 252 PONCE DE LEON | # 904 | | | HATO REY | PR | 00918 | |
| 631650 | CITY PARK EQUIPMENT | URB CAMINO DEL MAR | 7055 VIA PLAYERA 1 | | | TOA BAJA | PR | 00949 | |
| 92006 | CITY PARK EQUIPMENT, INC | 7055 VIA PLAYERA | URB CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | |
| 92007 | CITY PROPERTIES INC | BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| 631651 | CITY READY MIX | PO BOX 628 | | | | NAGUABO | PR | 00718 | |
| 631652 | CITY SEARCH | URB LA RAMBLA | CALLE BARCELONA | | | PONCE | PR | 00730 | |
| 631653 | CITY SIGNS | PO BOX 1389 | | | | CAROLINA | PR | 00986-1389 | |
| 631654 | CITY SIGNS CO INC | PO BOX 1389 | | | | CAROLINA | PR | 00986 1389 | |
| 631655 | CITY SIGNS CO INC | VICTORIA INDUSTRIAL PARK | LOTE 5 CALLE 2 | | | CAROLINA | PR | 00986 | |
| 92008 | CITY STATIONARY | PO BOX 9239 | | | | CAGUAS | PR | 00726 | |
| 1256382 | CITY STATIONARY, INC | ADDRESS ON FILE | | | | | | | |
| 92010 | CITY STATIONERY | PO BOX 9239 | | | | CAGUAS | PR | 00726 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92011 | CITY STATIONERY INC | PO BOX 9239 | | | | CAGUAS | PR | 00726 | |
| 92011 | CITY STATIONERY INC | WILMA RODRIGUEZ SANTOS, ABOGADO | 420 AVE. PONCE DE LEON - MIDTOWN BLDG. 215 | | | SAN JUAN | PR | 00918 | |
| 92012 | CITY VIEW PLAZA S E | P O BOX 9066590 | | | | SAN JUAN | PR | 00906-6590 | |
| 631656 | CITYBANK GOVERMENT CARD | P O BOX 6575 | | | | THE LAKES | MA | 88901-6575 | |
| 92013 | CITYMATTRESS CORP | P O BOX 4639 | | | | CAROLINA | PR | 00984-4639 | |
| 92014 | CIUD DEPORTIVA ROBERTO CLEMENT | PO BOX 364571 | | | | SAN JUAN | PR | 00936 | |
| 631657 | CIUDAD DE PAZ INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 631658 | CIUDAD DE SALVACION INC | P O BOX 2595 | | | | ISABELA | PR | 00662 | |
| 92015 | CIUDAD DEP. ROBERTO CLEMENTE | P O BOX 364571 | | | | SAN JUAN | PR | 00936-4571 | |
| 92016 | CIUDAD DEPORTIVA ROBERTO CLEMENTE | PO BOX 364571 | | | | SAN JUAN | PR | 00936-4571 | |
| 92017 | CIUDAD EDUCATIVA DR ROQUE DIAZ/COSEY | PO BOX 428 | | | | YABUCOA | PR | 00767 | |
| 838716 | CIUDAD LUMEN GP, CORP. | AVE. F.D. ROOSEVELT, NUM. 152, | | | | SAN JUAN | PR | 00918 | |
| 2138160 | CIUDAD LUMEN GP, CORP. | CARLOS M. COLÓN JR. | AVE. F.D. ROOSEVELT | NUM. 152 | | SAN JUAN | PR | 00918 | |
| 2137553 | CIUDAD LUMEN GP, CORP. | CARLOS M. COLÓN JR. | P.O. BOX 192037 | | | SAN JUAN | PR | 00919-2037 | |
| 838717 | CIUDAD LUMEN GP, CORP. | P.O. BOX 192037, | | | | SAN JUAN | PR | 00919-2037 | |
| 92018 | CIUDAD LUMEN LLC | PO BOX 192037 | | | | SAN JUAN | PR | 00919-2037 | |
| 631659 | CIUDAD SABANERA SE | 206 ELEONOR ROOSEVELT SUITE 203 | | | | SAN JUAN | PR | 00918 | |
| 92019 | CIUDAD SENORIAL SE | 206 ELEONOR ROOSEVELT SUITE 203 | | | | SAN JUAN | PR | 00918 | |
| 631660 | CIUDADANOS DEL KARSO INC | URB LA CUMBRE | POL 497 CALLE E BOX 230 | | | SAN JUAN | PR | 00926-5636 | |
| 631662 | CIUDADANOS PRO BOSQUE SAN PATRICIO | P O BOX 22570 | | | | SAN JUAN | PR | 00931 | |
| 631661 | CIUDADANOS PRO BOSQUE SAN PATRICIO | PO BOX 10842 | | | | SAN JUAN | PR | 00922-0847 | |
| 92020 | CIUDADANOS PRO DEFENSA DE LA BELLEZA PR | CAPARRA OFFICE CENTER | 22 AVE GONZALEZ GIUSTI STE 214 | | | GUAYNABO | PR | 00968 | |
| 631663 | CIUDADANOS PRO-ALBERGUE | P O BOX 4152 | | | | AGUADILLA | PR | 00605 | |
| 631664 | CIUDADANOS PRO-ALBERGUE | PO BOX 415 | | | | AGUADILLA | PR | 00605 | |
| 92021 | CIURO HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 92022 | CIURO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 92023 | CIURO HERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92024 | CIURO MARRERO, MILENI | ADDRESS ON FILE | | | | | | | |
| 92025 | CIURO PERAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 785098 | CIURO PERAZA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 92026 | CIURO PERAZA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 92027 | CIURO PEREIRA, ALBA N | ADDRESS ON FILE | | | | | | | |
| 92028 | Ciuro Pereira, Xavier | ADDRESS ON FILE | | | | | | | |
| 92029 | CIURO PEREZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 1503930 | Ciuro Reyes, Nelson | ADDRESS ON FILE | | | | | | | |
| 92030 | CIURO ROMERO, ANA L | ADDRESS ON FILE | | | | | | | |
| 92031 | CIURO TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1874876 | Ciuro Torres, Roberto | ADDRESS ON FILE | | | | | | | |
| 1868711 | Ciuro Torres, Roberto | ADDRESS ON FILE | | | | | | | |
| 92032 | CIURO VELAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1515534 | CIURO, NELSON & DELMA | ADDRESS ON FILE | | | | | | | |
| 785099 | CIUVERTHIE MALDONADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 631665 | CIV BIOMEDICAL SERVICE CORP | PO BOX 902 | | | | SAN SEBASTIAN | PR | 00685 | |
| 842203 | CIVIC RESEARCH INSTITUTE | 4478 U.S. ROUTE 27 | P.O. BOX 585 | | | KINGSTON | NJ | 08528 | |
| 631666 | CIVIC RESEARCH INSTITUTE | PO BOX 585 | | | | KINGSTON | NJ | 08528 | |
| 92033 | CIVICO REYES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 92034 | CIVIDANES MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2092806 | Cividanes Marrero, Carmen | ADDRESS ON FILE | | | | | | | |
| 92035 | CIVIDANES RODRIGUEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 92036 | CIVIDANES ROMERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 92037 | CIVIDANES VELEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 92038 | CIVIL AIR PATROL | PO BOX 9066521 | | | | SAN JUAN | PR | 00906-6521 | |
| 92039 | CIVIL AIR PATROL PR /LUIS A CUBANO ROJA | PO BOX 192460 | | | | SAN JUAN | PR | 00919-2460 | |
| 631667 | CIVIL AIR PATROL PUERTO RICO | PO BOX 9066521 | | | | SAN JUAN | PR | 00906-6521 | |
| 2186256 | Civil Air Patrol Puerto Rico Wing, Inc. | PO Box 192460 | | | | San Juan | PR | 00919-2460 | |
| 92040 | CIVIL AIR PATROL-PUERTO RICO WING | PO BOX 9066521 | | | | SAN JUAN | PR | 00906-6521 | |
| 631668 | CIVIL ENGINEER GROUP INC | P O BOX 398 | | | | BARCELONETA | PR | 00617 | |
| 92041 | CIVITAS PLUS, INC | 459 AVE. HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 92042 | CIZI MEDIA INC | PUERTO NUEVO | 1006 CALLE ALPES | | | SAN JUAN | PR | 00926 | |
| 842204 | CJ CAR WASH | URB VERDE MAR | 311 CALLE 12 | | | PUNTA SANTIAGO | PR | 00741 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92043 | CJ MAINTENANCE, INC, | PO BOX 1041 | | | | OROCOVIS | PR | 00720 | |
| 92044 | CJ MECHANICAL LLC | PMB 141 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 92045 | CJ REALTY CORP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 279 | | | SAN JUAN | PR | 00926-5955 | |
| 631669 | CJ RENTAL EQUIPMENT | HC 73 BOX 5361 | | | | NARANJITO | PR | 00719 | |
| 631670 | CJ SERVICE STATION | PO BOX 7999 | | | | MAYAGUEZ | PR | 00680 | |
| 92046 | CJ SURVEYING AND MAPPING,CORP | HC 1 BOX 8044 | | | | PENUELAS | PR | 00624 | |
| 92047 | CJ TRANSPORT SERVICES CORP | PO BOX 774 | | | | PONCE | PR | 00715 | |
| 92048 | CJA CAYEY INC | PO BOX 373271 | | | | CAYEY | PR | 00737-3271 | |
| 631671 | CK COMPUTING CORPORATION | P O BOX 3823 | | | | MAYAGUEZ | PR | 00681 | |
| 631672 | CKC ROTULOS | EXT VILLA INTERAMERICANA | H 2 CALLE B | | | SAN GERMAN | PR | 00683 | |
| 92049 | CKG GROUP LLC | PLAZA LAS AMERICAS STE 536 | | | | SAN JUAN | PR | 00918 | |
| 92050 | CL ELECTRICAL & GENERAL | PO BOX 1575 | | | | CAYEY | PR | 00737 | |
| 92051 | CL ELECTRICAL & GENERAL CONTRACTOR INC | PO BOX 1575 | | | | CAYEY | PR | 00737 | |
| 92052 | CL GROUP CONCRETE INC | PO BOX 698 | | | | CULEBRA | PR | 00775-0698 | |
| 631673 | CL INDUSTRIAL | CALL BOX C L | | | | SAN JUAN | PR | 00979 | |
| 631674 | CL INDUSTRIAL | EL PALMAR | 37 MARGINAL NORTE | | | CAROLINA | PR | 00979 | |
| 631675 | CLABEMAR | VILLA TURABO | G29 AVE PINO | | | CAGUAS | PR | 00725 | |
| 92053 | CLADD LLC | CAMINO DEL SUR 334 CARPINTERO | | | | PONCE | PR | 00716 | |
| 92054 | CLAG PSY CENTER AND CONSULTANT | PO BOX 7891 PMB 349 | | | | GUAYNABO | PR | 00970-7891 | |
| 92055 | CLAIDYS LANZOT SANTIAGO | URB SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 92056 | CLAIMS PLUS INC | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 161 | | | SAN JUAN | PR | 00926-5575 | |
| 631676 | CLAIRE BAUMANN | PO BOX 6608 | | | | SAN JUAN | PR | 00914-6608 | |
| 842205 | CLAIRE M. GERMAIN | LIBRARY DIRECTOR AND PROFESSOR | OF CORNELL LAW SCHOOL | | | ITHACA | NY | 14853-4901 | |
| 631677 | CLAIREL ZELDENBERG | QUALEDI INC 121 WEST MAIN STREET | 3RA FLOOR MILFORD | | | CONNECTICUT | CO | 06460 | |
| 92057 | CLAIRISSE MENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 842206 | CLAITOR'S LAW BOOK & PUBLISHING DIV. | 3165 S. ACADIAN AT 1-10 | PO BOX 261333 | | | BATON ROUGE | LA | 70826-1333 | |
| 842207 | CLAITOR'S LAW BOOKS & PUBLISHING DIV. | 3165 S. ACADIAN AT 1-10 | PO BOX 261333 | | | BATON ROUGE | LA | 70826-1333 | |
| 92058 | CLAITY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 92059 | CLAMOR AL AMOR INC | PO BOX 201 | | | | VILLALBA | PR | 00756 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92060 | CLANCY VIZCARRONDO, AMY L | ADDRESS ON FILE | | | | | | | |
| 631678 | CLAPP & MAYNE INC | 1606 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 631679 | CLARA A RIOS SERRANO | RODRIGUEZ OLMO | 1 CALLE F | | | ARECIBO | PR | 00612 | |
| 631680 | CLARA ACOSTA VAZQUEZ | HC 2 BOX 18456 | | | | SAN SEBASTIAN | PR | 00685 | |
| 92061 | CLARA ALICEA SANCHEZ | BO BARRANCA | HC 02 BOX 6970 | | | BARRANQUITAS | PR | 00794 | |
| 631681 | CLARA ALICEA SANCHEZ | HC 2 BOX 6681 | | | | BARRANQUITAS | PR | 00794 | |
| 631682 | CLARA ANDINO CALDERON | URB VALLE ARRIBA HEIGHTS | DL 10 CALLE 203 | | | CAROLINA | PR | 00983 | |
| 92062 | CLARA APONTE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 92063 | CLARA ARROYO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 631683 | CLARA B GOMEZ MENA | URB ROUND HILL | 428 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 631684 | CLARA BROWN ORTIZ | 9 CALLE BARCELO | | | | JUANA DIAZ | PR | 00795 | |
| 92064 | CLARA C LAUNDESTOY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 92065 | CLARA C MERCADO | ADDRESS ON FILE | | | | | | | |
| 631685 | CLARA C STEFANI CRUZ | ADDRESS ON FILE | | | | | | | |
| 92066 | CLARA C VIERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 92067 | CLARA C. LAUNDESTOY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 92068 | CLARA C. STEFANI CRUZ | ADDRESS ON FILE | | | | | | | |
| 92069 | CLARA CARRASCO PENA | ADDRESS ON FILE | | | | | | | |
| 92070 | CLARA CARRASCO PENA | ADDRESS ON FILE | | | | | | | |
| 631687 | CLARA COLON SANTINI | PO BOX 109 | | | | PONCE | PR | 00732 | |
| 631686 | CLARA COLON SANTINI | URB ANAIDA | E 11 MARGINAL | | | PONCE | PR | 00731 | |
| 92072 | CLARA CORDOVA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 92073 | CLARA CORREA/HECTOR CORREA/ WILLIAM | ADDRESS ON FILE | | | | | | | |
| 92074 | CLARA COTTO | ADDRESS ON FILE | | | | | | | |
| 631688 | CLARA CRESPO VARGAS | HC 01 BOX 4205 | | | | RINCON | PR | 00677 | |
| 631689 | CLARA CRUZ SANCHEZ | 100 CALLE PARQUE DE BOMBA | | | | CAROLINA | PR | 00985 | |
| 631690 | CLARA D MORALES | ADDRESS ON FILE | | | | | | | |
| 92075 | CLARA DEL MAR SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 631691 | CLARA DEL TORO MARTÕNEZ | BOX 148 | | | | MAYAGUEZ | PR | 00681 | |
| 631692 | CLARA E BAERGA DE VARGAS | ADDRESS ON FILE | | | | | | | |
| 631693 | CLARA E BEYLEY DIAZ | ESTANCIAS GRAN VISTA | 63 CALLE SAN LUIS | | | GURABO | PR | 00778 | |
| 631694 | CLARA E CRUZ INOA | ADDRESS ON FILE | | | | | | | |
| 631695 | CLARA E FRAGOSO PRIETO | HIGHLAND PARK | 747 CALLE ACACIA | | | SAN JUAN | PR | 00924 | |
| 631696 | CLARA E PEREZ JUSTINIANO | PO BOX 80 | | | | LAS MARIAS | PR | 00670 | |
| 631697 | CLARA E RIVERA MACHADO | ADDRESS ON FILE | | | | | | | |
| 631698 | CLARA E ROSA MEDINA | PO BOX 79 | | | | TRUJILLO ALTO | PR | 00978 | |
| 631699 | CLARA ESTADES NEGRONI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631700 | CLARA ESTEVES LUCIANO | HC 06 BOX 9519 | | | | SAN SEBASTIAN | PR | 00685 | |
| 92076 | CLARA ESTEVES LUCIANO | HC3 BOX 6793 | | | | RINCON | PR | 00677 | |
| 631701 | CLARA FE RODRIGUEZ RUIZ | PACIFIC MANOR PH | | | | SAN JUAN | PR | 00902 | |
| 631702 | CLARA FELICIANO GRAJALES | ADDRESS ON FILE | | | | | | | |
| 631704 | CLARA FILOMENO PARRILLA | PARC SOLEDAD | CALLE G BOX 714 | | | LOIZA | PR | 00772 | |
| 631703 | CLARA FILOMENO PARRILLA | PARCELAS SOLEDAD | BOX 714 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| 92077 | CLARA FLECHA, MARTA MARIA | ADDRESS ON FILE | | | | | | | |
| 92078 | CLARA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 631705 | CLARA GONZALEZ FALU | VILLA DE CASTRO | JJ 27 CALLE 60 | | | CAGUAS | PR | 00725 | |
| 631706 | CLARA GONZALEZ MALDONADO | SAINT JUST | 106 A CALLE BETANIA FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 92079 | CLARA GUZMAN CALDERON | ADDRESS ON FILE | | | | | | | |
| 842208 | CLARA HUERTAS NIEVES | JARD DE PATILLAS | 60 CALLE MARGARITA | | | PATILLAS | PR | 00723 | |
| 92080 | CLARA HUERTAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 631707 | CLARA I ABAD BONILLA | P O BOX 1100 | | | | AIBONITO | PR | 00705 | |
| 92082 | CLARA I ARRIAGA CORREA | ADDRESS ON FILE | | | | | | | |
| 92083 | CLARA I CAPO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 631708 | CLARA I CASIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 631709 | CLARA I CONDE GONZALEZ | BO ISLOTE II | 232 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 92084 | CLARA I DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 92085 | CLARA I GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 92086 | CLARA I LAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 631710 | CLARA I LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 631711 | CLARA I MARTINEZ ABRAHAMS | URB VALLE HERMOSO | SD 8 CALLE SAUCE | | | HORMIGUEROS | PR | 00660 | |
| 631712 | CLARA I MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| 631713 | CLARA I ORSINI MIRANDA | P O BOX 4074 | | | | MAYAGUEZ | PR | 00681-4074 | |
| 631714 | CLARA I ORTIZ BORDOY | HC 05 BOX 51380 | | | | AGUADILLA | PR | 00603 | |
| 92087 | CLARA I PEREZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 631715 | CLARA I RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 631716 | CLARA I RIVERA VAZQUEZ | SAN GERMAN APARTMENTS APT 219 | | | | SAN GERMAN | PR | 00683 | |
| 92089 | CLARA I SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 92090 | CLARA I TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 92091 | CLARA I VALDERRAMA FUGUEN | ADDRESS ON FILE | | | | | | | |
| 92092 | CLARA I. ROSARIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 631717 | CLARA INES CLEMENTE ANDINO | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 631718 | CLARA INES ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 631719 | CLARA INES SANCHEZ OBREGON | PO BOX 335402 | | | | PONCE | PR | 00733-5402 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631720 | CLARA IRIZARRY SERRANO | 71 CALLE LOS PINOS | | | | UTUADO | PR | 00641 | |
| 631721 | CLARA L HURTADO SANTANA | URB ALTAMESA | 1369 CALLE SAN DAMIAN | | | SAN JUAN | PR | 00921 | |
| 631722 | CLARA L MARTIR ROSA | RR5 BOX 39581 | | | | SAN SEBASTIAN | PR | 00685 | |
| 631723 | CLARA L RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 842209 | CLARA L RODRIGUEZ CONCEPCION | COND AGÜEYBANA | 897 CALLE ALAMEDA APT 604 | | | SAN JUAN | PR | 00923-2450 | |
| 92093 | CLARA L RODRIGUEZ DE RABELL | ADDRESS ON FILE | | | | | | | |
| 92094 | CLARA L TORRES CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 92095 | CLARA L. FIGUEROA OTERO | ADDRESS ON FILE | | | | | | | |
| 92096 | CLARA LOPEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 631724 | CLARA LUNA ROBLES MARTINEZ | URB EL PARAISO | 1604 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| 631725 | CLARA LUZ MOJICA RODRIGUEZ | PO BOX 46 | | | | DORADO | PR | 00646 | |
| 631726 | CLARA LUZ NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 631727 | CLARA LUZ NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 631728 | CLARA M ANGLADA LAGUERRE | ADDRESS ON FILE | | | | | | | |
| 631729 | CLARA M CABRERA RIOS | VILLLAS DEL CANEY | A 35 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| 631730 | CLARA M LERGIER SALIVA | URB BORINQUEN GARDENS | 360 CALLE ALFREDO GALVEZ | | | SAN JUAN | PR | 00926 | |
| 631731 | CLARA M MONTALVO CEDE¥O | ADDRESS ON FILE | | | | | | | |
| 92098 | CLARA M MONTALVO CEDE¥O | ADDRESS ON FILE | | | | | | | |
| 631732 | CLARA M PADOVANI RIVERA | 84 CALLE 65 INFANTERIA INT | | | | LAJAS | PR | 00667 | |
| 92099 | CLARA M PEREZ | ADDRESS ON FILE | | | | | | | |
| 631733 | CLARA M PICAYO FLORES | ROBLE 68 ESTANCIAS DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 92100 | CLARA M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 92101 | CLARA M. QUINONES DIAZ | ADDRESS ON FILE | | | | | | | |
| 92102 | CLARA MAASS MED CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 92103 | CLARA MAASS MEDICAL CENTER | ONE CLARA MAASS MEDICAL CENTER | | | | BELLEVILLE | NJ | 07109 | |
| 631735 | CLARA MOJICA RODRIGUEZ | MONTESORIA II | 163 CALLE MARLIN URB MONTE SORIA 2 | | | AGUIRRE | PR | 00704 | |
| 631734 | CLARA MOJICA RODRIGUEZ | PO BOX 132 | | | | SABANA GRANDE | PR | 00637 | |
| 631736 | CLARA NIEVES RODRIGUEZ | HC 73 BOX 4538 | | | | NARANJITO | PR | 00719-9606 | |
| 631737 | CLARA OLIVENCIA CASTILLO | URB RIO CRISTAL | 1028 AVE SANTITOS COLON | | | MAYAGUEZ | PR | 00680 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631738 | CLARA ORTA LONDAN | CARR 848 CALLE RAMON RIVERA FINAL | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| 92104 | CLARA R PERELLO PALMA | ADDRESS ON FILE | | | | | | | |
| 631739 | CLARA RAMIREZ DE AYUSO | BO MARTIN GONZALEZ | SECTOR CAMPECHE CARR 860 K 3 | | | CAROLINA | PR | 00985 | |
| 631740 | CLARA REYES VARGAS | 20 PROLONGACION | 202 C 25 DE JULIO | | | YAUCO | PR | 00698 | |
| 92105 | CLARA REYES VARGAS | URB ALT DE YAUCO | Q 17 CALLE 14 | | | YAUCO | PR | 00698 | |
| 92106 | CLARA RIVERA / NEFTALIE G ALBE PEREZ | ADDRESS ON FILE | | | | | | | |
| 631741 | CLARA RIVERA COLON | PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 92107 | CLARA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 631742 | CLARA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 92108 | CLARA RIVERA SALAMAN | ADDRESS ON FILE | | | | | | | |
| 631743 | CLARA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 92109 | CLARA RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 631744 | CLARA RODRIGUEZ PEREZ | 218 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 631745 | CLARA RODRIGUEZ VELAZQUEZ | PO BOX 154 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 631746 | CLARA ROSA HERNANDEZ | K 4 O BO SONADORA | | | | GUAYNABO | PR | 00957 | |
| 92110 | CLARA RUIZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 631747 | CLARA SANTOS LLANOS | PO BOX 1058 | | | | GURABO | PR | 00778 | |
| 631748 | CLARA SERRANO MATOS | HC 05 BOX 91375 | | | | ARECIBO | PR | 00912-9510 | |
| 631749 | CLARA T ACOSTA SANTIAGO | URB LOMAS DE COUNTRY CLUB | U 36 CALLE 7 | | | PONCE | PR | 00731 | |
| 631750 | CLARA TAVAREZ ARANGO | RESIDENCIAL LAS ESMERALDAS | EDIF 1 APT 23 | | | CAROLINA | PR | 00985 | |
| 631751 | CLARA V APONTE | SOLAR 321 LAS OCHETAS | | | | SALINAS | PR | 00751 | |
| 631752 | CLARA V SAEZ DE FREYTES | URB EL MIRADOR | D6 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 92111 | CLARA V. GONZALEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 92112 | CLARA VAZQUEZ, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 631753 | CLARA VELAZQUEZ DE LA ROSA | ROYAL TOWN | N 9 CALLE 7 | | | BAYAMON | PR | 00956 | |
| 92113 | CLARA VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 631754 | CLARA WILSON MAGRIS | PMB 590 BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 92114 | CLARA, DELGADO | ADDRESS ON FILE | | | | | | | |
| 631755 | CLARABEL VARGAS LOZADA | HC 01 BOX 7033 | | | | COROZAL | PR | 00783 | |
| 631756 | CLARABELL LAMBERTY | HC 3 BOX 34576 | | | | MAYAGUEZ | PR | 00680 | |
| 631757 | CLARE M COTTO GIDDENS | 1272 BEACON STREET 8 | | | | BROOKLINE | MA | 02446 | |
| 92115 | CLARENCE HARRIS | ADDRESS ON FILE | | | | | | | |
| 92116 | CLARESA OLIVER BERRIOS | ADDRESS ON FILE | | | | | | | |
| 92117 | CLARETTE AVILES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631758 | CLARIAN HEALTH PARTNERS | 2201 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0022 | |
| 92118 | CLARIANNE BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 92119 | CLARIANNE J RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| 1565464 | CLARIBED CRUZ V DEPARTAMENTO EDUCACION | ADDRESS ON FILE | | | | | | | |
| 1565464 | CLARIBED CRUZ V DEPARTAMENTO EDUCACION | ADDRESS ON FILE | | | | | | | |
| 92120 | CLARIBEL ABREU MORALES | ADDRESS ON FILE | | | | | | | |
| 92121 | CLARIBEL ABREU MORALES | ADDRESS ON FILE | | | | | | | |
| 92122 | CLARIBEL ACOSTA | ADDRESS ON FILE | | | | | | | |
| 631759 | CLARIBEL ACOSTA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 92123 | CLARIBEL AFANDOR DE JESUS | ADDRESS ON FILE | | | | | | | |
| 631760 | CLARIBEL ALICEA VAZQUEZ | P O BOX 456 | | | | BARRANQUITAS | PR | 00794 | |
| 92124 | CLARIBEL ALMODOVAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 92125 | CLARIBEL ANGUITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631761 | CLARIBEL BADILLO | COND PONTEZUELA | EDIF A 2 M 2 | | | CAROLINA | PR | 00983 | |
| 631762 | CLARIBEL BALAGUER CRUZ | ADDRESS ON FILE | | | | | | | |
| 631763 | CLARIBEL BARROSO ROSARIO | BDA SANDIN | CALLE MARTE | | | VEGA BAJA | PR | 00694 | |
| 631764 | CLARIBEL BERRIOS SANTIAGO | PO BOX 191 | | | | MOROVIS | PR | 00687 | |
| 842210 | CLARIBEL BONILLA ARROYO | PO BOX 114 | | | | CAMUY | PR | 00627-0114 | |
| 631765 | CLARIBEL BONILLA ARROYO | PO BOX 91 | | | | ARECIBO | PR | 00613 | |
| 631766 | CLARIBEL BORIA CARRION | ADDRESS ON FILE | | | | | | | |
| 92127 | CLARIBEL CARABALLO CARDONA | ADDRESS ON FILE | | | | | | | |
| 631767 | CLARIBEL CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631768 | CLARIBEL CARRION CHEVEREZ | 2 A CALLE BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 631769 | CLARIBEL CASIANO MEDINA | HC 02 BOX 20216 | | | | SAN SEBASTIAN | PR | 00685 | |
| 92128 | CLARIBEL CASILLAS GREEN | ADDRESS ON FILE | | | | | | | |
| 631770 | CLARIBEL CENTENO TORRES | B16 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 631771 | CLARIBEL COLON ORTIZ | URB LOPEZ CANDAL | 29 CALLE 2 | | | GURABO | PR | 00778 | |
| 631772 | CLARIBEL COLON RAMOS | BAYAMON GARDEN | EDIF 18 APT 1804 | | | BAYAMON | PR | 00957 | |
| 92129 | CLARIBEL COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 92130 | CLARIBEL CONTRERAS CHICLANA | ADDRESS ON FILE | | | | | | | |
| 92131 | CLARIBEL CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 92132 | CLARIBEL CRESPO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 631773 | CLARIBEL CRESPO FERNANDEZ | RESIDENCIAL SANTA ROSA | EDIF A 3 | | | RINCON | PR | 00677 | |
| 631774 | CLARIBEL CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 631775 | CLARIBEL CRUZ RODRIGUEZ | HC 4 BOX 26657 | | | | LAJAS | PR | 00667 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 92133 | CLARIBEL CRUZ V DEPARTAMENTO EDUCACION | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | Ponce | PR | 00728-1815 | |
| 631776 | CLARIBEL DIAZ CORTES | PO BOX 4153 | | | | CAROLINA | PR | 00984-4153 | |
| 92135 | CLARIBEL DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 631777 | CLARIBEL DIAZ SANTIAGO | HC 1 BOX 4960 | | | | SALINAS | PR | 00751 | |
| 631778 | CLARIBEL DIAZ SANTIAGO | HC 1 BOX 4996 | | | | SALINAS | PR | 00751 | |
| 631779 | CLARIBEL DIAZ SANTIAGO | LOS INDIOS | CALLE PRINCIPAL FINAL | | | SALINAS | PR | 00751 | |
| 92136 | CLARIBEL DOMINICCI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631780 | CLARIBEL E ROSARIO SANTIAGO | P O BOX 1188 | | | | ARECIBO | PR | 00688 | |
| 92137 | CLARIBEL ECHEVARRIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 92138 | CLARIBEL ESPADA VARGAS | ADDRESS ON FILE | | | | | | | |
| 842211 | CLARIBEL ESTRELLA QUINONES | 18 CALLE NORMA | | | | MANATI | PR | 00674 | |
| 92140 | CLARIBEL ESTRELLA QUINONES | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 842212 | CLARIBEL ESTRELLA QUIÑONES | 18 CALLE NORMA | | | | MANATI | PR | 00674 | |
| 92142 | CLARIBEL FERNANDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 92143 | CLARIBEL FIGUEROA BURGOS | ADDRESS ON FILE | | | | | | | |
| 631781 | CLARIBEL FIGUEROA RIVERA | URB METROPOLIS | 2 S 7 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 631783 | CLARIBEL FIGUEROA SIERRA | COND. JENNY / SANTA ELENA | APT 1112 | | | BAYAMON | PR | 00957 | |
| 631782 | CLARIBEL FIGUEROA SIERRA | RR 4 BOX 26942 | | | | TOA ALTA | PR | 00953-9414 | |
| 92144 | CLARIBEL GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 631784 | CLARIBEL GARCIA TORRES | PO BOX 934 | | | | GUAYAMA | PR | 00785 | |
| 92145 | CLARIBEL GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 631785 | CLARIBEL GONZALEZ ORTA | HC 1 BOX 6618 | | | | GUAYNABO | PR | 00971 | |
| 92146 | CLARIBEL GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 92147 | CLARIBEL GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 92148 | CLARIBEL HERNANDEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 92149 | CLARIBEL HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 92150 | CLARIBEL JORGE MORALES | ADDRESS ON FILE | | | | | | | |
| 92151 | CLARIBEL LISBOA | ADDRESS ON FILE | | | | | | | |
| 92152 | CLARIBEL LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 631786 | CLARIBEL LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 631787 | CLARIBEL LOPEZ ROSADO | BUEN CONSEJO | 169 CALLE CANALES | | | SAN JUAN | PR | 00926 | |
| 92153 | CLARIBEL MARQUEZ QUIANES | ADDRESS ON FILE | | | | | | | |
| 92154 | CLARIBEL MARQUEZ QUIANES | ADDRESS ON FILE | | | | | | | |
| 92155 | CLARIBEL MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 842213 | CLARIBEL MARTINEZ ORTIZ | PO BOX 630 | | | | YABUCOA | PR | 00767-0630 | |
| 92156 | CLARIBEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 92157 | CLARIBEL MATIAS MUNIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631788 | CLARIBEL MATOS | HC 1 BOX 6228 | | | | CABO ROJO | PR | 00623 | |
| 631789 | CLARIBEL MELENDEZ ALVAREZ | HC 1 BOX 8413 | | | | CABO ROJO | PR | 00623 | |
| 631790 | CLARIBEL MELENDEZ VELAZQUEZ | RIVERAS DE CUPEY | H 18 FLANBOYAN | | | SAN JUAN | PR | 00926 | |
| 631791 | CLARIBEL MENDEZ SOTO | PO BOX 6763 | | | | PONCE | PR | 00733 | |
| 631792 | CLARIBEL MILLAN MARQUEZ | COND VISTA DE SAN JUAN | 600 CALLE JUNCOS APT M 6 | | | SAN JUAN | PR | 00907 | |
| 92158 | CLARIBEL MORALES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 92159 | CLARIBEL MORALES CRESPO | ADDRESS ON FILE | | | | | | | |
| 92160 | CLARIBEL MUNIZ ROLON | ADDRESS ON FILE | | | | | | | |
| 631793 | CLARIBEL NIEVES RODRIGUEZ | URB CAMPO VERDE | C18 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 92161 | CLARIBEL OCASIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 92162 | CLARIBEL OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 631794 | CLARIBEL ORTEGA SANTIAGO | PARCELAS VAN SCOY | M 21 CALLE 6 ESTE | | | BAYAMON | PR | 00957 | |
| 92163 | CLARIBEL ORTIZ BARRIOS | ADDRESS ON FILE | | | | | | | |
| 631795 | CLARIBEL ORTIZ RODRIGUEZ | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 631796 | CLARIBEL OTERO COLON | HC 73 BOX 5420 | | | | NARANJITO | PR | 00719 | |
| 631797 | CLARIBEL OTERO VALENTIN | HC 00866 BOX 8785 | | | | FAJARDO | PR | 00738 | |
| 842214 | CLARIBEL OYOLA COLON | HC 74 BOX 5706 | | | | NARANJITO | PR | 00719-7495 | |
| 631798 | CLARIBEL PABON ARENAS | ADDRESS ON FILE | | | | | | | |
| 631799 | CLARIBEL PAGAN LOPEZ | PO BOX 944 | | | | SABANA GRANDE | PR | 00637 | |
| 92164 | CLARIBEL PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 631800 | CLARIBEL PEREZ AYALA | RR 2 BOX 8158 | | | | MANATI | PR | 00674 | |
| 92165 | CLARIBEL PIZARRO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 631801 | CLARIBEL QUILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 92166 | CLARIBEL QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 92167 | CLARIBEL RAMOS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 631802 | CLARIBEL RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 631803 | CLARIBEL RAMOS SOLA | SUITE 127 PO BOX 5080 | | | | AGUADILLA | PR | 00605 | |
| 631804 | CLARIBEL RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 631805 | CLARIBEL RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 92168 | CLARIBEL RIOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 631806 | CLARIBEL RIVAS SANCHEZ | RES ALTURAS DE CUPEY | EDIF 13 APT 1405 | | | SAN JUAN | PR | 00926 | |
| 631807 | CLARIBEL RIVERA CASANOVA | SAN PEDRO | F 6 CALLE SAN LUCAS | | | TOA BAJA | PR | 00949 | |
| 631808 | CLARIBEL RIVERA GARCIA | EXT SAN FERNANDO | B 31 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 1500541 | Claribel Rivera Hernandez et al | ADDRESS ON FILE | | | | | | | |
| 92169 | CLARIBEL RIVERA HERNANDEZ Y OTROS | EDUARDO ORTIZ RIVERA | PO BOX 12233 | | | SAN JUAN | PR | 00914-2233 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92170 | CLARIBEL RIVERA HERNANDEZ Y OTROS | IRENE REYEZ DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 92171 | CLARIBEL RIVERA HERNANDEZ Y OTROS | LIC. GALLART PEREZ, JOSE A | 420 AVE. Ponce DE LEÓN | | SUITE 304 | SAN JUAN | PR | 00918 | |
| 92172 | CLARIBEL RIVERA HERNANDEZ Y OTROS | RAFAEL G. DAVILA SEVILLANO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 92173 | CLARIBEL RIVERA HERNANDEZ Y OTROS | RAMON VIÑAS BUESO | VIÑAS LAW OFFICE | SUITE 1503 | 1225 AVENIDA PONCE DE LEON | SAN JUAN | PR | 00907-3984 | |
| 631809 | CLARIBEL RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 831886 | CLARIBEL RIVERA JIMÉNEZ | LCDO. EDGAR VEGA PABÓN | 239 ARTERIAL HOSTOS AVE. | CAPITAL CENTER BUILDING SOUTH TOWER, SUITE 201 | | SAN JUAN | PR | 00918-1477 | |
| 92175 | CLARIBEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 631810 | CLARIBEL RIVERA RIVERA | P O BOX 323 | | | | MAUNABO | PR | 00707 | |
| 92176 | CLARIBEL RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 631811 | CLARIBEL RIVERA TORRES | HC 01 BOX 4474 | | | | UTUADO | PR | 00641 | |
| 92177 | CLARIBEL RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 92178 | CLARIBEL RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 631812 | CLARIBEL RODRIGUEZ LAMBOY | CORREO GENERAL | | | | ROSARIO | PR | 00636-9999 | |
| 631813 | CLARIBEL RODRIGUEZ LAMBOY | PO BOX 729 | | | | ROSARIO | PR | 00636 | |
| 631815 | CLARIBEL ROIG MIRANDA | ADDRESS ON FILE | | | | | | | |
| 631816 | CLARIBEL ROJAS FIGUEROA | HC 43 BOX 11950 | | | | CAYEY | PR | 00736 | |
| 92179 | CLARIBEL ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 631817 | CLARIBEL ROSADO ROMAN | BZN 37 CALLE VERDE | | | | ISABELA | PR | 00662 | |
| 631818 | CLARIBEL SANABRIA CORA | HC 1 BOX 6149 | | | | ARROYO | PR | 00714 | |
| 92180 | CLARIBEL SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 631819 | CLARIBEL SANCHEZ RODRIGUEZ | HC 03 BOX 10801 | | | | YABUCOA | PR | 00767-9704 | |
| 631820 | CLARIBEL SANTANA CRISPIN | 6-27 COND VIZCAYA | | | | CAROLINA | PR | 00985 | |
| 631821 | CLARIBEL SANTANA TORRES | BO MARICAO STATION | PO BOX 5009 | | | VEGA BAJA | PR | 00692 | |
| 92181 | CLARIBEL SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 631822 | CLARIBEL SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 92182 | CLARIBEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 92183 | CLARIBEL SILVESTRE DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 631823 | CLARIBEL SIRVA COLLAZO | URB EL RETIRO | 67 CALLE ROSAS | | | SAN GERMAN | PR | 00683 | |
| 631824 | CLARIBEL SOLER MENDEZ | SECTOR CUBA BOX 1079 | | | | MAYAGUEZ | PR | 00680 | |
| 92184 | CLARIBEL SOTO CENTENO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631826 | CLARIBEL SOTO ORTA | BRISAS DE HATILLO | JOSE VELAZQUEZ F 3 LA COMBA | | | HATILLO | PR | 00659 | |
| 631827 | CLARIBEL TIRADO PEREZ | P O BOX 660 | | | | HORMIGUEROS | PR | 00660 | |
| 631828 | CLARIBEL TORO HERNANDEZ | COND PAOLA 501 APT 1 A | CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 92185 | CLARIBEL TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 92186 | CLARIBEL TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 92187 | CLARIBEL TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 92188 | CLARIBEL VEGA CORTES | ADDRESS ON FILE | | | | | | | |
| 631829 | CLARIBEL VELAZQUEZ NIEVES | PO BOX 560063 | | | | GUAYANILLA | PR | 00656 | |
| 631830 | CLARIBEL VELEZ FIGUEROA | 381 URB MANUEL CORCHADO OCASIO | | | | ISABELA | PR | 00662 | |
| 631831 | CLARIBEL VILLANUEVA GALLOZA | P O BOX 1107 | | | | AGUADA | PR | 00602 | |
| 92190 | CLARIBELL RIVERA ROMAN | HC 5 BOX 57067 | | | | AGUADILLA | PR | 00603 | |
| 631832 | CLARIBELL RIVERA ROMAN | PO BOX 1095 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 631833 | CLARIBELL VICENTE LABOY | HC 02 BOX 4755 | | | | GUAYNABO | PR | 00784 | |
| 92191 | CLARIBELLE NIEVES FLORES | ADDRESS ON FILE | | | | | | | |
| 92192 | CLARIBELLE ORTIZ VALENTIN | BONNEVILLE HEIGHTS | 122 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| 842216 | CLARIBELLE ORTIZ VALENTIN | URB BONNEVILLE HTS | 122 CALLE CAYEY | | | CAGUAS | PR | 00727-4907 | |
| 631834 | CLARIBELLE VERA HEREDIA | PUERTO NUEVO | 961 CALLE ANDORRA | | | SAN JUAN | PR | 00920-5340 | |
| 631835 | CLARIBETH GARCIA RIVERA | PO BOX 8149 | | | | BAYAMON | PR | 00960 | |
| 92193 | CLARIBETH NUNEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 631836 | CLARIBETH ORTIZ CRUZ | VILLAS DE LOIZA | D 20 CALLE 2 | | | CANOVANAS | PR | 00724 | |
| 92194 | CLARICIA BARRETO ARCE | ADDRESS ON FILE | | | | | | | |
| 92195 | CLARIDAD | 57 CALLE BORINQUEN | URB SANTA RITA | | | SAN JUAN | PR | 00925-2732 | |
| 631837 | CLARIDAD | URB SANTA RITA | 57 CALLE BORINGUEN | | | SAN JUAN | PR | 00925-2732 | |
| 92196 | CLARIDAD | URB SANTA RITA | 57 CALLE BORINQUENA | | | SAN JUAN | PR | 00925-2732 | |
| 842217 | CLARIDAD | URB SANTA RITA | 57 CALLE BORINQUEÑA | | | SAN JUAN | PR | 00925-2732 | |
| 92197 | CLARIDSA M NEGRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 92198 | CLARIGELL L JAVIER DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 631838 | CLARIMAR CALLEJO ZEGARRA | URB LA SERRANIA | 95 CALLE AMAPOLA | | | CAGUAS | PR | 00725 | |
| 631839 | CLARIMAR CRUZ LERGIER | ADDRESS ON FILE | | | | | | | |
| 92200 | CLARIMAR PAGAN LAMBRIX | ADDRESS ON FILE | | | | | | | |
| 92201 | CLARIMAR RIVERA MERCADO/ RENEWABLE SOLUTIONS ENGINEERING INC | MANSIONES DE CIUDAD JARDIN | 530 CALLE ORENSE | | | CAGUAS | PR | 00727 | |
| 631840 | CLARIMAR TRAVEL AGENCY | 7MA SECCION LEVITTOWN | HP 6 AVE AMALIA PAOLI | | | TOA BAJA | PR | 00949 | |
| 92202 | CLARIMAR VEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| 92203 | CLARIMARY ANDINO SIERRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92204 | CLARIMARY ANDINO SIERRA | ADDRESS ON FILE | | | | | | | |
| 785100 | CLARIN FLOR, CLARIBELL | ADDRESS ON FILE | | | | | | | |
| 92205 | CLARIN FLORES, CLARIBELL | ADDRESS ON FILE | | | | | | | |
| 92206 | CLARINA REYES PACHECO | ADDRESS ON FILE | | | | | | | |
| 92207 | CLARION SHOP.COM | PO BOX 511 | | | | PLUMSTED | | 7801 | SA |
| 92208 | CLARION STEVENS CHARLES | ADDRESS ON FILE | | | | | | | |
| 631841 | CLARISA CRUZ ORTIZ | 220 WESTERN AUTO | P/2 PMB 279 STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 631842 | CLARISA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 92209 | CLARISA DIEZ MURO | ADDRESS ON FILE | | | | | | | |
| 92210 | CLARISA E MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 631843 | CLARISA GONZALEZ LANDRON | URB SAN DEMETRIO | M 6 CALLE 8 | | | VEGA BAJA | PR | 00693 | |
| 92211 | CLARISA GONZALEZ LANDRON | VILLAS DEL MONTE | 6050 CARR 844 BOX 10 | | | SAN JUAN | PR | 00926 | |
| 92212 | CLARISA M MANON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 92213 | CLARISA OTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 92214 | CLARISA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 631844 | CLARISA TORRES ALGARIN | BDA VENEZUELA | BOX 1882 CALLE GUARACANAL | | | SAN JUAN | PR | 00926 | |
| 631845 | CLARISA VILLANUEVA | 179 A BDA ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 92215 | CLARISA, MARTINEZ-VARGAS | ADDRESS ON FILE | | | | | | | |
| 631846 | CLARISAS CATERING | ALTURAS DE RIO GRANDE | 14 CALLE E F86 | | | RIO GRANDE | PR | 00729 | |
| 631847 | CLARISEL MENDEZ ROMAN | URB EL CULEBRINAS | A 5 CALLE ACASIA | | | SAN SEBASTIAN | PR | 00685 | |
| 631848 | CLARISSA ALVARADO TORRES | PARC BAYAMONCITO | CARR 156 RAMAL 782 KM 6.3 | | | AGUAS BUENAS | PR | 00703 | |
| 631849 | CLARISSA ANGUEIRA RODRIGUEZ | URB JARDINES DE COUNTRY CLUB | P/ A CALLE 27 | | | CAROLINA | PR | 00982 | |
| 92216 | CLARISSA CORREA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 92217 | CLARISSA FELICIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 631850 | CLARISSA INSERNI RAMOS | ADDRESS ON FILE | | | | | | | |
| 92218 | CLARISSA K ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 92219 | CLARISSA L MIRANDA CORTES | ADDRESS ON FILE | | | | | | | |
| 2151622 | CLARISSA M. VINAS MIRANDA | 1683 AGUAS CALIENTES | URB. VENUS GARDENS NORTE | | | SAN JUAN | PR | 00926 | |
| 92220 | CLARISSA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 631851 | CLARISSA MERCADO SANCHEZ | RES EL FARO | EDIF 5 APT 47 | | | CAROLINA | PR | 00985 | |
| 92221 | CLARISSA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 631852 | CLARISSA REYES JOAQUIN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 92223 | CLARISSA RODRIGUEZ ESMURRIA | ADDRESS ON FILE | | | | | | | |
| 92224 | CLARISSA RODRIGUEZ FERRAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631853 | CLARISSA TORRES MATOS | HC 02 BOX 12910 | | | | SAN GERMAN | PR | 00683 | |
| 631854 | CLARISSE A HERNANDEZ RAMOS | P O BOX 405 | | | | PUERTO REAL | PR | 00740-0405 | |
| 631855 | CLARISSE VELEZ | COND LAGUNA GARDENS | APT 3 L | | | CAROLINA | PR | 00979 | |
| 92225 | CLARISSIA PEREZ OTERO | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 835284 | Clarissia Perez-Otero, personally and on behalf of her minor daughter, SCP | ADDRESS ON FILE | | | | | | | |
| 835284 | Clarissia Perez-Otero, personally and on behalf of her minor daughter, SCP | ADDRESS ON FILE | | | | | | | |
| 631856 | CLARITA GUADALUPE GARCIA | ADDRESS ON FILE | | | | | | | |
| 92226 | CLARITA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 631857 | CLARITSA CABALLERO AVILA | ADDRESS ON FILE | | | | | | | |
| 92227 | CLARITY MEDICAL SYSTEM INC. | 5775 W LAS POSITAS BLVD | | | | PLEASANTON | PR | 94588 | |
| 92228 | CLARITY MEDICAL SYSTEMS | 5775 WEST LAS POSITAS BLVD SUITE 200 | | | | PLEASANTON | CA | 94588-1084 | |
| 842218 | CLARITY PUBLISHING | PO BOX 665 | 1894 BROWN SCHOOL RD | | | SAINT JOSEPH | MN | 49085 | |
| 631858 | CLARITZA CACERES QUIJANO | HC 3 BOX 12788 | | | | CAMUY | PR | 00627 | |
| 92229 | CLARITZA CASANOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 631859 | CLARITZA CASTRO PAGANI | 100 CIELO DORADO VILLAGE | | | | VEGA ALTA | PR | 00692 | |
| 631861 | CLARITZA DE LEON MARRERO | COND VENUS TOWERS | 101 CALLE COSTA RICA | APT 504 | | SAN JUAN | PR | 00917 | |
| 631860 | CLARITZA DE LEON MARRERO | PO BOX 980 | | | | VEGA BAJA | PR | 00694-0980 | |
| 92230 | CLARITZA FELES RIVERA | ADDRESS ON FILE | | | | | | | |
| 92231 | CLARITZA GORBEA Y CLARI M GORBEA | ADDRESS ON FILE | | | | | | | |
| 631862 | CLARITZA GUADALUPE GARCIA | BO CAMPO RICO | PO BOX 52 | | | CANOVANAS | PR | 00729 | |
| 92232 | CLARITZA LOPEZ FALERO | ADDRESS ON FILE | | | | | | | |
| 631863 | CLARITZA MEDINA | 480 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 92233 | CLARITZA MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 92234 | CLARITZA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 92235 | CLARITZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 92236 | CLARITZA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 92237 | CLARIVEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 631864 | CLARIVEL GONZALEZ TORRES | HC 57 BOX 9037 | | | | AGUADA | PR | 00602 | |
| 631865 | CLARIVEL SOTO MATIAS | ADDRESS ON FILE | | | | | | | |
| 631866 | CLARIVEL VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92238 | CLARIVELIS COLLERAN | ADDRESS ON FILE | | | | | | | |
| 92239 | CLARIVETT SANCHEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 92240 | CLARIVETT SANCHEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 92241 | CLARIVETT SANCHEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 631867 | CLARIXA BAEZ DE JESUS | HC 2 BOX 7511 | | | | RIO GRANDE | PR | 00745-9717 | |
| 92243 | CLARIZA A LORA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 631868 | CLARK BOARDMAN COMPANY LTD | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | |
| 92244 | CLARK CAMACHO, ANA L | ADDRESS ON FILE | | | | | | | |
| 92245 | CLARK CAMACHO, IRMA LUZ | ADDRESS ON FILE | | | | | | | |
| 92246 | CLARK COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 92247 | Clark Garcia, Gilberto | ADDRESS ON FILE | | | | | | | |
| 92248 | CLARK GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| 92249 | Clark Gomez, Michele L. | ADDRESS ON FILE | | | | | | | |
| 92250 | CLARK HERBERT, TERRANCIO | ADDRESS ON FILE | | | | | | | |
| 92251 | CLARK MD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 92252 | CLARK MELBA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 92253 | CLARK MORA, LINDA | ADDRESS ON FILE | | | | | | | |
| 92254 | CLARK NIEVES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 92255 | CLARK ROMERO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 92256 | CLARK TORRES, KIMBERLY B. | ADDRESS ON FILE | | | | | | | |
| 1447358 | Clark, Curtis W | ADDRESS ON FILE | | | | | | | |
| 92257 | CLARKE VIVES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 785102 | CLARKE VIVES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 643477 | CLARKE VIVES, EGBERT | ADDRESS ON FILE | | | | | | | |
| 1474861 | Clarke Vives, Egbert | ADDRESS ON FILE | | | | | | | |
| 92259 | CLARKE VIVES, EGBERT | ADDRESS ON FILE | | | | | | | |
| 92260 | CLARKSVILLE SLEEP DISORDER CENTER | 311 LANDRUM PLACE STE 800 | | | | CLARKVILLE | TN | 37043 | |
| 92262 | CLARO | PO BOX 70366 | | | | SAN JUAN | PR | 00936-8367 | |
| 92261 | CLARO | PO BOX 70367 | | | | SAN JUAN | PR | 00936 | |
| 631869 | CLARO CRUZ ORTIZ | P O BOX 170 | | | | TOA BAJA | PR | 00951 | |
| 92263 | CLARO DE PUERTO RICO | CUENTAS DE GOBIERNO | PO BOX 70367 | | | SAN JUAN | PR | 00936-0367 | |
| 92264 | CLARY A. MONTALVO GALIANO | ADDRESS ON FILE | | | | | | | |
| 92265 | CLARY CABAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 92266 | CLARY CORP OF PR | PO BOX 9752 | | | | SAN JUAN | PR | 00908-9752 | |
| 631871 | CLARY CORP OF PR INC | URB CARIBE | 1570 AVE PONCE DE LEON | | | RIO PIEDRAS | PR | 00926 | |
| 831753 | Clary Corp of PR Inc. | PO BOX 9752 | | | | SAN JUAN | PR | 00908-9752 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 831271 | Clary Corporation de Puerto Rico | p. O. Box 9752 | | | | San Juan | PR | 00926 | |
| 92267 | CLARY CORPORATION DE PUERTO RICO INC | PO BOX 9752 | | | | SAN JUAN | PR | 00908 | |
| 631872 | CLARYDEL RIVERA SANTIAGO | COM EL PARAISO | 292 CALLE C | | | PONCE | PR | 00731 | |
| 631873 | CLARYDEL RIVERA SANTIAGO | URB VILLA MACHUELO APT D 5 | | | | PONCE | PR | 00731 | |
| 631874 | CLARYLBA MILLAN CORREA | ADDRESS ON FILE | | | | | | | |
| 631875 | CLARYS I CORTES SERRANO | URB SIERRA BERDECIA | H 40 CALLE GARCIA | | | GUAYNABO | PR | 00969-6213 | |
| 631876 | CLARYS I FUENTES MENDEZ | VILLAS DE RIO GRANDE | AJ5 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 2090121 | Clas Bengochea, Vivian A | ADDRESS ON FILE | | | | | | | |
| 92268 | CLAS CHEVEREZ, CHABELY | ADDRESS ON FILE | | | | | | | |
| 92269 | CLAS CLAS, AIDA | ADDRESS ON FILE | | | | | | | |
| 1700098 | CLAS CLAS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 92270 | CLAS CLAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1991918 | Clas Clas, Carmen Leticia | ADDRESS ON FILE | | | | | | | |
| 92271 | CLAS FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1256991 | CLAS MIRANDA, NILSA M. | ADDRESS ON FILE | | | | | | | |
| 92273 | CLAS MIRANDA, NILSA M. | ADDRESS ON FILE | | | | | | | |
| 92272 | CLAS MIRANDA, NILSA M. | ADDRESS ON FILE | | | | | | | |
| 92274 | CLAS OTERO, GLADYS L | ADDRESS ON FILE | | | | | | | |
| 92275 | CLAS RODRIGUEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| 92276 | CLAS WISCOVITCH, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 92277 | CLASE 1947 ESC SUP HOSTOS | P O BOX 3546 | | | | MAYAGUEZ | PR | 00681-3546 | |
| 631877 | CLASE 78 | MONTEHIEDRA | 223 CALLE TURPIAL | | | SAN JUAN | PR | 00926 | |
| 92278 | CLASE 88 | EXT ALAMEDA | D 54 CALLE C | | | SAN JUAN | PR | 00926 | |
| 92279 | CLASE 92 PAPA JUAN XXIII | ALT DE FLAMBOYAN | E 40 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 631878 | CLASE 93-97 CMM | URB LA CUMBRE | 438 LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 92280 | CLASE 97 ACADEMIA SAGRADO | JARD DE CASA BLANCA | 161 CALLE WASHINGTON | | | TOA ALTA | PR | 00953 | |
| 92281 | CLASE 97 ACADEMIA SAGRADO | URB ALTS DE FLAMBOYAN | Z 16 C/ 14 | | | BAYAMON | PR | 00959 | |
| 631879 | CLASE APARTE / JOSE LOPEZ BONILLA | URB MADRIGAL | H 13 CALLE 6 | | | PONCE | PR | 00730 | |
| 92282 | CLASE APARTE MUSIC INC | VILLA UNIVERSITARIA | 109 CALLE UC | | | AGUADILLA | PR | 00603-6716 | |
| 92283 | CLASE DE MEDICINA 2011 RCM INC | EXT VILLA RICA | U 23 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 92284 | CLASE DEL 2000 AMA | URB EST DEL RIO | 33 CALLE JACAGUA | | | AGUAS BUENAS | PR | 00703 | |
| 92285 | CLASE DEL 92 | 2 BALCONES DEL MONTE REAL | APT 3303 | | | CAROLINA | PR | 00987 | |
| 631880 | CLASE 95 AL 99 CMM | URB RIO PIEDRAS HEIGHTS | | | | SAN JUAN | PR | 00926 | |
| 631881 | CLASE FARMACIA 1957 | URB UNIVERSITY GDNS | 306 CALLE HOWARD | | | SAN JUAN | PR | 00927-4014 | |
| 92286 | CLASE FARMACIA 2006 | PO BOX 364109 | | | | SAN JUAN | PR | 00936 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92287 | CLASE GRAD 2001 ESC NTRA SRA PROVIDENCIA | URB SANTA PAULA | M 27 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| 92288 | CLASE GRAD 99 FALCULTAD DERECHO EUGENIO | ADDRESS ON FILE | | | | | | | |
| 92289 | CLASE GRADUADA 1954 ARECIBO | P O BOX 1274 | | | | ARECIBO | PR | 00613 | |
| 631882 | CLASE GRADUADA 1966 | VILLA CAROLINA | 53 CALLE 90 | | | CAROLINA | PR | 00985 | |
| 92290 | CLASE GRADUADA 1966 G MISTRAL | URB MONTE CLARO | PLAZA 3 MA 13 | | | BAYAMON | PR | 00961 | |
| 631883 | CLASE GRADUADA 1981 | P O BOX 336003 | | | | PONCE | PR | 00733-6003 | |
| 631884 | CLASE GRADUADA 68 CENTRAL HIGH SCHOOL | COLINAS METROPOLITANAS | E 9 CALLE EL VIGIA | | | GUAYNABO | PR | 00969 | |
| 631885 | CLASE GRADUAN CPB 91/LOLIANNETTE VAZQUEZ | B 13 VILLA HUCAR | | | | SAN JUAN | PR | 00926 | |
| 631886 | CLASE GRADUANDA | P O BOX 1841 | | | | CIDRA | PR | 00739 | |
| 631887 | CLASE GRADUANDA 1955 | COUNTRY CLUB | GT 58 CALLE 207 | | | CAROLINA | PR | 00982 | |
| 631888 | CLASE GRADUANDA 1963 | P O BOX 534 | | | | JUNCOS | PR | 00777 | |
| 631889 | CLASE GRADUANDA 1964 | 43 CALLE RIUS RIVERA | | | | CABO ROJO | PR | 00623 | |
| 92291 | CLASE GRADUANDA 1983 ELM | URB VILLA ANDALUCIA | N 52 CALLE ALORA | | | SAN JUAN | PR | 00926 | |
| 92292 | CLASE GRADUANDA 1986 | URB LOIZA VALLEY | K 380 CALLE MADRESELVA | | | CANOVANAS | PR | 00729 | |
| 92293 | CLASE GRADUANDA 1987 ANTONIO SARRIERA | URB METROPOLIS | 2 P 1 CALLE 43 | | | CAROLINA | PR | 00987 | |
| 631890 | CLASE GRADUANDA 1989 ESC LIBRE DE MUSICA | VILLAS DEL MONTE | 175 MONTE FLORES | | | TOA ALTA | PR | 00953 | |
| 631891 | CLASE GRADUANDA 1990 LUIS M IGLESIA | PO BOX 198 | | | | CIDRA | PR | 00739 | |
| 631892 | CLASE GRADUANDA 1993 | URB VENUS GARDENS | 791 CALLE CITERA | | | SAN JUAN | PR | 00926 | |
| 631893 | CLASE GRADUANDA 1997 | COND QUINTAS DE CUPEY | F 106 1 CALLE 14 | | | SAN JUAN | PR | 00926 | |
| 631894 | CLASE GRADUANDA 1999 | BDA ISRAEL | 161 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 92294 | CLASE GRADUANDA 2000 ST MARYS SCHOOL | COND COLINAS DE BAYAMON | BOX 1407 APT 14 G | | | BAYAMON | PR | 00956 | |
| 92295 | CLASE GRADUANDA 2001 CLM | URB ENCANTADA RIO CRISTAL | RB 4 VIA TIGRI | | | TRUJILLO ALTO | PR | 00976 | |
| 92296 | CLASE GRADUANDA 2003 ESC MIGUEL DE | CERVANTES SAAVEDRA | SANTA JUANITA SEC 11 | ED14 CALLE OLMO | | BAYAMON | PR | 00956 | |
| 92297 | CLASE GRADUANDA 2004 C E S | PO BOX 366815 | | | | SAN JUAN | PR | 00936-6815 | |
| 92298 | CLASE GRADUANDA 2013-2014 NEXT GENERATIO | PO BOX 1612 | | | | JUNCOS | PR | 00777 | |
| 631895 | CLASE GRADUANDA '98 | C/O ANA C. VELEZ | 180 CALLE M SAN ROMUALDO | | | HORMIGUEROS | PR | 00660 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92299 | CLASE GRADUANDA AKRONIX | HC 8 BOX 44724 | | | | AGUADILLA | PR | 00603 | |
| 631896 | CLASE GRADUANDA ARIANIX 92 | 183 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 | |
| 631897 | CLASE GRADUANDA BORICUA | 47 BDA ACUEDUCTO | | | | ADJUNTAS | PR | 00601 | |
| 631898 | CLASE GRADUANDA COLEGIO CALASANZ | URB COLINAS DE MONTE CARLO | B 46 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 92300 | CLASE GRADUANDA DE 1982 | URB PORTOBELLO 931 | PORTO SANTO | | | TOA ALTA | PR | 00953 | |
| 631899 | CLASE GRADUANDA DE OCTAVO GRADO | URB LA RAMBLA | 547 CALLE SIERVA DE MARIA | | | PONCE | PR | 00731 | |
| 92301 | CLASE GRADUANDA ESC MARG JANER | HC 1 BOX 6656 | | | | GUAYNABO | PR | 00971 | |
| 631900 | CLASE GRADUANDA ESC SUP DORADO | PO BOX 342 | | | | DORADO | PR | 00646 | |
| 92302 | CLASE GRADUANDA LUIS MUNOZ MARIN | HC 01 BOX 4688 | | | | YABUCOA | PR | 00767 | |
| 631901 | CLASE GRADUANDA PILAR 91 | EL PARAISO | 1657 CALLE RIMAC | | | SAN JUAN | PR | 00926 | |
| 631902 | CLASE GRADUANDA SEXTO GRADO | PO BOX 1123 | | | | COMERIO | PR | 00782 | |
| 92303 | CLASE GRADUANDA SYDERIX | HC-7 BOX 33771 | | | | CAGUAS | PR | 00727 | |
| 92304 | CLASE GRADUANDA UGHS 2001 | URB MONTE CASINO HGTS | 327 CALLE RIO SIBUCO | | | TOA ALTA | PR | 00953 | |
| 92305 | CLASE GRADUANDA VERTUMNUS 2002 | PO BOX 405 | | | | HATILLO | PR | 00659 | |
| 92306 | CLASE GRANDUANDA 1969 | URB VILLA LUISA | 204 CALLE AMBAR | | | CABO ROJO | PR | 00623 | |
| 92307 | CLASE MEDICINA 2006 RCM | 2504 MEEK ST | | | | GULF BREEZE | PR | 32563 | |
| 92308 | CLASICO CICLISMO SAN ANTONIO DE PADUA IN | PO BOX 10007 SUITE 281 | | | | GUAYAMA | PR | 00784 | |
| 1424134 | Class Acevedo, David | ADDRESS ON FILE | | | | | | | |
| 92309 | CLASS ALBINO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 92310 | CLASS ALVARADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 842219 | CLASS APPS AN ATOMIC DESIGN, LLC COMPANY | 7111 W 151st STREET | SUITE 338 | | | OVERLAND PARK | KS | 66223 | |
| 92311 | Class Arce, Israel | ADDRESS ON FILE | | | | | | | |
| 92312 | CLASS AULI, JANICE | ADDRESS ON FILE | | | | | | | |
| 92313 | CLASS AUTO TECHNICIAN CORP | CHALETS DE SANTA CLARA | 33 CALLE AMBAR | | | GUAYNABO | PR | 00969 | |
| 785103 | CLASS AVILES, EMELITZA | ADDRESS ON FILE | | | | | | | |
| 785104 | CLASS AVILES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 92314 | CLASS AVILES, IVETTE A | ADDRESS ON FILE | | | | | | | |
| 92315 | CLASS AVILES, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 2020685 | CLASS AVILES, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 92316 | CLASS BALAGUER, LEIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92317 | CLASS BENGOCHEA, VIVIAN A. | ADDRESS ON FILE | | | | | | | |
| 92318 | Class Camacho, Carmen | ADDRESS ON FILE | | | | | | | |
| 92320 | CLASS CAMACHO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1984129 | Class Camacho, Sergio | ADDRESS ON FILE | | | | | | | |
| 368400 | CLASS CANDELARIA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 92322 | CLASS CASELLAS, IRMA | ADDRESS ON FILE | | | | | | | |
| 92323 | CLASS CASELLAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 92325 | CLASS CASTRO, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| 785105 | CLASS CASTRO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 785106 | CLASS CHEVEREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 92327 | CLASS CHEVEREZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 92328 | CLASS CLASS, AIDA R | ADDRESS ON FILE | | | | | | | |
| 92329 | CLASS CONTRACTOR CORP | URB BRISAS DE CAMUY | CALLE C 24 | | | CAMUY | PR | 00627 | |
| 92330 | CLASS CONTRACTOR CORP. | ATENAS COURT 200 , CARR. 149 , APT.203 | | | | MANATI | PR | 00674-0000 | |
| 92331 | Class Corchado, Vicente A. | ADDRESS ON FILE | | | | | | | |
| 92332 | CLASS CORREA, NEILIS | ADDRESS ON FILE | | | | | | | |
| 92333 | CLASS CORREA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 92334 | CLASS CORREA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 92335 | CLASS CRUZ, EXEL AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 92336 | CLASS DAVILA, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 785107 | CLASS DAVILA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 92337 | CLASS DAVILA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 92338 | CLASS DAVILA, SONIA | ADDRESS ON FILE | | | | | | | |
| 92339 | CLASS DE VEGA CECILIA 5 | DA FERRAN C/ C 31 | | | | PONCE | PR | 00731 | |
| 92340 | CLASS DELGADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 92341 | CLASS DIAZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 92342 | Class Diaz, Felix | ADDRESS ON FILE | | | | | | | |
| 92343 | CLASS DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1258009 | CLASS DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 92344 | CLASS DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 92345 | CLASS DIAZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 631903 | CLASS ENGRAVING | URB SAN SALVADOR | A 21 CALLE VENDING | | | MANATI | PR | 00674 | |
| 92346 | CLASS ESPINOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 92347 | CLASS ESTEVEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 92348 | CLASS ESTEVEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 92350 | CLASS FELICIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 92351 | Class Feliciano, Jorge L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1988924 | Class Feliciano, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 92352 | CLASS FELICIANO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 92354 | CLASS FIGUEROA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 92353 | Class Figueroa, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 92355 | CLASS FRONTADO, JAN E. | ADDRESS ON FILE | | | | | | | |
| 92356 | CLASS GAGO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 92357 | CLASS GARCIA, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2035518 | CLASS GARCIA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 785108 | CLASS GOMEZ, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 92358 | CLASS GONZALEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 92359 | CLASS GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 92360 | CLASS GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 92361 | CLASS GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 92362 | CLASS GONZALEZ, ROCIO L | ADDRESS ON FILE | | | | | | | |
| 631904 | CLASS GRADUANDA 1991 | 1125 CALLE SEAVIEW CONDADO | | | | SAN JUAN | PR | 00907 | |
| 92324 | CLASS GRADUANDA ESC SUP ADOLFO GRANA | P O BOX 761 | | | | PENUELAS | PR | 00624 | |
| 92363 | CLASS GUZMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 92364 | CLASS HERNANDEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 92365 | CLASS HERNANDEZ, ZAIMARA | ADDRESS ON FILE | | | | | | | |
| 631905 | CLASS INC | PO BOX 69 | | | | LAS PIEDRAS | PR | 00771 | |
| 631906 | CLASS INTERNATIONAL SECURITY | PO BOX 670 | DUMFRIES | | | VIRGINIA | VA | 22026 | |
| 92366 | CLASS JURADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 92367 | CLASS JURADO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 852399 | CLASS JURADO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 785109 | CLASS LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 92368 | CLASS LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 92369 | CLASS LUGO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 92370 | CLASS MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 92371 | CLASS MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 785110 | CLASS MALDONADO, ISALIS | ADDRESS ON FILE | | | | | | | |
| 1952136 | Class Maldonado, Jessica | ADDRESS ON FILE | | | | | | | |
| 92373 | CLASS MALDONADO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 92374 | CLASS MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 92375 | CLASS MARTINEZ, NORA H | ADDRESS ON FILE | | | | | | | |
| 1832629 | CLASS MARTINEZ, NORA H. | ADDRESS ON FILE | | | | | | | |
| 92376 | CLASS MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 92377 | CLASS MEDINA, JUAN R. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 92378 | CLASS MEDINA, NORMA | ADDRESS ON FILE | | | | | | | |
| 92379 | Class Miranda, Exio M. | ADDRESS ON FILE | | | | | | | |
| 92380 | CLASS MIRANDA, IRIS V | ADDRESS ON FILE | | | | | | | |
| 92381 | CLASS MIRANDA, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 1756772 | Class Miranda, Zaida Iverte | ADDRESS ON FILE | | | | | | | |
| 92382 | CLASS MUNIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 92383 | CLASS NIEVES, DORIS | ADDRESS ON FILE | | | | | | | |
| 785111 | CLASS NIEVES, DORIS E | ADDRESS ON FILE | | | | | | | |
| 92384 | CLASS NIEVES, DORIS E | ADDRESS ON FILE | | | | | | | |
| 1756321 | CLASS NIEVES, DORIS ENID | ADDRESS ON FILE | | | | | | | |
| 92385 | CLASS OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 92386 | CLASS ORTEGA, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| 92387 | CLASS ORTIZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 785112 | CLASS ORTIZ, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 92388 | CLASS ORTIZ, ROMAN | ADDRESS ON FILE | | | | | | | |
| 92389 | CLASS OTERO, IRMA E | ADDRESS ON FILE | | | | | | | |
| 785113 | CLASS OTERO, JOSE V | ADDRESS ON FILE | | | | | | | |
| 92390 | CLASS OTERO, JOSE V | ADDRESS ON FILE | | | | | | | |
| 92391 | CLASS OTERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 92392 | CLASS OTERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 92393 | CLASS OTERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 92394 | CLASS PANTOJAS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 92395 | CLASS PEREZ, BRENDDY | ADDRESS ON FILE | | | | | | | |
| 785114 | CLASS PEREZ, BRENDDY | ADDRESS ON FILE | | | | | | | |
| 2135044 | Class Perez, Brenddy | ADDRESS ON FILE | | | | | | | |
| 92396 | CLASS PEREZ, ELICET | ADDRESS ON FILE | | | | | | | |
| 92397 | CLASS PEREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 2115896 | Class Perez, Jose E. | ADDRESS ON FILE | | | | | | | |
| 92398 | CLASS PEREZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 1987873 | Class Perez, Olga M. | ADDRESS ON FILE | | | | | | | |
| 92400 | CLASS QUINONES, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 785115 | CLASS QUINONES, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 92401 | CLASS QUIROS, DELMA | ADDRESS ON FILE | | | | | | | |
| 92403 | CLASS QUIROS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 92402 | CLASS QUIROS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 92404 | CLASS QUIROS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 92405 | CLASS RAMOS, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 92406 | CLASS REYES, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92407 | CLASS REYES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 92408 | CLASS REYES, ROCIO | ADDRESS ON FILE | | | | | | | |
| 92409 | CLASS RIOS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 92410 | CLASS RIVAS, DINORAH | ADDRESS ON FILE | | | | | | | |
| 92411 | CLASS RIVERA, AGUEDA | ADDRESS ON FILE | | | | | | | |
| 785116 | CLASS RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 92413 | CLASS RIVERA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 92414 | CLASS RIVERA, DORA H | ADDRESS ON FILE | | | | | | | |
| 92415 | CLASS RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 92416 | Class Rivera, Luis M | ADDRESS ON FILE | | | | | | | |
| 92417 | CLASS RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 2030438 | Class Rivera, Olga I. | ADDRESS ON FILE | | | | | | | |
| 2038112 | Class Rivera, Ramona | ADDRESS ON FILE | | | | | | | |
| 92418 | CLASS RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 92419 | CLASS RODRIGUEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 92420 | CLASS RODRIGUEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 92421 | CLASS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 92422 | CLASS RODRIGUEZ, DENISTOR | ADDRESS ON FILE | | | | | | | |
| 92423 | CLASS RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 92424 | Class Rojas, Angel R | ADDRESS ON FILE | | | | | | | |
| 92426 | CLASS ROMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 92425 | Class Roman, Heriberto | ADDRESS ON FILE | | | | | | | |
| 92427 | CLASS ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 631907 | CLASS ROOM CONNECT | ADDRESS ON FILE | | | | | | | |
| 92428 | CLASS ROSA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 92429 | CLASS ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 92430 | CLASS SALGADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 785117 | CLASS SALGADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 92431 | CLASS SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 92432 | CLASS SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 785118 | CLASS SANCHEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 92433 | CLASS SEPULVEDA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 92434 | CLASS SERPA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 785119 | CLASS SERPA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 92435 | CLASS SOLIVAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 92437 | CLASS SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 785120 | CLASS SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 92438 | CLASS SOTO, JOSE F | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92439 | CLASS TORRES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 92440 | CLASS TORRES, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 785121 | CLASS TORRES, MARIELLI | ADDRESS ON FILE | | | | | | | |
| 785121 | CLASS TORRES, MARIELLI | ADDRESS ON FILE | | | | | | | |
| 2085423 | Class Torres, Marielli | ADDRESS ON FILE | | | | | | | |
| 92442 | CLASS TORRES, SIULIVETH | ADDRESS ON FILE | | | | | | | |
| 92443 | CLASS TORRES, WILMARY | ADDRESS ON FILE | | | | | | | |
| 92444 | CLASS TRINIDAD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 92445 | CLASS VARGAS, RENET | ADDRESS ON FILE | | | | | | | |
| 92446 | CLASS VEGA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 92447 | CLASS VELEZ, JERMICA N. | ADDRESS ON FILE | | | | | | | |
| 92448 | CLASS VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 92449 | CLASS VELEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 92450 | Class Vendrell, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 92451 | CLASS VENDRELL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 92452 | CLASS VILLANUEVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 611279 | CLASS VILLANUEVA, ANGEL RAFAEL | ADDRESS ON FILE | | | | | | | |
| 92453 | CLASS VILLANUEVA, IRENE | ADDRESS ON FILE | | | | | | | |
| 92454 | CLASS VILLANUEVA, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 92399 | CLASS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 1618295 | CLASS, TIANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 92455 | Classen Concepcion, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 92456 | CLASSEN CRUZ, JOSELYN E | ADDRESS ON FILE | | | | | | | |
| 92457 | CLASSEN DE JESUS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 92458 | CLASSEN DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 92459 | CLASSEN GONZALEZ, ENDER | ADDRESS ON FILE | | | | | | | |
| 92460 | CLASSEN GONZALEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 92461 | CLASSEN GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1988172 | Classen Gonzalez, Myriam | ADDRESS ON FILE | | | | | | | |
| 1256992 | CLASSEN GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 92462 | CLASSEN HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 785123 | CLASSEN HERNANDEZ, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 92463 | CLASSEN MILLET, JENNY | ADDRESS ON FILE | | | | | | | |
| 1452751 | Classen Rivera, Mercedes | HC 05 Box 54814 | | | | Hatillo | PR | 00659 | |
| 1452751 | Classen Rivera, Mercedes | Juan J. Sierra, Abogado | PO Box 140472 | | | Ascibo | PR | 00614 | |
| 1419001 | CLASSEN RIVERA, MERCEDES | JUAN JAIME SIERRA TORRES | PO BOX 140472 | | | ARECIBO | PR | 00614 | |
| 92464 | CLASSEN SERRANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 92465 | CLASSEN TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92466 | Classen Velazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| 92467 | CLASSENS MARTINEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 631908 | CLASSIC BILLIARDS | VALLE ARRIBA | AE 1 CALLE YAGRUMO | | | CAROLINA | PR | 00983 3405 | |
| 631909 | CLASSIC EXTERMINATING & MAINTENANCE | 667 AVE PONCE DE LEON STE 111 | | | | SAN JUAN | PR | 00907 | |
| 92468 | CLASSIC PRINTING | PO BOX 9164 | | | | BAYAMON | PR | 00960 | |
| 92469 | CLASSIC PRINTING PROMOTIONAL PRODS | CAPARRA TERRACE | 722 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 92470 | CLASSIC RESORT MANAGEMENT CORP | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 309 | | | SAN JUAN | PR | 00907 | |
| 92471 | CLASSPEREZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 92472 | CLASSQUIROS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 631910 | CLASSROOM CONNECT INC | 2221 ROSECRANS AVE SUITE 237 | | | | EL SEGUNDO | CA | 90245 | |
| 631911 | CLASSROOM CONNECT INC | 431 MADRID AVE | | | | TORRANCE | CA | 90501 | |
| 631912 | CLAUDE DANOIS DORTILUS | PO BOX 8129 | | | | MAYAGUEZ | PR | 00681 | |
| 92436 | CLAUDETTE ALVAREZ DALMAU | ADDRESS ON FILE | | | | | | | |
| 92473 | CLAUDETTE BECERRA DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631913 | CLAUDETTE CRUZ CARBALLE | P O BOX 10122 | | | | SAN JUAN | PR | 00922 | |
| 631914 | CLAUDETTE OLLER | VISTA VELLA | K 3 CALLE F | | | BAYAMON | PR | 00956 | |
| 92474 | CLAUDETTE RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 92475 | CLAUDETTE RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631915 | CLAUDETTE ROSARIO RODRIGUEZ | URB SULTANA | 55 CALLE ALORA | | | MAYAGUEZ | PR | 00681 | |
| 631916 | CLAUDI LANDOR CONCEPCION | EXT EL COMANDANTE | 292 CALLE SAN FERNANDO | | | CAROLINA | PR | 00982 | |
| 92476 | CLAUDIA ARTEAGA JUAREZ | ADDRESS ON FILE | | | | | | | |
| 631917 | CLAUDIA BELTRAN RIVAS | BAYAMON HOUSING | EDIF 12 APT 188 | | | BAYAMON | PR | 00961 | |
| 631918 | CLAUDIA C RESTO FALU | JARD DE LOIZA | B 44 CALLE 3 | | | LOIZA | PR | 00772 | |
| 92477 | CLAUDIA CAICEDO FUENTES | ADDRESS ON FILE | | | | | | | |
| 92478 | CLAUDIA CALDERON | ADDRESS ON FILE | | | | | | | |
| 631919 | CLAUDIA CAMACHO PEREZ | P O BOX 146 301-C AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| 92479 | CLAUDIA CAMUNAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 631920 | CLAUDIA CIPRIAN / HOGAR SAN CIPRIAN | PO BOX 361540 | | | | SAN JUAN | PR | 00926-1540 | |
| 92480 | CLAUDIA COLON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 631921 | CLAUDIA DERIEUX PEREZ | RES LAS GARDENIAS | EDIF 1 APT 1 | | | BAYAMON | PR | 00619 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92481 | CLAUDIA E SOTOMAYOR MERCADO | ADDRESS ON FILE | | | | | | | |
| 92482 | CLAUDIA E SOTOMAYOR MERCADO | ADDRESS ON FILE | | | | | | | |
| 92483 | CLAUDIA EDWARDS | ADDRESS ON FILE | | | | | | | |
| 92484 | CLAUDIA F MONTOYA LOZADA | ADDRESS ON FILE | | | | | | | |
| 631922 | CLAUDIA GARCIA COLON | P O BOX 2444 | | | | GUAYAMA | PR | 00785-2444 | |
| 92485 | CLAUDIA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 92486 | CLAUDIA GUERRERO POCHE | LCDO. FRANCISCO VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 92487 | CLAUDIA I MONGIL GHIGLIOTTY | ADDRESS ON FILE | | | | | | | |
| 631923 | CLAUDIA ISABEL LLUBERES MORALES | 356 CALLE BETANCES | | | | SAN JUAN | PR | 00915 | |
| 92488 | CLAUDIA JUAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 92489 | CLAUDIA L GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 92490 | CLAUDIA L RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 92491 | CLAUDIA L VERGARA VEGA | ADDRESS ON FILE | | | | | | | |
| 92492 | CLAUDIA L. VERGARA VEGA | ADDRESS ON FILE | | | | | | | |
| 92493 | CLAUDIA LATIMER BENGOA | ADDRESS ON FILE | | | | | | | |
| 631924 | CLAUDIA LORENZO PEREZ | PRADO ALTO | M 7 CALLE 9 | | | GUAYNABO | PR | 00956 | |
| 631925 | CLAUDIA M GUEVARA MARIA | URB MONTE CASINO HEIGHTS | 177 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 | |
| 631926 | CLAUDIA M RIVERA PEREZ | HC 2 BOX 8005 | | | | YABUCOA | PR | 00767 | |
| 92494 | CLAUDIA M. DE FERIA MOLINI | ADDRESS ON FILE | | | | | | | |
| 92495 | CLAUDIA M. IZURIETA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 631927 | CLAUDIA MALDONADO CHEVERE | 337 EXT VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 631928 | CLAUDIA MARIA MORALES PAGAN | PO BOX 7527 | | | | PONCE | PR | 00732 | |
| 92496 | CLAUDIA MARQUEZ LINARES | ADDRESS ON FILE | | | | | | | |
| 631929 | CLAUDIA N VISCONTI SMITH | COND SEGOVIA 204 | | | | SAN JUAN | PR | 00918 | |
| 92497 | CLAUDIA OQUENDO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 92498 | CLAUDIA ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 631930 | CLAUDIA ORTIZ MARTIR | ADDRESS ON FILE | | | | | | | |
| 92499 | CLAUDIA P UFFRE CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 92500 | CLAUDIA ROBLIOU RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 631931 | CLAUDIA RODRIGUEZ RODRIGUEZ | 70 KINGS COURT | APT 1B | | | SAN JUAN | PR | 00911 | |
| 631932 | CLAUDIA ROGGENHOFER | PO BOX 140 | | | | GARROCHALES | PR | 00652 | |
| 842220 | CLAUDIA ROSA RAMOS | 53 CALLE CRUZ APT 2A | | | | SAN JUAN | PR | 00901 | |
| 631933 | CLAUDIA S HILARIO GARCIA | URB LEVITTOWN | 1304 PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92501 | CLAUDIA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 631934 | CLAUDIA SANTIAGO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 92502 | CLAUDIA SANTIAGO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 92503 | CLAUDIA SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 92504 | CLAUDIA SIERRA PUPO | ADDRESS ON FILE | | | | | | | |
| 92505 | CLAUDIA SIERRA PUPO | ADDRESS ON FILE | | | | | | | |
| 92506 | CLAUDIA SILVA MADERA | ADDRESS ON FILE | | | | | | | |
| 92507 | CLAUDIA SOTOMAYOR MERCADO | ADDRESS ON FILE | | | | | | | |
| 92508 | CLAUDIA TIRADO FLORES | ADDRESS ON FILE | | | | | | | |
| 631935 | CLAUDIA V CAMPERI RUIZ | COND TOWN HOUSE | APT 904 | | | SAN JUAN | PR | 00923 | |
| 631936 | CLAUDIA VICENTI-RESTAURO | 709 CALLE ESTADO APTO 5 | | | | SAN JUAN | PR | 00907 | |
| 2152168 | CLAUDIA VINCENTY GUZMAN | CALLE 7C10 MANSIONES GARDEN HILLS | | | | GUAYNABO | PR | 00966 | |
| 92509 | CLAUDIA WEEKS GERMANO | ADDRESS ON FILE | | | | | | | |
| 92510 | CLAUDIA WEEKS GERMANO | ADDRESS ON FILE | | | | | | | |
| 631937 | CLAUDIMAR TORRES MARENGO | URB VILLA CAROLINA | 114 36 CALLE 77D | | | CAROLINA | PR | 00987 | |
| 92511 | CLAUDIN JIMENEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 92512 | CLAUDINA CLAUDIO MULERO | ADDRESS ON FILE | | | | | | | |
| 92513 | CLAUDINA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 631938 | CLAUDINA GUERRA GONZALEZ | HC 2 BOX 17147 | | | | RIO GRANDE | PR | 00745 | |
| 92514 | CLAUDINA GUERRA GONZALEZ | PO BOX 2656 | | | | RIO GRANDE | PR | 00745 | |
| 631939 | CLAUDINA GUERRA SUAREZ | COND CHATEAU MCLEARY | 1584 AVE MCLEARY APT 1 | | | SAN JUAN | PR | 00911 | |
| 92515 | CLAUDINA MONTALVO ARANZAMENDI | ADDRESS ON FILE | | | | | | | |
| 631940 | CLAUDINA MONTALVO ARANZAMENDI | ADDRESS ON FILE | | | | | | | |
| 631941 | CLAUDINA ORTIZ COLON | P O BOX 566 | | | | COAMO | PR | 00769 | |
| 631942 | CLAUDINA RAMOS TORRES | HC 1 BOX 6381 | | | | ARROYO | PR | 00714 | |
| 631943 | CLAUDINO RAMOS ORTIZ | HC 02 BOX 9891 | | | | GUAYNABO | PR | 00971 | |
| 631944 | CLAUDINO RIVERA FELIX | HC 3 BOX 11352 | | | | YABUCOA | PR | 00767 | |
| 92517 | CLAUDIO ACEVEDO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 92518 | CLAUDIO ADORNO, MARIA | ADDRESS ON FILE | | | | | | | |
| 92519 | CLAUDIO ADORNO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 785125 | CLAUDIO ADORNO, NINOSKA | ADDRESS ON FILE | | | | | | | |
| 785126 | CLAUDIO ADORNO, NINOSKA D. | ADDRESS ON FILE | | | | | | | |
| 785127 | CLAUDIO ADORNO, YINOSKA D | ADDRESS ON FILE | | | | | | | |
| 1990563 | Claudio Agosto, Juanita | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1990563 | Claudio Agosto, Juanita | ADDRESS ON FILE | | | | | | | |
| 92521 | CLAUDIO ALAMO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 92522 | CLAUDIO ALAMO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1483008 | Claudio Alicea, Javier | ADDRESS ON FILE | | | | | | | |
| 2120426 | Claudio Aliff Ortiz and Kathy Roman Rivera | ADDRESS ON FILE | | | | | | | |
| 631948 | CLAUDIO ALVAREZ CRUZ | URB ESTEVES | BOX 50 | | | AGUADILLA | PR | 00603 | |
| 631949 | CLAUDIO ALVAREZ DUNN | CONDOMINIO TROPICANA | 508-C | | | CAROLINA | PR | 00979 | |
| 92523 | Claudio Ambert, Jorge L | ADDRESS ON FILE | | | | | | | |
| 92524 | CLAUDIO AMBERT, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 92525 | CLAUDIO ANDALUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 92526 | CLAUDIO ANDALUZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 92527 | CLAUDIO ANDUJAR, FRANCES I. | ADDRESS ON FILE | | | | | | | |
| 92528 | CLAUDIO APONTE, CAROLYN M | ADDRESS ON FILE | | | | | | | |
| 92529 | CLAUDIO AQUINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 92530 | Claudio Arroyo, Francisco | ADDRESS ON FILE | | | | | | | |
| 92531 | CLAUDIO ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 92532 | CLAUDIO ARZUAGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 92533 | CLAUDIO AYALA, SIXNER | ADDRESS ON FILE | | | | | | | |
| 2179931 | Claudio Ballester Rico Estate | c/o Virginia Ballester 819 Vereda St | Valle Verde | | | Ponce | PR | 00716 | |
| 92534 | CLAUDIO BENITEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 92535 | CLAUDIO BERNARD, JORGE | ADDRESS ON FILE | | | | | | | |
| 92536 | CLAUDIO BERNASCHINA | LCDO. ARNALDO RIVERA SEDA | Edif. Maria Isabel 125 Calle Villa (bajos) Ste. 2 | | | Ponce | PR | 00717 | |
| 92537 | CLAUDIO BERRIOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 92538 | CLAUDIO BERRIOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 1721551 | Claudio Berrios, Karen | ADDRESS ON FILE | | | | | | | |
| 92539 | CLAUDIO BERRIOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 785128 | CLAUDIO BERRIOS, KARLA M | ADDRESS ON FILE | | | | | | | |
| 92540 | CLAUDIO BERRIOS, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 92541 | Claudio Berrios, Mariano | ADDRESS ON FILE | | | | | | | |
| 92542 | Claudio Bonilla, Manuel De J. | ADDRESS ON FILE | | | | | | | |
| 92543 | CLAUDIO BORGES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 92544 | Claudio Borges, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 92545 | Claudio Borges, Juan C | ADDRESS ON FILE | | | | | | | |
| 92546 | Claudio Borges, Luis R | ADDRESS ON FILE | | | | | | | |
| 92547 | Claudio Borges, Raul L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92548 | Claudio Borrero, Victor | ADDRESS ON FILE | | | | | | | |
| 92549 | CLAUDIO BURGOS Y ASOCIADOS | ADDRESS ON FILE | | | | | | | |
| 92550 | CLAUDIO BURGOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 92551 | CLAUDIO CAMACHO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 92552 | CLAUDIO CAMPOS, NANETTE | ADDRESS ON FILE | | | | | | | |
| 92553 | CLAUDIO CANCEL, YIOMARY | ADDRESS ON FILE | | | | | | | |
| 92554 | CLAUDIO CARDONA, ISMERY | ADDRESS ON FILE | | | | | | | |
| 92555 | CLAUDIO CARRION, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 92556 | CLAUDIO CARRION, JUSTO | ADDRESS ON FILE | | | | | | | |
| 92557 | CLAUDIO CARRION, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 92558 | CLAUDIO CARRION, RENE | ADDRESS ON FILE | | | | | | | |
| 92559 | CLAUDIO CARTAGENA, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 92560 | CLAUDIO CARTAGENA, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 92561 | CLAUDIO CASTANON, LAURA | ADDRESS ON FILE | | | | | | | |
| 92562 | CLAUDIO CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 92563 | CLAUDIO CASTRO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 92564 | CLAUDIO CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 92565 | CLAUDIO CASTRO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 92567 | CLAUDIO CENTENO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 631951 | CLAUDIO CHARMANT LAURENT | ADDRESS ON FILE | | | | | | | |
| 92568 | CLAUDIO CINTRON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 92569 | CLAUDIO CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 92570 | CLAUDIO CINTRON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 92571 | CLAUDIO CLAUDIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 92572 | CLAUDIO CLAUDIO, VALISSA | ADDRESS ON FILE | | | | | | | |
| 92573 | CLAUDIO COLLAZO, GLIDDEN | ADDRESS ON FILE | | | | | | | |
| 92574 | CLAUDIO COLLAZO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 92575 | CLAUDIO COLON, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 92576 | CLAUDIO COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 92577 | CLAUDIO COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 92578 | CLAUDIO COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 785130 | CLAUDIO COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 92579 | CLAUDIO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 92580 | CLAUDIO COLON, JORGE L | ADDRESS ON FILE | | | | | | | |
| 92581 | CLAUDIO COLON, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 92582 | CLAUDIO COLON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 92583 | CLAUDIO COLTON, NAYDA | ADDRESS ON FILE | | | | | | | |
| 1782107 | Claudio Concepcion, Daisy Esther | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1805204 | Claudio Concepción, Daisy Esther | ADDRESS ON FILE | | | | | | | |
| 92584 | CLAUDIO CONCEPCION, IRIS N | ADDRESS ON FILE | | | | | | | |
| 785131 | CLAUDIO CONCEPCION, IRIS N | ADDRESS ON FILE | | | | | | | |
| 92585 | CLAUDIO CONTRERAS, ANA I | ADDRESS ON FILE | | | | | | | |
| 785132 | CLAUDIO CONTRERAS, ANA I. | ADDRESS ON FILE | | | | | | | |
| 92586 | CLAUDIO CONTRERAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 92587 | CLAUDIO CONTRERAS, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 92588 | CLAUDIO CONTRERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 92589 | CLAUDIO CONTRERAS, TERESITA | ADDRESS ON FILE | | | | | | | |
| 92590 | CLAUDIO CORDOVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 631952 | CLAUDIO CORTES CORDERO | P O BOX 250041 | | | | AGUADILLA | PR | 00604-0041 | |
| 92591 | CLAUDIO CORTES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 92592 | CLAUDIO CORTES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 92593 | CLAUDIO CORTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 92594 | CLAUDIO COTTO, ROQUE | ADDRESS ON FILE | | | | | | | |
| 92595 | CLAUDIO CRESPO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 92596 | CLAUDIO CRESPO, JULIO | ADDRESS ON FILE | | | | | | | |
| 92597 | CLAUDIO CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 92598 | CLAUDIO CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 92599 | CLAUDIO CRUZ, DELMA | ADDRESS ON FILE | | | | | | | |
| 2081991 | Claudio Cruz, Juan | ADDRESS ON FILE | | | | | | | |
| 2100496 | Claudio Cruz, Juan | ADDRESS ON FILE | | | | | | | |
| 92600 | CLAUDIO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2205800 | Claudio Cruz, Juan M | ADDRESS ON FILE | | | | | | | |
| 785133 | CLAUDIO CRUZ, KIMBERLY M | ADDRESS ON FILE | | | | | | | |
| 92601 | CLAUDIO CRUZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 2073512 | Claudio Cruz, Luis F. | ADDRESS ON FILE | | | | | | | |
| 2073512 | Claudio Cruz, Luis F. | ADDRESS ON FILE | | | | | | | |
| 92602 | Claudio Cruz, Marcos | ADDRESS ON FILE | | | | | | | |
| 92603 | CLAUDIO CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 92605 | CLAUDIO CRUZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 92606 | CLAUDIO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 92607 | CLAUDIO CUADRADO, LINDA | ADDRESS ON FILE | | | | | | | |
| 1779569 | Claudio Cuadrado, Linda L | ADDRESS ON FILE | | | | | | | |
| 92608 | CLAUDIO CUADRADO, LINDA L. | ADDRESS ON FILE | | | | | | | |
| 842221 | CLAUDIO D GARCIA SANTOS | URB MONTE VERDE | 322 CALLE MONTE ARARAT | | | MANATI | PR | 00674-5729 | |
| 631945 | CLAUDIO D REYES | URB COLINAS DE FAIRVIEW | 18 CALLE 217 BLOQ 4R | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631953 | CLAUDIO DAVID ORTIZ LEBRON | PO BOX 176 | | | | PATILLA | PR | 00723 | |
| 92609 | CLAUDIO DAVILA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 92610 | CLAUDIO DE CRUZ, DIONISIA | ADDRESS ON FILE | | | | | | | |
| 92611 | Claudio De Irizar, Josefina | ADDRESS ON FILE | | | | | | | |
| 785134 | CLAUDIO DE JESUS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 92612 | CLAUDIO DE JESUS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 785135 | CLAUDIO DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 92613 | CLAUDIO DE JESUS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 92614 | CLAUDIO DE JESUS, CATALINA | ADDRESS ON FILE | | | | | | | |
| 92615 | CLAUDIO DE JESUS, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 92616 | CLAUDIO DE JESUS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 92617 | Claudio De Jesus, Pedro | ADDRESS ON FILE | | | | | | | |
| 92618 | CLAUDIO DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| 92619 | CLAUDIO DE JESUS, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 92621 | CLAUDIO DE LA CRUZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 92620 | Claudio De La Cruz, Elliot | ADDRESS ON FILE | | | | | | | |
| 92622 | CLAUDIO DE LA ROSA, ZABETRIZ | ADDRESS ON FILE | | | | | | | |
| 92623 | CLAUDIO DE LEON, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 92624 | CLAUDIO DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 92625 | CLAUDIO DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 92626 | CLAUDIO DEL VALLE, DAVID | ADDRESS ON FILE | | | | | | | |
| 1788747 | CLAUDIO DEL VALLE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 92627 | CLAUDIO DEL VALLE, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 92628 | CLAUDIO DEL VALLE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 92629 | CLAUDIO DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 92630 | CLAUDIO DELGADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 92631 | CLAUDIO DELGADO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 785136 | CLAUDIO DELGADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 92632 | CLAUDIO DELGADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 92633 | CLAUDIO DELGADO, YAILEEN | ADDRESS ON FILE | | | | | | | |
| 92634 | CLAUDIO DIAZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 785137 | CLAUDIO DIAZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 785138 | CLAUDIO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 92636 | CLAUDIO DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 785139 | CLAUDIO DIAZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 785140 | CLAUDIO DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 92637 | CLAUDIO DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 92638 | CLAUDIO DIAZ, RAMONA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92639 | CLAUDIO DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 92640 | CLAUDIO DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 631954 | CLAUDIO F VAZQUEZ ACEVEDO | BO LAVADERO | 107 CALLE LOS MANGOS | | | HORMIGUEROS | PR | 00660 | |
| 631955 | CLAUDIO FEBLES MARRERO | PO BOX 1275 | | | | VEGA BAJA | PR | 00694 | |
| 842222 | CLAUDIO FELIX JOSE A. | HC 5 BOX 52214 | | | | CAGUAS | PR | 00725-9203 | |
| 92641 | CLAUDIO FELIX, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 92642 | CLAUDIO FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 92643 | CLAUDIO FERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 92644 | CLAUDIO FERNANDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 92645 | CLAUDIO FERNANDZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 92646 | CLAUDIO FERRER, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1952375 | Claudio Ferrer, Carmen Julia | ADDRESS ON FILE | | | | | | | |
| 785141 | CLAUDIO FERRER, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1806722 | CLAUDIO FERRER, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 92648 | CLAUDIO FERRERCASTER | ADDRESS ON FILE | | | | | | | |
| 92649 | CLAUDIO FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| 92650 | CLAUDIO FIGUEROA, ANGELINA M | ADDRESS ON FILE | | | | | | | |
| 92651 | CLAUDIO FIGUEROA, JULIA | ADDRESS ON FILE | | | | | | | |
| 785142 | CLAUDIO FIGUEROA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 92652 | CLAUDIO FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| 1654699 | Claudio Figueroa, Ramona | ADDRESS ON FILE | | | | | | | |
| 92654 | CLAUDIO FIGUEROA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 92656 | CLAUDIO FLORES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 92657 | CLAUDIO FLORES, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 92658 | CLAUDIO FLORES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 92659 | CLAUDIO FLORES, IVAN | ADDRESS ON FILE | | | | | | | |
| 92660 | CLAUDIO FLORES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 92661 | CLAUDIO FLORES, PETRA | ADDRESS ON FILE | | | | | | | |
| 92662 | CLAUDIO FLORES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 785143 | CLAUDIO FLORES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 785144 | CLAUDIO FOSTER, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 92663 | CLAUDIO FOSTER, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 92664 | CLAUDIO FRYTES JAN | ADDRESS ON FILE | | | | | | | |
| 92665 | CLAUDIO FUENTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 92666 | CLAUDIO FUENTES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 631956 | CLAUDIO GARCIA CANTRE | ADDRESS ON FILE | | | | | | | |
| 631957 | CLAUDIO GARCIA FEBLES | URB BRISAS DE CANOVANAS | 40 CALLE PICAFLOR | | | CANOVANAS | PR | 00729 | |
| 92667 | CLAUDIO GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92668 | CLAUDIO GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1820482 | CLAUDIO GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 92669 | CLAUDIO GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 92670 | CLAUDIO GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 92671 | CLAUDIO GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 92672 | CLAUDIO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 92674 | CLAUDIO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 92673 | Claudio Garcia, Jose | ADDRESS ON FILE | | | | | | | |
| 92675 | CLAUDIO GARCIA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 92676 | CLAUDIO GARCIA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 92678 | CLAUDIO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 92679 | CLAUDIO GARCIA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 2204834 | Claudio Gines, Olga | ADDRESS ON FILE | | | | | | | |
| 2206734 | Claudio Gines, Olga | ADDRESS ON FILE | | | | | | | |
| 2204507 | Claudio Gines, Olga | ADDRESS ON FILE | | | | | | | |
| 92680 | CLAUDIO GODOY, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 92681 | CLAUDIO GOMEZ, CLARINES | ADDRESS ON FILE | | | | | | | |
| 785145 | CLAUDIO GOMEZ, CLARINES | ADDRESS ON FILE | | | | | | | |
| 92682 | CLAUDIO GOMEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 92683 | CLAUDIO GOMEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 92684 | Claudio Gonzalez, Adrian M | ADDRESS ON FILE | | | | | | | |
| 2125369 | Claudio Gonzalez, Adrian M. | ADDRESS ON FILE | | | | | | | |
| 92685 | CLAUDIO GONZALEZ, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 92686 | CLAUDIO GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 92687 | Claudio Gonzalez, Damaris | ADDRESS ON FILE | | | | | | | |
| 92688 | CLAUDIO GONZALEZ, DHALMA | ADDRESS ON FILE | | | | | | | |
| 92689 | Claudio Gonzalez, Felix | ADDRESS ON FILE | | | | | | | |
| 92690 | CLAUDIO GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 92691 | CLAUDIO GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 785146 | CLAUDIO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 92692 | CLAUDIO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 92693 | CLAUDIO GONZALEZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 785147 | CLAUDIO GONZALEZ, JOSHUA E | ADDRESS ON FILE | | | | | | | |
| 92694 | CLAUDIO GONZALEZ, LIZA G. | ADDRESS ON FILE | | | | | | | |
| 92695 | CLAUDIO GONZALEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 92696 | CLAUDIO GONZALEZ, MELBA G. | ADDRESS ON FILE | | | | | | | |
| 92697 | CLAUDIO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 92698 | CLAUDIO GONZALEZ, NILDA L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92699 | CLAUDIO GONZALEZ, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 92700 | CLAUDIO GONZALEZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 92701 | CLAUDIO GRACIA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 785148 | CLAUDIO GRACIA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 92702 | CLAUDIO GRACIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 92703 | CLAUDIO GUADALUPE, BRYAN | ADDRESS ON FILE | | | | | | | |
| 92704 | CLAUDIO GUADALUPE, FREDDY | ADDRESS ON FILE | | | | | | | |
| 631958 | CLAUDIO GUTIERREZ | URB QUINTAS DE FAJARDO | 17 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 92705 | CLAUDIO GUZMAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 92706 | CLAUDIO HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 631959 | CLAUDIO HERNANDEZ MORALES | EXT EL YESO B 506 | | | | PONCE | PR | 00730 | |
| 92707 | CLAUDIO HERNANDEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 2042485 | Claudio Hernandez, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 92708 | CLAUDIO HERNANDEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 92709 | Claudio Hernandez, Freddie | ADDRESS ON FILE | | | | | | | |
| 92710 | CLAUDIO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1825988 | Claudio Hernandez, Ulpiano | ADDRESS ON FILE | | | | | | | |
| 92711 | CLAUDIO HERNANDEZ, ULPIANO | ADDRESS ON FILE | | | | | | | |
| 785150 | CLAUDIO HERNANDEZ, ULPIANO | ADDRESS ON FILE | | | | | | | |
| 92712 | CLAUDIO HORTAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 92713 | CLAUDIO HUERTAS, AIDA R | ADDRESS ON FILE | | | | | | | |
| 785151 | CLAUDIO HUERTAS, BETTY | ADDRESS ON FILE | | | | | | | |
| 92714 | CLAUDIO HUERTAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 92715 | CLAUDIO HUERTAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 92716 | CLAUDIO HUERTAS, TEOFILA | ADDRESS ON FILE | | | | | | | |
| 92718 | CLAUDIO IRIZARRY QUILES | ADDRESS ON FILE | | | | | | | |
| 92719 | CLAUDIO IRIZARRY Y ASOC INC | PO BOX 1307 | | | | ARECIBO | PR | 00613-1307 | |
| 92720 | CLAUDIO IVAN TORO VELEZ | ADDRESS ON FILE | | | | | | | |
| 631960 | CLAUDIO J FUENTES RIVERA | 4012 PLAZA JARDINES SUITE 25 | | | | VEGA BAJA | PR | 00693 | |
| 631946 | CLAUDIO J FUENTES RIVERA | HC 2 BOX 32409 | | | | CAMUY | PR | 00627 | |
| 92721 | CLAUDIO JIMENEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 92722 | CLAUDIO JIMENEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 2230911 | Claudio Jimenez, Jose Javier | ADDRESS ON FILE | | | | | | | |
| 92723 | CLAUDIO JIMENEZ, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 785152 | CLAUDIO JUSINO, ADRIEL E | ADDRESS ON FILE | | | | | | | |
| 92724 | CLAUDIO KUILAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 631961 | CLAUDIO L COLON BERRIOS | PO BOX 313 | | | | COAMO | PR | 00769 | |
| 92725 | Claudio La Santa, Carlos | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92726 | CLAUDIO LABOY, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 92727 | CLAUDIO LAZU, OMAR | ADDRESS ON FILE | | | | | | | |
| 92728 | CLAUDIO LEBRON, GEOVANY | ADDRESS ON FILE | | | | | | | |
| 1655923 | Claudio Leon, Concepcion | ADDRESS ON FILE | | | | | | | |
| 1503958 | CLAUDIO LLOPIZ, OMAR J. | ADDRESS ON FILE | | | | | | | |
| 631962 | CLAUDIO LOPEZ RIVERA | PO BOX 580 | | | | SABANA SECA | PR | 00952 | |
| 631963 | CLAUDIO LOPEZ RUIZ | HC 3 BOX 35339 | | | | AGUADA | PR | 00602 | |
| 92729 | CLAUDIO LOPEZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 92730 | CLAUDIO LOPEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 92731 | Claudio Lopez, Carmen L | ADDRESS ON FILE | | | | | | | |
| 92732 | CLAUDIO LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 92733 | CLAUDIO LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 92734 | CLAUDIO LOPEZ, GLORIA R | ADDRESS ON FILE | | | | | | | |
| 92736 | CLAUDIO LOPEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 92735 | CLAUDIO LOPEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 92738 | CLAUDIO LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 92737 | CLAUDIO LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 92739 | CLAUDIO LUCIANO, RONALD | ADDRESS ON FILE | | | | | | | |
| 92740 | CLAUDIO LUCIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 92741 | CLAUDIO LUCIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 92742 | CLAUDIO LUGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 92743 | CLAUDIO M PENA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 92744 | CLAUDIO MACHADO, RYAN | ADDRESS ON FILE | | | | | | | |
| 92745 | CLAUDIO MAISONET, ANA | ADDRESS ON FILE | | | | | | | |
| 92747 | CLAUDIO MALDONADO, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 92748 | CLAUDIO MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 92749 | CLAUDIO MARRERO, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 92750 | Claudio Marrero, Frederick | ADDRESS ON FILE | | | | | | | |
| 92751 | CLAUDIO MARRERO, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 92752 | CLAUDIO MARRERO, SACHALY | ADDRESS ON FILE | | | | | | | |
| 92753 | CLAUDIO MARRERO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 92754 | CLAUDIO MARTINEZ, ERICD | ADDRESS ON FILE | | | | | | | |
| 92755 | CLAUDIO MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 92756 | CLAUDIO MARTINEZ, INES M. | ADDRESS ON FILE | | | | | | | |
| 92757 | CLAUDIO MARTINEZ, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 92758 | Claudio Martinez, Jose J | ADDRESS ON FILE | | | | | | | |
| 2074486 | Claudio Martinez, Juan A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92759 | CLAUDIO MARTINEZ, LAURETTE | ADDRESS ON FILE | | | | | | | |
| 785156 | CLAUDIO MARTINEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1734832 | Claudio Martinez, Minerva | ADDRESS ON FILE | | | | | | | |
| 2055588 | Claudio Martinez, Nidia | ADDRESS ON FILE | | | | | | | |
| 92761 | CLAUDIO MARTINEZ, NIDIA | ADDRESS ON FILE | | | | | | | |
| 785157 | CLAUDIO MARTINEZ, NIDIA | ADDRESS ON FILE | | | | | | | |
| 92762 | CLAUDIO MATOS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 92763 | CLAUDIO MATOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 92764 | CLAUDIO MAYSONET, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 631964 | CLAUDIO MEDINA RIVERA | PMB 335 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 785158 | CLAUDIO MEDINA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 92765 | CLAUDIO MEDINA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 92766 | CLAUDIO MEDINA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 92767 | Claudio Medina, Rosa M | ADDRESS ON FILE | | | | | | | |
| 785159 | CLAUDIO MEJIAS, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 92768 | CLAUDIO MEJIAS, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 92769 | CLAUDIO MEJIAS, SIXTO | ADDRESS ON FILE | | | | | | | |
| 92770 | CLAUDIO MELENDEZ, ZIOMARY | ADDRESS ON FILE | | | | | | | |
| 92771 | CLAUDIO MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 92772 | CLAUDIO MENDEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 92773 | CLAUDIO MERCADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 92774 | CLAUDIO MERCADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 92775 | CLAUDIO MERCED, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 631965 | CLAUDIO MIRANDA FEBRES | 76-K-28 CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976 | |
| 631966 | CLAUDIO MIRANDA HERNANDEZ | PO BOX 1617 | | | | MOCA | PR | 00676 | |
| 92776 | CLAUDIO MOJICA, DELIA | ADDRESS ON FILE | | | | | | | |
| 92777 | CLAUDIO MOJICA, DELIA E | ADDRESS ON FILE | | | | | | | |
| 92778 | CLAUDIO MOLINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 92779 | CLAUDIO MONROIG, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 92780 | Claudio Montanez, Hipolito | ADDRESS ON FILE | | | | | | | |
| 92781 | CLAUDIO MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 92782 | CLAUDIO MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 785160 | CLAUDIO MONTANEZ, NAYVETTE M | ADDRESS ON FILE | | | | | | | |
| 92783 | CLAUDIO MONTANEZ, NAYVETTE M | ADDRESS ON FILE | | | | | | | |
| 92784 | CLAUDIO MONTANEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 785161 | CLAUDIO MONZON, WALESCA | ADDRESS ON FILE | | | | | | | |
| 631967 | CLAUDIO MORALES MALCON | URB SABANA GARDENS | 6 12 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 92785 | CLAUDIO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92786 | CLAUDIO MORALES, CARMEN YOLANDA | ADDRESS ON FILE | | | | | | | |
| 92787 | CLAUDIO MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 92788 | Claudio Morales, Francisco | ADDRESS ON FILE | | | | | | | |
| 92789 | CLAUDIO MORALES, HILDA | ADDRESS ON FILE | | | | | | | |
| 92790 | CLAUDIO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 92791 | CLAUDIO MORALES, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 92792 | CLAUDIO MORALES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 92793 | CLAUDIO MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 92794 | CLAUDIO MOYET, NASHALI | ADDRESS ON FILE | | | | | | | |
| 92795 | Claudio Mulero, Rafael | ADDRESS ON FILE | | | | | | | |
| 92796 | CLAUDIO MUNOZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 92797 | CLAUDIO MUNOZ, REINA M | ADDRESS ON FILE | | | | | | | |
| 785162 | CLAUDIO MUNOZ, REINA M | ADDRESS ON FILE | | | | | | | |
| 92798 | CLAUDIO NASSAR, JORGE | ADDRESS ON FILE | | | | | | | |
| 92799 | CLAUDIO NATER, ROSA M | ADDRESS ON FILE | | | | | | | |
| 92800 | CLAUDIO NAVARRO, ADA M. | ADDRESS ON FILE | | | | | | | |
| 92801 | CLAUDIO NAVARRO, KARILYN | ADDRESS ON FILE | | | | | | | |
| 92802 | CLAUDIO NEGRON, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 92803 | CLAUDIO NEGRON, MABEL | ADDRESS ON FILE | | | | | | | |
| 92804 | CLAUDIO NIEVES, EDNA | ADDRESS ON FILE | | | | | | | |
| 92805 | CLAUDIO NIEVES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 92806 | CLAUDIO NIEVES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 92807 | CLAUDIO NIEVES, LEYDIANN | ADDRESS ON FILE | | | | | | | |
| 92808 | CLAUDIO NIEVES, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 92809 | CLAUDIO NOGUERAS, RUTH | ADDRESS ON FILE | | | | | | | |
| 785163 | CLAUDIO NOGUERAS, RUTH | ADDRESS ON FILE | | | | | | | |
| 92810 | Claudio Ocasio, Lorenzo | ADDRESS ON FILE | | | | | | | |
| 92811 | CLAUDIO OCASIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 92812 | CLAUDIO OCASIO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 1877248 | Claudio Ocasio, Lourdes M | ADDRESS ON FILE | | | | | | | |
| 92813 | CLAUDIO OCASIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 92814 | CLAUDIO OCASIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1860484 | Claudio Ocasio, Maria I. | ADDRESS ON FILE | | | | | | | |
| 770596 | CLAUDIO OLAN SANTIAGO | CLAUDIO OLÁN SANTIAGO (POR DERECHO PROPIO) | INST. MÁXIMA SEGURIDAD | PO BOX 10786 | C-2 3020 | PONCE | PR | 00732 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92816 | CLAUDIO OLAN SANTIAGO | SR. CLAUDIO OLAN SANTIAGO | INST. MÁXIMA SEGURIDAD PO BOX 10786 | | | Ponce | PR | 00732 | |
| 92815 | CLAUDIO OLAN SANTIAGO | SR. CLAUDIO OLAN SANTIAGO | INST. MÁXIMA SEGURIDAD PO BOX 7186 | | | Ponce | PR | 00732-7186 | |
| 92817 | CLAUDIO OLIVERAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 92818 | CLAUDIO OQUENDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 92819 | CLAUDIO OROZCO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 785165 | CLAUDIO ORTEGA, ENDRINA M | ADDRESS ON FILE | | | | | | | |
| 92820 | CLAUDIO ORTIZ, ALANA | ADDRESS ON FILE | | | | | | | |
| 92822 | CLAUDIO ORTIZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 92823 | Claudio Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| 92824 | CLAUDIO ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 92825 | CLAUDIO ORTIZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 92826 | CLAUDIO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 92827 | CLAUDIO ORTIZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 785167 | CLAUDIO ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 92829 | Claudio Ortiz, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 631968 | CLAUDIO OSCAR ADAM | P O BOX 1099 | | | | RINCON | PR | 00677 | |
| 92830 | CLAUDIO PABON, BENJAMIN U | ADDRESS ON FILE | | | | | | | |
| 92831 | CLAUDIO PAGAN, IRIS C | ADDRESS ON FILE | | | | | | | |
| 92832 | CLAUDIO PAGAN, IRIS C | ADDRESS ON FILE | | | | | | | |
| 92833 | CLAUDIO PAGAN, PABLO J. | ADDRESS ON FILE | | | | | | | |
| 92834 | CLAUDIO PANTOJA, AURIO | ADDRESS ON FILE | | | | | | | |
| 92835 | CLAUDIO PANTOJAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 92836 | CLAUDIO PENA CORREA | ADDRESS ON FILE | | | | | | | |
| 92837 | CLAUDIO PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 92838 | CLAUDIO PEREZ, IMARIE | ADDRESS ON FILE | | | | | | | |
| 92839 | CLAUDIO PEREZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 92840 | CLAUDIO PINERO, MEILYN | ADDRESS ON FILE | | | | | | | |
| 92841 | CLAUDIO PIZARRO, ESAUL | ADDRESS ON FILE | | | | | | | |
| 92842 | CLAUDIO PUCHALES, SANTA T. | ADDRESS ON FILE | | | | | | | |
| 92843 | CLAUDIO QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2063986 | CLAUDIO QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 92844 | CLAUDIO QUINONES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 92845 | CLAUDIO QUINONES, YAITZA | ADDRESS ON FILE | | | | | | | |
| 92846 | CLAUDIO R JAQUEZ URENA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92847 | CLAUDIO RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 92848 | CLAUDIO RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 631969 | CLAUDIO RAMOS RIOS | VILLA MARINA 11 | J11 CALLE 6 VILLA LA MARINA | | | CAROLINA | PR | 00979 | |
| 92850 | CLAUDIO RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 92851 | CLAUDIO REYES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 92852 | CLAUDIO REYES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 785168 | CLAUDIO REYEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 92853 | CLAUDIO RIBARTE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 92854 | CLAUDIO RIOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 1892197 | Claudio Rios, Ana Marie | ADDRESS ON FILE | | | | | | | |
| 1651385 | Claudio Rios, Ana Marie | ADDRESS ON FILE | | | | | | | |
| 92855 | CLAUDIO RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 92856 | CLAUDIO RIVERA, ANA N | ADDRESS ON FILE | | | | | | | |
| 1795135 | Claudio Rivera, Ana Nelly | ADDRESS ON FILE | | | | | | | |
| 1817792 | Claudio Rivera, Ana Nelly | ADDRESS ON FILE | | | | | | | |
| 1833478 | Claudio Rivera, Ana Nelly | ADDRESS ON FILE | | | | | | | |
| 92857 | CLAUDIO RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 92858 | CLAUDIO RIVERA, BIONETTE | ADDRESS ON FILE | | | | | | | |
| 92859 | CLAUDIO RIVERA, BRAULIO M. | ADDRESS ON FILE | | | | | | | |
| 92860 | CLAUDIO RIVERA, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 92861 | CLAUDIO RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 92862 | CLAUDIO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 92863 | CLAUDIO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 92864 | CLAUDIO RIVERA, EDNA M | ADDRESS ON FILE | | | | | | | |
| 1717227 | Claudio Rivera, Edna M | ADDRESS ON FILE | | | | | | | |
| 92865 | CLAUDIO RIVERA, ERICA | ADDRESS ON FILE | | | | | | | |
| 785170 | CLAUDIO RIVERA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 92866 | CLAUDIO RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 92867 | CLAUDIO RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 92868 | CLAUDIO RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 785171 | CLAUDIO RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1258010 | CLAUDIO RIVERA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 92869 | CLAUDIO RIVERA, LEISHA J | ADDRESS ON FILE | | | | | | | |
| 92870 | CLAUDIO RIVERA, LINO | ADDRESS ON FILE | | | | | | | |
| 92871 | CLAUDIO RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1845136 | Claudio Rivera, Luz Nilda | ADDRESS ON FILE | | | | | | | |
| 1845136 | Claudio Rivera, Luz Nilda | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92872 | CLAUDIO RIVERA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 92873 | CLAUDIO RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 92874 | CLAUDIO RIVERA, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 92875 | CLAUDIO RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 92876 | CLAUDIO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 92877 | CLAUDIO RIVERA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 92878 | CLAUDIO RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 92879 | CLAUDIO RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 92880 | CLAUDIO RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 92881 | CLAUDIO RODRIGUEZ MD, REINALDO | ADDRESS ON FILE | | | | | | | |
| 92882 | CLAUDIO RODRIGUEZ SANTONI | ADDRESS ON FILE | | | | | | | |
| 92883 | CLAUDIO RODRIGUEZ, AIXARELIS | ADDRESS ON FILE | | | | | | | |
| 1419002 | CLAUDIO RODRÍGUEZ, DEBORAH | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 92884 | CLAUDIO RODRIGUEZ, DEBORAH J. | ADDRESS ON FILE | | | | | | | |
| 636997 | CLAUDIO RODRIGUEZ, DEBORATH J | ADDRESS ON FILE | | | | | | | |
| 785173 | CLAUDIO RODRIGUEZ, JENNELI | ADDRESS ON FILE | | | | | | | |
| 92885 | CLAUDIO RODRIGUEZ, JENNELI Y | ADDRESS ON FILE | | | | | | | |
| 92886 | CLAUDIO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 92887 | CLAUDIO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 92888 | CLAUDIO RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 92889 | CLAUDIO RODRIGUEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 92890 | CLAUDIO RODRIGUEZ, MANUEL OTILIO | ADDRESS ON FILE | | | | | | | |
| 92891 | CLAUDIO RODRIGUEZ, MARESSA | ADDRESS ON FILE | | | | | | | |
| 1766850 | Claudio Rodriguez, Noemi | ADDRESS ON FILE | | | | | | | |
| 1766850 | Claudio Rodriguez, Noemi | ADDRESS ON FILE | | | | | | | |
| 92892 | CLAUDIO RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1791235 | Claudio Rodríguez, Noemí | ADDRESS ON FILE | | | | | | | |
| 92893 | CLAUDIO RODRIGUEZ, OMAR J | ADDRESS ON FILE | | | | | | | |
| 92894 | CLAUDIO RODRIGUEZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| 92895 | CLAUDIO RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 92896 | CLAUDIO RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 92897 | CLAUDIO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 92898 | Claudio Rodriguez, Santos | ADDRESS ON FILE | | | | | | | |
| 92899 | CLAUDIO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2126403 | Claudio Rodriquez, Jenneli | ADDRESS ON FILE | | | | | | | |
| 92900 | CLAUDIO ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92901 | CLAUDIO ROJAS, KELLY JOAN | ADDRESS ON FILE | | | | | | | |
| 92902 | CLAUDIO ROLDAN, EGDA | ADDRESS ON FILE | | | | | | | |
| 92903 | CLAUDIO ROLDAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 92905 | CLAUDIO ROLDAN, TERESITA | ADDRESS ON FILE | | | | | | | |
| 1931410 | CLAUDIO ROLDAN, TERESITA | ADDRESS ON FILE | | | | | | | |
| 92906 | CLAUDIO ROLON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 92907 | CLAUDIO ROMAN, ANIDSA | ADDRESS ON FILE | | | | | | | |
| 2070631 | CLAUDIO ROMAN, ANIDSA | ADDRESS ON FILE | | | | | | | |
| 2111983 | Claudio Roman, Anidsa | ADDRESS ON FILE | | | | | | | |
| 785174 | CLAUDIO ROMAN, CHARITIN | ADDRESS ON FILE | | | | | | | |
| 92908 | CLAUDIO ROMAN, HARRY | ADDRESS ON FILE | | | | | | | |
| 92909 | CLAUDIO ROSA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 92910 | CLAUDIO ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2086524 | CLAUDIO ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 92911 | CLAUDIO ROSA, TERESA | ADDRESS ON FILE | | | | | | | |
| 92912 | CLAUDIO ROSADO, DIANA V | ADDRESS ON FILE | | | | | | | |
| 92913 | CLAUDIO ROSADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1460699 | CLAUDIO ROSADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 92914 | CLAUDIO ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 92915 | CLAUDIO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 92916 | CLAUDIO ROSADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 785176 | CLAUDIO ROSADO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 92917 | CLAUDIO ROSADO, RUTHVELY | ADDRESS ON FILE | | | | | | | |
| 785177 | CLAUDIO ROSADO, RUTHVELY | ADDRESS ON FILE | | | | | | | |
| 92918 | CLAUDIO ROSARIO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 92920 | CLAUDIO ROSARIO, HEIDI J. | ADDRESS ON FILE | | | | | | | |
| 92921 | CLAUDIO ROSARIO, IRMARY | ADDRESS ON FILE | | | | | | | |
| 92922 | CLAUDIO ROSARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 92923 | CLAUDIO ROSARIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 92924 | CLAUDIO ROSARIO, SARA | ADDRESS ON FILE | | | | | | | |
| 92925 | CLAUDIO ROSARIO, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 631947 | CLAUDIO RUIZ CABAN | 107 CALLE DE DIEGO E | | | | MAYAGUEZ | PR | 00680 | |
| 92926 | CLAUDIO RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1482874 | Claudio Ruiz, Javier | ADDRESS ON FILE | | | | | | | |
| 92927 | CLAUDIO SALGADO, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 785178 | CLAUDIO SANCHEZ, ANDREA P | ADDRESS ON FILE | | | | | | | |
| 92928 | CLAUDIO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 785179 | CLAUDIO SANCHEZ, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92929 | CLAUDIO SANCHEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 92930 | CLAUDIO SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 92931 | Claudio Sanchez, Carlos | ADDRESS ON FILE | | | | | | | |
| 92932 | CLAUDIO SANCHEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 92933 | CLAUDIO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 92934 | CLAUDIO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 785180 | CLAUDIO SANCHEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 92935 | CLAUDIO SANCHEZ, LORNA E | ADDRESS ON FILE | | | | | | | |
| 92936 | CLAUDIO SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 92937 | CLAUDIO SANDOVAL, ERNESTO V | ADDRESS ON FILE | | | | | | | |
| 785181 | CLAUDIO SANTAELLA, CARLA M | ADDRESS ON FILE | | | | | | | |
| 92938 | CLAUDIO SANTANA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 785182 | CLAUDIO SANTANA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 92939 | Claudio Santiago, Antonio | ADDRESS ON FILE | | | | | | | |
| 92940 | CLAUDIO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1258011 | CLAUDIO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 92941 | CLAUDIO SANTIAGO, JUANA | ADDRESS ON FILE | | | | | | | |
| 92942 | CLAUDIO SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 92943 | CLAUDIO SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 92944 | CLAUDIO SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 92945 | CLAUDIO SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 92946 | CLAUDIO SANTIAGO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 92947 | CLAUDIO SANTOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 1630642 | CLAUDIO SAURI, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 1630642 | CLAUDIO SAURI, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 92950 | CLAUDIO SEDA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 92951 | CLAUDIO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 785183 | CLAUDIO SILVA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 92953 | CLAUDIO SILVA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 631970 | CLAUDIO SOLANO RESTO | CENTRO BENET | 613 PONCE DE LEON SUITE 302 | | | SAN JUAN | PR | 00917 | |
| 92954 | CLAUDIO SUAREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 92955 | CLAUDIO TOLEDO, RADIEL | ADDRESS ON FILE | | | | | | | |
| 631971 | CLAUDIO TORRES FLORES | PO BOX 1727 | | | | CAROLINA | PR | 00984 | |
| 92956 | CLAUDIO TORRES, AIDA M | ADDRESS ON FILE | | | | | | | |
| 92957 | CLAUDIO TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 92958 | CLAUDIO TORRES, IRMA S. | ADDRESS ON FILE | | | | | | | |
| 92959 | CLAUDIO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92960 | CLAUDIO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 785184 | CLAUDIO TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 92961 | CLAUDIO TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 785185 | CLAUDIO TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 92962 | CLAUDIO TORRES, MARTA M | ADDRESS ON FILE | | | | | | | |
| 785186 | CLAUDIO TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 92963 | CLAUDIO TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 92821 | CLAUDIO TORRES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 92964 | Claudio Torres, Norberto | ADDRESS ON FILE | | | | | | | |
| 92965 | CLAUDIO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2159309 | Claudio Torres, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 92966 | CLAUDIO UBILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 2207747 | Claudio Valentin, Marcos A | ADDRESS ON FILE | | | | | | | |
| 2208489 | Claudio Valentin, Marcos A. | RR4 Box 827902 | | | | Toa Alta | PR | 00953 | |
| 92967 | CLAUDIO VALENTIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 92968 | CLAUDIO VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 785187 | CLAUDIO VALLELLANE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 92969 | CLAUDIO VALLELLANE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 242134 | Claudio Vallellanes, Johana | ADDRESS ON FILE | | | | | | | |
| 92970 | CLAUDIO VALLELLANES, JOHANA | ADDRESS ON FILE | | | | | | | |
| 92971 | CLAUDIO VAZQUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 92972 | CLAUDIO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 785188 | CLAUDIO VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 92973 | CLAUDIO VAZQUEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 92974 | Claudio Vazquez, Hector J | ADDRESS ON FILE | | | | | | | |
| 785189 | CLAUDIO VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 92976 | CLAUDIO VAZQUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 785190 | CLAUDIO VAZQUEZ, KEBEN | ADDRESS ON FILE | | | | | | | |
| 1641301 | Claudio Vazquez, Keren E | ADDRESS ON FILE | | | | | | | |
| 785191 | CLAUDIO VAZQUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 92977 | CLAUDIO VAZQUEZ, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 92978 | CLAUDIO VAZQUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 92979 | CLAUDIO VAZQUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 1971903 | Claudio Vazquez, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 92980 | CLAUDIO VAZQUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 92981 | CLAUDIO VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 2220253 | Claudio Vazquez, Roberto | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92982 | CLAUDIO VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 92983 | CLAUDIO VAZQUEZ, VALERIANO | ADDRESS ON FILE | | | | | | | |
| 92984 | CLAUDIO VAZQUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 631972 | CLAUDIO VEGA FIGUEROA | 51 CALLE CRISTINA | | | | PONCE | PR | 00731 | |
| 785192 | CLAUDIO VEGA, KEILA | ADDRESS ON FILE | | | | | | | |
| 92985 | CLAUDIO VEGA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 1693773 | Claudio Vega, Martha | ADDRESS ON FILE | | | | | | | |
| 92986 | CLAUDIO VEGA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 92988 | CLAUDIO VEGA, YANICE | ADDRESS ON FILE | | | | | | | |
| 92987 | CLAUDIO VEGA, YANICE | ADDRESS ON FILE | | | | | | | |
| 92989 | CLAUDIO VELAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 92990 | CLAUDIO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 92991 | CLAUDIO VELAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 92992 | CLAUDIO VELEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 785193 | CLAUDIO VELEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 92993 | CLAUDIO VELEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 92994 | CLAUDIO VELEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 675659 | Claudio Velez, Javier | ADDRESS ON FILE | | | | | | | |
| 2174927 | CLAUDIO VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 92995 | CLAUDIO VILLAFANE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 92996 | CLAUDIO VILLAFAQE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 92997 | CLAUDIO VILLAMIL MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 92998 | CLAUDIO VILLAMIL, IVAN | ADDRESS ON FILE | | | | | | | |
| 92999 | CLAUDIO VILLAMIL, JAIME | ADDRESS ON FILE | | | | | | | |
| 631973 | CLAUDIO VILLOCH PACHECO | HC 2 BOX 9045 | | | | GUAYANILLA | PR | 00656 | |
| 93000 | CLAUDIO WATKINS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 93001 | CLAUDIO ZAYAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 93002 | CLAUDIO ZAYAS, WARITZA | ADDRESS ON FILE | | | | | | | |
| 785194 | CLAUDIO ZAYAS, WARITZA | ADDRESS ON FILE | | | | | | | |
| 93003 | CLAUDIO ZAYAS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 93004 | Claudio, Claudio Asociados | ADDRESS ON FILE | | | | | | | |
| 2161161 | Claudio, Elias | ADDRESS ON FILE | | | | | | | |
| 93005 | CLAUDIO, HIPOLITO JR. | ADDRESS ON FILE | | | | | | | |
| 2008796 | Claudio, Juana | ADDRESS ON FILE | | | | | | | |
| 93006 | CLAUDIO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 93007 | CLAUDIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2199907 | Claudio, Roberto | ADDRESS ON FILE | | | | | | | |
| 2097999 | Claudio, William | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2097999 | Claudio, William | ADDRESS ON FILE | | | | | | | |
| 1455543 | Claudio-Rosario, Hector L. | ADDRESS ON FILE | | | | | | | |
| 631974 | CLAUDIR TAVARES ARAUJO | PARC AMADEO | 31 A CALLE B | | | VEGA BAJA | PR | 00693 | |
| 93008 | CLAUDIUS MD, HENRY | ADDRESS ON FILE | | | | | | | |
| 1884077 | Claudo Ortiz, Pedro A. | HC-11 Box 48769 | | | | Cagua | PR | 00725 | |
| 631975 | CLAUSELL BODY SHOP | PO BOX 399 | | | | AGUIRRE | PR | 00704 | |
| 93009 | CLAUSELL CARRION, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2188461 | Clausell Carrion, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 93010 | CLAUSELL DE LEON, HILDA I. | ADDRESS ON FILE | | | | | | | |
| 93011 | CLAUSELL DELGADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2181766 | Clausell Delgado, Victor | ADDRESS ON FILE | | | | | | | |
| 2181784 | Clausell Delgado, Victor | ADDRESS ON FILE | | | | | | | |
| 93012 | CLAUSELL GARCIA, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 785195 | CLAUSELL GARCIA, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 785196 | CLAUSELL GARCIA, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 93013 | CLAUSELL GARCIA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 93014 | CLAUSELL RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 93015 | CLAUSELL RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 785197 | CLAUSELLS DE LEON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 93017 | CLAUSELLS DE LEON, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 93018 | CLAUSELLS RODRIGUEZ, TERIANGELY | ADDRESS ON FILE | | | | | | | |
| 93019 | CLAUSELLS ROSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 93020 | CLAUSSEL, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2154107 | Claussell Divido, Luis G. | ADDRESS ON FILE | | | | | | | |
| 93021 | CLAUSSELL GERENA, IRIS | ADDRESS ON FILE | | | | | | | |
| 93022 | CLAUSSELL GERENA, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 93023 | CLAUSSELL RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 93024 | Claussells Delgado, Rafael | ADDRESS ON FILE | | | | | | | |
| 93025 | CLAUSSET MORELLES, SANDY I. | ADDRESS ON FILE | | | | | | | |
| 93026 | CLAUSSET MORELLES,SANDY | ADDRESS ON FILE | | | | | | | |
| 93027 | CLAVEL LORENZI, MIRTA R | ADDRESS ON FILE | | | | | | | |
| 631976 | CLAVEL M PEREZ VELAZQUEZ | COND JARDINES DE SAN FRANCISCO | EDIF 2 APT 107 | | | SAN JUAN | PR | 00927 | |
| 93028 | CLAVEL MATIAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 93029 | CLAVEL NADAL, NAOMIE | ADDRESS ON FILE | | | | | | | |
| 93030 | CLAVEL PEREZ, HOMERO | ADDRESS ON FILE | | | | | | | |
| 631977 | CLAVELINA RIVERA ESCALANTE | HC 01 BOX 6000 | BO PLENA | | | SALINAS | PR | 00751 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93031 | CLAVELL & ASSOCIATES | SABANERA DORADO 396 | | | | DORADO | PR | 00646 | |
| 93032 | CLAVELL ALICEA, CRISTEL | ADDRESS ON FILE | | | | | | | |
| 2060684 | CLAVELL ALICEA, CRISTEL | ADDRESS ON FILE | | | | | | | |
| 93033 | CLAVELL ANDRADE, ILIA M | ADDRESS ON FILE | | | | | | | |
| 785200 | CLAVELL ANDRADE, ILIA M | ADDRESS ON FILE | | | | | | | |
| 1740890 | Clavell Andrade, Ilia M. | ADDRESS ON FILE | | | | | | | |
| 93034 | CLAVELL ANDRADE, LILLIA | ADDRESS ON FILE | | | | | | | |
| 93035 | CLAVELL ANDRADE, LILLIA E | ADDRESS ON FILE | | | | | | | |
| 2131348 | Clavell Andrade, Lillia E. | ADDRESS ON FILE | | | | | | | |
| 93036 | CLAVELL ARIAS, MARIO A. | ADDRESS ON FILE | | | | | | | |
| 93037 | CLAVELL AYALA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1668778 | Clavell Baez, Nelson | ADDRESS ON FILE | | | | | | | |
| 93038 | CLAVELL BAEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 93039 | CLAVELL BERRIOS, ADRIA T. | ADDRESS ON FILE | | | | | | | |
| 1959756 | Clavell Candelario, Delia | ADDRESS ON FILE | | | | | | | |
| 1959756 | Clavell Candelario, Delia | ADDRESS ON FILE | | | | | | | |
| 1949655 | Clavell Candelario, Delia E | ADDRESS ON FILE | | | | | | | |
| 1960002 | Clavell Candelario, Delia E. | ADDRESS ON FILE | | | | | | | |
| 1842407 | Clavell Candelario, Delia E. | ADDRESS ON FILE | | | | | | | |
| 93040 | CLAVELL CANDELARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1922273 | Clavell Candelario, Luis A. | ADDRESS ON FILE | | | | | | | |
| 93041 | CLAVELL CARRASQUILLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 93042 | CLAVELL CINTRON, MARK A | ADDRESS ON FILE | | | | | | | |
| 785201 | CLAVELL CINTRON, MARK A | ADDRESS ON FILE | | | | | | | |
| 93043 | CLAVELL CRUZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 93044 | CLAVELL GONZALEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 1560257 | Clavell Gonzalez, Walter | 404 Juan Guilbe | Urb Villa de Juan | | | Ponce | PR | 00716-3523 | |
| 93045 | CLAVELL GONZALEZ, WALTER | URB VILLA DE JUAN | 404 CALLE JUAN GUILBE | | | PONCE | PR | 00716 | |
| 1256993 | CLAVELL HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 93046 | Clavell Hernandez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 93047 | CLAVELL MARRERO, ANA B | ADDRESS ON FILE | | | | | | | |
| 1718545 | CLAVELL MARRERO, ANA B. | ADDRESS ON FILE | | | | | | | |
| 93048 | CLAVELL MARTI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 93049 | CLAVELL MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 785202 | CLAVELL ORTI Z, TERESA | ADDRESS ON FILE | | | | | | | |
| 1807664 | Clavell Ortiz, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 93051 | CLAVELL ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 1600489 | CLAVELL ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 785203 | CLAVELL PAGAN, DELMARIS | ADDRESS ON FILE | | | | | | | |
| 93052 | CLAVELL PAGAN, DELMARIS | ADDRESS ON FILE | | | | | | | |
| 1497451 | Clavell Ramos, Giancarlo | ADDRESS ON FILE | | | | | | | |
| 93054 | CLAVELL RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 93055 | CLAVELL RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 93056 | CLAVELL RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 93057 | CLAVELL RIVERA, MALORIE | ADDRESS ON FILE | | | | | | | |
| 93058 | CLAVELL RIVERA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 2019868 | CLAVELL RIVERA, YLSA ELENA | ADDRESS ON FILE | | | | | | | |
| 93059 | CLAVELL RODRIGUEZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 93060 | CLAVELL ROSARIO, ANA L | ADDRESS ON FILE | | | | | | | |
| 93061 | CLAVELL SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 93062 | CLAVELL SPITCHE, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 93063 | CLAVELL URBAN PARK INTERNATIONAL | URB SAN ANTONIO | 2226 CALLE DELTA | | | PONCE | PR | 00728 | |
| 1510142 | Clavell, Giancarlo | ADDRESS ON FILE | | | | | | | |
| 93064 | CLAVELO MONTEAGUDO, GILDA | ADDRESS ON FILE | | | | | | | |
| 93065 | CLAVEROL GIL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 93066 | CLAVEROL GIL, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 93069 | CLAVEROL RODRIGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 93068 | Claverol Rodriguez, Martin | ADDRESS ON FILE | | | | | | | |
| 93070 | CLAVEROL RUIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 842224 | CLAVEROL SIACA PEDRO J | URB REXVILLE | ZD3 CALLE ALICIA | | | BAYAMON | PR | 00957-2510 | |
| 93072 | CLAVIJO DE JESUS, YARIRA | ADDRESS ON FILE | | | | | | | |
| 93073 | CLAVIJO DIAZ, DAMALYN | ADDRESS ON FILE | | | | | | | |
| 93074 | CLAVIJO MARRERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2052412 | CLAVIJO MARRERO, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 2068637 | Clavijo Marrero, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 93075 | CLAVIJO RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 93076 | CLAXTON MEDICAL CENTER | 214 KING STREET | | | | OGDENSBURG | NY | 13669 | |
| 631978 | CLAY ARTS | PO BOX 2644 | | | | SAN JUAN | PR | 00902 | |
| 631979 | CLAY ARTS | PO BOX 999 | | | | SAN JUAN | PR | 00902 | |
| 93077 | CLAY CALDERON PIZARRO | ADDRESS ON FILE | | | | | | | |
| 1433458 | Clay III, Albert W | ADDRESS ON FILE | | | | | | | |
| 631980 | CLAY KAHLER | 969 HILGARD AVENUE | SUITE 1205 | | | LOS ANGELES | CA | 90024 | |
| 631981 | CLAY MUMPHREY PRODUCTION | PO BOX 906-5960 | | | | SAN JUAN | PR | 00906-5960 | |
| 93078 | CLAYTON MD , JAMES P | ADDRESS ON FILE | | | | | | | |
| 93079 | CLD ENGINEERING, PSC | PO BOX 2571 | | | | BAYAMON | PR | 00960 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 93081 | CLEAN AIR CONTRACTORS CORP | P O BOX 3022 | | | | BAYAMON | PR | 00960-3022 | |
| 1258012 | CLEAN AIR CONTRACTORS CORP | PO BOX 1513 | | | | VEGA BAJA | PR | 00694 | |
| 93082 | CLEAN AIR CONTRACTORS CORPORATION | P. O. BOX 1513 | | | | VEGA BAJA | PR | 00692-0000 | |
| 93083 | CLEAN AIR TECHNOLOGIES CORP. | P.O. BOX 195394 | | | | SAN JUAN | PR | 00919-0000 | |
| 93084 | CLEAN AND SEAL CORP | URB MONTE CARLO | 1318 CALLE 27 | | | SAN JUAN | PR | 00924 | |
| 93085 | CLEAN CITY CORP | PMB 147 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |
| 93086 | CLEAN ENERGY STATES ALLIANCE | CLENA ENERGY GROUP | 50 STATE STREET STE 1 | | | MONTPELIER | VT | 05602 | |
| 631982 | CLEAN HARBORS | PO BOX 250 | | | | BARCELONETA | PR | 00617 | |
| 93087 | CLEAN HARBORS CARIBE INC | P O BOX 361282 | | | | SAN JUAN | PR | 00936-1282 | |
| 842225 | CLEAN HARBORS CARIBE INC | PO BOX 70110 | | | | SAN JUAN | PR | 00936-8110 | |
| 631983 | CLEAN HARBORS ENV SERVICES | PO BOX 250 | | | | BARCELONETA | PR | 00617 | |
| 831272 | Cleanharbor Environmental Services | P.O. Box 363968 | | | | San Juan | PR | 00936 | |
| 93088 | CLEANHARBORS | PO BOX 190 | | | | BARCELONETA | PR | 00617 | |
| 93089 | CLEANING CREW GROUP CORP | PO BOX 11151 | | | | SAN JUAN | PR | 00922-0000 | |
| 631984 | CLEAR | 403 MARQUIS AVE | SUITE 100 | | | LEXINGTON | KY | 40502 | |
| 631985 | CLEAR AIR CONTRACTORS CO | BO PUEBLO NUEVO | PO BOX 1513 | | | VEGA BAJA | PR | 00694-1513 | |
| 631986 | CLEAR ENTERPRISES INC | 51 CALLE LA CRUZ | | | | RIO GRANDE | PR | 00745 | |
| 93090 | Clearnet | Carr. 829 k.m. 7.9 | | | | Bayamón | PR | 00956 | |
| 93091 | Clearnet | RR 8 Box 9672 | | | | Bayamón | PR | 00956 | |
| 93092 | CLEARSIGHT STRATEGIC MANAGEMENT INC | EST DE CERRO GORDO | K1 CALLE 9 | | | BAYAMON | PR | 00957-6813 | |
| 631987 | CLEARSKY | FERNANDEZ JUNCOS STA | P O BOX 11855 | | | SAN JUAN | PR | 00910 4225 | |
| 631988 | CLEARSKY | SCHRAFFT CENTER ANNEX | 529 MAIN STREET | | | BOSTON | MA | 02129 | |
| 2168720 | CLEARSTREAM BANKING S.A. LUXEMBOURG | Attn: Philippe Seyll, CEO | 1155 Avenue of the Americas, 19th Fl | | | New York | NY | 10036 | |
| 631989 | CLEARVIEW S E | GALERIA PASEOS MALL | 100 BULEVAR PASEOS SUITE | | | SAN JUAN | PR | 00926 | |
| 93093 | Clearwater Select Insurance Company | 300 1st Stamford Place | | | | Stamford | CT | 06902 | |
| 93094 | Clearwater Select Insurance Company | Attn: Dennis McGovern, Premiun Tax Contact | 300 First Stamford | | | Stamford | CT | 06902 | |
| 93095 | Clearwater Select Insurance Company | Attn: James Migliorini, President | 300 First Stamford | | | Stamford | CT | 06902 | |
| 93096 | Clearwater Select Insurance Company | Attn: Kirk Reicche, Vice President | 300 First Stamford | | | Stamford | CT | 06902 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93097 | Clearwater Select Insurance Company | Attn: Penny Ciaston, Circulation of Risk | 300 First Stamford | | | Stamford | CT | 06902 | |
| 93098 | Clearwater Select Insurance Company | Attn: Penny Ciaston, Consumer Complaint Contact | 300 First Stamford | | | Stamford | CT | 06902 | |
| 93099 | Clearwater Select Insurance Company | Attn: Penny Ciaston, Regulatory Compliance Government | 300 First Stamford | | | Stamford | CT | 06902 | |
| 93100 | Clearwater Select Insurance Company | Attn: Peter Lovell, Vice President | 300 First Stamford | | | Stamford | CT | 06902 | |
| 1444032 | Cleeton, James A | ADDRESS ON FILE | | | | | | | |
| 93101 | CLEGG PEREZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 631990 | CLEMA DEVELOPMENT CORP | P O BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| 631991 | CLEMENCIA ANTONETTI | ADDRESS ON FILE | | | | | | | |
| 631992 | CLEMENCIA COLON | SECTOR VILLA TORO GALATEO | PARC 473 | | | TOA ALTA | PR | 00953 | |
| 631993 | CLEMENCIA GONZALEZ | 19 CALLE CUPEY | | | | PONCE | PR | 00731 | |
| 631994 | CLEMENCIA MELENDEZ SANTOS | P O BOX 1628 | | | | CIDRA | PR | 00739 | |
| 631996 | CLEMENCIA RODRIGUEZ ORTIZ | 16 CALLE ALFONSO X111 | | | | TOA ALTA | PR | 00953 | |
| 144229 | CLEMENT CHACON, DONNA M | ADDRESS ON FILE | | | | | | | |
| 144229 | CLEMENT CHACON, DONNA M | ADDRESS ON FILE | | | | | | | |
| 631997 | CLEMENT COMMUNICATIONS INC | PO BOX 500 | | | | CONCORDVILLE | PA | 19331 | |
| 1727195 | Clemente , Edwin Lisojo | ADDRESS ON FILE | | | | | | | |
| 93102 | CLEMENTE ALBORS, GISELLE | ADDRESS ON FILE | | | | | | | |
| 842226 | CLEMENTE ALEJANDRO, RAMON | BO BORINQUEN | HC 8 BOX 38689 | | | CAGUAS | PR | 00725-9608 | |
| 93103 | CLEMENTE ALEJANDRO, RAMON | Calle Vela Parada 35 1/2 | | | | Hato Rey | PR | 00919 | |
| 93104 | CLEMENTE ALEMAN, DANI EL | ADDRESS ON FILE | | | | | | | |
| 1683776 | Clemente Aleman, Daniel | ADDRESS ON FILE | | | | | | | |
| 93105 | CLEMENTE ALEMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 93106 | CLEMENTE ALEMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 93107 | CLEMENTE ANDINO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 93108 | CLEMENTE ANDINO, CHARLIE OMAR | ADDRESS ON FILE | | | | | | | |
| 93109 | CLEMENTE ANDINO, CLARA I | ADDRESS ON FILE | | | | | | | |
| 93110 | CLEMENTE ANDINO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 93111 | CLEMENTE ANDINO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 2129078 | CLEMENTE ANDINO, MARTA | ADDRESS ON FILE | | | | | | | |
| 93112 | CLEMENTE ANDINO, MARTA | ADDRESS ON FILE | | | | | | | |
| 93113 | CLEMENTE APONTE, MISAEL J | ADDRESS ON FILE | | | | | | | |
| 93114 | CLEMENTE APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 93115 | CLEMENTE APONTE, RAFAEL J. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 785204 | CLEMENTE ARCE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 93116 | CLEMENTE AVILES, LILETTET | ADDRESS ON FILE | | | | | | | |
| 93117 | CLEMENTE AYALA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 93118 | CLEMENTE AYALA, MARCIA | ADDRESS ON FILE | | | | | | | |
| 93119 | CLEMENTE AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 785205 | CLEMENTE AYALA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 93120 | CLEMENTE BASABE, MARTIN | ADDRESS ON FILE | | | | | | | |
| 93121 | CLEMENTE BATISTA, JOANA | ADDRESS ON FILE | | | | | | | |
| 93122 | CLEMENTE BENITEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 93123 | CLEMENTE BERNABE CRUZ | ADDRESS ON FILE | | | | | | | |
| 93124 | CLEMENTE BETANCOURT, LUREY | ADDRESS ON FILE | | | | | | | |
| 93125 | CLEMENTE BETANCOURT, YAITZA | ADDRESS ON FILE | | | | | | | |
| 785206 | CLEMENTE BORIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 785207 | CLEMENTE BORIA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 93127 | CLEMENTE BRENES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 93128 | CLEMENTE CACERES, LISBETH | ADDRESS ON FILE | | | | | | | |
| 93129 | CLEMENTE CALDERON, ANA M | ADDRESS ON FILE | | | | | | | |
| 93130 | CLEMENTE CALDERON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 93131 | CLEMENTE CALDERON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 93132 | CLEMENTE CALDERON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 93133 | CLEMENTE CALDERON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 93134 | CLEMENTE CALDERON, LUZ | ADDRESS ON FILE | | | | | | | |
| 93135 | CLEMENTE CALDERON, MARIAN C | ADDRESS ON FILE | | | | | | | |
| 93135 | CLEMENTE CALDERON, MARIAN C | ADDRESS ON FILE | | | | | | | |
| 631998 | CLEMENTE CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 93136 | CLEMENTE CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 93137 | CLEMENTE CANDELARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 785208 | CLEMENTE CARDONA, LEISHA M | ADDRESS ON FILE | | | | | | | |
| 93138 | CLEMENTE CARRASQUILLO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 93139 | Clemente Cepeda, Marta J | ADDRESS ON FILE | | | | | | | |
| 93140 | CLEMENTE CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 93141 | CLEMENTE CIRINO, GLORYMIR | ADDRESS ON FILE | | | | | | | |
| 785209 | CLEMENTE CIRINO, GLORYMIR | ADDRESS ON FILE | | | | | | | |
| 93142 | CLEMENTE CIRINO, LAURELYS | ADDRESS ON FILE | | | | | | | |
| 93143 | CLEMENTE CLEMENTE, ADAN | ADDRESS ON FILE | | | | | | | |
| 93144 | CLEMENTE CLEMENTE, ANA D | ADDRESS ON FILE | | | | | | | |
| 93145 | CLEMENTE CLEMENTE, ESTELA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93146 | CLEMENTE CLEMENTE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 93147 | CLEMENTE COLON, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 93148 | CLEMENTE COLON, NOEL | ADDRESS ON FILE | | | | | | | |
| 93149 | CLEMENTE CONTRERAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 93150 | CLEMENTE CONTRERAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 93151 | CLEMENTE CORA, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 852401 | CLEMENTE CORTON, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 93152 | CLEMENTE CORTON, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 93153 | Clemente Cotto, Jose L | ADDRESS ON FILE | | | | | | | |
| 93154 | CLEMENTE CRISPIN, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 93155 | CLEMENTE CRISPIN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1542121 | CLEMENTE DELGADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 93156 | CLEMENTE DELGADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 672481 | CLEMENTE DELGADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 631999 | CLEMENTE DIAZ PEREZ | REPTO UNIVERSITARIO | 364 CALLE HOLY CROSS | | | SAN JUAN | PR | 00926 | |
| 632000 | CLEMENTE DIAZ TAMAYO | URB MARINA BAHIA RA 22 PLAZA 5 | | | | CATANO | PR | 00962 | |
| 93157 | CLEMENTE DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 93158 | CLEMENTE DIAZ, EVELYN J. | ADDRESS ON FILE | | | | | | | |
| 93159 | CLEMENTE ESCALERA, FERMIN | ADDRESS ON FILE | | | | | | | |
| 93160 | CLEMENTE ESCALERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 632001 | CLEMENTE ESQUILIN MARTI | P O BOX 25265 | | | | SAN JUAN | PR | 00928-5265 | |
| 93161 | CLEMENTE ESTREMERA, MILTON | ADDRESS ON FILE | | | | | | | |
| 632003 | CLEMENTE F MARANGES SANTIEST | COND KINGS COURT | 76 KINGS COURT APT 903 | | | SAN JUAN | PR | 00911 | |
| 632002 | CLEMENTE F MARANGES SANTIEST | PO BOX 360976 | | | | SAN JUAN | PR | 00936-0976 | |
| 93053 | CLEMENTE FEBO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 93126 | CLEMENTE FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 93162 | CLEMENTE FONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 93163 | CLEMENTE FUENTES APONTE | LCDO. JUAN A. MÁRQUEZ DÍAZ Y LCDA. CECILIA M. SUAU BADÍA, CO-DEMANDADO. | BUFETE MCCONNELL VALDÉS | PO BOX 364225 | | SAN JUAN | PR | 00936-4225 | |
| 93164 | CLEMENTE FUENTES APONTE | LCDO. RUBÉN BONILLA MARTÍNEZ, DEMANDANTE | PO BOX 2758 | | | GUAYAMA | PR | 00785-2758 | |
| 93165 | CLEMENTE FUENTES, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 785211 | CLEMENTE GARCIA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 93166 | CLEMENTE GARCIA, JASHOMY | ADDRESS ON FILE | | | | | | | |
| 93167 | CLEMENTE GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93168 | CLEMENTE GOMEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 632004 | CLEMENTE GONZALEZ LOPEZ | P O BOX 1054 | | | | VILLALBA | PR | 00766 | |
| 93169 | CLEMENTE GONZALEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 93170 | CLEMENTE GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 93171 | CLEMENTE GONZALEZ, LOURDES N. | ADDRESS ON FILE | | | | | | | |
| 93172 | CLEMENTE GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 93173 | CLEMENTE GONZALEZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| 93174 | CLEMENTE GONZALEZ, YANISSE M. | ADDRESS ON FILE | | | | | | | |
| 93175 | CLEMENTE GUZMAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 93176 | CLEMENTE HERNANDEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 93177 | CLEMENTE HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 93178 | CLEMENTE HERNANDEZ, ASTRID J | ADDRESS ON FILE | | | | | | | |
| 93179 | CLEMENTE HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 785212 | CLEMENTE HERNANDEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 93180 | CLEMENTE HERNANDEZ, LYMARIE L | ADDRESS ON FILE | | | | | | | |
| 93181 | CLEMENTE HERNANDEZ, NERANGELY | ADDRESS ON FILE | | | | | | | |
| 93182 | CLEMENTE HERNANDEZ, NOLIANI | ADDRESS ON FILE | | | | | | | |
| 93183 | CLEMENTE HERNANDEZ, PETRA Y | ADDRESS ON FILE | | | | | | | |
| 93184 | CLEMENTE HERNANDEZ, THAMMARA | ADDRESS ON FILE | | | | | | | |
| 93185 | CLEMENTE IBANEZ, INGRID MARIE | ADDRESS ON FILE | | | | | | | |
| 1611562 | CLEMENTE IRIZARRY , RAFAEL | ADDRESS ON FILE | | | | | | | |
| 632005 | CLEMENTE IRIZARRY SOTO | PO BOX 1418 | | | | ARECIBO | PR | 00613-1418 | |
| 93186 | CLEMENTE IRIZARRY, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1786559 | Clemente Lamb, Ezier | ADDRESS ON FILE | | | | | | | |
| 93187 | CLEMENTE LEBRON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 632006 | CLEMENTE LOPEZ MENDEZ | 8 CALLE SAN ANTONIO | | | | RIO GRANDE | PR | 00745 | |
| 93188 | CLEMENTE LOPEZ, JOHEMIL Y | ADDRESS ON FILE | | | | | | | |
| 1700621 | Clemente Luzanaris, Migdia Estela | ADDRESS ON FILE | | | | | | | |
| 785213 | CLEMENTE LUZUNARIS, MIGDIA | ADDRESS ON FILE | | | | | | | |
| 93189 | CLEMENTE LUZUNARIS, MIGDIA E | ADDRESS ON FILE | | | | | | | |
| 93190 | CLEMENTE LUZUNARIS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1659734 | Clemente Luzuranis, Migdia Estela | ADDRESS ON FILE | | | | | | | |
| 93191 | CLEMENTE MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 93192 | CLEMENTE MALDONADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 93193 | Clemente Maldonado, Ivan E. | ADDRESS ON FILE | | | | | | | |
| 93194 | CLEMENTE MARCANO, JOHN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93195 | CLEMENTE MARCANO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 632007 | CLEMENTE MARRERO REYES | PO BOX 814 | | | | LUQUILLO | PR | 00773 | |
| 785214 | CLEMENTE MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 93196 | CLEMENTE MELENDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 785215 | CLEMENTE MERCED, IRIS | ADDRESS ON FILE | | | | | | | |
| 93197 | CLEMENTE MERCED, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 93198 | CLEMENTE MILLAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 93199 | CLEMENTE MOJICA DELGADO | ADDRESS ON FILE | | | | | | | |
| 93200 | CLEMENTE MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 785216 | CLEMENTE MUJICA, VIVIANNE M | ADDRESS ON FILE | | | | | | | |
| 93201 | CLEMENTE MURIEL, MARTA M | ADDRESS ON FILE | | | | | | | |
| 93202 | CLEMENTE NELSON, CATALINA | ADDRESS ON FILE | | | | | | | |
| 93203 | CLEMENTE OJEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 2031588 | CLEMENTE ORTIS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 93204 | Clemente Ortiz, Abraham | ADDRESS ON FILE | | | | | | | |
| 93205 | CLEMENTE ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 93206 | CLEMENTE ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 93207 | CLEMENTE ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 93208 | CLEMENTE ORTIZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 785217 | CLEMENTE ORTIZ, MONSERATE | ADDRESS ON FILE | | | | | | | |
| 93209 | CLEMENTE ORTIZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 1938662 | Clemente Ortiz, Reinaldo A. | ADDRESS ON FILE | | | | | | | |
| 93210 | CLEMENTE ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 93211 | CLEMENTE OSORIO, RAUL | ADDRESS ON FILE | | | | | | | |
| 1486574 | Clemente Osorio, William | ADDRESS ON FILE | | | | | | | |
| 93212 | CLEMENTE OSORIO, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| 785218 | CLEMENTE PARIS, GERMARI | ADDRESS ON FILE | | | | | | | |
| 1992695 | Clemente Pena, Pedro Pablo | ADDRESS ON FILE | | | | | | | |
| 93213 | CLEMENTE PENA, YARMARYS | ADDRESS ON FILE | | | | | | | |
| 632008 | CLEMENTE PEREZ NORIEGA | URB RIO CRISTAL | RG 27 PLAZA 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 93214 | CLEMENTE PEREZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 93215 | CLEMENTE PEREZ, DENIS | ADDRESS ON FILE | | | | | | | |
| 93216 | CLEMENTE PIZARRO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 93217 | CLEMENTE PIZARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2039339 | Clemente Pizarro, Claribel | ADDRESS ON FILE | | | | | | | |
| 2000270 | CLEMENTE PIZARRO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 93218 | CLEMENTE PIZARRO, JOEL | ADDRESS ON FILE | | | | | | | |
| 93219 | CLEMENTE PIZARRO, LYDIA E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2003473 | Clemente Pizarro, Miguel | ADDRESS ON FILE | | | | | | | |
| 93220 | CLEMENTE PIZARRO, VICTOR J. | | | | | | | | |
| 93221 | CLEMENTE QUINONES, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 1591701 | CLEMENTE QUINONES, MICHAEL JOEL | ADDRESS ON FILE | | | | | | | |
| 93222 | Clemente Quinones, Oswaldo | ADDRESS ON FILE | | | | | | | |
| 93223 | CLEMENTE QUINONES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2068773 | Clemente Quinones, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 93225 | CLEMENTE RAMIREZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 93226 | CLEMENTE RAMOS, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 93227 | CLEMENTE RIOS, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| 93228 | Clemente Rios, Nicanor | ADDRESS ON FILE | | | | | | | |
| 785219 | CLEMENTE RIOS, NOE | ADDRESS ON FILE | | | | | | | |
| 93230 | CLEMENTE RIVERA, ADELINA | ADDRESS ON FILE | | | | | | | |
| 785220 | CLEMENTE RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 93231 | CLEMENTE RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 93232 | CLEMENTE RIVERA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 93233 | CLEMENTE RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 852402 | CLEMENTE RIVERA, CARLOS JUAN | ADDRESS ON FILE | | | | | | | |
| 93234 | CLEMENTE RIVERA, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 93235 | CLEMENTE RIVERA, IARA | ADDRESS ON FILE | | | | | | | |
| 93236 | CLEMENTE RIVERA, INGRID | ADDRESS ON FILE | | | | | | | |
| 93237 | CLEMENTE RIVERA, JEYSSON | ADDRESS ON FILE | | | | | | | |
| 93238 | CLEMENTE RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 93239 | CLEMENTE RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 93241 | CLEMENTE RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 93240 | CLEMENTE RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 93242 | CLEMENTE RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 93243 | CLEMENTE RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 785221 | CLEMENTE RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 93244 | CLEMENTE RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1870973 | Clemente Rivera, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 1419003 | CLEMENTE RIVERA, STEPHANIE Y OTRO | CRISTINA MARTÍNEZ, GUZMAN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 93245 | CLEMENTE RIVERA, WITZENIA | ADDRESS ON FILE | | | | | | | |
| 785222 | CLEMENTE RIVERA, YARELY | ADDRESS ON FILE | | | | | | | |
| 632009 | CLEMENTE RODRIGUEZ MORA | URB LOS DOS PINOS TOWN HOUSES | D18 CALLE 1 | | | SAN JUAN | PR | 00923 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93247 | Clemente Rodriguez, Abraham | ADDRESS ON FILE | | | | | | | |
| 93248 | CLEMENTE RODRIGUEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 1640674 | Clemente Rodriguez, Dalma | ADDRESS ON FILE | | | | | | | |
| 93249 | CLEMENTE RODRIGUEZ, DALMA E | ADDRESS ON FILE | | | | | | | |
| 93250 | CLEMENTE RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 785223 | CLEMENTE RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 93251 | CLEMENTE RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 93252 | CLEMENTE RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 632010 | CLEMENTE ROJAS MORALES | VILLA CAROLINA | 101-12 CALLE 106 | | | CAROLINA | PR | 00985 | |
| 93253 | CLEMENTE ROJAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 93254 | CLEMENTE ROMERO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 93255 | CLEMENTE ROMERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 93256 | CLEMENTE ROMERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 93257 | CLEMENTE ROMERO, VICTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 785224 | CLEMENTE ROMERO, WILMA | ADDRESS ON FILE | | | | | | | |
| 785225 | CLEMENTE ROMERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 93259 | CLEMENTE ROQUE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 93260 | CLEMENTE ROSA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1900266 | Clemente Rosa, Maria A. | ADDRESS ON FILE | | | | | | | |
| 1911598 | Clemente Rosa, Maria A. | ADDRESS ON FILE | | | | | | | |
| 1967604 | Clemente Rosa, Maria A. | ADDRESS ON FILE | | | | | | | |
| 632011 | CLEMENTE ROSADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 93261 | CLEMENTE ROSADO, JOHN A | ADDRESS ON FILE | | | | | | | |
| 93262 | CLEMENTE ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 93263 | CLEMENTE ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 93264 | Clemente Rosado, Sandra E | ADDRESS ON FILE | | | | | | | |
| 93265 | CLEMENTE ROSARIO AYALA | ADDRESS ON FILE | | | | | | | |
| 632012 | CLEMENTE RUIZ RIVERA | TIERRALTA 2 | N 11 CALLE LA TORTOLA | | | GUAYNABO | PR | 00969 | |
| 93266 | Clemente Ruiz, Felix | ADDRESS ON FILE | | | | | | | |
| 93267 | CLEMENTE RUIZ, NELLY E | ADDRESS ON FILE | | | | | | | |
| 93268 | CLEMENTE RUIZ, ZOE GLORICELY | ADDRESS ON FILE | | | | | | | |
| 93269 | CLEMENTE SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 93270 | CLEMENTE SANJURJO, GERARD | ADDRESS ON FILE | | | | | | | |
| 632013 | CLEMENTE SANTISTEBAN INC | PO BOX 366147 | | | | SAN JUAN | PR | 00936 | |
| 93271 | CLEMENTE SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 632014 | CLEMENTE SILVA VAZQUEZ | HC 10 BOX 8266 | | | | SABANA GRANDE | PR | 00637 | |
| 93272 | CLEMENTE SILVA, EDWARD | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2224309 | Clemente Silva, Edward L. | ADDRESS ON FILE | | | | | | | |
| 93273 | CLEMENTE SOLIS, RUTH N | ADDRESS ON FILE | | | | | | | |
| 93274 | CLEMENTE SOSA, HILDA | ADDRESS ON FILE | | | | | | | |
| 93275 | CLEMENTE TAPIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 632015 | CLEMENTE VAZQUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 93277 | CLEMENTE VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 632016 | CLEMENTE VELEZ | 110 CALLE CAROLINA BO SABALOS | OMEP REGION MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 632017 | CLEMENTE VELEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 93278 | Clemente Velez, Mirkalot | ADDRESS ON FILE | | | | | | | |
| 93280 | CLEMENTE VELEZ, MIRKALOT | ADDRESS ON FILE | | | | | | | |
| 1419004 | CLEMENTE VÉLEZ, MIRKALOT | SR. MIRKALOT CLEMENTE VELEZ | NOGAR BE-9 VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 | |
| 93281 | CLEMENTE VIERA, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 93282 | CLEMENTE VIZCARRONDO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 93283 | CLEMENTE,WILLIAM | ADDRESS ON FILE | | | | | | | |
| 93284 | CLEMENTECARRION, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 93285 | CLEMENTEORTIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 93286 | CLEMENTEOSORIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 93287 | CLEMENTEPENA, PABLO | ADDRESS ON FILE | | | | | | | |
| 632018 | CLEMENTINA DEL TORO GORDILS | 205 INT MARGINOT | | | | MAYAGUEZ | PR | 00680 | |
| 632019 | CLEMENTINA DEVARIE DIAZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 93288 | CLEMENTINA HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 632020 | CLEMENTINA MORALES SANTIAGO | 5-49 ARIZONA | | | | ARROYO | PR | 00714 | |
| 93289 | CLEMENTINA MORALES SANTIAGO | PO BOX 905 | | | | ARROYO | PR | 00714 | |
| 2203402 | Clements Fuentes, Alma Ruth | ADDRESS ON FILE | | | | | | | |
| 93290 | CLEMENTS MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 93291 | CLEMETE PIZARRO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 93292 | CLEMFENTE, MIRANGEL | ADDRESS ON FILE | | | | | | | |
| 93293 | CLENDO INDUSTRIAL LABORATORY INC | PO BOX 549 | | | | BAYAMON | PR | 00959 | |
| 93294 | CLENDO INDUSTRIAL LABOTRATORY, INC. | PO BOX 549 | | | | BAYAMON | PR | 00959 | |
| 93295 | CLENDO LAB | PO BOX 549 | | | | BAYAMON | PR | 00959 | |
| 632021 | CLENDO LAB INC | PO BOX 549 | | | | BAYAMON | PR | 00960 | |
| 93296 | CLENDO OCCUPATIONAL HEALT / CLENDO LAB | PO BOX 549 | | | | BAYAMON | PR | 00959 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93297 | CLENDO OCCUPATIONAL HEALTH SERVICES | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 93298 | CLENDO OCCUPATIONAL HEALTH SERVICES, INC | PO BOX 549 | | | | BAYAMON | PR | 00960-0902 | |
| 831273 | Clendo Reference Laboratory | P.O. Box 549 | Ave. Santa Cruz # 58 | | | Bayamon | PR | 00960 | |
| 632022 | CLEO SERVICE STATION | URB GRACIELA | PO BOX 101 | | | JUNCOS | PR | 00777 | |
| 632023 | CLEOFE COLON NEVAREZ | RR 4 BOX 1162 | | | | BAYAMON | PR | 00956 | |
| 632024 | CLEOFE LUGO Y/O LEIDA CANCEL | P O BOX 1504 | | | | QUEBRADILLAS | PR | 00678 | |
| 632025 | CLEOFE RUBI JIMENEZ | PO BOX 3539 | | | | SAN JUAN | PR | 00919 | |
| 632026 | CLEOFE VELEZ ORTIZ | SOLAR 244 COM ALERTA | | | | MARICAO | PR | 00606 | |
| 93299 | CLEORFA I. SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 632027 | CLEOTE LUCIANO VAZQUEZ | HC 1 BOX 3506 | | | | ADJUNTAS | PR | 00601 | |
| 93300 | CLEOTILDE PENA AMNPARO | ADDRESS ON FILE | | | | | | | |
| 93301 | CLEOTILDE PENA AMPARO | ADDRESS ON FILE | | | | | | | |
| 842227 | CLER AUTO COLLISION | ESQUINA MAYAGUEZ | 651 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 842228 | CLERK OF THE COURT OF THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF PR | DISTRICT COURT FOR THE DISTRICT OF PR | EDIFICIO FEDERAL | | | SAN JUAN | PR | 00918 | |
| 632028 | CLERK OF THE US BANCRUPTCY COURT | CASE 00-11532 | P O BOX 16062 | | | SAN JUAN | PR | 00908 | |
| 632029 | CLERK US BANKRUPTCY COURT/ANTONIO ONEILL | COND TARRAYA APT 1 | | | | LUQUILLO | PR | 00773 | |
| 632030 | CLERK US BANKRUPTPAY COURT | 300 RECINTO SUR SUITE 109 | | | | SAN JUAN | PR | 00901 | |
| 632032 | CLERK US DISTRICT COURT | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 632031 | CLERK US DISTRICT COURT | U S DISTRICT COURT | SOUTHERN DISTRICT OF CALIFORNIA | EDWARD J SCHWARTZ FED BLDG. | | SAN DIEGO | CA | 92101-8900 | |
| 93304 | CLERK US DISTRICT COURT | U S DISTRICT COURT | SOUTHERN DISTRICT OF CALIFORNIA | EDWARD J SCHWARTZ FED BLDG. | 880 FRONT STREET ROOM 4290 | SAN DIEGO | CA | 92101-8900 | |
| 93306 | CLERMONT RADIOLOGY | ATTN MEDICAL RECORDS | 871 OAKLEY SEAVER DR | | | CLERMONT | FL | 34711 | |
| 93307 | CLETO BORBON, MARIA | ADDRESS ON FILE | | | | | | | |
| 93308 | CLETO GUILAMO | ADDRESS ON FILE | | | | | | | |
| 93309 | CLETO SEVERINO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 93310 | CLETS CENTRO LATINOAMERICANO | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 93311 | CLEVELAND CLINIC FL HEALTH AND WELLNESS CENTER | MEDICAL RECORDS | 3100 WESTON RD | | | WESTON | FL | 33331 | |
| 93312 | CLEVELAND CLINIC FLORIDA | P O BOX 100947 | | | | ATLANTA | GA | 30384 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93313 | CLEVELAND CLINIC FLORIDA | PO BOX 100947 | | | | ATLANTA | PR | 30384 | |
| 632034 | CLEVELAND CLINIC FLORIDA | PO BOX 5166 | | | | FT LAUDERDALE | FL | 33310 | |
| 632035 | CLEVELAND CLINIC HOSP | P O BOX 532527 | | | | ATLANTA | GA | 30353-2527 | |
| 632036 | CLEVELAND CLINIC HOSPITAL | P O BOX 031058 | | | | CLEVELAND | OH | 44193 | |
| 93314 | CLEVELAND CLINIC OF FLORIDA | 2950 CLEVELAND CLINIC BLVD | | | | WESTON | FL | 33331 | |
| 93315 | CLEVELAND CLINICKRUPA CTR | MEDICAL RECORDS | 3250 MERIDIAN PKWY | | | WESTON | FL | 33331 | |
| 93316 | CLEVELAND METRO HEALTH CENTER | 2500 METRO HEALTH DR | | | | CLEVELAND | OH | 44109 | |
| 93317 | CLEVELAND SMITH LOPEZ | ADDRESS ON FILE | | | | | | | |
| 93319 | CLEVERBRIDGE AG | BRABANTER STR 5-4 | 50674 | | | COLOGNE | | 58900 | GERMANY |
| 93318 | CLEVERBRIDGE AG | 53 WEST JACKSON BLVD SUITE 757 | | | | CHICAGO | IL | 60604-3468 | |
| 632037 | CLEVEREX | 1801 ROBERT FULTON | DR SUITE 500 | | | RESTON | VA | 20191 | |
| 632038 | CLIA LAB PROGRAM | P O BOX 105422 | | | | ATLANTA | GA | 30348-5422 | |
| 93320 | CLIA LAB PROGRAM | P O BOX 530882 | | | | ATLANTA | GA | 30353-0882 | |
| 93321 | CLIA LABORATORY PROGRAM | P.O. BOX 530882 | | | | ATLANTA | GA | 30353-0882 | |
| 632039 | CLICK STORE INC | CAPARRA HEIGHT | P O BOX 11910 | | | SAN JUAN | PR | 00922 | |
| 632040 | CLIFF SALGADO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 93322 | CLIFFORD BEERS CLINIC | 93 EDWARDS ST | | | | NEW HAVEN | CT | 065141 | |
| 632041 | CLIFFORD D HILDE BRANDT | AMELIA CONTRACT | PO BOX 3006 | | | SAN JUAN | PR | 00936-3006 | |
| 632042 | CLIFFORD FERREIRA TORRES /JUDITH PIZARRO | MSC 143 | RR 36 BOX 1390 | | | SAN JUAN | PR | 00926 | |
| 93323 | CLIFFORD J JOHNSON BENITEZ | ADDRESS ON FILE | | | | | | | |
| 93324 | CLIFFORD PERRY INC | 403 OLIMPO PLAZA | 1002 MUNOZ RIVERA | | | SAN JUAN | PR | 00927 5002 | |
| 632043 | CLIFFORD STEARNS Y SAUNDRA L STEARNS | ADDRESS ON FILE | | | | | | | |
| 632044 | CLIFFORD WHITMORE | URB EL COMANDANTE | 968 CALLE JOSE DE JOSSIEU | | | SAN JUAN | PR | 00924-3514 | |
| 1427034 | CLIFT, NEILL | ADDRESS ON FILE | | | | | | | |
| 93325 | CLIFTON GUNDERSON, LLP | ATT OFFICE 17 | 9339 PRIORITY WAY WEST DRIVE SUITE 2 | | | INDIANAPOLIS | IN | 46240 | |
| 93326 | CLIMACTIVA | PO BOX 366937 | | | | SAN JUAN | PR | 00936-6937 | |
| 93327 | CLIMAIRE | PO BOX 9511 | | | | BAYAMON | PR | 00960 | |
| 632045 | CLIMATRONICS CORP | 140 VILLBURG PLACE | | | | BOHEMIA | NY | 11716 | |
| 1474922 | Climent Garcia, Laura E. | ADDRESS ON FILE | | | | | | | |
| 93328 | CLINCHARD PALMER, EVELYN E. | ADDRESS ON FILE | | | | | | | |
| 93329 | CLINIC PHYSICIANS SERV | P O BOX 931608 | | | | CLEVELAND | OH | 44193 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632047 | CLINICA CANCER Y ENFERMEDADES SANGRE CSP | PO BOX 659 | | | | ARECIBO | PR | 00613 | |
| 93330 | CLINICA CARDIOVASCULAR DE AGUAS BUENAS | CALLE JUAN C BORBON | FTE 67 286 | | | GUAYNABO | PR | 00969 | |
| 93331 | CLINICA CARDIOVASCULAR DE GUAYNABO | PO BOX 965 | | | | GUAYNABO | PR | 00970 | |
| 632048 | CLINICA CENTRO VISION | 4 CALLE CABAN SUITE 1 | | | | CAMUY | PR | 00627-2318 | |
| 93332 | CLINICA CIRUGIA AMB DR LUIS A VAZQUEZ | DR LUIS A VAZQUEZ | PO BOX 3748 | | | MAYAGUEZ | PR | 00681-3748 | |
| 93333 | CLINICA CIRUGIA AMB HOSP SAN LUCAS | PO BOX 336810 | | | | PONCE | PR | 00733-6810 | |
| 632049 | CLINICA CIRUGIA AMBULATORIA | P O BOX 3748 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 632046 | CLINICA DE AUDIOLOGIA / HECTOR M BRAVO | PO BOX 140271 | | | | ARECIBO | PR | 00614-0271 | |
| 93334 | CLINICA DE BALONCESTO TONY BABIN INC | 112 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 93335 | CLINICA DE CANCER Y ENFERMEDADES DE LA SANGRE | PO BOX 5191 | | | | AGUADILLA | PR | 00605 | |
| 632050 | CLINICA DE CUIDADO MEDICO AMBULARIO DE C | 51 CALLE PALMER | | | | CIALES | PR | 00638 | |
| 632052 | CLINICA DE FRENOS | 9 CENTRAL ESQ UNO CLAUSELLS | | | | PONCE | PR | 00731 | |
| 632053 | CLINICA DE FRENOS | CALLE CENTRAL ESQ UNO CLAUSELLS | | | | PONCE | PR | 00731 | |
| 632051 | CLINICA DE FRENOS | HC 02 BOX 9100 | | | | AIBONITO | PR | 00705 | |
| 93336 | CLINICA DE LA FAMILIA EAST MESA | MEDICAL RECORDS | 8600 BATAAN MEMORIAL EAST | | | LAS CRUCES | NM | 88012 | |
| 93337 | CLINICA DE MANEJO DEL DOLOR | PO BOX 1869 | | | | AIBONITO | PR | 00705 | |
| 93338 | CLINICA DE MANEJO DEL DOLOR - DR JOSE R OLLER LOPEZ CSP | MANS DE CIUDAD JARDIN BAIROA | 558 CALLE BADAJOZ | | | CAGUAS | PR | 00727 | |
| 1427024 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | Mary Ann Gandia Fabian, Esq. | PO Box 270251 | | | San Juan | PR | 00928 | |
| 1427024 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | PO Box 1869 | | | | Aibonito | PR | 00705 | |
| 93339 | CLINICA DE MEDICINA DE FAMILIA DE CAYEY CSP | 110 CALLE NUNEZ ROMEU E | | | | CAYEY | PR | 00736 | |
| 93340 | CLINICA DE MEDICINA DEPORTIVA DEL CARIBE INC | PO BOX 8600 | | | | SAN JUAN | PR | 00910 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93341 | CLINICA DE NEUROLOGIA Y MEDICINA | NEUROMUSCULAR INC | LOS OLMOS 36 CALLE NEVAREZ APT 8 A | | | SAN JUAN | PR | 00927 | |
| 93342 | CLINICA DE OJOS | FERNANDEZ JUNCOS STATION | PO BOX 8407 | | | SAN JUAN | PR | 00910 | |
| 93343 | CLINICA DE OJOS DEL NORTE | 64 CALLE TRINA PADILLA DE SANZ | | | | ARECIBO | PR | 00612 | |
| 93344 | CLINICA DE OJOS MALDONADO VAZQUEZ | 274 CALLE CONVENTO | | | | SANTURCE | PR | 00912 | |
| 93345 | CLINICA DE REHAB AUDITIVA-AUDIFORMS | PO BOX 6908 | | | | BAYAMON | PR | 00960-5908 | |
| 632054 | CLINICA DE REHABILITACION AUDITIVA | AUDIFONOS INC | PO BOX 6908 | | | BAYAMON | PR | 00960-5908 | |
| 1424760 | CLINICA DE REHABILITACION NEURO-COGNITIVA | 10 AQUAMARINA VILLA BLANCA | | | | CAGUAS | PR | 00725-0000 | |
| 856614 | CLINICA DE REHABILITACION NEURO-COGNITIVA | CRUZ MARTINEZ, WILFREDO | 10 AQUAMARINA | VILLA BLANCA | | CAGUAS | PR | 00725-0000 | |
| 93346 | CLINICA DE SALUD DEL TURABO | PO BOX 1262 | | | | GURABO | PR | 00778 | |
| 93347 | CLINICA DE SALUD FAMILIAR | AVE. JUAN HERNANDEZ 3106 | | | | ISABELA | PR | 00662 | |
| 93348 | CLINICA DE SALUD INTEGRAL | 18 CALLE VICENTE DE LEON | | | | LAS PIEDRAS | PR | 00771 | |
| 770985 | CLINICA DE SALUD MENTAL DE LA COMUNIDAD | PO BOX 9023711 | | | | SAN JUAN | PR | 00902-3711 | |
| 93350 | CLINICA DE SALUD OCUPACIONAL | RECINTO DE CIENCIAS MEDICAS | OFIC B 230 PISO 2 | EDIFICIO PRINCIPAL | | SAN JUAN | PR | 00936 | |
| 93351 | CLINICA DE SERV DE PATOLOGIA DEL HABLA | Y LENGUAJE | PO BOX 1720 | | | SAN GERMAN | PR | 00683 | |
| 93352 | CLINICA DE SUB ESPECIALISTAS PEDIATRICOS | URB INDUSTRIAL REPARADA | CALLE MONTE REY 291 | MARGINAL PONCE BYPASS | | PONCE | PR | 00716 | |
| 93353 | CLINICA DE TERAPIA - CHICOS PARLANTES | URB. PLAZA DE LAS FUENTES | # 1162 | | | TOA ALTA | PR | 00953 | |
| 93354 | CLINICA DE TERAPIA DEL HABLA APOLLO INC | 11 E COND REINA DEL MAR | 9 CALLE GARDENIA | | | GUAYNABO | PR | 00979 | |
| 93355 | CLINICA DE TERAPIA DEL HABLA APOLLO INC | URB VILLA CLEMENTINA | B 14 AVE APOLO | | | GUAYNABO | PR | 00969 | |
| 93356 | CLINICA DE TERAPIA FISICA | CALLE PABLO CASALS NUM 5 | | | | MAYAGUEZ | PR | 00680 | |
| 93357 | CLINICA DE TERAPIA FISICA | EDIF PONCE DE LEON STE 1 | 42 CALLE MATTEI LLUVERAS | | | YAUCO | PR | 00698 | |
| 93358 | CLINICA DE TERAPIA FISICA ACUATICA | 718 VILLA FORESTAL | CALLE CAMBALACHE | | | MANATI | PR | 00674-6718 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93359 | CLINICA DE TERAPIA FISICA BAYAMON | URB ROYAL PALM | IL25 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 93360 | CLINICA DE TERAPIA FISICA EXPRESO | PO BOX 20897 | | | | SAN JUAN | PR | 00928-0897 | |
| 93361 | CLINICA DE TERAPIA HORIZONTE CORP | C/NUEVA #E-10 | VILLA CLEMENTINA | | | GUAYNABO | PR | 00969 | |
| 93362 | CLINICA DE TERAPIA INTEGRAL CRECEMOS | PO BOX 1446 | | | | VEGA ALTA | PR | 00692 | |
| 93363 | CLINICA DE TERAPIA INTEGRAL CRECEMOS | URB LAS COLINAS | 207 CALLE D | | | VEGA ALTA | PR | 00692 | |
| 93364 | CLINICA DE TERAPIA INTEGRAL CRECEMOS | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 93365 | CLINICA DE TERAPIA INTEGRAL CRECEMOS | Y BANCO POPULAR DE PUERTO RICO (CLAVE ENVIO 239) | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 93366 | CLINICA DE TERAPIA PASITOS DEL SABER CSP | P O BOX 1075 | | | | LARES | PR | 00669 | |
| 93367 | CLINICA DE TERAPIA TORNASOL | AVE CARLOS J ANDALUZ | 2 G 9 LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 1462178 | CLINICA DE TERAPIA VEGA ALTA/ NOW CENTRO DE TERAPIA INTEGRAL CRECEMOS, CSP | PO BOX 1446 | | | | VEGA ALTA | PR | 00692 | |
| 93369 | CLINICA DE TERAPIAS PEDIATRICA | VILLA BLANCA, 66 CALLE AGUAMARINA | | | | CAGUAS | PR | 00725 | |
| 93370 | CLINICA DE TERAPIAS PEDIATRICAS | URB VILLA BLANCA | 66 CALLE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| 93371 | CLINICA DE TERAPIAS PEDIATRICAS FISICA | 53 CALLE FLOR GERENA | | | | HUMACAO | PR | 00791 | |
| 2150377 | CLINICA DE TERAPIAS PEDIATRICAS, INC. | ATTN: MANUEL J. RIVERA RODRIGUEZ & JORGE L. CATALA MONGE | BOX 2259 | | | GUAYNABO | PR | 00970-2259 | |
| 2150376 | CLINICA DE TERAPIAS PEDIATRICAS, INC. | ATTN: MARIA RIVERA RUBIANY, RESIDENT AGENT | CALLE ACUAMARINA 66, VILLA BLANCA | | | CAGUAS | PR | 00725 | |
| 93372 | CLINICA DEL DOLOR | PO BOX 1839 | | | | MAYAGUEZ | PR | 00681 | |
| 93373 | CLINICA DEL JEEP | 21 BO BUCHANAN | | | | MERCEDITA | PR | 00715 | |
| 632055 | CLINICA DEL TURABO | 1A CALLE MUNOZ RIVERA | | | | CAGUAS | PR | 00725 | |
| 632056 | CLINICA DENTA CARLA | P O BOX 924 | | | | NARANJITO | PR | 00719 | |
| 93374 | CLINICA DENTAL AGUIRRE DEL SUR | PO BOX 1499 | | | | GUAYAMA | PR | 00785-1499 | |
| 93375 | CLINICA DENTAL BAYANEY C S P | PO BOX 142031 | | | | ARECIBO | PR | 00614-2031 | |
| 93376 | Clinica Dental Bravo, Inc. | PO BOX 20651 | | | | San Juan | PR | 00928 | |
| 93377 | CLINICA DENTAL DR. FIGUEROA | VALPARAISO | K - 1 CALLE 1 | | | TOA BAJA | PR | 00919 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632057 | CLINICA DENTAL GUAYABAL | EXT ALTA VISTA | X X 2 CALLE 11 | | | PONCE | PR | 00731 | |
| 632058 | CLINICA DENTAL KARLA | PO BOX 924 | | | | NARANJITO | PR | 00719 | |
| 93378 | CLINICA DENTAL SR VELAZQUEZ, CSP | PO BOX 301 | | | | ARECIBO | PR | 00613 | |
| 93379 | CLINICA DENTAL TABOAS PSC | PO BOX 395 | | | | MOROVIS | PR | 00687 | |
| 93380 | CLINICA DR MALAVE | COTO LAUREL | PO BOX 801504 | | | PONCE | PR | 00780-1504 | |
| 93381 | CLINICA DR MERLOS | TORRE DE AUXILIO MUTUO | 735 AVE PONCE DE LEON STE 203 | | | SAN JUAN | PR | 00917-5024 | |
| 93382 | CLINICA DR ROVIRA | PO BOX 1520 | | | | HORMIGUEROS | PR | 00660 | |
| 93383 | CLINICA DR. FONT | CALLE ELEONOR ROOSEVELT | #117 | | | HATO REY | PR | 00917 | |
| 632059 | CLINICA E T C | 68 CALLE TORREGROSA | | | | AGUADILLA | PR | 00603 | |
| 93384 | CLINICA ELITE FHC OROCOVIS | FHC HEALTH SYSTEMS | METRO OFFICE PARK | 17 CALLE 2 STE 520 | | GUAYNABO | PR | 00968-1750 | |
| 93385 | CLINICA ELITE FHC PONCE | FHC HEALTH SYSTEMS | METRO OFFICE PARK | 17 CALLE 2 STE 520 | | GUAYNABO | PR | 00968-1750 | |
| 93386 | CLINICA ELITE FHC YAUCO | FHC HEALTH SYSTEMS | METRO OFFICE PARK | 17 CALLE 2 STE 520 | | GUAYNABO | PR | 00968-1750 | |
| 93387 | CLINICA ESPANOLA | PO BOX 490 | | | | MAYAGUEZ | PR | 00681 | |
| 93388 | CLINICA ESPECIAL DE LA SALUD | SR CARLOS ORTIZ TORRES | PO BOX 1409 | | | JUANA DIAZ | PR | 00795 | |
| 632060 | CLINICA ESPECIALISTA EN CIRCULACION | EDIFICIO COBIANS PLAZA SUITE GM 4 | 1607 AVE PONCE DE LEON PDA 23 | | | SAN JUAN | PR | 00909 | |
| 93389 | CLINICA ESPECIALIZADA DE CIRCULACION | PO BOX 8973 | | | | BAYAMON | PR | 00960 | |
| 93390 | CLINICA ESTAB. DE SALUD MENTAL,INC CESMA | P.O. BOX 5153 | | | | AGUADILLA | PR | 00605-5153 | |
| 93391 | CLINICA ESTABILIZADORA SALUD MENTAL | PO BOX 5153 | | | | AGUADILLA | PR | 00605 | |
| 632061 | CLINICA FAMILIAR COTO LAUREL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 93392 | CLINICA FAMILIAR COTO LAUREL INC | PO BOX 383 | | | | COTO LAUREL | PR | 00780 | |
| 632062 | CLINICA FAMILIAR COTTO LAUREL INC | BO COTTO LAUREL | 196 CALLE PEPITO FIGUEROA | | | PONCE | PR | 00780 | |
| 93393 | CLINICA FAMILIAR EL MADRIGAL | CARR 123 KM 9 8 LOCAL 7 CENTRO COMERCIAL | LAS DELICIAS | | | PONCE | PR | 00729 | |
| 93394 | CLINICA FISIOTERAPIA Y REHABILITACION | PO BOX 101 | | | | UTUADO | PR | 00641 | |
| 93395 | CLINICA HERNANDEZ Y MONTALVO LLC | URB MONTE TRUJILLO | 2702 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976-4087 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93396 | CLINICA HERNANDEZ Y MONTALVO LLC | URB MONTE TRUJILLO | PARQUE TERRALINDA BOX 2702 | | | TRUJILLO ALTO | PR | 00976 | |
| 93397 | CLINICA HIMA DEGETAU | URB SAN ALFONSO | A17 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 93398 | CLINICA INMUNOLOGIA REGIONAL DE BAYAMON | HOSPITAL REGIONAL DE BAYAMON | AVE LAUREL SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 632063 | CLINICA INTERDISCIPLINARIA | BOX 817 | | | | ARROYO | PR | 00714 | |
| 93399 | CLINICA INTERDISCIPLINARIA CIPA | PSIQUIATRIA AVANZADA | EDIF CENTRO PLAZA | 650 LLOVERAS STE 101 | | SAN JUAN | PR | 00909-2113 | |
| 93400 | CLINICA LA FAMILIA | 13402 N 32ND ST | SUITE 5 | | | PHOENIX | AZ | 85032 | |
| 632064 | CLINICA LAS AMERICAS | PMB 509 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 2089924 | Clinica Las Americas Guaynabo Inc. | Mr. Juan Jose Roman, Executive Vice President & CFO | Triple-S Management Corporation -PO Box 363628 | | | San Juan | PR | 00936-3628 | |
| 93401 | CLINICA LAS AMERICAS OB GYN GROUP | SUITE 402 | 400 RO0SEVELT AVE | | | SAN JUAN | PR | 00918 | |
| 632065 | CLINICA MANEJO DEL DOLOR | P O BOX 2100 | | | | AIBONITO | PR | 00705 | |
| 93402 | CLINICA MANEJO DEL DOLOR | PO BOX 419 | | | | VEGA ALTA | PR | 00697 | |
| 93403 | CLINICA MEDICA FISICA Y ELECTRODIAGNOSTI | 114 CALLE CENTRAL | | | | AGUADA | PR | 00602 | |
| 93404 | CLINICA MEDICA FISICA Y ELECTRODIAGNOSTICO | 114 CALLE CENTRAL | | | | AGUADA | PR | 00602 | |
| 93405 | CLINICA MEDICAL INC/FONROCHE ENERGY | AMERICA INC | PO BOX 3569 | | | CAROLINA | PR | 00984-3569 | |
| 93406 | CLINICA MEDICINA ALTERNATIVA | PLAZA EL AMAL | AVE JESUS T PIÑEIRO EDIF 282 STE 20 | | | SAN JUAN | PR | 00927 | |
| 93407 | CLINICA MEDICINA DEPORTIVA DEL CARIBE | FERNANDEZ JUNCOS STA | PO BOX 8600 | | | SAN JUAN | PR | 00910 | |
| 93408 | CLINICA MEDICINA FAMILIAR POLICLINICA BELLA VISTA | 770 AVE HOSTOS | EDIFICIO POLICLINICA BELLA VISTA SUITE | 306 | | MAYAGUEZ | PR | 00680 | |
| 93409 | CLINICA MEDICINA FISICA | SOL ABREU SOSA | 114 CALLE CENTRAL | | | AGUADA | PR | 00602 | |
| 93410 | CLINICA MEDICINA PREVENTIVA II | URB PALACIOS DEL RIO II | 766 CALLE CIBUCO | | | TOA ALTA | PR | 00953-5116 | |
| 93411 | CLINICA METRO PAVIA CUPEY | PO BOX 29025 | | | | SAN JUAN | PR | 00929-0025 | |
| 1424761 | CLINICA MULTIDICIPLINARIA LIBELULA | ADDRESS ON FILE | | | | | | | |
| 93412 | CLINICA MULTIDISCIPLINARIA DE DESARROLLO | 130 C/GEORGETTI | | | | NARANJITO | PR | 00719 | |
| 1256383 | CLINICA MULTIDISCIPLINARIA DE DESARROLLO, PSC | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93413 | CLINICA MULTIDISCIPLINARIA LIBELULA | ESTANCIA C-27 | VIA SAN JUAN, PLAZA 10 | | | BAYAMON | PR | 00961 | |
| 93414 | CLINICA OFTALMICA DE LA MONTANA CSP | BOX 455 | | | | AIBONITO | PR | 00705 | |
| 632066 | CLINICA OPTOMETRICA | EDIFICIO FRONTERA | 12 DE DIEGO ESTE | | | MAYAGUEZ | PR | 00680 | |
| 632067 | CLINICA OPTOMETRICA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 93415 | CLINICA OPTOMETRICA DR MANUEL AGRINSONI | EDIF FRONTERA | 12 ESTE CALLE DE DIEGO | | | MAYAGUEZ | PR | 00680 | |
| 93416 | CLINICA PARA EL CUIDADO Y TRAT DE LA CONDUCTA | (ROVICO) | PO BOX 880 | | | MAYAGUEZ | PR | 00681-0880 | |
| 93417 | CLINICA PEDIAMED | PO BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| 93418 | CLINICA PEDIATRICA DE TERAPIA INC | URB LA RIVIERA | 1283 CALLE 54 SE | | | SAN JUAN | PR | 00927 | |
| 93419 | CLINICA PEDIATRICA DE TERAPIA, INC. | URB LA RIVIERA | 54 SE #1283 | | | SAN JUAN | PR | 00926 | |
| 93420 | CLINICA PEDIATRICA DE TERAPIAS | URB LA RIVERA | SE 54 1283 | | | SAN JUAN | PR | 00921 | |
| 93421 | CLINICA PODIATRICA AVILES C S P | PO BOX 986 | | | | LAJAS | PR | 00667 | |
| 632068 | CLINICA PSICOLOGICA DR LUIS M SANCHEZ | P O BOX 360275 | | | | SAN JUAN | PR | 00936-0275 | |
| 93422 | CLINICA QUIROPRACTICA | 54 CALLE CELIS AGUILERA N | | | | FAJARDO | PR | 00738 | |
| 93423 | CLINICA QUIROPRACTICA | URB SANTA CRUZ | 53 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 93424 | CLINICA QUIROPRACTICA DEL ANGEL | 23 CALLE MATIENZO CINTRON SUITE I | | | | YAUCO | PR | 00698 | |
| 93425 | CLINICA QUIROPRACTICA DEL OESTE | 1078 CALLE JOSE E ARRARAS | | | | MAYAGUEZ | PR | 00682-6601 | |
| 93426 | CLINICA QUIROPRACTICA DR DIAZ | 508 CESAR GONZALEZ URB ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 93427 | CLINICA QUIROPRACTICA DR FERNANDO HERRERA | PO BOX 79086 | | | | CAROLINA | PR | 00984-9086 | |
| 93428 | CLINICA QUIROPRACTICA LAGUNA GARDENS | LAGUNA GARDENS SHOPPING CENTER | STE 250 B | | | CAROLINA | PR | 00979 | |
| 93429 | CLINICA QUIROPRACTICA LUGO MUÑOZ | RAFAEL E LUGO-MUÑOZ | URB LA CAMPIÑA | 44 CALLE 1 | | SAN JUAN | PR | 00926 | |
| 93430 | CLINICA QUIROPRACTICA METROPOLITANA,C S P | PO BOX 1193 | | | | TRUJILLO ALTO | PR | 00977-1193 | |
| 93431 | CLINICA SALUD INTEGRAL | PO BOX 1436 | | | | LAS PIEDRAS | PR | 00771-1436 | |
| 93432 | CLINICA SAN FRANCISCO | PO BOX 592 | | | | AGUADA | PR | 00602 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632069 | CLINICA SAN FRANCISCO DE AGUADA | PO BOX 592 | | | | AGUADA | PR | 00685 | |
| 632070 | CLINICA SANTA ROSA | PO BOX 988 | | | | GUAYAMA | PR | 00785 | |
| 93433 | CLINICA SONIDOS Y PALABRAS, INC. | URB. LA ARBOLEDA | 263 CALLE 16 | | | SALINAS | PR | 00751 | |
| 93434 | CLINICA STEP, CSP | CARR #2 KM 8606 | | | | HATILLO | PR | 00659 | |
| 93435 | CLINICA TERAPEUTICA ATLETICA LOABI | 8 CALLE BARBOSA STE 2 | | | | COAMO | PR | 00769 | |
| 93436 | CLINICA TERAPEUTICA DEL NORTE | P.O. BOX 1420 | | | | MANATI | PR | 00674 | |
| 93437 | CLINICA TERAPEUTICA DEL NORTE | VILLAS DEL MANATI | AVE LAS PALMAS BZN 174 | | | MANATI | PR | 00674 | |
| 93438 | CLINICA TERAPEUTICA DEL NORTE | VILLAS DEL MANATI, AVE LAS PALMAS BZN 174 | AVE LAS PALMAS BZN 174 | | | MANATI | PR | 00674 | |
| 2150560 | CLINICA TERAPEUTICA DEL NORTE INC. | CARR 2, HM 49 | EDIFICIO GM, OFICINA # 6 | | | MANATI | PR | 00674 | |
| 2168381 | CLINICA TERAPEUTICA DEL NORTE INC. | PO BOX 1420 | | | | MANATI | PR | 00674 | |
| 93439 | CLINICA TERAPEUTICA PARA DESARROLLO NINO | PMB 707 | AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 93440 | CLINICA TERAPEUTICA PARA EL DESARROLLO DEL NIÑO | PMB 707 AVE WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926 | |
| 93441 | CLINICA TERAPIA BRAZILIA Y BANCO POPULAR | SUC BAYAMON POPULAR CENTER | FLAMBOYAN GARDENS | 300 AVE RAMON L RODRIGUEZ | | BAYAMON | PR | 00959 | |
| 93443 | CLINICA TERAPIA FISICA | PO BOX 249 | | | | CAGUAS | PR | 00726 | |
| 93444 | CLINICA TERAPIA FISICA | PO BOX 8492 | | | | BAYAMON | PR | 00960 | |
| 93445 | CLINICA TERAPIA FISICA FLAMINGO TERRACE | PO BOX 8492 | | | | BAYAMON | PR | 00960 | |
| 93446 | CLINICA TERAPIA FISICA GENESIS | PO BOX 430 | | | | BARCELONETA | PR | 00617-0430 | |
| 93447 | CLINICA TERAPIA FISICA NOGAL | URB VALPARAISO | E1 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 93448 | CLINICA TERAPIA FISICA Y REHA DEL NORTE | PO BOX 1086 | | | | MANATI | PR | 00674 | |
| 93449 | CLINICA TERAPIA FISICA YABRIEL | PMB 510 | PO BOX 819 | | | LARES | PR | 00669 | |
| 93450 | CLINICA TERAPIA OCUP GROW AND LEARN SOC | PMB 516 P O BOX 819 | | | | LARES | PR | 00669 | |
| 632071 | CLINICA VETERINARIA BELLA VISTA | BELLA VISTA | C 8 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 632072 | CLINICA VETERINARIA FAJARDO | APARTADO 1198 | | | | FAJARDO | PR | 00773 | |
| 632073 | CLINICA VETERINARIA GARDENVILLE | D 11 CALLE BUEN SAMARITANO | | | | GUAYNABO | PR | 00966 | |
| 93451 | CLINICA VETERINARIA MARIOLGA | URB MARIOLGA | W 8 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632074 | CLINICA VETERINARIA MONSERRATE | VALLE ARRIBA HEIGHTS | AB 18-6 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 93452 | CLINICA VETERINARIA SALINAS | PO BOX 336 | | | | AGUIRRE | PR | 00704 | |
| 93453 | CLINICA VETERINARIA SAN AGUSTIN | URB SAN AGUSTIN | 26 CALLE MARGINAL | | | SAN JUAN | PR | 00923 | |
| 93454 | CLINICA VISUAL | 153 AVE SAN RAFAEL | | | | AGUADILLA | PR | 00603 | |
| 632075 | CLINICA VISUAL | 153 SAN RAFAEL | | | | AGUADILLA | PR | 00603 | |
| 632076 | CLINICA VISUAL | 3535 AVE MILITAR SUITE 325 | | | | ISABELA | PR | 00662 | |
| 632078 | CLINICA VISUAL / DR JUAN M ORTIZ COLON | P O BOX 1837 | | | | COROZAL | PR | 00783 | |
| 93455 | CLINICA VISUAL COMERIO | PO BOX 1856 | | | | MOROVIS | PR | 00687 | |
| 632080 | CLINICA VISUAL DEL ESTE | P O BOX 8430 | | | | HUMACAO | PR | 00792 | |
| 632081 | CLINICA VISUAL DEL ESTE | PO BOX 141 | | | | HUMACAO | PR | 00792 | |
| 632079 | CLINICA VISUAL DEL ESTE | PO BOX 239 | | | | YABUCOA | PR | 00767 | |
| 632082 | CLINICA VISUAL DR RODRIGUEZ | 62 CALLE JJ ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| 632077 | CLINICA VISUAL DRA ADELA SAAVEDRA | 1 CALLE RAFAEL | | | | QUEBRADILLA | PR | 00678 | |
| 93456 | CLINICA VISUAL OUTLET | 153 AVE PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | |
| 632083 | CLINICA VOLKSWAGON | HC 01 BOX 5646 | | | | HATILLO | PR | 00659 | |
| 632084 | CLINICA Y LABORATORIO DENTAL | CANTON MALL LOCAL FA 10 | | | | BAYAMON | PR | 00961 | |
| 93457 | CLINICA Y LABORATORIO DENTAL BRUNO ASSOC | URB. GUARICO | H8 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 93458 | CLINICA YAGUEZ | PO BOX 698 | | | | MAYAGUEZ | PR | 00681 | |
| 93459 | CLINICA ZAJORI TERAPIA CREATIVA | CUPEY PROFESSIONAL MALL | AVE. SAN CLAUDIO SUITE 324 | | | SAN JUAN | PR | 00926 | |
| 93460 | CLINICA ZAJORI TERAPIA CREATIVA | URB. SAGRADO CORAZON | AVE. SAN CLAUDIO 396A | | | SAN JUAN | PR | 00926 | |
| 93461 | CLINICAL & LABORATORY STANDARD INSTITUTE | 950 WEST VALLEY ROAD | SUITE 2500 | | | WAYNE | PA | 19087-1898 | |
| 93462 | CLINICAL AND LABORATORY STANDARD INST. | 950 WEST VALLEY ROAD SUITE 2500 | | | | WAYNE | PA | 19087-1898 | |
| 93463 | CLINICAL ASSOC IN INTERNAL MED | MEDICAL RECORDS | 6707 N 19TH AVE STE 200 | | | PHOENIX | AZ | 85015-1106 | |
| 93464 | CLINICAL LABORATORY CAPA INC | PO BOX 1822 | | | | MOCA | PR | 00676 | |
| 93465 | CLINICAL LABORATORY SOLUTIONS PSC | URB MONTEREAL | 339 CALLE ALONDRA | | | DORADO | PR | 00646-9428 | |
| 632085 | CLINICAL MONITORING SERVICE | URB VILLA DE TORRIMAR | 448 CALLE REY LUIS | | | GUAYNABO | PR | 00969 | |
| 93466 | CLINICAL RESEARCH | 359 AVE DE DIEGO STE 501 | | | | SAN JUAN | PR | 00909-1711 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93467 | CLINICAS EXTERNAS HOSP METROPOLITANO | CAPARRA HEIGHTS | PO BOX 11981 | | | SAN JUAN | PR | 00922 | |
| 93468 | CLINIQUE ABAD, BRENDA S | ADDRESS ON FILE | | | | | | | |
| 1914253 | Clinique Laboratories, LLC | PO Box 10993 | | | | San Juan | PR | 00922 | |
| 93469 | CLINTON CROSSINGS CLINIC | PO BOX 558 | | | | PUEBLO | CO | 81002 | |
| 93470 | CLIP AUDIO VISUAL INC | VILLAS DE PARANA | 14 CALLE 4-S 2 | | | SAN JUAN | PR | 00926 | |
| 632086 | CLIPPER WINDPOWER INC EAST COAST REG OFF | 6500 PYLE ROAD | | | | BETHESDA | MD | 20817 | |
| 93471 | CLIPPINGS | BRAULIO DUENO COLON | H 18 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 632087 | CLISANTA VELAZQUEZ ORTIZ | RES LUIS LLORENS TORRES | EDIF 129 APT 2389 | | | SAN JUAN | PR | 00913 | |
| 632088 | CLIVE SENIOR | 59 KING COURT PLAYA CONDADO | 501 APT | | | SAN JUAN | PR | 00910 | |
| 93472 | CLIVE WALTERS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 93473 | CLIVILES RAMIREZ, MILVIO C | ADDRESS ON FILE | | | | | | | |
| 93474 | Clivilles Ateca, Julio A. | ADDRESS ON FILE | | | | | | | |
| 93475 | CLIVILLES RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 632089 | CLIVUS MULTRUM INC | 15 UNION STREET | | | | LAWRENCE | MA | 01840 | |
| 93476 | CLJ ELECTRICAL & GENERAL CONTRACTORS CORP | PO BOX 676 | | | | NARANJITO | PR | 00719-0676 | |
| 93477 | CLM INSURANCE PARTNERS INC | PO BOX 193114 | | | | SAN JUAN | PR | 00919-3114 | |
| 93478 | CLODOALDO KERKADO OJEDA | ADDRESS ON FILE | | | | | | | |
| 93479 | CLODOALDO QUEIPO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 93480 | CLODOMIRO CABANAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 93481 | CLON CRUZ, LISICHELY | ADDRESS ON FILE | | | | | | | |
| 93482 | CLON SANCHEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 93483 | CLONDALKIN PHARMA & HEALTHCARE | ADDRESS ON FILE | | | | | | | |
| 93484 | CLORIA A SALDANA/SALON FAMA DEP CAROLINA | ADDRESS ON FILE | | | | | | | |
| 93485 | CLORIAM SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 93486 | CLORIAM SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 632090 | CLORIED ALVAREZ ESTEBAN | AU 3 URB VALLE VERDE | | | | BAYAMON | PR | 00961 | |
| 632092 | CLORINDA BARRIENTOS CABEZAS | COND LA MANCHA APT 810 | AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 93487 | CLORINDA BARRIENTOS CABEZAS | Hospital Psiquiatria Rio Piedras | Facultad Medica | P. O. BOX 2100 | | San Juan | PR | 00922-0000 | |
| 632091 | CLORINDA DUARTE DE VAZQUEZ | COND LOS PINOS ESTE | 6410 AVE ISLA VERDE APT 7 I | | | CAROLINA | PR | 00979 | |
| 632093 | CLORISEL VIVES RODRIGUEZ | HC 2 BOX 7358 | | | | QUEBRADILLAS | PR | 00678 | |
| 632094 | CLOROX COMMERCIAL CO | PO BOX 2133 | | | | SAN JUAN | PR | 00922 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632095 | CLOROX COMPANY | HC 05 BOX 56040 | | | | CAGUAS | PR | 00725-9220 | |
| 93488 | CLOROX MANUFACTURING COMPANY | HC-05 BOX 56940 | | | | CAGUAS | PR | 00725-9220 | |
| 632096 | CLOSE UP FOUNDATION | 44 CANAL CENTER PLAZA | | | | ALEXANDRIA | VA | 22314-1592 | |
| 93489 | CLOSER LOOK RESEARCH CO | EST DE YAUCO | I2 CALLE TURQUESA | | | YAUCO | PR | 00698-2805 | |
| 93490 | CLOSING ATTORNEY PSC | 1608 CALLE BORI STE 214 | | | | SAN JUAN | PR | 00927-6112 | |
| 632097 | CLOTILDA COLLAZO RODRIGUEZ | P O BOX 33791 | | | | PONCE | PR | 00733 | |
| 632098 | CLOTILDE ACOSTA MONTERO | ADDRESS ON FILE | | | | | | | |
| 632099 | CLOTILDE CABRERA MEJIL | URB VILLA DEL CARMEN | 1138 CALLE SACRA | | | PONCE | PR | 0007162133 | |
| 632100 | CLOTILDE CANALES MARTINEZ | BOX 861 | | | | SABANA SECA | PR | 00952 | |
| 632101 | CLOTILDE CARRILLO MASSA | HC 67 BOX 16511 | | | | FAJARDO | PR | 00738 | |
| 632102 | CLOTILDE CLAUDIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 632103 | CLOTILDE CORDERO GONZALEZ | P O BOX 2051 | | | | ARECIBO | PR | 00613 | |
| 632104 | CLOTILDE DIAZ BERRIOS | 65 INFANTERIA K 7 H 6 | EL CRUZE BARRIO SAN ANTON | | | CAROLINA | PR | 00987 | |
| 632105 | CLOTILDE DIAZ DIAZ | URB ALTURAS CASTELLANA | GARDENS AA 17 C CASTILLA | | | CAROLINA | PR | 00983 | |
| 93491 | CLOTILDE L RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 93492 | CLOTILDE LATONI CUEVAS | ADDRESS ON FILE | | | | | | | |
| 632106 | CLOTILDE LOPEZ RODRIGUEZ | PO BOX 1922 | | | | SAN SEBASTIAN | PR | 00685 | |
| 632107 | CLOTILDE M. PICART LAGUER | ADDRESS ON FILE | | | | | | | |
| 632108 | CLOTILDE MARTINEZ | HC 2 BOX 4698 | | | | BO PALMA | PR | 00784 | |
| 632109 | CLOTILDE MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 842229 | CLOTILDE PIZARRO CLAUDIO | ALTS RIO GRANDE | U1079 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 632110 | CLOTILDE RESTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 632111 | CLOTILDE RESTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 632112 | CLOTILDE REXACH | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 842230 | CLOTILDE REXACH BENITEZ | BUFETE FIDDLER GONZALEZ | PO BOX 363507 | | | SAN JUAN | PR | 00936-3507 | |
| 93493 | CLOTILDE RIVERA CARDONA | ADDRESS ON FILE | | | | | | | |
| 632113 | CLOTILDE RODRIGUEZ CURET | VENUS GARDENS | SX 11 CALLE HERMOCILLO | | | SAN JUAN | PR | 00926 | |
| 632114 | CLOTILDE RUIZ MERCED | HC 3 BOX 12930 | | | | CAROLINA | PR | 00986 | |
| 632115 | CLOTILDE SOTO SERRANO | HC 1 BOX 4789 | | | | CAMUY | PR | 00627-9609 | |
| 632116 | CLOTILDE TORRES HERNANDEZ | URB VILLA MADRID | D 6 CALLE 16 | | | COAMO | PR | 00769 | |
| 632117 | CLOTILDE VALENTIN DE JESUS | APARTADO 783 | | | | PATILLAS | PR | 00723 | |
| 93494 | Cloud Call, inc. | 1595 PEACHTREE PKWY STE 204-337 | | | | CUMMING | GA | 30041-9584 | |
| 93495 | CLOVIS M ALBELO VARGAS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4221 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632118 | CLOVIS TROCHE MAS | HC 2 BOX 22188 | | | | MAYAGUEZ | PR | 00680 | |
| 93496 | CLOVIS W ALBELO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 632119 | CLSS INTERNATIONAL SECURITY | P O BOX 670 | | | | DUMFRIES | VA | 22026 | |
| 93497 | CLT ENGINEERING CORP | P O BOX 618 | | | | ARROYO | PR | 00714 | |
| 1752674 | CLT FPA Select | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 93498 | CLUB ALIANZA YABUCOENA DE BALOMPIE INC | HC 2 BOX 8030 | | | | YABUCOA | PR | 00767 | |
| 93499 | CLUB ALLEGRATO INC | 28 TOMAS TORRES | | | | JAYUYA | PR | 00664 | |
| 632121 | CLUB ALTURAS INT DE RINCON | PO BOX 104 | | | | RINCON | PR | 00677 | |
| 632122 | CLUB AMIGO DEL AMBIENTE | PO BOX 355 | | | | HORMIGUEROS | PR | 00660 | |
| 93500 | CLUB AMIGO UNIDO | HC 3 BOX 33625 | | | | AGUADA | PR | 00602-9770 | |
| 2138162 | CLUB AMIGOS ARIES INC | P O BOX 204 | | | | FAJARDO | PR | 00738-0204 | |
| 93501 | CLUB AMIGOS DEL HAPPY CORNER | P O BOX 4654 | | | | CAROLINA | PR | 00984 | |
| 93502 | CLUB ANASQUENO DE BALONCESTO INFANTIL IN | PO BOX 612 | | | | ANASCO | PR | 00610 | |
| 632123 | CLUB ATLETICO DORADO DEL PLATA INC | 145 C/CEDRO HCDA MI QUERIDO VIEJO | | | | DORADO | PR | 00646 | |
| 632124 | CLUB ATLETICO DORADO DEL PLATA INC | QUINTAS DE DORADO | J 10 CALLE 10 | | | DORADO | PR | 00646 | |
| 632125 | CLUB ATLETICO LEVITOWN | ESTADIO DE BALOMPIE CLUB ATLETICO | DE LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 632126 | CLUB ATLETISMO CUPEY TRACK INC | RR 6 BOX 11161 | | | | SAN JUAN | PR | 00926 | |
| 93503 | CLUB AUTOS ANTIGUOS Y CLASICOS ARECIBO | URB VILLA TOLEDO | 405 CALLE URUTI | | | ARECIBO | PR | 00612-9686 | |
| 632127 | CLUB BALONCESTO | P O BOX 9686 | | | | ARECIBO | PR | 00613 | |
| 632128 | CLUB BALONCESTO 25 CETIS ARECIBO INC | P O BOX 141258 | | | | ARECIBO | PR | 00614 | |
| 632129 | CLUB BALONCESTO ATENIENSES MANATI | 119 EXT TANAMA | | | | MANATI | PR | 00612 | |
| 632130 | CLUB BALONCESTO ATENIENSES MANATI | PO BOX 1155 | | | | MANATI | PR | 00674 | |
| 93504 | CLUB BALONCESTO BAYAMON BLUE DEVIL'S P R | MARGOLIA GARDENS | EDF 5 APT 36 | | | BAYAMON | PR | 00956 | |
| 632131 | CLUB BALONCESTO BUCAPLA | RR 36 BOX 8452 | | | | SAN JUAN | PR | 00926 | |
| 632132 | CLUB BALONCESTO BUCAPLAA | BOX 403 | | | | GUAYNABO | PR | 00966 | |
| 632133 | CLUB BALONCESTO FEMENINO LLANERAS INC | VALENCIA | I 10 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |
| 632134 | CLUB BALONCESTO MAYAGUEZ INC | HC 03 BOX 13654 | | | | UTUADO | PR | 00641 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632135 | CLUB BALONCESTO PONCE LEONAS INC | SANTA MARIA | 7126 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717 | |
| 632136 | CLUB BEISBOL BORINQUEN | SIERRA LINDA | D 12 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 93505 | CLUB CABORROJENO | PO BOX 818 | | | | GUAYNABO | PR | 00970-0818 | |
| 93506 | CLUB CASA Y PESCA CASTANER INC | P O BOX 181 | | | | LARES | PR | 00669 | |
| 632120 | CLUB CIUDADANOS UNIDOS DE CONTORNO | P O BOX 437 | | | | TOA ALTA | PR | 00954 | |
| 632137 | CLUB CIVICO CAIMITAL ALTO GUAYAMA INC | RR 1 BZN 6892 | | | | GUAYAMA | PR | 00784 | |
| 632138 | CLUB CIVICO DE DAMAS | APARTADO 182 | | | | ARECIBO | PR | 00613-0182 | |
| 632139 | CLUB CIVICO DEPORTIVO DEL BO SALTO INC | HC 6 BOX 17565 | | | | SAN SEBASTIAN | PR | 00685-9873 | |
| 632140 | CLUB CIVICO DEPORTIVO DEL BO SALTO INC | PO BOX 379 | | | | SAN SEBASTIAN | PR | 00685 | |
| 632141 | CLUB CIVICO RECREATIVO Y CULTURAL | PO BOX 1019 | | | | COROZAL | PR | 00783 | |
| 632142 | CLUB DE ARBITRIOS BALONCESTO P R | PO BOX 1056 | | | | CABO ROJO | PR | 00623-1056 | |
| 93507 | CLUB DE ATLETISMO DE BAYAMON INC | URB SIERRA LINDA | CC 37 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 632143 | CLUB DE ATLETISMO INFANTIL CUPEY TRACK | RR 6 BOX 11161 | | | | SAN JUAN | PR | 00926 | |
| 93508 | CLUB DE ATLETISMO OROCOVIX INC | PO BOX 219 | | | | OROCOVIS | PR | 00720 | |
| 93509 | CLUB DE AUTOS ANTIGUOS Y CLASICOS | URB ALTURAS DE VEGA BAJA | AA 7 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 632144 | CLUB DE BALONCESTO COQUI | PO BOX 2453 | | | | GUAYNABO | PR | 00970 | |
| 632145 | CLUB DE BALONCESTO COQUI INC | URB LA CUMBRE | 497 EMILIO POL SUITE 55 | | | SAN JUAN | PR | 00926 | |
| 93510 | CLUB DE BALONCESTO ENCHUMBAO DE NAGUABO | URB DIPLO | G 7 CALLE 14 | | | NAGUABO | PR | 00718 | |
| 632146 | CLUB DE BALONCESTO FRAICOMAR | URB RIVIERAS | 7 CALLE ACENAS E | | | SAN JUAN | PR | 00926 | |
| 93511 | CLUB DE DOMINO DE GUANICA | VICK CENTER SUITE B 102 | 867 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 632147 | CLUB DE EMPLEADOS TELEFONICOS | PO BOX 10460 | | | | CAPARRA | PR | 00922 | |
| 632148 | CLUB DE FOTOS Y ARTES PLASTICAS | PO BOX 5951 | | | | CAGUAS | PR | 00726-5951 | |
| 632149 | CLUB DE FUTBOL CARDENALES RIO PIEDRAS | HC 1 BOX 20719 | | | | CAGUAS | PR | 00725-9305 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93512 | CLUB DE FUTBOL DE VEGA ALTA CORP | STA ANA | H 6 CALLE 4 | | | VEGA ALTA | PR | 00692 | |
| 632150 | CLUB DE JUDO DE SAN JUAN INC | COND SAN JOSE PLAZA | APT 101 A | | | SAN JUAN | PR | 00923 | |
| 632151 | CLUB DE JUDO DE SAN JUAN INC | COND SAN JOSE PLAZA | EDIF A APT 101-356 | | | SAN JUAN | PR | 00923 | |
| 93513 | CLUB DE LEONES DE FAJARDO | HC 67 BOX 23604 | | | | FAJARDO | PR | 00738-0268 | |
| 842231 | CLUB DE LEONES DE GUAYAMA | PO BOX 762 | | | | GUAYAMA | PR | 00785 | |
| 632152 | CLUB DE LEONES DE LOIZA | PO BOX 204 | | | | LOIZA | PR | 00772 | |
| 93514 | CLUB DE LEONES DE RIO PIEDRAS JORGE BIRD | P O BOX 367344 | | | | SAN JUAN | PR | 00936 | |
| 632153 | CLUB DE LEONES DE SAN JUAN | 150 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911 1919 | |
| 632154 | CLUB DE LEONES DEL ASOMANTE | PO BOX 152 | | | | AIBONITO | PR | 00705 | |
| 632155 | CLUB DE LEONES GUAYAMA | PO BOX 762 | | | | GUAYAMA | PR | 00785-0762 | |
| 632156 | CLUB DE LEONES INC | PO BOX 436 | | | | AIBONITO | PR | 00705 | |
| 93515 | CLUB DE LEONES MAYAGUEZ INC | P O BOX 3202 | | | | MAYAGUEZ | PR | 00681 | |
| 93516 | CLUB DE LEONES RAFAEL M CARRILLO INC | 505 MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 632157 | CLUB DE LEONES SANTURCE LAS PALMAS | PO BOX 7204 | | | | SAN JUAN | PR | 00916 | |
| 770597 | CLUB DE OFICIALES DE LA POLICIA DE P. R. | P.O. BOX 9881 | | | | SANTURCE | PR | 00907-0000 | |
| 632158 | CLUB DE OFICINISTAS DE MAYAGUEZ | P O BOX 3302 | | | | MAYAGUEZ | PR | 00681 | |
| 93517 | CLUB DE TAE KWON DO DE VILLA ESPANA | RES VILLA ESPANA | CENTRO COMUNAL | | | SAN JUAN | PR | 00921 | |
| 93518 | CLUB DE TENIS BARBOSA INC | PARQUE JOSE CELSO BARBOSA | 500 AVE MAIN OESTE | | | BAYAMON | PR | 00961 | |
| 632159 | CLUB DE TENIS DE RIO PIEDRAS INC | 400 CALLE CESAR GONZALES SUITE 230 | | | | SAN JUAN | PR | 00918 | |
| 632160 | CLUB DE TENNIS URB EL PARAISO INC | 167 GANGES ST | | | | SAN JUAN | PR | 00926 | |
| 842232 | CLUB DE TIRO DE FAJARDO | PO BOX 1021 | | | | FAJARDO | PR | 00738-1021 | |
| 632161 | CLUB DE TIRO DE MOCA | PO BOX 365 | | | | MOCA | PR | 00676 | |
| 842233 | CLUB DE TIRO LA GLORIA | PO BOX 10482 | | | | SAN JUAN | PR | 00922 | |
| 842234 | CLUB DE TIRO MOCA INC | PO BOX 365 | | | | MOCA | PR | 00676 | |
| 632162 | CLUB DE VOLEIBOL DE SAN JUAN INC | PO BOX 363407 | | | | SAN JUAN | PR | 00936-3407 | |
| 93520 | CLUB DE VOLEIBOL PLATANEROS DE COROZAL | PO BOX 1368 | | | | COROZAL | PR | 00783 | |
| 632163 | CLUB DE VOLEIBOL SAN JUAN INC | VALLE ARIIBA HGTS | P O BOX 3346 | | | CAROLINA | PR | 00983 3346 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93521 | CLUB DE VOLIBOL MASCULINO | PO BOX 1839 | | | | COROZAL | PR | 00783 | |
| 93522 | CLUB DE VOLLEYBALL DEL SUR INC | URB VALLE REAL | 1852 CALLE INFANTA | | | PONCE | PR | 00716 | |
| 93523 | CLUB DEL DESARROLLO INTEGRAL | CALLE CARAZO #110 | | | | GUAYNABO | PR | 00969 | |
| 632164 | CLUB DEL MAESTRO DE COROZAL | PO BOX 897 | | | | COROZAL | PR | 00783 | |
| 93524 | CLUB DEMONSTRATION SERVICE INC | 9555 CHESAPEAKE DR 100 | | | | SAN DIEGO | CA | 92123-6399 | |
| 93525 | CLUB DEPORTIVO BARBOSA INC | PO BOX 193197 | | | | SAN JUAN | PR | 00919-3197 | |
| 93526 | CLUB DEPORTIVO CAMUY | 116 MUNOZ RIVERA | | | | CAMUY | PR | 00627 | |
| 632165 | CLUB DEPORTIVO CAMUY | PO BOX 664 | | | | CAMUY | PR | 00627 | |
| 632166 | CLUB DEPORTIVO CHICAS DE SAN JUAN | E1-12 MANS REALES | | | | GUAYNABO | PR | 00964 | |
| 93527 | CLUB DEPORTIVO CIDRENO | URB VILLAS DEL CARMEN | B3 CALLE 1 | | | CIDRA | PR | 00739 | |
| 632167 | CLUB DEPORTIVO CIVICO Y CULTURAL TAINOS | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 632168 | CLUB DEPORTIVO CIVICO Y CULTURAL TAINOS | COMUNIDAD LOS DOLORES | P336 CALLE MEXICO | | | RIO GRANDE | PR | 00745 | |
| 632169 | CLUB DEPORTIVO CULTURAL CANTERA INC | 125 CALLE MAYOR CANTERA | | | | PONCE | PR | 00730 | |
| 93528 | CLUB DEPORTIVO DE FUTBOL DE GUAYNABO INC | GARDEN HILLS | V 3 CALLE CORTA | | | GUAYNABO | PR | 00969 | |
| 93529 | CLUB DEPORTIVO DE FUTBOL GUAYAMES | PO BOX 3365 | | | | GUAYAMA | PR | 00785 | |
| 93530 | CLUB DEPORTIVO DE PONCE | PO BOX 7476 | AVE. JOSE DE DIEGO | | | PONCE | PR | 00732-7476 | |
| 632171 | CLUB DEPORTIVO DEL OESTE | PO BOX 1337 | | | | CABO ROJO | PR | 00623 | |
| 632170 | CLUB DEPORTIVO DEL OESTE | PO BOX 6140 | | | | MAYAGUEZ | PR | 00681 6140 | |
| 632172 | CLUB DEPORTIVO SABANA SECA STAR INC | SABANA SECA | 575 CALLE PARQUE OESTE | | | TOA BAJA | PR | 00952 | |
| 93531 | CLUB DEPORTIVO UNION INC | P O BOX 2088 | | | | BAYAMON | PR | 00960-2088 | |
| 93532 | CLUB DEPORTIVO Y COMUNITARIO GIGANTE INC | P O BOX 11256 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 632173 | CLUB ECUESTRE DE LOIZA | BO LAS CUEVAS | BZN 124 | | | LOIZA | PR | 00772 | |
| 632174 | CLUB EL POLY INC | PUERTO NUEVO | 1007 CALLE 2 NE | | | SAN JUAN | PR | 00926 | |
| 93533 | CLUB ESC BALONCESTO COSTERO DE VEGA ALTA | 213 CALLE UNION INTERIOR | | | | VEGA ALTA | PR | 00692 | |
| 632175 | CLUB FRATERNAL INC | HC 8 BOX 1531 | | | | PONCE | PR | 00731-9712 | |
| 93534 | CLUB FUTBOL TORNADOS DE LA CIUDAD GRIS | P O BOX 236 | | | | JUNCOS | PR | 00777 | |
| 632176 | CLUB GALLISTICO DE P R | AVE ISLA VERDE | | | | CAROLINA | PR | 00987 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632177 | CLUB GALLISTICO SAN JUAN | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 93535 | CLUB GYMNATIC EN TOA BAJA PR CORP | P O BOX 286 | | | | SABANA SECA | PR | 00952 | |
| 93536 | CLUB HISTORICO COAMENO INC | BO SANTA CATALINA | PO BOX 962 | | | COAMO | PR | 00769 | |
| 632178 | CLUB IKEBANA INC | HC 4 BOX 16891 | | | | SAN SEBASTIAN | PR | 00685 | |
| 632179 | CLUB IKEBANA INC | PO BOX 336 | | | | SAN SEBASTIAN | PR | 00685 | |
| 632180 | CLUB ISABELINO INC | P O BOX 638 | | | | SAINT JUST | PR | 00978 | |
| 632181 | CLUB JULEPE COLON | HC 00866 BOX 9811 | | | | FAJARDO | PR | 00738 | |
| 632182 | CLUB LASERTOMA DE ARECIBO | PO BOX 1912 | | | | ARECIBO | PR | 00613 | |
| 632183 | CLUB LEONES DE SAN GERMAN | PO BOX 423 | | | | SAN GERMAN | PR | 00683 | |
| 632184 | CLUB LEVITTOWN CAP C/O MIGUEL HERNANDEZ | 3RA SECC LEVITTOWN | 3068 CALLE CALAMAR | | | TOA ALTA | PR | 00949 | |
| 632185 | CLUB LOS REBELDES DE BUENA VISTA | JARDINES DE BORINQUEN | V 14 CALLE ROSA | | | CAROLINA | PR | 00985 | |
| 632186 | CLUB MANOR SOFBALL TEAM INC | URB RIVIERA DE CUPEY | A 16 CALLE CAMPANILLA | | | SAN JUAN | PR | 00926 | |
| 632187 | CLUB MANOR SOFTBALL TEAM | CAPARRA TERRACE | 1215 CALLE F 7 | | | SAN JUAN | PR | 00902 | |
| 93537 | CLUB MARATON DE PR EN VILLALBA CORP | URB VILLA ALBA | 28 CALLE D | | | VILLALBA | PR | 00766 | |
| 632188 | CLUB METROPOLITANO DE GIMNASIA | PO BOX 2368 | | | | SAN JUAN | PR | 00936 | |
| 93538 | CLUB MJB-PIRATAS BOQUERON-DR JIM RIVERA | 32 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 632189 | CLUB NAUT EL PARTERRE DE AGUADILLA INC | P O BOX 250623 | | | | AGUADILLA | PR | 00604 0623 | |
| 632190 | CLUB NAUTICO DE ARECIBO INC | P O BOX 141023 | | | | ARECIBO | PR | 00614 | |
| 632191 | CLUB NAUTICO DE BOQUERON | BOX 37 | | | | BOQUERON | PR | 00672 | |
| 632192 | CLUB NAUTICO DE GUAYAMA | P O BOX 1088 | | | | GUAYAMA | PR | 00785 | |
| 632193 | CLUB NAUTICO DE LA PARGUERA | PO BOX 1225 | | | | LAJAS | PR | 00667 | |
| 632194 | CLUB NAUTICO DE SAN JUAN | PO BOX 9021133 | | | | SAN JUAN | PR | 00902 | |
| 632195 | CLUB PATRIOTAS DE LARES | PO BOX 1614 | | | | SAN SEBASTIAN | PR | 00685 | |
| 93539 | CLUB PATRIOTAS DE LARES INC | HC 01 BOX 5072 | | | | LARES | PR | 00669 | |
| 93540 | CLUB PATRIOTAS DE LARES INC | PO BOX 2889 | | | | SAN SEBASTIAN | PR | 00685 | |
| 93541 | CLUB PESC NUESTRA SENORA DEL CARMEN | DEPTO DE RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 93542 | CLUB PESC NUESTRA SENORA DEL CARMEN | URB QUINTO CENTENARIO | 808 CALLE DE DIEGO | | | MAYAGUEZ | PR | 00680 | |
| 632196 | CLUB PETATEROS AA INC | HC 09 BOX 2898 | | | | SABANA GRANDE | PR | 00737 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93543 | CLUB PLAYERO DEPORTIVO ISLA VERDE INC | AMF STATION | PO BOX 810409 | | | CAROLINA | PR | 00981 | |
| 632197 | CLUB QUINTANA DE FUTBOL | RIVERA DE CUPEY BAJO | 72 CALLE MARFIL | | | SAN JUAN | PR | 00926 | |
| 93544 | CLUB RECREATIVO CUEVITAS EN ACCION INC | HC 01 BOX 4307 | | | | JUANA DIAZ | PR | 00795 | |
| 93545 | CLUB RECREATIVO VALLE ALTO INC | PMB 009 | PO BOX 200 | | | MERDITA | PR | 00715 | |
| 842235 | CLUB ROTARIO | PO BOX 21046 | | | | SAN JUAN | PR | 00928 | |
| 632198 | CLUB ROTARIO DE GUAYAMA | PO BOX 733 | | | | GUAYAMA | PR | 00785 | |
| 93546 | CLUB ROTARIO DE RIO PIEDRAS | PO BOX 21046 | | | | SAN JUAN | PR | 00928 | |
| 632200 | CLUB ROTARIO DE SAN SEBASTIAN INC | PO BOX 1364 | | | | SAN SEBASTIAN | PR | 00685 | |
| 93547 | CLUB ROTARIO DE VEGA ALTA INC | P O BOX 256 | | | | VEGA ALTA | PR | 00692 | |
| 632201 | CLUB ROTARIO SAN JUAN INC | PO BOX 9021529 | | | | SAN JUAN | PR | 00902-1529 | |
| 632202 | CLUB ROTARIOS DE JUNCOS | PO BOX 494 | | | | JUNCOS | PR | 00777 | |
| 93548 | CLUB SABANA SECA CLASE A INC | HC 5 BOX 11220 | | | | CORAZAL | PR | 00783 | |
| 632203 | CLUB SEABOURNE | PO BOX 357 | | | | CULEBRA | PR | 00775 | |
| 93549 | CLUB SEABOURNE HOTEL | P. O. BOX 357 | | | | CULEBRAS | PR | 00075 | |
| 632204 | CLUB SIABOURNE | PO BOX 357 | | | | CULEBRA | PR | 00775 | |
| 632205 | CLUB SOCIAL RECREATIVO DE COAMO | PO BOX 510 | | | | COAMO | PR | 00769 | |
| 632206 | CLUB SPARTA LUCHA OLIMPICA | 1371 CALLE 10 N O | | | | SAN JUAN | PR | 00920 | |
| 93550 | CLUB TENIS DE MESA AGUILAS DE LA MONTANA | | PO BOX 675 | | | UTUADO | PR | 00641 | |
| 93551 | CLUB TENNIS MESA AGUILAS DE LA MONTANA | I 43 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 632207 | CLUB TIRADORES GUARDIA NAC /ANGEL LINARA | URB LOS ANGELES | Y 17 CALLE N | | | CAROLINA | PR | 00979 | |
| 632208 | CLUB TROTADORES PORTA COELI SAN GERMAN | PO BOX 1373 | | | | SAN GERMAN | PR | 00683 | |
| 632209 | CLUB TROTAMUNDO | PO BOX 788 | | | | GUAYAMA | PR | 00785 | |
| 93552 | CLUB UNICICLISTA DE RIO GRANDE | ALTS DE RIO GRANDE | S 993 CALLE 18 | | | RIO GRANDE | PR | 00745 | |
| 93553 | CLUB UNICICLISTAS DEL YUNQUE INC | ALTS DE RIO GRANDE | R 895 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| 93554 | CLUB VEGA BAJA EL ROSARIO INC | URB EL ROSARIO | D16 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 93555 | CLUB VILLAS CONDOMINIUM REGIME | 295 PALMAS INN WAY STE 130 | | | | HUMACAO | PR | 00791-6252 | |
| 93556 | CLUB VOLEIBOL BORINQUEN COQUI INC | PMB 553 138 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93557 | CLUB VOLIBOL VAQUEROS BAYAMON INC | PO BOX 6755 | | | | BAYAMON | PR | 00960 | |
| 632210 | CLUB VOLIBOL VICTOR ROJAS II | VISTA AZUL | 412 CALLE 29 | | | ARECIBO | PR | 00612 | |
| 632211 | CLUB VOLLEYBALL ATENIENSES | P O BOX 421 | | | | MANATI | PR | 00674 | |
| 93558 | CLUB YARTAI INC | HC 2 BOX 7140 | | | | OROCOVIS | PR | 00720 | |
| 93559 | CLUB YAUCANO INC | PO BOX 29121 | | | | SAN JUAN | PR | 00929-9121 | |
| 93560 | CLUBLUCHA OLIMPICA JOSE M ALBINANA INC | URB VILLA MADRID 2-18 | CALLE # 4 | | | COAMO | PR | 00769 | |
| 632213 | CLUBMAN MANAGEMENT INC | PO BOX 9164 | | | | SAN JUAN | PR | 00908 | |
| 632214 | CLUBS DE VOLEIBOL AZUCAREROS YABUCOA | 9 CALLE JOSE F CINTRON | | | | YABUCOA | PR | 00767 | |
| 632215 | CLUBS DE VOLEIBOL AZUCAREROS YABUCOA | PO BOX 9023207 | | | | SAN JUAN | PR | 00767 | |
| 93561 | CLUTTEUR SHORT, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 632216 | CLYDE ALICIA BELTRAN / NATASHA SAGARDIA | PO BOX 9065960 | | | | SAN JUAN | PR | 00906-5960 | |
| 632217 | CLYDE CORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 632218 | CLYDE T COX JR | 3828 CUMBERLAND PKWY | | | | VIRGINIA BEACH | VA | 23452 | |
| 93562 | CLYNE HODGE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 93563 | CM ALFA GROUP CORP | PO BOX 441 | | | | MAYAGUEZ | PR | 00681 | |
| 842236 | CM FOOD SERVICE | CIUDAD JARDIN III | 141 CALLE MALAGUETA | | | TOA ALTA | PR | 00953-4820 | |
| 632219 | CM KLEINERT INST | DEPT 94282 | | | | LOUISVILLE | KY | 40294-4282 | |
| 1635253 | CM Life Insurance Company | ADDRESS ON FILE | | | | | | | |
| 831274 | CM MIRANDA EXTERMINATING | P.O. Box 362310 | | | | San Juan | PR | 00936 | |
| 632220 | CM SALES AND SERVICES INC | P O BOX 362168 | | | | SAN JUAN | PR | 00936-2168 | |
| 632221 | CM SERVICES INC Y/O SAMUEL TORRES | 164 CALLE CESAR GONZALEZ S | | | | SAN JUAN | PR | 00918 | |
| 93564 | CM SERVICES INC Y/O SAMUEL TORRES | PO BOX 19369 | | | | SAN JUAN | PR | 00919 | |
| 93565 | CM TECHNOLOGY GROUP CORP | MYRNA VAZQUEZ ST H3 | URB. VALLE TOLIMA | | | CAGUAS | PR | 00727 | |
| 632222 | CMA ARCHITECTS & ENGINEERS | PO BOX 11490 | | | | SAN JUAN | PR | 00922-1490 | |
| 93566 | CMA ARCHITECTS & ENGINEERS LLP | 1509 F. D. ROOSEVELT AVE. | SAN JUAN | | | SAN JUAN | PR | 00920-0000 | |
| 93567 | CMA ARCHITECTS & ENGINEERS LLP | P O BOX 11490 | SAN JUAN | | | SAN JUAN | PR | 00920-0000 | |
| 632223 | CMA ARCHITECTS & ENGINEERS LLP | P.O. BOX 11490 | | | | SAN JUAN | PR | 00922 | |
| 93568 | CMA CENTRO MEDICO DOCENTE ADAPTOGENO | PO BOX 6181 | | | | BAYAMON | PR | 00960 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151226 | CMB (LUXEMBOURG) S.A. | JPMORGAN INVESTOR SERVICES | CORPORATE ACTIONS PROCESSING - 451B 1 | CHASESIDE | | BOURNEMOUTH | | BH7 7DA | UNITED KINGDOM |
| 2151227 | CMB BMTH FBO TRP EMB | JPMORGAN INVESTOR SERVICES | CORPORATE ACTIONS PROCESSING - 451B 1, | CHASESIDE | | BOURNEMOUTH | | BH7 7DA | UNITED KINGDOM |
| 2151228 | CMBL (LUXEMBOURG) S.A. | JPMORGAN INVESTOR SERVICES | CORPORATE ACTIONS PROCESSING - 451B 1, | CHASESIDE | | BOURNEMOUTH | | BH7 7DA | UNITED KINGDOM |
| 93569 | CMC ENVIRONMENTAL CONSULTANTS CORP | 65TH INTANTERIA STATION | PO BOX 29702 | | | SAN JUAN | PR | 00929-0702 | |
| 93570 | CMC RANDOLPH BEHAVIORAL HEALTH CENTER | 501 BILLINGSLEY RD | | | | CHARLOTTE | NC | 28211-1009 | |
| 632224 | CMC TRANSPORT CORP | PO BOX 50888 | LEVITTOWN | | | TOA BAJA | PR | 00950 | |
| 632225 | CMEC Y CORP FONDO DEL SEGURO DEL ESTADO | ADDRESS ON FILE | | | | | | | |
| 93571 | CMFG Life Insurance Company | 5910 Mineral Point Road | | | | Madison | WI | 53705 | |
| 93572 | CMFG Life Insurance Company | Attn: Daniel Shinnick, Vice President | PO Box 391 | | | Madison | WI | 53701 | |
| 93573 | CMFG Life Insurance Company | Attn: Laurie Carlson, Circulation of Risk | PO Box 391 | | | Madison | WI | 53701 | |
| 93574 | CMFG Life Insurance Company | Attn: Laurie Carlson, Regulatory Compliance Government | PO Box 391 | | | Madison | WI | 53701 | |
| 93575 | CMFG Life Insurance Company | Attn: Lynn Weasner, Consumer Complaint Contact | PO Box 391 | | | Madison | WI | 53701 | |
| 93576 | CMFG Life Insurance Company | Attn: Robert Trunzo, President | PO Box 391 | | | Madison | WI | 53701 | |
| 93577 | CMFG Life Insurance Company | Attn: Shannon Carpenter, Premium Tax Contact | PO Box 391 | | | Madison | WI | 53701 | |
| 93578 | CMFG Life Insurance Company | Attn: Stephen Verhagen, Actuary | PO Box 391 | | | Madison | WI | 53701 | |
| 93579 | CMFG Life Insurance Company | Attn: Thomas Dare, Vice President | PO Box 391 | | | Madison | WI | 53701 | |
| 93580 | CMFG Life Insurance Company | Attn: Victor Alamo, Agent for Service of Process | PO Box 391 | | | Madison | WI | 53701 | |
| 93581 | CMG AMBULANCE SERVICE INC | PO BOX 560178 | | | | GUAYANILLA | PR | 00656 | |
| 632226 | CMG MORTGAGE INSURANCE COMPANY | 5910 MINERAL POINT ROAD | | | | C MADISON | WI | 53705 | |
| 93582 | CMG PRODUCTION INC | BAYAMON GARDENS | V1 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 93583 | CMG PRODUCTIONS INC | BAYAMON GARDENS | VI CALLE 18 | | | BAYAMON | PR | 00957 | |
| 93584 | CMI HOSPITAL EQUIPMENT CORP | PO BOX 4846 | | | | CAROLINA | PR | 00986 | |
| 93585 | CMI HOSPITAL EQUIPMENT CORP | PO BOX 4848 | | | | CAROLINA | PR | 00986 | |
| 632227 | CMI INC | 316 E 9TH ST | | | | OWENSBORO | KY | 42303 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831275 | CMI Inc. | 316 East 9th Street | | | | Owensboro | KY | 42303 | |
| 93586 | CMIGRA INC | P O BOX 10067 | | | | SAN JUAN | PR | 00922-0067 | |
| 632228 | CMJ JOYEROS INC | PO BOX 191345 | | | | SAN JUAN | PR | 00919-3450 | |
| 93587 | CMM CLASE 2000 OCTAVO GRADO | RR 36 BOX 8130 | | | | SAN JUAN | PR | 00926 | |
| 93588 | CMM JANITORIAL SERVICES INC | HC 02 BOX 14367 | | | | CAROLINA | PR | 00987 | |
| 93589 | CMMR MANAGEMENT CORP | PO BOX 994 | | | | GURABO | PR | 00778-0994 | |
| 2176001 | CMP & ASSOC, LLC | PMB 249 | 100 PLAZA PRADERA STE 20 | | | TOA BAJA | PR | 00949 | |
| 632229 | CMP PUBLICATION/WINDOWS/ | PO BOX 420356 | | | | PALM COAST | FL | 32142 | |
| 93590 | CMR & CO CPA PSC | 400 CALAF PMB 164 | | | | HATO REY | PR | 00918 | |
| 93591 | CMR INTERIOR CONTRACTORS INC | P O BOX 19472 | | | | SAN JUAN | PR | 00918 | |
| 93592 | CMRP OFICINA LEGAL CSP | 130 WISNSTON CHURCHILL AVE | PMB 223 | | | SAN JUAN | PR | 00926 | |
| 93593 | CMRS-PBP | P O BOX 7247-0166 | | | | PHILADEPHIA | PA | 19170-0166 | |
| 632230 | CMS CHARLE'S SUPPLY | URB COLINAS DEL FRESNO | 22 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 2176287 | CMS TRANS WORLD ASSURANCE CO | P.O. BOX AA | | | | SAN JUAN | PR | 00936 | |
| 93594 | CMT GROUP | P O BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| 831276 | CMT Group Corp. | Glemson 300 | University Gardens | | | Hato Rey | PR | 00927 | |
| 93595 | CMT GROUP CORP. H | CLEMSON 300 UNIVERSITY GARDENS | | | | HATO REY | PR | 00927-2071 | |
| 93596 | CMT GROUP, CORP. | PO BOX 51502 | | | | TOA BAJA | PR | 00950-1500 | |
| 632232 | CN COMPUTER CENTER | PO BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| 632231 | CN COMPUTER CENTER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 93597 | CN COMPUTER CENTRE | PO BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| 93598 | CN COMPUTER CENTRE LLC | P O BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| 632233 | CN RECYCLING | HC 02 BOX 8300 | | | | CAMUY | PR | 00627 | |
| 93599 | CNA INSURANCE COMPANIES | URB CAPARRA HLS IND PARK | B2 CALLE TABONUCO STE 431 | | | GUAYNABO | PR | 00968-3003 | |
| 632234 | CNC 2000 INC | P O BOX 8009 | | | | CAGUAS | PR | 00726 8009 | |
| 632235 | CNL FINANCIAL GROUP INC | 450 SOUTH ORANGE AVENUE | P O BOX 4920 | | | ORLANDO | FL | 32802-4920 | |
| 632236 | CNL HOTELS & RESORTS INC | 450 SOUTH ORANGE AVENUE | P O BOX 4920 | | | ORLANDO | PR | 32802-4920 | |
| 93600 | CNM ENTERPRISE DBA OLD WEST | TOWN RESTAURANT | P O BOX 2214 | | | MANATI | PR | 00674 | |
| 1256385 | CNM ENTERPRISE LLC/OLD TOWN REST. | ADDRESS ON FILE | | | | | | | |
| 632237 | CNM2 ENTERPRISES INC | SABANETAS INDUSTRIAL PARK | | | | MERCEDITAS | PR | 00715 | |
| 93601 | CNMC BEST MEDICAL INTERACTIONAL | 865 EASTHAGAN DRIVE | | | | NASHVILLE | TN | 37217 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93602 | CNMC BEST MEDICAL INTERNATIONAL | 865 EASTHAGAN DRIVE | | | | NASHVILLE | TN | 37217 | |
| 842237 | CNN CAR WASH | 34 CALLE BETANCES | | | | CIALES | PR | 00638 | |
| 2156646 | CNR MUNICIPAL HIGH INCOME FUND | ADDRESS ON FILE | | | | | | | |
| 632238 | CNS FAMILY WORKS | 2658 MT VERNON AVE | | | | BAKERSFIELD | CA | 93306 | |
| 93603 | CNTRO DE TERAPIA FISICA DE LA MONTANA | HC 72 BOX 4047 | | | | NARANJITO | PR | 00719 | |
| 632239 | CO COOP COOPAC | ADDRESS ON FILE | | | | | | | |
| 93605 | CO COOP STA ISABEL | PO BOX 363188 | | | | SAN JUAN | PR | 00902 | |
| 93606 | CO PRODUCCIONES ARAGUA INC | PO BOX 8154 | | | | CAROLINA | PR | 00986 | |
| 2137899 | CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | CIA DE COMERCIO Y EXPORTACION DE P R | P O BOX 195009 | | | SAN JUAN | PR | 00919-5009 | |
| 2163692 | CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | P O BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| 632240 | COA / USOA | PO BOX 3355 | | | | MADISON | WI | 53704-0355 | |
| 632242 | COABY INC | PO BOX 362348 | | | | SAN JUAN | PR | 00936-2348 | |
| 632243 | COACTWORKS LTD | PO BOX 3088 | | | | SAN JUAN | PR | 00902 | |
| 632244 | COAI INC | RUIZ SOLER | CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 838005 | COAI, INC | AVENIDA ESCORIAL # 421 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00603 | |
| 838006 | COAI, INC | AVENIDA ESCORIAL # 421 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00736 | |
| 2163693 | COAI, INC | AVENIDA ESCORIAL # 421 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 2137294 | COAI, INC | SANTIAGO NEGRON, WILFREDO | AVENIDA ESCORIAL # 421 | CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 | |
| 632245 | COAL AIR CONDITIONG | 4TA SECCION LEVITTOWN | C 3 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 93607 | COAL PSH SJ | P O BOX 194590 | | | | SAN JUAN | PR | 00919-4590 | |
| 93608 | COALICION ALCANCE JUVENIL INC | PO BOX 1104 | | | | SAINT JUST | PR | 00978 | |
| 632246 | COALICION COMUNITARIA MARALUZ | 58 CALLE MONSE | | | | ARROYO | PR | 00714 | |
| 632247 | COALICION COMUNITARIA MARALUZ | P O BOX 169 | | | | ARROYO | PR | 00714 | |
| 632248 | COALICION COMUNITARIA MARAZUL INC | PO BOX 169 | | | | ARROYO | PR | 00714 | |
| 93609 | COALICION CRIOLLA DE CUIDADO CONTINUO A | PERSONAS SIN HOGAR INC | P O BOX 4960 PMB 273 | | | CAGUAS | PR | 00726 | |
| 93610 | Coalicion De Apoyo Continuo a PSH - SJ | P.O. BOX 194590 | | | | SAN JUAN | PR | 00919-4590 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93611 | COALICION DE APOYO CONTINUO PERSONAS SIN | HOGAR DE GUAYNABO INC | PMB 312 P O BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| 632249 | COALICION DE ASMA DE P R | PO BOX 366528 | | | | SAN JUAN | PR | 00936-6528 | |
| 93612 | COALICION DE ASMA DE PR, INC. | PO BOX 71325 SUITE 286 | | | | SAN JUAN | PR | 00936 | |
| 93613 | COALICION DE COALICIONES | 587PEREIRA LEAL, SUITE 10, | | | | SAN JUAN | PR | 00923-0000 | |
| 93614 | COALICION DE COALICIONES PRO PERSONAS | SIN HOGAR DE PR INC | CALLE ISABEL 44 | | | PONCE | PR | 00730 | |
| 93615 | COALICION PARA LA LACTANCIA MATERNA | PO BOX 193151 | | | | SAN JUAN | PR | 00918-3151 | |
| 93616 | COALICION PARA LACTANCIA MATERNA | PO BOX 193151 | | | | SAN JUAN | PR | 00918-3151 | |
| 93617 | COALITION FOR JUVENILE JUSTICE | 1211 CONNECTICUT AVE NW SUITE 414 | | | | WASHINGTON | DC | 20036 | |
| 93618 | COALITION FOR JUVENILE JUSTICE | 1710 RHODE ISLAND AVE | NW 10 TH FLOOR | | | WASHINGTON | DC | 20036 | |
| 632250 | COALITION OF INDEPENDENT TESTING AGENCIE | 385 CANAL STREET SUITE 2680 | | | | NEW ORLEANS | LA | 70130 | |
| 93619 | COALITION PRO HOMELESS THE EASTERN AREA | HC 2 BOX 72664 | | | | LAS PIEDRAS | PR | 00771 | |
| 93620 | COALITION PRO-HOMELESS OF THE EASTERN | CALLE RAFAEL VELAZQUEZ NUM.4 | | | | YABUCOA | PR | 00767-0000 | |
| 93621 | COAMO AFFORDABLE HOUSING LLC | PLAZA APARTMENTS | PO BOX 8425 | | | CAGUAS | PR | 00726-8425 | |
| 93622 | COAMO BUS SERVICE | PO BOX 1258 | | | | AIBONITO | PR | 00705 | |
| 93623 | COAMO CELLULAR CORP | VILLA DEL CARMEN | 4322 AVE CONSTANCIA | | | PONCE | PR | 00716-2143 | |
| 93624 | COAMO CONCRETE PRODUCTS INC | PO BOX 772 | | | | COAMO | PR | 00769 | |
| 632251 | COAMO LIONS INC | PO BOX 1266 | | | | COAMO | PR | 00769 | |
| 632252 | COAMO LUMBER YARD | AVE RIO HONDO | PMB SUITE 21490 | | | BAYAMON | PR | 00961 3113 | |
| 632253 | COAMO MEDICAL INC | 33 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 632254 | COAMO PLUMBING INC | PO BOX 3000 | SUITE 254 | | | COAMO | PR | 00785 | |
| 842238 | COAMO RECONDITION | QUINTAS DE VILLAMAR | V-16 CALLE 17 | | | DORADO | PR | 00646 | |
| 632256 | COAMO SAND & GRAVEL | PO BOX 659 | | | | COAMO | PR | 00769 | |
| 632257 | COAMO SAND & GRAVEL INC | PO BOX 659 | | | | COAMO | PR | 00769 | |
| 93625 | COAMO SENIOR HOUSING INVESTORS | PMB 140 AVE ESMERALDA 53 | | | | GUAYNABO | PR | 00969 | |
| 2163694 | COAMO SENIOR HOUSING INVESTORS, GP, LLP | BBVA TOWER, 254 MUÑOZ RIVERA AVE. | | | | SAN JUAN | PR | 00918 | |
| 2137557 | COAMO SENIOR HOUSING INVESTORS, GP, LLP | c/o Fast Solutions, LLC | Citi Tower, 252 Ponce de Leon Avenue, Floor 20 | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837502 | COAMO SENIOR HOUSING INVESTORS, GP, LLP | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | | SAN JUAN | PR | 00918 | |
| 2138164 | COAMO SENIOR HOUSING INVESTORS, GP, LLP | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. | c/o Fast Solutions, LLC | Citi Tower, 252 Ponce de Leon Avenue, Floor 20 | | SAN JUAN | PR | 00918 | |
| 632258 | COAMO SPRINGS GOLF | PO BOX 9021342 | | | | SAN JUAN | PR | 00902 | |
| 93626 | COAMO SPRINGS GOLF AND TENNIS | PO BOX 9021342 | | | | SAN JUAN | PR | 00902 | |
| 93627 | COAMO SPRINGS RESORT INC | PO BOX 87 | | | | COAMO | PR | 00769 | |
| 632259 | COAMO X RAY CENTER | PO BOX 379 | | | | COAMO | PR | 00769 | |
| 838722 | COANO AFFORDABLE HOUSING, LLC. | 7033 CALLE MÉNDEZ VIGO | | | | PONCE | PR | 00717-1250 | |
| 2137558 | COANO AFFORDABLE HOUSING, LLC. | JIMÉNEZ RUBERTÉ, CARLOS | PO BOX 8162 | | | PONCE | PR | 00732-8162 | |
| 838723 | COANO AFFORDABLE HOUSING, LLC. | PO BOX 8162, | | | | PONCE | PR | 00732-8162 | |
| 93628 | COA-PSH-SJ | CALLE JUAN PENA 977 | | | | RIO PIEDRAS | PR | 00924-0000 | |
| 632260 | COAST 2 COAST GENERAL CONTRACTORS INC | PMB 442-2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959 | |
| 93629 | COAST 2 COAST GENERAL CONTRACTORS INC | PMB 442-2135 | | | | BAYAMON | PR | 00959 | |
| 93630 | COAST 2 COAST GENERAL CONTRACTORS, INC. | PMB #442 2135 CARR # 2 SUITE 15 | | | | BAYAMON | PR | 00961-0000 | |
| 93631 | COAST CHEMICALS & SPECIALS PROD INC | PO BOX 7704 | | | | PONCE | PR | 00732-7704 | |
| 632261 | COAST EMERGENCY MEDICAL SERVICES | P O BOX 1440 | | | | CABO ROJO | PR | 00623 | |
| 93632 | COAST TO COAST | 7405 VAN MAYS BLVD | SUITE 205 | | | VAN MUYS | CA | 91405 | |
| 93633 | COAST TO COAST GENERAL CONTRACTORS, INC. | PMB 442 2135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00961 | |
| 632262 | COASTAL ENVIROMENTAL | 1099 WINTERSON RD STE 130 | | | | LINTHICUM | MD | 21090 | |
| 632263 | COASTAL ENVIRONMENTAL SYSTEM | 820 FIRST AVE SOUTH | | | | SEATTLE | WA | 98134-1202 | |
| 632264 | COASTAL OCEANOGRAPHICS INC | 11 G OLD INDIAN TRAIL | | | | MIDDLEFIELD | CT | 06455 | |
| 93634 | COASTAL ORTHOPEDIC ASSOCIATES | 2376 CYPRESS CIRCLE | SUITE 300 | | | CONWAY | SC | 29526 | |
| 632265 | COASTAL STATES ORGANIZATION | 444 N CAPITOL ST NW STE 322 | | | | WASHINGTON | DC | 20001 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93635 | COASTAL TRAINING TECHNOLOGIES | PO BOX 846078 | | | | DALLAS | TX | 75284-6078 | |
| 632266 | COASTAL TRAINING TECHNOLOGIES CORP | 500 STUDIO DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 93636 | COASTAL TRAINING TECHNOLOGIES CORP | P O BOX 846078 | | | | DALLAS | TX | 75284-6078 | |
| 842239 | COASTAL TRAINING TECHNOLOGIES CORP. | 3083 Brickhouse Court | | | | Virginia Beach | VA | 23452 | |
| 93637 | COATESVILLE VA HOSPITAL | DEPT OF VETERANS AFFAIRS ROI RD 136 B | 1400 BLACKHORSE HILL | | | COATESVILLE | PA | 19320 | |
| 632267 | COATING INC CO | MINILLAS INDUSTRIAL PARK | 85 E STREET | | | BAYAMON | PR | 00619 | |
| 632268 | COAYUCO CONSTRUCTION CORP | PO BOX 3027 | | | | YAUCO | PR | 00698 | |
| 785226 | COBALLES MEJIAS, ADAMIRIS | ADDRESS ON FILE | | | | | | | |
| 93639 | COBALT CONSULTING GROUP INC | URB SAN FRANCISCO | 1665 CALLE PLAYERA | | | SAN JUAN | PR | 00927-6241 | |
| 1916350 | Coban Torres, Samuel | ADDRESS ON FILE | | | | | | | |
| 93640 | COBAS RODRIGUEZ, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 296091 | Cobas, Marco A. | ADDRESS ON FILE | | | | | | | |
| 93641 | Cobb De La Vega, Cheryl M | ADDRESS ON FILE | | | | | | | |
| 93642 | COBB GORBEA, HENRY | ADDRESS ON FILE | | | | | | | |
| 93643 | COBB VELEZ, JAMES E. | ADDRESS ON FILE | | | | | | | |
| 93644 | COBB VELEZ, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| 1256386 | COBERTURAS MEDICAS CORP. | ADDRESS ON FILE | | | | | | | |
| 93646 | COBIAN & COBIAN, PSC | HC 02 BOX 13318 | | | | AGUAS BUENAS | PR | 00703-9605 | |
| 93647 | COBIAN & COBIAN, PSC | PO BOX 36657 | | | | SAN JUAN | PR | 00936-6577 | |
| 93648 | COBIAN & COBIAN, PSC | PO BOX 366577 | | | | SAN JUAN | PR | 00936-6577 | |
| 93649 | COBIAN & COBIAN, PSC | PO BOX 9066522 | | | | SAN JUAN | PR | 00906-6522 | |
| 93650 | COBIAN & COMP CERTIFIED PUBLIC ACCOUNTAN | PO BOX 1202 | | | | GUAYNABO | PR | 00970-1202 | |
| 632269 | COBIAN & VALLS | PO BOX 9066522 | | | | SAN JUAN | PR | 00906-6522 | |
| 93651 | COBIAN & VALLS LAW OFFICE PSC | PO BOX 9066522 | | | | SAN JUAN | PR | 00906-6522 | |
| 2176312 | COBIAN AGUSTIN & RAMOS S E | P.O. BOX 21344 | | | | SAN JUAN | PR | 00928-1344 | |
| 93652 | COBIAN BELAVAL, JOSE A | ADDRESS ON FILE | | | | | | | |
| 93653 | COBIAN CONSULTOR INGENIERIA Y PLANIFICACION | PO BOX 10000 | | | | CAYEY | PR | 00737-9601 | |
| 93654 | COBIAN DE JESUS, DORIS | ADDRESS ON FILE | | | | | | | |
| 1664855 | COBIAN DE JESUS, DORIS LUZ | ADDRESS ON FILE | | | | | | | |
| 93655 | COBIAN DELGADO, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 93656 | COBIAN DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 785227 | COBIAN DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 93657 | COBIAN DIAZ, VANESSA E | ADDRESS ON FILE | | | | | | | |
| 785228 | COBIAN DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 93658 | COBIAN DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 93659 | COBIAN EYE CENTER | EDIFICIO GUAYACAN | 204 C/ JULIO CINTRON SUITE 109 B | | | AIBONITO | PR | 00705 | |
| 93660 | COBIAN FIGUEROUX, RICARDO | ADDRESS ON FILE | | | | | | | |
| 93661 | COBIAN JIMENEZ, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 93662 | COBIAN LUGO, LIMARI | ADDRESS ON FILE | | | | | | | |
| 93664 | COBIAN MEDIA | CONDADO MANSIONS | 1213 LUCHETTI APT 2 | | | SAN JUAN | PR | 00907 | |
| 785229 | COBIAN ORONOZ, PATRICIA M | ADDRESS ON FILE | | | | | | | |
| 93665 | COBIAN PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 93667 | COBIAN RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 93668 | COBIAN RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 93669 | COBIAN RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 93670 | COBIAN RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 93671 | COBIAN ROIG, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| 785230 | COBIAN SAEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 93672 | COBIAN SIERRA, SERIVETTE | ADDRESS ON FILE | | | | | | | |
| 93673 | COBIAN TORMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 93674 | COBIAN VEGA, IDALIS | ADDRESS ON FILE | | | | | | | |
| 632270 | COBIANS CAFE | 1607 AVE P DE LEON | | | | SAN JUAN | PR | 00909-1820 | |
| 93675 | COBIANS LUGO MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 632271 | COBIANS TRAVEL | 32A 14 AVE GILBERTO CONCEPCION DE | GRACIAS SIERRA BAYAMON | | | BAYAMON | PR | 00619 | |
| 93676 | COBLES COBLES, LIDIA | ADDRESS ON FILE | | | | | | | |
| 93677 | COBO ESTRELLA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 93678 | COBO LONDONO, JUAN | ADDRESS ON FILE | | | | | | | |
| 93679 | COBO MACHADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 93680 | COCA DONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 93681 | COCA DONES, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 93682 | COCA JOSE, AUDRI | ADDRESS ON FILE | | | | | | | |
| 785231 | COCA JOSE, AUDRI | ADDRESS ON FILE | | | | | | | |
| 93683 | COCA RIVERA MD, ROSA A | ADDRESS ON FILE | | | | | | | |
| 93684 | COCA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 93685 | COCA SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 93666 | COCEPCION RIVERA OLIVERA | BO AMELIA | 16 CALLE GUILLLERMO SALDANA | | | GUAYNABO | PR | 00965 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632272 | COCERO CORDERO & ASOCIATES | FIRSTBANK TOWER | 1519 AVE P DE LEON SUITE 711 | | | SAN JUAN | PR | 00909 | |
| 2174957 | COCERO CORDERO ARCHITECTS PSC | SAN MARTIN BUILDING | 1605 PONCE DE LEON AVE STE 506 | | | SAN JUAN | PR | 00909-1822 | |
| 2179932 | Cocero-Sanchez, Angel | 6 Mariano Ramirez Bages | Apt 1C | Cond. Laguna Terrace | | San Juan | PR | 00907 | |
| 632273 | COCHERA S E OPERATING | OLD SAN JUAN | 204 CALLE LUNA | | | SAN JUAN | PR | 00901 | |
| 93686 | COCHLEAR AMERICAS | 13059 E PECOKVIEW AVE | | | | CENTENNIAL | CO | 80111 | |
| 93687 | COCHO NEGRON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 93688 | COCHO NEGRON, KRISTLE | ADDRESS ON FILE | | | | | | | |
| 93689 | Cochram Ortiz, Carlos M | ADDRESS ON FILE | | | | | | | |
| 93690 | COCHRAN ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 785232 | COCHRAN MARCANO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 93691 | Cochran Ortiz, Gaspar | ADDRESS ON FILE | | | | | | | |
| 785233 | COCHRAN RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 93692 | COCHRAN RIVERA, ENID S | ADDRESS ON FILE | | | | | | | |
| 93693 | COCHRAN RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 93694 | COCHRAN RIVERA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 2127412 | Cochran Rivera, Laura E | ADDRESS ON FILE | | | | | | | |
| 93695 | COCHRAN ROBLES, LILLIAN H | ADDRESS ON FILE | | | | | | | |
| 93696 | COCHRAN RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 785234 | COCHRAN SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 93697 | COCHRAN SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2025579 | Cochran Santiago, Norma I | ADDRESS ON FILE | | | | | | | |
| 1876625 | Cochran Santiago, Norma I. | ADDRESS ON FILE | | | | | | | |
| 93698 | COCHRAN VELAZQUEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 93699 | COCHRAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 93700 | COCHRAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 632274 | COCINA A SU ORDEN | PO BOX 9137 | | | | BAYAMON | PR | 00960-9137 | |
| 632275 | COCINA A SU ORDEN Y CATER IT | PO BOX 9137 | | | | BAYAMON | PR | 00960 | |
| 93701 | COCINA DE YOLY | URB SUMMIT HILLS | 608 CALLE BERWIN | | | SAN JUAN | PR | 00920 | |
| 93702 | COCINA DE YOLY | URB SUMMIT HILLS | | | | SAN JUAN | PR | 00920 | |
| 93704 | COCINA PUERTORRIQUENA | LEVITTOWN | H 558 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| 632276 | COCINA REAL SHARON RODRIGUEZ DIAZ | URB VILLA FLORES | 1 | | | SABANA GRANDE | PR | 00637 | |
| 93707 | COCINA SELECTA INC DBA DELI-CUISINE | PO BOX 363245 | | | | SAN JUAN | PR | 00936-3245 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831277 | Cocina Selecta, Inc | P.O. Box 363245 | | | | San Juan | PR | 00936 | |
| 93708 | COCINAS DISENO INC | C/O YANINA FUERTES | 1717 AVE PONCE DE LEON | #2207 | | SAN JUAN | PR | 00909 | |
| 93708 | COCINAS DISENO INC | VILLAS DE SAN FRANCISCO | PLAZA 2 # 87 AVEN DE DIEGO SUITE 3 | | | SAN JUAN | PR | 00927 | |
| 632277 | COCKLE PRINTING | 2311 DOUGLAS STREET | | | | OMAHA | NE | 68102-1283 | |
| 93709 | COCKRAN SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 93710 | COCKRAN VELAZQUEZ, LIGIA M | ADDRESS ON FILE | | | | | | | |
| 842240 | COCKTAILS... AND MORE CATERING SERVICE | HC 2 BOX 14036 | | | | GURABO | PR | 00778-9617 | |
| 632278 | COCO AUTO REPAIR | URB SANTA JUANITA | DD 36 CALLE 37 | FINAL AVE LOMAS VERDES | | BAYAMON | PR | 00959 | |
| 93711 | COCO BEACH | PO BOX 21420 | | | | SAN JUAN | PR | 00928-1420 | |
| 632279 | COCO DE ORO INC | URB EL CORTIJO | Q 37 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 632280 | COCO POINT VILLA CORP | PO BOX 195492 | | | | SAN JUAN | PR | 00919 | |
| 632281 | COCOMO RESTAURANT & BAR | HC 01 BOX 3157 | | | | BOQUERON | PR | 00622 | |
| 632282 | COCO'S POOL SPA | VILLA CAPARRA | 228 CARR 2 | | | GUAYNABO | PR | 00966 | |
| 93712 | COCOTEROS LOIZA DOBLE AA BASEBALL CLUB | P O BOX 276 | | | | LOIZA | PR | 00722 | |
| 632283 | COCRETERA ORAMA | PO BOX 9021900 | | | | SAN JUAN | PR | 00902 | |
| 632284 | COD CONCRETE PUMP | PO BOX 7999 SUITE 330 | | | | MAYAGUEZ | PR | 00681 | |
| 93713 | COD CONTRACT CORP | EL TUQUE INDUSTRIAL PARK 22 | | | | PONCE | PR | 00728 | |
| 632285 | COD DISTRIBUTORS | 192 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682 | |
| 93714 | CODAZZI BENITEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 93715 | CODAZZI BENITEZ, HECTORJ | ADDRESS ON FILE | | | | | | | |
| 93716 | CODECOM | P. O. BOX 11032 | | | | SAN JUAN | PR | 00968-0000 | |
| 842241 | CODECOM INC | PO BOX 11032 | | | | SAN JUAN | PR | 00922 | |
| 632286 | CODECON | PO BOX 11032 | | | | SAN JUAN | PR | 00922-1032 | |
| 632287 | CODEFIN | P O BOX 1441 | | | | VIEQUES | PR | 00765 | |
| 93717 | CODEFIN CTA PARTICIPACION CIUDADANA | REAL STATE DIV POPULAR CENTER | 209 MUNOZ RIVERA AVE 9FLOOR | OFIC 932 | | SAN JUAN | PR | 00918 | |
| 632288 | CODELIVA DAVILA PE A | ALT RIO GRANDE | N638 CALLE 12A | | | RIO GRANDE | PR | 00745 | |
| 632291 | CODERCO | P O BOX 1380 | | | | COAMO | PR | 00769 | |
| 632289 | CODERCO | PMB 243 BOX 1981 | | | | LOIZA | PR | 00772 1981 | |
| 632290 | CODERCO | PO BOX 1168 | | | | SABANA GRANDE | PR | 00637 | |
| 842242 | CODESERVICE DEVELOPMENT CORP | URB VISTA LAGO | 62 CALLE LAGO LA PLATA | | | GURABO | PR | 00778-9108 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632292 | CODESI CONSTRACTORS INC | SAN CLAUDIO MAIL STA | P O BOX 269 | | | SAN JUAN | PR | 00926 | |
| 93718 | CODEVYS, INC. | ADDRESS ON FILE | | | | | | | |
| 93719 | CODEX VALIDATION GROUP, INC | HC 2 BOX 7915 | | | | BAJADERO | PR | 00616-9902 | |
| 93720 | CODIAS GONZALEZ, YAQUELINE | ADDRESS ON FILE | | | | | | | |
| 93721 | CODIENCE CORP | 1258 CALLE CASINO | | | | SAN JUAN | PR | 00920 | |
| 93722 | CODMAN SQUARE HEALTH | 637 WASHINGTON STREET | | | | DORCHESTER | MA | 02124 | |
| 93723 | CODOVES DIAZ, HAROLD D. | ADDRESS ON FILE | | | | | | | |
| 632293 | CODY Z PAINTER | URB VILLAMAR | 54 CALLE 2 | | | CAROLINA | PR | 00979 | |
| 93724 | COEDRO S E | 3203 CARR 351 | | | | MAYAGUEZ | PR | 00682-7817 | |
| 632294 | COEDRO S E | PASEO LOS ROBLES | 1015 CALLE JOSE GITANY | | | MAYAGUEZ | PR | 00682-7726 | |
| 1809325 | Coelgo Revero, Magda M. | ADDRESS ON FILE | | | | | | | |
| 1809325 | Coelgo Revero, Magda M. | ADDRESS ON FILE | | | | | | | |
| 93726 | Coello De Jesus, Alexis E | ADDRESS ON FILE | | | | | | | |
| 1788592 | COELLO MATIAS, MYRTA | ADDRESS ON FILE | | | | | | | |
| 785236 | COELLO MATIAS, MYRTHA | ADDRESS ON FILE | | | | | | | |
| 93728 | COELLO SOTO, TANIA | ADDRESS ON FILE | | | | | | | |
| 93729 | COELLO SOTO, TANIA A | ADDRESS ON FILE | | | | | | | |
| 632295 | COEXISTENCE CREATIVE ORGANIZATION INC | PMB 442 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 93730 | COFAN AMARO, RAMON | ADDRESS ON FILE | | | | | | | |
| 1555564 | Cofan Hernandez, Melissa | ADDRESS ON FILE | | | | | | | |
| 840047 | Cofan Hernandez, Melissa | ADDRESS ON FILE | | | | | | | |
| 93731 | COFERENCE OF STATE BANK SUPERVISOR | 1155 CONNECTICUT AVENUE | NW SUITE 500 | | | WASHINGTON DC | DC | 20036-4306 | |
| 632296 | COFFEE AND .... | PO BOX 3870 | | | | CAROLINA | PR | 00984 | |
| 93732 | COFFEE CUP SOFTWARE | 1905 WOODSTOCK SW 2250 | | | | ROSSWELL | GA | 30075 | |
| 842243 | COFFEE VENDING EQUIPMENT | PO BOX 214 | | | | COTO LAUREL | PR | 00780-0214 | |
| 632297 | COFFEY ADRIANA TRUST DMCM | URB MILAVILLE | 61 JAGUAS | | | SAN JUAN | PR | 00926-5119 | |
| 1465930 | Coffey, Eileen Maria | ADDRESS ON FILE | | | | | | | |
| 1477642 | Coffey, Eileen Maria | ADDRESS ON FILE | | | | | | | |
| 93733 | COFFIE RIVERA, JOEHANN B. | ADDRESS ON FILE | | | | | | | |
| 93734 | COFFIE RODRIGUEZ, HERMOGENES | ADDRESS ON FILE | | | | | | | |
| 2207321 | Coffie, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 93735 | COFINO ALFOMBRAS | PO BOX 4041 | | | | CAROLINA | PR | 00984-4041 | |
| 93736 | COFINO BRACERO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 1419005 | COFIÑO HERNÁNDEZ, RICARDO Y PASTRANA, NICK ALEXANDER | ANGEL O. RODRIGUEZ CORREA | PO BOX29778 | | | SAN JUAN | PR | 00929-0778 | |
| 93737 | COFRESI ACOSTA, LIZBETH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93738 | Cofresi Adames, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 93739 | COFRESI CARLO, AIXA | ADDRESS ON FILE | | | | | | | |
| 93740 | COFRESI FAGUNDO, LESLIE N. | ADDRESS ON FILE | | | | | | | |
| 93741 | COFRESI FERRER, OSCAR | ADDRESS ON FILE | | | | | | | |
| 93742 | COFRESI IRIZARRY, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 93743 | COFRESI MARTINEZ, WILHELM | ADDRESS ON FILE | | | | | | | |
| 93744 | COFRESI MONTALVO, DIANA | ADDRESS ON FILE | | | | | | | |
| 93745 | COFRESI MOTORCYCLE CLUB INC | HC 1 BOX 1644 | | | | BOQUERON | PR | 00622-9619 | |
| 93725 | COFRESI NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 93746 | COFRESI NEGRON, ODNIS | ADDRESS ON FILE | | | | | | | |
| 93747 | COFRESI ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 93748 | COFRESI PABON, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 93749 | COFRESI PABON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 93750 | COFRESI QUINONES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 93751 | COFRESI SILVA, KARIE A. | ADDRESS ON FILE | | | | | | | |
| 93752 | COFRESI TORO, ENELLY | ADDRESS ON FILE | | | | | | | |
| 93753 | COFRESI VIZCARRONDO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 93754 | COFRESI, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 93755 | COFRESSI PABON, HERBERTO | ADDRESS ON FILE | | | | | | | |
| 93756 | COGAR , INC. | CALLE DOMINGO DE ANDINO HD-19 LEVITTOWN | | | | TOA BAJA | PR | 00949-3621 | |
| 93757 | COGAR INC | HD 19 CALLE DOMINGO DE ANDINO | | | | LEVITTOWN TOA BAJA | PR | 00949-3621 | |
| 93758 | COGHEN TORRES, WALTER | ADDRESS ON FILE | | | | | | | |
| 93759 | COGLES GOMEZ, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 785237 | COGLES GOMEZ, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 785238 | COGLES GOMEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 93760 | COGLES GOMEZ, JONATHAN C | ADDRESS ON FILE | | | | | | | |
| 785239 | COGLES GOMEZ, JONATHAN C | ADDRESS ON FILE | | | | | | | |
| 93761 | COGLES TORRES, TAMIRIS | ADDRESS ON FILE | | | | | | | |
| 93762 | COGNITIVE WELLNESS CLINIC | PO BOX 1307 | | | | LAJAS | PR | 00667 | |
| 93764 | COGNITIVE WELLNESS CLINIC PSC | 346 AVE HOSTOS MEDICAL EMPORIUM II | SUITE A-31 | | | MAYAGUEZ | PR | 00680 | |
| 632298 | COGNOS CORPORATION | 67 SOUTH BEDFORD STREET | | | | BURLINGTON | MA | 01803 | |
| 93765 | COGNOSANTE CONSULTING, LLC | 3157 E. ELWOOD STREET | | | | PHOENIX | AZ | 85034 | |
| 93766 | COGNOSANTE, LLC | 8200 GREENSBORO DRIVE | 12TH FLOOR | | | MCLEAN | VA | 22102 | |
| 93767 | COHAN MD, HAL | ADDRESS ON FILE | | | | | | | |
| 842244 | COHASSET ASSOCIATES, INC. | 3806 LAKE POINT TOWER | 505 NORTH LAKE SHORE | | | CHICAGO | IL | 60611 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93768 | COHEN DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 93769 | COHEN DE JESUS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1513140 | Cohen Family Inter Vivos TR UAD 12/22/2004 | ADDRESS ON FILE | | | | | | | |
| 93770 | COHEN JUSINO, CRISTIAN X | ADDRESS ON FILE | | | | | | | |
| 93771 | COHEN JUSINO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 632299 | COHEN KLINGENSTEIN & MARKS INC | 2112 BROADWAY | | | | NEW YORK | NY | 10023 | |
| 632300 | COHEN YOAV | P O BOX 818 | | | | SANTA ISABEL | PR | 00757 | |
| 93772 | COHEN, ARIEL | ADDRESS ON FILE | | | | | | | |
| 93773 | COHEN, BARUJ | ADDRESS ON FILE | | | | | | | |
| 1456552 | Cohen, Francine R. | ADDRESS ON FILE | | | | | | | |
| 1453332 | Cohen, Steven M. | ADDRESS ON FILE | | | | | | | |
| 93774 | COHESION HEALTH SERVICES PSC | URB CAMINO DEL SOL II | 85 AVE LUNA | | | MANATI | PR | 00674 | |
| 2152792 | Coho Beltran, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 93775 | Coimbre Arroyo, Victor | ADDRESS ON FILE | | | | | | | |
| 93776 | COIMBRE CARTAGENA MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 93777 | COIMBRE DIAZ, EMANUELLE | ADDRESS ON FILE | | | | | | | |
| 93778 | COIMBRE MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 93779 | COIMBRE, DIANA A | ADDRESS ON FILE | | | | | | | |
| 93780 | COIMBRE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 93781 | COIMRE DIAZ, EMANUELLE | ADDRESS ON FILE | | | | | | | |
| 93782 | COIRA BARDEGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1419006 | COIRA BURGOS, MICHELLE | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 93783 | COIRA BURGOS, MICHELLE E. | ADDRESS ON FILE | | | | | | | |
| 93784 | COIRA COIRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 93785 | COIRA GONZALEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 93786 | COIRA GONZALEZ, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 93787 | COIRA LIRANZO, MAIRA | ADDRESS ON FILE | | | | | | | |
| 93788 | COIRA REPOLLET, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 1712370 | Coira Repollet, Marylin | ADDRESS ON FILE | | | | | | | |
| 1712370 | Coira Repollet, Marylin | ADDRESS ON FILE | | | | | | | |
| 93789 | COJIMAR LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| 93790 | Coker Denis, Patsy | ADDRESS ON FILE | | | | | | | |
| 93791 | COL . DE TEC. DE REFRIG. Y AIRES ACONDIC | 417 AVE. ANDALUCIA | PUERTO NUEVO | | | SAN JUAN | PR | 00920-0000 | |
| 93792 | COL APREND DES EDUC INTEGRADO CORP | PO BOX 578 | | | | MOCA | PR | 00676 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93793 | COL D APRENDIZAJE Y DESARROLLO INTEGRADO | EDIF PLAZA SOL | CARR 111 KM 7.1 BO. VOLADORAS | | | MOCA | PR | 00676 | |
| 93794 | COL D APRENDIZAJE Y DESARROLLO INTEGRADO | PO BOX 578 | | | | MOCA | PR | 00676 | |
| 632301 | COL DE ENFERMERIA PRACTICA LICENCIADA PR | BO OBRERO STA | PO BOX 14097 | | | SAN JUAN | PR | 00916 | |
| 93795 | COL DE ENFERMERIA PRACTICA LICENCIADA PR | PO BOX 14097 BO OBRERO STA | | | | SAN JUAN | PR | 00916 | |
| 632302 | COL DE PROFESIONALES DE LA ENFERMERIA PR | PO BOX 363647 | | | | SAN JUAN | PR | 00936-3647 | |
| 632303 | COL NAC DE ARBITROS TACKWONDO DE P R INC | P O BOX 4504 | | | | CAROLINA | PR | 00984-4504 | |
| 93796 | COL NTA SENORA DE LA PROVIDENCIA | PO BOX 11610 | | | | SAN JUAN | PR | 00922 | |
| 93797 | COL NTRA SRA DE LOURDES CLASE GRADUANDA | URB VENUS GARDEN | A W 9 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 93798 | COL PRE ESC ELEMENTAL EL MADRIGAL | LA RAMBLA TOWER BUILDING | 606 TITO CASTRO AVE SUITE 401 | | | PONCE | PR | 00716-0218 | |
| 93799 | COL PRE ESC Y ELEMENTAL EL MADRIGAL INC | COL PRE ESC Y ELEMENTAL EL MADRIGAL INC | LA RAMBLA TOWER BUILDING | 606 TITO CASTRO AVENUE, SUITE 401 | | PONCE | PR | 00716-0218 | |
| 93800 | COL PRE ESC Y ELEMENTAL EL MADRIGAL INC | URB EL MADRIGAL | B 4 CALLE 1 | | | PONCE | PR | 00730 | |
| 93801 | COL PROFESIONALES DE LA ENFERMERIA | DEPTO DE SALUD | PO BOX 363647 | | | SAN JUAN | PR | 00936 | |
| 93763 | COL RUBI CENTRO EDUC INTEGRAL | HC 05 BOX 4687 | | | | LAS PIEDRAS | PR | 00771 | |
| 632304 | COL SAN JUAN APOSTOL Y EVANGELISTA | PO BOX 451 | | | | CAGUAS | PR | 00726-0459 | |
| 632305 | COL Y CAFETERIA HNOS MENDEZ | 50 CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00755 | |
| 93802 | COL. CARISMATICO PASITO A PASO | PO BOX 1086 | | | | QUEBRADILLAS | PR | 00678 | |
| 93803 | COL. DE INGERNIEROS Y AGRIMENTSORES PR | PO BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 93804 | COLACIOPPO SAAVEDRA MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 632306 | COLADYS M CABALLERO COLON | ADDRESS ON FILE | | | | | | | |
| 785241 | COLAS TEJEDA, KISSI W | ADDRESS ON FILE | | | | | | | |
| 93805 | COLAUTTI PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1788734 | Colazo Garcia, Vanessa I. | ADDRESS ON FILE | | | | | | | |
| 93806 | COL-BER INC | PO BOX 358 | | | | BARRANQUITAS | PR | 00794-0358 | |
| 93807 | COLBERG ARROYO MD, PEDRO N | ADDRESS ON FILE | | | | | | | |
| 93808 | COLBERG BIRRIEL, JOAHANN | ADDRESS ON FILE | | | | | | | |
| 93809 | COLBERG BONILLA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 1533704 | Colberg Cabrera Children Trust, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | | |
| 2179933 | Colberg Cabrera Children Trust-Alberto Juan-Colberg, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 93810 | COLBERG CAMACHO, DALIZA | ADDRESS ON FILE | | | | | | | |
| 93811 | COLBERG DAVILA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 632307 | COLBERG ELECTRIC SERV | PO BOX 107 | | | | CABO ROJO | PR | 00623 | |
| 93812 | COLBERG FLORES, SANTA M | ADDRESS ON FILE | | | | | | | |
| 1833246 | COLBERG FLORES, SANTA M. | ADDRESS ON FILE | | | | | | | |
| 93813 | COLBERG FUERTES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 93814 | COLBERG GARCIA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 93815 | COLBERG GONZALEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 93816 | COLBERG GONZALEZ, WALLACE A. | ADDRESS ON FILE | | | | | | | |
| 842245 | COLBERG GUERRA MARIA | 71 CALLE OJEDA | | | | SAN JUAN | PR | 00907-2124 | |
| 93817 | COLBERG GUERRA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 93818 | COLBERG IRIZARRY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 785242 | COLBERG LUCIANO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 93820 | COLBERG LUGO MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 93821 | COLBERG LUGO MD, JANSEN | ADDRESS ON FILE | | | | | | | |
| 785243 | COLBERG PEREZ, EDSEL | ADDRESS ON FILE | | | | | | | |
| 1754910 | COLBERG PEREZ, EDSEL | ADDRESS ON FILE | | | | | | | |
| 93822 | COLBERG PEREZ, JORGE H. | ADDRESS ON FILE | | | | | | | |
| 93823 | COLBERG PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 93824 | COLBERG PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 93825 | COLBERG PEREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 93826 | COLBERG RIVERA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 93827 | COLBERG RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 93828 | COLBERG SANTANA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 93829 | COLBERG TORO, JORGE | ADDRESS ON FILE | | | | | | | |
| 93830 | COLBERG TORO, SEVERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93831 | COLBERG TORO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 785244 | COLBERG TORO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 93832 | COLBERG TRIGO, ANDRES J | ADDRESS ON FILE | | | | | | | |
| 93833 | COLBERG TRIGO, EDUARDO M. | ADDRESS ON FILE | | | | | | | |
| 93834 | COLBERG VARGAS, IRVIC | ADDRESS ON FILE | | | | | | | |
| 785245 | COLBERG VARGAS, IRVIN | ADDRESS ON FILE | | | | | | | |
| 93835 | COLBERG VARGAS, IRVING | ADDRESS ON FILE | | | | | | | |
| 93836 | COLBERG, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 696099 | COLBERG, LCDO HERMAN | ADDRESS ON FILE | | | | | | | |
| 632308 | COLBERT I NEPAULSINGH | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 632309 | COLDOVA SIERRA ALAMO | RES DORADO | EDIF 8 APT 53 | | | DORADO | PR | 00646 | |
| 93837 | COLE CASTILLO, CHARIANNE | ADDRESS ON FILE | | | | | | | |
| 93838 | COLE CHAVEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 93839 | COLE CHAVEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 93840 | COLE CORDERO, CHAD | ADDRESS ON FILE | | | | | | | |
| 93841 | COLE GONZALEZ, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 93842 | COLE MD, GEORGE | ADDRESS ON FILE | | | | | | | |
| 93843 | COLE NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 93844 | COLE PALMER | 625 E BUNKER CT | | | | VERNON HILLS | IL | 60061 | |
| 93845 | COLE PARDO, GEORGE D | ADDRESS ON FILE | | | | | | | |
| 93846 | COLE PARMER | 625 E BUNKER COURT | | | | VERNON HILLS | IL | 60061 | |
| 632310 | COLE PARMER | 625 EASST BANKER COURT | | | | VERNON HILLS | IL | 60061 | |
| 831278 | Cole Parmer | 625 East Bunker Court | | | | Vernon Hills | IL | 60061 | |
| 632311 | COLE PARMER | PO BOX 48898 | | | | NILES | IL | 60714 | |
| 93847 | COLE SANCHEZ, ROBERT H. | ADDRESS ON FILE | | | | | | | |
| 2217981 | Cole Simon, Angelina Rosa | ADDRESS ON FILE | | | | | | | |
| 93848 | COLE SIMON, HENRY | ADDRESS ON FILE | | | | | | | |
| 93849 | COLE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 2179934 | Cole, James M. | 522 Skyline Dr | | | | Woodland Park | CO | 80863 | |
| 93850 | COLE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 93851 | COLECTIVO 84 CORP | B5 CALLE TABONUCO STE 216 PMB 261 | | | | GUAYNABO | PR | 00968-3022 | |
| 632312 | COLECTIVO C 4 | PO BOX 220 | | | | BAYAMON | PR | 00960-0220 | |
| 1256387 | COLECTIVO DE PERIODISTAS P.T. | ADDRESS ON FILE | | | | | | | |
| 93852 | COLECTIVO DE PERIODISTAS P T | URB ROOSEVET | 479 AVE CESAR GONZALEZ | | | SAN JUAN | PR | 00979 | |
| 632313 | COLECTIVO IDEOLOGIAS Y VIVENCIAS GENEROS | HC 2 BOX 5203 | | | | LUQUILLO | PR | 00773 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93853 | COLEGIO ADIANEZ INC | PO BOX 2210 | | | | GUAYNABO | PR | 00970-2210 | |
| 632314 | COLEGIO ADM SERV DE SALUD DE PR | VILLA NEVAREZ PROF CENTER SUITE 106 | | | | SAN JUAN | PR | 00927 | |
| 632315 | COLEGIO AMARILEEN | VALLA ARRIBA HEIGHTS | AK 14 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| 632316 | COLEGIO AMARILEEN | VALLE ARRIBA HEIGHTS | AK 14 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| 842246 | COLEGIO ARBITROS DE PUERTO RICO REGION DE GUAYAMA | PO BOX 1153 | | | | GUAYAMA | PR | 00785-1153 | |
| 632317 | COLEGIO ARBITROS DEL SUR INC | PO BOX 1153 | | | | GUAYAMA | PR | 00785 | |
| 93854 | COLEGIO BAUTISTA DE CAGUAS | PO BOX 6565 | | | | CAGUAS | PR | 00726 | |
| 93855 | COLEGIO BAUTISTA DE CAROLINA | PO BOX 76 | | | | CAROLINA | PR | 00986 | |
| 632319 | COLEGIO BIBLICO PENTECOSTAL | PO BOX 901 | | | | SAINT JUST | PR | 00978-0901 | |
| 93856 | COLEGIO BUENAS NUEVAS | PO BOX 389 | | | | MANATI | PR | 00674 | |
| 93857 | COLEGIO CAGUAX INC | URB CAGUAX | E 23 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 632320 | COLEGIO CALASANZ | P O BOX 29067 | | | | SAN JUAN | PR | 00929-0067 | |
| 93858 | COLEGIO CALIOPE | PMB 336 | 35JC BORBON, SUITE 67 | | | GUAYNABO | PR | 00969 | |
| 93859 | COLEGIO CARMEN SOL INC | BOX 2314 | | | | TOA BAJA | PR | 00951-2314 | |
| 632321 | COLEGIO CATOLICO DE COAMO | NUM 53 CALLE JOSE I QUINTON | | | | COAMO | PR | 00766-0000 | |
| 93860 | COLEGIO CATOLICO NOTRE DAME | APARTADO 937 | | | | CAGUAS | PR | 00726-0937 | |
| 93861 | COLEGIO CATOLICO NOTRE DAME | PO BOX 541 | | | | CAGUAS | PR | 00726 | |
| 93862 | COLEGIO CATOLICO NOTRE DAME | PO BOX 967 | | | | CAGUAS | PR | 00726 | |
| 93863 | COLEGIO CATOLICO NOTRE DAME CORP. | APARTADO 541 | | | | CAGUAS | PR | 00726-0541 | |
| 93864 | COLEGIO CATOLICO NOTREDAME CORP | PO BOX 937 | | | | CAGUAS | PR | 00726 | |
| 632322 | COLEGIO CIUDAD DEL YUNQUE | PO BOX 2336 | | | | RIO GRANDE | PR | 00745 | |
| 632323 | COLEGIO CONGREGACION MITA | 167 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 842247 | COLEGIO CONTADORES PUBLICOS AUTORIZADOS | EDIF CAPITAL CENTER I | 239 AVE ARTERIAL HOSTOS STE 1401 | | | SAN JUAN | PR | 00918 1477 | |
| 93865 | COLEGIO CORAZON DE MARIA | PMB 266 | P O BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 632324 | COLEGIO CRISTANO MARANATHA | PO BOX 1790 | | | | VEGA BAJA | PR | 00694-1790 | |
| 632325 | COLEGIO CRISTIANO MONT CLAIR | PO BOX 545 | | | | ISABELA | PR | 00662 | |
| 2138167 | COLEGIO CUPEY MARIE MONTESORI | 176, 178 AVENIDA WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 93866 | COLEGIO CUPEY MARIE MONTESORI | CROWN HILLS | 178 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 93867 | COLEGIO CUPEYVILLE | DEPTO DE EDUCACION | P O BOX 190759 | | | SAN JUAN | PR | 00919 | |
| 93868 | COLEGIO CUPEYVILLE | PO BOX 20483 | | | | SAN JUAN | PR | 00928-0483 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93870 | COLEGIO DE ABOGADOS DE PR | PO BOX 1900 | | | | SAN JUAN | PR | 00902 | |
| 770987 | COLEGIO DE ABOGADOS DE PR | PO BOX 9021900 | | | | SAN JUAN | PR | 00902-1900 | |
| 842248 | COLEGIO DE ABOGADOS DE PUERTO RICO INSTITUTO DE EDUCACION PRACTICA | PO BOX 9021900 | | | | SAN JUAN | PR | 00902-1900 | |
| 93871 | COLEGIO DE ACTORES DE PUERTO RICO | P O BOX 190593 | | | | SAN JUAN | PR | 00919-0593 | |
| 93872 | COLEGIO DE ADMINISTRADORES DE | SERVS. DE SALUD DE PR | PO BOX 364846 | | | SAN JUAN | PR | 00936-4846 | |
| 632327 | COLEGIO DE AGRONOMOS | PO BOX 360005 | | | | SAN JUAN | PR | 00936-0005 | |
| 632328 | COLEGIO DE AGRONOMOS DE PR | PO BOX 360005 | | | | SAN JUAN | PR | 00936-0005 | |
| 632329 | COLEGIO DE AGRONOMOS DE PR | URB ROOSEVELT | CALLE ISMAEL COLON Y ANTOLIN | | | SAN JUAN | PR | 00936 | |
| 632330 | COLEGIO DE ARBITROS DE FUTBOL | PO BOX 40375 | | | | SAN JUAN | PR | 00940 | |
| 632331 | COLEGIO DE ARBITROS DE P R | BOX 46 | | | | SABANA SECA | PR | 00952 | |
| 632332 | COLEGIO DE ARBITROS DE VOLEIBOL DE PR | VILLA NEVAREZ | 1073 CALLE 3 | | | SAN JUAN | PR | 00927-5129 | |
| 842249 | COLEGIO DE ARBITROS DEL ESTE | URB ROUND HLS | 433 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976-2710 | |
| 632333 | COLEGIO DE ARQUITECTOS Y AQQ PAISAJISTAS | PO BOX 41176 | | | | SAN JUAN | PR | 00940-1176 | |
| 632334 | COLEGIO DE CIENCIAS ARTES Y TELEVISION | PO BOX 10774 | | | | SAN JUAN | PR | 00922-0774 | |
| 93873 | COLEGIO DE CINEMATOGRAFIA ARTES Y TV | PO BOX 10774 | | | | SAN JUAN | PR | 00922-0774 | |
| 93874 | COLEGIO DE CIRUJANOS DENTISTAS DE PR | AVE DOMENECH # 200 | | | | SAN JUAN | PR | 00918 | |
| 93875 | COLEGIO DE CONTADORES PUBLICOS | EDIF CAPITAL CENTER 1 239 AVE ARTERIAL HOSTOS STE | | | | SAN JUAN | PR | 00918-1477 | |
| 632335 | COLEGIO DE CPA DE PR | EDIFICIO CAPITAL CENTER TORRE SUR | 239 AVE ARTERIAL HOSTOS SUITE 1401 | | | SAN JUAN | PR | 00918-1478 | |
| 632336 | COLEGIO DE CPA DE PR | PO BOX 71352 | | | | SAN JUAN | PR | 00936 | |
| 93876 | COLEGIO DE DELINEANTES DE P R | P O BOX 361519 | | | | SAN JUAN | PR | 00936-1519 | |
| 93877 | COLEGIO DE EDUC ESPECIAL Y REH INTEGRAL | FRANCISCO J MARTIN CASO | DIRECTOR EJECUTIVO | URB CEREZAL 168 GUADIANA | | SAN JUAN | PR | 00926 | |
| 93877 | COLEGIO DE EDUC ESPECIAL Y REH INTEGRAL | PO BOX 70250 | SUITE 179 | | | SAN JUAN | PR | 00936 | |
| 93878 | COLEGIO DE EDUC ESPECIAL Y REH INTEGRAL | URB EL CEREZAL | 1628 CALLE GUADIANA | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632337 | COLEGIO DE INGENIEROS Y AGRIMENSORES | P O BOX 141581 | | | | ARECIBO | PR | 00614-1581 | |
| 93879 | COLEGIO DE INGENIEROS Y AGRIMENSORES | PO BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 93880 | COLEGIO DE INTEGRACION EDUCATIVA INC | PO BOX 296 | | | | CAGUAS | PR | 00725 | |
| 632339 | COLEGIO DE LA INMACULADA | 1711 PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 93881 | COLEGIO DE LA MILAGROSA | 8 NORTE CALLE DR RAMON E BETANCES | | | | MAYAGUEZ | PR | 00680 | |
| 93882 | COLEGIO DE LA VEGA | URB. SANTA ANA | CALLE 2 ESQUINA 3 | | | VEGA ALTA | PR | 00692 | |
| 93883 | COLEGIO DE LOS PROFESIONALES CONSEJERIA EN REHAB | BOX 194329 | | | | HATO REY | PR | 00919-4329 | |
| 856616 | COLEGIO DE MAESTROS Y OFIC. PLOMEROS | Fuentes, Rafael | Urb. santa Elena Calle G BB-12 | | | Bayamon | PR | 00957-0000 | |
| 1424762 | COLEGIO DE MAESTROS Y OFICIALES PLOMEROS | ADDRESS ON FILE | | | | | | | |
| 93884 | COLEGIO DE NOTARIOS DE PUERTO RICO | COLEGIO DE NOTARIOS DE PUERTO RICO | PO BOX 363613 | | | SAN JUAN | PR | 00936-3613 | |
| 93885 | COLEGIO DE NUTRICIONISTAS Y DIETISTAS PR | PO BOX 362471 | | | | SAN JUAN | PR | 00936-2471 | |
| 632340 | COLEGIO DE PARVULOS | 263 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 842250 | COLEGIO DE PROFESIONALES DE LA ENFERMERI | PO BOX 363647 | | | | SAN JUAN | PR | 00936-3647 | |
| 1419007 | COLEGIO DE PROFESIONALES DE LA ENFERMERIA | LUIS MANUEL RODRIGUEZ LOPEZ | PO BOX 70250 SUITE 279 | | | SAN JUAN | PR | 00936 | |
| 93887 | COLEGIO DE PROFESIONALES DE TERAPIA | OCUPACIONAL DE PUERTO RICO | P O BOX 361558 | | | SAN JUAN | PR | 00936-1558 | |
| 632341 | COLEGIO DE SAN ANTONIO ABAD | BOX 729 | | | | HUMACAO | PR | 00792 | |
| 93888 | COLEGIO DE TEC Y MECANICOS AUTOMOTRIZ PR | P O BOX 8148 | | | | BAYAMON | PR | 00960 | |
| 93889 | COLEGIO DE TRABAJADORES SOCIALES | BO COCO NUEVO | 170 BO COCO NUEVO | | | SALINAS | PR | 00751 | |
| 93890 | COLEGIO DE TRABAJADORES SOCIALES | PO BOX 30382 | | | | SAN JUAN | PR | 00929 | |
| 93891 | COLEGIO DE TRABAJADORES SOCIALES DE P R | PO BOX 30382 | | | | SAN JUAN | PR | 00929 | |
| 93892 | COLEGIO DEL CARMEN | PO BOX 34118 | | | | PONCE | PR | 00734-4118 | |
| 93893 | COLEGIO DEL CARMEN | PO BOX 7760 | | | | PONCE | PR | 00732-7760 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 632342 | COLEGIO DEL TUREY INC | P O BOX 9187 | | | | BAYAMON | PR | 00960 | |
| 93894 | COLEGIO DISCIPULO DE CRISTO HATO TEJAS | 37 CALLE PAJAROS | | | | BAYAMON | PR | 00959 | |
| 632343 | COLEGIO DORIBER | PO BOX 164 | | | | TOA ALTA | PR | 00954 | |
| 93895 | COLEGIO DR. ROQUE DIAZ TIZOL | PO BOX 427 | | | | YABUCOA | PR | 00767 | |
| 93896 | COLEGIO DRA. WILMA CHAVEZ | BOX 1688 | | | | TRUJILLO ALTO | PR | 00976 | |
| 856617 | COLEGIO EDUCATIVO TEC. INDUSTRIAL (CETI COLLEGE) INC. | LOPEZ RIVERA, NILSA | CALLE EUGENIO MARIA DE HOSTOS #175 | | | ARECIBO | PR | 00612 | |
| 856158 | COLEGIO EDUCATIVO TEC. INDUSTRIAL (CETI COLLEGE) INC. | LOPEZ RIVERA, NILSA | PO BOX 2824 | | | ARECIBO | PR | 00613 | |
| 1424763 | COLEGIO EDUCATIVO TECHNICAL INDUSTRIAL (CETI COLLEGE) INC | ADDRESS ON FILE | | | | | | | |
| 93897 | COLEGIO EDUCATIVO TECNOLOGICO INDUSTRIA | PO BOX 1800 | | | | ARECIBO | PR | 00613-1800 | |
| 632344 | COLEGIO EMILIO DIAZ LEBRON | HC 2 BOX 13452 | | | | HUMACAO | PR | 00791 | |
| 632345 | COLEGIO ESPIRITU SANTO | PO BOX 191715 | | | | SAN JUAN | PR | 00919-1715 | |
| 632346 | COLEGIO ESTUDIANTIL DE APRENDIZAJE SUR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 632347 | COLEGIO EVAGELICO DR CHARLES MOHLER | 608 CALLE REV LUIS A ORENGO | | | | SAN JUAN | PR | 00910 | |
| 93898 | COLEGIO EVANGELICO DEL NAZARENO | PO BOX 69001 | SUITE 199 | | | HATILLO | PR | 00659 | |
| 632348 | COLEGIO EVANGELICO FUENTE DE PAZ | PO BOX 458 | | | | CEIBA | PR | 00735 | |
| 93900 | COLEGIO EVANGELICO FUENTE DE SABIDURIA | 110 CALLE LUIS M RIVERA | BOX 570 | | | SANTA ISABEL | PR | 00757 | |
| 93901 | COLEGIO EVANGELICO FUENTE DE SABIDURIA | PO BOX 570 | | | | SANTA ISABEL | PR | 00757 | |
| 93902 | COLEGIO EVANGELICO FUENTE SABIDURIA INC | 110 CALLE LUIS M RIVERA | BOX 570 | | | SANTA ISABEL | PR | 00757 | |
| 632349 | COLEGIO FARMACEUTICOS DE PR | PO BOX 206 | | | | SAN JUAN | PR | 00936 | |
| 93903 | COLEGIO HECTOR URDANETA/INTEGRATED | SOLAR OPERATIONS | PO BOX 427 | | | CEIBA | PR | 00735 | |
| 632350 | COLEGIO HOGAR ANGELES CUSTODIOS | 13 CALLE SICILIA | | | | SAN JUAN | PR | 00923 | |
| 632351 | COLEGIO INFANTIL ROSABEL INC | 105 E CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 2176392 | COLEGIO INGENIEROS Y AGRIMENSORES DE PR | P.O. BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93904 | COLEGIO JANDYGIL INC. | CALLE FEDERICO GARCIA #211 | | | | FAJARDO | PR | 00738 | |
| 632352 | COLEGIO JARDIN ( NIVIA ROSARIO DE GL) | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 93905 | COLEGIO JARDIN DE LA MERCED | URB. MIRAFLORES CALLE 28 BLQ. 14 #25-28 | | | | BAYAMON | PR | 00957 | |
| 632353 | COLEGIO JESUS DE NAZARETH | PO BOX 6689 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| 93906 | COLEGIO JOHN F KENNEDY | PMB 236 PO BOX 80000 | | | | ISABELA | PR | 00662 | |
| 632354 | COLEGIO KIANY INC | 27 CALLE HECTOR R BUNKER | | | | CAGUAS | PR | 00725 | |
| 93907 | COLEGIO LA LUZ | HC-01 BOX 5092 | | | | JUNCOS | PR | 00777 | |
| 632356 | COLEGIO LA MILAGROSA | CALLE GUADALUPE #9 | | | | PONCE | PR | 00731 | |
| 770988 | COLEGIO LA MONSERRATE | BOX 1314 | | | | HORMIGUEROS | PR | 00660 | |
| 632358 | COLEGIO LA MONSERRATE INC | BOX 1314 | | | | HORMIGUEROS | PR | 00660 | |
| 93908 | COLEGIO LA MONSERRATE INC. | PO BOX 1314 | | | | HORMIGUEROS | PR | 00660 | |
| 93909 | COLEGIO LA PIEDAD | PO BOX 6277 | | | | SAN JUAN | PR | 00914-6277 | |
| 632359 | COLEGIO LA PIEDAD CLASE DEL 92 | BAHIA VISTAMAR | 1574 CALLE ROBALO | | | CAROLINA | PR | 00983 | |
| 632360 | COLEGIO LA SAGRADA FAMILIA | BAYAMON GARDENS STATION | PO BOX 4153 | | | BAYAMON | PR | 00958 | |
| 93910 | COLEGIO LA SAGRADA FAMILIA | URB LOMAS VERDES AVE NOGAL ESQ RUDA | | | | BAYAMON | PR | 00956 | |
| 632361 | COLEGIO LOURDES | 87 CALLE MAYAGUEZ | PO BOX 847 | | | SAN JUAN | PR | 00919 | |
| 93911 | COLEGIO LOURDES | CALLE MAYAGUEZ 87 | | | | SAN JUAN | PR | 00919-0847 | |
| 93912 | COLEGIO M AUXILIADORA | AVE SANCHEZ CASTANO | BLOQ 122-42A | 3RA WXT URB VILLA CAROLINA | | CAROLINA | PR | 00987 | |
| 632362 | COLEGIO MAESTROS Y OFICIALES PLOMEROS | URB PUERTO NUEVO | 450 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 93913 | COLEGIO MARIA AUXILIADORA | 2273 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 93914 | COLEGIO MARIA AUXILIADORA- CAROLINA | P O BOX 7770 | | | | CAROLINA | PR | 00986 | |
| 632363 | COLEGIO MARIMEC INC | PO BOX 3055 | | | | GUAYNABO | PR | 00970-3055 | |
| 93915 | COLEGIO MARISTA DE GUAYNABO | ALTURAS DE TORRIMAR | 6 CALLE MARCELINO CHAMPAGNAT | | | GUAYNABO | PR | 00969-3251 | |
| 93916 | COLEGIO MAYOR DE TECNOLOGIA INC | PO BOX 1490 | | | | ARROYO | PR | 00714 | |
| 93917 | COLEGIO MEDICOS OCUPACIONALES PR CORP | PMB 459 P O BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 93918 | COLEGIO MERCEDARIO SAN JUDAS TADEO | APARTADO 7046 | | | | PONCE | PR | 00732-7046 | |
| 93919 | COLEGIO MERCEDARIO SAN JUDAS TADEO | P O BOX 7046 | | | | PONCE | PR | 00732-7046 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93920 | COLEGIO MI CUIDO Y EDUCACION | BOX 384 | | | | LAS PIEDRAS | PR | 00071 | |
| 93899 | COLEGIO MI CUIDO Y EDUCACION INC | PO BOX 384 | | | | LAS PIEDRAS | PR | 00771 | |
| 632364 | COLEGIO MI PRIMER SALON | URB SAN DANIEL | 15 CALLE SAN ESTEBAN | | | ARECIBO | PR | 00612 | |
| 93921 | COLEGIO MI REINO INFANTIL | URB VILLA ANDALUCIA | L 4 AVE FRONTERA | | | SAN JUAN | PR | 00926 | |
| 632365 | COLEGIO MOCANO | URB LA MONSERRATE | 439 CALLE DEL PILAR | | | MOCA | PR | 00676 | |
| 632366 | COLEGIO MOCANO | URB MONSERRATE | F 28 CALLE 4 | | | MOCA | PR | 00676 | |
| 632367 | COLEGIO MONTESSORI SAN JUAN | URB FLORAL PARK | 119 MATIENZO CINTRON | | | SAN JUAN | PR | 00917-3902 | |
| 632368 | COLEGIO MUNDO INFANTIL BENNELT INC | URB STA ELENA | H 10 CALLE 11 | | | GUAYANILLA | PR | 00656-1415 | |
| 632369 | COLEGIO MYRANG | COUNTRY CLUB | CQ 2 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 93922 | COLEGIO NEW GENERATION SCHOOL | CARR 846 KM 0.3 | | | | TRUJILLO ALTO | PR | 00976 | |
| 93923 | COLEGIO NOTARIO DE PUERTO RICO | P O BOX 363613 | | | | SAN JUAN | PR | 00936-3613 | |
| 93924 | COLEGIO NOTRE DAME | P O BOX 937 | | | | CAGUAS | PR | 00726 | |
| 770989 | COLEGIO NTRA SENORA DEL CARMEN | RR 2 BUZON 15 | | | | SAN JUAN | PR | 00927 | |
| 93925 | COLEGIO NTRA SENORA DEL CARMEN | RR 2 BUZON 15 | | | | SAN JUAN | PR | 00928 9701 | |
| 93926 | COLEGIO NTRA SRA DEL ROSARIO | PO BOX 1457 | | | | VEGA BAJA | PR | 00694 | |
| 93927 | COLEGIO NUERTRA SENORA DE GUADALUPE | P O BOX 364125 | | | | SAN JUAN | PR | 00920 | |
| 93928 | COLEGIO NUESTA SRA DEL ROSARIO | CALLE MUNOZ RIVERA BOX 1334 | | | | CIALES | PR | 00638 | |
| 93929 | COLEGIO NUESTRA SENORA DE ALTAGRACIA | PO BOX 29493 65TH INF STA | | | | SAN JUAN | PR | 00929-9483 | |
| 93930 | COLEGIO NUESTRA SENORA DE BELEN | CALLE JACINTO BAEZ GALIB FINAL | AVE SAN PATRICIO | | | GUAYNABO | PR | 00922 | |
| 93931 | COLEGIO NUESTRA SENORA DE BELEN | P O BOX 10845 | | | | SAN JUAN | PR | 00922 | |
| 93932 | COLEGIO NUESTRA SENORA DE LA CARIDAD | PO BOX 11164 | | | | SAN JUAN | PR | 00922-1164 | |
| 93933 | COLEGIO NUESTRA SENORA DE LA MERCED | 374 CALLE SARGENTO MEDINA | | | | SAN JUAN | PR | 00918 | |
| 93934 | COLEGIO NUESTRA SENORA DE LA MERCED | EXT MORELL CAMPOS | 176 CALLE LUCIA VAZQUEZ | | | CAYEY | PR | 00736 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93935 | COLEGIO NUESTRA SENORA DE LA MERCED | P O BOX 36-4048 | | | | SAN JUAN | PR | 00936-4048 | |
| 93936 | COLEGIO NUESTRA SENORA DE LA PROVIDENCIA | P O BOX 11610 | | | | SAN JUAN | PR | 00922 | |
| 93937 | COLEGIO NUESTRA SENORA DE LOURDES | 789 URB LOS MAESTROS | | | | SAN JUAN | PR | 00923-2400 | |
| 93938 | COLEGIO NUESTRA SENORA DE LOURDES | P O BOX 29193 | | | | SAN JUAN | PR | 00929-0193 | |
| 93939 | COLEGIO NUESTRA SENORA DE LOURDES | URB CONTRY CLUB | 1050 CALLE DEMETRIO O'DALY | | | SAN JUAN | PR | 00924 | |
| 632370 | COLEGIO NUESTRA SENORA DEL CARMEN | APARTADO 937 | | | | HATILLO | PR | 00659 | |
| 93940 | COLEGIO NUESTRA SENORA DEL CARMEN | BOX 845 | | | | RIO GRANDE | PR | 00745 | |
| 93941 | COLEGIO NUESTRA SENORA DEL CARMEN | P O BOX 1033 | | | | VILLALBA | PR | 00766 | |
| 93942 | COLEGIO NUESTRA SENORA DEL CARMEN | PO BOX 1389 | | | | RIO GRANDE | PR | 00745 | |
| 93943 | COLEGIO NUESTRA SENORA DEL CARMEN | RR 2 BOX 15 | | | | SAN JUAN | PR | 00926 | |
| 93944 | COLEGIO NUESTRA SENORA DEL PILAR | P O BOX 733 | | | | GURABO | PR | 00778 | |
| 632371 | COLEGIO NUESTRA SENORA DEL PILAR | PO BOX 1615 | | | | CANOVANAS | PR | 00729 | |
| 632372 | COLEGIO NUESTRA SRA DE PERPETUO SOCORRO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 93945 | COLEGIO OTOQUI | PO BOX 465 | | | | BAYAMON | PR | 00960 | |
| 93946 | COLEGIO PADRE BERRIOS CORP | BOX 7717 | BO OBRERO | | | SANTURCE | PR | 00916 | |
| 93947 | COLEGIO PADRE BERRIOS CORP | PO BOX 7717 | | | | SAN JUAN | PR | 00916 | |
| 632373 | COLEGIO PARADIS INC | URB PARADIS | B 16 CALLE LOPE FLORES | | | CAGUAS | PR | 00725-2652 | |
| 632374 | COLEGIO PENTECOSTAL MISPA | PO BOX 20966 | | | | SAN JUAN | PR | 00928 | |
| 632375 | COLEGIO PERITOS ELECTRICISTAS | P O BOX 363611 | | | | SAN JUAN | PR | 00936-3611 | |
| 1443830 | Colegio Peritos Electricistas PR | PO Box 363611 | | | | San Juan | PR | 00936-3611 | |
| 632376 | COLEGIO PIAGET | LA VILLA DE TORRIMAR | 243 CALLE REY FEDERICO | | | GUAYNABO | PR | 00969 | |
| 93948 | COLEGIO PONCENO | 1900 CARRETERA 14 | | | | COTO LAUREL | PR | 00780-2147 | |
| 842251 | COLEGIO PONCEÑO | 1900 CARRETERA 14 | | | | COTTO LAUREL | PR | 00780-2147 | |
| 93949 | COLEGIO PROF CONSEJERIA REHABILITACION | PO BOX 194329 | | | | SAN JUAN | PR | 00919-4329 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93950 | COLEGIO PUERTORRIQUENO DE NINAS | GOLDEN GATE | 208 CALLE TURQUESA | | | GUAYNABO | PR | 00968 | |
| 93951 | COLEGIO PUERTORRIQUENO MARINEL | CALLE JOSE M SCWARTHKOFF | HG 64 SEPTIMA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 93952 | COLEGIO PUERTORRIQUENO MARINEL | URB LEVITTOWN 7MA SECCION HG 64 CALLE JOSE M SWARTHKOFF | | | | TOA BAJA | PR | 00949 | |
| 632377 | COLEGIO QUERUBI INC | PO BOX 557 | | | | SAN LORENZO | PR | 00754 | |
| 632378 | COLEGIO QUIMICOS DE PR | 52 CALLE HATILLO | | | | SAN JUAN | PR | 00918 | |
| 632379 | COLEGIO RADIANS INC | PO BOX 371298 | | | | CAYEY | PR | 00737-1298 | |
| 632380 | COLEGIO RAYITO DE SOL | PO BOX 1384 | | | | CAGUAS | PR | 00726 | |
| 1424764 | COLEGIO REGIONAL BAYAMON | ADDRESS ON FILE | | | | | | | |
| 632381 | COLEGIO REGIONAL DE AGUADILLA | P.O. BOX 250160 | | | | AGUADILLA | PR | 00604 | |
| 93954 | COLEGIO ROSA BELL | PO BOX 1789 | 42 CALLE OVIEDO | | | GUAYNABO | PR | 00970-1789 | |
| 93955 | COLEGIO ROSA BELL | TORRINAR | 42 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 93956 | COLEGIO ROSA BELL | URB TORRIMAR | CALLE OVIEDO #42 | | | GUAYNABO | PR | 00966 | |
| 93957 | COLEGIO RUBI CENTRO EDUCATIVO | HC 5 BOX 4687 | | | | LAS PIEDRAS | PR | 00771 | |
| 632382 | COLEGIO RUBI INC | HC 02 BOX 4687 | | | | LAS PIEDRAS | PR | 00771 | |
| 632383 | COLEGIO RUDIANETTE INC | PARQUE DE BONNEVILLE | EDF 4 APT 3-D | | | CAGUAS | PR | 00725 | |
| 632384 | COLEGIO SA PADRES BENEDICTINOS | 1982 CARR. 348 | | | | MAYAGUEZ | PR | 00680 | |
| 632385 | COLEGIO SAGRADO CORAZON DE JESUS | UNIVERSITY GARDENS | 251 CALLE OXFORD | | | SAN JUAN | PR | 00927 | |
| 2137562 | COLEGIO SAGRADOS CORAZONES | URB PONCE DE LEON 208 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 770598 | COLEGIO SAINT JOHNS SCHOOL | 1454 ASHFORD AVE | | | | SAN JUAN | PR | 00907-1560 | |
| 632387 | COLEGIO SAINT JOSEPH | VILLA FONTANA | VIA 5 2 GR 727 | | | CAROLINA | PR | 00983 | |
| 93958 | COLEGIO SAN AGUSTIN | 255 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 93959 | COLEGIO SAN AGUSTIN | BOX 4263 | | | | BAYAMON | PR | 00958 | |
| 93960 | COLEGIO SAN AGUSTIN | P O BOX 9024078 | | | | SAN JUAN | PR | 00902 | |
| 93961 | COLEGIO SAN AGUSTIN-24501 | APARTADO 4263 | | | | BAYAMON | PR | 00958 | |
| 632388 | COLEGIO SAN ANTONIO | BOX 897 | | | | ISABELA | PR | 00662 | |
| 632389 | COLEGIO SAN ANTONIO | PO BOX 21350 | | | | SAN JUAN | PR | 00928 | |
| 632390 | COLEGIO SAN BENITO | PO BOX 728 | | | | HUMACAO | PR | 00792 | |
| 842252 | COLEGIO SAN FELIPE | BOX 673 | | | | ARECIBO | PR | 00613 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93962 | COLEGIO SAN FRANCISCO DE ASIS | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 WS 2047 | | | GUAYNABO | PR | 00968-8000 | |
| 93964 | COLEGIO SAN GABRIEL | PO BOX 360347 | | | | SAN JUAN | PR | 00936 | |
| 93965 | COLEGIO SAN GABRIEL PARA NINOS SORDOS | PO BOX 360347 | | | | SAN JUAN | PR | 00936 | |
| 93966 | COLEGIO SAN IGNACIO | URB SANTA MARIA | 1940 CALLE SAUCO | | | SAN JUAN | PR | 00927 | |
| 93967 | COLEGIO SAN IGNACIO DE LOYOLA | URB SANTA MARIA | 1940 CALLE SAUCO | | | SAN JUAN | PR | 00927 | |
| 632391 | COLEGIO SAN JOSE | P O BOX 87 | | | | SAN GERMAN | PR | 00683 0087 | |
| 632392 | COLEGIO SAN JOSE | PO BOX 21300 | | | | SAN JUAN | PR | 00928 1300 | |
| 632393 | COLEGIO SAN JOSE | PO BOX 812 | | | | AIBONITO | PR | 00705 | |
| 93968 | COLEGIO SAN JOSE DE CAMUY | P O BOX 485 | | | | CAMUY | PR | 00627 | |
| 93969 | COLEGIO SAN JOSE DE CAMUY | PO BOX 435 | | | | CAMUY | PR | 00627 | |
| 2163705 | COLEGIO SAN JOSE DE VILLA CAPARRA | VILLA CAPARRA 215 CARR 2 | | | | GUAYNABO | PR | 00966 | |
| 93971 | COLEGIO SAN JOSE ELEMENTAL | PO BOX 2005 | | | | CAGUAS | PR | 00726-2005 | |
| 632394 | COLEGIO SAN JOSE INC | PO BOX 384 | | | | LARES | PR | 00669 | |
| 93972 | COLEGIO SAN JUAN BAUTISTA | P O BOX 2114 | | | | OROCOVIS | PR | 00720 | |
| 93973 | COLEGIO SAN JUAN BAUTISTA | PO BOX 1877 | | | | OROCOVIS | PR | 00720 | |
| 93974 | COLEGIO SAN JUAN BOSCO | PO BOX 14367 | | | | SAN JUAN | PR | 00916 | |
| 632395 | COLEGIO SAN JUAN EVANGELISTA | URB TORRIMAR | J 5 CHURCH HILL | | | GUAYNABO | PR | 00966 | |
| 632396 | COLEGIO SAN LUIS REY | PO BOX 71325 SUITE 65 | | | | SAN JUAN | PR | 00936-8425 | |
| 632397 | COLEGIO SAN MIGUEL | PO BOX 10 | | | | UTUADO | PR | 00641 | |
| 632398 | COLEGIO SAN PABLO | PO BOX 492 | | | | HATILLO | PR | 00659 | |
| 93975 | COLEGIO SAN PEDRO MARTIR | URB COLIMAR | CALLE ABIERRE 1 | | | GUAYNABO | PR | 00969 | |
| 93976 | COLEGIO SAN PEDRO MARTIR DE VERONA | P.O. BOX 2560 | | | | GUAYNABO | PR | 00970-2560 | |
| 632399 | COLEGIO SANTA CLARA | URB VILLA FONTANA | 2JL-456 VIA 14 | | | CAROLINA | PR | 00983 | |
| 632400 | COLEGIO SANTA CRUZ | P O BOX 1809 | | | | TRUJILLO ATO | PR | 00977-1809 | |
| 632401 | COLEGIO SANTA GEMA | P O BOX 2789 | | | | CAROLINA | PR | 00984-2789 | |
| 2137564 | COLEGIO SANTA MARIA DEL CAMINO | 658 CARR 8860 | | | | TRUJILLO ALTO | PR | 00976 | |
| 632403 | COLEGIO SANTA MARIA DEL CAMINO | 658 CARRETERA 8860 | | | | TRUJILLO ALTO | PR | 00976 | |
| 632402 | COLEGIO SANTA MARIA DEL CAMINO | P O BOX 4228 | | | | BAYAMON | PR | 00958-1218 | |
| 632404 | COLEGIO SANTA ROSA ELEMENTAL | 192 CALLE COMERIO | | | | BAYAMON | PR | 00957 | |
| 632405 | COLEGIO SANTA ROSA SUPERIOR | P O BOX 6032 | | | | BAYAMON | PR | 00960 | |
| 632407 | COLEGIO SANTA TERESITA | BOX 5566 | | | | PONCE | PR | 00733 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632406 | COLEGIO SANTA TERESITA | PO BOX 335566 | | | | PONCE | PR | 00733-5566 | |
| 632408 | COLEGIO SANTIAGO APOSTOL | SIERRA BAYAMON | 23 -17 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 632409 | COLEGIO SANTIAGO IGLESIAS | 1383 AVE PAZ SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 632410 | COLEGIO SANTISIMO ROSARIO | P O BOX 26 | | | | YAUCO | PR | 00698-0026 | |
| 632411 | COLEGIO STAR BRITE | PO BOX 3553 | | | | AGUADILLA | PR | 00605 | |
| 93977 | COLEGIO SUENO INFANTIL | PUERTO NUEVO | 1208 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| 632412 | COLEGIO TECNICO DE ELECTRICIDAD | 1251 AVE FRANKLIN D ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 93978 | COLEGIO TECNICO DE ELECTRICIDAD GALLOZA | BO LAGUNA | HC 03 BOX 32562 | | | AGUADA | PR | 00602 | |
| 632413 | COLEGIO TECNICOS REFRIGERACION Y AIRE | ACONDICIONADO DE PR INC | 417 AVE ANDALUCIA | | | PUERTO NUEVO | PR | 00920 | |
| 632414 | COLEGIO TENICO Y COMERCIAL DE P R | 165 ALTOS CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 632415 | COLEGIO TIANY INC DBA LUZ M NIEVES | ADDRESS ON FILE | | | | | | | |
| 93979 | COLEGIO TITI LYDIA | PO BOX 1312 | | | | CAYEY | PR | 00737 | |
| 93980 | COLEGIO UNIV DE BAYAMON | PARQUE INDUSTRIAL MINILLAS | 170 CARR 174 | | | BAYAMON | PR | 00959 | |
| 632416 | COLEGIO UNIV DE JUSTICIA CRIMINAL DE P R | HC 2 BOX 12000 | | | | GURABO | PR | 00778 | |
| 93981 | COLEGIO UNIVER. DE JUSTICIA CRIMINAL | PO BOX 1078 | | | | GURABO | PR | 00778-1078 | |
| 93982 | COLEGIO UNIVERSITARIO DE ARECIBO | P O BOX 4010 | | | | ARECIBO | PR | 00614-4010 | |
| 842253 | COLEGIO UNIVERSITARIO DE LA MONTAÑA | PO BOX 2500 | | | | UTUADO | PR | 00641-2500 | |
| 93983 | COLEGIO UNIVERSITARIO DE SAN JUAN | 180 CALLE JOSE OLIVER | URB INDUSTRIAL TRES MONJIT | | | SAN JUAN | PR | 00918 | |
| 93984 | COLEGIO UNIVERSITARIO DE SAN JUAN | URB INDUSTRIAL TRES MONJITAS | 180 AVE JOSE OLIVER | | | SAN JUAN | PR | 00918 | |
| 93985 | COLEGIO UNIVERSITARIO DEL ESTE | P.O. BOX 2010 | | | | CAROLINA | PR | 00984-2010 | |
| 632417 | COLEGIO UNIVERSITY GARDENS | PO BOX 1366 | | | | SAN JUAN | PR | 00919 | |
| 93986 | COLEGIO UNUV DE JUSTICIA CRIMINAL DE PR | HC 2 BOX 1200 | | | | GURABO | PR | 00778 | |
| 93987 | COLEGIO VOCACIONAL PARA ADULTO | 79 CALLE COMERIO | | | | BAYAMON | PR | 00959-0000 | |
| 632418 | COLEGIO WILMAR INC | URB HNOS DAVILA | F18 CALLE C 5 | | | BAYAMON | PR | 00957 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632419 | COLEGIO ZONA INFANTIL | 434 LLORENS TORRES | | | | SAN JUAN | PR | 00917 | |
| 1441715 | Coleman, V. Leroy | ADDRESS ON FILE | | | | | | | |
| 93988 | COLEMAN-DAVIS TIO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 1920003 | Colen Alvarado, Aida Coriselle | ADDRESS ON FILE | | | | | | | |
| 93989 | COLEN ROGER, ELAN M. | ADDRESS ON FILE | | | | | | | |
| 93990 | COLEN, RIUKA | ADDRESS ON FILE | | | | | | | |
| 93991 | COLG UNIV DE JUST CRIMINAL / LUZ E CRUZ | HC 02 BOX 12000 | | | | GURABO | PR | 00778-9601 | |
| 632420 | COLG UNIVERSITARIO MEDIACION PROFESIONAL | P O BOX 3864 | | | | AGUADILLA | PR | 00605-3864 | |
| 632421 | COLGATE ORAL PHARMACEUTICAL | PO BOX 371991 | | | | PITTSBURGH | PA | 15250-7791 | |
| 632422 | COLGATE PALMOLIVE COMP DIST | PO BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| 632423 | COLGATE PALMOLIVE DE PR INC | P O BOX 363865 | | | | SAN JUAN | PR | 00936-3865 | |
| 632424 | COLGATE PALMOLIVE DE PR INC | PO BOX 540 | | | | GUAYAMA | PR | 00785 | |
| 93992 | COLGERG-COMAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 93993 | COLICEBA VILLALBA INC | 26 BDA BORINQUEN | | | | VILLALBA | PR | 00766 | |
| 632425 | COLIMAR CHAIR RENTAL | URB COLIMAR | 21 RAFAEL HERNANDEZ | | | GUAYNABO | PR | 00969 | |
| 93994 | COLIN BEDOLLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2102467 | COLIN HERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 632426 | COLIN OQUENDO CARRION | QUINTAS DE VILLAMAR | G 12 CALLE EUCALIPTO | | | DORADO | PR | 00646 | |
| 632427 | COLIN OQUENDO DE CARRION | QTAS DE DORADO | G12 CALLE 9 | | | DORADO | PR | 00646 | |
| 632428 | COLINA AUTO PARTS INC | PO BOX 18 | | | | NARANJITO | PR | 00719 | |
| 93995 | COLINA PEREZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| 632429 | COLIR CORPORATION | PO BOX 1899 | | | | VEGA ALTA | PR | 00692-1899 | |
| 93996 | COLISEO DE PUERTO RICO | 500 CALLE ARTERIAL B | | | | HATO REY | PR | 00918 | |
| 93997 | COLISEUM PSYCHIATRIC CENTER | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 93998 | COLL ACEVEDO, ELSA | ADDRESS ON FILE | | | | | | | |
| 2157209 | Coll Aponte, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 93999 | COLL BALLESTER, MARIA C | ADDRESS ON FILE | | | | | | | |
| 94000 | COLL BALLESTER, RITA | ADDRESS ON FILE | | | | | | | |
| 94001 | COLL BARLETTA, ADA M. | ADDRESS ON FILE | | | | | | | |
| 94003 | COLL BARLETTA, DIANA J. | ADDRESS ON FILE | | | | | | | |
| 2133451 | Coll Borgo, Manuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1550464 | Coll Camalez Trust Represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | | |
| 1533903 | Coll Camalez Trust, Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 94004 | COLL CARTAGENA, AILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94005 | COLL COLON, LOANIS | ADDRESS ON FILE | | | | | | | |
| 94006 | COLL CRUZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 94007 | COLL CRUZ, MARIA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 2208956 | Coll de Silva, Margarita | ADDRESS ON FILE | | | | | | | |
| 94008 | COLL DEL VALLE, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 94009 | Coll Escudero, Carlos D. | ADDRESS ON FILE | | | | | | | |
| 94010 | COLL GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 94011 | COLL GARCIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 94012 | COLL GARCIA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 94013 | COLL GUERRERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 94014 | COLL INFANTE, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 94015 | COLL JIMENEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 94016 | COLL LEMES, LUIS | ADDRESS ON FILE | | | | | | | |
| 94017 | Coll Martell, Jannette M | ADDRESS ON FILE | | | | | | | |
| 94018 | COLL MARTI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 852403 | COLL MARTÍ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 94019 | COLL MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 94020 | COLL MOLINA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 94022 | COLL PEREZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 2101514 | Coll Perez, Julia Maria | ADDRESS ON FILE | | | | | | | |
| 2111823 | COLL PEREZ, JULIA MARIA | ADDRESS ON FILE | | | | | | | |
| 94023 | COLL PEREZ, LOURDES Z | ADDRESS ON FILE | | | | | | | |
| 94024 | COLL PEREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 785246 | COLL PEREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1939360 | Coll Perez, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 632430 | COLL REST EL SONDA LA LOMA / MARIA MATOS | BO NUEVO SECTOR LOMA DEL VIENTO | HC 73 BOX 6072 | | | NARANJITO | PR | 00719-9628 | |
| 94025 | COLL RIVERA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 94026 | COLL RODRIGUEZ, CELIA H | ADDRESS ON FILE | | | | | | | |
| 94027 | COLL RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 785247 | COLL RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 94028 | COLL SAN MIGUEL, DORALEE | ADDRESS ON FILE | | | | | | | |
| 94029 | COLL TAVAREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 785248 | COLL VARELA, HAROLD J | ADDRESS ON FILE | | | | | | | |
| 94030 | COLL VARGAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 94031 | Coll Vargas, Nelson J | ADDRESS ON FILE | | | | | | | |
| 94032 | COLL VELEZ, HEBER | ADDRESS ON FILE | | | | | | | |
| 94033 | COLL VILLAFANE, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94034 | COLL VILLAFANE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 831279 | Collaborative Testing Service | P.O. Box 650820 | | | | Sterling | VA | 20165 | |
| 94035 | COLLADO ACOSTA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 94036 | COLLADO ALGARIN, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 94037 | COLLADO ALMODOVAR, DIANA | ADDRESS ON FILE | | | | | | | |
| 94038 | COLLADO ALMODOVAR, ENID | ADDRESS ON FILE | | | | | | | |
| 94039 | Collado Andujar, Edwin A | ADDRESS ON FILE | | | | | | | |
| 94040 | COLLADO ANDUJAR, JULIO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 94041 | COLLADO AVILES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 94042 | COLLADO AVILES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 94043 | COLLADO BAEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 785249 | COLLADO BAEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 94044 | COLLADO CALDERA, SILVIO E | ADDRESS ON FILE | | | | | | | |
| 94045 | COLLADO CANCEL, ROSA | ADDRESS ON FILE | | | | | | | |
| 94046 | COLLADO CINTRON, FELIX V. | ADDRESS ON FILE | | | | | | | |
| 785250 | COLLADO COLLADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 94047 | COLLADO COLLADO, PEDRO B | ADDRESS ON FILE | | | | | | | |
| 785251 | COLLADO CRUZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 94048 | COLLADO CRUZ, BARBARA K | ADDRESS ON FILE | | | | | | | |
| 94049 | COLLADO CRUZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 785252 | COLLADO DURAN, DAYANET | ADDRESS ON FILE | | | | | | | |
| 94050 | COLLADO FIGUEROA, GINA | ADDRESS ON FILE | | | | | | | |
| 94051 | COLLADO FLORES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 94052 | COLLADO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 94053 | COLLADO GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 94054 | COLLADO GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 94055 | COLLADO GONZALEZ, MARGERIE | ADDRESS ON FILE | | | | | | | |
| 94056 | COLLADO GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 785253 | COLLADO GONZALEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 94057 | COLLADO GUZMAN, LUCIA | ADDRESS ON FILE | | | | | | | |
| 1616622 | Collado Guzman, Lucia | ADDRESS ON FILE | | | | | | | |
| 1778142 | Collado Guzmán, Lucía | ADDRESS ON FILE | | | | | | | |
| 94002 | COLLADO HERNANDEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 94058 | COLLADO JUSTINIANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 94059 | COLLADO LEON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 94060 | COLLADO LEON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 94061 | COLLADO LEON, PEDRO J. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94063 | COLLADO LOPEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 94064 | COLLADO LOPEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 94067 | COLLADO MALTES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 94066 | COLLADO MALTES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 94068 | COLLADO MARCIAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 94069 | COLLADO MARTINEZ, AVELINO | ADDRESS ON FILE | | | | | | | |
| 94070 | COLLADO MARTINEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 94071 | COLLADO MARTINEZ, DIANA A | ADDRESS ON FILE | | | | | | | |
| 2128144 | Collado Martinez, Diana A. | ADDRESS ON FILE | | | | | | | |
| 2128086 | Collado Martinez, Diana Aixa | ADDRESS ON FILE | | | | | | | |
| 785255 | COLLADO MARTINEZ, MAGNA | ADDRESS ON FILE | | | | | | | |
| 1786385 | COLLADO MARTINEZ, MAGNA E | ADDRESS ON FILE | | | | | | | |
| 94073 | COLLADO MARTINEZ, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 1967257 | Collado Martinez, Mirta Ivette | ADDRESS ON FILE | | | | | | | |
| 785256 | COLLADO MERCADO, ADINEXY | ADDRESS ON FILE | | | | | | | |
| 785257 | COLLADO MERCADO, MARELY | ADDRESS ON FILE | | | | | | | |
| 94076 | COLLADO MERCADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 94077 | COLLADO MONTALVO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 94079 | COLLADO MORALES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 94080 | COLLADO MORALES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 94081 | COLLADO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 94082 | COLLADO MORALES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 94083 | COLLADO MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 94085 | COLLADO NAZARIO, KERIAN | ADDRESS ON FILE | | | | | | | |
| 94086 | Collado Negron, Manuel De J | ADDRESS ON FILE | | | | | | | |
| 2157473 | Collado Negron, Manuel de Jesus | ADDRESS ON FILE | | | | | | | |
| 1684170 | Collado Negron, Manuel de Jesus | ADDRESS ON FILE | | | | | | | |
| 94087 | COLLADO NGUYEN, LUIS | ADDRESS ON FILE | | | | | | | |
| 94088 | Collado Nieves, Efrain | ADDRESS ON FILE | | | | | | | |
| 94089 | COLLADO NIEVES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 94090 | Collado Nieves, Mayra | ADDRESS ON FILE | | | | | | | |
| 1849929 | Collado Nieves, Mayra | ADDRESS ON FILE | | | | | | | |
| 1843871 | COLLADO NIEVES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 94091 | COLLADO OLIVERAS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 94092 | COLLADO ORTA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 94093 | COLLADO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 94021 | COLLADO PACHECO MD, AURELIO M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94094 | COLLADO PAGAN, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 94095 | COLLADO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 94096 | COLLADO PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 94097 | COLLADO QUINONES, MARINES | ADDRESS ON FILE | | | | | | | |
| 94098 | COLLADO RAMIREZ, MILDRED G | ADDRESS ON FILE | | | | | | | |
| 94099 | Collado Ramirez, Roberto | ADDRESS ON FILE | | | | | | | |
| 94100 | COLLADO RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 785258 | COLLADO RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1727523 | Collado Ramos, Marisol | ADDRESS ON FILE | | | | | | | |
| 94101 | COLLADO RIOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 842254 | COLLADO RIVERA ARMANDO | APARTADO 3042 | | | | YAUCO | PR | 00698 | |
| 94102 | COLLADO RIVERA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 1940607 | Collado Rivera, Ariana | ADDRESS ON FILE | | | | | | | |
| 1721477 | COLLADO RIVERA, CELIA M. | ADDRESS ON FILE | | | | | | | |
| 94104 | COLLADO RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 94105 | Collado Rivera, Javier | ADDRESS ON FILE | | | | | | | |
| 1258016 | COLLADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 94106 | COLLADO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 94107 | COLLADO RIVERA, JUAN O | ADDRESS ON FILE | | | | | | | |
| 94108 | COLLADO RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| 94109 | COLLADO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1868988 | Collado Rivera, Osualdo | ADDRESS ON FILE | | | | | | | |
| 1917564 | COLLADO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1797414 | Collado Rivera, Veronica | ADDRESS ON FILE | | | | | | | |
| 94111 | COLLADO RODRIGUEZ, ALBA R. | ADDRESS ON FILE | | | | | | | |
| 1815071 | COLLADO RODRIGUEZ, ALBA ROSA | ADDRESS ON FILE | | | | | | | |
| 1672684 | Collado Rodriguez, Alba Rosa | ADDRESS ON FILE | | | | | | | |
| 1810863 | COLLADO RODRIGUEZ, ALBA ROSA | ADDRESS ON FILE | | | | | | | |
| 94112 | COLLADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 94114 | COLLADO RODRIGUEZ, LUBRIEL | ADDRESS ON FILE | | | | | | | |
| 94113 | COLLADO RODRIGUEZ, LUBRIEL | ADDRESS ON FILE | | | | | | | |
| 94115 | COLLADO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 94116 | COLLADO RODRIGUEZ, YAHAIRA E | ADDRESS ON FILE | | | | | | | |
| 94117 | COLLADO ROMAN, ANGIE | ADDRESS ON FILE | | | | | | | |
| 94118 | COLLADO ROSAS MD, IRVING | ADDRESS ON FILE | | | | | | | |
| 94119 | COLLADO RUIZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 785262 | COLLADO RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 94120 | COLLADO SALASAR, ILEANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94121 | COLLADO SANABRIA, LESTER | ADDRESS ON FILE | | | | | | | |
| 94122 | COLLADO SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 94124 | COLLADO SANTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 94125 | Collado Santiago, Rey M | ADDRESS ON FILE | | | | | | | |
| 1658671 | Collado Santiago, Sandra | ADDRESS ON FILE | | | | | | | |
| 94126 | COLLADO SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 94127 | COLLADO SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 1659100 | Collado Santiago, Sonia | ADDRESS ON FILE | | | | | | | |
| 94128 | COLLADO SEGARRA, GISELDA | ADDRESS ON FILE | | | | | | | |
| 1647327 | Collado Segarra, Giselda | ADDRESS ON FILE | | | | | | | |
| 94129 | COLLADO SEGARRA, JOHN | ADDRESS ON FILE | | | | | | | |
| 785265 | COLLADO SIERRA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 94130 | COLLADO TORO, MICHEL | ADDRESS ON FILE | | | | | | | |
| 94131 | COLLADO TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 94133 | COLLADO TORRES, GLISOBEL | ADDRESS ON FILE | | | | | | | |
| 1593288 | Collado Torres, Glisobel | ADDRESS ON FILE | | | | | | | |
| 1590421 | COLLADO TORRES, GLISOBEL | ADDRESS ON FILE | | | | | | | |
| 1256994 | COLLADO TORRES, GLISOBEL | ADDRESS ON FILE | | | | | | | |
| 785266 | COLLADO TORRES, GLISOBEL | ADDRESS ON FILE | | | | | | | |
| 94134 | COLLADO TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 94135 | COLLADO TROCHE, JOSIAN | ADDRESS ON FILE | | | | | | | |
| 1760073 | COLLADO VAZQUEZ, LEYINSKA | ADDRESS ON FILE | | | | | | | |
| 94136 | COLLADO VAZQUEZ, LEYINSKA | ADDRESS ON FILE | | | | | | | |
| 1690258 | Collado Vega, Gretchene M | ADDRESS ON FILE | | | | | | | |
| 94137 | COLLADO VEGA, GRETCHENE M | ADDRESS ON FILE | | | | | | | |
| 94138 | COLLADO VEGA, MAYRA LIMARIS | ADDRESS ON FILE | | | | | | | |
| 94139 | COLLADO VELEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 94140 | Collado Velez, Alice N. | ADDRESS ON FILE | | | | | | | |
| 94141 | COLLADO VELEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 94142 | COLLADO YULFO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 94143 | COLLADO ZAPATA, OLGA | ADDRESS ON FILE | | | | | | | |
| 94144 | COLLADO ZENO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 1958150 | Collado, Egda E. | ADDRESS ON FILE | | | | | | | |
| 2018070 | Collado, Egda E. | ADDRESS ON FILE | | | | | | | |
| 2076809 | Collado, Egda E. | ADDRESS ON FILE | | | | | | | |
| 94145 | COLLADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1564180 | COLLADO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 842255 | COLLAGE | PO BOX 391 | | | | MANATI | PR | 00674-0391 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94146 | COLLANTE RODRIGUEZ, MARINO | ADDRESS ON FILE | | | | | | | |
| 94147 | COLLANTES RIVERA, AURORA M | ADDRESS ON FILE | | | | | | | |
| 94148 | COLLANZO LUGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 94149 | COLLAZO & COLLAZO | 51 CALLE DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| 632431 | COLLAZO & COLLAZO | 51 CALLE DEGETAU BOX 1589 | | | | JUANA DIAZ | PR | 00795 | |
| 632432 | COLLAZO & SOUTHEN AIR CORP | P O BOX 271 | | | | PONCE | PR | 00733 | |
| 632433 | COLLAZO & SOUTHEN AIR CORP | PLAYA PONCE | 10 AVE HOSTOS | | | PONCE | PR | 00734 | |
| 94150 | COLLAZO & SOUTHEN AIR CORP. | 10 AVE HOSTOS | PLAYA PONCE | | | PONCE | PR | 00734-0000 | |
| 94151 | COLLAZO & SOUTHEN AIR CORP. | Ave.Hostos10 Playa Ponce | | | | Ponce | PR | 00734-0000 | |
| 1636796 | Collazo , Francis A. | ADDRESS ON FILE | | | | | | | |
| 94152 | COLLAZO ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 94154 | COLLAZO ACOSTA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 94155 | COLLAZO ACOSTA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 94156 | COLLAZO ACOSTA, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 785268 | COLLAZO ALAYON, MARIA J | ADDRESS ON FILE | | | | | | | |
| 94157 | COLLAZO ALAYON, ODALIS | ADDRESS ON FILE | | | | | | | |
| 1719944 | Collazo Alayon, Odalis | ADDRESS ON FILE | | | | | | | |
| 94158 | COLLAZO ALAYON, ODALIS | ADDRESS ON FILE | | | | | | | |
| 785269 | COLLAZO ALAYON, ODALIS | ADDRESS ON FILE | | | | | | | |
| 1782131 | Collazo Alayón, Odalis | ADDRESS ON FILE | | | | | | | |
| 94159 | COLLAZO ALGARIN, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 94160 | COLLAZO ALICEA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 94162 | COLLAZO ALICEA, FELIX | ADDRESS ON FILE | | | | | | | |
| 94161 | COLLAZO ALICEA, FELIX | ADDRESS ON FILE | | | | | | | |
| 1425088 | COLLAZO ALICEA, JULIO R. | ADDRESS ON FILE | | | | | | | |
| 94164 | COLLAZO ALICEA, MARIA | ADDRESS ON FILE | | | | | | | |
| 94165 | COLLAZO ALICEA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 94166 | COLLAZO ALICEA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 94167 | COLLAZO ALVARADO, NADIA | ADDRESS ON FILE | | | | | | | |
| 94168 | COLLAZO ALVARADO, NADIA L | ADDRESS ON FILE | | | | | | | |
| 785270 | COLLAZO ALVARADO, NADIA L | ADDRESS ON FILE | | | | | | | |
| 94169 | COLLAZO ALVARADO, YERALINE | ADDRESS ON FILE | | | | | | | |
| 94170 | COLLAZO ALVAREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 785271 | COLLAZO ALVAREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 94171 | COLLAZO ALVAREZ, TERE | ADDRESS ON FILE | | | | | | | |
| 785273 | COLLAZO ALVAREZ, TERE | ADDRESS ON FILE | | | | | | | |
| 94172 | COLLAZO AMARO, ANGEL L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94173 | COLLAZO AMOROS, JULIO | ADDRESS ON FILE | | | | | | | |
| 94174 | COLLAZO ANDINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 94175 | COLLAZO ANDINO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 94176 | Collazo Andujar, Celis D | ADDRESS ON FILE | | | | | | | |
| 94177 | COLLAZO ANDUJAR, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 94178 | COLLAZO ANGUEIRA, IVETTE N | ADDRESS ON FILE | | | | | | | |
| 94179 | COLLAZO ANZA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 785274 | COLLAZO APONTE, HERBERT | ADDRESS ON FILE | | | | | | | |
| 94180 | Collazo Aponte, Ileana Del C | ADDRESS ON FILE | | | | | | | |
| 94181 | COLLAZO APONTE, ILEANA DEL C. | ADDRESS ON FILE | | | | | | | |
| 94182 | COLLAZO APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 94183 | Collazo Aponte, Jose L | ADDRESS ON FILE | | | | | | | |
| 94184 | COLLAZO APONTE, LENIS | ADDRESS ON FILE | | | | | | | |
| 1834637 | Collazo Arce , Gladys | ADDRESS ON FILE | | | | | | | |
| 2008507 | COLLAZO ARCE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1901202 | Collazo Arce, Gladys | ADDRESS ON FILE | | | | | | | |
| 94185 | COLLAZO ARCE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 94186 | COLLAZO ARIAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 94187 | COLLAZO ARROYO, AIDA | ADDRESS ON FILE | | | | | | | |
| 94188 | COLLAZO ARROYO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 94189 | COLLAZO ARROYO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 94190 | COLLAZO ARROYO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 94191 | COLLAZO ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1701063 | Collazo Arroyo, Maria D. | ADDRESS ON FILE | | | | | | | |
| 94192 | COLLAZO ARROYO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 94194 | COLLAZO ARROYO, RAMBI | BO. HATO ARRIBA CARR. 129 | KM. 3.9 | | | ARECIBO | PR | 00612 | |
| 1419008 | COLLAZO ARROYO, RAMBI | RAMBI COLLAZO ARROYO | HC-05 BOX 93623, | | | ARECIBO | PR | 00612 | |
| 94195 | COLLAZO ARROYO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 94196 | COLLAZO ARROYO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 94197 | COLLAZO ATANASIO, MARLA R. | ADDRESS ON FILE | | | | | | | |
| 94198 | COLLAZO ATANASIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 632434 | COLLAZO AUTO GLASS | PO BOX 194000 SUITE 125 | | | | SAN JUAN | PR | 00919-4000 | |
| 94199 | COLLAZO AVILES, ARMALDO | ADDRESS ON FILE | | | | | | | |
| 94200 | COLLAZO AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 94201 | COLLAZO AVILES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 94203 | COLLAZO AVILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 94204 | COLLAZO AVILES, RAQUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94205 | COLLAZO AYALA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 785275 | COLLAZO AYALA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2001993 | Collazo Ayala, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 94206 | COLLAZO AYALA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 785276 | COLLAZO AYALA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 94207 | COLLAZO AYALA, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 2052387 | Collazo Ayala, Vivian E. | ADDRESS ON FILE | | | | | | | |
| 785277 | COLLAZO AYALA, VIVIAN E. | ADDRESS ON FILE | | | | | | | |
| 94208 | COLLAZO BACO, CARLOS C | ADDRESS ON FILE | | | | | | | |
| 94209 | COLLAZO BACO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 94210 | COLLAZO BAEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 94211 | COLLAZO BARBOSA, JULIO | ADDRESS ON FILE | | | | | | | |
| 94212 | COLLAZO BARRET, JOSE | ADDRESS ON FILE | | | | | | | |
| 94213 | COLLAZO BARRET, MARIA | ADDRESS ON FILE | | | | | | | |
| 94214 | COLLAZO BARRETO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 94215 | COLLAZO BARTOLOMEI, MAYRA | ADDRESS ON FILE | | | | | | | |
| 94216 | COLLAZO BATTISTINI, LUIS | ADDRESS ON FILE | | | | | | | |
| 94217 | COLLAZO BENCON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 94218 | COLLAZO BENITEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 842256 | COLLAZO BENNAZAR ANTONIO LUIS | URB PARKVILLE | H1 AVE WASHINGTON | | | GUAYNABO | PR | 00969-4454 | |
| 94219 | COLLAZO BENNAZAR, ANTONIO LUIS | ADDRESS ON FILE | | | | | | | |
| 94220 | COLLAZO BERMUDEZ, ANA O | ADDRESS ON FILE | | | | | | | |
| 1881227 | Collazo Bermudez, Ana O. | ADDRESS ON FILE | | | | | | | |
| 94202 | Collazo Bermudez, Beatriz | ADDRESS ON FILE | | | | | | | |
| 94221 | COLLAZO BERMUDEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 1716863 | Collazo Bermudez, Grissel | ADDRESS ON FILE | | | | | | | |
| 94222 | COLLAZO BERNARD, JOSE | ADDRESS ON FILE | | | | | | | |
| 94223 | COLLAZO BERRIOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 94224 | COLLAZO BERRIOS, FATIMA | ADDRESS ON FILE | | | | | | | |
| 785278 | COLLAZO BERRIOS, FATIMA G | ADDRESS ON FILE | | | | | | | |
| 94225 | COLLAZO BETANCOURT, DARLENE | ADDRESS ON FILE | | | | | | | |
| 94226 | COLLAZO BEVERAGGI, ENID | ADDRESS ON FILE | | | | | | | |
| 94227 | COLLAZO BIGLES MD, RAMON L | ADDRESS ON FILE | | | | | | | |
| 94228 | COLLAZO BIGLES, ROSEMAR | ADDRESS ON FILE | | | | | | | |
| 94229 | COLLAZO BONES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 94230 | COLLAZO BONILLA MD, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94231 | COLLAZO BONILLA, BERLY | ADDRESS ON FILE | | | | | | | |
| 1917055 | Collazo Bonilla, Berly | ADDRESS ON FILE | | | | | | | |
| 94232 | COLLAZO BONILLA, BERZY | ADDRESS ON FILE | | | | | | | |
| 94233 | COLLAZO BONILLA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 94234 | COLLAZO BONILLA, RAMON | ADDRESS ON FILE | | | | | | | |
| 785279 | COLLAZO BORGES, MARICELY | ADDRESS ON FILE | | | | | | | |
| 94235 | COLLAZO BORIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 94236 | COLLAZO BOSCH, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 94237 | COLLAZO BURGOS, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 94238 | COLLAZO BURGOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 94239 | COLLAZO BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 94240 | COLLAZO BURGOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 785280 | COLLAZO BURGOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 94241 | COLLAZO BURGOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 94242 | COLLAZO BURGOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 94243 | COLLAZO BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 94244 | COLLAZO BURGOS, WILMA | ADDRESS ON FILE | | | | | | | |
| 94245 | COLLAZO CABRERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 94246 | COLLAZO CABRERA, NAVILA | ADDRESS ON FILE | | | | | | | |
| 785281 | COLLAZO CABRERA, NAVILA | ADDRESS ON FILE | | | | | | | |
| 94247 | COLLAZO CABRERA, NEIZAN | ADDRESS ON FILE | | | | | | | |
| 94248 | COLLAZO CABRERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 94249 | Collazo Caldero, Nivea E | ADDRESS ON FILE | | | | | | | |
| 94250 | COLLAZO CALDERON, EDNA | ADDRESS ON FILE | | | | | | | |
| 94251 | Collazo Calderon, Edna M | ADDRESS ON FILE | | | | | | | |
| 1425089 | COLLAZO CALVENTE, ELISEO | BDA.JURUTUNGO | CALLE RIOS 962 | | | HATO REY | PR | 00917 | |
| 1423346 | COLLAZO CALVENTE, ELISEO | Bda.Jurutungo Calle Ríos 962 | | | | Hato Rey | PR | 00917 | |
| 94252 | COLLAZO CAMACHO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 94253 | COLLAZO CAMPOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 94254 | COLLAZO CAMPOS, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 94255 | COLLAZO CAMPOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 94256 | COLLAZO CANCEL, MADELINE | ADDRESS ON FILE | | | | | | | |
| 94257 | COLLAZO CANCEL, MARCO A | ADDRESS ON FILE | | | | | | | |
| 94258 | COLLAZO CARABALLO, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 193488 | COLLAZO CARABALLO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 94260 | COLLAZO CARABALLO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 94261 | COLLAZO CARABALLO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94262 | COLLAZO CARABALLO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 94263 | COLLAZO CARDONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2162303 | Collazo Cardona, Jose | ADDRESS ON FILE | | | | | | | |
| 94264 | COLLAZO CARDONA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 94265 | COLLAZO CARDONA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 785282 | COLLAZO CARDONA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 1762863 | Collazo Cardona, Wigberto | ADDRESS ON FILE | | | | | | | |
| 1759587 | Collazo Cardona, Wigberto | ADDRESS ON FILE | | | | | | | |
| 785283 | COLLAZO CARPENA, ANA | ADDRESS ON FILE | | | | | | | |
| 94266 | COLLAZO CARPENA, ANA I | ADDRESS ON FILE | | | | | | | |
| 1725287 | Collazo Carpena, Ana I. | ADDRESS ON FILE | | | | | | | |
| 94267 | COLLAZO CARRASQUILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 94268 | COLLAZO CARTAGENA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 785284 | COLLAZO CARTAGENA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1677351 | COLLAZO CARTAGENA, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 94270 | COLLAZO CARTAGENA, KEILA | ADDRESS ON FILE | | | | | | | |
| 94271 | COLLAZO CARTAGENA, LULIO | ADDRESS ON FILE | | | | | | | |
| 94272 | COLLAZO CARTAGENA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 2143240 | Collazo Casiano, Felix | ADDRESS ON FILE | | | | | | | |
| 94273 | COLLAZO CASIANO, MILTON D | ADDRESS ON FILE | | | | | | | |
| 2055938 | COLLAZO CASILLAS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 94274 | Collazo Castaing, Juan | ADDRESS ON FILE | | | | | | | |
| 94275 | COLLAZO CASTILLO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 94276 | COLLAZO CASTILLO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 94277 | COLLAZO CASTRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1516828 | Collazo Castro, Luis Alexis | ADDRESS ON FILE | | | | | | | |
| 94278 | COLLAZO CASTRO, SHELCIY | ADDRESS ON FILE | | | | | | | |
| 94279 | COLLAZO CENTENO, ZULMARI | ADDRESS ON FILE | | | | | | | |
| 94280 | COLLAZO CEPEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 94281 | COLLAZO CHARNECO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 94282 | COLLAZO CHARNECO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 94283 | COLLAZO CHARNECO, NORMA M. | ADDRESS ON FILE | | | | | | | |
| 94284 | COLLAZO CHEVEREZ, AWILDA L. | ADDRESS ON FILE | | | | | | | |
| 94285 | COLLAZO CINTRO, PABLO P | ADDRESS ON FILE | | | | | | | |
| 94286 | COLLAZO CINTRON, NORMA | ADDRESS ON FILE | | | | | | | |
| 2176336 | COLLAZO CLAS, JESUS R. | ADDRESS ON FILE | | | | | | | |
| 94287 | COLLAZO CLASS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 94289 | COLLAZO CLASS, JUAN A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94290 | COLLAZO CLAUDIO, EMMA J | ADDRESS ON FILE | | | | | | | |
| 94291 | COLLAZO CLAUDIO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 2104227 | Collazo Collazo , Aracelis | ADDRESS ON FILE | | | | | | | |
| 94292 | COLLAZO COLLAZO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 785285 | COLLAZO COLLAZO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 785286 | COLLAZO COLLAZO, CAELI | ADDRESS ON FILE | | | | | | | |
| 94294 | COLLAZO COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1795300 | Collazo Collazo, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 94295 | COLLAZO COLLAZO, ENOHELIA | ADDRESS ON FILE | | | | | | | |
| 94296 | COLLAZO COLLAZO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 94297 | Collazo Collazo, Francisco | ADDRESS ON FILE | | | | | | | |
| 94298 | COLLAZO COLLAZO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 2007995 | Collazo Collazo, Iris D | ADDRESS ON FILE | | | | | | | |
| 94299 | COLLAZO COLLAZO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 94300 | COLLAZO COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 785287 | COLLAZO COLLAZO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 785288 | COLLAZO COLLAZO, KEYLEN | ADDRESS ON FILE | | | | | | | |
| 785289 | COLLAZO COLLAZO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 94301 | COLLAZO COLLAZO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 94302 | COLLAZO COLLAZO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 94303 | COLLAZO COLLAZO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 785290 | COLLAZO COLLAZO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 785291 | COLLAZO COLLAZO, NORA | ADDRESS ON FILE | | | | | | | |
| 94304 | COLLAZO COLLAZO, NORA H | ADDRESS ON FILE | | | | | | | |
| 94305 | COLLAZO COLLAZO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 94306 | COLLAZO COLLAZO, SIXTO M | ADDRESS ON FILE | | | | | | | |
| 1985636 | Collazo Collazo, Sixto M. | ADDRESS ON FILE | | | | | | | |
| 94307 | COLLAZO COLLAZO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 94308 | COLLAZO COLLAZO, VESPASIANO | ADDRESS ON FILE | | | | | | | |
| 94309 | COLLAZO COLON, ARLENE | ADDRESS ON FILE | | | | | | | |
| 94310 | COLLAZO COLON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 94311 | COLLAZO COLON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 94312 | Collazo Colon, Edwin | ADDRESS ON FILE | | | | | | | |
| 94313 | COLLAZO COLON, GERMAN | ADDRESS ON FILE | | | | | | | |
| 1258017 | COLLAZO COLON, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 94314 | COLLAZO COLON, ILSA | ADDRESS ON FILE | | | | | | | |
| 94315 | COLLAZO COLON, ILSA M | ADDRESS ON FILE | | | | | | | |
| 94316 | COLLAZO COLON, JANNISE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94317 | COLLAZO COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 94318 | COLLAZO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 94320 | COLLAZO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 94321 | Collazo Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 94322 | COLLAZO COLON, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 94323 | COLLAZO COLON, LYNEIZA E | ADDRESS ON FILE | | | | | | | |
| 94324 | COLLAZO COLON, MABEL | ADDRESS ON FILE | | | | | | | |
| 785293 | COLLAZO COLON, MABEL | ADDRESS ON FILE | | | | | | | |
| 1909759 | Collazo Colon, Mabel E. | ADDRESS ON FILE | | | | | | | |
| 1880137 | Collazo Colon, Mabel E. | ADDRESS ON FILE | | | | | | | |
| 2014794 | Collazo Colon, Mabel Enid | ADDRESS ON FILE | | | | | | | |
| 94325 | COLLAZO COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 94326 | COLLAZO COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 94327 | COLLAZO COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 785294 | COLLAZO COLON, SARA | ADDRESS ON FILE | | | | | | | |
| 94328 | COLLAZO COLON, SARA | ADDRESS ON FILE | | | | | | | |
| 785295 | COLLAZO COLON, SARA N | ADDRESS ON FILE | | | | | | | |
| 94330 | COLLAZO COLON, SIOMARI | ADDRESS ON FILE | | | | | | | |
| 94331 | COLLAZO COLON, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 94332 | Collazo Colon, Victor M | ADDRESS ON FILE | | | | | | | |
| 94333 | COLLAZO CONCEPCION, EDNA L. | ADDRESS ON FILE | | | | | | | |
| 785296 | COLLAZO CONCEPCION, KARLA J | ADDRESS ON FILE | | | | | | | |
| 94335 | COLLAZO CONCHA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 785297 | COLLAZO CONCHA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 785298 | COLLAZO CONCHA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 785299 | COLLAZO CONCHA, MILAGROS C | ADDRESS ON FILE | | | | | | | |
| 94336 | COLLAZO CONCHA, MILAGROS C | ADDRESS ON FILE | | | | | | | |
| 94337 | COLLAZO CORDERO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 94338 | COLLAZO CORREA, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 94339 | COLLAZO CORTES, BARBARA E | ADDRESS ON FILE | | | | | | | |
| 785300 | COLLAZO CORTES, JOSHUA J | ADDRESS ON FILE | | | | | | | |
| 94340 | COLLAZO CORTES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 94341 | COLLAZO CORTES, PABLO | ADDRESS ON FILE | | | | | | | |
| 94342 | COLLAZO COSME, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 94343 | COLLAZO COTTO, MOISES | ADDRESS ON FILE | | | | | | | |
| 94344 | COLLAZO COTTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 785302 | COLLAZO COX, RICHARD G | ADDRESS ON FILE | | | | | | | |
| 94345 | COLLAZO CRESPO, JESSICA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 785303 | COLLAZO CRESPO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 94348 | COLLAZO CRODOVA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 2014586 | Collazo Cruz, Carmen | ADDRESS ON FILE | | | | | | | |
| 94351 | COLLAZO CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 94350 | COLLAZO CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 94352 | COLLAZO CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 94353 | COLLAZO CRUZ, GIL | ADDRESS ON FILE | | | | | | | |
| 94354 | COLLAZO CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2168025 | Collazo Cruz, Gloribel | ADDRESS ON FILE | | | | | | | |
| 94355 | COLLAZO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 94356 | COLLAZO CRUZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 94357 | COLLAZO CRUZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 94358 | COLLAZO CRUZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 94359 | COLLAZO CRUZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 785304 | COLLAZO CRUZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 785305 | COLLAZO CRUZ, SABRINA N | ADDRESS ON FILE | | | | | | | |
| 94360 | COLLAZO CRUZ, TOMAS I. | ADDRESS ON FILE | | | | | | | |
| 94361 | COLLAZO CRUZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 94362 | COLLAZO CUADRA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 94363 | COLLAZO CUADRA, WILLIE | ADDRESS ON FILE | | | | | | | |
| 94364 | COLLAZO CUADRA, WILSON | ADDRESS ON FILE | | | | | | | |
| 94365 | COLLAZO CUADRADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 94366 | COLLAZO CUADRADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 94367 | COLLAZO CUEVAS, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 94368 | COLLAZO CUEVAS, ENNIUS | ADDRESS ON FILE | | | | | | | |
| 94369 | COLLAZO CUEVAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 785306 | COLLAZO CURBELO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 94370 | COLLAZO CURET, MARIA L | ADDRESS ON FILE | | | | | | | |
| 94371 | COLLAZO CUSTODIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 94372 | Collazo Custodios, Juan A | ADDRESS ON FILE | | | | | | | |
| 94373 | COLLAZO DAQUIN, DAISY | ADDRESS ON FILE | | | | | | | |
| 785307 | COLLAZO DAVID, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 785308 | COLLAZO DAVID, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 94374 | COLLAZO DAVILA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 94375 | COLLAZO DAVILA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1586352 | Collazo Davila, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 1423212 | COLLAZO DÁVILA, REINALDO | Calle 10 | O-58 Villas de San Agustín II | | | Bayamón | PR | 00959 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94376 | COLLAZO DE JESUS, ALEX | ADDRESS ON FILE | | | | | | | |
| 94377 | COLLAZO DE JESUS, IVAN | ADDRESS ON FILE | | | | | | | |
| 94378 | COLLAZO DE JESUS, MARTINA | ADDRESS ON FILE | | | | | | | |
| 94379 | Collazo De Jesus, Rosalia | ADDRESS ON FILE | | | | | | | |
| 94380 | COLLAZO DE JESUS, SONIA | ADDRESS ON FILE | | | | | | | |
| 785309 | COLLAZO DE LA ROSA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 94381 | COLLAZO DE LA ROSA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 1762041 | Collazo de la Rosa, Ramón A | ADDRESS ON FILE | | | | | | | |
| 1900998 | Collazo De La Rosa, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 94382 | COLLAZO DE LEON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2207465 | Collazo de Leon, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 94383 | COLLAZO DE LEON, LISA A. | ADDRESS ON FILE | | | | | | | |
| 94384 | COLLAZO DE LEON, LUZ I | ADDRESS ON FILE | | | | | | | |
| 94385 | COLLAZO DE LEON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 94387 | COLLAZO DE MARZAN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 94388 | COLLAZO DE RIVERA, NEIDA H | ADDRESS ON FILE | | | | | | | |
| 94389 | COLLAZO DEBIEN, ARAGEC | ADDRESS ON FILE | | | | | | | |
| 94390 | COLLAZO DEL VALLE, GONZALO | ADDRESS ON FILE | | | | | | | |
| 94391 | COLLAZO DEL VALLE, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 785310 | COLLAZO DEL VALLE, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 1952382 | Collazo DeLeon, Luz M. | ADDRESS ON FILE | | | | | | | |
| 2010582 | Collazo Deleon, Silma D. | ADDRESS ON FILE | | | | | | | |
| 94392 | COLLAZO DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 94393 | COLLAZO DELGADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 94394 | COLLAZO DELGADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1920031 | Collazo Delgado, Maria C | ADDRESS ON FILE | | | | | | | |
| 1664632 | Collazo Delgado, Mariluz | ADDRESS ON FILE | | | | | | | |
| 1823881 | Collazo Delgado, Mariluz | ADDRESS ON FILE | | | | | | | |
| 94395 | COLLAZO DELGADO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 785311 | COLLAZO DELGADO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 94396 | COLLAZO DIAZ, DIANA E. | ADDRESS ON FILE | | | | | | | |
| 94397 | COLLAZO DIAZ, DORA E | ADDRESS ON FILE | | | | | | | |
| 94398 | COLLAZO DIAZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 94399 | COLLAZO DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 94400 | COLLAZO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 94401 | COLLAZO DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 94402 | Collazo Diaz, Milka Y. | ADDRESS ON FILE | | | | | | | |
| 94403 | COLLAZO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94404 | COLLAZO DIAZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 1306677 | COLLAZO DIAZ, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 94405 | COLLAZO DIVERSE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 94406 | COLLAZO DONATO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2117197 | Collazo Donato, Maria I. | ADDRESS ON FILE | | | | | | | |
| 94407 | COLLAZO DRAGONI, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2073929 | Collazo Duprey, Leocadia | ADDRESS ON FILE | | | | | | | |
| 94408 | COLLAZO ECHEVARRIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 785314 | COLLAZO ECHEVARRIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 94409 | COLLAZO ECHEVARRIA, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 632435 | COLLAZO ELECTRIC CONTRACTOS | PO BOX 3065 | | | | GUAYNABO | PR | 00970-3065 | |
| 94410 | COLLAZO ELECTRICAL CONTRACTORS , INC. | P. O. BOX 568 | | | | GUAYNABO | PR | 00970-0568 | |
| 94412 | COLLAZO ESCALERA, PAULA | ADDRESS ON FILE | | | | | | | |
| 94411 | COLLAZO ESCALERA, PAULA | ADDRESS ON FILE | | | | | | | |
| 94413 | COLLAZO ESPARA, MARIEGLORIE | ADDRESS ON FILE | | | | | | | |
| 785315 | COLLAZO ESPARRA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 94414 | COLLAZO ESPARRA, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 94415 | COLLAZO ESPARRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 94416 | COLLAZO ESPARRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2025055 | Collazo Esparra, Marieglorie | ADDRESS ON FILE | | | | | | | |
| 94417 | COLLAZO ESPINA, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 632436 | COLLAZO ESSO SERVICE STATION | PO BOX 4435 | | | | VEGA BAJA | PR | 00694 | |
| 2142982 | Collazo Estrada Jr., Felix | ADDRESS ON FILE | | | | | | | |
| 94419 | COLLAZO ESTRADA, ADA | ADDRESS ON FILE | | | | | | | |
| 94418 | Collazo Estrada, Ada | ADDRESS ON FILE | | | | | | | |
| 94420 | COLLAZO EYE CLINICS | URB MUNOZ RIVERA | 53 AVE ESMERALDA PMB 14 | | | GUAYNABO | PR | 00969-4483 | |
| 94421 | COLLAZO FALCON, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 94422 | COLLAZO FALCON, RAMON L | ADDRESS ON FILE | | | | | | | |
| 94424 | COLLAZO FEBUS, NELLY | ADDRESS ON FILE | | | | | | | |
| 359669 | COLLAZO FEBUS, NELLY I | ADDRESS ON FILE | | | | | | | |
| 94425 | COLLAZO FELICIANO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 94426 | COLLAZO FELICIANO, NYDIA Y | ADDRESS ON FILE | | | | | | | |
| 2093123 | Collazo Feliciano, Nydia Y. | ADDRESS ON FILE | | | | | | | |
| 785316 | COLLAZO FELICIANO, ZORALLA | ADDRESS ON FILE | | | | | | | |
| 94428 | COLLAZO FELIX, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 94429 | COLLAZO FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94430 | COLLAZO FERNANDEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 1419009 | COLLAZO FERNANDEZ, JAVISH | COLLAZO FERNANDEZ, JAVISH | URV. VILLA AURORA D-19 CALLE 3 | | | CATANO | PR | 00962 | |
| 94431 | COLLAZO FERNANDEZ, JAVISH | POR DERECHO PROPIO | URV. VILLA AURORA | CALLE 3 | D-19 | CATANO | PR | 00962 | |
| 94432 | COLLAZO FERNANDEZ, JAVISH A. | ADDRESS ON FILE | | | | | | | |
| 94433 | COLLAZO FERNANDEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 94434 | COLLAZO FERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 94435 | Collazo Figueroa, Angel O | ADDRESS ON FILE | | | | | | | |
| 2192319 | Collazo Figueroa, Ceferina | ADDRESS ON FILE | | | | | | | |
| 94436 | COLLAZO FIGUEROA, ENID | ADDRESS ON FILE | | | | | | | |
| 94437 | COLLAZO FIGUEROA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 94438 | COLLAZO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2208483 | Collazo Figueroa, Jose A. | ADDRESS ON FILE | | | | | | | |
| 94439 | Collazo Figueroa, Jose L | ADDRESS ON FILE | | | | | | | |
| 94440 | COLLAZO FIGUEROA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 94441 | COLLAZO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 94442 | COLLAZO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 94443 | COLLAZO FIGUEROA, MARITZEL | ADDRESS ON FILE | | | | | | | |
| 94444 | COLLAZO FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |
| 94445 | COLLAZO FIGUEROA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 785317 | COLLAZO FIGUEROA, ZINYA | ADDRESS ON FILE | | | | | | | |
| 94446 | COLLAZO FLORES, ANA | ADDRESS ON FILE | | | | | | | |
| 2043221 | COLLAZO FLORES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 94447 | COLLAZO FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 94448 | COLLAZO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 94449 | COLLAZO FLORES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 94450 | COLLAZO FLORES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 785318 | COLLAZO FLORES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 94451 | COLLAZO FLORES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 94452 | COLLAZO FLORES, VILMARYVELIZ | ADDRESS ON FILE | | | | | | | |
| 94453 | COLLAZO FRANCESCHINI, HIRAM | ADDRESS ON FILE | | | | | | | |
| 94454 | COLLAZO FRANCO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 94455 | COLLAZO FRASQUERI, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 785319 | COLLAZO FUENTES, DAVID | ADDRESS ON FILE | | | | | | | |
| 94456 | COLLAZO FUENTES, DAVID | ADDRESS ON FILE | | | | | | | |
| 94457 | COLLAZO FUENTES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 94458 | COLLAZO GABRIEL, JOSE L | ADDRESS ON FILE | | | | | | | |
| 94459 | COLLAZO GARCIA MD, MARIA A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 785320 | COLLAZO GARCIA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 94460 | COLLAZO GARCIA, ANGIE M | ADDRESS ON FILE | | | | | | | |
| 1784501 | Collazo Garcia, Angie Miguel | ADDRESS ON FILE | | | | | | | |
| 1784501 | Collazo Garcia, Angie Miguel | ADDRESS ON FILE | | | | | | | |
| 94461 | COLLAZO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 94462 | Collazo Garcia, Diana | ADDRESS ON FILE | | | | | | | |
| 94463 | COLLAZO GARCIA, IRIELIZ | ADDRESS ON FILE | | | | | | | |
| 94464 | COLLAZO GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 94465 | Collazo Garcia, Julio | ADDRESS ON FILE | | | | | | | |
| 852404 | COLLAZO GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 94466 | COLLAZO GARCIA, KATHERINE E. | ADDRESS ON FILE | | | | | | | |
| 94467 | COLLAZO GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1960442 | Collazo Garcia, Luz M. | ADDRESS ON FILE | | | | | | | |
| 94468 | COLLAZO GARCIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 94469 | COLLAZO GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 94470 | COLLAZO GARCIA, ORVIE | ADDRESS ON FILE | | | | | | | |
| 94471 | COLLAZO GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 94472 | COLLAZO GARCIA, VANESSA I | ADDRESS ON FILE | | | | | | | |
| 94473 | COLLAZO GARCIA, WILETSY | ADDRESS ON FILE | | | | | | | |
| 94474 | COLLAZO GARCIA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 94475 | COLLAZO GARCIA, ZUHEILI | ADDRESS ON FILE | | | | | | | |
| 785321 | COLLAZO GASTON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 94477 | COLLAZO GAYA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 785322 | COLLAZO GAYOL, GLORIA | ADDRESS ON FILE | | | | | | | |
| 94478 | COLLAZO GAYOL, GLORIA P | ADDRESS ON FILE | | | | | | | |
| 94479 | COLLAZO GOMEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 94480 | COLLAZO GOMEZ, ISEL M. | ADDRESS ON FILE | | | | | | | |
| 94481 | COLLAZO GONZALEZ, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 94482 | COLLAZO GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 785323 | COLLAZO GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 94483 | COLLAZO GONZALEZ, ANA S. | ADDRESS ON FILE | | | | | | | |
| 94484 | COLLAZO GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1467563 | COLLAZO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 94485 | COLLAZO GONZALEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 94487 | Collazo Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 2056455 | Collazo Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 94488 | COLLAZO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 94489 | COLLAZO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94490 | Collazo Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 94491 | COLLAZO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 94492 | COLLAZO GONZALEZ, GLORIVIE | ADDRESS ON FILE | | | | | | | |
| 94493 | COLLAZO GONZALEZ, ISAURA M | ADDRESS ON FILE | | | | | | | |
| 94494 | COLLAZO GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 785324 | COLLAZO GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 94495 | COLLAZO GONZALEZ, JAIME A. | ADDRESS ON FILE | | | | | | | |
| 94496 | COLLAZO GONZALEZ, JAMES G. | ADDRESS ON FILE | | | | | | | |
| 785325 | COLLAZO GONZALEZ, JESUS N | ADDRESS ON FILE | | | | | | | |
| 94497 | COLLAZO GONZALEZ, JESUS NOEL | ADDRESS ON FILE | | | | | | | |
| 94498 | COLLAZO GONZALEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 94499 | COLLAZO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 94500 | Collazo Gonzalez, Jose | ADDRESS ON FILE | | | | | | | |
| 94501 | COLLAZO GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 94502 | COLLAZO GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 94503 | COLLAZO GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 94504 | COLLAZO GONZALEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 94505 | COLLAZO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 94506 | COLLAZO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 785326 | COLLAZO GONZALEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 94508 | COLLAZO GONZALEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 94509 | COLLAZO GONZALEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 852405 | COLLAZO GONZALEZ, LUIS GILBERTO | ADDRESS ON FILE | | | | | | | |
| 94510 | COLLAZO GONZALEZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 94511 | COLLAZO GONZALEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 94512 | COLLAZO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 94513 | COLLAZO GONZALEZ, MARIVEL | ADDRESS ON FILE | | | | | | | |
| 94514 | COLLAZO GONZALEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 94515 | COLLAZO GONZALEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 94516 | COLLAZO GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 2174887 | COLLAZO GONZALEZ, PERFECTO | HC-02 BOX 6492 | | | | Florida | PR | 00650 | |
| 94517 | COLLAZO GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 785328 | COLLAZO GONZALEZ, YAHAIRA D | ADDRESS ON FILE | | | | | | | |
| 94518 | COLLAZO GONZALEZ, YESENIA I. | ADDRESS ON FILE | | | | | | | |
| 1648223 | Collazo Gonzalez, Yesenia I. | ADDRESS ON FILE | | | | | | | |
| 94519 | COLLAZO GOTAY, ADA N | ADDRESS ON FILE | | | | | | | |
| 94520 | COLLAZO GOTAY, CARLOS R | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94521 | COLLAZO GRAU, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 2014510 | COLLAZO GRAU, IRIS YOLANDA | ADDRESS ON FILE | | | | | | | |
| 94522 | COLLAZO GRAU, JAVIER | ADDRESS ON FILE | | | | | | | |
| 94523 | COLLAZO GREEN, JESUS | ADDRESS ON FILE | | | | | | | |
| 785329 | COLLAZO GUEVARA, ANA | ADDRESS ON FILE | | | | | | | |
| 94524 | Collazo Gutierrez, Jorge | ADDRESS ON FILE | | | | | | | |
| 94525 | COLLAZO GUTIERREZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 94526 | COLLAZO GUTIERREZ, SERGIO M | ADDRESS ON FILE | | | | | | | |
| 94527 | COLLAZO GUTIERREZ, SONIA J | ADDRESS ON FILE | | | | | | | |
| 94528 | COLLAZO GUZMAN, ANA E. | ADDRESS ON FILE | | | | | | | |
| 94529 | COLLAZO GUZMAN, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 94530 | COLLAZO GUZMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 94531 | COLLAZO HEREDIA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 785330 | COLLAZO HERNANDEZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 94532 | COLLAZO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 94533 | COLLAZO HERNANDEZ, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 94534 | COLLAZO HERNANDEZ, DIANA DEL C | ADDRESS ON FILE | | | | | | | |
| 94535 | Collazo Hernandez, Dicky L | ADDRESS ON FILE | | | | | | | |
| 94536 | COLLAZO HERNANDEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 94537 | COLLAZO HERNANDEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 94538 | COLLAZO HERNANDEZ, ELIOTH | ADDRESS ON FILE | | | | | | | |
| 94539 | COLLAZO HERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 94540 | COLLAZO HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 94541 | COLLAZO HERNANDEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 94542 | COLLAZO HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1591434 | Collazo Hernandez, Johanna | ADDRESS ON FILE | | | | | | | |
| 94543 | COLLAZO HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 94544 | COLLAZO HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1821608 | Collazo Hernandez, Miriam | ADDRESS ON FILE | | | | | | | |
| 785331 | COLLAZO HERNANDEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 94546 | COLLAZO HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 94547 | COLLAZO HERNANDEZ, WILDALYS | ADDRESS ON FILE | | | | | | | |
| 842257 | COLLAZO HOLDINGS CORP | HC 6 BOX 75216 | | | | CAGUAS | PR | 00725-9546 | |
| 94549 | COLLAZO HUERTAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 94550 | COLLAZO HUERTAS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2029622 | Collazo Huertas, Lydia Esther | ADDRESS ON FILE | | | | | | | |
| 852406 | COLLAZO HUERTAS, MALLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94551 | COLLAZO HUERTAS, MALLIAM | ADDRESS ON FILE | | | | | | | |
| 94552 | COLLAZO IGUINA, MAYDA I | ADDRESS ON FILE | | | | | | | |
| 632437 | COLLAZO IND SUPPLY | 26 CALLE ROLANDO CABANA | | | | UTUADO | PR | 00641 | |
| 94553 | COLLAZO IND SUPPLY | 26 CALLE ROLANDO CABANAS | | | | UTUADO | PR | 00641 | |
| 94554 | COLLAZO INVESTMENT CORP | PO BOX 330791 | | | | PONCE | PR | 00733-0791 | |
| 94555 | COLLAZO IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 94556 | Collazo Irizarry, Franchelyn | ADDRESS ON FILE | | | | | | | |
| 94557 | COLLAZO IRIZARRY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 94558 | COLLAZO IRIZARRY, PAULETTE M. | ADDRESS ON FILE | | | | | | | |
| 785332 | COLLAZO IRIZARRY, VELIZ | ADDRESS ON FILE | | | | | | | |
| 94559 | COLLAZO IRIZARRY, VELIZ M | ADDRESS ON FILE | | | | | | | |
| 632438 | COLLAZO IRON WORKS | HC 03 BOX 5627 | | | | HUMACAO | PR | 00792-9527 | |
| 94560 | COLLAZO JAIME, RICHARD | ADDRESS ON FILE | | | | | | | |
| 94561 | COLLAZO JIMENEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 785333 | COLLAZO JIMENEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 785334 | COLLAZO JIMENEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 94507 | COLLAZO JONES, RANDO | ADDRESS ON FILE | | | | | | | |
| 94562 | COLLAZO LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 785335 | COLLAZO LARACUENTE, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 94563 | COLLAZO LARACUENTE, MILTA | ADDRESS ON FILE | | | | | | | |
| 94564 | COLLAZO LARRION, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 94565 | COLLAZO LEANDRY, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 94566 | COLLAZO LEANDRY, IVAN | ADDRESS ON FILE | | | | | | | |
| 94567 | Collazo Leon, Glenda | ADDRESS ON FILE | | | | | | | |
| 699696 | COLLAZO LEON, LOURDES V | ADDRESS ON FILE | | | | | | | |
| 699696 | COLLAZO LEON, LOURDES V | ADDRESS ON FILE | | | | | | | |
| 94568 | COLLAZO LEON, LOURDES VANESSA | ADDRESS ON FILE | | | | | | | |
| 94569 | COLLAZO LEON, MARIELA | ADDRESS ON FILE | | | | | | | |
| 94570 | COLLAZO LEON, MARIELA | ADDRESS ON FILE | | | | | | | |
| 94571 | COLLAZO LEON, MARIELA T. | ADDRESS ON FILE | | | | | | | |
| 301432 | COLLAZO LEON, MARIETTA | ADDRESS ON FILE | | | | | | | |
| 94572 | COLLAZO LEON, MARIETTA L. | ADDRESS ON FILE | | | | | | | |
| 94573 | COLLAZO LIND, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 94574 | COLLAZO LINDELIE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 94575 | COLLAZO LINDELIE, JOSE | ADDRESS ON FILE | | | | | | | |
| 1425091 | COLLAZO LINDELIE, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 2122010 | COLLAZO LINDELIE, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 94577 | COLLAZO LLANTIN, CARMEN D | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632439 | COLLAZO LOPEZ & ASSOC INC | PO BOX 1024 | | | | SAN JUAN | PR | 00936 | |
| 785336 | COLLAZO LOPEZ, AMARILI | ADDRESS ON FILE | | | | | | | |
| 94578 | COLLAZO LOPEZ, AMARILI | ADDRESS ON FILE | | | | | | | |
| 94579 | COLLAZO LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 94580 | COLLAZO LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 94581 | COLLAZO LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 94581 | COLLAZO LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 94582 | COLLAZO LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 94583 | COLLAZO LOPEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 785337 | COLLAZO LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 785338 | COLLAZO LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 94584 | COLLAZO LOPEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 94585 | COLLAZO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 94586 | COLLAZO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 94587 | COLLAZO LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 94588 | COLLAZO LOPEZ, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 94589 | COLLAZO LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 94590 | COLLAZO LOPEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 94591 | COLLAZO LOPEZ,FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 94592 | COLLAZO LORENZO, DAVID | ADDRESS ON FILE | | | | | | | |
| 94593 | COLLAZO LOUBRIEL, LEIDA | ADDRESS ON FILE | | | | | | | |
| 94594 | COLLAZO LOUCIL, ARIELY | ADDRESS ON FILE | | | | | | | |
| 94595 | COLLAZO LUGO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 94596 | COLLAZO LUYANDO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 785339 | COLLAZO MAESTRE, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 1593769 | Collazo Maestre, Damarys | ADDRESS ON FILE | | | | | | | |
| 94598 | COLLAZO MAESTRE, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 94599 | COLLAZO MAESTRE, ODALYS | ADDRESS ON FILE | | | | | | | |
| 94600 | COLLAZO MAGUIRE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 94600 | COLLAZO MAGUIRE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 94601 | COLLAZO MALAVE, LUIS G | ADDRESS ON FILE | | | | | | | |
| 94602 | COLLAZO MALDONADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 94603 | COLLAZO MALDONADO, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 94604 | COLLAZO MALDONADO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 785340 | COLLAZO MALDONADO, JOAQUIN O | ADDRESS ON FILE | | | | | | | |
| 94605 | COLLAZO MALDONADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 94606 | COLLAZO MALDONADO, LAURA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 785341 | COLLAZO MALDONADO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 94607 | COLLAZO MALDONADO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 94608 | COLLAZO MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 94609 | COLLAZO MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 785342 | COLLAZO MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 785343 | COLLAZO MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 94610 | Collazo Maldonado, William | ADDRESS ON FILE | | | | | | | |
| 785344 | COLLAZO MANDES, FRANSIS | ADDRESS ON FILE | | | | | | | |
| 94611 | COLLAZO MANDES, FRANSIS A | ADDRESS ON FILE | | | | | | | |
| 785345 | COLLAZO MANDES, FRANSIS A | ADDRESS ON FILE | | | | | | | |
| 94612 | COLLAZO MARCANO, AIDA | ADDRESS ON FILE | | | | | | | |
| 94613 | COLLAZO MARCANO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 94614 | COLLAZO MARIN, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 94615 | COLLAZO MARQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 94616 | COLLAZO MARQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 94617 | COLLAZO MARQUEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 94618 | COLLAZO MARRERO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 94619 | COLLAZO MARRERO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 94621 | COLLAZO MARRERO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 94622 | COLLAZO MARRERO, LIBBYBETH | ADDRESS ON FILE | | | | | | | |
| 94623 | Collazo Marrero, Pablo | ADDRESS ON FILE | | | | | | | |
| 94624 | COLLAZO MARRERO, WENDY | ADDRESS ON FILE | | | | | | | |
| 94625 | COLLAZO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 94626 | Collazo Martinez, Anibal | ADDRESS ON FILE | | | | | | | |
| 94627 | COLLAZO MARTINEZ, BETZY | ADDRESS ON FILE | | | | | | | |
| 94628 | COLLAZO MARTINEZ, CRIS | ADDRESS ON FILE | | | | | | | |
| 785347 | COLLAZO MARTINEZ, CRIS D | ADDRESS ON FILE | | | | | | | |
| 94629 | COLLAZO MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 94630 | Collazo Martinez, Gustavo | ADDRESS ON FILE | | | | | | | |
| 94631 | COLLAZO MARTINEZ, KAROL | ADDRESS ON FILE | | | | | | | |
| 94632 | COLLAZO MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 785348 | COLLAZO MARTINEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 94633 | COLLAZO MARTINEZ, MICHAE | ADDRESS ON FILE | | | | | | | |
| 94634 | COLLAZO MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 94635 | COLLAZO MARTINEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 94636 | COLLAZO MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1879880 | Collazo Matos, Aristides | ADDRESS ON FILE | | | | | | | |
| 94638 | COLLAZO MATOS, ARISTIDES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94639 | COLLAZO MATOS, CECILIA M | ADDRESS ON FILE | | | | | | | |
| 94640 | COLLAZO MATOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 94641 | COLLAZO MATTEI, JUAN | ADDRESS ON FILE | | | | | | | |
| 94643 | COLLAZO MEDINA, ERIC N. | ADDRESS ON FILE | | | | | | | |
| 2121123 | Collazo Medina, Eric N. | ADDRESS ON FILE | | | | | | | |
| 2179008 | Collazo Medina, Francisco | ADDRESS ON FILE | | | | | | | |
| 94644 | Collazo Medina, Jesus | ADDRESS ON FILE | | | | | | | |
| 94645 | COLLAZO MEDINA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 2165954 | Collazo Medina, Sandra | ADDRESS ON FILE | | | | | | | |
| 94646 | COLLAZO MEJIAS, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 94647 | COLLAZO MELENDEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 94648 | Collazo Melendez, Francisco | ADDRESS ON FILE | | | | | | | |
| 94649 | COLLAZO MELENDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 2176332 | COLLAZO MELENDEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 94650 | COLLAZO MELENDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 94651 | COLLAZO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 94652 | COLLAZO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 94653 | COLLAZO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 785349 | COLLAZO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 94654 | COLLAZO MELENDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 94656 | COLLAZO MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 94657 | COLLAZO MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1425092 | COLLAZO MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 94659 | COLLAZO MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 94660 | COLLAZO MELENDEZ, ZULMA M | ADDRESS ON FILE | | | | | | | |
| 94661 | COLLAZO MENDEZ, MARIANETTE | ADDRESS ON FILE | | | | | | | |
| 94662 | COLLAZO MENENDEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 94663 | COLLAZO MERCADO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 785350 | COLLAZO MERCADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 1590141 | Collazo Mercado, Ramon A | ADDRESS ON FILE | | | | | | | |
| 94664 | COLLAZO MERCADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 94665 | COLLAZO MERCADO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 94666 | COLLAZO MESTRE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 94667 | COLLAZO MESTRE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 94668 | COLLAZO MILLAN, GILMARY | ADDRESS ON FILE | | | | | | | |
| 1514458 | COLLAZO MILLAN, GILMARY | ADDRESS ON FILE | | | | | | | |
| 94669 | COLLAZO MOJICA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 94670 | COLLAZO MOLINA, KERALIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94671 | COLLAZO MOLINA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 94672 | COLLAZO MOLINA, MILEIDY | ADDRESS ON FILE | | | | | | | |
| 785351 | COLLAZO MONTANEZ, SUEELEN | ADDRESS ON FILE | | | | | | | |
| 94673 | COLLAZO MONTESINO, BELEN | ADDRESS ON FILE | | | | | | | |
| 94674 | COLLAZO MONTESINO, MAYDA R. | ADDRESS ON FILE | | | | | | | |
| 94675 | COLLAZO MONTESINOS, BELEN | ADDRESS ON FILE | | | | | | | |
| 94676 | COLLAZO MONTIJO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 785352 | COLLAZO MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 94677 | COLLAZO MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 94678 | COLLAZO MORALES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1258018 | COLLAZO MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 94679 | COLLAZO MORALES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1761845 | Collazo Morales, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 1627776 | Collazo Morales, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 94680 | COLLAZO MORALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 94681 | COLLAZO MORALES, GISELA I. | ADDRESS ON FILE | | | | | | | |
| 94682 | COLLAZO MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| 785353 | COLLAZO MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 94683 | COLLAZO MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 94685 | COLLAZO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 94686 | COLLAZO MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 94687 | COLLAZO MORALES, LYANNE | ADDRESS ON FILE | | | | | | | |
| 94688 | COLLAZO MORALES, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| 94689 | Collazo Morales, Miguel A | ADDRESS ON FILE | | | | | | | |
| 94690 | COLLAZO MORALES, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 785354 | COLLAZO MORALES, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 1989317 | Collazo Morales, Nydia I. | ADDRESS ON FILE | | | | | | | |
| 94691 | COLLAZO MORALES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 94692 | COLLAZO MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 94694 | COLLAZO MOREU, JULIO | ADDRESS ON FILE | | | | | | | |
| 94695 | COLLAZO MOREU, JULIO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1901697 | COLLAZO MORINGLANE, MYRNA G. | ADDRESS ON FILE | | | | | | | |
| 94696 | COLLAZO MORINGLANE, WILLIAM O | ADDRESS ON FILE | | | | | | | |
| 1581479 | Collazo Moringlane, William O. | ADDRESS ON FILE | | | | | | | |
| 94697 | COLLAZO MOURE, LISSEDIA | ADDRESS ON FILE | | | | | | | |
| 94698 | COLLAZO MUNOZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 94699 | COLLAZO MUNOZ, EVY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 785355 | COLLAZO MUNOZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 94701 | Collazo Nadal, Hector L. | ADDRESS ON FILE | | | | | | | |
| 94702 | COLLAZO NARVAEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 94703 | COLLAZO NATAL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 94704 | COLLAZO NATAL, ROSA | ADDRESS ON FILE | | | | | | | |
| 94705 | COLLAZO NAVARRO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 1963173 | COLLAZO NAVARRO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 94706 | COLLAZO NAVARRO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 94707 | COLLAZO NAVEDO, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 94708 | COLLAZO NAZARIO, DARIEL | ADDRESS ON FILE | | | | | | | |
| 94710 | COLLAZO NAZARIO, IRISEL | ADDRESS ON FILE | | | | | | | |
| 94709 | COLLAZO NAZARIO, IRISEL | ADDRESS ON FILE | | | | | | | |
| 94711 | COLLAZO NAZARIO, LEMIL | ADDRESS ON FILE | | | | | | | |
| 94712 | COLLAZO NEGRON, AIDA KATIA | ADDRESS ON FILE | | | | | | | |
| 94713 | COLLAZO NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 94714 | COLLAZO NEGRON, EMERITO | ADDRESS ON FILE | | | | | | | |
| 94715 | COLLAZO NEGRON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 785356 | COLLAZO NEGRON, LANIE | ADDRESS ON FILE | | | | | | | |
| 785357 | COLLAZO NEGRON, LANIE M. | ADDRESS ON FILE | | | | | | | |
| 94716 | COLLAZO NEGRON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 94717 | COLLAZO NEGRON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 94718 | COLLAZO NEGRON, NELIDA E | ADDRESS ON FILE | | | | | | | |
| 94719 | COLLAZO NIEVES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 94720 | COLLAZO NIEVES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 94721 | COLLAZO NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| 94722 | COLLAZO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 94723 | Collazo Nieves, Jose A | ADDRESS ON FILE | | | | | | | |
| 1520103 | COLLAZO NIEVES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 94724 | COLLAZO NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| 94725 | COLLAZO NIEVES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1419010 | COLLAZO NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 94726 | COLLAZO NIEVES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1819936 | Collazo Nieves, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 94727 | COLLAZO NIEVES, MARIO | ADDRESS ON FILE | | | | | | | |
| 94728 | COLLAZO NIEVES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 94729 | COLLAZO NOLASCO, GERMARY L | ADDRESS ON FILE | | | | | | | |
| 94730 | COLLAZO OCASIO, AUREA V | ADDRESS ON FILE | | | | | | | |
| 2042652 | Collazo Ocasio, Carmen Elena | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94731 | COLLAZO OCASIO, EMEREGILDO | ADDRESS ON FILE | | | | | | | |
| 1637993 | Collazo Ocasio, Eranio De J. | | | | | | | | |
| 1610205 | COLLAZO OCASIO, ERANIO DE J. | ADDRESS ON FILE | | | | | | | |
| 1683534 | COLLAZO OCASIO, ERANIO J | ADDRESS ON FILE | | | | | | | |
| 94732 | COLLAZO OCASIO, ERANIO J | ADDRESS ON FILE | | | | | | | |
| 94733 | COLLAZO OCASIO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 94734 | COLLAZO OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 94735 | COLLAZO OJEDA, ELBA | ADDRESS ON FILE | | | | | | | |
| 785359 | COLLAZO OLIVERAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1725526 | Collazo Oliveras, Alfredo | ADDRESS ON FILE | | | | | | | |
| 785360 | COLLAZO OLIVERAS, ARNALDO R | ADDRESS ON FILE | | | | | | | |
| 94737 | Collazo Oliveras, Edwin | ADDRESS ON FILE | | | | | | | |
| 94738 | COLLAZO OLIVO, KATIRIA M | ADDRESS ON FILE | | | | | | | |
| 94739 | COLLAZO OLIVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 785361 | COLLAZO OLIVO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 94740 | COLLAZO OLIVO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 94741 | COLLAZO OLIVO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 2133534 | Collazo Oropeza, Gisela | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 94742 | COLLAZO OROPEZA, NITZALIS | ADDRESS ON FILE | | | | | | | |
| 2176247 | COLLAZO ORSINI, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 94743 | COLLAZO ORTIZ, ADA ALICIA | ADDRESS ON FILE | | | | | | | |
| 94744 | COLLAZO ORTIZ, ARMANDO J. | ADDRESS ON FILE | | | | | | | |
| 94745 | COLLAZO ORTIZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 94746 | Collazo Ortiz, Betsy J | ADDRESS ON FILE | | | | | | | |
| 2109795 | Collazo Ortiz, Carmen | ADDRESS ON FILE | | | | | | | |
| 2109795 | Collazo Ortiz, Carmen | ADDRESS ON FILE | | | | | | | |
| 94748 | COLLAZO ORTIZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 94749 | COLLAZO ORTIZ, DERICK | ADDRESS ON FILE | | | | | | | |
| 94751 | COLLAZO ORTIZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 94750 | COLLAZO ORTIZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 94752 | COLLAZO ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 94753 | COLLAZO ORTIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 94754 | COLLAZO ORTIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 94755 | COLLAZO ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 94756 | COLLAZO ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 94757 | COLLAZO ORTIZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 94758 | COLLAZO ORTIZ, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 94759 | COLLAZO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94760 | COLLAZO ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 94761 | COLLAZO ORTIZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 94762 | COLLAZO ORTIZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 94763 | COLLAZO ORTIZ, KARLA S | ADDRESS ON FILE | | | | | | | |
| 94764 | Collazo Ortiz, Luis E | ADDRESS ON FILE | | | | | | | |
| 94766 | COLLAZO ORTIZ, LYTZA | ADDRESS ON FILE | | | | | | | |
| 94765 | COLLAZO ORTIZ, LYTZA | ADDRESS ON FILE | | | | | | | |
| 94767 | COLLAZO ORTIZ, MARA | ADDRESS ON FILE | | | | | | | |
| 94768 | COLLAZO ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 94769 | COLLAZO ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 94770 | COLLAZO ORTIZ, NYLSA J. | ADDRESS ON FILE | | | | | | | |
| 94771 | COLLAZO ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 94772 | COLLAZO ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 94773 | COLLAZO ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 94774 | COLLAZO ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 94775 | COLLAZO ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 94776 | COLLAZO ORTIZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 94777 | COLLAZO ORTIZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 94779 | COLLAZO ORTIZ, YANISE | ADDRESS ON FILE | | | | | | | |
| 94778 | COLLAZO ORTIZ, YANISE | ADDRESS ON FILE | | | | | | | |
| 94780 | COLLAZO ORTIZ, YANISE | ADDRESS ON FILE | | | | | | | |
| 94781 | COLLAZO ORTOLAZA, JULIA | ADDRESS ON FILE | | | | | | | |
| 94782 | COLLAZO ORTOLOZA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 785362 | COLLAZO ORTOLOZA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 94783 | COLLAZO OSORIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 94784 | COLLAZO OSTOLAZA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 94785 | Collazo Otero, Antonio R | ADDRESS ON FILE | | | | | | | |
| 94786 | COLLAZO OTERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 94787 | COLLAZO OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 94788 | COLLAZO OTERO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 1561621 | COLLAZO OTERO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 94789 | COLLAZO OTERO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 94790 | COLLAZO PABON, ERIC | ADDRESS ON FILE | | | | | | | |
| 94791 | COLLAZO PABON, LUIS | ADDRESS ON FILE | | | | | | | |
| 785363 | COLLAZO PABON, NORMA | ADDRESS ON FILE | | | | | | | |
| 94792 | COLLAZO PABON, NORMA E | ADDRESS ON FILE | | | | | | | |
| 94793 | COLLAZO PADIN, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 94794 | COLLAZO PAGAN, CARMEN D | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94795 | COLLAZO PAGAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1849525 | Collazo Pagan, Carmen Luisa | ADDRESS ON FILE | | | | | | | |
| 1821555 | Collazo Pagan, Carmen Luisa | ADDRESS ON FILE | | | | | | | |
| 94796 | COLLAZO PAGAN, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 671065 | COLLAZO PAGAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 94797 | Collazo Pagan, Javier | ADDRESS ON FILE | | | | | | | |
| 94798 | COLLAZO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 2125987 | Collazo Pagan, Juan A. | ADDRESS ON FILE | | | | | | | |
| 2125987 | Collazo Pagan, Juan A. | ADDRESS ON FILE | | | | | | | |
| 94799 | COLLAZO PAGAN, JUAN ALBERTO | ADDRESS ON FILE | | | | | | | |
| 94800 | COLLAZO PAGAN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 94801 | COLLAZO PAGAN, NELSON | ADDRESS ON FILE | | | | | | | |
| 94802 | COLLAZO PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 94803 | COLLAZO PAGAN, RONALD | ADDRESS ON FILE | | | | | | | |
| 94804 | COLLAZO PANTOJA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2113677 | Collazo Pantojas, Jose A | ADDRESS ON FILE | | | | | | | |
| 94805 | COLLAZO PANTOJAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 785364 | COLLAZO PARRILLA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 94806 | COLLAZO PARRILLA, WALESKA M | ADDRESS ON FILE | | | | | | | |
| 1764222 | Collazo Parrilla, Waleska M | ADDRESS ON FILE | | | | | | | |
| 94807 | COLLAZO PAZO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 94808 | COLLAZO PEDRAJA, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 1514200 | Collazo Pedraza, Juan Alberto | ADDRESS ON FILE | | | | | | | |
| 1510417 | Collazo Pedraza, Myrna Iris | ADDRESS ON FILE | | | | | | | |
| 94809 | COLLAZO PENA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 94810 | COLLAZO PENA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1552202 | COLLAZO PEÑA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 94811 | COLLAZO PENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2214469 | Collazo Pena, Jose A | ADDRESS ON FILE | | | | | | | |
| 94812 | COLLAZO PENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1978241 | COLLAZO PERDOMO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1978241 | COLLAZO PERDOMO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 94813 | COLLAZO PERDOMO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 94814 | COLLAZO PERDOMO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 94815 | COLLAZO PEREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 94816 | COLLAZO PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 785366 | COLLAZO PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 785367 | COLLAZO PEREZ, EDIMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1518218 | Collazo Pérez, Eric Alberto | ADDRESS ON FILE | | | | | | | |
| 94817 | COLLAZO PEREZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 1997539 | Collazo Perez, Jeanette | ADDRESS ON FILE | | | | | | | |
| 94818 | COLLAZO PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 94819 | COLLAZO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 94821 | COLLAZO PEREZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 94820 | COLLAZO PEREZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 94824 | COLLAZO PEREZ, JULIO | EXT ALTA VISTA | VV8 CALLE 25 | | | PONCE | PR | 00716 | |
| 1419012 | COLLAZO PEREZ, JULIO | JULIO COLLAZO PÉREZ | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 94822 | COLLAZO PEREZ, JULIO | LCDO. JOSÉ E. CARRERAS | LCDO. JOSÉ E. CARRERAS ROVIRA | 352 CALLE DEL PARQUE | PRIMER PISO | SAN JUAN | PR | 00912 | |
| 1419013 | COLLAZO PÉREZ, JULIO | JULIO COLLAZO PÉREZ | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 94823 | COLLAZO PÉREZ, JULIO | LCDO. MANUEL E. FUSTER MARTÍNEZ | LCDO. MANUEL E. FUSTER MARTÍNEZ | APARTADO 1464 | | GUAYAMA | PR | 00785 | |
| 94825 | COLLAZO PEREZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 785368 | COLLAZO PEREZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 785369 | COLLAZO PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1652388 | Collazo Perez, Lourdes Maria | ADDRESS ON FILE | | | | | | | |
| 94827 | COLLAZO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 94828 | COLLAZO PEREZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 94829 | COLLAZO PEREZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 94830 | COLLAZO PEREZ, MELVIN O | ADDRESS ON FILE | | | | | | | |
| 94831 | COLLAZO PEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1746325 | Collazo Perez, Nieves M | P.O Box 8591 | | | | Ponce | PR | 00732 | |
| 94832 | COLLAZO PEREZ, NIURCA | ADDRESS ON FILE | | | | | | | |
| 94833 | COLLAZO PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 94834 | Collazo Perez, Omar B. | ADDRESS ON FILE | | | | | | | |
| 94835 | COLLAZO PEREZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 785370 | COLLAZO PEREZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 94836 | COLLAZO PEREZ, SAMER | ADDRESS ON FILE | | | | | | | |
| 94837 | Collazo Perez, Samer A | ADDRESS ON FILE | | | | | | | |
| 94838 | COLLAZO PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 785371 | COLLAZO PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 94839 | COLLAZO PINEIRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 94840 | COLLAZO PLAZA, HAZIEL I | ADDRESS ON FILE | | | | | | | |
| 94841 | COLLAZO PLAZA, HAZIEL I | ADDRESS ON FILE | | | | | | | |
| 94842 | COLLAZO PRINCIPE, JOSE | ADDRESS ON FILE | | | | | | | |
| 94843 | Collazo Principe, Jose A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94844 | COLLAZO QUILES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 94845 | COLLAZO QUILES, CONCEPCION M | ADDRESS ON FILE | | | | | | | |
| 94846 | COLLAZO QUILES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 94847 | COLLAZO QUINONES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 94848 | COLLAZO QUINONES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1575183 | Collazo Quinones, Jorge Rafael Eduardo | LCDO. Salvador Marquez Colon | 485 Tito Castro Ave. | Suite 102 | | Ponce | PR | 00716 | |
| 2135972 | Collazo Quinones, Jorge Rafael Eduardo | Salvador Marquez Colon | 485 Tito Castro Ave. Suite 102 | | | Ponce | PR | 00716-0209 | |
| 1419014 | COLLAZO QUIÑONES, JORGE RAFAEL EDUARDO | SALVADOR MARQUEZ COLÓN | 485 TITO CASTRO AVE. SUITE 102 | | | PONCE | PR | 00716-0209 | |
| 94849 | COLLAZO QUINONES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 94851 | COLLAZO QUINTANA, RAFAEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 94852 | COLLAZO QUINTANA, RAFAEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 94850 | Collazo Quintana, Rafael | P O Box 1716 | | | | Juncos | PR | 00777 | |
| 1419015 | COLLAZO QUINTANA, RAFAEL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 94853 | COLLAZO RAMIREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1485074 | COLLAZO RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 94855 | COLLAZO RAMOS, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 2108115 | COLLAZO RAMOS, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 785372 | COLLAZO RAMOS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 94856 | COLLAZO RAMOS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 94857 | COLLAZO RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 94858 | COLLAZO RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 1256995 | COLLAZO RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 94859 | Collazo Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 94860 | COLLAZO RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 785373 | COLLAZO RAMOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 94861 | COLLAZO RAMOS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 94862 | COLLAZO RAMOS, MARINELLIE | ADDRESS ON FILE | | | | | | | |
| 94863 | COLLAZO RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 94864 | COLLAZO RAMOS, MIRTA | ADDRESS ON FILE | | | | | | | |
| 94865 | COLLAZO RAMOS, NILSA A | ADDRESS ON FILE | | | | | | | |
| 1780439 | Collazo Ramos, Nilsa Antonia | ADDRESS ON FILE | | | | | | | |
| 94866 | COLLAZO RAMOS, PAOLA | ADDRESS ON FILE | | | | | | | |
| 94867 | COLLAZO RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94868 | COLLAZO RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 94869 | COLLAZO RAMOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 94870 | COLLAZO RAMOS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 94871 | COLLAZO REBOLLO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 94872 | COLLAZO RENTAS, PEDRO H. | ADDRESS ON FILE | | | | | | | |
| 94873 | COLLAZO REPOLLET, VICTOR | ADDRESS ON FILE | | | | | | | |
| 94874 | COLLAZO RESTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 94875 | COLLAZO REXACH, MARIA | ADDRESS ON FILE | | | | | | | |
| 94876 | COLLAZO REYES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 94877 | COLLAZO REYES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 94878 | Collazo Reyes, Edgar J. | ADDRESS ON FILE | | | | | | | |
| 94879 | COLLAZO REYES, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 94880 | COLLAZO REYES, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 94881 | COLLAZO REYES, ILIA | ADDRESS ON FILE | | | | | | | |
| 94882 | COLLAZO REYES, LIDAEL | ADDRESS ON FILE | | | | | | | |
| 94883 | COLLAZO REYES, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 701473 | Collazo Reyes, Linette | ADDRESS ON FILE | | | | | | | |
| 701473 | Collazo Reyes, Linette | ADDRESS ON FILE | | | | | | | |
| 785375 | COLLAZO REYES, LINETTE | ADDRESS ON FILE | | | | | | | |
| 1258019 | COLLAZO REYES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 785376 | COLLAZO REYES, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 2051737 | Collazo Reyes, Lizzette | ADDRESS ON FILE | | | | | | | |
| 785377 | COLLAZO REYES, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 94885 | Collazo Reyes, Luis A. | ADDRESS ON FILE | | | | | | | |
| 94887 | COLLAZO REYES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 94888 | Collazo Reyez, Jose R | ADDRESS ON FILE | | | | | | | |
| 94889 | COLLAZO RIOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 785379 | COLLAZO RIOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 785380 | COLLAZO RIOS, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 94890 | COLLAZO RIVAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 94891 | COLLAZO RIVAS, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 1991360 | Collazo Rivera , Ramon L. | ADDRESS ON FILE | | | | | | | |
| 94892 | COLLAZO RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 94893 | COLLAZO RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 94894 | COLLAZO RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2016500 | Collazo Rivera, Ana M | ADDRESS ON FILE | | | | | | | |
| 2040961 | Collazo Rivera, Ana M. | ADDRESS ON FILE | | | | | | | |
| 1993456 | COLLAZO RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94896 | COLLAZO RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 94897 | COLLAZO RIVERA, AURELIA | ADDRESS ON FILE | | | | | | | |
| 94898 | COLLAZO RIVERA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 94899 | COLLAZO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 785381 | COLLAZO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 94901 | COLLAZO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 94902 | COLLAZO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 94903 | COLLAZO RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 94904 | COLLAZO RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 785382 | COLLAZO RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 2127410 | Collazo Rivera, Carmen L | ADDRESS ON FILE | | | | | | | |
| 94907 | COLLAZO RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 94905 | COLLAZO RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 94906 | COLLAZO RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 94908 | COLLAZO RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 94910 | COLLAZO RIVERA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 2218690 | Collazo Rivera, Cecilia | ADDRESS ON FILE | | | | | | | |
| 94911 | COLLAZO RIVERA, CLARA E | ADDRESS ON FILE | | | | | | | |
| 1258020 | COLLAZO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 785383 | COLLAZO RIVERA, DARELYS | ADDRESS ON FILE | | | | | | | |
| 94913 | COLLAZO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 94914 | COLLAZO RIVERA, EMERILDA | ADDRESS ON FILE | | | | | | | |
| 94915 | COLLAZO RIVERA, EMERILDA | ADDRESS ON FILE | | | | | | | |
| 94916 | COLLAZO RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 94917 | COLLAZO RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 94918 | COLLAZO RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 94919 | COLLAZO RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 94920 | COLLAZO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 94921 | COLLAZO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 94922 | COLLAZO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 785384 | COLLAZO RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 785385 | COLLAZO RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 94923 | COLLAZO RIVERA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 1777919 | Collazo Rivera, Glenda L. | ADDRESS ON FILE | | | | | | | |
| 94924 | COLLAZO RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 785386 | COLLAZO RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 94925 | COLLAZO RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 94926 | COLLAZO RIVERA, HAROLD | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94927 | Collazo Rivera, Heriberto | ADDRESS ON FILE | | | | | | | |
| 94928 | COLLAZO RIVERA, HILDA R | ADDRESS ON FILE | | | | | | | |
| 94929 | COLLAZO RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 94930 | COLLAZO RIVERA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 94931 | COLLAZO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 785387 | COLLAZO RIVERA, JADHIRA | ADDRESS ON FILE | | | | | | | |
| 94932 | COLLAZO RIVERA, JADHIRA M | ADDRESS ON FILE | | | | | | | |
| 1633978 | Collazo Rivera, Jadhira M. | ADDRESS ON FILE | | | | | | | |
| 785388 | COLLAZO RIVERA, JASON | ADDRESS ON FILE | | | | | | | |
| 94933 | COLLAZO RIVERA, JENARO | ADDRESS ON FILE | | | | | | | |
| 94934 | COLLAZO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 94935 | COLLAZO RIVERA, JESY | ADDRESS ON FILE | | | | | | | |
| 94936 | COLLAZO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 94937 | COLLAZO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 94938 | COLLAZO RIVERA, JORGE H. | ADDRESS ON FILE | | | | | | | |
| 94939 | COLLAZO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 94940 | COLLAZO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 94941 | COLLAZO RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 94942 | COLLAZO RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 94943 | COLLAZO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 94944 | COLLAZO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 94945 | COLLAZO RIVERA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 94946 | COLLAZO RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 785389 | COLLAZO RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 94947 | COLLAZO RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 94948 | COLLAZO RIVERA, LAURA J | ADDRESS ON FILE | | | | | | | |
| 94949 | COLLAZO RIVERA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 94950 | COLLAZO RIVERA, LINETTE Y | ADDRESS ON FILE | | | | | | | |
| 94952 | COLLAZO RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 785390 | COLLAZO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 94953 | Collazo Rivera, Luis R | ADDRESS ON FILE | | | | | | | |
| 94954 | COLLAZO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 94955 | COLLAZO RIVERA, MAGDA M | ADDRESS ON FILE | | | | | | | |
| 94956 | COLLAZO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1824029 | Collazo Rivera, Maria M | ADDRESS ON FILE | | | | | | | |
| 94957 | COLLAZO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 94958 | COLLAZO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 94886 | COLLAZO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94959 | COLLAZO RIVERA, MARY J | ADDRESS ON FILE | | | | | | | |
| 1359092 | COLLAZO RIVERA, MELBA | ADDRESS ON FILE | | | | | | | |
| 94960 | COLLAZO RIVERA, MELBA | ADDRESS ON FILE | | | | | | | |
| 94961 | COLLAZO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 94962 | COLLAZO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 785391 | COLLAZO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 94963 | COLLAZO RIVERA, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 94964 | COLLAZO RIVERA, NIDIA | ADDRESS ON FILE | | | | | | | |
| 94965 | COLLAZO RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 94967 | COLLAZO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 94966 | COLLAZO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 94968 | COLLAZO RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 94969 | COLLAZO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 94970 | COLLAZO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 94971 | COLLAZO RIVERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 785392 | COLLAZO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1818399 | Collazo Rivera, Richard | ADDRESS ON FILE | | | | | | | |
| 94972 | COLLAZO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 94973 | COLLAZO RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 94974 | Collazo Rivera, Ruth V | ADDRESS ON FILE | | | | | | | |
| 94975 | COLLAZO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 94976 | COLLAZO RIVERA, SONIVELLISSE | ADDRESS ON FILE | | | | | | | |
| 94977 | COLLAZO RIVERA, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 94978 | COLLAZO RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 94979 | COLLAZO RIVERA, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 94980 | COLLAZO RIVERA, WILMER | ADDRESS ON FILE | | | | | | | |
| 785393 | COLLAZO RIVERA, YAITZA E | ADDRESS ON FILE | | | | | | | |
| 94981 | COLLAZO RIVERA, YECENIA | ADDRESS ON FILE | | | | | | | |
| 785394 | COLLAZO RIVERA, YECENIA | ADDRESS ON FILE | | | | | | | |
| 94982 | COLLAZO RIVERA, YECENIA I | ADDRESS ON FILE | | | | | | | |
| 94983 | COLLAZO RIVERA, YECENIA I. | ADDRESS ON FILE | | | | | | | |
| 94984 | COLLAZO ROBLEDO, NELLY | ADDRESS ON FILE | | | | | | | |
| 1928754 | COLLAZO ROBLEDO, NELLY | ADDRESS ON FILE | | | | | | | |
| 94985 | COLLAZO ROBLEDO, ROSA H | ADDRESS ON FILE | | | | | | | |
| 785395 | COLLAZO ROBLEDO, ROSA H | ADDRESS ON FILE | | | | | | | |
| 785396 | COLLAZO ROBLES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 94986 | COLLAZO ROBLES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 94987 | COLLAZO ROBLES, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94988 | COLLAZO ROBLES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 94989 | COLLAZO RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 94990 | COLLAZO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 94991 | COLLAZO RODRIGUEZ, ANTONIO M | ADDRESS ON FILE | | | | | | | |
| 785397 | COLLAZO RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 94993 | Collazo Rodriguez, Arlene | ADDRESS ON FILE | | | | | | | |
| 94994 | COLLAZO RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 94995 | COLLAZO RODRIGUEZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| 94996 | COLLAZO RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 94997 | COLLAZO RODRIGUEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 94998 | COLLAZO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 94999 | COLLAZO RODRIGUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 1911282 | Collazo Rodriguez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 95000 | Collazo Rodriguez, Carmen J | ADDRESS ON FILE | | | | | | | |
| 2024870 | Collazo Rodriguez, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 2024870 | Collazo Rodriguez, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 95001 | COLLAZO RODRIGUEZ, CLOTILDA | ADDRESS ON FILE | | | | | | | |
| 95002 | COLLAZO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 95003 | COLLAZO RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 95004 | COLLAZO RODRIGUEZ, DIANA R | ADDRESS ON FILE | | | | | | | |
| 95005 | COLLAZO RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 1794411 | COLLAZO RODRIGUEZ, EDNA DENISE | ADDRESS ON FILE | | | | | | | |
| 1792136 | COLLAZO RODRIGUEZ, EDNA DENISE | ADDRESS ON FILE | | | | | | | |
| 1792136 | COLLAZO RODRIGUEZ, EDNA DENISE | ADDRESS ON FILE | | | | | | | |
| 95006 | COLLAZO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2214120 | Collazo Rodriguez, Emerito | ADDRESS ON FILE | | | | | | | |
| 2201445 | Collazo Rodriguez, Emerito | ADDRESS ON FILE | | | | | | | |
| 95007 | COLLAZO RODRIGUEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 95008 | COLLAZO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 95009 | COLLAZO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1617513 | COLLAZO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 95010 | COLLAZO RODRIGUEZ, GHEISA | ADDRESS ON FILE | | | | | | | |
| 95011 | COLLAZO RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 785399 | COLLAZO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 95012 | COLLAZO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674629 | COLLAZO RODRIGUEZ, JAIME R. | ADDRESS ON FILE | | | | | | | |
| 785400 | COLLAZO RODRIGUEZ, JAVIER M | ADDRESS ON FILE | | | | | | | |
| 95014 | COLLAZO RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 95015 | COLLAZO RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 95016 | COLLAZO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 785401 | COLLAZO RODRIGUEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 95017 | Collazo Rodríguez, Lorna M | ADDRESS ON FILE | | | | | | | |
| 95018 | COLLAZO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 95019 | Collazo Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| 95020 | COLLAZO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 95021 | COLLAZO RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 95022 | COLLAZO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 785404 | COLLAZO RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 95023 | COLLAZO RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 785405 | COLLAZO RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 95024 | COLLAZO RODRIGUEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 95025 | COLLAZO RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 785406 | COLLAZO RODRIGUEZ, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 1752396 | Collazo Rodriguez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1837753 | Collazo Rodriguez, Nailyn | ADDRESS ON FILE | | | | | | | |
| 95028 | COLLAZO RODRIGUEZ, NAILYN | ADDRESS ON FILE | | | | | | | |
| 95029 | COLLAZO RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 95031 | COLLAZO RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 95032 | COLLAZO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 95033 | COLLAZO RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 95034 | COLLAZO RODRIGUEZ, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 95035 | COLLAZO RODRIGUEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 95036 | COLLAZO RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 785407 | COLLAZO RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 785408 | COLLAZO RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 95038 | COLLAZO RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 95039 | COLLAZO RODRIGUEZ, VALERIE M | ADDRESS ON FILE | | | | | | | |
| 95040 | COLLAZO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 95041 | COLLAZO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 95042 | COLLAZO RODRIGUEZ, YALEIKA | ADDRESS ON FILE | | | | | | | |
| 95043 | COLLAZO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 785410 | COLLAZO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 95044 | COLLAZO RODRIGUEZ, ZULMA I. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 95046 | COLLAZO ROLON, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 95045 | COLLAZO ROLON, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 95047 | Collazo Rolon, Juan J. | ADDRESS ON FILE | | | | | | | |
| 95048 | COLLAZO ROMAN, JOEL A | ADDRESS ON FILE | | | | | | | |
| 785411 | COLLAZO ROMAN, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 1937150 | Collazo Roman, Justino | ADDRESS ON FILE | | | | | | | |
| 1937150 | Collazo Roman, Justino | ADDRESS ON FILE | | | | | | | |
| 95049 | COLLAZO ROMAN, YANELLY | ADDRESS ON FILE | | | | | | | |
| 95050 | COLLAZO ROSA, GERALDINE M | ADDRESS ON FILE | | | | | | | |
| 95051 | COLLAZO ROSA, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| 95052 | COLLAZO ROSA, MERILIN | ADDRESS ON FILE | | | | | | | |
| 95053 | COLLAZO ROSA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 95054 | COLLAZO ROSA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 95055 | COLLAZO ROSA, RAMON | ADDRESS ON FILE | | | | | | | |
| 95056 | COLLAZO ROSA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 1383084 | COLLAZO ROSADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 95057 | COLLAZO ROSADO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 95058 | COLLAZO ROSADO, ELIS | ADDRESS ON FILE | | | | | | | |
| 95059 | COLLAZO ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2095835 | Collazo Rosado, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 95060 | COLLAZO ROSADO, JEAN M | ADDRESS ON FILE | | | | | | | |
| 785412 | COLLAZO ROSADO, JEAN M | ADDRESS ON FILE | | | | | | | |
| 95061 | COLLAZO ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 95062 | Collazo Rosado, Jorge J | ADDRESS ON FILE | | | | | | | |
| 1496557 | Collazo Rosado, Luz Zenaida | ADDRESS ON FILE | | | | | | | |
| 95063 | COLLAZO ROSADO, LUZ ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 95064 | COLLAZO ROSADO, MARIA DOLORES | ADDRESS ON FILE | | | | | | | |
| 1498243 | COLLAZO ROSADO, MONICA | ADDRESS ON FILE | | | | | | | |
| 95065 | COLLAZO ROSADO, MONICA | ADDRESS ON FILE | | | | | | | |
| 95066 | COLLAZO ROSADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 2087592 | Collazo Rosado, Olga I. | ADDRESS ON FILE | | | | | | | |
| 95067 | COLLAZO ROSADO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 95068 | COLLAZO ROSADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 95070 | Collazo Rosado, Wanda | ADDRESS ON FILE | | | | | | | |
| 785413 | COLLAZO ROSADO, WILDELY | ADDRESS ON FILE | | | | | | | |
| 95071 | COLLAZO ROSADO, WILDELY | ADDRESS ON FILE | | | | | | | |
| 95072 | Collazo Rosales, Alexis A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 95073 | COLLAZO ROSARIO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 95074 | COLLAZO ROSARIO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 95075 | COLLAZO ROSARIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 95076 | COLLAZO ROSARIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1741284 | Collazo Rosario, Awilda | ADDRESS ON FILE | | | | | | | |
| 95077 | COLLAZO ROSARIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 95078 | COLLAZO ROSARIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 95079 | COLLAZO ROSARIO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 95080 | COLLAZO ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 95081 | COLLAZO ROSARIO, GENARO | ADDRESS ON FILE | | | | | | | |
| 95082 | Collazo Rosario, Javier | ADDRESS ON FILE | | | | | | | |
| 95083 | COLLAZO ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 95084 | COLLAZO ROSARIO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 95085 | COLLAZO ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 95086 | COLLAZO ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 95087 | COLLAZO ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 95088 | COLLAZO RUIZ, CELSO | ADDRESS ON FILE | | | | | | | |
| 95089 | COLLAZO RUIZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 95090 | COLLAZO RUIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 785415 | COLLAZO RUIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 95091 | COLLAZO RUIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 1665643 | Collazo Ruiz, Marta C. | ADDRESS ON FILE | | | | | | | |
| 1949432 | COLLAZO SAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1948872 | Collazo Saez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 95092 | COLLAZO SAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 95093 | Collazo Salas, Jose B | ADDRESS ON FILE | | | | | | | |
| 1860188 | Collazo Salome, Bernardo | ADDRESS ON FILE | | | | | | | |
| 1860152 | Collazo Salome, Bernardo | ADDRESS ON FILE | | | | | | | |
| 95094 | COLLAZO SALOME, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 785416 | COLLAZO SALOME, JOANNA | ADDRESS ON FILE | | | | | | | |
| 1797646 | Collazo Salome, Joanna | ADDRESS ON FILE | | | | | | | |
| 95096 | COLLAZO SALOME, WANDA E | ADDRESS ON FILE | | | | | | | |
| 1889950 | Collazo Salome, Wanda E. | ADDRESS ON FILE | | | | | | | |
| 95097 | COLLAZO SANCHEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 95098 | COLLAZO SANCHEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 95099 | COLLAZO SANCHEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 95100 | COLLAZO SANCHEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 852408 | COLLAZO SANCHEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 95101 | COLLAZO SANCHEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 95102 | COLLAZO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1570267 | Collazo Sanchez, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 785417 | COLLAZO SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 95104 | COLLAZO SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 785418 | COLLAZO SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 95105 | COLLAZO SANCHEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 95106 | COLLAZO SANTANA, HARRY W | ADDRESS ON FILE | | | | | | | |
| 95107 | COLLAZO SANTANA, HENRY | ADDRESS ON FILE | | | | | | | |
| 95108 | Collazo Santana, Salomon Jr | ADDRESS ON FILE | | | | | | | |
| 1574612 | Collazo Santiago , Elizabeth | 1204 Pedro Mendez | Urb. Villar de Riv Canar | | | Ponce | PR | 00728-1935 | |
| 95109 | COLLAZO SANTIAGO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 95110 | COLLAZO SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 95111 | COLLAZO SANTIAGO, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 95112 | COLLAZO SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 95113 | COLLAZO SANTIAGO, DIARIS E | ADDRESS ON FILE | | | | | | | |
| 785419 | COLLAZO SANTIAGO, DIARIS E | ADDRESS ON FILE | | | | | | | |
| 1578847 | Collazo Santiago, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1600512 | Collazo Santiago, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 95114 | COLLAZO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 95115 | COLLAZO SANTIAGO, ELLIOTT A | ADDRESS ON FILE | | | | | | | |
| 95116 | COLLAZO SANTIAGO, EMMANUEL E. | ADDRESS ON FILE | | | | | | | |
| 1747747 | Collazo Santiago, Felicita | ADDRESS ON FILE | | | | | | | |
| 2143501 | Collazo Santiago, Felix A. | ADDRESS ON FILE | | | | | | | |
| 95117 | COLLAZO SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 95118 | Collazo Santiago, Fidel A | ADDRESS ON FILE | | | | | | | |
| 95119 | COLLAZO SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 95120 | COLLAZO SANTIAGO, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 95121 | COLLAZO SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 95122 | COLLAZO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 95123 | COLLAZO SANTIAGO, JAIME L | ADDRESS ON FILE | | | | | | | |
| 95124 | COLLAZO SANTIAGO, JOANNE | ADDRESS ON FILE | | | | | | | |
| 95125 | Collazo Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 1258021 | COLLAZO SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 95127 | COLLAZO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 95128 | COLLAZO SANTIAGO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 95129 | COLLAZO SANTIAGO, LEYDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 95130 | COLLAZO SANTIAGO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 1920921 | Collazo Santiago, Maria L. | ADDRESS ON FILE | | | | | | | |
| 95131 | COLLAZO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 785420 | COLLAZO SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 95132 | COLLAZO SANTIAGO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 1750235 | Collazo Santiago, NIlda E. | ADDRESS ON FILE | | | | | | | |
| 95133 | COLLAZO SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 2065709 | Collazo Santiago, Onilda | ADDRESS ON FILE | | | | | | | |
| 95134 | Collazo Santiago, Raul | ADDRESS ON FILE | | | | | | | |
| 95135 | COLLAZO SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 95136 | COLLAZO SANTIAGO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 95137 | COLLAZO SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 95138 | COLLAZO SANTIAGO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 95139 | COLLAZO SANTIAGO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 95140 | COLLAZO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 95141 | COLLAZO SANTIAGO, YAMARI | ADDRESS ON FILE | | | | | | | |
| 785421 | COLLAZO SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1752261 | COLLAZO SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1865637 | Collazo Santiago, Zulma | ADDRESS ON FILE | | | | | | | |
| 2132229 | Collazo Santiago, Zulma | ADDRESS ON FILE | | | | | | | |
| 95142 | COLLAZO SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 95143 | COLLAZO SANTINI, GERARDO | ADDRESS ON FILE | | | | | | | |
| 95144 | COLLAZO SANTINI, LIZ I | ADDRESS ON FILE | | | | | | | |
| 95145 | COLLAZO SANTINI, LUZ E | ADDRESS ON FILE | | | | | | | |
| 95146 | COLLAZO SANTOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 1603725 | Collazo Santos, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 95147 | COLLAZO SANTOS, DAYANIRA | ADDRESS ON FILE | | | | | | | |
| 95148 | COLLAZO SANTOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 95149 | COLLAZO SANTOS, FELISA | ADDRESS ON FILE | | | | | | | |
| 785422 | COLLAZO SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 95150 | COLLAZO SANTOS, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| 1616490 | Collazo Santos, Francisco L. | ADDRESS ON FILE | | | | | | | |
| 95151 | COLLAZO SANTOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 95152 | COLLAZO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 95153 | COLLAZO SANTOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 785423 | COLLAZO SANTOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1934904 | Collazo Santos, Judith | ADDRESS ON FILE | | | | | | | |
| 1698367 | Collazo Santos, Lourdes J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 95154 | COLLAZO SANTOS, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| 95155 | COLLAZO SANTOS, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 1735715 | Collazo Santos, Luz Z. | ADDRESS ON FILE | | | | | | | |
| 95156 | COLLAZO SANTOS, MAILYN | ADDRESS ON FILE | | | | | | | |
| 95157 | COLLAZO SANTOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1892789 | Collazo Santos, Maria Cristina | ADDRESS ON FILE | | | | | | | |
| 95158 | COLLAZO SANTOS, MYRTA L | ADDRESS ON FILE | | | | | | | |
| 95159 | COLLAZO SANTOS, PAULA | ADDRESS ON FILE | | | | | | | |
| 95160 | COLLAZO SANTOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 785424 | COLLAZO SANTOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 95161 | COLLAZO SANTOS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 785425 | COLLAZO SANTOS, YESICA | ADDRESS ON FILE | | | | | | | |
| 95162 | COLLAZO SANTOS, YESICA E | ADDRESS ON FILE | | | | | | | |
| 95163 | COLLAZO SEGARRA, DULIMAR | ADDRESS ON FILE | | | | | | | |
| 785426 | COLLAZO SEGARRA, DULIMAR | ADDRESS ON FILE | | | | | | | |
| 785427 | COLLAZO SEGARRA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 95164 | COLLAZO SEGARRA, HEIDY M | ADDRESS ON FILE | | | | | | | |
| 95165 | COLLAZO SEGARRA, ZULLIET | ADDRESS ON FILE | | | | | | | |
| 95166 | COLLAZO SEGUINOT, ERIC | ADDRESS ON FILE | | | | | | | |
| 95167 | COLLAZO SEGUINOT, MARTA | ADDRESS ON FILE | | | | | | | |
| 95169 | COLLAZO SEPULVEDA, DANNY | ADDRESS ON FILE | | | | | | | |
| 95168 | COLLAZO SEPULVEDA, DANNY | ADDRESS ON FILE | | | | | | | |
| 95170 | COLLAZO SEPULVEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 95171 | COLLAZO SEPULVEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 95172 | COLLAZO SEPULVEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 95173 | COLLAZO SERRANO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 95174 | COLLAZO SERRANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 95175 | COLLAZO SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1425093 | COLLAZO SERRANO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 95177 | COLLAZO SIERRA, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 852409 | COLLAZO SIERRA, CLAIRE L. | ADDRESS ON FILE | | | | | | | |
| 95178 | COLLAZO SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 95179 | COLLAZO SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 95180 | COLLAZO SIERRA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 95181 | COLLAZO SIERRA, MONICA | ADDRESS ON FILE | | | | | | | |
| 95182 | COLLAZO SILVA, ASTRID C | ADDRESS ON FILE | | | | | | | |
| 95183 | COLLAZO SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 785428 | COLLAZO SILVA, KEILA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 95184 | COLLAZO SILVA, KEILA Y | ADDRESS ON FILE | | | | | | | |
| 95185 | COLLAZO SILVA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 95186 | COLLAZO SOLIS, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| 95187 | Collazo Soto, Jose | ADDRESS ON FILE | | | | | | | |
| 95189 | COLLAZO SOTO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 95190 | COLLAZO SOTO, LINDA R | ADDRESS ON FILE | | | | | | | |
| 95191 | COLLAZO SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 95192 | COLLAZO SOTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 95193 | COLLAZO SOTO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 785429 | COLLAZO SOTO, YANISSE | ADDRESS ON FILE | | | | | | | |
| 95194 | COLLAZO SOTO, YANISSE M | ADDRESS ON FILE | | | | | | | |
| 95195 | COLLAZO STHEA, ALAIN | ADDRESS ON FILE | | | | | | | |
| 785430 | COLLAZO SUAREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 95196 | COLLAZO SUAREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 95197 | COLLAZO SUAREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2118252 | COLLAZO SUAREZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 95199 | COLLAZO SUAREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 95198 | COLLAZO SUAREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 95200 | COLLAZO SUEIRAS, JESSICA J | ADDRESS ON FILE | | | | | | | |
| 95201 | COLLAZO TARRIO, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 95202 | COLLAZO TIRADO MD, MILTON R | ADDRESS ON FILE | | | | | | | |
| 95203 | COLLAZO TIRADO, ELBA | ADDRESS ON FILE | | | | | | | |
| 95204 | COLLAZO TIRADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 95205 | COLLAZO TIRADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 95207 | COLLAZO TORO, AGNES | ADDRESS ON FILE | | | | | | | |
| 95208 | COLLAZO TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 785431 | COLLAZO TORRES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 95209 | COLLAZO TORRES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 95210 | COLLAZO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 95211 | COLLAZO TORRES, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 95212 | COLLAZO TORRES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1807344 | Collazo Torres, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 95216 | COLLAZO TORRES, FELISA | ADDRESS ON FILE | | | | | | | |
| 95217 | COLLAZO TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 95219 | Collazo Torres, Heriberto | ADDRESS ON FILE | | | | | | | |
| 95220 | COLLAZO TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 95221 | COLLAZO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 95223 | COLLAZO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 95222 | COLLAZO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 95224 | COLLAZO TORRES, ITSA NOREL | ADDRESS ON FILE | | | | | | | |
| 95225 | Collazo Torres, Ivan | ADDRESS ON FILE | | | | | | | |
| 95226 | COLLAZO TORRES, JAKELINE | ADDRESS ON FILE | | | | | | | |
| 95227 | COLLAZO TORRES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 95228 | COLLAZO TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 95229 | COLLAZO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 95230 | COLLAZO TORRES, LIZ | ADDRESS ON FILE | | | | | | | |
| 95231 | COLLAZO TORRES, LIZ J. | ADDRESS ON FILE | | | | | | | |
| 95232 | Collazo Torres, Luis E | ADDRESS ON FILE | | | | | | | |
| 1816659 | Collazo Torres, Luis E. | ADDRESS ON FILE | | | | | | | |
| 95233 | COLLAZO TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 95234 | Collazo Torres, Menai | ADDRESS ON FILE | | | | | | | |
| 95235 | COLLAZO TORRES, MIRNA E | ADDRESS ON FILE | | | | | | | |
| 1978578 | Collazo Torres, Mirna E. | HC 7 Box 5065 | | | | Juana Diaz | PR | 00795 | |
| 95236 | COLLAZO TORRES, NELLIANN | ADDRESS ON FILE | | | | | | | |
| 95237 | COLLAZO TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 785434 | COLLAZO TORRES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 95240 | COLLAZO TORRES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 95241 | COLLAZO TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 95242 | COLLAZO TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 590811 | COLLAZO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 590811 | COLLAZO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 1949340 | Collazo Torres, Wanda L. | ADDRESS ON FILE | | | | | | | |
| 95243 | COLLAZO TORRES, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 1949340 | Collazo Torres, Wanda L. | ADDRESS ON FILE | | | | | | | |
| 95244 | COLLAZO TORRES, ZAYONARA | ADDRESS ON FILE | | | | | | | |
| 785436 | COLLAZO TORRES, ZAYONARA | ADDRESS ON FILE | | | | | | | |
| 95245 | COLLAZO TRABAL, BRYAN | ADDRESS ON FILE | | | | | | | |
| 842258 | COLLAZO TRANSMISSION | HC 2 BOX 6478 | | | | UTUADO | PR | 00641 | |
| 95246 | Collazo Trevino, Ruben | ADDRESS ON FILE | | | | | | | |
| 95247 | COLLAZO TREVINO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 95248 | COLLAZO TROCHE, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1847951 | Collazo Valara, Roberto | ADDRESS ON FILE | | | | | | | |
| 95249 | COLLAZO VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 95251 | COLLAZO VALENTIN, MIRKA M. | ADDRESS ON FILE | | | | | | | |
| 95252 | Collazo Valera, Roberto | ADDRESS ON FILE | | | | | | | |
| 95253 | COLLAZO VALERA, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 95254 | COLLAZO VALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 95255 | COLLAZO VALLES, LAURA I | ADDRESS ON FILE | | | | | | | |
| 1958812 | Collazo Valles, Laura I | ADDRESS ON FILE | | | | | | | |
| 95256 | Collazo Vargas, Janet | ADDRESS ON FILE | | | | | | | |
| 95257 | Collazo Vargas, Luis | ADDRESS ON FILE | | | | | | | |
| 1419016 | COLLAZO VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 95258 | COLLAZO VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 1990029 | Collazo Vargas, Maria M. | ADDRESS ON FILE | | | | | | | |
| 95259 | COLLAZO VARGAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 95260 | Collazo Vargas, Victor M | ADDRESS ON FILE | | | | | | | |
| 95261 | COLLAZO VARGAS, WILMA | ADDRESS ON FILE | | | | | | | |
| 2070301 | COLLAZO VARGOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2148099 | Collazo Vazques, Gabriel | ADDRESS ON FILE | | | | | | | |
| 95262 | COLLAZO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 785437 | COLLAZO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 95263 | COLLAZO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 95264 | COLLAZO VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 95265 | COLLAZO VAZQUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 1979400 | Collazo Vazquez, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1690302 | COLLAZO VAZQUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 95266 | COLLAZO VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 95267 | COLLAZO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 95269 | COLLAZO VAZQUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 95270 | COLLAZO VAZQUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 95271 | COLLAZO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2026153 | Collazo Vazquez, Hector M. | ADDRESS ON FILE | | | | | | | |
| 95272 | COLLAZO VAZQUEZ, ILUMINADO | ADDRESS ON FILE | | | | | | | |
| 95273 | COLLAZO VAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 785439 | COLLAZO VAZQUEZ, JANAIS | ADDRESS ON FILE | | | | | | | |
| 785440 | COLLAZO VAZQUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 1858487 | Collazo Vazquez, Jannette | ADDRESS ON FILE | | | | | | | |
| 95274 | COLLAZO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 785441 | COLLAZO VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 95275 | Collazo Vazquez, Juan | ADDRESS ON FILE | | | | | | | |
| 785442 | COLLAZO VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 95276 | COLLAZO VAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 2008814 | Collazo Vazquez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 95277 | COLLAZO VAZQUEZ, LISSBELL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 95278 | COLLAZO VAZQUEZ, LISSBELL | ADDRESS ON FILE | | | | | | | |
| 95279 | COLLAZO VAZQUEZ, MAGDALY | ADDRESS ON FILE | | | | | | | |
| 95280 | COLLAZO VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 785443 | COLLAZO VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 95281 | Collazo Vazquez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 95282 | COLLAZO VAZQUEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 1419017 | COLLAZO VÁZQUEZ, MIOSOTIS | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 785444 | COLLAZO VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 95283 | COLLAZO VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 785445 | COLLAZO VAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 95284 | COLLAZO VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 95285 | COLLAZO VAZQUEZ, RAMON ARTURO | ADDRESS ON FILE | | | | | | | |
| 2054209 | Collazo Vazquez, Raquel | ADDRESS ON FILE | | | | | | | |
| 95286 | COLLAZO VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 95287 | COLLAZO VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 95288 | COLLAZO VAZQUEZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| 95289 | COLLAZO VAZQUEZ, RITA | ADDRESS ON FILE | | | | | | | |
| 95290 | Collazo Vazquez, Victor M | ADDRESS ON FILE | | | | | | | |
| 95291 | COLLAZO VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 95292 | COLLAZO VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 95293 | COLLAZO VEGA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 95294 | COLLAZO VEGA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 785446 | COLLAZO VEGA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 95295 | COLLAZO VEGA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 95296 | COLLAZO VEGA, MARIELI | ADDRESS ON FILE | | | | | | | |
| 95297 | COLLAZO VEGA, MARISELL | ADDRESS ON FILE | | | | | | | |
| 95298 | COLLAZO VEGA, VIVIANA N | ADDRESS ON FILE | | | | | | | |
| 785447 | COLLAZO VEGA, VIVIANA N | ADDRESS ON FILE | | | | | | | |
| 95299 | COLLAZO VELAZQUEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 785449 | COLLAZO VELAZQUEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 95300 | COLLAZO VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 95301 | COLLAZO VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2130354 | Collazo Velez, Hector G. | ADDRESS ON FILE | | | | | | | |
| 95302 | COLLAZO VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 95303 | COLLAZO VELEZ, JORGE F | ADDRESS ON FILE | | | | | | | |
| 95304 | COLLAZO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 95305 | COLLAZO VELEZ,HECTOR | ADDRESS ON FILE | | | | | | | |
| 95306 | Collazo Vicente, Carlos A | ADDRESS ON FILE | | | | | | | |
| 95307 | COLLAZO VICENTE, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 95308 | COLLAZO VICENTE, HAROLD | ADDRESS ON FILE | | | | | | | |
| 95309 | COLLAZO VICENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 95310 | COLLAZO VICENTY, JOSE CELSO | ADDRESS ON FILE | | | | | | | |
| 95311 | COLLAZO VIDOT, ORMARIE | ADDRESS ON FILE | | | | | | | |
| 95312 | COLLAZO VILLAFANE, JESUS | ADDRESS ON FILE | | | | | | | |
| 95313 | COLLAZO VILLAFANE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 95188 | COLLAZO VILLEGAS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 95314 | COLLAZO VILLEGAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 95315 | COLLAZO VIRUET, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 95316 | COLLAZO VIRUET, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 95317 | COLLAZO VIRUET, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 95318 | COLLAZO WARSCHKUN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 95319 | COLLAZO WARSCHKUN, JESSIKA M | ADDRESS ON FILE | | | | | | | |
| 1613953 | Collazo Warschkun, Jessika M. | ADDRESS ON FILE | | | | | | | |
| 95320 | COLLAZO WARSCHKUN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 95321 | COLLAZO WILLIAM, JOSE | ADDRESS ON FILE | | | | | | | |
| 95322 | Collazo Williams, Jose E. | ADDRESS ON FILE | | | | | | | |
| 632440 | COLLAZO Y CO | PO BOX 271 | | | | PONCE | PR | 00733 | |
| 95323 | COLLAZO YAMBO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 95324 | COLLAZO YAMBO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 95325 | COLLAZO YAMBO, LILIALIS | ADDRESS ON FILE | | | | | | | |
| 2203159 | Collazo Zayas, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 2216510 | Collazo Zayas, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 95326 | COLLAZO ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95327 | COLLAZO ZAYAS, EMERITO | ADDRESS ON FILE | | | | | | | |
| 2211322 | Collazo Zayas, Wilfrido | PO Box 80189 | | | | Corozal | PR | 00783 | |
| 95328 | COLLAZO ZENGOTITA, NILSA | ADDRESS ON FILE | | | | | | | |
| 95329 | COLLAZO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 2135698 | Collazo, Carmen Lydia | ADDRESS ON FILE | | | | | | | |
| 95330 | COLLAZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1733698 | COLLAZO, HAYDEE RIVERA | ADDRESS ON FILE | | | | | | | |
| 1609146 | Collazo, Johanna | ADDRESS ON FILE | | | | | | | |
| 95331 | Collazo, Jorge W | ADDRESS ON FILE | | | | | | | |
| 95332 | COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 95333 | COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 95334 | COLLAZO, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 95335 | COLLAZO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 95336 | COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 95337 | COLLAZO, KEVIN I | ADDRESS ON FILE | | | | | | | |
| 95338 | COLLAZO, LISA ANN | ADDRESS ON FILE | | | | | | | |
| 95339 | COLLAZO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1665005 | Collazo, Lymari Rodriguez | ADDRESS ON FILE | | | | | | | |
| 95340 | COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 95341 | COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 95342 | COLLAZO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 95343 | COLLAZO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 2115940 | Collazo, Milka Yamahara | ADDRESS ON FILE | | | | | | | |
| 2179935 | Collazo-Collazo, Cristina | Tegucigalpa 960 | | | | San Juan | PR | 00921 | |
| 95344 | COLLAZOHUERTAS, DANIEL O. | ADDRESS ON FILE | | | | | | | |
| 2144198 | Collazon, Esteban Colon | ADDRESS ON FILE | | | | | | | |
| 95345 | COLLAZOPADIN, DEBBIEAN | ADDRESS ON FILE | | | | | | | |
| 95346 | COLLAZORESTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 95347 | COLLAZOREYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 95348 | COLLAZORIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 95349 | COLLAZORIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 95350 | COLLAZO-RODRIGUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 95351 | COLLAZO-RODRIGUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 95352 | COLLAZOS CASTRO, JANETH | ADDRESS ON FILE | | | | | | | |
| 95353 | COLLAZOS MARRERO, HELI | ADDRESS ON FILE | | | | | | | |
| 2201474 | Collazo Curet, Maria | ADDRESS ON FILE | | | | | | | |
| 95354 | COLLECT ANDUJAR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 95355 | COLLECTA CORPORATION | 89 DE DIEGO, SUITE 105 | PMB 719 | | | SAN JUAN | PR | 00927-6370 | |
| 632441 | COLLECTION ADVISEMENT & ASSOCIATES INC | BO CUEVAS | RAMAL 876 KM 4 6 CARR 181 | | | TRUJILLO ALTO | PR | 00976 | |
| 95356 | COLLECTION ADVISEMENT AND ASSOC INC | PO BOX 108 | | | | TRUJILLO ALTO | PR | 00977-0108 | |
| 95357 | COLLECTION AND MAN ASSISTANCE INC | EDIF CAPITAL CTR I | 239 AVE ARTERIAL HOSTOS STE 1102 | | | SAN JUAN | PR | 00918 | |
| 95357 | COLLECTION AND MAN ASSISTANCE INC | JOSE D. CAMACHO NEGRON | CAPITAL CENTER STC 1102 239 ARTEVIAL HOSHS | | | SAN JUAN | PR | 00918 | |
| 95358 | COLLECTION GROUP SERVICE INC | VALLE DE ARAMANA | 43 CALLE POMARROSA | | | COROZAL | PR | 00783 | |
| 95359 | COLLEEN TURRENTINE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632442 | COLLEGE ADMINIDTRATION PUBLICATIONS | 830 FAIRVIEW ROAD | SUITE D | | | ASHVILLE | NC | 28803-1081 | |
| 632443 | COLLEGE BOOKS | P O BOX 142891 | | | | ARECIBO | PR | 00614 2891 | |
| 632444 | COLLEGE FOOD SERVICES | PO BOX 9157 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 632445 | COLLEGE MANATI | PO BOX 391 | | | | MANATI | PR | 00674 | |
| 632446 | COLLEGE OF AMERICAN PATHOLOGIST | 325 WAYKEGAN ROAD | | | | NORTHFIELD | IL | 60093-2750 | |
| 632447 | COLLEGE OF AMERICAN PATHOLOGIST | PO BOX 71698 | | | | CHICAGO | IL | 60694-1698 | |
| 831280 | College of American Pathologists (CAP) | P.O. Box 71698 | | | | Chicago | IL | 60694 | |
| 95360 | COLLEGE PARK CENTRO PRE ESCOLAR INC | PMB 637 | 267 SIERRA MORENA ST | | | SAN JUAN | PR | 00926-5583 | |
| 632448 | COLLEGE PARK ESSO | URB COLLEGE PARK | AVE GLASS GLW ESQ GRENOBLE | | | SAN JUAN | PR | 00921 | |
| 95361 | COLLET ECHEVARRIA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 95362 | Collet Estremera, Marisol | ADDRESS ON FILE | | | | | | | |
| 95363 | COLLET ESTREMERA, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 1700834 | Collet Estremera, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 95364 | COLLET MEDINA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 2040997 | Collet Medina, Myrta | ADDRESS ON FILE | | | | | | | |
| 95365 | COLLET MELENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 95366 | COLLET PADILLA, JUAN D | ADDRESS ON FILE | | | | | | | |
| 95367 | COLLET RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 785455 | COLLET RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 95368 | COLLET SANTOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 2008727 | Collet-Estremera, Marisol | ADDRESS ON FILE | | | | | | | |
| 632449 | COLLETTE M SANTA RODRIGUEZ | URB JACARANDA | C 10 | | | PONCE | PR | 00731 | |
| 95369 | COLLIER NEUROLOGIC SPECIALIST | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 632450 | COLLIER SHANNON RILL AND SCOTT PLC | 3050 K STREET NW SUITE 400 | | | | WASHINGTON | DC | 20007 | |
| 95370 | COLLIER, ANN | ADDRESS ON FILE | | | | | | | |
| 95371 | Collier, Ann Marie | ADDRESS ON FILE | | | | | | | |
| 632451 | COLLIERS TMT OR PR | P O BOX 90666000 | | | | SAN JUAN | PR | 00906-6600 | |
| 95372 | COLLIN BRYAN K | ADDRESS ON FILE | | | | | | | |
| 95373 | COLLINA PARODI, LUDOVICA | ADDRESS ON FILE | | | | | | | |
| 95374 | COLLINS ALMAGUER, ROBERT | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 95375 | COLLINS RIVERA, ANA LUZ | ADDRESS ON FILE | | | | | | | |
| 95376 | COLLINS SCHRINER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 95377 | COLLINS SURGICAL ASSOCIATES | 290 COLLINS ST | | | | HARTFORD | CT | 06105 | |
| 1444913 | Collins, Ngocanh | ADDRESS ON FILE | | | | | | | |
| 1565408 | COLLIS FAM TR DTD 9/8/08 SEP PROP OF RICHARD COLLIS RICHARD | ADDRESS ON FILE | | | | | | | |
| 842259 | COLLORES AUTO AIR | HC 2 BOX 11274 | | | | YAUCO | PR | 00698 | |
| 632452 | COLLORES GULF STATION | 28 GALZA | | | | ADJUNTAS | PR | 00601 | |
| 632453 | COLLORES GULF STATION | HC 02 BOX 8251 | | | | JAYUYA | PR | 00664 | |
| 632454 | COLLORES GULF STATION | HC 2 BOX 5250 | | | | JAYUYA | PR | 00664 | |
| 95378 | COLLOSA CORP | URB TORRIMAR | B31 CALLE RIDGEWOOD | | | GUAYNABO | PR | 00966-3134 | |
| 95379 | COLLS COLON, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 95380 | COLLS MELENDEZ, RADECK | ADDRESS ON FILE | | | | | | | |
| 95381 | COLM CAFETIN LA PALOMA | URB EDUARDO SALDANA | J 28 CALLE RAMON QUINONES | | | CAROLINA | PR | 00983 | |
| 95382 | COLM SAN VICENTE FERRER | P O BOX 455 | | | | CATANO | PR | 00962 | |
| 95383 | COLMADO & BAR PADRO | 30 CALLE LUIS QUINONES | | | | GUANICA | PR | 00653 | |
| 95384 | COLMADO BAR EL CACULITO | CALLE ALFREDO MARRERO 52 | | | | AIBONITO | PR | 00705 | |
| 632455 | COLMADO BAR EL CACULITO | URB LAS FLORES A-12 | | | | AIBONITO | PR | 00705 | |
| 632456 | COLMADO BAR LA FRONTERA | HC 1 BOX 6102 | | | | CIALES | PR | 00638 | |
| 632457 | COLMADO BAR LA ROCA | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902 4275 | |
| 632458 | COLMADO BAR PLATA | PO BOX 671 | | | | VIEQUES | PR | 00765 | |
| 632459 | COLMADO BLASINI | URB GUAYDIA | 75 CALLE EPIFANIO PRESAS | | | GUAYANILLA | PR | 00656 | |
| 632460 | COLMADO BRISAS DEL MAR | BRISAS DEL MAR | EQ 6 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 632461 | COLMADO CAF EL RINCON FAMILIAR | HC 02 BOX 8133 | | | | OROCOVIS | PR | 00720 | |
| 95385 | COLMADO CAFETERIA AND DULLERS LUGO | PO BOX 1002 | | | | SABANA GRANDE | PR | 00637-1002 | |
| 95386 | COLMADO CAFETIN EL CAOBO | CALLE CERRO 8 | URB ALTURAS DE MONTECASINO | | | TOA ALTA | PR | 00953 | |
| 632462 | COLMADO CAFETIN EL FARO | BO SALINAS FORTUNAS | CARR 323 KM 1 8 | | | LAJAS | PR | 00667 | |
| 632463 | COLMADO CAFETIN GUEVAREZ | PO BOX 82 | | | | MOROVIS | PR | 00687-0082 | |
| 632464 | COLMADO CAFETIN LA REVANCHA | PO BOX 800 | | | | OROCOVIS | PR | 00720 | |
| 632465 | COLMADO COTTE | HC 2 BOX 26850 | | | | LAJAS | PR | 00667 | |
| 632466 | COLMADO EDWIN | 35 CALLE BUEN GUSTO | | | | GUAYANILLA | PR | 00626 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632467 | COLMADO EL BIENVENIDO | FELIPE RODRIGUEZ ALVARADO | 74 CARR SALIDA A COAMO | | | OROCOVIS | PR | 00720 | |
| 632468 | COLMADO EL ENCANTO | PO BOX 751 | | | | VIEQUES | PR | 00765 | |
| 632469 | COLMADO EL MOLINO | CALLE ANTONIO G MELLADO | PO BOX 1491 | | | VIEQUES | PR | 00765 | |
| 632470 | COLMADO EL NUEVO AMBIENTE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 632471 | COLMADO EL VETERANO | C/O MIGUEL CORDERO RIVERA | PO BOX 369 | | | COMERIO | PR | 00782 | |
| 95387 | COLMADO EMANELLI | 147 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00626 | |
| 632472 | COLMADO FAJARDO | PO BOX 557 | | | | CAROLINA | PR | 00986 | |
| 632473 | COLMADO FRUTERA RODRIGUEZ | RR 1 BOX 2326 | | | | CIDRA | PR | 00739-8201 | |
| 632474 | COLMADO HERNANDEZ | P O BOX 176 | | | | OROCOVIS | PR | 00720 | |
| 632475 | COLMADO LA CONQUISTA | HC 1 BOX 2695 | | | | MOROVIS | PR | 00687 | |
| 95388 | COLMADO LA DOLORES INC | URB LOS ARBOLES | 488 CALLE CAPAPRIETO | | | RIO GRANDE | PR | 00745-5324 | |
| 632476 | COLMADO LA PLATA | PO BOX 671 | | | | VIEQUES | PR | 00765 | |
| 632477 | COLMADO LAS MARIAS | PO BOX 653 | | | | VIEQUES | PR | 00565 | |
| 632478 | COLMADO LOS COMPADRES | HC 1 BOX 7527 | BO PARCELA VAZQUEZ | | | SALINAS | PR | 00751 | |
| 632479 | COLMADO LOS COMPADRES | HC 1 BOX 7527 | | | | SALINAS | PR | 00751 | |
| 632480 | COLMADO LOS SOCIOS | 86 ROLONGACION STA ROSA | | | | GUANICA | PR | 00653 | |
| 632481 | COLMADO LOS SOCIOS | EXT STA ROSA | 86 BDA ESPERANZA | | | GUANICA | PR | 00653 | |
| 632482 | COLMADO MERCADO | 219 CALLE MANUEL PEREZ FREYTES | | | | ARECIBO | PR | 00612 | |
| 632483 | COLMADO MINGUELA | HC1 BOX 7515 | | | | HORMIGUEROS | PR | 00660 | |
| 632484 | COLMADO MODELO | HC 01 BUZON 5555 | BO QUEBRADILLAS | | | BARRANQUITAS | PR | 00974 | |
| 632485 | COLMADO MONGE | PARC SUAREZ | 89 A CALLE 2 | | | LOIZA | PR | 00772 | |
| 632486 | COLMADO MONTES | HC 1 BOX 6479 | | | | CIALES | PR | 00638 | |
| 632487 | COLMADO NUEVO | VILLAS DE LOIZA | AT 9 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 632488 | COLMADO PLAZA LITO | PO BOX 1398 | | CIDRA | | CIDRA | PR | 00739 | |
| 632489 | COLMADO PUERTO RICO | HC 2 BOX 83221 | BO BARROS SECTOR LIMONES | | | OROCOVIS | PR | 00720 | |
| 95389 | COLMADO QUINONES/GREEN SOLAR PR | 55 CALLE TENDAL | | | | YAUCO | PR | 00698 | |
| 632490 | COLMADO RAMOS | HC 1 BOX 6255 | | | | ARROYO | PR | 00714 | |
| 95390 | COLMADO RIVERA | URB REXVILLE | K 8 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 632491 | COLMADO SANTIAGO | HC 02 BOX 8101 | | | | OROCOVIS | PR | 00720 | |
| 632492 | COLMADO SANTOS | HC 03 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | |
| 632493 | COLMADO VELEZ | BO NAGUAYO | 214 CALLE DIODONET | | | LAJAS | PR | 00667 | |
| 95391 | COLMADO VIRUET | ESQUINA CONSTITUCION | 1183 CALLE CANADA | | | SAN JUAN | PR | 00920 | |
| 632494 | COLMADO WILMER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632495 | COLMADO Y CARNICERIA EL RANCHO | 124 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 632496 | COLMADO Y FERR MALDONADO | BO LLANADA | CARR 446 KM 5 1 BOX 4178 | | | ISABELA | PR | 00662 | |
| 95392 | COLMADO Y FERR MALDONADO | BO LLANADA | CARR 446 KM 5 1 BOX 4-176 | | | ISABELA | PR | 00662 | |
| 632497 | COLMADO Y FERR UN NUEVO CAMINO | PO BOX 1184 | | | | YABUCOA | PR | 00767 | |
| 632498 | COLMADO Y FERRETERIA GEIMAR | 120 CALLE ACACIA | P O BOX 1368 | | | VIEQUES | PR | 00765 | |
| 95393 | Colmado Y Ferreteria Ismael Castro | Principal #1 | | | | Rio Grande | PR | 00745 | |
| 632499 | COLMADO Y PANADERIA HNOS COTTO | 2 CALLE MANUEL ROSSY | | | | BAYAMON | PR | 00961 | |
| 1424765 | COLMADO, CAFETERÍA & DULCERÍA LUGO INC | ADDRESS ON FILE | | | | | | | |
| 856620 | COLMADO, CAFETERÍA & DULCERÍA LUGO, INC. | RUIZ NAZARIO, ROSAILEEN | CALLE VEINTICINCO DE JULIO # 85 | | | SABANA GRANDE | PR | 00637 | |
| 856159 | COLMADO, CAFETERÍA & DULCERÍA LUGO, INC. | RUIZ NAZARIO, ROSAILEEN | P.O.BOX 1002 | | | SABANA GRANDE | PR | 00637 | |
| 632500 | COLMENA M W INC | PO BOX 699 | | | | OROCOVIS | PR | 00720 | |
| 95394 | Colmenares Aviles, Milton R | ADDRESS ON FILE | | | | | | | |
| 95395 | Colmenares Jimenez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 95396 | Colmenares Jimenez, Marta M | ADDRESS ON FILE | | | | | | | |
| 95397 | COLMENARES PEREZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 95398 | COLMENARES RAMIREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 2203137 | COLMENARES RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 95399 | COLMENARES RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2206080 | Colmenares Rivera, Sandra E. | ADDRESS ON FILE | | | | | | | |
| 95400 | COLMENARES SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 95401 | COLMENARES SANCHEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 95402 | COLMENARES VELAZQUEZ, WALLACE | ADDRESS ON FILE | | | | | | | |
| 2198016 | Colmenares, Sandra E. | ADDRESS ON FILE | | | | | | | |
| 95403 | COLMENARES, WALLESKA | ADDRESS ON FILE | | | | | | | |
| 95404 | COLMENERO FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 785456 | COLMENERO MENDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 95405 | COLMENERO MENDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 95406 | COLMENERO RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 835344 | Colmenero, Ana T. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 95407 | COLMENERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95408 | COLMORE, TYRONE | ADDRESS ON FILE | | | | | | | |
| 785457 | COLO MARRERO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 632501 | COLOCO READY MIX INC | PO BOX 358 | | | | BARRANQUITAS | PR | 00794 | |
| 95409 | COLOLAZO CASIANO, MILTON | ADDRESS ON FILE | | | | | | | |
| 95410 | COLOM BAEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 95411 | COLOM BARRETO, MARTA A | ADDRESS ON FILE | | | | | | | |
| 95412 | COLOM BRANA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 95413 | COLOM COMAS, VICENTE | ADDRESS ON FILE | | | | | | | |
| 95414 | COLOM CORDERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 95415 | COLOM CORDERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 95416 | COLOM CORDERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 95417 | COLOM CORDERO, BETSY | ADDRESS ON FILE | | | | | | | |
| 95418 | COLOM CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 95419 | COLOM FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 95420 | COLOM GARCIA, LUISA M. | ADDRESS ON FILE | | | | | | | |
| 95421 | COLOM GEITZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 95422 | COLOM GEITZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 95423 | COLOM GONZALEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 95424 | COLOM GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 95425 | COLOM LEBRON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 95426 | COLOM MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 95427 | COLOM MEDINA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 95428 | Colom Nieves, Ketty M | ADDRESS ON FILE | | | | | | | |
| 95429 | COLOM O FERRAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 95431 | COLOM ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 95432 | COLOM REYES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1915175 | COLOM REYES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 785458 | COLOM RIOS, EMMA | ADDRESS ON FILE | | | | | | | |
| 95433 | COLOM RIOS, EMMA I | ADDRESS ON FILE | | | | | | | |
| 1805192 | Colom Rios, Emma I | ADDRESS ON FILE | | | | | | | |
| 1790483 | Colom Rios, Emma I. | ADDRESS ON FILE | | | | | | | |
| 1790483 | Colom Rios, Emma I. | ADDRESS ON FILE | | | | | | | |
| 95434 | COLOM RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 95435 | Colom Rodriguez, Jaime M. | ADDRESS ON FILE | | | | | | | |
| 95436 | COLOM SALCEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 95437 | COLOM SOLIVAN, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 95438 | COLOM USTARIZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1630531 | Colom, Marielee Aponte | ADDRESS ON FILE | | | | | | | |
| 632503 | COLOMA M RIOS RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 632502 | COLOMA M RIOS RODRIGUEZ | HC 1 BOX 29030-474 | | | | CAGUAS | PR | 00725 | |
| 95439 | COLOMBA BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 95440 | COLOMBA LOZADA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1976834 | Colomba Rivera, Edgardo R. | ADDRESS ON FILE | | | | | | | |
| 95441 | COLOMBA RIVERA, JUAN L | ADDRESS ON FILE | | | | | | | |
| 95442 | COLOMBA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 95443 | COLOMBA SANCHEZ, TAHNIA L | ADDRESS ON FILE | | | | | | | |
| 95444 | COLOMBA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 95445 | COLOMBANI BERMUDEZ, LESLIE O | ADDRESS ON FILE | | | | | | | |
| 1996228 | Colombani Bermudez, Lizvette | ADDRESS ON FILE | | | | | | | |
| 1996228 | Colombani Bermudez, Lizvette | ADDRESS ON FILE | | | | | | | |
| 785459 | COLOMBANI BERMUDEZ, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 95446 | COLOMBANI BERMUDEZ, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 95448 | COLOMBANI COLOMBANI, GRACESHA | ADDRESS ON FILE | | | | | | | |
| 95449 | COLOMBANI FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95450 | COLOMBANI FENEQUE, NOEMI | ADDRESS ON FILE | | | | | | | |
| 95451 | COLOMBANI GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95452 | COLOMBANI GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 95453 | COLOMBANI LORENZO MD, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 95454 | COLOMBANI MALDONADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 95455 | COLOMBANI MERCADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 95456 | COLOMBANI MUNOZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 785460 | COLOMBANI MUNOZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 1654077 | Colombani Pagan, Omar | ADDRESS ON FILE | | | | | | | |
| 95457 | COLOMBANI PAGAN, OMAR I. | ADDRESS ON FILE | | | | | | | |
| 95458 | COLOMBANI PEREZ, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 95459 | COLOMBANI PIZARRO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 95460 | COLOMBANI PIZARRO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 1615205 | Colombani, Carlos | ADDRESS ON FILE | | | | | | | |
| 1796102 | Colombani, Carlos | ADDRESS ON FILE | | | | | | | |
| 1796102 | Colombani, Carlos | ADDRESS ON FILE | | | | | | | |
| 2204337 | Colombani, Ismael | ADDRESS ON FILE | | | | | | | |
| 95461 | COLOMBANY LOPEZ, JUANITA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632504 | COLOMBINA RIJO CONTESA | PETROAMERICA PAGAN | 392 CALLE SARGENTO MEDINA APT 802 | | | SAN JUAN | PR | 00918 | |
| 95462 | COLOMBO JIMENEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 785461 | COLOMBO PEREZ, NANCY D | ADDRESS ON FILE | | | | | | | |
| 95463 | COLOMBO PEREZ, NANCY P | ADDRESS ON FILE | | | | | | | |
| 95464 | COLOMBUS SECURITY GUARD INC | PO BOX 492 | | | | SAINT JUST | PR | 00978 | |
| 95465 | COLOMBUS SECURITY GUARD INC | URB SAGRADO CORAZON | 384 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 95466 | COLOME CANCEL, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 95467 | COLOME FIGUEROA, DORIANNE | ADDRESS ON FILE | | | | | | | |
| 95470 | COLOMER COAMAQO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 95471 | COLOMER HERNANDEZ, JORGE J. | ADDRESS ON FILE | | | | | | | |
| 785462 | COLOMER HERNANDEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 95472 | COLOMER HERNANDEZ, SARAH G | ADDRESS ON FILE | | | | | | | |
| 1717861 | Colomer Hernendez, Sarah G. | ADDRESS ON FILE | | | | | | | |
| 95473 | COLOMER MONTES MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 95474 | COLOMER MONTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 95475 | COLOMER ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 95480 | COLON & COLON PSC | P O BOX 9023355 | | | | SAN JUAN | PR | 00902-3355 | |
| 95481 | COLON & FELIX ENGINEERING SERVICES INC | PO BOX 5189 | | | | CAGUAS | PR | 00726-5189 | |
| 632505 | COLON & GUZMAN ENTERTAINMENT INC | URB SANTA JUANA 2 | J 1 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 95482 | COLON & RECTAL SPECIALISTS | 661 E ALTAMONTE 120 | | | | ALTAMONTE SPRGS | FL | 32701 | |
| 632506 | COLON & RODRIGUEZ | PO BOX 684 | | | | JAYUYA | PR | 00664 | |
| 632507 | COLON & SUAREZ INC | P O BOX 7676 | | | | CAGUAS | PR | 00726-7676 | |
| 95483 | COLON ABOLAFIA, CELESTE AIDA | ADDRESS ON FILE | | | | | | | |
| 95484 | COLON ABOLAFIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 95485 | COLON ABREU, ROSA E | ADDRESS ON FILE | | | | | | | |
| 95486 | COLON ABREU, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 95487 | COLON ACCETTA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 785463 | COLON ACEVEDO, ADA | ADDRESS ON FILE | | | | | | | |
| 95488 | COLON ACEVEDO, ADA M | ADDRESS ON FILE | | | | | | | |
| 95489 | COLON ACEVEDO, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 95490 | COLON ACEVEDO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 785464 | COLON ACEVEDO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 95491 | Colon Acevedo, Benjamin | ADDRESS ON FILE | | | | | | | |
| 95492 | COLON ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 95493 | COLON ACEVEDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 95494 | COLON ACEVEDO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 95495 | COLON ACEVEDO, ETANISLAO | ADDRESS ON FILE | | | | | | | |
| 95496 | COLON ACEVEDO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 95497 | COLON ACEVEDO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 95499 | COLON ACEVEDO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 95498 | COLON ACEVEDO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 95500 | COLON ACEVEDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 95502 | COLON ACEVEDO, JEISELA | ADDRESS ON FILE | | | | | | | |
| 95501 | COLON ACEVEDO, JEISELA | ADDRESS ON FILE | | | | | | | |
| 95503 | COLON ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 95504 | COLON ACEVEDO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 95505 | Colon Acevedo, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 785465 | COLON ACEVEDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 95507 | COLON ACEVEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 95508 | COLON ACEVEDO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 95509 | COLON ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 95510 | COLON ACOSTA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 95512 | COLON ACOSTA, CLAUDIA E | ADDRESS ON FILE | | | | | | | |
| 95513 | COLON ACOSTA, FELIX | ADDRESS ON FILE | | | | | | | |
| 95514 | COLON ACOSTA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 95515 | COLON ACOSTA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 95516 | COLON ACOSTA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 95517 | COLON ACOSTA, VILMA | ADDRESS ON FILE | | | | | | | |
| 95518 | COLON ACOSTA, YONOUSE | ADDRESS ON FILE | | | | | | | |
| 785466 | COLON ADAMES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 95519 | COLON ADORNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 95520 | COLON ADORNO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 95521 | COLON ADORNO, JOEL | ADDRESS ON FILE | | | | | | | |
| 785467 | COLON ADORNO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 785468 | COLON ADORNO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 95522 | COLON ADORNO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 95523 | COLON ADORNO, SONIA | ADDRESS ON FILE | | | | | | | |
| 95524 | COLON ADORNO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 2079037 | Colon Agosto , Javier | ADDRESS ON FILE | | | | | | | |
| 95526 | COLON AGOSTO, ADA L | ADDRESS ON FILE | | | | | | | |
| 95527 | COLON AGOSTO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 95528 | COLON AGOSTO, IRAIDA E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 95528 | COLON AGOSTO, IRAIDA E | ADDRESS ON FILE | | | | | | | |
| 95529 | COLON AGOSTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 95530 | COLON AGOSTO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 95531 | COLON AGOSTO, MARCO A | ADDRESS ON FILE | | | | | | | |
| 785469 | COLON AGOSTO, MARCO A | ADDRESS ON FILE | | | | | | | |
| 2009312 | Colon Agosto, Marco A. | ADDRESS ON FILE | | | | | | | |
| 95532 | COLON AGOSTO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 95533 | COLON AGOSTO, NORMA | ADDRESS ON FILE | | | | | | | |
| 95534 | COLON AGOSTO, ROSE | ADDRESS ON FILE | | | | | | | |
| 95535 | COLON AGOSTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 95536 | COLON AGOSTO, YOHAN | ADDRESS ON FILE | | | | | | | |
| 95537 | COLON AGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 95538 | COLON AGUAYO, EDITH M | ADDRESS ON FILE | | | | | | | |
| 95539 | COLON AGUAYO, JULITA | ADDRESS ON FILE | | | | | | | |
| 95540 | COLON AGUAYO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 95541 | COLON AGUIAR, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 785470 | COLON AGUIAR, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 95542 | COLON AGUILA, ANA L | ADDRESS ON FILE | | | | | | | |
| 95543 | COLON AGUILAR, NANCY | ADDRESS ON FILE | | | | | | | |
| 95544 | COLON AGUIRRE, ALMA | ADDRESS ON FILE | | | | | | | |
| 95545 | COLON AGUIRRE, ALMA | ADDRESS ON FILE | | | | | | | |
| 2112491 | Colon Aguirre, Edgar | ADDRESS ON FILE | | | | | | | |
| 95546 | COLON AGUIRRE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 95547 | COLON AGUIRRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 95548 | Colon Aguirre, Marcos | ADDRESS ON FILE | | | | | | | |
| 95549 | COLON AIR CONDITIONING | MUNOZ RIVERA | 163 CALLE BETANCES PARC BETANCES | | | CABO ROJO | PR | 00623 | |
| 95550 | COLON AIZPRUA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 95551 | COLON ALAMO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95552 | COLON ALAMO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 95553 | COLON ALAMO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 95554 | COLON ALAMO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 95555 | COLON ALAMO, MILAGROS J | ADDRESS ON FILE | | | | | | | |
| 95556 | Colon Alamo, Omar G. | ADDRESS ON FILE | | | | | | | |
| 95557 | COLON ALAMO, SUHAILL M | ADDRESS ON FILE | | | | | | | |
| 95558 | COLON ALBALADEJO, LUIS FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 95559 | COLON ALBERTORIO, EMILY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 95560 | COLON ALBERTORIO, EMILY | ADDRESS ON FILE | | | | | | | |
| 95561 | COLON ALBINANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95562 | COLON ALBINO, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 95563 | COLON ALBINO, ODALIS | ADDRESS ON FILE | | | | | | | |
| 785471 | COLON ALBINO, ODALIS | ADDRESS ON FILE | | | | | | | |
| 95564 | COLON ALCANTARA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 95565 | COLON ALCAZAR, DAMARY | ADDRESS ON FILE | | | | | | | |
| 95566 | COLON ALDEA, AIDA | ADDRESS ON FILE | | | | | | | |
| 785472 | COLON ALDEA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 1945701 | Colon Aldea, Irma | ADDRESS ON FILE | | | | | | | |
| 95567 | COLON ALDEA, IRMA | ADDRESS ON FILE | | | | | | | |
| 95568 | COLON ALEGRAN, IRMA M | ADDRESS ON FILE | | | | | | | |
| 95569 | COLON ALEGRAN, IRMA M | ADDRESS ON FILE | | | | | | | |
| 95570 | COLON ALEJANDRO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 95571 | Colon Alejandro, Carmen R | ADDRESS ON FILE | | | | | | | |
| 95572 | COLON ALEJANDRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1722551 | Colon Alejandro, Luz M | ADDRESS ON FILE | | | | | | | |
| 95573 | COLON ALEMAN, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 95574 | COLON ALEMAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 95575 | COLON ALEMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 95576 | COLON ALEMAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 95577 | COLON ALERS, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 1975001 | Colon Alers, Giovanni | ADDRESS ON FILE | | | | | | | |
| 95578 | COLON ALERS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 95579 | COLON ALERS, SORAYA | ADDRESS ON FILE | | | | | | | |
| 95580 | COLON ALGARIN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 95581 | COLON ALGARIN, PATRIA | ADDRESS ON FILE | | | | | | | |
| 95582 | COLON ALGARIN, PATRIA Y | ADDRESS ON FILE | | | | | | | |
| 1618383 | COLON ALGARIN, PATRIA Y. | ADDRESS ON FILE | | | | | | | |
| 1618383 | COLON ALGARIN, PATRIA Y. | ADDRESS ON FILE | | | | | | | |
| 2088629 | Colon Alicea , Reinaldo | ADDRESS ON FILE | | | | | | | |
| 95583 | COLON ALICEA, ABNER | ADDRESS ON FILE | | | | | | | |
| 95584 | COLON ALICEA, ALDO | ADDRESS ON FILE | | | | | | | |
| 95585 | COLON ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 95586 | COLON ALICEA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 95587 | COLON ALICEA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 95588 | COLON ALICEA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 95589 | Colon Alicea, Edgar De J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 95590 | COLON ALICEA, ELMER I | ADDRESS ON FILE | | | | | | | |
| 1860668 | Colon Alicea, Elmer I. | ADDRESS ON FILE | | | | | | | |
| 785473 | COLON ALICEA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 95591 | COLON ALICEA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 95592 | COLON ALICEA, HERIC | ADDRESS ON FILE | | | | | | | |
| 1497169 | COLON ALICEA, HERIC | ADDRESS ON FILE | | | | | | | |
| 95593 | COLON ALICEA, HEYDI | ADDRESS ON FILE | | | | | | | |
| 95594 | COLON ALICEA, HEYDI | ADDRESS ON FILE | | | | | | | |
| 95595 | COLON ALICEA, LIONEL G | ADDRESS ON FILE | | | | | | | |
| 95596 | COLON ALICEA, LIZ MELANIE | ADDRESS ON FILE | | | | | | | |
| 95597 | COLON ALICEA, LORNA | ADDRESS ON FILE | | | | | | | |
| 95598 | COLON ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 95599 | COLON ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 95600 | COLON ALICEA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 95601 | COLON ALICEA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 95602 | COLON ALICEA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 714656 | COLON ALICEA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 95603 | COLON ALICEA, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 95604 | COLON ALICEA, MELINDA | ADDRESS ON FILE | | | | | | | |
| 95605 | COLON ALICEA, NIEVES | ADDRESS ON FILE | | | | | | | |
| 95606 | COLON ALICEA, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 95607 | COLON ALICEA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 95608 | COLON ALICEA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 95609 | COLON ALICEA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 95610 | COLON ALICEA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 95611 | COLON ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 95612 | COLON ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 95613 | COLON ALLENDE, NANCY | ADDRESS ON FILE | | | | | | | |
| 1419018 | COLON ALMEDA, WANDA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 95616 | COLON ALMESTICA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 1600288 | COLON ALMESTICA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 95617 | COLON ALMODOVAR, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2154294 | Colon Almodovar, Alexis | ADDRESS ON FILE | | | | | | | |
| 95618 | COLON ALMODOVAR, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 95619 | COLON ALMODOVAR, MARIO | ADDRESS ON FILE | | | | | | | |
| 1419019 | COLÓN ALMODÓVAR, MARIO | MARIO COLÓN ALMODÓVAR | URB LA RIVIERA #1408 | | | SAN JUAN | PR | 00921 | |
| 95620 | COLON ALMODOVAR, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 95621 | COLON ALMONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 95622 | COLON ALOMAR, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 95623 | COLON ALOMAR, MARIO | ADDRESS ON FILE | | | | | | | |
| 95624 | COLON ALONSO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 95625 | COLON ALSINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95626 | Colon Alsina, Carlos J | ADDRESS ON FILE | | | | | | | |
| 1589367 | Colon Alsina, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 95627 | COLON ALSINA, JUANA | ADDRESS ON FILE | | | | | | | |
| 95628 | COLON ALSINA, LUZ | ADDRESS ON FILE | | | | | | | |
| 2157610 | Colon Alvalle, Katherine | ADDRESS ON FILE | | | | | | | |
| 1783538 | Colon Alvarado , Aida Griselle | ADDRESS ON FILE | | | | | | | |
| 95629 | COLON ALVARADO GERMAN GABRIEL | MIRAMAR HOUSING | EDIF 1 APTO 02 | | | PONCE | PR | 00728 | |
| 1258022 | COLON ALVARADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 95630 | COLON ALVARADO, AIDA G | ADDRESS ON FILE | | | | | | | |
| 1919997 | Colon Alvarado, Aida Griselle | ADDRESS ON FILE | | | | | | | |
| 1909451 | Colon Alvarado, Aida Griselle | ADDRESS ON FILE | | | | | | | |
| 95631 | COLON ALVARADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 95632 | COLON ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 95633 | Colon Alvarado, Angel E | ADDRESS ON FILE | | | | | | | |
| 95634 | COLON ALVARADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 95635 | COLON ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95636 | COLON ALVARADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1816374 | Colon Alvarado, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 95637 | COLON ALVARADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 95638 | COLON ALVARADO, DARVING | ADDRESS ON FILE | | | | | | | |
| 95639 | COLON ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 95641 | COLON ALVARADO, ELIZAMARIE | ADDRESS ON FILE | | | | | | | |
| 785476 | COLON ALVARADO, ELIZAMARIE | ADDRESS ON FILE | | | | | | | |
| 785477 | COLON ALVARADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 785478 | COLON ALVARADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 95642 | COLON ALVARADO, ERIKA A | ADDRESS ON FILE | | | | | | | |
| 2060009 | Colon Alvarado, Erika A. | ADDRESS ON FILE | | | | | | | |
| 95643 | COLON ALVARADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 95644 | COLON ALVARADO, FELIX J | ADDRESS ON FILE | | | | | | | |
| 95645 | COLON ALVARADO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 95646 | COLON ALVARADO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 1856631 | Colon Alvarado, Fernando L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1891132 | Colon Alvarado, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 95647 | COLON ALVARADO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 95648 | COLON ALVARADO, IRAN E | ADDRESS ON FILE | | | | | | | |
| 95649 | COLON ALVARADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 95650 | Colon Alvarado, Jailyn | ADDRESS ON FILE | | | | | | | |
| 95651 | Colon Alvarado, Janice | ADDRESS ON FILE | | | | | | | |
| 95652 | COLON ALVARADO, JANICE | ADDRESS ON FILE | | | | | | | |
| 1470518 | Colon Alvarado, Janice | ADDRESS ON FILE | | | | | | | |
| 785479 | COLON ALVARADO, JEINY | ADDRESS ON FILE | | | | | | | |
| 95653 | COLON ALVARADO, JEINY A | ADDRESS ON FILE | | | | | | | |
| 95654 | COLON ALVARADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 785480 | COLON ALVARADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 95655 | COLON ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 95656 | Colon Alvarado, Jose I | ADDRESS ON FILE | | | | | | | |
| 95657 | COLON ALVARADO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 1896739 | Colon Alvarado, Jose O. | ADDRESS ON FILE | | | | | | | |
| 1760568 | Colon Alvarado, Jose Orlando | ADDRESS ON FILE | | | | | | | |
| 95658 | COLON ALVARADO, JULIEANNE | ADDRESS ON FILE | | | | | | | |
| 95659 | COLON ALVARADO, KIRLOS | ADDRESS ON FILE | | | | | | | |
| 95660 | COLON ALVARADO, KIRSSIS Y | ADDRESS ON FILE | | | | | | | |
| 785481 | COLON ALVARADO, LESBIA | ADDRESS ON FILE | | | | | | | |
| 95661 | COLON ALVARADO, LESBIA | ADDRESS ON FILE | | | | | | | |
| 95662 | COLON ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 95663 | COLON ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1258023 | COLON ALVARADO, MAYDA | ADDRESS ON FILE | | | | | | | |
| 785482 | COLON ALVARADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 785483 | COLON ALVARADO, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 785484 | COLON ALVARADO, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| 2130732 | Colon Alvarado, Nalix | ADDRESS ON FILE | | | | | | | |
| 727916 | COLON ALVARADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 95666 | COLON ALVARADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 727916 | COLON ALVARADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 95667 | COLON ALVARADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 95668 | COLON ALVARADO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 95669 | COLON ALVARADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 2171218 | Colon Alvarado, Raymond | ADDRESS ON FILE | | | | | | | |
| 95670 | COLON ALVARADO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 95671 | COLON ALVARADO, ROSALINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 785485 | COLON ALVARADO, ROSY | ADDRESS ON FILE | | | | | | | |
| 95672 | COLON ALVARADO, ROSY A | ADDRESS ON FILE | | | | | | | |
| 1866446 | Colon Alvarado, Santos | ADDRESS ON FILE | | | | | | | |
| 95673 | Colon Alvarado, Santos A | ADDRESS ON FILE | | | | | | | |
| 785486 | COLON ALVARADO, WILMARIE DEL C | ADDRESS ON FILE | | | | | | | |
| 95674 | COLON ALVARDO, KIRSSIS | ADDRESS ON FILE | | | | | | | |
| 95675 | COLON ALVAREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 1704785 | Colon Alvarez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 95676 | COLON ALVAREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 95677 | COLON ALVAREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 95678 | Colon Alvarez, Ismael J | ADDRESS ON FILE | | | | | | | |
| 1419020 | COLON ALVAREZ, JESSICA | JOSE L. RAMIREZ DE LEON | PO BOX 190251 | | | SAN JUAN | PR | 00919-0251 | |
| 1597556 | Colon Alvarez, Jessica | Lcdo Jose L Ramirez de Leon | PO Box 190251 | | | San Juan | PR | 00919-0251 | |
| 1786687 | COLON ALVAREZ, JESSICA | PO BOX 190251 | | | | SAN JUAN | PR | 00919-0251 | |
| 95679 | COLON ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 95680 | COLON ALVAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 95681 | Colon Alvarez, Luis E | ADDRESS ON FILE | | | | | | | |
| 95682 | COLON ALVAREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 95683 | COLON ALVAREZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 95684 | COLON ALVAREZ, MARINELL | ADDRESS ON FILE | | | | | | | |
| 95685 | Colon Alvarez, Oscar | ADDRESS ON FILE | | | | | | | |
| 95686 | COLON ALVAREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 95687 | COLON ALVAREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 785487 | COLON ALVAREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 1419021 | COLÓN ÁLVAREZ, ROBERTO | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 95688 | COLON ALVAREZ, ROQUE | ADDRESS ON FILE | | | | | | | |
| 95689 | COLON ALVAREZ, SHEILYMAR | ADDRESS ON FILE | | | | | | | |
| 95690 | COLON ALVIRA, ANAIS | ADDRESS ON FILE | | | | | | | |
| 95691 | COLON ALVIRA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 95692 | COLON AMADEO, ZIANELALIE | ADDRESS ON FILE | | | | | | | |
| 95693 | COLON AMARAL, ADALESIS | ADDRESS ON FILE | | | | | | | |
| 95694 | Colon Amaro, Carmen Y | ADDRESS ON FILE | | | | | | | |
| 95695 | COLON AMARO, CONRADO | ADDRESS ON FILE | | | | | | | |
| 2177060 | Colon Amaro, Conrado | ADDRESS ON FILE | | | | | | | |
| 95696 | COLON AMARO, DAISYDE | ADDRESS ON FILE | | | | | | | |
| 95697 | COLON AMARO, IRMA M | ADDRESS ON FILE | | | | | | | |
| 95698 | Colon Amaro, Johanna | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 95699 | Colon Amaro, Karla M. | ADDRESS ON FILE | | | | | | | |
| 95700 | COLON AMARO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 785489 | COLON AMARO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 785490 | COLON AMARO, VICKMARIE | ADDRESS ON FILE | | | | | | | |
| 95701 | COLON AMILL, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 95702 | COLON ANAYA, EDNA J. | ADDRESS ON FILE | | | | | | | |
| 95703 | COLON ANAYA, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 95704 | COLON ANAYA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 95706 | COLON ANAYA, LEONARD | ADDRESS ON FILE | | | | | | | |
| 95705 | COLON ANAYA, LEONARD | ADDRESS ON FILE | | | | | | | |
| 95707 | Colon Anaya, Manuel | ADDRESS ON FILE | | | | | | | |
| 95708 | COLON ANAYA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 95709 | COLON AND RECTAL CLINIC OF ORLANDO | MEDICAL RECORDS | 110 W UNDERWOOD ST STE A | | | ORLANDO | FL | 32806 | |
| 95710 | COLON ANDINO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 95711 | COLON ANDINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 785491 | COLON ANDINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 95712 | COLON ANDINO, LUZ | ADDRESS ON FILE | | | | | | | |
| 95713 | COLON ANDINO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 95714 | COLON ANDINO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 95715 | COLON ANDREW, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 95716 | COLON ANDUJAR, AIDA | ADDRESS ON FILE | | | | | | | |
| 95717 | COLON ANDUJAR, EFREN | ADDRESS ON FILE | | | | | | | |
| 95718 | COLON ANDUJAR, ENID | ADDRESS ON FILE | | | | | | | |
| 2145091 | Colon Andujar, Felix Manuel | ADDRESS ON FILE | | | | | | | |
| 1511360 | Colon Andujar, Ismael | ADDRESS ON FILE | | | | | | | |
| 95719 | COLON ANDUJAR, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 2155142 | Colon Andujar, Ismael | ADDRESS ON FILE | | | | | | | |
| 1628818 | Colon Andujar, Ismaul | ADDRESS ON FILE | | | | | | | |
| 2145750 | Colon Andujar, Juan A. | ADDRESS ON FILE | | | | | | | |
| 95721 | COLON ANDUJAR, LISBEL | ADDRESS ON FILE | | | | | | | |
| 2205968 | Colon Andujar, Rosa J. | ADDRESS ON FILE | | | | | | | |
| 95722 | COLON ANDUJAR, ROSA JULIA | ADDRESS ON FILE | | | | | | | |
| 95723 | Colon Andujar, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 95724 | COLON ANGLADA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 95725 | COLON ANGLADA, MARTA J | ADDRESS ON FILE | | | | | | | |
| 95726 | COLON ANGUEIRA, ISMARY | ADDRESS ON FILE | | | | | | | |
| 95727 | COLON ANGUITA, IVETTE C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 95728 | COLON ANGUITA, IVETTE DEL | ADDRESS ON FILE | | | | | | | |
| 95729 | COLON ANGULO, EMERITA | ADDRESS ON FILE | | | | | | | |
| 95730 | COLON ANGULO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 785492 | COLON ANGULO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 95731 | COLON ANGULO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 95732 | COLON ANGULO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 95733 | COLON ANTONETTY, JANICE | ADDRESS ON FILE | | | | | | | |
| 2144936 | Colon Antuna, Eliud | ADDRESS ON FILE | | | | | | | |
| 95734 | COLON APONTE, ADAN | ADDRESS ON FILE | | | | | | | |
| 785493 | COLON APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| 95735 | COLON APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| 2073712 | Colon Aponte, Ana M | ADDRESS ON FILE | | | | | | | |
| 95736 | COLON APONTE, ANA M | ADDRESS ON FILE | | | | | | | |
| 95737 | COLON APONTE, ANA M. | ADDRESS ON FILE | | | | | | | |
| 95738 | COLON APONTE, ANA M. | ADDRESS ON FILE | | | | | | | |
| 95739 | COLON APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 95740 | Colon Aponte, Angel F | ADDRESS ON FILE | | | | | | | |
| 1914239 | COLON APONTE, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 95741 | Colon Aponte, Angel L | ADDRESS ON FILE | | | | | | | |
| 95742 | Colon Aponte, Asmil | ADDRESS ON FILE | | | | | | | |
| 95743 | COLON APONTE, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 95744 | COLON APONTE, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 95745 | COLON APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95746 | COLON APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 785494 | COLON APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 95747 | COLON APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 95748 | COLON APONTE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2197495 | Colon Aponte, Carmen Hilda | ADDRESS ON FILE | | | | | | | |
| 95749 | COLON APONTE, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 95750 | COLON APONTE, CELIDA | ADDRESS ON FILE | | | | | | | |
| 95751 | COLON APONTE, ERIC MIGUEL | ADDRESS ON FILE | | | | | | | |
| 95752 | COLON APONTE, FLAVIA M | ADDRESS ON FILE | | | | | | | |
| 1588947 | Colon Aponte, Flavia M. | ADDRESS ON FILE | | | | | | | |
| 785495 | COLON APONTE, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 95753 | COLON APONTE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 95754 | Colon Aponte, Hector A | ADDRESS ON FILE | | | | | | | |
| 95755 | COLON APONTE, IRIS L | ADDRESS ON FILE | | | | | | | |
| 1784653 | Colon Aponte, Iris L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 785496 | COLON APONTE, IRIS L | ADDRESS ON FILE | | | | | | | |
| 785497 | COLON APONTE, JAIME | ADDRESS ON FILE | | | | | | | |
| 95756 | COLON APONTE, JAIME A | ADDRESS ON FILE | | | | | | | |
| 95757 | COLON APONTE, JAMILETH | ADDRESS ON FILE | | | | | | | |
| 785498 | COLON APONTE, JAMILETH | ADDRESS ON FILE | | | | | | | |
| 95758 | Colon Aponte, Jesus | ADDRESS ON FILE | | | | | | | |
| 95759 | COLON APONTE, JONATHAN B. | ADDRESS ON FILE | | | | | | | |
| 95760 | COLON APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 95761 | COLON APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 95762 | Colon Aponte, Jose G | ADDRESS ON FILE | | | | | | | |
| 95763 | COLON APONTE, JOSE M | ADDRESS ON FILE | | | | | | | |
| 95764 | COLON APONTE, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1875279 | Colon Aponte, Josefina | ADDRESS ON FILE | | | | | | | |
| 95765 | COLON APONTE, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 1694467 | Colon Aponte, Joselyn | ADDRESS ON FILE | | | | | | | |
| 95766 | COLON APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 95767 | COLON APONTE, JUAN J | ADDRESS ON FILE | | | | | | | |
| 2045312 | COLON APONTE, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 95769 | COLON APONTE, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 95770 | COLON APONTE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 95771 | COLON APONTE, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 1720476 | COLON APONTE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1746844 | COLON APONTE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 785499 | COLON APONTE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 95772 | Colon Aponte, Maria M. | ADDRESS ON FILE | | | | | | | |
| 95773 | COLON APONTE, MARILY | ADDRESS ON FILE | | | | | | | |
| 95774 | COLON APONTE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1449708 | COLON APONTE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 95775 | COLON APONTE, MATILDE | ADDRESS ON FILE | | | | | | | |
| 95776 | COLON APONTE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 95778 | COLON APONTE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 95779 | COLON APONTE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 95780 | COLON APONTE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 95781 | COLON APONTE, NERY L | ADDRESS ON FILE | | | | | | | |
| 95782 | COLON APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 95783 | COLON APONTE, RADAMES | ADDRESS ON FILE | | | | | | | |
| 95784 | COLON APONTE, RAUL I | ADDRESS ON FILE | | | | | | | |
| 785500 | COLON APONTE, REINALDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 95785 | COLON APONTE, REINALDO | ADDRESS ON FILE | | | | | | | |
| 95786 | COLON APONTE, RENE I | ADDRESS ON FILE | | | | | | | |
| 1598477 | Colón Aponte, René I | ADDRESS ON FILE | | | | | | | |
| 95787 | COLON APONTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 95788 | COLON APONTE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 785501 | COLON APONTE, RUBI | ADDRESS ON FILE | | | | | | | |
| 95789 | COLON APONTE, RUTH | ADDRESS ON FILE | | | | | | | |
| 95790 | COLON APONTE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 95791 | Colon Aponte, Tomas I | ADDRESS ON FILE | | | | | | | |
| 1860208 | Colon Aponte, Virgen C | ADDRESS ON FILE | | | | | | | |
| 95792 | COLON APONTE, VIRGEN C | ADDRESS ON FILE | | | | | | | |
| 1258024 | COLON APONTE, WANDA | ADDRESS ON FILE | | | | | | | |
| 1574421 | Colon Aponte, Wanda T | ADDRESS ON FILE | | | | | | | |
| 95793 | COLON APONTE, WANDA T | ADDRESS ON FILE | | | | | | | |
| 95794 | COLON APONTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 95796 | COLON APONTE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 95795 | Colon Aponte, Xiomara | ADDRESS ON FILE | | | | | | | |
| 95797 | COLON APONTE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 95798 | COLON APPLIANCE PARTS | CALLE BETANCES 107 | | | | CAGUAS | PR | 00725 | |
| 95799 | COLON AQUINO, JOHARALYS | ADDRESS ON FILE | | | | | | | |
| 95800 | COLON AQUINO, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 95801 | COLON AQUINO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1775852 | Colon Aquino, Rubiel | ADDRESS ON FILE | | | | | | | |
| 95802 | COLON AQUINO, SHARON | ADDRESS ON FILE | | | | | | | |
| 95803 | COLON AQUINO, TANIA | ADDRESS ON FILE | | | | | | | |
| 95804 | COLON ARANZAMENDI, JADITH | ADDRESS ON FILE | | | | | | | |
| 95805 | COLON ARBELO MD, CRISTINO R | ADDRESS ON FILE | | | | | | | |
| 95806 | COLON ARCE, BERNEICE | ADDRESS ON FILE | | | | | | | |
| 95807 | COLON ARCHILLA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 95808 | COLON ARCHILLA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 95809 | COLON ARCHILLA, ALFREDO D. | ADDRESS ON FILE | | | | | | | |
| 95810 | COLON ARCHILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 95811 | COLON AREIZAGA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 95812 | COLON ARES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 95813 | COLON ARMINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 95814 | COLON AROCHO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 95816 | COLON AROCHO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 785502 | COLON AROCHO, NILDA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1660676 | Colon Arocho, Nilda I. | ADDRESS ON FILE | | | | | | | |
| 95818 | COLON AROCHO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 95819 | COLON AROCHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 95820 | COLON ARRIAGA, LINETTE E | ADDRESS ON FILE | | | | | | | |
| 95821 | Colon Arroyo, Abimael J | ADDRESS ON FILE | | | | | | | |
| 1465408 | Colon Arroyo, Ana | ADDRESS ON FILE | | | | | | | |
| 95822 | COLON ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 95823 | COLON ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 95824 | Colon Arroyo, Angel K | ADDRESS ON FILE | | | | | | | |
| 785503 | COLON ARROYO, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 95825 | COLON ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95826 | COLON ARROYO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 95827 | COLON ARROYO, CESAR | ADDRESS ON FILE | | | | | | | |
| 785504 | COLON ARROYO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 785505 | COLON ARROYO, DESIREE Y | ADDRESS ON FILE | | | | | | | |
| 95828 | Colon Arroyo, Edgar | ADDRESS ON FILE | | | | | | | |
| 1577128 | Colon Arroyo, Edgar | ADDRESS ON FILE | | | | | | | |
| 95829 | COLÓN ARROYO, EDGAR | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 95830 | COLÓN ARROYO, EDGAR | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1419023 | COLÓN ARROYO, EDGAR | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 95832 | COLON ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 95833 | COLON ARROYO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 95835 | COLON ARROYO, JESSE D | ADDRESS ON FILE | | | | | | | |
| 785506 | COLON ARROYO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 95836 | COLON ARROYO, JUSTIN S | ADDRESS ON FILE | | | | | | | |
| 95837 | COLON ARROYO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 95838 | COLON ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 95839 | COLON ARROYO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 95840 | COLON ARROYO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 95841 | COLON ARROYO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 95842 | COLON ARROYO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 785507 | COLON ARROYO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 95843 | COLON ARROYO, NANCY | ADDRESS ON FILE | | | | | | | |
| 95844 | COLON ARROYO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 95845 | Colon Arroyo, Pablo | ADDRESS ON FILE | | | | | | | |
| 95846 | COLON ARROYO, RAQUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 95847 | COLON ARROYO, SARAIVY | ADDRESS ON FILE | | | | | | | |
| 785509 | COLON ARROYO, SHEYKA M | ADDRESS ON FILE | | | | | | | |
| 95848 | COLON ARROYO, SHEYKA M | ADDRESS ON FILE | | | | | | | |
| 95849 | COLON ARRUFAT, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 95850 | COLON ARTURET, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 95851 | COLON ARVELO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 95852 | COLON ARVELO, VICTOR K | ADDRESS ON FILE | | | | | | | |
| 95853 | COLON ARVELO, VICTOR K | ADDRESS ON FILE | | | | | | | |
| 95854 | COLON ASCENCIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 95855 | COLON ASENCIO, DARIN | ADDRESS ON FILE | | | | | | | |
| 95856 | COLON ASTOL, DIANA | ADDRESS ON FILE | | | | | | | |
| 95857 | COLON ASTOL, SASHA | ADDRESS ON FILE | | | | | | | |
| 842262 | COLON ATANACIO MARITZA | CALLE LUIS LLORENS TORRES | FT-8 6TA SECCION | | | TOA BAJA | PR | 00749 | |
| 95858 | COLON ATANACIO, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 95859 | COLON ATANACIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 852412 | COLON ATANACIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 95860 | COLON ATANACIO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1545238 | Colon Auellant, Karen | ADDRESS ON FILE | | | | | | | |
| 95861 | Colon Aulet, Edwin | ADDRESS ON FILE | | | | | | | |
| 95862 | COLON AULET, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 95863 | COLON AULET, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 95864 | COLON AULET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1508442 | Colon Aulet, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 95866 | COLON AULET, WILSON | ADDRESS ON FILE | | | | | | | |
| 632508 | COLON AUTO ELECTRIC | BDA BUENA VISTA | 158 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| 632509 | COLON AUTO SERVICE | CARR PR 184 KM 27 5 | BO GUAVATE BOX 22315 | | | CAYEY | PR | 00736-9425 | |
| 632510 | COLON AUTO SERVICE | ROYAL TOWN | B 8 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 632511 | COLON AUTO SERVICE | URB ROYAL TOWN | B 8 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 1871054 | COLON AVARADO, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 1517503 | COLON AVELLANET , KAREN | ADDRESS ON FILE | | | | | | | |
| 95867 | COLON AVELLANET, KAREN | ADDRESS ON FILE | | | | | | | |
| 257244 | COLON AVELLANET, KAREN | ADDRESS ON FILE | | | | | | | |
| 95868 | COLON AVILES, ANA | ADDRESS ON FILE | | | | | | | |
| 95869 | COLON AVILES, ANA I | ADDRESS ON FILE | | | | | | | |
| 1617327 | Colon Aviles, Ana Isabel | ADDRESS ON FILE | | | | | | | |
| 1818658 | Colon Aviles, Ana Isabel | ADDRESS ON FILE | | | | | | | |
| 785510 | COLON AVILES, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 95870 | COLON AVILES, DAPHNE B | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1590385 | Colon Aviles, David | ADDRESS ON FILE | | | | | | | |
| 1419024 | COLÓN AVILES, DAVID | JOANNA M. NEVARESRIVERAO | BUFETE OTERO LÓPEZ & NIEVES LLP PO BOX 9023933 | | | SAN JUAN | PR | 00902-3933 | |
| 95777 | COLON AVILES, DIXIE | ADDRESS ON FILE | | | | | | | |
| 95815 | COLON AVILES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 95871 | COLON AVILES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 95872 | COLON AVILES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2078295 | Colon Aviles, Iris D. | ADDRESS ON FILE | | | | | | | |
| 95873 | COLON AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 95875 | COLON AVILES, JUAN | ADDRESS ON FILE | | | | | | | |
| 95876 | Colon Aviles, Juan C. | ADDRESS ON FILE | | | | | | | |
| 95877 | COLON AVILES, LUIS O | ADDRESS ON FILE | | | | | | | |
| 95878 | COLON AVILES, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 95879 | Colon Aviles, Rafael | ADDRESS ON FILE | | | | | | | |
| 95880 | COLON AVILES, RAUL | ADDRESS ON FILE | | | | | | | |
| 1569517 | COLON AVILES, RAUL JAVIER | ADDRESS ON FILE | | | | | | | |
| 95881 | COLON AVILES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 95882 | Colon Aviles, William | ADDRESS ON FILE | | | | | | | |
| 842263 | COLON AYALA JUAN | CASTELLANA GARDENS | J5 CALLE 12 | | | CAROLINA | PR | 00983 | |
| 95883 | COLON AYALA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 95884 | COLON AYALA, ARISTIDES R | ADDRESS ON FILE | | | | | | | |
| 95885 | Colon Ayala, Carlitos | ADDRESS ON FILE | | | | | | | |
| 95886 | COLON AYALA, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 95887 | COLON AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 95888 | COLON AYALA, EMERITA | ADDRESS ON FILE | | | | | | | |
| 785511 | COLÓN AYALA, EMERITA | ADDRESS ON FILE | | | | | | | |
| 95889 | COLON AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 95890 | COLON AYALA, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 95891 | Colon Ayala, Jesus E | ADDRESS ON FILE | | | | | | | |
| 95892 | Colon Ayala, Josue | ADDRESS ON FILE | | | | | | | |
| 95893 | COLON AYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| 95894 | COLON AYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| 95895 | Colon Ayala, Juan F | ADDRESS ON FILE | | | | | | | |
| 95896 | COLON AYALA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 95897 | COLON AYALA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 95898 | COLON AYALA, LIGIA E | ADDRESS ON FILE | | | | | | | |
| 95899 | Colon Ayala, Luis O | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 95900 | COLON AYALA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 95901 | COLON AYALA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 95902 | COLON AYALA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 95903 | COLON AYALA, ROSA | ADDRESS ON FILE | | | | | | | |
| 95904 | Colon Ayala, Rosa Angelica | ADDRESS ON FILE | | | | | | | |
| 95905 | COLON AYALA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 785512 | COLON AYENDE, LISBENETTE | ADDRESS ON FILE | | | | | | | |
| 95906 | COLON AYUSO, DORCAS | ADDRESS ON FILE | | | | | | | |
| 95907 | COLON AYUSO, DORIS E | ADDRESS ON FILE | | | | | | | |
| 95908 | COLON BADILLO, AMARELIS | ADDRESS ON FILE | | | | | | | |
| 95909 | COLON BADILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 95910 | COLON BADILLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 95911 | Colon Badillo, Martin G. | ADDRESS ON FILE | | | | | | | |
| 95913 | COLON BAERGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 95912 | COLON BAERGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 95914 | COLON BAERGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 785514 | COLON BAEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 95915 | COLON BAEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 95916 | COLON BAEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 95917 | COLON BAEZ, ANA Y | ADDRESS ON FILE | | | | | | | |
| 95918 | COLON BAEZ, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 95920 | COLON BAEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 95919 | COLON BAEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 95921 | COLON BAEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 95922 | COLON BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 785515 | COLON BAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 95923 | COLON BAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 74733 | COLON BAEZ, CARMEN MARITZA | ADDRESS ON FILE | | | | | | | |
| 95924 | COLON BAEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 95925 | COLON BAEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 95926 | COLON BAEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 95927 | COLON BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 95928 | COLON BAEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 95834 | Colon Baez, Juan J | ADDRESS ON FILE | | | | | | | |
| 255948 | COLON BAEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 95929 | COLON BAEZ, KHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 95930 | COLON BAEZ, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 95931 | COLON BAEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 785516 | COLON BAEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 95932 | COLON BAEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 95933 | COLON BAEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2210046 | Colon Baez, Saulo | ADDRESS ON FILE | | | | | | | |
| 95934 | COLON BAILLY, SARA | ADDRESS ON FILE | | | | | | | |
| 95935 | COLON BALAGUER, YARITZA | ADDRESS ON FILE | | | | | | | |
| 95936 | COLON BANCH, ELVIN | ADDRESS ON FILE | | | | | | | |
| 95937 | COLON BANOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95939 | COLON BANOS, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 95938 | COLON BANOS, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 785517 | COLON BARBOSA, ALBA | ADDRESS ON FILE | | | | | | | |
| 95940 | COLON BARBOSA, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 95941 | COLON BARBOSA, ERITZA | ADDRESS ON FILE | | | | | | | |
| 95942 | Colon Barbosa, Liza | ADDRESS ON FILE | | | | | | | |
| 95943 | COLON BARBOSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 95944 | COLON BARREIRO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 95945 | COLON BARRERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 95946 | COLON BARRETO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1799887 | Colon Barreto, Camille | ADDRESS ON FILE | | | | | | | |
| 95947 | COLON BARRETO, ELSA | ADDRESS ON FILE | | | | | | | |
| 1818819 | Colon Barreto, Elsa L. | ADDRESS ON FILE | | | | | | | |
| 1818819 | Colon Barreto, Elsa L. | ADDRESS ON FILE | | | | | | | |
| 95949 | COLON BARRETO, IDAGNE | ADDRESS ON FILE | | | | | | | |
| 95950 | COLON BARRETO, IDAGNE | ADDRESS ON FILE | | | | | | | |
| 95948 | COLON BARRETO, IDAGNE | ADDRESS ON FILE | | | | | | | |
| 785518 | COLON BARRETO, LUIS | ADDRESS ON FILE | | | | | | | |
| 95951 | COLON BARRETO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 785519 | COLON BARRETO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 95952 | COLON BARRETO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 785520 | COLON BARRETO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 95953 | COLON BARRETO, RUTH I. | ADDRESS ON FILE | | | | | | | |
| 95954 | COLON BARRETO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 95955 | COLON BARRIOS, ANGIELY M. | ADDRESS ON FILE | | | | | | | |
| 95956 | COLON BARRIOS, MIZRAIM | ADDRESS ON FILE | | | | | | | |
| 95957 | COLON BASCO, LUIS | ADDRESS ON FILE | | | | | | | |
| 95958 | Colon Batista, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 95959 | Colon Batista, Carmelo | ADDRESS ON FILE | | | | | | | |
| 785523 | COLON BATISTA, TERESA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 95960 | COLON BEAUCHAMP, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 95961 | Colon Belen, Edgardo L | ADDRESS ON FILE | | | | | | | |
| 1622999 | COLON BELEN, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 95962 | COLON BELEN, HEIDI M | ADDRESS ON FILE | | | | | | | |
| 95963 | COLON BELEN, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 95964 | COLON BELGODERE, GERARDO | ADDRESS ON FILE | | | | | | | |
| 95965 | COLON BELGODERE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 95966 | COLON BELINGERI, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 95967 | COLON BELTRAM, MARYLIN M. | ADDRESS ON FILE | | | | | | | |
| 785525 | COLON BELTRAN, FRANCES | ADDRESS ON FILE | | | | | | | |
| 95968 | COLON BELTRAN, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 1764348 | Colon Beltran, Frances A. | ADDRESS ON FILE | | | | | | | |
| 785526 | COLON BELTRAN, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| 95969 | COLON BELTRAN, OLGA I | ADDRESS ON FILE | | | | | | | |
| 95970 | COLON BELTRAN, RAMON L | ADDRESS ON FILE | | | | | | | |
| 95971 | COLON BENEDIT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 95972 | COLON BENGOA, LARISSA M. | ADDRESS ON FILE | | | | | | | |
| 95973 | COLON BENGOA, LIZA | ADDRESS ON FILE | | | | | | | |
| 785527 | COLON BENITEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 95975 | COLON BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 95976 | COLON BENITEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 785528 | COLON BENITEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 95977 | COLON BENITEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 785529 | COLON BENITEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 95979 | COLON BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 95978 | COLON BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 95981 | COLON BENITEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 785530 | COLON BENITEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 95982 | COLON BENVENUTI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 95983 | Colon Benvenutti, Daniel A | ADDRESS ON FILE | | | | | | | |
| 1666352 | COLON BERBERENA, DERECK J. | ADDRESS ON FILE | | | | | | | |
| 1601112 | COLON BERBERENA, JAN C. | ADDRESS ON FILE | | | | | | | |
| 95984 | COLON BERDECIA, ERICK | ADDRESS ON FILE | | | | | | | |
| 95985 | COLON BERGODERE, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 95986 | COLON BERGODERE, DENIS | ADDRESS ON FILE | | | | | | | |
| 95987 | COLON BERGOLLA, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 785532 | COLON BERGOLLO, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 1758490 | Colon Bergollo, Lisandro | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 95988 | COLON BERGOLLO, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 95989 | COLON BERGOLLO, TAINA E. | ADDRESS ON FILE | | | | | | | |
| 95990 | COLON BERLINGERI, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 95991 | COLON BERLINGERI, ELIA M | ADDRESS ON FILE | | | | | | | |
| 95992 | COLON BERLINGERI, NESTOR | ADDRESS ON FILE | | | | | | | |
| 95993 | COLON BERLINGERI, NESTOR J. | ADDRESS ON FILE | | | | | | | |
| 95994 | COLON BERMUDEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 95995 | COLON BERMUDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 71691 | COLON BERMUDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 95996 | COLON BERMUDEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 95997 | COLON BERMUDEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| 785533 | COLON BERMUDEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 95998 | COLON BERMUDEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 96000 | COLON BERMUDEZ, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 96001 | COLON BERMUDEZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 1935378 | Colon Bermudez, Myrna J | ADDRESS ON FILE | | | | | | | |
| 96002 | COLON BERMUDEZ, MYRNA J | ADDRESS ON FILE | | | | | | | |
| 1943652 | Colon Bermudez, Myrna J. | ADDRESS ON FILE | | | | | | | |
| 1945019 | Colon Bermudez, Myrna J. | ADDRESS ON FILE | | | | | | | |
| 96003 | COLON BERMUDEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 96004 | COLON BERMUDEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 96005 | COLON BERMUDEZ, SANDRA ENID | ADDRESS ON FILE | | | | | | | |
| 96006 | COLON BERMUDEZ, SYLVIA M. | ADDRESS ON FILE | | | | | | | |
| 1862839 | Colon Bermudez, Yamilissa | ADDRESS ON FILE | | | | | | | |
| 96007 | COLON BERMUDEZ, YAMILISSA | ADDRESS ON FILE | | | | | | | |
| 96008 | COLON BERNARD, FELIX | ADDRESS ON FILE | | | | | | | |
| 1419025 | COLÓN BERNARD, FÉLIX O. | OSVALDO TOLEDO GARCIA | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 1788789 | Colon Bernard, Felix Omar | ADDRESS ON FILE | | | | | | | |
| 96009 | COLON BERNARD, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 852413 | COLON BERNARD, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 96010 | COLON BERNARD, NATALIA | ADDRESS ON FILE | | | | | | | |
| 96011 | COLON BERNARD, NATALIA | ADDRESS ON FILE | | | | | | | |
| 96012 | COLON BERNARDI, ANDREA | ADDRESS ON FILE | | | | | | | |
| 96013 | COLON BERNARDI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96014 | COLON BERNARDI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96015 | COLON BERNARDI, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1906348 | Colon Bernardi, Maria M. | ADDRESS ON FILE | | | | | | | |
| 96016 | COLON BERNAROI, ANDREA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96017 | COLON BERNIER, JOSE | ADDRESS ON FILE | | | | | | | |
| 1904418 | Colon Bernmudez, Myrna J. | ADDRESS ON FILE | | | | | | | |
| 96019 | Colon Berrios, Ana M | ADDRESS ON FILE | | | | | | | |
| 785534 | COLON BERRIOS, ANALISE | ADDRESS ON FILE | | | | | | | |
| 96020 | COLON BERRIOS, ANALISE | ADDRESS ON FILE | | | | | | | |
| 1874886 | Colon Berrios, Analise | ADDRESS ON FILE | | | | | | | |
| 96021 | COLON BERRIOS, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 2079864 | Colon Berrios, Angel Omar | ADDRESS ON FILE | | | | | | | |
| 96022 | Colon Berrios, Benjamin | ADDRESS ON FILE | | | | | | | |
| 785535 | COLON BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96023 | Colon Berrios, Carmen J | ADDRESS ON FILE | | | | | | | |
| 96024 | COLON BERRIOS, CHARLENE D. | ADDRESS ON FILE | | | | | | | |
| 96025 | COLON BERRIOS, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| 96026 | COLON BERRIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 96027 | COLON BERRIOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 2173673 | Colon Berrios, Eduardo | ADDRESS ON FILE | | | | | | | |
| 96028 | COLON BERRIOS, EDUARDO L | ADDRESS ON FILE | | | | | | | |
| 96029 | COLON BERRIOS, ERIC OMAR | ADDRESS ON FILE | | | | | | | |
| 96030 | COLON BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 96031 | COLON BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 96032 | COLON BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 96033 | COLON BERRIOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 96034 | COLON BERRIOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1984407 | Colon Berrios, Haydee R | ADDRESS ON FILE | | | | | | | |
| 96035 | COLON BERRIOS, HAYDEE R. | ADDRESS ON FILE | | | | | | | |
| 96036 | COLON BERRIOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 670232 | COLON BERRIOS, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 96037 | COLON BERRIOS, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 96038 | COLON BERRIOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 96039 | COLON BERRIOS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 96040 | COLON BERRIOS, JEAN | ADDRESS ON FILE | | | | | | | |
| 2168174 | Colon Berrios, Jeremias | ADDRESS ON FILE | | | | | | | |
| 96041 | COLON BERRIOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 785536 | COLON BERRIOS, LAURA E | ADDRESS ON FILE | | | | | | | |
| 96042 | COLON BERRIOS, LAURA E | ADDRESS ON FILE | | | | | | | |
| 96043 | COLON BERRIOS, LEIDA | ADDRESS ON FILE | | | | | | | |
| 96044 | COLON BERRIOS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 96045 | COLON BERRIOS, LUCILA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96046 | COLON BERRIOS, LUZ S | ADDRESS ON FILE | | | | | | | |
| 1746589 | COLON BERRIOS, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 785537 | COLON BERRIOS, MABEL | ADDRESS ON FILE | | | | | | | |
| 96047 | COLON BERRIOS, MABEL C | ADDRESS ON FILE | | | | | | | |
| 96048 | COLON BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 96049 | COLON BERRIOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 96050 | COLON BERRIOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 96051 | COLON BERRIOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 96052 | COLON BERRIOS, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 96053 | COLON BERRIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 96054 | COLON BERRIOS, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 96055 | COLON BERRIOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 785538 | COLON BERRIOS, SARA | ADDRESS ON FILE | | | | | | | |
| 785539 | COLON BERRIOS, SARA | ADDRESS ON FILE | | | | | | | |
| 96056 | COLON BERRIOS, SARA M | ADDRESS ON FILE | | | | | | | |
| 785540 | COLON BERRIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 96057 | COLON BERRIOS, VICTOR G | ADDRESS ON FILE | | | | | | | |
| 96058 | COLON BERRIOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 96059 | COLON BERRIOS, YACMET | ADDRESS ON FILE | | | | | | | |
| 96060 | COLON BERRIOS, YAMILET | ADDRESS ON FILE | | | | | | | |
| 96061 | COLON BETANCOURT, DELIA | ADDRESS ON FILE | | | | | | | |
| 96062 | COLON BETANCOURT, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 96063 | COLON BETANCOURT, IDXIA | ADDRESS ON FILE | | | | | | | |
| 2033229 | Colon Betancourt, Marina | ADDRESS ON FILE | | | | | | | |
| 96064 | COLON BETANCOURT, MARINA | ADDRESS ON FILE | | | | | | | |
| 424608 | COLON BETANCOURT, RAMONA | ADDRESS ON FILE | | | | | | | |
| 96065 | COLON BETANCOURT, SANDRA | ADDRESS ON FILE | | | | | | | |
| 96066 | Colon Beveraggi, Faustino | ADDRESS ON FILE | | | | | | | |
| 490754 | COLON BEVERAGGI, ROSA | ADDRESS ON FILE | | | | | | | |
| 1440746 | Colon Beveraggi, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 96068 | COLON BIASCOECHEA, ANA M | ADDRESS ON FILE | | | | | | | |
| 96069 | COLON BIASCOECHEA, MAGDA J | ADDRESS ON FILE | | | | | | | |
| 96070 | COLON BIRD, JORGE | ADDRESS ON FILE | | | | | | | |
| 96072 | COLON BIRRIEL, MARIA I | ADDRESS ON FILE | | | | | | | |
| 96073 | COLON BLANCO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 96074 | COLON BLANCO, ELLIOT J | ADDRESS ON FILE | | | | | | | |
| 785541 | COLON BLANCO, ELLIOT J | ADDRESS ON FILE | | | | | | | |
| 96075 | COLON BLASINI, EILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96076 | COLON BLASINI, SHERRY LIN | ADDRESS ON FILE | | | | | | | |
| 96077 | COLON BOCACHICA, DELIA I. | ADDRESS ON FILE | | | | | | | |
| 96078 | COLON BOGDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96079 | COLON BONES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 785542 | COLON BONES, FELIX | ADDRESS ON FILE | | | | | | | |
| 96080 | COLON BONES, FELIX L | ADDRESS ON FILE | | | | | | | |
| 96081 | COLON BONES, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 842264 | COLON BONET MELVIN | URB METROPOLIS | S8 CALLE 25 | | | CAROLINA | PR | 00987-7458 | |
| 96082 | COLON BONET, JOSE | ADDRESS ON FILE | | | | | | | |
| 96083 | COLON BONET, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1258025 | COLON BONILLA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 96084 | COLON BONILLA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 96085 | COLON BONILLA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 96086 | COLON BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96087 | COLON BONILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 96089 | COLON BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 95999 | COLON BONILLA, LUZ | ADDRESS ON FILE | | | | | | | |
| 96090 | COLON BONILLA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 96091 | COLON BONILLA, NILDA M | ADDRESS ON FILE | | | | | | | |
| 1841736 | Colon Bonilla, Nilda M. | ADDRESS ON FILE | | | | | | | |
| 96092 | COLON BONILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 96093 | COLON BONILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| 96094 | COLON BONILLA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2075903 | Colon Bonilla, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 96095 | COLON BONILLA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 96096 | COLON BONILLA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 96097 | Colon Borelli, Tomas | ADDRESS ON FILE | | | | | | | |
| 96098 | COLON BORGES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 96099 | Colon Borges, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 96100 | COLON BORGES, WILSON | ADDRESS ON FILE | | | | | | | |
| 96101 | COLON BORGES, WILSON | ADDRESS ON FILE | | | | | | | |
| 96102 | COLON BORRERO, ADA M. | ADDRESS ON FILE | | | | | | | |
| 2142259 | Colon Borrero, Eduardo | ADDRESS ON FILE | | | | | | | |
| 96103 | COLON BORRERO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 96104 | COLON BORRERO, GUSTAVO E | ADDRESS ON FILE | | | | | | | |
| 96105 | COLON BORRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 96106 | COLON BORRERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 96107 | COLON BOSQUE, AIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258026 | COLON BOSQUES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 96071 | COLON BOSQUES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 96108 | COLON BRACERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1720408 | Colon Bracero, Evelyn | ADDRESS ON FILE | | | | | | | |
| 96109 | COLON BRACERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 96110 | Colon Bracero, Jose I | ADDRESS ON FILE | | | | | | | |
| 96111 | Colon Bracero, Karla M | ADDRESS ON FILE | | | | | | | |
| 96113 | COLON BRACERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 96112 | COLON BRACERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 96114 | COLON BRANA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 632512 | COLON BROTHERS INC | PO BOX 3013 | | | | SAN JUAN | PR | 00936 | |
| 96116 | COLON BURGOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 785543 | COLON BURGOS, ANA | ADDRESS ON FILE | | | | | | | |
| 96117 | COLON BURGOS, ANA R | ADDRESS ON FILE | | | | | | | |
| 96118 | COLON BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 96119 | COLON BURGOS, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 96120 | COLON BURGOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 96121 | COLON BURGOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 96122 | COLON BURGOS, ANNIE B | ADDRESS ON FILE | | | | | | | |
| 2152734 | Colon Burgos, Antonio | ADDRESS ON FILE | | | | | | | |
| 1729636 | COLON BURGOS, AUREA ESTHER | ADDRESS ON FILE | | | | | | | |
| 96123 | COLON BURGOS, AXEL X | ADDRESS ON FILE | | | | | | | |
| 96125 | Colon Burgos, Camilo | ADDRESS ON FILE | | | | | | | |
| 96126 | COLON BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96127 | COLON BURGOS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 852414 | COLON BURGOS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 96128 | COLON BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 96129 | COLON BURGOS, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| 96130 | COLON BURGOS, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 96131 | COLON BURGOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 96132 | COLON BURGOS, ENOHELIA | ADDRESS ON FILE | | | | | | | |
| 96133 | COLON BURGOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 2171448 | Colon Burgos, Enrique | ADDRESS ON FILE | | | | | | | |
| 96134 | COLON BURGOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 96135 | COLON BURGOS, ERICA | ADDRESS ON FILE | | | | | | | |
| 96136 | COLON BURGOS, ERICA I | ADDRESS ON FILE | | | | | | | |
| 96137 | Colon Burgos, Faustino | ADDRESS ON FILE | | | | | | | |
| 96138 | COLON BURGOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96139 | COLON BURGOS, HILMARY | ADDRESS ON FILE | | | | | | | |
| 2149361 | Colon Burgos, Horacio | ADDRESS ON FILE | | | | | | | |
| 96140 | COLON BURGOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 2143297 | Colon Burgos, Irving | ADDRESS ON FILE | | | | | | | |
| 785544 | COLON BURGOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 96141 | COLON BURGOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 96142 | COLON BURGOS, JANICE | ADDRESS ON FILE | | | | | | | |
| 96143 | Colon Burgos, Jean P | ADDRESS ON FILE | | | | | | | |
| 96144 | COLON BURGOS, JOHANNA MARY | ADDRESS ON FILE | | | | | | | |
| 96145 | COLON BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 96146 | Colon Burgos, Jose A | ADDRESS ON FILE | | | | | | | |
| 96147 | COLON BURGOS, JOSE FELIX | ADDRESS ON FILE | | | | | | | |
| 96149 | Colon Burgos, Juan | ADDRESS ON FILE | | | | | | | |
| 96150 | COLON BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 96151 | Colon Burgos, Juan A | ADDRESS ON FILE | | | | | | | |
| 96152 | COLON BURGOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 96153 | COLON BURGOS, KARENLY | ADDRESS ON FILE | | | | | | | |
| 2008027 | COLON BURGOS, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 96154 | COLON BURGOS, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 96155 | COLON BURGOS, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 96156 | COLON BURGOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 1810374 | Colon Burgos, Leticia | ADDRESS ON FILE | | | | | | | |
| 96157 | COLON BURGOS, LIMARY | ADDRESS ON FILE | | | | | | | |
| 96158 | COLON BURGOS, LISA | ADDRESS ON FILE | | | | | | | |
| 96159 | COLON BURGOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 705434 | COLON BURGOS, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 96161 | COLON BURGOS, MARCELO | ADDRESS ON FILE | | | | | | | |
| 96162 | COLON BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 96163 | COLON BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 96164 | COLON BURGOS, MARISELL | ADDRESS ON FILE | | | | | | | |
| 96165 | COLON BURGOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 96166 | COLON BURGOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 96167 | COLON BURGOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 96168 | COLON BURGOS, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 96169 | COLON BURGOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 96170 | Colon Burgos, Pedro J | ADDRESS ON FILE | | | | | | | |
| 96171 | COLON BURGOS, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 96172 | Colon Burgos, Ruben | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96173 | COLON BURGOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 96174 | COLON BURGOS, VIDAL | ADDRESS ON FILE | | | | | | | |
| 96175 | COLON BUS LINE | CARR 129 KM 3 3 BO BUENOS AIRES | | | | LARES | PR | 00669 | |
| 96176 | COLON BUS LINE | HC 12 BOX 7063 | | | | HUMACAO | PR | 00791-9210 | |
| 96177 | COLON BUS LINE | HC 73 BOX 6028 | | | | NARANJITO | PR | 00719 | |
| 632513 | COLON BUS LINE | OFICINA DE SUPERINTENDENTE ESCUELAS | BOX 6 | | | YABUCOA | PR | 00767 | |
| 96178 | COLON BUS LINE, INC | HC 12 BOX 7063 | | | | HUMACAO | PR | 00791-9210 | |
| 96179 | COLON CABALLERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 785546 | COLON CABALLERO, MAITE J. | ADDRESS ON FILE | | | | | | | |
| 96180 | COLON CABALLERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 785547 | COLON CABAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 785548 | COLON CABAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 96181 | COLON CABAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 96182 | COLON CABAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 96183 | COLON CABAN, YAMARA M | ADDRESS ON FILE | | | | | | | |
| 96184 | COLON CABEZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 96185 | Colon Cabeza, Efrain | ADDRESS ON FILE | | | | | | | |
| 96186 | COLON CABEZA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 96187 | COLON CABEZA, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 96188 | COLON CABRERA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 96189 | COLON CABRERA, GRISELLE T | ADDRESS ON FILE | | | | | | | |
| 96190 | COLON CABRERA, JAIRYMAR | ADDRESS ON FILE | | | | | | | |
| 2220084 | Colon Cabrera, Jose R. | ADDRESS ON FILE | | | | | | | |
| 96191 | COLON CABRERA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 96192 | COLON CABRERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 96193 | COLON CACHOLA, CORAL | ADDRESS ON FILE | | | | | | | |
| 96194 | COLON CADIZ, EDRICK A. | ADDRESS ON FILE | | | | | | | |
| 96195 | COLON CADIZ, YAIZA M. | ADDRESS ON FILE | | | | | | | |
| 96196 | COLON CAJIGAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 96197 | COLON CALDERIN, CARMEN DEL P | ADDRESS ON FILE | | | | | | | |
| 1606597 | Colon Calderin, Carmen Del Pilar | ADDRESS ON FILE | | | | | | | |
| 96198 | COLON CALDERO, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 96199 | COLON CALDERO, GRYSELL | ADDRESS ON FILE | | | | | | | |
| 785550 | COLON CALDERO, GRYSELL | ADDRESS ON FILE | | | | | | | |
| 96200 | COLON CALDERO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 96201 | COLON CALDERON MD, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96202 | COLON CALDERON, ELSA | ADDRESS ON FILE | | | | | | | |
| 96203 | Colon Calderon, Juana | ADDRESS ON FILE | | | | | | | |
| 2121426 | COLON CALDERON, LUZ IVETTE | ADDRESS ON FILE | | | | | | | |
| 96204 | COLON CALDERON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1258027 | COLON CALZADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 96205 | COLON CALZADA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 96206 | COLON CALZADA, LUCIA M | ADDRESS ON FILE | | | | | | | |
| 1258028 | COLON CALZADA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 96207 | COLON CAMACHO, ADA | ADDRESS ON FILE | | | | | | | |
| 2191358 | Colon Camacho, Angel | ADDRESS ON FILE | | | | | | | |
| 2191675 | Colon Camacho, Carmelo | ADDRESS ON FILE | | | | | | | |
| 96208 | COLON CAMACHO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2191562 | Colon Camacho, Crucita | ADDRESS ON FILE | | | | | | | |
| 96209 | COLON CAMACHO, DANIEL ELIAS | ADDRESS ON FILE | | | | | | | |
| 96210 | COLON CAMACHO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 1831743 | COLON CAMACHO, IRMA V. | ADDRESS ON FILE | | | | | | | |
| 96211 | COLON CAMACHO, JENNY | ADDRESS ON FILE | | | | | | | |
| 96212 | COLON CAMACHO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 96213 | COLON CAMACHO, JULIO | ADDRESS ON FILE | | | | | | | |
| 96214 | COLON CAMACHO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 96215 | COLON CAMACHO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 96216 | COLON CAMACHO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 96217 | COLON CAMACHO, NASHA | ADDRESS ON FILE | | | | | | | |
| 96218 | COLON CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2191525 | Colon Camacho, Sixto | ADDRESS ON FILE | | | | | | | |
| 96219 | COLON CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 96220 | COLON CAMARENO, HILDA T | ADDRESS ON FILE | | | | | | | |
| 96221 | COLON CAMARENO, PABLO E. | ADDRESS ON FILE | | | | | | | |
| 96222 | COLON CAMARGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 96223 | COLON CAMILO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 96224 | COLON CAMPOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 96225 | COLON CANALES, JAKELINE | ADDRESS ON FILE | | | | | | | |
| 1419026 | COLÓN CANALES, NORBERTO | FRANCIS EMANUEL RUIZ RAMÍREZ | PO BOX 6416 | | | BAYAMÓN | PR | 00960 | |
| 96226 | COLÓN CANALES, NORBERTO | LCDO. FRANCIS EMANUEL RUIZ RAMÍREZ | PO BOX 6416 | | | Bayamón | PR | 00960 | |
| 785551 | COLON CANALES, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 96227 | COLON CANCEL, MARICELIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96228 | COLON CANCEL, MARYBETH | ADDRESS ON FILE | | | | | | | |
| 96229 | COLON CANDELARIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 96230 | Colon Candelaria, Juan L | ADDRESS ON FILE | | | | | | | |
| 96231 | COLON CANDELARIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 96232 | COLON CANDELARIO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 96233 | COLON CANTERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 96234 | COLON CAPO, DOMIZORAIDA | ADDRESS ON FILE | | | | | | | |
| 785552 | COLON CARABALLO, ANGELIANY | ADDRESS ON FILE | | | | | | | |
| 785553 | COLON CARABALLO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 96235 | COLON CARABALLO, EDITH | ADDRESS ON FILE | | | | | | | |
| 96236 | COLON CARABALLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 96237 | COLON CARABALLO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 96238 | Colon Caraballo, Mariano | ADDRESS ON FILE | | | | | | | |
| 96239 | COLON CARABALLO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 96240 | Colon Caraballo, Richard | ADDRESS ON FILE | | | | | | | |
| 96241 | Colon Caraballo, Willian | ADDRESS ON FILE | | | | | | | |
| 1861843 | Colon Carattini, Luis A | ADDRESS ON FILE | | | | | | | |
| 2107620 | COLON CARATTINI, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 96242 | COLON CARBALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 96243 | COLON CARBALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 96244 | COLON CARDEL, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 96245 | Colon Cardona, Adalberto | ADDRESS ON FILE | | | | | | | |
| 96246 | COLON CARDONA, INES | ADDRESS ON FILE | | | | | | | |
| 96247 | COLON CARDONA, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 96248 | COLON CARDONA, LUISA M | ADDRESS ON FILE | | | | | | | |
| 1853743 | Colon Cardona, Luisa Margarita | ADDRESS ON FILE | | | | | | | |
| 96249 | COLON CARDONA, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 1258029 | COLON CARDONA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 96250 | COLON CARDONA, ROSANGELIE | ADDRESS ON FILE | | | | | | | |
| 96251 | Colon Cardona, William | ADDRESS ON FILE | | | | | | | |
| 785554 | COLON CARDOZA, ZACHA | ADDRESS ON FILE | | | | | | | |
| 1592461 | Colon Cardoza, Zuleima | ADDRESS ON FILE | | | | | | | |
| 1592461 | Colon Cardoza, Zuleima | ADDRESS ON FILE | | | | | | | |
| 96252 | COLON CARINO, RONNIE | ADDRESS ON FILE | | | | | | | |
| 96253 | COLON CARMONA, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 96254 | COLON CARMONA, JASON | ADDRESS ON FILE | | | | | | | |
| 96256 | COLON CARMONA, JUAN ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 96257 | COLON CARMONA, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96258 | COLON CARMONA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 96259 | COLON CARMONA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 96260 | COLON CARO, SANDRA J. | ADDRESS ON FILE | | | | | | | |
| 96261 | COLON CARO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1701523 | Colon Caro, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 96262 | COLON CARPENA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 96263 | COLON CARPENA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 96264 | COLON CARRASQUILLO, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 1980448 | Colon Carrasquillo, Brenda | ADDRESS ON FILE | | | | | | | |
| 96265 | COLON CARRASQUILLO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 96266 | COLON CARRASQUILLO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 96267 | Colon Carrasquillo, Eugenio H | ADDRESS ON FILE | | | | | | | |
| 96268 | Colon Carrasquillo, Joel | ADDRESS ON FILE | | | | | | | |
| 96269 | COLON CARRASQUILLO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1510603 | Colon Carrasquillo, Noelia | ADDRESS ON FILE | | | | | | | |
| 96270 | COLON CARRASQUILLO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 785555 | COLON CARRASQUILLO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 96271 | Colon Carrasquillo, Orlando | ADDRESS ON FILE | | | | | | | |
| 2039482 | COLON CARRASQUILLO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 2043236 | COLON CARRASQUILLO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 96272 | COLON CARRASQUILLO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 96273 | COLON CARRERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 96274 | COLON CARRERO, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 96275 | COLON CARRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 785556 | COLON CARRERO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 96276 | COLON CARRERO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 1746869 | Colon Carrion, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 785557 | COLON CARRION, JANIRA | ADDRESS ON FILE | | | | | | | |
| 785558 | COLON CARRION, JANIRA | ADDRESS ON FILE | | | | | | | |
| 96277 | COLON CARRION, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 96278 | COLON CARRION, MARISOL | ADDRESS ON FILE | | | | | | | |
| 96279 | COLON CARRION, SHEILA | ADDRESS ON FILE | | | | | | | |
| 1983692 | Colon Cartagena, Alicia | ADDRESS ON FILE | | | | | | | |
| 96280 | COLON CARTAGENA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 96281 | COLON CARTAGENA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 96282 | Colon Cartagena, Angel | ADDRESS ON FILE | | | | | | | |
| 96283 | COLON CARTAGENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 96284 | COLON CARTAGENA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96285 | COLON CARTAGENA, DIMAS | ADDRESS ON FILE | | | | | | | |
| 96286 | COLON CARTAGENA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 96287 | COLON CARTAGENA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 96288 | COLON CARTAGENA, GLORIA N | ADDRESS ON FILE | | | | | | | |
| 96289 | COLON CARTAGENA, HILDA | ADDRESS ON FILE | | | | | | | |
| 96290 | COLON CARTAGENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 96291 | COLON CARTAGENA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 96292 | COLON CARTAGENA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1589699 | Colon Cartagena, Nancy A | ADDRESS ON FILE | | | | | | | |
| 96293 | COLON CARTAGENA, NANCY A | ADDRESS ON FILE | | | | | | | |
| 96294 | COLON CARTAGENA, NEIDA | ADDRESS ON FILE | | | | | | | |
| 96295 | COLON CARTAGENA, NILSA M | ADDRESS ON FILE | | | | | | | |
| 96296 | COLON CARTAGENA, RUTH | ADDRESS ON FILE | | | | | | | |
| 96297 | COLON CARTAGENA, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 96298 | COLON CARTAGENA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 96299 | COLON CARTAGENA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 96300 | COLON CARTAGENA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 96301 | COLON CASADO, DAFNEY B | ADDRESS ON FILE | | | | | | | |
| 96302 | COLON CASADO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 96303 | COLON CASANOVA, LEISHLA M. | ADDRESS ON FILE | | | | | | | |
| 96304 | COLON CASANOVAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 96305 | COLON CASASNOVAS, MARIETTA | ADDRESS ON FILE | | | | | | | |
| 1549849 | Colon Casiano , Maribel | ADDRESS ON FILE | | | | | | | |
| 1549849 | Colon Casiano , Maribel | ADDRESS ON FILE | | | | | | | |
| 96306 | COLON CASIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 96307 | COLON CASIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 96308 | COLON CASIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 96309 | COLON CASIANO, MARY LUISA | ADDRESS ON FILE | | | | | | | |
| 96255 | COLON CASIANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 96310 | COLON CASIANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 96311 | COLON CASIANO, ROSA | ADDRESS ON FILE | | | | | | | |
| 96312 | COLON CASIANO, VIVIAN M. | ADDRESS ON FILE | | | | | | | |
| 96313 | COLON CASILLAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 96314 | COLON CASILLAS, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 96315 | COLON CASTANEDA, IRIS | ADDRESS ON FILE | | | | | | | |
| 96316 | COLON CASTELLANO, JANET | ADDRESS ON FILE | | | | | | | |
| 96317 | COLON CASTELLANOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 96318 | COLON CASTILLO, ANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96319 | COLON CASTILLO, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 96320 | Colon Castillo, David | ADDRESS ON FILE | | | | | | | |
| 96321 | Colon Castillo, Eduardo | ADDRESS ON FILE | | | | | | | |
| 96322 | COLON CASTILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 96323 | COLON CASTILLO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 96325 | COLON CASTILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 96326 | COLON CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 785559 | COLON CASTILLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 96327 | Colon Castillo, Jose L | ADDRESS ON FILE | | | | | | | |
| 96328 | COLON CASTILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 96329 | COLON CASTILLO, MILDRE | ADDRESS ON FILE | | | | | | | |
| 96330 | COLON CASTILLO, MIRIAM M. | ADDRESS ON FILE | | | | | | | |
| 96331 | COLON CASTILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 96332 | COLON CASTILLO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 96334 | COLON CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96333 | Colon Castro, Carlos | ADDRESS ON FILE | | | | | | | |
| 96335 | COLON CASTRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 96336 | COLON CASTRO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 96337 | COLON CASTRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 96338 | COLON CASTRO, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 96339 | COLON CASTRO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1906933 | Colon Castro, Luis M | ADDRESS ON FILE | | | | | | | |
| 96341 | COLON CASTRO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 96342 | COLON CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 96343 | COLON CASTRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 96344 | COLON CASTRO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 96345 | Colon Castro, Merwin | ADDRESS ON FILE | | | | | | | |
| 96346 | COLON CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 785560 | COLON CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 96347 | COLON CASTRO, YANIEL | ADDRESS ON FILE | | | | | | | |
| 96348 | COLON CASTRO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 96350 | COLON CASTRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 96349 | COLON CASTRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 96351 | COLON CEBOLLERO, LUISA I | ADDRESS ON FILE | | | | | | | |
| 96352 | COLON CEDENO, ENUDIO A. | ADDRESS ON FILE | | | | | | | |
| 1679417 | Colon Cedeno, Enudro | ADDRESS ON FILE | | | | | | | |
| 1594379 | Colon Cedeño, Enuido | ADDRESS ON FILE | | | | | | | |
| 96353 | COLON CEDENO, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96354 | COLON CEDENO, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 96355 | COLON CENTENO, EMMA I | ADDRESS ON FILE | | | | | | | |
| 1887785 | Colon Centeno, Emma Ivette | ADDRESS ON FILE | | | | | | | |
| 96356 | COLON CENTENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 785561 | COLON CENTENO, LESLY V | ADDRESS ON FILE | | | | | | | |
| 96357 | COLON CENTENO, LESLY V. | ADDRESS ON FILE | | | | | | | |
| 96358 | COLON CENTENO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 96359 | COLON CENTENO, YARELLY | ADDRESS ON FILE | | | | | | | |
| 785562 | COLON CENTENO, YARELLY | ADDRESS ON FILE | | | | | | | |
| 632514 | COLON CENTRAL AIR | PO BOX 297 | | | | OROCOVIS | PR | 00720 | |
| 96360 | COLON CEPEDA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 96361 | COLON CEREZO MD, FELIX L | ADDRESS ON FILE | | | | | | | |
| 96362 | COLON CERMENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96363 | COLON CESAREO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 96364 | COLON CESARIO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 785563 | COLON CHAMARRO, NATASHA M | ADDRESS ON FILE | | | | | | | |
| 96365 | COLON CHAMORRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 96366 | COLON CHAPARRO, DEIXTER | ADDRESS ON FILE | | | | | | | |
| 96367 | COLON CHARRIEZ, HILDA S | ADDRESS ON FILE | | | | | | | |
| 96368 | COLON CHEVERE, FELIX | ADDRESS ON FILE | | | | | | | |
| 96369 | COLON CHEVERE, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 96370 | COLON CHEVERES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 785564 | COLON CHEVRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 96371 | COLON CHINEA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 96372 | COLON CHINEA, LORIEAN Y | ADDRESS ON FILE | | | | | | | |
| 96373 | COLON CINTRON, ALFIE | ADDRESS ON FILE | | | | | | | |
| 96374 | COLON CINTRON, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 96376 | COLON CINTRON, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 96375 | COLON CINTRON, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 2061369 | Colon Cintron, Hector M. | ADDRESS ON FILE | | | | | | | |
| 96377 | COLON CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 96378 | COLON CINTRON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 96379 | COLON CINTRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 96380 | COLON CINTRON, MARGARET | ADDRESS ON FILE | | | | | | | |
| 785565 | COLON CINTRON, MARGARET | ADDRESS ON FILE | | | | | | | |
| 96381 | COLON CINTRON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 96382 | COLON CINTRON, NELSON | ADDRESS ON FILE | | | | | | | |
| 2052440 | Colon Cintron, Santiago | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96384 | COLON CINTRON, SONIA M | ADDRESS ON FILE | | | | | | | |
| 96385 | COLON CINTRON, VICTOR G | ADDRESS ON FILE | | | | | | | |
| 96386 | COLON CINTRON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 96387 | COLON CIRINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 96388 | COLON CIRINO, JEXCENIA | ADDRESS ON FILE | | | | | | | |
| 96389 | COLON CLASS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96390 | COLON CLASS, JULIA | ADDRESS ON FILE | | | | | | | |
| 96391 | COLON CLASS, JULIA | ADDRESS ON FILE | | | | | | | |
| 96392 | COLON CLASS, LUZ | ADDRESS ON FILE | | | | | | | |
| 96393 | COLON CLASS, LUZ | ADDRESS ON FILE | | | | | | | |
| 96394 | COLON CLASS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 96395 | COLON CLAUDIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 96396 | COLON CLAUSELL, ANGIE | ADDRESS ON FILE | | | | | | | |
| 96397 | COLON CLAUSELL, KELVIN | ADDRESS ON FILE | | | | | | | |
| 96398 | COLON CLAUSSELLI, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1585628 | Colon Claussells, Kelvin | ADDRESS ON FILE | | | | | | | |
| 96399 | COLON CLAVEL, ARIEL | ADDRESS ON FILE | | | | | | | |
| 1464885 | Colon Coates, Nancy | ADDRESS ON FILE | | | | | | | |
| 96400 | COLON COLL MD, RAMON M | ADDRESS ON FILE | | | | | | | |
| 96401 | COLON COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 96402 | COLON COLLAZO, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 96403 | COLON COLLAZO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 96404 | COLON COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96405 | COLON COLLAZO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 96406 | COLON COLLAZO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 96407 | COLON COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 96408 | COLON COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 96409 | COLON COLLAZO, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 2144407 | Colon Collazo, Graciliano | ADDRESS ON FILE | | | | | | | |
| 96410 | COLON COLLAZO, HARRY | ADDRESS ON FILE | | | | | | | |
| 1768734 | Colon Collazo, Harry | ADDRESS ON FILE | | | | | | | |
| 96411 | COLON COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 96412 | COLON COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 96413 | Colon Collazo, Julio | ADDRESS ON FILE | | | | | | | |
| 96414 | COLON COLLAZO, LOURDES Y | ADDRESS ON FILE | | | | | | | |
| 1590079 | Colon Collazo, Lourdes Yolanda | ADDRESS ON FILE | | | | | | | |
| 96415 | COLON COLLAZO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 96416 | COLON COLLAZO, MYRIAM M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96417 | COLON COLLAZO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 96418 | COLON COLLAZO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 1955529 | Colon Collazo, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 96419 | COLON COLLAZO, REY | ADDRESS ON FILE | | | | | | | |
| 96383 | COLON COLLAZO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 785566 | COLON COLLAZO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 96420 | COLON COLMENERO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 96421 | COLON COLMENERO, TAMARA I | ADDRESS ON FILE | | | | | | | |
| 2125415 | Colon Colon , Mirta B. | ADDRESS ON FILE | | | | | | | |
| 1962826 | Colon Colon , Zoytia E. | ADDRESS ON FILE | | | | | | | |
| 96423 | COLON COLON, ADA S | ADDRESS ON FILE | | | | | | | |
| 96424 | COLON COLON, ADABEL | ADDRESS ON FILE | | | | | | | |
| 96425 | COLON COLON, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 96426 | COLON COLON, ADANEF | ADDRESS ON FILE | | | | | | | |
| 96427 | COLON COLON, AILEEN | ADDRESS ON FILE | | | | | | | |
| 96428 | COLON COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 96429 | COLON COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 96430 | COLON COLON, ANA E | ADDRESS ON FILE | | | | | | | |
| 96431 | COLON COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| 96432 | COLON COLON, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 96433 | COLON COLON, ANDREA | ADDRESS ON FILE | | | | | | | |
| 96434 | COLON COLON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 96436 | COLON COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 96437 | COLON COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 96438 | COLON COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 96435 | COLON COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 96439 | COLON COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 785567 | COLON COLON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 96440 | COLON COLON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 96441 | COLON COLON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 96442 | COLON COLON, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 96443 | COLON COLON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 96444 | COLON COLON, ARIEL | ADDRESS ON FILE | | | | | | | |
| 1599043 | COLON COLON, ARINDA | ADDRESS ON FILE | | | | | | | |
| 96445 | COLON COLON, ARINDA I | ADDRESS ON FILE | | | | | | | |
| 96446 | COLON COLON, ARLAINE | ADDRESS ON FILE | | | | | | | |
| 785568 | COLON COLON, ARLENE | ADDRESS ON FILE | | | | | | | |
| 96447 | COLON COLON, ARLENE J | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96448 | COLON COLON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 96449 | COLON COLON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 96450 | COLON COLON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 96451 | COLON COLON, AURORA M | ADDRESS ON FILE | | | | | | | |
| 96452 | COLON COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 96453 | COLON COLON, BEN | ADDRESS ON FILE | | | | | | | |
| 96454 | COLON COLON, BEN | ADDRESS ON FILE | | | | | | | |
| 96456 | COLON COLON, BERNABE | ADDRESS ON FILE | | | | | | | |
| 841344 | COLON COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 96457 | COLON COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 96458 | COLON COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 852415 | COLON COLON, BETZAIDA J. | ADDRESS ON FILE | | | | | | | |
| 96459 | COLON COLON, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 96460 | COLON COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 96461 | COLON COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96462 | COLON COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96463 | COLON COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1542761 | COLON COLON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 96464 | COLON COLON, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 2147069 | Colon Colon, Carlos Noel | ADDRESS ON FILE | | | | | | | |
| 785569 | COLON COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 96465 | Colon Colon, Carmen | ADDRESS ON FILE | | | | | | | |
| 96466 | COLON COLON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 626629 | COLON COLON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 96467 | COLON COLON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 96468 | COLON COLON, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 96469 | COLON COLON, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 96470 | COLON COLON, DAISY | ADDRESS ON FILE | | | | | | | |
| 96471 | COLON COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 96472 | COLON COLON, DAMARIS DEL C | ADDRESS ON FILE | | | | | | | |
| 96473 | COLON COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 96474 | COLON COLON, DELIA | ADDRESS ON FILE | | | | | | | |
| 96475 | COLON COLON, DINORAH | ADDRESS ON FILE | | | | | | | |
| 96476 | COLON COLON, DINORAH | ADDRESS ON FILE | | | | | | | |
| 96477 | COLON COLON, EDITH | ADDRESS ON FILE | | | | | | | |
| 96478 | COLON COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 96479 | Colon Colon, Edwin | ADDRESS ON FILE | | | | | | | |
| 96480 | COLON COLON, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2149231 | Colon Colon, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 2154767 | Colon Colon, Edwin Antonio | ADDRESS ON FILE | | | | | | | |
| 96481 | COLON COLON, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 1957540 | Colon Colon, Elba | ADDRESS ON FILE | | | | | | | |
| 96482 | COLON COLON, ELBA M | ADDRESS ON FILE | | | | | | | |
| 96483 | COLON COLON, ELBA R | ADDRESS ON FILE | | | | | | | |
| 1419027 | COLON COLON, ELIZABETH | ALEX M. LÓPEZ PÉREZ | 2250 BOULEVARD LUIS A. FERRE AGUAYO STE. 525 | | | PONCE | PR | 00717-9997 | |
| 96484 | COLON COLON, ELIZABETH | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 96485 | COLON COLON, ELMER S | ADDRESS ON FILE | | | | | | | |
| 96486 | COLON COLON, ELSA V | ADDRESS ON FILE | | | | | | | |
| 96487 | Colon Colon, Elvin Wilmer | ADDRESS ON FILE | | | | | | | |
| 96488 | COLON COLON, EMILIO | ADDRESS ON FILE | | | | | | | |
| 96489 | COLON COLON, EMILLIE | ADDRESS ON FILE | | | | | | | |
| 96490 | COLON COLON, EMMA I | ADDRESS ON FILE | | | | | | | |
| 96491 | COLON COLON, ERIC D. | ADDRESS ON FILE | | | | | | | |
| 852416 | COLÓN COLÓN, ERIC D. | ADDRESS ON FILE | | | | | | | |
| 96492 | Colon Colon, Ernesto | ADDRESS ON FILE | | | | | | | |
| 96493 | COLON COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 785571 | COLON COLON, FELIX D | ADDRESS ON FILE | | | | | | | |
| 2143250 | Colon Colon, Felix J. | ADDRESS ON FILE | | | | | | | |
| 785572 | COLON COLON, FELIX L | ADDRESS ON FILE | | | | | | | |
| 96494 | COLON COLON, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 96495 | COLON COLON, FERMIN | ADDRESS ON FILE | | | | | | | |
| 96496 | COLON COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 96497 | COLON COLON, FININ | ADDRESS ON FILE | | | | | | | |
| 785573 | COLON COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 96499 | COLON COLON, FREDDY A | ADDRESS ON FILE | | | | | | | |
| 96500 | COLON COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 2131812 | Colon Colon, Gerardo | ADDRESS ON FILE | | | | | | | |
| 96501 | COLON COLON, GIANMANUEL | ADDRESS ON FILE | | | | | | | |
| 96502 | COLON COLON, GLENDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 96503 | COLON COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 96504 | COLON COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 96505 | Colon Colon, Gloria I | ADDRESS ON FILE | | | | | | | |
| 96506 | COLON COLON, GLORYMARIE | ADDRESS ON FILE | | | | | | | |
| 96507 | COLON COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96508 | COLON COLON, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 96509 | COLON COLON, GUILLERMO J. | ADDRESS ON FILE | | | | | | | |
| 96510 | COLON COLON, HAROLD L. | ADDRESS ON FILE | | | | | | | |
| 96511 | Colon Colon, Hector | ADDRESS ON FILE | | | | | | | |
| 96512 | Colon Colon, Hector | ADDRESS ON FILE | | | | | | | |
| 1258030 | COLON COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 96513 | COLÓN COLÓN, HÉCTOR E. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 96514 | COLÓN COLÓN, HÉCTOR E. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1419028 | COLÓN COLÓN, HÉCTOR E. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 96515 | COLON COLON, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 785574 | COLON COLON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 96516 | Colon Colon, Hector M. | ADDRESS ON FILE | | | | | | | |
| 96517 | Colon Colon, Hector S. | ADDRESS ON FILE | | | | | | | |
| 96518 | COLON COLON, HELGA E | ADDRESS ON FILE | | | | | | | |
| 1974185 | COLON COLON, HELGA EDMEE | ADDRESS ON FILE | | | | | | | |
| 785575 | COLON COLON, HILDA | ADDRESS ON FILE | | | | | | | |
| 2153258 | Colon Colon, Ildefonso | ADDRESS ON FILE | | | | | | | |
| 96519 | COLON COLON, ILMARY | ADDRESS ON FILE | | | | | | | |
| 1656869 | Colon Colon, Iris N | ADDRESS ON FILE | | | | | | | |
| 96520 | COLON COLON, IRIS N | ADDRESS ON FILE | | | | | | | |
| 96521 | COLON COLON, IRMA N | ADDRESS ON FILE | | | | | | | |
| 96522 | COLON COLON, IRVING | ADDRESS ON FILE | | | | | | | |
| 2148825 | Colon Colon, Isaac | ADDRESS ON FILE | | | | | | | |
| 96523 | COLON COLON, ISIDRO A | ADDRESS ON FILE | | | | | | | |
| 96524 | COLON COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 96525 | COLON COLON, IVELYAM | ADDRESS ON FILE | | | | | | | |
| 785576 | COLON COLON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 785577 | COLON COLON, JACKELINE E | ADDRESS ON FILE | | | | | | | |
| 96526 | Colon Colon, Jaime E | ADDRESS ON FILE | | | | | | | |
| 96527 | COLON COLON, JANICE | ADDRESS ON FILE | | | | | | | |
| 852417 | COLON COLON, JANNICE | ADDRESS ON FILE | | | | | | | |
| 96528 | COLON COLON, JANNICE | ADDRESS ON FILE | | | | | | | |
| 96529 | COLON COLON, JEAN | ADDRESS ON FILE | | | | | | | |
| 96530 | COLON COLON, JOANNA | ADDRESS ON FILE | | | | | | | |
| 96531 | COLON COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 96532 | COLON COLON, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96533 | COLON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 96534 | COLON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 96535 | COLON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 96536 | COLON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 1616691 | Colon Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 1616691 | Colon Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 96537 | COLON COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 96538 | COLON COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2145989 | Colon Colon, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 96539 | Colon Colon, Jose E | ADDRESS ON FILE | | | | | | | |
| 1542577 | Colon Colon, Jose Gilberto | ADDRESS ON FILE | | | | | | | |
| 96540 | COLON COLON, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 96541 | COLON COLON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 785578 | COLON COLON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 96542 | COLON COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 96543 | COLON COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 96544 | COLON COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 2221118 | Colon Colon, Juan A. | ADDRESS ON FILE | | | | | | | |
| 96545 | Colon Colon, Juan M | ADDRESS ON FILE | | | | | | | |
| 1734866 | COLON COLON, JUAN M. | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 2133377 | Colon Colon, Juan M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 96546 | Colon Colon, Julio A | ADDRESS ON FILE | | | | | | | |
| 2016926 | Colon Colon, Julio A. | ADDRESS ON FILE | | | | | | | |
| 96548 | COLON COLON, KATIA | ADDRESS ON FILE | | | | | | | |
| 96549 | COLON COLON, KENNET | ADDRESS ON FILE | | | | | | | |
| 96550 | COLON COLON, LESBY W. | ADDRESS ON FILE | | | | | | | |
| 96551 | COLON COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 96552 | COLON COLON, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 2146642 | Colon Colon, Livia | ADDRESS ON FILE | | | | | | | |
| 96553 | COLON COLON, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 1957506 | Colon Colon, Lizza I. | ADDRESS ON FILE | | | | | | | |
| 96555 | COLON COLON, LLIRALY | ADDRESS ON FILE | | | | | | | |
| 96556 | COLON COLON, LOUISE M | ADDRESS ON FILE | | | | | | | |
| 96557 | COLON COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 96558 | COLON COLON, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96559 | COLON COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 96560 | COLON COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 96562 | COLON COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 96561 | COLON COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 96563 | COLON COLON, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 96564 | COLON COLON, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| 96565 | COLON COLON, LUZ C | ADDRESS ON FILE | | | | | | | |
| 96567 | Colon Colon, Luz C | ADDRESS ON FILE | | | | | | | |
| 96566 | COLON COLON, LUZ C | ADDRESS ON FILE | | | | | | | |
| 96568 | COLON COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 96569 | COLON COLON, LUZ V | ADDRESS ON FILE | | | | | | | |
| 2156073 | Colon Colon, Lydia E | ADDRESS ON FILE | | | | | | | |
| 96570 | COLON COLON, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 96572 | COLON COLON, LYMARI | ADDRESS ON FILE | | | | | | | |
| 96573 | COLON COLON, LYMARIE V. | ADDRESS ON FILE | | | | | | | |
| 96574 | COLON COLON, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 96575 | Colon Colon, Manuel | ADDRESS ON FILE | | | | | | | |
| 96576 | COLON COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 96577 | COLON COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 96578 | COLON COLON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1765148 | Colon Colon, Maria De L. | ADDRESS ON FILE | | | | | | | |
| 96579 | COLON COLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2133378 | Colon Colon, Maria Del Mar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 96580 | COLON COLON, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 96581 | COLON COLON, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 96582 | COLON COLON, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| 1900279 | COLON COLON, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 1900279 | COLON COLON, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 96583 | COLON COLON, MARIANITO | ADDRESS ON FILE | | | | | | | |
| 96584 | COLON COLON, MARIANO | ADDRESS ON FILE | | | | | | | |
| 96585 | COLON COLON, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 96586 | COLON COLON, MARILU | ADDRESS ON FILE | | | | | | | |
| 96587 | COLON COLON, MARLENE | ADDRESS ON FILE | | | | | | | |
| 96588 | COLON COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| 852418 | COLON COLON, MARY | ADDRESS ON FILE | | | | | | | |
| 96589 | COLON COLON, MARY L. | ADDRESS ON FILE | | | | | | | |
| 96590 | COLON COLON, MARYORY | ADDRESS ON FILE | | | | | | | |
| 785579 | COLON COLON, MELISSA A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96591 | COLON COLON, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 96592 | COLON COLON, MERVIN A | ADDRESS ON FILE | | | | | | | |
| 96593 | COLON COLON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1682167 | Colon Colon, Milagro | ADDRESS ON FILE | | | | | | | |
| 96594 | COLON COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1799768 | Colon Colon, Milagros | ADDRESS ON FILE | | | | | | | |
| 96595 | COLON COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1538357 | Colon Colon, Mileylis | ADDRESS ON FILE | | | | | | | |
| 96596 | COLON COLON, MINERVA | ADDRESS ON FILE | | | | | | | |
| 2076552 | Colon Colon, Minerva | ADDRESS ON FILE | | | | | | | |
| 96597 | COLON COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 96598 | COLON COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 785580 | COLON COLON, MIRTA B | ADDRESS ON FILE | | | | | | | |
| 2175945 | COLON COLON, MR. LUIS A. | ADDRESS ON FILE | | | | | | | |
| 96600 | COLON COLON, NATACHA | ADDRESS ON FILE | | | | | | | |
| 96601 | COLON COLON, NATHANIA | ADDRESS ON FILE | | | | | | | |
| 1978719 | Colon Colon, Nathania R. | ADDRESS ON FILE | | | | | | | |
| 96602 | COLON COLON, NELIDA E | ADDRESS ON FILE | | | | | | | |
| 1419029 | COLON COLON, NITZA | SRA. NITZA COLON COLON | HC 1 BOX 5123 | | | SALINAS | PR | 00751 | |
| 96604 | COLON COLON, NITZA M | ADDRESS ON FILE | | | | | | | |
| 1696528 | Colon Colon, Nitza M. | ADDRESS ON FILE | | | | | | | |
| 785581 | COLON COLON, NITZA M. | ADDRESS ON FILE | | | | | | | |
| 96605 | Colon Colon, Nitza V | ADDRESS ON FILE | | | | | | | |
| 96606 | COLON COLON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 96607 | COLON COLON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 96608 | Colon Colon, Norma I | ADDRESS ON FILE | | | | | | | |
| 96609 | COLON COLON, NYLSA E | ADDRESS ON FILE | | | | | | | |
| 96610 | COLON COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 96611 | COLON COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 96612 | Colon Colon, Oscar A | ADDRESS ON FILE | | | | | | | |
| 96613 | Colon Colon, Pablo | ADDRESS ON FILE | | | | | | | |
| 96614 | COLON COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 96615 | COLON COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 96616 | Colon Colon, Ramon | ADDRESS ON FILE | | | | | | | |
| 96617 | COLON COLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 96618 | COLON COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 96619 | COLON COLON, REINEIDA | ADDRESS ON FILE | | | | | | | |
| 96620 | COLON COLON, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96621 | COLON COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 96622 | COLON COLON, ROBERTO CARLOS | ADDRESS ON FILE | | | | | | | |
| 96623 | COLON COLON, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 96624 | COLON COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 96625 | COLON COLON, RUMARIE | ADDRESS ON FILE | | | | | | | |
| 96626 | COLON COLON, RUTH MADELINE | ADDRESS ON FILE | | | | | | | |
| 785582 | COLON COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 96627 | COLON COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 785583 | COLON COLON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 96628 | Colon Colon, Sixto | ADDRESS ON FILE | | | | | | | |
| 96629 | COLON COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 96630 | COLON COLON, SONIA I | ADDRESS ON FILE | | | | | | | |
| 785584 | COLON COLON, SONIA I | ADDRESS ON FILE | | | | | | | |
| 96631 | COLON COLON, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 96632 | COLON COLON, SYLMA | ADDRESS ON FILE | | | | | | | |
| 1968508 | Colon Colon, Sylma Lisette | ADDRESS ON FILE | | | | | | | |
| 96633 | COLON COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 96634 | COLON COLON, VALERIE | ADDRESS ON FILE | | | | | | | |
| 96635 | COLON COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 96636 | COLON COLON, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 1903923 | Colon Colon, Victor L. | ADDRESS ON FILE | | | | | | | |
| 96637 | Colon Colon, Victor M | ADDRESS ON FILE | | | | | | | |
| 96638 | COLON COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 96639 | COLON COLON, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 96640 | COLON COLON, WANDA L | ADDRESS ON FILE | | | | | | | |
| 2147713 | Colon Colon, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 96641 | COLON COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 96642 | Colon Colon, William | ADDRESS ON FILE | | | | | | | |
| 96643 | COLON COLON, WILMA | ADDRESS ON FILE | | | | | | | |
| 96644 | COLON COLON, WILMARI | ADDRESS ON FILE | | | | | | | |
| 96645 | COLON COLON, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 2000681 | COLON COLON, YADIRA | ADDRESS ON FILE | | | | | | | |
| 96646 | COLON COLON, YADIRA | ADDRESS ON FILE | | | | | | | |
| 96647 | COLON COLON, YAMIL | ADDRESS ON FILE | | | | | | | |
| 596098 | COLON COLON, YASMIN | ADDRESS ON FILE | | | | | | | |
| 1509557 | Colón Colón, Yasmin | ADDRESS ON FILE | | | | | | | |
| 96648 | COLON COLON, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 96650 | COLON COLON, YOMAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96649 | COLON COLON, YOMAIDA | ADDRESS ON FILE | | | | | | | |
| 96651 | COLON COLON, ZOYTIA E | ADDRESS ON FILE | | | | | | | |
| 96652 | COLON COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 632515 | COLON COLON,MINERVA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 96653 | COLON COLON,RUBEN | ADDRESS ON FILE | | | | | | | |
| 1776172 | Colon Concepcion, Angie | ADDRESS ON FILE | | | | | | | |
| 96654 | COLON CONCEPCION, ANGIE | ADDRESS ON FILE | | | | | | | |
| 96655 | Colon Concepcion, Daniel | ADDRESS ON FILE | | | | | | | |
| 96656 | COLON CONCEPCION, EDWIN | ADDRESS ON FILE | | | | | | | |
| 96657 | COLON CONCEPCION, ERIC | ADDRESS ON FILE | | | | | | | |
| 96657 | COLON CONCEPCION, ERIC | ADDRESS ON FILE | | | | | | | |
| 96658 | COLON CONCEPCION, HERNAN | ADDRESS ON FILE | | | | | | | |
| 96659 | COLON CONCEPCION, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 96660 | Colon Concepcion, Jose M | ADDRESS ON FILE | | | | | | | |
| 96661 | COLON CONCEPCION, LESLIAN | ADDRESS ON FILE | | | | | | | |
| 96662 | COLON CONCEPCION, LUCIANN | ADDRESS ON FILE | | | | | | | |
| 96663 | COLON CONCEPCION, LYDIA DEL C | ADDRESS ON FILE | | | | | | | |
| 96664 | COLON CONCEPCION, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 96665 | COLON CONCEPCION, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 96666 | COLON CONCEPCION, WILVIA | ADDRESS ON FILE | | | | | | | |
| 770599 | COLON CONDE & MIRANDES LLC | 1431 PONCE DE LEON AVE | SUITE 401 | | | SAN JUAN | PR | 00907-4033 | |
| 96667 | COLON CONDE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96668 | COLON CONDE, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 96669 | Colon Conde, Maria De Los Angel | ADDRESS ON FILE | | | | | | | |
| 632516 | COLON CONSTRUCTION INC | PO BOX 8253 | | | | CAGUAS | PR | 00726 | |
| 96670 | COLON CONTRERAS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 96671 | Colon Contreras, Eric O | ADDRESS ON FILE | | | | | | | |
| 96672 | COLON CORA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 96673 | COLON CORA, GERALD | ADDRESS ON FILE | | | | | | | |
| 96674 | COLON CORA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 96676 | COLON CORA, ILEANATALIA | ADDRESS ON FILE | | | | | | | |
| 96675 | COLON CORA, ILEANATALIA | ADDRESS ON FILE | | | | | | | |
| 1352131 | COLON CORA, LUIS S | ADDRESS ON FILE | | | | | | | |
| 96678 | COLON CORA, LUIS S. | ADDRESS ON FILE | | | | | | | |
| 96679 | COLON CORA, LUISA | ADDRESS ON FILE | | | | | | | |
| 96680 | COLON CORA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 96681 | COLON CORA, WENDY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4348 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1768378 | Colon Cora, Wendy J | ADDRESS ON FILE | | | | | | | |
| 1768378 | Colon Cora, Wendy J | ADDRESS ON FILE | | | | | | | |
| 96683 | COLON CORCHADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 96682 | COLON CORCHADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 96684 | COLON CORCHADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 96685 | COLON CORDERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2114214 | Colon Cordero, Carmen Leticia | ADDRESS ON FILE | | | | | | | |
| 96686 | COLON CORDERO, EVIER R. | ADDRESS ON FILE | | | | | | | |
| 96687 | COLON CORDERO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 2087557 | Colon Cordero, Felix A. | ADDRESS ON FILE | | | | | | | |
| 96688 | COLON CORDERO, GILDA | ADDRESS ON FILE | | | | | | | |
| 96689 | COLON CORDERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 96690 | COLON CORDERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 96691 | COLON CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 96692 | Colon Cordero, Marcos | ADDRESS ON FILE | | | | | | | |
| 96693 | COLON CORDERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 96694 | COLON CORDERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 96695 | COLON CORDERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 96696 | COLON CORDOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 785585 | COLON CORDOVA, JOHANN | ADDRESS ON FILE | | | | | | | |
| 96697 | COLON CORDOVA, YALESKA | ADDRESS ON FILE | | | | | | | |
| 96698 | COLON CORDOVA, YALESKA | ADDRESS ON FILE | | | | | | | |
| 96699 | COLON CORDOVA, YALESKA | ADDRESS ON FILE | | | | | | | |
| 96700 | COLON CORREA MD, LUIS F | ADDRESS ON FILE | | | | | | | |
| 96701 | Colon Correa, Angel | ADDRESS ON FILE | | | | | | | |
| 96702 | COLON CORREA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 96703 | COLON CORREA, CARILYN | ADDRESS ON FILE | | | | | | | |
| 96704 | COLON CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 96705 | COLON CORREA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 96706 | COLON CORREA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 96707 | COLON CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 785586 | COLON CORREA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 2222660 | COLON CORREA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 2205349 | COLON CORREA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 2205349 | COLON CORREA, HERIBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1734632 | COLON CORREA, ISAAC | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 2133370 | Colon Correa, Isaac | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 96709 | COLON CORREA, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 785587 | COLON CORREA, LUZ | ADDRESS ON FILE | | | | | | | |
| 96710 | COLON CORREA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 96711 | COLON CORREA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 2090456 | Colon Correa, Magda T | ADDRESS ON FILE | | | | | | | |
| 1882640 | Colon Correa, Magda T. | ADDRESS ON FILE | | | | | | | |
| 1901996 | Colon Correa, Magda T. | ADDRESS ON FILE | | | | | | | |
| 1901996 | Colon Correa, Magda T. | ADDRESS ON FILE | | | | | | | |
| 96712 | COLON CORREA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 96713 | COLON CORREA, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| 785588 | COLON CORREA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 785589 | COLON CORREA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1596923 | Colon Correa, Milagros | ADDRESS ON FILE | | | | | | | |
| 1635522 | COLON CORREA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 96715 | Colon Correa, Miriam | ADDRESS ON FILE | | | | | | | |
| 96716 | COLON CORREA, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 1646951 | Colon Correa, Yolanda | ADDRESS ON FILE | | | | | | | |
| 96717 | COLON CORREA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 96718 | Colon Correa, Yolanda | ADDRESS ON FILE | | | | | | | |
| 96719 | COLON CORREA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 96720 | COLON CORREA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 785590 | COLON CORREA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 96721 | COLON CORRETJER, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 96722 | COLON CORTES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 96723 | COLON CORTES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 96725 | COLON CORTES, ARIEDWIN | ADDRESS ON FILE | | | | | | | |
| 96724 | COLON CORTES, ARIEDWIN | ADDRESS ON FILE | | | | | | | |
| 96726 | COLON CORTES, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 96727 | COLON CORTES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 96728 | COLON CORTES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 96729 | COLON CORTES, DORIS | ADDRESS ON FILE | | | | | | | |
| 96730 | COLON CORTES, DORIS I | ADDRESS ON FILE | | | | | | | |
| 96731 | Colon Cortes, Edward | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 96732 | COLON CORTES, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 96733 | Colon Cortes, Giselle M. | ADDRESS ON FILE | | | | | | | |
| 96734 | COLON CORTES, HARRY | ADDRESS ON FILE | | | | | | | |
| 96735 | COLON CORTES, HILDA I | ADDRESS ON FILE | | | | | | | |
| 96737 | COLON CORTES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 96736 | COLON CORTES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 785591 | COLON CORTES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 96738 | COLON CORTES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 96739 | COLON CORTES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 96740 | COLON CORTES, MAGDA J | ADDRESS ON FILE | | | | | | | |
| 96741 | COLON CORTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 96742 | COLON CORTES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 96743 | COLON CORTES, NELSON | ADDRESS ON FILE | | | | | | | |
| 96744 | COLON CORTES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 96745 | COLON CORTES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 96746 | Colon Cortes, Vanessa M. | ADDRESS ON FILE | | | | | | | |
| 96747 | COLON CORTES, YANERYS | ADDRESS ON FILE | | | | | | | |
| 96748 | COLON CORTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 96749 | COLON CORTIJO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1256997 | COLON CORTIJO, ALEYDA | ADDRESS ON FILE | | | | | | | |
| 96751 | COLON CORTIJO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 96752 | COLON CORTIJO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 96753 | COLON COSME, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 96754 | COLON COSME, AIDA L | ADDRESS ON FILE | | | | | | | |
| 96755 | COLON COSME, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 96756 | COLON COSME, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96757 | COLON COSME, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2029236 | COLON COSME, EVELYN | ADDRESS ON FILE | | | | | | | |
| 96758 | COLON COSME, JANET | ADDRESS ON FILE | | | | | | | |
| 785592 | COLON COSME, JANET | ADDRESS ON FILE | | | | | | | |
| 96759 | COLON COSME, JESUS | ADDRESS ON FILE | | | | | | | |
| 785593 | COLON COSME, JOHANA | ADDRESS ON FILE | | | | | | | |
| 96760 | COLON COSME, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 96761 | COLON COSME, JUNIOR A. | ADDRESS ON FILE | | | | | | | |
| 1854575 | Colon Cosme, Junior Anibal | ADDRESS ON FILE | | | | | | | |
| 1771860 | Colon Cosme, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 96762 | COLON COSME, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 96763 | COLON COSME, LYDANNETT | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96764 | COLON COSME, LYDANNETT | ADDRESS ON FILE | | | | | | | |
| 96765 | COLON COSME, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 96766 | COLON COSME, MARIA | ADDRESS ON FILE | | | | | | | |
| 785594 | COLON COSME, MARILYN | ADDRESS ON FILE | | | | | | | |
| 96767 | COLON COSME, MARILYN | ADDRESS ON FILE | | | | | | | |
| 96768 | COLON COSME, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 96769 | COLON COSME, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 96770 | COLON COSME, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 852420 | COLON COSME, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 96772 | COLON COSME, OLGA J. | ADDRESS ON FILE | | | | | | | |
| 96771 | COLON COSME, OLGA J. | ADDRESS ON FILE | | | | | | | |
| 96773 | COLON COSME, PABLO S | ADDRESS ON FILE | | | | | | | |
| 96774 | COLON COSTAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 96775 | COLON COTTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 96776 | COLON COTTO, EDLIN M | ADDRESS ON FILE | | | | | | | |
| 96777 | COLON COTTO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 96778 | COLON COTTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 96779 | COLON COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 96780 | COLON COTTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 785595 | COLON COTTO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 96781 | COLON COTTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 785596 | COLON COTTO, NILSA | ADDRESS ON FILE | | | | | | | |
| 96783 | COLON CRESPO, AGNES | ADDRESS ON FILE | | | | | | | |
| 96784 | Colon Crespo, Billy | ADDRESS ON FILE | | | | | | | |
| 96785 | COLON CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96786 | COLON CRESPO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 96787 | COLON CRESPO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2154993 | Colon Crespo, Eduardo | ADDRESS ON FILE | | | | | | | |
| 2102056 | Colon Crespo, Ernesto | ADDRESS ON FILE | | | | | | | |
| 96788 | COLON CRESPO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 96789 | COLON CRESPO, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 96790 | COLON CRESPO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 96792 | COLON CRESTO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 842265 | COLON CRUZ CARMEN M. | PROGRAMA ADM. DOCUMENTOS | OAT | | | HATO REY | PR | 00919 | |
| 96793 | COLON CRUZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 96794 | COLON CRUZ, AISSA M | ADDRESS ON FILE | | | | | | | |
| 96795 | Colon Cruz, Alexis | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96796 | COLON CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 96797 | COLON CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 96798 | COLON CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 96799 | COLON CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 96800 | COLON CRUZ, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| 96801 | COLON CRUZ, ANGIE M | ADDRESS ON FILE | | | | | | | |
| 96802 | COLON CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 96803 | COLON CRUZ, ASTRID E | ADDRESS ON FILE | | | | | | | |
| 96804 | COLON CRUZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 96805 | COLON CRUZ, BARBARA M | ADDRESS ON FILE | | | | | | | |
| 96806 | COLON CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 96807 | COLON CRUZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 96808 | COLON CRUZ, BRENMALIS N | ADDRESS ON FILE | | | | | | | |
| 96809 | COLON CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96810 | COLON CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1425094 | COLON CRUZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 1489275 | Colon Cruz, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 1423076 | COLÓN CRUZ, CARLOS A. | 509 Carr. Estatal 874 | Bo. Villa Justicia | | | Carolina | PR | 00985-5347 | |
| 96811 | COLON CRUZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 96812 | COLON CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 96813 | COLON CRUZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 96814 | COLON CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 96815 | COLON CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 96816 | COLON CRUZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| 2221740 | Colon Cruz, David | ADDRESS ON FILE | | | | | | | |
| 96817 | COLON CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 96818 | COLON CRUZ, DENNIS F. | ADDRESS ON FILE | | | | | | | |
| 96819 | COLON CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 96820 | COLON CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2143025 | Colon Cruz, Efrain | ADDRESS ON FILE | | | | | | | |
| 96821 | COLON CRUZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| 96822 | COLON CRUZ, ELDRA | ADDRESS ON FILE | | | | | | | |
| 96823 | COLON CRUZ, ELSA D | ADDRESS ON FILE | | | | | | | |
| 1935638 | COLON CRUZ, ELSA DIANA | ADDRESS ON FILE | | | | | | | |
| 96824 | COLON CRUZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 785599 | COLON CRUZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 96825 | COLON CRUZ, ENEIDA I | ADDRESS ON FILE | | | | | | | |
| 1725699 | Colon Cruz, Enid | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1946708 | Colon Cruz, Enid | ADDRESS ON FILE | | | | | | | |
| 96826 | COLON CRUZ, ENID | ADDRESS ON FILE | | | | | | | |
| 96827 | COLON CRUZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 96828 | COLON CRUZ, FRANCELIS E | ADDRESS ON FILE | | | | | | | |
| 96829 | COLON CRUZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 96830 | COLON CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 785600 | COLON CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 96831 | COLON CRUZ, GENARO | ADDRESS ON FILE | | | | | | | |
| 96832 | COLON CRUZ, GINET M | ADDRESS ON FILE | | | | | | | |
| 96833 | COLON CRUZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 96834 | COLON CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 96835 | COLON CRUZ, HERBERGHT | ADDRESS ON FILE | | | | | | | |
| 2152719 | Colon Cruz, Hilda E. | ADDRESS ON FILE | | | | | | | |
| 96836 | COLON CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 96837 | COLON CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 669845 | Colon Cruz, Iris | ADDRESS ON FILE | | | | | | | |
| 96838 | COLON CRUZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 96839 | COLON CRUZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 96840 | COLON CRUZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 785601 | COLON CRUZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 96841 | COLON CRUZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 96842 | COLON CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 96843 | COLON CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 96844 | COLON CRUZ, JANNIRA | ADDRESS ON FILE | | | | | | | |
| 785602 | COLON CRUZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 785603 | COLON CRUZ, JENNISA | ADDRESS ON FILE | | | | | | | |
| 96845 | COLON CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 96846 | COLON CRUZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 96847 | COLON CRUZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 2208287 | Colon Cruz, Jorge A. | P.O. Box 653 | | | | Juana Diaz | PR | 00795 | |
| 96848 | Colon Cruz, Jorge L | ADDRESS ON FILE | | | | | | | |
| 96849 | COLON CRUZ, JOSE | APONTE 5 | CALLE ABANICO | | | SAN LORENZO | PR | 00754 | |
| 2133179 | Colon Cruz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 96850 | COLON CRUZ, JOSE | URB SIERRA BAYAMON | 47-14 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 96851 | COLON CRUZ, JOSE A. | BO GUARICO | CALLE FAMILIA MAISONET | | | VEGA BAJA | PR | 00693 | |
| 1733871 | COLON CRUZ, JOSE A. | BO.AMELIA CALLE JOSE C.BARBOSA #86 | | | | GUAYNABO | PR | 00965 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133346 | Colon Cruz, Jose A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1568118 | Colon Cruz, Jose A. | Supervisor de Planes Medicos | Bo. Amelia calle Jose Barbosa #86 | | | Guaynabo | PR | 00965 | |
| 96852 | COLON CRUZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 96853 | COLON CRUZ, JOSE ISMAEL | ADDRESS ON FILE | | | | | | | |
| 96854 | COLON CRUZ, JOSE RODOLFO | ADDRESS ON FILE | | | | | | | |
| 96855 | COLON CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 96856 | COLON CRUZ, JOSUE D | ADDRESS ON FILE | | | | | | | |
| 96857 | COLON CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 96858 | COLON CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 96859 | COLON CRUZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 96860 | COLON CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 96861 | COLON CRUZ, JULIA R. | ADDRESS ON FILE | | | | | | | |
| 96862 | COLON CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 96863 | COLON CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 96864 | COLON CRUZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 96865 | COLON CRUZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 96866 | COLON CRUZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 96867 | COLON CRUZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 96868 | COLON CRUZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 1570884 | Colon Cruz, Lorraine | ADDRESS ON FILE | | | | | | | |
| 96869 | COLON CRUZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 96870 | COLON CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 96871 | Colon Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| 96872 | COLON CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 96873 | COLON CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 785604 | COLON CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 785605 | COLON CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 96874 | COLON CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 96875 | COLON CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 96876 | COLON CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 852421 | COLON CRUZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 96877 | COLON CRUZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 96878 | COLON CRUZ, MARIA DE LO | ADDRESS ON FILE | | | | | | | |
| 2129736 | COLON CRUZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 2129552 | Colon Cruz, Maria Elena | ADDRESS ON FILE | | | | | | | |
| 96880 | COLON CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 96881 | COLON CRUZ, MARIA V | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96884 | Colon Cruz, Martin J | ADDRESS ON FILE | | | | | | | |
| 96885 | COLON CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 96886 | COLON CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 96887 | Colon Cruz, Mildred | ADDRESS ON FILE | | | | | | | |
| 96888 | COLON CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 96889 | COLON CRUZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 96890 | COLON CRUZ, OBED | ADDRESS ON FILE | | | | | | | |
| 785607 | COLON CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 96891 | COLON CRUZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 96892 | COLON CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 96893 | COLON CRUZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 96894 | COLON CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 96895 | COLON CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 96896 | COLON CRUZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 96897 | COLON CRUZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 96898 | COLON CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 96899 | Colon Cruz, Ramon A | ADDRESS ON FILE | | | | | | | |
| 96900 | COLON CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 96901 | COLON CRUZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 96902 | COLON CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 785608 | COLON CRUZ, SHEILA D | ADDRESS ON FILE | | | | | | | |
| 785609 | COLON CRUZ, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 96903 | COLON CRUZ, SHERLEYA | ADDRESS ON FILE | | | | | | | |
| 96904 | COLON CRUZ, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 96905 | COLON CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 96906 | COLON CRUZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 96907 | COLON CRUZ, TANISHKA | ADDRESS ON FILE | | | | | | | |
| 96908 | COLON CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 96910 | COLON CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 96912 | COLON CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 96911 | COLON CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 96913 | COLON CRUZ, WILLIAM G | ADDRESS ON FILE | | | | | | | |
| 96914 | COLON CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 96916 | COLON CRUZ,WILLIAM | ADDRESS ON FILE | | | | | | | |
| 96917 | COLON CRUZADO, RIGEL A | ADDRESS ON FILE | | | | | | | |
| 96918 | COLON CUADRADO, YADIL | ADDRESS ON FILE | | | | | | | |
| 96919 | COLON CUADRADO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 96920 | COLON CUASCAT, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175848 | COLON CUASCUT, DOMINGO | HC-08 BOX 1056 | | | | Ponce | PR | 00731 | |
| 2056573 | COLON CUASCUT, DOMINGO | URB TIBES D-4 | | | | PONCE | PR | 00717 | |
| 785610 | COLON CUESTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 96921 | COLON CUESTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 96922 | COLON CUESTA, MARITERE | ADDRESS ON FILE | | | | | | | |
| 842266 | COLON CUEVAS JANET | RR 4 BOX 5977 | | | | AÑASCO | PR | 00610 | |
| 96923 | Colon Cuevas, Amado | ADDRESS ON FILE | | | | | | | |
| 96924 | COLON CUEVAS, JANET | ADDRESS ON FILE | | | | | | | |
| 96925 | COLON CUEVAS, JANETTSSE | ADDRESS ON FILE | | | | | | | |
| 785611 | COLON CUEVAS, JANETTSSE | ADDRESS ON FILE | | | | | | | |
| 96926 | COLON CUEVAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 96927 | COLON CUEVAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 96928 | COLON CUEVAS, REBECA | ADDRESS ON FILE | | | | | | | |
| 96929 | COLON CUEVAS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 96930 | COLON CUEVAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 96931 | COLON CUMBA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 96932 | COLON CUPELES, ARAZELIS | ADDRESS ON FILE | | | | | | | |
| 96933 | COLON CUSTODIO, FIOL D | ADDRESS ON FILE | | | | | | | |
| 96934 | COLON CUSTODIO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 96935 | COLON CUSTODIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 96936 | COLON DAMIANI, ONASSIS | ADDRESS ON FILE | | | | | | | |
| 96937 | COLON DAVILA, ADA | ADDRESS ON FILE | | | | | | | |
| 96938 | COLON DAVILA, AMANDA M. | ADDRESS ON FILE | | | | | | | |
| 96939 | COLON DAVILA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 96940 | Colon Davila, Aracelis | ADDRESS ON FILE | | | | | | | |
| 96941 | Colon Davila, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 1678714 | COLON DAVILA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 96942 | Colon Davila, Edwin J | ADDRESS ON FILE | | | | | | | |
| 96943 | Colon Davila, Erier E | ADDRESS ON FILE | | | | | | | |
| 96944 | COLON DAVILA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 96945 | COLON DAVILA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 96946 | COLON DAVILA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 785612 | COLON DAVILA, GLADIELYS | ADDRESS ON FILE | | | | | | | |
| 96947 | COLON DAVILA, GLADIELYS | ADDRESS ON FILE | | | | | | | |
| 96948 | COLON DAVILA, HIDELISSE | ADDRESS ON FILE | | | | | | | |
| 96949 | COLON DAVILA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 96950 | COLON DAVILA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 96951 | COLON DAVILA, JORGE A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 96952 | COLON DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 96953 | Colon Davila, Melanys | ADDRESS ON FILE | | | | | | | |
| 96954 | Colon Davila, Miguel | ADDRESS ON FILE | | | | | | | |
| 96955 | COLON DAVILA, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 96956 | COLON DAVILA, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 96957 | COLON DAVILA, NASHARY | ADDRESS ON FILE | | | | | | | |
| 96959 | Colon Davila, Omar | ADDRESS ON FILE | | | | | | | |
| 96958 | Colon Davila, Omar | ADDRESS ON FILE | | | | | | | |
| 96960 | Colon Davila, Pablo L | ADDRESS ON FILE | | | | | | | |
| 96961 | COLON DAVILA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 96962 | Colon Davila, Pedro Jr. | ADDRESS ON FILE | | | | | | | |
| 785613 | COLON DAVILA, SARAH D | ADDRESS ON FILE | | | | | | | |
| 852423 | COLON DE ALBA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 96963 | COLON DE ALBA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 96964 | COLON DE ARMAS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 96965 | COLON DE CALDERON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 96966 | COLON DE CRUZ, AIXA M | ADDRESS ON FILE | | | | | | | |
| 96967 | COLON DE JESUS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 1951665 | COLON DE JESUS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 96968 | COLON DE JESUS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 96969 | COLON DE JESUS, ANA L | ADDRESS ON FILE | | | | | | | |
| 96970 | COLON DE JESUS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 96971 | COLON DE JESUS, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 96972 | COLON DE JESUS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 96973 | COLON DE JESUS, CARLOS S. | ADDRESS ON FILE | | | | | | | |
| 96974 | COLON DE JESUS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 96975 | COLON DE JESUS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1962692 | Colon De Jesus, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 96976 | Colon De Jesus, Dennis | ADDRESS ON FILE | | | | | | | |
| 96977 | COLON DE JESUS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 96979 | COLON DE JESUS, EDNA M | ADDRESS ON FILE | | | | | | | |
| 96980 | COLON DE JESUS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 96981 | COLON DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 96982 | COLON DE JESUS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 96983 | Colon De Jesus, Enrique | ADDRESS ON FILE | | | | | | | |
| 96984 | COLON DE JESUS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 96985 | COLON DE JESUS, GENESIS | ADDRESS ON FILE | | | | | | | |
| 96986 | COLON DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96987 | COLON DE JESUS, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 96988 | COLON DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 96989 | COLON DE JESUS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 1717811 | Colon De Jesus, Helen | ADDRESS ON FILE | | | | | | | |
| 96990 | COLON DE JESUS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2147041 | Colon de Jesus, Jacinto | ADDRESS ON FILE | | | | | | | |
| 96991 | COLON DE JESUS, JANICE | ADDRESS ON FILE | | | | | | | |
| 96992 | COLON DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| 96993 | COLON DE JESUS, JOANA | ADDRESS ON FILE | | | | | | | |
| 2156046 | Colon de Jesus, Jorge M. | ADDRESS ON FILE | | | | | | | |
| 96994 | COLON DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 96995 | COLON DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 96997 | COLON DE JESUS, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 96996 | COLON DE JESUS, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 1419030 | COLÓN DE JESÚS, JOSÉ C. | COLÓN DE JESÚS, JOSÉ C. | URB. LADERAS DE COBANA 27 | | | SAN JUAN | PR | 00926 | |
| 96998 | COLÓN DE JESÚS, JOSÉ C. | POR DERECHO PROPIO | URB. LADERAS DE | SAN JUAN | COBANA 27 | SAN JUAN | PR | 00926 | |
| 96999 | COLON DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 97000 | COLON DE JESUS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 97001 | COLON DE JESUS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 785616 | COLON DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 97002 | COLON DE JESUS, JULIO M | ADDRESS ON FILE | | | | | | | |
| 97003 | Colon De Jesus, Kevin | ADDRESS ON FILE | | | | | | | |
| 97004 | COLON DE JESUS, LEIDA | ADDRESS ON FILE | | | | | | | |
| 97005 | COLON DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 97006 | Colon De Jesus, Luis A | ADDRESS ON FILE | | | | | | | |
| 97007 | COLON DE JESUS, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 97008 | COLON DE JESUS, LUZ D | ADDRESS ON FILE | | | | | | | |
| 2104946 | Colon de Jesus, Luz D | ADDRESS ON FILE | | | | | | | |
| 2074882 | Colon de Jesus, Luz D. | ADDRESS ON FILE | | | | | | | |
| 2095812 | Colon de Jesus, Luz D. | ADDRESS ON FILE | | | | | | | |
| 2095896 | Colon de Jesus, Luz D. | ADDRESS ON FILE | | | | | | | |
| 97009 | COLON DE JESUS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 97010 | COLON DE JESUS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2104547 | COLON DE JESUS, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 1936018 | Colon De Jesus, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 97011 | COLON DE JESUS, MANUEL ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97012 | COLON DE JESUS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 785617 | COLON DE JESUS, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 97013 | COLON DE JESUS, MARTA L | ADDRESS ON FILE | | | | | | | |
| 97014 | Colon De Jesus, Nancy | ADDRESS ON FILE | | | | | | | |
| 1611221 | Colon De Jesus, Nancy | ADDRESS ON FILE | | | | | | | |
| 97015 | COLON DE JESUS, NYDDIAN I | ADDRESS ON FILE | | | | | | | |
| 97016 | COLON DE JESUS, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 97017 | COLON DE JESUS, OMAR A | ADDRESS ON FILE | | | | | | | |
| 97018 | COLON DE JESUS, PETRA | ADDRESS ON FILE | | | | | | | |
| 97020 | COLON DE JESUS, SAMELYN | ADDRESS ON FILE | | | | | | | |
| 97021 | COLON DE JESUS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 97022 | COLON DE JESUS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 97023 | COLON DE JESUS, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 97024 | COLON DE JESUS, SONIA | ADDRESS ON FILE | | | | | | | |
| 97025 | COLON DE JESUS, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 97026 | COLON DE JESUS, VILMA | ADDRESS ON FILE | | | | | | | |
| 97027 | COLON DE JESUS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 97028 | COLON DE JESUS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1860579 | Colon de Jesus, Virginia | ADDRESS ON FILE | | | | | | | |
| 97029 | COLON DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 97030 | COLON DE JESUS, YANID DEL C. | ADDRESS ON FILE | | | | | | | |
| 97031 | COLON DE JIMENEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 97032 | COLON DE LA CRUZ, LEICHLA | ADDRESS ON FILE | | | | | | | |
| 785618 | COLON DE LA CRUZ, LEICHLA M. | ADDRESS ON FILE | | | | | | | |
| 97033 | COLON DE LA MATTA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 97034 | COLON DE LA ROSA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 97035 | COLON DE LA ROSA, KARIMAR | ADDRESS ON FILE | | | | | | | |
| 97036 | COLON DE LA ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 97037 | COLON DE LA ROSA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 97038 | COLON DE LATORRE, MARIA S | ADDRESS ON FILE | | | | | | | |
| 785619 | COLON DE LEON, ANEX | ADDRESS ON FILE | | | | | | | |
| 97039 | COLON DE LEON, ANEX | ADDRESS ON FILE | | | | | | | |
| 1735545 | Colon De Leon, Enrique Luis | ADDRESS ON FILE | | | | | | | |
| 97040 | COLON DE LEON, RAMONA | ADDRESS ON FILE | | | | | | | |
| 97041 | COLON DE LEON, WILFRED | ADDRESS ON FILE | | | | | | | |
| 2053187 | Colon de Meletiche, Nora | ADDRESS ON FILE | | | | | | | |
| 1425095 | COLON DE NAVAS, EVA L. | ADDRESS ON FILE | | | | | | | |
| 1639931 | Colon De Navas, Eva L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97043 | COLON DE NAZARIO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 97044 | COLON DE PENA, BLANCA N. | ADDRESS ON FILE | | | | | | | |
| 2104311 | COLON DE PEREZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 97045 | COLON DE PERFECTO, ANA N | ADDRESS ON FILE | | | | | | | |
| 97046 | COLON DE RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 97047 | COLON DE SANCHEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 97048 | COLON DE TORRENT, SONIA | ADDRESS ON FILE | | | | | | | |
| 97049 | COLON DECLET, JOMAR | ADDRESS ON FILE | | | | | | | |
| 97050 | COLON DECLET, JOSE | ADDRESS ON FILE | | | | | | | |
| 97051 | COLON DECLET, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 97052 | COLON DECLET, MARCOS | ADDRESS ON FILE | | | | | | | |
| 97053 | COLON DECLET, SUSANA | ADDRESS ON FILE | | | | | | | |
| 97054 | COLON DEGLANS, REGIS | ADDRESS ON FILE | | | | | | | |
| 97055 | COLON DEL HOYO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 97056 | COLON DEL HOYO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 785621 | COLON DEL MORAL, AIXA Y | ADDRESS ON FILE | | | | | | | |
| 97057 | COLON DEL MORAL, NYDIA N. | ADDRESS ON FILE | | | | | | | |
| 97058 | COLON DEL POZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 97059 | COLON DEL RIO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 785622 | COLON DEL RIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 97060 | COLON DEL TORO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 97061 | COLON DEL VALLE, ALBA G | ADDRESS ON FILE | | | | | | | |
| 97062 | COLON DEL VALLE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 785623 | COLON DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 785624 | COLON DEL VALLE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 97063 | COLON DEL VALLE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 97064 | COLON DEL VALLE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 97065 | COLON DEL VALLE, HILDE | ADDRESS ON FILE | | | | | | | |
| 97066 | COLON DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 1534522 | Colon Del Valle, Luis R | ADDRESS ON FILE | | | | | | | |
| 97067 | COLON DEL VALLE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 97068 | COLON DEL VALLE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 97069 | Colon Del Valle, Modesto | ADDRESS ON FILE | | | | | | | |
| 785625 | COLON DEL VALLE, NILSA | ADDRESS ON FILE | | | | | | | |
| 97070 | COLON DEL VALLE, NILSA E | ADDRESS ON FILE | | | | | | | |
| 785626 | COLON DEL VALLE, NORMA | ADDRESS ON FILE | | | | | | | |
| 97071 | COLON DEL VALLE, NORMA I | ADDRESS ON FILE | | | | | | | |
| 97072 | COLON DEL VALLE, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97073 | COLON DEL VALLE, YESENIA | ADDRESS ON FILE | | | | | | | |
| 785627 | COLON DEL VALLE, YESENIA | ADDRESS ON FILE | | | | | | | |
| 785628 | COLON DEL VALLE, YESENIA | ADDRESS ON FILE | | | | | | | |
| 97074 | COLON DEL VALLE, ZUGEILY | ADDRESS ON FILE | | | | | | | |
| 842267 | COLON DELGADO MIGNALY | HC 01 BOX 4633 | | | | NAGUABO | PR | 00718 | |
| 97075 | COLON DELGADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1872167 | COLON DELGADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 97077 | COLON DELGADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 97076 | COLON DELGADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 97078 | Colon Delgado, Carmen | ADDRESS ON FILE | | | | | | | |
| 97079 | COLON DELGADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 97080 | COLON DELGADO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 97081 | Colon Delgado, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 97082 | COLON DELGADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1594441 | Colon Delgado, Enrique | ADDRESS ON FILE | | | | | | | |
| 97083 | COLON DELGADO, EVALINA | ADDRESS ON FILE | | | | | | | |
| 97084 | COLON DELGADO, JADIRA | ADDRESS ON FILE | | | | | | | |
| 97085 | COLON DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 97086 | COLON DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1836137 | COLON DELGADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1836137 | COLON DELGADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 97087 | COLON DELGADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 97088 | COLON DELGADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 97089 | COLON DELGADO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 97090 | COLON DELGADO, MAYDA | ADDRESS ON FILE | | | | | | | |
| 785629 | COLON DELGADO, MELBA | ADDRESS ON FILE | | | | | | | |
| 97091 | COLON DELGADO, MELBA Y | ADDRESS ON FILE | | | | | | | |
| 97092 | COLON DELGADO, MIGNALY | ADDRESS ON FILE | | | | | | | |
| 97093 | COLON DELGADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 97094 | COLON DELGADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 97095 | COLON DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 97096 | COLON DELGADO, SUSANA J. | ADDRESS ON FILE | | | | | | | |
| 842268 | COLON DIAZ EDDA | MARGINAL LA RAMBLA | 301-C DAWER 139 | | | PONCE | PR | 00731 | |
| 97097 | COLON DIAZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 97098 | COLON DIAZ, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 97099 | COLON DIAZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 97100 | COLON DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 97101 | COLON DIAZ, ANGEL L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2019651 | Colon Diaz, Angel L. | ADDRESS ON FILE | | | | | | | |
| 97102 | COLON DIAZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 97103 | COLON DIAZ, ANGEL T. | ADDRESS ON FILE | | | | | | | |
| 97104 | COLON DIAZ, ANIBEL | ADDRESS ON FILE | | | | | | | |
| 97105 | COLON DIAZ, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 97106 | COLON DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 2160478 | Colon Diaz, Camren L. | ADDRESS ON FILE | | | | | | | |
| 97107 | COLON DIAZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 97108 | COLON DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 97109 | COLON DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 97110 | COLON DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1599843 | Colon Diaz, Carmen Y. | ADDRESS ON FILE | | | | | | | |
| 97111 | COLON DIAZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 1590845 | Colon Diaz, Carmen Y. | ADDRESS ON FILE | | | | | | | |
| 97112 | COLON DIAZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 97113 | COLON DIAZ, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 842269 | COLON DIAZ, CLARIVELL | EST DE JUANA DIAZ | 180 CALLE ROBLE | | | JUANA DIAZ | PR | 00795-2832 | |
| 97114 | COLON DIAZ, CLARYVELL | ADDRESS ON FILE | | | | | | | |
| 852424 | COLON DIAZ, CLARYVELL | ADDRESS ON FILE | | | | | | | |
| 97115 | COLON DIAZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 97116 | COLON DIAZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 97117 | Colon Diaz, Daniel | ADDRESS ON FILE | | | | | | | |
| 785630 | COLON DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 97118 | COLON DIAZ, DAVID J. | ADDRESS ON FILE | | | | | | | |
| 97119 | COLON DIAZ, DIANA IVETTE | ADDRESS ON FILE | | | | | | | |
| 97120 | COLON DIAZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 150539 | COLON DIAZ, ELAINE J | ADDRESS ON FILE | | | | | | | |
| 150540 | COLON DIAZ, ELAINE J | ADDRESS ON FILE | | | | | | | |
| 97121 | COLON DIAZ, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 97122 | Colon Diaz, Elia M | ADDRESS ON FILE | | | | | | | |
| 97123 | COLON DIAZ, ELSA B | ADDRESS ON FILE | | | | | | | |
| 97124 | COLON DIAZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 1463510 | Colon Diaz, Fabian | ADDRESS ON FILE | | | | | | | |
| 97125 | Colon Diaz, Fernando | ADDRESS ON FILE | | | | | | | |
| 97126 | COLON DIAZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 97127 | COLON DIAZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 97128 | COLON DIAZ, GIANNINA | ADDRESS ON FILE | | | | | | | |
| 97129 | COLON DIAZ, HIRAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 785632 | COLON DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 97130 | COLON DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 2175363 | COLON DIAZ, IVAN | BO PLANA CALLE 3 | HC01 BOX 6522 | | | SALINAS | PR | 00751 | |
| 97131 | Colon Diaz, Ivan | Po Box 692 | | | | Cidra | PR | 00739 | |
| 97132 | COLON DIAZ, IVIA N | ADDRESS ON FILE | | | | | | | |
| 785633 | COLON DIAZ, IVIA N | ADDRESS ON FILE | | | | | | | |
| 97133 | COLON DIAZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 97134 | COLON DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 97135 | COLON DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2223674 | Colon Diaz, Jesus | ADDRESS ON FILE | | | | | | | |
| 2223112 | Colon Diaz, Jesus | ADDRESS ON FILE | | | | | | | |
| 97136 | COLON DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 97137 | COLON DIAZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| 97138 | COLON DIAZ, JOHANNYS | ADDRESS ON FILE | | | | | | | |
| 97139 | COLON DIAZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 97140 | COLON DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 97141 | COLON DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 97142 | COLON DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 97143 | COLON DIAZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 97144 | COLON DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 97145 | Colon Diaz, Juan B | ADDRESS ON FILE | | | | | | | |
| 97146 | COLON DIAZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 97147 | COLON DIAZ, KARLA MARY | ADDRESS ON FILE | | | | | | | |
| 97148 | COLON DIAZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 1770807 | Colon Diaz, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 1770807 | Colon Diaz, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 97152 | COLON DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 97153 | COLON DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 97154 | COLON DIAZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 97155 | COLON DIAZ, LUZ J. | ADDRESS ON FILE | | | | | | | |
| 97156 | COLON DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 97157 | COLON DIAZ, MAITE | ADDRESS ON FILE | | | | | | | |
| 97158 | COLON DIAZ, MARI L | ADDRESS ON FILE | | | | | | | |
| 97159 | COLON DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 97160 | COLON DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 97161 | COLÓN DÍAZ, MARÍA DEL C. | LCDO. WILLIAM MARINI ROMÁN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 1419031 | COLÓN DÍAZ, MARÍA DEL C. | WILLIAM MARINI ROMÁN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 97162 | COLON DIAZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1475731 | Colón Díaz, María del Carmen | ADDRESS ON FILE | | | | | | | |
| 97164 | COLON DIAZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| 785635 | COLON DIAZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| 97163 | COLON DIAZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| 97165 | COLON DIAZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1957225 | Colon Diaz, Mariam L | ADDRESS ON FILE | | | | | | | |
| 97166 | COLON DIAZ, MARIAM L | ADDRESS ON FILE | | | | | | | |
| 1657619 | Colon Diaz, Mariam Lyzet | ADDRESS ON FILE | | | | | | | |
| 97167 | COLON DIAZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 97168 | COLON DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 785636 | COLON DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 97170 | COLON DIAZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 785637 | COLON DIAZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 97171 | COLON DIAZ, MELIZA | ADDRESS ON FILE | | | | | | | |
| 97172 | COLON DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 97173 | COLON DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 97174 | COLON DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 97175 | COLON DIAZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 97176 | COLON DIAZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 97177 | COLON DIAZ, NATALIA A. | ADDRESS ON FILE | | | | | | | |
| 97178 | COLON DIAZ, NILDA V | ADDRESS ON FILE | | | | | | | |
| 97179 | COLON DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 97180 | COLON DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1456342 | COLON DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1463075 | COLON DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 97181 | COLON DIAZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 97182 | COLON DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 97183 | Colon Diaz, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 97184 | COLON DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 785639 | COLON DIAZ, SACHA M | ADDRESS ON FILE | | | | | | | |
| 97185 | COLON DIAZ, SACHA M | ADDRESS ON FILE | | | | | | | |
| 97186 | COLON DIAZ, SINTHIA | ADDRESS ON FILE | | | | | | | |
| 97187 | COLON DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 97189 | COLON DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 97188 | COLON DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 97190 | COLON DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 2073244 | Colon Diaz, William | ADDRESS ON FILE | | | | | | | |
| 97192 | COLON DIAZ, WILLIAM JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 785640 | COLON DIAZ, YARA | ADDRESS ON FILE | | | | | | | |
| 97193 | COLON DIAZ, YARA L | ADDRESS ON FILE | | | | | | | |
| 852425 | COLON DIAZ, YEMELLY | ADDRESS ON FILE | | | | | | | |
| 97194 | COLON DIAZ, YEMELLY | ADDRESS ON FILE | | | | | | | |
| 97195 | COLON DIAZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 785641 | COLON DIAZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 97197 | COLON DIEPPA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 785642 | COLON DOELTER, VIVIENNE | ADDRESS ON FILE | | | | | | | |
| 97198 | COLON DOELTER, VIVIENNE M | ADDRESS ON FILE | | | | | | | |
| 97199 | COLON DOMENA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 97200 | COLON DOMENECH, ANA J. | ADDRESS ON FILE | | | | | | | |
| 97201 | COLON DOMINGUEZ, ANEUDY | ADDRESS ON FILE | | | | | | | |
| 97202 | COLON DOMINGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1931423 | Colon Dominguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 97204 | COLON DOMINGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 97149 | Colon Dominguez, Juan M | ADDRESS ON FILE | | | | | | | |
| 97205 | COLON DOMINGUEZ, MARITERE | ADDRESS ON FILE | | | | | | | |
| 852426 | COLÓN DOMÍNGUEZ, MARITERE | ADDRESS ON FILE | | | | | | | |
| 97206 | COLON DOMINGUEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 97207 | COLON DONATE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 97208 | COLON DORDAL, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 97209 | COLON DORTA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 97210 | COLON DORTA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 2012641 | COLON DORTA, TOMAS EDGARDO | ADDRESS ON FILE | | | | | | | |
| 97211 | COLON DREVON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 785643 | COLON DREVON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 97212 | COLON DREVON, JOSE | ADDRESS ON FILE | | | | | | | |
| 97213 | COLON DROZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 97214 | COLON DUEÑO MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 97215 | COLON DUENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 785644 | COLON DUPREY, MARILU | ADDRESS ON FILE | | | | | | | |
| 97217 | COLON ECHEVARRIA, CARMEN NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1511007 | Colon Echevarria, Carmen Nereida | ADDRESS ON FILE | | | | | | | |
| 97218 | COLON ECHEVARRIA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 97219 | COLON ECHEVARRIA, FILOMENO | ADDRESS ON FILE | | | | | | | |
| 97220 | COLON ECHEVARRIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 97221 | COLON ECHEVARRIA, JOSE E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1872626 | Colon Echevarria, Jose E. | ADDRESS ON FILE | | | | | | | |
| 97222 | COLON ECHEVARRIA, KATHIA P. | ADDRESS ON FILE | | | | | | | |
| 97223 | COLON ECHEVARRIA, LUSINA | ADDRESS ON FILE | | | | | | | |
| 97224 | COLON ECHEVARRIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 97225 | COLON ECHEVARRIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 97226 | COLON ECHEVARRIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 97227 | COLON ECHEVARRIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 632517 | COLON ELECTRIC SERVICE | PO BOX 970 | SUITE 16 | | | TOA ALTA | PR | 00954 | |
| 632518 | COLON ELECTRICAL CONTRACTOR | BOX 2066 | | | | ARECIBO | PR | 00613 | |
| 785645 | COLON ELIZA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 97228 | COLON EMANUELLI, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 97229 | COLON EMMANUELLI, ADA | ADDRESS ON FILE | | | | | | | |
| 97230 | COLON ENCARNACION, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 97231 | COLON ENCARNACION, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 97232 | Colon Escalante, Miguel | ADDRESS ON FILE | | | | | | | |
| 97233 | COLON ESCARFULLERY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1510140 | Colon Escobar, Ernesto | ADDRESS ON FILE | | | | | | | |
| 97234 | COLON ESCOBAR, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 97235 | COLON ESCOBAR, MAIRA L | ADDRESS ON FILE | | | | | | | |
| 97236 | COLON ESCUDERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 97237 | COLON ESCUDERO, YANINA | ADDRESS ON FILE | | | | | | | |
| 97238 | COLON ESMURRIA, ILIANA | ADDRESS ON FILE | | | | | | | |
| 97239 | COLON ESPADA, JORGE | ADDRESS ON FILE | | | | | | | |
| 1575242 | Colon Espada, Rafael | Box 1570 | | | | Aibonito | PR | 00705 | |
| 97240 | COLON ESPADA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 97241 | COLON ESPADA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 97242 | COLON ESPARRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 97243 | COLON ESPINET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 97245 | COLON ESPINOSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 97246 | COLON ESPINOSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 785647 | COLON ESTELA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 97247 | COLON ESTELA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 785648 | COLON ESTELA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 97248 | COLON ESTEVES, RAQUEL Y. | ADDRESS ON FILE | | | | | | | |
| 1622990 | COLON ESTEVES, RAQUEL Y. | ADDRESS ON FILE | | | | | | | |
| 1622990 | COLON ESTEVES, RAQUEL Y. | ADDRESS ON FILE | | | | | | | |
| 97249 | COLON ESTRADA, SOAN M | ADDRESS ON FILE | | | | | | | |
| 97250 | COLON ESTRADA, YACHIRA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 785649 | COLON ESTRADA, YACHIRA M | ADDRESS ON FILE | | | | | | | |
| 97251 | COLON ESTRADA, YANIRIS S | ADDRESS ON FILE | | | | | | | |
| 785650 | COLON ESTRADA, YANIRIS S | ADDRESS ON FILE | | | | | | | |
| 97252 | COLON ESTRELLA, REGNIER | ADDRESS ON FILE | | | | | | | |
| 97253 | COLON ESTRELLA, SARA | ADDRESS ON FILE | | | | | | | |
| 785651 | COLON ESTRELLA, SARA | ADDRESS ON FILE | | | | | | | |
| 840007 | COLÓN FALCÓN, CARMEN L. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 97254 | COLON FALCON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 97255 | COLON FALCON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 852427 | COLON FALCON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 97256 | Colon Falcon, Maximina | ADDRESS ON FILE | | | | | | | |
| 97257 | COLON FALCON, RAMON | ADDRESS ON FILE | | | | | | | |
| 97258 | COLON FALCON, SANTA | ADDRESS ON FILE | | | | | | | |
| 97259 | COLON FALCON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 97260 | COLON FALCON, XALIA | ADDRESS ON FILE | | | | | | | |
| 97261 | COLON FALU, SUGEIDI | ADDRESS ON FILE | | | | | | | |
| 97262 | COLON FARIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 97263 | COLON FARIA, LESLIE I | ADDRESS ON FILE | | | | | | | |
| 785652 | COLON FEBLES, XIOMAR | ADDRESS ON FILE | | | | | | | |
| 97264 | COLON FEBLES, XIOMAR Y | ADDRESS ON FILE | | | | | | | |
| 785653 | COLON FEBLES, XIOMAR Y | ADDRESS ON FILE | | | | | | | |
| 97265 | Colon Febo, Cynthia I | ADDRESS ON FILE | | | | | | | |
| 97266 | COLON FEBO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 97267 | COLON FEBO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 97268 | COLON FEBO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 1578137 | Colon Febo, Waleska | ADDRESS ON FILE | | | | | | | |
| 97269 | COLON FEBUS, ANA | ADDRESS ON FILE | | | | | | | |
| 97270 | COLON FEBUS, NORMA | ADDRESS ON FILE | | | | | | | |
| 785654 | COLON FEBUS, NORMA | ADDRESS ON FILE | | | | | | | |
| 1879825 | Colon Febus, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 97271 | COLON FEBUS,JOSE I. | ADDRESS ON FILE | | | | | | | |
| 2140921 | Colon Felez, Inge | ADDRESS ON FILE | | | | | | | |
| 2140923 | Colon Felez, Jorge | ADDRESS ON FILE | | | | | | | |
| 785655 | COLON FELICIANO, ANA | ADDRESS ON FILE | | | | | | | |
| 97273 | COLON FELICIANO, ANA O | ADDRESS ON FILE | | | | | | | |
| 97274 | COLON FELICIANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 785656 | COLON FELICIANO, BRYAN J | ADDRESS ON FILE | | | | | | | |
| 2152898 | Colon Feliciano, Carlos M | ADDRESS ON FILE | | | | | | | |
| 2153060 | Colon Feliciano, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 97275 | COLON FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 97276 | COLON FELICIANO, DARIANA | ADDRESS ON FILE | | | | | | | |
| 785657 | COLON FELICIANO, DARIANNA | ADDRESS ON FILE | | | | | | | |
| 2115670 | Colon Feliciano, Diana | ADDRESS ON FILE | | | | | | | |
| 97277 | COLON FELICIANO, DIANA | ADDRESS ON FILE | | | | | | | |
| 1884044 | COLON FELICIANO, DIANA | ADDRESS ON FILE | | | | | | | |
| 785658 | COLON FELICIANO, DIANA | ADDRESS ON FILE | | | | | | | |
| 2097016 | COLON FELICIANO, DIANA | ADDRESS ON FILE | | | | | | | |
| 97278 | COLON FELICIANO, DORIS W | ADDRESS ON FILE | | | | | | | |
| 97279 | COLON FELICIANO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 785659 | COLON FELICIANO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 97280 | COLON FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 97281 | Colon Feliciano, Gloria E | ADDRESS ON FILE | | | | | | | |
| 97282 | COLON FELICIANO, HILDANIES | ADDRESS ON FILE | | | | | | | |
| 97283 | COLON FELICIANO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 97284 | COLON FELICIANO, INGRID M | ADDRESS ON FILE | | | | | | | |
| 785660 | COLON FELICIANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 97285 | COLON FELICIANO, IRIS C | ADDRESS ON FILE | | | | | | | |
| 97286 | COLON FELICIANO, IRIS I | ADDRESS ON FILE | | | | | | | |
| 97287 | COLON FELICIANO, IRIS R. | ADDRESS ON FILE | | | | | | | |
| 97288 | COLON FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 97289 | COLON FELICIANO, JORGE S. | ADDRESS ON FILE | | | | | | | |
| 785661 | COLON FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 97290 | COLON FELICIANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 97291 | COLON FELICIANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 785662 | COLON FELICIANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 785663 | COLON FELICIANO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 97292 | COLON FELICIANO, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 97293 | COLON FELICIANO, NADYA | ADDRESS ON FILE | | | | | | | |
| 97294 | COLON FELICIANO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 97295 | COLON FELICIANO, NILDA A | ADDRESS ON FILE | | | | | | | |
| 97296 | COLON FELICIANO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 97297 | Colon Feliciano, Rafael | ADDRESS ON FILE | | | | | | | |
| 2154136 | Colon Feliciano, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 785664 | COLON FELICIANO, VIDALINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97298 | COLON FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 97299 | COLON FELIX, AIDA L | ADDRESS ON FILE | | | | | | | |
| 97300 | COLON FELIX, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 97301 | COLON FELIX, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 2176864 | Colon Felix, Felix | ADDRESS ON FILE | | | | | | | |
| 97302 | COLON FELIX, HECTOR | ADDRESS ON FILE | | | | | | | |
| 97303 | COLON FELIX, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 97304 | COLON FELIX, JESUS | ADDRESS ON FILE | | | | | | | |
| 97305 | COLON FELIX, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 97306 | COLON FELIX, LUZ I | ADDRESS ON FILE | | | | | | | |
| 97307 | COLON FELIX, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 97308 | COLON FELIX, MARIANO | ADDRESS ON FILE | | | | | | | |
| 97309 | COLON FELIX, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 97310 | COLON FELIX, VANESSA | ADDRESS ON FILE | | | | | | | |
| 97311 | COLON FERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 97312 | COLON FERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 97313 | COLON FERNANDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 97314 | COLON FERNANDEZ, BASILIA M | ADDRESS ON FILE | | | | | | | |
| 1953013 | Colon Fernandez, Basilia M. | ADDRESS ON FILE | | | | | | | |
| 97315 | COLON FERNANDEZ, BETZILIA | ADDRESS ON FILE | | | | | | | |
| 97316 | COLON FERNANDEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 97317 | COLON FERNANDEZ, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 97318 | COLON FERNANDEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 97319 | COLON FERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 97320 | COLON FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 97321 | COLON FERNANDEZ, JOSE B | ADDRESS ON FILE | | | | | | | |
| 97322 | COLON FERNANDEZ, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 97323 | COLON FERNANDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 97324 | COLON FERNANDEZ, JOSUE OMAR | ADDRESS ON FILE | | | | | | | |
| 97325 | COLON FERNANDEZ, LILIBETZ | ADDRESS ON FILE | | | | | | | |
| 97326 | COLON FERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 1823950 | Colon Fernandez, Luis R. | ADDRESS ON FILE | | | | | | | |
| 97327 | COLON FERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 97328 | COLON FERNANDEZ, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 1578012 | Colon Fernandez, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 97329 | COLON FERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 97331 | COLON FERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 97332 | Colon Fernandez, Ramon | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97333 | COLON FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 97334 | COLON FERRER, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 97335 | COLON FERRER, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 97336 | COLON FERRER, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 97337 | COLON FERRER, IDALISSE | ADDRESS ON FILE | | | | | | | |
| 97338 | COLON FERRER, JOEL | ADDRESS ON FILE | | | | | | | |
| 97339 | COLON FERRER, JUAN | ADDRESS ON FILE | | | | | | | |
| 97340 | COLON FERRER, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 1258031 | COLON FIGUEROA, AIXA | ADDRESS ON FILE | | | | | | | |
| 97341 | COLON FIGUEROA, ALBITH | ADDRESS ON FILE | | | | | | | |
| 97342 | COLON FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 97343 | COLON FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 97344 | COLON FIGUEROA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 97345 | COLON FIGUEROA, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 785665 | COLON FIGUEROA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 97346 | COLON FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 97347 | COLON FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 97348 | Colon Figueroa, Carmelo | ADDRESS ON FILE | | | | | | | |
| 97349 | COLON FIGUEROA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 97330 | COLON FIGUEROA, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 785667 | COLON FIGUEROA, DAMARIS Y | ADDRESS ON FILE | | | | | | | |
| 97350 | COLON FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 97351 | COLON FIGUEROA, DAONIER | ADDRESS ON FILE | | | | | | | |
| 97352 | COLON FIGUEROA, DESIREE L | ADDRESS ON FILE | | | | | | | |
| 1949076 | Colon Figueroa, Desiree L. | ADDRESS ON FILE | | | | | | | |
| 97353 | COLON FIGUEROA, DIONEL | ADDRESS ON FILE | | | | | | | |
| 97354 | COLON FIGUEROA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 97355 | COLON FIGUEROA, EDDIE R | ADDRESS ON FILE | | | | | | | |
| 97356 | COLON FIGUEROA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 97358 | COLON FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 97357 | COLON FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 97359 | COLON FIGUEROA, ELBA A | ADDRESS ON FILE | | | | | | | |
| 2127831 | Colon Figueroa, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 97360 | COLON FIGUEROA, EMMA | ADDRESS ON FILE | | | | | | | |
| 97362 | COLON FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 97361 | COLON FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 785668 | COLON FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1745795 | Colon Figueroa, Francisca | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97363 | COLON FIGUEROA, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| 97364 | COLON FIGUEROA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1419032 | COLÓN FIGUEROA, GLENDA | GISELLE LÓPEZ SOLER | PMB 257 AVE. LUIS VIGOREAUX 1353 | | | GUAYNABO | PR | 00966-2715 | |
| 97365 | COLÓN FIGUEROA, GLENDA | LCDA. GISELLE LÓPEZ SOLER | PMB 257 | AVE. LUIS VIGOREAUX 1353 | | GUAYNABO | PR | 00966-2715 | |
| 97366 | COLÓN FIGUEROA, GLENDA | LCDA. MARÍA C. CARTAGENA CANCEL | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 97367 | COLÓN FIGUEROA, GLENDA | LCDO. JUAN R. DÁVILA DÍAZ | 134 CALLE MAYAGÜEZ | | | SAN JUAN | PR | 00917 | |
| 97368 | COLON FIGUEROA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 97369 | COLON FIGUEROA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 1872270 | Colon Figueroa, Griselle | ADDRESS ON FILE | | | | | | | |
| 97370 | COLON FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 664054 | COLON FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 97371 | COLON FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 97372 | COLON FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 97373 | COLON FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 97374 | COLON FIGUEROA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 97375 | Colon Figueroa, Jesus M | ADDRESS ON FILE | | | | | | | |
| 97376 | COLON FIGUEROA, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 97377 | COLON FIGUEROA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 785669 | COLON FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 97378 | COLON FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2134270 | Colon Figueroa, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1753206 | Colón Figueroa, José A. | ADDRESS ON FILE | | | | | | | |
| 1753206 | Colón Figueroa, José A. | ADDRESS ON FILE | | | | | | | |
| 1951675 | Colon Figueroa, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 97379 | COLON FIGUEROA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 97380 | COLON FIGUEROA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 97381 | Colon Figueroa, Juan A | ADDRESS ON FILE | | | | | | | |
| 97382 | Colon Figueroa, Juan J | ADDRESS ON FILE | | | | | | | |
| 97383 | COLON FIGUEROA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 1968878 | Colon Figueroa, Juan Jose | ADDRESS ON FILE | | | | | | | |
| 97384 | COLON FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| 97385 | COLON FIGUEROA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 97386 | COLON FIGUEROA, LIANYBELLE | ADDRESS ON FILE | | | | | | | |
| 97387 | COLON FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97388 | COLON FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 97389 | COLON FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 97390 | COLON FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 97391 | COLON FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 97392 | COLON FIGUEROA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1538933 | Colon Figueroa, Naida | ADDRESS ON FILE | | | | | | | |
| 97393 | COLON FIGUEROA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 785670 | COLON FIGUEROA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 97395 | COLON FIGUEROA, OLGA | ADDRESS ON FILE | | | | | | | |
| 785671 | COLON FIGUEROA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 97397 | Colon Figueroa, Pablo M | ADDRESS ON FILE | | | | | | | |
| 97398 | COLON FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 97399 | COLON FIGUEROA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 97401 | COLON FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1649026 | Colon Figueroa, Santos | ADDRESS ON FILE | | | | | | | |
| 97402 | COLON FIGUEROA, SANTOS R | ADDRESS ON FILE | | | | | | | |
| 97403 | COLON FIGUEROA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 97405 | COLON FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 97406 | COLON FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 97407 | COLON FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 97408 | COLON FIGUEROA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 97410 | COLON FLORES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 97411 | COLON FLORES, DAMASO | ADDRESS ON FILE | | | | | | | |
| 97412 | COLON FLORES, DAMASO | ADDRESS ON FILE | | | | | | | |
| 97413 | COLON FLORES, DAVID | ADDRESS ON FILE | | | | | | | |
| 97414 | Colon Flores, Eliezer | ADDRESS ON FILE | | | | | | | |
| 785673 | COLON FLORES, FAVIOLA M | ADDRESS ON FILE | | | | | | | |
| 97415 | Colon Flores, Francisco | ADDRESS ON FILE | | | | | | | |
| 655570 | COLON FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 97416 | COLON FLORES, GENESIS | ADDRESS ON FILE | | | | | | | |
| 785674 | COLON FLORES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 97418 | COLON FLORES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 97419 | COLON FLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 785675 | COLON FLORES, JUANA | ADDRESS ON FILE | | | | | | | |
| 785676 | COLON FLORES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 97420 | COLON FLORES, LIZA | ADDRESS ON FILE | | | | | | | |
| 97421 | COLON FLORES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 97422 | COLON FLORES, LYDIA E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97423 | Colon Flores, Maria De L | ADDRESS ON FILE | | | | | | | |
| 2126743 | Colon Flores, Maritza | ADDRESS ON FILE | | | | | | | |
| 2037587 | Colon Flores, Maritza | ADDRESS ON FILE | | | | | | | |
| 97425 | COLON FLORES, PAULITA | ADDRESS ON FILE | | | | | | | |
| 420339 | COLON FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 97426 | COLON FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 97427 | COLON FLORES, SONIA S. | ADDRESS ON FILE | | | | | | | |
| 1440936 | COLON FLORES, XIOMARALIZ | ADDRESS ON FILE | | | | | | | |
| 97429 | COLON FLORES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 2140977 | Colon Flu, Juger | ADDRESS ON FILE | | | | | | | |
| 97430 | COLON FONSECA, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 97431 | COLON FONSECA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 97433 | COLON FONT, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 764327 | Colon Font, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 97434 | COLON FONTAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 785678 | COLON FONTANEZ, JOHANA I | ADDRESS ON FILE | | | | | | | |
| 97435 | COLON FONTANEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 97436 | COLON FONTANEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 97437 | COLON FORST, MELVIN | ADDRESS ON FILE | | | | | | | |
| 97438 | COLON FORST, MELVIN | ADDRESS ON FILE | | | | | | | |
| 97439 | COLON FORTI, EVELYN | ADDRESS ON FILE | | | | | | | |
| 97440 | COLON FORTUNA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 97404 | COLON FRAGOSA, IRIS | ADDRESS ON FILE | | | | | | | |
| 2202494 | Colon Fraguada, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 97441 | Colon Franceschi, Moises | ADDRESS ON FILE | | | | | | | |
| 97442 | COLON FRANCESCHI, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 597605 | COLON FRANCESCHI, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1732252 | Colon Franceschi, Zaida | ADDRESS ON FILE | | | | | | | |
| 97444 | COLON FRANCIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 97445 | COLON FRANCIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 97446 | COLON FRANCO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1807124 | Colon Franco, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 97447 | COLON FRANCO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 97448 | COLON FRED, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 97449 | COLON FREYRE MD, LESLIE | ADDRESS ON FILE | | | | | | | |
| 97450 | COLON FREYRE, LESLIE | ADDRESS ON FILE | | | | | | | |
| 97451 | COLON FREYTES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 97452 | COLON FUENTES, ALEXIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97453 | COLON FUENTES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1669009 | Colon Fuentes, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 97454 | COLON FUENTES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 97455 | COLON FUENTES, CESAR G. | ADDRESS ON FILE | | | | | | | |
| 97456 | COLON FUENTES, DALIE D | ADDRESS ON FILE | | | | | | | |
| 97457 | COLON FUENTES, DWIGHT | ADDRESS ON FILE | | | | | | | |
| 97458 | Colon Fuentes, Emilio | ADDRESS ON FILE | | | | | | | |
| 785680 | COLON FUENTES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 97459 | COLON FUENTES, GLORIA N | ADDRESS ON FILE | | | | | | | |
| 97460 | COLON FUENTES, JANET | ADDRESS ON FILE | | | | | | | |
| 785681 | COLON FUENTES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 97461 | COLON FUENTES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 97462 | COLON FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 97463 | COLON FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 785683 | COLON FUENTES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 97465 | COLON FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 97466 | COLON FUENTES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 97467 | COLON FUENTES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 97468 | COLON FUENTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 785684 | COLON FUENTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 785685 | COLON FUENTES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1715598 | Colon Fuentes, Sylvia M. | ADDRESS ON FILE | | | | | | | |
| 97470 | COLON FUENTES, VICTOR W | ADDRESS ON FILE | | | | | | | |
| 97471 | COLON FUENTES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 97472 | Colon Fuentes, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 97473 | COLON FUMERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 97474 | COLON GABRIEL, MISAEL | ADDRESS ON FILE | | | | | | | |
| 97475 | COLON GALARZA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 97476 | COLON GALINDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 97477 | COLON GALINDEZ, REYMOND | ADDRESS ON FILE | | | | | | | |
| 97478 | COLON GALIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 97479 | COLON GALLARDO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 97480 | COLON GALLEGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 97481 | COLON GALLEGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 97482 | COLON GALLEGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 97483 | COLON GANDELL, JUAN | ADDRESS ON FILE | | | | | | | |
| 97485 | COLON GANDIA, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 97484 | COLON GANDIA, LEMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 97486 | COLON GARAY, IRIS | ADDRESS ON FILE | | | | | | | |
| 97487 | COLON GARAY, JOSE | ADDRESS ON FILE | | | | | | | |
| 632519 | COLON GARCIA MINERVA | VILLA PALMERAS | 261 CALLE DEL RIO | | | SANTURCE | PR | 00912 | |
| 97488 | COLON GARCIA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 97489 | COLON GARCIA, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 97490 | COLON GARCIA, ALEX O | ADDRESS ON FILE | | | | | | | |
| 97491 | COLON GARCIA, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 97492 | COLON GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 97493 | Colon Garcia, Alexis Javier | ADDRESS ON FILE | | | | | | | |
| 97494 | COLON GARCIA, AMERICA | ADDRESS ON FILE | | | | | | | |
| 97495 | COLON GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 97496 | COLON GARCIA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 97497 | COLON GARCIA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 785686 | COLON GARCIA, AUREA | ADDRESS ON FILE | | | | | | | |
| 97498 | COLON GARCIA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 97499 | COLON GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 97500 | Colon Garcia, Carlos M | ADDRESS ON FILE | | | | | | | |
| 785688 | COLON GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 97501 | COLON GARCIA, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 1858967 | Colon Garcia, Carmen O. | ADDRESS ON FILE | | | | | | | |
| 1710782 | Colon Garcia, Carmen Q. | ADDRESS ON FILE | | | | | | | |
| 97502 | COLON GARCIA, CRISANTA | ADDRESS ON FILE | | | | | | | |
| 97503 | COLON GARCIA, DANAIDES | ADDRESS ON FILE | | | | | | | |
| 97504 | COLON GARCIA, DANISBEL | ADDRESS ON FILE | | | | | | | |
| 1794442 | Colón García, Edgardo | ADDRESS ON FILE | | | | | | | |
| 97506 | COLON GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 97505 | COLON GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 97507 | COLON GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 97508 | COLON GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 97509 | COLON GARCIA, ENAIDA | ADDRESS ON FILE | | | | | | | |
| 153840 | COLON GARCIA, ENAIDA | ADDRESS ON FILE | | | | | | | |
| 97510 | COLON GARCIA, ENGRACIA | ADDRESS ON FILE | | | | | | | |
| 97511 | COLON GARCIA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 785689 | COLON GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 785690 | COLON GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1745982 | Colon Garcia, Fernando | ADDRESS ON FILE | | | | | | | |
| 97513 | COLON GARCIA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 97514 | COLON GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97515 | COLON GARCIA, GLADYS ESTHER | ADDRESS ON FILE | | | | | | | |
| 97516 | COLON GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 97517 | COLON GARCIA, GRISELLYS | ADDRESS ON FILE | | | | | | | |
| 97518 | COLON GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 97519 | COLON GARCIA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 97520 | COLON GARCIA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 2119846 | Colon Garcia, Isabel | ADDRESS ON FILE | | | | | | | |
| 2119846 | Colon Garcia, Isabel | ADDRESS ON FILE | | | | | | | |
| 97527 | COLON GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1419033 | COLON GARCÍA, JAVIER | EDGARDO SANTIAGO LLORÉNS | URB. SAN ANTONIO 1925 AVE. LAS AMÉRICAS | | | PONCE | PR | 00728-1818 | |
| 97522 | COLON GARCÍA, JAVIER | GRETCHEN HEYKE | PO BOX 3898 | | | MAYAGUEZ | PR | 00681 | |
| 97523 | COLON GARCÍA, JAVIER | HUMBERTO RIVERA TORRES | AAPARTADO 9035 | | | Ponce | PR | 00732-9035 | |
| 97524 | COLON GARCÍA, JAVIER | JOSÉ HÉCTOR VIVAS | APARTADO 330951 | | | Ponce | PR | 00733-0951 | |
| 97525 | COLON GARCÍA, JAVIER | JOSÉ R. GOYCO AMADOR | 2116 AVE. LAS AMÉRICAS | | | Ponce | PR | 00017-0722 | |
| 97526 | COLON GARCÍA, JAVIER | SAMUEL TORRES CORTÉS | PO BOX 335072 | | | Ponce | PR | 00733-5072 | |
| 785691 | COLON GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 97528 | COLON GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 97529 | COLON GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 97531 | COLON GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 97532 | COLON GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 785692 | COLON GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 97533 | COLON GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2216499 | Colon Garcia, Jose Anibal | ADDRESS ON FILE | | | | | | | |
| 2216499 | Colon Garcia, Jose Anibal | ADDRESS ON FILE | | | | | | | |
| 1910391 | Colon Garcia, Jose D | ADDRESS ON FILE | | | | | | | |
| 97534 | COLON GARCIA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 97535 | Colon Garcia, Jose M | ADDRESS ON FILE | | | | | | | |
| 97536 | COLON GARCIA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 97537 | COLON GARCIA, JUAN OSCAR | ADDRESS ON FILE | | | | | | | |
| 97538 | COLON GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 97539 | Colon Garcia, Judith R | ADDRESS ON FILE | | | | | | | |
| 97540 | COLON GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 97541 | COLON GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 97542 | Colon Garcia, Luis E | ADDRESS ON FILE | | | | | | | |
| 97543 | Colon Garcia, Luis M | ADDRESS ON FILE | | | | | | | |
| 2119651 | Colon Garcia, Luis R. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2119651 | Colon Garcia, Luis R. | ADDRESS ON FILE | | | | | | | |
| 785693 | COLON GARCIA, LUISIANGELY | ADDRESS ON FILE | | | | | | | |
| 1481003 | Colon Garcia, Mairim | ADDRESS ON FILE | | | | | | | |
| 97544 | COLON GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 97545 | COLON GARCIA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 97546 | COLON GARCIA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 97547 | COLON GARCIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 785694 | COLON GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 97548 | COLON GARCIA, MARIE | ADDRESS ON FILE | | | | | | | |
| 97530 | COLON GARCIA, MARIELLY | ADDRESS ON FILE | | | | | | | |
| 97549 | COLON GARCIA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 97550 | COLON GARCIA, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 97551 | COLON GARCIA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 97551 | COLON GARCIA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 97552 | COLON GARCIA, MELVIN I. | ADDRESS ON FILE | | | | | | | |
| 97553 | COLON GARCIA, MICHELE | ADDRESS ON FILE | | | | | | | |
| 97554 | COLON GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1480864 | Colon Garcia, Migdalia | ADDRESS ON FILE | | | | | | | |
| 97555 | COLON GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1808843 | Colon Garcia, Mildred | ADDRESS ON FILE | | | | | | | |
| 97556 | COLON GARCIA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 725644 | COLON GARCIA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 97558 | COLON GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 97559 | COLON GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 97560 | COLON GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 97561 | COLON GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1836471 | Colon Garcia, Rosa M | ADDRESS ON FILE | | | | | | | |
| 97562 | COLON GARCIA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 97563 | COLON GARCIA, RUTH L. | ADDRESS ON FILE | | | | | | | |
| 97564 | COLON GARCIA, SEVERO | ADDRESS ON FILE | | | | | | | |
| 97567 | COLON GARCIA, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 785696 | COLON GARCIA, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 97568 | COLON GARCIA, SUJEHILY | ADDRESS ON FILE | | | | | | | |
| 97569 | COLON GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 785697 | COLON GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2150051 | Colon Garcia, Wilson | ADDRESS ON FILE | | | | | | | |
| 97571 | COLON GARCIA, YAMIRA R | ADDRESS ON FILE | | | | | | | |
| 97572 | COLON GARCIA, YANIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97573 | COLON GARCIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 785698 | COLON GARCIA, YORAIMA | ADDRESS ON FILE | | | | | | | |
| 97574 | COLON GARCIA,JUAN E. | ADDRESS ON FILE | | | | | | | |
| 632520 | COLON GAS INC | NUEVA VIDA EL TUQUE | 146 CALLE 5Q | | | PONCE | PR | 00731 | |
| 97575 | COLON GASCOT, LUCIBETH | ADDRESS ON FILE | | | | | | | |
| 97576 | COLON GASTON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 97577 | COLON GAUDINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 97578 | COLON GIERBOLINI, FELIX | ADDRESS ON FILE | | | | | | | |
| 97579 | COLON GIERBOLINI, GLADYS | ADDRESS ON FILE | | | | | | | |
| 97580 | COLON GIMBERNARD, INES | ADDRESS ON FILE | | | | | | | |
| 97581 | COLON GINEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2131849 | Colon Glez, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 97565 | COLON GOLDEROS MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 97583 | COLON GOLDILLA, RICELY | ADDRESS ON FILE | | | | | | | |
| 97584 | COLON GOMEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 97585 | COLON GOMEZ, AINED | ADDRESS ON FILE | | | | | | | |
| 97586 | COLON GOMEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 97587 | COLON GOMEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 2204061 | Colon Gomez, Antonio | ADDRESS ON FILE | | | | | | | |
| 97588 | COLON GOMEZ, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| 97589 | COLON GOMEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 97590 | COLON GOMEZ, JOHNY | ADDRESS ON FILE | | | | | | | |
| 97591 | COLON GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 97592 | COLON GOMEZ, LORNA I | ADDRESS ON FILE | | | | | | | |
| 97593 | COLON GOMEZ, LORNA I | ADDRESS ON FILE | | | | | | | |
| 97594 | COLON GOMEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 97595 | COLON GOMEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 97597 | COLON GOMEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 1425096 | COLON GONZALES, MARICELY | ADDRESS ON FILE | | | | | | | |
| 1914071 | Colon Gonzalez , Iris | ADDRESS ON FILE | | | | | | | |
| 842270 | COLON GONZALEZ KENNY | PO BOX 13852 | | | | SAN JUAN | PR | 00908-3852 | |
| 97599 | COLON GONZALEZ MD, GLORIA | ADDRESS ON FILE | | | | | | | |
| 97600 | COLON GONZALEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 97601 | COLON GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 97602 | COLON GONZALEZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| 97603 | COLON GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1678853 | Colon Gonzalez, Alexandra | ADDRESS ON FILE | | | | | | | |
| 97604 | COLON GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1678853 | Colon Gonzalez, Alexandra | ADDRESS ON FILE | | | | | | | |
| 785700 | COLON GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 97605 | COLON GONZALEZ, ALEXIS M | ADDRESS ON FILE | | | | | | | |
| 1425097 | COLON GONZALEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 97607 | Colon Gonzalez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 1419034 | COLON GONZALEZ, AMPARO; TORRES CORREA, JULIO A. | OLGA D. ALVAREZ GONZALEZ | MAPFRE PO BOX 70244 | | | SAN JUAN | PR | 00918 | |
| 97608 | COLON GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 2079349 | Colon Gonzalez, Ana R. | ADDRESS ON FILE | | | | | | | |
| 97610 | COLON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 97611 | COLON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 97612 | Colon Gonzalez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 97613 | COLON GONZALEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 97614 | COLON GONZALEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 97615 | COLON GONZALEZ, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 97616 | COLON GONZALEZ, ARHLENE | ADDRESS ON FILE | | | | | | | |
| 97617 | COLON GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 785701 | COLON GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 785702 | COLON GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 1676575 | Colon Gonzalez, Arlene | ADDRESS ON FILE | | | | | | | |
| 97618 | COLON GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 97619 | COLON GONZALEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 97621 | COLON GONZALEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 97620 | COLON GONZALEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1583686 | COLON GONZALEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 1566695 | Colon Gonzalez, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 97622 | COLON GONZALEZ, BRAYAN O | ADDRESS ON FILE | | | | | | | |
| 1464416 | Colon Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| 97623 | COLON GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 97624 | COLON GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 97625 | Colon Gonzalez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 97626 | COLON GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 97627 | COLON GONZALEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 97628 | COLON GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 97629 | COLON GONZALEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 97630 | Colon Gonzalez, Carmen J | ADDRESS ON FILE | | | | | | | |
| 852428 | COLON GONZALEZ, CELIMARIE | ADDRESS ON FILE | | | | | | | |
| 97631 | COLON GONZALEZ, CELIMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97632 | COLON GONZALEZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 97634 | COLON GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 785703 | COLON GONZALEZ, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 97635 | COLON GONZALEZ, CHRISTIAN E. | ADDRESS ON FILE | | | | | | | |
| 97636 | Colon Gonzalez, Clemente | ADDRESS ON FILE | | | | | | | |
| 1604767 | Colon Gonzalez, Consuelo | ADDRESS ON FILE | | | | | | | |
| 2182009 | Colon Gonzalez, Consuelo | ADDRESS ON FILE | | | | | | | |
| 97637 | COLON GONZALEZ, CYNDIA E. | ADDRESS ON FILE | | | | | | | |
| 97639 | COLON GONZALEZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 97640 | COLON GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 97641 | COLON GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 97642 | COLON GONZALEZ, DICKY | ADDRESS ON FILE | | | | | | | |
| 785704 | COLON GONZALEZ, DICKY | ADDRESS ON FILE | | | | | | | |
| 97643 | COLON GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 97644 | COLON GONZALEZ, EDITH Z | ADDRESS ON FILE | | | | | | | |
| 97645 | COLON GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 785705 | COLON GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 97647 | COLON GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 97646 | COLON GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 97648 | Colon Gonzalez, Elaine | ADDRESS ON FILE | | | | | | | |
| 97649 | COLON GONZALEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 97650 | COLON GONZALEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 97651 | COLON GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 97652 | COLON GONZALEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 97653 | COLON GONZALEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 785706 | COLON GONZALEZ, ENID S | ADDRESS ON FILE | | | | | | | |
| 97654 | COLON GONZALEZ, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 97655 | COLON GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 97657 | Colon Gonzalez, Froilan | ADDRESS ON FILE | | | | | | | |
| 97658 | COLON GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 2032910 | Colon Gonzalez, Glendalys E | ADDRESS ON FILE | | | | | | | |
| 97659 | COLON GONZALEZ, GLENDALYS E | ADDRESS ON FILE | | | | | | | |
| 97660 | COLON GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 97661 | COLON GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 97662 | COLON GONZALEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 97663 | COLON GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 97664 | COLON GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 97665 | COLON GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97666 | COLON GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 97667 | COLON GONZALEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| 2070008 | Colon Gonzalez, Iris E. | ADDRESS ON FILE | | | | | | | |
| 2046397 | COLON GONZALEZ, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 1773650 | Colon Gonzalez, Iris M. | ADDRESS ON FILE | | | | | | | |
| 97668 | COLON GONZALEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 97669 | COLON GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 97670 | COLON GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 97671 | COLON GONZALEZ, IVETTE D | ADDRESS ON FILE | | | | | | | |
| 97672 | COLON GONZALEZ, IZAIRA | ADDRESS ON FILE | | | | | | | |
| 675080 | COLON GONZALEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 97673 | COLON GONZALEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 97675 | COLON GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 97676 | Colon Gonzalez, Jessenia | ADDRESS ON FILE | | | | | | | |
| 97677 | COLON GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 1600279 | Colon Gonzalez, Joel | ADDRESS ON FILE | | | | | | | |
| 1730172 | Colon Gonzalez, Joel | ADDRESS ON FILE | | | | | | | |
| 97678 | COLON GONZALEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 97679 | COLON GONZALEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 785708 | COLON GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 785709 | COLON GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1805840 | Colon Gonzalez, Jorge | ADDRESS ON FILE | | | | | | | |
| 1803482 | Colón González, Jorge | ADDRESS ON FILE | | | | | | | |
| 97680 | COLON GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 97682 | Colon Gonzalez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 97681 | COLON GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 97684 | COLON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 97685 | COLON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 97683 | COLON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 785710 | COLON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1860352 | Colon Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 97688 | COLON GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 785711 | COLON GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 97689 | COLON GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 97686 | COLON GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 97687 | COLON GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2053728 | Colon Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2087407 | Colon Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2081414 | Colon Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 97690 | COLON GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 97691 | COLON GONZALEZ, JOSE ANIBAL | ADDRESS ON FILE | | | | | | | |
| 97692 | COLON GONZALEZ, JOSE GABRIEL | ADDRESS ON FILE | | | | | | | |
| 97693 | Colon Gonzalez, Jose L | ADDRESS ON FILE | | | | | | | |
| 97694 | Colon Gonzalez, Jose L | ADDRESS ON FILE | | | | | | | |
| 97695 | COLON GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 97696 | COLON GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 97697 | COLON GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1419035 | COLON GONZALEZ, JUAN I | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00909 | |
| 97698 | COLON GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 97699 | COLON GONZALEZ, JUDY | ADDRESS ON FILE | | | | | | | |
| 97701 | COLON GONZALEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 97702 | COLON GONZALEZ, KATHERINE J. | ADDRESS ON FILE | | | | | | | |
| 97703 | COLON GONZALEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 852429 | COLON GONZALEZ, KENNY WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1419036 | COLÓN GONZÁLEZ, LAURA | ANGEL ROSENDO MOLINA | PO BOX 339 | | | MANATI | PR | 00674 | |
| 97704 | COLON GONZALEZ, LESLY A | ADDRESS ON FILE | | | | | | | |
| 785712 | COLON GONZALEZ, LESLY A | ADDRESS ON FILE | | | | | | | |
| 97705 | COLON GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 785713 | COLON GONZALEZ, LILLIAN A | ADDRESS ON FILE | | | | | | | |
| 785714 | COLON GONZALEZ, LINETTE E | ADDRESS ON FILE | | | | | | | |
| 97706 | COLON GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 97707 | COLON GONZALEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 97710 | COLON GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 97708 | COLON GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 97709 | COLON GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 785716 | COLON GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 701702 | COLON GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 97711 | COLON GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1631338 | Colon Gonzalez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 97713 | COLON GONZALEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 97712 | COLON GONZALEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 785717 | COLON GONZALEZ, LURDENYS | ADDRESS ON FILE | | | | | | | |
| 785718 | COLON GONZALEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 97714 | COLON GONZALEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 852430 | COLON GONZALEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 97715 | COLON GONZALEZ, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| 97716 | COLON GONZALEZ, LUZ ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 97717 | COLON GONZALEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 97718 | COLON GONZALEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 97719 | COLON GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 97720 | Colon Gonzalez, Marcos H | ADDRESS ON FILE | | | | | | | |
| 97721 | COLON GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 97722 | COLON GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 97723 | COLON GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 97724 | COLON GONZALEZ, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 97725 | COLON GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 97726 | COLON GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 97727 | COLON GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 97728 | COLON GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 97729 | COLON GONZALEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 97730 | COLON GONZALEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 2030897 | Colon Gonzalez, Maribel | ADDRESS ON FILE | | | | | | | |
| 97731 | COLON GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 97732 | COLON GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 785719 | COLON GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1558015 | Colon Gonzalez, Maricely | ADDRESS ON FILE | | | | | | | |
| 1558015 | Colon Gonzalez, Maricely | ADDRESS ON FILE | | | | | | | |
| 97733 | COLON GONZALEZ, MARJORIE A | ADDRESS ON FILE | | | | | | | |
| 97734 | COLON GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 97735 | COLON GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 97736 | COLON GONZALEZ, MIGDELINA | ADDRESS ON FILE | | | | | | | |
| 97737 | COLON GONZALEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 785720 | COLON GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 97738 | COLON GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 97739 | COLON GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 723946 | COLON GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 97740 | COLON GONZALEZ, MONICA E | ADDRESS ON FILE | | | | | | | |
| 97741 | COLON GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 785721 | COLON GONZALEZ, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 97742 | Colon Gonzalez, Noel | ADDRESS ON FILE | | | | | | | |
| 97744 | COLON GONZALEZ, NORA I. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97745 | COLON GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 1701404 | COLON GONZALEZ, NORMA M. | ADDRESS ON FILE | | | | | | | |
| 97747 | COLON GONZALEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 97748 | COLON GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 97750 | COLON GONZALEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 97751 | COLON GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 97752 | COLON GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 97754 | COLON GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 97753 | Colon Gonzalez, Rafael | ADDRESS ON FILE | | | | | | | |
| 97755 | COLON GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 97756 | COLON GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 97757 | COLON GONZALEZ, REINA | ADDRESS ON FILE | | | | | | | |
| 785722 | COLON GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 97758 | COLON GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 97759 | COLON GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 97760 | COLON GONZALEZ, ROSA NILDA | ADDRESS ON FILE | | | | | | | |
| 97761 | COLON GONZALEZ, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 97762 | COLON GONZALEZ, RUTTY | ADDRESS ON FILE | | | | | | | |
| 97638 | COLON GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 97656 | COLON GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 97763 | COLON GONZALEZ, SARA ESTHER | ADDRESS ON FILE | | | | | | | |
| 2061601 | Colon Gonzalez, Sara Esther | ADDRESS ON FILE | | | | | | | |
| 785723 | COLON GONZALEZ, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| 97764 | COLON GONZALEZ, STEVE G. | ADDRESS ON FILE | | | | | | | |
| 97765 | COLON GONZALEZ, SULAI | ADDRESS ON FILE | | | | | | | |
| 97766 | COLON GONZALEZ, SYBELLE | ADDRESS ON FILE | | | | | | | |
| 97768 | COLON GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 97767 | Colon Gonzalez, Tomas | ADDRESS ON FILE | | | | | | | |
| 785724 | COLON GONZALEZ, URSULA | ADDRESS ON FILE | | | | | | | |
| 97769 | COLON GONZALEZ, URSULA A | ADDRESS ON FILE | | | | | | | |
| 1667985 | Colon Gonzalez, Vanessa | ADDRESS ON FILE | | | | | | | |
| 1667985 | Colon Gonzalez, Vanessa | ADDRESS ON FILE | | | | | | | |
| 97770 | COLON GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 785725 | COLON GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1666472 | Colon Gonzalez, Virgen del S. | ADDRESS ON FILE | | | | | | | |
| 97771 | COLON GONZALEZ, VIRGEN DEL S. | ADDRESS ON FILE | | | | | | | |
| 97772 | COLON GONZALEZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 97773 | COLON GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97774 | COLON GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2142405 | Colon Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 97775 | Colon Gonzalez, Wilfredo F | ADDRESS ON FILE | | | | | | | |
| 785726 | COLON GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 97776 | COLON GONZALEZ, YAHAIRA L | ADDRESS ON FILE | | | | | | | |
| 97777 | COLON GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 97778 | COLON GONZALEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 785727 | COLON GONZALEZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| 97779 | COLON GONZALEZ, YOMARA G | ADDRESS ON FILE | | | | | | | |
| 785728 | COLON GONZALEZ, YOSMI M | ADDRESS ON FILE | | | | | | | |
| 97780 | COLON GORBEA MD, DIANA M | ADDRESS ON FILE | | | | | | | |
| 97781 | COLON GOSS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 97782 | COLON GOYCOCHEA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 785729 | COLON GOYCOCHEA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 97784 | COLON GRACIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 97785 | COLON GRACIANI, IRIS D | ADDRESS ON FILE | | | | | | | |
| 97786 | COLON GRAU, GERARDO | ADDRESS ON FILE | | | | | | | |
| 97787 | COLON GREEN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 97788 | Colon Green, Yasmin V | ADDRESS ON FILE | | | | | | | |
| 632521 | COLON GROCERY | BOX 1543 | | | | SAN GERMAN | PR | 00683 | |
| 632522 | COLON GROUP CONSTRUCTION INC | GARAJE GUILLO | PO BOX 885 | | | BARRANQUITAS | PR | 00794 | |
| 97789 | COLON GRUNEIRO, PABLO | ADDRESS ON FILE | | | | | | | |
| 785730 | COLON GUADALUPE, RUTH | ADDRESS ON FILE | | | | | | | |
| 785731 | COLON GUADALUPE, RUTH | ADDRESS ON FILE | | | | | | | |
| 97790 | COLON GUADALUPE, RUTH E | ADDRESS ON FILE | | | | | | | |
| 97791 | COLON GUEITS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 97792 | COLON GUEITS, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 97793 | COLON GUEITS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 97794 | COLON GUEITS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 97795 | COLON GUERRA, ROSA | ADDRESS ON FILE | | | | | | | |
| 97796 | COLON GUERRA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 97797 | COLON GUERRERO, MORAINA | ADDRESS ON FILE | | | | | | | |
| 97798 | Colon Guervara, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 1534881 | Colon Guilez, Raul Javier | ADDRESS ON FILE | | | | | | | |
| 1852168 | COLON GUIO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 97799 | COLON GUTIERREZ, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 97800 | COLON GUTIERREZ, EDNA DEL R | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97801 | COLON GUTIERREZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 2079571 | COLON GUTIERREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 97802 | COLON GUTIERREZ, JAIME Y | ADDRESS ON FILE | | | | | | | |
| 97803 | COLON GUTIERREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 97804 | COLON GUTIERREZ, LORENZA | ADDRESS ON FILE | | | | | | | |
| 97805 | COLON GUTIERREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 97806 | COLON GUTIERREZ, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 97807 | COLON GUTIERREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 97808 | COLON GUZMAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 97809 | COLON GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 97810 | COLON GUZMAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 97811 | COLON GUZMAN, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 97812 | COLON GUZMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 97813 | COLON GUZMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 97814 | COLON GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 97815 | COLON GUZMAN, GEORGE | ADDRESS ON FILE | | | | | | | |
| 97816 | COLON GUZMAN, GISELLE | ADDRESS ON FILE | | | | | | | |
| 97817 | COLON GUZMAN, INIABELLE | ADDRESS ON FILE | | | | | | | |
| 852432 | COLON GUZMAN, INIABELLE | ADDRESS ON FILE | | | | | | | |
| 97818 | COLON GUZMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 97819 | COLON GUZMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1897609 | Colon Guzman, Ismael | ADDRESS ON FILE | | | | | | | |
| 852433 | COLON GUZMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 97820 | COLON GUZMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 97821 | COLON GUZMAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 785732 | COLON GUZMAN, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 97822 | COLON GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 97823 | COLON GUZMAN, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 97824 | COLON GUZMAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 97825 | COLON GUZMAN, JUAN L | ADDRESS ON FILE | | | | | | | |
| 97826 | COLON GUZMAN, NILMA E | ADDRESS ON FILE | | | | | | | |
| 97827 | COLON GUZMAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 97828 | COLON GUZMAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 97829 | COLON GUZMAN, RITA L | ADDRESS ON FILE | | | | | | | |
| 1848017 | Colon Guzman, Rita Leticia | ADDRESS ON FILE | | | | | | | |
| 97830 | COLON GUZMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2027693 | Colon Guzman, Sandia | ADDRESS ON FILE | | | | | | | |
| 97831 | COLON GUZMAN, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97832 | COLON GUZMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 852434 | COLON GUZMAN, SANDRA IRIS | ADDRESS ON FILE | | | | | | | |
| 97833 | Colon Guzman, Sandra Mariel | ADDRESS ON FILE | | | | | | | |
| 97834 | COLON GUZMAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 97835 | COLON GUZMAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 97836 | COLON GUZMAN, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 97837 | COLON HAVER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2081228 | Colon Haz, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 97838 | COLON HERNANDEZ MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 97839 | COLON HERNANDEZ MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 2074574 | Colon Hernandez, Ada Iris | ADDRESS ON FILE | | | | | | | |
| 2074574 | Colon Hernandez, Ada Iris | ADDRESS ON FILE | | | | | | | |
| 2153671 | Colon Hernandez, Adelaida | ADDRESS ON FILE | | | | | | | |
| 97840 | COLON HERNANDEZ, AIZANETTE | ADDRESS ON FILE | | | | | | | |
| 97841 | Colon Hernandez, Alma R | ADDRESS ON FILE | | | | | | | |
| 97842 | COLON HERNANDEZ, ANA J. | ADDRESS ON FILE | | | | | | | |
| 97843 | COLON HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 97844 | COLON HERNANDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 97845 | COLON HERNANDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 1765392 | COLÓN HERNÁNDEZ, ÁNGELA | ADDRESS ON FILE | | | | | | | |
| 1870110 | COLON HERNANDEZ, ANGELA N | ADDRESS ON FILE | | | | | | | |
| 840008 | COLÓN HERNÁNDEZ, ÁNGELA N. | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 785733 | COLON HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1968419 | Colon Hernandez, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 97847 | COLON HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 97848 | COLON HERNANDEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 785734 | COLON HERNANDEZ, DANITZA T | ADDRESS ON FILE | | | | | | | |
| 785735 | COLON HERNANDEZ, DANITZA T | ADDRESS ON FILE | | | | | | | |
| 97849 | Colon Hernandez, David | ADDRESS ON FILE | | | | | | | |
| 2128601 | Colon Hernandez, David | ADDRESS ON FILE | | | | | | | |
| 1720220 | Colon Hernandez, Dionisia | ADDRESS ON FILE | | | | | | | |
| 97850 | Colon Hernandez, Eddie O | ADDRESS ON FILE | | | | | | | |
| 97851 | Colon Hernandez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 97852 | COLON HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 97853 | COLON HERNANDEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 1967436 | Colon Hernandez, Eileen | ADDRESS ON FILE | | | | | | | |
| 1703316 | COLON HERNANDEZ, EILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1790643 | COLON HERNANDEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 1656553 | Colon Hernandez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 97854 | COLON HERNANDEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 97855 | COLON HERNANDEZ, EVA M | ADDRESS ON FILE | | | | | | | |
| 97856 | COLON HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 97857 | COLON HERNANDEZ, EVELYN V | ADDRESS ON FILE | | | | | | | |
| 1572885 | COLON HERNANDEZ, EVELYN VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 97858 | COLON HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2027869 | Colon Hernandez, Flora | ADDRESS ON FILE | | | | | | | |
| 97859 | COLON HERNANDEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 97860 | COLON HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 97861 | COLON HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 97862 | COLON HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 97863 | COLON HERNANDEZ, HAIONY A. | ADDRESS ON FILE | | | | | | | |
| 97865 | COLON HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 97866 | COLON HERNANDEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 97867 | COLON HERNANDEZ, IRIELIS P | ADDRESS ON FILE | | | | | | | |
| 1258032 | COLON HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 97868 | COLON HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 97869 | COLON HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 97870 | COLON HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1520406 | Colon Hernandez, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 97871 | COLON HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 97872 | COLON HERNANDEZ, JHISLAINE | ADDRESS ON FILE | | | | | | | |
| 97873 | COLON HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 97874 | COLON HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 97875 | COLON HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 97876 | COLON HERNANDEZ, JOEL ELI | ADDRESS ON FILE | | | | | | | |
| 97877 | COLON HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 97878 | COLON HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 97879 | COLON HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 97880 | COLON HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 97881 | COLON HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 97882 | COLON HERNANDEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 97883 | COLON HERNANDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 97884 | Colon Hernandez, Kenneth | ADDRESS ON FILE | | | | | | | |
| 97885 | Colon Hernandez, Luis | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97886 | COLON HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 97887 | COLON HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 702224 | COLON HERNANDEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 97888 | COLON HERNANDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1675322 | Colon Hernandez, Luz Nereida | ADDRESS ON FILE | | | | | | | |
| 97889 | COLON HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 97890 | COLON HERNANDEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 97891 | COLON HERNANDEZ, MARA | ADDRESS ON FILE | | | | | | | |
| 97892 | COLON HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1587483 | Colon Hernandez, Margarita | ADDRESS ON FILE | | | | | | | |
| 97893 | COLON HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 785739 | COLON HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 785740 | COLON HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 97894 | COLON HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 97895 | COLON HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 97896 | COLON HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 97897 | COLON HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 97898 | COLON HERNANDEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 97899 | COLON HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 97900 | COLON HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 97901 | COLON HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 97902 | COLON HERNANDEZ, MARIONELIA | ADDRESS ON FILE | | | | | | | |
| 97903 | COLON HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 97904 | COLON HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 97905 | COLON HERNANDEZ, MYRNA C | ADDRESS ON FILE | | | | | | | |
| 1701095 | Colon Hernandez, Myrna C. | ADDRESS ON FILE | | | | | | | |
| 97906 | COLON HERNANDEZ, MYRNA Z. | ADDRESS ON FILE | | | | | | | |
| 97907 | COLON HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 97908 | COLON HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 785741 | COLON HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 97909 | COLON HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 97910 | COLON HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 785742 | COLON HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 785743 | COLON HERNANDEZ, NEXIDA | ADDRESS ON FILE | | | | | | | |
| 1597904 | Colon Hernandez, Olga | ADDRESS ON FILE | | | | | | | |
| 97911 | COLON HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 97912 | COLON HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 97913 | COLON HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97914 | COLON HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 97915 | COLON HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 97916 | COLON HERNANDEZ, SENAIDA | ADDRESS ON FILE | | | | | | | |
| 97917 | COLON HERNANDEZ, SILVIA M | ADDRESS ON FILE | | | | | | | |
| 97918 | COLON HERNANDEZ, SONIA MARIA | ADDRESS ON FILE | | | | | | | |
| 97919 | COLON HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2197204 | Colon Hernandez, Wanda M. | ADDRESS ON FILE | | | | | | | |
| 97920 | COLON HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 97921 | COLON HERNANDEZ, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 785744 | COLON HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 785745 | COLON HERNANDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 97922 | COLON HERNANDEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 97923 | Colon Herrera, Ariel D | ADDRESS ON FILE | | | | | | | |
| 97924 | COLON HINOA, CHISTOPHER | ADDRESS ON FILE | | | | | | | |
| 97925 | COLON HINOA, CHRISTHOPHER | ADDRESS ON FILE | | | | | | | |
| 97926 | COLON HUERTAS, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| 28889 | Colon Huertas, Antonio R. | ADDRESS ON FILE | | | | | | | |
| 1617271 | COLON HUERTAS, BELISA | ADDRESS ON FILE | | | | | | | |
| 97927 | COLON HUERTAS, BELISSA | ADDRESS ON FILE | | | | | | | |
| 785746 | COLON HUERTAS, BELISSA | ADDRESS ON FILE | | | | | | | |
| 97928 | COLON HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 97929 | COLON HUERTAS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 97930 | COLON HUERTAS, MARCELO | ADDRESS ON FILE | | | | | | | |
| 97931 | Colon Huertas, Miosottiz | ADDRESS ON FILE | | | | | | | |
| 2068517 | Colon Hunci, Carmen D | ADDRESS ON FILE | | | | | | | |
| 1995927 | Colon Hunci, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 97932 | COLON HYMER, LUIS E | ADDRESS ON FILE | | | | | | | |
| 97933 | COLON IBAÑEZ MD, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 97934 | COLON IBARRA, YARISBEL | ADDRESS ON FILE | | | | | | | |
| 97935 | COLON IBARRONDO, JASON | ADDRESS ON FILE | | | | | | | |
| 97936 | COLON ILDEFONSO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 97937 | COLON INFANTE, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 97938 | COLON INFANTE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 97939 | COLON INGLES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 97940 | COLON INGLES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 97941 | COLON IRIZARRY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 97942 | COLON IRIZARRY, CLAUDIMAR | ADDRESS ON FILE | | | | | | | |
| 1677167 | COLON IRIZARRY, EMERENCIANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97943 | COLON IRIZARRY, EMERENCIANA | ADDRESS ON FILE | | | | | | | |
| 97944 | COLON IRIZARRY, EMILIA | ADDRESS ON FILE | | | | | | | |
| 97945 | COLON IRIZARRY, FARRAH J | ADDRESS ON FILE | | | | | | | |
| 97946 | COLON IRIZARRY, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 97947 | Colon Irizarry, Ignacio | ADDRESS ON FILE | | | | | | | |
| 97948 | COLON IRIZARRY, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 1258033 | COLON IRIZARRY, RAUL | ADDRESS ON FILE | | | | | | | |
| 97950 | COLON IRIZARRY, YESENIA | ADDRESS ON FILE | | | | | | | |
| 785747 | COLON IRIZARRY, YESENIA | ADDRESS ON FILE | | | | | | | |
| 97951 | COLON JANEIRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 97952 | COLON JANEIRO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 97953 | COLON JEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1601684 | Colon Jimenez, Almaida | ADDRESS ON FILE | | | | | | | |
| 1601684 | Colon Jimenez, Almaida | ADDRESS ON FILE | | | | | | | |
| 97954 | COLON JIMENEZ, ALMAIDA | ADDRESS ON FILE | | | | | | | |
| 97955 | Colon Jimenez, Cesar | ADDRESS ON FILE | | | | | | | |
| 97956 | COLON JIMENEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 97957 | COLON JIMENEZ, EMMELINE | ADDRESS ON FILE | | | | | | | |
| 97958 | Colon Jimenez, Evaristo | ADDRESS ON FILE | | | | | | | |
| 97959 | COLON JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 159708 | COLON JIMENEZ, EVELYN E. | ADDRESS ON FILE | | | | | | | |
| 159708 | COLON JIMENEZ, EVELYN E. | ADDRESS ON FILE | | | | | | | |
| 1765274 | Colón Jiménez, Evelyn E. | ADDRESS ON FILE | | | | | | | |
| 1765274 | Colón Jiménez, Evelyn E. | ADDRESS ON FILE | | | | | | | |
| 97960 | COLON JIMENEZ, GRACE GEOVANNA | ADDRESS ON FILE | | | | | | | |
| 97961 | COLON JIMENEZ, GREDMARIE | ADDRESS ON FILE | | | | | | | |
| 97962 | COLON JIMENEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 97963 | COLON JIMENEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 97964 | COLON JIMENEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 785749 | COLON JIMENEZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 97965 | COLON JIMENEZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 97966 | COLON JIMENEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 97967 | COLON JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 97968 | COLON JIMENEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 97969 | COLON JIMENEZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| 97970 | COLON JIMENEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 2004021 | Colon Jimenez, Lourdes M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97971 | COLON JIMENEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 97972 | COLON JIMENEZ, MANEIDA | ADDRESS ON FILE | | | | | | | |
| 97973 | COLON JIMENEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1825131 | Colon Jimenez, Maria Elena | ADDRESS ON FILE | | | | | | | |
| 1538692 | Colon Jimenez, Maria V. | ADDRESS ON FILE | | | | | | | |
| 1538692 | Colon Jimenez, Maria V. | ADDRESS ON FILE | | | | | | | |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 97975 | COLON JIMENEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 97976 | COLON JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 97977 | COLON JIMENEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 97978 | COLON JIMENEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 97980 | COLON JIMENEZ, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 2070456 | Colon Jimenez, Teofilo | ADDRESS ON FILE | | | | | | | |
| 2008696 | Colon Jimenez, Teofilo | ADDRESS ON FILE | | | | | | | |
| 1992482 | Colon Jimenez, Teofilo | ADDRESS ON FILE | | | | | | | |
| 97981 | COLON JIMENEZ,MARIA | ADDRESS ON FILE | | | | | | | |
| 2058170 | Colon Jins, Enid | ADDRESS ON FILE | | | | | | | |
| 97982 | COLON JORDAN, CARLA | ADDRESS ON FILE | | | | | | | |
| 1364173 | COLON JUAN, OLGA LUZ | ADDRESS ON FILE | | | | | | | |
| 97983 | COLON JUMENEZ, MAYRICHEL | ADDRESS ON FILE | | | | | | | |
| 97984 | COLON JUSINO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 1702243 | Colon Jusino, Virgenmina | ADDRESS ON FILE | | | | | | | |
| 97985 | COLON JUSTINIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 97986 | COLON JUSTINIANO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 97987 | Colon Justiniano, Joel | ADDRESS ON FILE | | | | | | | |
| 97988 | COLON JUSTINIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 97989 | COLON JUSTINIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1973884 | Colon King, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 97990 | COLON LA SANTA, JANIMAR | ADDRESS ON FILE | | | | | | | |
| 97991 | COLON LA SANTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 97992 | COLON LABORDE, LARA | ADDRESS ON FILE | | | | | | | |
| 2161779 | Colon Laboy, Alfonso | ADDRESS ON FILE | | | | | | | |
| 97993 | COLON LABOY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 97994 | COLON LABOY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1425098 | COLON LABOY, ANNSONIA | ADDRESS ON FILE | | | | | | | |
| 97996 | COLON LABOY, BENITA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97997 | COLON LABOY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 97998 | COLON LABOY, FELIX | ADDRESS ON FILE | | | | | | | |
| 97999 | COLON LABOY, GERARDO | ADDRESS ON FILE | | | | | | | |
| 98000 | COLON LABOY, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 98001 | Colon Laboy, Hector L | ADDRESS ON FILE | | | | | | | |
| 1896851 | Colon Laboy, Isidora | ADDRESS ON FILE | | | | | | | |
| 98003 | COLON LABOY, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 98004 | COLON LABOY, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 98005 | COLON LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 98006 | COLON LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 98007 | COLON LABOY, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 1931127 | COLON LABOY, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 98008 | COLON LABOY, PABLO | ADDRESS ON FILE | | | | | | | |
| 2159008 | Colon Laboy, Ramon | ADDRESS ON FILE | | | | | | | |
| 98009 | COLON LABOY,ANNSONIA | ADDRESS ON FILE | | | | | | | |
| 1588472 | Colon Labradon, Edwin | ADDRESS ON FILE | | | | | | | |
| 98011 | COLON LABRADOR, EDWIN | ADDRESS ON FILE | | | | | | | |
| 98010 | COLON LABRADOR, EDWIN | ADDRESS ON FILE | | | | | | | |
| 98012 | COLON LABRADOR, MARITZA | ADDRESS ON FILE | | | | | | | |
| 98013 | COLON LABRADOR, MARTA | ADDRESS ON FILE | | | | | | | |
| 98014 | COLON LAJARA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 98015 | COLON LAMB, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 98016 | COLON LAMB, KEREN | ADDRESS ON FILE | | | | | | | |
| 785750 | COLON LAMBERTY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 98017 | COLON LAMPLEY, RAMON | ADDRESS ON FILE | | | | | | | |
| 98018 | COLON LANCARA, BERENICE M | ADDRESS ON FILE | | | | | | | |
| 98019 | COLON LANCARA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 98020 | COLON LANCARA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 785751 | COLON LANDRAU, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 98021 | COLON LANDRAU, LYNETTE M | ADDRESS ON FILE | | | | | | | |
| 2043286 | COLON LANDRAU, LYNETTE M | ADDRESS ON FILE | | | | | | | |
| 98022 | Colon Landrau, Nestor I | ADDRESS ON FILE | | | | | | | |
| 98023 | COLON LANGE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 98024 | COLON LARA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 98025 | COLON LARA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 2161701 | Colon Lara, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 98026 | COLON LARACUENTE MD, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 98027 | COLON LARACUENTE, EMILY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 98028 | COLON LARACUENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 98029 | Colon Larrauri, Concepcion | ADDRESS ON FILE | | | | | | | |
| 98030 | COLON LARRAURI, IRMA | ADDRESS ON FILE | | | | | | | |
| 98031 | COLON LARREGUI, JULIO L | ADDRESS ON FILE | | | | | | | |
| 98032 | COLON LARREGUI, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 98033 | Colon Lasalle, Hector M | ADDRESS ON FILE | | | | | | | |
| 98034 | COLON LASALLE, HENRY | ADDRESS ON FILE | | | | | | | |
| 98036 | COLON LASSALLE, ADA L. | ADDRESS ON FILE | | | | | | | |
| 785752 | COLON LATALLADI, SAMMY | ADDRESS ON FILE | | | | | | | |
| 1739806 | Colon Latorre, Maria S. | ADDRESS ON FILE | | | | | | | |
| 98037 | COLON LAUREANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 95477 | COLON LAUREANO, JESSICA C | ADDRESS ON FILE | | | | | | | |
| 95477 | COLON LAUREANO, JESSICA C | ADDRESS ON FILE | | | | | | | |
| 98038 | COLON LAUREANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 2007621 | Colon Laureano, Kariane | ADDRESS ON FILE | | | | | | | |
| 98039 | COLON LAUREANO, KARIANE | ADDRESS ON FILE | | | | | | | |
| 98040 | Colon Laureano, Ruben | ADDRESS ON FILE | | | | | | | |
| 98041 | COLON LAUREANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 98042 | COLON LAZU, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2067659 | Colon Lebron , Angel | ADDRESS ON FILE | | | | | | | |
| 98043 | COLON LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 98044 | COLON LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 98045 | COLON LEBRON, ANGELES | ADDRESS ON FILE | | | | | | | |
| 98046 | COLON LEBRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 98047 | COLON LEBRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 98048 | COLON LEBRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 98049 | COLON LEBRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 98050 | COLON LEBRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 98051 | COLON LEBRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 1573459 | Colon Lebron, Doris M | ADDRESS ON FILE | | | | | | | |
| 1573459 | Colon Lebron, Doris M | ADDRESS ON FILE | | | | | | | |
| 98052 | COLON LEBRON, DORIS M | ADDRESS ON FILE | | | | | | | |
| 98053 | COLON LEBRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 98054 | Colon Lebron, Evaristo | ADDRESS ON FILE | | | | | | | |
| 97979 | Colon Lebron, Felix A. | ADDRESS ON FILE | | | | | | | |
| 98055 | COLON LEBRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 98056 | COLON LEBRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 98057 | COLON LEBRON, HECTOR J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 98058 | COLON LEBRON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 98059 | COLON LEBRON, JAIME | ADDRESS ON FILE | | | | | | | |
| 98060 | COLON LEBRON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 785755 | COLON LEBRON, KETHLY | ADDRESS ON FILE | | | | | | | |
| 98061 | COLON LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 98062 | COLON LEBRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 98063 | COLON LEBRON, NELIDA | ADDRESS ON FILE | | | | | | | |
| 98064 | COLON LEBRON, OLGA | ADDRESS ON FILE | | | | | | | |
| 98065 | COLON LEBRON, OLGA M | ADDRESS ON FILE | | | | | | | |
| 98066 | COLON LEBRON, PABLO C | ADDRESS ON FILE | | | | | | | |
| 1419037 | COLON LEBRON, ROGELIO | ERNESTO J. MIRANDA MATOS | PO BOX 36 -1058 | | | SAN JUAN | PR | 00936-1058 | |
| 98067 | COLON LEBRON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 98068 | COLON LEBRON, YANITZA | ADDRESS ON FILE | | | | | | | |
| 98069 | COLON LEDEE, ASTRID A. | ADDRESS ON FILE | | | | | | | |
| 1968410 | Colon Lefebre, Carlos | ADDRESS ON FILE | | | | | | | |
| 98070 | COLON LEFEBRE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 98071 | COLON LEFEBRE, ELSA M | ADDRESS ON FILE | | | | | | | |
| 1589242 | Colon Lefebre, Elsa Maria | ADDRESS ON FILE | | | | | | | |
| 1599517 | COLON LEFEBRE, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 98072 | COLON LEFEBRE, MARINEL | ADDRESS ON FILE | | | | | | | |
| 1894016 | Colon Lefebre, Miguelina | ADDRESS ON FILE | | | | | | | |
| 98073 | COLON LEON, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 98074 | COLON LEON, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 98075 | COLON LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 98076 | Colon Leon, Carlos L | ADDRESS ON FILE | | | | | | | |
| 98077 | COLON LEON, GERALIS | ADDRESS ON FILE | | | | | | | |
| 98078 | COLON LEON, GIANINA | ADDRESS ON FILE | | | | | | | |
| 98079 | Colon Leon, Gilberto | ADDRESS ON FILE | | | | | | | |
| 1626370 | COLON LEON, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 98080 | COLON LEON, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 98081 | COLON LEON, HERNAN | ADDRESS ON FILE | | | | | | | |
| 98082 | COLON LEON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 785756 | COLON LEON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 785757 | COLON LEON, LIZ N | ADDRESS ON FILE | | | | | | | |
| 785758 | COLON LEON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 98083 | COLON LEON, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| 98084 | COLON LEON, PABLO | ADDRESS ON FILE | | | | | | | |
| 734589 | COLON LEON, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 98085 | COLON LEON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 98086 | COLON LEON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 785759 | COLON LEON, ROBERTO M | ADDRESS ON FILE | | | | | | | |
| 98087 | COLON LEON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 98088 | COLON LEON, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 1597358 | Colón León, Yamaira | ADDRESS ON FILE | | | | | | | |
| 98089 | COLON LEON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1859093 | Colon Lesbia, Nazario | ADDRESS ON FILE | | | | | | | |
| 98090 | COLON LIBOY, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 98091 | COLON LILLEY, WALTER | ADDRESS ON FILE | | | | | | | |
| 98092 | COLON LIND, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 98093 | COLON LIND, LUIS | ADDRESS ON FILE | | | | | | | |
| 98094 | COLON LIND, MARIA I | ADDRESS ON FILE | | | | | | | |
| 98095 | COLON LINERO, AMBAR T | ADDRESS ON FILE | | | | | | | |
| 98096 | COLON LLANOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 98097 | COLON LLANOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 785761 | COLON LLERAS, ILEANA D | ADDRESS ON FILE | | | | | | | |
| 98098 | COLON LOIZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 1731765 | Colon Lopez , Silvia | ADDRESS ON FILE | | | | | | | |
| 98099 | COLON LOPEZ DE VICTORIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 98100 | COLON LOPEZ MD, DERICK | ADDRESS ON FILE | | | | | | | |
| 98101 | COLON LOPEZ MD, DERICK E | ADDRESS ON FILE | | | | | | | |
| 98102 | COLON LOPEZ, ADA S | ADDRESS ON FILE | | | | | | | |
| 98103 | COLON LOPEZ, ADALISE | ADDRESS ON FILE | | | | | | | |
| 98104 | COLON LOPEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 785762 | COLON LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 785763 | COLON LOPEZ, AILEEN E | ADDRESS ON FILE | | | | | | | |
| 98105 | COLON LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 98106 | COLON LOPEZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| 98108 | COLON LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 98107 | COLON LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1631388 | Colon Lopez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 98110 | COLON LOPEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 98109 | COLON LOPEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 98111 | COLON LOPEZ, BARTOLA | ADDRESS ON FILE | | | | | | | |
| 98113 | COLON LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 98112 | Colon Lopez, Benjamin | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 98114 | COLON LOPEZ, BERNALDA | ADDRESS ON FILE | | | | | | | |
| 98115 | Colon Lopez, Carlos | ADDRESS ON FILE | | | | | | | |
| 98116 | COLON LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1657735 | Colon Lopez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 98117 | COLON LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 98118 | COLON LOPEZ, CHARIMAR | ADDRESS ON FILE | | | | | | | |
| 98119 | COLON LOPEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 98121 | COLON LOPEZ, DAHARA | ADDRESS ON FILE | | | | | | | |
| 98122 | Colon Lopez, David | ADDRESS ON FILE | | | | | | | |
| 98123 | COLON LOPEZ, DORILIZ | ADDRESS ON FILE | | | | | | | |
| 98124 | COLON LOPEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1901356 | Colon Lopez, Enery | ADDRESS ON FILE | | | | | | | |
| 98125 | COLON LOPEZ, ENERY | ADDRESS ON FILE | | | | | | | |
| 98126 | COLON LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 98127 | COLON LOPEZ, EVY M | ADDRESS ON FILE | | | | | | | |
| 98128 | Colon Lopez, Felipe | ADDRESS ON FILE | | | | | | | |
| 2166295 | Colon Lopez, Fernando | ADDRESS ON FILE | | | | | | | |
| 98129 | COLON LOPEZ, FERNANDO LUIS | ADDRESS ON FILE | | | | | | | |
| 1849282 | Colon Lopez, Fidela | ADDRESS ON FILE | | | | | | | |
| 1654266 | Colon Lopez, Fidela | ADDRESS ON FILE | | | | | | | |
| 98130 | COLON LOPEZ, FIDELA | ADDRESS ON FILE | | | | | | | |
| 98131 | COLON LOPEZ, FRANCIS JUAN | ADDRESS ON FILE | | | | | | | |
| 98132 | COLON LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 98133 | COLON LOPEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 2125645 | Colon Lopez, German | ADDRESS ON FILE | | | | | | | |
| 1832205 | Colon Lopez, Gloria E | ADDRESS ON FILE | | | | | | | |
| 98134 | COLON LOPEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 98135 | Colon Lopez, Hassan L | ADDRESS ON FILE | | | | | | | |
| 785765 | COLON LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 98136 | COLON LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 98137 | COLON LOPEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 98138 | COLON LOPEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 98139 | COLON LOPEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 785766 | COLON LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 98140 | COLON LOPEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 785767 | COLON LOPEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 1640858 | Colon Lopez, Iris. N. | ADDRESS ON FILE | | | | | | | |
| 98141 | COLON LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1837664 | COLON LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 98142 | COLON LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 98035 | COLON LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 98143 | Colon Lopez, Ivette | ADDRESS ON FILE | | | | | | | |
| 98145 | COLON LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 1656918 | Colon Lopez, Jaime A. | ADDRESS ON FILE | | | | | | | |
| 98146 | COLON LOPEZ, JANET G | ADDRESS ON FILE | | | | | | | |
| 98147 | COLON LOPEZ, JOAN M | ADDRESS ON FILE | | | | | | | |
| 98148 | COLON LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1503833 | Colon Lopez, Jose | ADDRESS ON FILE | | | | | | | |
| 98149 | COLON LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 98150 | COLON LOPEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 98151 | Colon Lopez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 2195618 | Colon Lopez, Juana A. | ADDRESS ON FILE | | | | | | | |
| 2220489 | Colon Lopez, Juana A. | ADDRESS ON FILE | | | | | | | |
| 98152 | COLON LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 98153 | Colon Lopez, Julio A | ADDRESS ON FILE | | | | | | | |
| 98154 | COLON LOPEZ, KAREN E. | ADDRESS ON FILE | | | | | | | |
| 1683019 | COLON LOPEZ, KELISHA | ADDRESS ON FILE | | | | | | | |
| 785768 | COLON LOPEZ, KELISHA | ADDRESS ON FILE | | | | | | | |
| 785769 | COLON LOPEZ, KELISHA | ADDRESS ON FILE | | | | | | | |
| 98155 | COLON LOPEZ, KELISHA | ADDRESS ON FILE | | | | | | | |
| 98156 | COLON LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 785770 | COLON LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 98157 | COLON LOPEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 98158 | COLON LOPEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 98159 | COLON LOPEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 98160 | COLON LOPEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 98161 | COLON LOPEZ, LUANN | ADDRESS ON FILE | | | | | | | |
| 98162 | Colon Lopez, Luis | ADDRESS ON FILE | | | | | | | |
| 98163 | COLON LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 98164 | COLON LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 98165 | Colon Lopez, Luis A | ADDRESS ON FILE | | | | | | | |
| 98166 | COLON LOPEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 98167 | COLON LOPEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 1600618 | Colon Lopez, Lydia Mariana | ADDRESS ON FILE | | | | | | | |
| 98168 | COLON LOPEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 785771 | COLON LOPEZ, MABEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 98169 | COLON LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 98170 | COLON LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 98171 | COLON LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 98172 | COLON LOPEZ, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| 98173 | COLON LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 98174 | COLON LOPEZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 785772 | COLON LOPEZ, MARYTERE | ADDRESS ON FILE | | | | | | | |
| 98175 | COLON LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 785773 | COLON LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 98176 | COLON LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 98178 | Colon Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 98179 | COLON LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 98180 | COLON LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 785774 | COLON LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 785775 | COLON LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 98181 | COLON LOPEZ, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| 98182 | COLON LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 1999788 | Colon Lopez, Nancy | ADDRESS ON FILE | | | | | | | |
| 785777 | COLON LOPEZ, NELLY I. | ADDRESS ON FILE | | | | | | | |
| 785778 | COLON LOPEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 785779 | COLON LOPEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 98183 | COLON LOPEZ, NILKA L | ADDRESS ON FILE | | | | | | | |
| 98184 | COLON LOPEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 98185 | COLON LOPEZ, NORIEL I. | ADDRESS ON FILE | | | | | | | |
| 98186 | COLON LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 98187 | COLON LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 98188 | COLON LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 98190 | COLON LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 98191 | COLON LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 98192 | COLON LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1912340 | Colon Lopez, Roberto | ADDRESS ON FILE | | | | | | | |
| 98193 | COLON LOPEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 98194 | COLON LOPEZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 1547439 | Colon Lopez, Rossana | ADDRESS ON FILE | | | | | | | |
| 98195 | COLON LOPEZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 98196 | COLON LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 98197 | COLON LOPEZ, SABINO | ADDRESS ON FILE | | | | | | | |
| 98198 | COLON LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 98199 | COLON LOPEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 98200 | COLON LOPEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 98201 | COLON LOPEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 1944415 | Colon Lopez, Sonia | ADDRESS ON FILE | | | | | | | |
| 98202 | COLON LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 98203 | COLON LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 98204 | COLON LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 98205 | COLON LOPEZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| 785780 | COLON LOPEZ, VANESSA Y | ADDRESS ON FILE | | | | | | | |
| 2083262 | Colon Lopez, Vanessa Y | ADDRESS ON FILE | | | | | | | |
| 98206 | COLON LOPEZ, VANESSA Y | ADDRESS ON FILE | | | | | | | |
| 98207 | COLON LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 98208 | COLON LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 98209 | Colon Lopez, Victor L | ADDRESS ON FILE | | | | | | | |
| 98210 | Colon Lopez, Victor M | ADDRESS ON FILE | | | | | | | |
| 98211 | COLON LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 98212 | COLON LOPEZ, WILDALYS | ADDRESS ON FILE | | | | | | | |
| 98213 | Colon Lopez, Wilfredo L | ADDRESS ON FILE | | | | | | | |
| 98214 | COLON LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 98215 | COLON LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 98216 | COLON LORENZI, ANA | ADDRESS ON FILE | | | | | | | |
| 98217 | COLON LORENZI, ANA B | ADDRESS ON FILE | | | | | | | |
| 1851125 | COLON LORENZI, ANA B. | ADDRESS ON FILE | | | | | | | |
| 785781 | COLON LORENZI, GLORIA | ADDRESS ON FILE | | | | | | | |
| 98218 | COLON LORENZI, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 1969126 | Colon Lorenzi, Gloria Ines | ADDRESS ON FILE | | | | | | | |
| 1940857 | Colon Lorenzi, Gloria Ines | ADDRESS ON FILE | | | | | | | |
| 98219 | COLON LORENZI, LUISA Y | ADDRESS ON FILE | | | | | | | |
| 98220 | COLON LORENZO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 98221 | COLON LORENZO, ENID | ADDRESS ON FILE | | | | | | | |
| 98222 | COLON LORENZO, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 785782 | COLON LORENZO, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 98223 | COLON LOURIDO, JEARIM | ADDRESS ON FILE | | | | | | | |
| 98224 | COLON LOURIDO, NERMARIS | ADDRESS ON FILE | | | | | | | |
| 98225 | COLON LOYOLA MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 98226 | COLON LOZADA, ANA | ADDRESS ON FILE | | | | | | | |
| 98227 | COLON LOZADA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 98228 | COLON LOZADA, ANGEL L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1975590 | Colon Lozada, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 98229 | COLON LOZADA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 98230 | COLON LOZADA, EMILY | ADDRESS ON FILE | | | | | | | |
| 1258034 | COLON LOZADA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 98231 | COLON LOZADA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 98232 | COLON LOZADA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 98233 | COLON LOZADA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 2113929 | Colon Lozada, Irma I. | ADDRESS ON FILE | | | | | | | |
| 98234 | COLON LOZADA, VIVIANNY | ADDRESS ON FILE | | | | | | | |
| 98235 | COLON LOZADA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 98236 | COLON LUCCA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 98238 | COLON LUCCA, ERIC N | ADDRESS ON FILE | | | | | | | |
| 98239 | COLON LUCCA, ERIC N | ADDRESS ON FILE | | | | | | | |
| 98240 | COLON LUCCA, OLGA N | ADDRESS ON FILE | | | | | | | |
| 98241 | COLON LUCIANO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 98242 | COLON LUCIANO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 98243 | COLON LUCIANO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 98244 | COLON LUCIANO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 98245 | COLON LUCIANO, NELLY D | ADDRESS ON FILE | | | | | | | |
| 2130109 | Colon Luciano, Nelly Delia | ADDRESS ON FILE | | | | | | | |
| 98246 | COLON LUCIANO, RUTH | ADDRESS ON FILE | | | | | | | |
| 852435 | COLON LUCIANO, RUTH MERARI | ADDRESS ON FILE | | | | | | | |
| 98247 | COLON LUCIANO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 98248 | COLON LUCIANO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 98249 | COLON LUGARDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 98250 | COLON LUGO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 98251 | COLON LUGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 98252 | COLON LUGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 98253 | COLON LUGO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 98254 | COLON LUGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 98255 | COLON LUGO, DENYSE | ADDRESS ON FILE | | | | | | | |
| 785783 | COLON LUGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1258035 | COLON LUGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 98256 | COLON LUGO, FRANK | ADDRESS ON FILE | | | | | | | |
| 98258 | COLON LUGO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 98257 | COLON LUGO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 98259 | COLON LUGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 98260 | COLON LUGO, HEIDY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 98261 | COLON LUGO, HEIDY | ADDRESS ON FILE | | | | | | | |
| 98262 | COLON LUGO, LIMARY | ADDRESS ON FILE | | | | | | | |
| 98263 | COLON LUGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 98264 | COLON LUGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 98265 | COLON LUGO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 98266 | COLON LUGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 98267 | COLON LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 98268 | COLON LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 98269 | COLON LUGO, RUTH | ADDRESS ON FILE | | | | | | | |
| 98270 | Colon Lugo, Vilma M | ADDRESS ON FILE | | | | | | | |
| 98271 | COLON LUNA, DHALMA | ADDRESS ON FILE | | | | | | | |
| 98272 | COLON LUNA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 98237 | COLON LUNA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 98273 | COLON LUNA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 98274 | COLON LUNA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 98275 | COLON LUNA, JORGE | ADDRESS ON FILE | | | | | | | |
| 98276 | COLON LUNA, JOSE | ADDRESS ON FILE | | | | | | | |
| 785785 | COLON LUNA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 98277 | COLON LUNA, RAMON | ADDRESS ON FILE | | | | | | | |
| 98278 | COLON LUNA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 785786 | COLON LUZUNARIS, EFRAIN O | ADDRESS ON FILE | | | | | | | |
| 98279 | COLON MACHADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 98280 | COLON MACHARGO, ANA | ADDRESS ON FILE | | | | | | | |
| 98281 | COLON MACHUCA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 98282 | COLON MACHUCA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1419038 | COLON MACHUCA, WILFREDO | FERNANDO OLIVERO BARRETO | POBOX 270379 | | | SAN JUAN | PR | 00927-0379 | |
| 2107241 | COLON MADERA, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 1719135 | Colon Madera, Angela L | ADDRESS ON FILE | | | | | | | |
| 98283 | COLON MADERA, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 98284 | COLON MADERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1643810 | Colon Madera, Edwin | ADDRESS ON FILE | | | | | | | |
| 98285 | COLON MADERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 98286 | COLON MADERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 98287 | COLON MADERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 98288 | COLON MADRIGAL, DULCE M. | ADDRESS ON FILE | | | | | | | |
| 601030 | Colon Mage, Ada | ADDRESS ON FILE | | | | | | | |
| 98289 | COLON MAGE, ADA E | ADDRESS ON FILE | | | | | | | |
| 785787 | COLON MAGE, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 98290 | COLON MAGE, ANA J | ADDRESS ON FILE | | | | | | | |
| 98291 | COLON MAGE, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1766547 | Colon Mage, Victor M | ADDRESS ON FILE | | | | | | | |
| 95478 | COLON MAGES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 98292 | Colon Malave, Antonio | ADDRESS ON FILE | | | | | | | |
| 98293 | COLON MALAVE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 98294 | COLON MALAVE, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 98295 | Colon Malave, Cristobal | ADDRESS ON FILE | | | | | | | |
| 98296 | COLON MALAVE, EMINEE | ADDRESS ON FILE | | | | | | | |
| 98297 | COLON MALAVE, JAIME | ADDRESS ON FILE | | | | | | | |
| 98298 | Colon Malave, Jose M | ADDRESS ON FILE | | | | | | | |
| 98299 | Colon Malave, Leticia | ADDRESS ON FILE | | | | | | | |
| 98300 | COLON MALAVE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 98301 | Colon Malave, Roberto | ADDRESS ON FILE | | | | | | | |
| 1425099 | COLON MALAVE, SANTOS | ADDRESS ON FILE | | | | | | | |
| 98303 | COLON MALAVE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1770829 | Colon Malave, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1867196 | Colon Malave, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2100273 | Colon Malave, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2101801 | Colon Malavet, Nydia V. | ADDRESS ON FILE | | | | | | | |
| 98304 | COLON MALDONADO MD, EVA | ADDRESS ON FILE | | | | | | | |
| 98305 | COLON MALDONADO MD, ROTCEH | ADDRESS ON FILE | | | | | | | |
| 785789 | COLON MALDONADO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 1814234 | Colon Maldonado, Adelaida | ADDRESS ON FILE | | | | | | | |
| 98306 | COLON MALDONADO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 785790 | COLON MALDONADO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 98307 | COLON MALDONADO, ANA H | ADDRESS ON FILE | | | | | | | |
| 98308 | COLON MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 98309 | COLON MALDONADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1598188 | Colon Maldonado, Angel M | ADDRESS ON FILE | | | | | | | |
| 98310 | Colon Maldonado, Antonio | ADDRESS ON FILE | | | | | | | |
| 785791 | COLON MALDONADO, ANUSHKA | ADDRESS ON FILE | | | | | | | |
| 785792 | COLON MALDONADO, ANUSHKA | ADDRESS ON FILE | | | | | | | |
| 98311 | COLON MALDONADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 98312 | COLON MALDONADO, BETSAMARIES | ADDRESS ON FILE | | | | | | | |
| 98313 | COLON MALDONADO, BETSAMARIES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 98314 | COLON MALDONADO, CARELYN | ADDRESS ON FILE | | | | | | | |
| 98315 | COLON MALDONADO, CARLOS X. | ADDRESS ON FILE | | | | | | | |
| 1419039 | COLÓN MALDONADO, CARMEN | HERIBERTO COLÓN ROSARIO | LCDO. HERIBERTO COLÓN ROSARIO APARTADO 2065 | | | GUAYAMA | PR | 00785 | |
| 98317 | COLÓN MALDONADO, CARMEN | LCDO. HERIBERTO COLÓN ROSARIO | LCDO. HERIBERTO COLÓN ROSARIO | APARTADO 2065 | | GUAYAMA | PR | 00785 | |
| 98318 | COLÓN MALDONADO, CARMEN | LCDO. JUAN C. MARTÍN MELÉNDEZ | LCDO. JUAN C. MARTÍN MELÉNDEZ | PO BOX 809 | | GUAYAMA | PR | 00785 | |
| 98319 | COLÓN MALDONADO, CARMEN | LCDO. RICARDO PASCUAL VILLARONGA | LCDO. RICARDO PASCUAL VILLARONGA | PMB 479 | 1353 AVE. LUIS VIGOREAUX (CARR.#19) | GUAYNABO | PR | 00966 | |
| 1804730 | COLON MALDONADO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1839659 | COLON MALDONADO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 2157447 | Colon Maldonado, Claudio | ADDRESS ON FILE | | | | | | | |
| 98322 | COLON MALDONADO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 2109024 | Colon Maldonado, Cristobal | ADDRESS ON FILE | | | | | | | |
| 1664401 | Colon Maldonado, Daisy I | ADDRESS ON FILE | | | | | | | |
| 98323 | COLON MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 785793 | COLON MALDONADO, DENISSI | ADDRESS ON FILE | | | | | | | |
| 785794 | COLON MALDONADO, DENISSI | ADDRESS ON FILE | | | | | | | |
| 98326 | COLON MALDONADO, DIGNA I. | ADDRESS ON FILE | | | | | | | |
| 1522881 | Colon Maldonado, Doaryma | ADDRESS ON FILE | | | | | | | |
| 1665284 | Colon Maldonado, Dolly | ADDRESS ON FILE | | | | | | | |
| 98327 | COLON MALDONADO, DOLLY | ADDRESS ON FILE | | | | | | | |
| 1419040 | COLON MALDONADO, EDWIN | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 1751052 | COLON MALDONADO, EDWIN | NORA CRUZ MOLINA - ATTORNEY | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 98329 | COLON MALDONADO, EDWIN | QUEBRADA GRANDE | HC 01 BOX 3202 | | | BARRANQUITAS | PR | 00794-0396 | |
| 98330 | Colon Maldonado, Edwin D | ADDRESS ON FILE | | | | | | | |
| 98331 | COLON MALDONADO, ELIA E | ADDRESS ON FILE | | | | | | | |
| 98332 | COLON MALDONADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 98333 | COLON MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 98334 | COLON MALDONADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 98335 | Colon Maldonado, Germain | ADDRESS ON FILE | | | | | | | |
| 98336 | Colon Maldonado, German | ADDRESS ON FILE | | | | | | | |
| 98337 | COLON MALDONADO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 98338 | COLON MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 98339 | COLON MALDONADO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 98340 | COLON MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1258036 | COLON MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2123953 | Colon Maldonado, Hector A. | ADDRESS ON FILE | | | | | | | |
| 98341 | COLON MALDONADO, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 98342 | COLON MALDONADO, IRIS L | ADDRESS ON FILE | | | | | | | |
| 98343 | COLON MALDONADO, JACQUELINE N | ADDRESS ON FILE | | | | | | | |
| 98344 | Colon Maldonado, Javier | ADDRESS ON FILE | | | | | | | |
| 98345 | COLON MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 98346 | Colon Maldonado, Javier I | ADDRESS ON FILE | | | | | | | |
| 98347 | COLON MALDONADO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 98348 | COLON MALDONADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 98349 | COLON MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 98350 | COLON MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 98351 | COLON MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 98352 | Colon Maldonado, Juan R | ADDRESS ON FILE | | | | | | | |
| 98353 | COLON MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 98354 | COLON MALDONADO, LEFANNY M | ADDRESS ON FILE | | | | | | | |
| 785795 | COLON MALDONADO, LEFANNY M | ADDRESS ON FILE | | | | | | | |
| 98355 | COLON MALDONADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 98356 | COLON MALDONADO, LIDYLIA I | ADDRESS ON FILE | | | | | | | |
| 1508005 | Colon Maldonado, Lidylia Ivette | ADDRESS ON FILE | | | | | | | |
| 98357 | COLON MALDONADO, LIZ | ADDRESS ON FILE | | | | | | | |
| 98358 | COLON MALDONADO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 98359 | COLON MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2162910 | Colon Maldonado, Luis E. | ADDRESS ON FILE | | | | | | | |
| 98360 | COLON MALDONADO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 98361 | COLON MALDONADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 98362 | COLON MALDONADO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 98363 | COLON MALDONADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 98364 | COLON MALDONADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 98365 | COLON MALDONADO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 785796 | COLON MALDONADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 98366 | COLON MALDONADO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 98367 | COLON MALDONADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 98368 | COLON MALDONADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1425100 | COLON MALDONADO, ORLANDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4406 of 8714

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2152851 | Colon Maldonado, Paulino | ADDRESS ON FILE | | | | | | | |
| 785797 | COLON MALDONADO, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 98370 | COLON MALDONADO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 98371 | COLON MALDONADO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 98372 | COLON MALDONADO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 98373 | COLON MALDONADO, TAMMY L | ADDRESS ON FILE | | | | | | | |
| 98374 | COLON MALDONADO, WILSON | ADDRESS ON FILE | | | | | | | |
| 1531559 | Colon Maldonado, Yoelier Bolivar | ADDRESS ON FILE | | | | | | | |
| 1529296 | Colon Maldonado, Yoelier Bolivar | ADDRESS ON FILE | | | | | | | |
| 98375 | COLON MALTES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 98376 | COLON MANDRY, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 1629751 | Colon Mandry, Lourdes Milagros | ADDRESS ON FILE | | | | | | | |
| 98377 | COLON MANDRY, MARITZA | ADDRESS ON FILE | | | | | | | |
| 785798 | COLON MANDRY, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1595891 | Colon Mandry, Martiza | ADDRESS ON FILE | | | | | | | |
| 1614560 | COLON MANDRY, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 1590980 | Colon Mandry, Sonia | ADDRESS ON FILE | | | | | | | |
| 98378 | COLON MANDRY, SONIA | ADDRESS ON FILE | | | | | | | |
| 98379 | COLON MANGUAL, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 98380 | COLON MANZANO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 98381 | COLON MAPLES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 98382 | COLON MARCANO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 98383 | COLON MARCANO, CREDENCIO | ADDRESS ON FILE | | | | | | | |
| 98384 | Colon Marcano, Deniz | ADDRESS ON FILE | | | | | | | |
| 98385 | COLON MARCANO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 98386 | COLON MARCANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 98387 | Colon Marcano, Julio | ADDRESS ON FILE | | | | | | | |
| 98388 | COLON MARCANO, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 98389 | COLON MARCANO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 98390 | COLON MARCH, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1532109 | Colon March, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2146468 | Colon Marcia, Carmen O. | ADDRESS ON FILE | | | | | | | |
| 98392 | Colon Marengo, Bryan | ADDRESS ON FILE | | | | | | | |
| 1703205 | COLON MARENGO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 98393 | COLON MARERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 98394 | COLON MARFISSI, RAMON | ADDRESS ON FILE | | | | | | | |
| 98395 | COLON MARIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 98396 | COLON MARIN, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 98397 | Colon Marin, Edgar E | ADDRESS ON FILE | | | | | | | |
| 98398 | Colon Marin, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 98399 | COLON MARIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1724280 | COLON MARIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 98401 | COLON MARIN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 98402 | COLON MARIN, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 98403 | COLON MARKOVITCH, LUIS | ADDRESS ON FILE | | | | | | | |
| 98404 | COLON MARQUEZ, ALEJA | ADDRESS ON FILE | | | | | | | |
| 98405 | Colon Marquez, Angel L | ADDRESS ON FILE | | | | | | | |
| 98406 | COLON MARQUEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 2158888 | COLON MARQUEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 98407 | Colon Marquez, Elsa Iris | ADDRESS ON FILE | | | | | | | |
| 98408 | COLON MARQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 98409 | Colon Marquez, Hector L | ADDRESS ON FILE | | | | | | | |
| 98410 | COLON MARQUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 2172084 | Colon Marquez, Milagros | ADDRESS ON FILE | | | | | | | |
| 98411 | COLON MARRERO, ANA D | ADDRESS ON FILE | | | | | | | |
| 98412 | COLON MARRERO, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 98413 | COLON MARRERO, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 98414 | Colon Marrero, Aramis | ADDRESS ON FILE | | | | | | | |
| 98415 | COLON MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 98416 | COLON MARRERO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 98417 | COLON MARRERO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 98418 | COLON MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 98420 | COLON MARRERO, ESTELLE | ADDRESS ON FILE | | | | | | | |
| 98421 | COLON MARRERO, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 98422 | COLON MARRERO, GUELMIS | ADDRESS ON FILE | | | | | | | |
| 98423 | COLON MARRERO, INDIRA | ADDRESS ON FILE | | | | | | | |
| 98424 | COLON MARRERO, INES DE | ADDRESS ON FILE | | | | | | | |
| 98425 | COLON MARRERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 98426 | COLON MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 98427 | COLON MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 98428 | COLON MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 98429 | COLON MARRERO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 785799 | COLON MARRERO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 1634725 | Colón Marrero, Leslie A. | ADDRESS ON FILE | | | | | | | |
| 98430 | COLON MARRERO, LESTER M. | ADDRESS ON FILE | | | | | | | |
| 98431 | COLON MARRERO, LEYSABELLE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 785800 | COLON MARRERO, LEYSABELLE | ADDRESS ON FILE | | | | | | | |
| 98432 | COLON MARRERO, MARIELI | ADDRESS ON FILE | | | | | | | |
| 785801 | COLON MARRERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 785802 | COLON MARRERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 98433 | COLON MARRERO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 98434 | COLON MARRERO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 98435 | COLON MARRERO, VALERIE A. | ADDRESS ON FILE | | | | | | | |
| 98436 | COLON MARRERO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 785803 | COLON MARRERO, XIOMAYRA L | ADDRESS ON FILE | | | | | | | |
| 98437 | COLON MARRERO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 785804 | COLON MARRERO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 98438 | Colon Marrero, Yolanda | ADDRESS ON FILE | | | | | | | |
| 98439 | COLON MARRERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 98440 | COLON MARRETO, LESTER M | ADDRESS ON FILE | | | | | | | |
| 98441 | COLON MARSHALL, HEIZEL J | ADDRESS ON FILE | | | | | | | |
| 1781740 | Colon Marshall, Heizel Joan | ADDRESS ON FILE | | | | | | | |
| 98442 | COLON MARTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 98443 | COLON MARTE, ROMULO | ADDRESS ON FILE | | | | | | | |
| 98444 | COLON MARTELL, JOSE | ADDRESS ON FILE | | | | | | | |
| 98445 | COLON MARTELL, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 98446 | COLON MARTI, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 98447 | Colon Marti, Evelyn | ADDRESS ON FILE | | | | | | | |
| 98448 | COLON MARTIN, CARLA E. | ADDRESS ON FILE | | | | | | | |
| 1857808 | Colon Martinez , Sandra I | ADDRESS ON FILE | | | | | | | |
| 1857808 | Colon Martinez , Sandra I | ADDRESS ON FILE | | | | | | | |
| 98449 | COLON MARTINEZ MD, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 98450 | COLON MARTINEZ MD, GLORIA | ADDRESS ON FILE | | | | | | | |
| 98451 | COLON MARTINEZ MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 98452 | COLON MARTINEZ MD, MIRYLSA | ADDRESS ON FILE | | | | | | | |
| 98453 | COLON MARTINEZ MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 98454 | COLON MARTINEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 98455 | COLON MARTINEZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| 785805 | COLON MARTINEZ, ADRIZ S | ADDRESS ON FILE | | | | | | | |
| 98456 | COLON MARTINEZ, ADRIZ S. | ADDRESS ON FILE | | | | | | | |
| 98419 | COLON MARTINEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 98457 | COLON MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 98458 | COLON MARTINEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 98459 | COLON MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 98460 | Colon Martinez, Alfredo Enrique | ADDRESS ON FILE | | | | | | | |
| 98461 | COLON MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 98462 | COLON MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 98463 | COLON MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2207231 | Colon Martinez, Angel L | ADDRESS ON FILE | | | | | | | |
| 98464 | COLON MARTINEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 98465 | Colon Martinez, Angel M | ADDRESS ON FILE | | | | | | | |
| 98466 | COLON MARTINEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 98467 | COLON MARTINEZ, BLANCA M. | ADDRESS ON FILE | | | | | | | |
| 98468 | COLON MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 98469 | COLON MARTINEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 98470 | COLON MARTINEZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 98471 | COLON MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 98472 | COLON MARTINEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 98473 | COLON MARTINEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 98475 | COLON MARTINEZ, CHRISTIAN G | ADDRESS ON FILE | | | | | | | |
| 98476 | COLON MARTINEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 122494 | COLON MARTINEZ, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| 98477 | COLON MARTINEZ, DAISY Y | ADDRESS ON FILE | | | | | | | |
| 1711467 | Colon Martinez, Daisy Y. | ADDRESS ON FILE | | | | | | | |
| 98478 | COLON MARTINEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 98479 | Colon Martinez, Daniel | ADDRESS ON FILE | | | | | | | |
| 98480 | Colon Martinez, David A | ADDRESS ON FILE | | | | | | | |
| 98481 | COLON MARTINEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 98482 | COLON MARTINEZ, DOEL | ADDRESS ON FILE | | | | | | | |
| 1425101 | COLON MARTINEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 98484 | COLON MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 98485 | COLON MARTINEZ, EMMA D | ADDRESS ON FILE | | | | | | | |
| 98486 | COLON MARTINEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 98487 | COLON MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 1815890 | COLON MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 1814013 | Colon Martinez, Eneida | ADDRESS ON FILE | | | | | | | |
| 1854448 | Colon Martinez, Eneida | ADDRESS ON FILE | | | | | | | |
| 98488 | COLON MARTINEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 98489 | COLON MARTINEZ, ERIKA E | ADDRESS ON FILE | | | | | | | |
| 98490 | COLON MARTINEZ, ERISBED | ADDRESS ON FILE | | | | | | | |
| 785807 | COLON MARTINEZ, ERISBED | ADDRESS ON FILE | | | | | | | |
| 98491 | COLON MARTINEZ, ERNESTINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 98492 | COLON MARTINEZ, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 1419041 | COLON MARTINEZ, EVELYN | WENDELL W. COLÓN MUÑOZ | PO BOX 7970 | | | PONCE | PR | 00732 | |
| 785808 | COLON MARTINEZ, EVIMARIE | ADDRESS ON FILE | | | | | | | |
| 98474 | COLON MARTINEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 98493 | COLON MARTINEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 98494 | COLON MARTINEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 98495 | COLON MARTINEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 98496 | COLON MARTINEZ, GLORIANN | ADDRESS ON FILE | | | | | | | |
| 98497 | COLON MARTINEZ, ILEANEXIS | ADDRESS ON FILE | | | | | | | |
| 852436 | COLÓN MARTÍNEZ, ILEANEXIS | ADDRESS ON FILE | | | | | | | |
| 98499 | COLON MARTINEZ, INIABEL | ADDRESS ON FILE | | | | | | | |
| 98500 | COLON MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 98501 | COLON MARTINEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 98502 | COLON MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 98503 | COLON MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 98504 | COLON MARTINEZ, JANE M | ADDRESS ON FILE | | | | | | | |
| 98505 | COLON MARTINEZ, JANNISS L. | ADDRESS ON FILE | | | | | | | |
| 98506 | COLON MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 785810 | COLON MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 98508 | COLON MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 98509 | COLON MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1821778 | Colon Martinez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 785811 | COLON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 98510 | COLON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 98511 | COLON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 785812 | COLON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 98512 | COLON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 98513 | COLON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 98514 | COLON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 98515 | COLON MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 98516 | COLON MARTINEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 98517 | COLON MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1256998 | COLON MARTINEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 98518 | Colon Martinez, Jose R | ADDRESS ON FILE | | | | | | | |
| 98519 | COLON MARTINEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 785813 | COLON MARTINEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 98520 | COLON MARTINEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 98521 | COLON MARTINEZ, LINDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 98522 | COLON MARTINEZ, LIZMARI | ADDRESS ON FILE | | | | | | | |
| 98523 | COLON MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1571748 | Colon Martinez, Lucy | ADDRESS ON FILE | | | | | | | |
| 98524 | COLON MARTINEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 98525 | COLON MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 98526 | COLON MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 785814 | COLON MARTINEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 98527 | COLON MARTINEZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 852437 | COLON MARTINEZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 98528 | COLON MARTINEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 1846717 | COLON MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 98529 | COLON MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 98530 | COLON MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2088374 | Colon Martinez, Maria A. | ADDRESS ON FILE | | | | | | | |
| 98531 | COLON MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2058383 | COLON MARTINEZ, MARIA ENELIDA | ADDRESS ON FILE | | | | | | | |
| 98532 | COLON MARTINEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 98533 | COLON MARTINEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 98535 | COLON MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 98534 | COLON MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 852438 | COLON MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 98536 | COLON MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1920350 | Colon Martinez, Marisol | ADDRESS ON FILE | | | | | | | |
| 98537 | COLON MARTINEZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| 98538 | COLON MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 98540 | COLON MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 98539 | COLON MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 98541 | COLON MARTINEZ, MILDRED J. | ADDRESS ON FILE | | | | | | | |
| 98542 | COLON MARTINEZ, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| 785815 | COLON MARTINEZ, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| 98543 | COLON MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 98544 | COLON MARTINEZ, NELVIN | ADDRESS ON FILE | | | | | | | |
| 98545 | COLON MARTINEZ, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 98546 | COLON MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 98547 | COLON MARTINEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 98548 | COLON MARTINEZ, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 2010321 | Colon Martinez, Petronila | ADDRESS ON FILE | | | | | | | |
| 98549 | COLON MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 98550 | COLON MARTINEZ, REISAAC | ADDRESS ON FILE | | | | | | | |
| 98551 | COLON MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 98553 | COLON MARTINEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 98554 | COLON MARTINEZ, RUBIAN | ADDRESS ON FILE | | | | | | | |
| 1910696 | Colon Martinez, Rubian Margarita | ADDRESS ON FILE | | | | | | | |
| 98555 | COLON MARTINEZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 98556 | COLON MARTINEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 98557 | Colon Martinez, Sandra I | ADDRESS ON FILE | | | | | | | |
| 98558 | COLON MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 98559 | COLON MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 98560 | COLON MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 98561 | COLON MARTINEZ, SUHEIL A | ADDRESS ON FILE | | | | | | | |
| 98562 | COLON MARTINEZ, UBALDINO | ADDRESS ON FILE | | | | | | | |
| 98563 | COLON MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 98564 | COLON MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 785816 | COLON MARTINEZ, VICKIANA M | ADDRESS ON FILE | | | | | | | |
| 98565 | Colon Martinez, Victor | ADDRESS ON FILE | | | | | | | |
| 785817 | COLON MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 98566 | COLON MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 785818 | COLON MARTINEZ, WENDDY | ADDRESS ON FILE | | | | | | | |
| 98568 | COLON MARTINEZ, WENDDY L | ADDRESS ON FILE | | | | | | | |
| 2019226 | COLON MARTINEZ, WENDDY L. | ADDRESS ON FILE | | | | | | | |
| 1845480 | Colon Martinez, Wenddy Lee | ADDRESS ON FILE | | | | | | | |
| 98569 | COLON MARTINEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1750985 | COLON MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 1775570 | COLON MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 98570 | COLON MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 98571 | COLON MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1969318 | Colon Martinez, Zulma | ADDRESS ON FILE | | | | | | | |
| 1952925 | Colon Martinez, Zulma | ADDRESS ON FILE | | | | | | | |
| 1701180 | Colon Martinez, Zulma | ADDRESS ON FILE | | | | | | | |
| 1909337 | Colon Martinez, Zulma | ADDRESS ON FILE | | | | | | | |
| 1588647 | COLON MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 98572 | COLON MARTORELL, ALICIA | ADDRESS ON FILE | | | | | | | |
| 785819 | COLON MARTORELL, ALICIA | ADDRESS ON FILE | | | | | | | |
| 98573 | COLON MAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 98574 | COLON MASSA, OMAR | ADDRESS ON FILE | | | | | | | |
| 98575 | COLON MASSO, IRMARIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 852439 | COLÓN MASSÓ, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 98576 | COLON MASSO, JOHNNY L | ADDRESS ON FILE | | | | | | | |
| 98577 | COLON MATEO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 98578 | COLON MATEO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 98579 | COLON MATEO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 98580 | COLON MATEO, DEBRA L | ADDRESS ON FILE | | | | | | | |
| 785820 | COLON MATEO, DEBRA L | ADDRESS ON FILE | | | | | | | |
| 98581 | COLON MATEO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1258037 | COLON MATEO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 98582 | COLON MATEO, GLORYCELIE | ADDRESS ON FILE | | | | | | | |
| 98584 | COLON MATEO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 98585 | Colon Mateo, Hector M | ADDRESS ON FILE | | | | | | | |
| 98586 | Colon Mateo, Jennifer J. | ADDRESS ON FILE | | | | | | | |
| 98587 | COLON MATEO, JOABNER | ADDRESS ON FILE | | | | | | | |
| 98588 | COLON MATEO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1918462 | COLON MATEO, JOSIAN | ADDRESS ON FILE | | | | | | | |
| 98589 | COLON MATEO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 98590 | COLON MATEO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1473651 | Colon Mateo, Lourdes L | ADDRESS ON FILE | | | | | | | |
| 1473623 | Colon Mateo, Lourdes L | ADDRESS ON FILE | | | | | | | |
| 98591 | COLON MATEO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 98592 | COLON MATEO, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| 98593 | COLON MATEO, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| 1777917 | Colón Mateo, Myrta | ADDRESS ON FILE | | | | | | | |
| 98594 | COLON MATEO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 98595 | COLON MATEO, RUTH J | ADDRESS ON FILE | | | | | | | |
| 98596 | COLON MATEO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 98597 | COLON MATIAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 785821 | COLON MATIAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 785822 | COLON MATIAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1973905 | Colon Matias, Damaris | ADDRESS ON FILE | | | | | | | |
| 98599 | COLON MATOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 98600 | COLON MATOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 1256999 | COLON MATOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 98601 | Colon Matos, Anibal | ADDRESS ON FILE | | | | | | | |
| 98583 | COLON MATOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 98602 | Colon Matos, Carlos | ADDRESS ON FILE | | | | | | | |
| 98603 | COLON MATOS, CELIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 98604 | COLON MATOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 785823 | COLON MATOS, DORIANY | ADDRESS ON FILE | | | | | | | |
| 98605 | COLON MATOS, DORIANY | ADDRESS ON FILE | | | | | | | |
| 98606 | COLON MATOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 98607 | COLON MATOS, ELBA M | ADDRESS ON FILE | | | | | | | |
| 1805161 | Colon Matos, Elba Migdalia | ADDRESS ON FILE | | | | | | | |
| 98608 | COLON MATOS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 785824 | COLON MATOS, JAIME M | ADDRESS ON FILE | | | | | | | |
| 98609 | COLON MATOS, JARRELYS | ADDRESS ON FILE | | | | | | | |
| 98610 | COLON MATOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 98611 | COLON MATOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 98612 | COLON MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 785825 | COLON MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 2109870 | Colon Matos, Maria De L | ADDRESS ON FILE | | | | | | | |
| 1985894 | Colon Matos, Maria del | ADDRESS ON FILE | | | | | | | |
| 1985894 | Colon Matos, Maria del | ADDRESS ON FILE | | | | | | | |
| 98613 | COLON MATOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 98614 | COLON MATOS, MARIE | ADDRESS ON FILE | | | | | | | |
| 785826 | COLON MATOS, MARISEL | ADDRESS ON FILE | | | | | | | |
| 98616 | COLON MATOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 98617 | COLON MATOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 98618 | COLON MATOS, NARDA LUZ | ADDRESS ON FILE | | | | | | | |
| 98619 | COLON MATOS, NIXIDA | ADDRESS ON FILE | | | | | | | |
| 98620 | Colon Matos, Obed | ADDRESS ON FILE | | | | | | | |
| 98621 | COLON MATOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 98622 | COLON MATOS, SAINT | ADDRESS ON FILE | | | | | | | |
| 98623 | COLON MATOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 98625 | COLON MATTA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 98626 | COLON MATTA, WESLEY | ADDRESS ON FILE | | | | | | | |
| 98627 | COLON MAYSONET, EDWIN | ADDRESS ON FILE | | | | | | | |
| 98628 | COLON MAYSONET, JANET | ADDRESS ON FILE | | | | | | | |
| 785827 | COLON MAYSONET, JANET | ADDRESS ON FILE | | | | | | | |
| 98629 | COLON MCKISSEN, MORAIMA I | ADDRESS ON FILE | | | | | | | |
| 98630 | COLON MEDERO, NITZA | ADDRESS ON FILE | | | | | | | |
| 98631 | COLON MEDERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 785828 | COLON MEDIAVILLA, DORIS | ADDRESS ON FILE | | | | | | | |
| 98632 | COLON MEDIAVILLA, DORIS J | ADDRESS ON FILE | | | | | | | |
| 98633 | COLON MEDINA, ALICIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1503816 | Colon Medina, Alondra Michelle | ADDRESS ON FILE | | | | | | | |
| 98634 | COLON MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2167387 | Colon Medina, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 98635 | COLON MEDINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 98636 | COLON MEDINA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 98637 | COLON MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 98638 | COLON MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 98639 | COLON MEDINA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 98640 | COLON MEDINA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 98641 | COLON MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 98642 | COLON MEDINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 98644 | COLON MEDINA, DANNY | ADDRESS ON FILE | | | | | | | |
| 98643 | Colon Medina, Danny | ADDRESS ON FILE | | | | | | | |
| 98645 | COLON MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 98646 | COLON MEDINA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1754261 | Colon Medina, Elba I. | ADDRESS ON FILE | | | | | | | |
| 1721769 | Colon Medina, Elba I. | ADDRESS ON FILE | | | | | | | |
| 98647 | COLON MEDINA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 98648 | COLON MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 98649 | COLON MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 98650 | COLON MEDINA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 98651 | COLON MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2215351 | Colon Medina, Jose R | ADDRESS ON FILE | | | | | | | |
| 2216285 | Colon Medina, Jose R | ADDRESS ON FILE | | | | | | | |
| 98652 | COLON MEDINA, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| 98653 | COLON MEDINA, LAURA | ADDRESS ON FILE | | | | | | | |
| 98654 | COLON MEDINA, LIMARI | ADDRESS ON FILE | | | | | | | |
| 98655 | COLON MEDINA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 1545421 | Colon Medina, Lucila | ADDRESS ON FILE | | | | | | | |
| 98657 | COLON MEDINA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 98658 | COLON MEDINA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2005906 | Colon Medina, Luis A. | ADDRESS ON FILE | | | | | | | |
| 98659 | COLON MEDINA, LUZ N N | ADDRESS ON FILE | | | | | | | |
| 98660 | COLON MEDINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2174694 | COLON MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 98661 | Colon Medina, Melvin | ADDRESS ON FILE | | | | | | | |
| 98662 | COLON MEDINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 98663 | Colon Medina, Miguel A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 98664 | COLON MEDINA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 98665 | COLON MEDINA, NILSA I | ADDRESS ON FILE | | | | | | | |
| 1779529 | COLON MEDINA, OLGA E | ADDRESS ON FILE | | | | | | | |
| 1797814 | Colon Medina, Olga E | ADDRESS ON FILE | | | | | | | |
| 98666 | COLON MEDINA, OLGA E | ADDRESS ON FILE | | | | | | | |
| 1752967 | Colón Medina, Olga E | ADDRESS ON FILE | | | | | | | |
| 1754686 | Colón Medina, Olga E | ADDRESS ON FILE | | | | | | | |
| 1752967 | Colón Medina, Olga E | ADDRESS ON FILE | | | | | | | |
| 1617368 | Colon Medina, Olga E. | ADDRESS ON FILE | | | | | | | |
| 98667 | COLON MEDINA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 98668 | COLON MEDINA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 98669 | COLON MEDINA, RAUL | ADDRESS ON FILE | | | | | | | |
| 98670 | COLON MEDINA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 98671 | COLON MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 98672 | COLON MEDINA, SECUNDINA | ADDRESS ON FILE | | | | | | | |
| 1731306 | Colon Medina, Secundina | ADDRESS ON FILE | | | | | | | |
| 98673 | COLON MEDINA, SONIA | ADDRESS ON FILE | | | | | | | |
| 98674 | COLON MEDINA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 98675 | COLON MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 98676 | COLON MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 98678 | COLON MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1760939 | Colon Medina, William | ADDRESS ON FILE | | | | | | | |
| 98677 | COLON MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 98679 | COLON MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 785829 | COLON MEDINA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 98680 | COLON MEJIAS, JULIO M. | ADDRESS ON FILE | | | | | | | |
| 98681 | COLON MELECIO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 98682 | COLON MELECIO, MIGDALIA E | ADDRESS ON FILE | | | | | | | |
| 785830 | COLON MELECIO, MIGDALIA E | ADDRESS ON FILE | | | | | | | |
| 98683 | COLON MELEMDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 842271 | COLON MELENDEZ CARMEN D | PO BOX 1224 | PDA 6 BUZON 1511 | | | VIEQUES | PR | 00765 | |
| 98684 | COLON MELENDEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 98685 | COLON MELENDEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 1419042 | COLON MELENDEZ, ADA L. | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 2028987 | COLON MELENDEZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 98687 | COLON MELENDEZ, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 98688 | COLON MELENDEZ, AUDI J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 785831 | COLON MELENDEZ, AUDIE J | ADDRESS ON FILE | | | | | | | |
| 98689 | Colon Melendez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 1920668 | COLON MELENDEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 785832 | COLON MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 98690 | COLON MELENDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 785833 | COLON MELENDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 98692 | COLON MELENDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1756707 | Colon Melendez, Carmen Ivette | ADDRESS ON FILE | | | | | | | |
| 1756707 | Colon Melendez, Carmen Ivette | ADDRESS ON FILE | | | | | | | |
| 98693 | COLON MELENDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1618609 | Colón Meléndez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1618609 | Colón Meléndez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 98694 | COLON MELENDEZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 98695 | COLON MELENDEZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 98696 | COLON MELENDEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 98697 | COLON MELENDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 98698 | COLON MELENDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 98699 | COLON MELENDEZ, ELIXANDRA | ADDRESS ON FILE | | | | | | | |
| 98700 | COLON MELENDEZ, ELIZANDRA | ADDRESS ON FILE | | | | | | | |
| 98701 | Colon Melendez, Fernando J | ADDRESS ON FILE | | | | | | | |
| 98702 | Colon Melendez, Heidy J. | ADDRESS ON FILE | | | | | | | |
| 98703 | Colon Melendez, Hiram | ADDRESS ON FILE | | | | | | | |
| 98704 | COLON MELENDEZ, IDA E | ADDRESS ON FILE | | | | | | | |
| 98705 | COLON MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 98706 | COLON MELENDEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 98707 | COLON MELENDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 785835 | COLON MELENDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 98709 | COLON MELENDEZ, JAY J. | ADDRESS ON FILE | | | | | | | |
| 98710 | COLON MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 98711 | Colon Melendez, Jose D | ADDRESS ON FILE | | | | | | | |
| 98713 | COLON MELENDEZ, LISSA Y. | ADDRESS ON FILE | | | | | | | |
| 98715 | COLON MELENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 98716 | COLON MELENDEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 98717 | COLON MELENDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 98718 | COLON MELENDEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 1651345 | COLON MELENDEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 1651345 | COLON MELENDEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 98719 | COLON MELENDEZ, MARTIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1517605 | Colon Melendez, Matthew | ADDRESS ON FILE | | | | | | | |
| 1517605 | Colon Melendez, Matthew | ADDRESS ON FILE | | | | | | | |
| 98720 | COLON MELENDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 98721 | Colon Melendez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 98722 | COLON MELENDEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 98723 | COLON MELENDEZ, MINERLIZ | ADDRESS ON FILE | | | | | | | |
| 98724 | COLON MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 98725 | COLON MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 98726 | COLON MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 98727 | COLON MELENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 98728 | COLON MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 98729 | COLON MELENDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 785836 | COLON MELENDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 98730 | COLON MELENDEZ, RENE A | ADDRESS ON FILE | | | | | | | |
| 98731 | COLON MELENDEZ, RENNIER | ADDRESS ON FILE | | | | | | | |
| 785837 | COLON MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 98732 | COLON MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 98733 | COLON MELENDEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 98734 | COLON MELENDEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 98735 | COLON MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 98736 | COLON MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 98737 | COLON MELENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 98738 | COLON MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 785838 | COLON MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 98739 | COLON MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 1947392 | Colon Melendez, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 98740 | COLON MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1649935 | Colon Melendez, Victor L | ADDRESS ON FILE | | | | | | | |
| 98741 | COLON MELENDEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 98742 | COLON MELENDEZ, VILNERY | ADDRESS ON FILE | | | | | | | |
| 98743 | COLON MELENDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 98744 | COLON MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 785839 | COLON MELENDEZ, ZULAYKA | ADDRESS ON FILE | | | | | | | |
| 98746 | COLON MELO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 98747 | COLON MENA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 1918920 | COLON MENA, SONIA NOEMI | ADDRESS ON FILE | | | | | | | |
| 98748 | COLON MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 98749 | COLON MENDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1653273 | Colón Méndez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 785840 | COLON MENDEZ, CRISEIDA | ADDRESS ON FILE | | | | | | | |
| 785841 | COLON MENDEZ, CRISEIDA | ADDRESS ON FILE | | | | | | | |
| 785842 | COLON MENDEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 98750 | COLON MENDEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 98751 | COLON MENDEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 98752 | COLON MENDEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 785843 | COLON MENDEZ, ENID S. | ADDRESS ON FILE | | | | | | | |
| 98753 | COLON MENDEZ, GLADYSSA | ADDRESS ON FILE | | | | | | | |
| 785844 | COLON MENDEZ, GLADYSSA | ADDRESS ON FILE | | | | | | | |
| 1932353 | Colon Mendez, Gladyssa | ADDRESS ON FILE | | | | | | | |
| 785845 | COLON MENDEZ, GLADYSSA | ADDRESS ON FILE | | | | | | | |
| 98754 | COLON MENDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 98755 | COLON MENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 1672060 | Colon Mendez, Margarita | ADDRESS ON FILE | | | | | | | |
| 98756 | COLON MENDEZ, MARGARITA C | ADDRESS ON FILE | | | | | | | |
| 98757 | COLON MENDEZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 98758 | COLON MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 98759 | Colon Mendez, Rafael M | ADDRESS ON FILE | | | | | | | |
| 98761 | COLON MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 98760 | COLON MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 785846 | COLON MENDEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 98762 | COLON MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1419043 | COLON MENDOZA Y OTROS, ENID YANIRA | MARITZA LÓPEZ CAMUY | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 98763 | COLON MENDOZA, AIDA | ADDRESS ON FILE | | | | | | | |
| 98764 | COLON MENDOZA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2014525 | Colon Mendoza, Beatriz | ADDRESS ON FILE | | | | | | | |
| 98765 | COLON MENDOZA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 2085315 | Colon Mendoza, Deborah | ADDRESS ON FILE | | | | | | | |
| 98766 | COLON MENDOZA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 98767 | Colon Mendoza, Efrain | ADDRESS ON FILE | | | | | | | |
| 98768 | COLON MENDOZA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 852440 | COLON MENDOZA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 98769 | COLON MENDOZA, MIRIAM A | ADDRESS ON FILE | | | | | | | |
| 785847 | COLON MENDOZA, MIRIAM A | ADDRESS ON FILE | | | | | | | |
| 98770 | COLON MENDOZA, NORELYS | ADDRESS ON FILE | | | | | | | |
| 98771 | COLON MERCADO, ANA J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1750453 | Colon Mercado, Ana J. | ADDRESS ON FILE | | | | | | | |
| 98772 | COLON MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 98773 | COLON MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 98774 | COLON MERCADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 98775 | COLON MERCADO, CAROL | ADDRESS ON FILE | | | | | | | |
| 785848 | COLON MERCADO, CAROL L | ADDRESS ON FILE | | | | | | | |
| 785849 | COLON MERCADO, CAROL L | ADDRESS ON FILE | | | | | | | |
| 98776 | COLON MERCADO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 98777 | Colon Mercado, Damaris | ADDRESS ON FILE | | | | | | | |
| 98779 | COLON MERCADO, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 98780 | COLON MERCADO, ELBA N | ADDRESS ON FILE | | | | | | | |
| 98781 | COLON MERCADO, ELSA E | ADDRESS ON FILE | | | | | | | |
| 98782 | COLON MERCADO, EVELISSE S | ADDRESS ON FILE | | | | | | | |
| 98783 | COLON MERCADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 98784 | Colon Mercado, Israel | ADDRESS ON FILE | | | | | | | |
| 785850 | COLON MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 785851 | COLON MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 98785 | COLON MERCADO, JORGE E | ADDRESS ON FILE | | | | | | | |
| 2062007 | COLON MERCADO, JORGE EDUARDO | ADDRESS ON FILE | | | | | | | |
| 98786 | COLON MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 98787 | Colon Mercado, Jose A | ADDRESS ON FILE | | | | | | | |
| 1257000 | COLON MERCADO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 98788 | Colon Mercado, Jose D | ADDRESS ON FILE | | | | | | | |
| 98789 | COLON MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 98790 | COLON MERCADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 98791 | COLON MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1571364 | Colon Mercado, Modesto | ADDRESS ON FILE | | | | | | | |
| 1571364 | Colon Mercado, Modesto | ADDRESS ON FILE | | | | | | | |
| 2021758 | Colon Mercado, Monserrate | ADDRESS ON FILE | | | | | | | |
| 98793 | COLON MERCADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 785852 | COLON MERCADO, NADJA | ADDRESS ON FILE | | | | | | | |
| 98794 | COLON MERCADO, NADJA M | ADDRESS ON FILE | | | | | | | |
| 785853 | COLON MERCADO, NADJA M | ADDRESS ON FILE | | | | | | | |
| 785854 | COLON MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 98795 | Colon Mercado, Ramon | ADDRESS ON FILE | | | | | | | |
| 98796 | COLON MERCADO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 98797 | COLON MERCADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 98798 | COLON MERCADO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 98799 | COLON MERCADO, ZYNDIA | ADDRESS ON FILE | | | | | | | |
| 98800 | COLON MERCADO,JOSE A. | ADDRESS ON FILE | | | | | | | |
| 98801 | COLON MERCED, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 98802 | COLON MERCED, ANGEL | ADDRESS ON FILE | | | | | | | |
| 98803 | COLON MERCED, GLORIA Y | ADDRESS ON FILE | | | | | | | |
| 1755769 | Colon Merced, Gloria Y. | ADDRESS ON FILE | | | | | | | |
| 98804 | COLON MERCED, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 2168837 | Colon Merced, Kelvin | ADDRESS ON FILE | | | | | | | |
| 98805 | COLON MERCED, MARIA E | ADDRESS ON FILE | | | | | | | |
| 785855 | COLON MERCED, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 98807 | COLON MERCED, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 98808 | Colon Merced, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 98810 | COLON MERCED, RICARDO | ADDRESS ON FILE | | | | | | | |
| 785856 | COLON MESTEY, LIZNOELI | ADDRESS ON FILE | | | | | | | |
| 98811 | COLON MICHERI, LAURA | ADDRESS ON FILE | | | | | | | |
| 98812 | COLON MIGUEL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 98813 | COLON MILAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 98814 | COLON MILLAN, AZALIA L | ADDRESS ON FILE | | | | | | | |
| 98815 | COLON MILLAN, BLANCA | ADDRESS ON FILE | | | | | | | |
| 98816 | COLON MILLAN, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 98817 | COLON MILLAN, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 98818 | COLON MILLAN, JORGE A | ADDRESS ON FILE | | | | | | | |
| 98819 | COLON MILLAN, LETICIA | ADDRESS ON FILE | | | | | | | |
| 98820 | COLON MILLAN, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 98821 | COLON MILLAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2132768 | Colon Millan, Neyda Esther | ADDRESS ON FILE | | | | | | | |
| 98822 | COLON MILLAN, ROSARIO L | ADDRESS ON FILE | | | | | | | |
| 98823 | COLON MILLAN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 2098743 | Colon Millan, Sylvia Milagros | ADDRESS ON FILE | | | | | | | |
| 98824 | COLON MILLAN, YARELIS | ADDRESS ON FILE | | | | | | | |
| 98825 | COLON MILLER, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 98826 | COLON MIRANDA, AIDA | ADDRESS ON FILE | | | | | | | |
| 98827 | COLON MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 98828 | COLON MIRANDA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 98829 | COLON MIRANDA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 98830 | COLON MIRANDA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 98831 | COLON MIRANDA, CONSUELO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 98832 | COLON MIRANDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 785857 | COLON MIRANDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 98833 | Colon Miranda, Heriberto | ADDRESS ON FILE | | | | | | | |
| 98834 | COLON MIRANDA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 1983990 | Colon Miranda, Jose A. | ADDRESS ON FILE | | | | | | | |
| 98837 | COLON MIRANDA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 98838 | COLON MIRANDA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 98839 | COLON MIRANDA, LILLIE | ADDRESS ON FILE | | | | | | | |
| 98840 | COLON MIRANDA, LOIDA | ADDRESS ON FILE | | | | | | | |
| 1909421 | Colon Miranda, Loida | ADDRESS ON FILE | | | | | | | |
| 98841 | COLON MIRANDA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 98842 | COLON MIRANDA, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 98843 | COLON MIRANDA, MILKA | ADDRESS ON FILE | | | | | | | |
| 785858 | COLON MIRANDA, MYRNALI | ADDRESS ON FILE | | | | | | | |
| 98844 | COLON MIRANDA, MYRNALI | ADDRESS ON FILE | | | | | | | |
| 785859 | COLON MIRANDA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 98845 | COLON MIRANDA, NELSON | ADDRESS ON FILE | | | | | | | |
| 1856022 | COLON MIRANDA, NELSON | ADDRESS ON FILE | | | | | | | |
| 98846 | COLON MIRANDA, NILSA | ADDRESS ON FILE | | | | | | | |
| 98847 | COLON MIRANDA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 98848 | COLON MIRANDA, VALERY | ADDRESS ON FILE | | | | | | | |
| 98849 | COLON MIRANDA, WILMA | ADDRESS ON FILE | | | | | | | |
| 98850 | COLON MIRAY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 98851 | COLON MIRAY, ELIANETTE | ADDRESS ON FILE | | | | | | | |
| 98852 | COLON MIRAY, LUIS | ADDRESS ON FILE | | | | | | | |
| 98853 | COLON MIRO, FELIX | ADDRESS ON FILE | | | | | | | |
| 98854 | COLON MIRO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 98856 | COLON MOCTEZUMA, JOSE | ADDRESS ON FILE | | | | | | | |
| 98857 | COLON MOJICA, JAIME | ADDRESS ON FILE | | | | | | | |
| 98858 | COLON MOJICA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 98859 | COLON MOJICA, ROSITA | ADDRESS ON FILE | | | | | | | |
| 98860 | COLON MOJICA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 98861 | COLON MOLINA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 626830 | COLON MOLINA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 785860 | COLON MOLINA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 98862 | COLON MOLINA, DIONEY Y | ADDRESS ON FILE | | | | | | | |
| 98863 | COLON MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 785861 | COLON MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 98864 | Colon Molina, Louis | ADDRESS ON FILE | | | | | | | |
| 2191246 | Colon Molina, Maria K. | ADDRESS ON FILE | | | | | | | |
| 2191305 | Colon Molina, Maria N. | ADDRESS ON FILE | | | | | | | |
| 98865 | COLON MOLINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 98866 | COLON MOLINA, NANCY | ADDRESS ON FILE | | | | | | | |
| 98867 | COLON MOLINA, NAOMI | ADDRESS ON FILE | | | | | | | |
| 98868 | COLON MOLINA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 98870 | COLON MOLINA, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 785862 | COLON MOLINA, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 98871 | Colon Molina, Roberto C. | ADDRESS ON FILE | | | | | | | |
| 98872 | COLON MONCLOVA, ROSENIL | ADDRESS ON FILE | | | | | | | |
| 98873 | COLON MONGE, NILDA | ADDRESS ON FILE | | | | | | | |
| 1965848 | COLON MONGE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1895023 | Colon Monge, Ruben | ADDRESS ON FILE | | | | | | | |
| 2015981 | Colon Monge, Ruben | ADDRESS ON FILE | | | | | | | |
| 2015981 | Colon Monge, Ruben | ADDRESS ON FILE | | | | | | | |
| 98876 | COLON MONJE, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 98877 | COLON MONROIG, CATHERINE D. | ADDRESS ON FILE | | | | | | | |
| 785863 | COLON MONROIG, EMELY E | ADDRESS ON FILE | | | | | | | |
| 98878 | COLON MONROIG, EMELY E | ADDRESS ON FILE | | | | | | | |
| 785864 | COLON MONROING, CATHERINE D | ADDRESS ON FILE | | | | | | | |
| 98879 | COLON MONTALVO GIULIANO | LA LULA CALLE 9 3-15 | | | | PONCE | PR | 00730 | |
| 98880 | COLON MONTALVO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 98881 | COLON MONTALVO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 98882 | COLON MONTALVO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 98883 | COLON MONTALVO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 98884 | COLON MONTALVO, LUCY | ADDRESS ON FILE | | | | | | | |
| 98885 | COLON MONTALVO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 98886 | COLON MONTALVO, PABLO A | ADDRESS ON FILE | | | | | | | |
| 98887 | COLON MONTANEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 98888 | COLON MONTANEZ, ANDREA N. | ADDRESS ON FILE | | | | | | | |
| 98890 | COLON MONTANEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 98891 | COLON MONTANEZ, FELIX C | ADDRESS ON FILE | | | | | | | |
| 2160653 | Colon Montanez, Hilda R | ADDRESS ON FILE | | | | | | | |
| 98892 | COLON MONTANEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 98893 | COLON MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 98894 | COLON MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 98895 | COLON MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 98896 | COLON MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 98897 | COLON MONTANEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 98898 | COLON MONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 98899 | COLON MONTANEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 98900 | COLON MONTANEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 98901 | COLON MONTANEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 98902 | COLON MONTANEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 2056111 | COLON MONTANEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 98903 | COLON MONTANEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 2155964 | Colon Montanez, Rolando | ADDRESS ON FILE | | | | | | | |
| 98904 | COLON MONTANEZ, RUSHEEL | ADDRESS ON FILE | | | | | | | |
| 785866 | COLON MONTANEZ, RUSHEEL | ADDRESS ON FILE | | | | | | | |
| 98906 | COLON MONTANEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 98905 | Colon Montanez, Yessenia | ADDRESS ON FILE | | | | | | | |
| 785867 | COLON MONTANEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 98907 | COLON MONTES, ALMA | ADDRESS ON FILE | | | | | | | |
| 98908 | COLON MONTES, ALMA V | ADDRESS ON FILE | | | | | | | |
| 1650055 | Colon Montes, Alma V. | ADDRESS ON FILE | | | | | | | |
| 98909 | COLON MONTES, DAVID | ADDRESS ON FILE | | | | | | | |
| 98910 | Colon Montes, Gilberto | ADDRESS ON FILE | | | | | | | |
| 785868 | COLON MONTES, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 98836 | COLON MONTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 98911 | COLON MONTES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 98913 | COLON MONTIJO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 98912 | COLON MONTIJO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 98914 | COLON MONTIJO, ERICK E. | ADDRESS ON FILE | | | | | | | |
| 785869 | COLON MONTILLA, ALEJANDRA M | ADDRESS ON FILE | | | | | | | |
| 785870 | COLON MONTILLA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 98915 | COLON MONTILLA, ERIC | ADDRESS ON FILE | | | | | | | |
| 98916 | COLON MORALEAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 98917 | COLON MORALES & PADIAL | Edificio Esquire #2 Vela, Suite 101 | | | | SAN JUAN | PR | 00918 | |
| 98918 | COLON MORALES MD, JORGE A | ADDRESS ON FILE | | | | | | | |
| 98919 | COLON MORALES, ADA | ADDRESS ON FILE | | | | | | | |
| 1959724 | Colon Morales, Aida L. | ADDRESS ON FILE | | | | | | | |
| 785871 | COLON MORALES, AIXSA | ADDRESS ON FILE | | | | | | | |
| 98920 | COLON MORALES, AIXSA | ADDRESS ON FILE | | | | | | | |
| 98921 | COLON MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 98922 | Colon Morales, Alberto L | ADDRESS ON FILE | | | | | | | |
| 1258038 | COLON MORALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 98923 | COLON MORALES, ANA I. | ADDRESS ON FILE | | | | | | | |
| 98924 | COLON MORALES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 785872 | COLON MORALES, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 98925 | COLON MORALES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 98926 | COLON MORALES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 98927 | COLON MORALES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 98928 | COLON MORALES, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 98929 | COLON MORALES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 785873 | COLON MORALES, CARMARY | ADDRESS ON FILE | | | | | | | |
| 98930 | COLON MORALES, EDNA L. | ADDRESS ON FILE | | | | | | | |
| 98931 | COLON MORALES, ELBA R | ADDRESS ON FILE | | | | | | | |
| 98932 | COLON MORALES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 2179061 | Colon Morales, Felix | ADDRESS ON FILE | | | | | | | |
| 98934 | COLON MORALES, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 98933 | COLON MORALES, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 98935 | Colon Morales, Francisco | ADDRESS ON FILE | | | | | | | |
| 98936 | Colon Morales, Freddie | ADDRESS ON FILE | | | | | | | |
| 785874 | COLON MORALES, GEIDY | ADDRESS ON FILE | | | | | | | |
| 98937 | COLON MORALES, GEIDY M | ADDRESS ON FILE | | | | | | | |
| 785875 | COLON MORALES, GERALY M | ADDRESS ON FILE | | | | | | | |
| 98938 | COLON MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 98939 | COLON MORALES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 98940 | COLON MORALES, INES | ADDRESS ON FILE | | | | | | | |
| 785876 | COLON MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| 98942 | Colon Morales, Iris M | ADDRESS ON FILE | | | | | | | |
| 98941 | COLON MORALES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 2145928 | Colon Morales, Ismael | ADDRESS ON FILE | | | | | | | |
| 98943 | COLON MORALES, IXAIRA C | ADDRESS ON FILE | | | | | | | |
| 98944 | COLON MORALES, JANE | ADDRESS ON FILE | | | | | | | |
| 1425102 | COLON MORALES, JOHNIE | ADDRESS ON FILE | | | | | | | |
| 98946 | COLON MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 98947 | COLON MORALES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 1419044 | COLÓN MORALES, JORGE A. | LEONARDO DELGADO NAVARRO | 8 CALLE ARECIBO PR STE 1B | | | SAN JUAN | PR | 00917 | |
| 1947565 | Colon Morales, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 98948 | COLON MORALES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 98949 | COLON MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 98950 | COLON MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 98951 | COLON MORALES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 852441 | COLON MORALES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 785877 | COLON MORALES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 98952 | Colon Morales, Jose R. | ADDRESS ON FILE | | | | | | | |
| 98953 | COLON MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 98954 | Colon Morales, Juan P | ADDRESS ON FILE | | | | | | | |
| 98955 | COLON MORALES, JULIO C | ADDRESS ON FILE | | | | | | | |
| 98956 | COLON MORALES, KEILYMARI | ADDRESS ON FILE | | | | | | | |
| 98957 | COLON MORALES, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 2075023 | Colon Morales, Leida Esther | ADDRESS ON FILE | | | | | | | |
| 98958 | COLON MORALES, LEYDA E | ADDRESS ON FILE | | | | | | | |
| 98959 | COLON MORALES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 98960 | COLON MORALES, LIZAIRA | ADDRESS ON FILE | | | | | | | |
| 98961 | COLON MORALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 98962 | COLON MORALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 98963 | COLON MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 98964 | COLON MORALES, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 98965 | COLON MORALES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 98966 | COLON MORALES, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 98968 | COLON MORALES, LYDIA T. | ADDRESS ON FILE | | | | | | | |
| 98967 | COLON MORALES, LYDIA T. | ADDRESS ON FILE | | | | | | | |
| 98969 | COLON MORALES, MALENY | ADDRESS ON FILE | | | | | | | |
| 98970 | Colon Morales, Manuel | ADDRESS ON FILE | | | | | | | |
| 785878 | COLON MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 2148186 | Colon Morales, Maria Ines | ADDRESS ON FILE | | | | | | | |
| 98971 | COLON MORALES, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 98972 | COLON MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 98973 | COLON MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 785879 | COLON MORALES, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 98974 | COLON MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 98975 | COLON MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 98976 | COLON MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 785880 | COLON MORALES, NADDETTE | ADDRESS ON FILE | | | | | | | |
| 98977 | COLON MORALES, NAIDA M | ADDRESS ON FILE | | | | | | | |
| 98978 | COLON MORALES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 98979 | Colon Morales, Neftali | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 98980 | COLON MORALES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 728412 | Colon Morales, Nereida | ADDRESS ON FILE | | | | | | | |
| 98981 | COLON MORALES, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 98982 | COLON MORALES, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 98983 | COLON MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1661612 | Colon Morales, Porfiria | ADDRESS ON FILE | | | | | | | |
| 1835008 | Colon Morales, Porfiria | ADDRESS ON FILE | | | | | | | |
| 98984 | COLON MORALES, PORFIRIA | ADDRESS ON FILE | | | | | | | |
| 98985 | COLON MORALES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 98986 | COLON MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 98987 | COLON MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 98988 | COLON MORALES, RITA | ADDRESS ON FILE | | | | | | | |
| 98989 | COLON MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 785881 | COLON MORALES, SILMA C | ADDRESS ON FILE | | | | | | | |
| 98990 | COLON MORALES, SULIANNE | ADDRESS ON FILE | | | | | | | |
| 98991 | COLON MORALES, TANIA | ADDRESS ON FILE | | | | | | | |
| 98992 | COLON MORALES, TANIA | ADDRESS ON FILE | | | | | | | |
| 98993 | COLON MORALES, URSULA | ADDRESS ON FILE | | | | | | | |
| 98994 | COLON MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 98995 | COLON MORALES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 785882 | COLON MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 98996 | COLON MORALES, WANDA M | ADDRESS ON FILE | | | | | | | |
| 1824039 | Colon Morales, Wanda M. | ADDRESS ON FILE | | | | | | | |
| 98997 | COLON MORALES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 98998 | COLON MORALEZ, ERICK A. | ADDRESS ON FILE | | | | | | | |
| 98999 | COLON MORALS, TOMASA | ADDRESS ON FILE | | | | | | | |
| 98874 | COLON MORAN, GILBERT | ADDRESS ON FILE | | | | | | | |
| 99000 | COLON MORAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 99001 | COLON MORAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 99002 | COLON MORCIGLIO, HENRY | ADDRESS ON FILE | | | | | | | |
| 1485445 | Colon Morciglio, Ricardo | ADDRESS ON FILE | | | | | | | |
| 99003 | COLON MORCIGLIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 99004 | Colon Morciglio, Walter | ADDRESS ON FILE | | | | | | | |
| 99005 | COLON MORELLES, DALIALIS | ADDRESS ON FILE | | | | | | | |
| 99006 | COLON MORENA, ODALIS M | ADDRESS ON FILE | | | | | | | |
| 99007 | COLON MORENO RAUL V AC-ELA | MARIA E ROSAS SALGADO | PO BOX 95 VICTORIA STA | | | AGUADILLA | PR | 00605 | |
| 99008 | COLON MORENO RAUL V AC-ELA | NILDA RAMON APONTE | PMB 462 PO BOX 6400 | | | Cayey | PR | 00737 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770601 | COLON MORENO RAUL V AC-ELA | POR DERECHO PROPIO | GUAYAMA 1000 | PO BOX 10009 | UNIDAD 2J CEL 204 | GUAYAMA | PR | 00785 | |
| 99009 | COLON MORENO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 99010 | COLON MORENO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 785883 | COLON MORENO, GRACE | ADDRESS ON FILE | | | | | | | |
| 99011 | COLON MORENO, GRACE M | ADDRESS ON FILE | | | | | | | |
| 99012 | COLON MORENO, IRVIN | ADDRESS ON FILE | | | | | | | |
| 99013 | COLON MORENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 253244 | Colon Moreno, Juan E | ADDRESS ON FILE | | | | | | | |
| 253244 | Colon Moreno, Juan E | ADDRESS ON FILE | | | | | | | |
| 99014 | COLON MORENO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 99015 | COLON MORENO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 785884 | COLON MORENO, MILTON | ADDRESS ON FILE | | | | | | | |
| 785885 | COLON MORENO, MILTON | ADDRESS ON FILE | | | | | | | |
| 99017 | COLON MORENO, MILTON R | ADDRESS ON FILE | | | | | | | |
| 1419046 | COLON MORENO, RAUL | COLON MORENO, RAUL | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 1419045 | COLON MORENO, RAUL | MARIA E ROSAS SALGADO | PO BOX 95 VICTORIA STA | | | AGUADILLA | PR | 00605 | |
| 99018 | Colon Moreno, William | ADDRESS ON FILE | | | | | | | |
| 99019 | COLON MORENO, YETZENIA | ADDRESS ON FILE | | | | | | | |
| 99020 | COLON MORENO,IRVIN | ADDRESS ON FILE | | | | | | | |
| 99021 | COLON MORERA, ANA | ADDRESS ON FILE | | | | | | | |
| 99022 | COLON MORERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 99023 | COLON MORET, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 99024 | COLON MORGADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 99025 | COLON MOTOR AUTO SALES INC | PO BOX 1828 | | | | MOCA | PR | 00676 | |
| 785886 | COLON MOTTA, DIANA I | ADDRESS ON FILE | | | | | | | |
| 99026 | Colón Moya, Aureliz | ADDRESS ON FILE | | | | | | | |
| 99027 | COLON MOYA, KEILA | ADDRESS ON FILE | | | | | | | |
| 852442 | COLON MOYA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 99028 | COLON MOYA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 99029 | COLON MOYA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 99030 | COLON MOYA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 852443 | COLON MOYA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 99031 | COLON MOYENO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 99032 | COLON MOYENO, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 99033 | COLON MULERO, ALFRED | ADDRESS ON FILE | | | | | | | |
| 99034 | COLON MULERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 99035 | COLON MULERO, LYDIA R. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99036 | COLON MULERO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 99037 | COLON MULLER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 99038 | Colon Munet, Sixto | ADDRESS ON FILE | | | | | | | |
| 99040 | COLON MUNIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 99041 | COLON MUNIZ, DAVID OMAR | ADDRESS ON FILE | | | | | | | |
| 99042 | COLON MUNIZ, DIANALIZ | ADDRESS ON FILE | | | | | | | |
| 99043 | COLON MUNIZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 2143139 | Colon Muniz, Gregorio | ADDRESS ON FILE | | | | | | | |
| 99044 | Colon Muniz, Joel A | ADDRESS ON FILE | | | | | | | |
| 99045 | COLON MUNIZ, JORGE D | ADDRESS ON FILE | | | | | | | |
| 99046 | COLON MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99047 | COLON MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 785887 | COLON MUNIZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 99048 | COLON MUNIZ, KATIANA | ADDRESS ON FILE | | | | | | | |
| 99049 | Colon Muniz, Manuel | ADDRESS ON FILE | | | | | | | |
| 99050 | COLON MUNIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 99051 | COLON MUNOZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 99052 | COLON MUNOZ, DELIA Z | ADDRESS ON FILE | | | | | | | |
| 99053 | Colon Munoz, Isaac | ADDRESS ON FILE | | | | | | | |
| 99016 | COLON MUNOZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 99054 | COLON MUNOZ, LUZ J | ADDRESS ON FILE | | | | | | | |
| 99055 | Colon Munoz, Mariel | ADDRESS ON FILE | | | | | | | |
| 99056 | COLON MUNOZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 99057 | COLON MUNOZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 2142157 | Colon Munoz, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 99058 | COLON MUNOZ, SHAMILEEN | ADDRESS ON FILE | | | | | | | |
| 99059 | COLON MURRIA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 99060 | COLON MURRIG, VICTOR | ADDRESS ON FILE | | | | | | | |
| 785888 | COLON MUSSEB, ROSNELY | ADDRESS ON FILE | | | | | | | |
| 99062 | COLON NARVAEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 99063 | COLON NARVAEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 99064 | COLON NARVAEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 99065 | COLON NARVAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 99066 | COLON NARVAEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 99067 | COLON NARVAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 785889 | COLON NARVAEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 99068 | COLON NARVAREZ, HOWARD | ADDRESS ON FILE | | | | | | | |
| 99069 | COLON NAVARRO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 785890 | COLON NAVARRO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 99070 | COLON NAVARRO, HILDA | ADDRESS ON FILE | | | | | | | |
| 785891 | COLON NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 99071 | COLON NAVARRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 99072 | COLON NAVARRO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 99073 | COLON NAVARRO, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 1672474 | Colon Navarro, Maritza I. | ADDRESS ON FILE | | | | | | | |
| 1944641 | Colon Navarro, Miguelina | ADDRESS ON FILE | | | | | | | |
| 99074 | COLON NAVARRO, NIDIA J | ADDRESS ON FILE | | | | | | | |
| 785893 | COLON NAVARRO, OLGA N | ADDRESS ON FILE | | | | | | | |
| 99075 | COLON NAVARRO, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 99076 | COLON NAVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 99077 | COLON NAZARIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 99078 | COLON NAZARIO, ANA L | ADDRESS ON FILE | | | | | | | |
| 99078 | COLON NAZARIO, ANA L | ADDRESS ON FILE | | | | | | | |
| 1944354 | Colon Nazario, Ana L. | ADDRESS ON FILE | | | | | | | |
| 1961060 | Colon Nazario, Ana L. | ADDRESS ON FILE | | | | | | | |
| 99079 | COLON NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99080 | COLON NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99081 | COLON NAZARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2054031 | Colon Nazario, Genoveva | ADDRESS ON FILE | | | | | | | |
| 2054031 | Colon Nazario, Genoveva | ADDRESS ON FILE | | | | | | | |
| 2030372 | Colon Nazario, Genoveva | ADDRESS ON FILE | | | | | | | |
| 99082 | COLON NAZARIO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 785894 | COLON NAZARIO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 99083 | COLON NAZARIO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 99084 | COLON NAZARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 99085 | COLON NAZARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 99086 | COLON NAZARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 785895 | COLON NAZARIO, LUZ | ADDRESS ON FILE | | | | | | | |
| 99087 | COLON NAZARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 99088 | COLON NAZARIO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 99089 | COLON NAZARIO, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| 785896 | COLON NAZARIO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 99090 | COLON NEBOT MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 1844532 | COLON NEGRON , CARLOTA | ADDRESS ON FILE | | | | | | | |
| 1815619 | Colon Negron , Sandra I. | ADDRESS ON FILE | | | | | | | |
| 842272 | COLON NEGRON ESMERALDA | HC 2 BOX 9722 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 785897 | COLON NEGRON, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 785898 | COLON NEGRON, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 99091 | COLON NEGRON, ANA | ADDRESS ON FILE | | | | | | | |
| 99092 | COLON NEGRON, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 99093 | COLON NEGRON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 852444 | COLON NEGRON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 99094 | COLON NEGRON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 99095 | COLON NEGRON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1948844 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | | |
| 1793983 | COLON NEGRON, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 1667815 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | | |
| 1902035 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | | |
| 785899 | COLON NEGRON, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 1877962 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | | |
| 1877962 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | | |
| 1793983 | COLON NEGRON, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 1902035 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | | |
| 99096 | COLON NEGRON, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 1877962 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | | |
| 785900 | COLON NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 99097 | COLON NEGRON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1551941 | COLON NEGRON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1419047 | COLON NEGRON, CHRISTIAN Y OTROS | KAREN MORALES | 623 PONCE DE LEÓN AVENUE | | | HATO REY | PR | 00917 | |
| 99098 | COLON NEGRON, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 99099 | COLON NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 99100 | COLON NEGRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 99101 | COLON NEGRON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 99102 | COLON NEGRON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1911155 | Colon Negron, Evelys | ADDRESS ON FILE | | | | | | | |
| 99103 | COLON NEGRON, EVELYS | ADDRESS ON FILE | | | | | | | |
| 99104 | COLON NEGRON, F | ADDRESS ON FILE | | | | | | | |
| 99105 | COLON NEGRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 99106 | COLON NEGRON, FELIX L | ADDRESS ON FILE | | | | | | | |
| 99107 | COLON NEGRON, GRISELL | ADDRESS ON FILE | | | | | | | |
| 99108 | Colon Negron, Humberto L | ADDRESS ON FILE | | | | | | | |
| 99109 | COLON NEGRON, INES | ADDRESS ON FILE | | | | | | | |
| 1992300 | Colon Negron, Isabel | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1992300 | Colon Negron, Isabel | ADDRESS ON FILE | | | | | | | |
| 1542959 | Colon Negron, Israel | ADDRESS ON FILE | | | | | | | |
| 99110 | COLON NEGRON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 99111 | COLON NEGRON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 99112 | COLON NEGRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1915744 | COLON NEGRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 99113 | COLON NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 99114 | Colon Negron, Jose D | ADDRESS ON FILE | | | | | | | |
| 99115 | COLON NEGRON, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 99116 | Colon Negron, Jose L | ADDRESS ON FILE | | | | | | | |
| 99117 | Colon Negron, Jose O | ADDRESS ON FILE | | | | | | | |
| 99118 | Colon Negron, Jose O | ADDRESS ON FILE | | | | | | | |
| 99119 | COLON NEGRON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2109621 | Colon Negron, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 99120 | COLON NEGRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1989566 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | | |
| 1985336 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | | |
| 1900672 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | | |
| 1989566 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | | |
| 1948166 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | | |
| 1885091 | COLON NEGRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1948166 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | | |
| 1885091 | COLON NEGRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1880880 | Colon Negron, Josefine | ADDRESS ON FILE | | | | | | | |
| 99121 | COLON NEGRON, JOSIE | ADDRESS ON FILE | | | | | | | |
| 99122 | COLON NEGRON, JUAN C | ADDRESS ON FILE | | | | | | | |
| 99123 | COLON NEGRON, JUAN P | ADDRESS ON FILE | | | | | | | |
| 785901 | COLON NEGRON, KEYLA | ADDRESS ON FILE | | | | | | | |
| 99124 | COLON NEGRON, KEYLA I | ADDRESS ON FILE | | | | | | | |
| 1740475 | Colon Negron, Keyla I. | ADDRESS ON FILE | | | | | | | |
| 99125 | COLON NEGRON, LAURA | ADDRESS ON FILE | | | | | | | |
| 2009654 | Colon Negron, Leopoldo | ADDRESS ON FILE | | | | | | | |
| 785902 | COLON NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 99127 | COLON NEGRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2032999 | Colon Negron, Luis Anibal | ADDRESS ON FILE | | | | | | | |
| 1877180 | Colon Negron, Luz T | ADDRESS ON FILE | | | | | | | |
| 99128 | COLON NEGRON, LUZ T | ADDRESS ON FILE | | | | | | | |
| 99129 | COLON NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99130 | COLON NEGRON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2056813 | Colon Negron, Marisol | ADDRESS ON FILE | | | | | | | |
| 99131 | COLON NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 99132 | COLON NEGRON, MIREYA | ADDRESS ON FILE | | | | | | | |
| 99133 | COLON NEGRON, MYRTA | ADDRESS ON FILE | | | | | | | |
| 99134 | COLON NEGRON, NILDA | ADDRESS ON FILE | | | | | | | |
| 1751521 | Colon Negron, Rosael | ADDRESS ON FILE | | | | | | | |
| 1901872 | Colon Negron, Rosael | ADDRESS ON FILE | | | | | | | |
| 99136 | COLON NEGRON, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 1956135 | Colon Negron, Rosael | ADDRESS ON FILE | | | | | | | |
| 1967190 | Colon Negron, Rosael | ADDRESS ON FILE | | | | | | | |
| 99137 | Colon Negron, Santos | ADDRESS ON FILE | | | | | | | |
| 99138 | COLON NEGRON, SUTHBEIDA | ADDRESS ON FILE | | | | | | | |
| 99139 | Colon Negron, Wandaliz | ADDRESS ON FILE | | | | | | | |
| 99140 | COLON NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 99141 | COLON NEGRON, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 785903 | COLON NEGRON, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 1716662 | COLON NEGRON, YAMILY | ADDRESS ON FILE | | | | | | | |
| 99142 | COLON NEGRON, YAMILY | ADDRESS ON FILE | | | | | | | |
| 99143 | COLON NEGRON, YARILIZ Y. | ADDRESS ON FILE | | | | | | | |
| 632523 | COLON NEGRON,JOSE J. | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 99144 | COLON NELSON, ELIEZER O. | ADDRESS ON FILE | | | | | | | |
| 99145 | COLON NELSON, GERSON | ADDRESS ON FILE | | | | | | | |
| 99146 | COLON NELSON, GERSON J | ADDRESS ON FILE | | | | | | | |
| 99147 | COLON NELSON, JUAN | ADDRESS ON FILE | | | | | | | |
| 785904 | COLON NELSON, SARAI | ADDRESS ON FILE | | | | | | | |
| 1882927 | Colon Nery, Elba Yamira | ADDRESS ON FILE | | | | | | | |
| 99148 | Colon Nery, Elba Yamira | ADDRESS ON FILE | | | | | | | |
| 99149 | COLON NEVAREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 99150 | COLON NICOLAU, BENITO | ADDRESS ON FILE | | | | | | | |
| 2075919 | Colon Nieves , Magdalena | ADDRESS ON FILE | | | | | | | |
| 99151 | COLON NIEVES, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 99152 | COLON NIEVES, ANA L | ADDRESS ON FILE | | | | | | | |
| 785905 | COLON NIEVES, ANA R | ADDRESS ON FILE | | | | | | | |
| 99153 | Colon Nieves, Angel L | ADDRESS ON FILE | | | | | | | |
| 2158421 | Colon Nieves, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 99154 | COLON NIEVES, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99155 | COLON NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 99156 | COLON NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 785906 | COLON NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 785907 | COLON NIEVES, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 99158 | COLON NIEVES, FLOIRAN | ADDRESS ON FILE | | | | | | | |
| 99159 | COLON NIEVES, FLOR | ADDRESS ON FILE | | | | | | | |
| 99160 | COLON NIEVES, FLOR A | ADDRESS ON FILE | | | | | | | |
| 99161 | COLON NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 99162 | COLON NIEVES, JESSENITH | ADDRESS ON FILE | | | | | | | |
| 785908 | COLON NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 99126 | COLON NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 99163 | Colon Nieves, Jesus M | ADDRESS ON FILE | | | | | | | |
| 99164 | COLON NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 99165 | COLON NIEVES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 99166 | COLON NIEVES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 99168 | COLON NIEVES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 99167 | COLON NIEVES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 99169 | COLON NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 99170 | COLON NIEVES, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 99171 | COLON NIEVES, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 99172 | COLON NIEVES, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 99173 | COLON NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 99174 | COLON NIEVES, LUIS O | ADDRESS ON FILE | | | | | | | |
| 99175 | COLON NIEVES, LUZ V | ADDRESS ON FILE | | | | | | | |
| 1665188 | Colon Nieves, Luz V | ADDRESS ON FILE | | | | | | | |
| 99176 | COLON NIEVES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 99177 | COLON NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 99178 | COLON NIEVES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 99179 | COLON NIEVES, MARIE LUZ | ADDRESS ON FILE | | | | | | | |
| 99180 | COLON NIEVES, MILTON | ADDRESS ON FILE | | | | | | | |
| 99181 | COLON NIEVES, MILTON J | ADDRESS ON FILE | | | | | | | |
| 2021282 | COLON NIEVES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 99182 | COLON NIEVES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 99183 | COLON NIEVES, MONICA | ADDRESS ON FILE | | | | | | | |
| 99184 | COLON NIEVES, NILSA | ADDRESS ON FILE | | | | | | | |
| 99185 | COLON NIEVES, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 99186 | COLON NIEVES, OMAR | ADDRESS ON FILE | | | | | | | |
| 99187 | Colon Nieves, Omar | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99188 | Colon Nieves, Roberto E | ADDRESS ON FILE | | | | | | | |
| 99189 | COLON NIEVES, RUDECINDO | ADDRESS ON FILE | | | | | | | |
| 1976663 | COLON NIEVES, RUDECINDO | ADDRESS ON FILE | | | | | | | |
| 1989197 | Colon Nieves, Rudencindo | ADDRESS ON FILE | | | | | | | |
| 99190 | COLON NIEVES, STEVEN | ADDRESS ON FILE | | | | | | | |
| 99191 | COLON NIEVES, TERESA | ADDRESS ON FILE | | | | | | | |
| 99193 | COLON NIEVES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 785909 | COLON NIEVES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 99192 | COLON NIEVES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 99194 | COLON NIEVES, WENDY | ADDRESS ON FILE | | | | | | | |
| 99195 | COLON NIEVES, WILMA M | ADDRESS ON FILE | | | | | | | |
| 2038074 | Colon Nieves, Wilma M | ADDRESS ON FILE | | | | | | | |
| 785910 | COLON NIEVES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1762716 | COLON NIEVES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 99197 | COLON NIEVES,JUAN | ADDRESS ON FILE | | | | | | | |
| 99198 | COLON NOGUE, AIDA | ADDRESS ON FILE | | | | | | | |
| 99200 | COLON NOGUERAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 99199 | COLON NOGUERAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 99201 | COLON NOGUERAS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 99202 | COLON NOLASCO, ALEX | ADDRESS ON FILE | | | | | | | |
| 99203 | COLON NOLASCO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 785911 | COLON NOVOA, AXEL | ADDRESS ON FILE | | | | | | | |
| 99204 | COLON NOVOA, AXEL ISRAEL | ADDRESS ON FILE | | | | | | | |
| 99205 | COLON NOVOA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1843316 | Colon Nunca, Maria V. | ADDRESS ON FILE | | | | | | | |
| 99206 | COLON NUNCCI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1996065 | Colon Nuncci, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1996125 | Colon Nuncci, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 99207 | COLON NUNCCI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 99208 | COLON NUNCCI, JOSE | ADDRESS ON FILE | | | | | | | |
| 1815687 | Colon Nuncci, Maria V. | ADDRESS ON FILE | | | | | | | |
| 99210 | Colon Nuncci, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 99211 | COLON NUNEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 99212 | COLON NUNEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 99213 | COLON NUNEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 99214 | COLON NUNEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 99215 | COLON NUNEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 99216 | COLON NUNEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99217 | COLON NUNEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 99218 | COLON NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99219 | COLON NUNEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 99220 | COLON NUNEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 99221 | COLON NUNEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 785912 | COLON NUNEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 99222 | COLON NUNEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 99223 | COLON NUNEZ, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 99224 | Colon Nunez, Orlando D. | ADDRESS ON FILE | | | | | | | |
| 99225 | COLON NUNEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 99226 | COLON NUNEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 99227 | COLON NUNEZ, SEVERINO | ADDRESS ON FILE | | | | | | | |
| 99228 | COLON OCASIO, ADA | ADDRESS ON FILE | | | | | | | |
| 99229 | COLON OCASIO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 99230 | COLON OCASIO, CARME T | ADDRESS ON FILE | | | | | | | |
| 99231 | COLON OCASIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 99232 | COLON OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 99233 | COLON OCASIO, DAISY | ADDRESS ON FILE | | | | | | | |
| 99234 | COLON OCASIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1492939 | Colon Ocasio, Hilario | ADDRESS ON FILE | | | | | | | |
| 99235 | COLON OCASIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 1904377 | Colon Ocasio, Jorge M | ADDRESS ON FILE | | | | | | | |
| 1842487 | Colon Ocasio, Jose F. | ADDRESS ON FILE | | | | | | | |
| 2024227 | Colon Ocasio, Jose F. | ADDRESS ON FILE | | | | | | | |
| 99236 | COLON OCASIO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 99237 | COLON OCASIO, MARTA M | ADDRESS ON FILE | | | | | | | |
| 99238 | COLON OCASIO, MIRIAM Y | ADDRESS ON FILE | | | | | | | |
| 99239 | COLON OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 99240 | COLON OCASIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1964208 | Colon Ocasio, Sandra | ADDRESS ON FILE | | | | | | | |
| 99241 | COLON OCASIO, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 785913 | COLON OCASIO, TEREANN | ADDRESS ON FILE | | | | | | | |
| 99242 | COLON OCASIO, TEREANN A | ADDRESS ON FILE | | | | | | | |
| 99243 | COLON OJEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 99244 | COLON OJEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 785914 | COLON OJEDA, LUCY | ADDRESS ON FILE | | | | | | | |
| 785915 | COLON OJEDA, LUCY | ADDRESS ON FILE | | | | | | | |
| 99245 | COLON OJEDA, LUCY E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99246 | COLON OLAVARRIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 99247 | COLON OLAZAGASTI, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 99248 | COLON OLIVARES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1689971 | Colon Olivares, Maria I. | ADDRESS ON FILE | | | | | | | |
| 785916 | COLON OLIVENCIA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 99249 | COLON OLIVENCIA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 99250 | COLON OLIVENCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 99252 | COLON OLIVENCIA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 99253 | COLON OLIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 99254 | COLON OLIVERAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 99255 | COLON OLIVERAS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 99256 | COLON OLIVERAS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 785917 | COLON OLIVERAS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1717908 | Colon Oliveras, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 1635171 | Colon Oliveras, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 99257 | COLON OLIVERAS, MELVA | ADDRESS ON FILE | | | | | | | |
| 99258 | COLON OLIVERAS, NILDA R. | ADDRESS ON FILE | | | | | | | |
| 99259 | COLON OLIVERAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1717394 | Colon Oliveras, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2143649 | Colon Olivien, Angel | ADDRESS ON FILE | | | | | | | |
| 99260 | COLON OLIVIERI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 99261 | COLON OLIVIERI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 99262 | Colon Olivieri, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 99263 | COLON OLMEDA, DAYRA A. | ADDRESS ON FILE | | | | | | | |
| 99264 | COLON OLMEDA, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 99265 | COLON OLMO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 99266 | Colon Oneill, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 99267 | COLON OPPENHEIMER, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 99269 | COLON OQUENDO, EILEEN Y | ADDRESS ON FILE | | | | | | | |
| 99270 | COLON OQUENDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 99271 | COLON OQUENDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 99272 | COLON ORAMA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 99273 | COLON ORAMAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 99274 | COLON ORDONEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 99275 | COLON ORDONEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 99276 | Colon Orozco, Virginia M | ADDRESS ON FILE | | | | | | | |
| 99277 | COLON ORTALAZA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1490663 | Colon Ortega , Matilde | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99278 | COLON ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2059380 | COLON ORTEGA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 99279 | COLON ORTEGA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 1467569 | COLON ORTEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 99280 | Colon Ortega, Felix A | ADDRESS ON FILE | | | | | | | |
| 99281 | COLON ORTEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 99282 | COLON ORTEGA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 99283 | Colon Ortega, Kandy A | ADDRESS ON FILE | | | | | | | |
| 99284 | COLON ORTEGA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 99285 | COLON ORTEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 99286 | COLON ORTEGA, OTHONIEL | ADDRESS ON FILE | | | | | | | |
| 99287 | COLON ORTEGA, YITZA | ADDRESS ON FILE | | | | | | | |
| 99288 | COLON ORTEGA, ZORELIZ | ADDRESS ON FILE | | | | | | | |
| 842273 | COLON ORTIZ JOSE M | PO BOX 1919 | | | | AIBONITO | PR | 00705 | |
| 99289 | COLON ORTIZ MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 99290 | COLON ORTIZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 99291 | COLON ORTIZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 99292 | COLON ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 99293 | COLON ORTIZ, ALBERTO A | ADDRESS ON FILE | | | | | | | |
| 99294 | COLON ORTIZ, ALDRIN | ADDRESS ON FILE | | | | | | | |
| 99295 | COLON ORTIZ, ALEX JOEL | ADDRESS ON FILE | | | | | | | |
| 99296 | COLON ORTIZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 785918 | COLON ORTIZ, ALICE J | ADDRESS ON FILE | | | | | | | |
| 785919 | COLON ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 785920 | COLON ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 99297 | COLON ORTIZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 99298 | COLON ORTIZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 99299 | COLON ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 99300 | COLON ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 99301 | COLON ORTIZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 99302 | COLON ORTIZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 99303 | COLON ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1492089 | Colon Ortiz, Antonio | ADDRESS ON FILE | | | | | | | |
| 1492089 | Colon Ortiz, Antonio | ADDRESS ON FILE | | | | | | | |
| 99304 | COLON ORTIZ, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| 99306 | COLON ORTIZ, ARECIO | ADDRESS ON FILE | | | | | | | |
| 99307 | COLON ORTIZ, ARNALDO A. | ADDRESS ON FILE | | | | | | | |
| 785921 | COLON ORTIZ, ARNALDO E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99308 | COLON ORTIZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 2146537 | Colon Ortiz, Bernardo | ADDRESS ON FILE | | | | | | | |
| 1258039 | COLON ORTIZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 99309 | COLON ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 99310 | COLON ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 99311 | COLON ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 785922 | COLON ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 99312 | COLON ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 99314 | COLON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99315 | COLON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99313 | COLON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99316 | COLON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99317 | COLON ORTIZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 99318 | Colon Ortiz, Carlos R | ADDRESS ON FILE | | | | | | | |
| 1571448 | Colon Ortiz, Carmen | ADDRESS ON FILE | | | | | | | |
| 785923 | COLON ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 99319 | COLON ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 785924 | COLON ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1841776 | Colon Ortiz, Carmen G | ADDRESS ON FILE | | | | | | | |
| 99322 | COLON ORTIZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 99321 | COLON ORTIZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 99323 | Colon Ortiz, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 2006486 | Colon Ortiz, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 99323 | Colon Ortiz, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 2012908 | COLON ORTIZ, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| 2012908 | COLON ORTIZ, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| 1947699 | COLON ORTIZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 1947699 | COLON ORTIZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 99324 | COLON ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 99325 | COLON ORTIZ, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 99326 | COLON ORTIZ, CARYCHEILEEN | ADDRESS ON FILE | | | | | | | |
| 785925 | COLON ORTIZ, CATHERINE E | ADDRESS ON FILE | | | | | | | |
| 99327 | COLON ORTIZ, CHELAY | ADDRESS ON FILE | | | | | | | |
| 99328 | COLON ORTIZ, CLARYBEL | ADDRESS ON FILE | | | | | | | |
| 785926 | COLON ORTIZ, CLARYBEL | ADDRESS ON FILE | | | | | | | |
| 99329 | COLON ORTIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 785927 | COLON ORTIZ, DALITZA | ADDRESS ON FILE | | | | | | | |
| 99330 | COLON ORTIZ, DALITZA E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99331 | COLON ORTIZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1498405 | Colon Ortiz, Demetria | ADDRESS ON FILE | | | | | | | |
| 1527741 | COLON ORTIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 99332 | COLON ORTIZ, EDGAR ANTONIO | ADDRESS ON FILE | | | | | | | |
| 99333 | COLON ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 99334 | COLON ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 99336 | COLON ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 99335 | COLON ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 99337 | COLON ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 1784844 | Colon Ortiz, Elba Leticia | ADDRESS ON FILE | | | | | | | |
| 99338 | COLON ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 99339 | COLON ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 99340 | COLON ORTIZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 99341 | COLON ORTIZ, ENUDIO | ADDRESS ON FILE | | | | | | | |
| 1697297 | Colon Ortiz, Enudio | ADDRESS ON FILE | | | | | | | |
| 99342 | Colon Ortiz, Esteban | ADDRESS ON FILE | | | | | | | |
| 99343 | Colon Ortiz, Evelinda | ADDRESS ON FILE | | | | | | | |
| 1823506 | Colon Ortiz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 99344 | COLON ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 99345 | Colon Ortiz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1790617 | Colon Ortiz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 840009 | COLÓN ORTIZ, EVELYN | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 99346 | COLON ORTIZ, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| 99348 | COLON ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 99349 | COLON ORTIZ, FELISA | ADDRESS ON FILE | | | | | | | |
| 99350 | COLON ORTIZ, FELISA | ADDRESS ON FILE | | | | | | | |
| 99351 | COLON ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 99352 | COLON ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 177394 | COLON ORTIZ, FRANCES P | ADDRESS ON FILE | | | | | | | |
| 2144902 | Colon Ortiz, Francisco | ADDRESS ON FILE | | | | | | | |
| 99353 | COLON ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 99354 | COLON ORTIZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 2148892 | Colon Ortiz, Gabriel | ADDRESS ON FILE | | | | | | | |
| 181999 | COLON ORTIZ, GABRIELA N | ADDRESS ON FILE | | | | | | | |
| 99356 | COLON ORTIZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 99358 | COLON ORTIZ, GINNY ANN | ADDRESS ON FILE | | | | | | | |
| 99357 | COLON ORTIZ, GINNY ANN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99360 | COLON ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 99360 | COLON ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 660570 | COLON ORTIZ, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 99361 | COLON ORTIZ, GLORIBELIZ | ADDRESS ON FILE | | | | | | | |
| 99362 | COLON ORTIZ, GLORYBEL | ADDRESS ON FILE | | | | | | | |
| 99363 | COLON ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 785928 | COLON ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 99364 | COLON ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 99365 | COLON ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1987311 | Colon Ortiz, Hector L. | ADDRESS ON FILE | | | | | | | |
| 99366 | COLON ORTIZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 785929 | COLON ORTIZ, HILARYS | ADDRESS ON FILE | | | | | | | |
| 99368 | COLON ORTIZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 99369 | COLON ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 99370 | COLON ORTIZ, IVANIENITH | ADDRESS ON FILE | | | | | | | |
| 99371 | COLON ORTIZ, JANETTE M | ADDRESS ON FILE | | | | | | | |
| 99372 | COLON ORTIZ, JANSEL | ADDRESS ON FILE | | | | | | | |
| 1925519 | Colon Ortiz, Jasian | ADDRESS ON FILE | | | | | | | |
| 99373 | COLON ORTIZ, JEANELLY | ADDRESS ON FILE | | | | | | | |
| 99374 | COLON ORTIZ, JETMANIEL | ADDRESS ON FILE | | | | | | | |
| 99375 | COLON ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 99376 | COLON ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 99377 | COLON ORTIZ, JOEL W | ADDRESS ON FILE | | | | | | | |
| 1978688 | Colon Ortiz, Johanna | ADDRESS ON FILE | | | | | | | |
| 99378 | COLON ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 99379 | COLON ORTIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 1954185 | Colon Ortiz, Jojian | ADDRESS ON FILE | | | | | | | |
| 99382 | COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99380 | COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99383 | COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99384 | COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99385 | COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99386 | COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99381 | COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99387 | COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1585072 | COLON ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 99389 | COLON ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 99388 | COLON ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99390 | Colon Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 1419048 | COLÓN ORTIZ, JOSÉ A. | JESÚS M. JIMENEZ | PO BOX 3025 | | | GUYAMA | PR | 00785 | |
| 99391 | COLÓN ORTIZ, JOSÉ A. | LIC. JESÚS M. JIMENEZ | PO BOX 3025 | | | GUYAMA | PR | 00785 | |
| 99392 | COLON ORTIZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 99393 | COLON ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1637274 | Colon Ortiz, Jose L. | ADDRESS ON FILE | | | | | | | |
| 1665715 | Colon Ortiz, Jose L. | ADDRESS ON FILE | | | | | | | |
| 1784357 | Colon Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| 99394 | COLON ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 99395 | Colon Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| 1719006 | Colon Ortiz, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| 99396 | COLON ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2214889 | Colon Ortiz, Jose Raul | ADDRESS ON FILE | | | | | | | |
| 2209999 | Colon Ortiz, Jose Raul | ADDRESS ON FILE | | | | | | | |
| 99251 | Colon Ortiz, Josefina | ADDRESS ON FILE | | | | | | | |
| 99397 | COLON ORTIZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 99398 | COLON ORTIZ, JOSIAN | ADDRESS ON FILE | | | | | | | |
| 1955316 | Colon Ortiz, Josian | ADDRESS ON FILE | | | | | | | |
| 1628545 | Colón Ortiz, Josian | ADDRESS ON FILE | | | | | | | |
| 99399 | COLON ORTIZ, JOSSELYN | ADDRESS ON FILE | | | | | | | |
| 99400 | COLON ORTIZ, JOSSELYN | ADDRESS ON FILE | | | | | | | |
| 99401 | COLON ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 99402 | COLON ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 99404 | COLON ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 99403 | COLON ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 99403 | COLON ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 99406 | COLON ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1628882 | COLON ORTIZ, JUDITH M. | ADDRESS ON FILE | | | | | | | |
| 99408 | COLON ORTIZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 785932 | COLON ORTIZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 99409 | COLON ORTIZ, KAREN J | ADDRESS ON FILE | | | | | | | |
| 99410 | COLON ORTIZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 2044067 | Colon Ortiz, Laura M | ADDRESS ON FILE | | | | | | | |
| 99411 | COLON ORTIZ, LENNY | ADDRESS ON FILE | | | | | | | |
| 99412 | COLON ORTIZ, LEOMARIS | ADDRESS ON FILE | | | | | | | |
| 785933 | COLON ORTIZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 852445 | COLON ORTIZ, LINEDSA | ADDRESS ON FILE | | | | | | | |
| 99414 | COLON ORTIZ, LISA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99415 | COLON ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1900474 | Colon Ortiz, Lorenzo | ADDRESS ON FILE | | | | | | | |
| 99416 | COLON ORTIZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 785934 | COLON ORTIZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 99417 | Colon Ortiz, Lourdes | ADDRESS ON FILE | | | | | | | |
| 2017899 | Colon Ortiz, Lourdes | ADDRESS ON FILE | | | | | | | |
| 99418 | COLON ORTIZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 99419 | COLON ORTIZ, LOURDES I. | ADDRESS ON FILE | | | | | | | |
| 99421 | COLON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 99420 | COLON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1747476 | Colon Ortiz, Luis | ADDRESS ON FILE | | | | | | | |
| 99422 | COLON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 99423 | COLON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 99424 | COLON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 99426 | COLON ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 99427 | COLON ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 377660 | Colon Ortiz, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 377660 | Colon Ortiz, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 99428 | Colon Ortiz, Luis M | ADDRESS ON FILE | | | | | | | |
| 99429 | Colon Ortiz, Luis O | ADDRESS ON FILE | | | | | | | |
| 99430 | COLON ORTIZ, LUIS Q | ADDRESS ON FILE | | | | | | | |
| 1681894 | Colón Ortiz, Luis Q. | ADDRESS ON FILE | | | | | | | |
| 99431 | COLON ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 785937 | COLON ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 99432 | COLON ORTIZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 99433 | COLON ORTIZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 2017898 | COLON ORTIZ, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| 1600585 | Colón Ortiz, Luz Celenia | ADDRESS ON FILE | | | | | | | |
| 99435 | Colón Ortiz, LUZ S | ADDRESS ON FILE | | | | | | | |
| 2064682 | Colon Ortiz, Lydia | ADDRESS ON FILE | | | | | | | |
| 99436 | COLON ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 99437 | COLON ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 99438 | COLON ORTIZ, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 99439 | COLON ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 99440 | Colon Ortiz, Margarita | ADDRESS ON FILE | | | | | | | |
| 1855322 | COLON ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 99441 | COLON ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 99443 | COLON ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99442 | COLON ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 99444 | COLON ORTIZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 99445 | Colon Ortiz, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 99446 | COLON ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 785938 | COLON ORTIZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 1895588 | COLON ORTIZ, MARIA IDALIA | ADDRESS ON FILE | | | | | | | |
| 785939 | COLON ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 785940 | COLON ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 99447 | COLON ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 99448 | COLON ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 99449 | COLON ORTIZ, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| 99450 | COLON ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 99451 | COLON ORTIZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| 2143509 | Colon Ortiz, Mario | ADDRESS ON FILE | | | | | | | |
| 99452 | COLON ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 99434 | Colon Ortiz, Melissa | ADDRESS ON FILE | | | | | | | |
| 1534601 | COLON ORTIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 99453 | COLON ORTIZ, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| 99454 | COLON ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 99455 | COLON ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 99457 | COLON ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 99456 | COLON ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 99458 | COLON ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 99459 | Colon Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 785941 | COLON ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 99460 | COLON ORTIZ, MIRELLY | ADDRESS ON FILE | | | | | | | |
| 99461 | COLON ORTIZ, MIRELLY | ADDRESS ON FILE | | | | | | | |
| 99462 | COLON ORTIZ, MIRTALISSA | ADDRESS ON FILE | | | | | | | |
| 785942 | COLON ORTIZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 2078345 | COLON ORTIZ, MYRNA | MELISSA NEGRIN COLIN | CALLE 22 T1 VISTA AZUL | | | ARECIBO | PR | 00612 | |
| 785943 | COLON ORTIZ, NADENE | ADDRESS ON FILE | | | | | | | |
| 785944 | COLON ORTIZ, NADENE | ADDRESS ON FILE | | | | | | | |
| 99464 | COLON ORTIZ, NEIZZETTE | ADDRESS ON FILE | | | | | | | |
| 99465 | COLON ORTIZ, NELLY J | ADDRESS ON FILE | | | | | | | |
| 99467 | COLON ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 99466 | COLON ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 99468 | COLON ORTIZ, NEREYDA | ADDRESS ON FILE | | | | | | | |
| 99469 | Colon Ortiz, Nestor | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 785945 | COLON ORTIZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 99470 | COLON ORTIZ, NIDIA L. | ADDRESS ON FILE | | | | | | | |
| 99471 | COLON ORTIZ, NIDIA LUZ | ADDRESS ON FILE | | | | | | | |
| 2145829 | Colon Ortiz, Nilza | ADDRESS ON FILE | | | | | | | |
| 99472 | COLON ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 99473 | COLON ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 99475 | COLON ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 99474 | COLON ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 99476 | COLON ORTIZ, ONEL | ADDRESS ON FILE | | | | | | | |
| 99477 | COLON ORTIZ, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 99478 | COLON ORTIZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 99479 | COLON ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2170242 | Colon Ortiz, Primitiva | ADDRESS ON FILE | | | | | | | |
| 99480 | COLON ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 99481 | COLON ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 99482 | COLON ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 99483 | COLON ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 99484 | COLON ORTIZ, RANDOLFO | ADDRESS ON FILE | | | | | | | |
| 99485 | COLON ORTIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 785946 | COLON ORTIZ, REINA M | ADDRESS ON FILE | | | | | | | |
| 99486 | Colon Ortiz, Ricardo | ADDRESS ON FILE | | | | | | | |
| 99487 | Colon Ortiz, Richard | ADDRESS ON FILE | | | | | | | |
| 99488 | COLON ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 99489 | COLON ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 785947 | COLON ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 99491 | COLON ORTIZ, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| 1419049 | COLON ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 99492 | COLON ORTIZ, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 99493 | COLON ORTIZ, ROSALIN | ADDRESS ON FILE | | | | | | | |
| 99494 | Colon Ortiz, Ruben | ADDRESS ON FILE | | | | | | | |
| 785948 | COLON ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 99495 | COLON ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 785949 | COLON ORTIZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| 785950 | COLON ORTIZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 99496 | COLON ORTIZ, SHEYLA M | ADDRESS ON FILE | | | | | | | |
| 785951 | COLON ORTIZ, SHEYRA | ADDRESS ON FILE | | | | | | | |
| 785952 | COLON ORTIZ, SHEYRA J | ADDRESS ON FILE | | | | | | | |
| 99497 | COLON ORTIZ, SHEYRA J. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99498 | COLON ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 2010028 | COLON ORTIZ, SONIA D. | ADDRESS ON FILE | | | | | | | |
| 1894895 | COLON ORTIZ, SONIA D. | ADDRESS ON FILE | | | | | | | |
| 99499 | COLON ORTIZ, SOR Y. | ADDRESS ON FILE | | | | | | | |
| 785953 | COLON ORTIZ, SUE | ADDRESS ON FILE | | | | | | | |
| 99500 | COLON ORTIZ, SUE V | ADDRESS ON FILE | | | | | | | |
| 1909958 | Colon Ortiz, Sue Vivian | ADDRESS ON FILE | | | | | | | |
| 99501 | COLON ORTIZ, TAINA | ADDRESS ON FILE | | | | | | | |
| 99502 | COLON ORTIZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 99503 | COLON ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 99504 | Colon Ortiz, Vanessa | ADDRESS ON FILE | | | | | | | |
| 99505 | COLON ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2144571 | Colon Ortiz, Viluido | ADDRESS ON FILE | | | | | | | |
| 785954 | COLON ORTIZ, VIRMA | ADDRESS ON FILE | | | | | | | |
| 99506 | COLON ORTIZ, VIRNA L | ADDRESS ON FILE | | | | | | | |
| 1543577 | Colon Ortiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 99507 | COLON ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 99508 | COLON ORTIZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 99509 | COLON ORTIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 99510 | COLON ORTIZ, WILVELYS | ADDRESS ON FILE | | | | | | | |
| 785955 | COLON ORTIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 2001366 | Colon Ortiz, Yadira | ADDRESS ON FILE | | | | | | | |
| 99511 | COLON ORTIZ, YADIRA I | ADDRESS ON FILE | | | | | | | |
| 99512 | COLON ORTIZ, YALECH M. | ADDRESS ON FILE | | | | | | | |
| 99513 | COLON ORTIZ, ZILKIA L. | ADDRESS ON FILE | | | | | | | |
| 99514 | COLON ORTIZ, ZOEL | ADDRESS ON FILE | | | | | | | |
| 785956 | COLON ORTIZ, ZOILO | ADDRESS ON FILE | | | | | | | |
| 1841956 | Colon Ortiz, Zoilo | ADDRESS ON FILE | | | | | | | |
| 99515 | COLON ORTIZ, ZOILO | ADDRESS ON FILE | | | | | | | |
| 99516 | COLON ORTIZ, ZORYBELL | ADDRESS ON FILE | | | | | | | |
| 99517 | COLON OSORIO, ALEX | ADDRESS ON FILE | | | | | | | |
| 99518 | COLON OSORIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 99519 | COLON OSORIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 99520 | COLON OSORIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 99521 | COLON OSORIO, ZWELKYS | ADDRESS ON FILE | | | | | | | |
| 99522 | COLON OSTOLAZA, ALMA L | ADDRESS ON FILE | | | | | | | |
| 99523 | COLON OSTOLAZA, JOSLY | ADDRESS ON FILE | | | | | | | |
| 99524 | COLON OTERO, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99525 | Colon Otero, Alberto | ADDRESS ON FILE | | | | | | | |
| 99526 | COLON OTERO, ANA M | ADDRESS ON FILE | | | | | | | |
| 99527 | COLON OTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 99528 | COLON OTERO, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 99529 | COLON OTERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 99530 | COLON OTERO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 99531 | COLON OTERO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 99532 | COLON OTERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 99533 | COLON OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1812512 | Colon Otero, Frances | ADDRESS ON FILE | | | | | | | |
| 99534 | COLON OTERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 785958 | COLON OTERO, FRANCES J | ADDRESS ON FILE | | | | | | | |
| 99535 | COLON OTERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 99536 | COLON OTERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 99537 | COLON OTERO, IVAN | ADDRESS ON FILE | | | | | | | |
| 99538 | COLON OTERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 99539 | COLON OTERO, JOAN | ADDRESS ON FILE | | | | | | | |
| 99540 | COLON OTERO, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 99541 | COLON OTERO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 99542 | COLON OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 99543 | COLON OTERO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 99544 | COLON OTERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 99545 | COLON OTERO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 99546 | COLON OTERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 99547 | COLON OTERO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 99548 | COLON OTERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 99549 | COLON OTERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 99550 | COLON OTERO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 99551 | COLON OTERO, MAYRA INES | ADDRESS ON FILE | | | | | | | |
| 99552 | COLON OTERO, MAYRA IVETTE | ADDRESS ON FILE | | | | | | | |
| 99553 | COLON OTERO, MIRNA | ADDRESS ON FILE | | | | | | | |
| 99554 | COLON OTERO, MOISES | ADDRESS ON FILE | | | | | | | |
| 99555 | COLON OTERO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 2071257 | Colon Otero, Myrna L. | ADDRESS ON FILE | | | | | | | |
| 1997875 | Colon Otero, Myrna L. | ADDRESS ON FILE | | | | | | | |
| 99556 | COLON OTERO, NILDA R | ADDRESS ON FILE | | | | | | | |
| 99557 | COLON OTERO, NILSA Y | ADDRESS ON FILE | | | | | | | |
| 99558 | COLON OTERO, ROLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 785959 | COLON OTERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 99559 | COLON OTERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 99560 | COLON OTERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 99561 | COLON OTERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 785960 | COLON OTERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 99562 | COLON OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 99563 | COLON OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 99564 | COLON OTERO, WILLA A | ADDRESS ON FILE | | | | | | | |
| 99565 | COLON OYOLA, DESIRRE | ADDRESS ON FILE | | | | | | | |
| 99568 | COLON OYOLA, NILSA I | ADDRESS ON FILE | | | | | | | |
| 99569 | COLON PABON, ANA M | ADDRESS ON FILE | | | | | | | |
| 785961 | COLON PABON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 99570 | COLON PABON, DIANNE | ADDRESS ON FILE | | | | | | | |
| 785962 | COLON PABON, DIANNE M | ADDRESS ON FILE | | | | | | | |
| 99571 | Colon Pabon, Efrain | ADDRESS ON FILE | | | | | | | |
| 99572 | COLON PABON, LESLIE | ADDRESS ON FILE | | | | | | | |
| 99573 | COLON PABON, LILLIAN D | ADDRESS ON FILE | | | | | | | |
| 99574 | COLON PABON, LUDGERIA J | ADDRESS ON FILE | | | | | | | |
| 99575 | COLON PABON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 99576 | COLON PABON, RHODIAH D | ADDRESS ON FILE | | | | | | | |
| 785963 | COLON PABON, RHODIAH D | ADDRESS ON FILE | | | | | | | |
| 99577 | COLON PABON,CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 1833305 | COLON PACHECO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 99578 | COLON PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1990902 | Colon Pacheco, Rosa Hicela | ADDRESS ON FILE | | | | | | | |
| 2124929 | Colon Padilla , Gladys M. | ADDRESS ON FILE | | | | | | | |
| 2124929 | Colon Padilla , Gladys M. | ADDRESS ON FILE | | | | | | | |
| 99579 | COLON PADILLA MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 99580 | COLON PADILLA, ARCIDES | ADDRESS ON FILE | | | | | | | |
| 99581 | COLON PADILLA, BETSY | ADDRESS ON FILE | | | | | | | |
| 99490 | COLON PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99582 | COLON PADILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1777683 | Colon Padilla, Carmen L | ADDRESS ON FILE | | | | | | | |
| 99583 | COLON PADILLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 99584 | COLON PADILLA, FELIX | ADDRESS ON FILE | | | | | | | |
| 99585 | COLON PADILLA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 99586 | COLON PADILLA, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 99587 | COLON PADILLA, LUCIA A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99588 | COLON PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 99589 | COLON PADILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 370980 | COLON PADILLA, OLGA | ADDRESS ON FILE | | | | | | | |
| 99590 | COLON PADILLA, OLGA | ADDRESS ON FILE | | | | | | | |
| 2133220 | Colon Padilla, Rodolfo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1669366 | Colon Padilla, Rodolfo | PO Box 40177 | | | | San Juan | PR | 00936-3085 | |
| 99591 | COLON PADILLA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 99592 | COLON PADIN, NILSA | ADDRESS ON FILE | | | | | | | |
| 99593 | COLON PADRO, MARILIA | ADDRESS ON FILE | | | | | | | |
| 1733103 | Colón Padró, Marilia | ADDRESS ON FILE | | | | | | | |
| 1569688 | Colon Pagan , Aida Iris | ADDRESS ON FILE | | | | | | | |
| 99594 | COLON PAGAN MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| 99596 | COLON PAGAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 99595 | COLON PAGAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 785964 | COLON PAGAN, AIDA N | ADDRESS ON FILE | | | | | | | |
| 99597 | COLON PAGAN, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 2147942 | Colon Pagan, Andres L. | ADDRESS ON FILE | | | | | | | |
| 99598 | COLON PAGAN, ANGIE | ADDRESS ON FILE | | | | | | | |
| 99305 | Colon Pagan, Brenda M | ADDRESS ON FILE | | | | | | | |
| 99359 | COLON PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99599 | COLON PAGAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 99600 | COLON PAGAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 99601 | COLON PAGAN, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 99602 | COLON PAGAN, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| 852446 | COLON PAGAN, CRUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 99603 | COLON PAGAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 99604 | Colon Pagan, Damaris | ADDRESS ON FILE | | | | | | | |
| 785965 | COLON PAGAN, DELIA | ADDRESS ON FILE | | | | | | | |
| 99606 | COLON PAGAN, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 99607 | COLON PAGAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1963656 | Colon Pagan, Edgar | ADDRESS ON FILE | | | | | | | |
| 99608 | COLON PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 99609 | COLON PAGAN, ERICK | ADDRESS ON FILE | | | | | | | |
| 99610 | COLON PAGAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 664506 | COLON PAGAN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 99611 | COLON PAGAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 785967 | COLON PAGAN, HILDA | ADDRESS ON FILE | | | | | | | |
| 99612 | COLON PAGAN, HILDA E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99613 | COLON PAGAN, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 99614 | COLON PAGAN, INGRID | ADDRESS ON FILE | | | | | | | |
| 99615 | COLON PAGAN, INGRID Y | ADDRESS ON FILE | | | | | | | |
| 99616 | COLON PAGAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 99617 | COLON PAGAN, JAYSON | ADDRESS ON FILE | | | | | | | |
| 99618 | COLON PAGAN, JENNIE | ADDRESS ON FILE | | | | | | | |
| 99619 | COLON PAGAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 785969 | COLON PAGAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 99620 | COLON PAGAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 99621 | COLON PAGAN, JESUS A | ADDRESS ON FILE | | | | | | | |
| 99622 | COLON PAGAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 99623 | COLON PAGAN, JUAN C | ADDRESS ON FILE | | | | | | | |
| 99624 | COLON PAGAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 99625 | COLON PAGAN, KAREN M | ADDRESS ON FILE | | | | | | | |
| 99626 | COLON PAGAN, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 99627 | COLON PAGAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 99628 | COLON PAGAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 785970 | COLON PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 99629 | COLON PAGAN, MARIA N | ADDRESS ON FILE | | | | | | | |
| 99630 | COLON PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 99631 | COLON PAGAN, MARTIN | ADDRESS ON FILE | | | | | | | |
| 2154302 | Colon Pagan, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 99632 | COLON PAGAN, NOE | ADDRESS ON FILE | | | | | | | |
| 99633 | COLON PAGAN, NOEMY | ADDRESS ON FILE | | | | | | | |
| 99634 | COLON PAGAN, ONIX | ADDRESS ON FILE | | | | | | | |
| 99635 | COLON PAGAN, RAY | ADDRESS ON FILE | | | | | | | |
| 99636 | COLON PAGAN, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 1258041 | COLON PAGAN, SANTOS | ADDRESS ON FILE | | | | | | | |
| 99637 | COLON PAGAN, SARAHI | ADDRESS ON FILE | | | | | | | |
| 2077816 | Colon Pagan, Sarahi | ADDRESS ON FILE | | | | | | | |
| 99638 | COLON PAGAN, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 99639 | COLON PAGAN, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 99640 | COLON PAGAN, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 99641 | COLON PAGAN, ZULEIKA EUNICE | ADDRESS ON FILE | | | | | | | |
| 99642 | COLON PAK, JORGE | ADDRESS ON FILE | | | | | | | |
| 785971 | COLON PAK, NELIDA | ADDRESS ON FILE | | | | | | | |
| 99643 | COLON PAK, NELIDA | ADDRESS ON FILE | | | | | | | |
| 99644 | COLON PANETO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2176451 | COLON PANTOJA, ROSA | ADDRESS ON FILE | | | | | | | |
| 99645 | COLON PARES, IVELISE | ADDRESS ON FILE | | | | | | | |
| 99646 | COLON PARES, JUAN | ADDRESS ON FILE | | | | | | | |
| 1258042 | COLON PARRILLA, ANA | ADDRESS ON FILE | | | | | | | |
| 99647 | COLON PARRILLA, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| 99649 | COLON PARRILLA, OMAR | ADDRESS ON FILE | | | | | | | |
| 99650 | COLON PARRILLA, ROSA V | ADDRESS ON FILE | | | | | | | |
| 99651 | COLON PARSON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 99652 | COLON PASARELL, RENE A. | ADDRESS ON FILE | | | | | | | |
| 99653 | Colon Pastrana, Angel M | ADDRESS ON FILE | | | | | | | |
| 99654 | COLON PASTRANA, IVANETTE | ADDRESS ON FILE | | | | | | | |
| 99655 | COLON PAUNETO, JAIRENNE | ADDRESS ON FILE | | | | | | | |
| 99656 | COLON PAUNETO, JAIRENNE B | ADDRESS ON FILE | | | | | | | |
| 99657 | COLON PAUNETO, JANEIMEE | ADDRESS ON FILE | | | | | | | |
| 99658 | COLON PEDRAZA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 99659 | COLON PEDRAZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 99660 | Colon Pedrogo, Julio Juan | ADDRESS ON FILE | | | | | | | |
| 99661 | Colon Pellot, Luis A | ADDRESS ON FILE | | | | | | | |
| 99662 | COLON PELLOT, SILVIA | ADDRESS ON FILE | | | | | | | |
| 99663 | COLON PENA & ASSOCIATE INC | PO BOX 52238 | | | | TOA BAJA | PR | 00950-2238 | |
| 842274 | COLON PEÑA HAYDEE | JARDINES DE GUATEMALA | C7 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 99664 | COLON PEÑA MD, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 99665 | COLON PENA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 99666 | COLON PENA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 99667 | Colon Pena, Arlene Indira | ADDRESS ON FILE | | | | | | | |
| 99668 | COLON PENA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1740466 | Colon Pena, Benjamin | ADDRESS ON FILE | | | | | | | |
| 99669 | COLON PENA, CHRISTIA | ADDRESS ON FILE | | | | | | | |
| 99670 | COLON PENA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2073572 | Colon Pena, Felix M | ADDRESS ON FILE | | | | | | | |
| 99671 | COLON PENA, FELIX M | ADDRESS ON FILE | | | | | | | |
| 99672 | COLON PENA, FERNANDO V | ADDRESS ON FILE | | | | | | | |
| 785973 | COLON PENA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 99673 | COLON PENA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 99674 | COLON PENA, JESSELLE | ADDRESS ON FILE | | | | | | | |
| 99675 | Colon Pena, Juan A | ADDRESS ON FILE | | | | | | | |
| 99676 | COLON PENA, KEILA | ADDRESS ON FILE | | | | | | | |
| 99677 | COLON PENA, OBIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2156180 | Colon Pena, Ramon Antonio | ADDRESS ON FILE | | | | | | | |
| 785974 | COLON PENALBERT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 99678 | COLON PENALBERT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 785975 | COLON PENALBERT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 99680 | COLON PENALBERT, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 99681 | COLON PERALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 99682 | COLON PEREIDA,JORGE L. | ADDRESS ON FILE | | | | | | | |
| 99683 | COLON PEREIRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99684 | COLON PEREIRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99685 | COLON PEREIRA, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 99686 | COLON PEREZ MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| 99687 | COLON PEREZ MD, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 99688 | COLON PEREZ MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 99689 | COLON PEREZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| 99690 | COLON PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 99691 | Colon Perez, Alberto L | ADDRESS ON FILE | | | | | | | |
| 99692 | COLON PEREZ, ALMA R | ADDRESS ON FILE | | | | | | | |
| 2004357 | COLON PEREZ, ALMA R. | ADDRESS ON FILE | | | | | | | |
| 99693 | COLON PEREZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| 785977 | COLON PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 99694 | COLON PEREZ, ANA DEL | ADDRESS ON FILE | | | | | | | |
| 99695 | COLON PEREZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 1988801 | Colon Perez, Ana R. | ADDRESS ON FILE | | | | | | | |
| 99696 | COLON PEREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 99697 | COLON PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 99698 | COLON PEREZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 852447 | COLÓN PÉREZ, ÁNGEL A. | ADDRESS ON FILE | | | | | | | |
| 99699 | COLON PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 99700 | Colon Perez, Angel L | ADDRESS ON FILE | | | | | | | |
| 99701 | COLON PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 1560879 | Colon Perez, Antonio L | ADDRESS ON FILE | | | | | | | |
| 99702 | COLON PEREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 99703 | COLON PEREZ, BELITZA Y | ADDRESS ON FILE | | | | | | | |
| 99704 | COLON PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 99705 | COLON PEREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 2028727 | COLON PEREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 99706 | COLON PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 99707 | COLON PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99708 | COLON PEREZ, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 99709 | COLON PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 99711 | COLON PEREZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 1657891 | Colon Perez, Edda | ADDRESS ON FILE | | | | | | | |
| 99712 | COLON PEREZ, EDDA I | ADDRESS ON FILE | | | | | | | |
| 2036099 | Colon Perez, Edda Ilsa | ADDRESS ON FILE | | | | | | | |
| 99713 | COLON PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 99714 | Colon Perez, Edwin J. | ADDRESS ON FILE | | | | | | | |
| 1822896 | Colon Perez, Elides | ADDRESS ON FILE | | | | | | | |
| 1631643 | COLON PEREZ, ELIDES | ADDRESS ON FILE | | | | | | | |
| 2214241 | Colon Perez, Elides | ADDRESS ON FILE | | | | | | | |
| 1993959 | COLON PEREZ, ELIDES | ADDRESS ON FILE | | | | | | | |
| 99715 | COLON PEREZ, ELIDES | ADDRESS ON FILE | | | | | | | |
| 99716 | COLON PEREZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 99717 | COLON PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 99718 | COLON PEREZ, EMELYS | ADDRESS ON FILE | | | | | | | |
| 99719 | COLON PEREZ, EMMA M | ADDRESS ON FILE | | | | | | | |
| 1932835 | Colon Perez, Emma M | ADDRESS ON FILE | | | | | | | |
| 99720 | COLON PEREZ, ERIDANIA | ADDRESS ON FILE | | | | | | | |
| 99721 | Colon Perez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 99721 | Colon Perez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 99722 | COLON PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 99723 | COLON PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 99724 | COLON PEREZ, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 99725 | COLON PEREZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| 99726 | COLON PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 99727 | COLON PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 99728 | COLON PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 2031754 | Colon Perez, Hilda | ADDRESS ON FILE | | | | | | | |
| 99729 | COLON PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 99730 | COLON PEREZ, INES | ADDRESS ON FILE | | | | | | | |
| 99731 | COLON PEREZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 785978 | COLON PEREZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| 785979 | COLON PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1905238 | Colon Perez, Ivette | ADDRESS ON FILE | | | | | | | |
| 99733 | COLON PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 99734 | COLON PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 99735 | COLON PEREZ, JAMIR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 785980 | COLON PEREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 99736 | COLON PEREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 1812354 | Colon Perez, Janet M. | ADDRESS ON FILE | | | | | | | |
| 1258043 | COLON PEREZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 99737 | COLON PEREZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 99739 | COLON PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 99740 | COLON PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 99741 | COLON PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 99742 | COLON PEREZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 99743 | COLON PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99744 | COLON PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99745 | COLON PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99746 | COLON PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2213721 | Colon Perez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1425103 | COLON PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2222350 | Colon Perez, Jose Anibal | ADDRESS ON FILE | | | | | | | |
| 2207984 | Colon Perez, Jose Anibal | ADDRESS ON FILE | | | | | | | |
| 99748 | COLON PEREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 99749 | Colon Perez, Jose M | ADDRESS ON FILE | | | | | | | |
| 99750 | COLON PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 99753 | COLON PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2044844 | Colon Perez, Juan | ADDRESS ON FILE | | | | | | | |
| 99752 | COLON PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 99754 | COLON PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 99751 | COLON PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 99755 | Colon Perez, Juan F | ADDRESS ON FILE | | | | | | | |
| 99756 | COLON PEREZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 99757 | Colon Perez, Juan L. | ADDRESS ON FILE | | | | | | | |
| 99758 | COLON PEREZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 99759 | COLON PEREZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 99760 | COLON PEREZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 99761 | COLON PEREZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 99762 | COLON PEREZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 1649373 | COLON PEREZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 1977027 | Colon Perez, Leticia | ADDRESS ON FILE | | | | | | | |
| 2125509 | Colon Perez, Lilly I. | ADDRESS ON FILE | | | | | | | |
| 785981 | COLON PEREZ, LILLY I. | ADDRESS ON FILE | | | | | | | |
| 99764 | COLON PEREZ, LISAMINELLY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99765 | COLON PEREZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 99766 | COLON PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 99767 | COLON PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 99768 | COLON PEREZ, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 99769 | COLON PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 99770 | COLON PEREZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1903897 | Colon Perez, Maria de L | ADDRESS ON FILE | | | | | | | |
| 1851887 | COLON PEREZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 99771 | Colon Perez, Maria Socorro | ADDRESS ON FILE | | | | | | | |
| 99772 | COLON PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1419051 | COLÓN PÉREZ, MARIBEL | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 99773 | COLON PEREZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 99774 | COLON PEREZ, MARISSA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 785982 | COLON PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 785983 | COLON PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 785984 | COLON PEREZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 99775 | COLON PEREZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 1635690 | Colon Perez, Mayra L. | ADDRESS ON FILE | | | | | | | |
| 99777 | COLON PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 99776 | Colon Perez, Melvin | ADDRESS ON FILE | | | | | | | |
| 99778 | COLON PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 99779 | COLON PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 99780 | COLON PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 99781 | COLON PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 99782 | Colon Perez, Milton | ADDRESS ON FILE | | | | | | | |
| 99783 | COLON PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 785985 | COLON PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 99784 | COLON PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 99785 | COLON PEREZ, NITZA D | ADDRESS ON FILE | | | | | | | |
| 99786 | COLON PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 785986 | COLON PEREZ, NOELYS | ADDRESS ON FILE | | | | | | | |
| 99787 | COLON PEREZ, NOELYS | ADDRESS ON FILE | | | | | | | |
| 785987 | COLON PEREZ, NOELYS | ADDRESS ON FILE | | | | | | | |
| 99788 | COLON PEREZ, NOEMI | APT 1027 | BO CERRO GORDO | | | VILLALBA | PR | 00766 | |
| 2096652 | Colon Perez, Noemi | HC-3 Box 9555 | | | | Villalba | PR | 00766 | |
| 99790 | COLON PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 99791 | COLON PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 99793 | COLON PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99792 | COLON PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 99794 | COLON PEREZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 99795 | COLON PEREZ, REBECA M | ADDRESS ON FILE | | | | | | | |
| 99796 | COLON PEREZ, REBECA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 99797 | Colon Perez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 99798 | COLON PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1533685 | COLON PEREZ, RICARDO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 99799 | COLON PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 99800 | COLON PEREZ, ROSANY | ADDRESS ON FILE | | | | | | | |
| 785988 | COLON PEREZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 99801 | COLON PEREZ, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 99802 | Colon Perez, Ruben A | ADDRESS ON FILE | | | | | | | |
| 99803 | COLON PEREZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 99804 | COLON PEREZ, VICTOR F | ADDRESS ON FILE | | | | | | | |
| 99805 | COLON PEREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 99806 | COLON PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 99807 | COLON PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1258044 | COLON PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1745042 | Colon Perez, Wilson | ADDRESS ON FILE | | | | | | | |
| 99809 | COLON PEREZ, YAILIENNE | ADDRESS ON FILE | | | | | | | |
| 1672702 | COLON PERZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 785989 | COLON PIAZZA, FELIX G | ADDRESS ON FILE | | | | | | | |
| 785990 | COLON PIAZZA, FELIX Y | ADDRESS ON FILE | | | | | | | |
| 99811 | COLON PICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1796371 | Colon Pica, Luis | ADDRESS ON FILE | | | | | | | |
| 99813 | COLON PICA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 99814 | COLON PICART, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 99815 | COLON PIERETTI, DALIDIA | ADDRESS ON FILE | | | | | | | |
| 99816 | COLON PIMENTEL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 99817 | COLON PINEDA, NEYSHLA | ADDRESS ON FILE | | | | | | | |
| 99818 | Colón Piñeiro, Francisco | ADDRESS ON FILE | | | | | | | |
| 99819 | COLON PINEIRO, MARTA A | ADDRESS ON FILE | | | | | | | |
| 785991 | COLON PINEIRO, MARTA A | ADDRESS ON FILE | | | | | | | |
| 99820 | COLON PINEIRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 785992 | COLON PINERO, YARIMAR Y | ADDRESS ON FILE | | | | | | | |
| 785993 | COLON PINTADO, DALILA | ADDRESS ON FILE | | | | | | | |
| 99822 | COLON PINTADO, DALILA | ADDRESS ON FILE | | | | | | | |
| 785994 | COLON PINTADO, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99824 | COLON PIQEIRO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2161735 | Colon Pitre, Manuel | ADDRESS ON FILE | | | | | | | |
| 99825 | COLON PITRE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1764887 | COLON PITRE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 785995 | COLON PIZARRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 99827 | COLON PIZARRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 99828 | Colon Pizarro, Rafael | ADDRESS ON FILE | | | | | | | |
| 99829 | COLON PIZARRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 99830 | COLON PIZARRO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 99831 | COLON PIZZINI, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 99832 | COLON PLACERES, SONIA | ADDRESS ON FILE | | | | | | | |
| 785996 | COLON PLACERES, SONIA | ADDRESS ON FILE | | | | | | | |
| 1839634 | Colon Plata, Antero E | ADDRESS ON FILE | | | | | | | |
| 99833 | COLON PLATA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 99834 | COLON PLAZA, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 99835 | COLON PLAZA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 785997 | COLON POL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 99836 | COLON POL, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 99837 | COLON POL, YANICE | ADDRESS ON FILE | | | | | | | |
| 99838 | COLON POLANCO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 99839 | COLON POMALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 99840 | COLON POMALES, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 785998 | COLON POMALES, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 99841 | COLON POMALES, NEISHLA | ADDRESS ON FILE | | | | | | | |
| 99842 | COLON POMALES, WITREMUNDO | ADDRESS ON FILE | | | | | | | |
| 95479 | COLON PONCE INC | URB ALTAMESA | 1307 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921-3622 | |
| 99843 | COLON PONCE, JOSE | ADDRESS ON FILE | | | | | | | |
| 99844 | COLON PONCE, ROSSAEL | ADDRESS ON FILE | | | | | | | |
| 785999 | COLON PONCE, ROSSAEL | ADDRESS ON FILE | | | | | | | |
| 1741639 | Colón Ponce, Rossael | ADDRESS ON FILE | | | | | | | |
| 99845 | COLÓN PONS, JEAN PAUL | ADDRESS ON FILE | | | | | | | |
| 99846 | COLON PORTALATIN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 786000 | COLON PORTALATIN, KEILANETTE | ADDRESS ON FILE | | | | | | | |
| 786001 | COLON PORTALATIN, KIARA L | ADDRESS ON FILE | | | | | | | |
| 99847 | COLON POSADA, ANADELL | ADDRESS ON FILE | | | | | | | |
| 99848 | COLON POVENTUD, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2002327 | Colon Poventud, Margarita | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99849 | COLON PRATS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 99850 | COLON PRATTAS & ASOCIADOS | PO BOX 498 | | | | SAN SEBASTIAN | PR | 00685 | |
| 99851 | COLON QUESADA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 99852 | COLON QUETGLAS MD, EDWARD W | ADDRESS ON FILE | | | | | | | |
| 99853 | COLON QUILES, CARMEM | ADDRESS ON FILE | | | | | | | |
| 99854 | COLON QUILES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 99855 | COLON QUILES, JACOB | ADDRESS ON FILE | | | | | | | |
| 99856 | COLON QUILES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 99858 | COLON QUILES, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 99859 | COLON QUILES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 99861 | COLON QUINONES LEGAL SERVICE PSC | HILL MANSIONS | BA 19 CALLE 60 | | | SAN JUAN | PR | 00926 | |
| 99862 | COLON QUINONES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 99863 | Colon Quinones, Alfredo | ADDRESS ON FILE | | | | | | | |
| 99864 | COLON QUINONES, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 1718139 | COLON QUINONES, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 99865 | COLON QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1419052 | COLON QUIÑONES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 99868 | COLON QUINONES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 99867 | COLON QUINONES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 1965994 | Colon Quinones, Margarita | Urb. La Guadalupe | 1913 Calle La Milagrosa | | | Ponce | PR | 00730 | |
| 99869 | COLON QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 1916634 | Colon Quinones, Maria Victoria | ADDRESS ON FILE | | | | | | | |
| 1916634 | Colon Quinones, Maria Victoria | ADDRESS ON FILE | | | | | | | |
| 99870 | COLON QUINONES, MARINELI | ADDRESS ON FILE | | | | | | | |
| 99871 | COLON QUINONES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 99872 | COLON QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 99873 | COLON QUINONES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 1602281 | Colón Quiñones, Santos | ADDRESS ON FILE | | | | | | | |
| 1602281 | Colón Quiñones, Santos | ADDRESS ON FILE | | | | | | | |
| 2082709 | COLON QUINONES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 99874 | COLON QUINONES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 2098445 | Colon Quinones, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 99875 | COLON QUINONES, TOMASA | ADDRESS ON FILE | | | | | | | |
| 99876 | COLON QUINONES, VIKLYA | ADDRESS ON FILE | | | | | | | |
| 99877 | COLON QUINONES, WILLIAM J. | ADDRESS ON FILE | | | | | | | |
| 99878 | COLON QUINONEZ, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99879 | COLON QUINONEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99880 | COLON QUINONEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 99881 | COLON QUINONEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 99882 | COLON QUINONEZ, SHANTY | ADDRESS ON FILE | | | | | | | |
| 99883 | COLON QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99884 | COLON QUINTANA, DEILIS | ADDRESS ON FILE | | | | | | | |
| 99885 | COLON QUINTANA, IVELISSE C. | ADDRESS ON FILE | | | | | | | |
| 2130361 | Colon Quintana, Juan | ADDRESS ON FILE | | | | | | | |
| 99886 | Colon Quintana, Juan M. | ADDRESS ON FILE | | | | | | | |
| 1761713 | Colon Quintana, Juan M. | ADDRESS ON FILE | | | | | | | |
| 99887 | COLON QUINTANA, MELBA | ADDRESS ON FILE | | | | | | | |
| 99888 | COLON QUINTERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 99889 | COLON QUINTERO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 99890 | COLON QUIROS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 632524 | COLON RADIO CORPORATION | PO BOX 1148 | | | | SALINAS | PR | 00751 | |
| 99891 | COLON RAICES, AXEL | ADDRESS ON FILE | | | | | | | |
| 786002 | COLON RAICES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 99892 | COLON RAICES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 99893 | COLON RAMIREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 99894 | COLON RAMIREZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 99895 | COLON RAMIREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1419053 | COLON RAMIREZ, CARLOS | HÉCTOR A. SOSA GONZÁLEZ | PO BOX 542 | | | AGUADA | PR | 00602-0542 | |
| 786003 | COLON RAMIREZ, CARLOS | P.O. BOX 211 | | | | CAGUAS | PR | 00726 | |
| 99896 | COLON RAMIREZ, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 99897 | COLON RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 99898 | COLON RAMIREZ, CRUZ E | ADDRESS ON FILE | | | | | | | |
| 99899 | COLON RAMIREZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 99900 | COLON RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 99901 | COLON RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 786004 | COLON RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 99903 | COLON RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 99904 | COLON RAMIREZ, HECTOR S | ADDRESS ON FILE | | | | | | | |
| 1830640 | Colon Ramirez, Hector S. | ADDRESS ON FILE | | | | | | | |
| 99905 | COLON RAMIREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 99906 | COLON RAMIREZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 99907 | COLON RAMIREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 99908 | COLON RAMIREZ, LEOCADIA | ADDRESS ON FILE | | | | | | | |
| 99909 | Colón Ramírez, Lesiram | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99910 | COLON RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 99912 | COLON RAMIREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 99913 | COLON RAMIREZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 99914 | COLON RAMIREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 786005 | COLON RAMIREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 99915 | COLON RAMIREZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 99916 | COLON RAMIREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 99917 | COLON RAMIREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 99919 | COLON RAMIREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 99918 | COLON RAMIREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 786006 | COLON RAMIREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 1733320 | COLON RAMIREZ, RICHARD A. | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 2133335 | Colon Ramirez, Richard A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 99921 | COLON RAMIREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 99922 | COLON RAMIREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 99923 | COLON RAMOS MD, SIMON | ADDRESS ON FILE | | | | | | | |
| 99924 | COLON RAMOS, AIDA E | ADDRESS ON FILE | | | | | | | |
| 99925 | COLON RAMOS, AIXA I | ADDRESS ON FILE | | | | | | | |
| 99926 | COLON RAMOS, ALBERT | ADDRESS ON FILE | | | | | | | |
| 99927 | COLON RAMOS, ANA FELICITA | ADDRESS ON FILE | | | | | | | |
| 786007 | COLON RAMOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 99928 | COLON RAMOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 99929 | Colon Ramos, Ana R | ADDRESS ON FILE | | | | | | | |
| 1891605 | COLON RAMOS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 1938791 | Colon Ramos, Andrea | ADDRESS ON FILE | | | | | | | |
| 99930 | COLON RAMOS, ANGEL JOEL | ADDRESS ON FILE | | | | | | | |
| 99931 | COLON RAMOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 99932 | COLON RAMOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 99933 | COLON RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 99934 | COLON RAMOS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 99935 | COLON RAMOS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 99936 | COLON RAMOS, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 1545701 | Colon Ramos, Asuncion | ADDRESS ON FILE | | | | | | | |
| 99937 | COLON RAMOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 99938 | COLON RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 786008 | COLON RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 99939 | COLON RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99940 | COLON RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99941 | COLON RAMOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1961123 | Colon Ramos, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 1892259 | COLON RAMOS, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 99942 | COLON RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 99943 | COLON RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 99945 | COLON RAMOS, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 99946 | COLON RAMOS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 786009 | COLON RAMOS, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 99947 | COLON RAMOS, DAISY E | ADDRESS ON FILE | | | | | | | |
| 99948 | COLON RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 99949 | COLON RAMOS, EDNA R | ADDRESS ON FILE | | | | | | | |
| 99951 | COLON RAMOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 99950 | COLON RAMOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 99953 | COLON RAMOS, EVA | ADDRESS ON FILE | | | | | | | |
| 99954 | COLON RAMOS, EVA E | ADDRESS ON FILE | | | | | | | |
| 2022293 | Colon Ramos, Eva E. | ADDRESS ON FILE | | | | | | | |
| 99955 | COLON RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 786010 | COLON RAMOS, FELICIANA | ADDRESS ON FILE | | | | | | | |
| 99956 | COLON RAMOS, FELICIANA | ADDRESS ON FILE | | | | | | | |
| 99957 | Colon Ramos, Felix | ADDRESS ON FILE | | | | | | | |
| 99958 | COLON RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 99959 | COLON RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 99960 | COLON RAMOS, IRIS D | ADDRESS ON FILE | | | | | | | |
| 2204976 | Colon Ramos, Iris M. | ADDRESS ON FILE | | | | | | | |
| 99961 | COLON RAMOS, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 99962 | COLON RAMOS, JANNET | ADDRESS ON FILE | | | | | | | |
| 1734922 | Colon Ramos, Jannet | ADDRESS ON FILE | | | | | | | |
| 99963 | COLON RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 99964 | COLON RAMOS, JENNY | ADDRESS ON FILE | | | | | | | |
| 99965 | COLON RAMOS, JODETH D | ADDRESS ON FILE | | | | | | | |
| 99966 | COLON RAMOS, JOHARY | ADDRESS ON FILE | | | | | | | |
| 99968 | COLON RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 99967 | COLON RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 99969 | COLON RAMOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 99970 | COLON RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99971 | COLON RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2025742 | Colon Ramos, Judith | ADDRESS ON FILE | | | | | | | |
| 99972 | COLON RAMOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 99973 | COLON RAMOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 786012 | COLON RAMOS, LIDIA | ADDRESS ON FILE | | | | | | | |
| 99974 | COLON RAMOS, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 99975 | COLON RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 786013 | COLON RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 99976 | COLON RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 99977 | COLON RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 99978 | COLON RAMOS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 99979 | Colon Ramos, Maria De L | ADDRESS ON FILE | | | | | | | |
| 99980 | COLON RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 99981 | COLON RAMOS, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 99982 | COLON RAMOS, MARILYN | CARR. 493 SECTOR LAS ARENAS | | | | ARECIBO | PR | 00612 | |
| 1419054 | COLON RAMOS, MARILYN | PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 OFICINA 106 | | | SAN JUAN | PR | 00918 | |
| 99983 | COLON RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 99984 | COLON RAMOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 99985 | COLON RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1258045 | COLON RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 99986 | COLON RAMOS, MIRTA | ADDRESS ON FILE | | | | | | | |
| 2154655 | Colon Ramos, Nelson | ADDRESS ON FILE | | | | | | | |
| 99987 | COLON RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 1425104 | COLON RAMOS, NOEL | ADDRESS ON FILE | | | | | | | |
| 99989 | COLON RAMOS, NYDIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 99990 | COLON RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 99991 | COLON RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1800904 | Colon Ramos, Pablo | ADDRESS ON FILE | | | | | | | |
| 1800904 | Colon Ramos, Pablo | ADDRESS ON FILE | | | | | | | |
| 1800904 | Colon Ramos, Pablo | ADDRESS ON FILE | | | | | | | |
| 786014 | COLON RAMOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 1584074 | COLON RAMOS, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 99993 | COLON RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 786015 | COLON RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1861194 | COLON RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 99994 | COLON RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1628610 | Colon Ramos, Sandra Enid | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1732921 | Colón Ramos, Sandra Enid | ADDRESS ON FILE | | | | | | | |
| 99995 | COLON RAMOS, SANDRA N. | ADDRESS ON FILE | | | | | | | |
| 852448 | COLON RAMOS, SANDRA N. | ADDRESS ON FILE | | | | | | | |
| 99996 | COLON RAMOS, TITO | ADDRESS ON FILE | | | | | | | |
| 99997 | COLON RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 99998 | COLON RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 99999 | COLON RAMOS, YAIRA | ADDRESS ON FILE | | | | | | | |
| 852449 | COLON RAMOS, YAIRA E. | ADDRESS ON FILE | | | | | | | |
| 100000 | COLON RAMOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 786016 | COLON RAMOS, YORAIMI | ADDRESS ON FILE | | | | | | | |
| 100001 | COLON RAPALES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 100002 | COLON RAPALES, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| 632525 | COLON RENTAL EQUIPMENT | HC 2 BOX 11374 | | | | COROZAL | PR | 00783 | |
| 100003 | COLON RENTAS, DORCA | ADDRESS ON FILE | | | | | | | |
| 786017 | COLON RENTAS, ELBA N | ADDRESS ON FILE | | | | | | | |
| 786018 | COLON RENTAS, ELYMARIE | ADDRESS ON FILE | | | | | | | |
| 100005 | COLON RENTAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 100006 | COLON RENTAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 100007 | COLON RENTAS, IRIS E | ADDRESS ON FILE | | | | | | | |
| 100009 | COLON RENTAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 100008 | COLON RENTAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1471054 | Colon Rentas, Jorge | ADDRESS ON FILE | | | | | | | |
| 100011 | COLON RENTAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 100012 | COLON RENTAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 100013 | COLON REPOLLET, VIRGEN C. | ADDRESS ON FILE | | | | | | | |
| 100014 | COLON REQUEJO, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 100015 | COLON REQUEJO, MARANYELI | ADDRESS ON FILE | | | | | | | |
| 852450 | COLÓN REQUEJO, MARANYELÍ | ADDRESS ON FILE | | | | | | | |
| 100016 | COLON REQUEJO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 100017 | COLON RESTAURANT SUPPLIES | 4007 CALLEL CARLOS CARTAGENA | | | | PONCE | PR | 00717 | |
| 786019 | COLON RESTO, BEXSAIDA | ADDRESS ON FILE | | | | | | | |
| 100018 | COLON RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 100019 | Colon Resto, Emanuel | ADDRESS ON FILE | | | | | | | |
| 100020 | COLON RESTO, MARIEL I | ADDRESS ON FILE | | | | | | | |
| 100021 | Colon Resto, Natividad | ADDRESS ON FILE | | | | | | | |
| 100022 | COLON RESTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 100023 | COLON RESTO, ROSA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1999808 | Colon Resto, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 786021 | COLON RESTO, ZORY | ADDRESS ON FILE | | | | | | | |
| 1960031 | COLON REVE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 100024 | COLON REXACH, DHARMA A | ADDRESS ON FILE | | | | | | | |
| 1989771 | Colon Rexach, Dharma A. | ADDRESS ON FILE | | | | | | | |
| 100025 | COLON REXACH, LOURDES | ADDRESS ON FILE | | | | | | | |
| 100027 | COLON REYES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 100026 | COLON REYES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 100028 | COLON REYES, ANA L | ADDRESS ON FILE | | | | | | | |
| 100029 | COLON REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 786022 | COLON REYES, ANGIEYLIA | ADDRESS ON FILE | | | | | | | |
| 100030 | COLON REYES, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| 1889167 | Colon Reyes, Carmen Ana | ADDRESS ON FILE | | | | | | | |
| 100031 | COLON REYES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 100032 | COLON REYES, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 100033 | COLON REYES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1816391 | Colon Reyes, Carmen L. | HC03 Box 11986 | | | | Juana Diaz | PR | 00795 | |
| 100034 | COLON REYES, CARMEN L. | PO BOX 207 | | | | CIALES | PR | 00638 | |
| 100035 | COLON REYES, CAROL J | ADDRESS ON FILE | | | | | | | |
| 100036 | COLON REYES, DALVIN | ADDRESS ON FILE | | | | | | | |
| 100037 | COLON REYES, DIANA | ADDRESS ON FILE | | | | | | | |
| 100038 | COLON REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 100039 | COLON REYES, ELBA L | ADDRESS ON FILE | | | | | | | |
| 100040 | COLON REYES, ELMO | ADDRESS ON FILE | | | | | | | |
| 100041 | COLON REYES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 1841376 | Colon Reyes, Felipa | ADDRESS ON FILE | | | | | | | |
| 100042 | COLON REYES, FELIPA | ADDRESS ON FILE | | | | | | | |
| 100043 | COLON REYES, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 100044 | COLON REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 100045 | COLON REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2108383 | COLON REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 100046 | COLON REYES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 100047 | COLON REYES, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 100048 | COLON REYES, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 100049 | COLON REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 100050 | COLON REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1991345 | COLON REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 100051 | COLON REYES, HILDA L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 100052 | COLON REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| 100053 | COLON REYES, IRIS J | ADDRESS ON FILE | | | | | | | |
| 786023 | COLON REYES, IRIS J | ADDRESS ON FILE | | | | | | | |
| 100054 | COLON REYES, JACQUELINE | URB. STAR LIGHT C/GALAXIA 3366 | | | | PONCE | PR | 00717 | |
| 1869766 | Colon Reyes, Jacqueline | Urb. Starlight | #3366 c/Galaxia | | | Ponce | PR | 00717-1482 | |
| 100055 | COLON REYES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 100056 | COLON REYES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 2027628 | Colon Reyes, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 100057 | COLON REYES, JUANA | ADDRESS ON FILE | | | | | | | |
| 100058 | COLON REYES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 100059 | COLON REYES, KALIL | ADDRESS ON FILE | | | | | | | |
| 100061 | COLON REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 100062 | COLON REYES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 100063 | COLON REYES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2007293 | COLON REYES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 100064 | COLON REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 100065 | COLON REYES, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 100066 | COLON REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 100067 | COLON REYES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 100069 | COLON REYES, NOEL | ADDRESS ON FILE | | | | | | | |
| 100068 | COLON REYES, NOEL | ADDRESS ON FILE | | | | | | | |
| 100070 | COLON REYES, NOEL | ADDRESS ON FILE | | | | | | | |
| 100071 | COLON REYES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 100072 | COLON REYES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 100073 | COLON REYES, PABLO | ADDRESS ON FILE | | | | | | | |
| 100074 | COLON REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 99911 | COLON REYES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 100075 | COLON REYES, RODNEY | ADDRESS ON FILE | | | | | | | |
| 100076 | COLON REYES, SAIN | ADDRESS ON FILE | | | | | | | |
| 100077 | COLON REYES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 100078 | COLON REYES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 100079 | COLON REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 100080 | COLON REYES, WAYRA | ADDRESS ON FILE | | | | | | | |
| 786024 | COLON REYES, WAYRA Y | ADDRESS ON FILE | | | | | | | |
| 100081 | COLON REYES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 100082 | COLON REYES, YALIER | ADDRESS ON FILE | | | | | | | |
| 100083 | COLON REYES, YARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1859136 | Colon Reys, Carman Lydia | ADDRESS ON FILE | | | | | | | |
| 100084 | COLON RIOLLANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1615398 | Colon Rios, Alejandro | ADDRESS ON FILE | | | | | | | |
| 100085 | COLON RIOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1615398 | Colon Rios, Alejandro | ADDRESS ON FILE | | | | | | | |
| 100086 | COLON RIOS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 100087 | COLON RIOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 786025 | COLON RIOS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 100088 | COLON RIOS, CARISSA | ADDRESS ON FILE | | | | | | | |
| 100089 | COLON RIOS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 100090 | COLON RIOS, DEIBELLINE | ADDRESS ON FILE | | | | | | | |
| 2153821 | Colon Rios, Edgardo | ADDRESS ON FILE | | | | | | | |
| 100092 | COLON RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 100093 | COLON RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 100094 | COLON RIOS, GABRIELA N | ADDRESS ON FILE | | | | | | | |
| 100095 | COLON RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1425105 | COLON RIOS, IVAN N. | ADDRESS ON FILE | | | | | | | |
| 100097 | COLON RIOS, JAYSON | ADDRESS ON FILE | | | | | | | |
| 100098 | COLON RIOS, JOEGETTE | ADDRESS ON FILE | | | | | | | |
| 100099 | COLON RIOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 100100 | COLON RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 100101 | Colon Rios, Juan E | ADDRESS ON FILE | | | | | | | |
| 100102 | COLON RIOS, JULIO E | ADDRESS ON FILE | | | | | | | |
| 100103 | COLON RIOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 786026 | COLON RIOS, LUZ ENID | ADDRESS ON FILE | | | | | | | |
| 100104 | Colon Rios, Pedro A | ADDRESS ON FILE | | | | | | | |
| 100105 | COLON RIOS, RAUL H | ADDRESS ON FILE | | | | | | | |
| 100106 | COLON RIOS, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| 100107 | COLON RIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 100108 | COLON RIOS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 100109 | COLON RIVAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 100110 | COLON RIVAS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1856465 | Colon Rivas, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 100111 | COLON RIVAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 1904391 | Colon Rivas, Jose A. | ADDRESS ON FILE | | | | | | | |
| 100112 | COLON RIVAS, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 100113 | COLON RIVAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 100114 | Colon Rivas, Victor | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2127536 | Colon Rivas, Victor L. | ADDRESS ON FILE | | | | | | | |
| 1501830 | Colon Rivas, Zuheil | ADDRESS ON FILE | | | | | | | |
| 100115 | COLON RIVAS, ZUHEIL | ADDRESS ON FILE | | | | | | | |
| 1657445 | Colon Rivera , Enilda | ADDRESS ON FILE | | | | | | | |
| 100116 | COLON RIVERA MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| 100117 | COLON RIVERA MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| 100118 | COLON RIVERA MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| 100119 | COLON RIVERA, ABNER | ADDRESS ON FILE | | | | | | | |
| 100120 | COLON RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| 100121 | Colon Rivera, Ada Iris | ADDRESS ON FILE | | | | | | | |
| 100122 | COLON RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 100123 | COLON RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 100124 | COLON RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 100125 | Colon Rivera, Alberto J. | ADDRESS ON FILE | | | | | | | |
| 100126 | COLON RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 2141698 | Colon Rivera, Alfredo | ADDRESS ON FILE | | | | | | | |
| 100127 | COLON RIVERA, ALMA R. | ADDRESS ON FILE | | | | | | | |
| 100128 | COLON RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 100129 | COLON RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 100130 | COLON RIVERA, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 1456338 | COLON RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 1458468 | COLON RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 100131 | COLON RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 100132 | COLON RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 100134 | COLON RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 100133 | COLON RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 100135 | COLON RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2155132 | Colon Rivera, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 2149740 | Colon Rivera, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 100136 | Colon Rivera, Angel M | ADDRESS ON FILE | | | | | | | |
| 100137 | COLON RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 100138 | COLON RIVERA, ANGELA R. | ADDRESS ON FILE | | | | | | | |
| 100139 | COLON RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 100140 | COLON RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1796730 | Colon Rivera, Angelica M. | ADDRESS ON FILE | | | | | | | |
| 100141 | COLON RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 1258046 | COLON RIVERA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 100142 | COLON RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 786027 | COLON RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 100143 | COLON RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 100144 | COLON RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 100145 | COLON RIVERA, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| 100146 | Colon Rivera, Arturo | ADDRESS ON FILE | | | | | | | |
| 100147 | COLON RIVERA, BASILISA | ADDRESS ON FILE | | | | | | | |
| 786028 | COLON RIVERA, BELIANIS | ADDRESS ON FILE | | | | | | | |
| 1626555 | Colón Rivera, Belianis | ADDRESS ON FILE | | | | | | | |
| 1626555 | Colón Rivera, Belianis | ADDRESS ON FILE | | | | | | | |
| 100149 | COLON RIVERA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 100150 | COLON RIVERA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 786029 | COLON RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 100151 | COLON RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 786030 | COLON RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 100152 | COLON RIVERA, BIADNEY A | ADDRESS ON FILE | | | | | | | |
| 1849377 | COLON RIVERA, BIBIANO | ADDRESS ON FILE | | | | | | | |
| 1806671 | COLON RIVERA, BIBIANO | ADDRESS ON FILE | | | | | | | |
| 786031 | COLON RIVERA, BIBIANO | ADDRESS ON FILE | | | | | | | |
| 100154 | COLON RIVERA, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| 100155 | COLON RIVERA, CARELIS | ADDRESS ON FILE | | | | | | | |
| 100156 | COLON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 100157 | COLON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 786033 | COLON RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 100158 | COLON RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1618122 | Colón Rivera, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 100159 | COLON RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 100160 | COLON RIVERA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 786034 | COLON RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 100161 | COLON RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 100162 | COLON RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 2102439 | Colon Rivera, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 786035 | COLON RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 100163 | COLON RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 786036 | COLON RIVERA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 100164 | COLON RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1658098 | Colon Rivera, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 100166 | COLON RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 100165 | COLON RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 100167 | COLON RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1571318 | Colon Rivera, Carmen M. | HC 5 Box 11401 | | | | Corozal | PR | 00783 | |
| 100168 | COLON RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 100169 | COLON RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 100170 | COLON RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2159700 | Colon Rivera, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 1897227 | Colon Rivera, Carmen Sila | ADDRESS ON FILE | | | | | | | |
| 100171 | COLON RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 100172 | COLON RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 100173 | COLON RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 786037 | COLON RIVERA, CHRISTIAN P | ADDRESS ON FILE | | | | | | | |
| 100174 | COLON RIVERA, CHRISTIAN P. | ADDRESS ON FILE | | | | | | | |
| 100175 | COLON RIVERA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 100176 | COLON RIVERA, CORALIS | ADDRESS ON FILE | | | | | | | |
| 100177 | COLON RIVERA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 100178 | COLON RIVERA, CRISTIAN S. | ADDRESS ON FILE | | | | | | | |
| 100179 | COLON RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 100180 | COLON RIVERA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 100181 | COLON RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 100182 | COLON RIVERA, DALIA | ADDRESS ON FILE | | | | | | | |
| 100183 | COLON RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 100184 | COLON RIVERA, DANIA | ADDRESS ON FILE | | | | | | | |
| 786038 | COLON RIVERA, DANIA | ADDRESS ON FILE | | | | | | | |
| 1653407 | Colon Rivera, Dania B | ADDRESS ON FILE | | | | | | | |
| 100185 | Colon Rivera, Danny | ADDRESS ON FILE | | | | | | | |
| 100186 | COLON RIVERA, DELLIS | ADDRESS ON FILE | | | | | | | |
| 786039 | COLON RIVERA, DELWIN Y | ADDRESS ON FILE | | | | | | | |
| 100187 | COLON RIVERA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 100188 | COLON RIVERA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 786040 | COLON RIVERA, DENISSE M. | ADDRESS ON FILE | | | | | | | |
| 100189 | COLON RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 786041 | COLON RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 100190 | COLON RIVERA, DIANA I | ADDRESS ON FILE | | | | | | | |
| 100191 | COLON RIVERA, DIGNORA | ADDRESS ON FILE | | | | | | | |
| 100192 | COLON RIVERA, DIXIE J | ADDRESS ON FILE | | | | | | | |
| 100193 | COLON RIVERA, EDDY R | ADDRESS ON FILE | | | | | | | |
| 100194 | Colon Rivera, Edgardo J. | ADDRESS ON FILE | | | | | | | |
| 100195 | COLON RIVERA, EDNA A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 786042 | COLON RIVERA, EDNA A | ADDRESS ON FILE | | | | | | | |
| 100196 | COLON RIVERA, EDNILDA | ADDRESS ON FILE | | | | | | | |
| 100197 | COLON RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1984382 | Colon Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 100198 | Colon Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 1603727 | Colon Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 100199 | COLON RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 100200 | COLON RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 100201 | COLON RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 100202 | COLON RIVERA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 2142238 | Colon Rivera, Elba Iris | ADDRESS ON FILE | | | | | | | |
| 1660254 | Colon Rivera, Eliezer | ADDRESS ON FILE | | | | | | | |
| 100204 | COLON RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 100205 | COLON RIVERA, ELMER | ADDRESS ON FILE | | | | | | | |
| 100207 | Colon Rivera, Elmer E | ADDRESS ON FILE | | | | | | | |
| 1425106 | COLON RIVERA, ELMER E. | ADDRESS ON FILE | | | | | | | |
| 100208 | COLON RIVERA, ELSA M | ADDRESS ON FILE | | | | | | | |
| 100209 | COLON RIVERA, ELVIA E | ADDRESS ON FILE | | | | | | | |
| 100210 | Colon Rivera, Elvin R | ADDRESS ON FILE | | | | | | | |
| 100211 | COLON RIVERA, EMILY | ADDRESS ON FILE | | | | | | | |
| 100212 | COLON RIVERA, EMMA L | ADDRESS ON FILE | | | | | | | |
| 100213 | COLON RIVERA, EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| 100214 | COLON RIVERA, ENILDA | ADDRESS ON FILE | | | | | | | |
| 786043 | COLON RIVERA, ENILDA | ADDRESS ON FILE | | | | | | | |
| 100215 | COLON RIVERA, ENSOR | ADDRESS ON FILE | | | | | | | |
| 100216 | COLON RIVERA, ERASMO | ADDRESS ON FILE | | | | | | | |
| 100217 | Colon Rivera, Eric J | ADDRESS ON FILE | | | | | | | |
| 100218 | COLON RIVERA, ERICA | ADDRESS ON FILE | | | | | | | |
| 100219 | COLON RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 100220 | COLON RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 100221 | COLON RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 100222 | Colon Rivera, Erick R | ADDRESS ON FILE | | | | | | | |
| 100225 | COLON RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 100223 | COLON RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 852451 | COLON RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 100226 | COLON RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2125099 | Colon Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 100224 | COLON RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 100227 | COLON RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 100228 | COLON RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 100229 | Colon Rivera, Felix | ADDRESS ON FILE | | | | | | | |
| 100230 | COLON RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 100231 | COLON RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 100232 | COLON RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 786044 | COLON RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 100233 | COLON RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 1671771 | Colon Rivera, Frances M. | ADDRESS ON FILE | | | | | | | |
| 1732113 | Colon Rivera, Frances M. | ADDRESS ON FILE | | | | | | | |
| 1703139 | Colon Rivera, Frances M. | ADDRESS ON FILE | | | | | | | |
| 1743492 | Colon Rivera, Frances M. | ADDRESS ON FILE | | | | | | | |
| 1743492 | Colon Rivera, Frances M. | ADDRESS ON FILE | | | | | | | |
| 100234 | COLON RIVERA, FRANCES Y | ADDRESS ON FILE | | | | | | | |
| 786045 | COLON RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 100235 | COLON RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 100236 | COLON RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 100237 | COLON RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 100238 | COLON RIVERA, FRANCISCO E | ADDRESS ON FILE | | | | | | | |
| 100239 | COLON RIVERA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 100241 | COLON RIVERA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 100240 | COLON RIVERA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 100242 | COLON RIVERA, GASPAR | ADDRESS ON FILE | | | | | | | |
| 100243 | Colon Rivera, Gerardo | ADDRESS ON FILE | | | | | | | |
| 100244 | COLON RIVERA, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 100245 | COLON RIVERA, GILBERTA | ADDRESS ON FILE | | | | | | | |
| 100246 | COLON RIVERA, GILDA X. | ADDRESS ON FILE | | | | | | | |
| 100247 | COLON RIVERA, GINA M | ADDRESS ON FILE | | | | | | | |
| 786046 | COLON RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 100248 | COLON RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1834330 | Colon Rivera, Gladys M. | ADDRESS ON FILE | | | | | | | |
| 100249 | COLON RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1902284 | COLON RIVERA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 100250 | COLON RIVERA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 100252 | COLON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 100253 | COLON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 100254 | COLON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 100255 | COLON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 100256 | COLON RIVERA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 100257 | Colon Rivera, Henry | ADDRESS ON FILE | | | | | | | |
| 100258 | Colon Rivera, Hernan | ADDRESS ON FILE | | | | | | | |
| 786047 | COLON RIVERA, HORACIO | ADDRESS ON FILE | | | | | | | |
| 100259 | COLON RIVERA, HUMBERTO J | ADDRESS ON FILE | | | | | | | |
| 100260 | COLON RIVERA, ILKA | ADDRESS ON FILE | | | | | | | |
| 100261 | COLON RIVERA, INDIRA | ADDRESS ON FILE | | | | | | | |
| 100262 | COLON RIVERA, IRCA I | ADDRESS ON FILE | | | | | | | |
| 1943943 | COLON RIVERA, IRCA I. | ADDRESS ON FILE | | | | | | | |
| 1938810 | Colon Rivera, Irca I. | ADDRESS ON FILE | | | | | | | |
| 1952751 | Colon Rivera, Irca I. | ADDRESS ON FILE | | | | | | | |
| 1806934 | COLON RIVERA, IRCA I. | ADDRESS ON FILE | | | | | | | |
| 100263 | COLON RIVERA, IRIS C | ADDRESS ON FILE | | | | | | | |
| 2014100 | Colon Rivera, Iris D. | ADDRESS ON FILE | | | | | | | |
| 100264 | COLON RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 100265 | Colon Rivera, Iris N | ADDRESS ON FILE | | | | | | | |
| 1956306 | Colon Rivera, Irma N. | ADDRESS ON FILE | | | | | | | |
| 100266 | COLON RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 100267 | COLON RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 100268 | COLON RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 100269 | COLON RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 100270 | COLON RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 100271 | COLON RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 100272 | COLON RIVERA, IVAN H | ADDRESS ON FILE | | | | | | | |
| 100274 | COLON RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 100275 | COLON RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 786048 | COLON RIVERA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 100276 | COLON RIVERA, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 100277 | COLON RIVERA, JEANMARIE | ADDRESS ON FILE | | | | | | | |
| 100278 | COLON RIVERA, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 100279 | COLON RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 100280 | COLON RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 100281 | Colon Rivera, Jesus A | ADDRESS ON FILE | | | | | | | |
| 100282 | COLON RIVERA, JIMMEY | ADDRESS ON FILE | | | | | | | |
| 100283 | COLON RIVERA, JIMMEY | ADDRESS ON FILE | | | | | | | |
| 1641435 | Colon Rivera, Joanne | ADDRESS ON FILE | | | | | | | |
| 1787267 | Colon Rivera, Joanne | ADDRESS ON FILE | | | | | | | |
| 100284 | COLON RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 100285 | COLON RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 100286 | COLON RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 100287 | COLON RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 786049 | COLON RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 100288 | Colon Rivera, Joel A. | ADDRESS ON FILE | | | | | | | |
| 242198 | COLON RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 100289 | COLON RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 100290 | COLON RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 100291 | COLON RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 100294 | COLON RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 100293 | COLON RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 100295 | COLON RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 100296 | COLON RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 2114978 | COLON RIVERA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 2114978 | COLON RIVERA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 2114978 | COLON RIVERA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 100298 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100297 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100299 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100300 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100301 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100302 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100303 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100304 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100305 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100306 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100307 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100308 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1868850 | Colon Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 100310 | COLON RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1777854 | Colon Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 100311 | COLON RIVERA, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 100312 | COLON RIVERA, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 100313 | COLON RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1530026 | Colon Rivera, Jose Gilberto | ADDRESS ON FILE | | | | | | | |
| 100314 | Colon Rivera, Jose I. | ADDRESS ON FILE | | | | | | | |
| 100315 | COLON RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 786051 | COLON RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595442 | Colon Rivera, Jose J. | ADDRESS ON FILE | | | | | | | |
| 1595442 | Colon Rivera, Jose J. | ADDRESS ON FILE | | | | | | | |
| 100316 | COLON RIVERA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 100317 | COLON RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 100318 | COLON RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1799902 | Colon Rivera, Jose L. | ADDRESS ON FILE | | | | | | | |
| 100319 | COLON RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 100320 | COLON RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 100321 | COLON RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 100321 | COLON RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 100322 | Colon Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| 100323 | Colon Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| 100324 | COLON RIVERA, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 2106018 | Colon Rivera, Josefina | ADDRESS ON FILE | | | | | | | |
| 2043953 | Colon Rivera, Josefina | ADDRESS ON FILE | | | | | | | |
| 100325 | COLON RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 100326 | COLON RIVERA, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 100328 | COLON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 100327 | COLON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 786052 | COLON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 100329 | COLON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 100330 | COLON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 100331 | COLON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 100332 | COLON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 786053 | COLON RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 100333 | COLON RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 100335 | COLON RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 100336 | COLON RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 2116712 | Colon Rivera, Juan A. | ADDRESS ON FILE | | | | | | | |
| 1851646 | COLON RIVERA, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 100337 | Colon Rivera, Juan B | ADDRESS ON FILE | | | | | | | |
| 100338 | COLON RIVERA, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 100339 | COLON RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 100340 | COLON RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 100341 | COLON RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 100342 | COLON RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 100343 | COLON RIVERA, JUAN E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419055 | COLÓN RIVERA, JUAN H. | DERECHO PROPIO | INST. GUERRERO 304 EDIF. 7 SECCIÓN A-2 | | | AGUADILLA | PR | 00605 | |
| 100344 | COLON RIVERA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 100345 | COLON RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 786054 | COLON RIVERA, JUANITA DEL | ADDRESS ON FILE | | | | | | | |
| 100346 | COLON RIVERA, JUANITA DEL C | ADDRESS ON FILE | | | | | | | |
| 100347 | COLON RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 100348 | COLON RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 100349 | COLON RIVERA, JUDITH E | ADDRESS ON FILE | | | | | | | |
| 1659277 | Colón Rivera, Judith E. | ADDRESS ON FILE | | | | | | | |
| 100350 | COLON RIVERA, JULIA I | ADDRESS ON FILE | | | | | | | |
| 1859027 | Colon Rivera, Julia Ivette | ADDRESS ON FILE | | | | | | | |
| 100351 | Colon Rivera, Julio | ADDRESS ON FILE | | | | | | | |
| 100352 | Colon Rivera, Julio E | ADDRESS ON FILE | | | | | | | |
| 1257001 | COLON RIVERA, JULIO M | ADDRESS ON FILE | | | | | | | |
| 100353 | Colon Rivera, Julio M | ADDRESS ON FILE | | | | | | | |
| 100355 | COLON RIVERA, JULIO V | ADDRESS ON FILE | | | | | | | |
| 100354 | COLON RIVERA, JULIO V | ADDRESS ON FILE | | | | | | | |
| 100356 | COLON RIVERA, JULIO V. | ADDRESS ON FILE | | | | | | | |
| 100357 | COLON RIVERA, JUMARY | ADDRESS ON FILE | | | | | | | |
| 100358 | COLON RIVERA, KAREM N. | ADDRESS ON FILE | | | | | | | |
| 100359 | COLON RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 786055 | COLON RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 1604681 | Colón Rivera, Karen | ADDRESS ON FILE | | | | | | | |
| 100360 | COLON RIVERA, KATHIA Y | ADDRESS ON FILE | | | | | | | |
| 1739162 | Colon Rivera, Katty | ADDRESS ON FILE | | | | | | | |
| 100361 | COLON RIVERA, KATTY | ADDRESS ON FILE | | | | | | | |
| 1603316 | Colon Rivera, Katty | ADDRESS ON FILE | | | | | | | |
| 786056 | COLON RIVERA, KATTY | ADDRESS ON FILE | | | | | | | |
| 100362 | COLON RIVERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 100363 | COLON RIVERA, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 100364 | Colon Rivera, Lenda M. | ADDRESS ON FILE | | | | | | | |
| 100365 | COLON RIVERA, LEO | ADDRESS ON FILE | | | | | | | |
| 100366 | COLON RIVERA, LEYCA MARIE | ADDRESS ON FILE | | | | | | | |
| 100367 | COLON RIVERA, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 786058 | COLON RIVERA, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 100368 | COLON RIVERA, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 100370 | COLON RIVERA, LIMARYS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 100371 | COLON RIVERA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 786059 | COLON RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 786060 | COLON RIVERA, LORI A | ADDRESS ON FILE | | | | | | | |
| 100372 | COLON RIVERA, LORNA | ADDRESS ON FILE | | | | | | | |
| 786061 | COLON RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 100373 | COLON RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 100374 | COLON RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 100375 | COLON RIVERA, LUCY I | ADDRESS ON FILE | | | | | | | |
| 100376 | COLON RIVERA, LUHARI | ADDRESS ON FILE | | | | | | | |
| 786062 | COLON RIVERA, LUHARI | ADDRESS ON FILE | | | | | | | |
| 100377 | COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 100378 | COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 100379 | COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 100380 | COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 100381 | COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 100382 | COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 100383 | COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 100384 | COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 100385 | COLON RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 100386 | COLON RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 100387 | COLON RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 100388 | COLON RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 100389 | COLON RIVERA, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 100390 | COLON RIVERA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 2012841 | Colon Rivera, Luis M. | ADDRESS ON FILE | | | | | | | |
| 100391 | Colon Rivera, Luisa | ADDRESS ON FILE | | | | | | | |
| 100392 | COLON RIVERA, LUSMARI | ADDRESS ON FILE | | | | | | | |
| 100393 | COLON RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 1935173 | COLON RIVERA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 100394 | COLON RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 786063 | COLON RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 100395 | COLON RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 1949521 | Colon Rivera, Luz S. | ADDRESS ON FILE | | | | | | | |
| 100396 | COLON RIVERA, LYSDIEL | ADDRESS ON FILE | | | | | | | |
| 100397 | COLON RIVERA, MADELYN | ADDRESS ON FILE | | | | | | | |
| 100398 | COLON RIVERA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 100399 | COLON RIVERA, MALIERI | ADDRESS ON FILE | | | | | | | |
| 100400 | COLON RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 100401 | COLON RIVERA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 100402 | COLON RIVERA, MARAGELINE | ADDRESS ON FILE | | | | | | | |
| 100403 | COLON RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 100407 | COLON RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 100404 | COLON RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 100405 | Colon Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| 100408 | Colon Rivera, MARIA | ADDRESS ON FILE | | | | | | | |
| 786064 | COLON RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 100409 | COLON RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 100410 | COLON RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 100411 | COLON RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 1876704 | Colon Rivera, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 100412 | COLON RIVERA, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 100413 | COLON RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 852452 | COLON RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 100414 | COLON RIVERA, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 100415 | COLON RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 100416 | COLON RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 100417 | COLON RIVERA, MARIALIANY | ADDRESS ON FILE | | | | | | | |
| 1984814 | Colon Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 100419 | COLON RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 786065 | COLON RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 100418 | COLON RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1817282 | Colon Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 1954870 | Colon Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 1869831 | Colon Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 1931850 | Colon Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 100420 | COLON RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 100421 | COLON RIVERA, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 100422 | COLON RIVERA, MARIE | ADDRESS ON FILE | | | | | | | |
| 100423 | COLON RIVERA, MARIECARMEN | ADDRESS ON FILE | | | | | | | |
| 100425 | COLON RIVERA, MARIELI | ADDRESS ON FILE | | | | | | | |
| 100426 | COLON RIVERA, MARIO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 100427 | COLON RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 100428 | COLON RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 100429 | COLON RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 1734767 | Colon Rivera, Marta I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1940742 | Colon Rivera, Marta I. | ADDRESS ON FILE | | | | | | | |
| 2100112 | Colon Rivera, Marta M | ADDRESS ON FILE | | | | | | | |
| 100431 | COLON RIVERA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 1886601 | Colon Rivera, Marta M. | ADDRESS ON FILE | | | | | | | |
| 1918428 | Colon Rivera, Marta M. | ADDRESS ON FILE | | | | | | | |
| 1918428 | Colon Rivera, Marta M. | ADDRESS ON FILE | | | | | | | |
| 100432 | COLON RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 100433 | COLON RIVERA, MAYDA | ADDRESS ON FILE | | | | | | | |
| 2160885 | Colon Rivera, Michael | ADDRESS ON FILE | | | | | | | |
| 100434 | COLON RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 100435 | COLON RIVERA, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| 100436 | COLON RIVERA, MIGDALIA S. | ADDRESS ON FILE | | | | | | | |
| 786067 | COLON RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 100437 | COLON RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 100438 | COLON RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 100439 | COLON RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 100440 | COLON RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 100441 | COLON RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 786068 | COLON RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1956180 | Colon Rivera, Miriam | ADDRESS ON FILE | | | | | | | |
| 1645024 | Colon Rivera, Miriam | ADDRESS ON FILE | | | | | | | |
| 1972485 | Colon Rivera, Miriam | ADDRESS ON FILE | | | | | | | |
| 100442 | COLON RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 100334 | Colon Rivera, Moises L | ADDRESS ON FILE | | | | | | | |
| 100334 | Colon Rivera, Moises L | ADDRESS ON FILE | | | | | | | |
| 100443 | COLON RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 100444 | COLON RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 100445 | COLON RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 100446 | COLON RIVERA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 786069 | COLON RIVERA, MYRVIC M | ADDRESS ON FILE | | | | | | | |
| 100447 | COLON RIVERA, MYRVIC M | ADDRESS ON FILE | | | | | | | |
| 100448 | COLON RIVERA, NATALIA I | ADDRESS ON FILE | | | | | | | |
| 100449 | COLON RIVERA, NEIDY C | ADDRESS ON FILE | | | | | | | |
| 100450 | COLON RIVERA, NEISHA | ADDRESS ON FILE | | | | | | | |
| 100451 | COLON RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 100452 | COLON RIVERA, NELSON A | ADDRESS ON FILE | | | | | | | |
| 100453 | COLON RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1843426 | Colon Rivera, Nereida | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 100454 | Colón Rivera, Nichole Y | ADDRESS ON FILE | | | | | | | |
| 100455 | COLON RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 1970441 | Colon Rivera, Nilda | ADDRESS ON FILE | | | | | | | |
| 100456 | COLON RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 1634193 | Colón Rivera, Nilda | ADDRESS ON FILE | | | | | | | |
| 786070 | COLON RIVERA, NILDA M | ADDRESS ON FILE | | | | | | | |
| 100457 | COLON RIVERA, NILDA M | ADDRESS ON FILE | | | | | | | |
| 1670374 | Colon Rivera, Nilda M. | ADDRESS ON FILE | | | | | | | |
| 100458 | COLON RIVERA, NILDA R | ADDRESS ON FILE | | | | | | | |
| 786071 | COLON RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 100459 | COLON RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 1578429 | Colon Rivera, Noelia | ADDRESS ON FILE | | | | | | | |
| 1578284 | Colon Rivera, Noelia | ADDRESS ON FILE | | | | | | | |
| 100460 | COLON RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 100369 | COLON RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 100461 | COLON RIVERA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 2134480 | COLON RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 100462 | COLON RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 100463 | COLON RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 100464 | COLON RIVERA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 2085857 | Colon Rivera, Olga Ma. | ADDRESS ON FILE | | | | | | | |
| 100465 | COLON RIVERA, OLGA R | ADDRESS ON FILE | | | | | | | |
| 100466 | Colon Rivera, Omar | ADDRESS ON FILE | | | | | | | |
| 100467 | COLON RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 100468 | COLON RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 100469 | COLON RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 100470 | COLON RIVERA, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 100471 | COLON RIVERA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 100472 | COLON RIVERA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 100473 | COLON RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 100474 | COLON RIVERA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 100475 | COLON RIVERA, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 100476 | COLON RIVERA, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 100477 | COLON RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 100478 | COLON RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 100479 | COLON RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 786073 | COLON RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 100480 | COLON RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 100481 | COLON RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 786074 | COLON RIVERA, RAMONITA S. | ADDRESS ON FILE | | | | | | | |
| 100482 | COLON RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 786075 | COLON RIVERA, RAQUEL E. | ADDRESS ON FILE | | | | | | | |
| 100483 | COLÓN RIVERA, RAÚL | LCDO. MIGUEL M. CANCIO ARCELA | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 100484 | COLÓN RIVERA, RAÚL | LCDO. ORLANDO CAMACHO PADILLA | PO BOX 879 | | | COAMO | PR | 00769-0879 | |
| 1419056 | COLÓN RIVERA, RAÚL | MIGUEL M. CANCIO ARCELA | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 100485 | COLON RIVERA, RAUL E | ADDRESS ON FILE | | | | | | | |
| 1425107 | COLÓN RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 100487 | COLON RIVERA, REY | ADDRESS ON FILE | | | | | | | |
| 100488 | COLON RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 100489 | COLON RIVERA, RITA I | ADDRESS ON FILE | | | | | | | |
| 100490 | COLON RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 100491 | COLON RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 100492 | COLON RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 100494 | Colon Rivera, Rosa M | ADDRESS ON FILE | | | | | | | |
| 100493 | COLON RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 100495 | Colon Rivera, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 100496 | COLON RIVERA, ROSA P | ADDRESS ON FILE | | | | | | | |
| 100497 | COLON RIVERA, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 100498 | COLON RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 100499 | COLON RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 786078 | COLON RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 100500 | COLON RIVERA, ROYMI | ADDRESS ON FILE | | | | | | | |
| 100501 | Colon Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| 100502 | COLON RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 100503 | COLON RIVERA, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 100504 | COLON RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 100505 | COLON RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 786079 | COLON RIVERA, SANDRA C | ADDRESS ON FILE | | | | | | | |
| 786080 | COLON RIVERA, SESHETTE M | ADDRESS ON FILE | | | | | | | |
| 100507 | COLON RIVERA, SHAIRA A. | ADDRESS ON FILE | | | | | | | |
| 100508 | COLON RIVERA, SILVANA | ADDRESS ON FILE | | | | | | | |
| 100509 | COLON RIVERA, SILVANA | ADDRESS ON FILE | | | | | | | |
| 786081 | COLON RIVERA, SILVANA | ADDRESS ON FILE | | | | | | | |
| 100510 | COLON RIVERA, SOL B | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 100511 | COLON RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 100512 | COLON RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 1952012 | Colon Rivera, Sonia Luz | ADDRESS ON FILE | | | | | | | |
| 786082 | COLON RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 100513 | COLON RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 100514 | COLON RIVERA, SUHEILIE | ADDRESS ON FILE | | | | | | | |
| 786083 | COLON RIVERA, SUREYMA | ADDRESS ON FILE | | | | | | | |
| 100515 | COLON RIVERA, SUREYMA E | ADDRESS ON FILE | | | | | | | |
| 2145809 | Colon Rivera, Sureyma E. | ADDRESS ON FILE | | | | | | | |
| 1859876 | Colon Rivera, Sureyma E. | ADDRESS ON FILE | | | | | | | |
| 100516 | COLON RIVERA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 100517 | COLON RIVERA, SYBARIS | ADDRESS ON FILE | | | | | | | |
| 100518 | COLON RIVERA, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 786084 | COLON RIVERA, TALIA | ADDRESS ON FILE | | | | | | | |
| 100519 | COLON RIVERA, TALIA | ADDRESS ON FILE | | | | | | | |
| 100520 | COLON RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| 100521 | COLON RIVERA, TANIA M | ADDRESS ON FILE | | | | | | | |
| 1768539 | Colon Rivera, Tania M | ADDRESS ON FILE | | | | | | | |
| 786085 | COLON RIVERA, TANIA M. | ADDRESS ON FILE | | | | | | | |
| 1768677 | COLÓN RIVERA, TANIA M. | ADDRESS ON FILE | | | | | | | |
| 100522 | COLON RIVERA, TEODORO | ADDRESS ON FILE | | | | | | | |
| 786086 | COLON RIVERA, TOEDORO | ADDRESS ON FILE | | | | | | | |
| 786087 | COLON RIVERA, TOMASA | ADDRESS ON FILE | | | | | | | |
| 100523 | COLON RIVERA, URIEL | ADDRESS ON FILE | | | | | | | |
| 100525 | COLON RIVERA, VANESSA C. | ADDRESS ON FILE | | | | | | | |
| 100524 | COLON RIVERA, VANESSA C. | ADDRESS ON FILE | | | | | | | |
| 1797295 | Colon Rivera, Vicenta | ADDRESS ON FILE | | | | | | | |
| 100526 | COLON RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 100528 | Colon Rivera, Victor M | ADDRESS ON FILE | | | | | | | |
| 100527 | COLON RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 100529 | COLON RIVERA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 100530 | COLON RIVERA, WALDIMARIS | ADDRESS ON FILE | | | | | | | |
| 786089 | COLON RIVERA, WALDIMARIS | ADDRESS ON FILE | | | | | | | |
| 1911008 | Colon Rivera, Wanda | ADDRESS ON FILE | | | | | | | |
| 2071824 | Colon Rivera, Wanda | ADDRESS ON FILE | | | | | | | |
| 2052376 | Colon Rivera, Wanda | ADDRESS ON FILE | | | | | | | |
| 100531 | COLON RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 100532 | COLON RIVERA, WANDA E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 100533 | COLON RIVERA, WANDA ENID | ADDRESS ON FILE | | | | | | | |
| 100534 | COLON RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 590921 | COLON RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 786090 | COLON RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 786091 | COLON RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 100535 | COLON RIVERA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 100536 | COLON RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 100537 | COLON RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 100538 | Colon Rivera, Wilma Ivette | ADDRESS ON FILE | | | | | | | |
| 786093 | COLON RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 100540 | COLON RIVERA, YANISE A. | ADDRESS ON FILE | | | | | | | |
| 100541 | COLON RIVERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 786094 | COLON RIVERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 100542 | COLON RIVERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 100543 | COLON RIVERA, YISHAY | ADDRESS ON FILE | | | | | | | |
| 100545 | COLON RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1656545 | Colon Rivera, Yolanda | ADDRESS ON FILE | | | | | | | |
| 100544 | COLON RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 100546 | COLON RIVERA, YUMARIS | ADDRESS ON FILE | | | | | | | |
| 786095 | COLON RIVERA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 100547 | COLON RIVERA, ZAHIRA Z | ADDRESS ON FILE | | | | | | | |
| 100548 | COLON RIVERA, ZAIDA J. | ADDRESS ON FILE | | | | | | | |
| 2205738 | Colon Rivera, Zoraida | ADDRESS ON FILE | | | | | | | |
| 100549 | COLON RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 100550 | COLON RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 100552 | COLON RIVERO, GILDA | ADDRESS ON FILE | | | | | | | |
| 100553 | COLON ROBLES, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 100554 | COLON ROBLES, ANA | ADDRESS ON FILE | | | | | | | |
| 100555 | COLON ROBLES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1609584 | Colon Robles, Damaris | ADDRESS ON FILE | | | | | | | |
| 786096 | COLON ROBLES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 100556 | COLON ROBLES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 100557 | COLON ROBLES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 100558 | COLON ROBLES, ELIAS I | ADDRESS ON FILE | | | | | | | |
| 100559 | COLON ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 100560 | COLON ROBLES, IRIS R. | ADDRESS ON FILE | | | | | | | |
| 100561 | COLON ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| 100562 | COLON ROBLES, LIZZA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 100563 | COLON ROBLES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 100564 | COLON ROBLES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 100565 | COLON ROBLES, MARIA | ADDRESS ON FILE | | | | | | | |
| 100566 | COLON ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 100567 | COLON ROBLES, NORMA | ADDRESS ON FILE | | | | | | | |
| 100568 | COLON ROBLES, PEDRO F | ADDRESS ON FILE | | | | | | | |
| 786097 | COLON ROBLES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 100569 | COLON ROBLES, SANDRA S | ADDRESS ON FILE | | | | | | | |
| 100570 | COLON ROBLES, SONIA | ADDRESS ON FILE | | | | | | | |
| 100571 | COLON ROBLES, VALERIE | ADDRESS ON FILE | | | | | | | |
| 100572 | COLON ROBLES, WANELI | ADDRESS ON FILE | | | | | | | |
| 100573 | COLON ROBLES, YASMINA | ADDRESS ON FILE | | | | | | | |
| 100574 | COLON ROCHE, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 786098 | COLON ROCHE, ARLENE | ADDRESS ON FILE | | | | | | | |
| 1846878 | Colon Roche, Arlene I. | ADDRESS ON FILE | | | | | | | |
| 2050698 | Colon Roche, Arlene Ivette | ADDRESS ON FILE | | | | | | | |
| 1636824 | COLON ROCHE, ARLYN IVETTE | ADDRESS ON FILE | | | | | | | |
| 100575 | COLON ROCHE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 100576 | COLON ROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 100577 | COLON ROCHE, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1879795 | Colon Roche, Magaly | ADDRESS ON FILE | | | | | | | |
| 100578 | COLON ROCHE, SILVERIO | ADDRESS ON FILE | | | | | | | |
| 100579 | COLON ROCHER, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 100580 | COLON ROCHER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 100581 | COLON RODRIEGUEZ,JOSE A. | ADDRESS ON FILE | | | | | | | |
| 193489 | Colon Rodrigez, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 100582 | COLON RODRIGTUEZ, REIMARIE | ADDRESS ON FILE | | | | | | | |
| 1833318 | COLON RODRIGUEZ , ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 1818019 | Colon Rodriguez , Pedro L. | ADDRESS ON FILE | | | | | | | |
| 842275 | COLON RODRIGUEZ CARMEN S | HC 3 BOX 9955 | | | | YABUCOA | PR | 00767 | |
| 100583 | COLON RODRIGUEZ MD, DIEGO | ADDRESS ON FILE | | | | | | | |
| 100584 | COLON RODRIGUEZ MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| 100585 | COLON RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 100586 | COLON RODRIGUEZ, ABRAHAM M | ADDRESS ON FILE | | | | | | | |
| 100406 | COLON RODRIGUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 2080881 | COLON RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 100587 | COLON RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 786099 | COLON RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 100588 | COLON RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 100589 | COLON RODRIGUEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 100590 | COLON RODRIGUEZ, ALEF | ADDRESS ON FILE | | | | | | | |
| 100591 | COLON RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 100593 | COLON RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 100592 | COLON RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 100594 | COLON RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 100595 | COLON RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 100597 | COLON RODRIGUEZ, AMARIVYS | ADDRESS ON FILE | | | | | | | |
| 786100 | COLON RODRIGUEZ, AMARIVYS | ADDRESS ON FILE | | | | | | | |
| 100598 | COLON RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 100599 | COLON RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 100600 | COLON RODRIGUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 100601 | Colon Rodriguez, Ana H | ADDRESS ON FILE | | | | | | | |
| 100602 | COLON RODRIGUEZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| 100603 | COLON RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 1494795 | Colon Rodriguez, Ana L. | ADDRESS ON FILE | | | | | | | |
| 786101 | COLON RODRIGUEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 786102 | COLON RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 100604 | COLON RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 100605 | COLON RODRIGUEZ, ANDREA M | ADDRESS ON FILE | | | | | | | |
| 100606 | COLON RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 100607 | COLON RODRIGUEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 100608 | COLON RODRIGUEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 786103 | COLON RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 100609 | COLON RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 100610 | Colon Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 100611 | COLON RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 100612 | Colon Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 100613 | COLON RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 100614 | COLON RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 100615 | COLON RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 100616 | COLON RODRIGUEZ, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| 100617 | COLON RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 100618 | COLON RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 100619 | COLON RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 2126572 | Colon Rodriguez, Arleen | ADDRESS ON FILE | | | | | | | |
| 100620 | COLON RODRIGUEZ, ARLEEN DEL C. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 100621 | COLON RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 100622 | COLON RODRIGUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 100424 | COLON RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 100623 | COLON RODRIGUEZ, BARBARA I | ADDRESS ON FILE | | | | | | | |
| 100624 | COLON RODRIGUEZ, BEBERLIMAR | ADDRESS ON FILE | | | | | | | |
| 100625 | COLON RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 100626 | COLON RODRIGUEZ, BERNIZ L | ADDRESS ON FILE | | | | | | | |
| 100627 | COLON RODRIGUEZ, BONITA | ADDRESS ON FILE | | | | | | | |
| 786104 | COLON RODRIGUEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 100629 | COLON RODRIGUEZ, CALEB | ADDRESS ON FILE | | | | | | | |
| 2148127 | Colon Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 100630 | COLON RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 100631 | COLON RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1636877 | COLON RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 1636877 | COLON RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 100632 | COLON RODRIGUEZ, CARLOS JAVIER | ADDRESS ON FILE | | | | | | | |
| 100633 | Colon Rodriguez, Carlos L | ADDRESS ON FILE | | | | | | | |
| 100634 | Colon Rodriguez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 1465314 | COLON RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 100635 | COLON RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 625538 | COLON RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 100636 | COLON RODRIGUEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 786105 | COLON RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 100637 | COLON RODRIGUEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 2078068 | Colon Rodriguez, Carmen Haydee | ADDRESS ON FILE | | | | | | | |
| 100638 | COLON RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 100639 | COLON RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 100640 | COLON RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 100641 | COLON RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1853461 | Colon Rodriguez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1862134 | Colon Rodriguez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 100642 | COLON RODRIGUEZ, CARMEN SOCORRO | ADDRESS ON FILE | | | | | | | |
| 100643 | COLON RODRIGUEZ, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 100644 | COLON RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 100645 | COLON RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 2147957 | Colon Rodriguez, Cesareo | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 100646 | COLON RODRIGUEZ, CHARLYL | ADDRESS ON FILE | | | | | | | |
| 100647 | COLON RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 100648 | COLON RODRIGUEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 100649 | COLON RODRIGUEZ, CLAUDINA | ADDRESS ON FILE | | | | | | | |
| 786106 | COLON RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 100650 | COLON RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 786107 | COLON RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 100651 | COLON RODRIGUEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 100652 | Colon Rodriguez, Darma L | ADDRESS ON FILE | | | | | | | |
| 100654 | COLON RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 100653 | Colon Rodriguez, David | ADDRESS ON FILE | | | | | | | |
| 786108 | COLON RODRIGUEZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 100655 | COLON RODRIGUEZ, DAYMELIZ | ADDRESS ON FILE | | | | | | | |
| 2040184 | Colon Rodriguez, Deborah | ADDRESS ON FILE | | | | | | | |
| 100656 | COLON RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 100657 | COLON RODRIGUEZ, DENISSE L | ADDRESS ON FILE | | | | | | | |
| 100658 | COLON RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 100659 | COLON RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 100660 | COLON RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 2148125 | Colon Rodriguez, Domingo | ADDRESS ON FILE | | | | | | | |
| 100661 | COLON RODRIGUEZ, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 100662 | COLON RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 100663 | COLON RODRIGUEZ, DORIS ENID | ADDRESS ON FILE | | | | | | | |
| 100664 | COLON RODRIGUEZ, DORYANN | ADDRESS ON FILE | | | | | | | |
| 100665 | COLON RODRIGUEZ, EDGARDO J. | ADDRESS ON FILE | | | | | | | |
| 1423945 | Colon Rodriguez, Edgardo J. | ADDRESS ON FILE | | | | | | | |
| 100666 | COLON RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 100667 | COLON RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 100668 | COLON RODRIGUEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 100669 | Colon Rodriguez, Elga J | ADDRESS ON FILE | | | | | | | |
| 100670 | COLON RODRIGUEZ, ELI | ADDRESS ON FILE | | | | | | | |
| 100671 | COLON RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 100672 | COLON RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 100673 | COLON RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 100674 | COLON RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 2178343 | Colon Rodriguez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 2178343 | Colon Rodriguez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 155824 | COLON RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 100675 | COLON RODRIGUEZ, ESTHER NOELIA | ADDRESS ON FILE | | | | | | | |
| 100676 | COLON RODRIGUEZ, ETHEL | ADDRESS ON FILE | | | | | | | |
| 100677 | COLON RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 100678 | COLON RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 100679 | COLON RODRIGUEZ, FELICITA DEL C | ADDRESS ON FILE | | | | | | | |
| 100680 | COLON RODRIGUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 1419057 | COLON RODRIGUEZ, FELIX | MANUEL DURAN RODRIGUEZ | 1139 AVE. AMERICO MITRANDA | | | SAN JUAN | PR | 00921 | |
| 100681 | COLON RODRIGUEZ, FELIX L | ADDRESS ON FILE | | | | | | | |
| 2179944 | Colon Rodriguez, Filiberto | Mansiones de Alejandrino | 16 Calle Principal | | | Guaynabo | PR | 00969 | |
| 100682 | COLON RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 100683 | COLON RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 100684 | COLON RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 100685 | Colon Rodriguez, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 100686 | COLON RODRIGUEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 190600 | COLON RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 2161166 | Colon Rodriguez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 100687 | COLON RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 100688 | COLON RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1904543 | Colon Rodriguez, Gladys E | ADDRESS ON FILE | | | | | | | |
| 1967746 | Colon Rodriguez, Gladys E. | ADDRESS ON FILE | | | | | | | |
| 786109 | COLON RODRIGUEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 2005271 | Colon Rodriguez, Glendaly | ADDRESS ON FILE | | | | | | | |
| 2166097 | Colon Rodriguez, Gregorio | ADDRESS ON FILE | | | | | | | |
| 100690 | COLON RODRIGUEZ, GRICEL | ADDRESS ON FILE | | | | | | | |
| 100691 | COLON RODRIGUEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 100692 | COLON RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 100693 | COLON RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 100694 | COLON RODRIGUEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 100695 | Colon Rodriguez, Hector L | ADDRESS ON FILE | | | | | | | |
| 2157313 | Colon Rodriguez, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 100696 | Colon Rodriguez, Hector M | ADDRESS ON FILE | | | | | | | |
| 100697 | COLON RODRIGUEZ, HENRY XAVIER | ADDRESS ON FILE | | | | | | | |
| 100698 | COLON RODRIGUEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 1944558 | Colon Rodriguez, Herminia | ADDRESS ON FILE | | | | | | | |
| 1505136 | Colón Rodríguez, Honoris J. | ADDRESS ON FILE | | | | | | | |
| 100699 | COLON RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 100700 | COLON RODRIGUEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| 100701 | COLON RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 100702 | COLON RODRIGUEZ, ITZIA C | ADDRESS ON FILE | | | | | | | |
| 100703 | COLON RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 100704 | COLON RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 100705 | COLON RODRIGUEZ, IVAN J. | ADDRESS ON FILE | | | | | | | |
| 1593075 | Colón Rodríguez, Iván J. | ADDRESS ON FILE | | | | | | | |
| 100706 | COLON RODRIGUEZ, JAEL L | ADDRESS ON FILE | | | | | | | |
| 100707 | Colon Rodriguez, Jamyr | ADDRESS ON FILE | | | | | | | |
| 100708 | COLON RODRIGUEZ, JAN | ADDRESS ON FILE | | | | | | | |
| 100709 | COLON RODRIGUEZ, JAN M. | ADDRESS ON FILE | | | | | | | |
| 100710 | COLON RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 100711 | Colon Rodriguez, Janiris | ADDRESS ON FILE | | | | | | | |
| 100712 | COLON RODRIGUEZ, JANITZIA | ADDRESS ON FILE | | | | | | | |
| 100713 | COLON RODRIGUEZ, JANIXA | ADDRESS ON FILE | | | | | | | |
| 100714 | COLON RODRIGUEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 100715 | COLON RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 100716 | COLON RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 100717 | COLON RODRIGUEZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 100718 | COLON RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 100719 | Colon Rodriguez, Jesus Emmanuel | ADDRESS ON FILE | | | | | | | |
| 100720 | COLON RODRIGUEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 100721 | Colon Rodriguez, Jimmy | ADDRESS ON FILE | | | | | | | |
| 100722 | COLON RODRIGUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 1669620 | Colon Rodriguez, Joe | ADDRESS ON FILE | | | | | | | |
| 100724 | COLON RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 100725 | COLON RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 100726 | Colon Rodriguez, Jonathan Luis | ADDRESS ON FILE | | | | | | | |
| 100727 | COLON RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 100728 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 100729 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 100730 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 100731 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 100732 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 100733 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 100734 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1824339 | Colon Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 1814077 | Colon Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 100735 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 100736 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 786110 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 100737 | COLON RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 100738 | COLON RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 786111 | COLON RODRIGUEZ, JOSE B | ADDRESS ON FILE | | | | | | | |
| 100739 | COLON RODRIGUEZ, JOSE B | ADDRESS ON FILE | | | | | | | |
| 100740 | COLON RODRIGUEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 100741 | COLON RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 100742 | COLON RODRIGUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 100743 | Colon Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 100744 | COLON RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 100745 | Colon Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| 100746 | Colon Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| 100747 | COLON RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 100748 | COLON RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 100749 | COLON RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 100750 | COLON RODRIGUEZ, JOSSELYNE | ADDRESS ON FILE | | | | | | | |
| 100751 | Colon Rodriguez, Josue | ADDRESS ON FILE | | | | | | | |
| 100752 | COLON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1719502 | Colon Rodriguez, Julia C. | ADDRESS ON FILE | | | | | | | |
| 100753 | COLON RODRIGUEZ, JULITT | ADDRESS ON FILE | | | | | | | |
| 100754 | Colon Rodriguez, Karilyn | ADDRESS ON FILE | | | | | | | |
| 100755 | COLON RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 100756 | COLON RODRIGUEZ, KEISHA A. | ADDRESS ON FILE | | | | | | | |
| 786113 | COLON RODRIGUEZ, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 1767943 | Colon Rodriguez, Keyla | ADDRESS ON FILE | | | | | | | |
| 1767943 | Colon Rodriguez, Keyla | ADDRESS ON FILE | | | | | | | |
| 100757 | COLON RODRIGUEZ, KRISTYN | ADDRESS ON FILE | | | | | | | |
| 100758 | COLON RODRIGUEZ, LEIDA B | ADDRESS ON FILE | | | | | | | |
| 2029889 | Colon Rodriguez, Leida B. | ADDRESS ON FILE | | | | | | | |
| 1938926 | Colon Rodriguez, Leida B. | ADDRESS ON FILE | | | | | | | |
| 100759 | COLON RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 100760 | COLON RODRIGUEZ, LIDA I | ADDRESS ON FILE | | | | | | | |
| 100761 | COLON RODRIGUEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 786114 | COLON RODRIGUEZ, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 100762 | COLON RODRIGUEZ, LIZZIE E. | ADDRESS ON FILE | | | | | | | |
| 100763 | COLON RODRIGUEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1636622 | Colon Rodriguez, Lucianne | ADDRESS ON FILE | | | | | | | |
| 100765 | COLON RODRIGUEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 100766 | COLON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 100767 | COLON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 786115 | COLON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 100770 | COLON RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 100771 | Colon Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 100768 | COLON RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 100769 | COLON RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 100772 | COLON RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2199733 | Colon Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 100773 | COLON RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2219898 | Colon Rodriguez, Luis Andres | ADDRESS ON FILE | | | | | | | |
| 2215369 | Colon Rodriguez, Luis Andres | ADDRESS ON FILE | | | | | | | |
| 2214781 | Colon Rodriguez, Luis Andres | ADDRESS ON FILE | | | | | | | |
| 100774 | COLON RODRIGUEZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 100775 | COLON RODRIGUEZ, LUIS I | ADDRESS ON FILE | | | | | | | |
| 1969734 | Colon Rodriguez, Luis I. | ADDRESS ON FILE | | | | | | | |
| 1907982 | Colon Rodriguez, Luis I. | ADDRESS ON FILE | | | | | | | |
| 100776 | COLON RODRIGUEZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 100777 | COLON RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 100778 | COLON RODRIGUEZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 100779 | COLON RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 100780 | COLON RODRIGUEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 100781 | COLON RODRIGUEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 100782 | COLON RODRIGUEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 100783 | COLON RODRIGUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 100785 | COLON RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 100784 | COLON RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 100786 | COLON RODRIGUEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 100787 | COLON RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 1762373 | Colon Rodriguez, Magdalena | ADDRESS ON FILE | | | | | | | |
| 100788 | Colon Rodriguez, Manuel | ADDRESS ON FILE | | | | | | | |
| 786116 | COLON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 100789 | COLON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 100791 | COLON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 100792 | COLON RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 786117 | COLON RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2027761 | Colon Rodriguez, Maria Elena | ADDRESS ON FILE | | | | | | | |
| 2027761 | Colon Rodriguez, Maria Elena | ADDRESS ON FILE | | | | | | | |
| 2124270 | Colon Rodriguez, Maria M | ADDRESS ON FILE | | | | | | | |
| 100793 | COLON RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 100795 | COLON RODRIGUEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 100794 | COLON RODRIGUEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 100796 | COLON RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 786118 | COLON RODRIGUEZ, MARIBEL M | ADDRESS ON FILE | | | | | | | |
| 100797 | COLON RODRIGUEZ, MARIBEL M. | ADDRESS ON FILE | | | | | | | |
| 100798 | COLON RODRIGUEZ, MARICELLY | ADDRESS ON FILE | | | | | | | |
| 786119 | COLON RODRIGUEZ, MARICELLY | ADDRESS ON FILE | | | | | | | |
| 786120 | COLON RODRIGUEZ, MARIE C | ADDRESS ON FILE | | | | | | | |
| 100799 | COLON RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 100800 | COLON RODRIGUEZ, MARINES | ADDRESS ON FILE | | | | | | | |
| 100801 | COLON RODRIGUEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 100802 | COLON RODRIGUEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 1780142 | Colon Rodriguez, Marisel M. | ADDRESS ON FILE | | | | | | | |
| 100803 | COLON RODRIGUEZ, MARISEL MILAGROS | ADDRESS ON FILE | | | | | | | |
| 100804 | COLON RODRIGUEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 100805 | COLON RODRIGUEZ, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 786122 | COLON RODRIGUEZ, MARYLIZ | ADDRESS ON FILE | | | | | | | |
| 100807 | COLON RODRIGUEZ, MATHEWS | ADDRESS ON FILE | | | | | | | |
| 100808 | COLON RODRIGUEZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 100809 | COLON RODRIGUEZ, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 786123 | COLON RODRIGUEZ, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 100811 | COLON RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 100810 | COLON RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 786124 | COLON RODRIGUEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 100812 | COLON RODRIGUEZ, MIRELY | ADDRESS ON FILE | | | | | | | |
| 786125 | COLON RODRIGUEZ, MYRANGELY | ADDRESS ON FILE | | | | | | | |
| 100813 | COLON RODRIGUEZ, MYRANGELY | ADDRESS ON FILE | | | | | | | |
| 100814 | COLON RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 786126 | COLON RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 100815 | COLON RODRIGUEZ, MYRNALIZ | ADDRESS ON FILE | | | | | | | |
| 786127 | COLON RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 100816 | Colon Rodriguez, Neftali | ADDRESS ON FILE | | | | | | | |
| 100817 | COLON RODRIGUEZ, NEISHA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1881786 | Colon Rodriguez, Nelida | ADDRESS ON FILE | | | | | | | |
| 1522246 | COLON RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 100818 | COLON RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 786128 | COLON RODRIGUEZ, NICK | ADDRESS ON FILE | | | | | | | |
| 100819 | COLON RODRIGUEZ, NICK N | ADDRESS ON FILE | | | | | | | |
| 1929397 | Colon Rodriguez, Nilda M | ADDRESS ON FILE | | | | | | | |
| 786129 | COLON RODRIGUEZ, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 100821 | COLON RODRIGUEZ, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 100822 | COLON RODRIGUEZ, NILSA L | ADDRESS ON FILE | | | | | | | |
| 100823 | COLON RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 100824 | COLON RODRIGUEZ, NIXIDA | ADDRESS ON FILE | | | | | | | |
| 100825 | COLON RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 1834206 | Colon Rodriguez, Noemi | ADDRESS ON FILE | | | | | | | |
| 100826 | COLON RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 100827 | Colon Rodriguez, Normaly | ADDRESS ON FILE | | | | | | | |
| 100828 | COLON RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 100829 | COLON RODRIGUEZ, NYDIA A | ADDRESS ON FILE | | | | | | | |
| 100830 | COLON RODRIGUEZ, ODELL | ADDRESS ON FILE | | | | | | | |
| 786130 | COLON RODRIGUEZ, ODELL A | ADDRESS ON FILE | | | | | | | |
| 100831 | COLON RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 100832 | COLON RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1865065 | Colon Rodriguez, Olga S. | ADDRESS ON FILE | | | | | | | |
| 1734992 | Colon Rodriguez, Olga S. | ADDRESS ON FILE | | | | | | | |
| 100833 | COLON RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 100834 | COLON RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 100835 | COLON RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 100836 | COLON RODRIGUEZ, OSCAR J. | ADDRESS ON FILE | | | | | | | |
| 100837 | COLON RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 100838 | COLON RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 100839 | COLON RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 100840 | COLON RODRIGUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 100841 | COLON RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 100842 | Colon Rodriguez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 100843 | Colon Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 100844 | COLON RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1425109 | COLON RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1423343 | COLÓN RODRÍGUEZ, RAMÓN | Calle 10 #110 | Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1423283 | COLÓN RODRÍGUEZ, RAMÓN | PO Box 360037 | | | | San Juan | PR | 00936 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1473714 | COLON RODRIGUEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 786131 | COLON RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 100846 | COLON RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 100847 | COLON RODRIGUEZ, RAQUEL M. | ADDRESS ON FILE | | | | | | | |
| 100848 | COLON RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 100849 | COLON RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 100850 | COLON RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 100852 | COLON RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 100851 | COLON RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 852453 | COLON RODRIGUEZ, ROCHELLY | ADDRESS ON FILE | | | | | | | |
| 100853 | COLON RODRIGUEZ, ROCHELLY | ADDRESS ON FILE | | | | | | | |
| 100854 | COLON RODRIGUEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 100855 | COLON RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 100857 | COLON RODRIGUEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 786132 | COLON RODRIGUEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 100858 | COLON RODRIGUEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 2062887 | Colon Rodriguez, Roselyn | ADDRESS ON FILE | | | | | | | |
| 100859 | COLON RODRIGUEZ, RUFINO | ADDRESS ON FILE | | | | | | | |
| 1834503 | Colon Rodriguez, Ruth Mary | ADDRESS ON FILE | | | | | | | |
| 100860 | COLON RODRIGUEZ, SAHILY | ADDRESS ON FILE | | | | | | | |
| 100861 | Colon Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| 100862 | COLON RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 100863 | COLON RODRIGUEZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 100864 | COLON RODRIGUEZ, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 2030259 | COLON RODRIGUEZ, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 100865 | COLON RODRIGUEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 100866 | COLON RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 786133 | COLON RODRIGUEZ, SINDIA | ADDRESS ON FILE | | | | | | | |
| 100867 | COLON RODRIGUEZ, SINDIA M | ADDRESS ON FILE | | | | | | | |
| 100868 | COLON RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 786134 | COLON RODRIGUEZ, SONIA D | ADDRESS ON FILE | | | | | | | |
| 100870 | Colon Rodriguez, Sonia I | ADDRESS ON FILE | | | | | | | |
| 100869 | COLON RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 100871 | COLON RODRIGUEZ, SVETLAM | ADDRESS ON FILE | | | | | | | |
| 100872 | COLON RODRIGUEZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 100873 | COLON RODRIGUEZ, TAINA M. | ADDRESS ON FILE | | | | | | | |
| 1425110 | COLON RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 100876 | COLON RODRIGUEZ, VIMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 786135 | COLON RODRIGUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 786136 | COLON RODRIGUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 100877 | COLON RODRIGUEZ, VIRGEN B | ADDRESS ON FILE | | | | | | | |
| 100878 | COLON RODRIGUEZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 100879 | COLON RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1728655 | Colon Rodriguez, Wanda L | ADDRESS ON FILE | | | | | | | |
| 852454 | COLON RODRIGUEZ, WANDA LIZ | ADDRESS ON FILE | | | | | | | |
| 100881 | COLON RODRIGUEZ, WENDEL | ADDRESS ON FILE | | | | | | | |
| 100882 | COLON RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1920348 | Colon Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2203290 | Colon Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 100883 | COLON RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 100884 | COLON RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 100885 | COLON RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 786137 | COLON RODRIGUEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 100886 | COLON RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 100887 | COLON RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 100889 | COLON RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 786138 | COLON RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 100890 | Colon Rodriguez, Yazmin | ADDRESS ON FILE | | | | | | | |
| 100891 | COLON RODRIGUEZ, YENIMAR E. | ADDRESS ON FILE | | | | | | | |
| 100892 | COLON RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 100894 | COLON RODRIGUEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 100893 | COLON RODRIGUEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 100895 | COLON RODRIGUEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 786139 | COLON RODRIGUEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 100896 | COLON RODRIGUEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 100897 | COLON RODRIGUEZ, ZAIMARIE | ADDRESS ON FILE | | | | | | | |
| 100898 | COLON RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 100899 | COLON RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 100900 | COLON RODRIGUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 770206 | COLON RODRIGUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 2155102 | Colon Rodriquez, Claudina | ADDRESS ON FILE | | | | | | | |
| 2042911 | Colon Rodz, Deborah | ADDRESS ON FILE | | | | | | | |
| 1986573 | Colon Rodz, Deborah | ADDRESS ON FILE | | | | | | | |
| 2042857 | Colon Rodz, Deborah | ADDRESS ON FILE | | | | | | | |
| 1345792 | Colon Rohena, Joseph | ADDRESS ON FILE | | | | | | | |
| 100904 | COLON ROIG MD, MARIA D | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 100905 | COLON ROJAS, DEWELL | ADDRESS ON FILE | | | | | | | |
| 100906 | COLON ROJAS, ISAURA | ADDRESS ON FILE | | | | | | | |
| 100907 | COLON ROJAS, SAMARI | ADDRESS ON FILE | | | | | | | |
| 786141 | COLON ROJAS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 786142 | COLON ROJAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 100908 | COLON ROLDAN, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1772300 | Colon Roldan, Joel | ADDRESS ON FILE | | | | | | | |
| 100910 | COLON ROLDAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 100911 | COLON ROLDAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 100912 | COLON ROLDAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 786143 | COLON ROLDAN, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 100914 | COLON ROLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 100915 | COLON ROLON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 100916 | COLON ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 100917 | COLON ROLON, KARINA | ADDRESS ON FILE | | | | | | | |
| 786144 | COLON ROLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1980072 | Colon Rolon, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 100919 | COLON ROLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 786145 | COLON ROLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 786146 | COLON ROLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 100920 | COLON ROLON, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 100921 | COLON ROLON, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 100923 | COLON ROLON, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 100922 | COLON ROLON, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 100924 | COLON ROLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 100925 | COLON ROLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 100926 | COLON ROLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 2039087 | Colon Rolon, Teresa | ADDRESS ON FILE | | | | | | | |
| 100928 | COLON ROLON, YADIRA IVETTE | ADDRESS ON FILE | | | | | | | |
| 100929 | COLON ROLON, YADITZA ESTHER | ADDRESS ON FILE | | | | | | | |
| 842276 | COLON ROMAN NELSON | URB HACIENDA BORINQUEN | 810 CALLE PALMA | | | CAGUAS | PR | 00725 | |
| 100930 | COLON ROMAN, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 100931 | COLON ROMAN, ANA D | ADDRESS ON FILE | | | | | | | |
| 100932 | COLON ROMAN, BALDUINO | ADDRESS ON FILE | | | | | | | |
| 100933 | COLON ROMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 100934 | COLON ROMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 100935 | COLON ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 100936 | COLON ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1799137 | Colon Roman, Damary | ADDRESS ON FILE | | | | | | | |
| 100937 | COLON ROMAN, DAMARY | ADDRESS ON FILE | | | | | | | |
| 100938 | COLON ROMAN, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 100939 | COLON ROMAN, EGNIS | ADDRESS ON FILE | | | | | | | |
| 100940 | COLON ROMAN, ELISETTE | ADDRESS ON FILE | | | | | | | |
| 100941 | COLON ROMAN, EVILA | ADDRESS ON FILE | | | | | | | |
| 100942 | COLON ROMAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 100943 | COLON ROMAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 100944 | COLON ROMAN, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 100856 | COLON ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 100945 | Colon Roman, Juan P. | ADDRESS ON FILE | | | | | | | |
| 100946 | COLON ROMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 786148 | COLON ROMAN, LIZ | ADDRESS ON FILE | | | | | | | |
| 2209611 | Colon Roman, Lourdes T. | ADDRESS ON FILE | | | | | | | |
| 100947 | COLON ROMAN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 100948 | COLON ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 786149 | COLON ROMAN, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| 786150 | COLON ROMAN, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| 100949 | Colon Roman, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 100950 | COLON ROMAN, ROBERTO M | ADDRESS ON FILE | | | | | | | |
| 100951 | COLON ROMAN, TEODORO | ADDRESS ON FILE | | | | | | | |
| 100952 | COLON ROMAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2111380 | Colon Roman, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 2091652 | Colon Roman, Wanda Ivelisse | ADDRESS ON FILE | | | | | | | |
| 2099790 | Colon Roman, Wanda Ivelisse | ADDRESS ON FILE | | | | | | | |
| 100953 | COLON ROMAN, ZACHA | ADDRESS ON FILE | | | | | | | |
| 100954 | COLON ROMAN, ZAYRAH E. | ADDRESS ON FILE | | | | | | | |
| 100955 | COLON ROMAN, ZORYSTHER T | ADDRESS ON FILE | | | | | | | |
| 100956 | COLON ROMERO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 100957 | COLON ROMERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 100958 | COLON ROMERO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 100959 | COLON ROMERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 100960 | COLON ROMERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 100961 | COLON ROMERO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 100962 | COLON ROMERO, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 786151 | COLON ROMERO, ITZANETTE | ADDRESS ON FILE | | | | | | | |
| 786152 | COLON ROMERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 100964 | Colon Romero, Jose D | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 100965 | COLON ROMERO, KARLA C. | ADDRESS ON FILE | | | | | | | |
| 100966 | COLON ROMERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 100967 | COLON ROMEU, LUIS | ADDRESS ON FILE | | | | | | | |
| 100968 | COLON RONDON, CARMEN IDALIA | ADDRESS ON FILE | | | | | | | |
| 100969 | COLON ROQUE, JORGE | ADDRESS ON FILE | | | | | | | |
| 100970 | COLON ROQUE, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 100971 | COLON ROQUE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 100972 | Colon Roque, Luis Andrew | ADDRESS ON FILE | | | | | | | |
| 100973 | COLON ROQUE, MARIA V | ADDRESS ON FILE | | | | | | | |
| 100974 | COLON ROQUE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 842277 | COLON ROSA EFRAIN | 4TA SECCIÓN LEVITTOWN | AJ5 CALLE MARUJA | | | TOA BAJA | PR | 00949 | |
| 100975 | COLON ROSA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 100976 | COLON ROSA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 100977 | COLON ROSA, ALICE S | ADDRESS ON FILE | | | | | | | |
| 2061578 | Colon Rosa, Alice S. | ADDRESS ON FILE | | | | | | | |
| 100978 | COLON ROSA, ALMA L. | ADDRESS ON FILE | | | | | | | |
| 786153 | COLON ROSA, ANA | ADDRESS ON FILE | | | | | | | |
| 100979 | Colon Rosa, Ana L | ADDRESS ON FILE | | | | | | | |
| 786154 | COLON ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 100980 | COLON ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 100981 | COLON ROSA, BLANCA M. | ADDRESS ON FILE | | | | | | | |
| 100982 | Colon Rosa, Carlos | ADDRESS ON FILE | | | | | | | |
| 100983 | COLON ROSA, CAROL E | ADDRESS ON FILE | | | | | | | |
| 100984 | COLON ROSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 100985 | COLON ROSA, EMMA R. | ADDRESS ON FILE | | | | | | | |
| 100986 | COLON ROSA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 786156 | COLON ROSA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 100987 | COLON ROSA, JENNY | ADDRESS ON FILE | | | | | | | |
| 100988 | Colon Rosa, Lizzette | ADDRESS ON FILE | | | | | | | |
| 100989 | COLON ROSA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 2067291 | Colon Rosa, Lourdes I | ADDRESS ON FILE | | | | | | | |
| 100990 | COLON ROSA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 100991 | COLON ROSA, MARITZA E. | ADDRESS ON FILE | | | | | | | |
| 2108289 | Colon Rosa, Mayra | ADDRESS ON FILE | | | | | | | |
| 100992 | COLON ROSA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 100993 | COLON ROSA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 100994 | COLON ROSA, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 100995 | COLON ROSA, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 100996 | COLON ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 100997 | COLON ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 100998 | COLON ROSA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 100999 | Colon Rosa, Tirsa M | ADDRESS ON FILE | | | | | | | |
| 101000 | COLON ROSA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 101001 | COLON ROSA, WANDA | ADDRESS ON FILE | | | | | | | |
| 101002 | COLON ROSA, WILDA | ADDRESS ON FILE | | | | | | | |
| 101003 | COLON ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 101004 | COLON ROSA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 852455 | COLON ROSA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 101005 | COLON ROSADO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 101006 | COLON ROSADO, ANGEL B | ADDRESS ON FILE | | | | | | | |
| 101007 | COLON ROSADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 101008 | COLON ROSADO, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| 101009 | COLON ROSADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 101010 | COLON ROSADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1690573 | Colon Rosado, Benjamin | ADDRESS ON FILE | | | | | | | |
| 1699702 | COLON ROSADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 786157 | COLON ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 101012 | COLON ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 101011 | Colon Rosado, Carlos | ADDRESS ON FILE | | | | | | | |
| 101013 | COLON ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 101014 | COLON ROSADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 100909 | COLON ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 101015 | COLON ROSADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 786158 | COLON ROSADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 101016 | COLON ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 101017 | COLON ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 101018 | COLON ROSADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 101019 | COLON ROSADO, ELSO | ADDRESS ON FILE | | | | | | | |
| 101020 | COLON ROSADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 101021 | COLON ROSADO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 101022 | COLON ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 101023 | COLON ROSADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1790132 | Colón Rosado, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 101024 | Colon Rosado, Generosa | ADDRESS ON FILE | | | | | | | |
| 101026 | COLON ROSADO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 101025 | COLON ROSADO, GLENDA L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 101027 | COLON ROSADO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 101028 | COLON ROSADO, JANNICE M | ADDRESS ON FILE | | | | | | | |
| 786159 | COLON ROSADO, JOAN | ADDRESS ON FILE | | | | | | | |
| 101029 | COLON ROSADO, JOAN M | ADDRESS ON FILE | | | | | | | |
| 1734423 | COLON ROSADO, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 786160 | COLON ROSADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 101030 | COLON ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 101031 | Colon Rosado, Jose | ADDRESS ON FILE | | | | | | | |
| 101032 | COLON ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1612738 | Colon Rosado, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 1258048 | COLON ROSADO, LIMARIEL | ADDRESS ON FILE | | | | | | | |
| 786162 | COLON ROSADO, LUCAS | ADDRESS ON FILE | | | | | | | |
| 101034 | COLON ROSADO, LUISA | ADDRESS ON FILE | | | | | | | |
| 1934241 | Colon Rosado, Luisa | ADDRESS ON FILE | | | | | | | |
| 786163 | COLON ROSADO, MAILA K | ADDRESS ON FILE | | | | | | | |
| 101035 | COLON ROSADO, MAILA K. | ADDRESS ON FILE | | | | | | | |
| 1983996 | Colon Rosado, Maritza | ADDRESS ON FILE | | | | | | | |
| 786164 | COLON ROSADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 101036 | COLON ROSADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 101037 | COLON ROSADO, MEI | ADDRESS ON FILE | | | | | | | |
| 101038 | COLON ROSADO, MEI LYN | ADDRESS ON FILE | | | | | | | |
| 786165 | COLON ROSADO, MEILYN | ADDRESS ON FILE | | | | | | | |
| 101039 | COLON ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 101040 | Colon Rosado, Migdalia | ADDRESS ON FILE | | | | | | | |
| 101041 | COLON ROSADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 101042 | COLON ROSADO, MILLY | ADDRESS ON FILE | | | | | | | |
| 101043 | COLON ROSADO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 2156251 | COLON ROSADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 2157275 | COLON ROSADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 2156289 | Colon Rosado, Nelson | ADDRESS ON FILE | | | | | | | |
| 101044 | COLON ROSADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 101045 | COLON ROSADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 101047 | COLON ROSADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 101048 | COLON ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 101049 | Colon Rosado, Ricardo | ADDRESS ON FILE | | | | | | | |
| 101050 | Colon Rosado, Rosendo | ADDRESS ON FILE | | | | | | | |
| 101051 | COLON ROSADO, SILVERIO | ADDRESS ON FILE | | | | | | | |
| 101052 | COLON ROSADO, WALTER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 101053 | COLON ROSADO, WIDALIS | ADDRESS ON FILE | | | | | | | |
| 101054 | COLON ROSADO, WILDA | ADDRESS ON FILE | | | | | | | |
| 786166 | COLON ROSARIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 101056 | Colon Rosario, Angel R | ADDRESS ON FILE | | | | | | | |
| 101057 | COLON ROSARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 1994353 | Colon Rosario, Carmelo | ADDRESS ON FILE | | | | | | | |
| 101058 | COLON ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 101059 | COLON ROSARIO, CORAIMA | ADDRESS ON FILE | | | | | | | |
| 101060 | COLON ROSARIO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 786167 | COLON ROSARIO, CRISTIAN N | ADDRESS ON FILE | | | | | | | |
| 101061 | Colon Rosario, Daniel | ADDRESS ON FILE | | | | | | | |
| 101062 | COLON ROSARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 101063 | COLON ROSARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 786168 | COLON ROSARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 101064 | Colon Rosario, Elias | ADDRESS ON FILE | | | | | | | |
| 644681 | COLON ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 101066 | COLON ROSARIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 101067 | COLON ROSARIO, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| 786169 | COLON ROSARIO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 101068 | COLON ROSARIO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 1648931 | Colón Rosario, Gabriela | ADDRESS ON FILE | | | | | | | |
| 1419058 | COLON ROSARIO, GLORIMAR | FRANCISCO VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 101069 | COLON ROSARIO, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 101070 | COLON ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 101071 | COLON ROSARIO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 101072 | COLON ROSARIO, HECTOR OMAR | ADDRESS ON FILE | | | | | | | |
| 1635836 | Colon Rosario, Idalina | ADDRESS ON FILE | | | | | | | |
| 101073 | COLON ROSARIO, IRIS A | ADDRESS ON FILE | | | | | | | |
| 1798555 | Colon Rosario, Iris Altagracia | ADDRESS ON FILE | | | | | | | |
| 101074 | COLON ROSARIO, IRNERIE L | ADDRESS ON FILE | | | | | | | |
| 101075 | COLON ROSARIO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 101076 | COLON ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 101077 | Colon Rosario, Jose A. | ADDRESS ON FILE | | | | | | | |
| 101078 | COLON ROSARIO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 786170 | COLON ROSARIO, KARLA M | ADDRESS ON FILE | | | | | | | |
| 101079 | COLON ROSARIO, KARLA M | ADDRESS ON FILE | | | | | | | |
| 101080 | COLON ROSARIO, LILLIAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 101081 | COLON ROSARIO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 1419059 | COLON ROSARIO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 101082 | COLON ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 101083 | COLON ROSARIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1467502 | COLON ROSARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 101084 | COLON ROSARIO, MARIELISA | ADDRESS ON FILE | | | | | | | |
| 101085 | COLON ROSARIO, MARILIE | ADDRESS ON FILE | | | | | | | |
| 101086 | COLON ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2149971 | Colon Rosario, Miguel | ADDRESS ON FILE | | | | | | | |
| 786171 | COLON ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 101087 | COLON ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 101088 | COLON ROSARIO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 1622282 | Colon Rosario, Myrna I. | ADDRESS ON FILE | | | | | | | |
| 852456 | COLON ROSARIO, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 101089 | COLON ROSARIO, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 101090 | COLON ROSARIO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 101091 | COLON ROSARIO, RAUL | ADDRESS ON FILE | | | | | | | |
| 101092 | COLON ROSARIO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 101093 | COLON ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 101094 | COLON ROSARIO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 101095 | COLON ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 2131340 | Colon Rosario, Sonia | ADDRESS ON FILE | | | | | | | |
| 786173 | COLON ROSARIO, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 786174 | COLON ROSARIO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 101097 | Colon Rosas, Carlos E | ADDRESS ON FILE | | | | | | | |
| 101098 | COLON ROSAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 786175 | COLON ROSAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 101099 | COLON ROSAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 101100 | COLON ROSELL, CHANTAL | ADDRESS ON FILE | | | | | | | |
| 101101 | COLON ROSELLO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 101102 | COLON ROSELLO, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 2101822 | Colon Rosello, Luz Celeste | ADDRESS ON FILE | | | | | | | |
| 101103 | COLON ROURE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 101104 | COLON RUBERT, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 786176 | COLON RUBERT, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 786177 | COLON RUBERT, YESENIA I | ADDRESS ON FILE | | | | | | | |
| 101105 | COLON RUIZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 101106 | COLON RUIZ, ALEX | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 101107 | COLON RUIZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 101108 | COLON RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 101109 | COLON RUIZ, ARMANDO A. | ADDRESS ON FILE | | | | | | | |
| 101110 | COLON RUIZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 101111 | COLON RUIZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 123180 | COLON RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 101112 | COLON RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 101113 | COLON RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 101114 | COLON RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 101115 | COLON RUIZ, DAVID M. | ADDRESS ON FILE | | | | | | | |
| 101116 | COLON RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 101117 | COLON RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 101118 | COLON RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 101119 | COLON RUIZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 101121 | COLON RUIZ, JASON | ADDRESS ON FILE | | | | | | | |
| 101122 | COLON RUIZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 101123 | COLON RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 101124 | COLON RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 101125 | COLON RUIZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 101126 | COLON RUIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 101127 | COLON RUIZ, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 278521 | COLON RUIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 101128 | COLON RUIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 278521 | COLON RUIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2078981 | COLON RUIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 101129 | COLON RUIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 101130 | COLON RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 101131 | Colon Ruiz, Manuel | ADDRESS ON FILE | | | | | | | |
| 101132 | COLON RUIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 101133 | COLON RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 786178 | COLON RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2121600 | COLON RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 101134 | COLON RUIZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 101135 | COLON RUIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 101136 | Colon Ruiz, Pedro | ADDRESS ON FILE | | | | | | | |
| 101137 | COLON RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 101138 | COLON RUIZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 101139 | COLON RUIZ, TOMAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 101140 | COLON RUIZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 101141 | COLON RUIZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 101142 | COLON RUIZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 101143 | COLON RUIZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 101144 | COLON SABCHEZ, LISAVETTE | ADDRESS ON FILE | | | | | | | |
| 786180 | COLON SAEZ, ELVIA L | ADDRESS ON FILE | | | | | | | |
| 1841829 | Colon Saez, Esperanza | ADDRESS ON FILE | | | | | | | |
| 101145 | COLON SAEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 101146 | Colon Saez, Jose | ADDRESS ON FILE | | | | | | | |
| 101147 | COLON SAEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 786181 | COLON SAEZ, LETICIA M | ADDRESS ON FILE | | | | | | | |
| 101148 | COLON SAEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 101149 | COLON SAEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 101150 | COLON SAEZ, RAIZA | ADDRESS ON FILE | | | | | | | |
| 101151 | COLON SAEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 786182 | COLON SALAS, CLARA J | ADDRESS ON FILE | | | | | | | |
| 101153 | COLON SALAS, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 101154 | COLON SALAS, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 786183 | COLON SALCEDO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 842278 | COLON SALGADO LUZ S. | APARTADO 582 | | | | MOROVIS | PR | 00687 | |
| 101155 | COLON SALGADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 101156 | COLON SALGADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 101157 | COLON SALGADO, CARMEN DEL R. | ADDRESS ON FILE | | | | | | | |
| 101158 | COLON SALGADO, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 101159 | COLON SALGADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 101160 | COLON SALGADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 101161 | COLON SALGADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 1940483 | COLON SALICHS, JAIME | ADDRESS ON FILE | | | | | | | |
| 2093937 | Colon Salichs, Jaime L | ADDRESS ON FILE | | | | | | | |
| 101162 | COLON SALICHS, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 101163 | COLON SANABRIA, ANA C | ADDRESS ON FILE | | | | | | | |
| 101164 | COLON SANABRIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 101165 | COLON SANCHEZ MD, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 101166 | COLON SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 101168 | COLON SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 101167 | Colon Sanchez, Alexander | ADDRESS ON FILE | | | | | | | |
| 101169 | COLON SANCHEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 101170 | COLON SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 101171 | COLON SANCHEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 101172 | COLON SANCHEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 101173 | COLON SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 101174 | Colon Sanchez, Antonio J. | ADDRESS ON FILE | | | | | | | |
| 101175 | COLON SANCHEZ, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 101176 | COLON SANCHEZ, BARBARA I | ADDRESS ON FILE | | | | | | | |
| 1588672 | Colon Sanchez, Barbara I | ADDRESS ON FILE | | | | | | | |
| 1627074 | COLON SANCHEZ, BARBARA I. | ADDRESS ON FILE | | | | | | | |
| 101177 | COLON SANCHEZ, CANDIMAR | ADDRESS ON FILE | | | | | | | |
| 101178 | COLON SANCHEZ, CANDIMAR | ADDRESS ON FILE | | | | | | | |
| 101179 | COLON SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 101180 | COLON SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 786184 | COLON SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 101181 | COLON SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 101182 | COLON SANCHEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 101183 | COLON SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 101184 | COLON SANCHEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 786185 | COLON SANCHEZ, DEVIS | ADDRESS ON FILE | | | | | | | |
| 101185 | COLON SANCHEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 101186 | COLON SANCHEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 1896788 | Colon Sanchez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 101187 | COLON SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1633311 | Colon Sanchez, Emilio | ADDRESS ON FILE | | | | | | | |
| 101188 | COLON SANCHEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 786186 | COLON SANCHEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 101189 | COLON SANCHEZ, ESMIRNA | ADDRESS ON FILE | | | | | | | |
| 1914951 | Colon Sanchez, Esmirna | ADDRESS ON FILE | | | | | | | |
| 2179297 | Colon Sanchez, Felipe | ADDRESS ON FILE | | | | | | | |
| 101190 | COLON SANCHEZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 101191 | COLON SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 786187 | COLON SANCHEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 101192 | COLON SANCHEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 2111393 | Colon Sanchez, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 101193 | COLON SANCHEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 101194 | COLON SANCHEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 101195 | Colon Sanchez, Ivan | ADDRESS ON FILE | | | | | | | |
| 101196 | COLON SANCHEZ, IVAN R | ADDRESS ON FILE | | | | | | | |
| 1982342 | COLON SANCHEZ, IVAN RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1982342 | COLON SANCHEZ, IVAN RAFAEL | ADDRESS ON FILE | | | | | | | |
| 101197 | COLON SANCHEZ, IVONNE L | ADDRESS ON FILE | | | | | | | |
| 101198 | COLON SANCHEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 786188 | COLON SANCHEZ, JAKELIS M | ADDRESS ON FILE | | | | | | | |
| 1258049 | COLON SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 101199 | COLON SANCHEZ, JEIREN | ADDRESS ON FILE | | | | | | | |
| 101200 | Colon Sanchez, Jeisa J | ADDRESS ON FILE | | | | | | | |
| 101201 | COLON SANCHEZ, JEYMARIE | ADDRESS ON FILE | | | | | | | |
| 101202 | COLON SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 101203 | COLON SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 101204 | Colon Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| 101205 | COLÓN SÁNCHEZ, JOSÉ A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 101206 | COLÓN SÁNCHEZ, JOSÉ A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1419060 | COLÓN SÁNCHEZ, JOSÉ A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 101207 | COLON SANCHEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 101208 | COLON SANCHEZ, JULIO OSCAR | ADDRESS ON FILE | | | | | | | |
| 101209 | COLON SANCHEZ, KEISHA | ADDRESS ON FILE | | | | | | | |
| 101210 | COLON SANCHEZ, LADY | ADDRESS ON FILE | | | | | | | |
| 101211 | Colon Sanchez, Letza A | ADDRESS ON FILE | | | | | | | |
| 101212 | COLON SANCHEZ, LIANI | ADDRESS ON FILE | | | | | | | |
| 101213 | COLON SANCHEZ, LILLIAM N | ADDRESS ON FILE | | | | | | | |
| 101214 | COLON SANCHEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 101215 | COLON SANCHEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 101216 | COLON SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 101217 | COLON SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 101218 | COLON SANCHEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 101219 | COLON SANCHEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 101220 | COLON SANCHEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 101221 | COLON SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 101222 | COLON SANCHEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 101223 | COLON SANCHEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| 101224 | COLON SANCHEZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 101225 | Colon Sanchez, Marvin L | ADDRESS ON FILE | | | | | | | |
| 101226 | COLON SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 101227 | COLON SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 101228 | COLON SANCHEZ, MILCA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1892389 | COLON SANCHEZ, MILEA | ADDRESS ON FILE | | | | | | | |
| 1892389 | COLON SANCHEZ, MILEA | ADDRESS ON FILE | | | | | | | |
| 2175946 | COLON SANCHEZ, MRS. LIRIO M. | ADDRESS ON FILE | | | | | | | |
| 101229 | COLON SANCHEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 101230 | COLON SANCHEZ, MYRNA S | ADDRESS ON FILE | | | | | | | |
| 101232 | COLON SANCHEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 101231 | COLON SANCHEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 852457 | COLON SANCHEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 101233 | COLON SANCHEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 101234 | COLON SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 101235 | COLON SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 101236 | COLON SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 101237 | Colon Sanchez, Rafael | ADDRESS ON FILE | | | | | | | |
| 101239 | COLON SANCHEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 101240 | COLON SANCHEZ, RUBEN O. | ADDRESS ON FILE | | | | | | | |
| 101241 | COLON SANCHEZ, SACHA M | ADDRESS ON FILE | | | | | | | |
| 101242 | COLON SANCHEZ, SORYMAR | ADDRESS ON FILE | | | | | | | |
| 101243 | COLON SANCHEZ, VELMARY | ADDRESS ON FILE | | | | | | | |
| 786190 | COLON SANCHEZ, WALDO | ADDRESS ON FILE | | | | | | | |
| 786191 | COLON SANCHEZ, WALDO I | ADDRESS ON FILE | | | | | | | |
| 101244 | COLON SANCHEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2147813 | Colon Sanchez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 101245 | COLON SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 101246 | COLON SANCHEZ, YANIRA DEL C | ADDRESS ON FILE | | | | | | | |
| 786192 | COLON SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1875396 | Colon Sanchez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 101248 | COLON SANCHEZ, YULISSA | ADDRESS ON FILE | | | | | | | |
| 101249 | COLON SANCHEZ, YVELISSE | ADDRESS ON FILE | | | | | | | |
| 1674486 | COLON SANCHEZ, YVELISSE | ADDRESS ON FILE | | | | | | | |
| 1483212 | COLON SANDAL, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 101251 | COLON SANDELL, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 101252 | COLON SANDELL, PAULA | ADDRESS ON FILE | | | | | | | |
| 101253 | COLON SANDOVAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 101254 | COLON SANES, JAHAYRA | ADDRESS ON FILE | | | | | | | |
| 1998843 | COLON SANES, JAHAYRA I. | ADDRESS ON FILE | | | | | | | |
| 1998843 | COLON SANES, JAHAYRA I. | ADDRESS ON FILE | | | | | | | |
| 101255 | COLON SANES, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 101256 | COLON SANES, LORNA G. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 101257 | COLON SANTA, ELBA | ADDRESS ON FILE | | | | | | | |
| 101258 | COLON SANTAELLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2042561 | Colon Santana Y Asociados CSP | Kevin Miguel Rivera Medina | 315 Coll & Toste | | | San Juan | PR | 00918 | |
| 101259 | COLON SANTANA Y ASOCIADOS CSP | URB BALDRICH 315 COLL Y TOSTE | | | | SAN JUAN | PR | 00918 | |
| 632526 | COLON SANTANA Y ASSOCIATES CSP | URB BALDRICH 315 | CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 101260 | COLON SANTANA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 101261 | COLON SANTANA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 101262 | COLON SANTANA, AUREA | ADDRESS ON FILE | | | | | | | |
| 101263 | Colon Santana, Carmen D | ADDRESS ON FILE | | | | | | | |
| 101264 | COLON SANTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 101265 | COLON SANTANA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 101266 | COLON SANTANA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1425111 | COLON SANTANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 101267 | COLON SANTANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 1258050 | COLON SANTANA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 101268 | COLON SANTANA, JINNA | ADDRESS ON FILE | | | | | | | |
| 101269 | COLON SANTANA, JONEL | ADDRESS ON FILE | | | | | | | |
| 786193 | COLON SANTANA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 101270 | Colon Santana, Maranyely | ADDRESS ON FILE | | | | | | | |
| 101271 | COLON SANTANA, MARTHA M. | ADDRESS ON FILE | | | | | | | |
| 101272 | COLON SANTANA, NANCY | ADDRESS ON FILE | | | | | | | |
| 101273 | COLON SANTANA, NELSON | ADDRESS ON FILE | | | | | | | |
| 101274 | COLON SANTANA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 786194 | COLON SANTANA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 101275 | COLON SANTANA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 101276 | COLON SANTANA, TINNA M | ADDRESS ON FILE | | | | | | | |
| 101277 | COLON SANTANA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 101278 | COLON SANTANA,FELIX | ADDRESS ON FILE | | | | | | | |
| 2155554 | Colon Santell, Jose Guillermo | ADDRESS ON FILE | | | | | | | |
| 2115106 | Colon Santiago , Elvira | ADDRESS ON FILE | | | | | | | |
| 2023525 | COLON SANTIAGO , GLADYS I | ADDRESS ON FILE | | | | | | | |
| 1817294 | Colon Santiago , Zaida | ADDRESS ON FILE | | | | | | | |
| 786195 | COLON SANTIAGO, ADA | ADDRESS ON FILE | | | | | | | |
| 101280 | COLON SANTIAGO, ADA M | ADDRESS ON FILE | | | | | | | |
| 101281 | COLON SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 101282 | COLON SANTIAGO, AIDA E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2026455 | Colon Santiago, Aida L. | ADDRESS ON FILE | | | | | | | |
| 101283 | COLON SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| 101284 | COLON SANTIAGO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 101285 | COLON SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1946288 | Colon Santiago, Alma | ADDRESS ON FILE | | | | | | | |
| 101286 | COLON SANTIAGO, ALMA | ADDRESS ON FILE | | | | | | | |
| 101287 | COLON SANTIAGO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 101288 | COLON SANTIAGO, AMADO | ADDRESS ON FILE | | | | | | | |
| 101289 | COLON SANTIAGO, AMARELIS | ADDRESS ON FILE | | | | | | | |
| 2082327 | COLON SANTIAGO, ANA C. | ADDRESS ON FILE | | | | | | | |
| 2018853 | Colon Santiago, Ana I. | ADDRESS ON FILE | | | | | | | |
| 101290 | COLON SANTIAGO, ANA L | ADDRESS ON FILE | | | | | | | |
| 2078816 | COLON SANTIAGO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 101291 | Colon Santiago, Ana M | ADDRESS ON FILE | | | | | | | |
| 786196 | COLON SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 101292 | COLON SANTIAGO, ANABELIZ | ADDRESS ON FILE | | | | | | | |
| 101293 | COLON SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 101294 | COLON SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 101295 | COLON SANTIAGO, ANGEL C | ADDRESS ON FILE | | | | | | | |
| 101296 | COLON SANTIAGO, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 101297 | COLON SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1583761 | Colon Santiago, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 101298 | COLON SANTIAGO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 101299 | COLON SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 101300 | COLON SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 1419061 | COLON SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 101301 | COLON SANTIAGO, ARLEEN A | ADDRESS ON FILE | | | | | | | |
| 1258051 | COLON SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 101303 | COLON SANTIAGO, AURELIO | ADDRESS ON FILE | | | | | | | |
| 101304 | COLON SANTIAGO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 101305 | COLON SANTIAGO, BEMELYSS | ADDRESS ON FILE | | | | | | | |
| 101306 | COLON SANTIAGO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 101307 | COLON SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 101308 | COLON SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 101309 | COLON SANTIAGO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 101310 | COLON SANTIAGO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 786197 | COLON SANTIAGO, BRENDALI | ADDRESS ON FILE | | | | | | | |
| 101311 | COLON SANTIAGO, BRENDALI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 101312 | COLON SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 101313 | Colon Santiago, Carlos M | ADDRESS ON FILE | | | | | | | |
| 101314 | COLON SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 786198 | COLON SANTIAGO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 101316 | COLON SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1998741 | COLON SANTIAGO, CARMEN JANET | ADDRESS ON FILE | | | | | | | |
| 101318 | COLON SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 101317 | COLON SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1944834 | Colon Santiago, Carol J. | ADDRESS ON FILE | | | | | | | |
| 2066186 | COLON SANTIAGO, CECY A | ADDRESS ON FILE | | | | | | | |
| 786199 | COLON SANTIAGO, CECY A | ADDRESS ON FILE | | | | | | | |
| 2112254 | Colon Santiago, Cecy Ann | ADDRESS ON FILE | | | | | | | |
| 101319 | COLON SANTIAGO, CECY ANN | ADDRESS ON FILE | | | | | | | |
| 1953227 | COLON SANTIAGO, CECY ANN | ADDRESS ON FILE | | | | | | | |
| 2072609 | Colon Santiago, Cecy Ann | ADDRESS ON FILE | | | | | | | |
| 101320 | COLON SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 101321 | COLON SANTIAGO, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| 786200 | COLON SANTIAGO, CODESH | ADDRESS ON FILE | | | | | | | |
| 101322 | COLON SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 101323 | COLON SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 101324 | Colon Santiago, Daniel F | ADDRESS ON FILE | | | | | | | |
| 786201 | COLON SANTIAGO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 101325 | COLON SANTIAGO, DARLENE G | ADDRESS ON FILE | | | | | | | |
| 101326 | COLON SANTIAGO, DEISON | ADDRESS ON FILE | | | | | | | |
| 101327 | COLON SANTIAGO, DELIZ M | ADDRESS ON FILE | | | | | | | |
| 101328 | Colon Santiago, Ed Benjamin | ADDRESS ON FILE | | | | | | | |
| 101329 | COLON SANTIAGO, EDDIE S | ADDRESS ON FILE | | | | | | | |
| 101330 | COLON SANTIAGO, EDEL | ADDRESS ON FILE | | | | | | | |
| 101331 | COLON SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 101332 | COLON SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 101333 | Colon Santiago, Edilberto | ADDRESS ON FILE | | | | | | | |
| 101334 | Colon Santiago, Eliezer L. | ADDRESS ON FILE | | | | | | | |
| 101335 | COLON SANTIAGO, ELIEZER L. | ADDRESS ON FILE | | | | | | | |
| 101336 | COLON SANTIAGO, ELSA D | ADDRESS ON FILE | | | | | | | |
| 101337 | COLON SANTIAGO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 101338 | COLON SANTIAGO, EMMA | ADDRESS ON FILE | | | | | | | |
| 1419062 | COLÓN SANTIAGO, EMMA | PABLO COLÓN SANTIAGO | APARTADO 801175 | | | COTTO LAUREL | PR | 00780-1175 | |
| 101339 | COLON SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 101340 | COLON SANTIAGO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 101341 | COLON SANTIAGO, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 1897974 | Colon Santiago, Evangelista | ADDRESS ON FILE | | | | | | | |
| 1897974 | Colon Santiago, Evangelista | ADDRESS ON FILE | | | | | | | |
| 101343 | COLON SANTIAGO, FELIX J | ADDRESS ON FILE | | | | | | | |
| 101344 | Colon Santiago, Felix J | ADDRESS ON FILE | | | | | | | |
| 101345 | COLON SANTIAGO, FERDIN | ADDRESS ON FILE | | | | | | | |
| 101347 | COLON SANTIAGO, FLOR | ADDRESS ON FILE | | | | | | | |
| 101346 | COLON SANTIAGO, FLOR | ADDRESS ON FILE | | | | | | | |
| 101348 | COLON SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 101349 | COLON SANTIAGO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 101350 | Colon Santiago, Genaro | ADDRESS ON FILE | | | | | | | |
| 101351 | COLON SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 101352 | COLON SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 101353 | COLON SANTIAGO, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 786202 | COLON SANTIAGO, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 101354 | COLON SANTIAGO, GLORIA A. | ADDRESS ON FILE | | | | | | | |
| 1877458 | Colon Santiago, Gloria A. | ADDRESS ON FILE | | | | | | | |
| 101355 | COLON SANTIAGO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 101356 | COLON SANTIAGO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 2054119 | Colon Santiago, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 1958239 | Colon Santiago, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 101357 | COLON SANTIAGO, GLORYCELI | ADDRESS ON FILE | | | | | | | |
| 786203 | COLON SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 786204 | COLON SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 101358 | COLON SANTIAGO, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 101359 | COLON SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 101360 | COLON SANTIAGO, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 101361 | Colon Santiago, Hector L | ADDRESS ON FILE | | | | | | | |
| 101362 | Colon Santiago, Hector L | ADDRESS ON FILE | | | | | | | |
| 101363 | COLON SANTIAGO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 101364 | COLON SANTIAGO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 101365 | COLON SANTIAGO, HELDA L. | ADDRESS ON FILE | | | | | | | |
| 101366 | COLON SANTIAGO, HENRY | ADDRESS ON FILE | | | | | | | |
| 101367 | COLON SANTIAGO, IDA | ADDRESS ON FILE | | | | | | | |
| 101368 | COLON SANTIAGO, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 786205 | COLON SANTIAGO, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 101369 | COLON SANTIAGO, IRIS I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 786206 | COLON SANTIAGO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 101370 | Colon Santiago, Iris J | ADDRESS ON FILE | | | | | | | |
| 1819482 | COLON SANTIAGO, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 101371 | COLON SANTIAGO, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 101372 | COLON SANTIAGO, IRMA N | ADDRESS ON FILE | | | | | | | |
| 101373 | COLON SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 786207 | COLON SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 786208 | COLON SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 101375 | COLON SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 101376 | COLON SANTIAGO, JANET | ADDRESS ON FILE | | | | | | | |
| 1912353 | Colon Santiago, Janet | ADDRESS ON FILE | | | | | | | |
| 1880871 | Colon Santiago, Janet | ADDRESS ON FILE | | | | | | | |
| 786209 | COLON SANTIAGO, JANICE | ADDRESS ON FILE | | | | | | | |
| 786210 | COLON SANTIAGO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 101377 | COLON SANTIAGO, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 1422509 | COLÓN SANTIAGO, JESSICA | MARTA BELTRAN DONES | 867 AVE. MUÑOZ RIVERA | EDIFICIO VICK CENTER SUITE 201-B | | SAN JUAN | PR | 00925 | |
| 101378 | COLON SANTIAGO, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| 101379 | COLON SANTIAGO, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| 101380 | COLON SANTIAGO, JESSIKA M | ADDRESS ON FILE | | | | | | | |
| 786211 | COLON SANTIAGO, JESSIKA M | ADDRESS ON FILE | | | | | | | |
| 101381 | COLON SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 101382 | COLON SANTIAGO, JOAN | ADDRESS ON FILE | | | | | | | |
| 101383 | COLON SANTIAGO, JOHN | ADDRESS ON FILE | | | | | | | |
| 101384 | COLON SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 101385 | COLON SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 101386 | Colon Santiago, Jorge L | ADDRESS ON FILE | | | | | | | |
| 101387 | Colon Santiago, Jose | ADDRESS ON FILE | | | | | | | |
| 101388 | COLON SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 101389 | COLON SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 101390 | COLON SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 101391 | COLON SANTIAGO, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| 101392 | COLON SANTIAGO, JOVANY | ADDRESS ON FILE | | | | | | | |
| 101393 | COLON SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1257002 | COLON SANTIAGO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 101395 | Colon Santiago, Juan E | ADDRESS ON FILE | | | | | | | |
| 101396 | COLON SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 101397 | COLON SANTIAGO, JULIO VICTOR | ADDRESS ON FILE | | | | | | | |
| 101398 | COLON SANTIAGO, KAREN M | ADDRESS ON FILE | | | | | | | |
| 101399 | COLON SANTIAGO, KARLAMARIELYZA | ADDRESS ON FILE | | | | | | | |
| 101400 | COLON SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 101401 | COLON SANTIAGO, LIANESA | ADDRESS ON FILE | | | | | | | |
| 786213 | COLON SANTIAGO, LIANESA | ADDRESS ON FILE | | | | | | | |
| 101402 | COLON SANTIAGO, LINA | ADDRESS ON FILE | | | | | | | |
| 852458 | COLON SANTIAGO, LINETTE M. | ADDRESS ON FILE | | | | | | | |
| 101403 | COLON SANTIAGO, LINETTE MARIE | ADDRESS ON FILE | | | | | | | |
| 1917377 | Colon Santiago, Lizzie | ADDRESS ON FILE | | | | | | | |
| 101404 | COLON SANTIAGO, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 101406 | COLON SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 101407 | COLON SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 101405 | COLON SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 786214 | COLON SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 101408 | COLON SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 101410 | COLON SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1546558 | COLON SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 101411 | COLON SANTIAGO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 1880252 | Colon Santiago, Luiz I | ADDRESS ON FILE | | | | | | | |
| 101412 | COLON SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 101413 | COLON SANTIAGO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 1352307 | COLON SANTIAGO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 101414 | COLON SANTIAGO, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| 101415 | COLON SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 101416 | COLON SANTIAGO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 1881502 | Colon Santiago, Luz Iraida | ADDRESS ON FILE | | | | | | | |
| 1716760 | COLON SANTIAGO, LYNES M. | ADDRESS ON FILE | | | | | | | |
| 101418 | COLON SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 101419 | COLON SANTIAGO, MADELLIN | ADDRESS ON FILE | | | | | | | |
| 101420 | COLON SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 101421 | Colon Santiago, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 786216 | COLON SANTIAGO, MARA | ADDRESS ON FILE | | | | | | | |
| 101422 | COLON SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 101423 | COLON SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 101424 | COLON SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 786217 | COLON SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 101425 | COLON SANTIAGO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 2091937 | Colon Santiago, Maria C. | ADDRESS ON FILE | | | | | | | |
| 101426 | COLON SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 101427 | COLON SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1917966 | Colon Santiago, Maria E | ADDRESS ON FILE | | | | | | | |
| 1946249 | Colon Santiago, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1959080 | Colon Santiago, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1961763 | Colon Santiago, Maria I | ADDRESS ON FILE | | | | | | | |
| 101428 | COLON SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 101429 | COLON SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 101430 | Colon Santiago, Maria I. | ADDRESS ON FILE | | | | | | | |
| 101431 | COLON SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 101432 | COLON SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 101433 | COLON SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 101434 | COLON SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1425112 | COLON SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 2101966 | Colon Santiago, Maribel | ADDRESS ON FILE | | | | | | | |
| 1562719 | Colon Santiago, Maribel | ADDRESS ON FILE | | | | | | | |
| 714666 | COLON SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 101436 | COLON SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 101437 | COLON SANTIAGO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 1991151 | COLON SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 101438 | COLON SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 786218 | COLON SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 101439 | COLON SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 101440 | COLON SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2089096 | Colon Santiago, Maritza | ADDRESS ON FILE | | | | | | | |
| 101441 | COLON SANTIAGO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 101442 | COLON SANTIAGO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 101443 | COLON SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 101444 | COLON SANTIAGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 786219 | COLON SANTIAGO, MERALIS | ADDRESS ON FILE | | | | | | | |
| 101445 | Colon Santiago, Michelle | ADDRESS ON FILE | | | | | | | |
| 101446 | COLON SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 786220 | COLON SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 101447 | COLON SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 101448 | Colon Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| 101449 | COLON SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2161703 | Colon Santiago, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 101450 | COLON SANTIAGO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 101451 | COLON SANTIAGO, NELIDA B | ADDRESS ON FILE | | | | | | | |
| 786221 | COLON SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 101453 | COLON SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 101454 | COLON SANTIAGO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1425113 | COLON SANTIAGO, NIDIA | ADDRESS ON FILE | | | | | | | |
| 101456 | COLON SANTIAGO, NILDA J. | ADDRESS ON FILE | | | | | | | |
| 101457 | COLON SANTIAGO, NILDA M | ADDRESS ON FILE | | | | | | | |
| 101458 | COLON SANTIAGO, NILMA | ADDRESS ON FILE | | | | | | | |
| 1734897 | Colon Santiago, Nilma E. | ADDRESS ON FILE | | | | | | | |
| 101459 | COLON SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| 101460 | COLON SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| 1676991 | Colon Santiago, Nilsa | ADDRESS ON FILE | | | | | | | |
| 101461 | COLON SANTIAGO, NIVIA E | ADDRESS ON FILE | | | | | | | |
| 2094691 | COLON SANTIAGO, NIVIA E. | ADDRESS ON FILE | | | | | | | |
| 101462 | COLON SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 101463 | COLON SANTIAGO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 101464 | COLON SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 101465 | COLON SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2015380 | Colon Santiago, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 101466 | COLON SANTIAGO, NYDIA C. | ADDRESS ON FILE | | | | | | | |
| 101467 | COLON SANTIAGO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 101468 | COLON SANTIAGO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 101469 | COLON SANTIAGO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 732494 | COLON SANTIAGO, OLGA MIRIAM | ADDRESS ON FILE | | | | | | | |
| 101470 | COLON SANTIAGO, OLGA ROCIO | ADDRESS ON FILE | | | | | | | |
| 101471 | COLON SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 101472 | COLON SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 101474 | COLON SANTIAGO, PRISNELLY M | ADDRESS ON FILE | | | | | | | |
| 101475 | COLON SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 101476 | COLON SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 101477 | COLON SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 101478 | COLON SANTIAGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 101479 | COLON SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 101480 | COLON SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1475782 | COLON SANTIAGO, RICARDO ANDRE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 101481 | COLON SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1258052 | COLON SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 511811 | COLON SANTIAGO, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 101482 | COLON SANTIAGO, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 101483 | COLON SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 1840398 | COLON SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 101485 | COLON SANTIAGO, TEODORO | ADDRESS ON FILE | | | | | | | |
| 101486 | COLON SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 101487 | COLON SANTIAGO, VILMARY | ADDRESS ON FILE | | | | | | | |
| 101488 | Colon Santiago, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1585991 | COLON SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 101489 | COLON SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1596252 | COLON SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 101490 | COLON SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 101491 | COLON SANTIAGO, YAIXA | ADDRESS ON FILE | | | | | | | |
| 101492 | COLON SANTIAGO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 101493 | COLON SANTIAGO, YISELA DEL | ADDRESS ON FILE | | | | | | | |
| 101494 | COLON SANTIAGO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 101495 | COLON SANTIAGO, ZAIDA M. | ADDRESS ON FILE | | | | | | | |
| 786223 | COLON SANTIAGO, ZELEIMA | ADDRESS ON FILE | | | | | | | |
| 101496 | COLON SANTIAGO, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| 101497 | COLON SANTIAGO, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 101498 | COLON SANTINI, ANA C | ADDRESS ON FILE | | | | | | | |
| 101499 | COLON SANTINI, CLARA | ADDRESS ON FILE | | | | | | | |
| 101500 | COLON SANTINI, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 101501 | Colon Santini, Flor I | ADDRESS ON FILE | | | | | | | |
| 101502 | Colon Santini, Hilda E | ADDRESS ON FILE | | | | | | | |
| 101503 | COLON SANTINI, RAMON L | ADDRESS ON FILE | | | | | | | |
| 101505 | COLON SANTOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 101504 | Colon Santos, Alexis | ADDRESS ON FILE | | | | | | | |
| 101506 | COLON SANTOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 101507 | COLON SANTOS, BENITO | 13 CALLE DOMINGO COLON | | | | AIBONITO | PR | 00705 | |
| 1419063 | COLON SANTOS, BENITO | ÁNGEL JUARBE DE JESÚS | PO BOX 1907 | | | UTUADO | PR | 00641 | |
| 786224 | COLON SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 101508 | COLON SANTOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 101509 | COLON SANTOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 101510 | COLON SANTOS, DANNY | ADDRESS ON FILE | | | | | | | |
| 101511 | COLON SANTOS, DELIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 101512 | COLON SANTOS, DORELIS | ADDRESS ON FILE | | | | | | | |
| 101513 | COLON SANTOS, DORIS | ADDRESS ON FILE | | | | | | | |
| 146950 | COLON SANTOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 101514 | COLON SANTOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 101516 | COLON SANTOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 101517 | COLON SANTOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 101518 | COLON SANTOS, ERICA | ADDRESS ON FILE | | | | | | | |
| 101519 | COLON SANTOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 101520 | COLON SANTOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 1639476 | Colón Santos, Joel | ADDRESS ON FILE | | | | | | | |
| 101521 | COLON SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2157777 | Colon Santos, Jose | ADDRESS ON FILE | | | | | | | |
| 101522 | Colon Santos, Jose D | ADDRESS ON FILE | | | | | | | |
| 101523 | COLON SANTOS, JULIO A | ADDRESS ON FILE | | | | | | | |
| 101524 | COLON SANTOS, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 101525 | COLON SANTOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 101526 | COLON SANTOS, KARITZA | ADDRESS ON FILE | | | | | | | |
| 1471198 | COLON SANTOS, KARITZA | ADDRESS ON FILE | | | | | | | |
| 101527 | COLON SANTOS, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 101528 | COLON SANTOS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 101529 | COLON SANTOS, LILIANA | ADDRESS ON FILE | | | | | | | |
| 786225 | COLON SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 101530 | COLON SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 101531 | COLON SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 1971363 | Colon Santos, Luis I. | ADDRESS ON FILE | | | | | | | |
| 101532 | COLON SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 101533 | COLON SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 101534 | COLON SANTOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 101535 | COLON SANTOS, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 786226 | COLON SANTOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 101536 | COLON SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 101537 | COLON SANTOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 786227 | COLON SANTOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 1419064 | COLÓN SANTOS, NORMA | JOSÉ M. CASANOVA EDELMANN | DOMENECH 224 SUITE 2 | | | SAN JUAN | PR | 00918 | |
| 101538 | COLON SANTOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1742929 | Colon Santos, Nydia I. | ADDRESS ON FILE | | | | | | | |
| 101539 | COLON SANTOS, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 2133481 | Colon Santos, Silmayra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 101540 | COLON SANTOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 101541 | COLON SANTOS, STEFANY | ADDRESS ON FILE | | | | | | | |
| 786228 | COLON SANTOS, STEFANY | ADDRESS ON FILE | | | | | | | |
| 1704366 | Colon Santos, Vilma | ADDRESS ON FILE | | | | | | | |
| 101542 | Colon Santos, Xiomara M. | ADDRESS ON FILE | | | | | | | |
| 101543 | Colon Santos, Yesika | ADDRESS ON FILE | | | | | | | |
| 101544 | COLON SANTOS, ZAIDDEL | ADDRESS ON FILE | | | | | | | |
| 101545 | COLON SANTOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 101546 | COLON SANYET, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 1703118 | Colon Sanyet, Marangeli | ADDRESS ON FILE | | | | | | | |
| 1628023 | Colón Sanyet, Marangeli | ADDRESS ON FILE | | | | | | | |
| 101547 | COLON SANYET, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 101548 | COLON SASTRE, LINETTE | ADDRESS ON FILE | | | | | | | |
| 786229 | COLON SASTRE, LINETTE | ADDRESS ON FILE | | | | | | | |
| 786230 | COLON SATIRICHE, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 101549 | COLON SAUZO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 101550 | COLON SCARANO MD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 101551 | COLON SCARANO, LIDIA | ADDRESS ON FILE | | | | | | | |
| 101552 | COLON SCARANO, RAUL | ADDRESS ON FILE | | | | | | | |
| 101553 | COLON SEDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 101554 | COLON SEDA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 101555 | COLON SEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 101556 | COLON SEDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1258053 | COLON SEDA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 101394 | COLON SEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 101557 | Colon Seda, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 101558 | COLON SEDA, JUANA | ADDRESS ON FILE | | | | | | | |
| 101559 | COLON SEGARRA, AGUEDA M | ADDRESS ON FILE | | | | | | | |
| 1947830 | COLON SEGARRA, AGUEDA M. | ADDRESS ON FILE | | | | | | | |
| 1876600 | Colon Segarra, Agueda M. | ADDRESS ON FILE | | | | | | | |
| 101560 | COLON SEGARRA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 101561 | COLON SEGARRA, ELBA | ADDRESS ON FILE | | | | | | | |
| 1968929 | COLON SEGARRA, ELBA | ADDRESS ON FILE | | | | | | | |
| 101562 | COLON SEGARRA, RINACCELIE | ADDRESS ON FILE | | | | | | | |
| 101563 | Colon Sein, Angel | ADDRESS ON FILE | | | | | | | |
| 101564 | COLON SELLES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 101565 | COLON SELLES, RITA A | ADDRESS ON FILE | | | | | | | |
| 101566 | COLON SEMIDEY MD, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 101567 | Colon Semidey, Ana J | ADDRESS ON FILE | | | | | | | |
| 101568 | Colon Senquiz, Flor De Liz | ADDRESS ON FILE | | | | | | | |
| 101569 | COLON SEPULVEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 786231 | COLON SEPULVEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 101570 | COLON SEPULVEDA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 101571 | COLON SEPULVEDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 101572 | COLON SEPULVEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 101573 | COLON SEPULVEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 101574 | COLON SERRA, ANA E | ADDRESS ON FILE | | | | | | | |
| 101575 | COLON SERRA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 101576 | COLON SERRA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 101577 | COLON SERRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 101578 | COLON SERRANO, AIXA | ADDRESS ON FILE | | | | | | | |
| 101579 | COLON SERRANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 101580 | COLON SERRANO, ANA | ADDRESS ON FILE | | | | | | | |
| 852459 | COLON SERRANO, ANABELL | ADDRESS ON FILE | | | | | | | |
| 101581 | COLON SERRANO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 101582 | COLON SERRANO, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 101583 | COLON SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 101584 | COLON SERRANO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 101585 | COLON SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 101586 | Colon Serrano, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 101587 | COLON SERRANO, CESAR | ADDRESS ON FILE | | | | | | | |
| 101588 | COLON SERRANO, CESAR | ADDRESS ON FILE | | | | | | | |
| 786232 | COLON SERRANO, CINDY I | ADDRESS ON FILE | | | | | | | |
| 101589 | COLON SERRANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 101590 | COLON SERRANO, ELSA M | ADDRESS ON FILE | | | | | | | |
| 1966338 | COLON SERRANO, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 101591 | COLON SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 101592 | COLON SERRANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 101593 | COLON SERRANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 786233 | COLON SERRANO, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 786234 | COLON SERRANO, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 101594 | COLON SERRANO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 101596 | COLON SERRANO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 101595 | Colon Serrano, Gerardo | ADDRESS ON FILE | | | | | | | |
| 101597 | COLON SERRANO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 101598 | COLON SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 101599 | COLON SERRANO, INEZ | ADDRESS ON FILE | | | | | | | |
| 1727626 | Colon Serrano, Inez | ADDRESS ON FILE | | | | | | | |
| 1922750 | COLON SERRANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 101600 | Colon Serrano, Jorge L | ADDRESS ON FILE | | | | | | | |
| 101601 | COLON SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 101602 | COLON SERRANO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 852460 | COLON SERRANO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 101603 | Colon Serrano, Luis | ADDRESS ON FILE | | | | | | | |
| 101604 | COLON SERRANO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 101605 | COLON SERRANO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 101606 | COLON SERRANO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 101607 | COLON SERRANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 101608 | Colon Serrano, Melvin J | ADDRESS ON FILE | | | | | | | |
| 101609 | COLON SERRANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 1537768 | Colon Serrano, Nelson | ADDRESS ON FILE | | | | | | | |
| 101610 | Colon Serrano, Rafael E. | ADDRESS ON FILE | | | | | | | |
| 101611 | COLON SERRANO, RAIZA | ADDRESS ON FILE | | | | | | | |
| 101612 | COLON SERRANO, RAMFIS | ADDRESS ON FILE | | | | | | | |
| 101613 | COLON SERRANO, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 101614 | COLON SERRANO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 101615 | COLON SERRANO, TERESA | ADDRESS ON FILE | | | | | | | |
| 101616 | COLON SERRANO, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 2014292 | Colon Serrano, Valentina | ADDRESS ON FILE | | | | | | | |
| 786235 | COLON SERRANO, WALTER | ADDRESS ON FILE | | | | | | | |
| 101617 | COLON SERRANO, WALTER J | ADDRESS ON FILE | | | | | | | |
| 101618 | COLON SERRANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 101619 | Colon Serrant, Jose A | ADDRESS ON FILE | | | | | | | |
| 632527 | COLON SERVICE STATION | 42 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 632528 | COLON SERVICE STATION GULF | HC 83 BOX 6372 | | | | VEGA BAJA | PR | 00692-9707 | |
| 632529 | COLON SERVICES STATION | RR 7 BOX 7704 | | | | SAN JUAN | PR | 00926 | |
| 101620 | COLON SIEMER, GLENDA | ADDRESS ON FILE | | | | | | | |
| 101621 | COLON SIEMER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 101622 | COLON SIERRA, AIDA | ADDRESS ON FILE | | | | | | | |
| 101623 | COLON SIERRA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 786236 | COLON SIERRA, ANA | ADDRESS ON FILE | | | | | | | |
| 101624 | COLON SIERRA, ANA R | ADDRESS ON FILE | | | | | | | |
| 1975430 | Colon Sierra, Ana R. | ADDRESS ON FILE | | | | | | | |
| 101625 | COLON SIERRA, JENNIFFER | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 101626 | COLON SIERRA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 101627 | COLON SIERRA, LAUCE | ADDRESS ON FILE | | | | | | | |
| 101628 | COLON SIERRA, MARCOS D. | ADDRESS ON FILE | | | | | | | |
| 101629 | COLON SIERRA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 101630 | COLON SIERRA, RAUL | ADDRESS ON FILE | | | | | | | |
| 1746818 | COLON SIFONTE, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 786237 | COLON SIFONTE, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 101632 | COLON SILVA, BERNICE | ADDRESS ON FILE | | | | | | | |
| 101633 | COLON SILVA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 101634 | COLON SILVA, CHRISTIAN D. | ADDRESS ON FILE | | | | | | | |
| 101635 | COLON SILVA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 101636 | COLON SILVA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 101637 | Colon Silva, Marielena | ADDRESS ON FILE | | | | | | | |
| 1257003 | COLON SOJO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 101639 | COLON SOJO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 101638 | COLON SOJO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 101640 | COLON SOJO, SARA DE L | ADDRESS ON FILE | | | | | | | |
| 852461 | COLON SOLA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 101641 | COLON SOLA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 786238 | COLON SOLA, JOHN | ADDRESS ON FILE | | | | | | | |
| 101642 | COLON SOLA, ROGER J | ADDRESS ON FILE | | | | | | | |
| 786239 | COLON SOLANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 786240 | COLON SOLER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 101643 | COLON SOLER, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 101644 | COLON SOLER, LUIS | ADDRESS ON FILE | | | | | | | |
| 101645 | COLON SOLER, RICARDO | ADDRESS ON FILE | | | | | | | |
| 101646 | COLON SOLERO, MIZRRAIN | ADDRESS ON FILE | | | | | | | |
| 1947516 | Colon Solidar, Bethsaida | ADDRESS ON FILE | | | | | | | |
| 786241 | COLON SOLIS, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 101647 | COLON SOLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 101649 | COLON SOLIVAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 101648 | Colon Solivan, Roberto | ADDRESS ON FILE | | | | | | | |
| 101650 | COLON SOLIVAN, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 101651 | COLON SOMOHANO, LAURA | ADDRESS ON FILE | | | | | | | |
| 101652 | COLON SOMOHANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 786242 | COLON SORIA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 101653 | COLON SOSA, JAYSON A | ADDRESS ON FILE | | | | | | | |
| 101654 | COLON SOSA, LUIS M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 852462 | COLON SOSTRE, ILIANA | ADDRESS ON FILE | | | | | | | |
| 101656 | COLON SOTO MD, MARILU | ADDRESS ON FILE | | | | | | | |
| 101657 | COLON SOTO, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 786243 | COLON SOTO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 101658 | COLON SOTO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 101659 | COLON SOTO, AIMEE P | ADDRESS ON FILE | | | | | | | |
| 101660 | COLON SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| 101661 | COLON SOTO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 852463 | COLON SOTO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 101662 | COLON SOTO, ANALIA | ADDRESS ON FILE | | | | | | | |
| 101663 | COLON SOTO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 101664 | COLON SOTO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 101665 | COLON SOTO, BENNY RICHARD | ADDRESS ON FILE | | | | | | | |
| 101666 | Colon Soto, Carlos | ADDRESS ON FILE | | | | | | | |
| 101667 | COLON SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 101668 | COLON SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 101669 | Colon Soto, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 101670 | COLON SOTO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 101671 | COLON SOTO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 101672 | COLON SOTO, CESAR | ADDRESS ON FILE | | | | | | | |
| 101673 | COLON SOTO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 101674 | COLON SOTO, DAMARY | ADDRESS ON FILE | | | | | | | |
| 101675 | Colon Soto, Eliseo | ADDRESS ON FILE | | | | | | | |
| 786244 | COLON SOTO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 101676 | COLON SOTO, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 101677 | COLON SOTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 101678 | COLON SOTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 101679 | COLON SOTO, FRANSHESKA | ADDRESS ON FILE | | | | | | | |
| 101680 | COLON SOTO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 101681 | COLON SOTO, ILEIM | ADDRESS ON FILE | | | | | | | |
| 101682 | COLON SOTO, IRIS A | ADDRESS ON FILE | | | | | | | |
| 101683 | COLON SOTO, IVAN | ADDRESS ON FILE | | | | | | | |
| 101684 | COLON SOTO, IVAN | ADDRESS ON FILE | | | | | | | |
| 101685 | COLON SOTO, JOEL J | ADDRESS ON FILE | | | | | | | |
| 101686 | COLON SOTO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 101687 | COLON SOTO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 101688 | COLON SOTO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 101689 | COLON SOTO, KAREN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 101690 | COLON SOTO, KAREN | ADDRESS ON FILE | | | | | | | |
| 101691 | COLON SOTO, KENIA | ADDRESS ON FILE | | | | | | | |
| 1258054 | COLON SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 101692 | COLON SOTO, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 101693 | COLON SOTO, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| 101694 | COLON SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 101695 | COLON SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 101696 | COLON SOTO, LUZ | ADDRESS ON FILE | | | | | | | |
| 101697 | COLON SOTO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 101698 | COLON SOTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 786246 | COLON SOTO, MARCO A | ADDRESS ON FILE | | | | | | | |
| 101699 | COLON SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 101700 | COLON SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 101701 | COLON SOTO, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 101702 | COLON SOTO, NOEL | ADDRESS ON FILE | | | | | | | |
| 1258055 | COLON SOTO, NORA | ADDRESS ON FILE | | | | | | | |
| 101703 | COLON SOTO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 101704 | COLON SOTO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 101705 | COLON SOTO, PABLO J | ADDRESS ON FILE | | | | | | | |
| 101706 | COLON SOTO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 101707 | COLON SOTO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 101708 | COLON SOTO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 101709 | COLON SOTO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 101710 | COLON SOTO, SEGUNDA | ADDRESS ON FILE | | | | | | | |
| 101711 | COLON SOTO, SHEILA L | ADDRESS ON FILE | | | | | | | |
| 101712 | COLON SOTO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 101713 | COLON SOTO, SILKIA | ADDRESS ON FILE | | | | | | | |
| 101714 | COLON SOTO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 101715 | COLON SOTO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1425114 | COLON SOTO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 101716 | COLON SOTO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2021085 | COLON SOTO, VILMANS | ADDRESS ON FILE | | | | | | | |
| 2081009 | Colon Soto, Vilmaris | Ciudad Jordin Orguiclea 301 | | | | Carolina | PR | 00987 | |
| 101717 | COLON SOTO, VILMARIS | ORQUIDEA 301 | CIUDAD JARDIN | | | CAROLINA | PR | 00987 | |
| 101718 | COLON SOTO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 101719 | COLON SOTO, YANEL | ADDRESS ON FILE | | | | | | | |
| 101720 | COLON SOTO,TOMAS | ADDRESS ON FILE | | | | | | | |
| 786248 | COLON SOTOMAYOR, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 101722 | COLON SOTOMAYOR, JUSTO | ADDRESS ON FILE | | | | | | | |
| 101723 | COLON SOTOMAYOR, MARIA M | ADDRESS ON FILE | | | | | | | |
| 101725 | COLON SUAREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 101724 | COLON SUAREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 101726 | COLON SUAREZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 101727 | COLON SUAREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 101728 | COLON SUAREZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| 1594752 | Colon Suarez, Doris M. | ADDRESS ON FILE | | | | | | | |
| 101729 | COLON SUAREZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 101730 | COLON SUAREZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 101731 | COLON SUAREZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 101732 | COLON SUAREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 101733 | COLON SUAREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 101734 | COLON SUAREZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| 101735 | COLON SUAREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 101736 | COLON SUAREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 101737 | COLON SUAREZ, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 101738 | COLON SUAREZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 101739 | COLON SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 101740 | COLON SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 101741 | COLON SUAREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 101742 | COLON SUAREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 1511405 | Colon Suarez, Julio Angel | ADDRESS ON FILE | | | | | | | |
| 101743 | COLON SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 101744 | COLON SUAREZ, MILARIS | ADDRESS ON FILE | | | | | | | |
| 101745 | COLON SUAREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 101746 | COLON SUAREZ, SONIA DE L | ADDRESS ON FILE | | | | | | | |
| 101747 | COLON SUAREZ, YAHAIRI | ADDRESS ON FILE | | | | | | | |
| 786249 | COLON SUAREZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 786250 | COLON SUAREZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 632530 | COLON SUPER SERVICE STA TEXACO | URB COUNTRY CLUB | 800 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 101748 | COLON TAPIA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 101749 | COLON TAPIA, ELAINE C | ADDRESS ON FILE | | | | | | | |
| 1987026 | Colon Tapia, Elaine Cecilia | ADDRESS ON FILE | | | | | | | |
| 1987026 | Colon Tapia, Elaine Cecilia | ADDRESS ON FILE | | | | | | | |
| 101750 | COLON TAPIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 101751 | COLON TAPIA, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 101752 | COLON TAPIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 101753 | COLON TARRATS, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 1881604 | Colon Tarrats, Myrna L. | ADDRESS ON FILE | | | | | | | |
| 101754 | COLON TARRATS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 101755 | COLON TARRATS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 101756 | COLON TELLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 101757 | COLON TELLADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 101758 | COLON TERRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 101759 | Colon Texidor, Brenda I | ADDRESS ON FILE | | | | | | | |
| 786252 | COLON THILLET, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 1632112 | COLON THILLET, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 101760 | COLON THILLET, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 101761 | Colon Thomas, Domingo | ADDRESS ON FILE | | | | | | | |
| 101762 | COLON THOMAS, JUANA M | ADDRESS ON FILE | | | | | | | |
| 786253 | COLON THOMPSON, THERESA | ADDRESS ON FILE | | | | | | | |
| 101763 | Colon Tirado, Erika | ADDRESS ON FILE | | | | | | | |
| 101764 | COLON TIRADO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 101765 | COLON TOLEDO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 101766 | COLON TOLEDO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 101767 | COLON TOLEDO, ERILEX | ADDRESS ON FILE | | | | | | | |
| 101768 | COLON TOLEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 101769 | COLON TOLEDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 101770 | COLON TOLEDO, MAYRA C. | ADDRESS ON FILE | | | | | | | |
| 2061555 | Colon Toledo, Mayra Cecilia | ADDRESS ON FILE | | | | | | | |
| 101771 | COLON TOLEDO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 101772 | COLON TOLENTINO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 101773 | COLON TORO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 101774 | COLON TORO, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 101775 | COLON TORRADO, EDRIAN | ADDRESS ON FILE | | | | | | | |
| 101776 | COLON TORRE, RAUL | ADDRESS ON FILE | | | | | | | |
| 101777 | COLON TORREGROSA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1750321 | Colon Torres , Frances | ADDRESS ON FILE | | | | | | | |
| 842279 | COLON TORRES OBDULIA | URB EL MADRIGAL | E 43 CALLE 3 | | | PONCE | PR | 00731 | |
| 101778 | Colon Torres, Ada A. | ADDRESS ON FILE | | | | | | | |
| 786254 | COLON TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 101779 | COLON TORRES, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 101780 | COLON TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 101782 | COLON TORRES, ANA F | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 101783 | COLON TORRES, ANA N | ADDRESS ON FILE | | | | | | | |
| 101784 | COLON TORRES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 1573675 | Colon Torres, Andrea | ADDRESS ON FILE | | | | | | | |
| 101785 | COLON TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 101786 | COLON TORRES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 101787 | COLON TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 101788 | COLON TORRES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 101789 | COLON TORRES, AURORA | ADDRESS ON FILE | | | | | | | |
| 1722960 | Colon Torres, Bethaida | ADDRESS ON FILE | | | | | | | |
| 101791 | COLON TORRES, BIAJANI N. | ADDRESS ON FILE | | | | | | | |
| 101793 | COLON TORRES, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 101792 | COLON TORRES, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 101794 | Colon Torres, Billy | ADDRESS ON FILE | | | | | | | |
| 101795 | COLON TORRES, BILLY | ADDRESS ON FILE | | | | | | | |
| 101796 | COLON TORRES, CANDY | ADDRESS ON FILE | | | | | | | |
| 101797 | COLON TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 101798 | COLON TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 101799 | COLON TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2166188 | Colon Torres, Carlos Juan | ADDRESS ON FILE | | | | | | | |
| 101800 | COLON TORRES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 1818251 | COLON TORRES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 101801 | COLON TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 101802 | COLON TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 101803 | COLON TORRES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1824648 | Colon Torres, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 101805 | COLON TORRES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 101804 | COLON TORRES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 1628282 | COLON TORRES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 101806 | Colon Torres, Carol | ADDRESS ON FILE | | | | | | | |
| 1957502 | Colon Torres, Cereida | ADDRESS ON FILE | | | | | | | |
| 101808 | COLON TORRES, CRUZ_VIRGINI | ADDRESS ON FILE | | | | | | | |
| 786256 | COLON TORRES, DAGMARIES | ADDRESS ON FILE | | | | | | | |
| 101809 | COLON TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 101810 | COLON TORRES, DALIMAR | ADDRESS ON FILE | | | | | | | |
| 101811 | COLON TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 786258 | COLON TORRES, DANIA | ADDRESS ON FILE | | | | | | | |
| 101812 | COLON TORRES, DANIA A | ADDRESS ON FILE | | | | | | | |
| 101813 | COLON TORRES, DANISHA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 101814 | COLON TORRES, DORKA I | ADDRESS ON FILE | | | | | | | |
| 101815 | COLON TORRES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1709618 | COLON TORRES, ELBA M | ADDRESS ON FILE | | | | | | | |
| 1803350 | COLON TORRES, ELBA MAGALI | ADDRESS ON FILE | | | | | | | |
| 101817 | COLON TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 101818 | COLON TORRES, ELISA | ADDRESS ON FILE | | | | | | | |
| 1778432 | Colon Torres, Elisa E | ADDRESS ON FILE | | | | | | | |
| 101819 | COLON TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 101820 | COLON TORRES, EMILIE N. | ADDRESS ON FILE | | | | | | | |
| 101821 | Colon Torres, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 1826402 | Colon Torres, Enid | ADDRESS ON FILE | | | | | | | |
| 1876853 | Colon Torres, Enid | ADDRESS ON FILE | | | | | | | |
| 1904927 | Colon Torres, Enid | ADDRESS ON FILE | | | | | | | |
| 101822 | COLON TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| 101823 | COLON TORRES, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 101824 | Colon Torres, Felix | ADDRESS ON FILE | | | | | | | |
| 101825 | COLON TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 164758 | COLON TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 101826 | COLON TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 101827 | COLON TORRES, FRANCES G | ADDRESS ON FILE | | | | | | | |
| 1741259 | Colon Torres, Frances Germain | ADDRESS ON FILE | | | | | | | |
| 786259 | COLON TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 2209016 | Colon Torres, Francisca | ADDRESS ON FILE | | | | | | | |
| 1588545 | Colon Torres, Francisca | ADDRESS ON FILE | | | | | | | |
| 101828 | COLON TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 101829 | COLON TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 101830 | COLON TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 101831 | COLON TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 101832 | COLON TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 786260 | COLON TORRES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 101833 | COLON TORRES, GERALD J | ADDRESS ON FILE | | | | | | | |
| 101834 | Colon Torres, Gerardo | ADDRESS ON FILE | | | | | | | |
| 101835 | COLON TORRES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 101836 | COLON TORRES, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 101837 | COLON TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 101838 | COLON TORRES, HARRY | ADDRESS ON FILE | | | | | | | |
| 101839 | COLON TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 101840 | COLON TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 101842 | COLON TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 101841 | COLON TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 786261 | COLON TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| 101843 | COLON TORRES, HILDA C. | ADDRESS ON FILE | | | | | | | |
| 786262 | COLON TORRES, HIRAM E | ADDRESS ON FILE | | | | | | | |
| 101845 | COLON TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 101846 | COLON TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 101848 | COLON TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 852464 | COLON TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 101847 | COLON TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 101849 | COLON TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 101850 | COLON TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 101851 | COLON TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 101852 | COLON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 101853 | COLON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 101854 | COLON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 101855 | COLON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 101856 | COLON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 101857 | COLON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 786263 | COLON TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 101858 | COLON TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 101859 | COLON TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 786264 | COLON TORRES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 101860 | COLON TORRES, JOSE GABRIEL | ADDRESS ON FILE | | | | | | | |
| 101862 | Colon Torres, Jose M | ADDRESS ON FILE | | | | | | | |
| 101861 | COLON TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 101863 | COLON TORRES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 786266 | COLON TORRES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 786267 | COLON TORRES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1932234 | Colon Torres, Jose R. | ADDRESS ON FILE | | | | | | | |
| 2129659 | Colon Torres, Jose R. | ADDRESS ON FILE | | | | | | | |
| 2129659 | Colon Torres, Jose R. | ADDRESS ON FILE | | | | | | | |
| 101867 | COLON TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 101868 | COLON TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 101866 | COLON TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 101869 | COLON TORRES, JUAN G | ADDRESS ON FILE | | | | | | | |
| 2159450 | Colon Torres, Julio Damaso | ADDRESS ON FILE | | | | | | | |
| 101870 | COLON TORRES, KARIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 101871 | COLON TORRES, KARLA | ADDRESS ON FILE | | | | | | | |
| 101872 | COLON TORRES, KARLA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 786268 | COLON TORRES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 101873 | COLON TORRES, KERBY | ADDRESS ON FILE | | | | | | | |
| 101874 | COLON TORRES, KEYLA | ADDRESS ON FILE | | | | | | | |
| 101875 | COLON TORRES, LEIDA | CALLE LOS PINOS #361 | PARCELAS NUEVAS MAGUEYES | | | PONCE | PR | 00728 | |
| 101876 | COLON TORRES, LEIDA | COLON TORRES LEIDA | COLON TORRES LEIDA | URB RIO PIEDRAS HEIGHTS | 1693 CALLE PURUS | SAN JUAN | PR | 00926 | |
| 1419065 | COLON TORRES, LEIDA | COLON TORRES LEIDA | URB RIO PIEDRAS HEIGHTS 1693 CALLE PURUS | | | SAN JUAN | PR | 00926 | |
| 101879 | COLON TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 101878 | COLON TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 101880 | COLON TORRES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 101881 | COLON TORRES, LIS | ADDRESS ON FILE | | | | | | | |
| 786270 | COLON TORRES, LIS M | ADDRESS ON FILE | | | | | | | |
| 101882 | COLON TORRES, LIS M | ADDRESS ON FILE | | | | | | | |
| 786271 | COLON TORRES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 101883 | COLON TORRES, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 786272 | COLON TORRES, LORNA | ADDRESS ON FILE | | | | | | | |
| 101884 | COLON TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 101885 | COLON TORRES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 101887 | COLON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 101888 | COLON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 101889 | COLON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 101890 | COLON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 101886 | COLON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 101891 | Colon Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| 2146615 | Colon Torres, Luis A. | ADDRESS ON FILE | | | | | | | |
| 101892 | COLON TORRES, LUIS G | ADDRESS ON FILE | | | | | | | |
| 101893 | COLON TORRES, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 101894 | COLON TORRES, LUIS N | ADDRESS ON FILE | | | | | | | |
| 2131582 | Colon Torres, Luis Noel | ADDRESS ON FILE | | | | | | | |
| 2131767 | Colon Torres, Luis Noel | ADDRESS ON FILE | | | | | | | |
| 101895 | COLON TORRES, LUMARIES | ADDRESS ON FILE | | | | | | | |
| 101896 | COLON TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2110741 | Colon Torres, Lydia | ADDRESS ON FILE | | | | | | | |
| 1851263 | Colon Torres, Lydia | ADDRESS ON FILE | | | | | | | |
| 1883248 | Colon Torres, Lydia | ADDRESS ON FILE | | | | | | | |
| 101897 | COLON TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 101898 | COLON TORRES, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 101899 | COLON TORRES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 2110205 | Colon Torres, Manuel | ADDRESS ON FILE | | | | | | | |
| 101900 | COLON TORRES, MANUEL J | ADDRESS ON FILE | | | | | | | |
| 786273 | COLON TORRES, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| 786274 | COLON TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 101901 | COLON TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 101902 | COLON TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 2011709 | Colon Torres, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 786275 | COLON TORRES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 101903 | COLON TORRES, MARIA DEL L | ADDRESS ON FILE | | | | | | | |
| 101904 | COLON TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 101905 | COLON TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 786276 | COLON TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1977795 | Colon Torres, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1977795 | Colon Torres, Maria M. | ADDRESS ON FILE | | | | | | | |
| 101906 | COLON TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 101907 | COLON TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 101908 | COLON TORRES, MARIE JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 101909 | COLON TORRES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 786277 | COLON TORRES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 101910 | COLON TORRES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 101911 | COLON TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 101912 | COLON TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 101913 | COLON TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 101914 | COLON TORRES, MARLENE J. | ADDRESS ON FILE | | | | | | | |
| 786278 | COLON TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 101915 | COLON TORRES, MARTA R | ADDRESS ON FILE | | | | | | | |
| 1700128 | Colon Torres, Marta R. | ADDRESS ON FILE | | | | | | | |
| 101916 | COLON TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 101844 | COLON TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 101917 | Colon Torres, Miguel | ADDRESS ON FILE | | | | | | | |
| 1639085 | COLON TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 101919 | COLON TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 101918 | COLON TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 101920 | Colon Torres, Miriam H. | ADDRESS ON FILE | | | | | | | |
| 101921 | COLON TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1465231 | COLON TORRES, NEYSHA M | ADDRESS ON FILE | | | | | | | |
| 2065525 | Colon Torres, Neysha M | ADDRESS ON FILE | | | | | | | |
| 1425115 | COLON TORRES, NICOMEDES | ADDRESS ON FILE | | | | | | | |
| 101923 | COLON TORRES, NIDIA | ADDRESS ON FILE | | | | | | | |
| 786279 | COLON TORRES, NIURKA Y | ADDRESS ON FILE | | | | | | | |
| 101924 | COLON TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 101925 | COLON TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 101926 | COLON TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1833013 | Colon Torres, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 1898993 | Colon Torres, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 1948959 | Colon Torres, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 101927 | COLON TORRES, OLGA E | ADDRESS ON FILE | | | | | | | |
| 786280 | COLON TORRES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 101928 | COLON TORRES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 101929 | COLON TORRES, OLGA M | ADDRESS ON FILE | | | | | | | |
| 101930 | COLON TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1419066 | COLON TORRES, ORLANDO LUIS Y LUIS TORRES, JOSE | ELADIO MALAVE NUÑEZ | APARTADO 371265 | | | CAYEY | PR | 00737-1265 | |
| 101931 | COLON TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| 2159346 | Colon Torres, Pedro | ADDRESS ON FILE | | | | | | | |
| 101932 | COLON TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 852465 | COLON TORRES, PEDRO H. | ADDRESS ON FILE | | | | | | | |
| 101933 | COLON TORRES, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 101934 | COLON TORRES, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| 101935 | COLON TORRES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 101937 | COLON TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 101936 | COLON TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 101938 | COLON TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 101939 | COLON TORRES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 101940 | COLON TORRES, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 101941 | COLON TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 786282 | COLON TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 786283 | COLON TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 101943 | COLON TORRES, RAUL E | ADDRESS ON FILE | | | | | | | |
| 1604363 | Colon Torres, Raul E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1604363 | Colon Torres, Raul E | ADDRESS ON FILE | | | | | | | |
| 101944 | COLON TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 101945 | COLON TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 101946 | COLON TORRES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 101947 | COLON TORRES, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 101948 | COLON TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 748527 | Colon Torres, Rosa M | ADDRESS ON FILE | | | | | | | |
| 748527 | Colon Torres, Rosa M | ADDRESS ON FILE | | | | | | | |
| 101949 | COLON TORRES, ROSALIMARY | ADDRESS ON FILE | | | | | | | |
| 101950 | COLON TORRES, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 786285 | COLON TORRES, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 101951 | COLON TORRES, RUDY | ADDRESS ON FILE | | | | | | | |
| 1711397 | Colon Torres, Ruth | ADDRESS ON FILE | | | | | | | |
| 101952 | COLON TORRES, RUTH | ADDRESS ON FILE | | | | | | | |
| 1711397 | Colon Torres, Ruth | ADDRESS ON FILE | | | | | | | |
| 101953 | COLON TORRES, RUTH | ADDRESS ON FILE | | | | | | | |
| 101954 | COLON TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 101955 | COLON TORRES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 101956 | COLON TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 786286 | COLON TORRES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 101957 | COLON TORRES, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 101958 | COLON TORRES, SONIA M | ADDRESS ON FILE | | | | | | | |
| 1944422 | Colon Torres, Tamara | ADDRESS ON FILE | | | | | | | |
| 101959 | COLON TORRES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 101960 | COLON TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| 101961 | COLON TORRES, TERESITA | ADDRESS ON FILE | | | | | | | |
| 101962 | COLON TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 101963 | COLON TORRES, VELISSA | ADDRESS ON FILE | | | | | | | |
| 101964 | COLON TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 101965 | COLON TORRES, WANDA N | ADDRESS ON FILE | | | | | | | |
| 765220 | COLON TORRES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 2146413 | Colon Torres, Wilda | ADDRESS ON FILE | | | | | | | |
| 101968 | COLON TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 786287 | COLON TORRES, WILNILDA | ADDRESS ON FILE | | | | | | | |
| 786288 | COLON TORRES, WILNILDA | ADDRESS ON FILE | | | | | | | |
| 786289 | COLON TORRES, WLIESHKA | ADDRESS ON FILE | | | | | | | |
| 101970 | COLON TORRES, XIOMARY | ADDRESS ON FILE | | | | | | | |
| 786290 | COLON TORRES, YAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 101971 | COLON TORRES, YAIRA M | ADDRESS ON FILE | | | | | | | |
| 101972 | COLON TORRES, YANITZIA I | ADDRESS ON FILE | | | | | | | |
| 101973 | COLON TORRES, YARI | ADDRESS ON FILE | | | | | | | |
| 101974 | COLON TORRES, YARISA | ADDRESS ON FILE | | | | | | | |
| 101975 | COLON TORRES, YARITZA E | ADDRESS ON FILE | | | | | | | |
| 1722651 | Colon Torres, Yaritza Enid | ADDRESS ON FILE | | | | | | | |
| 101976 | COLON TORRES, YESIA M | ADDRESS ON FILE | | | | | | | |
| 786291 | COLON TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2048260 | Colon Torres, Yolanda | ADDRESS ON FILE | | | | | | | |
| 101977 | COLON TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 101978 | COLON TORRES, YOVAN | ADDRESS ON FILE | | | | | | | |
| 101979 | COLON TORRES, ZILMARIE | ADDRESS ON FILE | | | | | | | |
| 101980 | COLON TORRES,CONSUELO | ADDRESS ON FILE | | | | | | | |
| 101982 | COLON TOSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 786292 | COLON TOSADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 786293 | COLON TOSADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 101983 | COLON TOSADO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 786294 | COLON TOSADO, SELYMAR | ADDRESS ON FILE | | | | | | | |
| 632531 | COLON TOWING SERVICE | URB VILLA ESPERANZA | 61 CALLE BONANZA | | | CAGUAS | PR | 00725 | |
| 842280 | COLON TOWING SERVICE Y/O ANGEL M COLON RIVERA | URB LA ALBOLEDA | 270 CALLE16 | | | SALINAS | PR | 00751 | |
| 101984 | COLON TRILLO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 101985 | COLON TRILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 101986 | COLON TRINIDAD, CARMELO | ADDRESS ON FILE | | | | | | | |
| 101987 | COLON TRINIDAD, CARMELO A. | ADDRESS ON FILE | | | | | | | |
| 101989 | Colon Trinidad, Fernando J. | ADDRESS ON FILE | | | | | | | |
| 101991 | COLON TRINIDAD, NOEL | ADDRESS ON FILE | | | | | | | |
| 101992 | COLON TRINIDAD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 101993 | COLON TRUJILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 101994 | COLON TURPEAU, KARLA J | ADDRESS ON FILE | | | | | | | |
| 101995 | COLON TYSON, EDWIN DAVID | ADDRESS ON FILE | | | | | | | |
| 101996 | COLON UGARTE, MADELINE I | ADDRESS ON FILE | | | | | | | |
| 786295 | COLON UGARTE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 786296 | COLON UGARTE, XIOMARA D. | ADDRESS ON FILE | | | | | | | |
| 101997 | COLON URENA, JORGE | ADDRESS ON FILE | | | | | | | |
| 101998 | COLON VALCARCEL, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 101999 | COLON VALDEZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 102000 | COLON VALE, LAYLA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102001 | COLON VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 102002 | COLON VALENTIN, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 786297 | COLON VALENTIN, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 786298 | COLON VALENTIN, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 786299 | COLON VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2167641 | Colon Valentin, Flor A. | ADDRESS ON FILE | | | | | | | |
| 102003 | COLON VALENTIN, FLORA A | ADDRESS ON FILE | | | | | | | |
| 786300 | COLON VALENTIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 102004 | COLON VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 102005 | COLON VALENTIN, LUIS O | ADDRESS ON FILE | | | | | | | |
| 102006 | COLON VALENTIN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 102007 | COLON VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 102009 | COLON VALENTIN, NYDIA | ADDRESS ON FILE | | | | | | | |
| 505981 | COLON VALENTIN, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 102010 | COLON VALENTIN, SONIA | ADDRESS ON FILE | | | | | | | |
| 102011 | COLON VALENTIN, YAMILIS | ADDRESS ON FILE | | | | | | | |
| 1606301 | Colon Valera, Alberto | ADDRESS ON FILE | | | | | | | |
| 1772758 | Colon Valera, Alberto | ADDRESS ON FILE | | | | | | | |
| 1772777 | Colon Valera, Alberto | ADDRESS ON FILE | | | | | | | |
| 102012 | Colon Valera, Alberto | ADDRESS ON FILE | | | | | | | |
| 102013 | COLON VALLE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 102014 | COLON VALLE, MARISEL | ADDRESS ON FILE | | | | | | | |
| 102017 | COLON VALLE, RAMON | ADDRESS ON FILE | | | | | | | |
| 102015 | Colon Valle, Ramon | ADDRESS ON FILE | | | | | | | |
| 102016 | Colon Valle, Ramon | ADDRESS ON FILE | | | | | | | |
| 102018 | COLON VALLEJO, IRIS | ADDRESS ON FILE | | | | | | | |
| 786301 | COLON VALLEJO, YAZAIRA | ADDRESS ON FILE | | | | | | | |
| 102019 | COLON VALLEJO, YAZAIRA | ADDRESS ON FILE | | | | | | | |
| 102020 | COLON VANGA, EDNA | ADDRESS ON FILE | | | | | | | |
| 102021 | COLON VAQUER MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 786303 | COLON VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 102022 | COLON VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 102023 | COLON VARGAS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 102024 | COLON VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1419067 | COLON VARGAS, EDWIN Y OTROS / SINDICATO DE BONUBUROS UNIDIS DE PUERTO RICO | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA | 684 CALLE MARILIN | | BAYAMÓN | PR | 00956 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419067 | COLON VARGAS, EDWIN Y OTROS / SINDICATO DE BONUBUROS UNIDIS DE PUERTO RICO | Sindicato de Bonubaos Unidis de P.R. | P.O. Box 1504 | | | Isabela | PR | 00662 | |
| 102026 | COLON VARGAS, EDZAIDA | ADDRESS ON FILE | | | | | | | |
| 102027 | COLON VARGAS, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 102028 | COLON VARGAS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 102029 | COLON VARGAS, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 102030 | COLON VARGAS, JOHN | ADDRESS ON FILE | | | | | | | |
| 2143781 | Colon Vargas, Julia | ADDRESS ON FILE | | | | | | | |
| 102031 | COLON VARGAS, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 102032 | COLON VARGAS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 102033 | COLON VARGAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 102034 | Colon Vargas, Luis M | ADDRESS ON FILE | | | | | | | |
| 1853802 | Colon Vargas, Maria Belen | ADDRESS ON FILE | | | | | | | |
| 102035 | COLON VARGAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 102036 | COLON VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 102037 | COLON VARGAS, NALLIENE M | ADDRESS ON FILE | | | | | | | |
| 102038 | COLON VARGAS, NICHOLLE | ADDRESS ON FILE | | | | | | | |
| 102039 | COLON VARGAS, NOHELIA | ADDRESS ON FILE | | | | | | | |
| 102040 | COLON VARGAS, NOHELIA | ADDRESS ON FILE | | | | | | | |
| 102041 | COLON VARGAS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2089572 | Colon Vargas, Rosa M | ADDRESS ON FILE | | | | | | | |
| 2031965 | Colon Vargas, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 102042 | Colon Vargas, Vivian | ADDRESS ON FILE | | | | | | | |
| 102043 | COLON VAZQUEZ MD, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 102045 | COLON VAZQUEZ, AGNES B | ADDRESS ON FILE | | | | | | | |
| 102044 | COLON VAZQUEZ, AGNES B | ADDRESS ON FILE | | | | | | | |
| 102046 | COLON VAZQUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 102047 | COLON VAZQUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 1258056 | COLON VAZQUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 102048 | COLON VAZQUEZ, ANDREA B | ADDRESS ON FILE | | | | | | | |
| 102049 | COLON VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 102050 | COLON VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 102051 | COLON VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 102052 | Colon Vazquez, Angel A. | ADDRESS ON FILE | | | | | | | |
| 1419068 | COLON VAZQUEZ, ANGEL L. | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 786304 | COLON VAZQUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102053 | COLON VAZQUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 1703156 | Colon Vazquez, Barbara M | ADDRESS ON FILE | | | | | | | |
| 102054 | COLON VAZQUEZ, BELITZA | ADDRESS ON FILE | | | | | | | |
| 852466 | COLON VAZQUEZ, BELITZA | ADDRESS ON FILE | | | | | | | |
| 102055 | COLON VAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 102056 | COLON VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 786305 | COLON VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 102057 | COLON VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 102058 | COLON VAZQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 786306 | COLON VAZQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 102059 | COLON VAZQUEZ, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 102060 | COLON VAZQUEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 102061 | Colon Vazquez, Dayra | ADDRESS ON FILE | | | | | | | |
| 102062 | COLON VAZQUEZ, DINEIDA | ADDRESS ON FILE | | | | | | | |
| 102063 | COLON VAZQUEZ, EDNALYS | ADDRESS ON FILE | | | | | | | |
| 102064 | Colon Vazquez, Edwin | ADDRESS ON FILE | | | | | | | |
| 2161439 | Colon Vazquez, Efrain | ADDRESS ON FILE | | | | | | | |
| 1889330 | Colon Vazquez, Elba A | ADDRESS ON FILE | | | | | | | |
| 102065 | COLON VAZQUEZ, ELBA A. | ADDRESS ON FILE | | | | | | | |
| 102066 | COLON VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 102067 | COLON VAZQUEZ, EMMA L | ADDRESS ON FILE | | | | | | | |
| 102068 | COLON VAZQUEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 102069 | COLON VAZQUEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 102070 | COLON VAZQUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 102072 | COLON VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 102071 | COLON VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 102073 | COLON VAZQUEZ, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| 102074 | COLON VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 786307 | COLON VAZQUEZ, GIOVANA | ADDRESS ON FILE | | | | | | | |
| 102075 | COLON VAZQUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 102076 | COLON VAZQUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 786308 | COLON VAZQUEZ, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| 102077 | COLON VAZQUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 1757095 | Colon Vazquez, Griselle | ADDRESS ON FILE | | | | | | | |
| 102078 | COLON VAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 102079 | COLON VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 102080 | COLON VAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 102081 | COLON VAZQUEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102082 | COLON VAZQUEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 102083 | COLON VAZQUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 102084 | COLON VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 102085 | COLON VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 102086 | COLON VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 102087 | COLON VAZQUEZ, JESSEMAR | ADDRESS ON FILE | | | | | | | |
| 102088 | COLON VAZQUEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 102089 | COLON VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 102090 | Colon Vazquez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 102091 | COLON VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 102092 | COLON VAZQUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 102093 | COLON VAZQUEZ, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 102094 | COLON VAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 102095 | COLON VAZQUEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 102096 | COLON VAZQUEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 102097 | COLON VAZQUEZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 2167809 | Colon Vazquez, Luis E. | ADDRESS ON FILE | | | | | | | |
| 102098 | COLON VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 102099 | COLON VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 102100 | COLON VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 102101 | COLON VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 102102 | COLON VAZQUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1911146 | Colon Vazquez, Mariano | ADDRESS ON FILE | | | | | | | |
| 102103 | COLON VAZQUEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 102104 | COLON VAZQUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 1531576 | Colon Vazquez, Mariely | ADDRESS ON FILE | | | | | | | |
| 102105 | COLON VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 102106 | COLON VAZQUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| 2148591 | Colon Vazquez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 102107 | COLON VAZQUEZ, MILADYS | ADDRESS ON FILE | | | | | | | |
| 1546649 | Colon Vazquez, Miriam | ADDRESS ON FILE | | | | | | | |
| 102108 | COLON VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 102109 | COLON VAZQUEZ, NANCY R | ADDRESS ON FILE | | | | | | | |
| 1833538 | Colon Vazquez, Nancy R | ADDRESS ON FILE | | | | | | | |
| 1833538 | Colon Vazquez, Nancy R | ADDRESS ON FILE | | | | | | | |
| 102110 | COLON VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 102111 | COLON VAZQUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 102112 | COLON VAZQUEZ, NIVIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1834429 | Colon Vazquez, Nivia | ADDRESS ON FILE | | | | | | | |
| 102113 | COLON VAZQUEZ, NOELIA M | ADDRESS ON FILE | | | | | | | |
| 102114 | COLON VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 786309 | COLON VAZQUEZ, NORAYMA | ADDRESS ON FILE | | | | | | | |
| 102115 | COLON VAZQUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 786310 | COLON VAZQUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 102116 | COLON VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 102117 | COLON VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 102118 | COLON VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 102119 | COLON VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 102120 | COLON VAZQUEZ, RAUL M | ADDRESS ON FILE | | | | | | | |
| 102121 | Colon Vazquez, Raul M | ADDRESS ON FILE | | | | | | | |
| 102122 | Colon Vazquez, Rochelle | ADDRESS ON FILE | | | | | | | |
| 102123 | COLON VAZQUEZ, SERGIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 102124 | COLON VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 102125 | COLON VAZQUEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 786311 | COLON VAZQUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 102127 | COLON VAZQUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 102128 | COLON VAZQUEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 102129 | COLON VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 102130 | COLON VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 102131 | COLON VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 102132 | Colon Vazquez, William | ADDRESS ON FILE | | | | | | | |
| 102133 | COLON VAZQUEZTELL, MARTA | ADDRESS ON FILE | | | | | | | |
| 102134 | COLON VDA DE GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 1947600 | Colon Vega , Alicia | ADDRESS ON FILE | | | | | | | |
| 1503373 | COLON VEGA , LUIS A. | ADDRESS ON FILE | | | | | | | |
| 102135 | COLON VEGA MD, GILDRED E | ADDRESS ON FILE | | | | | | | |
| 102136 | COLON VEGA, ALEIXA | ADDRESS ON FILE | | | | | | | |
| 102137 | COLON VEGA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 102138 | COLON VEGA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 2005403 | Colon Vega, Alicia | ADDRESS ON FILE | | | | | | | |
| 102139 | COLON VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 102140 | COLON VEGA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 102141 | COLON VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 102142 | COLON VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 102143 | COLON VEGA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 102144 | COLON VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1604874 | Colon Vega, Diana D. | ADDRESS ON FILE | | | | | | | |
| 102146 | COLON VEGA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 102147 | COLON VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 102148 | COLON VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 102149 | COLON VEGA, ELLEN | ADDRESS ON FILE | | | | | | | |
| 102150 | COLON VEGA, ENID | ADDRESS ON FILE | | | | | | | |
| 102151 | COLON VEGA, ENID | ADDRESS ON FILE | | | | | | | |
| 1964734 | Colon Vega, Enid R. | ADDRESS ON FILE | | | | | | | |
| 102152 | Colon Vega, Eunisis | ADDRESS ON FILE | | | | | | | |
| 102153 | COLON VEGA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 102154 | COLON VEGA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 102155 | COLON VEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 102156 | COLON VEGA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 2089346 | Colon Vega, Irma | ADDRESS ON FILE | | | | | | | |
| 102157 | COLON VEGA, ISABEL R. | ADDRESS ON FILE | | | | | | | |
| 102158 | COLON VEGA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 102159 | COLON VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 786312 | COLON VEGA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 102160 | COLON VEGA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 2145702 | Colon Vega, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 102161 | COLON VEGA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 786313 | COLON VEGA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 102162 | COLON VEGA, LAURA | ADDRESS ON FILE | | | | | | | |
| 102163 | COLON VEGA, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 102164 | COLON VEGA, LOUIS | ADDRESS ON FILE | | | | | | | |
| 1412698 | COLON VEGA, LUANA A | ADDRESS ON FILE | | | | | | | |
| 102165 | Colon Vega, Luana A | ADDRESS ON FILE | | | | | | | |
| 102166 | COLON VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 102167 | Colon Vega, Luis A | ADDRESS ON FILE | | | | | | | |
| 102168 | COLON VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 101988 | COLON VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 102169 | COLON VEGA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 102170 | COLON VEGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1836080 | Colon Vega, Maria T. | ADDRESS ON FILE | | | | | | | |
| 102171 | COLON VEGA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 102172 | COLON VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 102173 | COLON VEGA, NOEL | ADDRESS ON FILE | | | | | | | |
| 102174 | COLON VEGA, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102175 | COLON VEGA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 102176 | COLON VEGA, REISHALY | ADDRESS ON FILE | | | | | | | |
| 102177 | COLON VEGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1480937 | Colon Vega, Santos | ADDRESS ON FILE | | | | | | | |
| 102178 | COLON VEGA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 2083431 | COLON VEGA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 102179 | COLON VEGA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 102180 | COLON VEGA, VIVIAN L. | ADDRESS ON FILE | | | | | | | |
| 102181 | COLON VEGA, WALICIA | ADDRESS ON FILE | | | | | | | |
| 102182 | COLON VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 786314 | COLON VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 102183 | COLON VEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 786315 | COLON VEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 102184 | COLON VEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 102185 | Colon Vega, Yamile | ADDRESS ON FILE | | | | | | | |
| 102186 | COLON VEGA, YARAMACIE | ADDRESS ON FILE | | | | | | | |
| 1680211 | Colon Velaquez, Lydia Esther | ADDRESS ON FILE | | | | | | | |
| 102187 | COLON VELAZQUE, ALEXTALI | ADDRESS ON FILE | | | | | | | |
| 632532 | COLON VELAZQUEZ AUTO SALES | PO BOX 1434 | | | | MOCA | PR | 00676-1434 | |
| 1473427 | Colon Velazquez, Ada M. | ADDRESS ON FILE | | | | | | | |
| 102188 | COLON VELAZQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 102190 | COLON VELAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 102189 | COLON VELAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 102191 | COLON VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 102192 | COLON VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 102193 | COLON VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 102194 | COLON VELAZQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 102195 | COLON VELAZQUEZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 102196 | COLON VELAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 102197 | COLON VELAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 786317 | COLON VELAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1826379 | COLON VELAZQUEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 1835478 | COLON VELAZQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 102199 | COLON VELAZQUEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 102200 | COLON VELAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 102201 | COLON VELAZQUEZ, JESSENNIA | ADDRESS ON FILE | | | | | | | |
| 1801638 | Colon Velazquez, Juan C | ADDRESS ON FILE | | | | | | | |
| 102202 | COLON VELAZQUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1821911 | Colon Velazquez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 1791130 | Colon Velazquez, Juan Candido | ADDRESS ON FILE | | | | | | | |
| 102203 | COLON VELAZQUEZ, LADY | ADDRESS ON FILE | | | | | | | |
| 102204 | Colon Velazquez, Lester | ADDRESS ON FILE | | | | | | | |
| 102205 | COLON VELAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1580169 | Colon Velazquez, Lydia Esther | ADDRESS ON FILE | | | | | | | |
| 102206 | COLON VELAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 102207 | COLON VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 102208 | COLON VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 102209 | Colon Velazquez, Nivia M | ADDRESS ON FILE | | | | | | | |
| 102210 | COLON VELAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 102211 | COLON VELAZQUEZ, NYDIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 1750122 | Colon Velazquez, Olga M. | Urb. Bella Vista | Calle Nube G15 | | | Ponce | PR | 00176-2552 | |
| 102212 | COLON VELAZQUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 102213 | COLON VELAZQUEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 102214 | COLON VELAZQUEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 102215 | COLON VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 102216 | COLON VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 102217 | COLON VELAZQUEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 102218 | COLON VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 102219 | COLON VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 102220 | COLON VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1995076 | Colon Velazquez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1592326 | Colon Velazquez, Yanira | ADDRESS ON FILE | | | | | | | |
| 102221 | COLON VELAZQUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 1620878 | Colon Velazquez, Yanira | ADDRESS ON FILE | | | | | | | |
| 102222 | COLON VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 102223 | COLON VELAZQUEZ, ZILMA | ADDRESS ON FILE | | | | | | | |
| 102224 | COLON VELEZ MD, ENID | ADDRESS ON FILE | | | | | | | |
| 102225 | COLON VELEZ MD, HELGA T | ADDRESS ON FILE | | | | | | | |
| 102226 | Colon Velez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 102227 | COLON VELEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 102228 | COLON VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 102229 | COLON VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 786318 | COLON VELEZ, ANILU | ADDRESS ON FILE | | | | | | | |
| 102230 | COLON VELEZ, ANILU | ADDRESS ON FILE | | | | | | | |
| 1503229 | Colon Velez, Damaris | ADDRESS ON FILE | | | | | | | |
| 1423564 | COLÓN VÉLEZ, DAMARIS | Carr. 125 Km. 11.3 Int. | Bo. Capá | | | Moca | PR | 00676 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1423556 | COLÓN VÉLEZ, DAMARIS | P.O. Box 2073 | | | | San Sebastián | PR | 00685 | |
| 102231 | COLON VELEZ, DEMETRIA | ADDRESS ON FILE | | | | | | | |
| 102232 | COLON VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 102233 | COLON VELEZ, FELIPE G | ADDRESS ON FILE | | | | | | | |
| 786319 | COLON VELEZ, FELIPE G | ADDRESS ON FILE | | | | | | | |
| 1824737 | Colon Velez, Felipe G. | ADDRESS ON FILE | | | | | | | |
| 102234 | COLON VELEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 102235 | COLON VELEZ, GLORICELA | ADDRESS ON FILE | | | | | | | |
| 102236 | COLON VELEZ, HELGA | ADDRESS ON FILE | | | | | | | |
| 834109 | Colon Velez, Janice Vanesa | ADDRESS ON FILE | | | | | | | |
| 102237 | COLON VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 102238 | COLON VELEZ, JOANNY | ADDRESS ON FILE | | | | | | | |
| 786320 | COLON VELEZ, JOANNY | ADDRESS ON FILE | | | | | | | |
| 1757441 | Colon Velez, Joremi | ADDRESS ON FILE | | | | | | | |
| 102239 | COLON VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 102240 | Colon Velez, Jose E | ADDRESS ON FILE | | | | | | | |
| 102241 | Colon Velez, Jose E | ADDRESS ON FILE | | | | | | | |
| 102242 | COLON VELEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 852468 | COLON VELEZ, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| 102243 | COLON VELEZ, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| 102244 | COLON VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 102245 | Colon Velez, Luis A | ADDRESS ON FILE | | | | | | | |
| 102246 | COLON VELEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 102247 | COLON VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 102248 | COLON VELEZ, MEILEEN | ADDRESS ON FILE | | | | | | | |
| 102250 | COLON VELEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 102249 | COLON VELEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 102251 | COLON VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 102252 | Colon Velez, Milagros | ADDRESS ON FILE | | | | | | | |
| 102253 | Colon Velez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 102254 | COLON VELEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 102255 | COLON VELEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 852469 | COLON VELEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 102256 | COLON VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 102257 | COLON VELEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 102258 | COLON VELEZ, YOLMASSIEL S | ADDRESS ON FILE | | | | | | | |
| 786322 | COLON VELEZ, YOLMASSIEL S | ADDRESS ON FILE | | | | | | | |
| 102259 | COLON VELEZ, ZWINDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102260 | COLON VELEZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 102261 | COLON VELLON, AIRELIS | ADDRESS ON FILE | | | | | | | |
| 102262 | COLON VERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 102263 | Colon Vera, Melisa | ADDRESS ON FILE | | | | | | | |
| 102264 | COLON VERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 1496262 | COLON VERA, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 102266 | COLON VERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 102267 | COLON VERDEJO, EDITH | ADDRESS ON FILE | | | | | | | |
| 102268 | COLON VERDEJO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 102269 | COLON VIADER, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 102270 | COLON VIADER, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 102271 | COLON VICENTE, GERARDO | ADDRESS ON FILE | | | | | | | |
| 102272 | COLON VICENTE, LUZ HAYDEE | ADDRESS ON FILE | | | | | | | |
| 102273 | COLON VIDAL, JORGE | ADDRESS ON FILE | | | | | | | |
| 102274 | COLON VIERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 102275 | COLON VIERA, BEATRIZ M | ADDRESS ON FILE | | | | | | | |
| 786323 | COLON VIERA, BEATRIZ M | ADDRESS ON FILE | | | | | | | |
| 102276 | COLON VIERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 102277 | COLON VIERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 786324 | COLON VIERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 2140945 | Colon Viera, Jorge | ADDRESS ON FILE | | | | | | | |
| 2140963 | Colon Viera, Jorge G. | ADDRESS ON FILE | | | | | | | |
| 2141060 | Colon Viera, Jorge G. | ADDRESS ON FILE | | | | | | | |
| 102278 | COLON VIERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 786325 | COLON VIERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 102279 | COLON VIERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 786326 | COLON VIERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 102280 | COLON VIGO, ABDIAS | ADDRESS ON FILE | | | | | | | |
| 102281 | COLON VIGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 102282 | COLON VILAR, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 102283 | COLON VILCHES, JUAN | ADDRESS ON FILE | | | | | | | |
| 102284 | COLON VILCHES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 786327 | COLON VILCHES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1785937 | Colon Vilches, Maribel | ADDRESS ON FILE | | | | | | | |
| 102285 | COLON VILCHES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 102286 | COLON VILELLA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 102287 | COLON VILELLA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 102288 | COLON VILLA, CARMEN G | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102289 | COLON VILLA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 102290 | COLON VILLAD, NAII L | ADDRESS ON FILE | | | | | | | |
| 102291 | COLON VILLAFAÑE MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 102292 | COLON VILLAFANE, ANA CAMILA | ADDRESS ON FILE | | | | | | | |
| 102293 | COLON VILLAFANE, GLORIA | ADDRESS ON FILE | | | | | | | |
| 102294 | Colon Villafane, Jorge L | ADDRESS ON FILE | | | | | | | |
| 102295 | Colon Villafane, KEVEN | ADDRESS ON FILE | | | | | | | |
| 102298 | COLON VILLAFANE, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 102297 | COLON VILLAFANE, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 102299 | COLON VILLALOBOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 102300 | COLON VILLALOBOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 102301 | Colon Villalon, Francisco J | ADDRESS ON FILE | | | | | | | |
| 102302 | COLON VILLAMIL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 102303 | COLON VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 102304 | COLON VILLANUEVA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 786328 | COLON VILLANUEVA, INIABELLE | ADDRESS ON FILE | | | | | | | |
| 102305 | COLON VILLANUEVA, INIABELLE | ADDRESS ON FILE | | | | | | | |
| 102306 | COLON VILLANUEVA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 102307 | Colon Villanueva, Karlos | ADDRESS ON FILE | | | | | | | |
| 102308 | COLON VILLANUEVA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 102309 | COLON VILLANUEVA, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 102310 | COLON VILLANUEVA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 102311 | COLON VILLANUEVA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 1774739 | Colon Villaplana, Liz J | ADDRESS ON FILE | | | | | | | |
| 102312 | COLON VILLAR, JANICE O | ADDRESS ON FILE | | | | | | | |
| 102313 | COLON VILLARRUBIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 102314 | COLON VILLARRUBIAS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 786329 | COLON VILLARRUBIAS, DENNIS Y. | ADDRESS ON FILE | | | | | | | |
| 102315 | COLON VILLARUBIA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 102316 | COLON VILLEGAS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 102317 | COLON VILLEGAS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 102318 | COLON VILLEGAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 102319 | COLON VILLEGAS, KEILA | ADDRESS ON FILE | | | | | | | |
| 102320 | COLON VILLEGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 102321 | COLON VILLOT, ROSA I | ADDRESS ON FILE | | | | | | | |
| 1913498 | Colon Villot, Rosa I | ADDRESS ON FILE | | | | | | | |
| 1944967 | Colon Villot, Rosa I. | Estancias de Juana Diaz Roble 166 | | | | Juan Diaz | PR | 00795 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1943489 | Colon Villot, Rosa Iris | ADDRESS ON FILE | | | | | | | |
| 1724779 | Colon Villot, Rosa Iris | ADDRESS ON FILE | | | | | | | |
| 2196721 | Colon Viruet, Marvelia | ADDRESS ON FILE | | | | | | | |
| 2221920 | Colon Viruet, Marvelia E. | ADDRESS ON FILE | | | | | | | |
| 2221459 | Colon Viruet, Marvelia E. | ADDRESS ON FILE | | | | | | | |
| 102322 | COLON WEBBER, KARINA M | ADDRESS ON FILE | | | | | | | |
| 842281 | COLON WILLIAMS NYDIA | URB MONTE BRISAS | 5N5 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 2125236 | Colon Williams, Yolanda | ADDRESS ON FILE | | | | | | | |
| 102323 | COLON WILLIANS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 102324 | COLON WRIGHT, KAREN | ADDRESS ON FILE | | | | | | | |
| 102325 | COLON YERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 102326 | COLON YERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 786330 | COLON YERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 102327 | COLON YERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 102328 | COLON YERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 102329 | COLON YERA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 102330 | COLON YEYE, NESTOR I. | ADDRESS ON FILE | | | | | | | |
| 1585989 | COLON YORDAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1591428 | Colon Yordan, Judith | ADDRESS ON FILE | | | | | | | |
| 102331 | COLON YOSHIURA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 102332 | COLON ZABALA, IRIA M | ADDRESS ON FILE | | | | | | | |
| 786331 | COLON ZABALA, WINA | ADDRESS ON FILE | | | | | | | |
| 102333 | COLON ZAMBRANA, AZALEA | ADDRESS ON FILE | | | | | | | |
| 102334 | COLON ZAMBRANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 102335 | COLON ZARAGOZA, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 102336 | COLON ZAVALA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 632533 | COLON ZAYAS COMPUTER | PO BOX 954 | | | | OROCOVIS | PR | 00720 | |
| 102337 | COLON ZAYAS, ADA | ADDRESS ON FILE | | | | | | | |
| 102338 | COLON ZAYAS, ADA E. | ADDRESS ON FILE | | | | | | | |
| 2008614 | COLON ZAYAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 102339 | COLON ZAYAS, ANA M | ADDRESS ON FILE | | | | | | | |
| 102340 | COLON ZAYAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 102341 | Colon Zayas, Benjamin J | ADDRESS ON FILE | | | | | | | |
| 102342 | COLON ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 102343 | COLON ZAYAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 102344 | COLON ZAYAS, ELISEO | ADDRESS ON FILE | | | | | | | |
| 102345 | COLON ZAYAS, EMMA L | ADDRESS ON FILE | | | | | | | |
| 2100283 | Colon Zayas, Emma L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102347 | COLON ZAYAS, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 102346 | Colon Zayas, Federico | ADDRESS ON FILE | | | | | | | |
| 102348 | COLON ZAYAS, GISELA | ADDRESS ON FILE | | | | | | | |
| 102349 | Colon Zayas, Johnny | ADDRESS ON FILE | | | | | | | |
| 102350 | Colon Zayas, Jorge Q | ADDRESS ON FILE | | | | | | | |
| 102351 | COLON ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 102352 | COLON ZAYAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 102353 | COLON ZAYAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 102354 | COLON ZAYAS, NOELIA | ADDRESS ON FILE | | | | | | | |
| 102355 | COLON ZAYAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 102356 | COLON ZAYAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 102357 | COLON ZAYAS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 102358 | COLON ZAYAS,FEDERICO | ADDRESS ON FILE | | | | | | | |
| 1683045 | Colon, Abigail Bocachica | ADDRESS ON FILE | | | | | | | |
| 1482056 | Colon, Alberto | ADDRESS ON FILE | | | | | | | |
| 1781017 | Colón, Alexis | ADDRESS ON FILE | | | | | | | |
| 102359 | COLON, ALMACENES | ADDRESS ON FILE | | | | | | | |
| 102360 | COLON, ANA D. | ADDRESS ON FILE | | | | | | | |
| 1905492 | Colon, Ana Miguelina Casillas | ADDRESS ON FILE | | | | | | | |
| 2171640 | Colon, Andres | ADDRESS ON FILE | | | | | | | |
| 102361 | COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 102362 | COLON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 1602079 | COLON, ANGEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 1602079 | COLON, ANGEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 102363 | COLON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 2222572 | Colon, Arnold | ADDRESS ON FILE | | | | | | | |
| 1542891 | Colon, Benjamin | ADDRESS ON FILE | | | | | | | |
| 2083237 | Colon, Bienvenida | ADDRESS ON FILE | | | | | | | |
| 2058015 | Colon, Bienvenida | ADDRESS ON FILE | | | | | | | |
| 102364 | COLON, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 1320219 | COLON, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 1506388 | Colon, Brunilda | ADDRESS ON FILE | | | | | | | |
| 1659721 | Colon, Carissa De Jesus | ADDRESS ON FILE | | | | | | | |
| 102365 | COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 102366 | COLON, CARLOS IGNACIO | ADDRESS ON FILE | | | | | | | |
| 1425117 | COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 102367 | COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 2044377 | Colon, Carmen Aida | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1654782 | Colon, Carmen Perez | ADDRESS ON FILE | | | | | | | |
| 102368 | COLON, COSME A. | ADDRESS ON FILE | | | | | | | |
| 102370 | COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1931935 | Colon, Daphne | ADDRESS ON FILE | | | | | | | |
| 1729545 | Colon, Daphne | ADDRESS ON FILE | | | | | | | |
| 1781822 | Colon, Daphne | ADDRESS ON FILE | | | | | | | |
| 1464072 | Colon, David | PO Box 143613 | | | | Arecibo | PR | 00614 | |
| 1875040 | COLON, DESIDERIO DE LEON | ADDRESS ON FILE | | | | | | | |
| 2222419 | Colon, Diana | ADDRESS ON FILE | | | | | | | |
| 102371 | COLON, DIANE RIVERA | ADDRESS ON FILE | | | | | | | |
| 1655257 | Colon, Doris | ADDRESS ON FILE | | | | | | | |
| 1609888 | Colon, Doris J. | ADDRESS ON FILE | | | | | | | |
| 1641298 | Colón, Doris J. | ADDRESS ON FILE | | | | | | | |
| 102372 | COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 102373 | COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 102374 | COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2054845 | Colon, Eida | ADDRESS ON FILE | | | | | | | |
| 786332 | COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| 102375 | COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| 1672604 | Colon, Elsa Bocachica | H.C.1. 7852 | | | | Villalba | PR | 00766 | |
| 102376 | COLON, ELVING | ADDRESS ON FILE | | | | | | | |
| 1603123 | Colon, Emiliana Correa | ADDRESS ON FILE | | | | | | | |
| 102377 | COLON, EMMA | ADDRESS ON FILE | | | | | | | |
| 102378 | COLON, ERICK | ADDRESS ON FILE | | | | | | | |
| 102380 | COLON, ESAU | ADDRESS ON FILE | | | | | | | |
| 1986026 | Colon, Evangelisia | ADDRESS ON FILE | | | | | | | |
| 1977414 | Colon, Favio Tomes | ADDRESS ON FILE | | | | | | | |
| 2179939 | Colon, Felix Antonio | PO Box 10480 | | | | Ponce | PR | 00732 | |
| 1798809 | Colon, Gladys E. | ADDRESS ON FILE | | | | | | | |
| 1583833 | Colon, Gladys Lopez | ADDRESS ON FILE | | | | | | | |
| 2179937 | Colon, Gloria E. | PO Box 370596 | | | | Cayey | PR | 00737-0596 | |
| 102381 | COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 102382 | COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 102383 | COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 102384 | COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2209154 | COLON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1988335 | Colon, Iris | Hc-02 Box 4581 | | | | Villalba | PR | 00766 | |
| 2221292 | Colon, Irma Ortiz | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102385 | COLON, IRVING | ADDRESS ON FILE | | | | | | | |
| 2204906 | Colon, Jacinto Pedraza | ADDRESS ON FILE | | | | | | | |
| 102386 | COLON, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 102387 | COLON, JOEL D. | ADDRESS ON FILE | | | | | | | |
| 1657993 | Colon, John | ADDRESS ON FILE | | | | | | | |
| 102388 | COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 102389 | COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 1887238 | Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 102390 | COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1596133 | Colon, Jose J | ADDRESS ON FILE | | | | | | | |
| 1674672 | Colon, Jose J | ADDRESS ON FILE | | | | | | | |
| 1597378 | Colon, Jose J. | ADDRESS ON FILE | | | | | | | |
| 1597378 | Colon, Jose J. | ADDRESS ON FILE | | | | | | | |
| 102391 | COLON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 102392 | COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 2208291 | Colon, Julio Sequiz | ADDRESS ON FILE | | | | | | | |
| 1587606 | Colon, Kristal D. | ADDRESS ON FILE | | | | | | | |
| 102393 | Colon, Lilian Cruz | ADDRESS ON FILE | | | | | | | |
| 1968742 | Colon, Lilliam Rivera | ADDRESS ON FILE | | | | | | | |
| 2220515 | Colon, Lourdes T. | ADDRESS ON FILE | | | | | | | |
| 102394 | COLON, LUCIA | ADDRESS ON FILE | | | | | | | |
| 102395 | COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 2179940 | Colon, Luis A. and de Colon, Maria A. | Urb Torrimar | 5-2 Ramirez de Arellano | | | Guaynabo | PR | 00966 | |
| 102396 | COLON, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 1470987 | Colon, Luz | Calle Margarita I 20 | Jardines de Cayey II | | | Cayey | PR | 00736 | |
| 1546947 | Colon, Luz | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 1720910 | Colon, Luz C. | ADDRESS ON FILE | | | | | | | |
| 1988846 | COLON, LYDIA PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 1988846 | COLON, LYDIA PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 1487859 | Colon, Magda L. Rivera | ADDRESS ON FILE | | | | | | | |
| 1487859 | Colon, Magda L. Rivera | ADDRESS ON FILE | | | | | | | |
| 102397 | COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 102398 | COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 102399 | COLON, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 102400 | COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1496202 | Colon, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1599542 | COLON, MARIELLE APONTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 834357 | Colon, Marilyn | ADDRESS ON FILE | | | | | | | |
| 834357 | Colon, Marilyn | ADDRESS ON FILE | | | | | | | |
| 102401 | COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2204844 | COLON, MARTA F. | ADDRESS ON FILE | | | | | | | |
| 1580692 | Colon, Mayra | ADDRESS ON FILE | | | | | | | |
| 1722684 | Colon, Myrna | ADDRESS ON FILE | | | | | | | |
| 102402 | COLON, NALIX | ADDRESS ON FILE | | | | | | | |
| 102403 | COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 2179938 | Colon, Nelson S. | 709 Miramar Ave. | Apt 5C | | | San Juan | PR | 00907 | |
| 1656569 | Colon, Nereida | ADDRESS ON FILE | | | | | | | |
| 2082012 | COLON, NILDA ADORNO | ADDRESS ON FILE | | | | | | | |
| 2082012 | COLON, NILDA ADORNO | ADDRESS ON FILE | | | | | | | |
| 1861794 | Colon, Nivia | ADDRESS ON FILE | | | | | | | |
| 1614738 | Colon, Norka Hernandez | ADDRESS ON FILE | | | | | | | |
| 2136064 | Colon, Norma | ADDRESS ON FILE | | | | | | | |
| 2136044 | Colon, Norma | ADDRESS ON FILE | | | | | | | |
| 1790898 | Colón, Nydia Mercedes Eliza | ADDRESS ON FILE | | | | | | | |
| 102404 | Colon, Orlando | ADDRESS ON FILE | | | | | | | |
| 2201815 | Colon, Orlando | ADDRESS ON FILE | | | | | | | |
| 2106342 | Colon, Oscar | ADDRESS ON FILE | | | | | | | |
| 102405 | COLON, PABLO F | ADDRESS ON FILE | | | | | | | |
| 786334 | COLON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 736085 | COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 736085 | COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 736085 | COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 736085 | COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1639293 | Colon, Pedro A | ADDRESS ON FILE | | | | | | | |
| 102406 | Colon, Pedro A. Rivera | ADDRESS ON FILE | | | | | | | |
| 2144690 | Colon, Perfecto | ADDRESS ON FILE | | | | | | | |
| 2178610 | Colon, Primitiva | ADDRESS ON FILE | | | | | | | |
| 1800319 | COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1800319 | COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1458241 | Colon, Ramon G. | 3525 NE 17th Avenue | | | | Oakland Park | FL | 33334 | |
| 102408 | COLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 102409 | COLON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 102410 | COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 102411 | COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 1419069 | COLÓN, SUCN. EFRAÍN | DIANA PAGAN | PO BOX 367910 | | | SAN JUAN | PR | 00936-7910 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2179936 | Colon, Teresita | PO Box 8758 | | | | Caguas | PR | 00726 | |
| 102412 | COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 102413 | COLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 102414 | COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 1784786 | Colon, Virna L. | ADDRESS ON FILE | | | | | | | |
| 2179941 | Colon, Walter E. & Teresita | PO Box 8758 | | | | Caguas | PR | 00726 | |
| 102415 | COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 102416 | COLON, WILFREDO A. | ADDRESS ON FILE | | | | | | | |
| 102417 | COLON, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 1682338 | Colon, Yarizie Diaz | ADDRESS ON FILE | | | | | | | |
| 102418 | COLON,ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 102420 | COLON,MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 102421 | COLON,WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2201356 | Colon-Aponte, Idalis | ADDRESS ON FILE | | | | | | | |
| 2201356 | Colon-Aponte, Idalis | ADDRESS ON FILE | | | | | | | |
| 1887789 | COLON-BETANCOURT, MARINA | ADDRESS ON FILE | | | | | | | |
| 1526709 | Colon-Cintron, Anabelle | ADDRESS ON FILE | | | | | | | |
| 2179943 | Colon-Clavell, Ariel | Divina Providencia 7172 | Urb. Santa Maria | | | Ponce | PR | 00717-1018 | |
| 102422 | COLONCOLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 102424 | Colón-De Jesús, Felicia | ADDRESS ON FILE | | | | | | | |
| 632534 | COLONDRES & LABOY | P.O. BOX 8088 | | | | SAN JUAN | PR | 00910-0088 | |
| 102425 | Colondres Cornier, Carmen | ADDRESS ON FILE | | | | | | | |
| 102426 | COLONDRES CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 102427 | COLONDRES CRUZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 102429 | COLONDRES GOMEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 102430 | COLONDRES MEDINA, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 102431 | COLONDRES NELSON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 102432 | COLONDRES RIVERA, VIVIANA ENID | ADDRESS ON FILE | | | | | | | |
| 2142391 | Colondres Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 102433 | COLONDRES RUBET, JIMMY | ADDRESS ON FILE | | | | | | | |
| 102434 | COLONDRES RUBET, JUAN J | ADDRESS ON FILE | | | | | | | |
| 102435 | COLONDRES SANCHEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 102436 | COLONDRES SIERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2028306 | Colondres Velez, Linette | ADDRESS ON FILE | | | | | | | |
| 1928605 | Colondres Velez, Linette | ADDRESS ON FILE | | | | | | | |
| 102438 | COLONDRES VELEZ, MYRNA. | ADDRESS ON FILE | | | | | | | |
| 1720645 | Colon-Gonzalez , Juan I. | ADDRESS ON FILE | | | | | | | |
| 1782305 | Colon-Gonzalez, Juan Ivan | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1476401 | Colon-Gonzalez, Ramon | ADDRESS ON FILE | | | | | | | |
| 102440 | COLON-HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 102441 | COLONIAL BEHAVIORAL HEALTH | 1657 MERRIMAC TRAIL | | | | WILLIAMSBURG | VA | 23185 | |
| 102442 | COLONIAL INSURANCE AGENCY | PO BOX 192511 | | | | SAN JUAN | PR | 00919 | |
| 102443 | COLONIAL INSURANCE AGENCY | PO BOX 6630 | | | | CAGUAS | PR | 00726-6630 | |
| 102444 | COLONIAL INSURANCE AGENCY INC | PO BOX 195500 | | | | SAN JUAN | PR | 00919-5500 | |
| 102445 | COLONIAL LIFE & ACCIDENT INS. CO. | PO BOX 1365 | | | | SOUTH CAROLINA | SC | 29202 | |
| 102446 | COLONIAL LIFE ACC INS CO | CONDOMINIO TORRELINDA SUITE 903 | 85 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 102447 | Colonial Life And Accident Insurance | 1200 Colonial Life Blvd | | | | Columbia | SC | 29210-7670 | |
| 102448 | Colonial Life And Accident Insurance Company | Attn: Jose Rosario Rosado, Agent for Service of Process | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 102449 | Colonial Life And Accident Insurance Company | Attn: M. Catheryn Konsavage, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 102450 | Colonial Life And Accident Insurance Company | Attn: Randy Horn, President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 102451 | Colonial Life And Accident Insurance Company | Attn: Roger Vancleave, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 102452 | Colonial Life And Accident Insurance Company | Attn: Vicki Corbett, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 102453 | Colonial Life And Accident Insurance Company | Attn: Wendy Nesmith, Regulatory Compliance Government | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 102454 | COLONIAL PARKING CORPORATION | PO BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| 102455 | COLONIAL PENN LIFE INSURANCE CO | 11825 N PENNSYLVANIA ST | | | | CARMEL | IN | 46032 | |
| 102456 | Colonial Penn Life Insurance Company | 399 Market Street | | | | Philadelphia | PA | 19181 | |
| 102457 | Colonial Penn Life Insurance Company | Attn: David Humm, Premiun Tax Contact | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 102458 | Colonial Penn Life Insurance Company | Attn: karl Kindig, Vice President | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 102459 | Colonial Penn Life Insurance Company | Attn: Nancy Sweet, Circulation of Risk | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 102460 | Colonial Penn Life Insurance Company | Attn: Nancy Sweet, Consumer Complaint Contact | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102462 | Colonial Penn Life Insurance Company | Attn: William Fritts, Regulatory Compliance Government | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 102463 | Colonial Penn Life Insurance Company | Attn: William Shea, President | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 102464 | Colonial Penn Life Insurance Company | c/o The Prentice Hall Corporation, Agent for Service of Process | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 102465 | Colonial Surety Company | 123 Tice Boulevard | | | | Woodcliff Lake | NJ | 07677 | |
| 102466 | Colonial Surety Company | Attn: Audie Murphy, Circulation of Risk | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| 102467 | Colonial Surety Company | Attn: Audie Murphy, Consumer Complaint Contact | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| 102468 | Colonial Surety Company | Attn: Audie Murphy, Premiun Tax Contact | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| 102469 | Colonial Surety Company | Attn: Audie Murphy, Regulatory Compliance Government | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| 102470 | Colonial Surety Company | Attn: Wayne Nunziata, President | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| 102471 | Colonial Surety Company | c/o The Prentice Hall Corporation System of Puerto Rico, Inc., Agent for Service of Process | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| 102472 | COLONIAS MEDICAL MANAGEMENT | PO BOX 1438 | | | | RINCON | PR | 00677 | |
| 102473 | COLONLEDESMA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 2107143 | Colon-Lopez, Aida R | ADDRESS ON FILE | | | | | | | |
| 102474 | COLONLOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 102475 | COLONLUGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2174550 | Colon-Marquez, Jose | ADDRESS ON FILE | | | | | | | |
| 102476 | COLONMARRERO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 2121870 | COLON-MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 102477 | COLONMARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 102478 | COLONMORALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 102479 | COLONNOGUERAS, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 1537098 | Colon-Ortiz, Josue A | ADDRESS ON FILE | | | | | | | |
| 102480 | COLONPEREZ, GRACIANO | ADDRESS ON FILE | | | | | | | |
| 102481 | COLONRAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 102482 | COLON-RENTAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1609526 | Colón-Reyes, Judith | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102483 | COLONREYES, LINDA I. | ADDRESS ON FILE | | | | | | | |
| 102484 | COLONRIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 102485 | COLONRIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 102486 | COLONROMAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 102487 | COLONTORRES, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 102488 | COLONTRINIDAD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 632535 | COLOR & CHEM CARIBBEAN CORP | PO BOX 1535 | | | | CAYEY | PR | 00737 | |
| 632536 | COLOR AND DESIGN | 1115 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 2048494 | Color Diaz, Daniel | ADDRESS ON FILE | | | | | | | |
| 102489 | COLOR IMAGE | AVE. ROOSEVELT 1254 | | | | PUERTO NUEVO | PR | 00920 | |
| 102490 | COLOR IMAGES | MONTEMAR PLAZA | 31 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 102491 | COLOR IMAGES | P O BOX 56264 | | | | HOUSTON | TX | 77256 | |
| 102492 | COLOR TAAL INC. | PO BOX 9983 | | | | SAN JUAN | PR | 00908 | |
| 842282 | COLOR TAAL SERVICES | PO BOX 9983 | | | | SAN JUAN | PR | 00909 | |
| 102493 | COLOR TILE LLC | PMP 221 #35 JUAN C BORBON | | | | GUAYNABO | PR | 00969 | |
| 2050025 | Colorado - Escribano, Jose A. | ADDRESS ON FILE | | | | | | | |
| 102494 | COLORADO BANKERS LIFE INS CO | 5990 GREENWOOD PLAZA | BLVD STE 325 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 102495 | Colorado Bankers Life Insurance Company | 2327 Englert Drive | | | | Durham | NC | 27713 | |
| 102496 | Colorado Bankers Life Insurance Company | Attn: Patricia Wells, Vice President | 5990 Greenwood Plaza Boulevard Suite 325 | | | Greenwood Village | CO | 80111 | |
| 102497 | COLORADO CASTILLO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 102498 | COLORADO CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 102499 | COLORADO ESCRIBANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 102500 | COLORADO ESPADA, JULIETTE M. | ADDRESS ON FILE | | | | | | | |
| 102501 | COLORADO FAMILY SUPPORT REGISTRY | PO BOX 2171 | | | | DENVER | CO | 80201-2171 | |
| 102502 | COLORADO FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| 102503 | COLORADO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 102504 | COLORADO MALAVE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 102505 | COLORADO ORTEGA, NORMA | ADDRESS ON FILE | | | | | | | |
| 102506 | COLORADO ORTIZ, SAIBEL | ADDRESS ON FILE | | | | | | | |
| 102507 | COLORADO PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 102508 | COLORADO PINERO & VELEZ C S P | 268 AVE PONCE DE LEON OFIC 1403 | | | | SAN JUAN | PR | 00918 | |
| 102509 | COLORADO PINERO & VELEZ C S P | HOME MORTGAGE PLAZA | 268 PONCE DE LEON SUITE 1403 | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102510 | COLORADO RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 786336 | COLORADO SALAZAR, LUZ M | ADDRESS ON FILE | | | | | | | |
| 102511 | COLORADO SPGS ORTHOPAEDIC GROUP | 4110 BRIARGATE PKWY STE 300 | | | | COLORDO SPGS | CO | 80920 | |
| 102512 | COLORADO SUAREZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 1419070 | COLORADO SUAREZ, ANNETTE, UNION | EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 842283 | COLORAMA CARDS INC | SUITE 747 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 632537 | COLORAMA GREETINGS CARDS INC | PO BOX 190747 | | | | SAN JUAN | PR | 00919 | |
| 102461 | COLORAMA PAINTS & EQUIPMENT | HC 01 BOX 9060 | | | | TOA BAJA | PR | 00949 | |
| 632538 | COLORAMA R AND RAND M PAINT | ROYAL TOWN | A 28 AVE LAS CUMBRES | | | BAYAMON | PR | 00956 | |
| 102514 | COLORAO RADIATOR SERVICE INC | PO BOX 51956 | | | | TOA BAJA | PR | 00950 | |
| 2102163 | COLORCON INC | 275 Ruth Road | | | | Harleysville | PA | 19438 | |
| 2102163 | COLORCON INC | Felipe Mariani | Alvarado Tax & Business Advisors LLC | PO Box 195598 | | San Juan | PR | 00919-5598 | |
| 2114071 | Colorcon PR, LLC | P.O.BOx 195598 | | | | San Juan | PR | 00919-5598 | |
| 2114071 | Colorcon PR, LLC | PO Box 979 PTA. Santiago | | | | Humacao | PR | 00791 | |
| 632539 | COLORING CERAMICS & ARTS CRAFT | PO BOX 2125 | | | | ARECIBO | PR | 00613 | |
| 632540 | COLORTAAL COPIES INC | PO BOX 9983 | | | | SAN JUAN | PR | 00908 | |
| 632541 | COLORTAL INC | 1655 PONCE DE LEON PDA 24 | | | | SAN JUAN | PR | 00909 | |
| 632542 | COLOSAL SPORT UNIFORM & TROPHY | PO BOX 9235 | | SANTURCE | | SAN JUAN | PR | 00908 | |
| 102515 | COLOSO FOODS INC | PO BOX 363013 | | | | SAN JUAN | PR | 00936-3013 | |
| 102516 | Coloso Mix | Carr. 111 km. 0.2 | | | | Aguadilla | PR | 00603 | |
| 102517 | COLOSO MIX INC | PO BOX 2085 | | | | SAN SEBASTIAN | PR | 00685 | |
| 102518 | COLPRICO INC | CONDOMINIO MUNDO FELIX | APT 1907 | | | CAROLINA | PR | 00979 | |
| 102519 | COLPRINTER CORP | 500 AVE MUNOZ RIVERA CENTRO I | OFIC 209 | | | SAN JUAN | PR | 00918 | |
| 102520 | COLSN MIRANDA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 102521 | COLSTON, MAYA R | ADDRESS ON FILE | | | | | | | |
| 2121206 | Colte Ortiz, Sheila L. | ADDRESS ON FILE | | | | | | | |
| 102522 | COLTON COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 102523 | COLTON CUESTA, IDA | ADDRESS ON FILE | | | | | | | |
| 102524 | COLTON RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 102525 | COLTON RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 102526 | COLTON VERGE MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 102527 | COLUMBIA BOOKS, INC. | 1560 WILSON BLVD STE 825 | | | | ARLINGTON | VA | 22209-2477 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842284 | COLUMBIA BUSINESS LAW REVIEW | 435 W. 116TH STREET | | | | NEW YORK | NY | 10027 | |
| 102528 | Columbia Casualty Company | 333 South Wabash Avenue | | | | Chicago | IL | 60604 | |
| 102529 | Columbia Casualty Company | Attn: Stephen Wright, President | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| 102530 | Columbia Casualty Company | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| 102531 | Columbia Casualty Company | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| 856621 | COLUMBIA COLLEGE | DE JORGE, ALEX | CARR. 183 KM 1.7 | BO. TOMAS DE CASTRO | | CAGUAS | PR | 00727 | |
| 856160 | COLUMBIA COLLEGE | DE JORGE, ALEX | P.O. BOX 8517 | | | CAGUAS | PR | 00726 | |
| 842285 | COLUMBIA COLLEGE | PO BOX 8517 | | | | CAGUAS | PR | 00726-8517 | |
| 102534 | COLUMBIA COLLEGE CORPORATION | PO BOX 8517 | | | | CAGUAS | PR | 00726 | |
| 632543 | COLUMBIA DIAGNOSTIC INC | P O BOX 79183 | | | | BALTIMORE | MD | 21279 0183 | |
| 632544 | COLUMBIA JOURNAL OF LAW & SOCIAL PROBLEM | COLUMBIA UNIV SCHOOL OF LAW | 435 W 116TH ST BOX D27 | | | NEW YORK | NY | 10027 | |
| 842286 | COLUMBIA JOURNAL OF TRANSNATIONAL LAW | 435 WEST 116th STREET | | | | NEW YORK | NY | 10027 | |
| 102535 | COLUMBIA MEMORIAL HOSPITAL JACKSONVILLE | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 102536 | COLUMBIA ST MARY S HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 632546 | COLUMBIA UNIVERSAL LIFE INS CO | 11044 RESARCH BOULEVARD | BUILDING A 5TH FLOOR | | | AUSTIN | TX | 78759 | |
| 632545 | COLUMBIA UNIVERSAL LIFE INS CO | 3075 SANDERS ROAD SUITE H 1A | | | | NORTHBROOK | IL | 60062 | |
| 102537 | COLUMBIA UNIVERSITY MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 842287 | COLUMBIA UNIVERSITY PRESS | 136 SOUTH BROADWAY | | | | IRVINGTON | NY | 10533-2599 | |
| 632547 | COLUMBIAN MUTUAL LIFE INSURANCE CO | PO BOX 1381 | | | | BINGHAMTON | NY | 13902-1381 | |
| 632548 | COLUMBINE INC | P O BOX 4787 | | | | SANTA FE | NM | 87502 | |
| 102538 | COLUMBUS COLLEGE | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 102539 | COLUMBUS COLLEGE | PO BOX 8517 | | | | CAGUAS | PR | 00726 | |
| 842288 | COLUMBUS GLASS CORP | P.O. BOX 361727 | | | | SAN JUAN | PR | 00936-1727 | |
| 632549 | COLUMBUS GLASS CORP | URB CAPARRA HEIGHTS | 566 CALLE ELMIRA ESQ ESMIRNA | | | SAN JUAN | PR | 00921 | |
| 102540 | COLUMBUS HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 102541 | COLUMBUS NETWORKS OF PUERTO RICO | 48 CARR 165 STE 515 | | | | GUAYNABO | PR | 00968 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2163708 | COLUMBUS NETWORKS OF PUERTO RICO | C/o Expert Corporate Solutions, LLC | 988 Luis Muñoz Rivera Ave. Suite 5 | | | SAN JUAN | PR | 00927 | |
| 2138172 | COLUMBUS NETWORKS OF PUERTO RICO | City View Plaza # 515 | | | | GUAYNABO | PR | 00968 | |
| 102542 | COLUMBUS NETWORKS PUERTO RICO, INC. | City View Plaza, Suite 515 #48 Carr. 165 | Km. 1.2 | | | SAN JUAN | PR | 00936-4225 | |
| 102543 | COLUMBUS NETWORKS PUERTO RICO, INC. | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 632550 | COLUMBUS PRODUCTION | 233 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00727 | |
| 102544 | COLUMBUS REGIONAL BREAST CARE CTR | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398-6410 | |
| 102545 | COLUMBUS REGIONAL MEDICAL CENTER | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 102546 | COLUMNA SEVERINO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 102547 | COLUMNA TARNOWSKI, ERIKA H. | ADDRESS ON FILE | | | | | | | |
| 2040162 | Columna Villaman, Rafaela | ADDRESS ON FILE | | | | | | | |
| 102548 | COLUMNA VILLAMAN, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 632552 | COM APOYO MAYAGUEZ AL QUINTO CENTENARIO | P O BOX 7999 SUITE 380 | | | | MAYAGUEZ | PR | 00680 | |
| 102549 | COM CABORROJENO PRO SALUD Y AMBIENTE INC | ADDRESS ON FILE | | | | | | | |
| 632553 | COM CENT DEL HOGAR DDB FELIPE BARRETO | PO BOX 2600 STE 215 | | | | MOCA | PR | 00676 | |
| 632554 | COM CENTRO DEL HOGAR | PO BOX 2600 SUITE 215 | | | | MOCA | PR | 00676 | |
| 102550 | COM CIVICO REC DEL BO NARANJO SAN PEDRO | P O BOX 4189 | | | | PUERTO REAL | PR | 00740 | |
| 102551 | COM DE COMUNICACIONES Y DES HUMANO INC | HC 3 BOX 13636 | | | | JUANA DIAZ | PR | 00795 | |
| 102552 | COM DE COMUNICACIONES Y DES HUMANO INC | HC 5 BOX 13636 | | | | JUANA DIAZ | PR | 00795-9516 | |
| 632555 | COM DE INVEST PROCESAMIENTO Y APELACION | P O BOX 9326 | | | | SAN JUAN | PR | 00908 9326 | |
| 102553 | COM DESARROLLO SOCIAL Y CULTURAL DAGUAO | BO DAGUAO | PR 3 KM 60.3 BUZOZ 125 | | | NAGUABO | PR | 00718-2955 | |
| 102554 | COM DONATIVOS LEG / ISRAEL TORRES RUIZ | 151 PASEO COVADONGA | EDIF MEDICAL ARTS PTA DE TIERRA | | | SAN JUAN | PR | 00902-2228 | |
| 632556 | COM ECONOMICA AMERICA LATINA Y EL CARIBE | 3477 VITACURA AVDA DAG HAMMARSKJOLD | CASILLA 179 D | | | SANTIAGO | | | CHILE |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632557 | COM ESP CONJ SOBRE DONATIVOS LEGISLATIVO | PO BOX 3431 | | | | SAN JUAN | PR | 00902 | |
| 632558 | COM ESP PERMANENTE SISTEMAS DE RETIRO | FERNANDEZ JUNCOS STA. | P O BOX 8476 | | | SAN JUAN | PR | 00910 | |
| 102555 | COM ESPECIALES / JUAN APONTE PIZARRO | 635 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 102556 | COM EST ELEC Y/O FRANCHESKA ORTIZ BONNET | P O BOX 195552 | | | | SAN JUAN | PR | 00919-5552 | |
| 102557 | COM EST ELECCIONE/ LILLIAM FALERO RIVERA | P O BOX 195552 | | | | SAN JUAN | PR | 00919-5552 | |
| 102558 | COM ESTATAL ELECCIONES/FRANCHESKA E | ORTIZ BONNET | PO BOX 195552 | | | SAN JUAN | PR | 00919-5552 | |
| 632559 | COM GUANABANO CALLE ALFA DE ISABELA | 23 CALLE ALFA | SECTOR GUNABANO | | | ISABELA | PR | 00662 | |
| 632560 | COM HERMANOS GONZALEZ | BO BATEYHES CARR 106 | KM 7.4 | | | MAYAGUEZ | PR | 00680 | |
| 632561 | COM HERMANOS GONZALEZ | BOX 41900 | | | | MAYAGUEZ | PR | 00680 | |
| 102559 | COM INICIATIVAS DR. VICTOR BERRIOS INC | RES DR VICTOR BERRIOS | EDIF 3 APT 22 | | | YABUCOA | PR | 00767 | |
| 102560 | COM INICIATIVAS DR. VICTOR BERRIOS INC | RESIDENCIAL DR. VICTOR BERRIOS | EDIF 11 APTO. 82 | | | YABUCOA | PR | 00767 | |
| 102561 | COM INICIATIVOS VICTOR BERRIOS INC | RES DR VICTOR BERRIOS | EDIF 3 APT 22 | | | YABUCOA | PR | 00767 | |
| 102562 | COM INT FINANCIERA Y PEDRO J MERCADO | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 632562 | COM LOS TRES SANTOS REYES AGUAS BUENAS | HC 01 BOX 8320 | | | | AGUAS BUENAS | PR | 00703 | |
| 632551 | COM MANUFACTURING CORP | P O BOX 205 | | | | MERCEDITA | PR | 00715 0205 | |
| 632563 | COM NUEVA MORA GUERRERO INC | COM NUEVA MORA GUERRERO | BOX 310 | | | ISABELA | PR | 00662 | |
| 632564 | COM ORG CAMPEONATO DE ATLETISMO | COND VISTA DE LOS FRAILES | EDIF BA PH 1 | | | GUAYNABO | PR | 00969 | |
| 632565 | COM PARC VIEJAS BO BAYAMONCITO | HC 01 BOX 7115 | | | | AGUAS BUENAS | PR | 00703 9715 | |
| 632566 | COM PRO CONTROL ACCESO VILLA ANDALUCIA | VILLA ANDALUCIA | G 15 CALLA FARAGAN | | | SAN JUAN | PR | 00926-2513 | |
| 632567 | COM PRO FONDOS EQUIPO ASISTIVO ABIMAEL | URB LEVITTOWN | 2132 PASEO ALFA | | | TOA BAJA | PR | 00949 | |
| 632568 | COM PRO MEJORAMIENTOS DE COMUNIDADES | HC 71 BOX 1335 | | | | NARANJITO | PR | 00719 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632569 | COM RES VILLA CARIDAD OSCAR CANDELARIO | VILLA CARIDAD | B 37 CALLE COLON | | | CAROLINA | PR | 00985 | |
| 632570 | COM REST IGLESIA NTRA SEÑORA DEL ROSARIO | P O BOX 205 | | | | NAGUABO | PR | 00718 | |
| 102563 | COM RESTAURACION MONUMENTO HISTORICO | CALLE SAN MATEO Y SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 632571 | COM SOCIAL CAGUITAS CENTRO INC | BO CAGUITAS C | CARR 156 RAMAL 777 KM 1-4 H 0 | | | AGUAS BUENAS | PR | 00703 | |
| 632572 | COM SOCIAL CAGUITAS INC/RAFAEL MELENDEZ | BO CAGUITAS CENTRO | CALLE LOS RAMOS | | | AGUAS BUENAS | PR | 00703 | |
| 632574 | COM2WIRELESS | 1265 AMERICO MIRANDA LOCAL 3 | | | | SAN JUAN | PR | 00921 | |
| 632573 | COM2WIRELESS | PO BOX 671 | | | | VIEQUES | PR | 00765 | |
| 1562221 | Camacho, Wilfredo Hernandez | ADDRESS ON FILE | | | | | | | |
| 1562221 | Camacho, Wilfredo Hernandez | ADDRESS ON FILE | | | | | | | |
| 632575 | COMACO INC | P O BOX 686 | | | | CABO ROJO | PR | 00623 | |
| 632576 | COMAGRO S E | P.O. BOX 25009 | | | | SAN JUAN | PR | 00928-5009 | |
| 632577 | COMAR | P O BOX 489 | PUERTO REAL STA | | | FAJARDO | PR | 00740 | |
| 102564 | COMAS AYALA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 102565 | COMAS AYALA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 852470 | COMAS AYALA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 102566 | COMAS BERROCALES, EDNA | ADDRESS ON FILE | | | | | | | |
| 102567 | COMAS BERROCALES, FUNDADOR | ADDRESS ON FILE | | | | | | | |
| 786337 | COMAS BERROCALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 786338 | COMAS BETANCOURT, ZANDRA | ADDRESS ON FILE | | | | | | | |
| 102568 | COMAS BETANCOURT, ZANDRA I | ADDRESS ON FILE | | | | | | | |
| 1457516 | COMAS DEL TORO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 1444680 | Comas del Toro, Jesus | ADDRESS ON FILE | | | | | | | |
| 2179945 | Comas del Toro, Jesus and Comas, Herminia | Urb. Hostos | 3 Calle Arturo Davila | | | Mayaguez | PR | 00682-5940 | |
| 2179946 | Comas del Toro, Sven and Diaz de Comas, Luz M. | Urb Hostos 6 Calle Luis de Celis | | | | Mayaguez | PR | 00682-5947 | |
| 102569 | COMAS DIAZ, ELVIRA DEL C | ADDRESS ON FILE | | | | | | | |
| 102570 | COMAS DIAZ, JUANA DEL C | ADDRESS ON FILE | | | | | | | |
| 102571 | COMAS DIAZ, LUCEMILLE | ADDRESS ON FILE | | | | | | | |
| 102572 | COMAS FERRER, STANLEY | ADDRESS ON FILE | | | | | | | |
| 102573 | COMAS FLORES, FLOREMIL | ADDRESS ON FILE | | | | | | | |
| 786339 | COMAS GOMEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102574 | COMAS GOMEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 102575 | COMAS HORTA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 102576 | COMAS IRIZARRY, EFREN | ADDRESS ON FILE | | | | | | | |
| 102577 | COMAS IRIZARRY, NOEL | ADDRESS ON FILE | | | | | | | |
| 102578 | Comas Irizarry, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 102579 | COMAS JUSTINIANO, ZORALYS | ADDRESS ON FILE | | | | | | | |
| 102580 | COMAS JUSTINIANO, ZULEIKA P | ADDRESS ON FILE | | | | | | | |
| 102581 | COMAS LOPEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 102582 | COMAS MATOS MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 102583 | COMAS MATOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2126122 | Comas Mercado, Felicita | ADDRESS ON FILE | | | | | | | |
| 102584 | Comas Morales, Albert | ADDRESS ON FILE | | | | | | | |
| 102585 | COMAS NAZARIO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 102586 | COMAS ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 102587 | COMAS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 102588 | COMAS PAGAN, MYRNA | ADDRESS ON FILE | | | | | | | |
| 102589 | COMAS PEREZ, RENE A. | ADDRESS ON FILE | | | | | | | |
| 632578 | COMAS PRINTERS | LOS ANGELES | J 10C CALLE MARGINAL | | | SAN JUAN | PR | 00979 | |
| 102590 | COMAS REBOIRA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 102591 | COMAS RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 102592 | COMAS RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 102593 | Comas Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| 102594 | Comas Rivera, John A | ADDRESS ON FILE | | | | | | | |
| 1637334 | Comas Rivera, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 102596 | COMAS RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 632579 | COMAS SERVICES CENTER INC | 4 CALLE CIPRESES | | | | CABO ROJO | PR | 00623-3056 | |
| 102597 | COMAS TORRES, MARINE LINX | ADDRESS ON FILE | | | | | | | |
| 102598 | COMAS TORRES, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 102599 | COMAS TORRES, YANNESKA | ADDRESS ON FILE | | | | | | | |
| 1419071 | COMAS VALLE, JUAN | MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUÉN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 102600 | Comas Valle, Juan | P.O. Box 3612 | | | | Carolina | PR | 00984-3612 | |
| 102601 | COMAS VAZQUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 102602 | COMAS VELEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 1541564 | Comas Verdejo, Keniamarie | ADDRESS ON FILE | | | | | | | |
| 102603 | COMAS VERDEJO, KENIAMARIE | ADDRESS ON FILE | | | | | | | |
| 102604 | COMAS VERDEJO, LUIS | ADDRESS ON FILE | | | | | | | |
| 102605 | COMAS,ANGEL K. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102606 | COMAS,DOMINGO | ADDRESS ON FILE | | | | | | | |
| 102607 | COMBE ORMENO, KATIA | ADDRESS ON FILE | | | | | | | |
| 1528196 | Combe Products, Inc. | c/o Combe Products, Inc. | Attn: Eduardo Perez-Sosa | PO Box 1208 | | Naguabo | PR | 00718-1208 | |
| 1528196 | Combe Products, Inc. | McConnell Valdes | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 632580 | COMBINED BUILDING & HOUSING CONSULTANTS | PO BOX 366287 | | | | SAN JUAN | PR | 00936-6287 | |
| 102608 | COMBINED CHEMICAL GROUP | PMB 563 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 102609 | COMBINED ENGINEERING SERVICES PSC | PO BOX 366236 | | | | SAN JUAN | PR | 00936-6236 | |
| 632581 | COMBINED INSURANCE CO OF AMERICA | PO BOX 363569 | | | | SAN JUAN | PR | 00936-3569 | |
| 102610 | Combined Insurance Company of America | 8750 Bryn Mawr Avenue | | | | Chicago | IL | 60631 | |
| 102611 | Combined Insurance Company of America | Attn: Douglas Wendt, President | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 102612 | COMBUSTION ENGINEERING CARIBE INC | 268 MUNOZ RIVERA SUITE 1601 | | | | SAN JUAN | PR | 00918-1918 | |
| 102613 | COMCAST | PO BOX 70219 | | | | PHILADELPHIA | PA | 19176-2010 | |
| 102614 | COMCAST CORP | ONE COMCAST CENTER | | | | PHILADELPHIA | PA | 19103 | |
| 632582 | COMCO AUDIO | 8A-M26 SANTA MONICA | | | | BAYAMON | PR | 00957-1828 | |
| 632583 | COMCO AUDIO CORP | SANTA MONICA | M 26 CALLE 8 A | | | BAYAMON | PR | 00957-1828 | |
| 102615 | COMCORCO INC/ANGEL D DELGADO SAN MIGUEL | PO BOX 981 | | | | MANATI | PR | 00674 | |
| 632584 | COMEAU ASSOC MICROCOMPUTER CONSULTING | 177 BALL HILL RD | | | | MILFORD | NH | 03055 | |
| 102617 | COMECO INC | PO BOX 364652 | | | | SAN JUAN | PR | 00936 | |
| 842289 | COMEJEN EXTERMINATING | PO BOX 270267 | | | | SAN JUAN | PR | 00927-0267 | |
| 102618 | COMELLAS PEDROZA, ALFONSO H. | ADDRESS ON FILE | | | | | | | |
| 102619 | COMELLAS QUINONES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 102620 | Comercial & Ferreteria Los Amigos | Carr. #2 KM 1.9, | | | | Camuy | PR | 00627 | |
| 632586 | COMERCIAL 2000 | BOX 525 | | | | MARICAO | PR | 00606 | |
| 632587 | COMERCIAL AGRICOLA LAS MARIAS | P O BOX 101 | | | | LAS MARIAS | PR | 00670 | |
| 632588 | COMERCIAL AGRO FERR ORO | PO BOX 510 | | | | OROCOVIS | PR | 00720 | |
| 632589 | COMERCIAL AGUAS BUENAS | HC 2 BOX 14949 | | | | AGUAS BUENAS | PR | 00703 | |
| 632590 | COMERCIAL ALCO | 4210 AVE MILITAR | CARR 2 | | | ISABELA | PR | 00662 | |
| 632591 | COMERCIAL ANDALUCIA INC | URB PUERTO NUEVO | 711 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632592 | COMERCIAL ANGELES | PO BOX 491 | | | | UTUADO | PR | 00611-0491 | |
| 632593 | COMERCIAL ARROYO INC | PO BOX 368 | | | | SAN SEBASTIAN | PR | 00685 | |
| 102621 | Comercial Babby | Bo. Cocos, Sector Arca de Noe | | | | Quebradillas | PR | 00678 | |
| 632594 | COMERCIAL BAKERY | 16 COMERCIO | | | | PONCE | PR | 00731 | |
| 632595 | COMERCIAL BERRIOS | HC 1 BOX 2456 | | BARRANQUITAS | | BARRANQUITAS | PR | 00794 | |
| 842290 | COMERCIAL BERRIOS | URB TREASURE ISLAND | 1 CALLE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 102622 | COMERCIAL BERRIOS INC | APARTADO 1824 | | | | CIDRA | PR | 00639 | |
| 102623 | COMERCIAL BERRIOS INC | PO BOX 1822 | | | | CIDRA | PR | 00739 | |
| 842291 | COMERCIAL CELIS LIMITADA | CASILLA 4016 | CORREO 21 | | | SANTIAGO DE CHILE | | | CHILE |
| 632596 | COMERCIAL CHEVERE | KM 1.7 | 12 CARR 670 | | | MANATI | PR | 00674 | |
| 102624 | COMERCIAL COLLAZO | PO BOX 254 | | | | NAGUABO | PR | 00718 | |
| 102625 | COMERCIAL CRESPO | CARR.134 KM29.5 | | | | HATILLO | PR | 00659 | |
| 632598 | COMERCIAL CRUZ | URB SAN JUAN BAUTISTA | CASA 6 CALLE B | | | MARICAO | PR | 00606 | |
| 102626 | COMERCIAL CUESTA DEL GUAMA | KM 2.5 BO CAPAEZ | | | | HATILLO | PR | 00659 | |
| 632599 | COMERCIAL DE JESUS | DR VEVE ESQ BETANCES 2 | | | | COAMO | PR | 00769 | |
| 842292 | COMERCIAL DEGRO INC | 92 CARR 14 | COTO LAUREL | | | PONCE | PR | 00780-2142 | |
| 632600 | COMERCIAL DEPT CONT CARIBE IN | 2000 KENNEDY AVE STE 201 | | | | SAN JUAN | PR | 00920 | |
| 102627 | COMERCIAL DON BENJA INC/ PURA ENERGIA IN | HC 03 BOX 27150 | | | | LAJAS | PR | 00667 | |
| 1492225 | COMERCIAL DON BENJA, INC. | HC 03 BOX 27150 | | | | LAJAS | PR | 00667-9629 | |
| 102628 | COMERCIAL DUNSCOMBE INC | 183 AVE DUNSCOMBE | | | | MAYAGUEZ | PR | 00682 | |
| 632601 | COMERCIAL EL CANO | PO BOX 184 | | | | LARES | PR | 00669 | |
| 632602 | COMERCIAL EL EBANISTA | PO BOX 2518 | | | | BAYAMON | PR | 00960 | |
| 102629 | COMERCIAL EL EXPRESO INC | P O BOX 1332 | | | | CIALES | PR | 00638 | |
| 632603 | COMERCIAL EL FLACO INC | BOX 595 | | | | SAN GERMAN | PR | 00683 | |
| 632604 | COMERCIAL EL PUNTO FIJO | HC 67 BOX 13537 | | | | BAYAMON | PR | 00956 | |
| 632605 | COMERCIAL EPI INC | PO BOX 992 | | | | PE¨UELAS | PR | 00624 | |
| 632606 | COMERCIAL ESPINO INC | HC 30 BOX 35700 | | | | SAN LORENZO | PR | 00754 | |
| 102630 | COMERCIAL FELLO IRIZARRY | PO BOX 117 | | | | LAJAS | PR | 00667 | |
| 632607 | COMERCIAL FELO INC | P O BOX 175 | | | | SAN SEBASTIAN | PR | 00685-0175 | |
| 632608 | COMERCIAL FURNIAS | HC 01 BOX 2251 | | | | LAS MARIAS | PR | 00670 | |
| 632609 | COMERCIAL GASPAR SOTO | P O BOX 1272 | | | | CAYEY | PR | 00737 | |
| 102631 | COMERCIAL GC, LLC DBA FERR AMADOR INC | BUZON 94 CARR #2 KM 88.3 | | | | HATILLO | PR | 00659 | |
| 102632 | Comercial Gonzalez III | Carr.2 Km. 82.1, Membrillo | | | | Camuy | PR | 00627 | |
| 102633 | COMERCIAL GONZALEZ- NUM INC VEASE | AVE DESVIO | BOX 1273 | | | AGUADA | PR | 00602-0000 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102634 | COMERCIAL GONZALEZ- NUM INC VEASE | BOX 174 | | | | AĐASCO , | PR | 00610-0000 | |
| 102635 | COMERCIAL GONZALEZ VEGA | 7485 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 102636 | COMERCIAL GONZALEZ VEGA | BOX 174 | | | | ANASCO P R | PR | 00610-0000 | |
| 102637 | COMERCIAL GONZALEZ VEGA | PO BOX 1275 | | | | AGUADA | PR | 00602 | |
| 102638 | COMERCIAL GONZALEZ VEGA | PO BOX 1275 AVE DESVIO SUR | | | | AGUADA | PR | 00602-1275 | |
| 102639 | COMERCIAL GONZALEZ VEGA | PO BOX 174 | | | | ANASCO | PR | 00610-0174 | |
| 632610 | COMERCIAL GUASH INC | PO BOX 689 | | | | ANASCO | PR | 00610 | |
| 632611 | COMERCIAL HERMANOS BARRETO | PO BOX 140328 | | | | ARECIBO | PR | 00614 | |
| 102641 | COMERCIAL HERMANOS BARRETO III | P O BOX 140328 | | | | ARECIBO | PR | 00614 | |
| 102642 | COMERCIAL HERMANOS NIEVES INC | HC 6 BOX 12050 | | | | SAN SEBASTIAN | PR | 00685 | |
| 632612 | COMERCIAL HITO CARDONA INC | BOX 1318 | | | | CABO ROJO | PR | 00623-1318 | |
| 632613 | COMERCIAL HITO CARDONA INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 632614 | COMERCIAL HNOS MENDOZA | PO BOX 426 | | | | MOCA | PR | 00676 | |
| 102643 | COMERCIAL HNOS. BARRETO | P. O. BOX 140328 | | | | ARECIBO | PR | 00614-0000 | |
| 632615 | COMERCIAL HOSTOS | BOX 7276 | | | | PONCE | PR | 00732 | |
| 102644 | COMERCIAL HOSTOS , INC. | BOX 7276 | | | | PONCE | PR | 00732-0000 | |
| 842293 | COMERCIAL HOSTOS INC | PO BOX 7276 | | | | PO NCE | PR | 00732 | |
| 632616 | COMERCIAL INCINERATION CORP | PO BOX 9086 | | | | CAROLINA | PR | 00988 | |
| 632617 | COMERCIAL J J CRESPO | 157 CARR 2 | | | | HATILLO | PR | 00659 | |
| 632618 | COMERCIAL J R | COMUNIDAD LA DOLORES | AVE CASIANO CEPEDA 216 | | | RIO GRANDE | PR | 00745 | |
| 842294 | COMERCIAL J.M. INC. | 54 CALLE MUÑOZ RIVERA | | | | SALINAS | PR | 00751-3340 | |
| 102645 | Comercial JJ, Inc. | Carr.492 Km. 0.1 Bo. Lechuga | | | | Hatillo | PR | 00678 | |
| 102646 | COMERCIAL JUAN DIAZ | 4 CALLE COSTA | | | | JUNCO | PR | 00777 | |
| 102647 | COMERCIAL JUAN DIAZ | BO 400TAS CARR 185 KM 15.8 | | | | JUNCOS | PR | 00777 | |
| 102648 | Comercial Juana Diaz #2 | Calle Costa #4 | | | | Juncos | PR | 00777 | |
| 632619 | COMERCIAL JUNIOR INC | PO BOX 536 | | | | CIALES | PR | 00638 | |
| 632620 | COMERCIAL LA CURVA | 3041 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 632621 | COMERCIAL LA PINO | P O BOX 446 | | | | SAN SEBASTIAN | PR | 00685 | |
| 632622 | COMERCIAL LA PRIETA | HC 03 BOX 10450 | | | | COMERIO | PR | 00782 | |
| 632623 | COMERCIAL LOIZA INC | PO BOX 12132 | | | | SAN JUAN | PR | 00914 | |
| 102649 | COMERCIAL LOS CUNADOS | BOX 1743 CARR 129 INT 111 | | | | LARES | PR | 00669 | |
| 102650 | COMERCIAL LOS CUNADOS | PO BOX 1743 | | | | LARES | PR | 00669 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632624 | COMERCIAL LOS PRIMOS | PO BOX 343 | | | | SABANA GRANDE | PR | 00637 | |
| 102651 | COMERCIAL MAINEL | PO BOX 363854 | | | | SAN JUAN | PR | 00936-3854 | |
| 632625 | COMERCIAL MARGARITA | 45 CALLE HOSTOS S | | | | GUAYAMA | PR | 00784 | |
| 632626 | COMERCIAL MARRERO | 106 CALLE ILUMINADO RIVERA | | | | MOROVIS | PR | 00687 | |
| 632628 | COMERCIAL MARRERO | BO BARAONA CARR 633 KM 4 H3 | | | | MOROVIS | PR | 00717 | |
| 632627 | COMERCIAL MARRERO | PARC BARAHONA | 106 CALLE ILUMINADO RIVERA | | | MOROVIS | PR | 00687 | |
| 102652 | COMERCIAL MENDEZ INC | PO BOX 1390 | | | | AGUADA | PR | 00602 | |
| 102653 | COMERCIAL MENDOZA | 12000 AVE. JESUS T. PINERO | | | | CAYEY | PR | 00737-3430 | |
| 102654 | COMERCIAL MENDOZA | 12000 JESUS T PINERO | | | | CAYEY | PR | 00736-5574 | |
| 842295 | COMERCIAL MENDOZA | 131 CALLE DR VEVE | | | | BAYAMON | PR | 00960 | |
| 102655 | COMERCIAL MENDOZA | 203 AVE. DE DIEGO | | | | SAN JUAN | PR | 00928-0000 | |
| 102656 | COMERCIAL MENDOZA | P O BOX 373430 | | | | CAYEY | PR | 00737-3430 | |
| 102658 | COMERCIAL MENDOZA | PO BOX 1277 | | | | CAYEY | PR | 00737-0000 | |
| 102657 | COMERCIAL MENDOZA | PO BOX 1277 | | | | GUAYAMA | PR | 00785-0000 | |
| 102659 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | 12000 AVE JESUS T PIÐERO | | | | CAMUY | PR | 00627 | |
| 102660 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | 12000 AVE JESUS T PIÐERO | | | | CAYEY | PR | 00736-5574 | |
| 102661 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | 12000 AVE JESUS T PINERO | | | | CAMUY | PR | 00627 | |
| 102662 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | 12000 AVE JESUS T PINERO | | | | CAYEY | PR | 00736-5574 | |
| 102663 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | 203 AVE DE DIEGO | | | | SAN JUAN | PR | 00928 | |
| 102664 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | P O BOX 373430 | | | | CAYEY | PR | 00737-3430 | |
| 102665 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | PO BOX 1277 | | | | CAYEY | PR | 00737 | |
| 102666 | COMERCIAL MENDOZA INC | 12000 AVE JESUS T PIÐEIRO | | | | CAYEY | PR | 00736-5574 | |
| 102667 | COMERCIAL MENDOZA INC | 12000 AVE JESUS T PINEIRO | | | | CAYEY | PR | 00736 5574 | |
| 102668 | COMERCIAL MENDOZA INC | PO BOX 1277 | | | | CAYEY | PR | 00737 | |
| 102669 | COMERCIAL MENDOZA INC | PO BOX 373430 | | | | CAYEY | PR | 00737 | |
| 102670 | COMERCIAL MENDOZA INC | URB SAN FRANCISCO | 203 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 102671 | COMERCIAL METROPOLITANA CO INC (COMECO) | PO BOX 364652 | | | | SAN JUAN | PR | 00936-4652 | |
| 632629 | COMERCIAL MIGUEL JR | PO BOX 721 | | | | SAN GERMAN | PR | 00683 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 632630 | COMERCIAL MORALES | HC 01 BOX 15690 | | | | COAMO | PR | 00769 | |
| 102672 | COMERCIAL NEVAREZ/CARLOS NEVAREZ | 64 CALLE IGNACIO MORALES | | | | NARANJITO | PR | 00719 | |
| 632631 | COMERCIAL NEVAREZ/CARLOS NEVAREZ | PO BOX 13 CALLE IGNACIO MORALES | | | | NARANJITO | PR | 00719 | |
| 102673 | COMERCIAL PADRO - NIEVES | PO BOX 8 | | | | PENUELAS | PR | 00624 | |
| 632632 | COMERCIAL PALOMAS | HC 2 BOX 5277 | | | | COMERIO | PR | 00782 | |
| 632633 | COMERCIAL PASCUAL INC | 162 CALLE CELIA AGUILERA | | | | FAJARDO | PR | 00738 | |
| 632634 | COMERCIAL PASCUAL INC | PO BOX 794 | | | | FAJARDO | PR | 00738 | |
| 102674 | COMERCIAL PITAHAYA | HC 12 BOX 5610 | | | | HUMACAO | PR | 00791 | |
| 632635 | COMERCIAL RENE | PO BOX 7221 | | | | PONCE | PR | 00732 | |
| 102675 | COMERCIAL RENE TORRES | 4985 CALLE CANDIDO HOYOS | URB. PERLA DEL SUR | | | PONCE | PR | 00717-0000 | |
| 102676 | COMERCIAL RENE TORRES | APARTADO 7221 | | | | PONCE | PR | 00717-0000 | |
| 632636 | COMERCIAL RIO JUEYES | HC 01 BOX 17346 | | | | COAMO | PR | 00769 | |
| 632638 | COMERCIAL ROBERTO RIVERA | 217 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 632637 | COMERCIAL ROBERTO RIVERA | 280 CALLE COMERIO | | | | BAYAMON | PR | 00619 | |
| 632639 | COMERCIAL RODRIGUEZ | HC 02 BOX 10776 | | | | COROZAL | PR | 00783 | |
| 102677 | COMERCIAL SABANENO | 48 AVE QUILINCHINI | | | | SABANA GRANDE | PR | 00637 | |
| 632640 | COMERCIAL SABANERO INC | 48 AVE QUILICHINI | | | | SABANA GRANDE | PR | 00637 | |
| 632641 | COMERCIAL SABANERO INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 102678 | COMERCIAL SAN FRANCISCO | # 41 CALLE DR. VEVE, BOX 1259 | | | | BAYAMON | PR | 00960 | |
| 632642 | COMERCIAL SAN LUIS INC | 62 CALLE MORA | | | | PONCE | PR | 00731 | |
| 632643 | COMERCIAL SAN MIGUEL | P O BOX 656 | | | | HUMACAO | PR | 00792 | |
| 632644 | COMERCIAL SANTANA | 51A BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 632645 | COMERCIAL SANTOS | PO BOX 5056 | | | | AGUADILLA | PR | 00605 | |
| 632646 | COMERCIAL SOLA | HC 01 P O BOX 1748 | | | | AGUADILLA | PR | 00603 | |
| 632647 | COMERCIAL SOLA DEL LLANO | BO CAMASEYES | HC 1 BOX 12607 | | | AGUADILLA | PR | 00603-9325 | |
| 102679 | COMERCIAL SOLA DEL LLANO | HC - 09 BOX 12607 | | | | AGUADILLA | PR | 00603-0000 | |
| 102680 | COMERCIAL SOLA DEL LLANO | HC 1 BOX 12607 | | | | AGUADILLA | PR | 00605-9325 | |
| 632648 | COMERCIAL SOLA DEL LLANO | HC 1 BOX 1748 | | | | AGUADILLA | PR | 00603 | |
| 102681 | COMERCIAL SOLA DEL LLANO | HC 9 BOX 12607 | | | | AGUADILLA | PR | 00605-9325 | |
| 102682 | COMERCIAL SOLA DEL LLANO INC | HC 09 BOX 12607 | | | | AGUADILLA | PR | 00603-9325 | |
| 842296 | COMERCIAL SOLA DEL LLANO, INC | HC-9 BOX 12607 | | | | AGUADILLA | PR | 00603-9325 | |
| 632649 | COMERCIAL SOTO | P O BOX 1163 | | | | FLORIDA | PR | 00650 | |
| 102683 | COMERCIAL TOLEDO INC | P O BOX 253 | | | | CIDRA | PR | 00739 | |
| 842297 | COMERCIAL TORO INC | APARTADO 765 | | | | CABO ROJO | PR | 00623 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632650 | COMERCIAL TORO INC | PO BOX 765 | | | | CABO ROJO | PR | 00623 | |
| 102684 | COMERCIAL TORTUGUERO/ PURA ENERGIA INC | PO BOX 4040 | | | | VEGA BAJA | PR | 00694 | |
| 632651 | COMERCIAL TRADING | PO BOX 366895 | | | | SAN JUAN | PR | 00936 | |
| 632652 | COMERCIAL UTUADO | BO SALTO ABAJO | HC 02 BOX 6683 | | | UTUADO | PR | 00641 | |
| 632653 | COMERCIAL UTUADO / GUSTAVO CASALDUC | HC 02 BOX 6683 | | | | UTUADO | PR | 00641 | |
| 632654 | COMERCIAL WILLIAM CRUZ | PO BOX 6293 | | | | MAYAGUEZ | PR | 00681-6293 | |
| 632655 | COMERCIAL YAHUECAS | HC 01 BOX 3805 | | | | ADJUNTAS | PR | 00601-9708 | |
| 632656 | COMERCIAL YAHUECAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 632657 | COMERCIAL YAMIL | BO PECHE BOCA APT 642 | | | | BARCELONETA | PR | 00617 | |
| 102685 | COMERCIAL YAMIL | CARR 684 KM 0 HM 7 PICHE BOCA | | | | BARCELONETA | PR | 00617 | |
| 632585 | COMERCIAL ZAYAS | HC 02 BOX 6539 | | | | BARRANQUITAS | PR | 00794 | |
| 102686 | COMERCIALIZADORA GENERAL EN PR | PO BOX 9021802 | | | | SAN JUAN | PR | 00902-1802 | |
| 632658 | COMERCIANTES UNIDOS DE LUQUILLO INC | PO BOX 482 | | | | LUQUILLO | PR | 00773 | |
| 632659 | COMERCIO BAKERY | 16 CALLE COMERCIO | | | | PONCE | PR | 00731 | |
| 632661 | COMERCIO CASH & CARRY | 41 CALLE COMERCIO | | | | PONCE | PR | 00731 | |
| 102687 | COMERCIO CASH & CARRY | CALLE COMERCIO # 41 | | | | PONCE | PR | 00731 | |
| 102688 | COMERCIO, BIENES Y SERVICIOS | P.O. BOX 190127 | | | | SAN JUAN | PR | 00919-0127 | |
| 632662 | COMERCIOPUNTOCOM | PMB 180 PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 842298 | COMERIO AUTO ELECTRONIC | PO BOX 919 | | | | COMERIO | PR | 00786 | |
| 102689 | COMERIO DATA SYSTEMS INC | HC 1 BOX 4955 | | | | COMERIO | PR | 00782-9725 | |
| 102690 | COMERIO E INC | RR 1 BOX 11611 | | | | MANATI | PR | 00674-9710 | |
| 102691 | COMERIO HOUSING LIMITED PARTNERSHIP SE | P O BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 632663 | COMERIO MEDICAL CENTER | BOX 1103 | | | | COMERIO | PR | 00782 | |
| 102692 | COMERIO MEDICAL CENTER | PO BOX 1103 | | | | COMERIO | PR | 00782 | |
| 102693 | COMERIO MEDICAL HOSP INC | PO BOX 1103 | | | | COMERIO | PR | 00782-1103 | |
| 102694 | COMERIO SCHOOL BUS CORP | PO BOX 352 | | | | COMERIO | PR | 00782-0352 | |
| 2198421 | Comes Now, Industria Lechera de Puerto Rico, Inc.("Indulac") | Marichal, Hernández, Santiago & Juarbe, LLC | Triple S Plaza | 1510 F.D. Roosevelt Ave. | | Guaynabo | PR | 00968 | |
| 2198421 | Comes Now, Industria Lechera de Puerto Rico, Inc.("Indulac") | Marichal, Hernández, Santiago & Juarbe, LLC | José Negrón-Fernández, Esq. | Rafael M. Santiago-Rosa, Esq. | PO Box 190095 | San Juan | PR | 00919-0095 | |
| 102695 | COMFORD JR MD, JOSEPH A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102696 | COMFORT AYALA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 786341 | COMFORT AYALA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 632665 | COMFORT CRAFT INC | P O BOX 520638 | | | | LONGWOOD | FL | 32752 | |
| 102697 | COMFORT LIFT CHAIR | PO BOX 4142 | | | | BAYAMON | PR | 00958 | |
| 632666 | COMFORT LUBE INC/TIRE ONE CENTER OF P.R. | VILLAS TORRIMAR | 256 CALLE REY FEDERICO | | | GUAYNABO | PR | 00966 | |
| 102698 | COMFORT PEDIC CORP | PO BOX 4142 | | | | BAYAMON | PR | 00958 | |
| 632667 | COMFORT PLANNERS INC | PO BOX 140803 | | | | ARECIBO | PR | 00614-0803 | |
| 102699 | COMFORT PLANNERS MECHANICAL INC | PO BOX 140803 | | | | ARECIBO | PR | 00614-0803 | |
| 632668 | COMFORT SYSTEM ORTHO PRO | EDIF MEDICO PROFESIONAL | 1065 AVE CORAZONES SUITE 104 | | | MAYAGUEZ | PR | 00680 | |
| 102700 | COMFORT SYSTEMS USA | PMB 1134 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 102701 | COMFORT SYSTEMS USA PUERTO RICO | PMB 1134 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 102702 | COMFORT SYSTEMS USA PUERTO RICO INC | P M B 1134 | P.O. BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 632669 | COMIDA CARMEN | JARDINES DE ARECIBO | I 67 CALLE N | | | ARECIBO | PR | 00612 | |
| 842299 | COMIDAS CRIOLLAS | PARQUE ECUESTRE | AB25 CALLE 31 | | | CAROLINA | PR | 00987 | |
| 632670 | COMIDAS DEL CONDADO CATERING | PO BOX 6529 | | | | SAN JUAN | PR | 00914 | |
| 102703 | COMING SOON | ROYAL TOWN | 8 BLQ 7 CALLE 50 A FINAL | | | BAYAMON | PR | 00956 | |
| 632671 | COMISION 230 IGLESIA SAN MATEO CANGREJOS | P O BOX 6081 | | | | SAN JUAN | PR | 00914-6081 | |
| 102704 | COMISION ACREDITADORA DE INTS EDUCATIVAS | 150 AVE CONSTITUCION STE 1 | | | | SAN JUAN | PR | 00901-2101 | |
| 1424767 | COMISION APELATIVA DE SERVICIO PUBLICO | ADDRESS ON FILE | | | | | | | |
| 102705 | COMISION AUDITOR INTEGRAL CREDIT PUBLICO | APARTADO 9023431 | SENADO DE PR | EL CAPITOLIO | | SAN JUAN | PR | 00680 | |
| 102706 | COMISION CERTIFICADORA | PO BOX 60327 | | | | BAYAMON | PR | 00960-6032 | |
| 632672 | COMISION CERTIFICADORA CONSEJEROS EN SUS | PO BOX 60-327 | | | | BAYAMON | PR | 00960-6032 | |
| 632673 | COMISION CIUDADANOS AL RESCATE CAIMITO | PO BOX 366254 | | | | SAN JUAN | PR | 00936-6254 | |
| 632674 | COMISION DE DERECHOS CIUDADANOS | PO BOX 41309 | | | | SAN JUAN | PR | 00940 1309 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1491289 | COMISIÓN DE DESARROLLO COOPERATIVO | EDIF. COSVI, URB. VILLA NEVAREZ | 400 AVE. AMERICO MIRANDA | | | SAN JUAN | PR | 00927-5142 | |
| 856163 | COMISIÓN DE DESARROLLO COOPERATIVO | PO BOX 21408 | | | | SAN JUAN | PR | 00928-1408 | |
| 102708 | COMISION DE ENERGIA DE PUERTO RICO | EDIFICIO WORLD PLAZA | 268 AVE MUNOZ RIVERA STE 400 | | | SAN JUAN | PR | 00918 | |
| 632675 | COMISION DE VELOCIDAD INC | PO BOX 9184 | | | | SAN JUAN | PR | 00908 | |
| 632676 | COMISION DEL CENTENARIO DEL 98 | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 632677 | COMISION DEL CENTENARIO DEL 98 | PO BOX 9024198 | | | | SAN JUAN | PR | 00902-4198 | |
| 102709 | COMISION ESPECIAL CONJUNTA | EL CAPITOLIO | APARTADO 9022228 | | | SAN JUAN | PR | 00902-2228 | |
| 102710 | COMISION INDUSTRIAL Y ANGEL L MORALES | PO BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 102711 | COMISION INDUSTRIALY/O WILFREDO CORREA | MALDONADO | PO BOX 364466 | | | SAN JUAN | PR | 00936-4466 | |
| 632678 | COMISION NACIONAL DE RESCATE CUEVAS P R | HC 02 BOX 7429 | | | | CAMUY | PR | 00627-9115 | |
| 1256388 | COMISIÓN PARA LA PREVENCIÓN DE SUICIDIO | ADDRESS ON FILE | | | | | | | |
| 102712 | COMISION PARA LA SEGURIDAD ENEL TRANSITO | PO BOX 41289 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| 102713 | COMISION PUERTO DE MAYAGUEZ | 80 CARR 3341 SUITE 102 | | | | MAYAGUEZ | PR | 00682-5769 | |
| 632679 | COMISION REGATA 2000 INC | PBM 335 202A | CALLE SAN JUSTO | | | SAN JUAN | PR | 00901 | |
| 632680 | COMISIONADO DE SEG COMO LIQUIDADOR CIS | PO BOX 8379 | | | | SAN JUAN | PR | 00909 8379 | |
| 1419072 | COMISIONADO DE SEGUROS DE PR | JUAN CARLOS GARAY MASSEY | PMB 347 #5900 ISLA VERDE AVE. L-2 | | | CAROLINA | PR | 00979-4901 | |
| 102714 | COMISIONADO DE SEGUROS DE PR | LCDO. JUAN CARLOS GARAY MASSEY | PMB 347 #5900 ISLA VERDE AVE. L-2 | | | CAROLINA | PR | 00979-4901 | |
| 632681 | COMISIONADO PONCE EN MARCHA | 54 CALLE EUGENIO SANCHEZ LOPEZ | | | | PONCE | PR | 00754 | |
| 786342 | COMISSIONG MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 632682 | COMITE ACCION CIUDADANA JOVENES Y ADULTO | URB METROPOLIS | 2B 8 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 632683 | COMITE ACCION SOCIAL SIDA I | PO BOX 3336 | | | | MAYAGUEZ | PR | 00681 | |
| 102716 | COMITE ARECIBENO POR LA CONSERVACION | DE LAS TORTUGAS MARINAS | HC 1 BOX 10885 | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102717 | COMITE BICENTENARIO DE JUNCOS INC | 6 CALLE ALGARIN | | | | JUNCOS | PR | 00777 | |
| 102718 | COMITE CABOROJENOS PRO SALUD AMB INC | CALLE BARBOSA | ESQUINA BETANCES | | | CABO ROJO | PR | 00623 | |
| 102719 | COMITE CABORROJENOS PRO SALUD Y AMBIENTE | 55 CALLE BARBOSA ESQ BETANCES | | | | CABO ROJO | PR | 00623 | |
| 102720 | COMITE CABORROJENOS PRO SALUD Y AMBIENTE | PO BOX 1789 | | | | CABO ROJO | PR | 00623-1789 | |
| 102721 | COMITE CENT RECREATIVO LA MARGARITA INC | URB LA MARGARITA | C 3 CALLE B BOX 518 | | | SALINAS | PR | 00751-0518 | |
| 632684 | COMITE CIVICO LOS FILTROS INC | PO BOX 2401 | | | | GUAYNABO | PR | 00970 | |
| 102722 | COMITE CIVICO LOS FILTROS INC | PO BOX 3275 | | | | CATANO | PR | 00963 | |
| 102723 | COMITE CLASE GRADUANDA 1979 | 129 CALLE SONICO | | | | ISABELA | PR | 00662 | |
| 632685 | COMITE CLASE GRADUANDA MJ 86-87 | P O BOX 9151 | | | | BAYAMON | PR | 00960 | |
| 102724 | COMITE COMUNAL DE CORCOVADA INC | RR 4 BUZON 16013 | | | | ANASCO | PR | 00610 | |
| 102725 | COMITE COMUNIDAD CORCOVADA INC | RR 04 BZN 16013 | | | | ANASCO | PR | 00610 | |
| 632686 | COMITE COMUNITARIO CANEJAS | RR 3 BOX 4524 | | | | SAN JUAN | PR | 00926 | |
| 632687 | COMITE COMUNITARIO PRO VIVIENDA INC | PO BOX 5011 | | | | AGUADILLA | PR | 00605-5011 | |
| 632688 | COMITE CONS Y REMODELACION IGL SAN FER | VILLA FONTANA | VIA 17 LR 8 | | | CAROLINA | PR | 00983 | |
| 102726 | COMITE COORDINADOR DE ENF | PO BOX 3662112 | | | | SAN JUAN | PR | 00936 | |
| 102727 | COMITÉ DE AMIGOS DE LOS ÁRBOLES (COAMAR), ET ALS. | LCDO. MARTIN G GONZALEZ VELEZ | PO BOX | | | MERCEDITA | PR | 00715'0591 | |
| 1419073 | COMITÉ DE AMIGOS DE LOS ÁRBOLES (COAMAR), ET ALS. | MARTIN G GONZALEZ VELEZ | PO BOX | | | MERCEDITA | PR | 00715'0591 | |
| 632689 | COMITE DE ANUARIO CLASE FUTURE EFFECT 97 | 4-59 COTTO LLANADAS | | | | ISABELA | PR | 00662 | |
| 632690 | COMITE DE DEPORTES C S V | PARADA 24 | 709 CALLE BOLIVAR | | | SAN JUAN | PR | 00910 | |
| 102728 | COMITE DE DESARROLLO Y CONSERVACION DE | LA COMUNIDAD LAS CAROLINAS INC | HC 4 BOX 13015 | | | SAN GERMAN | PR | 00683 | |
| 102729 | COMITE DE GRADUACION ESC SANCHEZ HIDALGO | HC 2 BOX 23981 | | | | SAN SEBASTIAN | PR | 00685 | |
| 632691 | COMITE DE PADRES DEL CLUB DE JUDO DE S J | P O BOX 51758 | | | | TOA BAJA | PR | 00950-1758 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102731 | COMITE DE PADRES ESTUDIANTES DE ECEDAO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 632692 | COMITE DE PATRONOS | PO BOX 2117 | | | | COAMO | PR | 00769 | |
| 842300 | COMITE DE PATRONOS DE BAYAMON | PO BOX 5381 | | | | SAN JUAN | PR | 00919-5381 | |
| 102732 | COMITE DE PATRONOS DEL SERV EMPLEO | P O BOX 191765 | | | | SAN JUAN | PR | 00919-1765 | |
| 632693 | COMITE DE PATRONOS DEL SERVICIO EMPLEO | PO BOX 5381 | | | | SAN JUAN | PR | 00919-5381 | |
| 632694 | COMITE DE PROFESIONALES PRO ESTADIDAD | URB SAN RAMON | 1967 CALLE SALVIA | | | GUAYNABO | PR | 00969 | |
| 632695 | COMITE DEP REC CULTURAL BO RABANAL I | BO RABANAL | RR 01 BOX 2975 | | | CIDRA | PR | 00739 | |
| 102734 | COMITE DEPORTIVO OROCOVENO INC | PO BOX 645 | | | | OROCOVIS | PR | 00720 | |
| 102735 | COMITE DEPORTIVO OROCOVENO INC | PO BOX 687 | | | | OROCOVIS | PR | 00720 | |
| 102736 | COMITE DESARROLLO INTEGRAL COMUNITARIO | CARR 743 BO LAS VEGAS | | | | CAYEY | PR | 00736 | |
| 632696 | COMITE ECUMERICO DESARROLLO ECON COM | PO BOX 657 | | | | MAYAGUEZ | PR | 00681-0657 | |
| 632697 | COMITE EJEC COND LOS CANTIZALES GARDENS | URB COLINAS VERDES | E2 CALLE 8 | | | SAN JUAN | PR | 00925 | |
| 632698 | COMITE ESFUERZO SOCIAL CERRO GORDO | HC 01 BOX 8201 | | | | YAUCO | PR | 00698 | |
| 632699 | COMITE ESTAPA SANTIAGO | APT 1402 COBIAN PLAZA | | | | COAMO | PR | 00907 | |
| 102737 | COMITE ESTATAL DE PATRONOS | PO BOX 5381 | | | | SAN JUAN | PR | 00919-5381 | |
| 632700 | COMITE FERNANDO MARTIN ALCALDE 2004 | P O BOX 11928 | | | | SAN JUAN | PR | 00922-1928 | |
| 102738 | COMITE FIESTA DE CRUZ CANTERA INC | 125 CALLE MAYOR CANTERA | | | | PONCE | PR | 00730 | |
| 102739 | COMITE FIESTA DE REYES COMUNIDADES ESP | 44 AVE BETANCES | | | | PONCE | PR | 00730 | |
| 632701 | COMITE GERICOLA REG DE MAYAGUEZ INC | PO BOX 1766 | | | | MAYAGUEZ | PR | 00681-1766 | |
| 632702 | COMITE GERICULTURA DE GUAYAMA INC | P O BOX 1035 | | | | GUAYAMA | PR | 00785 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102740 | COMITE LIQUIDADOR PLATA SUGAR INC | P O BOX 566 | | | | CATANO | PR | 00963 | |
| 102741 | COMITE LOCAL PARA LA PLANIFICACION DE | RESPUESTAS A EMERGENCIAS AMBIENTALE | PO BOX 143971 | | | ARECIBO | PR | 00614-3971 | |
| 632703 | COMITE NAVIDAD EN BUENOS AIRES INC | 29 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 632704 | COMITE OLIMPICO DE P R | P O BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| 632705 | COMITE ORG MARATON SILLA RUEDAS Y PEDEST | BO BORINQUEN | 4 CALLE TAMARINDO NORTE | | | GUAYAMA | PR | 00784 | |
| 102742 | COMITE ORG MUNDIAL MAXIBASKET 2007 INC | 1217 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 632706 | COMITE ORG TORNEO NORCECA FEMENIL JUV | PO BOX 1261 | | | | YABUCOA | PR | 00767 | |
| 102743 | COMITE ORGANIZACIONES SINDICALES | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 102744 | COMITE ORGANIZACIONES SINDICALES | 505 MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 632707 | COMITE ORGANIZADOR 2003 INC | P O BOX 367126 | | | | SAN JUAN | PR | 00936-7126 | |
| 632708 | COMITE ORGANIZADOR JUEGOS | CENTROAMERICANOS Y DEL CARIBE MAYAG | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 102745 | COMITE PARALIMPICO DE P R INC | ADDRESS ON FILE | | | | | | | |
| 632709 | COMITE PERLA 2000 | VILLA DE CARRAIZO | RR 7 BOX 310 | | | SAN JUAN | PR | 00926 | |
| 102746 | COMITE PIP BAYAMON | URB CAMPO ALEGRE | D 11 CALLE ROBLES | | | BAYAMON | PR | 00956-4434 | |
| 102747 | COMITE PRO AYUDA BALONCESTO LOPABI | PO BOX 1382 | | | | ISABELA | PR | 00662 | |
| 632710 | COMITE PRO BIENESTAR RECR Y ORNATO | COM CALZADA | BO CALZADA BOX 91 A | | | MAUNABO | PR | 00707 | |
| 102748 | COMITE PRO DEFENSA DE LA SALUD Y DEL | AMBIENTE DE VEGA BAJA | BDA SANDIN 86 A CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 102749 | COMITE PRO DESARROLLO DE MAUNABO | 9 CALLE CESAR ORTIZ | | | | MAUNABO | PR | 00707 | |
| 102750 | COMITE PRO DESARROLLO DE MAUNABO | PO BOX 1411 | | | | MAUNABO | PR | 00707 | |
| 102751 | COMITE PRO DESARROLLO DE VILLA CANONA | VILLA CANONA 2 HC 01 BOX 8948 | | | | LOIZA | PR | 00772 | |
| 102752 | COMITE PRO DESARROLLO VILLA CANONA INC | VILLA CANONA II | HC 01 BOX 8948 | | | LOIZA | PR | 00772 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632711 | COMITE PRO NINOS BRISAS DEL MAR | RES BRISAS DEL MAR | EDIF 1 APTO 5 | | | SALINAS | PR | 00751 | |
| 632712 | COMITE PRO PACIENTES DE SIDA DE COAMO IN | PO BOX 75 | | | | COAMO | PR | 00769 | |
| 632713 | COMITE PRO RECONSTRUCCION DE GUADALUPE | PO BOX 1311 | | | | TRUJILLO ALTO | PR | 00977 | |
| 102753 | COMITE PRO SERIE LATINOAMERICANO 2008INC | BDA LLUBERAS REPARTO ESPERANZA | H 2 CALLE 6 | | | YAUCO | PR | 00698 | |
| 102754 | COMITE PRO. DEFENSA DE LA SALUD Y DEL | CALLE JUPITER #86 A BDA. SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 632714 | COMITE RECAUDACION FONDOS LUIS DE LOY | JARDINES DE COUNTRY CLUB | B R 36 CALLE 121 | | | CAROLINA | PR | 00983 | |
| 632715 | COMITE RECAUDACION FONDOS MARIA JOSE | URB PARKVILLE SUR | E 1 CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 632716 | COMITE RESIDENTES ALT SAN SOUCI | ALT DE SANS SOUCI | A 13 CALLE 1 | | | BAYAMON | PR | 00957-4380 | |
| 632717 | COMITE SALUD OCUPACIONAL | MINILLAS STATION | P O BOX 42006 | | | SAN JUAN | PR | 00940-2206 | |
| 632718 | COMITE SOSTEN Y APOYO | PO BOX 142376 | | | | ARECIBO | PR | 00614 | |
| 632719 | COMITE TIMON VILLA ROSA III | P O BOX 765 | | | | GUAYAMA | PR | 00785 | |
| 102755 | COMITE VECINAL PRO BO CRUZ | BO CRUZ | HC 1 BOX 5855 | | | MOCA | PR | 00676 | |
| 102756 | COMITEPRO RECREACION DEPORTES JUANA DIAZ | HC 05 BOX 13084 | | | | JUANA DIAZ | PR | 00795-9511 | |
| 102757 | COMM KITCHEN EXHAUST CLEANING INC | 2465 SAINT JOHNS BLUFF RD S | | | | JACKSONVILLE | FL | 32246-2329 | |
| 102759 | COMMANDER DEL VALLE, JULIO R | ADDRESS ON FILE | | | | | | | |
| 102760 | COMMANDER MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2151964 | COMMERCE BANK | C/O STEPHEN C. FUNK, RESIDENT AGENT | 100 N. MAIN | | | EL DORADO | KS | 67042 | |
| 2146057 | Commerce Bank | c/o Stephen C. Funk, Resident Agent | 100 N. Main | | | El Dorado | KS | 67041 | |
| 632720 | COMMERCE CENSUS FOREING DIVISION | FINANCE DIV BUREAU OF THE CENSUS | | | | WASHINGTON | DC | 20233 | |
| 632722 | COMMERCE CLEARING HOUSE INC | 4025 W PETERSON AVE | | | | CHICAGO | IL | 60646 | |
| 632721 | COMMERCE CLEARING HOUSE INC | PO BOX 4307 | | | | CAROL STREAM | IL | 60197 | |
| 632723 | COMMERCE CLEARING HOUSE INC | PO BOX 4307 | | | | CHICAGO | IL | 60680 | |
| 632724 | COMMERCIAL ADOLFO S PAGAN | PO BOX 364427 | | | | SAN JUAN | PR | 00936 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102761 | COMMERCIAL APPLIANCE DISTRIBUTORS | P O BOX 7731 | | | | CAGUAS | PR | 00726 | |
| 632725 | COMMERCIAL APPLIANCES | PO BOX 1598 | | | | VEGA ALTA | PR | 00692 | |
| 632726 | COMMERCIAL AQUATIC CONTROLS | PMB 908 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 1256389 | COMMERCIAL BERRIOS INC. | ADDRESS ON FILE | | | | | | | |
| 102762 | COMMERCIAL BERRIOS, INC. | APARTADO 1822 | | | | CIDRA | PR | 00739 | |
| 632727 | COMMERCIAL CARPET CLEANING | P M B 304 BOX 4002 | | | | VEGA ALTA | PR | 00692-4002 | |
| 632728 | COMMERCIAL CENTERS MANAGEMENT INC | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 632729 | COMMERCIAL COLLECTION BAREAU INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 632730 | COMMERCIAL DIVERS | P O BOX 7442 | | | | PONCE | PR | 00732 | |
| 632731 | COMMERCIAL FLOORING CORP | TIERRALTA 1 | F 1 CALLE GAVIOTAS | | | GUAYNABO | PR | 00959 | |
| 632733 | COMMERCIAL GRAPHIC PRINTERS | P O BOX 10755 | | | | SAN JUAN | PR | 00920 | |
| 632732 | COMMERCIAL GRAPHIC PRINTERS | PO BOX 191919 | | | | SAN JUAN | PR | 00919 | |
| 102763 | COMMERCIAL GRAPHICS PRINTING | PO BOX 191919 | | | | SAN JUAN | PR | 00919 | |
| 102764 | COMMERCIAL INCINERATIN CORP | PO BOX 9086 | | | | CAROLINA | PR | 00988 | |
| 102765 | COMMERCIAL INCINERATION CORP | PLAZA CAROLINA STATION | PO BOX 9086 | | | CAROLINA | PR | 00988-9086 | |
| 102766 | COMMERCIAL INCINERATION CORP | PO BOX 9086 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 632734 | COMMERCIAL INCINERATION CORP | PO BOX 9086 | | | | CAROLINA | PR | 00988-0000 | |
| 102767 | COMMERCIAL INCINERATION CORP | PO BOX 9088 | | | | CAROLINA | PR | 00988 | |
| 632735 | COMMERCIAL INDUSTRIAL SERVICES INC | P O BOX 1608 | CARR 417 KM 2.0 BO MALPASO | | | AGUADA | PR | 00602 | |
| 102768 | COMMERCIAL KITCHEN SERVICES, INC | URB FAIRVIEW | 1890 CALLE FRANCISCO QUINDOS | | | SAN JUAN | PR | 00926-7734 | |
| 102769 | COMMERCIAL LANDSCAPE & LAW CARE SERVICE | PO BOX 1282 | | | | MOROVIS | PR | 00687-1282 | |
| 102770 | COMMERCIAL PLASTIC & SUPPLY | CALL BOX 11893 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922-1893 | |
| 842301 | COMMERCIAL PLASTICS & SUPPLY CORP. | PO BOX 11893 | | | | SAN JUAN | PR | 00922-1893 | |
| 632736 | COMMERCIAL PLEASURE BOATS INC | PO BOX 190104 | | | | SAN JUAN | PR | 00919-0104 | |
| 632737 | COMMERCIAL RECOVERY SERVICES INC | EDIF LA ELECTRONICA SUITE 222 | 1608 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 102771 | COMMERCIAL RENE TORRES | APT 7271 | | | | PONCE | PR | 00731-7221 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102772 | COMMERCIAL RENE TORRES | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 102773 | COMMERCIAL RENE TORRES | PO BOX 7221 | | | | PONCE | PR | 00732-7221 | |
| 102774 | COMMERCIAL RENT | PO BOX 366713 | | | | SAN JUAN | PR | 00936 | |
| 102775 | COMMERCIAL SATELLITE COMMUNICATIONSINC | PO BOX 659 | | | | SABANA GRANDE | PR | 00637 | |
| 632738 | COMMERCIAL SECURITY GUARD INC | PO BOX 1158 | | | | YABUCOA | PR | 00767 | |
| 632739 | COMMERCIAL SECURITY GUARD INC | PO BOX 5275 | | | | SAN JUAN | PR | 00906 | |
| 632740 | COMMERCIAL SECURITY SERVICES LTD INC | PO BOX 8548 | | | | CAGUAS | PR | 00726-8548 | |
| 102776 | COMMERCIAL SOUND AND VIDEO SOLUTIONS INC | URB CIUDAD JARDIN III | 162 CALLE LOS COROZOS | | | CANOVANAS | PR | 00729 | |
| 632741 | COMMERCIAL VEHICLE SAFETY ALLIANCE | 1101 17 TH STREET NW SUITE 803 | | | | WASHINGTON | DE | 20036 | |
| 102777 | COMMERCIAL VEHICLE SAFETY ALLIANCE | 6303 IVY LN STE 310 | | | | GREENBELT | MD | 20770 | |
| 102778 | COMMINGS CARTAGENA INC | 909 AVE TITO CASTRO STE 501 | | | | PONCE | PR | 00716-4721 | |
| 632742 | COMMITTEE ON THE STS OF WOMEN DBA PROY R | 1701 E LAKE AVE | SUITE 371 | | | GLENVIEW | IL | 60025-2090 | |
| 632743 | COMMMONWEALTH SPRING CO INC | PO BOX 366208 | | | | SAN JUAN | PR | 00936 | |
| 102779 | COMMMUNITY INSURANCE AGENCY OF PUERTO RICO | ARBOLES DE MONTEHIEDRA | 465 CALLE BAHUINIA | | | SAN JUAN | PR | 00926 | |
| 102780 | COMMOLOCO INC | 17 CALLE 2 STE 420 | | | | GUAYNABO | PR | 00968-1745 | |
| 632744 | COMMOLOCO INC | C/O JOSE L DAVILA | PO BOX 363769 | | | SAN JUAN | PR | 00936-3769 | |
| 102781 | COMMOLOCO INC | PO BOX 548 | | | | ISABELA | PR | 00662 | |
| 102782 | COMMON GROUND ALLIANCE | 2300 WILSON BLVD STE 400 | | | | ARLINGTON | VA | 22201 | |
| 632745 | COMMON SENSE COMPUTER | PO BOX 5346 | | | | CAGUAS | PR | 00726 | |
| 632746 | COMMONWEALTH COLD STORAGE | CAPARRA HEIGHTS STA | PO BOX 11956 | | | SAN JUAN | PR | 00922 | |
| 102783 | Commonwealth Land Title Insurance | 601 Riverside Avenue | | | | Jacksonville | FL | 32204 | |
| 102784 | Commonwealth Land Title Insurance Company | Attn: jan Wilson, Vice President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 102785 | Commonwealth Land Title Insurance Company | Attn: John Chytraus, Circulation of Risk | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102786 | Commonwealth Land Title Insurance Company | Attn: Pamela Beckner, Vice President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 102787 | Commonwealth Land Title Insurance Company | Attn: See Rennie, Premiun Tax Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 102788 | Commonwealth Land Title Insurance Company | c/o Fidelity National Title Group of Pueto Rico, Agent for Service of Process | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 102789 | Commonwealth Land Title Insurance Company | c/o Regulatory Deparment, Regulatory Compliance Government | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 102790 | Commonwealth Land Title Insurance Company | c/o Regulatory Department, Consumer Complaint Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 1975351 | Commonwealth of P.R. | Hector L. Estrada Galarza | 2521 Gardenia St. Villa Flores | | | Ponce | PR | 00716-2909 | |
| 2208295 | Commonwealth of Puerto Rico | c/o Inés del C. Carrau Martínez, Secretary of Justice | Department of Justice, Commonwealth of Puerto Rico | 677 Calle Teniente César González | Esq, Av. Jesús T. Pinero | San Juan | PR | 00918 | |
| 102791 | COMMONWEALTH ORTHOPAEDICS AND REHAB FAIR OAKS | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 632747 | COMMONWEALTH PENNSYLVANIA ATTORNEY GEN | STRAWBERRY SQUARE FLOOR 14TH | | | | HARRISBURG | PA | 17120 | |
| 102792 | Commonwealth Risk Transfer I.I. | 530 Avnue De La Cnsttucin | | | | San Juan | PR | 00901-2304 | |
| 632748 | COMMONWEALTH SPRING & EQUIPMENT CO INC | PO BOX 366208 | | | | SAN JUAN | PR | 00936 | |
| 632749 | COMMONWEALTHS COLD STORAGE | PO BOX 10275 | | | | SAN JUAN | PR | 00922-0275 | |
| 632750 | COMMONWELTH OIL REFINIGN COMPANY | PO BOX 143269 FAYETTEVILLE | | | | GIORGIA | GA | 30214 | |
| 1475283 | Commscope Technologies LLC | David M. Schilli | Robinson, Bradshaw & Hinson, PA. | 101 N. Tryon Street | Suite 1900 | Charlotte | NC | 28246 | |
| 1493814 | Commscope Technologies LLC | Nicole Wiley, Manager, International Tax | 4 Westbrook Corporate Center, Suite 400 | | | Westchester | IL | 60154 | |
| 1493814 | Commscope Technologies LLC | Robinson, Bradshaw & Hinson, P.A. | David M. Schilli | 101 N. Tryon Street | Suite 1900 | Charlotte | NC | 28246 | |
| 102793 | COMMTEK, INC | MANS DE CIUDAD JARDIN BAIROA | 379 CALLE MONTEAGUADO | | | CAGUAS | PR | 00727-1412 | |
| 102794 | COMMUNICATION & CORROSION CONTROL, CORP | PO BOX 981 | | | | MANATI | PR | 00674 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632751 | COMMUNICATION & INDUSTRIAL ELECTRONICS | PO BOX 362526 | | | | SAN JUAN | PR | 00936-2526 | |
| 102795 | COMMUNICATION BREAFINGS | 1101 KINGS STREET | SUITE 110 | | | ALEXANDRIA | VA | 22314 | |
| 102796 | COMMUNICATION BRIEFINGS | PO BOX 25467 | | | | ALEXANDRIA | VA | 22313-9936 | |
| 842302 | COMMUNICATION LEASING CO. | PO BOX 362526 | | | | SAN JUAN | PR | 00936 | |
| 1515901 | Communication Leasing Leasing Corporation | Attn: Ana Albertorio | PO Box 362526 | | | San Juan | PR | 00936-2565 | |
| 1531608 | Communication Leasing Leasing Corporation | PO BOX 362526 | | | | San Juan | PR | 00936-2585 | |
| 102758 | COMMUNICATION LEASING LEASING CORPORATION | PO BOX 362526 | | | | SAN JUAN | PR | 00936-2565 | |
| 102797 | COMMUNICATION SOLUTIONS | PO BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| 842303 | COMMUNICATION SOLUTIONS INC | PMB 127 | PO BOX 70250 | | | SAN JUAN | PR | 00936-8250 | |
| 102799 | Communication Workers of America (CWA)-Local 3010 | Castro, Rafael | Edif. Mercantil Plaza 2 | Ste. 506 Ave. Ponce de León | | San Juan | PR | 00918-1609 | |
| 102798 | Communication Workers of America (CWA)-Local 3010 | Castro, Rafael | PO Box 366297 | | | San Juan | PR | 00936 | |
| 632753 | COMMUNICATIONS & IND ELEC CORP | PO BOX 362526 | | | | SAN JUAN | PR | 00936 | |
| 842304 | COMMUNICATIONS & IND ELECTRONICS INC DBA CIE CORP | PO BOX 362526 | | | | SAN JUAN | PR | 00936-2526 | |
| 1256390 | COMMUNICATIONS & INDUSTRIAL ELECTRONICS CORPORATION | ADDRESS ON FILE | | | | | | | |
| 102801 | COMMUNICATIONS & INSUSTRIAL | P.O. BOX 362526 | | | | SAN JUAN | PR | 00936 | |
| 102802 | COMMUNICATIONS COUNCEL GROUP INC | PO BOX 193779 | | | | SAN JUAN | PR | 00919-3779 | |
| 102803 | COMMUNICATIONS ENGINEERING INC | PO BOX 12006 | | | | SAN JUAN | PR | 00922 | |
| 632755 | COMMUNICATIONS INC | PO BOX 527 | | | | NASHUA | NH | 03061 | |
| 102804 | COMMUNICATIONS LABORATORIES INC | ADDRESS ON FILE | | | | | | | |
| 838283 | COMMUNICATIONS LEASING CORPORATION | 326 AVENIDA JESUS T PINERO, | | | | SAN JUAN | PR | 00927-3907 | |
| 838284 | COMMUNICATIONS LEASING CORPORATION | PO BOX 362526, | | | | SAN JUAN | PR | 00936-2526 | |
| 2138173 | COMMUNICATIONS LEASING CORPORATION | RUIZ LOPEZ, MARIANO E | 326 AVENIDA JESUS T PINERO | | | SAN JUAN | PR | 00927-3907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137566 | COMMUNICATIONS LEASING CORPORATION | RUIZ LOPEZ, MARIANO E | PO BOX 362526 | | | SAN JUAN | PR | 00936-2526 | |
| 632752 | COMMUNICATIONS LEASING LEASING CORP | ANA ALBERTORIO | PO BOX 362526 | | | SAN JUAN | PR | 00936 | |
| 102806 | COMMUNICATIONS SOLUTIONS, CORP. | PO BOX 70250 PMB127 | | | | SAN JUAN | PR | 00936-8250 | |
| 842305 | COMMUNICATIONS SYSTEMS AM | PO BOX 364153 | | | | SAN JUAN | PR | 00936-4153 | |
| 632756 | COMMUNICATIONS TECHNOLOGIES & INFRASTRUC | PENWELL 98 SPIT BROOK STE 100 | | | | NASHUA | NH | 03062 | |
| 632757 | COMMUNIKART INC | PO BOX 195197 | | | | SAN JUAN | PR | 00919-5197 | |
| 102807 | COMMUNITY ACTION FOR SOCIAL AFFAIRS | & HOUSING DEVELOPMENT ORGANIZATION | PO BOX 2231 | | | ANASCO | PR | 00610 | |
| 102808 | COMMUNITY ACTION OF PENNSYLVANIA | 222 PINE ST | | | | HARRISBURG | PA | 17101 | |
| 102809 | COMMUNITY ANESTHESIA SERVICES INC | P O BOX 68 | | | | NAGUABO | PR | 00718 | |
| 102810 | COMMUNITY CENTER CORP CHILDRENS | URB MIRA FLORES C/2 BLOQUE 2 PMB 133 | | | | BAYAMON | PR | 00957 | |
| 102811 | COMMUNITY CHIROPRACTIC | 16 CANALVIEW MALL | | | | FULTON | NY | 13069 | |
| 2150352 | COMMUNITY CORNERSTONES, INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT & FAST SOLUTIONS, LLC | C/O FAST SOLUTIONS, LLC | 2710 GATEWAY OAKS DRIVE | SUITE 150N | SACRAMENTO | CA | 95833 | |
| 632758 | COMMUNITY CORNESTONE OF P R | PO BOX 1400 | | | | CIDRA | PR | 00739 | |
| 102812 | COMMUNITY COUNSELING CENTER | 2801 C COURT | | | | ASHTABULA | OH | 44004 | |
| 102813 | COMMUNITY COUNSELING CENTERS OF CHICAGO | 4740 N CLARK STREET | | | | CHICAGO | IL | 60640 | |
| 102814 | COMMUNITY DEV EDUCATION CORPORATION | P O BOX 22841 | | | | SAN JUAN | PR | 00931-2841 | |
| 102815 | COMMUNITY DEV INSTITUTE HEAD START | PO BOX 646 | | | | CANOVANAS | PR | 00729 | |
| 102816 | COMMUNITY HEALTH CARE | ATTN MEDICAL RECODS | 319 LANDIS AVE | | | VINELAN | NJ | 08360 | |
| 102817 | COMMUNITY HEALTH CARE INC | 105 MANHEIM AVE | | | | BRIDGETON | NJ | 08302 | |
| 102818 | COMMUNITY HEALTH CENTER | 134 STATE ST | | | | MERIDEN | CT | 06450 | |
| 102819 | COMMUNITY HEALTH CENTER | 500 ALBANY AVE | | | | HARTFORD | CT | 06120 | |
| 102820 | COMMUNITY HEALTH CENTER | CALLE MORSE ESQ VALENTINA | | | | ARROYO | PR | 00714 | |
| 102821 | COMMUNITY HEALTH CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 102822 | COMMUNITY HEALTH CENTER OF NEW BRITAIN | 1 WASHINGTON SQUARE | | | | NEW BRITAIN | CT | 06051 | |
| 102823 | COMMUNITY HEALTH CENTERS EATONVILLE | 7900 FOREST CITY RD STE 501 | | | | ORLANDO | FL | 32810-3007 | |
| 102824 | COMMUNITY HEALTH CLINIC | ROY L SCHNEIDER HOSPITAL | 9048 SUGAR ESTATE | | | ST THOMAS | VI | 00802 | |
| 102825 | COMMUNITY HEALTH CONNECTIONS FAMILY HEALTH CENTER | 326 NICHOLS RD | | | | FITCHBURG | MA | 01420 | |
| 102826 | COMMUNITY HEALTH DENTAL | 11 ROBINSON STREET | SUITE 100 | | | POTTSTOWN | PA | 19464 | |
| 102827 | COMMUNITY HEALTH RESOURCES | 587 EAST MIDDLE TURNPIKE | | | | MANCHESTER | CT | 06040 | |
| 632759 | COMMUNITY LEARNING CENTER | DUARTE 20 FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| 632760 | COMMUNITY LEARNING CENTER | URB FLORAL PARK | 2000 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 102828 | COMMUNITY MENTAL HEALTH | 150 CALLE TOUS SOTO | | | | SAN LORENZO | PR | 00754 | |
| 102829 | COMMUNITY NEEDS AND FAMILY INTEGRATION | PO BOX 1717 | | | | CAROLINA | PR | 00984-1717 | |
| 102830 | COMMUNITY NETWORK CLINICAL RESEARCH | P O BOX 20850 | | | | SAN JUAN | PR | 00928-0850 | |
| 632761 | COMMUNITY RADIOLOGY SERVICES | 303 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 632762 | COMMUNITY RESEARCH ASSOCIATES | 3 VILLA BETANIA | | | | AGUADILLA | PR | 00603 | |
| 632763 | COMMUNITY RESEARCH ASSOCIATES | 4401 FORD AVE SUITE 600 | | | | ALEXANDRIA | PR | 22302 | |
| 632764 | COMMUNITY SERVICES TRAINING INSTITUTE | PO BOX 6365 | | | | BAYAMON | PR | 00960 | |
| 632765 | COMMUNITY TELEVISION NETWORK INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 632766 | COMMUNITY TRANSPORTATION ASSOC AMERICA | 1341 G STREET N W 10TH FLOOR | | | | WASHINTON D C | WA | 20005 | |
| 632767 | COMP AND COMM MANAGEMENT GROUP INC | SUITE 802 602 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918-4335 | |
| 632768 | COMP EAGLE JANITORIAL INC/EAGLE CHEMICAL | P O BOX 747 | | | | MERCEDITA | PR | 00715 0747 | |
| 632769 | COMP INS PRO | 513 CENTENNIAL BLVD | | | | VOORNESS | NJ | 08043 | |
| 102832 | COMP PARA EL DES INT PEN DE CANTERA | P O BOX 7187 | | | | SAN JUAN | PR | 00916-7187 | |
| 102833 | COMP USA | PLAZA RIO HONDO | AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 102834 | COMP USA | PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102835 | COMP USA & SYSTEMAX PUERTO RICO | 1498 AVE ROOSEVELT PLAZA CAPARRA | | | | GUAYNABO | PR | 00968 | |
| 102836 | COMP USA C/O AMS INC | 190 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 102837 | COMP USA OF PUERTO RICO INC | PMB 130 COMP USA OR PR INC | P O BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 770991 | COMP USA PR INC | VILLA CRIOLLOS SULLIVAN | A O AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 632770 | COMP WAREHOUSE CORP | 15 X 7 VILLA LOS SANTOS | | | | ARECIBO | PR | 00612 | |
| 632771 | COMPA AUTO PARTS | HC 02 BOX 12040 | | | | MOCA | PR | 00676-2040 | |
| 632773 | COMPAÐIA DE FOMENTO INDUSTRIAL | PO BOX 2350 | | | | SAN JUAN | PR | 00936 | |
| 102839 | COMPAÐIA DE CIMIENTOS DE P R | PO BOX 7625 | | | | SAN JUAN | PR | 00916-7625 | |
| 102840 | COMPAC DISC TECHNOLOGIES CORP. | 421 MUNOZ RIVERA AVE. MIDTOWN PLAZA | SUITE 106 | | | HATO REY | PR | 00918 | |
| 632774 | COMPACT DISC TECHNOLOGIES | 421 AVE MUŽOZ RIVERA | MIDTOWN PLAZA SUITE B-6 | | | HATO REY | PR | 00918 | |
| 632775 | COMPACT DISC TECHNOLOGIES | 421 MU OZ RIVERA | B6 COND MIDTOWN | | | SAN JUAN | PR | 00918 | |
| 102841 | COMPAÐIA DE FOMENTO INDUSTRIAL | A/C ADM. DE TESORO | DIV. DE CONTADURIA GEN | | | SAN JUAN | PR | 00936 | |
| 102842 | COMPAÐIA DE FOMENTO INDUSTRIAL | A/C AREA DE TESORO | DIV. DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 102843 | COMPAÐIA DE FOMENTO INDUSTRIAL | APARTADO 1385 | | | | ANASCO | PR | 00610 | |
| 102844 | COMPAÐIA DE FOMENTO INDUSTRIAL | C/O BANCO GUB. DE FOMENTO | A/C AREA DE TESORO | | | SAN JUAN | PR | 00902 | |
| 102845 | COMPAÐIA DE FOMENTO INDUSTRIAL | P O BOX 362350 | | | | SAN JUAN | PR | 00936 | |
| 102846 | COMPAÐIA DE PARQUES NACIONALES | CAVERNAS DE RIO CAMUY | HC 2 BOX 33504 | | | CAMUY | PR | 00627-0000 | |
| 102847 | COMPAÐIA DE PARQUES NACIONALES | HC 02 BOX 7865 A | | | | CAMUY | PR | 00627-0000 | |
| 102848 | COMPAÐIA DE PARQUES NACIONALES | OFICINA REGIONAL | PO BOX 2030 | | | HUMACAO | PR | 00792-0000 | |
| 102849 | COMPAÐIA DE PARQUES NACIONALES | PO BOX 363332 | | | | SAN JUAN | PR | 00936-0000 | |
| 102850 | COMPAÐIA DE TURISMO DE PUERTO RICO | PO BOX 4435 SAN JUAN STATION | | | | SAN JUAN | PR | 00902 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102851 | COMPAÐIA DE TURISMO DE PUERTO RICO | PO BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 | |
| 102852 | COMPAÐIA FOMENTO INDUSTRIAL | P O BOX 262350 | | | | SAN JUAN | PR | 00936 | |
| 632776 | COMPAG COMPUTER CARIBBEAN | PO BOX 11038 | | | | SAN JUAN | PR | 00910 | |
| 102854 | COMPANIA APELCO DEL CARIBE | POSTAL CENTER CARIBEAN | SUITE 502 | SAN PATRICIO PLAZA PMC | | GUAYNABO | PR | 00908-2615 | |
| 102855 | COMPANIA CARIBENA DE LIBROS INC | ARZUAGA 5 R P M 572 | | | | SAN JUAN | PR | 00925 | |
| 842306 | COMPAÑÍA CARIBEÑA DE LIBROS, INC. | ARZUAGA #5 | R.P.M. 572 | | | SAN JUAN | PR | 00925-3701 | |
| 102856 | COMPANIA CIMIENTO DE PUERTO RICO INC | PO BOX 7625 | | | | SAN JUAN | PR | 00916 | |
| 102857 | COMPANIA DE AGUAS DE P.R. | P.O. BOX 2087 | | | | BARCELONETA | PR | 00617 | |
| 1256391 | COMPANIA DE BAILE BALLET SENORIAL | ADDRESS ON FILE | | | | | | | |
| 102858 | COMPANIA DE BAILE BALLET SENORIAL INC | PO BOX 7738 | | | | PONCE | PR | 00732 | |
| 102860 | COMPANIA DE COMERCIO EXPORTACION DE PR | P O BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| 102861 | COMPANIA DE COMERCIO EXPORTACION DE PR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-2475 | |
| 102862 | COMPANIA DE COMERCIO Y EXPORTACION DE PR | P. O. BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| 102863 | COMPANIA DE DANZA SIGLO XX1 | MONTE ALVANIA | F 9 CALLE SAN PAOLO | | | GUAYNABO | PR | 00969 | |
| 102864 | COMPANIA DE DESARROLLO COM | PO BOX 4943 | | | | SAN JUAN | PR | 00936 | |
| 102865 | COMPANIA DE FOMENTO INDUSTRIAL | A/C ADM. DE TESORO | DIV. DE CONTADURIA GEN | | | SAN JUAN | PR | 00936 | |
| 102866 | COMPANIA DE FOMENTO INDUSTRIAL | A/C AREA DE TESORO | DIV. DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 102867 | COMPANIA DE FOMENTO INDUSTRIAL | APARTADO 1385 | | | | ANASCO | PR | 00610 | |
| 102868 | COMPANIA DE FOMENTO INDUSTRIAL | C/O BANCO GUB. DE FOMENTO | A/C AREA DE TESORO | | | SAN JUAN | PR | 00902 | |
| 1378150 | Compania de Fomento Industrial | PO Box 362350 | | | | San Juan | PR | 00936-2350 | |
| 1509470 | Compania De Fomento Industrial | Puerto Rico Industrial Development Company | P.O. Box 362350 | | | San Juan | PR | 00936-2350 | |
| 838814 | COMPAÑÍA DE FOMENTO INDUSTRIAL | 335 AVE ROOSEVELT | | | | SAN JUAN | PR | 00908 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1588169 | Compañía de Fomento Industrial | Puerto Rico Industrial Development Company | P.O. Box 362350 | | | San Juan | PR | 00936-2350 | |
| 838325 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | 301 Cll Soldado Rafael Lamar Guerra | | | | SAN JUAN | PR | 00918 | |
| 2163718 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | 335 AVE ROOSEVELT | | | | SAN JUAN | PR | 00908 | |
| 2137296 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | CIA DE FOMENTO INDUSTRIAL | 335 AVE ROOSEVELT | | | SAN JUAN | PR | 00908 | |
| 2137297 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | CIA DE FOMENTO INDUSTRIAL | PO Box 362350 | | | San Juan | PR | 00936-2350 | |
| 2137567 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | COMPA#IA DE FOMENTO INDUSTRIAL | PO BOX 2350 | | | SAN JUAN | PR | 00936 | |
| 2163712 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | PO BOX 2350 | | | | SAN JUAN | PR | 00936 | |
| 2137902 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | PO Box 362350 | | | | San Juan | PR | 00936-2350 | |
| 1519027 | COMPANIA de FOMENTO INDUSTRIAL de PUERTO RICO | P.O.BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| 1494676 | Compania de Fomento Industrial De Puerto Rico | Puerto Rico Industrial Development Company | Anabelle Centeno Berrios, Legal Counsel | P.O. Box 362350 | | San Juan | PR | 00936-2350 | |
| 1494625 | Compania de Fomento Industrial de Puerto Rico | Puerto Rico Industrial Development Company | P.O. Box 362350 | | | San Juan | PR | 00936-2350 | |
| 1511476 | Compañía de Fomento Industrial de Puerto Rico | Puerto Rico Industrial Development | PO Box 362350 | | | San Juan | PR | 00936-2350 | |
| 1747000 | Compañía de Fomento Industrial de Puerto Rico | Puerto Rico Industrial Development Company | P.O. Box 362350 | | | San Juan | PR | 00936-2350 | |
| 102870 | COMPANIA DE JESUS EN PUERTO RICO INC | URB SANTA MARIA | 1940 SAUCO | | | SAN JUAN | PR | 00927-6718 | |
| 102871 | COMPANIA DE PARQUES NACIONALES | APARTADO 2089 | | | | SAN JUAN | PR | 00902-2089 | |
| 102874 | COMPANIA DE PARQUES NACIONALES | CAVERNAS DE RIO CAMUY | HC 2 BOX 33504 | | | CAMUY | PR | 00627 | |
| 102875 | COMPANIA DE PARQUES NACIONALES | HC 02 BOX 7865 A | | | | CAMUY | PR | 00627 | |
| 102876 | COMPANIA DE PARQUES NACIONALES | OFICINA REGIONAL | PO BOX 2030 | | | HUMACAO | PR | 00792 | |
| 102877 | COMPANIA DE PARQUES NACIONALES | P O BOX 9022089 | | | | SAN JUAN | PR | 00918-2089 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102878 | COMPANIA DE PARQUES NACIONALES | PO BOX 1085 | | | | MAYAGUEZ | PR | 00681 | |
| 102879 | COMPANIA DE PARQUES NACIONALES | PO BOX 363332 | | | | SAN JUAN | PR | 00936 | |
| 842307 | COMPAÑIA DE PARQUES NACIONALES | PO BOX 363332 | | | | SAN JUAN | PR | 00936-3332 | |
| 1419075 | COMPAÑÍA DE PARQUES NACIONALES | ARIEL FÉLIX CINTRÓN | ACT PO BOX 42007 | | | SAN JUAN | PR | 00940 | |
| 1419074 | COMPAÑÍA DE PARQUES NACIONALES | GUERRERO TAMAYO, CÉSAR | PO BOX 9022089 | | | SAN JUAN | PR | 00902-2089 | |
| 102881 | COMPAÑÍA DE PARQUES NACIONALES | LCDO. ARIEL FÉLIX CINTRÓN | ACT | PO BOX 42007 | | SAN JUAN | PR | 00940 | |
| 102882 | COMPAÑÍA DE PARQUES NACIONALES | LCDO. LUIS R. PÉREZ GIUSTI | PO BOX 70294 | | | SAN JUAN | PR | 00936-8294 | |
| 102883 | COMPAÑÍA DE PARQUES NACIONALES | LCDO. RUBÉN T. NIGALIONI | PO BOX 9023865 | | | SAN JUAN | PR | 00902-3865 | |
| 1419076 | COMPAÑÍA DE PARQUES NACIONALES | LUIS R. PÉREZ GIUSTI | PO BOX 70294 | | | SAN JUAN | PR | 00936-8294 | |
| 102886 | COMPANIA DE PARQUES NACIONALES DE PR | P O BOX 9022089 | | | | SAN JUAN | PR | 00902-2089 | |
| 102887 | COMPANIA DE PARQUES NACIONALES DE PR | PO BOX 1085 | | | | MAYAGUEZ | PR | 00681 | |
| 102888 | COMPANIA DE TEATRO CORIBANTES | PO BOX 22998 | | | | SAN JUAN | PR | 00931-2998 | |
| 102889 | COMPANIA DE TEATRO CORIBANTES INC | PO BOX 190832 | | | | SAN JUAN | PR | 00919-0832 | |
| 102890 | COMPANIA DE TURISMO | PO BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 | |
| 102891 | COMPANIA DE TURISMO DE PR | A/C ADM. DE TESORO | DIV. DE CONTADURIA GENERAL. | DEPTO DE HACIENDA. | | | PR | 00636 | |
| 102893 | COMPANIA DE TURISMO DE PR | P.O. BOX 9023960 | OLD SAN JUAN | | | SAN JUAN | PR | 00902 | |
| 102894 | COMPANIA DE TURISMO DE PUERTO RICO | PASEO DE LA PRINCESA #2 VIEJO SAN JUAN | | | | SAN JUAN | PR | 00901-0000 | |
| 102895 | COMPANIA DE TURISMO DE PUERTO RICO | PO BOX 902396475 | | | | SAN JUAN | PR | 00902-3960 | |
| 102896 | COMPANIA EVENT PLANNERS | P O BOX 29574 | | | | SAN JUAN | PR | 00929 | |
| 102897 | COMPANIA FOMENTO INDUSTRIAL | P O BOX 262350 | | | | SAN JUAN | PR | 00936 | |
| 856166 | COMPANIA PARA EL DESARROLLO INTEGRAL PENINSULA. CANTERA | Box 7187 | | | | San Juan | PR | 00916-7187 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102898 | COMPANIA PETROLERA CARIBE | PO BOX 1650 | | | | SAN SEBASTIAN | PR | 00685 | |
| 102899 | COMPANIA PETROLERA CARIBE RET | PO BOX 1650 | | | | SAN SEBASTIAN | PR | 00685 | |
| 632777 | COMPANIA PONCENA DE TRANSPORTE | PO BOX 1120 | | | | PONCE | PR | 00780 | |
| 842309 | COMPAÑÍA PONCEÑA DE TRANSPORTE INC. | PO BOX 801120 | | | | COTO LAUREL | PR | 00780-1120 | |
| 102900 | COMPANIA TEATRAL PONCENA INC | APARTADO 6 | | | | CIDRA | PR | 00739 | |
| 102901 | COMPANIA TEATRAL PONCENA INC | PO BOX 10343 | | | | SAN JUAN | PR | 00922-0343 | |
| 842310 | COMPAÑIA TRES RIOS | EDIF TRES RIOS SUITE 300 | 27 AVE JORGE GONZALEZ GIUSTI | | | GUAYNABO | PR | 00968 | |
| 102902 | COMPANIA TRES RIOS INC | 27 AVE GONZALEZ GIUSTI SUITE 300 | | | | GUAYNABO | PR | 00968 | |
| 102903 | COMPANIA TRES RIOS INC | EDIF TRES RIOS STE 300 | 27 AVE JORGE GONZALEZ GUISTI | | | GUAYNABO | PR | 00968 | |
| 102904 | COMPANIAS DE PARQUES NACIONALES DE P. R. | P O BOX 9022089 | | | | SAN JUAN | PR | 00902-2089 | |
| 632778 | COMPAQ COMPUTER CARIBBEAN INC | P O BOX 11038 | | | | SAN JUAN | PR | 00910-1038 | |
| 632779 | COMPAQ COMPUTER CARIBBEAN INC | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8695 | |
| 102905 | COMPARX INC | APARTADO 1827 | | | | MOCA | PR | 00676 | |
| 102906 | COMPAS LLC | P O BOX 363421 | | | | SAN JUAN | PR | 00936 | |
| 102907 | COMPAS, LLC | PO BOX 3305 | | | | CAGUAS | PR | 00726-3305 | |
| 2146058 | Compass Bank/Trust Division | Attn: Michael J. Clemmer, Esq. | Daniel Building | 15 South 20th Street, Suite 1802 | | Birmingham | AL | 35233 | |
| 102908 | COMPASS COUNSELING SERVICES | 1400 N SEMORAN BLVD STE E | | | | ORLANDO | FL | 32807 | |
| 632780 | COMPASS GROUP USA INC | 38 POND STREET SUITE 308 | | | | FRANKLIN | MA | 02038 | |
| 102909 | COMPASS LEARNING | 7878 N 16TH ST | SUITE 100 | | | PHONIX | AZ | 85020 | |
| 102910 | COMPASS LEARNING | CALLE CALAF #400 | SUITE 288 | | | SAN JUAN | PR | 00918 | |
| 102911 | COMPASS LEARNING | PO BOX 360694 | | | | SAN JUAN | PR | 00936-0694 | |
| 857043 | COMPASS LEARNING | The Prentice-Hall Corp Sys, Puerto Rico, Inc. | FGR Corporate Services, Inc., Oriental Cener | Suite P1 | 254 Munoz Rivera Avenue | San Juan | PR | 00918 | |
| 1424769 | COMPASS LEARNING | THE PRENTICE-HALL CORP SYS, PUERTO RICO, INC. | FGR CORPORATE SERVICES, INC | ORIENTAL CENER SUITE P1 | | SAN JUAN | PR | 00918 | |
| 857044 | COMPASS LEARNING | The Prentice-Hall Corporation System, Puerto Rico, Inc. | FGR Corporate Services, Inc., Oriental Cener | Suite P1 | 254 Munoz Rivera Avenue | San Juan | PR | 00918 | |
| 1577132 | COMPASS TSMS LP | c/o Aristeia Capitol,LLC | 1 Greenwich Plaza | | | Greenwich | CT | 06830 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1577132 | COMPASS TSMS LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kipalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 102912 | COMPASSIONATE FAMILY MEDICINE | 311 GREEN ST | | | | SYRACUSE | NY | 13203 | |
| 102913 | COMPATIBLES INC % VICTOR M ARECES | GARDEN HLS PLAZA | 1353 AVE LUIS VIGOREAUX PMB 141 | | | GUAYNABO | PR | 00966-2715 | |
| 102914 | COMPETITEVE EDGE INC | PLAZA DE LA FUENTES | 1013 CALLE ITALIA | | | TOA ALTA | PR | 00953-3800 | |
| 102915 | COMPETITIVE EDGE INC | URB PLAZA DE LA FUENTE | 1013 CALLE ITALIA | | | TOA ALTA | PR | 00953-3800 | |
| 102916 | COMPLEJO CORRECCIONAL GUERRERO | DEPARTAMENTO RECORD MEDICO | PO BOX 3999 | | | AGUADILLA | PR | 00603 | |
| 102917 | COMPLEJO CORRECCIONAL SABANA HOYOS | DEPARTAMENTO RECORD MEDICO | PO BOX 31000 STE 1 | | | SABANA HOYOS | PR | 00688 | |
| 632781 | COMPLEJO CORRECIONAL DE GUAYAMA | JOSE L TORRES RAMOS | AREA DE INSTITUCION 945 | CALL BOX 10005 | | GUAYAMA | PR | 00785 | |
| 632782 | COMPLEJO DEP Y RECREATIVO CAPITALINO | PARADA 25 PONCE DE LEON | | | | SAN JUAN | PR | 00915 | |
| 632783 | COMPLEJO DEPORTIVO BARRIADA ISRAEL CORP | BDA ISRAEL | 162 CALLE 11 | | | SAN JUAN | PR | 00923 | |
| 102918 | COMPLEJO MEDICO SOCIAL ANTILLAS | PO ROX 21405 | | | | SAN JUAN | PR | 00928 | |
| 102919 | COMPLETE AIR SYSTEM CORP | AVE DOS PALMAS | 2822 2DA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 102920 | COMPLETE AIR SYSTEM CORP | URB LEVITTOWN | 2822 AVE DOS PALMAS | | | TOA BAJA | PR | 00949-4106 | |
| 102921 | COMPLETE BUILDING SERV INC | PO BOX 367479 | | | | SAN JUAN | PR | 00936-7479 | |
| 632784 | COMPLETE BUSINESS SOLUTION CORP | PMB 586 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 102922 | COMPLETE CARE | 410 NORTH ROUTE 9 | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 632785 | COMPLETE INDUSTRIAL DIST | PO BOX 7315 | | | | PONCE | PR | 00732 | |
| 102923 | COMPLETE PAINT SERVICES, INC | PO BOX 1211 | | | | GUANICA | PR | 00653 | |
| 102924 | COMPLETE SYSTEMS AUTOMATION | 2801 BUFORD HWY NE STE 330 | | | | BROOKHAVEN | GA | 30329 | |
| 632786 | COMPLIANCE CONSULTING GROUP | RIO PIEDRAS | 1688 CALLE SEGRE | | | SAN JUAN | PR | 00926 | |
| 632787 | COMPLIANCE EXPRESS | LADERAS DE PALMA REAL | W 733 CALLE CERVANTES | | | SAN JUAN | PR | 00926 | |
| 102925 | COMPLIANCE INTEGRATED SOLUTIONS | PO BOX 30500 PMB 294 | | | | MANATI | PR | 00674 | |
| 102926 | COMPLIANCE RESOURCE INC | COND LA LOMA EN FAJARDO | 180 CARR 194 APT 223 | | | FAJARDO | PR | 00738-3505 | |
| 632788 | COMPMED CPS | URB PARADIS | A 6 CALLE ANGEL L ORTIZ | | | CAGUAS | PR | 00725 | |
| 2154657 | Compos Martinez, Julio Cesar | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102927 | COMPOSITE FAN TECHNOLOGY OF PR INC | HC 1 BOX 29030 PMB 446 | | | | CAGUAS | PR | 00725-8900 | |
| 632789 | COMPOSITEC INTERNATIONAL INC | PO BOX 651541 | | | | MIAMI | FL | 33265 | |
| 102928 | COMPPREHENSIVE CARE CENTER OF CENTRAL FLORIDA | 6001 VINELAND RD STE 116 | | | | ORLANDO | FL | 32819 | |
| 102929 | COMPRAC INC | CONTER 26 UPTOR DR | | | | WILMTAW | MA | 001887 | |
| 102930 | COMPRAS EXPRESS | 2256 NW 82 AVE | | | | MIAMI | FL | 33122-1509 | |
| 842311 | COMPRAS EXPRESS | 2256 NW 82nd AVENUE | | | | MIAMI | FL | 33122-1509 | |
| 102931 | COMPRAS EXPRESS INC | 2256 NW 82 AVE | | | | MIAMI | FL | 33122-1509 | |
| 102932 | COMPRAS EXPRESS INC | 2256 NW 82nd AVENUE | | | | DORAL | FL | 33122-1509 | |
| 102933 | COMPRAS EXPRESS INC | 8117NW 33RD STREET | | | | MIAMI | FL | 33122-1005 | |
| 102935 | COMPRE CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 102936 | COMPREHENSIVE CENTER OF BEHAVIOR AND | NEUROSCIENCE, INC. | 1605 AVE PONCE DE LEON | SUITE 111 | | SAN JUAN | PR | 00909 | |
| 1256392 | COMPREHENSIVE CENTER OF BEHAVIOR AND NEUROSCIENCE INC | ADDRESS ON FILE | | | | | | | |
| 102937 | COMPREHENSIVE FAMILY | 120 MAPLE ST STE 203 | | | | SPRINGFIELD | MA | 01103 | |
| 102938 | COMPREHENSIVE HEALTH SERVICE INC | PO BOX 3670067 | | | | SAN JUAN | PR | 00936 | |
| 102939 | COMPREHENSIVE HEALTH SERVICE INC. | PO BOX 367067 | | | | SAN JUAN | PR | 00936-7067 | |
| 102939 | COMPREHENSIVE HEALTH SERVICE INC. | YEYSHA GONZALEZ | 52 ST. OFFICE #3 SE EDF. | 1122 REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 | |
| 2150426 | COMPREHENSIVE HEALTH SERVICE, INC. | ATTN: ANA M. PABON ORTIZ, RESIDENT AGENT | 10701 PARKRIDGE BLVD SUITE 200 | | | RESTON | VA | 20191 | |
| 2150427 | COMPREHENSIVE HEALTH SERVICE, INC. | ATTN: ANA M. PABON ORTIZ, RESIDENT AGENT | PO Box 363068 | | | San Juan | PR | 00936-3068 | |
| 102940 | COMPREHENSIVE ORTHOPAEDICS MUSCULOSKELETAL CARE | 455 LEWIS AVE STE 201 | | | | MERIDEN | CT | 06451 | |
| 102941 | COMPREHENSIVE ORTHOPEDIC GLOBAL | MEDICAL RECORDS | 9151 ESTATES THOMAS STE 206 | | | ST THOMAS | VI | 00802 | |
| 102942 | COMPREHENSIVE RADIOLOGICAL SERVICES | EDIF CADILLA | 100 PASEO SAN PABLO STE 407 | | | BAYAMON | PR | 00961-7028 | |
| 102943 | COMPREHENSIVE RHEUMATOLOGY CAR | SUITE 201 A | 353 NEW SHACKLE ISLAND RD | | | HENDERSONVILLE | TN | 37075-0000 | |
| 632790 | COMPRESORES & EQUIPO INC | PO BOX 190085 | | | | SAN JUAN | PR | 00919-0083 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102944 | COMPRESORES & EQUIPO INC | PO BOX 85 | | | | SAN JUAN | PR | 00919 | |
| 632791 | COMPRESORES ARKY JR | SANTA JUANITA SECC 12 | FA 9 CALLE CASTOR | | | BAYAMON | PR | 00956 | |
| 842312 | COMPRESORES Y EQUIPO | PO BOX 190085 | | | | SAN JUAN | PR | 00919-0085 | |
| 632792 | COMPRESORES Y EQUIPOS | PO BOX 190085 | | | | SAN JUAN | PR | 00919-0085 | |
| 632793 | COMPRESORES Y EQUIPOS | PO BOX 192012 | | | | SAN JUAN | PR | 00919-2012 | |
| 102945 | COMPRESSION HEALTH CARE,INC | 8185 CALLE CONCORDIA STE.2 | | | | PONCE | PR | 00717 | |
| 632795 | COMPRI CARIBE HOSPITALITY CORP | PO BOX 11662 | | | | SAN JUAN | PR | 00922 1662 | |
| 102946 | COMPTON, LAURA | ADDRESS ON FILE | | | | | | | |
| 632796 | COMPTROLLER US NAVAL HOSPITAL | ROOSEVELT ROADS | | | | CEIBA | PR | 000735 | |
| 632797 | COMPU ALFA | 18 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 102947 | COMPU AUTO | 64 BRISAS DEL NORTE | | | | MANATI | PR | 00674 | |
| 102948 | COMPU AUTO | PO BOX 11668 | | | | MANATI | PR | 00674 | |
| 102949 | COMPU AUTO | RR 01 BOX 11668 | | | | MANATI | PR | 00674 | |
| 632798 | COMPU CARE CORP | URB EL CEREZAL | 1708 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 632799 | COMPU CENTRO | PO BOX 1227 | | | | AIBONITO | PR | 00705 | |
| 102950 | COMPU CLERK, INC | 350 AVE CHARDON STE 1238 | | | | SAN JUAN | PR | 00918-2154 | |
| 102951 | COMPU CLERK, INC | P O BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 102952 | COMPU CLERK, INC | WEST PAYMENT CENTER | P O BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| 102953 | COMPU CLERK, INC d/b/a WESTLAW | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 102954 | COMPU CURSOS DE PUERTO RICO | CENTRO COMERCIAL LAGUNA GARDEN | SUITE 212-B | | | CAROLINA | PR | 00979 | |
| 102955 | COMPU MAC | CUARTA SECC VILLA CAROLINA | 156-11 CALLE 429 | | | CAROLINA | PR | 00985 | |
| 632800 | COMPU MAILING SYSTEMS | PO BOX 363985 | | | | SAN JUAN | PR | 00936 | |
| 102956 | COMPU MAILING SYSTEMS INC | PO BOX 363985 | | | | SAN JUAN | PR | 00936 | |
| 102957 | COMPU MAILING SYSTEMS INC | PO BOX 3985 | | | | SAN JUAN | PR | 00936 | |
| 632801 | COMPU NET | PO BOX 19716 | | | | SAN JUAN | PR | 00910 | |
| 632802 | COMPU OFFICE | 162 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 102958 | COMPU SERVICE INC | PO BOX 3151 | | | | GUAYNABO | PR | 00970 | |
| 102959 | COMPU SIGNS | AVE. BOULEVARD 2679 | | | | LEVITTOWN | PR | 00949 | |
| 102960 | COMPU SIGNS INC | AA 80 CERVANTES LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 102961 | COMPU SIGNS INC | LEVITTWON | AA 80 CALLE CERVANTES | | | TOA BAJA | PR | 00949 | |
| 632803 | COMPU SIGNS INC | LEVITTWON | 2679 AVE BOULEVARD | | | TOA BAJA | PR | 00949-0000 | |
| 102962 | COMPU SIGNS, INC. | LEVITTOWN | AA80 CALLE CERVANTES | | | TOA BAJA | PR | 00949 | |
| 632804 | COMPU SYSTEMS INC. | PO BOX 1014 | | | | AGUADA | PR | 00602 | |
| 102963 | COMPU TRAINING DE PUERTO RICO | P O BOX 308 | | | | SAN JUAN | PR | 00919-4000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102964 | COMPU TRAINING, INC. | 1127 AVE. MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00925 | |
| 102965 | COMPU TRAINING, INC. | 281 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 102967 | COMPU TRAINING, INC. | PMB 308 PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 632805 | COMPU XPERTS | 1168 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 842313 | COMPU-CARE CORPORATION | EL CEREZAL | 1708 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 102968 | COMPUCLERK INC | 350 CHARDON AVENUE ESTE # 1238 | | | | SAN JUAN | PR | 00918 | |
| 842314 | COMPUCLERK INC | TORRE CHARDÓN | 350 AVE CHARDÓN STE 1238 | | | SAN JUAN | PR | 00918 | |
| 632806 | COMPUCURSO DE PR INC | CENTRO COMERCIAL LAGUNA GARDENS | SUITE 212 B ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 632807 | COMPUFIX INC | PO BOX 190812 | | | | SAN JUAN | PR | 00919-0812 | |
| 842315 | COMPUGRAFIA INC | LA CUMBRE CALLE JUNCOS 388 | PO BOX 360448 | | | SAN JUAN | PR | 00936 | |
| 632808 | COMPUGRAFIA INC | PO BOX 367265 | | | | SAN JUAN | PR | 00936-7265 | |
| 632809 | COMPU-HOBBY DEL ESTE | PO BOX 996 | | | | LUQUILLO | PR | 00773 | |
| 102969 | COMPUKAR | PO BOX 8089 | | | | BAYAMON | PR | 00960 | |
| 102970 | COMPUL INC | D 1 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 632810 | COMPULASER LETRAS Y LETREROS INC | URB LOS ANGELES | WA 1 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 102971 | COMPUMASTER | 6900 SQUIBB ROAD | PO BOX 2973 | | | MISSION | KS | 66201-1373 | |
| 102972 | COMPURED | 1139A AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 102973 | COMPUSA | PO BOX 200670 | | | | DALLAS | TX | 753200670 | |
| 842316 | COMPUSA OF PUERTO RICO INC | PLAZA CAPARRA | 1498 AVE ROOSEVELT | | | GUAYNABO | PR | 00968 | |
| 632812 | COMPUSERVE INC | DEPTO L-742 | | | | COLUMBUS | OH | 43268 | |
| 632811 | COMPUSERVE INC | PO BOX 20212 | | | | COLUMBUS | OH | 43220 | |
| 632814 | COMPUSERVICE | P O BOX 3151 | | | | GUAYNABO | PR | 00970 | |
| 632813 | COMPUSERVICE | PO BOX 92 | | | | HORMIGUERO | PR | 00660 | |
| 632815 | COMPU-SIGNS | 2679 AVE BOULEVARD | | | | LEVITTOWN | PR | 00949 | |
| 632816 | COMPUSYSTEM | PO BOX 1014 | | | | AGUADA | PR | 00602 | |
| 632817 | COMPUSYSTEMS | PO BOX 1014 | | | | AGUADA | PR | 00602 | |
| 102974 | COMPUTABILITY | PO BOX 17882 | | | | MILWAUKEE | WI | 53217 | |
| 632818 | COMPUTADORA LOS MAESTROS | 464 TRINIDAD ORELLANA | | | | SAN JUAN | PR | 00923 | |
| 632819 | COMPUTE ALL INC C/O BANCO POPULAR | REGION HATO REY | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 632820 | COMPUTE CARE SYSTEM | 400 KALF SUITE 110 | | | | SAN JUAN | PR | 00918 | |
| 632821 | COMPUTEC SYSTEMS CORPORATION | PO BOX 11926 | | | | SAN JUAN | PR | 00922-1926 | |
| 632822 | COMPUTECH INC | PO BOX 194000 | SUITE 112 | | | SAN JUAN | PR | 00919 4000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632823 | COMPUTECHS | CARR 2-276 B SUITE 103 | | | | MAYAGUEZ | PR | 00680 | |
| 632824 | COMPUTEK OFFICE MACHINE | PO BOX 361808 | | | | SAN JUAN | PR | 00936 | |
| 842317 | COMPUTER & SOFTWARE PROFESSIONALS OF PR | PO BOX 361778 | | | | SAN JUAN | PR | 00936 | |
| 102976 | COMPUTER ACCESORIES | URB MARIANI | 2326 CALLE DR SANTAELLA | | | PONCE | PR | 00717 | |
| 632826 | COMPUTER ACCESORIES CENTER | P O BOX 380 | CARR 2 MARGARITA VILLA MARIA A2 | | | MANATI | PR | 00764-0380 | |
| 632827 | COMPUTER ACCESORIES CENTER INC | PO BOX 380 | | | | MANATI | PR | 00674 | |
| 102977 | COMPUTER ACCESORIES DISCOUNT | 2 CALLE FERROCARIL | | | | PONCE | PR | 00731 | |
| 102978 | COMPUTER ACCESORIES DISCOUNT, INC | URB MARIANI | #2326 CALLE DR SANTAELLA | | | PONCE | PR | 00717-0210 | |
| 1953405 | COMPUTER ACCESSORIES DISCOUNT INC. | URB. MARIANI | 2326 CALLE DR. SANTAELLA | | | PONCE | PR | 00717-0210 | |
| 102979 | COMPUTER ADVANTAGE INC | CARR 167 | B 5 MARGINAL FOREST HILL | | | BAYAMON | PR | 00959 | |
| 632828 | COMPUTER AGE DATA PRODUCT & | PO BOX 450 | | | | JAYUYA | PR | 00664 | |
| 102980 | COMPUTER ALL INC C/O BANCO POPULAR | REGION HATO REY | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 102981 | COMPUTER AND DIGITAL SOLUTIONS INC | URB SAN IGNACIO | 15 CALLE SAN ROBERTO | | | SAN JUAN | PR | 00927-6801 | |
| 102982 | COMPUTER AND REPAIR SERVICES | URB LEVITTOWN LAKE 7MA SECC | JS 13 CALLE CARMEN SANABRIA | | | TOA BAJA | PR | 00949 | |
| 102983 | COMPUTER AND SOFTWARE PROFESSIONALS INC | PO BOX 361778 | | | | SAN JUAN | PR | 00936 | |
| 102984 | COMPUTER ART & PRINT | FUTURE PUBLIC LTD | | | | LEICESTERSHIRE | | LE16 9EF | UNITED KINGDOM |
| 632829 | COMPUTER ART & PRINT | 113 ALMIRANTE PINZON | | | | SAN JUAN | PR | 00918 | |
| 632830 | COMPUTER ART & PRINT | URB EL VEDADO | 113 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 632831 | COMPUTER ASSOCIATES | 530 AVE PONCE DE LEON | SUITE 248 | | | SAN JUAN | PR | 00901-2304 | |
| 102985 | COMPUTER ASSOCIATES | PO BOX 360355 | | | | PITHSBURG | PA | 15251-6355 | |
| 102986 | COMPUTER ASSOCIATES | THE ATRIUM OFFICE CENTER | 530 PONCE DE LEON AVE | | | SAN JUAN | PR | 00901-2304 | |
| 102987 | COMPUTER ASSOCIATES | WESTERN BANK PLAZA | 268 MUNOZ RIVERA SUITE 807 | | | SAN JUAN | PR | 00918 | |
| 102989 | COMPUTER ASSOCIATES CARIBBEAN | 530 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102990 | COMPUTER ASSOCIATES CARIBBEAN | WESTERNBANK WORLD PLAZA SUITE 807 | 268 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 102991 | COMPUTER AUTOMATION SYSTEMS INC | CARNEY LAW FIRM P.A. | ATTN: MARK D. CARNEY | 210 WEST 7TH STREET, SUITE 1 | | MOUNTAIN HOME | AR | 72653 | |
| 102991 | COMPUTER AUTOMATION SYSTEMS INC | PO BOX 590 | | | | MOUNTAIN HOME | AR | 72654 | |
| 102992 | COMPUTER BOOK & MAGAZINE | 264 A AVE PI¨ERO ALTOS | | | | SAN JUAN | PR | 00927 | |
| 102993 | COMPUTER BOOK & MAGAZINE | 264 A AVE PINERO ALTOS | | | | SAN JUAN | PR | 00927 | |
| 632832 | COMPUTER BOOK & MAGAZINE | UNIVERSITY GARDENS | 908 GEORGETOWN STREET | | | SAN JUAN | PR | 00927 | |
| 102994 | COMPUTER BOOKS AND MAGAZINES | 264A ALTOS AVE PINERO | | | | SAN JUAN | PR | 00927 | |
| 831281 | COMPUTER BOX | 420 Ave. Andalucia Urb Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 842318 | COMPUTER BOX | AVE ANDALUCIA NO 419 | | | | SAN JUAN | PR | 00920 | |
| 102995 | COMPUTER BOX , INC | 419 AVE. ANDALUCIA | URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 102996 | COMPUTER BOX INC | 419 AVE ANDULUCIA | | | | PUERTO NUEVO | PR | 00920 | |
| 632834 | COMPUTER CARE CENTER | 1800 LEVITTOWN BOULEVARD | | | | TOA BAJA | PR | 00949 | |
| 102997 | COMPUTER CARE CENTER | LEVITOWN STATION | BOX 51473 | | | TOA BAJA | PR | 00950-1473 | |
| 632833 | COMPUTER CARE CENTER | PO BOX 51473 | | | | TOA BAJA | PR | 00950-1473 | |
| 102998 | COMPUTER CENTRE | PO BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| 102999 | COMPUTER CENTRE / SANDRA DAVILA | P O BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| 632835 | COMPUTER CLEARING HOUSE | 246 COMERCE DRIVE | | | | ROCHESTER | NY | 14623 | |
| 632836 | COMPUTER CONSULTING PROFESSIONAL GROUP | SAN GERARDO | 313 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 103000 | COMPUTER CONTROLLED CARS | 4108 CARR 2 KM 4.1 | BO. ALGARROBO | | | VEGA BAJA | PR | 00693 | |
| 103001 | COMPUTER CONTROLLED CARS | BO ALGARROBO | 2 CARRETERA 4110 | | | VEGA BAJA | PR | 00693 | |
| 632837 | COMPUTER CONVERSIONS INC | 8910 ACTIVITYRD STE A | | | | SAN DIEGO | CA | 92126 | |
| 103002 | COMPUTER CRIME CENTER | 255 PONCE DE LEON SUITE 75 | PMB 195 | | | SAN JUAN | PR | 00917-1919 | |
| 632838 | COMPUTER CURRICULUM CORP | JARDINES DE CANOVANAS | E 4 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 2175885 | COMPUTER DISTRIBUTORS INC | P.O. BOX 11954 | | | | SAN JUAN | PR | 00922-1954 | |
| 632839 | COMPUTER DISTRIBUTORS INC. | CAPARRA HEIGHTS STATION | PO BOX 11954 | | | SAN JUAN | PR | 00922 | |
| 842319 | COMPUTER EDUCATIONAL | SERVICES | CALLE O'NEILL G-10 ALTO | | | HATO REY | PR | 00918-2301 | |
| 103003 | COMPUTER EDUCATIONAL SERVICES | G-10 CALLE O'NEILL | | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632840 | COMPUTER EDUCATIONAL SERVICES | PO BOX 934 | | | | DORADO | PR | 00646 | |
| 632841 | COMPUTER ENGINEERING ASSOCIATES | PO BOX 367286 | | | | SAN JUAN | PR | 00936-7286 | |
| 103004 | COMPUTER EXPERT GROUP INC | PO BOX 70198 | | | | SAN JUAN | PR | 00936-8198 | |
| 103005 | COMPUTER EXTERMINATING | URB FOREST VIEW | L58 CALLE FRESNO | | | BAYAMON | PR | 00956-2816 | |
| 103006 | COMPUTER EXTERMINATING INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 0096880000 | |
| 103007 | COMPUTER EXTERMINATING INC | URB FOREST VIEW CALLE FRESNO L58 | | | | BAYAMON | PR | 00956 | |
| 632842 | COMPUTER EXTERMINATING SERVICE | URB FOREST VIEW | L58 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| 103008 | COMPUTER FORENSIC SERVICES | PO BOX 00902-3037 | | | | SAN JUAN | PR | 00902 | |
| 103009 | COMPUTER GALLERY | 202 CALLE FEDERICO COSTA | | | | SAN JUAN | PR | 00918-1311 | |
| 103010 | COMPUTER GALLERY INC | 202 CALLE FEDERICO COSTA | | | | SAN JUAN | PR | 00918-1311 | |
| 842320 | COMPUTER GALLERY, INC | 202 CALLE FEDERICO COSTAS | | | | SAN JUAN | PR | 00918-1311 | |
| 103011 | COMPUTER HARDWARE DISTRIBUTOR | 90 AVE ARTERIAL HOSTOS ATRIUM PLAZA | | | | HATO REY | PR | 00918 | |
| 632843 | COMPUTER HELP | EXT EL COMANDANTE | 317 AVE SAN MARCOS | | | CAROLINA | PR | 00982 | |
| 103012 | COMPUTER HOUSE | PO BOX 5040 | | | | CAROLINA | PR | 00984-5040 | |
| 103013 | COMPUTER HOUSE INC | 1174 AVE JESUS T PIÐERO | | | | SAN JUAN | PR | 00920 | |
| 103014 | COMPUTER HOUSE INC | 1575 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 103015 | COMPUTER HOUSE INC | 1577 AVE JESUS T PIÐERO | | | | SAN JUAN | PR | 00920 | |
| 103016 | COMPUTER HOUSE INC | 1577 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 103017 | COMPUTER HOUSE INC | PO BOX 5040 | | | | CAROLINA | PR | 00984 | |
| 1466374 | Computer House, Inc. | 1557 Ave. Jesus T. Piñero | | | | San Juan | PR | 00920 | |
| 1466204 | COMPUTER HOUSE, INC. | 1575 AVE JESUS T. PIÑERO | | | | SAN JUAN | PR | 00920 | |
| 1466358 | Computer House, Inc. | 1577 Ave. Jesus T. Piñero | | | | San Juan | PR | 00920 | |
| 1466302 | Computer House, Inc. | 1577 Ave. Jesús T. Piñero | | | | San Juan | PR | 00920 | |
| 1466374 | Computer House, Inc. | Kenneth B. La Quay Rebollo | PO Box 22429 | | | San Juan | PR | 00931 | |
| 1466302 | Computer House, Inc. | Kenneth B. La Quay Rebollo, Attorney | PO Box 22429 | | | San Juan | PR | 00931 | |
| 1466204 | COMPUTER HOUSE, INC. | LA QUAY LAW OFFICES | KENETH B. LA QUAY REBOLLO | PO BOX 22429 | | SAN JUAN | PR | 00931 | |
| 842321 | COMPUTER INN | 145 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918-2403 | |
| 103018 | COMPUTER INN | 145 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 103019 | COMPUTER INN | AVE FD ROOSEVELT 145 | | | | SAN JUAN | PR | 00918 | |
| 831282 | Computer Inn Corporation | 145 F.D. Roosevelt Ave. | | | | San Juan | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103020 | COMPUTER INTEGRATION OF QUALITY | ASSURANCE INC | HC02 BOX 3135 | | | HoRMIGUEROS | PR | 00660 | |
| 842322 | COMPUTER LAND OF SAN JUAN | PO BOX 191692 | | | | SAN JUAN | PR | 00919-1692 | |
| 103021 | COMPUTER LEARNING CENTER DBA EUROBANK | EURO BANK SUC HUMACAO | CALL BOX 191009 | | | SAN JUAN | PR | 00919-1009 | |
| 103022 | COMPUTER LEARNING CENTER DBA EUROBANK | EUROBANK | PO BOX 191009 | | | SAN JUAN | PR | 0091911009 | |
| 103023 | COMPUTER LEARNING CENTERS | CALLE AMARILLO 738 BOX 3 EDIF BBVA | SUITE 201 | | | SAN JUAN | PR | 00926 | |
| 103024 | COMPUTER LEARNING CENTERS, INC. | 3009 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-7008 | |
| 2150378 | COMPUTER LEARNING CENTERS, INC. | ARTURO V BAUERMEISTER | SBGB LLC | CORPORATE CENTER , STE 202 33 CALLE RESOLUCION | | SAN JUAN | PR | 00920 | |
| 2168382 | COMPUTER LEARNING CENTERS, INC. | ARTURO V BAUERMEISTER  SBGB LLC | CORPORATE CENTER – STE 202 | 33 CALLE RESOLUCIÓN | | SAN JUAN | PR | 00920 | |
| 2150379 | COMPUTER LEARNING CENTERS, INC. | ATTN: ALEXIS R. TORRES BORGES, RESIDENT AGENT | 3009 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 103025 | COMPUTER LEARNING CENTERS, INC. | EURO BANK SUC HUMACAO | CALL BOX 191009 | | | SAN JUAN | PR | 00919-1009 | |
| 103026 | COMPUTER LEARNING CENTERS, INC. | SUMMIT BLD BOX 3, SUITE 206, | CALLE AMARILLO #1738 | | | SAN JUAN | PR | 00926 | |
| 2150380 | COMPUTER LEARNING CENTERS, INC. | TORRES BORGES, ALEXIS R | CARRETERA 838 KM 2.9 | | | SAN JUAN | PR | 00926 | |
| 103028 | COMPUTER LEARNING CENTERS, INC. | Y ORIENTAL BANK | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |
| 103027 | COMPUTER LEARNING CENTERS, INC. | Y ORIENTAL BANK | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 103029 | COMPUTER LINK | ALTAGRACIA BUILDING | 262 URUGUAY ST SUITE C 2 | | | SAN JUAN | PR | 00919 | |
| 103030 | COMPUTER LINK | PO BOX 193724 | | | | HATO REY | PR | 00919-3724 | |
| 103031 | COMPUTER MAINTENANCE SERV / LUIS CENTENO | P O BOX 2092 | | | | ISABELA | PR | 00662 | |
| 632845 | COMPUTER MAINTENANCE SERVICE | 7355 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 632846 | COMPUTER MART | 380 CESAR GONZALEZ | | | | HATO REY | PR | 00918 | |
| 632847 | COMPUTER NET | PO BOX 457 | | | | LARES | PR | 00669 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103032 | COMPUTER NETWORK SYSTEMS CORP | ALTAGRACIA BUILDING, SUITE C-2 | 262 URUGUAY STREET | | | SAN JUAN | PR | 00917 | |
| 103033 | COMPUTER NETWORK SYSTEMS CORP | C 2 COND ALTAGRACIA | 262 URUGUAY | | | SAN JUAN | PR | 00918 | |
| 103034 | COMPUTER NETWORK SYSTEMS CORP | DARLINTON BUILDING GF10 | 1007 AVE MUNOZ RIVER URB SANTA RITA | | | SAN JUAN | PR | 00925 | |
| 103035 | COMPUTER NETWORK SYSTEMS CORP | PO BOX 193724 | | | | SAN JUAN | PR | 00919-3724 | |
| 103036 | COMPUTER NETWORK SYSTEMS CORP | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 103037 | COMPUTER NETWORK SYSTEMS CORP | Y SCOTIABANK TOWER DE PUERTO RICO | ALTAGRACIA BUILDING, SUITE C-2 | 262 URUGUAY STREET | | SAN JUAN | PR | 00917 | |
| 103038 | COMPUTER NETWORK SYSTEMS CORP DBA | COMPUTERLINK | COND ALTAGRACIA 262 URUGUAY STE C2 | | | SAN JUAN | PR | 00917 | |
| 103039 | COMPUTER NETWORK SYSTEMS CORP DBA | DARLINTON BUILDING GF10 | 1007 AVE MUNOZ RIVER URB SANTA RITA | | | SAN JUAN | PR | 00925 | |
| 103040 | COMPUTER NETWORK SYSTEMS CORP DBA | PO BOX 193724 | | | | SAN JUAN | PR | 00919-3724 | |
| 2164871 | COMPUTER NETWORK SYSTEMS CORP. | ATTN: CARLOS MORALES BAUZA | ROSELLO & MORALES CSP | 262 URUGUAY CONSS. ALTAGRACIA, SUITE C-3 | | SAN JUAN | PR | 00917 | |
| 2150565 | COMPUTER NETWORK SYSTEMS CORP. | ATTN: WILLIE MORALES GONZALEZ, RESIDENT AGENT | 262 URUGUAY STREET | ALTAGRACIA CONDOMINIUM, GROUND FLOOR | | SAN JUAN | PR | 00919 | |
| 2150566 | COMPUTER NETWORK SYSTEMS CORP. | ATTN: WILLIE MORALES GONZALEZ, RESIDENT AGENT | P.O. BOX 193724 | | | SAN JUAN | PR | 00919-3724 | |
| 632848 | COMPUTER OFFICE SOLUTION | 4713 S W 72 AVENUE | | | | MIAMI | FL | 33155 | |
| 632849 | COMPUTER OULET INC | 216 ISLA VEREDE MALL | | | | CAROLINA | PR | 00979 | |
| 103041 | COMPUTER OUTLET ELECTRONIC | CARR 2 KM 123 | | | | AGUADILLA | PR | 00603 | |
| 103042 | COMPUTER PARADISE | P O BOX 8039 | | | | CAGUAS | PR | 00726-8039 | |
| 103043 | COMPUTER PARADISE INC | PO BOX 8039 | | | | CAGUAS | PR | 00726-8039 | |
| 103044 | COMPUTER PHONE INC. | 1250 PONCE DE LEON AVE. | SUITE 600 | | | SAN JUAN | PR | 00907 | |
| 632851 | COMPUTER PLUS | 1416 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 103045 | COMPUTER PRINTER SOLUTION DBA EDGARDO | BOBE | 154 EXT VILLA MILAGROS 4454 | | | CABO ROJO | PR | 00623 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842323 | COMPUTER PRO | LA CUMBRE CALLE EMILIANO POL 497 | BOX 583 | | | SAN JUAN | PR | 00926-5636 | |
| 632852 | COMPUTER PRO | PO BOX 270283 | | | | SAN JUAN | PR | 00927-0283 | |
| 632853 | COMPUTER PRO INSTITUTE | AVENIDA DE DIEGO | SUITE 121 PLAZA SAN FRANCISCO | | | SAN JUAN | PR | 00926-5636 | |
| 103046 | COMPUTER PRO INSTITUTE | PMC SAN PATRICIO PLAZA | BOX 302 | | | GUAYNABO | PR | 00968-2615 | |
| 632854 | COMPUTER PRODUCTS CORP | 2106 FLORENCE AVE | | | | CINCINNATI | OH | 45206 | |
| 632855 | COMPUTER PRODUCTS SERV | PO BOX 11850 SUITE 120 | | | | SAN JUAN | PR | 00922-1850 | |
| 632856 | COMPUTER PRODUCTS SERV | URB PUERTO NUEVO | 554 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 632857 | COMPUTER PROFESIONAL S & S | 111 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 632859 | COMPUTER PROFESSIONAL | 109 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 632858 | COMPUTER PROFESSIONAL | P O BOX 51942 | | | | TOA BAJA | PR | 00950-1942 | |
| 103047 | COMPUTER PROFESSIONAL TECHN | P. O. BOX 270283 | | | | SAN JUAN | PR | 00927-0283 | |
| 103048 | COMPUTER RESCUE LLC | PO BOX 10786 | | | | SAN JUAN | PR | 00922-0786 | |
| 632860 | COMPUTER SCIENCES CORPORATION | 1001 G ST SUITE 300 WEST | | | | WASHINTON DC | NY | 20001 | |
| 103049 | COMPUTER SECURITY INSTITUTE | 600 HARNISON STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 103050 | COMPUTER SERV AND SUPPORT INC | G-5 CALLE O`NEILL | | | | SAN JUAN | PR | 00917 | |
| 103051 | COMPUTER SERV AND SUPPORT INC | PO BOX 195324 | | | | SAN JUAN | PR | 00919-5324 | |
| 632861 | COMPUTER SERVICE | EL CEREZAL | 1672 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 103052 | COMPUTER SERVICE & SUPPORT, INC. | P O BOX 195324 | | | | SAN JUAN | PR | 00918 | |
| 103053 | COMPUTER SERVICES | PO BOX 195324 | | | | SAN JUAN | PR | 00919-5324 | |
| 632862 | COMPUTER SERVICES | URB OASIS GARDEN | B 11 CALLE HONDURAS | | | GUAYNABO | PR | 00969 | |
| 632863 | COMPUTER SERVICES & SUPPORT | 243 CALLE PARIS STE 1751 | | | | SAN JUAN | PR | 00917 | |
| 103054 | COMPUTER SERVICES & SUPPORT, INC | AVE ARTERIAL HOSTOS #201 | | | | HATO REY | PR | 00918 | |
| 842324 | COMPUTER SERVICES AND SUPPORT INC | PO BOX 195324 | | | | SAN JUAN | PR | 00919-5324 | |
| 632866 | COMPUTER SERVICES NETWORK | 1048 AVE JESUS T PI¥EIRO | | | | SAN JUAN | PR | 00921 | |
| 103056 | COMPUTER SERVICES NETWORK | 1048 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 632864 | COMPUTER SERVICES NETWORK | P O BOX 6585 | | | | BAYAMON | PR | 00960-5585 | |
| 632865 | COMPUTER SERVICES NETWORK | URB PUERTO NUEVO | 1048 JESUS T PINERO AVE | | | SAN JUAN | PR | 00920 | |
| 103057 | COMPUTER SHOP P.R. | PO BOX 191430 | | | | SAN JUAN | PR | 00919-1430 | |
| 103058 | COMPUTER SHOP PR INC | PO BOX 191430 | | | | SAN JUAN | PR | 00919-1430 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632868 | COMPUTER SOFTEK | P O BOX 190408 | | | | SAN JUAN | PR | 00919 | |
| 632867 | COMPUTER SOFTEK | SUITE 112-279 | 100 GRAN BOULEVARD PASEO | | | SAN JUAN | PR | 00926-5955 | |
| 103059 | COMPUTER SOFTWARE PROFESSIONALS IN | 400 CALLE CALAF PMB 136 | | | | SAN JUAN | PR | 00918-1314 | |
| 632869 | COMPUTER SOFTWARE SOLUTION | PO BOX 192813 | | | | SAN JUAN | PR | 00919 | |
| 103060 | COMPUTER SPECIALTIES OF PR INC | CAPARRA HEIGHTS STATION | BOX 11683 | | | PUERTO NUEVO | PR | 00922 | |
| 632870 | COMPUTER SPECIALTIES TECHNOLOG | HOME MORTGASE PLAZA | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 632871 | COMPUTER SQUARE | 162 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 103061 | COMPUTER STOP | MERCANTIL PLAZA BLDG | GROUND FLOOR | | | HATO REY | PR | 00918 | |
| 103062 | COMPUTER STOP INC | AVE DE DIEGO 165 | URB SAN FRANCISCO | | | SAN JUAN | PR | 00927-0000 | |
| 632872 | COMPUTER STOP INC | MERCANTIL PLAZA BUILDING GF 8 | | | | SAN JUAN | PR | 00918 | |
| 842325 | COMPUTER STOP INC | URB SAN FRANCISCO | 165 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 632874 | COMPUTER SUPPORT & SUPPLY | PO BOX 1808 | | | | CIDRA | PR | 00739 | |
| 632875 | COMPUTER SYSTEMS | 83 EASTMAN ST | | | | EASTON | MA | 02375 | |
| 632876 | COMPUTER TECH S P R | URB TULIPAN WINSTON CHURCHILL | 466 CARR 845 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-6023 | |
| 103063 | COMPUTER TECHNOLOGY & SUPPLIES INC | COND VISTAS DEL RIO | 8 CALLE I SUITE 12B | | | BAYAMON | PR | 00959 | |
| 632877 | COMPUTER TECHNOLOGY RESEARCH | 6 N ATLANTIC WHARF | | | | CHARLESTON | SC | 29401 | |
| 632878 | COMPUTER TECNICAL SERVICE CORP | 697-48 CALLE MARGARITA | | | | GUAYAMA | PR | 00794 | |
| 103064 | COMPUTER TRAINING CENTER Y/O ANGEL M PESQUERA | PO BOX 191031 | | | | SAN JUAN | PR | 00919 | |
| 103065 | COMPUTER TRAINING CORP | 654 AVE MUðOZ RIVERA STE 1906 | | | | SAN JUAN | PR | 00918 | |
| 103066 | COMPUTER TRAINING CORP | 654 AVE MUNOZ RIVERA STE 1906 | | | | SAN JUAN | PR | 00918 | |
| 103067 | COMPUTER TRANSMISSION CENTER | URB PUERTO NUEVO | NE 1200 CALLE 10 | | | SAN JUAN | PR | 00920 | |
| 842326 | COMPUTER TREND | 314 AVE F.D. ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 103068 | COMPUTER TREND | GPO BOX 1667 | | | | SAN JUAN | PR | 00936 | |
| 103069 | COMPUTER VILLAGE | 14951 SOUTH DIXIE HIGHWAY MIAMI FL | | | | MIAMI | FL | 33176 | |
| 632879 | COMPUTER ZONE | 952B AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921-2802 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632880 | COMPUTER ZONE | REPARTO METROPOLITANO | CALLE 62 SE # 1218 | | | SAN JUAN | PR | 00921 | |
| 103070 | COMPUTERIED ELEVATOR CONTROL | PMB 212 PO BOX 6017 | | | | CAROLINA | PR | 00985-0000 | |
| 103071 | COMPUTERLAND | PO BOX 191692 | | | | SAN JUAN | PR | 00919 | |
| 103072 | COMPUTERLAND OF P.R. | P O BOX 191692 | | | | SAN JUAN | PR | 00919-1692 | |
| 842327 | COMPUTERLINK | PO BOX 193724 | | | | SAN JUAN | PR | 00919-3724 | |
| 831283 | Computerlink Computer Network Systems | PO Box 193724 | | | | San Juan | PR | 00918 | |
| 842328 | COMPUTERS & COMM MANAGEMENT GROUP | 602 MUÑOZ RIVERA SUITE 802 | | | | SAN JUAN | PR | 00918-3626 | |
| 632881 | COMPUTERS HEAVEN | PO BOX 809 | | | | QUEBRADILLAS | PR | 00678 | |
| 103073 | COMPUTERSHARE | 250 ROYALL STREET | | | | CANTON | MA | 02021 | |
| 103074 | COMPUTERSHARE SHAREHOLDERS SERV | 250 ROYAL STREET | | | | CANTON | MA | 02021 | |
| 632882 | COMPUTIME INC | 10772 INDIAN HEAD INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63132 | |
| 103075 | COMPUTRONICS INC | 1590 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 103076 | COMPUTRONICS INC | URB EL ROSARIO | 8 CALLE 4 | | | YAUCO | PR | 00698 | |
| 632883 | COMPUTRONIX NETWORK TECHNOLOGIE | PO BOX 2404 | | | | TOA BAJA | PR | 00951-2661 | |
| 103077 | COMPUTYPE INC | P O BOX 194004 | | | | SAN JUAN | PR | 00919-4004 | |
| 632884 | COMPUWARE CORPORATION | 31440 NORTHWESTERN HIGHWAY | | | | FARMINGTON HILLS | MI | 48334-2564 | |
| 632885 | COMSEARCH | P O BOX 711435 | | | | CINCINATTI | OH | 45271-1435 | |
| 103078 | COMT EDUC BIENEST NIÐOS Y ADOLE DIABETE | P O BOX 9103 | | | | HUMACAO | PR | 00792-9103 | |
| 770994 | COMT EDUC BIENEST NINOS Y ADOLE DIABETES | P O BOX 9103 | | | | HUMACAO | PR | 00792-9103 | |
| 103080 | COMTEC INC | ROYAL INDUSTRIAL PARK | EDIF E 1 | | | CATANO | PR | 00962 | |
| 632886 | COMTEC MANAGEMENT | BO PALMAS | E 1 ROYAL INDUSTRIAL PARK | | | CATA¨O | PR | 00962 | |
| 103081 | COMTEC MANAGEMENT | BO PALMAS | E 1 ROYAL INDUSTRIAL PARK | | | CATAO | PR | 00962 | |
| 632887 | COMTED | STA JUANITA | AC 19 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 632888 | COMTEMPO MUSIC STORE | COLISEO SHOPPING CENTER | SUITE C 105 | | | PONCE | PR | 00731 | |
| 103082 | COMULADA AYALA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 103083 | COMULADA AYALA, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 103084 | COMULADA GARCIA, NELLY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103085 | Comulada Lugo, Kelvin A. | ADDRESS ON FILE | | | | | | | |
| 103086 | COMULADA LUGO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 1419077 | COMULADA ORTIZ, FERNANDO | CESTERO MOSCOSO RAMON A | 27 CALLE GONZALEZ GIUSTI OFIC. 300 | | | GUAYNABO | PR | 00968-3076 | |
| 1518385 | Comulada Ortiz, Fernando A. | ADDRESS ON FILE | | | | | | | |
| 1518385 | Comulada Ortiz, Fernando A. | ADDRESS ON FILE | | | | | | | |
| 1514889 | COMULADA ORTIZ, JUAN H | ADDRESS ON FILE | | | | | | | |
| 103087 | COMULADA OTERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 103088 | COMULADA SANTINI, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 103089 | COMULADA TEISSONNIER, LORNA | ADDRESS ON FILE | | | | | | | |
| 103090 | COMULADA TEISSONNIERE, AMARILYS D | ADDRESS ON FILE | | | | | | | |
| 103091 | COMULADA TEISSONNIERE, JOANNE M | ADDRESS ON FILE | | | | | | | |
| 786343 | COMULADA TEISSONNIERE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 103093 | COMULADA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 632889 | COMUNICA INC | 315 CALLE RECINTO SUR SUITE 4 | | | | SAN JUAN | PR | 00901 | |
| 632890 | COMUNICACION Y CULTURA | PORTICOS DE GUAYNABO | CALLE VILLEGAS APT 10104 | | | GUAYNABO | PR | 00971-9209 | |
| 842329 | COMUNICACIONES ESTRATEGICAS INC | URB SAN IGNACIO | 1774C CALLE SAN DIEGO | | | SAN JUAN | PR | 00927-6805 | |
| 632891 | COMUNICACIONES INTEGRADAS | 15 COLINAS DE FRESNO | | | | BAYAMON | PR | 00959 | |
| 103094 | COMUNICACIONES VICEVERSA | GM PLAZA SUITE 102 | BOX 30 PONCE DE LEON 1590 | | | SAN JUAN | PR | 00926 | |
| 632892 | COMUNICADORA KOINE INC | RR 3 BOX 3801 | | | | SAN JUAN | PR | 00926 | |
| 103096 | COMUNICADORA NEXUS INC | EDIF DORAL BANK PLAZA SUITE 602 | CALLE RESOLUCION #33 | | | SAN JUAN | PR | 00920-0000 | |
| 770995 | COMUNICADORA NEXUS INC | EDIF DORAL, 650 AVE MUNOZ RIVERA STE 400 | | | | SAN JUAN | PR | 00918 | |
| 103097 | COMUNICADORES GRAFICOS INC | CALL BOX 30000 SUITE 566 | | | | CANOVANAS | PR | 00729 | |
| 632893 | COMUNICARTE INC | 72 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 632895 | COMUNIDAD AGRICOLA BIANCHI INC | PO BOX 19887 | | | | SAN JUAN | PR | 00910 | |
| 632894 | COMUNIDAD AGRICOLA BIANCHI INC | PO BOX 286 | | | | RINCON | PR | 00677 | |
| 103098 | COMUNIDAD ASOMANTE INC | HC 2 BOX 6990 | | | | LAS PIEDRAS | PR | 00771-9774 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103099 | COMUNIDAD BO MARIN SECT LOS BARROS | BO MARIN BAJO SECT LOS BARROS | HC 65 BOX 4147 | | | PATILLAS | PR | 00723 | |
| 632896 | COMUNIDAD DE CHORRERAS INC | HC 02 BOX 7370 | | | | UTUADO | PR | 00641 | |
| 632897 | COMUNIDAD EL RETIRO | COMUNIDAD EL RETIRO | APT 1502 TORRE A | | | SAN JUAN | PR | 00924 | |
| 632898 | COMUNIDAD ENCAMINADA DESAROLLO EDUCATIVO | LA CENTRAL VILLA BORINQUEN | BZN V 1660 | | | CANOVANAS | PR | 00729-2257 | |
| 632899 | COMUNIDAD ESPECIAL CERRO CALERO INC | PO BOX 806 | | | | AGUADILLA | PR | 00605 | |
| 103100 | COMUNIDAD ESPECIAL STELLA INC | CALLE 8 BUZON 2766 | COMUNIDAD ESTELLA | | | RINCON | PR | 00677 | |
| 103101 | COMUNIDAD GUARAGUAO INC | HC-03 BOX 12101 | | | | JUANA DIAZ | PR | 00795 | |
| 632900 | COMUNIDAD HELECHAL GUAYABO INC | HC 03 BOX 8798 | | | | BARRANQUITAS | PR | 00794 | |
| 632901 | COMUNIDAD LA TIZA | HC 03 BOX 9925 | | | | BARRANQUITAS | PR | 00794 | |
| 632902 | COMUNIDAD LAS CORUJAS INC | HC 01 BOX 8256 | | | | AGUAS BUENAS | PR | 00703 | |
| 103102 | COMUNIDAD LAS CORUJAS INC | HC 04 BOX 8209 | | | | AGUAS BUENAS | PR | 00703 | |
| 103103 | COMUNIDAD LIMONES INC | HC 02 BOX 8350 | | | | OROCOVIS | PR | 00720 | |
| 632903 | COMUNIDAD MANA SECTOR LOZADA INC | HC 3 BOX 13691 | | | | COROZAL | PR | 00783 | |
| 103104 | COMUNIDAD MAR AZUL INC | URB LOMAS VERDES | ZU-9 AVE LAUREL LOCAL 4 | | | BAYAMON | PR | 00956 | |
| 103105 | COMUNIDAD MISIONERA VILLAREGIA INC | PO BOX 667 | | | | SABANA HOYOS | PR | 00688 | |
| 103106 | COMUNIDAD MULITAS CENTRO, INC. | HC 05 BOX 6796 | | | | AGUAS BUENAS | PR | 00703 | |
| 103107 | COMUNIDAD NUEVO RENACER | P O BOX 1995 | | | | CANOVANAS | PR | 00729 | |
| 103108 | COMUNIDAD OROCOVENA MIRAFLORES INC | PO BOX 1196 | | | | OROCOVIS | PR | 00720 | |
| 632904 | COMUNIDAD ORQUIDEA INC | RR 02 BOX 6688 | | | | CIDRA | PR | 00739 | |
| 103109 | COMUNIDAD RIO GRANDE ANASCO INC | RR 4 BOX 16322 | | | | ANASCO | PR | 00610 | |
| 103110 | COMUNIDAD RIVERA INC | HC 5 BOX 6235 | | | | AGUAS BUENAS | PR | 00703 | |
| 632905 | COMUNIDAD SONADOR INC | RUTA RURAL 1 BUZON 37401 | | | | SAN SEBASTIAN | PR | 00685 | |
| 103111 | COMUNIDAD VILLA SIN MIEDO INC | P O BOX 3500 PMB 20156 | | | | CANOVANAS | PR | 00729-0014 | |
| 103113 | COMUNNITY HEALTH FOUNDATION OF PR | URB SANTA CRUZ | C 17 CALLE MARGINAL | | | BAYAMON | PR | 00961 | |
| 103114 | CON AGGREGATES SUPPLIES INC | EDIF LA TORRE | 709 CALLE MIRAMAR PH 9A | | | SAN JUAN | PR | 00907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632906 | CON GUSTO COMIDA Y MUCHO MAS | P O BOX 549 | | | | YABUCOA | PR | 00767-0549 | |
| 632907 | CON WAY TRANSPORTATION SERVICES | P O BOX 361857 | | | | SAN JUAN | PR | 00936-1857 | |
| 632908 | CONAGRA FOOD ( SWIFT INTERNATIONAL ) | P O BOX 70102 | | | | SAN JUAN | PR | 00936 | |
| 103116 | CONAGRA FOODS INC | ENTERPRISE PROCUREMENT | 9 CONAGRA DRIVE MS 9 260 | | | OMAHA | NE | 68102 | |
| 2087139 | Conapua Acosta, Teresita | ADDRESS ON FILE | | | | | | | |
| 2087139 | Conapua Acosta, Teresita | ADDRESS ON FILE | | | | | | | |
| 632909 | CONAR INC | URB TB HUYKE | 376 AVE HOSTOS | | | SAN JUAN | PR | 00918-2319 | |
| 421455 | CONAWAY LANUZA, RALPH C | ADDRESS ON FILE | | | | | | | |
| 103117 | CONAWAY MEDIAVILLA, CARMEN LUISA | ADDRESS ON FILE | | | | | | | |
| 632910 | CONC LA COM AYUDA RES PROBLEMA DE VIDA | RES LLORENS TORRES | EDIF 66 APT 1252 | | | SAN JUAN | PR | 00913 | |
| 103118 | CONCECIONARIOS LAS CASCADAS | PO BOX 89 | | | | MOCA | PR | 00676-0000 | |
| 2125115 | Concejo Vecinal Urb. Fronteras de Bayamon | PO Box 1718 | | | | Trujillo Alto | PR | 00977 | |
| 103119 | CONCENTRA MED CTR | ATTENTION MEDICAL RECORDS | 135 RARITAN CENTER PARKWAY | | | EDISON | NJ | 08837-0000 | |
| 103120 | CONCENTRA MEDICAL CENTER | 1150 NORTHMEADOW PARKWAY | SUITE 100 | | | ROSWELL | GA | 30076 | |
| 103121 | CONCENTRA MEDICAL CENTER | MEDICAL RECORDS DEPT | 3145 S ASHLAND AVE STE 110 | | | CHICAGO | IL | 60608 | |
| 103122 | CONCEPCION - CARDONA, INC | #304 RUISENOR | HACIENDA MONSERRATE | | | MANATI | PR | 00674 | |
| 103123 | CONCEPCION ABALOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 103124 | CONCEPCION ABREU, JOSE | ADDRESS ON FILE | | | | | | | |
| 103125 | CONCEPCION ACEVEDO, ANN | ADDRESS ON FILE | | | | | | | |
| 103126 | CONCEPCION ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 103127 | CONCEPCION ACOSTA, AXELL | ADDRESS ON FILE | | | | | | | |
| 103129 | CONCEPCION ACOSTA, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 103130 | CONCEPCION ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 103131 | CONCEPCION ACOSTA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 786344 | CONCEPCION ACOSTA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 632912 | CONCEPCION AGOSTINI MARTIR | BO COLOMBIA | 242 CAPITAN ESPADA | | | MAYAGUEZ | PR | 00680 | |
| 103132 | CONCEPCION ALAMO, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103133 | CONCEPCION ALAMO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 103134 | CONCEPCION ALEJANDRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 103135 | CONCEPCION ALERS, LUIS | ADDRESS ON FILE | | | | | | | |
| 103136 | CONCEPCION ALERS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 632913 | CONCEPCION ALGARIN GARCIA | PUERTO NUEVO | 355 CALLE BOLONIA | | | SAN JUAN | PR | 00920 | |
| 103137 | CONCEPCION ALICEA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 103138 | CONCEPCION ALICEA, KATERINE | ADDRESS ON FILE | | | | | | | |
| 103139 | CONCEPCION ALICEA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 103140 | CONCEPCION ALMESTICA, LUZILL | ADDRESS ON FILE | | | | | | | |
| 103142 | CONCEPCION ALMEYDA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 103143 | CONCEPCION ALVARADO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 103144 | CONCEPCION ALVAREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 103145 | CONCEPCION ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103146 | CONCEPCION ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 103128 | CONCEPCION ALVAREZ, ZULEYSKA | ADDRESS ON FILE | | | | | | | |
| 103147 | CONCEPCION AMBERT, MAYRA | ADDRESS ON FILE | | | | | | | |
| 103148 | CONCEPCION ANDINO, HILDA | ADDRESS ON FILE | | | | | | | |
| 103149 | CONCEPCION ANDRADES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 103150 | CONCEPCION ANDRADES, HUMBERTO A. | ADDRESS ON FILE | | | | | | | |
| 103151 | CONCEPCION ANGUITA, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 103152 | CONCEPCION ANGUITA, SANYRA | ADDRESS ON FILE | | | | | | | |
| 2102488 | Concepcion Aponte, Evit | ADDRESS ON FILE | | | | | | | |
| 103153 | CONCEPCION APONTE, EVIT | ADDRESS ON FILE | | | | | | | |
| 103154 | CONCEPCION AQUINO, ISAURA | ADDRESS ON FILE | | | | | | | |
| 103155 | CONCEPCION ARCE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 632914 | CONCEPCION ARROYO ACEVEDO | URB ALTURAS DE FLAMBOYAN | A 11 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 103156 | CONCEPCION ARROYO, ABNER | ADDRESS ON FILE | | | | | | | |
| 632915 | CONCEPCION AUTO TECHNITIAN | REPTO VALENCIA | A23 CALLE ROSA | | | BAYAMON | PR | 00959 | |
| 786345 | CONCEPCION AVILES, AGNES Y | ADDRESS ON FILE | | | | | | | |
| 103157 | CONCEPCION AVILES, DIANA V | ADDRESS ON FILE | | | | | | | |
| 103158 | CONCEPCION AVILES, FELUIX | ADDRESS ON FILE | | | | | | | |
| 103159 | CONCEPCION AVILES, GRICEL | ADDRESS ON FILE | | | | | | | |
| 103160 | CONCEPCION AVILES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 103161 | CONCEPCION AYALA, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 632916 | CONCEPCION BAERGA SALICRUP | PO BOX 51246 | | | | TOA BAJA | PR | 00950-1246 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1958383 | Concepcion Baez, Arcadio | ADDRESS ON FILE | | | | | | | |
| 1996400 | Concepcion Baez, Arcadro | ADDRESS ON FILE | | | | | | | |
| 103162 | CONCEPCION BAEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 103163 | CONCEPCION BAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 103164 | CONCEPCION BAEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 103165 | CONCEPCION BAEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 103166 | CONCEPCION BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2133181 | Concepcion Barbosa, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1993285 | CONCEPCION BARBOSA, RAFAEL | URB. PASEO DE ALHAMBRA | CALLE CORDOBA #18 | | | CAROLINA | PR | 00987 | |
| 103167 | CONCEPCION BARROSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 786346 | CONCEPCION BARROSO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 103168 | CONCEPCION BAYON, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 103169 | CONCEPCION BELAVAL, SHARON | ADDRESS ON FILE | | | | | | | |
| 103170 | CONCEPCION BENITEZ, JAIM | ADDRESS ON FILE | | | | | | | |
| 103171 | CONCEPCION BENITEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 103172 | CONCEPCION BENITEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 103173 | CONCEPCION BERRIOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 2079389 | Concepcion Berrios, Aida M. | ADDRESS ON FILE | | | | | | | |
| 103174 | CONCEPCION BERRIOS, ALIDA | ADDRESS ON FILE | | | | | | | |
| 786347 | CONCEPCION BERRIOS, ALIDA | ADDRESS ON FILE | | | | | | | |
| 103175 | CONCEPCION BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 103176 | CONCEPCION BERRIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 786348 | CONCEPCION BERRIOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 103177 | CONCEPCION BERRIOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 632917 | CONCEPCION BETANCOURT | TRASTALLERES | 1073 CALLE AGUACATE | | | SAN JUAN | PR | 00907 | |
| 2090422 | Concepcion Bishop, Sonia J | ADDRESS ON FILE | | | | | | | |
| 103178 | CONCEPCION BLANCO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 103179 | CONCEPCION BLANCO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 103180 | Concepcion Bonilla, Joel | ADDRESS ON FILE | | | | | | | |
| 103181 | CONCEPCION BONILLA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 1743534 | Concepcion Bruno, Elba | ADDRESS ON FILE | | | | | | | |
| 103182 | CONCEPCION BULERIN, SOL | ADDRESS ON FILE | | | | | | | |
| 103183 | CONCEPCION BULERIN, SOL B | ADDRESS ON FILE | | | | | | | |
| 103184 | CONCEPCION CALDERON, JUANA | ADDRESS ON FILE | | | | | | | |
| 786349 | CONCEPCION CAMACHO, ENDIKA | ADDRESS ON FILE | | | | | | | |
| 103185 | CONCEPCION CAMACHO, ENDIKA I | ADDRESS ON FILE | | | | | | | |
| 103186 | CONCEPCION CAMACHO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 103187 | CONCEPCION CANCEL, VEROUSHKA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103188 | CONCEPCION CANINO, CYNTHIA E | ADDRESS ON FILE | | | | | | | |
| 632918 | CONCEPCION CARABALLO RODRIGUEZ | REPTO METROPOLITANO | 1019 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |
| 632919 | CONCEPCION CARDONA RIVERA | BOX 587 | | | | CAROLINA | PR | 00985 | |
| 103189 | CONCEPCION CARDONA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 103190 | CONCEPCION CARDONA, JACOBO | ADDRESS ON FILE | | | | | | | |
| 103191 | CONCEPCION CARDONA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 103192 | CONCEPCION CARDONA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 103193 | CONCEPCION CARMONA ROHENA | ADDRESS ON FILE | | | | | | | |
| 103194 | CONCEPCION CARRASQUILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 103195 | CONCEPCION CARRERO, ANA | ADDRESS ON FILE | | | | | | | |
| 103196 | Concepcion Cartagena, Damaris | ADDRESS ON FILE | | | | | | | |
| 786350 | CONCEPCION CASTILLO, ENA | ADDRESS ON FILE | | | | | | | |
| 1702330 | Concepcion Castillo, Ena | ADDRESS ON FILE | | | | | | | |
| 103198 | CONCEPCION CASTILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 103199 | CONCEPCION CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 786351 | CONCEPCION CASTRO, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 103200 | CONCEPCION CASTRO, SOLEDAD M | ADDRESS ON FILE | | | | | | | |
| 103202 | CONCEPCION CHAPARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 103203 | CONCEPCION CHAPARRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 103204 | CONCEPCION CINTRON, VALERIE | ADDRESS ON FILE | | | | | | | |
| 103205 | CONCEPCION CINTRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 103206 | CONCEPCION CLASS, BETTSY | ADDRESS ON FILE | | | | | | | |
| 103207 | CONCEPCION CLAUDIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 190377 | CONCEPCION CLEMENTE, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 103208 | CONCEPCION CLEMENTE, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 786352 | CONCEPCION CLEMENTE, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 103209 | CONCEPCION COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 103211 | CONCEPCION COLLAZO, NAHARA | ADDRESS ON FILE | | | | | | | |
| 103210 | CONCEPCION COLLAZO, NAHARA | ADDRESS ON FILE | | | | | | | |
| 103212 | CONCEPCION COLLAZO, NILDA | ADDRESS ON FILE | | | | | | | |
| 103213 | CONCEPCION COLON, ANA A | ADDRESS ON FILE | | | | | | | |
| 103214 | CONCEPCION COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 103215 | CONCEPCION COLON, JOSEFA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103216 | CONCEPCION COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 2056679 | Concepción Colón, Luis | ADDRESS ON FILE | | | | | | | |
| 103217 | CONCEPCION COLON, NACHA | ADDRESS ON FILE | | | | | | | |
| 103218 | CONCEPCION COLON, TERESA | ADDRESS ON FILE | | | | | | | |
| 103219 | CONCEPCION CONCEPCION, ANA D | ADDRESS ON FILE | | | | | | | |
| 103220 | CONCEPCION CONCEPCION, REYMI | ADDRESS ON FILE | | | | | | | |
| 632920 | CONCEPCION CONO RIVERA D/B/A LA COCINA | CAPARRA TERRACE | 1155 CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| 103221 | CONCEPCION CORCHADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103222 | CONCEPCION CORCHADO, ELINETTE | ADDRESS ON FILE | | | | | | | |
| 103223 | Concepcion Corchado, Juan M | ADDRESS ON FILE | | | | | | | |
| 103224 | CONCEPCION CORCHADO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 632921 | CONCEPCION CORDERO CAMACHO | HC 1 BOX 3127 | | | | UTUADO | PR | 00641 | |
| 103225 | CONCEPCION CORDERO, BETSY | ADDRESS ON FILE | | | | | | | |
| 786353 | CONCEPCION CORDERO, BETSY | ADDRESS ON FILE | | | | | | | |
| 103226 | CONCEPCION CORDERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1925409 | Concepcion Cordero, Jose E. | ADDRESS ON FILE | | | | | | | |
| 103227 | CONCEPCION COREANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 103228 | CONCEPCION COREANO, OBED | ADDRESS ON FILE | | | | | | | |
| 103229 | CONCEPCION CORREA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 103230 | CONCEPCION COSME, MARIA L | ADDRESS ON FILE | | | | | | | |
| 786354 | CONCEPCION COSME, SHEILA | ADDRESS ON FILE | | | | | | | |
| 103231 | CONCEPCION COSME, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 103232 | CONCEPCION COTTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 103233 | Concepcion Cotto, Roberto L | ADDRESS ON FILE | | | | | | | |
| 103234 | Concepcion Crespo, Jaime | ADDRESS ON FILE | | | | | | | |
| 632922 | CONCEPCION CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 103235 | Concepcion Cruz, Erindoramis | ADDRESS ON FILE | | | | | | | |
| 103236 | CONCEPCION CRUZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 1258057 | CONCEPCION CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 103238 | CONCEPCION CRUZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 103239 | CONCEPCION CRUZ, NITZA J | ADDRESS ON FILE | | | | | | | |
| 103240 | CONCEPCION CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2193522 | Concepcion Cruz, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 103241 | CONCEPCION CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103242 | CONCEPCION CUMBA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 103243 | CONCEPCION DE CONINCK, FRANCES | ADDRESS ON FILE | | | | | | | |
| 103244 | CONCEPCION DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| 1741563 | Concepcion de Jesus, Aida | ADDRESS ON FILE | | | | | | | |
| 103245 | CONCEPCION DE JESUS, ANNETT | ADDRESS ON FILE | | | | | | | |
| 1519371 | Concepcion de Jesus, Annette E | ADDRESS ON FILE | | | | | | | |
| 103246 | CONCEPCION DE JESUS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1775854 | Concepcion de Jesus, Lilliam | ADDRESS ON FILE | | | | | | | |
| 103247 | CONCEPCION DE JESUS, LINETH | ADDRESS ON FILE | | | | | | | |
| 103249 | CONCEPCION DE JESUS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 103250 | Concepcion De Jesus, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 103251 | CONCEPCION DE JESUS, SABINA | ADDRESS ON FILE | | | | | | | |
| 103252 | CONCEPCION DE JESUS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 103253 | CONCEPCION DE LA ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 103254 | CONCEPCION DE LA ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 103255 | CONCEPCION DE LEON, JONNALY | ADDRESS ON FILE | | | | | | | |
| 103256 | CONCEPCION DE LEON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 103257 | CONCEPCION DE LEON, OLGA | ADDRESS ON FILE | | | | | | | |
| 103258 | CONCEPCION DE MAYMI, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 103259 | CONCEPCION DEBORA, VARGAS | ADDRESS ON FILE | | | | | | | |
| 103260 | CONCEPCION DECLET, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 103261 | Concepcion Del Valle, Jennifer | ADDRESS ON FILE | | | | | | | |
| 103262 | CONCEPCION DELERME, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 632923 | CONCEPCION DELGADO RAMOS | HC 64 BOX 3829 | | | | PATILLAS | PR | 00723 | |
| 103263 | CONCEPCION DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 103264 | CONCEPCION DELGADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 103265 | Concepcion Delgado, Norma I | ADDRESS ON FILE | | | | | | | |
| 632924 | CONCEPCION DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 632925 | CONCEPCION DIAZ RODRIGUEZ | REPTO METROPOLITANO 873 | CALLE 43 S E | | | SAN JUAN | PR | 00921 | |
| 103266 | CONCEPCION DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| 103267 | CONCEPCION DIAZ, CERBULO | ADDRESS ON FILE | | | | | | | |
| 103268 | CONCEPCION DIAZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 103269 | CONCEPCION DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 103270 | CONCEPCION DOMENECH, AIDA L | ADDRESS ON FILE | | | | | | | |
| 632926 | CONCEPCION ELECTRIC | LAS LOMAS | 1787 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 786355 | CONCEPCION ELIAS, MARIA C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103271 | CONCEPCION ELIAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 103272 | Concepcion Elias, Sonia N | ADDRESS ON FILE | | | | | | | |
| 786356 | CONCEPCION ESCALERA, ODETTE | ADDRESS ON FILE | | | | | | | |
| 103273 | CONCEPCION ESCALERA, ODETTE M. | ADDRESS ON FILE | | | | | | | |
| 103274 | CONCEPCION ESCOBAR, EVA N | ADDRESS ON FILE | | | | | | | |
| 632927 | CONCEPCION ESTEVES GIRONA | RES MONTE HATILLO | EDIF 55 APT 684 | | | SAN JUAN | PR | 00926 | |
| 103275 | Concepcion Febus, Carlos A | ADDRESS ON FILE | | | | | | | |
| 103276 | CONCEPCION FEBUS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1975544 | Concepcion Febus, Maria M | ADDRESS ON FILE | | | | | | | |
| 103277 | CONCEPCION FELICIANO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 1991613 | Concepcion Feliciano, Anibal | ADDRESS ON FILE | | | | | | | |
| 1871455 | CONCEPCION FELICIANO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 103278 | CONCEPCION FELICIANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1257004 | CONCEPCION FELICIANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 786357 | CONCEPCION FELICIANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1954891 | Concepcion Feliciono, Jonny | ADDRESS ON FILE | | | | | | | |
| 786358 | CONCEPCION FERNANDEZ, GLADYSMIR | ADDRESS ON FILE | | | | | | | |
| 103279 | CONCEPCION FERNANDEZ, GLADYSMIR | ADDRESS ON FILE | | | | | | | |
| 103280 | CONCEPCION FERNANDEZ, GLADYSMIR | ADDRESS ON FILE | | | | | | | |
| 786359 | CONCEPCION FERNANDEZ, GLADYSMIR | ADDRESS ON FILE | | | | | | | |
| 103281 | CONCEPCION FERREIRA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 786360 | CONCEPCION FERREIRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 103282 | CONCEPCION FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 103283 | CONCEPCION FIGUEROA SOTO | ADDRESS ON FILE | | | | | | | |
| 103284 | CONCEPCION FIGUEROA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 103285 | CONCEPCION FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 103286 | CONCEPCION FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 103287 | CONCEPCION FIGUEROA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 103288 | CONCEPCION FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 103289 | CONCEPCION FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| 852471 | CONCEPCIÓN FIGUEROA, WANDA I. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103290 | Concepcion Flores, Angel L | ADDRESS ON FILE | | | | | | | |
| 103291 | CONCEPCION FLORES, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 103292 | CONCEPCION FONTANEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 103293 | CONCEPCION FONTANEZ, JAN A. | ADDRESS ON FILE | | | | | | | |
| 103294 | CONCEPCION FONTANEZ, JUVENAL | ADDRESS ON FILE | | | | | | | |
| 103295 | CONCEPCION FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 103296 | CONCEPCION FRANCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2133529 | Concepcion Franco, Magdalis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 103297 | CONCEPCION FRANCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 103298 | CONCEPCION FRANCO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 103299 | CONCEPCION FUENTES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 1558903 | Concepcion Fuentes, Josue | ADDRESS ON FILE | | | | | | | |
| 103300 | Concepcion Fuentes, Josue | ADDRESS ON FILE | | | | | | | |
| 103301 | CONCEPCION FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 103302 | Concepcion Fuentes, Victor | ADDRESS ON FILE | | | | | | | |
| 103303 | CONCEPCION GAETAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103304 | CONCEPCION GALAY, MARIA | ADDRESS ON FILE | | | | | | | |
| 632928 | CONCEPCION GARCIA DIAZ | HC 02 BOX 28039 | | | | CAGUAS | PR | 00725-9401 | |
| 103305 | CONCEPCION GARCIA VIERA | ADDRESS ON FILE | | | | | | | |
| 103306 | CONCEPCION GARCIA, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 2232272 | Concepcion Garcia, Laura | ADDRESS ON FILE | | | | | | | |
| 103307 | CONCEPCION GARCIA, MONICA | ADDRESS ON FILE | | | | | | | |
| 103308 | Concepcion Garcia, Nelson | ADDRESS ON FILE | | | | | | | |
| 632929 | CONCEPCION GENERO FABIO | 1109 CALLE 14 N E | | | | SAN JUAN | PR | 00920 | |
| 103309 | CONCEPCION GIRON, MARY | ADDRESS ON FILE | | | | | | | |
| 786361 | CONCEPCION GOMEZ, AISHA M | ADDRESS ON FILE | | | | | | | |
| 103310 | CONCEPCION GOMEZ, ENITZA | ADDRESS ON FILE | | | | | | | |
| 103311 | CONCEPCION GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 632930 | CONCEPCION GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 103312 | CONCEPCION GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 103313 | CONCEPCION GONZALEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 103314 | Concepcion Gonzalez, Hector | ADDRESS ON FILE | | | | | | | |
| 103315 | CONCEPCION GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 103316 | CONCEPCION GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 103317 | CONCEPCION GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 103319 | CONCEPCION GONZALEZ, LOIDA R | ADDRESS ON FILE | | | | | | | |
| 103318 | CONCEPCION GONZALEZ, LOIDA R | ADDRESS ON FILE | | | | | | | |
| 786362 | CONCEPCION GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103320 | CONCEPCION GONZALEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 786363 | CONCEPCION GONZALEZ, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 103321 | CONCEPCION GONZALEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 103322 | CONCEPCION GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 103323 | CONCEPCION GORDIAN, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 632931 | CONCEPCION GUZMAN BURGOS | HC 2 BOX 6870 | | | | BARRANQUITAS | PR | 00794-9705 | |
| 856168 | CONCEPCION GUZMAN COLON | BONNEVILLE VALLEY 36 | CALLE COMPUS CRISTI | | | CAGUAS | PR | 00725 | |
| 1829842 | Concepcion Guzman, Anthony | ADDRESS ON FILE | | | | | | | |
| 1722803 | Concepcion Guzman, Carmen | ADDRESS ON FILE | | | | | | | |
| 103326 | CONCEPCION GUZMAN, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 103327 | CONCEPCION GUZMAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 103328 | CONCEPCION GUZMAN, SONIA N | ADDRESS ON FILE | | | | | | | |
| 852472 | CONCEPCION GUZMAN, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 103329 | CONCEPCION GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 632933 | CONCEPCION HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 103330 | CONCEPCION HERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 103331 | CONCEPCION HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 103332 | CONCEPCION HERNANDEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 103333 | Concepcion Hernandez, Jimmy | ADDRESS ON FILE | | | | | | | |
| 103334 | CONCEPCION HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 103335 | Concepcion Hernandez, Jose L | ADDRESS ON FILE | | | | | | | |
| 103336 | CONCEPCION HERNANDEZ, MARIANE | ADDRESS ON FILE | | | | | | | |
| 103337 | CONCEPCION HERNANDEZ, ONIX | ADDRESS ON FILE | | | | | | | |
| 103338 | CONCEPCION HERNANDEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 103340 | CONCEPCION HOLGUIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 103339 | CONCEPCION HOLGUIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 842331 | CONCEPCION IGARTUA PONTON | APT. 703 | AVE. PONCE DE LEON | | | SANTURCE | PR | 00907 | |
| 103341 | CONCEPCION IGLESIAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 103342 | CONCEPCION ISERN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 786364 | CONCEPCION ISERN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103344 | CONCEPCION ISERN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2106407 | Concepcion Isern, Carmen Eneida | ADDRESS ON FILE | | | | | | | |
| 1725400 | CONCEPCION ISERN, CARMEN ENEIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103345 | CONCEPCION ISERN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 103346 | CONCEPCION ISERN, OMAR | ADDRESS ON FILE | | | | | | | |
| 103347 | CONCEPCION JAMES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 103348 | CONCEPCION JIMENEZ DE DUPREY | ADDRESS ON FILE | | | | | | | |
| 103349 | CONCEPCION JIMENEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2120644 | Concepcion Jimenez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 103350 | CONCEPCION JIMENEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 103351 | CONCEPCION JIMENEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 103353 | CONCEPCION JIMENEZ, LETICIA I. | ADDRESS ON FILE | | | | | | | |
| 103354 | CONCEPCION JIMENEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 103355 | CONCEPCION JIMENEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 103356 | CONCEPCION JIMENEZ, VICTOR O | ADDRESS ON FILE | | | | | | | |
| 786366 | CONCEPCION KUILAN, EDDA L | ADDRESS ON FILE | | | | | | | |
| 103357 | CONCEPCION KUILAN, EDDA L | ADDRESS ON FILE | | | | | | | |
| 786367 | CONCEPCION LABOY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1734359 | Concepcion Laguer, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 103358 | CONCEPCION LAGUER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1692739 | CONCEPCION LAGUER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 103359 | CONCEPCION LAGUER, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 1635610 | CONCEPCION LAGUER, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 1467504 | CONCEPCION LAGUER, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 103360 | CONCEPCION LAGUNA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 103361 | CONCEPCION LAGUNA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 103362 | CONCEPCION LANDRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 632934 | CONCEPCION LARREGUI SANTANA | EMBALSE SAN JOSE | 423 CALLE JEREZ | | | SAN JUAN | PR | 00923 | |
| 103363 | CONCEPCION LEBRON, SAMUEL N | ADDRESS ON FILE | | | | | | | |
| 632935 | CONCEPCION LEON RIVERA | HC 1 BOX 3506 | | | | MAUNABO | PR | 00707 | |
| 103364 | CONCEPCION LIZARDI, AISHA | ADDRESS ON FILE | | | | | | | |
| 103365 | CONCEPCION LIZARDI, EIRA | ADDRESS ON FILE | | | | | | | |
| 632936 | CONCEPCION LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 632937 | CONCEPCION LOPEZ RAMOS | PO BOX 1622 | | | | ARECIBO | PR | 00613 | |
| 103366 | CONCEPCION LOPEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 103367 | CONCEPCION LOPEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 786368 | CONCEPCION LOPEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 103368 | CONCEPCION LOPEZ, ANIBAL Y | ADDRESS ON FILE | | | | | | | |
| 103369 | CONCEPCION LOPEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 103370 | CONCEPCION LOPEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 786369 | CONCEPCION LOPEZ, EDGARD | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 852473 | CONCEPCION LOPEZ, KENDRA | ADDRESS ON FILE | | | | | | | |
| 103371 | CONCEPCION LOPEZ, KENDRA L. | ADDRESS ON FILE | | | | | | | |
| 103372 | CONCEPCION LOPEZ, KRYSTLE | ADDRESS ON FILE | | | | | | | |
| 103373 | CONCEPCION LOPEZ, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 103374 | CONCEPCION LOPEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 103375 | CONCEPCION LOPEZ, MICHEL | ADDRESS ON FILE | | | | | | | |
| 786370 | CONCEPCION LOPEZ, MILLIE A. | ADDRESS ON FILE | | | | | | | |
| 103376 | CONCEPCION LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 852474 | CONCEPCION LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 103377 | CONCEPCION LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 103378 | CONCEPCION LOUBRIEL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 103201 | CONCEPCION LOZADA, AMAURY | ADDRESS ON FILE | | | | | | | |
| 103379 | CONCEPCION LOZADA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 103380 | CONCEPCION LOZADA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 1489407 | Concepcion Lozada, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 1604712 | CONCEPCION LOZADA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 103382 | CONCEPCION LOZADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 103383 | CONCEPCION LUGO, LYNNETTE Y | ADDRESS ON FILE | | | | | | | |
| 632938 | CONCEPCION LYDIA RODRIGUEZ | URB TORRIMAR | B 3-4 CALLE TOLEDO | | | GUAYNABO | PR | 00966 | |
| 632939 | CONCEPCION M HERNANDEZ MENENDEZ | VILLA BLANCA | EXT SAN ANTONIO F 37 C/6 | | | CAGUAS | PR | 00725 | |
| 632940 | CONCEPCION M. NAVEDO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 103384 | CONCEPCION MAISONET GALARZA | ADDRESS ON FILE | | | | | | | |
| 632941 | CONCEPCION MALDONADO MORALES | PO BOX 363914 | | | | SAN JUAN | PR | 00936 | |
| 103385 | CONCEPCION MALDONADO, DORIS | ADDRESS ON FILE | | | | | | | |
| 103386 | CONCEPCION MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 103387 | Concepcion Maldonado, Ivan | ADDRESS ON FILE | | | | | | | |
| 103388 | CONCEPCION MALDONADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 1634430 | CONCEPCION MALDONADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 103389 | CONCEPCION MALDONADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 103390 | CONCEPCION MALDONADO, ROSAURO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103391 | CONCEPCION MALDONADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 103392 | CONCEPCION MARCANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 103393 | CONCEPCION MARIN, KARLA | ADDRESS ON FILE | | | | | | | |
| 103394 | CONCEPCION MARQUEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 1985064 | CONCEPCION MARRERO, LARRY | ADDRESS ON FILE | | | | | | | |
| 103396 | CONCEPCION MARRERO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 103397 | CONCEPCION MARRERO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 103398 | Concepcion Martine, Freddie | ADDRESS ON FILE | | | | | | | |
| 632942 | CONCEPCION MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 103399 | CONCEPCION MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103400 | CONCEPCION MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 786372 | CONCEPCION MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 103401 | CONCEPCION MARTINEZ, DAMARIS B | ADDRESS ON FILE | | | | | | | |
| 103402 | CONCEPCION MARTINEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 103403 | CONCEPCION MARTINEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| 103404 | CONCEPCION MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 103405 | Concepcion Martinez, Jose E | ADDRESS ON FILE | | | | | | | |
| 103406 | CONCEPCION MARTINEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 2108898 | Concepcion Martinez, Jose F. | ADDRESS ON FILE | | | | | | | |
| 1258058 | CONCEPCION MARTINEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 103407 | CONCEPCION MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 103408 | CONCEPCION MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 103409 | CONCEPCION MARTINEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 103410 | Concepcion Martinez, Milagros | ADDRESS ON FILE | | | | | | | |
| 103411 | CONCEPCION MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 786373 | CONCEPCION MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 103412 | CONCEPCION MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 103413 | CONCEPCION MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 103414 | CONCEPCION MATOS, CARLOS MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103415 | Concepcion Matos, Jennifer | ADDRESS ON FILE | | | | | | | |
| 103417 | CONCEPCION MAYSONET, FELIX | ADDRESS ON FILE | | | | | | | |
| 103418 | CONCEPCION MAYSONET, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 632943 | CONCEPCION MEDINA BAEZ | HC 2 BOX 11026 | | | | HUMACAO | PR | 00791-9602 | |
| 632944 | CONCEPCION MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 632945 | CONCEPCION MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 103419 | CONCEPCION MEDINA, INGRID | ADDRESS ON FILE | | | | | | | |
| 786374 | CONCEPCION MEDINA, JANICE R. | ADDRESS ON FILE | | | | | | | |
| 103420 | CONCEPCION MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 103421 | CONCEPCION MEJIAS, ROSA B | ADDRESS ON FILE | | | | | | | |
| 103422 | CONCEPCION MELENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 103423 | CONCEPCION MELENDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 103424 | CONCEPCION MELENDEZ, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 786375 | CONCEPCION MELENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 103425 | CONCEPCION MELENDEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 786376 | CONCEPCION MELENDEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 103426 | CONCEPCION MELENDEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| 103427 | CONCEPCION MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 786377 | CONCEPCION MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1915915 | Concepcion Melendez, Luis Ricardo | ADDRESS ON FILE | | | | | | | |
| 1737674 | CONCEPCION MELENDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1722796 | Concepción Meléndez, Yesenia | ADDRESS ON FILE | | | | | | | |
| 103429 | CONCEPCION MENDEZ, AXE G. | ADDRESS ON FILE | | | | | | | |
| 103430 | CONCEPCION MENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 103431 | Concepcion Mendez, Ivan G | ADDRESS ON FILE | | | | | | | |
| 786378 | CONCEPCION MENDEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 786379 | CONCEPCION MENDEZ, XABIEL | ADDRESS ON FILE | | | | | | | |
| 103432 | CONCEPCION MENDIZABAL, LUZ D | ADDRESS ON FILE | | | | | | | |
| 103433 | CONCEPCION MENDOZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 103434 | CONCEPCION MENDOZA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 103435 | CONCEPCION MERCED, MARY | ADDRESS ON FILE | | | | | | | |
| 103436 | CONCEPCION MERCED, ZULMA | ADDRESS ON FILE | | | | | | | |
| 632946 | CONCEPCION MIRANDA | ADDRESS ON FILE | | | | | | | |
| 786380 | CONCEPCION MIRANDA, ANA | ADDRESS ON FILE | | | | | | | |
| 103437 | CONCEPCION MIRANDA, ANA | ADDRESS ON FILE | | | | | | | |
| 103438 | CONCEPCION MIRANDA, ANA V | ADDRESS ON FILE | | | | | | | |
| 103439 | CONCEPCION MIRANDA, BLANCA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 786381 | CONCEPCION MIRANDA, BLANCA D | ADDRESS ON FILE | | | | | | | |
| 2133354 | Concepcion Mojica, Carmelo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 103440 | CONCEPCION MOJICA, CARMELO | URB LOMAS VERDES | R38 CALLE CLAVELILLO | | | BAYAMON | PR | 00956 | |
| 103441 | CONCEPCION MOLINA, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 103442 | CONCEPCION MOLINA, KARILYN D. | ADDRESS ON FILE | | | | | | | |
| 103443 | CONCEPCION MOLINARI, SIXTA | ADDRESS ON FILE | | | | | | | |
| 103444 | CONCEPCION MONELL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 103445 | CONCEPCION MONTEROLA, NAHIR | ADDRESS ON FILE | | | | | | | |
| 103446 | CONCEPCION MONTEROLA, NAHIR M. | ADDRESS ON FILE | | | | | | | |
| 103447 | CONCEPCION MONTEROLA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 632947 | CONCEPCION MORALES SANTIAGO | URB LOMAS VERDES | EE 19 AVE NOGAL 2 | | | BAYAMON | PR | 00956 | |
| 103448 | CONCEPCION MORALES, KIMIRIS | ADDRESS ON FILE | | | | | | | |
| 103449 | CONCEPCION MORALES, KIMIRIS | ADDRESS ON FILE | | | | | | | |
| 786382 | CONCEPCION MORALES, KOREINY | ADDRESS ON FILE | | | | | | | |
| 103450 | CONCEPCION MORALES, KOREINY | ADDRESS ON FILE | | | | | | | |
| 103451 | CONCEPCION MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 103452 | CONCEPCION MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 786383 | CONCEPCION MORALES, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 103453 | CONCEPCION MORALES, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 103454 | CONCEPCION MORAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 103455 | CONCEPCION MOREDA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 103456 | CONCEPCION MOREDA, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 1598887 | Concepcion Moreda, Nayda I. | ADDRESS ON FILE | | | | | | | |
| 786384 | CONCEPCION MUNOZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 103457 | CONCEPCION NATAL, YIRIS | ADDRESS ON FILE | | | | | | | |
| 103458 | CONCEPCION NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 103459 | CONCEPCION NAVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 103460 | CONCEPCION NAVEDO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 2111549 | CONCEPCION NAVEDO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 103461 | CONCEPCION NAVEDO, LIZJAIRA | ADDRESS ON FILE | | | | | | | |
| 103462 | CONCEPCION NEGRON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 103463 | CONCEPCION NEGRON, XAVIER | ADDRESS ON FILE | | | | | | | |
| 103464 | CONCEPCION NEVAREZ, BARBARA R | ADDRESS ON FILE | | | | | | | |
| 103465 | CONCEPCION NIEVES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 103466 | CONCEPCION NIEVES, BRENDA L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2215849 | Concepcion Nieves, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 103467 | CONCEPCION NIEVES, LOIDA | ADDRESS ON FILE | | | | | | | |
| 103469 | CONCEPCION NIEVES, LUZ V | ADDRESS ON FILE | | | | | | | |
| 786385 | CONCEPCION NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 103470 | CONCEPCION NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 103471 | CONCEPCION NIEVES, SUSANA | ADDRESS ON FILE | | | | | | | |
| 103472 | CONCEPCION NIEVES, TAMAHARA E. | ADDRESS ON FILE | | | | | | | |
| 103473 | CONCEPCION NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 103474 | Concepcion Nunez, Luis E | ADDRESS ON FILE | | | | | | | |
| 103475 | CONCEPCION NUNEZ, YISELA | ADDRESS ON FILE | | | | | | | |
| 632948 | CONCEPCION OCASIO SANTANA | JARDINES DE PALMAREJO | AA 61 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 103476 | CONCEPCION OCASIO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 103477 | Concepcion Ocasio, Salomon | ADDRESS ON FILE | | | | | | | |
| 632949 | CONCEPCION OLIVO FONSECA | ADDRESS ON FILE | | | | | | | |
| 103479 | CONCEPCION OLIVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 103478 | CONCEPCION OLIVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 103480 | CONCEPCION OLIVO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 103481 | CONCEPCION OLMO, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 103482 | CONCEPCION OLMO, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 103483 | CONCEPCION OQUENDO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 1471997 | Concepcion Oquendo, Andres | ADDRESS ON FILE | | | | | | | |
| 1471997 | Concepcion Oquendo, Andres | ADDRESS ON FILE | | | | | | | |
| 103484 | CONCEPCION OQUENDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 103485 | CONCEPCION OROZCO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 103486 | CONCEPCION ORTEGA, JEAN P | ADDRESS ON FILE | | | | | | | |
| 103468 | CONCEPCION ORTEGA, KELMESSA | ADDRESS ON FILE | | | | | | | |
| 632950 | CONCEPCION ORTIZ | ROYAL PALM | 163 CRISABTEMO | | | BAYAMON | PR | 00956 | |
| 632951 | CONCEPCION ORTIZ DE JESUS | LAS MARGARITAS | EDIF 15 APT 423 PROY 215 | | | SAN JUAN | PR | 00915 | |
| 632952 | CONCEPCION ORTIZ ORTIZ | P O BOX 605 | | | | NARANJITO | PR | 00719-0605 | |
| 103325 | CONCEPCION ORTIZ, ABY | ADDRESS ON FILE | | | | | | | |
| 103343 | CONCEPCION ORTIZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 103487 | CONCEPCION ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 103488 | CONCEPCION ORTIZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 103489 | CONCEPCION ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1783150 | Concepcion Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 103491 | CONCEPCION ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 103492 | CONCEPCION ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 103493 | CONCEPCION ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1643670 | Concepcion Ortiz, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 103494 | CONCEPCION ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 103495 | CONCEPCION ORTIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 103498 | CONCEPCION ORTIZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 103496 | CONCEPCION ORTIZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 103497 | CONCEPCION ORTIZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 103499 | Concepcion Ortiz, William | ADDRESS ON FILE | | | | | | | |
| 103500 | CONCEPCION ORTIZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 103501 | CONCEPCION ORTOLAZA, NADIOSKA I | ADDRESS ON FILE | | | | | | | |
| 103502 | CONCEPCION ORTTIZ / JORGE L MARRERO | ADDRESS ON FILE | | | | | | | |
| 103503 | CONCEPCION OSORIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 103505 | CONCEPCIÓN OSORIO, MIRIAM | RAFAEL HUMBERTO MARCHAND | AVE. PONCE DE LEON 623 BANCO COOP OFIC 502-B | | | HATO REY | PR | 00918 | |
| 1422553 | Concepcion Osorio, Miriam A | ADDRESS ON FILE | | | | | | | |
| 1422553 | Concepcion Osorio, Miriam A | ADDRESS ON FILE | | | | | | | |
| 103506 | CONCEPCIÓN OSORIO, MIRIAM A. | LCDO. RAFAEL H MARCHAND RODRIGUEZ | BANCO COOPERATIVO PLAZA | 623 AVE Ponce DE LEON STE 502B | | SAN JUAN | PR | 00917 | |
| 632953 | CONCEPCION OTERO SANTA | VILLA CAROLINA | 66 15 CALLE 53 | | | CAROLINA | PR | 00985 | |
| 103507 | CONCEPCION OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 103508 | CONCEPCION OYOLA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 103509 | CONCEPCION OYOLA, TYANN D. | ADDRESS ON FILE | | | | | | | |
| 103510 | CONCEPCION PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| 103511 | CONCEPCION PABON, MARICELA | ADDRESS ON FILE | | | | | | | |
| 103512 | CONCEPCION PACHECO, DORIS | ADDRESS ON FILE | | | | | | | |
| 786386 | CONCEPCION PACHECO, LUZ | ADDRESS ON FILE | | | | | | | |
| 103514 | CONCEPCION PACHECO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 632954 | CONCEPCION PADILLA RODRIGUEZ | P O BOX 547 | | | | QUEBRADILLAS | PR | 00678 | |
| 103515 | CONCEPCION PADILLA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 103516 | CONCEPCION PADILLA, MIZRAIM | ADDRESS ON FILE | | | | | | | |
| 1883205 | CONCEPCION PADILLA, MIZRAIM | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258059 | CONCEPCION PADILLA, RAMON | ADDRESS ON FILE | | | | | | | |
| 103517 | CONCEPCION PAGAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 103518 | CONCEPCION PAGAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 103519 | CONCEPCION PAGAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 103520 | CONCEPCION PAINE, ESTER | ADDRESS ON FILE | | | | | | | |
| 103521 | CONCEPCION PANTOJA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 103523 | CONCEPCION PANTOJAS, FIDI A | ADDRESS ON FILE | | | | | | | |
| 103524 | CONCEPCION PARIS, DHARMA | ADDRESS ON FILE | | | | | | | |
| 103525 | CONCEPCION PASTRANA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 786389 | CONCEPCION PEDRAZA, ANA | ADDRESS ON FILE | | | | | | | |
| 103526 | CONCEPCION PEDRAZA, ANA | ADDRESS ON FILE | | | | | | | |
| 103527 | CONCEPCION PEDRAZA, ANA R | ADDRESS ON FILE | | | | | | | |
| 103528 | CONCEPCION PEDRAZA, MARTA | ADDRESS ON FILE | | | | | | | |
| 786390 | CONCEPCION PENA, ANA G | ADDRESS ON FILE | | | | | | | |
| 632955 | CONCEPCION PEREZ MANSO | PO BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| 632956 | CONCEPCION PEREZ PEREZ | PUERTO NUEVO | 1135 CALLE BOHEMIA | | | SAN JUAN | PR | 00920 | |
| 632957 | CONCEPCION PEREZ SARRAGA | URB VILLA FONTANA | PR 539 VIA 2 | | | CAROLINA | PR | 00983 | |
| 103530 | CONCEPCION PEREZ, CINTHIA I | ADDRESS ON FILE | | | | | | | |
| 103531 | CONCEPCION PEREZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 103532 | CONCEPCION PEREZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 103534 | CONCEPCION PEREZ, ELDA L | ADDRESS ON FILE | | | | | | | |
| 103535 | CONCEPCION PEREZ, ESTEPHANIE | ADDRESS ON FILE | | | | | | | |
| 103536 | CONCEPCION PEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 103537 | CONCEPCION PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 103538 | Concepcion Perez, Jose | ADDRESS ON FILE | | | | | | | |
| 103539 | CONCEPCION PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 103540 | Concepcion Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 103541 | CONCEPCION PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2134122 | Concepcion Perez, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 103542 | CONCEPCION PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 103543 | Concepcion Perez, Juana M | ADDRESS ON FILE | | | | | | | |
| 1481548 | CONCEPCION PEREZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 103544 | CONCEPCION PEREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 103545 | CONCEPCION PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 786392 | CONCEPCION PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 103546 | CONCEPCION PEREZ, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 1727704 | Concepcion Perez, Nayda Luz | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103547 | CONCEPCION PEREZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 103549 | CONCEPCION PEREZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 103550 | CONCEPCION PEREZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 103551 | CONCEPCION PEREZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 786393 | CONCEPCION PEREZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 103552 | CONCEPCION PEREZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| 103553 | CONCEPCION PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 786394 | CONCEPCION PIKE, SADIEL J | ADDRESS ON FILE | | | | | | | |
| 103554 | CONCEPCION PIMENTEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 103555 | CONCEPCION PINEIRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 103556 | CONCEPCION PRIETO, JOSE | ADDRESS ON FILE | | | | | | | |
| 103557 | CONCEPCION QUILES, LUZ A | ADDRESS ON FILE | | | | | | | |
| 103558 | CONCEPCION QUINONES DE LONGO | ADDRESS ON FILE | | | | | | | |
| 103559 | Concepcion Quinones, Carlos O | ADDRESS ON FILE | | | | | | | |
| 103560 | CONCEPCION QUINONES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 103561 | CONCEPCION QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 103562 | CONCEPCION QUINONES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 103563 | CONCEPCION QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 103564 | CONCEPCION QUINTERO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 103565 | CONCEPCION RAMIREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 842332 | CONCEPCION RAMOS VICENTA | HC 80 BOX 7728 | | | | DORADO | PR | 00646 | |
| 103566 | CONCEPCION RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 103567 | Concepcion Ramos, Carlos | ADDRESS ON FILE | | | | | | | |
| 103568 | Concepcion Ramos, Francisco | ADDRESS ON FILE | | | | | | | |
| 103569 | CONCEPCION RAMOS, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 786395 | CONCEPCION RAMOS, IDALIA | ADDRESS ON FILE | | | | | | | |
| 103570 | CONCEPCION RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 103571 | CONCEPCION RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 1257005 | CONCEPCION RAMOS, JULIO C | ADDRESS ON FILE | | | | | | | |
| 103572 | Concepcion Ramos, Julio C | ADDRESS ON FILE | | | | | | | |
| 103573 | CONCEPCION RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 103574 | CONCEPCION RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 103575 | CONCEPCION RAMOS, RAUL IVAN | ADDRESS ON FILE | | | | | | | |
| 103576 | CONCEPCION RAMOS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 103577 | CONCEPCION RAMOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 103578 | CONCEPCION RAMOS, XAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103579 | CONCEPCION RESTO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 632958 | CONCEPCION REYES LOPEZ | BO FLORIDA | HC 01 BOX 8857 | | | VIEQUES | PR | 00765 | |
| 103580 | CONCEPCION REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 786396 | CONCEPCION REYES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 786397 | CONCEPCION REYES, IRIS D | ADDRESS ON FILE | | | | | | | |
| 103581 | CONCEPCION REYES, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 103582 | CONCEPCION REYES, KAMIR | ADDRESS ON FILE | | | | | | | |
| 1258060 | CONCEPCION REYES, KEYCHA | ADDRESS ON FILE | | | | | | | |
| 103583 | CONCEPCION REYES, MARHELIS | ADDRESS ON FILE | | | | | | | |
| 852475 | CONCEPCION REYES, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 103584 | CONCEPCION REYES, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 1850019 | Concepcion Reyes,, Maria V | ADDRESS ON FILE | | | | | | | |
| 103587 | CONCEPCION RIOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 103586 | CONCEPCION RIOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 103588 | CONCEPCION RIOS, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 2060916 | Concepcion Rios, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 786398 | CONCEPCION RIOS, GLENDA A | ADDRESS ON FILE | | | | | | | |
| 103589 | CONCEPCION RIOS, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 103590 | CONCEPCION RIOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 103591 | CONCEPCION RIOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1743922 | Concepcion Rios, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 1687812 | Concepción Ríos, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 103592 | CONCEPCION RIOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 103593 | CONCEPCION RIVAS, SHAMILLE | ADDRESS ON FILE | | | | | | | |
| 852476 | CONCEPCION RIVAS, SHAMILLE | ADDRESS ON FILE | | | | | | | |
| 632959 | CONCEPCION RIVERA | COM DEL RETIRO | 65 AVE INF KM 4 0 | | | SAN JUAN | PR | 00924 | |
| 632960 | CONCEPCION RIVERA | RES FELIPE SANCHEZ OSORIO | EDIF 21 APT 147 | | | CAROLINA | PR | 00925 | |
| 632961 | CONCEPCION RIVERA CRUZ | HC 1 BOX 5804 | | | | GUAYNABO | PR | 00969 | |
| 103504 | CONCEPCION RIVERA OLIVERA | ADDRESS ON FILE | | | | | | | |
| 1749488 | Concepcion Rivera, Alexander R. | ADDRESS ON FILE | | | | | | | |
| 103595 | CONCEPCION RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 103596 | CONCEPCION RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2026833 | Concepcion Rivera, Carmen | ADDRESS ON FILE | | | | | | | |
| 103597 | CONCEPCION RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103598 | CONCEPCION RIVERA, CINDY | ADDRESS ON FILE | | | | | | | |
| 103600 | CONCEPCION RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 786400 | CONCEPCION RIVERA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 1889004 | Concepcion Rivera, Gloria M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103601 | CONCEPCION RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 103602 | CONCEPCION RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 103603 | CONCEPCION RIVERA, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 103604 | Concepcion Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 103605 | CONCEPCION RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 103606 | CONCEPCION RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 103607 | CONCEPCION RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 103608 | CONCEPCION RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 103609 | CONCEPCION RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 103610 | CONCEPCION RIVERA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 103611 | CONCEPCION RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 786401 | CONCEPCION RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 103613 | CONCEPCION ROBLEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 103612 | CONCEPCION ROBLEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 103614 | CONCEPCION ROBLES, CARMIN | ADDRESS ON FILE | | | | | | | |
| 103615 | CONCEPCION ROBLES, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 103616 | CONCEPCION ROBLES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 2073321 | Concepcion Robles, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 103617 | CONCEPCION ROBLES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 632962 | CONCEPCION RODRIGUEZ | BOX 66 | | | | MOCA | PR | 00676 | |
| 632963 | CONCEPCION RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 103618 | CONCEPCION RODRIGUEZ DE PAGE | ADDRESS ON FILE | | | | | | | |
| 632964 | CONCEPCION RODRIGUEZ DEPT BIOLOGIA UPR | PQUE IND MINILLAS CARR 174 | | | | BAYAMON | PR | 00959 | |
| 632911 | CONCEPCION RODRIGUEZ ZABALA | HC 2 BOX 10625 | | | | MOCA | PR | 00676 | |
| 103619 | CONCEPCION RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 103620 | CONCEPCION RODRIGUEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 103621 | CONCEPCION RODRIGUEZ, EVERIDYS | ADDRESS ON FILE | | | | | | | |
| 103622 | CONCEPCION RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 103623 | CONCEPCION RODRIGUEZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| 786402 | CONCEPCION RODRIGUEZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| 103624 | CONCEPCION RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 103625 | CONCEPCION RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 103626 | CONCEPCION RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1462784 | Concepcion Rodriguez, Maria Del C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103627 | CONCEPCION RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1959349 | CONCEPCION RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 103628 | Concepcion Rodriguez, Milton | ADDRESS ON FILE | | | | | | | |
| 1530444 | CONCEPCION RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 1522698 | Concepcion Rodriguez, Milton | ADDRESS ON FILE | | | | | | | |
| 1522698 | Concepcion Rodriguez, Milton | ADDRESS ON FILE | | | | | | | |
| 103629 | CONCEPCION RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 103630 | CONCEPCION RODRIGUEZ, ONIX | ADDRESS ON FILE | | | | | | | |
| 103632 | Concepcion Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 103633 | CONCEPCION RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 103634 | CONCEPCION RODRIGUEZ, YEZZID | ADDRESS ON FILE | | | | | | | |
| 786403 | CONCEPCION RODRIGUEZ, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 1967778 | Concepcion Rojas, Altagracia | ADDRESS ON FILE | | | | | | | |
| 103635 | CONCEPCION ROJAS, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 103636 | CONCEPCION ROLON, NORA | ADDRESS ON FILE | | | | | | | |
| 632965 | CONCEPCION ROMAN GONZALEZ | HC 05 BOX 54101 | | | | HATILLO | PR | 00659-9607 | |
| 632966 | CONCEPCION ROMAN GONZALEZ | HC 8 BOX 54003 BAYANEY | | | | HATILLO | PR | 00659 | |
| 1758858 | Concepcion Roman, Arlene | ADDRESS ON FILE | | | | | | | |
| 103637 | CONCEPCION ROMAN, ARLENE | ADDRESS ON FILE | | | | | | | |
| 103638 | CONCEPCION ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 103639 | CONCEPCION ROMAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 2119919 | Concepcion Romero, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 103640 | CONCEPCION ROMERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 786405 | CONCEPCION ROMERO, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 103641 | CONCEPCION ROQUE, LUCY | ADDRESS ON FILE | | | | | | | |
| 103642 | CONCEPCION ROQUE, YULENDY | ADDRESS ON FILE | | | | | | | |
| 103643 | CONCEPCION ROSA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 103644 | CONCEPCION ROSA, ADALINA | ADDRESS ON FILE | | | | | | | |
| 103645 | CONCEPCION ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 103646 | Concepcion Rosa, William | ADDRESS ON FILE | | | | | | | |
| 103647 | CONCEPCION ROSADO MD, RODOLFO A | ADDRESS ON FILE | | | | | | | |
| 103648 | Concepcion Rosado, Jacinto | ADDRESS ON FILE | | | | | | | |
| 103649 | Concepcion Rosado, Luis J | ADDRESS ON FILE | | | | | | | |
| 103651 | CONCEPCION ROSADO, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103652 | CONCEPCION ROSADO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 103653 | CONCEPCION ROSADO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 103654 | CONCEPCION ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |
| 103655 | CONCEPCION ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 632967 | CONCEPCION ROSARIO RESTO | PO BOX 521 | | | | ENSENADA | PR | 00647 | |
| 103656 | CONCEPCION ROSARIO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 103657 | CONCEPCION ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 103658 | CONCEPCION ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 103659 | CONCEPCION ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1494882 | Concepcion Rosario, Xiomara | | | | | | | | |
| 103660 | CONCEPCION RUBIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 103661 | CONCEPCION RUBIO, ENID | ADDRESS ON FILE | | | | | | | |
| 103662 | CONCEPCION RUBIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 632968 | CONCEPCION RUIZ ANDUJAR | HOSPITAL PSIQUIATRIA RIO PIEDRAS | | | | Hato Rey | PR | 00936 | |
| 103663 | CONCEPCION RUIZ, NIVIA E | ADDRESS ON FILE | | | | | | | |
| 632969 | CONCEPCION SALAS QUINTANA | ADDRESS ON FILE | | | | | | | |
| 632970 | CONCEPCION SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 103664 | CONCEPCION SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 786406 | CONCEPCION SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103665 | CONCEPCION SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1647845 | Concepcion Sanchez, Cristina | ADDRESS ON FILE | | | | | | | |
| 1654090 | Concepción Sánchez, Cristina | ADDRESS ON FILE | | | | | | | |
| 103667 | CONCEPCION SANCHEZ, CRISTOFER | ADDRESS ON FILE | | | | | | | |
| 786407 | CONCEPCION SANCHEZ, CRISTOFER J | ADDRESS ON FILE | | | | | | | |
| 103668 | CONCEPCION SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 786408 | CONCEPCION SANCHEZ, MINA | ADDRESS ON FILE | | | | | | | |
| 2044933 | Concepcion Sanchez, Mina E | ADDRESS ON FILE | | | | | | | |
| 1971347 | Concepcion Sanchez, Mina E | ADDRESS ON FILE | | | | | | | |
| 103669 | CONCEPCION SANCHEZ, MINA E | ADDRESS ON FILE | | | | | | | |
| 1990037 | Concepcion Sanchez, Mina E | ADDRESS ON FILE | | | | | | | |
| 2004554 | Concepcion Sanchez, Mina E. | ADDRESS ON FILE | | | | | | | |
| 1976175 | Concepcion Sanchez, Mina E. | ADDRESS ON FILE | | | | | | | |
| 103670 | Concepcion Sanchez, Rafael | ADDRESS ON FILE | | | | | | | |
| 103671 | CONCEPCION SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 103672 | CONCEPCION SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 786409 | CONCEPCION SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103674 | CONCEPCION SANTA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 103675 | Concepcion Santa, Linette M | ADDRESS ON FILE | | | | | | | |
| 1818523 | CONCEPCION SANTA, LINETTE M. | ADDRESS ON FILE | | | | | | | |
| 103676 | CONCEPCION SANTANA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 103677 | CONCEPCION SANTANA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 103678 | CONCEPCION SANTANA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 103679 | CONCEPCION SANTANA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 786410 | CONCEPCION SANTANA, LIVETTE M | ADDRESS ON FILE | | | | | | | |
| 103680 | CONCEPCION SANTANA, LIVETTE M | ADDRESS ON FILE | | | | | | | |
| 786411 | CONCEPCION SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 103681 | CONCEPCION SANTANA, RITZA | ADDRESS ON FILE | | | | | | | |
| 103682 | CONCEPCION SANTANA, RITZA | ADDRESS ON FILE | | | | | | | |
| 2061280 | Concepcion Santana, Ritza Ileana | ADDRESS ON FILE | | | | | | | |
| 103683 | CONCEPCION SANTANA, YADIRA E | ADDRESS ON FILE | | | | | | | |
| 103684 | CONCEPCION SANTANA, YANIRA I | ADDRESS ON FILE | | | | | | | |
| 632971 | CONCEPCION SANTIAGO HAYES | REPTO METROPOLITANO | 40 SE 1151 | | | SAN JUAN | PR | 00921 | |
| 103685 | CONCEPCION SANTIAGO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 103686 | CONCEPCION SANTIAGO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 103686 | CONCEPCION SANTIAGO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 103687 | CONCEPCION SANTIAGO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 103688 | CONCEPCION SANTOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 103690 | CONCEPCION SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 786412 | CONCEPCION SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 786413 | CONCEPCION SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 103691 | CONCEPCION SANTOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 103692 | CONCEPCION SANTOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2045731 | CONCEPCION SANTOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 103693 | CONCEPCION SERRANO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 103694 | Concepcion Serrano, Beatriz | ADDRESS ON FILE | | | | | | | |
| 103695 | CONCEPCION SERRANO, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 103696 | CONCEPCION SERRANO, BRENDA J. | ADDRESS ON FILE | | | | | | | |
| 103697 | Concepcion Serrano, Gabriel | ADDRESS ON FILE | | | | | | | |
| 103698 | Concepcion Serrano, Isabel | ADDRESS ON FILE | | | | | | | |
| 103699 | CONCEPCION SERRANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 786414 | CONCEPCION SERRANO, JOHANNA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632972 | CONCEPCION SIERRA | ADDRESS ON FILE | | | | | | | |
| 1989663 | Concepcion Sierra , Bernardina | ADDRESS ON FILE | | | | | | | |
| 103701 | CONCEPCION SIERRA, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| 1770594 | CONCEPCIÓN SIERRA, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 103702 | CONCEPCION SIERRA, MARTA | ADDRESS ON FILE | | | | | | | |
| 103703 | CONCEPCION SIERRA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 103704 | CONCEPCION SIERRA, SASHA | ADDRESS ON FILE | | | | | | | |
| 103705 | CONCEPCION SIERRA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 632973 | CONCEPCION SILVA | PO BOX 366049 | | | | SAN JUAN | PR | 00936-6049 | |
| 786415 | CONCEPCION SMITH, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 786416 | CONCEPCION SOLER, AUREA | ADDRESS ON FILE | | | | | | | |
| 103706 | CONCEPCION SOLER, AUREA E | ADDRESS ON FILE | | | | | | | |
| 2116389 | Concepcion Soler, Aurea E. | ADDRESS ON FILE | | | | | | | |
| 103707 | CONCEPCION SOLER, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 103708 | CONCEPCION SOLER, LUZ | ADDRESS ON FILE | | | | | | | |
| 103709 | CONCEPCION SOLER, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 786417 | CONCEPCION SOLER, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 103710 | CONCEPCION SOTO, ADA LINETTE | ADDRESS ON FILE | | | | | | | |
| 103711 | CONCEPCION SOTO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 103712 | CONCEPCION SOTO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 103713 | CONCEPCION SOTO, JUANC. | ADDRESS ON FILE | | | | | | | |
| 103714 | CONCEPCION TANCO, IRMA | ADDRESS ON FILE | | | | | | | |
| 103715 | CONCEPCION TAVERAS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 103716 | CONCEPCION TIRADO, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 103717 | CONCEPCION TIRADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 632974 | CONCEPCION TORRES RODRIGUEZ | HC 20 BOX 22420 | | | | SAN LORENZO | PR | 00754 | |
| 632975 | CONCEPCION TORRES SANTIAGO | LAS MONJITAS | E 15 CALLE C | | | PONCE | PR | 00730 | |
| 103700 | CONCEPCION TORRES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 103718 | CONCEPCION TORRES, AIXAMARIE | ADDRESS ON FILE | | | | | | | |
| 103719 | CONCEPCION TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 103720 | CONCEPCION TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 103721 | CONCEPCION TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 103722 | CONCEPCION TORRES, MARA | ADDRESS ON FILE | | | | | | | |
| 786418 | CONCEPCION TORRES, MARA | ADDRESS ON FILE | | | | | | | |
| 103723 | CONCEPCION TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 103724 | Concepcion Torres, Nilsa | ADDRESS ON FILE | | | | | | | |
| 103725 | CONCEPCION TORRES, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 103726 | CONCEPCION TORRES, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103727 | CONCEPCION TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 103729 | CONCEPCION TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 103730 | CONCEPCION TORRES, WILFREDO A | ADDRESS ON FILE | | | | | | | |
| 103731 | CONCEPCION TOSADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 103732 | CONCEPCION TOSADO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 1526495 | CONCEPCION TOSADO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 852477 | CONCEPCION TOSADO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 103733 | Concepcion Tosado, Lisandra | ADDRESS ON FILE | | | | | | | |
| 103734 | CONCEPCION UJAQUE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 632976 | CONCEPCION VALENTIN MONTERO | BOX 200 AVE SAN JOSE | | | | UTUADO | PR | 00641 | |
| 103735 | CONCEPCION VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 103522 | CONCEPCION VALENTIN, JULIO | ADDRESS ON FILE | | | | | | | |
| 786419 | CONCEPCION VALENTIN, JULIO A | ADDRESS ON FILE | | | | | | | |
| 103736 | CONCEPCION VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 103737 | CONCEPCION VARGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 103738 | CONCEPCION VARGAS, FRANK | ADDRESS ON FILE | | | | | | | |
| 103739 | CONCEPCION VARGAS, IDALIS | ADDRESS ON FILE | | | | | | | |
| 786420 | CONCEPCION VARGAS, IDALIS | ADDRESS ON FILE | | | | | | | |
| 1744895 | CONCEPCION VARGAS, IDALIS | ADDRESS ON FILE | | | | | | | |
| 103740 | CONCEPCION VARGAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 1629141 | Concepcion Vargas, Monica | ADDRESS ON FILE | | | | | | | |
| 1717000 | Concepcion Vargas, Monica | ADDRESS ON FILE | | | | | | | |
| 103741 | CONCEPCION VARGAS, MONICA J | ADDRESS ON FILE | | | | | | | |
| 632977 | CONCEPCION VAZQUEZ MORALES | RR 1 BOX 16175 | | | | TOA ALTA | PR | 00953 | |
| 632978 | CONCEPCION VAZQUEZ RAMOS | HC 91 BOX 9200 | | | | VEGA ALTA | PR | 00692-9607 | |
| 103742 | CONCEPCION VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 103743 | Concepcion Vazquez, Angel L | ADDRESS ON FILE | | | | | | | |
| 103744 | CONCEPCION VAZQUEZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| 103745 | Concepcion Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 103746 | CONCEPCION VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 103747 | CONCEPCION VAZQUEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 103748 | Concepcion Vazquez, Victor | ADDRESS ON FILE | | | | | | | |
| 103749 | CONCEPCION VAZQUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 632979 | CONCEPCION VEGA BAEZ | PO BOX 7084 | | | | PONCE | PR | 00732-7084 | |
| 103750 | CONCEPCION VEGA, ADA I | ADDRESS ON FILE | | | | | | | |
| 103751 | CONCEPCION VEGA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1635737 | CONCEPCION VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103752 | CONCEPCION VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1685234 | Concepcion Vega, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 103753 | CONCEPCION VEGA, IRIS A | ADDRESS ON FILE | | | | | | | |
| 103754 | CONCEPCION VEGA, SANTANA | ADDRESS ON FILE | | | | | | | |
| 632980 | CONCEPCION VELAZQUEZ LUGO | URB VILLAS DEL RIO | B 8 CALLE 3 | | | GUAYANILLA | PR | 00656 | |
| 103755 | CONCEPCION VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 103756 | CONCEPCION VELEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1738911 | Concepcion Velez, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 103757 | CONCEPCION VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 103758 | CONCEPCION VILLAL, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 103759 | CONCEPCION VILLALOBOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 103760 | CONCEPCION VILLALOBOS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 103761 | CONCEPCION VILLANUEVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 103762 | CONCEPCION WICHY, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 103763 | CONCEPCION WINCLAIR MARIA | P.M.B. 558 P.O. BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 103764 | CONCEPCION WINCLAIR, MARIA | ADDRESS ON FILE | | | | | | | |
| 103765 | CONCEPCION ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 103766 | Concepcion Zayas, Carlos | ADDRESS ON FILE | | | | | | | |
| 103767 | CONCEPCION ZAYAS, KARLA M | ADDRESS ON FILE | | | | | | | |
| 1900764 | Concepcion Zayas, Zonaida | ADDRESS ON FILE | | | | | | | |
| 1992884 | CONCEPCION ZAYAS, ZONAIDA | ADDRESS ON FILE | | | | | | | |
| 1468675 | CONCEPCION, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1468675 | CONCEPCION, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1605003 | Concepcion, Aramis Rivera | ADDRESS ON FILE | | | | | | | |
| 1605003 | Concepcion, Aramis Rivera | ADDRESS ON FILE | | | | | | | |
| 103769 | CONCEPCION, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 103770 | CONCEPCION, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 103771 | CONCEPCION, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 103772 | CONCEPCION, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 103773 | CONCEPCION, JOSE L | ADDRESS ON FILE | | | | | | | |
| 103774 | CONCEPCION, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 103775 | CONCEPCION, NIEVES | ADDRESS ON FILE | | | | | | | |
| 1368502 | CONCEPCION, RITZA I | ADDRESS ON FILE | | | | | | | |
| 1368502 | CONCEPCION, RITZA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103776 | CONCEPCION, SIXTA M. | ADDRESS ON FILE | | | | | | | |
| 103777 | CONCEPCION, SONIA J | ADDRESS ON FILE | | | | | | | |
| 103778 | CONCEPCIONJIMENEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 103780 | CONCEPCIONNEVAREZ, MARIADELC | ADDRESS ON FILE | | | | | | | |
| 1989773 | Concepcion-Soler, Aurea E | ADDRESS ON FILE | | | | | | | |
| 103781 | CONCEPCIONVAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 103782 | CONCEPSION QUINONES, MOISES | ADDRESS ON FILE | | | | | | | |
| 632981 | CONCEPT BEATY DISTRIBUTOR | 8 CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| 1660466 | Conception Perez, Elda L. | ADDRESS ON FILE | | | | | | | |
| 1565405 | Conception Rodriquez, Milton | ADDRESS ON FILE | | | | | | | |
| 1565405 | Conception Rodriquez, Milton | ADDRESS ON FILE | | | | | | | |
| 632983 | CONCEPTO CREATIVO | 573 AVE HOSTOS SUITE B | | | | SAN JUAN | PR | 00918 | |
| 632982 | CONCEPTO CREATIVO | PO BOX 192588 | | | | SAN JUAN | PR | 00919-2588 | |
| 103783 | CONCEPTO FISICO | PO BOX 900 | | | | GUAYAMA | PR | 00785 | |
| 103784 | CONCEPTO FISICO INC | PO BOX 900 | | | | GUAYAMA | PR | 00785 | |
| 632984 | CONCEPTOS DEL NORTE | PO BOX 363205 | 50 CALLE PARANA | | | SAN JUAN | PR | 00936-3205 | |
| 103785 | CONCERN COUNSELING SERVICES | 90 S COMMERCE WAY SU 300 | | | | BETHLEHEM | PA | 18017 | |
| 103786 | CONCERNED RESIDENTS FOR IMPROVEMENT INC | PO BOX 97 | | | | VIEQUES | PR | 00765 | |
| 103787 | CONCESIONARIO IOH LLC | P O BOX 2569 | | | | RIO GRANDE | PR | 00745 | |
| 632985 | CONCHA MELENDEZ | CARR 838 KM 16 6 | | | | SAN JUAN | PR | 00969 | |
| 103788 | CONCHA MORALES, SACHA L. | ADDRESS ON FILE | | | | | | | |
| 1588022 | Concha Morales, Sacha L. | ADDRESS ON FILE | | | | | | | |
| 103789 | CONCHA MORALES, SANDRO | ADDRESS ON FILE | | | | | | | |
| 1389338 | CONCHA MORALES, SANDRO | ADDRESS ON FILE | | | | | | | |
| 103790 | CONCHA SOSA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 103791 | CONCHA, ABEL L | ADDRESS ON FILE | | | | | | | |
| 632987 | CONCHITA ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 103792 | CONCHITA ARENAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 632988 | CONCHITA BOUZA CANCIO | ADDRESS ON FILE | | | | | | | |
| 632989 | CONCHITA BOUZA CANCIO | ADDRESS ON FILE | | | | | | | |
| 632990 | CONCHITA COX SCHUCK | UNIVERSITY GARDENS | 322 CALLE CLEMSON | | | RIO PIEDRAS | PR | 00927 | |
| 632991 | CONCHITA CUEVAS | P O BOX 1293 | | | | GURABO | PR | 00778 | |
| 632992 | CONCHITA DIAZ MORALES | JARD DE PALMAREJO | U 4 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 103793 | CONCHITA DOMINGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 632993 | CONCHITA E RIVERA ROLDAN | PO BOX 363234 | | | | SAN JUAN | PR | 00936-3234 | |
| 632994 | CONCHITA FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632986 | CONCHITA FIGAREDO MELENDEZ | 1104 COND PORTICOS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 632995 | CONCHITA FIGUEROA CLAUDIO | HC 30 BOX 34200 | | | | SAN LORENZO | PR | 00754 | |
| 632996 | CONCHITA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 103794 | CONCHITA IGARTUA DE SUAREZ | ADDRESS ON FILE | | | | | | | |
| 632997 | CONCHITA M VDA DE MASCARO | URB FLORAL PARK | 66 MATIENZO CINTRON | | | SAN JUAN | PR | 00917-3808 | |
| 103795 | CONCHITA MONTES AVILES | ADDRESS ON FILE | | | | | | | |
| 103796 | CONCHITA ORTIZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 632998 | CONCHITA RIOS BUTLER | ADDRESS ON FILE | | | | | | | |
| 632999 | CONCHITA RIVERA DELGADO | JARDINES DE ARECIBO | I 63 CALLE L | | | ARECIBO | PR | 00612 | |
| 633000 | CONCHITA RIVERA GONZALEZ | P O BOX 1402 | | | | JUNCOS | PR | 00777 | |
| 633001 | CONCHITA S ADSUAR | PO BOX 6037 | | | | SAN JUAN | PR | 00914 | |
| 103797 | CONCHITA SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 103798 | CONCHITA SEVILLANO FLORIDO | LAKE SHORE MIRAMAR | 1 CALLE MADRID APT 7C | | | SAN JUAN | PR | 00907-2417 | |
| 103799 | CONCHITA TORRES VINA | ADDRESS ON FILE | | | | | | | |
| 103800 | CONCHO CORP/ COPAMARINA BEACH RESORT SPA | PO BOX 805 | | | | GUANICA | PR | 00653 | |
| 770602 | CONCILIO CARIBE DE GIRLS SCOUTS | 500 CALLE ELISA COLBERTG | | | | SAN JUAN | PR | 00907-9908 | |
| 103801 | CONCILIO CARIBE DE GIRLS SCOUTS | 500 ELISA COLBERG STREET STOP 15 | | | | SAN JUAN | PR | 00907 | |
| 103802 | CONCILIO CARIBE DE GIRLS SCOUTS | CONDOMINIO ARCOS DE CUPEY | 650 AVE CECILIANA APT 1401 | | | SAN JUAN | PR | 00926 | |
| 633002 | CONCILIO DE EXPORTACIONES DE P R INC | 1250 PONCE DE LEON AVE | SUITE 809 | | | SAN JUAN | PR | 00907 | |
| 103803 | CONCILIO DE IGLESIAS DE P R | ADDRESS ON FILE | | | | | | | |
| 103804 | CONCILIO DE IGLESIAS DE PR | PO BOX 21343 | | | | SAN JUAN | PR | 00928 | |
| 1499693 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | C/O MARVIN DIAZ FERRER, ESQ.. | COND. VICK CENTER C-202 | 867 MUNOZ RIVERA AVE.. | | SAN JUAN | PR | 00925 | |
| 838313 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | CARRETERA #188, INTERSECCION #187 ENTRADA AL PUEBLO DE LOIZA | | | | LOIZA | PR | 00772-0509 | |
| 2163723 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | PO BOX 509 | | | | LOIZA | PR | 00772-0509 | |
| 2138419 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | RODRIGUEZ ROMAN, CESAR A | CARRETERA #188, INTERSECCION #187 | ENTRADA AL PUEBLO DE LOIZA | | LOIZA | PR | 00772-0509 | |
| 2138179 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | RODRIGUEZ ROMAN, CESAR A | PO BOX 509 | | | LOIZA | PR | 00772-0509 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1492037 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | SERGIO A. RAMIREZ DE ARELLANO, ESQ. | SARLAW LLC | BANCO POPULAR CENTER, SUITE 1022 | 209 MUNOZ RIVERA AVE. | San Juan | PR | 00918 | |
| 2001388 | Concilio de Salud Integral de Loiza, Inc. | Thomas T. Pennington, Esq. | Reno & Cavanaugh, PLLC | 424 Church Street | Suite 2910 | Nashville | TN | 37219 | |
| 103805 | CONCILIO IGLESIAS CRISTIANAS PENTECOSTAL | PO BOX 1775 | | | | BARCELONETA | PR | 00617 | |
| 1599725 | Concilio Integral De Salud De Loiza, Inc. | Banco Popular Center | Suite 1022 | 209 Munoz Rivera Ave. | | San Juan | PR | 00918 | |
| 1599725 | Concilio Integral De Salud De Loiza, Inc. | c/o Marvin Diaz Ferrer, ESQ. | Cond. Vick Center c-202 | 867 Muñoz Rivera Avenue | | San Juan | PR | 00925 | |
| 103806 | CONCILIO INTENACIONAL DE IGLESIAS | P O BOX 1972 | | | | CAROLINA | PR | 00984-0000 | |
| 103807 | CONCILIO MENONITA DE PR INC | PO BOX 719 | | | | ANASCO | PR | 00610-0719 | |
| 103808 | CONCILIO NACIONAL DE POLICAS INC | COUNTRY CLUB | 797 AVE ITURREGUI | | | SAN JUAN | PR | 00924 | |
| 103809 | CONCILIO NACIONAL DE POLICAS INC | PO BOX 8700 | PMB 120 | | | CAROLINA | PR | 00988-8700 | |
| 103810 | Concilio Nacional de Policías (CONAPOL) | Robles López, Sgto. Edwin | PO Box 8700 | PMB 120 | | Carolina | PR | 00988-8700 | |
| 103811 | Concilio Nacional de Policías (CONAPOL) | Robles López, Sgto. Edwin | Country Club | 797 Calle Molucas | | Río Piedras | PR | 00929 | |
| 103812 | CONCILIO NACIONAL DE POLICIAS INC | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| 103813 | CONCILIO NACIONAL DE POLICIAS INC | PO BOX 29101 | | | | SAN JUAN | PR | 00929 | |
| 103813 | CONCILIO NACIONAL DE POLICIAS INC | PO BOX 8700 | PMB120 | | | CAROLINA | PR | 00988 | |
| 103814 | CONCILIO NACIONAL DE POLICIAS INC | PO BOX 87010 PMB 120 | | | | CAROLINA | PR | 00988-8700 | |
| 633004 | CONCILIO NINOS EXCEPCIONALES | PO BOX 23304 | | | | SAN JUAN | PR | 00931 | |
| 633003 | CONCILIO NINOS EXCEPCIONALES | PO BOX 79026 | | | | BALTIMORE | MD | 21298-8815 | |
| 633005 | CONCILIO POSTAL DEL CARIBE | PO BOX 363572 | | | | SAN JUAN | PR | 00936-3572 | |
| 103815 | CONCILIO PUERTORRIQUENO CONTRA EL RACISM | PO BOX 3257 | | | | CAROLINA | PR | 00984-3257 | |
| 633006 | CONCILIO SALUD INTEGRAL LOIZA | PO BOX 509 | | | | LOIZA | PR | 00772 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 633007 | CONCORD HEALTH & REH | 107 WESTMAPLE AVE | | | | MERCHANTVILLE | NJ | 08109 | |
| 633008 | CONCORD ROOFING INC | URB LEVITTOWN | 1754 AVE DEL VALLE | | | TOA BAJA | PR | 00949 | |
| 103816 | CONCRETE AND MARERIAL TESTING | URB GARDENVILLE | D15 CALLE BUEN SAMARITANO | | | GUAYNABO | PR | 00966-2025 | |
| 633009 | CONCRETE CONSTRUCTION CORP | 50 CALLE QUIQUELLA | | | | SAN JUAN | PR | 00917 | |
| 633010 | CONCRETE EXPRESS CORP | PO BOX 1123 | | | | BOQUERON | PR | 00622 | |
| 633011 | CONCRETE SOUND PRODUCTS | VALLE ARRIBA | Z 9 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 103817 | CONCRE-TECH INC. | PO BOX 370 | | | | BARRANQUITAS | PR | 00794 | |
| 633012 | CONCRETERA CENTRAL INC | PO BOX 1809 | | | | CIDRA | PR | 00739-1809 | |
| 633013 | CONCRETERA DE PUERTO RICO | PO BOX 1343 | | | | HATILLO | PR | 00659 1343 | |
| 633015 | CONCRETERA DEL OESTE INC | PO BOX 1096 | | | | HORMIGUEROS | PR | 00660 | |
| 633014 | CONCRETERA DEL OESTE INC | PO BOX 890 | | | | CABO ROJO | PR | 00623-0890 | |
| 103818 | CONCRETERA HORIZONTE INC | HC 22 BOX 8696 | | | | JUNCOS | PR | 00777 | |
| 633016 | CONCRETO DEL NORTE INC | PO BOX 363205 | | | | SAN JUAN | PR | 00936-3205 | |
| 633017 | CONCRETO MIXTO INC | PO BOX 364249 | | | | SAN JUAN | PR | 00936 | |
| 103819 | CONCRETOS DEL PEPINO CORP | PO BOX 7000 STE 127 | | | | SAN SEBASTIAN | PR | 00685 | |
| 103820 | COND BRISAS DE BORINQUEN I | PO BOX 1276 | | | | CAROLINA | PR | 00986-1276 | |
| 633018 | COND FLORIMAR GARDENS | URB VILLA ANDALUCIA | CALLE RONDA CAMINO CEPERE | | | SAN JUAN | PR | 00926 | |
| 633019 | COND JARDINES DE BERWIND | P O BOX 29863 | | | | SAN JUAN | PR | 00929 | |
| 103821 | COND LOS LIRIOS | 1100 CALLE LAS FLORES | | | | SAN JUAN | PR | 00907 | |
| 103822 | COND PORTICOS DE CUPEY | 100 CARR 845 APTO 14305 | | | | SAN JUAN | PR | 00926 | |
| 2168827 | Cond. Villas del Sol | 840 Añasco | | | | San Juan | PR | 00925 | |
| 2168827 | Cond. Villas del Sol | Yolanda Alfaro, Adm - Villas del Sol | Properties Adm Group | PMB No. 192 | P.O. Box 194000 | San Juan | PR | 00919-4000 | |
| 633020 | CONDADO BEACH HOTEL | PO BOX 41226 | | | | SAN JUAN | PR | 00940 | |
| 103823 | CONDADO DOU LA CONCHA SPV LLC | PO BOX 6545 | | | | SAN JUAN | PR | 00914 | |
| 103824 | CONDADO DUO LA CONCHA SPV LLC | 1077 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 633021 | CONDADO ELECTRICAL | P O BOX 5142 | | | | CAGUAS | PR | 00725 | |
| 633023 | CONDADO MOTORS INC. | AIRPORT STATION | PO BOX 38020 | | | SAN JUAN | PR | 00937 | |
| 633022 | CONDADO MOTORS INC. | PO BOX 9962 | | | | SAN JUAN | PR | 00908 | |
| 103825 | CONDADO MOTORS, INC. | P.O. BOX 9962 | | | | SANTURCE | PR | 00908 | |
| 103826 | CONDADO OTOLARYNGOLOGY | COND ADA LIGIA | 1452 AVE ASHFORD STE 407 | | | SAN JUAN | PR | 00907-1563 | |
| 770603 | CONDADO PLAZA HOTEL & CASINO | 929 AVE ASHFORD | | | | SAN JUAN | PR | 00907-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770604 | CONDADO PLAZA HOTEL & CASINO | 999 AVE ASHFORD | | | | SAN JUAN | PR | 00907-0000 | |
| 103827 | CONDADO PLAZA HOTEL & CASINO | 999 AVE ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 103828 | CONDADO PLAZA HOTEL & CASINO | PO BOX 9021270 | | | | SAN JUAN | PR | 00902-0000 | |
| 103829 | CONDADO PLAZA HOTEL & CASINO | PO BOX 9022872 | | | | SAN JUAN | PR | 00902-2872 | |
| 103830 | CONDADO SALES & RENTAL INC | PO BOX 195417 | | | | SAN JUAN | PR | 00919-5417 | |
| 103831 | CONDADO TRAVEL | PO BOX 364806 | | | | SAN JUAN | PR | 00936-4806 | |
| 103832 | CONDADO TRAVEL INC | 544 ALDEBARAN ST | 1ST FLOOR | ALTAMIRA | | SAN JUAN | PR | 00920 | |
| 633024 | CONDADO TRAVEL INC | PO BOX 364806 | | | | SAN JUAN | PR | 00936 | |
| 103833 | CONDADO WINDOW | P.O. BOX 13847 | | | | SAN JUAN | PR | 00908-3847 | |
| 633025 | CONDADO WINDOW OF PR | PO BOX 13982 | | | | SAN JUAN | PR | 00908 | |
| 842333 | CONDADO WINDOW OF PR, INC | PO BOX 13847 | | | | SAN JUAN | PR | 00908 | |
| 2176752 | CONDADO WINDOW OF PUERTO RICO INC | P.O. BOX 13847 | | | | SAN JUAN | PR | 00908-3847 | |
| 103834 | CONDE ADORNO, JAHAIRA LIZ | ADDRESS ON FILE | | | | | | | |
| 103835 | CONDE ADORNO, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 103836 | CONDE AGUIAR, AILEEN | ADDRESS ON FILE | | | | | | | |
| 1645996 | CONDE ALICEA, YANID M. | ADDRESS ON FILE | | | | | | | |
| 786422 | CONDE ALICEA, YANID M. | ADDRESS ON FILE | | | | | | | |
| 103838 | CONDE ALMONTE, CHEMIELLY | ADDRESS ON FILE | | | | | | | |
| 103839 | CONDE ALMONTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103840 | CONDE ANDALUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 786423 | CONDE ARES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1323102 | CONDE ARES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 103841 | CONDE ARES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2048239 | Conde Ares, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2048239 | Conde Ares, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 103842 | CONDE BATIZ, MARITZA M | ADDRESS ON FILE | | | | | | | |
| 103843 | CONDE CALDERON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 103844 | CONDE CAMACHO, DARWIN J | ADDRESS ON FILE | | | | | | | |
| 103845 | CONDE CARDONA, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 103846 | CONDE CASIANO, KRIZIA M | ADDRESS ON FILE | | | | | | | |
| 103847 | CONDE CHANDRY, NILDA | ADDRESS ON FILE | | | | | | | |
| 103848 | CONDE COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| 103849 | CONDE COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 103850 | CONDE COLON, ZIDNIA | ADDRESS ON FILE | | | | | | | |
| 103851 | CONDE CORREA, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 103852 | CONDE CRISPIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 786424 | CONDE CRUZ, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103853 | CONDE CRUZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 2144160 | Coñde Cruz, Armando | ADDRESS ON FILE | | | | | | | |
| 103854 | Conde Cruz, Javier H | ADDRESS ON FILE | | | | | | | |
| 103855 | CONDE CRUZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 103857 | CONDE CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 103858 | CONDE CRUZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 103859 | CONDE DAVILA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 103860 | CONDE DAVILA, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 103861 | CONDE DE JESUS, ROSAURA DEL | ADDRESS ON FILE | | | | | | | |
| 1258061 | CONDE DE LEON, DESIREE | ADDRESS ON FILE | | | | | | | |
| 103863 | CONDE DE PABLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103864 | CONDE DE PABLO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 103865 | CONDE DELGADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 103866 | CONDE DELGADO, MARILU | ADDRESS ON FILE | | | | | | | |
| 103867 | CONDE DELGADO, MARILU | ADDRESS ON FILE | | | | | | | |
| 103868 | CONDE DELGADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 103869 | CONDE DELGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 103870 | CONDE ESTRADA, PABLO | ADDRESS ON FILE | | | | | | | |
| 103871 | CONDE FELICIANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 786426 | CONDE FELICIANO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 103872 | CONDE FELICIANO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 786426 | CONDE FELICIANO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 103873 | CONDE FELIU, NANCY | ADDRESS ON FILE | | | | | | | |
| 1831727 | Conde Feliu, Nancy | ADDRESS ON FILE | | | | | | | |
| 103874 | CONDE FERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 103875 | CONDE FIGUEROA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 103876 | CONDE FLORES, ROSA | ADDRESS ON FILE | | | | | | | |
| 103877 | CONDE GARCIA, EVERYDITH | ADDRESS ON FILE | | | | | | | |
| 103879 | CONDE GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 103880 | CONDE GONZALEZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 103881 | CONDE GONZALEZ, ARIANTHONY | ADDRESS ON FILE | | | | | | | |
| 103882 | CONDE GONZALEZ, BARBARO L | ADDRESS ON FILE | | | | | | | |
| 103884 | CONDE GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 103885 | CONDE GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 103886 | CONDE GONZALEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 103887 | CONDE GONZALEZ, JAYSON L | ADDRESS ON FILE | | | | | | | |
| 786427 | CONDE GONZALEZ, JAYSON L | ADDRESS ON FILE | | | | | | | |
| 1890338 | Conde Gonzalez, Jayson L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2099620 | Conde Gonzalez, Jayson Luis | ADDRESS ON FILE | | | | | | | |
| 103888 | CONDE GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1425119 | CONDE GONZALEZ, MARVIN L. | ADDRESS ON FILE | | | | | | | |
| 2167200 | Conde Gonzalez, Ramir L. | ADDRESS ON FILE | | | | | | | |
| 103890 | CONDE GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 103891 | CONDE HERNANDEZ, ANETTE | ADDRESS ON FILE | | | | | | | |
| 103892 | CONDE HERNANDEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 103893 | CONDE INSURANCE INC | P O BOX 364952 | | | | SAN JUAN | PR | 00936-4952 | |
| 103894 | CONDE IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | | |
| 103895 | CONDE IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 103896 | CONDE IRIZARRY, YOHANNIE E | ADDRESS ON FILE | | | | | | | |
| 103897 | CONDE LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 103898 | CONDE LOPEZ, CARLOSJ | ADDRESS ON FILE | | | | | | | |
| 103899 | CONDE LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 103900 | CONDE LOPEZ,RUBEN | ADDRESS ON FILE | | | | | | | |
| 103901 | CONDE LOUBRIEL, JUAN | ADDRESS ON FILE | | | | | | | |
| 103902 | Conde Lugo, Anibal Y | ADDRESS ON FILE | | | | | | | |
| 103903 | CONDE LUGO, MARIFELY | ADDRESS ON FILE | | | | | | | |
| 103904 | CONDE LUGO, MARIFELY | ADDRESS ON FILE | | | | | | | |
| 103905 | CONDE MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 103906 | CONDE MALDONADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 103907 | CONDE MALDONADO, ILIA G | ADDRESS ON FILE | | | | | | | |
| 103908 | CONDE MATOS, ERIC Y | ADDRESS ON FILE | | | | | | | |
| 103909 | CONDE MELENDEZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 103910 | CONDE MELENDEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 852479 | CONDE MELENDEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 103911 | CONDE MELENDEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 103912 | CONDE MELENDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 103913 | CONDE MELENDEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 103914 | CONDE MELENDEZ, MARYLOU | ADDRESS ON FILE | | | | | | | |
| 103916 | CONDE NAVARRO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 103917 | CONDE NAVARRO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 103918 | CONDE NEGRONI, SIXTO | ADDRESS ON FILE | | | | | | | |
| 103919 | CONDE NIEVES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 103921 | CONDE OCASIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 103922 | CONDE OCASIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 103923 | CONDE OCASIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 103924 | CONDE ORAMA, DIEGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103925 | CONDE ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 103926 | Conde Ortiz, Joefre | ADDRESS ON FILE | | | | | | | |
| 103927 | CONDE PACHECO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 103928 | CONDE PAGAN, SIGRID | ADDRESS ON FILE | | | | | | | |
| 103929 | CONDE PAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 103930 | Conde Perez, Julie H | ADDRESS ON FILE | | | | | | | |
| 103931 | CONDE PEREZ, NICASIO | ADDRESS ON FILE | | | | | | | |
| 103932 | CONDE PLERQUI, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 103933 | CONDE QUINONES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 103934 | CONDE QUINONES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 1896106 | Conde Quinones, Samuel | ADDRESS ON FILE | | | | | | | |
| 1848604 | Conde Quinones, Samuel | ADDRESS ON FILE | | | | | | | |
| 103935 | CONDE QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 852480 | CONDE QUIÑONES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 103936 | CONDE QUINTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 103937 | CONDE RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 103938 | CONDE RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 786429 | CONDE REXACH, JOSE | ADDRESS ON FILE | | | | | | | |
| 103939 | CONDE REYES, JUAN D. | ADDRESS ON FILE | | | | | | | |
| 1258062 | CONDE REYES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1972055 | Conde Rivera, Brineska | ADDRESS ON FILE | | | | | | | |
| 786430 | CONDE RIVERA, BRINESKA | ADDRESS ON FILE | | | | | | | |
| 103942 | CONDE RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 103943 | CONDE RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 103944 | CONDE ROBLES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 842334 | CONDE RODRIGUEZ DIANA I | URB PUNTO ORO | 4484 CALLE ALMEIDA | | | PONCE | PR | 00728-2059 | |
| 103945 | CONDE RODRIGUEZ, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 103946 | CONDE RODRIGUEZ, GLARIA | ADDRESS ON FILE | | | | | | | |
| 786431 | CONDE RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 103947 | CONDE RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 103948 | CONDE RODRIGUEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 1258063 | CONDE ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 103949 | CONDE ROSA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 786432 | CONDE ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103950 | CONDE SANCHEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 103951 | CONDE SAN-MIGUEL, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 103952 | CONDE SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103953 | CONDE SANTIAGO, IDALY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103954 | CONDE SANTOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 103955 | CONDE SILVA, WANDA | ADDRESS ON FILE | | | | | | | |
| 1476061 | Conde Silva, Wanda M. | ADDRESS ON FILE | | | | | | | |
| 786433 | CONDE SOLIS, NORELLYS | ADDRESS ON FILE | | | | | | | |
| 103957 | CONDE SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 103958 | CONDE TORRES, AGNES | ADDRESS ON FILE | | | | | | | |
| 786434 | CONDE TORRES, ALVIN S. | ADDRESS ON FILE | | | | | | | |
| 103960 | CONDE TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 786435 | CONDE TORRES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 103961 | CONDE TORRES, MIRTA H | ADDRESS ON FILE | | | | | | | |
| 103962 | CONDE TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 103963 | CONDE VALENTIN, VICENTE | ADDRESS ON FILE | | | | | | | |
| 103964 | CONDE VALENTIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 103965 | CONDE VALLE, SONIA | ADDRESS ON FILE | | | | | | | |
| 103966 | CONDE VAZQUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 103967 | CONDE VEGA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 103968 | CONDE VELEZ, JERIOTH | ADDRESS ON FILE | | | | | | | |
| 103969 | Conde Velez, Jerioth R | ADDRESS ON FILE | | | | | | | |
| 103970 | Conde Vellon, Miguel | ADDRESS ON FILE | | | | | | | |
| 103971 | CONDE VIDAL, ADA | ADDRESS ON FILE | | | | | | | |
| 103972 | CONDE VIDAL, ILIANA L | ADDRESS ON FILE | | | | | | | |
| 103973 | CONDE VIERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 103974 | CONDE WHALTON, RAMONA | ADDRESS ON FILE | | | | | | | |
| 103975 | CONDE YAMBO, CINDY O. | ADDRESS ON FILE | | | | | | | |
| 2079043 | CONDE, ALFREDO SALAZAR | ADDRESS ON FILE | | | | | | | |
| 103976 | CONDE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 103977 | CONDE, MERALDA | ADDRESS ON FILE | | | | | | | |
| 786436 | CONDE, NANCY | ADDRESS ON FILE | | | | | | | |
| 1817091 | CONDELARIA BONILLA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 103978 | CONDIS ESCALA, MARIO | ADDRESS ON FILE | | | | | | | |
| 103979 | CONDOMINIO ATLANTICO | P O BOX 362159 | | | | SAN JUAN | PR | 00936 | |
| 103980 | CONDOMINIO BALCONES LAS CATALINAS | 218 AVE. BOULEVARD | | | | CAGUAS | PR | 00725-0000 | |
| 633026 | CONDOMINIO BRISTOL | 1052 PARTNERS INC | 13 CALLE 2 METRO OFFICE PARK | | | GUAYNABO | PR | 00968-1712 | |
| 633027 | CONDOMINIO CONDESA DEL MAR | 3103 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 103982 | CONDOMINIO EGIDA ASOC MIEMBROS DE LA | POLICIA DE MAUNABO | RR 3 BOX 3724 | | | SAN JUAN | PR | 00926-3724 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633028 | CONDOMINIO FALASTERIO | AVE FERNANDEZ JUNCOS | PDA 6 PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 633029 | CONDOMINIO FINCA ESMERALDA III | URB BALDRICH | 564 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 | |
| 103983 | CONDOMINIO GOLDEN TOWER | MARGINAL BALDORIOTY ESQ PONTEZUELA | | | | CAROLINA | PR | 00983 | |
| 103984 | CONDOMINIO JARDIN DE LAS CATALINAS, INC. | 2009 CALLE F | | | | CAGUAS | PR | 00926-0000 | |
| 103985 | CONDOMINIO JARDINES DE COUNTRY CLUB | CALLE 8 APT. 108 #100 | | | | CAROLINA | PR | 00983-1644 | |
| 633030 | CONDOMINIO LA ARBOLEDA | CARR 20 KM 2 5 | | | | GUAYNABO | PR | 00966 | |
| 103986 | CONDOMINIO LOS ALMENDROS PLAZA | COND LOS ALMENDROS PLAZA | 701 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 103987 | CONDOMINIO PARQUE DE LAS FLORES | 25 MEDIA LUNA BLVD | PARQUE ESCORIAL APTO ADM | | | CAROLINA | PR | 00987 | |
| 633031 | CONDOMINIO PARQUE DE SAN FRANCISCO | 120 MARGINAL NORTE ADM | | | | BAYAMON | PR | 00959-7297 | |
| 633032 | CONDOMINIO PESANTE / ROSALIA NIEVES | 235 CALLE JULIAN PESANTE | | | | SAN JUAN | PR | 00936 | |
| 103988 | CONDOMINIO PLAZA MAYOR INC | P O BOX 19397 | | | | SAN JUAN | PR | 00919-3497 | |
| 633033 | CONDOMINIO RIVERSIDE PLAZA | 74 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| 103989 | CONDOMINIO SAN FRANCISCO DE ASIS INC | P O BOX 11506 | | | | SAN JUAN | PR | 00922-1506 | |
| 103990 | CONDOMINIO SAN IGNACIO | 1325 AVE SAN IGNACIO | | | | SAN JUAN | PR | 00921 | |
| 103991 | CONDOMINIO TORRECILLAS | BOX A 13 | | | | CAROLINA | PR | 00983 | |
| 103992 | CONDOMINIO TORRES DE CERVANTES | 240 CALLE 49 | | | | SAN JUAN | PR | 00924 | |
| 103993 | CONDOMINIO TOWN HOUSE | 500 FINAL CALLE GUAYANILLA | | | | SAN JUAN | PR | 00923 | |
| 103994 | CONDOMINIO VIERA | 54 AVE UNIVERSIDAD STE 1 | | | | SAN JUAN | PR | 00925-2439 | |
| 103995 | CONDOMINIO VILLAS DE MONTECARLO | COND VILLAS DE MONTE CARLO 2 | CALLE B APT 1808 | | | SAN JUAN | PR | 00923 | |
| 633034 | CONDOMINIO VINAS | PO BOX 13204 | | | | SAN JUAN | PR | 00908 | |
| 633035 | CONDOMINIO WASHINGTON | COND WASHINGTON | 26 WASHINGTON | | | CONDADO | PR | 00911 | |
| 103996 | CONDOMINIO WASHINGTON | COND WASHINGTON | | | | CONDADO | PR | 00911 | |
| 103883 | CONDOMINIOPR COM INC | URB BAY VIEW | 55 CALLE PRINCIPAL | | | CATANO | PR | 00962-4214 | |
| 103920 | CONDOMINIUM ECO RESORTS | P O BOX 399 | | | | MAYAGUEZ | PR | 00681 | |
| 633036 | CONDOR FREIGHT FORWARDERS INC | INTERNATIONAL AIRPORT | PO BOX 37147 | | | SAN JUAN | PR | 00937-0147 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633037 | CONDOR TRAVEL AND TOURS | PO BOX 1583 | | | | SAN JUAN | PR | 00936 | |
| 103956 | CONDORI MAMANI, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2104554 | CONEA GARCIA, MILDRED A. | ADDRESS ON FILE | | | | | | | |
| 633038 | CONECTIONS | PO BOX 9023877 | | | | SAN JUAN | PR | 00902-3877 | |
| 103999 | CONESA CALDER, VIANNE | ADDRESS ON FILE | | | | | | | |
| 104000 | CONESA CONESA, KARINA | ADDRESS ON FILE | | | | | | | |
| 104001 | CONESA CORTES, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| 786437 | CONESA MUNOZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1898497 | Conesa Munoz, Alicia | ADDRESS ON FILE | | | | | | | |
| 1857391 | Conesa Munoz, Alicia | ADDRESS ON FILE | | | | | | | |
| 1898497 | Conesa Munoz, Alicia | ADDRESS ON FILE | | | | | | | |
| 104002 | CONESA MUNOZ, ALICIA R | ADDRESS ON FILE | | | | | | | |
| 104003 | CONESA MUNOZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 104004 | CONESA NAZARIO, WALTER | ADDRESS ON FILE | | | | | | | |
| 1729663 | Conesa Osuna, Francisco | ADDRESS ON FILE | | | | | | | |
| 1729663 | Conesa Osuna, Francisco | ADDRESS ON FILE | | | | | | | |
| 1790724 | Conesa Soto, Sheila | ADDRESS ON FILE | | | | | | | |
| 1790724 | Conesa Soto, Sheila | ADDRESS ON FILE | | | | | | | |
| 786438 | CONESA SOTO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 104005 | CONESA SOTO, SHEILA K | ADDRESS ON FILE | | | | | | | |
| 633039 | CONEXICS INC | P O BOX 16513 | | | | SAN JUAN | PR | 00908 | |
| 104006 | CONEXICS LOGICAL SOLUTIONS | PO BOX 16513 | | | | SAN JUAN | PR | 00908 | |
| 633040 | CONEXION DE RECUPERACION INC | PO BOX 1795 | | | | YAUCO | PR | 00698 | |
| 104007 | CONEXION EDUCATIVA | PO BOX 9300881 | | | | SAN JUAN | PR | 00930-0881 | |
| 104008 | CONEXRED CARIBE, INC | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| 104009 | CONEXUS LLC | 1131 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920-5605 | |
| 104010 | CONEY ISLAND HOSPITAL | 2601 OCEAN PARKWAY | | | | BROOKLYN | NY | 11235-7795 | |
| 633041 | CONF AUT CINEMATOGRAFIA IBEROAMERICA | AV PRINCIPAL DE LOS RUICES | ED MONACA ALA SUR PISO 2 OFIC 2B | | | CARACAS | | 1070 | VENEZUELA |
| 104011 | CONF CENTROAMERICANA Y DEL CARIBE AFICIO | URB LAS LOMAS 1724 | CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 633042 | CONF COOP CARIBE Y CENTRO AMERICA | P O BOX 3658-1000 | | | | SAN JOSE | | | COSTA RICA |
| 104012 | CONF DE LA LIGA CENT DE BEISBOL AFIC INC | PO BOX 51354 | | | | TOA ALTA | PR | 00950 | |
| 104013 | CONFASE INC | URB SAN FRANCISCO 1663 CALLE VIOLETA | | | | SAN JUAN | PR | 00927 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633043 | CONFED BEISB INTER LIGAS MENORES PR INC | MONTE VERDE | H 3 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 633044 | CONFEDERACION DE CAMIONEROS DE VOLTEO | RR 4 BOX 26103 | | | | TOA ALTA | PR | 00953 | |
| 633045 | CONFEDERACION DE COOPERATRIVAS | PO BOX 707 | | | | SAN JUAN | PR | 00936 | |
| 104014 | Confederación de Organizaciones de PR | Cancel, Zaida | PO Box 14114 | | | San Juan | PR | 00916 | |
| 633046 | CONFEDERACION HIPICA DE PR | PO BOX 4460 | | | | CAROLINA | PR | 00984-4460 | |
| 633047 | CONFEDERACION LABORISTA DE PR | 225 AVENIDA GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| 104015 | Confederación Laborista de Puerto Rico | Vélez Mangual, Román | 225 Ave. González Clemente | | | Mayagüez | PR | 00682 | |
| 104016 | CONFEDERACION PUERTORRIQUENA DE VOLIBOL | P O BOX 1321 | | | | BAYAMON | PR | 00960 | |
| 633048 | CONFERENCE & CONVENTION INC | 3 ISLAND AVE SUITE 14 F | | | | MIAMI BEACH | FL | 33139 | |
| 104017 | CONFERENCE FOR FOOD PROTECTION | 6469 FITZ LANE | | | | TALAHASSEE | FL | 32311 | |
| 842335 | CONFERENCE OF CHIEF JUSTICES AND STATE COURT ADMINISTRATORS | C/O NATIONAL CENTER FOR STATE | PO BOX 8798 | | | WILLIAMSBURG | VA | 23187-8798 | |
| 842336 | CONFERENCE OF COURT PUBLIC INFORMATION OFFICERS | 300 Newport Ave. | | | | WILLIAMSBURG | VA | 23185 | |
| 104018 | CONFERENCE OF STATE BANK SUPERVISORS | PO BOX 791272 | | | | BALTIMORE | MD | 21279-1272 | |
| 842337 | CONFERENCE ON CRIMES AGAINST WOMAN INC | 4411 LEMMON AVE STE 201 | | | | DALLAS | TX | 75219 | |
| 104019 | CONFERENCIA DE SEGURIDAD Y SALUD | DEPT. TRABAJO Y REC HUM ADM. DE SEGURIDAD Y SALUD | | | | SAN JUAN | PR | 00919-5540 | |
| 633049 | CONFERENCIA DE SEGURIDAD Y SALUD | P R OSHA | P O BOX 195540 | | | SAN JUAN | PR | 00919-5540 | |
| 104020 | CONFERENCIA DE SEGURIDAD Y SALUD OCUP. | DEPARTAMENTO DEL TRABAJO Y | RECURSOS HUMANOS-PISO 20 | P.O. BOX 195540 | | SAN JUAN | PR | 00919-5540 | |
| 104021 | CONFERENCIA DE SEGURIDAD Y SALUD OCUPACIONAL | DEPTO. TRABAJO/REC HUMANOS PISO 20 ADM SSO | PO BOX | | | SAN JUAN | PR | 00919-554 | |
| 104023 | CONFERENCIA SEGURIDAD SALUD OCUPACIONAL | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104022 | CONFERENCIA SEGURIDAD SALUD OCUPACIONAL | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA PISO 20 | | | SAN JUAN | PR | 00918 | |
| 633051 | CONFESOR ARROYO RAMOS | PO BOX 173 | | | | LARES | PR | 00669 | |
| 633052 | CONFESOR ARROYO ROMERO | HC 06 BOX 4521 | | | | COTTO LAUREL | PR | 00780-9505 | |
| 633053 | CONFESOR AYALA GARCIA | HC 1 BOX 9868 | | | | SAN GERMAN | PR | 00685 | |
| 633054 | CONFESOR BATIZ / AURELIA RODRIGUEZ | LOMAS DE COUNTRY CLUB | U 25 CALLE 7 | | | PONCE | PR | 00731 | |
| 633055 | CONFESOR CABAN GONZALEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 633056 | CONFESOR CALDERON BENITEZ | ADDRESS ON FILE | | | | | | | |
| 633057 | CONFESOR CALDERON BENITEZ | ADDRESS ON FILE | | | | | | | |
| 633058 | CONFESOR CANCEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 633059 | CONFESOR CASTRO FERNANDEZ | PORTALES DE CAROLINA | 62 BERNARDO GARCIA APT 304 | | | CAROLINA | PR | 00985 | |
| 633060 | CONFESOR CEPEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 104024 | CONFESOR CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 633061 | CONFESOR CLEMENTE MORALES | COND LEMANS 602 | AVE MUNOZ RIVERA SUITE 304 | | | SAN JUAN | PR | 00918 | |
| 104025 | CONFESOR CLEMENTE MORALES | MONTE HATILLO | 56 APT 689 | | | SAN JUAN | PR | 00924 | |
| 104026 | CONFESOR CORTES VARGAS | ADDRESS ON FILE | | | | | | | |
| 633062 | CONFESOR CRUZ SANTIAGO | ADM SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 633063 | CONFESOR DE JESUS ROSA | P O BOX 3097 | | | | ARECIBO | PR | 00613 | |
| 104027 | CONFESOR DELGADO QUIÐONES | ADDRESS ON FILE | | | | | | | |
| 104028 | CONFESOR DELGADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 633064 | CONFESOR DESPIAU DE LEON | URB LOIZA VALLEY | 112 CRUZ DE MALTA | | | CANOVANAS | PR | 00729 | |
| 633065 | CONFESOR ESCOBAR OFRAY | BO EL TUQUE NUEVA VIDA | 39 CALLE G | | | PONCE | PR | 00731 | |
| 104029 | CONFESOR GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 633066 | CONFESOR HERNANDEZ SEGUI | ADDRESS ON FILE | | | | | | | |
| 633067 | CONFESOR LASALLE RODRIGUEZ | PO BOX 256 | | | | QUEBRADILLAS | PR | 00678 | |
| 104030 | CONFESOR LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 104031 | CONFESOR LUCENA GARCIA | ADDRESS ON FILE | | | | | | | |
| 633068 | CONFESOR MARISTANY VALENTIN | 111 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 104032 | CONFESOR MEDINA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 633069 | CONFESOR MORALES ALVAREZ | BO COLLORES | BOX 7049 | | | HUMACAO | PR | 00791 | |
| 104034 | CONFESOR MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 633070 | CONFESOR NIEVES ALICEA | 11018 CALLE REINA SOFIA | RIO GRANDE STATE | | | RIO GRANDE | PR | 00747 | |
| 633071 | CONFESOR NIEVES RIVERA | HC 3 BOX 17738 | | | | QUEBRADILLAS | PR | 00678 | |
| 104036 | CONFESOR REYES PELUYERA | ADDRESS ON FILE | | | | | | | |
| 633074 | CONFESOR RIVERA PITRE | PO BOX 1511 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633073 | CONFESOR RIVERA PITRE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 633075 | CONFESOR RIVERA RUIZ | P O BOX 728 | | | | AGUADA | PR | 00602 | |
| 633076 | CONFESOR RIVERA VAZQUEZ | URB REPARTO UNIVERSITARIO | 13 CALLE C 23 | | | SAN GERMAN | PR | 00683 | |
| 633077 | CONFESOR ROMAN | HC 646 BOX 6664 | | | | CAROLINA | PR | 00982 | |
| 633078 | CONFESOR ROSADO & MARIA TORRES | 112 CALLE IDILIO | | | | COROZAL | PR | 00783 | |
| 633050 | CONFESOR ROSSY SAAVEDRA | HC-2 BOX 8207 | | | | YABUCOA | PR | 00767-9505 | |
| 104037 | CONFESOR SANCHEZ PABON | ADDRESS ON FILE | | | | | | | |
| 104038 | CONFESOR SANTIAGO CANCEL | ADDRESS ON FILE | | | | | | | |
| 633079 | CONFESOR SANTIAGO RIVERA | PO BOX 576 | | | | GUAYAMA | PR | 00784 | |
| 633080 | CONFESOR SANTOS SANCHEZ | HC 44 BOX 12962 | | | | CAYEY | PR | 00736 | |
| 104039 | CONFESOR SOTO FLORES | ADDRESS ON FILE | | | | | | | |
| 633081 | CONFESOR VAZQUEZ RIQUELME | 300 AVE GENERAL VALERO APT 2345 | | | | FAJARDO | PR | 00738 | |
| 104040 | CONFESORA BAEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 104041 | CONFESORA CORTES RAIZ | ADDRESS ON FILE | | | | | | | |
| 633082 | CONFESORA CRESPO ACEVEDO | PARCELAS RODRIGUEZ OLMO | B 23 | | | ARECIBO | PR | 00612 | |
| 633083 | CONFESORA FELICIANO GONZALEZ | BO MARIAS | PO BOX 84 | | | AGUADA | PR | 00602 | |
| 633084 | CONFESORA GUIBA | BARRIO PARIS | 71 CALLE FLORIDA | | | MAYAGUEZ | PR | 00680 | |
| 104042 | CONFESORA LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 633085 | CONFESORA MARTINEZ RIVERA | RES ROSALY | BLOQUE 12 APT 135 | | | PONCE | PR | 00717-1680 | |
| 104043 | CONFESORA MATIAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 104044 | CONFESORA MATOS | ADDRESS ON FILE | | | | | | | |
| 2234523 | Confesora Olmeda Ubiles (Diego Olmeda Ubiles - Fallecido) | ADDRESS ON FILE | | | | | | | |
| 633086 | CONFESORA ORTIZ TORRES | PMB 102 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 104046 | CONFESORA RIVERA LANDRAU | ADDRESS ON FILE | | | | | | | |
| 104047 | CONFESORA RIVERA LANDRAU | ADDRESS ON FILE | | | | | | | |
| 633087 | CONFESORA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 633088 | CONFETTI FLOWER & GIFT CHOP | URB LOS CHOFERES | F 4 CALLE AB | | | SAN JUAN | PR | 00926 | |
| 104048 | CONFFESORA MATOS | ADDRESS ON FILE | | | | | | | |
| 104049 | CONFIA | P O BOX 1717 | | | | CAROLINA | PR | 00984-1717 | |
| 633089 | CONFIANZA EXTERMINATING CORP | PO BOX 270266 | | | | SAN JUAN | PR | 00901 | |
| 633090 | CONFIDENCIAL EMMY INC | 3 CALLE BERNANDO GARCIA SUR | | | | CAROLINA | PR | 00985-6201 | |
| 104050 | CONFIDENTIAL TRUST CORP | PO BOX 268 | | | | LARES | PR | 00669-0268 | |
| 633091 | CONFIGURATIONS | 3500 PEMBROKE RD | | | | HOLLYWOOD | FL | 33021 | |
| 633092 | CONFLICT RESOLUTION CENTER INC | PMB 475 DE DIEGO AVE SUITE 105 | | | | SAN JUAN | PR | 00927-6346 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2162598 | Conflicts Counsel to the Official Commitee of Unsecured Creditors | Jose Francisco Cartaya Morales, Esq | Jose Francisco Cartaya Morales | USDC- PR 226801 | PO Box 361883 | San Juan | PR | 00936-1883 | |
| 633093 | CONFLUENCIA, SA DE CV | AV BAJA CALIFORNIA | NO 349 COL HIPODROMO | | | CONDESA | | 06170 | |
| 633094 | CONFORT MEDICAL SUPPLIES | P O BOX 7032 | | | | PONCE | PR | 00732 | |
| 104051 | CONFORT PLANNERS | PO BOX 140 | | | | ARECIBO | PR | 00614 | |
| 104052 | CONFRATERNIDAD IGLESIAS Y MISI | HC 01 BOX 5926 | | | | GUAYNABO | PR | 00971 | |
| 633095 | CONG DE HNAS DE LA B V M MTE CARMELO | ADDRESS ON FILE | | | | | | | |
| 633096 | CONG HNAS DEL AMOR DE DIOS | URB CONSTANCIA | CALLE H NUM 467 | | | PONCE | PR | 00717-6554 | |
| 104053 | CONG JARDINES DE COAMO TESTIGOSDE JEHOVA | PO BOX 3980 | | | | GUAYNABO | PR | 00970-3980 | |
| 104054 | CONGAR INTERNATIONAL CORP | PO BOX 373100 | | | | CAYEY | PR | 00737-3100 | |
| 104055 | CONGELADOS SALUD DAR INC/ ALMACENES | KIKUET | ZONA INDUSTRIAL CARR 185 KM 0.2 | | | CANOVANAS | PR | 00729 | |
| 633097 | CONGO BLUE STAGE LIGHTING | 79 CALLE ROBERTO GONZALES | | | | FLORIDA | PR | 00650 | |
| 104056 | CONGO BLUE STAGE LIGHTING | HC 03 BOX 4332 | | | | FLORIDA | PR | 00650 | |
| 104057 | CONGR MADR DESAMP SAN JOSE DE LA MONTANA | P O BOX 11164 | | | | SAN JUAN | PR | 00922-1164 | |
| 104058 | CONGREGACION DE YAHWEH INC | HC 61 BOX 4508 | | | | TRUJILLO ALTO | PR | 00976-9717 | |
| 2179947 | Congregacion Hnas. Carmelitas de la Caridad | Attn: Ada M. Rivera-Ramirez | Carretera 177 #2017 | | | Guaynabo | PR | 00969 | |
| 633098 | CONGREGACION MITA INC | 243 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 633099 | CONGRESO C R U S A D A | PO BOX 9039 | REC UNIVERSITARIO MAYAGUEZ | | | MAYAGUEZ | PR | 00681-9039 | |
| 104060 | CONGRESO CRUSADA | APARTADO 9039 | RECINTO UNIVERSITARIO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00981-9039 | |
| 842338 | CONGRESO CRUZADA | DEPARTAMENTO DE SERVI MEDICOS | PO BOX 9039 | | | MAYAGUEZ | PR | 00681-9039 | |
| 633100 | CONGRESO DE LIDERES DE PR | PO BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 633101 | CONGRESO DE PESCADORES DE PR INC | PO BOX 451 | | | | CEIBA | PR | 00735 | |
| 104062 | Congreso de Uniones Industriales | Figueroa Ríos, José A. | PO Box 344 | | | Cataño | PR | 00962 | |
| 104063 | CONGRESO DERECHO DE FAMILIA INC | PO BOX 4356 | | | | AGUADILLA | PR | 00605 | |
| 633102 | CONGRESO EDUCATIVO C I A C S | COLEGIO UNIVERSITARIO DE CAYEY | | | | CAYEY | PR | 00736 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633103 | CONGRESO INTERNACIONAL DE PREADOLECENTES | 2273 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 633104 | CONGRESO NACIONAL DE VETERANO PTORRIQUEN | PO BOX 3166 | | | | AGUADILLA | PR | 00605 | |
| 104064 | CONGRESO S I P D 2014 CORPORATION | CIUDAD UNIVERSITARIA | V 15 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 633105 | CONGRESSIONAL DIGEST | 3231 P ST NW | | | | WASHINGTON | DC | 20007 | |
| 633106 | CONGRESSIONAL INFORMATION SERV | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 842339 | CONGRESSIONAL QUARTERLY INC. | 1414 22nd STREET NW | | | | WASHINGTON | DC | 20037 | |
| 104065 | CONGRESSIONAL STAFF DIRECTORY | P.O. BOX 62 | | | | MT VERNON | VA | 22121-0062 | |
| 104066 | CONGRETABERNACULO DE SION CENTRO D CUIDO | P O BOX 5391 | | | | CAGUAS | PR | 00726 | |
| 633107 | CONINCO | PO BOX 192052 | | | | SAN JUAN | PR | 00919-2052 | |
| 104067 | CONINTEL DE P R INC | MAIL BOXES ETC | 1363 AVE LUIS VIGOREAUX PMB 554 | | | GUAYNABO | PR | 00966-2700 | |
| 104068 | CONJSUELO A ACEVEDO CASIANO | ADDRESS ON FILE | | | | | | | |
| 633108 | CONJUCA INC | PO BOX 1244 | | | | SAN JUAN | PR | 00902 | |
| 104069 | CONJUNTO DE CUERDAS DE PR | MARINA BAHIA | MP 54 PLAZA 25 | | | CATANO | PR | 00968 | |
| 842340 | CONJUNTO DE CUERDAS DE PUERTO RICO | URB MARINA BAHIA | MF54 PLAZA 25 | | | CATAÑO | PR | 00968 | |
| 633109 | CONJUNTO PARACUMBE | PO BOX 22868 U P R STA | | | | SAN JUAN | PR | 00931-2868 | |
| 786439 | CONLON SANYET, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 633110 | CONMPLIANCE INTERNAAATUONAL INC | 165 PASSAIC AVENUE | | | | FAIRFIELD | NJ | 07004 | |
| 1479459 | Conn, Charles D | ADDRESS ON FILE | | | | | | | |
| 104070 | Connect Home Services, LLC | 3291 S Thompson ST | | | | Springdale | AR | 72764 | |
| 104071 | Connect Home Services, LLC | P.O. Box 192354 | | | | San Juan | PR | 00919 | |
| 104072 | CONNECT PUERTO RICO LLC | 1020 COLLEGE STREET | | | | BOWLING GREEN | KY | 42101 | |
| 104074 | CONNECT ROAD ASSIST | PO BOX 192354 | | | | SAN JUAN | PR | 00919 | |
| 104075 | Connect Road Assist, LLC | Attn: Ortiz Marti, President | PO Box 192354 | | | San Juan | PR | 00919 | |
| 104076 | Connect Road Assist, LLC | PO BOX 192354 | | | | San Juan | PR | 00919-2354 | |
| 104077 | CONNECTED CONSULTING SERVICES LLC | 708 S. RACINE AVENUE, UNIT #B | | | | CHICAGO | IL | 60607 | |
| 104078 | CONNECTICUT CHILDRENS MEDICAL CENTER | 282 WASHINGTON ST | | | | HARTFORD | CT | 06106 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104079 | CONNECTICUT GEN LIFE INS CO | 900 COTTAGE GROVE RD # C6TAX | | | | HARTFORD | CT | 06152-0001 | |
| 633111 | CONNECTICUT GENERAL LIFE INS | COMISIONADO DE SEGUROS | PO BOX 8330 | | | SAN JUAN | PR | 00910-8330 | |
| 633112 | CONNECTICUT GENERAL LIFE INS | PO BOX 71203 | | | | SAN JUAN | PR | 00936 | |
| 104080 | Connecticut General Life Insurance | 900 Cottage Grove Road | A-136 | | | Hartford | CT | 06152-1038 | |
| 1496698 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 900 COTTAGE GROVE ROAD C6TAX | | | | HARTFORD | CT | 06152 | |
| 104081 | Connecticut General Life Insurance Company | Attn: Barry McHale, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 104082 | Connecticut General Life Insurance Company | Attn: David Cordani, President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 104083 | Connecticut General Life Insurance Company | Attn: Heather Wegrzyiak, Premiun Tax Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 104084 | Connecticut General Life Insurance Company | Attn: Jonathan Rubin, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 104085 | Connecticut General Life Insurance Company | Attn: Karen Rohan, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 104086 | Connecticut General Life Insurance Company | Attn: Shirley Boston, Consumer Complaint Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 104087 | Connecticut General Life Insurance Company | Attn: Thomas Hixson, Circulation of Risk | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 104088 | CONNECTICUT MULTISPECIALTY GROUP | 85 SEYMOUR ST | SUITE 1019 | | | HARTFORD | CT | 06106 | |
| 104090 | CONNECTICUT STATE TREASURER - UCPD | 55 ELM STREET, 5TH FLOOR | | | | HARTFORD | CT | 06106 | |
| 104090 | CONNECTICUT STATE TREASURER - UCPD | E. AUSTIN, ESQ. -PULLMAN & COMLEY LLC | 850 MAIN STREET, 8TH FLOOR | | | BRIDGEPORT | CT | 06601 | |
| 104091 | CONNECTION TRAVEL INC | P.O. BOX 9023877 | | | | SAN JUAN | PR | 00901-3877 | |
| 104092 | CONNECTIONS TRAVEL INC | BOX 9023877 | | | | SAN JUAN | PR | 00902-3877 | |
| 104093 | CONNECTIONS TRAVEL, INC. | PO BOX 9023877 | | | | SAN JUAN | PR | 00902-3877 | |
| 1461356 | Connell, Mary E | ADDRESS ON FILE | | | | | | | |
| 1461356 | Connell, Mary E | ADDRESS ON FILE | | | | | | | |
| 104094 | CONNELLY PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 104095 | CONNER ESCOBAR, IVETTE | ADDRESS ON FILE | | | | | | | |
| 786440 | CONNER ESCOBAR, IVETTE | ADDRESS ON FILE | | | | | | | |
| 842341 | CONNER, MAUREEN E | 1407 SOUTH HARSION ROAD | SUITE 332 NISBET BUIDING | | | EAST LANSING | MI | 48823-5259 | |
| 633115 | CONNIE CABAN TRISTANI | VILLA EL ENCANTO | G 60 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633114 | CONNIE E SMITH MATOS | URB MONTE CARLO | 1279 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 104096 | CONNIE OTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 104097 | CONNIE ROSARIO PENA | ADDRESS ON FILE | | | | | | | |
| 633116 | CONNIE S E | PO BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| 633117 | CONNIE Y FERRAN DIAZ | ALT DE BUCARABONES | 3116 CALLE 49 | | | TOA ALTA | PR | 00953 | |
| 104098 | CONNOLLY MD, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 104099 | CONNOLLY, DERMONT | ADDRESS ON FILE | | | | | | | |
| 104100 | CONNOR CEREZO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 104101 | CONNOR CEREZO, ROBERT D | ADDRESS ON FILE | | | | | | | |
| 104102 | CONNOVER COLON, TANIA | ADDRESS ON FILE | | | | | | | |
| 104103 | CONPROMETIDOS | LA CUIDADELA | 1511 AVE PONCE DE LEON STE K | | | SAN JUAN | PR | 00909 | |
| 104104 | CONRAD CLAUDIO, DEBBY | ADDRESS ON FILE | | | | | | | |
| 104105 | CONRAD CLAUDIO, WENDY L | ADDRESS ON FILE | | | | | | | |
| 104106 | CONRAD MONTALVO SERRANO | ADDRESS ON FILE | | | | | | | |
| 633118 | CONRAD R FERNADEZ | 11 RANDOLPH RD | | | | CEIBA | PR | 00735 | |
| 633119 | CONRADA GONZALEZ RODRIGUEZ | RES FELIPE S OSORIO | EDIF 28 APT 126 | | | CAROLINA | PR | 00985 | |
| 633120 | CONRADO ALICEA ALMODOVAR | HC 37 BOX 8357 | | | | GUANICA | PR | 00653 | |
| 104107 | CONRADO BASULTO | ADDRESS ON FILE | | | | | | | |
| 633121 | CONRADO CARRASQUILLO Y GLADYS OSORIO | ADDRESS ON FILE | | | | | | | |
| 633122 | CONRADO GERENA MOLINA | P O BOX 154 | | | | RIO BLANCO | PR | 00744 | |
| 633123 | CONRADO GONZALEZ CRUZ | PO BOX 2686 | | | | GUAYAMA | PR | 00785 | |
| 104108 | CONRADO HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 633124 | CONRADO MANFREDY SANCHEZ | PO BOX 327 COTTO LAUREL | | | | COTTO LAUREL | PR | 00780 | |
| 104109 | CONRADO MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 633125 | CONRADO OJEDA MARTE | PO BOX 554 | | | | CIALES | PR | 00638 | |
| 633126 | CONRADO ORTIZ ARROYO | JARDINES DE BUENA VISTA | 4 CALLE D | | | CAROLINA | PR | 00985 | |
| 104110 | CONRADO ORTIZ ARROYO | URB JARDINES DE BUENA VISTA | D 4 CALLE D | | | CAROLINA | PR | 00985 | |
| 104111 | CONRADO R RAMIREZ OLIVER/ ECO ENERGY AGE | ADDRESS ON FILE | | | | | | | |
| 633127 | CONRADO RODRIGUEZ GALI | 6 CALLE LAS MERCEDES | | | | COAMO | PR | 00769 | |
| 633128 | CONRADO VAZQUEZ DEL VALLE | HC 30 BOX 31716 | | | | SAN LORENZO | PR | 00754-9717 | |
| 633130 | CONS DES INT DE LA FAM MUNC GUAYANILLA | PO BOX 560550 | | | | GUAYANILLA | PR | 00656 | |
| 633129 | CONS ESC ELEM NUESTRA SRA D COVANDONGA | C/O JULIO ORTIZ | PO BOX 1907579 | | | SAN JUAN | PR | 00919-0759 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104112 | CONS MEDICO GINECOLOGIA Y OBSTETRICIA | PO BOX 10000 | PMB 445 | | | CANOVANAS | PR | 00729-0011 | |
| 633131 | CONS REG AGUADILLA MAYAGUE | 257 CALLE ADUANA | | | | MAYAGUEZ | PR | 00680 | |
| 633132 | CONS REG AGUADILLA MAYAGUE | 257 CALLE ADUANA STE 326 | | | | MAYAGUEZ | PR | 00680 | |
| 104113 | CONSALIDATED RADIOLOGY MANAGEMENT INC | 201 CALLE GAUTIER BENITEZ | STE 4 | | | CAGUAS | PR | 00725 | |
| 104114 | CONSCIOUS LEADERS I & O INC | PMB 357 | 2135 CARR 2 DRIVE IN PLAZA SUITE 15 | | | BAYAMON | PR | 00959 | |
| 104115 | CONSE MENA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 633133 | CONSE RESTAURACION COMUNITARIA | 30 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 104116 | CONSECIONARIOIDH LLC | PO BOX 2569 | | | | RIO GRANDE | PR | 00745 | |
| 633134 | CONSECO HEALTH INS CO | 11815 N PENNSYLVANIA STREET | | | | CARMEL | IN | 46032 | |
| 104117 | CONSECO INSURANCE CO. | 430 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00915 | |
| 104118 | CONSECO INSURANCE CO. | CALLE ELEONOR ROOSEVELT | 232 SUITE 108 | | | SAN JUAN | PR | 00918 | |
| 104119 | CONSECO INSURANCE CO. | PO BOX 113 | | | | SAN LORENZO | PR | 00754 | |
| 104120 | CONSECO INSURANCE CO. | PO BOX 223355 | | | | PITTSBURGH | PA | 15251-2355 | |
| 104121 | CONSECO INSURANCE CO. | RR 10 BOX 5235 | | | | SAN JUAN | PR | 00926 | |
| 104122 | CONSECO INSURANCE COMPANY | 11825 NORTH PENSILVANIA ST | | | | CARMEL | IN | 46032 | |
| 104123 | CONSECO INSURANCE COMPANY | PO BOX 113 | | | | SAN LORENZO | PR | 00754 | |
| 633135 | CONSECO MEDICAL INSURANCE COMPANY | 11815 N PENNSYLVANIA STREET | | | | CARMEL | IN | 46032 | |
| 104124 | CONSEJO ARTISTICO DE PUERTO RICO INC | P O BOX 9020498 | | | | SAN JUAN | PR | 00902-0498 | |
| 104125 | CONSEJO COMUNIDAD DE VILLAS DEL REY INC | 2DA SECCION VILLAS DEL REY | EDIF 8 APT 63 | | | CAGUAS | PR | 00725 | |
| 104127 | CONSEJO DE EDUCACION DE PR | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| 104128 | CONSEJO DE EDUCACION DE PUERTO RICO | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| 104130 | CONSEJO DE EDUCACION SUPERIOR DE P R | PO BOX 19900 | | | | SAN JUAN | PR | 00910-1900 | |
| 633136 | CONSEJO DE LA COMUNIDAD CARIOCA | RES CARIOCA | EDIF 7 APT 40 | | | GUAYAMA | PR | 00784 | |
| 633137 | CONSEJO DE MAESTROS FERNANDO RUIZ | HC 02 BOX 31486 | | | | CAGUAS | PR | 00727 | |
| 104131 | CONSEJO DE PADRES / BANDAS YAUCO | P O BOX 464 | | | | YAUCO | PR | 00698 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104132 | CONSEJO DE PADRES / BANDAS YAUCO | URB. ROOSEVELT #36 | | | | YAUCO | PR | 00698 | |
| 633138 | CONSEJO DE PADRES BALONCESTO CAT MENORE | ALTURAS DE RIO GRANDE | 15 A 0 749 | | | RIO GRANDE | PR | 00745 | |
| 633139 | CONSEJO DE PADRES ESC JUANA RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 1256393 | CONSEJO DE RECREO DEPORTIVO Y EDUCATIVO P.R. | ADDRESS ON FILE | | | | | | | |
| 633140 | CONSEJO DE RESIDENTES ALT DE CUPEY | RES ALT DE CUPEY APT 251 | | | | SAN JUAN | PR | 00926 | |
| 104133 | CONSEJO DE RESIDENTES DE MONTE ISLENO IN | 200 CALLE SAN PEDRO | SUITE 187 | | | MAYAGUEZ | PR | 0068257487 | |
| 633141 | CONSEJO DE RESIDENTES SANTA CLARA INC | CALLE BUCARE BOX CASETA DE GUARDIA | DE SEGURIDAD | | | GUAYNABO | PR | 00969 | |
| 633142 | CONSEJO DE RESIDENTES SANTA CLARA INC | URB STA CLARA | BUCARE BOX GUARDIA | | | GUAYNABO | PR | 00969 | |
| 104134 | CONSEJO DE RESIDENTES SECTOR EL MEDIO | 1519 EDIF 80 | | | | SAN JUAN | PR | 00926 | |
| 104135 | CONSEJO DE SALUD DE PUERTO RICO | PO BOX 220 | | | | MERCEDITA | PR | 00715 | |
| 104136 | CONSEJO DE SALUD DE PUERTO RICO | PO BOX 220 MERCEDITA | | | | PONCE | PR | 00715-0220 | |
| 633143 | CONSEJO DE TITULARES | COND EL SE¨ORIAL PLAZA | 10 CALLE SALUD | | | PONCE | PR | 00731 | |
| 104137 | CONSEJO DE TITULARES | LIC. PEDRO J. SAADE LLORENS Y LIC. OMAR SAADE YORDAN - ABOGADOS DEMANDANTES | EDIFICIO ESQUIRE | OFICINA 402 | 2 CALLE VELA. | SAN JUAN | PR | 00918-3622 | |
| 1419078 | CONSEJO DE TITULARES | PEDRO J. SAADE LLORENS Y OMAR SAADE YORDAN | EDIFICIO ESQUIRE OFICINA 402 2 CALLE VELA. | | | SAN JUAN | PR | 00918-3622 | |
| 104138 | CONSEJO DE TITULARES CARIMED PLAZA | CALLE SANTA CRUZ | SUITE 101 | | | BAYAMON | PR | 00961 | |
| 633144 | CONSEJO DE TITULARES COND REINA CASTILLA | COND REINA DE CASTILLA | 100 JUAN A CORRETJER | | | SAN JUAN | PR | 00901 | |
| 104139 | CONSEJO DE TITULARES COND REINA CASTILLA | COND REINA DE CASTILLA | | | | SAN JUAN | PR | 00901 | |
| 104140 | CONSEJO DE TITULARES CONDOMINIO BAHIA A | COND BAHIA A | 1048 AVE LAS PALMAS STE ADM | | | SAN JUAN | PR | 00907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104141 | CONSEJO DE TITULARES DEL CONDOMINIO | FOUNTAINEBLEU VILLAGE | 17 CALLE SAN JOSE OFC | | | GUAYNABO | PR | 00969 | |
| 2128845 | Consejo De Titulares Ventanas Al Valle | ADDRESS ON FILE | | | | | | | |
| 104142 | CONSEJO DEPORTIVO RECREATIVO CIVICO Y | CULTURAL URB LOS CAOBOS INC | URB LOS CAOBOS | 2457 CALLE PALMA | | PONCE | PR | 00716 | |
| 104143 | CONSEJO DES SOCIOECONOMICO COM MILAGROSA | RR 1 BOX 2493 | | | | CIDRA | PR | 00739 | |
| 633145 | CONSEJO EDAD DE ORO PR 2000 | BAYAMON GARDENS | PO BOX 4122 | | | BAYAMON | PR | 00958 | |
| 633146 | CONSEJO ESTATAL REHABILITACION DE P.R. | P O BOX 191118 | | | | SAN JUAN | PR | 00919 1118 | |
| 633147 | CONSEJO ESTATAL VIDA INDEPENDIENTE | PO OX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 842342 | CONSEJO GERENCIA RECURSOS HUMANOS | PMB 393 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 104144 | CONSEJO IBERO AMERICANO DEPORTE | CALLE MARTIN FIERRO S/N | | | | MADRID | | 28040 | SPAIN |
| 104145 | CONSEJO INTEGRAL COMUNITARIO BDA MORALES | P O BOX 6064 | | | | CAGUAS | PR | 00726 | |
| 633149 | CONSEJO INTERAMERICANO DE SEGURIDAD | 80E COMMERCE WAY | | | | TOTOWA | NJ | 07512E U A | |
| 633150 | CONSEJO JUANADINO PRO FIESTAS DE REYES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 633151 | CONSEJO JUANADINO PRO-FESTIVAL REYES INC | P O BOX 269 | | | | JUANA DIAZ | PR | 00795 | |
| 633152 | CONSEJO NORMATIVO PROGRAMA HEAD START | P O BOX 15091 | | | | SAN JUAN | PR | 00902 | |
| 104146 | CONSEJO PARA GERENCIA RECURSOS DEL ELA | PMB 393 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 104147 | CONSEJO PARA GERENCIA RECURSOS DEL ELA | PMB 393 | | | | SAN JUAN | PR | 00936-8344 | |
| 104148 | CONSEJO PARA LA GERENCIA DE LOS R.M. | PMB 8393 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 104149 | CONSEJO PARA LA GERENCIA DE LOS RECURSOS | PMB 393 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 633153 | CONSEJO PREV DE ACCIDENTES PR | PO BOX 364146 | | | | SAN JUAN | PR | 00936 | |
| 633156 | CONSEJO PRO MEJORAMIENTO | HC 71 BOX 2129 | | | | NARANJITO | PR | 00719 | |
| 633154 | CONSEJO PRO MEJORAMIENTO | PO BOX 411 | | | | NARANJITO | PR | 00719-9704 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633155 | CONSEJO PRO MEJORAMIENTO | PO BOX 90232071 | | | | SAN JUAN | PR | 00719-9704 | |
| 104150 | CONSEJO RECREATIVO DE VILLA HUMACAO INC | URB VILLA HUMACAO | H33 CALLE 6 | | | HUMACAO | PR | 00971 | |
| 104151 | CONSEJO RECREO DEPORTIVO Y EDUCATIVO PR | URB VILLA HUMACAO | CALLE 6 H33 | | | HUMACAO | PR | 00791 | |
| 104152 | CONSEJO REFORESTACION URB COMUNIDADES | PO BOX 195672 | | | | SAN JUAN | PR | 00919 | |
| 104153 | CONSEJO RENAL DE PUERTO RICO | P.O.BOX 10542 | | | | SAN JUAN | PR | 00922-0000 | |
| 104154 | CONSEJO RENAL DE PUERTO RICO INC | 117 ELEAVOR ROOSELVELT OFICINA 100 A 1er PISO | | | | SAN JUAN | PR | 00918 | |
| 633158 | CONSEJO RENAL DE PUERTO RICO INC | ELEONOR ROOSEVELT | OFICINA 100 A 1 ER PISO | | | SAN JUAN | PR | 00918 | |
| 633157 | CONSEJO RENAL DE PUERTO RICO INC | PMB 504 150 | CAMINO LOS ROMEROS SUITE 5 | | | SAN JUAN | PR | 00926-7902 | |
| 104155 | CONSEJO RESIDENTE COM ESPECIAL ESPINO | RR 3 BOX 11834 | | | | ANASCO | PR | 00610 | |
| 633159 | CONSEJO RESIDENTES LUIS LLORENS TORRES | RES LUIS LLORENS TORRES | EDF 80 APT 1519 | | | SAN JUAN | PR | 00913 | |
| 633160 | CONSEJO RESIDENTES RES SAN MARTIN INC | OFICINA ADMINISTRATIVA C/O | CONSEJO RESIDENTES RES SAN MARTIN | | | SAN JUAN | PR | 00924 | |
| 633161 | CONSEJO RESIDENTES SABALOS NUEVOS | RES SABALOS NUEVOS | EDIF 12 APTO 119 | | | MAYAGUEZ | PR | 00680 | |
| 633162 | CONSEJO RESIDENTES SAN JUAN PARK II INC | SAN JUAN PARK II | APTO AA 404 | | | SAN JUAN | PR | 00909 | |
| 633163 | CONSEJO RESTAURACION COMUNITARIA INC | 30 CALLE VILLAMIL | | | | SAN JUAN | PR | 00709 | |
| 633164 | CONSEJO SEG VECINAL ST JUST L IGLESIAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 633165 | CONSEJO TITULARES ATLANTIC VIEW COURT | BO YEGUADA CARR 686 | | | | VEGA BAJA | PR | 00693 | |
| 1419079 | CONSEJO TITULARES COND MONTE SOL | DANIEL GARABITO MEDINA | PO BOX 13741 | | | SAN JUAN | PR | 00908-3741 | |
| 104156 | CONSEJO TITULARES COND MONTE SOL V ELA | LCDO. DANIEL GARABITO MEDINA | PO BOX 13741 | | | SAN JUAN | PR | 00908-3741 | |
| 104157 | CONSEJO TITULARES WESTERN LAKE VILLAGE | AVE ALGARROBO | 177 SUITE ADM | | | MAYAGUEZ | PR | 00682 | |
| 104158 | CONSEJO VEC PRO DES PENINSULA CANTERA | 2459 CALLE LOS PADRES | | | | SAN JUAN | PR | 00916 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104160 | CONSEJO VEC PRO DES PENINSULA CANTERA | CALLE SANTA ELENA #2423 | CANTERA | | | SAN JUAN | PR | 00915 | |
| 104161 | CONSEJO VEC PRO DES PENINSULA CANTERA | PO BOX 14384 | BARRIO OBRERO STATION | | | SAN JUAN | PR | 00916 | |
| 104162 | CONSEJO VEC PRO DES PENINSULA CANTERA | PO BOX 14384 | | | | SAN JUAN | PR | 00916-4384 | |
| 633166 | CONSEJO VECINAL ALTS DE TORRIMAR OESTE | ALT DE TORRIMAR | 11 20 CALLE 9 | | | GUAYNABO | PR | 00969 | |
| 633167 | CONSEJO VECINAL VALENCIA | URB VALENCIA | 314 CALLE GERONA | | | SAN JUAN | PR | 00923 | |
| 770996 | CONSEJO VIEQUES PRO NINOS IMPEDIDOS INC | PO BOX 368 | | | | VIEQUES | PR | 00765 | |
| 1772236 | Consepcion Feliciano , Jonny | ADDRESS ON FILE | | | | | | | |
| 1962559 | Consepcion Feliciano, Jonny | ADDRESS ON FILE | | | | | | | |
| 786441 | CONSEPCION RAMOS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 104164 | CONSER MD, HANS | ADDRESS ON FILE | | | | | | | |
| 104165 | Consero, A.I. | 802 Ave Fernández Juncos Esquina La Paz, Miramar | | | | San Juan | PR | 00907 | |
| 104166 | Consero, A.I. | Attn: Robert Bullard, President | 802 Fernandez Juncos Ave. | Corner la Paz, Miramar | | San Juan | PR | 00907 | |
| 104167 | Consero, A.I. | Attn: Walter Haner, Actuary | 802 Fernandez Juncos Ave. | Corner la Paz, Miramar | | San Juan | PR | 00907 | |
| 104168 | Consero, A.I. | c/o RSM ROC & Company, External Auditor | 802 Fernandez Juncos Ave. | Corner la Paz, Miramar | | San Juan | PR | 00907 | |
| 104169 | Consero, A.I. | c/o Servicios de Apoyo Miramar, Principal Representative | 802 Fernandez Juncos Ave. | Corner la Paz, Miramar | | San Juan | PR | 00907 | |
| 633168 | CONSERVATION SOLUTION OF PR | 2100 OAKWOOD LANE | | | | DISTRIC HEIGHTS | MD | 20747 | |
| 633169 | CONSERVATION SOLUTION OF PR | 2567 ASHBY STATION ROAD | | | | FRONT ROYAL | PR | 22630 | |
| 770605 | CONSERVATORIO DE MUSICA | 951 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-3373 | |
| 104170 | CONSERVATORIO DE MUSICA DE PUERTO RICO | 350 CALLE RAFAEL LAMAR | | | | SAN JUAN | PR | 00918 | |
| 770606 | CONSERVATORIO DE MUSICA DE PUERTO RICO | 951 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00907-3373 | |
| 770607 | CONSERVATORIO DE MUSICA DE PUERTO RICO | MIRAMAR | 951 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3373 | |
| 104173 | CONSERVATORIO DE MUSICA DE PUERTO RICO | Y BANCO GUBERNAMENTAL DE FOMENTO DE PR | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104174 | CONSERVATORIO DE MUSICA DE PUERTO RICO | Y BANCO GUBERNAMENTAL DE FOMENTO PARA PR | OBLIGACIONES DE RENTA | PO BOX 42001 | | SAN JUAN | PR | 00940-2001 | |
| 104175 | CONSILIUM GRAPHIC INC | PO BOX 1157 | | | | CIALES | PR | 00638-1157 | |
| 633170 | CONSJ DE TITULARES DEL COND JARD FRANCIA | 525 CALLE GUAYAMA Y FRANCIA | | | | SAN JUAN | PR | 00936 | |
| 104176 | CONSO TEL OF PR LLC | PO BOX 195600 | | | | SAN JUAN | PR | 00919-5600 | |
| 104177 | CONSO TEL OF PUERTO RICO, LLC | 48 CITY VIEW PLAZA SUITE 803 | | | | GUAYNABO | PR | 00968 | |
| 104178 | CONSO TEL OF PUERTO RICO, LLC | PO BOX 195600 | | | | SAN JUAN | PR | 00919-5600 | |
| 104179 | CONSOCRCIO SURESTE | PO BOX 1036 | | | | SAN LORENZO | PR | 00754 | |
| 104180 | CONSOL GROUP | P O BOX 894 | | | | PUNTA SANTIAGO | PR | 00741-0894 | |
| 104181 | CONSOL GROUP LLC | PO BOX 894 | | | | HUMACAO | PR | 00741 | |
| 104182 | CONSOL GROUP LLC | PO BOX 894 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 104183 | CONSOLACION CONSTRUCTION CORP | 1785 CALLE FERRER Y FERRER | COND MILLENIA PARK I APT 305 | | | SAN JUAN | PR | 00921 | |
| 104184 | CONSOLACION O ESTRELLA PT | 787 LYDIG AVE | | | | BRONX | NY | 10462 | |
| 104185 | CONSOLACION RODRIGUEZ RIVERA | HC-04, BOX 21996 | | | | LAJAS | PR | 00667 | |
| 633171 | CONSOLAS AIR CONDITION SALES & SERVICES | 33 CALLE DR VIVES | | | | JUANA DIAZ | PR | 00795 | |
| 633172 | CONSOLAS AIR CONDITION SALES & SERVICES | P O BOX 935 | | | | JUANA DIAZ | PR | 00795 | |
| 633174 | CONSOLIDATED BRANDS INC | P O BOX 19 5038 | HATO REY STATION | | | SAN JUAN | PR | 00919 | |
| 842343 | CONSOLIDATED CARIBBEAN LUX, INC. | BERWIND SHOPPING CENTER | AVE. 65 DE INFANTERIA RIO PIEDRAS, | | | SAN JUAN | PR | 00924 | |
| 633175 | CONSOLIDATED CARIBE TRADING | BERWIND SHOPP CENTER | AVE 65TH INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 633176 | CONSOLIDATED ELECTRICAL CONTRACTORS INC | PO BOX 7415 | | | | SAN JUAN | PR | 00916 | |
| 104186 | CONSOLIDATED FACILITY SERVICES | PMB 118 | PO BOX 5968 | | | AGUADILLA | PR | 00605 | |
| 104187 | CONSOLIDATED FELECOM OF PUERTO RICO | 48 CARR 165 STE 803 | | | | GUAYNABO | PR | 00968-8065 | |
| 2175997 | CONSOLIDATED LEGAL SERVICES PSC | PMB GRAND PASEO BOULEVARD | SUITE112 | | | SAN JUAN | PR | 00926 | |
| 633177 | CONSOLIDATED PIPE CO | PO BOX 366259 | | | | SAN JUAN | PR | 00936 | |
| 633173 | CONSOLIDATED PLASTIC CO INC | 8181 DARROW ROAD | | | | TWINSBURG | OH | 44087-2375 | |
| 104188 | CONSOLIDATED PLASTICS, CO | 8181 DARROW RD | | | | TWINSBURG | OH | 44087 | |
| 633178 | CONSOLIDATED PRODUCTS INC | PO BOX 51532 | | | | TOA BAJA | PR | 00950-1532 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104189 | CONSOLIDATED PROPERTY MANAGEMENT INC | 16 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 104190 | CONSOLIDATED RADIOLOGY COMPLEX | CONSOLIDATED MEDICAL PLAZA | 202 AVE GAUTIER BENITEZ 004 | | | CAGUAS | PR | 00725 | |
| 104191 | CONSOLIDATED TELECOM INC | VILLA ESPANA | K14 CALLE ZARAGOZA | | | BAYAMON | PR | 00961-7308 | |
| 104192 | CONSOLIDATED TELECOM OF PUERTO RICO, LLC | 48 Munoz Rivera Ave Aquablue At The Golden Mile Fl 4 | | | | SAN JUAN | PR | 00918 | |
| 104193 | CONSOLIDATED TELECOM OF PUERTO RICO, LLC | PO BOX 195600 | | | | SAN JUAN | PR | 00919-5600 | |
| 1543832 | Consolidated Telecom of Puerto Rico, LLC d/b/a Conso Tel of Puerto Rico, LLC | ADDRESS ON FILE | | | | | | | |
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | ADDRESS ON FILE | | | | | | | |
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | ADDRESS ON FILE | | | | | | | |
| 104194 | CONSOLIDATED TRAILERS INC | 1851 EDISON HIGHWAY | BALTIMORE | | | BALTIMORE | MD | 21213 | |
| 2175030 | CONSOLIDATED WASTE SERVICE CORP. | P.O. BOX 1322 | | | | GURABO | PR | 00778 | |
| 842344 | CONSOLIDATED WASTE SERVICES | ATTN: GRACIELA VAZQUEZ | PO BOX 1322 | | | GURABO | PR | 00778 | |
| 1516513 | CONSOLIDATED WASTE SERVICES | PO BOX 1322 | | | | GUARBO | PR | 00778 | |
| 1536154 | CONSOLIDATED WASTE SERVICES | PO BOX 1322 | | | | GURABO | PR | 00778 | |
| 831284 | Consolidated Waste Services | PO Box 366518 | | | | San Juan | PR | 00936 | |
| 104195 | CONSOLIDATED WASTE SERVICES CORP | P O BOX 1322 | | | | GURABO | PR | 00778 | |
| 104196 | CONSOLIDATED WASTE SERVICES CORP | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 104197 | CONSOLIDATED WASTE SERVICES CORP | PO BOX 366518 | | | | SAN JUAN | PR | 00936-0000 | |
| 104198 | Consolidated Waste Services, Corp. | BO. MAMEY, CARRETERA 189 KM 9.0 | | | | Gurabo | PR | 00778 | |
| 633179 | CONSOLIDATING LEASING | CARR 693 KM 8.5 | 26 SUITE 1 | | | DORADO | PR | 00646 | |
| 633180 | CONSORCIO COMUNITARIO DE SALUD | URB SANTA RITA | 112 AVE UNIVERSIDAD | | | SAN JUAN | PR | 00925 | |
| 633181 | CONSORCIO DE CAGUAS GUAYAMA | PO BOX 8518 | | | | CAGUAS | PR | 00726 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104199 | CONSORCIO DE CENTROS CRISTIANOS DE P R | P O BOX 56083 | | | | BAYAMON | PR | 00960 | |
| 104200 | CONSORCIO DE INGENIEROS CIVILES Y ESTRUCTURALES | URB MONTE TRUJILLO | 810 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976-4069 | |
| 104201 | CONSORCIO DE LA MONTANA | CALLE JOSE DE DIEGO FINAL | | | | CIDRA | PR | 00739 | |
| 104202 | CONSORCIO DE LA MONTANA | PO BOX 2004 | | | | CIDRA | PR | 00739 | |
| 104203 | Consorcio de Recursos Universitarios | APARTADO 9000 DEPARTAMENTO DE SERVICIOS MEDICOS | | | | MAYAGUEZ | PR | 00681-9000 | |
| 633182 | CONSORCIO DEL NORESTE | P O BOX 1750 | | | | RIO GRANDE | PR | 00745 | |
| 104204 | CONSORCIO DEL NOROESTE | PO BOX 992 | | | | AGUADILLA | PR | 00605 | |
| 2137568 | CONSORCIO DEL SURESTE | ALOL ALSURESTE APT 478 | | | | HUMACAO | PR | 00791 | |
| 838889 | Consorcio del Sureste | ALSURESTE | Calle Antonio Lopez #7 | | | Humacao | PR | 00791 | |
| 104206 | CONSORCIO DEL SUROESTE | P O BOX 246 | | | | SAN GERMAN | PR | 00683 | |
| 633183 | CONSORCIO INMUNOLOGICO METRO ESTE INC | PO BOX 48 | 48 CALLE CEFERINO OSORIO | | | LOIZA | PR | 00772 | |
| 633184 | CONSORCIO INMUNOLOGIGO DEL NORESTE | PO BOX 787 | | | | FAJARDO | PR | 00738 | |
| 633185 | CONSORCIO MANATI NORTE CENTRAL | PO BOX 3160 | | | | MANATI | PR | 00674 | |
| 104207 | CONSORCIO MAYAGUEZ LAS MARIAS | CALLE DR RAMOS E BETANCES 5 SUR | | | | MAYAGUEZ | PR | 00680 | |
| 104208 | CONSORCIO REGION SUR DE PR | COND. BUENA VISTA | OFICINA 101 | | | PONCE | PR | 00732 | |
| 633186 | CONSORCIO REGION SUR DE PR | PO BOX 10142 | | | | PONCE | PR | 00732 | |
| 633187 | CONSORCIO SUR CENTRAL | P O BOX 193 | | | | SALINAS | PR | 00751 | |
| 104209 | CONSPRO CORP | PO BOX 361628 | | | | SAN JUAN | PR | 00936-1628 | |
| 633189 | CONST CASHUAL HERNANDEZ / MUN SAN GERMAN | AVE UNIVERSIDAD INTERAMERICANA | APARTADO 85 | | | SAN GERMAN | PR | 00683 | |
| 633188 | CONST CASHUAL HERNANDEZ / MUN SAN GERMAN | PO BOX 631 | | | | MARICAO | PR | 00606-0631 | |
| 633190 | CONSTACIAS SANTIAGO PIMENTEL | VISTA MAR | 267 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 633191 | CONSTALDO M BUSH | 2 ENTERPRISES | | | | CEIBA | PR | 00735 | |
| 104210 | CONSTANCE GUMBS LINE GUMBS GUY GUMBS | ADDRESS ON FILE | | | | | | | |
| 104211 | CONSTANCE J CHAIM MUNIZ | ADDRESS ON FILE | | | | | | | |
| 104212 | CONSTANCE KERCADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 633192 | CONSTANCIA COLON SANCHEZ | BDA POLVORIN | 42 CALLE 17 | | | CAYEY | PR | 00736 | |
| 104213 | CONSTANCIA CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633193 | CONSTANCIA CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 633194 | CONSTANCIA MENDEZ SERRANO | BO MARAVILLA NORTE | CARR 119 H 26 | | | LAS MARIA | PR | 00670-9008 | |
| 104214 | CONSTANCIA PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 633195 | CONSTANCIA RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 633196 | CONSTANCIA ROMAN CRUZ | PO BOX 9300128 | | | | SAN JUAN | PR | 00930 0128 | |
| 633197 | CONSTANCIA SERVICE STATION TEXACO | 604 AVE CUATRO CALLES | | | | PONCE | PR | 00717-1900 | |
| 633198 | CONSTANCIA SERVICE STATION TEXACO | URB CONSTANCIA | 358 CALLE B | | | PONCE | PR | 00731 | |
| 633199 | CONSTANCIA TORRES RIVERA | URB VILLA DEL CARMEN | C 5 CALLE 5 | | | CIDRA | PR | 00739 | |
| 633200 | CONSTANCIAS SANTIAGO PIMENTEL | VISTA MAR | 267 CALLE GRANADA | | | CAROLINA | PR | 00987 | |
| 104215 | CONSTANT CONTAC INC | 1601 TRAPELO ROAD SUITE 329 | | | | WALTHAM | MA | 02451 | |
| 633201 | CONSTANT WAVES INSTRUMENTS SERVICES | P O BOX 2000 | | | | CANOVANAS | PR | 5014222 | |
| 104216 | CONSTANTINO BONILLA, FRA | ADDRESS ON FILE | | | | | | | |
| 2175817 | CONSTANTINO COLON, MR. CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 1945787 | Constantino de Alomar, Migdalia | ADDRESS ON FILE | | | | | | | |
| 104217 | CONSTANTINO DOMINGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2146389 | Constantino Dominguez, Yomarys | ADDRESS ON FILE | | | | | | | |
| 104218 | CONSTANTINO DOMINGUEZ, YOMARYS | ADDRESS ON FILE | | | | | | | |
| 2146287 | Constantino Dominquez, Yamarys | ADDRESS ON FILE | | | | | | | |
| 104219 | CONSTANTINO GARCIA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 104220 | CONSTANTINO GARCIA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 104221 | CONSTANTINO PETRU GERENA | ADDRESS ON FILE | | | | | | | |
| 2095162 | Constantino Sanchez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 104222 | CONSTANTINO SANCHEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 104223 | CONSTANTINO, ARNALDA | ADDRESS ON FILE | | | | | | | |
| 104224 | CONSTANTINO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 104225 | CONSTANTINO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 633202 | CONSTANZA GONZALEZ VELASCO | PO BOX 42003 ESTACION MINILLAS | | | | SAN JUAN | PR | 00940 | |
| 633203 | CONSTANZA KRATSMAN MOLINARI | URB SAGRADO CORAZON | 1642 CALLE SANTA ANGELA | | | SAN JUAN | PR | 00926 | |
| 633204 | CONSTANZA NAVAS GONZALEZ | 2 CALLE TANCA | | | | SAN JUAN | PR | 00901 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104226 | CONSTANZA SANTANA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 104227 | CONSTELLATION HEALTH | PO BOX 364547 | | | | SAN JUAN | PR | 00936-4547 | |
| 104228 | Constellation Health, LLC | 14 Westport Ave. | | | | Norwalk | CT | 06851 | |
| 104229 | Constellation Health, LLC | Attn: Erika Lynn, Consumer Complaint Contact | P. O. Box 364547 | | | San Juan | PR | 00936 | |
| 104230 | Constellation Health, LLC | Attn: Erika Lynn, Regulatory Compliance Government | P. O. Box 364547 | | | San Juan | PR | 00936 | |
| 104231 | Constellation Health, LLC | Attn: Ivan Colon Perez, President | P. O. Box 364547 | | | San Juan | PR | 00936 | |
| 104233 | Constellation Health, LLC | Attn: Marisol Piquer, Premiun Tax Contact | P. O. Box 364547 | | | San Juan | PR | 00936 | |
| 104234 | Constellation Health, LLC | Attn: Nilma Ramirez, Circulation of Risk | P. O. Box 364547 | | | San Juan | PR | 00936 | |
| 633205 | CONSTITUTION LIFE INSURANCE COMPANY | PO BOX 4922 | | | | ORLANDO | FL | 32802-4955 | |
| 633206 | CONSTRACTOR CASH AND CARRY | ADDRESS ON FILE | | | | QUEBRADILLAS | PR | 00678 | |
| 104235 | CONSTRUCCION LOPEZ SOLER | PO BOX 1331 | | | | QUEBRADILLAS | PR | 00678 | |
| 633207 | CONSTRUCCION Y MANTENIMIENTO LOPEZ SOLER | PO BOX 1331 | | | | QUEBRADILLAS | PR | 00678 | |
| 633208 | CONSTRUCCIONES APONTE INC | PO BOX 361989 | | | | SAN JUAN | PR | 00936-1989 | |
| 104237 | CONSTRUCCIONES COMAZO INC | FINANZAS AL DIA CALLE DELBREY #185 | | | | SAN JUAN | PR | 00911 | |
| 104238 | CONSTRUCCIONES DEL VIVI | PO BOX 472 | | | | UTUADO | PR | 00641 | |
| 837492 | CONSTRUCCIONES DEL VIVI, INC. | CARR 605 KM 6.6 SECTOR BATEYES | BO. VIVI ARRIBA | | | UTUADO | PR | 00641 | |
| 837493 | CONSTRUCCIONES DEL VIVI, INC. | PO BOX 472 | | | | UTUADO | PR | 00641 | |
| 633209 | CONSTRUCCIONES ELY | P O BOX 2061 | | | | OROCOVIS | PR | 00720 | |
| 104239 | CONSTRUCCIONES JAICOA INC | PO BOX 154 | | | | AGUADILLA | PR | 00690 | |
| 104240 | CONSTRUCCIONES JFR CRL | 395 PASCUA | | | | YAUCO | PR | 00698 | |
| 104241 | CONSTRUCCIONES JOSE CARRO , S . E. | P. O. BOX 800508 COTO LAUREL | | | | PONCE | PR | 00780-0508 | |
| 633211 | CONSTRUCCIONES JOSE CARRO S E | PO BOX 508 | | | | COTO LAUREL | PR | 00780 | |
| 633212 | CONSTRUCCIONES JOSE CARRO S E | PO BOX 508 | | | | PONCE | PR | 00780 | |
| 104242 | CONSTRUCCIONES LOPEZ & LOPEZ | PO BOX 152 | | | | LARES | PR | 00669-0000 | |
| 104243 | CONSTRUCCIONES LOPEZ Y LOPEZ INC | PO BOX 152 | | | | LARES | PR | 00669 | |
| 633213 | CONSTRUCCIONES MATEYES INC | PO BOX 1332 | | | | CIALES | PR | 00638 | |
| 633214 | CONSTRUCCIONES MEDINA MIRANDA | 94 ALTURAS DEL MAR | | | | ISABELA | PR | 00662 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175696 | CONSTRUCCIONES RM & ASOCIADOS, INC | P.O BOX 986 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 633216 | CONSTRUCCIONES ROALCA S E | P O BOX 363483 | | | | SAN JUAN | PR | 00936 | |
| 104245 | CONSTRUCCIONES ROALCA S E | SEC. PRIM. INSTANCIA SALA SUPERIOR SJ | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| 633215 | CONSTRUCCIONES ROALCA S E | URB SANTIAGO IGLESIAS | 1762 AVE FRANCISCO PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 104246 | CONSTRUCCIONES ROALCA S E | URB STGO IGLESIAS | AVE FRANCISCO PAZ GRANELA 1762 | | | SAN JUAN | PR | 00921 | |
| 104247 | CONSTRUCCIONES ROALCA/SOCIEDAD ESPECIAL | PAZ GANELA 1762 UR SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 633218 | CONSTRUCCIONES SOTO | 526 CALLE PLATINO | | | | MOCA | PR | 00676 | |
| 633217 | CONSTRUCCIONES SOTO | HC 02 BOX 133182 | | | | MOCA | PR | 00676-9882 | |
| 633219 | CONSTRUCCIONES TITOS | PO BOX 1631 | | | | MOROVIS | PR | 00687-1631 | |
| 104248 | CONSTRUCCIONES VALENTIN | RR 01 BUZON 2022 | | | | ANASCO | PR | 00610 | |
| 104249 | CONSTRUCCIONES VIRELLA INC | PMB 134 P O BOX 30500 | | | | MANATI | PR | 00674 | |
| 104250 | CONSTRUCCIONES Y REMODELACIONES EFRAIN & MANACES CORP | HC 03 BOX 5819 | | | | HUMACAO | PR | 00791 | |
| 633220 | CONSTRURION Y MANTENIMIENTO LOPEZ SOLER | P O BOX 1331 | | | | QUEBRADILLAS | PR | 00678 | |
| 633221 | CONSTRUSIONES CONTRERAS | ILA BUILDING SUITE 401 | AVE KENNEDY | | | SAN JUAN | PR | 00908 | |
| 104251 | CONSTRUSIONES NATIVAS INC | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| 633222 | CONSTRUCTION & ENVIRONMENTAL MANAGEMENT | PO BOX 036 | | | | BAYAMON | PR | 00960-0036 | |
| 1422593 | CONSTRUCTION CONTROL | ARIADNE C. BERRIOS FEBLES | CAPITAL CENTER BUILDING TORRE SUR | SUITE 900 239 ARTERIAL HOSTOS AVE. | | SAN JUAN | PR | 00918-1400 | |
| 104254 | CONSTRUCTION CONTROL | LIC. ARIADNE C. BERRIOS FEBLES Y LIC. EDILBERTO L. LONGO QUIÑONES - ABOGADOS DE CONSTRUCTION CONTROL CORPORATION D/B/A CONSTRUCTION CONTROL CORPORATION JOINT VENTURE, ROBERT S. PRANN RODRIGUEZ - DEMANDANTES | CAPITAL CENTER BUILDING | TORRE SUR SUITE 900 | 239 ARTERIAL HOSTOS AVE. | SAN JUAN | PR | 00918-1400 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104255 | CONSTRUCTION CONTROL CONSULTANTS | PMB 12 P O BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 104256 | CONSTRUCTION CONTROL CORP | PO BOX 2500 PMB 12 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 633223 | CONSTRUCTION DESIGNER | P O BOX 52166 | | | | SAN JUAN | PR | 00950 | |
| 104257 | CONSTRUCTION DESIGNERS | P.O. BOX 52166 | | | | TOA BAJA | PR | 00949 | |
| 633224 | CONSTRUCTION ENGINEERING INC | URB LAS LOMAS | 803 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 104258 | CONSTRUCTION HISTORY SOCIETY OF AMERICA | 3817 N HAMLIN AVE | | | | CHICAGO | IL | 60618 | |
| 104259 | CONSTRUCTION HOME RENTALS INC | PLAZA CAROLINA STATION | PO BOX 9348 | | | CAROLINA | PR | 00988 | |
| 633225 | CONSTRUCTION MAG CONSULTANT GROUP INC | 268 PONCE DE LEON AVE | SUITE 1106 | | | SAN JUAN | PR | 00918 | |
| 633226 | CONSTRUCTION MAINTENANCE | 363 LA RAMBLA DRAWER MARGINAL 301C | | | | PONCE | PR | 00731 | |
| 633227 | CONSTRUCTION MAINTENANCE | P O BOX 2111 | | | | SAN JUAN | PR | 00902 | |
| 104260 | CONSTRUCTION MANAG & PLANNING | P.O. BOX 29348 | 65TH INF. | | | RIO PIEDRAS | PR | 00929-0348 | |
| 2175688 | CONSTRUCTION MANAGEMENT & CONSULTANT GROUP | 268 PONCE DE LEON AVE. | HOME MORTGAGE PLAZA | SUITE 1106 | | SAN JUAN | PR | 00917 | |
| 633228 | CONSTRUCTION MANAGEMENT& PLANNING INST | PO BOX 29348 | | | | SAN JUAN | PR | 00929-1348 | |
| 104261 | CONSTRUCTION PROJECTS ADVISORS CORP | THE EXECUTIVE SUITE 1001 B | 623 PONCE DE LEON AVE | | | SAN JUAN | PR | 00917 | |
| 633229 | CONSTRUCTION SOLUTION GROUP CORP | AVE RAFAEL CORDERO | PMB 700-200 SUITE 140 | | | CAGUAS | PR | 00725 | |
| 633230 | CONSTRUCTION TECH.LAB. INC. SEC SOC INC | 5420 OLD ORCHARD RD | | | | SKOKIE | IL | 60077-1030 | |
| 633231 | CONSTRUCTION TECHNOLOGY LABORATORY INC | 5420 OLD ORCHARD RD | | | | SKOKIE | IL | 60071030 | |
| 104262 | CONSTRUCTION ZONE INC | P O BOX 9687 | | | | SAN JUAN | PR | 00908-9687 | |
| 633232 | CONSTRUCTIONS & SERVICES INC | PO BOX 4311 | | | | BAYAMON | PR | 00958 | |
| 633233 | CONSTRUCTIONRES DEL ESTE S E | PO BOX 1232 | | | | LAS PIEDRAS | PR | 00771-1232 | |
| 633234 | CONSTRUCTOR CASH & CARRY INC | 279 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| 633235 | CONSTRUCTORA 2000 | PO BOX 1383 | | | | CIALES | PR | 00638 | |
| 633236 | CONSTRUCTORA 2004 | PO BOX 364691 | | | | SAN JUAN | PR | 00936-4691 | |
| 633237 | CONSTRUCTORA AGUILEON | P O BOX 2374 | | | | ARECIBO | PR | 00613 | |
| 104263 | CONSTRUCTORA ALEM | BOX 9 | | | | LAS MARIAS | PR | 00670 | |
| 633238 | CONSTRUCTORA ARGO INC | PO BOX 3497 | | | | CAROLINA | PR | 00984 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633239 | CONSTRUCTORA ASI INC | PO BOX 672 | | | | RINCON | PR | 00677 | |
| 104265 | CONSTRUCTORA AZARIA, INC | PO BOX 188 | | | | NARANJITO | PR | 00719 | |
| 104266 | CONSTRUCTORA BJNP INC | HC 1 BOX 4912 | | | | NAGUABO | PR | 00718-9748 | |
| 633240 | CONSTRUCTORA C D H | URB JARDINES DEL CARIBE | R 3 CALLE 23 | | | PONCE | PR | 00731 | |
| 104267 | CONSTRUCTORA C E T INC | PO BOX 55014 | | | | BAYAMON | PR | 00960 | |
| 633241 | CONSTRUCTORA C J & M INC | BOX 1410 | | | | AGUADA | PR | 00602 | |
| 633242 | CONSTRUCTORA CAMPO RICO INC | P O BOX 29074 | | | | SAN JUAN | PR | 00929-0074 | |
| 633243 | Constructora Cayey Inc | Luis Ortiz Ledeno | 162 Avenida Campo Bello | | | Cidra | PR | 00739 | |
| 633243 | Constructora Cayey Inc | PO Box 6400 Suite 353 | | | | Cayey | PR | 00737 | |
| 633244 | CONSTRUCTORA CDH INC | PASEO DEL SUR PLAZA SUITE 7 | 291 BO VALLAS TORRES | | | MERCEDITA | PR | 00715 | |
| 633245 | CONSTRUCTORA CDT INC / BCO SANTANDER P R | CALLE DEGETAU Y CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 104268 | CONSTRUCTORA CDT INC / BCO SANTANDER P R | CENTRO DEL SUR MALL | 1485 MIGUEL POU BLVD STE 227 | | | PONCE | PR | 00717-2719 | |
| 633246 | CONSTRUCTORA CDT INC / BCO SANTANDER P R | HC01 BOX 6120 | | | | JUAN DIAZ | PR | 00795 | |
| 633247 | CONSTRUCTORA DE AGUADA | PO BOX 5020 SUITE 729 A | | | | AGUADA | PR | 00602 | |
| 633248 | CONSTRUCTORA DE AGUADA | PO BOX 9000 SUITE 729 | | | | AGUADA | PR | 00602 | |
| 633249 | CONSTRUCTORA DE HATO REY | P O BOX 364226 | | | | SAN JUAN | PR | 00936-4226 | |
| 104269 | CONSTRUCTORA DE HATO REY INC | PO BOX 364226 | | | | SAN JUAN | PR | 00936 4226 | |
| 633250 | CONSTRUCTORA DEL CENTRO | PO BOX 688 | | | | CIALES | PR | 00638 | |
| 633251 | CONSTRUCTORA DEL GUAYABAL INC | BERWIND STATES | J 7 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 633252 | CONSTRUCTORA DEL NORTE INC | PO BOX 750 | | | | CAMUY | PR | 00627 | |
| 104270 | CONSTRUCTORA DEL PLATA | CORREO GENERAL BO LA PLATA | | | | LA PLATA | PR | 00786 | |
| 104271 | CONSTRUCTORA DEL REY INC | P O BOX 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| 633253 | CONSTRUCTORA DEL RIO ENCANTADO | PO BOX 1164 | | | | FLORIDA | PR | 00650 | |
| 633254 | CONSTRUCTORA DEL VALLE | HC 20 BOX 26430 | | | | SAN LORENZO | PR | 00754 | |
| 104272 | CONSTRUCTORA DEL VIVI INC | HC 02 BOX 6081 | | | | UTUADO | PR | 00641 | |
| 633255 | CONSTRUCTORA DORTA RODRIGUEZ S | P O BOX 140388 | | | | ARECIBO | PR | 00614 | |
| 633256 | CONSTRUCTORA E V L | HC 03 BOX 32215 | | | | AGUADA | PR | 00602 | |
| 633257 | CONSTRUCTORA EL ALBA INC | PO BOX 561 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 2176009 | CONSTRUCTORA EL MORRO | P.O. BOX 8563 | | | | SAN JUAN | PR | 00910-8563 | |
| 633258 | CONSTRUCTORA ENGINEERING | LAS LOMAS | 803 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104273 | CONSTRUCTORA ESTELAR | LIC. MARIO R. ORONOZ RODRIGUEZ | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 1419080 | CONSTRUCTORA ESTELAR | MARIO R. ORONOZ RODRIGUEZ | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 2175060 | CONSTRUCTORA ESTELAR (KAC-96-1467) | PO BOX 944 | | | | BAYAMON | PR | 00960 | |
| 1535612 | Constructora Estelar, S.E, Emilio Fagundo Alvarez, Bonnie Boothby Berrocal | Attn: Edilberto Berrios Perez | Capital Center Building | Tor Sur, Suite 900 | 239 Ave. Arterial Hostos | San Juan | PR | 00918 | |
| 1535612 | Constructora Estelar, S.E, Emilio Fagundo Alvarez, Bonnie Boothby Berrocal | Patio Hill M-4 | Torrimar | | | Guaynabo | PR | 00966 | |
| 1538998 | Constructora Estelar, S.E., Emilio Fagundo Alvarez, Bonnie Boothby Berrocal | Fernando E. Longo Quiñones | Capital Center Building, South Tower, Ave | Arterial Hostos #239, Suite 900 | | San Juan | PR | 00969 | |
| 1453437 | Constructora Estelar, S.E., Emilio Fagundo Alvarez, Bonnie Boothby Berrocal | Fernando E. Longo Quiñones | Esq. | Capital Center Bldg., South Tower, | Ave. Arterial Hostos #239, Suite 900 | San Juan | PR | 00918-1400 | |
| 1453437 | Constructora Estelar, S.E., Emilio Fagundo Alvarez, Bonnie Boothby Berrocal | Gallery Plaza, South Tower | De Diego Ave. #103, Apt. 1806 | | | San Juan | PR | 00911 | |
| 2188802 | Constructora Estelar, S.E.; Emilio Fagundo Alvarez | Capital Center Bldg., South Tower | Arterial Hostos Ave. #239, Suite 900 | | | San Juan | PR | 00918-1400 | |
| 104274 | CONSTRUCTORA FL & H | PO BOX 366482 | | | | SAN JUAN | PR | 00936 | |
| 2176742 | CONSTRUCTORA FORTIS INC | APARTADO 2125 | | | | OROCOVIS | PR | 00720 | |
| 633260 | CONSTRUCTORA GREVIC INC | PO BOX 1516 | | | | VILLALBA | PR | 00766 | |
| 633261 | CONSTRUCTORA GUARICO | PO BOX 940 | | | | VEGA BAJA | PR | 00694 | |
| 633262 | CONSTRUCTORA H MASSOL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 633263 | CONSTRUCTORA HARTMANN S E | URB CROWN HILLS | 138 AVE WISTOWN CHURCHILL | | | SAN JUAN | PR | 00926 6023 | |
| 633264 | CONSTRUCTORA I MELENDEZ INC | 14 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757-2632 | |
| 633265 | CONSTRUCTORA I MELENDEZ INC | P O BOX 848 | | | | SANTA ISABEL | PR | 00757 | |
| 830434 | Constructora I. Meléndez | Attn: Abimale Meléndez | 15 Betances Ste 3 | | | Santa Isabel | PR | 00926 | |
| 633266 | CONSTRUCTORA INTER SE | PO BOX 29642 | | | | SAN JUAN | PR | 00929 | |
| 633267 | CONSTRUCTORA INTER SE | PO BOX 5245 | | | | CAROLINA | PR | 00984 | |
| 2175678 | CONSTRUCTORA INTERCONTINENTAL S E | P.O. BOX 29642 | | | | SAN JUAN | PR | 00929-0642 | |
| 633268 | CONSTRUCTORA IRIZARRY | PO BOX 450 | | | | LAS MARIAS | PR | 00670 | |
| 633269 | CONSTRUCTORA J C INC | P O BOX 1456 | | | | JAYUYA | PR | 00664 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633270 | CONSTRUCTORA J L C | PO BOX 51439 | | | | TOA BAJA | PR | 00950 | |
| 1581985 | Constructora JC, Inc. | PO Box 10194 | | | | Ponce | PR | 00732 | |
| 104232 | CONSTRUCTORA LA MONTANA | HC 02 BOX 6502 | | | | LARES | PR | 00669 | |
| 633271 | CONSTRUCTORA LA PICA INC | P O BOX 1462 | | | | JAYUYA | PR | 00664 | |
| 633272 | CONSTRUCTORA LAS AMERICAS | APARTADO 11224 | | | | SAN JUAN | PR | 0009102324 | |
| 104252 | CONSTRUCTORA LOPEZ Y RIVERA | RR 4 BOX 27262 | | | | TOA ALTA | PR | 00953 | |
| 104253 | CONSTRUCTORA LOS MAGNIFICOS INC | CALLE 7 CASA B-24 | PUERTO REAL | | | CABO ROJO | PR | 00623 | |
| 104275 | CONSTRUCTORA MANAN | PO BOX 1313 | | | | GURABO | PR | 00778 | |
| 633273 | CONSTRUCTORA MAR | URB BOSQUE DE LAS PALAS | 126 CALLE COCO PLUMOSO AA 15 | | | BAYAMON | PR | 00956-9247 | |
| 633274 | CONSTRUCTORA MELENDEZ | 14 CALLE BETANCES ALTOS | | | | SANTA ISABEL | PR | 00757 | |
| 104276 | CONSTRUCTORA MINILLAS | HC 67 BOX 13610 | | | | BAYAMON | PR | 00956 | |
| 633275 | CONSTRUCTORA MINILLAS | PO BOX 2302 | | | | BAYAMON | PR | 00960 | |
| 633276 | CONSTRUCTORA MOLINA | P O BOX 1015 | | | | VIEQUEZ | PR | 00765 | |
| 633277 | CONSTRUCTORA NABORIA INC | PO BOX 191394 | | | | SAN JUAN | PR | 00919 | |
| 633278 | CONSTRUCTORA NIEVES INC | HC 71 BOX 2121 | | | | NARANJITO | PR | 00719 | |
| 633279 | CONSTRUCTORA ORAMA INC | HC 2 BOX 6262 | | | | JAYUYA | PR | 00664 | |
| 633280 | CONSTRUCTORA ORAMA INC | PO BOX 363 | | | | JAYUYA | PR | 00664 | |
| 633281 | CONSTRUCTORA ORAMA S E | PO BOX 363 | | | | JAYUYA | PR | 00664-0363 | |
| 633282 | CONSTRUCTORA ORTIZ ORTIZ INC | PO BOX 1419 | | | | COAMO | PR | 00769 | |
| 633283 | CONSTRUCTORA OSORIO | P O BOX 232 | | | | COAMO | PR | 00769 | |
| 633284 | CONSTRUCTORA PRMD INC | PO BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| 633285 | CONSTRUCTORA PRORAMA INC | P O BOX 363 | | | | JAYUYA | PR | 00664 | |
| 633286 | CONSTRUCTORA R S | P O BOX 7000 | SUITE 008 | | | SAN SEBASTIAN | PR | 00685 | |
| 633287 | CONSTRUCTORA R S INC | HC 73 BOX 6043 | | | | NARANJITO | PR | 00719 | |
| 104279 | CONSTRUCTORA R.T.G. | P.O. BOX 982 | | | | CAMUY | PR | 00936 | |
| 633288 | CONSTRUCTORA REYNALDO | URB VALLE CERRO GORDO | P 5 CALLE DIAMANTE | | | BAYAMON | PR | 00957 | |
| 633289 | CONSTRUCTORA RICHIE INC | HC 02 BOX 6975 | | | | JAYUYA | PR | 00664 | |
| 104280 | CONSTRUCTORA RIVAS INC | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| 104281 | CONSTRUCTORA ROALCA, S.E. | PAZ GRANELA 1762 URB., SANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921-0000 | |
| 842345 | CONSTRUCTORA ROBERT ROURE INC | PO BOX 192304 | | | | SAN JUAN | PR | 00919 | |
| 633290 | CONSTRUCTORA RODRIGUEZ | VILLA GRILLASCA I 20 B | | | | PONCE | PR | 00731 | |
| 104282 | CONSTRUCTORA RODRIGUEZ SEVILLA | URB OASIS GARDENS | L 2 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633291 | CONSTRUCTORA ROSADO | PO BOX 614 | | | | JAYUYA | PR | 00664 | |
| 104283 | CONSTRUCTORA RURAL URBANA LLC | PO BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| 633292 | CONSTRUCTORA SALTOS | PO BOX 834 | | | | OROCOVIS | PR | 00720 | |
| 633294 | CONSTRUCTORA SAN ANDRES INC | PO BOX 58 | | | | COMERIO | PR | 00782 | |
| 633293 | CONSTRUCTORA SAN GERARDO | P O BOX 1380 | | | | GURABO | PR | 00778 | |
| 633295 | CONSTRUCTORA SANCHEZ & SANCHEZ | PO BOX 1925 | | | | COAMO | PR | 00769 | |
| 633296 | CONSTRUCTORA SANTIAGO | PO BOX 364925 | | | | SAN JUAN | PR | 00936 | |
| 633297 | CONSTRUCTORA SANTIAGO CORP | PO BOX 364925 | | | | SAN JUAN | PR | 00936 | |
| 104284 | CONSTRUCTORA SK | P O BOX 161 | | | | ARECIBO | PR | 00613 | |
| 633298 | CONSTRUCTORA SM SE | URB HACIENDA LA ARBOLEDA | 10 CALLE ARBOLEDA | | | VEGA BAJA | PR | 00693 | |
| 633299 | CONSTRUCTORA SOMOS INC | MARINA STA | PO BOX 6467 | | | MAYAGUEZ | PR | 00681 | |
| 104285 | CONSTRUCTORA TAVAREZ | P O BOX 553 | | | | ISABELA | PR | 00662 | |
| 104286 | CONSTRUCTORA TRESGALLO INC | PMB 192 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 633300 | CONSTRUCTORA VARGAS LUIS INC | PO BOX 1673 | | | | YAUCO | PR | 00698 | |
| 633302 | CONSTRUCTORA WF INC | 301C SUITE 358 AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| 633301 | CONSTRUCTORA WF INC | PO BOX 729 | | | | COTO LAUREL | PR | 00780-0729 | |
| 1419081 | CONSTRUCTORA Y EBANISTERIA OROCOVIX | AURELIO GRACIA MORALES | LIC. AURELIO GRACIA MORALES HC-72 BOX 3694 | | | NARANJITO | PR | 00719 | |
| 633303 | CONSTRUCTORA Y EBANISTERIA OROCOVIX | BO BOTIJAS 2 | P O BOX 959 | | | OROCOVIS | PR | 00720 | |
| 104287 | CONSTRUCTORA Y EBANISTERIA OROCOVIX | LIC. AURELIO GRACIA MORALES | LIC. AURELIO GRACIA MORALES | HC-72 | BOX 3694 | NARANJITO | PR | 00719 | |
| 104288 | CONSTRUCTORA Y EBANISTERIA OROCOVIX, CORP | PO BOX 959 | | | | OROCOVIS | PR | 00720-0959 | |
| 104289 | CONSTRUCTORA Y EBANISTERIA OROCOVOX CORP. | LIC. AURELIO GRACIA MORALES - DEMANDANTE | LIC. AURELIO GRACIA MORALES - HC 72 BOX 3694 | | | NARANJITO | PR | 00719 | |
| 104290 | CONSTRUCTORA Y EBANISTERIA OROCOVOX CORP. | LIC. EFRAIN TORRES RIVERA H15-CO DEMANDADO E. F. CONTRATISTA, INC. | PO BOX 1238 | | | OROCOVIS | PR | 00720 | |
| 104291 | CONSTRUCTORA Y EBANISTERIA OROCOVOX CORP. | LIC. LUIS M. PAVIA VIDAL - CO DEMANDADO TRIPLE S PROPIEDAD INC. | LIC. LUIS M. PAVIA VIDAL - PO BOX 363325 | | | SAN JUAN | PR | 00936-3325 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633304 | CONSTRUCTORES ASOCIADOS P R INC | P O BOX 3814 | | | | CAROLINA | PR | 00984-3814 | |
| 2175685 | CONSTRUCTORES DEL ESTE SE | P.O. BOX 1232 | | | | LAS PIEDRAS | PR | 00771-1232 | |
| 104293 | CONSTRUCTORES GILMAR | BO HATO NUEVO CARR 173 KM 5.1 | | | | GUAYNABO | PR | 00970-3152 | |
| 104294 | CONSTRUCTORES GILMAR INC | PO BOX 3152 | | | | GUAYNABO | PR | 00970 | |
| 633305 | CONSTRUCTURA URBE INC | MSC 222 5 B AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 633306 | CONSTRUYENDO LA FAMILIA EN PAZ | URB PEREZ MORRIS | 21 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917-4917 | |
| 104295 | CONSTRUYENDO NUEVOS HORIZONTES CAMBIJA | BDA SANTA BARBARA | SECTOR LA CAMBIJA # 17 | | | BAYAMON | PR | 00961 | |
| 633307 | CONSTUCTORA ANALAN | PO BOX 367 | | | | JAYUYA | PR | 00664 | |
| 104296 | CONSUEGRA BARQUIN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 786442 | CONSUEGRA CORIANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 104297 | CONSUEGRA CORIANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 104298 | CONSUEGRA CORIANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 104299 | CONSUEGRA ORTAL, DIOSDADO | ADDRESS ON FILE | | | | | | | |
| 2122264 | Consuelo Arce, Luz Celenia | ADDRESS ON FILE | | | | | | | |
| 104300 | CONSUELO ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 633309 | CONSUELO BABILONIA | ADDRESS ON FILE | | | | | | | |
| 633310 | CONSUELO CARRERO RAMOS | 3 URB FLAMBOYAN | | | | AGUADA | PR | 00602 | |
| 633311 | CONSUELO CASTRO MELENDEZ | PO BOX 22530 | | | | SAN JUAN | PR | 00931 | |
| 633312 | CONSUELO COLBERG PEREZ | URB VILLA NEVAREZ | 1035 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 104302 | CONSUELO COLLAZO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 104303 | CONSUELO CRESPO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 104304 | CONSUELO CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 633313 | CONSUELO DE JESUS MALDONADO | RES LA CEIBA | 7 APT 68 | | | PONCE | PR | 00731 | |
| 633314 | CONSUELO DEL VALLE ROMAN | ADDRESS ON FILE | | | | | | | |
| 633315 | CONSUELO DEL VALLE ROMAN | ADDRESS ON FILE | | | | | | | |
| 842346 | CONSUELO E RIVERA PADILLA | HC 1 BOX 15821 | | | | COAMO | PR | 00769-9757 | |
| 633316 | CONSUELO E RIVERA PADILLA | URB DEL CARMEN | 3010 PASEO SAURY | | | PONCE | PR | 00716-2249 | |
| 104305 | CONSUELO FIGUERAS | ADDRESS ON FILE | | | | | | | |
| 104306 | CONSUELO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 633317 | CONSUELO GONZALEZ DELGADO | LEVITTOWN | 1215 PASEO DONCELLA | | | TOA BAJA | PR | 00949 | |
| 633318 | CONSUELO GOTAY TORRES | URB BAHIA | 54 CALLE OCEAN DR E | | | CATANO | PR | 00962 | |
| 633319 | CONSUELO H ABRILES ARCE | SAN PATRICIO CHALETS | J 11 AVE SAN PATRICIO APT 9 | | | GUAYNABO | PR | 00968 | |
| 104307 | CONSUELO H CARDONA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104308 | CONSUELO J RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 104309 | CONSUELO LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 633321 | CONSUELO LUGO MARTINEZ | SECTOR LA PODEROSA INT | CALLE LUNA ABAJO | | | SAN GERMAN | PR | 00676 | |
| 633322 | CONSUELO MALDONADO | HC 2 BUZON 4213 | | | | LUQUILLO | PR | 00773 | |
| 633323 | CONSUELO MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 633324 | CONSUELO MARRERO MONTALVO | HC 02 BOX 22113 | | | | MAYAGUEZ | PR | 00680 | |
| 633325 | CONSUELO MELENDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 104310 | CONSUELO OCASIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 633327 | CONSUELO OLIVERA CRUZ | 104 LA MORENITA | | | | BAYAMON | PR | 00956 | |
| 104311 | CONSUELO ORTIZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 633328 | CONSUELO ORTIZ GARCIA | COM MIRAMAR | 831-54 CALLE DALIA | | | GUAYAMA | PR | 00784 | |
| 104312 | CONSUELO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 633329 | CONSUELO OVALLE DE LEON | REP SEVILLA | 727 CALLE MOZART | | | SAN JUAN | PR | 00924 | |
| 104313 | CONSUELO PENA PAULINO | ADDRESS ON FILE | | | | | | | |
| 104314 | CONSUELO PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 104315 | CONSUELO PEREZ VALDIVIESO MONSANTO | ADDRESS ON FILE | | | | | | | |
| 104316 | CONSUELO PONCE VELEZ | ADDRESS ON FILE | | | | | | | |
| 104317 | CONSUELO QUEZADA VILORIA | ADDRESS ON FILE | | | | | | | |
| 633330 | CONSUELO QUEZADA VILORIA | ADDRESS ON FILE | | | | | | | |
| 104318 | CONSUELO R MUNIZ GADEA | ADDRESS ON FILE | | | | | | | |
| 633331 | CONSUELO RAMOS FUENTES | URB BELMONTE | 56 CALLE PAVIA | | | MAYAGUEZ | PR | 00680 | |
| 104319 | CONSUELO REVUELTA INSURANCE BROKER INC | MINILLAS STATION | PO BOX 40168 | | | SAN JUAN | PR | 00940-0168 | |
| 633332 | CONSUELO REVUELTA INSURANCE BROKERS | PO BOX 40168 | | | | SAN JUAN | PR | 00940-0168 | |
| 633333 | CONSUELO RIVERA AFANADOR | ISLOTE II CASA 195 | | | | ARECIBO | PR | 00612 | |
| 633334 | CONSUELO RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 633335 | CONSUELO RODRIGUEZ PEREZ | PARC CASTILLO | BOX C 62 CALLE CUPEY | | | MAYAGUEZ | PR | 00680 | |
| 633308 | CONSUELO ROLON ROSARIO | URB VILLA PRADES | 851 LUIS R MIRANDA | | | SAN JUAN | PR | 00924 | |
| 633336 | CONSUELO ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 633337 | CONSUELO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 633338 | CONSUELO SALINAS VALENTIN | PO BOX 688 | | | | MOCA | PR | 00676-0688 | |
| 104320 | CONSUELO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 104321 | CONSUELO SANTIAGO CENTENO | ADDRESS ON FILE | | | | | | | |
| 104322 | CONSUELO SERRANO RUIZ | ADDRESS ON FILE | | | | | | | |
| 104323 | CONSUELO SOLDEVILA PICO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633339 | CONSUELO TAVAREZ ROBLES | BOX 52 7743 | CALLE DEL CARMEN | | | SABANA SECA | PR | 00952 | |
| 104324 | CONSUELO TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 104325 | CONSUELO TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 633340 | CONSUELO TORRES BURGOS | 258 CALLE LUNA APT 1 C | | | | SAN JUAN | PR | 00901 | |
| 633341 | CONSUELO TORRES CRUZ | PO BOX 409 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 104326 | CONSUELO TRABAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 104329 | CONSUELO VERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 104328 | CONSUELO VERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 104330 | CONSUELO VERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 104331 | CONSUELO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 1715886 | Consuelo, Gierbolini Emanuelli | ADDRESS ON FILE | | | | | | | |
| 842347 | CONSULADO DE PARAGUAY | 25 SE 2ND AVENUE | EDIFICIO INGRAHAM SUITE 705 | | | MIAMI | FL | 33131 | |
| 104332 | CONSULTA LEGISLATIVA | P O BOX 5095 | | | | SAN JUAN | PR | 00906 | |
| 104333 | CONSULTA LEGISLATIVA INC | PO BOX 5095 | | | | SAN JUAN | PR | 00906 | |
| 104334 | CONSULTA LEGISLATIVA INC | PO BOX 9020248 | | | | SAN JUAN | PR | 00902-0248 | |
| 842348 | CONSULTA LEGISLATIVA, INC | PO BOX 9066555 | | | | SAN JUAN | PR | 00906-6555 | |
| 104337 | CONSULTANTS & RESOURCES INTERNATIONAL IN | CONDADO | 1452 AVE ASHFORD STE 409-A | | | SAN JUAN | PR | 00907 | |
| 104336 | CONSULTANTS PARTNERSHIP ALLIANCE FOR EXCELLENCE | URB SAN ANTONIO | 409 CALLE VILLA | | | PONCE | PR | 00728 4577 | |
| 633342 | CONSULTEC | 1866 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909-3008 | |
| 633343 | CONSULTEC | 376 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 2176745 | CONSULTEC CONSTRUCTION CORP | P.O. BOX 8627 | | | | HUMACAO | PR | 00972 | |
| 2163725 | CONSULTEC CONSTRUCTION CORP. | P.O. BOX 8627 | | | | HUMACAO | PR | 00792-8627 | |
| 2138180 | CONSULTEC CONSTRUCTION CORP. | RODRIGUEZ MORALES, RUBEN | Calle 1 Ste A1 San Anton | | | HUMACAO | PR | 00791 | |
| 2137569 | CONSULTEC CONSTRUCTION CORP. | RODRIGUEZ MORALES, RUBEN | P.O. BOX 8627 | | | HUMACAO | PR | 00792-8627 | |
| 838273 | CONSULTEC CONSTRUCTION CORP. | URB. SAN ANTONIO A-1 CARRET. 924 | | | | HUMACAO | PR | 00791-3949 | |
| 2171212 | Consul-Tech Caribe Inc. | Reichard & Escalera, LLC | Rafael Escalera Rodriguez, Sylvia M. Arizmendi, | Fernando Van Derdys, Alana Vizcarrondo-Santana | 225 Ponce de Leon Avenue, MCS Plaza, 10th Floor | San Juan | PR | 00917-1913 | |
| 104338 | CONSULTECH GROUP, CORP | PO BOX 349 | | | | PUERTO REAL | PR | 00740-0349 | |
| 104339 | CONSULTING & GENERAL MANAGEMENT, LLC | CIUDAD JARDIN III | 102 REINA DE LAS FLORES | | | TOA ALTA | PR | 00953 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633345 | CONSULTING BY SANDRA TOVAV INC | PO BOX 795 | | | | AGUADILLA | PR | 00690 | |
| 633346 | CONSULTING CORPORATION | PO BOX 70250 SUITE 342 | | | | SAN JUAN | PR | 00936-8250 | |
| 104340 | CONSULTING CPA GROUP | PO BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| 104342 | CONSULTING EMPLOYMENT SOLUTIONS INC | P O BOX 70250 SUITE 342 | | | | SAN JUAN | PR | 00936-8250 | |
| 104343 | CONSULTING EMPLYEE SOLUTIONS INC | PO BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| 1819169 | Consulting Group, Inc. | Urb. El montana 3015 celle cero pun | | | | Ponce | PR | 00716 | |
| 633347 | CONSULTING PSYCHOLOGISTS PRESS INC | 3803 E BAYSHORE ROAD | | | | PALO ALTO | CA | 94303 | |
| 633348 | CONSULTING RESOURCES GROUP INC | CENTRO INT MERCADEO | EDIF 90 CARR 165 | TORRE II SUITE 406 | | GUAYNABO | PR | 00968-8058 | |
| 104344 | CONSULTING RESOURCES GROUP INC | PO BOX 192615 | | | | SAN JUAN | PR | 00919-2615 | |
| 633349 | CONSULTIVA INTERNACIONAL INC | 273 PONCE DE LEON AVE SUITE 1201 | | | | SAN JUAN | PR | 00917 | |
| 104346 | CONSULTIVA INTERNACIONAL INC | 273 PONCE DE LEON AVENUE SCOTIACKBANK PALZA | | | | HATO REY | PR | 00917 | |
| 633350 | CONSULTOR RUFINO RODRIGUEZ C S P | PO BOX 7757 | | | | CAROLINA | PR | 00986 | |
| 633351 | CONSULTORES CONDUCTA HUMANA AMB SOCIAL | PO BOX 4956 STE 1192 | | | | CAGUAS | PR | 00726 | |
| 104347 | CONSULTORES DE JESUS INC | P O BOX 1469 | | | | DORADO | PR | 00646 | |
| 104348 | CONSULTORES EDUC Y EVALUATIVOS CORP | DORADO DEL MAR, K 17 CALLE COSTA BRAVA | | | | DORADO | PR | 00646 | |
| 104349 | CONSULTORES EDUCATIVOS | SENORIAL MAIL STATION AVE WINSTON CHURCHIL | BOX 842 | | | RIO PIEDRAS | PR | 00926 | |
| 633352 | CONSULTORES EDUCATIVOS AMBIENTALES | PO BOX 8747 | | | | HUMACAO | PR | 00792 | |
| 104350 | CONSULTORES EDUCATIVOS AMBIENTALES CSP | PO BOX 8747 | | | | HUMACAO | PR | 00792-8747 | |
| 104351 | CONSULTORES EDUCATIVOS DEL ESTE INC | PO BOX 409 | | | | LUQUILLO | PR | 00773 | |
| 104352 | CONSULTORES EDUCATIVOS TECNOLOGICOS INC | PMB 132 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104353 | CONSULTORES EDUCATIVOS Y PSICOLOGICOS | BANCO POPULAR APARTADO 362708 | SUCURSAL PLAZA CAROLINA 227 | | | SAN JUAN | PR | 00936 | |
| 104354 | CONSULTORES EDUCATIVOS Y PSICOLOGICOS | COND LAS TORRES SUR PISO 3 APT D | | | | BAYAMON | PR | 00960 | |
| 104355 | CONSULTORES EDUCATIVOS Y PSICOLOGICOS | P O BOX 191029 | | | | SAN JUAN | PR | 00919-1029 | |
| 633353 | CONSULTORES EN CONDUCTA HUMANA INC | PO BOX 4373 | | | | SAN JUAN | PR | 00919 | |
| 104356 | CONSULTORES LEGALES ASOC C S P | 61 AVE DE DIEGO SUITE 2 A | | | | SAN JUAN | PR | 00911 | |
| 104357 | CONSULTORES OFTALMICOS DEL SUR | 5 CALLE BALDORIOTY ESQ HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 633354 | CONSULTORES OFTALMICOS DEL SUR INC | EDIF PARRAS | 2225 PONCE BY PASS SUITE 802 | | | PONCE | PR | 00717 | |
| 633355 | CONSULTORES OPTOMETRICO SAN GERMAN CSP | 89 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 104358 | CONSULTORES ORG EDUCATIVOS Y TECNOLOGICO | EDIFICIO MERCANTIL PLAZA | SUITE 917, AVE. PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 104359 | CONSULTORES ORG EDUCATIVOS Y TECNOLOGICO | P O BOX 9651 PLAZA CAROLINA STA | | | | CAROLINA | PR | 00988 | |
| 104360 | CONSULTORES ORG EDUCATIVOS Y TECNOLOGICO | PO BOX 191688 | | | | SAN JUAN | PR | 00919 | |
| 104361 | CONSULTORES PSICOLOGICOS ASOCIADOS INC | PO BOX 2188 | | | | SAN GERMAN | PR | 00683 | |
| 104362 | CONSULTORES SICOLOGICOS DE P R | 403 CALLE DEL PARQUE 5TO PISO | | | | SAN JUAN | PR | 00912 | |
| 104363 | CONSULTORIA CULTURAL E HISTORICA CORP | VILLA BLANCA | 4 CALLE TURMALINA | | | CAGUAS | PR | 00725-2063 | |
| 104364 | CONSULTORIA DE NEGOCIOS INC | 130 WINSTON CHURCHILL AVE | SUITE 1 PMB 210 | | | SAN JUAN | PR | 00926 | |
| 104365 | CONSULTORIA S A INC | PO BOX 9023286 | | | | SAN JUAN | PR | 00902-3286 | |
| 633357 | CONSULTORIAS NAED CORP | 1406 AVE FERNANDEZ JUNCOS | PDA 20 | | | SAN JUAN | PR | 00910 | |
| 633356 | CONSULTORIAS NAED CORP | EXT O'NEILL | I 20 CALLE C 2 | | | MANATI | PR | 00674 | |
| 633358 | CONSULTORIO DE MEDICINA INTERNA O S P | PO BOX 7000 | | | | SAN SEBASTIAN | PR | 00685 | |
| 104366 | CONSULTORIO MEDICO DOCTORES VIERA | PO BOX 6735 | | | | CAGUAS | PR | 00726 | |
| 104367 | CONSULTORIO MEDICO DR JOSE A ACEVEDO | 10 VILLA HAYDEE | | | | AGUADILLA | PR | 00603 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104368 | CONSULTORIO MEDICO DR OBED R GARCIA ACEVEDO CSP | PO BOX 69001 | PMB 195 | | | HATILLO | PR | 00659 | |
| 104369 | CONSULTORIO MEDICO DRA ANGELA NU&EZ | RES BAIROA | AX15 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 104370 | CONSULTORIO MEDICO LOS PINOS | PO BOX 1256 | | | | MAUNABO | PR | 00707 | |
| 104371 | CONSULTORIO OTO- CCC PSC | P O BOX 1435 | | | | JUANA DIAZ | PR | 00795 | |
| 633359 | CONSULTORIO VETERINARIO SAN CLAUDIO | URB TULIPAN | 460 CARR 845 | | | SAN JUAN | PR | 00926 | |
| 104372 | CONSULTORIO VILLA TURABO | PO BOX 1794 | | | | CAGUAS | PR | 00727 | |
| 104373 | CONSULTORIO VISUAL | 2 CALLE B STE 1 | | | | BARRANQUITAS | PR | 00794 | |
| 104374 | CONSULTORIO VISUAL/ DRA. AURILISSE COLON | 2 CALLE B SUITE 1 | | | | BARRANQUITAS | PR | 00794 | |
| 104375 | CONSULTORIO VISUAL/ DRA. AURILISSE COLON | 68 CALLE BARCELO B | | | | BARRANQUITAS | PR | 00794 | |
| 104376 | CONSUMER CREDIT COUNSELING SERV OF PR | EDIFICIO COBIAN PLAZA | 1607 PONCE DE LEON STE GM9 | | | SAN JUAN | PR | 00909 | |
| 633360 | CONSUMER EDUCATION | 295 MAIN STREET | SUITE 200 | | | MADISON | NJ | 07940-2369 | |
| 633361 | CONSUMER PROGRAMS INCORPORATED | 1706 WASHINGTON AVE | | | | ST LOUIS | MI | 63103 | |
| 633363 | CONSUMER REPORTS | PO BOX 2607 | | | | BOULDER | CO | 80322 | |
| 633362 | CONSUMER REPORTS | PO BOX 52148 | | | | BOULDER | CO | 80321 | |
| 842349 | CONSUMER REPORTS | SUBSCRIPTION DEPT. | PO BOX 2073 | | | HARLAN | IA | 51593-0272 | |
| 633364 | CONSUMERS INTERNATIONAL | LAS HORTENSIAS 2371 PROVIDENCIA | | | | SANTIAGO | | 00000 | |
| 633365 | CONT DEMOLITION & RECYCLING CORP | P O BOX 11761 | | | | SAN JUAN | PR | 00922 | |
| 633367 | CONT SOBRE INGRESO | INTERNAL REVENUE SERV CENTER | | | | PHILADELPHIA | PA | 19255 | |
| 633366 | CONT SOBRE INGRESO | PO BOX 365038 | | | | SAN JUAN | PR | 00936 | |
| 104377 | CONTACT EDUCATION LEARNING INC. | 855 AVE. PONCE DE LEAON | | | | SAN JUAN | PR | 00907 | |
| 104378 | CONTACT GROUP INC | 268 AVE MUNOZ RIVERA STE 1601 | | | | SAN JUAN | PR | 00918 | |
| 104379 | CONTACT SECURITY INC | PMB 612 | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| 633368 | CONTACTO VISUAL | 64 BETANCES | | | | AGUADILLA | PR | 00603 | |
| 633369 | CONTACTO VISUAL | P O BOX 1053 | | | | AGUADILLA | PR | 00605 | |
| 104380 | CONTADOR ROSADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 104381 | CONTAK AGRO CORP | BOX 1190 | | | | HATILLO | PR | 00659 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 786443 | CONTE GORGAS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 104382 | CONTE GORGAS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 1515242 | Conte Matos , Auguste P. | ADDRESS ON FILE | | | | | | | |
| 104383 | CONTE SCHMIDT, NELLY | ADDRESS ON FILE | | | | | | | |
| 633370 | CONTEMPO CASUAL INC | 7555 IRVINE CENTER DR | | | | IRVINE | CA | 92618-2930 | |
| 1684008 | Conteno Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 104384 | CONTENT DRIVEN LLC | COND MAR AZUL | 8 CALLE LIRIO APT 4A | | | CAROLINA | PR | 00979 | |
| 104385 | CONTERAS PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2136640 | Conterio Pagan, Luis A. | ADDRESS ON FILE | | | | | | | |
| 786444 | CONTES BELTRAN, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| 104387 | CONTES NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 104388 | CONTES QUILES, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 2081535 | CONTES SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 104389 | CONTES SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 786445 | CONTES SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2081535 | CONTES SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 104390 | CONTES SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 104391 | CONTIN CONCEPCION, TERESITA | ADDRESS ON FILE | | | | | | | |
| 633371 | CONTINENTAL AIR CONDITIONING | URB LAS CUMBRES | 580 CALLE GARFIELD | | | SAN JUAN | PR | 00926 | |
| 104392 | CONTINENTAL AIRLINES INC | 600 JEFFERSON HQJCM | | | | HOUSTON | TX | 77002 | |
| 633372 | CONTINENTAL AIRLINES INC | PO BOX 4607 | | | | HOUSTON | TX | 77210 4607 | |
| 104393 | CONTINENTAL AMATEUR BASEBALL ASOC | PMB 415 | SANTA JUANITA MAIL STA UU1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 633373 | CONTINENTAL ASSURANCE COMPANY | CNA PLAZA 22 SOUTH | | | | CHICAGO | IL | 60685 | |
| 633374 | CONTINENTAL BUSSINESS MACHINE CORP | P O BOX 193848 | | | | SAN JUAN | PR | 00919-3848 | |
| 104394 | CONTINENTAL BUSSINESS MACHINE CORP. | A-201 AVE ARTERIAL HOSTOS GALERIA 1 | LOCAL 9 | | | SAN JUAN | PR | 00918 | |
| 633376 | CONTINENTAL CARIBBEAN CONTAINER | PO BOX 8129 | | | | CAGUAS | PR | 00729 | |
| 633377 | CONTINENTAL CASUALTY CO | CNA PLAZA 95 | | | | CHICAGO | IL | 60685 | |
| 104395 | Continental Casualty Company | 333 South Wabash Avenue | | | | Chicago | IL | 60604 | |
| 104396 | Continental Casualty Company | Attn: Lawrence Boysen, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 104397 | Continental Casualty Company | Attn: OJ Magana, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 104399 | Continental Casualty Company | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104400 | Continental Casualty Company | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 633378 | CONTINENTAL CLAIN SERVICE | PO BOX 191923 | | | | SAN JUAN | PR | 00918 | |
| 2174737 | CONTINENTAL CONSTRUCTION COMPANY INC | P.O. BOX 1667 | | | | SAN JUAN | PR | 00919 | |
| 633379 | CONTINENTAL DESIGNS BLIND CORP | P O BOX 4058 | | | | SAN JUQAN | PR | 00919 | |
| 633380 | CONTINENTAL ELECTRIC SERVICES | PO BOX 942 | | | | TOA BAJA | PR | 00951 | |
| 633381 | CONTINENTAL ELECTRICAL & GENERAL CONTRUC | PO BOX 140517 | | | | ARECIBO | PR | 00614 | |
| 633382 | CONTINENTAL ELEVATOR SERV | PO BOX 29580 | | | | SAN JUAN | PR | 00929 | |
| 633383 | CONTINENTAL ENGINEERING | P O BOX 11906 | | | | SAN JUAN | PR | 00922-1906 | |
| 633384 | CONTINENTAL ENGINEERING | PO BOX 10341 | | | | SAN JUAN | PR | 00922 | |
| 104401 | CONTINENTAL EXCHANGE SOLUTIONS INC | 7001 VILLAGE DRIVE | | | | BUANA PARK CA | CA | 90621 | |
| 633385 | CONTINENTAL FRAMES | 215 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 104402 | CONTINENTAL FRAMES | CALLE GUAYAMA #215 | | | | HATO REY | PR | 00917 | |
| 104403 | CONTINENTAL GASOLINE RETAILERS INC | PO BOX 1832 | | | | CAROLINA | PR | 00984 | |
| 842350 | CONTINENTAL GLASS | PO BOX 311 | | | | YAUCO | PR | 00698 | |
| 104404 | CONTINENTAL GLASS, CORP | PO BOX 51532 | | | | TOA BAJA | PR | 00950 | |
| 633386 | CONTINENTAL HEALTH & ENV CONSULTING CORP | PO BOX 4114 | | | | BAYAMON | PR | 00958 | |
| 633387 | CONTINENTAL INSURANCE COMPANY | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 104405 | CONTINENTAL LORD | PO BOX 363408 | | | | SAN JUAN | PR | 00936-3408 | |
| 633388 | CONTINENTAL LORD TELECOM INC. | PO BOX 363408 | | | | SAN JUAN | PR | 00936 | |
| 104406 | CONTINENTAL MARBLE & STONE WORKS CORP | PO BOX 7891 PMB 223 | | | | GUAYNABO | PR | 00970-7891 | |
| 633389 | CONTINENTAL MARINE | PO BOX 3131 | | | | SAN JUAN | PR | 00936 | |
| 633391 | CONTINENTAL PRESS INC | 520 E BAINBRIDGE ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 633390 | CONTINENTAL PRESS INC | PO BOX 3531 | | | | GUAYNABO | PR | 00970 | |
| 633392 | CONTINENTAL PROSTHESTIC LABORATORIES | PO BOX 1643 | | | | YAUCO | PR | 00698-1643 | |
| 633393 | CONTINENTAL SUPPLIES INC | PO BOX 29052 | | | | SAN JUAN | PR | 00929 | |
| 842351 | CONTINENTAL SUPPLIES,INC | 65 INF. STA. | PO BOX 29052 | | | SAN JUAN | PR | 00929 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633394 | CONTINENTAL TENNIS & BEACH RESORT CORP | PO BOX 9906 | | | | SAN JUAN | PR | 00908 | |
| 104407 | CONTINENTAL TILES INC | PO BOX 70118 | | | | SAN JUAN | PR | 00936-8118 | |
| 633395 | CONTINENTAL TRAVELS | 268 PONCE DE LEON AVE SUITE 705 | | | | SAN JUAN | PR | 00918 | |
| 633396 | CONTINIUM HEALTHCARE ADVISOR INC | 7 CALLE DEL CARMEN | | | | FAJARDO | PR | 00738 | |
| 104408 | CONTINUE EDUCATION SERVICES INC | BDA LA MAYOR | 16 CALLE AMADOR | | | ISABELA | PR | 00662-3274 | |
| 842352 | CONTINUING EDUCATION OF THE BAR | 2300 SHATTUCK AVENUE | | | | BERKELEY | CA | 94704-1576 | |
| 842353 | CONTINUING EDUCATION SERVICES | PO BOX 4214 | | | | CAROLINA | PR | 00984-4214 | |
| 104409 | CONTINUING EDUCATION WIZARD | 374 LAMAR ST. | | | | HATO REY | PR | 00918-0000 | |
| 842354 | CONTINUING EDUCATION WIZARDS INC | 374 LAMAR STREET | | | | SAN JUAN | PR | 00918 | |
| 104410 | CONTINUING EDUCATION WIZARDS INC | 374 RAFAEL LAMAR STREET | | | | SAN JUAN | PR | 00918 | |
| 633397 | CONTORNOS CARIBENOS | PO BOX 4173 | | | | SAN JUAN | PR | 00902 | |
| 104411 | CONTRACT DESIGN GROUP LLC | 305 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 104412 | CONTRACT DESIGN MANAGEMENT INC | PO BOX 144000 PMB 417 | | | | SAN JUAN | PR | 00919 | |
| 842355 | CONTRACT DESIGN MANAGEMENT INC. | PMB 417 | PO BOX 144000 | | | SAN JUAN | PR | 00919 | |
| 104413 | CONTRACT DESIGNS MANAGEMENT INC | 305 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| 104414 | CONTRACT DESING MANAGEMENT INC. | AVE. MUNOZ RIVERA | #81 LOCAL 1-B | | | SAN JUAN | PR | 00918 | |
| 104415 | CONTRACT DISGN MANAGMENT INC. | 305 AVE. ROSEVELT | | | | HATO REY | PR | 00919-0000 | |
| 633398 | CONTRACTOR CASH AND CARRY INC | 279 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 633399 | CONTRACTORS HOME STORE | P O BOX 232 | | | | MOCA | PR | 00676-0232 | |
| 104416 | CONTRAPUNTO, INC. | PO BOX 12212 | | | | SAN JUAN | PR | 00914-0212 | |
| 2156683 | CONTRARIAN CAPITAL FUND I LP | ADDRESS ON FILE | | | | | | | |
| 633400 | CONTRATISTA MILLENIUM CORP | PO BOX 11931 | CAPARRA HEIGHTS STATION | | | SAN JAUN | PR | 00922 | |
| 104417 | CONTRERA CABRAL, FELICIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 786446 | CONTRERA CABRAL, FELICIA | ADDRESS ON FILE | | | | | | | |
| 104418 | CONTRERA DE JESUS, REBECA | ADDRESS ON FILE | | | | | | | |
| 2119284 | Contrera Lozada, Maria De Los Angeles | ADDRESS ON FILE | | | | | | | |
| 104419 | CONTRERAS ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 104420 | CONTRERAS AMADOR, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 104421 | CONTRERAS AMADOR, MIRIAM T. | ADDRESS ON FILE | | | | | | | |
| 104423 | CONTRERAS APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 104422 | CONTRERAS APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2095642 | Contreras Arroyo, Etanislao | ADDRESS ON FILE | | | | | | | |
| 104424 | CONTRERAS ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 104425 | CONTRERAS AYALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 104426 | CONTRERAS BARRIOS, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 104427 | CONTRERAS BARRIOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 104428 | CONTRERAS BAUTISTA, DIORIS A | ADDRESS ON FILE | | | | | | | |
| 104429 | CONTRERAS BENITEZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| 104430 | CONTRERAS BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 104431 | CONTRERAS BENITEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 104432 | CONTRERAS BERRIOS, PERSIDA | ADDRESS ON FILE | | | | | | | |
| 104433 | Contreras Caez, Juan A | ADDRESS ON FILE | | | | | | | |
| 104435 | CONTRERAS CALDERON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 104436 | CONTRERAS CALDERON, SHARILY | ADDRESS ON FILE | | | | | | | |
| 104437 | CONTRERAS CALDERON, SHEILA L | ADDRESS ON FILE | | | | | | | |
| 786447 | CONTRERAS CALDERON, SHERRI | ADDRESS ON FILE | | | | | | | |
| 104438 | CONTRERAS CALDERON, SHERRI | ADDRESS ON FILE | | | | | | | |
| 104439 | CONTRERAS CALDERON, SHIRLEY V | ADDRESS ON FILE | | | | | | | |
| 104440 | CONTRERAS CAPO, VANESA | ADDRESS ON FILE | | | | | | | |
| 104441 | CONTRERAS CARABALLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 104442 | CONTRERAS CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 104443 | CONTRERAS CASILLAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 104444 | CONTRERAS CASTRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 104445 | CONTRERAS CHICLANA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 104446 | CONTRERAS COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 104447 | CONTRERAS COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 104448 | CONTRERAS COLON, THAIRO | ADDRESS ON FILE | | | | | | | |
| 104449 | CONTRERAS CORREA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 2068589 | Contreras Cuevas, Aide | ADDRESS ON FILE | | | | | | | |
| 786448 | CONTRERAS CUEVAS, AIDE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104450 | CONTRERAS CUEVAS, AIDE | ADDRESS ON FILE | | | | | | | |
| 2068589 | Contreras Cuevas, Aide | ADDRESS ON FILE | | | | | | | |
| 104451 | CONTRERAS DAVILA, ERICK | ADDRESS ON FILE | | | | | | | |
| 104452 | CONTRERAS DAVILA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 104453 | CONTRERAS DAVILA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 104454 | CONTRERAS DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1258066 | CONTRERAS DE JESUS, QUIMMY | ADDRESS ON FILE | | | | | | | |
| 104455 | CONTRERAS DE JESUS, SIMPRONIANA | ADDRESS ON FILE | | | | | | | |
| 104456 | CONTRERAS DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1896083 | CONTRERAS DIAZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 104457 | CONTRERAS ESTEVEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 104458 | CONTRERAS FALCON, MARTA S. | ADDRESS ON FILE | | | | | | | |
| 104459 | CONTRERAS FALCON, SUSETTE | ADDRESS ON FILE | | | | | | | |
| 104460 | CONTRERAS FERNANDEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 104461 | CONTRERAS FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 104462 | CONTRERAS FIGUEROA, RITA | ADDRESS ON FILE | | | | | | | |
| 104463 | CONTRERAS FLORES, BENITA | ADDRESS ON FILE | | | | | | | |
| 104464 | CONTRERAS FLORES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2045386 | CONTRERAS FLORES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 104465 | CONTRERAS FLORES, HARRISON | ADDRESS ON FILE | | | | | | | |
| 104466 | CONTRERAS FLORES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 104467 | CONTRERAS FLORES, JESUSA | ADDRESS ON FILE | | | | | | | |
| 104468 | CONTRERAS FLORES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 104469 | CONTRERAS FLORES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 104470 | CONTRERAS FLORES, SHANEYDA | ADDRESS ON FILE | | | | | | | |
| 104471 | CONTRERAS FLORES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 786449 | CONTRERAS GARCIA, DARIALMA | ADDRESS ON FILE | | | | | | | |
| 104472 | CONTRERAS GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 104473 | CONTRERAS GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 786451 | CONTRERAS GOMEZ, CEIDY | ADDRESS ON FILE | | | | | | | |
| 104474 | CONTRERAS GOMEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 104475 | CONTRERAS GOMEZ, FERMIN M. | ADDRESS ON FILE | | | | | | | |
| 1568317 | CONTRERAS GOMEZ, FIDEICOMISO | ADDRESS ON FILE | | | | | | | |
| 104476 | CONTRERAS GOMEZ, MARIANA M | ADDRESS ON FILE | | | | | | | |
| 104477 | CONTRERAS GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 104478 | CONTRERAS GUTIERREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 104479 | CONTRERAS GUTIERREZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104480 | CONTRERAS HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 104481 | CONTRERAS HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 104482 | CONTRERAS HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 104483 | CONTRERAS HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 104484 | CONTRERAS HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 104485 | CONTRERAS HERNANDEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 2085362 | Contreras Hernandez, Maria de L. | ADDRESS ON FILE | | | | | | | |
| 104486 | CONTRERAS HOMS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 104487 | CONTRERAS HURTADO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 104434 | CONTRERAS INFANTE, JUSTO | ADDRESS ON FILE | | | | | | | |
| 1419082 | CONTRERAS LABOY, HARRY | ERICK MORALES PÉREZ | PO BOX 10409 | | | SAN JUAN | PR | 00922-0409 | |
| 1425121 | CONTRERAS LASALLE, JUAN J. | 3511 AVE ISLA VERDE APT 208 | | | | CAROLINA | PR | 00979 | |
| 840010 | CONTRERAS LASALLE, JUAN J. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 104489 | CONTRERAS LASALLE, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 104490 | CONTRERAS LASALLE, EMMA | ADDRESS ON FILE | | | | | | | |
| 104491 | CONTRERAS LASSALLES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 104492 | CONTRERAS LATORRE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 104493 | CONTRERAS LAUREANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 786452 | CONTRERAS LAUREANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2003781 | Contreras Laureano, Ivette | ADDRESS ON FILE | | | | | | | |
| 786453 | CONTRERAS LAUREANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 104494 | CONTRERAS LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| 104495 | CONTRERAS LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 104496 | CONTRERAS LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2008289 | Contreras Lopez, Diogenes | ADDRESS ON FILE | | | | | | | |
| 104497 | CONTRERAS LOPEZ, DIOGENES | ADDRESS ON FILE | | | | | | | |
| 104498 | CONTRERAS LOPEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 104499 | CONTRERAS LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 104500 | CONTRERAS LOZADA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 104501 | CONTRERAS LOZANO, NESTOR J. | ADDRESS ON FILE | | | | | | | |
| 104502 | CONTRERAS LUGO, RAIZA | ADDRESS ON FILE | | | | | | | |
| 104503 | CONTRERAS MARTINEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 104504 | CONTRERAS MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 786455 | CONTRERAS MASSA, JOANELIS | ADDRESS ON FILE | | | | | | | |
| 104505 | CONTRERAS MASSA, JOANELIS | ADDRESS ON FILE | | | | | | | |
| 104506 | CONTRERAS MASSA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 104507 | CONTRERAS MASSA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 104508 | CONTRERAS MEDINA, LADYS D | ADDRESS ON FILE | | | | | | | |
| 104509 | CONTRERAS MEDINA, URIEL | ADDRESS ON FILE | | | | | | | |
| 104510 | CONTRERAS MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 104511 | CONTRERAS MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 104512 | CONTRERAS MENENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 104513 | CONTRERAS MERCED, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 104514 | CONTRERAS MOLINA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 786456 | CONTRERAS MORALES, DALISHA | ADDRESS ON FILE | | | | | | | |
| 104515 | CONTRERAS MORALES, DALISHA | ADDRESS ON FILE | | | | | | | |
| 104516 | CONTRERAS MORALES, JANICE | ADDRESS ON FILE | | | | | | | |
| 852481 | CONTRERAS MORALES, JANICE | ADDRESS ON FILE | | | | | | | |
| 104517 | CONTRERAS MOYET, MELBA L | ADDRESS ON FILE | | | | | | | |
| 104518 | CONTRERAS MUNOS, HAYNA E | ADDRESS ON FILE | | | | | | | |
| 104519 | CONTRERAS MUNOZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 104520 | CONTRERAS MUNOZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 852482 | CONTRERAS MUÑOZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 852483 | CONTRERAS MUÑOZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 104521 | CONTRERAS MUNOZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 104522 | CONTRERAS NEAL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 786457 | CONTRERAS OCASIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1723349 | Contreras Ocasio, Damaris | ADDRESS ON FILE | | | | | | | |
| 1731539 | Contreras Ocasio, Dsamaris | ADDRESS ON FILE | | | | | | | |
| 852484 | CONTRERAS OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 104525 | CONTRERAS OJEDA, NEURIS | ADDRESS ON FILE | | | | | | | |
| 104526 | CONTRERAS OJEDA, NEURIS | ADDRESS ON FILE | | | | | | | |
| 786458 | CONTRERAS OJEDA, NEURIS | ADDRESS ON FILE | | | | | | | |
| 104528 | CONTRERAS ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 104527 | CONTRERAS ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 104529 | CONTRERAS ORTIZ, YAHELY M. | ADDRESS ON FILE | | | | | | | |
| 104530 | CONTRERAS PABON, PAULA | ADDRESS ON FILE | | | | | | | |
| 104532 | CONTRERAS PADILLA, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| 104533 | CONTRERAS PADILLA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 2008609 | Contreras Pagan, Isabel | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104535 | CONTRERAS PEREZ, VERONICA LORRAINE | ADDRESS ON FILE | | | | | | | |
| 104536 | CONTRERAS PIZARRO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 104537 | CONTRERAS QUINONES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 104538 | CONTRERAS RAMIREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 104539 | CONTRERAS RAMIREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 786460 | CONTRERAS RAMIREZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 786461 | CONTRERAS RAMOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 104541 | Contreras Rios, Elsa L | ADDRESS ON FILE | | | | | | | |
| 104542 | CONTRERAS RIVAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 104543 | CONTRERAS RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 104545 | CONTRERAS RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 104546 | CONTRERAS RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 104547 | CONTRERAS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 104548 | CONTRERAS RIVERA, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 104549 | CONTRERAS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 104550 | CONTRERAS RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 104551 | CONTRERAS RODRGUEZ, ORLANMARITHZ | ADDRESS ON FILE | | | | | | | |
| 104552 | CONTRERAS RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 104553 | CONTRERAS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 104554 | CONTRERAS RODRIGUEZ, JUDY I | ADDRESS ON FILE | | | | | | | |
| 104555 | CONTRERAS RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 104556 | CONTRERAS RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 104557 | CONTRERAS RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 104558 | CONTRERAS ROQUE, JULIO | ADDRESS ON FILE | | | | | | | |
| 104560 | CONTRERAS RUIZ, IVIS | ADDRESS ON FILE | | | | | | | |
| 104561 | CONTRERAS RUIZ, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 104562 | CONTRERAS SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 104563 | CONTRERAS SANTANA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 104564 | CONTRERAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1518295 | Contreras Santiago, Jose E. | ADDRESS ON FILE | | | | | | | |
| 104565 | CONTRERAS SANTIAGO, NITZI | ADDRESS ON FILE | | | | | | | |
| 104566 | CONTRERAS SANTOS, MARITERE | ADDRESS ON FILE | | | | | | | |
| 104567 | CONTRERAS SANTOS, MARY A. | ADDRESS ON FILE | | | | | | | |
| 104568 | CONTRERAS SERRANO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 104569 | CONTRERAS SILVERIO, HENRY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104570 | CONTRERAS SILVERIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 104571 | Contreras Velazquez, Johanna | ADDRESS ON FILE | | | | | | | |
| 104572 | Contreras Wys, Victor | ADDRESS ON FILE | | | | | | | |
| 1313500 | CONTRERAS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 104573 | CONTRERAS, ISAYVETTE | ADDRESS ON FILE | | | | | | | |
| 212930 | CONTRERAS-LABOY, HARRY | ADDRESS ON FILE | | | | | | | |
| 1861295 | Contrerea Ocasio, Damaris | ADDRESS ON FILE | | | | | | | |
| 104574 | CONTROL AIR CONDITIONING SERVICES | PO BOX 193018 | | | | SAN JUAN | PR | 00919-3018 | |
| 104575 | CONTROL AND INSTRUMENTS CONTRACTOR | PO BOX 192079 | | | | SAN JUAN | PR | 00919-2079 | |
| 633401 | CONTROL CLEANING | PO BOX 6762 | | | | BAYAMON | PR | 00960 | |
| 104576 | CONTROL CLEANING AND HANDYMAN SERVICE ICES CORP | VILLA CAROLINA | 1-5 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 104577 | CONTROL DE PLAGAS JIMMY BO, LLC | HC 2 BOX 6046 | | | | SALINAS | PR | 00751-9609 | |
| 633402 | CONTROL DESPERDICIOS SOLIDOS | PO BOX 549 | | | | CAGUAS | PR | 00726 | |
| 633403 | CONTROL HAIR STYLING | 8 SANTUARIO RODRIGUEZ | | | | YABUCOA | PR | 00767 | |
| 104578 | CONTROL MANAGEMENT SOLUTION K E INC | 563 CALLE MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 104579 | CONTROL POWER SOLUTIONS INC | HC 45 BOX 14236 | | | | CAYEY | PR | 00736 | |
| 2174786 | CONTROLLED DEMOLITION & RECYCLING, CORP. | P.O. BOX 2383 | | | | TOA BAJA | PR | 00951 | |
| 633404 | CONTRUCTORA DEL VIVI INC | HC 02 BOX 6103 | | | | UTUADO | PR | 00641 | |
| 104580 | CONTRUCTORA DIROVI CORP | 71 CALLE LUIS MUNOZ RIVERA | | | | YABUCOA | PR | 00767 | |
| 104581 | CONTRUCTORA DIROVI CORP | CALLE LUIS MUNOZ RIVERA #71 | | | | YABUCOA | PR | 00767 | |
| 1256394 | CONTRUCTORA DIROVI CORP | CALLE LUIS MUÑOZ RIVERA #71 | | | | YABUCOA | PR | 00767 | |
| 104582 | CONTRUCTORA MARISOL INC | PO BOX 967 | | | | MAYAGUEZ | PR | 00681-0967 | |
| 633405 | CONTRUCTORA T C CORP | PMB 184 P O BOX 7886 | | | | GUAYNABO | PR | 00970-7886 | |
| 633406 | CONTRUCTURA CORTIJO | HC-01 BOX 29030 PMB 336 | | | | CAGUAS | PR | 00725 | |
| 104583 | CONTU HERNANDEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 104584 | CONTY BARBOSA, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| 104585 | Conty Caban, Angel | ADDRESS ON FILE | | | | | | | |
| 104586 | CONTY CABAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 104587 | Conty Caban, Hiram | ADDRESS ON FILE | | | | | | | |
| 104588 | CONTY CASTAING, GEORGE L | ADDRESS ON FILE | | | | | | | |
| 104589 | CONTY CRUZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 104590 | CONTY GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1930808 | Conty Hernandez, Abelardo | ADDRESS ON FILE | | | | | | | |
| 104591 | Conty Hernandez, Abelardo | ADDRESS ON FILE | | | | | | | |
| 104592 | CONTY LOPERENA, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 104594 | CONTY MARCIAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1872307 | Conty Marcial, Hector | ADDRESS ON FILE | | | | | | | |
| 104595 | CONTY PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1258067 | CONTY PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 852485 | CONTY PÉREZ, HÉCTOR J. | ADDRESS ON FILE | | | | | | | |
| 104596 | CONTY PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 104597 | CONTY RAMOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 104598 | CONTY ROMAN, MAGDA | ADDRESS ON FILE | | | | | | | |
| 104599 | CONTY ROMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 852486 | CONTY ROMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 104600 | CONTY SOTO, LIZA M | ADDRESS ON FILE | | | | | | | |
| 104601 | CONTY VAZQUEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 104602 | CONTY VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 633407 | CONUCO CORP POR FRANCIS PEREZ A/C | BANCO SANTANDER | 65 INF NO 10 SUR | | | LAJAS | PR | 00667 | |
| 104603 | CONUCO DEL MONTE CORP | PO BOX 176 | | | | ANASCO | PR | 00610-0176 | |
| 633408 | CONV STORAGE WAREHOUSE & SERVICE CORP | P O BOX 361354 | | | | SAN JUAN | PR | 00936 1354 | |
| 104604 | CONVATEC | PMB 303 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 104605 | CONVENCION IGLESIAS MENONITAS DE PR | PO BOX 2016 | | | | AIBONITO | PR | 00705 | |
| 633409 | CONVENIENCE SERVICE | PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 104606 | CONVENTION CENTER PARKING INC | 600 AVE MANUEL FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 633410 | CONVERGENCE SERVICES INC | 1215 CAMERON STREET | | | | ALEXANDRIA | VA | 22314 | |
| 1444563 | Converso, Vincent | ADDRESS ON FILE | | | | | | | |
| 842356 | CONVERTERS MATTING & GRAPHICS | URB LA VISTA | M 11 VIA DEL VALLE | | | SAN JUAN | PR | 00924 | |
| 104607 | CONWAY CONSULTING GROUP | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| 104608 | CONWAY COSTAS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 1446240 | Conway, William | ADDRESS ON FILE | | | | | | | |
| 1545597 | COOERATIVA DE A/C CAMUY | ADDRESS ON FILE | | | | | | | |
| 1545597 | COOERATIVA DE A/C CAMUY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1545909 | COOERATIVE DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 1545909 | COOERATIVE DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 104609 | COOK MD , STEPHEN S | ADDRESS ON FILE | | | | | | | |
| 842357 | COOK NO MORE | CAMINO ALEJANDRINO | C-03 VILLA CLEMENTINA | | | GUAYNABO | PR | 00969 | |
| 104610 | COOK, EDWIN | ADDRESS ON FILE | | | | | | | |
| 104611 | COOKE, JASON PAUL | ADDRESS ON FILE | | | | | | | |
| 633411 | COOKIE HAIR SUPPLY | HC 04 BOX 13830 | | | | MOCA | PR | 00676 | |
| 633412 | COOKIE ROMERO REAL ESTATE | P O BOX 1519 | | | | VIEQUES | PR | 00765 | |
| 842358 | COOKIES & CATERING | 300 AVENIDA LA SIERRA | BOX 123 | | | SAN JUAN | PR | 00926 | |
| 104612 | COOKS | 277725 W DIEH ROAD | | | | WARRENVILLE III | IL | 60555 | |
| 842359 | COOL AIR CONDITIONING | CALLE MARINA C-3 | 4TA. SECCION LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 633413 | COOL AUTO RADIATOR | 328 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 633414 | COOL BREEZE AIR CONDITIONING | SANTA ROSA UNIT | PO BOX 6658 | | | BAYAMON | PR | 00960 | |
| 842360 | COOL CAR CENTER | 1585 PASEO MERCEDITA | | | | PONCE | PR | 00717-2634 | |
| 842361 | COOL CAR CENTER DE PR | 1585 PASEO MERCEDITA | | | | PONCE | PR | 00717-2634 | |
| 633415 | COOL TECH AIR CONDITION | URB BARALT | 1 8 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 104613 | Cool West | Calle Benigno Contreras #265 | Bo. Dulces Labios Mayagüez | | | Mayagüez | PR | 00682 | |
| 104614 | COOL ZONE CORP | 200 AVE RAFAEL CORDERO STE 140 PMB 356 | | | | CAGUAS | PR | 00725-4303 | |
| 104615 | COOLEY DICKINSON HOSPITAL | 30 LOCUST ST | | | | NORTHAMPTON | MA | 01060 | |
| 104616 | COOLING SYSTEM CARIBE INC | PO BOX 8157 | | | | AIBONITO | PR | 00705 | |
| 104617 | COOLING SYSTEMS CARIBE INC | PO BOX 8157 | | | | AIBONITO | PR | 00705 | |
| 104618 | COOLING ZONE AIR CONDITIONER INC | PO BOX 801399 | | | | PONCE | PR | 00780-1399 | |
| 104619 | COOL-TECH AIR CONDITIONING, INC. | AVE. CONQUISTADOR | M-1 VALLE VERDE | | | FAJARDO | PR | 00738 | |
| 104620 | COONS CRUZ, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 104621 | COONS CRUZ, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 104622 | COONTY PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 104623 | COOP A / C AGUADILLA | PO BOX 541 | | | | AGUADILLA | PR | 00605 | |
| 633418 | COOP A / C DE LA CASA DEL TRABAJADOR | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4673 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104624 | COOP A / C UNION TRABAJADORES IND. PR | PO BOX 22014 | UPR STATION | | | SAN JUAN | PR | 00931-2014 | |
| 104625 | COOP A C | PO BOX 11398 MINILLAS STATION | | | | SAN JUAN | PR | 00910 | |
| 633419 | COOP A ROSA | HC 01 BOX 9087 | | | | TOA BAJA | PR | 00914 9715 | |
| 633420 | COOP A/C AAA | EDIFICIO AAA | 604 AVE BARBOSA | | | SAN JUAN | PR | 00918 | |
| 2175901 | COOP A/C AAA | P.O. BOX 194500 | | | | SAN JUAN | PR | 00919-4500 | |
| 104627 | COOP A/C AGUAS BUENAS | 14 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 104628 | COOP A/C AGUAS BUENAS | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703-0005 | |
| 2176403 | COOP A/C AIBONITENA | P.O. BOX 422 | | | | AIBONITO | PR | 00705 | |
| 104629 | COOP A/C BARRANQUITAS | P O BOX 686 | | | | BARRANQUITAS | PR | 00794-0686 | |
| 104630 | COOP A/C CAPARRA | 100 AVE SAN PATRICIO SUITE F 16 | | | | GUAYNABO | PR | 00968-2635 | |
| 2156703 | COOP A/C CARIBE COOP | ADDRESS ON FILE | | | | | | | |
| 633421 | COOP A/C COMUNAL DE DORADO DORA COOP | PO BOX 643 | | | | DORADO | PR | 00646 | |
| 633422 | COOP A/C COMUNAL OFICIALES CUSTODIA PR | URB REPARTO METROPOLITANO | 1100 CALLE 54 SE | | | SAN JUAN | PR | 00921-2731 | |
| 104631 | COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | CARRETERA 150 KM 20.5 | | | | COAMO | PR | 00769 | |
| 104632 | COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | PO BOX 438 | | | | COAMO | PR | 00769 | |
| 2156704 | COOP A/C DE ADJUNTAS | ADDRESS ON FILE | | | | | | | |
| 633423 | COOP A/C DE AGUADA | P O BOX 543 | | | | AGUADA | PR | 00602-0543 | |
| 104633 | COOP A/C DE AGUADILLA | PO BOX 541 | | | | AGUADILLA | PR | 00650-0541 | |
| 633424 | COOP A/C DE AGUADILLA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 633425 | COOP A/C DE CABO ROJO | P O BOX 99 | | | | CABO ROJO | PR | 00623 | |
| 104635 | COOP A/C DE CAMUY | PO BOX 540 | | | | CAMUY | PR | 00627 | |
| 104637 | COOP A/C DE CIALES | P O BOX 1438 | | | | CIALES | PR | 00638 | |
| 633426 | COOP A/C DE FLORIDA | P O BOX 1162 | | | | FLORIDA | PR | 00650-1162 | |
| 633427 | COOP A/C DE GUAYNABO | PO BOX 1299 | | | | GUAYNABO | PR | 00970-1299 | |
| 2156705 | COOP A/C DE ISABELA | ADDRESS ON FILE | | | | | | | |
| 633417 | COOP A/C DE JUANA DIAZ | 113 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| 633416 | COOP A/C DE JUANA DIAZ | APARTADO 1439 | | | | JUANA DIAZ | PR | 00795-1439 | |
| 104639 | COOP A/C DE LA CASA DEL TRABAJADOR | PO BOX 21346 | | | | SAN JUAN | PR | 00928 | |
| 104641 | COOP A/C DE LOS EMP DEPTO HACIENDA | PO BOX 9023492 | | | | SAN JUAN | PR | 00902-4140 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104642 | COOP A/C DE LOS EMPLEADOS DE LA A.E.E. | 1058 AVENIDA PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| 2156706 | COOP A/C DE RINCON | ADDRESS ON FILE | | | | | | | |
| 633428 | COOP A/C DE SALINAS | PO BOX 1169 | | | | SALINAS | PR | 00751 | |
| 2156707 | COOP A/C DE YAUCO | ADDRESS ON FILE | | | | | | | |
| 104643 | COOP A/C DEL PERSONAL DE BALLESTER HNOS | PO BOX 364548 | | | | SAN JUAN | PR | 00936-4548 | |
| 633429 | COOP A/C DEL VALENCIANO | PO BOX 1510 | | | | JUNCOS | PR | 00777 | |
| 633430 | COOP A/C DEPTO AGRICULTURA PR | P O BOX 13583 | | | | SAN JUAN | PR | 00908-3583 | |
| 104645 | COOP A/C EDUCADORES PUERTORRIQUENOS | 66 OESTE CALLE MCKINLEY | BOX 1139 | | | MAYAGUEZ | PR | 00681 | |
| 633431 | COOP A/C EMPL DPTO DE LA VIVIENDA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 104649 | COOP A/C EMPLEADOS AEE | PO BOX 9061 | | | | SAN JUAN | PR | 00908-9061 | |
| 104650 | COOP A/C EMPLEADOS DE CENTRO MEDICOS | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 633432 | COOP A/C EMPLEADOS DEL CENTRO MEDICO | P O BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 633433 | COOP A/C EMPLEADOS MUN GUAYNABO | LUIS FRED-SALGADO, ESQ. | PMB 15 / 267 SIERRA MORENA STREET | | | SAN JUAN | PR | 00926-5583 | |
| 633433 | COOP A/C EMPLEADOS MUN GUAYNABO | PO BOX 1118 | | | | GUAYNABO | PR | 00970-1118 | |
| 104651 | COOP A/C FAMILIAR PROGRESISTA | 479 AVENIDA DE DIEGO | PUERTO NUEVO | | | SAN JUA | PR | 00920 | |
| 104652 | COOP A/C FEDERACION DE MAESTROS DE P R | P O BOX 270-275 | | | | SAN JUAN | PR | 00928 | |
| 104653 | COOP A/C HORMIGUEROS | P O BOX 87 | | | | HORMIGUEROS | PR | 00660 | |
| 633434 | COOP A/C ISABELA | P O BOX 552 | | | | ISABELA | PR | 00662 | |
| 2118280 | COOP A/C JESUS OBRERO | JUAN A. SANTOS, CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 2118280 | COOP A/C JESUS OBRERO | PMB 159 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 104654 | COOP A/C LA COMERIENA | 64 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 633436 | COOP A/C LA MERCED | PO BOX 1294 | | | | SAN LORENZO | PR | 00754-1294 | |
| 104655 | COOP A/C LA PUERTORRIQUENA | 82 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 104656 | COOP A/C LA PUERTORRIQUENA | ÁREA DEL TESORO | DIVISIÓN DE PAGADURIA | | | SAN JUAN | PR | 00902-4140 | |
| 104657 | COOP A/C LA PUERTORRIQUENA | PO BOX 20645 | | | | SAN JUAN | PR | 00928-0645 | |
| 104658 | COOP A/C LARES | Calle Perez Soto 3 | | | | Utuado | PR | 00641 | |
| 104659 | COOP A/C LARES | PO BOX 362 | | | | LARES | PR | 00669 | |
| 633437 | COOP A/C LAS PIEDRAS | P O BOX 414 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104661 | COOP A/C LOMAS VERDES | P O BOX 1142 | | | | BAYAMON | PR | 00960 | |
| 104662 | COOP A/C LOS HERMANOS | P O BOX 21410 | | | | SAN JUAN | PR | 00928-1410 | |
| 633438 | COOP A/C MANUEL ZENO GANDIA | PO BOX 1865 | | | | ARECIBO | PR | 00613 | |
| 633440 | COOP A/C MAUNABO | C/O MIGUEL A GONZALEZ | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 633439 | COOP A/C MAUNABO | PO BOX 127 | | | | MAUNABO | PR | 00707-0127 | |
| 633441 | COOP A/C MAYAGUEZ | 52 DR BASORA | ESQ SANTIAGO R PALMER | | | MAYAGUEZ | PR | 00680 | |
| 633442 | COOP A/C MAYAGUEZ | PO BOX 416 | | | | MAYAGUEZ | PR | 00680 | |
| 633443 | COOP A/C METODISTAS UNIDOS DE PR | PO BOX 21876 | | | | SAN JUAN | PR | 00931-1876 | |
| 633444 | COOP A/C MOCA | P O BOX 1855 | | | | MOCA | PR | 00676 | |
| 104663 | COOP A/C NAGUABENA | PO BOX 69 | | | | NAGUABO | PR | 00718 | |
| 633445 | COOP A/C NUESTRA SRA CANDELARIA | APARTADO 3249 | | | | MANATI | PR | 00674 | |
| 633446 | COOP A/C NUESTRA SRA CANDELARIA | PO BOX 3255 | | | | MANATI | PR | 00674 | |
| 633447 | COOP A/C NUESTRA SRA DE VALVANERA | PO BOX 293 | | | | COAMO | PR | 00769 | |
| 104664 | COOP A/C ORIENTAL | ADDRESS ON FILE | | | | | | | |
| 633449 | COOP A/C PADRE MC DONALD | P O BOX 7022 | | | | PONCE | PR | 00732-7022 | |
| 104665 | COOP A/C QUEBRADILLA | PO BOX 1561 | | | | QUEBRADILLAS | PR | 00678 | |
| 104666 | COOP A/C RICO DAIRI INC | PO BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| 2169740 | COOP A/C ROOSEVELT ROADS | NEVARES, SANCHEZ- ALVAREZ& CANCEL PSC | ATTN: ISABEL M. FULLANA | URB. ALTAMESA | 11307 AVE. SAN ALFONSO | SAN JUAN | PR | 00921-3622 | |
| 633450 | COOP A/C ROOSEVELT ROADS | PO BOX 31 | | | | FAJARDO | PR | 00738-0031 | |
| 1450333 | COOP A/C ROOSEVELT RODS | PO BOX 31 | | | | FAJARDO | PR | 00738-0031 | |
| 104667 | COOP A/C SAN JOSE | 2800 AVE. JESUS T PINERO | | | | CAYEY | PR | 00736 | |
| 633451 | COOP A/C SAN JOSE | PO BOX 2020 | | | | AIBONITO | PR | 00705 | |
| 2169788 | COOP A/C SAN RAFAEL | C/O HATILLO LAW OFFICE | PO BOX 678 | | | HATILLO | PR | 00659 | |
| 1553100 | COOP A/C SAN RAFAEL | HATILLO LAW OFFICE | PO BOX 678 | | | HATILLO | PR | 00659 | |
| 2169741 | COOP A/C SAN RAFAEL | NEVARES, SANCHEZ- ALVAREZ& CANCEL PSC | ATTN: ISABEL M. FULLANA | URB. ALTAMESA | 11307 AVE. SAN ALFONSO | SAN JUAN | PR | 00921-3622 | |
| 104669 | COOP A/C SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678 | |
| 633452 | COOP A/C SANTA ISABEL | 3 CALLE CELIS AGUILERA | | | | SANTA ISABEL | PR | 00757 | |
| 633454 | COOP A/C SANTO NOMBRE YAUCO | P O BOX 3047 | | | | YAUCO | PR | 00698-0361 | |
| 104670 | COOP A/C SAULO D RODRIGUEZ | APARTADO 678 | | | | GURABO | PR | 00778 | |
| 633455 | COOP A/C UTI DE PR | UPR STATION | PO BOX 22014 | | | SAN JUAN | PR | 00931 | |
| 633456 | COOP A/C VEGA ALTA | P O BOX 1078 | | | | VEGA ALTA | PR | 00692 1078 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104672 | COOP A/C VEGABAJENA INC | PO BOX 4622 | | | | VEGA BAJA | PR | 00694 | |
| 104673 | COOP A/C YABUCOENA | PO BOX 1 | | | | YABUCOA | PR | 00767 | |
| 104674 | COOP ABRAHAM ROSA | HC 01 BOX 6032 | | | | TOA BAJA | PR | 00949 | |
| 104675 | COOP AC COMUNAL OFICIALES CUSTODIA | URB. REPARTO METROPOLITANO | 1100 CALLE 54 SE | EDIF JULIO HERNANDEZ SERRANO | | SAN JUAN | PR | 00921-2371 | |
| 104676 | COOP AC DEL TRIBUNAL GENERAL DE JUSTICIA | PO BOX 190887 | | | | SAN JUAN | PR | 00918-0887 | |
| 104677 | COOP ADJUNTAS | APARTADO 5 | | | | ADJUNTAS | PR | 00601 | |
| 104678 | COOP AEE | APARTADO 9061 | | | | SAN JUAN | PR | 00908-9061 | |
| 104679 | COOP AGR-AUT TIERRA | DEPARTAMENTO DE HACIENDA | RECURSOS HUMANOS | | | SAN JUAN | PR | 00901 | |
| 104680 | COOP AGR-AUT TIERRA | PO BOX 13583 | | | | SAN JUAN | PR | 00908-3583 | |
| 633457 | COOP AGRO COMERCIAL DE P R | PO BOX 9020331 | | | | SAN JUAN | PR | 00902 | |
| 104681 | COOP AGROCOMERCIAL DE P R | PO BOX 364542 | | | | SAN JUAN | PR | 00936-4542 | |
| 104682 | COOP AGUADILLA | P O BOX 541 | | | | AGUADILLA | PR | 00605 | |
| 104683 | COOP AGUAS BUENAS | APARTADO 5 | | | | AGUAS BUENAS | PR | 00703 | |
| 104685 | COOP AH CREDITO HATILLO | PO BOX 95 | | | | HATILLO | PR | 00659 | |
| 633458 | COOP AH MANATI INC | PO BOX 30562 | | | | MANATI | PR | 00674 | |
| 104686 | COOP AH MAYAGUEZ | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 104687 | COOP AH Y CR EMPL I I A | PO BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| 104688 | COOP AH Y CR HERMANOS UNIDOS/ CARIBBEAN | 243 CALLE PARIS | STE 1888 | | | SAN JUAN | PR | 00917 | |
| 104689 | COOP AH Y CR JUANA DIAZ | P O BOX 1439 | | | | JUANA DIAZ | PR | 00795 | |
| 633459 | COOP AH Y CRED DEL COLEGIO DE INGENIEROS | Y AGRIMENSORES DE P R | 500 AVE ROOSEVELT CALLE ANTOLIN | | | SAN JUAN | PR | 00918 | |
| 633460 | COOP AH Y CREDITO MAUNABO | PO BOX 127 | | | | MAUNABO | PR | 00707 | |
| 104691 | COOP AH/CR DE ARECIBO COOPACA | CALLE CAPITÁN ABREU ESQ. J. ADORNO | | | | ARECIBO | PR | 00612 | |
| 104692 | COOP AH/CR LARES Y REGION CENTRAL | P O BOX 362 | | | | LARES | PR | 00669-0362 | |
| 104694 | COOP AH/Y CRE DEL TRIBUNAL GEN JUSTICIA | PO BOX 190887 | | | | SAN JUAN | PR | 00919-0887 | |
| 104695 | COOP AHORRO CREDITO SAN BLAS ILLESCAS | PO BOX 319 | | | | COAMO | PR | 00769 | |
| 104696 | COOP AHORRO CREDITO UNIV PR | PO BOX 22325 | | | | SAN JUAN | PR | 00931 | |
| 104697 | COOP AHORRO Y CRED FED DE MAESTROS PR | PO BOX 270 275 | | | | SAN JUAN | PR | 00928 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151124 | COOP AHORRO Y CREDITO ABRAHAM ROSA | HC 01 BOX 9087 | | | | TOA BAJA | PR | 00949-9759 | |
| 104698 | COOP AHORRO Y CREDITO ANA G MENDEZ | P O BOX 21150 | | | | SAN JUAN | PR | 00928-1150 | |
| 104699 | COOP AHORRO Y CREDITO CAGUAS | P O BOX 1252 | | | | CAGUAS | PR | 00726 | |
| 104700 | COOP AHORRO Y CREDITO CFSE | APARTADO 42006 MILLAS ST | | | | SAN JUAN | PR | 00940-2006 | |
| 104701 | COOP AHORRO Y CREDITO COOPAC | PO BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| 104702 | COOP AHORRO Y CREDITO DE CAMUY | 300 AVE. BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 104703 | COOP AHORRO Y CREDITO DE CAMUY | PO BOX 540 | | | | CAMUY | PR | 00627-0540 | |
| 104704 | COOP AHORRO Y CREDITO DE CIALES | PO BOX 1438 | | | | CIALES | PR | 00638-1438 | |
| 104705 | COOP AHORRO Y CREDITO DE JUANA DIAZ | 113 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| 104706 | COOP AHORRO Y CREDITO DE LAJAS | 14 CALLE JOSE M TORO BASORA | | | | LAJAS | PR | 00667 | |
| 104707 | COOP AHORRO Y CREDITO DE LAJAS | CALLE JOSE M. TORO BASORA # 14 | | | | LAJAS | PR | 00667 | |
| 104708 | COOP AHORRO Y CREDITO DE MAYAGUEZ | PO BOX 416 | | | | MAYAGUEZ | PR | 00681-0416 | |
| 104709 | COOP AHORRO Y CREDITO DE RINCON | PO BOX 608 | | | | RINCON | PR | 00677-0608 | |
| 104710 | COOP AHORRO Y CREDITO DE SALINAS | PO BOX 1169 | | | | SALINAS | PR | 00751-1169 | |
| 104712 | COOP AHORRO Y CREDITO DE YAUCO | P O BOX 3010 | | | | YAUCO | PR | 00698 | |
| 104713 | COOP AHORRO Y CREDITO DEPT AGRICULTURA | PO BOX 13583 | | | | SAN JUAN | PR | 00908-3583 | |
| 1597846 | Coop Ahorro y Credito Empleados First Bank | PO Box 9146 | | | | San Juan | PR | 00926-9710 | |
| 104714 | COOP AHORRO Y CREDITO HOLSUM DE PTO RICO | P O BOX 8282 | | | | TOA BAJA | PR | 00951-8282 | |
| 104715 | COOP AHORRO Y CREDITO LAS PIEDRAS | PO BOX 414 | | | | LAS PIEDRAS | PR | 00771-0414 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104715 | COOP AHORRO Y CREDITO LAS PIEDRAS | Rafael Leon | Vice President Finance | Cooperativa de Ahorro y Credito Las Piedras | Carretera 198 Km. 22.2 | Las Piedras | PR | 00771 | |
| 104716 | COOP AHORRO Y CREDITO NAGUABENA | P O BOX 69 | | | | NAGUABO | PR | 00718 | |
| 104717 | COOP AHORRO Y CREDITO ORIENTAL | P O BOX 876 | | | | HUMACAO | PR | 00792-0876 | |
| 104718 | COOP AHORRO Y CRÉDITO ORIENTAL/NATIONAL INSURANCE COMPANY | LCDO. MANUEL U. RIVERA GIMENEZ | URB. DELGADO O-10 AVENIDA JOSE VILLARES | | | CAGUAS | PR | 00725 | |
| 104719 | COOP AHORRO Y CREDITO ROOSEVELT ROADS | PO BOX 31 | | | | FAJARDO | PR | 00738-0031 | |
| 1550203 | Coop Ahorro Y Credito San Rafael | Hatillo Law Office, PSC | PO Box 678 | | | Hatillo | PR | 00659 | |
| 1550203 | Coop Ahorro Y Credito San Rafael | PO Box 1531 | | | | Quebradillas | PR | 00678 | |
| 1557253 | COOP AHORRO Y CREDITO SAN RAFAEL | SARA M. JIMENEZ GONZALEZ | EJECUTIVE PRESIDENT | COOP A/C SAN RAFAEL | PO BOX 1531 | QUEBRADILLAS | PR | 00678 | |
| 633462 | COOP AMAS DE LLAVE DE CABO ROJO | COND MED CENTER | 740 AVE HOSTOS OFIC 208 | | | MAYAGUEZ | PR | 00682 | |
| 104720 | COOP AMPI | PO BOX 195449 | | | | SAN JUAN | PR | 00919-5459 | |
| 104721 | COOP AUT CARRETERAS | PO BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| 104722 | COOP AUXILIARES DEL HOGAR DE COAMO | HC 3 BOX 17345 | | | | COAMO | PR | 00769 | |
| 104723 | COOP BARRANQUITA | APARTADO 686 | | | | BARRANQUITAS | PR | 00794 | |
| 104724 | COOP BARRANQUITA CREDICENTRO-COOP | PO BOX 686 | | | | BARRANQUITAS | PR | 00794-0686 | |
| 104725 | COOP BORIQUEN SUR FEDERAL CREDIT UNION | 620 CARR 127 | | | | PENUELAS | PR | 00624-9802 | |
| 104726 | COOP C I A P R | PO BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 104727 | COOP CABO ROJO | 20 CALLE RUIZ RIVERA | APARTADO 99 | | | CABO ROJO | PR | 00623 | |
| 104728 | COOP CABO ROJO | PO BOX 99 | | | | CABO ROJO | PR | 00623 | |
| 633463 | COOP CAFE CTRO GUB MINILL | PO BOX 40169 | | | | SAN JUAN | PR | 00940 | |
| 633464 | COOP CAFETERIA | PO BOX 501 | | | | PONCE | PR | 00717 | |
| 842362 | COOP CAFETERIA Y SERVICIOS MULTIPLES | PO BOX 1980 | | | | MAYAGUEZ | PR | 00681-1980 | |
| 104729 | COOP CAGUAS | PO BOX 1252 | | | | CAGUAS | PR | 00726 | |
| 633465 | COOP CAMIONEROS DE ORIENTE | PO BOX 9153 | | | | HUMACAO | PR | 00792-9153 | |
| 633466 | COOP CAMIONEROS DE VOLTEO AREA OESTE | P O BOX 227 | | | | RINCON | PR | 00677 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104730 | COOP CAMUY | 167 AVE MUNOZ RIVERA | | | | CAMUY | PR | 00627 | |
| 633467 | COOP CENTRAL BORINQUEN PLAZA INC | P O BOX 541 | | | | AGUADILLA | PR | 00605-0541 | |
| 104731 | COOP CENTRO MEDICO | PO BOX 2129 | | | | SAN JUAN | PR | 00922 | |
| 104732 | COOP CIALES | PO BOX 1438 | | | | CIALES | PR | 00638 | |
| 104733 | COOP COM SERV PUBL | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 104734 | COOP COMERIENA | 64 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 104735 | COOP COMUNAL SAN MIGUEL DE NARANJITO | PO BOX 925 | | | | NARANJITO | PR | 00719-0925 | |
| 633468 | COOP CONSUMIDORES DEL NOROESTE INC | P O BOX 740 | | | | ISABELA | PR | 00662 | |
| 104736 | COOP COOPAC | PO BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| 633469 | COOP COSECHEROS DE CIDRA | PO BOX 985 | | | | ADJUNTAS | PR | 00601 | |
| 104737 | COOP CRE MAUNABO | BOX 127 | | | | MAUNABO | PR | 00707 | |
| 842363 | COOP CREDITO DE VEGA ALTA | TRIBUNAL MUNICIPAL VEGA ALTA | PO BOX 262 | | | VEGA ALTA | PR | 00692 | |
| 104739 | COOP CREDITO DEPTO EDUCACION | C/O ERNESTO VELAZQUEZ | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 104740 | COOP DE A /C AGUAS BUENAS | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703-0005 | |
| 104741 | COOP DE A /C DE LA ASOC DE MAESTRO DE PR | PO BOX 192770 | | | | SAN JUAN | PR | 00919-2770 | |
| 104742 | COOP DE A/C AGUAS BUENA | 14 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 104743 | COOP DE A/C AGUAS BUENA | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703 | |
| 633470 | COOP DE A/C AGUAS BUENAS | 14 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 104744 | COOP DE A/C DE HATILLO | PO BOX 95 | | | | HATILLO | PR | 00659 | |
| 104745 | COOP DE A/C FAMILIAR PROGRESISTA | AVE DE DIEGO #479, PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 104749 | COOP DE A/C MAESTROS ASOC DE P R | AVE PONCE LEON 501 | | | | HATO REY | PR | 00918 | |
| 633471 | COOP DE A/C MAESTROS ASOC DE P R | PO BOX 192770 | | | | SAN JUAN | PR | 00919-2770 | |
| 104750 | COOP DE A/C MOROVENA | PO BOX 577 | | | | MOROVIS | PR | 00687 | |
| 104751 | COOP DE A/C SAULO D RODRIGUEZ, GURACOOP | PO BOX 678 | | | | GURABO | PR | 00778-0678 | |
| 104753 | COOP DE A/CR CENTRO GUB MINILLAS | P O BOX 41235 | | | | SAN JUAN | PR | 00940 | |
| 104754 | COOP DE A/CR DE LAS ASOC PARROQUIALES | PO BOX 1553 | 57 CALLE MUNOZ RIVERA | | | VILLALBA | PR | 00766 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633472 | COOP DE ACUEDUCTOS DE PATILLAS | PO BOX 907 | | | | PATILLAS | PR | 00723-0907 | |
| 633473 | COOP DE AGUA | HC 1 BOX 5382 | | | | ADJUNTAS | PR | 00601 | |
| 633474 | COOP DE AGUJA Y MODA DE INSPIRACION Y/O | COOP AHO Y CREDITO LA PEPINIANA | HC 6 BOX 12210 | | | SAN SEBASTIAN | PR | 00685 | |
| 104756 | COOP DE AH Y CR CARIBE COOP | P O BOX 560547 | | | | GUAYANILLA | PR | 00656-0547 | |
| 104757 | COOP DE AH Y CR DE ADJUNTAS | PO BOX 5 | | | | ADJUNTAS | PR | 00601-0005 | |
| 104758 | COOP DE AH/CR INGENIEROS Y AGRIMENSORES | P O BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 2150946 | COOP DE AHOR Y CRED HOLSUM DE PR | C/O LUIS A MARRERO ACEVEDO | P.O. BOX 8282 | | | TOA BAJA | PR | 00951-8282 | |
| 2156534 | COOP DE AHOR Y CRED HOLSUM DE PR | COOP DE AHOR Y CREDITO HOLSUM DE PR | C/O LUIS A MARRERO ACEVEDO | P O BOX 8282 | | TOA BAJA | PR | 00951-8282 | |
| 104759 | COOP DE AHORRO Y CR DE MANATI INC | P O BOX 30562 | | | | MANATI | PR | 00674-0562 | |
| 104760 | COOP DE AHORRO Y CRED RAFAEL CARRION JR | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 104761 | COOP DE AHORRO Y CREDITO AGENTES LOTERIA | P O BOX 1832 | | | | SAN JUAN | PR | 00919-1832 | |
| 104762 | COOP DE AHORRO Y CREDITO COOPAC | P O BOX 41087 | | | | SAN JUAN | PR | 00940 | |
| 104763 | COOP DE AHORRO Y CREDITO CUPEY ALTO | RR 17 BOX 11100 | | | | SAN JUAN | PR | 00926 | |
| 104764 | COOP DE AHORRO Y CREDITO CUPEY ALTO | RR 6 BOX 11100 | | | | SAN JUAN | PR | 00926 | |
| 104765 | COOP DE AHORRO Y CREDITO DE ADJUNTAS | P O BOX 5 | | | | ADJUNTAS | PR | 00601 | |
| 104766 | COOP DE AHORRO Y CREDITO DE AGUADA | PO BOX 543 | | | | AGUADA | PR | 00602-0543 | |
| 104767 | COOP DE AHORRO Y CREDITO DE JAYUYA | P O BOX 338 | | | | JAYUYA | PR | 00664 | |
| 104768 | COOP DE AHORRO Y CREDITO EDE COOP | G5 CALLE ONEILL | | | | SAN JUAN | PR | 00918-2301 | |
| 104769 | COOP DE AHORRO Y CREDITO SABANENA | ADDRESS ON FILE | | | | | | | |
| 104771 | COOP DE AHORRO Y CREDITO TRES MONJITAS | PO BOX 366757 | | | | SAN JUAN | PR | 00936-6757 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104772 | COOP DE AHORROS Y CREDITO PUERTO NUEVO | PO BOX 1078 | | | | VEGA ALTA | PR | 00692 | |
| 104773 | COOP DE ARTESANOS TRAB DE LA TIERRA ALTA | PO BOX 618 | | | | JAYUYA | PR | 00664 | |
| 104774 | COOP DE BIENES RAICES BIRACOOP | PO BOX 363163 | | | | SAN JUAN | PR | 00936 | |
| 842364 | COOP DE CREDITO MOROVENA | APARTADO 577 | | | | MOROVIS | PR | 00687 | |
| 633475 | COOP DE EMPLEADOS POSTALES | 54 CALLE RESOLUCION ESQ | AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 633476 | COOP DE EMPLEADOS POSTALES | PO BOX 361735 | | | | SAN JUAN | PR | 00936 | |
| 104775 | COOP DE GOMAS DE PTO RICO | P O BOX 1807 | | | | SABANA SECA | PR | 00952-1807 | |
| 104776 | COOP DE GUAYNABO | PO BOX 1299 | | | | GUAYNABO | PR | 00970 | |
| 104777 | COOP DE HATILLO | PO BOX 95 | | | | HATILLO | PR | 00659 | |
| 633477 | COOP DE PRODUCTOS RICAMIR | PO BOX 4606 | | | | VEGA BAJA | PR | 00694 4606 | |
| 104778 | COOP DE SEG. MULTIPLES | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104779 | COOP DE SEGROS MULTIPLES DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 104780 | COOP DE SEGURO DE VIDA DE PUERTO RICO | PO BOX 363428 | | | | SAN JUAN | PR | 00936-3428 | |
| 633478 | COOP DE SEGUROS MULTIPLES | PO BOX 363846 | | | | SAN JUAN | PR | 00936-3846 | |
| 104781 | COOP DE SEGUROS MÚLTIPLES Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 633479 | COOP DE SERV MULTIPLES CONVERGENCIA | PO BOX 2755 | | | | BAYAMON | PR | 00960 | |
| 633480 | COOP DE SERV MULTIPLES DE PLAYITA | 47 CALLE CARRION MADURO | | | | SALINAS | PR | 00751 | |
| 633481 | COOP DE SERV POLICIA DE PR | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 104782 | COOP DE SERVCOMUNITARIOS EL FAMILISTERIO | P.O. BOX 371781 | | | | CAYEY | PR | 00737 | |
| 104783 | COOP DE SERVICIOS ARIGOS | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 633482 | COOP DE SERVICIOS C J B | P O BOX 7008 | | | | BAYAMON | PR | 00958 | |
| 633483 | COOP DE SERVICIOS CFSE | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 104784 | COOP DE SERVICIOS DE LOS EMP DEL DTRH | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 104785 | COOP DE SERVICIOS DE LOS EMP DEL DTRH | P O BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 104786 | COOP DE SERVICIOS FUNEBRES DE PR | 320 CALLE SEVILLA PDA 30 | | | | SAN JUAN | PR | 00917-3098 | |
| 104787 | COOP DE SERVICIOS FUNEBRES DE PR | 33 WILSON | | | | CATANO | PR | 00962 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104788 | COOP DE SERVICIOS INTEGRADOS A LA NINEZ | PO BOX 969 | | | | SAINT JUST | PR | 00978-0969 | |
| 633485 | COOP DE SERVICIOS MULTIPLES | COMUNITARIOS DE LA JUNCIA | PO BOX 957 | | | COMERIO | PR | 00782 | |
| 633484 | COOP DE SERVICIOS MULTIPLES | PESQUEROS DE SALINAS | PROVIDENCIA DE GUANICA | 402 CALLE MERO | | ENSENADA | PR | 00647 | |
| 633486 | COOP DE SERVICIOS MULTIPLES | PESQUEROS DE SALINAS | BO ENSENADA BOX 506 | | | GUANICA | PR | 00785 | |
| 104789 | COOP DE SERVICIOS MULTIPLES CONVERGENCIA | PO BOX 2755 | | | | BAYAMON | PR | 00960 | |
| 633487 | COOP DE SERVICIOS MULTIPLES P R DE JOBOS | PUERTO DE JOBOS | CALLE A 113 BOX 6686 | | | GUAYAMA | PR | 00784 | |
| 104790 | COOP DE SERVICIOS SUPLEMENTARIOS | PO BOX 11226 | | | | SAN JUAN | PR | 00922 | |
| 104791 | COOP DE SERVICIOS TECNOLOGICOS | PMB 191 | 267 SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| 633488 | COOP DE SERVICIOS UNIVERSITARIOS | PO BOX 7186 | | | | PONCE | PR | 00732 | |
| 633489 | COOP DE TRABAJADORES | DE LA INDUSTRIA DE LA CONSTRUCCION | PO BOX 100007 SUITE 198 | | | GUAYAMA | PR | 00785 | |
| 104792 | COOP DE TRANSPORTE CENTRAL | PO BOX 214577 | | | | CAYEY | PR | 00736 | |
| 633490 | COOP DE TRANSPORTE DE CARGA | P O BOX 13877 | | | | SAN JUAN | PR | 00908-3877 | |
| 104793 | COOP DE VILLALBA | DEPT. DE HACIENDA | RECURSOS HUMANOS | | | SAN JUAN | PR | 00901 | |
| 104794 | COOP DE VILLALBA | PO BOX 1554 | | | | VILLALBA | PR | 00766 | |
| 633491 | COOP DE VIVIENDA CUIDAD UNIVERSITARIA | OFIC DE ADM | EDIF B | | | TRUJILLO ALTO | PR | 00976 | |
| 633492 | COOP DE VIVIENDA EL ALCAZAR | URBANIZACION SAN LUIS APT GG | 500 CALLE VALCARCER | | | SAN JUAN | PR | 00923 | |
| 633494 | COOP DE VIVIENDA JARDINES SAN FRANCISCO | AVE DE DIEGO FINAL EDIF 11 | | | | SAN JUAN | PR | 00926 | |
| 633493 | COOP DE VIVIENDA JARDINES SAN FRANCISCO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 633495 | COOP DE VIVIENDA ROOLLING HILLS | ROLLING HILLS | CALLE TEGUSIGALVA ESQ LIMA | | | CAROLINA | PR | 00987 | |
| 633496 | COOP DE VIVIENDA VILLA KENNEDY | VILLA PALMERAS | EDIFICIO 20 APT 307 | | | SAN JUAN | PR | 00915 | |
| 104795 | COOP DE YABUCOA | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 633497 | COOP DEL TURBO SHELL | PO BOX 971 | | | | CAGUAS | PR | 00726 | |
| 104796 | COOP DEPT INSTR | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 104797 | COOP DPTO SALUD | P O BOX 102 | | | | COROZAL | PR | 00783 | |
| 104798 | COOP DPTO TRABAJO | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104799 | COOP DPTO TRABAJO | PRUDENCIO RIVERA MARTINEZ | AVE MUNOZ RIVERA 505 PISO 16 | | | SAN JUAN | PR | 00918 | |
| 104800 | COOP EDU PARA LA REINVENCION Y LA | ACCION COOPER | PMB 18 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 104801 | COOP EDUCATIVA PARA REINVENCION ACCION | #30 LAS CROABAS | LA CUMBRE I | | | SAN JUAN | PR | 00926 | |
| 104802 | COOP EMP ACUEDUCTOS | P O BOX 194500 | | | | SAN JUAN | PR | 00919-4500 | |
| 104803 | COOP EMP AGEN AGRICOLA UPR | APARTADO 25039 | | | | SAN JUAN | PR | 00928 | |
| 104804 | COOP EMPL UPR | PO BOX 22325 | | | | SAN JUAN | PR | 00931-2325 | |
| 104805 | COOP EMPLEADOS UPR | PO BOX 22325 | | | | SAN JUAN | PR | 00931-2325 | |
| 633499 | COOP ESTUDIANTES DE DERECHO | P O BOX 11194 | | | | SANTURCE | PR | 00910 | |
| 633498 | COOP ESTUDIANTES DE DERECHO | PO BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 104806 | COOP FAM PRO | 479 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| 104807 | COOP FAMILIAR PROGRESISTA | URB PUERTO NUEVO | 479 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 104808 | COOP FED MAESTRO | PMB 709 89 AVE DE DIEGO STE 105 | | | | SAN JUAN | PR | 00927-6346 | |
| 633502 | COOP GAS CAYEYANA | BOX 3745 | | | | CAYEY | PR | 00737 | |
| 633501 | COOP GAS CAYEYANA | PO BOX 1194 | | | | PATILLAS | PR | 00723 | |
| 633500 | COOP GAS CAYEYANA | PO BOX 370451 | | | | CAYEY | PR | 00737-0451 | |
| 104810 | COOP GAS CAYEYANA | PO BOX 451 | | | | CAYEY | PR | 00737 | |
| 633503 | COOP GASOLINERA CHOFERIL CARMELO C C | PO BOX 699 | | | | RIO GRANDE | PR | 00745 | |
| 633504 | COOP GASOLINERA DORADO | PO BOX 407 | | | | DORADO | PR | 00646 | |
| 633505 | COOP GASOLINERA HATO TEJAS | PO BOX 282 | | | | BAYAMON | PR | 00960-0282 | |
| 104811 | COOP GUAYAMA | PO BOX 127 | | | | MAUNABO | PR | 00707 | |
| 104812 | COOP GUAYANILLA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| 104813 | COOP GUAYANILLA | PO BOX 560464 | | | | GUAYANILLA | PR | 00656 | |
| 104814 | COOP GUB MINILLA | PDA 22 EDIF MINILLAS | | | | SAN JUAN | PR | 00940 | |
| 104815 | COOP GUB MINILLAS | PO BOX 41235 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 104816 | COOP HACIENDA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| 104817 | COOP HNOS UNIDOS | 229 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 104818 | COOP IND LA OROCOVENA BISCUIT CORP | BARRIO GATO | CARR155 K M 30.9 | | | OROCOVIS | PR | 00720 | |
| 104819 | COOP INDUSTRIA CREACION DE LA MONTANA | PO BOX 1527 | | | | UTUADO | PR | 00641 1527 | |
| 104820 | COOP INDUSTRIAL CREACION DE LA MONTANA | P O BOX 1527 | | | | UTUADO | PR | 00641 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104821 | COOP INDUSTRIAL CREACIONES DE LA MONTAÐ | P O BOX 1527 | CARR 111 KM 01 | | | UTUADO | PR | 00641-0000 | |
| 633506 | COOP INDUSTRIAL HORIZONTE | PO BOX 1135 | | | | COMERIO | PR | 00782-1135 | |
| 633507 | COOP INDUSTRIAL PUNTA DIAMANTE | PLAYA PONCE | 15 CALLE PARGO | | | PONCE | PR | 00716 | |
| 104823 | COOP JARDINES DE VALENCIA | ESQ NAVANA | CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00925 | |
| 104822 | COOP JARDINES DE VALENCIA | ESQ NAVANA | | | | SAN JUAN | PR | 00925 | |
| 633508 | COOP JUVENIL CALLEJON DEL SAPO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 104824 | COOP JUVENIL ESC LA SUPERIOS | HC 1 BUZON 8112 | | | | MARICAO | PR | 00606 | |
| 104825 | COOP JUVENIL ESCOLAR ARTURIN | RR 6 BOX 9822 | | | | SAN JUAN | PR | 00926 | |
| 633509 | COOP JUVENIL ESCOLAR MAESTRO LADI INC | PO BOX 1778 | | | | VEGA ALTA | PR | 00692 | |
| 104826 | COOP JUVENIL MANUEL MENDEZ LICIAGA | PO BOX 1277 | | | | SAN SEBASTIAN | PR | 00685 | |
| 633510 | COOP LA CANDELARIA | PO BOX 850 | | | | COAMO | PR | 00769 | |
| 104827 | COOP LA MERCED | APARTADO 1294 | | | | SAN LORENZO | PR | 00754 | |
| 104828 | COOP LA SAG FAMILIA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 104829 | COOP LARES | APARTADO 362 | | | | LARES | PR | 00669 | |
| 104830 | COOP LAS PIEDRAS INSURANCE INC | PO BOX 100 | | | | LAS PIEDRAS | PR | 00771 | |
| 104831 | COOP LOMAS VERDE | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 104832 | COOP MAESTRO PR | P O BOX 192770 | | | | SAN JUAN | PR | 00919-2770 | |
| 633511 | COOP MAJOR TAXIS CABS | 140 CALLE APONTE | | | | SAN JUAN | PR | 00911 | |
| 104833 | COOP MANATI | 68 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| 104834 | COOP MAYAGUEZ | PO BOX 416 | | | | MAYAGUEZ | PR | 00618 | |
| 104835 | COOP MIEMBRO CR. UNION TRONQUISTAS | 357 DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 104836 | COOP MOROVENA | PO BOX 577 | | | | MOROVIS | PR | 00687 | |
| 104837 | COOP OBRAS PUBLICAS | P O BOX 41087 | | | | SAN JUAN | PR | 00940 | |
| 104838 | COOP OFIC CONTRALOR | 105 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00936 | |
| 104839 | COOP OFIC CUST PR | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 104840 | COOP OFIC CUST PR | EDIF JULIO HERNANDEZ SERRANO | 54 CALLE S E 1100 | REPTO METROPOLITANO | | SAN JUAN | PR | 00921 | |
| 633512 | COOP ORGANICA MADRE TIERRA | PMB 104 B | APARTADO 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 633513 | COOP PANADERIA Y REPOSTERIA DON MONCHO | LA VEGA | CARR 156 KM 14 9 | | | BARRANQUITAS | PR | 00794 | |
| 104841 | COOP PENUELAS | PO BOX 598 | | | | PENUELAS | PR | 00624 | |
| 104842 | COOP PEPINIANA | PO BOX 572 | | | | SAN SEBASTÍAN | PR | 00685 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633514 | COOP PESQUEROS DE MANZANILLA | HC 2 BOX 8793 | | | | JUANA DIAZ | PR | 00795 | |
| 104843 | COOP PRENSA UNIDA | PO BOX 195604 | | | | SAN JUAN | PR | 00919-5604 | |
| 104844 | COOP PUERTORRIQUENA | 82 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 104845 | COOP PUERTORRIQUENA | PO BOX 20645 | | | | SAN JUAN | PR | 00928 | |
| 104846 | COOP QUEBRADILLAS | APARTADO 1561 | | | | QUEBRADILLAS | PR | 00678-1561 | |
| 104847 | COOP REP. METRO. | BOX 102 | | | | COROZAL | PR | 00783 | |
| 633516 | COOP REPARTO METROPOLITANO | 1125 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00936 | |
| 633515 | COOP REPARTO METROPOLITANO | C/O MANUEL PLAZA | APARTADO 9023786 | | | SAN JUAN | PR | 00902-3786 | |
| 104848 | COOP SAN JOSE | PO BOX 373518 | | | | CAYEY | PR | 00737-3518 | |
| 104849 | COOP SAN MIGUEL | PO BOX 925 | | | | NARANGITO | PR | 00719 | |
| 104850 | COOP SANTA ISABEL | 51 CALLE CELIS AGUILERA CAC | ESQUINA BALDORIOTY | | | SANTA ISABEL | PR | 00757 | |
| 2176709 | COOP SEGUROS DE VIDA DE PR | PO BOX 363428 | | | | SAN JUAN | PR | 00936-3438 | |
| 104851 | COOP SEGUROS MULTIPLES PR & POPULAR AUTO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 104852 | COOP SERV COMUNITARIOS EL FAMILISTERIO | PO BOX 371781 | | | | CAYEY | PR | 00737 | |
| 104853 | COOP SERV POLICIA PR | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 633517 | COOP SERV RAMA JUDICIAL | PO BOX 190887 | | | | SAN JUAN | PR | 00919 | |
| 104854 | COOP SERV SOC | PO BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| 633518 | COOP SERVICIOS DE ALIMENTOS | PO BOX 5204 | | | | MAYAGUEZ | PR | 00681 | |
| 104855 | COOP SERVICIOS EQUIPAJE | P O BOX 37548 | | | | SAN JUAN | PR | 00937 | |
| 104856 | COOP SERVICIOS EVALUACION INVESTIGACION | P O BOX 363024 | | | | SAN JUAN | PR | 00936 | |
| 633519 | COOP SHELL\NAGUABO | PO BOX 35 | | | | NAGUABO | PR | 00718 | |
| 104857 | COOP STGO ANDRADES | PO BOX 21408 | | | | SAN JUAN | PR | 00928-1408 | |
| 633520 | COOP TRANSPORTE MAYAGUEZ | P O BOX 3170 | | | | MAYAGUEZ | PR | 00681 | |
| 104858 | COOP TRIB GEN JUST | PO BOX 190887 | | | | SAN JUAN | PR | 00919-0887 | |
| 104859 | COOP UNION TRAB INDUS DE PR | UTI DE PUERTO RICO | PO BOX 22014 STATION | | | SAN JUAN | PR | 00931 | |
| 104860 | COOP VEGA ALTA | 91 AVENIDA BETANCES | | | | BAYAMON | PR | 00959 | |
| 104861 | COOP VEGA ALTA | PO BOX 1078 | | | | VEGA ALTA | PR | 00692-1078 | |
| 104862 | COOP VILLACOOP AGUSTÍN BURGOS RIVERA | PO BOX 1554 | | | | VILLALBA | PR | 00766-1554 | |
| 104863 | COOP YANES | PO BOX 1162 | | | | FLORIDA | PR | 00650-1162 | |
| 104864 | COOP ZENO GANDIA | PO BOX 1865 | | | | ARECIBO | PR | 00613 | |
| 104865 | COOP. A/C CABO ROJO | PO BOX 99 | | | | CABO ROJO | PR | 00623 | |
| 104866 | COOP. A/C DE LOS EMP. ANGE. AGRICOLA UPR | PO BOX 25039 | | | | SAN JUAN | PR | 00970 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104867 | COOP. A/C DEPT. DEL TRABAJO | EDIFICIO PRUDENCIO RIVERA MARTINEZ MUNOZ RIVERA 505 | | | | HATO REY | PR | 00919-5540 | |
| 104868 | COOP. A/C DEPT. DEL TRABAJO | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 104869 | COOP. A/C EMPLEADOS AEE | AVENIDA PONCE DE LEON 1058 PDA 16¿ | | | | SAN JUAN | PR | 00908-9061 | |
| 2162525 | COOP. AHORRO Y CREDITO HATILLO | Isabel M. Fullana, Esq. | Nevares, Sanchez- Alvarez & Cancel PSC | Urb. Altamesa | 11307 Ave. San Alfonso | San Juan | PR | 00921-3622 | |
| 2156708 | COOP. AHORRO Y CREDITO HATILLO | PO BOX 95 | | | | HATILLO | PR | 00659-0095 | |
| 104870 | COOP. AHORRO Y CRÉDITO LARES Y REGIÓN CE | PO BOX 362 | | | | LARES | PR | 00669-0362 | |
| 104871 | COOP. AHORRO Y CREDITO OFICINA | OFICINA DEL CONTRALOR | | | | HATO REY | PR | 00936 | |
| 104872 | COOP. DE AHORRO Y CREDITO CARIBE COOP | PO BOX 560464 | | | | GUAYANILLA | PR | 00656-0464 | |
| 770609 | COOP. DE AHORRO Y CREDITO ELECTRO-COOP | COND. SAN ALBERTO 605 AVE. CONDADO OFC. 307 | | | | SAN JUAN | PR | 00907-3811 | |
| 856169 | COOP. DE MEDICOS GASTROENTEROLOGOS DE PR | San José Building, | 1250 Ave. Ponce de León | Pda. 18 Oficina 608, | | Santurce | PR | 00908 | |
| 2138181 | COOP. DE PORCICULTORES DE PUERTO RICO Y EL CARIBE | 12 Calle Cordillera Urb. Hacienda Vistas de Plata | | | | Cayey | PR | 00736 | |
| 837576 | COOP. DE PORCICULTORES DE PUERTO RICO Y EL CARIBE | CARR. 171 KM 0.0 INTERIOR | CALLE CORDILLERA C-6 URB. HACIENDA VISTAS DE PLATA | | | CAYEY | PR | 00736 | |
| 2137570 | COOP. DE PORCICULTORES DE PUERTO RICO Y EL CARIBE | COOPERATIVA DE PORCICULTORES DE PUERTO RICO Y EL CARIBE (COOPORCI-PR). | 12 CALLE CORDILLERA | URB. HACIENDA VISTAS DE PLATA | | CAYEY | PR | 00736-9331 | |
| 104873 | COOP. DE SEG. MULTIPLES DE P.R. / LAURA E FERRER SANCHEZ | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| 104874 | COOP. DE SEG. MULTIPLES DE P.R. / LAURA E FERRER SANCHEZ | LUIS A. BURGOS RIVERA | Apartado 2464 | | | Guayama | PR | 00785 | |
| 104875 | COOP. DE SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104876 | COOP. DE SEGUROS MULTIPLES DE P.R. | ARMANDO FRANCESCHI FIGUEROA | B5 Calle Tabonuco | Suite 216 | PMB 360 | Bayamón | PR | 00968-3029 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104877 | COOP. DE SEGUROS MULTIPLES DE P.R. / ANGEL MAXIMO RIVERA VAZQUEZ | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| 104878 | COOP. DE SEGUROS MULTIPLES DE P.R. Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 104879 | COOP. DE SEGUROS MULTIPLES DE P.R., ET.ALS. | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104881 | COOP. DE SEGUROS MULTIPLES DE PR | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104882 | COOP. DE SEGUROS MULTIPLES DE PUERTO RICO Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 104883 | COOP. DE SEGUROS MULTIPLES Y POULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104884 | COOP. DE SEGUROS MULTIPLES Y RELIABLE FINANCIAL | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104885 | COOP. DE SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104886 | COOP. DE SEGUROS MULTIPLES Y SCOTIABANK CARLOS G. PONCE MARRERO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104887 | COOP. DE SEGUROS MULTIPLES Y SCOTIABANK CARLOS G. PONCE MARRERO | IVONNE M. GARCÍA TORRES | PO BOX 7608 | | | PONCE | PR | 00732-7608 | |
| 104888 | COOP. DE SEGUROS MULTIPLES Y SCOTIABANK MICHAEL MARTE SOLANO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104889 | COOP. DE SEGUROS MULTIPLES Y VAPR FEDERAL CREDIT UNION GIOVANNI RAFAEL GUERRERO SIERRA | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104890 | COOP. DE SEGUROS MULTIPLES Y VAPR FEDERAL CREDIT UNION GIOVANNI RAFAEL GUERRERO SIERRA | JUAN R. ACEVEDO CRUZ | SUITE 501-A | BANCO COOPERATIVO PLAZA 623 AVE. | Ponce DE LEON | SAN JUAN | PR | 00917 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104891 | COOP. DE SEGUROS MÚLTIPLES, BANSANDER LEASING CORP. Y PROSPERO TIRE RECYCLING, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104892 | COOP. DE SEGUROS MÚLTIPLES, RELIABLE FINANCIAL Y MARÍA DE LA CRUZ | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104893 | COOP. DE SEGUROS MULTPLES DE P.R., ET.ALS. | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104895 | COOP. DE SEGUROS MULTPLES DE P.R., ET.ALS. // OMAR ALMONTE OLIVENCE Y COOP. AHORRO ORIENTAL | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104896 | COOP. DE TERAPEUTAS ASOCIADOS DE PR | HC 63 BOX 3984 | | | | PATILLAS | PR | 00723 | |
| 104897 | COOP. SEGUROS DE MÚLTIPLES DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE | TABONUCO | SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104898 | COOP. SEGUROS MULTIPLES | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104899 | COOP. SEGUROS MULTIPLES | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| 104900 | COOP. SEGUROS MULTIPLES / POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| 104901 | COOP. SEGUROS MULTIPLES DE P.R., ET. ALS. ENERYS ROQUE ROSADO | LIC. ALEJANDRO BELVERS ESPINOSA | COND. CENTRO 1 | SUITE 801 AVE. MUÑOZ RIVERA NUM. 500 | | SAN JUAN | PR | 00918 | |
| 104902 | COOP. SEGUROS MULTIPLES DE P.R., ET. ALS.; HIPOLITO NIVERS TIRADO | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104903 | COOP. SEGUROS MULTIPLES DE P.R., ET.ALS. | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104904 | COOP. SEGUROS MULTIPLES DE P.R., ET.ALS. // MARIA E. TRIGO | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104905 | COOP. SEGUROS MULTIPLES DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 104906 | COOP. SEGUROS MULTIPLES DE PR Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104907 | COOP. SEGUROS MULTIPLES POPULAR AUTO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104908 | COOP. SEGUROS MULTIPLES PR & RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 104910 | COOP. SEGUROS MULTIPLES Y ORIENTAL BANK DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104911 | COOP. SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104912 | COOP. SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRENCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104913 | COOP. SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. JORGE L. ANGLERO FIGUEROA | PO BOX 3240 | | | CAGUAS | PR | 00726-3240 | |
| 104914 | COOP. SEGUROS Y RELIABLE | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 842365 | COOP. SERV CJ DE BAYAMON | PO BOX 7008 | | | | BAYAMON | PR | 00960 | |
| 842366 | COOP. SERV. RAMA JUDICIAL | APARTADO 887 | | | | SAN JUAN | PR | 00919887 | |
| 104915 | COOP.AHORRO/CREDITO EMP DEPTO.EDUCACION | APARTADO 11359 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922-1359 | |
| 104916 | COOP.DE AHORRO Y CREDITO DE ARECIBO | APARTADO 1056 | | | | ARECIBO | PR | 00613-1056 | |
| 104917 | COOPACA | 1056 CALLE CAPITAN ABREU | ESQ. J. ADORNO | | | ARECIBO | PR | 00613 | |
| 104919 | COOPACA | Call Box 1056 | | | | ARECIBO | PR | 00613-1056 | |
| 1529447 | CooPACA | Marichal, Hernandez, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 1529447 | CooPACA | Mr. William Méndez | Call Box 1056 | | | Arecibo | PR | 00613-1056 | |
| 104920 | COOPACA | PO BOX 1056 | | | | ARECIBO | PR | 00613 | |
| 104921 | COOPAN | P O BOX 297 | | | | MOCA | PR | 00676 | |
| 104922 | COOPEEM | MINILLAS STATION | PO BOX 40039 | | | SAN JUAN | PR | 00940-0039 | |
| 633522 | COOPER & KIRK | 1500 K STREET N W SUITE 200 | | | | WASHINGTON | WA | 20005 | |
| 633521 | COOPER & KIRK | 1500 K STREET N W SUITE 200 | | | | WASHINGTON | DC | 20005 | |
| 1445721 | Cooper , Paul S. | ADDRESS ON FILE | | | | | | | |
| 104923 | COOPER FAMILY MEDICAL | ATTN MEDICAL RECORDS | 5123 4TH AVE CIR E | | | BRADENTON | FL | 34208 | |
| 104924 | COOPER FAMILY MEDICINE | PO BOX 4356 | | | | WILMINGTON | DE | 19807 | |
| 104925 | COOPER HOSPITAL UNIVERSITY MED CENTER | PO BOX 3017 | | | | MALVERN | PA | 19355 | |
| 2152301 | COOPER POWER SYSTEMS, LLC | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | 361 SAN FRANCISCO STREET, OLD SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 2152302 | COOPER POWER SYSTEMS, LLC | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | P.O. BOX 9022946 | | | SAN JUAN | PR | 00902-2946 | |
| 104926 | COOPER UNIVERSITY HOSPITAL | PO BOX 4356 | | | | WILMINGTON | DE | 19807 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104927 | COOPER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 104928 | COOPERATIVA | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE | TABONUCO | SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104894 | COOPERATIVA A /C DE FLORIDA | PO BOX 1172 | | | | FLORIDA | PR | 00650 | |
| 2156565 | COOPERATIVA A/C ABRAHAM ROSA | ADDRESS ON FILE | | | | | | | |
| 104909 | COOPERATIVA A/C AUTORIDAD DE ACUEDUCTO | PO BOX 194500 | | | | SAN JUAN | PR | 00919-4500 | |
| 104929 | COOPERATIVA A/C AUTORIDAD DE ACUEDUCTO | PO BOX 876 | | | | HUMACAO | PR | 00792 | |
| 104930 | COOPERATIVA A/C AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 9061 | | | | SAN JUAN | PR | 00908-9061 | |
| 1491416 | COOPERATIVA A/C BARRANQUITAS | JOSE ANGEL SANTINI BONILLA | ATTORNEY FOR CREDITOR | SANTINI LAW OFFICE PSC | PO BOX 552 | Aibonito | PR | 00705 | |
| 1491416 | COOPERATIVA A/C BARRANQUITAS | PO BOX 686 | | | | BARRANQUITAS | PR | 00794 | |
| 104931 | COOPERATIVA A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 1511782 | Cooperativa A/C Camuy | Juan A Santos Berrios | PO BOX 9102 | | | Humacao | PR | 00792-9102 | |
| 104931 | COOPERATIVA A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 104932 | COOPERATIVA A/C COOPAC | P.O. BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| 1418430 | Cooperativa A/C de Barranquitas | Jose Angel Santini Bonilla | PO Box 552 | | | Aibonito | PR | 00705 | |
| 1440792 | Cooperativa A/C De Barranquitas | Jose Angel Santini Bonilla, Attorney | PO Box 552 | | | Aibonito | PR | 00705 | |
| 1418430 | Cooperativa A/C de Barranquitas | PO Box 686 | | | | Barranquitas | PR | 00794 | |
| 1567386 | COOPERATIVA A/C DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | PO BOX 552 | | ISABELA | PR | 00662 | |
| 1567386 | COOPERATIVA A/C DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | c/o EDGARDO MUNOZ PSC | 364 LAFAYETTE | SAN JUAN | PR | 00917-3113 | |
| 104933 | COOPERATIVA A/C DE ISABELA | PO BOX 552 | | | | ISABELA | PR | 00662 | |
| 104934 | COOPERATIVA A/C DE LA CASA DEL TRABAJADOR | APARTADO 21346 | | | | SAN JUAN | PR | 00928 | |
| 104935 | COOPERATIVA A/C DE LA CASA DEL TRABAJADOR | AVE. MUÑOZ RIVERA 505 | | | | SAN JUAN | PR | 00918-3514 | |
| 104936 | COOPERATIVA A/C DE LARES | PO BOX 362 | | | | LARES | PR | 00669 | |
| 104937 | COOPERATIVA A/C EMPLEADOS MUNICIPALES DE GUAYNABO | C/O LUIS FRED-SALGADO, ESQ. | ATTORNEY AT LAW | PMB 15 / 267 SIERRA MORENA STREET | | SAN JUAN | PR | 00926-5583 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104937 | COOPERATIVA A/C EMPLEADOS MUNICIPALES DE GUAYNABO | PO BOX 1118 | | | | GUAYNABO | PR | 00970-1118 | |
| 104938 | COOPERATIVA A/C EMPRESAS DIAZ EMDI | PO BOX 21420 | | | | SAN JUAN | PR | 00928-1420 | |
| 104939 | COOPERATIVA A/C HERMANOS UNIDOS | 229 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 104940 | COOPERATIVA A/C HERMANOS UNIDOS | P O BOX 195245 | | | | SAN JUAN | PR | 00919-5245 | |
| 2026669 | Cooperativa a/c Jesus Obrero | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 2026669 | Cooperativa a/c Jesus Obrero | PMB 159 HC 01 Box 29030 | | | | Caguas | PR | 00725-8900 | |
| 104942 | COOPERATIVA A/C LA COMERIENA | 9 CARR 775 | | | | COMERIO | PR | 00782 | |
| 1467077 | Cooperativa A/c La Comeriena | PO Box 289 | | | | Comerio | PR | 00782-0289 | |
| 104943 | COOPERATIVA A/C LA PUERTORRIQUENA | APARTADO 20645 | | | | SAN JUAN | PR | 00928-0645 | |
| 104944 | COOPERATIVA A/C LA PUERTORRIQUENA | CALLE GEORGETTI 82 | | | | RIO PIEDRAS | PR | 00925 | |
| 104945 | COOPERATIVA A/C LOMAS VERDES | APARTADO 1142 | | | | BAYAMON | PR | 00960 | |
| 104946 | COOPERATIVA A/C OFICIALES DE CUSTODIA | URB REPARTO METROPOLITANO | 1100 CALLE 54 SE | | | SAN JUAN | PR | 00921-2731 | |
| 104947 | COOPERATIVA A/C PADRE MAC DONALD | APARTADO 7022 | | | | PONCE | PR | 00732 | |
| 104948 | COOPERATIVA A/C RINCON | PO BOX 608 | | | | RINCON | PR | 00677-0608 | |
| 1465145 | COOPERATIVA A/C SAN JOSE | ADDRESS ON FILE | | | | | | | |
| 1465145 | COOPERATIVA A/C SAN JOSE | ADDRESS ON FILE | | | | | | | |
| 104950 | COOPERATIVA ABRAHAN ROSA | HC 01 BOX 6032 | | | | TOA BAJA | PR | 00949-9707 | |
| 104951 | COOPERATIVA AC LOMAS VERDES | PO BOX 1142 | | | | BAYAMON | PR | 00960 | |
| 104952 | COOPERATIVA AC SAN JOSE | 2800 CALLE JESUS T. PINERO | | | | CAYEY | PR | 00736 | |
| 2137903 | COOPERATIVA AGRO COMERCIAL DE PUERTO RICO | COOP AGROCOMERCIAL DE P R | PO BOX 364542 | | | SAN JUAN | PR | 00936-4542 | |
| 2163727 | COOPERATIVA AGRO COMERCIAL DE PUERTO RICO | PO BOX 364542 | | | | SAN JUAN | PR | 00936-4542 | |
| 104953 | COOPERATIVA AHORO Y CREDITO CAPARRA | 100 AVE SAN PATRICIO STE F16 | | | | GUAYNABO | PR | 00968-2635 | |
| 104954 | COOPERATIVA AHORRO Y CREDITO ADJUNTAS | PO BOX 5 | | | | ADJUNTAS | PR | 00601 | |
| 2151125 | COOPERATIVA AHORRO Y CREDITO ARECIBO (COOPACA) | CALL BOX 1056 | | | | ARECIBO | PR | 00613-1056 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104955 | COOPERATIVA AHORRO Y CREDITO CAPARRA | 100 AVE SAN PATRICIO | STE F16 | | | GUAYNABO | PR | 00968-2635 | |
| 104956 | COOPERATIVA AHORRO Y CREDITO COOPAC | P.O. BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| 104957 | COOPERATIVA AHORRO Y CREDITO DE YAUCO | PO BOX 3010 | | | | YAUCO | PR | 00698-3010 | |
| 104958 | COOPERATIVA AHORRO Y CREDITO LAS PIEDRAS | APARTADO 414 | | | | LAS PIEDRAS | PR | 00671 | |
| 633523 | COOPERATIVA AHORRO Y CREDITO PEPINIANA | PO BOX 572 | | | | SAN SEBASTIAN | PR | 00685 | |
| 104959 | COOPERATIVA AHORRO Y CREDITO VEGABAJEÑA | APARTADO 4622 | | | | VEGA BAJA | PR | 00694 | |
| 104960 | COOPERATIVA AHORRO Y CREDITODE ANASCO | PO BOX 489 | | | | ANASCO | PR | 00610-0489 | |
| 104961 | COOPERATIVA AHORRO/CREDITO AGUA BUENAS | BARRIO MULA CARR. 174 | | | | AGUA BUENAS | PR | 00703 | |
| 104962 | COOPERATIVA AHORRO/CREDITO AGUAS BUENAS | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703 | |
| 104963 | COOPERATIVA AHORRO/CREDITO DE ARECIBO | APARTADO 1056 | | | | ARECIBO | PR | 00613-1056 | |
| 104964 | COOPERATIVA AHORRO/CREDITO DE ARECIBO | CALLE CAPITAN ABREU ESQ J ADORNO | | | | ARECIBO | PR | 00613-1056 | |
| 104965 | COOPERATIVA AHORRO/CREDITO DE MAYAGUEZ | DOCTOR BASORA #52 | | | | MAYAGUEZ | PR | 00681 | |
| 104966 | COOPERATIVA AHORRO/CREDITO DE MAYAGUEZ | PO BOX 416 | | | | MAYAGUEZ | PR | 00681-0416 | |
| 104967 | COOPERATIVA AHORRO/CREDITO MAESTROS DE | 501 PONCE DE LEON | | | | HATO REY | PR | 00919 | |
| 104968 | COOPERATIVA AHORRO/CREDITO MAESTROS DE | APARTADO POSTAL 192700 | | | | SAN JUAN | PR | 00919 | |
| 104969 | COOPERATIVA AHORRO/CREDITO MOROVENA | APARTADO 577 | | | | MOROVIS | PR | 00687 | |
| 104970 | COOPERATIVA AHORRO/CREDITO MOROVENA | AVE. A BUENA VISTA CARR. 155 | | | | MOROVIS | PR | 00687 | |
| 104971 | COOPERATIVA AHORRO/CREDITO VEGA ALTA | APARTADO 1078 | | | | VEGA ALTA | PR | 00692 | |
| 104972 | COOPERATIVA AHORRO/CREDITO VEGA ALTA | CALLE GEORGETTI #61 | | | | VEGA ALTA | PR | 00692 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104973 | COOPERATIVA AMOR A LA TERCERA EDAD | PO BOX 8932 | | | | BAYAMON | PR | 00960 | |
| 842367 | COOPERATIVA CAFETERIA GUAYAMA | CENTRO JUDICIAL | PO BOX 300 | | | GUAYAMA | PR | 00785 | |
| 104974 | COOPERATIVA CAGUAS | PO BOX 1252 | | | | SAN JUAN | PR | 00726 | |
| 104975 | COOPERATIVA CENTRO GUB MINILLAS , | APARTADO 41235 ESTACION MINILLAS | | | | SAN JUAN | PR | 00940 | |
| 104976 | COOPERATIVA CENTRO GUB MINILLAS , | AVE. DE DIEGO PDA. 22 CENTRO | GUBERNAMENTAL MINILLAS | | | SANTURCE | PR | 00940 | |
| 104977 | COOPERATIVA CENTRO MEDICO | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 104978 | COOPERATIVA COMUNAL AHORRO/CREDITO | REPTO. METROPOLITANO 1100 CALLE 54 SE | | | | SAN JUAN | PR | 00921 | |
| 104979 | COOPERATIVA CORPORACION CENTRO MEDICO | P.O. BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 2156709 | COOPERATIVA CRISTOBAL RODRIGUEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 104980 | COOPERATIVA CULTURA COOP | PO BOX 505 | | | | AIBONITO | PR | 00705 | |
| 104981 | COOPERATIVA CUPEY ALTO | RR 17 BOX 11100 | | | | SAN JUAN | PR | 00926-9483 | |
| 104982 | COOPERATIVA DE A / C DE MAUNABO | PO BOX 127 | | | | MAUNABO | PR | 00707 | |
| 104984 | COOPERATIVA DE A / C YABUCOENA | PO BOX 1 | | | | YABUCOA | PR | 00767-0001 | |
| 1499312 | Cooperativa de A/C Aguas Buenas | Juan A Santos Berrios | Santos Berrios Law Offices LLC | PO Box 9102 | | Humaca | PR | 00792-9102 | |
| 1499413 | COOPERATIVA DE A/C AGUAS BUENAS | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703 | |
| 1499413 | COOPERATIVA DE A/C AGUAS BUENAS | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 2151876 | COOPERATIVA DE A/C AIBONITENA | 100 CALLE JOSE C. VAZQUEZ | | | | AIBONITO | PR | 00705 | |
| 104985 | COOPERATIVA DE A/C AIBONITENA | PO BOX 422 | | | | AIBONITO | PR | 00705 | |
| 1530230 | COOPERATIVA DE A/C AIBONITENA | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1526908 | COOPERATIVA DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00626 | |
| 1523974 | Cooperativa de A/C Camuy | 300 Ave Baltazar Jimenez Mendez | | | | Camuy | PR | 00627 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1499491 | COOPERATIVA DE A/C CAMUY | 300 BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 2169790 | COOPERATIVA DE A/C CAMUY | AVE. BALTAZAR JIMENEZ MENDEZ #300 | | | | CAMUY | PR | 00926 | |
| 1512580 | COOPERATIVA DE A/C CAMUY | COOPERATIVA A/C CAMUY | 300 AVE BALTAZAR JIMENEZ | MENDEZ | | CAMUY | PR | 00627 | |
| 1512580 | COOPERATIVA DE A/C CAMUY | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| 1515246 | COOPERATIVA DE A/C CAMUY | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | Humacao | PR | 00792-9102 | |
| 2169742 | COOPERATIVA DE A/C CAMUY | NEVARES, SANCHEZ- ALVAREZ& CANCEL PSC | ATTN: ISABEL M. FULLANA | URB. ALTAMESA | 11307 AVE. SAN ALFONSO | SAN JUAN | PR | 00921-3622 | |
| 1526947 | COOPERATIVA DE A/C CAMUY | PO BOX 9102 | | | | HUMACAO | PR | 00792-9201 | |
| 1523974 | Cooperativa de A/C Camuy | Santos Berrios Law Offices LLC | Juan A. Santos Berrios | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 1499491 | COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC | JUAN A. SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 104986 | COOPERATIVA DE A/C DE HACIENDA | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 104987 | COOPERATIVA DE A/C DE JUANA DIAZ | PO BOX 1439 | | | | JUANA DIAZ | PR | 00795-1439 | |
| 104988 | COOPERATIVA DE A/C DE MANATI INC. | PO BOX 30562 | | | | MANATI | PR | 00674 | |
| 104989 | COOPERATIVA DE A/C DE SANTA ISABEL | 3 CALLE CELIS AGUILERA | | | | SANTA ISABEL | PR | 00757 | |
| 104990 | COOPERATIVA DE A/C ELECTROCOOP | CONDOMINO SAN ALBERTO | 605 AVE CONDADO SUITE 307 | | | SAN JUAN | PR | 00907 | |
| 104991 | COOPERATIVA DE A/C EMPLEADOS DEPARTAMENTO DE HACIE | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 104992 | COOPERATIVA DE A/C FEDERACION PR POLICIA | 352 AVE. SAN CLAUDIO | PMB 183 | | | SAN JUAN | PR | 00926 | |
| 104993 | COOPERATIVA DE A/C FEDERACION PR POLICIA | PO BOX 190684 | | | | SAN JUAN | PR | 00919-0684 | |
| 2001308 | COOPERATIVA DE A/C JESUS OBRERO | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 2000086 | Cooperativa De A/C Jesus Obrero | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 2001308 | COOPERATIVA DE A/C JESUS OBRERO | PMB 159 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1503765 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP A/C LA SAGRADA FAMILIA | PO BOX 102 | | | COROZAL | PR | 00783-0102 | |
| 1511469 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | CORAZAL | PR | 00783-0102 | |
| 1518085 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | COROZAL | PR | 00783-0102 | |
| 1518085 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLCE | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 1511469 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 1517961 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| 1517961 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | PO BOX 102 | | | | COROZAL | PR | 00783-0102 | |
| 1497779 | Cooperativa de A/C La Sagrada Familia | Santos Berrios Law Offices LLC | Jose A Santos Berrios, Creditor Counsel | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 104983 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 104994 | COOPERATIVA DE A/C LA SAGREDA FAMILIA | PO BOX 102 | | | | COROZAL | PR | 00687 | |
| 1501486 | COOPERATIVA DE A/C MAUNABO | Juan A Santos Berrios | PO BOX 9102 | | | Humacao | PR | 00792-9102 | |
| 1501486 | COOPERATIVA DE A/C MAUNABO | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 2169743 | COOPERATIVA DE A/C MAUNABO | NEVARES, SANCHEZ- ALVAREZ& CANCEL PSC | ATTN: ISABEL M. FULLANA | URB. ALTAMESA | 11307 AVE. SAN ALFONSO | SAN JUAN | PR | 00921-3622 | |
| 1519295 | Cooperativa de A/C Maunabo | PO Box 127 | | | | Maunabo | PR | 00707-0127 | |
| 1519295 | Cooperativa de A/C Maunabo | Santos Berrios Law Offices LLC | Attn: Juan A Santos Berrios, Creditor Counsel | PO Box 9102 | | Humaco | PR | 00792-9102 | |
| 1514688 | COOPERATIVA DE A/C MOREVENA | COOP A/C MOROVENA | PO BOX 577 | | | MOROVIS | PR | 00687 | |
| 1514688 | COOPERATIVA DE A/C MOREVENA | JUAN A SANTOS BERRIOS | SANTOS BERRRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 2169793 | COOPERATIVA DE A/C MOREVENA | PO BOX 577 | | | | MOROVIS | PR | 00687 | |
| 1498284 | Cooperativa de A/C Morovena | Coop A/C Morovena | PO Box 577 | | | Morovis | PR | 00687 | |
| 1498284 | Cooperativa de A/C Morovena | Juan Santos Berrios, Creditor Council | Santos Berrios Law Office | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 2152259 | COOPERATIVA DE A/C MOROVENA | PO BOX 577 | | | | MOROVIS | PR | 00687 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104995 | COOPERATIVA DE A/C NAGUABENA | PO BOX 69 | | | | NAGUABO | PR | 00718 | |
| 633448 | COOPERATIVA DE A/C ORIENTAL | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1501071 | Cooperativa de A/C Oriental | Juan Santos Berrios | Creditor Council | Santos Berrios Law Office LLC | Po Box 9102 | San Juan | PR | 00792-9102 | |
| 2169744 | COOPERATIVA DE A/C ORIENTAL | NEVARES, SANCHEZ- ALVAREZ& CANCEL PSC | ATTN: ISABEL M. FULLANA | URB. ALTAMESA | 11307 AVE. SAN ALFONSO | SAN JUAN | PR | 00921-3622 | |
| 1501071 | Cooperativa de A/C Oriental | Po Box 876 | | | | Humacao | PR | 00792-0876 | |
| 1500533 | COOPERATIVA DE A/C ORIENTAL | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1501565 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | C/O SANTOS BERRIOS LAW OFFICES LLC | ATTN JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1517066 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | GURA-COOP | PO BOX 678 | | | GURABO | PR | 00778 | |
| 1517066 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 2169795 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | PO BOX 678 | | | | GURABO | PR | 00778 | |
| 104996 | COOPERATIVA DE A/C VEGA ALTA | APARTADO 1078 | | | | VEGA ALTA | PR | 00692 | |
| 104997 | COOPERATIVA DE A/C VEGABAJENA | APARTADO 4622 | | | | VEGA BAJA | PR | 00694 | |
| 104998 | COOPERATIVA DE AC VEGABAJENA INC | PO BOX 4622 | | | | VEGA BAJA | PR | 00694 | |
| 770610 | COOPERATIVA DE AGRICULTURA DE PR | P.O. BOX 13583 | | | | SAN JUAN | PR | 00908-3583 | |
| 1482512 | COOPERATIVA DE AHORRA Y CREDITO AGUSTIN BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 1482512 | COOPERATIVA DE AHORRA Y CREDITO AGUSTIN BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 1480461 | COOPERATIVA DE AHORRA Y CREDITO DE ADJUNTAS | ADDRESS ON FILE | | | | | | | |
| 1480461 | COOPERATIVA DE AHORRA Y CREDITO DE ADJUNTAS | ADDRESS ON FILE | | | | | | | |
| 1465033 | Cooperativa de Ahorra y Credito de la Industria Biofarmaceutica | Villa Carolina C-9 | Ave. Roberto Clemente | | | Carolina | PR | 00985 | |
| 2156710 | COOPERATIVA DE AHORRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157320 | Cooperativa de Ahorro & Credito Roosevelt Roads | Nevares, Sanchez- Alvarez & Cancel PSC | Andres R. Nevares Esq., Lemuel Cancel Esq. | Isabel M. Fullana | Urb. Altamesa, 11307 ave. San Alfonso | San Juan | PR | 00921-3622 | |
| 2157319 | Cooperativa de Ahorro & Credito San Rafael | Nevares, Sanchez- Alvarez & Cancel PSC | Andres R. Nevares Esq., Lemuel Cancel Esq. | Isabel M. Fullana | Urb. Altamesa, 11307 ave. San Alfonso | San Juan | PR | 00921-3622 | |
| 2162631 | Cooperativa de Ahorro and Credit Hatillo | Nevares, Sanchez, Alvarez & Cancel PSC | S/Andres R. Nevares Esq | USDC 115813 URB. Altamesa | 11307 Ave San Alfonso | San Juan | PR | 00921-3622 | |
| 2162633 | Cooperativa de Ahorro and Credit Hatillo | S/ Isabel M. Fullana | Isabel M. Fullana | USDC 126802 | Nevares, Sanchez-Alvarez& Cancel PSC | San Juan | PR | 00921-3622 | |
| 2162632 | Cooperativa de Ahorro and Credit Hatillo | S/ Lemuel Cancel Esq | Nevares, SAnchez-Alvarez & Cancel PSC | Urb Altamesa, 11307 Ave. San Alfonso | | San Juan | PR | 00921-3622 | |
| 2166681 | Cooperativa de Ahorro and Credito Hatillo | Nevares, Sanchez, Alvarez & Cancel PSC | Attn: Andres R. Nevares Esq., Lemuel Cancel Esq. | Isabel M. Fullana | Urb. Altamesa, 11307 Ave. San Alfonso | San Juan | PR | 00921-3622 | |
| 104999 | COOPERATIVA DE AHORRO Y CREDITO | DE RINCON | PO BOX 608 | | | RINCON | PR | 00677 | |
| 831087 | Cooperativa de Ahorro y Crédito Abraham Roda | Attn: Mr. Luis R. López | HC-01 Box 9087 | | | Toa Baja | PR | 00949-9759 | |
| 831099 | Cooperativa de Ahorro y Crédito Abraham Roda | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 2169796 | COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA | C/O ENRIQUE M. ALMEIDA BERNAL, ESQ. | PO BOX 19757 | | | SAN JUAN | PR | 00919-1757 | |
| 2147073 | Cooperativa de Ahorro y Credito Abraham Rosa | Enrique M. Almeida Bernal, Esq | PO Box 191757 | | | San Juan | PR | 00919-1757 | |
| 1652179 | Cooperativa de Ahorro y Credito Abraham Rosa | I/C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1652179 | Cooperativa de Ahorro y Credito Abraham Rosa | Luis Lopez | HC-01 Box 9087 | | | Toa Baja | PR | 00949-9759 | |
| 1492387 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Apartado 1554 | | | | Villaba | PR | 00766 | |
| 1492289 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Apartado 1554 | | | | Villalba | PR | 00766 | |
| 1492289 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Lemuel Negro-Colon | Attorney For Creditor | PO Box 801478 | | Coto Laurel | PR | 00780-1478 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1492387 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Lemuel Negro-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1488678 | Cooperativa De Ahorro y Credito Agustin Burgos Rivera | Lemuel Negron-Colon | Attorney for Creditor | PO Box 801478 | | Coto Laurel | PR | 00780-1478 | |
| 1498179 | Cooperativa De Ahorro y Credito Agustin Burgos Rivera | Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1490842 | Cooperativa de Ahorro y Credito Agustin Burgos Rivera | P.O.Box 801478 | | | | Coto Laurel | PR | 00780-1478 | |
| 1424770 | COOPERATIVA DE AHORRO Y CREDITO CABO ROJO | ADDRESS ON FILE | | | | | | | |
| 1679060 | Cooperativa de Ahorro y Credito CandelCoop | Attn: Elmy Rodriguez | PO Box 3249 | | | Manati | PR | 00674 | |
| 2169797 | COOPERATIVA DE AHORRO Y CREDITO CANDELCOOP | ATTN: ELMY RODRIGUEZ | PO BOX 3249 | | | MANTI | PR | 00674 | |
| 1654197 | Cooperativa de Ahorro y Credito CandelCoop | Nelson Robles Diaz Law offices PSC | Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1494286 | Cooperativa De Ahorro Y Credito Caparra | Caparra Coop | PO Box 6416 | | | Bayamon | PR | 00960-6416 | |
| 1494286 | Cooperativa De Ahorro Y Credito Caparra | Caparra Coop | 100 Ave. San Patricio | Ste F-16 | | Guaynabo | PR | 00968-2635 | |
| 1532405 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | LEMUEL NEGRON-COLON | ATTORNEY FOR CREDITOR | P.O. BOX 801478 | | COTO LAUREL | PR | 00780-1478 | |
| 1542132 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1542322 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | LEMUEL NEGRON-COLON, ATTORNEY | PO BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | |
| 1541512 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | LEMUEL NERGON-COLON | ATTORNEY FOR CREDITOR | P.O. BOX 801478 | | COTO LAUREL | PR | 00780-1478 | |
| 1532348 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | P.O. BOX 560547 | | | | GUAYNILLA | PR | 00656 | |
| 1501403 | Cooperativa de Ahorro y Credito Caribecoop. | PO Box 560547 | | | | Guayanilla | PR | 00656 | |
| 1424771 | COOPERATIVA DE AHORRO Y CREDITO CASA DEL TRABAJADOR | ADDRESS ON FILE | | | | | | | |
| 105000 | COOPERATIVA DE AHORRO Y CREDITO CIDRA | SOLARGEN CORP | PO BOX 1490 | | | CIDRA | PR | 00739 | |
| 105001 | COOPERATIVA DE AHORRO Y CREDITO CIDRENA | PO BOX 1490 | | | | CIDRA | PR | 00739 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105002 | COOPERATIVA DE AHORRO Y CREDITO COOPAC | PO BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| 2137298 | COOPERATIVA DE AHORRO Y CREDITO CRISTOBAL RODRIGUE | COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | PO BOX 438 | | | COAMO | PR | 00769 | |
| 2163728 | COOPERATIVA DE AHORRO Y CREDITO CRISTOBAL RODRIGUE | PO BOX 438 | | | | COAMO | PR | 00769 | |
| 831090 | Cooperativa de Ahorro y Crédito Critóbal Rodríguez Hidalgo | Attn: Mr. Santos Torres | Apartado 438 | | | Coamo | PR | 00769 | |
| 831102 | Cooperativa de Ahorro y Crédito Critóbal Rodríguez Hidalgo | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 1676317 | Cooperativa de Ahorro y Credito Cupey Alto | Attn: Santos Gonzalez Morales | RR 17 Box 11100 | | | San Juan | PR | 00926-9483 | |
| 1676317 | Cooperativa de Ahorro y Credito Cupey Alto | Nelson Robles Diaz Law Offices PSC | Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1502661 | Cooperativa de Ahorro y Credito de Adjuntas | Lemuel Negron-Colon | Attorney For Creditor | P.O. Box 801478 | | Coto Laurel | PR | 00780-1478 | |
| 1488092 | Cooperativa De Ahorro Y Credito De Adjuntas | Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1480586 | COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS | LEMUEL NEGRON-COLON, ATTORNEY FOR CREDITOR | P.O. BOX 8014780 | | | COTO LAUREL | PR | 00780-1478 | |
| 1488092 | Cooperativa De Ahorro Y Credito De Adjuntas | PO Box 5 | | | | Adjuntas | PR | 00601 | |
| 1538377 | Cooperativa de Ahorro y Credito de Aguada | Angel L. Aviles Gonzalez | PO Box 543 | | | Aguada | PR | 00602 | |
| 1538377 | Cooperativa de Ahorro y Credito de Aguada | Attn: Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 2169799 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADA | C/O ENRIQUE M. ALMEIDA BERNAL, ESQ. | PO BOX 19757 | | | SAN JUAN | PR | 00919-1757 | |
| 2151127 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADA | P.O. BOX 543 | | | | AGUADA | PR | 00602-0543 | |
| 831088 | Cooperativa de Ahorro y Crédito de Aguada | Attn: Mr. Ángel Avilés | PO Box 543 | | | Aguada | PR | 00602 | |
| 831100 | Cooperativa de Ahorro y Crédito de Aguada | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 1592102 | Cooperativa de Ahorro y Crédito de Aguada | Harry Anduze-Montaño, Esq | 1454 Fernández Juncos Ave. | | | San Juan | PR | 00909 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1517227 | Cooperativa de Ahorro y Credito de Aguadill | c/o Carlos Camacho, Presidente | PO Box 541 | | | Aguadill | PR | 00605-0541 | |
| 1495858 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA | ADDRESS ON FILE | | | | | | | |
| 770611 | COOPERATIVA DE AHORRO Y CREDITO DE AGUAS BUENAS V ELA, SECRETARIO DE HACIENDA | LIC. MANUEL U. RIVERA GIMÉNEZ, ABOGADO DEMANDANTE | PACHECO CAMACHO &RIVERA GIMÉNEZ ESTUDIO LEGAL CSP | URB. DELGADO O-10 | AVE. JOSÉ VILLARES | CAGUAS | PR | 00725 | |
| 2156582 | COOPERATIVA DE AHORRO Y CREDITO DE ARECIBO | ADDRESS ON FILE | | | | | | | |
| 105003 | COOPERATIVA DE AHORRO Y CREDITO DE CAMUY | PO BOX 540 | | | | CAMUY | PR | 00627-0540 | |
| 1497044 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | CAPARRA COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1497044 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | CAPARRA COOP | 100 AVE. SAN PATRICIO | STE. F-16 | | GUAYNABO | PR | 00968-2635 | |
| 2169801 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | PO BOX 6416 | | | | BAYAMON | PR | 00960-6416 | |
| 1505526 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA | CAPARRA COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1494450 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA | CAPARRA COOP | 100 AVE. SAN PATRICIO | STE F-16 | | GUAYNABO | PR | 00968-2635 | |
| 1538165 | Cooperativa de Ahorro y Credito de Ciales | Enrique M. Almeida Bernal, Esq. | Po Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1538165 | Cooperativa de Ahorro y Credito de Ciales | Roberto Berrios Rodriguez | PO Box 1438 | | | Ciales | PR | 00638 | |
| 831089 | Cooperativa de Ahorro y Crédito de Ciales | Attn: Mr. Roberto Berios | PO Box 1438 | | | Ciales | PR | 00638-1438 | |
| 831101 | Cooperativa de Ahorro y Crédito de Ciales | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 1515485 | Cooperativa de Ahorro y Credito de Empleados de La Autoridad de Energia Electrica | COOPAEE | PO Box 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1515485 | Cooperativa de Ahorro y Credito de Empleados de La Autoridad de Energia Electrica | COOPAEE | PO BOX 9061 | | | San Juan | PR | 00908-9061 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1507152 | Cooperativa De Ahorro Y Credito De Empleados De La Corporacion Del Fondo Del Seguro Del Estado | FONDO COOP | PO BOX 6416 | | | BAYAMON | PR | 00960 | |
| 1507152 | Cooperativa De Ahorro Y Credito De Empleados De La Corporacion Del Fondo Del Seguro Del Estado | FONDO COOP | PO BOX 42006 | | | SAN JUAN | PR | 00940-2006 | |
| 2169802 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | PO BOX 6416 | | | | BAYAMON | PR | 00960-6416 | |
| 1511768 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | FONDO COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1511768 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | PO BOX 42006 | | | | SAN JUAN | PR | 00940-2006 | |
| 1496116 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACIÓN DEL FONDO DEL SEGURO DEL ESTADO | FONDO COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1496116 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACIÓN DEL FONDO DEL SEGURO DEL ESTADO | FONDO COOP | PO BOX 42006 | | | SAN JUAN | PR | 00940-2006 | |
| 1606118 | Cooperativa de Ahorro y Credito de Florida | Attn.Zoraida Miranda Viera | Gerente de Operaciones | PO Box 1162 | | Florida | PR | 00650-1162 | |
| 1606118 | Cooperativa de Ahorro y Credito de Florida | Nelson Robles - Diaz Law Offices PSC | PO Box 192302 | | | San Juan | PR | 00919-2302 | |
| 1603155 | Cooperativa de Ahorro y Credito de Florida | Nelson Robles-Diaz | PO Box 192302 | | | San Juan | PR | 00919-2302 | |
| 1573899 | Cooperativa de Ahorro y Credito de Hatillo | Attn: Luis Gerena Ruiz | Edificio Gregorio Padill | Ave. Pablo J. Aguilar #76 | | Hatillo | PR | 00659 | |
| 1574330 | Cooperativa de Ahorro y Credito de Hatillo | Attn: Luis Gerena Ruiz | Edificio Gregorio Padilla Ave. pablo J Aguilar #76 | | | Hatillo | PR | 00659 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2169803 | COOPERATIVA DE AHORRO Y CREDITO DE HATILLO | C/O LUIS GERENA RUIZ | EDIFICIO GREGORIO PADILLAAVE. PABLO J. AGUILAR #76 | | | HATILLO | PR | 00659 | |
| 1573899 | Cooperativa de Ahorro y Credito de Hatillo | Nelson Robles-Diaz | Attorney | Nelson Robles Diaz Law offices P.S.C. | PO Box 192302 | San Juan | PR | 00919-2302 | |
| 1575948 | Cooperativa de Ahorro y Credito de Hatillo | Nelson Robles-Diaz | Nelson Robles-Diaz Law Offices P.S.C. | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1574330 | Cooperativa de Ahorro y Credito de Hatillo | Nelson Robles-Diaz Law Offices P.S.C. | Nelson Robles-Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 2169745 | COOPERATIVA DE AHORRO Y CREDITO DE HATILLO | NEVARES, SANCHEZ- ALVAREZ& CANCEL PSC | ATTN: ISABEL M. FULLANA | URB. ALTAMESA | 11307 AVE. SAN ALFONSO | SAN JUAN | PR | 00921-3622 | |
| 2233824 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | CARLOS M. VERGNE | 24 Mariana Bracetti 2nd Floor | | | San Juan | PR | 00925 | |
| 1567556 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | PO BOX 552 | | ISABELA | PR | 00662 | |
| 1567556 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | C/O EDGARDO MUNOZ PSC | 364 LAFAYETTE | SAN JUAN | PR | 00917-3113 | |
| 2233826 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | Edgardo Muñoz, PSC | 364 Lafayette | | | San Juan | PR | 00917-3113 | |
| 2151126 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | P.O. BOX 552 | | | | ISABELA | PR | 00662-0552 | |
| 1564763 | Cooperativa de Ahorro y Crédito de Juana Díaz | Attn: Enrique M. Almeida Bernal, Esq | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1564763 | Cooperativa de Ahorro y Crédito de Juana Díaz | Attn: Gerardo Del Valle Candamo | PO Box 1439 | | | Juana Diaz | PR | 00795 | |
| 831093 | Cooperativa de Ahorro y Crédito de Juana Díaz | Attn: Mr. Gerardo Del Valle | PO Box 1439 | | | Juana Díaz | PR | 00795-1439 | |
| 831105 | Cooperativa de Ahorro y Crédito de Juana Díaz | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 1578096 | Cooperativa de Ahorro y Credito de la Asociacion de Maestros de PR | Avenida Ponce de Leon 501 | | | | Hato Rey | PR | 00918 | |
| 1551758 | Cooperativa de Ahorro y Credito de la Asociacion de Maestros de PR | Coop A/C de la Asociacion de Maestros de PR | Avenida Ponce de Leon 501 | | | Hato Rey | PR | 00918 | |
| 1634666 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Attn. Pedro Garcia Figueroa | PO Box 270-275 | | | San Juan | PR | 00928 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2169804 | COOPERATIVA DE AHORRO Y CREDITO DE LA FEDERACION DE MAESTROS DE PR | C/O PEDRO GARCIA FIGUEROA | PO BOX 270-275 | | | SAN JUAN | PR | 00928 | |
| 1634666 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Nelson Robles Diaz Law Offices PSC | Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 52970 | Cooperativa de Ahorro y Credito de la Industria Biofarmaceutica | Villa Carolina C-9 | Ave. Roberto Clemente | | | CAROLINA | PR | 00985 | |
| 2168563 | Cooperativa De Ahorro Y Credito De Lares | c/o Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919 | |
| 1667116 | Cooperativa de Ahorro y Credito de Lares | Jose A. Marrero Torres | PO Box 362 | | | Lares | PR | 00669 | |
| 1667116 | Cooperativa de Ahorro y Credito de Lares | PO Box 191757 | | | | San Juan | PR | 00919 | |
| 831094 | Cooperativa de Ahorro y Crédito de Lares y Región Central | Attn: Mr. José Marrero | PO Box 362 | | | Lares | PR | 00669 | |
| 831106 | Cooperativa de Ahorro y Crédito de Lares y Región Central | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 831095 | Cooperativa de Ahorro y Crédito de Manatí | Attn: Mr. Cándido Rivera López Jr. | PO Box 30562 | | | Manatí | PR | 00674-0562 | |
| 831107 | Cooperativa de Ahorro y Crédito de Manatí | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 1502447 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | ATTORNEY | PO BOX 193377 | | SAN JUAN | PR | 00919-3377 | |
| 1502829 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | GISELA GONALEZ GONZALEZ | APARTADO 1855 | | | MOCA | PR | 00676 | |
| 1534088 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | GISELA GONZALEZ GONZALEZ | APARTADO 1855 | | | MOCA | PR | 00676 | |
| 1630837 | Cooperativa de Ahorro y Credito de Oficiales de Custodia de PR | Attn. Epifanio Torres | Urb. Reparto Metropolitano | 1100 Calle 54 SE | | San Juan | PR | 00921-2731 | |
| 1593585 | Cooperativa De ahorro y Credito de oficiales de custodia de PR | Attorney / Nelson Robles Diaz | PO Box 192302 | | | San Juan | PR | 00919-2302 | |
| 2169806 | COOPERATIVA DE AHORRO Y CREDITO DE OFICIALES DE CUSTODIA DE PR | C/O EPIFANIO TORRES | URB. REPARTO METROPOLITANO 1100 CALLE 54 SE | | | SAN JUAN | PR | 00921-2731 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1594821 | Cooperativa de Ahorro y Credito de Oficiales de Custodia De PR | Nelson Robles Diaz | Nelson Robles Diaz law Offices PSC | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1630837 | Cooperativa de Ahorro y Credito de Oficiales de Custodia De PR | Nelson Robles Diaz Law Offices PSC | Attn: Nelson Robles Diaz | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 2169807 | COOPERATIVA DE AHORRO Y CREDITO DE RINCON | C/O ENRIQUE M. ALMEIDA BERNAL, ESQ. | PO BOX 19757 | | | SAN JUAN | PR | 00919-1757 | |
| 1588206 | Cooperativa de Ahorro y Credito de Rincon | Carmelo Rosario Nieves | Apartado 608 | | | Rincon | PR | 00677 | |
| 1588206 | Cooperativa de Ahorro y Credito de Rincon | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 831096 | Cooperativa de Ahorro y Crédito de Rincón | Attn: Mr. Danilo Rosado | PO Box 608 | | | Rincón | PR | 00677-0608 | |
| 831108 | Cooperativa de Ahorro y Crédito de Rincón | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 2179948 | Cooperativa de Ahorro y Credito de Santa Isabel | Attn: Vivian Morales Cruz | Felicia II Carr. 153 | Esq. Expreso 52 | | Santa Isabel | PR | 00757 | |
| 2179948 | Cooperativa de Ahorro y Credito de Santa Isabel | Gonzalez Lopez & Lopez Adames | Marie Else Lopez Adames | 1126 Ashford Ave., Suite C-10 | Diplomat Condominium | San Juan | PR | 00907 | |
| 1424093 | Cooperativa de Ahorro y Credito de Santa Isabel | Gonzalez Lopez & Lopez Adames LLC | Marie Elsie Lopez Adames | 1126 Ashford Ave., Suite C-10 | | San Juan | PR | 00907 | |
| 1424093 | Cooperativa de Ahorro y Credito de Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 | |
| 2078250 | Cooperativa De Ahorro y Credito De Yauco | Attn: Juan A Santos Berrios | Santos Berrios Law Office LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 2064715 | Cooperativa De Ahorro Y Credito De Yauco | c/o Juan A. Santos Berrios | P. O. Box 9102 | | | Humacao | PR | 00792-9102 | |
| 2118023 | Cooperativa De Ahorro Y Credito De Yauco | c/o Juan A. Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | P.O. Box 9102 | | Humacao | PR | 00792-9102 | |
| 2005443 | Cooperativa de Ahorro y Credito de Yauco | C/O Santos Berrios Law Offices LLC | ATTN: Juan A. Santos Berrios, Creditor Counsel | P.O. Box 9102 | | Humacao | PR | 00792-9102 | |
| 1850923 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | C/O SANTOS BERRIOS LAW OFFICES LLC | ATTN: JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792 | |
| 2118941 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | COOPERATIVA DE A/C YAUCO | PO BOX 3010 | | | YAUCO | PR | 00698-3010 | |
| 1990960 | Cooperativa de Ahorro Y Credito de Yauco | Juan A Santos Berrios | Santos Berrios Law Offices | PO Box 9102 | | Humacao | PR | 00792-9102 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1850498 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | Juan A Santos Berrios | Santos Berrios Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 2102088 | Cooperativa De Ahorro Y Credito De Yauco | Juan A. Santos Berrios | Creditor Counsel | Santos Berrios Law Offices LLC | P.O Box 9102 | Humacao | PR | 00792-9102 | |
| 1796659 | Cooperativa de Ahorro y Credito de Yauco | Juan A. Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 105139 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | JUAN A. SANTOS BERRIOS | SANTOS BERRION LAW OFFICES LLC | P.O, BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1983732 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | JUAN A. SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACO | PR | 00792-9102 | |
| 1934827 | Cooperativa De Ahorro Y Credito De Yauco | Juan Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 2078250 | Cooperativa de Ahorro y Credito De Yauco | PO BOX 3010 | | | | YAUCO | PR | 00698-3010 | |
| 1897114 | Cooperativa de Ahorro y Credito de Yauco | PO Box 9102 | | | | Humacao | PR | 00792-9102 | |
| 1973435 | Cooperativa de Ahorro y Credito de Yauco | Santos Berrios Law Offices LLC | Juan A Santos Berrios, Creditor Counsel | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 2071810 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | Santos Berrios Law Offices LLC | Juan A. Santos Berrios | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 1950809 | Cooperativa De Ahorro Y Credito De Yauco | Santos Berrios Law Offices LLC | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 2087968 | Cooperativa de Ahorro Y Credito de Yauco | Santos Berrios, Juan A | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 2122140 | Cooperativa de Ahorro y Credito de Yauco | SANTOS BETTIOS LAW OFFICES LLC | ATTN: JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 2169805 | COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO | C/O ENRIQUE M. ALMEIDA BERNAL, ESQ. | PO BOX 19757 | | | SAN JUAN | PR | 00919-1757 | |
| 1554486 | Cooperativa de Ahorro y Credito del Valenciano | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1554486 | Cooperativa de Ahorro y Credito del Valenciano | Jose Luis Nunez Rosario | PO Box 1510 | | | Juncos | PR | 00777 | |
| 831097 | Cooperativa de Ahorro y Crédito Del Valenciano (Valencoop) | Attn: Mr. José L. Nuñez | PO Box 1510 | | | Juncos | PR | 00777-1510 | |
| 831109 | Cooperativa de Ahorro y Crédito Del Valenciano (Valencoop) | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831091 | Cooperativa de Ahorro y Crédito Dr. Manual Zeno Gandía | Attn: Mr. Erixson Gómez | Apartado 1865 | | | Arecibo | PR | 00913 | |
| 831103 | Cooperativa de Ahorro y Crédito Dr. Manual Zeno Gandía | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 2169809 | COOPERATIVA DE AHORRO Y CREDITO DR. MANUEL ZENO GANDIA | C/O ENRIQUE M. ALMEIDA BERNAL, ESQ. | PO BOX 19757 | | | SAN JUAN | PR | 00919-1757 | |
| 1537952 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1537952 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | Johnny Montanez Vargas | PO Box 1865 | | | Arecibo | PR | 00612 | |
| 1596077 | Cooperativa de Ahorro y Credito Familiar Progresista | Attn. Javiar Claudio Lopez | Urb. Puerto Nuevo | 479 Ave. de Diego | | San Juan | PR | 00920-3706 | |
| 1596995 | Cooperativa de Ahorro y Credito Familiar Progresista | Attn. Javiar Claudio Lopez | Urb. Puerto Nuevo | 479 Ave. de Diego | | San Juan | PR | 00920-3706 | |
| 1659792 | Cooperativa de Ahorro y Credito Familiar Progresista | Familiar Progresista | Attn. Javier Claudio Lopez | Urb. Puerto Nuevo | 479 Ave. de Diego | San Juan | PR | 00920-3706 | |
| 1596995 | Cooperativa de Ahorro y Credito Familiar Progresista | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | San Juan | PR | 00919-2302 | |
| 1659792 | Cooperativa de Ahorro y Credito Familiar Progresista | Nelson Robles Diaz | PO Box 192302 | | | San Juan | PR | 00919-2302 | |
| 1596077 | Cooperativa de Ahorro y Credito Familiar Progresista | Nelson Robles Diaz Law offices PSC | Attn: Nelson Robles Diaz | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1615121 | Cooperativa de Ahorro y Credito Holsum | Katherine Elisa Ruiz-Díaz | 1126 Ave. Ashford, Cond. Diplomat, Suite C-10 | | | San Juan | PR | 00907 | |
| 1615121 | Cooperativa de Ahorro y Credito Holsum | P.O. Box 8282 | | | | Toa Baja | PR | 00951 | |
| 2169810 | COOPERATIVA DE AHORRO Y CREDITO ISLA COOP | C/O FRANCES B. GONZALEZ ARVELO | PO BOX 3388 | | | CAROLINA | PR | 00984-3388 | |
| 1611099 | COOPERATIVA DE AHORRO Y CREDITO ISLA COOP | NELSON ROBLES DIAZ LAW OFFICES PSC | NELSON ROBLES DIAZ, ATTORNEY | P.O. BOX 192302 | | SAN JUAN | PR | 00919-2302 | |
| 1611099 | COOPERATIVA DE AHORRO Y CREDITO ISLA COOP | PUEBLO COOP | ATTN: FRANCES B. GONZALEZ ARVELO | P.O. BOX 3388 | | CAROLINA | PR | 00984-3388 | |
| 1648251 | Cooperativa de Ahorro y Credito IslaCoop | Attn: Frances B, Gonzalez Arvelo | PO Box 3388 | | | Carolina | PR | 00984-3388 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1648251 | Cooperativa de Ahorro y Credito IslaCoop | Cooperativa de Ahorro y Credito IslaCoop | Attn: Frances B. Gonzalez Arvelo | PO Box 3388 | | Carolina | PR | 00984-3388 | |
| 1531208 | Cooperativa De Ahorro Y Credito Lomas Verdes | Attn: Victor Rodriguez | PO Box 1142 | | | Bayamon | PR | 00960 | |
| 2169811 | COOPERATIVA DE AHORRO Y CREDITO LOMAS VERDES | C/O VICTOR RODRIGUEZ | PO BOX 1142 | | | BAYAMON | PR | 00960-1142 | |
| 105004 | COOPERATIVA DE AHORRO Y CREDITO MAESTROS | P.O. BOX 1061 | | | | GUAYAMA | PR | 00785-1061 | |
| 105005 | COOPERATIVA DE AHORRO Y CREDITO NAGUABENA | LCDO. JOSE A. CANDELARIO LAJARA | PO BOZ 70250 SUITE 306 | | | SAN JUAN | PR | 00936 | |
| 1569798 | Cooperativa de Ahorro y Credito Naguabeña | Att. Axel Santiago | Urb. Juan Mendoza | Calle 3 B1 | PO Box 69 | Naguabo | PR | 00718 | |
| 1568491 | Cooperativa de Ahorro y Credito Naguabeña | Attn. Axel Santiago | Urb. Juan Mendoza | Calle 3 B1 | PO Box 69 | Naguabo | PR | 00718 | |
| 1568094 | Cooperativa de Ahorro y Credito Naguabeña | Nelson Robles-Diaz | Attorney | Nelson Robles Diaz Law Offices P.S.C. | PO Box 192302 | San Juan | PR | 00919-2302 | |
| 1568491 | Cooperativa de Ahorro y Credito Naguabeña | PO Box 192302 | | | | San Juan | PR | 00919-2302 | |
| 1419083 | COOPERATIVA DE AHORRO Y CRÉDITO ORIENTAL | JOSE A. CANDELARIO LAJARA | PO BOZ 70250 SUITE 306 | | | SAN JUAN | PR | 00936 | |
| 1422979 | COOPERATIVA DE AHORRO Y CRÉDITO ORIENTAL | MANUEL U. RIVERA GIMÉNEZ | PACHECO CAMACHO & RIVERA GIMÉNEZ ESTUDIO LEGAL CSP | URB. DELGADO O-10 AVE. JOSÉ VILLARES | | CAGUAS | PR | 00725 | |
| 1419084 | COOPERATIVA DE AHORRO Y CRÉDITO ORIENTAL Y NATIONAL INSURANCE COMPANY | MANUEL U. RIVERA GIMENEZ | URB. DELGADO O-10 AVENIDA JOSE VILLARES | | | CAGUAS | PR | 00725 | |
| 1455109 | COOPERATIVA DE AHORRO Y CREDITO PADRE MAC DONALD | ADDRESS ON FILE | | | | | | | |
| 1527219 | COOPERATIVA DE AHORRO Y CREDITO PADRE SALVADOR RUFFOLO | LEMUEL NEGRON-COLON | P.O. BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | |
| 2169812 | COOPERATIVA DE AHORRO Y CREDITO PADRE SALVADOR RUFFOLO | PO BOX 1553 | | | | VILLALBA | PR | 00766 | |
| 1711563 | Cooperativa de Ahorro y Crédito Rafael Carrion, Jr. | C/O José A. Cruz Vélez | Executive President | P.O. Box 362708 | | San Juan | PR | 00936-2708 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4708 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1711563 | Cooperativa de Ahorro y Crédito Rafael Carrion, Jr. | Juan J. Charana-Agudo, Associate Attorney | Marichal, Hernandez, Santiago and Juarbe, LLC | P.O Box 190095 | | San Juan | PR | 0919-0095 | |
| 2166682 | Cooperativa de Ahorro y Credito Roosevelt Roads | Nevares, Sanchez, Alvarez & Cancel PSC | Attn: Andres R. Nevares Esq., Lemuel Cancel Esq. | Isabel M. Fullana | Urb Altamesa, 11307 Ave. San Alfonso | San Juan | PR | 00921-3622 | |
| 1503046 | Cooperativa De Ahorro Y Credito San Blas De Illescas | Lemuel Negron-Colon | Attorney for Creditor | P.O. Box 801478 | | Coto Laurel | PR | 00780-1478 | |
| 1517783 | Cooperativa de Ahorro y Credito San Blas De Illescas | Lemuel Negron-Colon | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1517855 | Cooperativa de Ahorro y Credito San Blas de Illescas | Lemuel Negron-Colon, Attorney for Credito | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1517783 | Cooperativa De Ahorro Y Credito San Blas De Illescas | P.O. Box 319 | | | | Coamo | PR | 00769 | |
| 1260328 | Cooperativa De Ahorro Y Credito Jose | Apartado 2020 | | | | Aibonito | PR | 00705 | |
| 1260328 | Cooperativa De Ahorro Y Credito Jose | Jose A. Santini Bonilla | Attorney for Creditor | Jose A. Santini Bonilla, Esq. | PO Box 552 | Aibonito | PR | 00705 | |
| 2166683 | Cooperativa de Ahorro y Credito San Rafael | Nevares, Sanchez, Alvarez & Cancel PSC | Attn: Andres R. Nevares Esq., Lemuel Cancel Esq. | Isabel M. Fullana | Urb Altamesa, 11307 Ave. San Alfonso | San Juan | PR | 00921-3622 | |
| 2162642 | Cooperativa de Ahorro y Credito San Rafael | Nevares, Sanchez, Alvarez & Cancel PSC | S/Andres R. Nevares Esq | Urb Altamesa, 11307 Ave. San Alfonso | USDC 115813 | San Juan | PR | 00921-3622 | |
| 2162643 | Cooperativa de Ahorro y Credito San Rafael | Nevares, Sanchez, Alvarez & Cancel PSC | S/Lemuel Cancel Esq | Urb Altamesa, 11307 Ave. San Alfonso | USDC 217605 | San Juan | PR | 00921-3622 | |
| 1611020 | Cooperativa de Ahorro y Credito San Rafael | PO Box 1531 | | | | Quebradillas | PR | 00678-1531 | |
| 2169813 | COOPERATIVA DE AHORRO Y CREDITO VEGA ALTA | C/O ENRIQUE M. ALMEIDA BERNAL, ESQ. | PO BOX 19757 | | | SAN JUAN | PR | 00919-1757 | |
| 1539540 | Cooperativa de Ahorro y Credito Vega Alta | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1539540 | Cooperativa de Ahorro y Credito Vega Alta | Ruben Morales | #61 Georgetti Street | | | Vega Alta | PR | 00692 | |
| 831110 | Cooperativa de Ahorro y Crédito Vega Alta | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1453439 | Cooperativa de Ahorro y Credito Yabucoena | Attn: Ramon Eduardo Gutierrez, Executive President | Urb. Villa Recreo Calle Ramon Quinones | | | Yabucoa | PR | 00767 | |
| 104949 | Cooperativa de Ahorro y Credito Yabucoena | PO Box 1 | | | | Yabucoa | PR | 00767-0001 | |
| 104949 | Cooperativa de Ahorro y Credito Yabucoena | Ramon Eduardo Gutierrez | Executive President | Cooperativa de Ahorro y Credito Yabucoena | Urb. Villa Recreo Calle Ramon Quinones | Yabucoa | PR | 00767 | |
| 1464958 | Cooperativa de Ahorro y Creidto de la Industria Biofarmaceutica | Villa Carolina C-9 | Ave. Roberto Clemente | | | Carolina | PR | 00985 | |
| 105006 | COOPERATIVA DE AHORRO/CREDITO EMPLEADOS | 54 CALLE MATADERO ESQUINA AVE ROOSELVELT | | | | HATO REY | PR | 00936 | |
| 105007 | COOPERATIVA DE AHORRO/CREDITO EMPLEADOS | P O BOX 361735 | | | | SAN JUAN | PR | 00936 | |
| 105008 | COOPERATIVA DE AHORRO/CREDITO U.T.I. | APARTADO POSTAL 22014 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 105009 | COOPERATIVA DE AHORRO/CREDITO U.T.I. | URB. CARIBE 1550 AVE PONCE DE LEON SUITE 1 CUPEY | | | | RIO PIEDRAS | PR | 00925 | |
| 2151041 | COOPERATIVA DE AHORROY CREDITO DE CAMUY | AVENIDA BALTASAR JIMENEZ #300 | | | | CAMUY | PR | 00627 | |
| 1424772 | COOPERATIVA DE CARDIOLOGOS DE PR (CARDIOCOOP) | ADDRESS ON FILE | | | | | | | |
| 105010 | COOPERATIVA DE COMERCIOS | PO BOX 581 | | | | AGUADA | PR | 00602 | |
| 105011 | COOPERATIVA DE CONTRATISTAS GENERALES PR | URB EL PALMAR | 108 CALLE 2A | | | GUAYNABO | PR | 00969 | |
| 105012 | COOPERATIVA DE EMPLEADOS POSTALES | PO BOX 361735 | | | | SAN JUAN | PR | 00936-1735 | |
| 105013 | COOPERATIVA DE GUAYNABO | PO BOX 1299 | | | | GUAYNABO | PR | 00970-1299 | |
| 105014 | COOPERATIVA DE LAS ARTES REPRESENTATIVAS | PO BOX 366207 | | | | SAN JUAN | PR | 00936-6207 | |
| 1424773 | COOPERATIVA DE MEDICOS GASTROENTEROLOGOS DE PR | ADDRESS ON FILE | | | | | | | |
| 2137571 | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | PO BOX 370958 | | | CAYEY | PR | 00737 | |
| 837564 | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | PO Box 2222222 | | | | San Juan | PR | 00936-3048 | |
| 2138182 | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | PO Box 370958 | | | | CAYEY | PR | 00737 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157318 | Cooperativa de Seguros de Vida | Nevares, Sanchez- Alvarez & Cancel PSC | Andres R. Nevares Esq., Lemuel Cancel Esq. | Isabel M. Fullana | Urb. Altamesa, 11307 ave. San Alfonso | San Juan | PR | 00921-3622 | |
| 105015 | COOPERATIVA DE SEGUROS DE VIDA | PO BOX 3428 | | | | SAN JUAN | PR | 00936 | |
| 2137572 | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | PO Box 363428 | | | San Juan | PR | 00936-3428 | |
| 2163731 | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | PO BOX 363428 | | | | SAN JUAN | PR | 00936-3428 | |
| 105017 | COOPERATIVA DE SEGUROS DE VIDA DE PR | AVE AMERICO MIRANDA 400 | URB VILLA NEVAREZ | | | RIO PIEDRAS | PR | 00927 | |
| 105018 | COOPERATIVA DE SEGUROS DE VIDA DE PR | P.O. BOX 363428 | | | | SAN JUAN | PR | 00936-3428 | |
| 633524 | COOPERATIVA DE SEGUROS DE VIDA DE PR | VILLA NEVAREZ EXPRESO LAS AMERICAS | 400 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00985 | |
| 105019 | Cooperativa de Seguros de Vida de Puerto | Expreso Las Américas Esq. Ave. Américo Miranda | #400 Villa Nevárez | | | Río Piedras | PR | 02844 | |
| 2233805 | COOPERATIVA DE SEGUROS DE VIDA DE PUERTO RICO | Andres R. Nevares, Esq. | Nevares, Sanchez- Alvarez & Cancel PSC | Urb. Altamesa | 11307 Ave. San Alfonso | San Juan | PR | 00921-3622 | |
| 2233802 | COOPERATIVA DE SEGUROS DE VIDA DE PUERTO RICO | Isabel M. Fullana, Esq. | Nevares, Sanchez- Alvarez & Cancel PSC | Urb. Altamesa | 11307 Ave. San Alfonso | San Juan | PR | 00921-3622 | |
| 2233808 | COOPERATIVA DE SEGUROS DE VIDA DE PUERTO RICO | Lemuel Cancel, Esq. | Nevares, Sanchez- Alvarez & Cancel PSC | Urb. Altamesa | 11307 Ave. San Alfonso | San Juan | PR | 00921-3622 | |
| 2169657 | COOPERATIVA DE SEGUROS DE VIDA DE PUERTO RICO | NEVARES, SANCHEZ- ALVAREZ & CANCEL PSC | ISABEL FULLANA, ANDRES NEVARES, LEMUEL CANCEL | URB. ALTAMESA | 11307 AVE. SAN ALFONSO | SAN JUAN | PR | 00921-3622 | |
| 105020 | COOPERATIVA DE SEGUROS DE VIDA DE PUERTO RICO | PO BOX 363428 | | | | SAN JUAN | PR | 00936-3428 | |
| 105021 | Cooperativa de Seguros de Vida de Puerto Rico, COSVI | Attn: Alejandrina Burgos, Circulation of Risk | PO Box 363428 | | | San Juan | PR | 93634-936 | |
| 105022 | Cooperativa de Seguros de Vida de Puerto Rico, COSVI | Attn: Gretel Gonzalez, Consumer Complaint Contact | PO Box 363428 | | | San Juan | PR | 93634-936 | |
| 105023 | Cooperativa de Seguros de Vida de Puerto Rico, COSVI | Attn: Gretel Gonzalez, Regulatory Compliance Government | PO Box 363428 | | | San Juan | PR | 93634-936 | |
| 105024 | Cooperativa de Seguros de Vida de Puerto Rico, COSVI | Attn: Julio VillafaÃ±e, President | PO Box 363428 | | | San Juan | PR | 93634-936 | |
| 105025 | COOPERATIVA DE SEGUROS MULTIPLES | ARMANDO FRANCESCHI | B-5 Calle Tabonuco | Suite 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105026 | COOPERATIVA DE SEGUROS MULTIPLES | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105027 | COOPERATIVA DE SEGUROS MULTIPLES | ARMANDO FRANCESCHI MARIA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 105028 | COOPERATIVA DE SEGUROS MULTIPLES | CELESTE RODRIGUEZ-MIRANDA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105029 | COOPERATIVA DE SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105032 | COOPERATIVA DE SEGUROS MULTIPLES | LCDO. IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 | |
| 105033 | COOPERATIVA DE SEGUROS MULTIPLES | LIC. ANGEL R. COLLZO MATOS | EXT. FORST HILLS F419 CALLE LIMA ESQ. ATENAS | | | BAYAMON | PR | 00959-5618 | |
| 105034 | COOPERATIVA DE SEGUROS MULTIPLES | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105035 | COOPERATIVA DE SEGUROS MULTIPLES | PO BOX 363846 | | | | SAN JUAN | PR | 00936-3846 | |
| 105036 | COOPERATIVA DE SEGUROS MÚLTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105037 | COOPERATIVA DE SEGUROS MULTIPLES , POPULAR AUTO | LIC. ANGEL RODRIGUEZ GARALLARDE | PMB 170 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 105038 | COOPERATIVA DE SEGUROS MULTIPLES , POPULAR AUTO | LIC. JOSE M. DIAZ HASSSIN | URB. JARDINES DE | Cayey I CALLE I | A-11 | Cayey | PR | 00936 | |
| 105039 | COOPERATIVA DE SEGUROS MULTIPLES AMERICAS LEADING FINANCE | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105040 | COOPERATIVA DE SEGUROS MULTIPLES D EPUERTO RICO ETC. | ARMANDO FRANCESCHI | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 105041 | COOPERATIVA DE SEGUROS MULTIPLES D EPUERTO RICO ETC. | MARIA CELESTE RODRIGUEZ-MIRANDA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105045 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. ET. ALS. | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105046 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. POR SI Y SARYLSA ORTIZ ACEVEDO Y TOYOTA CREDIT DE PUERTO RICO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105047 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y BANCO BILBAO VIZCAYA T/C/P ORIENTAL BANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105048 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y FIRST BANK DE PUERTO RICO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105051 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y POPULAR AUTO INC. | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105052 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y POPULAR MORTGAGE | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105055 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R., ET. ALS. FIRST BANK DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105056 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R.,ET. ALS. | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419093 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ANGEL R. COLLZO MATOS | EXT. FORST HILLS F419 CALLE LIMA ESQ. ATENAS | | | BAYAMON | PR | 00959-5618 | |
| 105057 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105058 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| 1419137 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | BAYAMÓN | PR | 00968-3029 | |
| 1419087 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419139 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419109 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | SAN JUAN | PR | 00936-5072 | |
| 1419091 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI MARIA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 105060 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105061 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | PO BOX 363846 | | | | SAN JUAN | PR | 00936 | |
| 105062 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE | TABONUCO | SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 1419144 | COOPERATIVA DE SEGUROS MULTIPLES DE PR & COOPERATIVA DE AHORRO Y CREDITO DE MANATI | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105063 | COOPERATIVA DE SEGUROS MULTIPLES DE PR & COOPERATIVA DE AHORRO Y CREDITO DE MANATI | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105064 | COOPERATIVA DE SEGUROS MULTIPLES DE PR & POPULAR AUTO, INC. | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419145 | COOPERATIVA DE SEGUROS MULTIPLES DE PR , BANSANDER LEASING CORPORATION Y PROSPERO TIRE RECYCLING, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419158 | COOPERATIVA DE SEGUROS MULTIPLES DE PR , RELIABLE FINANCIAL Y MARÍA DE LA CRUZ | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419161 | COOPERATIVA DE SEGUROS MULTIPLES DE PR POR SI Y SARYLSA ORTIZ ACEVEDO Y TOYOTA CREDIT DE PUERTO RICO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419162 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419163 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y AMERICAS LEADING FINANCE | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105065 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y BANCO BILBAO VIZCAYA | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419164 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y BANCO BILBAO VIZCAYA ARGENTARIA | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419140 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y BANCO BILBAO VIZCAYA ARGENTARIA T/C/P ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419165 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y BAXTER CREDIT UNION | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419166 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AC ARECIBO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419167 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AHORRO Y CREDITO DE AGUAS BUENAS | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419168 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AHORRO Y CREDITO DE MANATI | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419169 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AHORRO Y CREDITO MAUNABO, JOMAYRA PENA | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105066 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AHORRO Y CREDITO MAUNABO, JOMAYRA PENA | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419170 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AHORRO Y CRÉDITO VEGABAJEÑA | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419172 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FERRER SANCHEZ, LAURA E | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | BAYAMÓN | PR | 00968-3029 | |
| 1419174 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FIRST BANK | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105067 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FIRST BANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419176 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FIRST BANK DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419141 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FIRST BANK DE PUERTO RICO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419178 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FIRST BANK Y RAMOS RAMOS, SARA S. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105069 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105068 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105070 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105071 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR Y ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 1419187 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419189 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419190 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419192 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y OTROS | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105072 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y OTROS | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE | TABONUCO | SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 1419193 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y PARTE INTERVENTORA Y RODRÍGUEZ MATÍAS, HEIDI | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105073 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 1419195 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419203 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | BAYAMÓN | PR | 00968-3029 | |
| 1419213 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419219 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. INC. Y DONES PIÑERO, MICHAEL Y DONES TOLEDO, MIGUEL A; | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419220 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC., INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419221 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR MORTGAGE | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419222 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419223 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCE | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105075 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR Y RELIABLE FINANCE | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105077 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105076 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105078 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105079 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105080 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES INC | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419143 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419254 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419274 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. INC | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419256 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. Y SANCHEZ HERNANDEZ, ANDREW JOEL Y SANCHEZ REYES, FRANK | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419258 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RIVERA VAZQUEZ, ANGEL MAXIMO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | BAYAMÓN | PR | 00968-3029 | |
| 1419260 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RODRIGUEZ VELEZ, LUIS O. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105081 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SCOTIABANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419261 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SCOTIABANK DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419263 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SCOTIABANK DE PR Y MARTE SOLANO, MICHAEL | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419265 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SCOTIABANK DE PR Y PONCE MARRERO, CARLOS G. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419267 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SCOTIABANK Y COUVERTIER VAZQUEZ, JUAN A. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419269 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SOTO BURGOS, ANIBAL | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | BAYAMÓN | PR | 00968-3029 | |
| 1419270 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y TOYOTA CREDIT DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105082 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR Y TOYOTA CREDIT DE PR | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 1419272 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y TOYOTA CREDIT DE PR Y SANCHEZ TORRES, EDWARD | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105083 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y TOYOTA CREDIT DE PR/EDWARD SANCHEZ TORRES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419273 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y VAPR FEDERAL CREDIT UNION | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105085 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y VAPR FEDERAL CREDIT UNION | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105086 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, COOP A/C ORIENTAL | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419275 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, COOPERATIVA A/C ORIENTAL | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419276 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, COOPERATIVA DE AHORRO Y CRÉDITO MAUNA COP. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105087 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR, COOPERATIVA DE AHORRO Y CRÉDITO MAUNA COP. | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419277 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET. ALS. Y ENERYS ROQUE ROSADO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419278 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET. ALS. Y FIRST BANK DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419279 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET. ALS.; HIPOLITO NIVERS TIRADO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419280 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET.ALS. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419281 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET.ALS. // OMAR ALMONTE OLIVENCE Y COOPERATIVA AHORRO ORIENTAL | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419282 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET.ALS. Y OMAR ALMONTE OLIVENCE Y COOPERATIVA DE AHORRO Y CRÉDITO ORIENTAL | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419286 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ETC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419287 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105088 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ORIENTAL BANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105089 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 1419288 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419289 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105090 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105091 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, SCOTIABANK/JUAN A. COUVERTIER VAZQUEZ | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105092 | Cooperativa de Seguros Multiples de Puerto | 38 Calle Nevárez | | | | San Juan | PR | 00927-4608 | |
| 105093 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | ARMANDO FRANCESCHI MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 105094 | Cooperativa de Seguros Multiples de Puerto Rico | Attn: Cathleen Feliciano, Circulation of Risk | PO Box 363846 | | | San Juan | PR | 93638-936 | |
| 105095 | Cooperativa de Seguros Multiples de Puerto Rico | Attn: Cathleen Feliciano, Consumer Complaint Contact | PO Box 363846 | | | San Juan | PR | 93638-936 | |
| 105096 | Cooperativa de Seguros Multiples de Puerto Rico | Attn: Oscar Medrano, Vice President | PO Box 363846 | | | San Juan | PR | 93638-936 | |
| 105097 | Cooperativa de Seguros Multiples de Puerto Rico | Attn: Roberto Castro, President | PO Box 363846 | | | San Juan | PR | 93638-936 | |
| 1526656 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 | |
| 1818328 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 240 | | | Lake Worth | FL | 33467 | |
| 1524629 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 | |
| 1814885 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. valdes Ortiz, Esq. | 8461 Lake Worth Roade Suite 420 | | | Lake Worth | FL | 33467 | |
| 1526656 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez | PO Box 363846 | | | San Juan | PR | 00936-3846 | |
| 1495084 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claim Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 | |
| 1524629 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105098 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y BAXTER CREDIT UNION | LCDO.ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105099 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y COOPERATIVA DE AHORRO Y CREDITO DE AGUAS BUENAS | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105100 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y EVELYN VILLANUEVA | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105101 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y EVELYN VILLANUEVA | LCDO. CARLOS RIVERA MATOS | RIVERA-MATOS & ASOC. | EDIF. VILLA NEVAREZ PROF. OFICINA 307 | | RÍO PIEDRAS | PR | 00927 | |
| 105102 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PUERTO RICO Y FIRST BANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | STE. 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105103 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y FIRST BANK DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105104 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105105 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y ORIENTAL BANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105106 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105107 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y POPULAR AUTO INC. | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105108 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y RELIABLE FINANCIAL SER | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105110 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105111 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO, ETC | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105112 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PUERTO RICO, ETC. | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105113 | COOPERATIVA DE SEGUROS MULTIPLES DE PUJERTO RICO Y FIRST BANK DE PUERTO RICO | LCDO. ARMANDO FRENCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105114 | COOPERATIVA DE SEGUROS MULTIPLES PR /FIRST BANK SARA S. RAMOS RAMOS | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105115 | COOPERATIVA DE SEGUROS MÚLTIPLES Y | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105116 | COOPERATIVA DE SEGUROS MÚLTIPLES Y COOP. DE AHORRO Y CRÉDITO VEGABAJEÑA | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105117 | COOPERATIVA DE SEGUROS MULTIPLES Y COOPERATIVA DE AC ARECIBO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105119 | COOPERATIVA DE SEGUROS MULTIPLES Y ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105120 | COOPERATIVA DE SEGUROS MULTIPLES Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105121 | COOPERATIVA DE SEGUROS MULTIPLES Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105122 | COOPERATIVA DE SEGUROS MULTIPLES Y POPULAR AUTO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105124 | COOPERATIVA DE SEGUROS MÚLTIPLES Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105126 | COOPERATIVA DE SEGUROS MULTIPLES Y POPULAR AUTO INC | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105129 | COOPERATIVA DE SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105128 | COOPERATIVA DE SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105130 | COOPERATIVA DE SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105133 | COOPERATIVA DE SEGUROS MÚLTIPLES Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105134 | COOPERATIVA DE SERV PROFESIONALES | PO BOX 194597 | | | | SAN JUAN | PR | 00919 | |
| 2137904 | COOPERATIVA DE SERVICIO POLICIA DE P.R. (1) | COOP DE SERV POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 2163733 | COOPERATIVA DE SERVICIO POLICIA DE P.R. (1) | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 842368 | COOPERATIVA DE SERVICIOS CJ DE PONCE | PO BOX 7185 | | | | PONCE | PR | 00732-7185 | |
| 856635 | COOPERATIVA DE SERVICIOS INTEGRADOS A LA NINEZ | COOPERATIVA DE SERVICIOS INTEGRADOS A LA NIÑEZ (COSIANI) | Ave. Muñoz Rivera 1058 | Rio Piedras | | San Juan | PR | 00928 | |
| 1424774 | COOPERATIVA DE SERVICIOS INTEGRADOS A LA NINEZ | COOPERATIVA DE SERVICIOS INTEGRADOS A LA NIÑEZ (COSIANI) | P.O. BOX 21408 | | | SAN JUAN | PR | 00928-1408 | |
| 105135 | COOPERATIVA DE SERVICIOS LEGALES COSEL | URB RAMBLA | 1160 AVILA | | | PONCE | PR | 00730 | |
| 856636 | COOPERATIVA DE TERAPEUTAS ASOCIADOS DE P.R. | COOPERATIVA DE TERAPEUTAS ASOCIADOS DE PUERTO RICO | Carr.799 Km-0 Hm-1 | | | PATILLAS | PR | 00723 | |
| 1424775 | COOPERATIVA DE TERAPEUTAS ASOCIADOS DE PR | ADDRESS ON FILE | | | | | | | |
| 105136 | COOPERATIVA DE TERAPISTAS FISICOS PR | PLAZA DEL MERCADO | 1000 AVE RAFAEL CORDERO STE 23 | | | CAGUAS | PR | 00725 | |
| 105137 | COOPERATIVA DE VAGA ALTA | P.O. BOX 1078 | | | | VEGA ALTA | PR | 00692 | |
| 105138 | COOPERATIVA DE VIVIENDA EL ALCAZAR | URBANIZACION SAN LUIS APT GG | 500 CALLE VALCARCER | | | SAN JUAN | PR | 00923 | |
| 633525 | COOPERATIVA DE VIVIENDA EMPLEADOS UPR | PO BOX 21230 | | | | SAN JUAN | PR | 00928 | |
| 105140 | COOPERATIVA DEPARTAMENTO DE AGRICULTURA | EDIFICIO 1309 PADA 19 FDES. JUNCOS | | | | SAN JUAN | PR | 00908 | |
| 105141 | COOPERATIVA DEPARTAMENTO DE AGRICULTURA | PO BOX 13583 | | | | SAN JUAN | PR | 00908-3583 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105084 | COOPERATIVA FAMILIAR PROGRESISTA | URB PUERTO NUEVO | 479 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 105125 | COOPERATIVA FEDERACION DE MAESTROS | P.O. BOX 270-275 | | | | SAN JUAN | PR | 00928 | |
| 105142 | COOPERATIVA FEDERACION DE MAESTROS DE PUERTO RICO | FEDECOOP | P O BOX 270-275 | | | SAN JUAN | PR | 00928 | |
| 842369 | COOPERATIVA GAS LA CANDELARIA | PO BOX 850 | | | | COAMO | PR | 00769 | |
| 105143 | COOPERATIVA GASOLINERA Y SERVICIOS | BUENA VISTA | RR 5 BOX 8418 | | | BAYAMON | PR | 00956 | |
| 1424776 | COOPERATIVA INDUSTRIAL CREACION DE LA MONTANA | ADDRESS ON FILE | | | | | | | |
| 105144 | COOPERATIVA JARDINES DE SAN IGNACIO | 1690 CALLE SAN GUILLERMO OFIC 112 A | | | | SAN JUAN | PR | 00927 | |
| 105145 | COOPERATIVA JARDINES DE VALENCIA | ESQ NAVANA | CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00925 | |
| 105146 | COOPERATIVA JARDINES DE VALENCIA | URB VALENCIA | 631 CALLE PERREIRA LEAL | ESQUINA NAVARRA | | RIO PIEDRAS | PR | 00923 | |
| 105147 | COOPERATIVA JESUS OBRERO | PMB 159-HC01 | | | | CAGUAS | PR | 00725 | |
| 105148 | COOPERATIVA JESUS OBRERO | PO BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 105149 | COOPERATIVA JOSE CORTES CORDERO | 2250 AVE LAS AMERICAS SUITE 596 | | | | PONCE | PR | 00717-9997 | |
| 105150 | COOPERATIVA LA PUERTORRIQUENA | ATT: SRA. LILLIAM RIVERA | PO BOX 20645 | | | SAN JUAN | PR | 00928-0645 | |
| 105151 | COOPERATIVA LA PUERTORRIQUEÑA | APARTADO 20645 | | | | SAN JUAN | PR | 00928-0645 | |
| 105151 | COOPERATIVA LA PUERTORRIQUEÑA | CYNTHIA NAVARRO PAGAN | CALLE 7 NE #344 | | | SAN JUAN | PR | 00920 | |
| 105152 | COOPERATIVA LA SAGRADA FAMILIA | AVENIDA AMERICO MIRANDA 1125 | | | | SAN JUAN | PR | 00921 | |
| 105153 | COOPERATIVA LA SAGRADA FAMILIA | AVENIDA AMERICO MIRANDA 1125 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 104747 | COOPERATIVA LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNCEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS, CREDITOR'S COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 104747 | COOPERATIVA LA SAGRADA FAMILIA | PO BOX 102 | | | | COROZAL | PR | 00783-0102 | |
| 1516188 | COOPERATIVA LA SAGRADA FAMILIA | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 0792-9102 | |
| 770997 | COOPERATIVA OFFICOOP | PO BOX 3373 | | | | ARECIBO | PR | 00613-3373 | |
| 104880 | COOPERATIVA OFFICOOP | PO BOX 3373 | | | | ARECIBO | PR | 00613 | |
| 105155 | COOPERATIVA OFFICOOP | SUPPLY | PO BOX 3373 | | | ARECIBO | PR | 00613-3373 | |
| 105156 | COOPERATIVA OFICIALES DE CUSTODIA | CALLE 54 SE #1100 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 105157 | COOPERATIVA PRENSA UNIDA D/B/A | PO BOX 364302 | | | | SAN JUAN | PR | 00936-4302 | |
| 105158 | COOPERATIVA REGLA DE ORO | RR05 BOX 8755 | | | | BAYAMON | PR | 00956 | |
| 105159 | COOPERATIVA ROOSEVELT ROADS | PO BOX 31 | | | | FAJARDO | PR | 00738 | |
| 105160 | COOPERATIVA SAN JOSE | BOX MONTE LLANO CARRETERA 1 2800 JESUS T PIÑEIRO | | | | SAN JUAN | PR | 00736 | |
| 105161 | COOPERATIVA SAN JOSE | PO BOX 2020 | | | | AIBONITO | PR | 00705-2020 | |
| 105162 | COOPERATIVA SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLA | PR | 00678 | |
| 105163 | COOPERATIVA SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678 | |
| 105164 | COOPERATIVA SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105165 | COOPERATIVA SEGUROS MULTIPLES & FIRST BANK DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419291 | COOPERATIVA SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419292 | COOPERATIVA SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AHORRO Y CREDITO NUESTRA SEÑORA DE LA CANDELARIA | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419293 | COOPERATIVA SEGUROS MULTIPLES DE PR Y FIRST BANK DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419294 | COOPERATIVA SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419297 | COOPERATIVA SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105166 | COOPERATIVA SEGUROS MULTIPLES DE PUERTO RICO Y COOPERATIVA DE AHORRO Y CREDITO NUESTRA SEÑORA DE LA CANDELARIA | LCDO. ARMANDO FRENCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105167 | COOPERATIVA SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105168 | COOPERATIVA SEGUROS MÚLTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | STE. 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105169 | COOPERATIVA SEGUROS MULTIPLES, RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRENCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105170 | COOPERATIVA SEGUROS Y LUIS O. RODRIGUEZ VELEZ | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105171 | COOPERATIVA SERV. INTEGRADOS A LA NINEZ | AVE. SAN CLAUDIO 366 | URB SAGRADO CORAZON | | | CUPEY | PR | 00926 | |
| 105172 | COOPERATIVA SERV. INTEGRADOS A LA NINEZ | PO BOX 969 | | | | SAINT JUST | PR | 00978-0969 | |
| 105173 | COOPERATIVA ZENO GANDIA | AVE. DOMECNECH 353 SUITE 1 | | | | HATO REY S,J. | PR | 00918 | |
| 105174 | COOPERATIVA ZENO GANDIA | PO BOX 1865 | | | | ARECIBO | PR | 00613-1865 | |
| 105175 | COOPERATIVA. DE SEGUROS MULTIPLES DE P.R. Y POPULAR AUTO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105176 | COOPERATIVAS DE A/C SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678-1531 | |
| 105177 | COOPERATIVAS DE A/C SAN RAFAEL | PO BOX 598 | | | | PENUELAS | PR | 00624 | |
| 2147104 | Cooperative de Ahorro y Credito Abraham Rosa | Enrique M. Almeida Bernal, Esq. | PO Box 191757 | | | San Juan | PR | 00919-1757 | |
| 2147104 | Cooperative de Ahorro y Credito Abraham Rosa | Luis Lopez | HC 01 Box 9087 | | | Toa Baja | PR | 00949-9759 | |
| 1554668 | COOPERATIVE DE SEGUROS MULTIPLES DE PUERTO RICO | HECTOR E. VALDES ORTIZ, ESQ. | 8461 LAKE WORTH ROAD SUITE 420 | | | LAKE WORTH | FL | 33467 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1554668 | COOPERATIVE DE SEGUROS MULTIPLES DE PUERTO RICO | LISA LOPEZ, CLAIMS MANAGER | PO BOX 363846 | | | SAN JUAN | PR | 00936-3846 | |
| 633526 | COOPERS & LYBRAND | BANCO POPULAR CENTER SUITE 1101 | | | | SAN JUAN | PR | 00918 | |
| 105178 | COOPERS & LYBRAND | PO BOX 363929 | | | | SAN JUAN | PR | 00936-3929 | |
| 633528 | COOPERS & LYBRAND | PO BOX 905695 | | | | CHARLOTTE | NC | 28290 | |
| 105179 | COOPERSTOWN & COOPERSONS DEVELOPER | PO BOX 993 | | | | CAMUY | PR | 00627 | |
| 105180 | COOPERTIVA A/C PADRE RUFFOLO | PO BOX 1553 | | | | VILLALBA | PR | 00766 | |
| 2151877 | Coopertiva De Ahorro Y Credito De Lares | C/O Enrique M. Almeida-Bernal , Esq. | 1431 Ponce de Leon Avenue | Suite 303 | | San Juan | PR | 00907 | |
| 2052262 | Coopertiva De Ahorro y Credito de Yauco | ADDRESS ON FILE | | | | | | | |
| 1950703 | COOPERTIVA DE AHORRO Y CREDITO DE YAUCO | ADDRESS ON FILE | | | | | | | |
| 1950703 | COOPERTIVA DE AHORRO Y CREDITO DE YAUCO | ADDRESS ON FILE | | | | | | | |
| 2162649 | Coopertiva De Ahorro y Credito Roosevelt Roads | Nevares, Sanchez, Alvarez & Cancel PSC | S/Isabel M. Fullana | Urb Altamesa, 11307 Ave. San Alfonso, USDC 126802 | | San Juan | PR | 00921-3622 | |
| 2162648 | Coopertiva De Ahorro y Credito Roosevelt Roads | Nevares, Sanchez, Alvarez & Cancel PSC | S/Lemuel Cancel Esq | Urb Altamesa, 11307 Ave. San Alfonso, USDC 217605 | | San Juan | PR | 00921-3622 | |
| 105181 | COOPERVISION CARIBBEAN CORP. | 500 CARR 584 | AMUELAS INDUSTRIAL PARK | | | JUANA DIAZ | PR | 00795 | |
| 1588478 | CooperVision Caribbean Corporation | Attn: Angel Colon Controller | 500 Carr. 584 Amuelas Industrial Park | | | Juana Diaz | PR | 00725 | |
| 1594013 | CooperVision Caribbean Corporation | c/o Angel Colon. Controller | 500 Carr. 854 | Amuelas Industrial Park | | Juana Diaz | PR | 00725 | |
| 1588478 | CooperVision Caribbean Corporation | C/O McConnell Valdes LLC | Attn: Xenia Velez Siva | Attn: Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | |
| 1594013 | CooperVision Caribbean Corporation | McConnell Valdes LLC | Attn: Xenia Velex, Silva, Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1588478 | CooperVision Caribbean Corporation | McConnell Valdes LLC | C/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137183 | Cooporacion Para el Desarrollo Rural | Heributo Maldonado Maldonado | HC01 Box 3841 | | | Adjuntos | PR | 00601 | |
| 633529 | COORDINADORA DE PAZ PARA LA MUJER | PO BOX 193008 | | | | SAN JUAN | PR | 00919-3008 | |
| 2222119 | Coordinadora Unitaria de Trabajadores del Estado | Calle Cadiz 1214 | | | | Puerto Nuevo | PR | 00920 | |
| 105182 | Coordinadora Unitaria de Trabajadores del Estado (CUTE) | Torres Montalvo, Federico | Urb Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| 1979110 | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1851788 | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | Urb. Puerto Nuevo | 1214 Calle Cadiz | | | San Juan | PR | 00920 | |
| 633530 | COORDINADORA UNITARIA TRAB DEL ESTADO | 1214 CALLE CADIZ | | | | PUERTO NUEVO | PR | 00920 | |
| 105183 | COORDINATED HEALTH SYSTEMS | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 2166680 | Coorperativa de Seguros de Vida | Nevares, Sanchez, Alvarez & Cancel PSC | Attn: Andres R. Nevares Esq., Lemuel Cancel Esq. | Isabel M. Fullana | Urb Altamesa 11307 Ave. San Alfonso | Sam Juan | PR | 00921-3622 | |
| 2162617 | Coorperativa de Seguros de Vida | Nevares, Sanchez, Alvarez & Cancel PSC | S/Isabel M. Fullana | USDC- PR 126802 | Urb Altamesa 11307 Ave. San Alfonso | Sam Juan | PR | 00921-3622 | |
| 2162616 | Coorperativa de Seguros de Vida | S/ Lemuel Cancel Esq | Nevares, SAnchez-Alvarez & Cancel PSC | Urb Altamesa, 11307 Ave. San Alfonso | | San Juan | PR | 00921-3622 | |
| 2162615 | Coorperativa de Seguros de Vida | S/Andres R. Nevares Esq | Nevares, SAnchez-Alvarez & Cancel PSC | USDC 115813 URB. Altamesa | 11307 Ave San Alfonso | San Juan | PR | 00921-3622 | |
| 842370 | COORPORACION DE SERVICIOS EDUCATIVOS DE YABUCOA | PO BOX 428 | | | | YABUCOA | PR | 00767-0428 | |
| 105184 | COOTS IGLESIAS, ASTOR | ADDRESS ON FILE | | | | | | | |
| 105185 | COPA AIR LINE | MILENNIUM PARK PLAZA | 102 METRO OFFICE PARK 15 CALLE 2 | | | GUAYNABO | PR | 00968 | |
| 633531 | COPA AIRLINES | 954 AVE PONCE DE LEON | SUITE 203 | | | SAN JUAN | PR | 00907 | |
| 105186 | COPA COQUI TENIS INC | PO BOX 9203 | | | | SAN JUAN | PR | 00908 | |
| 633532 | COPA DE BALONCESTO HORACIO MORALES WEEKS | COND VILLA FEMENIL | EDIF D APTO 911 | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105187 | COPA LEGISLADOR DE FUTBOL INC | P O BOX 9693 | | | | CAGUAS | PR | 00726-9693 | |
| 633533 | COPA MAYAGUEZANA DE BOXEO JUVENIL | ED 22 URB COSTA SUR | | | | YAUCO | PR | 00698 | |
| 633534 | COPA NACIONAL DE AEROBICOS INC | PMB 418 | 1357 AVE ASHFORD SUITE 2 | | | SAN JUAN | PR | 00907-1420 | |
| 633535 | COPA NACIONAL DE BOXEO AFICIONADO | PO BOX 1288 | | | | MAYAGUEZ | PR | 00681 | |
| 633536 | COPALI INC | PO BOX 9021470 | | | | SAN JUAN | PR | 00902 | |
| 105188 | COPAMARINA BEACH RESORT,CONCHO | Y/O SAPO CORP. | P. O. BOX 805 | | | GUANICA | PR | 00653 | |
| 633537 | COPAR INC | HC 02 BOX 11322 | | | | COROZAL | PR | 00783 | |
| 105190 | COPE GARCIA, JAMES | ADDRESS ON FILE | | | | | | | |
| 105189 | Cope Garcia, James | ADDRESS ON FILE | | | | | | | |
| 105191 | COPE LLITERAS, JOAN I | ADDRESS ON FILE | | | | | | | |
| 105192 | COPECA INC | PO BOX 250456 | RAMEY | | | AGUADILLA | PR | 00604 | |
| 105193 | COPEK SCHOOL INC | 33 CALLE PALMER | | | | SALINAS | PR | 00751 | |
| 105194 | COPELAND GARCIA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 105195 | COPELAND, KIMIE | ADDRESS ON FILE | | | | | | | |
| 105196 | COPELIZ PASTRY SHOP | 125 AVE WINSTON CHURCHULL | | | | SAN JUAN | PR | 00926-6018 | |
| 1433890 | Copenhaver, Joseph | ADDRESS ON FILE | | | | | | | |
| 633538 | COPEQ INDUTRIAL CORP | URB PUERTO NUEVO | 265 CALLE MATADERO | | | SAN JUAN | PR | 00920 | |
| 633539 | COPERATIVA CONSUMIDORES DEL NORESTE | PO BOX 740 | | | | ISABELA | PR | 00662 | |
| 633540 | COPERATIVA DE SERVICIOS CENTRO | PO BOX 1791 | | | | PONCE | PR | 00733 | |
| 633541 | COPERNICO SOUND SYSTEM | URB BELINDA | D14 CALLE 3 | | | ARROYO | PR | 00714 | |
| 105197 | COPIADORA DOUBLEDEY INC | 53 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917-1202 | |
| 105198 | COPIADORAS DOUBLEDEY | 53 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917-1202 | |
| 633542 | COPICENTRO ESTUDIANTIL | HC 5 BOX 5137 | | | | AGUADILLA | PR | 00603 | |
| 105199 | COPIER BUSTER SERVICES CORP | AVENIDA ROBERTO CLEMENTE 115 A-2 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 770998 | COPIER DEPOT CORP | CAPARRA TERRACE | 1525 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00921 | |
| 105201 | COPIERS AND PRINTERS SOLUTIONS | PO BOX 0113 | | | | COAMO | PR | 00769 | |
| 633543 | COPIN ENTERPRISES | P O BOX 6324 | | | | SAN JUAN | PR | 00914-6324 | |
| 633544 | COPLAN CORP / MARITZA NEGRONI CARLO | URB TORRIMAR | 10-17 CALLE CORDOVA | | | GUAYNABO | PR | 00966 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105202 | COPLIN ACOSTA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 105203 | COPLIN FLORIMON, YOEL | ADDRESS ON FILE | | | | | | | |
| 105204 | COPLIN GUERRERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 633545 | COPLIN LANDSCAPING INC | P O BOX 6324 | | | | SAN JUAN | PR | 00914-6324 | |
| 105205 | COPPIN BALD, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 105206 | COPPIN MIRANDA, ANN M | ADDRESS ON FILE | | | | | | | |
| 105207 | COPPIN RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 105208 | COPPOLA MUÑOZ MD, ANGELO | ADDRESS ON FILE | | | | | | | |
| 105209 | COPRA MONTALVO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 633546 | COPTER HELICOPTER SERVICE CORP | PO BOX 41268 | | | | SAN JUAN | PR | 00940 | |
| 633547 | COPY AND FAX | SANTA ROSA | 31-47 AVE MAIN SUITE 294 | | | BAYAMON | PR | 00959 | |
| 633548 | COPY ART INC | CLUB COSTA MARINA 2 PHD | AVE. GALICIA FINAL | | | CAROLINA | PR | 00983 | |
| 105210 | COPY AVENUE | 252 N RAMON E BETANCES MAYAGUEZ TOWN CENTER 2DO PISO | | | | MAYAGUEZ | PR | 00680 | |
| 105211 | COPY COLOR | P O BOX 90 | | | | MERCEDITA | PR | 00715-0090 | |
| 105212 | COPY DU | CAMPO RICO 757 COUNTRY CLUB | | | | RIO PIEDRAS | PR | 00924 | |
| 105213 | COPY DU SERVICES | PO BOX 29768 | | | | SAN JUAN | PR | 00929-9768 | |
| 633549 | COPY DYNAMICS INTL CORP | PO BOX 362259 | | | | SAN JUAN | PR | 00936 | |
| 633550 | COPY EXPRESS | PO BOX 933 | | | | BARRANQUITAS | PR | 00794 | |
| 633551 | COPY FLASH PRINTING & MARKETING | 1404 AVE MAGDALENA SUITE 602 | | | | SAN JUAN | PR | 00907 | |
| 842371 | COPY JET INC | 130 WINSTON CHURCHILL | PMB 229 STE 2 | | | SAN JUAN | PR | 00926-6018 | |
| 633552 | COPY PLUS | 54 CALLE COLL Y TOSTE | | | | SAN JUAN | PR | 00918 | |
| 633553 | COPY SYSTEMS INC | AVE MIRAMAR | 950 AVE PONCE DE LEON | | | SAN JUAN | PR | 00908 | |
| 105214 | COPY TECH | 371-C CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 105215 | COPY TECH | P O BOX 890 | | | | MAYAGUEZ | PR | 00681 | |
| 105216 | COPY TECH | PO BOX 4399 | | | | MAYAGUEZ | PR | 00681 | |
| 633554 | COPY TECH CORPORATION | PO BOX 219 | | | | CEIBA | PR | 00735 | |
| 633555 | COPY WORLD INC | COLINAS DEL PLATA | 23 CAMINO DEL MONTE | | | TOA ALTA | PR | 00953 | |
| 633556 | COPYCENTRO | PO BOX 1914 | | | | ARECIBO | PR | 00613 | |
| 633557 | COPYCO DE P R | URB EL CORTIJO | L 14 B CALLE 14 | | | BAYAMON | PR | 00956 | |
| 633558 | COPYPRO | PO BOX 194908 | | | | SAN JUAN | PR | 00919-4908 | |
| 633559 | COPYRIGHT CLEARANCE CENTER | P O BOX 843006 | | | | BOSTON MA | MA | 02284-3006 | |
| 633560 | COPYTAX ORIGINAL SUPPLIES | RR 5 BOX 8418 SUITE 63 | | | | BAYAMON | PR | 00956 | |
| 633561 | COQUI AMBULANCE SERVICE | P O BOX 1212 | | | | CAGUAS | PR | 00726 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105217 | COQUI AUTO PARTS | HC 72 BOX COQUI 2 | | | | NARANJITO | PR | 00719 | |
| 633562 | COQUI AUTO SERVICE | HC 71 BOX 3618 | | | | NARANJITO | PR | 00719 | |
| 1258068 | COQUI BLOOD SALVAGE, INC | ADDRESS ON FILE | | | | | | | |
| 633563 | COQUI CATERING | PMB 420 P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 633564 | COQUI CATERING & RENTAL | PMB 420 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 105219 | COQUI CATERING & RENTAL SERVICE | PO BOX 6017 | PMB 420 | | | CAROLINA | PR | 00771-9715 | |
| 633565 | COQUI CHEMICALS INC | PO BOX 5676 | | | | CAGUAS | PR | 00726 | |
| 842372 | COQUI GRAMS | 1007 AVE MUÑOZ RIVERA | EDIFICIO DARLINTON OFICINA 1106 | | | SAN JUAN | PR | 00927 | |
| 105220 | COQUI GRAMS | EDIF DARLINTON | AVE MUNOZ RIVERA SUITE 1106 | | | SAN JUAN | PR | 00926 | |
| 105221 | COQUI MEDICAL EQUIPMENT , INC. | HC 02 BOX 8155 | | | | AIBONITO | PR | 00705-0000 | |
| 633566 | COQUI MEDICAL EQUIPMENT INC | PO BOX 611 | | | | AIBONITO | PR | 00705 | |
| 633567 | COQUI NET CORPORATION | PO BOX 2105 | | | | SAN JUAN | PR | 00922-2105 | |
| 633568 | COQUI NURSERY INC | PO BOX 4309 | | | | BAYAMON | PR | 00958 | |
| 633569 | COQUI SAN JUAN | P.O. BOX 594 | | | | CAGUAS | PR | 00726 | |
| 633570 | COQUI SERVICE STATION | PO BOX 303 | | | | CAROLINA | PR | 00986-0303 | |
| 105222 | COQUI YOGA INC | PO BOX 16101 | | | | SAN JUAN | PR | 00908-6101 | |
| 105223 | COQUI.NET CORP | PO BOX 71483 | | | | SAN JUAN | PR | 00936-8583 | |
| 105224 | COQUINTERACTIVE INC | URB PEREZ MORIS 96 | CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917-5116 | |
| 105225 | COQUITEL, LLC | PO BOX 496 | | | | OROCOVIS | PR | 00720 | |
| 2146059 | Cor Clearing LLC | c/o Axos Clearing LLC (fka COR Clearing LLC) | Attn: Ceci Menjivar, Associate Corporate Counsel | 1200 Landmark Center, suite 800 | | Omaha | NE | 68102 | |
| 105226 | Cora Acosta, Jimmy | ADDRESS ON FILE | | | | | | | |
| 105227 | CORA ALICEA, NORMA L | ADDRESS ON FILE | | | | | | | |
| 2071367 | CORA ALICEA, NORMA LUZ | ADDRESS ON FILE | | | | | | | |
| 105228 | CORA ALVAREZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 105229 | CORA AMARO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 105230 | CORA AMARO, JOSE | ADDRESS ON FILE | | | | | | | |
| 105231 | CORA AMARO, ROSELLE E | ADDRESS ON FILE | | | | | | | |
| 105232 | CORA AMARO, YADIRA DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1386915 | CORA ANAYA, LITZY M | ADDRESS ON FILE | | | | | | | |
| 852487 | CORA ANAYA, LITZY M. | ADDRESS ON FILE | | | | | | | |
| 105233 | CORA ANAYA, LITZY M. | ADDRESS ON FILE | | | | | | | |
| 105234 | CORA ANTUNA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 105235 | Cora Ayala, Betzaida | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105236 | CORA AYALA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 105237 | CORA AYALA, CASERINE | ADDRESS ON FILE | | | | | | | |
| 105238 | CORA BENITEZ, PEDRO JORGE | ADDRESS ON FILE | | | | | | | |
| 105239 | CORA BONES, ANA M | ADDRESS ON FILE | | | | | | | |
| 105240 | CORA BONES, CAROL | ADDRESS ON FILE | | | | | | | |
| 105241 | CORA BONES, CAROL R | ADDRESS ON FILE | | | | | | | |
| 1916067 | Cora Bones, Julio Cesar | ADDRESS ON FILE | | | | | | | |
| 105242 | CORA BONET, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 633571 | CORA BUS AND TRUCKING LINE | PO BOX 1048 | | | | ARROYO | PR | 00714 | |
| 105243 | CORA CADIZ, HECTOR N. | ADDRESS ON FILE | | | | | | | |
| 105244 | CORA CAMACHO, LIZETTE E. | ADDRESS ON FILE | | | | | | | |
| 852488 | CORA CAMACHO, LIZETTE E. | ADDRESS ON FILE | | | | | | | |
| 105245 | CORA CAMACHO, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 105246 | CORA CANDELARIO, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 786463 | CORA CANDELARIO, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| 105247 | CORA CASADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 105248 | CORA CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 105249 | CORA COCHRAM, MADELINE | ADDRESS ON FILE | | | | | | | |
| 105250 | CORA COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 105251 | CORA COLON, LIZA | ADDRESS ON FILE | | | | | | | |
| 105252 | CORA CORA, ANA PETRA | ADDRESS ON FILE | | | | | | | |
| 2014328 | Cora Cora, Ana Petra | ADDRESS ON FILE | | | | | | | |
| 105253 | CORA CORA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1807272 | Cora Cora, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 105254 | CORA CORA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 105255 | Cora Cora, Zoraida | ADDRESS ON FILE | | | | | | | |
| 105256 | Cora Corcino, Carlos M | ADDRESS ON FILE | | | | | | | |
| 1575687 | Cora Corcino, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 105257 | CORA CRUZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 105258 | Cora Cruz, Francisco | ADDRESS ON FILE | | | | | | | |
| 1674744 | Cora de Jesus, Angel | ADDRESS ON FILE | | | | | | | |
| 105259 | CORA DELGADO, ELSA Y | ADDRESS ON FILE | | | | | | | |
| 2084495 | Cora Delgado, Elsa Y. | ADDRESS ON FILE | | | | | | | |
| 105260 | CORA DELGADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1881042 | Cora Delgado, Lillian | ADDRESS ON FILE | | | | | | | |
| 105261 | CORA DELGADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 2067560 | Cora Delgado, Rafaelina | ADDRESS ON FILE | | | | | | | |
| 105263 | CORA DIAZ, LEONARD | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105264 | CORA DIAZ, LUZ L | ADDRESS ON FILE | | | | | | | |
| 1654993 | Cora Diaz, Luz Lilliam | ADDRESS ON FILE | | | | | | | |
| 786464 | CORA FERREIRA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 105265 | CORA FERREIRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2067475 | CORA FERREIRA, SHARON | ADDRESS ON FILE | | | | | | | |
| 105266 | CORA FERREIRA, SHARON | ADDRESS ON FILE | | | | | | | |
| 105267 | CORA FIGUEROA, EDNA I | ADDRESS ON FILE | | | | | | | |
| 105268 | CORA FIGUEROA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 105269 | CORA FIGUEROA, HELEN P | ADDRESS ON FILE | | | | | | | |
| 786465 | CORA FIGUEROA, HELEN P | ADDRESS ON FILE | | | | | | | |
| 105270 | CORA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 105271 | CORA FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 105272 | CORA FLORES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 105273 | CORA FUENTES, KELVIN J. | ADDRESS ON FILE | | | | | | | |
| 105274 | CORA GARCIA, ADELA | ADDRESS ON FILE | | | | | | | |
| 786466 | CORA GARCIA, ADELA | ADDRESS ON FILE | | | | | | | |
| 105275 | CORA GARRAFA, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 105276 | CORA GOMEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 105277 | CORA GOMEZ, IDEL | ADDRESS ON FILE | | | | | | | |
| 105278 | CORA GOMEZ, LENNY | ADDRESS ON FILE | | | | | | | |
| 105279 | CORA GOMEZ, LENNY | ADDRESS ON FILE | | | | | | | |
| 105280 | CORA GOMEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 105281 | CORA GONZALEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| 105282 | CORA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 105283 | CORA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 105284 | CORA GUAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 105285 | CORA GUILFU, JOSE M | ADDRESS ON FILE | | | | | | | |
| 105286 | CORA H ARCE RIVERA | ADDRESS ON FILE | | | | | | | |
| 105287 | CORA H. ARCE RIVERA | CALLE DE DIEGO | CONDIMUNIO DE DIEGO 444 | APARTAMENTO 1707 | | SAN JUAN | PR | 00923 | |
| 105288 | CORA HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 105289 | CORA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 105290 | CORA HUERTAS, ADA I | ADDRESS ON FILE | | | | | | | |
| 1941123 | Cora Huertas, Ada Irma | ADDRESS ON FILE | | | | | | | |
| 786467 | CORA HUERTAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 105291 | CORA HUERTAS, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| 105292 | CORA HUERTAS, LUCILA | ADDRESS ON FILE | | | | | | | |
| 2043750 | Cora Huertas, Lucila | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 786468 | CORA IRAOLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 105293 | CORA IRAOLA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2003314 | Cora Iraola, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 633572 | CORA IRON WORK | BONNEVILLE VALLEY | FF3 SAGRADO CORAZON | | | CAGUAS | PR | 00725 | |
| 105294 | CORA LIND, MARIA DE LOS M | ADDRESS ON FILE | | | | | | | |
| 105295 | Cora Lopez, Juanita | ADDRESS ON FILE | | | | | | | |
| 105296 | Cora LOPEZ, ROXANNY | ADDRESS ON FILE | | | | | | | |
| 105297 | CORA LUGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2152950 | Cora Lugo, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 105298 | CORA MANAGEMENT GROUP INC | 18 CALLE RUFINO | | | | GUAYANILLA | PR | 00656 | |
| 105299 | CORA MARRERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1533173 | Cora Marrero, Marilyn A. | ADDRESS ON FILE | | | | | | | |
| 105300 | CORA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 105301 | CORA MARTINEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 105302 | CORA MARTINEZ, MARIALICES | ADDRESS ON FILE | | | | | | | |
| 105303 | CORA MAURAS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 105304 | CORA MAYSONET, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 786469 | CORA MAYSONET, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 105305 | CORA MEDERO, ORLANDO A | ADDRESS ON FILE | | | | | | | |
| 105306 | CORA MEDINA, NILMA | ADDRESS ON FILE | | | | | | | |
| 105307 | CORA MENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 105308 | CORA MONTANEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 105309 | Cora Montanez, Jimmy | ADDRESS ON FILE | | | | | | | |
| 105310 | CORA MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| 105311 | CORA MORALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 786470 | CORA MORALES, ODALIS | ADDRESS ON FILE | | | | | | | |
| 105312 | CORA MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1258069 | CORA MORALES, ROSELIN | ADDRESS ON FILE | | | | | | | |
| 105313 | CORA MORALES, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 105314 | CORA MORALES, YADELINE | ADDRESS ON FILE | | | | | | | |
| 105315 | CORA NAVARRO, JESUS A | ADDRESS ON FILE | | | | | | | |
| 105316 | Cora Negron, Elvin R | ADDRESS ON FILE | | | | | | | |
| 105317 | CORA NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 105318 | CORA NIEVES, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 105319 | CORA OCASIO, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 105320 | CORA OCASIO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 105321 | CORA OCASIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 105322 | CORA OCASIO, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105323 | CORA ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 105324 | CORA ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 786471 | CORA ORTIZ, ENID A | ADDRESS ON FILE | | | | | | | |
| 105325 | CORA ORTIZ, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 2098239 | Cora Ortiz, Evelyn I. | ADDRESS ON FILE | | | | | | | |
| 105326 | CORA ORTIZ, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 105327 | Cora Ortiz, Laureano | ADDRESS ON FILE | | | | | | | |
| 105328 | CORA ORTIZ, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 2079572 | CORA ORTIZ, LILLIAM A | ADDRESS ON FILE | | | | | | | |
| 105329 | Cora Ortiz, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 105330 | CORA PABON, JENNIE | ADDRESS ON FILE | | | | | | | |
| 105331 | CORA PAGAN, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 105332 | CORA PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 105333 | CORA PENA, JEAN DE L | ADDRESS ON FILE | | | | | | | |
| 1875302 | Cora Pena, Jean de L. | ADDRESS ON FILE | | | | | | | |
| 105334 | CORA PENA, LIVIA E | ADDRESS ON FILE | | | | | | | |
| 105335 | CORA PENA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 105336 | CORA PENA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 105337 | CORA PENA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 105338 | CORA PEREZ, AMINDA | ADDRESS ON FILE | | | | | | | |
| 619601 | CORA PEREZ, BLASINA | ADDRESS ON FILE | | | | | | | |
| 105339 | CORA PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 105340 | CORA PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 105341 | CORA PINTO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 105342 | CORA PLANADEBALL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 105343 | CORA POLANCO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 105344 | CORA QUINTERO, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 105345 | CORA RAMOS, ADRIAN B | ADDRESS ON FILE | | | | | | | |
| 105346 | CORA RAMOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 105347 | Cora Ramos, Jose M | ADDRESS ON FILE | | | | | | | |
| 786472 | CORA RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 712727 | CORA RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 105348 | CORA RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 105349 | CORA RAMOS, MAYRA T | ADDRESS ON FILE | | | | | | | |
| 1887530 | CORA RAMOS, MAYRA T | ADDRESS ON FILE | | | | | | | |
| 786473 | CORA RAMOS, MAYRA T. | ADDRESS ON FILE | | | | | | | |
| 105350 | CORA RAMSEY, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 105351 | CORA RAMSEY, LAURA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 786474 | CORA RAMSEY, LAURA | ADDRESS ON FILE | | | | | | | |
| 105352 | CORA REYES, ADA L | ADDRESS ON FILE | | | | | | | |
| 1894728 | Cora Reyes, Ada L. | ADDRESS ON FILE | | | | | | | |
| 1894728 | Cora Reyes, Ada L. | ADDRESS ON FILE | | | | | | | |
| 1823028 | Cora Reyes, Ada Liz | ADDRESS ON FILE | | | | | | | |
| 1823028 | Cora Reyes, Ada Liz | ADDRESS ON FILE | | | | | | | |
| 105353 | CORA REYES, ITZAMARIE | ADDRESS ON FILE | | | | | | | |
| 786475 | CORA REYES, ITZAMARIE | ADDRESS ON FILE | | | | | | | |
| 105354 | CORA RIVERA MD, VILMA | ADDRESS ON FILE | | | | | | | |
| 105355 | CORA RIVERA, BETSY E | ADDRESS ON FILE | | | | | | | |
| 786476 | CORA RIVERA, BETSY E | ADDRESS ON FILE | | | | | | | |
| 1943789 | CORA RIVERA, BETSY E. | ADDRESS ON FILE | | | | | | | |
| 105356 | CORA RIVERA, DIANILU | ADDRESS ON FILE | | | | | | | |
| 105357 | Cora Rivera, Francisco J | ADDRESS ON FILE | | | | | | | |
| 105358 | CORA RIVERA, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| 2176455 | CORA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 105359 | CORA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 105360 | CORA RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 105361 | CORA RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2015882 | Cora Rivera, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 2114008 | Cora Rivera, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 105362 | CORA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 105363 | Cora Rivera, Pedro Rafael III | ADDRESS ON FILE | | | | | | | |
| 105364 | CORA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 105365 | CORA ROBLES, NIVIA E | ADDRESS ON FILE | | | | | | | |
| 786477 | CORA ROBLES, NIVIA E. | ADDRESS ON FILE | | | | | | | |
| 105366 | CORA RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 1258070 | CORA RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 105367 | CORA RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 105368 | CORA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 105369 | CORA RODRIGUEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 105370 | CORA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 105371 | CORA RODRIUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 105372 | CORA ROLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 105373 | CORA ROMAN, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 105374 | CORA ROMERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 105375 | CORA ROMERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 1525103 | Cora Romero, Ramon Lus | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2178305 | Cora Rosa, Angel | ADDRESS ON FILE | | | | | | | |
| 105376 | CORA ROSA, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 105377 | CORA ROSA, BALOIS | ADDRESS ON FILE | | | | | | | |
| 105378 | CORA ROSA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 105380 | CORA ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 105379 | CORA ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2021166 | Cora Rosa, Maritza | ADDRESS ON FILE | | | | | | | |
| 105381 | CORA ROSA, OSCAR R | ADDRESS ON FILE | | | | | | | |
| 2160518 | Cora Rosario, Brunilda | ADDRESS ON FILE | | | | | | | |
| 2160518 | Cora Rosario, Brunilda | ADDRESS ON FILE | | | | | | | |
| 105382 | CORA SALDANA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 105383 | CORA SALGADO, HORACIO | ADDRESS ON FILE | | | | | | | |
| 105384 | CORA SANABRIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 105385 | CORA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 105386 | CORA SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1980324 | Cora Santiago, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 1980324 | Cora Santiago, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 105387 | CORA SANTIAGO, JENNY | ADDRESS ON FILE | | | | | | | |
| 105388 | CORA SANTIAGO, KORA | ADDRESS ON FILE | | | | | | | |
| 105389 | CORA SANTIAGO, LORENZA | ADDRESS ON FILE | | | | | | | |
| 1952422 | Cora Santiago, Lorenza E | ADDRESS ON FILE | | | | | | | |
| 105390 | CORA SANTIAGO, LORENZA E | ADDRESS ON FILE | | | | | | | |
| 105391 | CORA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 105392 | CORA SANTIAGO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 105393 | CORA SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 105394 | Cora Silva, Roquecora | ADDRESS ON FILE | | | | | | | |
| 105395 | CORA SOTO, SIARIS M | ADDRESS ON FILE | | | | | | | |
| 2152773 | Cora Suarez, Irving N. | ADDRESS ON FILE | | | | | | | |
| 105396 | CORA SUAREZ, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 105397 | Cora Suarez, Nicolasa | ADDRESS ON FILE | | | | | | | |
| 105398 | CORA SUAREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 105399 | CORA TEXIDOR, IXIA | ADDRESS ON FILE | | | | | | | |
| 105400 | CORA TEXIDOR, IXIA | ADDRESS ON FILE | | | | | | | |
| 105401 | CORA TIRADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1258071 | CORA TIRADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 105402 | CORA TIRADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 105403 | CORA TIRADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 786478 | CORA TIRADO, RAMON L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4738 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105405 | CORA TORRES, CERMA C | ADDRESS ON FILE | | | | | | | |
| 2149130 | Cora Valentin, Arsenio | ADDRESS ON FILE | | | | | | | |
| 105406 | CORA VEGA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 2157602 | Cora Vega, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 105407 | CORA VEGA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 105408 | Cora Velazquez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 105409 | CORA VELAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 1657098 | Cora Velazquez, Mirtha | ADDRESS ON FILE | | | | | | | |
| 1793804 | Cora Velázquez, Mirtha | ADDRESS ON FILE | | | | | | | |
| 105410 | CORA YEYE, JOSUE M | ADDRESS ON FILE | | | | | | | |
| 105411 | CORA ZAMBRANA, LISMARI | APARTADO 41269 | | | | SAN JUAN | PR | 00940 | |
| 2133467 | Cora Zambrana, Lismari | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 105412 | CORA ZEPPENFELDT, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 105413 | CORA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 105414 | CORA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 105415 | CORA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1641032 | Cora, Leslie | ADDRESS ON FILE | | | | | | | |
| 105416 | CORA, LUIS | ADDRESS ON FILE | | | | | | | |
| 786480 | CORA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 105417 | CORA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2107378 | Cora, Lydia E | ADDRESS ON FILE | | | | | | | |
| 1716819 | Cora, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 1419298 | CORA, LYDIA ESTHER | SPT - SPU | PO BOX 25160 RIO PIEDRAS STATION | | | RIO PIEDRAS | PR | 00925-5160 | |
| 105418 | CORA, LYDIA ESTHER | SPT - SPU | PO BOX 25160 | | | RIO PIEDRAS STATION | PR | 00925-5160 | |
| 105419 | CORA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 2220175 | Cora, Pedro | ADDRESS ON FILE | | | | | | | |
| 2209413 | Cora, Pedro | ADDRESS ON FILE | | | | | | | |
| 105420 | CORADIN RUIZ, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| 633573 | CORAFIL INC | G P O BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| 633574 | CORAFIL INC | PO BOX 573 | | | | JUANA DIAZ | PR | 00795 | |
| 105421 | CORAHANIS VELEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 105422 | CORAHANIS VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 105424 | CORAHANIS VELEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 105425 | CORAIMA NIEVES PEREZ | HC 6 BOX 13931 | | | | COROZAL | PR | 00783 | |
| 633575 | CORAL APONTE | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 105426 | CORAL APONTE RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105427 | CORAL BRAVO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 842373 | CORAL BY THE SEA HOTEL | 2 CALLE ROSA | AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 105428 | CORAL BY THE SEA HOTEL/DYNAMIC SOLAR SOL | ISLA VERDE | 2 CALLE ROSA | | | CAROLINA | PR | 00979 | |
| 633576 | CORAL CANDELARIO VELAZQUEZ | PRADERAS LEVITTOWN | AS 16 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 633577 | CORAL CASTRO | QUINTAS DE SAN LUIS | B 6 CALLE DALI | | | CAGUAS | PR | 00725 | |
| 633578 | CORAL COLON CACHOLA | ALT DE RIO GRANDE | R 896 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| 1476781 | Coral Cove, Inc. | c/o Luis E. Dubon III | P.O. Box 366123 | | | San Juan | PR | 00936 | |
| 105429 | CORAL CUMMINGS PINO | ADDRESS ON FILE | | | | | | | |
| 105430 | CORAL CUMMINGS PINO | ADDRESS ON FILE | | | | | | | |
| 633579 | CORAL D NAVEDO CORREA | URB MONTE ELENA | 212 HORTENCIA ST | | | DORADO | PR | 00646 | |
| 105431 | CORAL D TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 633580 | CORAL DEL M MUJICA | URB VILLAS DE LOIZA | A 33 CALLE 11 | | | CANOVANAS | PR | 00729 | |
| 105432 | CORAL DEL MAR FONTANEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 105433 | CORAL DEL MAR RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 633581 | CORAL DELMAR MARTINEZ LAMPON | PARQUE ESCORIAL COND | ALT DEL PARQUE PH 1309 | | | CAROLINA | PR | 00987 | |
| 633582 | CORAL FERRER GRANIELA | K 9 PUEBLO NUEVO | | | | CABO ROJO | PR | 00623-3407 | |
| 105434 | CORAL GABLES HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 633583 | CORAL GRUOP COMPANY | GOLDEN TOWER 609 | | | | CAROLINA | PR | 00983 | |
| 633584 | CORAL GUTIERREZ SANTIAGO | PO BOX 726 | | | | CAYEY | PR | 00737726 | |
| 105435 | CORAL HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 105436 | CORAL I ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 105437 | CORAL I SALDANA ROBLES | ADDRESS ON FILE | | | | | | | |
| 105438 | CORAL ISRAEL | ADDRESS ON FILE | | | | | | | |
| 105439 | CORAL KITCHEN | #16 CALLE E JARDINES ARECIBO | | | | ARECIBO | PR | 00612 | |
| 105440 | CORAL L CARTAGENA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 105441 | CORAL LEE BEAUCHAMP NIEVES | ADDRESS ON FILE | | | | | | | |
| 842374 | CORAL LONGO RIVERA | 6033 BARTRAM VILLAGE DR | | | | JACKSONVILLE | FL | 32258-7709 | |
| 105442 | CORAL LONGO RIVERA | PO BOX 3036 | | | | VEGA ALTA | PR | 00692 | |
| 842375 | CORAL M APONTE RIVERA | 512 CALLE RAFAEL LAMAR | | | | SAN JUAN | PR | 00918-2653 | |
| 105443 | CORAL M GOMEZ MORET | ADDRESS ON FILE | | | | | | | |
| 105444 | CORAL M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 105445 | CORAL M RODRIGUEZ PLAUD | ADDRESS ON FILE | | | | | | | |
| 105446 | CORAL M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 105447 | CORAL M. NUNEZ DENNIS | ADDRESS ON FILE | | | | | | | |
| 105448 | CORAL MORALES CAMACHO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633585 | CORAL ORTIZ CENTENO | URB LEVITTOWN | AU 44 4TA SEC CALLE LEONOR W | | | TOA BAJA | PR | 00949 | |
| 842376 | CORAL ORTIZ CENTENO | URB LEVITTOWN LAKES | AU44 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| 633586 | CORAL ORTIZ ORTA | ADDRESS ON FILE | | | | | | | |
| 105449 | CORAL PAGAN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 105450 | CORAL REEF ALLIANCE CORAL | ADDRESS ON FILE | | | | | | | |
| 842377 | CORAL REEF CAR RENTAL COR | PO BOX 3237 | | | | GUAYNABO | PR | 00970 | |
| 633587 | CORAL REEF CAR RENTAL INC | P O BOX 849 | | | | CULEBRA | PR | 00775-0849 | |
| 105451 | Coral Rental Special Events, Inc. | 39 Betances St | | | | Vega Baja | PR | 00693 | |
| 105452 | CORAL RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 633588 | CORAL RODRIGUEZ CENTENO | COND MEDICAL CENTER | APT 603 | | | SAN JUAN | PR | 00921 | |
| 633589 | CORAL ROSA VELAZQUEZ | EL VEDADO SAN LUGO | 428 CALLE FERNANDO 1 | | | SAN JUAN | PR | 00918 | |
| 105453 | CORAL SPRINGS MEDICAL CENTER | 3000 CORAL HILLS DRIVE | | | | CORAL SPRINGS | FL | 33065 | |
| 633590 | CORAL SUPPLIES CORP | PO BOX 360322 | | | | SAN JUAN | PR | 00936 | |
| 105454 | CORAL V CARABALLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 105455 | CORAL V GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 105456 | CORAL VALE VARGAS | ADDRESS ON FILE | | | | | | | |
| 105457 | CORAL VAZQUEZ MINONDO | ADDRESS ON FILE | | | | | | | |
| 633591 | CORAL WAY FLOWER SHOP | COUNTRY CLUB | 760 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 105458 | CORAL X RUIZ BERGOLLO | ADDRESS ON FILE | | | | | | | |
| 633592 | CORAL YARI CORCINO FONT | RR 6 BOX 10967 | | | | SAN JUAN | PR | 00926 | |
| 105459 | CORALAIDEE JIMENEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 105460 | CORALAIDEE JIMENEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 105461 | Corales Alameda, Gloria E | ADDRESS ON FILE | | | | | | | |
| 1583560 | Corales Alameda, Gloria E | ADDRESS ON FILE | | | | | | | |
| 2171632 | Corales Almestica, Joel | ADDRESS ON FILE | | | | | | | |
| 2171632 | Corales Almestica, Joel | ADDRESS ON FILE | | | | | | | |
| 105462 | CORALES CABRERA, JOAN | ADDRESS ON FILE | | | | | | | |
| 105463 | CORALES CABRERA, JOHN | ADDRESS ON FILE | | | | | | | |
| 1668151 | Corales Cabrera, John | ADDRESS ON FILE | | | | | | | |
| 786481 | CORALES CASIANO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 105464 | Corales Casiano, Neftali | ADDRESS ON FILE | | | | | | | |
| 105465 | CORALES CLETO, FELIX | ADDRESS ON FILE | | | | | | | |
| 105466 | CORALES ESPINOSA, LILLIAN VERONA | ADDRESS ON FILE | | | | | | | |
| 2063054 | Corales Espinosa, Lillian Verona | ADDRESS ON FILE | | | | | | | |
| 105467 | CORALES GARCIA, CANDIDA E | ADDRESS ON FILE | | | | | | | |
| 2019414 | CORALES GARCIA, ZENAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105468 | CORALES GARCIA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 786482 | CORALES GARCIA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 105469 | CORALES HERNANDEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 105470 | CORALES ORENGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 105471 | CORALES ORENGO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 105472 | CORALES PAGAN, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 105473 | CORALES PAGAN, IVIS A | ADDRESS ON FILE | | | | | | | |
| 1588500 | Corales Pagan, Ivis A. | ADDRESS ON FILE | | | | | | | |
| 1588500 | Corales Pagan, Ivis A. | ADDRESS ON FILE | | | | | | | |
| 105474 | CORALES PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 105475 | CORALES PAGAN, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 1643812 | CORALES RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1643812 | CORALES RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 105476 | CORALES RAMOS, EVELYN A | ADDRESS ON FILE | | | | | | | |
| 105477 | Corales Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| 1660543 | Corales Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| 105478 | CORALES RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 105479 | CORALES RIVERA, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| 105480 | CORALES RIVERA, DIANNE | ADDRESS ON FILE | | | | | | | |
| 105481 | CORALES TORRES, HIPOLITA A | ADDRESS ON FILE | | | | | | | |
| 105482 | CORALES VALLE, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 105483 | CORALES, CASA | ADDRESS ON FILE | | | | | | | |
| 105484 | CORALET D VELAZQUEZ CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 105485 | CORALI A VEGA LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 105486 | CORALI CASTRO FONT | ADDRESS ON FILE | | | | | | | |
| 633593 | CORALI E GIERBOLINI MERINO | ADDRESS ON FILE | | | | | | | |
| 105487 | CORALI GARCIA ACABA | ADDRESS ON FILE | | | | | | | |
| 105488 | CORALI L CHAVES DAVILA | ADDRESS ON FILE | | | | | | | |
| 105489 | CORALI MUSSE YOUNIS | ADDRESS ON FILE | | | | | | | |
| 105490 | CORALI NAMAR LOPEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 633594 | CORALIA CASTILLO ORTIZ | HC 02 BOX 15186 | | | | CAROLINA | PR | 00985 | |
| 105491 | CORALIE MORALES MATOS | ADDRESS ON FILE | | | | | | | |
| 105492 | CORALIE MORALES MATOS | ADDRESS ON FILE | | | | | | | |
| 105493 | CORALIN SANCHEZ, GRACIELA I. | ADDRESS ON FILE | | | | | | | |
| 633595 | CORALIS BEAUTY SUPPLY | PO BOX 7352 PMB 31 | | | | PONCE | PR | 00731 | |
| 105494 | CORALIS CAMACHO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 105495 | CORALIS DEL M RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105496 | CORALIS DOMINGUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 105497 | CORALIS E FELICIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 105498 | CORALIS E. ROSARIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 633596 | CORALIS FERNANDEZ SEMIDEY | URB STA RITA | 6 CALLE SANTANDER | | | SAN JUAN | PR | 00925 | |
| 105499 | CORALIS GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 105500 | CORALIS GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 105502 | CORALIS JIMENEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 633597 | CORALIS M MERCADO GONZALEZ | 119 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 105503 | CORALIS M MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 105504 | CORALIS MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 105505 | CORALIS MELENDEZ PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 105506 | CORALIS MENENDEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 842378 | CORALIS MORALES TORRES | HC 2 BOX 6571 | | | | BARRANQUITAS | PR | 00794-9245 | |
| 105507 | CORALIS N GONZALEZ BOSQUE | ADDRESS ON FILE | | | | | | | |
| 105508 | CORALIS RIVERA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 105509 | CORALIS SANCHEZ LAPORTE | ADDRESS ON FILE | | | | | | | |
| 105510 | CORALIS SANTEL MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 633598 | CORALIS SOLIS LLANOS | JARDINES RIO GRANDE | 637 CALLE 58 | | | SAN JUAN | PR | 00745 | |
| 105511 | CORALIS Y BONILLA AVILES | ADDRESS ON FILE | | | | | | | |
| 633599 | CORALITO CALDERO GUZMAN | 12 CRUCE ANONES PL | | | | NARANJITO | PR | 00719 | |
| 105512 | CORALIZ FERNANDEZ, ISRAEL I | ADDRESS ON FILE | | | | | | | |
| 786483 | CORALIZ ORTIZ, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 105515 | CORALIZ SESENTON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 842380 | CORALLY M RAMOS PRADO | URB QUINTAS DE CUPEY | D 23 CALLE 14 | | | SAN JUAN | PR | 00926 | |
| 633600 | CORALLY PARRA MALDONADO | RES PONCE HOUSING | 8 APT 99 | | | PONCE | PR | 00731 | |
| 633601 | CORALLY PEREZ RIVERA | URB MADRIGAL | Q 17 CALLE 23 | | | PONCE | PR | 00731 | |
| 633602 | CORALLY ROSADO RIVERA | 444 COND DE DIEGO APTO 904 | | | | SAN JUAN | PR | 00923 | |
| 105516 | CORALLY SANCHEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 105517 | CORALLY VEGUILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 105518 | CORALY ALBINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 105519 | CORALY ANTONGIORGI DIAZ | ADDRESS ON FILE | | | | | | | |
| 633603 | CORALY B ORTIZ A/C EVELYN NIEVES | SABANA LLANA | 402 AVE RAMON B LOPEZ | | | SAN JUAN | PR | 00923 | |
| 105520 | CORALY B ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 105521 | CORALY BETANCOURT PARET | ADDRESS ON FILE | | | | | | | |
| 633604 | CORALY BIGIO BAEZ | COND PORTICOS DE CUPEY | BOX 5304 | | | SAN JUAN | PR | 00926 | |
| 633605 | CORALY CADIZ GARCIA | URB VILLAMAR | G 19 CALLE PACIFICO | | | GUAYAMA | PR | 00784 | |
| 105522 | CORALY DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105523 | CORALY ESCORIAZA | ADDRESS ON FILE | | | | | | | |
| 105524 | CORALY I SOTOMAYOR DELESTRE | ADDRESS ON FILE | | | | | | | |
| 105525 | CORALY JIMENEZ | LCDA. JELKA L. DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| 633606 | CORALY JIMENEZ RODRIGUEZ | COND MUNDO FELIZ | APT 1504 | | | CAROLINA | PR | 00979 | |
| 633607 | CORALY M DIAZ OLIVERA | PO BOX 141 | | | | CIDRA | PR | 00739 | |
| 633608 | CORALY MOLINA BERRIOS | HC 71 BOX 4089 | | | | NARANJITO | PR | 00719 | |
| 633609 | CORALY SANTALIZ | URB MONTA ALVERNIA | 2 SAN GABRIEL | | | GUAYNABO | PR | 00969 | |
| 105526 | Coraly Torres Rosas | ADDRESS ON FILE | | | | | | | |
| 105527 | Coraly Torres Rosas | ADDRESS ON FILE | | | | | | | |
| 633610 | CORALYN GONZALEZ LLERA | URB PASEO PALMA REAL | 82 CALLE GORRION | | | JUNCOS | PR | 00777 | |
| 105528 | CORALYS CASTRO CARMONA | ADDRESS ON FILE | | | | | | | |
| 633611 | CORALYS CEPEDA LUGO/GRISEL LUGO CANALES | SABANA SECA | 572 CALLE CORREA PARCELAS | | | TOA BAJA | PR | 00952 | |
| 633612 | CORALYS DEL MAR ORTIZ MALDONADO | URB VENUS GARDENS | AG 10 SONORA | | | SAN JUAN | PR | 00926 | |
| 633613 | CORALYS DELGADO | COUNTRY CLUB | CALLE 225 HS 29 | | | CAROLINA | PR | 00983 | |
| 105529 | CORALYS E LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 105530 | CORALYS FERNANDEZ GAUD | ADDRESS ON FILE | | | | | | | |
| 105531 | CORALYS GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 105532 | CORALYS J ROSA BONILLA | ADDRESS ON FILE | | | | | | | |
| 633614 | CORALYS JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 105533 | CORALYS MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 105534 | CORALYS MELENDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 105535 | CORALYS N COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 633615 | CORALYS OTERO CRESCIONI | URB CAMINO REAL | 78 LA SIERRA | | | CAGUAS | PR | 00727-7816 | |
| 633616 | CORALYS RODRIGUEZ GARCIA | TURABO GARDENS | 6 C/ 15 Z 5 | | | CAGUAS | PR | 00727 | |
| 105536 | CORALYS SANTIAGO, GALARZA | ADDRESS ON FILE | | | | | | | |
| 633617 | CORALYS TOWING | CORAL BEACH APTS | 203 TORRE 1 | | | CAROLINA | PR | 00979 | |
| 105537 | CORALYS Y. TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 633618 | CORALYZ CAMPS MALDONADO | BOX 8046 | | | | HUMACAO | PR | 00792 | |
| 105538 | CORAMAURAS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 633619 | CORAN LI MORALES | ADDRESS ON FILE | | | | | | | |
| 633620 | CORAS RENTAL AND VENDING MACHINES | BOX 671 | | | | GUAYAMA | PR | 00784 | |
| 105539 | CORASILVA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 105540 | CORATEX CONSTRUCTION | HC 71 BOX 7711 | | | | CAYEY | PR | 00736 | |
| 633621 | CORATEX CONSTRUCTION CO INC | HC 71 BOX 7711 | | | | CAYEY | PR | 00736 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105541 | CORAZON CARMONA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 105542 | CORAZON ORTIZ, CLARYAM | ADDRESS ON FILE | | | | | | | |
| 105543 | CORAZON ORTIZ, SOFIA N | ADDRESS ON FILE | | | | | | | |
| 105544 | CORAZON ORTIZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 105545 | CORAZON RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 105546 | CORAZON RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 105548 | CORAZON RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 105547 | Corazon Rivera, Raymond | ADDRESS ON FILE | | | | | | | |
| 105549 | CORAZON ROSADO, JULIO H. | ADDRESS ON FILE | | | | | | | |
| 105550 | CORAZON TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 786484 | CORAZON TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 105551 | CORAZON TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 105552 | CORAZON VICENTY, REY | ADDRESS ON FILE | | | | | | | |
| 633622 | CORAZONES UNIDOS / CARMEN L MORALES | URB SANTA CLARA | Q 20 EMAJAGUA | | | GUAYNABO | PR | 00969 | |
| 842381 | CORBAN DELIVERY | PO BOX 810437 | | | | CAROLINA | PR | 00981-0437 | |
| 842382 | CORBAN DELIVERY & TRUCK SERVICE | CALLE LUIS MUNOZ RIVERA | EV-6 | | | LEVITTOWN | PR | 00949 | |
| 105553 | CORBAN DELIVERY SERVICES | URB LEVITTOWN | 6 MUNOZ RIVERA EV | | | TOA BAJA | PR | 00950 | |
| 786485 | CORBET MARRERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 105554 | CORBET MARRERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 105555 | CORBET NIEVES, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 1490242 | Corbet Nieves, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 105556 | CORBET RIVERA, DELIA M. | ADDRESS ON FILE | | | | | | | |
| 1567654 | Corbin ERISA Opportunity Fund, Ltd. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1560140 | Corbin ERISA Opportunity Fund, Ltd. | c/o GoldenTree Asset Management | 300 Park Ave 20th Floor | | | New York | NY | 10022 | |
| 1560140 | Corbin ERISA Opportunity Fund, Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1567654 | Corbin ERISA Opportunity Fund, Ltd. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Ave | | New York | NY | 10110 | |
| 1735093 | Corbin Opportunity Fund, L.P. | ATTN ANDREW N ROSENBERG RICHARD A ROSEN | WALTER RIEMAN KYLE J KIMPLER KAREN R | ZEITUNI, 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| 1735093 | Corbin Opportunity Fund, L.P. | c/o Autonomy Americas LLC | Ben Berkowitz & Gregory Burnes | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151546 | CORBIN OPPORTUNITY FUND, L.P. | C/O BEN BERKOWITZ | AUTONOMY AMERICAS, LLC | 90 PARK AVENUE 31ST FLOOR | | NEW YORK | NY | 10016 | |
| 1735093 | Corbin Opportunity Fund, L.P. | c/o Corbin Capital Partners , L.P. | Daniel Friedman, Authorized Signatory | 590 Madison Avenue, 31st Floor | | New York | NY | 10022 | |
| 1542808 | CORBIN OPPORTUNITY FUND, L.P. | c/o GOLDEN TREE ASSET MANAGEMENT LP | 300 PARK AVE. | 20TH FL. | | NEW YORK | NY | 10022 | |
| 2169715 | CORBIN OPPORTUNITY FUND, L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169716 | CORBIN OPPORTUNITY FUND, L.P. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2169717 | CORBIN OPPORTUNITY FUND, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 2169718 | CORBIN OPPORTUNITY FUND, L.P. | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK | ATTN: KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | WASHINGTON | DC | 20006 | |
| 1551893 | Corbin Opportunity Fund, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1542326 | Corbin Opportunity Fund, LP. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1542326 | Corbin Opportunity Fund, LP. | Wollmuth Maher & Deutsch | Attn: Brant Duncan Kuehn | 500 Fifth Ave | | New York | NY | 10110 | |
| 2214351 | Corchado Acevedo, Antonio | ADDRESS ON FILE | | | | | | | |
| 105557 | CORCHADO AGOSTINI, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 105558 | CORCHADO AGOSTINI, SUZENNE | ADDRESS ON FILE | | | | | | | |
| 1571252 | Corchado Alago, Juan | ADDRESS ON FILE | | | | | | | |
| 105559 | Corchado Alago, Juan A | ADDRESS ON FILE | | | | | | | |
| 105560 | CORCHADO ALERS, DARIS I | ADDRESS ON FILE | | | | | | | |
| 786486 | CORCHADO ALERS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 786487 | CORCHADO ALERS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 786488 | CORCHADO AROCHO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 105561 | CORCHADO AROCHO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 105562 | CORCHADO AROCHO, MARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 852489 | CORCHADO AROCHO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 105563 | Corchado Badillo, Ricardo | ADDRESS ON FILE | | | | | | | |
| 105564 | CORCHADO BARRETO MD, MARCOS | ADDRESS ON FILE | | | | | | | |
| 105565 | CORCHADO BARRETO, LUIS | ADDRESS ON FILE | | | | | | | |
| 105567 | CORCHADO CABAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 105566 | CORCHADO CABAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 105568 | CORCHADO CARIDES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 105570 | CORCHADO CARRION, YASMANI | ADDRESS ON FILE | | | | | | | |
| 105571 | CORCHADO CASTRO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 105573 | CORCHADO CASTRO, FELIX | ADDRESS ON FILE | | | | | | | |
| 105572 | Corchado Castro, Felix | ADDRESS ON FILE | | | | | | | |
| 105574 | CORCHADO COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 105575 | CORCHADO COLON, ANA D | ADDRESS ON FILE | | | | | | | |
| 105576 | CORCHADO COLON, JORGE L | ADDRESS ON FILE | | | | | | | |
| 840011 | CORCHADO COLÓN, LUIS | URB. LAMELA | 107 CALLE 5 | | | ISABELA | PR | 00662 | |
| 2025073 | CORCHADO COLON, LUIS A | CALLE ONIX #107 URB. LAMELA | | | | ISABELA | PR | 00662 | |
| 105577 | CORCHADO COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1870031 | Corchado Colon, Nilda | ADDRESS ON FILE | | | | | | | |
| 105578 | CORCHADO COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| 1676064 | Corchado Colon, Nilda | ADDRESS ON FILE | | | | | | | |
| 105578 | CORCHADO COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| 1870031 | Corchado Colon, Nilda | ADDRESS ON FILE | | | | | | | |
| 105579 | CORCHADO CORCHADO, CRUZ D. | ADDRESS ON FILE | | | | | | | |
| 1425122 | CORCHADO CORCHADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 105580 | CORCHADO CORCHADO, JEYSON | ADDRESS ON FILE | | | | | | | |
| 105581 | CORCHADO CORCHADO, ROLANDO O | ADDRESS ON FILE | | | | | | | |
| 105582 | CORCHADO CORCHADO,EFRAIN | ADDRESS ON FILE | | | | | | | |
| 105583 | Corchado Cordero, Cecilio | ADDRESS ON FILE | | | | | | | |
| 105584 | CORCHADO CRUS, LISBETH | ADDRESS ON FILE | | | | | | | |
| 2131960 | Corchado Cruz, Lizbet | ADDRESS ON FILE | | | | | | | |
| 105585 | CORCHADO CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 105586 | Corchado Cruz, Pablo | ADDRESS ON FILE | | | | | | | |
| 105587 | CORCHADO CRUZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 105588 | CORCHADO CUBANO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 105589 | CORCHADO CUBERO, ELSA | ADDRESS ON FILE | | | | | | | |
| 105590 | CORCHADO CUBERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105591 | CORCHADO CUBERO, NOEL | ADDRESS ON FILE | | | | | | | |
| 105592 | CORCHADO CUEVAS, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 105593 | CORCHADO CUEVAS, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 852490 | CORCHADO CUEVAS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 105595 | CORCHADO CURBELO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1936445 | Corchado Curbelo, Carmen Alicia | ADDRESS ON FILE | | | | | | | |
| 105596 | CORCHADO CURBELO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 105597 | CORCHADO DAVILA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 105599 | CORCHADO ECHEVARRIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 105600 | CORCHADO ESTRADA, ALBA J | ADDRESS ON FILE | | | | | | | |
| 1866385 | Corchado Estrada, Alba J. | ADDRESS ON FILE | | | | | | | |
| 105601 | CORCHADO ESTRADA, FELIX | ADDRESS ON FILE | | | | | | | |
| 105602 | CORCHADO ESTRADA, WILLY | ADDRESS ON FILE | | | | | | | |
| 105603 | CORCHADO FERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 105604 | CORCHADO FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 105605 | CORCHADO FRONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 105606 | CORCHADO GONZALEZ, ASLIN M | ADDRESS ON FILE | | | | | | | |
| 105607 | CORCHADO GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2113210 | CORCHADO GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 2113210 | CORCHADO GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 105609 | CORCHADO GONZALEZ, NELSON M | ADDRESS ON FILE | | | | | | | |
| 105610 | CORCHADO GUZMAN, ARIANA | ADDRESS ON FILE | | | | | | | |
| 786489 | CORCHADO GUZMAN, ARIANA | ADDRESS ON FILE | | | | | | | |
| 105611 | CORCHADO JUARBE, JENARO | ADDRESS ON FILE | | | | | | | |
| 105612 | CORCHADO JUARBE, JUAN | ADDRESS ON FILE | | | | | | | |
| 105613 | CORCHADO JUARBE, JUAN | ADDRESS ON FILE | | | | | | | |
| 105614 | CORCHADO JUARBE, JULISA A. | ADDRESS ON FILE | | | | | | | |
| 105615 | CORCHADO JUARBE, LISA TATIANA | ADDRESS ON FILE | | | | | | | |
| 105616 | Corchado Juarbe, Luis | ADDRESS ON FILE | | | | | | | |
| 105617 | CORCHADO JUARBE, OCTAVIA | ADDRESS ON FILE | | | | | | | |
| 105618 | CORCHADO LANDRAU, EDITH | ADDRESS ON FILE | | | | | | | |
| 105619 | CORCHADO LLANOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 105620 | CORCHADO LOPEZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| 105621 | CORCHADO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 786490 | CORCHADO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 105622 | CORCHADO MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 105623 | CORCHADO MARCANO, MARIA L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 105624 | CORCHADO MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 852491 | CORCHADO MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 105625 | CORCHADO MEDINA, ARIS | ADDRESS ON FILE | | | | | | | |
| 105626 | CORCHADO MEDINA, CARLOS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 105627 | CORCHADO MEDINA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 105628 | CORCHADO MENDEZ, GABRIEL E. | ADDRESS ON FILE | | | | | | | |
| 105629 | CORCHADO MONROIG, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 105630 | CORCHADO NIEVES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 2192971 | Corchado Nieves, Abigail | ADDRESS ON FILE | | | | | | | |
| 786491 | CORCHADO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 105631 | CORCHADO NIEVES, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 105632 | CORCHADO OTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 105633 | CORCHADO OTERO, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 105634 | CORCHADO OTERO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 105635 | CORCHADO OTERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 105636 | CORCHADO PAGAN, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 105637 | CORCHADO PAREDES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 105638 | CORCHADO PEREZ MD, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 105639 | CORCHADO PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 105640 | CORCHADO PEREZ, ALBERTO H | ADDRESS ON FILE | | | | | | | |
| 1858684 | Corchado Perez, Alberto H. | ADDRESS ON FILE | | | | | | | |
| 105641 | CORCHADO PEREZ, ASHER | ADDRESS ON FILE | | | | | | | |
| 105642 | CORCHADO PEREZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 105643 | CORCHADO PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 105644 | CORCHADO PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2092311 | Corchado Perez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 105646 | CORCHADO PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 105647 | CORCHADO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 105648 | CORCHADO PONCE, AURA E | ADDRESS ON FILE | | | | | | | |
| 105649 | CORCHADO QUINONES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 105650 | CORCHADO QUINONES, TIRSA L | ADDRESS ON FILE | | | | | | | |
| 786493 | CORCHADO RAMOS, PATRIA | ADDRESS ON FILE | | | | | | | |
| 105651 | CORCHADO RAMOS, PATRIA E | ADDRESS ON FILE | | | | | | | |
| 105652 | CORCHADO REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 105653 | CORCHADO REYES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 105654 | CORCHADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105655 | CORCHADO ROBLES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 786494 | CORCHADO ROBLES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 786495 | CORCHADO RODRIGUEZ, GABRIELA M | ADDRESS ON FILE | | | | | | | |
| 105657 | CORCHADO RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 105658 | CORCHADO RODRIGUEZ, SAMUEL | Bo. Galateos Altos | BUZON 5-167 | | | Isabela | PR | 00662 | |
| 2133106 | Corchado Rodriguez, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 105659 | CORCHADO ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 105660 | CORCHADO ROMERO, ASHLIN M | ADDRESS ON FILE | | | | | | | |
| 105661 | CORCHADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 105662 | CORCHADO SANTIAGO, MOISES | ADDRESS ON FILE | | | | | | | |
| 105663 | CORCHADO SANTIAGO, MOISES | ADDRESS ON FILE | | | | | | | |
| 1569587 | Corchado Santiago, Moises | ADDRESS ON FILE | | | | | | | |
| 105664 | CORCHADO SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 105665 | Corchado Sierra, Carlos A | ADDRESS ON FILE | | | | | | | |
| 105666 | CORCHADO SIERRA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 105667 | Corchado Suro, Francis Annete | ADDRESS ON FILE | | | | | | | |
| 1980838 | Corchado Torres, Wilda | ADDRESS ON FILE | | | | | | | |
| 105669 | Corchado Vargas, Carlos | ADDRESS ON FILE | | | | | | | |
| 105671 | CORCHADO VARGAS, DANILO | ADDRESS ON FILE | | | | | | | |
| 105670 | CORCHADO VARGAS, DANILO | ADDRESS ON FILE | | | | | | | |
| 105672 | Corchado Vargas, Juan A | ADDRESS ON FILE | | | | | | | |
| 786496 | CORCHADO VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 105673 | CORCHADO VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 105674 | CORCHADO VELAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 786497 | CORCHADO VILLAFANE, YADIRA | ADDRESS ON FILE | | | | | | | |
| 105675 | CORCHADO VILLAFANE, YADIRA V | ADDRESS ON FILE | | | | | | | |
| 2055950 | CORCHADO VILLAFANE, YADIRA V. | ADDRESS ON FILE | | | | | | | |
| 786498 | CORCHADO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 1677489 | CORCHADO, ERIC LOPEZ | ADDRESS ON FILE | | | | | | | |
| 1565392 | Corchodo Santiago, Moises | ADDRESS ON FILE | | | | | | | |
| 105676 | Corcino Acevedo, Jose A | ADDRESS ON FILE | | | | | | | |
| 105677 | CORCINO CAMACHO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 105678 | CORCINO COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 105679 | CORCINO COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 105680 | CORCINO FONT, CORAL | ADDRESS ON FILE | | | | | | | |
| 105681 | CORCINO GIL, ROSA | ADDRESS ON FILE | | | | | | | |
| 1903148 | Corcino Guerra, Leonilda | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105682 | CORCINO HERNANDEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 105683 | CORCINO MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 105684 | CORCINO MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 105685 | CORCINO MARTINEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 105686 | CORCINO MATTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 105687 | CORCINO MEDINA, GERLYMAR | ADDRESS ON FILE | | | | | | | |
| 105688 | CORCINO MEDINA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 105689 | CORCINO MELENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 105690 | CORCINO MERCADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 105691 | CORCINO ORTEGA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 105693 | CORCINO ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 105692 | CORCINO ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1425123 | CORCINO OSORIO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 105695 | CORCINO PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 105696 | CORCINO PENA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 1690985 | CORCINO QUINONES, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 105697 | CORCINO QUINONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 105698 | CORCINO QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 105699 | CORCINO RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 105700 | Corcino Rivera, Ligni | ADDRESS ON FILE | | | | | | | |
| 105701 | CORCINO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 105702 | CORCINO RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 852492 | CORCINO ROSA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 105703 | CORCINO ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 105704 | CORCINO ROSA, MOISES | ADDRESS ON FILE | | | | | | | |
| 105705 | Corcino Rosa, Moises | ADDRESS ON FILE | | | | | | | |
| 105706 | CORCINO ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 105707 | CORCINO SALABARRIA, FCO. | ADDRESS ON FILE | | | | | | | |
| 105709 | CORCINO TIRADO, JANET | ADDRESS ON FILE | | | | | | | |
| 105710 | CORCINO TORRES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 105711 | CORCUERA RODRIGUEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 105712 | CORD´S LANDLORD & INVEST CORP | PO BOX 994 | | | | ARECIBO | PR | 00613 | |
| 842383 | CORDEC DISENADORES | ALTURAS DE TORRIMAR | 17 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 105713 | CORDECO NORTHWEST CORP | PO BOX 610 | | | | AGUADA | PR | 00602 | |
| 2055854 | Cordei Soto, Fernando | ADDRESS ON FILE | | | | | | | |
| 633624 | CORDELIA BUITRAGO | PARQUE DE SAN IGNACIO | D 8 CALLE 1 | | | SAN JUAN | PR | 00921 | |
| 633623 | CORDELIA BUITRAGO | PO BOX 364903 | | | | SAN JUAN | PR | 00936-4903 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105714 | CORDELIA GONZALEZ BUITRAGO | ADDRESS ON FILE | | | | | | | |
| 1831423 | Corden Bonilla, Lizbelle | ADDRESS ON FILE | | | | | | | |
| 2129688 | Corden Rivera, Magdalena | ADDRESS ON FILE | | | | | | | |
| 2132387 | Corden Rivera, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1511215 | Corden Sanchez , Wanda | ADDRESS ON FILE | | | | | | | |
| 1511215 | Corden Sanchez , Wanda | ADDRESS ON FILE | | | | | | | |
| 786499 | CORDER MEDINA, CLARA A | ADDRESS ON FILE | | | | | | | |
| 105716 | CORDERO & ASSOCIATES LAW LLC | THE HATO REY CENTER | 268 PONCE DE LEON AVE SUITE1402 | | | SAN JUAN | PR | 00918 | |
| 105717 | CORDERO & ASSOCIATES LAW LLC | THE UPS STORE PMB 236 | STE 140 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-4303 | |
| 1748317 | Cordero & Frontera Arquitectos PSC | 1002 Ave Munoz Rivera Olimpo Plaza | Suite 203 | | | San Juan | PR | 00927-5006 | |
| 1804776 | CORDERO & FRONTERA ARQUITECTOS PSC | MARGARITA MILAGROS FRONTERA MUNOZ | OLIMPO PLAZA SUITE 203 1002 AVE | MUNOZ RIVERA | | SAN JUAN | PR | 00927 | |
| 1419299 | CORDERO & FRONTERA ARQUITECTOS PSC | MARGARITA MILAGROS FRONTERA MUÑOZ | OLIMPO PLAZA SUITE 203 1002 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 105718 | CORDERO &FRONTERRA | LCDA. MARGARITA MILAGROS FRONTERA MUÑOZ | OLIMPO PLAZA SUITE 203 1002 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 105719 | CORDERO &FRONTERRA | LCDO. EDGARDO ZAPATA TORRES Y | PO BOX 1216 | | | CABO ROJO | PR | 00623-1216 | |
| 105720 | CORDERO ACABA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 105721 | CORDERO ACEVEDO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1866690 | Cordero Acevedo, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 105722 | CORDERO ACEVEDO, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 1908669 | Cordero Acevedo, Carmen O. | ADDRESS ON FILE | | | | | | | |
| 105723 | CORDERO ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 105724 | CORDERO ACEVEDO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 105725 | CORDERO ACEVEDO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 1734234 | CORDERO ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 786500 | CORDERO ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 105727 | CORDERO ACEVEDO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1981188 | CORDERO ACEVEDO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 105728 | CORDERO ACEVEDO, JOHANNYS | ADDRESS ON FILE | | | | | | | |
| 105729 | CORDERO ACEVEDO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 105730 | CORDERO ACEVEDO, JOSEAN L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105731 | CORDERO ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 105732 | CORDERO ACEVEDO, NORMA | ADDRESS ON FILE | | | | | | | |
| 786501 | CORDERO ACEVEDO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 105733 | CORDERO ACEVEDO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1953385 | Cordero Acevedo, Ramonita | ADDRESS ON FILE | | | | | | | |
| 1967537 | Cordero Acevedo, Ramonita | ADDRESS ON FILE | | | | | | | |
| 105734 | CORDERO ACEVEDO, REYSAM | ADDRESS ON FILE | | | | | | | |
| 105735 | CORDERO ADORNO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 105645 | CORDERO ADORNO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 105736 | CORDERO ADORNO, PAULA R | ADDRESS ON FILE | | | | | | | |
| 1721613 | Cordero Adorno, Paula R. | ADDRESS ON FILE | | | | | | | |
| 105737 | CORDERO ADORNO, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 786502 | CORDERO ADORNO, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 105738 | CORDERO AGOSTO, ANA | ADDRESS ON FILE | | | | | | | |
| 105739 | CORDERO AGRAIT, LAURA | ADDRESS ON FILE | | | | | | | |
| 105740 | CORDERO AGUILAR, LYDIA | ADDRESS ON FILE | | | | | | | |
| 105741 | CORDERO AGUILU, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 105742 | CORDERO ALERS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 105743 | CORDERO ALFONZO, ERIC | ADDRESS ON FILE | | | | | | | |
| 105744 | CORDERO ALFONZO, ERIC A. | ADDRESS ON FILE | | | | | | | |
| 105745 | CORDERO ALICEA, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| 105746 | CORDERO ALICEA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 105747 | CORDERO ALMODOVAR, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 105748 | CORDERO ALMODOVAR, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 105749 | CORDERO ALMODOVAR, OLGA | ADDRESS ON FILE | | | | | | | |
| 105749 | CORDERO ALMODOVAR, OLGA | ADDRESS ON FILE | | | | | | | |
| 105750 | Cordero Alonso, Tomas | ADDRESS ON FILE | | | | | | | |
| 105751 | Cordero Alonzo, Jose M. | ADDRESS ON FILE | | | | | | | |
| 105752 | Cordero Alvarado, Jessica | ADDRESS ON FILE | | | | | | | |
| 105753 | CORDERO ALVARADO, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 105754 | CORDERO ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 105756 | CORDERO ANAYA, LUCY | ADDRESS ON FILE | | | | | | | |
| 105757 | CORDERO ANDINO, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 105758 | CORDERO ANGLERAU, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 105760 | CORDERO ANTONGIOGI, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 105761 | CORDERO APONTE, ESTHER | ADDRESS ON FILE | | | | | | | |
| 2007707 | Cordero Aponte, Esther | ADDRESS ON FILE | | | | | | | |
| 105762 | CORDERO APONTE, MARILU | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105763 | CORDERO APONTE, PABLO | ADDRESS ON FILE | | | | | | | |
| 105764 | CORDERO ARBELO, ELVIN E. | ADDRESS ON FILE | | | | | | | |
| 2100440 | Cordero Arias, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 105765 | CORDERO ARIAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 105766 | CORDERO ARILL, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 105767 | CORDERO ARROYO, JULIA S. | ADDRESS ON FILE | | | | | | | |
| 105768 | CORDERO ARROYO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 786503 | CORDERO ARROYO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 105769 | CORDERO ARROYO, WALESKA R | ADDRESS ON FILE | | | | | | | |
| 105715 | CORDERO ASOCIADOS INC | 3623 AVE MILITAR | PMB 258 | | | ISABELA | PR | 00662 | |
| 633625 | CORDERO AUTO KOOL | P O BOX 456 | | | | ISABELA | PR | 00662 | |
| 842384 | CORDERO AUTO SERVICE | HC 3 BO 10967 | | | | CAMUY | PR | 00627-9719 | |
| 1468270 | Cordero Avila, Anguel G | ADDRESS ON FILE | | | | | | | |
| 786504 | CORDERO AVILA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 105770 | CORDERO AVILES, ARTERIO | ADDRESS ON FILE | | | | | | | |
| 105771 | CORDERO AVILES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 105774 | CORDERO AVILES, JERRY | ADDRESS ON FILE | | | | | | | |
| 105775 | CORDERO AVILES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 105776 | CORDERO AVILES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 105777 | CORDERO AVILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 105778 | Cordero Aviles, Zullimar | ADDRESS ON FILE | | | | | | | |
| 105779 | CORDERO AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 105780 | CORDERO AYALA, DORIS | ADDRESS ON FILE | | | | | | | |
| 105781 | CORDERO AYALA, LESLEY | ADDRESS ON FILE | | | | | | | |
| 105782 | CORDERO AYALA, WILSON | ADDRESS ON FILE | | | | | | | |
| 633626 | CORDERO BADILLO ATILANO | PO BOX 458 | | | | CATANO | PR | 00963 | |
| 105783 | CORDERO BAEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 105784 | CORDERO BAEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 105785 | CORDERO BAEZ, GISETTE | ADDRESS ON FILE | | | | | | | |
| 105786 | CORDERO BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 105787 | CORDERO BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 105788 | CORDERO BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 105789 | CORDERO BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 105790 | CORDERO BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 105772 | CORDERO BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 105791 | CORDERO BAEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 105792 | CORDERO BAEZ, NIDZA | ADDRESS ON FILE | | | | | | | |
| 105793 | CORDERO BAEZ, RICHARD | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105794 | CORDERO BAEZ, SILMARIE | ADDRESS ON FILE | | | | | | | |
| 786505 | CORDERO BAEZ, SILMARIE | ADDRESS ON FILE | | | | | | | |
| 105795 | CORDERO BARREIRO, LIZ J | ADDRESS ON FILE | | | | | | | |
| 1997718 | CORDERO BARREIRO, LIZ J. | ADDRESS ON FILE | | | | | | | |
| 105796 | CORDERO BARRETO, DALILA | ADDRESS ON FILE | | | | | | | |
| 123000 | CORDERO BARRETO, DALILA | ADDRESS ON FILE | | | | | | | |
| 786506 | CORDERO BARRETO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 105797 | CORDERO BELLO, JESUS L. | ADDRESS ON FILE | | | | | | | |
| 105798 | CORDERO BENITEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 105799 | CORDERO BENITEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 105800 | CORDERO BERNIER, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 105801 | CORDERO BERRIOS, ERICK A. | ADDRESS ON FILE | | | | | | | |
| 105802 | CORDERO BERRIOS, MANDY | ADDRESS ON FILE | | | | | | | |
| 105803 | CORDERO BERRIOS, MARIANIS | ADDRESS ON FILE | | | | | | | |
| 105804 | CORDERO BERRIOS, SAMARIE | ADDRESS ON FILE | | | | | | | |
| 105805 | Cordero Bonilla, Javier | ADDRESS ON FILE | | | | | | | |
| 2133185 | Cordero Bonilla, Yaritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 105806 | CORDERO BORGES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 105807 | CORDERO BORGES, SARA Y | ADDRESS ON FILE | | | | | | | |
| 1722695 | Cordero Borges, Sara Y. | ADDRESS ON FILE | | | | | | | |
| 105808 | CORDERO BORRERO, CARENIN | ADDRESS ON FILE | | | | | | | |
| 105809 | CORDERO BOUCHARD, VAUGHN | ADDRESS ON FILE | | | | | | | |
| 105810 | CORDERO BRANA, NILDA | ADDRESS ON FILE | | | | | | | |
| 105811 | CORDERO BRENES, ANA D | ADDRESS ON FILE | | | | | | | |
| 105812 | Cordero Caban, Jonathan | ADDRESS ON FILE | | | | | | | |
| 105813 | CORDERO CABAN, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 105814 | CORDERO CABRERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 105815 | CORDERO CABRERA, GLORISA | ADDRESS ON FILE | | | | | | | |
| 105816 | CORDERO CALDERON, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 105817 | CORDERO CALERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 105818 | CORDERO CALERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 105819 | CORDERO CALERO, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 105820 | CORDERO CAMACHO, MARTA | ADDRESS ON FILE | | | | | | | |
| 786508 | CORDERO CAMACHO, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 105821 | CORDERO CANCEL, JUAN | ADDRESS ON FILE | | | | | | | |
| 105822 | CORDERO CANCEL, OLGA A | ADDRESS ON FILE | | | | | | | |
| 105823 | CORDERO CANCIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 105824 | Cordero Caraballo, Edgar | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1577838 | Cordero Caraballo, Jose A | ADDRESS ON FILE | | | | | | | |
| 105825 | CORDERO CARABALLO, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1573410 | Cordero Carabello, Jose A | ADDRESS ON FILE | | | | | | | |
| 105826 | CORDERO CARDONA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 105827 | CORDERO CARINO, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 105828 | CORDERO CARO, NELDYS A | ADDRESS ON FILE | | | | | | | |
| 105829 | CORDERO CARO, NELDYS A | ADDRESS ON FILE | | | | | | | |
| 105830 | CORDERO CARRASQUILLO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 786509 | CORDERO CARRASQUILLO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 105831 | CORDERO CARRILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 105832 | CORDERO CARRION, EMMA | ADDRESS ON FILE | | | | | | | |
| 105833 | CORDERO CARRION, LOURDES | ADDRESS ON FILE | | | | | | | |
| 105834 | CORDERO CARTAGENA, JOEL | ADDRESS ON FILE | | | | | | | |
| 2062423 | CORDERO CARTAGENA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 105835 | CORDERO CARTAGENA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 105836 | CORDERO CASALDUC, FELIPE | ADDRESS ON FILE | | | | | | | |
| 786510 | CORDERO CASIANO, GESHICA | ADDRESS ON FILE | | | | | | | |
| 105837 | CORDERO CASIANO, GESHICA | ADDRESS ON FILE | | | | | | | |
| 105838 | CORDERO CASIANO, GINESIA | ADDRESS ON FILE | | | | | | | |
| 105839 | CORDERO CASILLAS MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 105840 | CORDERO CASTILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 105841 | CORDERO CASTILLO, SALLY | ADDRESS ON FILE | | | | | | | |
| 105842 | CORDERO CASTRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1258072 | CORDERO CASTRO, LUZ | ADDRESS ON FILE | | | | | | | |
| 105843 | CORDERO CASTRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 105844 | CORDERO CASTRO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 105845 | CORDERO CASTRO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 786511 | CORDERO CASTRO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 105846 | CORDERO CASTRO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 105847 | CORDERO CATAQUET, JESSICA | ADDRESS ON FILE | | | | | | | |
| 105848 | CORDERO CEBALLOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 1570682 | Cordero Chaparro, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1520457 | Cordero Chaparro, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1520457 | Cordero Chaparro, Evelyn | ADDRESS ON FILE | | | | | | | |
| 105850 | CORDERO CHAPARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 842385 | CORDERO CHARLES A | COND PARK BLVD | 2305 LAUREL APT 712 | | | SAN JUAN | PR | 00913-4608 | |
| 105851 | CORDERO CHARNECO, ARMANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105852 | CORDERO CHARON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 105853 | Cordero Chavez, Gregorio | ADDRESS ON FILE | | | | | | | |
| 105854 | CORDERO CHICO, IRIS | ADDRESS ON FILE | | | | | | | |
| 105855 | CORDERO CHICO, IRIS B | ADDRESS ON FILE | | | | | | | |
| 105856 | Cordero Cintron, Felix | ADDRESS ON FILE | | | | | | | |
| 105857 | CORDERO CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 105858 | CORDERO CIRILO, ERIC | ADDRESS ON FILE | | | | | | | |
| 105859 | CORDERO CLASS, ELBA | ADDRESS ON FILE | | | | | | | |
| 786512 | CORDERO CLASS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 105860 | CORDERO CLASS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 105861 | CORDERO CLAUDIO, DAMARY | ADDRESS ON FILE | | | | | | | |
| 105862 | CORDERO CLEMENTE, ISAURA | ADDRESS ON FILE | | | | | | | |
| 105863 | CORDERO COBIAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 786513 | CORDERO COBIAN, LISETTE | ADDRESS ON FILE | | | | | | | |
| 786514 | CORDERO COBIAN, LISETTE | ADDRESS ON FILE | | | | | | | |
| 105864 | CORDERO COBIAN, LISETTE | ADDRESS ON FILE | | | | | | | |
| 105865 | CORDERO COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2083488 | CORDERO COLON, DAMAYRA | ADDRESS ON FILE | | | | | | | |
| 105866 | CORDERO COLON, DAMAYRA | ADDRESS ON FILE | | | | | | | |
| 105867 | CORDERO COLON, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 105868 | CORDERO COLON, GIOVAN | ADDRESS ON FILE | | | | | | | |
| 105869 | CORDERO COLON, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 105870 | CORDERO COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 105871 | CORDERO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 105872 | CORDERO COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 105873 | CORDERO COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 105874 | Cordero Colon, Nellibelle | ADDRESS ON FILE | | | | | | | |
| 105875 | CORDERO CONTY, SHARO K | ADDRESS ON FILE | | | | | | | |
| 852493 | CORDERO CONTY, SHARO K. | ADDRESS ON FILE | | | | | | | |
| 105876 | CORDERO CORDERO ASOCIADOS ASESORES | PO BOX 994 | | | | ARECIBO | PR | 00613 | |
| 105877 | CORDERO CORDERO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 105878 | CORDERO CORDERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 105879 | CORDERO CORDERO, ANA T. | ADDRESS ON FILE | | | | | | | |
| 105880 | CORDERO CORDERO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 105881 | CORDERO CORDERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 105882 | CORDERO CORDERO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 105883 | CORDERO CORDERO, GLORIA L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105884 | CORDERO CORDERO, GRISELL | ADDRESS ON FILE | | | | | | | |
| 105885 | CORDERO CORDERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 105886 | CORDERO CORDERO, LIZ | ADDRESS ON FILE | | | | | | | |
| 105887 | CORDERO CORDERO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 786515 | CORDERO CORDERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 105888 | CORDERO CORDERO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 105889 | CORDERO CORDERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 105890 | Cordero Cordero, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 105891 | CORDERO CORDERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 105892 | CORDERO CORDERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 786516 | CORDERO CORDERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 786517 | CORDERO CORDERO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 1678265 | CORDERO CORDERO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 105893 | CORDERO CORDERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 105894 | CORDERO CORDERO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 786518 | CORDERO CORDERO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 105895 | CORDERO CORDERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 105896 | CORDERO CORDES, SANTIAGA | ADDRESS ON FILE | | | | | | | |
| 105897 | CORDERO CORTES, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| 105898 | CORDERO CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 105899 | CORDERO CORTES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 105900 | Cordero Cortes, Maria Del S | ADDRESS ON FILE | | | | | | | |
| 105901 | CORDERO CORTES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 105902 | CORDERO COSME, ANDRES | ADDRESS ON FILE | | | | | | | |
| 852494 | CORDERO COSME, ANDRES | ADDRESS ON FILE | | | | | | | |
| 105903 | CORDERO CPA & CO. PSC | PMB 681 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 105904 | CORDERO CRESPO, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 105905 | CORDERO CRESPO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 105906 | Cordero Crespo, Jose M | ADDRESS ON FILE | | | | | | | |
| 1769685 | CORDERO CRESPO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 105907 | CORDERO CRESPO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 105908 | Cordero Crespo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 105909 | CORDERO CRUZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 105910 | CORDERO CRUZ, CORALYS | ADDRESS ON FILE | | | | | | | |
| 105911 | CORDERO CRUZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 105912 | CORDERO CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1656128 | Cordero Cruz, Eva | ADDRESS ON FILE | | | | | | | |
| 105913 | CORDERO CRUZ, FRANCISCA D | ADDRESS ON FILE | | | | | | | |
| 105914 | Cordero Cruz, Israel D | ADDRESS ON FILE | | | | | | | |
| 105915 | CORDERO CRUZ, JULIANNE | ADDRESS ON FILE | | | | | | | |
| 2164658 | Cordero Cruz, Nicolas | ADDRESS ON FILE | | | | | | | |
| 105916 | CORDERO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 105917 | CORDERO CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 105918 | Cordero Cruz, Ruben A | ADDRESS ON FILE | | | | | | | |
| 1732289 | CORDERO CRUZ, SAMUEL | I/C LCDO. Jesus R. Morales Cordero | Bufete Morales Cordero, CSP | PO Box 363085 | | SAN JUAN | PR | 00936-3085 | |
| 2133317 | Cordero Cruz, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 105919 | CORDERO CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 105920 | CORDERO CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 105921 | CORDERO CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 105922 | CORDERO CRUZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 105923 | CORDERO CUADRADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 105924 | CORDERO CUADRADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 105925 | CORDERO CURET, ARMANDO O | ADDRESS ON FILE | | | | | | | |
| 105926 | CORDERO CURET,ARMANDO | ADDRESS ON FILE | | | | | | | |
| 852495 | CORDERO DANOIS, LYSHA M. | ADDRESS ON FILE | | | | | | | |
| 105927 | CORDERO DANOIS, LYSHA M. | ADDRESS ON FILE | | | | | | | |
| 105928 | CORDERO DAVILA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 105929 | Cordero Davila, Daniel | ADDRESS ON FILE | | | | | | | |
| 105930 | CORDERO DAVILA, JORGE | ADDRESS ON FILE | | | | | | | |
| 105931 | CORDERO DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 105932 | CORDERO DE JESUS, JOSE I | ADDRESS ON FILE | | | | | | | |
| 105933 | CORDERO DE JESUS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 105934 | CORDERO DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 105935 | CORDERO DE LA CRUZ, ERIC B | ADDRESS ON FILE | | | | | | | |
| 105936 | CORDERO DE LA CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 105937 | CORDERO DE TORO, NILDA | ADDRESS ON FILE | | | | | | | |
| 105938 | CORDERO DE VIDAL, PILAR | ADDRESS ON FILE | | | | | | | |
| 105939 | CORDERO DE_JESUS, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 786521 | CORDERO DELGADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 105940 | CORDERO DELGADO, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 105941 | CORDERO DELGADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 786522 | CORDERO DELGADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 105942 | CORDERO DELGADO, KIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105943 | CORDERO DELGADO, LUISA | ADDRESS ON FILE | | | | | | | |
| 786523 | CORDERO DELGADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1825195 | CORDERO DELIZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 105946 | Cordero Diaz, Angel D | ADDRESS ON FILE | | | | | | | |
| 105947 | CORDERO DIAZ, ASHMEND | ADDRESS ON FILE | | | | | | | |
| 105948 | CORDERO DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 105949 | CORDERO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 105950 | CORDERO DIAZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 1774178 | CORDERO DIAZ, JOAN MICHELLE | ADDRESS ON FILE | | | | | | | |
| 105951 | CORDERO DIAZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 105952 | CORDERO DIAZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 105953 | CORDERO DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 105954 | CORDERO DIAZ, ROSA C. | ADDRESS ON FILE | | | | | | | |
| 105955 | CORDERO DUARTE, ALBERTO C. | ADDRESS ON FILE | | | | | | | |
| 105956 | CORDERO ECHEVARRIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 105957 | CORDERO EMMANUELLI, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 105958 | CORDERO ERAU, JOSE | ADDRESS ON FILE | | | | | | | |
| 5906 | Cordero Escobar, Adolfo J | ADDRESS ON FILE | | | | | | | |
| 786525 | CORDERO ESCOBAR, SUJEIRY | ADDRESS ON FILE | | | | | | | |
| 2001157 | Cordero Escobar, Sujeiry | ADDRESS ON FILE | | | | | | | |
| 105959 | CORDERO ESCOBAR, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 105960 | CORDERO ESCOBAR, YARITZA | ADDRESS ON FILE | | | | | | | |
| 105961 | CORDERO ESCRIBANO, KARLA | ADDRESS ON FILE | | | | | | | |
| 786527 | CORDERO ESCRIBANO, KARLA | ADDRESS ON FILE | | | | | | | |
| 105962 | CORDERO ESPINOSA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 105963 | CORDERO ESPINOSA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 105964 | CORDERO ESQUERETE, DIANA V | ADDRESS ON FILE | | | | | | | |
| 105965 | CORDERO ESQUERETE, JESUS | ADDRESS ON FILE | | | | | | | |
| 105966 | CORDERO ESTRADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 786528 | CORDERO ESTRELLA, HARLENE | ADDRESS ON FILE | | | | | | | |
| 105967 | CORDERO ESTRELLA, HARLENE C | ADDRESS ON FILE | | | | | | | |
| 105968 | CORDERO FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 105969 | CORDERO FELICIANO, CARMENL. | ADDRESS ON FILE | | | | | | | |
| 105970 | CORDERO FELICIANO, CAROL | ADDRESS ON FILE | | | | | | | |
| 786529 | CORDERO FELICIANO, CAROL A | ADDRESS ON FILE | | | | | | | |
| 77773 | Cordero Feliciano, Carol A. | ADDRESS ON FILE | | | | | | | |
| 77773 | Cordero Feliciano, Carol A. | ADDRESS ON FILE | | | | | | | |
| 105971 | CORDERO FELICICANO, CAROL A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1466549 | CORDERO FERNANDEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 852496 | CORDERO FERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 105973 | CORDERO FERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 105972 | CORDERO FERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 2053484 | Cordero Fernandez, Teresita | ADDRESS ON FILE | | | | | | | |
| 105974 | CORDERO FERNANDEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 105975 | CORDERO FERNANDEZ, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 105976 | CORDERO FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| 786530 | CORDERO FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 105977 | CORDERO FIGUEROA, JAMILET | ADDRESS ON FILE | | | | | | | |
| 786531 | CORDERO FIGUEROA, JAMILET | ADDRESS ON FILE | | | | | | | |
| 105978 | CORDERO FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 105979 | CORDERO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 105980 | CORDERO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 786532 | CORDERO FIGUEROA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 105981 | CORDERO FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1843646 | Cordero Figueroa, Milagros | ADDRESS ON FILE | | | | | | | |
| 1837994 | Cordero Figueroa, Milagros | ADDRESS ON FILE | | | | | | | |
| 786533 | CORDERO FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 105982 | CORDERO FIGUEROA, PIER | ADDRESS ON FILE | | | | | | | |
| 105983 | CORDERO FLORES, ANA M | ADDRESS ON FILE | | | | | | | |
| 105984 | CORDERO FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 105985 | CORDERO FLORES, JOEL | ADDRESS ON FILE | | | | | | | |
| 105986 | CORDERO FLORES, MILTON M | ADDRESS ON FILE | | | | | | | |
| 105989 | CORDERO FORTUNA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 105987 | CORDERO FORTUNA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 105988 | CORDERO FORTUNA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 105990 | CORDERO FRED, MARISOL | COLINAS DE LIBRADA | B 8 CALLE 2 | | | ANASCO | PR | 00610 | |
| 1419300 | CORDERO FRED, MARISOL | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1464778 | Cordero Fred, Marisol | RR5 Box 6308 | | | | Anasco | PR | 00610 | |
| 105991 | CORDERO FRONTERA ARQUITECTOS PSC | COND OLIMPO PLZ | 1002 AVE MUNOZ RIVERA APT 203 | | | SAN JUAN | PR | 00927-5006 | |
| 2106465 | CORDERO FUENTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 105992 | CORDERO GALARZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 105993 | CORDERO GALARZA, HATTIE H. | ADDRESS ON FILE | | | | | | | |
| 1598948 | Cordero Galloza, Arleen | ADDRESS ON FILE | | | | | | | |
| 105995 | CORDERO GARCIA MD, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 105997 | CORDERO GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105998 | CORDERO GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 105996 | CORDERO GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 786534 | CORDERO GARCIA, ANDREA C | ADDRESS ON FILE | | | | | | | |
| 105999 | CORDERO GARCIA, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 106001 | CORDERO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 106002 | CORDERO GARCIA, ELBAMARIS | ADDRESS ON FILE | | | | | | | |
| 106003 | CORDERO GARCIA, ELBAMARIS | ADDRESS ON FILE | | | | | | | |
| 106004 | CORDERO GARCIA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 786535 | CORDERO GARCIA, GRICEL | ADDRESS ON FILE | | | | | | | |
| 106005 | CORDERO GARCIA, GRICEL M | ADDRESS ON FILE | | | | | | | |
| 106006 | CORDERO GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 106007 | CORDERO GARCIA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 106008 | CORDERO GARCIA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 106009 | CORDERO GARCIA, MARCO | ADDRESS ON FILE | | | | | | | |
| 106010 | CORDERO GARCIA, MARCO | ADDRESS ON FILE | | | | | | | |
| 106011 | CORDERO GARCIA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 106012 | CORDERO GILLOTY, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 106013 | CORDERO GOAD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 786536 | CORDERO GOAD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 786537 | CORDERO GOAD, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 106014 | CORDERO GOAD, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| 1629335 | Cordero Goad, Elizabeth M. | ADDRESS ON FILE | | | | | | | |
| 106015 | CORDERO GOMEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 106016 | CORDERO GOMEZ, ELIEZER R. | ADDRESS ON FILE | | | | | | | |
| 106017 | CORDERO GONZALEZ MD, IDA | ADDRESS ON FILE | | | | | | | |
| 106018 | CORDERO GONZALEZ, ALBERTO C | ADDRESS ON FILE | | | | | | | |
| 106019 | CORDERO GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 106020 | Cordero Gonzalez, Amarilis | ADDRESS ON FILE | | | | | | | |
| 106021 | CORDERO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 106022 | Cordero Gonzalez, Angel L | ADDRESS ON FILE | | | | | | | |
| 106023 | CORDERO GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 2061185 | Cordero Gonzalez, Camen M. | ADDRESS ON FILE | | | | | | | |
| 786538 | CORDERO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 106024 | CORDERO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2008745 | CORDERO GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 106025 | CORDERO GONZALEZ, CRYSTAL M | ADDRESS ON FILE | | | | | | | |
| 106026 | Cordero Gonzalez, David | ADDRESS ON FILE | | | | | | | |
| 1874132 | Cordero Gonzalez, David | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106027 | CORDERO GONZALEZ, DAVID D | ADDRESS ON FILE | | | | | | | |
| 106028 | CORDERO GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 106029 | CORDERO GONZALEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 786539 | CORDERO GONZALEZ, INES J | ADDRESS ON FILE | | | | | | | |
| 106030 | CORDERO GONZALEZ, INES J | ADDRESS ON FILE | | | | | | | |
| 1971674 | Cordero Gonzalez, Ines J. | ADDRESS ON FILE | | | | | | | |
| 106031 | CORDERO GONZALEZ, JESUS F | ADDRESS ON FILE | | | | | | | |
| 106032 | CORDERO GONZALEZ, JESUS N | ADDRESS ON FILE | | | | | | | |
| 106033 | CORDERO GONZALEZ, JOSSE | ADDRESS ON FILE | | | | | | | |
| 106034 | CORDERO GONZALEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 106035 | CORDERO GONZALEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 106036 | CORDERO GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 1425124 | CORDERO GONZALEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 106038 | CORDERO GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 106039 | CORDERO GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 106040 | CORDERO GONZALEZ, MARINA M | ADDRESS ON FILE | | | | | | | |
| 106041 | CORDERO GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 106042 | CORDERO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 106043 | CORDERO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 106044 | CORDERO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 106045 | CORDERO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 106046 | Cordero Gonzalez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 852497 | CORDERO GONZÁLEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 106047 | Cordero Gonzalez, Olga I | ADDRESS ON FILE | | | | | | | |
| 106048 | CORDERO GONZALEZ, ORMARIE | ADDRESS ON FILE | | | | | | | |
| 106049 | CORDERO GONZALEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 106050 | CORDERO GONZALEZ, REY N | ADDRESS ON FILE | | | | | | | |
| 106051 | CORDERO GONZALEZ, SAMUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 106052 | CORDERO GONZALEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 106053 | CORDERO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 106054 | CORDERO GONZALEZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 2024020 | Cordero Gonzalez, Wandaliz | ADDRESS ON FILE | | | | | | | |
| 106055 | CORDERO GONZALEZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 106056 | CORDERO GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 106057 | CORDERO GONZALEZ, YAMILY | ADDRESS ON FILE | | | | | | | |
| 786540 | CORDERO GONZALEZ, YOLANDA E | ADDRESS ON FILE | | | | | | | |
| 106058 | CORDERO GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106059 | CORDERO GRAJALES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 106060 | CORDERO GUILLOTY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 106061 | CORDERO GUILLOTY, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 106062 | CORDERO GUTIERREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 106063 | CORDERO GUTIERREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 106064 | Cordero Gutierrez, Edwin F | ADDRESS ON FILE | | | | | | | |
| 106065 | CORDERO GUZMAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 106066 | CORDERO HADDOCK, DORIS | ADDRESS ON FILE | | | | | | | |
| 2078802 | Cordero Hdez, Gladys | ADDRESS ON FILE | | | | | | | |
| 786541 | CORDERO HERNANDEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 106067 | CORDERO HERNANDEZ, CANDIDA M | ADDRESS ON FILE | | | | | | | |
| 106068 | Cordero Hernandez, Edwin O | ADDRESS ON FILE | | | | | | | |
| 786542 | CORDERO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 106069 | CORDERO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 106070 | CORDERO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 106071 | CORDERO HERNANDEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 106072 | CORDERO HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 106073 | CORDERO HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 106074 | CORDERO HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 106075 | Cordero Hernandez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 106076 | CORDERO HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 106077 | CORDERO HERNANDEZ, IRMA V | ADDRESS ON FILE | | | | | | | |
| 106078 | CORDERO HERNANDEZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| 786543 | CORDERO HERNANDEZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| 106079 | CORDERO HERNANDEZ, JORGE W | ADDRESS ON FILE | | | | | | | |
| 786544 | CORDERO HERNANDEZ, JORGE W | ADDRESS ON FILE | | | | | | | |
| 2014248 | Cordero Hernandez, Jorge W. | ADDRESS ON FILE | | | | | | | |
| 106080 | CORDERO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 106081 | CORDERO HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 106082 | CORDERO HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 106083 | Cordero Hernandez, Jose M | ADDRESS ON FILE | | | | | | | |
| 106084 | Cordero Hernandez, Julio A | ADDRESS ON FILE | | | | | | | |
| 106085 | CORDERO HERNANDEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 106086 | CORDERO HERNANDEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 786545 | CORDERO HERNANDEZ, LEONEL E | ADDRESS ON FILE | | | | | | | |
| 106087 | Cordero Hernandez, Linetsy | ADDRESS ON FILE | | | | | | | |
| 106088 | Cordero Hernandez, Luis | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106090 | CORDERO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 106089 | CORDERO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 106091 | CORDERO HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 106092 | Cordero Hernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| 786546 | CORDERO HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 106093 | CORDERO HERNANDEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 106094 | CORDERO HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 1518495 | Cordero Hernandez, Oscar | ADDRESS ON FILE | | | | | | | |
| 106095 | Cordero Hernandez, Oscar R | ADDRESS ON FILE | | | | | | | |
| 106096 | CORDERO HERNANDEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 106097 | CORDERO HERNANDEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 106098 | CORDERO HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 786547 | CORDERO HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 106099 | Cordero Hernandez, Windy L. | ADDRESS ON FILE | | | | | | | |
| 106100 | CORDERO HILERIO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 106101 | CORDERO HILERIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 786548 | CORDERO HUERTAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 106102 | CORDERO HUERTAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 106103 | CORDERO HUERTAS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 106104 | CORDERO HUERTAS, ZAIDA Y | ADDRESS ON FILE | | | | | | | |
| 106105 | Cordero Irizarry, Carlos | ADDRESS ON FILE | | | | | | | |
| 106106 | CORDERO IRIZARRY, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 106107 | Cordero Irizarry, Hector | ADDRESS ON FILE | | | | | | | |
| 106108 | CORDERO IRIZARRY, LORRAYNE | ADDRESS ON FILE | | | | | | | |
| 106109 | CORDERO IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 1497403 | Cordero Irizarry, Lydia I | ADDRESS ON FILE | | | | | | | |
| 106110 | CORDERO IRIZARRY, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 106111 | CORDERO IRIZARRY, MILERNA | ADDRESS ON FILE | | | | | | | |
| 106112 | CORDERO IRIZARRY, TAYRA | ADDRESS ON FILE | | | | | | | |
| 106113 | CORDERO JAIMAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| 106114 | CORDERO JAIMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1457959 | CORDERO JAVIER, CRISTINA | C/O LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 1419301 | CORDERO JAVIER, CRISTINA | NELLYMARIE LOPEZ DIAZ | POBOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 106116 | CORDERO JAVIER, CRISTINA | YAZMET PEREZ GIUSTI | MCS914,AVE WINSTON CHURCHILL#138 | | | SAN JUAN | PR | 00926 | |
| 106117 | CORDERO JIMENEZ MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 106118 | CORDERO JIMENEZ, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 786549 | CORDERO JIMENEZ, CRUCITO | ADDRESS ON FILE | | | | | | | |
| 106119 | CORDERO JIMENEZ, CRUCITO | ADDRESS ON FILE | | | | | | | |
| 106120 | CORDERO JIMENEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 106121 | CORDERO JIMENEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 106122 | CORDERO JIMENEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 786550 | CORDERO JIMENEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 106123 | CORDERO JIMENEZ, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| 852498 | CORDERO JIMENEZ, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| 106124 | CORDERO LA TORRE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 106125 | CORDERO LADNER, JOSE | ADDRESS ON FILE | | | | | | | |
| 106126 | CORDERO LAGUERRE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2057087 | Cordero Lanzar, Marvalyn | ADDRESS ON FILE | | | | | | | |
| 2085847 | Cordero Laquerre, Marisol | ADDRESS ON FILE | | | | | | | |
| 106127 | CORDERO LASALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 106128 | CORDERO LAUREANO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 106129 | CORDERO LEBRON, YESEF Y. | ADDRESS ON FILE | | | | | | | |
| 786551 | CORDERO LEON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 106130 | CORDERO LEON, NAYRA | ADDRESS ON FILE | | | | | | | |
| 1854492 | Cordero Linares, Zulma | ADDRESS ON FILE | | | | | | | |
| 786552 | CORDERO LLANOS, SARAI | ADDRESS ON FILE | | | | | | | |
| 106131 | CORDERO LOPEZ DAVID J | ADDRESS ON FILE | | | | | | | |
| 106132 | CORDERO LOPEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 106133 | CORDERO LOPEZ, ALBA M. | ADDRESS ON FILE | | | | | | | |
| 106134 | CORDERO LOPEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 106135 | CORDERO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 786553 | CORDERO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 106136 | CORDERO LOPEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 106137 | Cordero Lopez, David J | ADDRESS ON FILE | | | | | | | |
| 2035783 | Cordero Lopez, Diana | ADDRESS ON FILE | | | | | | | |
| 106139 | CORDERO LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 106140 | CORDERO LOPEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 2118948 | Cordero Lopez, Elsie | ADDRESS ON FILE | | | | | | | |
| 106141 | CORDERO LOPEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 106142 | Cordero Lopez, Ivette | ADDRESS ON FILE | | | | | | | |
| 786554 | CORDERO LOPEZ, JAHAJAYRA | ADDRESS ON FILE | | | | | | | |
| 106143 | CORDERO LOPEZ, JAHAJAYRA | ADDRESS ON FILE | | | | | | | |
| 106144 | Cordero Lopez, Jorge | ADDRESS ON FILE | | | | | | | |
| 106145 | CORDERO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106146 | CORDERO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 106147 | Cordero Lopez, Misael | ADDRESS ON FILE | | | | | | | |
| 106148 | CORDERO LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 106149 | CORDERO LOPEZ, RAINIERO | ADDRESS ON FILE | | | | | | | |
| 106150 | CORDERO LOPEZ, ROSARIO C | ADDRESS ON FILE | | | | | | | |
| 106151 | CORDERO LOPEZ, SHERRY | ADDRESS ON FILE | | | | | | | |
| 106152 | CORDERO LOPEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 106153 | CORDERO LORENZANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 106154 | CORDERO LORENZO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1617124 | Cordero Lorenzo, Antonia | ADDRESS ON FILE | | | | | | | |
| 106155 | CORDERO LORENZO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 106156 | Cordero Lorenzo, Heriberto | ADDRESS ON FILE | | | | | | | |
| 106157 | CORDERO LORENZO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 106158 | CORDERO LORENZO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 106159 | CORDERO LORENZO, WILSON | ADDRESS ON FILE | | | | | | | |
| 106160 | CORDERO LORENZO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 842386 | CORDERO LUGO HILDA M. | PO BOX 637 | | | | QUEBRADILLAS | PR | 00678 | |
| 786556 | CORDERO LUGO, ANIXSA | ADDRESS ON FILE | | | | | | | |
| 106161 | CORDERO LUGO, ANIXSA | ADDRESS ON FILE | | | | | | | |
| 106162 | CORDERO LUGO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 106163 | CORDERO LUGO, FRANK | ADDRESS ON FILE | | | | | | | |
| 106164 | CORDERO LUGO, FRANK R. | ADDRESS ON FILE | | | | | | | |
| 106165 | Cordero Lugo, Jose B. | ADDRESS ON FILE | | | | | | | |
| 106166 | CORDERO LUGO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 106167 | CORDERO MACHADO, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 106168 | CORDERO MACHADO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 106170 | Cordero Machado, Wanda L. | ADDRESS ON FILE | | | | | | | |
| 786557 | CORDERO MACHIN, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 633628 | CORDERO MACHINES SHOP | PO BOX 1608 | | | | MOCA | PR | 00676 | |
| 633627 | CORDERO MACHINES SHOP | PO BOX 413 | | | | AGUADILLA | PR | 00605 | |
| 2160282 | Cordero Malaue, Pedro | ADDRESS ON FILE | | | | | | | |
| 106171 | CORDERO MALAVE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 106172 | CORDERO MALAVE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 106173 | CORDERO MALAVE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 106174 | CORDERO MALAVE, JOSE | ADDRESS ON FILE | | | | | | | |
| 106175 | CORDERO MALAVE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 106176 | CORDERO MALAVE, PETRA M | ADDRESS ON FILE | | | | | | | |
| 1996197 | Cordero Maldonado , Elizabeth | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2059190 | Cordero Maldonado, Aurea E | ADDRESS ON FILE | | | | | | | |
| 1624866 | Cordero Maldonado, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 106177 | CORDERO MALDONADO, EDERLIDIS | ADDRESS ON FILE | | | | | | | |
| 106178 | CORDERO MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 106179 | CORDERO MALDONADO, LORENA A | ADDRESS ON FILE | | | | | | | |
| 106180 | Cordero Maldonado, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 106180 | Cordero Maldonado, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 106181 | CORDERO MALDONADO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 106182 | CORDERO MALDONADO, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 786559 | CORDERO MALDONADOA, LORENA | ADDRESS ON FILE | | | | | | | |
| 106183 | CORDERO MANGUAL, JOSUE | ADDRESS ON FILE | | | | | | | |
| 106184 | CORDERO MANGUAL, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 106185 | CORDERO MANZANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 106186 | CORDERO MARCANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 106187 | CORDERO MARQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 106188 | CORDERO MARQUEZ, EUSTILDE | ADDRESS ON FILE | | | | | | | |
| 106189 | CORDERO MARQUEZ, EUSTILDE | ADDRESS ON FILE | | | | | | | |
| 106190 | CORDERO MARQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 106191 | CORDERO MARQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 106192 | CORDERO MARQUEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 106193 | CORDERO MARQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 106194 | CORDERO MARQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 106195 | CORDERO MARQUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 106196 | CORDERO MARRERO, CARMINE | ADDRESS ON FILE | | | | | | | |
| 106197 | CORDERO MARRERO, MARCO | ADDRESS ON FILE | | | | | | | |
| 1258073 | CORDERO MARRERO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 106200 | CORDERO MARTINEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 106201 | CORDERO MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 106202 | CORDERO MARTINEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 106203 | CORDERO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 786561 | CORDERO MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 106204 | Cordero Martinez, Eddie F | ADDRESS ON FILE | | | | | | | |
| 1574863 | Cordero Martinez, Eddie F. | ADDRESS ON FILE | | | | | | | |
| 106205 | CORDERO MARTINEZ, EDWIN R. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106206 | CORDERO MARTINEZ, EVADILIA | ADDRESS ON FILE | | | | | | | |
| 106207 | CORDERO MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 106208 | Cordero Martinez, Hamilton | ADDRESS ON FILE | | | | | | | |
| 2007738 | Cordero Martinez, Harry H | ADDRESS ON FILE | | | | | | | |
| 106209 | Cordero Martinez, Harry H | ADDRESS ON FILE | | | | | | | |
| 106210 | CORDERO MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 106211 | CORDERO MARTINEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 106212 | CORDERO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 106213 | CORDERO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 106214 | CORDERO MARTINEZ, LILLIAM J | ADDRESS ON FILE | | | | | | | |
| 106215 | CORDERO MARTINEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 106216 | CORDERO MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 106217 | CORDERO MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 106218 | CORDERO MARTINEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 106219 | CORDERO MARTINEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1425125 | CORDERO MARTINEZ, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 106221 | CORDERO MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 106222 | CORDERO MARTINO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 106223 | CORDERO MARTIR, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 106224 | CORDERO MARTIR, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 106225 | Cordero Matias, Doris I | ADDRESS ON FILE | | | | | | | |
| 106226 | Cordero Matias, Felix | ADDRESS ON FILE | | | | | | | |
| 106227 | CORDERO MATIAS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 106228 | CORDERO MATIAS, ROSA N | ADDRESS ON FILE | | | | | | | |
| 106229 | Cordero Matos, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 1258074 | CORDERO MATOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 106230 | CORDERO MATOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 106231 | CORDERO MATOS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 106232 | CORDERO MATOS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 106233 | CORDERO MATOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 1891164 | Cordero Matos, Sonia | ADDRESS ON FILE | | | | | | | |
| 786562 | CORDERO MATOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 1811827 | Cordero Matos, Sonia V. | ADDRESS ON FILE | | | | | | | |
| 1807049 | Cordero Matos, Sonia V. | ADDRESS ON FILE | | | | | | | |
| 106234 | CORDERO MATTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 106235 | CORDERO MCLAT, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 106236 | CORDERO MEDINA, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 106237 | CORDERO MEDINA, CARLA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106238 | CORDERO MEDINA, CLARA A | ADDRESS ON FILE | | | | | | | |
| 106239 | CORDERO MEDINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 106240 | CORDERO MEDINA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 106241 | CORDERO MEDINA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 106242 | CORDERO MEDINA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 106243 | CORDERO MEDINA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 786563 | CORDERO MEDINA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 1694956 | Cordero Medina, Lisandra | ADDRESS ON FILE | | | | | | | |
| 1419302 | CORDERO MEJIAS, FRANK LUIS | CARLOS GARCIA MORALES | MARGINAL URB. CONSTANCIA 1711 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| 106244 | CORDERO MELENDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 106245 | CORDERO MELENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 106246 | CORDERO MELENDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 106248 | CORDERO MENDEZ MD, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 106249 | CORDERO MENDEZ, GISELA J | ADDRESS ON FILE | | | | | | | |
| 192503 | CORDERO MENDEZ, GISELA J | ADDRESS ON FILE | | | | | | | |
| 1385215 | CORDERO MENDEZ, GISELA J | ADDRESS ON FILE | | | | | | | |
| 106250 | CORDERO MENDEZ, MANUEL R | ADDRESS ON FILE | | | | | | | |
| 1534187 | Cordero Mendez, Mirsa Y. | ADDRESS ON FILE | | | | | | | |
| 106251 | CORDERO MENDEZ, MIRSA Y. | ADDRESS ON FILE | | | | | | | |
| 786564 | CORDERO MENDEZ, OMAR E | ADDRESS ON FILE | | | | | | | |
| 106252 | CORDERO MENDEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 786565 | CORDERO MERCADO, EDNA | ADDRESS ON FILE | | | | | | | |
| 1809290 | Cordero Mercado, Edna A. | ADDRESS ON FILE | | | | | | | |
| 106254 | CORDERO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 786566 | CORDERO MERCADO, VILMARY | ADDRESS ON FILE | | | | | | | |
| 1627441 | Cordero Mercardo, Edna A. | ADDRESS ON FILE | | | | | | | |
| 786567 | CORDERO MILAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 106256 | CORDERO MILAN, AIDA M | ADDRESS ON FILE | | | | | | | |
| 2005340 | CORDERO MILAN, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 106257 | CORDERO MILLAN, MARA | ADDRESS ON FILE | | | | | | | |
| 1888725 | CORDERO MILLAN, MARIELLY | ADDRESS ON FILE | | | | | | | |
| 106259 | CORDERO MILLAN, MARIELLY | ADDRESS ON FILE | | | | | | | |
| 106260 | CORDERO MILLAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 106261 | CORDERO MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 106262 | CORDERO MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 106263 | CORDERO MOLINA, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106264 | CORDERO MOLINA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 106265 | CORDERO MOLINA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 106266 | CORDERO MONROIG, EMELINA | ADDRESS ON FILE | | | | | | | |
| 106267 | CORDERO MONTALVO, ANA | ADDRESS ON FILE | | | | | | | |
| 106268 | CORDERO MONTALVO, HOMERO | ADDRESS ON FILE | | | | | | | |
| 106269 | CORDERO MONTALVO, IRMA B | ADDRESS ON FILE | | | | | | | |
| 1989685 | Cordero Montalvo, Jose L. | ADDRESS ON FILE | | | | | | | |
| 106270 | CORDERO MONTALVO, MOISES | ADDRESS ON FILE | | | | | | | |
| 106271 | CORDERO MONTALVO, NILSA | ADDRESS ON FILE | | | | | | | |
| 1258075 | CORDERO MONTALVO, PILAR | ADDRESS ON FILE | | | | | | | |
| 106272 | CORDERO MONTALVO, PRAGMACIO | ADDRESS ON FILE | | | | | | | |
| 106273 | CORDERO MONTALVO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 106274 | CORDERO MONTALVO, WANDA T. | ADDRESS ON FILE | | | | | | | |
| 106275 | CORDERO MONTANEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 106276 | CORDERO MONTESINO, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 106277 | CORDERO MONTESINO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 786568 | CORDERO MONTESINO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1807438 | Cordero Montesino, Mayra Alejandra | ADDRESS ON FILE | | | | | | | |
| 106278 | CORDERO MORALES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 786569 | CORDERO MORALES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 106279 | CORDERO MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 106280 | CORDERO MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 106281 | CORDERO MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 106282 | CORDERO MORALES, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 106283 | Cordero Morales, Jose | ADDRESS ON FILE | | | | | | | |
| 106284 | CORDERO MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 106285 | CORDERO MORALES, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 106286 | CORDERO MORALES, KHEILA J | ADDRESS ON FILE | | | | | | | |
| 106287 | CORDERO MORALES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 106288 | CORDERO MORALES, MABEL | ADDRESS ON FILE | | | | | | | |
| 106289 | CORDERO MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 106290 | CORDERO MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 106291 | CORDERO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 786570 | CORDERO MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 106292 | CORDERO MORALES, MIKE | ADDRESS ON FILE | | | | | | | |
| 106293 | CORDERO MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106294 | CORDERO MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 106295 | CORDERO MORALES, WILMA | ADDRESS ON FILE | | | | | | | |
| 106296 | CORDERO MORALES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 106297 | CORDERO MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 106298 | CORDERO MUNIZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 106301 | CORDERO NATAL, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 106302 | CORDERO NATAL, DORCAS | ADDRESS ON FILE | | | | | | | |
| 106303 | CORDERO NATAL, YANIRA | ADDRESS ON FILE | | | | | | | |
| 106304 | Cordero Nazario, Ariel | ADDRESS ON FILE | | | | | | | |
| 106305 | CORDERO NAZARIO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 106306 | CORDERO NAZARIO, WETSY I. | ADDRESS ON FILE | | | | | | | |
| 106307 | CORDERO NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 106308 | CORDERO NEGRON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 106309 | Cordero Negron, Raul | ADDRESS ON FILE | | | | | | | |
| 106310 | CORDERO NEVAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 106311 | Cordero Nieves, Carlos Efrain | ADDRESS ON FILE | | | | | | | |
| 106312 | CORDERO NIEVES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 106313 | CORDERO NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 106314 | CORDERO NIEVES, IRVING | ADDRESS ON FILE | | | | | | | |
| 106315 | CORDERO NIEVES, IVAN J | ADDRESS ON FILE | | | | | | | |
| 106316 | CORDERO NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 106317 | CORDERO NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 106318 | Cordero Nieves, Manuel | ADDRESS ON FILE | | | | | | | |
| 106319 | CORDERO NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 106319 | CORDERO NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 302981 | CORDERO NIEVES, MARITZA G | ADDRESS ON FILE | | | | | | | |
| 302981 | CORDERO NIEVES, MARITZA G | ADDRESS ON FILE | | | | | | | |
| 1631909 | CORDERO NIEVES, NAYDA G | ADDRESS ON FILE | | | | | | | |
| 106321 | CORDERO NIEVES, NAYDA GRISELLE | ADDRESS ON FILE | | | | | | | |
| 106322 | CORDERO NIEVES, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 106323 | CORDERO NIEVES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 106324 | CORDERO NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 786571 | CORDERO NOEL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 106325 | CORDERO OCASIO, JULIE | ADDRESS ON FILE | | | | | | | |
| 106326 | CORDERO OCASIO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 106327 | CORDERO OCASIO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 106329 | CORDERO OCASIO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2211533 | Cordero Oguendo, Juanita | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106330 | CORDERO OJEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 106331 | CORDERO OLAVARRIA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 106332 | CORDERO ORSINI, KATTIE V | ADDRESS ON FILE | | | | | | | |
| 106333 | CORDERO ORTA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 786572 | CORDERO ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 786573 | CORDERO ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 106334 | CORDERO ORTIZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 106335 | CORDERO ORTIZ, ANIBAL O | ADDRESS ON FILE | | | | | | | |
| 106336 | CORDERO ORTIZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 786574 | CORDERO ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 106337 | CORDERO ORTIZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 106338 | Cordero Ortiz, Eduardo J | ADDRESS ON FILE | | | | | | | |
| 106339 | CORDERO ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 786575 | CORDERO ORTIZ, JOHNN P | ADDRESS ON FILE | | | | | | | |
| 106340 | CORDERO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 106341 | CORDERO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 106342 | CORDERO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 106343 | CORDERO ORTIZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 786576 | CORDERO ORTIZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 786577 | CORDERO OSORIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 106344 | CORDERO OSORIO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 852499 | CORDERO OSORIO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 106345 | CORDERO OTERO, ANA | ADDRESS ON FILE | | | | | | | |
| 1577392 | CORDERO OTERO, ANA R | ADDRESS ON FILE | | | | | | | |
| 106346 | CORDERO OYOLA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 106347 | CORDERO PABON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 106348 | CORDERO PABON, GRICELDA | ADDRESS ON FILE | | | | | | | |
| 106349 | CORDERO PABON, JESUS M | ADDRESS ON FILE | | | | | | | |
| 106350 | CORDERO PABON, MYRA | ADDRESS ON FILE | | | | | | | |
| 786578 | CORDERO PACHECO, ANA | ADDRESS ON FILE | | | | | | | |
| 106351 | CORDERO PACHECO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 786579 | CORDERO PACHECO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1705011 | Cordero Pacheco, Fernando | ADDRESS ON FILE | | | | | | | |
| 106352 | CORDERO PACHECO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 106353 | CORDERO PACHECO, JACKELINE I. | ADDRESS ON FILE | | | | | | | |
| 106354 | CORDERO PADILLA, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| 106355 | CORDERO PADILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 106356 | CORDERO PADILLA, LEODANEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106357 | CORDERO PADILLA, NORMA | ADDRESS ON FILE | | | | | | | |
| 106358 | CORDERO PADILLA, NORMA | ADDRESS ON FILE | | | | | | | |
| 106359 | CORDERO PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 106360 | CORDERO PAGAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 106361 | CORDERO PAGAN, LORENA | ADDRESS ON FILE | | | | | | | |
| 106362 | Cordero Pagan, Sandra G | ADDRESS ON FILE | | | | | | | |
| 106363 | Cordero Pantojas, Sofia | ADDRESS ON FILE | | | | | | | |
| 1734744 | Cordero Parrilla , Myriam E. | ADDRESS ON FILE | | | | | | | |
| 106364 | CORDERO PARRILLA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 106365 | CORDERO PARRILLA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 106366 | CORDERO PARRILLA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1361399 | CORDERO PARRILLA, MYRIAM E. | ADDRESS ON FILE | | | | | | | |
| 1463463 | Cordero Parrilla, Myriam E. | ADDRESS ON FILE | | | | | | | |
| 1728706 | Cordero Parrilla, Yaidy | ADDRESS ON FILE | | | | | | | |
| 1588067 | CORDERO PASTOR, CRUZ B | ADDRESS ON FILE | | | | | | | |
| 106367 | CORDERO PASTOR, CRUZ B. | ADDRESS ON FILE | | | | | | | |
| 106368 | CORDERO PASTOR, DIGNA | ADDRESS ON FILE | | | | | | | |
| 106369 | CORDERO PASTORIZA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 106370 | CORDERO PEQA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 106371 | Cordero Perez, Adam | ADDRESS ON FILE | | | | | | | |
| 106372 | Cordero Perez, Alvin Josue | ADDRESS ON FILE | | | | | | | |
| 106373 | CORDERO PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 106375 | CORDERO PEREZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 106374 | CORDERO PEREZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 106376 | CORDERO PEREZ, ELIONEL | ADDRESS ON FILE | | | | | | | |
| 106377 | CORDERO PEREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 106378 | CORDERO PEREZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 106379 | Cordero Perez, Erick Joel | ADDRESS ON FILE | | | | | | | |
| 106380 | CORDERO PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 106381 | CORDERO PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 106382 | CORDERO PEREZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 106383 | CORDERO PEREZ, KAVIER | ADDRESS ON FILE | | | | | | | |
| 106384 | CORDERO PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 786581 | CORDERO PEREZ, MANOLIN | ADDRESS ON FILE | | | | | | | |
| 106385 | CORDERO PEREZ, MANOLIN | ADDRESS ON FILE | | | | | | | |
| 1726303 | Cordero Perez, Maria M | ADDRESS ON FILE | | | | | | | |
| 106386 | CORDERO PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 106387 | CORDERO PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106389 | CORDERO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 106388 | Cordero Perez, Roberto | ADDRESS ON FILE | | | | | | | |
| 106390 | CORDERO PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 106391 | CORDERO PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 2077112 | CORDERO PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 106392 | CORDERO PEREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 106393 | CORDERO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 852500 | CORDERO PIMENTEL, MARTHA S. | ADDRESS ON FILE | | | | | | | |
| 106394 | CORDERO PIMENTEL, MARTHA S. | ADDRESS ON FILE | | | | | | | |
| 106395 | CORDERO PITRE, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 106396 | CORDERO PLANAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 786582 | CORDERO PLANAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 106397 | CORDERO PLAZA, IRMA | ADDRESS ON FILE | | | | | | | |
| 106399 | CORDERO PLAZA, SONIA | ADDRESS ON FILE | | | | | | | |
| 106400 | CORDERO PLUGEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 106401 | CORDERO POLANCO MD, ENEROLISA | ADDRESS ON FILE | | | | | | | |
| 106402 | CORDERO POLIDURA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 786583 | CORDERO POLIDURA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 106403 | CORDERO POMALES, JUAN___JR | ADDRESS ON FILE | | | | | | | |
| 106404 | CORDERO PONCE, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 106405 | CORDERO PUEYO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 106406 | CORDERO QUILES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 106407 | CORDERO QUINONES, ALEX | ADDRESS ON FILE | | | | | | | |
| 106408 | CORDERO QUINONES, CELSA I | ADDRESS ON FILE | | | | | | | |
| 106409 | CORDERO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1820333 | Cordero Quinones, Emma | ADDRESS ON FILE | | | | | | | |
| 106410 | CORDERO QUINONES, EMMA M | ADDRESS ON FILE | | | | | | | |
| 106411 | CORDERO QUINONES, ILIANA | ADDRESS ON FILE | | | | | | | |
| 106412 | Cordero Quinones, Luis A | ADDRESS ON FILE | | | | | | | |
| 786585 | CORDERO QUINONES, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 106413 | Cordero Quinonez, Jose D. | ADDRESS ON FILE | | | | | | | |
| 106414 | CORDERO RAMOS, ABNER | ADDRESS ON FILE | | | | | | | |
| 106415 | Cordero Ramos, Adalberto | ADDRESS ON FILE | | | | | | | |
| 1961150 | Cordero Ramos, Angel C. | ADDRESS ON FILE | | | | | | | |
| 106416 | Cordero Ramos, Angel L | ADDRESS ON FILE | | | | | | | |
| 106417 | CORDERO RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 106418 | CORDERO RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106420 | CORDERO RAMOS, LIZA | ADDRESS ON FILE | | | | | | | |
| 106421 | CORDERO RAMOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 2100198 | Cordero Ramos, Norma | ADDRESS ON FILE | | | | | | | |
| 106422 | CORDERO RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 106423 | CORDERO RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 106424 | CORDERO RENTAS, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 106425 | CORDERO RENTAS, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 106426 | CORDERO RESTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 106427 | CORDERO RESTO, ERICK | ADDRESS ON FILE | | | | | | | |
| 106429 | CORDERO REYES, CAROL | ADDRESS ON FILE | | | | | | | |
| 106430 | CORDERO REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 106431 | CORDERO REYES, JANET | ADDRESS ON FILE | | | | | | | |
| 106432 | CORDERO REYES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 106433 | CORDERO RIOS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 106434 | CORDERO RIOS, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 842387 | CORDERO RIOS, DAMARY | ADDRESS ON FILE | | | | | | | |
| 106435 | CORDERO RIOS, DAMARY | ADDRESS ON FILE | | | | | | | |
| 106436 | CORDERO RIOS, EDNA B | ADDRESS ON FILE | | | | | | | |
| 106438 | Cordero Rios, Pedro R. | ADDRESS ON FILE | | | | | | | |
| 106439 | CORDERO RIVAS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 106440 | CORDERO RIVERA MD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 106441 | CORDERO RIVERA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 106442 | CORDERO RIVERA, ALBAMARIE | ADDRESS ON FILE | | | | | | | |
| 106443 | CORDERO RIVERA, ALMA R | ADDRESS ON FILE | | | | | | | |
| 1545434 | Cordero Rivera, Alma R | ADDRESS ON FILE | | | | | | | |
| 2062810 | Cordero Rivera, Alma Rosa | ADDRESS ON FILE | | | | | | | |
| 106444 | CORDERO RIVERA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 106445 | CORDERO RIVERA, AUDBERTO | ADDRESS ON FILE | | | | | | | |
| 106446 | CORDERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 106447 | Cordero Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| 106448 | CORDERO RIVERA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 106449 | CORDERO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2070399 | Cordero Rivera, Doris M. | ADDRESS ON FILE | | | | | | | |
| 2002844 | Cordero Rivera, Doris M. | ADDRESS ON FILE | | | | | | | |
| 2062381 | Cordero Rivera, Doris M. | ADDRESS ON FILE | | | | | | | |
| 106451 | CORDERO RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 106452 | Cordero Rivera, Hector A. | ADDRESS ON FILE | | | | | | | |
| 106453 | CORDERO RIVERA, HERMAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106454 | CORDERO RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 106455 | CORDERO RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 106456 | CORDERO RIVERA, ILSA | ADDRESS ON FILE | | | | | | | |
| 786586 | CORDERO RIVERA, ILSA D. | ADDRESS ON FILE | | | | | | | |
| 106457 | CORDERO RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 106458 | CORDERO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 106459 | CORDERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 106460 | CORDERO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 106461 | CORDERO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 106462 | CORDERO RIVERA, LORNA D | ADDRESS ON FILE | | | | | | | |
| 106463 | CORDERO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 106464 | CORDERO RIVERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 106465 | CORDERO RIVERA, LYZBETH A. | ADDRESS ON FILE | | | | | | | |
| 106466 | CORDERO RIVERA, LYZBETH A. | ADDRESS ON FILE | | | | | | | |
| 106467 | CORDERO RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 106468 | CORDERO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1982059 | Cordero Rivera, Maria C. | ADDRESS ON FILE | | | | | | | |
| 106469 | Cordero Rivera, Maria C. | ADDRESS ON FILE | | | | | | | |
| 106470 | CORDERO RIVERA, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 2132284 | Cordero Rivera, Maria M | ADDRESS ON FILE | | | | | | | |
| 2132224 | Cordero Rivera, Maria M | ADDRESS ON FILE | | | | | | | |
| 106472 | CORDERO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 106471 | CORDERO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 106473 | CORDERO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 106474 | CORDERO RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 106475 | CORDERO RIVERA, MONICA B | ADDRESS ON FILE | | | | | | | |
| 106476 | CORDERO RIVERA, MONICA B. | ADDRESS ON FILE | | | | | | | |
| 106477 | CORDERO RIVERA, NILKA | ADDRESS ON FILE | | | | | | | |
| 106478 | CORDERO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 106479 | CORDERO RIVERA, ROSA N | ADDRESS ON FILE | | | | | | | |
| 106480 | CORDERO RIVERA, VERONICA Y | ADDRESS ON FILE | | | | | | | |
| 106481 | CORDERO RIVERA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 106482 | CORDERO RIVERA, WEXCYN | ADDRESS ON FILE | | | | | | | |
| 786587 | CORDERO RIVERA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 1762035 | Cordero Robles, Abigail | ADDRESS ON FILE | | | | | | | |
| 106484 | CORDERO ROBLES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 106485 | CORDERO ROCA, FELIX | ADDRESS ON FILE | | | | | | | |
| 106486 | CORDERO RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1825851 | CORDERO RODRIGUEZ, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 106487 | CORDERO RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 106488 | CORDERO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2105618 | Cordero Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| 1996890 | CORDERO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1785689 | Cordero Rodríguez, Angel | ADDRESS ON FILE | | | | | | | |
| 106489 | CORDERO RODRIGUEZ, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 106490 | CORDERO RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 786589 | CORDERO RODRIGUEZ, CIARA | ADDRESS ON FILE | | | | | | | |
| 106491 | CORDERO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 106492 | CORDERO RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 106493 | CORDERO RODRIGUEZ, EDWIN P | ADDRESS ON FILE | | | | | | | |
| 106494 | CORDERO RODRIGUEZ, EDWIN X | ADDRESS ON FILE | | | | | | | |
| 106495 | Cordero Rodriguez, Elvin O | ADDRESS ON FILE | | | | | | | |
| 106496 | CORDERO RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 106497 | CORDERO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 106498 | CORDERO RODRIGUEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 106499 | CORDERO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 106500 | CORDERO RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 106501 | CORDERO RODRIGUEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 106502 | CORDERO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 106503 | CORDERO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 106505 | CORDERO RODRIGUEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 106504 | CORDERO RODRIGUEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 106507 | CORDERO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 106506 | CORDERO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 106508 | CORDERO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2176234 | CORDERO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 106509 | CORDERO RODRIGUEZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| 106510 | CORDERO RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 786590 | CORDERO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 106511 | CORDERO RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 1932443 | Cordero Rodriguez, Luis Roberto | ADDRESS ON FILE | | | | | | | |
| 106512 | CORDERO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 106514 | CORDERO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1425126 | CORDERO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 786591 | CORDERO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 106517 | CORDERO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 106518 | CORDERO RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 106519 | CORDERO RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 786593 | CORDERO RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 106520 | CORDERO RODRIGUEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 1821357 | CORDERO RODRIGUEZ, OLGA ESTHER | ADDRESS ON FILE | | | | | | | |
| 106521 | Cordero Rodriguez, Omar | Col.Providencia | Bzn.6565 C/ Flores E | | | Patillas | PR | 00723 | |
| 1419303 | CORDERO RODRIGUEZ, OMAR | KRISTIA DIAZ PEREZ | 7 CALLE ANTONIO MARQUEZ | | | ARECIBO | PR | 00612-3942 | |
| 106522 | CORDERO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 106524 | CORDERO RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 106525 | CORDERO RODRIGUEZ, REGINA | ADDRESS ON FILE | | | | | | | |
| 106526 | CORDERO RODRIGUEZ, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 106527 | CORDERO RODRIGUEZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 106528 | CORDERO RODRIGUEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 786594 | CORDERO RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 106529 | CORDERO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 106530 | CORDERO RODRIGUEZ, VIVIANA M. | ADDRESS ON FILE | | | | | | | |
| 106531 | Cordero Rodriguez, Wilson | ADDRESS ON FILE | | | | | | | |
| 106532 | CORDERO RODRIGUEZ, ZANDRA | ADDRESS ON FILE | | | | | | | |
| 106533 | CORDERO RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 106534 | CORDERO ROJAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 106535 | CORDERO ROLDAN, ENIDSA | ADDRESS ON FILE | | | | | | | |
| 106536 | CORDERO ROLDAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 106537 | CORDERO ROMAN, AILEEN | ADDRESS ON FILE | | | | | | | |
| 106538 | CORDERO ROMAN, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 106539 | CORDERO ROMAN, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 786595 | CORDERO ROMAN, FLOR | ADDRESS ON FILE | | | | | | | |
| 106540 | CORDERO ROMAN, GRISELLE M | ADDRESS ON FILE | | | | | | | |
| 106541 | Cordero Roman, Heriberto | ADDRESS ON FILE | | | | | | | |
| 106542 | CORDERO ROMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 106543 | CORDERO ROMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 106544 | CORDERO ROMAN, JORGE A | ADDRESS ON FILE | | | | | | | |
| 106545 | CORDERO ROMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 106546 | CORDERO ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2003385 | Cordero Roman, Luis | ADDRESS ON FILE | | | | | | | |
| 106547 | CORDERO ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 106548 | CORDERO ROMAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 106549 | CORDERO ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1258076 | CORDERO ROMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 786596 | CORDERO ROMAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 106551 | CORDERO ROMAN, NILDA I | ADDRESS ON FILE | | | | | | | |
| 1691434 | CORDERO ROMÁN, NILDA I | ADDRESS ON FILE | | | | | | | |
| 106552 | CORDERO ROMAN, PURA | ADDRESS ON FILE | | | | | | | |
| 106554 | CORDERO ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 106555 | CORDERO ROMERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 106557 | CORDERO ROMERO, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 106558 | CORDERO ROMERO, SAVIDELIZ | ADDRESS ON FILE | | | | | | | |
| 106559 | CORDERO ROQUE, AGNERIS | ADDRESS ON FILE | | | | | | | |
| 106560 | CORDERO ROQUE, LYNET | ADDRESS ON FILE | | | | | | | |
| 106561 | CORDERO ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 106562 | CORDERO ROSA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 1583565 | Cordero Rosa, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 786597 | CORDERO ROSA, DAISY | ADDRESS ON FILE | | | | | | | |
| 106564 | CORDERO ROSA, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 106565 | CORDERO ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 786598 | CORDERO ROSA, ERIC | ADDRESS ON FILE | | | | | | | |
| 786599 | CORDERO ROSA, ERICK | ADDRESS ON FILE | | | | | | | |
| 106566 | CORDERO ROSA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 786600 | CORDERO ROSA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 106567 | CORDERO ROSA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1880861 | CORDERO ROSADO , DORIS | ADDRESS ON FILE | | | | | | | |
| 606899 | CORDERO ROSADO, AMILDA | ADDRESS ON FILE | | | | | | | |
| 786601 | CORDERO ROSADO, AMILDA | ADDRESS ON FILE | | | | | | | |
| 106568 | CORDERO ROSADO, AMILDA | ADDRESS ON FILE | | | | | | | |
| 1445611 | Cordero Rosado, Danelys | ADDRESS ON FILE | | | | | | | |
| 106570 | CORDERO ROSADO, DORIS I | ADDRESS ON FILE | | | | | | | |
| 106571 | CORDERO ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 106572 | Cordero Rosado, Edwin S | ADDRESS ON FILE | | | | | | | |
| 106573 | CORDERO ROSADO, HENRY | ADDRESS ON FILE | | | | | | | |
| 106574 | CORDERO ROSADO, HENRY M. | ADDRESS ON FILE | | | | | | | |
| 106575 | CORDERO ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 106576 | CORDERO ROSADO, NICHOLE Y | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2018513 | Cordero Rosado, Wanda | ADDRESS ON FILE | | | | | | | |
| 106577 | CORDERO ROSADO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 106578 | CORDERO ROSADO, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 786603 | CORDERO ROSARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 786604 | CORDERO ROSARIO, DANELIX | ADDRESS ON FILE | | | | | | | |
| 106579 | CORDERO ROSARIO, DANELIX | ADDRESS ON FILE | | | | | | | |
| 106580 | CORDERO ROSARIO, DARIELYS | ADDRESS ON FILE | | | | | | | |
| 106581 | CORDERO ROSARIO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 106582 | Cordero Rosario, Hilton A | ADDRESS ON FILE | | | | | | | |
| 106583 | Cordero Rosario, Manuel A | ADDRESS ON FILE | | | | | | | |
| 106584 | CORDERO ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 106585 | CORDERO ROSARIO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 106586 | CORDERO ROSARIO, YIPSE G | ADDRESS ON FILE | | | | | | | |
| 106587 | CORDERO RUIZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 106588 | CORDERO RUIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 106589 | CORDERO SABATER, LAURY | ADDRESS ON FILE | | | | | | | |
| 106590 | CORDERO SAEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 106591 | CORDERO SALAMAN, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 106592 | CORDERO SALDANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 106593 | CORDERO SALINAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 786606 | CORDERO SALINAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 106594 | CORDERO SALINAS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 106595 | CORDERO SALVA, FIOL D | ADDRESS ON FILE | | | | | | | |
| 106169 | CORDERO SANABRIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 106258 | CORDERO SANABRIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 786607 | CORDERO SANCHEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 106596 | CORDERO SANCHEZ, ADOLFO M | ADDRESS ON FILE | | | | | | | |
| 1872312 | Cordero Sanchez, Alice | ADDRESS ON FILE | | | | | | | |
| 106597 | Cordero Sanchez, ALICE | ADDRESS ON FILE | | | | | | | |
| 786608 | CORDERO SANCHEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 106598 | CORDERO SANCHEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 106599 | Cordero Sanchez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 786609 | CORDERO SANCHEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 106600 | CORDERO SANCHEZ, GLADYS V | ADDRESS ON FILE | | | | | | | |
| 786610 | CORDERO SANCHEZ, GLADYS V | ADDRESS ON FILE | | | | | | | |
| 106601 | CORDERO SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 786611 | CORDERO SANCHEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 106603 | CORDERO SANCHEZ, JOXUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106604 | CORDERO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1905610 | CORDERO SANCHEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 106605 | CORDERO SANCHEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 106606 | CORDERO SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 106607 | CORDERO SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 106608 | CORDERO SANCHEZ, SYLVETTE R | ADDRESS ON FILE | | | | | | | |
| 106609 | Cordero Sanchez, Wanda L | ADDRESS ON FILE | | | | | | | |
| 1821429 | Cordero Sanchez, Wanda L. | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | |
| 1821429 | Cordero Sanchez, Wanda L. | PO Box 1733 | | | | Guayama | PR | 00785 | |
| 106611 | CORDERO SANTA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 106612 | CORDERO SANTANA, ARTURO E. | ADDRESS ON FILE | | | | | | | |
| 106613 | CORDERO SANTANA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 106614 | CORDERO SANTANA, ENRIQUE A. | ADDRESS ON FILE | | | | | | | |
| 106615 | CORDERO SANTANA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 106616 | Cordero Santana, Nelson J. | ADDRESS ON FILE | | | | | | | |
| 106618 | CORDERO SANTANA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 106619 | CORDERO SANTIAGO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 106620 | CORDERO SANTIAGO, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| 1868901 | CORDERO SANTIAGO, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| 106621 | CORDERO SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 106622 | CORDERO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 106624 | CORDERO SANTIAGO, JINNETTE | ADDRESS ON FILE | | | | | | | |
| 106625 | CORDERO SANTIAGO, JOEL F. | ADDRESS ON FILE | | | | | | | |
| 106626 | CORDERO SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 106627 | Cordero Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 106628 | CORDERO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 106629 | CORDERO SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 106630 | CORDERO SANTIAGO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 106631 | CORDERO SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 106632 | CORDERO SANTIAGO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 786613 | CORDERO SANTIAGO, MYRTA I | ADDRESS ON FILE | | | | | | | |
| 106633 | CORDERO SANTIAGO, MYRTA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 106634 | CORDERO SANTIAGO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1528244 | Cordero Santiago, Zaida E | ADDRESS ON FILE | | | | | | | |
| 106635 | CORDERO SANTOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 106636 | CORDERO SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 106637 | CORDERO SANTOS, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106638 | Cordero Santos, Hernan | ADDRESS ON FILE | | | | | | | |
| 106639 | CORDERO SANTOS, NILDA M | ADDRESS ON FILE | | | | | | | |
| 786614 | CORDERO SANTOS, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 106640 | CORDERO SANTOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 2086114 | CORDERO SANTOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 2008660 | Cordero Santos, Sonia I | ADDRESS ON FILE | | | | | | | |
| 106641 | CORDERO SANTOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1760777 | Cordero Santos, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 106642 | CORDERO SANTOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 106643 | CORDERO SEDA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 106644 | CORDERO SEGUINOT, RITA J | ADDRESS ON FILE | | | | | | | |
| 106645 | CORDERO SEMPRIT, CRISTAL I | ADDRESS ON FILE | | | | | | | |
| 106646 | CORDERO SENIOR, PIERINA | ADDRESS ON FILE | | | | | | | |
| 106647 | CORDERO SEPULVEDA MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 106648 | CORDERO SEPULVEDA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1984277 | Cordero Sepulveda, Carmen | ADDRESS ON FILE | | | | | | | |
| 106649 | CORDERO SEPULVEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 106650 | CORDERO SEPULVEDA, JULIO | ADDRESS ON FILE | | | | | | | |
| 106651 | CORDERO SEPULVEDA, JULIO O | ADDRESS ON FILE | | | | | | | |
| 106652 | CORDERO SEPULVEDA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 1983096 | Cordero Sepulveda, Maria S. | ADDRESS ON FILE | | | | | | | |
| 106653 | CORDERO SERRANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 786615 | CORDERO SERRANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 106654 | CORDERO SERRANO, JOSE A. | GUARDIA NACIONAL DE PUERTO RICO | | | | SAN JUAN | PR | 00902-3786 | |
| 1419304 | CORDERO SERRANO, JOSE A. | URB. METROPOLI 2K-35 | CALLE 64 | | | CAROLINA | PR | 00987 | |
| 106655 | CORDERO SERRANO, JOSE A. | URB.METROPOLIS 2K-35 C/64 | | | | CAROLINA | PR | 00987 | |
| 106656 | CORDERO SIERRA, NORMA IVETTE | ADDRESS ON FILE | | | | | | | |
| 106657 | CORDERO SILVA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 106658 | CORDERO SILVA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 106659 | CORDERO SILVA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 106660 | CORDERO SILVA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 786616 | CORDERO SINO, ANA | ADDRESS ON FILE | | | | | | | |
| 106661 | CORDERO SISO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 2155736 | Cordero Solis, Juan A. | ADDRESS ON FILE | | | | | | | |
| 106662 | Cordero Soriano, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 106663 | CORDERO SOSA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 106664 | Cordero Sosa, Ismael A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106665 | CORDERO SOSA, MONICA | ADDRESS ON FILE | | | | | | | |
| 106666 | CORDERO SOTO MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 106667 | CORDERO SOTO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 106668 | CORDERO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2027499 | Cordero Soto, Elba I. | ADDRESS ON FILE | | | | | | | |
| 106670 | CORDERO SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 106672 | CORDERO SOTO, ELIZABETH | LCDO. LUIS A. BURGOS RIVERA | LCDO. LUIS A. BURGOS RIVERA | PO BOX 2464 | | GUAYAMA | PR | 00785 | |
| 106673 | CORDERO SOTO, ELIZABETH | LCDO. RAMIRO RODRÍGUEZ RAMOS | LCDO. RAMIRO RODRÍGUEZ RAMOS | AVENIDA WILSON NÚM. 1210 | | SAN JUAN | PR | 00907-2819 | |
| 1419305 | CORDERO SOTO, ELIZABETH | LUIS A. BURGOS RIVERA | PO BOX 2464 | | | GUAYAMA | PR | 00785 | |
| 1849443 | Cordero Soto, Elizabeth | P.O Box 565 | | | | Arroyo | PR | 00714 | |
| 106671 | CORDERO SOTO, ELIZABETH | QUINTAS DE GUASINAS | CALLE X A 23 | | | ARROYO | PR | 00714 | |
| 2114133 | CORDERO SOTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 106675 | CORDERO SOTO, LISANDRA I | ADDRESS ON FILE | | | | | | | |
| 106676 | CORDERO SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 106678 | CORDERO SOTO, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 106679 | CORDERO SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 786619 | CORDERO SOTO, NOEL | ADDRESS ON FILE | | | | | | | |
| 106680 | CORDERO SOTO, NOEL M | ADDRESS ON FILE | | | | | | | |
| 106681 | CORDERO SOTO, PETER | ADDRESS ON FILE | | | | | | | |
| 106682 | CORDERO SOTO, PETER JR. | ADDRESS ON FILE | | | | | | | |
| 106683 | CORDERO SOTO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 1950759 | Cordero Soto, Susana | ADDRESS ON FILE | | | | | | | |
| 786620 | CORDERO SOTO, YINA M | ADDRESS ON FILE | | | | | | | |
| 106684 | CORDERO SOTO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 106685 | CORDERO SUAREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1258077 | CORDERO SUAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 106687 | CORDERO SUAREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 106688 | CORDERO TELLADO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 106689 | CORDERO TIRADO, NINOSCHKA | ADDRESS ON FILE | | | | | | | |
| 842388 | CORDERO TIRE CENTER | BOX 3042 | | | | YAUCO | PR | 00698 | |
| 106690 | CORDERO TISHER, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 106691 | CORDERO TORRENS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 106692 | CORDERO TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 106693 | CORDERO TORRES, ANA D | ADDRESS ON FILE | | | | | | | |
| 786621 | CORDERO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106694 | CORDERO TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 106695 | CORDERO TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 106696 | CORDERO TORRES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 786622 | CORDERO TORRES, HILDA M | ADDRESS ON FILE | | | | | | | |
| 106697 | CORDERO TORRES, JOHANY | ADDRESS ON FILE | | | | | | | |
| 106698 | CORDERO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 106699 | Cordero Torres, Jose V | ADDRESS ON FILE | | | | | | | |
| 106700 | CORDERO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 106701 | CORDERO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 2149495 | Cordero Torres, Juan Felipe | ADDRESS ON FILE | | | | | | | |
| 106702 | CORDERO TORRES, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 106703 | CORDERO TORRES, LYMARI | ADDRESS ON FILE | | | | | | | |
| 1258078 | CORDERO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 106704 | CORDERO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 106705 | CORDERO TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 106707 | CORDERO TORRES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 106706 | CORDERO TORRES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1528724 | Cordero Torres, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1419306 | CORDERO TORRES, MARÍA E. | JUAN SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 106708 | CORDERO TORRES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 106709 | CORDERO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 106710 | CORDERO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 106711 | CORDERO TORRES, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 106712 | CORDERO TORRES, RUTH N | ADDRESS ON FILE | | | | | | | |
| 106713 | CORDERO TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 106714 | CORDERO TORRES, XAVIER A. | ADDRESS ON FILE | | | | | | | |
| 106715 | CORDERO TOSADO, DELMA L | ADDRESS ON FILE | | | | | | | |
| 106716 | CORDERO TOSADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 106717 | CORDERO TOSADO, LUZ H | ADDRESS ON FILE | | | | | | | |
| 786623 | CORDERO TRINIDAD, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 106718 | CORDERO TRINIDAD, HALLYN M | ADDRESS ON FILE | | | | | | | |
| 106719 | CORDERO UGARTE, LEOMARDIS | ADDRESS ON FILE | | | | | | | |
| 106720 | CORDERO UGARTE, MARIO G. | ADDRESS ON FILE | | | | | | | |
| 106722 | CORDERO ULMO, NINDRA | ADDRESS ON FILE | | | | | | | |
| 106723 | CORDERO ULMO, NINDRA | ADDRESS ON FILE | | | | | | | |
| 106724 | CORDERO URBINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 106725 | CORDERO VALENTIN, GERMAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419307 | CORDERO VALENTÍN, JONATHAN, VALENTÍN ALICEA, EMMA A. | MOISES ABREU CORDERO | URB. LOS MAESTROS 454 AVE. LUIS MUÑIZ SUFFRONT | | | SAN JUAN | PR | 00923 | |
| 786624 | CORDERO VALERA, ENILDA | ADDRESS ON FILE | | | | | | | |
| 106726 | CORDERO VALERA, LILINETTE | ADDRESS ON FILE | | | | | | | |
| 786625 | CORDERO VALERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 106727 | CORDERO VALERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 106728 | CORDERO VALLE MD, ISRAEL A | ADDRESS ON FILE | | | | | | | |
| 106729 | CORDERO VALLE, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 852502 | CORDERO VALLE, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 106730 | CORDERO VARELA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 106731 | CORDERO VARELA, ELVIS L | ADDRESS ON FILE | | | | | | | |
| 786626 | CORDERO VARELA, ELVIS L | ADDRESS ON FILE | | | | | | | |
| 106732 | CORDERO VARGAS & CO CORP | P O BOX 836 | | | | CAGUAS | PR | 00726 | |
| 106733 | CORDERO VARGAS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 106734 | CORDERO VARGAS, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 106735 | CORDERO VARGAS, EDGARD | ADDRESS ON FILE | | | | | | | |
| 106736 | Cordero Vargas, Giovanni | ADDRESS ON FILE | | | | | | | |
| 106737 | CORDERO VARGAS, LOREL | ADDRESS ON FILE | | | | | | | |
| 786627 | CORDERO VARGAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 106738 | CORDERO VARGAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 106739 | CORDERO VARGAS, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 1935054 | CORDERO VARGAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 106740 | CORDERO VARGAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 2040230 | Cordero Vargas, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 106741 | Cordero Vargas, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 786628 | CORDERO VASSALLO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2099379 | Cordero Vassallo, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 842389 | CORDERO VAZQUEZ MONICA M | URB VILLA SAN LUIS | 218 CALLE SAN PABLO | | | MOROVIS | PR | 00687 | |
| 106743 | CORDERO VAZQUEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 106744 | CORDERO VAZQUEZ, DEREK Y | ADDRESS ON FILE | | | | | | | |
| 106745 | CORDERO VAZQUEZ, DIANA B. | ADDRESS ON FILE | | | | | | | |
| 106746 | CORDERO VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 106747 | CORDERO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 106748 | CORDERO VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 106749 | Cordero Vazquez, Katyria | ADDRESS ON FILE | | | | | | | |
| 106750 | CORDERO VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 106751 | CORDERO VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2079294 | Cordero Vazquez, Milagros | ADDRESS ON FILE | | | | | | | |
| 2079294 | Cordero Vazquez, Milagros | ADDRESS ON FILE | | | | | | | |
| 106752 | CORDERO VAZQUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 786629 | CORDERO VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 106753 | CORDERO VEGA, AXWINE | ADDRESS ON FILE | | | | | | | |
| 106754 | CORDERO VEGA, DANNY | ADDRESS ON FILE | | | | | | | |
| 106755 | CORDERO VEGA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 106756 | CORDERO VEGA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 106757 | CORDERO VEGA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 106758 | CORDERO VEGA, JAVIER F. | ADDRESS ON FILE | | | | | | | |
| 106759 | CORDERO VEGA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 106760 | CORDERO VEGA, LIRIO B | ADDRESS ON FILE | | | | | | | |
| 106761 | CORDERO VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 106762 | CORDERO VEGA, LUZ | ADDRESS ON FILE | | | | | | | |
| 106763 | CORDERO VEGA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 786631 | CORDERO VEGA, LYMAT T | ADDRESS ON FILE | | | | | | | |
| 106764 | CORDERO VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1688869 | CORDERO VEGA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 106765 | CORDERO VEGA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 786632 | CORDERO VEGA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 1688869 | CORDERO VEGA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 106766 | CORDERO VEGA, NORMA | ADDRESS ON FILE | | | | | | | |
| 106767 | CORDERO VEGA, PAOLA M. | ADDRESS ON FILE | | | | | | | |
| 106768 | CORDERO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 106769 | CORDERO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 106770 | CORDERO VEGA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 106771 | CORDERO VEGA, YESMARI | ADDRESS ON FILE | | | | | | | |
| 106772 | CORDERO VEGA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 106773 | CORDERO VELAZQUEZ, FREIDY | ADDRESS ON FILE | | | | | | | |
| 106774 | CORDERO VELAZQUEZ, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 106776 | CORDERO VELAZQUEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 106777 | CORDERO VELEZ, CLARA M | ADDRESS ON FILE | | | | | | | |
| 92097 | CORDERO VELEZ, CLARA M | ADDRESS ON FILE | | | | | | | |
| 1559595 | Cordero Velez, Clara M. | ADDRESS ON FILE | | | | | | | |
| 106778 | CORDERO VELEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 106779 | CORDERO VELEZ, IVAN F. | ADDRESS ON FILE | | | | | | | |
| 786634 | CORDERO VELEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1738687 | Cordero Velez, Johanna | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106781 | CORDERO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 786635 | CORDERO VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 786636 | CORDERO VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 106784 | CORDERO VELEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 106785 | CORDERO VELEZ, SAMUEL M | ADDRESS ON FILE | | | | | | | |
| 786637 | CORDERO VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 106786 | CORDERO VELEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 106787 | CORDERO VELEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 106788 | CORDERO VELEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 106789 | Cordero Ventura, Jean G | ADDRESS ON FILE | | | | | | | |
| 106790 | CORDERO VERA, ANA C. | ADDRESS ON FILE | | | | | | | |
| 106791 | CORDERO VERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 786638 | CORDERO VERA, CESAR N | ADDRESS ON FILE | | | | | | | |
| 106792 | CORDERO VERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 786639 | CORDERO VERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 106793 | CORDERO VERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 106794 | CORDERO VERA, IRIS A | ADDRESS ON FILE | | | | | | | |
| 106795 | CORDERO VERA, IRIS J | ADDRESS ON FILE | | | | | | | |
| 2037743 | CORDERO VERA, IRIS JUDITH | ADDRESS ON FILE | | | | | | | |
| 106796 | CORDERO VIERA, OTILIA | ADDRESS ON FILE | | | | | | | |
| 106797 | CORDERO YULFO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 106798 | CORDERO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 2192991 | Cordero, Brunilda Perez | ADDRESS ON FILE | | | | | | | |
| 106799 | CORDERO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 106800 | CORDERO, CESAR | ADDRESS ON FILE | | | | | | | |
| 2092740 | Cordero, Edwin Gonzalez | ADDRESS ON FILE | | | | | | | |
| 106801 | CORDERO, FELIX M | ADDRESS ON FILE | | | | | | | |
| 839718 | Cordero, Georgina Cortes | ADDRESS ON FILE | | | | | | | |
| 106802 | CORDERO, GUILLERMO JOSE | ADDRESS ON FILE | | | | | | | |
| 106803 | CORDERO, HARRY | ADDRESS ON FILE | | | | | | | |
| 106804 | CORDERO, HEYDSHA RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1726122 | Cordero, Magali | ADDRESS ON FILE | | | | | | | |
| 1940428 | CORDERO, MARICELY VELEZ | ADDRESS ON FILE | | | | | | | |
| 106805 | CORDERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2143826 | Cordero, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 106806 | CORDERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 106807 | CORDERO, RAUL A | ADDRESS ON FILE | | | | | | | |
| 765126 | CORDERO, WETSY I. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106808 | CORDERO, YARIBETTE | ADDRESS ON FILE | | | | | | | |
| 106809 | CORDERO,WILFREDO | ADDRESS ON FILE | | | | | | | |
| 842390 | CORDERO'S AUTO SERVICE | HC 3 BOX 10967 | | | | CAMUY | PR | 00627 | |
| 106810 | CORDEROCANCIO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 106811 | CORDEROPEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 106812 | CORDERORODRIGUEZ, HECTOR B | ADDRESS ON FILE | | | | | | | |
| 633629 | CORDERO'S AUTO SERVICE | BO YEGUADA | HC 03 BOX 10967 | | | CAMUY | PR | 00627 | |
| 633630 | CORDILLERA CRISTAL | A/C MANUEL MORALES MORALES OPE | ADM DE FOMENTO COMERCIAL | P O BOX S4275 | | SAN JUAN | PR | 00902 | |
| 1690139 | Cordis LLC | c/o Jose Luis Rivera | 475 Calle C | Ste 401 | | Guaynabo | PR | 00969 | |
| 1690139 | Cordis LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 106814 | CORDOBA BONILLA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 106815 | CORDOBA RODRIGUEZ, JHON J | ADDRESS ON FILE | | | | | | | |
| 786640 | CORDOBA RODRIGUEZ, JHON J | ADDRESS ON FILE | | | | | | | |
| 106816 | CORDOLIANI PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 1858797 | Cordon Acevedo, Carmen D | ADDRESS ON FILE | | | | | | | |
| 2099833 | CORDORA ALVIRA, FRANCES MARTA | ADDRESS ON FILE | | | | | | | |
| 2113658 | Cordoro Alvire, Frances Marta | ADDRESS ON FILE | | | | | | | |
| 2099380 | Cordoro Cordoro, Angel L. | ADDRESS ON FILE | | | | | | | |
| 106817 | CORDOVA ABREU, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 106818 | CORDOVA ACOSTA, JAIME | ADDRESS ON FILE | | | | | | | |
| 2119673 | CORDOVA ALBINO, ROSA L | ADDRESS ON FILE | | | | | | | |
| 106819 | CORDOVA ALBINO, ROSA L | ADDRESS ON FILE | | | | | | | |
| 106820 | CORDOVA ALVARADO, HUGO | ADDRESS ON FILE | | | | | | | |
| 106821 | CORDOVA ALVAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 786641 | CORDOVA ALVIRA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 106822 | CORDOVA ALVIRA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 2100398 | Cordova Alvira, Frances Marta | ADDRESS ON FILE | | | | | | | |
| 1698189 | Cordova Alvira, Francés Marta | ADDRESS ON FILE | | | | | | | |
| 106823 | CORDOVA ALVIRA, RAMON | ADDRESS ON FILE | | | | | | | |
| 633631 | CORDOVA AMBULANCE SERVICES | PO BOX 2708 | | | | JUNCOS | PR | 00777 | |
| 106825 | CORDOVA APONTE, DANALEE | ADDRESS ON FILE | | | | | | | |
| 106827 | CORDOVA AVILES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 106828 | CORDOVA AYALA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 106829 | CORDOVA AYUSO, HUGO F | ADDRESS ON FILE | | | | | | | |
| 106831 | CORDOVA AYUSO, HUGO F. | ADDRESS ON FILE | | | | | | | |
| 106832 | CORDOVA BAYRON, CARMEN J. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106833 | CORDOVA BELTRAN, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 106835 | CORDOVA BURGOS, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 106836 | CORDOVA CAMPOS, RITA | ADDRESS ON FILE | | | | | | | |
| 106837 | CORDOVA CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 106838 | CORDOVA CASTRO, JOESMARI | ADDRESS ON FILE | | | | | | | |
| 106839 | CORDOVA CENTENO, NELLY | ADDRESS ON FILE | | | | | | | |
| 852503 | CORDOVA CHINEA, IXIA | ADDRESS ON FILE | | | | | | | |
| 106840 | CORDOVA CHINEA, IXIA B. | ADDRESS ON FILE | | | | | | | |
| 106841 | CORDOVA CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 106842 | CORDOVA CINTRON, PABLO | ADDRESS ON FILE | | | | | | | |
| 106844 | CORDOVA CLAUDIO, MARIO | ADDRESS ON FILE | | | | | | | |
| 2205279 | Cordova Colon , Alma E | ADDRESS ON FILE | | | | | | | |
| 106845 | CORDOVA COMAS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 633632 | CORDOVA CONDE & ASSOCIATES | P O BOX 19480 | | | | SAN JUAN | PR | 00910 | |
| 633633 | CORDOVA CONDE Y ASOC | PO BOX 19480 | | | | SAN JUAN | PR | 00910 | |
| 106846 | CORDOVA CORDERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2035606 | CORDOVA CORDERO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 786642 | CORDOVA CORREA, KEYLIZ G | ADDRESS ON FILE | | | | | | | |
| 786643 | CORDOVA COSS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 2171603 | Cordova Cruz, Efrain | ADDRESS ON FILE | | | | | | | |
| 2160761 | Cordova Cruz, Herminio | ADDRESS ON FILE | | | | | | | |
| 2160349 | Cordova Cruz, Hermino | ADDRESS ON FILE | | | | | | | |
| 2161137 | Cordova Cruz, Maria | ADDRESS ON FILE | | | | | | | |
| 106848 | CORDOVA DAVILA, DAINA | ADDRESS ON FILE | | | | | | | |
| 106849 | CORDOVA DAVILA, DAINA B | ADDRESS ON FILE | | | | | | | |
| 106850 | CORDOVA DAVILA, DAMARIS Y | ADDRESS ON FILE | | | | | | | |
| 1865491 | Cordova Davila, Edith M. | ADDRESS ON FILE | | | | | | | |
| 106851 | CORDOVA DAVILA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 786644 | CORDOVA DAVILA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1854657 | Cordova Davila, Iris N. | ADDRESS ON FILE | | | | | | | |
| 106852 | CORDOVA DAVILA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 106853 | CORDOVA DE JESUS, HELEN | ADDRESS ON FILE | | | | | | | |
| 106854 | CORDOVA DE LEON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 106855 | CORDOVA DE LEON, VIDAL | ADDRESS ON FILE | | | | | | | |
| 106856 | CORDOVA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 106857 | CORDOVA DIAZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 106858 | CORDOVA DIAZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 106859 | CORDOVA DIAZ, MARCOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106860 | CORDOVA DIAZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 106861 | CORDOVA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 106862 | CORDOVA DIAZ, YAINELLYS | ADDRESS ON FILE | | | | | | | |
| 106863 | CORDOVA ESCALERA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 106864 | CORDOVA ESCALERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1956891 | Cordova Escalera, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 2207545 | Cordova Escalera, Olga M. | ADDRESS ON FILE | | | | | | | |
| 106865 | CORDOVA ESCALERA, PAXIE | ADDRESS ON FILE | | | | | | | |
| 106866 | CORDOVA ESCALERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 786645 | CORDOVA ESCALERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 106867 | CORDOVA ESQUILIN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 106868 | CORDOVA ESQUILIN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 106869 | CORDOVA FERRER, ELENA | ADDRESS ON FILE | | | | | | | |
| 223959 | CORDOVA FERRER, HIRAM | ADDRESS ON FILE | | | | | | | |
| 223959 | CORDOVA FERRER, HIRAM | ADDRESS ON FILE | | | | | | | |
| 106871 | CORDOVA FERRER, HIRAM J. | ADDRESS ON FILE | | | | | | | |
| 106872 | CORDOVA FIGUEROA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 106873 | CORDOVA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 786646 | CORDOVA FIGUEROA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 106874 | CORDOVA FLORES, DAISY | ADDRESS ON FILE | | | | | | | |
| 1990261 | Cordova Flores, Daisy | ADDRESS ON FILE | | | | | | | |
| 106876 | CORDOVA FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 106875 | CORDOVA FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 106877 | CORDOVA GARCIA, DALIS | ADDRESS ON FILE | | | | | | | |
| 106878 | CORDOVA GARCIA, DALIS I | ADDRESS ON FILE | | | | | | | |
| 106879 | CORDOVA GARCIA, GYPSY | ADDRESS ON FILE | | | | | | | |
| 106880 | Cordova Garcia, Gypsy I | ADDRESS ON FILE | | | | | | | |
| 106881 | CORDOVA GARCIA, ILVIA J | ADDRESS ON FILE | | | | | | | |
| 2203420 | Cordova Giboyeaux, Juan Manuel | ADDRESS ON FILE | | | | | | | |
| 106882 | CORDOVA GONZALE Z, VILMA I | ADDRESS ON FILE | | | | | | | |
| 106883 | CORDOVA GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 106884 | CORDOVA GONZALEZ, GILDA I | ADDRESS ON FILE | | | | | | | |
| 106885 | CORDOVA GONZALEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 106886 | CORDOVA GONZALEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 106887 | CORDOVA GUZMAN, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 106888 | CORDOVA GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 106889 | CORDOVA HERNANDEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 106890 | CORDOVA HIRALDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106891 | CORDOVA IBANEZ, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| 106892 | CORDOVA ITURREGUI, JOSE | ADDRESS ON FILE | | | | | | | |
| 106893 | CORDOVA ITURREGUI, JOSE | ADDRESS ON FILE | | | | | | | |
| 106894 | CORDOVA ITURREGUI, MARIA | ADDRESS ON FILE | | | | | | | |
| 106895 | Cordova Laboy, Johnnie | ADDRESS ON FILE | | | | | | | |
| 106896 | CORDOVA LANDRAU, SHELLAR | ADDRESS ON FILE | | | | | | | |
| 106897 | CORDOVA LEBRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 106898 | CORDOVA LOPEZ MD, ARTURO R | ADDRESS ON FILE | | | | | | | |
| 106899 | CORDOVA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 786649 | CORDOVA LOZADA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 786650 | CORDOVA LOZADA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 106901 | CORDOVA MADERA, ELIA | ADDRESS ON FILE | | | | | | | |
| 106902 | CORDOVA MANSO, NORMA | ADDRESS ON FILE | | | | | | | |
| 106903 | CORDOVA MANZANO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 786651 | CORDOVA MARRERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 106904 | CORDOVA MARRERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 786652 | CORDOVA MARTINEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 106905 | CORDOVA MARTINEZ, ROXANA A | ADDRESS ON FILE | | | | | | | |
| 106906 | CORDOVA MARTINEZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 786653 | CORDOVA MARTINEZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 106908 | CORDOVA MAYSONET, ADA L | ADDRESS ON FILE | | | | | | | |
| 106909 | CORDOVA MAYSONET, JULIA | ADDRESS ON FILE | | | | | | | |
| 106910 | CORDOVA MAYSONET, JULIA D | ADDRESS ON FILE | | | | | | | |
| 1425127 | CORDOVA MAYSONET, PABLO | ADDRESS ON FILE | | | | | | | |
| 786654 | CORDOVA MAYSONET, YAIDELIZ | ADDRESS ON FILE | | | | | | | |
| 106912 | CORDOVA MCCLOSKEY, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 106913 | CORDOVA MCFALINE, GONZALO | ADDRESS ON FILE | | | | | | | |
| 106914 | CORDOVA MEDINA, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 106915 | CORDOVA MEDINA, NORMA | ADDRESS ON FILE | | | | | | | |
| 106916 | CORDOVA MEDINA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 106917 | CORDOVA MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 106918 | CORDOVA MELENDEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 106919 | CORDOVA MIRANDA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 106920 | CORDOVA MIRANDA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 106921 | CORDOVA MIRANDA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 106922 | CORDOVA MOLINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 106923 | CORDOVA MOLINA, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 106924 | CORDOVA MONSERRATE, JUAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106925 | CORDOVA MONSERRATE, LUZ NEREIDA | ADDRESS ON FILE | | | | | | | |
| 106926 | CORDOVA MONSERRATE, NORMA I | ADDRESS ON FILE | | | | | | | |
| 106927 | CORDOVA MONTALVO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 106928 | Cordova Montanez, Jose A | ADDRESS ON FILE | | | | | | | |
| 106929 | Cordova Montezuma, Jaime | ADDRESS ON FILE | | | | | | | |
| 106930 | CORDOVA MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 106932 | CORDOVA MORALES, LAURA | ADDRESS ON FILE | | | | | | | |
| 106931 | CORDOVA MORALES, LAURA | ADDRESS ON FILE | | | | | | | |
| 1951095 | CORDOVA MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 786655 | CORDOVA MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 106934 | CORDOVA MORAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1537167 | Cordova Munoz, Janeiris | ADDRESS ON FILE | | | | | | | |
| 106936 | CORDOVA NARVAEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 786656 | CORDOVA NARVAEZ, NELLY V | ADDRESS ON FILE | | | | | | | |
| 106937 | CORDOVA NIEVES, ILIA G. | ADDRESS ON FILE | | | | | | | |
| 106938 | CORDOVA NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| 1999310 | CORDOVA NOVOA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 106939 | CORDOVA NOVOA, LUIS ORLANDO | ADDRESS ON FILE | | | | | | | |
| 106940 | CORDOVA OCASIO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 106941 | CORDOVA OCASIO, HEBE DE LOS A | ADDRESS ON FILE | | | | | | | |
| 106942 | CORDOVA OLIVO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 106943 | CORDOVA ORTEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 106944 | CORDOVA ORTEGA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 106945 | CORDOVA ORTIZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 1712431 | Cordova Ortiz, Ana Hilda | ADDRESS ON FILE | | | | | | | |
| 106946 | CORDOVA ORTIZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 106947 | CORDOVA ORTIZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 626840 | CORDOVA OTERO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 106949 | CORDOVA OTERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 106950 | CORDOVA OTERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 786657 | CORDOVA OTERO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 106951 | CORDOVA OTERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 106952 | CORDOVA OTERO, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| 106953 | Cordova Pabon, Efrain | ADDRESS ON FILE | | | | | | | |
| 106954 | CORDOVA PAGAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 106955 | CORDOVA PAGAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 106956 | CORDOVA PASTRANA, FROYLAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106958 | CORDOVA PASTRANA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 106959 | CORDOVA PEREZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 106960 | CORDOVA PEREZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 786658 | CORDOVA PEREZ, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| 106961 | CORDOVA PINTOR, KATHIA | ADDRESS ON FILE | | | | | | | |
| 106962 | CORDOVA PIZARRO, DALIA M | ADDRESS ON FILE | | | | | | | |
| 106963 | CORDOVA PIZARRO, LESBIA | ADDRESS ON FILE | | | | | | | |
| 106964 | CORDOVA PIZARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 106965 | CORDOVA PONCE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 786659 | CORDOVA POU, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 106966 | CORDOVA QUINTERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 106967 | CORDOVA QUINTERO, ELSA | ADDRESS ON FILE | | | | | | | |
| 106968 | CORDOVA RAMIREZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 106969 | CORDOVA RESTO, ORAN | ADDRESS ON FILE | | | | | | | |
| 106970 | CORDOVA RIOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 106971 | CORDOVA RIOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 106972 | CORDOVA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 786660 | CORDOVA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 106973 | CORDOVA RIVERA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 106976 | CORDOVA RIVERA, CELIA I | ADDRESS ON FILE | | | | | | | |
| 106974 | CORDOVA RIVERA, CELIA I | ADDRESS ON FILE | | | | | | | |
| 106978 | CORDOVA RIVERA, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 106979 | CORDOVA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 106980 | CORDOVA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 106981 | CORDOVA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 106982 | CORDOVA RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 106983 | CORDOVA RIVERA, MIRIAM Y | ADDRESS ON FILE | | | | | | | |
| 106984 | CORDOVA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 106985 | CORDOVA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 106986 | Cordova Rivera, Rosa M | ADDRESS ON FILE | | | | | | | |
| 106987 | Cordova Robles, Heidi R | ADDRESS ON FILE | | | | | | | |
| 106988 | CORDOVA RODRIGUEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 106989 | CORDOVA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1751565 | CORDOVA RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 106990 | CORDOVA RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 106991 | CORDOVA RODRIGUEZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 106992 | CORDOVA RODRIGUEZ, ROSALEE | ADDRESS ON FILE | | | | | | | |
| 106993 | CORDOVA RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106721 | CORDOVA ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 106994 | CORDOVA ROLON, MARTA I | ADDRESS ON FILE | | | | | | | |
| 786661 | CORDOVA ROLON, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 1740111 | Cordova Rolon, Nitza | ADDRESS ON FILE | | | | | | | |
| 786662 | CORDOVA ROLON, NITZA | ADDRESS ON FILE | | | | | | | |
| 106995 | CORDOVA ROLON, NITZA I | ADDRESS ON FILE | | | | | | | |
| 106996 | CORDOVA ROLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 633634 | CORDOVA ROSA GUZMAN | HC 71 BOX 3168 | | | | NARANJITO | PR | 00769 | |
| 106997 | CORDOVA ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 106998 | CORDOVA ROSADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 106999 | CORDOVA ROSADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 107000 | CORDOVA ROSARIO, KIARA | ADDRESS ON FILE | | | | | | | |
| 107001 | CORDOVA RUNDLE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 107002 | CORDOVA RUSSE, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| 107003 | Cordova Salas, Jose A | ADDRESS ON FILE | | | | | | | |
| 107004 | CORDOVA SALAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 107005 | CORDOVA SANCHEZ, DENNISE O | ADDRESS ON FILE | | | | | | | |
| 107006 | CORDOVA SANCHEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 107007 | CORDOVA SANCHEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 107008 | CORDOVA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 107009 | CORDOVA SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 107010 | CORDOVA SANJURJO, IVAN R | ADDRESS ON FILE | | | | | | | |
| 107011 | CORDOVA SANTANA, EVEXMIN | ADDRESS ON FILE | | | | | | | |
| 107012 | CORDOVA SANTANA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 107013 | CORDOVA SANTANA, MINDRELYN | ADDRESS ON FILE | | | | | | | |
| 107014 | CORDOVA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 107015 | CORDOVA SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 107016 | CORDOVA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 107017 | CORDOVA SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 107018 | CORDOVA SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 107019 | CORDOVA SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 107020 | CORDOVA SANTOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 107021 | CORDOVA SANTOS, NAOMI | ADDRESS ON FILE | | | | | | | |
| 107022 | CORDOVA SARMIENTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 107023 | Cordova Sarmiento, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 1732638 | Cordova Sarmiento, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 107024 | Cordova Serrano, Alfredo | ADDRESS ON FILE | | | | | | | |
| 107025 | CORDOVA SERRANO, ANDREA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107026 | CORDOVA SOTO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 107027 | CORDOVA SOTO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 107028 | CORDOVA SUAREZ, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 107029 | CORDOVA TORRES, LUIS C | ADDRESS ON FILE | | | | | | | |
| 107030 | CORDOVA TORRES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2083901 | Cordova Umpierre, Myrna V | ADDRESS ON FILE | | | | | | | |
| 1743708 | Cordova Vazquez, Ana | ADDRESS ON FILE | | | | | | | |
| 1743708 | Cordova Vazquez, Ana | ADDRESS ON FILE | | | | | | | |
| 786665 | CORDOVA VAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 107032 | CORDOVA VAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 107033 | CORDOVA VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1605448 | Cordova Vazquez, Marcos | ADDRESS ON FILE | | | | | | | |
| 1605448 | Cordova Vazquez, Marcos | ADDRESS ON FILE | | | | | | | |
| 107034 | Cordova Vazquez, Marcos | ADDRESS ON FILE | | | | | | | |
| 1959514 | Cordova Velazco, Zelideh | ADDRESS ON FILE | | | | | | | |
| 107035 | CORDOVA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 107036 | CORDOVA VELEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 107037 | CORDOVA VELEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 107038 | CORDOVA VELEZ, SCARLETE M | ADDRESS ON FILE | | | | | | | |
| 107039 | CORDOVA VENDRELL, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 107040 | CORDOVA ZAYAS, PATRIA | ADDRESS ON FILE | | | | | | | |
| 1667035 | Cordova Zayas, Patria | ADDRESS ON FILE | | | | | | | |
| 752 | CORDOVA, ABISAI AROCHO | ADDRESS ON FILE | | | | | | | |
| 834564 | Cordova, Jeannette Fernandez | ADDRESS ON FILE | | | | | | | |
| 2219819 | Córdova, Juan M. | ADDRESS ON FILE | | | | | | | |
| 1574751 | Cordova, Juanita Nunez | ADDRESS ON FILE | | | | | | | |
| 107041 | CORDOVA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 1976495 | Cordovea Aviles, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 107042 | CORDOVES APONTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 107043 | CORDOVES APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 107044 | CORDOVES AVILES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 107045 | CORDOVES BAEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 107046 | CORDOVES CABASSA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 107047 | CORDOVES CONCEPCION, HAROLD | ADDRESS ON FILE | | | | | | | |
| 107048 | Cordoves Concepcion, Jeanette | ADDRESS ON FILE | | | | | | | |
| 107049 | Cordoves Diaz, Harold S | ADDRESS ON FILE | | | | | | | |
| 1794679 | Cordoves Figueroa, Lourdes | ADDRESS ON FILE | | | | | | | |
| 107050 | CORDOVES FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107051 | CORDOVES FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 107052 | CORDOVES INFANTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 107053 | CORDOVES MERCED, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 107054 | CORDOVES MORALES, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 107055 | CORDOVES PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 2207087 | Cordovez Cabassa, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 107056 | CORDOVEZ CONCEPCION, HAROLD | ADDRESS ON FILE | | | | | | | |
| 107057 | CORDOVEZ ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 107058 | CORDRO PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 107059 | CORE AYALA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 107060 | CORE AYALA, NELSON | ADDRESS ON FILE | | | | | | | |
| 107061 | CORE BONILLA, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 107062 | CORE COLON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 107063 | CORE COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 107064 | CORE CRUZ, JOEL O. | ADDRESS ON FILE | | | | | | | |
| 107065 | CORE FIGUEROA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 107066 | Core Figueroa, Tomas E | ADDRESS ON FILE | | | | | | | |
| 107067 | CORE INSURANCE BROKERS CORP | PMB 120 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 2152303 | CORE LABORATORIES N.V. D/B/A SAYBOLT | JONES DAY | JAMES A. REEDER, JR. | 717 TEXAS AVENUE, SUITE 3300 | | HOUSTON | TX | 77002 | |
| 2162489 | CORE LABORATORIES N.V. D/B/A SAYBOLT | RAMOS GONZALEZ & TOYOS OLASCOAGA, CSP | YOLANDA V. TOYOS OLASCOAGA, JOSÉ O. RAMOS-GONZÁLEZ | PO BOX 193317 | | SAN JUAN | PR | 00919-3317 | |
| 107068 | CORE MEDIA INC | PO BOX 270010 | | | | SAN JUAN | PR | 00927-0010 | |
| 1258079 | CORE NIEVES, DARLIN | ADDRESS ON FILE | | | | | | | |
| 106328 | CORE PALOMO, ULISES | ADDRESS ON FILE | | | | | | | |
| 106398 | CORE TECH SERVICES INC | PO BOX 8579 | | | | SAN JUAN | PR | 00910 | |
| 106523 | CORE TECHNOLOGIES CONSULTING, LLC | 7058-B THORNHILL DRIVE | | | | OAKLAND | CA | 94611 | |
| 842391 | CORE TECHNOLOGY CORP | 7435 WESTSHIRE DRIVE | | | | MICHIGAN | MI | 48917 | |
| 633635 | CORE TECHNOLOGY CORP | LANSING | 7435 WESTSHIRE ST | | | LANSING | MI | 48917 | |
| 106830 | CORE VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1258080 | CORE VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 107070 | CORE WELDING REPAIR | P O BOX 2400 PMB 177 | | | | TOA BAJA | PR | 00951-2400 | |
| 107071 | COREA AMBULANCE SERVICE INC | HC 3 BOX 4295 | | | | GURABO | PR | 00778 | |
| 107072 | COREANO ALICEA, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 107073 | COREANO ANDALUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107074 | COREANO ANDUJAR, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1422968 | COREANO APONTE, MADELEINE | CARMEN T. RODRÍGUEZ ALICEA | LCDA. CARMEN T. RODRÍGUEZ ALICEA | APARTADO POSTAL 312 | | GURABO | PR | 00778 | |
| 107075 | COREANO APONTE, MADELEINE | LCDA. CARMEN T. RODRÍGUEZ ALICEA | LCDA. CARMEN T. RODRÍGUEZ ALICEA | APARTADO POSTAL 312 | | GURABO | PR | 00778 | |
| 107076 | COREANO AYALA, DAISY | ADDRESS ON FILE | | | | | | | |
| 107077 | COREANO AYALA, DAISY | ADDRESS ON FILE | | | | | | | |
| 107078 | COREANO AYALA, DAISY | ADDRESS ON FILE | | | | | | | |
| 107079 | COREANO BERMUDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 107081 | COREANO BURGOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 107082 | COREANO CASIANO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2219565 | Coreano Casiano, Roberto | ADDRESS ON FILE | | | | | | | |
| 107083 | COREANO COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 633636 | COREANO CONSTRUCTION CORP | PMB 283 BOX 3080 | | | | GURABO | PR | 00778 | |
| 107084 | Coreano Coreano, Roberto | ADDRESS ON FILE | | | | | | | |
| 107085 | COREANO CRUZ, JIMMY J. | ADDRESS ON FILE | | | | | | | |
| 107086 | COREANO GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 106957 | COREANO GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 107087 | COREANO GUZMAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 107088 | COREANO GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 107089 | COREANO GUZMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 107090 | Coreano Layes, Norberto | ADDRESS ON FILE | | | | | | | |
| 107091 | Coreano Lopez, Dariely | ADDRESS ON FILE | | | | | | | |
| 107092 | COREANO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 107093 | COREANO MARTINFZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 107094 | COREANO MORALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 107095 | COREANO MORENO, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 107096 | COREANO MULERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 107097 | Coreano Rivera, Felicita | ADDRESS ON FILE | | | | | | | |
| 107098 | COREANO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 107099 | COREANO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 107100 | COREANO ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 107101 | COREANO ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 107102 | COREANO SALCEDO, AUREA | ADDRESS ON FILE | | | | | | | |
| 107103 | COREANO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 107104 | COREANO SANCHEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 107105 | COREANO SANTANA, KENIA | ADDRESS ON FILE | | | | | | | |
| 107106 | Coreano Santana, Kenia Z. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107107 | COREANO TORRES, GLORANDA | ADDRESS ON FILE | | | | | | | |
| 852504 | COREANO TORRES, GLORANDA S. | ADDRESS ON FILE | | | | | | | |
| 107108 | COREANO VAELLO, IRIS | ADDRESS ON FILE | | | | | | | |
| 107109 | COREANO,PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 107110 | CORELIS RIOS BAEZ | ADDRESS ON FILE | | | | | | | |
| 107111 | COREPLUS SERVICIOS CLINICOS YPATOLOGICOS LLC | PO BOX 3376 | | | | CAROLINA | PR | 00984-3376 | |
| 107112 | CORES AYALA, JOSÉ | LCDA. YADIRA COLÓN ALICEA | PO BOX 618 | | | COROZAL | PR | 00783 | |
| 1419308 | CORES AYALA, JOSÉ | YADIRA COLÓN ALICEA | PO BOX 618 | | | COROZAL | PR | 00783 | |
| 107113 | CORES LORAN, LISA C | ADDRESS ON FILE | | | | | | | |
| 786666 | CORES NIEVES, LLESIRIS | ADDRESS ON FILE | | | | | | | |
| 107114 | CORES NIEVES, LLESIRIS | ADDRESS ON FILE | | | | | | | |
| 107115 | CORES REVERON, JAYSON | ADDRESS ON FILE | | | | | | | |
| 107116 | CORES RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 107117 | COREX TECHNOLOGIES | 810 MEMORIAL DRIVE | | | | CAMBRIDGE | MA | 02139 | |
| 107118 | Corez-Figueroa, Enrique | ADDRESS ON FILE | | | | | | | |
| 107119 | CORIANO ALVELO, RAMON | ADDRESS ON FILE | | | | | | | |
| 107120 | CORIANO ANDALUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 107121 | CORIANO ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 107122 | CORIANO AYALA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 107123 | CORIANO BAEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 107124 | CORIANO BAEZ, DORALDINA | ADDRESS ON FILE | | | | | | | |
| 786667 | CORIANO BAEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 107125 | CORIANO BAEZ, OLGA R | ADDRESS ON FILE | | | | | | | |
| 107126 | CORIANO CASIANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 107127 | CORIANO CASTRO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 786668 | CORIANO CHINEA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 107128 | Coriano Colon, Luis | ADDRESS ON FILE | | | | | | | |
| 1943688 | Coriano Cruz, Angel T | ADDRESS ON FILE | | | | | | | |
| 107129 | CORIANO CRUZ, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 1943688 | Coriano Cruz, Angel T | ADDRESS ON FILE | | | | | | | |
| 107130 | CORIANO CRUZ, JHOSUE | ADDRESS ON FILE | | | | | | | |
| 107131 | CORIANO CUADRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 107132 | CORIANO CUEVA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 107133 | CORIANO DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 107134 | CORIANO DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 107135 | CORIANO DIAZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 107136 | CORIANO FELICIANO, DANNY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107137 | CORIANO FELICIANO, NANCY | ADDRESS ON FILE | | | | | | | |
| 107138 | CORIANO FERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 107139 | CORIANO GARCIA, JOSE DAVID | ADDRESS ON FILE | | | | | | | |
| 107140 | CORIANO GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 107141 | CORIANO GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 106975 | CORIANO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 107142 | CORIANO GONZALEZ, LIDIANET | ADDRESS ON FILE | | | | | | | |
| 107143 | CORIANO GUZMAN, JOSE C | ADDRESS ON FILE | | | | | | | |
| 107144 | Coriano Guzman, Nindian | ADDRESS ON FILE | | | | | | | |
| 107145 | CORIANO LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1734634 | Coriano Martínez, Alejandri | ADDRESS ON FILE | | | | | | | |
| 786669 | CORIANO MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 107146 | CORIANO MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 786670 | CORIANO MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1628332 | Coriano Martínez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 107147 | CORIANO MARTINEZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 786671 | CORIANO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 107148 | CORIANO MEDINA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 786672 | CORIANO MERCED, ZOBEILEE | ADDRESS ON FILE | | | | | | | |
| 107149 | CORIANO MOLINA, NELA | ADDRESS ON FILE | | | | | | | |
| 107150 | CORIANO MORALES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1687422 | Coriano Morales, Aracelis | ADDRESS ON FILE | | | | | | | |
| 1966139 | Coriano Morales, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 1966139 | Coriano Morales, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 107151 | CORIANO NEGRON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 107152 | CORIANO PIZARRO, LESLIANIE M. | ADDRESS ON FILE | | | | | | | |
| 107153 | CORIANO RAMIREZ, SHERLY | ADDRESS ON FILE | | | | | | | |
| 107154 | CORIANO REYES, ERIKA Y | ADDRESS ON FILE | | | | | | | |
| 107155 | CORIANO REYES, ERIKA Y | ADDRESS ON FILE | | | | | | | |
| 107156 | CORIANO REYES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 107158 | CORIANO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 107159 | CORIANO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 107160 | CORIANO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 107161 | CORIANO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 107162 | CORIANO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 107163 | CORIANO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 107164 | CORIANO RODRIGUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 786673 | CORIANO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107165 | CORIANO RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 107166 | CORIANO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2162173 | Coriano Sanchez, Angel | ADDRESS ON FILE | | | | | | | |
| 1776693 | Coriano Sanchez, Awilda | ADDRESS ON FILE | | | | | | | |
| 2161960 | Coriano Sanchez, Awilda | ADDRESS ON FILE | | | | | | | |
| 107167 | CORIANO SANCHEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 107168 | CORIANO SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 107169 | CORIANO SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 107170 | CORIANO SANTOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 107171 | CORIANO SIERRA, ZACHA | ADDRESS ON FILE | | | | | | | |
| 1920207 | Coriano Torres, Carmen Pura | ADDRESS ON FILE | | | | | | | |
| 1928450 | Coriano Torres, Jesus J | ADDRESS ON FILE | | | | | | | |
| 107172 | CORIANO TORRES, JESUS J | ADDRESS ON FILE | | | | | | | |
| 107173 | CORIANO TORRES, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 107174 | CORIANO VAZQUEZ, JORGE J | ADDRESS ON FILE | | | | | | | |
| 107176 | CORIANO VELAZQUEZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 107177 | CORIANO VELAZQUEZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 107178 | CORIANO VILLA, ELSIE S | ADDRESS ON FILE | | | | | | | |
| 107179 | CORIANO VILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 107180 | CORIANO VILLA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 107181 | CORIANO VILLA, NILDA A | ADDRESS ON FILE | | | | | | | |
| 1757097 | Coriano Villa, Nilda A | ADDRESS ON FILE | | | | | | | |
| 107182 | Coriano Villegas, Felix J | ADDRESS ON FILE | | | | | | | |
| 705048 | Coriano Villegas, Luz M. | ADDRESS ON FILE | | | | | | | |
| 107184 | CORIANOGUTIERREZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 1791210 | Coriano-Torres, Victor Luis | ADDRESS ON FILE | | | | | | | |
| 107185 | CORICA GUINLE MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 842392 | CORIEMAR MORALES RODRIGUEZ | URB CITY PALACE | 712 CALLE LA SELECTA | | | NAGUABO | PR | 00718-2017 | |
| 107186 | CORINA DELFINO BLANCO | ADDRESS ON FILE | | | | | | | |
| 633637 | CORINNE BENCHIMOL | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 633638 | CORINNE MOREAU | COND CORAL BEACH | TORRE I PH 2015 | | | CAROLINA | PR | 00979-5709 | |
| 107187 | Coris Arzuaga, Rafael | ADDRESS ON FILE | | | | | | | |
| 107188 | CORIS GUZMAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 107189 | CORIS HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 107190 | CORIS MORAN, IDALLYS | ADDRESS ON FILE | | | | | | | |
| 107191 | Coris Orria, Rafael | ADDRESS ON FILE | | | | | | | |
| 786674 | CORIS OYOLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 107192 | CORIS OYOLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633639 | CORIXA CORPORATION | 553 OLD CORDVALLIS RD | | | | HAMILTON | MT | 59840 | |
| 107193 | CORLISS O CAMACHO ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 107194 | CORLISS PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 633640 | CORMAS INC | MIRAMAR | 712 CALLE CONCORDIA | | | SAN JUAN | PR | 00907 | |
| 107195 | CORMAS INC. Y BANCO POPULAR DE P R | P.O. BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 107196 | CORMENATTY OLIVERAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2083899 | Cornea Ausia, Wilmer | ADDRESS ON FILE | | | | | | | |
| 2083899 | Cornea Ausia, Wilmer | ADDRESS ON FILE | | | | | | | |
| 107197 | CORNEAL CONSULTANTS OF COLORADO PC | 8381 SOUTHPARK LN | | | | LITTLETON | CO | 80120 | |
| 1863476 | Cornejo Alvarado, Martha | ADDRESS ON FILE | | | | | | | |
| 107198 | CORNEJO ALVARADO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 107199 | CORNELIA AGOSTINI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 633641 | CORNELIA LEBRON GARCIA | JARDINES DE ALTAMESA | 10 AVE SAN IGNACIO APT A | | | SAN JUAN | PR | 00921 | |
| 107200 | CORNELIO CASTILLO GUERRERO | ADDRESS ON FILE | | | | | | | |
| 633642 | CORNELIO ORTIZ GARCIA | BO PALO SECO | BUZON 157 | | | MAUNABO | PR | 00707 | |
| 786675 | CORNELIO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 107201 | CORNELIO SANCHEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 107202 | CORNELIO SANTOS | ADDRESS ON FILE | | | | | | | |
| 2154779 | Cornelius Millan, Marta M | ADDRESS ON FILE | | | | | | | |
| 107203 | CORNELIUS MILLAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1501484 | Cornell University | Glendon Capital Management, L.P. | Eitan Jacob Simon Melamed | 1620 26th Street, Suite 2000N | | Santa Monica | CA | 90404 | |
| 1501484 | Cornell University | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 633643 | CORNELL UNIVERSITY | PO BOX 22 | | | | ITHACA | NY | 14851-0022 | |
| 2156758 | CORNELL UNIVERSITY GLENDON CAPITAL MGT | ADDRESS ON FILE | | | | | | | |
| 842393 | CORNELL UNIVERSITY PRESS | 512 E STATE ST | | | | ITHACA | NY | 14850-4412 | |
| 107204 | CORNER STONE IMAGENES SONIDO, INC | BOSQUE DORADO | 60021 CALLE BUCARE | | | DORADO | PR | 00646-9671 | |
| 107205 | CORNERSTONE GOVERNMENT AFFAIRS, INC. | 300 INDEPENDENCE AVE., SE | | | | WASHINGTON | DC | 20003 | |
| 633644 | CORNERSTONE SYSTEMS INC | 420 EXCHANGE SUITE 150 | | | | IRVINE | CA | 92602 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 633645 | CORNESKY & ASSOCIATES | 489 OAKLAND PARK BLVD | | | | PORT ORANGE | FL | 32127 | |
| 633646 | CORNESKY & ASSOCIATES | 489 OAKLAND PARK BLVD | | | | POST ORANGE | FL | 32127 | |
| 107206 | CORNIEL PEREZ, ELICIEL | ADDRESS ON FILE | | | | | | | |
| 107207 | CORNIEL PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 107208 | CORNIELLE MESA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 107209 | CORNIER ALBARRAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 107210 | Cornier Albarran, Rosa L | ADDRESS ON FILE | | | | | | | |
| 107211 | CORNIER BALASQUIDE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 786676 | CORNIER CARABALLO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 107212 | CORNIER CARABALLO, JOHANIS | ADDRESS ON FILE | | | | | | | |
| 107213 | CORNIER CASABLANCA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 107214 | CORNIER CEDENO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 2197903 | Cornier Colon, Rosario | ADDRESS ON FILE | | | | | | | |
| 107215 | Cornier Crespo, Edgardo | ADDRESS ON FILE | | | | | | | |
| 107217 | CORNIER CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 107218 | CORNIER CRUZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 107219 | CORNIER CRUZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 107220 | CORNIER ECHEVARRIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1637043 | Cornier Figueroa, Vicente | ADDRESS ON FILE | | | | | | | |
| 107222 | CORNIER FIGUEROA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 1637043 | Cornier Figueroa, Vicente | ADDRESS ON FILE | | | | | | | |
| 1490107 | Cornier Gonzalez, Jose | ADDRESS ON FILE | | | | | | | |
| 107223 | CORNIER GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 107224 | CORNIER GRACIA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 107225 | Cornier Gracia, Joen | ADDRESS ON FILE | | | | | | | |
| 107226 | CORNIER HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 107227 | CORNIER LANCARA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 107228 | CORNIER LOPEZ, CANTALIZ | ADDRESS ON FILE | | | | | | | |
| 107229 | CORNIER LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 107230 | CORNIER MALDONADO, ABNER L | ADDRESS ON FILE | | | | | | | |
| 2156885 | Cornier Maldonado, Alberto | ADDRESS ON FILE | | | | | | | |
| 107231 | CORNIER MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1988807 | Cornier Maldonado, Angel A. | ADDRESS ON FILE | | | | | | | |
| 1988807 | Cornier Maldonado, Angel A. | ADDRESS ON FILE | | | | | | | |
| 2157236 | Cornier Maldonado, Santos | ADDRESS ON FILE | | | | | | | |
| 107232 | CORNIER MANDONADO, ABNER | ADDRESS ON FILE | | | | | | | |
| 107233 | CORNIER MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107234 | CORNIER MEJIAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 107235 | CORNIER MERCADO, ANNA | ADDRESS ON FILE | | | | | | | |
| 107236 | CORNIER MERCADO, JULITZA | ADDRESS ON FILE | | | | | | | |
| 786677 | CORNIER MERCADO, JULITZA | ADDRESS ON FILE | | | | | | | |
| 107237 | CORNIER MERCADO, SHIRLEY ANN | ADDRESS ON FILE | | | | | | | |
| 107238 | CORNIER MOLINA, RUTH | ADDRESS ON FILE | | | | | | | |
| 107239 | CORNIER MOLINA, RUTH | ADDRESS ON FILE | | | | | | | |
| 107240 | CORNIER MOLINA, YELIXA | ADDRESS ON FILE | | | | | | | |
| 107241 | CORNIER MORALES, AL | ADDRESS ON FILE | | | | | | | |
| 107242 | Cornier Morales, Al Kristoffer | ADDRESS ON FILE | | | | | | | |
| 107243 | CORNIER MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 107245 | CORNIER NIEVES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 107246 | CORNIER OLIVERAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 107247 | CORNIER PARTY RENTAL | PO BOX 52 | | | | MERCEDITA | PR | 00715 | |
| 107248 | CORNIER PARTY RENTAL INC | PO BOX 52 | | | | PONCE | PR | 00715-0052 | |
| 107249 | CORNIER PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 107250 | CORNIER PEREZ, RONNIE | ADDRESS ON FILE | | | | | | | |
| 107252 | CORNIER PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 107253 | CORNIER QUINTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 786678 | CORNIER QUINTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 107254 | CORNIER QUINTANA, SONIA | ADDRESS ON FILE | | | | | | | |
| 107255 | CORNIER RIOS, RAISHA | ADDRESS ON FILE | | | | | | | |
| 2157018 | Cornier Rivera, Catherine | ADDRESS ON FILE | | | | | | | |
| 107256 | CORNIER RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 107257 | CORNIER RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 786679 | CORNIER ROSARIO, LISMARIS | ADDRESS ON FILE | | | | | | | |
| 107258 | CORNIER ROSARIO, LISMARIS | ADDRESS ON FILE | | | | | | | |
| 107259 | CORNIER SOTOMAYOR, FREDDY W. | ADDRESS ON FILE | | | | | | | |
| 2136127 | Cornier Vazquez, Nicole | ADDRESS ON FILE | | | | | | | |
| 107261 | CORNIER VAZQUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 107262 | CORNIER, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 633647 | CORNWELL QUALITY TOOLS | 667 SEVILLE ROAD | | | | WADSWORTH | OH | 44281 | |
| 107263 | CORO AUGUSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 633648 | CORO COPS SECURITY SERVICES | BO PUEBLO | CARR 159 KM 14 5 | | | COROZAL | PR | 00783 | |
| 633649 | CORO DE CAMPANAS DE PR | MSC 831 | AVE WINSTON CHURCHILL NUM 138 | | | SAN JUAN | PR | 00926 | |
| 107264 | CORO DE NINOS DE PONCE INC | P O BOX 34300 | | | | PONCE | PR | 00734 0300 | |
| 1256395 | CORO DE NINOS DE SAN JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107265 | CORO DE NINOS DE SAN JUAN INC | PO BOX 19049 | | | | SAN JUAN | PR | 00910-1049 | |
| 107266 | CORO MAGNIFICAT INC | PO BOX 69001 SUITE 290 | | | | HATILLO | PR | 00659 | |
| 633650 | CORO POLIFONICO JUVENIL DE CAMPANAS INC | PO BOX 1101 | | | | AIBONITO | PR | 00705 | |
| 107267 | CORO POLIFONICO JUVENIL DE CAMPANAS INC | URB LITHEDA HEIGHTS | 569 CALLE CAMUS | | | SAN JUAN | PR | 00926 | |
| 107268 | CORO RINCON, REGINA | ADDRESS ON FILE | | | | | | | |
| 633651 | CORO SINFONICO DE PUERTO RICO | 2305 LAUREL SUITE 1013 | | | | SAN JUAN | PR | 00913 | |
| 633652 | COROLE L QUINA RYWALT | COND CASTILLO DEL MAR STE 1240 | 4633 AVE ISLA VERDE | | | CAROLINA | PR | 00979-5315 | |
| 107269 | CORONA AMARO MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| 107270 | CORONA INSURANCE GROUP INC | PO BOX 16600 | | | | SAN JUAN | PR | 00908 | |
| 1491112 | Corona Insurance Group Inc. | PO Box 10878 | | | | San Juan | PR | 00922-0878 | |
| 107271 | CORONA MICHEL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 107272 | CORONA NIEVES, SHAYRA A | ADDRESS ON FILE | | | | | | | |
| 107273 | CORONA PERALES, BRIGITTE | ADDRESS ON FILE | | | | | | | |
| 107274 | CORONA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 107275 | CORONA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 107276 | CORONA VEGA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 107277 | CORONA WISCOVITCH, DAVID | ADDRESS ON FILE | | | | | | | |
| 107278 | CORONADO ALIES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 107279 | CORONADO BACA, MARIA | ADDRESS ON FILE | | | | | | | |
| 107280 | CORONADO BACA, MARIA AZUCENA | ADDRESS ON FILE | | | | | | | |
| 842394 | CORONADO DOMINGUEZ | VERSALLES | 7-3 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 107281 | CORONADO DOMINGUEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 107282 | CORONADO GARCIA, OMAR | ADDRESS ON FILE | | | | | | | |
| 107283 | CORONADO MARTINEZ, BERTA A. | ADDRESS ON FILE | | | | | | | |
| 107284 | CORONADO PACORA, ENNA | ADDRESS ON FILE | | | | | | | |
| 107285 | CORONADO PORTORREAL, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 107286 | CORONADO SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 107287 | CORONADO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 633653 | CORONADO SOLIVAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 107288 | CORONAS APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 107289 | CORONAS APONTE, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 107290 | CORONAS APONTE, JOSE E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107291 | CORONAS APONTE, MARISOL DEL C | ADDRESS ON FILE | | | | | | | |
| 786680 | CORONEL ROSADO, CHRYSS | ADDRESS ON FILE | | | | | | | |
| 633654 | COROZAL AUTO AIR | HC 01 BOX 6920 | | | | COROZAL | PR | 00783 | |
| 107292 | COROZAL CONCRETE SERVICE INC | HC 05 BOX 11482 | | | | COROZAL | PR | 00783 | |
| 633655 | COROZAL DAIRY INC | PO BOX 5 | | | | COROZAL | PR | 00643 | |
| 107293 | COROZAL MENTAL HOME AND HEALTH SERVICES | P.O. BOX 209 | | | | COROZAL | PR | 00783-0000 | |
| 107294 | COROZAL STRUCTURE SERVICES, INC. | 47 CALLE BOV | | | | COROZAL | PR | 00783 | |
| 107295 | COROZAL STRUCTURE SERVICES, INC. | CALLE BOU #47 | | | | COROZAL | PR | 00783 | |
| 107296 | COROZAL/MENTAL HOME | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 633656 | COROZO ESSO SERVICE CENTER | HC 01 BOX 2052 | | | | BOQUERON | PR | 00622 | |
| 107297 | CORP ACADEMICA CONDEJERIA Y EDUCACION | JARD METROPOLITANO | 960 VOLTA | | | SAN JUAN | PR | 00927 | |
| 107298 | CORP AGRICOLA SAN GERMENA | URB SANTA MARIA | 104 CALLE MIMOSA | | | SAN JUAN | PR | 00927-6239 | |
| 107300 | CORP ALIANZA TEATRAL PUERTORRIQUENA | PO BOX 22524 | | | | SAN JUAN | PR | 00931-2524 | |
| 633657 | CORP AMIGOS BALLET TEATRO MUN SAN JUAN | 1555 CALLE MARTIN TRAVIESO | APTO 1004 | | | SAN JUAN | PR | 00911 | |
| 633658 | CORP AZUCARERA DE PR | PO BOX 116 | | | | MERCEDITA | PR | 00715-0116 | |
| 633659 | CORP AZUCARERA DE PR | PO BOX 9477 | | | | SAN JUAN | PR | 00908 | |
| 107301 | CORP AZUCARERA DE PR | PO BOX 9477 | | | | SANTURCE | PR | 00908-0000 | |
| 107302 | CORP BEBOS TOWING | URB PONCE DE LEON | 19 CALLE BIMINI | | | MAYAGUEZ | PR | 00680 | |
| 633660 | CORP CENTRAL DE SALUD | PO BOX 1050 1 | | | | UTUADO | PR | 00641 | |
| 107303 | CORP CENTRO BELLAS ARTES DE PR | AVE. PONCE DE LEON -PDA. 22 | | | | SANTURCE | PR | 00940 | |
| 633661 | CORP CENTRO BELLAS ARTES DE PR | MINILLA STATION PO BOX 41287 | | | | SAN JUAN | PR | 00940 | |
| 107305 | CORP CENTRO CARDIOVASCULAR DE P.R. | P O BOX 366528 | | | | SAN JUAN | PR | 00936 | |
| 107306 | CORP CENTRO DE BELLAS ARTES | APARTADO 41287 MINILLAS STATION | | | | SANTURCE | PR | 00940-1287 | |
| 107310 | CORP CESAR CALDERON | PO BOX 192223 | | | | SAN JUAN | PR | 00919 | |
| 107311 | CORP CIVICA UTUADENA | PO BOX 128 | | | | UTUADO | PR | 00641 | |
| 633663 | CORP CMN | PO BOX 1706 | | | | ARECIBO | PR | 00613-1706 | |
| 633662 | CORP CMN | PO BOX 540 | | | | ARECIBO | PR | 00613-0540 | |
| 107312 | CORP COAMENA DELA SALUD | 21 CALLE BALDORIOTY | | | | COAMO | PR | 00769-2412 | |
| 633664 | CORP COMUNIDAD VEGA REDONDA INC | HC 1 BOX 4305 | | | | COMERIO | PR | 00782 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633665 | CORP COMUNIDAD VEGA REDONDA INC | HC 1 BOX 4311 | | | | COMERIO | PR | 00782 | |
| 107313 | CORP COMUNITARIA RECICLAJE DEL NORTE | PO BOX 1822 | | | | HATILLO | PR | 00659 | |
| 107314 | CORP COMUNITARIA RECICLAJE DEL NORTE INC | PO BOX 1822 | | | | HATILLO | PR | 00659-1822 | |
| 633666 | CORP COND RAFAEL HERNANDEZ | COND RAFAEL HERNANDEZ SAN JOSE | 102 EDIFICIO C APT 102 | | | SAN JUAN | PR | 00923 | |
| 107315 | CORP CONS ETNOECOLOGICA CRIOLLA INC | APARTADO 907 | | | | CAGUAS | PR | 00726 | |
| 107316 | CORP CONS ETNOECOLOGICA CRIOLLA INC | BOX 115-4956 | | | | CAGUAS | PR | 00726 | |
| 633667 | CORP DE ACCION CIVIL Y EDUCACION | MERCANTIL PLAZA | 2 AVE PONCE DE LEON STE 720 | | | SAN JUAN | PR | 00918 | |
| 107318 | CORP DE APOYO A PROGRAMAS EDUC Y COM | PMB 106 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 107319 | CORP DE CINE COLLECTION ACCOUNT CAYO | P O BOX 9067515 | | | | SAN JUAN | PR | 00906-7515 | |
| 107320 | Corp de Cons Etnoecológica Criolla, Inc. | PMB 115 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 633668 | CORP DE CR Y DES COMERCIAL | PO BOX 795009 | | | | SAN JUAN | PR | 00919 | |
| 633669 | CORP DE EMPRESAS CORRECIONALES | PO BOX 20898 | | | | SAN JUAN | PR | 00928 | |
| 633670 | CORP DE EMPRESAS DE ADIEST Y TRABAJO | PO BOX 366505 | | | | SAN JUAN | PR | 00936 | |
| 107323 | CORP DE LAS ARTES MUSICALES | PO BOX 41227 | | | | SAN JUAN | PR | 00940-1227 | |
| 633671 | CORP DE PLAN Y DES TURISTICO DE P R INC | URB MATIENZO CINTRON | 528 CALLE SOLLER | | | SAN JUAN | PR | 00923-2116 | |
| 842395 | CORP DE PR PARA LA DIFUSION PUBLICA | PO BOX 190909 | | | | SAN JUAN | PR | 00919-0909 | |
| 633672 | CORP DE RES VILLAS DEL PARAISO / ROSALIA | ADDRESS ON FILE | | | | | | | |
| 633674 | CORP DE SEGUROS AGRICOLA / A S D A | BOX 626 | | | | MOROVIS | PR | 00687 | |
| 633675 | CORP DE SEGUROS AGRICOLA / A S D A | HC 02 BOX 8403 | | | | AIBONITO | PR | 00705 | |
| 633676 | CORP DE SEGUROS AGRICOLA / A S D A | PO BOX 1830 | | | | CIDRA | PR | 00739 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633673 | CORP DE SEGUROS AGRICOLA / A S D A | PO BOX 912 | | | | UTUADO | PR | 00641 | |
| 633677 | CORP DE SEGUROS AGRICOLA / A S D A | PO BOX 9200 | | | | SAN JUAN | PR | 00908 | |
| 633678 | CORP DE SERV DE SALUD MED AVEANZADA | P O BOX 1330 | | | | CIDRA | PR | 00739 | |
| 633679 | CORP DE SERV DE SALUD MED AVEANZADA | PO BOX 1298 | | | | CIDRA | PR | 00739 | |
| 771001 | CORP DE SERV EDUCATIVOS DE YABUCOA | PO BOX 428 | | | | YABUCOA | PR | 00767 | |
| 771002 | CORP DE SERV EDUCATIVOS DE YABUCOA | SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 771003 | CORP DE SERV EDUCATIVOS DE YABUCOA | Y ORIENTAL BANK AND TRUST | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 633681 | CORP DE SERV EDUCATIVOS DE YABUCOA | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL. 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 633684 | CORP DE SERV HUMANO CLINICOS CONSULTIVO | PMB 015 BOX 70171 | | | | SAN JUAN | PR | 00936 | |
| 107327 | CORP DE SERV MED PRIMARIOS Y PREV | DE HATILLO | PO BOX 907 | | | HATILLO | PR | 00659 | |
| 633685 | CORP DE SERV MEDICO / QUIRURGICOS EDRALI | PO BOX 6717 | | | | CAGUAS | PR | 00726-6717 | |
| 633686 | CORP DE SERVICIOS DE SALUD DE ADJUNTAS | 18 CALLE RUIZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 107328 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | PO BOX 1093 | | | | YABUCOA | PR | 00767 | |
| 107329 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | PO BOX 428 | | | | YABUCOA | PR | 00767 | |
| 107330 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 107331 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | Y ORIENTAL BANK AND TRUST | PO BOX 195606 | | | SAN JUAN | PR | 00919-5606 | |
| 107332 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | Y ORIENTAL BANK AND TRUST | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 107333 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | Y SCOTIABANK DE PR | PO BOX 362394 | | | SAN JUAN | PR | 00936-2394 | |
| 107334 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | Y SCOTIABANK DE PUERTO RICO | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107335 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 633687 | CORP DEL CENTRO CARDIOVASCULAR | P O BOX 366528 | | | | SAN JUAN | PR | 00936 6528 | |
| 633688 | CORP DES INTEGRAL DEL ECOTURISMO EN P R | PO BOX 195071 | | | | SAN JUAN | PR | 00919-5071 | |
| 633689 | CORP DES INTEGRAL DEL ECOTURISMO EN P R | STA RITA | 1002 HUMACAO SUITE 4 | | | SAN JUAN | PR | 00927 | |
| 633692 | CORP DES VIVIENDAS BDA ISRAEL Y BITUMUL | ADDRESS ON FILE | | | | | | | |
| 633690 | CORP DES VIVIENDAS BDA ISRAEL Y BITUMUL | ADDRESS ON FILE | | | | | | | |
| 633691 | CORP DES VIVIENDAS BDA ISRAEL Y BITUMUL | ADDRESS ON FILE | | | | | | | |
| 107336 | CORP DESARR DE BELLAS ARTES ADJUNTENAS | 10 CALLE ANTONIO CONDE | | | | ADJUNTAS | PR | 00601 | |
| 633693 | CORP DESARROLLO CULTURAL TEATRO OLIVER | P O BOX 141598 | | | | ARECIBO | PR | 00614 | |
| 633694 | CORP DESARROLLO DEL DEPORTE DE GUAYNABO | ADDRESS ON FILE | | | | | | | |
| 107337 | CORP DESARROLLO DEL DEPORTE EN CAGUAS | P O BOX 7416 | | | | CAGUAS | PR | 00726-7416 | |
| 107338 | CORP DESARROLLO ECONOMICO TRUJILLO ALTO | P O BOX 1685 | | | | TRUJILLO ALTO | PR | 00977 | |
| 107339 | CORP DESARROLLO ECONOMICO VIVIENDA SALUD | 175 CALLE EUGENIA MARIA DE HOSTOS | | | | ARECIBO | PR | 00612 | |
| 633695 | CORP DESARROLLO INTEGRAL DE FAJARDO | PO BOX 697 | | | | FAJARDO | PR | 00738 | |
| 633696 | CORP EDIF VICTORIA INC | 27 CALLE MUNOZ RIVERA | | AGUADILLA | | AGUADILLA | PR | 00603 | |
| 633697 | CORP EDUCARIVA TAXI TURISTICO | P O BOX 38058 | AIRPORT STA | | | CAROLINA | PR | 00937 | |
| 107340 | CORP EMPRESAS ADIEST Y TRABAJO | ADM DE CORRECCION | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 107341 | CORP EMPRESAS ADIEST Y TRABAJO | PO BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| 107342 | CORP EMPRESAS ADIEST Y TRABAJO | PO BOX 20898 | | | | RIO PIEDRAS | PR | 00928 | |
| 771005 | CORP EMPRESAS ADIEST Y TRABAJO | PO BOX 366505 | | | | SAN JUAN | PR | 00936-6505 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633698 | CORP ESCUELA COMUNICACION | PO BOX 21880 | | | | SAN JUAN | PR | 00931-1880 | |
| 633699 | CORP ESP PREST ADM SERV SALUD MUN BAY | PO BOX 2759 | | | | BAYAMON | PR | 00960 | |
| 2156583 | CORP FONDO DEL SEGURO DEL ESTADO | ADDRESS ON FILE | | | | | | | |
| 633700 | CORP FONDO SEGURO DEL ESTADO | PO BOX 365028 | | | | SAN JUAN | PR | 00936 | |
| 107344 | CORP FOODSERVICE CONC DBA ACAA FOODCOURT | LOBBY IBM TOWER | AVE. MUðOZ RIVERA #654 | | | HATO REY | PR | 00917 | |
| 107345 | CORP FOODSERVICE CONC DBA ACAA FOODCOURT | LOBBY IBM TOWER | 654 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00917 | |
| 107346 | CORP FOR LA IND REL PER MGT | PO BOX 7891 PMB 386 | | | | SAN JUAN | PR | 00916-7891 | |
| 633702 | CORP FOR LABOR/IND RELATIONS & PERSONEL | PMB 386 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 633701 | CORP FOR LABOR/IND RELATIONS & PERSONEL | PO BOX 363088 | 202 CALLE VISTULA | | | SAN JUAN | PR | 00926-3088 | |
| 107347 | CORP FOR NATIONAL & COMMUNITY SERVICES | 150 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-1703 | |
| 107348 | CORP FOR NATIONAL & COMMUNITY SERVICES | AFMS /AR/ COST SHARE | 1201 NEW YORK AVENUE N W | | | WASHINGTON DC | WA | 20525 | |
| 107251 | CORP GD & ORFEON SAN JUAN BAUTISTA | P O BOX 363884 | | | | SAN JUAN | PR | 00936 | |
| 107349 | CORP GONZALEZ QUINONES INC | HC 58 BOX 14748 | | | | AGUADA | PR | 00602 | |
| 107350 | CORP HOGAR SAN AGUSTIN Y TERESA | P O BOX 29023 | | | | SAN JUAN | PR | 00929-0023 | |
| 633703 | CORP HOGAR STA MARIA EUFRASIA PELLETIER | PO BOX 1909 | | | | ARECIBO | PR | 00613-1909 | |
| 107351 | CORP IMPACTO ARTISTICO JUVENI | EDF JULIO BEGORICIN OFC L 06 | 1606 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 107352 | CORP INDEPENDIENTE DESTREZAS EL DESARROL | EDIF MONTE MALL OFIC 16 | 650 AVE MU¨OZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 633704 | CORP IPSES INC | 180 AVE HOSTOS APT 902B | | | | SAN JUAN | PR | 00918 | |
| 633705 | CORP JACKELINE | PO BOX 2020 STE 163 | | | | BARCELONETA | PR | 00617 | |
| 107353 | CORP LA FONDITA DE JESUS INC | PO BOX 19384 | | | | SAN JUAN | PR | 00910-1384 | |
| 107354 | CORP LIGA PQUENA IMPROVISACION TEATRAL | URB PEREZ MORIS | 54 CALLE ARECIBO APT 2 | | | SAN JUAN | PR | 00917 | |
| 633706 | CORP LOS HERMANOS BDA MINI CAFET PARIS | PM 20 CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 633707 | CORP MABODACA DE ISABELA | PO BOX 1 | | | | ISABELA | PR | 00662 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633708 | CORP NOSOTROS MISMOS | URB STA RITA | 53 CALLE BALBOA | | | SAN JUAN | PR | 00926 | |
| 107355 | CORP ORGANIZADA DE POLICIAS Y SEGURIDAD | AVE TENIENTE NELSON MARTINEZ | L-32 ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00962 | |
| 633709 | CORP ORGANIZADA DE POLICIAS Y SEGURIDAD | PO BOX 1649 | | | | BAYAMON | PR | 00960-1649 | |
| 107356 | CORP PADRES BANDA ESCOLAR DE JUANA DIAZ | PO BOX 442 | | | | JUANA DIAZ | PR | 00795 | |
| 633710 | CORP PARA CIEGOS DE P R EL FARO | JARD DE CAYEY I | B CALLE 12 BOX 373412 | | | CAGUAS | PR | 00737 | |
| 633711 | CORP PARA DES ECO Y SOCIAL SAN SEBATIAN | AVE CLARA CARDONA | 1ER NIVEL TERMINAL CARROS PUB | | | SAN SEBASTIAN | PR | 00685 | |
| 633712 | CORP PARA DES ECO Y SOCIAL SAN SEBATIAN | BOX 845 | | | | SAN SEBASTIAN | PR | 00685 | |
| 633713 | CORP PARA DESARROLLO DE LA MUJER | REPARTO ESPERANZA | 42 CALLE HOMERO | | | GUAYNABO | PR | 00969 | |
| 633714 | CORP PARA EL DES DE JOYUDA | SECTOR JOYUDA | CARR 102 KM 15 9 | | | CABO ROJO | PR | 00623-9719 | |
| 633715 | CORP PARA EL DES DE SERVICIOS SOCIALES | PO BOX 458 | | | | JUNCOS | PR | 00777 | |
| 107357 | CORP PARA EL DES DEL DEPORTE COAMENO | PO BOX 668 | | | | COAMO | PR | 00769 | |
| 107358 | CORP PARA EL DES ECO DE TRUJILLO ALTO | P.O. BOX 1685 | | | | TRUJILLO ALTO | PR | 00976 | |
| 107359 | CORP PARA EL DESARROLLO DEL CENTRO | PONCENO DE AUTISMO INC | 120 CALLE SOL | | | PONCE | PR | 00730 | |
| 107360 | CORP PARA EL DESARROLLO DEL MUSEO DE | LA TRANS MUN AUTONOMO GUAYNABO | PO BOX 3474 | | | GUAYNABO | PR | 00970 | |
| 633716 | CORP PARA EL DESARROLLO RURAL | P O BOX 9100 | | | | SAN JUAN | PR | 00908 | |
| 633717 | CORP PARA EL DESARROLLO SOCIOECONOIMICO | 64 CALLE GEORGETI | | | | COMERIO | PR | 00782 | |
| 633718 | CORP PARA EL DESARROLLO VIVIENDA BAYAMON | P O BOX 6309 | | | | BAYAMON | PR | 00960 | |
| 107361 | CORP PARA EL FOMENTO EMPRESARIAL DEL | COMERCIO Y DE LA COMUNIDAD | PO BOX 191791 | | | SAN JUAN | PR | 00919-1791 | |
| 107362 | CORP PARA LA CAPACITACION APOYO TECNICO | E INVESTIGACION | VILLA NEVAREZ | 1087 CALLE 15 | | SAN JUAN | PR | 00927 | |
| 633719 | CORP PARA LA CONSERVACION DEL E B S J | P O BOX 9509 | | | | SAN JUAN | PR | 00908-9509 | |
| 107363 | CORP PARA LA DIFUSION DE LA MUSICA | PO BOX 191599 | | | | SAN JUAN | PR | 00919-1599 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 107365 | CORP PARA LA DIFUSION PUBLICA | PO BOX 190909 | | | | SAN JUAN | PR | 00919 | |
| 107366 | CORP PARA LA INTEGRACION DE LAS ARTES ED | HC 01 BOX 8482 | | | | AGUAS BUENAS | PR | 00703 | |
| 633720 | CORP PARA SERV DE SALUD DE LA MUJER | PMB 484 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 633721 | CORP PATONATO PARA EL DES CULTURAL Y | Y TURISTICO DE PONCE CD | 17 CALLE EL VIGIA | | | PONCE | PR | 00730-2926 | |
| 107367 | CORP PESQUERA HENARES | PO BOX 9021125 | | | | SAN JUAN | PR | 00902-1125 | |
| 633722 | CORP PM AZUCARERA DE PR | P O BOX 116 | | | | MERCEDITA | PR | 00715-0116 | |
| 633723 | CORP PR SCIENCE TECNOLOGIES AND | CAPARRA HEIGHTS STATION | PO BOX 10375 | | | SAN JUAN | PR | 00922 | |
| 633724 | CORP PREVENCION RECREACION BELLAS ARTES | P O BOX 141032 | | | | ARECIBO | PR | 00614 | |
| 633725 | CORP PRO ARTES EN LA EDUCACION | VILLA NEVAREZ | 309 CALLE 4 | | | SAN JUAN | PR | 00927 | |
| 107368 | CORP PROF SALUD FEM EN EXCELENCIA | PO BOX 9190 | | | | HUMACAO | PR | 00792-9190 | |
| 633726 | CORP PROFESIONAL MIGUEL CALZADA ARQ | 2004 AVENIDA MCLEARY 1 | | | | SAN JUAN | PR | 00911 | |
| 107369 | CORP PROFESIONAL SERVICIOS CLINICOS | AVE. EMILIANO POL # 265 LA CUMBRE | 265 AVE EMILIANO POL | | | SAN JUAN | PR | 00926-0000 | |
| 633727 | CORP PROFESIONAL SERVICIOS CLINICOS | LA CUMBRE | 265 AVE EMILIANO POL | | | SAN JUAN | PR | 00926 | |
| 107370 | CORP PROYECTO ENLACE CANO MARTIN PENA | PO BOX 41308 | | | | SAN JUAN | PR | 00940-1308 | |
| 107371 | CORP PUB IND DE CIEGOS PERSONAS CON | RETARDO MENTAL | PO BOX 13382 | | | SAN JUAN | PR | 00908-3382 | |
| 842396 | CORP PUBLICA IND DE CIEGOS PERSONAS MENTALMENTE RETARDADAS DE PUERTO RICO | PO BOX 13382 | | | | SAN JUAN | PR | 00908-3382 | |
| 107372 | CORP PUBLICA INDUSTRIAS DE CIEGOS | AREA DE TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 107373 | CORP PUBLICA INDUSTRIAS DE CIEGOS | PO BOX 13382 | | | | SAN JUAN | PR | 00908 | |
| 107374 | CORP PUERTO RICO JOB SEARCH INST | EDIF MONTE MALL PISO 3 OFIC 16 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 107375 | CORP PUERTORRIQUENA DE SALUD INTEGRAL | HC 1 BOX 10835 | | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633728 | CORP REVITALIZACION URB SANTURCE CORUS | FIRST BANK BLDG | 4TA FLOOR 1506 AVE PONCE DE LEON | | | SAN JUAN | PR | 00908 | |
| 633729 | CORP REVITALIZACION URB SANTURCE CORUS | P O BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| 633732 | CORP SANTOS & NOVOA INC | 3 PASEO ATOCHA | | | | PONCE | PR | 00731 | |
| 633730 | CORP SANTOS & NOVOA INC | 31 AVE BARBOSA | | | | ISABELA | PR | 00662 | |
| 107376 | CORP SANTOS & NOVOA INC | 42 CALLE MUNOS RIVERA | | | | AGUADILLA | PR | 00603 | |
| 633731 | CORP SANTOS & NOVOA INC | PLAZA CENTRO MALL 2 LOCAL 1300 | | | | CAGUAS | PR | 00725 | |
| 107377 | CORP SEP DE SERVICIOS EDUCATIVOS DE P R | PO BOX 140592 | | | | ARECIBO | PR | 00612 | |
| 633733 | CORP SERV PARA EL DESARROLLO SOCIAL INT | 3V 1 C DR DOMINGO PEREZ ORITZ | | | | BAYAMON | PR | 00956 | |
| 107378 | CORP SERVICIOS AMA DE LLAVES | BOX 892 | | | | TRUJILLO ALTO | PR | 00977-0892 | |
| 1256397 | CORP SERVICIOS AMA DE LLAVES INC | BOX 892 | | | | TRUJILLO ALTO | PR | 00977-0892 | |
| 107379 | CORP SERVICIOS AMA DE LLAVES INC | ORIENTAL BANK | P O BOX 1858 | | | TRUJILLO ALTO | PR | 00977-1858 | |
| 1465267 | CORP SERVICIOS AMA DE LLAVES INC | ORLANDO J. RODRIGUEZ | PO BOX 195435 | | | SAN JUAN | PR | 00919-5435 | |
| 1465267 | CORP SERVICIOS AMA DE LLAVES INC | P.O. BOX 1858 | | | | TRUJILLO ALTO | PR | 00977-0892 | |
| 107380 | CORP SOCIEDAD PRO HOSPITAL DEL NIÑO | PO BOX 2124 | | | | SAN JUAN | PR | 00922 | |
| 107381 | CORP SOCIEDAD PRO HOSPITAL DEL NINO | PO BOX 2124 | | | | SAN JUAN | PR | 00922 | |
| 107382 | CORP VETERANOS VIEQUENSES UNIDOS INC | PO BOX 1121 | | | | VIEQUES | PR | 00765 | |
| 1256398 | CORP. CENTRO DE BELLAS ARTES LUIS A. FERRE | ADDRESS ON FILE | | | | | | | |
| 107383 | CORP. DE SERV.DE SALUD A | C/FRANCS.CRUZ HADDOCK #2 P.O BOX 1330 | | | | CIDRA | PR | 00739 | |
| 107384 | CORP. FONDO DEL SEGURO DEL ESTADO | POLIZA 35-3-20-70079 | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| 107385 | CORP. FOR NATIONAL AND COMMUNITY SERVICE | 8TH FLOOR 1201 NEW YORK AVENUE | | | | NEW YORK | WA | 20525-0000 | |
| 107386 | CORP. FOR THE CONSER THE SAN JUAN BAY | PO BOX 9509 | | | | SAN JUAN | PR | 00908 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107387 | CORP. LOS HERMAMNOS D/B/A DUARTE WASTE | 243 PMB 1820 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 107388 | CORP. ORGANIZADA DE POLICIAS Y SEGURIDAD | AVE TNTE NELSON MARTINEZ L-32 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00962 | |
| 107389 | CORP. PARA EL DESARROLLO DEL CENTRO | CALLE SOL NUM. 120 | | | | PONCE | PR | 00730 | |
| 107390 | CORP. SERVICIOS MEDICOS PRIMARIOS | PO BOX 907 | | | | HATILLO | PR | 00659 | |
| 107391 | CORP.FONDO SEG. DEL ESTADO | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 107392 | CORP.SOCIEDAD PRO HOSPITAL DEL NINO | BCO. DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 633734 | CORPAK | PO BOX 364747 | | | | SAN JUAN | PR | 00936-4747 | |
| 633735 | CORPAK | ZONA INDUSTRIAL CORUJO | EDIF 36 CALLE C | | | BAYAMON | PR | 00956 | |
| 107393 | CORPARACION FLORES RIVERA | HC 1 BOX 5393 | | | | BARRANQUITAS | PR | 00794 | |
| 107395 | CORPAS SANCHEZ, MAIKEL | ADDRESS ON FILE | | | | | | | |
| 107396 | CORPES CRUZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 107397 | CORPES MELENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 107398 | CORPEZ PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 842397 | CORPIMEX INC | 1 CALLE PRUDENCIO RIVERA | MARTINEZ | | | SAN JUAN | PR | 00918 | |
| 107399 | CORPORACION ACCION COMUNITARIA EMANUEL | CARR. 486, KM 2.2 | INT. PARCELAS ESPIET #110 B | | | CAMUY | PR | 00627 | |
| 1407455 | CORPORACION ADVENTISTA DEL SEPTIMO DIA DEL OGSTE DE PR | APARTADO 1629 | | | | MAYAGUEZ | PR | 00680 | |
| 1407455 | CORPORACION ADVENTISTA DEL SEPTIMO DIA DEL OGSTE DE PR | YARALISSE ENID ALVAREZ PEREZ | PO BOX 1629 | | | MAYAGUEZ | PR | 00680 | |
| 107400 | CORPORACION AGUADENA DE BALONCESTO | P O BOX 348 | | | | AGUADA | PR | 00602 | |
| 633736 | CORPORACION ANAHELIO | PO BOX 490 | | | | SAN JUAN | PR | 00902 | |
| 107401 | CORPORACION ARTESI-PROYECTO TAITA | RR 2 Box 6439 | | | | Cidra | PR | 00739-0000 | |
| 633737 | CORPORACION AVICOLA MOROVIS INC | PO BOX 397 | | | | MOROVIS | PR | 00687 | |
| 633738 | CORPORACION AZUCARERA COLOSO | PO BOX 4037 | | | | AGUADILLA | PR | 00605 | |
| 633740 | CORPORACION AZUCARERA DE PR | BOX 9477 | | | | SAN JUAN | PR | 00908 | |
| 633739 | CORPORACION AZUCARERA DE PR | PO BOX 116 | | | | MERCEDITA | PR | 00715-0116 | |
| 633741 | CORPORACION AZUCARERA DE PR | PO BOX 9477 | | | | SAN JUAN | PR | 00908 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107402 | CORPORACION AZUCARERA DE PR.-NUM INC | PO BOX 116 | | | | PONCE | PR | 00715-0000 | |
| 107403 | CORPORACION AZUCARERA DE PR.-NUM INC | PO BOX 9477 | | | | SAN JUAN | PR | 00906-0000 | |
| 633742 | CORPORACION AZUCARERE D PR | PO BOX 116 | | | | MERCEDITA | PR | 00731 | |
| 633743 | CORPORACION BRISAS BORINCANAS | URB JARDINES VILLIANA | BO CALABAZAS KM 37 HM 7 | | | SAN SEBASTIAN | PR | 00685 | |
| 107404 | CORPORACION CARRERA DE KMPEONES EL VALLE | EL VALLE PEPINIANO | URB EL CULEBRINA | P7 CALLE CAMASEY | | SAN SEBASTIAN | PR | 00685 | |
| 633744 | CORPORACION CEBORUCO | P O BOX 366402 | | | | SAN JUAN | PR | 00936-6402 | |
| 1256399 | CORPORACIÓN CENTRO DE BELLAS ARTES DE PUERTO RICO | ADDRESS ON FILE | | | | | | | |
| 107405 | CORPORACION CENTRO REGIONAL DEL | ESTADO LIBRE ASOC DE PR | PO BOX 362350 | | | SAN JUAN | PR | 00936-2350 | |
| 633745 | CORPORACION CLUB POLY INC | P O BOX 193951 | | | | SAN JUAN | PR | 00919 | |
| 107407 | CORPORACION COMUNITARIA RECICLAJE DEL NORTE | PO BOX 1822 | | | | HATILLO | PR | 00659-1822 | |
| 842398 | CORPORACION COMUNITARIA RECICLAJE DEL NORTE, INC. | PO BOX 1822 | | | | HATILLO | PR | 00659-8822 | |
| 633746 | CORPORACION CORREA SALAS | 610 CALLE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 107408 | CORPORACION CR CONSULTOR | PO BOX 1572 | | | | CABO ROJO | PR | 00623-1572 | |
| 107409 | CORPORACION CRECIENDO JUNTOS INC | PO BOX 449 | | | | BARCELONETA | PR | 00617 | |
| 107410 | CORPORACION DE ASESORES PARA DESARROLLO | Y LA AUTOGESTION | COND MONTE NORTE | AVE HOSTOS 175 APTO 407 | | SAN JUAN | PR | 00918 | |
| 107411 | CORPORACION DE CUMPLIMIENTO LEGAL | PO BOX 194743 | | | | SAN JUAN | PR | 00919 | |
| 107412 | CORPORACION DE DESARROLLO EDUCATIVO FAMILIAR | PO BOX 2959 | | | | GUAYNABO | PR | 00970-2959 | |
| 633747 | CORPORACION DE EMPRESAS DE ADIESTRAMIENT | PO BOX 366505 | | | | SAN JUAN | PR | 00936-8783 | |
| 842399 | CORPORACION DE EMPRESAS DE ADIESTRAMIENTO Y TRABAJO | PO BOX 366505 | | | | SAN JUAN | PR | 00936-6505 | |
| 633748 | CORPORACION DE SERVICIO DE | 2 FRANCISCO CRUZ | PO BOX 1298 | | | CIDRA | PR | 00739 | |
| 107414 | CORPORACION DE SERVICIOS DE SALUD MARLET | 5 E CALLE IGNACIO ARZUAGA | | | | CAROLINA | PR | 00985 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1895017 | CORPORACION DE SERVICIOS DE SALUD Y MEDICINA AVANZADA | THOMAS T. PENNINTON, ESQ. | RENO & CAVANAUGH, PLLC | 424 CHURCH STREET, SUITE 2910 | | NASHVILLE | TN | 37219 | |
| 1513978 | CORPORACION DE SERVICIOS DE SALUD Y MEDICINA DE AVANZADA | C/O RENO & CAVANAUGH, PLLC | ATTN: THOMAS T. PENNINGTON,ESQ. | 424 CHURCH STREET | SUITE 2910 | NASHVILLE | TN | 37129 | |
| 1565346 | Corporacion de Servicios de Salud y Medicina de Avanzada | Reno & Cavanaugh, PLLC | Thomas T.Pennington | 424 Church Street,Suite 2910 | | Nashvile | TN | 37129 | |
| 633749 | CORPORACION DE SERVICIOS EDUCATIVOS | COLEGIAL STATION | PO BOX 5600 | | | MAYAGUEZ | PR | 00681-5600 | |
| 830435 | Corporacion de Servicios Educativos de Yabucoa | Attn: Dr. Roque Diaz Tizol | Sector Juan Martin | Carretera #3 Km 93.7, Ruta 901 | | Yabucoa | PR | 00767 | |
| 771006 | CORPORACION DE SERVICIOS EDUCATIVOS INC. | BOX 70 | | | | YABUCOA | PR | 00767 | |
| 107415 | CORPORACION DE SERVICIOS EDUCATIVOS INC. | HC-3 12918 | | | | YABUCOA | PR | 00767 | |
| 107416 | CORPORACION DE SERVICIOS EDUCATIVOS INC. | PO BOX 70 | | | | YABUCOA | PR | 00767 | |
| 107417 | CORPORACION DE SERVICIOS EDUCATIVOS INC. | Y SCOTIABANK DE PUERTO RICO | PO BOX 362394 | | | SAN JUAN | PR | 00936-2394 | |
| 107418 | CORPORACION DE SERVICIOS EDUCATIVOS INC. | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL. 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 1419309 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. | AURELIO GRACIA MORALES | LIC. AURELIO GRACIA MORALES HC-72 BOX 3694 | | | NARANJITO | PR | 00719 | |
| 107419 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. | LIC. AURELIO GRACIA MORALES | HC-72 | BOX 3694 | | NARANJITO | PR | 00719 | |
| 107420 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. | LIC. BENJAMÍN MORALES DEL VALLE | LIC. BENJAMÍN MORALES DEL VALLE | A-1 MARGINAL 181 | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770612 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. | LIC. JOEL O. ORTIZ SANTIAGO Y LIC. ENRIQUE R. ADAMES SOTO, ABOGADO DE LA AUTORIDAD DE EDIFICOS PUBLICOS - CODEMANDADO Y DEMANDANTE DE COPARTE | LIC. JOEL O. ORTIZ SANTIAGO Y LIC. | ENRIQUE R. ADAMES SOTO | 434 AVE. HOSTOS | SAN JUAN | PR | 00918 | |
| 1510763 | Corporacion de Servicios Medicos de Hatillo | Armando Lagaretta | (IPA 19) | PO Box 907 | | Hatillo | PR | 00659 | |
| 1555058 | Corporacion de Servicios Medicos de Hatillo | PO Box 907 | | | | Hatillo | PR | 00659 | |
| 2137299 | CORPORACION DEL CENTRO DE BELLAS ARTES | CORP CENTRO DE BELLAS ARTES LUIS A FERRE | MINILLA STATION PO BOX 41287 | | | SAN JUAN | PR | 00940-1287 | |
| 838108 | CORPORACION DEL CENTRO DE BELLAS ARTES | MINILLA STATION PO BOX 41287 | | | | SAN JUAN | PR | 00940-1287 | |
| 107421 | CORPORACION DEL CINE DE PR | PO BOX 362350 | | | | SAN JUAN | PR | 00936 | |
| 842400 | CORPORACION DEL CONSERVATORIO DE MUSICA DE PR | 951 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-3373 | |
| 2175835 | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | CARRETERA PR-2 ANTES CALLE SAN JOSÉ | | | | SAN JUAN | PR | 00960 | |
| 1556044 | Corporacion Del Fondo Del Seguro Del Estado | P.O. Box 365028 | | | | San Juan | PR | 00936-5028 | |
| 1801665 | CORPORACIÓN DEL FONDO DEL SEGURO DEL ESTADO | ATTN: RAMON QUIÑONES-CEREZO | BOX 18227 | LAS MANSIONES | | AGUADILLA | PR | 00603 | |
| 107423 | CORPORACION DEL FSE | POLIZA #3532070079 | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| 1256400 | CORPORACION DESARROLLO ECONOMICO, VIVIENDA Y SALUD | ADDRESS ON FILE | | | | | | | |
| 633751 | CORPORACION DIAMOND DEVELOPMENT | HC 5 BOX 52166 | | | | CAGUAS | PR | 00725-9203 | |
| 107424 | CORPORACION ESCUELA SANTO DOMINGO SAVIO | P O BOX 14125 | | | | SAN JUAN | PR | 00916 | |
| 107425 | CORPORACION FAMILIAS CAPACES | P.O. BOX 9021115 | | | | SAN JUAN | PR | 00902-1115 | |
| 633752 | CORPORACION FERRIES DEL CARIBE INC | PO BOX 6448 | | | | MAYAGUEZ | PR | 00681 | |
| 107426 | CORPORACION FONDO DEL SEGURO DEL ESTADO | APARTADO 362829 | | | | SAN JUAN | PR | 00936-2829 | |
| 107427 | CORPORACION FONDO DEL SEGURO DEL ESTADO | ESC ERNESTO VALDERAS | | | | CIALES | PR | 00638 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107428 | CORPORACION FONDO DEL SEGURO DEL ESTADO | HC 01 BOX 5563 | | | | CIALES | PR | 00638 | |
| 107429 | CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX 362829 | | | | SAN JUAN | PR | 00936-2829 | |
| 107430 | CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 107431 | CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX 3979 BAYAMON GARDENS STA | | | | BAYAMON | PR | 00958-1979 | |
| 107432 | CORPORACION FONDO DEL SEGURO DEL ESTADO | SANDRA C MALAVE HERNANDEZ | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| 842401 | CORPORACION FONDO SEGURO ESTADO | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 633753 | CORPORACION GEOTEC | PO BOX 10412 | | | | SAN JUAN | PR | 00922 | |
| 633754 | CORPORACION GERICOLA REGION HUMACAO | P O BOX 476 | | | | YABUCOA | PR | 00767 | |
| 633755 | CORPORACION GOLDEN WHIPP | PMB 138 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 107433 | CORPORACION GUAYNABO HEALTH PROVAIRERS IPA 10004 | MANEJO DE INFORMACION DE SALUD | PMB 205 | PO BOX 70344 | | SAN JUAN | PR | 00936-8344 | |
| 633756 | CORPORACION HACIENDA VASALLO | P O BOX 473 | | | | COTO LAUREL | PR | 00780-0473 | |
| 1256401 | CORPORACION HOGAR SANTA MARIA DE EUFRASIA | ADDRESS ON FILE | | | | | | | |
| 633757 | CORPORACION IBEROAMERICANA DE LOTERIA | MARIA DE MOLINA 48-50 28006 | | | | MADRID | | 3415962471 | SPAIN |
| 633758 | CORPORACION INDUSTRIA PARA CIEGOS | P O BOX 13382 | | | | SAN JUAN | PR | 00908 | |
| 107434 | CORPORACION KILMES | 11 THST FF1 VILLA DEL REY 4TA SECC | | | | CAGUAS | PR | 00727 | |
| 107435 | CORPORACION KILMES | 11 THST. FF1 | VILLA DEL REY 4TA SECCION | | | CAGUAS | PR | 00727 | |
| 1256402 | CORPORACION LA FONDITA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 1258081 | CORPORACION LAS VEGAS, INC | ADDRESS ON FILE | | | | | | | |
| 633759 | CORPORACION LEE | URB VALENCIA | 305 CALLE NAVARRO | | | SAN JUAN | PR | 00925 | |
| 107437 | CORPORACION LOS HERMAMNOS | 239 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 107438 | CORPORACION LOS HERMAMNOS | 243 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| 107439 | CORPORACION LOS HERMAMNOS | 243 PMB 1820 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| 107440 | CORPORACION LOS HERMANOS | 1820 CALLE PARIS PMB 243 | | | | SAN JUAN | PR | 00917 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107441 | CORPORACION LOS HERMANOS , INC. | CALLE PARIS 243 PMB 1820 | | | | SAN JUAN | PR | 00917-0000 | |
| 107442 | CORPORACION LOS HERMANOS INC | CALLE PARIS #243 | PMB 1820 | | | HATO REY | PR | 00917 | |
| 831286 | Corporación Los Hermanos/ Supermercado París | Calle Duarte #233 Hato Rey | Calle París # 243 Hato Rey | | | San Juan | PR | 00917 | |
| 1419310 | CORPORACION MARCARIBE INVESTMENT | BAUZA TORRES ANTONIO | COND LEMANS 602 AVE MUÑOZ RIVERA STE 402 | | | SAN JUAN | PR | 00918-3612 | |
| 107444 | CORPORACION MARCARIBE INVESTMENT V ELA | LIC. BAUZA TORRES ANTONIO | COND LEMANS 602 AVE MUÑOZ RIVERA STE 402 | | | SAN JUAN | PR | 00918-3612 | |
| 107445 | CORPORACION MARCARIBE INVESTMENT V ELA | LIC. SARRIERA REQUENA BIBIANA | PO BOX 9146 | | | SAN JUAN | PR | 00908-0146 | |
| 107446 | CORPORACION MARCARIBE INVESTMENT V ELA | LIC. SEGARRA MATOS CARLOS L | PO BOX 582 | | | BOQUERÓN | PR | 00622 | |
| 107447 | CORPORACION MAYARI INC | SANTA ROSA MALL | OFICINA 202B | | | BAYAMON | PR | 00961-8590 | |
| 633760 | CORPORACION MEDICA DE JUANA DIAZ INC | PO BOX 1422 | | | | JUANA DIAZ | PR | 00795-1422 | |
| 107448 | CORPORACION MEDICA JUANA DIAZ | PO BOX 1422 | | | | JUANA DIAZ | PR | 00795 | |
| 107449 | CORPORACION MEDICA ORIENTAL | PO BOX 548 | | | | NAGUABO | PR | 00718 | |
| 107450 | CORPORACION MILAGROS DEL AMOR | PO BOX 6445 | | | | CAGUAS | PR | 00726 | |
| 633761 | CORPORACION MUSICA ESTIVAL INC | PO BOX 20195 | | | | SAN JUAN | PR | 00928-0195 | |
| 107451 | CORPORACION NACIONAL DE DESARROLLO | PO BOX 1250 | | | | MAYAQUEZ | PR | 00681 | |
| 633762 | CORPORACION OBGYN DEL SUR | HOSPITAL UNIVERSITARIO DE PONCE | DEPTO OBGYN | | | PONCE | PR | 00731 | |
| 107452 | CORPORACION ORGANIZADA DE POLICIAS Y SEG | AVE, TENIENTE NELSON MARTINEZ L- 32 ALTURAS DE FLAMBOYA | | | | BAYAMON | PR | 00962 | |
| 770613 | Corporación Organizada de Policías y Seguridad (COPS) | Morales Rodríguez, Carlos | PO Box 1649 | | | Bayamón | PR | 00960-1649 | |
| 107453 | Corporación Organizada de Policías y Seguridad (COPS) | Morales Rodríguez, Carlos | Urb Alturas de Flamboyán | L32 Calle 2 | Ave. Tnt. Nelson Martínez | Bayamón | PR | 00959 | |
| 107454 | CORPORACIÓN ORGANIZADA POLICÍA Y SEGURIDAD, INC. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107455 | CORPORACIÓN ORGANIZADA POLICÍA Y SEGURIDAD, INC. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1419311 | CORPORACIÓN ORGANIZADA POLICÍA Y SEGURIDAD, INC. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 633763 | CORPORACION ORQUESTA SINFONICA DE PR | PO BOX 41227 | | | | SAN JUAN | PR | 00940-1227 | |
| 107456 | CORPORACION ORTIZ NEGRON | PO BOX 1117 | | | | COROZAL | PR | 00783 | |
| 633764 | CORPORACION PARA EL DESARROLLO OESTE INC | P O BOX 7999 | SUITE380 | | | MAYAGUEZ | PR | 00681 | |
| 107458 | CORPORACION PARA EL DESARROLLO DE LA VIV | PO BOX 6309 | | | | BAYAMON | PR | 00960-0000 | |
| 2137905 | CORPORACION PARA EL DESARROLLO DE LA VIVIENDA DE B | CORP PARA EL DESARROLLO VIVIENDA BAYAMON | P O BOX 6309 | | | BAYAMON | PR | 00960 | |
| 2163737 | CORPORACION PARA EL DESARROLLO DE LA VIVIENDA DE B | P O BOX 6309 | | | | BAYAMON | PR | 00960 | |
| 2137300 | CORPORACION PARA EL DESARROLLO ECONOMICO DE TRUJIL | CORP DESARROLLO ECONOMICO TRUJILLO ALTO | P O BOX 1685 | | | TRUJILLO ALTO | PR | 00977 | |
| 2163738 | CORPORACION PARA EL DESARROLLO ECONOMICO DE TRUJIL | P O BOX 1685 | | | | TRUJILLO ALTO | PR | 00977 | |
| 837499 | CORPORACION PARA EL FONDO DEL S0EGURO DEL ESTADO | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 837498 | CORPORACION PARA EL FONDO DEL SEGURO DEL ESTADO | BO. JUAN SANCHEZ PR #2, KM 8.5 | | | | BAYAMON | PR | 00960 | |
| 2163739 | CORPORACION PARA EL FONDO DEL SEGURO DEL ESTADO | PO BOX 1059 | | | | GUAYNABO | PR | 00970-1059 | |
| 2137574 | CORPORACION PARA EL FONDO DEL SEGURO DEL ESTADO | REYES NIEVES, JUAN | BO. JUAN SANCHEZ PR #2, KM 8.5 | | | BAYA,PM | PR | 00960 | |
| 2138186 | CORPORACION PARA EL FONDO DEL SEGURO DEL ESTADO | REYES NIEVES, JUAN | PO BOX 1059 | | | GUAYNABO | PR | 00970-1059 | |
| 107459 | CORPORACION PASO A PASO | PMB 507 | PO BOX 789 | | | GUAYNABO | PR | 00970 | |
| 107461 | CORPORACION PINONES SE INTEGRA | HC 01 BOX 7631 | | | | LOIZA | PR | 00772 | |
| 1520048 | Corporacion Playa India, S.E | Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera # 1007 | | San Juan | PR | 00925-2725 | |
| 107443 | CORPORACION PRODUCTORA DE LAS ARTES | P O BOX 1656 | | | | MANATI | PR | 00674 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107462 | CORPORACION PROFECIONAL DE SERVICIOS DE SALUD | URB LOS PINOS | 244 CALLE PINO TANYOSHO | | | ARECIBO | PR | 00612-5930 | |
| 107463 | CORPORACION PSICOMETRICA | BANCO COOPERATIVO PLAZA | 623 PONCE DE LEON SUITE 12 | | | SAN JUAN | PR | 00917 | |
| 107464 | CORPORACION PUBLICA IND DE IEGOS | PO BOX 13382 | | | | SAN JUAN | PR | 00908-3382 | |
| 107465 | CORPORACION PUERTORRIQUENA DE LA SALUD | 51 CALLE MANUEL CORCHADO | | | | CAYEY | PR | 00736 | |
| 107466 | CORPORACION PUERTORRIQUEÑA DE SALUD CPS | PO BOX 789 | | | | CAGUAS | PR | 00726 | |
| 107467 | CORPORACION PUERTORRIQUEÑA DE SALUD IPA E 21 | URB SAN ALFONSO | A 17 AVE DEGETAU | | | CAGUAS | PR | 00726 | |
| 633765 | CORPORACION RECREATIVA INTER AMISTAD | PO BOX 1147 | | | | SAN SEBASTIAN | PR | 00685-1147 | |
| 107468 | CORPORACION RODUM | OLD SAN JUAN STATIONS | P O BOX 3422 | | | SAN JUAN | PR | 00902-3422 | |
| 107469 | CORPORACION RODUM | PO BOX 9023422 | | | | SAN JUAN | PR | 00902 | |
| 633766 | CORPORACION ROSARIO RAMOS | PO BOX 922 | | | | JUANA DIAZ | PR | 00795 | |
| 633767 | CORPORACION RUFUJI | URB VILLAMAR | 46 CALLE 2 APTO 4 | | | SAN JUAN | PR | 00979 | |
| 842402 | CORPORACIÓN S.A.N.O.S. | PO BOX 965 | | | | CAGUAS | PR | 00726-0965 | |
| 107471 | CORPORACION SANOS | APARTADO 1025 | | | | CAGUAS | PR | 00726-1025 | |
| 633768 | CORPORACION SECTOR CANTERA INC | P O BOX 680 | | | | SAN LORENZO | PR | 00754 | |
| 107472 | CORPORACION SERVICIOS DE SALUD COSSMA | PO BOX 1330 | | | | CIDRA | PR | 00739 | |
| 107473 | CORPORACION SIDIF DEL CARIBE | 262 CALLE URUGUAY OFIC C 5 | | | | SAN JUAN | PR | 00917 | |
| 107474 | CORPORACION SIDIF DEL CARIBE | 262 CALLE URUGUAY OFICINA C-5 | | | | SAN JUAN | PR | 00917 | |
| 842403 | CORPORACION SIDIF DEL CARIBE | 262 CALLE URUGUAY STE C5 | | | | SAN JUAN | PR | 00917-2017 | |
| 831287 | Corporación Sidif del Caribe | 262 Calle Uruguay Oficina C5 | | | | San Juan | PR | 00917 | |
| 107477 | CORPORACION SUBLISTATICA SA | PO BOX 222 | | | | ISABELA | PR | 00662 | |
| 107478 | CORPORACION SUVIAL | PO BOX 270118 | | | | SAN JUAN | PR | 00927 | |
| 633769 | CORPORACION SUVIAL | PO BOX 50264 | | | | TOA BAJA | PR | 00950 | |
| 107479 | CORPORACION TEATRO LATINO | 502 BLVD MEDIA LUNA | BZ 205 | | | CAROLINA | PR | 00987-4979 | |
| 107480 | CORPORACION TILIA INC | URB RIBERAS DEL RIO | B39 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 633770 | CORPORACION TORGON INC | D 1 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 107481 | CORPORACION TRES EN UN ZAPATO | URB CROWN HLS | 195 CALLE GUAYANES | | | SAN JUAN | PR | 00926-6002 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107482 | CORPORACIONE PROPIEDADES DEL NORTE | P. O. BOX 30562 | | | | MANATI | PR | 00674 | |
| 107483 | CORPORACIONES NOVA INC | PO BOX 360038 | | | | SAN JUAN | PR | 00936-0038 | |
| 633771 | CORPORADA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 107484 | CORPORAN CEDENO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 107485 | CORPORAN COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 107486 | CORPORAN GUERRERO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 107487 | CORPORAN GUERRERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 107488 | CORPORAN MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 107489 | CORPORATE CAPITAL TRUST II-A | 450 S ORANGE AVENUE | | | | ORLANDO | FL | 32801 | |
| 107490 | CORPORATE CONSULTRANTS GROUP, CORP | Las Alondias A. 39 St # 1 | | | | Villalba | PR | 00766 | |
| 107490 | CORPORATE CONSULTRANTS GROUP, CORP | PO BOX 1531 | | | | VILLALBA | PR | 00766 | |
| 633772 | CORPORATE DATA SERVICE | 50SW 10TH STREET SUITE 607 | | | | MIAMI | FL | 33130 | |
| 633773 | CORPORATE IMAGE GROUP | 1357 AVE ASHFORD SUITE 218 | | | | SAN JUAN | PR | 00907 | |
| 633774 | CORPORATE MANAGEMENT CONSULTING INC | PMB 217 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 633775 | CORPORATE OFFICERS & PROFESIONAL SERV | ISC BUILDING 206 SAN JORGE STREET | | | | SAN JUAN | PR | 00912 | |
| 107492 | CORPORATE RESEARCH & TRAINING | 111 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 107493 | CORPORATE RESEARCH & TRAINING | 276 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 107494 | CORPORATE RESEARCH & TRAINING | 400 CALLE CALAF | SUITE 376 | | | SAN JUAN | PR | 00918 | |
| 107495 | CORPORATE RESEARCH & TRAINING | Y BANCO SANTANDER PUERTO RICO | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| 2150567 | CORPORATE RESEARCH AND TRAINING, INC. | AVE. ASHFORD 1020, STE 123 | COND. LA RADA | | | SAN JUAN | PR | 00918 | |
| 633776 | CORPORATE SERVICE BUREAU INC | PO BOX 194511 | | | | SAN JUAN | PR | 00919-4511 | |
| 633777 | CORPORATE SOFTWARE TRAINING | URB SANTIAGO IGLESIAS | 1395 PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 633778 | CORPORATE STRATEGISTS INC | 24 MARIANA BRACETTI STREET | | | | SAN JUAN | PR | 00925 | |
| 633779 | CORPORATION 111 | PO BOX 8621 | | | | SAN JUAN | PR | 00910-8621 | |
| 633780 | CORPORATION DE SERVICIOS DE INDUSTRIALES | VALLE ALTO | 826 VIRGINIA VALLEY | | | JUNCOS | PR | 00777 | |
| 842404 | CORPORATION FOR LABOR | URB. RIO PIEDRAS HEIGHTS | 202 CALLE VISTULA | | | SAN JUAN | PR | 00926-3206 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1514041 | Corporation for National and Community Service | Aaron Olszewski | Associate General Counsel | CNCS | 250 E Street SW Ste 300 | Washington | DC | 20525 | |
| 1514041 | Corporation for National and Community Service | Matthew J. Troy | PO Box 875 | Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 107496 | CORPORATION FOR NATIONAL SERVICE | US FEDERAL BUILDING | ROOM 662 150 CHARDON AVE | | | SAN JUAN | PR | 00917 | |
| 107497 | CORPORATION FOR PUBLIC MANAGEMENT INC | 11-13 HAMPDEN STREET | | | | SPRINGFIELD | MA | 00113 | |
| 633781 | CORPORATION III | FERNANDEZ JUNCOS STA | P O BOX 8621 | | | SAN JUAN | PR | 00910 | |
| 107498 | CORPORATION III, INC. | FERNANDEZ JUNCOS STATION | PO BOX 8621 | | | SAN JUAN | PR | 00910 | |
| 107499 | CORPORATION SOUTHERN BASEBALL INC | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| 107500 | CORPORINA AVILA GIL | URB COUNTRY CLUB | OA 26 CALLE 500 | | | CAROLINA | PR | 00982 | |
| 107501 | CORPORITA RAMOS LUCIANO | ADDRESS ON FILE | | | | | | | |
| 107502 | CORPS RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2154493 | Corps Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 107503 | CORPS RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 107504 | CORPTACTICS AUDIT GROUP PSC | PO BOX 13399 | | | | SAN JUAN | PR | 00908-3399 | |
| 107505 | CORPTACTICS INC. | 954 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| 107506 | CORPUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 107507 | CORPUS FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 842405 | CORPUS FRANCISCO FONT ACEVEDO | EDIF WILSON PARK | 1357 WILSON AVE APT 601 | | | SAN JUAN | PR | 00907-2216 | |
| 107508 | CORPUS REYES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 107509 | CORPUS SALAS MORALES | ADDRESS ON FILE | | | | | | | |
| 107510 | Corra Gomez, Allison | ADDRESS ON FILE | | | | | | | |
| 107511 | CORRADA ALMARAZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 107512 | Corrada Bonilla, Ana V | ADDRESS ON FILE | | | | | | | |
| 1716752 | Corrada Bonilla, Ana Victoria | ADDRESS ON FILE | | | | | | | |
| 107513 | CORRADA BONILLA, SOFIA M. | ADDRESS ON FILE | | | | | | | |
| 107514 | CORRADA COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| 107515 | CORRADA COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| 107516 | CORRADA DEL RIO, ROMULO | ADDRESS ON FILE | | | | | | | |
| 107517 | CORRADA EMMANUEL, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 107518 | CORRADA MARQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 107519 | CORRADA MEJIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2080226 | Corrada Rivera, Iraida | ADDRESS ON FILE | | | | | | | |
| 2018788 | Corrada Rivera, Iraida | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4823 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2018788 | Corrada Rivera, Iraida | ADDRESS ON FILE | | | | | | | |
| 107520 | CORRADA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 107521 | CORRADINO MD, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 633782 | CORRADO MIRANDA ROJAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 107522 | CORRAL GONZALEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 107523 | CORRAL LIZARDI, ILEANA | ADDRESS ON FILE | | | | | | | |
| 107524 | CORRALES BAFFE, JUAN | ADDRESS ON FILE | | | | | | | |
| 107525 | CORRALES HIGUERA MD, EDUARDO Y | ADDRESS ON FILE | | | | | | | |
| 107526 | CORRALES HIGUERA, YURI | ADDRESS ON FILE | | | | | | | |
| 107527 | CORRALES PEREZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 107528 | CORRALIZA ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 107529 | CORRALIZA GONZALEZ, NORYEM G | ADDRESS ON FILE | | | | | | | |
| 107530 | CORRALIZA MALDONADO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 107532 | CORRALIZA MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 786682 | CORRALIZA MEDINA, ANA | ADDRESS ON FILE | | | | | | | |
| 107533 | CORRALIZA MEDINA, ANA M | ADDRESS ON FILE | | | | | | | |
| 107534 | CORRALIZA MIRANDA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 786683 | CORRALIZA MONTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 107535 | CORRALIZA MONTERO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 107536 | CORRALIZA MONTERO, KEILA J | ADDRESS ON FILE | | | | | | | |
| 107537 | CORRALIZA MONTERO, OMAR A | ADDRESS ON FILE | | | | | | | |
| 107538 | CORRALIZA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 107539 | CORRALIZA ROQUE, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 107540 | CORRALIZA SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 107541 | CORRALIZA TORRES, ALANA | ADDRESS ON FILE | | | | | | | |
| 107543 | CORRALLY M RAMOS PRADO | ADDRESS ON FILE | | | | | | | |
| 2020864 | Corrasquillo Rios, Jose O. | ADDRESS ON FILE | | | | | | | |
| 2215275 | Corrasquillo, Hiram Montanez | ADDRESS ON FILE | | | | | | | |
| 107544 | CORRE SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 107545 | CORREA ABREGO, JULIA | ADDRESS ON FILE | | | | | | | |
| 107546 | CORREA ABREGO, JULIA E | ADDRESS ON FILE | | | | | | | |
| 107547 | CORREA ABREU, EDDIE | ADDRESS ON FILE | | | | | | | |
| 107548 | CORREA ACEVEDO LAW OFFICES | CENTRO INTL DE MERCADEO II | 90 CARR 165 STE 407 | | | GUAYNABO | PR | 00968 | |
| 107549 | CORREA ACEVEDO LAW OFFICES | COND. VILLA CAPARRA CT | APT 8A 49 CALLE A | | | GUAYNABO | PR | 00966 | |
| 107550 | CORREA ACEVEDO, ANA | ADDRESS ON FILE | | | | | | | |
| 107551 | CORREA ACEVEDO, JHANN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107552 | CORREA ACEVEDO, OMAR | ADDRESS ON FILE | | | | | | | |
| 2169859 | CORREA ACEVEDO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 107554 | CORREA ACOSTA MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 107555 | CORREA ACOSTA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 2164991 | Correa Acosta, Ismael | ADDRESS ON FILE | | | | | | | |
| 2167168 | Correa Acosta, Julio C. | ADDRESS ON FILE | | | | | | | |
| 1876572 | Correa Agosto, Edgardo | ADDRESS ON FILE | | | | | | | |
| 107556 | CORREA AGOSTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 786684 | CORREA AGOSTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 786685 | CORREA AGOSTO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 786686 | CORREA AGUILA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 107557 | CORREA AGUILA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 107558 | CORREA AGUILAR, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 107559 | CORREA AGUILAR, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 107560 | CORREA AGUILAR, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 107561 | CORREA AGUILAR, IRIS | ADDRESS ON FILE | | | | | | | |
| 107562 | CORREA AGUILAR, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 107563 | CORREA AGUILAR, ROSA | ADDRESS ON FILE | | | | | | | |
| 786687 | CORREA AGUILAR, ROSA I | ADDRESS ON FILE | | | | | | | |
| 107564 | CORREA ALAMO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 786688 | CORREA ALCALA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 107566 | CORREA ALEJANDRO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 107567 | CORREA ALEJANDRO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 2165459 | Correa Alfonso, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 107568 | CORREA ALICEA, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 786690 | CORREA ALICEA, ROSA | ADDRESS ON FILE | | | | | | | |
| 107569 | CORREA ALICEA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 786691 | CORREA ALLENDE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 107570 | CORREA ALLENDE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1988737 | Correa Allende, Melba | ADDRESS ON FILE | | | | | | | |
| 107571 | CORREA ALLENDE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 107572 | CORREA ALOMAR, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 107573 | CORREA ALONZO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 107574 | CORREA ALVARADO, HERY JOEL | ADDRESS ON FILE | | | | | | | |
| 107575 | CORREA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 107576 | CORREA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 107577 | CORREA ALVARADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 786692 | CORREA ALVARADO, LILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 786694 | CORREA ALVARADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 107578 | CORREA ALVARADO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 107579 | CORREA ALVARADO, MIRZA | ADDRESS ON FILE | | | | | | | |
| 107580 | CORREA ALVARADO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 786695 | CORREA ALVARADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 107581 | CORREA ALVAREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 107582 | CORREA ALVAREZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 107583 | CORREA ALVAREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 1935783 | Correa Alvarez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 107584 | CORREA AMADOR, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 786696 | CORREA AMADOR, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 107585 | CORREA ANDALUZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 107586 | CORREA ANDINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 107587 | CORREA ANDINO, MIDORI | ADDRESS ON FILE | | | | | | | |
| 107588 | CORREA ANDINO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 107589 | CORREA ANGLERO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 107590 | CORREA ANGULO, GINGGER | ADDRESS ON FILE | | | | | | | |
| 107591 | CORREA ANGULO, KEYRA L | ADDRESS ON FILE | | | | | | | |
| 107592 | CORREA APONTE MD, JOSE N | ADDRESS ON FILE | | | | | | | |
| 107593 | CORREA APONTE, DIANA I | ADDRESS ON FILE | | | | | | | |
| 107594 | CORREA APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 107595 | CORREA APONTE, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 107596 | CORREA APONTE, NAYDA | ADDRESS ON FILE | | | | | | | |
| 107597 | CORREA APONTE, RACHEL | ADDRESS ON FILE | | | | | | | |
| 107598 | CORREA AQUINO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 107599 | CORREA ARIAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 107600 | CORREA ARIAS, FRANCISCO I | ADDRESS ON FILE | | | | | | | |
| 2133597 | Correa Arias, Francisco Ivan | ADDRESS ON FILE | | | | | | | |
| 107601 | CORREA ARIAS, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 107602 | CORREA ARROYO MD, ALICIA | ADDRESS ON FILE | | | | | | | |
| 107603 | CORREA ARROYO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 107604 | CORREA ARROYO, CARLA M | ADDRESS ON FILE | | | | | | | |
| 786697 | CORREA ARROYO, CARLA M | ADDRESS ON FILE | | | | | | | |
| 107605 | CORREA ARROYO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 107606 | CORREA ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 107607 | CORREA ARROYO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 107608 | CORREA ARROYO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 107609 | CORREA ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2087149 | Correa Arroyo, Rosa Alba | ADDRESS ON FILE | | | | | | | |
| 107610 | CORREA ATILANO, RONNY | ADDRESS ON FILE | | | | | | | |
| 2010700 | CORREA AUSCIA, WILMER | ADDRESS ON FILE | | | | | | | |
| 2010700 | CORREA AUSCIA, WILMER | ADDRESS ON FILE | | | | | | | |
| 2096313 | Correa Ausua, Wilmer | ADDRESS ON FILE | | | | | | | |
| 2096313 | Correa Ausua, Wilmer | ADDRESS ON FILE | | | | | | | |
| 107611 | CORREA AUSUA, WILMER A. | ADDRESS ON FILE | | | | | | | |
| 2161153 | Correa Avezuela, Placido | ADDRESS ON FILE | | | | | | | |
| 107612 | Correa Avezuela, Placido | ADDRESS ON FILE | | | | | | | |
| 1419312 | CORREA AVILES, GISLAINE | LUIS CORREA-GONZÁLEZ | PO BOX 367728 | | | SAN JUAN | PR | 00936 | |
| 107613 | CORREA AYALA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 107614 | CORREA AYALA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 107615 | CORREA AYALA, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 107616 | CORREA AYALA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 107617 | CORREA AYALA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 107618 | CORREA AYALA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1759488 | Correa Ayala, Neida | ADDRESS ON FILE | | | | | | | |
| 107619 | CORREA AYALA, NEIDA E | ADDRESS ON FILE | | | | | | | |
| 107620 | Correa Ayuso, Viena | ADDRESS ON FILE | | | | | | | |
| 786698 | CORREA BACHILLER, AIXA | ADDRESS ON FILE | | | | | | | |
| 786699 | CORREA BACHILLER, AIXA | ADDRESS ON FILE | | | | | | | |
| 107621 | CORREA BACHILLER, AIXA E | ADDRESS ON FILE | | | | | | | |
| 107622 | CORREA BAEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 107623 | CORREA BAEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 107624 | CORREA BAEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 107625 | Correa Ballester, Juan R | ADDRESS ON FILE | | | | | | | |
| 107626 | Correa Bastell, Luis R | ADDRESS ON FILE | | | | | | | |
| 107627 | CORREA BATISTA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 107628 | CORREA BENITEZ, JANNET | ADDRESS ON FILE | | | | | | | |
| 107629 | CORREA BERMUDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 107630 | CORREA BERMUDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1954305 | Correa Bermudez, Fernando | ADDRESS ON FILE | | | | | | | |
| 786700 | CORREA BERMUDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 107632 | CORREA BERMUDEZ, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 107634 | CORREA BERRIOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 107635 | CORREA BETANCOURT, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 786701 | CORREA BETANCOURT, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 786702 | CORREA BETANCOURT, KATHERINE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107636 | CORREA BIRRIEL, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1908333 | CORREA BIRRIEL, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 107637 | CORREA BIRRIEL, NILDA R. | ADDRESS ON FILE | | | | | | | |
| 107638 | CORREA BONANO, ELBA | ADDRESS ON FILE | | | | | | | |
| 107639 | CORREA BONANO, ELBA | ADDRESS ON FILE | | | | | | | |
| 107640 | CORREA BONILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 107641 | CORREA BORGES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 107642 | Correa Borrero, Carlos I | ADDRESS ON FILE | | | | | | | |
| 107643 | CORREA BORRERO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 2138504 | Correa Borrero, Vivian O. | ADDRESS ON FILE | | | | | | | |
| 107644 | CORREA BOSQUE, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| 786703 | CORREA BOSQUE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 107646 | CORREA BOSQUE, MARIA ROSA | ADDRESS ON FILE | | | | | | | |
| 107647 | CORREA BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 107648 | CORREA CABALLERO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 107649 | CORREA CABALLERO, SILVIA M | ADDRESS ON FILE | | | | | | | |
| 786705 | CORREA CABEZUDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 107650 | CORREA CABEZUDO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 107651 | CORREA CABRERA, AUDA | ADDRESS ON FILE | | | | | | | |
| 1804968 | Correa Cabrera, Auda N | ADDRESS ON FILE | | | | | | | |
| 1778434 | Correa Cabrera, Auda Nivia | ADDRESS ON FILE | | | | | | | |
| 786706 | CORREA CABRERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 107652 | CORREA CABRERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 107653 | CORREA CALDERON, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 107654 | CORREA CALDERON, NEPHTALY | ADDRESS ON FILE | | | | | | | |
| 107655 | CORREA CAMACHO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 107656 | CORREA CAMACHO, NANCY | ADDRESS ON FILE | | | | | | | |
| 107657 | CORREA CAMACHO,EDWIN | ADDRESS ON FILE | | | | | | | |
| 107658 | CORREA CANALES, ELSIE G | ADDRESS ON FILE | | | | | | | |
| 107659 | CORREA CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 107660 | CORREA CANALES, OLGA | ADDRESS ON FILE | | | | | | | |
| 107661 | CORREA CANALES, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 107662 | CORREA CANALES, YOLIMAR M | ADDRESS ON FILE | | | | | | | |
| 107663 | CORREA CANCEL, FROILAN | ADDRESS ON FILE | | | | | | | |
| 107664 | CORREA CANCEL, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 786707 | CORREA CANDELARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 786708 | CORREA CANDELARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 107665 | CORREA CANDELARIO, CARMEN N | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107666 | CORREA CANDELARIO, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| 107667 | CORREA CANDELARIO, JAN PAUL | ADDRESS ON FILE | | | | | | | |
| 107668 | CORREA CANDELARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 107669 | CORREA CANDELARIO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 107671 | CORREA CAPO, IVAN | ADDRESS ON FILE | | | | | | | |
| 107672 | CORREA CARABALLO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 107673 | CORREA CARBONELL, KITSIE | ADDRESS ON FILE | | | | | | | |
| 107674 | CORREA CARDONA, ENID | ADDRESS ON FILE | | | | | | | |
| 107675 | CORREA CARDONA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1848086 | Correa Cardona, Rosa | ADDRESS ON FILE | | | | | | | |
| 107677 | CORREA CARMONA, DYMAR | ADDRESS ON FILE | | | | | | | |
| 2030096 | Correa Carrasquillo, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 107679 | CORREA CARRASQUILLO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 107680 | CORREA CARRASQUILLO, IRENE | ADDRESS ON FILE | | | | | | | |
| 107681 | CORREA CARRASQUILLO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 107682 | CORREA CARRASQUILLO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 107683 | CORREA CARRERA, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 842406 | CORREA CARRERAS CARIDAD | URB RIO PIEDRAS HEIGHTS | 205 CALLE TOCANTIS | | | SAN JUAN | PR | 00926-3220 | |
| 107684 | CORREA CARRERAS, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 107685 | CORREA CARRERAS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 786709 | CORREA CARRERAS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 107686 | CORREA CARRION, JOSE CARMELO | ADDRESS ON FILE | | | | | | | |
| 107687 | CORREA CARRION, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 107688 | CORREA CASADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 786710 | CORREA CASANOVA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 107689 | CORREA CASTRO, EMANUELL | ADDRESS ON FILE | | | | | | | |
| 107690 | CORREA CASTRO, GLENDA E. | ADDRESS ON FILE | | | | | | | |
| 107691 | CORREA CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 107694 | CORREA CASTRO, NAOMI | ADDRESS ON FILE | | | | | | | |
| 107695 | CORREA CASTRO, ZOARAID | ADDRESS ON FILE | | | | | | | |
| 107696 | CORREA CENTENO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 107697 | CORREA CENTENO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 107698 | CORREA CENTENO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 107699 | CORREA CEPEDA, CARLA V. | ADDRESS ON FILE | | | | | | | |
| 107700 | CORREA CERRO, MARTIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1503469 | Correa Cestero, Miguel R. | ADDRESS ON FILE | | | | | | | |
| 107701 | CORREA CHAPARRO, WARRINER | ADDRESS ON FILE | | | | | | | |
| 107702 | CORREA CHARLES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 107703 | CORREA CINTRON MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| 107704 | CORREA CIRINO, LOYDA | ADDRESS ON FILE | | | | | | | |
| 107705 | CORREA COLLAZO & HERRERO JIMENEZ FORTUNO | ADDRESS ON FILE | | | | | | | |
| 107706 | CORREA COLLAZO, ANA I | ADDRESS ON FILE | | | | | | | |
| 107707 | CORREA COLOMBA, NANCY | ADDRESS ON FILE | | | | | | | |
| 786712 | CORREA COLOMBA, NANCY | ADDRESS ON FILE | | | | | | | |
| 107708 | CORREA COLON MD, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 107709 | CORREA COLON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 107710 | CORREA COLON, CARLOS B | ADDRESS ON FILE | | | | | | | |
| 107711 | CORREA COLON, CYNTHIA M. | ADDRESS ON FILE | | | | | | | |
| 107712 | CORREA COLON, EDGAR R | ADDRESS ON FILE | | | | | | | |
| 2134757 | Correa Colon, Edgar R. | ADDRESS ON FILE | | | | | | | |
| 107713 | CORREA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 107714 | Correa Colon, Emilia | ADDRESS ON FILE | | | | | | | |
| 107715 | CORREA COLON, EMILIANA | ADDRESS ON FILE | | | | | | | |
| 107716 | CORREA COLON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 107717 | CORREA COLON, GISSELLE M. | ADDRESS ON FILE | | | | | | | |
| 107718 | CORREA COLON, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 107719 | CORREA COLON, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 107720 | CORREA COLON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 107721 | CORREA COLON, JOSUETH | ADDRESS ON FILE | | | | | | | |
| 107722 | CORREA COLON, LUIS ARNALDO | ADDRESS ON FILE | | | | | | | |
| 107723 | CORREA COLON, MARTA I | ADDRESS ON FILE | | | | | | | |
| 107724 | CORREA COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1805042 | CORREA COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 107726 | CORREA CORCINO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 107727 | CORREA CORCINO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1700610 | Correa Corcono, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 1700610 | Correa Corcono, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 107728 | CORREA CORDERO, LUISA A | ADDRESS ON FILE | | | | | | | |
| 107729 | CORREA COREANO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 107730 | CORREA CORIANO, JANET | ADDRESS ON FILE | | | | | | | |
| 107731 | CORREA CORIANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 107732 | Correa Coriano, Wanda Luz | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107733 | CORREA CORREA, ANA M | ADDRESS ON FILE | | | | | | | |
| 2160168 | Correa Correa, Andres | ADDRESS ON FILE | | | | | | | |
| 786714 | CORREA CORREA, DAGMAR J | ADDRESS ON FILE | | | | | | | |
| 107734 | CORREA CORREA, DILIA | ADDRESS ON FILE | | | | | | | |
| 1392471 | CORREA CORREA, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 107735 | Correa Correa, Gilberto | ADDRESS ON FILE | | | | | | | |
| 786715 | CORREA CORREA, IVELISSE N | ADDRESS ON FILE | | | | | | | |
| 107736 | CORREA CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 107737 | CORREA CORREA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 107738 | CORREA CORREA, MYONER | ADDRESS ON FILE | | | | | | | |
| 107739 | CORREA CORREA, MYONER | ADDRESS ON FILE | | | | | | | |
| 107740 | CORREA CORREA, RICHIE | ADDRESS ON FILE | | | | | | | |
| 107741 | CORREA CORREA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 107742 | CORREA CORTES, LUIS NOEL | ADDRESS ON FILE | | | | | | | |
| 107743 | CORREA CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 786717 | CORREA COSME, ENID M | ADDRESS ON FILE | | | | | | | |
| 107744 | CORREA COUVERTIER, JOHANA L | ADDRESS ON FILE | | | | | | | |
| 107745 | CORREA COX, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 107746 | CORREA CRESPO, ALEXAVIER | ADDRESS ON FILE | | | | | | | |
| 107747 | Correa Crespo, Ivan J | ADDRESS ON FILE | | | | | | | |
| 107748 | CORREA CRISPIN, FELIX | ADDRESS ON FILE | | | | | | | |
| 107749 | CORREA CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 107750 | CORREA CRUZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 107751 | CORREA CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 786718 | CORREA CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 107752 | CORREA CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 107753 | CORREA CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 107754 | CORREA CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 107755 | CORREA CRUZ, LESLIE Y | ADDRESS ON FILE | | | | | | | |
| 107756 | CORREA CRUZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 107757 | CORREA CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 107758 | Correa Cruz, Tamaris | ADDRESS ON FILE | | | | | | | |
| 2162843 | Correa Cruz, Venancio | ADDRESS ON FILE | | | | | | | |
| 107759 | CORREA CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 107760 | CORREA CRUZ, YARITZYA M | ADDRESS ON FILE | | | | | | | |
| 107761 | CORREA CRUZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 107762 | CORREA CRUZADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 107763 | Correa Cruzado, Rosa J. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107764 | CORREA DAVID, LUIS | ADDRESS ON FILE | | | | | | | |
| 107765 | CORREA DAVILA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 107766 | CORREA DAVILA, LAVINIA | ADDRESS ON FILE | | | | | | | |
| 107767 | CORREA DAVILA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 107768 | CORREA DAVILA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 107769 | CORREA DE CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 842407 | CORREA DE JESUS CARMEN I | HC 01 BOX 3562 | | | | LOIZA | PR | 00772-9712 | |
| 107770 | CORREA DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 107771 | CORREA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2145113 | Correa de Jesus, Jose M. | ADDRESS ON FILE | | | | | | | |
| 107772 | CORREA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 107773 | CORREA DE JESUS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 786719 | CORREA DE JESUS, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 107774 | CORREA DE JESUS, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 2102904 | Correa De Jesus, Myrna Luz | ADDRESS ON FILE | | | | | | | |
| 107775 | CORREA DE JESUS, NYDZA | ADDRESS ON FILE | | | | | | | |
| 107776 | CORREA DE JESUS, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 1595110 | Correa De Jesus, Octavio | ADDRESS ON FILE | | | | | | | |
| 1595110 | Correa De Jesus, Octavio | ADDRESS ON FILE | | | | | | | |
| 107777 | CORREA DE JESUS, VILMA R. | ADDRESS ON FILE | | | | | | | |
| 107778 | CORREA DE JESUS, WYRIE I | ADDRESS ON FILE | | | | | | | |
| 852505 | CORREA DE JESÚS, WYRIE I. | ADDRESS ON FILE | | | | | | | |
| 107779 | CORREA DEL VALLE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 107780 | CORREA DEL VALLE, LUZ E | ADDRESS ON FILE | | | | | | | |
| 107781 | CORREA DEL VALLE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 107782 | CORREA DELGADO, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 107783 | CORREA DELGADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1537822 | Correa Delgado, Mayra | ADDRESS ON FILE | | | | | | | |
| 107784 | CORREA DELGADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 786720 | CORREA DELGADO, NITZY | ADDRESS ON FILE | | | | | | | |
| 107785 | Correa Delgado, Richie | ADDRESS ON FILE | | | | | | | |
| 107786 | CORREA DELGADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 786721 | CORREA DELGADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 107787 | CORREA DIAZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 107788 | CORREA DIAZ, DANNIERIS | ADDRESS ON FILE | | | | | | | |
| 107789 | CORREA DIAZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 107790 | CORREA DIAZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 107791 | CORREA DIAZ, MILLIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107792 | CORREA DIAZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 107793 | CORREA DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 107795 | CORREA DIAZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| 107794 | Correa Diaz, Willie | ADDRESS ON FILE | | | | | | | |
| 107796 | CORREA DIAZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 107797 | CORREA ECHEVARRIA, LUISA | ADDRESS ON FILE | | | | | | | |
| 107798 | CORREA ECHEVARRIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 107799 | Correa Encarnacion, Luis | ADDRESS ON FILE | | | | | | | |
| 107800 | CORREA ERAZO, HELEN E | ADDRESS ON FILE | | | | | | | |
| 107801 | CORREA ESCALANTE, JEAN | ADDRESS ON FILE | | | | | | | |
| 107802 | Correa Escalante, Jean M. | ADDRESS ON FILE | | | | | | | |
| 107803 | CORREA ESCRIBANO, CESAR | ADDRESS ON FILE | | | | | | | |
| 107804 | CORREA ESCUDERO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 107805 | CORREA ESTRADA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 786722 | CORREA ESTRELLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 107806 | CORREA ESTRELLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1646752 | Correa et al, Felix Hernandez | ADDRESS ON FILE | | | | | | | |
| 107807 | CORREA FALCON, JOSE | ADDRESS ON FILE | | | | | | | |
| 107808 | CORREA FALCON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 107809 | Correa Feliciano, Angel M | ADDRESS ON FILE | | | | | | | |
| 107810 | CORREA FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 107811 | CORREA FELICIANO, KARLA M | ADDRESS ON FILE | | | | | | | |
| 107812 | CORREA FELICIANO, NORMAN | ADDRESS ON FILE | | | | | | | |
| 107813 | CORREA FELICIER, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 107814 | CORREA FELIX, CELIA | ADDRESS ON FILE | | | | | | | |
| 107815 | CORREA FELIX, ERICA E | ADDRESS ON FILE | | | | | | | |
| 107816 | CORREA FELIX, MARINETTE | ADDRESS ON FILE | | | | | | | |
| 107817 | CORREA FERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 107818 | CORREA FERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 107819 | CORREA FERRER, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 107820 | CORREA FERRER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 107821 | CORREA FERRERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 786723 | CORREA FERRERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 2052910 | CORREA FIGUEROA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 107823 | CORREA FIGUEROA, CHRISTIAN D. | ADDRESS ON FILE | | | | | | | |
| 2160954 | Correa Figueroa, Esmeraldo | ADDRESS ON FILE | | | | | | | |
| 107824 | CORREA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 107825 | CORREA FIGUEROA, JUANITA B | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107826 | Correa Figueroa, Julio | ADDRESS ON FILE | | | | | | | |
| 107827 | CORREA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 107828 | CORREA FIGUEROA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 107829 | Correa Figueroa, Luis G | ADDRESS ON FILE | | | | | | | |
| 107830 | CORREA FIGUEROA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 107831 | CORREA FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 786724 | CORREA FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 107832 | CORREA FIGUEROA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 2160923 | Correa Figueroa, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1915760 | CORREA FIGUEROA, PHILIX | ADDRESS ON FILE | | | | | | | |
| 107833 | CORREA FIGUEROA, PHILIX | ADDRESS ON FILE | | | | | | | |
| 107834 | CORREA FIGUEROA, REINA I. | ADDRESS ON FILE | | | | | | | |
| 107835 | CORREA FIGUEROA, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 107836 | CORREA FIGUEROA, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 786725 | CORREA FIGUEROA, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 107837 | CORREA FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| 107838 | CORREA FIGUEROA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 107839 | Correa Figueroa, Yamil M. | ADDRESS ON FILE | | | | | | | |
| 107840 | CORREA FILOMENO, ANETTE | ADDRESS ON FILE | | | | | | | |
| 107841 | CORREA FILOMENO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 786726 | CORREA FILOMENO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 107842 | CORREA FILOMENO, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 107843 | CORREA FILOMENO, NINO | ADDRESS ON FILE | | | | | | | |
| 107844 | CORREA FILOMENO, ZAE | ADDRESS ON FILE | | | | | | | |
| 786727 | CORREA FILOMENO, ZAE | ADDRESS ON FILE | | | | | | | |
| 107845 | CORREA FILOMENO, ZUE | ADDRESS ON FILE | | | | | | | |
| 107846 | CORREA FLORES MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 107847 | CORREA FLORES, DANIEL E. | ADDRESS ON FILE | | | | | | | |
| 1449001 | Correa Flores, Daniel Enrique | ADDRESS ON FILE | | | | | | | |
| 107848 | CORREA FLORES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 107849 | CORREA FLORES, EDUARDO E. | ADDRESS ON FILE | | | | | | | |
| 1953536 | Correa Flores, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 1982617 | Correa Flores, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 2102242 | Correa Flores, Jose Rafael | ADDRESS ON FILE | | | | | | | |
| 107851 | CORREA FLORES, KEYSHA M | ADDRESS ON FILE | | | | | | | |
| 107852 | CORREA FLORES, LUIS G | ADDRESS ON FILE | | | | | | | |
| 1628239 | Correa Flores, Luis Guillermo | ADDRESS ON FILE | | | | | | | |
| 107854 | CORREA FLORES, YUMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107853 | CORREA FLORES, YUMARIE | ADDRESS ON FILE | | | | | | | |
| 786728 | CORREA FONSECA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 107855 | CORREA FONSECA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 786729 | CORREA FONSECA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 107856 | CORREA FONSECA, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 1728220 | Correa Fonseca, Yolanda I. | ADDRESS ON FILE | | | | | | | |
| 107858 | CORREA FONSECA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 107857 | CORREA FONSECA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 107859 | CORREA FONTANEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 107860 | CORREA FRANCESCHINI, HEISEL N | ADDRESS ON FILE | | | | | | | |
| 1844502 | Correa Franceschini, Heisel N. | ADDRESS ON FILE | | | | | | | |
| 107861 | CORREA FRANCESCHINI, LISSIE L. | ADDRESS ON FILE | | | | | | | |
| 107862 | CORREA FRANCESCHINI, RICKY J | ADDRESS ON FILE | | | | | | | |
| 1981494 | CORREA FRANCESHINI, LISSIE L | ADDRESS ON FILE | | | | | | | |
| 107863 | CORREA FUENTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 107864 | CORREA FUENTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 107865 | CORREA FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 107866 | CORREA GALINDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 107867 | CORREA GALINDO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 107868 | CORREA GARAY, VERONICA | ADDRESS ON FILE | | | | | | | |
| 107869 | CORREA GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 107870 | CORREA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 107871 | CORREA GARCIA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 107872 | CORREA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 107873 | CORREA GARCIA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 107874 | CORREA GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 107875 | CORREA GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 107876 | CORREA GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 786730 | CORREA GARCIA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 107877 | CORREA GARCIA, LIZANDRO | ADDRESS ON FILE | | | | | | | |
| 107878 | CORREA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 107879 | CORREA GARCIA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 107880 | CORREA GARCIA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 107881 | CORREA GARCIA, MARION | ADDRESS ON FILE | | | | | | | |
| 107882 | CORREA GARCIA, MILDRED A | ADDRESS ON FILE | | | | | | | |
| 2123774 | CORREA GARCIA, MILDRED A. | ADDRESS ON FILE | | | | | | | |
| 1956691 | Correa Garcia, Mildred A. | ADDRESS ON FILE | | | | | | | |
| 786731 | CORREA GARCIA, NOELIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107883 | CORREA GARCIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 107885 | CORREA GARCIA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 107886 | CORREA GARCIA, SULLY I | ADDRESS ON FILE | | | | | | | |
| 107887 | CORREA GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 107888 | CORREA GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 107889 | CORREA GARCIA, WILDA I. | ADDRESS ON FILE | | | | | | | |
| 107890 | CORREA GARCIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1859019 | Correa Garcia, Zulma | ADDRESS ON FILE | | | | | | | |
| 107893 | CORREA GERENA, ALEX | ADDRESS ON FILE | | | | | | | |
| 786732 | CORREA GERENA, ALEX | ADDRESS ON FILE | | | | | | | |
| 786733 | CORREA GERENA, ALEX | ADDRESS ON FILE | | | | | | | |
| 107894 | CORREA GOMEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 107895 | CORREA GOMEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 107896 | CORREA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 107897 | CORREA GOMEZ, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 786734 | CORREA GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2037150 | Correa Gomez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 107899 | CORREA GONZALEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 2032873 | Correa Gonzalez, Ana D. | ADDRESS ON FILE | | | | | | | |
| 107900 | CORREA GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 107901 | CORREA GONZALEZ, EDUARDINO | ADDRESS ON FILE | | | | | | | |
| 107884 | CORREA GONZALEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 107902 | CORREA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 786735 | CORREA GONZALEZ, FERNANDO ENRIQUE E | ADDRESS ON FILE | | | | | | | |
| 107903 | CORREA GONZALEZ, INDO A | ADDRESS ON FILE | | | | | | | |
| 1914345 | Correa Gonzalez, Indo A | ADDRESS ON FILE | | | | | | | |
| 107904 | CORREA GONZALEZ, JESSIKA I. | ADDRESS ON FILE | | | | | | | |
| 107905 | CORREA GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 107906 | CORREA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 107907 | CORREA GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 786736 | CORREA GONZALEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 786737 | CORREA GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 107909 | CORREA GONZALEZ, MIGNA M | ADDRESS ON FILE | | | | | | | |
| 1809176 | CORREA GONZALEZ, MIGNA M. | ADDRESS ON FILE | | | | | | | |
| 107910 | CORREA GONZALEZ, NAIL | ADDRESS ON FILE | | | | | | | |
| 2074533 | Correa Gonzalez, Nail A. | ADDRESS ON FILE | | | | | | | |
| 2074533 | Correa Gonzalez, Nail A. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107911 | CORREA GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 107912 | CORREA GONZALEZ, RITA | ADDRESS ON FILE | | | | | | | |
| 107913 | CORREA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 107914 | CORREA GORITZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 107915 | CORREA GORRITZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 107916 | CORREA GUALDARAMA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2072054 | CORREA GUALDARRAMA, JULIO | ADDRESS ON FILE | | | | | | | |
| 107917 | CORREA GUALDARRAMA, RENE | ADDRESS ON FILE | | | | | | | |
| 107918 | CORREA GUARDARAMA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 107919 | Correa Guardarrama, Julio A | ADDRESS ON FILE | | | | | | | |
| 107920 | CORREA GUERRA, LUZ | ADDRESS ON FILE | | | | | | | |
| 1469870 | CORREA GUERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 107921 | CORREA GUTIERREZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 107922 | CORREA GUTIERREZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 786738 | CORREA GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 107923 | CORREA GUTIERRZ, FULGENCIO | ADDRESS ON FILE | | | | | | | |
| 107925 | CORREA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 107926 | CORREA HERNANDEZ, IBIS | ADDRESS ON FILE | | | | | | | |
| 107927 | CORREA HERNANDEZ, IDA | ADDRESS ON FILE | | | | | | | |
| 786739 | CORREA HERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 107929 | CORREA HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 107930 | Correa Hernandez, Julia | ADDRESS ON FILE | | | | | | | |
| 107931 | CORREA HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 107932 | CORREA HERNANDEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1425128 | CORREA HERNANDEZ, YASMARY | ADDRESS ON FILE | | | | | | | |
| 1423150 | CORREA HERNÁNDEZ, YASMARY | Urb. Villa Fontana Vía 3-2 KR #636 | | | | Carolina | PR | 00983 | |
| 107934 | CORREA HERRERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 107935 | Correa Hiraldo, Sheila N. | ADDRESS ON FILE | | | | | | | |
| 107936 | CORREA IGUINA, ANGELES C | ADDRESS ON FILE | | | | | | | |
| 1606429 | Correa Iguina, Angeles C. | ADDRESS ON FILE | | | | | | | |
| 1606429 | Correa Iguina, Angeles C. | ADDRESS ON FILE | | | | | | | |
| 107937 | CORREA IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2103855 | CORREA IRIZARRY, ELI | ADDRESS ON FILE | | | | | | | |
| 1942571 | Correa Irizarry, Eli | ADDRESS ON FILE | | | | | | | |
| 107939 | CORREA IRIZARRY, HELGA M | ADDRESS ON FILE | | | | | | | |
| 1574785 | Correa Irizarry, Helga Maria | ADDRESS ON FILE | | | | | | | |
| 1574785 | Correa Irizarry, Helga Maria | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 786740 | CORREA IRIZARRY, IVANISE | ADDRESS ON FILE | | | | | | | |
| 107940 | CORREA IRIZARRY, IVANISE | ADDRESS ON FILE | | | | | | | |
| 107941 | CORREA IRIZARRY, MARGIE | ADDRESS ON FILE | | | | | | | |
| 107942 | CORREA IRIZARRY, NAMHIR | ADDRESS ON FILE | | | | | | | |
| 1673858 | Correa Irizarry, Namhir E. | ADDRESS ON FILE | | | | | | | |
| 107943 | CORREA IRIZARRY, RAMON | ADDRESS ON FILE | | | | | | | |
| 1660259 | CORREA IZQUIERDO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 107944 | CORREA IZQUIERDO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 107945 | CORREA JAIME, ARLIN | ADDRESS ON FILE | | | | | | | |
| 107946 | CORREA JIMENEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2035500 | Correa Jimenez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 107947 | CORREA JIMENEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 107948 | CORREA JIMENEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 107949 | CORREA JUSINO, FRANK | ADDRESS ON FILE | | | | | | | |
| 107950 | CORREA LABOY, JOAN | ADDRESS ON FILE | | | | | | | |
| 107951 | CORREA LABOY, LUAN | ADDRESS ON FILE | | | | | | | |
| 107952 | CORREA LAVIERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 107953 | Correa Lebron, Ivan | ADDRESS ON FILE | | | | | | | |
| 107954 | CORREA LEBRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 786741 | CORREA LEDESMA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 107955 | CORREA LEON, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 107956 | CORREA LEON, MIULCAELI | ADDRESS ON FILE | | | | | | | |
| 107957 | CORREA LLANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 107958 | CORREA LLERAS, RUTH E | ADDRESS ON FILE | | | | | | | |
| 107959 | CORREA LONDONO, LUIS | ADDRESS ON FILE | | | | | | | |
| 107960 | CORREA LOPEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 107961 | CORREA LOPEZ, DELIA E. | ADDRESS ON FILE | | | | | | | |
| 107962 | CORREA LOPEZ, EDWARDO | ADDRESS ON FILE | | | | | | | |
| 2009950 | CORREA LOPEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 107963 | CORREA LOPEZ, JESSY | ADDRESS ON FILE | | | | | | | |
| 107964 | CORREA LOPEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 107965 | CORREA LOPEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 107966 | CORREA LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 107967 | CORREA LOPEZ, MARTA H | ADDRESS ON FILE | | | | | | | |
| 2148087 | Correa Lopez, Marta H. | ADDRESS ON FILE | | | | | | | |
| 107968 | Correa Lopez, Marta M | ADDRESS ON FILE | | | | | | | |
| 107969 | CORREA LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 107970 | CORREA LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107971 | CORREA LOZANO, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 107972 | CORREA LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 786742 | CORREA LUGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 107973 | CORREA LUGO, RENE | ADDRESS ON FILE | | | | | | | |
| 107974 | CORREA LUNA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 107975 | CORREA MACHUCA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 107976 | Correa Malave, Carlos R | ADDRESS ON FILE | | | | | | | |
| 107977 | CORREA MALAVE, EMERITA | ADDRESS ON FILE | | | | | | | |
| 2214274 | Correa Malave, Emerita | ADDRESS ON FILE | | | | | | | |
| 107978 | Correa Malave, Jose A | ADDRESS ON FILE | | | | | | | |
| 1665251 | CORREA MALAVE, JOS'E A. | ADDRESS ON FILE | | | | | | | |
| 107979 | CORREA MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 786744 | CORREA MALDONADO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 107980 | CORREA MALDONADO, ERICK A | ADDRESS ON FILE | | | | | | | |
| 1885326 | Correa Maldonado, Erik A | ADDRESS ON FILE | | | | | | | |
| 1908279 | Correa Maldonado, Erik A. | ADDRESS ON FILE | | | | | | | |
| 107981 | CORREA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 107982 | Correa Maldonado, Luis F. | ADDRESS ON FILE | | | | | | | |
| 107983 | CORREA MALDONADO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 107984 | CORREA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 107986 | CORREA MARCANO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 107987 | CORREA MARCANO, NESTOR RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 1438968 | CORREA MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 107989 | CORREA MARRA MD, SONIA | ADDRESS ON FILE | | | | | | | |
| 107990 | CORREA MARTE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 107991 | CORREA MARTINEZ, AKYAM D | ADDRESS ON FILE | | | | | | | |
| 786746 | CORREA MARTINEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 107992 | CORREA MARTINEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 107993 | CORREA MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 107994 | CORREA MARTINEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 107995 | CORREA MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 107996 | Correa Martinez, Harry | ADDRESS ON FILE | | | | | | | |
| 107997 | CORREA MARTINEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 107998 | CORREA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 107999 | CORREA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 108000 | CORREA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 108001 | CORREA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 786748 | CORREA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 108002 | CORREA MARTINEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 108003 | CORREA MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 108004 | CORREA MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 108005 | CORREA MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 108006 | CORREA MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 108007 | CORREA MARTINEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 108008 | CORREA MARTINEZ, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 108009 | CORREA MARTINEZ, PERSEVERANDO | ADDRESS ON FILE | | | | | | | |
| 108010 | CORREA MARTORELL, EDYLIZ | ADDRESS ON FILE | | | | | | | |
| 108011 | CORREA MATOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 108012 | CORREA MATOS, CHARMAINE | ADDRESS ON FILE | | | | | | | |
| 786750 | CORREA MATTEI, ANGELICA B | ADDRESS ON FILE | | | | | | | |
| 108013 | CORREA MATTEI, RAMON A | ADDRESS ON FILE | | | | | | | |
| 786751 | CORREA MATTEI, RAMON A | ADDRESS ON FILE | | | | | | | |
| 108014 | CORREA MAYSONET, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 108015 | CORREA MEDINA, ALESHKA | ADDRESS ON FILE | | | | | | | |
| 108016 | CORREA MEDINA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 108017 | CORREA MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 108018 | Correa Medina, Danny | ADDRESS ON FILE | | | | | | | |
| 108019 | CORREA MEDINA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 108020 | CORREA MEDINA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 786752 | CORREA MEDINA, LORRAINE J | ADDRESS ON FILE | | | | | | | |
| 786753 | CORREA MEDINA, LORRAINE J | ADDRESS ON FILE | | | | | | | |
| 786754 | CORREA MEJIAS, BETHZAMARIE | ADDRESS ON FILE | | | | | | | |
| 108022 | CORREA MEJIAS, BETHZAMARIE | ADDRESS ON FILE | | | | | | | |
| 108023 | CORREA MEJIAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 108024 | CORREA MEJIAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 108025 | CORREA MELECIO, ANA M | ADDRESS ON FILE | | | | | | | |
| 108027 | CORREA MELECIO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 108028 | CORREA MELECIO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 108029 | CORREA MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 108030 | CORREA MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 108031 | CORREA MELENDEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 108032 | CORREA MELENDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 108033 | CORREA MERCADO, ELI A. | ADDRESS ON FILE | | | | | | | |
| 108034 | CORREA MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108035 | Correa Mercado, William | ADDRESS ON FILE | | | | | | | |
| 108036 | CORREA MOJICA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 108037 | CORREA MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 108038 | CORREA MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 108039 | CORREA MOLINA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 852506 | CORREA MOLINARI, AWILMARIE | ADDRESS ON FILE | | | | | | | |
| 108040 | CORREA MOLINARI, AWILMARIE | ADDRESS ON FILE | | | | | | | |
| 108041 | CORREA MOLINARI, JOSE L | ADDRESS ON FILE | | | | | | | |
| 108042 | CORREA MONCLOVA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 108043 | CORREA MONTALVO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 108044 | CORREA MONTANEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 108045 | CORREA MONTFORT, WANDA | ADDRESS ON FILE | | | | | | | |
| 108046 | Correa Montoya, Sol B. | ADDRESS ON FILE | | | | | | | |
| 1565508 | Correa Montoya, Sol B. | ADDRESS ON FILE | | | | | | | |
| 108047 | CORREA MORALES, AVIS | ADDRESS ON FILE | | | | | | | |
| 108049 | CORREA MORALES, DENNIS | ADDRESS ON FILE | | | | | | | |
| 108050 | Correa Morales, Hector L. | ADDRESS ON FILE | | | | | | | |
| 108051 | CORREA MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 108052 | CORREA MORALES, LAVIGNIA R | ADDRESS ON FILE | | | | | | | |
| 1842210 | Correa Morales, Lavignia R. | ADDRESS ON FILE | | | | | | | |
| 1842210 | Correa Morales, Lavignia R. | ADDRESS ON FILE | | | | | | | |
| 108054 | CORREA MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 108053 | CORREA MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 108055 | CORREA MORALES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 108056 | CORREA MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 108057 | CORREA MORALES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 108058 | CORREA MORALES, SHIOMARY | ADDRESS ON FILE | | | | | | | |
| 108059 | CORREA MORALES, SHIOMARY | ADDRESS ON FILE | | | | | | | |
| 108060 | CORREA MORALES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 108061 | CORREA MORALEZ, LEYDA E | ADDRESS ON FILE | | | | | | | |
| 108063 | CORREA MUNIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 108062 | CORREA MUNIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 108064 | CORREA NARVAEZ, ADLIN L | ADDRESS ON FILE | | | | | | | |
| 786757 | CORREA NARVAEZ, ADLIN L. | ADDRESS ON FILE | | | | | | | |
| 108065 | CORREA NARVAEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 786758 | CORREA NARVAEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 108066 | CORREA NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 108067 | CORREA NAVARRO, RANDALL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108068 | CORREA NAVARRO, RANDALL | ADDRESS ON FILE | | | | | | | |
| 108069 | CORREA NAVARRO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 852507 | CORREA NAVARRO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 108070 | Correa Nazario, Irving | ADDRESS ON FILE | | | | | | | |
| 108071 | CORREA NEGRON, ABIAS | ADDRESS ON FILE | | | | | | | |
| 108072 | CORREA NEGRON, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 852508 | CORREA NEGRON, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 108073 | CORREA NEGRON, HARRY | ADDRESS ON FILE | | | | | | | |
| 108074 | Correa Negron, Jaime | ADDRESS ON FILE | | | | | | | |
| 1641444 | CORREA NEGRON, JAIME | ADDRESS ON FILE | | | | | | | |
| 1641444 | CORREA NEGRON, JAIME | ADDRESS ON FILE | | | | | | | |
| 108075 | CORREA NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 108076 | CORREA NEGRON, JOSE J | ADDRESS ON FILE | | | | | | | |
| 1958403 | Correa Negron, Jose J. | ADDRESS ON FILE | | | | | | | |
| 108077 | CORREA NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 108078 | CORREA NEGRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 108079 | CORREA NEGRON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 108080 | CORREA NEGRON, MELBA | ADDRESS ON FILE | | | | | | | |
| 108081 | CORREA NEGRON, NELSON | ADDRESS ON FILE | | | | | | | |
| 108082 | CORREA NEGRON, YASMIN | ADDRESS ON FILE | | | | | | | |
| 108083 | Correa Nevarez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 108084 | CORREA NIEVES, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 786759 | CORREA NIEVES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 108085 | CORREA NIVAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 108086 | CORREA OCANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 108087 | Correa Ocasio, Elias | ADDRESS ON FILE | | | | | | | |
| 108088 | CORREA OCASIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 108089 | CORREA OCASIO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 108090 | CORREA OLIVERO, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 108091 | CORREA OLMO, MAGDA E. | ADDRESS ON FILE | | | | | | | |
| 108092 | CORREA OLMO, NITZA | ADDRESS ON FILE | | | | | | | |
| 108093 | CORREA OLMO, ORPHA | ADDRESS ON FILE | | | | | | | |
| 108094 | CORREA OLMO, RAMON | ADDRESS ON FILE | | | | | | | |
| 108095 | CORREA OQUENDO, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 108097 | CORREA OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 108096 | CORREA OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 108098 | CORREA OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 852509 | CORREA OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108099 | CORREA OQUENDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 108100 | CORREA OQUENDO, HECTOR C | ADDRESS ON FILE | | | | | | | |
| 108101 | CORREA OQUENDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 108102 | Correa Orengo, Edwin R | ADDRESS ON FILE | | | | | | | |
| 108103 | CORREA ORENGO, IDALI | ADDRESS ON FILE | | | | | | | |
| 108104 | Correa Ortega, Joaquin | ADDRESS ON FILE | | | | | | | |
| 1258082 | CORREA ORTEGA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 108105 | CORREA ORTEGA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 108106 | CORREA ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 108107 | CORREA ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1581053 | Correa Ortiz, Benjamin Jovan | ADDRESS ON FILE | | | | | | | |
| 108108 | CORREA ORTIZ, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 108109 | CORREA ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 108110 | Correa Ortiz, Cesar F | ADDRESS ON FILE | | | | | | | |
| 108111 | CORREA ORTIZ, CORAL | ADDRESS ON FILE | | | | | | | |
| 108112 | CORREA ORTIZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 108113 | CORREA ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 108114 | CORREA ORTIZ, FRANCISCO F. | ADDRESS ON FILE | | | | | | | |
| 108115 | CORREA ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 786760 | CORREA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2153293 | Correa Ortiz, Justina | ADDRESS ON FILE | | | | | | | |
| 108116 | CORREA ORTIZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 786761 | CORREA ORTIZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 108117 | CORREA ORTIZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 108118 | CORREA ORTIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 108119 | CORREA ORTIZ, LORNA Z | ADDRESS ON FILE | | | | | | | |
| 108120 | CORREA ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 108121 | CORREA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 108122 | CORREA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2182190 | Correa Ortiz, Roberto | ADDRESS ON FILE | | | | | | | |
| 108123 | CORREA ORTIZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 108124 | CORREA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 786764 | CORREA ORTIZ, SINDIA M | ADDRESS ON FILE | | | | | | | |
| 108125 | Correa Ortiz, Waldemar | ADDRESS ON FILE | | | | | | | |
| 786765 | CORREA ORTIZ, WINDANY | ADDRESS ON FILE | | | | | | | |
| 108126 | CORREA ORTIZ, WINDANY | ADDRESS ON FILE | | | | | | | |
| 786766 | Correa Ortiz, Windany Marie | ADDRESS ON FILE | | | | | | | |
| 108127 | CORREA ORTIZ, YAZMIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108128 | CORREA OSORIO, ANIXA | ADDRESS ON FILE | | | | | | | |
| 108129 | CORREA OSORIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 108130 | CORREA OSORIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 108131 | CORREA OSORIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 108132 | CORREA OSORIO, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 108133 | CORREA OSORIO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 108134 | CORREA OTERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 2133441 | Correa Otero, Jossie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1747805 | CORREA OTREO, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 786767 | CORREA PABON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 108136 | CORREA PACHECO DIANA | ADDRESS ON FILE | | | | | | | |
| 108137 | CORREA PACHECO, DIANA | ADDRESS ON FILE | | | | | | | |
| 108138 | CORREA PADILLA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 108139 | Correa Padilla, Glenda L. | ADDRESS ON FILE | | | | | | | |
| 108140 | CORREA PADILLA, JOANNY | ADDRESS ON FILE | | | | | | | |
| 108141 | CORREA PADILLA, SUSAN L. | ADDRESS ON FILE | | | | | | | |
| 108142 | CORREA PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 108143 | CORREA PAGAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 108144 | CORREA PAGAN, GRELIA | ADDRESS ON FILE | | | | | | | |
| 108145 | CORREA PAGAN, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 108146 | CORREA PAGAN, JUAN R | ADDRESS ON FILE | | | | | | | |
| 786768 | CORREA PAGAN, KATIANA | ADDRESS ON FILE | | | | | | | |
| 108147 | CORREA PAGAN, KATIANA | ADDRESS ON FILE | | | | | | | |
| 1950295 | Correa Pagan, Katiana | ADDRESS ON FILE | | | | | | | |
| 108148 | CORREA PAGAN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 2166388 | Correa Pagan, Victor C. | ADDRESS ON FILE | | | | | | | |
| 108149 | CORREA PASTOR, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 108150 | CORREA PATINO, JESMAR | ADDRESS ON FILE | | | | | | | |
| 1826399 | CORREA PEDROGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 108151 | CORREA PEDROGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 108152 | CORREA PEREZ, ALAI | ADDRESS ON FILE | | | | | | | |
| 2091587 | Correa Perez, Felicita | ADDRESS ON FILE | | | | | | | |
| 108153 | CORREA PEREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 2017015 | Correa Perez, Felicita | ADDRESS ON FILE | | | | | | | |
| 2086314 | CORREA PEREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1888738 | Correa Perez, Felicita | ADDRESS ON FILE | | | | | | | |
| 1419313 | CORREA PEREZ, JOEL | ELENA MINET QUINTERO GARCÍA | PO BOX 2288 | | | MANATI | PR | 00674-9998 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108154 | Correa Perez, Joel | Hc-01 | Box 2450 | | | Bo. Sabana Hoyos | PR | 00688 | |
| 241778 | CORREA PEREZ, JOEL | LCDA. ELENA MINET QUINTERO GARCÍA | PO BOX 2288 | | | MANATI | PR | 00674-9998 | |
| 108155 | CORREA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 108156 | Correa Perez, Luis O | ADDRESS ON FILE | | | | | | | |
| 108157 | CORREA PEREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 786769 | CORREA PEREZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 108158 | CORREA PEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2008077 | Correa Perez, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 108159 | CORREA PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 108160 | CORREA PEREZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 2141147 | Correa Perez, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 108161 | CORREA PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 1758240 | Correa Perez, Ruth M | ADDRESS ON FILE | | | | | | | |
| 108162 | CORREA PEREZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 108163 | CORREA PEREZ, YAILIN M | ADDRESS ON FILE | | | | | | | |
| 1749102 | Correa Perez, Yariliz | ADDRESS ON FILE | | | | | | | |
| 1749102 | Correa Perez, Yariliz | ADDRESS ON FILE | | | | | | | |
| 1612802 | Correa Pérez, Yariliz | ADDRESS ON FILE | | | | | | | |
| 108164 | CORREA PEREZ, YARILY | ADDRESS ON FILE | | | | | | | |
| 108165 | Correa Pina, Samuel A. | ADDRESS ON FILE | | | | | | | |
| 108166 | CORREA PINTOR, ALBA N | ADDRESS ON FILE | | | | | | | |
| 1897602 | Correa Pintor, Alba N. | ADDRESS ON FILE | | | | | | | |
| 108167 | CORREA PINTOR, JAYSON | ADDRESS ON FILE | | | | | | | |
| 108168 | Correa Pintor, Jayson O | ADDRESS ON FILE | | | | | | | |
| 108169 | CORREA PINTOR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 108170 | CORREA PIZARRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 108171 | CORREA POL, DIANA LUZ | ADDRESS ON FILE | | | | | | | |
| 108172 | CORREA POMALES, KAREN | ADDRESS ON FILE | | | | | | | |
| 108174 | CORREA QUINONES, ERMIDES | ADDRESS ON FILE | | | | | | | |
| 108173 | CORREA QUINONES, ERMIDES | ADDRESS ON FILE | | | | | | | |
| 108175 | CORREA QUINONES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 108176 | CORREA QUINONES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 108177 | CORREA QUINONES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 108179 | CORREA QUINONEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 108180 | CORREA QUIROS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 108181 | CORREA RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108182 | CORREA RAMOS, JANDARA | ADDRESS ON FILE | | | | | | | |
| 786771 | CORREA RAMOS, JANDARA M | ADDRESS ON FILE | | | | | | | |
| 108183 | CORREA RAMOS, JUAN D. | ADDRESS ON FILE | | | | | | | |
| 108184 | CORREA RAMOS, KARINA M | ADDRESS ON FILE | | | | | | | |
| 108185 | CORREA RAMOS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 108187 | CORREA RAMOS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1534658 | Correa Ramos, Lizbeth M. | ADDRESS ON FILE | | | | | | | |
| 108188 | CORREA RAMOS, NELIZA | ADDRESS ON FILE | | | | | | | |
| 108189 | CORREA RAMOS, NIDIA | ADDRESS ON FILE | | | | | | | |
| 108190 | CORREA RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 108191 | CORREA RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 108192 | CORREA RAMOS, WENDA | ADDRESS ON FILE | | | | | | | |
| 1583063 | Correa Ramos, Wenda I. | ADDRESS ON FILE | | | | | | | |
| 108193 | CORREA RESTO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 108194 | CORREA REYES, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 108195 | CORREA REYES, KARLA | ADDRESS ON FILE | | | | | | | |
| 108196 | CORREA REYES, MIRENA | ADDRESS ON FILE | | | | | | | |
| 108197 | CORREA REYES, MIRENA | ADDRESS ON FILE | | | | | | | |
| 108198 | Correa Reyes, Samuel | ADDRESS ON FILE | | | | | | | |
| 108199 | CORREA RIOS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 108200 | CORREA RIOS, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 108202 | CORREA RIVAS, ROSALY | ADDRESS ON FILE | | | | | | | |
| 108201 | CORREA RIVAS, ROSALY | ADDRESS ON FILE | | | | | | | |
| 108203 | CORREA RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 108204 | CORREA RIVERA, ABNIEL | ADDRESS ON FILE | | | | | | | |
| 818 | CORREA RIVERA, ABNIEL | ADDRESS ON FILE | | | | | | | |
| 108205 | CORREA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 108206 | Correa Rivera, Alexie | ADDRESS ON FILE | | | | | | | |
| 108207 | CORREA RIVERA, ANA I | ADDRESS ON FILE | | | | | | | |
| 786772 | CORREA RIVERA, ANA I | ADDRESS ON FILE | | | | | | | |
| 108208 | CORREA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 108209 | CORREA RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 108210 | CORREA RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 108211 | CORREA RIVERA, ANGELES C | ADDRESS ON FILE | | | | | | | |
| 1747652 | Correa Rivera, Ángeles Casilda | ADDRESS ON FILE | | | | | | | |
| 108212 | CORREA RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 108213 | CORREA RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 108214 | CORREA RIVERA, BERTA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108215 | CORREA RIVERA, CANDIDA R. | ADDRESS ON FILE | | | | | | | |
| 108216 | CORREA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 786773 | CORREA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 786774 | CORREA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1471569 | CORREA RIVERA, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| 108217 | CORREA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2200611 | Correa Rivera, Cecilia | ADDRESS ON FILE | | | | | | | |
| 108218 | CORREA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 108219 | CORREA RIVERA, DENNIS B. | ADDRESS ON FILE | | | | | | | |
| 108220 | CORREA RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 108221 | CORREA RIVERA, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 108222 | CORREA RIVERA, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 108223 | CORREA RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 1257006 | CORREA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 108224 | CORREA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 108225 | CORREA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 108226 | CORREA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 108227 | CORREA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 786777 | CORREA RIVERA, FRANCIS G | ADDRESS ON FILE | | | | | | | |
| 1881286 | Correa Rivera, Georgina | ADDRESS ON FILE | | | | | | | |
| 108229 | CORREA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 108230 | CORREA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 108231 | CORREA RIVERA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 108232 | CORREA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 108233 | CORREA RIVERA, IVAN D | ADDRESS ON FILE | | | | | | | |
| 108234 | CORREA RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| 852510 | CORREA RIVERA, JANICE V. | ADDRESS ON FILE | | | | | | | |
| 786779 | CORREA RIVERA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 786780 | CORREA RIVERA, JORGE I | ADDRESS ON FILE | | | | | | | |
| 108235 | CORREA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 108236 | CORREA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 108237 | CORREA RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 108238 | Correa Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 108239 | CORREA RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 108240 | CORREA RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 108241 | CORREA RIVERA, LAURA L | ADDRESS ON FILE | | | | | | | |
| 852511 | CORREA RIVERA, LAURA L. | ADDRESS ON FILE | | | | | | | |
| 108242 | CORREA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108243 | CORREA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 108244 | CORREA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 786781 | CORREA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 108245 | CORREA RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 108246 | CORREA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 108247 | CORREA RIVERA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 108248 | CORREA RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 108249 | CORREA RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 108250 | CORREA RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 108251 | CORREA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 108252 | CORREA RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 108253 | CORREA RIVERA, MODESTA | ADDRESS ON FILE | | | | | | | |
| 108254 | CORREA RIVERA, NEIDA | ADDRESS ON FILE | | | | | | | |
| 108255 | CORREA RIVERA, NELLYBER A | ADDRESS ON FILE | | | | | | | |
| 108256 | CORREA RIVERA, NELSON F. | ADDRESS ON FILE | | | | | | | |
| 2116861 | Correa Rivera, Norma | ADDRESS ON FILE | | | | | | | |
| 108258 | CORREA RIVERA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 786782 | CORREA RIVERA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 786783 | CORREA RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 108259 | CORREA RIVERA, RENE O | ADDRESS ON FILE | | | | | | | |
| 108260 | CORREA RIVERA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 786784 | Correa Rivera, Roxann | ADDRESS ON FILE | | | | | | | |
| 108261 | CORREA RIVERA, ROXANN | ADDRESS ON FILE | | | | | | | |
| 108262 | CORREA RIVERA, ROXANN | ADDRESS ON FILE | | | | | | | |
| 108263 | CORREA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 108264 | CORREA RIVERA, ZAIRA N | ADDRESS ON FILE | | | | | | | |
| 108266 | CORREA ROBLES, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 786785 | CORREA ROBLES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 108267 | CORREA ROBLES, NERISSA | ADDRESS ON FILE | | | | | | | |
| 108268 | Correa Robles, Samuel | ADDRESS ON FILE | | | | | | | |
| 842408 | CORREA RODRIGUEZ JUAN | PO BOX 64 | | | | AGUAS BUENAS | PR | 00703-0064 | |
| 108269 | Correa Rodriguez, Acisclo | ADDRESS ON FILE | | | | | | | |
| 108271 | CORREA RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 108270 | CORREA RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 108272 | CORREA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 108273 | CORREA RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 108186 | CORREA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1768879 | CORREA RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 108274 | CORREA RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1631325 | Correa Rodriguez, Carmen Elizabeth | ADDRESS ON FILE | | | | | | | |
| 108275 | CORREA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 108276 | CORREA RODRIGUEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 842409 | CORREA RODRIGUEZ, DIANA | PO BOX 10000 SUITE 148 | | | | CANOVANAS | PR | 00729 | |
| 108277 | CORREA RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 108278 | CORREA RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 852512 | CORREA RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 108279 | CORREA RODRIGUEZ, FLORINDA | ADDRESS ON FILE | | | | | | | |
| 108280 | Correa Rodriguez, Franklin | ADDRESS ON FILE | | | | | | | |
| 108281 | CORREA RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 108282 | CORREA RODRIGUEZ, HERENIO | ADDRESS ON FILE | | | | | | | |
| 108283 | CORREA RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 108284 | CORREA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 108285 | CORREA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 108286 | CORREA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 786786 | CORREA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 108287 | Correa Rodriguez, Jose E | ADDRESS ON FILE | | | | | | | |
| 108287 | Correa Rodriguez, Jose E | ADDRESS ON FILE | | | | | | | |
| 108288 | Correa Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 108289 | CORREA RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 786787 | CORREA RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 108290 | CORREA RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 1258084 | CORREA RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1973423 | CORREA RODRIGUEZ, LILLIAM L. | ADDRESS ON FILE | | | | | | | |
| 108293 | CORREA RODRIGUEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 108294 | CORREA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 108295 | Correa Rodriguez, Luis I | ADDRESS ON FILE | | | | | | | |
| 108296 | CORREA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 852513 | CORREA RODRIGUEZ, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 108297 | CORREA RODRIGUEZ, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 108298 | CORREA RODRIGUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 108299 | CORREA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 108300 | CORREA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 108301 | CORREA RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 108302 | CORREA RODRIGUEZ, MIRTA E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108303 | CORREA RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 108305 | CORREA RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 108304 | Correa Rodriguez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 108306 | CORREA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2144729 | Correa Rodriguez, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 108307 | CORREA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 108308 | CORREA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 108309 | CORREA RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 108310 | CORREA RODRIGUEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 108311 | Correa Rodriguez, Sonia | ADDRESS ON FILE | | | | | | | |
| 108312 | CORREA RODRIGUEZ, THAISA | ADDRESS ON FILE | | | | | | | |
| 108313 | CORREA RODRIGUEZ, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 108314 | CORREA RODRIGUEZ, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 1961503 | Correa Rodriquez, Juanita | ADDRESS ON FILE | | | | | | | |
| 108315 | CORREA ROLDAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 786788 | CORREA ROLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 108316 | CORREA ROMAN, AGRIPINO | ADDRESS ON FILE | | | | | | | |
| 2019008 | Correa Roman, Francisca | ADDRESS ON FILE | | | | | | | |
| 108317 | CORREA ROMAN, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 108318 | CORREA ROMAN, HARRY | ADDRESS ON FILE | | | | | | | |
| 108319 | CORREA ROMERO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 108320 | CORREA ROMERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 108321 | Correa Romero, Ivette L | ADDRESS ON FILE | | | | | | | |
| 1834965 | Correa Romero, Ivette Lisa | ADDRESS ON FILE | | | | | | | |
| 108322 | CORREA ROMERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 108323 | CORREA ROMERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 108324 | Correa Romero, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 108325 | CORREA ROSA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 108326 | CORREA ROSA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 108327 | Correa Rosa, Hector | ADDRESS ON FILE | | | | | | | |
| 2175224 | CORREA ROSA, JOSE L. | JARDINES DE CUPEY | EDIF. 11 APTO. 131 | | | Rio Piedras | PR | 00926 | |
| 108328 | CORREA ROSA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2019949 | Correa Rosa, Luz E. | ADDRESS ON FILE | | | | | | | |
| 2020503 | Correa Rosa, Luz Eladia | ADDRESS ON FILE | | | | | | | |
| 108329 | Correa Rosa, Manuel | ADDRESS ON FILE | | | | | | | |
| 108330 | CORREA ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 108331 | CORREA ROSA, REINA M | ADDRESS ON FILE | | | | | | | |
| 2144932 | Correa Rosa, Rigo Pele | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108332 | CORREA ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 108333 | CORREA ROSADO, FRANCISCO JOSE | ADDRESS ON FILE | | | | | | | |
| 108334 | CORREA ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 108335 | CORREA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 108336 | CORREA ROSADO, PABLO | ADDRESS ON FILE | | | | | | | |
| 108337 | CORREA ROSADO, TOMASA | ADDRESS ON FILE | | | | | | | |
| 108338 | CORREA ROSADO, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 108340 | CORREA ROSARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 108341 | CORREA ROSARIO, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 108342 | CORREA ROSARIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 2145210 | Correa Rosario, Guillermo | ADDRESS ON FILE | | | | | | | |
| 108343 | CORREA ROSARIO, LIRIO | ADDRESS ON FILE | | | | | | | |
| 108344 | CORREA ROSARIO, RAUL | ADDRESS ON FILE | | | | | | | |
| 108345 | CORREA ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 108346 | CORREA ROSARIO, SIRILO | ADDRESS ON FILE | | | | | | | |
| 108347 | CORREA ROSARIO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 108348 | CORREA ROSERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 108350 | CORREA RUBERT, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 1957469 | Correa Ruiz, Antonia | ADDRESS ON FILE | | | | | | | |
| 108351 | CORREA RUIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 2107258 | Correa Ruiz, Antonia | ADDRESS ON FILE | | | | | | | |
| 108352 | CORREA RUIZ, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 2062225 | Correa Ruiz, Carmelo | ADDRESS ON FILE | | | | | | | |
| 108353 | Correa Ruiz, Carmelo | ADDRESS ON FILE | | | | | | | |
| 108354 | CORREA RUIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 108355 | CORREA RUIZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 108356 | CORREA RUIZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 108357 | CORREA RUIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 108358 | Correa Ruiz, Juan | ADDRESS ON FILE | | | | | | | |
| 108358 | Correa Ruiz, Juan | ADDRESS ON FILE | | | | | | | |
| 108359 | CORREA RUIZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 108360 | CORREA RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 108361 | CORREA RUIZ, WALQUIRIA | ADDRESS ON FILE | | | | | | | |
| 1946283 | CORREA RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 108362 | Correa Ruiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 108363 | CORREA RUSSE, MAYKANGELIS | ADDRESS ON FILE | | | | | | | |
| 108364 | CORREA SALCEDO, AMY | ADDRESS ON FILE | | | | | | | |
| 108365 | CORREA SALGADO, EDGAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108366 | CORREA SALGADO, MARION D. | ADDRESS ON FILE | | | | | | | |
| 108367 | CORREA SALGADO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 2025340 | Correa Sanabria, Joann | ADDRESS ON FILE | | | | | | | |
| 2031522 | Correa Sanabria, Joann | ADDRESS ON FILE | | | | | | | |
| 108368 | Correa Sanabria, Joann | ADDRESS ON FILE | | | | | | | |
| 2025287 | Correa Sanabria, Joann | ADDRESS ON FILE | | | | | | | |
| 108369 | CORREA SANCHEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 108370 | CORREA SANCHEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 108371 | CORREA SANCHEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 108372 | CORREA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 786791 | CORREA SANCHEZ, LIXARI | ADDRESS ON FILE | | | | | | | |
| 108373 | CORREA SANCHEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 108375 | CORREA SANJURJO, WANDA A | ADDRESS ON FILE | | | | | | | |
| 108376 | CORREA SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 108377 | Correa Santana, Carlos A | ADDRESS ON FILE | | | | | | | |
| 108378 | CORREA SANTANA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 1500180 | Correa Santana, Mariel | ADDRESS ON FILE | | | | | | | |
| 108379 | CORREA SANTANA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 108380 | CORREA SANTI, BRENDA | ADDRESS ON FILE | | | | | | | |
| 108381 | CORREA SANTIAGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1852948 | Correa Santiago, Alicia | ADDRESS ON FILE | | | | | | | |
| 108382 | CORREA SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 108383 | CORREA SANTIAGO, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 108384 | Correa Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| 108385 | CORREA SANTIAGO, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 108386 | Correa Santiago, Calixto | ADDRESS ON FILE | | | | | | | |
| 2153801 | Correa Santiago, Cecilio | ADDRESS ON FILE | | | | | | | |
| 2150060 | Correa Santiago, Eustaquio | ADDRESS ON FILE | | | | | | | |
| 108387 | CORREA SANTIAGO, FERMIN | ADDRESS ON FILE | | | | | | | |
| 165635 | CORREA SANTIAGO, FERMIN | ADDRESS ON FILE | | | | | | | |
| 108388 | CORREA SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 108389 | CORREA SANTIAGO, GEYDEE | ADDRESS ON FILE | | | | | | | |
| 108390 | CORREA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2082496 | Correa Santiago, Humberto | ADDRESS ON FILE | | | | | | | |
| 108391 | Correa Santiago, Ivan J | ADDRESS ON FILE | | | | | | | |
| 108392 | CORREA SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2030118 | Correa Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 108393 | CORREA SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108394 | CORREA SANTIAGO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 786792 | CORREA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 108395 | CORREA SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 786793 | CORREA SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1727865 | Correa Santiago, Judith | ADDRESS ON FILE | | | | | | | |
| 108396 | CORREA SANTIAGO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 108397 | CORREA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 108398 | CORREA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 108399 | CORREA SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 108400 | CORREA SANTIAGO, LUZ P | ADDRESS ON FILE | | | | | | | |
| 108401 | CORREA SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 786794 | CORREA SANTIAGO, MARY | ADDRESS ON FILE | | | | | | | |
| 108402 | CORREA SANTIAGO, MARY A | ADDRESS ON FILE | | | | | | | |
| 786795 | CORREA SANTIAGO, MERVANI M | ADDRESS ON FILE | | | | | | | |
| 108403 | Correa Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| 108404 | CORREA SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 108405 | CORREA SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 108406 | CORREA SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 786796 | CORREA SANTIAGO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 108407 | CORREA SANTIAGO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 2144497 | Correa Santiago, Victoria | ADDRESS ON FILE | | | | | | | |
| 108408 | CORREA SANTIAGO, WALDY | ADDRESS ON FILE | | | | | | | |
| 108409 | CORREA SANTOS, HERBERT | ADDRESS ON FILE | | | | | | | |
| 108410 | CORREA SANTOS, HILDA M | ADDRESS ON FILE | | | | | | | |
| 786797 | CORREA SANTOS, HILDA M. | ADDRESS ON FILE | | | | | | | |
| 108411 | CORREA SANTOS, HILDA M. | ADDRESS ON FILE | | | | | | | |
| 108412 | CORREA SANTOS, LEEMEN | ADDRESS ON FILE | | | | | | | |
| 108413 | CORREA SANTOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 1258086 | CORREA SEPULVEDA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 108414 | CORREA SEPULVEDA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 108415 | Correa Sepulveda, Gladys A | ADDRESS ON FILE | | | | | | | |
| 108416 | CORREA SERRA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 108417 | CORREA SERRANO, DARLENE A. | ADDRESS ON FILE | | | | | | | |
| 108418 | CORREA SERRANO, EILEEN J | ADDRESS ON FILE | | | | | | | |
| 108419 | CORREA SERRANO, EMELY | ADDRESS ON FILE | | | | | | | |
| 108420 | CORREA SERRANO, ISAEL | ADDRESS ON FILE | | | | | | | |
| 1425129 | CORREA SERRANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 108421 | CORREA SERRANO, PEDRO J. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108422 | CORREA SIERRA, CRISTINA LEE | ADDRESS ON FILE | | | | | | | |
| 108424 | CORREA SIERRA, CRISTINA LEE | ADDRESS ON FILE | | | | | | | |
| 108425 | CORREA SIERRA, EDWARD D | ADDRESS ON FILE | | | | | | | |
| 108426 | Correa Sierra, Elena I | ADDRESS ON FILE | | | | | | | |
| 108427 | CORREA SIERRA, ELIA | ADDRESS ON FILE | | | | | | | |
| 108428 | CORREA SIERRA, JESUS EDUARDO | ADDRESS ON FILE | | | | | | | |
| 852514 | CORREA SIERRA, JESUS EDUARDO | ADDRESS ON FILE | | | | | | | |
| 786798 | CORREA SILVA, ZULEIKA M | ADDRESS ON FILE | | | | | | | |
| 108429 | CORREA SILVAGNOLI, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 108430 | CORREA SOSA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 108431 | Correa Sosa, Luis D | ADDRESS ON FILE | | | | | | | |
| 108432 | CORREA SOTO, EDITH | ADDRESS ON FILE | | | | | | | |
| 2066240 | Correa Soto, Edith | ADDRESS ON FILE | | | | | | | |
| 2109702 | CORREA SOTO, EDITH | ADDRESS ON FILE | | | | | | | |
| 2094945 | CORREA SOTO, EDITH | ADDRESS ON FILE | | | | | | | |
| 108433 | CORREA SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 108434 | CORREA SOTO, ELI E. | ADDRESS ON FILE | | | | | | | |
| 108435 | CORREA SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 786799 | CORREA SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1973477 | Correa Soto, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 786800 | CORREA SOTO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 786801 | CORREA SOTO, MILCA | ADDRESS ON FILE | | | | | | | |
| 108436 | CORREA SOTO, MILCA N | ADDRESS ON FILE | | | | | | | |
| 108437 | CORREA SOTO, NIMIA E | ADDRESS ON FILE | | | | | | | |
| 108438 | CORREA SOTO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 108439 | CORREA SOTO, RAUL | ADDRESS ON FILE | | | | | | | |
| 108440 | CORREA SOTO, WENDYVETTE | ADDRESS ON FILE | | | | | | | |
| 108441 | CORREA SOTO, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| 108442 | CORREA SOTOMAYOR, HUGO | ADDRESS ON FILE | | | | | | | |
| 108443 | CORREA SOTOMAYOR, ROSA | ADDRESS ON FILE | | | | | | | |
| 786802 | CORREA SUAREZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1969213 | Correa Suarez, Carmen H | ADDRESS ON FILE | | | | | | | |
| 108444 | CORREA SUAREZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 108445 | Correa Suarez, Fernando L | ADDRESS ON FILE | | | | | | | |
| 108446 | CORREA SUAREZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 108447 | CORREA SUAREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 633783 | CORREA TEXACO | P O BOX 4952 | SUITE 201 | | | CAGUAS | PR | 00726-4952 | |
| 633784 | CORREA TEXACO | PO BOX 690 | | | | VEGA ALTA | PR | 00692 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1565536 | Correa Tire Distributor inc. | c/o shirley vekac | ME-51 Bahia Sau Juan Street | | | Catano | PR | 00962 | |
| 108448 | CORREA TIRE DISTRIBUTOR INC. | PO BOX 850 | | | | VEGA ALTA | PR | 00692 | |
| 1565536 | Correa Tire Distributor inc. | World Wide Tires inc. et als | LIC Luis Dominguez Fuertes y LIC. Hector L Fuertes | Fuertes & Fuertes Law Group | PMB 191 PO Box 194000 | SAN JUAN | PR | 00919-4000 | |
| 831288 | Correa Tire Distributors | P.O. Box 850 | | | | Vega Alta | PR | 00646 | |
| 108449 | CORREA TIRE DISTRIBUTORS | PO BOX 850 | | | | VEGA ALTA | PR | 00692 | |
| 108451 | CORREA TIRE DISTRIBUTORS INC | PO BOX 850 | | | | VEGA ALTA | PR | 00692 | |
| 108452 | CORREA TORRE, SILVIA M. | ADDRESS ON FILE | | | | | | | |
| 108453 | CORREA TORRES, ALEJANDRO A | ADDRESS ON FILE | | | | | | | |
| 108454 | CORREA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2087514 | Correa Torres, Carlos M | ADDRESS ON FILE | | | | | | | |
| 2148727 | Correa Torres, Carlos Manuel | ADDRESS ON FILE | | | | | | | |
| 108455 | CORREA TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 108456 | CORREA TORRES, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 108457 | CORREA TORRES, DANNY | ADDRESS ON FILE | | | | | | | |
| 108458 | CORREA TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 786803 | CORREA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 108459 | CORREA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 108460 | CORREA TORRES, GLADYS D | ADDRESS ON FILE | | | | | | | |
| 108461 | Correa Torres, Gustavo | ADDRESS ON FILE | | | | | | | |
| 108462 | CORREA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 108463 | Correa Torres, Joel | ADDRESS ON FILE | | | | | | | |
| 2045056 | CORREA TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 108464 | CORREA TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 108465 | CORREA TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2050482 | Correa Torres, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 108466 | CORREA TORRES, LINETTE M | ADDRESS ON FILE | | | | | | | |
| 108468 | CORREA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 108467 | CORREA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 108469 | CORREA TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 108470 | CORREA TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 786804 | CORREA TORRES, MELISSA R | ADDRESS ON FILE | | | | | | | |
| 2152726 | Correa Torres, Pedro O. | ADDRESS ON FILE | | | | | | | |
| 2038469 | Correa Torres, Raymond | ADDRESS ON FILE | | | | | | | |
| 108471 | CORREA TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 108472 | CORREA TORRES, RUMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108473 | CORREA TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 786805 | CORREA TORRES, ZULAYKA | ADDRESS ON FILE | | | | | | | |
| 108475 | CORREA TORRES,MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 108476 | CORREA TOYENS, DORIS E | ADDRESS ON FILE | | | | | | | |
| 786806 | CORREA TOYENS, DORIS E | ADDRESS ON FILE | | | | | | | |
| 1598802 | Correa Toyens, Doris E. | ADDRESS ON FILE | | | | | | | |
| 1628001 | Correa Toyens, Doris E. | ADDRESS ON FILE | | | | | | | |
| 108477 | CORREA TRANSPORT | URB LOS MAESTROS | 806 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923-2423 | |
| 108478 | CORREA TRINIDAD, LIVIA E | ADDRESS ON FILE | | | | | | | |
| 108479 | CORREA VALDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 108480 | CORREA VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 108481 | CORREA VALES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 1419315 | CORREA VALES, JUAN | ITZA GARCÍA RODRÍGUEZ | PO BOX 951 | | | GURABO | PR | 00778 | |
| 1419314 | CORREA VALES, JUAN | JUAN CORREA VALES | PO BOX 9021563 | | | SAN JUAN | PR | 00902-1563 | |
| 108482 | CORREA VALES, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 108483 | CORREA VALES, YAEL | ADDRESS ON FILE | | | | | | | |
| 108484 | CORREA VALLE, BERENICE | ADDRESS ON FILE | | | | | | | |
| 108485 | CORREA VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 108486 | CORREA VALLE, JUAN G | ADDRESS ON FILE | | | | | | | |
| 108487 | CORREA VALLE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 108488 | CORREA VARELA, IVAN | ADDRESS ON FILE | | | | | | | |
| 1765591 | CORREA VARGAS, EMMA Y | ADDRESS ON FILE | | | | | | | |
| 108489 | CORREA VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 108490 | CORREA VAZQUEZ, HECBEL | ADDRESS ON FILE | | | | | | | |
| 108491 | CORREA VAZQUEZ, LIBIA | ADDRESS ON FILE | | | | | | | |
| 108492 | CORREA VAZQUEZ, MARTA Y | ADDRESS ON FILE | | | | | | | |
| 108493 | CORREA VAZQUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 786807 | CORREA VAZQUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 108494 | CORREA VEGA, EDUARDO | CALLE 3 C - 1 | URB. JARDINES DE PALO BLANCO | BO. MIRAFLORES | | ARECIBO | PR | 00616-9742 | |
| 842410 | CORREA VEGA, EDUARDO | HC 3 BOX 12161 | | | | CAMUY | PR | 00627-9720 | |
| 108495 | CORREA VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 108496 | CORREA VELAZQUEZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 108497 | CORREA VELAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 108498 | CORREA VELAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 108499 | CORREA VELAZQUEZ, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 108500 | CORREA VELAZQUEZ, SARELL M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 852515 | CORREA VELAZQUEZ, SARELL MARILYNED | ADDRESS ON FILE | | | | | | | |
| 108501 | CORREA VELAZQUEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 108502 | CORREA VELAZQUEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 786808 | CORREA VELAZQUEZ, YARELIS M | ADDRESS ON FILE | | | | | | | |
| 108503 | CORREA VELEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 2134265 | Correa Velez, Irma J | ADDRESS ON FILE | | | | | | | |
| 108504 | CORREA VELEZ, IRMA J | ADDRESS ON FILE | | | | | | | |
| 1687007 | Correa Velez, Irma J. | ADDRESS ON FILE | | | | | | | |
| 1801475 | Correa Velez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 1613278 | Correa Velez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 1795383 | Correa Velez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 1612642 | Correa Velez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 108505 | CORREA VELEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 786809 | CORREA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 108506 | CORREA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 108508 | CORREA VELEZ, LORNA M | ADDRESS ON FILE | | | | | | | |
| 108509 | CORREA VELEZ,ANGEL | ADDRESS ON FILE | | | | | | | |
| 108510 | CORREA VELOZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 108511 | CORREA VERA, ERIK | ADDRESS ON FILE | | | | | | | |
| 108512 | CORREA VERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 108513 | CORREA VIERA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 108515 | CORREA VILLAFANE, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 786810 | CORREA VILLAFANE, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 108516 | CORREA VILLAFANEZ, NYLLIAN H | ADDRESS ON FILE | | | | | | | |
| 108518 | CORREA VILLARIN, FELIX | ADDRESS ON FILE | | | | | | | |
| 108519 | CORREA VILLARIN, MELISA | ADDRESS ON FILE | | | | | | | |
| 108520 | CORREA VILLEGAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 786811 | CORREA VILLEGAS, JANE M | ADDRESS ON FILE | | | | | | | |
| 1466381 | CORREA VILLEGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 108521 | CORREA VILLOCH, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 108522 | CORREA VILLOCH, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2216435 | Correa Xirinachs, Steven | ADDRESS ON FILE | | | | | | | |
| 2219705 | Correa Yambo, Eduardo | ADDRESS ON FILE | | | | | | | |
| 108523 | CORREA ZAMBRANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 108524 | Correa Zayas, David | ADDRESS ON FILE | | | | | | | |
| 108525 | CORREA ZAYAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 2144194 | Correa Zayas, Flor | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108526 | CORREA ZAYAS, HELGA E | ADDRESS ON FILE | | | | | | | |
| 108527 | CORREA ZAYAS, NOEL | ADDRESS ON FILE | | | | | | | |
| 108528 | CORREA ZENO, RIGO J. | ADDRESS ON FILE | | | | | | | |
| 1597407 | Correa, Aileen Encarnacion | ADDRESS ON FILE | | | | | | | |
| 1613386 | Correa, Alexander Cardona | ADDRESS ON FILE | | | | | | | |
| 2100846 | CORREA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1703212 | Correa, Eduardo Albert | ADDRESS ON FILE | | | | | | | |
| 108529 | CORREA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 108530 | CORREA, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 1668960 | Correa, Florinda | ADDRESS ON FILE | | | | | | | |
| 108531 | CORREA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 108532 | CORREA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 108533 | CORREA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 108534 | CORREA, GUMERSINDA | ADDRESS ON FILE | | | | | | | |
| 108535 | CORREA, HECBEL | ADDRESS ON FILE | | | | | | | |
| 1579196 | Correa, Javier | ADDRESS ON FILE | | | | | | | |
| 108536 | CORREA, JOES J. | ADDRESS ON FILE | | | | | | | |
| 108537 | Correa, Julio C. | ADDRESS ON FILE | | | | | | | |
| 1510846 | Correa, Linette | ADDRESS ON FILE | | | | | | | |
| 108538 | CORREA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2027307 | Correa, Maria Mejias | ADDRESS ON FILE | | | | | | | |
| 108539 | CORREA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 108540 | CORREA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 1687840 | Correa, Raquel Ramos | ADDRESS ON FILE | | | | | | | |
| 2157055 | CORREA, SUMERSINDA | ADDRESS ON FILE | | | | | | | |
| 1515044 | Correa, Tomas | ADDRESS ON FILE | | | | | | | |
| 1502698 | CORREA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 108541 | CORREA, WANDA | ADDRESS ON FILE | | | | | | | |
| 1590603 | Correa-Rodriguez, Julio F | ADDRESS ON FILE | | | | | | | |
| 1590603 | Correa-Rodriguez, Julio F | ADDRESS ON FILE | | | | | | | |
| 108542 | CORREAS FONT, JESUS R | ADDRESS ON FILE | | | | | | | |
| 1508497 | Correa-Vales, Juan J. | ADDRESS ON FILE | | | | | | | |
| 2176724 | CORRECTION CORPORATION OF AMERICA | 10 BURTON HILLS BOULEVARD | | | | NASHVILLE | TN | 37215 | |
| 108543 | CORRECTIONAL HEALTH SERVICES | 18 CALLE 1 SUITE 400 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968 | |
| 108544 | CORRECTIONAL HEALTH SERVICES CO. | CALLE 1 LOTE 18 SUITE 400, METRO OFICE PARK | | | | GUAYNABO | PR | 00968-1748 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108545 | CORRECTIONAL HEALTH SERVICES CORP | METRO OFFICE PARK | CALLE 1 LOTE 18 SUITE 400 | | | GUAYNABO | PR | 00968 | |
| 633785 | CORRECTIONS CORP OF AMERICA | PO BOX 60854 | | | | CHARLOTTE | NC | 28260 | |
| 108546 | CORREDOIRA CRUZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 108547 | CORREDOIRA RIVERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 786817 | CORREDOIRA RIVERO, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 108548 | CORREDOR DEL VALLE, JOSEPH R. | ADDRESS ON FILE | | | | | | | |
| 108549 | CORREDOR DEL VALLE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 108550 | CORREDOR GARCIA, NERIEDA | ADDRESS ON FILE | | | | | | | |
| 108551 | CORREDOR ROMERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 108552 | CORREDOR ROMERO, PABLO | ADDRESS ON FILE | | | | | | | |
| 1420084 | CORREDOR, IRMA | ADDRESS ON FILE | | | | | | | |
| 108553 | CORREDORES PROYECTISTAS CORP | PO BOX 456 | | | | CATANO | PR | 00963 | |
| 108554 | CORREDORES Y CONTRATISTAS CORP | P O BOX 456 | | | | CATANO | PR | 00063 | |
| 108555 | CORRENO ALEMAN, NORMAN | ADDRESS ON FILE | | | | | | | |
| 108556 | Correra De Jesus, Maria D | ADDRESS ON FILE | | | | | | | |
| 108557 | CORRES SOTO, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 108558 | CORRES UBINAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 108559 | CORRES UBINAS, VILMA | ADDRESS ON FILE | | | | | | | |
| 108560 | Corretjer Arce, Nelson | ADDRESS ON FILE | | | | | | | |
| 108561 | CORRETJER CARBIA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 108562 | Corretjer Cruz, Henoch A | ADDRESS ON FILE | | | | | | | |
| 108563 | CORRETJER DOMENA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 108564 | CORRETJER DOMENA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 108565 | CORRETJER FARINACCI, OTTO | ADDRESS ON FILE | | | | | | | |
| 108566 | CORRETJER FARINACCI, SONIA | ADDRESS ON FILE | | | | | | | |
| 108567 | Corretjer Figueroa, Angel R | ADDRESS ON FILE | | | | | | | |
| 2222563 | Corretjer Garcia, Jesus Fco. | ADDRESS ON FILE | | | | | | | |
| 786818 | CORRETJER GOMEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 108568 | CORRETJER GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 108569 | CORRETJER GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 108570 | CORRETJER LLORENS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 108571 | CORRETJER MALDONADO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 108572 | CORRETJER OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 1447257 | Corretjer Piquer, Roberto | ADDRESS ON FILE | | | | | | | |
| 108573 | CORRETJER PORRATA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 108574 | CORRETJER REYES, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108575 | CORRETJER REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 108576 | CORRETJER RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 108577 | CORRETJER RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 786819 | CORRETJER ROBLES, SHEYRALIE | ADDRESS ON FILE | | | | | | | |
| 108578 | CORRETJER ROBLES, SHEYRALIE | ADDRESS ON FILE | | | | | | | |
| 108579 | CORRETJER RODRIGUFZ, SONNIA I | ADDRESS ON FILE | | | | | | | |
| 786820 | CORRETJER RUIZ, ADA | ADDRESS ON FILE | | | | | | | |
| 108580 | CORRETJER RUIZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 108581 | CORRETJER RUIZ, AURORA S. | ADDRESS ON FILE | | | | | | | |
| 1818175 | Corretjer Ruiz, Aurora S. | ADDRESS ON FILE | | | | | | | |
| 108582 | CORRETJER RUIZ, NILSA F | ADDRESS ON FILE | | | | | | | |
| 108583 | CORRETJER VELAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 108584 | CORRETJERLLORENS, WALTER | ADDRESS ON FILE | | | | | | | |
| 108585 | CORREZ ALCALA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 108586 | CORRIE ANN HANSON | ADDRESS ON FILE | | | | | | | |
| 108587 | CORRUJO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 108588 | CORSAS SAMPAYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 108589 | CORSI BRACETTI, JULIO | ADDRESS ON FILE | | | | | | | |
| 108590 | CORSI BRACETTI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 786821 | CORSI CABRERA, ADA | ADDRESS ON FILE | | | | | | | |
| 108591 | CORSI CABRERA, ADA M | ADDRESS ON FILE | | | | | | | |
| 108592 | CORSI CABRERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 108593 | Corsi Lopez, Julio A | ADDRESS ON FILE | | | | | | | |
| 108594 | CORSI RAMIREZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 108595 | CORSIDIAN CARIBBEAN TECHNOLOGY INC | 1473 WILSON STREET | SUITE 501 LITTLE TOWER | | | SAN JUAN | PR | 00907 | |
| 108596 | CORSINO CARRO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 2119257 | Corsino Cruz, Ramonita | ADDRESS ON FILE | | | | | | | |
| 108597 | CORSINO DE JESUS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 108598 | CORSINO DIAZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 108599 | CORSINO DIAZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 108600 | CORSINO FELIX, ANGEL | ADDRESS ON FILE | | | | | | | |
| 108601 | CORSINO HEREDIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 108602 | CORSINO MARQUEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 108603 | CORSINO MARTINEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 108604 | CORSINO OSORIO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 1494674 | Corsino Pimentel, Julia E. | ADDRESS ON FILE | | | | | | | |
| 108606 | CORSINO POMALES, DANIEL P. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108605 | CORSINO POMALES, DANIEL P. | ADDRESS ON FILE | | | | | | | |
| 108607 | CORSINO ROSA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 108608 | CORSINO ROTGER, INGRID A | ADDRESS ON FILE | | | | | | | |
| 1959156 | Corsino Rotger, Ingrid A. | ADDRESS ON FILE | | | | | | | |
| 108609 | CORSINO SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 108610 | CORSINO SOLERO, AURELIO | ADDRESS ON FILE | | | | | | | |
| 108611 | CORSINO VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 108612 | CORTADA CAPPA, JOSE | ADDRESS ON FILE | | | | | | | |
| 786822 | CORTADA CAPPA, XAVIER A | ADDRESS ON FILE | | | | | | | |
| 108613 | CORTADA CAPPA, XAVIER A | ADDRESS ON FILE | | | | | | | |
| 1930583 | Cortada Cappa, Xavier Antonio | ADDRESS ON FILE | | | | | | | |
| 1859330 | Cortada Cappa, Yolyreth | ADDRESS ON FILE | | | | | | | |
| 2020027 | Cortada Cappa, Yolyreth | ADDRESS ON FILE | | | | | | | |
| 2050208 | Cortada Cappa, Yolyreth | ADDRESS ON FILE | | | | | | | |
| 1863977 | Cortada Cappa, Yolyveth | ADDRESS ON FILE | | | | | | | |
| 108614 | CORTADA CAPPA, YOLYVETH | ADDRESS ON FILE | | | | | | | |
| 2087537 | Cortada Cappo, Xavier Antonio | ADDRESS ON FILE | | | | | | | |
| 2103631 | Cortada Capps, Xavier Antonio | ADDRESS ON FILE | | | | | | | |
| 1858066 | Cortada Lappa, Yolyveth | ADDRESS ON FILE | | | | | | | |
| 2069619 | Cortade Capps, Xavier Antonio | ADDRESS ON FILE | | | | | | | |
| 1824789 | Cortagena Fernandez, Myrna | ADDRESS ON FILE | | | | | | | |
| 2104373 | CORTATA CAPPS, XAVIER ANTONIO | ADDRESS ON FILE | | | | | | | |
| 108615 | Corte Dominicci, Herminio | ADDRESS ON FILE | | | | | | | |
| 633786 | CORTE Y ESTILO PROFESIONAL | ADDRESS ON FILE | | | | | | | |
| 633787 | CORTECH CORRECTIONAL TECHNOLOGIES INC | 7501 QUINCY | | | | WILLOW BROOK | IL | 60527 | |
| 2114304 | Cortect Cappi, Xavier Antonio | ADDRESS ON FILE | | | | | | | |
| 1423607 | CORTELCO | Ramos, Juan Carlos | Carr. 156 Km 58.2 Valle Tolima | Parque Industrial Caguas Oeste | | Caguas | PR | 00725 | |
| 856177 | CORTELCO | Ramos, Juan Carlos | PO Box 7076 | | | Caguas | PR | 00726-7076 | |
| 108616 | CORTELCO PUERTO RICO INC | 1703 SAWYER ROAD | | | | CORINTH | MS | 38834 | |
| 2176723 | CORTELCO PUERTO RICO INC | P.O. BOX 5249 | | | | CAGUAS | PR | 00726-5249 | |
| 633788 | CORTELCO PUERTO RICO INC | PO BOX 363665 | | | | SAN JUAN | PR | 00936-3665 | |
| 633789 | CORTELCO PUERTO RICO INC | PO BOX 70260 | | | | SAN JUAN | PR | 00936 | |
| 842411 | CORTELCO SYSTEMS PR INC | PO BOX 5249 | | | | CAGUAS | PR | 00726-5249 | |
| 1424777 | CORTELCO SYSTEMS PR INC | PO BOX 7076 | | | | CAGUAS | PR | 00726-7076 | |
| 108617 | CORTELCO SYSTEMS PUERTO RICO | P.O. BOX 363665 | | | | SAN JUAN | PR | 00913-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108618 | CORTELCO SYSTEMS PUERTO RICO INC | P O BOX 5249 | | | | CAGUAS | PR | 00726-5249 | |
| 108619 | CORTELCO SYSTEMS PUERTO RICO, INC | PO BOX 7076 | | | | CAGUAS | PR | 00726-7076 | |
| 108620 | CORTELCO SYSTEMS PUERTO RICO, INC. | Parque Industrial Caguas Oeste | Edificio M-1384-8-86 Sección 04 | Carr. 156 Km 58.2 Valle Tolima | | CAGUAS | PR | 00727 | |
| 108622 | CORTES ABRANTES, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 108623 | CORTES ABREU, IVAN | ADDRESS ON FILE | | | | | | | |
| 108624 | CORTES ACEVEDO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 108625 | CORTES ACEVEDO, ANA L | ADDRESS ON FILE | | | | | | | |
| 1847831 | Cortes Acevedo, Ana Luz | ADDRESS ON FILE | | | | | | | |
| 108626 | CORTES ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 108627 | CORTES ACEVEDO, ANIDEL | ADDRESS ON FILE | | | | | | | |
| 152919 | CORTES ACEVEDO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 786823 | CORTES ACEVEDO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 108630 | CORTES ACEVEDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 108631 | Cortes Acevedo, Juan | ADDRESS ON FILE | | | | | | | |
| 2009836 | Cortes Acevedo, Margarita | ADDRESS ON FILE | | | | | | | |
| 108633 | CORTES ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 786824 | CORTES ACEVEDO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 108635 | CORTES ACEVEDO, OLGA | ADDRESS ON FILE | | | | | | | |
| 1524326 | Cortes Acevedo, Olga | ADDRESS ON FILE | | | | | | | |
| 108636 | CORTES ACEVEDO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 108637 | CORTES ACEVEDO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 108638 | CORTES ACEVEDO, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 108639 | CORTES ADAMES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 108640 | CORTES ADAMES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 108641 | CORTES ADAMES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 108642 | CORTES AGOSTINI, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 108643 | CORTES AGOSTINI, JESSICA | ADDRESS ON FILE | | | | | | | |
| 108644 | CORTES AGOSTINI, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 108645 | CORTES AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 108646 | CORTES AGUAYO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 108647 | CORTES AGUAYO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 108648 | CORTES AGUILAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 786825 | CORTES AGUILAR, TAMARA | ADDRESS ON FILE | | | | | | | |
| 108649 | CORTES ALAGO, REBECCA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108650 | CORTES ALBARRAN, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| 108651 | CORTES ALBERTORIO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 786826 | CORTES ALBERTORIO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 786827 | CORTES ALBINO, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 108652 | CORTES ALDAHONDO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 2149647 | Cortes Aldahondo, Vanessa & Gloria | ADDRESS ON FILE | | | | | | | |
| 108653 | CORTES ALDAHONDO, VANESSA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 108654 | CORTES ALEJANDRO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 108655 | CORTES ALICEA, ENEIDA E | ADDRESS ON FILE | | | | | | | |
| 108656 | CORTES ALTORY, SONIA | ADDRESS ON FILE | | | | | | | |
| 108657 | CORTES ALVARADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 108658 | CORTES ALVARADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 108659 | CORTES ALVAREZ, ADA | ADDRESS ON FILE | | | | | | | |
| 108660 | CORTES ALVAREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 108661 | Cortes Alvarez, Catherine | ADDRESS ON FILE | | | | | | | |
| 108662 | CORTES ALVAREZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 108663 | CORTES ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 108664 | CORTES ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 108665 | CORTES ALVAREZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 108666 | CORTES ALVELO, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 108667 | CORTES AMARAL, JIMMY | ADDRESS ON FILE | | | | | | | |
| 108668 | CORTES AMARAL, JIMMY | ADDRESS ON FILE | | | | | | | |
| 108669 | CORTES ANDINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 786828 | CORTES ANDUJAR, YARIANA E | ADDRESS ON FILE | | | | | | | |
| 108670 | Cortes Aponte, Angel M. | ADDRESS ON FILE | | | | | | | |
| 108671 | CORTES APONTE, LYSED | ADDRESS ON FILE | | | | | | | |
| 108672 | CORTES APONTE, SERGIO | ADDRESS ON FILE | | | | | | | |
| 108673 | CORTES APONTE, ZOLIMARIE | ADDRESS ON FILE | | | | | | | |
| 108674 | CORTES AQUINO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 108675 | CORTES AQUINO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 108676 | Cortes Aquino, Joel | ADDRESS ON FILE | | | | | | | |
| 108677 | CORTES ARCE, ELSA | ADDRESS ON FILE | | | | | | | |
| 108678 | CORTES ARCE, ELSA | ADDRESS ON FILE | | | | | | | |
| 108679 | CORTES ARCELAY, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 108680 | CORTES AREIZAGA, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 108681 | CORTES AROCHO, MARTA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108682 | CORTES ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 108683 | CORTES ARROYO, DORIS D. | ADDRESS ON FILE | | | | | | | |
| 108684 | CORTES ARROYO, FLORIDALIA | ADDRESS ON FILE | | | | | | | |
| 108685 | CORTES ARROYO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 108686 | CORTES ARROYO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 1635296 | Cortes Arroyo, Margaret | ADDRESS ON FILE | | | | | | | |
| 108687 | CORTES ARROYO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 786829 | CORTES ARROYO, ROSA | ADDRESS ON FILE | | | | | | | |
| 108688 | CORTES ARROYO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 108689 | CORTES ARTEAGA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 108690 | CORTES ARTES, NILIA | ADDRESS ON FILE | | | | | | | |
| 108691 | CORTES ARVELO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 108692 | CORTES ARZOLA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 842412 | CORTES AUTO SERVICE | EL COMANDANTE | CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 633790 | CORTES AUTO SERVICE | URB EL COMANDANTE | 857 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 108693 | CORTES AVEILLEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 108694 | CORTES AVILES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 108695 | CORTES AVILES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 108696 | CORTES AYALA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 108697 | CORTES BABILONIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 108698 | CORTES BABILONIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 786830 | CORTES BABILONIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 108699 | CORTES BABILONIA, LYNEISHA | ADDRESS ON FILE | | | | | | | |
| 108700 | CORTES BABILONIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 108701 | Cortes Babilonia, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1258089 | CORTES BABILONIA, SHARON | ADDRESS ON FILE | | | | | | | |
| 108702 | CORTES BABILONIA, SHARON J | ADDRESS ON FILE | | | | | | | |
| 108703 | CORTES BADILLO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 2116530 | Cortes Badillo, Aida I. | ADDRESS ON FILE | | | | | | | |
| 108705 | CORTES BADILLO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 2077972 | CORTES BADILLO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 2071631 | CORTES BADILLO, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| 108706 | CORTES BADILLO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 108707 | CORTES BADILLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 108708 | CORTES BADILLO, NANCY | ADDRESS ON FILE | | | | | | | |
| 108709 | CORTES BADILLO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108710 | CORTES BAEZ, CARLINA | ADDRESS ON FILE | | | | | | | |
| 108711 | CORTES BAEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 108712 | CORTES BAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 108713 | CORTES BAILEY PINEIRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 108714 | CORTES BARRETO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 108715 | CORTES BARRETO, NELSON | ADDRESS ON FILE | | | | | | | |
| 108716 | CORTES BARTOLOMEI, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 108717 | CORTES BARTOLOMEI,RAFAEL | ADDRESS ON FILE | | | | | | | |
| 108718 | CORTES BATISTA, ADA R | ADDRESS ON FILE | | | | | | | |
| 1479387 | Cortes Batolomei, Bianca | ADDRESS ON FILE | | | | | | | |
| 1483406 | Cortes Batolomei, Bianca | ADDRESS ON FILE | | | | | | | |
| 108719 | CORTES BELLO, NARCISO | ADDRESS ON FILE | | | | | | | |
| 786831 | CORTES BELTRAN, CRUZ | ADDRESS ON FILE | | | | | | | |
| 108720 | CORTES BELTRAN, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 108721 | CORTES BENITEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 108722 | CORTES BERBERENA, DAVID | ADDRESS ON FILE | | | | | | | |
| 108723 | CORTES BERBERENA, DAVID | ADDRESS ON FILE | | | | | | | |
| 108724 | CORTES BERNACET, AXEL | ADDRESS ON FILE | | | | | | | |
| 108725 | Cortes Bonilla, Alfredo | ADDRESS ON FILE | | | | | | | |
| 1570846 | CORTES BONILLA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1495039 | Cortes Bonilla, Alfredo | ADDRESS ON FILE | | | | | | | |
| 108726 | CORTES BONILLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 108727 | CORTES BONILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 108728 | CORTES BONNIN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 786833 | CORTES BOSQUE, ILEANA | ADDRESS ON FILE | | | | | | | |
| 786834 | CORTES BOSQUES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 2219045 | Cortes Bosquez, Antonio | ADDRESS ON FILE | | | | | | | |
| 2148337 | Cortes Bosquez, Antonio | ADDRESS ON FILE | | | | | | | |
| 786835 | CORTES BRACERO, LIZ M | ADDRESS ON FILE | | | | | | | |
| 108730 | Cortes Brignoni, Carlos J | ADDRESS ON FILE | | | | | | | |
| 108731 | CORTES BROCCO, WALDO | ADDRESS ON FILE | | | | | | | |
| 108732 | CORTES BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 108733 | CORTES BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 786836 | CORTES BURGOS, ERICA | ADDRESS ON FILE | | | | | | | |
| 108734 | CORTES BURGOS, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 1674998 | Cortes Burgos, Glenda L. | ADDRESS ON FILE | | | | | | | |
| 108735 | CORTES BURGOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1697851 | Cortes Burgos, Ileana | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 786837 | CORTES BURGOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 108736 | CORTES BURGOS, IVAN J | ADDRESS ON FILE | | | | | | | |
| 108737 | CORTES BURGOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 108738 | CORTES BURGOS, LAURA DEL SO | ADDRESS ON FILE | | | | | | | |
| 786838 | CORTES BURGOS, LAURA S | ADDRESS ON FILE | | | | | | | |
| 108739 | CORTES BURGOS, RAYZEL | ADDRESS ON FILE | | | | | | | |
| 108740 | CORTES CAAMANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 108741 | CORTES CABAN, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 108742 | Cortes Caban, Victor G. | ADDRESS ON FILE | | | | | | | |
| 108743 | CORTES CABASQUINI, JUAN | ADDRESS ON FILE | | | | | | | |
| 108744 | CORTES CACERES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 1671755 | Cortes Calo, Carmen S | ADDRESS ON FILE | | | | | | | |
| 108745 | CORTES CAMACHO, JUAN H | ADDRESS ON FILE | | | | | | | |
| 108746 | CORTES CAMERON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1976890 | CORTES CAMERON, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 108747 | Cortes Cameron, Angel G. | ADDRESS ON FILE | | | | | | | |
| 108749 | CORTES CAMERON, JAIME | ADDRESS ON FILE | | | | | | | |
| 108748 | Cortes Cameron, Jaime | ADDRESS ON FILE | | | | | | | |
| 108750 | CORTES CAMERON, LESMAS | ADDRESS ON FILE | | | | | | | |
| 108751 | Cortes Cameron, Neysa L | ADDRESS ON FILE | | | | | | | |
| 108752 | CORTES CANDELARIA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 108753 | CORTES CARABALLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 108754 | CORTES CARABALLO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 108755 | CORTES CARAMBOT, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1866478 | CORTES CARDMA, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 108756 | CORTES CARDONA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 786839 | CORTES CARDONA, DORALICE | ADDRESS ON FILE | | | | | | | |
| 108757 | CORTES CARDONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 108758 | CORTES CARDONA, MARANGELYS | ADDRESS ON FILE | | | | | | | |
| 108759 | CORTES CARDONA, OLIVA | ADDRESS ON FILE | | | | | | | |
| 108760 | CORTES CARDONA, YAMALIS | ADDRESS ON FILE | | | | | | | |
| 108761 | CORTES CARERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 108762 | CORTES CARRASCO, NORMA | ADDRESS ON FILE | | | | | | | |
| 108763 | CORTES CARRASCO, NORMA L | ADDRESS ON FILE | | | | | | | |
| 108764 | CORTES CARRASQUELLO, GER | ADDRESS ON FILE | | | | | | | |
| 108765 | CORTES CARRASQUILLO, YARELIS | ADDRESS ON FILE | | | | | | | |
| 786840 | CORTES CARRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 108766 | CORTES CARRERO, EMERITO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108767 | CORTES CARRERO, NOEL O. | ADDRESS ON FILE | | | | | | | |
| 108769 | CORTES CARRION, ANA | ADDRESS ON FILE | | | | | | | |
| 108770 | Cortes Carrion, Carlos I | ADDRESS ON FILE | | | | | | | |
| 108771 | CORTES CARRION, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 108772 | CORTES CARTAGENA, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 108773 | CORTES CARTAGENA, JENISSE | ADDRESS ON FILE | | | | | | | |
| 1258090 | CORTES CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 108774 | CORTES CARTAGENA, SHARON | ADDRESS ON FILE | | | | | | | |
| 108775 | CORTES CASIANO, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 108776 | CORTES CASIANO, FRANCICO | ADDRESS ON FILE | | | | | | | |
| 786841 | CORTES CASIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 786842 | CORTES CASIANO, GLORICEL | ADDRESS ON FILE | | | | | | | |
| 786843 | CORTES CASIANO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 108777 | CORTES CASIANO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 108778 | CORTES CASILLAS, MARINA | ADDRESS ON FILE | | | | | | | |
| 108779 | CORTES CASTELLANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 108780 | Cortes Castellano, Jose E | ADDRESS ON FILE | | | | | | | |
| 108781 | CORTES CASTILLO, RAYMOND J. | ADDRESS ON FILE | | | | | | | |
| 108782 | Cortes Castro, Daniel | ADDRESS ON FILE | | | | | | | |
| 108783 | CORTES CASTRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 108784 | CORTES CASTRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 108785 | CORTES CASTRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 108786 | CORTES CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 108474 | CORTES CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 108787 | CORTES CASTRO, MILTON J. | ADDRESS ON FILE | | | | | | | |
| 786844 | CORTES CASTRO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 2133392 | Cortes Centeno, Anita | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 108788 | CORTES CENTENO, JORGE | ADDRESS ON FILE | | | | | | | |
| 108789 | CORTES CHAMORRO, RUTH | ADDRESS ON FILE | | | | | | | |
| 108790 | CORTES CHAPARRO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 108791 | CORTES CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 108792 | Cortes Cintron, Angel | ADDRESS ON FILE | | | | | | | |
| 108793 | CORTES CINTRON, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 108794 | CORTES CINTRON, EVA | ADDRESS ON FILE | | | | | | | |
| 108795 | Cortes Classen, Israel | ADDRESS ON FILE | | | | | | | |
| 108796 | CORTES CLAUDIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 786845 | CORTES CLAUDIO, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 108797 | CORTES COLLAZO, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108798 | CORTES COLLAZO, EDIXA | ADDRESS ON FILE | | | | | | | |
| 1621488 | Cortes Collazo, Edna L | ADDRESS ON FILE | | | | | | | |
| 108799 | CORTES COLLAZO, EDNA L | ADDRESS ON FILE | | | | | | | |
| 108800 | CORTES COLLAZO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1611504 | CORTES COLLAZO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 108801 | CORTES COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 108802 | CORTES COLLAZO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1637821 | Cortes Collazo, Nestor L | ADDRESS ON FILE | | | | | | | |
| 108803 | CORTES COLON, ADAMIDES | ADDRESS ON FILE | | | | | | | |
| 108804 | CORTES COLON, AIXA M | ADDRESS ON FILE | | | | | | | |
| 108805 | CORTES COLON, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 108349 | CORTES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 108806 | CORTES COLON, ANGEL N. | ADDRESS ON FILE | | | | | | | |
| 108807 | CORTES COLON, ARABY | ADDRESS ON FILE | | | | | | | |
| 108808 | CORTES COLON, DOEL | ADDRESS ON FILE | | | | | | | |
| 1924707 | Cortes Colon, Doel | ADDRESS ON FILE | | | | | | | |
| 108809 | CORTES COLON, DORIANN | ADDRESS ON FILE | | | | | | | |
| 108810 | Cortes Colon, Franchezka | ADDRESS ON FILE | | | | | | | |
| 108811 | CORTES COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 108812 | CORTES COLON, IRIS MARIE | ADDRESS ON FILE | | | | | | | |
| 108813 | CORTES COLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 108814 | CORTES COLON, JANET | ADDRESS ON FILE | | | | | | | |
| 108815 | CORTES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 108816 | CORTES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 108817 | CORTES COLON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 108818 | CORTES COLON, MARYANN | ADDRESS ON FILE | | | | | | | |
| 108819 | CORTES COLON, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| 108820 | CORTES COLON, PILAR | ADDRESS ON FILE | | | | | | | |
| 108821 | CORTES COLON, REY E | ADDRESS ON FILE | | | | | | | |
| 108822 | Cortes Colon, William | ADDRESS ON FILE | | | | | | | |
| 108823 | CORTES COLON, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 2220287 | Cortes Colon, William A. | ADDRESS ON FILE | | | | | | | |
| 2000787 | Cortes Colon, William Axel | ADDRESS ON FILE | | | | | | | |
| 2097460 | Cortes Colon, William Axel | ADDRESS ON FILE | | | | | | | |
| 2000787 | Cortes Colon, William Axel | ADDRESS ON FILE | | | | | | | |
| 2094014 | CORTES COLON, WILLIAM AXEL | ADDRESS ON FILE | | | | | | | |
| 2097460 | Cortes Colon, William Axel | ADDRESS ON FILE | | | | | | | |
| 2099062 | Cortes Colon, William Ayel | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108824 | CORTES CONCEPCION, ANALYZ | ADDRESS ON FILE | | | | | | | |
| 108825 | CORTES CONCEPCION, DAVID | ADDRESS ON FILE | | | | | | | |
| 633791 | CORTES CONSTRUCTION | 3 CALLE MRS QUINTANA | | | | MOCA | PR | 00676 | |
| 633792 | CORTES CONSTRUCTION | PO BOX 232 | | | | MOCA | PR | 00676 | |
| 108826 | CORTES CORCHADO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 786846 | CORTES CORDERO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 2154974 | Cortes Cordero, Cecilio | ADDRESS ON FILE | | | | | | | |
| 108827 | CORTES CORDERO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 108828 | CORTES CORDERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 108829 | CORTES CORDERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 108830 | CORTES CORDERO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 108831 | CORTES CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 108832 | CORTES CORDERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 108833 | CORTES CORDERO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 108834 | CORTES CORDERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 108835 | CORTES CORDERO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 108837 | CORTES CORDERO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 108838 | CORTES CORDERO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 108839 | CORTES CORDERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 108840 | CORTES CORDERO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 108841 | CORTES CORDERO, VIVIANA V | ADDRESS ON FILE | | | | | | | |
| 108842 | Cortes Coriano, Hector L. | ADDRESS ON FILE | | | | | | | |
| 108843 | CORTES CORREA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 108844 | CORTES CORREA, ISAMER | ADDRESS ON FILE | | | | | | | |
| 786847 | CORTES CORREA, ISAMER | ADDRESS ON FILE | | | | | | | |
| 786848 | CORTES CORREA, ISAMER | ADDRESS ON FILE | | | | | | | |
| 108845 | CORTES CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 108846 | Cortes Correa, Manuel | ADDRESS ON FILE | | | | | | | |
| 108847 | CORTES CORREA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 108848 | CORTES CORREA, SARA H. | ADDRESS ON FILE | | | | | | | |
| 108849 | Cortes Correa, Tania E | ADDRESS ON FILE | | | | | | | |
| 108850 | CORTES CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 108851 | CORTES CORTES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 108852 | CORTES CORTES, DAIANA | ADDRESS ON FILE | | | | | | | |
| 108853 | CORTES CORTES, DAIANE | ADDRESS ON FILE | | | | | | | |
| 108854 | CORTES CORTES, ELISA | ADDRESS ON FILE | | | | | | | |
| 108855 | CORTES CORTES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 108856 | CORTES CORTES, FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108857 | CORTES CORTES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 108858 | CORTES CORTES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 108859 | CORTES CORTES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 108860 | CORTES CORTES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 108862 | CORTES CORTES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 108863 | CORTES CORTES, MARIE L | ADDRESS ON FILE | | | | | | | |
| 108864 | CORTES CORTES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 108865 | CORTES CORTES, YANIRA T | ADDRESS ON FILE | | | | | | | |
| 108866 | CORTES CORUJO, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 108867 | CORTES COSS, EVA | ADDRESS ON FILE | | | | | | | |
| 108868 | CORTES COTTO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 786849 | CORTES CRESPO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 108869 | CORTES CRESPO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 108870 | CORTES CRESPO, ANA L | ADDRESS ON FILE | | | | | | | |
| 108871 | CORTES CRESPO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 786850 | CORTES CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 108872 | CORTES CRESPO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1650600 | CORTES CRUZ , VIMARY | ADDRESS ON FILE | | | | | | | |
| 786851 | CORTES CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 108873 | CORTES CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1873974 | Cortes Cruz, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 108874 | CORTES CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 108875 | CORTES CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 786852 | CORTES CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 1802268 | Cortes Cruz, Esther M. | HC 02 Buzon 5204 | | | | Penuelas | PR | 00624 | |
| 108876 | CORTES CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 108877 | CORTES CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 108879 | CORTES CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 108880 | Cortes Cruz, Juan L | ADDRESS ON FILE | | | | | | | |
| 786853 | CORTES CRUZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 108881 | CORTES CRUZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 1877315 | Cortes Cruz, Julia M. | ADDRESS ON FILE | | | | | | | |
| 786855 | CORTES CRUZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 108882 | CORTES CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 108883 | CORTES CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 786856 | CORTES CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 108884 | CORTES CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419316 | CORTÉS CRUZ, MARÍA A. | CORTÉS CRUZ, MARÍA A. | 1425 PASEO DEL FIN PRIMERA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 108885 | CORTES CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 108886 | CORTES CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 108887 | CORTES CRUZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 108888 | CORTES CRUZ, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 108889 | CORTES CRUZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 108890 | CORTES CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 108891 | CORTES CRUZ, SARA M | ADDRESS ON FILE | | | | | | | |
| 1833038 | Cortes Cruz, Sara M. | ADDRESS ON FILE | | | | | | | |
| 108892 | CORTES CRUZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| 786857 | CORTES CRUZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| 1696737 | Cortés Cruz, Vimary | ADDRESS ON FILE | | | | | | | |
| 108893 | Cortes Cuevas, Gloryvee | ADDRESS ON FILE | | | | | | | |
| 108894 | CORTES CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 108895 | CORTES CUEVAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 786858 | CORTES CUEVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 108897 | CORTES CUEVAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 108898 | CORTES CUEVAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 786859 | CORTES CUEVAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 108899 | CORTES DAPENA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 108900 | CORTES DAVILA, AIDA VARYS | ADDRESS ON FILE | | | | | | | |
| 786860 | CORTES DAVILA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 108901 | CORTES DAVILA, MARTA | ADDRESS ON FILE | | | | | | | |
| 108902 | Cortes Davila, Oscar | ADDRESS ON FILE | | | | | | | |
| 108903 | CORTES DE BRUNO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1729375 | Cortes De Jesus, Enid | ADDRESS ON FILE | | | | | | | |
| 108905 | CORTES DE JESUS, ENID | ADDRESS ON FILE | | | | | | | |
| 108906 | CORTES DE JESUS, ENID | ADDRESS ON FILE | | | | | | | |
| 1675515 | Cortes De Jesus, Evelyn | ADDRESS ON FILE | | | | | | | |
| 108907 | CORTES DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 108908 | CORTES DE JESUS, IRMA | ADDRESS ON FILE | | | | | | | |
| 108909 | Cortes De Jesus, Juan Pedro | ADDRESS ON FILE | | | | | | | |
| 786861 | CORTES DE JESUS, LEONOR | ADDRESS ON FILE | | | | | | | |
| 108910 | CORTES DE JESUS, LEONOR | ADDRESS ON FILE | | | | | | | |
| 108911 | Cortes De Jesus, Maribel | ADDRESS ON FILE | | | | | | | |
| 108912 | CORTES DE JESUS, MIANEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108913 | CORTES DE LA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 108914 | CORTES DE LA ROSA, ELIA | ADDRESS ON FILE | | | | | | | |
| 108915 | CORTES DE LEON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 108916 | CORTES DE QUINONEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 108917 | CORTES DECLET, LEILANI | ADDRESS ON FILE | | | | | | | |
| 108918 | CORTES DELGADO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 1749237 | CORTES DELGADO, EVELYN | CALLE 43 AL-13 JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00985 | |
| 786862 | CORTES DELGADO, EVELYN | JARDINES DE CONTRY CLUB | AQ 18 CALLE 38 | | | CAROLINA | PR | 00630 | |
| 108919 | CORTES DELGADO, EVELYN | P O BOX 1771 | | | | CAROLINA | PR | 00984 | |
| 108920 | CORTES DELGADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 108921 | CORTES DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 108922 | CORTES DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 108923 | CORTES DELGADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 108924 | CORTES DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 108925 | CORTES DIAZ, CARLOS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 786863 | CORTES DIAZ, DINA S | ADDRESS ON FILE | | | | | | | |
| 108926 | CORTES DIAZ, DINA S | ADDRESS ON FILE | | | | | | | |
| 108927 | CORTES DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 108928 | CORTES DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 108929 | CORTES DIAZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 108930 | CORTES DIAZ, MANASES | ADDRESS ON FILE | | | | | | | |
| 108931 | CORTES DIAZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 108932 | CORTES DIAZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 108933 | CORTES DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1902263 | Cortes Diaz, Simara | ADDRESS ON FILE | | | | | | | |
| 108934 | CORTES DIAZ, SIMARA M | ADDRESS ON FILE | | | | | | | |
| 1419317 | CORTES DIAZ, SIMARA M. | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 108935 | CORTES DIOSES, DARIO | ADDRESS ON FILE | | | | | | | |
| 2075374 | Cortes Dominicci, Herminio | ADDRESS ON FILE | | | | | | | |
| 108936 | CORTES ECHEVARRIA, DESEADO | ADDRESS ON FILE | | | | | | | |
| 108937 | CORTES ECHEVARRIA, MILCA | ADDRESS ON FILE | | | | | | | |
| 1823574 | CORTES ECHEVARRIA, ZABDIEL | ADDRESS ON FILE | | | | | | | |
| 633793 | CORTES ELECTRIC | PO BOX 141686 | | | | ARECIBO | PR | 00614 | |
| 633794 | CORTES EQUIPMENT & KITCHEN SUPPLIES | PO BOX 2600 SUITE 236 | | | | MOCA | PR | 00676 | |
| 108939 | CORTES ERNANDEZ MD, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 108940 | CORTES ESCRIBANO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 108941 | CORTES ESTELA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 108942 | Cortes Estela, Orlando | ADDRESS ON FILE | | | | | | | |
| 108943 | CORTES ESTREMERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 108945 | CORTES FANTAUZZI, JULIO | ADDRESS ON FILE | | | | | | | |
| 108944 | CORTES FANTAUZZI, JULIO | ADDRESS ON FILE | | | | | | | |
| 108946 | CORTES FANTAUZZI, LAURA M | ADDRESS ON FILE | | | | | | | |
| 786864 | CORTES FANTAUZZI, LAURA M | ADDRESS ON FILE | | | | | | | |
| 108947 | CORTES FELICIANO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 786865 | CORTES FELICIANO, ARIEL M | ADDRESS ON FILE | | | | | | | |
| 108949 | CORTES FELICIANO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 108950 | CORTES FELICIANO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 108878 | CORTES FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 108951 | CORTES FELICIANO, ROSA | ADDRESS ON FILE | | | | | | | |
| 108952 | CORTES FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 108953 | CORTES FERNANDEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 2066872 | Cortes Fernandez, Iris N | ADDRESS ON FILE | | | | | | | |
| 108954 | CORTES FERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 786866 | CORTES FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 108955 | CORTES FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2091854 | Cortes Fernandez, Rafael | ADDRESS ON FILE | | | | | | | |
| 786867 | CORTES FERNANDEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 108956 | CORTES FIGUEROA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 108957 | CORTES FIGUEROA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 108958 | CORTES FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| 108959 | CORTES FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| 108960 | CORTES FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 108961 | CORTES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 108962 | CORTES FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |
| 108963 | CORTES FIGUEROA, RUFINO | ADDRESS ON FILE | | | | | | | |
| 108964 | CORTES FIGUEROA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 108965 | CORTES FLORES, ADELA M | ADDRESS ON FILE | | | | | | | |
| 108966 | CORTES FLORES, ANA L | ADDRESS ON FILE | | | | | | | |
| 108967 | CORTES FLORES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 108968 | CORTES FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 108896 | CORTES FLORES, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 108768 | CORTES FLORES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 108969 | Cortes Flores, Wilfredo | Barrio Obrero | 746 Calle 10 | | | San Juan | PR | 00923 | |
| 1419318 | CORTES FLORES, WILFREDO | LIBARDO HERNANDEZ PEREZ | PO BOX 2764 | | | BAYAMON | PR | 00960-2764 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1808703 | Cortes Fonesca, Mirta S. | ADDRESS ON FILE | | | | | | | |
| 1877135 | Cortes Fonseca, Mirta S. | ADDRESS ON FILE | | | | | | | |
| 1994203 | Cortes Fonseca, Mirta S. | ADDRESS ON FILE | | | | | | | |
| 2059472 | Cortes Fonseca, Mirta S. | ADDRESS ON FILE | | | | | | | |
| 108971 | CORTES FONSECA, MIRTA S. | ADDRESS ON FILE | | | | | | | |
| 108972 | CORTES FONTANEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 108973 | CORTES FONTANEZ, ELISSONED | ADDRESS ON FILE | | | | | | | |
| 644995 | Cortes Fontanez, Elissoned | ADDRESS ON FILE | | | | | | | |
| 108975 | CORTES FUENTES, LEIDA | ADDRESS ON FILE | | | | | | | |
| 786868 | CORTES FUENTES, LEIDA | ADDRESS ON FILE | | | | | | | |
| 108976 | CORTES FUENTES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 108977 | CORTES FUENTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 108978 | CORTES GALAN, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 108979 | CORTES GALARZA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 786869 | CORTES GALARZA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 108980 | CORTES GALARZA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 108981 | CORTES GALARZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 108982 | CORTES GALVAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 786870 | CORTES GARAY, MARIA A | ADDRESS ON FILE | | | | | | | |
| 108983 | CORTES GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 108984 | CORTES GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 108985 | Cortes Garcia, Joel | ADDRESS ON FILE | | | | | | | |
| 108986 | CORTES GARCIA, LUNILDA | ADDRESS ON FILE | | | | | | | |
| 1461201 | CORTES GARCIA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 108987 | CORTES GARCIA, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 108988 | CORTES GARCIA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 108989 | CORTES GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 786871 | CORTES GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 108990 | CORTES GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 108991 | CORTES GAVINO, ELIA | ADDRESS ON FILE | | | | | | | |
| 108992 | CORTES GELI, RUBEN | ADDRESS ON FILE | | | | | | | |
| 633795 | CORTES GINES ALCIDES | 424 CALLE MOREL CAMPOS | | | | SAN JUAN | PR | 00915 | |
| 108993 | CORTES GINES, MARIA | ADDRESS ON FILE | | | | | | | |
| 108994 | CORTES GOMEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 786872 | CORTES GOMEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 108995 | CORTES GOMEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 108996 | Cortes Gomez, Norbert | ADDRESS ON FILE | | | | | | | |
| 108997 | Cortes Gomez, Rafael A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 786873 | CORTES GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 108998 | CORTES GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 108999 | CORTES GONZALES, IRVIN | ADDRESS ON FILE | | | | | | | |
| 1962030 | Cortes Gonzalez , Ana M. | ADDRESS ON FILE | | | | | | | |
| 109000 | Cortes Gonzalez, Abel | ADDRESS ON FILE | | | | | | | |
| 109001 | CORTES GONZALEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 109002 | CORTES GONZALEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 786875 | CORTES GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1912474 | Cortes Gonzalez, Ana M. | ADDRESS ON FILE | | | | | | | |
| 1897401 | Cortes Gonzalez, Ana M. | ADDRESS ON FILE | | | | | | | |
| 109005 | CORTES GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 786877 | CORTES GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 109006 | CORTES GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 109007 | CORTES GONZALEZ, AWILDA V. | ADDRESS ON FILE | | | | | | | |
| 109008 | CORTES GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 109009 | CORTES GONZALEZ, BETMARIE | ADDRESS ON FILE | | | | | | | |
| 109010 | CORTES GONZALEZ, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 786878 | CORTES GONZALEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 109011 | CORTES GONZALEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 1961489 | Cortes Gonzalez, Cesar | ADDRESS ON FILE | | | | | | | |
| 786879 | CORTES GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 109012 | CORTES GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 109013 | CORTES GONZALEZ, DARLINE | ADDRESS ON FILE | | | | | | | |
| 109014 | CORTES GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 1756840 | Cortes González, Edwin | ADDRESS ON FILE | | | | | | | |
| 109015 | Cortes Gonzalez, Ernesto L | ADDRESS ON FILE | | | | | | | |
| 109016 | CORTES GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 109017 | CORTES GONZALEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 109018 | CORTES GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 109019 | CORTES GONZALEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 109020 | CORTES GONZALEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 786881 | CORTES GONZALEZ, ISIS M | ADDRESS ON FILE | | | | | | | |
| 1924356 | Cortes Gonzalez, Isis M. | ADDRESS ON FILE | | | | | | | |
| 109022 | CORTES GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 109023 | CORTES GONZALEZ, LIZ A | ADDRESS ON FILE | | | | | | | |
| 786882 | CORTES GONZALEZ, LIZ A | ADDRESS ON FILE | | | | | | | |
| 109024 | CORTES GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 109025 | CORTES GONZALEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109026 | CORTES GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1639355 | Cortes Gonzalez, Milagros | ADDRESS ON FILE | | | | | | | |
| 109027 | CORTES GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 109028 | CORTES GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 109029 | CORTES GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 109030 | CORTES GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 852516 | CORTÉS GONZÁLEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 109031 | CORTES GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 109032 | CORTES GONZALEZ, ROSAMALI | ADDRESS ON FILE | | | | | | | |
| 1768684 | CORTES GONZALEZ, ROSAMALI | ADDRESS ON FILE | | | | | | | |
| 109033 | CORTES GONZALEZ, SONIA Y | ADDRESS ON FILE | | | | | | | |
| 109034 | CORTES GONZALEZ, SONIA Y. | ADDRESS ON FILE | | | | | | | |
| 109035 | CORTES GONZALEZ, VIVIAN A | ADDRESS ON FILE | | | | | | | |
| 109037 | CORTES GONZALEZ, WENDELYN | ADDRESS ON FILE | | | | | | | |
| 109036 | CORTES GONZALEZ, WENDELYN | ADDRESS ON FILE | | | | | | | |
| 109038 | CORTES GONZALEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 109039 | CORTES GONZALEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 786884 | CORTES GONZALEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 109040 | CORTES GONZALEZ, ZUJEIDY | ADDRESS ON FILE | | | | | | | |
| 109041 | CORTES GONZALEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 109042 | CORTES GORDIAN, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 109043 | CORTES GORDIAN, NATALIE | ADDRESS ON FILE | | | | | | | |
| 109044 | CORTES GUADALUPE, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 109045 | Cortes Guadalupe, Miguel A | ADDRESS ON FILE | | | | | | | |
| 109046 | CORTES GUZMAN, AIDA L | ADDRESS ON FILE | | | | | | | |
| 109047 | CORTES GUZMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 109048 | CORTES GUZMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 109049 | CORTES GUZMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 109050 | CORTES GUZMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 1425130 | CORTES HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 109052 | Cortes Hernandez, Aneudi | ADDRESS ON FILE | | | | | | | |
| 109053 | CORTES HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 109054 | CORTES HERNANDEZ, CARELY | ADDRESS ON FILE | | | | | | | |
| 786885 | CORTES HERNANDEZ, CARELY | ADDRESS ON FILE | | | | | | | |
| 109055 | Cortes Hernandez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 786886 | CORTES HERNANDEZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 786887 | CORTES HERNANDEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 109056 | CORTES HERNANDEZ, EDGARD E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 109057 | Cortes Hernandez, Ednardo | ADDRESS ON FILE | | | | | | | |
| 109058 | CORTES HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 109059 | CORTES HERNANDEZ, GEYRAMAYRIS | ADDRESS ON FILE | | | | | | | |
| 109060 | CORTES HERNANDEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 1658803 | Cortes Hernandez, Gladys Evelyn | ADDRESS ON FILE | | | | | | | |
| 109061 | CORTES HERNANDEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 109062 | CORTES HERNANDEZ, JOVAN E | ADDRESS ON FILE | | | | | | | |
| 109063 | CORTES HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 109064 | CORTES HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 255954 | CORTES HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 109065 | Cortes Hernandez, Julio | ADDRESS ON FILE | | | | | | | |
| 109066 | CORTES HERNANDEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 109067 | CORTES HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 109068 | Cortes Hernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| 109069 | Cortes Hernandez, Luis O | ADDRESS ON FILE | | | | | | | |
| 786888 | CORTES HERNANDEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 109070 | CORTES HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 109071 | CORTES HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 109072 | Cortes Hernandez, Mileksy | ADDRESS ON FILE | | | | | | | |
| 109073 | CORTES HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1950986 | Cortes Hernandez, Osualdo | ADDRESS ON FILE | | | | | | | |
| 1950986 | Cortes Hernandez, Osualdo | ADDRESS ON FILE | | | | | | | |
| 1950986 | Cortes Hernandez, Osualdo | ADDRESS ON FILE | | | | | | | |
| 734105 | CORTES HERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 109074 | Cortes Hernandez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 109075 | CORTES HERNANDEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 1719281 | Cortes Hernandez, Salvador | ADDRESS ON FILE | | | | | | | |
| 1726712 | Cortes Hernandez, Salvador | ADDRESS ON FILE | | | | | | | |
| 109076 | CORTES HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 109077 | CORTES HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 786889 | CORTES HERNANDEZ, WANDA J | ADDRESS ON FILE | | | | | | | |
| 109078 | CORTES HERRERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 109079 | CORTES HIDALGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 109080 | CORTES HIDALGO, VANELLY L | ADDRESS ON FILE | | | | | | | |
| 109081 | CORTES HIDALGO, VANELLY L. | ADDRESS ON FILE | | | | | | | |
| 109082 | CORTES IGARTUA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 109083 | CORTES IGARTUA, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109084 | CORTES IGARTUA, MODESTA | ADDRESS ON FILE | | | | | | | |
| 109085 | CORTES IGARTUA, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 786890 | CORTES IGARTUA, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 2120304 | CORTES IGARTUA, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 109086 | CORTES INDUSTRIAL ORGANIZATION | PARQUE INSUSTRIAL RIO CANAS | CALLE CENTRAL ESQUINA NORTE | | | CAGUAS | PR | 00725 | |
| 633796 | CORTES INDUSTRIAL ORGANIZATION | PO BOX 41264 | | | | SAN JUAN | PR | 00940 | |
| 109087 | CORTES INDUSTRIAL ORGANIZATION INC | PO BOX 41264 | | | | San Juan | PR | 00940 | |
| 2037802 | Cortes Irizarry, Agnes | ADDRESS ON FILE | | | | | | | |
| 109090 | CORTES IRIZARRY, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1798317 | Cortes Irizarry, Carlos | C/O Lugo Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli, Attorney at Law | PO Box 34 | | Fajardo | PR | 00738 | |
| 1419319 | CORTES Irizarry, CARLOS | LUIS LUGO EMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| 1798317 | Cortes Irizarry, Carlos | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | |
| 109091 | CORTES IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 109092 | CORTES IRIZARRY, NOEMI | ADDRESS ON FILE | | | | | | | |
| 109093 | CORTES IRIZARRY, RICARDO | ADDRESS ON FILE | | | | | | | |
| 786891 | CORTES IRIZARRY, RICARDO | ADDRESS ON FILE | | | | | | | |
| 109094 | CORTES IRIZARRY, YENITZA | ADDRESS ON FILE | | | | | | | |
| 109095 | Cortes Jaime, Edwin | ADDRESS ON FILE | | | | | | | |
| 109096 | CORTES JAIME, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 109097 | CORTES JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 109098 | CORTES JIMENEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 109099 | CORTES JIMENEZ, GILBERTO J. | ADDRESS ON FILE | | | | | | | |
| 109100 | CORTES JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 109101 | CORTES JOBETH CUBERO | HC 4 BOX 43010 | | | | HATILLO | PR | 00659 | |
| 109102 | CORTES JUARBE, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 109103 | CORTES KATELNIKOFF, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109104 | CORTES KEISER, DENNIS | ADDRESS ON FILE | | | | | | | |
| 109105 | CORTES KEISER, MELVIN | ADDRESS ON FILE | | | | | | | |
| 109106 | CORTES KOCH, MIRTHA G | ADDRESS ON FILE | | | | | | | |
| 109107 | CORTES KUILAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 109108 | Cortes Laboy, Evelyn | ADDRESS ON FILE | | | | | | | |
| 109109 | CORTES LACLAUSTRA, WANDA | ADDRESS ON FILE | | | | | | | |
| 1472866 | Cortes Lajara, Francis | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1472866 | Cortes Lajara, Francis | ADDRESS ON FILE | | | | | | | |
| 109111 | CORTES LAJARA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 786892 | CORTES LANZA, DIANA | ADDRESS ON FILE | | | | | | | |
| 109112 | CORTES LANZA, DIANA | ADDRESS ON FILE | | | | | | | |
| 109113 | CORTES LANZO, ZUANET | ADDRESS ON FILE | | | | | | | |
| 109114 | CORTES LARREGUI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 109115 | CORTES LEBRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 109116 | CORTES LEBRON, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 109117 | CORTES LEDESMA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 633797 | CORTES LOCK INC | URB ROYAL PALM | IF 37 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 109118 | CORTES LOPEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 109119 | CORTES LOPEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 786893 | CORTES LOPEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 109120 | CORTES LOPEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 109121 | CORTES LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 109122 | CORTES LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 109123 | CORTES LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 109124 | CORTES LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 109125 | CORTES LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 109127 | CORTES LOPEZ, JOBETH | ADDRESS ON FILE | | | | | | | |
| 109126 | Cortes Lopez, Jobeth | ADDRESS ON FILE | | | | | | | |
| 109129 | CORTES LOPEZ, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 109130 | CORTES LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1702388 | CORTES LOPEZ, LUZ NEREIDA | ADDRESS ON FILE | | | | | | | |
| 109131 | CORTES LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 109132 | CORTES LOPEZ, MILEXY Y | ADDRESS ON FILE | | | | | | | |
| 109133 | CORTES LOPEZ, MIRELI ANN | ADDRESS ON FILE | | | | | | | |
| 109134 | CORTES LOPEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 109135 | CORTES LOPEZ, MISRAEL | ADDRESS ON FILE | | | | | | | |
| 109136 | CORTES LOPEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 109137 | CORTES LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 109138 | CORTES LORENZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 109139 | CORTES LORENZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 786894 | CORTES LORENZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 109140 | CORTES LORENZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 109141 | CORTES LORENZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 109142 | CORTES LORENZO, REINALDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109143 | CORTES LORENZO, ZULEIRA | ADDRESS ON FILE | | | | | | | |
| 109144 | CORTES LUCIANO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 786895 | CORTES LUCIANO, ITZAVELISSE | ADDRESS ON FILE | | | | | | | |
| 109145 | CORTES LUGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 109146 | CORTES LUGO, JOSEPH LOUIS | ADDRESS ON FILE | | | | | | | |
| 251451 | CORTES LUGO, JOSEPH LOUIS | ADDRESS ON FILE | | | | | | | |
| 1879413 | Cortes Lugo, Jovita | ADDRESS ON FILE | | | | | | | |
| 109147 | CORTES LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 109148 | CORTES MAISONET MD, GREGORIO A | ADDRESS ON FILE | | | | | | | |
| 109149 | CORTES MAISONET, MELBA R | ADDRESS ON FILE | | | | | | | |
| 109150 | CORTES MALDONADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 109151 | Cortes Maldonado, Blanca R. | ADDRESS ON FILE | | | | | | | |
| 109152 | CORTES MALDONADO, FRANCISCO E | ADDRESS ON FILE | | | | | | | |
| 109153 | CORTES MALDONADO, JOHN | ADDRESS ON FILE | | | | | | | |
| 109154 | Cortes Maldonado, Jose L | ADDRESS ON FILE | | | | | | | |
| 109155 | CORTES MALDONADO, LEIDA M | ADDRESS ON FILE | | | | | | | |
| 109156 | CORTES MALDONADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 786896 | CORTES MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 109157 | CORTES MALDONADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 109158 | CORTES MALDONADO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 109159 | CORTES MALDONADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 109160 | CORTES MALDONADO, REBECA | ADDRESS ON FILE | | | | | | | |
| 109161 | CORTES MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 109162 | CORTES MARCIAL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 1419320 | CORTES MARQUEZ, CARMEN | ALEXANDRA NOLLA ACOSTA | 3051 AVE. JUAN HERNANDEZ ORTIZ STE. 202 | | | ISABELA | PR | 00662 | |
| 109163 | CORTES MARQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 109164 | CORTES MARTINEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 33362 | Cortes Martinez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 2199868 | Cortes Martinez, Carlos Jose | ADDRESS ON FILE | | | | | | | |
| 2199868 | Cortes Martinez, Carlos Jose | ADDRESS ON FILE | | | | | | | |
| 109165 | Cortes Martinez, Felix | ADDRESS ON FILE | | | | | | | |
| 109166 | CORTES MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109167 | CORTES MARTINEZ, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 109168 | CORTES MARTINEZ, JOE E | ADDRESS ON FILE | | | | | | | |
| 2199891 | Cortes Martinez, Juan Gabriel | ADDRESS ON FILE | | | | | | | |
| 2199891 | Cortes Martinez, Juan Gabriel | ADDRESS ON FILE | | | | | | | |
| 109169 | CORTES MARTINEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 109170 | Cortes Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| 109171 | CORTES MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 109172 | CORTES MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 109173 | Cortes Martinez, Marilyn J | ADDRESS ON FILE | | | | | | | |
| 109174 | CORTES MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 109175 | CORTES MARTINEZ, ROCHELLIE | ADDRESS ON FILE | | | | | | | |
| 109176 | CORTES MARTINEZ, SHEYLIANN | ADDRESS ON FILE | | | | | | | |
| 109177 | CORTES MATIAS, MARISEL | ADDRESS ON FILE | | | | | | | |
| 109178 | CORTES MATIAS, TERESA | ADDRESS ON FILE | | | | | | | |
| 109179 | CORTES MAXAN, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 109180 | CORTES MAXAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 1494650 | Cortes Medero, Maria E | ADDRESS ON FILE | | | | | | | |
| 109181 | CORTES MEDERO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 109110 | CORTES MEDERO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 109182 | CORTES MEDERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 765425 | CORTES MEDERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 109183 | CORTES MEDERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 109184 | CORTES MEDINA, ADALIS A | ADDRESS ON FILE | | | | | | | |
| 109185 | CORTES MEDINA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 786897 | CORTES MEDINA, AURA L | ADDRESS ON FILE | | | | | | | |
| 109186 | CORTES MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 109187 | CORTES MEDINA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 109188 | CORTES MEDINA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 109189 | CORTES MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 109190 | CORTES MEDINA, SONIA | ADDRESS ON FILE | | | | | | | |
| 109191 | Cortes Mejias, Carlos | ADDRESS ON FILE | | | | | | | |
| 109192 | Cortes Mejias, Frank R | ADDRESS ON FILE | | | | | | | |
| 109193 | CORTES MEJIAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 109194 | Cortes Mejias, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 109195 | CORTES MELENDEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 109196 | CORTES MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1425131 | CORTES MENDEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 2121364 | CORTES MENDEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2059885 | CORTES MENDEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 109198 | CORTES MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 109199 | CORTES MENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 786898 | CORTES MENDEZ, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| 109200 | CORTES MENDEZ, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| 786899 | CORTES MENDEZ, LENNY | ADDRESS ON FILE | | | | | | | |
| 109201 | CORTES MENDEZ, LENNY J | ADDRESS ON FILE | | | | | | | |
| 109202 | CORTES MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 109203 | CORTES MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 109204 | CORTES MENDEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 786900 | CORTES MENDEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 109205 | CORTES MENDEZ, ZELMA | ADDRESS ON FILE | | | | | | | |
| 109206 | CORTES MENDEZ, ZELMA M. | ADDRESS ON FILE | | | | | | | |
| 109207 | CORTES MENDEZ, ZELMA M. | ADDRESS ON FILE | | | | | | | |
| 109208 | CORTES MENDOZA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 109209 | CORTES MENDOZA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 2094043 | Cortes Mendoza, Ruben | ADDRESS ON FILE | | | | | | | |
| 2029126 | Cortes Mendoza, Ruben | ADDRESS ON FILE | | | | | | | |
| 1980662 | Cortes Mendoza, Ruben | ADDRESS ON FILE | | | | | | | |
| 109211 | CORTES MERCADO MD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 109212 | CORTES MERCADO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 109213 | CORTES MERCADO, LINA | ADDRESS ON FILE | | | | | | | |
| 109214 | CORTES MERCADO, VILMA | ADDRESS ON FILE | | | | | | | |
| 109215 | CORTES MERCADQ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 109216 | CORTES MERCED, DAVID | ADDRESS ON FILE | | | | | | | |
| 109217 | CORTES MIJON, DORCAS J | ADDRESS ON FILE | | | | | | | |
| 2107016 | Cortes Mijon, Dorcas J. | ADDRESS ON FILE | | | | | | | |
| 109218 | CORTES MILLAN, ALEISA | ADDRESS ON FILE | | | | | | | |
| 840399 | CORTES MILLAN, ALEISA | ADDRESS ON FILE | | | | | | | |
| 109219 | CORTES MILLAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 109220 | CORTES MILLAN, NELSON | ADDRESS ON FILE | | | | | | | |
| 109221 | CORTES MILLAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 109222 | CORTES MIRANDA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 109223 | CORTES MIRO, ZULAIMA | ADDRESS ON FILE | | | | | | | |
| 1568059 | Cortes Mitchel, Mirna | ADDRESS ON FILE | | | | | | | |
| 109224 | CORTES MOLINA, HERALDA | ADDRESS ON FILE | | | | | | | |
| 109225 | CORTES MOLINA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 109226 | CORTES MOLINA, RAQUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 786901 | CORTES MOLINA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 109227 | Cortes Monsanto, Jose L | ADDRESS ON FILE | | | | | | | |
| 109228 | CORTES MONTALVO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 2000563 | CORTES MONTALVO, MYRNA DORIS | ADDRESS ON FILE | | | | | | | |
| 109229 | CORTES MONTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 109230 | CORTES MONTIJO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 109231 | CORTES MORA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 109232 | CORTES MORALES MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 109233 | CORTES MORALES MD, LUZ N | ADDRESS ON FILE | | | | | | | |
| 109234 | Cortes Morales, Alfredo | ADDRESS ON FILE | | | | | | | |
| 109235 | CORTES MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 109236 | CORTES MORALES, ANA C | ADDRESS ON FILE | | | | | | | |
| 109237 | CORTES MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 109238 | CORTES MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 109239 | CORTES MORALES, ELICEO | ADDRESS ON FILE | | | | | | | |
| 786902 | CORTES MORALES, ELICEO | ADDRESS ON FILE | | | | | | | |
| 109240 | CORTES MORALES, FLOR M | ADDRESS ON FILE | | | | | | | |
| 109241 | CORTES MORALES, GUAIRY | ADDRESS ON FILE | | | | | | | |
| 109242 | CORTES MORALES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 109243 | CORTES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 109244 | CORTES MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 1676382 | CORTES MORALES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 109246 | Cortes Morales, Restituto | ADDRESS ON FILE | | | | | | | |
| 109247 | CORTES MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 109248 | CORTES MORALES, YARIVELISSE | ADDRESS ON FILE | | | | | | | |
| 1764578 | Cortés Morals, Isabel | ADDRESS ON FILE | | | | | | | |
| 1764578 | Cortés Morals, Isabel | ADDRESS ON FILE | | | | | | | |
| 109249 | CORTES MOREIRA, ELSA | ADDRESS ON FILE | | | | | | | |
| 109250 | CORTES MORENO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 633798 | CORTES MOTOR | PO BOX 7543 | | | | PONCE | PR | 00732 | |
| 109251 | CORTES MUNIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 109252 | CORTES MUNIZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 786903 | CORTES MUNOZ, JACQUELINE J | ADDRESS ON FILE | | | | | | | |
| 109253 | CORTES MUNOZ, MYRNA A | ADDRESS ON FILE | | | | | | | |
| 109254 | CORTES NAVARRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 109128 | CORTES NAZARIO, IVAN | ADDRESS ON FILE | | | | | | | |
| 786904 | CORTES NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109255 | CORTES NEGRON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 109257 | CORTES NIEVES, AIDA | ADDRESS ON FILE | | | | | | | |
| 109258 | CORTES NIEVES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 109259 | CORTES NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 109260 | CORTES NIEVES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 109261 | Cortes Nieves, Raymond | ADDRESS ON FILE | | | | | | | |
| 109262 | CORTES NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 109263 | CORTES NIVAL, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| 109264 | CORTES NIVAL, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| 109265 | CORTES NOVOA, ERICK | ADDRESS ON FILE | | | | | | | |
| 109266 | Cortes Novoa, Erick | ADDRESS ON FILE | | | | | | | |
| 109267 | CORTES NUNEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 109268 | CORTES NUNEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 109269 | CORTES NUNEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 109270 | CORTES NUNEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 109271 | CORTES OCASIO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 109272 | CORTES O'FARRILL, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 109273 | CORTES OLABARRIETA, MIREILY G | ADDRESS ON FILE | | | | | | | |
| 109274 | CORTES OLIVERAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 109275 | CORTES OLIVERAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 109276 | CORTES OLMO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 109277 | CORTES OLMO, YANIXA | ADDRESS ON FILE | | | | | | | |
| 109278 | CORTES OQUENDO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 2010495 | Cortes Orona, Lourdes | ADDRESS ON FILE | | | | | | | |
| 109279 | CORTES ORONA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 109280 | Cortes Orta, Eliezel | ADDRESS ON FILE | | | | | | | |
| 1921348 | Cortes Ortega, Marlene | ADDRESS ON FILE | | | | | | | |
| 109281 | CORTES ORTEGA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 109282 | CORTES ORTIZ MD, WALTER | ADDRESS ON FILE | | | | | | | |
| 109283 | CORTES ORTIZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 109286 | CORTES ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 109285 | CORTES ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 786905 | CORTES ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 786906 | CORTES ORTIZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 109288 | CORTES ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 109289 | CORTES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 109290 | CORTES ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 109291 | CORTES ORTIZ, MAGDIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109292 | CORTES ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 786907 | CORTES ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 109293 | CORTES ORTIZ, NOEMI N. | ADDRESS ON FILE | | | | | | | |
| 109294 | CORTES ORTIZ, ORESTE | ADDRESS ON FILE | | | | | | | |
| 109295 | CORTES ORTIZ, ORESTE | ADDRESS ON FILE | | | | | | | |
| 109296 | CORTES ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 109297 | CORTES ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 2076988 | Cortes Ortiz, Zaida | ADDRESS ON FILE | | | | | | | |
| 786908 | CORTES OSORIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 109298 | CORTES OSORIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 254762 | CORTES OYOLA, JUANA | ADDRESS ON FILE | | | | | | | |
| 109299 | CORTES OYOLA, JUANA | ADDRESS ON FILE | | | | | | | |
| 109300 | CORTES OZOA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 109301 | CORTES PABON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 109302 | CORTES PABON, KENNETH | ADDRESS ON FILE | | | | | | | |
| 109303 | CORTES PABON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 109304 | CORTES PABON, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 109305 | CORTES PACHECO, FELIX | ADDRESS ON FILE | | | | | | | |
| 109306 | CORTES PACHECO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 109307 | CORTES PACHECO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 109308 | CORTES PADRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 109309 | CORTES PAGAN, DOEL | ADDRESS ON FILE | | | | | | | |
| 109310 | Cortes Pagan, Juan A | ADDRESS ON FILE | | | | | | | |
| 109311 | CORTES PAGAN, LIZETTE DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 109312 | CORTES PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 109313 | CORTES PAGAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 109314 | CORTES PARDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 109315 | CORTES PARKINSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 109316 | CORTES PARZONS, AIDA I | ADDRESS ON FILE | | | | | | | |
| 786909 | CORTES PARZONS, AIDA I | ADDRESS ON FILE | | | | | | | |
| 109317 | CORTES PASTOR, DANIEL | ADDRESS ON FILE | | | | | | | |
| 109318 | CORTES PELLOT, ANA ELISA | ADDRESS ON FILE | | | | | | | |
| 109319 | CORTES PELLOT, JAIME | ADDRESS ON FILE | | | | | | | |
| 109320 | CORTES PEREZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 786910 | CORTES PEREZ, ADA N. | ADDRESS ON FILE | | | | | | | |
| 1834795 | CORTES PEREZ, ADA NELIA | ADDRESS ON FILE | | | | | | | |
| 109321 | CORTES PEREZ, ADELA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109322 | CORTES PEREZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 109323 | CORTES PEREZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 109324 | CORTES PEREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 1803778 | Cortes Perez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 109326 | CORTES PEREZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 109327 | CORTES PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 109328 | CORTES PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 109329 | Cortes Perez, Esteban J | ADDRESS ON FILE | | | | | | | |
| 786912 | CORTES PEREZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 109330 | CORTES PEREZ, FLOR I | ADDRESS ON FILE | | | | | | | |
| 109331 | CORTES PEREZ, FLORIBEL | ADDRESS ON FILE | | | | | | | |
| 109332 | CORTES PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 109333 | CORTES PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 109334 | CORTES PEREZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 109335 | CORTES PEREZ, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 109336 | CORTES PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 109337 | CORTES PEREZ, JUDITH B | ADDRESS ON FILE | | | | | | | |
| 2219328 | Cortes Perez, Judith B. | ADDRESS ON FILE | | | | | | | |
| 695527 | CORTES PEREZ, LADY | ADDRESS ON FILE | | | | | | | |
| 109338 | CORTES PEREZ, LADY | ADDRESS ON FILE | | | | | | | |
| 1631669 | Cortes Perez, Lady | ADDRESS ON FILE | | | | | | | |
| 109339 | CORTES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 786913 | CORTES PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 109340 | CORTES PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 109341 | CORTES PEREZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 109342 | Cortes Perez, Mariluz | ADDRESS ON FILE | | | | | | | |
| 109343 | CORTES PEREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 786914 | CORTES PEREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 109344 | CORTES PEREZ, NELKY | ADDRESS ON FILE | | | | | | | |
| 109345 | Cortes Perez, Nelson | ADDRESS ON FILE | | | | | | | |
| 109346 | CORTES PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 109347 | CORTES PEREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 109348 | CORTES PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 109349 | CORTES PEREZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 1616617 | Cortes Perez, Teresita | ADDRESS ON FILE | | | | | | | |
| 109350 | CORTES PEREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 109351 | CORTES PEREZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 786915 | CORTES PEREZ, YARISEL E. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4886 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109352 | CORTES PEREZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 109353 | CORTES PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 109354 | CORTES PINEIRO, BELIA | ADDRESS ON FILE | | | | | | | |
| 109355 | CORTES PINEIRO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 109356 | CORTES PINERO, CYNTHIA N | ADDRESS ON FILE | | | | | | | |
| 109357 | CORTES PLAZA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 109358 | CORTES PLAZA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 109359 | Cortes Portalatin, Hector O | ADDRESS ON FILE | | | | | | | |
| 109360 | CORTES PORTALATIN, LUIS M | ADDRESS ON FILE | | | | | | | |
| 109361 | CORTES PUJOLS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 786916 | CORTES QUIJANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 109363 | CORTES QUIJANO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 109364 | CORTES QUILES, FELISA | ADDRESS ON FILE | | | | | | | |
| 109365 | CORTES QUILES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 109366 | CORTES QUILES, HERNAN | ADDRESS ON FILE | | | | | | | |
| 109367 | CORTES QUILES, NEIDA | ADDRESS ON FILE | | | | | | | |
| 1425132 | CORTES QUILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 786917 | CORTES QUINONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 786918 | CORTES QUINONES, FELIX N | ADDRESS ON FILE | | | | | | | |
| 109369 | CORTES QUINONES, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 109370 | CORTES QUINONES, KAREN | ADDRESS ON FILE | | | | | | | |
| 109371 | CORTES QUIÑONES, KAREN MARIE | ADDRESS ON FILE | | | | | | | |
| 109372 | CORTES QUINONES, MARIANO | ADDRESS ON FILE | | | | | | | |
| 109373 | CORTES QUINONES, ZELMARI | ADDRESS ON FILE | | | | | | | |
| 109374 | CORTES QUINONEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 109375 | CORTES QUINTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 109376 | CORTES QUINTANA, MILTON R. | ADDRESS ON FILE | | | | | | | |
| 109377 | CORTES RAMIREZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 109378 | CORTES RAMIREZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 109379 | CORTES RAMIREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 109380 | CORTES RAMIREZ, MARIE A | ADDRESS ON FILE | | | | | | | |
| 109381 | CORTES RAMIREZ, PEDRO F. | ADDRESS ON FILE | | | | | | | |
| 2176345 | CORTES RAMOS , ISRAEL | BO MANATI | CALLE CLAUDIO CARRERO #350 | | | Mayaguez | PR | 00680 | |
| 109382 | CORTES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109383 | CORTES RAMOS, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 109384 | CORTES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 786919 | CORTES RAMOS, IVELISSE M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109385 | CORTES RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 109386 | CORTES RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 109387 | CORTES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 786920 | CORTES RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 109388 | CORTES RAMOS, JOSEPH L | ADDRESS ON FILE | | | | | | | |
| 109389 | Cortes Ramos, Josue | ADDRESS ON FILE | | | | | | | |
| 109390 | CORTES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 109391 | CORTES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 109392 | CORTES RAMOS, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 109393 | CORTES RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 109394 | CORTES RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 109395 | CORTES RAMOS, NILSA M. | ADDRESS ON FILE | | | | | | | |
| 1580307 | Cortes Ramos, Roberto | ADDRESS ON FILE | | | | | | | |
| 109396 | CORTES RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 109397 | CORTES RAMOS, SUZANNE M | ADDRESS ON FILE | | | | | | | |
| 109398 | CORTES RAMOS, YAMIL | ADDRESS ON FILE | | | | | | | |
| 109399 | CORTES RANCEL, MELITZA | ADDRESS ON FILE | | | | | | | |
| 786921 | CORTES RANCEL, MELITZA | ADDRESS ON FILE | | | | | | | |
| 1786301 | CORTES RANCEL, MELITZA | ADDRESS ON FILE | | | | | | | |
| 786922 | CORTES RANCEL, MELITZA | ADDRESS ON FILE | | | | | | | |
| 786923 | CORTES RANCEL, MELITZA | ADDRESS ON FILE | | | | | | | |
| 109400 | CORTES REMIGIO, CHARLNY | ADDRESS ON FILE | | | | | | | |
| 109401 | CORTES REMIGIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 109402 | Cortes Repollet, Carmen A | ADDRESS ON FILE | | | | | | | |
| 109403 | CORTES RESTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 109404 | CORTES REYES, AIDYL E | ADDRESS ON FILE | | | | | | | |
| 109405 | CORTES REYES, ANA M | ADDRESS ON FILE | | | | | | | |
| 2040050 | Cortes Reyes, Cesar | D14 Calle 3 | Los Alondras | | | Villalba | PR | 00766 | |
| 1859599 | Cortes Reyes, Cesar | D14 Calle 3 Las Alandras | | | | Villalba | PR | 00766 | |
| 2095418 | Cortes Reyes, Cesar | D14 Calle 3 Las Alondras | | | | Villalba | PR | 00766 | |
| 1898772 | Cortes Reyes, Cesar | Las Alondras Calle 3 D14 | | | | Villalba | PR | 00766 | |
| 109406 | CORTES REYES, CESAR | URB LAS ALONDRAS | D14 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 109407 | CORTES REYES, CHRIS | ADDRESS ON FILE | | | | | | | |
| 109408 | CORTES REYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 109410 | CORTES REYES, JULISHA L | ADDRESS ON FILE | | | | | | | |
| 109411 | CORTES REYES, LEYSHA | ADDRESS ON FILE | | | | | | | |
| 109412 | CORTES REYES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 1894579 | Cortes Reyes, Nereida | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109413 | CORTES REYES, SASHA | ADDRESS ON FILE | | | | | | | |
| 786924 | CORTES REYES, SASHA | ADDRESS ON FILE | | | | | | | |
| 109414 | Cortes Rios, Andres | ADDRESS ON FILE | | | | | | | |
| 109415 | CORTES RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 109416 | CORTES RIOS, DELIA | ADDRESS ON FILE | | | | | | | |
| 109417 | CORTES RIOS, ENILDA | ADDRESS ON FILE | | | | | | | |
| 109418 | CORTES RIOS, RONALDO | ADDRESS ON FILE | | | | | | | |
| 109419 | CORTES RIVALTA, DORIS | ADDRESS ON FILE | | | | | | | |
| 109420 | CORTES RIVAS, ANGIEMEL | ADDRESS ON FILE | | | | | | | |
| 786925 | CORTES RIVAS, ANGIEMEL | ADDRESS ON FILE | | | | | | | |
| 109421 | CORTES RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 109422 | CORTES RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 109423 | CORTES RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 2230411 | Cortes Rivera, Andres | ADDRESS ON FILE | | | | | | | |
| 2228522 | Cortes Rivera, Andres | ADDRESS ON FILE | | | | | | | |
| 109424 | CORTES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 109425 | CORTES RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 1896152 | Cortes Rivera, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 1896152 | Cortes Rivera, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 109427 | CORTES RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 109428 | CORTES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109429 | CORTES RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 109430 | CORTES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1465490 | CORTES RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 109431 | CORTES RIVERA, CHARLES | ADDRESS ON FILE | | | | | | | |
| 109432 | CORTES RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 109433 | CORTES RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 109434 | CORTES RIVERA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 109435 | CORTES RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 109436 | CORTES RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 109437 | CORTES RIVERA, ELIE | ADDRESS ON FILE | | | | | | | |
| 109438 | CORTES RIVERA, ELISA M. | ADDRESS ON FILE | | | | | | | |
| 109439 | CORTES RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 109440 | CORTES RIVERA, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 109441 | CORTES RIVERA, GLADYS L | ADDRESS ON FILE | | | | | | | |
| 109442 | CORTES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 109443 | CORTES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 109444 | CORTES RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109445 | CORTES RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2092295 | CORTES RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 109446 | CORTES RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 786927 | CORTES RIVERA, JENISSA | ADDRESS ON FILE | | | | | | | |
| 109447 | CORTES RIVERA, JENISSA | ADDRESS ON FILE | | | | | | | |
| 109448 | CORTES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 109449 | CORTES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 109450 | CORTES RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 1425133 | CORTES RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 109452 | CORTES RIVERA, LORENA | ADDRESS ON FILE | | | | | | | |
| 109453 | CORTES RIVERA, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 1690493 | Cortes Rivera, Lourdes J | ADDRESS ON FILE | | | | | | | |
| 1690493 | Cortes Rivera, Lourdes J | ADDRESS ON FILE | | | | | | | |
| 1595158 | Cortes Rivera, Lourdes J. | ADDRESS ON FILE | | | | | | | |
| 109454 | CORTES RIVERA, LUCY | ADDRESS ON FILE | | | | | | | |
| 109455 | CORTES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 109456 | CORTES RIVERA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 109457 | CORTES RIVERA, LYDIA I. | ADDRESS ON FILE | | | | | | | |
| 109458 | CORTES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 109459 | CORTES RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 109460 | CORTES RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 109461 | CORTES RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 109462 | CORTES RIVERA, MARIERY | ADDRESS ON FILE | | | | | | | |
| 109463 | CORTES RIVERA, NAYSHA | ADDRESS ON FILE | | | | | | | |
| 109464 | CORTES RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 109465 | CORTES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 109466 | CORTES RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 109467 | CORTES RIVERA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 109468 | CORTES RIVERA, SHEYLA MARIE | ADDRESS ON FILE | | | | | | | |
| 109469 | CORTES RIVERA, ULVIA | ADDRESS ON FILE | | | | | | | |
| 109470 | CORTES RIVERA, VANESSA A | ADDRESS ON FILE | | | | | | | |
| 2007560 | Cortes Rivera, Vanessa A. | ADDRESS ON FILE | | | | | | | |
| 786928 | CORTES RIVERA, YADIBEL E | ADDRESS ON FILE | | | | | | | |
| 109471 | CORTES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 786929 | CORTES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2136538 | CORTES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 109472 | CORTES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 109473 | CORTES ROBLES, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257008 | CORTES ROBLES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 109475 | CORTES ROBLES, HILDA | ADDRESS ON FILE | | | | | | | |
| 109476 | CORTES ROBLES, KHIARA | ADDRESS ON FILE | | | | | | | |
| 109477 | CORTES ROBLES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 109478 | CORTES RODRIGUEZ, ABDIEL D | ADDRESS ON FILE | | | | | | | |
| 109479 | CORTES RODRIGUEZ, ADA MARIE | ADDRESS ON FILE | | | | | | | |
| 109480 | CORTES RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 1543465 | Cortes Rodriguez, Aida I | ADDRESS ON FILE | | | | | | | |
| 109481 | Cortes Rodriguez, Aida I | ADDRESS ON FILE | | | | | | | |
| 109482 | CORTES RODRIGUEZ, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 2142762 | Cortes Rodriguez, Alberto | ADDRESS ON FILE | | | | | | | |
| 109483 | CORTES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 109484 | CORTES RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 1611137 | Cortes Rodriguez, Ana E. | ADDRESS ON FILE | | | | | | | |
| 1617442 | Cortés Rodríguez, Ana E. | ADDRESS ON FILE | | | | | | | |
| 786930 | CORTES RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 109485 | CORTES RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 109486 | CORTES RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 786931 | CORTES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 109488 | CORTES RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 109489 | CORTES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 109490 | CORTES RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 109491 | CORTES RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 109492 | CORTES RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 109493 | CORTES RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 109494 | CORTES RODRIGUEZ, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 109495 | CORTES RODRIGUEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 109496 | CORTES RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 109497 | CORTES RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 109498 | CORTES RODRIGUEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 109499 | CORTES RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 109500 | CORTES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 109501 | Cortes Rodriguez, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 109502 | CORTES RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 109503 | CORTES RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 109504 | CORTES RODRIGUEZ, LAURA NILSA | ADDRESS ON FILE | | | | | | | |
| 109505 | Cortes Rodriguez, Linda B. | ADDRESS ON FILE | | | | | | | |
| 109506 | CORTES RODRIGUEZ, LOYDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109507 | CORTES RODRIGUEZ, LUCELILA | ADDRESS ON FILE | | | | | | | |
| 109508 | CORTES RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 786932 | CORTES RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 109509 | CORTES RODRIGUEZ, LUZ T | ADDRESS ON FILE | | | | | | | |
| 109510 | CORTES RODRIGUEZ, MAITE M | ADDRESS ON FILE | | | | | | | |
| 109511 | CORTES RODRIGUEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 109512 | CORTES RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 109513 | CORTES RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 109514 | CORTES RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 109515 | CORTES RODRIGUEZ, NIXSA | ADDRESS ON FILE | | | | | | | |
| 109516 | CORTES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 109517 | CORTES RODRIGUEZ, ROSE A | ADDRESS ON FILE | | | | | | | |
| 109518 | CORTES RODRIGUEZ, RUDY E | ADDRESS ON FILE | | | | | | | |
| 109519 | CORTES RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 109520 | Cortes Rodriguez, Ruth N | ADDRESS ON FILE | | | | | | | |
| 109521 | CORTES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 109522 | CORTES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 786933 | CORTES RODRIGUEZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 109523 | CORTES RODRIGUEZ, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 109524 | CORTES RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 109526 | CORTES RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 109525 | CORTES RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 109528 | CORTES RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 109527 | CORTES RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 109529 | CORTES RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 109530 | CORTES RODRIGUEZ, ZULENA | ADDRESS ON FILE | | | | | | | |
| 109531 | CORTES ROJAS, YAILEEN | ADDRESS ON FILE | | | | | | | |
| 109532 | CORTES ROLDAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1951246 | Cortes Rolon, Antonio | ADDRESS ON FILE | | | | | | | |
| 109533 | CORTES ROLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2064659 | Cortes Rolon, Antonio | ADDRESS ON FILE | | | | | | | |
| 1942899 | Cortes Rolon, Antonio | ADDRESS ON FILE | | | | | | | |
| 109534 | CORTES ROLON, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 109535 | CORTES ROMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 109536 | CORTES ROMAN, ANA I | ADDRESS ON FILE | | | | | | | |
| 109537 | CORTES ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 109538 | CORTES ROMAN, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 109539 | CORTES ROMAN, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 109540 | CORTES ROMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 109541 | CORTES ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 786935 | CORTES ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 109542 | CORTES ROMAN, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 109543 | CORTES ROMAN, JAIME L | ADDRESS ON FILE | | | | | | | |
| 786936 | CORTES ROMAN, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 109544 | CORTES ROMAN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 109546 | CORTES ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 109547 | CORTES ROMAN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 109548 | CORTES ROMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 109549 | CORTES ROMAN, MILDRED G | ADDRESS ON FILE | | | | | | | |
| 786937 | CORTES ROMAN, MILDRED G | ADDRESS ON FILE | | | | | | | |
| 109550 | CORTES ROMAN, MOISES | ADDRESS ON FILE | | | | | | | |
| 109551 | CORTES ROMAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 786938 | CORTES ROMAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 109552 | CORTES ROMAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 109553 | Cortes Roman, Victor M | ADDRESS ON FILE | | | | | | | |
| 109554 | CORTES ROMAN, YILLIAN | ADDRESS ON FILE | | | | | | | |
| 109555 | CORTES ROMERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 109557 | CORTES ROSA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 109556 | CORTES ROSA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 109558 | CORTES ROSA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 109559 | CORTES ROSA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 109560 | CORTES ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109561 | CORTES ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 109562 | CORTES ROSADO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 109563 | CORTES ROSADO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 109564 | CORTES ROSADO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 1580357 | CORTES ROSADO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 109565 | CORTES ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 109566 | Cortes Rosado, Orlando | ADDRESS ON FILE | | | | | | | |
| 786939 | CORTES ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 109567 | CORTES ROSADO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 1790532 | Cortes Rosado, Sandra Margarita | ADDRESS ON FILE | | | | | | | |
| 109568 | CORTES ROSARIO, DARITZA | ADDRESS ON FILE | | | | | | | |
| 109569 | Cortes Rosario, Elba I | ADDRESS ON FILE | | | | | | | |
| 109570 | CORTES ROSARIO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 109571 | CORTES ROSARIO, GUIMEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109572 | CORTES ROSARIO, LORENA | ADDRESS ON FILE | | | | | | | |
| 786940 | CORTES ROSARIO, LORENA | ADDRESS ON FILE | | | | | | | |
| 109573 | CORTES ROSERO, JAMES | ADDRESS ON FILE | | | | | | | |
| 109574 | CORTES RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 109575 | CORTES RUIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 109576 | CORTES RUIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 109577 | CORTES RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1698243 | Cortes Ruiz, Mildred | ADDRESS ON FILE | | | | | | | |
| 109362 | CORTES RUIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 109578 | CORTES RUIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 109579 | CORTES RUIZ, ROSAYME | ADDRESS ON FILE | | | | | | | |
| 1631314 | Cortes Ruiz, Vivianette | ADDRESS ON FILE | | | | | | | |
| 109580 | Cortes Ruiz, Vivianette | ADDRESS ON FILE | | | | | | | |
| 109581 | CORTES SAAVEDRA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 109582 | CORTES SAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 109583 | CORTES SAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 109584 | Cortes Sala, Samuel | ADDRESS ON FILE | | | | | | | |
| 109585 | CORTES SALAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 109586 | Cortes Salas, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 109587 | CORTES SALDANA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 109588 | CORTES SALGADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 109589 | CORTES SALINAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 109590 | CORTES SALVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 108621 | CORTES SANCHEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 108621 | CORTES SANCHEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 109591 | Cortes Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| 109592 | Cortes Sanchez, Juan C | ADDRESS ON FILE | | | | | | | |
| 109593 | CORTES SANCHEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 2188773 | CORTES SANCHEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 109594 | CORTES SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 109595 | CORTES SANCHEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 109597 | CORTES SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 109598 | CORTES SANCHEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 109599 | CORTES SANCHEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 786941 | CORTES SANCHEZ, WILBERT O | ADDRESS ON FILE | | | | | | | |
| 109600 | CORTES SANDOZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 109601 | CORTES SANTANA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 109602 | CORTES SANTANA, LILLIAM L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109603 | CORTES SANTANA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 109604 | CORTES SANTANA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1419321 | CORTES SANTANA, RODNEY, ET AL | EDDIE CUEVAS SILVAGNOLI | 128 GARDENIA ESTANCIAS DE LA FUENTE DEL VALLE | | | TOA ALTA | PR | 00953 | |
| 109605 | CORTES SANTIAGO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1873300 | Cortes Santiago, Brunilda | ADDRESS ON FILE | | | | | | | |
| 1879401 | Cortes Santiago, Brunilda | ADDRESS ON FILE | | | | | | | |
| 109606 | CORTES SANTIAGO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 109607 | CORTES SANTIAGO, HEBER D. | ADDRESS ON FILE | | | | | | | |
| 786943 | CORTES SANTIAGO, ILIA | ADDRESS ON FILE | | | | | | | |
| 109608 | CORTES SANTIAGO, ILIA M | ADDRESS ON FILE | | | | | | | |
| 1789920 | Cortes Santiago, Ilia M | ADDRESS ON FILE | | | | | | | |
| 109609 | CORTES SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 109610 | Cortes Santiago, Joel | ADDRESS ON FILE | | | | | | | |
| 109611 | CORTES SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 109612 | CORTES SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 109613 | CORTES SANTIAGO, JUANA E | ADDRESS ON FILE | | | | | | | |
| 109614 | Cortes Santiago, Miguel | ADDRESS ON FILE | | | | | | | |
| 109615 | CORTES SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2154329 | Cortes Santiago, Nilsa I. | ADDRESS ON FILE | | | | | | | |
| 109616 | CORTES SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 109617 | Cortes Santiago, Oscar M | ADDRESS ON FILE | | | | | | | |
| 109618 | CORTES SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 109619 | CORTES SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 109620 | CORTES SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 109621 | CORTES SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 109622 | Cortes Santiago, Tomas | ADDRESS ON FILE | | | | | | | |
| 109623 | CORTES SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 109624 | CORTES SANTOS MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 786944 | CORTES SANTOS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 109625 | Cortes Santos, Fidel A. | ADDRESS ON FILE | | | | | | | |
| 109626 | CORTES SANTOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 109627 | CORTES SANTOS, JUAN P | ADDRESS ON FILE | | | | | | | |
| 109628 | CORTES SANTOS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1257009 | CORTES SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 109629 | CORTES SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 109630 | CORTES SANTOS, NITZA E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109631 | CORTES SEGARRA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 109632 | CORTES SEGARRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 109633 | CORTES SEGUI, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 786945 | CORTES SEGUI, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 109634 | Cortes Sein, Carlos I. | ADDRESS ON FILE | | | | | | | |
| 109635 | Cortes Sein, Frances Janet | ADDRESS ON FILE | | | | | | | |
| 109636 | Cortes Sein, Juan C | ADDRESS ON FILE | | | | | | | |
| 1584445 | CORTES SEIN, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 109637 | CORTES SERBIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 109638 | CORTES SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 786946 | CORTES SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 109639 | CORTES SERRANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 633799 | CORTES SERVICE STATION | PO BOX 5 | | | | UTUADO | PR | 00641 | |
| 842413 | CORTES SERVICE STATION | PO BOX 810 | | | | UTUADO | PR | 00641 | |
| 633800 | CORTES SERVICES STATION | ALEJANDRO CORTES LEBRON | HC 02 BOX 6032 | | | LARES | PR | 00669 | |
| 633801 | CORTES SERVICES STATION | P O BOX 3158 | | | | BAYAMON | PR | 00960 | |
| 109640 | CORTES SIERRA, OMAR | ADDRESS ON FILE | | | | | | | |
| 109641 | CORTES SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 109642 | CORTES SILVA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 786947 | CORTES SIRALIEV, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 109643 | CORTES SITIARICHE, JAMES | ADDRESS ON FILE | | | | | | | |
| 109644 | CORTES SOLIS, ADA A | ADDRESS ON FILE | | | | | | | |
| 109645 | CORTES SOLIS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 109646 | CORTES SOLTREN, MARISEL | ADDRESS ON FILE | | | | | | | |
| 109647 | CORTES SOTO MD, GREGORIO A | ADDRESS ON FILE | | | | | | | |
| 109648 | CORTES SOTO, ALBA | ADDRESS ON FILE | | | | | | | |
| 109649 | Cortes Soto, Aracelio | ADDRESS ON FILE | | | | | | | |
| 109650 | CORTES SOTO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 109651 | CORTES SOTO, DIANA | ADDRESS ON FILE | | | | | | | |
| 109652 | CORTES SOTO, GERINELDO | ADDRESS ON FILE | | | | | | | |
| 109653 | CORTES SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 109654 | CORTES SOTO, JAVIER ERNESTO | ADDRESS ON FILE | | | | | | | |
| 109655 | CORTES SOTO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 2142217 | Cortes Soto, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 109656 | CORTES SOTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 109657 | CORTES SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 109658 | CORTES SOTO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 109659 | Cortes Soto, Roberto | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109660 | CORTES SUAREZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 109661 | CORTES SUAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 109662 | CORTES SUAREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 786948 | CORTES SUAREZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 109663 | CORTES SYLVESTER, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 109664 | CORTES TIRADO, ALIDA | ADDRESS ON FILE | | | | | | | |
| 786949 | CORTES TIRADO, ALIDA | ADDRESS ON FILE | | | | | | | |
| 109665 | CORTES TIRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109666 | Cortes Tirado, Carlos J | ADDRESS ON FILE | | | | | | | |
| 786950 | CORTES TIRADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 109667 | Cortes Torres, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 109668 | CORTES TORRES, ARIEL | ADDRESS ON FILE | | | | | | | |
| 786951 | CORTES TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 109669 | CORTES TORRES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1720798 | Cortes Torres, Danerys | ADDRESS ON FILE | | | | | | | |
| 109670 | CORTES TORRES, DANERYS M | ADDRESS ON FILE | | | | | | | |
| 109671 | Cortes Torres, David | ADDRESS ON FILE | | | | | | | |
| 109672 | CORTES TORRES, GREYHTON | ADDRESS ON FILE | | | | | | | |
| 109673 | CORTES TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 109675 | CORTES TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 109674 | Cortes Torres, Heriberto | ADDRESS ON FILE | | | | | | | |
| 1588024 | CORTES TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 109676 | CORTES TORRES, JOBAN | ADDRESS ON FILE | | | | | | | |
| 109677 | CORTES TORRES, JORGE I | ADDRESS ON FILE | | | | | | | |
| 109678 | CORTES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 109679 | CORTES TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 852517 | CORTES TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 109680 | CORTES TORRES, MARIELI | ADDRESS ON FILE | | | | | | | |
| 786952 | CORTES TORRES, MARIELI | ADDRESS ON FILE | | | | | | | |
| 109681 | CORTES TORRES, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 109682 | CORTES TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 109683 | CORTES TORRES, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 1956124 | Cortes Torres, Norma | ADDRESS ON FILE | | | | | | | |
| 2098439 | Cortes Torres, Norma | ADDRESS ON FILE | | | | | | | |
| 109684 | CORTES TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 109685 | CORTES TORRES, SHEILLA M | ADDRESS ON FILE | | | | | | | |
| 1721376 | Cortes Torres, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 109686 | CORTES TORRES, WILSON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109687 | CORTES TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 109688 | CORTES TORREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 633802 | CORTES TRAVEL AGENCY | 11 ARZUAGA ST | | | | SAN JUAN | PR | 00925 | |
| 109689 | CORTES TRINIDAD, SONIA | ADDRESS ON FILE | | | | | | | |
| 633803 | CORTES UNIFORMES Y MAS | PLAZA LAS MONJITAS | 1255 AVE TITO CASTRO SUITE 135 | | | PONCE | PR | 00716-4721 | |
| 633804 | CORTES UNIFORMS | URB LOS CAOBOS GUAYNABO | 1797 | | | PONCE | PR | 00731-6122 | |
| 109690 | CORTES VALENCIA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 109691 | Cortes Valenti, Francisco J | ADDRESS ON FILE | | | | | | | |
| 109692 | CORTES VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 109693 | CORTES VALENTIN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 109694 | CORTES VALENTIN, LUIS E | ADDRESS ON FILE | | | | | | | |
| 109695 | CORTES VALEST, JOHN | ADDRESS ON FILE | | | | | | | |
| 109696 | CORTES VALLE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 109697 | CORTES VALLE, JOSE GILBERTO | ADDRESS ON FILE | | | | | | | |
| 109698 | CORTES VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 109699 | CORTES VARELA, KARELIS | ADDRESS ON FILE | | | | | | | |
| 786954 | CORTES VARGAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 786955 | CORTES VARGAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 109701 | CORTES VARGAS, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| 109702 | CORTES VARGAS, EVA N | ADDRESS ON FILE | | | | | | | |
| 109703 | CORTES VARGAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 109704 | CORTES VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 1258092 | CORTES VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 109705 | CORTES VARGAS, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 109596 | Cortes Vargas, Raul | ADDRESS ON FILE | | | | | | | |
| 109706 | CORTES VARGAS, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 109707 | CORTES VARGAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 842414 | CORTES VAZQUEZ JANET | URB UNIVERSITY GARDENS | 250 CALLE FORHAM | | | SAN JUAN | PR | 00927 | |
| 109708 | CORTES VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 109709 | CORTES VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 109710 | CORTES VAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 786956 | CORTES VAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 109711 | CORTES VAZQUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 786957 | CORTES VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 109712 | CORTES VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 109713 | CORTES VAZQUEZ, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 109714 | CORTES VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109715 | CORTES VAZQUEZ, HERMER | ADDRESS ON FILE | | | | | | | |
| 109716 | CORTES VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 109717 | CORTES VAZQUEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 109718 | CORTES VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 109719 | CORTES VAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 109720 | CORTES VAZQUEZ, JOY | ADDRESS ON FILE | | | | | | | |
| 109721 | CORTES VAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 109722 | CORTES VAZQUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 109723 | CORTES VAZQUEZ, NITZA I | ADDRESS ON FILE | | | | | | | |
| 1652311 | Cortes Vazquez, Nitza I. | ADDRESS ON FILE | | | | | | | |
| 1634356 | Cortes Vazquez, Nitza I. | ADDRESS ON FILE | | | | | | | |
| 109725 | CORTES VAZQUEZ, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 786958 | CORTES VAZQUEZ, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 109726 | CORTES VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 109727 | Cortes Vazquez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 109728 | CORTES VAZQUEZ, ZAYBETTE | ADDRESS ON FILE | | | | | | | |
| 109729 | CORTES VEGA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 109731 | CORTES VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 109732 | CORTES VEGA, JOICE | ADDRESS ON FILE | | | | | | | |
| 109733 | Cortes Vega, Juan R | ADDRESS ON FILE | | | | | | | |
| 109734 | CORTES VELAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 109735 | CORTES VELAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 109736 | CORTES VELAZQUEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 109737 | CORTES VELAZQUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 109738 | CORTES VELAZQUEZ, MARCOS J | ADDRESS ON FILE | | | | | | | |
| 109740 | CORTES VELEZ, AMPARITO | ADDRESS ON FILE | | | | | | | |
| 109741 | CORTES VELEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 109742 | CORTES VELEZ, IVELISSE W | ADDRESS ON FILE | | | | | | | |
| 109724 | Cortes Velez, Jose R | ADDRESS ON FILE | | | | | | | |
| 1857316 | Cortes Velez, Jose Raul | ADDRESS ON FILE | | | | | | | |
| 109743 | CORTES VELEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 109744 | CORTES VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 786960 | CORTES VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 109745 | CORTES VELEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 109746 | CORTES VELEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 109747 | CORTES VELEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 109749 | CORTES VERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 109750 | Cortes Vera, Jose | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1989661 | Cortes Vera, Santos | ADDRESS ON FILE | | | | | | | |
| 109751 | CORTES VILLALOBOS, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 109752 | CORTES VILLANUEVA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 109753 | CORTES VILLANUEVA, IZAIDA | ADDRESS ON FILE | | | | | | | |
| 786961 | CORTES VILLANUEVA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 109754 | CORTES VILLANUEVA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 109755 | CORTES VIRELLA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 109756 | CORTES VIRUET, RAUL | ADDRESS ON FILE | | | | | | | |
| 109757 | CORTES WALKER, DALIA | ADDRESS ON FILE | | | | | | | |
| 109758 | Cortes Zea, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 786963 | CORTES ZENO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 109759 | CORTES ZENO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 1419322 | CORTES, ELISEO | REYNALDO ACEVEDO VÉLEZ | CALLE GAYA BENEJAM #15 PO BOX 1351 | | | SAN SEBASTIÓN | PR | 00685 | |
| 109760 | CORTES, HERMENEGILDO | ADDRESS ON FILE | | | | | | | |
| 109761 | CORTES, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 1601901 | CORTES, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| 1595694 | Cortes, Lourdes J. | ADDRESS ON FILE | | | | | | | |
| 1632340 | CORTES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1632340 | CORTES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1631992 | Cortés, Margarita | ADDRESS ON FILE | | | | | | | |
| 109762 | CORTES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 109763 | CORTES, RAYZEL | ADDRESS ON FILE | | | | | | | |
| 2211615 | Cortes, Roberto Vila | ADDRESS ON FILE | | | | | | | |
| 1751594 | Cortes, Sonia | ADDRESS ON FILE | | | | | | | |
| 109764 | CORTES, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 2216395 | Cortes, Timoteo Gonzalez | ADDRESS ON FILE | | | | | | | |
| 109765 | CORTES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 109766 | CORTES,ELIEZER | ADDRESS ON FILE | | | | | | | |
| 633805 | CORTES-BABILONIA, ESTREMERAS & SANTOS | PO BOX 896 | | | | ARECIBO | PR | 00613 | |
| 109767 | CORTESBELGODERYS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 109768 | CORTESCABAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1595821 | Cortes-Santiago, Carmen Celeste | ADDRESS ON FILE | | | | | | | |
| 1595750 | Cortés-Santiago, Carmen Celeste | ADDRESS ON FILE | | | | | | | |
| 109769 | CORTEVILLE HICKNER, BRIAN F | ADDRESS ON FILE | | | | | | | |
| 1649626 | CORTEZ CABAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 786965 | CORTEZ CAMACHO, DEBORAH | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109770 | CORTEZ COLON, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| 109771 | CORTEZ DAVILA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 786966 | CORTEZ DAVILA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2118061 | Cortez Fontanez, Elissoned | ADDRESS ON FILE | | | | | | | |
| 109773 | CORTEZ GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 109774 | CORTEZ HERNANDEZ, EVELIN | ADDRESS ON FILE | | | | | | | |
| 1815613 | Cortez Hernandez, Luis O. | ADDRESS ON FILE | | | | | | | |
| 1730698 | Cortez Hernandez, Luis O. | ADDRESS ON FILE | | | | | | | |
| 109775 | CORTEZ HERNANDEZ, YAIRA | ADDRESS ON FILE | | | | | | | |
| 109776 | CORTEZ ORTIZ, NANCY J | ADDRESS ON FILE | | | | | | | |
| 109777 | CORTEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 109778 | CORTEZ QUILES, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 109779 | CORTEZ RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2148999 | Cortez Rivera, Angel Antonio | ADDRESS ON FILE | | | | | | | |
| 786968 | CORTEZ RIVERA, LIZBETH D | ADDRESS ON FILE | | | | | | | |
| 109780 | CORTEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 109781 | CORTEZ RIVERO, JEMIMAH | ADDRESS ON FILE | | | | | | | |
| 109782 | CORTEZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 2208662 | Cortez Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 109783 | CORTEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 109784 | CORTEZ RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 1949701 | Cortez Rodriguez, Lidia Maria | ADDRESS ON FILE | | | | | | | |
| 109785 | CORTEZ RUIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 109786 | CORTEZ SALDANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2229618 | Cortez Santana, Jorge | ADDRESS ON FILE | | | | | | | |
| 2230863 | Cortez Santana, Luis M. | ADDRESS ON FILE | | | | | | | |
| 109787 | CORTEZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109788 | CORTEZ VILLANUEVA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 109789 | CORTI GARCIA, JULIA A | ADDRESS ON FILE | | | | | | | |
| 109790 | CORTI MORALES, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 109791 | CORTI SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1998739 | Cortigo Verges, Gregoria | ADDRESS ON FILE | | | | | | | |
| 109792 | CORTIJO ALVARADO, JONATHAN A | ADDRESS ON FILE | | | | | | | |
| 109793 | CORTIJO ANDINO, VILMA | ADDRESS ON FILE | | | | | | | |
| 1788813 | Cortijo Andino, Vilma | ADDRESS ON FILE | | | | | | | |
| 109795 | CORTIJO APOLINARIS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 109794 | CORTIJO APOLINARIS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 109796 | CORTIJO APOLINARIS, ROSA M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109797 | CORTIJO CALDERON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 109798 | CORTIJO CONCEPCION, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 109799 | CORTIJO CONCEPCION, VILMA | ADDRESS ON FILE | | | | | | | |
| 109800 | CORTIJO COTTO, WILDALIZ | ADDRESS ON FILE | | | | | | | |
| 109801 | CORTIJO CRUZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 2011105 | Cortijo De Jesus, Alicia M. | ADDRESS ON FILE | | | | | | | |
| 109802 | CORTIJO DE JESUS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 109803 | CORTIJO FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 2009606 | Cortijo Figueroa, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 786969 | CORTIJO FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| 786970 | CORTIJO FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| 109804 | CORTIJO FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| 109805 | CORTIJO FLORES KEYLA | URB MONTECARLO | 1350 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 109806 | CORTIJO FLORES, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 109807 | CORTIJO GARCIA, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 109808 | CORTIJO GARCIA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 109809 | CORTIJO GARCIA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 109810 | CORTIJO GARCIA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 786971 | CORTIJO GARCIA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 109811 | CORTIJO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 109812 | CORTIJO GOYENA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 109813 | CORTIJO GOYENA, LUZ | ADDRESS ON FILE | | | | | | | |
| 109814 | CORTIJO GOYENA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 109815 | CORTIJO GOYENA, RAMON J | ADDRESS ON FILE | | | | | | | |
| 1544605 | CORTIJO GOYENA, RAMON J. | ADDRESS ON FILE | | | | | | | |
| 109816 | Cortijo Jorge, Ana D. | ADDRESS ON FILE | | | | | | | |
| 2001479 | Cortijo Jorge, Ana D. | ADDRESS ON FILE | | | | | | | |
| 109817 | CORTIJO JORGE, ANA D. | ADDRESS ON FILE | | | | | | | |
| 109818 | CORTIJO LAMAR, IRMA M | ADDRESS ON FILE | | | | | | | |
| 109819 | CORTIJO MANSO, AXEL U | ADDRESS ON FILE | | | | | | | |
| 786972 | CORTIJO MANSO, GERALDO | ADDRESS ON FILE | | | | | | | |
| 109820 | CORTIJO MANSO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 786973 | CORTIJO MANSO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 109822 | CORTIJO MANSO, NYVIA | ADDRESS ON FILE | | | | | | | |
| 109823 | CORTIJO MARQUEZ, JEANNETTE I | ADDRESS ON FILE | | | | | | | |
| 109824 | CORTIJO MARRERO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 109825 | CORTIJO MARRERO, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 109826 | CORTIJO MEDINA, CARLOS A. | CALLE 19 S-11 | URB. VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2108953 | Cortijo Medina, Carlos A. | Urb. Villas de Loiza | C/19 #S-11 | | | Canovanas | PR | 00729 | |
| 2073645 | Cortijo Mitchell, Maria | ADDRESS ON FILE | | | | | | | |
| 2197742 | Cortijo Montañez, Fe E. | ADDRESS ON FILE | | | | | | | |
| 109828 | CORTIJO MUNOZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 109829 | CORTIJO ORTIZ, ELSIE A. | ADDRESS ON FILE | | | | | | | |
| 852518 | CORTIJO ORTIZ, ELSIE A. | ADDRESS ON FILE | | | | | | | |
| 109830 | CORTIJO ORTIZ, MARIVELIZ | ADDRESS ON FILE | | | | | | | |
| 109831 | CORTIJO OSORIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2054157 | Cortijo Padilla, Ernesto A | ADDRESS ON FILE | | | | | | | |
| 2054157 | Cortijo Padilla, Ernesto A | ADDRESS ON FILE | | | | | | | |
| 109833 | CORTIJO PADILLA, IVAN | ADDRESS ON FILE | | | | | | | |
| 109832 | CORTIJO PADILLA, IVAN | ADDRESS ON FILE | | | | | | | |
| 109834 | CORTIJO PAGAN, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 109835 | CORTIJO PENALOZA, DAVID | ADDRESS ON FILE | | | | | | | |
| 109836 | CORTIJO PEREZ, MARY | ADDRESS ON FILE | | | | | | | |
| 109838 | CORTIJO PIZARRO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 109837 | CORTIJO PIZARRO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 2138902 | Cortijo Rios, Socorro | ADDRESS ON FILE | | | | | | | |
| 786975 | CORTIJO RIVERA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 109840 | CORTIJO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 109841 | CORTIJO RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 109842 | CORTIJO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2114519 | Cortijo Rivera, Sarahi | ADDRESS ON FILE | | | | | | | |
| 109843 | CORTIJO RIVERA, SARAHI | ADDRESS ON FILE | | | | | | | |
| 109844 | CORTIJO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 1565575 | Cortijo Roman, Lissette | ADDRESS ON FILE | | | | | | | |
| 109845 | CORTIJO ROMAN, LIZETTIE | ADDRESS ON FILE | | | | | | | |
| 109846 | CORTIJO ROMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 109847 | CORTIJO ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 786976 | CORTIJO ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 109848 | CORTIJO ROSARIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 109849 | CORTIJO SANCHEZ, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 109850 | CORTIJO SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 109851 | CORTIJO SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 109852 | CORTIJO SANTIAGO, NIZI A | ADDRESS ON FILE | | | | | | | |
| 109853 | CORTIJO SERRANO, BARBARA A. | ADDRESS ON FILE | | | | | | | |
| 109854 | CORTIJO SERRANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 109855 | CORTIJO SERRANO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109857 | CORTIJO SUAREZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1612513 | Cortijo Suarez, Yajaira | ADDRESS ON FILE | | | | | | | |
| 109858 | CORTIJO VERGES, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 109859 | CORTIJO VILLEGAS, CINTHYA J | ADDRESS ON FILE | | | | | | | |
| 109860 | CORTIJO VILLEGAS, CINTYA J. | ADDRESS ON FILE | | | | | | | |
| 109861 | CORTIJO VILLOCK, LOURDELY | ADDRESS ON FILE | | | | | | | |
| 109862 | CORTIJO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1581074 | Cortijo, Rosa J. | ADDRESS ON FILE | | | | | | | |
| 1581074 | Cortijo, Rosa J. | ADDRESS ON FILE | | | | | | | |
| 109863 | CORTINA ALDEBOL, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 1419323 | CORTINA BINET, JULIO CESAR | ARNALDO FERDANDINI SANCHEZ | URB. SUMMIT HILLS 1647 CALLE ADAMS | | | SAN JUAN | PR | 00920-4510 | |
| 786978 | CORTINA CRUZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 109865 | CORTINA CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 109866 | CORTINA MARTINEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 109867 | CORTINA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 1992469 | Cortina Rodriguez, David | ADDRESS ON FILE | | | | | | | |
| 2056726 | Cortina Rodriguez, David | ADDRESS ON FILE | | | | | | | |
| 109868 | CORTINA RODRIGUEZ, NESTOR R | ADDRESS ON FILE | | | | | | | |
| 633806 | CORTINAS DE LONA DE GUAYAMA | BO PUENTE DE JOBOS | CARR 3 KM 140 | | | GUAYAMA | PR | 00784 | |
| 633807 | CORTINAS DE LONA EDDIE | HC 02 BOX 6371 | | | | BARRANQUITAS | PR | 00794 | |
| 842415 | CORTINAS DE LONA RODRÍGUEZ | SECTOR LA LINEA | HC 2 BOX 6527 | | | MOROVIS | PR | 00687-8850 | |
| 109869 | CORTINAS DELICIAS | BO MAGUAYO | 219 CALLE RIVERA | | | LAJAS | PR | 00667 | |
| 633808 | CORTINAS MALDONADO INC | SECC 3 SABANA ABAJO IND PARK | 36 CALLE B | | | CAROLINA | PR | 00982 | |
| 109870 | CORTINAS SERRANO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 633809 | CORTINAS VALERO INC | COUNTRY CLUB | GK 39 AVE CAMPO RICO | | | CAROLINA | PR | 00983 | |
| 109871 | CORTINOVIS SMIKOFF, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2029606 | Cortis Hernandez, Luis Osvaldo | ADDRESS ON FILE | | | | | | | |
| 2082431 | Cortiso Rivera, Sarahi | ADDRESS ON FILE | | | | | | | |
| 109872 | CORTNEY LYNN MCCORMICK | ADDRESS ON FILE | | | | | | | |
| 109873 | CORTON SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 109874 | CORTORREAL SOTO, FREDDIE O. | ADDRESS ON FILE | | | | | | | |
| 109875 | CORUJO CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1460644 | CORUJO CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 109876 | CORUJO COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 109877 | CORUJO COLLAZO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 109878 | CORUJO CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 109879 | CORUJO DELGADO, NEYDA I. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109880 | CORUJO DIAZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 109881 | CORUJO ESPADA, JOHAN | ADDRESS ON FILE | | | | | | | |
| 109882 | CORUJO ESQUILIN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 109883 | CORUJO ESQUILIN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 109884 | CORUJO ESQUILIN, NIKOLE | ADDRESS ON FILE | | | | | | | |
| 109885 | CORUJO FIGUEROA, EFREN | ADDRESS ON FILE | | | | | | | |
| 109886 | CORUJO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 109887 | CORUJO FIGUEROA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 109888 | CORUJO FIGUEROA, RAY | ADDRESS ON FILE | | | | | | | |
| 109889 | CORUJO FINANCIAL SERVICES INC | 654 PLAZA STE 915 | | | | SAN JUAN | PR | 00918 | |
| 109890 | CORUJO FLORES, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 109891 | CORUJO GELABERT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109892 | CORUJO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 109893 | CORUJO JUAN, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 109894 | CORUJO JUAN, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 109895 | CORUJO LOPEZ, MARY A | ADDRESS ON FILE | | | | | | | |
| 109896 | CORUJO MALDONADO, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 1798579 | Corujo Martinez, Adele | ADDRESS ON FILE | | | | | | | |
| 786980 | CORUJO MARTINEZ, ADELE | ADDRESS ON FILE | | | | | | | |
| 1496790 | CORUJO MARTINEZ, GLADYS A. | ADDRESS ON FILE | | | | | | | |
| 109898 | CORUJO MOJICA, HILDA | ADDRESS ON FILE | | | | | | | |
| 109900 | CORUJO OYOLA, JANICE | ADDRESS ON FILE | | | | | | | |
| 109901 | CORUJO PENA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 109902 | CORUJO PENA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 109904 | CORUJO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 109905 | CORUJO RIVERA, RAYSSA | ADDRESS ON FILE | | | | | | | |
| 786981 | CORUJO RIVERA, SHERI | ADDRESS ON FILE | | | | | | | |
| 109906 | CORUJO RIVERA, SHERI M | ADDRESS ON FILE | | | | | | | |
| 1749321 | Corujo Rivera, Sheri M | ADDRESS ON FILE | | | | | | | |
| 109907 | CORUJO RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109908 | CORUJO SANCHEZ MD, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 109909 | CORUJO SOTO, CESAR | ADDRESS ON FILE | | | | | | | |
| 109910 | Corujo Soto, Sergio A | ADDRESS ON FILE | | | | | | | |
| 109911 | CORUJO TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 633810 | CORUJO TOWING SERVICE | URB LOURDES | SOLAR 1 A CALLE BETANCES | | | TRUJILLO ALTO | PR | 00976 | |
| 109912 | CORUJO VARGAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 109913 | CORUJO VAZQUEZ, JOVAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109914 | CORUJO VAZQUEZ, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| 109915 | CORUJO VELAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 109916 | CORUJO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 109917 | CORUJO VILLA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1429182 | Corujo, Gisselle Gonzalez | Sabana Garden | 10 28th Street, Block 12 | | | Carolina | PR | 00983 | |
| 109918 | CORVINGTON VERGE, IRENE M. | ADDRESS ON FILE | | | | | | | |
| 109919 | CORVINGTON VERGE, SYBIL B | ADDRESS ON FILE | | | | | | | |
| 109920 | CORVISON IGLESIAS, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 786982 | CORVODA VENDRELL, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 109921 | CORWIN JAMES, BERTRAM | ADDRESS ON FILE | | | | | | | |
| 109922 | CORWIN MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 109923 | CORZO AVILA, PATRICIA C | ADDRESS ON FILE | | | | | | | |
| 109924 | CORZO MELENDEZ MD, JORGE E | ADDRESS ON FILE | | | | | | | |
| 109925 | COS INSURANCE AGENCY INC | PO BOX 9948 | | | | ARECIBO | PR | 00613 | |
| 633811 | COS INSURANCE AGENCY INC | PO BOX 9948 | | | | ARECIBO | PR | 00612 | |
| 2180441 | Cos Lozada, Pablo | ADDRESS ON FILE | | | | | | | |
| 109926 | COSA BUENA, INC | B5 TABONUCO | STE 216 PMB 261 | | | GUAYNABO | PR | 00968 | |
| 830436 | COSALL | Attn: Jorge I. Valentin Ascncio | Carr 181 Km 2.0 | | | Trujillo Alto | PR | 00976 | |
| 830437 | COSALL | Attn: Jorge I. Valentin Ascncio | P.O. Box 1858 | | | Trujillo Alto | PR | 00977 | |
| 2045995 | Cosanoras Marreno, Ana J. | ADDRESS ON FILE | | | | | | | |
| 109927 | CO-SANTA CRUZ | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 109928 | COSBY ESQUILIN, YADIRA | ADDRESS ON FILE | | | | | | | |
| 109929 | COSCDA | 1825 K STREET NW SUITE 515 | | | | WASHINGTON | DC | 20006 | |
| 633812 | COSEC DE PR | PO BOX 195449 | | | | SAN JUAN | PR | 00919-5449 | |
| 633813 | COSELAC 2006 INC | URB SAN AGUSTIN | 76 CALLE SAN ANTONIO | | | VEGA BAJA | PR | 00693 | |
| 1424778 | COSES INC. | ADDRESS ON FILE | | | | | | | |
| 109930 | COSME A SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 109931 | COSME ABDEL, EDJOSEPH | ADDRESS ON FILE | | | | | | | |
| 109932 | COSME ACOSTA, VONMARIE | ADDRESS ON FILE | | | | | | | |
| 109933 | COSME ADORNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 109934 | COSME AIR CONDITION INC | PO BOX 4265 | | | | BAYAMON | PR | 00958 | |
| 109935 | COSME ALBINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 786983 | COSME ALBINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 109936 | COSME ALBINO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 109937 | COSME ALEJANDRO, FLOR | ADDRESS ON FILE | | | | | | | |
| 786984 | COSME ALEJANDRO, MARILU | ADDRESS ON FILE | | | | | | | |
| 109938 | COSME ALEJANDRO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 109939 | COSME ALICEA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109940 | COSME ANDINO, FABIAN | ADDRESS ON FILE | | | | | | | |
| 786985 | COSME ANDINO, FABIAN | ADDRESS ON FILE | | | | | | | |
| 109941 | COSME ANDINO, FABIAN L | ADDRESS ON FILE | | | | | | | |
| 109942 | COSME ANDINO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 109943 | COSME ANDINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 109944 | COSME ANDINO, OMAR | ADDRESS ON FILE | | | | | | | |
| 109945 | COSME ANDRADES, YARHAIRA | ADDRESS ON FILE | | | | | | | |
| 109946 | COSME APONTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 109947 | COSME ARBELO, JOSE | ADDRESS ON FILE | | | | | | | |
| 109947 | COSME ARBELO, JOSE | ADDRESS ON FILE | | | | | | | |
| 109948 | COSME ARCHILLA, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 786986 | COSME ARROYO, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| 109949 | COSME AVILES, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 109950 | COSME BAEZ, DAISY M | ADDRESS ON FILE | | | | | | | |
| 2101191 | COSME BAEZ, DAISY MAGALI | ADDRESS ON FILE | | | | | | | |
| 109951 | COSME BAEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 109953 | COSME BALDRICH, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 109952 | Cosme Baldrich, Heriberto | ADDRESS ON FILE | | | | | | | |
| 1423579 | COSME BARBOSA, NANCY | Calle Sur #449 | | | | Dorado | PR | 00649 | |
| 109954 | COSME BARBOSA, NANCY | HC 33 BOX 2080 | | | | DORADO | PR | 00646 | |
| 109955 | COSME BENITEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 109956 | COSME BERBERENA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 786987 | COSME BERBERENA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 109957 | COSME BERNARD, SULIMAR | ADDRESS ON FILE | | | | | | | |
| 109958 | COSME BLANCO, INES A. | ADDRESS ON FILE | | | | | | | |
| 109959 | COSME BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109960 | Cosme Bonilla, Carlos E | ADDRESS ON FILE | | | | | | | |
| 109961 | COSME BONILLA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 109962 | COSME BORRAS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 109963 | COSME BORRAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 109964 | COSME BORRAS, SARAI | ADDRESS ON FILE | | | | | | | |
| 109965 | COSME BOU, ISABEL | ADDRESS ON FILE | | | | | | | |
| 2052468 | Cosme Bravo, Julio | ADDRESS ON FILE | | | | | | | |
| 2126983 | Cosme Bravo, Julio | ADDRESS ON FILE | | | | | | | |
| 109966 | COSME BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 109967 | COSME BURGOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 2143337 | Cosme Burgos, Norberto | ADDRESS ON FILE | | | | | | | |
| 109968 | COSME CABALLERO, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109969 | COSME CABALLERO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 109970 | COSME CABEZA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 852519 | COSME CABRERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 109971 | COSME CABRERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 109972 | COSME CALDERO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 1419324 | COSME CALDERON, ANTONIO | HUMBERTO F. COBO ESTRELLA | COBO-ESTRELLA H LAW PO BOX 366451 | | | SAN JUAN | PR | 00936 | |
| 109973 | COSME CALDERON, ANTONIO | URB. CUIDAD CENTRAL II | CALLE ANGEL RIVERA #525 | | | CAROLINA | PR | 00983 | |
| 786989 | COSME CALDERON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 109974 | COSME CALDERON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1766266 | Cosme Calderon, Carmen L | ADDRESS ON FILE | | | | | | | |
| 1606757 | Cosme Calderón, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 109975 | COSME CALDERON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 109977 | COSME CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109976 | COSME CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109979 | COSME CANDELARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 109980 | COSME CAPO, JUAN B | ADDRESS ON FILE | | | | | | | |
| 786990 | COSME CARRERO, ANDREW W | ADDRESS ON FILE | | | | | | | |
| 786991 | COSME CARRERO, AZABETH I | ADDRESS ON FILE | | | | | | | |
| 1499707 | Cosme Cartagena, Norma | ADDRESS ON FILE | | | | | | | |
| 109981 | COSME CASTILLO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 109982 | COSME CEPEDA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 109983 | COSME CHINEA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1747494 | Cosme Chinea, Carmen Gilda | ADDRESS ON FILE | | | | | | | |
| 109984 | Cosme Cintron, Angel H | ADDRESS ON FILE | | | | | | | |
| 852520 | COSME CINTRON, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 109985 | COSME CINTRON, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 109986 | COSME CINTRON, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 109987 | COSME CINTRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 786992 | COSME CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 109988 | COSME CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 109989 | COSME CINTRON, RICARDO R | ADDRESS ON FILE | | | | | | | |
| 109990 | COSME COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 786993 | COSME COLLAZO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 786994 | COSME COLON, FLOR A | ADDRESS ON FILE | | | | | | | |
| 109991 | COSME COLON, FLOR A | ADDRESS ON FILE | | | | | | | |
| 109992 | COSME COLON, IRIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4908 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109993 | COSME COLON, IRIS N | ADDRESS ON FILE | | | | | | | |
| 786995 | COSME COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 786996 | COSME CONDIT, NELLY | ADDRESS ON FILE | | | | | | | |
| 109994 | COSME CONDIT, NELLY M | ADDRESS ON FILE | | | | | | | |
| 109995 | COSME CONDIT, NILDA | ADDRESS ON FILE | | | | | | | |
| 1658702 | Cosme Cordero , Edith M | ADDRESS ON FILE | | | | | | | |
| 109996 | COSME CORDERO, EDITH M | ADDRESS ON FILE | | | | | | | |
| 109997 | COSME CORDERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 109998 | COSME CORDERO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 109999 | COSME CORDERO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 110000 | COSME CORREA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 633814 | COSME CORTES VIVE | PO BOX 817 | | | | MOCA | PR | 00676 | |
| 110001 | COSME COSME, ANGEL | ADDRESS ON FILE | | | | | | | |
| 786997 | COSME COSME, EVELYN | ADDRESS ON FILE | | | | | | | |
| 110002 | COSME COSME, EVELYN | ADDRESS ON FILE | | | | | | | |
| 110003 | COSME COSME, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 110004 | COSME COSME, JULIA C. | ADDRESS ON FILE | | | | | | | |
| 110005 | COSME COSME, LUZ | ADDRESS ON FILE | | | | | | | |
| 110006 | COSME COSME, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 110007 | COSME COSME, TOMASA | ADDRESS ON FILE | | | | | | | |
| 786998 | COSME COSME, WANDA | ADDRESS ON FILE | | | | | | | |
| 110008 | COSME COSME, WANDA | ADDRESS ON FILE | | | | | | | |
| 1739368 | Cosme Cosme, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 786999 | COSME COSME, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 110010 | COSME CRESPO, KARIMAR | ADDRESS ON FILE | | | | | | | |
| 852521 | COSME CRESPO, KARIMAR | ADDRESS ON FILE | | | | | | | |
| 110011 | COSME CRESPO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2089982 | Cosme Crispin, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 110012 | COSME CRISPIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2089982 | Cosme Crispin, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 110013 | COSME CRUZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 110014 | COSME CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2145879 | Cosme Cruz, Orlando | ADDRESS ON FILE | | | | | | | |
| 110015 | COSME CRUZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 110016 | COSME CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 110017 | COSME CUADRADO, AMALIA | ADDRESS ON FILE | | | | | | | |
| 110018 | COSME CUADRADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1463180 | COSME DE HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 110019 | COSME DE LA PAZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 852522 | COSME DE LA PAZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 110020 | COSME DELGADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 110021 | COSME DELGADO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 2043412 | Cosme Diaz , Virginia | ADDRESS ON FILE | | | | | | | |
| 110022 | COSME DIAZ, DONEL | ADDRESS ON FILE | | | | | | | |
| 110023 | COSME DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 110024 | COSME DIAZ, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 110025 | COSME DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 110026 | COSME DIAZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 110027 | COSME DIAZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 110028 | COSME DIAZ, WENDELIS | ADDRESS ON FILE | | | | | | | |
| 110029 | Cosme Diaz, Wilberto | ADDRESS ON FILE | | | | | | | |
| 110030 | COSME DOMENECH, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 110031 | COSME DOMENECH, DIANA M | ADDRESS ON FILE | | | | | | | |
| 110032 | COSME DURAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 110033 | COSME ESPADA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 110034 | COSME ESPADA, BENITA | ADDRESS ON FILE | | | | | | | |
| 110036 | COSME ESPADA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 110035 | COSME ESPADA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 787000 | COSME ESPADA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 110037 | COSME ESPADA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 787001 | COSME ESPADA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 110038 | COSME ESTRELLA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 1563085 | COSME ESTRELLA, ELBA N. | ADDRESS ON FILE | | | | | | | |
| 110039 | COSME FARIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 110040 | COSME FARIA, EDWIN OMAR | ADDRESS ON FILE | | | | | | | |
| 2100669 | COSME FARIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 110041 | COSME FARIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 110042 | COSME FEBUS, AXEL R. | ADDRESS ON FILE | | | | | | | |
| 110043 | Cosme Feliciano, Luis A. | ADDRESS ON FILE | | | | | | | |
| 110044 | COSME FERNANDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 110045 | COSME FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 110046 | COSME FERRER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 110047 | COSME FERRER, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 787002 | COSME FERRER, SHAROL P | ADDRESS ON FILE | | | | | | | |
| 110048 | COSME FERRER, SHAROL P | ADDRESS ON FILE | | | | | | | |
| 110049 | Cosme Figueroa, Ana J | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 110050 | COSME FIGUEROA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 110051 | COSME FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 110052 | COSME FIGUEROA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 110053 | COSME FIGUEROA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1987138 | COSME FIGUEROA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1995091 | Cosme Figueroa, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 110054 | COSME FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1469277 | COSME FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 110055 | COSME FONTANEZ, IRMA L. | ADDRESS ON FILE | | | | | | | |
| 110056 | COSME FRED, GLEDALIS | ADDRESS ON FILE | | | | | | | |
| 110057 | COSME FRED, SHEILA | ADDRESS ON FILE | | | | | | | |
| 110058 | COSME GABRIEL, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 110059 | COSME GARCIA, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 110060 | COSME GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 110061 | COSME GARCIA, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 110062 | COSME GARCIA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 110063 | COSME GARCIA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 110064 | COSME GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 110065 | COSME GARCIA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 110066 | COSME GARCIA, REYES A | ADDRESS ON FILE | | | | | | | |
| 633815 | COSME GAS SERVICES | PO BOX 1425 | | | | ARROYO | PR | 00714 | |
| 633816 | COSME GAS SERVICES | PO BOX 1428 | | | | ARROYO | PR | 00714 | |
| 2068646 | Cosme Gonzalez, Alexis | ADDRESS ON FILE | | | | | | | |
| 110068 | COSME GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 110067 | Cosme Gonzalez, Alexis | ADDRESS ON FILE | | | | | | | |
| 110070 | COSME GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 110069 | Cosme Gonzalez, Daniel | ADDRESS ON FILE | | | | | | | |
| 151343 | COSME GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 2118162 | COSME GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 2085418 | Cosme Gonzalez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 2118162 | COSME GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 110071 | Cosme Gonzalez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 2085418 | Cosme Gonzalez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 151343 | COSME GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 2052105 | Cosme Gonzalez, Elizar | ADDRESS ON FILE | | | | | | | |
| 110072 | COSME GONZALEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 787003 | COSME GONZALEZ, JENISE | ADDRESS ON FILE | | | | | | | |
| 110073 | COSME GONZALEZ, JORGE A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 787004 | COSME GONZALEZ, JORGE F | ADDRESS ON FILE | | | | | | | |
| 110074 | COSME GONZALEZ, NILDA Z | ADDRESS ON FILE | | | | | | | |
| 110075 | COSME GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 110076 | COSME GRULLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 110077 | COSME GUADALUPE, AUREA | ADDRESS ON FILE | | | | | | | |
| 842417 | COSME GUZMAN TORRES | VILLA DEL CARMEN | 241 CALLE SEGOVIA | | | PONCE | PR | 00716-2108 | |
| 110078 | COSME GUZMAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 110079 | COSME GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 110080 | COSME GUZMAN, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 110081 | COSME HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 787005 | COSME HERNANDEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 110082 | COSME HERNANDEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 110083 | COSME HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 110084 | COSME HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 110085 | COSME HERNANDEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 110086 | COSME HERNANDEZ, YOLISSETE | ADDRESS ON FILE | | | | | | | |
| 110087 | COSME JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110088 | COSME JIMENEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 110089 | COSME LABOY, JUAN | ADDRESS ON FILE | | | | | | | |
| 2176562 | COSME LANZOT, BRUNILDA | AEP | REGION DE CAROLINA | | | | PR | | |
| 110090 | COSME LOPEZ, EDITH E. | ADDRESS ON FILE | | | | | | | |
| 110091 | COSME LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 110092 | COSME LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 110093 | COSME LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 110094 | COSME LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 110095 | COSME LOPEZ, MARYANNE | ADDRESS ON FILE | | | | | | | |
| 110096 | COSME LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 110097 | COSME LOPEZ, ROSEANY | ADDRESS ON FILE | | | | | | | |
| 110098 | COSME LOPEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 110099 | COSME LOPEZ, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| 787007 | COSME LOZADA, EVIAN | ADDRESS ON FILE | | | | | | | |
| 110100 | COSME LOZADA, EVIAN L | ADDRESS ON FILE | | | | | | | |
| 110101 | Cosme Lozada, Jorge | ADDRESS ON FILE | | | | | | | |
| 110102 | COSME LOZADA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 110103 | COSME LUCIANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 110104 | COSME LUCIANO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 110105 | COSME LUCIANO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 110106 | COSME LUINA, MARIA V. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 110107 | COSME LUIS RIVERA LOPEZ | FRANCIS & GUEIT'S LAW OFFICES | PO BOX 267 | | | CAGUAS | PR | 00726 | |
| 110108 | COSME MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 110109 | COSME MALDONADO, ANER | ADDRESS ON FILE | | | | | | | |
| 110110 | COSME MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110111 | Cosme Maldonado, Carlos V | ADDRESS ON FILE | | | | | | | |
| 110112 | COSME MALDONADO, EMER | ADDRESS ON FILE | | | | | | | |
| 110113 | COSME MALDONADO, EMER | ADDRESS ON FILE | | | | | | | |
| 1840648 | Cosme Marcano, Aracelis | ADDRESS ON FILE | | | | | | | |
| 110115 | COSME MARCANO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 1524882 | COSME MARQUEZ, CELIA R | ADDRESS ON FILE | | | | | | | |
| 110116 | COSME MARQUEZ, CELIA R. | ADDRESS ON FILE | | | | | | | |
| 110117 | COSME MARRERO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 110118 | COSME MARRERO, AUREA | ADDRESS ON FILE | | | | | | | |
| 787008 | COSME MARRERO, AUREA | ADDRESS ON FILE | | | | | | | |
| 110119 | COSME MARRERO, CRISTINA J | ADDRESS ON FILE | | | | | | | |
| 787009 | COSME MARRERO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 110120 | COSME MARRERO, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 110121 | COSME MARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 110122 | COSME MARTIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 110123 | COSME MARTINEZ, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 110125 | COSME MARTINEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 110124 | COSME MARTINEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 110126 | COSME MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 110127 | COSME MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 110128 | COSME MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 787010 | COSME MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 110129 | COSME MARTINEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 110130 | COSME MATOS, NANCY IVETTE | ADDRESS ON FILE | | | | | | | |
| 110131 | COSME MATOS, SOL A | ADDRESS ON FILE | | | | | | | |
| 110132 | COSME MELENDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 110133 | COSME MENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2221384 | Cosme Mendez, Isidra | ADDRESS ON FILE | | | | | | | |
| 110134 | COSME MERCADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1671092 | Cosme Mercado, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 110135 | COSME MINTANEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 787011 | COSME MIRANDA, CARLA | ADDRESS ON FILE | | | | | | | |
| 110136 | COSME MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 110137 | COSME MIRANDA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 110138 | COSME MOJICA, GLISEL | ADDRESS ON FILE | | | | | | | |
| 110139 | Cosme Mojica, Jose W. | ADDRESS ON FILE | | | | | | | |
| 110140 | COSME MOLINA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 110141 | COSME MONTALVO, WANDA | ADDRESS ON FILE | | | | | | | |
| 110142 | COSME MONTANEZ, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 787012 | COSME MONTANEZ, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 110143 | COSME MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 110144 | COSME MORALES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 110145 | COSME MORALES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 110146 | COSME MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 110147 | COSME MORALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 110148 | COSME MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 110149 | COSME MORALES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 787013 | COSME MORALES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 110150 | COSME MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 110151 | COSME NATER, EDRIK | ADDRESS ON FILE | | | | | | | |
| 110152 | COSME NAZARIO, ROSAMIL | ADDRESS ON FILE | | | | | | | |
| 110153 | COSME NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 110154 | COSME NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 110155 | Cosme Negron, Jose Anibal | ADDRESS ON FILE | | | | | | | |
| 110156 | COSME NEGRON, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 1524232 | Cosme Negron, Noelio | ADDRESS ON FILE | | | | | | | |
| 110157 | COSME NEGRON, YAMIL | ADDRESS ON FILE | | | | | | | |
| 110158 | COSME NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| 110159 | COSME NIEVES, ANA Y. | ADDRESS ON FILE | | | | | | | |
| 110160 | COSME NIEVES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 110161 | COSME NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 787014 | COSME NIEVES, LISANIA | ADDRESS ON FILE | | | | | | | |
| 110162 | COSME NIEVES, LISANIA | ADDRESS ON FILE | | | | | | | |
| 110163 | COSME NIEVES, MARICELY | ADDRESS ON FILE | | | | | | | |
| 110164 | COSME NIEVES, MOISES | ADDRESS ON FILE | | | | | | | |
| 110165 | COSME NIEVES, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 110166 | COSME NORMANDIA, AIDA | ADDRESS ON FILE | | | | | | | |
| 110167 | COSME NORMANDIA, ERIC | ADDRESS ON FILE | | | | | | | |
| 110168 | COSME OJEDA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 110169 | COSME OJEDA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 2063216 | Cosme Oliver, Edwin | HC 02 Box 9454 | | | | Juan Diaz | PR | 00795 | |
| 2116856 | Cosme Oliver, Edwin | HC 02 Box 9454 | | | | Juana Diaz | PR | 00795 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 110170 | COSME OLIVER, EDWIN | HC 2 BOX 9454 | | | | JUANA DIAZ | PR | 00795 | |
| 2176441 | COSME OLIVER, EDWIN | HC-02 BOX 9639 | | | | Juana Diaz | PR | 00795 | |
| 110172 | COSME OLIVER, JAIME | ADDRESS ON FILE | | | | | | | |
| 110171 | Cosme Oliver, Jaime | ADDRESS ON FILE | | | | | | | |
| 110173 | COSME OLIVERAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2117416 | COSME OLIVERAS, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 110174 | COSME OQUENDO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 110175 | COSME ORTEGA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 110176 | COSME ORTEGA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 110177 | COSME ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 110178 | COSME ORTIZ, CELINES | ADDRESS ON FILE | | | | | | | |
| 110179 | COSME ORTIZ, INES | ADDRESS ON FILE | | | | | | | |
| 110180 | COSME ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 110181 | COSME ORTIZ, MANUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 110182 | COSME ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 110183 | Cosme Ortiz, Porfirio | ADDRESS ON FILE | | | | | | | |
| 110184 | COSME ORTIZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 110185 | COSME ORTIZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 110186 | COSME ORTIZ, YARMARIS | ADDRESS ON FILE | | | | | | | |
| 110187 | COSME OTERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 110188 | COSME OYOLA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 110189 | COSME OYOLA, EDJOEL | ADDRESS ON FILE | | | | | | | |
| 787015 | COSME OYOLA, EDJOEL | ADDRESS ON FILE | | | | | | | |
| 110190 | COSME OYOLA, SONIA J | ADDRESS ON FILE | | | | | | | |
| 110191 | COSME PACHECO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 110192 | COSME PACHECO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 110193 | COSME PADILLA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 110194 | COSME PADRO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 787016 | COSME PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 110195 | COSME PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 787017 | COSME PAGAN, YALIRETTE | ADDRESS ON FILE | | | | | | | |
| 110196 | Cosme Pantoja, Juan L | ADDRESS ON FILE | | | | | | | |
| 110197 | COSME PASTRANA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 110198 | COSME PASTRANA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 633817 | COSME PEREZ CINTRON | PO BOX 188 | | | | LAS PIEDRAS | PR | 00771 | |
| 633818 | COSME PEREZ CINTRON | PO BOX 97 | | | | LAS PIEDRAS | PR | 00771 | |
| 110199 | COSME PEREZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 110200 | COSME PINTO, ALEXIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4915 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2111212 | COSME PITRE, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| 110201 | COSME PITRE, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| 110202 | COSME PITRE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 110203 | COSME POMALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 110204 | COSME QUILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 110205 | COSME QUILES, OLGA | ADDRESS ON FILE | | | | | | | |
| 110206 | COSME QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110208 | COSME R LANTIGUA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 110209 | COSME RAMOS, JALISSA | ADDRESS ON FILE | | | | | | | |
| 110210 | COSME REFRIGERATION INC | ADDRESS ON FILE | | | | | | | |
| 787018 | COSME RENOVALES, TANIA L | ADDRESS ON FILE | | | | | | | |
| 110211 | COSME RENTAS, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 110212 | COSME RESTO, JOSE RENE | ADDRESS ON FILE | | | | | | | |
| 110213 | COSME REYES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 110214 | COSME REYES, JOSE OMAR | ADDRESS ON FILE | | | | | | | |
| 110215 | COSME RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 110216 | COSME RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 110217 | COSME RIOS, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 110218 | COSME RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 110219 | COSME RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| 1952455 | Cosme Rivera, Ada Iris | ADDRESS ON FILE | | | | | | | |
| 110220 | Cosme Rivera, Alejandro L. | ADDRESS ON FILE | | | | | | | |
| 110221 | Cosme Rivera, Alexie | ADDRESS ON FILE | | | | | | | |
| 110222 | COSME RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 110223 | COSME RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 787020 | COSME RIVERA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 787021 | COSME RIVERA, DINELIA | ADDRESS ON FILE | | | | | | | |
| 110224 | COSME RIVERA, DINELIA | ADDRESS ON FILE | | | | | | | |
| 110225 | COSME RIVERA, ELIANED | ADDRESS ON FILE | | | | | | | |
| 110226 | COSME RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 110227 | COSME RIVERA, EVA A. | ADDRESS ON FILE | | | | | | | |
| 110229 | COSME RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 110228 | COSME RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 110230 | COSME RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 110231 | COSME RIVERA, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| 110232 | COSME RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1960112 | Cosme Rivera, Heriberto | Calle 13 #384 Paseo Costa Del Sur | | | | Aguirre | PR | 00704 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1899983 | Cosme Rivera, Heriberto | Calle 13 #384 Paseo Costa del Sur | | | | Aquirre | PR | 00704 | |
| 1797942 | Cosme Rivera, Heriberto | Calle 13 #384 Urb Paseo Costa del Sur | | | | Aguirre | PR | 00704 | |
| 1920533 | Cosme Rivera, Heriberto | Callie 13 #384 Paseo Costa del Sur | | | | Aquirre | PR | 00704 | |
| 2133077 | Cosme Rivera, Heriberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 110233 | COSME RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 110234 | COSME RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 110235 | COSME RIVERA, JAVISH | ADDRESS ON FILE | | | | | | | |
| 110236 | Cosme Rivera, Lourdes I | ADDRESS ON FILE | | | | | | | |
| 110237 | COSME RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 110238 | COSME RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 110239 | COSME RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 110240 | COSME RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 110241 | COSME RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 110242 | COSME RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 110243 | COSME RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 110244 | COSME RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1616859 | Cosme Rivera, Modesto | ADDRESS ON FILE | | | | | | | |
| 2175947 | COSME RIVERA, MR. VICTOR | ADDRESS ON FILE | | | | | | | |
| 110245 | COSME RIVERA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 110246 | COSME RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1485926 | Cosme Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| 110247 | COSME RIVERA, SANTA | ADDRESS ON FILE | | | | | | | |
| 787022 | COSME RIVERA, SULLY A | ADDRESS ON FILE | | | | | | | |
| 110248 | COSME RIVERA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 110249 | COSME RIVERA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 787023 | COSME RIVERA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 110250 | COSME ROBLES, LOIDA | ADDRESS ON FILE | | | | | | | |
| 110251 | COSME ROCHE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 110252 | COSME RODRIGUEZ, ANA TERESA | ADDRESS ON FILE | | | | | | | |
| 110253 | COSME RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 110254 | COSME RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 110255 | Cosme Rodriguez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 110256 | COSME RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 110257 | COSME RODRIGUEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 110258 | COSME RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 110259 | COSME RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 110260 | COSME RODRIGUEZ, JANET E. | ADDRESS ON FILE | | | | | | | |
| 110261 | COSME RODRIGUEZ, JANIRES | ADDRESS ON FILE | | | | | | | |
| 110262 | COSME RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 110263 | COSME RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 110264 | COSME RODRIGUEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 110265 | COSME RODRIGUEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 110266 | COSME RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 110267 | Cosme Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 110268 | COSME RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 110269 | COSME RODRIGUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 110270 | COSME RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 1800267 | COSME RODRIGUEZ, NITZSA | ADDRESS ON FILE | | | | | | | |
| 110271 | COSME RODRIGUEZ, PEDRO O | ADDRESS ON FILE | | | | | | | |
| 787024 | COSME RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 110272 | COSME RODRIGUEZ, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 110273 | COSME RODRIGUEZ, WIDNA D | ADDRESS ON FILE | | | | | | | |
| 110274 | COSME RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 769500 | COSME RODRIGUEZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 769500 | COSME RODRIGUEZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 110275 | COSME RODRIGUEZ, ZIOMARIE | ADDRESS ON FILE | | | | | | | |
| 110277 | COSME RODRIGUEZ,PEDRO | ADDRESS ON FILE | | | | | | | |
| 110278 | COSME ROJAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 110279 | COSME ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 110280 | COSME ROQUE, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1460578 | Cosme Roque, Betzaida | ADDRESS ON FILE | | | | | | | |
| 1689203 | Cosme Roque, Betzaida | ADDRESS ON FILE | | | | | | | |
| 110281 | COSME ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1756451 | Cosme Rosa, Josue | ADDRESS ON FILE | | | | | | | |
| 1257012 | COSME ROSA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 110282 | Cosme Rosa, Josue | ADDRESS ON FILE | | | | | | | |
| 110283 | COSME ROSA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 110284 | COSME ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110285 | COSME ROSADO, EDNITA | ADDRESS ON FILE | | | | | | | |
| 110286 | COSME ROSADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 110287 | COSME ROSADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 1587852 | COSME ROSADO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 1587852 | COSME ROSADO, MARIA T. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 110290 | COSME ROSADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 110289 | COSME ROSADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 110291 | Cosme Rosado, Omar | ADDRESS ON FILE | | | | | | | |
| 110292 | COSME ROSADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 110293 | COSME ROSADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 736110 | Cosme Rosado, Pedro | ADDRESS ON FILE | | | | | | | |
| 110294 | COSME ROSARIO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 110295 | COSME ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 110296 | Cosme Ruiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 1922182 | Cosme Salgado, Juana M. | ADDRESS ON FILE | | | | | | | |
| 110297 | COSME SAMUDIO, XOREL | ADDRESS ON FILE | | | | | | | |
| 110298 | COSME SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110299 | COSME SANCHEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 1626559 | Cosme Sanchez, Diana I. | ADDRESS ON FILE | | | | | | | |
| 110300 | COSME SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 110301 | COSME SANCHEZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| 110302 | COSME SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 110303 | COSME SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 110304 | COSME SANCHEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 110305 | COSME SANTANA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 110306 | COSME SANTANA, MILKA Y | ADDRESS ON FILE | | | | | | | |
| 110307 | COSME SANTANA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 633819 | COSME SANTIAGO ACEVEDO | URB PEPINO | 33 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| 110309 | COSME SANTIAGO, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| 787025 | COSME SANTIAGO, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 110310 | COSME SANTIAGO, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 110311 | COSME SANTIAGO, ANGIE N | ADDRESS ON FILE | | | | | | | |
| 110312 | COSME SANTIAGO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 110313 | COSME SANTIAGO, FRANCISCO C | ADDRESS ON FILE | | | | | | | |
| 110314 | COSME SANTIAGO, FRANKEL | ADDRESS ON FILE | | | | | | | |
| 110315 | COSME SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 110316 | COSME SANTIAGO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 110317 | Cosme Santiago, Luis E | ADDRESS ON FILE | | | | | | | |
| 110318 | COSME SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2141512 | Cosme Santiago, Rolando | ADDRESS ON FILE | | | | | | | |
| 110319 | COSME SANTOS, LUZ C | ADDRESS ON FILE | | | | | | | |
| 2005713 | Cosme Santos, Luz E | ADDRESS ON FILE | | | | | | | |
| 110320 | COSME SANTOS, MILGROS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 787026 | COSME SERRANO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 110321 | COSME SERRANO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 110322 | COSME SOLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 110323 | COSME TANON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 110324 | Cosme Thillet, Carlos A | ADDRESS ON FILE | | | | | | | |
| 110325 | COSME THILLET, MARIA J | ADDRESS ON FILE | | | | | | | |
| 110326 | COSME TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 110328 | COSME TORRES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 110329 | COSME TORRES, DWIGHT A. | ADDRESS ON FILE | | | | | | | |
| 110330 | COSME TORRES, GRACIANO | ADDRESS ON FILE | | | | | | | |
| 110331 | COSME TORRES, HAROLD | ADDRESS ON FILE | | | | | | | |
| 110332 | COSME TORRES, JEAN M. | ADDRESS ON FILE | | | | | | | |
| 787027 | COSME TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 110333 | COSME TORRES, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 110334 | COSME TORRES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 110335 | COSME TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 110336 | COSME TORRES, NORMARYS | ADDRESS ON FILE | | | | | | | |
| 110337 | COSME TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 110338 | COSME TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 787028 | COSME TORRES, YANITZA | ADDRESS ON FILE | | | | | | | |
| 110339 | COSME TORRES, YANITZA | ADDRESS ON FILE | | | | | | | |
| 110340 | COSME TRITINGER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 110341 | COSME TRITINGER, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 842418 | COSME VARGAS MARIA M | BRAULIO DUEÑO | D38 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 110342 | COSME VARGAS, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 110343 | COSME VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 110344 | COSME VARGAS, SARA | ADDRESS ON FILE | | | | | | | |
| 110345 | COSME VAZQUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1999367 | Cosme Vazquez, Coloria | ADDRESS ON FILE | | | | | | | |
| 110346 | COSME VAZQUEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 110347 | COSME VAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 110348 | COSME VAZQUEZ, JOSMARY | ADDRESS ON FILE | | | | | | | |
| 110349 | COSME VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1490719 | Cosme Vazquez, Maria | ADDRESS ON FILE | | | | | | | |
| 110350 | COSME VAZQUEZ, MARY BELL | ADDRESS ON FILE | | | | | | | |
| 110351 | COSME VAZQUEZ, SONIANGELIES | ADDRESS ON FILE | | | | | | | |
| 633820 | COSME VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 633821 | COSME VELAZQUEZ IRIZARRY | PO BOX 877 | | | | AGUADILLA | PR | 00605 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 110352 | COSME VELEZ, BETSABE | ADDRESS ON FILE | | | | | | | |
| 110353 | COSME VELEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 110354 | COSME VELEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 787029 | COSME VELEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 110355 | COSME VELEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 110356 | COSME VICENTE, JESUS | ADDRESS ON FILE | | | | | | | |
| 110357 | COSME VIRELLA, JOEL | ADDRESS ON FILE | | | | | | | |
| 110358 | COSME VIRELLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 110359 | Cosme Virella, Noel | ADDRESS ON FILE | | | | | | | |
| 2143199 | Cosme Yambo, Anibal | ADDRESS ON FILE | | | | | | | |
| 2143265 | Cosme Yambo, Gregorio | ADDRESS ON FILE | | | | | | | |
| 2143213 | Cosme Yambo, Hiram | ADDRESS ON FILE | | | | | | | |
| 110360 | COSME YAMBO, SONIA | ADDRESS ON FILE | | | | | | | |
| 110361 | COSME, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 110362 | COSME, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 1825554 | Cosme, Daniel | ADDRESS ON FILE | | | | | | | |
| 1825554 | Cosme, Daniel | ADDRESS ON FILE | | | | | | | |
| 1550123 | COSME, EDWIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 2144281 | Cosme, Gladys Encarnacion | ADDRESS ON FILE | | | | | | | |
| 2194570 | Cosme, Isidra | ADDRESS ON FILE | | | | | | | |
| 787031 | COSME, JAIME D | ADDRESS ON FILE | | | | | | | |
| 110363 | COSME, JESSICA | ADDRESS ON FILE | | | | | | | |
| 110364 | COSME, SANDRA A. | ADDRESS ON FILE | | | | | | | |
| 1606681 | COSME-SANCHEZ, LAURA MARISSA | ADDRESS ON FILE | | | | | | | |
| 710269 | Cosmethillet, Maria | ADDRESS ON FILE | | | | | | | |
| 110365 | COSMETIC AND RECONTRUCTIVE SURGERY OPHTH | OF LA JOLLA | 9850 GENESEE AVE | STE 310 | | LA JOLLA | CA | 92037 | |
| 633822 | COSMETIQUE BEAUTY SUPPLY | BDA EXT MARIANI | 163 AVE MUNOZ RIVERA | | | PONCE | PR | 00731 | |
| 110308 | COSMIC WORK PRODUCTS INC | VILLA NEVAREZ PROF. CENTER | SUITE 307 | | | SAN JUAN | PR | 00927 | |
| 633823 | COSMO BEAUTY SUPPLY | 13 CALLE CORCHADO | | | | CAGUAS | PR | 00725 | |
| 110366 | COSMO MUSICAL | SANTIAGO IGLESIAS | 1463 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 633824 | COSMO NOVIAS Y CENTRO FLORES | URB FLAMBOYAN | I 26 CALLE 3 | | | MANATI | PR | 00674 | |
| 633825 | COSMOS FISHERIES CO INC | PO BOX 942 | | | | AGUADA | PR | 00602 | |
| 110367 | COSOTNET, INC | Carr. 3 Km 23.5 | | | | RIO GRANDE | PR | 00745 | |
| 110368 | COSOTNET, INC | PO BOX 270200 | | | | RIO GRANDE | PR | 00745 | |
| 110369 | COSS ALVERIO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 110370 | COSS CHARRIEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 787034 | COSS CRESPO, YAHER | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 110371 | COSS CRESPO, YAHER | ADDRESS ON FILE | | | | | | | |
| 110372 | COSS CRESPO, YALITZA | ADDRESS ON FILE | | | | | | | |
| 110373 | COSS CRESPO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 110374 | COSS CRESPO, YAMUEL | ADDRESS ON FILE | | | | | | | |
| 110375 | COSS CUADRADO, JORETSI | ADDRESS ON FILE | | | | | | | |
| 110376 | COSS CUADRADO, NARBELT | ADDRESS ON FILE | | | | | | | |
| 110377 | COSS DIAZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| 2067505 | Coss Diaz, Naydiann | ADDRESS ON FILE | | | | | | | |
| 110378 | COSS DIAZ, NAYDIANN | ADDRESS ON FILE | | | | | | | |
| 110379 | COSS FELICIANO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 787035 | COSS FELICIANO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 110380 | COSS FELICIANO, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 2136225 | Coss Feliciano, Myrta I | ADDRESS ON FILE | | | | | | | |
| 2136242 | Coss Feliciano, Myrta I | ADDRESS ON FILE | | | | | | | |
| 2003639 | Coss Feliciano, Myrta I. | Carr. 181 Hm. 8 Km 0 Int. | | | | Gurabo | PR | 00778 | |
| 2003639 | Coss Feliciano, Myrta I. | HC 03 Box 4650 | | | | Gurabo | PR | 00778 | |
| 110381 | Coss Figueroa, Edward | ADDRESS ON FILE | | | | | | | |
| 110382 | COSS FIGUEROA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 110383 | Coss Flores, Feliciano | ADDRESS ON FILE | | | | | | | |
| 110384 | COSS FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 110385 | COSS FLORES, JUANA | ADDRESS ON FILE | | | | | | | |
| 110386 | Coss Flores, Lydia | ADDRESS ON FILE | | | | | | | |
| 110387 | COSS FLORES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 110388 | Coss Flores, Marilu | ADDRESS ON FILE | | | | | | | |
| 110389 | COSS FONSECA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 787036 | COSS GARCIA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 787037 | COSS GOMEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 110390 | COSS GOMEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 110391 | COSS GOMEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 110392 | COSS GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 110393 | COSS GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 110394 | COSS GONZALEZ, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 110395 | COSS GONZALEZ, ZULEIKA M | ADDRESS ON FILE | | | | | | | |
| 110396 | COSS GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 110397 | COSS GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 110398 | COSS LOPEZ, ETELEEN | ADDRESS ON FILE | | | | | | | |
| 2134646 | Coss Martinez , Maria Milagros | ADDRESS ON FILE | | | | | | | |
| 2177953 | Coss Martinez, Angel L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2177970 | Coss Martinez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 110399 | COSS MARTINEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2126935 | Coss Martinez, Carmen Gloria | ADDRESS ON FILE | | | | | | | |
| 110400 | COSS MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2037232 | Coss Martinez, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 110401 | COSS MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 787038 | COSS MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2136975 | Coss Martinez, Maria M | ADDRESS ON FILE | | | | | | | |
| 2091169 | Coss Martinez, Maria M | ADDRESS ON FILE | | | | | | | |
| 1356298 | COSS MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 110402 | COSS MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2136989 | Coss Martinez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1972980 | Coss Martinez, Maria Milagros | ADDRESS ON FILE | | | | | | | |
| 110403 | COSS MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2134682 | Coss Martinez, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 110404 | COSS MEDINA, MIGUEL O | ADDRESS ON FILE | | | | | | | |
| 787039 | COSS MEDINA, MIGUEL O | ADDRESS ON FILE | | | | | | | |
| 594971 | Coss Medina, Yahved | ADDRESS ON FILE | | | | | | | |
| 110406 | COSS NEGRON, AXEL | ADDRESS ON FILE | | | | | | | |
| 110407 | COSS NUNEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 110408 | COSS NUNEZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 110409 | COSS NUNEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 787040 | COSS OROZCO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 110410 | COSS PABELLON, ADAMS | ADDRESS ON FILE | | | | | | | |
| 633826 | COSS PRODUCCIONES INC | UPR STATION | PO BOX 22345 | | | SAN JUAN | PR | 00931 | |
| 110411 | COSS REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 110412 | COSS REYES, IBIS L. | ADDRESS ON FILE | | | | | | | |
| 110413 | COSS REYES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 110414 | Coss Rivera, Eddie A. | ADDRESS ON FILE | | | | | | | |
| 110416 | COSS RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 110417 | COSS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 787041 | COSS RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 110418 | COSS RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 110419 | COSS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 110420 | COSS ROMAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1737497 | Coss Roman, Angela | ADDRESS ON FILE | | | | | | | |
| 110421 | COSS ROMAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 110422 | COSS ROSA, ARACELIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 110423 | COSS ROSA, GEOVANIE | ADDRESS ON FILE | | | | | | | |
| 110424 | COSS ROSA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 110425 | COSS SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 110426 | COSS SANCHEZ, MARITZA M | ADDRESS ON FILE | | | | | | | |
| 110427 | COSS SANTIAGO, ALMA D. | ADDRESS ON FILE | | | | | | | |
| 110428 | COSS SANTIAGO, GRISELL | ADDRESS ON FILE | | | | | | | |
| 110429 | COSS SANTIAGO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 110430 | COSS SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 110431 | COSS SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 110432 | COSS SANTIAGO, MARIBEL Y. | ADDRESS ON FILE | | | | | | | |
| 110433 | COSS SANTIAGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 110434 | COSS SERVICE STATION INC | HC 70 BOX 25999 | | | | SAN LORENZO | PR | 00754 | |
| 110435 | COSS TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 2134022 | Coss Torres, Nancy E. | ADDRESS ON FILE | | | | | | | |
| 110436 | COSS TORRES, NILDA E | ADDRESS ON FILE | | | | | | | |
| 787042 | COSS TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 110437 | COSS TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 110438 | COSS VARGAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 110439 | COSS VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 110440 | COSS VAZQUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| 110441 | COSS VAZQUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 110442 | COSS VELAZQUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 2179950 | Coss, Lillian | Urb. Olivia Park | 305 Calle Paraiso | | | Las Piedras | PR | 00771 | |
| 633827 | COSSCAM DISTRIBUTORS INC | RR 2 BOX 4058 | | | | TOA ALTA | PR | 00954 | |
| 110443 | COSSEC | P O BOX 195449 | | | | SAN JUAN | PR | 00919-5449 | |
| 110444 | COSSELTE M. GONZALEZ BUENTROSTRO | CALLE 6 G-1 # 16 URB. METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 110445 | COSSETTE BARRETO / JOSE BARRETO | ADDRESS ON FILE | | | | | | | |
| 110446 | COSSETTE BARRETO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 110447 | COSSETTE GONZALEZ BUENROSTRO | ADDRESS ON FILE | | | | | | | |
| 110448 | COSSIO ARMAIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 110449 | COSSIO GALLETTI, ALEJO | ADDRESS ON FILE | | | | | | | |
| 787043 | COSSIO OYOLA, EYRA | ADDRESS ON FILE | | | | | | | |
| 110450 | COSSMA | PO BOX 1330 | | | | CIDRA | PR | 00739-1330 | |
| 110451 | COST CONTROL COMPANY INC. | AVE PINEIRO1772 | | | | SAN JUAN | PR | 00921-0000 | |
| 110452 | COST CONTROL COMPANY INC. | AVE. PONCE DE LEON ESQ. CALLE VELA ESQUIRE PISO | | | | HATO REY | PR | 00918-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 110453 | COSTA ACEVEDO, MARIO | ADDRESS ON FILE | | | | | | | |
| 110454 | COSTA ALFARO, OLGA | ADDRESS ON FILE | | | | | | | |
| 110455 | COSTA BAHIA HOTEL & CONVENTION CENTER | P O BOX 560115 | | | | GUAYANILLA | PR | 00656 | |
| 110456 | COSTA BERRIOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 110457 | COSTA BURGOS, AXCIADES | ADDRESS ON FILE | | | | | | | |
| 110459 | COSTA CASES, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 852523 | COSTA CASES, SHEILA T. | ADDRESS ON FILE | | | | | | | |
| 110460 | COSTA CASES, SHEILA TAINA | ADDRESS ON FILE | | | | | | | |
| 110461 | COSTA CASTELLO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 110462 | COSTA CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 110463 | COSTA COTTO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 2205541 | Costa Cruzado, Frazer | | | | | | | | |
| 633828 | COSTA DE ORO GUEST HOUSE | COSTA DE ORO | B 28 CALLE H | | | DORADO | PR | 00646 | |
| 110464 | COSTA DE ORO VILLAGE | C/A-B 29 URB COSTA DE ORO | | | | DORADO | PR | 00646 | |
| 110465 | COSTA DE ORO VILLAGE | P O BOX 359 | | | | DORADO | PR | 00646 | |
| 110466 | COSTA DE ORO VILLAGE HOGAR | PO BOX 359 | | | | DORADO | PR | 00646 | |
| 110467 | COSTA DE ORO, VILLAGE | ADDRESS ON FILE | | | | | | | |
| 842419 | COSTA DEL NORTE | PO BOX 966 | | | | BAJADERO | PR | 00616-0966 | |
| 633829 | COSTA DEL NORTE AUTO | P O BOX 966 | BO BAJADERO | | | ARECIBO | PR | 00613-0966 | |
| 110468 | COSTA DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 110469 | COSTA DORADA BEACH RESORT | 900 EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 110470 | COSTA DORADO, VILLAGE | ADDRESS ON FILE | | | | | | | |
| 701718 | COSTA ELENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2130701 | Costa Feliciano, Jose | ADDRESS ON FILE | | | | | | | |
| 110472 | COSTA FELICIANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 110473 | COSTA GABRIEL, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 110474 | COSTA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 787044 | COSTA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 110475 | COSTA HERNANDEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 110476 | COSTA HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 110477 | COSTA KERCADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 110478 | COSTA LEBRON, JOSE J | ADDRESS ON FILE | | | | | | | |
| 110479 | COSTA MADERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 110480 | COSTA MADERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 110481 | COSTA MALARET, JOSE | ADDRESS ON FILE | | | | | | | |
| 110482 | COSTA MALARET, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1582713 | COSTA MALARET, MYRIAM L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 110483 | COSTA MALARET, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| 633830 | COSTA MAR CONSTRUCTION | PO BOX 623 | | | | QUEBRADILLA | PR | 00678 | |
| 110484 | COSTA MAR CONSTRUCTION INC | PO BOX 623 | | | | QUEBRADILLAS | PR | 00678 | |
| 110485 | COSTA MARALET, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 110486 | COSTA MARCUCCI, NAIDA | ADDRESS ON FILE | | | | | | | |
| 110487 | COSTA MARCUCCI, SARANNETTE | ADDRESS ON FILE | | | | | | | |
| 110488 | COSTA MARTINEZ, GLADYS ZULMIRA | ADDRESS ON FILE | | | | | | | |
| 110489 | COSTA MARUCCI, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 110490 | COSTA MELENDEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 852524 | COSTA MELENDEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 787045 | COSTA MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 787046 | COSTA MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 110491 | COSTA MERCADO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 2165407 | Costa Mercado, Maria V. | ADDRESS ON FILE | | | | | | | |
| 110492 | Costa Mercado, Susan | ADDRESS ON FILE | | | | | | | |
| 110493 | COSTA MUNDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 110494 | COSTA NEGRON, ASTRID | ADDRESS ON FILE | | | | | | | |
| 110495 | Costa Nieves, Fernando | ADDRESS ON FILE | | | | | | | |
| 110458 | COSTA NORTE SE | PO BOX 195353 | | | | SAN JUAN | PR | 00919-5353 | |
| 110496 | COSTA OLIVERAS, GLORYNETTE | ADDRESS ON FILE | | | | | | | |
| 110497 | Costa Oliveras, Hedwill | ADDRESS ON FILE | | | | | | | |
| 633831 | COSTA ORIENTAL DEVELOPMENT CO INC | PO BOX 363529 | | | | SAN JUAN | PR | 00936-3529 | |
| 110498 | COSTA PACHECO, DENNIS A. | ADDRESS ON FILE | | | | | | | |
| 787048 | COSTA PAGAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 633832 | COSTA PARGUERA MARINE CENTER | PO BOX 902 | | | | LAJAS | PR | 00667-0902 | |
| 633833 | COSTA PARQUERA ESTATES INC | URB LAS LOMAS | 803 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 110499 | COSTA PERELES, JUAN B | ADDRESS ON FILE | | | | | | | |
| 110500 | COSTA PEREZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 110501 | COSTA PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 633834 | COSTA PERMIT | P O BOX 16028 | | | | SAN JUAN | PR | 00908-6028 | |
| 633835 | COSTA REAL S E | 3 CALLE BOLIVIA PENTHOUSE | | | | SAN JUAN | PR | 00918 | |
| 110502 | COSTA RIVERA, ESTHER O. | ADDRESS ON FILE | | | | | | | |
| 110504 | COSTA RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 110505 | COSTA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 110506 | COSTA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 110507 | COSTA RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 110508 | COSTA RIVERA, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 110509 | COSTA RIVERA, LIESL | ADDRESS ON FILE | | | | | | | |
| 110510 | Costa Rosa, Fred | ADDRESS ON FILE | | | | | | | |
| 2123882 | Costa Salud Community Health Center | Munoz Rivera #28 | | | | Rincon | PR | 00677 | |
| 1533418 | Costa Salud Community Health Center | Susana Perez | Munoz Rivera # 28 | | | Rincon | PR | 00677 | |
| 110511 | COSTA SANDIN, KAREN | ADDRESS ON FILE | | | | | | | |
| 110512 | COSTA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110513 | COSTA SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 110514 | COSTA SANTOS, RUI | ADDRESS ON FILE | | | | | | | |
| 110515 | COSTA SIERRA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 110516 | COSTA SIERRA, LETICIA A. | ADDRESS ON FILE | | | | | | | |
| 110517 | COSTA SUR ENTERPRISES | PO BOX 1043 | | | | LUQUILLO | PR | 00773 | |
| 787049 | COSTA TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 110518 | COSTA TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 110520 | COSTA TORRES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 110519 | COSTA TORRES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 110521 | COSTA VEGA, DENNIS J | ADDRESS ON FILE | | | | | | | |
| 110522 | COSTA VERA, MAGDA L. | ADDRESS ON FILE | | | | | | | |
| 110523 | COSTA WOOD, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 110524 | COSTA YUSTE, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 1392549 | Costa, Ana J | POB 12148 | | | | San Juan | PR | 00914-0148 | |
| 110525 | COSTA, LARISSA | ADDRESS ON FILE | | | | | | | |
| 110526 | COSTACAMPS RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 110527 | COSTACAMPS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 787050 | COSTACAMPS SANFIORENZO, ILIA I | ADDRESS ON FILE | | | | | | | |
| 633836 | COSTAL STATES ORGANIZATION | 444 NORTH CAPITOL ST NW SUITE 322 | | | | WASHINGTON | DC | 20001 | |
| 787052 | COSTALES GONZALEZ, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 110528 | COSTALES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110529 | COSTALES GONZALEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 787053 | COSTALES GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 110530 | COSTALES GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 110532 | COSTALES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 110533 | Costales Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 787054 | COSTALES HERNANDEZ, GIBRAN | ADDRESS ON FILE | | | | | | | |
| 787055 | COSTALES LOPEZ, IRIS M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 110534 | COSTALES LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 2129729 | Costales Mejias, Joannie | ADDRESS ON FILE | | | | | | | |
| 110535 | COSTALES MEJIAS, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 2129567 | Costales Mejias, Joannie | ADDRESS ON FILE | | | | | | | |
| 1258093 | COSTALES ORTIZ, AMNERYS | ADDRESS ON FILE | | | | | | | |
| 110536 | COSTALES ORTIZ, ETIEL | ADDRESS ON FILE | | | | | | | |
| 110537 | COSTALES ORTIZ, HEBER | ADDRESS ON FILE | | | | | | | |
| 110538 | COSTALES ORTIZ, HEINELYN | ADDRESS ON FILE | | | | | | | |
| 852525 | COSTALES ORTIZ, HEINELYN | ADDRESS ON FILE | | | | | | | |
| 110539 | COSTALES ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 110540 | COSTALES PEREZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 110541 | COSTALES RAMOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 110542 | COSTALES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 110543 | COSTALES ROJAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110544 | COSTALES ROJAS, DAISY | ADDRESS ON FILE | | | | | | | |
| 110545 | COSTALES ROJAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 787056 | COSTALES ROJAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 2066503 | Costales Rojas, Rene | ADDRESS ON FILE | | | | | | | |
| 1258094 | COSTALES SANTIAGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 110547 | COSTALES SOTO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 110548 | COSTAN LAWRENCE, JASON J | ADDRESS ON FILE | | | | | | | |
| 110549 | COSTANZA LUGO, LUCY | ADDRESS ON FILE | | | | | | | |
| 110551 | COSTANZO COLON, DIANE G | ADDRESS ON FILE | | | | | | | |
| 2104491 | Costas Aponte, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 1912313 | Costas Arroyo, Petra | P.O. Box 861 | | | | Penuelas | PR | 00624 | |
| 110553 | COSTAS ARROYO, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| 110554 | COSTAS ARROYO, RUBÉN D. | LCDA. YOLANDA CAPPAS RODRIGUEZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | |
| 1419325 | COSTAS ARROYO, RUBÉN D. | YOLANDA CAPPAS RODRIGUEZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | |
| 110555 | COSTAS BORRAS, SONIA L | ADDRESS ON FILE | | | | | | | |
| 110556 | COSTAS BURGOS, SONIA M | ADDRESS ON FILE | | | | | | | |
| 110557 | COSTAS CABRERA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 110558 | COSTAS CASTANER, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 1728895 | Costas Cortes, Luz S. | ADDRESS ON FILE | | | | | | | |
| 110559 | COSTAS CRUZ, WALDER L | ADDRESS ON FILE | | | | | | | |
| 110560 | COSTAS DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110561 | COSTAS DIAZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 1429088 | COSTAS ELENA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1462284 | Costas Elena, Luis P. | ADDRESS ON FILE | | | | | | | |
| 1429711 | Costas Elena, Luis P. | ADDRESS ON FILE | | | | | | | |
| 110562 | COSTAS GONZALEZ, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 110563 | COSTAS GONZALEZ, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | | |
| 110564 | COSTAS GONZALEZ, NEYDA LUZ | ADDRESS ON FILE | | | | | | | |
| 2116434 | Costas Jimenez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2055833 | Costas Jimenez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2044256 | Costas Jimenez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 110565 | COSTAS JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 110566 | COSTAS LATONI, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 110567 | COSTAS LOPEZ, AHMED | ADDRESS ON FILE | | | | | | | |
| 787058 | COSTAS LOPEZ, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| 110550 | COSTAS LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110568 | COSTAS MARALET, JOSE | ADDRESS ON FILE | | | | | | | |
| 110569 | COSTAS MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 110570 | COSTAS MATIAS, BLANCA A. | ADDRESS ON FILE | | | | | | | |
| 787060 | COSTAS MELENDEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 2231794 | Costas Montero, Saddie D | ADDRESS ON FILE | | | | | | | |
| 110571 | COSTAS NIEVES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 110572 | COSTAS NIEVES, NATALIVETTE | ADDRESS ON FILE | | | | | | | |
| 110573 | COSTAS OCASIO, GISELA | ADDRESS ON FILE | | | | | | | |
| 110574 | COSTAS ORTIZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 787061 | COSTAS ORTIZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 110575 | COSTAS PEREZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 787062 | COSTAS PEREZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 110576 | COSTAS PEREZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 110577 | COSTAS PEREZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 110579 | COSTAS RIVERA, SUHAIL T | ADDRESS ON FILE | | | | | | | |
| 110580 | COSTAS RODRIGUEZ, IVONNE T | ADDRESS ON FILE | | | | | | | |
| 110581 | COSTAS RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 787063 | COSTAS RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 110582 | COSTAS RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1459525 | Costas Russell, Helen E | ADDRESS ON FILE | | | | | | | |
| 1459571 | Costas Russell, Luis J | ADDRESS ON FILE | | | | | | | |
| 284419 | COSTAS RUSSELL, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 284419 | COSTAS RUSSELL, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 1459586 | Costas Russell, Victoria J. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 110583 | COSTAS SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 110584 | COSTAS SANTIAGO, ELGA M | ADDRESS ON FILE | | | | | | | |
| 787064 | COSTAS SANTIAGO, ELGA M | ADDRESS ON FILE | | | | | | | |
| 110585 | COSTAS SANTIAGO, EMMA | ADDRESS ON FILE | | | | | | | |
| 110586 | COSTAS SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 110587 | COSTAS SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 787065 | COSTAS SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 110588 | COSTAS SANTIAGO, JAVIER R | ADDRESS ON FILE | | | | | | | |
| 110590 | COSTAS SANTIAGO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 110591 | COSTAS SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 110592 | COSTAS SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 110593 | COSTAS SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 110594 | COSTAS SUAREZ MD, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 110596 | COSTAS TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 110595 | COSTAS TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1802269 | Costas Torres, Alberto E. | ADDRESS ON FILE | | | | | | | |
| 787067 | COSTAS TORRES, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 110597 | COSTAS TORRES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 787068 | COSTAS TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 110598 | COSTAS TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 110599 | COSTAS TORRES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 110600 | COSTAS TORRES, MYRIANLEE | ADDRESS ON FILE | | | | | | | |
| 110601 | COSTAS TORRES, NESTOR J | ADDRESS ON FILE | | | | | | | |
| 110602 | COSTAS TORRES, ROSADEL | ADDRESS ON FILE | | | | | | | |
| 110603 | COSTAS VAZQUEZ, DELIA C. | ADDRESS ON FILE | | | | | | | |
| 110604 | COSTAS VAZQUEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 110605 | COSTAS VAZQUEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 1871102 | Costas, Delia Rivera | ADDRESS ON FILE | | | | | | | |
| 2142368 | Costas, Eunice Rosario | ADDRESS ON FILE | | | | | | | |
| 2201500 | Costas, Sadie D | ADDRESS ON FILE | | | | | | | |
| 1463135 | COSTAS-ELENA, LUIS P. | ADDRESS ON FILE | | | | | | | |
| 110606 | COSTCO | 1185 AVE 65 DE INFANTERIA | | | | SAN JUAN | PR | 00924 | |
| 110607 | COSTCO WHOLESALE CORP | 2399 CARR 2 HATO REY | | | | BAYAMON | PR | 00961 | |
| 1584564 | Costco Wholesale Corporation | 999 Lake Dr. | | | | Issaquah | WA | 98027 | |
| 110609 | COSTCO WHOLESALE CORPORATION | PO BOX 5219 | CAROL STREAM | | | CAROL STREAM | IL | 60197-5219 | |
| 110610 | COSTE PEREZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 110611 | COSTE PEREZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 110612 | COSTE RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 110614 | COSTE SIBILIA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 110615 | COSTECORONADO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 110616 | COSTELLO EXTERMINATING CO | PMB 486 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 110617 | COSTELLO EXTERMINATING CO | URB BONNEVILLE HGTS | 10 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00725 | |
| 2174632 | COSTELLO EXTERMINATING SERVICES | P.O. BOX 4952 PMB 486 | | | | CAGUAS | PR | 00726-4952 | |
| 110618 | COSTELLO EXTERMINATING, INC. | BONNEVILLE HEIGHTS | 10 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727 | |
| 110619 | COSTOSO CLAUSELLS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110620 | COSTOSO CLAUSELLS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 110621 | COSTOSO CRUZ, IDAN | ADDRESS ON FILE | | | | | | | |
| 787069 | COSTOSO CRUZ, IDAN F | ADDRESS ON FILE | | | | | | | |
| 110622 | COSTOSO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 110623 | COSTOSO LOPEZ, DIMAS | ADDRESS ON FILE | | | | | | | |
| 110624 | COSTOSO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 110625 | COSTOSO MERCED, IRIS D | ADDRESS ON FILE | | | | | | | |
| 110626 | COSTOSO ORTIZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 110627 | COSTOSO RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 110628 | COSTOSO VEGA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 110629 | COSTOSO VILLARAN, SONIA N | ADDRESS ON FILE | | | | | | | |
| 787070 | COSTOSO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 110630 | COSTOSOLLANOS, LOURDES V. | ADDRESS ON FILE | | | | | | | |
| 2132802 | Costro Cozada, Medelina | ADDRESS ON FILE | | | | | | | |
| 110631 | COSVI | AVENIDA AMERICO MIRANDA 400 | | | | RIO PIEDRAS | PR | 00936 | |
| 110632 | COSVI | Expreso Las Américas | Esq. Avenida Américo Miranda | #400 Villa Nevárez | | Río Piedras | PR | 00926-0000 | |
| 110633 | COSVI | P O BOX 363428 | | | | SAN JUAN | PR | 00936 | |
| 110634 | COSVI ASSET MANAGEMENT CORP | PO BOX 367729 | | | | SAN JUAN | PR | 00936-7729 | |
| 110635 | COT APONTE, CARMEN DEL R | ADDRESS ON FILE | | | | | | | |
| 1451076 | COTA, JUDITH A | ADDRESS ON FILE | | | | | | | |
| 110636 | COTAL COPPIN, MAGDA | ADDRESS ON FILE | | | | | | | |
| 787071 | COTAL COPPIN, YAMEL | ADDRESS ON FILE | | | | | | | |
| 110637 | COTAL COPPIN, YAMEL E | ADDRESS ON FILE | | | | | | | |
| 110638 | COTAL LUCCIONI, EDILIA | ADDRESS ON FILE | | | | | | | |
| 2134804 | Cotal Luccioni, Edilia | ADDRESS ON FILE | | | | | | | |
| 110639 | COTAL LUCCIONI, MARA | ADDRESS ON FILE | | | | | | | |
| 110640 | COTAL NEGRON, ZULEYKA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 787072 | COTAL TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 787073 | COTAL TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 110641 | COTAL TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2077771 | COTAL TORRES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 110642 | COTARELO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1569728 | Cotay Hays, Nitza | ADDRESS ON FILE | | | | | | | |
| 1569728 | Cotay Hays, Nitza | ADDRESS ON FILE | | | | | | | |
| 110643 | COTE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 110644 | COTES VEGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 110645 | COTES VELEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 2008365 | Coth Rivera, Francisco | ADDRESS ON FILE | | | | | | | |
| 633837 | COTICAM COMITE TIMON DE CALIDAD AMBIENTA | PO BOX 1391 | | | | MANATI | PR | 00674 | |
| 633838 | COTICE | WAREHOOSE II | EDIF LA ELECTRONICA | | | SAN JUAN | PR | 00926 | |
| 110646 | COTIJO ROMAN, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 110647 | COTO BORGES, RENE | ADDRESS ON FILE | | | | | | | |
| 787074 | COTO COTTO, YOMARYARI | ADDRESS ON FILE | | | | | | | |
| 110648 | COTO FONSECA, MARIA | ADDRESS ON FILE | | | | | | | |
| 110649 | COTO MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 2037795 | Coto Ramos, Lazaro | ADDRESS ON FILE | | | | | | | |
| 110650 | COTO SHORAK, DANICA | ADDRESS ON FILE | | | | | | | |
| 110651 | COTO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 110652 | COTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 110653 | COTRINO SAMUDIO, VIVIANN | ADDRESS ON FILE | | | | | | | |
| 110654 | COTT DORTA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 110656 | COTT DORTA, KARLA A. | ADDRESS ON FILE | | | | | | | |
| 110657 | COTT GUZMAN, LYDIANA IRIS | ADDRESS ON FILE | | | | | | | |
| 110658 | COTT RODRIGUEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 110659 | COTT ROSARIO MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 110660 | COTT ROSARIO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 1504107 | Cotte Alvarado, Efrain | ADDRESS ON FILE | | | | | | | |
| 110661 | COTTE ALVARADO,EFRAIN | ADDRESS ON FILE | | | | | | | |
| 110662 | COTTE APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 110663 | COTTE AYALA, OSCA M. | ADDRESS ON FILE | | | | | | | |
| 787075 | COTTE BAEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 110664 | COTTE BRACERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 110665 | COTTE BRACERO, NELSA | ADDRESS ON FILE | | | | | | | |
| 110666 | COTTE CANCEL, CARMEN E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 787076 | COTTE CASTRO, GISELA | ADDRESS ON FILE | | | | | | | |
| 110667 | COTTE CASTRO, GISELA | ADDRESS ON FILE | | | | | | | |
| 110668 | COTTE CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 110669 | COTTE CINTRON, TERESITA | ADDRESS ON FILE | | | | | | | |
| 110670 | COTTE COTTE, DAIANA | ADDRESS ON FILE | | | | | | | |
| 110671 | COTTE COTTE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 110672 | COTTE DIAZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 110673 | COTTE EMMANUELLI, LAURA | ADDRESS ON FILE | | | | | | | |
| 110674 | COTTE EMMANUELLI, RICARDO | ADDRESS ON FILE | | | | | | | |
| 110675 | COTTE FUENTES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 110676 | COTTE JUSINO, ROSA | ADDRESS ON FILE | | | | | | | |
| 110677 | COTTE LEON, MARTA M | ADDRESS ON FILE | | | | | | | |
| 110678 | COTTE LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 110679 | COTTE LOPEZ, MAYDA E | ADDRESS ON FILE | | | | | | | |
| 110680 | COTTE MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 110681 | COTTE MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 110682 | COTTE MORALES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 110683 | COTTE MORALES, ALEX G. | ADDRESS ON FILE | | | | | | | |
| 110684 | COTTE MORALES, ZULEYRIS | ADDRESS ON FILE | | | | | | | |
| 110685 | COTTE NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 110686 | COTTE NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 110687 | COTTE NUNEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 110688 | COTTE ORTIZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 110689 | COTTE ORTIZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| 110690 | COTTE ORTIZ, SHEILA L | ADDRESS ON FILE | | | | | | | |
| 2001763 | Cotte Ortiz, Sheila L | ADDRESS ON FILE | | | | | | | |
| 1678784 | Cotte Ortiz, Sheila L. | ADDRESS ON FILE | | | | | | | |
| 2014112 | Cotte Ortiz, Shiela L. | ADDRESS ON FILE | | | | | | | |
| 110691 | COTTE PEREZ, CHARLEEN | ADDRESS ON FILE | | | | | | | |
| 110692 | COTTE RAMIREZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 110693 | COTTE RAMIREZ, VICTOR D | ADDRESS ON FILE | | | | | | | |
| 110694 | COTTE RIVERA, NORALIZ | ADDRESS ON FILE | | | | | | | |
| 110695 | Cotte Saquedo, Enrique | ADDRESS ON FILE | | | | | | | |
| 110696 | COTTE TORES, NORMA | ADDRESS ON FILE | | | | | | | |
| 110697 | COTTE TORO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 110698 | COTTE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 110699 | COTTE TORRES, LEOVIGILDO | ADDRESS ON FILE | | | | | | | |
| 2133155 | Cotte Vazquez, Flor de Liz | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 110700 | COTTES CORTES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 110701 | Cottes Gonzalez, Betzaida | ADDRESS ON FILE | | | | | | | |
| 110702 | Cottes Vega, Jose L | ADDRESS ON FILE | | | | | | | |
| 2104785 | Cottes Vega, Jose L. | ADDRESS ON FILE | | | | | | | |
| 110703 | COTTES VEGA, JOSÉ L. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 110704 | COTTES VEGA, JOSÉ L. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1419326 | COTTES VEGA, JOSÉ L. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 2097643 | COTTES VEGA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 110705 | COTTEZ ALBINO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 110706 | COTTO , NEREIDA | ADDRESS ON FILE | | | | | | | |
| 110707 | COTTO ABREU, IVONNE | ADDRESS ON FILE | | | | | | | |
| 110709 | COTTO ABREU, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 110710 | COTTO ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 110711 | COTTO ACEVEDO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 852526 | COTTO ACEVEDO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 110712 | COTTO ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 110713 | Cotto Acevedo, Nashka I | ADDRESS ON FILE | | | | | | | |
| 110714 | COTTO ACOSTA, AURELYS | ADDRESS ON FILE | | | | | | | |
| 110715 | COTTO ACOSTA, MARIO E | ADDRESS ON FILE | | | | | | | |
| 110716 | COTTO ADORNO, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 110717 | COTTO ADORNO, ANA M | ADDRESS ON FILE | | | | | | | |
| 110718 | COTTO ADORNO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 110719 | COTTO ADORNO, ERISON | ADDRESS ON FILE | | | | | | | |
| 110720 | COTTO ADORNO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 110721 | COTTO ADORNO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 787077 | COTTO ADORNO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 110722 | COTTO AGOSTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 110723 | COTTO AGOSTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 110724 | COTTO AGUIAR, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 110725 | COTTO ALAMO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 110726 | COTTO ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 110727 | COTTO ALICEA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 110728 | COTTO ALICEA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 2051164 | Cotto Alicea, Guillermina | ADDRESS ON FILE | | | | | | | |
| 110729 | COTTO ALICEA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 787078 | COTTO ALICEA, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1456366 | Cotto Alicea, Manuel | ADDRESS ON FILE | | | | | | | |
| 110730 | Cotto Alicea, Manuel | ADDRESS ON FILE | | | | | | | |
| 110731 | COTTO ALICEA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 110732 | COTTO ALICEA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 110733 | COTTO ALICEA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 110734 | Cotto Alicea, Yamil | ADDRESS ON FILE | | | | | | | |
| 1652967 | Cotto Alvarez, Aida | ADDRESS ON FILE | | | | | | | |
| 110735 | COTTO ALVAREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 110736 | COTTO ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 110737 | COTTO ALVAREZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 110738 | COTTO ALVAREZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 110739 | COTTO ALVELO, JUAN | ADDRESS ON FILE | | | | | | | |
| 110740 | COTTO ALVELO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 110741 | COTTO AMARO, ANA | ADDRESS ON FILE | | | | | | | |
| 110742 | COTTO AMARO, ANA C | ADDRESS ON FILE | | | | | | | |
| 110743 | COTTO AMARO, MARIA | ADDRESS ON FILE | | | | | | | |
| 852527 | COTTO AMARO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 787079 | COTTO AMARO, SONIA | ADDRESS ON FILE | | | | | | | |
| 110744 | COTTO AMARO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 110745 | Cotto Andino, Ana E | ADDRESS ON FILE | | | | | | | |
| 110746 | Cotto Andino, Ana L | ADDRESS ON FILE | | | | | | | |
| 110748 | COTTO ANDINO, GILBERTO A | ADDRESS ON FILE | | | | | | | |
| 110747 | COTTO ANDINO, GILBERTO A | ADDRESS ON FILE | | | | | | | |
| 110750 | COTTO APONTE, ERICBERTO | ADDRESS ON FILE | | | | | | | |
| 110751 | COTTO APONTE, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 110752 | COTTO APONTE, LIZ | ADDRESS ON FILE | | | | | | | |
| 110753 | COTTO APONTE, MELVA | ADDRESS ON FILE | | | | | | | |
| 852528 | COTTO APONTE, MELVA I. | ADDRESS ON FILE | | | | | | | |
| 110754 | COTTO APONTE, MIREYA | ADDRESS ON FILE | | | | | | | |
| 110755 | COTTO APONTE, NELSON | ADDRESS ON FILE | | | | | | | |
| 110756 | COTTO APONTE, NILDA I | ADDRESS ON FILE | | | | | | | |
| 110757 | COTTO APONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 110758 | COTTO APONTE, RAMON | ADDRESS ON FILE | | | | | | | |
| 110759 | COTTO APONTE, VELIA D | ADDRESS ON FILE | | | | | | | |
| 2000595 | Cotto Aponte, Velia D. | ADDRESS ON FILE | | | | | | | |
| 110760 | COTTO ARAUJO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 110761 | COTTO ARROYO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 604827 | COTTO ARROYO, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 110762 | COTTO ARROYO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 110763 | COTTO ARROYO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 110764 | COTTO ARROYO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 110765 | COTTO ARROYO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 110766 | COTTO AVILES, BETTY | ADDRESS ON FILE | | | | | | | |
| 110768 | COTTO AVILES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1532189 | Cotto Aviles, Maria E. | ADDRESS ON FILE | | | | | | | |
| 110769 | COTTO AVILES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1258095 | COTTO AVILES, MELBA | ADDRESS ON FILE | | | | | | | |
| 110770 | COTTO AVILES, RUTH | ADDRESS ON FILE | | | | | | | |
| 787080 | COTTO AYALA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 110772 | COTTO AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 110773 | COTTO AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 110774 | COTTO AYALA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 787081 | COTTO AYALA, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 110775 | COTTO AYALA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 110776 | COTTO BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 787083 | COTTO BENITEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 110777 | COTTO BENITEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 110778 | COTTO BERMUDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 110779 | COTTO BERNIER, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 110780 | COTTO BERNIER, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 110781 | COTTO BERRIOS, CHARLOTTE I | ADDRESS ON FILE | | | | | | | |
| 110782 | COTTO BERRIOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 110783 | COTTO BERRIOS, IDALID | ADDRESS ON FILE | | | | | | | |
| 110785 | COTTO BONILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 110786 | COTTO BORIA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 110787 | Cotto Burgos, Carlos R | ADDRESS ON FILE | | | | | | | |
| 1720487 | Cotto Burgos, Dimarie | ADDRESS ON FILE | | | | | | | |
| 110788 | COTTO BURGOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 110789 | COTTO BUS LINE CORP. | URB FRONTERAS | 101 JUAN LINES RAMOS | | | BAYAMON | PR | 00961 | |
| 110790 | COTTO BUS LINE, CORP | URB FRONTERAS | 101 CALLE JUAN LINES RAMOS | | | BAYAMON | PR | 00961 | |
| 110791 | COTTO CABRERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 110792 | COTTO CABRERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 110793 | COTTO CABRERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 110794 | COTTO CALO, VANLLA D. | ADDRESS ON FILE | | | | | | | |
| 110795 | COTTO CALO, VANLLA DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 110796 | COTTO CAMACHO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 110797 | COTTO CAMACHO, CLARA I | ADDRESS ON FILE | | | | | | | |
| 1962380 | Cotto Camara, Daimary | ADDRESS ON FILE | | | | | | | |
| 110798 | COTTO CAMARA, DAIMARY | ADDRESS ON FILE | | | | | | | |
| 1419332 | COTTO CÁMARA, DAIMARY | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 770490 | COTTO CÁMARA, DAIMARY Y/O 19 EMPLS DEL PROG DET INCAP: 1)DAIMARY COTTO CÁMARA, 2)JUANITA ADORNO,3)JEAN ANDINO; 4)JOSÉ BENÍTEZ, 5)STEPHANIE BONILLA, 6)JULIA BRONDO, 7)LUZ E DÍAZ, 8)ÁNGEL FRED, | JEFFREY FUENTES, HÉCTOR HDEZ, KELLIAMS MTNEZ AMAU | LCDA. YARLENE JIMENEZ ROSARIO PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 110799 | COTTO CANALES, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 110800 | COTTO CANALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 110801 | COTTO CANALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 110802 | COTTO CARABALLO, LUIS VICENTE | ADDRESS ON FILE | | | | | | | |
| 1976415 | Cotto Cardona, Laura | ADDRESS ON FILE | | | | | | | |
| 787086 | COTTO CARDONA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 110804 | COTTO CARDONA, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 1951560 | Cotto Cardona, Zaida E. | ADDRESS ON FILE | | | | | | | |
| 110805 | COTTO CARRASCO, JUAN | ADDRESS ON FILE | | | | | | | |
| 110806 | COTTO CARRASCO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 110807 | COTTO CARRASQUILLO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 110808 | COTTO CARRASQUILLO, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 110809 | COTTO CARRASQUILLO, IDELISSE | ADDRESS ON FILE | | | | | | | |
| 110810 | COTTO CARRASQUILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 110811 | COTTO CARRUCINI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 110812 | COTTO CARTAGENA, ADA | ADDRESS ON FILE | | | | | | | |
| 110813 | COTTO CARTAGENA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 110814 | COTTO CARTAGENA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 110815 | COTTO CARTAGENA, MARIA INES | ADDRESS ON FILE | | | | | | | |
| 110816 | COTTO CARTAGENA, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| 110817 | COTTO CASTRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 110818 | COTTO CASTRO, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| 110819 | COTTO CASTRO, ATEICHA | ADDRESS ON FILE | | | | | | | |
| 110820 | COTTO CASTRO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 110821 | COTTO CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 110822 | COTTO CASTRO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1750458 | COTTO CASTRO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1614846 | Cotto Castro, Pablo | ADDRESS ON FILE | | | | | | | |
| 1614846 | Cotto Castro, Pablo | ADDRESS ON FILE | | | | | | | |
| 1683121 | Cotto Castro, Pablo J. | ADDRESS ON FILE | | | | | | | |
| 110823 | COTTO CASTRO, PABLO J. | ADDRESS ON FILE | | | | | | | |
| 110824 | COTTO CATALA, IRMA N. | ADDRESS ON FILE | | | | | | | |
| 1817749 | Cotto Centeno, Ramon L | ADDRESS ON FILE | | | | | | | |
| 110825 | Cotto Centeno, Ramon L | ADDRESS ON FILE | | | | | | | |
| 110826 | COTTO CHEVERE, CARMELO | ADDRESS ON FILE | | | | | | | |
| 110827 | COTTO CHEVERE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 110828 | COTTO CHINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 787087 | COTTO CHINEA, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 110829 | COTTO CINTRON, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 110830 | COTTO CINTRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 110831 | COTTO CIRILO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 110832 | COTTO CLAUDIO, GLORIANYS | ADDRESS ON FILE | | | | | | | |
| 110833 | COTTO CLAUDIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 110834 | COTTO CLAUDIO, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 110835 | COTTO CLEMENTE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 110836 | COTTO COLLAZO, ALEXAMUEL | ADDRESS ON FILE | | | | | | | |
| 787089 | COTTO COLLAZO, LIZA M | ADDRESS ON FILE | | | | | | | |
| 110837 | COTTO COLON, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 110838 | COTTO COLON, AMELIA | ADDRESS ON FILE | | | | | | | |
| 110839 | COTTO COLON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 110840 | COTTO COLON, BETTY | ADDRESS ON FILE | | | | | | | |
| 110841 | COTTO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110842 | COTTO COLON, IRMA | ADDRESS ON FILE | | | | | | | |
| 110843 | COTTO COLON, JEANETE | ADDRESS ON FILE | | | | | | | |
| 110844 | COTTO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 1734231 | Cotto Colón, Jorge | ADDRESS ON FILE | | | | | | | |
| 110845 | COTTO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 110846 | COTTO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 110847 | COTTO COLON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 110848 | COTTO COLON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 110849 | COTTO COLON, NILDA R | ADDRESS ON FILE | | | | | | | |
| 110850 | COTTO COLON, ROSA DEL P | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1907150 | Cotto Colon, Rosa Del Pilar | ADDRESS ON FILE | | | | | | | |
| 110851 | Cotto Concepcion, Carlos E | ADDRESS ON FILE | | | | | | | |
| 2092568 | Cotto Concepcion, Carlos E | ADDRESS ON FILE | | | | | | | |
| 110852 | COTTO CONCEPCION, CRISTIVANI | ADDRESS ON FILE | | | | | | | |
| 110853 | COTTO CONCEPCION, EDRICK | ADDRESS ON FILE | | | | | | | |
| 110855 | COTTO CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 110856 | COTTO CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | | |
| 110857 | COTTO CONCEPCION, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1978970 | Cotto Cordona, Zaida E | ADDRESS ON FILE | | | | | | | |
| 2105099 | COTTO CORREA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 110858 | COTTO CORREA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 787091 | COTTO CORREA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 110859 | COTTO CORREA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 110860 | COTTO CORREAS, BERNICE | ADDRESS ON FILE | | | | | | | |
| 110861 | COTTO CORTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 110862 | COTTO COSME, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 110863 | Cotto Cosme, Jose M. | ADDRESS ON FILE | | | | | | | |
| 110864 | COTTO COSME, LUIS | ADDRESS ON FILE | | | | | | | |
| 110865 | COTTO COSS, JENNIE | ADDRESS ON FILE | | | | | | | |
| 110866 | COTTO COTTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 110868 | COTTO COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 110869 | COTTO COTTO, JOHN | ADDRESS ON FILE | | | | | | | |
| 1841114 | Cotto Cotto, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 110870 | COTTO COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 110872 | COTTO COTTO, KEVIN L. | ADDRESS ON FILE | | | | | | | |
| 787092 | COTTO COTTO, LINDSAY S | ADDRESS ON FILE | | | | | | | |
| 110873 | COTTO COTTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 110874 | COTTO COTTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 787093 | COTTO COTTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 110876 | COTTO COTTO, ONESIMA | ADDRESS ON FILE | | | | | | | |
| 787094 | COTTO COTTO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 110877 | COTTO CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 110878 | COTTO CRUZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 110879 | COTTO CRUZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 110880 | COTTO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 110881 | COTTO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 110882 | COTTO CRUZ, KRISTEL | ADDRESS ON FILE | | | | | | | |
| 110883 | COTTO CRUZ, MARANGELY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 110884 | COTTO CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 110885 | COTTO CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 110886 | COTTO CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1468921 | COTTO DE ALVAREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 2061631 | Cotto de Cruz, Maria del C | ADDRESS ON FILE | | | | | | | |
| 110888 | COTTO DE CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 787095 | COTTO DE HOYOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 110889 | COTTO DE JESUS ,RAMONA | ADDRESS ON FILE | | | | | | | |
| 110890 | COTTO DE JESUS, ELISEO | ADDRESS ON FILE | | | | | | | |
| 110891 | COTTO DE JESUS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 110854 | COTTO DE JESUS, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 1422836 | COTTO DE JESÚS, LUZ C. | LUIS GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFIC. 1607 | 431 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 110892 | COTTO DE JESUS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 1771184 | Cotto De Jesus, Teresa D. | ADDRESS ON FILE | | | | | | | |
| 110893 | COTTO DE JESUS, TERESA DE J | ADDRESS ON FILE | | | | | | | |
| 110894 | COTTO DE LA PAZ | P.O.BOX 810 | | | | TRUJILLO ALTO | PR | 00977 | |
| 110895 | COTTO DE LA PAZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| 110896 | COTTO DE LA PAZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 110897 | COTTO DE RIVERA, NYLSA | ADDRESS ON FILE | | | | | | | |
| 110898 | COTTO DELGADO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 110899 | COTTO DELGADO, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 110900 | COTTO DELGADO, THYFANIE | ADDRESS ON FILE | | | | | | | |
| 787096 | COTTO DIAZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 110901 | COTTO DIAZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 110902 | COTTO DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 110903 | COTTO DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 110904 | COTTO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 110905 | COTTO DIAZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 110906 | COTTO DIAZ, ELADIA | ADDRESS ON FILE | | | | | | | |
| 110907 | COTTO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 110909 | COTTO DIAZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 110908 | Cotto Diaz, Jaime | ADDRESS ON FILE | | | | | | | |
| 110910 | COTTO DIAZ, JESHLEEN | ADDRESS ON FILE | | | | | | | |
| 110911 | Cotto Diaz, Joel | ADDRESS ON FILE | | | | | | | |
| 110912 | COTTO DIAZ, LISA | ADDRESS ON FILE | | | | | | | |
| 110913 | COTTO DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1517955 | Cotto Diaz, Luz Minerva | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 110914 | COTTO DIAZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 110915 | COTTO DIAZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 1257013 | COTTO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 110917 | COTTO DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 110918 | COTTO DIEPPA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 787097 | COTTO DURAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| 110920 | COTTO ESCALERA, ANA | ADDRESS ON FILE | | | | | | | |
| 1423154 | COTTO ESCALERA, EMITZA | Condominio Fontana Towers Apt. 1009 | | | | Carolina | PR | 00982 | |
| 110921 | COTTO ESCALERA, EMITZA | RES. LUIS LLORENS TORRES | EDIF. 17 APT. 351 | | | San Juan | PR | 00913 | |
| 2133194 | Cotto Esquilin, Benjamin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 110922 | COTTO ESQUILIN, MARTA | ADDRESS ON FILE | | | | | | | |
| 633839 | COTTO ESSO SERVICE | HC 2 BOX 13395 | | | | AGUAS BUENAS | PR | 00703 | |
| 110923 | COTTO ESTRADA, SALLY | ADDRESS ON FILE | | | | | | | |
| 1458796 | COTTO EUSTACHE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 110924 | COTTO FEBLES, TAYRA | ADDRESS ON FILE | | | | | | | |
| 110925 | COTTO FEBO, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 110926 | COTTO FEBO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 110927 | COTTO FEBUS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 110928 | COTTO FEBUS, WANDA M | ADDRESS ON FILE | | | | | | | |
| 110929 | COTTO FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110930 | COTTO FERNANDEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 787098 | COTTO FERNANDEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 110931 | COTTO FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 110932 | COTTO FERNANDEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 110933 | COTTO FERNANDEZ,CARMELO | ADDRESS ON FILE | | | | | | | |
| 110934 | Cotto Ferrer, Delma I | ADDRESS ON FILE | | | | | | | |
| 110935 | COTTO FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 110936 | COTTO FIGUEROA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 110937 | COTTO FIGUEROA, CHRISTIAN M. | ADDRESS ON FILE | | | | | | | |
| 110938 | COTTO FIGUEROA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 110939 | COTTO FIGUEROA, ENGRACIA | ADDRESS ON FILE | | | | | | | |
| 110940 | COTTO FIGUEROA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 110941 | COTTO FIGUEROA, LIONEL | ADDRESS ON FILE | | | | | | | |
| 787099 | COTTO FIGUEROA, LIZ | ADDRESS ON FILE | | | | | | | |
| 110942 | COTTO FIGUEROA, LIZ D | ADDRESS ON FILE | | | | | | | |
| 2089649 | Cotto Figueroa, Samia L. | ADDRESS ON FILE | | | | | | | |
| 787100 | COTTO FIGUEROA, SAMIA L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 110944 | COTTO FLECHA, LUZ | ADDRESS ON FILE | | | | | | | |
| 110945 | COTTO FLECHA, RICARDA | ADDRESS ON FILE | | | | | | | |
| 787101 | COTTO FLORES, ANLLA Y | ADDRESS ON FILE | | | | | | | |
| 110946 | COTTO FLORES, ANLLA Y | ADDRESS ON FILE | | | | | | | |
| 110947 | COTTO FLORES, TAYRA | ADDRESS ON FILE | | | | | | | |
| 110948 | COTTO FLORES, YAIRA T | ADDRESS ON FILE | | | | | | | |
| 110950 | COTTO FONTANEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 787102 | COTTO FRANCO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 787103 | COTTO FRANCO, IRIS | ADDRESS ON FILE | | | | | | | |
| 110951 | COTTO FRANCO, IRIS E | ADDRESS ON FILE | | | | | | | |
| 1726693 | COTTO FRANCO, IRIS ESTHER | ADDRESS ON FILE | | | | | | | |
| 787104 | COTTO FRANCO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 110952 | COTTO FUENTES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 110953 | COTTO GARCIA, ANA H | ADDRESS ON FILE | | | | | | | |
| 110954 | Cotto Garcia, Edwin | ADDRESS ON FILE | | | | | | | |
| 110955 | COTTO GARCIA, GISELA | ADDRESS ON FILE | | | | | | | |
| 787105 | COTTO GARCIA, GISELA | ADDRESS ON FILE | | | | | | | |
| 1589754 | Cotto Garcia, Juan G. | ADDRESS ON FILE | | | | | | | |
| 1419333 | COTTO GARCÍA, JUAN G. | FERMIN ARRAIZA | PO BOX 9023951 - | | | SAN JUAN | PR | 00902 | |
| 1458190 | Cotto Garcia, Juan Gabriel | ADDRESS ON FILE | | | | | | | |
| 1458190 | Cotto Garcia, Juan Gabriel | ADDRESS ON FILE | | | | | | | |
| 110956 | COTTO GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 110958 | COTTO GOMEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1792036 | COTTO GOMEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 110959 | COTTO GOMEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 110960 | COTTO GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 110961 | COTTO GONZALEZ, AITZA | ADDRESS ON FILE | | | | | | | |
| 110962 | COTTO GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 110963 | COTTO GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 110964 | COTTO GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 787106 | COTTO GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 110965 | COTTO GONZALEZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| 110966 | COTTO GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 110967 | COTTO GONZALEZ, DAGMA | ADDRESS ON FILE | | | | | | | |
| 110968 | COTTO GONZALEZ, DUCHESKA | ADDRESS ON FILE | | | | | | | |
| 110969 | COTTO GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1778195 | COTTO GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 110971 | COTTO GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 110972 | COTTO GONZALEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 110973 | COTTO GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 110974 | COTTO GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 787107 | COTTO GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 110975 | COTTO GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 110976 | COTTO GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 110977 | COTTO GONZALEZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 110978 | COTTO GONZALEZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 110979 | COTTO GONZALEZ, MARTIN A. | ADDRESS ON FILE | | | | | | | |
| 787108 | COTTO GONZALEZ, MARY A. | ADDRESS ON FILE | | | | | | | |
| 110980 | COTTO GONZALEZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 110981 | COTTO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 110982 | COTTO GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 110984 | COTTO GONZALEZ, VICTOR I | ADDRESS ON FILE | | | | | | | |
| 2196539 | Cotto Gonzalez, Vilmarie | ADDRESS ON FILE | | | | | | | |
| 110985 | COTTO GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 852529 | COTTO GONZALEZ,YESENIA | ADDRESS ON FILE | | | | | | | |
| 110986 | COTTO GORDIAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 110987 | Cotto Gotay, David | ADDRESS ON FILE | | | | | | | |
| 110988 | COTTO GUADALUPE, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 110989 | COTTO GUERRA, OBDULIA M | ADDRESS ON FILE | | | | | | | |
| 110990 | COTTO GUZMAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1973036 | Cotto Guzman, Carmen Lydia | ADDRESS ON FILE | | | | | | | |
| 110991 | COTTO GUZMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 110992 | COTTO GUZMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 110993 | COTTO GUZMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 1876585 | Cotto Guzman, Julia | ADDRESS ON FILE | | | | | | | |
| 110994 | COTTO GUZMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 110995 | COTTO GUZMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 110996 | COTTO GUZMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 110997 | COTTO HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 110998 | COTTO HERNANDEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 110999 | COTTO HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 111000 | COTTO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 111001 | COTTO HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 111002 | COTTO HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 111003 | COTTO HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 111004 | COTTO HERNANDEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111005 | COTTO HERNANDEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 111006 | Cotto Hernandez, Joaquin | ADDRESS ON FILE | | | | | | | |
| 111007 | COTTO HERNANDEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 111008 | COTTO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 111009 | COTTO HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 111010 | COTTO HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 787109 | COTTO HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 111011 | COTTO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 111012 | COTTO HERNANDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 111013 | COTTO HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 111014 | COTTO HERNANDEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 111015 | Cotto Hernandez, Omar D | ADDRESS ON FILE | | | | | | | |
| 1258096 | COTTO HERNANDEZ, SARIBEL | ADDRESS ON FILE | | | | | | | |
| 111017 | COTTO HUERTAS, JULIO D. | ADDRESS ON FILE | | | | | | | |
| 1258097 | COTTO HUERTAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 111018 | COTTO HUERTAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 111019 | COTTO HUERTAS, PABLO | ADDRESS ON FILE | | | | | | | |
| 111020 | COTTO HUYKE, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 111021 | COTTO IBARRA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 111022 | COTTO IBARRA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 111023 | COTTO IBARRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1941489 | Cotto Irizarry, Daisy Idali | ADDRESS ON FILE | | | | | | | |
| 111024 | COTTO IRIZARRY, DAYSY | ADDRESS ON FILE | | | | | | | |
| 111026 | COTTO JIMENEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 111025 | COTTO JIMENEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 111027 | COTTO JIMENEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 111028 | COTTO JIMENEZ, NINETTE | ADDRESS ON FILE | | | | | | | |
| 111029 | COTTO JUSINO, ZOE | ADDRESS ON FILE | | | | | | | |
| 111030 | COTTO LABOY, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 111031 | COTTO LAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 111032 | Cotto Lara, Tomas | ADDRESS ON FILE | | | | | | | |
| 111033 | Cotto Latorre, Jose R | ADDRESS ON FILE | | | | | | | |
| 111034 | COTTO LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 1885300 | Cotto Lebron, Juan Francisco | ADDRESS ON FILE | | | | | | | |
| 1885300 | Cotto Lebron, Juan Francisco | ADDRESS ON FILE | | | | | | | |
| 111035 | COTTO LEBRON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 2016266 | Cotto Lebron, Wanda J. | ADDRESS ON FILE | | | | | | | |
| 111037 | COTTO LEON, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111038 | COTTO LEON, MAGALY | ADDRESS ON FILE | | | | | | | |
| 111039 | COTTO LLERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 111040 | COTTO LLERAS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1890728 | COTTO LOPEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 111042 | COTTO LOPEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 111043 | COTTO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 111044 | COTTO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2047386 | COTTO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 111045 | COTTO LOPEZ, ESTEFANY L | ADDRESS ON FILE | | | | | | | |
| 1425135 | COTTO LOPEZ, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 1423521 | COTTO LÓPEZ, FÉLIX M. | Carr 791 K 1.0 BO. Jagueyes | Sect. Sonodora | | | Aguas Buenas | PR | 00703 | |
| 1423533 | COTTO LÓPEZ, FÉLIX M. | PO Box 882 | | | | Aguas Buenas | PR | 00703 | |
| 111046 | COTTO LOPEZ, GARDELIZ | ADDRESS ON FILE | | | | | | | |
| 111047 | COTTO LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 111048 | COTTO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 111049 | COTTO LOPEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 111050 | COTTO LOPEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 111051 | COTTO LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 111052 | COTTO LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 111053 | COTTO LÓPEZ, MIGUEL | MICHELLE M. SILVA MARRERO | 200 RAFAEL CORDERO AVE. | SUITE 140 PMB 263 | | CAGUAS | PR | 00725-4303 | |
| 1419334 | COTTO LÓPEZ, MIGUEL Y OTROS | ADDRESS ON FILE | | | | | | | |
| 787111 | COTTO LOPEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 111054 | COTTO LOPEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 111055 | COTTO LOPEZ, PURA | ADDRESS ON FILE | | | | | | | |
| 111056 | COTTO LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 111057 | COTTO LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 111058 | COTTO LOPEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 111059 | Cotto Lopez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 787112 | COTTO LOPEZ, YANIRANET | ADDRESS ON FILE | | | | | | | |
| 1907148 | Cotto Lopez, Yaniranet | ADDRESS ON FILE | | | | | | | |
| 111060 | COTTO LOPEZ, YANIRANET | ADDRESS ON FILE | | | | | | | |
| 111061 | COTTO LOZADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2171765 | Cotto Lozada, Julia N. | ADDRESS ON FILE | | | | | | | |
| 111062 | COTTO LOZADA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 111063 | COTTO LOZANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1859386 | Cotto Lozano, Enrique | ADDRESS ON FILE | | | | | | | |
| 1819117 | Cotto Lozano, Rafael | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1819117 | Cotto Lozano, Rafael | ADDRESS ON FILE | | | | | | | |
| 111064 | COTTO LUCIANO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 111066 | COTTO LUNA, LIDA M | ADDRESS ON FILE | | | | | | | |
| 1742998 | COTTO LUNA, LIDA MARTA | ADDRESS ON FILE | | | | | | | |
| 1727810 | COTTO LUNA, LIDA MARTA | ADDRESS ON FILE | | | | | | | |
| 111067 | COTTO LUNA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 111068 | COTTO LUQUE, LEONED J | ADDRESS ON FILE | | | | | | | |
| 1876526 | Cotto Luras, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 111069 | COTTO MACHADO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 111070 | COTTO MACHUCA, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 111071 | COTTO MAISONET, FRANCES | ADDRESS ON FILE | | | | | | | |
| 111072 | COTTO MALAVE, YADIEL | ADDRESS ON FILE | | | | | | | |
| 111074 | COTTO MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 111075 | Cotto Maldonado, Jessica | ADDRESS ON FILE | | | | | | | |
| 2038754 | Cotto Maldonado, Jessica | ADDRESS ON FILE | | | | | | | |
| 111076 | COTTO MALDONADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 111077 | COTTO MALDONADO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 111078 | COTTO MALDONADO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 111079 | COTTO MALDONADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 633840 | COTTO MALLEY Y TAMARGO | PO BOX 71449 | | | | SAN JUAN | PR | 00936-8549 | |
| 1258098 | COTTO MANGUAL, BETSY | ADDRESS ON FILE | | | | | | | |
| 111080 | COTTO MANGUAL, KENNY | ADDRESS ON FILE | | | | | | | |
| 111081 | COTTO MARCANO, IRMA Z. | ADDRESS ON FILE | | | | | | | |
| 111082 | COTTO MARIN, AIDA L | ADDRESS ON FILE | | | | | | | |
| 111083 | COTTO MARIN, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 111084 | COTTO MARIN, MARIA DE LOS M | ADDRESS ON FILE | | | | | | | |
| 111085 | Cotto Marrero, Carlos E | ADDRESS ON FILE | | | | | | | |
| 1757841 | Cotto Marrero, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 111086 | COTTO MARRERO, HELGA | ADDRESS ON FILE | | | | | | | |
| 111087 | Cotto Marti, Angel L | ADDRESS ON FILE | | | | | | | |
| 111088 | COTTO MARTINEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 111089 | Cotto Martinez, Hector | ADDRESS ON FILE | | | | | | | |
| 2030180 | Cotto Martinez, Javier | ADDRESS ON FILE | | | | | | | |
| 111090 | COTTO MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 111091 | COTTO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 111092 | Cotto Martinez, Manuel | ADDRESS ON FILE | | | | | | | |
| 111093 | COTTO MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 111094 | COTTO MARTINEZ, MAYRA A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111095 | COTTO MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1805976 | Cotto Martinez, William | ADDRESS ON FILE | | | | | | | |
| 111096 | Cotto Martinez, William | ADDRESS ON FILE | | | | | | | |
| 111097 | COTTO MARTIR, YOLIHET | ADDRESS ON FILE | | | | | | | |
| 111099 | COTTO MATEO, KAREN | ADDRESS ON FILE | | | | | | | |
| 111100 | COTTO MATOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 111101 | COTTO MATOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 111102 | Cotto Matos, Eric J | ADDRESS ON FILE | | | | | | | |
| 111103 | COTTO MATOS, ERICK | ADDRESS ON FILE | | | | | | | |
| 111104 | COTTO MATOS, LUZAIDA | ADDRESS ON FILE | | | | | | | |
| 111105 | COTTO MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 111106 | Cotto Matos, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 111107 | COTTO MEDINA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 111108 | Cotto Medina, Jose Omar | ADDRESS ON FILE | | | | | | | |
| 2123188 | Cotto Medina, Jose Omar | ADDRESS ON FILE | | | | | | | |
| 2133168 | Cotto Medina, Tomas | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 111109 | COTTO MELENDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 111110 | COTTO MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 111111 | COTTO MELENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 111112 | COTTO MELENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 111113 | COTTO MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 111114 | COTTO MELENDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 111115 | COTTO MERCED, ANGEL | ADDRESS ON FILE | | | | | | | |
| 111116 | Cotto Merced, Luis F. | ADDRESS ON FILE | | | | | | | |
| 111117 | COTTO MERCED, MIRTA L | ADDRESS ON FILE | | | | | | | |
| 2039282 | Cotto Merced, Mirta L. | ADDRESS ON FILE | | | | | | | |
| 2232009 | Cotto Merced, Mirta Luz | ADDRESS ON FILE | | | | | | | |
| 787113 | COTTO MILLAN, REINA M | ADDRESS ON FILE | | | | | | | |
| 111118 | COTTO MILLAN, REINA M | ADDRESS ON FILE | | | | | | | |
| 111119 | COTTO MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 111120 | COTTO MIRANDA, TOMASA | ADDRESS ON FILE | | | | | | | |
| 111121 | COTTO MOLINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 111122 | COTTO MOLINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 111123 | COTTO MONTANEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 111124 | COTTO MONTANEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 111125 | COTTO MONTANEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 111126 | COTTO MONTANEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 111127 | COTTO MONTANEZ, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 111128 | COTTO MONTANEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 111129 | COTTO MONTANEZ, MILLI | ADDRESS ON FILE | | | | | | | |
| 111130 | COTTO MONTANEZ, PORFIRIA | ADDRESS ON FILE | | | | | | | |
| 111131 | COTTO MONTANEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1930422 | Cotto Morales, Carmen | ADDRESS ON FILE | | | | | | | |
| 111132 | COTTO MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 111133 | COTTO MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 787115 | COTTO MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 111134 | COTTO MORALES, JOSE F | ADDRESS ON FILE | | | | | | | |
| 787116 | COTTO MORALES, JOSE F | ADDRESS ON FILE | | | | | | | |
| 787117 | COTTO MORALES, LUZMARIS | ADDRESS ON FILE | | | | | | | |
| 111135 | COTTO MORALES, LUZMARIS | ADDRESS ON FILE | | | | | | | |
| 111136 | COTTO MORALES, MANUELA | ADDRESS ON FILE | | | | | | | |
| 111138 | COTTO MORALES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1616510 | COTTO MORALES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1616510 | COTTO MORALES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 111139 | COTTO MORALES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 111140 | COTTO MORAN, AIXA | ADDRESS ON FILE | | | | | | | |
| 111141 | COTTO MORAN, AIXA M. | ADDRESS ON FILE | | | | | | | |
| 111142 | COTTO MULERO, LUZ ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 111143 | COTTO MUNIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 111144 | COTTO MUNOZ, AVALIZ | ADDRESS ON FILE | | | | | | | |
| 111145 | COTTO MUNOZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 852530 | COTTO MUÑOZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 111147 | COTTO NAVARRO, EVA L | ADDRESS ON FILE | | | | | | | |
| 111148 | COTTO NAVARRO, FELIX | ADDRESS ON FILE | | | | | | | |
| 111149 | COTTO NAVARRO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 111150 | COTTO NEGRON, ANALDA | ADDRESS ON FILE | | | | | | | |
| 787119 | COTTO NEGRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 111151 | COTTO NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 111152 | COTTO NEGRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 787120 | COTTO NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 111153 | COTTO NEVAREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 111154 | COTTO NIEVES, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 787121 | COTTO NIEVES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 111155 | COTTO NIEVES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 111156 | COTTO NIEVES, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 111157 | COTTO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425136 | COTTO NIEVES, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 111159 | COTTO NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 111160 | Cotto Nieves, Heriberto | ADDRESS ON FILE | | | | | | | |
| 111161 | COTTO NIEVES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 111162 | COTTO NIEVES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 111163 | COTTO NIEVES, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 787122 | COTTO NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 787123 | COTTO NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 111165 | COTTO NIEVES, MARIA H | ADDRESS ON FILE | | | | | | | |
| 111166 | COTTO NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 111168 | COTTO NIEVES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 111169 | COTTO NIEVES, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 111170 | COTTO NUNEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 111171 | COTTO O FARRIL, MARIA E | ADDRESS ON FILE | | | | | | | |
| 111172 | COTTO OCASIO, JEREMY | ADDRESS ON FILE | | | | | | | |
| 111173 | COTTO OCASIO, MILLYNESS | ADDRESS ON FILE | | | | | | | |
| 1977449 | COTTO OJEDA, MATILDE | HC-69 Box 15935 | | | | BAYAMON | PR | 00956 | |
| 1776626 | Cotto Olique, Hilca J. | ADDRESS ON FILE | | | | | | | |
| 1776626 | Cotto Olique, Hilca J. | ADDRESS ON FILE | | | | | | | |
| 111175 | COTTO ONEILL, GLORIA | ADDRESS ON FILE | | | | | | | |
| 111176 | COTTO ORAMA, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 111177 | COTTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 1633276 | Cotto Ortiz, Aida L | ADDRESS ON FILE | | | | | | | |
| 1452547 | Cotto Ortiz, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 111178 | COTTO ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 111179 | COTTO ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 787124 | COTTO ORTIZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 111180 | COTTO ORTIZ, CONSORCIO E | ADDRESS ON FILE | | | | | | | |
| 111181 | Cotto Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 111182 | COTTO ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 111183 | COTTO ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 111184 | COTTO ORTIZ, GERALD | ADDRESS ON FILE | | | | | | | |
| 111185 | COTTO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 111186 | COTTO ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 111187 | COTTO ORTIZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| 787125 | COTTO ORTIZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| 111188 | COTTO ORTIZ, LIS D. | ADDRESS ON FILE | | | | | | | |
| 787126 | COTTO ORTIZ, LIZ D | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111189 | COTTO ORTIZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 111190 | COTTO ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 787128 | COTTO ORTIZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 111191 | COTTO ORTIZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 1910636 | Cotto Ortiz, Olga | ADDRESS ON FILE | | | | | | | |
| 111192 | COTTO ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 111193 | COTTO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 111194 | COTTO ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 111195 | COTTO ORTIZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 111197 | COTTO ORTIZ, WINSO | ADDRESS ON FILE | | | | | | | |
| 111196 | Cotto Ortiz, Winso | ADDRESS ON FILE | | | | | | | |
| 111198 | COTTO OSORIO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 111199 | COTTO OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 111200 | COTTO OYOLA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 111201 | COTTO OYOLA, GUILLERMO A. | ADDRESS ON FILE | | | | | | | |
| 111202 | COTTO OYOLA, GUILLERMO A. | ADDRESS ON FILE | | | | | | | |
| 111203 | COTTO OYOLA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 111204 | Cotto Padilla, Rolando | ADDRESS ON FILE | | | | | | | |
| 2099845 | Cotto Padro, Eva | ADDRESS ON FILE | | | | | | | |
| 1936173 | COTTO PADRO, EVA | ADDRESS ON FILE | | | | | | | |
| 2089811 | Cotto Padro, Eva | ADDRESS ON FILE | | | | | | | |
| 111205 | COTTO PADRO, EVA | ADDRESS ON FILE | | | | | | | |
| 1952623 | Cotto Padro, Evelyn M. | ADDRESS ON FILE | | | | | | | |
| 111206 | COTTO PADRO, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| 111207 | COTTO PAGAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 111208 | COTTO PAGAN, YANITZA | ADDRESS ON FILE | | | | | | | |
| 111209 | COTTO PALMER, JOANNE | ADDRESS ON FILE | | | | | | | |
| 111211 | COTTO PEREZ LYXANDRA | LCDA. NIVIA E. MILLIAN FALERO | LCDA. NIVIA E. MILLIAN FALERO | PO BOX 19400 | NÚM.212 | SAN JUAN | PR | 00919-4000 | |
| 111212 | COTTO PEREZ LYXANDRA | LCDO. DANNY LÓPEZ PUJALS | LCDO. DANNY LÓPEZ PUJALS | PO BOX 368102 | | SAN JUAN | PR | 00936 | |
| 111213 | COTTO PEREZ LYXANDRA | LCDO. HOSTOS GARALLADO | LCDO. HOSTOS GARALLADO | POBOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 111214 | COTTO PEREZ, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| 787129 | COTTO PEREZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 111215 | COTTO PEREZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 111216 | COTTO PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 111217 | COTTO PEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 787130 | COTTO PEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 111218 | COTTO PEREZ, ILUMINADA V | ADDRESS ON FILE | | | | | | | |
| 111219 | COTTO PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 111220 | COTTO PEREZ, LENITZA Y | ADDRESS ON FILE | | | | | | | |
| 787131 | COTTO PEREZ, LENITZA Y. | ADDRESS ON FILE | | | | | | | |
| 111221 | COTTO PEREZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 111222 | COTTO PEREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 111223 | COTTO PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1419335 | COTTO PEREZ, LYXANDRA | NIVIA E. MILLIAN FALERO | PO BOX 19400 NÚM.212 | | | SAN JUAN | PR | 00919-4000 | |
| 787132 | COTTO PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 111224 | COTTO PEREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 111225 | COTTO PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 111226 | COTTO PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 111227 | COTTO PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 111228 | COTTO PIZARRO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 111229 | Cotto Pomales, Carlos | ADDRESS ON FILE | | | | | | | |
| 111230 | COTTO POMALES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1876267 | Cotto Pomales, Maria Victoria | ADDRESS ON FILE | | | | | | | |
| 111231 | COTTO PRIETO, ELIGIA | ADDRESS ON FILE | | | | | | | |
| 111232 | COTTO PUESAN, INES | ADDRESS ON FILE | | | | | | | |
| 111233 | COTTO QUIJANO, EVALUZ | ADDRESS ON FILE | | | | | | | |
| 111234 | COTTO QUIJANO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 111235 | COTTO QUIJANO, MELVIN JUAN | ADDRESS ON FILE | | | | | | | |
| 111073 | COTTO QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 787133 | COTTO QUILES, MAYDA | ADDRESS ON FILE | | | | | | | |
| 111146 | COTTO QUINONES, ENIL | ADDRESS ON FILE | | | | | | | |
| 111236 | COTTO QUINONES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 111237 | Cotto Quinones, Frances | ADDRESS ON FILE | | | | | | | |
| 852531 | COTTO QUIÑONES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 111238 | COTTO QUINONES, IAN | ADDRESS ON FILE | | | | | | | |
| 1222189 | COTTO QUINONES, IVETTE Z | ADDRESS ON FILE | | | | | | | |
| 111239 | COTTO QUINONES, IVETTE Z. | ADDRESS ON FILE | | | | | | | |
| 111240 | COTTO QUINONEZ, CHARY | ADDRESS ON FILE | | | | | | | |
| 111241 | COTTO QUINONEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 111242 | COTTO RAMIREZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 111243 | COTTO RAMIREZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 111244 | COTTO RAMIREZ, SAMUEL | COM SANTA ROSA DE LIMA | 6008 SANTA BARBARA | | | MAYAGUEZ | PR | 00680 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1423030 | COTTO RAMIREZ, SAMUEL | MELISSA LÓPEZ DÍAZ | PO BOX 364966 CANCIO NADAL RIVERA & DÍAZ | 403 AVE. MUÑOZ RIVERA | | HATO REY | PR | 00918-3345 | |
| 111245 | COTTO RAMOS, ADA E. | ADDRESS ON FILE | | | | | | | |
| 1888854 | Cotto Ramos, Ada Elba | ADDRESS ON FILE | | | | | | | |
| 2072834 | Cotto Ramos, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 111247 | COTTO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 111248 | COTTO RAMOS, JOSSELIS | ADDRESS ON FILE | | | | | | | |
| 111249 | COTTO RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 111250 | COTTO RAMOS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 787134 | COTTO RAMOS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 1258099 | COTTO RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 111252 | COTTO RAMOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 2176652 | COTTO RAMOS, NILSA | ADDRESS ON FILE | | | | | | | |
| 111253 | COTTO RAMOS, OMARA | ADDRESS ON FILE | | | | | | | |
| 1979285 | Cotto Ramos, Omara | ADDRESS ON FILE | | | | | | | |
| 111164 | COTTO RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 111254 | COTTO RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 11600 | Cotto Regino, Alejandro | ADDRESS ON FILE | | | | | | | |
| 111255 | Cotto Reguero, Ramonita | ADDRESS ON FILE | | | | | | | |
| 111256 | COTTO REYES, GERMINAL | ADDRESS ON FILE | | | | | | | |
| 111257 | COTTO REYES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 111258 | Cotto Reyes, Juan | ADDRESS ON FILE | | | | | | | |
| 111259 | COTTO REYES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 111260 | Cotto Reyes, Marisol | ADDRESS ON FILE | | | | | | | |
| 787136 | COTTO REYES, NILZA | ADDRESS ON FILE | | | | | | | |
| 111261 | COTTO REYES, PABLO J. | ADDRESS ON FILE | | | | | | | |
| 111262 | COTTO REYES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 111263 | COTTO REYES, SARITZA | ADDRESS ON FILE | | | | | | | |
| 111264 | COTTO REYES, WANDA | ADDRESS ON FILE | | | | | | | |
| 1974851 | Cotto Rios, Awilda | ADDRESS ON FILE | | | | | | | |
| 111266 | COTTO RIOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 111267 | COTTO RIOS, DORALIA | ADDRESS ON FILE | | | | | | | |
| 111268 | COTTO RIOS, ENID M. | ADDRESS ON FILE | | | | | | | |
| 111269 | COTTO RIOS, ERIC M | ADDRESS ON FILE | | | | | | | |
| 111270 | COTTO RIOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 111272 | COTTO RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 111273 | COTTO RIOS, LIZ M | ADDRESS ON FILE | | | | | | | |
| 111274 | COTTO RIOS, MARCEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111275 | COTTO RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 111276 | COTTO RIOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 111277 | COTTO RIOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 111278 | Cotto Rivera, Alexis | ADDRESS ON FILE | | | | | | | |
| 111279 | COTTO RIVERA, ANA H. | ADDRESS ON FILE | | | | | | | |
| 111280 | COTTO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 111281 | COTTO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 111282 | COTTO RIVERA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 111283 | COTTO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 111284 | COTTO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 111285 | Cotto Rivera, Eric D | ADDRESS ON FILE | | | | | | | |
| 111286 | COTTO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 111287 | Cotto Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| 111288 | COTTO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 111289 | COTTO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 111290 | Cotto Rivera, Hector M | ADDRESS ON FILE | | | | | | | |
| 1258100 | COTTO RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 111291 | COTTO RIVERA, IDA L | ADDRESS ON FILE | | | | | | | |
| 111292 | COTTO RIVERA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 1869263 | Cotto Rivera, Idalia | ADDRESS ON FILE | | | | | | | |
| 667998 | COTTO RIVERA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 1636861 | COTTO RIVERA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 111293 | COTTO RIVERA, IRMA L | ADDRESS ON FILE | | | | | | | |
| 111294 | COTTO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 852532 | COTTO RIVERA, IVETTE Z. | ADDRESS ON FILE | | | | | | | |
| 111295 | COTTO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 111296 | COTTO RIVERA, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 111297 | COTTO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 111298 | COTTO RIVERA, JORGE N | ADDRESS ON FILE | | | | | | | |
| 111299 | COTTO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 111300 | COTTO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 111301 | COTTO RIVERA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 111302 | COTTO RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 111303 | COTTO RIVERA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 111304 | COTTO RIVERA, JOSELYN F | ADDRESS ON FILE | | | | | | | |
| 1423524 | COTTO RIVERA, JUAN C. | Carr.156 | Bo. Sumidero | Sector Las Flores | | Aguas Buenas | PR | 00703 | |
| 111305 | COTTO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 111306 | COTTO RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111307 | COTTO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 787137 | COTTO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 111308 | COTTO RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 111309 | COTTO RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 111310 | COTTO RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 111311 | COTTO RIVERA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 111312 | COTTO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 111314 | COTTO RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 111315 | COTTO RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 111316 | COTTO RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 111317 | COTTO RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 111318 | COTTO RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 111319 | COTTO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 111320 | COTTO RIVERA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 111321 | COTTO RIVERA, REIMUNDO | ADDRESS ON FILE | | | | | | | |
| 787138 | COTTO RIVERA, VIRGEN F | ADDRESS ON FILE | | | | | | | |
| 111322 | COTTO RIVERA, VIRGEN Z | ADDRESS ON FILE | | | | | | | |
| 111323 | COTTO RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 111324 | COTTO RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 111325 | Cotto Rivera, Xaymara | ADDRESS ON FILE | | | | | | | |
| 111326 | COTTO RIVERA, XYOMARA | ADDRESS ON FILE | | | | | | | |
| 787139 | COTTO RIVERA, XYOMARA | ADDRESS ON FILE | | | | | | | |
| 111327 | COTTO RIVERA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 111328 | COTTO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 111329 | COTTO ROBLES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 111330 | COTTO ROBLES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 111331 | COTTO ROBLES, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 111332 | COTTO RODRIGUEZ, ADERMAN | ADDRESS ON FILE | | | | | | | |
| 111333 | COTTO RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 787140 | COTTO RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 111334 | COTTO RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 111335 | COTTO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 787141 | COTTO RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 111336 | Cotto Rodriguez, Bentio A | ADDRESS ON FILE | | | | | | | |
| 1790220 | Cotto Rodriguez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 626011 | COTTO RODRIGUEZ, CARMEN EVELYN | ADDRESS ON FILE | | | | | | | |
| 111337 | COTTO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111338 | COTTO RODRIGUEZ, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 111339 | COTTO RODRIGUEZ, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 787142 | COTTO RODRIGUEZ, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 111340 | COTTO RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 111341 | COTTO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 111342 | COTTO RODRIGUEZ, GENESIS M. | ADDRESS ON FILE | | | | | | | |
| 787143 | COTTO RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 111344 | COTTO RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 111345 | COTTO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 111346 | COTTO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 111347 | Cotto Rodriguez, Juan J | ADDRESS ON FILE | | | | | | | |
| 1931168 | COTTO RODRIGUEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 111348 | COTTO RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 111349 | COTTO RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 111350 | COTTO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 111351 | COTTO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 787144 | COTTO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1674124 | Cotto Rodriguez, Maria E | ADDRESS ON FILE | | | | | | | |
| 111352 | COTTO RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 787145 | COTTO RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 111353 | COTTO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 111354 | COTTO RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 111355 | COTTO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 111356 | COTTO RODRIGUEZ, NITZA J. | ADDRESS ON FILE | | | | | | | |
| 787146 | COTTO RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 1258101 | COTTO RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 111357 | COTTO RODRIGUEZ, RAFAEL R | ADDRESS ON FILE | | | | | | | |
| 111358 | Cotto Rodriguez, Rafael Roberto | ADDRESS ON FILE | | | | | | | |
| 111359 | COTTO RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 111360 | COTTO RODRIGUEZ, RUALBA | ADDRESS ON FILE | | | | | | | |
| 111361 | COTTO RODRIGUEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 111362 | COTTO RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 787147 | COTTO RODRIGUEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 111364 | COTTO RODRIGUEZ, WILDALIS | ADDRESS ON FILE | | | | | | | |
| 111365 | COTTO ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 111366 | Cotto Roman, Eduardo | ADDRESS ON FILE | | | | | | | |
| 111367 | COTTO ROMAN, JANNIES | ADDRESS ON FILE | | | | | | | |
| 111368 | COTTO ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111369 | COTTO ROMAN, MICHEL ABDIAS | ADDRESS ON FILE | | | | | | | |
| 111370 | COTTO ROMAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 111371 | COTTO ROMERO, ANNET J. | ADDRESS ON FILE | | | | | | | |
| 111372 | COTTO ROMERO, OMAYRA ESTHER | ADDRESS ON FILE | | | | | | | |
| 111373 | COTTO ROQUE, GRICEL | ADDRESS ON FILE | | | | | | | |
| 111374 | COTTO ROQUE, GRICEL | ADDRESS ON FILE | | | | | | | |
| 111375 | COTTO ROSA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 111376 | COTTO ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 111377 | COTTO ROSA, LUZ | ADDRESS ON FILE | | | | | | | |
| 111378 | COTTO ROSA, LUZ R | ADDRESS ON FILE | | | | | | | |
| 787148 | COTTO ROSA, LUZ R | ADDRESS ON FILE | | | | | | | |
| 111379 | COTTO ROSA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 111380 | COTTO ROSADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 111381 | COTTO ROSADO, JULIA | ADDRESS ON FILE | | | | | | | |
| 111382 | COTTO ROSARIO, ADLIN | ADDRESS ON FILE | | | | | | | |
| 111383 | COTTO ROSARIO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 111384 | COTTO ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 111385 | COTTO ROSARIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 111386 | COTTO ROSARIO, LAZARO | ADDRESS ON FILE | | | | | | | |
| 111387 | COTTO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 111388 | Cotto Rosario, Luis A. | ADDRESS ON FILE | | | | | | | |
| 111389 | COTTO ROSARIO, SORIVETTE | ADDRESS ON FILE | | | | | | | |
| 111390 | COTTO RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 111391 | COTTO RUIZ, LIZVETTE M | ADDRESS ON FILE | | | | | | | |
| 111392 | COTTO SALAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 111393 | COTTO SALGADO, ANA | ADDRESS ON FILE | | | | | | | |
| 111394 | COTTO SANCHEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 2053000 | Cotto Sanchez, Angel | ADDRESS ON FILE | | | | | | | |
| 2053000 | Cotto Sanchez, Angel | ADDRESS ON FILE | | | | | | | |
| 111396 | COTTO SANCHEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 111397 | Cotto Sanchez, Carmen | ADDRESS ON FILE | | | | | | | |
| 111398 | COTTO SANCHEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 787151 | COTTO SANCHEZ, JOHN R. | ADDRESS ON FILE | | | | | | | |
| 111399 | COTTO SANCHEZ, LUIS N | ADDRESS ON FILE | | | | | | | |
| 111400 | COTTO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 787153 | COTTO SANCHEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 111401 | COTTO SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 111402 | COTTO SANCHEZ, RONALD | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2176253 | COTTO SANCHEZ, RONALD D. | HC-09 BOX 58848 | | | | Caguas | PR | 00725 | |
| 111403 | COTTO SANCHEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 2068399 | Cotto Sanchez, Victor M. | ADDRESS ON FILE | | | | | | | |
| 111404 | COTTO SANTANA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 111405 | COTTO SANTANA, JEARLENE I. | ADDRESS ON FILE | | | | | | | |
| 111406 | Cotto Santana, Joaquin | ADDRESS ON FILE | | | | | | | |
| 111407 | Cotto Santana, Juan | ADDRESS ON FILE | | | | | | | |
| 111408 | COTTO SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 111409 | Cotto Santana, Miguel Elias | ADDRESS ON FILE | | | | | | | |
| 111410 | COTTO SANTANA, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 111412 | COTTO SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| 787154 | COTTO SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 111413 | COTTO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 111414 | COTTO SANTIAGO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 787155 | COTTO SANTIAGO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 111415 | COTTO SANTIAGO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 111416 | COTTO SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 111417 | COTTO SANTIAGO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 111418 | COTTO SANTIAGO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 111419 | COTTO SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 111420 | COTTO SANTIAGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 111421 | COTTO SANTOS JESUS | ADDRESS ON FILE | | | | | | | |
| 111422 | COTTO SANTOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 787156 | COTTO SANTOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 111423 | COTTO SANTOS, CIBELES | ADDRESS ON FILE | | | | | | | |
| 111424 | COTTO SANTOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 111425 | COTTO SANTOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 111426 | COTTO SANTOS, DORCA | ADDRESS ON FILE | | | | | | | |
| 111427 | Cotto Santos, Efrain | ADDRESS ON FILE | | | | | | | |
| 111428 | COTTO SANTOS, ELSA | ADDRESS ON FILE | | | | | | | |
| 111429 | COTTO SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 111430 | COTTO SANTOS, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| 111431 | COTTO SANTOS, RAYDA | ADDRESS ON FILE | | | | | | | |
| 111432 | COTTO SANTOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 787159 | COTTO SANTOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 111433 | COTTO SANTOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 111435 | COTTO SEJUELA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 787160 | COTTO SEPULVEDA, LUAN V | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111436 | COTTO SERRANO, ANA C | ADDRESS ON FILE | | | | | | | |
| 1945921 | Cotto Serrano, Ana C. | ADDRESS ON FILE | | | | | | | |
| 111437 | COTTO SERRANO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 787161 | COTTO SERRANO, LUCAS | ADDRESS ON FILE | | | | | | | |
| 111438 | COTTO SERRANO, LUCAS J. | ADDRESS ON FILE | | | | | | | |
| 1773633 | Cotto Serrano, Lucas Javier | ADDRESS ON FILE | | | | | | | |
| 1867366 | Cotto Serrano, Lucas Javier | ADDRESS ON FILE | | | | | | | |
| 111439 | COTTO SIERRA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 787162 | COTTO SIERRA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 111440 | COTTO SIERRA, WANDA | ADDRESS ON FILE | | | | | | | |
| 111441 | COTTO SILVA, ELIANID | ADDRESS ON FILE | | | | | | | |
| 111442 | COTTO SILVA, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 111443 | COTTO SILVA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 787163 | COTTO SOLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 111444 | COTTO SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 787164 | COTTO SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 111445 | COTTO SOTO, NILDA L | ADDRESS ON FILE | | | | | | | |
| 111446 | COTTO SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 111447 | COTTO SUAREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 111449 | COTTO SURIEL, BETSY | ADDRESS ON FILE | | | | | | | |
| 111450 | Cotto Tirado, Denise | ADDRESS ON FILE | | | | | | | |
| 111451 | COTTO TORRELLAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1753279 | Cotto Torrellas, Ivette | ADDRESS ON FILE | | | | | | | |
| 1753279 | Cotto Torrellas, Ivette | ADDRESS ON FILE | | | | | | | |
| 111452 | COTTO TORRENT, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 111453 | COTTO TORRES MD, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 111454 | COTTO TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 111455 | COTTO TORRES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 111456 | COTTO TORRES, DIANA Y. | ADDRESS ON FILE | | | | | | | |
| 111457 | COTTO TORRES, DIANA Y. | ADDRESS ON FILE | | | | | | | |
| 111458 | COTTO TORRES, EDNER | ADDRESS ON FILE | | | | | | | |
| 787165 | COTTO TORRES, GLORIANGELES | ADDRESS ON FILE | | | | | | | |
| 111459 | COTTO TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 111460 | COTTO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 111461 | COTTO TORRES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 111462 | COTTO TORRES, LEODASKY | ADDRESS ON FILE | | | | | | | |
| 111463 | COTTO TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 111464 | COTTO TORRES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419336 | COTTO TORRES, NICOLAS Y OTROS | JUAN A. ALBINO GONZÁLEZ | PO BOX 25044 | | | SAN JUAN | PR | 00928-5044 | |
| 111465 | COTTO TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 111466 | COTTO TORRES, ROSIBEL | ADDRESS ON FILE | | | | | | | |
| 111468 | COTTO TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 111467 | COTTO TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 111469 | COTTO TORRES, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 111470 | COTTO TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 111471 | COTTO TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 764335 | COTTO TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 111472 | COTTO VALENTIN, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 111473 | COTTO VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 111474 | COTTO VARGAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 111475 | COTTO VARGAS, MARISEL DE L | ADDRESS ON FILE | | | | | | | |
| 111476 | COTTO VARGAS, MARLIN | ADDRESS ON FILE | | | | | | | |
| 111477 | COTTO VARGAS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 787166 | COTTO VAZQUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 111478 | COTTO VAZQUEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 1959009 | Cotto Vazquez, Aida Maria | ADDRESS ON FILE | | | | | | | |
| 111479 | COTTO VAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 111480 | COTTO VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 111481 | Cotto Vazquez, Carmen L | ADDRESS ON FILE | | | | | | | |
| 111482 | COTTO VAZQUEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 111483 | COTTO VAZQUEZ, DILCA | ADDRESS ON FILE | | | | | | | |
| 111484 | COTTO VAZQUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 111485 | COTTO VAZQUEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 111486 | COTTO VAZQUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 111487 | COTTO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 111488 | COTTO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 787167 | COTTO VAZQUEZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 111489 | COTTO VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 111490 | COTTO VAZQUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 111491 | COTTO VAZQUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 111492 | COTTO VAZQUEZ, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 111493 | COTTO VAZQUEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 111494 | COTTO VAZQUEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 111495 | COTTO VAZQUEZ, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 111496 | COTTO VAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 1370681 | COTTO VAZQUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111497 | COTTO VAZQUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 111498 | COTTO VAZQUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 787168 | COTTO VEGA, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| 111499 | COTTO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 111500 | COTTO VEGA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 111501 | COTTO VELAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 111502 | COTTO VELAZQUEZ, INES | ADDRESS ON FILE | | | | | | | |
| 111503 | COTTO VELAZQUEZ, YARILIZ | ADDRESS ON FILE | | | | | | | |
| 1920158 | Cotto Velez, Dominga | ADDRESS ON FILE | | | | | | | |
| 1920158 | Cotto Velez, Dominga | ADDRESS ON FILE | | | | | | | |
| 111504 | COTTO VELEZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 111505 | COTTO VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 111506 | COTTO VELEZ, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 111507 | COTTO VELLON, MAYRAH | ADDRESS ON FILE | | | | | | | |
| 111508 | COTTO VERGARA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 111509 | Cotto Villanueva, Alexander | ADDRESS ON FILE | | | | | | | |
| 111510 | COTTO VILLEGA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 111511 | COTTO VINCENTI, EVELIZ | ADDRESS ON FILE | | | | | | | |
| 111512 | Cotto Vincenty, Angel L | ADDRESS ON FILE | | | | | | | |
| 111513 | COTTO VIVES, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 111514 | COTTO ZAVALA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1628599 | Cotto Zavala, Milagros | ADDRESS ON FILE | | | | | | | |
| 111516 | Cotto Zayas, Melba | ADDRESS ON FILE | | | | | | | |
| 1521602 | Cotto, Adalis | ADDRESS ON FILE | | | | | | | |
| 787170 | COTTO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 111517 | COTTO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 111518 | COTTO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 111519 | COTTO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1517231 | Cotto, Dimarie | ADDRESS ON FILE | | | | | | | |
| 111520 | COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1422800 | COTTO, JORGE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 111521 | COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1674235 | Cotto, Luz R | ADDRESS ON FILE | | | | | | | |
| 2222899 | Cotto, Maria I. | ADDRESS ON FILE | | | | | | | |
| 111522 | COTTO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 111523 | COTTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 111524 | COTTOACOSTA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 1907787 | Cotto-Lozada, Pablo J. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1854017 | Cotto-Maldonado, Ivette | ADDRESS ON FILE | | | | | | | |
| 111525 | COTTOMARCANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 111526 | COTTON LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 111527 | COTTON SANTIAGO, IRMARIAM | ADDRESS ON FILE | | | | | | | |
| 111528 | COTTON SANTIAGO, IRMARIAM | ADDRESS ON FILE | | | | | | | |
| 111529 | COTTOPANELL, ANDRES | ADDRESS ON FILE | | | | | | | |
| 111530 | Cotts Perez, Ruben | ADDRESS ON FILE | | | | | | | |
| 111531 | COTTY ALICEA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 111532 | Cotty Arroyo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 111533 | COTTY MELENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 787171 | COTTY MELENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 111534 | COTTY PABON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2058632 | COTTY PABON, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 111536 | COTTY RIVERA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 633841 | COTY BENMAMAN RET PLAN SERIES | PO BOX 986 | | | | MANATI | PR | 00674 | |
| 1523433 | Coty Benmaman Retirement Plan Represented by UBS Trust Company of PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1549890 | COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1521391 | COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 111537 | Coubertier Morales, Giovany | ADDRESS ON FILE | | | | | | | |
| 111538 | COUCEIRO ANGULO, LISA | ADDRESS ON FILE | | | | | | | |
| 633842 | COULTER ELECTRONICS | HC 1 BOX 29030 PMB 339 | | | | CAGUAS | PR | 00725 | |
| 842420 | COUNCIL EDUCATION MANAGEMENT | PO BOX 340023 | | | | BOSTON | MA | 02241-0423 | |
| 633843 | COUNCIL FOR ACREDITATION IN OCCUPHEARING | 555 E WELLS STREET SUITE 1100 | | | | MILWAUKEE | WI | 53202-3823 | |
| 111539 | COUNCIL FOR PRESCHOOL HEAD START | PO BOX 21428 | | | | SAN JUAN | PR | 00928-1428 | |
| 111540 | COUNCIL FOR PROFESSIONAL RECOGNITION | 2460 16TH ST NW | | | | WASHINGTON DC | DC | 20009-3547 | |
| 633844 | COUNCIL HIGHER EDUCATION ACCREDITATION | P O BOX 75387 | | | | BALTIMORE | MD | 21275-5387 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111541 | COUNCIL LANSCAPE ARCHITECTURAL REG BOARD | 1840 MICHAEL FARADAY DRIVE | SUITE 200 | | | RESTON | VA | 20190 | |
| 633845 | COUNCIL OF INSURANCE AGENTS AND BROKERS | 3050 K STREET | NW SUITE 400 | | | WASHINGTON | DC | 20007 | |
| 633846 | COUNCIL OF JUVENILES CORRECTIONAL ADM | 16 BELMONT STREET | | | | SOUTH EASTON | MA | 02375 | |
| 633847 | COUNCIL OF ONTERSTATE TESTING AGENCIES | 15300 WESTON PARKWAY SUITE 106 | | | | CARY | NC | 27513 | |
| 633848 | COUNCIL OF STATE ADMINISTRATOR OF VOCA | 4733 BETHESDA AVENUE | SUITE 330 | | | BETHESDA | MD | 20814 | |
| 111543 | COUNCIL OF STATE AND TERRITORIAL EPIDE. | 2872 WOODCOCK BLVD. STE 303 | | | | ATLANTA | GA | 30341-4015 | |
| 633849 | COUNCIL ON EDUCATION IN MANAGEMENT | 350 NORTH WIGET LANE STE 100 | | | | WALNUT CRECK | CA | 94598-2406 | |
| 633850 | COUNCIL ON FOREIGH RELATIONS | 58 E 68TH ST | | | | NEW YORK | NY | 10021 | |
| 111544 | COUNCIL ON GOVERNMENTAL ETHICS LAWS | PO BOX 81237 | | | | ATHENS | CA | 30608 | |
| 633852 | COUNTERPOINT PUBLISHING | 84 SHERMAN STREET | PO BOX 928 | | | CAMBRIDGE | MA | 02140 | |
| 842421 | COUNTING EQUIPMENT & SUPP | LAS AMERICAS 798 | CALLE HABANA | | | SAN JUAN | PR | 00919-3091 | |
| 633853 | COUNTING EQUIPMENT & SUPPLIES | PO BOX 193091 | | | | SAN JUAN | PR | 00919-3091 | |
| 633854 | COUNTRY CHICKEN | 2122 AVE LAS AMERICAS | | | | PONCE | PR | 00731 | |
| 633855 | COUNTRY CLUB AUTO PARTS | CTRO COMERCIAL LA MILAGROSA | 918 AVE EIDER COUNTRY CLUB | | | SAN JUAN | PR | 00925 | |
| 633856 | COUNTRY CLUB CIRCLE INC | GPO BOX 362374 | | | | SAN JUAN | PR | 00936-2374 | |
| 633857 | COUNTRY CLUB SERVICE STATION TEXACO | COND CORAL BEACH TOWER I APT 1919 | | | | SAN JUAN | PR | 00979 | |
| 111545 | COUNTRY CLUB XRAY CENTER | PMB 350 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969-4427 | |
| 111546 | COUNTRY SWEETS INC | PMB 276 | 2 MUNOZ RIVERA | | | LARES | PR | 00669 | |
| 111547 | COUNTRY VERTICAL | 2835 AVE DOS PALMAS | | | | LEVITTOWN | PR | 00949 | |
| 111548 | COUNTRY VERTICALS | AVE. DOS PALMAS 2835 | | | | LEVITTOWN | PR | 00949 | |
| 633858 | COUNTRY VERTICALS | URB LEVITTOWN | 2835 AVE DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| 842422 | COUNTRY VERTICALS AND SHADES | URB LEVITTOWN | 2835 AVE DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| 111549 | COUNTRYSIDE VILLAGES INC | P O BOX 408 | | | | MANATI | PR | 00674 | |
| 111550 | COUNTY SQUARE LLC | PO BOX 16619 | | | | SAN JUAN | PR | 00908-6619 | |
| 842423 | COUNTY SQUARE, LLC dba PIKAYO | PO BOX 16619 | | | | SAN JUAN | PR | 00908-6619 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633859 | COURAGE TO CHANGE | PO BOX 2140 | | | | CRANBERRY TWP | PA | 01066 | |
| 633860 | COURDERT BROTHERD LLP ATTORNEYS AT LAW | 1114 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-7703 | |
| 111551 | COURET ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2233552 | Couret Bonilla, John E. | ADDRESS ON FILE | | | | | | | |
| 111552 | COURET BURGOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 111553 | COURET CARABALLO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 111554 | COURET CARABALLO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 1639184 | Couret Caraballo, Marisel | ADDRESS ON FILE | | | | | | | |
| 111555 | COURET COURET, MIRSA | ADDRESS ON FILE | | | | | | | |
| 2033088 | COURET COURET, MIRSA | ADDRESS ON FILE | | | | | | | |
| 111556 | COURET COURET, NEIDA | ADDRESS ON FILE | | | | | | | |
| 1609691 | Couret Couret, Neida | ADDRESS ON FILE | | | | | | | |
| 1609690 | Couret Couret, Neida | ADDRESS ON FILE | | | | | | | |
| 842424 | COURET FUENTES ALBENIZ | URB VILLA CAROLINA | 119-18 CALLE 67 | | | CAROLINA | PR | 00985-5322 | |
| 111557 | COURET FUENTES, ALBENIZ | ADDRESS ON FILE | | | | | | | |
| 111558 | COURET GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 111559 | COURET GONZALEZ, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 111560 | COURET LABOY, LUIS R | ADDRESS ON FILE | | | | | | | |
| 111561 | COURET ORENGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 111562 | COURET ORENGO, RODDY | ADDRESS ON FILE | | | | | | | |
| 111563 | Couret Rios, Carlos | ADDRESS ON FILE | | | | | | | |
| 111564 | Couret Rios, Erick | ADDRESS ON FILE | | | | | | | |
| 111565 | COURET RODRIGUEZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 111566 | COURET RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1609213 | Couret Vásquez, Armindita | ADDRESS ON FILE | | | | | | | |
| 111567 | COURET VAZQUEZ, ARMINDITA | ADDRESS ON FILE | | | | | | | |
| 787173 | COURET VAZQUEZ, ARMINDITA | ADDRESS ON FILE | | | | | | | |
| 111568 | COURET VAZQUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 111569 | COURET VAZQUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 111570 | COURET VEGA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 111571 | COURET VELAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 111572 | COURET VELAZQUEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 111573 | COURT ROMERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 111574 | Court Vazquez, Hans | ADDRESS ON FILE | | | | | | | |
| 111575 | COURT VAZQUEZ, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 111576 | COURT, MILLIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111577 | COURTCALL TELEPHONIC COURT APPEARANCES | 6383 ARIZONA CIRCLE | | | | LOS ANGELES | CA | 90045 | |
| 111578 | COURTESY INSURANCE COMPANY | 500 JIM MORAN BOULEVARD | | | | DEERFIELD BEACH | FL | 33442 | |
| 111579 | Courtesy Insurance Company | Attn: Donna McWilliams, Vice President | 500 Jim Moran Blvd. | | | Deerfield Beach | FL | 33442 | |
| 111580 | Courtesy Insurance Company | Attn: Holli Manstandrea, Regulatory Compliance Government | 500 Jim Moran Blvd. | | | Deerfield Beach | FL | 33442 | |
| 111581 | Courtesy Insurance Company | Attn: Holli Mastandrea, Circulation of Risk | 500 Jim Moran Blvd. | | | Deerfield Beach | FL | 33442 | |
| 111582 | Courtesy Insurance Company | Attn: Katia Lynch, Premiun Tax Contact | 500 Jim Moran Blvd. | | | Deerfield Beach | FL | 33442 | |
| 111583 | Courtesy Insurance Company | Attn: Nancy Beausejour, Consumer Complaint Contact | 500 Jim Moran Blvd. | | | Deerfield Beach | FL | 33442 | |
| 111584 | Courtesy Insurance Company | c/o CT Corporation System, Agent for Service of Process | 500 Jim Moran Blvd. | | | Deerfield Beach | FL | 33442 | |
| 111585 | Courtesy Insurance Company | P.O. Box 13130 | | | | OKC | OK | 73113-1130 | |
| 842425 | COURTYARD BY MARRIOTT | 801 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 111586 | COURTYARD BY MARRIOTT HOTEL & OCEAN CASINO | PO BOX 250461 | | | | AGUADILLA | PR | 00604 | |
| 633861 | COURTYARD MARRIOTT S J MIRAMAR | 801 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 111587 | COUSO ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 111588 | Couso Diaz, Diana | ADDRESS ON FILE | | | | | | | |
| 111589 | COUSO DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 111590 | COUTIN RODICIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 111591 | COUTO CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 111592 | COUTO CORDERO, NORMA | ADDRESS ON FILE | | | | | | | |
| 1257014 | COUTO DE JESUS, AMAURY R. | ADDRESS ON FILE | | | | | | | |
| 787174 | COUTO DE JESUS, MARIEL | ADDRESS ON FILE | | | | | | | |
| 111594 | COUTO DE JESUS, MARIEL E | ADDRESS ON FILE | | | | | | | |
| 111595 | Couto Garcia, Roberto M. | ADDRESS ON FILE | | | | | | | |
| 111596 | COUTO LLINAS, MARIAN | ADDRESS ON FILE | | | | | | | |
| 787176 | COUTO LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1587719 | Couto Lugo, Maria del Pilar | ADDRESS ON FILE | | | | | | | |
| 111597 | COUTO LUGO, MARIADEL P | ADDRESS ON FILE | | | | | | | |
| 111598 | COUTO LUGO, NOEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111599 | COUTO MARRERO, RUTH | ADDRESS ON FILE | | | | | | | |
| 111600 | COUTO PANCORBO, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 111601 | COUTO SALGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 111603 | COUTO SALGADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 111604 | COUTO SOTO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 111605 | COUTO TROSSI, RAMON | ADDRESS ON FILE | | | | | | | |
| 633862 | COUTTO GOMEZ PERULLERO | PO BOX 2294 | | | | MAYAGUEZ | PR | 00681 | |
| 842426 | COUTTS INFORMATION SERVICES | 3 INGRAM BOULEVARD | | | | LAVERGNE | TN | 37086-1986 | |
| 111606 | COUVERTHIE PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 787177 | COUVERTHIE RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 111607 | COUVERTIER ALVARADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 111608 | COUVERTIER AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 111609 | COUVERTIER AYALA, SOLYELITZA | ADDRESS ON FILE | | | | | | | |
| 111610 | COUVERTIER BETANCOURT, KENNETH | ADDRESS ON FILE | | | | | | | |
| 2205876 | Couvertier Betancourt, Lesvia | | | | | | | | |
| 787178 | COUVERTIER BETANCOURT, LESVIA | ADDRESS ON FILE | | | | | | | |
| 111612 | COUVERTIER CARRASQUILLO, YALITZA | ADDRESS ON FILE | | | | | | | |
| 111613 | Couvertier Castro, Jose M | ADDRESS ON FILE | | | | | | | |
| 111614 | COUVERTIER CEREZO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 111615 | COUVERTIER COLON, ONIR | ADDRESS ON FILE | | | | | | | |
| 111616 | COUVERTIER CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 111617 | COUVERTIER CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 111618 | COUVERTIER CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1460922 | Couvertier Cruz, Sandra | ADDRESS ON FILE | | | | | | | |
| 111619 | COUVERTIER CRUZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| 787179 | COUVERTIER DE LA PAZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 111620 | COUVERTIER DE LA PAZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 111621 | COUVERTIER DOMINGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 111622 | COUVERTIER ENCARNACION, JORGE | ADDRESS ON FILE | | | | | | | |
| 111623 | COUVERTIER FUENTES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 111624 | COUVERTIER GARCIA, FELIX N | ADDRESS ON FILE | | | | | | | |
| 111625 | COUVERTIER GARCIA, MAIDA E. | ADDRESS ON FILE | | | | | | | |
| 111626 | COUVERTIER GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 111627 | COUVERTIER JIMENEZ, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111628 | Couvertier Jones, Ignacio | ADDRESS ON FILE | | | | | | | |
| 111629 | COUVERTIER JUSINO, JORGE | ADDRESS ON FILE | | | | | | | |
| 111630 | COUVERTIER JUSINO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 111631 | COUVERTIER JUSINO, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 111632 | COUVERTIER LACEN, NILDA | ADDRESS ON FILE | | | | | | | |
| 111633 | Couvertier Lasen, Nilda M | ADDRESS ON FILE | | | | | | | |
| 111634 | COUVERTIER LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1257015 | COUVERTIER LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 111635 | Couvertier Lopez, Jose L | ADDRESS ON FILE | | | | | | | |
| 111636 | COUVERTIER LUCIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 852533 | COUVERTIER LUCIANO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 1732247 | Couvertier Marquez, Brenda L | ADDRESS ON FILE | | | | | | | |
| 1669253 | Couvertier Marquez, Brenda L | ADDRESS ON FILE | | | | | | | |
| 111637 | COUVERTIER MARQUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 111638 | COUVERTIER MARQUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 842427 | COUVERTIER MARTINEZ LYDIA E. | COND. WILSON CARIBE A-201 | 85 CALLE CARIBE | | | CONDADO | PR | 00902 | |
| 111639 | COUVERTIER MARTINEZ, OVIR | ADDRESS ON FILE | | | | | | | |
| 111640 | COUVERTIER MATIAS, GLADYNEL | ADDRESS ON FILE | | | | | | | |
| 192682 | COUVERTIER MATIAS, GLADYNEL | ADDRESS ON FILE | | | | | | | |
| 787180 | COUVERTIER MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 111642 | Couvertier Nieves, Aura | ADDRESS ON FILE | | | | | | | |
| 111643 | COUVERTIER OTERO CARLA | DEMANDANTE: LCDO. RAMÓN ENRIQUE SEGARRA BERRÍOS | DEMANDANTE: PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 770491 | COUVERTIER OTERO CARLA | ELA POR LA ASEGURADORA INTEGRAND: BUFETE DÍAZ Y ROSAS; CODEMANDADOS: LCDO. JOSÉ R. LUGO ROSARIO | ELA POR LA ASEGURADORA INTEGRAND: | BUFETE DÍAZ Y ROSAS | PO BOX 827 | MANATI | PR | 00674 | |
| 1466445 | Couvertier Otero, Carla | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 1419337 | COUVERTIER OTERO, CARLA | RAMÓN ENRIQUE SEGARRA BERRÍOS | DEMANDANTE: PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 111644 | COUVERTIER OTERO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1466452 | Couvertier Otero, Zulmayra | ADDRESS ON FILE | | | | | | | |
| 787181 | COUVERTIER OTERO, ZULMAYRA | ADDRESS ON FILE | | | | | | | |
| 111645 | COUVERTIER REYES, CAYETANO | ADDRESS ON FILE | | | | | | | |
| 111646 | COUVERTIER REYES, ELOISA | ADDRESS ON FILE | | | | | | | |
| 852534 | COUVERTIER REYES, LOYDA M. | ADDRESS ON FILE | | | | | | | |
| 111648 | COUVERTIER REYES, RUTH O. | ADDRESS ON FILE | | | | | | | |
| 111649 | COUVERTIER RIVERA, EDITH H. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111650 | COUVERTIER RIVERA, MADELYN | ADDRESS ON FILE | | | | | | | |
| 111651 | COUVERTIER RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 111652 | COUVERTIER RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 111653 | COUVERTIER RIVERA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 111654 | COUVERTIER RIVERA, NORA M | ADDRESS ON FILE | | | | | | | |
| 111655 | COUVERTIER RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 111656 | COUVERTIER RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 111657 | Couvertier Rivera, Virgilio | ADDRESS ON FILE | | | | | | | |
| 111658 | COUVERTIER RODRIGUEZ, KARYLAINE | ADDRESS ON FILE | | | | | | | |
| 111659 | COUVERTIER RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 111661 | COUVERTIER ROMAN, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 111662 | COUVERTIER SALABARRIA, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 111663 | COUVERTIER SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 111664 | COUVERTIER SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 111665 | COUVERTIER SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 111666 | COUVERTIER SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1509423 | Couvertier Sosa, Orlando | ADDRESS ON FILE | | | | | | | |
| 111667 | Couvertier Sosa, Orlando | ADDRESS ON FILE | | | | | | | |
| 1509423 | Couvertier Sosa, Orlando | ADDRESS ON FILE | | | | | | | |
| 111668 | COUVERTIER VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1685010 | COUVERTIER, NORA M. | ADDRESS ON FILE | | | | | | | |
| 111669 | COUVERTIER, PAULA | ADDRESS ON FILE | | | | | | | |
| 633863 | COVA CONSTRUCTION SE | P O BOX 2439 | | | | GUAYNABO | PR | 00970 | |
| 633864 | COVADONGA PARKING ASSOCIATE INC | 200 AVE WINSTON CHURCHILL | SUITE 500 | | | SAN JUAN | PR | 00916-6650 | |
| 111670 | COVADONGA PROPERTIES INC | 104 COVADONGA | | | | SAN JUAN | PR | 00910 | |
| 2162451 | Covalent Capital Partners Master Fund, LP | 2711 Centerville Rd, Ste 400 | | | | Wilmington | DE | 19808 | |
| 2151231 | COVALENT CAPITAL PARTNERS MASTER FUND, LP | RESERVOIR WOODS 930 WINTER STREET, SUITE 2800 | | | | WALTHAM | MA | 02451 | |
| 111671 | COVAS ALVAREZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 111672 | COVAS DE LEON, JEAN L | ADDRESS ON FILE | | | | | | | |
| 111673 | COVAS DE LEON, SARA | ADDRESS ON FILE | | | | | | | |
| 111674 | COVAS MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 111675 | COVAS QUINONES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 111676 | COVAS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111677 | COVAS RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 111678 | COVAS RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 111679 | Covas Rivera, William J | ADDRESS ON FILE | | | | | | | |
| 111680 | COVAS SALINAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 111681 | COVAS VEGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 111682 | COVAS VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 111683 | COVAS VILLEGAS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 2075787 | COVE FIGUEROA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 111684 | COVENANT COMMUNITY CARE CLINIC | 559 WEST GRAND BOULEVARD | | | | DETROIT | MI | 48216 | |
| 111685 | COVENANT FAMILY MEDICINE | 2098 TERON TRACE | SUITE 150 | | | DACULA | GA | 30019 | |
| 111686 | COVER Y MAS COVER | HC 05 BOX 55212 | | | | HATILLO | PR | 00659 | |
| 111687 | CoverageHQ Insurance I.I., Corporation | Attn: Fahad Missmar, Vice President | Banco Popular Building | 206 Tetuan Street Suite 703 | | San Juan | PR | 00902 | |
| 633865 | COVEREGE INC | Y/O GERMAN TORRES BERRIOS | HC 01 BOX 5775 | | | BARRANQUITAS | PR | 00794 | |
| 111689 | COVERMAN MD , RANDALL B | ADDRESS ON FILE | | | | | | | |
| 633866 | COVERS Y MAS COVERS | HC 05 BOX 31541 | | | | HATILLO | PR | 00659 | |
| 842428 | COVERS Y MAS COVERS | HC 5 BOX 55212 | | | | HATILLO | PR | 00659-9711 | |
| 111690 | COVERTOUR A GROUP INC | P O BOX 9396 | | | | CAROLINA | PR | 00988-9396 | |
| 633867 | COVERYMART INC | PO BOX 1150 | | | | SAINT JUST STATION | PR | 00978 | |
| 842429 | COVEY LEADERSHIP CENTER | BANCO COOPERATIVO PLAZA | SUITE 601B | | | SAN JUAN | PR | 00917 | |
| 111691 | COVEY, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 111602 | COVIDIEN CARIBBEAN, INC | PO BOX 71416 | | | | SAN JUAN | PR | 00936 | |
| 111692 | COVINGTON & BURLING LLP | 1201 PENNSYLVANIA AVE NW | | | | WASHINTON | DC | 20042-2401 | |
| 111693 | COVINGTON & BURLING LLP | 1201 PENSILVANIA AVENUE NW | | | | WASHINGTON | DC | 20004-2401 | |
| 2193917 | Covington & Burling LLP | Attn: Joseph Tato | The New York Times Building | 620 Eighth Avenue | | New York | NY | 10018-1405 | |
| 111694 | COVINGTON ROLDAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 111695 | COWAN, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 842430 | COWBOYS GUN SHOP | BAYAMON OESTE SHOOPING CT | ROAD NO. 2 KM 14.5 | | | BAYAMON | PR | 00961 | |
| 111696 | COX ALOMAR, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 111697 | COX ALOMAR, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 111698 | COX CAMACHO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1699435 | Cox Camacho, Josefina | ADDRESS ON FILE | | | | | | | |
| 1668413 | Cox Camacho, Josefina | ADDRESS ON FILE | | | | | | | |
| 111699 | COX LEBRON, RAFAEL ANGELO | ADDRESS ON FILE | | | | | | | |
| 111700 | COX MARRERO, JANICE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 787182 | COX MATOS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 111701 | COX PARRILLA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 111702 | COX PARRILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 111703 | COX PARRILLA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 111704 | COX RODRIGUEZ, WILLIS | ADDRESS ON FILE | | | | | | | |
| 111705 | COX ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1777779 | Cox Rosado, Juan J. | ADDRESS ON FILE | | | | | | | |
| 2013870 | Cox Sanchez, Nancy | ADDRESS ON FILE | | | | | | | |
| 111706 | COX SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 111707 | COX SANTIAGO, NEYREE | ADDRESS ON FILE | | | | | | | |
| 111708 | COX SCHUCK, CONCHITA E | ADDRESS ON FILE | | | | | | | |
| 1440223 | Cox Schuck, Conchita E | ADDRESS ON FILE | | | | | | | |
| 111709 | COX SCHUCK, WALTER | ADDRESS ON FILE | | | | | | | |
| 1674090 | Cox, Anifma Santiago | ADDRESS ON FILE | | | | | | | |
| 1674090 | Cox, Anifma Santiago | ADDRESS ON FILE | | | | | | | |
| 111711 | COYA DE TIRADO, AMARIS | ADDRESS ON FILE | | | | | | | |
| 111712 | COZIEN MD, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 111713 | COZY LIGHT PICTURES CORP | COND MIRAMAR TOWERS | 721 HERNANDEZ APTO 3 B | | | SAN JUAN | PR | 00907 | |
| 633868 | CP & ASSOCIATES INC | PO BOX 51567 | | | | TOA BAJA | PR | 00950-1567 | |
| 111714 | CP & ASSOCIATES, INC | PO BOX 51567 | | | | TOA ALTA | PR | 00950-1567 | |
| 842431 | CP AUDIO SYSTEM | PO BOX 159 | | | | ENSENADA | PR | 00647-0159 | |
| 2137301 | CP COPPELIA INC | C P COPPELIA INC | P O BOX 596 | | | AGUADA | PR | 00602 | |
| 2163741 | CP COPPELIA INC | P O BOX 596 | | | | AGUADA | PR | 00602 | |
| 111715 | CP CORP INC | PO BOX 8039 | | | | CAGUAS | PR | 00726-8039 | |
| 111716 | CP FITNESS CONSULTANT INC. | CALLE FLAMBOYAN # 22 PARC MANARES | | | | MANATI | PR | 00674-0000 | |
| 111717 | CP FITNESS CONSULTNTS OF PR INC | PARC MARQUEZ | 22 CALLE FLAMBOYAN | | | MANATI | PR | 00674 | |
| 633869 | CPA ANGEL ENRIQUE PEREZ AND CO | P O BOX 1573 | | | | SAN SEBASTIAN | PR | 00685-1573 | |
| 633870 | CPA CARLOS G COLON BERMUDEZ | PO OX 372294 | | | | CAYEY | PR | 00737 | |
| 111718 | CPA ELISAMUEL RIVERA RIVERA CSP | PO BOX 1643 | | | | SAN SEBASTIAN | PR | 00685 | |
| 111719 | CPA EXAMINATION SERVICES | PO BOX 198469 | | | | NASHVILLE | TN | 37219 | |
| 111720 | CPA GILBERTO DEL VALLE | C/O OFICINA DEL CONTRALOR DE P. R. | | | | HATO REY | PR | 00936 | |
| 633871 | CPA J J P CSP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 633872 | CPA J J P CSP | PO BOX 1643 | | | | SAN SEBASTIAN | PR | 00685 | |
| 633873 | CPA LAZARRO J SERRANO CID MBA | P O BOX 1380 | | | | COAMO | PR | 00769 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111722 | CPA MED P S C | PMB 504 | 89 AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927 | |
| 111723 | CPA MIRIAM C INESTA CPS | PO BOX 3547 | | | | MAYAGUEZ | PR | 00681 | |
| 111724 | CPA NELLY VAZQUEZ MERCED | VILLAS DEL SENORIAL WINSTON CHURCHILL AV | APTO 1209 | | | SAN JUAN | PR | 00926 | |
| 1583270 | CPA RAFAEL EMMANUELLI COLON | ADDRESS ON FILE | | | | | | | |
| 111725 | CPA RAMON E. HILERA CORTADA | VALLE ARRIBA HEIGHTS STATIO | POSTAL OFFICE BOX 2936 | | | CAROLINA | PR | 00984-2936 | |
| 111726 | CPA RAMON J VELEZ GARCIA P S C | PO BOX 28 | | | | MANATI | PR | 00674 | |
| 633874 | CPA SAMUEL VARGAS RIVERA | 145 CALLE PERAL 2DO PISO | | | | MAYAGUEZ | PR | 00680 | |
| 111727 | CPALUISROD LLC | PO BOX 610 | | | | YABUCOA | PR | 00767-0610 | |
| 111728 | CPC CLINICA DEL OESTE | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926 | |
| 111729 | CPC PRINTING CONSULTANT | METRO OFFICE PARK OFFICE | 304 COLGATE PALMOLIVE BUI | | | GUAYNABO | PR | 00968-1705 | |
| 633875 | CPCU SOCIETY | 720 PROVIDENCE ROAD | | | | MALVERN | PA | 19355 | |
| 111730 | CPG/ GS PR NPL LLC | 270 MUNOZ RIVERA | SUITE 201 | | | SAN JUAN | PR | 00918 | |
| 1565399 | CPG/GS PR NPL, LLC | ADDRESS ON FILE | | | | | | | |
| 633876 | CPH PSC ENGINEERING | PO BOX 13146 | | | | SAN JUAN | PR | 00907 | |
| 633877 | CPI DEL CARIBE,LTD | ADDRESS ON FILE | | | | | | | |
| 111731 | CPI ENTERPRISE INC | PMB 469 | 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| 111710 | CPI HOSPITALITY INC | SARDINERA BEACH BLDG | C3 CALLE MARGINAL STE 3 | | | DORADO | PR | 00646 | |
| 111732 | CPM BUILDERS LLC | PO BOX 9024051 | | | | SAN JUAN | PR | 00902-4051 | |
| 633878 | CPM CONSTRUSTION SERVICES INC | PO BOX 9024051 | | | | SAN JUAN | PR | 00902-4051 | |
| 842432 | CPM ENGINEERING GROUP, SE | URB PALMA REAL | 93 CALLE COLA DE ZORRO | | | GUAYNABO | PR | 00969-5812 | |
| 111733 | CPM ENGINEERING SERVICES PSC | URB LOS MAESTROS | 135 HIJAS DEL CARIBE ST | | | SAN JUAN | PR | 00918-3204 | |
| 842433 | CPM ENGINEERING SERVICES, PSC | URB LOS MAESTROS | 135 CALLE HIJA DEL CARIBE | | | SAN JUAN | PR | 00918-3204 | |
| 111734 | CPM SERVICES INC | 352 CALLE SAN CLAUDIO STE 1 PMB 265 | | | | SAN JUAN | PR | 00926 | |
| 633880 | CPS MECHANICAL CORP | PARKSIDE | B 9 CALLE 4 | | | GUAYNABO | PR | 00968 | |
| 633879 | CPS MECHANICAL CORP | PO BOX 3860 | | | | GUAYNABO | PR | 00970-3860 | |
| 111735 | CPS TAX & ACCOUNTING SERVICES, CORP | 7 REPARTO BORINQUEN | | | | MANATI | PR | 00674 | |
| 111736 | CPSC LLC | 864 AVE ASHFORD | APTO 210 | | | SAN JUAN | PR | 00907 | |
| 633884 | CQ CONGRESSIONAL QUARTERLY | 1414 22ND STREET NW | | | | WASHINGTON | DC | 20037 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633882 | CQ CONGRESSIONAL QUARTERLY | ACCOUNTING RECEIVABLES DPT | P O BOX 19200 | | | WASHINGTON DC | DC | 20077 5791 | |
| 633883 | CQ CONGRESSIONAL QUARTERLY | P O BOX 3534 | | | | NORTHBROOK | IL | 60065-9887 | |
| 633881 | CQ CONGRESSIONAL QUARTERLY | PO BOX 973 | | | | WINCHESTER | MA | 01890-8273 | |
| 111737 | CQ PRESS | 2300 N STREET NEW, SUITE 800 | | | | WASHINGTON | DC | 20037 | |
| 633885 | CQ PRESS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 111738 | CQ STAFF DIRECTORIES | 815 SLATERS LANE | | | | ALEXANDRIZ | VA | 22314 | |
| 111739 | CQLBERG PEREZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 111740 | CQ-ROLL CALL, INC. | 77 K STREET NE 8th FLOOR | | | | WASHINGTON | DC | 20002 | |
| 2156654 | CQS ABS MASTER FUND LIMITED | ADDRESS ON FILE | | | | | | | |
| 2156655 | CQS DIRECTIONAL OPP. MASTER FUND LTD | ADDRESS ON FILE | | | | | | | |
| 111741 | CR ACQUISITIONS CORP | 5732 BUCKINGHAM PKWY | | | | CULVER CITY | CA | 90230 | |
| 111742 | CR ADVERTISING SPECIALTIES INC | FOREST HILLS | R 147 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| 831289 | CR Advertising Specialty | P O Box 8811 | | | | Bayamon | PR | 00960 | |
| 839180 | CR ASSOCIATES PC | PMB 349 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 111743 | CR ASSOCIATES PSC | PMB 349 405 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 633886 | CR CASH & CARRY INC | RR 01 BOX 3115 | | | | CIDRA | PR | 00739 | |
| 111744 | CR CONSULTANT PANNERT GROUP INC | HC 03 BOX 20490 | | | | RIO GRANDE | PR | 00745 | |
| 111745 | CR CONSULTANT PANNERT GROUP INC | PO BOX 9065224 | | | | SAN JUAN | PR | 00906-5224 | |
| 111746 | CR EMERGENCY SERVICES, C P | URBANIZACION HILLVIEW | CALLE PARK 611 | | | YAUCO | PR | 00698 | |
| 111747 | CR ENVIRONMENTAL, INC. | MSC 217 AVE. WINSTON CHURCHILL #138 | | | | SAN JUAN | PR | 00926-6023 | |
| 111748 | CR INTERIORS CONSTRUCTION CORP | LA PLANICIE | CALLE 2 D 12 | | | CAYEY | PR | 00736 | |
| 111749 | CR INVESTMENTS SOLUTIONS INC/ EP ENERGY | 1310 CALLE DALMACIA | | | | SAN JUAN | PR | 00920 | |
| 111750 | CR ORTHODONTICS AND DENTOFACIAL | 93 AVE DON SANTOS ORTIZ MONTALV | | | | CABO ROJO | PR | 00623 | |
| 111751 | CR QUALITY ROOFING OF PR, INC. | PO BOX 334458 | | | | PONCE | PR | 00733 | |
| 633887 | CR QUALITY SERVICES OF PR INC | PO BOX 334458 | | | | PONCE | PR | 00733 | |
| 633888 | CR TASADORES CONSULTORES & ASOCIADOS INC | PO BOX 195572 | | | | SAN JUAN | PR | 00919 | |
| 1424779 | CR TONER SUPPLIES | CALLE ORQUIDEA I | 4 ALTURAS DE TERRALINDA | | | YABUCOA | PR | 00767-0000 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856639 | CR TONER SUPPLIES | Cotto Rivera, Edwin O | Calle Orquidea I 4 | ALturas de Terralinda | | Yabucoa | PR | 00767-0000 | |
| 111752 | CRA GROUP CORP | URB EL CONQUISTADOR | L16 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 633889 | CRABBERLAND PRODUCTION INC | P O BOX 191077 | | | | SAN JUAN | PR | 00919 | |
| 633890 | CRABBERS BASKETBALL CLUB INC | 1412 AMERICO SALAS | | | | SAN JUAN | PR | 00910 | |
| 111753 | CRABBERS BASKETBALL CLUB INC | CENTRO INT DE MERCADEO | 100 CARR 165 SUITE 207 | | | GUAYNABO | PR | 00968-8049 | |
| 111754 | CRABBERS BASKETBALL CLUB INC | PO BOX 8319 | | | | SAN JUAN | PR | 00910 | |
| 633891 | CRAE INVESTMENT | CALL BOX 1364 | | | | DORADO | PR | 00646-1364 | |
| 633892 | CRAFTWOOD MANUFACTIRING | BAYAMON GARDENS STA | PO BOX 4315 | | | BAYAMON | PR | 00952 | |
| 633893 | CRAIG BERTRAM | TORRIMAR TOWN PARK | 290 AVE SANTA ANA APT 47 | | | GUAYNABO | PR | 00969 | |
| 111755 | CRAIG GRAHAM BARNES | URB PARK GARDENS | CALLE KINGS CANYON U 22 | | | SAN JUAN | PR | 00926 | |
| 111756 | CRAIG GUILBAUD, EDWARD | ADDRESS ON FILE | | | | | | | |
| 633895 | CRAIG HANDY FISHER | P O BOX 3928 | | | | GUAYNABO | PR | 00977 | |
| 633894 | CRAIG LILYESTROMS JOBERG | ADDRESS ON FILE | | | | | | | |
| 111757 | CRAIG LILYESTROMS JOBERG | ADDRESS ON FILE | | | | | | | |
| 111758 | CRAIG MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 111759 | CRAIG MENDEZ, NEAL | ADDRESS ON FILE | | | | | | | |
| 633896 | CRAIG R KOLELL | ADDRESS ON FILE | | | | | | | |
| 111760 | CRAIG STUTSMAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 111761 | Cram Rivera, Strelnikov | ADDRESS ON FILE | | | | | | | |
| 111762 | CRANBURY INTERNATIONAL | 7CLAREDON AVE SUITE 2 | | | | MONTPELIER | VT | 05602 | |
| 842434 | CRANBURY INTERNATIONAL LLC | GRANBURY ASSOCIATES LLC | 7 CLAREDON AVE., SUITE 2 | | | MONTPELIER | VT | 05602 | |
| 633897 | CRANIAL TECHNOLOGIES INC | 1395 W AUTO DRIVE | | | | TEMPE | AZ | 85285 | |
| 111763 | CRAVE VILLEGAS, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 111764 | CRAVEY, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 111765 | CRAWFORD & COMPANY | CAPARRA TERRACE | 1612 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00922 | |
| 1436460 | Crawford, Arvin | ADDRESS ON FILE | | | | | | | |
| 633898 | CRAZY BUTTONS | LEVITTOWN 1RA SECCION | 1496 | PASEO DULCEMAR | | TOA BAJA | PR | 00949 | |
| 842435 | CRAZY CHICKEN | URB PARQUE ECUESTRE | L51 CALLE IMPERIAL | | | CAROLINA | PR | 00987-8537 | |
| 111766 | CRC CONTRACTIRS SE | 3071 AVE ALEJANDRINO PMB 145 | | | | GUAYNABO | PR | 00969 | |
| 633899 | CRC DRILLING & BLASTIN | PO BOX 996 | | | | COTTO LAUREL | PR | 00780 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633900 | CRC ELECTRONIC | PO BOX 1263 | | | | ARECIBO | PR | 00613 | |
| 633901 | CRC NETWORKS AND CABLES INC | PO BOX 193794 | | | | SAN JUAN | PR | 00919-3794 | |
| 633902 | CRC PRESS INC | 2000 CORPORATE BLVD NW | | | | BOCA RATON | FL | 33431 | |
| 633903 | CRC PRESS L1C | 1725 K STREET NW SUITE 506 | | | | WASHINGTON | DC | 20006-1401 | |
| 633904 | CRC PRESS L1C | PO BOX 6123 DEPARTMENT 200 | | | | FT LAUDERDALE | FL | 33310 | |
| 111767 | CRCPD | 1030 BURLINGTON LANE | SUITE 4B | | | FRANKFORT | KY | 40601 | |
| 633905 | CRCPD | 205 CAPITAL AVE | | | | FRANKFORT | KY | 40601 | |
| 633906 | CREACIONES BLASINI | PO BOX 255 | | | | PONCE | PR | 00715 | |
| 842436 | CREACIONES DE LA CUESTA | PO BOX 250595 | | | | AGUADILLA | PR | 00604-0595 | |
| 633907 | CREACIONES GLORIBEL | 4 CALLE PALMER ESQUINA BARCELO | | | | CIDRA | PR | 00739 | |
| 633908 | CREACIONES GUIYARI | CAPARRA TERRACE | 1415 CALLE 2 SO | | | SAN JUAN | PR | 00921 | |
| 111768 | CREACIONES HOLISTICA INC | PO BOX 9300487 | | | | SAN JUAN | PR | 00928-0487 | |
| 633910 | CREACIONES JUNIOR | BO CACAO SECTOR LA ROMANA | CARR 113 KM 12 4 | | | QUEBRADILLAS | PR | 00678 | |
| 633909 | CREACIONES JUNIOR | HC 1 BOX 3674 | | | | QUEBRADILLAS | PR | 00678-9524 | |
| 633911 | CREACIONES KALI | P O BOX 2343 | | | | BAYAMON | PR | 00960 2343 | |
| 633912 | CREACIONES LYNN | PO BOX 560939 | | | | GUAYANILLA | PR | 00656 | |
| 842437 | CREACIONES MARCONIT | BOX 5254 | HC 02 | | | GUAYAMA | PR | 00784 | |
| 633913 | CREACIONES NATIVAS INC | HC 1 BOX 17591 | | | | HUMACAO | PR | 00791 | |
| 111769 | CREACIONES PARAISO | CALLE MARIE | | | | YAUCO | PR | 00698 | |
| 633914 | CREACIONES ZORY | PO BOX 132 | | | | HUMACAO | PR | 00792 | |
| 111770 | CREADORES DE EFECTIVIDAD INC | VILLA BLANCA SAN ANTONIO | L 21 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 111771 | CREALES CESE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 111772 | CREALES TORRES, CAONABO | ADDRESS ON FILE | | | | | | | |
| 111773 | CREALESCESE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 111774 | CREAMIPAGINA COM INC | HC 02 BOX 5181 | | | | COMERIO | PR | 00782 | |
| 111775 | CREARE MEDIA GROUP, LLC | HACIENDA REAL | 539 CALLE COQUI BLANCO | | | CAROLINA | PR | 00987 | |
| 111776 | CREARTE INC | CALLE SICILIA ESQ BERMONTE SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 1424780 | CREARTE INC | PO BOX 19069 | | | | SAN JUAN | PR | 00919-0969 | |
| 111777 | CREARTE INC | PO BOX 190969 | | | | SAN JUAN | PR | 00919-0969 | |
| 111778 | CREARTE INC | Y BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 111779 | CREARTE INC | Y BANCO DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 856640 | CREARTE, INC. | Vergel De Miranda, David | Calle Sicilia, Esq. Belmonte | San Jose | | San Juan | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856179 | CREARTE, INC. | Vergel De Miranda, David | PO Box 19069 | | | San Juan | PR | 00919-0969 | |
| 633915 | CREATION INC | LOS PASEOS | SUITE 112 MSC 470 | | | SAN JUAN | PR | 00926 | |
| 842438 | CREATION OF ART | 268 CALLE IGUALDAD | | | | SANTURCE | PR | 00912 | |
| 111780 | CREATIVA INTERACTIVO | CIUDAD UNIVERSITARIA | B1-6 AVE PERIFERAL | | | SAN JUAN | PR | 00976 | |
| 111781 | CREATIVA INTERACTIVO INC | URB VENUS GDNS NORTE | 1672 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926-4728 | |
| 633916 | CREATIVE CASTLE | 2321 MICHAEL DR | | | | NEWBURY PARK | CA | 91320 | |
| 111782 | CREATIVE COMMUNITY SERVICES INC | EXT MIRA FLORES | BLQ 44-26 CALLE 53 | | | BAYAMON | PR | 00956 | |
| 111783 | CREATIVE COMMUNITY SERVICES INC | P.O. BOX 9146 | SANTURCE | | | SAN JUAN | PR | 00936-2708 | |
| 111784 | CREATIVE COMMUNITY SERVICES INC | PO BOX 4193 | | | | BAYAMON | PR | 00958 | |
| 111785 | CREATIVE CORPORATE CONCEPTS LLC | LITTLE TOWER AT CONDADO | 1473 AVENUE WILSON STE 304 | | | SAN JUAN | PR | 00907-2364 | |
| 842439 | CREATIVE DESIGN | PO BOX 670 | | | | ARROYO | PR | 00714 | |
| 1544513 | Creative Development, Corp. | Francisco J. Ramos Martinez | 701 Ave Ponce de Leon Suite 407 | | | San Juan | PR | 00907 | |
| 1520592 | Creative Development, Corp. | Industrial Víctor Fernández | Calle 3 # 340, Suite 1 | | | San Juan | PR | 00926-4265 | |
| 111786 | CREATIVE EDITING | CORPORATE OFFICE PARK | 36 RR 20 SUITE 705 | | | GUAYNABO | PR | 00966 | |
| 111787 | CREATIVE EDUCATION INC | P O BOX 36-4786 | | | | SAN JUAN | PR | 00936 | |
| 111788 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SER | EXT MIRAFLORES | CALLE 53 44-26 | | | BAYAMON | PR | 00956 | |
| 111789 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SER | PO BOX 4193 | | | | BAYAMON | PR | 00958 | |
| 111790 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SER | TRIBUNAL DE PRIMERA INSTANCIA DE BAYAMON | PO BOX 60619 | | | BAYAMON | PR | 00960 | |
| 111791 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SER | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 111792 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SER | Y BCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 2166643 | Creative Educational & Psychological Services, Inc | Homel Mercado Justiniano | Attn: Calle Ramirez Silva 8-Ensacnhe Martinez | | | Mayaguez | PR | 00680-4714 | |
| 2162575 | Creative Educational & Psychological Services, Inc | Homel Mercado Justiniano USDC-PR- 229705 | Calle Ramirez Silva 8-Ensacnhe Martinez | | | Mayaguez | PR | 00680-4714 | |
| 2150568 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SERVICES, INC. | ATTN: CORAL RIVERA ARROYO, RESIDENT AGENT | EXT. MIRAFLORES | CALLE 53 #44-26 | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2164872 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SERVICES, INC. | ATTN: LCDO. HOMEL ANTONIO MERCADO JUSTINAINO | CALLE RAMIREZ SILVA #8 | | | MAYAGUEZ | PR | 00690 | |
| 633917 | CREATIVE EVENTS | P O BOX 309 | | | | PUERTO REAL | PR | 00738 | |
| 111793 | CREATIVE FULL STAFFING OF PUERTO RICO CORP | PO BOX 21476 | | | | SAN JUAN | PR | 00928-1476 | |
| 111795 | CREATIVE GRAPHICS GROUP | PO BOX 245 | | | | TRUJILLO ALTO | PR | 00978 | |
| 111796 | CREATIVE HANDBOOK | 10152 RIVERSIDE DR. TOLUKA | | | | CALIFORNIA | CA | 91602 | |
| 633918 | CREATIVE IDEAS INC | URB PARK GARDENS | EDIF BACARDI SUITE 202 | | | SAN JUAN | PR | 00926 | |
| 633919 | CREATIVE LATINO | PO BOX 16597 | | | | SAN JUAN | PR | 00908-6597 | |
| 111797 | CREATIVE LIFESTYLE EVENTS ORG | PO BOX 4441 | | | | AGUADILLA | PR | 00605-4441 | |
| 111798 | CREATIVE LINK INC | P O BOX 194388 | | | | SAN JUAN | PR | 00919 | |
| 111799 | CREATIVE MEDIA COMMUNICATIONS | PO BOX 363088 | | | | SAN JUAN | PR | 00936-3088 | |
| 633920 | CREATIVE MEDICAL | PO BOX 363906 | | | | SAN JUAN | PR | 00936 | |
| 633921 | CREATIVE PARTNERSHIP SOLUTIONS INC | EL VEDADO | 123 RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 111800 | CREATIVE SOUL CORP | CALLE PARANA 1570 EL PARAISO | | | | SAN JUAN | PR | 00926 | |
| 111801 | CREATIVE TACTILE SOLUTIONS INC | PO BOX 372737 | | | | CAYEY | PR | 00737-2737 | |
| 111802 | CREATIVE THERAPY CENTER | PO BOX 4193 | | | | BAYAMON | PR | 00958 | |
| 111803 | CREATIVE THINKING CONSULTANTS LLC | URB MONTECASINO | 381 CALLE ROSA | | | TOA ALTA | PR | 00953 | |
| 111804 | CREATIVELINK INC | 165 MADISON AVE SUITE 501 | | | | NEW YORK | NY | 10016 | |
| 111805 | CREATIVO CARIBENO INC | PO BOX 50536 LEVITTOWN STATION | | | | TOA BAJA | PR | 00950 | |
| 633922 | CREATIVOS ASOCIADOS | 252 CALLE CRUZ APT 6 | | | | SAN JUAN | PR | 00901 | |
| 633923 | CRECE / JOSE ORLANDO RODRIGUEZ TORRES | P O BOX 6412 | | | | MAYAGUEZ | PR | 00681 | |
| 633924 | CRECENCIA LOPEZ VELEZ | HC 1 BOX 5640 | | | | BARRANQUITAS | PR | 00794 | |
| 633925 | CRECENCIO RIVERA REYES | URB SANTA JUANITA | WP11 CALLE BERMUDA | | | BAYAMON | PR | 00956-5058 | |
| 633926 | CRECENT BEACH ASSOCIATES | EDIFICIO EL CARIBE 53 CALLE PALMER | | SUITE 1002 | | | PR | 00901-2414 | |
| 111806 | CRECER INC | PO BOX 173 | | | | YAUCO | PR | 00698 | |
| 633927 | CRECER INC / MINISTERIO DE ACCION SOCIAL | PO BOX 930-0705 RIO PIEDRAS STA | | | | SAN JUAN | PR | 00928 | |
| 111807 | CRECIENDO JUNTOS | HC 02 | BOX 5273 | | | LUQUILLO | PR | 00773-9728 | |
| 111808 | CRECIENDO JUNTOS DAY CARE | URB VILLA DEL CARMEN | CALLE SEGOVIA #206 | | | PONCE | PR | 00716 | |
| 111809 | CRECIENDO JUNTOS DAY CARE CORP | URB VILLA DEL CARMEN CALLE SEG 206 | | | | PONCE | PR | 00716 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111810 | CRECIENDO JUNTOS INC | HC 2 BOX 5273 | | | | LUQUILLO | PR | 00773 | |
| 111811 | CRECIENDO JUNTOS INC | PO BOX 449 | | | | BARCELONETA | PR | 00617 | |
| 842440 | CREDI INTERNATIONAL CORPORATION | 913 CALLE CERRA | | | | SAN JUAN | PR | 00907-5103 | |
| 1500121 | Credit Fund Golden Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1532054 | Credit Fund Golden Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 633928 | CREDIT INT | 913 PDA 15CALLE CERRA | | | | SAN JUAN | PR | 00907 | |
| 770492 | CREDIT INTERNACIONAL CORP | CALLE CERRA 913 PDA. 15 | | | | SANTURCE | PR | 00907-0000 | |
| 633929 | CREDIT INTERNACIONAL CORP | PDA 15 | 913 CALLE CERRA | | | SAN JUAN | PR | 00907 | |
| 111812 | CREDIT NOW ARECIBO CORP | 11085 AVE MIRAMAR | CARR 2 SUITE 5 | | | ARECIBO | PR | 00612 | |
| 111813 | CREDIT NOW ARECIBO CORP | PMB 455 | PO BOX 30400 | | | MANATI | PR | 00654 | |
| 633930 | CREDIT NOW DEL CENTRO | PMB 5 | HC 71 BOX 7766 | | | NARANJITO | PR | 00719 | |
| 111814 | CREDIT NOW MANATIENSE INC | PMB 455 | PO BOX 30400 | | | MANATI | PR | 00654 | |
| 111815 | Credit Suisse Life Settlements LLC | 11 Madison Avenue | Ninth Floor | | | New York | NY | 10010 | |
| 2146060 | Credit Suisse Securities (USA) LLC | Attn: David G. Januszewski, Esq. | Cahill Gordon & Reindel LLP | 80 Pine Street | | New York | NY | 10005 | |
| 633931 | CREDITGUARD OF AMERICA INC | 5301 N FEDERAL HIGHWAY SUITE 230 | | | | BOCA RATON | FL | 33487 | |
| 2149974 | Credito Familiar | Sonia Flores | Metro Office Park | Lote 3 Calle 1 Suite 502 | | Guaynabo | PR | 00968 | |
| 633932 | CREEDCO | EXT VILLA RICA | U 26 CALLE 14 HUGO ARCHILLA | | | BAYAMON | PR | 00969 | |
| 633933 | CREEKSIDE CONSULTING INC | 67 CREEKSIDE DRIVE | | | | HARPERVILLE | AL | 35078 | |
| 842441 | CREER PARA CREAR, CORP | PMB 312 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| 633934 | CREFISA INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 111816 | CREISE CORPORATION | P O BOX 192314 | | | | SAN JUAN | PR | 00919-2314 | |
| 111817 | CREITOFF ACOSTA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 111818 | CREITOFF CINTRON, PAOLA | ADDRESS ON FILE | | | | | | | |
| 787183 | CREITOFF RIVERA, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 111819 | CREITOFF VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 111820 | CREM DEL CARIBE INC | 185 CALLE BLANCO CHICO | | | | MOCA | PR | 00676 | |
| 831290 | Crem del Caribe, Inc | Parque Industrial Montaña Lote # 5 | Calle Blanca E. Chico # 185 | | | Aguadilla | PR | 00676 | |
| 111821 | CREMATION SOCIETY | P O BOX 6376 | | | | CAGUAS | PR | 00726 | |
| 831291 | Crematorio Jardin del Eden | Carr#1, KM. 48.6 Sector Las Cruces | PO BOX 775 | | | Cidra | PR | 00739 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842442 | CRENET | 1527 New Hampshire Ave., NW | | | | WASHINGTON | DC | 20036-4502 | |
| 787184 | CREPO RIOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 111822 | CREQUE CANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 111823 | CREQUE TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 111824 | CREQUE TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 111825 | CREQUE TORRES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 633935 | CRESCA CORP | PMB 92 | PO BOX 71325 | | | SAN JUAN | PR | 00936 | |
| 111826 | CRESCA CORP | REPTO METROPOLITANO | 1017 CALLE 9 SE | | | SAN JUAN | PR | 00921 | |
| 633936 | CRESCENCIA ALONSO RAMOS | PO BOX 1407 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 633937 | CRESCENCIA CRESPO IRIZARRY | RR 1 BOX 37326 | | | | SAN SEBASTIAN | PR | 00685 | |
| 111827 | CRESCENCIA GARRIGA PARA DANIELY ESTRADA | ADDRESS ON FILE | | | | | | | |
| 111828 | CRESCENCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 633938 | CRESCENCIA SANTIAGO LABOY | LLANOS DEL SUR | 42 611 | COTO LAUREL | | PONCE | PR | 00780 | |
| 633939 | CRESCENCIANO GONZALEZ VELEZ | PO BOX 726 | | | | SAN SEBASTIAN | PR | 00685 | |
| 842443 | CRESCENCIO DIAZ RIOS | PO BOX 20514 | | | | SAN JUAN | PR | 00928-0514 | |
| 633940 | CRESCENCIO LABOY SANTIAGO | PO BOX 253 | | | | JUANA DIAZ | PR | 00795 | |
| 2151232 | CRESCENT CAPITAL HIGH INCOME FUND B.L. | 11100 SANTA MONICA BOULEVARD | | | | LOS ANGELES | CA | 90025 | |
| 2151233 | CRESCENT CAPITAL HIGH INCOME FUND, LP | 11100 SANTA MONICA BOULEVARD | | | | LOS ANGELES | CA | 90025 | |
| 2151234 | CRESCENT CAPITAL HIGH YIELD FUND, L.P. | 11100 SANTA MONICA BOULEVARD | | | | LOS ANGELES | CA | 90025 | |
| 111829 | CRESCENTE TAMARIS, AIDA | ADDRESS ON FILE | | | | | | | |
| 111830 | CRESCIONI BENITEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 111831 | CRESCIONI BENITEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 111832 | CRESCIONI BENITEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 111833 | CRESCIONI CINTRON, IVONNE J | ADDRESS ON FILE | | | | | | | |
| 111834 | CRESCIONI CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 111835 | CRESCIONI CINTRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 111836 | CRESCIONI CUEBAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 111837 | CRESCIONI CUEVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 111838 | CRESCIONI RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1999065 | Crescioni Rivera, Maria Milagros | ADDRESS ON FILE | | | | | | | |
| 2024793 | Crescioni Rivera, Maria Milagros | ADDRESS ON FILE | | | | | | | |
| 2057940 | Crescioni Rivera, Maria Milgaros | ADDRESS ON FILE | | | | | | | |
| 1839274 | Crescioni Rodriguez, Sarah | ADDRESS ON FILE | | | | | | | |
| 2005300 | Crescioni Rodriguez, Sarah | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111839 | CRESCIONI SANTIAGO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 633942 | CRESENCIA GUILLEN MEJIA | 758 CALLE MURGIA | | | | SAN JUAN | PR | 00912 | |
| 633943 | CRESENCIA MORALES | 246 ST SAN ENRIQUE | | | | CAMUY | PR | 00627 | |
| 633941 | CRESENCIA SANCHEZ RIVERA | HC 44 BOX 12740 | | | | CAYEY | PR | 00736 | |
| 633944 | CRESENCIANO SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 633945 | CRESMARIE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 111840 | CRESO SOTO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 111841 | CRESPI BORRAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 111842 | CRESPI FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 111843 | CRESPI GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 111844 | CRESPI MATOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 111845 | CRESPI OLIVERAS, ANNIELIS | ADDRESS ON FILE | | | | | | | |
| 111846 | CRESPI OYOLA, LUISA ENID | ADDRESS ON FILE | | | | | | | |
| 111847 | CRESPI OYOLA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 111848 | CRESPI RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 111849 | CRESPI ROSA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 111850 | CRESPI SANTIAGO, LUIS RAMON | ADDRESS ON FILE | | | | | | | |
| 111851 | Crespi Varela, Melvin | ADDRESS ON FILE | | | | | | | |
| 111853 | CRESPI, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 111854 | CRESPIN CREDI, ESTHER | ADDRESS ON FILE | | | | | | | |
| 111855 | CRESPO & RODRIGUEZ INC. | A6 CALLE YALE URB SANTA ANA | | | | SAN JUAN | PR | 00927 | |
| 842444 | CRESPO & RODRIGUEZ INC. | A-6 YALE ST. SANTA ANA | | | | SAN JUAN | PR | 00927 | |
| 1751978 | CRESPO & RODRIGUEZ INC. | ATTN: YOLANDA CARRERAS NEGRON | PRESIDENT | 1425 CARR. 21 | BO. MONACILLOS | SAN JUAN | PR | 00921 | |
| 1751978 | CRESPO & RODRIGUEZ INC. | PO BOX 29002 | | | | SAN JUAN | PR | 00929-0002 | |
| 1751978 | CRESPO & RODRIGUEZ INC. | YOLANDA CARRERAS NEGRON | 1425 CARR. 21 | BO. MONACILLOS | | SAN JUAN | PR | 00921 | |
| 111856 | CRESPO & RODRIGUEZ, INC. | AVE/ 65 DE INFANTERIA NÚM. 714 EDIFICIO NORTE, SUI | | | | SAN JUAN | PR | 00924 | |
| 111857 | CRESPO ABREU, EVELYN | ADDRESS ON FILE | | | | | | | |
| 111858 | CRESPO ACEVEDO, ANA D | ADDRESS ON FILE | | | | | | | |
| 2037709 | CRESPO ACEVEDO, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 111859 | CRESPO ACEVEDO, ANDY | ADDRESS ON FILE | | | | | | | |
| 111860 | CRESPO ACEVEDO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 111861 | CRESPO ACEVEDO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 111862 | CRESPO ACEVEDO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 111863 | CRESPO ACEVEDO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 787186 | CRESPO ACEVEDO, EMMA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111864 | CRESPO ACEVEDO, EMMA I | ADDRESS ON FILE | | | | | | | |
| 787185 | Crespo Acevedo, Emma I. | ADDRESS ON FILE | | | | | | | |
| 111865 | CRESPO ACEVEDO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 111866 | CRESPO ACEVEDO, JULIO | ADDRESS ON FILE | | | | | | | |
| 111867 | CRESPO ACEVEDO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 111868 | CRESPO ACEVEDO, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 111869 | CRESPO ACEVEDO, NORMA | ADDRESS ON FILE | | | | | | | |
| 111870 | CRESPO ACEVEDO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 111871 | CRESPO ADAMES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 111872 | CRESPO ADORNO, DAYANAMAR | ADDRESS ON FILE | | | | | | | |
| 787187 | CRESPO ADORNO, NELLY | ADDRESS ON FILE | | | | | | | |
| 111873 | CRESPO ADORNO, NELLY B | ADDRESS ON FILE | | | | | | | |
| 111874 | CRESPO AGOSTO, TAHIRIS YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 111875 | CRESPO ALAMEDA, WALTER | ADDRESS ON FILE | | | | | | | |
| 111876 | CRESPO ALBELO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 787188 | CRESPO ALBINO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 111877 | CRESPO ALEJANDRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 111878 | CRESPO ALEQUIN, GLADYS L | ADDRESS ON FILE | | | | | | | |
| 111879 | Crespo Alicea, Delio | ADDRESS ON FILE | | | | | | | |
| 111880 | CRESPO ALICEA, JOEL | ADDRESS ON FILE | | | | | | | |
| 111881 | CRESPO ALMODOVAR, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 111882 | CRESPO ALMODOVAR, MANUEL | ADDRESS ON FILE | | | | | | | |
| 111883 | CRESPO ALONSO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 111884 | CRESPO ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 111885 | CRESPO ALVARADO, MARVIN | ADDRESS ON FILE | | | | | | | |
| 111886 | CRESPO ALVAREZ, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| 111887 | CRESPO AMADOR, THAIS | ADDRESS ON FILE | | | | | | | |
| 787189 | CRESPO APONTE, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 787190 | CRESPO APONTE, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 111888 | CRESPO APONTE, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 111889 | CRESPO APONTE, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 111890 | CRESPO AQUINO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 111891 | CRESPO AQUINO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 787191 | CRESPO AQUINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 111892 | CRESPO AQUINO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 787193 | CRESPO AQUINO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 111893 | CRESPO ARANA, JOSE R. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1728756 | Crespo Arbelo, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 111894 | CRESPO ARMAIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 111895 | CRESPO ARMENTEROS, ULPIANO | ADDRESS ON FILE | | | | | | | |
| 2166277 | Crespo Arocho, Luis A. | ADDRESS ON FILE | | | | | | | |
| 111896 | CRESPO ARROYO, IVAN | ADDRESS ON FILE | | | | | | | |
| 111897 | Crespo Arroyo, Juan A | ADDRESS ON FILE | | | | | | | |
| 2158674 | Crespo Arroyo, Maribel | ADDRESS ON FILE | | | | | | | |
| 111898 | CRESPO ARROYO, MARIELLIE | ADDRESS ON FILE | | | | | | | |
| 787196 | CRESPO ARROYO, MARIELLIE | ADDRESS ON FILE | | | | | | | |
| 1592539 | Crespo Arroyo, Marinellie | ADDRESS ON FILE | | | | | | | |
| 111899 | CRESPO ARROYO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 111900 | CRESPO ARVELO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 111901 | CRESPO ARVELO, ELBA N | ADDRESS ON FILE | | | | | | | |
| 111902 | CRESPO ARVELO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 111903 | CRESPO ARVELO, WILSON | ADDRESS ON FILE | | | | | | | |
| 111905 | CRESPO AVILA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 111906 | CRESPO AVILA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 111907 | CRESPO AVILES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 111908 | CRESPO AVILES, JESUS | ADDRESS ON FILE | | | | | | | |
| 111909 | CRESPO AVILES, JESUS | ADDRESS ON FILE | | | | | | | |
| 111910 | CRESPO AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 111911 | Crespo Aviles, Maria A | ADDRESS ON FILE | | | | | | | |
| 111912 | CRESPO AYALA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 111913 | Crespo Ayala, Jose R | ADDRESS ON FILE | | | | | | | |
| 633947 | CRESPO B B Q | PO BOX 1123 | | | | COMERIO | PR | 00782 | |
| 111914 | CRESPO BABILONIA, DARWIN | ADDRESS ON FILE | | | | | | | |
| 111915 | CRESPO BADILLO, ADAIR | ADDRESS ON FILE | | | | | | | |
| 1568722 | Crespo Badillo, Anibal | ADDRESS ON FILE | | | | | | | |
| 1569415 | CRESPO BADILLO, ANIBAL J. | ADDRESS ON FILE | | | | | | | |
| 111916 | Crespo Badillo, Anibal J. | ADDRESS ON FILE | | | | | | | |
| 1567312 | CRESPO BADILLO, ANIBAL JAVIER | ADDRESS ON FILE | | | | | | | |
| 111917 | CRESPO BADILLO, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 111918 | CRESPO BADILLO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 787197 | CRESPO BADILLO, LUZ | ADDRESS ON FILE | | | | | | | |
| 111919 | CRESPO BADILLO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 111920 | CRESPO BADILLO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 111921 | CRESPO BAEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 111922 | CRESPO BAEZ, ELBA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111923 | CRESPO BAEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 111852 | Crespo Baez, William | ADDRESS ON FILE | | | | | | | |
| 111904 | CRESPO BALTAR, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 111924 | CRESPO BARRETO, SONIA | ADDRESS ON FILE | | | | | | | |
| 111925 | CRESPO BARRETO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 111926 | CRESPO BARRETO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 787198 | CRESPO BAZAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 111928 | CRESPO BAZAN, TIBERIO | ADDRESS ON FILE | | | | | | | |
| 111929 | CRESPO BENABE, JOEL | ADDRESS ON FILE | | | | | | | |
| 111930 | CRESPO BENJAMIN, TAIMY | ADDRESS ON FILE | | | | | | | |
| 787199 | CRESPO BERENGUER, IVONNE | ADDRESS ON FILE | | | | | | | |
| 111931 | CRESPO BERMUDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 111932 | CRESPO BERMUDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 834103 | Crespo Bermudez, Perfecto | ADDRESS ON FILE | | | | | | | |
| 111933 | CRESPO BERMUDEZ, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 111934 | CRESPO BERMÚDEZ, PERFECTO, ESPOSA JANICE VANESSA COLÓN Y SLG | LCDO. PEDRO JOEL LANDRAU LÓPEZ | AVENIDA DOMENECH 207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 1419338 | CRESPO BERMÚDEZ, PERFECTO, ESPOSA JANICE VANESSA COLÓN Y SLG | PEDRO JOEL LANDRAU LÓPEZ | AVENIDA DOMENECH 207 OFICINA 106 | | | SAN JUAN | PR | 00918 | |
| 787200 | CRESPO BERMUDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 111935 | CRESPO BERMUDEZ, RAYMOND E | ADDRESS ON FILE | | | | | | | |
| 111936 | Crespo Bonet, Evelyn | ADDRESS ON FILE | | | | | | | |
| 111937 | CRESPO BONET, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1588510 | Crespo Bonet, Evelyn | ADDRESS ON FILE | | | | | | | |
| 111938 | CRESPO BONILLA, JESUS | ADDRESS ON FILE | | | | | | | |
| 1621571 | CRESPO BRENES, AMAYRA | ADDRESS ON FILE | | | | | | | |
| 1621571 | CRESPO BRENES, AMAYRA | ADDRESS ON FILE | | | | | | | |
| 111939 | CRESPO BURGOS MD, ANA | ADDRESS ON FILE | | | | | | | |
| 111940 | CRESPO BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1566307 | Crespo Burgos, Carlos Andres | ADDRESS ON FILE | | | | | | | |
| 111941 | CRESPO BURGOS, LUISA E | ADDRESS ON FILE | | | | | | | |
| 111942 | CRESPO BURGOS, LUISA E | ADDRESS ON FILE | | | | | | | |
| 111943 | CRESPO CABAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 111944 | CRESPO CABAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 111945 | CRESPO CABRERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 111946 | CRESPO CAJIGAS, NOEL H | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 787201 | CRESPO CAMPOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 111947 | Crespo Candelaria, Yovanny | ADDRESS ON FILE | | | | | | | |
| 111948 | CRESPO CARABALLO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 111949 | CRESPO CARABALLO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 111950 | CRESPO CARBONE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 111951 | CRESPO CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 111952 | CRESPO CARDONA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 111953 | CRESPO CARDONA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 111954 | CRESPO CARDONA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 111955 | CRESPO CARDONA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 2043440 | Crespo Cardona, Luis M. | ADDRESS ON FILE | | | | | | | |
| 1720682 | Crespo Cardona, Margarita | ADDRESS ON FILE | | | | | | | |
| 111956 | CRESPO CARDONA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 111957 | CRESPO CARDONA, MARIO | ADDRESS ON FILE | | | | | | | |
| 111958 | CRESPO CARDONA, WANDA | ADDRESS ON FILE | | | | | | | |
| 111959 | CRESPO CARDONA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 111960 | CRESPO CARDONA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 111961 | CRESPO CARRASQUILLO, NANCY | ADDRESS ON FILE | | | | | | | |
| 787202 | CRESPO CARRERO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 111962 | Crespo Carrero, Jose J | ADDRESS ON FILE | | | | | | | |
| 1877845 | Crespo Carrero, Marcial | ADDRESS ON FILE | | | | | | | |
| 1970634 | CRESPO CARRERO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 787203 | CRESPO CARRERO, MARY I | ADDRESS ON FILE | | | | | | | |
| 787204 | CRESPO CARREROO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 111963 | CRESPO CARRILLO MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 111964 | CRESPO CASTILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 111965 | CRESPO CASTRO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 111966 | CRESPO CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 268244 | CRESPO CASTRO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 111967 | Crespo Castro, Lisandra | ADDRESS ON FILE | | | | | | | |
| 111969 | CRESPO CASTRO, MARISHKA L. | ADDRESS ON FILE | | | | | | | |
| 111970 | CRESPO CASTRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 111971 | CRESPO CASTRO, NEYDA | ADDRESS ON FILE | | | | | | | |
| 111972 | CRESPO CENTENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 111973 | CRESPO CERUTO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 111974 | Crespo Chaparro, Elvis R | ADDRESS ON FILE | | | | | | | |
| 787205 | CRESPO CHIQUI, MARIA B | ADDRESS ON FILE | | | | | | | |
| 111975 | CRESPO CHUY, YANET | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 787206 | CRESPO CINTRON, NORKA D. | ADDRESS ON FILE | | | | | | | |
| 111976 | CRESPO CINTRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 111977 | CRESPO CLASS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 111978 | CRESPO CLASSEN, AGNES Y | ADDRESS ON FILE | | | | | | | |
| 111979 | CRESPO CLASSEN, RAMON | ADDRESS ON FILE | | | | | | | |
| 111980 | Crespo Claudio, Andy | ADDRESS ON FILE | | | | | | | |
| 1778310 | Crespo Claudio, Pablo | ADDRESS ON FILE | | | | | | | |
| 111981 | CRESPO COLLAZO, YIRAN O | ADDRESS ON FILE | | | | | | | |
| 111982 | Crespo Colon, Agustin | ADDRESS ON FILE | | | | | | | |
| 111983 | CRESPO COLON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 787207 | CRESPO COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 111984 | CRESPO COLON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1654839 | Crespo Colon, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 111985 | CRESPO COLON, DEBORA | ADDRESS ON FILE | | | | | | | |
| 111986 | CRESPO COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| 111987 | CRESPO COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 111988 | CRESPO COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 111989 | CRESPO COLON, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 111990 | Crespo Colon, Jose | ADDRESS ON FILE | | | | | | | |
| 111991 | CRESPO COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 111992 | CRESPO COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 787209 | CRESPO COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 111993 | Crespo Colon, Luis H. | ADDRESS ON FILE | | | | | | | |
| 111994 | CRESPO COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 111995 | CRESPO COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 111996 | CRESPO COLON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 111997 | CRESPO COLON, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 787210 | CRESPO COLON, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 1660240 | Crespo Colon, Sarai | ADDRESS ON FILE | | | | | | | |
| 1660185 | Crespo Colon, Sarai | ADDRESS ON FILE | | | | | | | |
| 111998 | CRESPO COLON, SARAI | ADDRESS ON FILE | | | | | | | |
| 111999 | Crespo Colon, Urbano | ADDRESS ON FILE | | | | | | | |
| 112000 | CRESPO CONCEPCION, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 112001 | CRESPO CONCEPCION, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 112002 | CRESPO CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 112003 | Crespo Concepcion, Celia I | ADDRESS ON FILE | | | | | | | |
| 787211 | CRESPO CONCEPCION, IVELISE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112004 | CRESPO CONCEPCION, IVELISE | ADDRESS ON FILE | | | | | | | |
| 787212 | CRESPO CONCEPCION, JANICE | ADDRESS ON FILE | | | | | | | |
| 1995292 | Crespo Concepcion, Rosaura | ADDRESS ON FILE | | | | | | | |
| 787213 | CRESPO CONCEPCION, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 1469489 | Crespo Cordero, Ana E | ADDRESS ON FILE | | | | | | | |
| 112006 | CRESPO CORDERO, GLENDA M. | ADDRESS ON FILE | | | | | | | |
| 112007 | CRESPO CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 112008 | CRESPO CORDERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 112009 | CRESPO CORDERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 112010 | Crespo Cordero, Jose R | ADDRESS ON FILE | | | | | | | |
| 112011 | CRESPO CORDERO, PEGGY | ADDRESS ON FILE | | | | | | | |
| 112012 | CRESPO CORREA, GLORILUZ | ADDRESS ON FILE | | | | | | | |
| 112013 | CRESPO CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 787214 | CRESPO CORREA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 112016 | CRESPO CORTES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 112017 | Crespo Cortes, Gamaliel | ADDRESS ON FILE | | | | | | | |
| 112018 | CRESPO CORTES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 112019 | CRESPO CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 112020 | CRESPO CORTES, OMARYS | ADDRESS ON FILE | | | | | | | |
| 112021 | CRESPO COUTO, RAUL | ADDRESS ON FILE | | | | | | | |
| 112022 | CRESPO COX, LINDA R | ADDRESS ON FILE | | | | | | | |
| 112023 | CRESPO CRESPO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 112024 | CRESPO CRESPO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 112025 | CRESPO CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 787215 | CRESPO CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 112026 | CRESPO CRESPO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 112027 | CRESPO CRESPO, DAVIS | ADDRESS ON FILE | | | | | | | |
| 112028 | CRESPO CRESPO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 112029 | CRESPO CRESPO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 112030 | Crespo Crespo, Elsa I | ADDRESS ON FILE | | | | | | | |
| 112031 | CRESPO CRESPO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 112032 | CRESPO CRESPO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 787216 | CRESPO CRESPO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 112034 | CRESPO CRESPO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 112035 | CRESPO CRESPO, JAIME | ADDRESS ON FILE | | | | | | | |
| 112036 | CRESPO CRESPO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 787217 | CRESPO CRESPO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 852535 | CRESPO CRESPO, MARIBELLE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112037 | CRESPO CRESPO, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 112038 | CRESPO CRESPO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 112039 | CRESPO CRESPO, RESTITUTO | ADDRESS ON FILE | | | | | | | |
| 112040 | CRESPO CRESPO, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 112041 | CRESPO CRUZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 112042 | CRESPO CRUZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 112043 | CRESPO CRUZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 112044 | CRESPO CRUZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 1988771 | Crespo Cruz, Elisa | ADDRESS ON FILE | | | | | | | |
| 787219 | CRESPO CRUZ, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 112045 | CRESPO CRUZ, IRANYS C | ADDRESS ON FILE | | | | | | | |
| 112046 | CRESPO CRUZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 787221 | CRESPO CRUZ, JOSEAN R | ADDRESS ON FILE | | | | | | | |
| 112047 | CRESPO CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 112048 | CRESPO CRUZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 2142264 | Crespo Cruz, Pedro | ADDRESS ON FILE | | | | | | | |
| 112049 | CRESPO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 112050 | CRESPO CRUZ, SHEILA P | ADDRESS ON FILE | | | | | | | |
| 787222 | CRESPO CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1419339 | CRESPO CRUZ, YAITZA ENID Y OTROS | EVELYN T MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 112052 | CRESPO CRUZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 112053 | CRESPO CUADRADO, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 112054 | CRESPO CUADRADO, JANICE | ADDRESS ON FILE | | | | | | | |
| 112055 | CRESPO CUEVAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 112056 | CRESPO CUEVAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 787223 | CRESPO DE JESUS, DAVID | ADDRESS ON FILE | | | | | | | |
| 112057 | CRESPO DE JESUS, DAVID | ADDRESS ON FILE | | | | | | | |
| 1774429 | Crespo De jesus, David | ADDRESS ON FILE | | | | | | | |
| 112058 | CRESPO DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| 112059 | CRESPO DE JESUS, HAYDEE E. | ADDRESS ON FILE | | | | | | | |
| 112060 | CRESPO DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 112061 | CRESPO DE LA CRUZ, DELIASHKA | ADDRESS ON FILE | | | | | | | |
| 112062 | CRESPO DE LA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 112063 | CRESPO DE LA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 112064 | CRESPO DE LEON, JUAN F | ADDRESS ON FILE | | | | | | | |
| 112065 | Crespo De Leon, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 112066 | CRESPO DE LOS RIOS, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 787224 | CRESPO DEL TORO, PAOLA D | ADDRESS ON FILE | | | | | | | |
| 112067 | Crespo Del Valle, Jaime | ADDRESS ON FILE | | | | | | | |
| 112068 | Crespo Del Valle, Jeffrey J | ADDRESS ON FILE | | | | | | | |
| 112069 | CRESPO DEL VALLE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1660062 | Crespo Del Valle, Migdalia | ADDRESS ON FILE | | | | | | | |
| 112070 | CRESPO DELGADO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 112071 | CRESPO DELGADO, CESAR A | ADDRESS ON FILE | | | | | | | |
| 112072 | CRESPO DELGADO, EDGAR N | ADDRESS ON FILE | | | | | | | |
| 112073 | CRESPO DELGADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 112074 | CRESPO DELGADO, WILMARI | ADDRESS ON FILE | | | | | | | |
| 112075 | CRESPO DIAZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 112076 | CRESPO DIAZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 112077 | CRESPO DIAZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 112078 | CRESPO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 787225 | CRESPO DIAZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 112079 | CRESPO DOLZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 112081 | CRESPO ECHEVARRIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 112082 | CRESPO ECHEVARRIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 112083 | CRESPO ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 787226 | CRESPO ECHEVARRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 112084 | CRESPO ECHEVARRIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 112085 | CRESPO ECHEVARRIA, MOISES | ADDRESS ON FILE | | | | | | | |
| 633948 | CRESPO ELECTRICAL CONTRACTOR | R R BOX 1646 CUPEY ALTO | | | | SAN JUAN | PR | 00928 | |
| 112086 | CRESPO ELLIN, ENOC | ADDRESS ON FILE | | | | | | | |
| 112087 | CRESPO ENRIQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 633949 | CRESPO EQUIPMENT | PO BOX 991 SUITE 676 | | | | AGUADA | PR | 00602 | |
| 1257016 | CRESPO ESCOBAR, NELLY D | ADDRESS ON FILE | | | | | | | |
| 112088 | CRESPO ESCOBAR, NELLY D | ADDRESS ON FILE | | | | | | | |
| 633950 | CRESPO ESSO SERVICE STATION | HC 20 BOX 23014 | | | | SAN LORENZO | PR | 00754-9610 | |
| 842445 | CRESPO ESTADES ALEJANDRO | URB SANTA CATALINA | L2 CALLE A | | | BAYAMON | PR | 00957 | |
| 112089 | CRESPO FEBUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 787227 | CRESPO FELICIANO, ANNA L | ADDRESS ON FILE | | | | | | | |
| 112090 | CRESPO FELICIANO, ANNA L | ADDRESS ON FILE | | | | | | | |
| 112091 | CRESPO FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 112092 | CRESPO FELICIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 112093 | CRESPO FELICIANO, IVAN | ADDRESS ON FILE | | | | | | | |
| 112094 | CRESPO FELICIANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 112095 | CRESPO FELICIANO, LEONIDES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112096 | Crespo Feliciano, Luis A | ADDRESS ON FILE | | | | | | | |
| 112097 | CRESPO FELIX, JOSE | ADDRESS ON FILE | | | | | | | |
| 112098 | CRESPO FERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 112099 | CRESPO FERRER, JUAN R | ADDRESS ON FILE | | | | | | | |
| 112101 | CRESPO FIGUEROA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 112100 | CRESPO FIGUEROA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 112102 | CRESPO FIGUEROA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 112103 | CRESPO FIGUEROA, FRANCHESKA J. | ADDRESS ON FILE | | | | | | | |
| 112104 | CRESPO FIGUEROA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 112105 | CRESPO FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 112106 | CRESPO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 112107 | CRESPO FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1995043 | Crespo Figueroa, Luz M. | ADDRESS ON FILE | | | | | | | |
| 1862088 | Crespo Figueroa, Luz M. | ADDRESS ON FILE | | | | | | | |
| 1984403 | Crespo Figueroa, Luz M. | ADDRESS ON FILE | | | | | | | |
| 112108 | CRESPO FIGUEROA, MOISES | ADDRESS ON FILE | | | | | | | |
| 112109 | CRESPO FIGUEROA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 2024611 | Crespo Figueroa, Noelia | ADDRESS ON FILE | | | | | | | |
| 1992095 | Crespo Figueroa, Noelia | ADDRESS ON FILE | | | | | | | |
| 112110 | CRESPO FIGUEROA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 112111 | Crespo Flores, Angel S | ADDRESS ON FILE | | | | | | | |
| 112112 | CRESPO FLORES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 112114 | CRESPO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1992907 | CRESPO FLORES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1993932 | CRESPO FLORES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1913723 | Crespo Flores, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1761405 | Crespo Flores, Zequiel | ADDRESS ON FILE | | | | | | | |
| 112116 | Crespo Flores, Zequiel | ADDRESS ON FILE | | | | | | | |
| 112117 | CRESPO FLORES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 112118 | CRESPO FONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 112119 | CRESPO FUENTES, MARITSALLY | ADDRESS ON FILE | | | | | | | |
| 112120 | CRESPO FUENTES, RAUL | ADDRESS ON FILE | | | | | | | |
| 633951 | CRESPO FUN CITY | PO BOX 331 | | | | LAS MARIAS | PR | 00670 | |
| 112121 | CRESPO GABRIEL, IRMA L. | ADDRESS ON FILE | | | | | | | |
| 112122 | CRESPO GALAN, JORGE L | ADDRESS ON FILE | | | | | | | |
| 787229 | CRESPO GALLOZA, ANA | ADDRESS ON FILE | | | | | | | |
| 112123 | CRESPO GALLOZA, ANA I | ADDRESS ON FILE | | | | | | | |
| 112124 | CRESPO GARAY, CORALIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112125 | CRESPO GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 112126 | CRESPO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 112127 | CRESPO GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 787230 | CRESPO GARCIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 112128 | CRESPO GARCIA, DAISY N | ADDRESS ON FILE | | | | | | | |
| 112129 | CRESPO GARCIA, HILDA | ADDRESS ON FILE | | | | | | | |
| 112130 | CRESPO GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 112131 | CRESPO GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 787231 | CRESPO GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 112132 | CRESPO GARCIA, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 112133 | CRESPO GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 112134 | CRESPO GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 112135 | CRESPO GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 633952 | CRESPO GOMEZ LUIS A | ADDRESS ON FILE | | | | | | | |
| 112136 | CRESPO GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 112137 | CRESPO GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 112138 | CRESPO GONZALEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 112139 | CRESPO GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 112140 | CRESPO GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 112141 | CRESPO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 112142 | CRESPO GONZALEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 2211860 | Crespo Gonzalez, Benedicta | ADDRESS ON FILE | | | | | | | |
| 2222129 | Crespo Gonzalez, Benedicta | ADDRESS ON FILE | | | | | | | |
| 2207153 | Crespo Gonzalez, Benedicta | ADDRESS ON FILE | | | | | | | |
| 787232 | CRESPO GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 112143 | CRESPO GONZALEZ, DERLING | ADDRESS ON FILE | | | | | | | |
| 1751412 | Crespo Gonzalez, Emmanuel F | ADDRESS ON FILE | | | | | | | |
| 112144 | CRESPO GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 112145 | CRESPO GONZALEZ, EWMMANUEL | ADDRESS ON FILE | | | | | | | |
| 112146 | Crespo Gonzalez, Francisco | ADDRESS ON FILE | | | | | | | |
| 112147 | Crespo Gonzalez, Frankie | ADDRESS ON FILE | | | | | | | |
| 1861296 | Crespo Gonzalez, Frankie | ADDRESS ON FILE | | | | | | | |
| 112148 | CRESPO GONZALEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 112149 | CRESPO GONZALEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 112150 | CRESPO GONZALEZ, JENISMAR | ADDRESS ON FILE | | | | | | | |
| 112151 | CRESPO GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 112152 | CRESPO GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 112153 | CRESPO GONZALEZ, JUAN M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112154 | CRESPO GONZALEZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| 112155 | CRESPO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 112156 | CRESPO GONZALEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1974044 | Crespo Gonzalez, Luis M. | ADDRESS ON FILE | | | | | | | |
| 1974044 | Crespo Gonzalez, Luis M. | ADDRESS ON FILE | | | | | | | |
| 112157 | CRESPO GONZALEZ, MAJORIE | ADDRESS ON FILE | | | | | | | |
| 787234 | CRESPO GONZALEZ, MAJORIE | ADDRESS ON FILE | | | | | | | |
| 2008219 | CRESPO GONZALEZ, MAJORIE | ADDRESS ON FILE | | | | | | | |
| 112158 | CRESPO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 112051 | Crespo Gonzalez, Marcelino | ADDRESS ON FILE | | | | | | | |
| 112159 | CRESPO GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 787235 | CRESPO GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2220672 | Crespo Gonzalez, Maria S. | ADDRESS ON FILE | | | | | | | |
| 112160 | CRESPO GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 112161 | CRESPO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 112162 | CRESPO GONZALEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 112163 | CRESPO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 112164 | CRESPO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 112165 | CRESPO GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 112166 | Crespo Gonzalez, Ruben | ADDRESS ON FILE | | | | | | | |
| 112167 | CRESPO GONZALEZ, SHEYMARA | ADDRESS ON FILE | | | | | | | |
| 112168 | CRESPO GONZALEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 112169 | CRESPO GRACIA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 112170 | CRESPO GRACIA, IDALYS | ADDRESS ON FILE | | | | | | | |
| 112171 | CRESPO GRACIA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 787238 | CRESPO GRACIAS, DENISSE A. | ADDRESS ON FILE | | | | | | | |
| 787239 | CRESPO GUILLEN, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 112174 | CRESPO GUZMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 112175 | Crespo Guzman, Edward | ADDRESS ON FILE | | | | | | | |
| 112176 | CRESPO GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 112177 | CRESPO GUZMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 112178 | Crespo Guzman, Jose A | ADDRESS ON FILE | | | | | | | |
| 112179 | CRESPO HENDRICHS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 112180 | CRESPO HERNANDEZ WILFREDO | CARR 181 KM 1.0 | BO QUEBRADA HONDA | | | SAN LORENZO | PR | 00754 | |
| 112181 | CRESPO HERNANDEZ, CADIA P | ADDRESS ON FILE | | | | | | | |
| 112182 | CRESPO HERNANDEZ, DERICK | ADDRESS ON FILE | | | | | | | |
| 638499 | Crespo Hernandez, Dionel | ADDRESS ON FILE | | | | | | | |
| 112184 | CRESPO HERNANDEZ, DORIS N | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112185 | CRESPO HERNANDEZ, ERICO | ADDRESS ON FILE | | | | | | | |
| 112186 | CRESPO HERNANDEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 112187 | CRESPO HERNANDEZ, EVELYN Y | ADDRESS ON FILE | | | | | | | |
| 112188 | CRESPO HERNANDEZ, JANICK | ADDRESS ON FILE | | | | | | | |
| 852536 | CRESPO HERNANDEZ, JANICK | ADDRESS ON FILE | | | | | | | |
| 112189 | CRESPO HERNANDEZ, JOANN | ADDRESS ON FILE | | | | | | | |
| 2214367 | Crespo Hernandez, Jose G. | ADDRESS ON FILE | | | | | | | |
| 2221477 | Crespo Hernandez, Jose Guillermo | ADDRESS ON FILE | | | | | | | |
| 787240 | CRESPO HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2101193 | Crespo Hernandez, Maria Elena | ADDRESS ON FILE | | | | | | | |
| 112190 | CRESPO HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 787241 | CRESPO HERNANDEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 112192 | CRESPO HERNANDEZ, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 112193 | CRESPO HERNANDEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 748328 | CRESPO HERNANDEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 112195 | CRESPO HERNANDEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 112196 | CRESPO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 787242 | CRESPO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 787243 | CRESPO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 112197 | CRESPO HERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 112198 | Crespo Hernández, William E. | ADDRESS ON FILE | | | | | | | |
| 112199 | CRESPO HERNANDEZ, YAIMI | ADDRESS ON FILE | | | | | | | |
| 112200 | CRESPO HERNNADEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 112201 | CRESPO HUERTAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 112202 | Crespo Hyman, Lisa M | ADDRESS ON FILE | | | | | | | |
| 112203 | CRESPO HYMAN, LISA M. | ADDRESS ON FILE | | | | | | | |
| 633953 | CRESPO ICE PLANT INC | URB PUERTO NUEVO | 1173 CALLE CANADA | | | SAN JUAN | PR | 00920-3828 | |
| 842446 | CRESPO ICE PLANTING | URB PUERTO NUEVO | 1173 CALLE CAÑADA | | | SAN JUAN | PR | 00921-3828 | |
| 112204 | CRESPO IGARTUA, PAULINA | ADDRESS ON FILE | | | | | | | |
| 787244 | CRESPO ILLA, ELBA | ADDRESS ON FILE | | | | | | | |
| 112205 | CRESPO ILLA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 787245 | CRESPO IRIZARRY, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| 112206 | CRESPO IRIZARRY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 112207 | Crespo Irizarry, Jaime O | ADDRESS ON FILE | | | | | | | |
| 112208 | CRESPO IRIZARRY, MADELAINE | ADDRESS ON FILE | | | | | | | |
| 1641502 | Crespo Irizarry, Madelaine | ADDRESS ON FILE | | | | | | | |
| 787246 | CRESPO IRIZARRY, MADELAINE C | ADDRESS ON FILE | | | | | | | |
| 112209 | CRESPO IRIZARRY, VIVIAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112210 | CRESPO JAIME, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 112211 | CRESPO JIMENEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 112212 | CRESPO JIMENEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 112213 | CRESPO JIMENEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 112214 | CRESPO JIMENEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 112215 | CRESPO JIMENEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 787247 | CRESPO JIMENEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 112216 | CRESPO JIMENEZ, TEOFILA | ADDRESS ON FILE | | | | | | | |
| 112217 | CRESPO JORDAN, CELESTE | ADDRESS ON FILE | | | | | | | |
| 112218 | CRESPO JORGE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 112219 | CRESPO JUAN, D | ADDRESS ON FILE | | | | | | | |
| 112220 | CRESPO JUSTINIANO, EDITH | ADDRESS ON FILE | | | | | | | |
| 112221 | CRESPO KEBLER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 112222 | CRESPO KEBLER, JUDITH A | ADDRESS ON FILE | | | | | | | |
| 112223 | CRESPO LA LUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 112224 | CRESPO LAGARES, ELBA | ADDRESS ON FILE | | | | | | | |
| 112225 | CRESPO LANDRON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 112226 | CRESPO LASALLE, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 112227 | CRESPO LEBRON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 112228 | CRESPO LEBRON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 112229 | CRESPO LEBRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 112230 | CRESPO LEON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 112231 | CRESPO LEON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 112232 | CRESPO LLADO, NADJA | ADDRESS ON FILE | | | | | | | |
| 112233 | CRESPO LLADO, NADJA I | ADDRESS ON FILE | | | | | | | |
| 112234 | CRESPO LLAMAS, PIERRE | ADDRESS ON FILE | | | | | | | |
| 112235 | CRESPO LLORENS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 112236 | CRESPO LOIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 112237 | CRESPO LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 112238 | CRESPO LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 112239 | CRESPO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 112240 | Crespo Lopez, Julian J. | ADDRESS ON FILE | | | | | | | |
| 1563778 | Crespo Lopez, Luismario J. | ADDRESS ON FILE | | | | | | | |
| 787248 | CRESPO LOPEZ, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 112241 | CRESPO LOPEZ, NILMARIS | ADDRESS ON FILE | | | | | | | |
| 112242 | CRESPO LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 112243 | CRESPO LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 112244 | CRESPO LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112245 | CRESPO LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1738076 | Crespo Lopez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1729306 | CRESPO LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 787249 | CRESPO LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 112246 | CRESPO LORENZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 112247 | Crespo Lorenzo, Javier | ADDRESS ON FILE | | | | | | | |
| 112248 | CRESPO LORENZO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 112194 | CRESPO LORENZO, NOEL | ADDRESS ON FILE | | | | | | | |
| 112249 | Crespo Lorenzo, Ramon | ADDRESS ON FILE | | | | | | | |
| 2094698 | Crespo Lozada, Maria E | ADDRESS ON FILE | | | | | | | |
| 2094698 | Crespo Lozada, Maria E | ADDRESS ON FILE | | | | | | | |
| 112250 | CRESPO LUGO, ANA | ADDRESS ON FILE | | | | | | | |
| 112251 | CRESPO LUGO, EDELFINDA | ADDRESS ON FILE | | | | | | | |
| 2083164 | Crespo Lugo, Edelfinda | ADDRESS ON FILE | | | | | | | |
| 112252 | CRESPO LUGO, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 112253 | CRESPO LUGO, HILDA N | ADDRESS ON FILE | | | | | | | |
| 112254 | CRESPO LUGO, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 112255 | CRESPO LUGO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 112256 | CRESPO LUGO, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 112257 | Crespo Lugo, Luis A | ADDRESS ON FILE | | | | | | | |
| 112258 | CRESPO LUGO, MARIA ROSA | ADDRESS ON FILE | | | | | | | |
| 787250 | CRESPO LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 112259 | CRESPO LUGO, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 1738101 | Crespo Lugo, Roberto A. | ADDRESS ON FILE | | | | | | | |
| 112260 | CRESPO MACHADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 683154 | CRESPO MAISONET, JOSE D | ADDRESS ON FILE | | | | | | | |
| 112304 | CRESPO MAISONET, JOSE D. | CALLE UROYAN 1112 | ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 1419340 | CRESPO MAISONET, JOSE D. | FELIPE SOTO ORTIZ | PO BOX 4556 | | | MAYAGUEZ | PR | 00681 | |
| 112261 | CRESPO MAISONET, JOSE D. | LCDO. FELIPE SOTO ORTIZ | PO BOX 4556 | | | MAYAGUEZ | PR | 00681 | |
| 112262 | CRESPO MALAVE, BRYAN L | ADDRESS ON FILE | | | | | | | |
| 1466030 | CRESPO MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 112263 | CRESPO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 112264 | CRESPO MALDONADO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 1699996 | CRESPO MALDONADO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 112265 | CRESPO MALDONADO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 112266 | CRESPO MALDONADO, MARISELIS | ADDRESS ON FILE | | | | | | | |
| 112267 | CRESPO MALPICA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 112268 | CRESPO MANDRY, CARLOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4992 of 8714

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112269 | Crespo Mandry, Carlos M | ADDRESS ON FILE | | | | | | | |
| 112270 | Crespo Mandry, Francis A | ADDRESS ON FILE | | | | | | | |
| 112271 | CRESPO MANDRY, JORGE | ADDRESS ON FILE | | | | | | | |
| 112272 | Crespo Mandry, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 112273 | Crespo Mandry, Mayra D | ADDRESS ON FILE | | | | | | | |
| 112274 | CRESPO MARCIAL, JAIME | ADDRESS ON FILE | | | | | | | |
| 787251 | CRESPO MARQUEZ, YARILIZ | ADDRESS ON FILE | | | | | | | |
| 112275 | CRESPO MARRERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 112276 | CRESPO MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 112277 | Crespo Martinez, Angel R | ADDRESS ON FILE | | | | | | | |
| 1789881 | Crespo Martinez, Angel Ramon | ADDRESS ON FILE | | | | | | | |
| 1719920 | CRESPO MARTINEZ, ANGEL RAMON | ADDRESS ON FILE | | | | | | | |
| 112278 | CRESPO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 112279 | CRESPO MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1800964 | Crespo Martinez, Cruz | ADDRESS ON FILE | | | | | | | |
| 787252 | CRESPO MARTINEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 112282 | CRESPO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 787253 | CRESPO MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 852538 | CRESPO MARTINEZ, FRANCIS INES | ADDRESS ON FILE | | | | | | | |
| 112285 | Crespo Martinez, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 787254 | CRESPO MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 112288 | CRESPO MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 112289 | CRESPO MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 112290 | CRESPO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 112291 | CRESPO MARTINEZ, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 112292 | CRESPO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 112293 | CRESPO MARTINEZ, SORYDSEE | ADDRESS ON FILE | | | | | | | |
| 112294 | CRESPO MARTINEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 1799773 | Crespo Martinez, Teresa | ADDRESS ON FILE | | | | | | | |
| 112295 | CRESPO MARTINEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 112296 | CRESPO MARTIZ, ANNALORENA | ADDRESS ON FILE | | | | | | | |
| 787256 | CRESPO MASSA, JOSE C | ADDRESS ON FILE | | | | | | | |
| 112297 | CRESPO MASSA, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 112298 | Crespo Matias, Israel | ADDRESS ON FILE | | | | | | | |
| 112299 | CRESPO MATIAS, JENNIFER O | ADDRESS ON FILE | | | | | | | |
| 112300 | CRESPO MATIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 112301 | CRESPO MATOS, ANA R | ADDRESS ON FILE | | | | | | | |
| 112302 | CRESPO MATOS, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112303 | CRESPO MATOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1422843 | CRESPO MATOS, MANUEL A. | EDGAR R. VEGA PABÓN | EDIFICIO CAPITAOL CENTER TORRE SUR 239 | AVE. ALTERIAR HOSTOS STE. 201 | | SAN JUAN | PR | 00918 | |
| 112286 | CRESPO MEDICAL CARE | HC 6 BOX 65403 | | | | CAMUY | PR | 00627 | |
| 112305 | CRESPO MEDICAL CARE INC | HC 6 BOX 65403 | | | | CAMUY | PR | 00627 | |
| 1452972 | Crespo Medina , Norma I | ADDRESS ON FILE | | | | | | | |
| 1970776 | Crespo Medina, Amelia | ADDRESS ON FILE | | | | | | | |
| 112307 | CRESPO MEDINA, CHALESKYVELISES | ADDRESS ON FILE | | | | | | | |
| 112308 | CRESPO MEDINA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 112309 | CRESPO MEDINA, GERSON | ADDRESS ON FILE | | | | | | | |
| 2115707 | Crespo Medina, Hector | ADDRESS ON FILE | | | | | | | |
| 1598892 | CRESPO MEDINA, IVAN A | ADDRESS ON FILE | | | | | | | |
| 112310 | CRESPO MEDINA, IVAN A. | ADDRESS ON FILE | | | | | | | |
| 112311 | CRESPO MEDINA, JESUS | ADDRESS ON FILE | | | | | | | |
| 112312 | Crespo Medina, Jose C | ADDRESS ON FILE | | | | | | | |
| 112314 | CRESPO MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 112315 | CRESPO MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 2189340 | Crespo Medina, Juan | ADDRESS ON FILE | | | | | | | |
| 112313 | CRESPO MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 787257 | CRESPO MEDINA, KARLA | ADDRESS ON FILE | | | | | | | |
| 112316 | CRESPO MEDINA, KARLA X | ADDRESS ON FILE | | | | | | | |
| 112317 | CRESPO MEDINA, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 787258 | CRESPO MEDINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1912953 | Crespo Medina, Mayra | ADDRESS ON FILE | | | | | | | |
| 112319 | Crespo Medina, Mayra I | ADDRESS ON FILE | | | | | | | |
| 726110 | CRESPO MEDINA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 726110 | CRESPO MEDINA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 112320 | CRESPO MEDINA, MYRTA M. | ADDRESS ON FILE | | | | | | | |
| 112321 | CRESPO MEDINA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 112322 | CRESPO MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 112322 | CRESPO MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 112323 | CRESPO MEJIAS, YOMARY | ADDRESS ON FILE | | | | | | | |
| 787259 | CRESPO MEJIAS, YOMARY | ADDRESS ON FILE | | | | | | | |
| 2189818 | Crespo Mejias, Yomary | ADDRESS ON FILE | | | | | | | |
| 1601969 | Crespo Mejias, Yomary | ADDRESS ON FILE | | | | | | | |
| 112324 | CRESPO MELENDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 787260 | CRESPO MELENDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112325 | CRESPO MELENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 112326 | CRESPO MELENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 112327 | CRESPO MENA, AIDA | ADDRESS ON FILE | | | | | | | |
| 1971678 | CRESPO MENDEZ, ALVARO | ADDRESS ON FILE | | | | | | | |
| 112328 | CRESPO MENDEZ, AWILDA E | ADDRESS ON FILE | | | | | | | |
| 787261 | CRESPO MENDEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 112329 | CRESPO MENDEZ, CLARA L | ADDRESS ON FILE | | | | | | | |
| 112330 | CRESPO MENDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 112331 | CRESPO MENDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 112332 | CRESPO MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1967752 | Crespo Mendez, Felipe | ADDRESS ON FILE | | | | | | | |
| 112333 | CRESPO MENDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 787262 | CRESPO MENDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 112334 | CRESPO MENDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1763373 | Crespo Mendez, Jeannette | ADDRESS ON FILE | | | | | | | |
| 112335 | CRESPO MENDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 112336 | CRESPO MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 112337 | CRESPO MENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 112338 | CRESPO MENDEZ, LAURENTINO | ADDRESS ON FILE | | | | | | | |
| 112339 | CRESPO MENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 787263 | CRESPO MENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 112340 | CRESPO MENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1425138 | CRESPO MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1423555 | CRESPO MÉNDEZ, YOLANDA | Carr. 457 Km. 0.3 Int. | | | | San Sebastián | PR | 00685 | |
| 1423559 | CRESPO MÉNDEZ, YOLANDA | HC-3 Box 17028 | | | | Quebradillas | PR | 00678 | |
| 112341 | CRESPO MERCADO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 787264 | CRESPO MERCADO, GLIZETTE | ADDRESS ON FILE | | | | | | | |
| 112343 | CRESPO MERCADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 112344 | Crespo Mercado, Mabel | ADDRESS ON FILE | | | | | | | |
| 2021748 | Crespo Mercado, Maribel | ADDRESS ON FILE | | | | | | | |
| 112345 | CRESPO MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 112346 | CRESPO MERCADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 112347 | CRESPO MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 112348 | Crespo Mercado, Sonia | ADDRESS ON FILE | | | | | | | |
| 2058974 | Crespo Merced, Arlene | ADDRESS ON FILE | | | | | | | |
| 112349 | CRESPO MERCED, ARLENE | ADDRESS ON FILE | | | | | | | |
| 112350 | CRESPO MIRANDA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 112351 | CRESPO MIRANDA, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112352 | CRESPO MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 112353 | CRESPO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 112354 | CRESPO MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 112355 | CRESPO MIRANDA, NELSON | ADDRESS ON FILE | | | | | | | |
| 787265 | CRESPO MIRANDA, SHARON | ADDRESS ON FILE | | | | | | | |
| 787266 | CRESPO MIRANDA, SHARON | ADDRESS ON FILE | | | | | | | |
| 112357 | CRESPO MIRANDA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 112358 | CRESPO MIRANDA, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 112359 | CRESPO MISLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 112360 | CRESPO MISLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 112361 | Crespo Misla, Luis D | ADDRESS ON FILE | | | | | | | |
| 112362 | CRESPO MITCHELL, ANA E | ADDRESS ON FILE | | | | | | | |
| 787267 | CRESPO MOJICA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 112363 | CRESPO MOJICA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1996260 | Crespo Molina, Aurora | ADDRESS ON FILE | | | | | | | |
| 2007481 | Crespo Molina, Awilda | ADDRESS ON FILE | | | | | | | |
| 112364 | CRESPO MOLINA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 112365 | CRESPO MOLINA, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 1996402 | Crespo Molina, Generosa | ADDRESS ON FILE | | | | | | | |
| 787268 | CRESPO MOLINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 112367 | CRESPO MONT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 787269 | CRESPO MONTERO, BILLY | ADDRESS ON FILE | | | | | | | |
| 112368 | CRESPO MONTERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 112369 | CRESPO MONTOLLA MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| 112370 | CRESPO MONTOYA, DELFIN | ADDRESS ON FILE | | | | | | | |
| 787270 | CRESPO MONTOYA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 112371 | CRESPO MONTOYA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 112372 | CRESPO MOON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 112373 | CRESPO MORALES, CARMELA | ADDRESS ON FILE | | | | | | | |
| 112374 | CRESPO MORALES, ELIANA | ADDRESS ON FILE | | | | | | | |
| 1419341 | CRESPO MORALES, JUAN M | PUBLIC DEFENDER JESSICA E. EARL | 241 F.D. ROOSEVELT AVE. | | | HATO REY | PR | 00918-2441 | |
| 112375 | CRESPO MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 112376 | CRESPO MORALES, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 112377 | CRESPO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 112378 | CRESPO MORALES, MILTON L | ADDRESS ON FILE | | | | | | | |
| 112380 | CRESPO MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 112379 | Crespo Morales, Roberto | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 112381 | CRESPO MORALES, ROXANA | ADDRESS ON FILE | | | | | | | |
| 112382 | CRESPO MORELL, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 112383 | CRESPO MORELL, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 112384 | CRESPO MORENO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 112385 | Crespo Moya, Edwin | ADDRESS ON FILE | | | | | | | |
| 1258103 | CRESPO MOYA, HOLVIN | ADDRESS ON FILE | | | | | | | |
| 2205559 | Crespo Moyet, Joaquin | ADDRESS ON FILE | | | | | | | |
| 112387 | CRESPO MOYET, MARIA A | ADDRESS ON FILE | | | | | | | |
| 112388 | CRESPO MOYET, TERESA | ADDRESS ON FILE | | | | | | | |
| 2093577 | CRESPO MOYETT, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 1472286 | Crespo Mulero, Anastacia | CALLE NUEVA #4 | VILLA PEREGRINO APT. 124 | | | CAGUAS | PR | 00725 | |
| 112389 | CRESPO MULERO, ANASTACIA | LCDA. JOSEFINA PANTOJAS | PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 | |
| 1419342 | CRESPO MULERO, ANASTACIA | URB. BATISTA | CALLE NUEVA #4 | VILLA PEREGRINOS | APT. 124 | CAGUAS | PR | 00725 | |
| 112390 | CRESPO MULERO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 112391 | CRESPO MULERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 787271 | CRESPO MULERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 1818081 | Crespo Mulero, Teresa | ADDRESS ON FILE | | | | | | | |
| 112392 | CRESPO MULLER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 112393 | CRESPO MUNIZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 2118294 | Crespo Muniz, Blanca Ivettee | ADDRESS ON FILE | | | | | | | |
| 112394 | CRESPO MUNIZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 112395 | CRESPO MUNOZ, ARCENETTE | ADDRESS ON FILE | | | | | | | |
| 1629549 | Crespo Muñoz, Arcenette | ADDRESS ON FILE | | | | | | | |
| 1629549 | Crespo Muñoz, Arcenette | ADDRESS ON FILE | | | | | | | |
| 112396 | CRESPO MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 112397 | CRESPO MUNOZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 112398 | CRESPO NATER, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 112399 | CRESPO NATER, LUIS | ADDRESS ON FILE | | | | | | | |
| 112400 | CRESPO NAZARIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 787272 | CRESPO NAZARIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 112401 | CRESPO NAZARIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 112402 | CRESPO NAZARIO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 112403 | CRESPO NAZARIO, LYLIANA | ADDRESS ON FILE | | | | | | | |
| 112404 | CRESPO NEGRON, GISELA A. | ADDRESS ON FILE | | | | | | | |
| 787273 | CRESPO NEGRON, JOSAICHA | ADDRESS ON FILE | | | | | | | |
| 787274 | CRESPO NEGRON, JOSAICHA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112405 | CRESPO NEGRON, JOSAICHA | ADDRESS ON FILE | | | | | | | |
| 1913710 | Crespo Negron, Luis A. | ADDRESS ON FILE | | | | | | | |
| 112406 | Crespo Negron, Luis A. | ADDRESS ON FILE | | | | | | | |
| 112407 | CRESPO NEVAREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 112408 | CRESPO NEVAREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 112409 | CRESPO NIEVES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 112410 | CRESPO NIEVES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 112411 | CRESPO NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 112412 | CRESPO NIEVES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 112413 | CRESPO NIEVES, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 112414 | CRESPO NIEVES, OMAR | ADDRESS ON FILE | | | | | | | |
| 112415 | CRESPO NIEVES, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 112416 | CRESPO NIEVES, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 2206901 | Crespo Ocasio, Jackeline | ADDRESS ON FILE | | | | | | | |
| 112417 | CRESPO OCASIO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 112418 | CRESPO OCASIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 112419 | CRESPO OJEDA, ELIUT | ADDRESS ON FILE | | | | | | | |
| 112420 | CRESPO OMS, HENRY | ADDRESS ON FILE | | | | | | | |
| 112421 | CRESPO OQUENDO, LAURA | ADDRESS ON FILE | | | | | | | |
| 112422 | CRESPO ORAMAS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 112424 | CRESPO ORTEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 112423 | CRESPO ORTEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 112425 | CRESPO ORTIZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 112426 | CRESPO ORTIZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 112427 | CRESPO ORTIZ, AYESHAH | ADDRESS ON FILE | | | | | | | |
| 112428 | Crespo Ortiz, Cesar | ADDRESS ON FILE | | | | | | | |
| 1258104 | CRESPO ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 112429 | CRESPO ORTIZ, DAVID I. | ADDRESS ON FILE | | | | | | | |
| 112430 | CRESPO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 112431 | CRESPO ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 112432 | CRESPO ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 112433 | Crespo Ortiz, Leonel | ADDRESS ON FILE | | | | | | | |
| 112434 | CRESPO ORTIZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 112435 | CRESPO ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 112436 | CRESPO ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 112437 | CRESPO ORTIZ, PAULITA | ADDRESS ON FILE | | | | | | | |
| 112438 | CRESPO ORTIZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 112439 | Crespo Osorio, Carlos | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112440 | CRESPO OTERO, DAIRA D | ADDRESS ON FILE | | | | | | | |
| 112441 | CRESPO OTERO, NITZA | ADDRESS ON FILE | | | | | | | |
| 787275 | CRESPO PABON, MITZA E | ADDRESS ON FILE | | | | | | | |
| 112442 | CRESPO PADILLA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 112443 | CRESPO PADILLA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 112444 | CRESPO PAGAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 112445 | CRESPO PAGAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 112446 | CRESPO PAGAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2002847 | Crespo Pagan, Jose L. | ADDRESS ON FILE | | | | | | | |
| 1932309 | Crespo Pagan, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 112447 | CRESPO PAGAN, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 112448 | CRESPO PAGAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 112449 | CRESPO PANTOJA, LUIS | ADDRESS ON FILE | | | | | | | |
| 112450 | CRESPO PAYA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 112451 | CRESPO PELLOT, CHAMARY | ADDRESS ON FILE | | | | | | | |
| 112452 | CRESPO PENA, BRENDA J. | ADDRESS ON FILE | | | | | | | |
| 112453 | CRESPO PENA, GLENDA J | ADDRESS ON FILE | | | | | | | |
| 1891040 | Crespo Pena, Glenda J. | ADDRESS ON FILE | | | | | | | |
| 112454 | CRESPO PENA, YAIRA S | ADDRESS ON FILE | | | | | | | |
| 112455 | CRESPO PENDAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 112456 | CRESPO PENDAS, GLADYS C | ADDRESS ON FILE | | | | | | | |
| 112457 | CRESPO PEREA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1617497 | Crespo Perez , Jose A | ADDRESS ON FILE | | | | | | | |
| 112458 | CRESPO PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 787279 | CRESPO PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 112459 | CRESPO PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1436350 | CRESPO PEREZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 1436350 | CRESPO PEREZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 112461 | CRESPO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 112462 | CRESPO PEREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 2157711 | Crespo Perez, Efrain | ADDRESS ON FILE | | | | | | | |
| 112463 | CRESPO PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 643133 | CRESPO PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 112464 | CRESPO PEREZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 112465 | CRESPO PEREZ, GLORICELLY | ADDRESS ON FILE | | | | | | | |
| 112466 | CRESPO PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1501395 | Crespo Perez, Joranthony | ADDRESS ON FILE | | | | | | | |
| 112467 | CRESPO PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 112468 | CRESPO PEREZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 112469 | CRESPO PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 112470 | CRESPO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 112471 | CRESPO PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 112473 | CRESPO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 112472 | CRESPO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 112474 | CRESPO PEREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 112475 | CRESPO PEREZ, LUIS S. | ADDRESS ON FILE | | | | | | | |
| 112476 | CRESPO PEREZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 112477 | CRESPO PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 112478 | CRESPO PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 112479 | CRESPO PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 112480 | CRESPO PEREZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 112481 | CRESPO PEREZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 112482 | CRESPO PINTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 787280 | CRESPO QUILES, ASTRID | ADDRESS ON FILE | | | | | | | |
| 112483 | CRESPO QUILES, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 787281 | CRESPO QUILES, INGRID M | ADDRESS ON FILE | | | | | | | |
| 112484 | CRESPO QUILES, JULIO | ADDRESS ON FILE | | | | | | | |
| 1258105 | CRESPO QUILES, LIZ | ADDRESS ON FILE | | | | | | | |
| 2033963 | Crespo Quiles, Liz E. | ADDRESS ON FILE | | | | | | | |
| 112486 | CRESPO QUILES, MARI | ADDRESS ON FILE | | | | | | | |
| 112487 | CRESPO QUILES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 112488 | CRESPO QUINONES, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 112489 | CRESPO QUINONES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 112490 | CRESPO QUINONES, FELIX | ADDRESS ON FILE | | | | | | | |
| 112491 | CRESPO QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 112492 | CRESPO QUINONES, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 112493 | CRESPO QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 112494 | CRESPO QUINONES, LUIS J | ADDRESS ON FILE | | | | | | | |
| 112495 | CRESPO QUINONES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 1949223 | Crespo Quinsones, Ivette M. | ADDRESS ON FILE | | | | | | | |
| 112496 | CRESPO QUINTANA, AGNES MORAIMA | ADDRESS ON FILE | | | | | | | |
| 112497 | CRESPO QUINTERO, JESSE JOE | ADDRESS ON FILE | | | | | | | |
| 112498 | CRESPO RAFOLS, JOSE | ADDRESS ON FILE | | | | | | | |
| 112499 | CRESPO RAICES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 112500 | CRESPO RAMIREZ, AMARILYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112501 | CRESPO RAMIREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 1258106 | CRESPO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 112502 | Crespo Ramos, Cesar E | ADDRESS ON FILE | | | | | | | |
| 112503 | CRESPO RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 787283 | CRESPO RAMOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 112504 | CRESPO RAMOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 112505 | CRESPO RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 112506 | CRESPO RAMOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 2026434 | Crespo Ramos, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 112507 | CRESPO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 112509 | CRESPO RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 112508 | CRESPO RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 787284 | CRESPO RAMOS, JESNETTE M | ADDRESS ON FILE | | | | | | | |
| 112510 | CRESPO RAMOS, JESUS F | ADDRESS ON FILE | | | | | | | |
| 112511 | CRESPO RAMOS, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 112513 | CRESPO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 112512 | Crespo Ramos, Luis | ADDRESS ON FILE | | | | | | | |
| 112514 | CRESPO RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 112515 | Crespo Ramos, Ramon | ADDRESS ON FILE | | | | | | | |
| 112516 | CRESPO RAMOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 633954 | CRESPO REFRIGERATION SERV & AIR COND INC | URB GUANAJIBO HOMES | 599 BLVD GUANAJIBO | | | MAYAGUEZ | PR | 00682-1142 | |
| 842447 | CRESPO REFRIGERATION SERVICE | URB GUANAJIBO HOME | 599 BLVD GUANAJIBO | | | MAYAGÜEZ | PR | 00682 1142 | |
| 112518 | Crespo Reices, Luis J | ADDRESS ON FILE | | | | | | | |
| 112519 | CRESPO RESTO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 112520 | CRESPO RESTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 112521 | CRESPO REY, MARILYN | ADDRESS ON FILE | | | | | | | |
| 112523 | CRESPO REYES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 112524 | Crespo Reyes, Ivis J | ADDRESS ON FILE | | | | | | | |
| 112525 | CRESPO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 112526 | CRESPO REYES, LORENS | ADDRESS ON FILE | | | | | | | |
| 112527 | CRESPO RIOS, BRUNILDA S | ADDRESS ON FILE | | | | | | | |
| 787285 | CRESPO RIOS, ELSA | ADDRESS ON FILE | | | | | | | |
| 787286 | CRESPO RIOS, ELSA | ADDRESS ON FILE | | | | | | | |
| 1782193 | CRESPO RIOS, ELSA N | ADDRESS ON FILE | | | | | | | |
| 112529 | CRESPO RIOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 787287 | CRESPO RIOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1824395 | CRESPO RIOS, HAYDEE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112531 | CRESPO RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 112532 | CRESPO RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 112533 | CRESPO RIOS, VANESA Y. | ADDRESS ON FILE | | | | | | | |
| 112534 | CRESPO RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 112535 | CRESPO RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 112536 | CRESPO RIVERA, ANDY | ADDRESS ON FILE | | | | | | | |
| 2080049 | CRESPO RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 112538 | Crespo Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| 112539 | CRESPO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 112540 | CRESPO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2079899 | Crespo Rivera, Carmen | ADDRESS ON FILE | | | | | | | |
| 787289 | CRESPO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 112541 | CRESPO RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2108330 | Crespo Rivera, Carmeu | ADDRESS ON FILE | | | | | | | |
| 112342 | CRESPO RIVERA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 112542 | CRESPO RIVERA, DARLYN | ADDRESS ON FILE | | | | | | | |
| 787290 | CRESPO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 112543 | CRESPO RIVERA, EVELIZA | ADDRESS ON FILE | | | | | | | |
| 112544 | CRESPO RIVERA, EVELYZA | ADDRESS ON FILE | | | | | | | |
| 112545 | CRESPO RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 112546 | CRESPO RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 2161674 | Crespo Rivera, Fred | ADDRESS ON FILE | | | | | | | |
| 787291 | CRESPO RIVERA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 112547 | CRESPO RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 112548 | CRESPO RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 112549 | CRESPO RIVERA, HEDRICK | ADDRESS ON FILE | | | | | | | |
| 112550 | CRESPO RIVERA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 112551 | CRESPO RIVERA, JESSICA | CALLE VALLADOLID | 127 URB. VISTA MAR | | | CAROLINA | PR | 00983 | |
| 1419343 | CRESPO RIVERA, JESSICA | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 112553 | CRESPO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 112554 | CRESPO RIVERA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 112555 | CRESPO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 112556 | CRESPO RIVERA, LEOMAR | ADDRESS ON FILE | | | | | | | |
| 112557 | CRESPO RIVERA, LEOMAR | ADDRESS ON FILE | | | | | | | |
| 1503283 | Crespo Rivera, Leomar | ADDRESS ON FILE | | | | | | | |
| 787292 | CRESPO RIVERA, LEONEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1960636 | Crespo Rivera, Leonel M. | ADDRESS ON FILE | | | | | | | |
| 1960636 | Crespo Rivera, Leonel M. | ADDRESS ON FILE | | | | | | | |
| 112559 | CRESPO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 112560 | CRESPO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 112561 | CRESPO RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| 112562 | CRESPO RIVERA, MARISNELLY | ADDRESS ON FILE | | | | | | | |
| 112563 | CRESPO RIVERA, MILTON E | ADDRESS ON FILE | | | | | | | |
| 787293 | CRESPO RIVERA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 112564 | CRESPO RIVERA, NOEMI Y | ADDRESS ON FILE | | | | | | | |
| 112565 | CRESPO RIVERA, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 112566 | CRESPO RIVERA, OLGA C | ADDRESS ON FILE | | | | | | | |
| 1419344 | CRESPO RIVERA, OLGA C. | MIGUEL A. CASTRO VARGAS | 12 TURABO CLUSTERS | | | CAGUAS | PR | 00727 | |
| 370987 | CRESPO RIVERA, OLGA CELESTE | ADDRESS ON FILE | | | | | | | |
| 2165201 | Crespo Rivera, Olga Celeste | ADDRESS ON FILE | | | | | | | |
| 112567 | CRESPO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 112568 | CRESPO RIVERA, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 112569 | CRESPO RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 112570 | CRESPO RIVERA, YAMIL A | ADDRESS ON FILE | | | | | | | |
| 112571 | Crespo Rivera, Yamil A. | ADDRESS ON FILE | | | | | | | |
| 112572 | CRESPO RIVERA, YANELY | ADDRESS ON FILE | | | | | | | |
| 112573 | CRESPO RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 112574 | CRESPO ROBLEDO, JERRY | ADDRESS ON FILE | | | | | | | |
| 112575 | CRESPO ROBLEDO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 112576 | CRESPO ROBLES, JANILYS | ADDRESS ON FILE | | | | | | | |
| 852539 | CRESPO ROBLES, JANILYS | ADDRESS ON FILE | | | | | | | |
| 112522 | CRESPO RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 112577 | CRESPO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 112578 | CRESPO RODRIGUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 787294 | CRESPO RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 112579 | CRESPO RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1652954 | Crespo Rodriguez, Blanca I | ADDRESS ON FILE | | | | | | | |
| 1755612 | Crespo Rodriguez, Brunilda | ADDRESS ON FILE | | | | | | | |
| 112580 | CRESPO RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 112581 | CRESPO RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 112582 | CRESPO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 112583 | CRESPO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2014245 | Crespo Rodriguez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2058677 | Crespo Rodriguez, Carmen Maria | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112584 | CRESPO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 112585 | CRESPO RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 112586 | CRESPO RODRIGUEZ, EDRID | ADDRESS ON FILE | | | | | | | |
| 112587 | CRESPO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 112588 | CRESPO RODRIGUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 787295 | CRESPO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 112589 | CRESPO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 112590 | CRESPO RODRIGUEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 112591 | CRESPO RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 112592 | CRESPO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 112593 | CRESPO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 112594 | CRESPO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 787296 | CRESPO RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 112595 | CRESPO RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 112596 | CRESPO RODRIGUEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| 1700874 | Crespo Rodriguez, Hilda L | ADDRESS ON FILE | | | | | | | |
| 112597 | CRESPO RODRIGUEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 112598 | CRESPO RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 2015109 | Crespo Rodriguez, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 2015109 | Crespo Rodriguez, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 237395 | CRESPO RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 112599 | CRESPO RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 112600 | CRESPO RODRIGUEZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 112601 | CRESPO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 112602 | CRESPO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 787297 | CRESPO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 112603 | CRESPO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 112604 | CRESPO RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 1988652 | Crespo Rodriguez, Lorenza | ADDRESS ON FILE | | | | | | | |
| 112605 | CRESPO RODRIGUEZ, LORENZA | ADDRESS ON FILE | | | | | | | |
| 1988652 | Crespo Rodriguez, Lorenza | ADDRESS ON FILE | | | | | | | |
| 112606 | CRESPO RODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 787299 | CRESPO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 112607 | CRESPO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 112608 | CRESPO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 112609 | CRESPO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 112610 | CRESPO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 112611 | CRESPO RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112612 | CRESPO RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 787300 | CRESPO RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 112613 | CRESPO RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 112614 | CRESPO RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 112615 | CRESPO RODRIGUEZ, MARTINA J | ADDRESS ON FILE | | | | | | | |
| 112616 | CRESPO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 112617 | CRESPO RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 112618 | CRESPO RODRIGUEZ, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 112619 | CRESPO RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 787301 | CRESPO RODRIGUEZ, ORLISA | ADDRESS ON FILE | | | | | | | |
| 112620 | CRESPO RODRIGUEZ, ORLISA | ADDRESS ON FILE | | | | | | | |
| 112621 | CRESPO RODRIGUEZ, PIA | ADDRESS ON FILE | | | | | | | |
| 2101566 | Crespo Rodriguez, Pia | ADDRESS ON FILE | | | | | | | |
| 2101566 | Crespo Rodriguez, Pia | ADDRESS ON FILE | | | | | | | |
| 112622 | CRESPO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 112623 | CRESPO RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 112624 | CRESPO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 112625 | CRESPO RODRIGUEZ, RINA C | ADDRESS ON FILE | | | | | | | |
| 112626 | CRESPO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 112627 | CRESPO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 787302 | CRESPO RODRIGUEZ, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 112628 | CRESPO ROLDAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 787303 | CRESPO ROLDAN, FRANCES | ADDRESS ON FILE | | | | | | | |
| 112629 | CRESPO ROLDAN, FRANCES J | ADDRESS ON FILE | | | | | | | |
| 2057078 | Crespo Roldan, Frances J. | ADDRESS ON FILE | | | | | | | |
| 112630 | Crespo Roldan, Rafael | ADDRESS ON FILE | | | | | | | |
| 112631 | CRESPO ROMAN MD, CARMELO A | ADDRESS ON FILE | | | | | | | |
| 112632 | CRESPO ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 112633 | CRESPO ROMAN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 112634 | CRESPO ROMAN, DIANE | ADDRESS ON FILE | | | | | | | |
| 1257019 | CRESPO ROMAN, ELBA | ADDRESS ON FILE | | | | | | | |
| 787304 | CRESPO ROMAN, ELBA | ADDRESS ON FILE | | | | | | | |
| 112635 | CRESPO ROMAN, ELBA L | ADDRESS ON FILE | | | | | | | |
| 112636 | CRESPO ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 112637 | Crespo Roman, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 2067003 | Crespo Roman, Juan A | ADDRESS ON FILE | | | | | | | |
| 2058692 | Crespo Roman, Juan A. | ADDRESS ON FILE | | | | | | | |
| 112638 | CRESPO ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112639 | Crespo Roman, Pedro A | ADDRESS ON FILE | | | | | | | |
| 112640 | CRESPO ROMAN,HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 112641 | CRESPO ROMERO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 112642 | CRESPO ROSA MD, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 112643 | CRESPO ROSA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 112645 | CRESPO ROSADO, EDITH | ADDRESS ON FILE | | | | | | | |
| 112646 | CRESPO ROSADO, IDA | ADDRESS ON FILE | | | | | | | |
| 112647 | CRESPO ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2114282 | Crespo Rosado, Lourdes | ADDRESS ON FILE | | | | | | | |
| 2087408 | Crespo Rosado, Lourdes | ADDRESS ON FILE | | | | | | | |
| 112648 | CRESPO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 112649 | CRESPO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 112650 | CRESPO ROSADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 112651 | CRESPO ROSADO, SIGRID A | ADDRESS ON FILE | | | | | | | |
| 112652 | CRESPO ROSARIO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 112653 | CRESPO ROSARIO, ILEANYELIS | ADDRESS ON FILE | | | | | | | |
| 112654 | CRESPO ROSARIO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 112655 | CRESPO ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 2034903 | Crespo Rosas, Floria | ADDRESS ON FILE | | | | | | | |
| 112657 | CRESPO ROSAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 112658 | CRESPO ROSENDO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 112659 | CRESPO RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 112660 | CRESPO RUIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1813981 | CRESPO RUIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 112661 | CRESPO RUIZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 112662 | Crespo Ruiz, Fernando | ADDRESS ON FILE | | | | | | | |
| 112663 | CRESPO RUIZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 112664 | CRESPO RUIZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 112665 | CRESPO RUIZ, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 1258107 | CRESPO RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 112667 | CRESPO RUIZ, MARIELLE | ADDRESS ON FILE | | | | | | | |
| 112668 | CRESPO RUIZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 112669 | CRESPO RUIZ, OSVALDO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 112670 | CRESPO RUIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1883712 | Crespo Ruiz, Ramonita | ADDRESS ON FILE | | | | | | | |
| 787305 | CRESPO RUIZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 112671 | CRESPO RUIZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 787306 | CRESPO RUIZ, VERONICA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112672 | CRESPO SAAVEDRA, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 112673 | Crespo Saavedra, Neftali | ADDRESS ON FILE | | | | | | | |
| 112674 | CRESPO SAGARDIA, TEODORO | ADDRESS ON FILE | | | | | | | |
| 787307 | CRESPO SALAS, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 112675 | CRESPO SALCEDO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1749957 | Crespo Salcedo, Maria del Carme | ADDRESS ON FILE | | | | | | | |
| 787308 | CRESPO SANABRIA, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 112676 | CRESPO SANABRIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 112677 | CRESPO SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 787309 | CRESPO SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 112678 | CRESPO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 112679 | CRESPO SANCHEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 112680 | Crespo Sánchez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 112681 | CRESPO SANCHEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 112682 | CRESPO SANCHEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 112683 | CRESPO SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 112684 | CRESPO SANCHEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 112686 | CRESPO SANCHEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 112687 | CRESPO SANCHEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 112688 | CRESPO SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 112689 | CRESPO SANCHEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 2001942 | Crespo Sanchez, Teresita | ADDRESS ON FILE | | | | | | | |
| 112690 | CRESPO SANCHEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 112691 | CRESPO SANDOVAL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 787310 | CRESPO SANDOVAL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 112692 | CRESPO SANFELIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 112693 | CRESPO SANTANA, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 112694 | CRESPO SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 112695 | CRESPO SANTIAGO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 112696 | CRESPO SANTIAGO, CRISTAL M | ADDRESS ON FILE | | | | | | | |
| 112697 | CRESPO SANTIAGO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 112698 | CRESPO SANTIAGO, DIMNA M | ADDRESS ON FILE | | | | | | | |
| 112699 | CRESPO SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 112700 | CRESPO SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1258108 | CRESPO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 112701 | CRESPO SANTIAGO, JORGE J | ADDRESS ON FILE | | | | | | | |
| 112702 | CRESPO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 112703 | CRESPO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112704 | CRESPO SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 112705 | CRESPO SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 112706 | CRESPO SANTONI, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 787311 | CRESPO SANTONI, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 112707 | CRESPO SANTONI, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 112708 | CRESPO SANTONI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 112709 | CRESPO SANTONI, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 787312 | CRESPO SANTONI, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 1732351 | Crespo Santoni, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 112710 | CRESPO SANTOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1419345 | CRESPO SANTOS, FELICITA | IVAN GARAU DIAZ | COND. EL CENTRO I SUITE 219 500 AVE. MUÑOZ RIVERA | | | HATO REY | PR | 00918 | |
| 112711 | CRESPO SANTOS, FELICITA | LCDO. IVAN GARAU DIAZ | COND. EL CENTRO I | SUITE 219 | AVE. MUÑOZ RIVERA #500 | HATO REY | PR | 00918 | |
| 112712 | CRESPO SANTOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 112713 | CRESPO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 112714 | CRESPO SANTOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 112715 | CRESPO SEDA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 112716 | CRESPO SEDA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2067769 | Crespo Sepulueda, Edwin | ADDRESS ON FILE | | | | | | | |
| 112717 | Crespo Sepulveda, Celedonio | Hc-02 Box 5599 | Sector Pabon Franque | | | Morovis | PR | 00687 | |
| 2175844 | CRESPO SEPULVEDA, CELEDONIO | PO BOX 40951 | | | | San Juan | PR | 00940 | |
| 2187958 | Crespo Sepulveda, Celedonio T. | ADDRESS ON FILE | | | | | | | |
| 112719 | CRESPO SEPULVEDA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 112720 | CRESPO SEPULVEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2122522 | Crespo Sepulveda, Edwin | ADDRESS ON FILE | | | | | | | |
| 112721 | CRESPO SERRANO, AURELIO | ADDRESS ON FILE | | | | | | | |
| 112722 | CRESPO SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 112723 | CRESPO SERRANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 787313 | CRESPO SERRANO, WILMA I | ADDRESS ON FILE | | | | | | | |
| 112724 | CRESPO SOLANO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 112725 | CRESPO SOLER, EDWIN | ADDRESS ON FILE | | | | | | | |
| 112726 | CRESPO SOLIS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 112727 | Crespo Sosa, Jesus M | ADDRESS ON FILE | | | | | | | |
| 112728 | CRESPO SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1781679 | Crespo Soto, Antonio | ADDRESS ON FILE | | | | | | | |
| 112729 | CRESPO SOTO, ARNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175989 | CRESPO SOTO, JOSE M. | HC- 03 BOX 12075 | | | | Utuado | PR | 00641 | |
| 112730 | CRESPO SOTO, JOSE M. | HC-03 BOX 13866 BO.CAGUANA | | | | UTUADO | PR | 00641 | |
| 787314 | CRESPO SOTO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 112731 | CRESPO SOTO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 112732 | Crespo Soto, Pedro Rafael | ADDRESS ON FILE | | | | | | | |
| 112733 | CRESPO SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 112734 | CRESPO SOTO, SOL A | ADDRESS ON FILE | | | | | | | |
| 112735 | Crespo Soto, Walter | ADDRESS ON FILE | | | | | | | |
| 112736 | CRESPO SOTO, ZULEMIA | ADDRESS ON FILE | | | | | | | |
| 112737 | CRESPO SUAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 112739 | CRESPO TARDY, NELSON | ADDRESS ON FILE | | | | | | | |
| 112740 | CRESPO TARDY,NELSON | ADDRESS ON FILE | | | | | | | |
| 112741 | CRESPO TEJADA, ELIAS. | ADDRESS ON FILE | | | | | | | |
| 112742 | CRESPO TIRADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 787316 | CRESPO TIRADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 112743 | CRESPO TIZOL, REINALDO E | ADDRESS ON FILE | | | | | | | |
| 112744 | CRESPO TOLEDO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 112745 | CRESPO TORRES, AIDA E | ADDRESS ON FILE | | | | | | | |
| 1952776 | Crespo Torres, Aida E. | ADDRESS ON FILE | | | | | | | |
| 112746 | CRESPO TORRES, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 112747 | Crespo Torres, Annette | ADDRESS ON FILE | | | | | | | |
| 1823909 | Crespo Torres, Carlos J | ADDRESS ON FILE | | | | | | | |
| 1839754 | CRESPO TORRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 112748 | CRESPO TORRES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 787317 | CRESPO TORRES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 112749 | CRESPO TORRES, EDIA | ADDRESS ON FILE | | | | | | | |
| 1423085 | CRESPO TORRES, EDWIN F. | 800 Piedras Negras Apt. 5106 Cond. Veredas de Venus | | | | San Juan | PR | 00926-4742 | |
| 112750 | CRESPO TORRES, HILDA M | ADDRESS ON FILE | | | | | | | |
| 2088224 | Crespo Torres, Hilda M. | ADDRESS ON FILE | | | | | | | |
| 112751 | CRESPO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 112752 | CRESPO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 112753 | CRESPO TORRES, KEYLA | ADDRESS ON FILE | | | | | | | |
| 112754 | CRESPO TORRES, LORRAINE M | ADDRESS ON FILE | | | | | | | |
| 787318 | CRESPO TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 2067707 | Crespo Torres, Luz L. | ADDRESS ON FILE | | | | | | | |
| 2055718 | Crespo Torres, Luz M | 195 Urbanizacion Altamira | | | | Lares | PR | 00669 | |
| 112755 | CRESPO TORRES, LUZ M | ALTAMIRA | POBOX896 | | | LARES | PR | 00669 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2055718 | Crespo Torres, Luz M | Barrio Espino | Carretera 124 Km 2.2 Int. | | | Lares | PR | 00669 | |
| 2203777 | CRESPO TORRES, LUZ M | CAREETERA 124 | BARRIO ESPINO KM2.2 INT | | | LARES | PR | 00669 | |
| 112756 | CRESPO TORRES, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| 112757 | CRESPO TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 787319 | CRESPO TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2050259 | Crespo Torres, Maria S. | ADDRESS ON FILE | | | | | | | |
| 112758 | CRESPO TORRES, MYRIAM N | ADDRESS ON FILE | | | | | | | |
| 112759 | CRESPO TORRES, NILDA M | ADDRESS ON FILE | | | | | | | |
| 2132315 | Crespo Torres, Nilda M. | ADDRESS ON FILE | | | | | | | |
| 112760 | CRESPO TORRES, NITZA | ADDRESS ON FILE | | | | | | | |
| 112761 | CRESPO TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 112762 | CRESPO TORRES, SABRINA | ADDRESS ON FILE | | | | | | | |
| 112763 | CRESPO TORRES, WALLESCA | ADDRESS ON FILE | | | | | | | |
| 112764 | Crespo Tosado, Julio E. | ADDRESS ON FILE | | | | | | | |
| 112765 | CRESPO TOSADO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 112767 | CRESPO TRAVERZO, EVELIO | ADDRESS ON FILE | | | | | | | |
| 112768 | CRESPO TRINIDAD, AIDA L | ADDRESS ON FILE | | | | | | | |
| 112769 | CRESPO TRINIDAD, NANCY | ADDRESS ON FILE | | | | | | | |
| 112770 | CRESPO TRUJILLO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 112771 | CRESPO UGARTE, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| 112772 | CRESPO VADI, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 112773 | CRESPO VALEDON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 112774 | CRESPO VALENTIN, ANA | ADDRESS ON FILE | | | | | | | |
| 607401 | CRESPO VALENTIN, ANA E | ADDRESS ON FILE | | | | | | | |
| 607401 | CRESPO VALENTIN, ANA E | ADDRESS ON FILE | | | | | | | |
| 112775 | CRESPO VALENTIN, ANCIS J. | ADDRESS ON FILE | | | | | | | |
| 112776 | Crespo Valentin, Aurea | ADDRESS ON FILE | | | | | | | |
| 112778 | Crespo Valentin, Eddie Rafael | ADDRESS ON FILE | | | | | | | |
| 112779 | CRESPO VALENTIN, ELIAS | ADDRESS ON FILE | | | | | | | |
| 112780 | CRESPO VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 787320 | CRESPO VALENTIN, MARTA | ADDRESS ON FILE | | | | | | | |
| 112781 | CRESPO VALENTIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 112782 | CRESPO VALENTIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 112783 | CRESPO VALLE, JIMMIE | ADDRESS ON FILE | | | | | | | |
| 112784 | CRESPO VARELA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 787321 | CRESPO VARELA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 112794 | CRESPO VARGAS , LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112785 | CRESPO VARGAS, ABEL | ADDRESS ON FILE | | | | | | | |
| 112786 | CRESPO VARGAS, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 1999123 | Crespo Vargas, Blanca R. | ADDRESS ON FILE | | | | | | | |
| 112787 | CRESPO VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 112788 | CRESPO VARGAS, DENNY I. | ADDRESS ON FILE | | | | | | | |
| 112789 | Crespo Vargas, Glorivette | ADDRESS ON FILE | | | | | | | |
| 112790 | CRESPO VARGAS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 112791 | CRESPO VARGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 112792 | CRESPO VARGAS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 112793 | CRESPO VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 112795 | CRESPO VARGAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 852540 | CRESPO VARGAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 112796 | CRESPO VARGAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 112797 | CRESPO VARGAS, PABLO L | ADDRESS ON FILE | | | | | | | |
| 112798 | CRESPO VARGAS, PABLO L | ADDRESS ON FILE | | | | | | | |
| 787323 | CRESPO VARGAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 112799 | CRESPO VARGAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 112800 | Crespo Vazquez, Adalino | ADDRESS ON FILE | | | | | | | |
| 112801 | CRESPO VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 112802 | CRESPO VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 787324 | CRESPO VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 112803 | CRESPO VAZQUEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 787325 | CRESPO VAZQUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 112804 | CRESPO VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 112805 | CRESPO VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 112806 | CRESPO VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 787326 | CRESPO VAZQUEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 112807 | CRESPO VAZQUEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 112808 | CRESPO VAZQUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 112809 | CRESPO VEGA, ANANISSIE | ADDRESS ON FILE | | | | | | | |
| 787327 | CRESPO VEGA, ANANISSIE | ADDRESS ON FILE | | | | | | | |
| 112810 | CRESPO VEGA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 112811 | CRESPO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 112812 | CRESPO VEGA, NORALISSIE | ADDRESS ON FILE | | | | | | | |
| 112813 | CRESPO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 112814 | CRESPO VEGA, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 112815 | CRESPO VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 787328 | CRESPO VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425140 | CRESPO VELEZ, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 2178524 | Crespo Velez, Jose D. | ADDRESS ON FILE | | | | | | | |
| 112818 | CRESPO VELEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 112819 | CRESPO VELEZ, ZIRAIDA | ADDRESS ON FILE | | | | | | | |
| 787329 | CRESPO VENDRELL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 112820 | CRESPO VENDRELL, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 112821 | CRESPO VENDRELL, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 112822 | CRESPO VENDRELL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 112823 | CRESPO VICENS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 112824 | CRESPO VIERA, BRYANT | ADDRESS ON FILE | | | | | | | |
| 112825 | CRESPO VIGIO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 112826 | CRESPO VILLALOBOS, NIDZA | ADDRESS ON FILE | | | | | | | |
| 112827 | CRESPO VILLANUEVA, ALLAN | ADDRESS ON FILE | | | | | | | |
| 112828 | CRESPO VILLARRUBIA, NOEL | ADDRESS ON FILE | | | | | | | |
| 112829 | CRESPO VILLARRUBIA, YAMIRY | ADDRESS ON FILE | | | | | | | |
| 112830 | CRESPO VILLEGAS, REYNALDI | ADDRESS ON FILE | | | | | | | |
| 112831 | CRESPO VILLEGAS, REYNARDI | ADDRESS ON FILE | | | | | | | |
| 112832 | CRESPO VILLEGAS, zuleyma | ADDRESS ON FILE | | | | | | | |
| 112833 | CRESPO VIRELLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 112834 | CRESPO VIRELLA, NAYDA M | ADDRESS ON FILE | | | | | | | |
| 112836 | CRESPO YULFO, NELIS M | ADDRESS ON FILE | | | | | | | |
| 112837 | CRESPO ZAMORA MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 112838 | CRESPO ZAPATA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 787330 | CRESPO ZAYAS, KATHIA | ADDRESS ON FILE | | | | | | | |
| 1709902 | Crespo Zayas, Kathia M | ADDRESS ON FILE | | | | | | | |
| 112839 | CRESPO ZAYAS, KATHIA M | ADDRESS ON FILE | | | | | | | |
| 112840 | CRESPO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 112841 | CRESPO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 112842 | CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1731428 | Crespo, Angel R. | ADDRESS ON FILE | | | | | | | |
| 1873313 | Crespo, Betzabe Matos | ADDRESS ON FILE | | | | | | | |
| 1657006 | Crespo, Gladynell Letriz | ADDRESS ON FILE | | | | | | | |
| 112843 | CRESPO, JAIME | ADDRESS ON FILE | | | | | | | |
| 1741982 | CRESPO, JAIME | ADDRESS ON FILE | | | | | | | |
| 787331 | CRESPO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 112844 | CRESPO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1521633 | Crespo, Jorge | ADDRESS ON FILE | | | | | | | |
| 112845 | CRESPO, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112846 | CRESPO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1825421 | Crespo, Leomar | ADDRESS ON FILE | | | | | | | |
| 787332 | CRESPO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1777742 | Crespo, Maribel | ADDRESS ON FILE | | | | | | | |
| 1777742 | Crespo, Maribel | ADDRESS ON FILE | | | | | | | |
| 1548790 | Crespo, Migdalia | ADDRESS ON FILE | | | | | | | |
| 420052 | CRESPO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 2208445 | Crespo, Roberto Rodriguez | ADDRESS ON FILE | | | | | | | |
| 112847 | CRESPO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1801464 | CRESPO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 1801464 | CRESPO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 112848 | CRESPO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 787333 | CRESPO, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 112850 | CRESPO,LUIS E. | ADDRESS ON FILE | | | | | | | |
| 112851 | CRESPO,LUIS O. | ADDRESS ON FILE | | | | | | | |
| 1984588 | Crespo-Ramos, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 1784561 | Crespo-Rivera, Olga C. | ADDRESS ON FILE | | | | | | | |
| 1740487 | Crespo-Rivera, Olga C. | ADDRESS ON FILE | | | | | | | |
| 1697414 | Crespo-Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 112852 | CRESPOROMAN, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 112853 | CRESPOSANTIAGO, CIRILO | ADDRESS ON FILE | | | | | | | |
| 112854 | CRESPOSANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 1692084 | Crespo-Valentin, Awilda | ADDRESS ON FILE | | | | | | | |
| 842448 | CRESTAR BANK | CAPITAL CENTER BLD | SUITE 604 239 ARTERIA | | | HATO REY | PR | 00918 | |
| 112855 | CRESTCON INTERNATIONAL P R CORP | 276 ELEONOR ROOSEVELT STATION | | | | SAN JUAN | PR | 00918 | |
| 112856 | CRESTLINE | 70 MT. HOPE AVENUE | PO BOX 2027 | | | LEWISTON | ME | 04241 | |
| 112857 | CRESTLINE CO INC | PO BOX 712151 | | | | CINCINNATI | OH | 45271-2151 | |
| 112858 | CRESTVIEW HEALTH CENTER | MEDICAL RECORDS | 4100 S FERDON BLVD STE C 5 | | | CRESTVIEW | FL | 32536 | |
| 112859 | CREUS DEL VALLE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 112860 | CREW 919 | HC 01 BOX 13490 | | | | RIO GRANDE | PR | 00745 | |
| 633955 | CREW ENTERPRISE | PO BOX 167 | | | | CAGUAS | PR | 00725 | |
| 633956 | CREW MAN PICTURE | LA PONDEROSA | 503 CALLE GIRASOL | | | RIO GRANDE | PR | 00745 | |
| 633957 | CREWS & ASSOCIATES INC | 124 WEST CAPITAL 200 UNION PLAZA | | | | LITTLE ROCK | AR | 72201 | |
| 2146061 | Crews And Associates, Inc. | c/o CT Corporation System | 100 Cummings Circle, Suite 427A | | | Beverly | MA | 01915 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112861 | CREXENDO BUSINESS SOLUTIONS, INC. | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| 112862 | CREZCO CON AMOR CLINICA ESPECIALIZADA | EN EL DESARROLLO | COND VISTA SERENA | 920 CARR 175 APTO 1501 | | SAN JUAN | PR | 00926 | |
| 112863 | CRG INTERNATIONAL CORP | P O BOX 755 | | | | TOA BAJA | PR | 00951 | |
| 112864 | CRIADERO DE FLOR DE MAGA | 171 AVE MUNOZ RIVERA | W STE 1 | | | CAMUY | PR | 00627 | |
| 787334 | CRIADO ALVES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 112866 | CRIADO BONILLA, DOLYBETH | ADDRESS ON FILE | | | | | | | |
| 112865 | Criado Bonilla, Dolybeth | ADDRESS ON FILE | | | | | | | |
| 112867 | CRIADO COLON, DOEL | ADDRESS ON FILE | | | | | | | |
| 112868 | CRIADO COLON, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 112869 | CRIADO CRIADO, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 112685 | CRIADO CRIADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 112870 | CRIADO CRIADO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 2102829 | Criado Criado, Victor M. | ADDRESS ON FILE | | | | | | | |
| 112871 | CRIADO GARCIA, HIRAM J | ADDRESS ON FILE | | | | | | | |
| 112872 | CRIADO GRACIA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 852541 | CRIADO GRACIA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 112873 | CRIADO LUNA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1954863 | CRIADO MARNERO, HAYDCE | ADDRESS ON FILE | | | | | | | |
| 1936363 | Criado Marren, Haydee | ADDRESS ON FILE | | | | | | | |
| 2037258 | Criado Marrero, Georgina | ADDRESS ON FILE | | | | | | | |
| 1861732 | Criado Marrero, Georgina | ADDRESS ON FILE | | | | | | | |
| 112874 | CRIADO MARRERO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 1985342 | Criado Marrero, Haydee | ADDRESS ON FILE | | | | | | | |
| 2045903 | Criado Marrero, Haydee | ADDRESS ON FILE | | | | | | | |
| 112875 | CRIADO MARRERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 2093953 | Criado Marrero, Juan G. | ADDRESS ON FILE | | | | | | | |
| 112876 | CRIADO MARRERO, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 112877 | CRIADO MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1668280 | Criado Ortiz, Juan C | ADDRESS ON FILE | | | | | | | |
| 112878 | Criado Ortiz, Juan C | ADDRESS ON FILE | | | | | | | |
| 112879 | CRIADO SANTIAGO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 112880 | CRIADO VALLADARES, JOSE | ADDRESS ON FILE | | | | | | | |
| 633958 | CRIADORES DE CIALES SE | P O BOX 194755 | | | | SAN JUAN | PR | 00919-4755 | |
| 633959 | CRIADORES DE SALINAS SE | PO BOX 194755 | | | | SAN JUAN | PR | 00919-4755 | |
| 112881 | CRICKEE GONZALEZ, ANTHONY A. | ADDRESS ON FILE | | | | | | | |
| 787335 | CRICKIEE GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112882 | CRIM V ELA, OGP, HACIENDA | LCDO. ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL | URB. BARALT I-31 | | FAJARDO | PR | 00738 | |
| 112883 | CRIMAVI , INC. | P.O. BOX 29759 | | | | SAN JUAN | PR | 00924-0000 | |
| 112884 | CRIME SCENE ENVIROCLEAN | PO BOX 3846 | | | | MAYAGUEZ | PR | 00681 | |
| 633960 | CRIMILDA DIAZ ORTIZ | CAYO HUESO SAN JOSE | 35 CALLE 1 | | | SAN JUAN | PR | 00915 | |
| 112885 | CRIMILDA MUNIZ RAMOS | ISABELA PUERTO RICO | CALLE CANARIO BZN #130 | SECTOR CAPIRO | | ISABELA | PR | 00662 | |
| 633961 | CRIMILDA QUINTANA CRUZ | URB LA PROVIDENCIA | 3B13 CALLE 27 | | | TOA ALTA | PR | 00953 | |
| 112886 | CRIMILDA SOTO LERON | PO BOX 627 | | | | AGUADILLA | PR | 00605 | |
| 112887 | CRIMILDA TOLEDO TOLEDO | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 112888 | CRIMILDA TORRES SANDOVAL | CALLE SAN RAFAEL 225 | BO LA SALUD | | | MAYAGUEZ | PR | 00680 | |
| 633962 | CRIMINAL JUSTICE INSTITUTE | SPRING HILL WEST SOUTH SALEM | | | | NEW YORK | NY | 10590 | |
| 633963 | CRIO BOLT INC | PO BOX 2773 | | | | SAN JUAN | PR | 00936 | |
| 633964 | CRIOLLA 103 WVJP AM FM | PO BOX 207 | | | | CAGUAS | PR | 00726-0207 | |
| 633965 | CRIOLLO BASEBOLL CLUB CORP | PO BOX 1415 | | | | CAGUAS | PR | 00726 | |
| 842449 | CRIOLLO BUFFET Y/O ANGEL ALICEA | PO BOX 774 | | | | LARES | PR | 00669 | |
| 633966 | CRIOLLO FOOD MARKET | P.O. BOX 29820 | | | | SAN JUAN | PR | 00929 | |
| 112889 | CRIOLLO HERRERA, RHUDY | ADDRESS ON FILE | | | | | | | |
| 112890 | CRIOLLO OQUENDO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 1426619 | Criollo Oquero, Agustin | ADDRESS ON FILE | | | | | | | |
| 112891 | CRIOLLO READY MIX INC | PO BOX 1305 | | | | GURABO | PR | 00778-1305 | |
| 112892 | CRIOLLOS BUFFET / ANGEL ALICEA | PO BOX 774 | | | | LARES | PR | 00669 | |
| 112893 | CRIOLLOS DE CAGUAS F C INC | PO BOX 6868 | | | | CAGUAS | PR | 00726-6868 | |
| 112894 | CRIOLLOS DE PUERTO RICO INC | LA SIERRA ALTA | 8 GAVIOTA | | | SAN JUAN | PR | 00926 | |
| 112895 | CRIPSIN ESCALERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 112896 | CRISALLY COLLADO MIRANDA | URB VISTA DEL RIO | C 17 | | | ANASCO | PR | 00610 | |
| 633967 | CRISANDRA ABOLAFIA | HC 1 BOX 10708 | | | | ARECIBO | PR | 00612 | |
| 112897 | CRISANTA COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 112898 | CRISANTA DAVILA RAMOS | ADDRESS ON FILE | | | | | | | |
| 112899 | CRISANTA GONZALEZ SEDA | COND VIEW POINT | 3011 ALEJANDRINO APT204 | | | GUAYNABO | PR | 00969 | |
| 842450 | CRISANTA GONZALEZ SEDA | COND VIEW POINT | 3011 CAMINO ALEJANDRINO APT 204 | | | GUAYNABO | PR | 00969-7004 | |
| 633969 | CRISANTA GONZALEZ SEDA | URB ALTO APOLO | Q 3 CALLE PARNASO | | | GUAYNABO | PR | 00969 | |
| 633968 | CRISANTA ROSARIO ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 633970 | CRISANTO J RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633971 | CRISARLIN M VAZQUEZ CARRASQUILLO | COND EL BOSQUE APT 1204 | | | | GUAYNABO | PR | 00971 | |
| 633972 | CRISARLIN VAZQUEZ CARRASQUILLO | HACIENDA SAN JOSE | 789 VIA PRIMAVERAL | | | CAGUAS | PR | 00727 | |
| 633973 | CRISCELENA RIVERA CIRINO | APTOS TORRES DEL PLATA | EDIF 21 APTO 21 A BOX 901 | | | TOA ALTA | PR | 00953 | |
| 633974 | CRISCILIANO DEL VALLE ROSAS | URB VENUS GARDENS | 667 CALLE AGUAS CALIENTES | | | SAN JUAN | PR | 00926 | |
| 112900 | CRISCUOLO CARLE, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 112901 | CRISDAL, INC | PO BOX 810180 | | | | CAROLINA | PR | 00981 | |
| 112902 | CRISDEL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 112903 | CRISEM CORP | 262 CATALUNA | | | | SAN JUAN | PR | 00920 | |
| 842451 | CRISIS PREVENTION INSTITUTE | 3315 N 124TH ST STE K | | | | BROOKFIELD | WI | 53005-3110 | |
| 112904 | CRISIS PREVENTION INSTITUTE INC | 10850 W. PARK PLACE SUITE 600 | | | | MILWAUKEE | WI | 53224 | |
| 633975 | CRISIS PREVENTION INSTITUTE INC | 3315 K NORTH 124 TH STREET | | | | BROOKFIELD | WI | 53005 | |
| 112905 | CRISMELI HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 633976 | CRISMELY BRITO FORTUNA | RES VILLA HERMOSA 1000 | AVE SAN PATRICIO APT 55 | | | SAN JUAN | PR | 00921 | |
| 112906 | CRISNA INC | RR 1 BOX 37209 | | | | SAN SEBASTIAN | PR | 00685-9102 | |
| 112907 | CRISOL INC | URB RIBERAS DEL RIO | B48 CALLE 8 | | | BAYAMON | PR | 00959-8818 | |
| 112908 | CRISOPTIMO DIAZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 112909 | CRISOPTIMO MEDINA, EUDUWIGIS | ADDRESS ON FILE | | | | | | | |
| 787336 | CRISOPTIMO MEDINA, YERELIS D | ADDRESS ON FILE | | | | | | | |
| 112910 | CRISOSTOMO REVERON, ARGENTINA | ADDRESS ON FILE | | | | | | | |
| 112911 | CRISOSTOMO W CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 112912 | CRISPIN ALVAREZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 112913 | CRISPIN CABELLO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1460894 | CRISPIN DE JESUS, EVA | ADDRESS ON FILE | | | | | | | |
| 112914 | CRISPIN DE JESUS, EVA | ADDRESS ON FILE | | | | | | | |
| 112915 | CRISPIN DIAZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 112916 | Crispin Diaz, Marcos | ADDRESS ON FILE | | | | | | | |
| 112917 | CRISPIN ESCALERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 112918 | CRISPIN ESCALERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 112919 | CRISPIN ESCALERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 112920 | CRISPIN ESCALERA, RITA | ADDRESS ON FILE | | | | | | | |
| 112921 | CRISPIN FELIX, IRMA I | ADDRESS ON FILE | | | | | | | |
| 112922 | CRISPIN FRANQUI, MARIA A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112923 | CRISPIN FRANQUIS, SARA | ADDRESS ON FILE | | | | | | | |
| 112924 | Crispin Lopez, Abimael | ADDRESS ON FILE | | | | | | | |
| 112925 | Crispin Lopez, Carlos Damian | ADDRESS ON FILE | | | | | | | |
| 112926 | CRISPIN LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 112927 | CRISPIN LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 633977 | CRISPIN MARRERO HERNANDEZ | HC 2 BOX 5359 | | | | MOROVIS | PR | 00687 | |
| 787337 | CRISPIN MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 112928 | CRISPIN MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 112929 | CRISPIN MOJICA, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 787338 | CRISPIN MOJICA, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 607799 | CRISPIN MORALES, ANA L | ADDRESS ON FILE | | | | | | | |
| 112930 | CRISPIN MORALES, ANA L. | ADDRESS ON FILE | | | | | | | |
| 112931 | CRISPIN MORALES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 787339 | CRISPIN MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 112932 | CRISPIN PACHECO, CYNTHIA D | ADDRESS ON FILE | | | | | | | |
| 112933 | CRISPIN PARRILLA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 112934 | CRISPIN RAMIREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 112935 | CRISPIN RAMIREZ, LESBIA M | ADDRESS ON FILE | | | | | | | |
| 2200219 | Crispin Ramirez, Magali | ADDRESS ON FILE | | | | | | | |
| 2221167 | Crispin Ramirez, Magali | ADDRESS ON FILE | | | | | | | |
| 112936 | Crispin Reyes, Diana | ADDRESS ON FILE | | | | | | | |
| 112937 | CRISPIN REYES, DIANA | ADDRESS ON FILE | | | | | | | |
| 112938 | CRISPIN REYES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 112939 | CRISPIN REYES, NANCY | ADDRESS ON FILE | | | | | | | |
| 112940 | CRISPIN RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 112941 | CRISPIN RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 112942 | CRISPIN RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 787340 | CRISPIN ROMERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 787341 | CRISPIN SAMBOLIN, NAYKA | ADDRESS ON FILE | | | | | | | |
| 112943 | CRISPIN SAMBOLIN, NAYKA | ADDRESS ON FILE | | | | | | | |
| 112944 | CRISPIN SANBOLIN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 2207655 | Crispin Santiago, Marina | ADDRESS ON FILE | | | | | | | |
| 112946 | CRISPIN TORRES, CHARISSA | ADDRESS ON FILE | | | | | | | |
| 88497 | CRISPIN TORRES, CHARISSA | ADDRESS ON FILE | | | | | | | |
| 112945 | CRISPIN TORRES, CHARISSA | ADDRESS ON FILE | | | | | | | |
| 112947 | CRISPIN TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 112948 | CRISPIN, GILLINETTE | ADDRESS ON FILE | | | | | | | |
| 633978 | CRISPULO ALVARADO COLON | BOX 1879 | | | | OROCOVIS | PR | 00720 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112949 | CRISPULO PACHECO ROSADO | ADDRESS ON FILE | | | | | | | |
| 633979 | CRISPULO TORO LUGO | ADDRESS ON FILE | | | | | | | |
| 112950 | CRISSY Z ZORRILLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 112951 | CRIST & JOHN RECYCLERS,INC. | PO.BOX 1208 | | | | AGUADA | PR | 00120 | |
| 842452 | CRIST SABANA LLANA INC | 469 AVE DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 633980 | CRISTABELLE MORA MATOS | PO BOX 9130 | | | | HUMACAO | PR | 00792 | |
| 633981 | CRISTAL AUTO SALES | HC 91 BOX 9076 | | | | VEGA ALTA | PR | 00692-0000 | |
| 633982 | CRISTAL CHEVEREZ JIMENEZ | CALLE BALDORIOTY LING BOX 1G | | | | MOROVIS | PR | 00687 | |
| 112952 | CRISTAL DEL MAR SANTOS ROSA | ADDRESS ON FILE | | | | | | | |
| 842453 | CRISTAL DEL YUNQUE | APARTADO 2063 | | | | HATO REY | PR | 00919-2063 | |
| 633983 | CRISTAL DEL YUNQUE | PO BOX 192063 | | | | SAN JUAN | PR | 00919 | |
| 112953 | CRISTAL FELIX ROJAS | ADDRESS ON FILE | | | | | | | |
| 112954 | CRISTAL GOMEZ MILIAM | ADDRESS ON FILE | | | | | | | |
| 633984 | CRISTAL LAS GARZAS | PO BOX 7696 | | | | PONCE | PR | 00732 | |
| 112955 | CRISTAL M FAS IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 633985 | CRISTAL M FONTAN DONATO | VILLA CAROLINA | 23-81 CALLE 85 | | | CAROLINA | PR | 00985 | |
| 633986 | CRISTAL M FONTAN DONATO | VILLA CAROLINA | 81 23 CALLE 85 | | | CAROLINA | PR | 00985 | |
| 112956 | CRISTAL M ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 112957 | CRISTAL RUIZ FUSTER | ADDRESS ON FILE | | | | | | | |
| 112958 | CRISTAL S. CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 112959 | CRISTAL SOTO MUJICA | ADDRESS ON FILE | | | | | | | |
| 633991 | CRISTALERIA % ROTULOS VIVAS | P O BOX 3000 SUITE 278 | | | | COAMO | PR | 00769 | |
| 633992 | CRISTALERIA & VERTICAL BLINDS | JUNCAL CONTRACT STA | PO BOX 2503 | | | SAN SEBASTIAN | PR | 00685 | |
| 633993 | CRISTALERIA 65 | URB SAN AGUSTIN | 366 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 842454 | CRISTALERIA 65 | URB SAN AGUSTÍN | 366 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926-1806 | |
| 633994 | CRISTALERIA A MERCED | 2121 AVE EDUARDO CONDE | VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 633995 | CRISTALERIA ABRAHAM | CAPARRA HEIGHTS | 1456 CALLE ELIDA | | | SAN JUAN | PR | 00920 | |
| 842455 | CRISTALERIA ABRAMS | URB PUERTO NUEVO | 423 AVE ANDALUCIA | | | SAN JUAN | PR | 00920-4115 | |
| 633996 | CRISTALERIA AMERICANA | BOX 8925 | | | | BAYAMON | PR | 00956 | |
| 112960 | CRISTALERIA AMERICANA | BOX 8925 | | | | BAYAMON | PR | 00621 | |
| 633988 | CRISTALERIA AMERICANA | PO BOX 8925 | | | | BAYAMON | PR | 00621 | |
| 633997 | CRISTALERIA AMERICANA | URB LOMAS VERDES | 3A 4 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 633998 | CRISTALERIA AMIGO | URB STA ROSA | 12-12 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 633999 | CRISTALERIA ARECIBO | PO BOX 2518 | | | | ARECIBO | PR | 00613 | |
| 842456 | CRISTALERIA BALLESTER | PO BOX 646 | | | | SAN SEBASTIAN | PR | 00685 | |
| 634000 | CRISTALERIA BAYAMON INC | PO BOX 2125 | | | | BAYAMON | PR | 00960-2125 | |
| 112961 | CRISTALERIA BORINQUEN | AVE. BORINQUEN 2022 BO. OBRERO | | | | SANTURCE | PR | 00915 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634001 | CRISTALERIA BORINQUEN | BO OBRERO | 2022 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 842457 | CRISTALERIA BORINQUEN | PO BOX 14231 | | | | SAN JUAN | PR | 00916 | |
| 112962 | CRISTALERIA CAMPO RICO | COUNTRY CLUB | AVE CAMPO RICO 789 | | | SAN JUAN | PR | 00924 | |
| 634002 | CRISTALERIA CAMPO RICO | URB COUNTRY CLUB | 789 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 634003 | CRISTALERIA CARDONA | HC 58 BOX 9847 | | | | AGUADA | PR | 00602 | |
| 634004 | CRISTALERIA CENTRAL INC | 1420 AVE CENTRAL | | | | SAN JUAN | PR | 00921 | |
| 112963 | CRISTALERIA CHEVRES | AVE LOMAS VERDES IF 49 URB. ROYAL PALM | | | | BAYAMON | PR | 00956 | |
| 633987 | CRISTALERIA CHEVRES | ROYAL PALM | IF 49 AVE LOMAS VERDES | | | BAYAMON | PR | 00959 | |
| 842458 | CRISTALERIA CHEVRES | URB ROYAL PALM | IF 49 AVE LOMAS VERDE | | | BAYAMON | PR | 00956 | |
| 634005 | CRISTALERIA COLON | PO BOX 1244 | | | | FAJARDO | PR | 00738 | |
| 112964 | CRISTALERIA CORSINO | 52 CALLE MUNOZ RIVERA | | | | NAGUABO | PR | 00718 | |
| 112965 | CRISTALERIA DEL ESTE | CALLE DIEPPA 355 | | | | CAPARRA TERRACE | PR | 00921 | |
| 634006 | CRISTALERIA DEL SUR INC | 153 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 112966 | CRISTALERIA DEL SUR, INC. | CALLE VILLA #153 | | | | PONCE | PR | 00731-0000 | |
| 634007 | CRISTALERIA DELGADO | JUAN DOMINGO | 2 CALLE TRUJILLO | | | GUAYNABO | PR | 00966 | |
| 634008 | CRISTALERIA DORADO | HC 33 BOX 6260 | | | | DORADO | PR | 00646-1350 | |
| 842459 | CRISTALERIA GLASS DOOR | URB CAPARRA TER | 782 AVE DE DIEGO | | | SAN JUAN | PR | 00921-1601 | |
| 634009 | CRISTALERIA GLASS DOOR | URB CAPARRA TERRACE | 782 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 634010 | CRISTALERIA GUAYAMA | 130 OESTE CALLE BALDORIOTY | | | | GUAYAMA | PR | 00654 | |
| 842460 | CRISTALERIA GUAYAMA | BALDORIOTY #130 | | | | GUAYAMA | PR | 00784 | |
| 842461 | CRISTALERIA INTERNACIONAL | 5107 BLVD. DEL RIO | LOS FILTROS | | | GUAYNABO | PR | 00971 | |
| 634011 | CRISTALERIA INTERNATIONAL | CARR 848 KM 2 4 | 242 SAINT JUST | | | CAROLINA | PR | 00945 | |
| 831292 | Cristaleria M.A.C. | Ernesto Vigoreaux #504 | Bo. Obrero | | | Santurce | PR | 00915 | |
| 634012 | CRISTALERIA MAGIC DOOR | URB CROWN HLS | 135 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 112967 | CRISTALERIA MI PUEBLO | 579 PONTEZUELA AVE | | | | VISTA MAR | PR | 00983 | |
| 842462 | CRISTALERIA MI PUEBLO | AVE PONTEZUELA 579 | VISTAMAR | | | CAROLINA | PR | 00983 | |
| 634013 | CRISTALERIA MI PUEBLO | URB VISTAMAR | 579 AVE PONTEZUELA | | | CAROLINA | PR | 00930 | |
| 634014 | CRISTALERIA MIJAN | HC 03 BOX 33324 | | | | HATILLO | PR | 00659 | |
| 634015 | CRISTALERIA NELSON | BO DULCES LABIOS | 84 CALLE CARMELO MARTINEZ | | | MAYAGUEZ | PR | 00680 | |
| 112968 | CRISTALERIA NITO JR | CC 19 AVE SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 842463 | CRISTALERIA NITO JR | CC19 AVE SANTA JUANITA | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 634016 | CRISTALERIA OLIVERAS | BO COLLORES SECTOR ALTURAS PIZA | | | | JAYUYA | PR | 00664 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112969 | CRISTALERIA PINERO | CAPARRA TERRACE | 1560 A AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 842464 | CRISTALERIA PIÑERO | CAPARRA TERRACE | 1560-A AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 634017 | CRISTALERIA RAMOS | URB MAGNOLIA GDNS | N33 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 634018 | CRISTALERIA ROLON INC. | 211 CALLE VICTORIA ESQ PROGRESO | | | | PONCE | PR | 00731 | |
| 634019 | CRISTALERIA SABANA LLANA | URB GONZALEZ SEIJO | 557 CALLE DE DIEGO | | | RIO PIEDRAS | PR | 00924 | |
| 634020 | CRISTALERIA SANTANA | PO BOX 246 | | | | MAYAGUEZ | PR | 00681 | |
| 633990 | CRISTALERIA SANTURCE INC | BO OBRERO | 533 CALLE 18 | | | SAN JUAN | PR | 00915 | |
| 633989 | CRISTALERIA SANTURCE INC | PO BOX 14421 | | | | SAN JUAN | PR | 00904 | |
| 634021 | CRISTALERIA VARGAS | PO BOX 8964 | | | | SAN JUAN | PR | 00910 | |
| 842465 | CRISTALERIA VEGA ALTA INC | P.O. BOX 420 | | | | VEGA ALTA | PR | 00692 | |
| 634022 | CRISTALERIA VILLA PRADES | VILLA PRADES | 675 CALLE ARISTIDE CHAVIER | | | SAN JUAN | PR | 00923 | |
| 634023 | CRISTALERIA WILLIE CARDONA INC | PO BOX 1575 | | | | AGUADA | PR | 00602 | |
| 634024 | CRISTALERIA Y ALUMINIOS DEL ESTE | URB BARALT | 131 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 842466 | CRISTALERIA Y ROTULOS VIVAS | PO BOX 3000 | | | | COAMO | PR | 00769 | |
| 634025 | CRISTALES CURVOS DE SEGURIDAD | PO BOX 851 | | | | JUANA DIAZ | PR | 00795 | |
| 842467 | CRISTALES CURVOS Y DE SEGURIDAD INC | PO BOX 851 | | | | JUANA DIAZ | PR | 00795-0851 | |
| 634026 | CRISTALES INC | BOX 397 | | | | JUNCOS | PR | 00777 | |
| 634027 | CRISTALES Y ALGO MAS | BO OBRERO | 504 CALLE TABARES | | | SAN JUAN | PR | 00915 | |
| 634028 | CRISTALES Y ALUMINIO INC | PO BOX 1780 | | | | SAN JUAN | PR | 00936 | |
| 842468 | CRISTALEX | PO BOX 2654 | | | | BAYAMON | PR | 00960-2654 | |
| 112970 | CRISTALEX INC | PO BOX 2654 | | | | BAYAMON | PR | 00960-2654 | |
| 112971 | CRISTALI AYALA PAGAN | ADDRESS ON FILE | | | | | | | |
| 112972 | CRISTALIA | CALL BOX 51989 | | | | TOA BAJA | PR | 00950-1989 | |
| 634029 | CRISTALIA AA | PO BOX 8295 | | | | SAN JUAN | PR | 00910 | |
| 112973 | CRISTALIA ACQUISITION CORP | P O BOX 9046 | | | | CAROLINA | PR | 00988 | |
| 112974 | CRISTALIA ACQUISITION, CORP | PO BOX 815002 | | | | CAROLINA | PR | 00981-5002 | |
| 634030 | CRISTALIA PREMIUM WATER | PO BOX 191709 | | | | SAN JUAN | PR | 00919-1709 | |
| 634031 | CRISTALIA PREMIUM WATER | PO BOX 51989 | | | | TOA BAJA | PR | 00951-2600 | |
| 112975 | CRISTALIA PREMIUM WATER | PO BOX 9046 | | | | CAROLINA | PR | 00988-0000 | |
| 842469 | CRISTALIZADORA DE PR | URB EL PLANTIO | E23 CALLE CEREZO | | | TOA BAJA | PR | 00949-4458 | |
| 112976 | CRISTALUM | PO. BOX 361780 | | | | SAN JUAN | PR | 00936-1780 | |
| 112977 | CRISTANA CRESPO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634032 | CRISTEL M MORALES VALE | URB LAS PALMAS | G 13 BOX 231 | | | MOCA | PR | 00676 | |
| 634033 | CRISTEL VICARIO SNEED | 700 SW 8TH AVENUE LOT 1 A | | | | HALLANDALE | FL | 33009 | |
| 112978 | CRISTHIAN A RIVERA | ADDRESS ON FILE | | | | | | | |
| 112979 | CRISTHIAN DE LEON PRIETO | ADDRESS ON FILE | | | | | | | |
| 112980 | CRISTHIAN M FIGUEROA VELEZ | ADDRESS ON FILE | | | | | | | |
| 634034 | CRISTHIAN M ROSADO OLMEDA | URB EL CORTIJO | M 16 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 112981 | CRISTHIAN MARCIAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 112982 | CRISTHIAN MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 112983 | CRISTHOPHER MATIAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 112984 | CRISTIAN A CARRETERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634035 | CRISTIAN A MIRANDA ROSSO | JARD DEL CARIBE | EE 18 CALLE 31 | | | PONCE | PR | 00728 | |
| 112985 | CRISTIAN A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 112986 | CRISTIAN A TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| 112987 | CRISTIAN A VEGA COLON | ADDRESS ON FILE | | | | | | | |
| 112988 | CRISTIAN ADAMOWICH DBA PRIXMA ADVERTISIN | TREASURE POINT | 42 JASPER ST | | | VEGA ALTA | PR | 00692 | |
| 112989 | CRISTIAN ALEXIS VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 112990 | CRISTIAN ALVARADO INGLES | ADDRESS ON FILE | | | | | | | |
| 112991 | CRISTIAN ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 112992 | CRISTIAN AYALA CENTENO | ADDRESS ON FILE | | | | | | | |
| 634036 | CRISTIAN BAUZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634037 | CRISTIAN BAUZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634038 | CRISTIAN BELTRE TAVAREZ | URB LAGOS DE PLATA | K 8 CALLE 10 | | | LEVITTOWN | PR | 00949 | |
| 634039 | CRISTIAN BERNASCHINA BOBADILLA | EXT REALES 105 | C PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 | |
| 112993 | CRISTIAN CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 112994 | CRISTIAN CRESPO | ADDRESS ON FILE | | | | | | | |
| 112995 | CRISTIAN D SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 112996 | CRISTIAN DIAZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 634040 | CRISTIAN E CARMINE VEGA | URB PARKVILLE SUR | F 1 CALLE CLIFTLAND | | | GUAYNABO | PR | 00969 | |
| 112997 | CRISTIAN E COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 112998 | CRISTIAN E MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 634042 | CRISTIAN E SANTANA | EXT LA MILAGROSA | B 5 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 634041 | CRISTIAN E SANTANA | LAS GRANJAS | 106 CALLE ROQUE CANCEL | | | VEGA BAJA | PR | 00693 | |
| 112999 | CRISTIAN E. MARREEO VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113000 | CRISTIAN ECHEVARRIA DAMIAN | ADDRESS ON FILE | | | | | | | |
| 113001 | CRISTIAN G SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 634043 | CRISTIAN GARCIA ARIAS | URB FAIR VIEW | 12 CALLE MERCHOR MALDONADO | | | SAN JUAN | PR | 00926 | |
| 113002 | CRISTIAN GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 113003 | CRISTIAN I GUZMAN CORTES | ADDRESS ON FILE | | | | | | | |
| 113004 | CRISTIAN J AVILES BOSQUES | ADDRESS ON FILE | | | | | | | |
| 113005 | CRISTIAN J BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 113006 | CRISTIAN J HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 113007 | CRISTIAN J NIEVES BARROS | ADDRESS ON FILE | | | | | | | |
| 113008 | CRISTIAN J PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 113009 | CRISTIAN J RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 113010 | CRISTIAN J RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 113011 | CRISTIAN J TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 113012 | CRISTIAN J VALENTIN MERCADO | ADDRESS ON FILE | | | | | | | |
| 113013 | CRISTIAN JORGE OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 113014 | CRISTIAN L NEGRON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 1540959 | CRISTIAN LAY DE PR, INC. | | | | | | | | |
| 2148153 | Cristian Maldonado, Eva Vivgen | ADDRESS ON FILE | | | | | | | |
| 2148153 | Cristian Maldonado, Eva Vivgen | ADDRESS ON FILE | | | | | | | |
| 113015 | CRISTIAN MANUEL CARABALLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 113016 | CRISTIAN MELENDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 2175555 | CRISTIAN MENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 113017 | CRISTIAN MIRANDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 113018 | CRISTIAN O CARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 113019 | CRISTIAN O COLLAZO VEGA | ADDRESS ON FILE | | | | | | | |
| 113020 | CRISTIAN O CORCINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 113021 | CRISTIAN O VELEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 113022 | CRISTIAN OMAR GUZMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 113023 | CRISTIAN OMAR ROJAS PENA | ADDRESS ON FILE | | | | | | | |
| 113024 | CRISTIAN PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| 113025 | CRISTIAN QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 634044 | CRISTIAN QUINTANA JIMENEZ | HC 3 BOX 27999 | | | | SAN SEBASTIAN | PR | 00685 | |
| 113026 | CRISTIAN R CINTRON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 113027 | CRISTIAN R MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 113028 | CRISTIAN R MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 113029 | CRISTIAN R ROMERO CASADO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5022 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634045 | CRISTIAN RIO FIGUEROA | TRASTALLERES | 944 CALLE NUEVA PALMA | | | SAN JUAN | PR | 00907 | |
| 113030 | CRISTIAN RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 113031 | CRISTIAN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 113032 | CRISTIAN RODRIGUEZ ALBIZU | ADDRESS ON FILE | | | | | | | |
| 634046 | CRISTIAN RODRIGUEZ ESTRADA | HC 02 BOX 9620 | | | | GUAYNABO | PR | 00971 | |
| 634047 | CRISTIAN SANCHEZ CORTES | URB VILLA DEL REY | C 23 CALLE WINDSOR | | | CAGUAS | PR | 00725 | |
| 113033 | CRISTIAN SEBASTIAN RIOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 113035 | CRISTIAN SEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 113036 | CRISTIAN SERRANO CANCEL | ADDRESS ON FILE | | | | | | | |
| 634048 | CRISTIAN SERRANO MALAVE | ADDRESS ON FILE | | | | | | | |
| 113037 | CRISTIAN SIMON COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 113038 | CRISTIAN SIMON COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 634049 | CRISTIAN SOTO TELLADO | BERWIND ESTATE | B 7 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 634050 | CRISTIAN TAMPE MORENO | 200-68 AVE LOS CHALETS | | | | SAN JUAN | PR | 00926 | |
| 113039 | CRISTIAN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634051 | CRISTIAN VARGAS CASTILLO | 7 CALLE RAFAEL JAIME 1 | | | | MARICAO | PR | 00606 | |
| 113040 | CRISTIAN VARGAS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 113041 | CRISTIAN VELAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 113042 | CRISTIAN VERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 113043 | CRISTIAN W VARGAS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 113044 | CRISTIAN X ALONSO GARCIA | ADDRESS ON FILE | | | | | | | |
| 113045 | CRISTIAN X RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 634052 | CRISTIAN XAVIER RAMOS ORENGO | HC 02 BOX 6328 | | | | GUAYANILLA | PR | 00656 | |
| 113046 | CRISTIAN, CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 113047 | CRISTIANO RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 634053 | CRISTICEL RIVERA RIVERA | 31 MIGUEL PLANELLAS | | | | CIDRA | PR | 00739 | |
| 113048 | CRISTIE M. PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 113049 | CRISTIE ONEILL ALICEA | ADDRESS ON FILE | | | | | | | |
| 634054 | CRISTIE PEREZ TORO | SAN FRANCISCO VILLAGE | EDIF 1 APT 118 | | | CABO ROJO | PR | 00623 | |
| 634055 | CRISTILINET LORENZO RIVERA | HC 58 BOX 12556 | | | | AGUADA | PR | 00602 | |
| 113050 | CRISTIN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634059 | CRISTINA A BAEZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 113051 | CRISTINA A CASTILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 634060 | CRISTINA A YUNES MENDEZ | PO BOX 117 | | | | MOCA | PR | 00676 | |
| 113052 | CRISTINA ABREU JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 634056 | CRISTINA ACEVEDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 634061 | CRISTINA AGOSTO GARCIA | COLINA DE CUPEY | N 10 CALLE 9 | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113053 | CRISTINA ALEXANDRA FRONTERA VICENTE | ADDRESS ON FILE | | | | | | | |
| 113054 | CRISTINA ALVARADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 634062 | CRISTINA APONTE RIVERA | BO LAS VEGAS | BOX 24106 | | | CAYEY | PR | 00736 | |
| 113055 | CRISTINA AQUINO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 113056 | CRISTINA AVALO / RICARDO SERRANO | ADDRESS ON FILE | | | | | | | |
| 634063 | CRISTINA B MU¥OZ ALONSO | CALLE BALTAZAR GRACIAN W 7-22 | LADERAS DE PALMA REAL | | | SAN JUAN | PR | 00926 | |
| 113057 | CRISTINA BADIAS DIEZMURO | ADDRESS ON FILE | | | | | | | |
| 113058 | CRISTINA BADIAS DIEZMURO | ADDRESS ON FILE | | | | | | | |
| 113059 | CRISTINA BEATRIZ MUNOZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 634064 | CRISTINA BERROCALES BAEZ | ADDRESS ON FILE | | | | | | | |
| 634065 | CRISTINA BETANCOURT HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 113060 | CRISTINA BLANCOVICH RAMOS | ADDRESS ON FILE | | | | | | | |
| 113061 | CRISTINA BORRERO RAMOS,FELIX A SANCHEZ, | ADDRESS ON FILE | | | | | | | |
| 634066 | CRISTINA BURGOS BERMUDEZ | URB VILLAS DE LOIZA | NN 19 CALLE 38 | | | CANOVANAS | PR | 00729 | |
| 113062 | CRISTINA C SENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 113063 | CRISTINA C. SENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 634067 | CRISTINA CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 634068 | CRISTINA CARABALLO | URB BONEVILLE VALLEY | 29 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| 113064 | CRISTINA CARABALLO COLON | ADDRESS ON FILE | | | | | | | |
| 634069 | CRISTINA CARDONA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 113065 | CRISTINA CARRION BANUCHI | ADDRESS ON FILE | | | | | | | |
| 113066 | CRISTINA CASTILLO MATOS | ADDRESS ON FILE | | | | | | | |
| 113067 | CRISTINA COLON DEL TORO | ADDRESS ON FILE | | | | | | | |
| 113068 | CRISTINA COLON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 113069 | CRISTINA COLON VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 634070 | CRISTINA COMOME CANCEL | HC 04 BOX 20602 | | | | LAJAS | PR | 00667 | |
| 113070 | CRISTINA CORDOVA PONCE | ADDRESS ON FILE | | | | | | | |
| 1556016 | CRISTINA CORTES COBOS RET. PLAN | Pedro Albizu Compos 161 | | | | Aguadilla | PR | 00603 | |
| 113071 | CRISTINA COSTA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 113072 | CRISTINA CUBERO SAMOT | ADDRESS ON FILE | | | | | | | |
| 113073 | CRISTINA CUEVAS ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113074 | CRISTINA D TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 842470 | CRISTINA DAMIANI RODRIGUEZ | URB COLLEGE PARK | 307 CALLE SIENA | | | SAN JUAN | PR | 00921-4312 | |
| 634072 | CRISTINA DE JESUS | HC 2 BOX 5256 | | | | CIALES | PR | 00638 | |
| 634071 | CRISTINA DE JESUS | MAUNA COOP | PO BOX 127 | | | MAUNABO | PR | 00707-0127 | |
| 113075 | CRISTINA DE JESUS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 113076 | CRISTINA DEL MAR HEREDIA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 113077 | CRISTINA DEL R RAMIREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 113078 | CRISTINA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 113079 | CRISTINA DEL VALLE OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 113080 | CRISTINA DEL VALLE SAEZ | ADDRESS ON FILE | | | | | | | |
| 113081 | CRISTINA DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 113082 | CRISTINA DIAZ CURBELO | ADDRESS ON FILE | | | | | | | |
| 113083 | CRISTINA DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 113084 | CRISTINA DOMINICCI BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 634074 | CRISTINA E CRESPO TORRES | URB MONTE VERDE | 307 MONTE ALBANIA | | | MANATI | PR | 00674 | |
| 113085 | CRISTINA E FEBUS COLON | ADDRESS ON FILE | | | | | | | |
| 634075 | CRISTINA E GONZALEZ CLANTON | COND REINA DE CASTILLA APT 505 | 100 CALLE JUANA CORRETJER | | | SAN JUAN | PR | 00901 | |
| 113086 | CRISTINA E MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 113087 | CRISTINA E NUNEZ PELLOT | ADDRESS ON FILE | | | | | | | |
| 113088 | CRISTINA E PINEIRO ARANDA | ADDRESS ON FILE | | | | | | | |
| 113089 | CRISTINA E. LORENZO PUESAN | ADDRESS ON FILE | | | | | | | |
| 634076 | CRISTINA F LA TORRES POVEYMIROU | TORREMOLINOS | A 2 CALLE I | | | GUAYNABO | PR | 00969 | |
| 113090 | CRISTINA FELICIANO MATOS | ADDRESS ON FILE | | | | | | | |
| 113091 | CRISTINA FELICIANO MATOS | ADDRESS ON FILE | | | | | | | |
| 842471 | CRISTINA FELICIER CARRILLO | EDIFICIO A APT 207 | GALATEO | | | RIO GRANDE | PR | 00745 | |
| 634077 | CRISTINA FERNANDEZ BARRETO | COND VIZCAYA APT 325 | | | | CAROLINA | PR | 00985 | |
| 113092 | CRISTINA FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 113093 | CRISTINA FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 113094 | CRISTINA FIGUEROA QUEVEDO | ADDRESS ON FILE | | | | | | | |
| 113095 | CRISTINA FLORES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 113096 | CRISTINA FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 113097 | CRISTINA G PELLOT CELICIA / TEEFRANS | PO BOX 141601 | | | | ARECIBO | PR | 0064141601 | |
| 113098 | CRISTINA G VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 113099 | CRISTINA GERVACHO SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113100 | CRISTINA GOMEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 634078 | CRISTINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634079 | CRISTINA GONZALEZ DE JESUS | P O BOX 117 | | | | PATILLAS | PR | 00723 0117 | |
| 634080 | CRISTINA GONZALEZ LINEROS | PO BOX 362598 | | | | SAN JUAN | PR | 00936-2589 | |
| 113101 | CRISTINA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 634081 | CRISTINA GONZALEZ PEREZ | PO BOX 146 | | | | YABUCOA | PR | 00767 | |
| 113102 | CRISTINA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 842472 | CRISTINA GUERRA CACERES | COND TORRES DEL CARDENAL | 675 CALLE S CUEVAS BUSTAMANTE APT 37 | | | SAN JUAN | PR | 00918-4194 | |
| 634082 | CRISTINA GUERRA LOZANO | COND PAVILLON COURT | APT 23 E B 137 | | | SAN JUAN | PR | 00918 | |
| 113103 | CRISTINA GUZMAN APELLANIZ | ADDRESS ON FILE | | | | | | | |
| 113104 | CRISTINA GUZMAN APELLANIZ | ADDRESS ON FILE | | | | | | | |
| 113105 | CRISTINA HERNANDEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 113106 | CRISTINA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634083 | CRISTINA HERNANDEZ MALDONADO | HC 4 BOX 4016 | | | | LAS PIEDRAS | PR | 00771-9601 | |
| 634084 | CRISTINA HIRALDO ALVAREZ | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 113108 | CRISTINA I SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 113109 | CRISTINA I. ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 113110 | CRISTINA I. SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 113111 | CRISTINA J GALARZA AYALA | ADDRESS ON FILE | | | | | | | |
| 113112 | CRISTINA JIMENEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 634085 | CRISTINA JIMENEZ GONZALEZ | REPTO METROPOLITANO | 965 CALLE 29 SE | | | SAN JUAN | PR | 00921 | |
| 634086 | CRISTINA L ALCARAZ EMMANUELLI | PO BOX 1408 | | | | MAYAGUEZ | PR | 00681 | |
| 113113 | CRISTINA L ALVAREZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 113114 | CRISTINA L MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 113115 | CRISTINA L MOLINA JORGE | ADDRESS ON FILE | | | | | | | |
| 113116 | CRISTINA L RODRIGUEZ JIRAU | ADDRESS ON FILE | | | | | | | |
| 113117 | CRISTINA L VILLAFANE VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 113118 | CRISTINA L. ALVAREZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 634087 | CRISTINA LEBRON OCASIO | PO BOX 837 | | | | MAUNABO | PR | 00707 | |
| 634088 | CRISTINA LEBRON SANTIAGO | HC 7 BOX 20372 | | | | SAN SEBASTIAN | PR | 00685 | |
| 113119 | CRISTINA LEE CORREA SIERRA | CALLE TAINA #549 | URB. BRISAS DE MONTECASINO | | | TOA ALTA | PR | 00953 | |
| 634089 | CRISTINA LEE CORREA SIERRA | URB BRISAS DE MONTECASINO | 549 CALLE TAINO | | | TOA ALTA | PR | 00953 | |
| 113120 | CRISTINA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 113121 | CRISTINA LORENZO PUESAN | ADDRESS ON FILE | | | | | | | |
| 634090 | CRISTINA LUGO MENDEZ | VILLA DEL PARQUE 17 D | | | | SAN JUAN | PR | 00909 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113122 | CRISTINA M ABELLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 634091 | CRISTINA M ALMONTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 634092 | CRISTINA M AQUINO MORALES | HC 645 BOX 8191 | | | | TRUJILLO ALTO | PR | 00976 | |
| 634093 | CRISTINA M CRESPO | ADDRESS ON FILE | | | | | | | |
| 113123 | CRISTINA M DELIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634094 | CRISTINA M ECHEVARRIA CRESPO | P O BOX 3387 | | | | MANATI | PR | 00674 | |
| 113124 | CRISTINA M GONZALEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 113125 | CRISTINA M GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 113126 | CRISTINA M LOPEZ | ADDRESS ON FILE | | | | | | | |
| 113127 | CRISTINA M MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 634095 | CRISTINA M MARTES MARTES | BDA BUENA VISTA | 159 CALLEJON 7 | | | SAN JUAN | PR | 00917-6809 | |
| 113128 | CRISTINA M MASSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 634096 | CRISTINA M MIRANDA PALACIOS | URB VILLA CAPRI | 1173 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| 113129 | CRISTINA M MORALES BARROSO | ADDRESS ON FILE | | | | | | | |
| 113130 | CRISTINA M MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 634097 | CRISTINA M MORAN | PO BOX 1787 | | | | GUAYNABO | PR | 00970 | |
| 113131 | CRISTINA M MOREIRA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 113132 | CRISTINA M ORTIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 113133 | CRISTINA M PEREZ BRUGMAN | ADDRESS ON FILE | | | | | | | |
| 634098 | CRISTINA M REYNOSO JOAQUIN | URB GLENVIEW GARDENS | F 30 CALLE 51 | | | PONCE | PR | 00731 | |
| 113134 | CRISTINA M RIVERA | ADDRESS ON FILE | | | | | | | |
| 113135 | CRISTINA M. MIRANDA PALACIOS | ADDRESS ON FILE | | | | | | | |
| 113136 | Cristina Macosay Mendez | ADDRESS ON FILE | | | | | | | |
| 113137 | CRISTINA MACOSSAY MENDEZ/H. BETZAEL | ADDRESS ON FILE | | | | | | | |
| 634099 | CRISTINA MALTEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 113138 | CRISTINA MANANA HIDALGO | ADDRESS ON FILE | | | | | | | |
| 634100 | CRISTINA MARTINEZ SANCHEZ | HC 44 BPX 12802 | | | | CAYEY | PR | 00736 | |
| 113139 | CRISTINA MARTINEZ Y MIRTA M. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 113140 | CRISTINA MENDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 113141 | CRISTINA MENDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 113142 | CRISTINA MUNDO TORRES | ADDRESS ON FILE | | | | | | | |
| 113143 | CRISTINA N HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 634101 | CRISTINA NEGRON RODRIGUEZ | URB COSTA SUR E H | 14 CALLE PALMAR | | | YAUCO | PR | 00698 | |
| 842473 | CRISTINA NIEVES ARCE | ALT RIO GRANDE | R915 CALLE 17 | | | RIO GRANDE | PR | 00745-3220 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113144 | CRISTINA NIEVES NU¥EZ | ADDRESS ON FILE | | | | | | | |
| 1419346 | CRISTINA NIEVES, AMIR | AMIR CRISTINA NIEVES | PO BOX 13863 | | | SAN JUAN | PR | 00936 | |
| 634057 | CRISTINA OLIVA ORELLANA | URB PARK VILLE G16 | CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| 634102 | CRISTINA ORENGO LOPEZ | URB COSTA SUR A 19 | CALLE BRISAS DEL MAR | | | YAUCO | PR | 00608 | |
| 113145 | CRISTINA OROZCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 113146 | CRISTINA ORTEGA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 634103 | CRISTINA ORTIZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 113147 | CRISTINA ORTIZ ESFERAS | ADDRESS ON FILE | | | | | | | |
| 113148 | CRISTINA ORTIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 113149 | CRISTINA ORTIZ GERENA | ADDRESS ON FILE | | | | | | | |
| 113150 | CRISTINA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 634104 | CRISTINA ORTIZ RIVERA | LA PLATA | J 8 CALLE TOPACIO | | | CAYEY | PR | 00736 | |
| 113151 | CRISTINA P CABRERA JUSINO | ADDRESS ON FILE | | | | | | | |
| 113152 | CRISTINA P COLON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 113153 | CRISTINA PAGAN ADAMES | ADDRESS ON FILE | | | | | | | |
| 634105 | CRISTINA PENA SANTANA | 1412 CALLE SAN RAFAEL | | | | SAN JUAN | PR | 00909-2643 | |
| 113154 | CRISTINA PEREA NIEVES | ADDRESS ON FILE | | | | | | | |
| 113155 | CRISTINA PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 113156 | CRISTINA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 634106 | CRISTINA PEREZ MENDIGUREN | COND GRANADA | 409 COSTA RICA APT 4 D | | | SAN JUAN | PR | 00917 | |
| 113157 | CRISTINA PEREZ NERIS | ADDRESS ON FILE | | | | | | | |
| 634107 | CRISTINA PICON MONTALVO | 878 SANTANA | | | | ARECIBO | PR | 00612-6816 | |
| 842474 | CRISTINA PIETRI | URB TORRIMAR | 5-29 CALLE OVIEDO | | | GUAYNABO | PR | 00966-3004 | |
| 634108 | CRISTINA PIFFER | LOMAS DEL MIRADOR | MELO 855 B 1752 | | | BUENOS AIRES | | | ARGENTINA |
| 113158 | CRISTINA PINTO / VICENTE A QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 113159 | CRISTINA R. CARMENATTU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634109 | CRISTINA REYNOSO HERNANDEZ | COND LOS CANTIZALEZ | EDIF APT AC 3 | | | SAN JUAN | PR | 00926 | |
| 113160 | CRISTINA RIOS MENA | ADDRESS ON FILE | | | | | | | |
| 634110 | CRISTINA RIVERA | OFIC CENTRAL COMUNICACIONES | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | |
| 113161 | CRISTINA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 113162 | CRISTINA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 113163 | CRISTINA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 634111 | CRISTINA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634112 | CRISTINA RIVERA SANTOS | URB SANTA JUANA II | J23 CALLE 12 URB SANTA JUANA 2 | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634113 | CRISTINA RODRIGUEZ CENTENO | 41 CALLE BARITONO | | | | ARECIBO | PR | 00612 | |
| 634114 | CRISTINA RODRIGUEZ GUZMAN | BA. ZENO GANDIA | 257 CALLE ISRAEL VARGAS | | | ARECIBO | PR | 00622 | |
| 113164 | CRISTINA RODRIGUEZ NATALI | ADDRESS ON FILE | | | | | | | |
| 634115 | CRISTINA ROMERO BATISTA | 83 ALTOS CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 113165 | CRISTINA ROSARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 634058 | CRISTINA ROSARIO LAFONTAINE | P O BOX 6001 | | | | SAN JUAN | PR | 00914 | |
| 113166 | CRISTINA S DOMENECH SOSA | ADDRESS ON FILE | | | | | | | |
| 113167 | CRISTINA S VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 113168 | CRISTINA SANCHEZ GALLARDO | ADDRESS ON FILE | | | | | | | |
| 113169 | CRISTINA SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 842475 | CRISTINA SANTIAGO AMARO | CAMBRIDGE PARK | OXFORD G9 | | | SAN JUAN | PR | 00926 | |
| 634116 | CRISTINA SANTIAGO CORREA | HC 20 BOX 26234 | | | | SAN LORENZO | PR | 00754 | |
| 634117 | CRISTINA SANTIAGO RAMIREZ | PO BOX 424 | | | | SABANA GRANDE | PR | 00637-0424 | |
| 634118 | CRISTINA SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 113170 | CRISTINA SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 113171 | CRISTINA SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 113172 | CRISTINA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 113173 | CRISTINA SOLER FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 634119 | CRISTINA SOLER MARTINEZ | RIBERAS DEL RIO | B 48 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 113174 | CRISTINA SOLIVAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 634120 | CRISTINA SOTO GONZALEZ | COND QUINTA VALLE | 112 CALLE ACUARELLA APT 123 | | | GUAYNABO | PR | 00969-9599 | |
| 634121 | CRISTINA STORER APONTE | URB FLAMINGO HILLS 209 CALLE 7 | | | | BAYAMON | PR | 00957 | |
| 113175 | CRISTINA T CABRERA BARROS | ADDRESS ON FILE | | | | | | | |
| 634122 | CRISTINA T RIVERA FIGUEROA | URB LEVITOWN LAKES | AW 15 CALLE LEONOR ESTE | | | TOA BAJA | PR | 00949 | |
| 113176 | CRISTINA TAVALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 113177 | CRISTINA TORRES AYALA | ADDRESS ON FILE | | | | | | | |
| 634123 | CRISTINA TORRES CASIANO | ADDRESS ON FILE | | | | | | | |
| 634124 | CRISTINA TORRES CRUZ | RR 02 BOX 5067 | | | | CIDRA | PR | 00739 | |
| 113179 | CRISTINA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 113180 | CRISTINA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 113181 | CRISTINA TORRES LEBRON | ADDRESS ON FILE | | | | | | | |
| 634125 | CRISTINA TORRES NAVAS | MSC 261 PO BOX 890 | | | | HUMACAO | PR | 00792-0890 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113182 | CRISTINA V LEBRON ARROYO Y SANTOS A | ADDRESS ON FILE | | | | | | | |
| 113183 | CRISTINA V RAMIREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 113184 | CRISTINA VALCARCEL DIAZ | CALLE 614 BLOQUE 235 #5 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 634126 | CRISTINA VALCARCEL DIAZ | VILLA CAROLINA | 5 235 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 634127 | CRISTINA VAZQUEZ GARAY | P O BOX 43 | | | | VIEQUES | PR | 00765 | |
| 113185 | CRISTINA VÁZQUEZ GARAY | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 634128 | CRISTINA VEGA CRUZ | URB MALLORCA | S 37 CALLE CALIFORNIA | | | GUAYNABO | PR | 00969 | |
| 113186 | CRISTINA VEGA NIEVES | ADDRESS ON FILE | | | | | | | |
| 113187 | CRISTINA VELAZQUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 634129 | CRISTINA VILLALBA PEREZ | BAYSIDE COVE APTO 109 | AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00916 | |
| 113188 | CRISTINE I MATOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 113189 | CRISTINE MARIE SANTIAGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 113190 | CRISTINE MENDEZ CASTANER | ADDRESS ON FILE | | | | | | | |
| 113191 | CRISTINE RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 113192 | CRISTINE RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 634130 | CRISTINE SANCHEZ MIRANDA | HC 21 BOX 7798 | | | | JUNCOS | PR | 00777 | |
| 634131 | CRISTINA A VILLANUEVA VENTURA | FONTAINE BLEU PLAZA 1401 | | | | GUAYNABO | PR | 00969 | |
| 113193 | CRISTINO AGOSTO REYES | ADDRESS ON FILE | | | | | | | |
| 113194 | CRISTINO ALCANTARA | ADDRESS ON FILE | | | | | | | |
| 634132 | CRISTINO AUTO PARTS | 209 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 634133 | CRISTINO BUENO OLIVO | BO OBRERO | 512 CALLE TAPIA | | | SAN JUAN | PR | 00915 | |
| 634134 | CRISTINO BUENO OLIVO | COND LOS NARANJALES | EDIF D 44 APT 204 | | | CAROLINA | PR | 00985 | |
| 634135 | CRISTINO COSME RIVERA | HC 1 BOX 4414 | | | | LAS MARIAS | PR | 00670 | |
| 113195 | CRISTINO CRUZ COTTO | ADDRESS ON FILE | | | | | | | |
| 634136 | CRISTINO CRUZ ORTA | SAINT JUST | 100 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 113196 | CRISTINO D VERAS FONTAL | ADDRESS ON FILE | | | | | | | |
| 634137 | CRISTINO DAVILA FLORES | COM LAS 500 | PARC 181 CALLE OPAL | | | ARROYO | PR | 00714 | |
| 634138 | CRISTINO DAVIS Y santa b.CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 634139 | CRISTINO GONZALEZ GONZALEZ | HC 04 BOX 15357 | | | | MOCA | PR | 00676 | |
| 113197 | CRISTINO GUZMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 634140 | CRISTINO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 113198 | CRISTINO LOPEZ HANCE | ADDRESS ON FILE | | | | | | | |
| 634141 | CRISTINO MARZAN SOTO | BOX 446 | | | | TOA ALTA | PR | 00954 | |
| 113199 | CRISTINO MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634142 | CRISTINO MORIA MARTINEZ | RR 9 BOX 1013 | | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113200 | CRISTINO MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 113201 | CRISTINO PADILLA BERNARD | ADDRESS ON FILE | | | | | | | |
| 634143 | CRISTINO RAMOS BONILLA | URB CAGUAS NORTE | 9 CALLE AK | | | CAGUAS | PR | 00725 | |
| 634144 | CRISTINO RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 113202 | CRISTINO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634145 | CRISTINO ROSA QUINTERO | HC 91 BOX 8757 | | | | VEGA BAJA | PR | 00692 | |
| 113203 | CRISTINO RUIZ RIVERA | RR5 BOX 4999 NUM 184 | | | | BAYAMON | PR | 00956 | |
| 634146 | CRISTINO RUIZ RIVERA | RR5 BOX 4999 NUM 84 | BO DAJAOS | | | BAYAMON | PR | 00956-9708 | |
| 113204 | CRISTINO SANCHEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 634147 | CRISTINO SANTANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 634148 | CRISTINO SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 634149 | CRISTINO SANTOS CAMACHO | PO BOX 1521 | | | | COROZAL | PR | 00783-1521 | |
| 634150 | CRISTINO SANTOS ROCHE | HC 01 BOX 5829 | | | | VILLALBA | PR | 00766 | |
| 634151 | CRISTINO SERRANO RIVERA | 54 VICENTE RODRIGUEZ | | | | CAYEY | PR | 00736 | |
| 113205 | CRISTINO TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 634152 | CRISTINO VAZQUEZ ALMENAS | 7170 BROMNSVILLE | | | | RD FAYETTEVILLE | PA | 17222 | |
| 113206 | CRISTIVANI COTTO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 113207 | CRISTO GUERRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 1419347 | CRISTO POBRE INC | QUERELLANTE: JUAN DE DIOS VIDEAU-SOLER | CRISTO POBRE INC. PO BOX 334651 | | | PONCE | PR | 00733 | |
| 634153 | CRISTOBAL A ANTRON AVILA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 634154 | CRISTOBAL A COLON BERNACCET | URB GOLDEN GATE | J 196 CALLE TURQUESA | | | GUAYNABO | PR | 00968 | |
| 113208 | CRISTOBAL A RAMOS GALVES | ADDRESS ON FILE | | | | | | | |
| 634155 | CRISTOBAL A VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 634156 | CRISTOBAL ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 113209 | CRISTOBAL B LOMBA RIPOLL | ADDRESS ON FILE | | | | | | | |
| 113210 | CRISTOBAL BALAY, ALIXMARIE | ADDRESS ON FILE | | | | | | | |
| 634157 | CRISTOBAL BERRIOS DAVILA | HUGARES | CALDERON DE LA BARCA W 4 10 | | | SAN JUAN | PR | 00926 | |
| 113211 | CRISTOBAL BERRIOS DAVILA | URB HUGARES | CALDERON DE LA BARCA W 4 10 | | | SAN JUAN | PR | 00926 | |
| 634158 | CRISTOBAL BERRIOS DAVILA | W4 10 CALDERON DE LA BARCA | HOGARES | | | SAN JUAN | PR | 00926 | |
| 113212 | CRISTOBAL BERRIOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1773176 | CRISTOBAL BERRIOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1807116 | Cristóbal Berrios, Enrique | ADDRESS ON FILE | | | | | | | |
| 113213 | CRISTOBAL BRUNO | ADDRESS ON FILE | | | | | | | |
| 634159 | CRISTOBAL CARMONA GONZALEZ | 655 CALLE HERNANDEZ | | | | SAN JUAN | PR | 00907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113214 | CRISTOBAL CARTAGENA APONTE | ADDRESS ON FILE | | | | | | | |
| 634160 | CRISTOBAL CARTAGENA PEREZ | HC 43 BOX 11088 | | | | CAYEY | PR | 00736 | |
| 113215 | CRISTOBAL CARTAGENA RAMOS | ADDRESS ON FILE | | | | | | | |
| 113216 | Cristobal Castillo, Ana M | ADDRESS ON FILE | | | | | | | |
| 113217 | CRISTOBAL CASTILLO, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 113218 | CRISTOBAL CINTRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 634161 | CRISTOBAL CINTRON VARGAS | ADDRESS ON FILE | | | | | | | |
| 113219 | CRISTOBAL COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 634162 | CRISTOBAL COLON FIGUEROA | RR 2 BOX 6996 | | | | MANATI | PR | 00674 | |
| 113220 | CRISTOBAL COLON FLORES | MANSIONES DE ALTAMIRA | NUM 3 CALLE AUSTRAL | | | SAN JUAN | PR | 00921 | |
| 634163 | CRISTOBAL COLON FLORES | PO BOX 362228 | | | | SAN JUAN | PR | 00936-2228 | |
| 634164 | CRISTOBAL COLON LOPEZ | PO BOX 183 | | | | OROCOVIS | PR | 00720 | |
| 634165 | CRISTOBAL COLON MARRERO | RES SIERRA LINDA | EDF 4 APTO 81 | | | BAYAMON | PR | 00954 | |
| 113221 | CRISTOBAL CRESPO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 113222 | CRISTOBAL CRESPO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 634166 | CRISTOBAL CRUZ MONTES | OCEAN PARK 2027 CALLE MONSITA | | | | SAN JUAN | PR | 00911 | |
| 113223 | CRISTOBAL CUADRADO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 1724875 | Cristóbal Cuadrado, Griselle | ADDRESS ON FILE | | | | | | | |
| 634167 | CRISTOBAL CURET VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 634168 | CRISTOBAL D ORTIZ DIAZ | PO BOX 00285 | | | | CAROLINA | PR | 00986 | |
| 634169 | CRISTOBAL DE JESUS | HC 1 BOX 8531 | | | | COMERIO | PR | 00782 | |
| 634170 | CRISTOBAL DE JESUS | HC 4 BOX 48531 | | | | COMERIO | PR | 00782 | |
| 771008 | CRISTOBAL DE JESUS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 113225 | CRISTOBAL DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| 634171 | CRISTOBAL DELGADO HIRALDO | PO BOX 29223 | | | | SAN JUAN | PR | 00929-0223 | |
| 113226 | CRISTOBAL E ROUBERT OCASIO | ADDRESS ON FILE | | | | | | | |
| 634172 | CRISTOBAL ENCARNACION SANTIAGO | P O BOX 1906 | | | | JUNCOS | PR | 00777 | |
| 113227 | CRISTOBAL FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 113228 | CRISTOBAL FRANQUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 634173 | CRISTOBAL GALLARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 113229 | CRISTOBAL GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 842476 | CRISTOBAL I ESTRADA VILLANUEVA | URB PUERTO NUEVO | 1029 CALLE ANDORRA | | | SAN JUAN | PR | 00920-5349 | |
| 634174 | CRISTOBAL IRIZARRY AVILES | PO BOX 9023899 | | | | SAN JUAN | PR | 00902 | |
| 113230 | CRISTOBAL JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 113231 | CRISTOBAL JIMENEZ VIDAL | ADDRESS ON FILE | | | | | | | |
| 113232 | CRISTOBAL LEON FORES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113233 | CRISTOBAL LLANOS NADAL | ADDRESS ON FILE | | | | | | | |
| 634175 | CRISTOBAL LLAVONA VERA | PO BOX 141 | | | | COMERIO | PR | 00782 | |
| 634176 | CRISTOBAL LOPEZ GALLARDO | 4 COND LAGUNA GARDENS | APT 5 F | | | CAROLINA | PR | 00979 | |
| 113234 | CRISTOBAL LUCIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 113235 | CRISTOBAL LUGO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 113236 | CRISTOBAL MANGUAL SABALIER | ADDRESS ON FILE | | | | | | | |
| 113237 | CRISTOBAL MANSO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 842477 | CRISTOBAL MARQUEZ OLMEDO | TOA ALTA HEIGHTS | R 26 C-22 | | | TOA ALTA | PR | 00953 | |
| 634177 | CRISTOBAL MARTINEZ ALEMAN | COND GREEN VILLAGE 472 | CALLE DE DIEGO APT 1001 B | | | SAN JUAN | PR | 00923 | |
| 634178 | CRISTOBAL MARTINEZ MARTINEZ | COMUNIDAD TABAIBA | 8 CALLE 2 | | | PONCE | PR | 00731 | |
| 113239 | CRISTOBAL MARTINEZ, SAIDETH | ADDRESS ON FILE | | | | | | | |
| 113238 | CRISTOBAL MARTINEZ, SAIDETH | ADDRESS ON FILE | | | | | | | |
| 113240 | CRISTOBAL MATOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 113241 | CRISTOBAL MATOS, JOSE AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 634179 | CRISTOBAL MELENDEZ MALDONADO | URB LA MARINA | E 3 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 113242 | CRISTOBAL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 634180 | CRISTOBAL MENDEZ BONILLA | 29 ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 634181 | CRISTOBAL MENDEZ BONILLA | 606 ASHFORD CENTER | | | | SAN JUAN | PR | 00907 | |
| 113243 | CRISTOBAL MENDEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 113245 | CRISTOBAL MONTOYO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 113246 | CRISTOBAL MUNOZ | ADDRESS ON FILE | | | | | | | |
| 634183 | CRISTOBAL OQUENDO SOTO/VIRGINIA APONTE | PO BOX 835 | | | | JAYUYA | PR | 00664 | |
| 113247 | CRISTOBAL ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 113248 | CRISTOBAL ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 852542 | CRISTOBAL ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 113249 | CRISTOBAL ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 634184 | CRISTOBAL PABON ECHEVARRIA | URB GUARICO | G 4 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 634185 | CRISTOBAL PEDROGO MATEO | 71 SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| 634186 | CRISTOBAL PENA RODRIGUEZ | P O BOX 908 | | | | SAN LORENZO | PR | 00754 | |
| 634187 | CRISTOBAL PEREIRA RODRIGUEZ | LOMAS DE CAROLINA | N 19 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| 634188 | CRISTOBAL PEREZ DEL PULGAR | CHALET DE CAPARRA | TH 6 VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| 842478 | CRISTOBAL PEREZ JIMENEZ | URB SIERRA BAYAMON | 29- 63 CALLE 54 | | | BAYAMON | PR | 00961 | |
| 634189 | CRISTOBAL PEREZ NIEVES | PARC HILLS BROTHERS | 57 CALLE 20 | | | SAN JUAN | PR | 00924 | |
| 113250 | CRISTOBAL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113251 | CRISTOBAL QUINONES BORRERO | ADDRESS ON FILE | | | | | | | |
| 634190 | CRISTOBAL R LLAVONA RIVERA | PO BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| 634191 | CRISTOBAL R ROIG BONILLA | COND PONTEZUELA | EDIF A APT 3 H | | | CAROLINA | PR | 00983-2067 | |
| 634192 | CRISTOBAL R SANTIAGO GONZALEZ | P M B 40000 - 192 | | | | ISABELA | PR | 00662 | |
| 113252 | CRISTOBAL RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 113253 | CRISTOBAL RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 113254 | CRISTOBAL RESTO / GLORIA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 634193 | CRISTOBAL RIVERA COLON | P O BOX 944 | | | | JAYUYA | PR | 00664 | |
| 113255 | CRISTOBAL RIVERA COLON | PO BOX 182 | | | | GUAYAMA | PR | 00785 | |
| 634194 | CRISTOBAL RIVERA ORTIZ | PO BOX 182 | | | | GUAYAMA | PR | 00785 | |
| 113256 | CRISTOBAL RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 113257 | CRISTOBAL RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 634195 | CRISTOBAL RIVERO CRESPO | 7919 SPRIGVALE DR. LAKE WORTH | | | | FLORIDA | FL | 33467-7382 | |
| 113258 | CRISTOBAL ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 634196 | CRISTOBAL RODRIGUEZ ERASO | RR 08 BOX 9703 | | | | BAYAMON | PR | 00956 | |
| 634197 | CRISTOBAL RODRIGUEZ ORTEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 113259 | CRISTOBAL RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 634198 | CRISTOBAL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 634199 | CRISTOBAL RODRIGUEZ SANTIAGO | URB RIO PIEDRAS HEIGHTS | 1649 CALLE TIBER | | | SAN JUAN | PR | 00926 | |
| 113260 | CRISTOBAL RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 634200 | CRISTOBAL ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634201 | CRISTOBAL ROSADO CHEVERE | 1055 ESPLAWADE 2 H | | | | BRONX | NY | 10461 | |
| 113261 | CRISTOBAL RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 634202 | CRISTOBAL SANCHEZ | 01 BO MAMER | HC 1 BOX 5348 | | | GUAYNABO | PR | 00971 | |
| 113262 | CRISTOBAL SANCHEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 113263 | CRISTOBAL SANCHEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 113264 | CRISTOBAL SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 113265 | CRISTOBAL SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 113266 | CRISTOBAL TIRADO PACHECO | ADDRESS ON FILE | | | | | | | |
| 634203 | CRISTOBAL TORRES CONSTRUCTION | ADDRESS ON FILE | | | | | | | |
| 113267 | CRISTOBAL TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 113268 | CRISTOBAL TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 113269 | CRISTOBAL VEGA ADORNO | ADDRESS ON FILE | | | | | | | |
| 634204 | CRISTOBAL VELEZ DIAZ | URB STATION ELVIRA | 17 CALLE SANTA MARGARITA | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113270 | CRISTOBAL VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 113271 | CRISTOBAL VELEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 634205 | CRISTOBAL VILLEGAS | HC 03 BOX 11968 | | | | YABUCOA | PR | 00767 | |
| 113272 | CRISTOBAL ZAMORA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 113273 | CRISTOBAL ZAYAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 634206 | CRISTOBALINA RIVERA TIRADO | PARC MARQUEZ | B 2 CALLE ROBLES | | | MANATI | PR | 00674 | |
| 634207 | CRISTOFER MALESPIN DIAZ | ADDRESS ON FILE | | | | | | | |
| 113274 | CRISTOFF MIRANDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 113275 | CRISTOPHER ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 842479 | CRISTOPHER CRUZ GONZALEZ | JARDINES DE LA FUENTE | 17 CALLE CALIFORNIA | | | TOA ALTA | PR | 00953 | |
| 113276 | CRISTOPHER H CAJIGAS SANTIAGO A/C | ADDRESS ON FILE | | | | | | | |
| 113277 | CRISTOPHER MEDINA CASTRO | ADDRESS ON FILE | | | | | | | |
| 634209 | CRISTOPHER MENA LANTIAGU/LESBIA LANTIGUA | LAS COLINAS | K 37 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 113278 | CRISTOPHER MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 113279 | CRISTOPHER N MOJICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 113280 | CRISTOPHER RESTO SANTOS | ADDRESS ON FILE | | | | | | | |
| 113281 | CRISTOPHER RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 113282 | CRISTOPHER RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 113283 | CRISTOPHER RUIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 113284 | CRISTY COTTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 113285 | CRISTY G MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 634210 | CRISTY M HERNANDEZ GONZALEZ | URB BUENA VISTA | 1414 CALLE ALOA | | | PONCE | PR | 00717-2503 | |
| 634211 | CRISTY MARIE | 21 MAYOR ESQ CRISTINA | | | | PONCE | PR | 00731 | |
| 2179953 | Cristy, Alfredo J. | PO Box 7103 | | | | Mayaguez | PR | 00681 | |
| 634212 | CRISTYBETH REYES RAMOS | HC 04 BOX 45291 | | | | AGUADILLA | PR | 00603 | |
| 842480 | CRITALERIA OLIVERAS | HC 2 BOX 7988 | | | | JAYUYA | PR | 00664-9610 | |
| 113286 | CRITANA RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 113287 | CRITERIA CONSULTING CSP | PO BOX 9020145 | | | | SAN JUAN | PR | 00902-0145 | |
| 1419348 | CRITERION CHILD | HECTOR R. DIAZ VANGA | PO BOX 2398 | | | MANATI | PR | 00674 | |
| 113288 | CRITERION CHILD | LCDO. HECTOR R. DIAZ VANGA | PO BOX 2398 | | | MANATI | PR | 00674 | |
| 113289 | CRITERION CHILD AND FAMILY ENRICHMENT CO | URB. ATENAS J-27 | CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 | |
| 634213 | CRITICAL CARE MEDICINE | 3100 SW 62 AVE | | | | MIAMI | FL | 33155-3009 | |
| 113290 | CRITICAL HUB NETWORKS | P O BOX 11278 | | | | SAN JUAN | PR | 00910-2378 | |
| 113291 | CRITICAL HUB NETWORKS, INC. | 1314 Ave Ponce De Leon Ste 400 | | | | SAN JUAN | PR | 00907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 838775 | CRITICAL HUB NETWORKS, INC. | AVE. PONCE DE LEON 1314 | | | | SAN JUAN | PR | 00646 | |
| 2137575 | CRITICAL HUB NETWORKS, INC. | MARAZZI, CARLO | AVE. PONCE DE LEON 1314 | | | SAN JUAN | PR | 00907 | |
| 2138187 | CRITICAL HUB NETWORKS, INC. | MARAZZI, CARLO | PO BOX 11278 | | | SAN JUAN | PR | 00910 | |
| 113292 | CRITICAL HUB NETWORKS, INC. | PO BOX 11278 | | | | SAN JUAN | PR | 00910 | |
| 113293 | CRITICAL MANAGEMENT SERVICE LLC | PO BOX 365066 | | | | SAN JUAN | PR | 00936-5066 | |
| 634214 | CRITICAL THANKING BOOKS & SUFWARE | PO BOX 448 | | | | PACIFIC GROVE | CA | 93940-0448 | |
| 113294 | CRITTENDEN CRUZ, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 113295 | CRIVELLONE CICCHINO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 1640612 | Crl Playa Azul | ADDRESS ON FILE | | | | | | | |
| 1640612 | Crl Playa Azul | ADDRESS ON FILE | | | | | | | |
| 634215 | CRM FILMS | 2215 FARADAY AVE | | | | CARLSBAD | CA | 92008 | |
| 113296 | CROBERTO SOLER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 113297 | CROIRE ENTREATAINMENT GROUP CORP | 53 CALLE COLTON | | | | GUAYNABO | PR | 00969 | |
| 113298 | CROM TECHNOLOGIES SERVICES CORP | PO BOX 1933 | | | | MOCA | PR | 00676 | |
| 1436151 | Cromarty, Kelly S. | ADDRESS ON FILE | | | | | | | |
| 634216 | CRONATRON WELDINE SYSTEMS INC | PO BOX 75643 | | | | CHARLOTTE | NC | 28275 | |
| 634217 | CRONICAS PUBLICACIONES | 76 KINGS COURT APT 501 | | | | SAN JUAN | PR | 00911 | |
| 634218 | CRONOPIO RACING | CALLE 1 #A20 URB. NATILDE | | | | TOA ALTA | PR | 00953 | |
| 634219 | CRONOPIOS | 255 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 634220 | CRONOPIOS | CALLE SAN JOSE 255 | | | | SAN JUAN | PR | 00902 | |
| 634221 | CRONOPIOS BOOK STORE | 255 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 634222 | CRONOPIOS BOOKS & MUSIC | 255 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 634223 | CRONOPIOS BOOKS & MUSIC | VIEJO SAN JUAN | 255 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 113299 | CROOKE JIMENEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 113300 | CROOKE PADRO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 113301 | CROOKE VALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 113302 | CROS VAZQUEZ, YURIEL | ADDRESS ON FILE | | | | | | | |
| 113303 | CROSAS DIAZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 1258109 | CROSAS PICO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 113304 | CROSAS PICO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 113305 | CROSAS SAMPAYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 113306 | CROSAS SAMPAYO, CARLOS E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634226 | CROSS BORDER LEASIN C/O WILMINGTON TRUST | CESTERO & CO CIVIL 04-1538 JAG | 511 HOSTOS AVE SUITE 203 | | | SAN JUAN | PR | 00902 | |
| 634224 | CROSS BORDER LEASIN C/O WILMINGTON TRUST | PO BOX 194330 | | | | SAN JUAN | PR | 00919-4330 | |
| 634225 | CROSS BORDER LEASIN C/O WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890-1605 | |
| 113307 | CROSS BORDER LEASIN C/O WILMINGTON TRUST | TRIB DE PRI INST SALA SAN JUAN | SALA 506 CASO / K CD 2000-0367 | | | SAN JUAN | PR | 00902 | |
| 842481 | CROSS BORDER LEASING CO INC. | CAPITAL CENTER BLDG STE 604 | 239 ARTERIAL HOSTOS AVE | | | HATO REY | PR | 00918-1451 | |
| 634227 | CROSS TEC CORPORATION | 500 NE SPANISH RIVER BLVD SUITE 210 | | | | BOCA RATON | FL | 33431 | |
| 113309 | CROSSLEY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 634228 | CROSSPATHS MANAGEMENT SYSTEM INC | TWO WISCONSIN CIRCLE SUITE 660 | | | | CHEVY CHASE | MD | 20815 | |
| 842482 | CROSSTOWN EXPRESS DELIVERY INC | URB SIERRA BAYAMON | 27-8 CALLE 26 | | | BAYAMON | PR | 00961 | |
| 634229 | CROSSWAY INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 113311 | CROSTELLI, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 113312 | CROUCH SANTOS, ALBERT | ADDRESS ON FILE | | | | | | | |
| 113313 | CROUCH TORRES, HERBERT | ADDRESS ON FILE | | | | | | | |
| 113314 | CROUSE GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 113315 | CROUSE HOSPITAL | 736 IRVING AVE | ECG LAB | | | SYRACUSE | NY | 13210-1699 | |
| 831293 | Crowd Control Company | 370 Fernando Primero | | | | Hato Rey | PR | 00918 | |
| 113316 | CROWD CONTROL COMPANY | 370 FERNANDO PRIMERO STREET | | | | SAN JUAN | PR | 00918-2423 | |
| 113317 | CROWD CONTROL COMPANY INC | 370 FERNANDO PRIMERO ST. | | | | SAN JUAN | PR | 00918-2423 | |
| 113318 | CROWD CONTROL COMPANY INC | CROWD COMPANY, INC | 370 FERNANDO PRIMERO ST | | | SAN JUAN | PR | 00918-2423 | |
| 113319 | CROWD CONTROL COMPANY INC | PO BOX 193047 | | | | SAN JUAN | PR | 00919-3047 | |
| 113320 | CROWD CONTROL COMPANY INC | URB HUYKE | 370 FERNANDO PRIMERO | | | SAN JUAN | PR | 00918-2423 | |
| 113321 | CROWD CONTROL COMPANY INC | URB VEDADO | 370 CALLE FERNANDO PRIMERO | | | SAN JUAN | PR | 00918-2423 | |
| 113322 | CROWE FIGUEROA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1508253 | Crowe Horwath LLP | 320 E Jefferson Blvd | PO Box 7 | | | South Bend | IN | 46624 | |
| 113323 | CROWE HORWATH LLP | 6750 NORTH ANDREWS | SUITE 200 | | | FORT LAUDERDALE | FL | 33309-2180 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113324 | CROWE HORWATH LLP | 6750 NORTH ANDREWS AVE | SUITE 200 | | | FORT LAUDERDALE | FL | 33309-2180 | |
| 1508253 | Crowe Horwath LLP | Frank Rivera, Authorized Agent | 222 Lirio Street | Urb La Serrania | | Caguas | PR | 00725 | |
| 2146062 | Crowell Weedon & Co | c/o D.A. Davidson & Co., Successor-in-Interest | Jackie Beauprez | Senior Vice President & General Counsel | 1550 Market Street, Suite 300 | Denver | CO | 80202 | |
| 2137576 | CROWLEY LINER SERVICES | 9487 Regency Square Boulevard | | | | Jacksonville | FL | 32225 | |
| 838381 | CROWLEY LINER SERVICES | BBVA TOWER, SUITE P1 | Centro Internacional De Comercio | Carretera 5 KM 2.4 Edificio 13 | | Guaynabo | PR | 00965 | |
| 2163743 | CROWLEY LINER SERVICES | BBVA TOWER, SUITE P1 | 254 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 113325 | CROWLEY LINER SERVICES | PO BOX 9023921 | | | | SAN JUAN | PR | 00902-3921 | |
| 2138188 | CROWLEY LINER SERVICES | THE PRENTICE HALL CORPORATION, PUERTO RICO, INC. C/O FGR CORPORATE SERVICES | Centro Internacional De Comercio | Carretera 5 KM 2.4 Edificio 13 | | Guaynabo | PR | 00918 | |
| 634231 | CROWLEY LINER SERVICES INC | PO BOX 3921 | | | | SAN JUAN | PR | 00902 | |
| 634230 | CROWLEY LINER SERVICES INC | PO BOX 9023921 | | | | SAN JUAN | PR | 00902-3921 | |
| 634232 | CROWLEY TOWING AND TRANSPORTAT | P O BOX 70150 262 | | | | SAN JUAN | PR | 00936 | |
| 842483 | CROWN A/C SERVICE | PO BOX 1963 | | | | MANATI | PR | 00674-1963 | |
| 634233 | CROWN AIR CONDITIONING SERV C S P | P O BOX 1963 | | | | MANATI | PR | 00674-1963 | |
| 842484 | CROWN CASTLE INTERNATIONAL | PO BOX 363568 | | | | SAN JUAN | PR | 00936-3568 | |
| 634234 | CROWN CASTLE INTERNATIONAL CORP OF PR | PO BOX 203108 | | | | HOUSTON | TX | 77216-3108 | |
| 2137577 | CROWN CASTLE INTERNATIONAL CORP OF PR | PO BOX 301332 | | | | DALLAS | TX | 75303-1332 | |
| 113327 | Crown Castle PR Solutions, LLC | 2000 Corporate Drive | | | | Canonsburg | PA | 15217 | |
| 113328 | Crown Castle PR Solutions, LLC | 2600 Maitland Center Parkway | Suite 300 | | | Canonsburg | PA | 15217 | |
| 113329 | CROWN CLINIC | 4500 SOUTH TRAYON ST | | | | CHARLOTTE | NC | 28217 | |
| 634235 | CROWN CORR INT OF P R | PO BOX 1750 | | | | HIGHLAND | IN | 46322-0750 | |
| 634236 | CROWN LIFE INSURANCE CO | 1874 SCARTH ST SUITE 1900 | | | | REGINA SASKATCHEWA | CA | SAP 4B3 | Canada |
| 634237 | CROWN MOTORS AUTO SALE | P O BOX 2194 | | | | VEGA ALTA | PR | 00692 | |
| 634238 | CROWN PRINTING SERVICES | PO BOX 11247 | | | | SAN JUAN | PR | 00910 | |
| 634239 | CROWN THERAPEUTICS INC | PO BOX 8089 | | | | BELLEVILLE | IL | 62222 | |
| 113331 | CROWNE PLAZA P R INC | AMERICAN INTENATIONAL PLAZA | 250 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113330 | CROWNE PLAZA P R INC | AMERICAN INTENATIONAL PLAZA | 250 MUÐOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 634240 | CROWNE PLAZA P R INC | PO BOX 6676 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 113332 | CRS CONSULTING GROUP CORP | URB ROUND HILLS | 185 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976-2747 | |
| 113333 | CRS LAW OFFICE LLC | PO BOX 9023898 | | | | SAN JUAN | PR | 00902 | |
| 634241 | CRS METAL MANUFACTORY INC | 117 TUQUE IND PARK | | | | PONCE | PR | 00731-7600 | |
| 634242 | CRS PRESS INC / LEWIS PUBLISHAER | 2000 CORPORATE BOULEVARD NW | | | | BOCA RATON | FL | 33431 | |
| 113334 | CRUA ALDECOA, PSC | 2000 CARR 8177 SUITE 26 PMB 235 | | | | GUAYNABO | PR | 00966-3762 | |
| 634243 | CRUA IZAGUIRRE CO CERTF PUBL ACCT PSC | P O BOX 193922 | | | | SAN JUAN | PR | 00919-3922 | |
| 113335 | CRUA MONGE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 113336 | CRUAZ LAUREANO, LUZ | ADDRESS ON FILE | | | | | | | |
| 113337 | CRUCE A NADO INC. | BOX 800570 | | | | COTO LAUREL | PR | 00780 | |
| 634244 | CRUCE DAVILA SERVICE STA/TEXACO | BUZON 32N CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 634245 | CRUCELINA RODRIGUEZ | 30 BARBOSA | | | | ISABELA | PR | 00662 | |
| 113338 | CRUCELINA RODRIGUEZ ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 634246 | CRUCELYN SANTIAGO ALVARADO | HC 01 BOX 3890 | | | | VILLALBA | PR | 00766-9709 | |
| 113339 | CRUCIAL TECHNOLOGY | 3475 EAST COMMERCIAL CT | | | | MERIDIAN | ID | 83642 | |
| 634247 | CRUCIBEL RIVERA CRUZ | URB ALGARROBOS | CALLE A B 4 | | | GUAYAMA | PR | 00784 | |
| 634248 | CRUCITA ALEQUIN VELEZ | ADDRESS ON FILE | | | | | | | |
| 634249 | CRUCITA ALVAREZ MOLLENO | BO JAVEALITOS | 30 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 634250 | CRUCITA BENITEZ DE AVILA | PO BOX 23158 | | | | SAN JUAN | PR | 00931 | |
| 634251 | CRUCITA BORGES GARCIA | PO BOX 651 | | | | HUMACAO | PR | 00741 | |
| 113340 | CRUCITA COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 113341 | CRUCITA CRUZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 634252 | CRUCITA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 113342 | CRUCITA DIAZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 113343 | CRUCITA FERNANDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 634253 | CRUCITA FIGUEROA GONZALEZ | HC 764 BOX 7812 | | | | PATILLAS | PR | 00723 | |
| 113344 | CRUCITA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634254 | CRUCITA GONZALEZ FLORES | HC 40 BOX 48810 | | | | SAN LORENZO | PR | 00754 | |
| 634255 | CRUCITA GONZALEZ GONZALEZ | 148 CALLE MAYAGUEZ | EDIF PAZ GRANELA APT 306 | | | SAN JUAN | PR | 00917 | |
| 634256 | CRUCITA GUZMAN | PO BOX 4590 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634257 | CRUCITA HERNANDEZ ACOSTA | LEVITTOWN | B J 8 CALLE JOSE MARTOREL | | | TOA BAJA | PR | 00942 | |
| 634258 | CRUCITA MALDONADO GARCIA | VILLA BLANCA 4 CALLE CIRCON | | | | CAGUAS | PR | 00725 | |
| 113345 | CRUCITA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 634259 | CRUCITA MERCED | HC 3 BOX 8147 | | | | GUAYNABO | PR | 00971 | |
| 634260 | CRUCITA ORTIZ PAGAN | VILLA CARIDAD | 211 CALLE PARQUE | | | CAROLINA | PR | 00985 | |
| 113346 | CRUCITA RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 634261 | CRUCITA ROBLES DE LA PAZ | PO BOX 495 | | | | LAS PIEDRAS | PR | 00771 | |
| 634262 | CRUCITA ROSADA | HC 72 BOX 7181 | | | | CAYEY | PR | 00736 | |
| 634263 | CRUCITA SANJURJO CORTIJO | PO BOX 673 | | | | RIO GRANDE | PR | 00745 | |
| 113347 | CRUCITA SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| 634264 | CRUCITA VAILLANUEVA ATANACIO | HC 67 BOX 13306 | | | | BAYAMON | PR | 00956 | |
| 113348 | CRUCITA VILLANUEVA ATANACIO | ADDRESS ON FILE | | | | | | | |
| 113349 | CRUCITA VILLANUEVA ATANACIO | ADDRESS ON FILE | | | | | | | |
| 634265 | CRUCITA VILLEGAS MARTINEZ | PARC CANEJAS | BOX 4234 | | | SAN JUAN | PR | 00926 | |
| 113350 | CRUCITO HEREDIA | ADDRESS ON FILE | | | | | | | |
| 113351 | CRUCITO MARRERO ROSA | ADDRESS ON FILE | | | | | | | |
| 113352 | CRUCITO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 634266 | CRUCITO SANTANA | RES VILLA ANDALUCIA | EDIF 4 APT 114 | | | SAN JUAN | PR | 00926 | |
| 113353 | CRUDUP MASSEY, KEITH | ADDRESS ON FILE | | | | | | | |
| 113354 | CRUET GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 113355 | CRUET GONZALEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 113356 | CRUET GORDILS, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 113357 | CRUET GORDILS, NANCY G | ADDRESS ON FILE | | | | | | | |
| 787343 | CRUET GORDILS, NANCY G. | ADDRESS ON FILE | | | | | | | |
| 113358 | CRUET MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 113359 | CRUET MORALES, LIONEL | ADDRESS ON FILE | | | | | | | |
| 113360 | CRUET OQUENDO, MADY | ADDRESS ON FILE | | | | | | | |
| 113361 | CRUET PEREZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 113362 | CRUET QUINONES, ROMARY | ADDRESS ON FILE | | | | | | | |
| 113363 | CRUET SANCHEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 113364 | CRUET TORRES, JOANEL | ADDRESS ON FILE | | | | | | | |
| 113365 | CRUET, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 1638532 | Cruet, Nancy G | ADDRESS ON FILE | | | | | | | |
| 1647283 | Cruet, Nancy G. | ADDRESS ON FILE | | | | | | | |
| 634267 | CRUFON CONSTRUCTION CORP. | PO BOX 4101 | | | | VEGA BAJA | PR | 00694 | |
| 1498710 | Cruhigger Alvarez, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 113366 | CRUHIGGER BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113367 | CRUHIGGER IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| 113368 | Cruhigger Olmeda, Jessica | ADDRESS ON FILE | | | | | | | |
| 113369 | Cruhigger Pagan, Luis R. | ADDRESS ON FILE | | | | | | | |
| 787344 | CRUHIGGER RIOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 113370 | CRUHIGGER, JOSE N | ADDRESS ON FILE | | | | | | | |
| 113371 | Crum & Forster Specialty Insurance | 305 Madison Avenue | | | | Morristown | NJ | 07960 | |
| 113372 | Crum & Forster Specialty Insurance Company | Attn: Gerald Lee Radke, President | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| 113373 | CRUMLEY ALVAREZ, PATRICIA A. | ADDRESS ON FILE | | | | | | | |
| 1870567 | CRUS HERNANDEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 1870567 | CRUS HERNANDEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 2047114 | CRUS VILLAFANE, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 634268 | CRUSANT INDUSTRIAL SERVICE INC | PO BOX 1605 | | | | MANATI | PR | 00674 | |
| 113374 | CRUSEMIRE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 634269 | CRUSITA OSTOLAZA MALDONADO | URB COUNTRY CLUB | ME 8 CALLE 404 | | | CAROLINA | PR | 00982 | |
| 113375 | CRUSOTO INC | PO BOX 1662 | | | | MANATI | PR | 00674 | |
| 113376 | CRUX MARTINEZ, DEXTERA | ADDRESS ON FILE | | | | | | | |
| 1694967 | CRUZ , WILSON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 634275 | CRUZ A GARCIA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 113378 | CRUZ A MATOS | ADDRESS ON FILE | | | | | | | |
| 113379 | CRUZ A PEREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 113380 | CRUZ A RIVERA QUIÑONES | HÉCTOR FIGUEROA VICENTY | EDIF. NORFE 201 | AVE. 65 DE INFANTERÍA 714 | | RIO PIEDRAS | PR | 00924 | |
| 634276 | CRUZ A ROSARIO SANTOS | BO SANDIN V | 31 MONTE | | | VEGA BAJA | PR | 00693 | |
| 634277 | CRUZ A TORRES | HC 08 BOX 127 | | | | PONCE | PR | 00731 | |
| 113381 | CRUZ A TROCHE MEJIA Y ZORAIDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 113382 | CRUZ A VALDES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 634278 | CRUZ A VILLANUEVA MEJIAS | MANSIONES DE RIO PIEDRAS | 501 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 787345 | CRUZ ABRAHAM, MALYRIS | ADDRESS ON FILE | | | | | | | |
| 113383 | CRUZ ABRAHAMS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 113384 | CRUZ ABRAMS, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 113385 | CRUZ ABREU, AMARIS | ADDRESS ON FILE | | | | | | | |
| 113386 | CRUZ ABREU, LYNEL | ADDRESS ON FILE | | | | | | | |
| 1672301 | CRUZ ABREU, LYNEL C. | ADDRESS ON FILE | | | | | | | |
| 113387 | CRUZ ABREU, NELSON | ADDRESS ON FILE | | | | | | | |
| 113388 | CRUZ ABREU, RAMON | ADDRESS ON FILE | | | | | | | |
| 1935572 | Cruz Aceuedo, Rafael O | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113389 | CRUZ ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 113390 | CRUZ ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 113391 | CRUZ ACEVEDO MD, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 113392 | CRUZ ACEVEDO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1541759 | Cruz Acevedo, Alexander | ADDRESS ON FILE | | | | | | | |
| 787346 | CRUZ ACEVEDO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 113393 | CRUZ ACEVEDO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1468621 | CRUZ ACEVEDO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 787347 | CRUZ ACEVEDO, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 113394 | CRUZ ACEVEDO, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 25584 | CRUZ ACEVEDO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 113395 | CRUZ ACEVEDO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1555259 | Cruz Acevedo, Angel L. | ADDRESS ON FILE | | | | | | | |
| 113396 | CRUZ ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 113397 | CRUZ ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 113398 | CRUZ ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 113399 | CRUZ ACEVEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 113400 | CRUZ ACEVEDO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 113401 | CRUZ ACEVEDO, DALIMAR | ADDRESS ON FILE | | | | | | | |
| 113402 | CRUZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 787348 | CRUZ ACEVEDO, FRANCIS A | ADDRESS ON FILE | | | | | | | |
| 113403 | CRUZ ACEVEDO, FRANCIS A | ADDRESS ON FILE | | | | | | | |
| 113404 | CRUZ ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 113405 | CRUZ ACEVEDO, ISABELITA | HC 01 BOX 3880 | | | | BAJADERO | PR | 00616-9707 | |
| 1956004 | CRUZ ACEVEDO, ISABELITA | HC-01 BOX 9086 | | | | BAJADERO | PR | 00616 | |
| 236115 | CRUZ ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 113406 | CRUZ ACEVEDO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1583170 | Cruz Acevedo, Jerry | ADDRESS ON FILE | | | | | | | |
| 113408 | CRUZ ACEVEDO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 1541955 | Cruz Acevedo, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 113410 | CRUZ ACEVEDO, JORMA | ADDRESS ON FILE | | | | | | | |
| 113411 | Cruz Acevedo, Jose J | ADDRESS ON FILE | | | | | | | |
| 113412 | Cruz Acevedo, Jose J | ADDRESS ON FILE | | | | | | | |
| 113413 | CRUZ ACEVEDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 113414 | CRUZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 113415 | CRUZ ACEVEDO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 787349 | CRUZ ACEVEDO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 113416 | CRUZ ACEVEDO, LUIS E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 787350 | CRUZ ACEVEDO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 113417 | CRUZ ACEVEDO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 787351 | CRUZ ACEVEDO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 113418 | Cruz Acevedo, Maribel | ADDRESS ON FILE | | | | | | | |
| 113419 | CRUZ ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 113420 | CRUZ ACEVEDO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 113421 | CRUZ ACEVEDO, NEBIN | ADDRESS ON FILE | | | | | | | |
| 113422 | CRUZ ACEVEDO, NELSIE I | ADDRESS ON FILE | | | | | | | |
| 113423 | CRUZ ACEVEDO, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| 113424 | CRUZ ACEVEDO, PABLO F. | ADDRESS ON FILE | | | | | | | |
| 113425 | CRUZ ACEVEDO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 113426 | CRUZ ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 113427 | CRUZ ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 420819 | CRUZ ACEVEDO, RAFAEL O. | ADDRESS ON FILE | | | | | | | |
| 113428 | CRUZ ACEVEDO, RANDY | ADDRESS ON FILE | | | | | | | |
| 113429 | CRUZ ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 113430 | CRUZ ACEVEDO, ROBERTO M. | ADDRESS ON FILE | | | | | | | |
| 113431 | CRUZ ACEVEDO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 787353 | CRUZ ACEVEDO, STEFHANIE | ADDRESS ON FILE | | | | | | | |
| 113432 | CRUZ ACEVEDO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 113433 | CRUZ ACEVEDO, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 113434 | CRUZ ACOSTA, ADA M | ADDRESS ON FILE | | | | | | | |
| 113435 | Cruz Acosta, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 113436 | CRUZ ACOSTA, AONERI | ADDRESS ON FILE | | | | | | | |
| 113437 | CRUZ ACOSTA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 113438 | CRUZ ACOSTA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 113439 | CRUZ ACOSTA, EMMA M | ADDRESS ON FILE | | | | | | | |
| 1910320 | Cruz Acosta, Emma Maria | ADDRESS ON FILE | | | | | | | |
| 113440 | Cruz Acosta, Francelis | ADDRESS ON FILE | | | | | | | |
| 113441 | CRUZ ACOSTA, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 113442 | CRUZ ACOSTA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 787354 | CRUZ ACOSTA, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 113443 | CRUZ ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1810805 | Cruz Acosta, Luis R. | ADDRESS ON FILE | | | | | | | |
| 113444 | CRUZ ACOSTA, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 787355 | CRUZ ACOSTA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 113445 | CRUZ ACOSTA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 113446 | CRUZ ACOSTA, ROBINSON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113447 | CRUZ ACOSTA, YAMILA | ADDRESS ON FILE | | | | | | | |
| 113448 | CRUZ ACOSTA, YELIN | ADDRESS ON FILE | | | | | | | |
| 1837250 | CRUZ ACOSTA, YELIN | ADDRESS ON FILE | | | | | | | |
| 113449 | CRUZ ACUNA, JAIME | ADDRESS ON FILE | | | | | | | |
| 113450 | CRUZ ADAMES, IMAGDA | ADDRESS ON FILE | | | | | | | |
| 787356 | CRUZ ADAMES, KATY E | ADDRESS ON FILE | | | | | | | |
| 113451 | CRUZ ADAMES, KATY E | ADDRESS ON FILE | | | | | | | |
| 1494944 | Cruz Adames, Lucila | ADDRESS ON FILE | | | | | | | |
| 113453 | CRUZ ADAMES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 1534912 | Cruz Adames, Ramona M | ADDRESS ON FILE | | | | | | | |
| 113454 | CRUZ ADAMES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 113455 | Cruz Adorno, Addiel | ADDRESS ON FILE | | | | | | | |
| 113456 | CRUZ ADORNO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 113457 | CRUZ ADORNO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 113458 | CRUZ ADVANCE MEDICINE | 527 CALLE S CUEVAS BUSTAMANTE STE 1 | | | | SAN JUAN | PR | 00918 | |
| 113459 | CRUZ ADVANCE MEDICINE LLC | PARQ CENTRAL | 527 CALLA SERGIO CUEVAS | | | SAN JUAN | PR | 00918-2642 | |
| 113460 | CRUZ AFANADOR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 113461 | CRUZ AFANADOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 113462 | CRUZ AFANADOR, HIRAM | ADDRESS ON FILE | | | | | | | |
| 113463 | CRUZ AFANADOR, KARLA P | ADDRESS ON FILE | | | | | | | |
| 113464 | CRUZ AFANADOR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 113465 | CRUZ AFANADOR, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 852543 | CRUZ AFANADOR, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 113466 | CRUZ AGOSTINI, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 113467 | CRUZ AGOSTNI, VICTOR | ADDRESS ON FILE | | | | | | | |
| 113468 | CRUZ AGOSTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 113469 | CRUZ AGOSTO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 113470 | CRUZ AGOSTO, IVAN | ADDRESS ON FILE | | | | | | | |
| 2200520 | Cruz Agosto, Ivan | ADDRESS ON FILE | | | | | | | |
| 113472 | Cruz Agosto, Leticia | ADDRESS ON FILE | | | | | | | |
| 113473 | CRUZ AGOSTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 113474 | CRUZ AGOSTO, MIGUEL OMAR | ADDRESS ON FILE | | | | | | | |
| 787358 | CRUZ AGOSTO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 113475 | CRUZ AGOSTO, PAOLA E | ADDRESS ON FILE | | | | | | | |
| 113476 | Cruz Agosto, Rafael | ADDRESS ON FILE | | | | | | | |
| 787359 | CRUZ AGOSTO, TERESA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 787360 | CRUZ AGOSTO, TERESA | ADDRESS ON FILE | | | | | | | |
| 1618442 | Cruz Agosto, Teresa | ADDRESS ON FILE | | | | | | | |
| 113478 | CRUZ AGOSTO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 113479 | CRUZ AGOSTO, YARELIS | ADDRESS ON FILE | | | | | | | |
| 113480 | CRUZ AGRINSONI, LUIS | ADDRESS ON FILE | | | | | | | |
| 113481 | CRUZ AGRIZONI, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 113482 | CRUZ AGUAYO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 113483 | CRUZ AGUAYO, MODESTA | ADDRESS ON FILE | | | | | | | |
| 113484 | CRUZ AGUILA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 113485 | CRUZ AGUILAR, FELICITA | ADDRESS ON FILE | | | | | | | |
| 113486 | CRUZ AGUILAR, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 787361 | CRUZ AGUILAR, JUAN | ADDRESS ON FILE | | | | | | | |
| 113487 | CRUZ AGUILAR, JUAN A | ADDRESS ON FILE | | | | | | | |
| 787362 | CRUZ AGUILAR, REY E | ADDRESS ON FILE | | | | | | | |
| 113488 | CRUZ AGUILAR, RUTH D | ADDRESS ON FILE | | | | | | | |
| 1896309 | Cruz Aguilar, Ruth D. | ADDRESS ON FILE | | | | | | | |
| 787363 | CRUZ AGUILAR, WILLIANNE | ADDRESS ON FILE | | | | | | | |
| 113489 | CRUZ AGUILU, YVONNE DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 1631761 | Cruz Aguirre , Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1851258 | CRUZ AGUIRRE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1649581 | Cruz Aguirre, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 113490 | CRUZ AGUIRRE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 787364 | CRUZ AGUIRRE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1851258 | CRUZ AGUIRRE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1631524 | Cruz Aguirre, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 1851533 | Cruz Aguirre, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 113491 | CRUZ ALAMEDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 113492 | Cruz Alameda, Hector D | ADDRESS ON FILE | | | | | | | |
| 113493 | Cruz Alameda, Lauro | ADDRESS ON FILE | | | | | | | |
| 113494 | Cruz Alameda, Roberto | ADDRESS ON FILE | | | | | | | |
| 113495 | CRUZ ALAMO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 113496 | CRUZ ALAMO, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 787365 | CRUZ ALAMO, IRMARYS | ADDRESS ON FILE | | | | | | | |
| 113497 | CRUZ ALBALADEJO, JOSHWA | ADDRESS ON FILE | | | | | | | |
| 113498 | CRUZ ALBARRAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 113499 | CRUZ ALBARRAN, JASMIN | ADDRESS ON FILE | | | | | | | |
| 634279 | CRUZ ALBERTO ROSA | URB VILLA NUEVA | H 34 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 113500 | CRUZ ALBINO, ALBA N | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1762307 | Cruz Albino, Alba Nidia | ADDRESS ON FILE | | | | | | | |
| 113501 | CRUZ ALBINO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 113502 | CRUZ ALBINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 787366 | CRUZ ALBINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 113503 | CRUZ ALBINO, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 113504 | CRUZ ALBINO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 113505 | CRUZ ALBINO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 113506 | CRUZ ALBINO, MANUEL DE J | ADDRESS ON FILE | | | | | | | |
| 1425141 | CRUZ ALBIZU, FRANCISCO R. | ADDRESS ON FILE | | | | | | | |
| 113508 | CRUZ ALCALA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 113509 | CRUZ ALCALA, MARIA F. | ADDRESS ON FILE | | | | | | | |
| 113510 | CRUZ ALCALA, RITA M | ADDRESS ON FILE | | | | | | | |
| 113511 | CRUZ ALCOCER, NOHELIA M | ADDRESS ON FILE | | | | | | | |
| 113512 | Cruz Aldahondo, Roberto | ADDRESS ON FILE | | | | | | | |
| 113513 | CRUZ ALDECOA, PSC | 2000 CARR. 8177 | SUITE 26 PMB 235 | | | GUAYNABO | PR | 00966-3762 | |
| 113514 | CRUZ ALEJANDRO, ALEYDA | ADDRESS ON FILE | | | | | | | |
| 787367 | CRUZ ALEJANDRO, ALEYDA | ADDRESS ON FILE | | | | | | | |
| 113515 | CRUZ ALEJANDRO, AXEL | ADDRESS ON FILE | | | | | | | |
| 113516 | CRUZ ALEMAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 113517 | CRUZ ALEMAN, REBECA | ADDRESS ON FILE | | | | | | | |
| 2009669 | Cruz Aleman, Rebecca | ADDRESS ON FILE | | | | | | | |
| 113518 | CRUZ ALFARO, ENID M. | ADDRESS ON FILE | | | | | | | |
| 113519 | CRUZ ALFONSO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 113520 | CRUZ ALFONSO, LORIEN | ADDRESS ON FILE | | | | | | | |
| 113521 | CRUZ ALFONSO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 787368 | CRUZ ALFONSO, ZULMARI | ADDRESS ON FILE | | | | | | | |
| 113522 | CRUZ ALGARIN, JUANA | ADDRESS ON FILE | | | | | | | |
| 113523 | CRUZ ALGARIN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 113524 | CRUZ ALGARIN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 2004904 | CRUZ ALICEA , CARLOS W. | ADDRESS ON FILE | | | | | | | |
| 113525 | CRUZ ALICEA, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 614501 | CRUZ ALICEA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 113526 | CRUZ ALICEA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 113527 | CRUZ ALICEA, CARLOS W | ADDRESS ON FILE | | | | | | | |
| 787369 | CRUZ ALICEA, CARLOS W | ADDRESS ON FILE | | | | | | | |
| 113528 | CRUZ ALICEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 113529 | Cruz Alicea, Cary I | ADDRESS ON FILE | | | | | | | |
| 113530 | CRUZ ALICEA, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113531 | CRUZ ALICEA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 113532 | CRUZ ALICEA, GLADYS A. | ADDRESS ON FILE | | | | | | | |
| 113533 | CRUZ ALICEA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 2104906 | Cruz Alicea, Jeraylis | ADDRESS ON FILE | | | | | | | |
| 113534 | CRUZ ALICEA, JERAYLIS | ADDRESS ON FILE | | | | | | | |
| 1492033 | Cruz Alicea, Jose | ADDRESS ON FILE | | | | | | | |
| 1492033 | Cruz Alicea, Jose | ADDRESS ON FILE | | | | | | | |
| 113535 | CRUZ ALICEA, JOSE EDISON | ADDRESS ON FILE | | | | | | | |
| 113536 | CRUZ ALICEA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 113537 | Cruz Alicea, Manuel | ADDRESS ON FILE | | | | | | | |
| 113538 | Cruz Alicea, Maria T | ADDRESS ON FILE | | | | | | | |
| 113539 | CRUZ ALICEA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1774554 | Cruz Alicea, Nancy | ADDRESS ON FILE | | | | | | | |
| 113540 | CRUZ ALICEA, NANCY I | ADDRESS ON FILE | | | | | | | |
| 113541 | CRUZ ALICEA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 113543 | CRUZ ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 113542 | CRUZ ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 113544 | CRUZ ALICEA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 113545 | CRUZ ALICEA, RAUL | ADDRESS ON FILE | | | | | | | |
| 113546 | CRUZ ALICEA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 113547 | CRUZ ALICEA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 113548 | CRUZ ALICEA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 787370 | CRUZ ALICEA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 113549 | CRUZ ALICEA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 113550 | CRUZ ALICEA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 113551 | CRUZ ALINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 113552 | CRUZ ALLENDE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2002699 | Cruz Allende, Javier R. | ADDRESS ON FILE | | | | | | | |
| 2011833 | Cruz Allende, Javier R. | ADDRESS ON FILE | | | | | | | |
| 113553 | CRUZ ALLENDE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 113554 | CRUZ ALLENDE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1515710 | Cruz Alleude, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 113555 | CRUZ ALMANZAR, JUAN | ADDRESS ON FILE | | | | | | | |
| 113556 | CRUZ ALMEDA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 1843309 | Cruz Almodovar, Juana | ADDRESS ON FILE | | | | | | | |
| 113558 | CRUZ ALMODOVAR, JUANA | ADDRESS ON FILE | | | | | | | |
| 113559 | CRUZ ALMODOVAR, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 113560 | CRUZ ALMODOVAR, NANCY E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113562 | CRUZ ALONSO, IDARIS | ADDRESS ON FILE | | | | | | | |
| 113563 | CRUZ ALONSO, MARAH | ADDRESS ON FILE | | | | | | | |
| 113564 | CRUZ ALONSO, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 113565 | CRUZ ALONSO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 787371 | CRUZ ALONSO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 1810821 | Cruz Alonso, Sheila | ADDRESS ON FILE | | | | | | | |
| 1800229 | Cruz Alonso, Sheila | ADDRESS ON FILE | | | | | | | |
| 113566 | CRUZ ALONZO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 113567 | CRUZ ALTRECHE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 113568 | CRUZ ALTRECHE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 113569 | Cruz Alturet, Jose L. | ADDRESS ON FILE | | | | | | | |
| 1258110 | CRUZ ALTURET, RUTH | ADDRESS ON FILE | | | | | | | |
| 2174813 | CRUZ ALVARADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 787372 | CRUZ ALVARADO, BETSYNIDIA | ADDRESS ON FILE | | | | | | | |
| 787373 | CRUZ ALVARADO, ERIKA I | ADDRESS ON FILE | | | | | | | |
| 113572 | CRUZ ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 787374 | CRUZ ALVARADO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 1790487 | Cruz Alvarado, Juan E. | HC-01 Box 8779 | | | | Penuelas | PR | 00624 | |
| 113574 | CRUZ ALVARADO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 113575 | Cruz Alvarado, Luis A. | ADDRESS ON FILE | | | | | | | |
| 113576 | CRUZ ALVARADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 113577 | Cruz Alvarado, Wanda I | ADDRESS ON FILE | | | | | | | |
| 1689095 | CRUZ ALVARADO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 113452 | CRUZ ALVAREZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 2146543 | Cruz Alvarez, Ana Hilda | ADDRESS ON FILE | | | | | | | |
| 787376 | CRUZ ALVAREZ, ANIBEL | ADDRESS ON FILE | | | | | | | |
| 113579 | Cruz Alvarez, Awilda | ADDRESS ON FILE | | | | | | | |
| 113580 | CRUZ ALVAREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 113581 | CRUZ ALVAREZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 1558955 | Cruz Alvarez, Belinda | ADDRESS ON FILE | | | | | | | |
| 1561368 | Cruz Alvarez, Carmen D | ADDRESS ON FILE | | | | | | | |
| 852544 | CRUZ ALVAREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 113582 | CRUZ ALVAREZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 113583 | CRUZ ALVAREZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 787377 | CRUZ ALVAREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 113584 | CRUZ ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 113585 | Cruz Alvarez, Hiram R | ADDRESS ON FILE | | | | | | | |
| 113586 | CRUZ ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113587 | CRUZ ALVAREZ, JUAN FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 1948108 | Cruz Alvarez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 113588 | CRUZ ALVAREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 113589 | Cruz Alvarez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 113590 | CRUZ ALVAREZ, NOEL I | ADDRESS ON FILE | | | | | | | |
| 1425142 | CRUZ ALVAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 113592 | Cruz Alvarez, Roberto | ADDRESS ON FILE | | | | | | | |
| 113593 | CRUZ ALVAREZ, SEVERIANO | ADDRESS ON FILE | | | | | | | |
| 767631 | CRUZ ALVAREZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 113596 | CRUZ ALVELO, EVA | ADDRESS ON FILE | | | | | | | |
| 113597 | CRUZ ALVELO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 113598 | CRUZ ALVELO, MILAGROS D | ADDRESS ON FILE | | | | | | | |
| 1419349 | CRUZ ALVEREZ, MARIA YOLANDA | TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 1473320 | Cruz Alverio, Carlos | ADDRESS ON FILE | | | | | | | |
| 113599 | CRUZ ALVERIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 113600 | CRUZ ALVERIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 113601 | CRUZ ALVIRA, AURY A. | ADDRESS ON FILE | | | | | | | |
| 113602 | CRUZ ALVIRA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 113603 | CRUZ AMADOR, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 113604 | CRUZ AMADOR, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 113605 | CRUZ AMADOR, ISABELO | ADDRESS ON FILE | | | | | | | |
| 113606 | CRUZ AMEZQUITA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 113607 | CRUZ AMEZQUITA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 113608 | CRUZ AMY, MARIELA | ADDRESS ON FILE | | | | | | | |
| 113609 | CRUZ AMY, MARINELY | ADDRESS ON FILE | | | | | | | |
| 113610 | CRUZ ANAYA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 787378 | CRUZ ANAYA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 113611 | CRUZ ANAYA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 113612 | Cruz Anaya, Pedro Aneudi | ADDRESS ON FILE | | | | | | | |
| 113613 | Cruz Andaluz, Luis A | ADDRESS ON FILE | | | | | | | |
| 1422978 | CRUZ ANDALUZ, LUIS A. | JOSE R. OLMO RODRIGUEZ | OLMO Y RODRIGUEZ MATIAS | LAW OFFICES PSC EDIF. CENTRO I OFI. 215, | | HATO REY | PR | 00918 | |
| 1696864 | CRUZ ANDALUZ, LUIS A. | JOSE R. OLMO RODRIGUEZ | EDIF EL CENTRO I 500 AVE. MUÑOZ | RIVERA STE 215 | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113614 | CRUZ ANDALUZ, LUIS A. | LCDO. JOSE R. OLMO RODRIGUEZ | OLMO Y RODRIGUEZ MATIAS LAW OFFICES PSC | EDIF. CENTRO I OFI. 215, | | HATO REY | PR | 00918 | |
| 113615 | Cruz Andaluz, Rafael A | ADDRESS ON FILE | | | | | | | |
| 113616 | CRUZ ANDALUZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 787379 | CRUZ ANDINO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 113618 | CRUZ ANDINO, ARNILDO | ADDRESS ON FILE | | | | | | | |
| 113619 | CRUZ ANDINO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 113620 | CRUZ ANDINO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 113621 | CRUZ ANDREU, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 113622 | CRUZ ANDUJAR, CHAIRA LIZ | ADDRESS ON FILE | | | | | | | |
| 113623 | CRUZ ANDUJAR, DIMARIE M | ADDRESS ON FILE | | | | | | | |
| 113624 | CRUZ ANDUJAR, LUZ S | ADDRESS ON FILE | | | | | | | |
| 787381 | CRUZ ANDUJAR, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 1590447 | CRUZ ANDUJAR, NANCY | ADDRESS ON FILE | | | | | | | |
| 113625 | CRUZ ANDUJAR, NANCY | ADDRESS ON FILE | | | | | | | |
| 762948 | CRUZ ANDUJAR, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 113626 | CRUZ ANDUJAR, VIMARIE L. | ADDRESS ON FILE | | | | | | | |
| 634280 | CRUZ ANGEL TORO LUGO | P O BOX 479 | | | | GUANICA | PR | 00653 | |
| 113627 | CRUZ ANGULO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 113628 | CRUZ ANGULO, LESLIE J | ADDRESS ON FILE | | | | | | | |
| 1845782 | Cruz Angulo, Leslie J. | ADDRESS ON FILE | | | | | | | |
| 113629 | CRUZ ANTEQUERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 113630 | CRUZ ANTONETTI, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 787382 | CRUZ ANTONETTI, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 113631 | CRUZ ANTONGIORGI, LYDIA | ADDRESS ON FILE | | | | | | | |
| 634281 | CRUZ ANTONIO SERRANO | BDA BORINQUEN | 1 52 CALLE B 3 | | | PONCE | PR | 00730 | |
| 113632 | CRUZ ANTONSANTI, YAMARI | ADDRESS ON FILE | | | | | | | |
| 842486 | CRUZ APONTE MARTA | BO TEJAS | HC 1 BOX 17268 | | | HUMACAO | PR | 00792 | |
| 634283 | CRUZ APONTE NILDA | BO VEGAS | 23802 CALLE MELENDEZ | | | CAYEY | PR | 00736 | |
| 634282 | CRUZ APONTE NILDA | URB SANTA JUANA 2 | B6 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 634284 | CRUZ APONTE RIVERA | BO VEGAS | 23802 CALLE MELENDEZ | | | CAYEY | PR | 00736 | |
| 787383 | CRUZ APONTE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 113633 | Cruz Aponte, Ada R | ADDRESS ON FILE | | | | | | | |
| 113634 | CRUZ APONTE, ANA L | ADDRESS ON FILE | | | | | | | |
| 113635 | CRUZ APONTE, ANA M | ADDRESS ON FILE | | | | | | | |
| 113636 | CRUZ APONTE, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 113638 | CRUZ APONTE, EMMA N | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113640 | CRUZ APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 113639 | CRUZ APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 113641 | CRUZ APONTE, GRISEL | ADDRESS ON FILE | | | | | | | |
| 113642 | CRUZ APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1729409 | Cruz Aponte, Javier D | ADDRESS ON FILE | | | | | | | |
| 113643 | CRUZ APONTE, JAVIER D. | ADDRESS ON FILE | | | | | | | |
| 113644 | CRUZ APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 113645 | CRUZ APONTE, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 113646 | CRUZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 113647 | CRUZ APONTE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 113648 | CRUZ APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 113649 | CRUZ APONTE, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 113650 | CRUZ APONTE, JULIA E | ADDRESS ON FILE | | | | | | | |
| 2101086 | CRUZ APONTE, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 2101086 | CRUZ APONTE, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 113651 | CRUZ APONTE, KARLA | ADDRESS ON FILE | | | | | | | |
| 113652 | CRUZ APONTE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1774801 | CRUZ APONTE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 113653 | CRUZ APONTE, MARGIE | ADDRESS ON FILE | | | | | | | |
| 113655 | CRUZ APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 787384 | CRUZ APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 113654 | CRUZ APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 113656 | CRUZ APONTE, MARTA | ADDRESS ON FILE | | | | | | | |
| 113657 | CRUZ APONTE, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 113658 | CRUZ APONTE, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1718518 | Cruz Aponte, Omayra | ADDRESS ON FILE | | | | | | | |
| 113659 | CRUZ APONTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 113660 | CRUZ APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 113661 | CRUZ APONTE, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 113662 | CRUZ AQUILINO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 113663 | CRUZ AQUINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 113664 | Cruz Aquino, Jose J. | ADDRESS ON FILE | | | | | | | |
| 113665 | CRUZ AQUINO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 113666 | CRUZ AQUINO, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 113667 | CRUZ AQUINO, LEIREN | ADDRESS ON FILE | | | | | | | |
| 113668 | Cruz Aquino, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 113669 | CRUZ AQUINO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 1981091 | Cruz Aquino, Maria T. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113670 | CRUZ AQUINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 787385 | CRUZ AQUINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 113672 | CRUZ AQUINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 113671 | CRUZ AQUINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 113673 | CRUZ ARAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 2005945 | Cruz Arbelo, Maria L. | ADDRESS ON FILE | | | | | | | |
| 1977762 | Cruz Arbelo, Maria R | ADDRESS ON FILE | | | | | | | |
| 113674 | CRUZ ARCE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2039951 | CRUZ ARCE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 113675 | CRUZ ARCE, JOSÉ A. | LCDA. YANIRA BELÉN CRUZ | PO BOX 367346 | | | SAN JUAN | PR | 00936-7346 | |
| 113676 | CRUZ ARCE, JOSÉ A. | LCDO. CARLOS ROSADO MUÑOZ | PO BOX 191192 | | | SAN JUAN | PR | 00919-1192 | |
| 113677 | CRUZ ARCE, JOSÉ A. | LCDO. MARIO ORONOZ RODRÍGUEZ | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 1419350 | CRUZ ARCE, JOSÉ A. | YANIRA BELÉN CRUZ | PO BOX 367346 | | | SAN JUAN | PR | 00936-7346 | |
| 113678 | CRUZ ARCE, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 852545 | CRUZ ARCE, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 113679 | CRUZ ARCE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2133425 | Cruz Arce, Ronaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 787386 | CRUZ ARCE, ROSA | ADDRESS ON FILE | | | | | | | |
| 787387 | CRUZ ARCE, ROSA | ADDRESS ON FILE | | | | | | | |
| 787388 | CRUZ ARCE, SYNTHIA | ADDRESS ON FILE | | | | | | | |
| 113680 | CRUZ ARCE, SYNTHIA L | ADDRESS ON FILE | | | | | | | |
| 113681 | CRUZ ARCE, YANIRA E | ADDRESS ON FILE | | | | | | | |
| 113682 | CRUZ ARCE,FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 113683 | CRUZ ARCELAY, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 113684 | CRUZ ARGUINZONI, MARIA | ADDRESS ON FILE | | | | | | | |
| 113685 | CRUZ ARIAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 113471 | CRUZ ARIGOITIA MD, ELISA | ADDRESS ON FILE | | | | | | | |
| 113686 | CRUZ ARMINA, MOISES | ADDRESS ON FILE | | | | | | | |
| 1740727 | Cruz Arocho, Anadia | ADDRESS ON FILE | | | | | | | |
| 787389 | CRUZ AROCHO, GISELLE E | ADDRESS ON FILE | | | | | | | |
| 113688 | Cruz Arocho, Rafael | ADDRESS ON FILE | | | | | | | |
| 113689 | CRUZ ARRAY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 113690 | CRUZ ARRAY, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1794521 | Cruz Array, Luz Ester | ADDRESS ON FILE | | | | | | | |
| 286768 | Cruz Array, Luz Esther | ADDRESS ON FILE | | | | | | | |
| 113691 | CRUZ ARRAY, NILDA | ADDRESS ON FILE | | | | | | | |
| 787390 | CRUZ ARRIAGA, EMILIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113692 | CRUZ ARRIAGA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 113693 | CRUZ ARROCHO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 787391 | CRUZ ARROYO, AMARILIZ | ADDRESS ON FILE | | | | | | | |
| 113694 | CRUZ ARROYO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 113695 | CRUZ ARROYO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 787392 | CRUZ ARROYO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1780288 | CRUZ ARROYO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 1752974 | Cruz Arroyo, Diana M | ADDRESS ON FILE | | | | | | | |
| 1752974 | Cruz Arroyo, Diana M | ADDRESS ON FILE | | | | | | | |
| 113697 | CRUZ ARROYO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 113698 | CRUZ ARROYO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 113700 | CRUZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 113701 | CRUZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 113702 | CRUZ ARROYO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 113703 | CRUZ ARROYO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1775757 | Cruz Arroyo, Juan Francisco | ADDRESS ON FILE | | | | | | | |
| 113704 | CRUZ ARROYO, JUAN FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 113705 | CRUZ ARROYO, KATIA Y | ADDRESS ON FILE | | | | | | | |
| 787393 | CRUZ ARROYO, LISLEIK | ADDRESS ON FILE | | | | | | | |
| 113707 | CRUZ ARROYO, LOIDA | ADDRESS ON FILE | | | | | | | |
| 113708 | CRUZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 113709 | CRUZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2088774 | Cruz Arroyo, Luis A. | ADDRESS ON FILE | | | | | | | |
| 113710 | CRUZ ARROYO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 2006194 | Cruz Arroyo, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 113711 | CRUZ ARROYO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 113712 | CRUZ ARROYO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 113713 | CRUZ ARROYO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 787394 | CRUZ ARROYO, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 1945382 | Cruz Arroyo, Marisabel | ADDRESS ON FILE | | | | | | | |
| 113714 | CRUZ ARROYO, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 787395 | CRUZ ARROYO, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 113716 | CRUZ ARROYO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 787396 | CRUZ ARROYO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 113717 | CRUZ ARROYO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 113718 | CRUZ ARROYO, NORIEL | ADDRESS ON FILE | | | | | | | |
| 113719 | CRUZ ARROYO, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113721 | CRUZ ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 787397 | CRUZ ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 113720 | CRUZ ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2105477 | Cruz Arroyo, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 2000642 | Cruz Arroyo, Santos | ADDRESS ON FILE | | | | | | | |
| 113722 | CRUZ ARROYO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 113723 | CRUZ ARROYO, YUAN J | ADDRESS ON FILE | | | | | | | |
| 787398 | CRUZ ARROYO, ZUHAIL M. | ADDRESS ON FILE | | | | | | | |
| 113724 | CRUZ ARTEAGA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1765730 | Cruz Arteaga, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 2029903 | Cruz Arteaga, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 113725 | CRUZ ARZUAGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 787399 | CRUZ ASENCIO, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 787400 | CRUZ ASENCIO, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 113726 | CRUZ ASTACIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 113727 | CRUZ ATILES, GRETCHENN V | ADDRESS ON FILE | | | | | | | |
| 113728 | CRUZ AUDIFFRED, HILDA E | ADDRESS ON FILE | | | | | | | |
| 113729 | CRUZ AUFFANT, JOSE | ADDRESS ON FILE | | | | | | | |
| 787401 | CRUZ AUFFANT, JOSE | ADDRESS ON FILE | | | | | | | |
| 113730 | CRUZ AUFFANT, JOSE R | ADDRESS ON FILE | | | | | | | |
| 634271 | CRUZ AUTO | P.O. BOX 361 | | | | HUMACAO | PR | 00791 | |
| 634285 | CRUZ AUTO PAINT | PMB 117 P O BOX 890 | | | | HUMACAO | PR | 00792 | |
| 634286 | CRUZ AUTO PARS SERVICENTRO | BO GUAYABAL | HC 3 BOX 13946 | | | JUANA DIAZ | PR | 00795 | |
| 842487 | CRUZ AUTO PARTS AND SERVICENTRO | HC 3 BOX 13946 | | | | JUANA DIAZ | PR | 00795-9519 | |
| 842488 | CRUZ AUTO/SERVICIO MITSUBISHI | PO BOX 361 | | | | HUMACAO | PR | 00792 | |
| 113731 | CRUZ AVILA, IVIS M. | ADDRESS ON FILE | | | | | | | |
| 113733 | CRUZ AVILA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 113732 | Cruz Avila, Jonathan | ADDRESS ON FILE | | | | | | | |
| 113734 | CRUZ AVILA, KARLHA N | ADDRESS ON FILE | | | | | | | |
| 113735 | Cruz Avila, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1644003 | CRUZ AVILES , NILDA E. | ADDRESS ON FILE | | | | | | | |
| 113736 | CRUZ AVILES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 113737 | CRUZ AVILES, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 113738 | Cruz Aviles, Edwin O | ADDRESS ON FILE | | | | | | | |
| 787402 | CRUZ AVILES, ERNIE | ADDRESS ON FILE | | | | | | | |
| 113739 | CRUZ AVILES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 208933 | CRUZ AVILES, GUALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1543421 | CRUZ AVILES, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 1573387 | CRUZ AVILES, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 1573387 | CRUZ AVILES, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 113741 | CRUZ AVILES, LIONEL | ADDRESS ON FILE | | | | | | | |
| 113742 | CRUZ AVILES, LUZ YANIRE | ADDRESS ON FILE | | | | | | | |
| 113744 | CRUZ AVILES, MIREYA | ADDRESS ON FILE | | | | | | | |
| 113745 | CRUZ AVILES, NILDA | ADDRESS ON FILE | | | | | | | |
| 1727217 | Cruz Aviles, Nilda E. | ADDRESS ON FILE | | | | | | | |
| 113746 | CRUZ AVILES, OFELIA | ADDRESS ON FILE | | | | | | | |
| 113747 | CRUZ AVILES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 787404 | CRUZ AVILES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 787405 | CRUZ AVILES, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 113748 | CRUZ AVILES, SANDY | ADDRESS ON FILE | | | | | | | |
| 113749 | CRUZ AVILES, SANDY | ADDRESS ON FILE | | | | | | | |
| 113750 | CRUZ AVILES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 113751 | CRUZ AYALA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 113752 | CRUZ AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 113753 | CRUZ AYALA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 113754 | CRUZ AYALA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 113755 | CRUZ AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 113756 | CRUZ AYALA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 787406 | CRUZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 113757 | CRUZ AYALA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 113758 | CRUZ AYALA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 113759 | CRUZ AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 113760 | CRUZ AYALA, DAVID | ADDRESS ON FILE | | | | | | | |
| 113761 | CRUZ AYALA, EDILIS | ADDRESS ON FILE | | | | | | | |
| 113762 | CRUZ AYALA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1902679 | Cruz Ayala, Edwin | ADDRESS ON FILE | | | | | | | |
| 113763 | CRUZ AYALA, EDWIN RODOLFO | ADDRESS ON FILE | | | | | | | |
| 113764 | CRUZ AYALA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 113765 | CRUZ AYALA, ELI | ADDRESS ON FILE | | | | | | | |
| 113766 | CRUZ AYALA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 113767 | CRUZ AYALA, FRANK | ADDRESS ON FILE | | | | | | | |
| 113768 | CRUZ AYALA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 113769 | CRUZ AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 113770 | CRUZ AYALA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 113771 | CRUZ AYALA, HILDA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113772 | CRUZ AYALA, HILDELISE | ADDRESS ON FILE | | | | | | | |
| 787407 | CRUZ AYALA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 113773 | Cruz Ayala, Ivan | ADDRESS ON FILE | | | | | | | |
| 113774 | CRUZ AYALA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 113775 | CRUZ AYALA, JORGE | ADDRESS ON FILE | | | | | | | |
| 113776 | CRUZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 113777 | CRUZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 113778 | CRUZ AYALA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 113779 | CRUZ AYALA, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 113780 | CRUZ AYALA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 852546 | CRUZ AYALA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 113781 | CRUZ AYALA, JOSE W | ADDRESS ON FILE | | | | | | | |
| 113782 | CRUZ AYALA, LILLIAM | AVE PONCE DE LEON PDA 11 | MIRAMAR ESQ AXTMAYER | | | SAN JUAN | PR | 00907 | |
| 1419351 | CRUZ AYALA, LILLIAM | CRUZ AYALA, LILLIAM | CALLEINCIPAL N-4 VAN SCOY | | | BAYAMO | PR | 00957 | |
| 113783 | CRUZ AYALA, LILLIAM | POR DERECHO PROPIO | CALLEINCIPAL N-4 | VAN SCOY | | BAYAMO | PR | 00957 | |
| 113784 | CRUZ AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 113785 | CRUZ AYALA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 113786 | CRUZ AYALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 113787 | CRUZ AYALA, MILIXA | ADDRESS ON FILE | | | | | | | |
| 113788 | CRUZ AYALA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 113789 | CRUZ AYALA, NAYSA M | ADDRESS ON FILE | | | | | | | |
| 787408 | CRUZ AYALA, NELIA | ADDRESS ON FILE | | | | | | | |
| 113790 | CRUZ AYALA, NELIA M | ADDRESS ON FILE | | | | | | | |
| 113791 | CRUZ AYALA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 113792 | CRUZ AYALA, OBETH | ADDRESS ON FILE | | | | | | | |
| 2117040 | CRUZ AYALA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 113793 | CRUZ AYALA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 113794 | CRUZ AYALA, ROSALID | ADDRESS ON FILE | | | | | | | |
| 1747191 | Cruz Ayala, Víctor M | ADDRESS ON FILE | | | | | | | |
| 113795 | CRUZ AYALA, WANDA | ADDRESS ON FILE | | | | | | | |
| 113796 | CRUZ AYALA, WILMALYS | ADDRESS ON FILE | | | | | | | |
| 113797 | CRUZ AYALA, WILSON OMAR | ADDRESS ON FILE | | | | | | | |
| 113798 | CRUZ AYALA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 113799 | CRUZ AYALA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 113800 | CRUZ AYALA,EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 113801 | CRUZ AYENDE, JOAN F. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113802 | CRUZ AZUL DE PR | ADDRESS ON FILE | | | | | | | |
| 634287 | CRUZ B CARTAGENA CINTRON | ADDRESS ON FILE | | | | | | | |
| 634288 | CRUZ B CORDERO PASTOR | URB VILLA DEL CARMEN | G 8 CALLE 7 | | | GURABO | PR | 00778 | |
| 113803 | CRUZ B VALENTIN Y OMAR B VALENTIN | ADDRESS ON FILE | | | | | | | |
| 113804 | CRUZ BADIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 113805 | CRUZ BADIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 113806 | CRUZ BAEZ MD, EDGARD A | ADDRESS ON FILE | | | | | | | |
| 113807 | CRUZ BAEZ, ADAM | ADDRESS ON FILE | | | | | | | |
| 113808 | CRUZ BAEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 113809 | Cruz Baez, Antonio | ADDRESS ON FILE | | | | | | | |
| 113810 | CRUZ BAEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 113811 | CRUZ BAEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 113812 | CRUZ BAEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 113813 | CRUZ BAEZ, EDRICK | ADDRESS ON FILE | | | | | | | |
| 787409 | CRUZ BAEZ, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 113815 | CRUZ BAEZ, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| 787410 | CRUZ BAEZ, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| 113816 | CRUZ BAEZ, HORACIO A | ADDRESS ON FILE | | | | | | | |
| 2167718 | Cruz Baez, Jackson | ADDRESS ON FILE | | | | | | | |
| 787411 | CRUZ BAEZ, JEANNETT | ADDRESS ON FILE | | | | | | | |
| 113817 | CRUZ BAEZ, JOSEFINO | ADDRESS ON FILE | | | | | | | |
| 113818 | Cruz Baez, Luis G | ADDRESS ON FILE | | | | | | | |
| 113819 | Cruz Baez, Marggie | ADDRESS ON FILE | | | | | | | |
| 113820 | CRUZ BAEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 852547 | CRUZ BAEZ, MARLENE E. | ADDRESS ON FILE | | | | | | | |
| 1764489 | Cruz Baez, Mayra I | ADDRESS ON FILE | | | | | | | |
| 113821 | CRUZ BAEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 113822 | CRUZ BAEZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 113823 | CRUZ BAEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 113824 | CRUZ BAEZ, NORMA R | ADDRESS ON FILE | | | | | | | |
| 1771686 | Cruz Baez, Nydia | ADDRESS ON FILE | | | | | | | |
| 113825 | CRUZ BAEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 113826 | CRUZ BAEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 787412 | CRUZ BAEZ, SILKIA | ADDRESS ON FILE | | | | | | | |
| 113827 | CRUZ BAEZ, SILKIA N | ADDRESS ON FILE | | | | | | | |
| 113828 | CRUZ BAEZ, VILMA J. | ADDRESS ON FILE | | | | | | | |
| 113829 | CRUZ BAEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113830 | CRUZ BAEZ, YIMARIE | ADDRESS ON FILE | | | | | | | |
| 113831 | CRUZ BALLESTER, ALEXIS M | ADDRESS ON FILE | | | | | | | |
| 113832 | Cruz Banks, Jamani Ramon | ADDRESS ON FILE | | | | | | | |
| 113834 | CRUZ BAREA, PEDRO O | ADDRESS ON FILE | | | | | | | |
| 842489 | CRUZ BARRETO OLGA E | 21A CALLE 7 | SAINT JUST | | | TRUJILLO ALTO | PR | 00976-3093 | |
| 113836 | CRUZ BARRETO, ANA M | ADDRESS ON FILE | | | | | | | |
| 113837 | CRUZ BARRETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1724947 | CRUZ BARRETO, JORGE | ADDRESS ON FILE | | | | | | | |
| 113838 | CRUZ BARRETO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1461186 | CRUZ BARRETO, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| 113839 | CRUZ BARRETO, OLGA | ADDRESS ON FILE | | | | | | | |
| 113840 | CRUZ BARRETO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 113841 | Cruz Barreto, Victor M | ADDRESS ON FILE | | | | | | | |
| 698024 | CRUZ BARRIENTOS, LINNETTE MORAIMA | ADDRESS ON FILE | | | | | | | |
| 113842 | CRUZ BARRIENTOS, MORAIMA L. | ADDRESS ON FILE | | | | | | | |
| 113843 | CRUZ BARRIOS, LUISA A | ADDRESS ON FILE | | | | | | | |
| 113844 | CRUZ BARROS, DAMARA MAE | ADDRESS ON FILE | | | | | | | |
| 787413 | CRUZ BARROSO, MARIA | ADDRESS ON FILE | | | | | | | |
| 113845 | CRUZ BARROSO, MARIA E. | CALLE SALUSTIANO REMIGIOS #27 | | | | TOA BAJA | PR | 00949 | |
| 113846 | CRUZ BARROSO, PABLO | ADDRESS ON FILE | | | | | | | |
| 113847 | CRUZ BARTOLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 787414 | CRUZ BARTOLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 787415 | CRUZ BARTOLOMEI, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 1591198 | Cruz Bartolomei, Wilmarie | ADDRESS ON FILE | | | | | | | |
| 113850 | CRUZ BATISTA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 113849 | CRUZ BATISTA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 113851 | CRUZ BATISTA, EDNA G. | ADDRESS ON FILE | | | | | | | |
| 113852 | CRUZ BATISTA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1536114 | Cruz Batista, Migdalia | ADDRESS ON FILE | | | | | | | |
| 113853 | CRUZ BATISTA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 787416 | CRUZ BATISTA, WILMA | ADDRESS ON FILE | | | | | | | |
| 113854 | CRUZ BATISTA, WILMA A | ADDRESS ON FILE | | | | | | | |
| 1889783 | Cruz Bauza , Maria D. | ADDRESS ON FILE | | | | | | | |
| 113855 | CRUZ BAUZA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 642259 | CRUZ BAYONA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 113856 | CRUZ BAYRON, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113857 | Cruz Belardo, Ian X | ADDRESS ON FILE | | | | | | | |
| 113858 | CRUZ BELARDO, JAN | ADDRESS ON FILE | | | | | | | |
| 2010838 | Cruz Belbru, Jenny | ADDRESS ON FILE | | | | | | | |
| 113859 | CRUZ BELBRU, JENNY | ADDRESS ON FILE | | | | | | | |
| 113860 | CRUZ BELBRU, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 787417 | CRUZ BELEN, DIANA I | ADDRESS ON FILE | | | | | | | |
| 113861 | CRUZ BELEN, DIANA I | ADDRESS ON FILE | | | | | | | |
| 113862 | CRUZ BELEN, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 1795179 | Cruz Belen, Pilar | ADDRESS ON FILE | | | | | | | |
| 113863 | CRUZ BELEN, PILAR | ADDRESS ON FILE | | | | | | | |
| 113864 | CRUZ BELLO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 113865 | CRUZ BELTRAN, ANA D | ADDRESS ON FILE | | | | | | | |
| 1677177 | Cruz Beltran, Ana D. | ADDRESS ON FILE | | | | | | | |
| 113866 | CRUZ BELTRAN, ARIEL A | ADDRESS ON FILE | | | | | | | |
| 113867 | CRUZ BELTRAN, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 113868 | CRUZ BELTRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 787418 | CRUZ BELTRAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 113869 | CRUZ BELTRAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1797962 | Cruz Beltran, Maritza | ADDRESS ON FILE | | | | | | | |
| 113870 | CRUZ BELTRAN, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 113871 | CRUZ BELTRAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 113872 | CRUZ BELTRAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 113873 | CRUZ BENITEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 113874 | CRUZ BENITEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 113875 | Cruz Benitez, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 113876 | CRUZ BENITEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 113877 | Cruz Benitez, Efrain | ADDRESS ON FILE | | | | | | | |
| 113878 | CRUZ BENITEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 787419 | CRUZ BENITEZ, JULIAN O | ADDRESS ON FILE | | | | | | | |
| 113879 | CRUZ BENITEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 113880 | CRUZ BENITEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 113882 | CRUZ BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 113884 | CRUZ BENITEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1258111 | CRUZ BENITEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 113885 | CRUZ BENITEZ, MIRIAM C | ADDRESS ON FILE | | | | | | | |
| 113886 | CRUZ BENITEZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 113887 | CRUZ BENITEZ, NAYDA J | ADDRESS ON FILE | | | | | | | |
| 113888 | CRUZ BENITEZ, NYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1582817 | CRUZ BENITEZ, RALPH | 31 AVENIDA LAGUNA GARDENS | APARTAMENTO 7A | | | CAROLINA | PR | 00979 | |
| 2196179 | Cruz Benitez, Ralph | Amparo Figueroa Carrion | El Remanso Elderly Apartments 314, | Bo. Martin Gonzalez,Carr. 860 KM 1.1 | | Carolina | PR | 00987 | |
| 113889 | CRUZ BENITEZ, RALPH | CAIMITO | RR 10 BOX 10058 | | | SAN JUAN | PR | 00928 | |
| 2031221 | Cruz Benitez, Ralph | Carlos Mondriguez Torres | PO Box 295 | | | Las Piedras | PR | 00771 | |
| 1582817 | CRUZ BENITEZ, RALPH | CARLOS MONDRÍGUEZ TORRES | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 | |
| 1689147 | CRUZ BENITEZ, RALPH | CARLOS MONDRÍGUEZ TORRES Y DENISE DUBOCQ | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 | |
| 1582817 | CRUZ BENITEZ, RALPH | ESTUDIO LABORAL, LLC | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 | |
| 1689147 | CRUZ BENITEZ, RALPH | ESTUDIO LABORAL, LLC | APARTADO 1211 | | | LOAS PIEDRAS | PR | 00771-1211 | |
| 2196179 | Cruz Benitez, Ralph | Estudio Laboral,LLC | Apartado 1211 | | | Las Piedras | PR | 00721-1211 | |
| 2031221 | Cruz Benitez, Ralph | Milton Acosta Vincenty | 1223 Calle Nicolas Aguayo, Urb El Comandante | | | San Juan | PR | 00924 | |
| 2135047 | Cruz Benitez, Ralph | RR-10 Box 10058 | | | | San Juan | PR | 00926 | |
| 1689147 | CRUZ BENITEZ, RALPH | RR10 BOX 10066 | | | | San Juan | PR | 00926 | |
| 113891 | CRUZ BENITEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 113890 | CRUZ BENITEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 113892 | Cruz Benitez, Virgen M | ADDRESS ON FILE | | | | | | | |
| 113893 | CRUZ BERMUDEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1946729 | Cruz Bermudez, Aida L. | ADDRESS ON FILE | | | | | | | |
| 113894 | CRUZ BERMUDEZ, ALIDA M | ADDRESS ON FILE | | | | | | | |
| 113895 | CRUZ BERMUDEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 113896 | CRUZ BERMUDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 787420 | CRUZ BERMUDEZ, MARY J. | ADDRESS ON FILE | | | | | | | |
| 113897 | CRUZ BERNARD, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 113898 | CRUZ BERNIER, LILIA P | ADDRESS ON FILE | | | | | | | |
| 113899 | CRUZ BERRIOS MD, CARINA | ADDRESS ON FILE | | | | | | | |
| 113900 | CRUZ BERRIOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 113901 | CRUZ BERRIOS, AXEL M. | ADDRESS ON FILE | | | | | | | |
| 113902 | CRUZ BERRIOS, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| 113903 | CRUZ BERRIOS, ELSA | ADDRESS ON FILE | | | | | | | |
| 113904 | CRUZ BERRIOS, ELSA JOHANNA | ADDRESS ON FILE | | | | | | | |
| 113905 | CRUZ BERRIOS, ENID I | ADDRESS ON FILE | | | | | | | |
| 113906 | CRUZ BERRIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 113907 | CRUZ BERRIOS, GERARDO A. | ADDRESS ON FILE | | | | | | | |
| 113908 | Cruz Berrios, Janet | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2075809 | CRUZ BERRIOS, JOSE JULIAN | PO Box 367325 | | | | San Juan | PR | 00936 | |
| 1419353 | CRUZ BERRIOS, JOSE JULIAN | THOMAS TREBILCOCK-HORAN | OCHOA BUILDING SUITE 201 500 TANCA STREET | | | SAN JUAN | PR | 00901 | |
| 1419354 | CRUZ BERRÍOS, JOSÉ JULIÁN | INSTITUCION BAYAMON 501 | EDIFICIO 2 G-107 | PO BOX 607073 | | BAYAMON | PR | 00960 | |
| 2176576 | CRUZ BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 113909 | CRUZ BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 113910 | CRUZ BERRIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 113911 | CRUZ BERRIOS, KATHYA | ADDRESS ON FILE | | | | | | | |
| 113912 | CRUZ BERRIOS, LEYDA | ADDRESS ON FILE | | | | | | | |
| 1897991 | Cruz Berrios, Leyda | ADDRESS ON FILE | | | | | | | |
| 113913 | CRUZ BERRIOS, LEYDA E | ADDRESS ON FILE | | | | | | | |
| 113914 | CRUZ BERRIOS, MAGDA | ADDRESS ON FILE | | | | | | | |
| 113915 | CRUZ BERRIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 113916 | CRUZ BERRIOS, NILKA D | ADDRESS ON FILE | | | | | | | |
| 1795891 | Cruz Berrios, Nilka D. | ADDRESS ON FILE | | | | | | | |
| 113917 | CRUZ BERRIOS, ODALYS | ADDRESS ON FILE | | | | | | | |
| 113918 | CRUZ BERRIOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 1497712 | Cruz Berríos, Sheila M. | ADDRESS ON FILE | | | | | | | |
| 113919 | CRUZ BERRIOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 787421 | CRUZ BERRIOS, ZAMARIE | ADDRESS ON FILE | | | | | | | |
| 113920 | CRUZ BERRIOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 787422 | CRUZ BERROCALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 113921 | CRUZ BERROCALES, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 113922 | CRUZ BERROCALES, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 787423 | CRUZ BETANCOURT, ADAM | ADDRESS ON FILE | | | | | | | |
| 113923 | CRUZ BETANCOURT, AIRAM J | ADDRESS ON FILE | | | | | | | |
| 787424 | CRUZ BETANCOURT, ANNELISE | ADDRESS ON FILE | | | | | | | |
| 113924 | CRUZ BETANCOURT, JOHAN | ADDRESS ON FILE | | | | | | | |
| 113925 | CRUZ BETANCOURT, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 787425 | CRUZ BETANCOURT, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 113926 | CRUZ BETANCOURT, MARIA | ADDRESS ON FILE | | | | | | | |
| 113927 | CRUZ BETANCOURT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 113927 | CRUZ BETANCOURT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 113928 | Cruz Betancourt, Pablo | ADDRESS ON FILE | | | | | | | |
| 113929 | CRUZ BETANCOURT, PABLO | ADDRESS ON FILE | | | | | | | |
| 113930 | CRUZ BETANCOURT, PABLO | ADDRESS ON FILE | | | | | | | |
| 113931 | CRUZ BIDOT, NORMA P | ADDRESS ON FILE | | | | | | | |
| 113932 | CRUZ BIRRIEL, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113933 | CRUZ BLANC, ARTURO | ADDRESS ON FILE | | | | | | | |
| 113934 | CRUZ BLANCO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 113935 | CRUZ BLANCO, PETRA M | ADDRESS ON FILE | | | | | | | |
| 1992877 | Cruz Blanco, Petra Maria | ADDRESS ON FILE | | | | | | | |
| 852548 | CRUZ BLANCO, SAMILISSE | ADDRESS ON FILE | | | | | | | |
| 113936 | CRUZ BLANCO, SAMILISSE | ADDRESS ON FILE | | | | | | | |
| 113937 | CRUZ BLANDON, BAYARDO | ADDRESS ON FILE | | | | | | | |
| 1419355 | CRUZ BLAS, DAVID | IRIS MARITH GONZÁLEZ RUIZ | CALLEOGRESO #160 | | | AGUADILLA | PR | 00603 | |
| 113938 | CRUZ BLAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 634289 | CRUZ BODY SHOP | HC 1 BOX 8052 | | | | LUQUILLO | PR | 00773 | |
| 113939 | CRUZ BOISON, REYES | ADDRESS ON FILE | | | | | | | |
| 113940 | CRUZ BONANO, LINNETE | ADDRESS ON FILE | | | | | | | |
| 113941 | CRUZ BONILLA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 113942 | CRUZ BONILLA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 113943 | CRUZ BONILLA, ANDRES M. | ADDRESS ON FILE | | | | | | | |
| 2039369 | Cruz Bonilla, Antonio Luis | L-4 42 | | | | Cagua | PR | 00727 | |
| 1993182 | CRUZ BONILLA, ANTONIO LUIS | L-4 42 | | | | Caguas | PR | 00727 | |
| 1258112 | CRUZ BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 113944 | CRUZ BONILLA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 113945 | CRUZ BONILLA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 787426 | CRUZ BONILLA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 113947 | CRUZ BONILLA, ISMARIS | ADDRESS ON FILE | | | | | | | |
| 113948 | CRUZ BONILLA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 113949 | CRUZ BONILLA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 113950 | Cruz Bonilla, Javier | ADDRESS ON FILE | | | | | | | |
| 113951 | CRUZ BONILLA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 113952 | CRUZ BONILLA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 113953 | CRUZ BONILLA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 113954 | CRUZ BONILLA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 113955 | CRUZ BONILLA, MYRNA N | ADDRESS ON FILE | | | | | | | |
| 113956 | CRUZ BONILLA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 113957 | CRUZ BONILLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 113883 | Cruz Bonilla, Wanda I | ADDRESS ON FILE | | | | | | | |
| 787428 | CRUZ BONILLA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 113958 | CRUZ BONILLA, ZAIDA G | ADDRESS ON FILE | | | | | | | |
| 113959 | CRUZ BORIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1696667 | Cruz Borrero, Dagmaris | ADDRESS ON FILE | | | | | | | |
| 1614087 | Cruz Borrero, Dagmaris | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113960 | CRUZ BORRERO, DAGMARIS | ADDRESS ON FILE | | | | | | | |
| 113961 | CRUZ BORRERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 113963 | CRUZ BOSQUES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 113964 | CRUZ BOYRIE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1601648 | Cruz Bracero, Carlos | ADDRESS ON FILE | | | | | | | |
| 1684658 | Cruz Bracero, Carlos | ADDRESS ON FILE | | | | | | | |
| 113965 | Cruz Bracero, Carlos | ADDRESS ON FILE | | | | | | | |
| 113966 | CRUZ BRACERO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 113967 | CRUZ BRACERO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 113968 | CRUZ BRACERO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 787429 | CRUZ BRAVO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 113970 | CRUZ BRAVO, NELSON | ADDRESS ON FILE | | | | | | | |
| 113971 | CRUZ BRITO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1990944 | CRUZ BRITO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 301130 | CRUZ BROWNELL, MARIE F | ADDRESS ON FILE | | | | | | | |
| 113972 | CRUZ BROWNELL, MARIE F. | ADDRESS ON FILE | | | | | | | |
| 113973 | CRUZ BRUNO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 113974 | CRUZ BUCH, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 113975 | Cruz Bujosa, Jorge A | ADDRESS ON FILE | | | | | | | |
| 113976 | CRUZ BUJOSA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 842490 | CRUZ BUJOSA JOSE RAMON | URB COUNTRY CLUB | 866 CALLE FILIPINAS | | | SAN JUAN | PR | 00924 | |
| 113977 | Cruz Burgos, Ana L | ADDRESS ON FILE | | | | | | | |
| 2061538 | Cruz Burgos, Carlos H. | ADDRESS ON FILE | | | | | | | |
| 2146486 | Cruz Burgos, Carlos Luis | ADDRESS ON FILE | | | | | | | |
| 113979 | CRUZ BURGOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 787430 | CRUZ BURGOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 113980 | Cruz Burgos, Felix J | ADDRESS ON FILE | | | | | | | |
| 113981 | CRUZ BURGOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 113982 | CRUZ BURGOS, JORGE A | ADDRESS ON FILE | | | | | | | |
| 2116716 | CRUZ BURGOS, JORGE ARIEL | ADDRESS ON FILE | | | | | | | |
| 113983 | CRUZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 113984 | CRUZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 1342644 | CRUZ BURGOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 113985 | CRUZ BURGOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 113986 | CRUZ BURGOS, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 113987 | CRUZ BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 1873278 | Cruz Burgos, Juan R. | ADDRESS ON FILE | | | | | | | |
| 113988 | CRUZ BURGOS, JUAN RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113989 | CRUZ BURGOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 113990 | CRUZ BURGOS, KARELY | ADDRESS ON FILE | | | | | | | |
| 113991 | CRUZ BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 1629082 | Cruz Burgos, Marta | ADDRESS ON FILE | | | | | | | |
| 1629082 | Cruz Burgos, Marta | ADDRESS ON FILE | | | | | | | |
| 113992 | CRUZ BURGOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1865873 | Cruz Burgos, Myriam | ADDRESS ON FILE | | | | | | | |
| 1878080 | Cruz Burgos, Myriam | ADDRESS ON FILE | | | | | | | |
| 113993 | CRUZ BURGOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 113994 | CRUZ BURGOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 113995 | CRUZ BURGOS, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| 113996 | CRUZ BURGOS, PAULA | ADDRESS ON FILE | | | | | | | |
| 113997 | CRUZ BURGOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 113999 | CRUZ BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 113998 | CRUZ BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 2144640 | Cruz Burgos, Raul | ADDRESS ON FILE | | | | | | | |
| 114001 | CRUZ BURGOS, SOL E | ADDRESS ON FILE | | | | | | | |
| 1807626 | Cruz Burgos, Victor R | ADDRESS ON FILE | | | | | | | |
| 2079091 | Cruz Burgos, Victor R | ADDRESS ON FILE | | | | | | | |
| 2040150 | Cruz Burgos, Victor R. | ADDRESS ON FILE | | | | | | | |
| 763000 | CRUZ BURGOS, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 114003 | CRUZ BURGOS, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 114004 | CRUZ BURGOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 114005 | CRUZ BURGOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 114006 | CRUZ BUS LINE CORP | 37 CALLE JOSE N ARZUAGA | | | | JUNCOS | PR | 00777-3254 | |
| 114007 | CRUZ BUS LINE CORP. | CALLE JOSE N. ARZUAGA #37 | | | | JUNCOS | PR | 00777 | |
| 114008 | CRUZ BUSQUETS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 114009 | CRUZ BUSSHER, MIRIAM Y | ADDRESS ON FILE | | | | | | | |
| 852549 | CRUZ BUSSHER, MIRIAM Y | ADDRESS ON FILE | | | | | | | |
| 1531001 | Cruz Bussher, Miriam Y. | ADDRESS ON FILE | | | | | | | |
| 634290 | CRUZ C HORRACHE IRIZARRY | BO RETIRO | BZN 29 | | | SAN GERMAN | PR | 00683 | |
| 114010 | CRUZ CABALLERO, ANA E. | ADDRESS ON FILE | | | | | | | |
| 114011 | Cruz Caballero, Jose | ADDRESS ON FILE | | | | | | | |
| 114012 | CRUZ CABALLERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 114013 | CRUZ CABALLERO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 114014 | CRUZ CABALLERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1993417 | Cruz Caballero, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 114015 | CRUZ CABAN, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114016 | CRUZ CABAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 114017 | CRUZ CABAN, MARILIA D | ADDRESS ON FILE | | | | | | | |
| 787431 | CRUZ CABAN, SAMAI | ADDRESS ON FILE | | | | | | | |
| 114018 | CRUZ CABAN, SAMAI E | ADDRESS ON FILE | | | | | | | |
| 114019 | CRUZ CABAÑA MD, GRIMANESSA | ADDRESS ON FILE | | | | | | | |
| 787432 | CRUZ CABEZA, LAURIANN | ADDRESS ON FILE | | | | | | | |
| 114021 | CRUZ CABEZA, RICKY | ADDRESS ON FILE | | | | | | | |
| 852550 | CRUZ CABEZA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 114023 | CRUZ CABEZUDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 114024 | CRUZ CABRERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 114025 | CRUZ CABRERA, ANA | ADDRESS ON FILE | | | | | | | |
| 114026 | CRUZ CABRERA, CARLOS | CALLE JAMES BOND | 1124 | COUNTRY CLUB | | RIO PIEDRAS | PR | 00924 | |
| 1419356 | CRUZ CABRERA, CARLOS | HÉCTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E ALTOS | | | BAYAMÓN | PR | 00959 | |
| 114027 | CRUZ CABRERA, GRICELIS | ADDRESS ON FILE | | | | | | | |
| 114028 | CRUZ CABRERA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 114029 | CRUZ CABRERA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 1556305 | CRUZ CABRERA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 114030 | CRUZ CABRERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 114031 | CRUZ CABRERA, MIRTHIA | ADDRESS ON FILE | | | | | | | |
| 114032 | CRUZ CABRERA, PIERETTE | ADDRESS ON FILE | | | | | | | |
| 114033 | CRUZ CACERES, ALLAN | ADDRESS ON FILE | | | | | | | |
| 787434 | CRUZ CACERES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 114034 | Cruz Caceres, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 2142450 | Cruz Cadelano, Miguel | ADDRESS ON FILE | | | | | | | |
| 114035 | CRUZ CAJIGAS, ADA A. | ADDRESS ON FILE | | | | | | | |
| 787435 | CRUZ CAJIGAS, IRMA I | ADDRESS ON FILE | | | | | | | |
| 114036 | CRUZ CAJIGAS, IRMA I | ADDRESS ON FILE | | | | | | | |
| 114037 | CRUZ CAJIGAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 114038 | CRUZ CAJIGAS, WILHEM DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 114039 | CRUZ CALDERAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 114040 | CRUZ CALDERAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 114041 | CRUZ CALDERAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 635587 | CRUZ CALDERAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 787436 | CRUZ CALDERAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 114043 | CRUZ CALDERON, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114044 | CRUZ CALDERON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 114045 | CRUZ CALDERON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 114046 | CRUZ CALDERON, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 787437 | CRUZ CALDERON, HALMILTON E | ADDRESS ON FILE | | | | | | | |
| 114047 | CRUZ CALDERON, JESSICA C | ADDRESS ON FILE | | | | | | | |
| 114048 | Cruz Calderon, Luis J. | ADDRESS ON FILE | | | | | | | |
| 114049 | CRUZ CALDERON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1997264 | CRUZ CALDERON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 114050 | CRUZ CALDERON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 114051 | CRUZ CALDERON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 114052 | CRUZ CALDERON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 114053 | CRUZ CALES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 787438 | CRUZ CALIMANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 114054 | CRUZ CALIMANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 711693 | CRUZ CALIMANO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 114055 | CRUZ CALIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 114056 | Cruz Calo, Carmen M | ADDRESS ON FILE | | | | | | | |
| 114057 | CRUZ CALO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 114058 | CRUZ CALO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 114059 | Cruz Calo, Nelson | ADDRESS ON FILE | | | | | | | |
| 114061 | CRUZ CALO, WILMA | ADDRESS ON FILE | | | | | | | |
| 114060 | CRUZ CALO, WILMA | ADDRESS ON FILE | | | | | | | |
| 114062 | CRUZ CALO, WILMA | ADDRESS ON FILE | | | | | | | |
| 114063 | Cruz Calvente, Angel | ADDRESS ON FILE | | | | | | | |
| 114064 | CRUZ CALZADA, JULIO L | ADDRESS ON FILE | | | | | | | |
| 114065 | CRUZ CAMACHO, ARGELIS | ADDRESS ON FILE | | | | | | | |
| 114066 | Cruz Camacho, Carlos I | ADDRESS ON FILE | | | | | | | |
| 114067 | CRUZ CAMACHO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 114068 | CRUZ CAMACHO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 114069 | CRUZ CAMACHO, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 114070 | Cruz Camacho, Jesus | ADDRESS ON FILE | | | | | | | |
| 114071 | Cruz Camacho, Jose | ADDRESS ON FILE | | | | | | | |
| 114072 | CRUZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1978630 | Cruz Camacho, Maranllelys | ADDRESS ON FILE | | | | | | | |
| 114074 | CRUZ CAMACHO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 114075 | CRUZ CAMACHO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 114076 | CRUZ CAMACHO, NELSON | ADDRESS ON FILE | | | | | | | |
| 114077 | CRUZ CAMACHO, OMAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 787439 | CRUZ CAMACHO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 114078 | CRUZ CAMACHO, REINA I | ADDRESS ON FILE | | | | | | | |
| 2061491 | Cruz Camacho, Reina I. | ADDRESS ON FILE | | | | | | | |
| 1973301 | Cruz Camacho, Reina L. | ADDRESS ON FILE | | | | | | | |
| 114079 | CRUZ CAMERON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 787440 | CRUZ CAMPOS, BARBARA I | ADDRESS ON FILE | | | | | | | |
| 114080 | CRUZ CANALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 114081 | CRUZ CANALES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 1722155 | Cruz Canales, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 114082 | CRUZ CANALES, LUZ A | ADDRESS ON FILE | | | | | | | |
| 114083 | CRUZ CANALES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 114084 | CRUZ CANALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 114085 | CRUZ CANALES, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 114086 | CRUZ CANALES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 787441 | CRUZ CANALES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 114087 | CRUZ CANALS, NAELIA | ADDRESS ON FILE | | | | | | | |
| 114088 | CRUZ CANALS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 114089 | Cruz Cancel, Alberto | ADDRESS ON FILE | | | | | | | |
| 114090 | CRUZ CANCEL, AWILDA | ADDRESS ON FILE | | | | | | | |
| 114091 | CRUZ CANCEL, AWILDA | ADDRESS ON FILE | | | | | | | |
| 114092 | CRUZ CANCEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 114093 | CRUZ CANCEL, CELIA E | ADDRESS ON FILE | | | | | | | |
| 787442 | CRUZ CANCEL, ELSA N | ADDRESS ON FILE | | | | | | | |
| 114094 | CRUZ CANCEL, ELSA N | ADDRESS ON FILE | | | | | | | |
| 114095 | CRUZ CANCEL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 114096 | Cruz Cancel, Louis H | ADDRESS ON FILE | | | | | | | |
| 114098 | CRUZ CANCEL, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 114097 | CRUZ CANCEL, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 114099 | CRUZ CANDELARIA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 114100 | CRUZ CANDELARIA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 114101 | CRUZ CANDELARIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 114102 | CRUZ CANDELARIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1735120 | Cruz Candelaria, Janiel | ADDRESS ON FILE | | | | | | | |
| 114103 | CRUZ CANDELARIA, JANIEL | ADDRESS ON FILE | | | | | | | |
| 787444 | CRUZ CANDELARIA, JANIEL | ADDRESS ON FILE | | | | | | | |
| 114104 | CRUZ CANDELARIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 114105 | CRUZ CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 114106 | CRUZ CANDELARIA, KARLA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114107 | CRUZ CANDELARIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 114108 | CRUZ CANDELARIA, MARIE | ADDRESS ON FILE | | | | | | | |
| 114109 | CRUZ CANDELARIA, MARIE C. | ADDRESS ON FILE | | | | | | | |
| 852551 | CRUZ CANDELARIA, MARIE C. | ADDRESS ON FILE | | | | | | | |
| 114110 | CRUZ CANDELARIA, NILSA E. | ADDRESS ON FILE | | | | | | | |
| 787445 | CRUZ CANDELARIA, SHUSKA L | ADDRESS ON FILE | | | | | | | |
| 114111 | CRUZ CANDELARIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 2016004 | Cruz Candelaria, Tomas | ADDRESS ON FILE | | | | | | | |
| 547779 | CRUZ CANDELARIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 114112 | Cruz Candelaria, Tomas | ADDRESS ON FILE | | | | | | | |
| 114113 | CRUZ CANDELARIA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 114114 | CRUZ CANDELARIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1732744 | Cruz Candelario, Octavio | ADDRESS ON FILE | | | | | | | |
| 114116 | CRUZ CANDELARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 114117 | CRUZ CANDELARIO, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 114118 | CRUZ CANO, LARISSA | ADDRESS ON FILE | | | | | | | |
| 114119 | CRUZ CANO, MAHONRI | ADDRESS ON FILE | | | | | | | |
| 114120 | CRUZ CANTRES, EDNA | ADDRESS ON FILE | | | | | | | |
| 114121 | Cruz Cantres, Otoniel | ADDRESS ON FILE | | | | | | | |
| 114122 | CRUZ CAPELLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 114123 | CRUZ CAPO, ANTONIO F | ADDRESS ON FILE | | | | | | | |
| 787446 | CRUZ CARABALLO, AIDA | ADDRESS ON FILE | | | | | | | |
| 114124 | CRUZ CARABALLO, AIDA M | ADDRESS ON FILE | | | | | | | |
| 114125 | CRUZ CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 114126 | CRUZ CARABALLO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 787447 | CRUZ CARABALLO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 114127 | CRUZ CARABALLO, ARDY | ADDRESS ON FILE | | | | | | | |
| 114128 | CRUZ CARABALLO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 114129 | CRUZ CARABALLO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 114130 | CRUZ CARABALLO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 114132 | CRUZ CARABALLO, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 114131 | CRUZ CARABALLO, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 114133 | CRUZ CARABALLO, HILDA C. | ADDRESS ON FILE | | | | | | | |
| 114134 | CRUZ CARABALLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 114135 | CRUZ CARABALLO, ITZAIRA M. | ADDRESS ON FILE | | | | | | | |
| 114136 | CRUZ CARABALLO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1419357 | CRUZ CARABALLO, JAVIER | ERASMO RODRÍGUEZ VÁZQUEZ | APT. 1468 | | | GUAYAMA | PR | 00785 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114137 | CRUZ CARABALLO, JAVIER | LCDO. ERASMO RODRÍGUEZ VÁZQUEZ | APT. 1468 | | | GUAYAMA | PR | 00785 | |
| 114138 | CRUZ CARABALLO, JESUS | ADDRESS ON FILE | | | | | | | |
| 114139 | CRUZ CARABALLO, LUZ | ADDRESS ON FILE | | | | | | | |
| 114140 | Cruz Caraballo, Manuel A | ADDRESS ON FILE | | | | | | | |
| 114141 | CRUZ CARABALLO, MARA S | ADDRESS ON FILE | | | | | | | |
| 114142 | CRUZ CARABALLO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 114143 | CRUZ CARABALLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 787448 | CRUZ CARABALLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 548588 | CRUZ CARABALLO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 114144 | CRUZ CARDONA, AMADOR | ADDRESS ON FILE | | | | | | | |
| 114145 | CRUZ CARDONA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 114146 | CRUZ CARDONA, EGDA I. | ADDRESS ON FILE | | | | | | | |
| 787449 | CRUZ CARDONA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 114147 | CRUZ CARDONA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 114148 | CRUZ CARDONA, ERIC | ADDRESS ON FILE | | | | | | | |
| 114149 | CRUZ CARDONA, ILUMINADO | ADDRESS ON FILE | | | | | | | |
| 114150 | CRUZ CARDONA, INGRID | ADDRESS ON FILE | | | | | | | |
| 114151 | CRUZ CARDONA, JESUS N. | ADDRESS ON FILE | | | | | | | |
| 114152 | CRUZ CARDONA, JULIO R | ADDRESS ON FILE | | | | | | | |
| 114153 | CRUZ CARDONA, LUIS H | ADDRESS ON FILE | | | | | | | |
| 787450 | CRUZ CARDONA, LUIS H | ADDRESS ON FILE | | | | | | | |
| 787451 | CRUZ CARDONA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 114154 | CRUZ CARDONA, TAYSHA | ADDRESS ON FILE | | | | | | | |
| 2099512 | Cruz Cardona, Yolanda I. | ADDRESS ON FILE | | | | | | | |
| 114155 | CRUZ CARLO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1999793 | Cruz Carlo, Damarys | ADDRESS ON FILE | | | | | | | |
| 114156 | CRUZ CARLO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 1540012 | CRUZ CARLO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 114157 | CRUZ CARLO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 114158 | Cruz Carlo, Manuel J | ADDRESS ON FILE | | | | | | | |
| 787452 | CRUZ CARLO, YAHAYRA | ADDRESS ON FILE | | | | | | | |
| 114159 | CRUZ CARMOEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 114160 | CRUZ CARMOEGA, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 787453 | CRUZ CARMONA, AMPARO J | ADDRESS ON FILE | | | | | | | |
| 114163 | CRUZ CARMONA, ANA | ADDRESS ON FILE | | | | | | | |
| 114162 | CRUZ CARMONA, ANA | ADDRESS ON FILE | | | | | | | |
| 787454 | CRUZ CARO, ANA G. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114165 | CRUZ CARRADERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 114166 | Cruz Carrasco, Antonio | ADDRESS ON FILE | | | | | | | |
| 787455 | CRUZ CARRASCO, DIANA | ADDRESS ON FILE | | | | | | | |
| 2038664 | Cruz Carrasco, Diana I. | ADDRESS ON FILE | | | | | | | |
| 114168 | CRUZ CARRASCO, LARRY | ADDRESS ON FILE | | | | | | | |
| 114169 | CRUZ CARRASQUILLO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 114170 | Cruz Carrasquillo, Edwin | ADDRESS ON FILE | | | | | | | |
| 114171 | CRUZ CARRASQUILLO, ELISMARIE | ADDRESS ON FILE | | | | | | | |
| 114172 | CRUZ CARRASQUILLO, FELIX | ADDRESS ON FILE | | | | | | | |
| 114173 | CRUZ CARRASQUILLO, FLORY | ADDRESS ON FILE | | | | | | | |
| 114174 | CRUZ CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 114175 | CRUZ CARRASQUILLO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 2118478 | Cruz Carrasquillo, Hilda L. | ADDRESS ON FILE | | | | | | | |
| 114176 | CRUZ CARRASQUILLO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 114177 | CRUZ CARRASQUILLO, JAN MARIE | ADDRESS ON FILE | | | | | | | |
| 114178 | CRUZ CARRASQUILLO, JANET | ADDRESS ON FILE | | | | | | | |
| 114179 | CRUZ CARRASQUILLO, JANISE | ADDRESS ON FILE | | | | | | | |
| 114180 | CRUZ CARRASQUILLO, JERRY D. | ADDRESS ON FILE | | | | | | | |
| 114181 | CRUZ CARRASQUILLO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 114182 | CRUZ CARRASQUILLO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 114183 | CRUZ CARRASQUILLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 114184 | CRUZ CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 114185 | CRUZ CARRASQUILLO, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 114186 | CRUZ CARRASQUILLO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 114187 | CRUZ CARRASQUILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 114188 | CRUZ CARRASQUILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 114190 | CRUZ CARRASQUILLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 114191 | CRUZ CARRASQUILLO, MARIA B | ADDRESS ON FILE | | | | | | | |
| 114192 | CRUZ CARRASQUILLO, MIKE | ADDRESS ON FILE | | | | | | | |
| 114193 | CRUZ CARRASQUILLO, NORMA | ADDRESS ON FILE | | | | | | | |
| 114194 | CRUZ CARRASQUILLO, ROBERTO LUIS | ADDRESS ON FILE | | | | | | | |
| 1493209 | CRUZ CARRASQUILLO, SATURNO | ADDRESS ON FILE | | | | | | | |
| 114195 | CRUZ CARRASQUILLO, TAIRY L | ADDRESS ON FILE | | | | | | | |
| 114196 | CRUZ CARRERA, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 114197 | CRUZ CARRERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 114198 | CRUZ CARRILLO, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 114199 | CRUZ CARRILLO, CARLOS J | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114200 | CRUZ CARRILLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 114201 | Cruz Carrillo, Javier | ADDRESS ON FILE | | | | | | | |
| 114202 | CRUZ CARRILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 114203 | CRUZ CARRILLO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 787457 | CRUZ CARRILLO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 114204 | CRUZ CARRILLO, LEILA R | ADDRESS ON FILE | | | | | | | |
| 114205 | CRUZ CARRILLO, LEILA R. | ADDRESS ON FILE | | | | | | | |
| 114206 | CRUZ CARRILLO, MIROSLAVA | ADDRESS ON FILE | | | | | | | |
| 787458 | CRUZ CARRILLO, SOLMARY | ADDRESS ON FILE | | | | | | | |
| 787459 | CRUZ CARRION, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 114208 | CRUZ CARRION, CARIB | ADDRESS ON FILE | | | | | | | |
| 114209 | CRUZ CARRION, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 624121 | CRUZ CARRION, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 114210 | Cruz Carrion, Cynthia | ADDRESS ON FILE | | | | | | | |
| 114211 | CRUZ CARRION, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1614110 | CRUZ CARRION, JOSE R | ADDRESS ON FILE | | | | | | | |
| 114212 | CRUZ CARRION, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 114213 | CRUZ CARRION, MILAGROS R | ADDRESS ON FILE | | | | | | | |
| 333548 | Cruz Carrion, Milagros R | ADDRESS ON FILE | | | | | | | |
| 114214 | CRUZ CARRION, NADIA M | ADDRESS ON FILE | | | | | | | |
| 1874348 | Cruz Carrion, Pedro | ADDRESS ON FILE | | | | | | | |
| 1665635 | Cruz Carrion, Pedro | ADDRESS ON FILE | | | | | | | |
| 1752720 | Cruz Carrion, Pedro | ADDRESS ON FILE | | | | | | | |
| 1987386 | Cruz Carrion, Pedro | ADDRESS ON FILE | | | | | | | |
| 114215 | CRUZ CARRION, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2123922 | Cruz Carrion, Pedro | ADDRESS ON FILE | | | | | | | |
| 114216 | CRUZ CARRION, SANTA V. | ADDRESS ON FILE | | | | | | | |
| 114217 | CRUZ CARRION, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 114218 | CRUZ CARRION, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2161377 | Cruz Carrior, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 842492 | CRUZ CARTAGENA ANNETTE | PO BOX 11062 | | | | SAN JUAN | PR | 00922-1062 | |
| 114219 | CRUZ CARTAGENA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2031685 | Cruz Cartagena, Angel L. | ADDRESS ON FILE | | | | | | | |
| 1991375 | Cruz Cartagena, Angel L. | ADDRESS ON FILE | | | | | | | |
| 114220 | CRUZ CARTAGENA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 787460 | CRUZ CARTAGENA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 114221 | CRUZ CARTAGENA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 114222 | CRUZ CARTAGENA, ESTRELLITA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114223 | CRUZ CARTAGENA, ISYADIEL | ADDRESS ON FILE | | | | | | | |
| 114224 | Cruz Cartagena, Jose M | ADDRESS ON FILE | | | | | | | |
| 114225 | Cruz Cartagena, Lorenzo | ADDRESS ON FILE | | | | | | | |
| 114226 | CRUZ CARTAGENA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 114227 | CRUZ CARTAGENA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 114228 | CRUZ CARTAGENA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 114229 | CRUZ CARTAGENA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 114230 | CRUZ CARTAGENA, REBECA | ADDRESS ON FILE | | | | | | | |
| 787461 | CRUZ CARTAGENA, REBECA | ADDRESS ON FILE | | | | | | | |
| 114231 | CRUZ CARTAGENA, ROSA | ADDRESS ON FILE | | | | | | | |
| 114232 | CRUZ CARTAGENA, YURILU | ADDRESS ON FILE | | | | | | | |
| 114233 | CRUZ CASADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 114234 | CRUZ CASANAS, YADIRA O | ADDRESS ON FILE | | | | | | | |
| 787462 | CRUZ CASANOVA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 114235 | CRUZ CASANOVA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1677534 | Cruz Casanova, Blanca Iris | ADDRESS ON FILE | | | | | | | |
| 114236 | CRUZ CASANOVA, DENNYLLIAM | ADDRESS ON FILE | | | | | | | |
| 114237 | Cruz Casanova, Henry J | ADDRESS ON FILE | | | | | | | |
| 114238 | CRUZ CASANOVA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 114239 | CRUZ CASANOVA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 114240 | CRUZ CASANOVA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 114241 | CRUZ CASIANO, AMARILIZ | ADDRESS ON FILE | | | | | | | |
| 114242 | CRUZ CASIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 114243 | CRUZ CASIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 114244 | CRUZ CASIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 114245 | CRUZ CASIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 114246 | CRUZ CASIANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2102244 | Cruz Casiano, Margarita | ADDRESS ON FILE | | | | | | | |
| 114247 | Cruz Casiano, Marilyn | ADDRESS ON FILE | | | | | | | |
| 114248 | CRUZ CASILLAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 114249 | CRUZ CASILLAS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 787463 | CRUZ CASILLAS, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| 114250 | CRUZ CASILLAS, SHIRLEY M. | ADDRESS ON FILE | | | | | | | |
| 114251 | CRUZ CASTELLANOS, MIGUEL DE | ADDRESS ON FILE | | | | | | | |
| 114252 | CRUZ CASTILLLO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 114253 | CRUZ CASTILLO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 787464 | CRUZ CASTILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 114254 | CRUZ CASTILLO, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114255 | CRUZ CASTILLO, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 114256 | CRUZ CASTILLO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 114257 | CRUZ CASTILLO, MARLYN L. | ADDRESS ON FILE | | | | | | | |
| 114258 | CRUZ CASTILLO, MARLYN L. | ADDRESS ON FILE | | | | | | | |
| 114259 | CRUZ CASTILLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 114260 | CRUZ CASTILLO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 114261 | CRUZ CASTILLO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 114262 | CRUZ CASTILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 114263 | CRUZ CASTILLO, YEDI | ADDRESS ON FILE | | | | | | | |
| 1541606 | Cruz Castrejon, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 634291 | CRUZ CASTRO OYOLA | URB JOSE MERCADO | U126 JAMES MADISON | | | CAGUAS | PR | 00725 | |
| 114264 | CRUZ CASTRO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 1772005 | Cruz Castro, Amarilis | ADDRESS ON FILE | | | | | | | |
| 787465 | CRUZ CASTRO, ANA R | ADDRESS ON FILE | | | | | | | |
| 1911752 | Cruz Castro, Ana Rosa | ADDRESS ON FILE | | | | | | | |
| 114266 | CRUZ CASTRO, ANNEL | ADDRESS ON FILE | | | | | | | |
| 1814552 | Cruz Castro, Armando | ADDRESS ON FILE | | | | | | | |
| 1814552 | Cruz Castro, Armando | ADDRESS ON FILE | | | | | | | |
| 114267 | Cruz Castro, Armando | ADDRESS ON FILE | | | | | | | |
| 114268 | CRUZ CASTRO, ARSENIA | ADDRESS ON FILE | | | | | | | |
| 114269 | Cruz Castro, Carlos M | ADDRESS ON FILE | | | | | | | |
| 114270 | CRUZ CASTRO, CINDIA Y. | ADDRESS ON FILE | | | | | | | |
| 114271 | CRUZ CASTRO, DELIA | ADDRESS ON FILE | | | | | | | |
| 787466 | CRUZ CASTRO, DELIA | ADDRESS ON FILE | | | | | | | |
| 114272 | CRUZ CASTRO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 114273 | CRUZ CASTRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 114274 | CRUZ CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 114275 | CRUZ CASTRO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 114277 | CRUZ CASTRO, FELIX | ADDRESS ON FILE | | | | | | | |
| 114278 | CRUZ CASTRO, FELIX | ADDRESS ON FILE | | | | | | | |
| 114276 | CRUZ CASTRO, FELIX | ADDRESS ON FILE | | | | | | | |
| 114189 | CRUZ CASTRO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 2180950 | Cruz Castro, Gloria | ADDRESS ON FILE | | | | | | | |
| 114279 | CRUZ CASTRO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 114280 | CRUZ CASTRO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 114281 | CRUZ CASTRO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 114282 | Cruz Castro, Jose A | ADDRESS ON FILE | | | | | | | |
| 114283 | CRUZ CASTRO, JOSE O | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114284 | CRUZ CASTRO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 114285 | CRUZ CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 114286 | CRUZ CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 114287 | CRUZ CASTRO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 114288 | CRUZ CASTRO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 114289 | CRUZ CASTRO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1988136 | Cruz Castro, Naomi | ADDRESS ON FILE | | | | | | | |
| 1465237 | CRUZ CASTRO, NORMA | ADDRESS ON FILE | | | | | | | |
| 114290 | Cruz Castro, Pablo | ADDRESS ON FILE | | | | | | | |
| 114291 | CRUZ CASTRO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 114292 | CRUZ CASTRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 114293 | CRUZ CASTRO, SARAI | ADDRESS ON FILE | | | | | | | |
| 1899362 | Cruz Castro, Sarai | ADDRESS ON FILE | | | | | | | |
| 114294 | Cruz Castro, Veronica | ADDRESS ON FILE | | | | | | | |
| 114295 | CRUZ CASTRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 114296 | CRUZ CATALA, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 114297 | CRUZ CEBALLOS, NILDA E | ADDRESS ON FILE | | | | | | | |
| 114298 | Cruz Ceballos, Pedro | ADDRESS ON FILE | | | | | | | |
| 114299 | CRUZ CEDENO MD, EURIDICE | ADDRESS ON FILE | | | | | | | |
| 114300 | CRUZ CEDENO, ABNER A. | ADDRESS ON FILE | | | | | | | |
| 114301 | CRUZ CEDENO, AVID | ADDRESS ON FILE | | | | | | | |
| 114302 | CRUZ CEDENO, EURIDICE | ADDRESS ON FILE | | | | | | | |
| 114304 | CRUZ CEDENO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 114305 | CRUZ CEDENO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 114306 | CRUZ CEDENO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 114307 | Cruz Centeno, Awilda | ADDRESS ON FILE | | | | | | | |
| 114308 | CRUZ CENTENO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 114309 | CRUZ CENTENO, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 114310 | CRUZ CENTENO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 114311 | CRUZ CENTENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 114312 | CRUZ CENTENO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 114313 | CRUZ CENTENO, SOLEONOR | ADDRESS ON FILE | | | | | | | |
| 114314 | CRUZ CEPEDA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 787467 | CRUZ CEPEDA, AURA M | ADDRESS ON FILE | | | | | | | |
| 787468 | CRUZ CEPEDA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 114315 | CRUZ CEPEDA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 787469 | CRUZ CEPEDA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 787470 | CRUZ CEPEDA, KIMBERLY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114317 | CRUZ CEPEDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 114318 | CRUZ CEREZO, CHAUDELIN | ADDRESS ON FILE | | | | | | | |
| 114319 | Cruz Cerezo, Swinda L. | ADDRESS ON FILE | | | | | | | |
| 114320 | Cruz Cervera, Jose | ADDRESS ON FILE | | | | | | | |
| 114321 | CRUZ CERVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 114322 | Cruz Cervera, Jose M. | ADDRESS ON FILE | | | | | | | |
| 114323 | CRUZ CESTERO MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 787471 | CRUZ CEVEDO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 114324 | CRUZ CHACON, JUAN | ADDRESS ON FILE | | | | | | | |
| 2097338 | Cruz Chamorro, Carmen L | ADDRESS ON FILE | | | | | | | |
| 114325 | CRUZ CHAMORRO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 114326 | CRUZ CHAPEL, MARIA P | ADDRESS ON FILE | | | | | | | |
| 634292 | CRUZ CHEVERE FIGUEROA | JARD DE BUENA VISTA | VILLA CAROLINA 20 CALLE A | | | CAROLINA | PR | 00987 | |
| 114327 | CRUZ CHEVERE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 787472 | CRUZ CHEVEREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 114328 | CRUZ CHEVEREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 787473 | CRUZ CHEVERRE, JESUS | ADDRESS ON FILE | | | | | | | |
| 114329 | CRUZ CHICLANA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 114330 | CRUZ CHICO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 114331 | Cruz Chico, Jose E | ADDRESS ON FILE | | | | | | | |
| 114332 | CRUZ CHICO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 114333 | Cruz Chico, Luis | ADDRESS ON FILE | | | | | | | |
| 114334 | CRUZ CHIESA, LAURA I. | ADDRESS ON FILE | | | | | | | |
| 114335 | CRUZ CHINEA, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 787474 | CRUZ CHINEA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 114336 | CRUZ CHINEA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 114337 | CRUZ CHRISTIAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 114338 | CRUZ CHRISTIAN, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 114339 | CRUZ CHRISTIAN, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 2103749 | CRUZ CINTRON , SILVERIO | ADDRESS ON FILE | | | | | | | |
| 114340 | Cruz Cintron, Angel L | ADDRESS ON FILE | | | | | | | |
| 114341 | CRUZ CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 114342 | CRUZ CINTRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 114343 | CRUZ CINTRON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 114344 | CRUZ CINTRON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 114345 | CRUZ CINTRON, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1730193 | Cruz Cintron, Ena | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114346 | CRUZ CINTRON, ENA E | ADDRESS ON FILE | | | | | | | |
| 1754740 | Cruz Cintron, Ena E | ADDRESS ON FILE | | | | | | | |
| 787475 | CRUZ CINTRON, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 114347 | CRUZ CINTRON, ESDRAS | ADDRESS ON FILE | | | | | | | |
| 787476 | CRUZ CINTRON, FAVIO | ADDRESS ON FILE | | | | | | | |
| 114348 | CRUZ CINTRON, FRANCELYS | ADDRESS ON FILE | | | | | | | |
| 114349 | CRUZ CINTRON, GLENDA J | ADDRESS ON FILE | | | | | | | |
| 2197595 | Cruz Cintron, Gregorio | ADDRESS ON FILE | | | | | | | |
| 787477 | CRUZ CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 114350 | CRUZ CINTRON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 114351 | CRUZ CINTRON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 114352 | CRUZ CINTRON, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 852552 | CRUZ CINTRON, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 114353 | CRUZ CINTRON, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 787478 | CRUZ CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 114354 | CRUZ CINTRON, JUAN C | ADDRESS ON FILE | | | | | | | |
| 114355 | CRUZ CINTRON, JUAN F | ADDRESS ON FILE | | | | | | | |
| 114356 | CRUZ CINTRON, JUAN J | ADDRESS ON FILE | | | | | | | |
| 114357 | CRUZ CINTRON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 787479 | CRUZ CINTRON, KAREN I | ADDRESS ON FILE | | | | | | | |
| 114358 | CRUZ CINTRON, KAREN I | ADDRESS ON FILE | | | | | | | |
| 2149661 | Cruz Cintron, Lillian | ADDRESS ON FILE | | | | | | | |
| 114359 | CRUZ CINTRON, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 114360 | CRUZ CINTRON, LUISANA | ADDRESS ON FILE | | | | | | | |
| 114361 | CRUZ CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 114362 | CRUZ CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 2167357 | Cruz Cintron, Maria | ADDRESS ON FILE | | | | | | | |
| 114363 | CRUZ CINTRON, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| 114364 | CRUZ CINTRON, MIANSEL | ADDRESS ON FILE | | | | | | | |
| 114365 | CRUZ CINTRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 114366 | CRUZ CINTRON, RAUL | ADDRESS ON FILE | | | | | | | |
| 114367 | CRUZ CINTRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 114368 | CRUZ CINTRON, SILVERIO | ADDRESS ON FILE | | | | | | | |
| 2145842 | Cruz Cintron, Virgen Maria | ADDRESS ON FILE | | | | | | | |
| 114369 | CRUZ CIRINO, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 114370 | CRUZ CIRINO, MARTA L | ADDRESS ON FILE | | | | | | | |
| 114371 | CRUZ CIRINO, MEYLIANIS | ADDRESS ON FILE | | | | | | | |
| 787481 | CRUZ CLADIO, JANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114372 | CRUZ CLAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 114373 | CRUZ CLASS, JAIME | ADDRESS ON FILE | | | | | | | |
| 114374 | CRUZ CLASS, JOANNY | ADDRESS ON FILE | | | | | | | |
| 787482 | CRUZ CLASS, JOANNY | ADDRESS ON FILE | | | | | | | |
| 114375 | CRUZ CLAUDIO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 114377 | CRUZ CLAUDIO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 114378 | CRUZ CLAUDIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 114380 | CRUZ CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 114379 | CRUZ CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 114381 | CRUZ CLAUDIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 114382 | CRUZ CLAUDIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 114383 | CRUZ CLEMENTE, ANDRES | ADDRESS ON FILE | | | | | | | |
| 114384 | CRUZ CLEMENTE, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 114385 | CRUZ COCHRAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2110456 | Cruz Codeno, Rosa Esther | ADDRESS ON FILE | | | | | | | |
| 787483 | CRUZ COLBERG, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 114386 | CRUZ COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 787484 | CRUZ COLLAZO, ADA | ADDRESS ON FILE | | | | | | | |
| 114387 | CRUZ COLLAZO, ADA M | ADDRESS ON FILE | | | | | | | |
| 114388 | CRUZ COLLAZO, ANAYRIS | ADDRESS ON FILE | | | | | | | |
| 114389 | CRUZ COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 114390 | CRUZ COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 114391 | CRUZ COLLAZO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 114392 | CRUZ COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 114393 | CRUZ COLLAZO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 787485 | CRUZ COLLAZO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 114394 | CRUZ COLLAZO, DAISY I | ADDRESS ON FILE | | | | | | | |
| 1522312 | Cruz Collazo, Daisy I | ADDRESS ON FILE | | | | | | | |
| 114395 | CRUZ COLLAZO, EDUARDO | 334 REPARTO LUCBER | | | | UTUADO | PR | 00641 | |
| 2176374 | CRUZ COLLAZO, EDUARDO | PO BOX 1504 | | | | Utuado | PR | 00641 | |
| 114396 | CRUZ COLLAZO, GENESIS N | ADDRESS ON FILE | | | | | | | |
| 2176535 | CRUZ COLLAZO, JORGE | BOX 1164 | | | | Utuado | PR | 00641 | |
| 114397 | CRUZ COLLAZO, JORGE | PO BOX 1164 | | | | UTUADO | PR | 00641 | |
| 114398 | CRUZ COLLAZO, JUAN L | ADDRESS ON FILE | | | | | | | |
| 114399 | CRUZ COLLAZO, JULIO | ADDRESS ON FILE | | | | | | | |
| 114400 | CRUZ COLLAZO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 1621100 | Cruz Collazo, Julio Alberto | ADDRESS ON FILE | | | | | | | |
| 114401 | CRUZ COLLAZO, LUIS A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 787486 | CRUZ COLLAZO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 114402 | CRUZ COLLAZO, LYCELIS | ADDRESS ON FILE | | | | | | | |
| 1605727 | Cruz Collazo, Lydia | ADDRESS ON FILE | | | | | | | |
| 114403 | CRUZ COLLAZO, MANUELA | ADDRESS ON FILE | | | | | | | |
| 1518147 | Cruz Collazo, Manuela | ADDRESS ON FILE | | | | | | | |
| 2059504 | CRUZ COLLAZO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 114404 | CRUZ COLLAZO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1790207 | Cruz Collazo, Maria Esther | ADDRESS ON FILE | | | | | | | |
| 114405 | CRUZ COLLAZO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 114406 | CRUZ COLLAZO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1573109 | Cruz Collazo, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 1522392 | CRUZ COLLAZO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 114407 | CRUZ COLLAZO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 114408 | CRUZ COLLAZO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 114409 | CRUZ COLLAZO, OLGA | ADDRESS ON FILE | | | | | | | |
| 1599049 | CRUZ COLLAZO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 114411 | CRUZ COLLAZO, SAMMY | ADDRESS ON FILE | | | | | | | |
| 114412 | CRUZ COLLAZO, SIRI A. | ADDRESS ON FILE | | | | | | | |
| 114413 | CRUZ COLLAZO, SIRI ASLIN | ADDRESS ON FILE | | | | | | | |
| 114414 | CRUZ COLLAZO, YASMIN M | ADDRESS ON FILE | | | | | | | |
| 2135831 | Cruz Colon , Magda N. | ADDRESS ON FILE | | | | | | | |
| 2135831 | Cruz Colon , Magda N. | ADDRESS ON FILE | | | | | | | |
| 114415 | CRUZ COLON, ADALINA | ADDRESS ON FILE | | | | | | | |
| 787487 | CRUZ COLON, ADALINA | ADDRESS ON FILE | | | | | | | |
| 114416 | CRUZ COLON, ADALJISA | ADDRESS ON FILE | | | | | | | |
| 114417 | CRUZ COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 114418 | CRUZ COLON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 114419 | CRUZ COLON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 114420 | CRUZ COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 114421 | CRUZ COLON, ANA C | ADDRESS ON FILE | | | | | | | |
| 1912061 | Cruz Colon, Ana C. | ADDRESS ON FILE | | | | | | | |
| 114422 | CRUZ COLON, ANA C. | ADDRESS ON FILE | | | | | | | |
| 114423 | CRUZ COLON, ANA I | ADDRESS ON FILE | | | | | | | |
| 114424 | CRUZ COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| 114425 | CRUZ COLON, ANA M. | ADDRESS ON FILE | | | | | | | |
| 114426 | CRUZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2156085 | Cruz Colon, Angel L. | ADDRESS ON FILE | | | | | | | |
| 114427 | CRUZ COLON, ANGEL M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2144722 | Cruz Colon, Angela | ADDRESS ON FILE | | | | | | | |
| 114428 | CRUZ COLON, ANNA Y | ADDRESS ON FILE | | | | | | | |
| 114429 | CRUZ COLON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 114430 | CRUZ COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 114431 | CRUZ COLON, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 114433 | CRUZ COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 114432 | CRUZ COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 114434 | CRUZ COLON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 114435 | CRUZ COLON, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 114436 | CRUZ COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 787488 | CRUZ COLON, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 114437 | CRUZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 114438 | CRUZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 787489 | CRUZ COLON, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 114440 | CRUZ COLON, CARLOS O | APARTADO 181 | BO PALO HINCADO | | | BARRANQUITAS | PR | 00794 | |
| 1694962 | Cruz Colon, Carlos O | Box 711 | | | | Barranquitas | PR | 00794 | |
| 1419358 | CRUZ COLON, CARLOS O | CARMEN M. QUIÑONES | 644 AVE. ANDALICÍA ALTOS | | | SAN JUAN | PR | 00920 | |
| 114441 | Cruz Colon, Carlos R | ADDRESS ON FILE | | | | | | | |
| 114442 | CRUZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 114443 | Cruz Colon, Carmen I | ADDRESS ON FILE | | | | | | | |
| 2054679 | CRUZ COLON, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 114444 | CRUZ COLON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 114445 | CRUZ COLON, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 787490 | CRUZ COLON, CHISTIAN | ADDRESS ON FILE | | | | | | | |
| 114446 | CRUZ COLON, CRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 114447 | CRUZ COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 114448 | Cruz Colon, Daniel | ADDRESS ON FILE | | | | | | | |
| 114449 | CRUZ COLON, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 114450 | CRUZ COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 114451 | Cruz Colon, Eliezer | ADDRESS ON FILE | | | | | | | |
| 787491 | CRUZ COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| 114452 | CRUZ COLON, ERIC J | ADDRESS ON FILE | | | | | | | |
| 114453 | Cruz Colon, Evaristo | ADDRESS ON FILE | | | | | | | |
| 114454 | CRUZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 114455 | CRUZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 787492 | CRUZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 114457 | CRUZ COLON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1702440 | CRUZ COLON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 114458 | CRUZ COLON, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 114459 | CRUZ COLON, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 787493 | CRUZ COLON, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 114460 | CRUZ COLON, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 114461 | CRUZ COLON, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 114462 | Cruz Colon, Hector M | ADDRESS ON FILE | | | | | | | |
| 787494 | CRUZ COLON, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 114463 | CRUZ COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 114464 | CRUZ COLON, IRIS H | ADDRESS ON FILE | | | | | | | |
| 114465 | CRUZ COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1803269 | Cruz Colón, Israel A. | ADDRESS ON FILE | | | | | | | |
| 114466 | CRUZ COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 787495 | CRUZ COLON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1889624 | Cruz Colon, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 1929387 | Cruz Colon, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 1859841 | Cruz Colon, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 1833011 | Cruz Colon, JacQueline | ADDRESS ON FILE | | | | | | | |
| 1848082 | Cruz Colon, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 114467 | CRUZ COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 114468 | Cruz Colon, Jaime | ADDRESS ON FILE | | | | | | | |
| 114469 | Cruz Colon, Joan M. | ADDRESS ON FILE | | | | | | | |
| 114470 | CRUZ COLON, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 114471 | CRUZ COLON, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 114472 | CRUZ COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 114473 | CRUZ COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 114474 | CRUZ COLON, JONATHAN A | ADDRESS ON FILE | | | | | | | |
| 114475 | CRUZ COLON, JORGE L | ADDRESS ON FILE | | | | | | | |
| 114476 | CRUZ COLON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 114478 | CRUZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 114477 | CRUZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 2162195 | Cruz Colon, Jose | ADDRESS ON FILE | | | | | | | |
| 114479 | CRUZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 114480 | CRUZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 114481 | CRUZ COLON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 114482 | CRUZ COLON, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 114483 | Cruz Colon, Juan Francisco | ADDRESS ON FILE | | | | | | | |
| 114484 | CRUZ COLON, JUAN M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 787496 | CRUZ COLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 114485 | CRUZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 114486 | CRUZ COLON, LUIS R | ADDRESS ON FILE | | | | | | | |
| 114487 | CRUZ COLON, MAGDA N | ADDRESS ON FILE | | | | | | | |
| 2135980 | Cruz Colon, Magda N | ADDRESS ON FILE | | | | | | | |
| 2136198 | Cruz Colon, Magda N. | ADDRESS ON FILE | | | | | | | |
| 2136016 | Cruz Colon, Magda N. | ADDRESS ON FILE | | | | | | | |
| 114488 | CRUZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 114489 | Cruz Colon, Mara R | ADDRESS ON FILE | | | | | | | |
| 114489 | Cruz Colon, Mara R | ADDRESS ON FILE | | | | | | | |
| 1965729 | Cruz Colon, Maria A. | ADDRESS ON FILE | | | | | | | |
| 114490 | CRUZ COLON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 114491 | Cruz Colon, Maria Del R | ADDRESS ON FILE | | | | | | | |
| 1531979 | CRUZ COLON, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 1531979 | CRUZ COLON, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 114492 | CRUZ COLON, MARIA H | ADDRESS ON FILE | | | | | | | |
| 114493 | CRUZ COLON, MARIA J | ADDRESS ON FILE | | | | | | | |
| 114494 | CRUZ COLON, MARICELY | ADDRESS ON FILE | | | | | | | |
| 114495 | CRUZ COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 114496 | CRUZ COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 787498 | CRUZ COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 114497 | CRUZ COLON, MERARI | ADDRESS ON FILE | | | | | | | |
| 114498 | CRUZ COLON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 114499 | CRUZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 114500 | CRUZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 114501 | Cruz Colon, Miguel A | ADDRESS ON FILE | | | | | | | |
| 787499 | CRUZ COLON, MILKA A | ADDRESS ON FILE | | | | | | | |
| 1425144 | CRUZ COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 114502 | CRUZ COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1258113 | CRUZ COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 787500 | CRUZ COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 114503 | CRUZ COLON, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| 114504 | CRUZ COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 114505 | CRUZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1749241 | CRUZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 114506 | CRUZ COLON, NITZA | ADDRESS ON FILE | | | | | | | |
| 114507 | CRUZ COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 114508 | CRUZ COLON, NORMA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114509 | CRUZ COLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 114511 | CRUZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 114510 | CRUZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1886002 | Cruz Colon, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 787501 | CRUZ COLON, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 114512 | CRUZ COLON, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 114513 | CRUZ COLON, RENE | ADDRESS ON FILE | | | | | | | |
| 114515 | CRUZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 787502 | CRUZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 114514 | Cruz Colon, Ricardo | ADDRESS ON FILE | | | | | | | |
| 114516 | CRUZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 114517 | CRUZ COLON, RITA | ADDRESS ON FILE | | | | | | | |
| 114518 | CRUZ COLON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 787503 | CRUZ COLON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 114519 | CRUZ COLON, SAMANTHA O | ADDRESS ON FILE | | | | | | | |
| 114520 | CRUZ COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 114521 | CRUZ COLON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 2027508 | Cruz Colon, Santos | ADDRESS ON FILE | | | | | | | |
| 787504 | CRUZ COLON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 2027508 | Cruz Colon, Santos | ADDRESS ON FILE | | | | | | | |
| 114522 | CRUZ COLON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 114523 | CRUZ COLON, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 114524 | CRUZ COLON, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 114525 | CRUZ COLON, SONIA M | ADDRESS ON FILE | | | | | | | |
| 114526 | CRUZ COLON, SULEYKA | ADDRESS ON FILE | | | | | | | |
| 114527 | CRUZ COLON, VILMARY | ADDRESS ON FILE | | | | | | | |
| 787505 | CRUZ COLON, VILMARY | ADDRESS ON FILE | | | | | | | |
| 787506 | CRUZ COLON, VILMARY D | ADDRESS ON FILE | | | | | | | |
| 787507 | CRUZ COLON, WANDA Y | ADDRESS ON FILE | | | | | | | |
| 114528 | CRUZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 114529 | CRUZ COLON, WILMARI | ADDRESS ON FILE | | | | | | | |
| 787508 | CRUZ COLON, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 114530 | CRUZ COLON, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 114531 | CRUZ COLON, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 114532 | CRUZ COLON, YULIEL | ADDRESS ON FILE | | | | | | | |
| 114533 | CRUZ COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 787509 | CRUZ COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 787510 | CRUZ COLON, ZULMA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114534 | CRUZ COLON,MIRIAM | ADDRESS ON FILE | | | | | | | |
| 114535 | CRUZ COLON,SANTOS | ADDRESS ON FILE | | | | | | | |
| 114536 | CRUZ COLUMNA, NANETTE | ADDRESS ON FILE | | | | | | | |
| 114537 | CRUZ COLUMNA, NANETTE | ADDRESS ON FILE | | | | | | | |
| 114538 | CRUZ COLUMNA, NELSON | ADDRESS ON FILE | | | | | | | |
| 114539 | CRUZ CONCEPCION, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 114540 | CRUZ CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 114541 | CRUZ CONCEPCION, ERICK | ADDRESS ON FILE | | | | | | | |
| 114542 | CRUZ CONCEPCION, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 114543 | CRUZ CONCEPCION, JORGE A | ADDRESS ON FILE | | | | | | | |
| 114544 | CRUZ CONCEPCION, JUDITH M. | ADDRESS ON FILE | | | | | | | |
| 114545 | CRUZ CONCEPCION, MARIDIA | ADDRESS ON FILE | | | | | | | |
| 1462337 | CRUZ CONCEPCION, MARIO | ADDRESS ON FILE | | | | | | | |
| 114546 | CRUZ CONCEPCION, MARIO | ADDRESS ON FILE | | | | | | | |
| 114547 | Cruz Concepcion, Yahaira | ADDRESS ON FILE | | | | | | | |
| 114548 | CRUZ CONDE, JUAN | ADDRESS ON FILE | | | | | | | |
| 114549 | CRUZ CONDE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 114550 | CRUZ CONSULTING GROUP CORP | PO BOX 749 | | | | CAGUAS | PR | 00725 | |
| 634293 | CRUZ CONSULTING GROUP INC | PO BOX 1889 | | | | BAYAMON | PR | 00960-1889 | |
| 114551 | CRUZ CONTRERAS, NILSON | ADDRESS ON FILE | | | | | | | |
| 114552 | Cruz Contreras, Pedro | ADDRESS ON FILE | | | | | | | |
| 114553 | CRUZ CORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 114554 | CRUZ CORALES, YOMAR | ADDRESS ON FILE | | | | | | | |
| 114555 | Cruz Corales, Yomar S | ADDRESS ON FILE | | | | | | | |
| 634294 | CRUZ CORCHADO PEREZ | URB MEDINA | 49 CALLE 5 | | | ISABELA | PR | 00662 | |
| 787511 | CRUZ CORCHADO, INDIRA | ADDRESS ON FILE | | | | | | | |
| 114556 | CRUZ CORCHADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 114557 | CRUZ CORCHADO, WALESCA | ADDRESS ON FILE | | | | | | | |
| 114558 | CRUZ CORCHADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1925271 | Cruz Corchado, Zoraida | ADDRESS ON FILE | | | | | | | |
| 114559 | CRUZ CORCHADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 842493 | CRUZ CORDERO HILDA NELLY | PO BOX 693 | | | | PATILLAS | PR | 00723 | |
| 634272 | CRUZ CORDERO VENTURA | APARTADO 544 | | | | FAJARDO | PR | 00738 | |
| 114560 | CRUZ CORDERO, AIDA | ADDRESS ON FILE | | | | | | | |
| 114561 | CRUZ CORDERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 114562 | Cruz Cordero, Aurelio | ADDRESS ON FILE | | | | | | | |
| 114563 | CRUZ CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 114565 | CRUZ CORDERO, FELIPE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114566 | CRUZ CORDERO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 114567 | CRUZ CORDERO, HILDA N. | ADDRESS ON FILE | | | | | | | |
| 114568 | CRUZ CORDERO, JORGE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 114569 | Cruz Cordero, Juan | ADDRESS ON FILE | | | | | | | |
| 787512 | CRUZ CORDERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 114570 | CRUZ CORDERO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 114571 | CRUZ CORDERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 114572 | Cruz Cordero, Rolando | ADDRESS ON FILE | | | | | | | |
| 485255 | CRUZ CORDERO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 114573 | CRUZ CORDERO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 114574 | CRUZ CORDERO, SANDRA J. | ADDRESS ON FILE | | | | | | | |
| 114575 | CRUZ CORDERO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 787513 | CRUZ CORDERO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 114576 | CRUZ CORDERO, YANIRA M | ADDRESS ON FILE | | | | | | | |
| 787514 | CRUZ CORDERO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 114577 | CRUZ CORDOVA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 114578 | CRUZ CORDOVA, JUAN | ADDRESS ON FILE | | | | | | | |
| 2162102 | Cruz Cordova, Juan | ADDRESS ON FILE | | | | | | | |
| 114579 | CRUZ CORDOVA, KAREM E | ADDRESS ON FILE | | | | | | | |
| 114580 | CRUZ CORDOVA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 114581 | CRUZ CORDOVA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 114582 | CRUZ CORDOVA, SONIA | ADDRESS ON FILE | | | | | | | |
| 114583 | CRUZ CORE, ROSA I | ADDRESS ON FILE | | | | | | | |
| 114584 | CRUZ CORES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 634295 | CRUZ CORIANO HERNANDEZ | APARTADO 1681 | | | | AIBONITO | PR | 00705 | |
| 114585 | CRUZ CORREA MD, JESUS | ADDRESS ON FILE | | | | | | | |
| 787515 | CRUZ CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 114588 | CRUZ CORREA, DEBBIE ANN | ADDRESS ON FILE | | | | | | | |
| 2177997 | Cruz Correa, Diana | ADDRESS ON FILE | | | | | | | |
| 114589 | CRUZ CORREA, HEIDI E | ADDRESS ON FILE | | | | | | | |
| 1658022 | Cruz Correa, Heidi Esther | ADDRESS ON FILE | | | | | | | |
| 114590 | CRUZ CORREA, HOMAR | ADDRESS ON FILE | | | | | | | |
| 114591 | CRUZ CORREA, IVAN | ADDRESS ON FILE | | | | | | | |
| 114592 | CRUZ CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| 114593 | CRUZ CORREA, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 114594 | CRUZ CORREA, MARYANN | ADDRESS ON FILE | | | | | | | |
| 114595 | CRUZ CORREA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 114596 | CRUZ CORREA, NELSON O | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 787516 | CRUZ CORREA, NOEL | ADDRESS ON FILE | | | | | | | |
| 114597 | CRUZ CORREA, NOEL | ADDRESS ON FILE | | | | | | | |
| 114598 | CRUZ CORREA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 1905203 | Cruz Correa, Rosa E. | A-10 Urb. Villa Del Sol | | | | Juana Diaz | PR | 00795 | |
| 114599 | CRUZ CORREA, ROSEANNA | ADDRESS ON FILE | | | | | | | |
| 114600 | CRUZ CORREA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 114602 | CRUZ CORREDOR, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 1595008 | Cruz Corsino, Jose F. | ADDRESS ON FILE | | | | | | | |
| 114603 | CRUZ CORSINO, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 1654005 | Cruz Corsino, Jose F. | ADDRESS ON FILE | | | | | | | |
| 114604 | CRUZ CORSINO, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 114605 | CRUZ CORTES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 114606 | Cruz Cortes, Angel O | ADDRESS ON FILE | | | | | | | |
| 114607 | Cruz Cortes, Brunilda | ADDRESS ON FILE | | | | | | | |
| 114608 | CRUZ CORTES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2061032 | Cruz Cortes, Brurilde | ADDRESS ON FILE | | | | | | | |
| 2216550 | CRUZ CORTES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 2213930 | Cruz Cortes, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 114609 | CRUZ CORTES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 787517 | CRUZ CORTES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1419359 | CRUZ CORTES, ESTRELLA L. | JOSE A. MORALES ARROYO | EDIF ASOC DE MAESTROS 452 PONCE DE LEON STE 514 | | | SAN JUAN | PR | 00918-3413 | |
| 114610 | CRUZ CORTES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 114611 | CRUZ CORTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 114612 | CRUZ CORTES, HILDA | ADDRESS ON FILE | | | | | | | |
| 114613 | CRUZ CORTES, IRIS | ADDRESS ON FILE | | | | | | | |
| 114614 | CRUZ CORTES, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 2216688 | Cruz Cortes, Isabel M. | ADDRESS ON FILE | | | | | | | |
| 2213823 | Cruz Cortes, Isabel M. | ADDRESS ON FILE | | | | | | | |
| 2223136 | Cruz Cortés, Isabel M. | ADDRESS ON FILE | | | | | | | |
| 114615 | CRUZ CORTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 114616 | CRUZ CORTES, JUAN H. | ADDRESS ON FILE | | | | | | | |
| 114617 | CRUZ CORTES, LURIMAR | ADDRESS ON FILE | | | | | | | |
| 114618 | CRUZ CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 114619 | CRUZ CORTES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 114621 | CRUZ CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 114620 | CRUZ CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114623 | CRUZ CORTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 114624 | CRUZ CORTES, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 114625 | CRUZ CORTES, NILSA E | ADDRESS ON FILE | | | | | | | |
| 787519 | CRUZ CORTES, NILSA E. | ADDRESS ON FILE | | | | | | | |
| 114626 | CRUZ CORTES, NOEL | ADDRESS ON FILE | | | | | | | |
| 114627 | CRUZ CORTES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 787520 | CRUZ CORTES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 114628 | CRUZ CORTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 114629 | CRUZ CORTES, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 2031288 | Cruz Cortes, William | ADDRESS ON FILE | | | | | | | |
| 114631 | Cruz Cortez, Joe L | ADDRESS ON FILE | | | | | | | |
| 787521 | CRUZ CORTIJO, BETSY | ADDRESS ON FILE | | | | | | | |
| 114632 | CRUZ CORTIJO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 114633 | Cruz Cortijo, Mario | ADDRESS ON FILE | | | | | | | |
| 114634 | CRUZ CORTIJO, NANCY | ADDRESS ON FILE | | | | | | | |
| 114635 | Cruz Cortijo, Oreste | ADDRESS ON FILE | | | | | | | |
| 114636 | Cruz Cortijo, Victor | ADDRESS ON FILE | | | | | | | |
| 114637 | CRUZ CORUJO, JUANA | ADDRESS ON FILE | | | | | | | |
| 114638 | CRUZ CORUJO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 634296 | CRUZ COSME OLIVO | 3 PARC EL COTTO | | | | DORADO | PR | 00646 | |
| 114639 | CRUZ COSME, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 114640 | Cruz Cosme, Gilberto | ADDRESS ON FILE | | | | | | | |
| 114641 | CRUZ COSME, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 114642 | CRUZ COSME, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 114643 | CRUZ COSME, RAMON | ADDRESS ON FILE | | | | | | | |
| 114644 | CRUZ COSS, LUIS | ADDRESS ON FILE | | | | | | | |
| 114645 | CRUZ COTTE, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 114646 | CRUZ COTTE, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 114647 | CRUZ COTTO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 114648 | CRUZ COTTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 114649 | Cruz Cotto, Dolores | ADDRESS ON FILE | | | | | | | |
| 114650 | Cruz Cotto, Dolores | ADDRESS ON FILE | | | | | | | |
| 114651 | CRUZ COTTO, IRIS O | ADDRESS ON FILE | | | | | | | |
| 114652 | CRUZ COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 114653 | Cruz Cotto, Julissa M. | ADDRESS ON FILE | | | | | | | |
| 114654 | CRUZ COTTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1649190 | Cruz Cotto, Migdalia | ADDRESS ON FILE | | | | | | | |
| 114655 | CRUZ COTTO, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114656 | CRUZ COTTO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 114657 | CRUZ COTTO, ROOSEVELT | ADDRESS ON FILE | | | | | | | |
| 114658 | CRUZ COTTO, SHERLEY ANN | ADDRESS ON FILE | | | | | | | |
| 114659 | CRUZ COTTO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 114660 | CRUZ COTTO, YAIDY N. | ADDRESS ON FILE | | | | | | | |
| 114661 | CRUZ COUTO, GILBERTO E | ADDRESS ON FILE | | | | | | | |
| 787522 | CRUZ COX, DAVID | ADDRESS ON FILE | | | | | | | |
| 114662 | CRUZ CRES PO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 114663 | CRUZ CRESPO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 114664 | CRUZ CRESPO, GERAN | ADDRESS ON FILE | | | | | | | |
| 2107799 | CRUZ CRESPO, GERAN | ADDRESS ON FILE | | | | | | | |
| 787523 | CRUZ CRESPO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 114665 | CRUZ CRESPO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1627284 | Cruz Crespo, Jannette | ADDRESS ON FILE | | | | | | | |
| 114666 | CRUZ CRESPO, JESUS | ADDRESS ON FILE | | | | | | | |
| 114667 | Cruz Crespo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 114668 | Cruz Crespo, Juan Luis | ADDRESS ON FILE | | | | | | | |
| 114669 | CRUZ CRESPO, KENIA Y | ADDRESS ON FILE | | | | | | | |
| 114670 | Cruz Crespo, Manuel | Box 142 | | | | Castaner | PR | 00631 | |
| 114671 | CRUZ CRESPO, MANUEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 114672 | CRUZ CRESPO, MANUEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1419360 | CRUZ CRESPO, MANUEL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 114673 | CRUZ CRESPO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 2055399 | CRUZ CRESPO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 114674 | CRUZ CRESPO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 114675 | CRUZ CRESPO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 114676 | CRUZ CRESPO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 114677 | CRUZ CRESPO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 114679 | CRUZ CRESPO, TATIANA I | ADDRESS ON FILE | | | | | | | |
| 1589688 | Cruz Crespo, William | ADDRESS ON FILE | | | | | | | |
| 114680 | Cruz Crespo, William | ADDRESS ON FILE | | | | | | | |
| 1571672 | Cruz Crespo, Yanira | ADDRESS ON FILE | | | | | | | |
| 768055 | CRUZ CRESPO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 114681 | CRUZ CRESPO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 114682 | Cruz Criado, Antonio J | ADDRESS ON FILE | | | | | | | |
| 114683 | CRUZ CRIADO, LIGIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2196616 | Cruz Criado, Nivia M | ADDRESS ON FILE | | | | | | | |
| 114684 | CRUZ CRIADO, NIVIA M. | ADDRESS ON FILE | | | | | | | |
| 114685 | CRUZ CRISOSTOMO, MAGDA DE | ADDRESS ON FILE | | | | | | | |
| 114686 | CRUZ CRISTOBAL, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1782819 | CRUZ CRUZ , MYRIAM | ADDRESS ON FILE | | | | | | | |
| 114687 | CRUZ CRUZ ,ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 114688 | CRUZ CRUZ MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| 114689 | CRUZ CRUZ MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 114690 | CRUZ CRUZ MD, TERESA | ADDRESS ON FILE | | | | | | | |
| 114691 | CRUZ CRUZ, ADA HILDA | ADDRESS ON FILE | | | | | | | |
| 1960292 | Cruz Cruz, Ada Hilda | ADDRESS ON FILE | | | | | | | |
| 114692 | CRUZ CRUZ, ADALIS | ADDRESS ON FILE | | | | | | | |
| 114694 | CRUZ CRUZ, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 114695 | CRUZ CRUZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 114696 | CRUZ CRUZ, ADRIA | ADDRESS ON FILE | | | | | | | |
| 114697 | CRUZ CRUZ, ADRIA | ADDRESS ON FILE | | | | | | | |
| 852553 | CRUZ CRUZ, ADRIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 787524 | CRUZ CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 114699 | CRUZ CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 114701 | CRUZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 114700 | CRUZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 114702 | CRUZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 114703 | CRUZ CRUZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 114704 | CRUZ CRUZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 1729656 | Cruz Cruz, Ana Elba | ADDRESS ON FILE | | | | | | | |
| 114705 | CRUZ CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 1733998 | Cruz Cruz, Ana Marta | ADDRESS ON FILE | | | | | | | |
| 1752498 | CRUZ CRUZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 114707 | CRUZ CRUZ, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 787525 | CRUZ CRUZ, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 114708 | CRUZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 114709 | CRUZ CRUZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 114710 | CRUZ CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 787526 | CRUZ CRUZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 787527 | CRUZ CRUZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 114711 | CRUZ CRUZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1425145 | CRUZ CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 114713 | CRUZ CRUZ, ANGELICA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1517788 | Cruz Cruz, Angelica M. | ADDRESS ON FILE | | | | | | | |
| 1517788 | Cruz Cruz, Angelica M. | ADDRESS ON FILE | | | | | | | |
| 114715 | CRUZ CRUZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 114716 | CRUZ CRUZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 114717 | CRUZ CRUZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 114719 | CRUZ CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 114718 | Cruz Cruz, Anibal | ADDRESS ON FILE | | | | | | | |
| 114720 | Cruz Cruz, Anthony | ADDRESS ON FILE | | | | | | | |
| 114721 | CRUZ CRUZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 114722 | CRUZ CRUZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 114723 | CRUZ CRUZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 114724 | CRUZ CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 114726 | CRUZ CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2074508 | Cruz Cruz, Betzaida | ADDRESS ON FILE | | | | | | | |
| 2074508 | Cruz Cruz, Betzaida | ADDRESS ON FILE | | | | | | | |
| 114727 | CRUZ CRUZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 2081775 | Cruz Cruz, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 787529 | CRUZ CRUZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 114729 | CRUZ CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 1425146 | CRUZ CRUZ, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 114733 | CRUZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 114731 | CRUZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 114732 | CRUZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 114734 | CRUZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 114735 | CRUZ CRUZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 2176060 | CRUZ CRUZ, CARLOS A. | BO. SABANA HOYOS | URB. ESTANCIAS DE LA SABANA | | | ARECIBO | PR | 00688 | |
| 114736 | Cruz Cruz, Carlos J | ADDRESS ON FILE | | | | | | | |
| 114737 | CRUZ CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 787530 | CRUZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 114739 | CRUZ CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 114740 | CRUZ CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 114741 | CRUZ CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 114742 | CRUZ CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 114743 | CRUZ CRUZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 114744 | CRUZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 114745 | CRUZ CRUZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1953328 | Cruz Cruz, Carmen N. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114746 | Cruz Cruz, Carmen T | ADDRESS ON FILE | | | | | | | |
| 114747 | CRUZ CRUZ, CELEDONIO | ADDRESS ON FILE | | | | | | | |
| 114748 | CRUZ CRUZ, CINTHYA E | ADDRESS ON FILE | | | | | | | |
| 114749 | CRUZ CRUZ, CORALIZ | ADDRESS ON FILE | | | | | | | |
| 114750 | CRUZ CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 114751 | CRUZ CRUZ, DAISY E | ADDRESS ON FILE | | | | | | | |
| 114753 | CRUZ CRUZ, DALIANISE | ADDRESS ON FILE | | | | | | | |
| 114754 | CRUZ CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 114755 | CRUZ CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 114756 | CRUZ CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 114757 | CRUZ CRUZ, DENNIZAYRA | ADDRESS ON FILE | | | | | | | |
| 114758 | CRUZ CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 114759 | CRUZ CRUZ, DIANA J | ADDRESS ON FILE | | | | | | | |
| 1852304 | Cruz Cruz, Digna | ADDRESS ON FILE | | | | | | | |
| 114760 | CRUZ CRUZ, DORCA | ADDRESS ON FILE | | | | | | | |
| 114761 | CRUZ CRUZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 114762 | CRUZ CRUZ, DYRAM | ADDRESS ON FILE | | | | | | | |
| 114763 | CRUZ CRUZ, EBEL L | ADDRESS ON FILE | | | | | | | |
| 787531 | CRUZ CRUZ, EBEL L | ADDRESS ON FILE | | | | | | | |
| 114764 | CRUZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 114765 | CRUZ CRUZ, EDUARD | ADDRESS ON FILE | | | | | | | |
| 2107517 | Cruz Cruz, Edward | ADDRESS ON FILE | | | | | | | |
| 114767 | CRUZ CRUZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 114766 | CRUZ CRUZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 114768 | CRUZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 114769 | CRUZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 787532 | CRUZ CRUZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 114770 | CRUZ CRUZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1670165 | Cruz Cruz, Elba Iris | ADDRESS ON FILE | | | | | | | |
| 1805062 | Cruz Cruz, Elba Iris | ADDRESS ON FILE | | | | | | | |
| 114771 | CRUZ CRUZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| 114772 | CRUZ CRUZ, ELEUTERIA | ADDRESS ON FILE | | | | | | | |
| 114773 | CRUZ CRUZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 114774 | Cruz Cruz, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 114775 | CRUZ CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 114776 | CRUZ CRUZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 114777 | CRUZ CRUZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| 1986165 | Cruz Cruz, Emma I. | M-15 Rio Caguitas | Rio Hondo I | | | Bayamón | PR | 00961 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2009856 | Cruz Cruz, Emma I. | Rio Caguitas m15 Rio Hondoi | | | | Bayamon | PR | 00961 | |
| 114778 | CRUZ CRUZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 114779 | CRUZ CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 114780 | CRUZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 114781 | CRUZ CRUZ, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 114782 | CRUZ CRUZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 114783 | CRUZ CRUZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 2176934 | Cruz Cruz, Francisco | ADDRESS ON FILE | | | | | | | |
| 114784 | CRUZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 114785 | CRUZ CRUZ, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | | |
| 656945 | CRUZ CRUZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 656945 | CRUZ CRUZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 114786 | CRUZ CRUZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 114787 | CRUZ CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 787533 | CRUZ CRUZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 2232249 | Cruz Cruz, Gerardo | ADDRESS ON FILE | | | | | | | |
| 114788 | CRUZ CRUZ, GERYN | ADDRESS ON FILE | | | | | | | |
| 114789 | CRUZ CRUZ, GLADYS L | ADDRESS ON FILE | | | | | | | |
| 1749552 | Cruz Cruz, Gladys L. | ADDRESS ON FILE | | | | | | | |
| 114790 | CRUZ CRUZ, GLORIANE | ADDRESS ON FILE | | | | | | | |
| 114791 | CRUZ CRUZ, GLORY M | ADDRESS ON FILE | | | | | | | |
| 787534 | CRUZ CRUZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 2217647 | Cruz Cruz, Guillermo | ADDRESS ON FILE | | | | | | | |
| 2198033 | Cruz Cruz, Guillermo | ADDRESS ON FILE | | | | | | | |
| 114792 | CRUZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 114793 | CRUZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 114795 | CRUZ CRUZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 787535 | CRUZ CRUZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 114796 | CRUZ CRUZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 114797 | CRUZ CRUZ, HUGO F. | ADDRESS ON FILE | | | | | | | |
| 787536 | CRUZ CRUZ, INES | ADDRESS ON FILE | | | | | | | |
| 114798 | CRUZ CRUZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 2052063 | Cruz Cruz, Irma | ADDRESS ON FILE | | | | | | | |
| 114800 | CRUZ CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 114801 | CRUZ CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 114802 | CRUZ CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 1385831 | CRUZ CRUZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 114803 | Cruz Cruz, Javier A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114805 | CRUZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 114804 | CRUZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 114806 | CRUZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 114807 | CRUZ CRUZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 114808 | CRUZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 114809 | CRUZ CRUZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 2160137 | Cruz Cruz, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 114811 | CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 114810 | CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 114812 | CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 114813 | CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 114814 | CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 114815 | CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 114816 | CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 114817 | CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 114819 | Cruz Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 114818 | CRUZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2201686 | CRUZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1892051 | Cruz Cruz, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 114820 | Cruz Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| 114821 | CRUZ CRUZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 114822 | CRUZ CRUZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 1702834 | CRUZ CRUZ, JOSE OSCAR | ADDRESS ON FILE | | | | | | | |
| 1702834 | CRUZ CRUZ, JOSE OSCAR | ADDRESS ON FILE | | | | | | | |
| 114823 | CRUZ CRUZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 114824 | CRUZ CRUZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 114825 | Cruz Cruz, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1465614 | CRUZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 787537 | CRUZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 114826 | CRUZ CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 114827 | CRUZ CRUZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 114828 | CRUZ CRUZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| 114829 | CRUZ CRUZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 114830 | CRUZ CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 114831 | CRUZ CRUZ, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 1937409 | Cruz Cruz, Judith M. | ADDRESS ON FILE | | | | | | | |
| 787538 | CRUZ CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 787539 | CRUZ CRUZ, LAURA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114833 | CRUZ CRUZ, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 114834 | CRUZ CRUZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| 114835 | CRUZ CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 114836 | CRUZ CRUZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 1780094 | Cruz Cruz, Lillian | ADDRESS ON FILE | | | | | | | |
| 787540 | CRUZ CRUZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 114837 | CRUZ CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 114838 | CRUZ CRUZ, LIUMARIE | ADDRESS ON FILE | | | | | | | |
| 787541 | CRUZ CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 114839 | CRUZ CRUZ, LOURDES S | ADDRESS ON FILE | | | | | | | |
| 114840 | CRUZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 114841 | CRUZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1443359 | Cruz Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| 114842 | CRUZ CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 114843 | CRUZ CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 1747920 | Cruz Cruz, Luz | ADDRESS ON FILE | | | | | | | |
| 114845 | CRUZ CRUZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 114846 | CRUZ CRUZ, LUZ F | ADDRESS ON FILE | | | | | | | |
| 114847 | CRUZ CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1784780 | Cruz Cruz, Luz Minerva | ADDRESS ON FILE | | | | | | | |
| 1947002 | Cruz Cruz, Luz Minerva | ADDRESS ON FILE | | | | | | | |
| 114848 | Cruz Cruz, Luz Selenia | ADDRESS ON FILE | | | | | | | |
| 114849 | CRUZ CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2167395 | Cruz Cruz, Magaly | ADDRESS ON FILE | | | | | | | |
| 114850 | Cruz Cruz, Manuel R | ADDRESS ON FILE | | | | | | | |
| 114851 | CRUZ CRUZ, MARELYS | ADDRESS ON FILE | | | | | | | |
| 297395 | CRUZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 787542 | CRUZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 114852 | CRUZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 114853 | CRUZ CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 787543 | CRUZ CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 787544 | CRUZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 114854 | CRUZ CRUZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 114855 | CRUZ CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 114856 | CRUZ CRUZ, MARIA NITZA | ADDRESS ON FILE | | | | | | | |
| 114857 | CRUZ CRUZ, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 114858 | CRUZ CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 114859 | CRUZ CRUZ, MARIANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114860 | CRUZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1711079 | Cruz Cruz, Maribel | ADDRESS ON FILE | | | | | | | |
| 114861 | CRUZ CRUZ, MARIE L | ADDRESS ON FILE | | | | | | | |
| 114862 | CRUZ CRUZ, MARINE | ADDRESS ON FILE | | | | | | | |
| 114863 | CRUZ CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 114864 | CRUZ CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 114865 | CRUZ CRUZ, MARLENE R | ADDRESS ON FILE | | | | | | | |
| 114866 | CRUZ CRUZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 114867 | CRUZ CRUZ, MERVIN | ADDRESS ON FILE | | | | | | | |
| 114868 | CRUZ CRUZ, MEYLI | ADDRESS ON FILE | | | | | | | |
| 114869 | CRUZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 114870 | CRUZ CRUZ, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 114871 | CRUZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 114872 | CRUZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 114873 | CRUZ CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 114874 | CRUZ CRUZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 114875 | CRUZ CRUZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 114876 | CRUZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 114877 | CRUZ CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 114878 | CRUZ CRUZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 114879 | CRUZ CRUZ, NETZY L. | ADDRESS ON FILE | | | | | | | |
| 787545 | CRUZ CRUZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 114880 | CRUZ CRUZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 114882 | CRUZ CRUZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 1258114 | CRUZ CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 114883 | Cruz Cruz, Odelitza | ADDRESS ON FILE | | | | | | | |
| 114884 | Cruz Cruz, Olga V. | ADDRESS ON FILE | | | | | | | |
| 114885 | CRUZ CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 787546 | CRUZ CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 114886 | CRUZ CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 114887 | CRUZ CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 114888 | Cruz Cruz, Othoniel | ADDRESS ON FILE | | | | | | | |
| 114889 | CRUZ CRUZ, OVED | ADDRESS ON FILE | | | | | | | |
| 114890 | CRUZ CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 114891 | CRUZ CRUZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| 114892 | CRUZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 114893 | CRUZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 114895 | Cruz Cruz, Pedro J | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114894 | CRUZ CRUZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 114896 | CRUZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 114897 | CRUZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1834486 | Cruz Cruz, Ramon E. | ADDRESS ON FILE | | | | | | | |
| 114899 | CRUZ CRUZ, RAYMOND A. | ADDRESS ON FILE | | | | | | | |
| 2156883 | Cruz Cruz, Raymond A. | ADDRESS ON FILE | | | | | | | |
| 114900 | CRUZ CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1595072 | Cruz Cruz, Ricardo | ADDRESS ON FILE | | | | | | | |
| 114902 | CRUZ CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 114903 | Cruz Cruz, Ricardo | ADDRESS ON FILE | | | | | | | |
| 114904 | CRUZ CRUZ, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 2146503 | Cruz Cruz, Rogelio | ADDRESS ON FILE | | | | | | | |
| 114905 | CRUZ CRUZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| 2056029 | CRUZ CRUZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 114907 | CRUZ CRUZ, RUFINO | ADDRESS ON FILE | | | | | | | |
| 114908 | CRUZ CRUZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 114909 | CRUZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 114910 | CRUZ CRUZ, SANTA I | ADDRESS ON FILE | | | | | | | |
| 114912 | CRUZ CRUZ, SARA | ADDRESS ON FILE | | | | | | | |
| 114911 | CRUZ CRUZ, SARA | ADDRESS ON FILE | | | | | | | |
| 114913 | CRUZ CRUZ, SARA E | ADDRESS ON FILE | | | | | | | |
| 787547 | CRUZ CRUZ, SARA E | ADDRESS ON FILE | | | | | | | |
| 114914 | CRUZ CRUZ, SARA E | ADDRESS ON FILE | | | | | | | |
| 2144678 | Cruz Cruz, Segundo | ADDRESS ON FILE | | | | | | | |
| 787548 | CRUZ CRUZ, SHEILYN | ADDRESS ON FILE | | | | | | | |
| 114915 | CRUZ CRUZ, SOLIMAR A | ADDRESS ON FILE | | | | | | | |
| 114916 | CRUZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 114917 | CRUZ CRUZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 114918 | CRUZ CRUZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 787549 | CRUZ CRUZ, SYLVELIZ | ADDRESS ON FILE | | | | | | | |
| 114920 | CRUZ CRUZ, TAISHA D | ADDRESS ON FILE | | | | | | | |
| 114921 | CRUZ CRUZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 2148275 | Cruz Cruz, Tony | ADDRESS ON FILE | | | | | | | |
| 2219340 | Cruz Cruz, Ventura | ADDRESS ON FILE | | | | | | | |
| 114922 | CRUZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 114923 | CRUZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 114924 | CRUZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2152789 | Cruz Cruz, Victor A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114925 | CRUZ CRUZ, VIMALIZ | ADDRESS ON FILE | | | | | | | |
| 114926 | CRUZ CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 787550 | CRUZ CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 114927 | CRUZ CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 114929 | CRUZ CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 114928 | CRUZ CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 114930 | Cruz Cruz, William | ADDRESS ON FILE | | | | | | | |
| 114931 | CRUZ CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 114932 | CRUZ CRUZ, YAIRELLYS | ADDRESS ON FILE | | | | | | | |
| 595015 | Cruz Cruz, Yairellys | ADDRESS ON FILE | | | | | | | |
| 114933 | CRUZ CRUZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 114934 | CRUZ CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 114935 | CRUZ CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 114936 | CRUZ CRUZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 114937 | CRUZ CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 634297 | CRUZ CUADRADO FLORES | PO BOX 974 | | | | SAN LORENZO | PR | 00754 | |
| 114938 | CRUZ CUADRADO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 787551 | CRUZ CUADRADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 114939 | CRUZ CUADRADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 114940 | CRUZ CUADRADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 787552 | CRUZ CUADRADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 114942 | CRUZ CUADRADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 114943 | CRUZ CUADRADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 787553 | CRUZ CUADROS, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 114944 | CRUZ CUBERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 114945 | Cruz Cubero, Luis A | ADDRESS ON FILE | | | | | | | |
| 114946 | CRUZ CUCHI, JOSE A | ADDRESS ON FILE | | | | | | | |
| 114947 | CRUZ CUEBAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1653183 | Cruz Cuebas, Gilberto | ADDRESS ON FILE | | | | | | | |
| 114948 | CRUZ CUEVAS MD, ELSIE I | ADDRESS ON FILE | | | | | | | |
| 114949 | CRUZ CUEVAS, ANA C | ADDRESS ON FILE | | | | | | | |
| 114950 | Cruz Cuevas, Dellanil | ADDRESS ON FILE | | | | | | | |
| 114951 | CRUZ CUEVAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 114952 | CRUZ CUEVAS, LEONEL | ADDRESS ON FILE | | | | | | | |
| 114953 | CRUZ CUEVAS, LOYDA | ADDRESS ON FILE | | | | | | | |
| 114954 | CRUZ CUEVAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 114955 | CRUZ CUEVAS, PABLO J. | ADDRESS ON FILE | | | | | | | |
| 114956 | CRUZ CUEVAS, SANDRA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114957 | CRUZ CUEVAS, SYLVIO | ADDRESS ON FILE | | | | | | | |
| 114958 | CRUZ CUEVAS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 114959 | CRUZ CUMBA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 2171830 | Cruz Cumba, Gilberto | ADDRESS ON FILE | | | | | | | |
| 114960 | CRUZ CUMBA, GISELA T | ADDRESS ON FILE | | | | | | | |
| 114961 | CRUZ CUMBA, JULIO | ADDRESS ON FILE | | | | | | | |
| 2178007 | Cruz Cumba, Mario | ADDRESS ON FILE | | | | | | | |
| 114962 | CRUZ CUMBA, NIVEA | ADDRESS ON FILE | | | | | | | |
| 2072081 | Cruz Cundeloria, Luis A. | ADDRESS ON FILE | | | | | | | |
| 114963 | CRUZ CUSTODIO, EMILIA M | ADDRESS ON FILE | | | | | | | |
| 114964 | CRUZ CUSTODIO, FELIX M | ADDRESS ON FILE | | | | | | | |
| 114965 | Cruz Custodio, Maria M | ADDRESS ON FILE | | | | | | | |
| 634298 | CRUZ D PEREZ ROSADO | ALTURAS DE JUNCOS | 19 CALLE FLAMBOYAN | | | ARECIBO | PR | 00612 | |
| 114966 | CRUZ D RAMIREZ MEDRANO | ADDRESS ON FILE | | | | | | | |
| 114967 | CRUZ D RAMIREZ MEDRANO | ADDRESS ON FILE | | | | | | | |
| 634299 | CRUZ D SANJURJO CARRASQUILLO | PO BOX 673 | | | | RIO GRANDE | PR | 00729 | |
| 787554 | CRUZ DAVID, ANGICE M | ADDRESS ON FILE | | | | | | | |
| 634300 | CRUZ DAVILA BARRETO | URB RUSSE | 29 CALLE LIRIOS BOX 31132472 | | | MOROVIS | PR | 00687 | |
| 634301 | CRUZ DAVILA SERVICENTER | PO BOX 658 | | | | MANATI | PR | 00674 | |
| 114968 | CRUZ DAVILA, ADA V | ADDRESS ON FILE | | | | | | | |
| 114969 | CRUZ DAVILA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 114970 | CRUZ DAVILA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 114971 | CRUZ DAVILA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 114972 | CRUZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 114973 | CRUZ DAVILA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 787555 | CRUZ DAVILA, EDA | ADDRESS ON FILE | | | | | | | |
| 114586 | CRUZ DAVILA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 114974 | CRUZ DAVILA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 114975 | CRUZ DAVILA, JOANMARIE | ADDRESS ON FILE | | | | | | | |
| 114976 | CRUZ DAVILA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 114977 | CRUZ DAVILA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 787556 | CRUZ DAVILA, NIVIIA | ADDRESS ON FILE | | | | | | | |
| 2069229 | Cruz Davila, Oscar | ADDRESS ON FILE | | | | | | | |
| 2214670 | Cruz Davila, Regina | ADDRESS ON FILE | | | | | | | |
| 114978 | CRUZ DAVILA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 114979 | CRUZ DAVILA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 114980 | CRUZ DE ALBA, FELIX M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114981 | CRUZ DE ALBA, JOSE | ADDRESS ON FILE | | | | | | | |
| 114982 | CRUZ DE ARMAS, JUAN M | ADDRESS ON FILE | | | | | | | |
| 2177041 | Cruz De Armas, Juan Manual | ADDRESS ON FILE | | | | | | | |
| 114983 | CRUZ DE CHOUDENS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 114984 | CRUZ DE CHOUDENS, JOEL | ADDRESS ON FILE | | | | | | | |
| 1752201 | Cruz de Diaz , Carmen Lydia | ADDRESS ON FILE | | | | | | | |
| 114985 | CRUZ DE FERNANDEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 114986 | CRUZ DE GROVAS MD, LINDA | ADDRESS ON FILE | | | | | | | |
| 114987 | CRUZ DE HERNANDEZ, DENIA | ADDRESS ON FILE | | | | | | | |
| 114988 | CRUZ DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 634302 | CRUZ DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 114989 | CRUZ DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 634270 | CRUZ DE JESUS SILVA | VILLA HERMOSA | L 7 CALLE 41 | | | CAGUAS | PR | 00727 | |
| 787557 | CRUZ DE JESUS, AIDA | ADDRESS ON FILE | | | | | | | |
| 787558 | CRUZ DE JESUS, AIDA M | ADDRESS ON FILE | | | | | | | |
| 114990 | CRUZ DE JESUS, AIDA M | ADDRESS ON FILE | | | | | | | |
| 787558 | CRUZ DE JESUS, AIDA M | ADDRESS ON FILE | | | | | | | |
| 114991 | CRUZ DE JESUS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 114992 | CRUZ DE JESUS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 114993 | CRUZ DE JESUS, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 114994 | CRUZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2154352 | Cruz de Jesus, Carmen M | ADDRESS ON FILE | | | | | | | |
| 114995 | CRUZ DE JESUS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 114996 | CRUZ DE JESUS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 114997 | Cruz De Jesus, Efrain | ADDRESS ON FILE | | | | | | | |
| 2166093 | Cruz De Jesus, Elisa | ADDRESS ON FILE | | | | | | | |
| 114998 | CRUZ DE JESUS, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 114999 | CRUZ DE JESUS, GIGRAM | ADDRESS ON FILE | | | | | | | |
| 115000 | CRUZ DE JESUS, GIGRAM | ADDRESS ON FILE | | | | | | | |
| 115001 | CRUZ DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 787559 | CRUZ DE JESUS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 115002 | CRUZ DE JESUS, GRISELLE D | ADDRESS ON FILE | | | | | | | |
| 787560 | CRUZ DE JESUS, HYDAMIS | ADDRESS ON FILE | | | | | | | |
| 1493455 | CRUZ DE JESUS, JORGE J | ADDRESS ON FILE | | | | | | | |
| 1883098 | Cruz de Jesus, Jorge J. | ADDRESS ON FILE | | | | | | | |
| 115003 | CRUZ DE JESUS, JORGE JOEL | ADDRESS ON FILE | | | | | | | |
| 115004 | CRUZ DE JESUS, JORGE JOEL | ADDRESS ON FILE | | | | | | | |
| 115005 | CRUZ DE JESUS, JOSE C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 852555 | CRUZ DE JESUS, JULIAN A. | ADDRESS ON FILE | | | | | | | |
| 115006 | CRUZ DE JESUS, JULIAN A. | ADDRESS ON FILE | | | | | | | |
| 115007 | CRUZ DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 115008 | CRUZ DE JESUS, KARLA | ADDRESS ON FILE | | | | | | | |
| 114678 | CRUZ DE JESUS, LUCIA | ADDRESS ON FILE | | | | | | | |
| 114752 | CRUZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 115009 | CRUZ DE JESUS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 787561 | CRUZ DE JESUS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2146717 | Cruz de Jesus, Luis G. | ADDRESS ON FILE | | | | | | | |
| 115010 | CRUZ DE JESUS, LUZ | ADDRESS ON FILE | | | | | | | |
| 115011 | CRUZ DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 115012 | CRUZ DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 787562 | CRUZ DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 115013 | CRUZ DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 115014 | CRUZ DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 115015 | Cruz De Jesus, Mercedes | ADDRESS ON FILE | | | | | | | |
| 115016 | CRUZ DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| 115018 | CRUZ DE JESUS, NIVEA | ADDRESS ON FILE | | | | | | | |
| 115017 | CRUZ DE JESUS, NIVEA | ADDRESS ON FILE | | | | | | | |
| 115019 | CRUZ DE JESUS, ROSE | ADDRESS ON FILE | | | | | | | |
| 115021 | CRUZ DE JESUS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 115022 | CRUZ DE JESUS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 115023 | CRUZ DE JESUS, TERESA | ADDRESS ON FILE | | | | | | | |
| 115024 | CRUZ DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 115025 | CRUZ DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2216246 | Cruz de Jesus, Victor J. | ADDRESS ON FILE | | | | | | | |
| 115026 | CRUZ DE JESUS, VILMARY | ADDRESS ON FILE | | | | | | | |
| 115027 | CRUZ DE JESUS, YADIRA E. | ADDRESS ON FILE | | | | | | | |
| 842494 | CRUZ DE JIMENEZ XIOMARA | PO BOX 5051 | | | | NAGUABO | PR | 00718 | |
| 115029 | CRUZ DE LA ROSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 842495 | CRUZ DE LEON MARIBEL | URB. VILLA FONTANA | VIA 31 4B N-9 | | | CAROLINA | PR | 00983 | |
| 787564 | CRUZ DE LEON, ANA A | ADDRESS ON FILE | | | | | | | |
| 115030 | CRUZ DE LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1691128 | CRUZ DE LEON, CARMEN DOLORES | ADDRESS ON FILE | | | | | | | |
| 115031 | CRUZ DE LEON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 115032 | CRUZ DE LEON, JENICA Y. | ADDRESS ON FILE | | | | | | | |
| 115033 | CRUZ DE LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| 1258115 | CRUZ DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 852556 | CRUZ DE LEON, MARCOS R. | ADDRESS ON FILE | | | | | | | |
| 115034 | CRUZ DE LEON, MARCOS RUBEN | ADDRESS ON FILE | | | | | | | |
| 115036 | CRUZ DE LEON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 115035 | CRUZ DE LEON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 787565 | CRUZ DE LEON, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| 115037 | CRUZ DE LEON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 115038 | CRUZ DE LEON, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 115039 | CRUZ DE LEON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 115040 | CRUZ DE LOURDES CINTRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 115041 | CRUZ DE MALTA INC | 146 BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976 | |
| 115042 | CRUZ DE ORTIZ, JUSTA | ADDRESS ON FILE | | | | | | | |
| 115043 | CRUZ DE RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 115044 | CRUZ DE TABOAS MD, CARMEN LILIANA | ADDRESS ON FILE | | | | | | | |
| 115045 | CRUZ DE TORRES, ANA DAISY | ADDRESS ON FILE | | | | | | | |
| 115046 | CRUZ DE VAZQUEZ, ALMA M | ADDRESS ON FILE | | | | | | | |
| 115047 | CRUZ DEJESUS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 634303 | CRUZ DEL C ROSARIO POMALES | CAPARRA TERRACE | 1250 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 634304 | CRUZ DEL CARMEN ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 115048 | CRUZ DEL HOYO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 115049 | CRUZ DEL ORBE, FELICITA | ADDRESS ON FILE | | | | | | | |
| 115050 | CRUZ DEL PILAR, EVELYN | ADDRESS ON FILE | | | | | | | |
| 115051 | Cruz Del Pilar, Jorge | ADDRESS ON FILE | | | | | | | |
| 1836804 | Cruz Del Pilar, Jorge | ADDRESS ON FILE | | | | | | | |
| 115052 | CRUZ DEL PILAR, YADIEL | ADDRESS ON FILE | | | | | | | |
| 115053 | CRUZ DEL RIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115054 | CRUZ DEL RIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2006801 | Cruz del Valle, Angel L. | ADDRESS ON FILE | | | | | | | |
| 115055 | CRUZ DEL VALLE, CAMILE | ADDRESS ON FILE | | | | | | | |
| 115056 | CRUZ DEL VALLE, EUFEMIO | ADDRESS ON FILE | | | | | | | |
| 115057 | CRUZ DEL VALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 115058 | CRUZ DEL VALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 115059 | CRUZ DEL VALLE, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 115060 | Cruz Del Valle, Joaquin | ADDRESS ON FILE | | | | | | | |
| 115061 | CRUZ DEL VALLE, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 115062 | CRUZ DEL VALLE, MARIA DE L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 787566 | CRUZ DEL VALLE, NADIA P | ADDRESS ON FILE | | | | | | | |
| 115063 | CRUZ DEL VALLE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 114844 | CRUZ DEL VALLE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 115064 | CRUZ DELGADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 115065 | CRUZ DELGADO, ANA LYDIA | ADDRESS ON FILE | | | | | | | |
| 115066 | CRUZ DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 115067 | CRUZ DELGADO, ANTOLIANO | ADDRESS ON FILE | | | | | | | |
| 115068 | CRUZ DELGADO, BELKYS J | ADDRESS ON FILE | | | | | | | |
| 1812508 | Cruz Delgado, Carmen | ADDRESS ON FILE | | | | | | | |
| 115069 | CRUZ DELGADO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 115070 | CRUZ DELGADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 115071 | CRUZ DELGADO, CHERYL | ADDRESS ON FILE | | | | | | | |
| 115072 | CRUZ DELGADO, ELIESEL | ADDRESS ON FILE | | | | | | | |
| 115073 | CRUZ DELGADO, ESTHER A | ADDRESS ON FILE | | | | | | | |
| 115074 | CRUZ DELGADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 115075 | CRUZ DELGADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 115076 | CRUZ DELGADO, JAIME H | ADDRESS ON FILE | | | | | | | |
| 115077 | CRUZ DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 115078 | CRUZ DELGADO, JEANIE A | ADDRESS ON FILE | | | | | | | |
| 787567 | CRUZ DELGADO, JEANIE A | ADDRESS ON FILE | | | | | | | |
| 115079 | CRUZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 115080 | CRUZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 115081 | Cruz Delgado, Jose L | ADDRESS ON FILE | | | | | | | |
| 115082 | CRUZ DELGADO, JOSELINO | ADDRESS ON FILE | | | | | | | |
| 787568 | CRUZ DELGADO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 115083 | CRUZ DELGADO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 787569 | CRUZ DELGADO, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 115084 | CRUZ DELGADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 115086 | CRUZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 115087 | CRUZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 115085 | CRUZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1960457 | Cruz Delgado, Maria A. | ADDRESS ON FILE | | | | | | | |
| 115088 | CRUZ DELGADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 115089 | CRUZ DELGADO, MARIANY | ADDRESS ON FILE | | | | | | | |
| 115090 | CRUZ DELGADO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 115091 | CRUZ DELGADO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 787570 | CRUZ DELGADO, NAVIA I | ADDRESS ON FILE | | | | | | | |
| 115092 | CRUZ DELGADO, NITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 787571 | CRUZ DELGADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 115093 | CRUZ DELGADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 115094 | CRUZ DELGADO, SARA | ADDRESS ON FILE | | | | | | | |
| 115095 | CRUZ DELGADO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 115096 | Cruz Delgado, Walter R | ADDRESS ON FILE | | | | | | | |
| 115097 | CRUZ DELGADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 787572 | CRUZ DELGADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 115098 | CRUZ DELGADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 115099 | CRUZ DEPINTADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1877417 | Cruz Diana, Jorge | ADDRESS ON FILE | | | | | | | |
| 1942062 | Cruz Dias, Edgardo | ADDRESS ON FILE | | | | | | | |
| 634305 | CRUZ DIAZ PRADO | ADDRESS ON FILE | | | | | | | |
| 114881 | CRUZ DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 115100 | CRUZ DIAZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 115101 | CRUZ DIAZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 115102 | CRUZ DIAZ, ANA DEL | ADDRESS ON FILE | | | | | | | |
| 115103 | CRUZ DIAZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 115104 | CRUZ DIAZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 1454772 | Cruz Diaz, Antonio | ADDRESS ON FILE | | | | | | | |
| 115105 | CRUZ DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 115106 | CRUZ DIAZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 115107 | CRUZ DIAZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 115108 | CRUZ DIAZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 115109 | CRUZ DIAZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 1422472 | CRUZ DIAZ, BENITO | F.R. GONZALEZ LAW OFFICE | 1519 AVE. PONCE DE LEÓN | FIRST FEDERAL BLDG SUITE 805 | | SAN JUAN | PR | 00909 | |
| 115110 | CRUZ DIAZ, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 115111 | CRUZ DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 115112 | Cruz Diaz, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 115113 | CRUZ DIAZ, CARLIA | ADDRESS ON FILE | | | | | | | |
| 787573 | CRUZ DIAZ, CARLIA | ADDRESS ON FILE | | | | | | | |
| 115114 | CRUZ DIAZ, CARLIA | ADDRESS ON FILE | | | | | | | |
| 115115 | CRUZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115116 | CRUZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115117 | CRUZ DIAZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 115118 | CRUZ DIAZ, CHISTINE R | ADDRESS ON FILE | | | | | | | |
| 114901 | CRUZ DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 115119 | CRUZ DIAZ, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115120 | CRUZ DIAZ, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 115121 | CRUZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 115122 | CRUZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 115123 | CRUZ DIAZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 787574 | CRUZ DIAZ, ENID M | ADDRESS ON FILE | | | | | | | |
| 115124 | CRUZ DIAZ, ENID M | ADDRESS ON FILE | | | | | | | |
| 115125 | CRUZ DIAZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 115126 | CRUZ DIAZ, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 2164577 | Cruz Diaz, Fermin | ADDRESS ON FILE | | | | | | | |
| 115128 | CRUZ DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 115127 | Cruz Diaz, Gabriel | ADDRESS ON FILE | | | | | | | |
| 115129 | CRUZ DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 115130 | CRUZ DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 115131 | CRUZ DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 115132 | CRUZ DIAZ, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| 115133 | CRUZ DIAZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 115134 | CRUZ DIAZ, HANS | ADDRESS ON FILE | | | | | | | |
| 787575 | CRUZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 115135 | CRUZ DIAZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 115136 | CRUZ DIAZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 115137 | CRUZ DIAZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 1999169 | Cruz Diaz, Isabel | ADDRESS ON FILE | | | | | | | |
| 115138 | CRUZ DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 115139 | CRUZ DIAZ, ISABEL H | ADDRESS ON FILE | | | | | | | |
| 1966141 | Cruz Diaz, Isabel H | ADDRESS ON FILE | | | | | | | |
| 115140 | CRUZ DIAZ, ISAEL | ADDRESS ON FILE | | | | | | | |
| 115141 | CRUZ DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 115142 | CRUZ DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 115143 | CRUZ DIAZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 115144 | CRUZ DIAZ, JENNIFFER L | ADDRESS ON FILE | | | | | | | |
| 115145 | CRUZ DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 115146 | CRUZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 115147 | CRUZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 115148 | CRUZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 115149 | Cruz Diaz, Jose A | ADDRESS ON FILE | | | | | | | |
| 115150 | CRUZ DIAZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1425147 | CRUZ DIAZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 115152 | CRUZ DIAZ, JOSEFA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115153 | CRUZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 787577 | CRUZ DIAZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 115154 | CRUZ DIAZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 115155 | CRUZ DIAZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 115156 | CRUZ DIAZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 115157 | CRUZ DIAZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| 115158 | Cruz Diaz, Lesby W. | ADDRESS ON FILE | | | | | | | |
| 115159 | CRUZ DIAZ, LIANETTE | ADDRESS ON FILE | | | | | | | |
| 787578 | CRUZ DIAZ, LIANETTE | ADDRESS ON FILE | | | | | | | |
| 115160 | CRUZ DIAZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 115161 | CRUZ DIAZ, LISELIE | ADDRESS ON FILE | | | | | | | |
| 2063941 | Cruz Diaz, Lizette | ADDRESS ON FILE | | | | | | | |
| 787579 | CRUZ DIAZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 115163 | CRUZ DIAZ, LIZMALIE | ADDRESS ON FILE | | | | | | | |
| 115164 | CRUZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 115165 | CRUZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 115166 | CRUZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 115167 | CRUZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 115168 | Cruz Diaz, Luis D. | ADDRESS ON FILE | | | | | | | |
| 115169 | CRUZ DIAZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 115170 | CRUZ DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 787580 | CRUZ DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 115171 | CRUZ DIAZ, MANUEL O | ADDRESS ON FILE | | | | | | | |
| 115172 | CRUZ DIAZ, MANUEL ORLANDO | ADDRESS ON FILE | | | | | | | |
| 115173 | CRUZ DIAZ, MARCOS G. | ADDRESS ON FILE | | | | | | | |
| 115174 | CRUZ DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 115175 | Cruz Diaz, Marilyn | ADDRESS ON FILE | | | | | | | |
| 115176 | Cruz Diaz, Marilyn | ADDRESS ON FILE | | | | | | | |
| 115177 | CRUZ DIAZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 115178 | CRUZ DIAZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 115179 | CRUZ DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1500091 | Cruz Diaz, Miguel | ADDRESS ON FILE | | | | | | | |
| 1500091 | Cruz Diaz, Miguel | ADDRESS ON FILE | | | | | | | |
| 115180 | CRUZ DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1752250 | Cruz Diaz, Milton | ADDRESS ON FILE | | | | | | | |
| 115182 | CRUZ DIAZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 1885968 | Cruz Diaz, Noemi | ADDRESS ON FILE | | | | | | | |
| 787581 | CRUZ DIAZ, NOEMI | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5104 of 8714

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115183 | CRUZ DIAZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 115184 | CRUZ DIAZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 115187 | CRUZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1425148 | CRUZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 115185 | CRUZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1693525 | Cruz Diaz, Orlando | ADDRESS ON FILE | | | | | | | |
| 115188 | CRUZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 115189 | Cruz Diaz, Pablo | ADDRESS ON FILE | | | | | | | |
| 115190 | CRUZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 115191 | CRUZ DIAZ, RAFAEL I. | ADDRESS ON FILE | | | | | | | |
| 1535039 | Cruz Diaz, Ramon Antonio | ADDRESS ON FILE | | | | | | | |
| 1535039 | Cruz Diaz, Ramon Antonio | ADDRESS ON FILE | | | | | | | |
| 1535039 | Cruz Diaz, Ramon Antonio | ADDRESS ON FILE | | | | | | | |
| 115193 | CRUZ DIAZ, RAMON J. | ADDRESS ON FILE | | | | | | | |
| 115194 | CRUZ DIAZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 115195 | Cruz Diaz, Roberto | ADDRESS ON FILE | | | | | | | |
| 503668 | CRUZ DIAZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 115196 | CRUZ DIAZ, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 115197 | CRUZ DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 115198 | CRUZ DIAZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 2131403 | Cruz Diaz, Sandra M | ADDRESS ON FILE | | | | | | | |
| 115199 | CRUZ DIAZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 115201 | CRUZ DIAZ, SHARON L | ADDRESS ON FILE | | | | | | | |
| 115200 | CRUZ DIAZ, SHARON L | ADDRESS ON FILE | | | | | | | |
| 2079232 | Cruz Diaz, Sor M. | ADDRESS ON FILE | | | | | | | |
| 115202 | CRUZ DIAZ, VILMA M | ADDRESS ON FILE | | | | | | | |
| 787582 | CRUZ DIAZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 115203 | CRUZ DIAZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 787583 | CRUZ DIAZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1493197 | Cruz Diaz, Wanda | ADDRESS ON FILE | | | | | | | |
| 115204 | CRUZ DIAZ, WILDANA | ADDRESS ON FILE | | | | | | | |
| 115205 | CRUZ DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 115206 | CRUZ DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2065265 | Cruz Diaz, William | ADDRESS ON FILE | | | | | | | |
| 787584 | CRUZ DIAZ, WILMA J | ADDRESS ON FILE | | | | | | | |
| 115207 | CRUZ DIAZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 115208 | CRUZ DIAZ, YELIXA | ADDRESS ON FILE | | | | | | | |
| 115209 | Cruz Diaz, Yirmar | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115210 | CRUZ DIAZ, YIRMAR | ADDRESS ON FILE | | | | | | | |
| 115211 | CRUZ DIAZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 1258116 | CRUZ DIAZ, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 115212 | CRUZ DIAZ, ZULMA M | ADDRESS ON FILE | | | | | | | |
| 115213 | CRUZ DIAZ, ZURIMA K | ADDRESS ON FILE | | | | | | | |
| 787585 | CRUZ DILAN, JOHANNE M | ADDRESS ON FILE | | | | | | | |
| 115214 | CRUZ DILAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 115215 | CRUZ DINGUI, JUAN | ADDRESS ON FILE | | | | | | | |
| 787586 | CRUZ DIPINI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 115216 | CRUZ DIPINI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 634306 | CRUZ DISCOUNT | PO BOX 282 | | | | GUAYAMA | PR | 00785 | |
| 115217 | CRUZ DOMENECH, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 115218 | Cruz Domenech, Antonio | ADDRESS ON FILE | | | | | | | |
| 115219 | CRUZ DOMENECH, WALESKA | ADDRESS ON FILE | | | | | | | |
| 115220 | CRUZ DOMINGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 115221 | CRUZ DOMINGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 115222 | CRUZ DOMINGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 115223 | CRUZ DOMINGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 115224 | Cruz Dominguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 115225 | CRUZ DOMINGUEZ, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 787587 | CRUZ DONATE, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 115227 | CRUZ DONATE, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 115228 | CRUZ DONATO, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 787588 | CRUZ DONATO, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 115192 | Cruz Donato, Daniel | ADDRESS ON FILE | | | | | | | |
| 115229 | CRUZ DONATO, DESIDERIO | ADDRESS ON FILE | | | | | | | |
| 115230 | Cruz Done, Edward F | ADDRESS ON FILE | | | | | | | |
| 115231 | CRUZ DONE, EVA J | ADDRESS ON FILE | | | | | | | |
| 115232 | Cruz Dones, Carlos A | ADDRESS ON FILE | | | | | | | |
| 115233 | CRUZ DONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 787589 | CRUZ DONES, EVA J | ADDRESS ON FILE | | | | | | | |
| 115234 | CRUZ DONES, IVELIZ | ADDRESS ON FILE | | | | | | | |
| 1502408 | Cruz Dones, Juan | ADDRESS ON FILE | | | | | | | |
| 115235 | CRUZ DONES, LUIS G | ADDRESS ON FILE | | | | | | | |
| 115236 | CRUZ DONES, YESIALIS | ADDRESS ON FILE | | | | | | | |
| 115237 | CRUZ DOWNS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 115238 | CRUZ DROZ, JULIA L | ADDRESS ON FILE | | | | | | | |
| 115239 | Cruz Droz, Vasti | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115240 | CRUZ DURAN, IRMA L. | ADDRESS ON FILE | | | | | | | |
| 115241 | CRUZ DURAN, SONIA H | ADDRESS ON FILE | | | | | | | |
| 2080216 | Cruz Duran, Sonia Hilda | ADDRESS ON FILE | | | | | | | |
| 115242 | CRUZ DURECUT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 634307 | CRUZ DUVIVIER BERMUDEZ | PO BOX 385 | | | | SAN GERMAN | PR | 00683 | |
| 634308 | CRUZ E COLON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 634309 | CRUZ E ESTEVES DE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634310 | CRUZ E FEBUS GARCIA | HC 1 BOX 5935 | | | | COROZAL | PR | 00783 | |
| 115243 | CRUZ E LOPEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 115244 | CRUZ E RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 634311 | CRUZ E RIVERA NIEVES | HC 01 BOX 3510 | | | | QUEBRADILLAS | PR | 00678 | |
| 115245 | CRUZ E. LOPEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 115246 | CRUZ ECHEVARRIA, ALEC | ADDRESS ON FILE | | | | | | | |
| 115247 | CRUZ ECHEVARRIA, BENNY | ADDRESS ON FILE | | | | | | | |
| 115248 | CRUZ ECHEVARRIA, CELIA P | ADDRESS ON FILE | | | | | | | |
| 1961391 | Cruz Echevarria, Celia Pilar | ADDRESS ON FILE | | | | | | | |
| 115249 | CRUZ ECHEVARRIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 146667 | CRUZ ECHEVARRIA, EDDA M | ADDRESS ON FILE | | | | | | | |
| 146667 | CRUZ ECHEVARRIA, EDDA M | ADDRESS ON FILE | | | | | | | |
| 115251 | CRUZ ECHEVARRIA, EMMA | ADDRESS ON FILE | | | | | | | |
| 115252 | CRUZ ECHEVARRIA, EVETTE | ADDRESS ON FILE | | | | | | | |
| 115253 | CRUZ ECHEVARRIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 115254 | CRUZ ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2119079 | Cruz Echevarria, Juan | ADDRESS ON FILE | | | | | | | |
| 115255 | Cruz Echevarria, Juan | ADDRESS ON FILE | | | | | | | |
| 115256 | CRUZ ECHEVARRIA, NILDA | ADDRESS ON FILE | | | | | | | |
| 115257 | CRUZ ECHEVARRIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 115258 | CRUZ ECHEVARRIA, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 115259 | CRUZ ELIAS, NATASHA | ADDRESS ON FILE | | | | | | | |
| 115260 | CRUZ ELLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 787590 | CRUZ EMANNUELLI, IVONNE | ADDRESS ON FILE | | | | | | | |
| 115262 | CRUZ EMERIC, LIDIANA | ADDRESS ON FILE | | | | | | | |
| 115263 | CRUZ EMERIC, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| 115264 | CRUZ EMMANUELLI, NADJA | ADDRESS ON FILE | | | | | | | |
| 115265 | CRUZ EMMANUELLI, NADJA | ADDRESS ON FILE | | | | | | | |
| 115266 | CRUZ ENCARNACION, LYDIA | ADDRESS ON FILE | | | | | | | |
| 115267 | CRUZ ENCARNACION, MARIA A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115268 | CRUZ ENCARNACION, NYDIA TERESA | ADDRESS ON FILE | | | | | | | |
| 115269 | CRUZ ENCHAUSTEGUI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 634312 | CRUZ ENEIDA VEGA DE JESUS | JARDINES DE CAYEY 2 | C 24 ORQUIDEA | | | CAYEY | PR | 00736 | |
| 115270 | CRUZ ENTERPRISES INC | HC 3 BOX 12800 | | | | CAMUY | PR | 00627 | |
| 115271 | CRUZ ERAZO, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 115272 | CRUZ ERAZO, ASTRID D. | ADDRESS ON FILE | | | | | | | |
| 115273 | CRUZ ERAZO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 115274 | Cruz Erazo, Maritza | ADDRESS ON FILE | | | | | | | |
| 1257022 | CRUZ ESCALERA, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 115276 | CRUZ ESCOBAR, MITZI | ADDRESS ON FILE | | | | | | | |
| 115277 | CRUZ ESCRIBANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 115278 | Cruz Escribano, Ernesto | ADDRESS ON FILE | | | | | | | |
| 115279 | CRUZ ESCRIBANO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 115280 | CRUZ ESCRIBANO, NILDA | ADDRESS ON FILE | | | | | | | |
| 115281 | CRUZ ESCRIBANO, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 115282 | CRUZ ESCUTE, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1852344 | CRUZ ESCUTE, CARMEN NITZA | ADDRESS ON FILE | | | | | | | |
| 115283 | CRUZ ESCUTE, ILEANA E. | ADDRESS ON FILE | | | | | | | |
| 1915765 | Cruz Escute, Ileana Elisa | ADDRESS ON FILE | | | | | | | |
| 787591 | CRUZ ESMURRIA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 787592 | CRUZ ESMURRIA, NELSON M | ADDRESS ON FILE | | | | | | | |
| 115284 | CRUZ ESPADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 115285 | CRUZ ESPARRA, BELSY | ADDRESS ON FILE | | | | | | | |
| 115286 | CRUZ ESPERANZA, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 115287 | CRUZ ESPINEL, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 2161368 | Cruz Espinosa, Agustina | ADDRESS ON FILE | | | | | | | |
| 115288 | CRUZ ESPINOSA, AIRELL | ADDRESS ON FILE | | | | | | | |
| 115289 | Cruz Espinosa, Airell A | ADDRESS ON FILE | | | | | | | |
| 115291 | CRUZ ESPINOSA, JOHN | ADDRESS ON FILE | | | | | | | |
| 115290 | Cruz Espinosa, John | ADDRESS ON FILE | | | | | | | |
| 115292 | CRUZ ESPINOSA, TERESA I | ADDRESS ON FILE | | | | | | | |
| 115293 | CRUZ ESTEVES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 115294 | CRUZ ESTEVES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 787595 | CRUZ ESTEVEZ, NICOLE J | ADDRESS ON FILE | | | | | | | |
| 115295 | CRUZ ESTRADA, BENNITA | ADDRESS ON FILE | | | | | | | |
| 115296 | CRUZ ESTRADA, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 115297 | CRUZ ESTRADA, EILEEN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115298 | CRUZ ESTRADA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 115299 | CRUZ ESTRADA, FIANNIE | ADDRESS ON FILE | | | | | | | |
| 787596 | CRUZ ESTRADA, KARIANN | ADDRESS ON FILE | | | | | | | |
| 115300 | CRUZ ESTRADA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 115301 | Cruz Estrada, Luis M | ADDRESS ON FILE | | | | | | | |
| 787597 | CRUZ ESTRADA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 115302 | CRUZ ESTRADA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 115303 | CRUZ ESTRELLA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 115304 | CRUZ ESTRELLA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 115305 | CRUZ ESTRELLA, ELOY A | ADDRESS ON FILE | | | | | | | |
| 115306 | CRUZ ESTRELLA, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 115307 | CRUZ ESTREMERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 115308 | CRUZ ESTREMERA, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| 115309 | CRUZ ESTREMERA, DALILA | ADDRESS ON FILE | | | | | | | |
| 115310 | CRUZ ESTREMERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 634313 | CRUZ EXTERMINATING & CONSULTING SERV | CONSULTING SERVICES | P O BOX 1543 | | | VEGA BAJA | PR | 00694 | |
| 634314 | CRUZ EXTERMINATING & CONSULTING SERV | PO BOX 1543 | | | | VEGA BAJA | PR | 00694 | |
| 634315 | CRUZ EXTERMINATING SERV Y/O | RICARDO CRUZ | PO BOX 1543 | | | VEGA BAJA | PR | 00694-1543 | |
| 634316 | CRUZ F BUXO BORGES | ADDRESS ON FILE | | | | | | | |
| 634317 | CRUZ F SANCHEZ AMADOR | 153 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 115311 | CRUZ FABRE, ALEX | ADDRESS ON FILE | | | | | | | |
| 115312 | CRUZ FADUL, VIARDA | ADDRESS ON FILE | | | | | | | |
| 115313 | CRUZ FALCON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 115314 | CRUZ FALCON, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 115315 | CRUZ FALCON, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 115316 | CRUZ FALCON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 115317 | CRUZ FALCON, YASHIRA K | ADDRESS ON FILE | | | | | | | |
| 115318 | CRUZ FALERO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 115319 | Cruz Falero, Dorcar | ADDRESS ON FILE | | | | | | | |
| 115320 | CRUZ FALERO, DORIS | ADDRESS ON FILE | | | | | | | |
| 114919 | CRUZ FALERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 115321 | CRUZ FALU, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 115322 | CRUZ FANFAN, YANIRA | ADDRESS ON FILE | | | | | | | |
| 115323 | CRUZ FANTAUZZI, DENISE | ADDRESS ON FILE | | | | | | | |
| 115324 | CRUZ FANTAUZZI, SONIA N | ADDRESS ON FILE | | | | | | | |
| 115325 | CRUZ FARGAS, LEROY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 787598 | CRUZ FARGAS, LEROY | ADDRESS ON FILE | | | | | | | |
| 115326 | CRUZ FARIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 115327 | CRUZ FAZZINO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 115328 | CRUZ FAZZINO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 115329 | CRUZ FEBLES, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 115330 | CRUZ FEBO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 1629405 | CRUZ FEBO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 115331 | CRUZ FEBO, DARYBEL | ADDRESS ON FILE | | | | | | | |
| 115333 | CRUZ FEBO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 115332 | Cruz Febo, Pedro | ADDRESS ON FILE | | | | | | | |
| 115334 | CRUZ FEBRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1505853 | Cruz Febus, Eliud | ADDRESS ON FILE | | | | | | | |
| 115335 | CRUZ FEBUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 115336 | CRUZ FEBUS, FRANCISCO E | ADDRESS ON FILE | | | | | | | |
| 115337 | CRUZ FEBUS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 115338 | CRUZ FEBUS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 115339 | CRUZ FEBUS, YAREIDA | ADDRESS ON FILE | | | | | | | |
| 115340 | CRUZ FELICIANO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 787600 | CRUZ FELICIANO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 115341 | Cruz Feliciano, Adan | ADDRESS ON FILE | | | | | | | |
| 115342 | CRUZ FELICIANO, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 115343 | CRUZ FELICIANO, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 787602 | CRUZ FELICIANO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 115344 | CRUZ FELICIANO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 115345 | CRUZ FELICIANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 115346 | CRUZ FELICIANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 115347 | CRUZ FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 115348 | CRUZ FELICIANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 115349 | Cruz Feliciano, Francisco J | ADDRESS ON FILE | | | | | | | |
| 115350 | CRUZ FELICIANO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 787603 | CRUZ FELICIANO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 115351 | CRUZ FELICIANO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 115352 | Cruz Feliciano, Jose | ADDRESS ON FILE | | | | | | | |
| 115353 | Cruz Feliciano, Jose Francisco | ADDRESS ON FILE | | | | | | | |
| 787604 | CRUZ FELICIANO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 115354 | CRUZ FELICIANO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 115355 | CRUZ FELICIANO, KEDWIN D | ADDRESS ON FILE | | | | | | | |
| 787605 | CRUZ FELICIANO, KEDWIN D | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115356 | CRUZ FELICIANO, LOURDES MILAGROS | ADDRESS ON FILE | | | | | | | |
| 115357 | CRUZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1569771 | Cruz Feliciano, Mariel | ADDRESS ON FILE | | | | | | | |
| 115358 | CRUZ FELICIANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 115359 | CRUZ FELICIANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 787606 | CRUZ FELICIANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 115360 | CRUZ FELICIANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 115361 | CRUZ FELICIANO, MILTON | ADDRESS ON FILE | | | | | | | |
| 115362 | CRUZ FELICIANO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 787607 | CRUZ FELICIANO, NESTOR I | ADDRESS ON FILE | | | | | | | |
| 115363 | CRUZ FELICIANO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 115364 | CRUZ FELICIANO, RENE | ADDRESS ON FILE | | | | | | | |
| 115365 | CRUZ FELICIANO, RUDERSINDO | ADDRESS ON FILE | | | | | | | |
| 787608 | CRUZ FELICIANO, RUDERSINDO | ADDRESS ON FILE | | | | | | | |
| 115366 | CRUZ FELICIANO, RUDERSINDO | ADDRESS ON FILE | | | | | | | |
| 115367 | CRUZ FELICIANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 115368 | CRUZ FELICIANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 115369 | CRUZ FELICIANO, WILSON | ADDRESS ON FILE | | | | | | | |
| 2161484 | Cruz Felix, Adalberto | ADDRESS ON FILE | | | | | | | |
| 2167313 | Cruz Felix, Benjamin | ADDRESS ON FILE | | | | | | | |
| 2160897 | Cruz Felix, Braulio | ADDRESS ON FILE | | | | | | | |
| 115371 | CRUZ FELIX, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 115372 | CRUZ FELIX, EDNA | ADDRESS ON FILE | | | | | | | |
| 787609 | CRUZ FELIX, ELIODORA | ADDRESS ON FILE | | | | | | | |
| 115373 | CRUZ FELIX, ELIODORA | ADDRESS ON FILE | | | | | | | |
| 115374 | CRUZ FELIX, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 2179230 | Cruz Felix, Gilberto | ADDRESS ON FILE | | | | | | | |
| 2161391 | Cruz Felix, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 115375 | CRUZ FEO, JESUS | ADDRESS ON FILE | | | | | | | |
| 115376 | CRUZ FERNANDEZ, ALIDA Z | ADDRESS ON FILE | | | | | | | |
| 115377 | CRUZ FERNANDEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 1582925 | Cruz Fernandez, Ibsen S. | ADDRESS ON FILE | | | | | | | |
| 115379 | CRUZ FERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 115380 | CRUZ FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 115381 | Cruz Fernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| 115382 | CRUZ FERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 115383 | CRUZ FERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115384 | CRUZ FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 115385 | CRUZ FERNANDEZ, MILENA | ADDRESS ON FILE | | | | | | | |
| 2001707 | Cruz Fernandez, Natividad | ADDRESS ON FILE | | | | | | | |
| 115386 | CRUZ FERNANDEZ, NIXIDIA | ADDRESS ON FILE | | | | | | | |
| 115387 | Cruz Fernandez, Roberto | ADDRESS ON FILE | | | | | | | |
| 787610 | CRUZ FERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 115388 | CRUZ FERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 115389 | CRUZ FERNANDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 115390 | CRUZ FERNANDEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 115391 | CRUZ FERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 787611 | CRUZ FERNANDEZ, ZOE M | ADDRESS ON FILE | | | | | | | |
| 115392 | CRUZ FERNANDEZ, ZOE MARIE | ADDRESS ON FILE | | | | | | | |
| 115393 | CRUZ FERNANDINI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 115394 | CRUZ FERRER, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 115395 | CRUZ FERRER, IRMA | ADDRESS ON FILE | | | | | | | |
| 115396 | CRUZ FERRER, LUZ E | ADDRESS ON FILE | | | | | | | |
| 115397 | CRUZ FERRER, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 115552 | CRUZ FEYRER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 115398 | CRUZ FIDALGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1674207 | Cruz Figueroa , Elizabeth | ADDRESS ON FILE | | | | | | | |
| 634319 | CRUZ FIGUEROA MIRANDA | BO SABANA BRANCH BOX 9016 | | | | VEGA BAJA | PR | 00693 | |
| 115399 | CRUZ FIGUEROA, ADA I | ADDRESS ON FILE | | | | | | | |
| 115400 | CRUZ FIGUEROA, ADIEL | ADDRESS ON FILE | | | | | | | |
| 115401 | CRUZ FIGUEROA, ALBA D | ADDRESS ON FILE | | | | | | | |
| 115402 | CRUZ FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 787612 | CRUZ FIGUEROA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 1630289 | Cruz Figueroa, Anabel | ADDRESS ON FILE | | | | | | | |
| 115403 | CRUZ FIGUEROA, ANEIDA | ADDRESS ON FILE | | | | | | | |
| 1653275 | Cruz Figueroa, Antonia | ADDRESS ON FILE | | | | | | | |
| 115404 | CRUZ FIGUEROA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 115405 | CRUZ FIGUEROA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 115406 | CRUZ FIGUEROA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 1889138 | Cruz Figueroa, Brunilda | ADDRESS ON FILE | | | | | | | |
| 1850280 | Cruz Figueroa, Brunilda | ADDRESS ON FILE | | | | | | | |
| 1908464 | Cruz Figueroa, Brunilda | ADDRESS ON FILE | | | | | | | |
| 115407 | CRUZ FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1864694 | Cruz Figueroa, Brunilda | ADDRESS ON FILE | | | | | | | |
| 58299 | CRUZ FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115408 | CRUZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 115409 | CRUZ FIGUEROA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1775207 | Cruz Figueroa, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 115410 | CRUZ FIGUEROA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 115411 | CRUZ FIGUEROA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 115412 | CRUZ FIGUEROA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 787613 | CRUZ FIGUEROA, DELIA | ADDRESS ON FILE | | | | | | | |
| 115413 | CRUZ FIGUEROA, DELIA | ADDRESS ON FILE | | | | | | | |
| 1856441 | Cruz Figueroa, Delia | ADDRESS ON FILE | | | | | | | |
| 1734671 | Cruz Figueroa, Delia | ADDRESS ON FILE | | | | | | | |
| 1630031 | Cruz Figueroa, Delia | ADDRESS ON FILE | | | | | | | |
| 115414 | CRUZ FIGUEROA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 115415 | CRUZ FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 115416 | CRUZ FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 115417 | CRUZ FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 115418 | CRUZ FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 115419 | CRUZ FIGUEROA, EVA T. | ADDRESS ON FILE | | | | | | | |
| 115420 | CRUZ FIGUEROA, FANNY A. | ADDRESS ON FILE | | | | | | | |
| 115421 | CRUZ FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 115422 | Cruz Figueroa, Genaro A | ADDRESS ON FILE | | | | | | | |
| 115423 | CRUZ FIGUEROA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 115425 | CRUZ FIGUEROA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 115424 | CRUZ FIGUEROA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 115426 | Cruz Figueroa, Greg J | ADDRESS ON FILE | | | | | | | |
| 115427 | CRUZ FIGUEROA, GREGORI | ADDRESS ON FILE | | | | | | | |
| 115428 | CRUZ FIGUEROA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 115430 | CRUZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1916723 | CRUZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 115429 | CRUZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1932184 | Cruz Figueroa, Hector L | ADDRESS ON FILE | | | | | | | |
| 115431 | Cruz Figueroa, Hector L. | ADDRESS ON FILE | | | | | | | |
| 115432 | CRUZ FIGUEROA, HENRY | ADDRESS ON FILE | | | | | | | |
| 115433 | CRUZ FIGUEROA, HILDA B. | ADDRESS ON FILE | | | | | | | |
| 787614 | CRUZ FIGUEROA, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 115435 | CRUZ FIGUEROA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 115436 | CRUZ FIGUEROA, IVAN | ADDRESS ON FILE | | | | | | | |
| 115437 | CRUZ FIGUEROA, IVONNE DE L | ADDRESS ON FILE | | | | | | | |
| 787615 | CRUZ FIGUEROA, JACQUELINE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115439 | Cruz Figueroa, Jan C. | ADDRESS ON FILE | | | | | | | |
| 115440 | CRUZ FIGUEROA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 115441 | CRUZ FIGUEROA, JERLLY | ADDRESS ON FILE | | | | | | | |
| 115442 | CRUZ FIGUEROA, JERRY | ADDRESS ON FILE | | | | | | | |
| 115443 | CRUZ FIGUEROA, JERYKA N | ADDRESS ON FILE | | | | | | | |
| 115444 | CRUZ FIGUEROA, JOAN | ADDRESS ON FILE | | | | | | | |
| 115445 | CRUZ FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 115446 | CRUZ FIGUEROA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 2002413 | Cruz Figueroa, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 115447 | CRUZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 787616 | CRUZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 115448 | CRUZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 115449 | CRUZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 115450 | CRUZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 115451 | CRUZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 115452 | CRUZ FIGUEROA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1751028 | Cruz Figueroa, José E. | ADDRESS ON FILE | | | | | | | |
| 115453 | Cruz Figueroa, Jose J | ADDRESS ON FILE | | | | | | | |
| 115454 | CRUZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 115455 | CRUZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 115456 | CRUZ FIGUEROA, LUCELY | ADDRESS ON FILE | | | | | | | |
| 115457 | CRUZ FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 115458 | Cruz Figueroa, Luis F | ADDRESS ON FILE | | | | | | | |
| 115459 | CRUZ FIGUEROA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 115460 | CRUZ FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| 1820889 | Cruz Figueroa, Mabel | ADDRESS ON FILE | | | | | | | |
| 1820889 | Cruz Figueroa, Mabel | ADDRESS ON FILE | | | | | | | |
| 2119943 | Cruz Figueroa, Maria | ADDRESS ON FILE | | | | | | | |
| 115463 | CRUZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 115464 | CRUZ FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 115465 | CRUZ FIGUEROA, MARIBEL | APARTADO 477 | SECTOR LA MAYA | | | NARANJITO | PR | 00719 | |
| 1419361 | CRUZ FIGUEROA, MARIBEL | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 787617 | CRUZ FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2205198 | Cruz Figueroa, Maritza | ADDRESS ON FILE | | | | | | | |
| 2205198 | Cruz Figueroa, Maritza | ADDRESS ON FILE | | | | | | | |
| 115466 | CRUZ FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |
| 115467 | CRUZ FIGUEROA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 115468 | CRUZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115469 | CRUZ FIGUEROA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 115470 | CRUZ FIGUEROA, MONICA Y | ADDRESS ON FILE | | | | | | | |
| 115471 | CRUZ FIGUEROA, MYRA | ADDRESS ON FILE | | | | | | | |
| 115472 | CRUZ FIGUEROA, MYRIAM E. | ADDRESS ON FILE | | | | | | | |
| 115473 | CRUZ FIGUEROA, NANCY G | ADDRESS ON FILE | | | | | | | |
| 787618 | CRUZ FIGUEROA, NELDYS | ADDRESS ON FILE | | | | | | | |
| 1761023 | Cruz Figueroa, Neldys E. | ADDRESS ON FILE | | | | | | | |
| 1948997 | Cruz Figueroa, Neldys E. | ADDRESS ON FILE | | | | | | | |
| 1786473 | Cruz Figueroa, Neldys E. | ADDRESS ON FILE | | | | | | | |
| 115475 | CRUZ FIGUEROA, NILDA | ADDRESS ON FILE | | | | | | | |
| 115476 | CRUZ FIGUEROA, NITZA | ADDRESS ON FILE | | | | | | | |
| 115477 | CRUZ FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| 115478 | CRUZ FIGUEROA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 787619 | CRUZ FIGUEROA, ODALIS | ADDRESS ON FILE | | | | | | | |
| 115479 | CRUZ FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | | |
| 115480 | CRUZ FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| 115481 | CRUZ FIGUEROA, SONIA NOEMI | ADDRESS ON FILE | | | | | | | |
| 115482 | CRUZ FIGUEROA, SUNYAMARIS | ADDRESS ON FILE | | | | | | | |
| 787620 | CRUZ FIGUEROA, SUNYAMARIS | ADDRESS ON FILE | | | | | | | |
| 115483 | CRUZ FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 115484 | CRUZ FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 115485 | Cruz Figueroa, Vilma | ADDRESS ON FILE | | | | | | | |
| 115486 | CRUZ FIGUEROA, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 115487 | CRUZ FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| 115488 | CRUZ FIGUEROA, XIOARA | ADDRESS ON FILE | | | | | | | |
| 115489 | CRUZ FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 634320 | CRUZ FIRE SPRINKLER REPAIR | PO BOX 5301 | | | | CAGUAS | PR | 00726 | |
| 115490 | CRUZ FIRE SPRINKLER SYSTEMS | PO BOX 5403 | | | | CAGUAS | PR | 00726 | |
| 115491 | CRUZ FLECHA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 634321 | CRUZ FLORES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 115492 | CRUZ FLORES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 852557 | CRUZ FLORES, BRENDA N. | ADDRESS ON FILE | | | | | | | |
| 115493 | Cruz Flores, Carlos Juan | ADDRESS ON FILE | | | | | | | |
| 115494 | CRUZ FLORES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 115495 | CRUZ FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 115496 | CRUZ FLORES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 787621 | CRUZ FLORES, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| 115498 | CRUZ FLORES, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115497 | Cruz Flores, Iris | ADDRESS ON FILE | | | | | | | |
| 115499 | CRUZ FLORES, IRMA R | ADDRESS ON FILE | | | | | | | |
| 115500 | CRUZ FLORES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 115501 | Cruz Flores, Julio C | ADDRESS ON FILE | | | | | | | |
| 787622 | CRUZ FLORES, KARLA | ADDRESS ON FILE | | | | | | | |
| 115502 | CRUZ FLORES, KARLA M | ADDRESS ON FILE | | | | | | | |
| 1806367 | Cruz Flores, Karla M. | ADDRESS ON FILE | | | | | | | |
| 115503 | CRUZ FLORES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 2022059 | Cruz Flores, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 115504 | CRUZ FLORES, MADELIN | ADDRESS ON FILE | | | | | | | |
| 115505 | CRUZ FLORES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 115506 | CRUZ FLORES, MAGGY | ADDRESS ON FILE | | | | | | | |
| 787623 | CRUZ FLORES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 115508 | Cruz Flores, Mayra | ADDRESS ON FILE | | | | | | | |
| 115509 | CRUZ FLORES, MELAINE | ADDRESS ON FILE | | | | | | | |
| 115510 | CRUZ FLORES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 115511 | CRUZ FLORES, MIRIAM V | ADDRESS ON FILE | | | | | | | |
| 1899632 | Cruz Flores, Miriam V. | ADDRESS ON FILE | | | | | | | |
| 1591726 | CRUZ FLORES, PAULA C. | ADDRESS ON FILE | | | | | | | |
| 115512 | CRUZ FLORES, PAULA C. | ADDRESS ON FILE | | | | | | | |
| 115513 | CRUZ FLORES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 115514 | CRUZ FLORES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 115515 | CRUZ FLORES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 115516 | CRUZ FLORES, YARIS N | ADDRESS ON FILE | | | | | | | |
| 787624 | CRUZ FLORES, YARIS N | ADDRESS ON FILE | | | | | | | |
| 842496 | CRUZ FONSECA GILDA A | BO BUENA VISTA | RR 11 BOX 10400 | | | BAYAMON | PR | 00956 | |
| 115517 | CRUZ FONSECA, ANA | ADDRESS ON FILE | | | | | | | |
| 115518 | CRUZ FONSECA, DAVID | ADDRESS ON FILE | | | | | | | |
| 115519 | CRUZ FONSECA, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 115521 | CRUZ FONSECA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 115520 | Cruz Fonseca, Freddy | ADDRESS ON FILE | | | | | | | |
| 115523 | CRUZ FONSECA, JAIME | ADDRESS ON FILE | | | | | | | |
| 115522 | CRUZ FONSECA, JAIME | ADDRESS ON FILE | | | | | | | |
| 115524 | CRUZ FONSECA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 787625 | CRUZ FONSECA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 115525 | CRUZ FONSECA, LUIS | ADDRESS ON FILE | | | | | | | |
| 115526 | CRUZ FONSECA, MARIA | ADDRESS ON FILE | | | | | | | |
| 115527 | CRUZ FONSECA, PROVIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115528 | CRUZ FONSECA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 115529 | CRUZ FONSECA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 787626 | CRUZ FONT, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 115530 | CRUZ FONTAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 634322 | CRUZ FONTANEZ BRITO | P O BOX 1060 | | | | MAUNABO | PR | 00707 | |
| 115531 | CRUZ FONTANEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115532 | Cruz Fontanez, Hector | ADDRESS ON FILE | | | | | | | |
| 115533 | CRUZ FONTANEZ, JULYVETTE | ADDRESS ON FILE | | | | | | | |
| 115534 | CRUZ FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 115535 | CRUZ FONTANEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 115536 | Cruz Fontanez, Rafael | ADDRESS ON FILE | | | | | | | |
| 1446187 | Cruz Fontanez, Rafael | ADDRESS ON FILE | | | | | | | |
| 2134765 | Cruz Fontanez, Vinilisa | ADDRESS ON FILE | | | | | | | |
| 115537 | CRUZ FONTANEZ, VINILISA | ADDRESS ON FILE | | | | | | | |
| 2181314 | Cruz Fracett, Domingo | ADDRESS ON FILE | | | | | | | |
| 2181235 | Cruz Fracett, Francisco | ADDRESS ON FILE | | | | | | | |
| 115538 | CRUZ FRANCESCHI, EDWIN | ADDRESS ON FILE | | | | | | | |
| 115539 | CRUZ FRANCO, AMYONILL | ADDRESS ON FILE | | | | | | | |
| 115540 | CRUZ FRANCO, MARIA DE FATIMA | ADDRESS ON FILE | | | | | | | |
| 115541 | CRUZ FRANCO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 115542 | Cruz Franqui, Luis O. | ADDRESS ON FILE | | | | | | | |
| 115543 | CRUZ FRANQUI, RAUL A | ADDRESS ON FILE | | | | | | | |
| 115544 | CRUZ FRANQUI, RAUL ALBERTO | ADDRESS ON FILE | | | | | | | |
| 115545 | CRUZ FRANQUI, RICHARD W | ADDRESS ON FILE | | | | | | | |
| 115546 | Cruz Franqui, Rolando | ADDRESS ON FILE | | | | | | | |
| 115547 | CRUZ FRATICELLI, NITLIANN | ADDRESS ON FILE | | | | | | | |
| 115548 | Cruz Fred, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 115550 | CRUZ FRET, NAOMI | ADDRESS ON FILE | | | | | | | |
| 115551 | CRUZ FREYRE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 115553 | CRUZ FREYTES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 115554 | CRUZ FRIAS, CAROL | ADDRESS ON FILE | | | | | | | |
| 115555 | CRUZ FRONTERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 115556 | CRUZ FRONTERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 115557 | Cruz Fuentes, Danixa | ADDRESS ON FILE | | | | | | | |
| 115558 | CRUZ FUENTES, DORIS N | ADDRESS ON FILE | | | | | | | |
| 115559 | CRUZ FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 115560 | CRUZ FUENTES, ENID | ADDRESS ON FILE | | | | | | | |
| 115561 | CRUZ FUENTES, EVELIO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115562 | CRUZ FUENTES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 115563 | CRUZ FUENTES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 115564 | CRUZ FUENTES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2100613 | CRUZ FUENTES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 1869063 | Cruz Fuentes, Maria T. | ADDRESS ON FILE | | | | | | | |
| 115565 | CRUZ FUENTES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 115566 | Cruz Fuentes, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 115567 | Cruz Funes, Grechen | ADDRESS ON FILE | | | | | | | |
| 115568 | CRUZ G DIAZ DUPREY | ADDRESS ON FILE | | | | | | | |
| 115569 | CRUZ GABINO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 115570 | CRUZ GAETAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 115571 | CRUZ GAETAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 115572 | CRUZ GALAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 115573 | CRUZ GALAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1592933 | Cruz Galaria, Helen | ADDRESS ON FILE | | | | | | | |
| 115574 | CRUZ GALARZA, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 115575 | CRUZ GALARZA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 115576 | CRUZ GALARZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 115577 | CRUZ GALARZA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 115578 | CRUZ GALARZA, DANESKY | ADDRESS ON FILE | | | | | | | |
| 115579 | CRUZ GALARZA, DANESKY | ADDRESS ON FILE | | | | | | | |
| 115580 | CRUZ GALARZA, DANESKY | ADDRESS ON FILE | | | | | | | |
| 115581 | CRUZ GALARZA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1692472 | Cruz Galarza, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 115582 | CRUZ GALARZA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 1760071 | Cruz Galarza, Helen | ADDRESS ON FILE | | | | | | | |
| 115583 | CRUZ GALARZA, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 115584 | CRUZ GALARZA, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 1484633 | CRUZ GALARZA, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 787629 | CRUZ GALARZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 115586 | CRUZ GALARZA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 115587 | CRUZ GALARZA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 115588 | CRUZ GALARZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 787630 | CRUZ GALARZA, MIRIAN | ADDRESS ON FILE | | | | | | | |
| 1596891 | Cruz Galarza, Mirian | ADDRESS ON FILE | | | | | | | |
| 115590 | CRUZ GALARZA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 115591 | CRUZ GALARZA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 115592 | CRUZ GALARZA, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115593 | CRUZ GALARZA, RAMON | ADDRESS ON FILE | | | | | | | |
| 2053628 | Cruz Galarza, Ramonita | ADDRESS ON FILE | | | | | | | |
| 115594 | CRUZ GALARZA, RUTH | ADDRESS ON FILE | | | | | | | |
| 2140885 | Cruz Galarza, Salvador | ADDRESS ON FILE | | | | | | | |
| 2140885 | Cruz Galarza, Salvador | ADDRESS ON FILE | | | | | | | |
| 115595 | CRUZ GALIMDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 115596 | CRUZ GALINDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 115597 | Cruz Galindo, Dalia L | ADDRESS ON FILE | | | | | | | |
| 115599 | CRUZ GALVAN, ALAN W | ADDRESS ON FILE | | | | | | | |
| 115600 | CRUZ GANDIA, KEMELY | ADDRESS ON FILE | | | | | | | |
| 115601 | CRUZ GARAY, ANA I | ADDRESS ON FILE | | | | | | | |
| 787631 | CRUZ GARAY, ANA I. | ADDRESS ON FILE | | | | | | | |
| 115602 | CRUZ GARAY, GLORIA | ADDRESS ON FILE | | | | | | | |
| 115603 | CRUZ GARAY, MARGARO | ADDRESS ON FILE | | | | | | | |
| 115604 | CRUZ GARAY, MARGARO | ADDRESS ON FILE | | | | | | | |
| 115605 | CRUZ GARAY, MARIA | ADDRESS ON FILE | | | | | | | |
| 787632 | CRUZ GARAY, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 1817015 | Cruz Garcia , Doel | ADDRESS ON FILE | | | | | | | |
| 2013719 | Cruz Garcia , Maria I. | ADDRESS ON FILE | | | | | | | |
| 115606 | CRUZ GARCIA MD, CESAR P | ADDRESS ON FILE | | | | | | | |
| 115607 | CRUZ GARCIA MD, JOANNY | ADDRESS ON FILE | | | | | | | |
| 115608 | CRUZ GARCIA, ADVILDA | ADDRESS ON FILE | | | | | | | |
| 2109249 | Cruz Garcia, Alberto | ADDRESS ON FILE | | | | | | | |
| 2062256 | Cruz Garcia, Alberto | ADDRESS ON FILE | | | | | | | |
| 115609 | CRUZ GARCIA, ALBERTO R. | ADDRESS ON FILE | | | | | | | |
| 115610 | CRUZ GARCIA, ALIANESA | ADDRESS ON FILE | | | | | | | |
| 115611 | CRUZ GARCIA, ANA E | ADDRESS ON FILE | | | | | | | |
| 115612 | CRUZ GARCIA, ANA L | ADDRESS ON FILE | | | | | | | |
| 115613 | CRUZ GARCIA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 115614 | CRUZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 115615 | CRUZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 115616 | CRUZ GARCIA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 115617 | Cruz Garcia, Angel L | ADDRESS ON FILE | | | | | | | |
| 115618 | Cruz Garcia, Betsy | ADDRESS ON FILE | | | | | | | |
| 115619 | CRUZ GARCIA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 115620 | CRUZ GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 115621 | CRUZ GARCIA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2064482 | Cruz Garcia, Carlos | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115622 | CRUZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2064482 | Cruz Garcia, Carlos | ADDRESS ON FILE | | | | | | | |
| 115623 | CRUZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115624 | Cruz Garcia, Carmelo | ADDRESS ON FILE | | | | | | | |
| 1383440 | CRUZ GARCIA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 115625 | CRUZ GARCIA, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 115626 | CRUZ GARCIA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 115627 | CRUZ GARCIA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 115628 | CRUZ GARCIA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 115629 | Cruz Garcia, Cheyenne | ADDRESS ON FILE | | | | | | | |
| 115630 | CRUZ GARCIA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 115631 | CRUZ GARCIA, CORALIE | ADDRESS ON FILE | | | | | | | |
| 115632 | CRUZ GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 115633 | CRUZ GARCIA, DANNY | ADDRESS ON FILE | | | | | | | |
| 115634 | CRUZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 1783523 | Cruz Garcia, Doel | ADDRESS ON FILE | | | | | | | |
| 115635 | CRUZ GARCIA, DOEL | ADDRESS ON FILE | | | | | | | |
| 115636 | CRUZ GARCIA, DORCA | ADDRESS ON FILE | | | | | | | |
| 852558 | CRUZ GARCIA, EDGAR M. | ADDRESS ON FILE | | | | | | | |
| 115638 | CRUZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 115639 | CRUZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1917736 | Cruz Garcia, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 787634 | CRUZ GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 115641 | CRUZ GARCIA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 787635 | CRUZ GARCIA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 115642 | CRUZ GARCIA, ERNESTO E | ADDRESS ON FILE | | | | | | | |
| 115643 | CRUZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 115644 | CRUZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2018879 | Cruz Garcia, Evelyn | ADDRESS ON FILE | | | | | | | |
| 115645 | CRUZ GARCIA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 115646 | CRUZ GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 1425149 | CRUZ GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 115647 | CRUZ GARCIA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 1569955 | Cruz Garcia, Gladys | ADDRESS ON FILE | | | | | | | |
| 115648 | CRUZ GARCIA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 115649 | CRUZ GARCIA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 1507990 | CRUZ GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 115650 | CRUZ GARCIA, JAVIER E. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115651 | CRUZ GARCIA, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 115652 | CRUZ GARCIA, JOANY A. | ADDRESS ON FILE | | | | | | | |
| 115655 | CRUZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 115656 | CRUZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 115653 | CRUZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 115654 | CRUZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 115657 | CRUZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 115658 | CRUZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2214837 | Cruz Garcia, Jose E. | ADDRESS ON FILE | | | | | | | |
| 115659 | CRUZ GARCIA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 115660 | CRUZ GARCIA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 115661 | CRUZ GARCIA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 115662 | CRUZ GARCIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 115663 | CRUZ GARCIA, JUAN F | ADDRESS ON FILE | | | | | | | |
| 115664 | CRUZ GARCIA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 2080667 | Cruz Garcia, Judith | ADDRESS ON FILE | | | | | | | |
| 1419352 | CRUZ GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1419352 | CRUZ GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1419352 | CRUZ GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 787636 | CRUZ GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 115666 | CRUZ GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 1660076 | Cruz Garcia, Keyla | ADDRESS ON FILE | | | | | | | |
| 115667 | CRUZ GARCIA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 115668 | CRUZ GARCIA, LENIN | ADDRESS ON FILE | | | | | | | |
| 115669 | CRUZ GARCIA, LERCY J | ADDRESS ON FILE | | | | | | | |
| 787637 | CRUZ GARCIA, LERCY J | ADDRESS ON FILE | | | | | | | |
| 115670 | CRUZ GARCIA, LESLIEWINDA | ADDRESS ON FILE | | | | | | | |
| 115672 | CRUZ GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 115671 | CRUZ GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 115673 | CRUZ GARCIA, LISSY I | ADDRESS ON FILE | | | | | | | |
| 787638 | CRUZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 115675 | CRUZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 115674 | CRUZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 115676 | CRUZ GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 115677 | CRUZ GARCIA, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 115678 | CRUZ GARCIA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 115679 | CRUZ GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 115680 | CRUZ GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115681 | CRUZ GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 115683 | CRUZ GARCIA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 115684 | CRUZ GARCIA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 115685 | CRUZ GARCIA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 115686 | CRUZ GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 115687 | CRUZ GARCIA, MARIA H | ADDRESS ON FILE | | | | | | | |
| 115688 | CRUZ GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 115689 | Cruz Garcia, Marie D | ADDRESS ON FILE | | | | | | | |
| 115690 | CRUZ GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 115691 | CRUZ GARCIA, MARY | ADDRESS ON FILE | | | | | | | |
| 115692 | CRUZ GARCIA, MELLANIE | ADDRESS ON FILE | | | | | | | |
| 115693 | CRUZ GARCIA, MELLANIE | ADDRESS ON FILE | | | | | | | |
| 2125877 | Cruz Garcia, Mellanie | ADDRESS ON FILE | | | | | | | |
| 115694 | CRUZ GARCIA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 115695 | CRUZ GARCIA, MERY A | ADDRESS ON FILE | | | | | | | |
| 115696 | CRUZ GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 115697 | CRUZ GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 115699 | CRUZ GARCIA, MILSA | ADDRESS ON FILE | | | | | | | |
| 115701 | CRUZ GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 787639 | CRUZ GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 115700 | Cruz Garcia, Nancy | ADDRESS ON FILE | | | | | | | |
| 115702 | CRUZ GARCIA, NANCY N | ADDRESS ON FILE | | | | | | | |
| 115703 | Cruz Garcia, Nehemias | ADDRESS ON FILE | | | | | | | |
| 115704 | Cruz Garcia, Nelson | ADDRESS ON FILE | | | | | | | |
| 115705 | CRUZ GARCIA, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| 115706 | CRUZ GARCIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 115707 | CRUZ GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 115708 | CRUZ GARCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| 115709 | CRUZ GARCIA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 115711 | CRUZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 115712 | Cruz Garcia, Rafael A | ADDRESS ON FILE | | | | | | | |
| 115713 | Cruz Garcia, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 115714 | Cruz Garcia, Ramon L | ADDRESS ON FILE | | | | | | | |
| 115715 | CRUZ GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 115716 | CRUZ GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 115717 | CRUZ GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 115719 | CRUZ GARCIA, ROBERTO C. | ADDRESS ON FILE | | | | | | | |
| 115720 | CRUZ GARCIA, ROSA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115721 | CRUZ GARCIA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 115722 | CRUZ GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1464590 | Cruz García, Sandra | ADDRESS ON FILE | | | | | | | |
| 115723 | CRUZ GARCIA, SHARON | ADDRESS ON FILE | | | | | | | |
| 115724 | CRUZ GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 115725 | CRUZ GARCIA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 115726 | Cruz Garcia, Victor O | ADDRESS ON FILE | | | | | | | |
| 787640 | CRUZ GARCIA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 115727 | CRUZ GARCIA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 115729 | CRUZ GARCIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 115730 | CRUZ GARCIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 115728 | CRUZ GARCIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 115732 | CRUZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 115731 | Cruz Garcia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 115733 | CRUZ GARCIA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 115734 | CRUZ GARCIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 115735 | CRUZ GARCIA, YUANDIE | ADDRESS ON FILE | | | | | | | |
| 115736 | CRUZ GARCIA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 115739 | CRUZ GARRASTEGUI, ONIXOMAR | ADDRESS ON FILE | | | | | | | |
| 634323 | CRUZ GAS | PO BOX 1035 | | | | BARRANQUITAS | PR | 00784 | |
| 115740 | CRUZ GAUTIER, ADRIA | ADDRESS ON FILE | | | | | | | |
| 115741 | CRUZ GAUTIER, NISSI A | ADDRESS ON FILE | | | | | | | |
| 115742 | CRUZ GELABERT, ANDREA | ADDRESS ON FILE | | | | | | | |
| 115743 | CRUZ GENARO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 115744 | CRUZ GENOVAL, MADELINE | ADDRESS ON FILE | | | | | | | |
| 115745 | CRUZ GERENA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 115746 | CRUZ GERENA, JAYSON | ADDRESS ON FILE | | | | | | | |
| 115747 | CRUZ GERENA, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 115748 | CRUZ GERENA, LUANA E | ADDRESS ON FILE | | | | | | | |
| 115749 | CRUZ GERENA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 115750 | CRUZ GINEL, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 115751 | CRUZ GINEL, NIXON | ADDRESS ON FILE | | | | | | | |
| 115752 | CRUZ GINES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 852559 | CRUZ GINES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 115753 | CRUZ GINES, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 115754 | CRUZ GOMEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 115755 | CRUZ GOMEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 115756 | CRUZ GOMEZ, AWILDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115758 | CRUZ GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115757 | CRUZ GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115759 | CRUZ GOMEZ, CARLOS W. | ADDRESS ON FILE | | | | | | | |
| 2092989 | CRUZ GOMEZ, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 115760 | CRUZ GOMEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 2133991 | Cruz Gomez, Claribel | ADDRESS ON FILE | | | | | | | |
| 2133998 | Cruz Gomez, Claribel | ADDRESS ON FILE | | | | | | | |
| 115761 | CRUZ GOMEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 115762 | CRUZ GOMEZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 115763 | CRUZ GOMEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 115764 | CRUZ GOMEZ, GIAN | ADDRESS ON FILE | | | | | | | |
| 115765 | Cruz Gomez, Joel | ADDRESS ON FILE | | | | | | | |
| 115766 | CRUZ GOMEZ, LLAMARA | ADDRESS ON FILE | | | | | | | |
| 115767 | CRUZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 115768 | CRUZ GOMEZ, LUZ P | ADDRESS ON FILE | | | | | | | |
| 115769 | CRUZ GOMEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 115770 | CRUZ GOMEZ, NELIA | ADDRESS ON FILE | | | | | | | |
| 787641 | CRUZ GOMEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 115771 | CRUZ GOMEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 115772 | CRUZ GOMEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 115773 | CRUZ GOMEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 2126758 | Cruz Gomez, Rosalia | ADDRESS ON FILE | | | | | | | |
| 1937365 | Cruz Gomez, Rosalia | ADDRESS ON FILE | | | | | | | |
| 115774 | Cruz Gomez, Samuel | ADDRESS ON FILE | | | | | | | |
| 787642 | CRUZ GOMEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 115775 | CRUZ GOMEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 787643 | CRUZ GOMEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 115776 | CRUZ GOMEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 787644 | CRUZ GOMEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 115777 | CRUZ GOMEZ, ZULAIRAM | ADDRESS ON FILE | | | | | | | |
| 787645 | CRUZ GONZALAEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1992249 | Cruz Gonzales, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 2148432 | Cruz Gonzales, Jose E | ADDRESS ON FILE | | | | | | | |
| 787646 | CRUZ GONZALES, YELITZA | ADDRESS ON FILE | | | | | | | |
| 2108360 | CRUZ GONZALEZ , JUANA | ADDRESS ON FILE | | | | | | | |
| 634324 | CRUZ GONZALEZ COLON | HC 764 BOX 9016 | BO MAMEY | | | PATILLAS | PR | 00723 | |
| 634325 | CRUZ GONZALEZ RODRIGUEZ | VILLA PLATA | D 6 CALLE 4 | | | DORADO | PR | 00646 | |
| 634326 | CRUZ GONZALEZ RUIZ | REPTO MONTELLANO | I 40 CALLE A | | | CAYEY | PR | 00736 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115778 | CRUZ GONZALEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 115779 | CRUZ GONZALEZ, ABRAHAMS | ADDRESS ON FILE | | | | | | | |
| 2023966 | Cruz Gonzalez, Adalberto | ADDRESS ON FILE | | | | | | | |
| 115780 | CRUZ GONZALEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 115781 | CRUZ GONZALEZ, ADDEL J | ADDRESS ON FILE | | | | | | | |
| 115783 | CRUZ GONZALEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 115782 | CRUZ GONZALEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 115784 | CRUZ GONZALEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 115785 | CRUZ GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 115786 | CRUZ GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 787647 | CRUZ GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 115787 | CRUZ GONZALEZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| 115788 | CRUZ GONZALEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 115789 | CRUZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 115682 | CRUZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 115790 | CRUZ GONZALEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 115791 | CRUZ GONZALEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 115792 | CRUZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 115793 | CRUZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 115794 | CRUZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 115795 | CRUZ GONZALEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 115796 | CRUZ GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 115797 | Cruz Gonzalez, Angel L | ADDRESS ON FILE | | | | | | | |
| 852560 | CRUZ GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 115798 | CRUZ GONZALEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 115799 | CRUZ GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 2067983 | CRUZ GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 115800 | Cruz Gonzalez, Betsy | ADDRESS ON FILE | | | | | | | |
| 1258117 | CRUZ GONZALEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 115801 | CRUZ GONZALEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 115802 | CRUZ GONZALEZ, BONNIE E. | ADDRESS ON FILE | | | | | | | |
| 115804 | CRUZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115805 | CRUZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115803 | CRUZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115806 | Cruz Gonzalez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 115808 | CRUZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2160965 | Cruz Gonzalez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1461220 | CRUZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115809 | CRUZ GONZALEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 1850051 | Cruz Gonzalez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1850051 | Cruz Gonzalez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 115810 | CRUZ GONZALEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 115811 | CRUZ GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 115812 | CRUZ GONZALEZ, CHRISALYS | ADDRESS ON FILE | | | | | | | |
| 115813 | CRUZ GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 115814 | Cruz Gonzalez, Concepcion | ADDRESS ON FILE | | | | | | | |
| 115815 | CRUZ GONZALEZ, DAIANA | ADDRESS ON FILE | | | | | | | |
| 115816 | CRUZ GONZALEZ, DALIANA | ADDRESS ON FILE | | | | | | | |
| 115817 | CRUZ GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 115818 | CRUZ GONZALEZ, DANIRCA | ADDRESS ON FILE | | | | | | | |
| 115819 | CRUZ GONZALEZ, DENISE M | ADDRESS ON FILE | | | | | | | |
| 115820 | CRUZ GONZALEZ, DIAMILDE | ADDRESS ON FILE | | | | | | | |
| 115821 | CRUZ GONZALEZ, DILIA M | ADDRESS ON FILE | | | | | | | |
| 115822 | CRUZ GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 115823 | CRUZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2148775 | Cruz Gonzalez, Edurigilia | ADDRESS ON FILE | | | | | | | |
| 115824 | CRUZ GONZALEZ, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 115825 | CRUZ GONZALEZ, ELADIA | ADDRESS ON FILE | | | | | | | |
| 115826 | CRUZ GONZALEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 115827 | CRUZ GONZALEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 115828 | CRUZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 115829 | CRUZ GONZALEZ, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 787649 | CRUZ GONZALEZ, ELSA A | ADDRESS ON FILE | | | | | | | |
| 115830 | CRUZ GONZALEZ, ELSIE E | ADDRESS ON FILE | | | | | | | |
| 787650 | CRUZ GONZALEZ, EMARIELY | ADDRESS ON FILE | | | | | | | |
| 115831 | CRUZ GONZALEZ, EMERALDO | ADDRESS ON FILE | | | | | | | |
| 115832 | CRUZ GONZALEZ, EMERALDO | ADDRESS ON FILE | | | | | | | |
| 115833 | CRUZ GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1606898 | Cruz Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 115834 | CRUZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 115835 | CRUZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 115836 | CRUZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 787651 | CRUZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 115837 | CRUZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1863416 | Cruz Gonzalez, Filiberto | ADDRESS ON FILE | | | | | | | |
| 115838 | CRUZ GONZALEZ, FILIBERTO C | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115839 | CRUZ GONZALEZ, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 115840 | CRUZ GONZALEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 115841 | Cruz Gonzalez, Francisco | ADDRESS ON FILE | | | | | | | |
| 115843 | CRUZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 115842 | CRUZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 115844 | CRUZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 115845 | CRUZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 115846 | CRUZ GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 2039877 | Cruz Gonzalez, Gloria I. | ADDRESS ON FILE | | | | | | | |
| 2056237 | Cruz Gonzalez, Gloria I. | ADDRESS ON FILE | | | | | | | |
| 115847 | CRUZ GONZALEZ, GUANINA | ADDRESS ON FILE | | | | | | | |
| 115848 | CRUZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 115849 | CRUZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 115850 | Cruz Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 1465805 | CRUZ GONZALEZ, HILDA C. | ADDRESS ON FILE | | | | | | | |
| 787652 | CRUZ GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 115851 | CRUZ GONZALEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 1701869 | Cruz Gonzalez, Iris Velia | Urb. Las Flores C-2 F-15 | | | | Juana Diaz | PR | 00795 | |
| 115852 | Cruz Gonzalez, Ismael A | ADDRESS ON FILE | | | | | | | |
| 115853 | CRUZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1425150 | CRUZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 115856 | CRUZ GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 1941325 | Cruz Gonzalez, Jaime | ADDRESS ON FILE | | | | | | | |
| 115857 | CRUZ GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 115855 | Cruz Gonzalez, Jaime | ADDRESS ON FILE | | | | | | | |
| 115858 | CRUZ GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 115859 | CRUZ GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 852561 | CRUZ GONZALEZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 115860 | CRUZ GONZALEZ, JAVIER ANIBAL | ADDRESS ON FILE | | | | | | | |
| 115861 | Cruz Gonzalez, Javier Ivan | ADDRESS ON FILE | | | | | | | |
| 115862 | CRUZ GONZALEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 787654 | CRUZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 115863 | CRUZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 115864 | CRUZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 1425151 | CRUZ GONZALEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 115867 | CRUZ GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 787655 | CRUZ GONZALEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 787656 | CRUZ GONZALEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115869 | CRUZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2143957 | Cruz Gonzalez, Jorge | ADDRESS ON FILE | | | | | | | |
| 115870 | Cruz Gonzalez, Jorge A | ADDRESS ON FILE | | | | | | | |
| 115871 | CRUZ GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 115872 | CRUZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 115873 | CRUZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 115874 | CRUZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 115875 | CRUZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 115876 | CRUZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 115877 | CRUZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1422885 | CRUZ GONZALEZ, JOSE A | PROPIO DERECHO | INST REGIONAL DEL SUR FASE I | M-B BAJO 5 PO BOX 7285 | | PONCE | PR | 00732 | |
| 115878 | CRUZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 115879 | CRUZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 115880 | CRUZ GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2223209 | Cruz Gonzalez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 115881 | CRUZ GONZALEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 1632244 | Cruz Gonzalez, Josefina | ADDRESS ON FILE | | | | | | | |
| 787657 | CRUZ GONZALEZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 1967921 | Cruz Gonzalez, Juan | ADDRESS ON FILE | | | | | | | |
| 115884 | CRUZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 115885 | CRUZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 115886 | CRUZ GONZALEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 115887 | CRUZ GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 787658 | CRUZ GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1425152 | CRUZ GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 115888 | CRUZ GONZALEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 1820976 | CRUZ GONZALEZ, LAURA I. | ADDRESS ON FILE | | | | | | | |
| 115890 | CRUZ GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 115889 | CRUZ GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 787660 | CRUZ GONZALEZ, LIZARY | ADDRESS ON FILE | | | | | | | |
| 115891 | CRUZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 787661 | CRUZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 115892 | CRUZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 1844888 | Cruz Gonzalez, Luz B. | ADDRESS ON FILE | | | | | | | |
| 115893 | CRUZ GONZALEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 115894 | CRUZ GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 787662 | CRUZ GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115896 | CRUZ GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 115895 | CRUZ GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 115897 | CRUZ GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 115898 | CRUZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 787663 | CRUZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 115718 | CRUZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 787664 | CRUZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1976243 | Cruz Gonzalez, Maria | ADDRESS ON FILE | | | | | | | |
| 787665 | CRUZ GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 115900 | CRUZ GONZALEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1504323 | Cruz Gonzalez, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 115901 | CRUZ GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 115902 | CRUZ GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 115903 | CRUZ GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 115904 | CRUZ GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 115905 | CRUZ GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 115906 | CRUZ GONZALEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 115907 | CRUZ GONZALEZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 115908 | CRUZ GONZALEZ, MELANI | ADDRESS ON FILE | | | | | | | |
| 115909 | Cruz Gonzalez, Michelle | ADDRESS ON FILE | | | | | | | |
| 115910 | CRUZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2113716 | Cruz Gonzalez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 115911 | CRUZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1968527 | Cruz Gonzalez, Miguel | ADDRESS ON FILE | | | | | | | |
| 787666 | CRUZ GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 115912 | CRUZ GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1778121 | Cruz Gonzalez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 115913 | CRUZ GONZALEZ, MILBET | ADDRESS ON FILE | | | | | | | |
| 115914 | CRUZ GONZALEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 115915 | CRUZ GONZALEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 115916 | CRUZ GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 115917 | CRUZ GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 787667 | CRUZ GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 115918 | CRUZ GONZALEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 787668 | CRUZ GONZALEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 115919 | CRUZ GONZALEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 115920 | CRUZ GONZALEZ, NELLIETTE | ADDRESS ON FILE | | | | | | | |
| 115921 | CRUZ GONZALEZ, NESTALY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115922 | CRUZ GONZALEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 115923 | CRUZ GONZALEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 115924 | CRUZ GONZALEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 115925 | Cruz Gonzalez, Obed | ADDRESS ON FILE | | | | | | | |
| 115926 | CRUZ GONZALEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 115927 | CRUZ GONZALEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 733034 | CRUZ GONZALEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 733034 | CRUZ GONZALEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 115928 | CRUZ GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 115929 | CRUZ GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 115930 | CRUZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 115932 | CRUZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 115933 | CRUZ GONZALEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 1928984 | Cruz Gonzalez, Ramona | ADDRESS ON FILE | | | | | | | |
| 115934 | CRUZ GONZALEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 2081863 | Cruz Gonzalez, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 787670 | CRUZ GONZALEZ, ROSABELISE | ADDRESS ON FILE | | | | | | | |
| 787671 | CRUZ GONZALEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 115936 | CRUZ GONZALEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 115937 | CRUZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 115938 | CRUZ GONZALEZ, SAMUEL D | ADDRESS ON FILE | | | | | | | |
| 2084265 | Cruz Gonzalez, Segundo | ADDRESS ON FILE | | | | | | | |
| 1941066 | Cruz Gonzalez, Segundo | ADDRESS ON FILE | | | | | | | |
| 835082 | CRUZ GONZALEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 852562 | CRUZ GONZALEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 115940 | CRUZ GONZALEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 115941 | CRUZ GONZALEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 787672 | CRUZ GONZALEZ, TAHISHA N | ADDRESS ON FILE | | | | | | | |
| 115942 | CRUZ GONZALEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 1456646 | Cruz Gonzalez, Teresita | ADDRESS ON FILE | | | | | | | |
| 1458477 | CRUZ GONZALEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 115943 | Cruz Gonzalez, Ulpiano | ADDRESS ON FILE | | | | | | | |
| 115944 | CRUZ GONZALEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 2176581 | CRUZ GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 787673 | CRUZ GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 115945 | CRUZ GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 787674 | CRUZ GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 115946 | CRUZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115947 | CRUZ GONZALEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 590754 | Cruz Gonzalez, Walter Timothy | ADDRESS ON FILE | | | | | | | |
| 115948 | CRUZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 115949 | CRUZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 115950 | CRUZ GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 115951 | CRUZ GONZALEZ, YASIEL M | ADDRESS ON FILE | | | | | | | |
| 115952 | CRUZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 115955 | CRUZ GORRITZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 115956 | CRUZ GORRITZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 115957 | Cruz Gotay, Ivan | ADDRESS ON FILE | | | | | | | |
| 115958 | CRUZ GOTAY, IVAN | ADDRESS ON FILE | | | | | | | |
| 115959 | CRUZ GOTAY, JOSE | ADDRESS ON FILE | | | | | | | |
| 115960 | CRUZ GOTAY, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 787675 | CRUZ GOTAY, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 115961 | Cruz Goytia, Jesus J | ADDRESS ON FILE | | | | | | | |
| 115962 | CRUZ GRACIA, LINDA | ADDRESS ON FILE | | | | | | | |
| 115963 | Cruz Graciani, Rolando | ADDRESS ON FILE | | | | | | | |
| 115964 | CRUZ GRANADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 1856082 | Cruz Granado, Eric | ADDRESS ON FILE | | | | | | | |
| 115965 | CRUZ GRANELL, EDITH | ADDRESS ON FILE | | | | | | | |
| 115966 | CRUZ GUADALUPE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1629313 | Cruz Guadalupe, Luz M. | ADDRESS ON FILE | | | | | | | |
| 1629276 | Cruz Guadalupe, Luz M. | ADDRESS ON FILE | | | | | | | |
| 115967 | CRUZ GUADALUPE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 115968 | CRUZ GUAY, GERARDO | ADDRESS ON FILE | | | | | | | |
| 115969 | CRUZ GUERRA, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 115970 | CRUZ GUERRA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 115971 | Cruz Guerra, Miguel A | ADDRESS ON FILE | | | | | | | |
| 787676 | CRUZ GUERRIDO, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 787677 | CRUZ GUERRIDO, NAHOMI A. | ADDRESS ON FILE | | | | | | | |
| 115972 | Cruz Guilbert, Orlando | ADDRESS ON FILE | | | | | | | |
| 115973 | CRUZ GUILFUCHI, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 115974 | CRUZ GUILLOTY, MARIA | ADDRESS ON FILE | | | | | | | |
| 115975 | CRUZ GUILLOTY, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1667055 | CRUZ GUINDIA, DALISEL | ADDRESS ON FILE | | | | | | | |
| 115976 | CRUZ GUINDIN, DALIASEL | ADDRESS ON FILE | | | | | | | |
| 115977 | CRUZ GUINDIN, DALIASEL | ADDRESS ON FILE | | | | | | | |
| 787678 | CRUZ GUINDIN, DALIRIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 115978 | CRUZ GUINDIN, LIONEL | ADDRESS ON FILE | | | | | | | |
| 1733703 | Cruz Guindin, Marcos | ADDRESS ON FILE | | | | | | | |
| 115979 | CRUZ GUINDIN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 115981 | CRUZ GUTIERREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 115982 | CRUZ GUTIERREZ, ELIDUVINA | ADDRESS ON FILE | | | | | | | |
| 115983 | CRUZ GUTIERREZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 787679 | CRUZ GUTIERREZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 115984 | CRUZ GUTIERREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1969066 | Cruz Gutierrez, Luis | ADDRESS ON FILE | | | | | | | |
| 115985 | CRUZ GUTIERREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 115986 | CRUZ GUTIERREZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 115987 | CRUZ GUTIERREZ, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| 787680 | CRUZ GUTIERREZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 115989 | CRUZ GUTIERREZ, MILANGIE | ADDRESS ON FILE | | | | | | | |
| 115988 | CRUZ GUTIERREZ, MILANGIE | ADDRESS ON FILE | | | | | | | |
| 115990 | CRUZ GUTIERREZ, NILMARY | ADDRESS ON FILE | | | | | | | |
| 115991 | CRUZ GUZMAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 115992 | CRUZ GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 115993 | Cruz Guzman, Artemio | ADDRESS ON FILE | | | | | | | |
| 1730837 | Cruz Guzman, Artemio | ADDRESS ON FILE | | | | | | | |
| 852563 | CRUZ GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115994 | CRUZ GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115995 | CRUZ GUZMAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 2095346 | Cruz Guzman, Carlos Rafael | ADDRESS ON FILE | | | | | | | |
| 1745991 | Cruz Guzman, Carmen J | ADDRESS ON FILE | | | | | | | |
| 115996 | CRUZ GUZMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 115997 | CRUZ GUZMAN, DANMARIS | ADDRESS ON FILE | | | | | | | |
| 2123705 | CRUZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 115998 | CRUZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 787681 | CRUZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 115999 | CRUZ GUZMAN, FELIPE | ADDRESS ON FILE | | | | | | | |
| 1765701 | CRUZ GUZMAN, FELIPE | ADDRESS ON FILE | | | | | | | |
| 164458 | CRUZ GUZMAN, FELIPE | ADDRESS ON FILE | | | | | | | |
| 116000 | CRUZ GUZMAN, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 787682 | CRUZ GUZMAN, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 116001 | CRUZ GUZMAN, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 116002 | CRUZ GUZMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 116003 | CRUZ GUZMAN, JENNIFFER | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116004 | CRUZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 1765421 | Cruz Guzman, Jose | ADDRESS ON FILE | | | | | | | |
| 116005 | CRUZ GUZMAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 116006 | CRUZ GUZMAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 787683 | CRUZ GUZMAN, JOSHUA A | ADDRESS ON FILE | | | | | | | |
| 116007 | CRUZ GUZMAN, KENIA | ADDRESS ON FILE | | | | | | | |
| 116008 | CRUZ GUZMAN, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 116009 | CRUZ GUZMAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1890603 | Cruz Guzman, Lilliam I. | ADDRESS ON FILE | | | | | | | |
| 116010 | CRUZ GUZMAN, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 116011 | CRUZ GUZMAN, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 116012 | CRUZ GUZMAN, LYDIA Y. | ADDRESS ON FILE | | | | | | | |
| 116013 | CRUZ GUZMAN, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 116014 | CRUZ GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 787684 | CRUZ GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1693727 | Cruz Guzman, Maritza | ADDRESS ON FILE | | | | | | | |
| 116015 | CRUZ GUZMAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 116016 | CRUZ GUZMAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 116017 | Cruz Guzman, San Miguel | ADDRESS ON FILE | | | | | | | |
| 787686 | CRUZ GUZMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 116018 | CRUZ GUZMAN, SANTA T | ADDRESS ON FILE | | | | | | | |
| 1917616 | Cruz Guzman, Teodoro | ADDRESS ON FILE | | | | | | | |
| 757950 | Cruz Guzman, Teodoro | ADDRESS ON FILE | | | | | | | |
| 757950 | Cruz Guzman, Teodoro | ADDRESS ON FILE | | | | | | | |
| 116019 | Cruz Guzman, Teodoro | ADDRESS ON FILE | | | | | | | |
| 116020 | CRUZ GUZMAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| 116021 | CRUZ GUZMAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 116022 | CRUZ GUZMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 116023 | CRUZ H JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 116024 | CRUZ HANCE, EUSTAQUIA | ADDRESS ON FILE | | | | | | | |
| 116025 | CRUZ HANCE, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 116026 | CRUZ HANCE, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 116027 | CRUZ HANCE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 116028 | CRUZ HANCE, MARIA | ADDRESS ON FILE | | | | | | | |
| 116029 | CRUZ HANCE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 116030 | CRUZ HANCE, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 787687 | CRUZ HENRIQUEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 116031 | CRUZ HENRIQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 116032 | Cruz Heredia, Mayra L | ADDRESS ON FILE | | | | | | | |
| 787688 | CRUZ HEREDIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 116033 | CRUZ HEREDIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 116034 | Cruz Heredia, Wanda | ADDRESS ON FILE | | | | | | | |
| 116035 | CRUZ HERNADEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 2062760 | Cruz Hernandez , Awilda | ADDRESS ON FILE | | | | | | | |
| 116036 | CRUZ HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 116037 | CRUZ HERNANDEZ MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 787689 | CRUZ HERNANDEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 116038 | CRUZ HERNANDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 116039 | CRUZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 116040 | CRUZ HERNANDEZ, ANGEL JAVIER | ADDRESS ON FILE | | | | | | | |
| 116041 | Cruz Hernandez, Angel L | ADDRESS ON FILE | | | | | | | |
| 116042 | CRUZ HERNANDEZ, ANTHONY | BO. CAYALO | CALLE 7 F-6 | | | JUANA DIAZ | PR | 00795 | |
| 1995621 | Cruz Hernandez, Anthony | F-6 7 Bo. Cayalo | | | | Juana Diaz | PR | 00795 | |
| 1419362 | CRUZ HERNANDEZ, ANTHONY | IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 | |
| 1585449 | CRUZ HERNANDEZ, ANTHONY | LCDO. IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 | |
| 116043 | CRUZ HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 116044 | Cruz Hernandez, Aurora | ADDRESS ON FILE | | | | | | | |
| 1997239 | Cruz Hernandez, Azaria | ADDRESS ON FILE | | | | | | | |
| 787690 | CRUZ HERNANDEZ, AZARIA | ADDRESS ON FILE | | | | | | | |
| 116045 | CRUZ HERNANDEZ, AZARIA I | ADDRESS ON FILE | | | | | | | |
| 116046 | CRUZ HERNANDEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 1467150 | Cruz Hernandez, Blanca Iris | ADDRESS ON FILE | | | | | | | |
| 787691 | CRUZ HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 116047 | CRUZ HERNANDEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 116048 | CRUZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1489888 | Cruz Hernandez, Carmen S | ADDRESS ON FILE | | | | | | | |
| 1419363 | CRUZ HERNÁNDEZ, CARMEN S (361 DTES.) | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 116049 | CRUZ HERNÁNDEZ, CARMEN S (361 DTES.) | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 116050 | CRUZ HERNÁNDEZ, CARMEN S (361 DTES.) | LCDA. MILAGROS ACEVEDO COLON | CONDOMINIO COLINA REAL | 2000 AVE. FELISA RINCÓN | BOX 1405 | SAN JUAN | PR | 00926 | |
| 116051 | CRUZ HERNANDEZ, CAROL J | ADDRESS ON FILE | | | | | | | |
| 116052 | CRUZ HERNANDEZ, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 116053 | CRUZ HERNANDEZ, CLAUDIO A | ADDRESS ON FILE | | | | | | | |
| 116054 | CRUZ HERNANDEZ, CLAUDIO A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116055 | CRUZ HERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 1824483 | Cruz Hernandez, David M | ADDRESS ON FILE | | | | | | | |
| 116057 | CRUZ HERNANDEZ, DEBORA L | ADDRESS ON FILE | | | | | | | |
| 787693 | CRUZ HERNANDEZ, DEBORA L | ADDRESS ON FILE | | | | | | | |
| 116058 | CRUZ HERNANDEZ, DEBORAH M | ADDRESS ON FILE | | | | | | | |
| 116059 | CRUZ HERNÁNDEZ, DEBORAH M. | ADDRESS ON FILE | | | | | | | |
| 116061 | CRUZ HERNANDEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 787694 | CRUZ HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 116062 | CRUZ HERNANDEZ, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 116063 | CRUZ HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 116064 | CRUZ HERNANDEZ, EMILIA A | ADDRESS ON FILE | | | | | | | |
| 116065 | CRUZ HERNANDEZ, ESPERANZA I. | ADDRESS ON FILE | | | | | | | |
| 116066 | CRUZ HERNANDEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 787695 | CRUZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1685181 | Cruz Hernandez, Francisco | ADDRESS ON FILE | | | | | | | |
| 116068 | CRUZ HERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 116069 | CRUZ HERNANDEZ, GILDA M | ADDRESS ON FILE | | | | | | | |
| 787696 | CRUZ HERNANDEZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 116070 | CRUZ HERNANDEZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 116071 | CRUZ HERNANDEZ, GLADYS C | ADDRESS ON FILE | | | | | | | |
| 116072 | CRUZ HERNANDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 2176848 | Cruz Hernandez, Hector Manuel | ADDRESS ON FILE | | | | | | | |
| 852564 | CRUZ HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 116073 | CRUZ HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 787697 | CRUZ HERNANDEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 116074 | CRUZ HERNANDEZ, JAIME O. | ADDRESS ON FILE | | | | | | | |
| 116075 | CRUZ HERNANDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 787698 | CRUZ HERNANDEZ, JANNET | ADDRESS ON FILE | | | | | | | |
| 787699 | CRUZ HERNANDEZ, JANNET | ADDRESS ON FILE | | | | | | | |
| 116077 | CRUZ HERNANDEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 116060 | CRUZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 116078 | CRUZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116079 | CRUZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116080 | CRUZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116081 | Cruz Hernandez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 116082 | CRUZ HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2157414 | Cruz Hernandez, Juan | ADDRESS ON FILE | | | | | | | |
| 116083 | CRUZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116084 | CRUZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 116085 | CRUZ HERNANDEZ, JUAN S. | ADDRESS ON FILE | | | | | | | |
| 116086 | CRUZ HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 116087 | CRUZ HERNANDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 116088 | CRUZ HERNANDEZ, KERVIN | ADDRESS ON FILE | | | | | | | |
| 116090 | CRUZ HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 116091 | CRUZ HERNANDEZ, LISMARY | ADDRESS ON FILE | | | | | | | |
| 116092 | CRUZ HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2181287 | Cruz Hernandez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 116094 | CRUZ HERNANDEZ, LUIS C | ADDRESS ON FILE | | | | | | | |
| 116095 | Cruz Hernandez, Luis F | ADDRESS ON FILE | | | | | | | |
| 116097 | CRUZ HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 116096 | CRUZ HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 116098 | CRUZ HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2118175 | CRUZ HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 116099 | CRUZ HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 116100 | CRUZ HERNANDEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1419364 | CRUZ HERNÁNDEZ, MARÍA ELENA | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 116101 | CRUZ HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 116102 | CRUZ HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 116103 | CRUZ HERNANDEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 116104 | CRUZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 116105 | CRUZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 116106 | CRUZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 116107 | CRUZ HERNANDEZ, MAYDA L | ADDRESS ON FILE | | | | | | | |
| 116108 | CRUZ HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 116109 | CRUZ HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 787701 | CRUZ HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 116110 | CRUZ HERNANDEZ, NIXAIRA | ADDRESS ON FILE | | | | | | | |
| 116111 | CRUZ HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 1877343 | Cruz Hernandez, Norma | ADDRESS ON FILE | | | | | | | |
| 1914423 | Cruz Hernandez, Omar | ADDRESS ON FILE | | | | | | | |
| 787702 | CRUZ HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 116112 | CRUZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 116113 | CRUZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 787703 | CRUZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 116114 | CRUZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 116115 | CRUZ HERNANDEZ, RAMON A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116116 | CRUZ HERNANDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 116117 | CRUZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 116118 | CRUZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2181361 | Cruz Hernandez, Roberto | ADDRESS ON FILE | | | | | | | |
| 116119 | CRUZ HERNANDEZ, ROLANDO J. | ADDRESS ON FILE | | | | | | | |
| 2021437 | Cruz Hernandez, Rosa N | ADDRESS ON FILE | | | | | | | |
| 116120 | CRUZ HERNANDEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 2074556 | Cruz Hernandez, Rosa N. | ADDRESS ON FILE | | | | | | | |
| 1907845 | Cruz Hernandez, Rosa N. | ADDRESS ON FILE | | | | | | | |
| 116121 | CRUZ HERNANDEZ, SARA E | ADDRESS ON FILE | | | | | | | |
| 116122 | CRUZ HERNANDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 116123 | CRUZ HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 116124 | CRUZ HERNANDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 116125 | CRUZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 116126 | CRUZ HERNANDEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 787704 | CRUZ HERNANDEZ, YARISOL | ADDRESS ON FILE | | | | | | | |
| 116127 | CRUZ HERNANDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 116128 | CRUZ HERNANDEZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 116129 | CRUZ HERNANDEZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 116130 | CRUZ HERNANDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 116131 | CRUZ HERNANDEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 116132 | CRUZ HERNANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116133 | CRUZ HERRERA, ENERY | ADDRESS ON FILE | | | | | | | |
| 116134 | CRUZ HERRERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 116135 | CRUZ HERRERA, JUAN T. | ADDRESS ON FILE | | | | | | | |
| 116136 | CRUZ HERRERA, TANIA | ADDRESS ON FILE | | | | | | | |
| 116137 | CRUZ HERRERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 116138 | CRUZ HERRERO,VICTOR D. | ADDRESS ON FILE | | | | | | | |
| 116139 | CRUZ HIRALDO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 116140 | CRUZ HIRALDO, HARRY | ADDRESS ON FILE | | | | | | | |
| 2075670 | Cruz Hiraldo, Javier | ADDRESS ON FILE | | | | | | | |
| 2075670 | Cruz Hiraldo, Javier | ADDRESS ON FILE | | | | | | | |
| 116141 | CRUZ HIRALDO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 116142 | CRUZ HIRALDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 852565 | CRUZ HIRALDO, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 116143 | CRUZ HIRALDO, NORMA | ADDRESS ON FILE | | | | | | | |
| 842497 | CRUZ HORTA, MANUEL | EXT FOREST HILLS | J277 CALLE CARACAS | | | BAYAMON | PR | 00959 | |
| 116144 | CRUZ HUERTA, IBIS C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116145 | CRUZ HUERTA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2157424 | Cruz Huerta, Tito A. | ADDRESS ON FILE | | | | | | | |
| 116146 | CRUZ HUERTAS, IRMA Z | ADDRESS ON FILE | | | | | | | |
| 116147 | Cruz Huertas, Jose E | ADDRESS ON FILE | | | | | | | |
| 116148 | CRUZ HUERTAS, RAYMMAR | ADDRESS ON FILE | | | | | | | |
| 116149 | CRUZ HUERTAS, TITO A. | ADDRESS ON FILE | | | | | | | |
| 116150 | CRUZ HURT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 116151 | CRUZ HURTADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 787706 | CRUZ HURTADO, MARIE E | ADDRESS ON FILE | | | | | | | |
| 116152 | CRUZ HURTADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 634327 | CRUZ I MEDINA MELENDEZ | HC 3 BOX 15455 | | | | JUANA DIAZ | PR | 00795 | |
| 116153 | CRUZ I RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 116154 | CRUZ I ROMAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 634328 | CRUZ I RUPERTO ROJAS | PO BOX 731 | | | | SAN JUAN | PR | 00916 | |
| 116155 | CRUZ IGARTUA MD, ARIEL | ADDRESS ON FILE | | | | | | | |
| 116156 | CRUZ IGARTUA MD, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 116158 | CRUZ II DARDIZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 116159 | CRUZ ILARRAZA, TIARA | ADDRESS ON FILE | | | | | | | |
| 116160 | CRUZ INCHAUTEGUI, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 787707 | CRUZ INFANTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2006559 | CRUZ INFANTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 116162 | CRUZ INFANTE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 116163 | CRUZ INFANTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 116164 | CRUZ INOA, CLARA E | ADDRESS ON FILE | | | | | | | |
| 787708 | CRUZ INOA, CLARA E | ADDRESS ON FILE | | | | | | | |
| 787709 | CRUZ INOA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 116165 | CRUZ INOA, MICHELLE E | ADDRESS ON FILE | | | | | | | |
| 116166 | CRUZ INOA, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 2159688 | Cruz Inoztroza, Hilda M. | ADDRESS ON FILE | | | | | | | |
| 634329 | CRUZ INTERNACIONAL MEDICAL CORP | PO BOX 190740 | | | | SAN JUAN | PR | 00919-0740 | |
| 116167 | Cruz Iraola, Celines | ADDRESS ON FILE | | | | | | | |
| 116168 | CRUZ IRAOLA, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 116169 | CRUZ IRAOLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 116170 | Cruz Iraola, Maria De L | ADDRESS ON FILE | | | | | | | |
| 116171 | CRUZ IRAOLA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 116172 | CRUZ IRIZARRY, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1785374 | Cruz Irizarry, Carmen Delia | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116173 | CRUZ IRIZARRY, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 787710 | CRUZ IRIZARRY, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 116174 | CRUZ IRIZARRY, GISSELLE A | ADDRESS ON FILE | | | | | | | |
| 787711 | CRUZ IRIZARRY, GISSELLE A | ADDRESS ON FILE | | | | | | | |
| 116175 | Cruz Irizarry, Jaime | ADDRESS ON FILE | | | | | | | |
| 787712 | CRUZ IRIZARRY, JANICE | ADDRESS ON FILE | | | | | | | |
| 116176 | CRUZ IRIZARRY, JAYSON | ADDRESS ON FILE | | | | | | | |
| 116177 | CRUZ IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | | |
| 116178 | CRUZ IRIZARRY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 116179 | CRUZ IRIZARRY, ONELIA | ADDRESS ON FILE | | | | | | | |
| 116180 | CRUZ IRIZARRY, RICHARD | ADDRESS ON FILE | | | | | | | |
| 787713 | CRUZ IRIZARRY, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1786952 | Cruz Irizarry, Richard | ADDRESS ON FILE | | | | | | | |
| 1858530 | Cruz Irizarry, Saturnino | ADDRESS ON FILE | | | | | | | |
| 1969755 | Cruz Irizarry, Zulma I. | ADDRESS ON FILE | | | | | | | |
| 842485 | CRUZ IZAGUIRRE & CO CPA PSC | PO BOX 193922 | | | | SAN JUAN | PR | 00919-3922 | |
| 116183 | Cruz Izquierdo, Gabriel | ADDRESS ON FILE | | | | | | | |
| 1504321 | Cruz Izquierdo, Gabriel | ADDRESS ON FILE | | | | | | | |
| 1504321 | Cruz Izquierdo, Gabriel | ADDRESS ON FILE | | | | | | | |
| 116184 | Cruz Izquierdo, Julia V | ADDRESS ON FILE | | | | | | | |
| 634330 | CRUZ J. OROZCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 116185 | CRUZ JAIME, NELINETTE | ADDRESS ON FILE | | | | | | | |
| 787714 | CRUZ JAIME, NELINETTE | ADDRESS ON FILE | | | | | | | |
| 116186 | Cruz Jaime, Nelson A | ADDRESS ON FILE | | | | | | | |
| 116187 | CRUZ JANEIRO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 116188 | Cruz Jimenez, Anderson | ADDRESS ON FILE | | | | | | | |
| 116189 | CRUZ JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 116190 | Cruz Jimenez, Angel E | ADDRESS ON FILE | | | | | | | |
| 116191 | CRUZ JIMENEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 116192 | CRUZ JIMENEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 116193 | CRUZ JIMENEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 116194 | CRUZ JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 116195 | CRUZ JIMENEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 116196 | CRUZ JIMENEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 116197 | CRUZ JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 116198 | CRUZ JIMENEZ, HILDA J | ADDRESS ON FILE | | | | | | | |
| 116199 | CRUZ JIMENEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| 116200 | CRUZ JIMENEZ, ITZAMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116201 | CRUZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116202 | CRUZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116203 | CRUZ JIMENEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 116204 | Cruz Jimenez, Jose I | ADDRESS ON FILE | | | | | | | |
| 116205 | CRUZ JIMENEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1425153 | CRUZ JIMENEZ, JOSUE C. | ADDRESS ON FILE | | | | | | | |
| 116206 | CRUZ JIMENEZ, JOSUE C. | ADDRESS ON FILE | | | | | | | |
| 116207 | CRUZ JIMENEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 787716 | CRUZ JIMENEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 116208 | CRUZ JIMENEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 116209 | CRUZ JIMENEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 787717 | CRUZ JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 787718 | CRUZ JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 116210 | CRUZ JIMENEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 116211 | CRUZ JIMENEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 116213 | CRUZ JIMENEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 116212 | CRUZ JIMENEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 116214 | CRUZ JIMENEZ, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 116215 | CRUZ JIMENEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 116216 | CRUZ JIMENEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 116217 | CRUZ JIMENEZ, ROSELYN M. | ADDRESS ON FILE | | | | | | | |
| 116218 | CRUZ JIMENEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 116219 | Cruz Jimenez, Saribelle | ADDRESS ON FILE | | | | | | | |
| 116220 | CRUZ JIMENEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 787719 | CRUZ JIMENEZ, THAIS M | ADDRESS ON FILE | | | | | | | |
| 116221 | CRUZ JIMENEZ, VENERANDA | ADDRESS ON FILE | | | | | | | |
| 116222 | CRUZ JIMENEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 116223 | CRUZ JIMENEZ, WALLACE S. | ADDRESS ON FILE | | | | | | | |
| 116224 | CRUZ JIMENEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 116225 | CRUZ JIMENEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 787720 | CRUZ JIMENEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 116226 | CRUZ JIMENEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 116227 | CRUZ JIMENEZ,JOSUE C. | ADDRESS ON FILE | | | | | | | |
| 1490293 | Cruz Jimenez, Jose A | ADDRESS ON FILE | | | | | | | |
| 634331 | CRUZ JOHANNA RAMOS GAUD | URB QUINTO CENTENARIO | 302 CALLE SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| 116228 | CRUZ JOHNSON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 116229 | CRUZ JOSE OROZCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 116230 | CRUZ JOSE OROZCO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116232 | CRUZ JUARBE JOSE O. | GLENIZ TORRES | BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 116233 | CRUZ JUARBE JOSE O. | MIGUEL CANCIO | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 1419365 | CRUZ JUARBE, JOSE O. | AMABEL ESCALERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 1457220 | Cruz Juarbe, Jose O. | Mariana Desireé García | 273 Calle Honduras Apt. 902 | | | San Juan | PR | 00917 | |
| 1457220 | Cruz Juarbe, Jose O. | PO Box 8414 | | | | San Juan | PR | 00910 | |
| 116235 | CRUZ JURADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 116236 | CRUZ JURADO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 116237 | CRUZ JURADO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 842498 | CRUZ JUSINO, JOSE | URB CAMPO ALEGRE | F 20 CALLE 16 | | | BAYAMON | PR | 00619 | |
| 116238 | Cruz Jusino, Moises | ADDRESS ON FILE | | | | | | | |
| 116239 | CRUZ JUSINO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 116240 | CRUZ JUSTINIANO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 116241 | CRUZ JUSTINIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 116242 | CRUZ JUSTINIANO, FLORA | ADDRESS ON FILE | | | | | | | |
| 787721 | CRUZ JUSTININO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 116243 | CRUZ KEEN, JOSE | ADDRESS ON FILE | | | | | | | |
| 1419366 | CRUZ KERKADO, JOSE A | HUMBERTO F. COBO ESTRELLA | COBO-ESTRELLA H LAW PO BOX 366451 | | | SAN JUAN | PR | 00936 | |
| 116245 | CRUZ KUILAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 116246 | CRUZ LA MENZA, NADJA | ADDRESS ON FILE | | | | | | | |
| 116247 | CRUZ LABOY, EDITH A. | ADDRESS ON FILE | | | | | | | |
| 116248 | CRUZ LABOY, JOSE M | ADDRESS ON FILE | | | | | | | |
| 116249 | CRUZ LABOY, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1549403 | Cruz Laboy, Maricely | ADDRESS ON FILE | | | | | | | |
| 116250 | CRUZ LABOY, MARICELY | ADDRESS ON FILE | | | | | | | |
| 787722 | CRUZ LABOY, MARITZA D | ADDRESS ON FILE | | | | | | | |
| 116251 | CRUZ LABOY, MARITZA D. | ADDRESS ON FILE | | | | | | | |
| 116252 | CRUZ LABOY, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 2110439 | CRUZ LABOY, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 2112376 | Cruz Laboy, Myrna I. | ADDRESS ON FILE | | | | | | | |
| 116253 | Cruz Laboy, Orlando | ADDRESS ON FILE | | | | | | | |
| 116254 | CRUZ LABOY, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 116255 | CRUZ LAFONTAINE, JUAN | ADDRESS ON FILE | | | | | | | |
| 1563380 | Cruz Lafontaine, Juan M. | ADDRESS ON FILE | | | | | | | |
| 116256 | Cruz Lafuente, Angel D | ADDRESS ON FILE | | | | | | | |
| 116257 | CRUZ LAFUENTE, MARICELY | ADDRESS ON FILE | | | | | | | |
| 116258 | CRUZ LAGUER, BETZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116259 | CRUZ LAGUER, FELIX | ADDRESS ON FILE | | | | | | | |
| 116260 | CRUZ LAGUER, FELIX | ADDRESS ON FILE | | | | | | | |
| 116261 | CRUZ LAGUNA, ADA I | ADDRESS ON FILE | | | | | | | |
| 116262 | CRUZ LAGUNA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2171102 | Cruz Lalu, Fernando | ADDRESS ON FILE | | | | | | | |
| 787724 | CRUZ LAMBOY, KARLA | ADDRESS ON FILE | | | | | | | |
| 787725 | CRUZ LAMBOY, KARLA | ADDRESS ON FILE | | | | | | | |
| 116263 | CRUZ LAMBOY, KARLA Y | ADDRESS ON FILE | | | | | | | |
| 1743809 | Cruz Lamboy, Karla Y | ADDRESS ON FILE | | | | | | | |
| 116264 | CRUZ LAMENZA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 116265 | CRUZ LAMOUTTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 116266 | Cruz Lanzo, Carol | ADDRESS ON FILE | | | | | | | |
| 787726 | CRUZ LARA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 116267 | CRUZ LARACUENTE, ANA M | ADDRESS ON FILE | | | | | | | |
| 116268 | CRUZ LARACUENTE, JUANA | ADDRESS ON FILE | | | | | | | |
| 116269 | CRUZ LARTIGAUT MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 116270 | CRUZ LASALLE, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 116271 | CRUZ LATORRE, MILTON | ADDRESS ON FILE | | | | | | | |
| 116272 | CRUZ LAUREANO, CESAR | ADDRESS ON FILE | | | | | | | |
| 116273 | CRUZ LAUREANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 116274 | CRUZ LAUREANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1485424 | Cruz Laureano, Maria A | ADDRESS ON FILE | | | | | | | |
| 116275 | Cruz Laureano, Maria A | ADDRESS ON FILE | | | | | | | |
| 116276 | CRUZ LAUREANO, MARILYN E | ADDRESS ON FILE | | | | | | | |
| 116277 | CRUZ LAUREANO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 116278 | CRUZ LAUREANO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 116280 | CRUZ LAUREANO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 116281 | CRUZ LAZU, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 116282 | CRUZ LEBRON, ANA M. | ADDRESS ON FILE | | | | | | | |
| 116283 | CRUZ LEBRON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 116284 | CRUZ LEBRON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 116285 | CRUZ LEBRON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 116286 | Cruz Lebron, Eyleen | ADDRESS ON FILE | | | | | | | |
| 116287 | CRUZ LEBRON, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 116289 | CRUZ LEBRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 116288 | CRUZ LEBRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 116290 | CRUZ LEBRON, GONZALO | ADDRESS ON FILE | | | | | | | |
| 116291 | CRUZ LEBRON, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116292 | CRUZ LEBRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 116293 | Cruz Lebron, Jemilys | ADDRESS ON FILE | | | | | | | |
| 116294 | CRUZ LEBRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 116295 | CRUZ LEBRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 238546 | CRUZ LEBRON, JESUS J | ADDRESS ON FILE | | | | | | | |
| 1670777 | Cruz Lebron, Jesus J. | ADDRESS ON FILE | | | | | | | |
| 1593540 | Cruz Lebron, Jesus J. | ADDRESS ON FILE | | | | | | | |
| 116296 | Cruz Lebron, Joel | ADDRESS ON FILE | | | | | | | |
| 116297 | CRUZ LEBRON, JOHANA | ADDRESS ON FILE | | | | | | | |
| 116298 | CRUZ LEBRON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 116299 | Cruz Lebron, Juan J | ADDRESS ON FILE | | | | | | | |
| 116300 | CRUZ LEBRON, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 116301 | CRUZ LEBRON, KAREN J | ADDRESS ON FILE | | | | | | | |
| 787728 | CRUZ LEBRON, KAREN J | ADDRESS ON FILE | | | | | | | |
| 116302 | CRUZ LEBRON, LUZ N | ADDRESS ON FILE | | | | | | | |
| 116303 | CRUZ LEBRON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 116304 | CRUZ LEBRON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 787729 | CRUZ LEBRON, MARAN | ADDRESS ON FILE | | | | | | | |
| 116305 | CRUZ LEBRON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 116306 | Cruz Lebron, Martin | ADDRESS ON FILE | | | | | | | |
| 116307 | CRUZ LEBRON, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 116308 | CRUZ LEBRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 116309 | CRUZ LEBRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 116310 | CRUZ LEBRON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 116311 | CRUZ LEBRON, ROSE M | ADDRESS ON FILE | | | | | | | |
| 116312 | CRUZ LEBRON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 116313 | CRUZ LEBRON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 116314 | CRUZ LEDESMA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 116315 | CRUZ LEDESMA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 116316 | CRUZ LENGAL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1594615 | Cruz Leon, Benyairis | ADDRESS ON FILE | | | | | | | |
| 1594615 | Cruz Leon, Benyairis | ADDRESS ON FILE | | | | | | | |
| 116317 | CRUZ LEON, DORISWIL | ADDRESS ON FILE | | | | | | | |
| 116318 | CRUZ LEON, IRAIDA M | ADDRESS ON FILE | | | | | | | |
| 116319 | CRUZ LEON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 116320 | CRUZ LEON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 116321 | CRUZ LEON, MARIE | ADDRESS ON FILE | | | | | | | |
| 116322 | CRUZ LEON, NYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116323 | CRUZ LEON, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 1839201 | Cruz Leon, Nydia Ivonne | ADDRESS ON FILE | | | | | | | |
| 116324 | CRUZ LEON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 116325 | CRUZ LEON, ROY | ADDRESS ON FILE | | | | | | | |
| 1257023 | CRUZ LEON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 787731 | CRUZ LEON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 116326 | CRUZ LEON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1742669 | Cruz Leon, Ruben | ADDRESS ON FILE | | | | | | | |
| 116327 | CRUZ LEON, WANDA | ADDRESS ON FILE | | | | | | | |
| 787732 | CRUZ LEON, WANDA | ADDRESS ON FILE | | | | | | | |
| 2044038 | Cruz Leon, Wanda | ADDRESS ON FILE | | | | | | | |
| 116328 | CRUZ LERGIER, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 116329 | CRUZ LICIAGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1471330 | Cruz Linares, Franklin | ADDRESS ON FILE | | | | | | | |
| 116330 | CRUZ LINARES, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 1471330 | Cruz Linares, Franklin | ADDRESS ON FILE | | | | | | | |
| 730636 | CRUZ LINARES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 116332 | CRUZ LINARES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 116333 | CRUZ LINARES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 787733 | CRUZ LIND, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1419367 | CRUZ LIND, LUZ | CHARLES M. BRIERE BELLO | APARTADO 10360 | | | PONCE | PR | 00732-0360 | |
| 116334 | CRUZ LIND, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 116279 | CRUZ LINDERMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 116335 | CRUZ LIRIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 116336 | CRUZ LIZARDI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 116337 | CRUZ LLANES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 116338 | CRUZ LLANOS, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 116339 | CRUZ LLERANDEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 116340 | CRUZ LLERANDEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 116341 | CRUZ LLORENS, MAGDA | ADDRESS ON FILE | | | | | | | |
| 116342 | CRUZ LLORET, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 116343 | CRUZ LONGORIA, LIZBERANIE | ADDRESS ON FILE | | | | | | | |
| 1419368 | CRUZ LÓPEZ , JOSÉ ANTONIO | ALICE AGOSTO HERNÁNDEZ | PMB 333 BOX 607071 | | | BAYAMÓN | PR | 00960-7071 | |
| 2091573 | Cruz Lopez , Maria Esther | X2 20 Jardines de Palma Rejo | | | | Canovana | PR | 00729 | |
| 116344 | CRUZ LOPEZ MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 634332 | CRUZ LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 634333 | CRUZ LOPEZ SANCHEZ | HC 02 BOX 90107 | | | | CIALES | PR | 00638 | |
| 116345 | CRUZ LOPEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116346 | CRUZ LOPEZ, ABRAMS | ADDRESS ON FILE | | | | | | | |
| 116347 | CRUZ LOPEZ, ADAM | ADDRESS ON FILE | | | | | | | |
| 116348 | CRUZ LOPEZ, ADAM O | ADDRESS ON FILE | | | | | | | |
| 116349 | CRUZ LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 116350 | Cruz Lopez, Alberto | ADDRESS ON FILE | | | | | | | |
| 116351 | Cruz Lopez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 116352 | CRUZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 116353 | CRUZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 116354 | CRUZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 116355 | CRUZ LOPEZ, BOBBY | ADDRESS ON FILE | | | | | | | |
| 116358 | CRUZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 116357 | Cruz Lopez, Carlos | ADDRESS ON FILE | | | | | | | |
| 116359 | CRUZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 116360 | Cruz Lopez, Carlos D. | ADDRESS ON FILE | | | | | | | |
| 116361 | CRUZ LOPEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 116362 | CRUZ LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 116363 | CRUZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 787734 | CRUZ LOPEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 116364 | CRUZ LOPEZ, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 116365 | CRUZ LOPEZ, CELSO | ADDRESS ON FILE | | | | | | | |
| 116366 | CRUZ LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 116367 | CRUZ LOPEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 787735 | CRUZ LOPEZ, DAIUDY | ADDRESS ON FILE | | | | | | | |
| 116368 | CRUZ LOPEZ, DAIUDY | ADDRESS ON FILE | | | | | | | |
| 2065450 | Cruz Lopez, Dolores A. | ADDRESS ON FILE | | | | | | | |
| 1994283 | CRUZ LOPEZ, DOLORES A. | ADDRESS ON FILE | | | | | | | |
| 2162074 | CRUZ LOPEZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 116369 | CRUZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 787736 | CRUZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 116370 | CRUZ LOPEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 2036096 | CRUZ LOPEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 787737 | CRUZ LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 116372 | CRUZ LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 116373 | CRUZ LOPEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 116374 | CRUZ LOPEZ, ELVIN E | ADDRESS ON FILE | | | | | | | |
| 1660170 | Cruz López, Elvin E | ADDRESS ON FILE | | | | | | | |
| 1651893 | CRUZ LOPEZ, ELVIN E. | ADDRESS ON FILE | | | | | | | |
| 1673160 | Cruz López, Elvin Eliel | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116375 | CRUZ LOPEZ, ERICELIA | ADDRESS ON FILE | | | | | | | |
| 787738 | CRUZ LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 116376 | CRUZ LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 116377 | CRUZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 116378 | CRUZ LOPEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 116379 | CRUZ LOPEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 116381 | CRUZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 116380 | CRUZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 116382 | CRUZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 116383 | CRUZ LOPEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 1725541 | Cruz Lopez, Georgina | ADDRESS ON FILE | | | | | | | |
| 1699800 | Cruz Lopez, Georgina | ADDRESS ON FILE | | | | | | | |
| 787739 | CRUZ LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 116384 | CRUZ LOPEZ, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 116385 | CRUZ LOPEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 116386 | CRUZ LOPEZ, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 116387 | CRUZ LOPEZ, GLORIMEY | ADDRESS ON FILE | | | | | | | |
| 116388 | CRUZ LOPEZ, GLORITZA | ADDRESS ON FILE | | | | | | | |
| 116389 | CRUZ LOPEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 116390 | CRUZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 787740 | CRUZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 116391 | CRUZ LOPEZ, HECTOR AMADO | ADDRESS ON FILE | | | | | | | |
| 116392 | CRUZ LOPEZ, HECTOR AMADO | ADDRESS ON FILE | | | | | | | |
| 116393 | CRUZ LOPEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 1804049 | Cruz Lopez, Herbert L | ADDRESS ON FILE | | | | | | | |
| 1804049 | Cruz Lopez, Herbert L | ADDRESS ON FILE | | | | | | | |
| 116394 | CRUZ LOPEZ, HERBERT L. | ADDRESS ON FILE | | | | | | | |
| 1572847 | CRUZ LOPEZ, HERBERT L. | ADDRESS ON FILE | | | | | | | |
| 1572847 | CRUZ LOPEZ, HERBERT L. | ADDRESS ON FILE | | | | | | | |
| 116395 | CRUZ LOPEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 116396 | CRUZ LOPEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 116397 | Cruz Lopez, Hipolito | ADDRESS ON FILE | | | | | | | |
| 116398 | CRUZ LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 116399 | CRUZ LOPEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 116400 | CRUZ LOPEZ, ISA | ADDRESS ON FILE | | | | | | | |
| 116401 | CRUZ LOPEZ, ITZA | ADDRESS ON FILE | | | | | | | |
| 116402 | CRUZ LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 787742 | CRUZ LOPEZ, JANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 116404 | CRUZ LOPEZ, JANICHKA | ADDRESS ON FILE | | | | | | | |
| 116405 | CRUZ LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 116406 | CRUZ LOPEZ, JERONIMO | ADDRESS ON FILE | | | | | | | |
| 659081 | CRUZ LOPEZ, JERONIMO | ADDRESS ON FILE | | | | | | | |
| 1482643 | Cruz Lopez, Jeronimo | ADDRESS ON FILE | | | | | | | |
| 116407 | CRUZ LOPEZ, JESUS NOEL | ADDRESS ON FILE | | | | | | | |
| 787743 | CRUZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 116408 | CRUZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 787744 | CRUZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116409 | CRUZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116410 | CRUZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116411 | CRUZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116412 | CRUZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116413 | CRUZ LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2053770 | Cruz López, José Antonio | ADDRESS ON FILE | | | | | | | |
| 116414 | CRUZ LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 116415 | CRUZ LOPEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 116416 | CRUZ LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 685696 | CRUZ LOPEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 116417 | CRUZ LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 116418 | CRUZ LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 116419 | Cruz Lopez, Juan E | ADDRESS ON FILE | | | | | | | |
| 116420 | CRUZ LOPEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 787745 | CRUZ LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 2003685 | Cruz Lopez, Julia | ADDRESS ON FILE | | | | | | | |
| 116422 | CRUZ LOPEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 116423 | CRUZ LOPEZ, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 116424 | CRUZ LOPEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 116425 | CRUZ LOPEZ, LIZBEL | ADDRESS ON FILE | | | | | | | |
| 116427 | CRUZ LOPEZ, LIZBENET | ADDRESS ON FILE | | | | | | | |
| 116428 | CRUZ LOPEZ, LIZNALLYS | ADDRESS ON FILE | | | | | | | |
| 116429 | CRUZ LOPEZ, LIZNALLYS J. | ADDRESS ON FILE | | | | | | | |
| 116430 | CRUZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2160883 | Cruz Lopez, Luis | ADDRESS ON FILE | | | | | | | |
| 116431 | CRUZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 116432 | CRUZ LOPEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 116433 | CRUZ LOPEZ, LUIS MIGUEL | COND. PARQUE CENTRO | EDIF. CEIBA APT. D-17 | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419369 | CRUZ LOPEZ, LUIS MIGUEL | CRUZ LOPEZ, LUIS MIGUEL | 151 AVE. CESAR GONZALEZ PLAZA ANTILLANA APT. 4502 | | | SAN JUAN | PR | 00918 | |
| 116434 | CRUZ LOPEZ, LUIS MIGUEL | POR DERECHO PROPIO | 151 AVE. CESAR GONZALEZ | PLAZA ANTILLANA | APT. 4502 | SAN JUAN | PR | 00918 | |
| 787746 | CRUZ LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 787747 | CRUZ LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 116435 | CRUZ LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 116436 | CRUZ LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1786689 | Cruz Lopez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 787749 | CRUZ LOPEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 116437 | CRUZ LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 787748 | CRUZ LOPEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 116438 | CRUZ LOPEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 116439 | CRUZ LOPEZ, MARIJULIA | ADDRESS ON FILE | | | | | | | |
| 116440 | CRUZ LOPEZ, MARIJULIA | ADDRESS ON FILE | | | | | | | |
| 116441 | CRUZ LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 787750 | CRUZ LOPEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 116443 | CRUZ LOPEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 787751 | CRUZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 116445 | CRUZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 116444 | CRUZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 116446 | CRUZ LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 116447 | CRUZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1761562 | CRUZ LOPEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 116448 | CRUZ LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 116448 | CRUZ LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 116449 | CRUZ LOPEZ, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 116450 | CRUZ LOPEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 116451 | CRUZ LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 116453 | CRUZ LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 116452 | CRUZ LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 116454 | CRUZ LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 116455 | CRUZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 116456 | CRUZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 116457 | CRUZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 116458 | CRUZ LOPEZ, RAISA | ADDRESS ON FILE | | | | | | | |
| 116459 | CRUZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116460 | CRUZ LOPEZ, SANTOS A. | ADDRESS ON FILE | | | | | | | |
| 116461 | CRUZ LOPEZ, TOMAS R. | ADDRESS ON FILE | | | | | | | |
| 116371 | CRUZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 116463 | CRUZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 116462 | Cruz Lopez, Victor | ADDRESS ON FILE | | | | | | | |
| 787753 | CRUZ LOPEZ, WALTER W | ADDRESS ON FILE | | | | | | | |
| 116464 | CRUZ LOPEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 116466 | CRUZ LORENZANA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1779206 | CRUZ LORENZANA, SARA | ADDRESS ON FILE | | | | | | | |
| 116467 | CRUZ LORENZO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 116468 | CRUZ LORENZO, EMILY | ADDRESS ON FILE | | | | | | | |
| 116469 | CRUZ LORENZO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 116470 | CRUZ LOZADA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 116471 | CRUZ LOZADA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 116472 | Cruz Lozada, Eduardo | ADDRESS ON FILE | | | | | | | |
| 116473 | Cruz Lozada, Edwin | ADDRESS ON FILE | | | | | | | |
| 116474 | CRUZ LOZADA, ELENA | ADDRESS ON FILE | | | | | | | |
| 2221132 | Cruz Lozada, Jacinta | ADDRESS ON FILE | | | | | | | |
| 116475 | Cruz Lozada, Jesse | ADDRESS ON FILE | | | | | | | |
| 116476 | CRUZ LOZADA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 116477 | CRUZ LOZADA, LIZEIDA M | ADDRESS ON FILE | | | | | | | |
| 116478 | CRUZ LOZADA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 787754 | CRUZ LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 116479 | CRUZ LOZADA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 2164901 | Cruz Lozada, Martin | ADDRESS ON FILE | | | | | | | |
| 116480 | CRUZ LOZADA, MINELY | ADDRESS ON FILE | | | | | | | |
| 787755 | CRUZ LOZADA, ROSA | ADDRESS ON FILE | | | | | | | |
| 116481 | CRUZ LOZADA, ROSA | ADDRESS ON FILE | | | | | | | |
| 2168317 | Cruz Lozada, Wanda | ADDRESS ON FILE | | | | | | | |
| 116482 | CRUZ LOZANO MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 116483 | CRUZ LOZANO PSYD, MARIA | ADDRESS ON FILE | | | | | | | |
| 116484 | CRUZ LOZANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 116485 | CRUZ LOZANO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 116486 | CRUZ LUCENA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 116488 | CRUZ LUCIANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 116489 | CRUZ LUGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 116490 | CRUZ LUGO, ARAMIS A | ADDRESS ON FILE | | | | | | | |
| 1853499 | Cruz Lugo, Benjamin | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116492 | CRUZ LUGO, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 116493 | CRUZ LUGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1720762 | Cruz Lugo, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 116494 | CRUZ LUGO, CLARISA | ADDRESS ON FILE | | | | | | | |
| 116495 | CRUZ LUGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 116496 | CRUZ LUGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 116497 | CRUZ LUGO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 116498 | CRUZ LUGO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 116499 | Cruz Lugo, Jorge | ADDRESS ON FILE | | | | | | | |
| 116500 | Cruz Lugo, Jose A | ADDRESS ON FILE | | | | | | | |
| 116501 | CRUZ LUGO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 116502 | CRUZ LUGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 787756 | CRUZ LUGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 116503 | CRUZ LUGO, LIGIA A | ADDRESS ON FILE | | | | | | | |
| 1820759 | Cruz Lugo, Ligia A. | ADDRESS ON FILE | | | | | | | |
| 1985860 | Cruz Lugo, Linette | ADDRESS ON FILE | | | | | | | |
| 787757 | CRUZ LUGO, LLAYDILIAN | ADDRESS ON FILE | | | | | | | |
| 116504 | CRUZ LUGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 116505 | CRUZ LUGO, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 116506 | CRUZ LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 116507 | CRUZ LUGO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 787758 | CRUZ LUGO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 116508 | CRUZ LUGO, MARIANGELIZ | ADDRESS ON FILE | | | | | | | |
| 116509 | Cruz Lugo, Milton W | ADDRESS ON FILE | | | | | | | |
| 336589 | CRUZ LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 116511 | CRUZ LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2167280 | Cruz Lugo, Nereida | ADDRESS ON FILE | | | | | | | |
| 116512 | CRUZ LUGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2044193 | CRUZ LUGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 116513 | CRUZ LUGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 787760 | CRUZ LUGO, TAISHA M | ADDRESS ON FILE | | | | | | | |
| 116514 | CRUZ LUNA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 116515 | CRUZ LUNA, ANGEL K | ADDRESS ON FILE | | | | | | | |
| 116516 | CRUZ LUNA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 116518 | CRUZ LUNA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 116519 | CRUZ LUNA, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 116520 | Cruz Luna, Wanda I | ADDRESS ON FILE | | | | | | | |
| 2040427 | Cruz Lupez, Ana | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634334 | CRUZ M AGUILAR PEREZ | ADDRESS ON FILE | | | | | | | |
| 634335 | CRUZ M ALICEA COLON | BOX 1082 | | | | TRUJILLO ALTO | PR | 00977 | |
| 634336 | CRUZ M ALICEA COLON | COND VEREDAS DE VENUS | EDIF E APT 4102 | | | SAN JUAN | PR | 00977 | |
| 634337 | CRUZ M ALICEA COLON | PO BOX 1082 | | | | TRUJILLO ALTO | PR | 00977 | |
| 634338 | CRUZ M CALDERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 116521 | CRUZ M CARMONA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 634339 | CRUZ M CASTILLO COLON | HC 01 BOX 4690 | | | | VILLALBA | PR | 00766 | |
| 116522 | CRUZ M CASTILLO SINDO | ADDRESS ON FILE | | | | | | | |
| 634340 | CRUZ M CLEMENTE RIVERA Y/O JOSE RIVERA | 23520 GENEVA ST | | | | OAK PARK | MI | 48237-2197 | |
| 116523 | CRUZ M CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 116524 | CRUZ M CRUZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 634341 | CRUZ M FIGUEROA HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 634342 | CRUZ M FONTANEZ PACHECO | HC 61 BOX 4375 | | | | TRUJILLO ALTO | PR | 00976 | |
| 634343 | CRUZ M GONZALEZ /REENCUENTRO CON EL PASA | JARD DE ARECIBO | 5 CALLE K | | | ARECIBO | PR | 00612 | |
| 634344 | CRUZ M GONZALEZ /REENCUENTRO CON EL PASA | REPTO MARTELL | E 13 CALLE ESMERALDA | | | ARECIBO | PR | 00612 | |
| 634345 | CRUZ M HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 634346 | CRUZ M LA TORRE RAMOS | ADDRESS ON FILE | | | | | | | |
| 634347 | CRUZ M LOPEZ BERNARD | P O BOX 1358 | | | | COROZAL | PR | 00783 | |
| 116525 | CRUZ M LOPEZ CIRILO | ADDRESS ON FILE | | | | | | | |
| 634348 | CRUZ M LOPEZ GONZALEZ | URB JARDINES DE CAPARRA | N46 CALLE MARGINAL NORTE | | | BAYAMON | PR | 00959 | |
| 116526 | CRUZ M MARTINEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 634349 | CRUZ M MATOS ALOMAR | RES LUIS LLORENS TORRES | EDF 88 APTO 1707 | | | SAN JUAN | PR | 00913 | |
| 634273 | CRUZ M MELENDEZ | SOLAR P 5 PARAISO | | | | PONCE | PR | 00731 | |
| 634350 | CRUZ M MELENDEZ MELENDEZ | HC 1 BOX 3680 | | | | YABUCOA | PR | 00767-9603 | |
| 634351 | CRUZ M MENDEZ SALGADO | HC 02 BOX 8701 | | | | CIALES | PR | 00638 | |
| 842499 | CRUZ M MONTES VELEZ | RIVERVIEW | F-22 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 116527 | CRUZ M MOREL REYES | ADDRESS ON FILE | | | | | | | |
| 116528 | CRUZ M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 634352 | CRUZ M PEREZ DELGADO | PO BOX 58 | | | | NAGUABO | PR | 00744 | |
| 116529 | CRUZ M PEREZ RINCON | ADDRESS ON FILE | | | | | | | |
| 116530 | CRUZ M QUINONES CABRERA | ADDRESS ON FILE | | | | | | | |
| 116531 | CRUZ M RAMOS CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 116532 | CRUZ M REYES BATISTA | ADDRESS ON FILE | | | | | | | |
| 634353 | CRUZ M RIVERA / JUANA ALVERIO | HC 3 BOX 12703 | | | | YABUCOA | PR | 00767 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634354 | CRUZ M RIVERA ORTIZ | HC 1 BOX 9274 | | | | TOA BAJA | PR | 00949-9716 | |
| 634355 | CRUZ M RIVERA PEREZ | BO BALLAJA BZN 642 KM 1 7 | CARR 313 | | | CABO ROJO | PR | 00623 | |
| 116533 | CRUZ M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634356 | CRUZ M ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 116534 | CRUZ M ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 634357 | CRUZ M RUIZ RESTO | MANSION DEL SUR | SD 7 CALLE CAMINO DE BAVARIA | | | TOA BAJA | PR | 00950 | |
| 634358 | CRUZ M SANTOS ROQUE | ADDRESS ON FILE | | | | | | | |
| 634359 | CRUZ M SIERRA | ADDRESS ON FILE | | | | | | | |
| 634360 | CRUZ M SIERRA TORRUELLA | ADDRESS ON FILE | | | | | | | |
| 634361 | CRUZ M SOTO ESCALERA | P O BOX 954 | | | | COAMO | PR | 00769 | |
| 634362 | CRUZ M TORRES OSTOLAZA | URB VILLA DEL CARMEN | 232 CALLE SEGOVIA | | | PONCE | PR | 00716-2107 | |
| 634363 | CRUZ M TORRES PLAZA | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 634364 | CRUZ M. LEON RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 634365 | CRUZ M. ROSADO ROSADO | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 116535 | CRUZ MA LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 116536 | CRUZ MACHADO, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 116537 | CRUZ MACHADO, IVALMY | ADDRESS ON FILE | | | | | | | |
| 116538 | CRUZ MACHADO, IVALMY G | ADDRESS ON FILE | | | | | | | |
| 116539 | CRUZ MACHADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 116540 | CRUZ MACHADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1258122 | CRUZ MACHADO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 116541 | CRUZ MACHADO, NONISHKA | ADDRESS ON FILE | | | | | | | |
| 116542 | CRUZ MACHADO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 116543 | CRUZ MACHIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 787763 | CRUZ MACLARA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 116544 | CRUZ MACLARA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 116545 | CRUZ MADERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 116546 | CRUZ MADERA, ELSA M | ADDRESS ON FILE | | | | | | | |
| 2091538 | Cruz Madera, Elsa M. | ADDRESS ON FILE | | | | | | | |
| 116547 | CRUZ MADERA, KETTY | ADDRESS ON FILE | | | | | | | |
| 116548 | CRUZ MADERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 116549 | CRUZ MADERA, SANDY | ADDRESS ON FILE | | | | | | | |
| 1996480 | Cruz Madera, Walter L. | ADDRESS ON FILE | | | | | | | |
| 116550 | CRUZ MAISONAVE, LIZ | ADDRESS ON FILE | | | | | | | |
| 116551 | CRUZ MAISONAVE, LIZ ARELIS | ADDRESS ON FILE | | | | | | | |
| 116552 | CRUZ MAISONET, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 116553 | CRUZ MAISSONET, ASUNCION E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116554 | CRUZ MALAVE, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 116555 | CRUZ MALAVE, ARCHIE | ADDRESS ON FILE | | | | | | | |
| 116556 | CRUZ MALAVE, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 2225078 | Cruz Malave, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 116557 | CRUZ MALAVE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 787765 | CRUZ MALAVE, ELAINE M | ADDRESS ON FILE | | | | | | | |
| 116558 | CRUZ MALAVE, FREDDIE N. | ADDRESS ON FILE | | | | | | | |
| 116559 | CRUZ MALAVE, JOAN | ADDRESS ON FILE | | | | | | | |
| 116560 | CRUZ MALAVE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 787766 | CRUZ MALAVE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 116561 | CRUZ MALAVE, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 116562 | CRUZ MALDONADO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 116563 | CRUZ MALDONADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 116564 | CRUZ MALDONADO, AILEEN M. | ADDRESS ON FILE | | | | | | | |
| 116565 | CRUZ MALDONADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 116566 | CRUZ MALDONADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 116567 | CRUZ MALDONADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 116568 | CRUZ MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 116569 | CRUZ MALDONADO, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 116570 | CRUZ MALDONADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 116571 | CRUZ MALDONADO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 1582125 | Cruz Maldonado, Amilcar | ADDRESS ON FILE | | | | | | | |
| 22195 | CRUZ MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |
| 116572 | CRUZ MALDONADO, ANA A. | ADDRESS ON FILE | | | | | | | |
| 116573 | Cruz Maldonado, Angel G | ADDRESS ON FILE | | | | | | | |
| 116574 | CRUZ MALDONADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 116575 | CRUZ MALDONADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 116576 | Cruz Maldonado, Brenda A | ADDRESS ON FILE | | | | | | | |
| 116577 | CRUZ MALDONADO, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 116578 | CRUZ MALDONADO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 116579 | CRUZ MALDONADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 116580 | CRUZ MALDONADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 116581 | CRUZ MALDONADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 116582 | CRUZ MALDONADO, DENNY | ADDRESS ON FILE | | | | | | | |
| 116583 | CRUZ MALDONADO, EDLEEN X | ADDRESS ON FILE | | | | | | | |
| 1610070 | Cruz Maldonado, Edleen Xiomary | ADDRESS ON FILE | | | | | | | |
| 116584 | CRUZ MALDONADO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 116585 | CRUZ MALDONADO, ERIC | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116586 | CRUZ MALDONADO, ERIK | ADDRESS ON FILE | | | | | | | |
| 2104122 | Cruz Maldonado, Eugenio M | ADDRESS ON FILE | | | | | | | |
| 116587 | CRUZ MALDONADO, EUGENIO M | ADDRESS ON FILE | | | | | | | |
| 116588 | CRUZ MALDONADO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 116589 | CRUZ MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 116590 | Cruz Maldonado, Francisco | ADDRESS ON FILE | | | | | | | |
| 116591 | CRUZ MALDONADO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 116592 | CRUZ MALDONADO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 193895 | CRUZ MALDONADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 193895 | CRUZ MALDONADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 193895 | CRUZ MALDONADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 116593 | CRUZ MALDONADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 787767 | CRUZ MALDONADO, GRACIELA M. | ADDRESS ON FILE | | | | | | | |
| 116594 | CRUZ MALDONADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 116595 | CRUZ MALDONADO, HEIDIMAR | ADDRESS ON FILE | | | | | | | |
| 116596 | CRUZ MALDONADO, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 116597 | CRUZ MALDONADO, IVAN FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 116598 | CRUZ MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 787768 | CRUZ MALDONADO, IXCIA | ADDRESS ON FILE | | | | | | | |
| 116599 | CRUZ MALDONADO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 116600 | CRUZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 116601 | CRUZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 787770 | CRUZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 116602 | CRUZ MALDONADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 787771 | CRUZ MALDONADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 116603 | CRUZ MALDONADO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 116605 | CRUZ MALDONADO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 116604 | CRUZ MALDONADO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 116606 | CRUZ MALDONADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 116607 | CRUZ MALDONADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1419370 | CRUZ MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 116610 | CRUZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 116608 | CRUZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 116611 | CRUZ MALDONADO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 116612 | CRUZ MALDONADO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 116613 | CRUZ MALDONADO, MARISSA | ADDRESS ON FILE | | | | | | | |
| 116615 | CRUZ MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116616 | CRUZ MALDONADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 116617 | CRUZ MALDONADO, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 116618 | CRUZ MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 116619 | CRUZ MALDONADO, NILSA | ADDRESS ON FILE | | | | | | | |
| 116620 | Cruz Maldonado, Rafael A | ADDRESS ON FILE | | | | | | | |
| 116621 | CRUZ MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 116622 | CRUZ MALDONADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 116623 | CRUZ MALDONADO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 116624 | CRUZ MALDONADO, SHELIMAR | ADDRESS ON FILE | | | | | | | |
| 1257024 | CRUZ MALDONADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 116625 | CRUZ MALDONADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 116626 | CRUZ MALDONADO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 116627 | CRUZ MALDONADO, SUELYNG | ADDRESS ON FILE | | | | | | | |
| 116628 | CRUZ MALDONADO, TERESA DEL C | ADDRESS ON FILE | | | | | | | |
| 1419371 | CRUZ MALDONADO, TNTE II ZANDRA M | ARCELIO MALDONADO AVILÉS | BO. GARZAS #6 | | | ADJUNTAS | PR | 00601 | |
| 116629 | CRUZ MALDONADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 116630 | Cruz Maldonado, Walter | ADDRESS ON FILE | | | | | | | |
| 116631 | CRUZ MALDONADO, WALTER | ADDRESS ON FILE | | | | | | | |
| 116632 | CRUZ MALDONADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 116633 | CRUZ MALDONADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 116634 | CRUZ MALDONADO, YOUNG M | ADDRESS ON FILE | | | | | | | |
| 116635 | Cruz Maldonado, Zandra M | ADDRESS ON FILE | | | | | | | |
| 1514966 | Cruz Maldonado, Zandra M | ADDRESS ON FILE | | | | | | | |
| 1514966 | Cruz Maldonado, Zandra M | ADDRESS ON FILE | | | | | | | |
| 116636 | CRUZ MALETICHE, ADELMARIE | ADDRESS ON FILE | | | | | | | |
| 116637 | Cruz Mangual, Israel | ADDRESS ON FILE | | | | | | | |
| 116638 | CRUZ MANGUAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 116639 | CRUZ MANGUAL, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 116640 | CRUZ MANGUAL, NOEMI | ADDRESS ON FILE | | | | | | | |
| 116641 | CRUZ MANGUAL, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 116642 | CRUZ MANGUAL, YADIRIS | ADDRESS ON FILE | | | | | | | |
| 116643 | CRUZ MANNING, KELLY D | ADDRESS ON FILE | | | | | | | |
| 116644 | CRUZ MANON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 116645 | CRUZ MANUEL TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 116646 | CRUZ MANZANET, MIRNA | ADDRESS ON FILE | | | | | | | |
| 1975356 | Cruz Maracci, Graciela | ADDRESS ON FILE | | | | | | | |
| 116647 | CRUZ MARCANO, BIANCA L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116648 | CRUZ MARCANO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 116649 | CRUZ MARCANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 116650 | CRUZ MARCANO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 116651 | CRUZ MARCANO, ISALES J | ADDRESS ON FILE | | | | | | | |
| 116652 | CRUZ MARCANO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1463542 | CRUZ MARCANO, JUDITH A. | ADDRESS ON FILE | | | | | | | |
| 116653 | CRUZ MARCANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 787772 | CRUZ MARCANO, LUIS C | ADDRESS ON FILE | | | | | | | |
| 116654 | CRUZ MARCANO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 1905871 | CRUZ MARCANO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 787773 | CRUZ MARCANO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 116655 | CRUZ MARCANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 787774 | CRUZ MARCANO, NELMARIS | ADDRESS ON FILE | | | | | | | |
| 787775 | CRUZ MARCANO, ZOMAYRA | ADDRESS ON FILE | | | | | | | |
| 1991007 | Cruz Marceicci, Graciela | ADDRESS ON FILE | | | | | | | |
| 116656 | CRUZ MARCHANY, MARTA L | ADDRESS ON FILE | | | | | | | |
| 116657 | CRUZ MARCHARD, CESAR M. | ADDRESS ON FILE | | | | | | | |
| 116658 | Cruz Marcial, Barbara M | ADDRESS ON FILE | | | | | | | |
| 116659 | CRUZ MARCIAL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 116660 | CRUZ MARCUCCI, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 116661 | CRUZ MARCUCCI, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 116662 | CRUZ MARIA CALDERA DEL VELLE | ADDRESS ON FILE | | | | | | | |
| 634366 | CRUZ MARIA CEPEDA RIVERA | PMB SUITE 43 | PO BOX 6007 | | | CAROLINA | PR | 00984-6007 | |
| 634367 | CRUZ MARIA FIGUEROA QUILES | PO BOX 24 | | | | COMERIO | PR | 00782 | |
| 116663 | CRUZ MARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634368 | CRUZ MARIA GUZMAN | PO BOX 398 | | | | VILLALBA | PR | 00766 | |
| 634369 | CRUZ MARIA VELEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 1735493 | Cruz Maria, Bonilla Santiago | ADDRESS ON FILE | | | | | | | |
| 116664 | Cruz Mariani, Alfredo | ADDRESS ON FILE | | | | | | | |
| 13623 | CRUZ MARIANI, ALFREDO J | ADDRESS ON FILE | | | | | | | |
| 116665 | CRUZ MARIANI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 787776 | CRUZ MARIANI, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 116666 | CRUZ MARIN, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 116667 | CRUZ MARIN, ROSA E | ADDRESS ON FILE | | | | | | | |
| 116668 | CRUZ MARQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1910264 | Cruz Marquez, Ana Elsie | ADDRESS ON FILE | | | | | | | |
| 1258123 | CRUZ MARQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 116669 | CRUZ MARQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 116670 | CRUZ MARQUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 1925824 | CRUZ MARQUEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 116671 | Cruz Marquez, Maritza | ADDRESS ON FILE | | | | | | | |
| 116672 | CRUZ MARQUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 116673 | CRUZ MARQUEZ,IRBA | ADDRESS ON FILE | | | | | | | |
| 787777 | CRUZ MARRERO, ALBERT A | ADDRESS ON FILE | | | | | | | |
| 787778 | CRUZ MARRERO, ALBERT A | ADDRESS ON FILE | | | | | | | |
| 116674 | CRUZ MARRERO, ANGELIQUE T | ADDRESS ON FILE | | | | | | | |
| 116675 | CRUZ MARRERO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 116676 | Cruz Marrero, Daniel | ADDRESS ON FILE | | | | | | | |
| 1792789 | Cruz Marrero, Edwin | ADDRESS ON FILE | | | | | | | |
| 116677 | Cruz Marrero, Edwin | ADDRESS ON FILE | | | | | | | |
| 116678 | CRUZ MARRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 116679 | CRUZ MARRERO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 1508239 | Cruz Marrero, Fabiola | ADDRESS ON FILE | | | | | | | |
| 116681 | CRUZ MARRERO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 116683 | Cruz Marrero, Francisco | ADDRESS ON FILE | | | | | | | |
| 116684 | CRUZ MARRERO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 116685 | CRUZ MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 116686 | CRUZ MARRERO, HENRY JAVIER | ADDRESS ON FILE | | | | | | | |
| 787779 | CRUZ MARRERO, INES | ADDRESS ON FILE | | | | | | | |
| 116687 | CRUZ MARRERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 116688 | CRUZ MARRERO, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 116689 | CRUZ MARRERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 116690 | Cruz Marrero, Jose A | ADDRESS ON FILE | | | | | | | |
| 116691 | Cruz Marrero, Jose R | ADDRESS ON FILE | | | | | | | |
| 116692 | CRUZ MARRERO, JOSEYMI | ADDRESS ON FILE | | | | | | | |
| 116693 | CRUZ MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 116695 | CRUZ MARRERO, JUANA M | ADDRESS ON FILE | | | | | | | |
| 116694 | CRUZ MARRERO, JUANA M | ADDRESS ON FILE | | | | | | | |
| 116696 | CRUZ MARRERO, REINA I | ADDRESS ON FILE | | | | | | | |
| 787780 | CRUZ MARRERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 116697 | CRUZ MARRERO, WILDALIE | ADDRESS ON FILE | | | | | | | |
| 116698 | CRUZ MARRERO, WILMELIE | ADDRESS ON FILE | | | | | | | |
| 116517 | CRUZ MARRERO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 116699 | CRUZ MARRERO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1429364 | Cruz Martas, Julio C | ADDRESS ON FILE | | | | | | | |
| 116700 | CRUZ MARTE, GUIMARY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116701 | CRUZ MARTE, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 116702 | CRUZ MARTELL, ANDY | ADDRESS ON FILE | | | | | | | |
| 116703 | CRUZ MARTELL, IRIS M | ADDRESS ON FILE | | | | | | | |
| 116704 | CRUZ MARTELL, VERONICA | ADDRESS ON FILE | | | | | | | |
| 116705 | CRUZ MARTES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 116706 | CRUZ MARTES, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 787781 | CRUZ MARTES, INELIS Y | ADDRESS ON FILE | | | | | | | |
| 116707 | CRUZ MARTI, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 116708 | CRUZ MARTI, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 116709 | CRUZ MARTIN, CLARA I | ADDRESS ON FILE | | | | | | | |
| 634370 | CRUZ MARTINEZ / MELISSA MARTINEZ | 359 CALLE LA MILAGROSA | | | | SABANA SECA | PR | 00952 | |
| 634371 | CRUZ MARTINEZ LAO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 116710 | CRUZ MARTINEZ MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 116711 | CRUZ MARTINEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 116712 | CRUZ MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 116713 | CRUZ MARTINEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 1975359 | CRUZ MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 607804 | CRUZ MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 607804 | CRUZ MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 116716 | CRUZ MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 787782 | CRUZ MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 787783 | CRUZ MARTINEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 1690647 | Cruz Martinez, Ana Lopez | ADDRESS ON FILE | | | | | | | |
| 1912319 | Cruz Martinez, Ana Lourdes | ADDRESS ON FILE | | | | | | | |
| 116717 | CRUZ MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 1726764 | Cruz Martinez, Angel | ADDRESS ON FILE | | | | | | | |
| 116718 | CRUZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2101295 | CRUZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1726764 | Cruz Martinez, Angel | ADDRESS ON FILE | | | | | | | |
| 116719 | CRUZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 116720 | CRUZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 116721 | CRUZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 116722 | CRUZ MARTINEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 116724 | CRUZ MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 787784 | CRUZ MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 116726 | CRUZ MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 116725 | Cruz Martinez, Anthony | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116727 | CRUZ MARTINEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 116728 | CRUZ MARTINEZ, AURELIN | ADDRESS ON FILE | | | | | | | |
| 787785 | CRUZ MARTINEZ, AZARELL | ADDRESS ON FILE | | | | | | | |
| 116729 | CRUZ MARTINEZ, BIBIANA | ADDRESS ON FILE | | | | | | | |
| 116730 | CRUZ MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1858897 | Cruz Martinez, Brenda M | ADDRESS ON FILE | | | | | | | |
| 116731 | CRUZ MARTINEZ, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| 2076726 | Cruz Martinez, Brenda M. | ADDRESS ON FILE | | | | | | | |
| 116732 | Cruz Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 116734 | CRUZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 116733 | CRUZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1590194 | Cruz Martinez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 1824974 | Cruz Martinez, Carlos H | ADDRESS ON FILE | | | | | | | |
| 116735 | CRUZ MARTINEZ, CARMELO J | ADDRESS ON FILE | | | | | | | |
| 116736 | CRUZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 116737 | CRUZ MARTINEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 2033204 | Cruz Martinez, Claribel | ADDRESS ON FILE | | | | | | | |
| 787787 | CRUZ MARTINEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 116739 | CRUZ MARTINEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 116740 | CRUZ MARTINEZ, DALNILIZ | ADDRESS ON FILE | | | | | | | |
| 116741 | CRUZ MARTINEZ, DARIK Y. | ADDRESS ON FILE | | | | | | | |
| 1425154 | CRUZ MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 116743 | CRUZ MARTINEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 116744 | CRUZ MARTINEZ, DRISDE | ADDRESS ON FILE | | | | | | | |
| 116745 | CRUZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 116746 | CRUZ MARTINEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 116747 | CRUZ MARTINEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 116748 | CRUZ MARTINEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 787788 | CRUZ MARTINEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 787789 | CRUZ MARTINEZ, ERLEANE | ADDRESS ON FILE | | | | | | | |
| 116749 | CRUZ MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 116750 | CRUZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1425155 | CRUZ MARTINEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 116752 | CRUZ MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 787790 | CRUZ MARTINEZ, GERARDO J. | ADDRESS ON FILE | | | | | | | |
| 116753 | Cruz Martinez, Gladys | ADDRESS ON FILE | | | | | | | |
| 116754 | CRUZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 787791 | CRUZ MARTINEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116755 | CRUZ MARTINEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 116756 | CRUZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 116757 | CRUZ MARTINEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 116758 | CRUZ MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 116759 | CRUZ MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 787793 | CRUZ MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 116760 | CRUZ MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 116761 | CRUZ MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 116762 | CRUZ MARTINEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 116763 | CRUZ MARTINEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 116764 | CRUZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 116765 | CRUZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116766 | CRUZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116767 | CRUZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116769 | Cruz Martinez, Jose E | ADDRESS ON FILE | | | | | | | |
| 116770 | CRUZ MARTINEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 116771 | Cruz Martinez, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 2133477 | Cruz Martinez, Josue | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 116772 | CRUZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2141759 | Cruz Martinez, Juan | ADDRESS ON FILE | | | | | | | |
| 116773 | CRUZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 787796 | CRUZ MARTINEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 116775 | Cruz Martinez, Juan R. | ADDRESS ON FILE | | | | | | | |
| 116776 | CRUZ MARTINEZ, JUANA F | ADDRESS ON FILE | | | | | | | |
| 787797 | CRUZ MARTINEZ, JUANA F. | ADDRESS ON FILE | | | | | | | |
| 116777 | CRUZ MARTINEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 116778 | CRUZ MARTINEZ, KEIRY MICHELL | ADDRESS ON FILE | | | | | | | |
| 116779 | CRUZ MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 116780 | CRUZ MARTINEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 116781 | CRUZ MARTINEZ, LAURY | ADDRESS ON FILE | | | | | | | |
| 116782 | CRUZ MARTINEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 116783 | CRUZ MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 116784 | CRUZ MARTINEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 116785 | CRUZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 116786 | Cruz Martinez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 116787 | CRUZ MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 116788 | Cruz Martinez, Luis F | ADDRESS ON FILE | | | | | | | |
| 116789 | CRUZ MARTINEZ, LUZ I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1590812 | Cruz Martínez, Luz Ivette | ADDRESS ON FILE | | | | | | | |
| 116790 | CRUZ MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 787798 | CRUZ MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 116791 | CRUZ MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 787799 | CRUZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 116792 | CRUZ MARTINEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 116793 | CRUZ MARTINEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 116794 | CRUZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 787800 | CRUZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 787801 | CRUZ MARTINEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 116795 | CRUZ MARTINEZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 1591974 | Cruz Martinez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 116797 | CRUZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 116798 | CRUZ MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 116799 | CRUZ MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2160946 | Cruz Martinez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 116800 | CRUZ MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2179514 | Cruz Martinez, Natanael | ADDRESS ON FILE | | | | | | | |
| 2179502 | Cruz Martinez, Natanel | ADDRESS ON FILE | | | | | | | |
| 116801 | CRUZ MARTINEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 116802 | Cruz Martinez, Nestor | ADDRESS ON FILE | | | | | | | |
| 116803 | CRUZ MARTINEZ, NILKA E | ADDRESS ON FILE | | | | | | | |
| 787804 | CRUZ MARTINEZ, NILKA E. | ADDRESS ON FILE | | | | | | | |
| 2068504 | Cruz Martinez, Nilka Elaine | ADDRESS ON FILE | | | | | | | |
| 116804 | CRUZ MARTINEZ, NILSA E. | ADDRESS ON FILE | | | | | | | |
| 116805 | CRUZ MARTINEZ, NIXA A | ADDRESS ON FILE | | | | | | | |
| 116806 | CRUZ MARTINEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 2000474 | Cruz Martinez, Nora I. | ADDRESS ON FILE | | | | | | | |
| 116807 | CRUZ MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 116808 | CRUZ MARTINEZ, NORY | ADDRESS ON FILE | | | | | | | |
| 787805 | CRUZ MARTINEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 787807 | CRUZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 116810 | CRUZ MARTINEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 116811 | CRUZ MARTINEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 116812 | CRUZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2147740 | Cruz Martinez, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 116813 | CRUZ MARTINEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 116814 | CRUZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116815 | CRUZ MARTINEZ, RICASOL | ADDRESS ON FILE | | | | | | | |
| 2125959 | Cruz Martinez, Ricasol | ADDRESS ON FILE | | | | | | | |
| 116816 | CRUZ MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 116817 | CRUZ MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 116818 | CRUZ MARTINEZ, ROLANDO E | ADDRESS ON FILE | | | | | | | |
| 116819 | CRUZ MARTINEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 116820 | Cruz Martinez, Rosa J | ADDRESS ON FILE | | | | | | | |
| 116821 | CRUZ MARTINEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 116822 | CRUZ MARTINEZ, SHANARA | ADDRESS ON FILE | | | | | | | |
| 116823 | Cruz Martinez, Shanara I | ADDRESS ON FILE | | | | | | | |
| 116824 | Cruz Martinez, Sigfredo | ADDRESS ON FILE | | | | | | | |
| 116825 | CRUZ MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 116827 | CRUZ MARTINEZ, TOMAS O | ADDRESS ON FILE | | | | | | | |
| 116828 | CRUZ MARTINEZ, VANESA | ADDRESS ON FILE | | | | | | | |
| 116829 | CRUZ MARTINEZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 116830 | CRUZ MARTINEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 116831 | Cruz Martinez, Virgilio | ADDRESS ON FILE | | | | | | | |
| 116832 | CRUZ MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 116833 | CRUZ MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1843668 | Cruz Martinez, Vivian | ADDRESS ON FILE | | | | | | | |
| 116834 | CRUZ MARTINEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 116835 | CRUZ MARTINEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 116836 | CRUZ MARTINEZ, WILNERY | ADDRESS ON FILE | | | | | | | |
| 116838 | CRUZ MARTINEZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 116840 | CRUZ MARZAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 2204371 | Cruz Marzan, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 116841 | CRUZ MAS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 787808 | CRUZ MASSA, NOSLENMARIE | ADDRESS ON FILE | | | | | | | |
| 116842 | CRUZ MASSAS, JOSE C | ADDRESS ON FILE | | | | | | | |
| 116843 | CRUZ MATEO, IRIS | ADDRESS ON FILE | | | | | | | |
| 116844 | CRUZ MATEO, IRIS V | ADDRESS ON FILE | | | | | | | |
| 787809 | CRUZ MATEO, IRIS V | ADDRESS ON FILE | | | | | | | |
| 1946601 | Cruz Mateo, Iris Vanessa | ADDRESS ON FILE | | | | | | | |
| 116826 | CRUZ MATEO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 787810 | CRUZ MATEU, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2078359 | Cruz Mateu, Maria M. | ADDRESS ON FILE | | | | | | | |
| 116846 | CRUZ MATIAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 116847 | CRUZ MATIAS, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 116848 | CRUZ MATIAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 116849 | CRUZ MATIAS, KARLA | ADDRESS ON FILE | | | | | | | |
| 116851 | CRUZ MATIAS, NILDA | ADDRESS ON FILE | | | | | | | |
| 116852 | CRUZ MATOS, ANA J | ADDRESS ON FILE | | | | | | | |
| 116853 | CRUZ MATOS, ARAMINTO | ADDRESS ON FILE | | | | | | | |
| 116854 | CRUZ MATOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 116855 | CRUZ MATOS, BIANCA | ADDRESS ON FILE | | | | | | | |
| 116856 | CRUZ MATOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1488738 | Cruz Matos, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 116857 | CRUZ MATOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 116858 | Cruz Matos, Carmen I | ADDRESS ON FILE | | | | | | | |
| 116859 | CRUZ MATOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 116860 | CRUZ MATOS, ENID | ADDRESS ON FILE | | | | | | | |
| 116861 | CRUZ MATOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 116862 | CRUZ MATOS, GEISHLY | ADDRESS ON FILE | | | | | | | |
| 116863 | CRUZ MATOS, GLORIA V | ADDRESS ON FILE | | | | | | | |
| 116864 | CRUZ MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 116865 | CRUZ MATOS, JESUS M | ADDRESS ON FILE | | | | | | | |
| 116866 | CRUZ MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 116867 | CRUZ MATOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 116868 | CRUZ MATOS, KARMARYS | ADDRESS ON FILE | | | | | | | |
| 787811 | CRUZ MATOS, LIDYA | ADDRESS ON FILE | | | | | | | |
| 116869 | CRUZ MATOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 787812 | CRUZ MATOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 116870 | CRUZ MATOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 116871 | CRUZ MATOS, MARCIA | ADDRESS ON FILE | | | | | | | |
| 1467776 | CRUZ MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 116872 | CRUZ MATOS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 116873 | CRUZ MATOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1817394 | Cruz Matos, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 116874 | CRUZ MATOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 116875 | CRUZ MATOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 116876 | CRUZ MATOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 116877 | CRUZ MATOS, NILSA | ADDRESS ON FILE | | | | | | | |
| 116878 | CRUZ MATOS, NORMAN P. | ADDRESS ON FILE | | | | | | | |
| 116879 | Cruz Matos, Rafael | 435ave Baltazar | Jimenez Mendez | | | Camuy | PR | 00627 | |
| 116880 | CRUZ MATOS, RAFAEL | HC 1 BOX 7120 | | | | AGUAS BUENAS | PR | 00703 | |
| 1419372 | CRUZ MATOS, RAFAEL | NILSA LUZ GARCIA CABRERA | HC 01 BOX 7112 | | | AGUAS BUENAS | PR | 00703-9715 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116881 | CRUZ MATOS, RAFAEL ANTON | ADDRESS ON FILE | | | | | | | |
| 116882 | CRUZ MATOS, ROSA E | ADDRESS ON FILE | | | | | | | |
| 787813 | CRUZ MATOS, ROSA E | ADDRESS ON FILE | | | | | | | |
| 2080849 | Cruz Matos, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 787814 | CRUZ MATOS, TANIA | ADDRESS ON FILE | | | | | | | |
| 116883 | CRUZ MATOS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 116884 | CRUZ MATTA, ADELYN | ADDRESS ON FILE | | | | | | | |
| 116885 | CRUZ MATTA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 116886 | CRUZ MAURA, JEAN | ADDRESS ON FILE | | | | | | | |
| 787815 | CRUZ MAURAS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 116887 | CRUZ MAURAS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 787816 | CRUZ MAURAS, CELINES | ADDRESS ON FILE | | | | | | | |
| 634372 | CRUZ MAYSONET RONDON | ADDRESS ON FILE | | | | | | | |
| 116888 | CRUZ MAYSONET, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 116889 | CRUZ MAYSONET, JAVIER | ADDRESS ON FILE | | | | | | | |
| 116890 | CRUZ MAYSONET, WENDY | ADDRESS ON FILE | | | | | | | |
| 116891 | CRUZ MAYSONET, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 116892 | CRUZ MCDOUGALL, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 116893 | CRUZ MD , ERICK G | ADDRESS ON FILE | | | | | | | |
| 116894 | CRUZ MD , LUIS R | ADDRESS ON FILE | | | | | | | |
| 116895 | CRUZ MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 116897 | CRUZ MEDERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 116898 | CRUZ MEDERO, SACHA | ADDRESS ON FILE | | | | | | | |
| 116907 | CRUZ MEDINA , BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 787817 | CRUZ MEDINA, AIDA | ADDRESS ON FILE | | | | | | | |
| 116899 | CRUZ MEDINA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 116900 | CRUZ MEDINA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 116901 | CRUZ MEDINA, ALWIN | ADDRESS ON FILE | | | | | | | |
| 116902 | CRUZ MEDINA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 116903 | CRUZ MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 116904 | CRUZ MEDINA, ANGELA CECILIA | ADDRESS ON FILE | | | | | | | |
| 116905 | CRUZ MEDINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 116906 | CRUZ MEDINA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 116908 | CRUZ MEDINA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 116909 | CRUZ MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 787818 | CRUZ MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 116910 | CRUZ MEDINA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1993873 | CRUZ MEDINA, CARMEN ALICIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1993873 | CRUZ MEDINA, CARMEN ALICIA | ADDRESS ON FILE | | | | | | | |
| 787819 | CRUZ MEDINA, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 116911 | Cruz Medina, Concepcion | ADDRESS ON FILE | | | | | | | |
| 116912 | CRUZ MEDINA, DELIA | ADDRESS ON FILE | | | | | | | |
| 116913 | CRUZ MEDINA, DENNISE | ADDRESS ON FILE | | | | | | | |
| 116914 | Cruz Medina, Edward | ADDRESS ON FILE | | | | | | | |
| 116915 | CRUZ MEDINA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 116916 | CRUZ MEDINA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 116918 | CRUZ MEDINA, ENITZA | ADDRESS ON FILE | | | | | | | |
| 787820 | CRUZ MEDINA, ENITZA M | ADDRESS ON FILE | | | | | | | |
| 116919 | CRUZ MEDINA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 116920 | CRUZ MEDINA, ESPERANZO | ADDRESS ON FILE | | | | | | | |
| 116921 | CRUZ MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1655120 | Cruz Medina, Evelyn | ADDRESS ON FILE | | | | | | | |
| 116922 | CRUZ MEDINA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 116923 | CRUZ MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1930854 | Cruz Medina, Hector R | ADDRESS ON FILE | | | | | | | |
| 116924 | CRUZ MEDINA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 116925 | CRUZ MEDINA, JAIME | ADDRESS ON FILE | | | | | | | |
| 1473999 | Cruz Medina, Jaime | ADDRESS ON FILE | | | | | | | |
| 1473999 | Cruz Medina, Jaime | ADDRESS ON FILE | | | | | | | |
| 116926 | CRUZ MEDINA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 116927 | CRUZ MEDINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 787821 | CRUZ MEDINA, JOHN A | ADDRESS ON FILE | | | | | | | |
| 116928 | CRUZ MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 116929 | CRUZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 116930 | CRUZ MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 116931 | CRUZ MEDINA, JULISSA E. | ADDRESS ON FILE | | | | | | | |
| 116932 | CRUZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 116933 | CRUZ MEDINA, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 116934 | Cruz Medina, Maria E | ADDRESS ON FILE | | | | | | | |
| 2197796 | Cruz Medina, Maribel | ADDRESS ON FILE | | | | | | | |
| 116917 | CRUZ MEDINA, MARICELLY | ADDRESS ON FILE | | | | | | | |
| 787822 | CRUZ MEDINA, NELSON | ADDRESS ON FILE | | | | | | | |
| 1882798 | Cruz Medina, Ramon A | ADDRESS ON FILE | | | | | | | |
| 116935 | CRUZ MEDINA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 787823 | CRUZ MEDINA, REINA L. | ADDRESS ON FILE | | | | | | | |
| 116936 | CRUZ MEDINA, ROSA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116937 | CRUZ MEDINA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 116938 | CRUZ MEDINA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 116939 | CRUZ MEDINA, TAYNA M | ADDRESS ON FILE | | | | | | | |
| 116940 | CRUZ MEDINA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 116941 | CRUZ MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 116942 | CRUZ MEDINA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 2122045 | CRUZ MEDINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 116943 | CRUZ MEJIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 116944 | CRUZ MEJIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 116945 | CRUZ MEJIAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 116946 | CRUZ MEJIAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 116947 | CRUZ MEJIAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 787824 | CRUZ MEJIAS, EDNA Y | ADDRESS ON FILE | | | | | | | |
| 787825 | CRUZ MEJIAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 116948 | Cruz Mejias, Jorge | ADDRESS ON FILE | | | | | | | |
| 116949 | CRUZ MEJIAS, JUANA | ADDRESS ON FILE | | | | | | | |
| 1795175 | CRUZ MEJIAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 116951 | CRUZ MEJIAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 116950 | Cruz Mejias, Manuel | ADDRESS ON FILE | | | | | | | |
| 116952 | CRUZ MEJIAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 116426 | CRUZ MEJIAS, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 116953 | CRUZ MEJIAS, NEIDIBER | ADDRESS ON FILE | | | | | | | |
| 116954 | CRUZ MEJIAS, RANDY X | ADDRESS ON FILE | | | | | | | |
| 116955 | CRUZ MEJIAS, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 787826 | CRUZ MEJIAS, YASMIN | ADDRESS ON FILE | | | | | | | |
| 116956 | CRUZ MEJIAS, ZORALYZ | ADDRESS ON FILE | | | | | | | |
| 1258124 | CRUZ MELECIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 116957 | CRUZ MELECIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 116958 | CRUZ MELENDEZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 116959 | CRUZ MELENDEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 116960 | CRUZ MELENDEZ, ANTONIA M | ADDRESS ON FILE | | | | | | | |
| 1843043 | Cruz Melendez, Antonia M. | ADDRESS ON FILE | | | | | | | |
| 116961 | CRUZ MELENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2032181 | CRUZ MELENDEZ, CLARA M. | ADDRESS ON FILE | | | | | | | |
| 116964 | Cruz Melendez, Delia I | ADDRESS ON FILE | | | | | | | |
| 116965 | CRUZ MELENDEZ, EDWAR | ADDRESS ON FILE | | | | | | | |
| 1577439 | CRUZ MELENDEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 787827 | CRUZ MELENDEZ, EMMA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116966 | CRUZ MELENDEZ, EMMA R | ADDRESS ON FILE | | | | | | | |
| 116967 | CRUZ MELENDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 116968 | CRUZ MELENDEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 116969 | CRUZ MELENDEZ, GABINO | ADDRESS ON FILE | | | | | | | |
| 116970 | CRUZ MELENDEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| 116971 | CRUZ MELENDEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 116972 | Cruz Melendez, Ileana C | ADDRESS ON FILE | | | | | | | |
| 2005031 | CRUZ MELENDEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 116974 | CRUZ MELENDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 116975 | CRUZ MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 116976 | CRUZ MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 116977 | CRUZ MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 116978 | CRUZ MELENDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 116979 | CRUZ MELENDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 116980 | CRUZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 116981 | CRUZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 116982 | CRUZ MELENDEZ, KELIMAR | ADDRESS ON FILE | | | | | | | |
| 116983 | CRUZ MELENDEZ, KERSTIN J | ADDRESS ON FILE | | | | | | | |
| 116984 | CRUZ MELENDEZ, LAURA J. | ADDRESS ON FILE | | | | | | | |
| 116985 | CRUZ MELENDEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 116986 | CRUZ MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 116987 | CRUZ MELENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 116988 | CRUZ MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1467524 | CRUZ MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 116989 | CRUZ MELENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 116991 | CRUZ MELENDEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 116990 | CRUZ MELENDEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 116992 | CRUZ MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 116993 | CRUZ MELENDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1843159 | Cruz Melendez, Maria V. | ADDRESS ON FILE | | | | | | | |
| 1804749 | Cruz Melendez, Maria V. | ADDRESS ON FILE | | | | | | | |
| 116994 | CRUZ MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 116995 | CRUZ MELENDEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 787828 | CRUZ MELENDEZ, MARY E | ADDRESS ON FILE | | | | | | | |
| 116997 | CRUZ MELENDEZ, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 116998 | CRUZ MELENDEZ, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 787829 | CRUZ MELENDEZ, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 116999 | CRUZ MELENDEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117000 | Cruz Melendez, Neyron | ADDRESS ON FILE | | | | | | | |
| 117001 | CRUZ MELENDEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 117002 | Cruz Melendez, Nilsa I | ADDRESS ON FILE | | | | | | | |
| 117003 | CRUZ MELENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 117004 | CRUZ MELENDEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 1903891 | Cruz Melendez, Olga M. | ADDRESS ON FILE | | | | | | | |
| 117005 | CRUZ MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 117006 | CRUZ MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1883515 | CRUZ MELENDEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 1986650 | Cruz Melendez, Rosalina | ADDRESS ON FILE | | | | | | | |
| 1992008 | Cruz Melendez, Rosalina | ADDRESS ON FILE | | | | | | | |
| 117007 | CRUZ MELENDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 787830 | CRUZ MELENDEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 116609 | CRUZ MELENDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 116682 | CRUZ MELENDEZ, ZAYMARA | ADDRESS ON FILE | | | | | | | |
| 117008 | CRUZ MELENEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 117009 | CRUZ MELO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 117010 | CRUZ MENA MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 117011 | CRUZ MENA MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 117012 | CRUZ MENA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 634373 | CRUZ MENDEZ BECERRIL | ADDRESS ON FILE | | | | | | | |
| 117013 | Cruz Mendez, Agustin | ADDRESS ON FILE | | | | | | | |
| 117014 | CRUZ MENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 117015 | CRUZ MENDEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 117016 | CRUZ MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 787831 | CRUZ MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 117017 | CRUZ MENDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 1258125 | CRUZ MENDEZ, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| 117018 | CRUZ MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 117019 | CRUZ MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 117020 | CRUZ MENDEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 117021 | CRUZ MENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 117022 | CRUZ MENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 117023 | CRUZ MENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 117024 | CRUZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 117025 | CRUZ MENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1425156 | CRUZ MENDEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 117027 | CRUZ MENDEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117028 | Cruz Mendez, Leo Daniel | ADDRESS ON FILE | | | | | | | |
| 117029 | CRUZ MENDEZ, LIVIA I. | ADDRESS ON FILE | | | | | | | |
| 117030 | CRUZ MENDEZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 117031 | CRUZ MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 117032 | CRUZ MENDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 787832 | CRUZ MENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 117033 | CRUZ MENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2076317 | CRUZ MENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 117034 | CRUZ MENDEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 117035 | CRUZ MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1963942 | Cruz Mendez, Milagros | ADDRESS ON FILE | | | | | | | |
| 117036 | CRUZ MENDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 117037 | CRUZ MENDEZ, NORIS | ADDRESS ON FILE | | | | | | | |
| 787833 | CRUZ MENDEZ, NORIS | ADDRESS ON FILE | | | | | | | |
| 1653373 | Cruz Mendez, Olga | ADDRESS ON FILE | | | | | | | |
| 117039 | CRUZ MENDEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 117040 | CRUZ MENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 117041 | CRUZ MENDEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 117042 | CRUZ MENDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 117043 | CRUZ MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2180381 | Cruz Mendoza Estate | Attn: Luis A. Mendoza-Malavé | Calle Adjuntas #4 | Bonneville Heights | | Caguas | PR | 00727-4944 | |
| 2179956 | Cruz Mendoza Rivera Estate | Manuel Mendoza Baez | PO Box 370456 | | | Cayey | PR | 00737-0456 | |
| 117044 | Cruz Mendoza, Domingo | ADDRESS ON FILE | | | | | | | |
| 117045 | CRUZ MENDOZA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 2105658 | Cruz Mendoza, Hector A. | ADDRESS ON FILE | | | | | | | |
| 117046 | CRUZ MENDOZA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 117047 | Cruz Mendrez, Angel M | ADDRESS ON FILE | | | | | | | |
| 117048 | CRUZ MENENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 117049 | CRUZ MERCADER, JANICE MARIE | ADDRESS ON FILE | | | | | | | |
| 117050 | CRUZ MERCADO, ALMA N | ADDRESS ON FILE | | | | | | | |
| 117051 | CRUZ MERCADO, AMADOR | ADDRESS ON FILE | | | | | | | |
| 117052 | CRUZ MERCADO, ANA C | ADDRESS ON FILE | | | | | | | |
| 787834 | CRUZ MERCADO, CAMILE | ADDRESS ON FILE | | | | | | | |
| 117053 | CRUZ MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 117054 | Cruz Mercado, Carlos F | ADDRESS ON FILE | | | | | | | |
| 117055 | CRUZ MERCADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 117056 | CRUZ MERCADO, CARMEN J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117057 | Cruz Mercado, Deborah | ADDRESS ON FILE | | | | | | | |
| 117058 | CRUZ MERCADO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 787835 | CRUZ MERCADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 117059 | CRUZ MERCADO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 117060 | CRUZ MERCADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 117061 | CRUZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 117062 | CRUZ MERCADO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 117063 | CRUZ MERCADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 117064 | CRUZ MERCADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 117065 | CRUZ MERCADO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 787836 | CRUZ MERCADO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 117066 | CRUZ MERCADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 117067 | CRUZ MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1258126 | CRUZ MERCADO, MARIO | ADDRESS ON FILE | | | | | | | |
| 117068 | CRUZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 117069 | CRUZ MERCADO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 787837 | CRUZ MERCADO, PAULA | ADDRESS ON FILE | | | | | | | |
| 117070 | CRUZ MERCADO, PERLA S | ADDRESS ON FILE | | | | | | | |
| 117071 | CRUZ MERCADO, ROSA N | ADDRESS ON FILE | | | | | | | |
| 117072 | CRUZ MERCADO, ROSA N | ADDRESS ON FILE | | | | | | | |
| 117073 | CRUZ MERCADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 117074 | CRUZ MERCADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 117075 | CRUZ MERCADO, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 117076 | CRUZ MERCADO, TANIA | ADDRESS ON FILE | | | | | | | |
| 117077 | CRUZ MERCADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1585527 | Cruz Mercado, Vanessa | ADDRESS ON FILE | | | | | | | |
| 2039175 | Cruz Mercado, Vanessa | ADDRESS ON FILE | | | | | | | |
| 1577850 | Cruz Mercado, Vanessa | ADDRESS ON FILE | | | | | | | |
| 117078 | CRUZ MERCADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 117079 | CRUZ MERCADO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 117081 | CRUZ MERCADO,DEBORAH | ADDRESS ON FILE | | | | | | | |
| 117082 | CRUZ MERCED, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 117083 | CRUZ MERCED, ANA L | ADDRESS ON FILE | | | | | | | |
| 117084 | CRUZ MERCED, ARTURO | ADDRESS ON FILE | | | | | | | |
| 117085 | CRUZ MERCED, EDGARDO X | ADDRESS ON FILE | | | | | | | |
| 117086 | CRUZ MERCED, ENID | ADDRESS ON FILE | | | | | | | |
| 117087 | CRUZ MERCED, FELIX | ADDRESS ON FILE | | | | | | | |
| 117088 | CRUZ MERCED, GLORIVEE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117089 | CRUZ MERCED, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 117090 | CRUZ MERCED, JESUS | ADDRESS ON FILE | | | | | | | |
| 117091 | CRUZ MERCED, LUCIA | ADDRESS ON FILE | | | | | | | |
| 787838 | CRUZ MERCED, LUZ E | ADDRESS ON FILE | | | | | | | |
| 117092 | CRUZ MERCED, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1979576 | Cruz Merced, Luz Esther | ADDRESS ON FILE | | | | | | | |
| 2175951 | CRUZ MERCED, MR. JUAN | ADDRESS ON FILE | | | | | | | |
| 117093 | CRUZ MERCED, RAMON | ADDRESS ON FILE | | | | | | | |
| 117094 | CRUZ MERCED, ROSA | ADDRESS ON FILE | | | | | | | |
| 117095 | CRUZ MERCED, SECUNDINA | ADDRESS ON FILE | | | | | | | |
| 117096 | CRUZ MERCEDES, YALCONIN | ADDRESS ON FILE | | | | | | | |
| 787839 | CRUZ MERTINEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 117097 | CRUZ MILETE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 634375 | CRUZ MILLAN CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 117098 | CRUZ MILLAN, DORIS M | ADDRESS ON FILE | | | | | | | |
| 117099 | CRUZ MILLAN, IDA E. | ADDRESS ON FILE | | | | | | | |
| 2140408 | Cruz Millan, Juan F. | ADDRESS ON FILE | | | | | | | |
| 787840 | CRUZ MILLAN, KAROLL H | ADDRESS ON FILE | | | | | | | |
| 117100 | CRUZ MILLAN, LEIGH V | ADDRESS ON FILE | | | | | | | |
| 787841 | CRUZ MILLAN, LEIGH V. | ADDRESS ON FILE | | | | | | | |
| 117101 | CRUZ MILLAN, LETICIA | ADDRESS ON FILE | | | | | | | |
| 117102 | CRUZ MILLAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 117103 | CRUZ MILLAN, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 117104 | CRUZ MILLER, EDWIN M. | ADDRESS ON FILE | | | | | | | |
| 117105 | CRUZ MINERVA ORTIZ CABAN | ADDRESS ON FILE | | | | | | | |
| 117106 | CRUZ MIRABAL, ENID | ADDRESS ON FILE | | | | | | | |
| 117107 | CRUZ MIRABAL, ENID MARIA | ADDRESS ON FILE | | | | | | | |
| 1698029 | Cruz Miranda , Nelida | ADDRESS ON FILE | | | | | | | |
| 1909699 | CRUZ MIRANDA , NORMA | ADDRESS ON FILE | | | | | | | |
| 117108 | CRUZ MIRANDA, ADELINA | ADDRESS ON FILE | | | | | | | |
| 117109 | CRUZ MIRANDA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 117110 | CRUZ MIRANDA, ANA D | ADDRESS ON FILE | | | | | | | |
| 117111 | CRUZ MIRANDA, ANA M | ADDRESS ON FILE | | | | | | | |
| 787842 | CRUZ MIRANDA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 117112 | CRUZ MIRANDA, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 2215719 | Cruz Miranda, Carlos | ADDRESS ON FILE | | | | | | | |
| 2222000 | Cruz Miranda, Carlos | ADDRESS ON FILE | | | | | | | |
| 852566 | CRUZ MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117113 | CRUZ MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 117114 | CRUZ MIRANDA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 787843 | CRUZ MIRANDA, DARYSABEL | ADDRESS ON FILE | | | | | | | |
| 117115 | CRUZ MIRANDA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 117116 | CRUZ MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 117117 | CRUZ MIRANDA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 117080 | CRUZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 117118 | Cruz Miranda, Jose L. | ADDRESS ON FILE | | | | | | | |
| 787844 | CRUZ MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 787845 | CRUZ MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 117119 | CRUZ MIRANDA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 1645981 | Cruz Miranda, Juan Enrique | ADDRESS ON FILE | | | | | | | |
| 117120 | CRUZ MIRANDA, JULIO | ADDRESS ON FILE | | | | | | | |
| 117121 | Cruz Miranda, Julio A | ADDRESS ON FILE | | | | | | | |
| 117122 | CRUZ MIRANDA, KARLA | ADDRESS ON FILE | | | | | | | |
| 117123 | CRUZ MIRANDA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 117124 | CRUZ MIRANDA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 787846 | CRUZ MIRANDA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 117125 | CRUZ MIRANDA, MARIELYS M | ADDRESS ON FILE | | | | | | | |
| 117126 | CRUZ MIRANDA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 117127 | CRUZ MIRANDA, NATALIE M | ADDRESS ON FILE | | | | | | | |
| 787847 | CRUZ MIRANDA, NATALIE M | ADDRESS ON FILE | | | | | | | |
| 1647843 | Cruz Miranda, Natalie Marie | ADDRESS ON FILE | | | | | | | |
| 1851312 | Cruz Miranda, Nelida | ADDRESS ON FILE | | | | | | | |
| 1898300 | Cruz Miranda, Nelida | ADDRESS ON FILE | | | | | | | |
| 117128 | CRUZ MIRANDA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 1527904 | Cruz Miranda, Norma I. | ADDRESS ON FILE | | | | | | | |
| 117129 | CRUZ MIRANDA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 1654264 | CRUZ MIRANDA, NORMA IVETTE | ADDRESS ON FILE | | | | | | | |
| 117131 | CRUZ MIRANDA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 117130 | CRUZ MIRANDA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 117132 | CRUZ MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 117133 | CRUZ MIRANDA, SILMARIE | ADDRESS ON FILE | | | | | | | |
| 117134 | CRUZ MIRANDA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 787848 | CRUZ MIRANDA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 117135 | CRUZ MIRO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 117136 | CRUZ MOCTEZUMA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2161609 | Cruz Modezuma, Luis M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117137 | CRUZ MOJICA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 117138 | CRUZ MOJICA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 117139 | CRUZ MOJICA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 787849 | CRUZ MOJICA, DAVID | ADDRESS ON FILE | | | | | | | |
| 117140 | CRUZ MOJICA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2221815 | Cruz Mojica, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 117141 | CRUZ MOJICA, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 117143 | CRUZ MOJICA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 117142 | CRUZ MOJICA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1660308 | CRUZ MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 787850 | CRUZ MOLINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 117144 | CRUZ MOLINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1929282 | Cruz Molina, Cesar Rasec | ADDRESS ON FILE | | | | | | | |
| 117145 | Cruz Molina, Cesar Rasec | ADDRESS ON FILE | | | | | | | |
| 117146 | Cruz Molina, Elisandra | ADDRESS ON FILE | | | | | | | |
| 117147 | CRUZ MOLINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 117148 | CRUZ MOLINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 117149 | CRUZ MOLINA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 117150 | CRUZ MOLINA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 117151 | Cruz Molina, Jose M | ADDRESS ON FILE | | | | | | | |
| 117152 | CRUZ MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 117153 | CRUZ MOLINA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 117154 | CRUZ MOLINA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 2224324 | Cruz Molina, Mary | ADDRESS ON FILE | | | | | | | |
| 117155 | CRUZ MOLINA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 117156 | CRUZ MOLINA, NORA | ADDRESS ON FILE | | | | | | | |
| 117157 | CRUZ MOLINA, SILMA | ADDRESS ON FILE | | | | | | | |
| 117158 | CRUZ MONELL, MARIA | ADDRESS ON FILE | | | | | | | |
| 117159 | CRUZ MONGE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 117160 | CRUZ MONGE, EMMA | ADDRESS ON FILE | | | | | | | |
| 117161 | CRUZ MONGE, PAUL | ADDRESS ON FILE | | | | | | | |
| 117162 | CRUZ MONGE, RAMON | ADDRESS ON FILE | | | | | | | |
| 117163 | CRUZ MONROIG, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 117164 | CRUZ MONROIG, MARISOL | ADDRESS ON FILE | | | | | | | |
| 117165 | CRUZ MONROIG, RITA | ADDRESS ON FILE | | | | | | | |
| 2026876 | Cruz Monruig, Marisol | ADDRESS ON FILE | | | | | | | |
| 117166 | CRUZ MONSERRATE, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 117167 | CRUZ MONSERRATE, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 787851 | CRUZ MONSERRATE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 117168 | CRUZ MONTALBAN, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 2070006 | Cruz Montalvo , David | ADDRESS ON FILE | | | | | | | |
| 117169 | CRUZ MONTALVO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1875165 | Cruz Montalvo, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 117170 | Cruz Montalvo, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 117171 | CRUZ MONTALVO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 1750034 | Cruz Montalvo, Cesar A. | ADDRESS ON FILE | | | | | | | |
| 787852 | CRUZ MONTALVO, DAVID | ADDRESS ON FILE | | | | | | | |
| 117173 | CRUZ MONTALVO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1884249 | Cruz Montalvo, Hector | ADDRESS ON FILE | | | | | | | |
| 117174 | CRUZ MONTALVO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 1877035 | CRUZ MONTALVO, JULIA | ADDRESS ON FILE | | | | | | | |
| 1877035 | CRUZ MONTALVO, JULIA | ADDRESS ON FILE | | | | | | | |
| 117175 | CRUZ MONTALVO, JULIA J | ADDRESS ON FILE | | | | | | | |
| 117176 | CRUZ MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| 117177 | CRUZ MONTALVO, NELSON | ADDRESS ON FILE | | | | | | | |
| 117178 | CRUZ MONTANEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 852567 | CRUZ MONTAÑEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 117179 | CRUZ MONTANEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 117180 | CRUZ MONTANEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 117181 | CRUZ MONTANEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 787854 | CRUZ MONTANEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 787855 | CRUZ MONTANEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 117183 | CRUZ MONTANEZ, DENISE M | ADDRESS ON FILE | | | | | | | |
| 117184 | CRUZ MONTANEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 117185 | Cruz Montanez, Johanna | ADDRESS ON FILE | | | | | | | |
| 117186 | CRUZ MONTANEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 117187 | CRUZ MONTANEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 787856 | CRUZ MONTANEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 117188 | CRUZ MONTANEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 117189 | CRUZ MONTANEZ, ZAIDA G. | ADDRESS ON FILE | | | | | | | |
| 852568 | CRUZ MONTAÑEZ, ZAIDA G. | ADDRESS ON FILE | | | | | | | |
| 117190 | CRUZ MONTAQEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 117191 | CRUZ MONTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 117192 | CRUZ MONTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 117193 | CRUZ MONTERO, LIZAILLIE A | ADDRESS ON FILE | | | | | | | |
| 117194 | CRUZ MONTERO, NORMA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117195 | Cruz Montero, Raul E. | ADDRESS ON FILE | | | | | | | |
| 117196 | CRUZ MONTERO, WANDA LIZETTE | ADDRESS ON FILE | | | | | | | |
| 117197 | CRUZ MONTES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 117198 | CRUZ MONTES, CARLA I. | ADDRESS ON FILE | | | | | | | |
| 117199 | CRUZ MONTES, CESAR | ADDRESS ON FILE | | | | | | | |
| 117200 | CRUZ MONTES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 117201 | CRUZ MONTES, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 2174603 | CRUZ MONTES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 117202 | CRUZ MONTES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 117203 | CRUZ MONTOSA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 117204 | CRUZ MONTOSO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 787857 | CRUZ MONTOSO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 117205 | CRUZ MONTOYO, ANA M | ADDRESS ON FILE | | | | | | | |
| 1816468 | Cruz Morales , Carmen M | ADDRESS ON FILE | | | | | | | |
| 117207 | CRUZ MORALES BORRERO | ADDRESS ON FILE | | | | | | | |
| 117208 | CRUZ MORALES MD, YESENIA | ADDRESS ON FILE | | | | | | | |
| 117209 | CRUZ MORALES, ADA | ADDRESS ON FILE | | | | | | | |
| 117210 | CRUZ MORALES, ADA A | ADDRESS ON FILE | | | | | | | |
| 117211 | CRUZ MORALES, AILISY | ADDRESS ON FILE | | | | | | | |
| 787858 | CRUZ MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 787859 | CRUZ MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 787860 | CRUZ MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 117212 | CRUZ MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 117213 | CRUZ MORALES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 117214 | CRUZ MORALES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 117215 | CRUZ MORALES, ANABEL | ADDRESS ON FILE | | | | | | | |
| 117216 | CRUZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 117217 | CRUZ MORALES, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 117218 | CRUZ MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2168023 | Cruz Morales, Antonio | ADDRESS ON FILE | | | | | | | |
| 117219 | CRUZ MORALES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 787861 | CRUZ MORALES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 787862 | CRUZ MORALES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 117220 | CRUZ MORALES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 117221 | CRUZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1953912 | Cruz Morales, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 117222 | CRUZ MORALES, CAROLINE J | ADDRESS ON FILE | | | | | | | |
| 117223 | CRUZ MORALES, CEFERINO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2154912 | Cruz Morales, Cornelio | ADDRESS ON FILE | | | | | | | |
| 787863 | CRUZ MORALES, DAISY | ADDRESS ON FILE | | | | | | | |
| 117224 | CRUZ MORALES, DAISY | ADDRESS ON FILE | | | | | | | |
| 117225 | CRUZ MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 117226 | CRUZ MORALES, DOLORES M | ADDRESS ON FILE | | | | | | | |
| 1925405 | Cruz Morales, Dolores M. | ADDRESS ON FILE | | | | | | | |
| 2132347 | Cruz Morales, Doris L. | ADDRESS ON FILE | | | | | | | |
| 2201677 | CRUZ MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 117227 | CRUZ MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 117228 | CRUZ MORALES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 117229 | CRUZ MORALES, ERIC | ADDRESS ON FILE | | | | | | | |
| 117230 | CRUZ MORALES, ERICK M | ADDRESS ON FILE | | | | | | | |
| 117231 | CRUZ MORALES, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 1538278 | Cruz Morales, Evaristo | ADDRESS ON FILE | | | | | | | |
| 2106939 | Cruz Morales, Evaristo | ADDRESS ON FILE | | | | | | | |
| 117232 | CRUZ MORALES, FABIAN | ADDRESS ON FILE | | | | | | | |
| 117233 | CRUZ MORALES, FELMARIE DEL C | ADDRESS ON FILE | | | | | | | |
| 787864 | CRUZ MORALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 117234 | CRUZ MORALES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1425157 | CRUZ MORALES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 117236 | CRUZ MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 117237 | CRUZ MORALES, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 117238 | CRUZ MORALES, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 117239 | Cruz Morales, Hilda L | ADDRESS ON FILE | | | | | | | |
| 1464340 | Cruz Morales, Hilda Lymari | ADDRESS ON FILE | | | | | | | |
| 1679164 | Cruz Morales, Hilda Lynari | ADDRESS ON FILE | | | | | | | |
| 117240 | CRUZ MORALES, INGRID L | ADDRESS ON FILE | | | | | | | |
| 787865 | CRUZ MORALES, INGRID L | ADDRESS ON FILE | | | | | | | |
| 117241 | CRUZ MORALES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 117242 | Cruz Morales, Ivan | ADDRESS ON FILE | | | | | | | |
| 117243 | CRUZ MORALES, IVAN | ADDRESS ON FILE | | | | | | | |
| 117244 | CRUZ MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 117245 | Cruz Morales, Jenifer M. | ADDRESS ON FILE | | | | | | | |
| 117246 | CRUZ MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 117247 | CRUZ MORALES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 117248 | CRUZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 117249 | Cruz Morales, Jesus A | ADDRESS ON FILE | | | | | | | |
| 117250 | CRUZ MORALES, JESUS A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117251 | Cruz Morales, Johanna | ADDRESS ON FILE | | | | | | | |
| 117252 | CRUZ MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 117253 | CRUZ MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 117255 | CRUZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 117254 | CRUZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 117256 | Cruz Morales, Jose A | ADDRESS ON FILE | | | | | | | |
| 117257 | Cruz Morales, Jose J | ADDRESS ON FILE | | | | | | | |
| 117258 | CRUZ MORALES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 117259 | CRUZ MORALES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 117260 | CRUZ MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 117261 | CRUZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 787866 | CRUZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 2178700 | Cruz Morales, Juan A. | ADDRESS ON FILE | | | | | | | |
| 117263 | CRUZ MORALES, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 117264 | CRUZ MORALES, JUAN I | ADDRESS ON FILE | | | | | | | |
| 1528248 | Cruz Morales, Juan Manuel | ADDRESS ON FILE | | | | | | | |
| 117265 | CRUZ MORALES, KEILLY | ADDRESS ON FILE | | | | | | | |
| 117266 | CRUZ MORALES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 117267 | CRUZ MORALES, LILIABEL | ADDRESS ON FILE | | | | | | | |
| 117268 | Cruz Morales, Lillian | ADDRESS ON FILE | | | | | | | |
| 117269 | CRUZ MORALES, LIONEL M | ADDRESS ON FILE | | | | | | | |
| 117270 | CRUZ MORALES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 117271 | CRUZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 117272 | CRUZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 117273 | CRUZ MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 117274 | CRUZ MORALES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2150028 | Cruz Morales, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 1661622 | Cruz Morales, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 117275 | CRUZ MORALES, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 1899925 | Cruz Morales, Magali M | ADDRESS ON FILE | | | | | | | |
| 117276 | CRUZ MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1771073 | Cruz Morales, Maria Ines | ADDRESS ON FILE | | | | | | | |
| 1771073 | Cruz Morales, Maria Ines | ADDRESS ON FILE | | | | | | | |
| 842500 | CRUZ MORALES, MARIA S. | URB VILLAS DE LOIZA | TT18 CALLE 28A | | | CANOVANAS | PR | 00729 | |
| 117277 | CRUZ MORALES, MARIA S. | URB. VILLAS DE LOIZA | CALLE 28-A TT-18 | | | CANOVANAS | PR | 00729 | |
| 117278 | CRUZ MORALES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 117279 | CRUZ MORALES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 787867 | CRUZ MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117280 | Cruz Morales, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1596846 | Cruz Morales, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 117281 | CRUZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 117282 | CRUZ MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1798531 | CRUZ MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 117283 | CRUZ MORALES, MONICA | ADDRESS ON FILE | | | | | | | |
| 117284 | CRUZ MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 787868 | CRUZ MORALES, NITZA | ADDRESS ON FILE | | | | | | | |
| 117285 | CRUZ MORALES, NITZA | ADDRESS ON FILE | | | | | | | |
| 787869 | CRUZ MORALES, OLGA | ADDRESS ON FILE | | | | | | | |
| 117286 | CRUZ MORALES, OLGA J | ADDRESS ON FILE | | | | | | | |
| 117287 | Cruz Morales, Pascual | ADDRESS ON FILE | | | | | | | |
| 117288 | CRUZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 117289 | Cruz Morales, Ramon L | ADDRESS ON FILE | | | | | | | |
| 787870 | CRUZ MORALES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 117290 | CRUZ MORALES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 117291 | CRUZ MORALES, RAMONA M | ADDRESS ON FILE | | | | | | | |
| 117292 | CRUZ MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 117293 | CRUZ MORALES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 117294 | CRUZ MORALES, ROSA | ADDRESS ON FILE | | | | | | | |
| 117295 | CRUZ MORALES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 117296 | CRUZ MORALES, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 117297 | CRUZ MORALES, SORIEL | ADDRESS ON FILE | | | | | | | |
| 117298 | CRUZ MORALES, STEVEN | ADDRESS ON FILE | | | | | | | |
| 117299 | Cruz Morales, Sylvia | ADDRESS ON FILE | | | | | | | |
| 117300 | CRUZ MORALES, TANIA | ADDRESS ON FILE | | | | | | | |
| 117301 | Cruz Morales, Victor M. | ADDRESS ON FILE | | | | | | | |
| 117302 | CRUZ MORALES, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 117303 | CRUZ MORALES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 117304 | CRUZ MORALES, YANILLE | ADDRESS ON FILE | | | | | | | |
| 117305 | CRUZ MORALES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 787871 | CRUZ MORALES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 117306 | CRUZ MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 117307 | CRUZ MORALES, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 1732994 | Cruz Moralez, Magali M. | ADDRESS ON FILE | | | | | | | |
| 117309 | Cruz Moralez, Pablo | ADDRESS ON FILE | | | | | | | |
| 117310 | CRUZ MORALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 117311 | CRUZ MORAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117312 | Cruz Moran, Jose Victor | ADDRESS ON FILE | | | | | | | |
| 117313 | Cruz Moran, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 117314 | CRUZ MORCIGLIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 117315 | CRUZ MORELL, BRYANT | ADDRESS ON FILE | | | | | | | |
| 117316 | CRUZ MORENO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 787872 | CRUZ MORENO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 117317 | CRUZ MORENO, BARBARA J | ADDRESS ON FILE | | | | | | | |
| 1722865 | Cruz Moreno, Midayma | ADDRESS ON FILE | | | | | | | |
| 117318 | CRUZ MORENO, MIDAYMA | ADDRESS ON FILE | | | | | | | |
| 787873 | CRUZ MORENO, MIDAYMA | ADDRESS ON FILE | | | | | | | |
| 117319 | CRUZ MORETA, GILBERT | ADDRESS ON FILE | | | | | | | |
| 117320 | CRUZ MORI, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| 1425158 | CRUZ MORIS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 117322 | CRUZ MOTOS, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 117323 | CRUZ MOYA ELEVATOR CONSULTANTS | PMB 173-B P.O. 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 117324 | CRUZ MOYA ELEVATOR CONSULTANTS | PMB NO. 173B | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 117325 | CRUZ MOYA ELEVATOR CONSULTANTS | PO BOX 191007 | | | | SAN JUAN | PR | 00919-1007 | |
| 842501 | CRUZ MOYA ELEVATOR CONSULTANTS | PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 831294 | Cruz Moya Elevator Consultants/DBA Alba Loyda Cruz | Pmb No. 173-B | P.O. Box 194000 | | | San Juan | PR | 00919 | |
| 117326 | CRUZ MOYENO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 787874 | CRUZ MOYENO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 117327 | CRUZ MOYENO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 117328 | CRUZ MOYETT, FELIXAVIER | ADDRESS ON FILE | | | | | | | |
| 117329 | CRUZ MULERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 117330 | CRUZ MULERRO, RAUL | ADDRESS ON FILE | | | | | | | |
| 117331 | CRUZ MUNDO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 117332 | CRUZ MUNIZ ELLIN | ADDRESS ON FILE | | | | | | | |
| 2045475 | Cruz Muniz, Anais | ADDRESS ON FILE | | | | | | | |
| 117333 | CRUZ MUNIZ, ANAIS | ADDRESS ON FILE | | | | | | | |
| 787875 | CRUZ MUNIZ, ANAIS | ADDRESS ON FILE | | | | | | | |
| 117334 | CRUZ MUNIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 117335 | CRUZ MUNIZ, ASHLEY A | ADDRESS ON FILE | | | | | | | |
| 44211 | CRUZ MUNIZ, BARBARA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117336 | CRUZ MUNIZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 117262 | CRUZ MUNIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 117337 | CRUZ MUNIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 117338 | CRUZ MUNIZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 1566292 | Cruz Muniz, Kevin | ADDRESS ON FILE | | | | | | | |
| 1564184 | Cruz Muniz, Kevin | ADDRESS ON FILE | | | | | | | |
| 1257025 | CRUZ MUNIZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 117340 | Cruz Muniz, Moises | ADDRESS ON FILE | | | | | | | |
| 117341 | CRUZ MUNIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 117342 | CRUZ MUNOZ, AUDREY | ADDRESS ON FILE | | | | | | | |
| 117343 | CRUZ MUNOZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 117344 | CRUZ MUNOZ, HILDA T | ADDRESS ON FILE | | | | | | | |
| 117345 | CRUZ MUNOZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 1853462 | Cruz Munoz, Ivan | ADDRESS ON FILE | | | | | | | |
| 2181160 | Cruz Munoz, Jose M | ADDRESS ON FILE | | | | | | | |
| 117346 | CRUZ MUNOZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 117347 | CRUZ MUNOZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 117348 | CRUZ MUNOZ, MARIDAIRA | ADDRESS ON FILE | | | | | | | |
| 117349 | CRUZ MUNOZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 117350 | CRUZ MUNOZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 117351 | CRUZ MURATI, NATALIA | ADDRESS ON FILE | | | | | | | |
| 117352 | CRUZ MURPHY, GLORIA | ADDRESS ON FILE | | | | | | | |
| 634377 | CRUZ N LICEAGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 117353 | CRUZ N QUINONES SERPA | ADDRESS ON FILE | | | | | | | |
| 117354 | CRUZ N ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634378 | CRUZ N TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 117355 | CRUZ N TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 117356 | CRUZ NARVAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 852570 | CRUZ NARVAEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 117357 | CRUZ NARVAEZ, ENRIQUE A | ADDRESS ON FILE | | | | | | | |
| 787877 | CRUZ NARVAEZ, ENRIQUE A | ADDRESS ON FILE | | | | | | | |
| 787878 | CRUZ NARVAEZ, IRMAELIS | ADDRESS ON FILE | | | | | | | |
| 117358 | Cruz Narvaez, Jose R | ADDRESS ON FILE | | | | | | | |
| 117359 | CRUZ NARVAEZ, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| 117360 | CRUZ NARVAEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 117361 | CRUZ NAVARRETE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 634379 | CRUZ NAVARRO GONZALEZ | 161 CALLE POMARROSA | | | | FAJARDO | PR | 00738 | |
| 634380 | CRUZ NAVARRO GONZALEZ | PO BOX 4185 | | | | PUERTO REAL | PR | 00740 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117362 | CRUZ NAVARRO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 2171744 | Cruz Navarro, Carmen | ADDRESS ON FILE | | | | | | | |
| 787879 | CRUZ NAVARRO, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 117363 | CRUZ NAVARRO, IRIS | ADDRESS ON FILE | | | | | | | |
| 117364 | CRUZ NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 117365 | CRUZ NAVARRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 117366 | CRUZ NAVARRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 117367 | CRUZ NAVARRO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 117368 | CRUZ NAVARRO, WENDOLY | ADDRESS ON FILE | | | | | | | |
| 2180952 | Cruz Navarro, William | ADDRESS ON FILE | | | | | | | |
| 117369 | CRUZ NAVARRO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 117370 | CRUZ NAVARRO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 117371 | CRUZ NAZARIO, AIDA N. | ADDRESS ON FILE | | | | | | | |
| 117373 | CRUZ NAZARIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 117372 | CRUZ NAZARIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 117374 | CRUZ NAZARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 117375 | CRUZ NAZARIO, CESAR | ADDRESS ON FILE | | | | | | | |
| 117376 | CRUZ NAZARIO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 117377 | CRUZ NAZARIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 117378 | CRUZ NAZARIO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 1639205 | Cruz Nazario, Ruth E. | ADDRESS ON FILE | | | | | | | |
| 1635394 | Cruz Negron , Maritza I. | PO Box 52285 | | | | Toa Baja | PR | 00950 | |
| 634381 | CRUZ NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 117379 | Cruz Negron, Alex | ADDRESS ON FILE | | | | | | | |
| 117380 | CRUZ NEGRON, ANA | ADDRESS ON FILE | | | | | | | |
| 117381 | CRUZ NEGRON, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 787881 | CRUZ NEGRON, ASTRID R | ADDRESS ON FILE | | | | | | | |
| 117382 | CRUZ NEGRON, ASTRID R | ADDRESS ON FILE | | | | | | | |
| 117383 | Cruz Negron, Benjamin | ADDRESS ON FILE | | | | | | | |
| 117384 | CRUZ NEGRON, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 635436 | CRUZ NEGRON, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 117385 | CRUZ NEGRON, DAMIAN L | ADDRESS ON FILE | | | | | | | |
| 117386 | CRUZ NEGRON, ENOEL | ADDRESS ON FILE | | | | | | | |
| 787882 | CRUZ NEGRON, IDRIANA I | ADDRESS ON FILE | | | | | | | |
| 117387 | CRUZ NEGRON, IRIS | ADDRESS ON FILE | | | | | | | |
| 117388 | CRUZ NEGRON, ISETTE | ADDRESS ON FILE | | | | | | | |
| 1419373 | CRUZ NEGRÓN, ISETTE M. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 787883 | CRUZ NEGRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 787884 | CRUZ NEGRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 117389 | CRUZ NEGRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 117391 | CRUZ NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 117392 | CRUZ NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 117393 | CRUZ NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 117394 | Cruz Negron, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 117395 | Cruz Negron, Juan | ADDRESS ON FILE | | | | | | | |
| 117396 | CRUZ NEGRON, JUAN F | ADDRESS ON FILE | | | | | | | |
| 117397 | CRUZ NEGRON, KIRIA T | ADDRESS ON FILE | | | | | | | |
| 117398 | CRUZ NEGRON, LOURDES D | ADDRESS ON FILE | | | | | | | |
| 117399 | CRUZ NEGRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1907668 | Cruz Negron, Luis A. | ADDRESS ON FILE | | | | | | | |
| 117400 | CRUZ NEGRON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 117401 | CRUZ NEGRON, MARISETTE | ADDRESS ON FILE | | | | | | | |
| 117402 | CRUZ NEGRON, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 787885 | CRUZ NEGRON, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 2101455 | CRUZ NEGRON, MATILDE | ADDRESS ON FILE | | | | | | | |
| 117403 | CRUZ NEGRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 117404 | CRUZ NEGRON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 117405 | CRUZ NEGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 117406 | CRUZ NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 787886 | CRUZ NEGRON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 1917936 | Cruz Negron, Nestor Gerardo | ADDRESS ON FILE | | | | | | | |
| 117408 | CRUZ NEGRON, NIXSALIS | ADDRESS ON FILE | | | | | | | |
| 117409 | CRUZ NEGRON, OLGA I | ADDRESS ON FILE | | | | | | | |
| 117410 | CRUZ NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 117411 | CRUZ NEGRON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 787887 | CRUZ NEGRON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 117412 | CRUZ NEGRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 117413 | CRUZ NEGRON, SONIA | ADDRESS ON FILE | | | | | | | |
| 117414 | CRUZ NEGRON, SONIA | ADDRESS ON FILE | | | | | | | |
| 117415 | CRUZ NEGRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 117417 | CRUZ NIEMIEC, RICARDO | ADDRESS ON FILE | | | | | | | |
| 117418 | CRUZ NIEMIEC, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 117419 | CRUZ NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 117421 | CRUZ NIEVES, ADINES | ADDRESS ON FILE | | | | | | | |
| 117422 | CRUZ NIEVES, ALAN M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117423 | CRUZ NIEVES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 117424 | CRUZ NIEVES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 117425 | CRUZ NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 117426 | CRUZ NIEVES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 117427 | CRUZ NIEVES, ANIBAL J | ADDRESS ON FILE | | | | | | | |
| 117428 | CRUZ NIEVES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 117429 | Cruz Nieves, Baudilio | ADDRESS ON FILE | | | | | | | |
| 787888 | CRUZ NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 787889 | CRUZ NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 117431 | CRUZ NIEVES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 117432 | CRUZ NIEVES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 117433 | CRUZ NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 117434 | CRUZ NIEVES, DELIA | ADDRESS ON FILE | | | | | | | |
| 117435 | CRUZ NIEVES, DELIA I. | ADDRESS ON FILE | | | | | | | |
| 117436 | CRUZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 117437 | CRUZ NIEVES, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 117438 | CRUZ NIEVES, ENID | ADDRESS ON FILE | | | | | | | |
| 117440 | CRUZ NIEVES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 117439 | CRUZ NIEVES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 117441 | CRUZ NIEVES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 117442 | CRUZ NIEVES, EUNICE | ADDRESS ON FILE | | | | | | | |
| 117443 | CRUZ NIEVES, FERMIN | ADDRESS ON FILE | | | | | | | |
| 117444 | CRUZ NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 117445 | CRUZ NIEVES, HILDA | ADDRESS ON FILE | | | | | | | |
| 2010988 | Cruz Nieves, Hilda E | ADDRESS ON FILE | | | | | | | |
| 117446 | CRUZ NIEVES, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 117447 | CRUZ NIEVES, IVAN | ADDRESS ON FILE | | | | | | | |
| 117448 | CRUZ NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 117430 | CRUZ NIEVES, IZMARY | ADDRESS ON FILE | | | | | | | |
| 117449 | CRUZ NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 117450 | CRUZ NIEVES, JORANNIE | ADDRESS ON FILE | | | | | | | |
| 1419374 | CRUZ NIEVES, JUANA | CARMEN VIVAS PIETRI | PO BOX 6608 | | | SAN JUAN | PR | 00914 | |
| 254766 | CRUZ NIEVES, JUANA | EMILIO CANCIO BELLO | 1702 SAN MATEO | | | SANTURCE | PR | 00912 | |
| 117451 | CRUZ NIEVES, JUANA | HC 01 BOX 3143 | | | | LARES | PR | 00669 | |
| 117452 | CRUZ NIEVES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 117453 | CRUZ NIEVES, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 117454 | CRUZ NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 117455 | Cruz Nieves, Lisandra Liz | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117456 | CRUZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 117457 | CRUZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 117458 | CRUZ NIEVES, LUZ B | ADDRESS ON FILE | | | | | | | |
| 117459 | CRUZ NIEVES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 117460 | CRUZ NIEVES, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| 117461 | CRUZ NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 117462 | Cruz Nieves, Marisol | ADDRESS ON FILE | | | | | | | |
| 117463 | Cruz Nieves, Martin O. | ADDRESS ON FILE | | | | | | | |
| 117464 | CRUZ NIEVES, MOISES | ADDRESS ON FILE | | | | | | | |
| 117465 | Cruz Nieves, Neldys G | ADDRESS ON FILE | | | | | | | |
| 117466 | CRUZ NIEVES, PABLO | ADDRESS ON FILE | | | | | | | |
| 117467 | CRUZ NIEVES, REBECA | ADDRESS ON FILE | | | | | | | |
| 117468 | CRUZ NIEVES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 117469 | CRUZ NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 117470 | CRUZ NIEVES, ROMALIA | ADDRESS ON FILE | | | | | | | |
| 117471 | CRUZ NIEVES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 117472 | CRUZ NIEVES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 117473 | CRUZ NIEVES, SONIA | ADDRESS ON FILE | | | | | | | |
| 117474 | CRUZ NIEVES, TALIA | ADDRESS ON FILE | | | | | | | |
| 117475 | CRUZ NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 117476 | CRUZ NIEVES, YANITZA | ADDRESS ON FILE | | | | | | | |
| 787890 | CRUZ NIEVES, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 117477 | CRUZ NIEVES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 117479 | CRUZ NIGAGLIONI, ALEX | ADDRESS ON FILE | | | | | | | |
| 117480 | CRUZ NOEL, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 117481 | CRUZ NOGUE, KARMARY | ADDRESS ON FILE | | | | | | | |
| 117482 | CRUZ NOLASCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 117483 | CRUZ NOLLA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 117484 | CRUZ NUNEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 787891 | CRUZ NUNEZ, BARBARA E | ADDRESS ON FILE | | | | | | | |
| 117485 | CRUZ NUNEZ, BARBARA E | ADDRESS ON FILE | | | | | | | |
| 117486 | CRUZ NUNEZ, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 117487 | CRUZ NUNEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 117488 | CRUZ NUNEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 117489 | CRUZ NUNEZ, KESIA | ADDRESS ON FILE | | | | | | | |
| 117490 | CRUZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 117491 | Cruz Nunez, Luis A | ADDRESS ON FILE | | | | | | | |
| 117492 | CRUZ NUNEZ, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117493 | CRUZ NUNEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 787892 | CRUZ NUNEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 117494 | CRUZ NUNEZ, NORA L | ADDRESS ON FILE | | | | | | | |
| 117495 | CRUZ NUNEZ, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 117496 | Cruz Nunez, Rene | ADDRESS ON FILE | | | | | | | |
| 117497 | CRUZ NUNEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 117498 | CRUZ NUNEZ, VILLIN | ADDRESS ON FILE | | | | | | | |
| 117499 | CRUZ OCASIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 117500 | CRUZ OCASIO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 787893 | CRUZ OCASIO, DENISE | ADDRESS ON FILE | | | | | | | |
| 787894 | CRUZ OCASIO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 117502 | CRUZ OCASIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 117503 | Cruz Ocasio, Frankie | ADDRESS ON FILE | | | | | | | |
| 117504 | CRUZ OCASIO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 117506 | CRUZ OCASIO, FRED | ADDRESS ON FILE | | | | | | | |
| 117505 | CRUZ OCASIO, FRED | ADDRESS ON FILE | | | | | | | |
| 117508 | CRUZ OCASIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 117509 | CRUZ OCASIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 117510 | Cruz Ocasio, Juan A | ADDRESS ON FILE | | | | | | | |
| 1257026 | CRUZ OCASIO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 117511 | CRUZ OCASIO, LUCAS S | ADDRESS ON FILE | | | | | | | |
| 117512 | CRUZ OCASIO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 787896 | CRUZ OCASIO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1738171 | Cruz Ocasio, Maria J. | ADDRESS ON FILE | | | | | | | |
| 117513 | Cruz Ocasio, Maritza | ADDRESS ON FILE | | | | | | | |
| 117514 | CRUZ OCASIO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 117515 | CRUZ OCASIO, YAMIL A. | ADDRESS ON FILE | | | | | | | |
| 117516 | CRUZ OJEDA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 117517 | CRUZ OJEDA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 117518 | CRUZ OJEDA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 787897 | CRUZ OJEDA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 1540435 | Cruz Ojeda, Victor | ADDRESS ON FILE | | | | | | | |
| 117519 | CRUZ OLAN, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 787898 | CRUZ OLAN, NELLIE I | ADDRESS ON FILE | | | | | | | |
| 117520 | CRUZ OLAN, NELLIE I | ADDRESS ON FILE | | | | | | | |
| 117521 | CRUZ OLAVARRIA, NERICHNA A | ADDRESS ON FILE | | | | | | | |
| 117522 | CRUZ OLAVARRIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 117523 | CRUZ OLGUIN, JAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117524 | CRUZ OLIVARES, LUIS | ADDRESS ON FILE | | | | | | | |
| 117525 | CRUZ OLIVENCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 787900 | CRUZ OLIVENCIA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 117526 | CRUZ OLIVENCIA, JOEL G | ADDRESS ON FILE | | | | | | | |
| 117527 | CRUZ OLIVENCIA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 117528 | CRUZ OLIVER, ANA | ADDRESS ON FILE | | | | | | | |
| 117529 | CRUZ OLIVER, ANA M | ADDRESS ON FILE | | | | | | | |
| 117530 | CRUZ OLIVER, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 117531 | CRUZ OLIVER, NILMARI | ADDRESS ON FILE | | | | | | | |
| 117532 | CRUZ OLIVER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 117533 | CRUZ OLIVER, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 117534 | CRUZ OLIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 117535 | CRUZ OLIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 117536 | CRUZ OLIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 2153721 | Cruz Olivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 2153721 | Cruz Olivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 117537 | CRUZ OLIVERAS, ARAMITA | ADDRESS ON FILE | | | | | | | |
| 787901 | CRUZ OLIVERAS, ARAMITA | ADDRESS ON FILE | | | | | | | |
| 117538 | CRUZ OLIVERAS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 117539 | CRUZ OLIVERAS, JOEL | ADDRESS ON FILE | | | | | | | |
| 117540 | CRUZ OLIVERAS, KELITZA | ADDRESS ON FILE | | | | | | | |
| 117541 | Cruz Oliveras, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 117542 | CRUZ OLIVERAS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 117543 | CRUZ OLIVERAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 117544 | CRUZ OLIVERAS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 117545 | CRUZ OLIVERAS, YAMIL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 117546 | CRUZ OLIVERAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 852572 | CRUZ OLIVERAS, YARITZA E. | ADDRESS ON FILE | | | | | | | |
| 117548 | CRUZ OLIVERI, ERIKA | ADDRESS ON FILE | | | | | | | |
| 117549 | CRUZ OLIVERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 117550 | CRUZ OLIVERO, DAISY M. | ADDRESS ON FILE | | | | | | | |
| 117551 | CRUZ OLIVIER, ERIKA | ADDRESS ON FILE | | | | | | | |
| 2121790 | Cruz Olivieri, Abimalee | ADDRESS ON FILE | | | | | | | |
| 634382 | CRUZ OLIVO OTERO | URB CANA AA 20 | CALLE 20 | | | BAYAMON | PR | 00957 | |
| 117552 | CRUZ OLIVO, ERIKA I | ADDRESS ON FILE | | | | | | | |
| 787902 | CRUZ OLIVO, ERIKA I | ADDRESS ON FILE | | | | | | | |
| 117553 | CRUZ OLIVO, RUBI Y | ADDRESS ON FILE | | | | | | | |
| 1258128 | CRUZ OLIVO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117554 | Cruz Olivo, Victor M | ADDRESS ON FILE | | | | | | | |
| 117555 | Cruz Olivo, Yamira | ADDRESS ON FILE | | | | | | | |
| 117556 | CRUZ OLIVO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 117559 | CRUZ OLMEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1770971 | Cruz Olmo , Gloria M. | ADDRESS ON FILE | | | | | | | |
| 117560 | CRUZ OLMO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 117561 | CRUZ OLMO, ASHELY | ADDRESS ON FILE | | | | | | | |
| 117562 | CRUZ OLMO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 117563 | CRUZ OLMO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 117564 | CRUZ OLMO, EMANNUEL | ADDRESS ON FILE | | | | | | | |
| 117565 | CRUZ OLMO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 117566 | CRUZ OLMO, KESHIA | ADDRESS ON FILE | | | | | | | |
| 117567 | CRUZ OLMO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 117568 | CRUZ OLMO, ROTCIV | ADDRESS ON FILE | | | | | | | |
| 117569 | CRUZ OMS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 117570 | CRUZ OMS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1842716 | CRUZ ONES, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 117571 | CRUZ OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 117572 | CRUZ OQUENDO, ABEL | ADDRESS ON FILE | | | | | | | |
| 117573 | CRUZ OQUENDO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 117574 | CRUZ OQUENDO, ANA J | ADDRESS ON FILE | | | | | | | |
| 117575 | CRUZ OQUENDO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 117576 | CRUZ OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 787904 | CRUZ OQUENDO, IRIS B | ADDRESS ON FILE | | | | | | | |
| 117577 | CRUZ OQUENDO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 117558 | CRUZ OQUENDO, LOURIEL | ADDRESS ON FILE | | | | | | | |
| 117578 | Cruz Oquendo, Luis A | ADDRESS ON FILE | | | | | | | |
| 787905 | CRUZ OQUENDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 117579 | CRUZ OQUENDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 117580 | CRUZ OQUENDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 117581 | CRUZ ORELLANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 117582 | CRUZ ORELLANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 787906 | CRUZ ORELLANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 117583 | CRUZ ORELLANA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 117584 | CRUZ ORELLANA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 117585 | CRUZ ORENGO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 2142723 | Cruz Oritz, Joan M. | ADDRESS ON FILE | | | | | | | |
| 117586 | CRUZ ORTA, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 787907 | CRUZ ORTEGA, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 117587 | CRUZ ORTEGA, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 117588 | CRUZ ORTEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 117589 | CRUZ ORTEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 117590 | CRUZ ORTEGA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 787908 | CRUZ ORTEGA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 1258129 | CRUZ ORTEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2073669 | CRUZ ORTIZ , APOLONIA | ADDRESS ON FILE | | | | | | | |
| 117592 | CRUZ ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 634383 | CRUZ ORTIZ REYES | PO BOX 4207 | | | | CAROLINA | PR | 00984 | |
| 634384 | CRUZ ORTIZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 634385 | CRUZ ORTIZ SOTO | PARCELAS VAN SCOX | CALLE NUM 9 Q6 | | | BAYAMON | PR | 00957 | |
| 634386 | CRUZ ORTIZ TORRES | PARC JAUCA | 28 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 117593 | CRUZ ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 117594 | CRUZ ORTIZ, AIDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 117595 | CRUZ ORTIZ, ALEJA | ADDRESS ON FILE | | | | | | | |
| 1931252 | CRUZ ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 117596 | CRUZ ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 787909 | CRUZ ORTIZ, ALMA M | ADDRESS ON FILE | | | | | | | |
| 117597 | CRUZ ORTIZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 1988365 | Cruz Ortiz, Amarylis | ADDRESS ON FILE | | | | | | | |
| 787910 | CRUZ ORTIZ, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 117599 | CRUZ ORTIZ, ANA B | ADDRESS ON FILE | | | | | | | |
| 117600 | CRUZ ORTIZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 2051904 | Cruz Ortiz, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 2051904 | Cruz Ortiz, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 117601 | CRUZ ORTIZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 117602 | CRUZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 117603 | CRUZ ORTIZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 2181207 | Cruz Ortiz, Antonia | ADDRESS ON FILE | | | | | | | |
| 117604 | Cruz Ortiz, Antonio | ADDRESS ON FILE | | | | | | | |
| 117605 | CRUZ ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 117606 | CRUZ ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 117607 | CRUZ ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 117608 | CRUZ ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 787911 | CRUZ ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 117610 | CRUZ ORTIZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 787912 | CRUZ ORTIZ, BLANCA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117611 | CRUZ ORTIZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 117612 | CRUZ ORTIZ, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 2181297 | Cruz Ortiz, Candido | ADDRESS ON FILE | | | | | | | |
| 117614 | CRUZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 117613 | CRUZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 117615 | CRUZ ORTIZ, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 117616 | CRUZ ORTIZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 117617 | CRUZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1258130 | CRUZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 787913 | CRUZ ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1577685 | Cruz Ortiz, Carmen Delia | ADDRESS ON FILE | | | | | | | |
| 117619 | CRUZ ORTIZ, CAROLYNE | ADDRESS ON FILE | | | | | | | |
| 117620 | CRUZ ORTIZ, CEFFIE | ADDRESS ON FILE | | | | | | | |
| 117622 | CRUZ ORTIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 117623 | CRUZ ORTIZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 117624 | CRUZ ORTIZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 117625 | CRUZ ORTIZ, D ALMA | ADDRESS ON FILE | | | | | | | |
| 117626 | Cruz Ortiz, Damian | ADDRESS ON FILE | | | | | | | |
| 117627 | CRUZ ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 117628 | CRUZ ORTIZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 2102930 | Cruz Ortiz, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 117630 | CRUZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2164753 | Cruz Ortiz, Elsie I | ADDRESS ON FILE | | | | | | | |
| 117633 | CRUZ ORTIZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 117634 | CRUZ ORTIZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 117635 | CRUZ ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 154564 | CRUZ ORTIZ, ENRIQUE A. | ADDRESS ON FILE | | | | | | | |
| 117636 | CRUZ ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 117637 | CRUZ ORTIZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 117638 | CRUZ ORTIZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 787915 | CRUZ ORTIZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 117640 | CRUZ ORTIZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 117641 | CRUZ ORTIZ, EVA | ADDRESS ON FILE | | | | | | | |
| 117642 | CRUZ ORTIZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 117643 | CRUZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 117644 | CRUZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 117645 | CRUZ ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 117646 | CRUZ ORTIZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 787916 | CRUZ ORTIZ, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 117647 | CRUZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 117648 | CRUZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 117649 | CRUZ ORTIZ, FREDDY O | ADDRESS ON FILE | | | | | | | |
| 1916022 | Cruz Ortiz, Freddy Orlando | ADDRESS ON FILE | | | | | | | |
| 1784576 | Cruz Ortiz, Freddy Orlando | ADDRESS ON FILE | | | | | | | |
| 117650 | CRUZ ORTIZ, FROILAN | ADDRESS ON FILE | | | | | | | |
| 117651 | CRUZ ORTIZ, GILDA I | ADDRESS ON FILE | | | | | | | |
| 117652 | CRUZ ORTIZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 117653 | CRUZ ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 117654 | CRUZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 117655 | CRUZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 117656 | CRUZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 117657 | Cruz Ortiz, Hector L | ADDRESS ON FILE | | | | | | | |
| 666578 | CRUZ ORTIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 117658 | CRUZ ORTIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 117659 | CRUZ ORTIZ, IDALISSE | ADDRESS ON FILE | | | | | | | |
| 117660 | CRUZ ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 117661 | CRUZ ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 787917 | CRUZ ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 117662 | CRUZ ORTIZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| 117663 | CRUZ ORTIZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 117664 | Cruz Ortiz, Ivan | ADDRESS ON FILE | | | | | | | |
| 787918 | CRUZ ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1930646 | Cruz Ortiz, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 117665 | CRUZ ORTIZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1930646 | Cruz Ortiz, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 117666 | CRUZ ORTIZ, JADISIE | ADDRESS ON FILE | | | | | | | |
| 117667 | CRUZ ORTIZ, JANET | ADDRESS ON FILE | | | | | | | |
| 117668 | CRUZ ORTIZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 117669 | CRUZ ORTIZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 117670 | CRUZ ORTIZ, JEIMILEE | ADDRESS ON FILE | | | | | | | |
| 787919 | CRUZ ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2014186 | Cruz Ortiz, Jennifer | ADDRESS ON FILE | | | | | | | |
| 787920 | CRUZ ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 117672 | CRUZ ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 117673 | CRUZ ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 117674 | Cruz Ortiz, Jesus | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117675 | CRUZ ORTIZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 787921 | CRUZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 117676 | CRUZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 117677 | CRUZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 117678 | CRUZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 117679 | CRUZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 117680 | CRUZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 117681 | CRUZ ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 117682 | CRUZ ORTIZ, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 117684 | CRUZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 117685 | CRUZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 117686 | CRUZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 117687 | CRUZ ORTIZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 787922 | CRUZ ORTIZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 787923 | CRUZ ORTIZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 117688 | CRUZ ORTIZ, KAROLINE | ADDRESS ON FILE | | | | | | | |
| 117689 | CRUZ ORTIZ, LARISSA | ADDRESS ON FILE | | | | | | | |
| 117690 | CRUZ ORTIZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 117691 | CRUZ ORTIZ, LAURENLEE | ADDRESS ON FILE | | | | | | | |
| 1425159 | CRUZ ORTIZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 117693 | CRUZ ORTIZ, LINA M | ADDRESS ON FILE | | | | | | | |
| 787925 | CRUZ ORTIZ, LINA M | ADDRESS ON FILE | | | | | | | |
| 117694 | CRUZ ORTIZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 117695 | CRUZ ORTIZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 117696 | CRUZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 117697 | CRUZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 117698 | CRUZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2179086 | Cruz Ortiz, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 2059520 | Cruz Ortiz, Luisa M. | ADDRESS ON FILE | | | | | | | |
| 787926 | CRUZ ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 117699 | CRUZ ORTIZ, MANOEL | ADDRESS ON FILE | | | | | | | |
| 787927 | CRUZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 117700 | CRUZ ORTIZ, MANUEL DE J | ADDRESS ON FILE | | | | | | | |
| 1906644 | CRUZ ORTIZ, MANUEL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 117701 | CRUZ ORTIZ, MARCIALA | ADDRESS ON FILE | | | | | | | |
| 117702 | CRUZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2080576 | Cruz Ortiz, Margarita | ADDRESS ON FILE | | | | | | | |
| 787928 | CRUZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258131 | CRUZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2089232 | Cruz Ortiz, Maria I. | ADDRESS ON FILE | | | | | | | |
| 117704 | CRUZ ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 117705 | Cruz Ortiz, Maria V | ADDRESS ON FILE | | | | | | | |
| 117706 | CRUZ ORTIZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 117707 | CRUZ ORTIZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 117708 | CRUZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 117709 | CRUZ ORTIZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 117710 | CRUZ ORTIZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 117711 | CRUZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 117712 | CRUZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 117713 | CRUZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 117714 | Cruz Ortiz, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 117715 | CRUZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 117716 | CRUZ ORTIZ, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 1740667 | Cruz Ortiz, Miriam | ADDRESS ON FILE | | | | | | | |
| 117717 | CRUZ ORTIZ, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 2028143 | CRUZ ORTIZ, MIRNA I. | ADDRESS ON FILE | | | | | | | |
| 2013985 | Cruz Ortiz, Mirna Ines | ADDRESS ON FILE | | | | | | | |
| 117718 | CRUZ ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 117719 | Cruz Ortiz, Nancy I | ADDRESS ON FILE | | | | | | | |
| 117719 | Cruz Ortiz, Nancy I | ADDRESS ON FILE | | | | | | | |
| 117720 | CRUZ ORTIZ, NANCY M | ADDRESS ON FILE | | | | | | | |
| 2056719 | CRUZ ORTIZ, NANCY M. | ADDRESS ON FILE | | | | | | | |
| 117721 | CRUZ ORTIZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| 117722 | CRUZ ORTIZ, NELBA D | ADDRESS ON FILE | | | | | | | |
| 117723 | CRUZ ORTIZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 117724 | CRUZ ORTIZ, NELLYANN | ADDRESS ON FILE | | | | | | | |
| 117725 | CRUZ ORTIZ, NILSA E | ADDRESS ON FILE | | | | | | | |
| 117726 | CRUZ ORTIZ, NOEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 787929 | CRUZ ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 2211619 | Cruz Ortiz, Noelia | ADDRESS ON FILE | | | | | | | |
| 2155298 | Cruz Ortiz, Noemi | ADDRESS ON FILE | | | | | | | |
| 117728 | CRUZ ORTIZ, NORBERTO E | ADDRESS ON FILE | | | | | | | |
| 117729 | CRUZ ORTIZ, NORIELA | ADDRESS ON FILE | | | | | | | |
| 117733 | CRUZ ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 117730 | CRUZ ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 117732 | CRUZ ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117731 | CRUZ ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 117734 | CRUZ ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 117735 | CRUZ ORTIZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 117736 | CRUZ ORTIZ, PEDRO G. | ADDRESS ON FILE | | | | | | | |
| 117737 | Cruz Ortiz, Rafael | ADDRESS ON FILE | | | | | | | |
| 117738 | CRUZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 117739 | CRUZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2159159 | Cruz Ortiz, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 117740 | CRUZ ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 117741 | CRUZ ORTIZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 117742 | CRUZ ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 117743 | CRUZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 117744 | CRUZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 117745 | Cruz Ortiz, Roberto L | ADDRESS ON FILE | | | | | | | |
| 1750903 | Cruz Ortiz, Ruth | ADDRESS ON FILE | | | | | | | |
| 117746 | CRUZ ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 787930 | CRUZ ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 117747 | CRUZ ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 787931 | CRUZ ORTIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 787932 | CRUZ ORTIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 117748 | CRUZ ORTIZ, SAUL A | ADDRESS ON FILE | | | | | | | |
| 117749 | CRUZ ORTIZ, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| 117750 | CRUZ ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 117751 | CRUZ ORTIZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 117752 | CRUZ ORTIZ, SOAN G. | ADDRESS ON FILE | | | | | | | |
| 117753 | CRUZ ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 117754 | CRUZ ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 117756 | CRUZ ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 117757 | CRUZ ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 117755 | CRUZ ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 117759 | CRUZ ORTIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 117760 | CRUZ ORTIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 117758 | Cruz Ortiz, Tomas | ADDRESS ON FILE | | | | | | | |
| 117762 | CRUZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 117763 | CRUZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 117764 | CRUZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 117761 | CRUZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 117765 | CRUZ ORTIZ, VICTOR E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117766 | CRUZ ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 787933 | CRUZ ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 1787426 | Cruz Ortiz, Vilma L. | ADDRESS ON FILE | | | | | | | |
| 1885177 | CRUZ ORTIZ, VILMA L. | ADDRESS ON FILE | | | | | | | |
| 2009329 | CRUZ ORTIZ, VILMA LUZ | ADDRESS ON FILE | | | | | | | |
| 787934 | CRUZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 117768 | CRUZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 787935 | CRUZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 117769 | CRUZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 117770 | CRUZ ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 117771 | CRUZ ORTIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 117772 | Cruz Ortiz, Yahaira Y. | ADDRESS ON FILE | | | | | | | |
| 117773 | CRUZ ORTIZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 117774 | CRUZ ORTIZ, YAMIRA M | ADDRESS ON FILE | | | | | | | |
| 2059705 | Cruz Ortiz, Zulema | ADDRESS ON FILE | | | | | | | |
| 117776 | CRUZ ORTIZ,ADRIANA | ADDRESS ON FILE | | | | | | | |
| 634387 | CRUZ ORTOLAZA CORTES | PO BOX 336270 | | | | PONCE | PR | 00733 | |
| 634388 | CRUZ ORTOLAZA CORTES | PO BOX 6270 | | | | PONCE | PR | 00733 | |
| 117780 | CRUZ OSORIO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1677896 | Cruz Osorio, Amparo | ADDRESS ON FILE | | | | | | | |
| 1716121 | Cruz Osorio, Amparo | ADDRESS ON FILE | | | | | | | |
| 1764942 | CRUZ OSORIO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 117782 | CRUZ OSORIO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 787936 | CRUZ OSORIO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 117783 | CRUZ OSORIO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 117784 | CRUZ OSORIO, LEONIDA | ADDRESS ON FILE | | | | | | | |
| 117785 | CRUZ OSORIO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 117786 | CRUZ OSORIO, VILNA L | ADDRESS ON FILE | | | | | | | |
| 117787 | CRUZ OTERO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 634808 | CRUZ OTERO, DAISSY | ADDRESS ON FILE | | | | | | | |
| 117788 | CRUZ OTERO, DAISSY | ADDRESS ON FILE | | | | | | | |
| 117789 | CRUZ OTERO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 117790 | CRUZ OTERO, EDNA | ADDRESS ON FILE | | | | | | | |
| 117791 | CRUZ OTERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 117792 | CRUZ OTERO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 117793 | CRUZ OTERO, FARUDI | ADDRESS ON FILE | | | | | | | |
| 117794 | CRUZ OTERO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 117795 | CRUZ OTERO, HAYDEE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 787937 | CRUZ OTERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 787938 | CRUZ OTERO, JANZEL | ADDRESS ON FILE | | | | | | | |
| 1646936 | Cruz Otero, Janzel E | ADDRESS ON FILE | | | | | | | |
| 117796 | CRUZ OTERO, JANZEL E | ADDRESS ON FILE | | | | | | | |
| 787939 | CRUZ OTERO, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 117797 | CRUZ OTERO, JOMAYRA L | ADDRESS ON FILE | | | | | | | |
| 1683323 | Cruz Otero, Jomayra Liz | ADDRESS ON FILE | | | | | | | |
| 117798 | CRUZ OTERO, LAURA | ADDRESS ON FILE | | | | | | | |
| 787940 | CRUZ OTERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 117799 | CRUZ OTERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1645351 | Cruz Otero, Maria L. | ADDRESS ON FILE | | | | | | | |
| 117800 | CRUZ OTERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 117801 | CRUZ OTERO, ROCHELY | ADDRESS ON FILE | | | | | | | |
| 117802 | Cruz Otero, Tayronex | ADDRESS ON FILE | | | | | | | |
| 117803 | CRUZ OYOLA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 787941 | CRUZ OYOLA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 117805 | CRUZ OYOLA, EMMA IRIS | ADDRESS ON FILE | | | | | | | |
| 117804 | CRUZ OYOLA, EMMA IRIS | ADDRESS ON FILE | | | | | | | |
| 117806 | CRUZ OYOLA, ERNA | ADDRESS ON FILE | | | | | | | |
| 117807 | CRUZ OYOLA, JAVIER F | ADDRESS ON FILE | | | | | | | |
| 117807 | CRUZ OYOLA, JAVIER F | ADDRESS ON FILE | | | | | | | |
| 117808 | CRUZ OYOLA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 787942 | CRUZ OYOLA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 2069118 | Cruz Oyola, Magaly | ADDRESS ON FILE | | | | | | | |
| 1425160 | CRUZ OYOLA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 117810 | CRUZ OYOLA,PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 634389 | CRUZ PABON BONILLA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 634390 | CRUZ PABON OTERO | SABANA BRANCH BO SABANA | CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 117811 | CRUZ PABON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 117812 | CRUZ PABON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 117813 | CRUZ PABON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 787943 | CRUZ PABON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 117814 | CRUZ PABON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 117815 | CRUZ PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| 117817 | CRUZ PABON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 117818 | CRUZ PABON, LILA | ADDRESS ON FILE | | | | | | | |
| 117820 | CRUZ PABON, OLGA | ADDRESS ON FILE | | | | | | | |
| 117821 | CRUZ PABON, PROSPERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1885252 | CRUZ PACHECO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 117822 | CRUZ PACHECO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 117823 | CRUZ PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 117824 | CRUZ PACHECO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 117825 | CRUZ PACHECO, FRANCES F. | ADDRESS ON FILE | | | | | | | |
| 117826 | CRUZ PACHECO, JOVAN | ADDRESS ON FILE | | | | | | | |
| 117827 | CRUZ PACHECO, LESLIE V | ADDRESS ON FILE | | | | | | | |
| 117828 | CRUZ PACHECO, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 117829 | CRUZ PACHECO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 117830 | CRUZ PACHECO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 117831 | CRUZ PACHECO, OLGA | ADDRESS ON FILE | | | | | | | |
| 117833 | CRUZ PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 117832 | Cruz Pacheco, Rafael | ADDRESS ON FILE | | | | | | | |
| 117834 | Cruz Pacheco, Samuel | ADDRESS ON FILE | | | | | | | |
| 117835 | CRUZ PACHECO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 117836 | CRUZ PACHECO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 117837 | CRUZ PACHECO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 117839 | CRUZ PADILLA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 117840 | CRUZ PADILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 787944 | CRUZ PADILLA, ELSIE V | ADDRESS ON FILE | | | | | | | |
| 117841 | CRUZ PADILLA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 117842 | CRUZ PADILLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 117843 | CRUZ PADILLA, GISELL | ADDRESS ON FILE | | | | | | | |
| 117844 | CRUZ PADILLA, GLENDALLY | ADDRESS ON FILE | | | | | | | |
| 117845 | CRUZ PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 117846 | CRUZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 117847 | CRUZ PADILLA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 787945 | CRUZ PADILLA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 117848 | CRUZ PADILLA, MANUEL DE LOS A | ADDRESS ON FILE | | | | | | | |
| 117849 | CRUZ PADILLA, MARIA DEL A | ADDRESS ON FILE | | | | | | | |
| 2145569 | Cruz Padilla, Milagros | ADDRESS ON FILE | | | | | | | |
| 117850 | CRUZ PADILLA, OMAR | ADDRESS ON FILE | | | | | | | |
| 117851 | CRUZ PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 117852 | CRUZ PADILLA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 117853 | CRUZ PADILLA, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| 1591670 | Cruz Padilla, Yolymar | ADDRESS ON FILE | | | | | | | |
| 117854 | CRUZ PADIN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 117855 | CRUZ PADUA, CHARLIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117856 | CRUZ PADUA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 117857 | CRUZ PAGAN MD, MARCELLE E | ADDRESS ON FILE | | | | | | | |
| 634391 | CRUZ PAGAN PADRO | HC 09 BOX 2915 | | | | SABANA GRANDE | PR | 00637 | |
| 634392 | CRUZ PAGAN PIZARRO | 154 CALLE FORTALEZA | | | | SAN JUAN | PR | 00902 | |
| 117858 | CRUZ PAGAN, BRIAN O. | ADDRESS ON FILE | | | | | | | |
| 117859 | CRUZ PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 117860 | CRUZ PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 117861 | CRUZ PAGAN, CAROL D. | ADDRESS ON FILE | | | | | | | |
| 117862 | Cruz Pagan, David | ADDRESS ON FILE | | | | | | | |
| 117863 | CRUZ PAGAN, EDNA | ADDRESS ON FILE | | | | | | | |
| 1884134 | Cruz Pagan, Edna | ADDRESS ON FILE | | | | | | | |
| 117864 | CRUZ PAGAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 117865 | Cruz Pagan, Eliezer | ADDRESS ON FILE | | | | | | | |
| 117866 | CRUZ PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 117868 | CRUZ PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 117869 | CRUZ PAGAN, EMELDA | ADDRESS ON FILE | | | | | | | |
| 117870 | CRUZ PAGAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 787946 | CRUZ PAGAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 117871 | CRUZ PAGAN, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 1765391 | CRUZ PAGAN, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| 117872 | CRUZ PAGAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 117873 | CRUZ PAGAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 117874 | CRUZ PAGAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 117875 | Cruz Pagan, Heriberto | ADDRESS ON FILE | | | | | | | |
| 2145871 | Cruz Pagan, Iraida | ADDRESS ON FILE | | | | | | | |
| 117876 | CRUZ PAGAN, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 787947 | CRUZ PAGAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 787948 | CRUZ PAGAN, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 117877 | CRUZ PAGAN, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 2174545 | Cruz Pagan, Iris Yolanda | ADDRESS ON FILE | | | | | | | |
| 1551977 | Cruz Pagán, Ivette | ADDRESS ON FILE | | | | | | | |
| 117878 | CRUZ PAGAN, JENNYMAR | ADDRESS ON FILE | | | | | | | |
| 117879 | CRUZ PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 117881 | CRUZ PAGAN, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 117880 | CRUZ PAGAN, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 117882 | CRUZ PAGAN, JUAN C | ADDRESS ON FILE | | | | | | | |
| 117883 | CRUZ PAGAN, LEELANY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117884 | CRUZ PAGAN, LIZ | ADDRESS ON FILE | | | | | | | |
| 117885 | CRUZ PAGAN, LIZ I. | ADDRESS ON FILE | | | | | | | |
| 117886 | CRUZ PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 117887 | CRUZ PAGAN, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 117888 | CRUZ PAGAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 117889 | CRUZ PAGAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 117890 | CRUZ PAGAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 117891 | CRUZ PAGAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 787950 | CRUZ PAGAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 117892 | CRUZ PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 117893 | Cruz Pagan, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 117894 | CRUZ PAGAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 117895 | CRUZ PAGAN, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 117896 | CRUZ PAGAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 117897 | CRUZ PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 117898 | CRUZ PAGAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 117899 | CRUZ PAGAN, SHARON | ADDRESS ON FILE | | | | | | | |
| 117900 | Cruz Pagan, Vidmarie | ADDRESS ON FILE | | | | | | | |
| 117901 | CRUZ PAGAN, VILMARYS | ADDRESS ON FILE | | | | | | | |
| 117902 | CRUZ PAGAN, ZITA | ADDRESS ON FILE | | | | | | | |
| 117903 | CRUZ PALACIOS, ISORA | ADDRESS ON FILE | | | | | | | |
| 787952 | CRUZ PALACIOS, ISORA | ADDRESS ON FILE | | | | | | | |
| 117904 | Cruz Palmer, Melvin J | ADDRESS ON FILE | | | | | | | |
| 2005776 | Cruz Palmer, Melvin J. | ADDRESS ON FILE | | | | | | | |
| 117905 | CRUZ PALOMO MD, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 117906 | CRUZ PANTOJA, SARAI | ADDRESS ON FILE | | | | | | | |
| 117907 | CRUZ PANTOJA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 117908 | CRUZ PANTOJAAS, OSMAL | ADDRESS ON FILE | | | | | | | |
| 117909 | CRUZ PANTOJAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 787953 | CRUZ PARDO, SHEILY M | ADDRESS ON FILE | | | | | | | |
| 117910 | CRUZ PARDO, YUNILKA | ADDRESS ON FILE | | | | | | | |
| 117911 | CRUZ PAREDES, PABLO | ADDRESS ON FILE | | | | | | | |
| 2223679 | Cruz Parilla, Cecilio | ADDRESS ON FILE | | | | | | | |
| 117913 | CRUZ PARRA, ENYER | ADDRESS ON FILE | | | | | | | |
| 117914 | CRUZ PARRILLA, ROSA BELEN | ADDRESS ON FILE | | | | | | | |
| 117915 | CRUZ PASTORIZA, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 117916 | CRUZ PASTRANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 117917 | CRUZ PASTRANA, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117918 | CRUZ PASTRANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 117919 | CRUZ PASTRANA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 117921 | CRUZ PASTRANA, XIOMARA I. | ADDRESS ON FILE | | | | | | | |
| 117922 | CRUZ PATO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1598587 | Cruz Pató, Luis A. | ADDRESS ON FILE | | | | | | | |
| 787954 | CRUZ PATXOT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 117923 | CRUZ PAULINO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 117924 | CRUZ PEDRAZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 117925 | CRUZ PEDRAZA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 787955 | CRUZ PEDRAZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 117926 | CRUZ PEDRAZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 2030119 | Cruz Pedraza, Saturnina | ADDRESS ON FILE | | | | | | | |
| 117927 | CRUZ PEDRERO, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| 117928 | CRUZ PEDRERO, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| 117929 | CRUZ PEDRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 117930 | CRUZ PEDRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 117931 | CRUZ PELLOT, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 117932 | CRUZ PELLOT, DERENISSE | ADDRESS ON FILE | | | | | | | |
| 117933 | CRUZ PENA, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 117934 | CRUZ PENA, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 117935 | Cruz Pena, Julio E | ADDRESS ON FILE | | | | | | | |
| 117936 | CRUZ PENA, LISBEL | ADDRESS ON FILE | | | | | | | |
| 1543860 | Cruz Pena, Luis | ADDRESS ON FILE | | | | | | | |
| 117938 | Cruz Pena, Luis R. | ADDRESS ON FILE | | | | | | | |
| 117939 | CRUZ PENA, NADGIE E. | ADDRESS ON FILE | | | | | | | |
| 117940 | CRUZ PENA, NIVEA LIZ | ADDRESS ON FILE | | | | | | | |
| 2011481 | CRUZ PENA, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| 117941 | CRUZ PENA, OLGA T | ADDRESS ON FILE | | | | | | | |
| 117942 | CRUZ PENA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 787956 | CRUZ PENA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 117943 | CRUZ PENALOZA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 117944 | CRUZ PERALES, JUANA | ADDRESS ON FILE | | | | | | | |
| 787957 | CRUZ PERALES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 117945 | CRUZ PERALES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 117946 | CRUZ PERALTA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 117947 | Cruz Peraza, Damaris | ADDRESS ON FILE | | | | | | | |
| 117948 | CRUZ PEREA, ELVA H. | ADDRESS ON FILE | | | | | | | |
| 117949 | CRUZ PEREA, ELVA H. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117950 | CRUZ PEREA, JORGE | ADDRESS ON FILE | | | | | | | |
| 117951 | CRUZ PEREIRA, INEABEL | ADDRESS ON FILE | | | | | | | |
| 2156938 | Cruz Peres, Jose A. | ADDRESS ON FILE | | | | | | | |
| 117952 | CRUZ PEREZ & ASOCIADOS L L C | PO BOX 10720 | | | | PONCE | PR | 00732 | |
| 1952511 | Cruz Perez , Ana L. | ADDRESS ON FILE | | | | | | | |
| 117953 | CRUZ PEREZ DE CRUZ | ADDRESS ON FILE | | | | | | | |
| 117954 | CRUZ PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 842502 | CRUZ PEREZ GLADISA | SANTA MARTA | 10B BO SALISTRAL | | | PONCE | PR | 00716-8063 | |
| 117955 | CRUZ PEREZ MD, HILDA | ADDRESS ON FILE | | | | | | | |
| 118046 | CRUZ PEREZ, , MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1610864 | CRUZ PEREZ, AIXA L. | ADDRESS ON FILE | | | | | | | |
| 117958 | CRUZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 117959 | CRUZ PEREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 117960 | CRUZ PEREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 787958 | CRUZ PEREZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 117961 | CRUZ PEREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 787959 | CRUZ PEREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 787961 | CRUZ PEREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 2027820 | Cruz Perez, Andres | ADDRESS ON FILE | | | | | | | |
| 2091555 | CRUZ PEREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 787962 | CRUZ PEREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 117963 | CRUZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 117964 | CRUZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 117965 | CRUZ PEREZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 117966 | CRUZ PEREZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 117967 | CRUZ PEREZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 117968 | CRUZ PEREZ, ANIVAL | ADDRESS ON FILE | | | | | | | |
| 117969 | CRUZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1258132 | CRUZ PEREZ, ARIAN | ADDRESS ON FILE | | | | | | | |
| 117970 | CRUZ PEREZ, ARLEEN G. | ADDRESS ON FILE | | | | | | | |
| 852574 | CRUZ PEREZ, ARLEEN G. | ADDRESS ON FILE | | | | | | | |
| 117971 | CRUZ PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1429005 | Cruz Perez, Axel | ADDRESS ON FILE | | | | | | | |
| 117972 | CRUZ PEREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 117973 | CRUZ PEREZ, BELEN M | ADDRESS ON FILE | | | | | | | |
| 117974 | CRUZ PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 117975 | CRUZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 117976 | CRUZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 117977 | CRUZ PEREZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 787963 | CRUZ PEREZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 787964 | CRUZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1258133 | CRUZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 117978 | CRUZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 117979 | CRUZ PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 117980 | CRUZ PEREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 117981 | CRUZ PEREZ, CRISTAL S | ADDRESS ON FILE | | | | | | | |
| 787965 | CRUZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1716787 | CRUZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 787967 | CRUZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 117984 | CRUZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 117985 | CRUZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 117986 | CRUZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 117987 | CRUZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 117988 | CRUZ PEREZ, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 787968 | CRUZ PEREZ, DIAMARIS M | ADDRESS ON FILE | | | | | | | |
| 117989 | CRUZ PEREZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 117990 | CRUZ PEREZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 117991 | Cruz Perez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 117992 | CRUZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 117993 | CRUZ PEREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 117994 | CRUZ PEREZ, ELESIDA | ADDRESS ON FILE | | | | | | | |
| 117995 | CRUZ PEREZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| 117996 | CRUZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 117997 | CRUZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 787969 | CRUZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 117998 | CRUZ PEREZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 852575 | CRUZ PEREZ, ERIKA I. | ADDRESS ON FILE | | | | | | | |
| 117999 | CRUZ PEREZ, ERIKA I. | ADDRESS ON FILE | | | | | | | |
| 118002 | CRUZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1426201 | CRUZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 118003 | CRUZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2099686 | CRUZ PEREZ, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 118004 | CRUZ PEREZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 787970 | CRUZ PEREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 118005 | CRUZ PEREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 118006 | CRUZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 118007 | CRUZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 118008 | CRUZ PEREZ, FRANCO | ADDRESS ON FILE | | | | | | | |
| 118009 | CRUZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 118010 | CRUZ PEREZ, GLADISA | ADDRESS ON FILE | | | | | | | |
| 118011 | CRUZ PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 118012 | CRUZ PEREZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 1792722 | Cruz Perez, Gladys Maria | ADDRESS ON FILE | | | | | | | |
| 2067602 | CRUZ PEREZ, GLADYS MARIA | ADDRESS ON FILE | | | | | | | |
| 1792722 | Cruz Perez, Gladys Maria | ADDRESS ON FILE | | | | | | | |
| 118013 | CRUZ PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 787971 | CRUZ PEREZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 787972 | CRUZ PEREZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 118014 | CRUZ PEREZ, GYNAIRA L | ADDRESS ON FILE | | | | | | | |
| 118015 | CRUZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 787973 | CRUZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 118016 | CRUZ PÉREZ, HORACIO | LCDA. SIZZETTE NIEVES CAUSSADE | LCDA. SIZZETTE NIEVES CAUSSADE | PO BOX 779 | | GUAYAMA | PR | 00785 | |
| 1419375 | CRUZ PÉREZ, HORACIO | SIZZETTE NIEVES CAUSSADE | PO BOX 779 | | | GUAYAMA | PR | 00785 | |
| 118017 | CRUZ PEREZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 2203908 | Cruz Perez, Ingrid | ADDRESS ON FILE | | | | | | | |
| 2137171 | Cruz Perez, Ivan | ADDRESS ON FILE | | | | | | | |
| 118019 | CRUZ PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 118020 | CRUZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 118021 | CRUZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 118022 | CRUZ PEREZ, JAINEZ | ADDRESS ON FILE | | | | | | | |
| 118023 | CRUZ PEREZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 118024 | CRUZ PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 118025 | CRUZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 243648 | CRUZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 118026 | CRUZ PEREZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 118027 | CRUZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 118028 | CRUZ PEREZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 118029 | CRUZ PEREZ, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 118030 | CRUZ PEREZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 118031 | CRUZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 118032 | CRUZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 118033 | CRUZ PEREZ, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 118034 | CRUZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 118035 | CRUZ PEREZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 118036 | CRUZ PEREZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 118038 | CRUZ PEREZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 118039 | CRUZ PEREZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 118040 | CRUZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 118041 | CRUZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 118042 | CRUZ PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 118043 | CRUZ PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 118044 | CRUZ PEREZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 118045 | CRUZ PEREZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 787974 | CRUZ PEREZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 118047 | CRUZ PEREZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 118048 | CRUZ PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 787975 | CRUZ PEREZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 787976 | CRUZ PEREZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1719310 | Cruz Perez, Maria S. | ADDRESS ON FILE | | | | | | | |
| 118051 | CRUZ PEREZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 118052 | CRUZ PEREZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 118054 | CRUZ PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2006464 | CRUZ PEREZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 118055 | CRUZ PEREZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 118056 | CRUZ PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 118057 | CRUZ PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 118058 | CRUZ PEREZ, MIREYLIS | ADDRESS ON FILE | | | | | | | |
| 118059 | Cruz Perez, Moises | ADDRESS ON FILE | | | | | | | |
| 118060 | CRUZ PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 118061 | Cruz Perez, Nayda M | ADDRESS ON FILE | | | | | | | |
| 118062 | CRUZ PEREZ, NEIL J. | ADDRESS ON FILE | | | | | | | |
| 787977 | CRUZ PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 118063 | CRUZ PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 118064 | CRUZ PEREZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 787978 | CRUZ PEREZ, NITZA Y | ADDRESS ON FILE | | | | | | | |
| 118065 | CRUZ PEREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 1975877 | Cruz Perez, Olga Iris | ADDRESS ON FILE | | | | | | | |
| 118066 | CRUZ PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 118067 | CRUZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 787979 | CRUZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 118068 | CRUZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 118069 | Cruz Perez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 118070 | CRUZ PEREZ, PEDRO JOSE | ADDRESS ON FILE | | | | | | | |
| 118071 | CRUZ PEREZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 118072 | CRUZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 117982 | CRUZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 118073 | CRUZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 745255 | CRUZ PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 118075 | CRUZ PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 118077 | CRUZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 118076 | Cruz Perez, Roberto | ADDRESS ON FILE | | | | | | | |
| 118078 | Cruz Perez, Rolando | ADDRESS ON FILE | | | | | | | |
| 118079 | CRUZ PEREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 118080 | CRUZ PEREZ, ROXANNA V. | ADDRESS ON FILE | | | | | | | |
| 118081 | CRUZ PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 787980 | CRUZ PEREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 787981 | CRUZ PEREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 118082 | CRUZ PEREZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 1702413 | Cruz Perez, Ruth E. | ADDRESS ON FILE | | | | | | | |
| 118083 | CRUZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 118084 | Cruz Perez, Sharon | ADDRESS ON FILE | | | | | | | |
| 118085 | CRUZ PEREZ, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 118086 | CRUZ PEREZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 118087 | CRUZ PEREZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 118088 | CRUZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 118089 | CRUZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 118090 | CRUZ PEREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 118091 | CRUZ PEREZ, VIMARIS | ADDRESS ON FILE | | | | | | | |
| 118000 | CRUZ PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 787982 | CRUZ PEREZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 118093 | CRUZ PEREZ, WILFREDO JESUS | ADDRESS ON FILE | | | | | | | |
| 118094 | Cruz Perez, William | ADDRESS ON FILE | | | | | | | |
| 118095 | CRUZ PEREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 118096 | CRUZ PEREZ, WIRLESKA M. | ADDRESS ON FILE | | | | | | | |
| 118097 | Cruz Perez, Yamaris | ADDRESS ON FILE | | | | | | | |
| 118098 | CRUZ PEREZ, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 787983 | CRUZ PEREZ, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 118099 | CRUZ PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 118101 | CRUZ PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 118100 | Cruz Perez, Yaritza | ADDRESS ON FILE | | | | | | | |
| 118102 | CRUZ PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 118103 | CRUZ PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 118104 | CRUZ PEREZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 118105 | CRUZ PEREZ, ZULEIKA NAHIR | ADDRESS ON FILE | | | | | | | |
| 118106 | CRUZ PEREZ,LUIS R | ADDRESS ON FILE | | | | | | | |
| 787984 | CRUZ PEROCIER, JOHENID | ADDRESS ON FILE | | | | | | | |
| 118107 | CRUZ PEROCIER, JOHENID | ADDRESS ON FILE | | | | | | | |
| 118108 | CRUZ PICON, JORGE A | ADDRESS ON FILE | | | | | | | |
| 2104667 | Cruz Picon, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 118109 | Cruz Picon, Migdalis | ADDRESS ON FILE | | | | | | | |
| 118110 | CRUZ PILLOT, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 118111 | CRUZ PIMENTEL, ELADIO | ADDRESS ON FILE | | | | | | | |
| 2075364 | Cruz Pina, Luz de Paz | 623 Calle Pedras V.Diaz Ste.3 | | | | Penuelas | PR | 00624 | |
| 1880159 | CRUZ PINA, LUZ DE PAZ | 623 CALLE PEDRO U. DIAZ STE. 3 | | | | PENUELAS | PR | 00624 | |
| 2083389 | CRUZ PINA, LUZ DE PAZ | 623 CALLE PEDRO V. DIAZ STE. 3 | | | | PENUELAS | PR | 00624 | |
| 118112 | CRUZ PINA, LUZ DE PAZ | ALTURAS DE PENUELAS 2 | L-15 CALLE 13 | | | PENUELAS | PR | 00624 | |
| 2075364 | Cruz Pina, Luz de Paz | Amnerys D. Alvardo Pacheco | Abogada Notario | 623 Calle Pedro V-Diaz Ste.3 | | Penuelas | PR | 00624 | |
| 118112 | CRUZ PINA, LUZ DE PAZ | attn: Amnerys Denise Alvarado | 623 Calle Pedro | V. Diaz Sta. 3 | | Penuelas | PR | 00624 | |
| 2023056 | Cruz Pina, Luz de Paz | Attn: Amnerys Denise Alvarado | 623 Calle Pedro V. Diaz Ste. 3 | | | Penuelas | PR | 00624 | |
| 2109506 | Cruz Pina, Luz de Paz | L-15 13 Alturas 2 | | | | Penuelas | PR | 00624 | |
| 2075364 | Cruz Pina, Luz de Paz | Mariely Velazquez Cruz (hija) | L-15 13 Alturas 2 | | | Penuelas | PR | 00624 | |
| 1985421 | Cruz Piña, Luz de Paz | ADDRESS ON FILE | | | | | | | |
| 1985421 | Cruz Piña, Luz de Paz | ADDRESS ON FILE | | | | | | | |
| 118113 | CRUZ PINEIRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 118114 | CRUZ PINERO, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 118115 | CRUZ PINERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 118116 | CRUZ PINERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 118117 | Cruz Pino, Miriam | ADDRESS ON FILE | | | | | | | |
| 118118 | CRUZ PINO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 118119 | Cruz Pinto, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 118120 | CRUZ PINTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 118121 | CRUZ PINTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 787985 | CRUZ PINTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 118122 | CRUZ PINTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 118123 | CRUZ PINTO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 787986 | CRUZ PINTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 118124 | CRUZ PIRIS, ROSELIND | ADDRESS ON FILE | | | | | | | |
| 118125 | CRUZ PITRE, ANTUANETTE M | ADDRESS ON FILE | | | | | | | |
| 118126 | CRUZ PITRE, HEROILDA | ADDRESS ON FILE | | | | | | | |
| 118127 | CRUZ PITRE, MARIA | ADDRESS ON FILE | | | | | | | |
| 118128 | CRUZ PITRE, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1526191 | Cruz Pitre, Maria M. | ADDRESS ON FILE | | | | | | | |
| 634393 | CRUZ PIZARRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 118129 | CRUZ PIZARRO, EMMA I | ADDRESS ON FILE | | | | | | | |
| 118130 | CRUZ PIZARRO, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 118131 | CRUZ PIZARRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 118132 | CRUZ PIZARRO, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| 118133 | CRUZ PIZARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 118134 | Cruz Pizarro, Jose I | ADDRESS ON FILE | | | | | | | |
| 118135 | CRUZ PIZARRO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 118136 | CRUZ PIZARRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 118137 | CRUZ PIZARRO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 118138 | CRUZ PIZARRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 118139 | CRUZ PIZARRO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 118140 | CRUZ PIZARRO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 118141 | CRUZ PLACER, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 118142 | CRUZ PLAZA, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 118143 | CRUZ POL, AIXA | ADDRESS ON FILE | | | | | | | |
| 118144 | CRUZ POL, AIXA G. | ADDRESS ON FILE | | | | | | | |
| 118018 | CRUZ POL, SANDRA | ADDRESS ON FILE | | | | | | | |
| 118146 | CRUZ POLA, ALICIA I | ADDRESS ON FILE | | | | | | | |
| 118147 | CRUZ POMALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 787987 | CRUZ POMALES, NAIDAMAR | ADDRESS ON FILE | | | | | | | |
| 118148 | CRUZ POMALES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 118149 | CRUZ PONCE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 118150 | CRUZ PONCE, LUIS | ADDRESS ON FILE | | | | | | | |
| 787988 | CRUZ PONS, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 118151 | CRUZ PONS, LURAYCA | ADDRESS ON FILE | | | | | | | |
| 118152 | CRUZ PORFIL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118153 | CRUZ PORFIL, WALKYRIA | ADDRESS ON FILE | | | | | | | |
| 118154 | CRUZ PORRATA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 118155 | CRUZ PORRATA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 118156 | CRUZ PORTALATIN, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760485 | CRUZ PORTALATIN, VALESKA | ADDRESS ON FILE | | | | | | | |
| 2165030 | Cruz Poupart, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 118157 | CRUZ POWELL, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 118158 | CRUZ PRADO, ANA | ADDRESS ON FILE | | | | | | | |
| 118159 | CRUZ PRADO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 118160 | CRUZ PRADO, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 118161 | Cruz Prater, Rafael | ADDRESS ON FILE | | | | | | | |
| 118162 | CRUZ PRIETO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 118163 | CRUZ PROSPERES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 118164 | CRUZ PUJALS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 118165 | CRUZ PUJOLS, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 118167 | CRUZ QUESADA, ANA I | ADDRESS ON FILE | | | | | | | |
| 118168 | CRUZ QUESADA, ELOY | ADDRESS ON FILE | | | | | | | |
| 118169 | CRUZ QUETEL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 118170 | CRUZ QUEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 118171 | CRUZ QUIANES, JOSE G | ADDRESS ON FILE | | | | | | | |
| 118172 | CRUZ QUIJANO, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 1715369 | Cruz Quiles, Carlos R | ADDRESS ON FILE | | | | | | | |
| 118174 | CRUZ QUILES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 118175 | CRUZ QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 118176 | Cruz Quiles, Jose A | ADDRESS ON FILE | | | | | | | |
| 787989 | CRUZ QUILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 118177 | CRUZ QUILES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 118178 | CRUZ QUILES, NELSON | ADDRESS ON FILE | | | | | | | |
| 118179 | CRUZ QUILES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 118180 | CRUZ QUINONES, ADAN | ADDRESS ON FILE | | | | | | | |
| 118181 | Cruz Quinones, Angel L | ADDRESS ON FILE | | | | | | | |
| 118182 | CRUZ QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118183 | CRUZ QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118184 | CRUZ QUINONES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 118185 | CRUZ QUINONES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 118186 | CRUZ QUINONES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 787990 | CRUZ QUINONES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1819477 | Cruz Quinones, Damaris | ADDRESS ON FILE | | | | | | | |
| 1819477 | Cruz Quinones, Damaris | ADDRESS ON FILE | | | | | | | |
| 1949887 | Cruz Quinones, Damaris | ADDRESS ON FILE | | | | | | | |
| 118187 | CRUZ QUINONES, ELBIA | ADDRESS ON FILE | | | | | | | |
| 118188 | CRUZ QUINONES, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 118189 | CRUZ QUINONES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 118190 | CRUZ QUINONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 118191 | CRUZ QUINONES, JOEL | ADDRESS ON FILE | | | | | | | |
| 118192 | CRUZ QUINONES, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 118193 | Cruz Quinones, Louis | ADDRESS ON FILE | | | | | | | |
| 118194 | CRUZ QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 118195 | CRUZ QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 118196 | CRUZ QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 118197 | CRUZ QUINONES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1790100 | Cruz Quiñones, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 118198 | CRUZ QUINONES, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 1257027 | CRUZ QUINONES, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 118199 | CRUZ QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 118200 | CRUZ QUINONES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 118201 | CRUZ QUINONES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 118202 | CRUZ QUINONES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 118203 | Cruz Quinones, Randy R. | ADDRESS ON FILE | | | | | | | |
| 118204 | CRUZ QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 118205 | CRUZ QUINONES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 118206 | CRUZ QUINONES, TEODORO | ADDRESS ON FILE | | | | | | | |
| 118207 | CRUZ QUINONES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 118208 | CRUZ QUINONEZ, ADALJISA | ADDRESS ON FILE | | | | | | | |
| 118209 | CRUZ QUINONEZ, LYLLIAM | ADDRESS ON FILE | | | | | | | |
| 118210 | Cruz Quinonez, Margie A | ADDRESS ON FILE | | | | | | | |
| 118211 | CRUZ QUINONEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 842503 | CRUZ QUIÑONEZ, NOEMI | PO BOX 37233 | | | | SAN JUAN | PR | 00937-0233 | |
| 118212 | CRUZ QUINTANA, ANA | ADDRESS ON FILE | | | | | | | |
| 118213 | CRUZ QUINTANA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 118214 | CRUZ QUINTANA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 118215 | CRUZ QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118216 | CRUZ QUINTANA, HECTOR O. | ADDRESS ON FILE | | | | | | | |
| 1614157 | Cruz Quintana, Johel | ADDRESS ON FILE | | | | | | | |
| 118217 | CRUZ QUINTANA, JOHEL | ADDRESS ON FILE | | | | | | | |
| 118218 | CRUZ QUINTANA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 118219 | CRUZ QUINTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 118220 | CRUZ QUINTANA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 118221 | CRUZ QUINTERO, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 2166200 | CRUZ QUINTERO, ISOLINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232277 | CRUZ QUINTERO, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 1980986 | Cruz Quintero, Isolina | ADDRESS ON FILE | | | | | | | |
| 118222 | CRUZ QUINTERO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 1595408 | CRUZ QUINTERO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 1595408 | CRUZ QUINTERO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 118223 | CRUZ QUINTERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 118224 | CRUZ QUIRINDONGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 118225 | CRUZ QUIRINDONGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118226 | CRUZ QUIRINDONGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1984394 | Cruz Quirindongo, Maria L. | ADDRESS ON FILE | | | | | | | |
| 118227 | CRUZ QUIRINDONGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 1425161 | CRUZ QUITERO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 118228 | CRUZ QUITERO,JUAN C. | ADDRESS ON FILE | | | | | | | |
| 118229 | CRUZ RABASSA, FLORIDALIA | ADDRESS ON FILE | | | | | | | |
| 1875380 | Cruz Ramey, Pascual | ADDRESS ON FILE | | | | | | | |
| 1875380 | Cruz Ramey, Pascual | ADDRESS ON FILE | | | | | | | |
| 118230 | CRUZ RAMIREZ DE ARELLA, KRENLY | ADDRESS ON FILE | | | | | | | |
| 787994 | CRUZ RAMIREZ DE ARELLANO, YARENLY | ADDRESS ON FILE | | | | | | | |
| 118231 | CRUZ RAMIREZ DE ARELLANO, YARENLY | ADDRESS ON FILE | | | | | | | |
| 118232 | CRUZ RAMIREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 118233 | CRUZ RAMIREZ, ANA J. | ADDRESS ON FILE | | | | | | | |
| 118234 | CRUZ RAMIREZ, DAVID | BO. SANTO DOMINGO #138 | CALLE GUASIMA | | | PENUELAS | PR | 00624 | |
| 2077295 | Cruz Ramirez, David | PO Box 229 | | | | Penuelas | PR | 00624 | |
| 2021560 | Cruz Ramirez, David | PO Box 229 | | | | Peñuelas | PR | 00624 | |
| 118235 | CRUZ RAMIREZ, EILEEN Y | ADDRESS ON FILE | | | | | | | |
| 118235 | CRUZ RAMIREZ, EILEEN Y | ADDRESS ON FILE | | | | | | | |
| 118236 | CRUZ RAMIREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 118237 | CRUZ RAMIREZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 118238 | CRUZ RAMIREZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 118239 | CRUZ RAMIREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 118240 | CRUZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 118241 | Cruz Ramirez, Juan A | ADDRESS ON FILE | | | | | | | |
| 118242 | CRUZ RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 118243 | CRUZ RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 2109002 | CRUZ RAMIREZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 118244 | CRUZ RAMIREZ, MADELYN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1979795 | Cruz Ramirez, Madelyn | ADDRESS ON FILE | | | | | | | |
| 2109002 | CRUZ RAMIREZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 118245 | CRUZ RAMIREZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 118246 | CRUZ RAMIREZ, MINELLI | ADDRESS ON FILE | | | | | | | |
| 1877033 | Cruz Ramirez, Pascal | ADDRESS ON FILE | | | | | | | |
| 1866464 | Cruz Ramirez, Pascual | ADDRESS ON FILE | | | | | | | |
| 118247 | CRUZ RAMIREZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 118248 | CRUZ RAMIREZ, RAMON ANTONIO | ADDRESS ON FILE | | | | | | | |
| 118249 | CRUZ RAMIREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 118250 | CRUZ RAMIREZ, SASHA | ADDRESS ON FILE | | | | | | | |
| 634394 | CRUZ RAMOS RIVERA | HC 05 BUZ 16319 | | | | SAN SEBASTIAN | PR | 000685 | |
| 634395 | CRUZ RAMOS SANTIAGO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 118252 | CRUZ RAMOS, ADA N | ADDRESS ON FILE | | | | | | | |
| 1736589 | Cruz Ramos, Ada N | ADDRESS ON FILE | | | | | | | |
| 1810629 | CRUZ RAMOS, ADA N | ADDRESS ON FILE | | | | | | | |
| 1674762 | Cruz Ramos, Ada Nelly | ADDRESS ON FILE | | | | | | | |
| 118253 | CRUZ RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 118037 | CRUZ RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 118254 | CRUZ RAMOS, ALLAN | ADDRESS ON FILE | | | | | | | |
| 118255 | CRUZ RAMOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 118256 | CRUZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 118257 | CRUZ RAMOS, ANGELO | ADDRESS ON FILE | | | | | | | |
| 118258 | CRUZ RAMOS, BASILIA | ADDRESS ON FILE | | | | | | | |
| 118259 | CRUZ RAMOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 118260 | CRUZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118261 | CRUZ RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 118262 | Cruz Ramos, Carmen N | ADDRESS ON FILE | | | | | | | |
| 118263 | CRUZ RAMOS, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 118264 | CRUZ RAMOS, CLAUDIA V | ADDRESS ON FILE | | | | | | | |
| 118265 | CRUZ RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 118266 | CRUZ RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 118267 | CRUZ RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 118268 | CRUZ RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1655701 | Cruz Ramos, Edgardo | ADDRESS ON FILE | | | | | | | |
| 118269 | Cruz Ramos, Edgardo J | ADDRESS ON FILE | | | | | | | |
| 1786341 | Cruz Ramos, Edwin | ADDRESS ON FILE | | | | | | | |
| 787996 | CRUZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 118270 | CRUZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 118271 | CRUZ RAMOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 118272 | CRUZ RAMOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 787997 | CRUZ RAMOS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 118273 | CRUZ RAMOS, EMELI | ADDRESS ON FILE | | | | | | | |
| 787998 | CRUZ RAMOS, EMELI | ADDRESS ON FILE | | | | | | | |
| 118274 | CRUZ RAMOS, EVA | ADDRESS ON FILE | | | | | | | |
| 118277 | CRUZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 787999 | CRUZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 788000 | CRUZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1595638 | Cruz Ramos, Evelyn | ADDRESS ON FILE | | | | | | | |
| 118276 | CRUZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 118278 | CRUZ RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 118279 | CRUZ RAMOS, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 118280 | CRUZ RAMOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 118281 | CRUZ RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 118282 | CRUZ RAMOS, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 2127874 | Cruz Ramos, Guillermo Luis | ADDRESS ON FILE | | | | | | | |
| 118283 | CRUZ RAMOS, HAYDELIZ | ADDRESS ON FILE | | | | | | | |
| 788002 | CRUZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 118284 | CRUZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 118285 | CRUZ RAMOS, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 788003 | CRUZ RAMOS, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 118286 | Cruz Ramos, Hector J | ADDRESS ON FILE | | | | | | | |
| 118287 | CRUZ RAMOS, IDALIA | ADDRESS ON FILE | | | | | | | |
| 118288 | CRUZ RAMOS, IMARA | ADDRESS ON FILE | | | | | | | |
| 788004 | CRUZ RAMOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 788005 | CRUZ RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 118289 | CRUZ RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 118290 | Cruz Ramos, Joe | ADDRESS ON FILE | | | | | | | |
| 118291 | CRUZ RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 118292 | CRUZ RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 118293 | CRUZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 118294 | CRUZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 118296 | CRUZ RAMOS, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 118297 | CRUZ RAMOS, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 118298 | Cruz Ramos, Jose L | ADDRESS ON FILE | | | | | | | |
| 118299 | CRUZ RAMOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 118300 | CRUZ RAMOS, JOSEFA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 118301 | Cruz Ramos, Juan | ADDRESS ON FILE | | | | | | | |
| 118302 | CRUZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 118303 | CRUZ RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 118304 | CRUZ RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 118305 | Cruz Ramos, Leonides | ADDRESS ON FILE | | | | | | | |
| 118306 | CRUZ RAMOS, LIANETT | ADDRESS ON FILE | | | | | | | |
| 118307 | CRUZ RAMOS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 118308 | CRUZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 118309 | Cruz Ramos, Luis F | ADDRESS ON FILE | | | | | | | |
| 118310 | CRUZ RAMOS, LUISA M | ADDRESS ON FILE | | | | | | | |
| 118311 | CRUZ RAMOS, LUZ A | ADDRESS ON FILE | | | | | | | |
| 1769820 | Cruz Ramos, Luz A. | ADDRESS ON FILE | | | | | | | |
| 1769820 | Cruz Ramos, Luz A. | ADDRESS ON FILE | | | | | | | |
| 118312 | CRUZ RAMOS, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 788007 | CRUZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 118313 | CRUZ RAMOS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 788008 | CRUZ RAMOS, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 118314 | CRUZ RAMOS, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 118315 | CRUZ RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2005108 | Cruz Ramos, Maria M. | ADDRESS ON FILE | | | | | | | |
| 852576 | CRUZ RAMOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 118316 | CRUZ RAMOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 118317 | CRUZ RAMOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 788009 | CRUZ RAMOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 118318 | CRUZ RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 118319 | CRUZ RAMOS, MILCA | ADDRESS ON FILE | | | | | | | |
| 118320 | CRUZ RAMOS, MIRNA E | ADDRESS ON FILE | | | | | | | |
| 118321 | CRUZ RAMOS, MYRIAM T. | ADDRESS ON FILE | | | | | | | |
| 118322 | CRUZ RAMOS, NAOMI Y | ADDRESS ON FILE | | | | | | | |
| 118323 | CRUZ RAMOS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 118325 | CRUZ RAMOS, NELLEIGNA M. | ADDRESS ON FILE | | | | | | | |
| 118324 | CRUZ RAMOS, NELLEIGNA M. | ADDRESS ON FILE | | | | | | | |
| 118326 | CRUZ RAMOS, NELYMAR | ADDRESS ON FILE | | | | | | | |
| 118327 | CRUZ RAMOS, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 2132892 | CRUZ RAMOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 118328 | CRUZ RAMOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 788010 | CRUZ RAMOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1808465 | Cruz Ramos, Olga Iris | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 118329 | CRUZ RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 118330 | CRUZ RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 118331 | CRUZ RAMOS, RAMON A | ADDRESS ON FILE | | | | | | | |
| 118332 | CRUZ RAMOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 118333 | CRUZ RAMOS, RAXEL | ADDRESS ON FILE | | | | | | | |
| 118334 | CRUZ RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 788012 | CRUZ RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 118335 | CRUZ RAMOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 118336 | CRUZ RAMOS, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 118337 | CRUZ RAMOS, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 788013 | CRUZ RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 118338 | CRUZ RAMOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 118339 | CRUZ RAMOS, SWINDA L. | ADDRESS ON FILE | | | | | | | |
| 118341 | CRUZ RAMOS, TASHA | ADDRESS ON FILE | | | | | | | |
| 788014 | CRUZ RAMOS, TRACY | ADDRESS ON FILE | | | | | | | |
| 118342 | CRUZ RAMOS, TRACY M | ADDRESS ON FILE | | | | | | | |
| 2155177 | Cruz Ramos, Tracy M. | ADDRESS ON FILE | | | | | | | |
| 118343 | CRUZ RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 118344 | CRUZ RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 118345 | CRUZ RAMOS, WIGNA DEL C. | ADDRESS ON FILE | | | | | | | |
| 118346 | CRUZ RAMOS, WILLYMAR | ADDRESS ON FILE | | | | | | | |
| 2014312 | Cruz Ramos, Yasmin | ADDRESS ON FILE | | | | | | | |
| 788015 | CRUZ RAMOS, YASMIN | ADDRESS ON FILE | | | | | | | |
| 2017663 | Cruz Ramos, Yasmin | ADDRESS ON FILE | | | | | | | |
| 118347 | CRUZ RAMOS, YASMIN | ADDRESS ON FILE | | | | | | | |
| 118348 | CRUZ RAMOS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 118349 | CRUZ RAMOS, ZUL A | ADDRESS ON FILE | | | | | | | |
| 118351 | CRUZ REBOYRAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 118352 | CRUZ REBOYRAS, GONZALO | ADDRESS ON FILE | | | | | | | |
| 118353 | CRUZ REGUERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 118354 | CRUZ REMIGIO, BELITZA | ADDRESS ON FILE | | | | | | | |
| 118355 | CRUZ REMIGIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 118356 | CRUZ RENDON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 788016 | CRUZ RENDON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 118357 | CRUZ RENDON, DAVID | ADDRESS ON FILE | | | | | | | |
| 118358 | CRUZ RENDON, HILDEBRANDO | ADDRESS ON FILE | | | | | | | |
| 118359 | CRUZ RENDON, LOVIS A | ADDRESS ON FILE | | | | | | | |
| 118360 | CRUZ RENTA, REINALDO J | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 118361 | CRUZ RENTA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 118362 | CRUZ RENTAS, LEIDA | ADDRESS ON FILE | | | | | | | |
| 118363 | CRUZ RENTAS, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 118364 | CRUZ REPOLLET, IVAN A. | ADDRESS ON FILE | | | | | | | |
| 118365 | CRUZ RESTO, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 118366 | CRUZ RESTO, ERICKA | ADDRESS ON FILE | | | | | | | |
| 118367 | CRUZ RESTO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 118368 | CRUZ RESTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 118369 | CRUZ RESTO, OLGA | ADDRESS ON FILE | | | | | | | |
| 118370 | CRUZ RESTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 118371 | CRUZ RESTO, RUTH V. | ADDRESS ON FILE | | | | | | | |
| 118373 | CRUZ RETAMAR, MARTIN | ADDRESS ON FILE | | | | | | | |
| 118374 | CRUZ REVERON, ODALIS | ADDRESS ON FILE | | | | | | | |
| 118375 | CRUZ REVERON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 118376 | CRUZ REVERON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 118377 | CRUZ REXACH, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 2045214 | Cruz Reyes , Luis A. | ADDRESS ON FILE | | | | | | | |
| 118378 | CRUZ REYES, AIDA | ADDRESS ON FILE | | | | | | | |
| 118379 | CRUZ REYES, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| 118380 | CRUZ REYES, ANA F | ADDRESS ON FILE | | | | | | | |
| 1933933 | Cruz Reyes, Ana F. | ADDRESS ON FILE | | | | | | | |
| 118381 | CRUZ REYES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 118382 | CRUZ REYES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 118383 | CRUZ REYES, BALDIELYS M | ADDRESS ON FILE | | | | | | | |
| 118384 | CRUZ REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118385 | CRUZ REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118386 | CRUZ REYES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 118387 | CRUZ REYES, CORALY | ADDRESS ON FILE | | | | | | | |
| 118388 | CRUZ REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 118389 | CRUZ REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 118390 | CRUZ REYES, DAYSHA L | ADDRESS ON FILE | | | | | | | |
| 118392 | CRUZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 118391 | CRUZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 118393 | CRUZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 118394 | CRUZ REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 118395 | CRUZ REYES, ELBAMARIE | ADDRESS ON FILE | | | | | | | |
| 118396 | CRUZ REYES, ERWIN | ADDRESS ON FILE | | | | | | | |
| 118397 | CRUZ REYES, FLOR M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 118398 | CRUZ REYES, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 118399 | CRUZ REYES, GERMAN G. | ADDRESS ON FILE | | | | | | | |
| 118400 | CRUZ REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 118401 | CRUZ REYES, IDALMI | ADDRESS ON FILE | | | | | | | |
| 118402 | CRUZ REYES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 233103 | CRUZ REYES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 118403 | CRUZ REYES, JANICE | ADDRESS ON FILE | | | | | | | |
| 118404 | CRUZ REYES, JESUS | ADDRESS ON FILE | | | | | | | |
| 118405 | Cruz Reyes, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 118406 | CRUZ REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 118407 | CRUZ REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 118408 | CRUZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 118409 | CRUZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 118410 | CRUZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 788017 | CRUZ REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 118411 | CRUZ REYES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 118412 | CRUZ REYES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 788018 | CRUZ REYES, JOSE L. | BO VALENCIANO | HC 20 BOX 11177 | | | JUNCOS | PR | 00777 | |
| 1879473 | CRUZ REYES, JOSE L. | HC 20 BOX 11177 | | | | JUNCOS | PR | 00777 | |
| 1419376 | CRUZ REYES, JOSE L. | MIGDALIA CARATINI | 375 CALLE DR. VIDAL SUITE 8 | | | HUMACAO | PR | 00792 | |
| 118414 | Cruz Reyes, Jose M. | ADDRESS ON FILE | | | | | | | |
| 118415 | Cruz Reyes, Juan A | ADDRESS ON FILE | | | | | | | |
| 118416 | CRUZ REYES, JUAN I. | ADDRESS ON FILE | | | | | | | |
| 118417 | CRUZ REYES, JUANA | ADDRESS ON FILE | | | | | | | |
| 118418 | CRUZ REYES, KEILA | ADDRESS ON FILE | | | | | | | |
| 118419 | CRUZ REYES, KEILLA | ADDRESS ON FILE | | | | | | | |
| 788019 | CRUZ REYES, KEYLEEN M | ADDRESS ON FILE | | | | | | | |
| 118420 | CRUZ REYES, LORAINE | ADDRESS ON FILE | | | | | | | |
| 788020 | CRUZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 118421 | CRUZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 118422 | CRUZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 118423 | CRUZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 118424 | CRUZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 1868654 | CRUZ REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 118425 | CRUZ REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1996653 | Cruz Reyes, Luiz A. | ADDRESS ON FILE | | | | | | | |
| 118426 | CRUZ REYES, MARCO A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419377 | CRUZ REYES, MARCOS Y OTROS | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 788021 | CRUZ REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 118427 | CRUZ REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 118428 | CRUZ REYES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 118429 | CRUZ REYES, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 118430 | CRUZ REYES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 118431 | CRUZ REYES, MARIA R | ADDRESS ON FILE | | | | | | | |
| 118432 | CRUZ REYES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 118433 | CRUZ REYES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 118435 | CRUZ REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 852577 | CRUZ REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 788022 | CRUZ REYES, MYRTA L | ADDRESS ON FILE | | | | | | | |
| 118436 | CRUZ REYES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 118437 | CRUZ REYES, SILVIA | ADDRESS ON FILE | | | | | | | |
| 118438 | CRUZ REYES, SUE | ADDRESS ON FILE | | | | | | | |
| 118439 | CRUZ REYES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 118440 | CRUZ REYES, WANDA | ADDRESS ON FILE | | | | | | | |
| 788023 | CRUZ REYES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 788024 | CRUZ REYES, YARELIS | ADDRESS ON FILE | | | | | | | |
| 118441 | CRUZ REYES, YARELIS | ADDRESS ON FILE | | | | | | | |
| 118442 | CRUZ REYES, YVETTE | ADDRESS ON FILE | | | | | | | |
| 2021008 | CRUZ RIJAS, RAFAEL M. | ADDRESS ON FILE | | | | | | | |
| 118443 | CRUZ RIOS CORTES | ADDRESS ON FILE | | | | | | | |
| 118444 | CRUZ RIOS, ANA CELIS | ADDRESS ON FILE | | | | | | | |
| 118445 | Cruz Rios, Antonio | ADDRESS ON FILE | | | | | | | |
| 118446 | CRUZ RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118447 | CRUZ RIOS, CRUZ | ADDRESS ON FILE | | | | | | | |
| 1996372 | Cruz Rios, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 118448 | CRUZ RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 118449 | CRUZ RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1470192 | CRUZ RIOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 118450 | CRUZ RIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 118451 | Cruz Rios, Jose | ADDRESS ON FILE | | | | | | | |
| 118452 | CRUZ RIOS, LEO A. | ADDRESS ON FILE | | | | | | | |
| 2153062 | Cruz Rios, Leo Antonio | ADDRESS ON FILE | | | | | | | |
| 118453 | CRUZ RIOS, LIANA I. | ADDRESS ON FILE | | | | | | | |
| 788027 | CRUZ RIOS, LUZ N. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 118454 | CRUZ RIOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 788028 | CRUZ RIOS, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 118455 | CRUZ RIOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 118456 | CRUZ RIOS, SANTITA | ADDRESS ON FILE | | | | | | | |
| 118457 | CRUZ RIOS, YAMIL | ADDRESS ON FILE | | | | | | | |
| 118458 | CRUZ RIVAS, AURORA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 118459 | CRUZ RIVAS, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 788029 | CRUZ RIVAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 788030 | CRUZ RIVAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 118461 | CRUZ RIVAS, JESSIE MARIE | ADDRESS ON FILE | | | | | | | |
| 118462 | CRUZ RIVAS, JUAN P | ADDRESS ON FILE | | | | | | | |
| 788031 | CRUZ RIVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 118463 | CRUZ RIVAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 788032 | CRUZ RIVAS, MARINELLI | ADDRESS ON FILE | | | | | | | |
| 118464 | CRUZ RIVAS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 118465 | CRUZ RIVAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1956443 | Cruz Rivera , Rafael | ADDRESS ON FILE | | | | | | | |
| 118466 | CRUZ RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 118467 | CRUZ RIVERA GIOVANY | ADDRESS ON FILE | | | | | | | |
| 634396 | CRUZ RIVERA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 118468 | CRUZ RIVERA MD, IVETTE L | ADDRESS ON FILE | | | | | | | |
| 634397 | CRUZ RIVERA MORALES | HC 01 BOX 4606 | LOS OCHENTA | | | SALINAS | PR | 00751 | |
| 634399 | CRUZ RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 634398 | CRUZ RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 118469 | CRUZ RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 788033 | CRUZ RIVERA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 788034 | CRUZ RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| 118470 | CRUZ RIVERA, ALBA N | ADDRESS ON FILE | | | | | | | |
| 118471 | CRUZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 118472 | CRUZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 118473 | Cruz Rivera, Alex A | ADDRESS ON FILE | | | | | | | |
| 118474 | CRUZ RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 788035 | CRUZ RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 2079296 | Cruz Rivera, Alexis | ADDRESS ON FILE | | | | | | | |
| 118475 | CRUZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 118476 | CRUZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 118477 | CRUZ RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 118478 | CRUZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 118479 | CRUZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 118480 | CRUZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 118482 | CRUZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 118483 | CRUZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 118481 | CRUZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 118484 | CRUZ RIVERA, ANGEL SANTOS | ADDRESS ON FILE | | | | | | | |
| 118485 | CRUZ RIVERA, ANGELES M | ADDRESS ON FILE | | | | | | | |
| 788036 | CRUZ RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 118486 | CRUZ RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 1958769 | CRUZ RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 2101266 | Cruz Rivera, Angelita | ADDRESS ON FILE | | | | | | | |
| 118487 | CRUZ RIVERA, ANILDA | ADDRESS ON FILE | | | | | | | |
| 788037 | CRUZ RIVERA, ANILDA | ADDRESS ON FILE | | | | | | | |
| 118488 | CRUZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 118489 | CRUZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 788038 | CRUZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 118490 | CRUZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 118491 | CRUZ RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 118492 | Cruz Rivera, Awilda | ADDRESS ON FILE | | | | | | | |
| 2046121 | Cruz Rivera, Awilda | ADDRESS ON FILE | | | | | | | |
| 118493 | Cruz Rivera, Benjamin | ADDRESS ON FILE | | | | | | | |
| 118494 | CRUZ RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 118495 | CRUZ RIVERA, BIANKA M | ADDRESS ON FILE | | | | | | | |
| 788039 | CRUZ RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 118496 | CRUZ RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 118497 | CRUZ RIVERA, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 118498 | CRUZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 118499 | CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118500 | CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118501 | CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118502 | CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118503 | CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118504 | CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118505 | CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118506 | CRUZ RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1785068 | CRUZ RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 118507 | Cruz Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| 1800385 | CRUZ RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 118508 | CRUZ RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 1800385 | CRUZ RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 118509 | CRUZ RIVERA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 118510 | CRUZ RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 2175250 | CRUZ RIVERA, CARLOS R | VISTA DEL RIO APT. | #345 CARR. 8860 | | | TRUJILLO ALTO | PR | 00976 | |
| 118511 | CRUZ RIVERA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 118513 | CRUZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 788040 | CRUZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118512 | CRUZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 788041 | CRUZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118514 | CRUZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118515 | CRUZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118516 | CRUZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118517 | CRUZ RIVERA, CARMEN DEL P. | ADDRESS ON FILE | | | | | | | |
| 118518 | CRUZ RIVERA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 118519 | CRUZ RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 118520 | CRUZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 118521 | CRUZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 118522 | CRUZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 118523 | CRUZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 118524 | CRUZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 118525 | CRUZ RIVERA, CINDY B | ADDRESS ON FILE | | | | | | | |
| 1678536 | CRUZ RIVERA, CINDY B | ADDRESS ON FILE | | | | | | | |
| 788042 | CRUZ RIVERA, CINDY B. | ADDRESS ON FILE | | | | | | | |
| 118526 | Cruz Rivera, Cirilo C | ADDRESS ON FILE | | | | | | | |
| 118527 | CRUZ RIVERA, CONELY | ADDRESS ON FILE | | | | | | | |
| 118528 | CRUZ RIVERA, CORALIE | ADDRESS ON FILE | | | | | | | |
| 118529 | CRUZ RIVERA, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| 1489924 | Cruz Rivera, Crucita | ADDRESS ON FILE | | | | | | | |
| 118530 | CRUZ RIVERA, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 1258135 | CRUZ RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 118531 | CRUZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 788043 | CRUZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 118532 | CRUZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 118533 | CRUZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 118534 | CRUZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 118535 | CRUZ RIVERA, DELFIN | ADDRESS ON FILE | | | | | | | |
| 118536 | CRUZ RIVERA, DENNIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 118537 | CRUZ RIVERA, DENNIS E | ADDRESS ON FILE | | | | | | | |
| 118538 | CRUZ RIVERA, DERYCK JOSE | ADDRESS ON FILE | | | | | | | |
| 118539 | CRUZ RIVERA, DIGNA M | ADDRESS ON FILE | | | | | | | |
| 118540 | CRUZ RIVERA, DINORA | ADDRESS ON FILE | | | | | | | |
| 788044 | CRUZ RIVERA, DINORA | ADDRESS ON FILE | | | | | | | |
| 118541 | CRUZ RIVERA, DIOSELYN | ADDRESS ON FILE | | | | | | | |
| 118542 | CRUZ RIVERA, DORIS N | ADDRESS ON FILE | | | | | | | |
| 118543 | CRUZ RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 118544 | CRUZ RIVERA, EDELL | ADDRESS ON FILE | | | | | | | |
| 118545 | Cruz Rivera, Edgar | ADDRESS ON FILE | | | | | | | |
| 118546 | Cruz Rivera, Edil A | ADDRESS ON FILE | | | | | | | |
| 118547 | CRUZ RIVERA, EDISON | ADDRESS ON FILE | | | | | | | |
| 118548 | CRUZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 118549 | CRUZ RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 118550 | CRUZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 118551 | CRUZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 118552 | CRUZ RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 118553 | CRUZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 118554 | CRUZ RIVERA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 118555 | CRUZ RIVERA, ELIAZAR E. | ADDRESS ON FILE | | | | | | | |
| 118556 | CRUZ RIVERA, ELIAZAR E. | ADDRESS ON FILE | | | | | | | |
| 118557 | CRUZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 118558 | CRUZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 118559 | CRUZ RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 118560 | CRUZ RIVERA, ELVIN M | ADDRESS ON FILE | | | | | | | |
| 2000094 | Cruz Rivera, Ely G | ADDRESS ON FILE | | | | | | | |
| 118561 | CRUZ RIVERA, ELY G | ADDRESS ON FILE | | | | | | | |
| 118562 | CRUZ RIVERA, EMMA I | ADDRESS ON FILE | | | | | | | |
| 118563 | Cruz Rivera, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 118564 | CRUZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 118565 | CRUZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 118566 | CRUZ RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 118567 | CRUZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 118568 | CRUZ RIVERA, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 118569 | CRUZ RIVERA, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 118570 | CRUZ RIVERA, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 788045 | CRUZ RIVERA, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 118571 | CRUZ RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1912890 | CRUZ RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 788046 | CRUZ RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 118572 | CRUZ RIVERA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 118574 | CRUZ RIVERA, GLADIS | ADDRESS ON FILE | | | | | | | |
| 118575 | CRUZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 118576 | CRUZ RIVERA, GLORYANN | ADDRESS ON FILE | | | | | | | |
| 118577 | CRUZ RIVERA, GRIS X | ADDRESS ON FILE | | | | | | | |
| 2037450 | CRUZ RIVERA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 118578 | CRUZ RIVERA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 118434 | CRUZ RIVERA, HAMET | ADDRESS ON FILE | | | | | | | |
| 118579 | CRUZ RIVERA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 118580 | CRUZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1594767 | Cruz Rivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 118581 | CRUZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 788048 | CRUZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 118582 | CRUZ RIVERA, HAYDEE A | ADDRESS ON FILE | | | | | | | |
| 118584 | CRUZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 118583 | CRUZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 788049 | CRUZ RIVERA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 2011866 | Cruz Rivera, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 788050 | CRUZ RIVERA, HEIDI A | ADDRESS ON FILE | | | | | | | |
| 118586 | CRUZ RIVERA, HEYDSHA Y | ADDRESS ON FILE | | | | | | | |
| 852578 | CRUZ RIVERA, HEYDSHA Y. | ADDRESS ON FILE | | | | | | | |
| 2120239 | Cruz Rivera, Hilda Ramona | ADDRESS ON FILE | | | | | | | |
| 118588 | CRUZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 118587 | Cruz Rivera, Ileana | ADDRESS ON FILE | | | | | | | |
| 118589 | CRUZ RIVERA, ILIANEXI | ADDRESS ON FILE | | | | | | | |
| 788051 | CRUZ RIVERA, ILIANEXI | ADDRESS ON FILE | | | | | | | |
| 118590 | CRUZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 118591 | CRUZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 118592 | CRUZ RIVERA, IRIS ILEANA | ADDRESS ON FILE | | | | | | | |
| 118593 | CRUZ RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 118594 | CRUZ RIVERA, ISRAEL C | ADDRESS ON FILE | | | | | | | |
| 118595 | CRUZ RIVERA, ITHIEL | ADDRESS ON FILE | | | | | | | |
| 118596 | CRUZ RIVERA, IVANELISSE | ADDRESS ON FILE | | | | | | | |
| 118597 | CRUZ RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 118598 | CRUZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 118599 | CRUZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 118600 | CRUZ RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 118602 | CRUZ RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 118603 | CRUZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1969777 | Cruz Rivera, Jean | ADDRESS ON FILE | | | | | | | |
| 118604 | CRUZ RIVERA, JESABELL | ADDRESS ON FILE | | | | | | | |
| 118605 | CRUZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 118606 | CRUZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 788053 | CRUZ RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 118607 | CRUZ RIVERA, JOAN | ADDRESS ON FILE | | | | | | | |
| 1693984 | CRUZ RIVERA, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 118608 | CRUZ RIVERA, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 788054 | CRUZ RIVERA, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 788055 | CRUZ RIVERA, JOMAIRA | ADDRESS ON FILE | | | | | | | |
| 118609 | CRUZ RIVERA, JOMARIS | ADDRESS ON FILE | | | | | | | |
| 1720170 | CRUZ RIVERA, JOMARIS | ADDRESS ON FILE | | | | | | | |
| 118610 | CRUZ RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 118611 | CRUZ RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 118612 | CRUZ RIVERA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 118614 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118615 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118616 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118617 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2069182 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118613 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118618 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118620 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118621 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118619 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118622 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118623 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118624 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118625 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118627 | CRUZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 118626 | CRUZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1610874 | Cruz Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 118629 | CRUZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 118628 | CRUZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 683490 | CRUZ RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1466062 | CRUZ RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 118630 | Cruz Rivera, Jose E | ADDRESS ON FILE | | | | | | | |
| 118632 | CRUZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 118631 | CRUZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 118633 | CRUZ RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 118634 | Cruz Rivera, Jose M. | ADDRESS ON FILE | | | | | | | |
| 118635 | CRUZ RIVERA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 118636 | CRUZ RIVERA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 118637 | CRUZ RIVERA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 118638 | CRUZ RIVERA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 118639 | Cruz Rivera, Josue | ADDRESS ON FILE | | | | | | | |
| 118640 | CRUZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 118641 | CRUZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 118642 | CRUZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 788056 | CRUZ RIVERA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 118643 | CRUZ RIVERA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 788057 | CRUZ RIVERA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 118644 | CRUZ RIVERA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 118646 | CRUZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 118647 | CRUZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 118649 | CRUZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 118648 | CRUZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 118645 | Cruz Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| 252209 | CRUZ RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 118651 | CRUZ RIVERA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 118652 | Cruz Rivera, Juan L. | ADDRESS ON FILE | | | | | | | |
| 1942565 | Cruz Rivera, Juan Luis | ADDRESS ON FILE | | | | | | | |
| 118653 | CRUZ RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 118654 | CRUZ RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 118655 | CRUZ RIVERA, JULIA V | ADDRESS ON FILE | | | | | | | |
| 118656 | CRUZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 118657 | CRUZ RIVERA, KETSY | ADDRESS ON FILE | | | | | | | |
| 118658 | CRUZ RIVERA, LENNIE | ADDRESS ON FILE | | | | | | | |
| 118659 | CRUZ RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 118660 | CRUZ RIVERA, LIANA A | ADDRESS ON FILE | | | | | | | |
| 788058 | CRUZ RIVERA, LIANNA A | ADDRESS ON FILE | | | | | | | |
| 118661 | CRUZ RIVERA, LILLIANE | ADDRESS ON FILE | | | | | | | |
| 118662 | CRUZ RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 118664 | CRUZ RIVERA, LIZ S | ADDRESS ON FILE | | | | | | | |
| 118666 | CRUZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 118667 | CRUZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 118665 | CRUZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 788059 | CRUZ RIVERA, LOIDY | ADDRESS ON FILE | | | | | | | |
| 118668 | CRUZ RIVERA, LOIDY M | ADDRESS ON FILE | | | | | | | |
| 118669 | CRUZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 118670 | CRUZ RIVERA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 118671 | CRUZ RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 118672 | CRUZ RIVERA, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 118673 | CRUZ RIVERA, LUCY M | ADDRESS ON FILE | | | | | | | |
| 118675 | CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 118676 | CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 118674 | CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 118677 | CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 118678 | CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 118679 | CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 118680 | CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 118682 | Cruz Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 118681 | CRUZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 118683 | Cruz Rivera, Luis D. | ADDRESS ON FILE | | | | | | | |
| 1694839 | Cruz Rivera, Luis D. | ADDRESS ON FILE | | | | | | | |
| 118684 | CRUZ RIVERA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 118685 | CRUZ RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 118686 | CRUZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 118687 | CRUZ RIVERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 118688 | CRUZ RIVERA, LUZ DAMARIS | ADDRESS ON FILE | | | | | | | |
| 118689 | Cruz Rivera, Luz E | ADDRESS ON FILE | | | | | | | |
| 118690 | CRUZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 118691 | CRUZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 788060 | CRUZ RIVERA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 118692 | CRUZ RIVERA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 788061 | CRUZ RIVERA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 118693 | CRUZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 118694 | CRUZ RIVERA, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 788062 | CRUZ RIVERA, MAONY | ADDRESS ON FILE | | | | | | | |
| 118695 | CRUZ RIVERA, MAONY E | ADDRESS ON FILE | | | | | | | |
| 118696 | CRUZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 118697 | CRUZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 118698 | CRUZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 118701 | CRUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 118700 | CRUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 118702 | CRUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 118703 | CRUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 118704 | CRUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1467512 | CRUZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 118706 | CRUZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 118705 | CRUZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 118707 | CRUZ RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 118708 | CRUZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1674238 | Cruz Rivera, Maria De Lourdes | ADDRESS ON FILE | | | | | | | |
| 1909471 | Cruz Rivera, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 1651733 | Cruz Rivera, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 118709 | CRUZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1639696 | Cruz Rivera, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 118710 | CRUZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 118711 | Cruz Rivera, Maria I | ADDRESS ON FILE | | | | | | | |
| 118712 | CRUZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 118713 | CRUZ RIVERA, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 118714 | CRUZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 118715 | CRUZ RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 118716 | CRUZ RIVERA, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 118717 | CRUZ RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 118719 | CRUZ RIVERA, MARICEL | ADDRESS ON FILE | | | | | | | |
| 1978279 | Cruz Rivera, Marie | ADDRESS ON FILE | | | | | | | |
| 118720 | CRUZ RIVERA, MARIE | ADDRESS ON FILE | | | | | | | |
| 118721 | CRUZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 118722 | CRUZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 788063 | CRUZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 118723 | CRUZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 118724 | Cruz Rivera, Martin | ADDRESS ON FILE | | | | | | | |
| 852579 | CRUZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 118727 | CRUZ RIVERA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 118726 | CRUZ RIVERA, MAYRA E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840012 | CRUZ RIVERA, MAYRA I. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 118728 | CRUZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1503297 | CRUZ RIVERA, MELISSA E | ADDRESS ON FILE | | | | | | | |
| 788064 | CRUZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 788065 | CRUZ RIVERA, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 118729 | CRUZ RIVERA, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 118730 | Cruz Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 118731 | CRUZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 118732 | Cruz Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 118733 | CRUZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 118735 | CRUZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 118736 | CRUZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 118734 | CRUZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 118737 | CRUZ RIVERA, MILAGRO | ADDRESS ON FILE | | | | | | | |
| 118738 | CRUZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 118739 | CRUZ RIVERA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 1751051 | Cruz Rivera, Myriam | ADDRESS ON FILE | | | | | | | |
| 118740 | CRUZ RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 118741 | CRUZ RIVERA, MYRTHA ELENA | ADDRESS ON FILE | | | | | | | |
| 118742 | CRUZ RIVERA, NAHALIEL | ADDRESS ON FILE | | | | | | | |
| 118743 | CRUZ RIVERA, NAYDA M | ADDRESS ON FILE | | | | | | | |
| 2092370 | Cruz Rivera, Nayda M. | ADDRESS ON FILE | | | | | | | |
| 118744 | Cruz Rivera, Nelson G | ADDRESS ON FILE | | | | | | | |
| 118745 | CRUZ RIVERA, NERDY | ADDRESS ON FILE | | | | | | | |
| 118746 | CRUZ RIVERA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 118747 | CRUZ RIVERA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 118748 | CRUZ RIVERA, NOEL E. | ADDRESS ON FILE | | | | | | | |
| 118749 | Cruz Rivera, Norberto | ADDRESS ON FILE | | | | | | | |
| 118750 | CRUZ RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 788067 | CRUZ RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 118751 | CRUZ RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 118752 | CRUZ RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 118753 | CRUZ RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 118754 | CRUZ RIVERA, ODALIS | ADDRESS ON FILE | | | | | | | |
| 118755 | CRUZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 118756 | CRUZ RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 118757 | CRUZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 788068 | CRUZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 118758 | CRUZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 118759 | CRUZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 118760 | CRUZ RIVERA, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 118761 | CRUZ RIVERA, PABLO C. | ADDRESS ON FILE | | | | | | | |
| 118762 | CRUZ RIVERA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 2050211 | Cruz Rivera, Pedro | 154 Villas del Bosque | | | | Cidra | PR | 00739-9211 | |
| 118763 | Cruz Rivera, Pedro | Po Box 560013 | | | | Guayanilla | PR | 00656 | |
| 118764 | CRUZ RIVERA, PEDRO | VILLAS DE CIUDAD JARDIN | BOX 9763 | | | CANOVANAS | PR | 00729 | |
| 118765 | CRUZ RIVERA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 118766 | CRUZ RIVERA, PEGGY | MENDEZ 64 | | | | YABUCOA | PR | 00767 | |
| 1787992 | Cruz Rivera, Peggy | Urb. Méndez D 64 | | | | Yabucoa | PR | 00767 | |
| 2031021 | CRUZ RIVERA, PLUBIA | ADDRESS ON FILE | | | | | | | |
| 118767 | CRUZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 118768 | CRUZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2099451 | Cruz Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 2117708 | Cruz Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 118769 | CRUZ RIVERA, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 118771 | CRUZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 118772 | CRUZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1425162 | CRUZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 118773 | CRUZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 118774 | CRUZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 118775 | Cruz Rivera, Raul | ADDRESS ON FILE | | | | | | | |
| 118776 | CRUZ RIVERA, RAY | ADDRESS ON FILE | | | | | | | |
| 118777 | CRUZ RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 118778 | CRUZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 118779 | CRUZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1533041 | CRUZ RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 1546957 | Cruz Rivera, Rene | ADDRESS ON FILE | | | | | | | |
| 118781 | CRUZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 118782 | CRUZ RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1549598 | Cruz Rivera, Rina G. | ADDRESS ON FILE | | | | | | | |
| 118784 | CRUZ RIVERA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 118786 | CRUZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 118787 | CRUZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 118788 | CRUZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 118785 | Cruz Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 788070 | CRUZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 788071 | CRUZ RIVERA, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 788072 | CRUZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 118789 | CRUZ RIVERA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 118790 | CRUZ RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 118791 | CRUZ RIVERA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 1957626 | Cruz Rivera, Rosaura | ADDRESS ON FILE | | | | | | | |
| 118792 | CRUZ RIVERA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 118793 | CRUZ RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 118794 | CRUZ RIVERA, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 118795 | CRUZ RIVERA, SAMARY | ADDRESS ON FILE | | | | | | | |
| 788073 | CRUZ RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 118796 | Cruz Rivera, Sandra | ADDRESS ON FILE | | | | | | | |
| 118798 | CRUZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 118799 | CRUZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 118800 | CRUZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 118801 | CRUZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 118802 | CRUZ RIVERA, SYMARA | ADDRESS ON FILE | | | | | | | |
| 118803 | CRUZ RIVERA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 2019601 | Cruz Rivera, Teresa | ADDRESS ON FILE | | | | | | | |
| 118804 | CRUZ RIVERA, THELMO R | ADDRESS ON FILE | | | | | | | |
| 118805 | CRUZ RIVERA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 118806 | CRUZ RIVERA, TOMAS F | ADDRESS ON FILE | | | | | | | |
| 788075 | CRUZ RIVERA, TOMAS F | ADDRESS ON FILE | | | | | | | |
| 118807 | CRUZ RIVERA, VEDA | ADDRESS ON FILE | | | | | | | |
| 118808 | CRUZ RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 118809 | Cruz Rivera, Victor | ADDRESS ON FILE | | | | | | | |
| 118810 | CRUZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 118811 | Cruz Rivera, Victor A | ADDRESS ON FILE | | | | | | | |
| 118812 | CRUZ RIVERA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 118813 | CRUZ RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 1425163 | CRUZ RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 118815 | CRUZ RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1988590 | Cruz Rivera, Wenceslao | ADDRESS ON FILE | | | | | | | |
| 118816 | CRUZ RIVERA, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 118817 | CRUZ RIVERA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 118818 | CRUZ RIVERA, WILBER O | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 118819 | CRUZ RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 1630994 | CRUZ RIVERA, WILDA | ADDRESS ON FILE | | | | | | | |
| 788076 | CRUZ RIVERA, WILDA | ADDRESS ON FILE | | | | | | | |
| 118824 | CRUZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 118821 | CRUZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 118822 | CRUZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 118825 | CRUZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 118823 | Cruz Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1507929 | CRUZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 118826 | CRUZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 118827 | CRUZ RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 118828 | CRUZ RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 118829 | CRUZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 788077 | CRUZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 118830 | CRUZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 788078 | CRUZ RIVERA, YAJAHIRA | ADDRESS ON FILE | | | | | | | |
| 118831 | CRUZ RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 118832 | CRUZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 118833 | CRUZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 118834 | CRUZ RIVERA, YARITZA M. | ADDRESS ON FILE | | | | | | | |
| 118835 | CRUZ RIVERA, YARIVEL | ADDRESS ON FILE | | | | | | | |
| 788079 | CRUZ RIVERA, YEFMELIN | ADDRESS ON FILE | | | | | | | |
| 118836 | CRUZ RIVERA, YESMELIN | ADDRESS ON FILE | | | | | | | |
| 788080 | CRUZ RIVERA, YETZELEE E | ADDRESS ON FILE | | | | | | | |
| 118837 | CRUZ RIVERA, ZOLGUIMAR | ADDRESS ON FILE | | | | | | | |
| 118838 | CRUZ RIVERA, ZUHAIL | ADDRESS ON FILE | | | | | | | |
| 118839 | CRUZ RIVERA,ELVIN M. | ADDRESS ON FILE | | | | | | | |
| 118842 | CRUZ RIVERA,RAMON L. | ADDRESS ON FILE | | | | | | | |
| 118843 | CRUZ ROBLEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1898066 | Cruz Robles , Carmen I | ADDRESS ON FILE | | | | | | | |
| 118844 | CRUZ ROBLES CALDERON | LCDO. JUAN CARLOS RIOS PÉREZ | LCDO. JUAN CARLOS RÍOS PÉREZ PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 118845 | CRUZ ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 118846 | CRUZ ROBLES, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| 1419378 | CRUZ ROBLES, CALDERON | JUAN CARLOS RIOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 2035106 | Cruz Robles, Carmen I | ADDRESS ON FILE | | | | | | | |
| 118847 | CRUZ ROBLES, CARMEN I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 118848 | CRUZ ROBLES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 788081 | CRUZ ROBLES, ELISEO | ADDRESS ON FILE | | | | | | | |
| 118850 | CRUZ ROBLES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 118851 | Cruz Robles, Jesus A | ADDRESS ON FILE | | | | | | | |
| 118797 | CRUZ ROBLES, JORGE | ADDRESS ON FILE | | | | | | | |
| 788082 | CRUZ ROBLES, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 118852 | CRUZ ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| 118853 | CRUZ ROBLES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 118855 | CRUZ ROBLES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 118854 | CRUZ ROBLES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 118856 | CRUZ ROBLES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 118857 | CRUZ ROBLES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 852580 | CRUZ ROBLES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 1508275 | Cruz Robles, Martin J. | ADDRESS ON FILE | | | | | | | |
| 118858 | CRUZ ROBLES, PEDRO W. | ADDRESS ON FILE | | | | | | | |
| 118859 | CRUZ ROBLES, RUTH | ADDRESS ON FILE | | | | | | | |
| 118860 | CRUZ ROCHE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118861 | CRUZ ROCHE, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 1772168 | Cruz Roche, Carlos Luis | ADDRESS ON FILE | | | | | | | |
| 118862 | CRUZ ROCHE, MARIANO | ADDRESS ON FILE | | | | | | | |
| 118863 | CRUZ ROCHE, WANDA | ADDRESS ON FILE | | | | | | | |
| 118864 | CRUZ ROCHE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1602121 | Cruz Roche, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2188459 | Cruz Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 118865 | CRUZ RODON MD, ANA | ADDRESS ON FILE | | | | | | | |
| 2204866 | Cruz Rodriguez , Candy | ADDRESS ON FILE | | | | | | | |
| 634400 | CRUZ RODRIGUEZ HECTOR L. | BO DAJAOS | PO BOX 9014 | | | BAYAMON | PR | 00960 | |
| 118866 | CRUZ RODRIGUEZ JOSE M. | DEMANDANTE: LCDO. DIEGO LEDEE BAZAN | DEMANDANTE: APARTADO 891 | | | GUAYAMA | PR | 00785 | |
| 118867 | CRUZ RODRIGUEZ JOSE M. | DEMANDANTE: LCDO. DIEGO LEDEE BAZAN; ELA POR LA ASEGURADORA INTEGRAND: LCDO. EDWIN BONILLA VÉLEZ | ELA POR LA ASEGURADORA INTEGRAND: PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| 118868 | CRUZ RODRIGUEZ MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 118869 | CRUZ RODRIGUEZ MD, RAUL F | ADDRESS ON FILE | | | | | | | |
| 1419380 | CRUZ RODRIGUEZ, ABIGAIL | DERECHO PROPIO | ANEXO GUAYAMA 500 MÓDULO AB #34 | PO BOX 10005 | | GUAYAMA | PR | 00785 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618 | Cruz Rodriguez, Abigail | Institucion Penal de Guayama, Anexo 500 - AB-034 | PO Box 10005 | | | Guayama | PR | 00785 | |
| 618 | Cruz Rodriguez, Abigail | LCDO. Ramon Figueroa Vazquez | PO Box 372545 | | | Cayey | PR | 00737-2545 | |
| 1419379 | CRUZ RODRÍGUEZ, ABIGAIL | RAMÓN FIGUEROA VÁZQUEZ | PO BOX 372545 | | | CAYEY | PR | 00737-2545 | |
| 770494 | CRUZ RODRÍGUEZ, ABIGAIL | ABIGAIL CRUZ | ANEXO 500 PO BOX 10005 A-B #034 | | | GUAYAMA | PR | 00785 | |
| 1419382 | CRUZ RODRÍGUEZ, ABIGAIL | ANEXO 500 PO BOX 10005 A-B #034 | | | | GUAYAMA | PR | 00785 | |
| 118871 | CRUZ RODRÍGUEZ, ABIGAIL | LCDA. SIZZETTE NIEVES CAUSSADE | PO BOX 779 | | | GUAYAMA | PR | 00785 | |
| 1419381 | CRUZ RODRÍGUEZ, ABIGAIL | SIZZETTE NIEVES CAUSSADE | PO BOX 779 | | | GUAYAMA | PR | 00785 | |
| 118873 | CRUZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 118874 | CRUZ RODRIGUEZ, AIRAM | ADDRESS ON FILE | | | | | | | |
| 118875 | CRUZ RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 118876 | CRUZ RODRIGUEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 118877 | CRUZ RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 118878 | CRUZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 118879 | CRUZ RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 118880 | CRUZ RODRIGUEZ, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| 118881 | CRUZ RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 118882 | CRUZ RODRIGUEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 118883 | CRUZ RODRIGUEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 118884 | Cruz Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| 118885 | CRUZ RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 118886 | CRUZ RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1849072 | CRUZ RODRIGUEZ, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 118887 | CRUZ RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 118888 | CRUZ RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 118889 | CRUZ RODRIGUEZ, ANIBAL JACQU | ADDRESS ON FILE | | | | | | | |
| 118890 | CRUZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 118891 | CRUZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 118892 | CRUZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 118893 | CRUZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 118894 | CRUZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1879799 | Cruz Rodriguez, Antonio | ADDRESS ON FILE | | | | | | | |
| 788084 | CRUZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 118895 | CRUZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 118896 | CRUZ RODRIGUEZ, AUREA E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1743449 | Cruz Rodriguez, Aurea E | ADDRESS ON FILE | | | | | | | |
| 2065467 | Cruz Rodriguez, Aurea E. | ADDRESS ON FILE | | | | | | | |
| 118897 | CRUZ RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 118898 | CRUZ RODRIGUEZ, BERNICE | ADDRESS ON FILE | | | | | | | |
| 118899 | CRUZ RODRIGUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 118900 | CRUZ RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1419383 | CRUZ RODRIGUEZ, BRYAN | RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 | |
| 118901 | CRUZ RODRIGUEZ, CALMARY | ADDRESS ON FILE | | | | | | | |
| 118902 | CRUZ RODRIGUEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 788086 | CRUZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118903 | CRUZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118904 | Cruz Rodriguez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 788087 | CRUZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118905 | CRUZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118906 | CRUZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118907 | CRUZ RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2000698 | Cruz Rodriguez, Carmen Delia | ADDRESS ON FILE | | | | | | | |
| 118908 | CRUZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 118909 | CRUZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 118910 | CRUZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 118911 | CRUZ RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 118912 | CRUZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 118913 | CRUZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2081066 | Cruz Rodriguez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 118914 | CRUZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2125956 | Cruz Rodriguez, Carmen M. | HC-03 Box 8901 | | | | Lares | PR | 00669 | |
| 118915 | CRUZ RODRIGUEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 1650082 | Cruz Rodriguez, Catalina | ADDRESS ON FILE | | | | | | | |
| 118916 | CRUZ RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 118917 | CRUZ RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1422848 | CRUZ RODRIGUEZ, CHRISTOPHER | EILEEN LANDRÓN GUARDIOLA | EDIFICIO JULIO BOGORICÍN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00909 | |
| 118918 | CRUZ RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 2005565 | Cruz Rodriguez, Claribel | ADDRESS ON FILE | | | | | | | |
| 788088 | CRUZ RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 118920 | CRUZ RODRIGUEZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| 1834840 | CRUZ RODRIGUEZ, CLARISA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 118921 | CRUZ RODRIGUEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 1258136 | CRUZ RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1785645 | Cruz Rodriguez, Daisy | ADDRESS ON FILE | | | | | | | |
| 118922 | CRUZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 118923 | CRUZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 118924 | CRUZ RODRIGUEZ, DALIMIL | ADDRESS ON FILE | | | | | | | |
| 118925 | CRUZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 118926 | CRUZ RODRIGUEZ, DAN | ADDRESS ON FILE | | | | | | | |
| 118927 | CRUZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 118928 | CRUZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 118929 | CRUZ RODRIGUEZ, DENISON | ADDRESS ON FILE | | | | | | | |
| 788090 | CRUZ RODRIGUEZ, DEYLA | ADDRESS ON FILE | | | | | | | |
| 118930 | CRUZ RODRIGUEZ, DEYLA D | ADDRESS ON FILE | | | | | | | |
| 1766246 | CRUZ RODRIGUEZ, DEYLA D. | ADDRESS ON FILE | | | | | | | |
| 118931 | CRUZ RODRIGUEZ, DIAMARIS | ADDRESS ON FILE | | | | | | | |
| 118932 | CRUZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 1979583 | Cruz Rodriguez, Digna | ADDRESS ON FILE | | | | | | | |
| 118933 | CRUZ RODRIGUEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 118935 | CRUZ RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 118934 | Cruz Rodriguez, Eddie | ADDRESS ON FILE | | | | | | | |
| 118936 | CRUZ RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 118937 | CRUZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 118938 | CRUZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 118941 | CRUZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 118942 | CRUZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 118939 | Cruz Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 118940 | CRUZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 118943 | CRUZ RODRIGUEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 1943181 | Cruz Rodriguez, Edwin Manuel | ADDRESS ON FILE | | | | | | | |
| 118944 | Cruz Rodriguez, Edwin O. | ADDRESS ON FILE | | | | | | | |
| 118945 | Cruz Rodriguez, Edwin R. | ADDRESS ON FILE | | | | | | | |
| 2002498 | CRUZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 118947 | CRUZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 118946 | CRUZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 118948 | CRUZ RODRIGUEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 118949 | CRUZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 118950 | CRUZ RODRIGUEZ, ELINA M | ADDRESS ON FILE | | | | | | | |
| 118951 | CRUZ RODRIGUEZ, ELIOTT | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 788091 | CRUZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 118952 | CRUZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 788092 | CRUZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1700671 | Cruz Rodriguez, Elkis | ADDRESS ON FILE | | | | | | | |
| 118953 | CRUZ RODRIGUEZ, ELKIS | ADDRESS ON FILE | | | | | | | |
| 2037975 | Cruz Rodriguez, Elvin | ADDRESS ON FILE | | | | | | | |
| 118954 | CRUZ RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 118955 | Cruz Rodriguez, Elvin | ADDRESS ON FILE | | | | | | | |
| 118956 | CRUZ RODRIGUEZ, EMMA R. | ADDRESS ON FILE | | | | | | | |
| 118957 | CRUZ RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 118958 | CRUZ RODRIGUEZ, ENID Y | ADDRESS ON FILE | | | | | | | |
| 788093 | CRUZ RODRIGUEZ, ENID Y | ADDRESS ON FILE | | | | | | | |
| 118960 | CRUZ RODRIGUEZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| 118961 | CRUZ RODRIGUEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 118962 | CRUZ RODRIGUEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 118963 | CRUZ RODRIGUEZ, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 118964 | CRUZ RODRIGUEZ, EVELYN A | ADDRESS ON FILE | | | | | | | |
| 118967 | CRUZ RODRIGUEZ, EVERLIDES | ADDRESS ON FILE | | | | | | | |
| 1805810 | CRUZ RODRIGUEZ, EVERLIDES | ADDRESS ON FILE | | | | | | | |
| 1805810 | CRUZ RODRIGUEZ, EVERLIDES | ADDRESS ON FILE | | | | | | | |
| 1419384 | CRUZ RODRIGUEZ, EVERLIDES | JOSE H VIVAS VIVAS | PO BOX 330951 | | | PONCE | PR | 00733-0951 | |
| 118966 | CRUZ RODRÍGUEZ, EVERLIDES | JUAN R RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | |
| 118968 | CRUZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 788094 | CRUZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 118969 | CRUZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 118970 | CRUZ RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 118971 | CRUZ RODRIGUEZ, FRANCISCA E | ADDRESS ON FILE | | | | | | | |
| 1699628 | Cruz Rodriguez, Francisca E. | ADDRESS ON FILE | | | | | | | |
| 2189230 | Cruz Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| 118973 | CRUZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 118974 | CRUZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 118975 | CRUZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 118972 | Cruz Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| 118976 | CRUZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 118977 | CRUZ RODRIGUEZ, FREDESWINDO | ADDRESS ON FILE | | | | | | | |
| 118959 | CRUZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 118978 | CRUZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 118979 | CRUZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 118981 | CRUZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 118980 | Cruz Rodriguez, Gladys | ADDRESS ON FILE | | | | | | | |
| 118982 | CRUZ RODRIGUEZ, GLANGELINE | ADDRESS ON FILE | | | | | | | |
| 118983 | CRUZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 118984 | CRUZ RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 118985 | CRUZ RODRIGUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 118986 | CRUZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 118987 | CRUZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 118988 | CRUZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 118989 | Cruz Rodriguez, Hector M | ADDRESS ON FILE | | | | | | | |
| 118990 | CRUZ RODRIGUEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 1766276 | Cruz Rodríguez, Helmes Mikael | ADDRESS ON FILE | | | | | | | |
| 118991 | CRUZ RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 118992 | CRUZ RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 118993 | CRUZ RODRIGUEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 788096 | CRUZ RODRIGUEZ, INEALBELLE | ADDRESS ON FILE | | | | | | | |
| 118994 | Cruz Rodriguez, Inocencio | ADDRESS ON FILE | | | | | | | |
| 118995 | CRUZ RODRIGUEZ, IRAIDA B | ADDRESS ON FILE | | | | | | | |
| 118996 | CRUZ RODRIGUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 788097 | CRUZ RODRIGUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 118997 | CRUZ RODRIGUEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 118998 | CRUZ RODRIGUEZ, IRISEMA | ADDRESS ON FILE | | | | | | | |
| 118999 | CRUZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 788098 | CRUZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 119001 | CRUZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 119002 | CRUZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 119003 | CRUZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 119004 | CRUZ RODRIGUEZ, JAMIL | ADDRESS ON FILE | | | | | | | |
| 119005 | CRUZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 119006 | CRUZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 119007 | CRUZ RODRIGUEZ, JANICE M | ADDRESS ON FILE | | | | | | | |
| 788099 | CRUZ RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 119009 | CRUZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 119010 | CRUZ RODRIGUEZ, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 119011 | CRUZ RODRIGUEZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 119012 | CRUZ RODRIGUEZ, JEZENIA | ADDRESS ON FILE | | | | | | | |
| 788100 | CRUZ RODRIGUEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 119013 | CRUZ RODRIGUEZ, JOANNA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119014 | CRUZ RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 119015 | CRUZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 788101 | CRUZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 119016 | CRUZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 119017 | CRUZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 119018 | CRUZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 119019 | CRUZ RODRIGUEZ, JORGE H | ADDRESS ON FILE | | | | | | | |
| 119020 | CRUZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 2166451 | Cruz Rodriguez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 119023 | CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119021 | CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119024 | CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119025 | CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119026 | CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119027 | CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119028 | CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119031 | Cruz Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 119029 | CRUZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 119030 | CRUZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 119033 | CRUZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1944389 | Cruz Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1425164 | CRUZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 119035 | CRUZ RODRIGUEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 119036 | Cruz Rodriguez, Jose H | ADDRESS ON FILE | | | | | | | |
| 1257028 | CRUZ RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 119037 | Cruz Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| 119039 | CRUZ RODRIGUEZ, JOSE M. | BO GUARICO | CALLE NEMESIO GONZALEZ | | | VEGA BAJA | PR | 00694 | |
| 1419385 | CRUZ RODRIGUEZ, JOSE M. | DIEGO LEDEE BAZAN | DEMANDANTE: APARTADO 891 | | | GUAYAMA | PR | 00785 | |
| 119038 | CRUZ RODRIGUEZ, JOSE M. | P.O.BOX 861 | | | | VIEQUES | PR | 00765 | |
| 119040 | CRUZ RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 119042 | CRUZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 119043 | CRUZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 119041 | CRUZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1949610 | Cruz Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 2103504 | Cruz Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 835098 | Cruz Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1477596 | Cruz Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 119044 | CRUZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 119045 | CRUZ RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 1786593 | Cruz Rodriguez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 119046 | CRUZ RODRIGUEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 835086 | Cruz Rodriguez, Juan E. | ADDRESS ON FILE | | | | | | | |
| 119047 | CRUZ RODRIGUEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 788102 | CRUZ RODRIGUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 119048 | CRUZ RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 119049 | CRUZ RODRIGUEZ, JULIMIR | ADDRESS ON FILE | | | | | | | |
| 788103 | CRUZ RODRIGUEZ, JULIMIR | ADDRESS ON FILE | | | | | | | |
| 852581 | CRUZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 119050 | CRUZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 119051 | Cruz Rodriguez, Julio C | ADDRESS ON FILE | | | | | | | |
| 2011943 | Cruz Rodriguez, Julio C. | ADDRESS ON FILE | | | | | | | |
| 119052 | CRUZ RODRIGUEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 119053 | CRUZ RODRIGUEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 119054 | Cruz Rodriguez, Kamir J. | ADDRESS ON FILE | | | | | | | |
| 119055 | CRUZ RODRIGUEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 119056 | CRUZ RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 119057 | CRUZ RODRIGUEZ, KEYSHLA M | ADDRESS ON FILE | | | | | | | |
| 119058 | CRUZ RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 788104 | CRUZ RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 119059 | CRUZ RODRIGUEZ, LICEDIA | ADDRESS ON FILE | | | | | | | |
| 1675114 | Cruz Rodriguez, Licedia | ADDRESS ON FILE | | | | | | | |
| 119060 | CRUZ RODRIGUEZ, LILLIAM E. | ADDRESS ON FILE | | | | | | | |
| 119061 | CRUZ RODRIGUEZ, LILLIAM E. | ADDRESS ON FILE | | | | | | | |
| 119062 | CRUZ RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 1572434 | Cruz Rodriguez, Litza M | ADDRESS ON FILE | | | | | | | |
| 1539104 | Cruz Rodriguez, Litza M | ADDRESS ON FILE | | | | | | | |
| 1572434 | Cruz Rodriguez, Litza M | ADDRESS ON FILE | | | | | | | |
| 1539104 | Cruz Rodriguez, Litza M | ADDRESS ON FILE | | | | | | | |
| 119063 | CRUZ RODRIGUEZ, LITZA M. | ADDRESS ON FILE | | | | | | | |
| 119064 | CRUZ RODRIGUEZ, LIZBETH G | ADDRESS ON FILE | | | | | | | |
| 119065 | CRUZ RODRIGUEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 119066 | CRUZ RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 119067 | CRUZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 119068 | CRUZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119069 | CRUZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 119070 | CRUZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 119071 | Cruz Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 119072 | Cruz Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 788105 | CRUZ RODRIGUEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| 119073 | CRUZ RODRIGUEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| 119075 | CRUZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 788106 | CRUZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 119076 | CRUZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 788106 | CRUZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 119077 | CRUZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 852582 | CRUZ RODRIGUEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 119078 | Cruz Rodriguez, Luz M | ADDRESS ON FILE | | | | | | | |
| 119079 | CRUZ RODRIGUEZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 119080 | CRUZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 788107 | CRUZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 119081 | CRUZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 119082 | CRUZ RODRIGUEZ, MARALIZ | ADDRESS ON FILE | | | | | | | |
| 119083 | CRUZ RODRIGUEZ, MARBELISSE | ADDRESS ON FILE | | | | | | | |
| 788108 | CRUZ RODRIGUEZ, MARBELISSE | ADDRESS ON FILE | | | | | | | |
| 2091957 | Cruz Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 119084 | CRUZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 119085 | CRUZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 119086 | CRUZ RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 119087 | CRUZ RODRIGUEZ, MARIA DE LO A | ADDRESS ON FILE | | | | | | | |
| 119088 | CRUZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2115825 | Cruz Rodriguez, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 2000527 | CRUZ RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 119089 | CRUZ RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 119092 | CRUZ RODRIGUEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 119091 | CRUZ RODRIGUEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 1733273 | Cruz Rodriguez, Marisol | ADDRESS ON FILE | | | | | | | |
| 1751312 | Cruz Rodriguez, Marisol | ADDRESS ON FILE | | | | | | | |
| 1722391 | CRUZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 119093 | CRUZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 119094 | CRUZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 119095 | CRUZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1955105 | Cruz Rodriguez, Marna M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119096 | CRUZ RODRIGUEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 119099 | CRUZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 119098 | CRUZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 119100 | CRUZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 119101 | CRUZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 119102 | CRUZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 119103 | CRUZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 119104 | CRUZ RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 119105 | CRUZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 119106 | CRUZ RODRIGUEZ, MILCA | 1486 ROOSVELT AVE. | BORINQUEN TOWER II | APTO 1114 | | SAN JUAN | PR | 00920 | |
| 1419386 | CRUZ RODRIGUEZ, MILCA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 119107 | CRUZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 119108 | CRUZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 119109 | CRUZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1970013 | CRUZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 119110 | Cruz Rodriguez, Nancy | ADDRESS ON FILE | | | | | | | |
| 788109 | CRUZ RODRIGUEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 119111 | CRUZ RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 119112 | CRUZ RODRIGUEZ, NELLY V. | ADDRESS ON FILE | | | | | | | |
| 119113 | CRUZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 788110 | CRUZ RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 119114 | CRUZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 119115 | CRUZ RODRIGUEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 119116 | CRUZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 119117 | CRUZ RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 2055642 | Cruz Rodriguez, Olga I. | ADDRESS ON FILE | | | | | | | |
| 119118 | CRUZ RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 119119 | CRUZ RODRIGUEZ, OPHIR | ADDRESS ON FILE | | | | | | | |
| 119121 | CRUZ RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 119120 | Cruz Rodriguez, Oscar | ADDRESS ON FILE | | | | | | | |
| 119122 | CRUZ RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 119123 | CRUZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 119124 | CRUZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 119125 | CRUZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 119126 | CRUZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 119127 | CRUZ RODRIGUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 1795531 | Cruz Rodriguez, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 788111 | CRUZ RODRIGUEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119128 | CRUZ RODRIGUEZ, QUINTIN | ADDRESS ON FILE | | | | | | | |
| 119129 | Cruz Rodriguez, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 119130 | Cruz Rodriguez, Rafael Andres | ADDRESS ON FILE | | | | | | | |
| 119131 | CRUZ RODRIGUEZ, RAFFEL | ADDRESS ON FILE | | | | | | | |
| 2188752 | Cruz Rodriguez, Ramira | ADDRESS ON FILE | | | | | | | |
| 119132 | CRUZ RODRIGUEZ, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 119133 | CRUZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 119134 | CRUZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 119135 | CRUZ RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 119136 | Cruz Rodriguez, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 119137 | CRUZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 119140 | CRUZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 119138 | CRUZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 119141 | CRUZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 119139 | Cruz Rodriguez, Roberto | ADDRESS ON FILE | | | | | | | |
| 119142 | CRUZ RODRIGUEZ, RODRIGUO | ADDRESS ON FILE | | | | | | | |
| 119143 | CRUZ RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 788112 | CRUZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 1469566 | CRUZ RODRIGUEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 119144 | CRUZ RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1419387 | CRUZ RODRIGUEZ, ROSA MATILDE Y OTROS | LUIS G MEDINA CABRERA | APARTADO 6648 | | | CAGUAS | PR | 00725-6648 | |
| 119146 | CRUZ RODRIGUEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 119147 | CRUZ RODRIGUEZ, ROSEANN | ADDRESS ON FILE | | | | | | | |
| 119148 | CRUZ RODRIGUEZ, ROSIRIS | ADDRESS ON FILE | | | | | | | |
| 119149 | CRUZ RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 119150 | CRUZ RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 119151 | CRUZ RODRIGUEZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| 788113 | CRUZ RODRIGUEZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| 119152 | CRUZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 119153 | Cruz Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| 119154 | CRUZ RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 119155 | CRUZ RODRIGUEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 119156 | CRUZ RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 119157 | CRUZ RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 119158 | CRUZ RODRIGUEZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 834410 | Cruz Rodriguez, Sheila R. | ADDRESS ON FILE | | | | | | | |
| 119159 | CRUZ RODRIGUEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119034 | Cruz Rodriguez, Socorro | ADDRESS ON FILE | | | | | | | |
| 119161 | CRUZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 119162 | CRUZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 119163 | CRUZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 788114 | CRUZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 119164 | CRUZ RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 119165 | CRUZ RODRIGUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 788115 | CRUZ RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 119166 | CRUZ RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 119167 | CRUZ RODRIGUEZ, SUCHETTE | ADDRESS ON FILE | | | | | | | |
| 119168 | CRUZ RODRIGUEZ, TASHA | ADDRESS ON FILE | | | | | | | |
| 2032856 | Cruz Rodriguez, Tasha M. | ADDRESS ON FILE | | | | | | | |
| 119169 | CRUZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 119170 | CRUZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 119171 | CRUZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 119172 | CRUZ RODRIGUEZ, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| 1899915 | Cruz Rodriguez, Virgen | ADDRESS ON FILE | | | | | | | |
| 119173 | CRUZ RODRIGUEZ, VIRGEN T | ADDRESS ON FILE | | | | | | | |
| 119174 | CRUZ RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 119175 | CRUZ RODRIGUEZ, VRENLLY | ADDRESS ON FILE | | | | | | | |
| 119176 | CRUZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 119177 | CRUZ RODRIGUEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 119178 | CRUZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1768845 | Cruz Rodriguez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 119179 | Cruz Rodriguez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 119179 | Cruz Rodriguez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 119180 | CRUZ RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 852583 | CRUZ RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 119181 | CRUZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 119182 | CRUZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 119184 | CRUZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 119183 | Cruz Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 119185 | CRUZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 119186 | CRUZ RODRIGUEZ, YADIEL | ADDRESS ON FILE | | | | | | | |
| 788116 | CRUZ RODRIGUEZ, YARA I | ADDRESS ON FILE | | | | | | | |
| 119187 | CRUZ RODRIGUEZ, YEIZARY | ADDRESS ON FILE | | | | | | | |
| 119188 | CRUZ RODRIGUEZ, YISEL M. | ADDRESS ON FILE | | | | | | | |
| 119189 | CRUZ RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119190 | CRUZ RODRIGUEZ,JOSE R. | ADDRESS ON FILE | | | | | | | |
| 2044747 | Cruz Rodriquez, Juan | ADDRESS ON FILE | | | | | | | |
| 2041808 | CRUZ RODRIQUEZ, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| 119192 | CRUZ ROHENA, ANA H. | ADDRESS ON FILE | | | | | | | |
| 119193 | CRUZ ROHENA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 119194 | CRUZ ROHENA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 119195 | CRUZ ROJA AMERICANA | PO BOX 366046 | | | | SAN JUAN | PR | 00936 | |
| 119196 | CRUZ ROJA AMERICANA | PO BOX 3668 | | | | SAN JUAN | PR | 00936 | |
| 119197 | CRUZ ROJA AMERICANA | PO BOX 9021067 | | | | SAN JUAN | PR | 00902-1067 | |
| 119198 | CRUZ ROJA AMERICANA | REGION 54 P O BOX 905724 | | | | CHARLOTTE | NC | 28290-5724 | |
| 842504 | CRUZ ROJA DE PUERTO RICO | PO BOX 9021067 | | | | SAN JUAN | PR | 00902-1067 | |
| 634401 | CRUZ ROJAS CRUZADO | MSC 56 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956 | |
| 119199 | CRUZ ROJAS, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 119200 | CRUZ ROJAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 119201 | CRUZ ROJAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1842014 | Cruz Rojas, Rafael M. | ADDRESS ON FILE | | | | | | | |
| 119203 | CRUZ ROJAS, SOL MARIA | ADDRESS ON FILE | | | | | | | |
| 119204 | CRUZ ROJAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 119205 | CRUZ ROJAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 119206 | CRUZ ROLDAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 119207 | CRUZ ROLDAN, NAYDA G. | ADDRESS ON FILE | | | | | | | |
| 119208 | CRUZ ROLDAN, RUTH BELINDA | ADDRESS ON FILE | | | | | | | |
| 119209 | CRUZ ROLDAN, SYD | ADDRESS ON FILE | | | | | | | |
| 119210 | CRUZ ROLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 119211 | CRUZ ROLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 119212 | Cruz Rolon, Jorge A | ADDRESS ON FILE | | | | | | | |
| 788117 | CRUZ ROLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 119213 | CRUZ ROLON, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 119214 | CRUZ ROLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 634402 | CRUZ ROMAN DE FERRER | ADDRESS ON FILE | | | | | | | |
| 119215 | Cruz Roman, Ada E | ADDRESS ON FILE | | | | | | | |
| 119216 | CRUZ ROMAN, ANA J | ADDRESS ON FILE | | | | | | | |
| 119217 | Cruz Roman, Angel | ADDRESS ON FILE | | | | | | | |
| 119218 | Cruz Roman, Antonio | ADDRESS ON FILE | | | | | | | |
| 2114682 | Cruz Roman, Araminta | ADDRESS ON FILE | | | | | | | |
| 119219 | CRUZ ROMAN, ARAMINTA | ADDRESS ON FILE | | | | | | | |
| 119220 | CRUZ ROMAN, BLANCA | ADDRESS ON FILE | | | | | | | |
| 119221 | Cruz Roman, Carlos A. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 788118 | CRUZ ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 119222 | CRUZ ROMAN, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1848586 | Cruz Roman, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 119223 | CRUZ ROMAN, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 119224 | CRUZ ROMAN, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 119225 | CRUZ ROMAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1425165 | CRUZ ROMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 119227 | CRUZ ROMAN, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 119228 | CRUZ ROMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 2209198 | Cruz Roman, Hilda L. | ADDRESS ON FILE | | | | | | | |
| 119229 | CRUZ ROMAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 119230 | CRUZ ROMAN, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 119231 | CRUZ ROMAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 119232 | CRUZ ROMAN, JERRY N | ADDRESS ON FILE | | | | | | | |
| 119233 | Cruz Roman, Jerry N | ADDRESS ON FILE | | | | | | | |
| 788119 | CRUZ ROMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 119234 | CRUZ ROMAN, JESUS F | ADDRESS ON FILE | | | | | | | |
| 2091618 | Cruz Roman, Jesus Felipe | ADDRESS ON FILE | | | | | | | |
| 119235 | CRUZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 119236 | CRUZ ROMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 119237 | CRUZ ROMAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| 119238 | CRUZ ROMAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 119239 | CRUZ ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 852584 | CRUZ ROMAN, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 119240 | CRUZ ROMAN, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 119241 | CRUZ ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 119242 | CRUZ ROMAN, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 119243 | CRUZ ROMAN, MARIA D | ADDRESS ON FILE | | | | | | | |
| 119244 | CRUZ ROMAN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 119245 | CRUZ ROMAN, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 1422829 | CRUZ ROMÁN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 119246 | CRUZ ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 119247 | CRUZ ROMAN, MOISES | ADDRESS ON FILE | | | | | | | |
| 1258137 | CRUZ ROMAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 119248 | CRUZ ROMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 119249 | CRUZ ROMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 119250 | CRUZ ROMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 119251 | CRUZ ROMAN, OLGA ARELYS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2089803 | Cruz Roman, Rafael | ADDRESS ON FILE | | | | | | | |
| 119252 | CRUZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 119253 | CRUZ ROMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 119255 | CRUZ ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 119256 | CRUZ ROMAN, WILMER | ADDRESS ON FILE | | | | | | | |
| 634403 | CRUZ ROMERO PINTO | ADDRESS ON FILE | | | | | | | |
| 119257 | CRUZ ROMERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 119258 | CRUZ ROMERO, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 119259 | CRUZ ROMERO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 788121 | CRUZ ROMERO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 119260 | CRUZ ROMERO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 119261 | CRUZ ROMERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 119262 | CRUZ ROMERO, LUZ ENILDA | ADDRESS ON FILE | | | | | | | |
| 119263 | CRUZ ROMERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 119264 | CRUZ ROMERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2098203 | Cruz Romero, Maritza | ADDRESS ON FILE | | | | | | | |
| 119265 | CRUZ ROMERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 119266 | CRUZ ROMERO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 788122 | CRUZ ROMERO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 119267 | CRUZ RONDON MD, ANA | ADDRESS ON FILE | | | | | | | |
| 119268 | Cruz Rondon, Louis A | ADDRESS ON FILE | | | | | | | |
| 119269 | CRUZ ROQUE, ADA N | ADDRESS ON FILE | | | | | | | |
| 2203456 | Cruz Roque, Ana H | ADDRESS ON FILE | | | | | | | |
| 2087812 | Cruz Roque, Gladys | ADDRESS ON FILE | | | | | | | |
| 1765007 | CRUZ ROQUE, NORA | ADDRESS ON FILE | | | | | | | |
| 119270 | Cruz Roque, Reinaldo J | ADDRESS ON FILE | | | | | | | |
| 119271 | CRUZ ROSA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 119272 | CRUZ ROSA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 119273 | CRUZ ROSA, CLARAVEL | ADDRESS ON FILE | | | | | | | |
| 852585 | CRUZ ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 119274 | CRUZ ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 119275 | CRUZ ROSA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 119276 | CRUZ ROSA, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 119277 | Cruz Rosa, Ismael J | ADDRESS ON FILE | | | | | | | |
| 1511770 | Cruz Rosa, Ivonne | ADDRESS ON FILE | | | | | | | |
| 788124 | CRUZ ROSA, JANNIRA | ADDRESS ON FILE | | | | | | | |
| 1914869 | Cruz Rosa, Javier | ADDRESS ON FILE | | | | | | | |
| 1914869 | Cruz Rosa, Javier | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119280 | CRUZ ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 119281 | CRUZ ROSA, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 119282 | CRUZ ROSA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 119283 | CRUZ ROSA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 119284 | CRUZ ROSA, KAREN | ADDRESS ON FILE | | | | | | | |
| 119285 | CRUZ ROSA, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| 1652003 | Cruz Rosa, Luis | C/O JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 2133111 | Cruz Rosa, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 119288 | CRUZ ROSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 721061 | Cruz Rosa, Miguel A | ADDRESS ON FILE | | | | | | | |
| 119289 | CRUZ ROSA, OLGA H | ADDRESS ON FILE | | | | | | | |
| 119290 | CRUZ ROSA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 119291 | CRUZ ROSA, WANDA | ADDRESS ON FILE | | | | | | | |
| 119292 | CRUZ ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 119293 | CRUZ ROSA, WILMA | ADDRESS ON FILE | | | | | | | |
| 788125 | CRUZ ROSA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 119295 | CRUZ ROSA, ZOILA N. | ADDRESS ON FILE | | | | | | | |
| 119296 | CRUZ ROSADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 2085521 | Cruz Rosado, Angel | ADDRESS ON FILE | | | | | | | |
| 119297 | CRUZ ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 119298 | CRUZ ROSADO, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 119299 | CRUZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 119300 | CRUZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 119301 | CRUZ ROSADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 119302 | CRUZ ROSADO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 788126 | CRUZ ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 119303 | CRUZ ROSADO, CINDY | ADDRESS ON FILE | | | | | | | |
| 119304 | CRUZ ROSADO, DEBI | ADDRESS ON FILE | | | | | | | |
| 119305 | CRUZ ROSADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 119306 | CRUZ ROSADO, EDUARDO M | ADDRESS ON FILE | | | | | | | |
| 119307 | CRUZ ROSADO, EILIN | ADDRESS ON FILE | | | | | | | |
| 119308 | CRUZ ROSADO, EILIN | ADDRESS ON FILE | | | | | | | |
| 119309 | CRUZ ROSADO, ELIANA DENISSE | ADDRESS ON FILE | | | | | | | |
| 788128 | CRUZ ROSADO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 119310 | CRUZ ROSADO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 119311 | CRUZ ROSADO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 119312 | CRUZ ROSADO, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119313 | Cruz Rosado, Francisco | ADDRESS ON FILE | | | | | | | |
| 119314 | CRUZ ROSADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 119315 | CRUZ ROSADO, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 119316 | CRUZ ROSADO, GUILLERMO J. | ADDRESS ON FILE | | | | | | | |
| 119317 | CRUZ ROSADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 119318 | CRUZ ROSADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 2116735 | Cruz Rosado, Jessica | ADDRESS ON FILE | | | | | | | |
| 1581186 | CRUZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 119319 | CRUZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 119320 | Cruz Rosado, Jose A | ADDRESS ON FILE | | | | | | | |
| 119321 | CRUZ ROSADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 119322 | CRUZ ROSADO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 788129 | CRUZ ROSADO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 1944070 | Cruz Rosado, Justina | ADDRESS ON FILE | | | | | | | |
| 2071894 | Cruz Rosado, Justina | ADDRESS ON FILE | | | | | | | |
| 119323 | CRUZ ROSADO, KARISA | ADDRESS ON FILE | | | | | | | |
| 2050433 | Cruz Rosado, Lisandra | ADDRESS ON FILE | | | | | | | |
| 119324 | CRUZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 119325 | CRUZ ROSADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2012710 | Cruz Rosado, Maritza | ADDRESS ON FILE | | | | | | | |
| 1728957 | Cruz Rosado, Maritza | ADDRESS ON FILE | | | | | | | |
| 2066447 | CRUZ ROSADO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 119327 | CRUZ ROSADO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 788130 | CRUZ ROSADO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 119328 | CRUZ ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 119329 | CRUZ ROSADO, ODALIS | ADDRESS ON FILE | | | | | | | |
| 119330 | CRUZ ROSADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 119331 | CRUZ ROSADO, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 119332 | CRUZ ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 119333 | CRUZ ROSADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 119334 | CRUZ ROSADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 119335 | CRUZ ROSADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 119336 | CRUZ ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 119337 | CRUZ ROSADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 119338 | CRUZ ROSADO, TERESA | ADDRESS ON FILE | | | | | | | |
| 119339 | CRUZ ROSADO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 119340 | CRUZ ROSADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 119341 | CRUZ ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119342 | CRUZ ROSADO, YALIXA | ADDRESS ON FILE | | | | | | | |
| 119343 | CRUZ ROSADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 119344 | CRUZ ROSALY, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 634404 | CRUZ ROSARIO FIGUEROA | URB EL VEDADO | 128 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 119345 | CRUZ ROSARIO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 119346 | CRUZ ROSARIO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 788131 | CRUZ ROSARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 119347 | CRUZ ROSARIO, ANA H | ADDRESS ON FILE | | | | | | | |
| 788132 | CRUZ ROSARIO, ANA H | ADDRESS ON FILE | | | | | | | |
| 119348 | CRUZ ROSARIO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 119349 | CRUZ ROSARIO, BASILISA | ADDRESS ON FILE | | | | | | | |
| 119350 | CRUZ ROSARIO, BETSABEE | ADDRESS ON FILE | | | | | | | |
| 119351 | CRUZ ROSARIO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 119352 | CRUZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 119353 | CRUZ ROSARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 119354 | CRUZ ROSARIO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 119355 | CRUZ ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 119356 | CRUZ ROSARIO, DAMARIS J | ADDRESS ON FILE | | | | | | | |
| 119357 | CRUZ ROSARIO, DAMARISJ | ADDRESS ON FILE | | | | | | | |
| 119358 | CRUZ ROSARIO, DAVIANA | ADDRESS ON FILE | | | | | | | |
| 119359 | Cruz Rosario, David | ADDRESS ON FILE | | | | | | | |
| 119361 | CRUZ ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 788133 | CRUZ ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 119362 | CRUZ ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 119363 | CRUZ ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 119364 | CRUZ ROSARIO, GIL | ADDRESS ON FILE | | | | | | | |
| 788134 | CRUZ ROSARIO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 788135 | CRUZ ROSARIO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 119366 | CRUZ ROSARIO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 119367 | CRUZ ROSARIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 119368 | CRUZ ROSARIO, ISAURA | ADDRESS ON FILE | | | | | | | |
| 119369 | CRUZ ROSARIO, ISIDORA | ADDRESS ON FILE | | | | | | | |
| 119370 | CRUZ ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 119371 | CRUZ ROSARIO, JEZELLE | ADDRESS ON FILE | | | | | | | |
| 119372 | CRUZ ROSARIO, JEZELLE | ADDRESS ON FILE | | | | | | | |
| 119373 | CRUZ ROSARIO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 119374 | CRUZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119286 | CRUZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 119375 | CRUZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 119376 | CRUZ ROSARIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 119377 | CRUZ ROSARIO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 1474347 | Cruz Rosario, Juan | ADDRESS ON FILE | | | | | | | |
| 119378 | CRUZ ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1474347 | Cruz Rosario, Juan | ADDRESS ON FILE | | | | | | | |
| 119379 | CRUZ ROSARIO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 119380 | CRUZ ROSARIO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1638159 | Cruz Rosario, Luz E. | ADDRESS ON FILE | | | | | | | |
| 119381 | CRUZ ROSARIO, LUZ ELENA | ADDRESS ON FILE | | | | | | | |
| 119382 | Cruz Rosario, Magdalena | ADDRESS ON FILE | | | | | | | |
| 119384 | CRUZ ROSARIO, NITIDA | ADDRESS ON FILE | | | | | | | |
| 119385 | CRUZ ROSARIO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 2087910 | Cruz Rosario, Noelia | ADDRESS ON FILE | | | | | | | |
| 788137 | CRUZ ROSARIO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 119386 | CRUZ ROSARIO, OMAYRA A | ADDRESS ON FILE | | | | | | | |
| 119387 | CRUZ ROSARIO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 119388 | CRUZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 119389 | CRUZ ROSARIO, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 788138 | CRUZ ROSARIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 1727072 | Cruz Rosario, Wanda L | ADDRESS ON FILE | | | | | | | |
| 119390 | CRUZ ROSARIO, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 119391 | CRUZ ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 119392 | CRUZ ROSARIO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 119393 | CRUZ ROSAS, JEAN | ADDRESS ON FILE | | | | | | | |
| 119395 | CRUZ ROSAS, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 2027553 | Cruz Rosas, Sherley | ADDRESS ON FILE | | | | | | | |
| 634405 | CRUZ ROSENDO CORA PABON | F 201 COND RIVERA PARK | | | | BAYAMON | PR | 00961-8622 | |
| 119396 | CRUZ ROSHELY, M | ADDRESS ON FILE | | | | | | | |
| 119397 | CRUZ ROSS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 119398 | CRUZ ROVIRA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 788139 | CRUZ RUBERO, ALBA | ADDRESS ON FILE | | | | | | | |
| 119399 | CRUZ RUBERO, ALBA | ADDRESS ON FILE | | | | | | | |
| 119400 | CRUZ RUBIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1725908 | Cruz Rubio, Jose A. | ADDRESS ON FILE | | | | | | | |
| 119401 | CRUZ RUBIO, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 119402 | Cruz Rubio, Vanessa | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119403 | CRUZ RUIZ COLON | ADDRESS ON FILE | | | | | | | |
| 119404 | CRUZ RUIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 119405 | CRUZ RUIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 119406 | CRUZ RUIZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 119407 | CRUZ RUIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 2015218 | Cruz Ruiz, Carmen Sol | ADDRESS ON FILE | | | | | | | |
| 788140 | CRUZ RUIZ, CHANELLY | ADDRESS ON FILE | | | | | | | |
| 119408 | CRUZ RUIZ, CHANELLY | ADDRESS ON FILE | | | | | | | |
| 788142 | CRUZ RUIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 2007108 | CRUZ RUIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 788143 | CRUZ RUIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 119409 | CRUZ RUIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 788144 | CRUZ RUIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 788145 | CRUZ RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 788146 | CRUZ RUIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 119411 | CRUZ RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1996977 | Cruz Ruiz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 119413 | CRUZ RUIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 119414 | CRUZ RUIZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 119415 | CRUZ RUIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 119416 | CRUZ RUIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 788147 | CRUZ RUIZ, JANA | ADDRESS ON FILE | | | | | | | |
| 119417 | CRUZ RUIZ, JANA S | ADDRESS ON FILE | | | | | | | |
| 119418 | CRUZ RUIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 119419 | CRUZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119420 | CRUZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 788149 | CRUZ RUIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 119421 | CRUZ RUIZ, KELVIN J. | ADDRESS ON FILE | | | | | | | |
| 119422 | CRUZ RUIZ, LAYRA | ADDRESS ON FILE | | | | | | | |
| 119423 | CRUZ RUIZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 119424 | CRUZ RUIZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 119425 | CRUZ RUIZ, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 119426 | CRUZ RUIZ, NADJA M | ADDRESS ON FILE | | | | | | | |
| 119427 | CRUZ RUIZ, NYLENE D | ADDRESS ON FILE | | | | | | | |
| 788150 | CRUZ RUIZ, NYLENE D | ADDRESS ON FILE | | | | | | | |
| 1258138 | CRUZ RUIZ, NYRMA | ADDRESS ON FILE | | | | | | | |
| 1258139 | CRUZ RUIZ, NYVIA | ADDRESS ON FILE | | | | | | | |
| 119428 | CRUZ RUIZ, RAIMUNDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119429 | CRUZ RUIZ, RAIZA | ADDRESS ON FILE | | | | | | | |
| 119430 | CRUZ RUIZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 119431 | CRUZ RUIZ, SELLYSMAR | ADDRESS ON FILE | | | | | | | |
| 119432 | CRUZ RUIZ, SOLMARI | ADDRESS ON FILE | | | | | | | |
| 119433 | CRUZ RUIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 119434 | CRUZ RUIZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 788151 | CRUZ RUIZ, VANIBEL | ADDRESS ON FILE | | | | | | | |
| 119435 | CRUZ RUIZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 119436 | CRUZ RUIZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 119437 | CRUZ RUIZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 1425166 | CRUZ RUIZ, WILFREDO L. | ADDRESS ON FILE | | | | | | | |
| 119440 | CRUZ RULLAN, ERICK J | ADDRESS ON FILE | | | | | | | |
| 788152 | CRUZ RULLAN, JORGE M | ADDRESS ON FILE | | | | | | | |
| 119441 | CRUZ RULLAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 119442 | CRUZ RUPERTO, YAELIA I | ADDRESS ON FILE | | | | | | | |
| 119444 | CRUZ RUSSE, AIMY I | ADDRESS ON FILE | | | | | | | |
| 119445 | CRUZ RUSSE, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 119446 | CRUZ RUSSE, NILDA R | ADDRESS ON FILE | | | | | | | |
| 119447 | CRUZ RUSSI, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 634407 | CRUZ S MARRERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 2168166 | Cruz Saez, Bibiano | ADDRESS ON FILE | | | | | | | |
| 2168354 | Cruz Saez, Carlos | ADDRESS ON FILE | | | | | | | |
| 2160586 | Cruz Saez, Caruelo | ADDRESS ON FILE | | | | | | | |
| 2181156 | Cruz Saez, Clemente | ADDRESS ON FILE | | | | | | | |
| 2167375 | Cruz Saez, Epifania | ADDRESS ON FILE | | | | | | | |
| 119448 | CRUZ SAEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 119449 | CRUZ SAEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 119450 | CRUZ SALAMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 119451 | CRUZ SALAMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 119452 | CRUZ SALAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 119453 | CRUZ SALCEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 119454 | Cruz Salcedo, Juan A. | ADDRESS ON FILE | | | | | | | |
| 119455 | CRUZ SALCEDO, NORELIS M | ADDRESS ON FILE | | | | | | | |
| 119456 | CRUZ SALGADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 119457 | CRUZ SALGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 119458 | CRUZ SALGADO, JUANA L. | ADDRESS ON FILE | | | | | | | |
| 119459 | Cruz Salgado, Maria E | ADDRESS ON FILE | | | | | | | |
| 119460 | Cruz Salgado, Roberto | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119461 | CRUZ SALGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 788153 | CRUZ SAMBOLIN, NIUMARY | ADDRESS ON FILE | | | | | | | |
| 788154 | CRUZ SAMBOLIN, TAMARY | ADDRESS ON FILE | | | | | | | |
| 119462 | CRUZ SAMPLO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 119463 | CRUZ SAN INOCENCIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 119464 | CRUZ SANABRIA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 119465 | CRUZ SANABRIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 119466 | CRUZ SANABRIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 714680 | CRUZ SANABRIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1573180 | Cruz Sanabria, Maribel | ADDRESS ON FILE | | | | | | | |
| 1582506 | CRUZ SANABRIA, MILLIEL | ADDRESS ON FILE | | | | | | | |
| 119468 | CRUZ SANABRIA, MILLIEL | ADDRESS ON FILE | | | | | | | |
| 119469 | CRUZ SANABRIA, MILLIEL | ADDRESS ON FILE | | | | | | | |
| 119470 | CRUZ SANABRIA, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| 842505 | CRUZ SANCHEZ EUGENIA M | PO BOX 28 | | | | MANATI | PR | 00674 | |
| 634408 | CRUZ SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 119471 | CRUZ SANCHEZ MD, HERNAN | ADDRESS ON FILE | | | | | | | |
| 119472 | CRUZ SANCHEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 119473 | CRUZ SANCHEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 119474 | CRUZ SANCHEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 119475 | CRUZ SANCHEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 119476 | CRUZ SANCHEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 119477 | CRUZ SANCHEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 119478 | CRUZ SANCHEZ, ANA Y | ADDRESS ON FILE | | | | | | | |
| 119479 | CRUZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 119480 | CRUZ SANCHEZ, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 119481 | CRUZ SANCHEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 119482 | CRUZ SANCHEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 119483 | CRUZ SANCHEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 119484 | Cruz Sanchez, Antonio A | ADDRESS ON FILE | | | | | | | |
| 788155 | CRUZ SANCHEZ, BETZAIDA D | ADDRESS ON FILE | | | | | | | |
| 119485 | CRUZ SANCHEZ, CARLOS W. | ADDRESS ON FILE | | | | | | | |
| 119486 | CRUZ SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 119487 | CRUZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 119488 | CRUZ SANCHEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 119489 | CRUZ SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 119490 | CRUZ SANCHEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 119491 | CRUZ SANCHEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119492 | CRUZ SANCHEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 119493 | Cruz Sanchez, Damian | ADDRESS ON FILE | | | | | | | |
| 119494 | CRUZ SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 788156 | CRUZ SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 119496 | CRUZ SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 119497 | CRUZ SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 119495 | Cruz Sanchez, David | ADDRESS ON FILE | | | | | | | |
| 119498 | CRUZ SANCHEZ, DEBORAH K | ADDRESS ON FILE | | | | | | | |
| 119499 | CRUZ SANCHEZ, DELIA M | ADDRESS ON FILE | | | | | | | |
| 788157 | CRUZ SANCHEZ, EDGARDO E | ADDRESS ON FILE | | | | | | | |
| 119500 | CRUZ SANCHEZ, EDWIN JOSE | ADDRESS ON FILE | | | | | | | |
| 119501 | CRUZ SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 119502 | Cruz Sanchez, Emiliano | ADDRESS ON FILE | | | | | | | |
| 119503 | CRUZ SANCHEZ, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 788158 | CRUZ SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 119504 | CRUZ SANCHEZ, ERNIE | ADDRESS ON FILE | | | | | | | |
| 119505 | Cruz Sanchez, Evelio | ADDRESS ON FILE | | | | | | | |
| 119506 | CRUZ SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 119507 | CRUZ SANCHEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 119508 | CRUZ SANCHEZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 119509 | CRUZ SANCHEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 119510 | CRUZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 119511 | CRUZ SANCHEZ, IDA | ADDRESS ON FILE | | | | | | | |
| 119512 | CRUZ SANCHEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 119513 | Cruz Sanchez, Isabel | ADDRESS ON FILE | | | | | | | |
| 119515 | CRUZ SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 788159 | CRUZ SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 119514 | Cruz Sanchez, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 119516 | CRUZ SANCHEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 119517 | CRUZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 119518 | CRUZ SANCHEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 119519 | CRUZ SANCHEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 119520 | CRUZ SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 119522 | CRUZ SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 119523 | CRUZ SANCHEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 119524 | CRUZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1894222 | Cruz Sanchez, Jose | ADDRESS ON FILE | | | | | | | |
| 119525 | CRUZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119526 | CRUZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119527 | CRUZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119528 | CRUZ SANCHEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 119529 | CRUZ SANCHEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 119530 | CRUZ SANCHEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 119531 | CRUZ SANCHEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 119532 | CRUZ SANCHEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 119533 | CRUZ SANCHEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 119534 | CRUZ SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 119535 | CRUZ SANCHEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1740766 | Cruz Sanchez, Lydia | ADDRESS ON FILE | | | | | | | |
| 1559788 | Cruz Sanchez, Lydia | ADDRESS ON FILE | | | | | | | |
| 119536 | CRUZ SANCHEZ, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 1452329 | Cruz Sanchez, Manuel | ADDRESS ON FILE | | | | | | | |
| 119537 | Cruz Sanchez, Manuel | ADDRESS ON FILE | | | | | | | |
| 119538 | CRUZ SANCHEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 119539 | CRUZ SANCHEZ, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| 119540 | CRUZ SANCHEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 119541 | CRUZ SANCHEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 2181399 | Cruz Sanchez, Mariangely | ADDRESS ON FILE | | | | | | | |
| 119542 | CRUZ SANCHEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 119544 | CRUZ SANCHEZ, MARINILDA | ADDRESS ON FILE | | | | | | | |
| 788160 | CRUZ SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1592553 | Cruz Sanchez, Martha Z. | ADDRESS ON FILE | | | | | | | |
| 119545 | CRUZ SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 119546 | CRUZ SANCHEZ, NEFTLI | ADDRESS ON FILE | | | | | | | |
| 119547 | CRUZ SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 788161 | CRUZ SANCHEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 119548 | CRUZ SANCHEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 1881188 | Cruz Sanchez, Nilda Iris | ADDRESS ON FILE | | | | | | | |
| 1901836 | Cruz Sanchez, Nilda Iris | ADDRESS ON FILE | | | | | | | |
| 119549 | CRUZ SANCHEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 119550 | CRUZ SANCHEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 119551 | CRUZ SANCHEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 788162 | CRUZ SANCHEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 119552 | CRUZ SANCHEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 1419388 | CRUZ SANCHEZ, RAFAEL | CARLOS GARCIA MORALEZ | 1711 PASEO LAS COLONIAS | | | | PONCE | PR | 00717 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420361 | CRUZ SANCHEZ, RAFAEL | LCDO. CARLOS GARCIA MORALEZ | 1711 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| 119553 | CRUZ SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 119554 | CRUZ SANCHEZ, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| 788163 | CRUZ SANCHEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 119555 | CRUZ SANCHEZ, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 119556 | CRUZ SANCHEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 119557 | Cruz Sanchez, Victor | ADDRESS ON FILE | | | | | | | |
| 119558 | CRUZ SANCHEZ, VILMA J | ADDRESS ON FILE | | | | | | | |
| 119559 | CRUZ SANCHEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 1641889 | CRUZ SANCHEZ, YAMIL J. | ADDRESS ON FILE | | | | | | | |
| 1742590 | Cruz Sánchez, Yamil J. | ADDRESS ON FILE | | | | | | | |
| 119560 | CRUZ SANCHEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 119562 | CRUZ SANCHEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 119561 | Cruz Sanchez, Yaritza | ADDRESS ON FILE | | | | | | | |
| 119563 | CRUZ SANCHEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 119566 | CRUZ SANDOVAL, EDDIE | ADDRESS ON FILE | | | | | | | |
| 119567 | CRUZ SANDOVAL, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 842506 | CRUZ SANES LYDIA E | URB RAFAEL BERMUDEZ | D23 CALLE JORGE GARCIA | | | FAJARDO | PR | 00738 | |
| 842507 | CRUZ SANES MARY LOU | URB. MONTE BRISAS III | 3L17 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 119568 | CRUZ SANES, JUAN | ADDRESS ON FILE | | | | | | | |
| 119569 | CRUZ SANES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 788164 | CRUZ SANES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1979007 | CRUZ SANTA , EILEEN | ADDRESS ON FILE | | | | | | | |
| 1258140 | CRUZ SANTA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 119570 | CRUZ SANTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 119571 | CRUZ SANTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 119572 | CRUZ SANTA, IRIS | ADDRESS ON FILE | | | | | | | |
| 119573 | CRUZ SANTA, IRIS | ADDRESS ON FILE | | | | | | | |
| 119574 | CRUZ SANTA, LURYAN | ADDRESS ON FILE | | | | | | | |
| 119575 | CRUZ SANTA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 119521 | CRUZ SANTA, NORIMAR | ADDRESS ON FILE | | | | | | | |
| 119576 | CRUZ SANTAELLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 119578 | CRUZ SANTALIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 119577 | CRUZ SANTALIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 634409 | CRUZ SANTANA MARTINEZ | URB COUNTRY CLUB | MG 30 CALLE 406 | | | CAROLINA | PR | 00982-1845 | |
| 119579 | CRUZ SANTANA, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119580 | CRUZ SANTANA, ANA M | ADDRESS ON FILE | | | | | | | |
| 119581 | CRUZ SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 119582 | CRUZ SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 119583 | CRUZ SANTANA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1814537 | Cruz Santana, David | ADDRESS ON FILE | | | | | | | |
| 119584 | CRUZ SANTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| 119585 | CRUZ SANTANA, DICKIE | ADDRESS ON FILE | | | | | | | |
| 119586 | CRUZ SANTANA, EMILY | ADDRESS ON FILE | | | | | | | |
| 119587 | CRUZ SANTANA, JOAN | ADDRESS ON FILE | | | | | | | |
| 119588 | CRUZ SANTANA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 119589 | CRUZ SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 119590 | CRUZ SANTANA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 119591 | Cruz Santana, Maria T | ADDRESS ON FILE | | | | | | | |
| 119592 | CRUZ SANTANA, MARISSA | ADDRESS ON FILE | | | | | | | |
| 119593 | CRUZ SANTANA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1580309 | Cruz Santana, Minerva | ADDRESS ON FILE | | | | | | | |
| 119594 | Cruz Santana, Noel | ADDRESS ON FILE | | | | | | | |
| 788165 | CRUZ SANTANA, SARA | ADDRESS ON FILE | | | | | | | |
| 119595 | CRUZ SANTANA, SARA | ADDRESS ON FILE | | | | | | | |
| 119596 | CRUZ SANTANA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 119597 | CRUZ SANTEL, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 119598 | Cruz Santel, Edgardo | ADDRESS ON FILE | | | | | | | |
| 119599 | CRUZ SANTEL, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1818905 | CRUZ SANTIAGO , RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 1972589 | Cruz Santiago , Sonia Ivette | ADDRESS ON FILE | | | | | | | |
| 634410 | CRUZ SANTIAGO CASTRO | RURB LOS CAOBOS | 643 CALLE ACEITILLO | | | PONCE | PR | 00716-6048 | |
| 119600 | CRUZ SANTIAGO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 842508 | CRUZ SANTIAGO OQUENDO | HC 63 BOX 5134 | | | | PATILLAS | PR | 00723-9505 | |
| 119601 | CRUZ SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| 634411 | CRUZ SANTIAGO SANTOS | HC 01 BOX 8725 | | | | CANOVANAS | PR | 00729 | |
| 119602 | Cruz Santiago, Abigail | ADDRESS ON FILE | | | | | | | |
| 1999486 | Cruz Santiago, Abigail | ADDRESS ON FILE | | | | | | | |
| 119603 | CRUZ SANTIAGO, ALBA I | ADDRESS ON FILE | | | | | | | |
| 119604 | Cruz Santiago, Alfredo | ADDRESS ON FILE | | | | | | | |
| 119605 | CRUZ SANTIAGO, AMANDALEE | ADDRESS ON FILE | | | | | | | |
| 119606 | CRUZ SANTIAGO, ANA A | ADDRESS ON FILE | | | | | | | |
| 1914113 | Cruz Santiago, Ana A. | ADDRESS ON FILE | | | | | | | |
| 2017583 | CRUZ SANTIAGO, ANA AIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119607 | CRUZ SANTIAGO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 119608 | CRUZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 119609 | CRUZ SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 119610 | CRUZ SANTIAGO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 119611 | CRUZ SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 119613 | CRUZ SANTIAGO, ANYELI | ADDRESS ON FILE | | | | | | | |
| 119614 | CRUZ SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 1777068 | Cruz Santiago, Awilda | ADDRESS ON FILE | | | | | | | |
| 1258141 | CRUZ SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 119615 | CRUZ SANTIAGO, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 119616 | Cruz Santiago, Brendairin | ADDRESS ON FILE | | | | | | | |
| 119617 | CRUZ SANTIAGO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 119618 | CRUZ SANTIAGO, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 119619 | CRUZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 119620 | CRUZ SANTIAGO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 119621 | CRUZ SANTIAGO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 2066249 | Cruz Santiago, Carlos J | ADDRESS ON FILE | | | | | | | |
| 119622 | CRUZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 119623 | CRUZ SANTIAGO, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 119624 | CRUZ SANTIAGO, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 119625 | CRUZ SANTIAGO, CELIA | ADDRESS ON FILE | | | | | | | |
| 119626 | CRUZ SANTIAGO, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 119627 | CRUZ SANTIAGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 119628 | CRUZ SANTIAGO, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 634610 | CRUZ SANTIAGO, CYNTHIA I. | ADDRESS ON FILE | | | | | | | |
| 119629 | CRUZ SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 119630 | CRUZ SANTIAGO, DAYSSY | ADDRESS ON FILE | | | | | | | |
| 119631 | CRUZ SANTIAGO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 119632 | CRUZ SANTIAGO, DIANA L | ADDRESS ON FILE | | | | | | | |
| 119633 | CRUZ SANTIAGO, DIANA L. | ADDRESS ON FILE | | | | | | | |
| 119634 | CRUZ SANTIAGO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 119635 | CRUZ SANTIAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| 788167 | CRUZ SANTIAGO, EDDA | ADDRESS ON FILE | | | | | | | |
| 119636 | CRUZ SANTIAGO, EDDA E | ADDRESS ON FILE | | | | | | | |
| 119637 | CRUZ SANTIAGO, EDDIE MANUEL | ADDRESS ON FILE | | | | | | | |
| 119638 | CRUZ SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 119639 | CRUZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 788168 | CRUZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 788169 | CRUZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 119640 | CRUZ SANTIAGO, ELSA I | ADDRESS ON FILE | | | | | | | |
| 788170 | CRUZ SANTIAGO, ELSA I | ADDRESS ON FILE | | | | | | | |
| 1329969 | CRUZ SANTIAGO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 1330587 | CRUZ SANTIAGO, ERIC J | ADDRESS ON FILE | | | | | | | |
| 119641 | CRUZ SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 119642 | CRUZ SANTIAGO, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| 119643 | Cruz Santiago, Eudie J | ADDRESS ON FILE | | | | | | | |
| 119644 | Cruz Santiago, Fano S | ADDRESS ON FILE | | | | | | | |
| 119645 | CRUZ SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 119646 | CRUZ SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 119647 | Cruz Santiago, Felix L | ADDRESS ON FILE | | | | | | | |
| 119648 | Cruz Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| 119649 | Cruz Santiago, Francisco J | ADDRESS ON FILE | | | | | | | |
| 119650 | CRUZ SANTIAGO, GERALDO | ADDRESS ON FILE | | | | | | | |
| 119651 | CRUZ SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 119652 | CRUZ SANTIAGO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 119653 | CRUZ SANTIAGO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 119654 | CRUZ SANTIAGO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 119655 | CRUZ SANTIAGO, HILDA | ADDRESS ON FILE | | | | | | | |
| 788171 | CRUZ SANTIAGO, HILDA | ADDRESS ON FILE | | | | | | | |
| 119656 | CRUZ SANTIAGO, HIRAM G. | ADDRESS ON FILE | | | | | | | |
| 119657 | CRUZ SANTIAGO, ILCA | ADDRESS ON FILE | | | | | | | |
| 119658 | CRUZ SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1441037 | CRUZ SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 119659 | CRUZ SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 2143805 | Cruz Santiago, Iris Zoraida | ADDRESS ON FILE | | | | | | | |
| 119660 | Cruz Santiago, Jaime | ADDRESS ON FILE | | | | | | | |
| 119661 | CRUZ SANTIAGO, JEANNERIS | ADDRESS ON FILE | | | | | | | |
| 119662 | CRUZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 119663 | CRUZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1818330 | CRUZ SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 119664 | Cruz Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 119665 | CRUZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 119666 | Cruz Santiago, Jose M. | ADDRESS ON FILE | | | | | | | |
| 119667 | CRUZ SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 119668 | CRUZ SANTIAGO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 119669 | CRUZ SANTIAGO, LERYNITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119670 | CRUZ SANTIAGO, LIBRADA R. | ADDRESS ON FILE | | | | | | | |
| 119671 | CRUZ SANTIAGO, LISMARY | ADDRESS ON FILE | | | | | | | |
| 119672 | CRUZ SANTIAGO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 119673 | CRUZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 119674 | CRUZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 119675 | CRUZ SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 119676 | CRUZ SANTIAGO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 119677 | Cruz Santiago, Luis Omar | ADDRESS ON FILE | | | | | | | |
| 788173 | CRUZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 119678 | CRUZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 119679 | CRUZ SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2052988 | Cruz Santiago, Luz M. | Portal de Cuba apt 17 | | | | Cerbo | PR | 00735 | |
| 2204039 | Cruz Santiago, Madeline | ADDRESS ON FILE | | | | | | | |
| 119680 | CRUZ SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 119682 | CRUZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 119681 | CRUZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 119683 | CRUZ SANTIAGO, MARI LUZ | ADDRESS ON FILE | | | | | | | |
| 119684 | CRUZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 119685 | CRUZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 119686 | CRUZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 788174 | CRUZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 119687 | CRUZ SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1978003 | Cruz Santiago, Maria Enid | ADDRESS ON FILE | | | | | | | |
| 119688 | CRUZ SANTIAGO, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 119689 | CRUZ SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2056412 | CRUZ SANTIAGO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 2144154 | Cruz Santiago, Mariana | ADDRESS ON FILE | | | | | | | |
| 119690 | CRUZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 788175 | CRUZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 119691 | CRUZ SANTIAGO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 119692 | CRUZ SANTIAGO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 119693 | Cruz Santiago, Marisol | ADDRESS ON FILE | | | | | | | |
| 119694 | CRUZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 119695 | CRUZ SANTIAGO, MARISOL DEL C | ADDRESS ON FILE | | | | | | | |
| 119696 | CRUZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 119697 | CRUZ SANTIAGO, MELANY | ADDRESS ON FILE | | | | | | | |
| 119698 | CRUZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2024220 | Cruz Santiago, Miguel | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119700 | CRUZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2024220 | Cruz Santiago, Miguel | ADDRESS ON FILE | | | | | | | |
| 119701 | CRUZ SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 788176 | CRUZ SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1995713 | Cruz Santiago, Miguel A. | Urb. Paseo Costa del Sur Calle 8119 | | | | Salinas | PR | 00751 | |
| 788177 | CRUZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 788178 | CRUZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 119612 | CRUZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 788179 | CRUZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 119703 | CRUZ SANTIAGO, MIRNA E | ADDRESS ON FILE | | | | | | | |
| 119704 | Cruz Santiago, Mitchel | ADDRESS ON FILE | | | | | | | |
| 119705 | Cruz Santiago, Monserrate | ADDRESS ON FILE | | | | | | | |
| 119706 | CRUZ SANTIAGO, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 119707 | CRUZ SANTIAGO, NAASON | ADDRESS ON FILE | | | | | | | |
| 119708 | CRUZ SANTIAGO, NAIDA | ADDRESS ON FILE | | | | | | | |
| 119709 | CRUZ SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 119710 | CRUZ SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 1668237 | CRUZ SANTIAGO, NELSON V. | ADDRESS ON FILE | | | | | | | |
| 119711 | CRUZ SANTIAGO, NELSON V. | ADDRESS ON FILE | | | | | | | |
| 119712 | CRUZ SANTIAGO, NEMESIS | ADDRESS ON FILE | | | | | | | |
| 1904585 | Cruz Santiago, Nilda | ADDRESS ON FILE | | | | | | | |
| 119713 | CRUZ SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 119714 | CRUZ SANTIAGO, NILLIAM | ADDRESS ON FILE | | | | | | | |
| 119715 | CRUZ SANTIAGO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 119716 | CRUZ SANTIAGO, NORMALI | ADDRESS ON FILE | | | | | | | |
| 788180 | CRUZ SANTIAGO, NURIA Z | ADDRESS ON FILE | | | | | | | |
| 119717 | CRUZ SANTIAGO, NYDIA Z | ADDRESS ON FILE | | | | | | | |
| 1760977 | Cruz Santiago, Nydia Zoe | ADDRESS ON FILE | | | | | | | |
| 119718 | CRUZ SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 788181 | CRUZ SANTIAGO, OLGA D | ADDRESS ON FILE | | | | | | | |
| 119719 | CRUZ SANTIAGO, OLGA D. | ADDRESS ON FILE | | | | | | | |
| 119720 | CRUZ SANTIAGO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 119721 | CRUZ SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 119722 | CRUZ SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 119723 | CRUZ SANTIAGO, ONELIA | ADDRESS ON FILE | | | | | | | |
| 119724 | CRUZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 119725 | CRUZ SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119726 | CRUZ SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 119727 | CRUZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1258142 | CRUZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 119729 | CRUZ SANTIAGO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 119728 | CRUZ SANTIAGO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 119730 | CRUZ SANTIAGO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 119731 | CRUZ SANTIAGO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 119732 | CRUZ SANTIAGO, REIMANUEL | ADDRESS ON FILE | | | | | | | |
| 119734 | CRUZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 119735 | CRUZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 119736 | CRUZ SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 119737 | CRUZ SANTIAGO, ROSSELYN | ADDRESS ON FILE | | | | | | | |
| 119738 | CRUZ SANTIAGO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 119739 | CRUZ SANTIAGO, SAMARA | ADDRESS ON FILE | | | | | | | |
| 119740 | Cruz Santiago, Sandra | ADDRESS ON FILE | | | | | | | |
| 1370635 | CRUZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 788182 | CRUZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 119741 | CRUZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 119742 | Cruz Santiago, Sara | ADDRESS ON FILE | | | | | | | |
| 119743 | CRUZ SANTIAGO, SERGIO A. | ADDRESS ON FILE | | | | | | | |
| 119744 | CRUZ SANTIAGO, SHAILA | ADDRESS ON FILE | | | | | | | |
| 788183 | CRUZ SANTIAGO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 119745 | CRUZ SANTIAGO, SIGMARIE | ADDRESS ON FILE | | | | | | | |
| 119745 | CRUZ SANTIAGO, SIGMARIE | ADDRESS ON FILE | | | | | | | |
| 119746 | CRUZ SANTIAGO, SOL M | ADDRESS ON FILE | | | | | | | |
| 2084744 | Cruz Santiago, Sonia Ivette | ADDRESS ON FILE | | | | | | | |
| 119747 | CRUZ SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 119748 | CRUZ SANTIAGO, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 119749 | CRUZ SANTIAGO, TELICHA I | ADDRESS ON FILE | | | | | | | |
| 119750 | CRUZ SANTIAGO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 119751 | CRUZ SANTIAGO, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 119752 | CRUZ SANTIAGO, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 119753 | CRUZ SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 119755 | CRUZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 119754 | CRUZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 119756 | CRUZ SANTIAGO, WILMARIA | ADDRESS ON FILE | | | | | | | |
| 119757 | CRUZ SANTIAGO, YAINALIZZ | ADDRESS ON FILE | | | | | | | |
| 119758 | CRUZ SANTINI, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119759 | CRUZ SANTONI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 119760 | Cruz Santoni, Jose R | ADDRESS ON FILE | | | | | | | |
| 634412 | CRUZ SANTOS LOPEZ | 101 OESTE CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 119761 | CRUZ SANTOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 788184 | CRUZ SANTOS, AISSA | ADDRESS ON FILE | | | | | | | |
| 119762 | CRUZ SANTOS, AISSA D | ADDRESS ON FILE | | | | | | | |
| 2123893 | Cruz Santos, Aissa D. | ADDRESS ON FILE | | | | | | | |
| 119763 | CRUZ SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 119764 | CRUZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 119765 | CRUZ SANTOS, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 788185 | CRUZ SANTOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 119766 | CRUZ SANTOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 119767 | CRUZ SANTOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 119768 | CRUZ SANTOS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 119769 | CRUZ SANTOS, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 119770 | CRUZ SANTOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 119771 | CRUZ SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 119772 | CRUZ SANTOS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 119773 | CRUZ SANTOS, LUISA | ADDRESS ON FILE | | | | | | | |
| 119774 | CRUZ SANTOS, LUISA | ADDRESS ON FILE | | | | | | | |
| 788186 | CRUZ SANTOS, MARCELO | ADDRESS ON FILE | | | | | | | |
| 119775 | CRUZ SANTOS, MARCELO | ADDRESS ON FILE | | | | | | | |
| 119777 | CRUZ SANTOS, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 119778 | CRUZ SANTOS, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 788187 | CRUZ SANTOS, MARISSA | ADDRESS ON FILE | | | | | | | |
| 119779 | CRUZ SANTOS, MARISSA D | ADDRESS ON FILE | | | | | | | |
| 788188 | CRUZ SANTOS, MARISSA D | ADDRESS ON FILE | | | | | | | |
| 1702840 | CRUZ SANTOS, MARISSA D | ADDRESS ON FILE | | | | | | | |
| 788189 | CRUZ SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 119780 | CRUZ SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 119781 | CRUZ SANTOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 119782 | CRUZ SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 788190 | CRUZ SANTOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 119783 | CRUZ SANTOS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 119784 | CRUZ SANTOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 119785 | CRUZ SANTOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 119786 | CRUZ SANTOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 119787 | Cruz Sarraga, Arturo J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119788 | CRUZ SASTRE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1989781 | Cruz Scott, Javier | ADDRESS ON FILE | | | | | | | |
| 119789 | CRUZ SCOTT, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 119790 | CRUZ SCOTT, JUAN | ADDRESS ON FILE | | | | | | | |
| 119791 | CRUZ SCOTT, LUIS R | ADDRESS ON FILE | | | | | | | |
| 788191 | CRUZ SCOTT, LUIS R | ADDRESS ON FILE | | | | | | | |
| 2081972 | Cruz Scott, Luis R. | ADDRESS ON FILE | | | | | | | |
| 119792 | Cruz Seda, Daniel | ADDRESS ON FILE | | | | | | | |
| 2143863 | Cruz Seda, Javier | ADDRESS ON FILE | | | | | | | |
| 119793 | CRUZ SEDA, JENNIE | ADDRESS ON FILE | | | | | | | |
| 119794 | CRUZ SEDA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2090232 | Cruz Seda, Virgina | ADDRESS ON FILE | | | | | | | |
| 2074209 | Cruz Seda, Virginia | ADDRESS ON FILE | | | | | | | |
| 119795 | CRUZ SEDA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 119796 | CRUZ SEGARRA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 788192 | CRUZ SEGARRA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 119797 | CRUZ SEGARRA, SILYOREIDY | ADDRESS ON FILE | | | | | | | |
| 119798 | CRUZ SEIJO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 119799 | CRUZ SELLES, MAIMY | ADDRESS ON FILE | | | | | | | |
| 119800 | CRUZ SEMIDEY, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 119801 | CRUZ SEMPRIT, RAMON | ADDRESS ON FILE | | | | | | | |
| 119803 | CRUZ SEPULVEDA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 119802 | CRUZ SEPULVEDA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 119804 | CRUZ SEPULVEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 788193 | CRUZ SEPULVEDA, CHELSIA G. | ADDRESS ON FILE | | | | | | | |
| 119806 | Cruz Sepulveda, Felix | ADDRESS ON FILE | | | | | | | |
| 119807 | CRUZ SEPULVEDA, GIL A | ADDRESS ON FILE | | | | | | | |
| 1706225 | Cruz Sepúlveda, Gil A. | ADDRESS ON FILE | | | | | | | |
| 2159193 | Cruz Sepulveda, Juan P. | ADDRESS ON FILE | | | | | | | |
| 1853469 | Cruz Sepulveda, Maria Antonia | ADDRESS ON FILE | | | | | | | |
| 119808 | CRUZ SEPULVEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 788194 | CRUZ SEPULVEDA, YENHAIZ | ADDRESS ON FILE | | | | | | | |
| 119810 | CRUZ SERRANO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 119811 | Cruz Serrano, Abimael | ADDRESS ON FILE | | | | | | | |
| 119812 | CRUZ SERRANO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 119813 | CRUZ SERRANO, ANIRMA | ADDRESS ON FILE | | | | | | | |
| 119814 | CRUZ SERRANO, AXEL | ADDRESS ON FILE | | | | | | | |
| 119815 | CRUZ SERRANO, BELMA LIZZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 788195 | CRUZ SERRANO, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 119816 | CRUZ SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1465948 | CRUZ SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 119817 | CRUZ SERRANO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 119818 | Cruz Serrano, Damian E | ADDRESS ON FILE | | | | | | | |
| 1489726 | Cruz Serrano, Domingo | ADDRESS ON FILE | | | | | | | |
| 119819 | CRUZ SERRANO, DORIS | ADDRESS ON FILE | | | | | | | |
| 119820 | CRUZ SERRANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 119821 | Cruz Serrano, Edward Christian | ADDRESS ON FILE | | | | | | | |
| 119822 | Cruz Serrano, Emilio | ADDRESS ON FILE | | | | | | | |
| 119823 | CRUZ SERRANO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 119824 | CRUZ SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 119825 | CRUZ SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 119826 | CRUZ SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 119827 | Cruz Serrano, Francisco | ADDRESS ON FILE | | | | | | | |
| 119828 | CRUZ SERRANO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 119829 | CRUZ SERRANO, GERARDA | ADDRESS ON FILE | | | | | | | |
| 119830 | Cruz Serrano, Haddy N. | ADDRESS ON FILE | | | | | | | |
| 119831 | Cruz Serrano, Hector R | ADDRESS ON FILE | | | | | | | |
| 119776 | CRUZ SERRANO, IVAN | ADDRESS ON FILE | | | | | | | |
| 788196 | CRUZ SERRANO, IVAN | ADDRESS ON FILE | | | | | | | |
| 119832 | CRUZ SERRANO, IVAN A. | ADDRESS ON FILE | | | | | | | |
| 119833 | CRUZ SERRANO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 119834 | CRUZ SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 119835 | CRUZ SERRANO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 119836 | CRUZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 119837 | Cruz Serrano, Jose A | ADDRESS ON FILE | | | | | | | |
| 119838 | CRUZ SERRANO, JOSE H | ADDRESS ON FILE | | | | | | | |
| 119839 | CRUZ SERRANO, JUANA | LCDO. MANUEL DURÁN,LCDA. BRUNILDA FIGUEROSLCDA. JOHANNA SMITH | 1139 AVE. AMÉRICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 1419389 | CRUZ SERRANO, JUANA | MANUEL DURÁN | 1139 AVE. AMÉRICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 788198 | CRUZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 119840 | CRUZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 119841 | CRUZ SERRANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1257029 | CRUZ SERRANO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 119842 | Cruz Serrano, Luis D | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425167 | CRUZ SERRANO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 119844 | CRUZ SERRANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 119845 | CRUZ SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 788199 | CRUZ SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 119846 | CRUZ SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1620948 | Cruz Serrano, María Elena | Urb.José Mercado | Calle James Madison U-121 | | | Caguas | PR | 00725 | |
| 119847 | CRUZ SERRANO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 119848 | CRUZ SERRANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 119849 | CRUZ SERRANO, MARTA | ADDRESS ON FILE | | | | | | | |
| 119850 | CRUZ SERRANO, MARTA | ADDRESS ON FILE | | | | | | | |
| 1466561 | CRUZ SERRANO, MARY BELL | ADDRESS ON FILE | | | | | | | |
| 119851 | CRUZ SERRANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 119852 | CRUZ SERRANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 119853 | CRUZ SERRANO, PABLO | ADDRESS ON FILE | | | | | | | |
| 788200 | CRUZ SERRANO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 119854 | CRUZ SERRANO, ROSA | ADDRESS ON FILE | | | | | | | |
| 119855 | Cruz Serrano, Samuel | ADDRESS ON FILE | | | | | | | |
| 119856 | CRUZ SERRANO, SARA | ADDRESS ON FILE | | | | | | | |
| 119857 | CRUZ SERRANO, VANIA M | ADDRESS ON FILE | | | | | | | |
| 634413 | CRUZ SERVICE STATION | P O BOX 1421 | | | | HATILLO | PR | 00659 | |
| 119859 | CRUZ SEVILLA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 842509 | CRUZ SIERRA CATERING | LLANOS DEL SUR | 130 CALLE FLAMBOYANES | | | COTO LAUREL | PR | 00780-2809 | |
| 119860 | CRUZ SIERRA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 788202 | CRUZ SIERRA, LERYNITZA | ADDRESS ON FILE | | | | | | | |
| 119861 | CRUZ SIERRA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 119862 | CRUZ SIERRA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 119863 | Cruz Sierra, Pedro I. | ADDRESS ON FILE | | | | | | | |
| 397212 | CRUZ SIERRA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 119864 | CRUZ SIERRA, SARITZIA | ADDRESS ON FILE | | | | | | | |
| 119865 | CRUZ SILVA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 119866 | CRUZ SILVA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 119867 | CRUZ SILVA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 119868 | CRUZ SILVA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 119869 | CRUZ SILVA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 119870 | CRUZ SILVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 788203 | CRUZ SILVA, CARMEN G | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119871 | CRUZ SILVA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 119872 | CRUZ SILVA, FELIX | ADDRESS ON FILE | | | | | | | |
| 2161490 | Cruz Silva, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 119873 | CRUZ SILVA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 119874 | CRUZ SILVA, RAMON | ADDRESS ON FILE | | | | | | | |
| 788204 | CRUZ SILVA, RITA | ADDRESS ON FILE | | | | | | | |
| 119875 | CRUZ SILVA, RITA E | ADDRESS ON FILE | | | | | | | |
| 1896833 | Cruz Silva, Rita E | ADDRESS ON FILE | | | | | | | |
| 119876 | CRUZ SILVA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 119877 | Cruz Silverman, Maria E | ADDRESS ON FILE | | | | | | | |
| 119878 | CRUZ SINIGAGLIA, LIZA A | ADDRESS ON FILE | | | | | | | |
| 1460036 | Cruz Sinigaglia, Liza A | ADDRESS ON FILE | | | | | | | |
| 2050437 | Cruz Sinigaglia, Liza A. | ADDRESS ON FILE | | | | | | | |
| 119879 | CRUZ SOJO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 788205 | CRUZ SOJO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 119880 | CRUZ SOJO, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 788206 | CRUZ SOJO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 119881 | CRUZ SOLA, ELIUD | ADDRESS ON FILE | | | | | | | |
| 119882 | Cruz Sola, Eliud I | ADDRESS ON FILE | | | | | | | |
| 119883 | CRUZ SOLA, JOHANSEN | ADDRESS ON FILE | | | | | | | |
| 119884 | CRUZ SOLER, MARIA D | ADDRESS ON FILE | | | | | | | |
| 119885 | CRUZ SOLER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 119887 | CRUZ SOLER, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 119889 | CRUZ SOLIS, FLORA | ADDRESS ON FILE | | | | | | | |
| 2104528 | Cruz Solis, Flora | ADDRESS ON FILE | | | | | | | |
| 119890 | CRUZ SOLIS, LUIS O | ADDRESS ON FILE | | | | | | | |
| 119891 | CRUZ SOLIVAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 119892 | CRUZ SOLLA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 119893 | CRUZ SONERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 119894 | CRUZ SOSA MD, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 1849529 | Cruz Sosa, Abraham | ADDRESS ON FILE | | | | | | | |
| 119895 | CRUZ SOSA, ABRAHAN | ADDRESS ON FILE | | | | | | | |
| 119896 | CRUZ SOSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 119897 | CRUZ SOSA, JEREMY | ADDRESS ON FILE | | | | | | | |
| 1423066 | CRUZ SOSA, LESLIE JECENIA, ETC. | IRIS M. MUÑIZ RODRÍGUEZ | URB. REPARTO METROPOLITANO | 1110 AVE. AMERICO MIRANDA PISO 1 | | SAN JUAN | PR | 00921 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119898 | CRUZ SOSA, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 119899 | CRUZ SOSA, MARIDELI | ADDRESS ON FILE | | | | | | | |
| 119900 | CRUZ SOSA, NADYNA | ADDRESS ON FILE | | | | | | | |
| 119901 | CRUZ SOSTRE, JORGE | ADDRESS ON FILE | | | | | | | |
| 1732767 | Cruz Soto , Miriam B. | ADDRESS ON FILE | | | | | | | |
| 119902 | CRUZ SOTO MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 119903 | CRUZ SOTO MILLAN | ADDRESS ON FILE | | | | | | | |
| 119904 | CRUZ SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| 788207 | CRUZ SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| 119905 | CRUZ SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 119906 | Cruz Soto, Angel L. | ADDRESS ON FILE | | | | | | | |
| 119907 | CRUZ SOTO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 119908 | CRUZ SOTO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 119909 | CRUZ SOTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 119910 | CRUZ SOTO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 119911 | CRUZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 119912 | CRUZ SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 119913 | CRUZ SOTO, DELMARIS | ADDRESS ON FILE | | | | | | | |
| 119914 | CRUZ SOTO, DIANA | ADDRESS ON FILE | | | | | | | |
| 119915 | Cruz Soto, Dionisio | ADDRESS ON FILE | | | | | | | |
| 2030188 | Cruz Soto, Dionisio Joel | ADDRESS ON FILE | | | | | | | |
| 2030188 | Cruz Soto, Dionisio Joel | ADDRESS ON FILE | | | | | | | |
| 119916 | CRUZ SOTO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1741105 | Cruz Soto, Esther | ADDRESS ON FILE | | | | | | | |
| 2077083 | CRUZ SOTO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 2201487 | Cruz Soto, Eulogio | ADDRESS ON FILE | | | | | | | |
| 119917 | Cruz Soto, Felix J | ADDRESS ON FILE | | | | | | | |
| 1994426 | Cruz Soto, Felix Juan | ADDRESS ON FILE | | | | | | | |
| 119918 | CRUZ SOTO, FROILAN | ADDRESS ON FILE | | | | | | | |
| 119919 | CRUZ SOTO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 119920 | CRUZ SOTO, GIOVANNI M. | ADDRESS ON FILE | | | | | | | |
| 119921 | CRUZ SOTO, GIOVANNI M. | ADDRESS ON FILE | | | | | | | |
| 119922 | CRUZ SOTO, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 119923 | CRUZ SOTO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 119924 | CRUZ SOTO, IRISH | ADDRESS ON FILE | | | | | | | |
| 788208 | CRUZ SOTO, IRISH C | ADDRESS ON FILE | | | | | | | |
| 119925 | Cruz Soto, Isidoro | ADDRESS ON FILE | | | | | | | |
| 788209 | CRUZ SOTO, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 788210 | CRUZ SOTO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 119926 | Cruz Soto, Jonathan | ADDRESS ON FILE | | | | | | | |
| 119927 | CRUZ SOTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 788211 | CRUZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 119928 | Cruz Soto, Jose A. | ADDRESS ON FILE | | | | | | | |
| 119929 | CRUZ SOTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 119930 | CRUZ SOTO, JOVANIE | ADDRESS ON FILE | | | | | | | |
| 119931 | CRUZ SOTO, KATTY R. | ADDRESS ON FILE | | | | | | | |
| 119932 | CRUZ SOTO, KORAL | ADDRESS ON FILE | | | | | | | |
| 119933 | CRUZ SOTO, LEONEL | ADDRESS ON FILE | | | | | | | |
| 119934 | Cruz Soto, Lisandra | ADDRESS ON FILE | | | | | | | |
| 2045493 | Cruz Soto, Luis A. | ADDRESS ON FILE | | | | | | | |
| 119935 | CRUZ SOTO, LUIS C | ADDRESS ON FILE | | | | | | | |
| 788212 | CRUZ SOTO, LUZ | ADDRESS ON FILE | | | | | | | |
| 119936 | CRUZ SOTO, LUZ B | ADDRESS ON FILE | | | | | | | |
| 119937 | CRUZ SOTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 119938 | CRUZ SOTO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 2143209 | Cruz Soto, Lydia | ADDRESS ON FILE | | | | | | | |
| 119940 | CRUZ SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 119939 | CRUZ SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 119941 | CRUZ SOTO, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 119942 | CRUZ SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 119943 | CRUZ SOTO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 119944 | CRUZ SOTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 119945 | CRUZ SOTO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 119946 | CRUZ SOTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 119947 | CRUZ SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 119948 | CRUZ SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 119949 | CRUZ SOTO, MARLYN | ADDRESS ON FILE | | | | | | | |
| 119950 | CRUZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 119951 | CRUZ SOTO, MILAGROS V | ADDRESS ON FILE | | | | | | | |
| 119952 | CRUZ SOTO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 119953 | CRUZ SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 119954 | CRUZ SOTO, MIRIAM B | ADDRESS ON FILE | | | | | | | |
| 119955 | CRUZ SOTO, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 119956 | CRUZ SOTO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 119957 | CRUZ SOTO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 788213 | CRUZ SOTO, NILDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119958 | CRUZ SOTO, RENE | ADDRESS ON FILE | | | | | | | |
| 119960 | CRUZ SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 119959 | CRUZ SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 119961 | CRUZ SOTO, RUTH | ADDRESS ON FILE | | | | | | | |
| 119963 | CRUZ SOTO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 119962 | CRUZ SOTO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 119964 | CRUZ SOTO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 119965 | CRUZ SOTO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 119966 | CRUZ SOTO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 119967 | CRUZ SOTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 119968 | CRUZ SOTOMAYOR, LUIS | ADDRESS ON FILE | | | | | | | |
| 788214 | CRUZ SOTOMAYOR, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 119969 | CRUZ SOTOMAYOR, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1834627 | Cruz Sotomayor, Rex | ADDRESS ON FILE | | | | | | | |
| 119971 | CRUZ SOTOMOYOR, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 119972 | CRUZ SOULET, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 119973 | CRUZ STEVENS, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 119975 | CRUZ STRAZZARA, ESDRAS | ADDRESS ON FILE | | | | | | | |
| 119974 | CRUZ STRAZZARA, ESDRAS | ADDRESS ON FILE | | | | | | | |
| 119976 | CRUZ STRAZZARA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 119978 | CRUZ STRAZZARA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 119979 | CRUZ STRAZZARA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 119980 | CRUZ SUAREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 119981 | CRUZ SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 788215 | CRUZ SUAREZ, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 119982 | CRUZ SUAREZ, AWILDA M. | ADDRESS ON FILE | | | | | | | |
| 119983 | CRUZ SUAREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 788216 | CRUZ SUAREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 788217 | CRUZ SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 119984 | CRUZ SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 119985 | CRUZ SUAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 119988 | CRUZ SUAREZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 119987 | CRUZ SUAREZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 119989 | CRUZ SUAREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 119990 | CRUZ SUAREZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 119991 | CRUZ SUAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 119992 | CRUZ SUAREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 119993 | CRUZ SUAREZ, NILSA L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119994 | CRUZ SUAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 119995 | CRUZ SUAREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 119886 | Cruz Suarez, Ramon | ADDRESS ON FILE | | | | | | | |
| 119977 | CRUZ SUAREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 119996 | CRUZ SUAREZ, VIVIAN N | ADDRESS ON FILE | | | | | | | |
| 1748609 | CRUZ SURILLO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 119997 | CRUZ SUSTACHE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 119998 | CRUZ T VELAZQUEZ Y EDWARD P VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 119999 | CRUZ TABALES, NOEMY | ADDRESS ON FILE | | | | | | | |
| 788218 | CRUZ TABALES, SHEILY | ADDRESS ON FILE | | | | | | | |
| 120000 | Cruz Tabales, Sheily I | ADDRESS ON FILE | | | | | | | |
| 120001 | CRUZ TALAVERA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 120002 | CRUZ TANON, ARDIS | ADDRESS ON FILE | | | | | | | |
| 120003 | CRUZ TANON, ARDIS A. | ADDRESS ON FILE | | | | | | | |
| 120004 | CRUZ TANON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 788219 | CRUZ TANON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 120005 | CRUZ TANON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 120006 | CRUZ TAPIA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 1966123 | Cruz Tapia, Denisse | ADDRESS ON FILE | | | | | | | |
| 1669629 | Cruz Tapia, Denisse | ADDRESS ON FILE | | | | | | | |
| 788220 | CRUZ TAPIA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 120007 | CRUZ TAPIA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 120008 | Cruz Tapia, Jose R | ADDRESS ON FILE | | | | | | | |
| 120009 | CRUZ TAPIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 120010 | CRUZ TAPIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 120011 | CRUZ TAVARES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 120012 | CRUZ TAVAREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1647660 | Cruz Tavárez, Carmen L | ADDRESS ON FILE | | | | | | | |
| 1672084 | Cruz Tavárez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 120013 | CRUZ TAVAREZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 120014 | CRUZ TAVAREZ, SANIER A | ADDRESS ON FILE | | | | | | | |
| 120015 | CRUZ TAVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 120016 | CRUZ TEJEDA, CIRILO F | ADDRESS ON FILE | | | | | | | |
| 2168078 | Cruz Telles, David | ADDRESS ON FILE | | | | | | | |
| 2161472 | Cruz Telles, Jose A. | ADDRESS ON FILE | | | | | | | |
| 120017 | CRUZ TERESA MUNOZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 120018 | CRUZ TERRON, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 788221 | CRUZ TEXEIRA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 120019 | CRUZ TEXEIRA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 788222 | CRUZ TEXIDOR, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 120020 | CRUZ TEXIDOR, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 120021 | CRUZ TIRADO MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 120022 | CRUZ TIRADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 120024 | CRUZ TIRADO, BRENDA D. | ADDRESS ON FILE | | | | | | | |
| 120023 | CRUZ TIRADO, BRENDA D. | ADDRESS ON FILE | | | | | | | |
| 120025 | CRUZ TIRADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 120026 | CRUZ TIRADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 120027 | CRUZ TIRADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 120028 | CRUZ TIRADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 120029 | CRUZ TIRADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 120030 | CRUZ TIRADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 120031 | CRUZ TIRADO, MARY L | ADDRESS ON FILE | | | | | | | |
| 2161585 | Cruz Tirado, Ruben | ADDRESS ON FILE | | | | | | | |
| 120032 | CRUZ TIRADO, THANIA | ADDRESS ON FILE | | | | | | | |
| 120033 | CRUZ TOLEDO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 120034 | CRUZ TOLEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 120035 | Cruz Toledo, Gilberto | ADDRESS ON FILE | | | | | | | |
| 1422601 | CRUZ TOLEDO, GILBERTO Y OTROS | AMEXIS J. BONILLA NIEVES | CARIBE PLAZA OFFICE BUILDING | 6TH FLOOR PALMERAS ST. #53 | | SAN JUAN | PR | 00901 | |
| 120036 | CRUZ TOLEDO, GILBERTO Y OTROS | LCDO. AMEXIS J. BONILLA NIEVES | LCDO. AMEXIS J. BONILLA NIEVES | CARIBE PLAZA OFFICE BUILDING 6TH FLOOR | PALMERAS ST. #53 | SAN JUAN | PR | 00901 | |
| 1900561 | Cruz Toledo, Gilberto Y Otros | LCDO. Jose C. Martinez Toledo | PO Box 362132 | | | San Juan | PR | 00936-2132 | |
| 120037 | CRUZ TOLEDO, GILBERTO Y OTROS | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | | SAN JUAN | PR | 00936-2132 | |
| 120038 | CRUZ TOLEDO, MIRAYDA Y. | ADDRESS ON FILE | | | | | | | |
| 120039 | CRUZ TOLEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 788223 | CRUZ TOLENTINO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 120040 | CRUZ TOLINCHE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 120041 | CRUZ TORES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 120042 | CRUZ TORIBIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1854577 | CRUZ TORO, AURORA | ADDRESS ON FILE | | | | | | | |
| 120043 | CRUZ TORO, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1638185 | Cruz Toro, Edgardo | ADDRESS ON FILE | | | | | | | |
| 2180982 | Cruz Toro, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 120044 | CRUZ TORO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 120045 | Cruz Toro, Miguel A | ADDRESS ON FILE | | | | | | | |
| 120046 | CRUZ TORO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 120047 | CRUZ TORO, RUBEN R | ADDRESS ON FILE | | | | | | | |
| 788225 | CRUZ TORRENS, CAROLYN E | ADDRESS ON FILE | | | | | | | |
| 1824119 | Cruz Torres , Ricardo | ADDRESS ON FILE | | | | | | | |
| 120048 | CRUZ TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 634414 | CRUZ TORRES MOJICA | P O BOX 1007 | | | | SAN GERMAN | PR | 00683 | |
| 634415 | CRUZ TORRES MORENO | HC 02 BOX 9328 | | | | JUANA DIAZ | PR | 00795 | |
| 634416 | CRUZ TORRES VILLANUEVA | HC 5 BOX 51380 | | | | AGUADILLA | PR | 00603 | |
| 120050 | CRUZ TORRES ZAYAS, SOFIA | ADDRESS ON FILE | | | | | | | |
| 120051 | CRUZ TORRES, ABEL | ADDRESS ON FILE | | | | | | | |
| 120052 | CRUZ TORRES, ABEL | ADDRESS ON FILE | | | | | | | |
| 2015725 | Cruz Torres, Abel | ADDRESS ON FILE | | | | | | | |
| 120053 | CRUZ TORRES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 120054 | CRUZ TORRES, ADA M | ADDRESS ON FILE | | | | | | | |
| 120055 | CRUZ TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 788226 | CRUZ TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 120056 | CRUZ TORRES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 120057 | Cruz Torres, Alex | ADDRESS ON FILE | | | | | | | |
| 120058 | CRUZ TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 120059 | CRUZ TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 788227 | CRUZ TORRES, ALEX A | ADDRESS ON FILE | | | | | | | |
| 120060 | CRUZ TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 120061 | CRUZ TORRES, ALVIN | ADDRESS ON FILE | | | | | | | |
| 120062 | CRUZ TORRES, ALVIN | ADDRESS ON FILE | | | | | | | |
| 120063 | CRUZ TORRES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 120064 | CRUZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 120065 | CRUZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 120066 | CRUZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 120067 | CRUZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 120068 | CRUZ TORRES, ANA R | ADDRESS ON FILE | | | | | | | |
| 120069 | CRUZ TORRES, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 120071 | CRUZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 120072 | CRUZ TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 120073 | Cruz Torres, Angel L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120074 | CRUZ TORRES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 120075 | CRUZ TORRES, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 852588 | CRUZ TORRES, ARLENE I. | ADDRESS ON FILE | | | | | | | |
| 120077 | CRUZ TORRES, ARLENE IVETTE | ADDRESS ON FILE | | | | | | | |
| 120078 | CRUZ TORRES, BERIS J | ADDRESS ON FILE | | | | | | | |
| 788228 | CRUZ TORRES, BERIS J | ADDRESS ON FILE | | | | | | | |
| 120079 | CRUZ TORRES, BETHZENIA | ADDRESS ON FILE | | | | | | | |
| 1647663 | Cruz Torres, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 1781486 | Cruz Torres, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 120080 | Cruz Torres, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 120081 | CRUZ TORRES, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| 120082 | CRUZ TORRES, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 120083 | CRUZ TORRES, BRENDYMAR | ADDRESS ON FILE | | | | | | | |
| 788229 | CRUZ TORRES, BRIZEIDA | ADDRESS ON FILE | | | | | | | |
| 120084 | CRUZ TORRES, BRIZEIDA | ADDRESS ON FILE | | | | | | | |
| 788230 | CRUZ TORRES, BRIZEIDA | ADDRESS ON FILE | | | | | | | |
| 120085 | CRUZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 120086 | CRUZ TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 120087 | CRUZ TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 120088 | CRUZ TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 788231 | CRUZ TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2024998 | Cruz Torres, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 120089 | CRUZ TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 120090 | CRUZ TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 788232 | CRUZ TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 120091 | CRUZ TORRES, CINDY | ADDRESS ON FILE | | | | | | | |
| 120092 | CRUZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 120093 | CRUZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 788233 | CRUZ TORRES, DARYSABEL | ADDRESS ON FILE | | | | | | | |
| 120095 | CRUZ TORRES, DIANA I | ADDRESS ON FILE | | | | | | | |
| 120096 | CRUZ TORRES, EDDA | ADDRESS ON FILE | | | | | | | |
| 120097 | CRUZ TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 120098 | CRUZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 120099 | CRUZ TORRES, EDITH | ADDRESS ON FILE | | | | | | | |
| 120100 | CRUZ TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| 2172094 | Cruz Torres, Edward | ADDRESS ON FILE | | | | | | | |
| 120101 | CRUZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2165001 | Cruz Torres, Edwin Antonio | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120102 | Cruz Torres, Edwin D | ADDRESS ON FILE | | | | | | | |
| 120103 | CRUZ TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| 120104 | CRUZ TORRES, ELENA | ADDRESS ON FILE | | | | | | | |
| 2119513 | Cruz Torres, Elena | ADDRESS ON FILE | | | | | | | |
| 120105 | CRUZ TORRES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 120107 | CRUZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 120106 | CRUZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 120108 | CRUZ TORRES, EMILIA | ADDRESS ON FILE | | | | | | | |
| 120109 | CRUZ TORRES, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| 120110 | CRUZ TORRES, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 2160257 | Cruz Torres, Evelyn | ADDRESS ON FILE | | | | | | | |
| 120111 | CRUZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 120112 | CRUZ TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 120113 | CRUZ TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 120114 | CRUZ TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 120115 | CRUZ TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 120116 | CRUZ TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 120117 | CRUZ TORRES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 852589 | CRUZ TORRES, GLADYS S. | ADDRESS ON FILE | | | | | | | |
| 120118 | CRUZ TORRES, GLADYS S. | ADDRESS ON FILE | | | | | | | |
| 120119 | CRUZ TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 120120 | CRUZ TORRES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 788234 | CRUZ TORRES, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| 120121 | CRUZ TORRES, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| 120122 | CRUZ TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 120124 | CRUZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 120123 | CRUZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 120125 | CRUZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 120126 | CRUZ TORRES, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 120127 | CRUZ TORRES, ILICIANA | ADDRESS ON FILE | | | | | | | |
| 120128 | CRUZ TORRES, ILICIANA | ADDRESS ON FILE | | | | | | | |
| 120129 | CRUZ TORRES, ILICIANA | ADDRESS ON FILE | | | | | | | |
| 120130 | CRUZ TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 120131 | CRUZ TORRES, IRIS DEL C | ADDRESS ON FILE | | | | | | | |
| 120132 | CRUZ TORRES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 120133 | CRUZ TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 120134 | CRUZ TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 120137 | CRUZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120135 | Cruz Torres, Javier | ADDRESS ON FILE | | | | | | | |
| 120138 | CRUZ TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 120139 | CRUZ TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 120140 | CRUZ TORRES, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 120141 | CRUZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 120142 | CRUZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 120143 | CRUZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 120144 | CRUZ TORRES, JORGE H. | ADDRESS ON FILE | | | | | | | |
| 120145 | CRUZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 120146 | CRUZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 120147 | CRUZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 120148 | CRUZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 120149 | CRUZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 120150 | Cruz Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 120151 | CRUZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 120152 | CRUZ TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 113377 | CRUZ TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 120154 | CRUZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 120155 | CRUZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 120153 | CRUZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 2144636 | Cruz Torres, Juan B. | ADDRESS ON FILE | | | | | | | |
| 120156 | CRUZ TORRES, JUAN H. | ADDRESS ON FILE | | | | | | | |
| 788235 | CRUZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 120157 | CRUZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1933481 | Cruz Torres, Juanita | ADDRESS ON FILE | | | | | | | |
| 1991547 | Cruz Torres, Judith R. | ADDRESS ON FILE | | | | | | | |
| 120159 | CRUZ TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 120162 | CRUZ TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 120160 | CRUZ TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 120163 | CRUZ TORRES, KARIMER Y | ADDRESS ON FILE | | | | | | | |
| 120164 | CRUZ TORRES, KATE | ADDRESS ON FILE | | | | | | | |
| 120165 | CRUZ TORRES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 120166 | Cruz Torres, Kenneth | ADDRESS ON FILE | | | | | | | |
| 120167 | CRUZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 120168 | CRUZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 120169 | CRUZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 120170 | CRUZ TORRES, LIYETSI M. | ADDRESS ON FILE | | | | | | | |
| 120171 | CRUZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 788236 | CRUZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1780215 | Cruz Torres, Lourdes | ADDRESS ON FILE | | | | | | | |
| 120172 | CRUZ TORRES, LOURDES I. | ADDRESS ON FILE | | | | | | | |
| 120173 | CRUZ TORRES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 1649804 | Cruz Torres, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 120174 | CRUZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 120175 | CRUZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 120176 | CRUZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 120177 | CRUZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 120178 | Cruz Torres, Luis A. | ADDRESS ON FILE | | | | | | | |
| 120179 | CRUZ TORRES, LUIS G | ADDRESS ON FILE | | | | | | | |
| 1666297 | Cruz Torres, Luis G. | ADDRESS ON FILE | | | | | | | |
| 120180 | CRUZ TORRES, LUIS JESUS | ADDRESS ON FILE | | | | | | | |
| 120181 | CRUZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 120182 | CRUZ TORRES, LUZ L. | ADDRESS ON FILE | | | | | | | |
| 120183 | CRUZ TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 788237 | CRUZ TORRES, MAITE Z | ADDRESS ON FILE | | | | | | | |
| 120184 | Cruz Torres, Marcos U | ADDRESS ON FILE | | | | | | | |
| 1932102 | Cruz Torres, Margarita | ADDRESS ON FILE | | | | | | | |
| 788238 | CRUZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 120185 | CRUZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 120186 | CRUZ TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 120187 | CRUZ TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 120188 | CRUZ TORRES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 120189 | CRUZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 120190 | CRUZ TORRES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1825768 | CRUZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 120191 | CRUZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 788239 | CRUZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1648812 | Cruz Torres, Marilyn | ADDRESS ON FILE | | | | | | | |
| 120193 | CRUZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 788240 | CRUZ TORRES, MARIO J | ADDRESS ON FILE | | | | | | | |
| 120194 | CRUZ TORRES, MARIO J | ADDRESS ON FILE | | | | | | | |
| 1757316 | Cruz Torres, Mario J. | ADDRESS ON FILE | | | | | | | |
| 120195 | Cruz Torres, Maritza | ADDRESS ON FILE | | | | | | | |
| 120196 | Cruz Torres, Marta | ADDRESS ON FILE | | | | | | | |
| 120197 | CRUZ TORRES, MARTINA | ADDRESS ON FILE | | | | | | | |
| 120161 | CRUZ TORRES, MARTITA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120199 | CRUZ TORRES, MELANY | ADDRESS ON FILE | | | | | | | |
| 120200 | CRUZ TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1419390 | CRUZ TORRES, MIXAIDA | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 120203 | CRUZ TORRES, MIXAIDA | PARCELAS FALU | CALLE 33 NUM 307B | | | SAN JUAN | PR | 00924 | |
| 120201 | CRUZ TORRES, MIXAIDA | SIMON MADERA # 822 | VILLA PRADES | | | RIO PIEDRAS | PR | 00924 | |
| 788241 | CRUZ TORRES, MORAIMA I. | ADDRESS ON FILE | | | | | | | |
| 1782711 | Cruz Torres, Myraida | ADDRESS ON FILE | | | | | | | |
| 1782711 | Cruz Torres, Myraida | ADDRESS ON FILE | | | | | | | |
| 1751988 | CRUZ TORRES, MYRAIDA I. | ADDRESS ON FILE | | | | | | | |
| 120204 | CRUZ TORRES, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 120205 | CRUZ TORRES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 120206 | CRUZ TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 788242 | CRUZ TORRES, NIVIA I | ADDRESS ON FILE | | | | | | | |
| 120207 | CRUZ TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 120208 | CRUZ TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1606986 | Cruz Torres, Norma I. | ADDRESS ON FILE | | | | | | | |
| 788243 | CRUZ TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 120211 | CRUZ TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| 120210 | Cruz Torres, Omar | ADDRESS ON FILE | | | | | | | |
| 120213 | CRUZ TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 788244 | CRUZ TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 120214 | CRUZ TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| 1957548 | Cruz Torres, Palmira | ADDRESS ON FILE | | | | | | | |
| 120215 | CRUZ TORRES, PASCUALA | ADDRESS ON FILE | | | | | | | |
| 1419391 | CRUZ TORRES, PORFIRIA | ADDRESS ON FILE | | | | | | | |
| 120216 | CRUZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 120217 | CRUZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 120218 | CRUZ TORRES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 788245 | CRUZ TORRES, REINA | ADDRESS ON FILE | | | | | | | |
| 120219 | CRUZ TORRES, REINA O | ADDRESS ON FILE | | | | | | | |
| 120220 | CRUZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 120221 | Cruz Torres, Roberto | ADDRESS ON FILE | | | | | | | |
| 120222 | CRUZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 788247 | CRUZ TORRES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 120224 | CRUZ TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 2204119 | Cruz Torres, Salvador | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120225 | Cruz Torres, Sammy | ADDRESS ON FILE | | | | | | | |
| 120226 | CRUZ TORRES, SANTOS A | ADDRESS ON FILE | | | | | | | |
| 120227 | CRUZ TORRES, SANTOS A | ADDRESS ON FILE | | | | | | | |
| 120228 | CRUZ TORRES, SOL DEL R | ADDRESS ON FILE | | | | | | | |
| 788248 | CRUZ TORRES, SOL E | ADDRESS ON FILE | | | | | | | |
| 120229 | CRUZ TORRES, SOL E | ADDRESS ON FILE | | | | | | | |
| 1994004 | Cruz Torres, Sol Eneida | ADDRESS ON FILE | | | | | | | |
| 120230 | CRUZ TORRES, SORIDALYS | ADDRESS ON FILE | | | | | | | |
| 120231 | CRUZ TORRES, SURIEL | ADDRESS ON FILE | | | | | | | |
| 788249 | CRUZ TORRES, SURIEL | ADDRESS ON FILE | | | | | | | |
| 2051502 | Cruz Torres, Venancio | ADDRESS ON FILE | | | | | | | |
| 120233 | CRUZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 120234 | CRUZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 120235 | CRUZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 120236 | Cruz Torres, Victor J | ADDRESS ON FILE | | | | | | | |
| 120238 | CRUZ TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 120239 | CRUZ TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 1788454 | Cruz Torres, Wanda | ADDRESS ON FILE | | | | | | | |
| 2189709 | Cruz Torres, Wender | ADDRESS ON FILE | | | | | | | |
| 120241 | CRUZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 788250 | CRUZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 788251 | CRUZ TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| 120242 | CRUZ TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| 120243 | CRUZ TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 120244 | CRUZ TORRES, WOLDETRUDIS | ADDRESS ON FILE | | | | | | | |
| 120245 | CRUZ TORRES, YERADIA | ADDRESS ON FILE | | | | | | | |
| 788252 | CRUZ TORRES, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 120247 | CRUZ TORRUELLAS, ELSIA | ADDRESS ON FILE | | | | | | | |
| 120248 | CRUZ TOSADO, CLARA L | ADDRESS ON FILE | | | | | | | |
| 120249 | CRUZ TOSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 120250 | CRUZ TOSADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 1462281 | Cruz Tosado, Nancy | ADDRESS ON FILE | | | | | | | |
| 842510 | CRUZ TOWING SERVICES | PO BOX 18 | | | | RIO GRANDE | PR | 00745-0018 | |
| 634418 | CRUZ TRANSMISSION | P.O. BOX 10000 SUITE 485 | | | | CANAVONAS | PR | 00729 | |
| 634420 | CRUZ TRANSMISSION | PO BOX 25000 SUITE 41 | | | | CANAVANAS | PR | 00729 | |
| 120251 | CRUZ TRANSPORT, INC | RR 1 BOX 2565 | | | | CIDRA | PR | 00739 | |
| 120252 | CRUZ TRINIDAD, JANETTE | ADDRESS ON FILE | | | | | | | |
| 120253 | CRUZ TRINIDAD, JOSE L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120254 | CRUZ TRINIDAD, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 120255 | CRUZ TRINIDAD, JOSE LIONEL | ADDRESS ON FILE | | | | | | | |
| 120256 | CRUZ TRINIDAD, LINETTE | ADDRESS ON FILE | | | | | | | |
| 120257 | CRUZ TRINIDAD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1555152 | Cruz Troche , Luz E | ADDRESS ON FILE | | | | | | | |
| 2071480 | Cruz Troche, Jose E. | ADDRESS ON FILE | | | | | | | |
| 120258 | CRUZ TROCHE, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1846067 | Cruz Troche, Olga I | ADDRESS ON FILE | | | | | | | |
| 120259 | CRUZ TROCHE, OLGA I | ADDRESS ON FILE | | | | | | | |
| 120260 | CRUZ TRUJILLO, BERNARDO R | ADDRESS ON FILE | | | | | | | |
| 120261 | CRUZ TRUJILLO, IRMA | ADDRESS ON FILE | | | | | | | |
| 120262 | CRUZ TRUJILLO, JOEL | ADDRESS ON FILE | | | | | | | |
| 120263 | CRUZ TUBENS, REGALDO | ADDRESS ON FILE | | | | | | | |
| 788253 | CRUZ UJAQUE, MARIA | ADDRESS ON FILE | | | | | | | |
| 120264 | CRUZ UJAQUE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 120265 | CRUZ UJAQUE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 120266 | CRUZ UMPIERRE, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 120267 | CRUZ URBINA, GINO | ADDRESS ON FILE | | | | | | | |
| 120268 | CRUZ URBINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1427005 | CRUZ URBINA, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 120270 | CRUZ URBINA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1611259 | Cruz Urbina, Maria V. | ADDRESS ON FILE | | | | | | | |
| 120271 | CRUZ URENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 120272 | CRUZ VADI, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 120273 | CRUZ VALCARCEL, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 120274 | CRUZ VALCARCEL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 634421 | CRUZ VALDERAMA SOTO | 24 BO LAS GUAVAS | | | | CIALES | PR | 00638 | |
| 120275 | CRUZ VALDIVIESO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 120276 | CRUZ VALENCIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 120277 | CRUZ VALENCIA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 120278 | Cruz Valentin, Andres | ADDRESS ON FILE | | | | | | | |
| 120279 | CRUZ VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 120280 | Cruz Valentin, Ayra Liz | ADDRESS ON FILE | | | | | | | |
| 120281 | CRUZ VALENTIN, BELINDA | ADDRESS ON FILE | | | | | | | |
| 788255 | CRUZ VALENTIN, BELINDA | ADDRESS ON FILE | | | | | | | |
| 120282 | CRUZ VALENTIN, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 788256 | CRUZ VALENTIN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 120283 | CRUZ VALENTIN, BRENDA L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120284 | CRUZ VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 120285 | CRUZ VALENTIN, DIANA A | ADDRESS ON FILE | | | | | | | |
| 788257 | CRUZ VALENTIN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 120286 | CRUZ VALENTIN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 120287 | CRUZ VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 120288 | CRUZ VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 120289 | CRUZ VALENTIN, JAIME | ADDRESS ON FILE | | | | | | | |
| 120290 | CRUZ VALENTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 120291 | CRUZ VALENTIN, MADELYN | ADDRESS ON FILE | | | | | | | |
| 120292 | CRUZ VALENTIN, MADELYN | ADDRESS ON FILE | | | | | | | |
| 2010249 | Cruz Valentin, Marisol | ADDRESS ON FILE | | | | | | | |
| 120293 | CRUZ VALENTIN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 120294 | CRUZ VALENTIN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 120295 | CRUZ VALENTIN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 120296 | CRUZ VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 120297 | CRUZ VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 120298 | CRUZ VALENTIN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 120299 | CRUZ VALENTIN, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 120300 | Cruz Valentin, Robin | ADDRESS ON FILE | | | | | | | |
| 788258 | CRUZ VALENTIN, SABRINA | ADDRESS ON FILE | | | | | | | |
| 120302 | CRUZ VALENTIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 788259 | CRUZ VALENTIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 788260 | CRUZ VALENTIN, YARET | ADDRESS ON FILE | | | | | | | |
| 120304 | CRUZ VALENTIN, YARET Z | ADDRESS ON FILE | | | | | | | |
| 120305 | CRUZ VALLE, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 788261 | CRUZ VALLE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 120306 | CRUZ VALLE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 120307 | CRUZ VALLE, SOLANGEL | ADDRESS ON FILE | | | | | | | |
| 120308 | CRUZ VALLEJO, JORGE G | ADDRESS ON FILE | | | | | | | |
| 120310 | CRUZ VALLELLANE, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 120309 | CRUZ VALLELLANE, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 120311 | CRUZ VALLEOJO, JULIO | ADDRESS ON FILE | | | | | | | |
| 120312 | CRUZ VAN BRAKLE, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 634274 | CRUZ VARGAS SOSA | PO BOX 20695 | | | | SAN JUAN | PR | 00928 | |
| 788262 | CRUZ VARGAS, ANGELICA I | ADDRESS ON FILE | | | | | | | |
| 788263 | CRUZ VARGAS, ANN | ADDRESS ON FILE | | | | | | | |
| 788264 | CRUZ VARGAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 120314 | CRUZ VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120314 | CRUZ VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 120315 | Cruz Vargas, Carlos E | ADDRESS ON FILE | | | | | | | |
| 120316 | CRUZ VARGAS, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 2178998 | Cruz Vargas, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 120317 | CRUZ VARGAS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 120318 | CRUZ VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1931176 | Cruz Vargas, Eneida | ADDRESS ON FILE | | | | | | | |
| 120320 | CRUZ VARGAS, FLOR | ADDRESS ON FILE | | | | | | | |
| 120321 | Cruz Vargas, Heriberto | ADDRESS ON FILE | | | | | | | |
| 120322 | CRUZ VARGAS, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 788265 | CRUZ VARGAS, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 2088383 | CRUZ VARGAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1842190 | CRUZ VARGAS, MADELYN | ADDRESS ON FILE | | | | | | | |
| 120323 | CRUZ VARGAS, MADELYN | ADDRESS ON FILE | | | | | | | |
| 2133294 | Cruz Vargas, Maribel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 120325 | CRUZ VARGAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 120326 | CRUZ VARGAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 120324 | CRUZ VARGAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 120327 | CRUZ VARGAS, MARLINA | ADDRESS ON FILE | | | | | | | |
| 120328 | CRUZ VARGAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 120329 | CRUZ VARGAS, NIVIA | ADDRESS ON FILE | | | | | | | |
| 2101617 | Cruz Vargas, Nivia E. | ADDRESS ON FILE | | | | | | | |
| 120331 | Cruz Vargas, Pedro J | ADDRESS ON FILE | | | | | | | |
| 120330 | CRUZ VARGAS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 2095764 | Cruz Vargas, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 1987545 | Cruz Vargas, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 2095764 | Cruz Vargas, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 1647848 | Cruz Vargas, Ruben | ADDRESS ON FILE | | | | | | | |
| 1945790 | CRUZ VARGAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1541037 | CRUZ VARGAS, RUBÉN | ADDRESS ON FILE | | | | | | | |
| 120333 | CRUZ VARGAS, SHAMARIE | ADDRESS ON FILE | | | | | | | |
| 120334 | CRUZ VARGAS, SILVANO | ADDRESS ON FILE | | | | | | | |
| 120335 | CRUZ VARGAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 120336 | CRUZ VARGAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 120337 | CRUZ VARGAS, WIDILIA | ADDRESS ON FILE | | | | | | | |
| 1571601 | Cruz Vargas, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 120338 | CRUZ VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 788266 | CRUZ VARGAS, YARITZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120339 | CRUZ VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 120340 | CRUZ VASALLO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 2077958 | Cruz Vazquez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 120341 | CRUZ VAZQUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 120342 | Cruz Vazquez, Aixa | ADDRESS ON FILE | | | | | | | |
| 120343 | CRUZ VAZQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 788267 | CRUZ VAZQUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 120344 | CRUZ VAZQUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 120345 | CRUZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 120346 | CRUZ VAZQUEZ, ANGELO L | ADDRESS ON FILE | | | | | | | |
| 120347 | CRUZ VAZQUEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 120348 | CRUZ VAZQUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 120349 | CRUZ VAZQUEZ, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 120350 | CRUZ VAZQUEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 120351 | CRUZ VAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 120352 | CRUZ VAZQUEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 120353 | CRUZ VAZQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 120354 | CRUZ VAZQUEZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 120355 | CRUZ VAZQUEZ, DENIS | ADDRESS ON FILE | | | | | | | |
| 120356 | CRUZ VAZQUEZ, DINORA | ADDRESS ON FILE | | | | | | | |
| 120357 | CRUZ VAZQUEZ, DINORA | ADDRESS ON FILE | | | | | | | |
| 788268 | CRUZ VAZQUEZ, DINORA V | ADDRESS ON FILE | | | | | | | |
| 788269 | CRUZ VAZQUEZ, DIONISIA | ADDRESS ON FILE | | | | | | | |
| 120358 | Cruz Vazquez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 120359 | CRUZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 120360 | CRUZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 120361 | CRUZ VAZQUEZ, ELDER | | | | | | | | |
| 1419392 | CRUZ VAZQUEZ, EPIFANIA | ARNALDO J IRIZARRY IRIZARRY | 114 CALLE DR SANTIAGO VEVE STE 108 | | | SAN GERMAN | PR | 00683 | |
| 120362 | CRUZ VAZQUEZ, FANNY | ADDRESS ON FILE | | | | | | | |
| 651796 | CRUZ VAZQUEZ, FANNY L. | ADDRESS ON FILE | | | | | | | |
| 1648081 | Cruz Vazquez, Fanny L. | ADDRESS ON FILE | | | | | | | |
| 120363 | CRUZ VAZQUEZ, FELIPE A | ADDRESS ON FILE | | | | | | | |
| 1989993 | Cruz Vazquez, Felipe A. | ADDRESS ON FILE | | | | | | | |
| 120364 | Cruz Vazquez, Francisco | ADDRESS ON FILE | | | | | | | |
| 120365 | CRUZ VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 120366 | CRUZ VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 120367 | Cruz Vazquez, Hamilton | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120368 | CRUZ VAZQUEZ, HECTOR | CALLE LEON DE ORO 155 A | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 120370 | CRUZ VAZQUEZ, HECTOR | HC 05 BOX 5987 | | | | AGUAS BUENAS | PR | 00703 | |
| 213702 | Cruz Vazquez, Hector | LCDA. LYDIA APONTE MALAVÉ | CALLE NUÑEZ ROMEU | NÚM. 5 ESTE | | CAYEY | PR | 00736 | |
| 1419393 | CRUZ VAZQUEZ, HECTOR | LYDIA APONTE MALAVÉ | CALLE NUÑEZ ROMEU NÚM. 5 ESTE | | | CAYEY | PR | 00736 | |
| 1419394 | CRUZ VÁZQUEZ, HÉCTOR | ADDRESS ON FILE | | | | | | | |
| 1419394 | CRUZ VÁZQUEZ, HÉCTOR | ADDRESS ON FILE | | | | | | | |
| 1419395 | CRUZ VÁZQUEZ, HERMÁN | JUAN RIVERA RODRIGUEZ | PO BOX 1387 | | | VEGA BAJA | PR | 00694 | |
| 120372 | CRUZ VÁZQUEZ, HERMÁN | MICHELLE SMITH MIRÓ | PO BOX 9023933 | | | SAN JUAN | PR | 00902-3933 | |
| 120373 | CRUZ VAZQUEZ, HORACIO | BO. RIO CAÑAS ARRIBA | CALLE 16 # 433 | | | JUANA DIAZ | PR | 00795 | |
| 2161551 | Cruz Vazquez, Horacio | High School Director | Department of Education of Puerto Rico | PO Box 287 | | Juana Diaz | PR | 00795 | |
| 120374 | CRUZ VAZQUEZ, HORACIO | PO BOX 287 | | | | JUANA DIAZ | PR | 00795 | |
| 120375 | CRUZ VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 852590 | CRUZ VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 120376 | CRUZ VAZQUEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 1806728 | Cruz Vazquez, Irma M. | ADDRESS ON FILE | | | | | | | |
| 120378 | CRUZ VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 120379 | Cruz Vazquez, Israel | ADDRESS ON FILE | | | | | | | |
| 120380 | CRUZ VAZQUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 120381 | CRUZ VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 120382 | CRUZ VAZQUEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 120383 | CRUZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 120384 | CRUZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 120385 | CRUZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 120386 | CRUZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 120387 | CRUZ VAZQUEZ, JOSE IVAN | ADDRESS ON FILE | | | | | | | |
| 247953 | CRUZ VAZQUEZ, JOSE IVAN | ADDRESS ON FILE | | | | | | | |
| 120388 | CRUZ VAZQUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 120389 | CRUZ VAZQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 120390 | CRUZ VAZQUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 120391 | CRUZ VAZQUEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 788271 | CRUZ VAZQUEZ, KARLA Y. | ADDRESS ON FILE | | | | | | | |
| 120392 | CRUZ VAZQUEZ, LIZZY | ADDRESS ON FILE | | | | | | | |
| 120393 | CRUZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 120394 | CRUZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 788272 | CRUZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2159794 | Cruz Vazquez, Luis | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 788273 | CRUZ VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 120395 | CRUZ VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2149156 | Cruz Vazquez, Luis G. | ADDRESS ON FILE | | | | | | | |
| 120396 | CRUZ VAZQUEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 2167470 | Cruz Vazquez, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 120397 | CRUZ VAZQUEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 120398 | CRUZ VAZQUEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 120399 | CRUZ VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 120401 | CRUZ VAZQUEZ, MARGARITA E | ADDRESS ON FILE | | | | | | | |
| 120403 | CRUZ VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 120404 | CRUZ VAZQUEZ, MELCHOR | ADDRESS ON FILE | | | | | | | |
| 120405 | CRUZ VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 120406 | CRUZ VAZQUEZ, MERKISEDEC | ADDRESS ON FILE | | | | | | | |
| 120407 | CRUZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 120408 | Cruz Vazquez, Monserrate | ADDRESS ON FILE | | | | | | | |
| 120409 | CRUZ VAZQUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 120410 | CRUZ VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 1658337 | Cruz Vazquez, Nelson | ADDRESS ON FILE | | | | | | | |
| 120411 | CRUZ VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 120412 | CRUZ VAZQUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 120413 | CRUZ VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 120414 | CRUZ VAZQUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 120415 | CRUZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 120416 | CRUZ VAZQUEZ, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 2141610 | Cruz Vazquez, Ramberto | ADDRESS ON FILE | | | | | | | |
| 120417 | CRUZ VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1822342 | Cruz Vazquez, Raquel | ADDRESS ON FILE | | | | | | | |
| 120418 | CRUZ VAZQUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 120419 | CRUZ VAZQUEZ, RODE | ADDRESS ON FILE | | | | | | | |
| 120420 | CRUZ VAZQUEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 120421 | CRUZ VAZQUEZ, SHARIMEL | ADDRESS ON FILE | | | | | | | |
| 1635058 | Cruz Vazquez, Sharimel | ADDRESS ON FILE | | | | | | | |
| 788274 | CRUZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 120422 | CRUZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 120423 | CRUZ VAZQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 2171153 | Cruz Vazquez, Victor M. | ADDRESS ON FILE | | | | | | | |
| 120425 | CRUZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 120424 | CRUZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120426 | Cruz Vazquez, Yadimar Nereida | ADDRESS ON FILE | | | | | | | |
| 788275 | CRUZ VAZQUEZ, YERICA | ADDRESS ON FILE | | | | | | | |
| 120427 | CRUZ VAZQUEZ, YERICA | ADDRESS ON FILE | | | | | | | |
| 120428 | CRUZ VEGA, ANA M | ADDRESS ON FILE | | | | | | | |
| 120429 | CRUZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 120430 | CRUZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 120431 | CRUZ VEGA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 1918943 | CRUZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 120433 | CRUZ VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 120432 | CRUZ VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 120434 | CRUZ VEGA, CINDY | ADDRESS ON FILE | | | | | | | |
| 788276 | CRUZ VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 120436 | CRUZ VEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 120437 | CRUZ VEGA, DAVID E. | ADDRESS ON FILE | | | | | | | |
| 120438 | CRUZ VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 120439 | CRUZ VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 120440 | CRUZ VEGA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 120441 | CRUZ VEGA, IRIS | ADDRESS ON FILE | | | | | | | |
| 120442 | CRUZ VEGA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 120443 | CRUZ VEGA, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 120444 | CRUZ VEGA, JEFREY | AVE. PONCE DE LEON PDA. 11 | MIRAMAR, ESQ. AXTMAYER | | | SAN JUAN | PR | 00907 | |
| 2133531 | Cruz Vega, Jefrey | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 120445 | CRUZ VEGA, JETREY | ADDRESS ON FILE | | | | | | | |
| 120446 | CRUZ VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| 1258143 | CRUZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 120448 | CRUZ VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 120449 | CRUZ VEGA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 120450 | Cruz Vega, Jose L | ADDRESS ON FILE | | | | | | | |
| 120451 | CRUZ VEGA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 788277 | CRUZ VEGA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 2050841 | Cruz Vega, Juan C. | ADDRESS ON FILE | | | | | | | |
| 120452 | CRUZ VEGA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1258144 | CRUZ VEGA, JULIO | ADDRESS ON FILE | | | | | | | |
| 120453 | CRUZ VEGA, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 120454 | CRUZ VEGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 120455 | CRUZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 120456 | CRUZ VEGA, MARIA A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1757210 | Cruz Vega, María A. | ADDRESS ON FILE | | | | | | | |
| 120457 | CRUZ VEGA, MARITZABEL | ADDRESS ON FILE | | | | | | | |
| 120458 | CRUZ VEGA, MAYDA I. | ADDRESS ON FILE | | | | | | | |
| 120459 | CRUZ VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 120460 | CRUZ VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 120461 | CRUZ VEGA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 120462 | Cruz Vega, Orlando | ADDRESS ON FILE | | | | | | | |
| 788278 | CRUZ VEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 120463 | CRUZ VEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 423915 | CRUZ VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 423915 | CRUZ VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 423915 | CRUZ VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 120465 | CRUZ VEGA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 120466 | CRUZ VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 120467 | Cruz Vega, Richard A | ADDRESS ON FILE | | | | | | | |
| 120468 | CRUZ VEGA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 120469 | CRUZ VEGA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 120470 | CRUZ VEGA, SAMMY | ADDRESS ON FILE | | | | | | | |
| 120471 | CRUZ VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1920218 | Cruz Vega, Samuel | ADDRESS ON FILE | | | | | | | |
| 120472 | CRUZ VEGA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 120474 | Cruz Vega, Steven | ADDRESS ON FILE | | | | | | | |
| 120475 | CRUZ VEGA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 120476 | CRUZ VEGA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 120477 | CRUZ VEGA, YAILYN | ADDRESS ON FILE | | | | | | | |
| 120478 | CRUZ VEGA, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 120479 | CRUZ VEGA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 120480 | CRUZ VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 120481 | CRUZ VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 120482 | CRUZ VEGA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 788279 | CRUZ VEGA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 120483 | CRUZ VEGERANO MD, ELISA | ADDRESS ON FILE | | | | | | | |
| 120484 | CRUZ VEGUILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 120485 | CRUZ VELAZCO, DELIA | ADDRESS ON FILE | | | | | | | |
| 788280 | CRUZ VELAZCO, ROSA | ADDRESS ON FILE | | | | | | | |
| 120486 | CRUZ VELAZCO, ROSA | ADDRESS ON FILE | | | | | | | |
| 2067731 | Cruz Velazquez , Neida | ADDRESS ON FILE | | | | | | | |
| 842511 | CRUZ VELAZQUEZ ALICELIS | URB LAS MONJITAS | 210 CALLE MONASTERIO | | | PONCE | PR | 00730-3906 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120487 | CRUZ VELAZQUEZ, ADOLFO L | ADDRESS ON FILE | | | | | | | |
| 120488 | CRUZ VELAZQUEZ, ALEJO | ADDRESS ON FILE | | | | | | | |
| 120489 | CRUZ VELAZQUEZ, ALICELIS | ADDRESS ON FILE | | | | | | | |
| 120490 | CRUZ VELAZQUEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 120491 | CRUZ VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 120492 | CRUZ VELAZQUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 120493 | CRUZ VELAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 788281 | CRUZ VELAZQUEZ, BETSY I | ADDRESS ON FILE | | | | | | | |
| 120494 | CRUZ VELAZQUEZ, BETSY I | ADDRESS ON FILE | | | | | | | |
| 120495 | CRUZ VELAZQUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 120496 | CRUZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 120497 | CRUZ VELAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2233611 | CRUZ VELAZQUEZ, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 120498 | CRUZ VELAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1660342 | Cruz Velazquez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 120499 | Cruz Velazquez, Cesar | ADDRESS ON FILE | | | | | | | |
| 120500 | CRUZ VELAZQUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 120501 | CRUZ VELAZQUEZ, DORA | ADDRESS ON FILE | | | | | | | |
| 1419396 | CRUZ VELAZQUEZ, DORA | LCDA.ARLEEN PABON CRUZ | PO BOX 29263 | | | SAN JUAN | PR | 00929 | |
| 120502 | CRUZ VELAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 120503 | CRUZ VELAZQUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 2167845 | Cruz Velazquez, Efrain | ADDRESS ON FILE | | | | | | | |
| 120504 | CRUZ VELAZQUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 2191034 | Cruz Velazquez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2174609 | CRUZ VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 120506 | CRUZ VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1469379 | CRUZ VELAZQUEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 120507 | Cruz Velazquez, Ileana | ADDRESS ON FILE | | | | | | | |
| 120508 | CRUZ VELAZQUEZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| 1983474 | Cruz Velazquez, Iris L. | ADDRESS ON FILE | | | | | | | |
| 120509 | CRUZ VELAZQUEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 120510 | CRUZ VELAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 120511 | CRUZ VELAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 120400 | CRUZ VELAZQUEZ, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 120512 | CRUZ VELAZQUEZ, JESUS G. | ADDRESS ON FILE | | | | | | | |
| 120513 | CRUZ VELAZQUEZ, JOHNNA | ADDRESS ON FILE | | | | | | | |
| 120514 | CRUZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2168162 | Cruz Velazquez, Jose A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120515 | CRUZ VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 120516 | CRUZ VELAZQUEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 120517 | CRUZ VELAZQUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 120518 | Cruz Velazquez, Luis C. | ADDRESS ON FILE | | | | | | | |
| 120519 | CRUZ VELAZQUEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 120521 | CRUZ VELAZQUEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 120522 | CRUZ VELAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 120523 | CRUZ VELAZQUEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 120524 | CRUZ VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 120525 | CRUZ VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 788282 | CRUZ VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 120526 | CRUZ VELAZQUEZ, MIGDOEL | ADDRESS ON FILE | | | | | | | |
| 120527 | CRUZ VELAZQUEZ, MIKEL | ADDRESS ON FILE | | | | | | | |
| 2175957 | CRUZ VELAZQUEZ, MR. JOSE A. | ADDRESS ON FILE | | | | | | | |
| 120528 | CRUZ VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 120529 | CRUZ VELAZQUEZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| 120530 | CRUZ VELAZQUEZ, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 1645450 | Cruz Velazquez, Olga L. | ADDRESS ON FILE | | | | | | | |
| 120532 | CRUZ VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 120533 | CRUZ VELAZQUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 120534 | CRUZ VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 120535 | CRUZ VELAZQUEZ, RICHARD F | ADDRESS ON FILE | | | | | | | |
| 120536 | CRUZ VELAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 120537 | CRUZ VELAZQUEZ, SANTA Z | ADDRESS ON FILE | | | | | | | |
| 120538 | CRUZ VELAZQUEZ, SIXTA | ADDRESS ON FILE | | | | | | | |
| 120539 | CRUZ VELAZQUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1862733 | CRUZ VELAZQUEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 592287 | CRUZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 120540 | CRUZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 120541 | CRUZ VELAZQUEZ, YUSBBAXSY | ADDRESS ON FILE | | | | | | | |
| 2018103 | CRUZ VELEZ , ELSA | ADDRESS ON FILE | | | | | | | |
| 788283 | CRUZ VELEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 120543 | CRUZ VELEZ, ADA R | ADDRESS ON FILE | | | | | | | |
| 120544 | CRUZ VELEZ, ADRIAN A | ADDRESS ON FILE | | | | | | | |
| 120545 | CRUZ VELEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 120546 | CRUZ VELEZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 1909303 | Cruz Velez, Alba N. | ADDRESS ON FILE | | | | | | | |
| 1916857 | Cruz Velez, Alba N. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2093829 | Cruz Velez, Alba N. | ADDRESS ON FILE | | | | | | | |
| 120547 | CRUZ VELEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 120548 | CRUZ VELEZ, ANA P. | ADDRESS ON FILE | | | | | | | |
| 120549 | CRUZ VELEZ, ANA PAULINA | ADDRESS ON FILE | | | | | | | |
| 852591 | CRUZ VÉLEZ, ANA PAULINA | ADDRESS ON FILE | | | | | | | |
| 120550 | Cruz Velez, Anastacio | ADDRESS ON FILE | | | | | | | |
| 120551 | CRUZ VELEZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 120552 | CRUZ VELEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 120553 | CRUZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 120554 | Cruz Velez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 120555 | CRUZ VELEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 120556 | CRUZ VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 120557 | CRUZ VELEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 120558 | CRUZ VELEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2135595 | Cruz Velez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 120559 | CRUZ VELEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 788284 | CRUZ VELEZ, CESAR L. | ADDRESS ON FILE | | | | | | | |
| 788285 | CRUZ VELEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 120560 | CRUZ VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 120561 | CRUZ VELEZ, DAVID F. | ADDRESS ON FILE | | | | | | | |
| 120562 | CRUZ VELEZ, DORIS I | ADDRESS ON FILE | | | | | | | |
| 120564 | CRUZ VELEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 120565 | CRUZ VELEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 120566 | CRUZ VELEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 120567 | Cruz Velez, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 120568 | CRUZ VELEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 120569 | CRUZ VELEZ, ESTHERVINA | ADDRESS ON FILE | | | | | | | |
| 852592 | CRUZ VELEZ, ESTHERVINA | ADDRESS ON FILE | | | | | | | |
| 120570 | CRUZ VELEZ, FERMIN J. | ADDRESS ON FILE | | | | | | | |
| 120571 | CRUZ VELEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 120572 | CRUZ VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 120573 | CRUZ VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 120574 | CRUZ VELEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 120575 | CRUZ VELEZ, HELGA | ADDRESS ON FILE | | | | | | | |
| 1974666 | Cruz Velez, Helga | ADDRESS ON FILE | | | | | | | |
| 120576 | Cruz Velez, Herminio | ADDRESS ON FILE | | | | | | | |
| 120577 | Cruz Velez, Ida L | ADDRESS ON FILE | | | | | | | |
| 120579 | CRUZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120580 | CRUZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2069044 | CRUZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 120581 | CRUZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 120563 | Cruz Velez, Jose E | ADDRESS ON FILE | | | | | | | |
| 120582 | CRUZ VELEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 120583 | CRUZ VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 120584 | CRUZ VELEZ, JULIA L | ADDRESS ON FILE | | | | | | | |
| 1586118 | Cruz Velez, Julia L. | ADDRESS ON FILE | | | | | | | |
| 120585 | CRUZ VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 120586 | CRUZ VELEZ, KARIANE | ADDRESS ON FILE | | | | | | | |
| 120587 | CRUZ VELEZ, KARIANE M | ADDRESS ON FILE | | | | | | | |
| 120588 | CRUZ VELEZ, KARINEABELLE | ADDRESS ON FILE | | | | | | | |
| 120589 | CRUZ VELEZ, KARMEN L | ADDRESS ON FILE | | | | | | | |
| 120590 | CRUZ VELEZ, KELVIN OMAR | ADDRESS ON FILE | | | | | | | |
| 120591 | Cruz Velez, Limaris | ADDRESS ON FILE | | | | | | | |
| 788287 | CRUZ VELEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 120592 | CRUZ VELEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 1768583 | Cruz Velez, Liz Marie | ADDRESS ON FILE | | | | | | | |
| 1781386 | Cruz Vélez, Liz Marie | ADDRESS ON FILE | | | | | | | |
| 120593 | CRUZ VELEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 120594 | CRUZ VELEZ, LIZETH | ADDRESS ON FILE | | | | | | | |
| 120595 | CRUZ VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 120596 | CRUZ VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 120597 | CRUZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2058791 | Cruz Velez, Magda | ADDRESS ON FILE | | | | | | | |
| 120599 | CRUZ VELEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 120600 | CRUZ VELEZ, MANUEL S | ADDRESS ON FILE | | | | | | | |
| 120601 | CRUZ VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 120602 | CRUZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 788288 | CRUZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 788289 | CRUZ VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 120603 | CRUZ VELEZ, MARIELA A. | ADDRESS ON FILE | | | | | | | |
| 120604 | CRUZ VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 120605 | CRUZ VELEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 120606 | CRUZ VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 788290 | CRUZ VELEZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 120608 | CRUZ VELEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 120607 | CRUZ VELEZ, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120609 | CRUZ VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 120610 | CRUZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 120611 | Cruz Velez, Ramon A | ADDRESS ON FILE | | | | | | | |
| 120612 | CRUZ VELEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 120613 | CRUZ VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 120614 | CRUZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 120615 | CRUZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 120616 | Cruz Velez, Roberto | ADDRESS ON FILE | | | | | | | |
| 120617 | CRUZ VELEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 120618 | CRUZ VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 788291 | CRUZ VELEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 120620 | CRUZ VELEZ, SARA I | ADDRESS ON FILE | | | | | | | |
| 1793193 | CRUZ VELEZ, SARA IVETTE | ADDRESS ON FILE | | | | | | | |
| 788292 | CRUZ VELEZ, YAMIRKA | ADDRESS ON FILE | | | | | | | |
| 788293 | CRUZ VELEZ, YANIBELIZ | ADDRESS ON FILE | | | | | | | |
| 120621 | CRUZ VELEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 120622 | CRUZ VELILLA, LAURO | ADDRESS ON FILE | | | | | | | |
| 120623 | CRUZ VELLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 120624 | Cruz Vendrell, Diana M | ADDRESS ON FILE | | | | | | | |
| 120625 | CRUZ VENDRELL, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 120626 | CRUZ VENDRELL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 120627 | CRUZ VENEGAS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 120628 | CRUZ VENEGAS, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 2041241 | Cruz Vera , Augusto | ADDRESS ON FILE | | | | | | | |
| 120629 | CRUZ VERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 120630 | CRUZ VERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 120631 | CRUZ VERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 120632 | CRUZ VERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1719861 | Cruz Vera, Maria M. | ADDRESS ON FILE | | | | | | | |
| 120633 | CRUZ VERAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 852593 | CRUZ VERDEJO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 120634 | CRUZ VERDEJO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 120635 | CRUZ VERGARA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1807964 | Cruz Vergara, Isabel | #59 Calle 2 Urb. San Antonio | | | | Aguas Buenas | PR | 00703 | |
| 120636 | CRUZ VERGARA, ISABEL | AVE. TENIENTE CESAR GONZALEZ | ESQUINA CALAS | URB. INDUSTRIAL TRES MONJITAS | | HATO REY | PR | 00919 | |
| 1897233 | Cruz Vergara, Isabel | Calle Ramon Rosa Final | | | | Aguas Buenas | PR | 00703 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1960853 | Cruz Vergara, Isabel | Departamento de Educacion Region Caguas | Calle Ramon Rosa Final | | | Aguas Buenas | PR | 00703 | |
| 788294 | CRUZ VERGARA, ISABEL | SAN ANTONIO | CALLE 2 # 59 | | | AGUAS BUENAS | PR | 00703 | |
| 120637 | CRUZ VERGARA, LUIS | ADDRESS ON FILE | | | | | | | |
| 120638 | CRUZ VERGARA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 120639 | CRUZ VIANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 120640 | CRUZ VIANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 120641 | CRUZ VIANA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 120642 | CRUZ VIAS, PABLO | ADDRESS ON FILE | | | | | | | |
| 120643 | CRUZ VICENS, JUAN | ADDRESS ON FILE | | | | | | | |
| 120644 | Cruz Vicente, Efrain | ADDRESS ON FILE | | | | | | | |
| 120645 | CRUZ VICENTE, YELIX | ADDRESS ON FILE | | | | | | | |
| 120646 | CRUZ VICENTY, ZULEIKA M | ADDRESS ON FILE | | | | | | | |
| 788295 | CRUZ VIDAL, TAMARA | ADDRESS ON FILE | | | | | | | |
| 120648 | CRUZ VIERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 120649 | Cruz Viera, Julia | ADDRESS ON FILE | | | | | | | |
| 120650 | CRUZ VIGO, JELITZA | ADDRESS ON FILE | | | | | | | |
| 120651 | CRUZ VILAR, NAARA E | ADDRESS ON FILE | | | | | | | |
| 120652 | Cruz Villafane, Alfonso M | ADDRESS ON FILE | | | | | | | |
| 120653 | CRUZ VILLAFANE, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 788296 | CRUZ VILLAFANE, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 120654 | CRUZ VILLAFANE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 120655 | Cruz Villafane, Geovany | ADDRESS ON FILE | | | | | | | |
| 120656 | CRUZ VILLAFANE, JOSE | ADDRESS ON FILE | | | | | | | |
| 120657 | CRUZ VILLALOBOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 788297 | CRUZ VILLALOBOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 120658 | CRUZ VILLALOBOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 120659 | CRUZ VILLALOBOS, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 788298 | CRUZ VILLALOBOS, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 120660 | CRUZ VILLALOBOS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 120661 | CRUZ VILLALOBOS, MARIA DEL L | ADDRESS ON FILE | | | | | | | |
| 1419397 | CRUZ VILLANUEVA Y OTROS, JENNIFER | FÉLIX O. ALFARO RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 120662 | CRUZ VILLANUEVA, BETSY A | ADDRESS ON FILE | | | | | | | |
| 2010128 | Cruz Villanueva, Betsy Ann | ADDRESS ON FILE | | | | | | | |
| 120663 | CRUZ VILLANUEVA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 120664 | CRUZ VILLANUEVA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 120665 | CRUZ VILLANUEVA, FRANK | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 788299 | CRUZ VILLANUEVA, FRANK | ADDRESS ON FILE | | | | | | | |
| 788300 | CRUZ VILLANUEVA, FRANK D | ADDRESS ON FILE | | | | | | | |
| 120666 | CRUZ VILLANUEVA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 120667 | CRUZ VILLANUEVA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 120668 | CRUZ VILLANUEVA, HANS | ADDRESS ON FILE | | | | | | | |
| 2211555 | CRUZ VILLANUEVA, HANS L. | ADDRESS ON FILE | | | | | | | |
| 120669 | CRUZ VILLANUEVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 120670 | CRUZ VILLANUEVA, JANICE | ADDRESS ON FILE | | | | | | | |
| 1419398 | CRUZ VILLANUEVA, JENNIFER | JUAN CORCHADO JUARBE | URB. HERMANAS DAVILA AVE. BETANCES I-2 | | | BAYAMÓN | PR | 00959 | |
| 120671 | Cruz Villanueva, Jose W | ADDRESS ON FILE | | | | | | | |
| 120672 | CRUZ VILLANUEVA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 120673 | CRUZ VILLANUEVA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 120674 | CRUZ VILLANUEVA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 120675 | CRUZ VILLANUEVA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 788301 | CRUZ VILLANUEVA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 120676 | CRUZ VILLEGAS MD, VANESSA | ADDRESS ON FILE | | | | | | | |
| 120677 | CRUZ VILLEGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 120678 | CRUZ VILLEGAS, WILMA | ADDRESS ON FILE | | | | | | | |
| 120679 | CRUZ VINAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 788302 | CRUZ VIRELLA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 634422 | CRUZ VIRGINIA COLON TORRES | 5TA SECCION LEVITTOWN | CK 13 CALLE DR MORALES FERRER | | | TOA BAJA | PR | 00949 | |
| 788303 | CRUZ VIRUET, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 120681 | CRUZ VIRUET, JAHAYRA | ADDRESS ON FILE | | | | | | | |
| 120682 | CRUZ VIRUET, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 120683 | CRUZ VIZCARONDO, WANDA | ADDRESS ON FILE | | | | | | | |
| 634423 | CRUZ VIZCARRONDO LOPEZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 120684 | CRUZ VIZCARRONDO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 120685 | CRUZ WALKER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 120686 | CRUZ WALKER, GERARDO | ADDRESS ON FILE | | | | | | | |
| 120687 | CRUZ WALKER, GERARDO L | ADDRESS ON FILE | | | | | | | |
| 120688 | CRUZ WALKER, MAHOGANY | ADDRESS ON FILE | | | | | | | |
| 1467319 | CRUZ WALKER, MARIA | ADDRESS ON FILE | | | | | | | |
| 120689 | CRUZ WALKER, MARIA A | ADDRESS ON FILE | | | | | | | |
| 788304 | CRUZ WALTON, SHARON | ADDRESS ON FILE | | | | | | | |
| 120690 | CRUZ WELLS, MADELLINE | ADDRESS ON FILE | | | | | | | |
| 1601775 | Cruz Ybana, Helenia | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120691 | CRUZ YORRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 120692 | CRUZ YULFO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 120693 | CRUZ ZAMBRANA, JAIME | ADDRESS ON FILE | | | | | | | |
| 120694 | CRUZ ZAMBRANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2109882 | Cruz Zamora, Concepcion | ADDRESS ON FILE | | | | | | | |
| 120696 | CRUZ ZAMORA, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 1869016 | Cruz Zamora, Magalis | ADDRESS ON FILE | | | | | | | |
| 1258145 | CRUZ ZAPATA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 120697 | CRUZ ZAPATA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2207874 | Cruz Zavala, Nyhra Z. | ADDRESS ON FILE | | | | | | | |
| 120698 | CRUZ ZAYAS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 120699 | CRUZ ZAYAS, ANGEL T. | ADDRESS ON FILE | | | | | | | |
| 788306 | CRUZ ZAYAS, IDA | ADDRESS ON FILE | | | | | | | |
| 1856597 | Cruz Zayas, Ida L | ADDRESS ON FILE | | | | | | | |
| 1844623 | Cruz Zayas, Ida L | ADDRESS ON FILE | | | | | | | |
| 120700 | CRUZ ZAYAS, IDA L | ADDRESS ON FILE | | | | | | | |
| 2063734 | Cruz Zayas, Janet | ADDRESS ON FILE | | | | | | | |
| 120701 | CRUZ ZAYAS, JANET | ADDRESS ON FILE | | | | | | | |
| 120702 | CRUZ ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 120703 | CRUZ ZAYAS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 120704 | CRUZ ZAYAS, MARILU | ADDRESS ON FILE | | | | | | | |
| 120705 | CRUZ ZAYAS, MARILU | ADDRESS ON FILE | | | | | | | |
| 120707 | CRUZ ZAYAS, REINALDO J | ADDRESS ON FILE | | | | | | | |
| 120708 | CRUZ ZAYAS, VALERIA | ADDRESS ON FILE | | | | | | | |
| 788307 | CRUZ ZAYAS, VALERIA | ADDRESS ON FILE | | | | | | | |
| 788308 | CRUZ ZENO, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 120709 | CRUZ ZENO, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 120710 | CRUZ ZENQUIS, WILMER | ADDRESS ON FILE | | | | | | | |
| 1768452 | Cruz Zuro, Marta Ines | ADDRESS ON FILE | | | | | | | |
| 120711 | CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 120712 | CRUZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 120713 | CRUZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 1594673 | Cruz, Andrés Cruz | ADDRESS ON FILE | | | | | | | |
| 120714 | CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 120715 | CRUZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 120716 | CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 2087155 | Cruz, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 120717 | CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120718 | CRUZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 2126236 | Cruz, Betzaida Cruz | ADDRESS ON FILE | | | | | | | |
| 120719 | CRUZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 120720 | CRUZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 1648152 | Cruz, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1722396 | Cruz, Ceffie | ADDRESS ON FILE | | | | | | | |
| 120721 | CRUZ, CLARA LETICIA | ADDRESS ON FILE | | | | | | | |
| 1419399 | CRUZ, CLARIBEL V DEPARTAMENTO EDUCACION | AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | PONCE | PR | 00728-1815 | |
| 1981621 | Cruz, Daisy Velez | 5231 Pomboidal St. | | | | Ponce | PR | 00731 | |
| 1419400 | CRUZ, DAVID | MONIQUE GUILLEMARD | PO BOX 9949 | | | SAN JUAN | PR | 00908 | |
| 788310 | CRUZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 120722 | CRUZ, DOLORES B | ADDRESS ON FILE | | | | | | | |
| 120723 | CRUZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 120724 | CRUZ, ECNIEL J | ADDRESS ON FILE | | | | | | | |
| 120725 | CRUZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 1528026 | Cruz, Edna Davila | ADDRESS ON FILE | | | | | | | |
| 1419401 | CRUZ, EDSAL V DEPARTAMENTO DE EDUCACION | JELKA DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| 1582667 | CRUZ, ELISA CRESPO | ADDRESS ON FILE | | | | | | | |
| 1582667 | CRUZ, ELISA CRESPO | ADDRESS ON FILE | | | | | | | |
| 120726 | CRUZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 788311 | CRUZ, ELOY | ADDRESS ON FILE | | | | | | | |
| 2192222 | Cruz, Esperanza Arevalo | ADDRESS ON FILE | | | | | | | |
| 1844038 | Cruz, Esther | ADDRESS ON FILE | | | | | | | |
| 2192255 | Cruz, Eugenio Guadalupe | ADDRESS ON FILE | | | | | | | |
| 120727 | CRUZ, EVA I | ADDRESS ON FILE | | | | | | | |
| 1733878 | Cruz, Evangelina | ADDRESS ON FILE | | | | | | | |
| 120728 | CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1586471 | Cruz, Evelyn Vega | ADDRESS ON FILE | | | | | | | |
| 2170944 | Cruz, Felix M. | ADDRESS ON FILE | | | | | | | |
| 120729 | CRUZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 852594 | CRUZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 2013905 | Cruz, Francisco Hernandez | ADDRESS ON FILE | | | | | | | |
| 120730 | Cruz, Gabriel | ADDRESS ON FILE | | | | | | | |
| 2048949 | Cruz, Gabriel | ADDRESS ON FILE | | | | | | | |
| 2089653 | Cruz, Gabriel | ADDRESS ON FILE | | | | | | | |
| 120731 | CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1726583 | CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 120732 | CRUZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 20998 | CRUZ, IVELISSE AMARO | ADDRESS ON FILE | | | | | | | |
| 120733 | CRUZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 120734 | CRUZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 1755576 | Cruz, Jessica Molina | ADDRESS ON FILE | | | | | | | |
| 120735 | CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 120736 | Cruz, Jesus E. | ADDRESS ON FILE | | | | | | | |
| 1564615 | Cruz, Jo-Ann Hernandez | ADDRESS ON FILE | | | | | | | |
| 120737 | CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 788312 | CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 244400 | CRUZ, JORGE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 120738 | CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 120739 | CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 120740 | CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 120741 | Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 120742 | CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1783726 | Cruz, Jose F. | ADDRESS ON FILE | | | | | | | |
| 120743 | CRUZ, JOSE W. | ADDRESS ON FILE | | | | | | | |
| 2152924 | Cruz, Josefa | ADDRESS ON FILE | | | | | | | |
| 120744 | CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 120745 | CRUZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 1606022 | Cruz, Juan Flores | ADDRESS ON FILE | | | | | | | |
| 1784159 | CRUZ, JUANITA ROSADO | ADDRESS ON FILE | | | | | | | |
| 2208441 | Cruz, Justina Otero | ADDRESS ON FILE | | | | | | | |
| 1668577 | Cruz, Katherine Cruz | ADDRESS ON FILE | | | | | | | |
| 120746 | CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 120747 | CRUZ, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 120748 | Cruz, Lillian | ADDRESS ON FILE | | | | | | | |
| 2179955 | Cruz, Luis A. | Urb. Sta Clara-D-13 | | | | Guanter | PR | 00653 | |
| 120750 | CRUZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 2211672 | Cruz, Luz Zenaida | ADDRESS ON FILE | | | | | | | |
| 2179954 | Cruz, Lydia | 2009 Calle Maximino Barbosa | | | | Mayaguez | PR | 00680 | |
| 120751 | CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 120752 | CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 120753 | CRUZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 1596056 | Cruz, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 1712898 | Cruz, Marian Pagan | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120754 | CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1426783 | Cruz, Maritza | ADDRESS ON FILE | | | | | | | |
| 120755 | CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1650846 | Cruz, Migdalia Mas | ADDRESS ON FILE | | | | | | | |
| 2181873 | Cruz, Miguel | ADDRESS ON FILE | | | | | | | |
| 120756 | CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1777437 | Cruz, Minerva | ADDRESS ON FILE | | | | | | | |
| 1794248 | Cruz, Minerva | ADDRESS ON FILE | | | | | | | |
| 1609835 | CRUZ, MONICA RIVERA | ADDRESS ON FILE | | | | | | | |
| 1656950 | Cruz, Myrna Toro | ADDRESS ON FILE | | | | | | | |
| 120757 | CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 1764343 | Cruz, Nancy | ADDRESS ON FILE | | | | | | | |
| 2144229 | Cruz, Nemesio Figueroa | ADDRESS ON FILE | | | | | | | |
| 120758 | CRUZ, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 2159452 | Cruz, Oscar | ADDRESS ON FILE | | | | | | | |
| 1968058 | Cruz, Pablo | ADDRESS ON FILE | | | | | | | |
| 1630002 | Cruz, Providencia Bracero | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 1630002 | Cruz, Providencia Bracero | PO Box 1727 | | | | Lajas | PR | 00667 | |
| 1630002 | Cruz, Providencia Bracero | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | |
| 1437710 | Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 2171846 | Cruz, Ramon | ADDRESS ON FILE | | | | | | | |
| 2221199 | Cruz, Raquel Mojica | ADDRESS ON FILE | | | | | | | |
| 2159339 | Cruz, Regalada Roldan | ADDRESS ON FILE | | | | | | | |
| 120759 | CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1651719 | Cruz, Rolando Alvarado | ADDRESS ON FILE | | | | | | | |
| 120760 | CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1982517 | CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1790826 | Cruz, Saribelle | ADDRESS ON FILE | | | | | | | |
| 120761 | CRUZ, SOAN G | ADDRESS ON FILE | | | | | | | |
| 120762 | CRUZ, SUJEY | ADDRESS ON FILE | | | | | | | |
| 120763 | CRUZ, VICENTE H | ADDRESS ON FILE | | | | | | | |
| 120764 | CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1458221 | Cruz, Victor Cordero | Box 279 | | | | Catano | PR | 00963 | |
| 1687878 | Cruz, Vimary Cortés | Vista Azul Calle 4 J 34 | | | | Arecibo | PR | 00612 | |
| 1542312 | Cruz, Vivian E. | ADDRESS ON FILE | | | | | | | |
| 120765 | CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120766 | CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 120767 | CRUZ, WILLIAM WILKINS | ADDRESS ON FILE | | | | | | | |
| 120768 | CRUZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 120769 | CRUZ, YADIEL | ADDRESS ON FILE | | | | | | | |
| 1536098 | Cruz, Yaritza | ADDRESS ON FILE | | | | | | | |
| 2166269 | Cruz, Zenaida Ayala | ADDRESS ON FILE | | | | | | | |
| 120770 | CRUZ,ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 120771 | CRUZ,ANA HILDA | ADDRESS ON FILE | | | | | | | |
| 120772 | CRUZ,CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 120773 | CRUZ,CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 120774 | CRUZ,CRUZ | ADDRESS ON FILE | | | | | | | |
| 120775 | CRUZ,EMILIO | ADDRESS ON FILE | | | | | | | |
| 120776 | CRUZ,GILBERTO | ADDRESS ON FILE | | | | | | | |
| 120777 | CRUZ,HECTOR R | ADDRESS ON FILE | | | | | | | |
| 120778 | CRUZ,HERMINIO | ADDRESS ON FILE | | | | | | | |
| 120779 | CRUZ,MARIANO | ADDRESS ON FILE | | | | | | | |
| 120780 | CRUZ,RAFAEL | ADDRESS ON FILE | | | | | | | |
| 120781 | CRUZ,RICARDO | ADDRESS ON FILE | | | | | | | |
| 120782 | CRUZ,WILLIAM | ADDRESS ON FILE | | | | | | | |
| 120783 | CRUZACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 120784 | CRUZADA JUVENIL EL JOVEN PREGUNTA | COND PLAZA DEL PARQUE | CALLE 142 APTO 1101 | | | CAROLINA | PR | 00983 | |
| 120785 | CRUZADO ACEVEDO, FIDEL | ADDRESS ON FILE | | | | | | | |
| 120786 | CRUZADO ALBI, MAGALI | ADDRESS ON FILE | | | | | | | |
| 120787 | CRUZADO AMADOR, JULIA E | ADDRESS ON FILE | | | | | | | |
| 120788 | CRUZADO ARROYO, JESUS | ADDRESS ON FILE | | | | | | | |
| 120789 | Cruzado Arroyo, Ruth M | ADDRESS ON FILE | | | | | | | |
| 120790 | CRUZADO AVILES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 120791 | CRUZADO BAEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 120792 | CRUZADO CARRASQUILLO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 120793 | CRUZADO CARRASQUILLO, KIRIAM E | ADDRESS ON FILE | | | | | | | |
| 120794 | CRUZADO CEBALLOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 120795 | CRUZADO CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 120796 | CRUZADO COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| 120797 | CRUZADO CRESPO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 120798 | CRUZADO CRUZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 120799 | CRUZADO DEL VALLE, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120800 | CRUZADO DEL VALLE, KEILA | ADDRESS ON FILE | | | | | | | |
| 120801 | CRUZADO DEL VALLE, RAMON | ADDRESS ON FILE | | | | | | | |
| 120802 | CRUZADO DOMINGUEZ, CINDY E | ADDRESS ON FILE | | | | | | | |
| 788314 | CRUZADO DOMINGUEZ, CINDY E | ADDRESS ON FILE | | | | | | | |
| 788316 | CRUZADO GARCIA, ILIA | ADDRESS ON FILE | | | | | | | |
| 120803 | CRUZADO GARCIA, ILIA M | ADDRESS ON FILE | | | | | | | |
| 120804 | CRUZADO GARMENDIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 120805 | CRUZADO GARMENDIZ, JOHANNA C. | ADDRESS ON FILE | | | | | | | |
| 120806 | CRUZADO GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 120807 | CRUZADO JAPAN, JONAS | ADDRESS ON FILE | | | | | | | |
| 120808 | CRUZADO JIMENEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 1465845 | CRUZADO LEWIS, JESUS | ADDRESS ON FILE | | | | | | | |
| 120809 | CRUZADO MALDONADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 120810 | CRUZADO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 120811 | CRUZADO MARRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 120812 | CRUZADO MARTINEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 788317 | CRUZADO MARTINEZ, GERINELDO | ADDRESS ON FILE | | | | | | | |
| 1640792 | Cruzado Melendez, Marleine | ADDRESS ON FILE | | | | | | | |
| 1757153 | Cruzado Melendez, Marleine | ADDRESS ON FILE | | | | | | | |
| 120815 | CRUZADO MERCADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 120816 | CRUZADO MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 120817 | CRUZADO MOLINA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 120818 | CRUZADO MOLINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 120819 | CRUZADO MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 120820 | CRUZADO MOLINA, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| 120821 | CRUZADO MOLINA, OLGA N. | ADDRESS ON FILE | | | | | | | |
| 788318 | CRUZADO MONTALVO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 120822 | CRUZADO MONTALVO, NAYDETTE | ADDRESS ON FILE | | | | | | | |
| 120823 | CRUZADO MONTALVO, NAYDETTE M | ADDRESS ON FILE | | | | | | | |
| 120824 | CRUZADO MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 120825 | Cruzado Nieves, Marisol | ADDRESS ON FILE | | | | | | | |
| 120826 | CRUZADO OCASIO, HILDA | ADDRESS ON FILE | | | | | | | |
| 120827 | CRUZADO PABON, ANA C. | ADDRESS ON FILE | | | | | | | |
| 120828 | CRUZADO PANTOJA, ADA M | ADDRESS ON FILE | | | | | | | |
| 120829 | CRUZADO PEREZ MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 2133489 | Cruzado Ramiro, Rosalinda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120830 | CRUZADO RAMOS, ELISA | ADDRESS ON FILE | | | | | | | |
| 120831 | CRUZADO RAMOS, ELISA M | ADDRESS ON FILE | | | | | | | |
| 120832 | CRUZADO RIOS, ARIALYS | ADDRESS ON FILE | | | | | | | |
| 120834 | CRUZADO RODRIGUEZ, LERESHKA | ADDRESS ON FILE | | | | | | | |
| 120835 | CRUZADO RODRIGUEZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 120836 | CRUZADO ROJAS, RADDIE | ADDRESS ON FILE | | | | | | | |
| 120837 | CRUZADO ROLDAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 120838 | CRUZADO TORRES, ANA C | ADDRESS ON FILE | | | | | | | |
| 120839 | CRUZADO TORRES, DIANA G | ADDRESS ON FILE | | | | | | | |
| 788320 | CRUZADO VALLELLANES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 120749 | CRUZADO VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 120840 | CRUZADO VEGA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 120841 | CRUZADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 1957982 | Cruz-Aguayo, Luis Alfredo | ADDRESS ON FILE | | | | | | | |
| 120842 | CRUZALICEA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 120843 | CRUZARRIAGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 120844 | CRUZARROYO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 120845 | CRUZAYALA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 120846 | CRUZBATISTA, ZURYAM | ADDRESS ON FILE | | | | | | | |
| 2021616 | Cruz-Castro, Enid | ADDRESS ON FILE | | | | | | | |
| 120847 | CRUZCRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 120848 | CRUZDAVILA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 120849 | CRUZDIAZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 120850 | CRUZFIGUEROA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 1777872 | Cruz-Figueroa, Maribel | ADDRESS ON FILE | | | | | | | |
| 1777872 | Cruz-Figueroa, Maribel | ADDRESS ON FILE | | | | | | | |
| 2206595 | Cruz-Frontera, Margarita R. | ADDRESS ON FILE | | | | | | | |
| 120851 | CRUZGARAY, RAMON | ADDRESS ON FILE | | | | | | | |
| 1674021 | Cruz-Garcia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 120852 | CRUZGONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 120853 | CRUZGONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 634424 | CRUZITO TRANSMISSION | PO BOX 10000 SUITE 485 | | | | CANOVANAS | PR | 00729 | |
| 120854 | CRUZMARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 120855 | CRUZMEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 120857 | CRUZMELENDEZ, RAMON J | ADDRESS ON FILE | | | | | | | |
| 120858 | CRUZNAZARIO, SILVIA E | ADDRESS ON FILE | | | | | | | |
| 120859 | Cruz-Nieves, Evelyn | ADDRESS ON FILE | | | | | | | |
| 120860 | CRUZORTEGA, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120861 | CRUZORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1985405 | Cruz-Ortiz, Norma E. | ADDRESS ON FILE | | | | | | | |
| 1987712 | Cruz-Perez, Belen M. | ADDRESS ON FILE | | | | | | | |
| 2007203 | CRUZ-PEREZ, BELEN M. | ADDRESS ON FILE | | | | | | | |
| 2040836 | Cruz-Quinones, Cesar | ADDRESS ON FILE | | | | | | | |
| 120862 | CRUZRIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 120863 | CRUZRIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 120864 | CRUZRIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1546190 | Cruz-Rivera, Wilda | ADDRESS ON FILE | | | | | | | |
| 120865 | CRUZRODRIGUEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 120866 | CRUZRODRIGUEZ, MARITZA D | ADDRESS ON FILE | | | | | | | |
| 120867 | CRUZRODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 120868 | CRUZROJAS, DESIDERIO | ADDRESS ON FILE | | | | | | | |
| 120869 | CRUZROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 120870 | CRUZSANTANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 120871 | Cruz-Santiago, Carmen | ADDRESS ON FILE | | | | | | | |
| 1549349 | CRUZ-SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 47239 | CRUZ-SERRANO, BELMA LIZZ | ADDRESS ON FILE | | | | | | | |
| 120872 | CRUZTORRES, JUAN R | ADDRESS ON FILE | | | | | | | |
| 1479647 | Cruz-Torres, Michelle | ADDRESS ON FILE | | | | | | | |
| 120873 | CRUZVILLANUEVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 634425 | CRV DEL ATLANTICO | P O BOX 360771 | | | | SAN JUAN | PR | 00936-0771 | |
| 120856 | CRYOGENIC SISTEMS C S P | URB SANTA JUANITA | L33 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 120874 | CRYSTAL ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 634426 | CRYSTAL DECISIONS | 840 CAMBIE ST VANCOUVER BC | | | | VANCOUVER | ON | V6B 4J2 | Canada |
| 842512 | CRYSTAL DESIGN CORP | URB PUERTO NUEVO | 1357 CALLE 12 NO | | | SAN JUAN | PR | 00920-2233 | |
| 120875 | CRYSTAL DIAZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 634427 | CRYSTAL ESTHETIQUE & SPA CORP | HC 01 BOX 7909 | | | | LAS PIEDRAS | PR | 00771 | |
| 120876 | CRYSTAL GRAPHICS INC | 3350 SCOTT BOULEVARD | | | | SANTA CLARA | CA | 95054 | |
| 120877 | CRYSTAL M DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| 120878 | CRYSTAL M RIOS VEGA | ADDRESS ON FILE | | | | | | | |
| 120879 | CRYSTAL MANZANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 120880 | CRYSTAL MARRERO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 120881 | CRYSTAL MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 120882 | CRYSTAL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 120883 | CRYSTAL RUN HEALTHCARE | 95 CRYSTAL RUN RD | | | | MIDDLETOWN | NY | 10941 | |
| 120884 | CRYSTAL WEEKES GONZALEZ/KIMBERLEY WEEKES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1558830 | CRYSTAL Y OTROS, ROMERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 634429 | CRYSTALEE SANTIAGO AVILES | HC 01 BOX 57-09 | | | | BARRANQUITAS | PR | 00794 | |
| 120885 | CRYSTAMARIE SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 634430 | CRYSTEL MATTLI FRAGOSO | PO BOX 4932 | | | | CAROLINA | PR | 00984-4932 | |
| 634431 | CRYSTY DAVID ROSARIO | URB JARD DE COAMO | H 9 CALLE 2 | | | COAMO | PR | 00769 | |
| 634432 | CS GROUP | 177 BALBOA AVE | | | | MAYAGUEZ | PR | 00680 | |
| 770495 | CSA ARCHITECTS & ENGINEERS | 1064 AVE PONCE DE LEON | SUITE 500 | | | SAN JUAN | PR | 00907-3740 | |
| 2176734 | CSA ARCHITECTS & ENGINEERS | MERCANTIL PLAZA | MEZZANINE SUITE | | | SAN JUAN | PR | 00918 | |
| 120887 | CSA ARCHITECTS & ENGINEERS | MERCANTIL PLAZA | | | | SAN JUAN | PR | 00918 | |
| 120888 | CSA ARCHITECTS & ENGINEERS , LLP | SUITE 500 PONCE DE LEON # 1064 | | | | SAN JUAN | PR | 00907 | |
| 2150569 | CSA ARCHITECTS & ENGINEERS, LLP | ATTN: JESUS SUAREZ RODRIGUEZ, RESIDENT AGENT | 1511 PONCE DE LEON AVENUE, SUITE 23 | | | SAN JUAN | PR | 00909 | |
| 770496 | CSA ARCHITECTS & ENGINEERS, LLP | CSA PLAZA | 1064 PONCE DE LEON | SUITE 500 | | SAN JUAN | PR | 00907-3740 | |
| 120889 | CSA ARCHITECTS & ENGINEERS, LLP | MERCANTIL PLAZA | MEZZANINE SUITE | | | SAN JUAN | PR | 00918 | |
| 1512262 | CSA Group | CSA Plaza, Suite 400 | 1064 Ponce de Leon Ave. | | | San Juan | PR | 00907-3740 | |
| 1512262 | CSA Group | Estrella, LLC | Paul Hammer | 150 Tetuan Street | | San Juan | PR | 00901 | |
| 634433 | CSAM CAPITAL INC | 466 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| 120890 | CSC MANAGEMENT DE P R | PO BOX 9023794 | | | | SAN JUAN | PR | 00902 | |
| 2176095 | CSCG INC | P.O. BOX 991 | | | | AGUADA | PR | 00602 | |
| 634434 | CSF DAMAS JAYUYA | 2 CALLE CEMENTERIO | | | | JAAYUYA | PR | 00664 | |
| 120892 | CSI INTERNATIONAL CORP | 299 CALLE DR RAMON E BETANCES S | | | | MAYAGUEZ | PR | 00680 | |
| 120893 | CSILLA S FEHER | 7512 WHITAKER AVE | | | | VAN NUYS | CA | 91406 | |
| 120894 | CSJJ MARKETING INC | PO BOX 1776 | | | | LUQUILLO | PR | 00773 | |
| 837609 | CSO FOOD ENTERPRISES | 840 CALLE ANASCO SUITE 335, | | | | SAN JUAN | PR | 00925 | |
| 2137907 | CSO FOOD ENTERPRISES | CHRISTOPHER SANCHEZ | 840 CALLE ANASCO SUITE 335 | | | SAN JUAN | PR | 00925 | |
| 634435 | CSP LOPEZ ALEJANDRO CPA | PO BOX 192032 | | | | SAN JUAN | PR | 00919 | |
| 2151235 | CSS HY | 2711 CENTERVILLE ROAD, SUITE 400 | | | | WILMINGTON | DE | 19808 | |
| 634436 | CSSMS INC | 2600 DIXWELL AVE SUITE 9 | | | | HAMDEN | CT | 06518 | |
| 120895 | CST PUERTO RICO INC | JARD DE CAROLINA | 23 CALLE JJ | | | CAROLINA | PR | 00987 | |
| 634437 | CSU INDUSTRIES INC | AVE CEDARHURST | 395 PEARSALL | | | NEW YORK | NY | 11516 | |
| 1459605 | CSV, Menor/ Franchesca Valentin Panell Madre | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2154496 | CSV, MEOR FRANCHESCA VALENTIN PANELL MADRE | ADDRESS ON FILE | | | | | | | |
| 2139051 | CT Corporation | 55 Challenger Rd | Suite 202 | | | Ridgefield Park | NJ | 07660 | |
| 634438 | CT CORPORATION | REPARTO ROMAN | 102 CALLE CAOBA | | | ISABELA | PR | 00662 | |
| 120896 | CT FAMILY TRUST | PO BOX 3130 | | | | MAYAGUEZ | PR | 00681-3130 | |
| 120897 | CT RADIOLOGY | PO BOX 602727 | | | | BAYAMON | PR | 00960-6037 | |
| 634439 | CT RADIOLOGY COMPLEX | PO BOX 2727 | | | | BAYAMON | PR | 00960-2727 | |
| 120898 | CT RADIOLOGY COMPLEX INC | PO BOX 2727 | | | | BAYAMON | PR | 00960-2727 | |
| 120899 | CT RADIOLOGY COMPLEX INC | PO BOX 602727 | | | | BAYAMON | PR | 00960-6037 | |
| 120900 | CTC CENTER TECH COMM INC | PO BOX 1253 | | | | CIDRA | PR | 00739 | |
| 120901 | CTE CELEBRACION CENTENARIO TRAS TALLERES | TRASTALLERES | 1021 CALLE LA ROSA | | | SAN JUAN | PR | 00907 | |
| 120902 | CTE PRO VELORIO DE REYES/JESUS M RAMOS | DE JESUS | PO BOX 240 | | | QUEBRADILLAS | PR | 00679 | |
| 831295 | CTL Scientific Supply Corp. | 1016-3 Grand Blvd. | | | | Deer Park | NY | 11729 | |
| 120903 | CTM MEDIA GROUP OF PUERTO RICO INC | P O BOX 9066382 | | | | SAN JUAN | PR | 00906-6382 | |
| 120904 | CTO. MED DEL TURABO DBA HOSP SAN PABLO | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 634440 | CTPR COMPU TECH OF PUERTO RICO | 511 AVE MIRAMAR CARR 2 | | | | ARECIBO | PR | 00614 | |
| 120905 | CTR AYUDA Y TERAPIA AL NINO CON IMPEDIME | 140 CALLE MONSENOR TORRES | | | | MOCA | PR | 00676 | |
| 120907 | CTR AYUDA Y TERAPIA AL NINO CON IMPEDIME | Y BANCO POPULAR DE PUERTO RICO | 108 CALLE CALAZAN LASSALLE | | | MOCA | PR | 00676 | |
| 120906 | CTR AYUDA Y TERAPIA AL NINO CON IMPEDIME | Y BANCO POPULAR DE PUERTO RICO | 108 CALLE CALAZAR LASSALLE | | | MOCA | PR | 00676 | |
| 120908 | CTR DE EVALUACION Y TERAPIA DE PENUELAS | CALLE AMALIA MARIN #710 | | | | PENUELAS | PR | 00624 | |
| 120910 | CTR EDUCATIVO DE APRENDIZAJES MULTIPLES | URB. EL COMANDANTE | #981 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 120909 | CTR EDUCATIVO DE APRENDIZAJES MULTIPLES | URB. EL COMANDANTE | #984 CALLE CARMEN HERNADEZ | | | SAN JUAN | PR | 00924 | |
| 120911 | CTR EDUCATIVO Y TERAPEUTICO | MI RINCON DE LOS SUENOS, INC. | CAMINOS DEL BOSQUE | 20 VEREDAS LOS LAURELES | | SAN JUAN | PR | 00926 | |
| 120912 | CTR PREESCOLAR Y EST COMPLEMENTARIOS NIM | AVE LOMAS VERDES 3G-7 | URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120914 | CTR TERAPIA OCUPACIONAL PEDIATRICA | DEL SURESTE LLC | URB VILLA ROSA | #3 B-14 | | GUAYAMA | PR | 00785 | |
| 120913 | CTR TERAPIA OCUPACIONAL PEDIATRICA | DEL SURESTE LLC | PO BOX 192 | | | MAUNABO | PR | 00707 | |
| 634441 | CTRO ACTIVIDADES DIURNAS MUN LAS PIEDRAS | P O BOX 1805 | | | | LAS PIEDRAS | PR | 00771 | |
| 634442 | CTRO ACTIVIDADES MULTIPLES JUAN DE OLIVO | PO BOX 1613 | | | | VEGA ALTA | PR | 00692-1613 | |
| 120915 | CTRO ADIEST. Y DESARROLLO EDUC PROF. | PO BOX 578 | | | | MOCA | PR | 00676 | |
| 120916 | CTRO ADIESTRAMIENTO PERSONAS IMPEDIMENTO | P O BOX 119 | | | | AIBONITO | PR | 00705 | |
| 120917 | CTRO ADULTOS NIÐOS CON IMPEDIMENTOS INC | 133 CALLE DR GONZALEZ | | | | ISABELA | PR | 00662 | |
| 120918 | CTRO ADULTOS NINOS CON IMPEDIMENTOS INC | 133 CALLE DR GONZALEZ | | | | ISABELA | PR | 00662 | |
| 634443 | CTRO AGRICOLA JUAN MARTIN INC | PO BOX 618 | | | | LUQUILLO | PR | 00773-0618 | |
| 634444 | CTRO APRENDIZAJE PRE ESCOLAR DRA CRESPO | URB VALLE VERDE II BD 5 | CALLE RIO AMAZONAS | | | BAYAMON | PR | 00961 | |
| 120919 | CTRO COMUNITARIO DE SERV ALA FAMILIA INC | RR 5 BOX 8188 | | | | BAYAMON | PR | 00956-9724 | |
| 634445 | CTRO COMUNITARIO EMPRESAS Y EMPLEO INC | PROFFESIONAL COMMUNITY BLDG | 15 CALLE SICILIA SUITE 400 | | | SAN JUAN | PR | 00924 | |
| 634446 | CTRO CONSEJERIA EL SENDERO DE LA CRUZ | PO BOX 361444 | | | | SAN JUAN | PR | 00936-1444 | |
| 634447 | CTRO COPIADORAS MODERNAS/JUAN A DE JESUS | ALTURAS DE FLAMBOYAN | L 1 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 634448 | CTRO CRISTIANO ACTIVIDADES MULTIPLES | PARA ENVEJECIENTES SHALOM INC | PO BOX 3209 | | | BAYAMON | PR | 00957-0209 | |
| 120920 | CTRO CUIDADO DES DEL NINO RAYITOS DE SOL | PO BOX 1657 | | | | VEGA BAJA | PR | 00694-1657 | |
| 120921 | CTRO CUIDADO DIURNO MI ARCOIRIS DE AMOR | ADDRESS ON FILE | | | | | | | |
| 120922 | CTRO CUIDO INFANTIL PEQUENOS QUERUBINES | P O BOX 800936 | | | | COTO LAUREL | PR | 00780-0936 | |
| 120923 | CTRO CULTURAL MIGUEL MELENDEZ MUNOZ | PO BOX 5074 | ESTANCIA CUC | | | CAYEY | PR | 00737 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120924 | CTRO DE ATENCION ESPECIALIZADA INTEGRAL | URB VILLA CAROLINA | 68-54 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 634449 | CTRO DE CUIDADO DIURNO FOR KIDS ONLY | URB VERDUM | CARR 345 BOX 16 | | | HORMIGUEROS | PR | 00660 | |
| 120925 | CTRO DE CUIDO ENTRE SOLES Y LUNITAS CORP | URB BALDRICH | 562 CALLE PEDRO BIGAY | | | SAN JUAN | PR | 00918 | |
| 634450 | CTRO DE ENV CLUB DE ORO DEL RESIDENCIAL | JOSE G BENITEZ DE CAGUAS P R INC | PO BOX 9176 | | | CAGUAS | PR | 00725 | |
| 120926 | CTRO DE EVALUACION Y TERAPIA DEL SURESTE | DEL SUR ESTE INC | P O BOX 1249 | | | GUAYAMA | PR | 00785 | |
| 120927 | CTRO DE EVALUACION Y TERAPIA DEL SURESTE | PO BOX 1249 | | | | GUAYAMA | PR | 00784 | |
| 120928 | CTRO DE EVALUACION Y TERAPIA DEL SURESTE | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936 | |
| 120929 | CTRO DE EVALUACION Y TERAPIA DEL SURESTE | Y BANCO POPULAR DE PUERTO RICO | SUCURSAL GUAYAMA MALL (323) | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 120930 | CTRO DE ORIENTACION Y ACCION SOCIAL INC | PO BOX 2078 | | | | VEGA ALTA | PR | 00692 | |
| 120931 | CTRO DE PARALISIS CEREBRAL HNOS TONITOS | PO BOX 152 | | | | GUAYNABO | PR | 00651 | |
| 634451 | CTRO DE RECURSOS EDUCATIVOS EN MERCADEO | SANTA MARIA MALL | 471 FERROCARRIL STA 259 | | | PONCE | PR | 00731 | |
| 120932 | CTRO DE SERV MULTIPLES CTRO GERIATRICOS | LA MONSERRATE INC | PO BOX 2189 | | | MOCA | PR | 00676 | |
| 634452 | CTRO DE SERV PRIMARIOS DE SALUD PATILLAS | PO BOX 697 | | | | PATILLAS | PR | 00723 | |
| 120933 | CTRO DE TERAPIA FISICA Y CLINICA DEL | URB FERNANDEZ | 4 AVE JOHN F KENNEDY | | | CIDRA | PR | 00739 | |
| 120934 | CTRO DESARROLLO ALEGRIA DIV INFANTIL INC | HC 1 BOX 7208 | | | | VILLALBA | PR | 00766 | |
| 634453 | CTRO DESARROLLO CRISTO REINA INC | PO BOX 3823 | | | | GUAYNABO | PR | 00970 | |
| 120935 | CTRO DIAG Y TRATAMIENTO OFTALMOLOGICO | PO BOX 41281 | | | | SAN JUAN | PR | 00940 | |
| 120936 | CTRO DIAGNOST INTELIGENCIAS MULTIPLES | PO BOX 9023879 | | | | SAN JUAN | PR | 00902-3879 | |
| 120937 | CTRO DIAGNOSTICO INTELIGENCIAS MULTIPLES | PO BOX 9023879 | | | | SAN JUAN | PR | 00902-3879 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120938 | CTRO DIAGNOSTICO TRATAMIENTO SAN SEBASTI | PO BOX 1663 | | | | SAN SEBASTIAN | PR | 00685 | |
| 120939 | CTRO DIAGNOSTICO Y TRATAMIENTO PONCE | P O BOX 34129 | | | | PONCE | PR | 00734 | |
| 634454 | CTRO DIAGNOSTICO Y TRATAMIENTO PONCE | PO BOX 34254 | | | | PONCE | PR | 00734-4254 | |
| 120940 | CTRO EDUC MULTIDISCIPLINARIO INTEGRADO | URB SAN FERNANDO | E 22 AVENIDA BETANCES | | | BAYAMON | PR | 00957 | |
| 120941 | CTRO EDUC MULTIDISCIPLINARIO INTEGRADO | URB SAN JUANITA | AVENIDA SANTA JUANITA L-57 | | | BAYAMON | PR | 00956 | |
| 634455 | CTRO ENTRENAMIENTO EMERG MAT PELIGROSOS | HC 02 BOX 5721 | | | | RINCON | PR | 00677 | |
| 634456 | CTRO ENVEJECIENTES JUAN GARCIA DUCOS INC | PO BOX 359 | | | | AGUADILLA | PR | 00603 | |
| 120942 | CTRO ESPECIALIZADO EN NEUROFISIATRIA | SAN FRANCISCO TOWER | 365 DE DIEGO AVE STE 409 | | | SAN JUAN | PR | 00909-1711 | |
| 634457 | CTRO EST ESPECIALIZADO GERENCIA DE GOB | PO BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| 120944 | CTRO GASTROENTEROLOGIA PEDIATRICA DEL OESTE CSP | PO BOX 3224 | | | | MAYAGUEZ | PR | 00681-3224 | |
| 634458 | CTRO GERIATICO VIRGILIO RAMOS CASELLAS | PO BOX 3052 | | | | MANATI | PR | 00674 | |
| 120945 | CTRO GERIATRICO CARITATIVO LA MILAGROSA | P O BOX 2247 | | | | MAYAGUEZ | PR | 00681-2247 | |
| 120946 | CTRO HEMATOLOGIA ONCOLOGIA DEL ESTE | PO BOX 4186 | | | | PUERTO REAL | PR | 00740 | |
| 120947 | CTRO INTERDISCIPLINARIO TERAPEUTICO EDUC | 250 OESTE CALLE MCKINLEY SUITE B | COND MARISOL | | | MAYAGUEZ | PR | 00680 | |
| 120948 | CTRO IPA 342 CEMPRI CORP SERV INTEGRALES DE SALUD | PO BOX 515 | | | | NARANJITO | PR | 00719 | |
| 634459 | CTRO JUV SAN JUAN BOSCO DIOCESIS DE MAY | PO BOX 787 | | | | SAN ANTONIO | PR | 00690 | |
| 120949 | CTRO MATERNAL PARAEL DES INF LA CARRIOCA | URB CROUN HILLS EL SENORIAL | 127 CARITE | | | SAN JUAN | PR | 00926 | |
| 120950 | CTRO MATERNAL PARAEL DES INF LA CARRIOLA | URB CROWN HILLS | EL SENORIAL 127 C/ CELITE | | | SAN JUAN | PR | 00908 | |
| 120951 | CTRO MEDICINA FIS Y REHABILITACION DE RIO GRANDE | PO BOX 2884 | | | | RIO GRANDE | PR | 00745 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120952 | CTRO MEDICO AL CUIDADO DELA MUJER | PO BOX 6747 | | | | CAGUAS | PR | 00726-6747 | |
| 120953 | CTRO MEDICO DIAG MUNOZ RIVERA PSC | URB URB MUNOZ RIVERA | 59 CALLE AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 634460 | CTRO MUEBLES Y ALGO MAS / ANGEL L CORTES | 100 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 120954 | CTRO OPTICO DE CAYEY DBA GLADYS ACEVEDO | PEREZ HERMANOS PLAZA | JESUS T. PINERO 4005 | | | CAYEY | PR | 00736 | |
| 120955 | CTRO ORIENT AYUDA PSIQUIATRICA NINOS INC | LOIZA VALLEY SHOPPING CENTER | LOCAL AA-6 | | | CANOVANAS | PR | 00729 | |
| 634461 | CTRO ORIENT VOC NTRA SRA DEL CONSUELO | URB FLORAL PARK | 20 MATIENZO CINTRON | | | SAN JUAN | PR | 00917 | |
| 634462 | CTRO ORIGINARIO DESASTRES EMERGENCIA INC | ATRIUM OFFICE CENTER | 520 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 634463 | CTRO PANAMERICANO INGENIERIA SANITARIA/ | PAN AMERICAN HEALTH ORG | RIGS NATIONAL BANK C/O 0407080437 | INTERNATIONA BANKING GROUP | | WASHINGTON | DC | 20036 | |
| 120956 | CTRO PARA FORTALECIMIENTO DE LA JUVENTUD | P O BOX 336 | | | | CAGUAS | PR | 00726-0336 | |
| 120957 | CTRO PEDIATRICO DR RIVERA ESQUERDO | PO BOX 401 | | | | CEIBA | PR | 00735 | |
| 120958 | CTRO PREESCOLAR COOPERATIVO DE LA U S C | CALLE SAN ANTONIO Y ROSALES | | | | SAN JUAN | PR | 00914 | |
| 120959 | CTRO PREESCOLAR COOPERATIVO DE LA U S C | PO BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 120960 | CTRO PREVENTIVO DES DEL SUENO | LEVITTOWN | 2681 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 634464 | CTRO PRO ENVEJECIENTES DE LAJAS INC | 121 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 120961 | CTRO PSICOLOGICO Y EDUCATIVO | A LA COMUNIDAD ESCOLAR | CAGUAS TOWER APT 504 | | | CAGUAS | PR | 00725 | |
| 634465 | CTRO RADIODIAGNOSTICO CAROLINA | P O BOX 7037 | | | | CAROLINA | PR | 00986 | |
| 634466 | CTRO RADIOLOGICO DE CAGUAS | MANSIONES DE VILLA NOVA | 1-13 CALLE DF | | | SAN JUAN | PR | 00926 | |
| 634467 | CTRO SALUD FAM DR JULIO PALMIERI FERRI I | PO BOX 450 | | | | ARROYO | PR | 00714 | |
| 634468 | CTRO SERV ENVEJECIENTE MARCELINA DIAZ | P O BOX 189 | | | | CULEBRA | PR | 00775 | |
| 120962 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | BCO. POPULAR C.B.C. CAGUAS | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120963 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | EXT EL VERDE | 19 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| 120964 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | URB EL VERDE | P O BOX 362708 | | | CAGUAS | PR | 00725 | |
| 120965 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | URB. EL VERDE | 19 CALLE LUCERO | | | CAGUAS | PR | 00725-6325 | |
| 120966 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | Y BANCO POPULAR DE PR | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 120968 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | Y BANCO POPULAR DE PUERTO RICO | ASSET BASED LENDING DIVISION | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 120967 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 120969 | CTRO TERAPEUTICO PEDIATRICO DEL SUR INC | AVENIDA SANTIAGO ANDRADES #302 MAGUEYES | | | | PONCE | PR | 00728 | |
| 634469 | CTRO TERAPIA FAMILIAR Y SALUD INTEGRAL | HC 3 BOX 9920 | | | | CAMUY | PR | 00627 | |
| 120970 | CTRO TERAPIA OCU PEDIATRICA | PO BOX 192 | | | | MAUNABO | PR | 00707-0192 | |
| 120971 | CTRO VAC SERV INT ANASCO/LOURDES MATIAS | RR 02 BZN 2725 | | | | ANASCO | PR | 00610-9408 | |
| 120972 | CTRO ZOE SERV APOYO CONSEJERIA FAMILIAR | P O BOX 4136 | | | | BAYAMON | PR | 00958-1136 | |
| 120973 | CTRO ZOE SERV DE APOYO Y CONSEJERIA FAM | PO BOX 4136 | | | | BAYAMON | PR | 00958-1136 | |
| 2156519 | CTS753C - MUNI DEALER NORTHEAST TRADING | ADDRESS ON FILE | | | | | | | |
| 2156520 | CTSH27C - MUNI HIGH YIELD TAXABLE | ADDRESS ON FILE | | | | | | | |
| 2156521 | CTSPRTC - NY HIGH YIELD MUNICIPAL PR | ADDRESS ON FILE | | | | | | | |
| 634470 | CTT CENTER OF TRANSFER OF TECHNOLOGY | TEH DORAL CTER 8200 | NW 52ND TERR SUITE 100 | | | MIAMI | FL | 33166 | |
| 842513 | CTTUSA-CENTER OF TRANSFER OF TECH LLC | 8200 NW 52ND TER STE 100 | | | | DORAL | FL | 33166-7852 | |
| 120974 | CUADRA ALEJANDRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 788325 | CUADRA LA FUENTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 120975 | CUADRA LAFUENTE, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 1572554 | Cuadra Lafuente, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 120976 | CUADRA LEBRON, ROSA D. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120977 | CUADRA LOPEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 120978 | CUADRA MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 120979 | CUADRA MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 788326 | CUADRA MARTINEZ, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 120980 | CUADRA MELENDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 120981 | CUADRA MORALES, BENEDO | ADDRESS ON FILE | | | | | | | |
| 2133288 | Cuadra Padilla, Gladys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 120982 | CUADRA PADILLA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 120983 | CUADRA RODRIGUEZ, AILLEEN | ADDRESS ON FILE | | | | | | | |
| 788327 | CUADRA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 120984 | CUADRA RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 120985 | CUADRA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 120986 | CUADRADO ALFOMBRAS | PO BOX 361237 | | | | SAN JUAN | PR | 00936-1237 | |
| 120987 | CUADRADO ALFOMBRAS | URB BALDRICH | 333 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918-4026 | |
| 120988 | CUADRADO ALICEA, NILSA | ADDRESS ON FILE | | | | | | | |
| 120990 | CUADRADO ALMODOVAR, OSCAR | ADDRESS ON FILE | | | | | | | |
| 120991 | CUADRADO ALVARADO, ANA | ADDRESS ON FILE | | | | | | | |
| 1797589 | CUADRADO ALVAREZ, BRIZNAYDA | ADDRESS ON FILE | | | | | | | |
| 120992 | CUADRADO ALVAREZ, BRIZNAYDA | ADDRESS ON FILE | | | | | | | |
| 120993 | CUADRADO ALVAREZ, LIZAYDA | ADDRESS ON FILE | | | | | | | |
| 120994 | CUADRADO ALVERIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 120995 | CUADRADO AMADOR, CATALINA I. | ADDRESS ON FILE | | | | | | | |
| 120996 | CUADRADO AMADOR, SONIA | ADDRESS ON FILE | | | | | | | |
| 788328 | CUADRADO APONTE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 120997 | CUADRADO APONTE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1699580 | Cuadrado Aponte, Marilyn | ADDRESS ON FILE | | | | | | | |
| 120998 | CUADRADO APONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 788329 | CUADRADO APONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 120999 | CUADRADO APONTE, RURICO | ADDRESS ON FILE | | | | | | | |
| 1891755 | Cuadrado Aponte, Zaida | ADDRESS ON FILE | | | | | | | |
| 121001 | CUADRADO ARES, PABLO | ADDRESS ON FILE | | | | | | | |
| 2201384 | Cuadrado Arroyo, Elsie J. | ADDRESS ON FILE | | | | | | | |
| 121002 | CUADRADO ARROYO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 121003 | CUADRADO ARROYO, JESUS | ADDRESS ON FILE | | | | | | | |
| 121004 | CUADRADO ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2120590 | Cuadrado Arroyo, Jose Ivan | ADDRESS ON FILE | | | | | | | |
| 2120590 | Cuadrado Arroyo, Jose Ivan | ADDRESS ON FILE | | | | | | | |
| 2187157 | Cuadrado Arroyo, Lourdes M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121005 | CUADRADO AVILES, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 121006 | Cuadrado Aviles, Felix M | ADDRESS ON FILE | | | | | | | |
| 121007 | CUADRADO AYALA, ALEX | ADDRESS ON FILE | | | | | | | |
| 120989 | CUADRADO AYALA, ALEX | ADDRESS ON FILE | | | | | | | |
| 121008 | CUADRADO AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 121009 | CUADRADO AYALA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1592121 | CUADRADO BERRIOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1964788 | Cuadrado Blanch, Marisela | ADDRESS ON FILE | | | | | | | |
| 121011 | CUADRADO BLANCH, MARISELA | ADDRESS ON FILE | | | | | | | |
| 788330 | CUADRADO BLANCH, MARISELA | ADDRESS ON FILE | | | | | | | |
| 1752284 | Cuadrado Blond, Mansela | ADDRESS ON FILE | | | | | | | |
| 2200531 | Cuadrado Burgos, Miguel | ADDRESS ON FILE | | | | | | | |
| 121012 | CUADRADO CABRERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 121013 | CUADRADO CABRERA, LUZVILDA | ADDRESS ON FILE | | | | | | | |
| 788331 | CUADRADO CAMACHO, ESTER C | ADDRESS ON FILE | | | | | | | |
| 121014 | CUADRADO CAMACHO, JUANA M. | ADDRESS ON FILE | | | | | | | |
| 121015 | CUADRADO CAMACHO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 121016 | CUADRADO CARRASQUILLO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 121017 | CUADRADO CARRION, DAISY | ADDRESS ON FILE | | | | | | | |
| 121018 | CUADRADO CARRION, PILAR | ADDRESS ON FILE | | | | | | | |
| 121019 | CUADRADO CARRION, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 121020 | CUADRADO CARRION, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 121021 | CUADRADO CASTRO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 788332 | CUADRADO CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 121022 | CUADRADO CASTRO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 121023 | CUADRADO CASTRO, NANCY | ADDRESS ON FILE | | | | | | | |
| 121024 | CUADRADO CATALAN, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 121025 | CUADRADO CATALAN, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 121026 | CUADRADO CINTRON, ANDY | ADDRESS ON FILE | | | | | | | |
| 121027 | CUADRADO CINTRON, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 121028 | CUADRADO CINTRON, LUZ | ADDRESS ON FILE | | | | | | | |
| 121029 | CUADRADO COLON, ALEX | ADDRESS ON FILE | | | | | | | |
| 121030 | CUADRADO COLON, ELISEL | ADDRESS ON FILE | | | | | | | |
| 121031 | CUADRADO COLON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 121032 | CUADRADO COLON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 121033 | CUADRADO COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 121034 | CUADRADO COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121035 | CUADRADO COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 121036 | CUADRADO COLON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 121037 | CUADRADO CONCEPCION, CECILIA | ADDRESS ON FILE | | | | | | | |
| 121038 | CUADRADO CONCEPCION, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 2006319 | Cuadrado Concepcion, Maria M | ADDRESS ON FILE | | | | | | | |
| 121039 | CUADRADO CONCEPCION, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1881125 | Cuadrado Concepcion, Pedro Angel | ADDRESS ON FILE | | | | | | | |
| 121040 | CUADRADO CORDOVA, PEDRO O | ADDRESS ON FILE | | | | | | | |
| 788333 | CUADRADO COVINO, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| 121042 | CUADRADO CRUZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 121043 | CUADRADO CRUZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| 788334 | CUADRADO CRUZ, KEVIN L | ADDRESS ON FILE | | | | | | | |
| 121044 | Cuadrado Cruz, Silvestre | ADDRESS ON FILE | | | | | | | |
| 121045 | CUADRADO CRUZ, WALTER N. | ADDRESS ON FILE | | | | | | | |
| 121046 | CUADRADO CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 788335 | CUADRADO DEJESUS, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 788336 | CUADRADO DEL VALLE, AURORA | ADDRESS ON FILE | | | | | | | |
| 121048 | CUADRADO DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 121048 | CUADRADO DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 1952028 | Cuadrado Del Valle, Qurora | ADDRESS ON FILE | | | | | | | |
| 788337 | CUADRADO DELGADO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 2114507 | CUADRADO DELGADO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 121049 | CUADRADO DELGADO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 703655 | Cuadrado Delgado, Joel Isander | attn: Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | |
| 1419402 | CUADRADO DELGADO, JOEL ISANDER | FERNANDO R. RODRIGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 | |
| 703655 | Cuadrado Delgado, Joel Isander | HC23, Box 6024 | | | | Juncos | PR | 00777 | |
| 121050 | CUADRADO DIAZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 121051 | CUADRADO DIAZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 121052 | CUADRADO DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 121053 | CUADRADO DIAZ, JUANA D | ADDRESS ON FILE | | | | | | | |
| 121054 | CUADRADO DIAZ, KEILYN | ADDRESS ON FILE | | | | | | | |
| 121055 | CUADRADO DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 121056 | CUADRADO DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 121057 | CUADRADO ESTRADA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 121058 | CUADRADO ESTRADA, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121059 | CUADRADO ESTRADA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1811706 | Cuadrado Felicita, Rodriguez | ADDRESS ON FILE | | | | | | | |
| 788338 | CUADRADO FIGUEROA, CHARLIE S | ADDRESS ON FILE | | | | | | | |
| 121060 | CUADRADO FIGUEROA, LOUIS PHILLIPE | ADDRESS ON FILE | | | | | | | |
| 2085923 | Cuadrado Flores , Luz M. | ADDRESS ON FILE | | | | | | | |
| 2085923 | Cuadrado Flores , Luz M. | ADDRESS ON FILE | | | | | | | |
| 121061 | CUADRADO FLORES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 788339 | CUADRADO FLORES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 121062 | CUADRADO FLORES, GLADYS ZOE | ADDRESS ON FILE | | | | | | | |
| 121063 | CUADRADO FLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 121064 | CUADRADO FLORES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 121065 | CUADRADO GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 788340 | CUADRADO GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 121066 | CUADRADO GARCIA, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 121067 | CUADRADO GARCIA, KALEN V | ADDRESS ON FILE | | | | | | | |
| 121068 | CUADRADO GARCIA, KAMIRIS | ADDRESS ON FILE | | | | | | | |
| 121069 | CUADRADO GOMEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 121070 | CUADRADO GOMEZ, IRIS C. | ADDRESS ON FILE | | | | | | | |
| 121071 | CUADRADO GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 121072 | CUADRADO GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 121073 | CUADRADO GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 121074 | CUADRADO HEREDIA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 121075 | CUADRADO HEREDIA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 121076 | CUADRADO HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 2090871 | Cuadrado Hernandez, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 121077 | CUADRADO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 121078 | CUADRADO HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 121080 | CUADRADO HERNANDEZ, RUBEN O | ADDRESS ON FILE | | | | | | | |
| 121081 | CUADRADO HERNANDEZ, VIVIAN G | ADDRESS ON FILE | | | | | | | |
| 121082 | CUADRADO LANDRAU, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 121084 | CUADRADO LOPEZ, CORALY | ADDRESS ON FILE | | | | | | | |
| 121085 | CUADRADO LOPEZ, CORALY | ADDRESS ON FILE | | | | | | | |
| 788341 | CUADRADO LOPEZ, CORALY | ADDRESS ON FILE | | | | | | | |
| 788342 | CUADRADO LOPEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 121086 | CUADRADO LOPEZ, MIGNORYS | ADDRESS ON FILE | | | | | | | |
| 121087 | CUADRADO LOZADA, LORNA E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121088 | CUADRADO LOZADA, MERALYS | ADDRESS ON FILE | | | | | | | |
| 121089 | CUADRADO MACHIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1682879 | CUADRADO MACHIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1766933 | Cuadrado Machin, Jessica | ADDRESS ON FILE | | | | | | | |
| 121090 | CUADRADO MALPICA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 121091 | CUADRADO MARTINEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 121092 | CUADRADO MARTINEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 121093 | CUADRADO MARTINEZ, CELINES | ADDRESS ON FILE | | | | | | | |
| 121094 | CUADRADO MARTINEZ, HAYDEE A. | ADDRESS ON FILE | | | | | | | |
| 121097 | CUADRADO MARTINEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 121095 | CUADRADO MARTINEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 121098 | CUADRADO MELENDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 121099 | CUADRADO MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 121100 | CUADRADO MORENO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 121101 | CUADRADO MULERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 121102 | CUADRADO MUNDO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 121103 | Cuadrado Negron, Roberto | ADDRESS ON FILE | | | | | | | |
| 121104 | Cuadrado Negron, Sandra | ADDRESS ON FILE | | | | | | | |
| 121105 | CUADRADO NIEVES, ARIAM Z. | ADDRESS ON FILE | | | | | | | |
| 121106 | CUADRADO NIEVES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 121107 | CUADRADO NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 121108 | CUADRADO ORLANDO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 852596 | CUADRADO ORLANDO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 788344 | CUADRADO ORTIZ, JOVAN E | ADDRESS ON FILE | | | | | | | |
| 121109 | CUADRADO PADILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2043647 | Cuadrado Pagan, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 788345 | CUADRADO PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 121111 | CUADRADO PASTRANA, ELMER | ADDRESS ON FILE | | | | | | | |
| 121112 | CUADRADO PASTRANA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 121113 | CUADRADO PASTRANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1759393 | Cuadrado Pastrana, Maritza | ADDRESS ON FILE | | | | | | | |
| 1759393 | Cuadrado Pastrana, Maritza | ADDRESS ON FILE | | | | | | | |
| 121114 | CUADRADO PASTRANA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 121115 | CUADRADO PEDROSA, DAISY | ADDRESS ON FILE | | | | | | | |
| 121116 | CUADRADO PEREIRA MD, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 121117 | CUADRADO PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 121118 | CUADRADO PEREZ, JAYLENE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121119 | CUADRADO PEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 121120 | CUADRADO PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 121121 | CUADRADO PIMENTEL, ADINIA | ADDRESS ON FILE | | | | | | | |
| 121122 | CUADRADO PLAZA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 788346 | CUADRADO QUINTANA, NANCY | ADDRESS ON FILE | | | | | | | |
| 1419403 | CUADRADO RAMIREZ, ANGEL | VANESSA IRIZARRY | URB. SAN ANTONIO 2236 CALLE DELTA STE 1 | | | PONCE | PR | 00728 | |
| 1419404 | CUADRADO RAMÍREZ, ÁNGEL DAVID | ALEJANDRO SALGADO RIVERA | CALLE ARIZONA 3 NO. 28 APARTADO 201 | | | ARROYO | PR | 00714 | |
| 121123 | CUADRADO RAMÍREZ, ÁNGEL DAVID | LCDO. ALEJANDRO SALGADO RIVERA | CALLE ARIZONA 3 | NO. 28 | APARTADO 201 | ARROYO | PR | 00714 | |
| 121124 | CUADRADO RAMIREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 121125 | CUADRADO RAMIREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 788347 | CUADRADO RAMIREZ, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| 121127 | CUADRADO RAMOS, NERYNA X | ADDRESS ON FILE | | | | | | | |
| 121128 | CUADRADO RAMOS, NERYNA X | ADDRESS ON FILE | | | | | | | |
| 121129 | CUADRADO REYES, JACOB | ADDRESS ON FILE | | | | | | | |
| 121130 | CUADRADO REYES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 121079 | CUADRADO RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 121096 | CUADRADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 121131 | CUADRADO RIVERA, JANSSEELL M | ADDRESS ON FILE | | | | | | | |
| 2211724 | Cuadrado Rivera, Javier | ADDRESS ON FILE | | | | | | | |
| 121132 | CUADRADO RIVERA, JERRY | ADDRESS ON FILE | | | | | | | |
| 121133 | CUADRADO RIVERA, LIZ I | ADDRESS ON FILE | | | | | | | |
| 2211794 | Cuadrado Rivera, Luis A. | ADDRESS ON FILE | | | | | | | |
| 121134 | CUADRADO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 121135 | CUADRADO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 788348 | CUADRADO RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 121136 | CUADRADO RODRIGUEZ, AIXA M | ADDRESS ON FILE | | | | | | | |
| 121137 | CUADRADO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 121138 | Cuadrado Rodriguez, Monica | ADDRESS ON FILE | | | | | | | |
| 121139 | CUADRADO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 121140 | CUADRADO ROMAN, ANA LYDIA | ADDRESS ON FILE | | | | | | | |
| 121141 | CUADRADO ROMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 121142 | CUADRADO ROSARIO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 1490365 | Cuadrado Rosario, Giselle E | ADDRESS ON FILE | | | | | | | |
| 1489057 | Cuadrado Rosario, Ileana B | ADDRESS ON FILE | | | | | | | |
| 121143 | CUADRADO ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121144 | CUADRADO ROSARIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 121145 | CUADRADO ROUSSEL, FELIX | ADDRESS ON FILE | | | | | | | |
| 121147 | CUADRADO RUIZ, NELLY ANN | ADDRESS ON FILE | | | | | | | |
| 121148 | CUADRADO RUIZ, YANISSE P. | ADDRESS ON FILE | | | | | | | |
| 121149 | CUADRADO SANCHEZ, GERARDINA | ADDRESS ON FILE | | | | | | | |
| 121149 | CUADRADO SANCHEZ, GERARDINA | ADDRESS ON FILE | | | | | | | |
| 121150 | CUADRADO SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 121151 | CUADRADO SANJURJO, ANA T | ADDRESS ON FILE | | | | | | | |
| 121152 | CUADRADO SANJURJO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 121153 | CUADRADO SANOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 121154 | CUADRADO SANTANA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 121155 | CUADRADO SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2189592 | Cuadrado Santana, Luis | ADDRESS ON FILE | | | | | | | |
| 121156 | CUADRADO SANTANA, OMAR | ADDRESS ON FILE | | | | | | | |
| 121157 | CUADRADO SANTOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 121158 | CUADRADO SERRANO, ALBA | ADDRESS ON FILE | | | | | | | |
| 121159 | CUADRADO SERRANO, LIGIA | ADDRESS ON FILE | | | | | | | |
| 121160 | Cuadrado Silva, Elvin A | ADDRESS ON FILE | | | | | | | |
| 121161 | CUADRADO SILVA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 1978069 | Cuadrado Silva, Johana | ADDRESS ON FILE | | | | | | | |
| 121162 | CUADRADO SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 121163 | CUADRADO SOTO, HARRY | ADDRESS ON FILE | | | | | | | |
| 121164 | CUADRADO SOTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 121165 | CUADRADO SUAREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 121166 | CUADRADO TOLENTINO, EULALIO | ADDRESS ON FILE | | | | | | | |
| 121167 | CUADRADO TOLENTINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 121168 | CUADRADO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 121169 | CUADRADO TORRES, ROSA J. | ADDRESS ON FILE | | | | | | | |
| 121170 | CUADRADO TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 121171 | CUADRADO TOSTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1831334 | Cuadrado Toste, Victor M | ADDRESS ON FILE | | | | | | | |
| 121172 | CUADRADO TOSTE, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 121173 | CUADRADO VEGA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 121174 | CUADRADO VELAZQUEZ, ALEX J | ADDRESS ON FILE | | | | | | | |
| 121176 | CUADRADO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 121177 | CUADRADO VELAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 788349 | CUADRADO VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 788350 | CUADRADO VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1419405 | CUADRADO, CARMEN | GILLERMO A. RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 2182099 | Cuadrado, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 121178 | CUADRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 121179 | CUADRADO,IRIS C. | ADDRESS ON FILE | | | | | | | |
| 121180 | CUADRADO,LUIS | ADDRESS ON FILE | | | | | | | |
| 121181 | CUADRADQ VELEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 121182 | CUADRO CARRION, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 121183 | CUADRO COLLAZO, BRANDO | ADDRESS ON FILE | | | | | | | |
| 121184 | CUADRO ESTEVES, JAIME | ADDRESS ON FILE | | | | | | | |
| 121185 | CUADRO ESTEVES, KAREN | ADDRESS ON FILE | | | | | | | |
| 121186 | Cuadro Hernandez, Luis E | ADDRESS ON FILE | | | | | | | |
| 121187 | CUADRO HOWER, HENRY | ADDRESS ON FILE | | | | | | | |
| 121188 | CUADRO MALDONADO, RENNIE | ADDRESS ON FILE | | | | | | | |
| 121189 | CUADRO MENDEZ, JOELVIS | ADDRESS ON FILE | | | | | | | |
| 121192 | CUADRO PACHECO, ROBERTO MIGUEL | ADDRESS ON FILE | | | | | | | |
| 121193 | CUADRO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 121195 | Cuadro Ruiz, Gliset M. | ADDRESS ON FILE | | | | | | | |
| 121196 | Cuadro Ruiz, Hector L. | ADDRESS ON FILE | | | | | | | |
| 788351 | CUADRO SERRANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 121197 | CUADRO TORRES DE DUPREY, IRIS M | ADDRESS ON FILE | | | | | | | |
| 121198 | CUADRO TORRES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 121199 | CUADRO TORRES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 2119040 | Cuadro Torres, Gloop Moraima | ADDRESS ON FILE | | | | | | | |
| 121200 | CUADRO VERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 121201 | CUADROS CAMPO, HAROLD D | ADDRESS ON FILE | | | | | | | |
| 788352 | CUADROS CAMPOS, HAROLD | ADDRESS ON FILE | | | | | | | |
| 121202 | CUADROS CARVAJAL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 121203 | CUADROS RAMIREZ, ODETTE T | ADDRESS ON FILE | | | | | | | |
| 788353 | CUADROS RAMIREZ, ODETTE T | ADDRESS ON FILE | | | | | | | |
| 255963 | CUALIO BONET, JULIO | ADDRESS ON FILE | | | | | | | |
| 121205 | CUALIO BONET, JULIO | ADDRESS ON FILE | | | | | | | |
| 1574527 | Cuardrado Silva, Elvin A | ADDRESS ON FILE | | | | | | | |
| 121206 | CUARTAS SALAZAR, JAVIER | ADDRESS ON FILE | | | | | | | |
| 634471 | CUARTEL POLICIA DE CAGUAS | AVE RAFAEL CORDERO | CARR189 INT | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121207 | CUARTO PISO LLC | EDIF OCHOA | 500 CALLE DE LA TANCA STE 200 | | | SAN JUAN | PR | 00901 | |
| 1256403 | CUARZO BLANCO, INC | ADDRESS ON FILE | | | | | | | |
| 842514 | CUAS VELAZQUEZ, IVELISSE | PO BOX 55 | | | | RIO GRANDE | PR | 00745-0055 | |
| 852597 | CUAS VELAZQUEZ, IVELISSE A. | ADDRESS ON FILE | | | | | | | |
| 121210 | CUASCUT BEAUCHAMP, ELENA | ADDRESS ON FILE | | | | | | | |
| 121211 | CUASCUT CASTRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 121212 | CUASCUT CHICLANA, SANDRA MARIA | ADDRESS ON FILE | | | | | | | |
| 1934007 | Cuascut Cordero, Leonarda | ADDRESS ON FILE | | | | | | | |
| 1934007 | Cuascut Cordero, Leonarda | ADDRESS ON FILE | | | | | | | |
| 121213 | CUASCUT PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 121214 | Cuascut Robles, David | ADDRESS ON FILE | | | | | | | |
| 121215 | CUASSO NUNEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 2137302 | CUATRENIO, INC. | PEDRO F VIERA LORENZI | PO BOX 362781 | | | SAN JUAN | PR | 00936-2781 | |
| 837623 | CUATRENIO, INC. | PO BOX 362781, | | | | SAN JUAN | PR | 00936-2781 | |
| 121217 | CUAUHTEMOC D QUINTERO LOZADA | ADDRESS ON FILE | | | | | | | |
| 121218 | CUAUTLI RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 634473 | CUB LEVANTA A NUESTRO PUEBLO | PARAISO DE GURABO | 88 CALLE CIELO MAR | | | GURABO | PR | 00778-3750 | |
| 121219 | CUBA AQUINO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 121220 | CUBA AQUINO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 634474 | CUBA AUTO BODY | ADDRESS ON FILE | | | | | | | |
| 121221 | CUBA GONZALEZ, ARGELIS | ADDRESS ON FILE | | | | | | | |
| 121222 | CUBA LARA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1507000 | Cuba Lopez, Jose Andres | ADDRESS ON FILE | | | | | | | |
| 121223 | CUBA MARTINEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 788354 | CUBA MEDINA, ABEL | ADDRESS ON FILE | | | | | | | |
| 839791 | Cuba Mendez, Eligio | ADDRESS ON FILE | | | | | | | |
| 121225 | CUBA NEWS | P O BOX 1345 | | | | WHEATON | MD | 20915 | |
| 121226 | Cuba Nieves, Christian | ADDRESS ON FILE | | | | | | | |
| 121227 | Cuba Nieves, Eliezer A | ADDRESS ON FILE | | | | | | | |
| 788355 | CUBA NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 121228 | Cuba Orengo, Luis A | ADDRESS ON FILE | | | | | | | |
| 1810642 | CUBA ORENGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 121229 | CUBA PEREZ, CESAR J | ADDRESS ON FILE | | | | | | | |
| 788356 | CUBA PEREZ, ELINET | ADDRESS ON FILE | | | | | | | |
| 121230 | CUBA PEREZ, ELINET | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121231 | CUBA PEREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 1678531 | Cuba Perez, Stephanie Marie | ADDRESS ON FILE | | | | | | | |
| 788357 | CUBA QUILES, KATLEEN | ADDRESS ON FILE | | | | | | | |
| 121232 | CUBA RAMOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 121233 | Cuba Ramos, Ricarte | ADDRESS ON FILE | | | | | | | |
| 121234 | Cuba Rivera, Hector A | ADDRESS ON FILE | | | | | | | |
| 1678511 | Cuba Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| 1484323 | Cuba Rodriguez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 121235 | CUBA SERRANO, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| 121236 | CUBA SERRANO, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| 121237 | CUBA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 121238 | CUBA TORRES, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 788358 | CUBA VIERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 788359 | CUBA VIERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 121239 | CUBA VIERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 121240 | CUBA VILLANUEVA, ANNIE H | ADDRESS ON FILE | | | | | | | |
| 121241 | CUBA VILLANUEVA, EDDA | ADDRESS ON FILE | | | | | | | |
| 634475 | CUBAN TIRE CENTER | 49 CALLE TROCHA FINAL | | | | YAUCO | PR | 00698 | |
| 121242 | CUBAN TIRE CENTER | PO BOX 840 | | | | PENUELAS | PR | 00624 | |
| 121243 | CUBANO ALFONSO PHD, MARIELA | ADDRESS ON FILE | | | | | | | |
| 121244 | CUBANO ALFONSO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 121245 | CUBANO ALVAREZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 788360 | CUBANO ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 121246 | CUBANO ALVAREZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 121247 | CUBANO ALVAREZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 121248 | CUBANO CANCEL, LUCY | ADDRESS ON FILE | | | | | | | |
| 788361 | CUBANO ESCOBAR, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 788362 | CUBANO ESCOBAR, VANESSA | ADDRESS ON FILE | | | | | | | |
| 121250 | CUBANO GONZALEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 121251 | CUBANO GUZMAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 121252 | CUBANO JIMENEZ, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 121253 | CUBANO LUCIANO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 121254 | CUBANO MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 121255 | CUBANO MARTINEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 121256 | CUBANO MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 788363 | CUBANO MEDIAVILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 121257 | CUBANO MEDIAVILLA, EVELYN E | ADDRESS ON FILE | | | | | | | |
| 121258 | CUBANO MERCADO, LESLIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121259 | CUBANO MOLINA, AVID | ADDRESS ON FILE | | | | | | | |
| 121260 | CUBANO MONTALVO, CLAIR C. | ADDRESS ON FILE | | | | | | | |
| 121261 | CUBANO MONTALVO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 121262 | CUBANO MUNIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 121263 | CUBANO PEREZ MD, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 121264 | CUBANO PEREZ, IRIS R | ADDRESS ON FILE | | | | | | | |
| 1495755 | Cubano Perez, Iris R | ADDRESS ON FILE | | | | | | | |
| 121265 | CUBANO PEREZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 788365 | CUBANO REYES, JEAN | ADDRESS ON FILE | | | | | | | |
| 121266 | CUBANO RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 121267 | CUBANO RIVERA, TAINY | ADDRESS ON FILE | | | | | | | |
| 121268 | CUBANO RIVERA, TAINY | ADDRESS ON FILE | | | | | | | |
| 121269 | CUBANO RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 121270 | CUBANO ROJAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 121271 | CUBANO SANTOS, ROSA LUZ | ADDRESS ON FILE | | | | | | | |
| 121272 | CUBANO TORRES, REINA | ADDRESS ON FILE | | | | | | | |
| 121273 | CUBANO TORRES, REINA | ADDRESS ON FILE | | | | | | | |
| 121274 | CUBANO VAZQUEZ, DANET A. | ADDRESS ON FILE | | | | | | | |
| 121275 | Cubano Velez, Orlando | ADDRESS ON FILE | | | | | | | |
| 1649576 | Cubas Campos, Benita | ADDRESS ON FILE | | | | | | | |
| 121276 | CUBE GROUP INC | PMB 385 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 121277 | CUBENAS PARDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 121278 | CUBENAS RUISANCHEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 121279 | CUBERLO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 2079158 | Cubero - Alicea, Angel L. | ADDRESS ON FILE | | | | | | | |
| 121280 | CUBERO AGOSTO, JULIO | ADDRESS ON FILE | | | | | | | |
| 121281 | CUBERO ALERS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 121282 | CUBERO ALERS, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 1727296 | Cubero Alers, Myrna L. | ADDRESS ON FILE | | | | | | | |
| 121283 | CUBERO ALERS, SAUL NEFTALI | ADDRESS ON FILE | | | | | | | |
| 121284 | CUBERO ALICEA, ANA H | ADDRESS ON FILE | | | | | | | |
| 1975672 | Cubero Alicea, Ana Hilda | ADDRESS ON FILE | | | | | | | |
| 121285 | CUBERO ALICEA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 121286 | CUBERO ALICEA, WILSINA | ADDRESS ON FILE | | | | | | | |
| 121287 | CUBERO ALVAREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 121288 | CUBERO ALVAREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 121289 | CUBERO ANTOJA MD, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 121290 | CUBERO ARCE, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121291 | CUBERO ARCE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 121292 | CUBERO ARCE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 121293 | CUBERO ARCE, MARTA M | ADDRESS ON FILE | | | | | | | |
| 121294 | CUBERO AROCHO, JUAN | ADDRESS ON FILE | | | | | | | |
| 121295 | CUBERO AROCHO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 121296 | CUBERO AVILES, AMELIA | ADDRESS ON FILE | | | | | | | |
| 121297 | CUBERO BONILLA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 788366 | CUBERO BONILLA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 121298 | CUBERO BONILLA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 121299 | CUBERO BONILLA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 121300 | CUBERO CABAN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 121301 | Cubero Caban, Luis A | ADDRESS ON FILE | | | | | | | |
| 1582371 | Cubero Caban, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 1668571 | Cubero Cepeda, Idalia | ADDRESS ON FILE | | | | | | | |
| 121303 | CUBERO CORCHADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 121305 | CUBERO CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 121306 | CUBERO DIAZ MD, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 121307 | CUBERO DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 121308 | CUBERO ECHEVARRIA, PABLO | ADDRESS ON FILE | | | | | | | |
| 121309 | CUBERO ENRIQUEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 121310 | CUBERO FELICIANO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1726326 | CUBERO FELICIANO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 121311 | CUBERO FELICIANO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1742017 | Cubero Feliciano, Maria A. | ADDRESS ON FILE | | | | | | | |
| 121312 | Cubero Gonzalez, Jose L | ADDRESS ON FILE | | | | | | | |
| 121313 | CUBERO GONZALEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 121314 | CUBERO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 121315 | CUBERO HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 788367 | CUBERO HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 121316 | CUBERO JIMENEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1937030 | Cubero Lopez, Monserrate | ADDRESS ON FILE | | | | | | | |
| 121318 | CUBERO LOPEZ, SONIA G | ADDRESS ON FILE | | | | | | | |
| 1988688 | Cubero Lopez, Sonia Grisel | ADDRESS ON FILE | | | | | | | |
| 121320 | CUBERO LORENZO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 121319 | Cubero Lorenzo, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 121321 | CUBERO LORENZO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 121322 | CUBERO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 121323 | CUBERO MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121324 | Cubero Mendez, Juana A | ADDRESS ON FILE | | | | | | | |
| 2007062 | Cubero Morales, Myrta | ADDRESS ON FILE | | | | | | | |
| 121326 | CUBERO MUNOZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 121327 | CUBERO PECUNIA, JACINTA | ADDRESS ON FILE | | | | | | | |
| 1628772 | Cubero Pecunia, Jacinta | ADDRESS ON FILE | | | | | | | |
| 121328 | CUBERO PELLOT, DAISY | ADDRESS ON FILE | | | | | | | |
| 121329 | CUBERO PEREZ, JUANA F | ADDRESS ON FILE | | | | | | | |
| 121330 | CUBERO PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 788369 | CUBERO PEREZ, YAMIL J | ADDRESS ON FILE | | | | | | | |
| 121331 | CUBERO PEREZ, YAMIL J | ADDRESS ON FILE | | | | | | | |
| 121332 | CUBERO PONCE, DANELLE J | ADDRESS ON FILE | | | | | | | |
| 1675404 | Cubero Ponce, Danelle J. | ADDRESS ON FILE | | | | | | | |
| 121333 | CUBERO PONCE, DAVID | ADDRESS ON FILE | | | | | | | |
| 121334 | CUBERO QUESADA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 121335 | CUBERO RAMIREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 788370 | CUBERO RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 121336 | CUBERO RICHARD, ITSA | ADDRESS ON FILE | | | | | | | |
| 121337 | CUBERO RICHARD, ITZA | ADDRESS ON FILE | | | | | | | |
| 121338 | CUBERO RIVERA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 121339 | CUBERO RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 121341 | Cubero Rodriguez , Carmen I | ADDRESS ON FILE | | | | | | | |
| 121340 | CUBERO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 121342 | CUBERO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 121343 | Cubero Rodriguez, Iris | ADDRESS ON FILE | | | | | | | |
| 121344 | CUBERO RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 121345 | CUBERO ROMAN, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 121347 | CUBERO ROSA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 121346 | CUBERO ROSA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 121348 | Cubero Rosa, Velia Vanessa | ADDRESS ON FILE | | | | | | | |
| 121349 | CUBERO SAMOT, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 121350 | CUBERO SAMOT, SORIMAR | ADDRESS ON FILE | | | | | | | |
| 121351 | CUBERO SANCHEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 121352 | CUBERO SANTIAGO, AWILDA I | ADDRESS ON FILE | | | | | | | |
| 2082423 | CUBERO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 121354 | CUBERO SANTIAGO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 121355 | CUBERO SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 121356 | CUBERO SOTO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 788371 | CUBERO SOTO, ALVIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121357 | CUBERO SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 121358 | CUBERO SOTO, MELANIA | ADDRESS ON FILE | | | | | | | |
| 121359 | CUBERO SOTO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 121360 | CUBERO SUSTACHE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 121361 | CUBERO UGARTE, ISAAC | ADDRESS ON FILE | | | | | | | |
| 121362 | CUBERO VALLE, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 1928007 | Cubero Valle, Josefa | ADDRESS ON FILE | | | | | | | |
| 121363 | CUBERO VEGA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 1784176 | CUBERO VEGA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 1630610 | CUBERO VEGA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 121364 | CUBERO VEGA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 121365 | CUBERO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 121367 | CUBERO VEGA, SARA | ADDRESS ON FILE | | | | | | | |
| 788372 | CUBERO VEGA, SARA | ADDRESS ON FILE | | | | | | | |
| 121368 | CUBERO VIDOT, LAURA | ADDRESS ON FILE | | | | | | | |
| 1631345 | Cubero Vidot, Laura E | ADDRESS ON FILE | | | | | | | |
| 788373 | CUBERO VIDOT, LAURA E | ADDRESS ON FILE | | | | | | | |
| 121369 | CUBERO VIDOT, LAURA E | ADDRESS ON FILE | | | | | | | |
| 788374 | CUBERO VIDOT, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 121370 | CUBERO VIDOT, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 788375 | CUBERO VIDOT, LIZETTE M | ADDRESS ON FILE | | | | | | | |
| 1835169 | Cubero Vidot, Lizette Maria | ADDRESS ON FILE | | | | | | | |
| 121371 | CUBERO VIDOT, VILMA | ADDRESS ON FILE | | | | | | | |
| 1597504 | Cubero, Lizette | ADDRESS ON FILE | | | | | | | |
| 1597504 | Cubero, Lizette | ADDRESS ON FILE | | | | | | | |
| 121372 | CUBEROALERS, JUAN R | ADDRESS ON FILE | | | | | | | |
| 1964369 | Cubero-Alicea, Ana Hilda | ADDRESS ON FILE | | | | | | | |
| 2116511 | Cubero-Alicea, Angel L | ADDRESS ON FILE | | | | | | | |
| 2098279 | CUBERO-ALICEA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 121373 | CUBI GARCIA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 788376 | CUBI GARCIA, SAM | ADDRESS ON FILE | | | | | | | |
| 121374 | CUBI GARCIA, SAM M | ADDRESS ON FILE | | | | | | | |
| 121375 | CUBI MALDONADO, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 121376 | CUBI PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 121377 | CUBI RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 788377 | CUBI RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 121378 | CUBI RODRIGUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 1910678 | CUBI RODRIGUEZ, ANA D. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121379 | Cubi Santiago, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 5662 | CUBI, ADERMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 1911052 | Cubian Pacheco, Maritza | ADDRESS ON FILE | | | | | | | |
| 121380 | CUBIC SIMULATION SYSTEMS INC | 2001 W OAK RIDGE ROAD | SUITE 100 | | | ORLANDO | FL | 32809 | |
| 121381 | CUBILETE MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 788378 | CUBILETE MEDINA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 788379 | CUBILETTE CASTILLO, ADAZILDE | ADDRESS ON FILE | | | | | | | |
| 121383 | CUBILETTE CASTILLO, AMBIORY E. | ADDRESS ON FILE | | | | | | | |
| 121384 | Cubillan Perez, Wilmer | ADDRESS ON FILE | | | | | | | |
| 121386 | CUBILLAN SANTIAGO, WILMEL | ADDRESS ON FILE | | | | | | | |
| 121387 | CUBILLAN TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 121388 | Cubillan Vazquez, Wendell | ADDRESS ON FILE | | | | | | | |
| 1773978 | Cubille Antonetti, Jo Ann | ADDRESS ON FILE | | | | | | | |
| 121389 | CUBILLE ANTONETTI, JO-ANN | ADDRESS ON FILE | | | | | | | |
| 121390 | CUBILLE MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 121391 | CUBILLE MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 121393 | CUBILLOS GAITAN, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 121394 | CUCHER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 121395 | CUCHI CHICO, SILVIO | ADDRESS ON FILE | | | | | | | |
| 842515 | CUCHILANDIA TEVIÑO | 66 CALLE SAN RAFAEL | | | | FAJARDO | PR | 00738 | |
| 634476 | CUCUBANO FILMS | P O BOX 190570 | | | | SAN JUAN | PR | 00919 | |
| 121396 | CUCURELLA QUINONES, CARLOS N | ADDRESS ON FILE | | | | | | | |
| 1419406 | CUCUTA CARDONA, AGAPITO | ANTONIO FAS PACHECO | PO BOX 1098 | | | CABO ROJO | PR | 00623 | |
| 121398 | CUCUTA GONZALEZ, SHEYKIRISABE | ADDRESS ON FILE | | | | | | | |
| 788380 | CUCUTA GONZALEZ, SHEYKIRISABEL | ADDRESS ON FILE | | | | | | | |
| 788381 | CUCUTA NADAL, CLARA | ADDRESS ON FILE | | | | | | | |
| 121399 | CUCUTA NADAL, CLARA I | ADDRESS ON FILE | | | | | | | |
| 1972298 | CUCUTA NADAL, CLARA IVETTE | ADDRESS ON FILE | | | | | | | |
| 2009831 | Cucuta Nadal, Clara Ivette | ADDRESS ON FILE | | | | | | | |
| 121400 | CUCUTA RIVERA, FRANK | ADDRESS ON FILE | | | | | | | |
| 121401 | CUD SALUD INC | PO BOX 190127 | | | | SAN JUAN | PR | 00919-0127 | |
| 634477 | CUE & LOPEZ CONTRACTORS,INC. | PO BOX 193899 | | | | SAN JUAN | PR | 00919-3899 | |
| 121402 | CUE LEON, ALDO | ADDRESS ON FILE | | | | | | | |
| 121403 | CUEBAS ACOSTA, NILSA | ADDRESS ON FILE | | | | | | | |
| 121366 | CUEBAS AGOSTINI, LUIS | ADDRESS ON FILE | | | | | | | |
| 121404 | CUEBAS AGOSTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 121405 | CUEBAS AGOSTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 788382 | CUEBAS APONTE, CLARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121406 | CUEBAS APONTE, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 121407 | CUEBAS BAYRON, LEYSHA E | ADDRESS ON FILE | | | | | | | |
| 121408 | CUEBAS BAYRON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 788383 | CUEBAS BRACERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 788384 | CUEBAS BRACERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 121409 | CUEBAS CAMPOS, BENITA | ADDRESS ON FILE | | | | | | | |
| 788385 | CUEBAS CAMPOS, BENITA | ADDRESS ON FILE | | | | | | | |
| 121410 | CUEBAS CAMPOS, BENITA | ADDRESS ON FILE | | | | | | | |
| 2050705 | Cuebas Campos, Hidelisa | ADDRESS ON FILE | | | | | | | |
| 121411 | CUEBAS CANCEL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 121412 | CUEBAS CASTILLO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 121413 | CUEBAS CASTILLO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 121414 | CUEBAS CASTILLO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 121415 | CUEBAS FANTAUZZI, DIANNE | ADDRESS ON FILE | | | | | | | |
| 121416 | CUEBAS FANTAUZZI, PATRICK | ADDRESS ON FILE | | | | | | | |
| 121417 | CUEBAS FELICIANO, WILANE | ADDRESS ON FILE | | | | | | | |
| 788386 | CUEBAS FELICIANO, WILANIE | ADDRESS ON FILE | | | | | | | |
| 121418 | CUEBAS FLORES, HARRY D | ADDRESS ON FILE | | | | | | | |
| 121419 | CUEBAS GONZALEZ, XIOMARY | ADDRESS ON FILE | | | | | | | |
| 121420 | CUEBAS GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 788387 | CUEBAS GUZMAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 121421 | CUEBAS IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| 121422 | CUEBAS IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 121423 | CUEBAS LAMBERTY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 121424 | CUEBAS LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 121425 | CUEBAS LEBRON, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 121426 | CUEBAS LOPEZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 121427 | CUEBAS LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2109414 | Cuebas Lugo, Santa | ADDRESS ON FILE | | | | | | | |
| 121428 | CUEBAS LUGO, SANTA | ADDRESS ON FILE | | | | | | | |
| 121429 | CUEBAS MARRERO, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 121430 | CUEBAS MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 121431 | Cuebas Medina, Wallace E | ADDRESS ON FILE | | | | | | | |
| 121432 | CUEBAS MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 121433 | CUEBAS MOUX, ROY | ADDRESS ON FILE | | | | | | | |
| 121434 | CUEBAS OLAN, SANTOS | ADDRESS ON FILE | | | | | | | |
| 121435 | CUEBAS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 121436 | CUEBAS PARES, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121437 | CUEBAS PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 121438 | CUEBAS RAMOS MD, LUZ M | ADDRESS ON FILE | | | | | | | |
| 121439 | CUEBAS RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 121440 | CUEBAS RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 121441 | CUEBAS RIVERA, KELMAR D. | ADDRESS ON FILE | | | | | | | |
| 2056337 | Cuebas Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 1947418 | Cuebas Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 121442 | CUEBAS RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 423919 | CUEBAS RIVERA, RAMON | c/o ENRIQUE ALCARAZ MICHELI | PO Box 1408 | | | MAYAGUEZ | PR | 00681-1408 | |
| 1419407 | CUEBAS RIVERA, RAMON | ENRIQUE ALCARAZ MICHELI | PO BOX 1408 | | | MAYAGUEZ | PR | 00681-1408 | |
| 121443 | CUEBAS RIVERA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 121444 | CUEBAS RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 121445 | CUEBAS RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 121446 | CUEBAS RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 121447 | CUEBAS RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1427758 | CUEBAS ROMAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1429092 | Cuebas Román, Gabriel | ADDRESS ON FILE | | | | | | | |
| 1429162 | Cuebas Roman, Melisa | ADDRESS ON FILE | | | | | | | |
| 121448 | CUEBAS RUPERTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 121449 | CUEBAS SALAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 121450 | CUEBAS SANABRIA, JUANA | ADDRESS ON FILE | | | | | | | |
| 121451 | CUEBAS SANTOS, RAFAEL M. | ADDRESS ON FILE | | | | | | | |
| 121452 | CUEBAS TACORONTE, EDGARD | ADDRESS ON FILE | | | | | | | |
| 121453 | CUEBAS TACORONTE, EDGARD | ADDRESS ON FILE | | | | | | | |
| 788390 | CUEBAS VAZQUEZ, RUTH S | ADDRESS ON FILE | | | | | | | |
| 121455 | CUEBAS VELEZ MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 1549808 | CUEBAS VELEZ, NELSON M | ADDRESS ON FILE | | | | | | | |
| 121456 | Cuebas Velez, Nelson M | ADDRESS ON FILE | | | | | | | |
| 1531117 | Cuebas Velez, Nelson M. | ADDRESS ON FILE | | | | | | | |
| 1531117 | Cuebas Velez, Nelson M. | ADDRESS ON FILE | | | | | | | |
| 1258146 | CUEBAS VILLANUEVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 121458 | CUEBAS VILLANUEVA, REBECA | ADDRESS ON FILE | | | | | | | |
| 2210868 | Cuebas, Angel | ADDRESS ON FILE | | | | | | | |
| 2205621 | Cuebas, Angel | ADDRESS ON FILE | | | | | | | |
| 121459 | CUEBAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 121460 | CUEBASPEREA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 121461 | CUELI CUOMO, ADOLFO A. | ADDRESS ON FILE | | | | | | | |
| 121462 | CUELLO ALMESTICA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121463 | CUELLO CRUZ, INES | ADDRESS ON FILE | | | | | | | |
| 121464 | CUELLO DIAZ MD, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 121465 | CUELLO DIAZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 663063 | CUELLO DIAZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 121466 | CUELLO GEBETSBERGER, NORMA | ADDRESS ON FILE | | | | | | | |
| 606039 | Cuello Guante, Altagracia | ADDRESS ON FILE | | | | | | | |
| 606039 | Cuello Guante, Altagracia | ADDRESS ON FILE | | | | | | | |
| 121467 | CUELLO HERRERA, RENE | ADDRESS ON FILE | | | | | | | |
| 121468 | CUELLO PAYANO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 788391 | CUELLO PILIER, JUANA | ADDRESS ON FILE | | | | | | | |
| 121469 | CUELLO PILIER, JUANA | ADDRESS ON FILE | | | | | | | |
| 121470 | CUELLO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 121471 | CUENCAS GOMEZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| 121472 | CUENTA CONMIGO INC | DEPARTAMENTO DE HACIENDA | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 1618599 | Cuerda - Sara Perez, Luis | ADDRESS ON FILE | | | | | | | |
| 121473 | CUERDA ACEVEDO, ELMER | ADDRESS ON FILE | | | | | | | |
| 121475 | CUERDA ACEVEDO, ELMER L. | ADDRESS ON FILE | | | | | | | |
| 1258147 | CUERDA ACEVEDO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 121477 | CUERDA CRUZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 121479 | CUERDA CRUZ, ELMER L. | ADDRESS ON FILE | | | | | | | |
| 121480 | CUERDA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 121481 | CUERDA PEREZ, ROBERTO F. | ADDRESS ON FILE | | | | | | | |
| 634478 | CUERDAS DE BORINQUEN | URB JARD DEL CARIBE | CALLE 7 102 | | | PONCE | PR | 00731 | |
| 634479 | CUERITOS GENUINE LEATHER IN | PO BOX 193466 | | | | SAN JUAN | PR | 00919 | |
| 634480 | CUEROS & PIELES | SIERRA BAYAMON SUITE 3 | 1998 CARR 2 | | | BAYAMON | PR | 00961-4500 | |
| 770498 | CUERPO DE BOMBEROS | LCDA. LEONOR RODRIGUEZ | LCDA. LEONOR RODRIGUEZ CIUDAD | INTERAMERICANA 684 CALLE MARLÍN | | Bayamón | PR | 00957 | |
| 770500 | CUERPO DE BOMBEROS | LCDA. LEONOR RODRIGUEZ; LCDO. LUIS A. ZAYAS MONGE | LCDA. LEONOR RODRIGUEZ CIUDAD | INTERAMERICANA 684 CALLE MARLÍN | | Bayamón | PR | 00957 | |
| 770499 | CUERPO DE BOMBEROS | LCDA. LEONOR RODRIGUEZ; LCDO. LUIS A. ZAYAS MONGE | LCDO LUIS ZAYAS MONGE | PO BOX 29685 | | SAN JUAN | PR | 00929-0685 | |
| 770502 | CUERPO DE BOMBEROS | LCDO. LUIS A. ZAYAS MONGE | LCDO LUIS ZAYAS MONGE | PO BOX 29685 | | SAN JUAN | PR | 00929-0685 | |
| 770501 | CUERPO DE BOMBEROS | LCDO. LUIS A. ZAYAS MONGE | PO BOX 29685 | | | SAN JUAN | PR | 00929-0685 | |
| 1419410 | CUERPO DE BOMBEROS | LEONOR RODRIGUEZ | PO BOX 29685 | | | SAN JUAN | PR | 00929-0685 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419409 | Cuerpo De Bomberos - Sindicato de Bomberos Canidos de Puerto Rico | Leonor Rodeiguez | Ciudad Interamerica 684 Calle Marlin | | | Bayamon | PR | 00956 | |
| 1419409 | Cuerpo De Bomberos - Sindicato de Bomberos Canidos de Puerto Rico | PO Box 1504 | | | | Isabela | PR | 00662 | |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LCDA. LEONOR RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMON | PR | 00956 | |
| 1419408 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LEONOR RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMÓN | PR | 00956 | |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | Sindicato de Bomberos Leonidas de P.R. | PO Box 1504 | | | Isabela | PR | 00662 | |
| 1419408 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | SINDICATO DE BOMBEROS UNIDOS DE P.R. | PO BOX 1504 | | | ISABELA | PR | 00662 | |
| 856641 | CUERPO DE BOMBEROS DE PUERTO RICO | DIAZ MUNDO, VICTOR M. | URB, RIO GRANDE ESTATES, B-6 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 1424781 | CUERPO DE BOMBEROS DE PUERTO RICO | URB, RIO GRANDE ESTATES | B-6 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 1532455 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | Cuerpo de Bomberos | LCDA. Leonor Rodriguez; LCDO. Luis A. Zayas Monge | LCDA. Leonor Rodriguez Ciudad | Interamericana 684 Calle Marlin | Bayamon | PR | 00956 | |
| 1532455 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | P.O Box 1504 | | | | Isabela | PR | 00662 | |
| 831296 | Cuerpo de Emergencias Médicas | P O Box 2161 | | | | San Juan | PR | 00922 | |
| 634481 | CUERPO DE EMERGENCIAS MEDICAS DE PR | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 634482 | CUERPO DE VOLUNTARIOS DE SERVI | PO BOX 1290 | | | | HATILLO | PR | 00659 | |
| 121482 | CUERPO EMERGENCIA Y JAVIER RODRIGUEZ | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 121483 | CUERPO EVANGELISTICO SHALOM ADONAi | PO .BOX 1508 | | | | AGUAS BUENAS | PR | 00703-0000 | |
| 121484 | CUERPO EVANGELISTICO YO SOY LA VID | BO.BEATRIZ CARR.786 KM1.0 | | | | CAGUAS | PR | 00725-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634483 | CUERPO EVANGELISTICO YO SOY LA VID INC | P O BOX 7132 | | | | CAGUAS | PR | 00726 | |
| 634484 | CUERPO MUEBLES S E | 520 AVE PONCE DE LEON | SUITE 1 | | | SAN JUAN | PR | 00901-2304 | |
| 121485 | CUERPO ORGANIZADO DE LA POLICÍA DE PR, INC.; NELSON CUEBAS VÉLEZ, CAR. PRES., POR SÍ Y EN REP. MIEMBROS | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 121486 | CUERPO ORGANIZADO DE LA POLICÍA DE PR, INC.; NELSON CUEBAS VÉLEZ, CAR. PRES., POR SÍ Y EN REP. MIEMBROS | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1419412 | CUERPO ORGANIZADO DE LA POLICÍA DE PR, INC.; NELSON CUEBAS VÉLEZ, CAR. PRES., POR SÍ Y EN REP. MIEMBROS | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 121488 | Cuerpo Organizado de la Policía, Inc. | Matos Acosta, Lowel | Bo. Sabana Alta | Carr. Ramal 3311 Km 2.3 | | Cabo Rojo | PR | 00622 | |
| 121487 | Cuerpo Organizado de la Policía, Inc. | Matos Acosta, Lowel | PO Box 596 | | | Hormigueros | PR | 00660-0596 | |
| 121489 | CUERPO VOL SERV MED EMERG HATILLO | PO BOX 1290 | | | | HATILLO | PR | 00659 | |
| 842516 | CUERPO VOLUNTARIOS AL SERVICIO DE P.R. | 520 AVE. PONCE DE LEON | SUITE 1 | | | SAN JUAN | PR | 00901-2304 | |
| 121490 | CUERPO VOLUNTARIOS SERVICIO MEDICOS DE E | P.O. BOX 1290 | | | | HATILLO | PR | 00659 | |
| 634485 | CUERPO VOLUNTARIOS SERVICIOS MEDICOS | BOX 1290 | | | | HATILLO | PR | 00659 | |
| 121491 | CUERVO LABOY, MINERVA | ADDRESS ON FILE | | | | | | | |
| 121492 | Cuesta Baez, Griselle | ADDRESS ON FILE | | | | | | | |
| 121493 | CUESTA BAEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 121494 | Cuesta Baez, John D | ADDRESS ON FILE | | | | | | | |
| 121496 | CUESTA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 121497 | CUESTA DE GRACIA, TITO | ADDRESS ON FILE | | | | | | | |
| 121498 | CUESTA GARCIA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 121499 | CUESTA GUEVARRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 121500 | CUESTA ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 121501 | CUESTA PAGAN, BRYAN A. | ADDRESS ON FILE | | | | | | | |
| 121502 | CUESTA PANTOJA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121503 | CUESTA PANTOJA, IVAN | ADDRESS ON FILE | | | | | | | |
| 121504 | CUESTA PANTOJAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 788394 | CUESTA PENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 121506 | CUESTA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 121507 | CUESTA RAMOS, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| 121508 | CUESTA RODRIGUEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 121509 | CUESTA SANTANA, CESAR | ADDRESS ON FILE | | | | | | | |
| 121510 | CUESTA VILA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 121511 | CUESTA VILA, MARITZA ENID | ADDRESS ON FILE | | | | | | | |
| 121512 | CUESTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 121513 | CUESTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 121514 | CUESTODIO TORRES, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 121515 | CUETO ALVAREZ, ARISMENDY | ADDRESS ON FILE | | | | | | | |
| 121516 | CUETO ARIAS, YESMARIE | ADDRESS ON FILE | | | | | | | |
| 121517 | CUETO PARDO, LIZANGIE | ADDRESS ON FILE | | | | | | | |
| 121518 | CUETO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 121519 | CUEVAS AARRION, HECTOR | ADDRESS ON FILE | | | | | | | |
| 121520 | Cuevas Acevedo, Edrasail | ADDRESS ON FILE | | | | | | | |
| 1532464 | Cuevas Acevedo, Edrasail | ADDRESS ON FILE | | | | | | | |
| 121521 | CUEVAS ACEVEDO, EDRASAIL | ADDRESS ON FILE | | | | | | | |
| 788395 | CUEVAS ACEVEDO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 788396 | CUEVAS ACEVEDO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 121522 | CUEVAS ACEVEDO, EUNICE M | ADDRESS ON FILE | | | | | | | |
| 2119692 | CUEVAS ACEVEDO, EUNICE MARIE | ADDRESS ON FILE | | | | | | | |
| 2119692 | CUEVAS ACEVEDO, EUNICE MARIE | ADDRESS ON FILE | | | | | | | |
| 121523 | CUEVAS ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 121524 | CUEVAS ACOSTA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 121525 | CUEVAS ACOSTA, NILSA | ADDRESS ON FILE | | | | | | | |
| 121526 | CUEVAS AGOSTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 788397 | CUEVAS AGOSTO, ROSADEMAR | ADDRESS ON FILE | | | | | | | |
| 121527 | CUEVAS AGUILAR, JOSE III | ADDRESS ON FILE | | | | | | | |
| 121528 | CUEVAS ALFONSO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 121529 | Cuevas Alonso, Samuel | ADDRESS ON FILE | | | | | | | |
| 121530 | Cuevas Alvarado, Luis A | ADDRESS ON FILE | | | | | | | |
| 121531 | CUEVAS AMARAT, LUCIA | ADDRESS ON FILE | | | | | | | |
| 121532 | CUEVAS ANDUJAR, BRIAN | ADDRESS ON FILE | | | | | | | |
| 121533 | CUEVAS ANDUJAR, ESTHER | ADDRESS ON FILE | | | | | | | |
| 121534 | CUEVAS ANDUJAR, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121535 | CUEVAS APONTE, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 92134 | CUEVAS APONTE, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 121536 | CUEVAS APONTE, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 121537 | CUEVAS APONTE, MARTA N. | ADDRESS ON FILE | | | | | | | |
| 2021452 | CUEVAS AROCHO, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 1929732 | Cuevas Arocho, Javier E. | ADDRESS ON FILE | | | | | | | |
| 2064107 | Cuevas Arocho, Javier E. | ADDRESS ON FILE | | | | | | | |
| 121538 | CUEVAS AROCHO, NIVIA | ADDRESS ON FILE | | | | | | | |
| 121539 | CUEVAS AROCHO, NIVIA I | ADDRESS ON FILE | | | | | | | |
| 121541 | CUEVAS ARVELO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 121542 | CUEVAS AVILES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 121543 | CUEVAS AVILES, SOR M | ADDRESS ON FILE | | | | | | | |
| 121544 | CUEVAS AVILES, WILDA | ADDRESS ON FILE | | | | | | | |
| 121545 | CUEVAS AVILES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 121546 | CUEVAS BALAGUER, MARY | ADDRESS ON FILE | | | | | | | |
| 121547 | CUEVAS BAUZA, EMILLZA | ADDRESS ON FILE | | | | | | | |
| 121548 | CUEVAS BAUZA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 121549 | CUEVAS BEAUCHAMP, ARIOSTO | ADDRESS ON FILE | | | | | | | |
| 121550 | CUEVAS BEAUCHAMP, RICARDO | ADDRESS ON FILE | | | | | | | |
| 121551 | CUEVAS BERMUDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 788399 | CUEVAS BERRIOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 121552 | CUEVAS BERRIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 121554 | CUEVAS BORRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 121555 | CUEVAS BORRERO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 121556 | CUEVAS BORRERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 121557 | CUEVAS BRUNET MD, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 2100852 | CUEVAS BURGOS, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 121558 | CUEVAS CALDERON, NORMA | ADDRESS ON FILE | | | | | | | |
| 121559 | Cuevas Calixto, Oscar A | ADDRESS ON FILE | | | | | | | |
| 121560 | CUEVAS CAMPOS, JOSSELID | ADDRESS ON FILE | | | | | | | |
| 121561 | CUEVAS CANCEL, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 121562 | CUEVAS CANDELARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 121563 | CUEVAS CARABALLO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 121564 | CUEVAS CARABALLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1945207 | Cuevas Caraballo, Francisco Javier | ADDRESS ON FILE | | | | | | | |
| 1824930 | CUEVAS CARABALLO, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1825005 | CUEVAS CARABALLO, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | | |
| 121565 | CUEVAS CARDEC, DAMARIS I | ADDRESS ON FILE | | | | | | | |
| 121566 | CUEVAS CARDONA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 121567 | CUEVAS CARRASQUILLO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 121568 | CUEVAS CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 121569 | CUEVAS CARRASQUILLO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 121570 | CUEVAS CARRASQUILLO, WILLYMAR | ADDRESS ON FILE | | | | | | | |
| 121571 | CUEVAS CARRERO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 121572 | CUEVAS CARRION, EDNA | ADDRESS ON FILE | | | | | | | |
| 147971 | CUEVAS CARRION, EDNA | ADDRESS ON FILE | | | | | | | |
| 121573 | CUEVAS CASAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 788400 | CUEVAS CASAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 121574 | CUEVAS CASIANO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 121575 | CUEVAS CHAVEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 121576 | CUEVAS CINTRON, ANA | ADDRESS ON FILE | | | | | | | |
| 121577 | CUEVAS COLLAZO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 121578 | CUEVAS COLON, ANDY | ADDRESS ON FILE | | | | | | | |
| 121579 | CUEVAS COLON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 121580 | CUEVAS COLON, HILDA | ADDRESS ON FILE | | | | | | | |
| 1992059 | Cuevas Colon, Hilda | ADDRESS ON FILE | | | | | | | |
| 788401 | CUEVAS COLON, HILDA L | ADDRESS ON FILE | | | | | | | |
| 121581 | Cuevas Colon, Ivan | ADDRESS ON FILE | | | | | | | |
| 788402 | CUEVAS COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 121582 | CUEVAS COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 121583 | CUEVAS COLON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 121584 | CUEVAS COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 121585 | CUEVAS COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 121586 | CUEVAS COLON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 634486 | CUEVAS CONTRUCTION | PO BOX 1537 | | | | UTUADO | PR | 00641 | |
| 121587 | CUEVAS CORDERO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 121588 | CUEVAS CORDERO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 121589 | CUEVAS CORREA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 121590 | CUEVAS CORREA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 852599 | CUEVAS CORREA, YADIRA LIZ | ADDRESS ON FILE | | | | | | | |
| 121591 | CUEVAS CORREA, YADIRA LIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 121592 | CUEVAS CORTES, TANIA | ADDRESS ON FILE | | | | | | | |
| 788405 | CUEVAS COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 121593 | Cuevas Cruz, Angel E | ADDRESS ON FILE | | | | | | | |
| 121594 | CUEVAS CRUZ, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 121595 | CUEVAS CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 121596 | CUEVAS CRUZ, RENE | ADDRESS ON FILE | | | | | | | |
| 121597 | CUEVAS CRUZ, SANTA I. | ADDRESS ON FILE | | | | | | | |
| 788406 | CUEVAS CUEVAS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 121598 | CUEVAS CUEVAS, DENNIS R | ADDRESS ON FILE | | | | | | | |
| 121599 | CUEVAS CUEVAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 121601 | CUEVAS CUSTODIO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 121602 | CUEVAS DAVILA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 634487 | CUEVAS DE CAMUY | HC 02 BOX 7270 | | | | CAMUY | PR | 00627-9111 | |
| 1392798 | CUEVAS DE JESUS, JULIE ANN | P.O. BOX 27 | | | | BOYKINS | VA | 23827 | |
| 121603 | CUEVAS DE LEON, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 121604 | Cuevas De Leon, Steven | ADDRESS ON FILE | | | | | | | |
| 121605 | CUEVAS DEJESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 121606 | CUEVAS DEL VALLE, DIMAS H | ADDRESS ON FILE | | | | | | | |
| 121607 | CUEVAS DEL VALLE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 121608 | CUEVAS DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 121609 | CUEVAS DIAZ, JULIANA M | ADDRESS ON FILE | | | | | | | |
| 2052085 | Cuevas Diaz, Martha I. | ADDRESS ON FILE | | | | | | | |
| 121610 | CUEVAS DIAZ, MARTHA IRIS | ADDRESS ON FILE | | | | | | | |
| 121611 | CUEVAS DOMENECH, AMARILYS B | ADDRESS ON FILE | | | | | | | |
| 121612 | CUEVAS DOMINGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 121614 | CUEVAS DONE, AMNERYS | ADDRESS ON FILE | | | | | | | |
| 788407 | CUEVAS DONE, AMNERYS A | ADDRESS ON FILE | | | | | | | |
| 1788778 | Cuevas Efre, Teobaldo | ADDRESS ON FILE | | | | | | | |
| 121615 | CUEVAS EFRE, TEOBALDO L | ADDRESS ON FILE | | | | | | | |
| 121617 | CUEVAS ESQUILIN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 121616 | CUEVAS ESQUILIN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 609490 | CUEVAS ESTEVES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 121618 | CUEVAS ESTEVEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 121619 | CUEVAS FEBUS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 788408 | CUEVAS FELICIANO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 121620 | CUEVAS FELICIANO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1626983 | Cuevas Feliciano, Lillian | ADDRESS ON FILE | | | | | | | |
| 121621 | CUEVAS FELIZ, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 788409 | CUEVAS FELIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 121622 | CUEVAS FELIZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 121623 | CUEVAS FERNANDEZ, JACKAHIL A | ADDRESS ON FILE | | | | | | | |
| 121624 | CUEVAS FERRER, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 121625 | CUEVAS FIGUEROA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 121626 | CUEVAS FIGUEROA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 121627 | CUEVAS FIGUEROA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 121628 | CUEVAS FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 121629 | CUEVAS FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 121630 | CUEVAS FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 121631 | CUEVAS FONTAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 121632 | CUEVAS FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 121633 | CUEVAS FUENTES, NOEL A | ADDRESS ON FILE | | | | | | | |
| 121634 | CUEVAS GALARZA, DANNY | ADDRESS ON FILE | | | | | | | |
| 121635 | CUEVAS GALARZA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 121636 | CUEVAS GALARZA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 121638 | CUEVAS GARCIA, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 121639 | CUEVAS GARCIA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1702528 | Cuevas Garcia, Carmen J | ADDRESS ON FILE | | | | | | | |
| 121640 | CUEVAS GARCIA, CHRISTY E | ADDRESS ON FILE | | | | | | | |
| 121641 | CUEVAS GARCIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 121642 | CUEVAS GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 121643 | CUEVAS GARCIA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 121644 | CUEVAS GERENA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1867575 | Cuevas Gerena, Maritza I. | ADDRESS ON FILE | | | | | | | |
| 788410 | CUEVAS GOMEZ, COSME S | ADDRESS ON FILE | | | | | | | |
| 121645 | CUEVAS GOMEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 788411 | CUEVAS GOMEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 121646 | CUEVAS GONCEBATTE, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 121647 | CUEVAS GONZALEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 788412 | CUEVAS GONZALEZ, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 121648 | CUEVAS GONZALEZ, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 121649 | CUEVAS GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1432070 | Cuevas Gonzalez, Eduardo J. | ADDRESS ON FILE | | | | | | | |
| 788413 | CUEVAS GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 121650 | CUEVAS GONZALEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 121651 | CUEVAS GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 121652 | CUEVAS GONZALEZ, LUZ D | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2036899 | Cuevas Gonzalez, Maria | ADDRESS ON FILE | | | | | | | |
| 121653 | CUEVAS GONZALEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 121654 | CUEVAS GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 2047392 | Cuevas Gonzalez, Maria Elena | ADDRESS ON FILE | | | | | | | |
| 121655 | CUEVAS GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 121656 | CUEVAS GONZALEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 121657 | CUEVAS GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 121658 | CUEVAS GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2135668 | Cuevas Gonzalez, Norma I | ADDRESS ON FILE | | | | | | | |
| 121659 | Cuevas Gonzalez, Richard | ADDRESS ON FILE | | | | | | | |
| 121660 | CUEVAS GONZALEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 1936957 | Cuevas Gonzalez, Robert J. | ADDRESS ON FILE | | | | | | | |
| 1936957 | Cuevas Gonzalez, Robert J. | ADDRESS ON FILE | | | | | | | |
| 1460794 | Cuevas Gonzalez, Roberto J. | ADDRESS ON FILE | | | | | | | |
| 121661 | CUEVAS GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 121663 | CUEVAS GONZALEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 121662 | CUEVAS GONZALEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 121664 | CUEVAS GONZALEZ, WENDELYN | ADDRESS ON FILE | | | | | | | |
| 121665 | CUEVAS GONZALEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 121666 | Cuevas Gotay, Alexis R. | ADDRESS ON FILE | | | | | | | |
| 121667 | CUEVAS GUILLEN, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 121668 | CUEVAS GUTIERREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 121669 | CUEVAS GUZMAN, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 121670 | CUEVAS HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 121671 | CUEVAS HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 788414 | CUEVAS HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 121672 | CUEVAS HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 121673 | CUEVAS HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 788415 | CUEVAS HERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 121674 | CUEVAS HERNANDEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 2113032 | Cuevas Hernandez, Nydia Luz | ADDRESS ON FILE | | | | | | | |
| 121675 | CUEVAS HERNANDEZ, TOMMY LEE | ADDRESS ON FILE | | | | | | | |
| 121676 | CUEVAS HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 121677 | CUEVAS IBERN, LUIS | ADDRESS ON FILE | | | | | | | |
| 788416 | CUEVAS IRIZARRY, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 121678 | Cuevas Irizarry, Carlos | ADDRESS ON FILE | | | | | | | |
| 121679 | CUEVAS IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121680 | CUEVAS IRIZARRY, JORGE Y. | ADDRESS ON FILE | | | | | | | |
| 121681 | CUEVAS IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 121682 | CUEVAS IRIZARRY, XAVIER | ADDRESS ON FILE | | | | | | | |
| 121683 | CUEVAS ITHIER, BILLY | ADDRESS ON FILE | | | | | | | |
| 121684 | CUEVAS IZQUIERDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 121685 | CUEVAS IZQUIERDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 121686 | CUEVAS JIMENEZ, DALITZA Y | ADDRESS ON FILE | | | | | | | |
| 121687 | CUEVAS JIMENEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 121688 | CUEVAS JIMENEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 720477 | CUEVAS JIMENEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 121689 | CUEVAS JIMENEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 121690 | CUEVAS JIMENEZ, YEHLITZA | ADDRESS ON FILE | | | | | | | |
| 788417 | CUEVAS JUSTINIANO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 121691 | CUEVAS JUSTINIANO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 121692 | CUEVAS KILGORE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 634488 | CUEVAS KUINLAM & BERMUDEZ | CAPARRA HEIGHTS | 416 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 121693 | CUEVAS LA TORRE, JUAN | ADDRESS ON FILE | | | | | | | |
| 121694 | CUEVAS LAFONTAINE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1257031 | CUEVAS LAFONTAINE, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 121695 | Cuevas Lafontaine, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 121696 | CUEVAS LATORRE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 121697 | CUEVAS LOPEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 121698 | CUEVAS LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 121699 | CUEVAS LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 121700 | CUEVAS LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 121701 | CUEVAS LOZADA, JOEL | ADDRESS ON FILE | | | | | | | |
| 121702 | CUEVAS LUGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 121703 | CUEVAS MALDONADO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 121704 | CUEVAS MALDONADO, CHARLENE D. | ADDRESS ON FILE | | | | | | | |
| 852600 | CUEVAS MALDONADO, CHARLENE D. | ADDRESS ON FILE | | | | | | | |
| 121705 | Cuevas Maldonado, Luis D | ADDRESS ON FILE | | | | | | | |
| 121706 | CUEVAS MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 121707 | CUEVAS MANGUAL, JAMES | ADDRESS ON FILE | | | | | | | |
| 121708 | CUEVAS MARENGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 121709 | CUEVAS MARRERO, NERY D | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121710 | Cuevas Martinez, Angel A | ADDRESS ON FILE | | | | | | | |
| 2153171 | Cuevas Martinez, Herminio | ADDRESS ON FILE | | | | | | | |
| 788419 | CUEVAS MARTINEZ, LUZ T | ADDRESS ON FILE | | | | | | | |
| 121711 | CUEVAS MARTINEZ, LUZ T | ADDRESS ON FILE | | | | | | | |
| 1987250 | Cuevas Martinez, Luz T. | ADDRESS ON FILE | | | | | | | |
| 1987250 | Cuevas Martinez, Luz T. | ADDRESS ON FILE | | | | | | | |
| 121712 | CUEVAS MARTINEZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| 121713 | CUEVAS MASSA, JOEL | ADDRESS ON FILE | | | | | | | |
| 788420 | CUEVAS MASSA, JOEL | ADDRESS ON FILE | | | | | | | |
| 121714 | CUEVAS MATHEWS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1773007 | CUEVAS MATOS, LILIANA | ADDRESS ON FILE | | | | | | | |
| 121715 | CUEVAS MATOS, LILIANA A. | ADDRESS ON FILE | | | | | | | |
| 121716 | Cuevas Matos, Mike | ADDRESS ON FILE | | | | | | | |
| 121717 | CUEVAS MATOS, ORLANDO L. | ADDRESS ON FILE | | | | | | | |
| 121718 | CUEVAS MATOS, TERESA DE J | ADDRESS ON FILE | | | | | | | |
| 121719 | CUEVAS MEDINA, YAMAYRA | ADDRESS ON FILE | | | | | | | |
| 121720 | CUEVAS MEDRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 788421 | CUEVAS MENDEZ, GISEL M | ADDRESS ON FILE | | | | | | | |
| 121721 | CUEVAS MENDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 121722 | CUEVAS MENDEZ, OMAR J | ADDRESS ON FILE | | | | | | | |
| 121723 | CUEVAS MERCADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 121724 | CUEVAS MERCADO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 121725 | Cuevas Mercado, Lizzette | ADDRESS ON FILE | | | | | | | |
| 121726 | CUEVAS MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 121727 | CUEVAS MILAN, WILSON | ADDRESS ON FILE | | | | | | | |
| 121728 | CUEVAS MILLAN, AUREA | ADDRESS ON FILE | | | | | | | |
| 121729 | CUEVAS MIRANDA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 121730 | Cuevas Mojica, Juan F | ADDRESS ON FILE | | | | | | | |
| 121731 | Cuevas Mojica, Omar | ADDRESS ON FILE | | | | | | | |
| 121732 | CUEVAS MOJICA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 121733 | CUEVAS MOLINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 788422 | CUEVAS MOLINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 121735 | CUEVAS MOLINA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 121736 | CUEVAS MOLINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 788423 | CUEVAS MOLINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 121738 | CUEVAS MONTALVO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 121737 | CUEVAS MONTALVO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 1423354 | CUEVAS MONTERO, LUIS | Paseo del Conde #42 | | | | San Juan | PR | 00915 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121739 | CUEVAS MONTIJO, NAYSY | ADDRESS ON FILE | | | | | | | |
| 1571376 | Cuevas Montijo, Naysy Ann | ADDRESS ON FILE | | | | | | | |
| 121740 | CUEVAS MORALES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 1974980 | Cuevas Morales, Ozvaldo | ADDRESS ON FILE | | | | | | | |
| 121741 | CUEVAS MORAN, NORMA F. | ADDRESS ON FILE | | | | | | | |
| 121742 | CUEVAS MUNIZ, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| 788424 | CUEVAS MUNOZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 121743 | CUEVAS MUNOZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 121744 | CUEVAS NADAL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 121745 | CUEVAS NADAL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2054685 | Cuevas Nadal, Maria V. | ADDRESS ON FILE | | | | | | | |
| 121746 | CUEVAS NADAL, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 2054685 | Cuevas Nadal, Maria V. | ADDRESS ON FILE | | | | | | | |
| 121747 | CUEVAS NADAL, NANGELY | ADDRESS ON FILE | | | | | | | |
| 121748 | CUEVAS NATAL, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 121749 | CUEVAS NATAL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 121750 | CUEVAS NATAL, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 121751 | CUEVAS NAZARIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 121752 | CUEVAS NAZARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 121753 | CUEVAS NEGRON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 788425 | CUEVAS NEGRON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 121754 | CUEVAS NEGRON, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 121755 | CUEVAS NEGRON, MARLENE | ADDRESS ON FILE | | | | | | | |
| 121756 | CUEVAS NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 121757 | CUEVAS NIEVES, AIEZER | ADDRESS ON FILE | | | | | | | |
| 121478 | CUEVAS NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 788426 | CUEVAS NIEVES, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 121385 | CUEVAS NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 121613 | CUEVAS NUNEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 121758 | CUEVAS NUNEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 121759 | CUEVAS OLAN, CELEDONIO | ADDRESS ON FILE | | | | | | | |
| 121760 | CUEVAS OLAN, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 121761 | CUEVAS OLIVERAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 121762 | CUEVAS ORAMA, XAVIER O. | ADDRESS ON FILE | | | | | | | |
| 121763 | CUEVAS ORENGO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 121764 | CUEVAS ORLANDO, MARILYN I | ADDRESS ON FILE | | | | | | | |
| 121765 | CUEVAS ORTIZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 121766 | CUEVAS ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121767 | CUEVAS ORTIZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 121768 | Cuevas Ortiz, Carmen H | ADDRESS ON FILE | | | | | | | |
| 121769 | CUEVAS ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 121770 | CUEVAS ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1845769 | CUEVAS ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 121771 | CUEVAS ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 121772 | CUEVAS ORTIZ, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| 1557543 | Cuevas Ortiz, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 121773 | CUEVAS ORTIZ, ROSA ELISA | ADDRESS ON FILE | | | | | | | |
| 121774 | CUEVAS OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 121776 | CUEVAS OTERO, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 674368 | CUEVAS PADILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 674368 | CUEVAS PADILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 121777 | CUEVAS PADILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 121778 | CUEVAS PADILLA, JAIME A. | ADDRESS ON FILE | | | | | | | |
| 121779 | CUEVAS PADILLA, JANICE A | ADDRESS ON FILE | | | | | | | |
| 121780 | CUEVAS PADILLA, JANICE A | ADDRESS ON FILE | | | | | | | |
| 121781 | CUEVAS PADILLA, JOMARILIS | ADDRESS ON FILE | | | | | | | |
| 121782 | CUEVAS PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 121783 | CUEVAS PADRO MD, SYLMA | ADDRESS ON FILE | | | | | | | |
| 121784 | CUEVAS PADRO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 121785 | CUEVAS PADRO, SYLMA | ADDRESS ON FILE | | | | | | | |
| 121786 | Cuevas Padua, Lourdes | ADDRESS ON FILE | | | | | | | |
| 121787 | Cuevas Pagan, Dave | ADDRESS ON FILE | | | | | | | |
| 121788 | CUEVAS PAGAN, LUCIAN | ADDRESS ON FILE | | | | | | | |
| 788428 | CUEVAS PAGAN, LUCIAN | ADDRESS ON FILE | | | | | | | |
| 121789 | CUEVAS PANIAGUA, LISETTE | ADDRESS ON FILE | | | | | | | |
| 788429 | CUEVAS PANIAGUA, LISETTE M | ADDRESS ON FILE | | | | | | | |
| 121791 | CUEVAS PASTRANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 121792 | CUEVAS PASTRANA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 121793 | CUEVAS PEDRAZA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 121794 | CUEVAS PEGUERO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 121796 | CUEVAS PEREZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 121797 | CUEVAS PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 121798 | CUEVAS PEREZ, ERIBERTO | ADDRESS ON FILE | | | | | | | |
| 121799 | Cuevas Perez, Francisco | ADDRESS ON FILE | | | | | | | |
| 1940888 | Cuevas Perez, Francisco | ADDRESS ON FILE | | | | | | | |
| 121800 | CUEVAS PEREZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121801 | CUEVAS PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 121802 | CUEVAS PEREZ, JANNISE | ADDRESS ON FILE | | | | | | | |
| 121803 | CUEVAS PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 121804 | CUEVAS PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 1797823 | CUEVAS PEREZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 121805 | CUEVAS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 121806 | CUEVAS PEREZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 121809 | CUEVAS PEREZ, NOBEL A | ADDRESS ON FILE | | | | | | | |
| 365768 | CUEVAS PEREZ, NOBEL A. | ADDRESS ON FILE | | | | | | | |
| 121808 | CUEVAS PEREZ, NOBEL A. | ADDRESS ON FILE | | | | | | | |
| 365769 | CUEVAS PEREZ, NOBEL A. | ADDRESS ON FILE | | | | | | | |
| 1714992 | Cuevas Perez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 121810 | CUEVAS PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 121811 | CUEVAS PINEDA, ELSIE J | ADDRESS ON FILE | | | | | | | |
| 1763719 | Cuevas Pineda, Elsie J | ADDRESS ON FILE | | | | | | | |
| 1618585 | Cuevas Pineda, Marcos | ADDRESS ON FILE | | | | | | | |
| 121813 | CUEVAS PINEDA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 1618585 | Cuevas Pineda, Marcos | ADDRESS ON FILE | | | | | | | |
| 121814 | Cuevas Pineiro, Jorge E | ADDRESS ON FILE | | | | | | | |
| 121815 | CUEVAS PINEIRO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 121816 | CUEVAS PLANAS, EIMY | ADDRESS ON FILE | | | | | | | |
| 788430 | CUEVAS PLANAS, EIMY | ADDRESS ON FILE | | | | | | | |
| 121817 | Cuevas Plaza, Margaret | ADDRESS ON FILE | | | | | | | |
| 121818 | Cuevas Plaza, Rafael | ADDRESS ON FILE | | | | | | | |
| 121819 | CUEVAS POLANCO, ANGELA G | ADDRESS ON FILE | | | | | | | |
| 121820 | CUEVAS POLANCO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 121821 | CUEVAS PORTES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 121822 | CUEVAS QUILES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 121823 | CUEVAS QUILES, ALEX | ADDRESS ON FILE | | | | | | | |
| 121824 | Cuevas Quiles, Alex N. | ADDRESS ON FILE | | | | | | | |
| 121825 | CUEVAS QUILES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 121826 | CUEVAS QUILES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 121827 | CUEVAS QUINONES, MARYNES | ADDRESS ON FILE | | | | | | | |
| 121829 | CUEVAS QUINONEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2133468 | Cuevas Quintana, Misael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 121830 | CUEVAS QUINTANA, MISAEL | URB EL PLANTIO | N11 CALLE 1B | | | TOA BAJA | PR | 00951 | |
| 121832 | CUEVAS RAMIREZ, AIDAMARI | ADDRESS ON FILE | | | | | | | |
| 121833 | CUEVAS RAMIREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 842517 | CUEVAS RAMOS MARIA T. | EXT SANTA JUANITA SEC 11 | D11 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 121834 | CUEVAS RAMOS MD, LUZ M | ADDRESS ON FILE | | | | | | | |
| 121835 | CUEVAS RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 121836 | CUEVAS RAMOS, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 121837 | CUEVAS RAMOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 852601 | CUEVAS RAMOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 121838 | CUEVAS RAMOS, DAMARY | ADDRESS ON FILE | | | | | | | |
| 121839 | CUEVAS RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 788432 | CUEVAS RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 121840 | CUEVAS RAMOS, EMYBELL | ADDRESS ON FILE | | | | | | | |
| 121841 | CUEVAS RAMOS, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 121841 | CUEVAS RAMOS, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 121842 | CUEVAS RAMOS, GLINDA L | ADDRESS ON FILE | | | | | | | |
| 121843 | CUEVAS RAMOS, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 788433 | CUEVAS RAMOS, JENNITZA | ADDRESS ON FILE | | | | | | | |
| 121844 | CUEVAS RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 121845 | CUEVAS RAMOS, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 788434 | CUEVAS RAMOS, LEIDA L | ADDRESS ON FILE | | | | | | | |
| 121846 | CUEVAS RAMOS, LEIDA L | ADDRESS ON FILE | | | | | | | |
| 121847 | CUEVAS RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 121848 | CUEVAS RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 121849 | CUEVAS RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 121850 | CUEVAS RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 121851 | Cuevas Ramos, Nestor L | ADDRESS ON FILE | | | | | | | |
| 121852 | CUEVAS RAMOS, PABLO A | ADDRESS ON FILE | | | | | | | |
| 121853 | CUEVAS RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 788435 | CUEVAS REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 121854 | CUEVAS REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 121855 | CUEVAS REYES, ELIDIO | ADDRESS ON FILE | | | | | | | |
| 121856 | CUEVAS REYES, ELIDIO | ADDRESS ON FILE | | | | | | | |
| 121857 | CUEVAS REYES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 121858 | CUEVAS REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 121859 | CUEVAS REYES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 121860 | CUEVAS REYNOSO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 121861 | CUEVAS RIOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 788436 | CUEVAS RIOS, JULISSA | ADDRESS ON FILE | | | | | | | |
| 788437 | CUEVAS RIOS, JULISSA | ADDRESS ON FILE | | | | | | | |
| 121863 | CUEVAS RIOS, LYMARI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121864 | CUEVAS RIVERA GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 121865 | CUEVAS RIVERA, AIDA G | ADDRESS ON FILE | | | | | | | |
| 121866 | CUEVAS RIVERA, BRAULIO LEE | ADDRESS ON FILE | | | | | | | |
| 121868 | CUEVAS RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 2061042 | Cuevas Rivera, Carmen Teresa | ADDRESS ON FILE | | | | | | | |
| 121869 | CUEVAS RIVERA, DALLIANA | ADDRESS ON FILE | | | | | | | |
| 788438 | CUEVAS RIVERA, EDA | ADDRESS ON FILE | | | | | | | |
| 121870 | CUEVAS RIVERA, ELIDIO | ADDRESS ON FILE | | | | | | | |
| 121871 | CUEVAS RIVERA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 121872 | CUEVAS RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 121873 | CUEVAS RIVERA, IBETH | ADDRESS ON FILE | | | | | | | |
| 121874 | CUEVAS RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 121875 | CUEVAS RIVERA, KAREM | ADDRESS ON FILE | | | | | | | |
| 121876 | CUEVAS RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 121877 | CUEVAS RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 121878 | CUEVAS RIVERA, MARGIE | ADDRESS ON FILE | | | | | | | |
| 121879 | CUEVAS RIVERA, MARGIE | ADDRESS ON FILE | | | | | | | |
| 121880 | CUEVAS RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 121881 | CUEVAS RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 121882 | CUEVAS RIVERA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 121883 | CUEVAS RIVERA, MAYTE | ADDRESS ON FILE | | | | | | | |
| 121884 | Cuevas Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 121885 | CUEVAS RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 121886 | CUEVAS RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 121887 | Cuevas Rivera, Omar | ADDRESS ON FILE | | | | | | | |
| 788439 | CUEVAS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 121888 | CUEVAS RIVERA, RAFAEL F | ADDRESS ON FILE | | | | | | | |
| 121889 | CUEVAS RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 121890 | CUEVAS RIVERA, YOVANNY | ADDRESS ON FILE | | | | | | | |
| 121891 | CUEVAS ROBLEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 121892 | CUEVAS ROBLEDO, NORAH E | ADDRESS ON FILE | | | | | | | |
| 121893 | CUEVAS RODRIGUEZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| 121894 | CUEVAS RODRIGUEZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 121895 | CUEVAS RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 121896 | CUEVAS RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 121897 | CUEVAS RODRIGUEZ, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 121898 | CUEVAS RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1938214 | Cuevas Rodriguez, Carmen Ana | ADDRESS ON FILE | | | | | | | |
| 121899 | CUEVAS RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 121900 | CUEVAS RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 121901 | CUEVAS RODRIGUEZ, DENILIZ | ADDRESS ON FILE | | | | | | | |
| 121903 | Cuevas Rodriguez, Grisell | ADDRESS ON FILE | | | | | | | |
| 788440 | CUEVAS RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 121904 | CUEVAS RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 788441 | CUEVAS RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 121905 | CUEVAS RODRIGUEZ, JAIME DAVID | ADDRESS ON FILE | | | | | | | |
| 121906 | CUEVAS RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 121907 | CUEVAS RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 121908 | CUEVAS RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 121909 | CUEVAS RODRIGUEZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 121910 | CUEVAS RODRIGUEZ, MYRNA T | ADDRESS ON FILE | | | | | | | |
| 121911 | CUEVAS RODRIGUEZ, NIEVES M | ADDRESS ON FILE | | | | | | | |
| 121912 | CUEVAS RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 121913 | CUEVAS RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 121914 | CUEVAS ROMAN, EVER S | ADDRESS ON FILE | | | | | | | |
| 121915 | Cuevas Roman, Jaime H | ADDRESS ON FILE | | | | | | | |
| 121916 | CUEVAS ROMAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| 121917 | CUEVAS ROMAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 121918 | CUEVAS ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1952734 | Cuevas Roman, Marcelino | ADDRESS ON FILE | | | | | | | |
| 121919 | CUEVAS ROMAN, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 1952734 | Cuevas Roman, Marcelino | ADDRESS ON FILE | | | | | | | |
| 1852854 | Cuevas Roman, Minerva | ADDRESS ON FILE | | | | | | | |
| 121920 | CUEVAS ROMAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 121921 | CUEVAS ROSA, CESAR | ADDRESS ON FILE | | | | | | | |
| 1614179 | Cuevas Rosa, Cesar | ADDRESS ON FILE | | | | | | | |
| 121922 | Cuevas Rosa, David | ADDRESS ON FILE | | | | | | | |
| 121923 | CUEVAS ROSA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 121924 | Cuevas Rosa, Katherine | ADDRESS ON FILE | | | | | | | |
| 121925 | CUEVAS ROSA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1852716 | CUEVAS ROSA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 121926 | CUEVAS ROSA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 121927 | CUEVAS ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 121928 | CUEVAS ROSAFO, RICARDO O | ADDRESS ON FILE | | | | | | | |
| 121929 | CUEVAS ROSARIO, ARACELIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121930 | CUEVAS ROSS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 121931 | CUEVAS RUIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 121932 | CUEVAS RUIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 121933 | CUEVAS RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 121934 | CUEVAS RUIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1957517 | CUEVAS RUIZ, GERARDITA | ADDRESS ON FILE | | | | | | | |
| 121935 | CUEVAS RUIZ, GERARDITA | ADDRESS ON FILE | | | | | | | |
| 788442 | CUEVAS RUIZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 121936 | CUEVAS RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 121937 | CUEVAS RUIZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 121938 | CUEVAS RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 121939 | CUEVAS RUIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 121940 | CUEVAS RUIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 121941 | CUEVAS RUIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 121942 | CUEVAS RUIZ, NILSA T. | ADDRESS ON FILE | | | | | | | |
| 121943 | CUEVAS RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 788443 | CUEVAS RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 121944 | CUEVAS RUIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 121945 | CUEVAS RUIZ, ROSA IVETTE | ADDRESS ON FILE | | | | | | | |
| 121946 | CUEVAS RUIZ, YAIRIN | ADDRESS ON FILE | | | | | | | |
| 121947 | CUEVAS RULLAN, IRIS | LCDO. NICOLAS NOGUERAS | PO BOX 195386 | | | SAN JUAN | PR | 00919 | |
| 1419414 | CUEVAS RULLAN, IRIS | NICOLAS NOGUERAS | PO BOX 195386 | | | SAN JUAN | PR | 00919 | |
| 121948 | CUEVAS RULLAN, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 121949 | CUEVAS RUPERTO, JONATTHAN | ADDRESS ON FILE | | | | | | | |
| 121950 | CUEVAS SANABRIA MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 121951 | CUEVAS SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 121952 | CUEVAS SANABRIA, NAHIL Y | ADDRESS ON FILE | | | | | | | |
| 121953 | CUEVAS SANCHEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 121954 | CUEVAS SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 121956 | CUEVAS SANCHEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1934983 | Cuevas Sanchez, Lisett | ADDRESS ON FILE | | | | | | | |
| 121957 | CUEVAS SANCHEZ, LISSETT | ADDRESS ON FILE | | | | | | | |
| 121958 | CUEVAS SANCHEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 121959 | CUEVAS SANCHEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 121960 | CUEVAS SANCHEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 788444 | CUEVAS SANDOVAL, LORAINE | ADDRESS ON FILE | | | | | | | |
| 121961 | CUEVAS SANJURJO, IDALISE | ADDRESS ON FILE | | | | | | | |
| 121962 | CUEVAS SANJURJO, SILKIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121963 | CUEVAS SANTIAGO, ADDIE | ADDRESS ON FILE | | | | | | | |
| 121964 | CUEVAS SANTIAGO, AVISIENIT | ADDRESS ON FILE | | | | | | | |
| 1610268 | Cuevas Santiago, Avisienit | ADDRESS ON FILE | | | | | | | |
| 121965 | Cuevas Santiago, Daniel I | ADDRESS ON FILE | | | | | | | |
| 788445 | CUEVAS SANTIAGO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 121966 | CUEVAS SANTIAGO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 121967 | CUEVAS SANTIAGO, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 2195611 | Cuevas Santiago, Mildred | ADDRESS ON FILE | | | | | | | |
| 121968 | CUEVAS SANTOS, MELVA D | ADDRESS ON FILE | | | | | | | |
| 121969 | CUEVAS SANTOS, PAQUITA | ADDRESS ON FILE | | | | | | | |
| 788447 | CUEVAS SANTOS, PAQUITA | ADDRESS ON FILE | | | | | | | |
| 121970 | CUEVAS SEDA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 121971 | CUEVAS SEDA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 121972 | CUEVAS SERRANO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1419415 | CUEVAS SERRANO, JORGE LUIS | FELIPE ALGARIN ECHANDI | PO BOX 535 | | | UTUADO | PR | 00641 | |
| 121973 | Cuevas Serrano, Juan C. | ADDRESS ON FILE | | | | | | | |
| 788448 | CUEVAS SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 121974 | CUEVAS SERRANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1641284 | Cuevas Serrano, Luis A. | ADDRESS ON FILE | | | | | | | |
| 121975 | CUEVAS SERRANO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 1486620 | Cuevas Sierra, Rafael | ADDRESS ON FILE | | | | | | | |
| 121976 | CUEVAS SILVA, CELINA | ADDRESS ON FILE | | | | | | | |
| 121977 | CUEVAS SILVAGNOLI, DENNIES | ADDRESS ON FILE | | | | | | | |
| 121978 | CUEVAS SILVAGNOLI, MARILYN | ADDRESS ON FILE | | | | | | | |
| 121979 | CUEVAS SILVAGNOLI, RUBEN | ADDRESS ON FILE | | | | | | | |
| 121980 | CUEVAS SOLER, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 121981 | CUEVAS SOLER, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 121982 | Cuevas Soler, German | ADDRESS ON FILE | | | | | | | |
| 121983 | CUEVAS SOLER, GERMAN | ADDRESS ON FILE | | | | | | | |
| 121984 | CUEVAS SOLIS, FELIX | ADDRESS ON FILE | | | | | | | |
| 121985 | CUEVAS SOSA, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 1941519 | Cuevas Sosa, Lourdes | ADDRESS ON FILE | | | | | | | |
| 121986 | CUEVAS SOTO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 121987 | CUEVAS SOTO, ESTHER I. | ADDRESS ON FILE | | | | | | | |
| 121988 | CUEVAS SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 788449 | CUEVAS SOTO, NILDA | ADDRESS ON FILE | | | | | | | |
| 121989 | CUEVAS SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 121990 | CUEVAS SOTO, SHEILA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121991 | Cuevas Soto, Sheila M. | ADDRESS ON FILE | | | | | | | |
| 121992 | CUEVAS SOTO, SILVANO | ADDRESS ON FILE | | | | | | | |
| 121993 | CUEVAS SOTO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 121994 | CUEVAS SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1819808 | CUEVAS SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 121995 | CUEVAS TOLEDO, DUMARIS | ADDRESS ON FILE | | | | | | | |
| 121996 | Cuevas Toledo, Emma Y. | ADDRESS ON FILE | | | | | | | |
| 121997 | CUEVAS TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 121998 | CUEVAS TORRES, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 121999 | CUEVAS TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 122000 | CUEVAS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 122001 | CUEVAS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 122002 | CUEVAS TORRES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 788451 | CUEVAS TORRES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 122003 | CUEVAS TORRES, LILLIAM D. | ADDRESS ON FILE | | | | | | | |
| 122004 | CUEVAS TORRES, LISSETTE M | ADDRESS ON FILE | | | | | | | |
| 122005 | CUEVAS TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 788452 | CUEVAS TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 122006 | CUEVAS TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 122007 | Cuevas Torres, Nelson | ADDRESS ON FILE | | | | | | | |
| 788453 | CUEVAS TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 122010 | CUEVAS TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 122011 | CUEVAS TRINIDAD, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 788454 | CUEVAS VALENTIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 122012 | CUEVAS VALENTIN, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1728760 | Cuevas Valentin, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 122013 | CUEVAS VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 122014 | CUEVAS VARELA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1257032 | CUEVAS VARELA, EDWARD J | ADDRESS ON FILE | | | | | | | |
| 122015 | Cuevas Varela, Edward J | ADDRESS ON FILE | | | | | | | |
| 122016 | Cuevas Varela, Steven | ADDRESS ON FILE | | | | | | | |
| 788455 | CUEVAS VARGAS, ENILDA | ADDRESS ON FILE | | | | | | | |
| 788456 | CUEVAS VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 122017 | CUEVAS VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 1258148 | CUEVAS VAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 122018 | CUEVAS VAZQUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 122019 | CUEVAS VAZQUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 122020 | CUEVAS VAZQUEZ, LEONEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122021 | CUEVAS VAZQUEZ, LEYDIMILT | ADDRESS ON FILE | | | | | | | |
| 122023 | CUEVAS VAZQUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 122024 | CUEVAS VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 122025 | CUEVAS VAZQUEZ, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 122026 | CUEVAS VAZQUEZ, YINEIRA M. | ADDRESS ON FILE | | | | | | | |
| 122027 | CUEVAS VAZQUEZ, YOSAEL | ADDRESS ON FILE | | | | | | | |
| 122028 | CUEVAS VEGA, NEYSA | ADDRESS ON FILE | | | | | | | |
| 122029 | CUEVAS VEGAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 122030 | CUEVAS VELAZQUEZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 122031 | CUEVAS VELEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 122032 | CUEVAS VELEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 122033 | CUEVAS VELEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 788457 | CUEVAS VELEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 788458 | CUEVAS VELEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 122034 | CUEVAS VELEZ, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| 1986053 | Cuevas Velez, Ivette Yadira | ADDRESS ON FILE | | | | | | | |
| 122035 | CUEVAS VELEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 788459 | CUEVAS VELEZ, MAUREEN I | ADDRESS ON FILE | | | | | | | |
| 122036 | CUEVAS VELEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 788460 | CUEVAS VELEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 122037 | CUEVAS VELEZ, NILSA E | ADDRESS ON FILE | | | | | | | |
| 122038 | CUEVAS VELEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 122039 | CUEVAS VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 122040 | CUEVAS VELEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 788461 | CUEVAS VELEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 122041 | CUEVAS VERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 122042 | CUEVAS VERGARA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 122043 | CUEVAS VERGARA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 122044 | CUEVAS VIERA, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 122045 | CUEVAS VILLANUEVA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 122046 | CUEVAS VILLANUEVA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 1880306 | Cuevas Yadal, Javier A | ADDRESS ON FILE | | | | | | | |
| 122047 | CUEVAS ZAYAS, ANDREA M | ADDRESS ON FILE | | | | | | | |
| 122048 | CUEVAS ZENO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1626704 | CUEVAS, ANTHONY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 1978466 | Cuevas, Carmen | ADDRESS ON FILE | | | | | | | |
| 122049 | CUEVAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 122050 | CUEVAS, JEAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1653249 | Cuevas, Luz C. | ADDRESS ON FILE | | | | | | | |
| 122051 | CUEVAS, MARCO | ADDRESS ON FILE | | | | | | | |
| 1843365 | Cuevas-Perez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1640311 | Cuevas-Rodriguez, Grisell | ADDRESS ON FILE | | | | | | | |
| 1722179 | Cuevas-Rodríguez, Grisell | ADDRESS ON FILE | | | | | | | |
| 1722179 | Cuevas-Rodríguez, Grisell | ADDRESS ON FILE | | | | | | | |
| 122052 | CUEVASVILLANUEVA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 2065460 | Cuez Casiano, Margarita | ADDRESS ON FILE | | | | | | | |
| 122053 | CUFF NEGRONI, CHARLES | ADDRESS ON FILE | | | | | | | |
| 122054 | CUFFY, ENID | ADDRESS ON FILE | | | | | | | |
| 634489 | CUIDAD INTERAMERICANA DEV CORP | 206 E ROOSEVELT SUITE C | | | | SAN JUAN | PR | 00918-3033 | |
| 122055 | CUIDADO CASERO HATO REY INC | PO BOX 3856 | | | | GUAYNABO | PR | 00970-3856 | |
| 634490 | CUIDADO CASERO HOSPICE INC | P O BOX 3828 | | | | GUAYNABO | PR | 00970 | |
| 122056 | CUIDADO DE SALUD Y MEDICINA PREVENTIVA | CENTRO COMRCIAL LOCAL 5 | | | | LAJAS | PR | 00667 | |
| 122057 | CUIDADO PEDIATRICO INTEGRAL CSP | PO BOX 6598 | | | | BAYAMON | PR | 00960 | |
| 122058 | CUIDADOS ANGELITOS INC | URB VILLA VERDE F 4 CALLE 6 | | | | BAYAMON | PR | 00959 | |
| 122059 | CUIDADOS DE SALUD Y SERVICIOS EN EL | HOGAR INC | PO BOX 2272 | | | MAYAGUEZ | PR | 00681 | |
| 122060 | CUIDO DE ANGELITOS, INC | URB VILLA VERDE | F4 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 634491 | CUIDO INFANTIL LOS QUERU/ANGELITA RIVERA | URB VILLA FONTANA | 51 4 CALLE FS 16 | | | CAROLINA | PR | 00983 | |
| 634492 | CUIDO MATERNO DE TITI POLLY INC | PO BOX 2579 | | | | JUNCOS | PR | 00777-2579 | |
| 634493 | CUIDO Y TUTORIA MARIE ROSIE INC | URB PEREZ MORIS | 44 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 122061 | CUILAN HEUERTZ, EMILIO E | ADDRESS ON FILE | | | | | | | |
| 122062 | CUILAN RAMOS, ARMIDA | ADDRESS ON FILE | | | | | | | |
| 2177579 | Cuilan Ramos, Armida | ADDRESS ON FILE | | | | | | | |
| 122063 | CUILAN RIVERA, VIANI | ADDRESS ON FILE | | | | | | | |
| 122064 | CUIN OTERO, MICHAEL J. | ADDRESS ON FILE | | | | | | | |
| 122065 | CUIN OTERO, MICHAEL JORDAN | ADDRESS ON FILE | | | | | | | |
| 634494 | CUISINE CUISINE | 881 AVE CUATRO CALLES | | | | PONCE | PR | 00731 | |
| 842518 | CUISINE, DANILSA | REPARTO VALENCIA | D-4 CALLE JAZMIN | | | BAYAMON | PR | 00959 | |
| 634495 | CULEBRA BEACH RENTAL Y/O JAIME VAZQUEZ | P O BOX 270262 | | | | SAN JUAN | PR | 00927-0262 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634496 | CULEBRA BRAVA AL NATURAL | PO BOX 109 | | | | CULEBRA | PR | 00775 | |
| 121955 | CULEBRA COMMUNITY LIBRARY | PLAYA SARDINAS | PO BOX 840 | | | CULEBRA | PR | 00775-0840 | |
| 634497 | CULEBRA DIVE SHOP | PO BOX 836 | | | | CULEBRA | PR | 00775 | |
| 121812 | CULEBRA ISLAND ADVENTURES CORP | PO BOX 756 | | | | CULEBRA | PR | 00775 | |
| 634498 | CULEBRA OCEAN VIEW | PO BOX 895 | | | | CULEBRA | PR | 00775 | |
| 121831 | CULEBRA SPORTS CHALLENGE | 7 REPT PROVIDENCIA | | | | VEGA BAJA | PR | 00693 | |
| 121867 | CULEBRAS GAS SERVICES | P O BOX. 311 | | | | CULEBRA | PR | 00775 | |
| 634499 | CULINARY & HOSPITALITY IND | 10777 MAZOCH ROAD | | | | WELMAR | TX | 78962 | |
| 122009 | CULINARY ENTERTAIMENT INC | EL PALMER DE TORRIMAR | 115 CALLE 2 A | | | GUAYNABO | PR | 00969 | |
| 634500 | CULINARY INSTITUTE OF AMERICA | 433 ALBANY POST ROAD | | | | HYDE PARK | NY | 12538 1499 | |
| 122066 | CULP MERCADO, BILLY J | ADDRESS ON FILE | | | | | | | |
| 122067 | CULPEPER RAMIREZ, JOSE SAMUEL | ADDRESS ON FILE | | | | | | | |
| 122068 | CULPEPPER FREE CLINIC | 610 LAUREL STREET | | | | CULPEPPER | VA | 22701 | |
| 634501 | CULTIVOS DEL CAMPO INC | P O BOX 433 | | | | ANGELES | PR | 00611 | |
| 122070 | CULTIVOS DEL NUEVO MILENIO INC | PO BOX 1571 | | | | TOA ALTA | PR | 00954 | |
| 122071 | CULTURA CULINARIA | 475 CALLE TRINIDAD ORELLANA APT 10 | | | | SAN JUAN | PR | 00923-2754 | |
| 122072 | CULTURA PUERTORRIQUENA | FERNANDEZ JUNCOS | P.O. BOX 8863 | | | SANTURCE | PR | 00100 | |
| 122073 | CULTURA TORO AL DIENTE INC | PARADOR HACIENDA EL JIBARITO | | | | SAN SEBASTIAN | PR | 00685 | |
| 122074 | CULTURAL CARIBENA | PO BOX 7832 | | | | SAN JUAN | PR | 00916-7832 | |
| 634502 | CULTURAL PUERTORRIQUENA | FERNANDEZ JUNCOS STATION | PO BOX 8866 | | | SAN JUAN | PR | 00910 | |
| 634503 | CULTURAL PUERTORRIQUENA | PO BOX 8863 | | | | SAN JUAN | PR | 00910 | |
| 122075 | CULTURARTE DE PR | PO BOX 365051 | | | | SAN JUAN | PR | 00936-5051 | |
| 122076 | CULTURE RESTAURANT GROUP | 200 SAN FRANCISCO STREET | | | | SAN JUAN | PR | 00901 | |
| 122077 | CUMAN J CRUZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 122078 | CUMBA ALICEA, JULIA | ADDRESS ON FILE | | | | | | | |
| 122079 | CUMBA ALVARADO, AURY | ADDRESS ON FILE | | | | | | | |
| 122080 | CUMBA ALVARADO, AXEL | ADDRESS ON FILE | | | | | | | |
| 788463 | CUMBA ALVARADO, LIZ | ADDRESS ON FILE | | | | | | | |
| 122081 | CUMBA ALVARADO, LIZ A | ADDRESS ON FILE | | | | | | | |
| 1660314 | Cumba Alvarado, Liz A. | ADDRESS ON FILE | | | | | | | |
| 788465 | CUMBA APONTE, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 122082 | CUMBA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 788466 | CUMBA APONTE, LUZ | ADDRESS ON FILE | | | | | | | |
| 122083 | CUMBA APONTE, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 788467 | CUMBA APONTE, NATIVIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122084 | CUMBA AVILES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 122085 | CUMBA AVILES, JULIO | ADDRESS ON FILE | | | | | | | |
| 122087 | CUMBA AVILES, JULIO A | ADDRESS ON FILE | | | | | | | |
| 788468 | CUMBA AVILES, JULIO A | ADDRESS ON FILE | | | | | | | |
| 122088 | CUMBA BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 122089 | CUMBA BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1816765 | Cumba Berrios, Janet L. | ADDRESS ON FILE | | | | | | | |
| 122091 | CUMBA CABRERA, YOJAIRA | ADDRESS ON FILE | | | | | | | |
| 788469 | CUMBA CINTRON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 2094259 | Cumba Colon, Julio | ADDRESS ON FILE | | | | | | | |
| 122092 | CUMBA COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 1863396 | CUMBA COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1654307 | Cumba Colon, Maria A | ADDRESS ON FILE | | | | | | | |
| 122093 | CUMBA COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 788470 | CUMBA COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 122094 | CUMBA COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 122095 | CUMBA COLON, TERESA | ADDRESS ON FILE | | | | | | | |
| 1753425 | Cumba Colon, Teresa | ADDRESS ON FILE | | | | | | | |
| 122096 | CUMBA COMMUNICATIONS INC | URB PALACIOS DEL RIO II | 766 CALLE CIBUCO NUM 3 | | | TOA ALTA | PR | 00953 | |
| 2161699 | Cumba Cordova, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2161709 | Cumba Cordova, Valentin | ADDRESS ON FILE | | | | | | | |
| 2166310 | Cumba Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 1734064 | CUMBA DE JESUS, ADIELLYS ELAINE | ADDRESS ON FILE | | | | | | | |
| 1760223 | Cumba Delgado , Abdiel | ADDRESS ON FILE | | | | | | | |
| 788471 | CUMBA DIAZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 122097 | CUMBA DIAZ, MALENNE | ADDRESS ON FILE | | | | | | | |
| 788472 | CUMBA DIAZ, MELENNE | ADDRESS ON FILE | | | | | | | |
| 122098 | CUMBA GARCIA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 122099 | CUMBA GARCIA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 122100 | CUMBA GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 122101 | CUMBA GONZALEZ, RACHELL | ADDRESS ON FILE | | | | | | | |
| 122102 | CUMBA GUERRERO MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| 122103 | CUMBA MARCANO, TERESA | ADDRESS ON FILE | | | | | | | |
| 1814630 | Cumba Marrero, Zoraida | Urb Las Lomas 784 Calle 25 SO | | | | San Juan | PR | 00921 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419416 | CUMBA MARTÍNEZ, TERESA GARCÍA SERRANO, RENÉ A. Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES | JULIO TORRES MUÑOZ | URB. ATENAS B-35 CALLE ELLIOT VÉLEZ | | | MANATI | PR | 00674 | |
| 122086 | CUMBA MEDICAL AMBULANCE | HC01 BOX 6227 | | | | GUAYNABO | PR | 00971-0000 | |
| 122106 | CUMBA MERCED, JAIME | ADDRESS ON FILE | | | | | | | |
| 122107 | CUMBA MERCED, JAISOMER | ADDRESS ON FILE | | | | | | | |
| 122108 | CUMBA OCANA, SANDRO | ADDRESS ON FILE | | | | | | | |
| 122109 | CUMBA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 788473 | CUMBA PAGAN, NORKA | ADDRESS ON FILE | | | | | | | |
| 122110 | CUMBA PAGAN, NORKA M | ADDRESS ON FILE | | | | | | | |
| 122111 | CUMBA PEREDA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 122112 | CUMBA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 122113 | CUMBA POMALES, ALEE | ADDRESS ON FILE | | | | | | | |
| 284169 | CUMBA POMALES, LUIS G | ADDRESS ON FILE | | | | | | | |
| 122114 | CUMBA POMALES, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 122115 | CUMBA QUILES MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 122116 | CUMBA RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 122117 | CUMBA RODRIGUEZ, LUIS FELIX | ADDRESS ON FILE | | | | | | | |
| 122118 | CUMBA SANCHEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 122119 | Cumba Santana, Hipolito | ADDRESS ON FILE | | | | | | | |
| 122120 | CUMBA SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 788474 | CUMBA SANTIAGO, SHARON | ADDRESS ON FILE | | | | | | | |
| 122121 | CUMBA SANTIAGO, SHARON | ADDRESS ON FILE | | | | | | | |
| 122122 | CUMBA SANTOS, JOHANN | ADDRESS ON FILE | | | | | | | |
| 122123 | CUMBA SANTOS, YAZIRA M | ADDRESS ON FILE | | | | | | | |
| 2125401 | Cumba Vargas, Alexis O. | ADDRESS ON FILE | | | | | | | |
| 122124 | Cumba Vargas, Alexis Omar | ADDRESS ON FILE | | | | | | | |
| 1489529 | Cumbas Burgos, Esther | ADDRESS ON FILE | | | | | | | |
| 1442523 | Cumbas Caro, Milagros | ADDRESS ON FILE | | | | | | | |
| 122126 | CUMBAS FUENTES, KEILA M. | ADDRESS ON FILE | | | | | | | |
| 122127 | CUMBAS RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 788476 | CUMBAS RIVERA, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 122128 | CUMBAS RODRIGUEZ, NOLIN | ADDRESS ON FILE | | | | | | | |
| 122129 | CUMBAS VEGAS, MARTA M | ADDRESS ON FILE | | | | | | | |
| 122130 | CUMBERLAND COUNTY GUIDANCE CENTER | PO BOX 808 | | | | MILLVILLE | NJ | 08332 | |
| 122131 | CUMBERLAND HALL | 270 WALTON WAY | | | | HOPKINSVILLE | KY | 42240 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1871098 | CUMBO COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1256404 | CUMBRE SOCIAL, INC. | ADDRESS ON FILE | | | | | | | |
| 634504 | CUMIS INSURANCE SOCIETY INC | 5910 MINERAL POINT RD | | | | MADISON | WI | 53705 | |
| 122133 | Cumis Insurance Society, Inc. | Attn: Brian Brown, Actuary | PO Box 1084 | | | Madison | WI | 53701 | |
| 122134 | Cumis Insurance Society, Inc. | Attn: Laurie Carlson, Circulation of Risk | PO Box 1084 | | | Madison | WI | 53701 | |
| 122135 | Cumis Insurance Society, Inc. | Attn: Laurie Carlson, Regulatory Compliance Government | PO Box 1084 | | | Madison | WI | 53701 | |
| 122136 | Cumis Insurance Society, Inc. | Attn: Lynn Weasner, Consumer Complaint Contact | PO Box 1084 | | | Madison | WI | 53701 | |
| 122137 | Cumis Insurance Society, Inc. | Attn: Pamela M. Patzke, Vice President | PO Box 1084 | | | Madison | WI | 53701 | |
| 122138 | Cumis Insurance Society, Inc. | Attn: Robert Trunzo, President | PO Box 1084 | | | Madison | WI | 53701 | |
| 122139 | Cumis Insurance Society, Inc. | Attn: Shannon Carpenter, Premiun Tax Contact | PO Box 1084 | | | Madison | WI | 53701 | |
| 122140 | Cumis Insurance Society, Inc. | Attn: Thomas Dare, Vice President | PO Box 1084 | | | Madison | WI | 53701 | |
| 122141 | Cumis Insurance Society, Inc. | Attn: Victor Alamo , Agent for Service of Process | PO Box 1084 | | | Madison | WI | 53701 | |
| 122142 | CUMMING PEREZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 122143 | CUMMING TORRES, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 122144 | CUMMINGS ALVAREZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 122145 | CUMMINS CARRERO MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 634505 | CUMMINGS CARTAGENA INC. | HOSPITAL SAN LUCAS II | P O BOX 865 AVE TITO CASTRO | | | PONCE | PR | 00733-0865 | |
| 122146 | CUMMINGS CARTAGENA INC. | P O BOX 1790 | | | | PONCE | PR | 00733-1790 | |
| 122147 | CUMMINGS HERNANDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 122148 | CUMMINGS IRIZARRY, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 122149 | CUMMINGS PINO, CORAL M | ADDRESS ON FILE | | | | | | | |
| 122150 | CUMMINGS RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 788477 | CUMMINGS ROSAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 122151 | CUMMINGS TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 788478 | CUMMINGS TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1595451 | Cummings Torres, Angela R. | ADDRESS ON FILE | | | | | | | |
| 122152 | CUMMINGS TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 634506 | CUMMINIS DIESEL | CAPARRA HEIGHTS STATION | PO BOX 2121 | | | SAN JUAN | PR | 00922-2121 | |
| 2174944 | CUMMINS CARIBBEAN LLC | P.O. BOX 11872 | | | | SAN JUAN | PR | 00922 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122153 | CUMMINS CARIBBEAN LLC | PO BOX 11872 | | | | SAN JUAN | PR | 00927 | |
| 634507 | CUMMINS DE PUERTO RICO INC | PO BOX 2121 | | | | SAN JUAN | PR | 00922-2121 | |
| 122154 | CUMPIANO CARRERO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 122155 | CUMPIANO SANCHEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 634508 | CUNICULTORES DEL NORTE INC | P O BOX 69001 PMB 347 | | | | HATILLO | PR | 00659 | |
| 122156 | CUNILL ROLON, YADIRA H | ADDRESS ON FILE | | | | | | | |
| 122157 | CUNNENGHAM TORRES, JOHN | ADDRESS ON FILE | | | | | | | |
| 122158 | CUNNINGHAM MD , ERNEST L | ADDRESS ON FILE | | | | | | | |
| 122159 | CUNNINGHAM RAMOS, GERALD | ADDRESS ON FILE | | | | | | | |
| 122160 | CUNNINGHAM RAMOS, SAMARIE | ADDRESS ON FILE | | | | | | | |
| 788479 | CUNNINGHAM RAMOS, SAMARIE | ADDRESS ON FILE | | | | | | | |
| 122161 | CUNNINGHAM RAMOS, SAMARIE | ADDRESS ON FILE | | | | | | | |
| 122162 | CUNNINGHAM, LUISA | ADDRESS ON FILE | | | | | | | |
| 634509 | CUNY CONSORTIUM INTERPRETER EDUCATION | 31-40 THOMSON AVE | C 239 | | | LONG ISLAND | NJ | 11101 | |
| 122163 | CUPELES ARROYO, NELSON | ADDRESS ON FILE | | | | | | | |
| 122164 | CUPELES CINTRON, JUAN D | ADDRESS ON FILE | | | | | | | |
| 788481 | CUPELES IRIZARRY, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 122165 | CUPELES JUSTINIANO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 788482 | CUPELES JUSTINIANO, ARACELIZ | ADDRESS ON FILE | | | | | | | |
| 1958055 | CUPELES JUSTINIANO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 788483 | CUPELES JUSTINIANO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 122166 | CUPELES JUSTINIANO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1556130 | Cupeles Justiniano, Jacquline | ADDRESS ON FILE | | | | | | | |
| 788484 | CUPELES LAMBOY, EDGAR | ADDRESS ON FILE | | | | | | | |
| 122167 | CUPELES LAMBOY, EDGAR R | ADDRESS ON FILE | | | | | | | |
| 122168 | CUPELES LAMBOY, RAMON A | ADDRESS ON FILE | | | | | | | |
| 122169 | CUPELES MARCHANY, WANDA | ADDRESS ON FILE | | | | | | | |
| 1647754 | Cupeles Marchany, Wanda | ADDRESS ON FILE | | | | | | | |
| 122170 | CUPELES MATOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 122171 | CUPELES PABON, GINES | ADDRESS ON FILE | | | | | | | |
| 122172 | CUPELES REYES, FLAMMEE | ADDRESS ON FILE | | | | | | | |
| 122173 | CUPELES SOBYE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 122174 | CUPELES VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 122175 | CUPERES VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 634510 | CUPEY ALTO ICE PLANT | PMB 744 138 | WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 122176 | CUPEY BASEBALL CLUB INC | PO BOX 575 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634511 | CUPEY BOWLIN ENTERTAINMENT CENTER | CUPEY PROFESSIONAL MALL | 359 AVE SAN CLAUDIO SUITE 326 | | | SAN JUAN | PR | 00926 | |
| 122177 | CUPEY BOWLING ENTERTAINMENT | PO BOX 16726 | | | | SAN JUAN | PR | 00908 | |
| 122178 | CUPEY COMMUNITY RADIOLOGY | MONTEHIEDRA | 247 CALLE REINA MORA | | | SAN JUAN | PR | 00926 | |
| 122179 | CUPEY OBGYN CENTER | URB CROWN HILLS | AVE WINSTON CHURCHILL STE 1 PMB | | | SAN JUAN | PR | 00926 | |
| 122180 | CUPEY OBGYN CENTER | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 1 PMB 791 | | | SAN JUAN | PR | 00926 | |
| 634512 | CUPEY PRINTING | FAIR VIEW | CARR 845 LOCAL D 39 | | | SAN JUAN | PR | 00926 | |
| 842519 | CUPEY TEXACO | PO BOX 362432 | | | | SAN JUAN | PR | 00936-2432 | |
| 122181 | CUPEY TEXACO SERVICE STATION | P.O.362432 | | | | SAN JUAN | PR | 00936-2432 | |
| 122182 | CUPEY TEXACO SERVICE STATION | PO BOX 362432 | | | | SAN JUAN | PR | 00936 | |
| 634513 | CUPEY VISION CARE | SAGRADO CORAZON CUPEY | 404-C-3 AVE SN CLD URB SAGRADO CORA | | | SAN JUAN | PR | 00926 | |
| 122183 | CUPEY VISION CARE | URB ANTILLANA AN55 | CALLE SAN TOMAS | | | TOA ALTA | PR | 00976 | |
| 634514 | CUPIDO ART & CRAFT | 57 CALLE NOYA HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| 122186 | CUPRILL GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 122184 | CUPRILL ISLA LAW OFFICES PSC | PO BOX 335210 | | | | PONCE | PR | 00733-5210 | |
| 122187 | CUPRILL LARACUENTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 122188 | CUPRILL LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 122189 | CUPRILL LUGO, MIRNA | ADDRESS ON FILE | | | | | | | |
| 122190 | CUPRILL MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 788485 | CUPRILL MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 122191 | CUPRILL NAZARIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 122193 | CUPRILL TORRES, LIZ M | ADDRESS ON FILE | | | | | | | |
| 122194 | CUPRILL, HAROLD | ADDRESS ON FILE | | | | | | | |
| 634515 | CUQUI AUTO PARTS | PO BOX 62 | | | | ANASCO | PR | 00610 | |
| 122195 | CUQUI AUTO PARTS | RR 02 BOX 6304 | | | | ANASCO | PR | 00610-9829 | |
| 2119433 | Cur Reyes, Luis A. | ADDRESS ON FILE | | | | | | | |
| 842520 | CURACAO TRADING CO INC | PO BOX 362738 | | | | SAN JUAN | PR | 00936-2738 | |
| 634516 | CURACAO TRADING COMPANY INC | PO BOX 2886 | | | | SAN JUAN | PR | 00936-2738 | |
| 634517 | CURACAO TRADING COMPANY INC | PO BOX 362738 | | | | SAN JUAN | PR | 00936-2738 | |
| 122196 | CURBELLO ARROYO, NELSON | ADDRESS ON FILE | | | | | | | |
| 122197 | CURBELO & RULLAN CONSULTING ENGINEERS PSC | PO BOX 595 | | | | ISABELA | PR | 00662 | |
| 122198 | CURBELO ACEVEDO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 788486 | CURBELO ALVAREZ, IXAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122199 | CURBELO ALVAREZ, IXAIDA | ADDRESS ON FILE | | | | | | | |
| 122200 | CURBELO ALVAREZ, XAIDA | ADDRESS ON FILE | | | | | | | |
| 122201 | CURBELO ARCE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 788487 | CURBELO BECERRIL, ENID | ADDRESS ON FILE | | | | | | | |
| 122202 | CURBELO BECERRIL, ENID L | ADDRESS ON FILE | | | | | | | |
| 2155546 | Curbelo Becerril, Enid L. | ADDRESS ON FILE | | | | | | | |
| 788488 | CURBELO BECERRIL, EVERLIDYS | ADDRESS ON FILE | | | | | | | |
| 122203 | CURBELO BECERRIL, EVERLIDYS | ADDRESS ON FILE | | | | | | | |
| 788489 | CURBELO BECERRIL, LETICIA | ADDRESS ON FILE | | | | | | | |
| 122205 | CURBELO CANABAL, FRANCES Y | ADDRESS ON FILE | | | | | | | |
| 122206 | CURBELO CANCEL, NELSON | ADDRESS ON FILE | | | | | | | |
| 122207 | Curbelo Candelaria, Adalberto | ADDRESS ON FILE | | | | | | | |
| 122208 | CURBELO CANDELARIA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 122209 | CURBELO CLASS, WANDA | ADDRESS ON FILE | | | | | | | |
| 122210 | CURBELO CONDE, JENNYFER | ADDRESS ON FILE | | | | | | | |
| 122211 | CURBELO CURBELO, DALILA | ADDRESS ON FILE | | | | | | | |
| 122212 | Curbelo Curbelo, Jose L. | ADDRESS ON FILE | | | | | | | |
| 122213 | CURBELO DE JUARBE, VANIA Z | ADDRESS ON FILE | | | | | | | |
| 122214 | CURBELO DEL VALLE, GRETCHKA M. | ADDRESS ON FILE | | | | | | | |
| 852602 | CURBELO DEL VALLE, GRETCHKA M. | ADDRESS ON FILE | | | | | | | |
| 122215 | CURBELO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 122216 | CURBELO FELIX, LOURDES | ADDRESS ON FILE | | | | | | | |
| 122217 | CURBELO FELIX, MARIA M | ADDRESS ON FILE | | | | | | | |
| 122218 | CURBELO FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1736075 | CURBELO FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1959380 | CURBELO FERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 122219 | CURBELO FERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 122220 | CURBELO GONZALEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 1258149 | CURBELO HERNANDEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 1258150 | CURBELO HERNANDEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 122221 | CURBELO HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 122222 | CURBELO HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 122223 | CURBELO HERNANDEZ, NIZALIZ | ADDRESS ON FILE | | | | | | | |
| 122224 | CURBELO HIDALGO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 122226 | CURBELO JARAMILLO, DAISY | ADDRESS ON FILE | | | | | | | |
| 1683368 | CURBELO JARAMILLO, DAISY | ADDRESS ON FILE | | | | | | | |
| 122228 | CURBELO JARAMILLO, JOWIE | ADDRESS ON FILE | | | | | | | |
| 122229 | CURBELO LEON, ABIATAL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122230 | CURBELO LOPEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 122231 | CURBELO MALDONADO, DINAH | ADDRESS ON FILE | | | | | | | |
| 122232 | CURBELO MARTINEZ, MARIED | ADDRESS ON FILE | | | | | | | |
| 122234 | CURBELO MARTIR, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 122235 | CURBELO MEDINA, IRENE | ADDRESS ON FILE | | | | | | | |
| 122236 | CURBELO MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 122237 | Curbelo Mendez, Eric | ADDRESS ON FILE | | | | | | | |
| 122238 | CURBELO MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 122240 | CURBELO MIRANDA, BETSY | ADDRESS ON FILE | | | | | | | |
| 122239 | Curbelo Miranda, Betsy | ADDRESS ON FILE | | | | | | | |
| 122241 | Curbelo Muniz, Jose A | ADDRESS ON FILE | | | | | | | |
| 2120683 | Curbelo Muniz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 122242 | CURBELO MUNIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1931938 | Curbelo Nieves, Raul | ADDRESS ON FILE | | | | | | | |
| 122243 | CURBELO OLIVARES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 788492 | CURBELO OLIVARES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 788493 | CURBELO OLIVARES, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 122244 | CURBELO PAGAN, JOEMAR | ADDRESS ON FILE | | | | | | | |
| 122245 | CURBELO PINERO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 122246 | CURBELO RIVERA, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 788494 | CURBELO RIVERA, LADAERIS | ADDRESS ON FILE | | | | | | | |
| 122247 | CURBELO RIVERA, LADAERIS P | ADDRESS ON FILE | | | | | | | |
| 122248 | Curbelo Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| 122249 | CURBELO RIVERA, SANTA | ADDRESS ON FILE | | | | | | | |
| 122250 | CURBELO RODRIGUEZ, CHRISTELLE | ADDRESS ON FILE | | | | | | | |
| 122251 | CURBELO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1258151 | CURBELO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 122252 | CURBELO RODRIGUEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 122253 | CURBELO RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 122254 | CURBELO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1600329 | Curbelo Rodriguez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 122255 | CURBELO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 122256 | CURBELO ROJAS, YOSELYN | ADDRESS ON FILE | | | | | | | |
| 122257 | CURBELO ROSARIO, LUIS WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 2124011 | Curbelo Ruiz, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 122258 | CURBELO SANCHEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 122259 | CURBELO SANTIAGO, JUAN M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122260 | CURBELO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 122261 | CURBELO SERRANO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 122262 | CURBELO SERRANO, ROSA | ADDRESS ON FILE | | | | | | | |
| 122263 | CURBELO SOLER, JOEL | ADDRESS ON FILE | | | | | | | |
| 122264 | CURBELO SOLER, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 122265 | CURBELO SOTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 122266 | CURBELO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 122267 | CURBELO VARGAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 122268 | CURBELO VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 122269 | CURBELO VEGA, LAYSHI | ADDRESS ON FILE | | | | | | | |
| 122270 | CURBELOGONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 788495 | CURBERLO DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 122271 | CURCIO COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 122272 | CURCIO COLON, MILTON | ADDRESS ON FILE | | | | | | | |
| 122273 | CURCIO FORTIS, ELBA E | ADDRESS ON FILE | | | | | | | |
| 122274 | CURCIO LOPEZ, JULIO J | ADDRESS ON FILE | | | | | | | |
| 788496 | CURCIO LOPEZ, JULIO J | ADDRESS ON FILE | | | | | | | |
| 2030860 | CURCIO ORTIZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 122275 | CURCIO PIZARRO, HAZEL | ADDRESS ON FILE | | | | | | | |
| 122276 | CURCIO SANTIAGO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 122277 | CURELSA BEAUTY SUPPLY AND HAIR STYLE | PO BOX 1689 | | | | COROZAL | PR | 00783-1689 | |
| 122278 | CURET ACEVEDO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 122279 | CURET ACOSTA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 122280 | CURET AGRON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 122281 | CURET AGRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 122282 | CURET ALICEA, AURIMAR | ADDRESS ON FILE | | | | | | | |
| 122283 | CURET ALICEA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 122284 | CURET ANES, AURELIA | ADDRESS ON FILE | | | | | | | |
| 122285 | CURET AUFFANT, CARLA S | ADDRESS ON FILE | | | | | | | |
| 122286 | CURET AYALA, ANA I | ADDRESS ON FILE | | | | | | | |
| 122287 | CURET AYALA, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 122288 | CURET AYALA, NORMA N | ADDRESS ON FILE | | | | | | | |
| 788497 | CURET BERMUDEZ, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 122289 | CURET BOFFILL, EDIL | ADDRESS ON FILE | | | | | | | |
| 1258152 | CURET BORRAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 122290 | CURET BORRAS, JOSE F | ADDRESS ON FILE | | | | | | | |
| 2051343 | Curet Borras, Jose Fco | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122291 | CURET COLLAZO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 122292 | CURET COLLAZO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 122293 | CURET COLLAZO, RAMON | ADDRESS ON FILE | | | | | | | |
| 2055486 | Curet Collazo, Rosa | ADDRESS ON FILE | | | | | | | |
| 122294 | CURET COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 122295 | CURET COLON, NASHJA | ADDRESS ON FILE | | | | | | | |
| 122296 | CURET COTTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 788498 | CURET CURET, ILIA | ADDRESS ON FILE | | | | | | | |
| 122297 | CURET CURET, ROSA J | ADDRESS ON FILE | | | | | | | |
| 1969801 | Curet Curet, Rosa J. | ADDRESS ON FILE | | | | | | | |
| 1944047 | Curet Curet, Rosa J. | ADDRESS ON FILE | | | | | | | |
| 122298 | CURET DE JESUS, ROSE | ADDRESS ON FILE | | | | | | | |
| 122299 | CURET DE LA CRUZ, KENDRALIS | ADDRESS ON FILE | | | | | | | |
| 122300 | CURET DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 122301 | CURET DIAZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 122302 | CURET DIAZ, JUDMILA | ADDRESS ON FILE | | | | | | | |
| 788499 | CURET ENRIQUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 122303 | CURET ENRIQUEZ, ALMA D | ADDRESS ON FILE | | | | | | | |
| 1978474 | Curet Enriquez, Alma D | ADDRESS ON FILE | | | | | | | |
| 122304 | CURET FONTANEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 122305 | CURET GALARZA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 122306 | CURET GALINDO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 1882962 | Curet Garcia, Doris Ivette | ADDRESS ON FILE | | | | | | | |
| 122307 | CURET GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 788500 | CURET GARCIA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 2117825 | Curet Garcia, Sandra Enid | ADDRESS ON FILE | | | | | | | |
| 1995973 | CURET GARCIA, SANDRA ENRID | ADDRESS ON FILE | | | | | | | |
| 122308 | CURET HIRALDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 842521 | CURET IRON | 1013 LAS PALMAS ST. | | | | SAN JUAN | PR | 00907 | |
| 122309 | CURET LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 122310 | CURET LOPEZ, MARILIVETTE | ADDRESS ON FILE | | | | | | | |
| 122312 | CURET LOZADA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 1467530 | CURET MARCANO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 788501 | CURET MARTIR, KELVIN | ADDRESS ON FILE | | | | | | | |
| 122313 | CURET MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 122314 | CURET MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 122315 | CURET NIEVES, KAREN I | ADDRESS ON FILE | | | | | | | |
| 122316 | CURET NIEVES, KENIA M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122317 | CURET OLAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 122318 | CURET PEREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 122319 | Curet Perez, Derwin | ADDRESS ON FILE | | | | | | | |
| 122320 | CURET PEREZ, NELLY ESTHER | ADDRESS ON FILE | | | | | | | |
| 122321 | CURET RAMOS MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 122322 | CURET RIVERA, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 122323 | CURET RIVERA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 122324 | Curet Rivera, Sheila V. | ADDRESS ON FILE | | | | | | | |
| 788502 | CURET RODRIGUEZ, NILSA Y | ADDRESS ON FILE | | | | | | | |
| 788503 | CURET SANCHEZ, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 1582831 | Curet Santiago, Alberto | ADDRESS ON FILE | | | | | | | |
| 122325 | CURET SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 122326 | CURET SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 122327 | CURET SANTIAGO, JERONIMO | ADDRESS ON FILE | | | | | | | |
| 788504 | CURET SANTIAGO, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 788506 | CURET SANTOS, GEYSAMARIE | ADDRESS ON FILE | | | | | | | |
| 122328 | CURET SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 122329 | CURET SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 122330 | CURET SOTO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 122331 | CURET TELLERIAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 122332 | CURET TIZOL, DAEGRED E | ADDRESS ON FILE | | | | | | | |
| 122333 | CURET TIZOL, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 122334 | CURET TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 122335 | CURET TORRES, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 122336 | CURET TORRES, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 788507 | CURET TORRES, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 122338 | CURET VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 788508 | CURET VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 122339 | Curet Velazquez, Hernis | ADDRESS ON FILE | | | | | | | |
| 122340 | CURET VELEZ, CAROLINA I | ADDRESS ON FILE | | | | | | | |
| 122341 | CURET, SERGIO | ADDRESS ON FILE | | | | | | | |
| 122342 | CURET-MCKARY FIGUEROA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 122343 | CURETTY AGUILERA, NANETTE | ADDRESS ON FILE | | | | | | | |
| 122344 | CURIA PROVINCIAL CENTRO VOCACI | BO BUENA VISTA | RR 8 BUZON 10131 | | | BAYAMON | PR | 00957 | |
| 122345 | CURIEL BARRERAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 122346 | CURIEL VAN EYTIN, MYRTHA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634518 | CURNIN CONSULTING LTD | 16201 POWELLS COVE BLVD STE 20 | | | | WHITESTONE | NY | 11357 | |
| 122347 | CURRAIS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 122348 | CURRAN GROUP INC | P O BOX 41126 | | | | SAN JUAN | PR | 00940-1126 | |
| 122349 | CURRAS CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 122350 | CURRAS CARRASQUILLO, LUZ | ADDRESS ON FILE | | | | | | | |
| 122351 | CURRAS CASTRO, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 122352 | CURRAS DIAZ, AMARYLLIS Y. | ADDRESS ON FILE | | | | | | | |
| 122353 | CURRAS MALDONADO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 122354 | CURRAS MALDONADO, MARICELIA | ADDRESS ON FILE | | | | | | | |
| 122355 | CURRAS NEGRON, PIERRE F | ADDRESS ON FILE | | | | | | | |
| 122356 | CURRAS PAGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 122357 | CURRAS PANIAGUA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 1419417 | CURRÁS PANIAGUA, RUTHNESY | PEDRO NIEVES COLÓN | PO BOX 367840 | | | SAN JUAN | PR | 00936-7840 | |
| 122358 | CURRAS PLUMEY, CERMY S | ADDRESS ON FILE | | | | | | | |
| 122359 | CURRAS RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 122360 | CURRAS SALGADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 122361 | CURRAS SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 122362 | CURRAS ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 634519 | CURRENT HISTORY | 4225 MAIN ST | | | | PHILADELPHIA | PA | 19127 | |
| 122363 | CURRICULO EDUCATIVO Y PROYECTO D DES INT | P O BOX 22211 | UPR STATION | | | SAN JUAN | PR | 00924-2211 | |
| 122364 | CURRICULO EDUCATIVO Y PROYECTO D DES INT | P O BOX 22211 | | | | SAN JUAN | PR | 0092422211 | |
| 122365 | CURRV FIGUEROA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 122366 | CURSILLO GARCIA, LUISA A. | ADDRESS ON FILE | | | | | | | |
| 122367 | CURSILLOS DECRISTIANDAD PQUIA SAN ISIDRO | E 47 URB VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 634520 | CURT G LEVINE | 1969 SOUTH ALAZYA TRAIL | SUITE 218 | | | ORLANDO | FL | 32828 | |
| 634521 | CURTIS B HOGLUND | URB MONTECASINO HEIGHTS | 147 CALLE RIO SONADOR | | | TOA ALTA | PR | 00953 | |
| 634522 | CURTIS DAVID PITTS | 2134 CRENSHAW ROAD | | | | LUCEDALE | MS | 39452 | |
| 634523 | CURTIS INSTRUMENTS PR INC | PO BOX 888 | | | | CAROLINA | PR | 00985 | |
| 122368 | CURTIS L MULDROW | ADDRESS ON FILE | | | | | | | |
| 122370 | CURUCHET HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 122369 | CURUCHET HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 788510 | CURZ CUEVAS, ANA | ADDRESS ON FILE | | | | | | | |
| 122371 | CURZ GUZMAN, YASHIRA Z | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122372 | CURZ VILLANUEVA, RAUL | ADDRESS ON FILE | | | | | | | |
| 1258153 | CUSANI RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 122373 | CUSANI RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 122374 | CUSOFT INFORMATICA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 279 | | | CAGUAS | PR | 00725 | |
| 122375 | CUSOFT INFORMATION INC | PMB 279 | AVE RAFAEL CORDERO 200 SUITE 140 | | | CAGUAS | PR | 00725 | |
| 122376 | CUSTO-COOP COOPERATIVA DE A/C | URB REPARTO METROPOLITANO | 1100 CALLE 54 SE | | | SAN JUAN | PR | 00921-2731 | |
| 122377 | CUSTODIA MARTINEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 122379 | Custodio Aponte, Americo Jr | ADDRESS ON FILE | | | | | | | |
| 122380 | Custodio Aponte, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 122381 | CUSTODIO AUTO SALES | PO BOX 4 | | | | SAN SEBASTIAN | PR | 00685 | |
| 122382 | CUSTODIO BARBOSA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 122383 | CUSTODIO CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 122384 | CUSTODIO COLON, ALBA | ADDRESS ON FILE | | | | | | | |
| 122385 | CUSTODIO COLON, LIZ | ADDRESS ON FILE | | | | | | | |
| 122386 | CUSTODIO CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 122387 | Custodio Cruz, Hector J | ADDRESS ON FILE | | | | | | | |
| 122388 | CUSTODIO CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 122389 | CUSTODIO CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 1801440 | Custodio Cruz, Olga E. | ADDRESS ON FILE | | | | | | | |
| 788511 | CUSTODIO DEL VALLE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 122390 | CUSTODIO FIGUEROA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 122391 | CUSTODIO FIGUEROA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 122392 | CUSTODIO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 122393 | CUSTODIO GONZALEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 122394 | CUSTODIO GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 122395 | Custodio Gonzalez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 1971628 | Custodio Hernandez, Orlando | ADDRESS ON FILE | | | | | | | |
| 122397 | CUSTODIO HERNANDEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 122398 | CUSTODIO JIMENEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 122399 | CUSTODIO JIMENEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 122400 | CUSTODIO LASALLE, ROSA M | ADDRESS ON FILE | | | | | | | |
| 122401 | CUSTODIO LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 122402 | CUSTODIO LOPEZ, NAOMI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122403 | CUSTODIO MALDONADO, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| 122404 | CUSTODIO MALDONADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 788512 | CUSTODIO MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 122405 | CUSTODIO MALDONADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 122406 | CUSTODIO MALDONADO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 788513 | CUSTODIO MALDONADO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 122407 | CUSTODIO MIESES, MELIDA | ADDRESS ON FILE | | | | | | | |
| 122408 | CUSTODIO MUNOZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 122409 | CUSTODIO ORTIZ, ENEMY | ADDRESS ON FILE | | | | | | | |
| 122410 | CUSTODIO PASCUAL, SILVERIO | ADDRESS ON FILE | | | | | | | |
| 788514 | CUSTODIO PEREZ, FIOL D | ADDRESS ON FILE | | | | | | | |
| 122411 | CUSTODIO PEREZ, FIOL D | ADDRESS ON FILE | | | | | | | |
| 122412 | CUSTODIO PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 122413 | CUSTODIO PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 122414 | CUSTODIO QUILES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 122415 | CUSTODIO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 122416 | CUSTODIO RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 122417 | CUSTODIO RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 122418 | CUSTODIO RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 122419 | CUSTODIO SANTOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 788515 | CUSTODIO SANTOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 635385 | Custodio Serrano, Damarys | ADDRESS ON FILE | | | | | | | |
| 122420 | CUSTODIO SERRANO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 122421 | CUSTODIO TORRES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 788516 | CUSTODIO TORRES, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| 122422 | CUSTODIO TORRES, HAROLD | ADDRESS ON FILE | | | | | | | |
| 122423 | CUSTODIO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 122424 | CUSTODIO VARELA, NITZA | ADDRESS ON FILE | | | | | | | |
| 788517 | CUSTODIO VAZQUEZ, KATHERYN C | ADDRESS ON FILE | | | | | | | |
| 634524 | CUSTOM DECORATION AND ELEVATOR CO | PO BOX 810336 | | | | CAROLINA | PR | 00981-0336 | |
| 634525 | CUSTOM DESIGN SYSTEMS | P O BOX 207 | | | | UTUADO | PR | 00641 | |
| 122425 | CUSTOM DISPLAY DESIGNS INC | 580 LINNE RD 130 | | | | PASO ROBLES | CA | 93446 | |
| 634526 | CUSTOM EMERGENCY VEHICLES | CAROLINA ST HATO REY | 545 | | | SAN JUAN | PR | 00917 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122426 | CUSTOM ENGINEERING SOLUTIONS | PO BOX 285 | | | | TOA BAJA | PR | 00952 | |
| 634527 | CUSTOM MILWORK SYSTEM INC. | URB VALENCIA | 589 CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00923 | |
| 122427 | CUSTOM QUALITY SERVICES | 1358 8TH ST URB MONTE CARLO | | | | SAN JUAN | PR | 00924 | |
| 634528 | CUSTOM RESEARCH CENTE | PO BOX 9944 | | SANTURCE | | SAN JUAN | PR | 00908 | |
| 634529 | CUSTOM RESEARCH CENTE | URB ANTONSANTI | 1580 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 634530 | CUSTOM SIGNS INC | PO BOX 88 | | | | JUANA DIAZ | PR | 00795 | |
| 634531 | CUSTOMED INC | 7 CALLE IGUALDAD | | | | FAJARDO | PR | 00738 | |
| 122428 | CUSTOMERS PUBLICIDAD & MARKETING EIRL | AV JAVIER PRADO OESTE | 1162 SAN ISIDRO | | | LIMA | | 051 | PERU |
| 634532 | CUSTOMIZED COMPUTER SYSTEMS CORP | 334 B FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 1503183 | Cusumano, Jacquelyn | ADDRESS ON FILE | | | | | | | |
| 634533 | CUTBERTO ORTIZ SANCHEZ | URB MONTECASINO | 67 CALLE NOGAL | | | TOA ALTA | PR | 00953 | |
| 122429 | CUTBERTO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634534 | CUTIE ESCUELA Y AGENCIA DE MODELOS | URB VISTA AZUL | D 3 MARGINAL | | | ARECIBO | PR | 00612 | |
| 122430 | CUTLER HAMMER DE P R CO | 50 AVE JESUS T PINERO | | | | LAS PIEDRAS | PR | 00771 | |
| 634535 | CUTLER HAMMER DE P R CO | P O BOX 146 | | | | AGUAS BUENAS | PR | 00703 0146 | |
| 634536 | CUTLER HAMMER DE P R CO | P O BOX 359 | | | | COAMO | PR | 00769 | |
| 122431 | CUTLER HAMMER DE P R CO | PO BOX OFFICE 709 | | | | ARECIBO | PR | 00613 | |
| 122432 | CUTLER HAMMER ELECTRICAL CO | PO BOX 709 | | | | ARECIBO | PR | 00612 | |
| 122433 | CUTLER HAMMER OF PUERTO RICO | PO BOX 709 | | | | ARECIBO | PR | 00613 | |
| 1646775 | Cutler-Hammer Electrical Co. | Attn: David Gedeon | 1000 Eaton Blvd | | | Cleveland | OH | 44122 | |
| 1646775 | Cutler-Hammer Electrical Co. | Dan Shanahan | Road 2 Km 67.6 Santana Industrial Park | | | Arecibo | OH | 00613 | |
| 1638503 | Cutrera Cubano, Carmen G | ADDRESS ON FILE | | | | | | | |
| 2096827 | Cutrera Cubano, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 122435 | CUTRERAS CUBANO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 122436 | CUTTING EDGE INC | 2351 W NORTH WEST HWY | SUITE 3265 | | | DALLAS | TX | 75220 | |
| 122437 | CUYAR BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 122438 | CUYAR BERMUDEZ, LIV JOSSETTE | ADDRESS ON FILE | | | | | | | |
| 122439 | CUYAR GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 122440 | CUYAR JUAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 122441 | CUYAR JUAN, MIGUEL J. | ADDRESS ON FILE | | | | | | | |
| 122442 | CUYAR LUCCA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 122443 | CUYAR LUCCA, FRANCISCO L. | ADDRESS ON FILE | | | | | | | |
| 122444 | CUYAR LUCCA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 122444 | CUYAR LUCCA, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122444 | CUYAR LUCCA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 122445 | CUZA LOPEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 634537 | CV AUTO IMPORTS INC | BO NARANJO HC 58 BOX 12488 | | | | AGUADA | PR | 00602-9718 | |
| 122446 | CV CLEANERS INC | P O BOX 8032 | | | | SAN JUAN | PR | 00910 | |
| 122447 | CV ENTERTAIMENT GROUP GALAXY LANES | CITIBANK TOWER | 252 AVE PONCE DE LEON SUITE 1802 | | | SAN JUAN | PR | 00918 | |
| 122448 | CV ENTERTAIMENT GROUP GALAXY LANES | P O BOX 195586 | | | | SAN JUAN | PR | 00919-5586 | |
| 122449 | C-VEN TECHNOLOGIES LLC | PO BOX 9273 | | | | BAYAMON | PR | 00960-9273 | |
| 122450 | CVJETKOVIC, MIRJANA | ADDRESS ON FILE | | | | | | | |
| 122451 | CVM PRODUCTIONS INC | URB BALDRICH | 585 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 122453 | CVR CARIBBEAN HOUSING SERVICES LLC | PLAZA 273 SUITE 700 | 273 PONCE DE LEON AVE | | | SAN JUAN | PR | 00917-1934 | |
| 122434 | CVR CARIBBEAN HOUSING SERVICES LLC | PO BOX 13339 | | | | SAN JUAN | PR | 00908 | |
| 634538 | CVR EQUIPMENT | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 122454 | CVR INSURANCE GROUP INC | 27 CALLE GONZALEZ GIUSTI | STE 300 | | | GUAYNABO | PR | 00968-3076 | |
| 122455 | CVS CONSULTAN AND PROJECT MANAGEMENT LLC | MANS DEL CARIBE | 205 CALLE ALBITA | | | HUMACAO | PR | 00791-5221 | |
| 122456 | CW ASSOCIATES | P O BOX 733 | | | | ASHBURN | VA | 20146 | |
| 2176316 | CW CONTRACTORS | 243 CALLE PARIS | PMB 1421 | | | SAN JUAN | PR | 00917 | |
| 634539 | CW CONTRACTORS | 243 CALLE PARIS SUITE 1421 | | | | SAN JUAN | PR | 00917 | |
| 122457 | CW MATOS Y ASOCIADOS | PO BOX 668 | | | | DORADO | PR | 00646-0668 | |
| 122458 | CWC DEVELOPMENT | 162 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 2155217 | CWD OC 522 MASTER FUND LTD | C/O MAPLES LIQUIDATION SERVICES (CAYMAN) LIMITED | Ugland House | South Church Street | PO Box 309 | Grand Cayman | | KY1-1104 | Cayman Islands |
| 2151043 | CWD OC 522 MASTER FUND LTD | C/O MAPLES LIQUIDATION SERVICES (CAYMAN) LIMITED | MAPLES CORPORATE SERVICES LIMITED | | | GRAND CAYMAN | KY | 1-1104 | |
| 2156684 | CWD OC 522 MASTER FUND LTD, C/O MAPLES LIQUIDATION SERVICES (CAYMAN) LIMITED | ADDRESS ON FILE | | | | | | | |
| 634540 | CXD | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 634541 | CY O GETZELMAN | URB ALTO APOLO | 63 CALLE ADONIS | | | GUAYNABO | PR | 00966 | |
| 634542 | CYANAMID AGRICULTURAL OF PR | P.O. BOX 243 | | | | MANATI | PR | 00674 | |
| 634543 | CYBELE ESTEVES BARRERA | VALLE BELLO CHALETS | 100 AVE HOSTOS APT A 70 | | | BAYAMON | PR | 00956 | |
| 634544 | CYBELE ESTEVES BARRERAS | VALLE BELLO CAHLETS F 21 | 100 AVE HOSTOS | | | BAYAMON | PR | 00956 | |
| 122459 | CYBELL BURGOS FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842522 | CYBELL RODRIGUEZ RAMOS | URB VALPARAÍSO | K2 CALLE 1 | | | TOA BAJA | PR | 00693 | |
| 634545 | CYBELLE HERNANDEZ MERCADO | EXT VILLA CAPARRA | E13 CALLE FLORENCIA | | | GUAYNABO | PR | 00966 | |
| 634546 | CYBELLE REY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 842523 | CYBER CAR WASH | PO BOX 366335 | | | | SAN JUAN | PR | 00936-6335 | |
| 122460 | CYBER COMMUNICATIONS, INC | URB FAIRVIEW | C/ DIEGO SALCEDO #1879 | | | SAN JUAN | PR | 00926 | |
| 634547 | CYBER ED INC | P O BOX 3037 | | | | PARADISE | CA | 95967 | |
| 634548 | CYBER EVENTS & ADVERTISING CORP. | P O BOX 195276 | | | | SAN JUAN | PR | 00919-9011 | |
| 122461 | CYBER NATURE CORP | URB SANTA JUANITA | XX7 CALLE 23 | | | BAYAMON | PR | 00956-4668 | |
| 122462 | CYBER NEWS MULTIMEDIA INC | P O BOX 12043 | | | | SAN JUAN | PR | 00914 | |
| 122463 | CYBER NEWS MULTIMEDIA INC | PO BOX 1426 | | | | GUAYNABO | PR | 00970 | |
| 634549 | CYBER PRODUCTIONS CORP | PO BOX 195276 | | | | SAN JUAN | PR | 00919-5276 | |
| 634550 | CYBER TECH | PO BOX 193745 | | | | SAN JUAN | PR | 00919-3745 | |
| 634551 | CYBER WORLD | LOCAL PDS-5 SAN PATRICIO PLAZA | | | | GUAYNABO | PR | 00968 | |
| 831297 | Cybergenetics | 160 N. Craig Street | Suite 210 | | | Pittsburgh | PA | 15213 | |
| 122464 | CYBERGUARD CORPORATION | 350 SW 12TH AVENUE | | | | DEERFIELD BEACH | FL | 33442 | |
| 122465 | CYBERKNIFE CENTER OF PHILA | LUTHER W BRADY MD 7 & ASSOC | P O BOX 2284 | | | BALA CYNWYD | PA | 19004 | |
| 122466 | CYBERKNIFE CENTER OF PHILA | LUTHER W. BRADY MD & ASSOC. PO BOX 2284 | | | | BALACYNWYD | PA | 19004 | |
| 634552 | CYBERMARKETING INC P T | PO BOX 6717 | | | | PONCE | PR | 00733-6717 | |
| 634553 | CYBERNETIC PROSTHETIC | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 122467 | CYBERTECH SOLUTIONS GROUP INC | 1700 MCLEARY APT 1004 | | | | SAN JUAN | PR | 00911 | |
| 831298 | Cybertech Solutions Group, Inc. | PMB 441 1357 Ashford Ave. | | | | San Juan | PR | 00907 | |
| 122469 | CYCLE FENCE INSTALLATION | PO BOX 695 | | | | BAYAMON | PR | 00960 | |
| 842524 | CYCLE SPORT CENTER | 1917 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00915 | |
| 122470 | CYCLE SPORT CENTER, INC. | AVE. PONCE DE LEON 1917 | | | | SANTURCE | PR | 00915 | |
| 122471 | CYCLE SPORTS CENTER INC | PDA 26 | 1917 AVE PONCE DE LEON | | | SAN JUAN | PR | 00915-3947 | |
| 634554 | CYCLE SPORTS CENTER, INC. | 1917 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00915 | |
| 634555 | CYCLE WORLD | MARGINAL D-43 EXT. FORREST HILL | | | | BAYAMON | PR | 00959 | |
| 842525 | CYCLONE FENCE INSTALATION, INC. | PO BOX 695 | | | | BAYAMON | PR | 00960 | |
| 122472 | CYD CHARISSE MATEO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 122473 | CYD M FRANQUI REYES | ADDRESS ON FILE | | | | | | | |
| 122474 | CYD M RIVERA BACENET | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122475 | CYD MARIE MALDONADO MALAVE | ADDRESS ON FILE | | | | | | | |
| 842526 | CYD MARIE NUÑEZ RIVERA | HC 1 BOX 5616 | | | | AIBONITO | PR | 00705-9725 | |
| 122476 | CYD MARIE OCASIO VEGA | ADDRESS ON FILE | | | | | | | |
| 634556 | CYD MARIE SANCHEZ CORREA | APARTADO 857 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 122477 | CYDI SYSTEM INC | URB ADOQUINES | 15 CALLE LUNA | | | SAN JUAN | PR | 00926 | |
| 122478 | CYDMARIE SANTIAGO BERDECIA | ADDRESS ON FILE | | | | | | | |
| 122479 | CYER CORP | URB IDAMARIS GDNS | G8 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00727-5723 | |
| 634557 | CYMA CLEANING CONTRACTOR INC | PO BOX 29177 | | | | SAN JUAN | PR | 00929 | |
| 842527 | CYMA CLEANING CONTRACTORS | PO BOX 29268 | | | | SAN JUAN | PR | 00929-0268 | |
| 122481 | CYMA CLEANING CONTRACTORS INC | PO BOX 29268 | | | | SAN JUAN | PR | 00929 | |
| 122482 | CYMARA DAVILA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 122483 | CYN M RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 122484 | CYNDIA E COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 842528 | CYNDIA E IRIZARRY CASIANO | HC 2 BOX 47405 | | | | ARECIBO | PR | 00612-9364 | |
| 634558 | CYNDIA E IRIZARRY CASIANO | HC 2 BOX 6050 | | | | LARES | PR | 00669 | |
| 122485 | CYNDIA I SANCHEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 122486 | CYNDIA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634559 | CYNDIA PAGAN FIGUEROA | HC 56 BOX 5006 | | | | AGUADA | PR | 00602 | |
| 634560 | CYNDY I HERNANDEZ SANTIAGO | SUSUA BAJA | 62 CALLE PARQUE | | | SABANA GRANDE | PR | 00637 | |
| 122488 | CYNELLE Y. LEBRON ROSADO | EDITH FRED ANGONGIORGI-DEMANDADA EN REBELDÍA | ESTANCIAS DEL ATLÁNTICO | 180 CALLE MARINA | | LUQUILLO | PR | 00773 | |
| 122489 | CYNELLE Y. LEBRON ROSADO | LCDA. DALIZ A. VEGA JIMENEZ-ABOGADA DEMANDADA LORNNA OTERO NIEVES | PARQUE SAN MIGUEL | CALLE 2 B-10 | | Bayamón | PR | 00959 | |
| 122490 | CYNELLE Y. LEBRON ROSADO | LCDO. ALEJANDRO RODRÍGUEZ ZEQUEIRA- ABOGADO DEMANDANTE | OMB 2288 PO BOX 6029 | | | CAROLINA | PR | 00984-6029 | |
| 122491 | CYNELLE Y. LEBRON ROSADO | SR. RODOLFO OCASIO BRAVO-DEMANDADA EN REBELDÍA | INDUSTRIAL PARK CARR. 3 KM 12.6 | | | CAROLINA | PR | 00987 | |
| 122492 | CYNHIA MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 634562 | CYNTHIA A BERRIOS REYES | URB VILLA CAROLINA | 149 21 CALLE 413 | | | CAROLINA | PR | 00985 | |
| 122493 | CYNTHIA A CASTRO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 634563 | CYNTHIA A VAZQUEZ MARTES | 76 BDA CUMBRE ALTO | | | | UTUADO | PR | 00641 | |
| 634564 | CYNTHIA A VAZQUEZ MARTES | PO BOX 567 | | | | HATILLO | PR | 00659 | |
| 634565 | CYNTHIA ACEVEDO RIVERA | URB LAS PALMAS | 253 CALLE PALMA REAL | | | MOCA | PR | 00676 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122495 | CYNTHIA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 122496 | CYNTHIA ANNETTE CARRION SIAREZ | ADDRESS ON FILE | | | | | | | |
| 122497 | CYNTHIA AROCHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 122498 | CYNTHIA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634566 | CYNTHIA ASENCIO | PO BOX 1753 | | | | CABO ROJO | PR | 00623 | |
| 634567 | CYNTHIA AYALA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 634568 | CYNTHIA BAEZ ROMERO | RES MONTE HATILLO | EDIF 43 APTO 520 | | | SAN JUAN | PR | 00924 | |
| 122499 | CYNTHIA BARRON RUIZ | ADDRESS ON FILE | | | | | | | |
| 634570 | CYNTHIA BEIGELMAN | URB LA PROVIDENCIA | IJ 12 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 634571 | CYNTHIA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 634572 | CYNTHIA BRAVO LUGO | BO SANTURCE | 22 CALLE MONTEVERDE | | | MAYAGUEZ | PR | 00680-2316 | |
| 122501 | CYNTHIA BURGOS CORREA | ADDRESS ON FILE | | | | | | | |
| 122502 | CYNTHIA CAMACHO RIVERA | 100 CALLE JOAQUINA | COND TORRES DE CAROLINA APT 1205A | | | CAROLINA | PR | 00979 | |
| 634573 | CYNTHIA CAMACHO RIVERA | URB EL CORTIJO | G16 CALLE 11 | | | BAYAMàN | PR | 00956-5622 | |
| 122503 | CYNTHIA CAMPOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634574 | CYNTHIA CANCEL BEY | RAMIREZ DE ARELLANO | 27 CALLE KOPISH | | | MAYAGUEZ | PR | 00680 | |
| 634575 | CYNTHIA CANCEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 634576 | CYNTHIA CARABALLO ALVAREZ | P O BOX 70359 | | | | SAN JUAN | PR | 00926 | |
| 122504 | CYNTHIA CARABALLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 842529 | CYNTHIA CARRASQUILLO DE JESUS | URB FAJARDO GDNS | 337 CALLE SAUCE | | | FAJARDO | PR | 00738-2974 | |
| 634577 | CYNTHIA CARRASQUILLO RAMIREZ | HC 3 BOX 36555 | | | | CAGUAS | PR | 00725-9705 | |
| 122505 | CYNTHIA CASANOVA PELOSI | COND MADRESELVA | I-7 CALLE EBANO APTO 1002 | CAPARRA HILLS | | GUAYNABO | PR | 00968 | |
| 842530 | CYNTHIA CASANOVA PELOSI | COND MADRESELVA | I7 CALLE EBANO APT 1002 | | | GUAYNABO | PR | 00968-3120 | |
| 634578 | CYNTHIA CASTELLANO IRIZARRY | PO BOX 391 | | | | CIDRA | PR | 00739 | |
| 634579 | CYNTHIA CASTILLO ORTIZ | PO BOX 584 | | | | HORMIGUEROS | PR | 00660 | |
| 122507 | CYNTHIA CASTRO NIEVES | ADDRESS ON FILE | | | | | | | |
| 634581 | CYNTHIA CINTRON HERNANDEZ | ALTURAS DE RIO GRANDE | P 794 CALLE 14 A | | | RIO GRANDE | PR | 00748 | |
| 634580 | CYNTHIA CINTRON HERNANDEZ | CO ELIZABETH PUERTO REAL | 591 CALLE I | | | CABO ROJO | PR | 00623 | |
| 634582 | CYNTHIA COLLADO | PO BOX 51 | | | | COMERIO | PR | 00782-0051 | |
| 122508 | CYNTHIA COLLAZO DIAZ | ADDRESS ON FILE | | | | | | | |
| 634583 | CYNTHIA COLON ORTIZ | P O BOX 266 | | | | NAGUABO | PR | 00718 | |
| 634584 | CYNTHIA COLON PAGAN | PO BOX 611 | | | | HATILLO | PR | 00612 | |
| 634585 | CYNTHIA CORREA CENTENO | HC 02 BOX 12370 | | | | AGUAS BUENAS | PR | 00703-9602 | |
| 122509 | CYNTHIA CORTES AGOSTINI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122510 | CYNTHIA CORTES CASTRO | ADDRESS ON FILE | | | | | | | |
| 634586 | CYNTHIA CORUJO / JOMAR SANTOS CORUJO | RIO PIEDRAS HEIGHTS | 1675 RIMAC | | | SAN JUAN | PR | 00926 | |
| 122511 | CYNTHIA CRUZ CARRION | ADDRESS ON FILE | | | | | | | |
| 122512 | CYNTHIA CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 122513 | CYNTHIA CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 634587 | CYNTHIA CRUZ GOMEZ | 3034 CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | |
| 634588 | CYNTHIA CRUZ RAMOS | PO BOX 2380 | | | | CIDRA | PR | 00739 | |
| 634590 | CYNTHIA D FOUNTAIN TRINIDAD | PO BOX 604 | | | | HUMACAO | PR | 00741 | |
| 122514 | CYNTHIA D GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 122515 | CYNTHIA D MARTINEZ SERPA | ADDRESS ON FILE | | | | | | | |
| 122516 | CYNTHIA D MORALES BOSCIO | ADDRESS ON FILE | | | | | | | |
| 634591 | CYNTHIA D OVIEDO CORDERO | LEVITTOWN | FH 3 CALLE PACHIN MARIN | | | TOA BAJA | PR | 00943 | |
| 634592 | CYNTHIA DE JESUS GARCIA | HC 763 BOX 5114 | | | | PATILLAS | PR | 00723 | |
| 122517 | CYNTHIA DEL VALLE GARCIA | ADDRESS ON FILE | | | | | | | |
| 122519 | CYNTHIA E APONTE SANTOS | ADDRESS ON FILE | | | | | | | |
| 634593 | CYNTHIA E AYALA CRUZ | BO MAMELLAL | CALLE 8 BOX 138 | | | DORADO | PR | 00646 | |
| 634594 | CYNTHIA E BAEZ MOYENO | URB SANTA JUANITA | FF 1 CALLE 33 | | | BAYAMON | PR | 00956 | |
| 122520 | CYNTHIA E CERCADO PENA | ADDRESS ON FILE | | | | | | | |
| 122521 | CYNTHIA E MARQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 634595 | CYNTHIA E MONGE ALEMAN | URB EL CONQUISTADOR | E 43 AVE DIEGO | | | TRUJILLO ALTO | PR | 00976 | |
| 122522 | CYNTHIA E QUINONES LEDESMA | ADDRESS ON FILE | | | | | | | |
| 122523 | CYNTHIA E RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 122524 | CYNTHIA E VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 122525 | CYNTHIA E. DANOIS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 122526 | CYNTHIA E. NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 122527 | CYNTHIA E. RUIZ CORTES | ADDRESS ON FILE | | | | | | | |
| 634596 | CYNTHIA ENID MATOS ORTIZ | PO BOX 156 | | | | BARRANQUITAS | PR | 00794 | |
| 634598 | CYNTHIA ESPENDEZ SANTISTEBAN | 41 N CALLE ASHFORD Y DOMINGUEZ | | | | GUAYAMA | PR | 00784 | |
| 634599 | CYNTHIA ESTELA TORRES | PO BOX 943 | | | | RIO GRANDE | PR | 00745 | |
| 634600 | CYNTHIA FELICIANO CRUZ | P O BOX 863 | | | | VIEQUES | PR | 00775 | |
| 122528 | CYNTHIA FELIX VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 634601 | CYNTHIA FERNANDEZ | VILLA BLANCA | 47 CALLE ONICE | | | CAGUAS | PR | 00725 | |
| 634602 | CYNTHIA FUENTES RODRIGUEZ | REPTO LOPEZ | 207 AVE SANTA ROSA | | | AGUADILLA | PR | 00603-5728 | |
| 842531 | CYNTHIA G ESPENDEZ SANTIESTEBAN | URB REXMANOR | F18 CALLE 7 | | | GUAYAMA | PR | 00785 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634603 | CYNTHIA GALINDO PAGAN | URB LOS ROSALES 3 | NO 13 4TA AVENIDA | | | MANATI | PR | 00674 | |
| 634604 | CYNTHIA GARCIA | PARC AGUAS CLARAS | | | | CEIBA | PR | 00735 | |
| 634605 | CYNTHIA GOMEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 122529 | CYNTHIA GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 122530 | CYNTHIA GONZALEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 634606 | CYNTHIA GONZALEZ ELLIS | ADDRESS ON FILE | | | | | | | |
| 634607 | CYNTHIA GONZALEZ HERNANDEZ | BOSQUE REAL APT 611 | | | | SAN JUAN | PR | 00926 | |
| 634608 | CYNTHIA GONZALEZ LOPEZ | PO BOX 10000 | | | | CAYEY | PR | 00737 | |
| 122531 | CYNTHIA GUARDIOLA TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 634609 | CYNTHIA HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 122532 | CYNTHIA HERNANDEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 842533 | CYNTHIA HILERIO MENDEZ | URB EXT MARBELLA | 305 CALLE F | | | AGUADILLA | PR | 00603 | |
| 122533 | CYNTHIA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 122534 | CYNTHIA I GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 122535 | CYNTHIA I IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 122536 | CYNTHIA I LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 634611 | CYNTHIA I MARTINEZ | ALT DE MAYAGUEZ | 1800 CALLE PUNTA | | | MAYAGUEZ | PR | 00680 | |
| 122537 | CYNTHIA I MIGUEL CABALLERO | ADDRESS ON FILE | | | | | | | |
| 634612 | CYNTHIA I SANTANA MEDINA | URB LAS COLINAS | 154 CALLE 3 | | | VEGA BAJA | PR | 00692 | |
| 122538 | CYNTHIA I TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 1457152 | Cynthia I. Castro y Flabio J. Herrera José, por si y en representación de su hijo CEHC | ADDRESS ON FILE | | | | | | | |
| 122539 | CYNTHIA I. IRIZARRY ROMAN | ADDRESS ON FILE | | | | | | | |
| 122540 | CYNTHIA I. MIGUEL CABALLERO | ADDRESS ON FILE | | | | | | | |
| 122541 | CYNTHIA I. ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 122542 | CYNTHIA IGLESIAS QUI1NONES | ADDRESS ON FILE | | | | | | | |
| 122543 | CYNTHIA IGLESIAS QUI1NONES | ADDRESS ON FILE | | | | | | | |
| 634613 | CYNTHIA J CORTES ALVAREZ | PO BOX 804 | | | | BAJADERO | PR | 00616 | |
| 634614 | CYNTHIA J ONEILL BAEZ | HC 4 BOX 5748 | | | | GUAYNABO | PR | 00971 | |
| 122544 | CYNTHIA J SANCHEZ ROJAS | COND PLAZA UNIVERSIDAD | 2000 APT 905 | | | SAN JUAN | PR | 00925 | |
| 634615 | CYNTHIA J SANCHEZ ROJAS | COND TOWN HOUSE | 500 CALLE GUAYANILLA | APT 2005 | | SAN JUAN | PR | 00923-3305 | |
| 122545 | CYNTHIA J. SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 634616 | CYNTHIA JIMENEZ NIEVES | URB ALTOS DE LA FUENTE | K 24 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 634617 | CYNTHIA JIMENEZ RODRIGUEZ | 92 TURABO CLUSTER | | | | CAGUAS | PR | 00727 | |
| 122546 | CYNTHIA L GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1449053 | Cynthia L. Smith, Trustee of the Cynthia L. Smith Revocable Trust Agreement of October 8, 2009 | David L. Smith | 115 W. Atlantic, Ste. 102 | | | Branson | MO | 65616 | |
| 122547 | CYNTHIA LACEN | ADDRESS ON FILE | | | | | | | |
| 634618 | CYNTHIA LIMA MENDOZA | 210 URB VILLA DEL MAR | | | | HATILLO | PR | 00659 | |
| 634619 | CYNTHIA LLANOS CLEMENTE | URB VISTAMAR | 494 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 122548 | CYNTHIA LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 122549 | CYNTHIA LOPEZ DELGADO | LAGOS DE PLATA | J86 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 634620 | CYNTHIA LOPEZ DELGADO | PO BOX 142622 | | | | ARECIBO | PR | 00614 | |
| 634621 | CYNTHIA LOPEZ PEREZ | URB REINA DE LOS ANGELES | S 1 CALLE 10 | | | GURABO | PR | 00778 | |
| 634622 | CYNTHIA LUCENA | URB FAIRVIEW | 708 CALLE MARCHENA | | | SAN JUAN | PR | 00926 | |
| 122550 | CYNTHIA M BATIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 634623 | CYNTHIA M CORREA COLON | ADDRESS ON FILE | | | | | | | |
| 634624 | CYNTHIA M EXCRIBANO VELAZQUEZ | URB BOSQUE DEL LAGO ENCANTADA | 13-BE22 CALLE PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 634625 | CYNTHIA M GONZALEZ ARANGUREN | BOULEVARD PARK | 15 CALLE GUERRERO NOBLE | | | SAN JUAN | PR | 00913 | |
| 122551 | CYNTHIA M MARTINEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 122552 | CYNTHIA M MATOS COLON | ADDRESS ON FILE | | | | | | | |
| 122553 | CYNTHIA M MONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 122554 | CYNTHIA M MORALES BAEZ | ADDRESS ON FILE | | | | | | | |
| 122555 | CYNTHIA M MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 122556 | CYNTHIA M NEGRON MEDINA | ADDRESS ON FILE | | | | | | | |
| 122557 | CYNTHIA M PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634626 | CYNTHIA M PANTOJA PANTOJA | EL ROSARIO II | L 49 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 122558 | CYNTHIA M PINERO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 122559 | CYNTHIA M PINET QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 634627 | CYNTHIA M RUSSE RAMOS | HC 02 BOX 6035 | SECTOR LA LINEA | | | MOROVIS | PR | 00687 | |
| 634628 | CYNTHIA M TRINIDAD ORTIZ | ADDRESS ON FILE | | | | | | | |
| 122561 | CYNTHIA M. ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 122562 | CYNTHIA M. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 122563 | CYNTHIA M. ROSADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 634629 | CYNTHIA MARCANO SOTOMAYOR | URB SANTA CATALINA | D 14 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 634630 | CYNTHIA MARTINEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 122564 | CYNTHIA MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 122565 | CYNTHIA MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 634631 | CYNTHIA MATINEZ COLON | EDIF 402 APTO 1 D | JARD DE CUENCA | | | SAN JUAN | PR | 00918 | |
| 122566 | CYNTHIA MELENDEZ AVILA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122567 | CYNTHIA MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634632 | CYNTHIA MENENDEZ GUAJARDO | ADDRESS ON FILE | | | | | | | |
| 122568 | CYNTHIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 122569 | CYNTHIA MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 634633 | CYNTHIA MOLINA APONTE | P O BOX 1596 | | | | DORADO | PR | 00646 | |
| 122570 | CYNTHIA MOLINA MATIAS Y FRANCISCO MAS NODA | ADDRESS ON FILE | | | | | | | |
| 122570 | CYNTHIA MOLINA MATIAS Y FRANCISCO MAS NODA | ADDRESS ON FILE | | | | | | | |
| 122571 | CYNTHIA MONTALVO MARCH | ADDRESS ON FILE | | | | | | | |
| 122572 | CYNTHIA MONTALVO PRADO | ADDRESS ON FILE | | | | | | | |
| 122573 | CYNTHIA MUNTANER SOTO | ADDRESS ON FILE | | | | | | | |
| 634634 | CYNTHIA N ABREU BABILONIA | ADDRESS ON FILE | | | | | | | |
| 122575 | CYNTHIA O NEAL | ADDRESS ON FILE | | | | | | | |
| 634635 | CYNTHIA OCASIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 634636 | CYNTHIA OQUENDO TIRADO | HC 01 BOX 17568 | | | | HUMACAO | PR | 00791 | |
| 634561 | CYNTHIA OVIEDO CORDERO | FH 3 CALLE PACHIN MARIN | | | | SAN JUAN | PR | 00918 | |
| 122576 | CYNTHIA PABON TORRES | ADDRESS ON FILE | | | | | | | |
| 634637 | CYNTHIA PAYTON ROMAN | ADDRESS ON FILE | | | | | | | |
| 122577 | CYNTHIA PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 634638 | CYNTHIA PEREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 634639 | CYNTHIA PEREZ LLANOS | VILLA PALMERAS | 259 CALLE DEL VALLE | | | SAN JUAN | PR | 00912 | |
| 122578 | CYNTHIA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 122579 | CYNTHIA PEREZ SOSA | ADDRESS ON FILE | | | | | | | |
| 634640 | CYNTHIA PEREZ VARGAS | HC 02 BOX 18736 | | | | SAN SEBASTIAN | PR | 00685 | |
| 122580 | CYNTHIA PITTMANN DOLETTO | ADDRESS ON FILE | | | | | | | |
| 634641 | CYNTHIA R CRUZ REYES | JARD DE RIO GRANDE | BC 222 CALLE 48 | | | RIO GRANDE | PR | 00745 | |
| 122581 | CYNTHIA R MARTINEZ ADDARICH | ADDRESS ON FILE | | | | | | | |
| 122582 | CYNTHIA R MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634642 | CYNTHIA R MARTINEZ RIVERA | P O BOX 1047 | | | | VIEQUEZ | PR | 00765 | |
| 634643 | CYNTHIA RAMOS GONZALEZ | HC01 3114 CALLEJONES | | | | LARES | PR | 00669 | |
| 122583 | CYNTHIA REYES RABELL | ADDRESS ON FILE | | | | | | | |
| 122584 | CYNTHIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 122585 | CYNTHIA RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 122586 | CYNTHIA RIVERA HERNANDEZ | HC 04 BOX 56003 | | | | MOROVIS | PR | 00687 | |
| 634644 | CYNTHIA RIVERA HERNANDEZ | URB LEVITTOWN | 2606 PASEO ANON | | | TOA BAJA | PR | 00949 | |
| 122587 | CYNTHIA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 122588 | CYNTHIA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 634645 | CYNTHIA RIVERA SANTIAGO | PMB SUITE 112 | PO BOX 3802 | | | CIALES | PR | 00638 | |
| 634646 | CYNTHIA ROBLES BARADA | ADDRESS ON FILE | | | | | | | |
| 122589 | CYNTHIA ROBLES PREZ | ADDRESS ON FILE | | | | | | | |
| 634647 | CYNTHIA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 122590 | CYNTHIA RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 634648 | CYNTHIA RODRIGUEZ RIVAS | VILLA CAPRI 1187 | CALLE TRIESTE | | | SAN JUAN | PR | 00924 | |
| 634649 | CYNTHIA RODRIGUEZ RIVERA | PO BOX 1683 | | | | CEIBA | PR | 00735 | |
| 122591 | CYNTHIA ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 634650 | CYNTHIA ROMAN VELEZ | BO ALTAGRACIA | BOX 101 | | | MANATI | PR | 00674 | |
| 122592 | CYNTHIA RUIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 634651 | CYNTHIA S SOTO | HC 2 BOX 3492 | | | | QUEBRADILLAS | PR | 00678 | |
| 122593 | CYNTHIA SANABRIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 122594 | CYNTHIA SANABRIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 122595 | CYNTHIA SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 634652 | CYNTHIA SANTA BEAUCHAMP | TURABO GARDENS | S 11 CALLE 25 | | | CAGUAS | PR | 00727 | |
| 122596 | CYNTHIA SANTIAGO QUILES | ADDRESS ON FILE | | | | | | | |
| 634653 | CYNTHIA SANTIAGO RAMIREZ | URB SANTA JUANITA 3ER SECCION | AU14 CALLE 24 | | | BAYAMON | PR | 00956 | |
| 634654 | CYNTHIA SANTIAGO RAMIREZ | URB SANTA JUANITA 3RA SECC | AU14 CALLE 24 | | | BAYAMON | PR | 00956 | |
| 634655 | CYNTHIA SEGARRA SEGARRA | 609 AVE TITO CASTRO | STE 100 PMD235 | | | PONCE | PR | 00716 | |
| 122597 | CYNTHIA SILVA | ADDRESS ON FILE | | | | | | | |
| 634656 | CYNTHIA SOSA RIVERA | P O BOX 679 | | | | SAINT JUST | PR | 00978 | |
| 122598 | CYNTHIA SOTO DEYENES | ADDRESS ON FILE | | | | | | | |
| 634657 | CYNTHIA SOTO IRIZARRY | HC 1 BOX 2472 | | | | MOROVIS | PR | 00687 | |
| 122599 | CYNTHIA SUAREZ NUSSA | ADDRESS ON FILE | | | | | | | |
| 634658 | CYNTHIA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 634659 | CYNTHIA TORRES MALDONADO | HC 3 BOX 6378 | | | | HUMACAO | PR | 00791 | |
| 634660 | CYNTHIA TORRES MAYSONET | URB VILLA NAVARRA | CALLE FERNANDO GARCIA LEDESMA | | | SAN JUAN | PR | 00924 | |
| 122600 | CYNTHIA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 842534 | CYNTHIA TORRES TORRES | Ave. Laguna C-31 | Monterrey Estates Apts. | | | Carolina | PR | 00979 | |
| 634661 | CYNTHIA TORRES TORRES | MONTERREY ESTATES APTS | C 31 AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| 122601 | CYNTHIA TORRES TORRES | PO BOX 4040 SUITE 405 | | | | JUNCOS | PR | 00777 | |
| 122602 | CYNTHIA TORRES WILLIAM | ADDRESS ON FILE | | | | | | | |
| 122603 | CYNTHIA V SANTOS INC DBA LA CUEVA PIZZA | ADDRESS ON FILE | | | | | | | |
| 122604 | CYNTHIA V VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 634662 | CYNTHIA VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634663 | CYNTHIA VELEZ NORIEGA | URB CIUDAD JARDIN I | 47 CALLE ALHELI | | | TOA ALTA | PR | 00953 | |
| 634664 | CYNTHIA VIDOT HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 634665 | CYNTHIA VIDOT HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 122606 | CYNTHIA VIERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 122607 | CYNTHIA VILLALOBOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 122608 | CYNTHIA VILLALOBOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 122609 | CYNTHIA WIESNER | ADDRESS ON FILE | | | | | | | |
| 122610 | CYNTHIA Y PLAZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 122611 | CYNTHIA Z RUIZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 634666 | CYNTHIA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 122612 | CYNTIA CAMILO CORDERO | ADDRESS ON FILE | | | | | | | |
| 122613 | CYNTIA CORDERO AVILES | ADDRESS ON FILE | | | | | | | |
| 122614 | CYNTIA DIAZ SALVA | ADDRESS ON FILE | | | | | | | |
| 634667 | CYNTIA RIOS GUZMAN | URB SANTA JUANITA | DH 7 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 2156584 | CYPRESS FUNDS, LP | ADDRESS ON FILE | | | | | | | |
| 122615 | CYR CORP | PO BOX 1940 | | | | CIDRA | PR | 00739-1940 | |
| 634668 | CYRA R. CANCEL | URB EL COMANDANTE | 930 JG LAMADRID | | | SAN JUAN | PR | 00924 | |
| 122616 | CYRENE NIEVES CENTENO | ADDRESS ON FILE | | | | | | | |
| 122617 | CYRILLE, FRANTZ | ADDRESS ON FILE | | | | | | | |
| 634669 | CYTHIA CARO TORRES | COND SKY TOWER III | APT. 12 P | | | SAN JUAN | PR | 00926 | |
| 122618 | CYTHIA Y CORTES OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| 1440742 | Czapla, Richard | ADDRESS ON FILE | | | | | | | |
| 1465251 | CZARNECKI, THOMAS G | ADDRESS ON FILE | | | | | | | |
| 122619 | CZERNIAK HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 122620 | CZYZEWSKI MD, EVA | ADDRESS ON FILE | | | | | | | |
| 122624 | D & A FOODS INC | 68 REPARTO LOS ROBLES | | | | SAN ANTONIO | PR | 00690 | |
| 634670 | D & D FOOD INC | 1510 PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 634671 | D & G ENTERPRISES INC. | FIRM DELIVERY | | | | PENUELAS | PR | 00624 | |
| 122625 | D & G GENERAL CONTRACTOR INC | 139 PARC PALMAS ALTAS | | | | BARCELONETA | PR | 00617 | |
| 122626 | D & H AUTO PARTS | 179 AVE WILLIAM C DUNSCOMBE STE 3 | | | | MAYAGUEZ | PR | 00682 | |
| 122627 | D & M CONSULTING SERVICE INC | PO BOX 763 | | | | ISABELA | PR | 00662 | |
| 634672 | D & SC DEVELOPMENT GROUP INC | PMB 421 | 89 AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927 | |
| 634673 | D & T RENTAL SERVICES INC | P O BOX 236 | | | | BAJADERO | PR | 00616 | |
| 122628 | D & Z AUCTIONS RESELLERS, LLC | PO BOX 158 | | | | BARCELONETA | PR | 00617-0158 | |
| 634674 | D A D EMBROIDERY SERVICE | URB JARD DE CAPARRA | RR 7 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 122621 | D A DISTRIBUTORES, INC | BO GUAVATE | 22304 CARR 184 | | | CAYEY | PR | 00736 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634675 | D A J INC | P O BOX 6249 | | | | MAYAGUEZ | PR | 00681 | |
| 634676 | D A R E AMERICA | PO BOX 2767 | | | | CALVER CITY | CA | 90231-2767 | |
| 634677 | D ACEVEDO TRAVEL CENTER | SANTA ROSA | 1232 BLVD DRIVE | | | BAYAMON | PR | 00959 | |
| 634678 | D AMOURE FLOWER DESIGNERS | PO BOX 9786 | | | | CAGUAS | PR | 00726 | |
| 122629 | D ANGLADA RAFFUCCI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 634679 | D B A BRIDGEWAY CONSTRUCTION | PO BOX 2123 | | | | OROCOVIS | PR | 00720 | |
| 634680 | D B A CONSTRUCTION S E | HC 40 BOX 41703 | | | | SAN LORENZO | PR | 00754-9847 | |
| 634681 | D B B AIR CONDITINING, INC | CALLE GARFIELD 580 | URB LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 634682 | D B H ENTERPRISES INC | PO BOX 3986 | | | | BAYAMON | PR | 00958 | |
| 634683 | D' BIZCOCHOS | CAPARRA TERRACE | 1560 B AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00920 | |
| 122630 | D C COMPUTER | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 634684 | D C WIRING | 6616 AVE ISLA VERDE SUITE 271 | | | | CAROLINA | PR | 00979 | |
| 634685 | D' CLET BOUTIQUE | PLAZA CAROLINA STATION | PO BOX 8828 | | | CAROLINA | PR | 00986 | |
| 122631 | D COLLEGE CORP. | C/TEODOMIRO RAMIREZ #45 | | | | VEGA ALTA | PR | 00962 | |
| 634686 | D CONNECTION INC | 4880 MURRIETA ST | | | | CHINO | CA | 91710 | |
| 634687 | D CONSTRUCTION INC | PO BOX 891 | | | | ISABELA | PR | 00662 | |
| 2175697 | D CONSTRUCTION, INC. | AVE. FELIX ALDARONDO SANTIAGO | # 1338 | | | ISABELA | PR | 00662 | |
| 122632 | D COSTA OFREY, RICHARD | ADDRESS ON FILE | | | | | | | |
| 122633 | D CRUZ PIPER, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 122622 | D D OFFICE SOLUTIONS | PO BOX 50093 | | | | TOA BAJA | PR | 00950-0093 | |
| 122634 | D DIANE MORONTA | ADDRESS ON FILE | | | | | | | |
| 122635 | D DISTRIBUTORS INC | P O BOX 644 | | | | COAMO | PR | 00769 | |
| 122636 | D E G ANESTHESIA GROUP | COND TORRES NAVEL STE 401A | | | | YAUCO | PR | 00698 | |
| 122637 | D ELEGANCE AUTO IMPORTS INC | 309 MSC PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 122638 | D' EVENT RENTAL SERVICE | BO. JUAN SANCHEZ CALLE 4 BUZON 1563 | | | | BAYAMON | PR | 00959 | |
| 634688 | D FLOWERS BOUTIQUE & MORE | VILLA CAROLINA | 232-22 CALLE 611 | | | SAN JUAN | PR | 00985 | |
| 122639 | D FLOWERS BOUTIQUE & MORE | VILLA CAROLINA | | | | SAN JUAN | PR | 00985 | |
| 122623 | D G AMBULANCE INC | PO BOX 144035 PMB 133 | | | | ARECIBO | PR | 00614 | |
| 634689 | D GALA CLEANERS | URB SANTA ROSA | 20-32 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 831299 | D H L Worlwide Express | Lote 4B Ceramica Industrial | Calle 190 | | | Carolina | PR | 00983 | |
| 634690 | D H PRODUCTS INC | P O BOX 600 | | | | LUQUILLO | PR | 00773 | |
| 634691 | D I A MORE INC | P O BOX 50096 | | | | TOA BAJA | PR | 00950-0096 | |
| 634692 | D I A MORE INC | URB LEVITTOWN | F 2387 PASEO AMIR | | | TOA BAJA | PR | 00949 | |
| 634693 | D I A TEXACO SERVICE STATION | PO BOX 136 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634694 | D I MATOS CONSTRUCTION | CIUDAD JARDIN III | 40 CALLE YAGRUMO | | | TOA ALTA | PR | 00953 | |
| 634695 | D IMPORTERS INTERNATIONAL | PO BOX 485 | | | | COTO LAUREL | PR | 00780-0485 | |
| 122640 | D JALMARIE MATIAS CARRION | HACIENDA DE CARRAIZO | E 13 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 634697 | D KEITH THURSTON | 1800 F STREET NW RM 2239 KM | | | | WASHINGTON | DC | 20405 | |
| 122641 | D L & D STEEL CONTRACTOR, CORP | PO BOX 2 | | | | TOA BAJA | PR | 00951 | |
| 634698 | D LARI BAKERY | AVE AMERICO MIRANDA | 1253 REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 122642 | D LEON PEDRO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 2146063 | D Lerner Associates | Attn: Legal Dept. | c/o David Lerner Associates, Inc. | 477 Jericho Turnpike | | Syosset | NY | 11791-9006 | |
| 634699 | D LIGHT SHOPPING CENTER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 634700 | D LIZ FLOWER SHOP | PO BOX 254 | | | | GUAYNABO | PR | 00970 | |
| 122643 | D LUCKS SALON INC | RR 2 BOX 496 | | | | SAN JUAN | PR | 00926 | |
| 634701 | D M I CONSTRUCTION | LAS VEGAS | 103 AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 634702 | D M I CONTRUCTION | URB LA CUMBRE | 103 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| 122644 | D MANOLO / MANUEL URBINA | PMB 275 AVE ESMERALDA | 405 SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 122645 | D MARK CONTRACTOR | P O BOX 191107 | | | | SAN JUAN | PR | 00919-1107 | |
| 842535 | D MART INSTITUTE | PO BOX 373517 | | | | CAYEY | PR | 00737 | |
| 842536 | D MERCADO INTERIOR CORP | URB COUNTRY CLUB | JWB2 CALLE 227B | | | CAROLINA | PR | 00982-2719 | |
| 122646 | D MODA J & J INC | PO BOX 363872 | | | | SAN JUAN | PR | 00936 | |
| 634703 | D N A ELECTRONICS | P O BOX 2860 | | | | BAYAMON | PR | 00960 2860 | |
| 122647 | D PARTY RENTAL INC | PO BOX 1378 | | | | GURABO | PR | 00778 | |
| 634704 | D PROPELLERS | ZONA IND MONTEREY | AVE KENNEDY KM 3 3 PUEBLO VIEJO | | | SAN JUAN | PR | 00920 | |
| 1456873 | D QUAN & S QUAN TTEE QUAN LIVING TRUST U/A DTD 11/10/2008 | ADDRESS ON FILE | | | | | | | |
| 634705 | D QUEEN INSTITUTE | 77 CALLE CORCHADO 2DO NIVEL | | | | ISABELA | PR | 00662 | |
| 634706 | D QUEEN INSTITUTE | URB MEDINA | G 2 CALLE 6 | | | ISABELA | PR | 00662 | |
| 634707 | D R MORGAN REES | P O BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 634708 | D R N INDUSTRIAL SUPPLIES | PO BOX 40 | | | | CAMUY | PR | 00627 | |
| 634709 | D R PRINTING SERVICES | PO BOX 810266 | | | | CAROLINA | PR | 00981-0266 | |
| 122648 | D R R MANAGEMEND | PO BOX 1791 | | | | TRUJILLO ALTO | PR | 00977-1791 | |
| 122649 | D R TECHNOLOGY SERVICES INC | 215 MANS DE BAIROA | | | | CAGUAS | PR | 00727-1171 | |
| 122650 | D R TECHNOLOGY SERVICES INC | MANS DE BAIROA | 215 MANSIONES DE BAIROA | | | CAGUAS | PR | 00727 | |
| 122651 | D REAL OFFICE & DESIGN | 35 CALLE JUAN C. BORBON | STE 67 469 | | | GUAYNABO | PR | 0009695375 | |
| 122652 | D REAL OFFICE & DESIGN | PALMAS INDUSTRIAL PARK SUITE 201 | MARGINAL CARR 869 KM 0 5 | | | CATANO | PR | 00632 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842537 | D' REAL OFFICE & DESIGN CORP. | 35 CALLE JUAN C BORBON STE 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 634710 | D ROSE MODELING | 1261 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 122653 | D S DISTRIBUTORS | 413 SECT MORELL CAMPOS | CARR 123 KM 7 | | | PONCE | PR | 00730 | |
| 634711 | D SANCHEZ TIRE CENTER & CAR AUDIO | A 44 RES JAGUAS | | | | CIALES | PR | 00638 | |
| 2152169 | D T DOAN | 670 58TH PLACE | | | | WEST DES MOINES | IA | 50266 | |
| 122654 | D TELEVISION CORP | PO BOX 7889 | | | | GUAYNABO | PR | 00970-7889 | |
| 634712 | D VERA MFG | PO BOX 462 | | | | CAGUAS | PR | 00626 | |
| 634713 | D VERA MFG INC | PO BOX 462 | | | | CAGUAS | PR | 00726 | |
| 634714 | D WATER FIELD SPECIALISTS & CONSULTING | P O BOX 4075 | | | | PUERTO REAL | PR | 00740 | |
| 838894 | D WATERPROOFING CORP | #291 CARR. 864 KM. 1.6 INT. BO. HATO TEJAS | | | | BAYAMÓN | PR | 00959 | |
| 2138189 | D WATERPROOFING CORP | CASTILLO DEL MAR 1310 4633 AVE ISLA VERDE | | | | CAROLINA | PR | 00979-5700 | |
| 2163747 | D WATERPROOFING CORP | PO Box 6542 | | | | San Juan | PR | 00914 | |
| 842538 | D WATERPROOFING CORP. | CASTILLO DEL MAR | 4633 AVE ISLA VERDE APT 1310 | | | CAROLINA | PR | 00979-5304 | |
| 634716 | D&B CONSULTANTS INC | UNIVERSITY GARDENS | 214 CALLE CORNELL | | | SAN JUAN | PR | 00927 | |
| 842539 | D&D AIR CONDITIONING CORP | MSC 533 PO BOX 890 | | | | HUMACAO | PR | 00792 | |
| 122655 | D&S FISHING CORP | TERR DEMAJAGUA | 79 CALLE AREYTO | | | FAJARDO | PR | 00738-5050 | |
| 2146064 | D. A. Davidson & Co. | Jackie Beauprez, Senior Vice President & General Counsel | 1550 Market Street, Suite 300 | | | Denver | CO | 80202 | |
| 2151967 | D. LERNER ASSOCIATES | C/O DAVID LERNER ASSOCIATES, INC. | ATTN: LEGAL DEPT. | 477 JERICHO TURNPIKE | | SYOSSET | NY | 11791-9006 | |
| 1702613 | D. Torres Rodríguez, Rey | ADDRESS ON FILE | | | | | | | |
| 1702613 | D. Torres Rodríguez, Rey | ADDRESS ON FILE | | | | | | | |
| 2175341 | D. WATERPROOFING CORP | PMB 453-2135 CARR. #2 | SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 1717560 | D.A.L.P., a minor child (Maritza Patino, parent) | ADDRESS ON FILE | | | | | | | |
| 1731154 | D.A.N.G. | Emilyn Zoe Gonzalez | HC 03 Box 14499 | | | Utuado | PR | 00641 | |
| 1731154 | D.A.N.G. | Victor M. Rivera Rivera | Attorney | 670 Ave. Ponce de Leon | Carribean Office Plaza suite 204 | San Juan | PR | 00907 | |
| 1680640 | D.C.G. | ADDRESS ON FILE | | | | | | | |
| 1661492 | D.C.R.S. | ADDRESS ON FILE | | | | | | | |
| 1657090 | D.E.R.D. a minor child (Ivette Diaz Masso, parent) | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1448801 | D.G.C.M., a minor child (Dennise Mar Medina Vazquez, parent) | ADDRESS ON FILE | | | | | | | |
| 122656 | D.H. DISTRIBUTORS, INC. | PO BOX 8098, ROAD 189 KM 2.5 | | | | CAGUAS | PR | 00726 | |
| 2124296 | D.I.S. INC DBA BOLERA CARIBE | PO BOX 801201 | | | | COTO LAUREL | PR | 00780-1201 | |
| 122657 | D.J. INDUSTRIAL SERVICES, INC. | P.O. BOX 70 | | | | SAN ANTONIO | PR | 00690 | |
| 634717 | D.J. PLUMBING | PO BOX 322 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| 1676561 | D.J.R.V. | Damaris Velazquez Batista | Urb. Estancias de la Ceiba | 111 Calle Ausubo | | Hatillo | PR | 00659-2859 | |
| 1726933 | D.L.R | Gladys M. Rodriguez Pagan | HC 2 Box 9706 | | | Hormigueros | PR | 00660 | |
| 1738207 | D.M.V.C., AND MARTA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 1527259 | D.P.P. Representada por Sus Padres Claribel Paoli y Agustin Ponce | AGENTE AUTORIZADO | RR3 BOX 11955 | | | Anasco | PR | 00610 | |
| 1527259 | D.P.P. Representada por Sus Padres Claribel Paoli y Agustin Ponce | D.P.P. (Claribel Paoli) | HC 04 Box 146005 | | | Lares | PR | 00669 | |
| 1527259 | D.P.P. Representada por Sus Padres Claribel Paoli y Agustin Ponce | D.P.P. (Claribel Paoli) | HC 04 Box 16005 | | | Lares | PR | 00669 | |
| 1511326 | D.P.P. REPRESENTADA POR SUS PADRES CLARIBEL PAOLI Y AGUSTIN PONCE | DANIEL OMAR CARRERO COLON | RR3 BOX 11955 | | | ANASCO | PR | 00610 | |
| 634718 | D.R. BOAT ¢ AUTO SERVICE | HC-866 BOX 5918 | | | | FAJARDO | PR | 00738 | |
| 1588732 | D.R.A. a minor represented by parents Yadira Alequin Ruiz and Jose Ramirez Escalante | ADDRESS ON FILE | | | | | | | |
| 1588732 | D.R.A. a minor represented by parents Yadira Alequin Ruiz and Jose Ramirez Escalante | ADDRESS ON FILE | | | | | | | |
| 1801157 | D.S.A.A. representado por su padre Jose Luis Alonso Ruiz | ADDRESS ON FILE | | | | | | | |
| 1620413 | D.S.D.J.G. minor represented by parents Viviana Gonzalez and Elliot De Jesus | ADDRESS ON FILE | | | | | | | |
| 1620413 | D.S.D.J.G. minor represented by parents Viviana Gonzalez and Elliot De Jesus | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1649410 | D.T.B A MINOR CHILD REPRESENTED BY PARENTS NOELIA BRAVO QUILES AND JULIO ANGEL TORO MERCADO | ADDRESS ON FILE | | | | | | | |
| 1649410 | D.T.B A MINOR CHILD REPRESENTED BY PARENTS NOELIA BRAVO QUILES AND JULIO ANGEL TORO MERCADO | ADDRESS ON FILE | | | | | | | |
| 1451180 | D.W.BELL (DEBOIS WILY BELL TRUSTEE) | ADDRESS ON FILE | | | | | | | |
| 634719 | D/B/A RESTAURANT COMPAY CHEO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 852603 | D´ANGLADA RAFFUCCI, JOSÉ M. | ADDRESS ON FILE | | | | | | | |
| 122658 | D5 PRINTCOM | HACIENDA DE CANOVANAS | CALLE GOLONDRINA 509 | | | CANOVANAS | PR | 00729 | |
| 122659 | D5PRINT COM INC | HACIENDA DE CANOVANAS | 509 CALLE GOLONDRINA | | | CANOVANAS | PR | 00729 | |
| 842541 | DA' HOUSE HOTEL & GALLERY | OLD SAN JUAN | 312 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00901-1720 | |
| 122660 | DA SILVA AROCHO MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 122661 | DA SILVA SILVA, MARIO | ADDRESS ON FILE | | | | | | | |
| 122662 | DA SILVA, VALDIR | ADDRESS ON FILE | | | | | | | |
| 122663 | DA SILVA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 634720 | DA VIDA S E | 1473 WILSON AVE SUITE 501 | | | | SAN JUAN | PR | 00907 | |
| 2156749 | DAA TAX-AWARE OVERLAY B DIV MUNIS | ADDRESS ON FILE | | | | | | | |
| 2233814 | DAA TAX-AWARE OVERLAY N NEW YORK MUNIS | 1345 AVENUE OF THE AMERICAS, | | | | NEW YORK | NY | 10105 | |
| 2156750 | DAA TAX-AWARE OVERLAY N NEW YORK MUNIS | C/O - SANFORD C. BERNSTEIN FUND, INC. | 1345 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10105 | |
| 122664 | DAACOSTA TRINIDAD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 122665 | DAAL LUCKERT, ROBERTINO | ADDRESS ON FILE | | | | | | | |
| 122666 | DABASTOS ANGLADE, MARIA JOSEFA | ADDRESS ON FILE | | | | | | | |
| 634721 | DABBY NAZARIO CARCANA | ADDRESS ON FILE | | | | | | | |
| 634722 | DABEI MARRERO MANGUAL | HC 02 BOX 29030-25 | | | | CAGUAS | PR | 00725 | |
| 122667 | DABIANA L CARDONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2155044 | Daboi Rodriguez, Juana | ADDRESS ON FILE | | | | | | | |
| 122668 | DABORY ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 122669 | DABORY ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634723 | DAC EASY | 17950 PRESTON ROAD SUITE 800 | | | | DALIAS | TX | 75252 | |
| 122670 | DACAR AUTO GLASS | CALLE MIRLO #989 ESQ AVE. | | | | CAMPO RICO | PR | 00924 | |
| 634724 | DACCYR INC | PO BOX 597 | | | | JAYUYA | PR | 00664 | |
| 634725 | DACEVEDO TRAVEL | SANTA ROSA | 1232 BLVD DR | | | BAYAMON | PR | 00959 | |
| 634726 | DACHALY DIAZ ROSARIO | URB SANTIAGO IGLESIAS | 1798 C/ J FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 122671 | DACHO SERV STATION INC | EXT.111 INTER .446 GUATEMALA | | | | SAN SEBASTIAN | PR | 00685 | |
| 634727 | DACIA DE FIGUEIREDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 122672 | DACIA GONZALEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 122673 | DACIA GONZALEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 831301 | DACO | P. O. Box 41059 | Minillas Station | | | Santurce | PR | 00940 | |
| 634728 | DACO | PO BOX 41059 | | | | SAN JUAN | PR | 00940 | |
| 122674 | DACO Y MYRTELINA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 122675 | DACOSTA BENITEZ, IRMA G | ADDRESS ON FILE | | | | | | | |
| 122676 | DACOSTA DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 1459529 | DACOSTA MARTELL, GILDA | ADDRESS ON FILE | | | | | | | |
| 122678 | DACOSTA RIVERA, GINA G | ADDRESS ON FILE | | | | | | | |
| 122679 | DACOSTA SANTAELLA MD, YADIRA | ADDRESS ON FILE | | | | | | | |
| 122680 | DACUNTI TORO, NELSON | ADDRESS ON FILE | | | | | | | |
| 122681 | DAD WAVE SERVICE | BLQ 214-18 CALLE 506 | | | | CAROLINA | PR | 00985 | |
| 122682 | DADBA E PACHECO NEGRON | ADDRESS ON FILE | | | | | | | |
| 634729 | DADDY S DAY CARE INC | 2163 CALLE LOIZA | | | | SAN JUAN | PR | 00913 | |
| 122683 | DADE BEHRING | C/O BANK OF AMERICAN LOCKBOX SERVICES 13764 CALLECTIONS | | | | CHICAGO | IL | 60693 | |
| 122684 | DADE BEHRING INC | C/O BANK OF AMERICA LOCK BOX SERV | 13764 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 634730 | DADE BEHRING INC | PO BOX 1307 | | | | TRUJILLO ALTO | PR | 00977-1307 | |
| 634731 | DADE CHEMISTRY SYSTEMS INC | P O BOX 1307 | | | | TRUJILLO ALTO | PR | 00977-1307 | |
| 634732 | DADE EXPORT CORP | PO BOX 13501 | | | | NEWARK | NJ | 07188 | |
| 634733 | DADE INTERNACIONAL | PO BOX 865 | | | | AGUADA | PR | 00602 | |
| 122685 | DADE PAPER & BAGS, CO | PO BOX 51535 | | | | TOA BAJA | PR | 00950 | |
| 122686 | DADE PAPER CO | PO BOX 51535 | | | | TOA BAJA | PR | 00950 | |
| 842542 | DADE PAPER, INC. | PO BOX 51535 | | | | TOA BAJA | PR | 00950-1535 | |
| 634734 | DADIMIA SANTIAGO SERBIA | LAS DELICIAS | 310 MANUEL DOMENECH | | | PONCE | PR | 00728-3810 | |
| 122687 | DADLIN M GONZALEZ LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634735 | DADMA M BERRIOS SEDA | COND ROOS TOWERS 3 | AVE ROOSEVELT 1482 APT 1304 | | | SAN JUAN | PR | 00920 | |
| 634736 | DADS FOR BOYS DE P R | P O HC 1 BOX 7640 | | | | LOIZA | PR | 00772 | |
| 122688 | DAE J KO | ADDRESS ON FILE | | | | | | | |
| 634737 | DAEGRED E CURET TIZOL | URB VILLA DE CANEY | B 4 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 634738 | DAER CONCRETE MOBILE SERVICE | PO BOX 2125 | | | | OROCOVIS | PR | 00720 | |
| 634739 | DAEWOO MOTORS | P O BOX 363051 | | | | SAN JUAN | PR | 00936 | |
| 634740 | DAEWOOD MOTOR DE PR INC | P O BOX 191270 | | | | SAN JUAN | PR | 00919-1270 | |
| 122689 | DAFNE BARBEITO CAMBIELLA | ADDRESS ON FILE | | | | | | | |
| 634741 | DAFNE GUASCH RIVERA | VILLA CAROLINA | 103 2 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 122690 | DAFNE I VALENCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 634742 | DAFNE I. ROLON ADORNO | EDIF 51 APT 633 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 | |
| 122691 | DAFNE M HERNANDEZ SALAS | ADDRESS ON FILE | | | | | | | |
| 634744 | DAFNE M MIRANDA AVILES | ADDRESS ON FILE | | | | | | | |
| 634745 | DAFNE NAJAIRA LOPEZ VARONA | FALINTORRECH | EDIF 24 APT 166 | | | BAYAMON | PR | 00961 | |
| 122692 | DAFNE PASTRANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 122693 | DAFNE RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634746 | DAFNE SANTIAGO ORTIZ | PO BOX 285 | | | | BARRANQUITAS | PR | 00794 | |
| 634747 | DAFNE VALLE | ADDRESS ON FILE | | | | | | | |
| 634748 | DAFNE WALKER MALDONADO | 164 COND MONTE REAL | | | | SAN JUAN | PR | 00926 | |
| 122694 | DAFNY L MARTINEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 634749 | DAGMA FERNµNDEZ NIEVES | PO BOX 211 | | | | UTUADO | PR | 00641-0211 | |
| 634750 | DAGMA RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 842543 | DAGMAR ACOSTA RODRIGUEZ | LA PALMITA | 621 CALLE CEREZA | | | YAUCO | PR | 00698-3486 | |
| 122695 | DAGMAR ALINA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 122696 | DAGMAR D LOPEZ | ADDRESS ON FILE | | | | | | | |
| 634751 | DAGMAR E ROSARIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 634752 | DAGMAR GONZALEZ SANTIAGO | RES BRISAS DEL MAR | EDIF 6 APT 55 | | | SALINAS | PR | 00751 | |
| 634753 | DAGMAR GUARDIOLA ORTIZ | 1485 AVE ASHFORD | COND STMARY'S PLAZA APT 302 | | | SAN JUAN | PR | 00907 | |
| 634754 | DAGMAR GUARDIOLA ORTIZ | 1485 AVE ASHFORD | COND STMARY'S PLAZA 2 APT 302 | | | SAN JUAN | PR | 00907 | |
| 122697 | DAGMAR I BERNART ORTIZ | ADDRESS ON FILE | | | | | | | |
| 122698 | DAGMAR I CARRASQUILLO FLORES | ADDRESS ON FILE | | | | | | | |
| 634755 | DAGMAR I FERNANDEZ TOLEDO | 71 CALLE KRUG | | | | SAN JUAN | PR | 00911 | |
| 122699 | DAGMAR JOAN REYES PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 634756 | DAGMAR LIPOWSKY ALMENAS | ADDRESS ON FILE | | | | | | | |
| 634757 | DAGMAR LOPEZ RAMOS | BDA VENEZUELA 1213 | CALLE IZCOA A DIAZ | | | SAN JUAN | PR | 00926 | |
| 122700 | DAGMAR LUGO FABRE | ADDRESS ON FILE | | | | | | | |
| 122701 | DAGMAR M BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 634759 | DAGMAR MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 634758 | DAGMAR MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 634760 | DAGMAR MEDINA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 634761 | DAGMAR NIEVES DIAZ | URB SANTA MONICA | J 13 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 634762 | DAGMAR ROMAN | ADDRESS ON FILE | | | | | | | |
| 634763 | DAGMAR VEGA PAGAN | HC 03 BOX 9474 | | | | YABUCOA | PR | 00767-9701 | |
| 122703 | DAGMAR ZOE RIOS ROLDAN | ADDRESS ON FILE | | | | | | | |
| 122704 | DAGMARIE FELICIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 122705 | DAGMARIE MONTANEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 634764 | DAGMARIS DELGADO YUMBERT | P O BOX 4165 | | | | CAROLINA | PR | 00984 | |
| 122706 | DAGMARIS GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 634765 | DAGMARIS RIVERA DELGADO | PO BOX 1925 | | | | MOROVIS | PR | 00687 | |
| 122707 | DAGMARY FORNES ARCELAY | ADDRESS ON FILE | | | | | | | |
| 634766 | DAGMARY MARTINEZ BURGOS | P O BOX 1777 | | | | OROCOVIS | PR | 00720 | |
| 122708 | DAGMARY MARTINEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 634767 | DAGMARY VEGA MEDINA | HC 1 BOX 5507 | | | | CAMUY | PR | 00627 | |
| 122709 | DAGNES M ECHAVARIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 634769 | DAGNES ORTIZ RAMOS | HP - OFICINA DIRECTOR MEDICO | | | | RIO PIEDRAS | PR | 009360000 | |
| 634770 | DAGNES Y CALDERON ACOSTA | URB EL MIRADOR | G15 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 122710 | DAGOBERTO ARBOLAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 122711 | DAGOBERTO BERNARD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634771 | DAGOBERTO E ALONSO RAVELO | URB PARADISE HILL | 1652 CALLE RIMAC | | | SAN JUAN | PR | 00926 | |
| 634772 | DAGOBERTO MALDONADO | PO BOX 11855 | | | | SAN JUAN | PR | 00910 | |
| 634773 | DAGOBERTO MONTALVO RAMIREZ | PO BOX 384 | | | | CABO ROJO | PR | 00623-0384 | |
| 122712 | DAGOBERTO MONTESINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634774 | DAGOBERTO RIVERA INC. | PO BOX 233 | | | | PONCE | PR | 00732 | |
| 122713 | DAGOBERTO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 634775 | DAGOBERTO SOTO ROLON | ADDRESS ON FILE | | | | | | | |
| 634776 | DAGUAO BABY CENTER | CARR 3 KM 64 4 | BUZON 589 BO DAGUAO | | | NAGUABO | PR | 00718 | |
| 634777 | DAH DEE PUERTO RICO INC | COND GALERIO 1 | 201 AVE APT HOSTOS 608 | | | SAN JUAN | PR | 00918 | |
| 122714 | DAHIANA CINTRON TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634778 | DAHIANA CITY / LILIBETH RATCKIFFE | PO BOX 159 | | | | RINCON | PR | 00677 | |
| 122715 | DAHIANA MARTI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 122716 | DAHIANA SANTIAGO LABOY | ADDRESS ON FILE | | | | | | | |
| 122717 | DAHIL M ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 634779 | DAHLIA TORRES BERMUDEZ | RES VIRGILIO DAVILA | 6 APT 56 | | | BAYAMON | PR | 00961 | |
| 122718 | DAHILINE M RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 122719 | DAHL RIVERO, ALEX | ADDRESS ON FILE | | | | | | | |
| 122720 | DAHL RIVERO, GINELYS S | ADDRESS ON FILE | | | | | | | |
| 122721 | DAHLEN, PAUL | ADDRESS ON FILE | | | | | | | |
| 122722 | DAHLIA TORRES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 842544 | DAHRMA I DANIEL SANTAELLA | PO BOX 191485 | | | | SAN JUAN | PR | 00919-1485 | |
| 122723 | DAHYANARA Y RODRIGUEZ GALIANO | ADDRESS ON FILE | | | | | | | |
| 122724 | DAHYLIN M GONZALEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 122725 | DAI SAN RYU KARATE DO INC | ADDRESS ON FILE | | | | | | | |
| 122726 | DAIALIZ M TORRES GAUDIER | ADDRESS ON FILE | | | | | | | |
| 842545 | DAIANA DE LEON ROSARIO | BARRIO TEJAS | HC 1 BOX 68982 | | | LAS PIEDRAS | PR | 00771 | |
| 122727 | DAIANA FERNANDEZ GONZALEZ Y DR. FRANCIS VAZQUEZ ROURA RET PLAN | ADDRESS ON FILE | | | | | | | |
| 122728 | DAIANA MARIE LOPEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 842546 | DAIANA MARIE RODRIGUEZ MATTA | 270 AVE SAN IGNACIO APT 13501 | | | | GUAYNABO | PR | 00969-8038 | |
| 122729 | DAIANA RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 122730 | DAIANA ROBLES VELEZ | ADDRESS ON FILE | | | | | | | |
| 122731 | DAIANNA ESCALERA SANTELL | ADDRESS ON FILE | | | | | | | |
| 122732 | DAIBER N CARRION MUNOZ | ADDRESS ON FILE | | | | | | | |
| 122733 | DAIDETTE M BONILLA RUIZ | ADDRESS ON FILE | | | | | | | |
| 634780 | DAIGGER | 620 LAkEVIEW PK WY | | | | VERMON HILL | IL | 60061 | |
| 122734 | DAIHAN GERENA ALAMO | ADDRESS ON FILE | | | | | | | |
| 634781 | DAIHANARA CINTRON LAFONTAINE | URB JESUS M LAGO F 6 | | | | UTUADO | PR | 00601 | |
| 122735 | DAIHOMY N CRUZ WALKER | ADDRESS ON FILE | | | | | | | |
| 122736 | DAIL N PORTALATIN TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 634782 | DAILA L HENRIQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 122737 | DAILA ORTEGA PENA | ADDRESS ON FILE | | | | | | | |
| 122738 | DAILA RAMOS LAMBOY | ADDRESS ON FILE | | | | | | | |
| 122739 | DAILEEN M GALARZA MUNIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122740 | DAILIN FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 122741 | DAILIN RIVERA TIBURCIO | ADDRESS ON FILE | | | | | | | |
| 122742 | DAILIN VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 634783 | DAILOR N GARCIA | HC 6 BOX 2507 | | | | PONCE | PR | 00731 | |
| 634784 | DAILU RIVERA DIAZ | URB CONDADO VIEJO | G 63 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| 842547 | DAILU RIVERA DIAZ | URB CONDADO VIEJO | 63 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| 122743 | DAILY CONSTRUCTION CORP | PO BOX 1288 | | | | FAJARDO | PR | 00738 | |
| 122744 | DAILY HEALTH INSURANCE GROUP LLC | URB COUNTRY CLUB | CALLE 218 HC-12 | | | CAROLINA | PR | 00982 | |
| 842548 | DAILY LA TORRE SANTIAGO | PO BOX 640 | | | | SALINAS | PR | 00751 | |
| 634785 | DAILY SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634786 | DAILY W VELEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 634787 | DAILYN E DELGADO ROMERO | BO SAINT JUST 40 C CALLE 7 | | | | CAROLINA | PR | 00976 | |
| 122745 | DAILYN LAVIENA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 634788 | DAILYN M ACEVEDO ORTIZ | HC 01 BOX 5911 | | | | CIALES | PR | 00638 | |
| 634789 | DAILYN RIVERA MILANES | ADDRESS ON FILE | | | | | | | |
| 634790 | DAILYNN SANTOS MALDONADO | VILLALBA APARTMENTS | BOX 6 | | | VILLALBA | PR | 00766 | |
| 122746 | DAIMARY COTTO CÁMARA | LUIS A MADERA ECHEVARRIA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 634791 | DAIMIER CHRYSLER CORP | 1000 CHRISLER DR CIMS 485-13-35 | | | | AUBURN HILLS | MI | 48326 | |
| 770503 | DAIMLER CHRYSLER CREDIT | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 1419418 | DAIMLER CHRYSLER CREDIT | LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 122747 | DAIMLERCHRYSLER SERVICES CARIB | METRO OFFICE PARK | 1 ST STREET SUITE 212 | | | GUAYNABO | PR | 00968 | |
| 122748 | DAIMLERCHRYSLER SERVICES CARIB | PO BOX 195286 | | | | SAN JUAN | PR | 00919-5286 | |
| 122749 | DAINA I ANTONSANTI COLON | ADDRESS ON FILE | | | | | | | |
| 842549 | DAINA I BURGOS AGUILAR | URB COCO BEACH | 339 CALLE CORAL | | | RIO GRANDE | PR | 00745-4622 | |
| 634793 | DAINA PEREZ RIVERA | RR 1 BOX 3693 | | | | CIDRA | PR | 00739 | |
| 122750 | DAINA RIVERA FERRER | ADDRESS ON FILE | | | | | | | |
| 634794 | DAINA RODRIGUEZ | BO STA CATALINA | SECTOR SANJAN BLANCA | | | COAMO | PR | 00769 | |
| 634795 | DAINA VEGA MIRANDA | RR 02 BOX 7066 | | | | MANATI | PR | 00674 | |
| 634796 | DAINA Y HERNANDEZ OTERO | BO RIO ABAJO 5220 | CALLE REBOLLO | | | VEGA BAJA | PR | 00693 | |
| 634797 | DAINAH CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| 122751 | DAINELYS M OCASIO CASTRO | ADDRESS ON FILE | | | | | | | |
| 122752 | DAIRA J MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 122753 | DAIRA J MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 634798 | DAIRA J MORALES TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634799 | DAIRA PANTOJA RIVERA | URB COLINAS DEL MARQUEZ | E 3 CALLE FATIMA | | | VEGA BAJA | PR | 00693 | |
| 122754 | DAIRA SANTANA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 634800 | DAIRA SOTERO GOLDILLA | URB SABANA GARDENS | 19 BLOQ 6 C/ 5 | | | CAROLINA | PR | 00983 | |
| 122755 | DAIRA TOCA CRUZ | ADDRESS ON FILE | | | | | | | |
| 842550 | DAIRALEE FALU AYALA | PO BOX 2283 | | | | VEGA BAJA | PR | 00694-2283 | |
| 122756 | DAIRELIS CORTES SALAS | ADDRESS ON FILE | | | | | | | |
| 634801 | DAIRELSA SANTIAGO NEGRON | PO BOX 303 | | | | MOROVIS | PR | 00687 | |
| 634802 | DAIRY DIVISION OF NASDA | 116 STATE ST | | | | MONTPELIER | VT | 05620 | |
| 634803 | DAIRY GROUP INC | HC 2 BOX 8429 | | | | CAMUY | PR | 00627 | |
| 634804 | DAIRY GROUP INC | PO BOX 321 | | | | HATILLO | PR | 00659 | |
| 634805 | DAISEY TORRES URRUTIA | COND CRISTAL HOUSE APT301 | 368 CALLE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 634806 | DAISEY VEGA DELGADO | HC 7 BOX 3446 | LA YUCA | | | PONCE | PR | 00731 | |
| 634807 | DAISINES PICA MARTINEZ | 7 CALLE TETUAN SUR GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 122757 | DAISIS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 122758 | DAISMAR AMADOR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 122759 | DAISMARIE H LOPEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 634814 | DAISY A FLORES RODRIGUEZ | BONNEVILLE MANOR | A6 7 CALLE 46 | | | CAGUAS | PR | 00727 | |
| 122760 | DAISY A OLIVERI COLON | ADDRESS ON FILE | | | | | | | |
| 122761 | DAISY A SANTIAGO RIVERA C/O LCDO MARK | ADDRESS ON FILE | | | | | | | |
| 634815 | DAISY A. PACHECO JIMENEZ | RESIDENCIAL NUJERES SJ | | | | BAYAMON | PR | 00936-0000 | |
| 122762 | DAISY A. RIVERA HERNANDEZ | LIC RICARDO ALFONSO | PO BOX 361669 | | | SAN JUAN | PR | 00936-1969 | |
| 122763 | DAISY ACEVEDO CABRERA | ADDRESS ON FILE | | | | | | | |
| 122764 | DAISY ACEVEDO CABRERA | ADDRESS ON FILE | | | | | | | |
| 842551 | DAISY ACEVEDO DBA DAISY FLORIST | 236 CALLE VILLA ACEVEDO | | | | MAYAGUEZ | PR | 00680 | |
| 842552 | DAISY ACEVEDO DBA DEISY'S FLORIST | 236 CALLE VILLA ACEVEDO | | | | MAYAGÜEZ | PR | 00680-8120 | |
| 634816 | DAISY ACEVEDO MERCADO | 236 VILLA ACEVEDO | | | | MAYAGUEZ | PR | 00680 | |
| 634817 | DAISY ACOSTA RODRIGUEZ | BOX 573 | | | | MERCEDITAS | PR | 00715-0573 | |
| 634818 | DAISY ACOSTA RODRIGUEZ | URB CONSTANCIA 3354 | 3354 CALLE RIOLLANO | | | PONCE | PR | 00731 | |
| 634819 | DAISY ADORNO NERIS | HC 40 | BOX 41608 | | | SAN LORENZO | PR | 00754 | |
| 122765 | DAISY ALEMANY TORO | ADDRESS ON FILE | | | | | | | |
| 634820 | DAISY ALVARADO DE JESUS | BO CARRASQUILLO | 225 JUAN SOTO | | | CAYEY | PR | 00736 | |
| 634821 | DAISY ALVARADO DE JESUS | BOX 61 CALLE 9 | | | | VEGA BAJA | PR | 00693 | |
| 634822 | DAISY ANDINO LOPEZ | PO BOX 410 | | | | LOIZA | PR | 00772 | |
| 634823 | DAISY ANGLERO | VILLA CLARITA | E19 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 634824 | DAISY APONTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122766 | DAISY AQUINO AROCHO | ADDRESS ON FILE | | | | | | | |
| 122767 | DAISY ARRIAGA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 1766508 | Daisy Arroyo Valentin | ADDRESS ON FILE | | | | | | | |
| 1766508 | Daisy Arroyo Valentin | ADDRESS ON FILE | | | | | | | |
| 122768 | DAISY ASCUASIATI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634825 | DAISY AYALA DAVILA | RR 3 BOX 11040 | | | | TOA ALTA | PR | 00953 | |
| 122769 | DAISY AYALA MARRERO | ADDRESS ON FILE | | | | | | | |
| 634826 | DAISY BAEZ DIAZ | HC 73 BOX 5965 | | | | NARANJITO | PR | 00719 | |
| 122770 | DAISY BAEZ FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 122771 | DAISY BATISTA PERALTA | ADDRESS ON FILE | | | | | | | |
| 634827 | DAISY BENITEZ MORALES | PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 122772 | DAISY BERNARD ALICEA | ADDRESS ON FILE | | | | | | | |
| 122773 | DAISY BOSCH CRUZ | ADDRESS ON FILE | | | | | | | |
| 634829 | DAISY BOSCH CRUZ | ADDRESS ON FILE | | | | | | | |
| 634830 | DAISY BURGOS DBA ORQ EXPERIMENTAL | RR 1 BOX 33 | | | | CAROLINA | PR | 00983 | |
| 122774 | DAISY C SANTANA Y FLORA SANTANA | ADDRESS ON FILE | | | | | | | |
| 122775 | DAISY CABALLERO VIDAL | ADDRESS ON FILE | | | | | | | |
| 122776 | DAISY CALCANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 634831 | DAISY CAMACHO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 634832 | DAISY CAMPOS JUARBE | ADDRESS ON FILE | | | | | | | |
| 122777 | DAISY CAPPAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634833 | DAISY CARABALLO VDA DE ABREU | ADDRESS ON FILE | | | | | | | |
| 634834 | DAISY CARBONELL REYES | BARRIO MARTIN GONZALEZ | KM 3 0 CARR 860 | | | CAROLINA | PR | 00985 | |
| 122778 | DAISY CARDENALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 634835 | DAISY CARDONA PAGAN | ADDRESS ON FILE | | | | | | | |
| 634836 | DAISY CARRASQUILLO COSME | RR 3 BOX 10145 | | | | TOA ALTA | PR | 00953 | |
| 122779 | DAISY CARRASQUILLO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 634837 | DAISY CARRILLO COLLAZO | PO BOX 3523 | | | | GUAYNABO | PR | 00970-3523 | |
| 122780 | DAISY CARRION CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 634838 | DAISY CARRION NAVARRO | BO SAN ISIDRO | BOX UVT BOX 2001 | | | CANOVANAS | PR | 00729 | |
| 634839 | DAISY CASTELLANA RODRIGUEZ | URB COUNTRY CLUB | 809 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| 634840 | DAISY CASTELLANO SANTIAGO | URB MONACO 3 | 252 MONTECARLO | | | MANATI | PR | 00674 | |
| 122781 | DAISY CASTELLANO SANTIAGO | URB. JARD DE MONACO 3 252 CALLE MONTECARLO | | | | MANATI | PR | 00674-0000 | |
| 634841 | DAISY CASTRO TORRES | BO LA MESA KM 3 8 | | | | CAGUAS | PR | 00725 | |
| 634842 | DAISY CENTENO BURGOS | BO MAMEY I | CARR 834 KM 1 4 | | | GUAYNABO | PR | 00969 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634843 | DAISY CINTRON MENDEZ | PO BOX 126 | | | | UTUADO | PR | 00611 | |
| 634844 | DAISY CLAUDIO OTERO | BOX 6 CALLE 9 | | | | VEGA BAJA | PR | 00693 | |
| 122782 | DAISY CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 634845 | DAISY COLON COLON | PO BOX 2277 | | | | SALINAS | PR | 00751 | |
| 122783 | DAISY COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 122784 | DAISY COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634846 | DAISY COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634847 | DAISY CONCEPCION MARTINEZ | 447 CALLE NOGALES | | | | CIDRA | PR | 00739 | |
| 634848 | DAISY COREANO AYALA | ADDRESS ON FILE | | | | | | | |
| 634849 | DAISY COSTALES ROJAS | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 634850 | DAISY COSTALES ROJAS | URB LAS VEGAS | A2 CANOVANAS | | | CANOVANAS | PR | 00729 | |
| 634851 | DAISY CRESPO RAMOS | BOX 449 | | | | SAN JUST | PR | 00978 | |
| 634852 | DAISY CRISPIN RODRIGUEZ | BO BORINQUEN | SECTOR LA ATRAVESADA | CARR 763 KM 6 | | CAGUAS | PR | 00725 | |
| 122785 | DAISY CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 842553 | DAISY CRUZ OLIVERO | EXT VILLAS DE LOIZA | 21 BLOQUE DD CALLE 45A | | | CANOVANAS | PR | 000729 | |
| 634853 | DAISY CRUZ RAMOS | HC 1 BOX 4813 | | | | CAMUY | PR | 00627-9609 | |
| 122786 | Daisy Cruz Rivera | ADDRESS ON FILE | | | | | | | |
| 634854 | DAISY CUADRADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 122787 | DAISY CUADRADO PEDROSA | ADDRESS ON FILE | | | | | | | |
| 634856 | DAISY D RIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 634857 | DAISY DE JESUS DE JESUS | CL 72 BOX 721 | | | | CEIBA | PR | 00735 | |
| 122788 | DAISY DE JESUS MAOLDONADO | ADDRESS ON FILE | | | | | | | |
| 122789 | DAISY DE JESUS TUBENS | ADDRESS ON FILE | | | | | | | |
| 122790 | DAISY DE LEON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 842554 | DAISY DE LEON ORTIZ | HC 15 BOX 16444 | | | | HUMACAO | PR | 00791-9726 | |
| 122791 | DAISY DEL TORO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 122792 | DAISY DELGADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 634858 | DAISY DIAZ ORELLANO | LOS FLAMBOYANES 340 EDIF C | | | | CAGUAS | PR | 00725 | |
| 634860 | DAISY DIAZ TIRADO | BDA STO DOMINGO | 56 CALLE B | | | CAGUAS | PR | 00725 | |
| 122793 | DAISY E HERNANDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 122794 | DAISY E MORALES MATOS | ADDRESS ON FILE | | | | | | | |
| 122795 | DAISY E MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 122796 | DAISY E NAZARIO LAZCANO | ADDRESS ON FILE | | | | | | | |
| 634861 | DAISY E QUINTANA PEREZ | HC 06 BOX 17596 | | | | SAN SEBASTIAN | PR | 00685 | |
| 634862 | DAISY E RAMOS CARDONA | ADDRESS ON FILE | | | | | | | |
| 634863 | DAISY E RUIZ | ADDRESS ON FILE | | | | | | | |
| 634864 | DAISY ESCALANTE DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634865 | DAISY ESCRIBANO BERNACET | HC 2 BOX 6497 | | | | FLORIDA | PR | 00650 | |
| 634866 | DAISY ESTHER ORTIZ SOSTRE | BO ACHIOTE SECTOR EL DESVIO | | | | NARANJITO | PR | 00719 | |
| 122797 | DAISY ESTRADA MANGUAL | ADDRESS ON FILE | | | | | | | |
| 122798 | DAISY ESTRADA MANGUAL | ADDRESS ON FILE | | | | | | | |
| 122799 | DAISY F. GUZMAN COPPIN | ADDRESS ON FILE | | | | | | | |
| 122800 | DAISY FALCON COTTO | ADDRESS ON FILE | | | | | | | |
| 122801 | DAISY FELICIANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 634867 | DAISY FERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 122802 | DAISY FERRER COLON | ADDRESS ON FILE | | | | | | | |
| 122804 | DAISY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 634868 | DAISY FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 634869 | DAISY FLORES FIGUEROA | RR 7 BOX 6076 | | | | SAN JUAN | PR | 00926 | |
| 634870 | DAISY FONTANEZ OTERO | CAIMITO BAJO PARC CANEJA | 67 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 634871 | DAISY G MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1772164 | Daisy Galarza, Carmen | ADDRESS ON FILE | | | | | | | |
| 634872 | DAISY GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| 634873 | DAISY GARCIA GALARZA | HC 03 BOX 10990 | | | | CAMUY | PR | 00627-9717 | |
| 122805 | DAISY GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 634875 | DAISY GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 122806 | DAISY GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 634876 | DAISY GARCIA MOJICA | URB SANTIAGO VILLA DEL CARMEN | 66 CALLE C ESTANCIAS DEL RIO | | | LOIZA | PR | 00772 | |
| 122807 | DAISY GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634877 | DAISY GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 122808 | DAISY GERENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 122809 | DAISY GIRAUD V DEPARTAMENTO EDUCACION | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | Ponce | PR | 00728-1815 | |
| 122810 | DAISY GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 634878 | DAISY GONZALEZ AVILES | PO BOX 144041 | | | | ARECIBO | PR | 00614 | |
| 634879 | DAISY GONZALEZ LOPEZ | HC 01 BOX 16730 | | | | HUMACAO | PR | 00791 | |
| 634880 | DAISY GONZALEZ MENDEZ | PO BOX 419 | | | | CIDRA | PR | 00739 | |
| 634881 | DAISY GONZALEZ QUILES | COM MANTILLA | 12AA C 5 | | | ISABELA | PR | 00662 | |
| 122811 | DAISY GONZALEZ QUILES | Comunidad Mora Guerrero Bzn 3 Calle 1 | | | | ISABELA | PR | 00662-0000 | |
| 122812 | DAISY GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 634882 | DAISY GONZALEZ SALTARES | HC 01 BOX 4664 | | | | RINCON | PR | 00677 | |
| 634883 | DAISY GONZALEZ TORRES | URB. SANTA JUANITA AK-31 C/JARAGUA | | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634884 | DAISY GONZALEZ VAZQUEZ | BO PUEBLO | CARR 111 KM 33 7 | | | LARES | PR | 00669 | |
| 634885 | DAISY GUTIERREZ TORRES | 112 DR VALENCIA | | | | MAYAGUEZ | PR | 00680 | |
| 634886 | DAISY GUTIERREZ VALENTIN | RR 1 BO 3115 | | | | ANASCO | PR | 00610 | |
| 122813 | DAISY GUTIERREZ Y JULIO L FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 122815 | DAISY HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 122816 | DAISY I AGOSTO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 634887 | DAISY I DE LEON ORTIZ | HC 01 BOX 16430 | | | | HUMACAO | PR | 00791 | |
| 122817 | DAISY I DE LEON ORTIZ | HC 15 BOX 16430 | | | | HUMACAO | PR | 00791-0000 | |
| 122818 | DAISY I DIAZ IBARRA | ADDRESS ON FILE | | | | | | | |
| 634888 | DAISY I GERENA IRIZARRY | HACIENDAS BORINQUEN II | E 11 CALLE FLAMBOYAN | | | LARES | PR | 00669 | |
| 634889 | DAISY I JUARBE TOLEDO | URB VILLAS DE CARRAIZO RR 7 | BOX 285 | | | SAN JUAN | PR | 00926 | |
| 634890 | DAISY I LOZADA NAZARIO | P O BOX 295 | | | | LAJAS | PR | 00667 | |
| 634892 | DAISY I MEDINA TORRES | EXT METROPOLIS | EI 3 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 634891 | DAISY I MEDINA TORRES | PO BOX 40444 | | | | SAN JUAN | PR | 00940-0444 | |
| 122819 | DAISY I NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 634893 | DAISY I ORTIZ CARTAGENA | HC 01 BOX 23217 | | | | CAGUAS | PR | 00725 | |
| 634894 | DAISY I ORTIZ RIVERA | HC 02 BOX 4335 | | | | LAS PIEDRAS | PR | 00771 | |
| 122820 | DAISY I OSORIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634895 | DAISY I TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 122821 | DAISY I. MARTIR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634896 | DAISY IRIZARRY ROSA | HC 3 BOX 9957 | | | | LARES | PR | 00669 | |
| 122823 | DAISY IRIZARRY ZAYAS | ADDRESS ON FILE | | | | | | | |
| 634897 | DAISY J BERRIOS MONTES | URB SANTA MARIA | 120 CALLE TRINITARIA | | | SAN JUAN | PR | 00927-6609 | |
| 122824 | DAISY J CARABALLO WALKER | ADDRESS ON FILE | | | | | | | |
| 634898 | DAISY J JESURUM NATALIO | COND HATO REY PLAZA 200 | AVE JESUS T PIÑERO APT3 L | | | SAN JUAN | PR | 00918 | |
| 122825 | DAISY J PACHECO CRUZ | ADDRESS ON FILE | | | | | | | |
| 634899 | DAISY J RODRIGUEZ DIAZ | HC 04 BOX 48200 | | | | HATILLO | PR | 00659 | |
| 842555 | DAISY J RODRIGUEZ RIVERA | BO PALOMAS | HC 2 BOX 52612 | | | COMERIO | PR | 00782 | |
| 122827 | DAISY J TIRADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634900 | DAISY JANETTE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634901 | DAISY JANETTE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634902 | DAISY JUARBE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 634903 | DAISY KISZIVATH PEREZ | ADDRESS ON FILE | | | | | | | |
| 634904 | DAISY L RIOS PEREZ | LAGOS DE PLATA | H 40 CALLE 6 APT A | | | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122828 | DAISY L SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634905 | DAISY L SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 122829 | DAISY LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 842556 | DAISY LOPEZ MERLE | COND DE DIEGO 444 APT 205 | | | | SAN JUAN | PR | 00924 | |
| 122830 | DAISY LOPEZ PONS | ADDRESS ON FILE | | | | | | | |
| 122831 | DAISY LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 634906 | DAISY LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 122832 | DAISY LOZADA- CENTRO CUIDO JUGUETELANDIA | ADDRESS ON FILE | | | | | | | |
| 122833 | DAISY LOZADA SABASTRO | ADDRESS ON FILE | | | | | | | |
| 122834 | DAISY LOZADA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 122835 | DAISY LOZADA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 122836 | DAISY LUCENA VELEZ | ADDRESS ON FILE | | | | | | | |
| 122837 | DAISY M ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 634809 | DAISY M COSTAS PAGAN | ESTANCIAS DE BARCELONETA | 81 CALLE CALAMAR | | | BARCELONETA | PR | 00617 | |
| 634907 | DAISY M DIAZ RAMOS | EXT COUNTRY CLUB | MQ 34 CALLE 428 | | | CAROLINA | PR | 00982 | |
| 634908 | DAISY M FLECHA ORTIZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 634909 | DAISY M GINES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 122838 | DAISY M LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 634910 | DAISY M MARQUEZ FIGUEROA | P O BOX 6487 | BO PUEBLITO DEL RIO | | | LAS PIEDRAS | PR | 00777 | |
| 122839 | DAISY M PILLOT LEBRON | ADDRESS ON FILE | | | | | | | |
| 122840 | DAISY M QUEZADA ROSA | ADDRESS ON FILE | | | | | | | |
| 122841 | DAISY M QUINTERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 634911 | DAISY M RIOS CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 634913 | DAISY M SANCHEZ AMBERT | COOP JARDINES DE SAN IGNACIO | 505 A APT | | | SAN JUAN | PR | 00927 | |
| 634912 | DAISY M SANCHEZ AMBERT | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 634914 | DAISY M. VAZQUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 122842 | DAISY MALDONADO PENA | ADDRESS ON FILE | | | | | | | |
| 122843 | DAISY MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 122844 | DAISY MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 634915 | DAISY MAR FABRICS INC | HC 3 BOX 14811 | | | | COROZAL | PR | 00783 | |
| 122845 | DAISY MARCANO MARCANO | ADDRESS ON FILE | | | | | | | |
| 634916 | DAISY MARRERO CASTRO | RR 09 BOX 1733 | | | | SAN JUAN | PR | 00926 | |
| 634917 | DAISY MARTINEZ COLON | URB SANTA CLARA | H 10 C ANAMU BO TORTUGO | | | GUAYNABO | PR | 00969 | |
| 634918 | DAISY MARTINEZ DE ARROYO | PO BOX 268 | | | | HORMIGUEROS | PR | 00660 | |
| 122846 | DAISY MARTIR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634919 | DAISY MATOS PAGAN | HC 1 BOX 6355 | | | | CABO ROJO | PR | 00623 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634920 | DAISY MATOS RODRIGUEZ | 49 SECT LOS MARTINEZ | | | | PONCE | PR | 00931 | |
| 634921 | DAISY MEDINA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 122847 | DAISY MEDINA CASTRO | ADDRESS ON FILE | | | | | | | |
| 122848 | DAISY MEDINA ROMAN | ADDRESS ON FILE | | | | | | | |
| 634922 | DAISY MEDINA VELLON | HC 2 BOX 11279 | | | | HUMACAO | PR | 00791-9608 | |
| 634923 | DAISY MELENDEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 634924 | DAISY MELENDEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 634925 | DAISY MELENDEZ TROCHE | HC 1 BOX 28718 | | | | CABO ROJO | PR | 00623 | |
| 634926 | DAISY MELENDEZ TROCHE | HC 2 BOX 28715 | | | | CABO ROJO | PR | 00623 | |
| 634927 | DAISY MENDEZ | HC 03 BOX 31634 | | | | AGUADA | PR | 00602 | |
| 634928 | DAISY MENDEZ NIEVES | HC 02 BOX 11267 | | | | MOCA | PR | 00676 | |
| 634929 | DAISY MERCADO MADERA | ADDRESS ON FILE | | | | | | | |
| 122849 | DAISY MOJICA ROSA | ADDRESS ON FILE | | | | | | | |
| 122850 | DAISY MOLINA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 634930 | DAISY MOLINA NEGRON / EQ ROOKIES | AA 18 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 122851 | DAISY MONLLOR TROCHE | ADDRESS ON FILE | | | | | | | |
| 122852 | DAISY MONTANEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 122853 | DAISY MONTANEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 634931 | DAISY MORA DE LEON | 112 CALLE APONTE APT 203 | | | | SAN JUAN | PR | 00911 | |
| 634932 | DAISY MORALES GONZALEZ | HC 58 BOX 11492 | | | | AGUADA | PR | 00602 | |
| 122854 | DAISY MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 634933 | DAISY MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 122855 | DAISY MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 634934 | DAISY MULERO ROMAN | HC 20 BOX 22960 | | | | SAN LORENZO | PR | 00754 | |
| 634935 | DAISY N DE JESUS | P O BOX 5791 | | | | LOIZA | PR | 00772 | |
| 634936 | DAISY N MARTINEZ BERRIOS | URB HACIENDAS EL ZORZAL | B16 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 634937 | DAISY NAVARRO FELICIANO | ESTANCIAS DE MEMBRILLO 578 | | | | CAMUY | PR | 00627 | |
| 122856 | DAISY NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 634938 | DAISY NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 634939 | DAISY NEGRON RODRIGUEZ | URB SAN GERARDO | 320 CALLE ARKANSAS | | | SAN JUAN | PR | 00926 | |
| 122857 | DAISY NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 122858 | DAISY NIEVES HANCE | ADDRESS ON FILE | | | | | | | |
| 634940 | DAISY NIEVES LOPERENA | URB BELLO MONTE | E 14 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 122859 | DAISY NIEVES QUIÑONES | ADDRESS ON FILE | | | | | | | |
| 634941 | DAISY OLIVENCIA ARCE | CALLE 7 BOX 28922 | | | | CABO ROJO | PR | 00623 | |
| 122860 | DAISY OLIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 122861 | DAISY OLIVERA VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634942 | DAISY OLIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 634943 | DAISY ORSINI TORRES | URB VILLA EL ENCANTO | I 10 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 122862 | DAISY ORTEGA MEDINA | ADDRESS ON FILE | | | | | | | |
| 122863 | DAISY ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 122864 | DAISY ORTIZ DAVID | ADDRESS ON FILE | | | | | | | |
| 634944 | DAISY ORTIZ FIGUEROA | RR 2 BOX 9670 | | | | TOA ALTA | PR | 00953 | |
| 122865 | DAISY ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 122866 | DAISY ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 634945 | DAISY PACHECO QUILES | HC 37 BOX 6703 | | | | GUANICA | PR | 00653-9707 | |
| 634810 | DAISY PACHECO TOSADO | LOMAS VERDES | 3R 3 CALLE JABILLO | | | BAYAMON | PR | 00956 | |
| 634946 | DAISY PADRO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 122867 | DAISY PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 842558 | DAISY PEÑA BERMUDEZ | PO BOX 1519 | | | | ARROYO | PR | 00714-1519 | |
| 122868 | DAISY PEREZ | ADDRESS ON FILE | | | | | | | |
| 634948 | DAISY PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 122869 | DAISY PEREZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 634949 | DAISY PEREZ DE ACEVEDO | HC 56 BOX 4778 | | | | AGUADA | PR | 00602 | |
| 122870 | DAISY PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 122871 | DAISY PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 122872 | DAISY PEREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 122873 | DAISY PIZARRO CORREA | ADDRESS ON FILE | | | | | | | |
| 634950 | DAISY PLAZA ORTIZ | 20 CALLE DR FELIX TIO | | | | SABANA GRANDE | PR | 00637 | |
| 634951 | DAISY POLANCO ORTIZ | P O BOX 775 | | | | LAJAS | PR | 00667 | |
| 122874 | DAISY QUINONES BONILLA | ADDRESS ON FILE | | | | | | | |
| 122875 | DAISY R NUNEZ | ADDRESS ON FILE | | | | | | | |
| 122876 | DAISY R PEREZ LABOY | ADDRESS ON FILE | | | | | | | |
| 122877 | DAISY RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 122878 | DAISY RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 122879 | DAISY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634952 | DAISY RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 634811 | DAISY REVERON SANTOS | BDA FELICIA | 128 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 634953 | DAISY REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 122881 | DAISY RIOS ISERN | HC 33 BOX 5212 | | | | DORADO | PR | 00646 | |
| 634954 | DAISY RIOS ISERN | VILLA PALMA LOS PUERTOS | 313 CALLE 15 | | | DORADO | PR | 00646 | |
| 122882 | DAISY RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 634955 | DAISY RIVERA BERRIOS | P O BOX 645 | | | | VILLALBA | PR | 00766 | |
| 122883 | DAISY RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634956 | DAISY RIVERA COLON | COLINAS DE SAN FRANCISCO | 56 CALLE MADELINE | | | AIBONITO | PR | 00705 | |
| 634957 | DAISY RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 634958 | DAISY RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 634960 | DAISY RIVERA RENTAS | ADDRESS ON FILE | | | | | | | |
| 122884 | DAISY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634812 | DAISY RIVERA SANCHEZ | PARCELA SOLEDAD | BZN 1027 CALLE B | | | MAYAGUEZ | PR | 00680 | |
| 634961 | DAISY RIVERA VAZQUEZ | HC 03 BOX 13700 | | | | COROZAL | PR | 00783 | |
| 634962 | DAISY RIVERA VIENTOS | ADDRESS ON FILE | | | | | | | |
| 634963 | DAISY ROBLES | HC 1 BOX 6490 | | | | AGUAS BUENAS | PR | 00703 | |
| 122885 | DAISY RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 634964 | DAISY RODRIGUEZ CARO | ADDRESS ON FILE | | | | | | | |
| 122887 | DAISY RODRIGUEZ CURET | ADDRESS ON FILE | | | | | | | |
| 122888 | DAISY RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 842559 | DAISY RODRIGUEZ LUNA | PO BOX 1313 | | | | PATILLAS | PR | 00723 | |
| 634965 | DAISY RODRIGUEZ RODRIGUEZ | BO RABANAL BOX 3051 | | | | CIDRA | PR | 00739 | |
| 634966 | DAISY RODRIGUEZ ROSAS/LOS PIRATAS DE CAB | HC 02 BOX 123117 | | | | SAN GERMAN | PR | 00683 | |
| 122890 | DAISY RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 634967 | DAISY RODRIGUEZ SAEZ | COND COLINA REAL | 12-F LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 122891 | DAISY RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 842560 | DAISY RODRIGUEZ VARGAS | RR-05 BOX 25022 | | | | AÑASCO | PR | 00610-8801 | |
| 122892 | DAISY RODRIGUEZ Y WILLIAM SANTOS | ADDRESS ON FILE | | | | | | | |
| 634968 | DAISY ROSADO GARCIA | JUAN DOMINGO | 65 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 634969 | DAISY ROSADO LOPEZ | HC 71 BOX 2444 | | | | NARANJITO | PR | 00719 | |
| 122894 | DAISY ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 122895 | DAISY ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 634813 | DAISY ROSARIO PEQUERO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 634970 | DAISY RUIZ ED. D. | LINCE 808 DOS PINOS | | | | RIO PIEDRAS | PR | 00923 | |
| 634971 | DAISY RUIZ MIRANDA | COND EL CARRILLON APT 5 C | 67 CALLE BOSQUE | | | MAYAGUEZ | PR | 00680 | |
| 634972 | DAISY S SANTIAGO CANDELARIA | RES ZENO GANDIA | EDIF C 16 APT 292 | | | ARECIBO | PR | 00612 | |
| 122896 | DAISY SALAS TORRES | ADDRESS ON FILE | | | | | | | |
| 634973 | DAISY SANABRIA BONILLA | EL CULEBRINA | Y 2 CALLE CUPEY | | | SAN SEBASTIAN | PR | 00685 | |
| 634974 | DAISY SANCHEZ AGOSTO | VILLA FONTANA | 3 KN 40 VIA 67 | | | CAROLINA | PR | 00983 | |
| 122897 | DAISY SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634975 | DAISY SANCHEZ LARACUENTE | PO BOX 235 | | | | HORMIGUEROS | PR | 00660 | |
| 634977 | DAISY SANTIAGO | 510 4TH AVE SOUTH | | | | JACKSONVILLE BEACH | FL | 32250 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634976 | DAISY SANTIAGO | APT 51 SECTOR AMOLDADERO | BO LA PLATA | | | LA PLATA | PR | 00786 | |
| 634978 | DAISY SANTIAGO ARCE | P O BOX 2062 | | | | UTUADO | PR | 00641 | |
| 634979 | DAISY SANTIAGO CASTRO | BO PALOMAS | 4 CALLE A | | | YAUCO | PR | 00698 | |
| 634980 | DAISY SANTIAGO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 122899 | DAISY SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 842561 | DAISY SANTIAGO GARCIA | PO BOX 291 | | | | ARROYO | PR | 00714-0291 | |
| 122900 | DAISY SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 122901 | DAISY SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 122902 | DAISY SANTIAGO RODRIGUZ | ADDRESS ON FILE | | | | | | | |
| 122903 | DAISY SANTIAGO VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 634981 | DAISY SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 122904 | DAISY SARAI OTERO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 634982 | DAISY SEDA MONLLOR | COND JARD METROPOLITANO | 355 CALLE GALILEO APT 9-I | | | SAN JUAN | PR | 00927 | |
| 122905 | DAISY SERRANO DE LEON | ADDRESS ON FILE | | | | | | | |
| 122906 | DAISY SIERRA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 122907 | DAISY SOSTRE FALCON | ADDRESS ON FILE | | | | | | | |
| 634985 | DAISY TORO BAEZ | BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| 634986 | DAISY TORO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 122908 | DAISY TORRES BERDECIA | ADDRESS ON FILE | | | | | | | |
| 122909 | DAISY TORRES BERRIOS | URB VALLE VERDE | 1204 CALLE PEDREGAL | | | PONCE | PR | 00716 | |
| 842562 | DAISY TORRES BERRIOS | VALLE VERDE | 1204 CALLE PEDREGAL | | | PONCE | PR | 00716-3511 | |
| 634987 | DAISY TORRES CRESPO | PO BOX 232 | | | | AGUADA | PR | 00602 | |
| 634988 | DAISY TORRES FIGUEROA | RR 36 BOX 6011 | | | | SAN JUAN | PR | 00926 | |
| 634989 | DAISY TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 122910 | DAISY TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 122911 | DAISY TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 634990 | DAISY TORRES PEREZ | HC 1 BOX 8650 | | | | LAJAS | PR | 0066701 | |
| 634991 | DAISY TORRES PEREZ | P O BOX 692 | | | | LAJAS | PR | 00667 | |
| 634992 | DAISY TORRES RIVERA | URB LOS CAOBOS | 2005 CALLE GUAYACAN | | | PONCE | PR | 00731 | |
| 122912 | DAISY TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 122913 | DAISY TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 122914 | DAISY TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 2175052 | DAISY VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634994 | DAISY VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| 634995 | DAISY VARGAS COLON | HC 1 BOX 635 | | | | MOCA | PR | 00676 | |
| 634996 | DAISY VARGAS DONES | PO BOX 1373 | | | | JUNCOS | PR | 00777 | |
| 634998 | DAISY VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842563 | DAISY VAZQUEZ CONDE | HC 1 BOX 5044 | | | | NAGUABO | PR | 00718-9730 | |
| 634999 | DAISY VEGA ALICEA | HC 3 BOX 32635 | | | | HATILLO | PR | 00659 | |
| 635000 | DAISY VEGA RODRIGUEZ | HC 6 BOX 4232 | | | | COTO LAUREL | PR | 00780 | |
| 122915 | DAISY VELAZQUEZ UMANA | ADDRESS ON FILE | | | | | | | |
| 635001 | DAISY VELEZ | ADDRESS ON FILE | | | | | | | |
| 122916 | DAISY VELEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 1566196 | Daisy Velez Ortiz y Jose Martinez Rodriguez | Elizabeth Ortiz Inzarry | 101 Villas de San Juan | | | Cayey | PR | 00736 | |
| 1566196 | Daisy Velez Ortiz y Jose Martinez Rodriguez | LCDA. Amelia M. Cintron Velazquez | URB. San Antonio 1939 Ave. Las Americas | | | Ponce | PR | 00728-1815 | |
| 122917 | DAISY VELEZ ORTIZ Y JOSE MARTINEZ RODRIGUEZ | LCDA. AMELIA M. CINTRÓN VELÁZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | Ponce | PR | 00728-1815 | |
| 635002 | DAISY VIDAL REYES | ADDRESS ON FILE | | | | | | | |
| 635003 | DAISY VILLANUEVA VALENTIN | REPTO UNIVERSITARIO RIO PIEDRAS | 351 CALLE EMERY | | | SAN JUAN | PR | 00926 | |
| 122918 | DAISY VLEZ VELµZQUEZ | ADDRESS ON FILE | | | | | | | |
| 635004 | DAISY WARKER BENITEZ | 47 CYPRESS AVE | | | | MATHUEN | MA | 01844 4853 | |
| 122919 | DAISY Y FIGUEROA PANTOJA | ADDRESS ON FILE | | | | | | | |
| 122920 | DAISY Y OCANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635005 | DAISYDE COLON AMARO | HC 1 BOX 4495 | | | | YABUCOA | PR | 00767 | |
| 122921 | DAITCH MD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 635006 | DAIXA RIVERA ALDIVA | HC 4 BOX 18063 | | | | CAMUY | PR | 0062791095 | |
| 122922 | DAIYARA ADORNO RIVERA | ADDRESS ON FILE | | | | | | | |
| 2120533 | Daiz Navarro, Ana I. | ADDRESS ON FILE | | | | | | | |
| 122923 | DAIZA M. PEREZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 122924 | DAIZABET MARTINEZ CADIZ | ADDRESS ON FILE | | | | | | | |
| 635007 | DAJENYRA SANCHEZ CARRASQUILLO | IRLANDA HEIGHT | FK 53 CALLE RIGEL | | | BAYAMON | PR | 00956 | |
| 122927 | DAJER FELIZ, JAHZEEL J | ADDRESS ON FILE | | | | | | | |
| 122928 | DAK GUI NG | 4 AVE FERNANDO L RIBAS | | | | UTUADO | PR | 00641 | |
| 122929 | DAKALOS INC | RR 17 BOX 1691 | | | | SAN JUAN | PR | 00926-9749 | |
| 122930 | DAKITI GAS | PO BOX 335 | | | | VIEQUES | PR | 00765 | |
| 122931 | Dakiti Gas Station | ADDRESS ON FILE | | | | | | | |
| 122932 | DAKITI GAS STATION INC | PO BOX 335 | | | | VIEQUES | PR | 00765-0335 | |
| 635008 | DAKMARYS ORTIZ ORTIZ | URB TOA ALTA HEIGHTS | AP 1 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 122933 | DALAF YOUSEF YASSIN | ADDRESS ON FILE | | | | | | | |
| 635009 | DALBERTO ARCE REYES | URB RAFAEL BERMUDEZ | I 21 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 122934 | DALDO A HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122935 | DALE CARNEGIE TRAINING | MERCANTIL PLAZA BUILDING SUITE 815 | | | | HATO REY | PR | 00918 | |
| 635010 | DALE H JORDAN | URB RIO PIEDRAS VALLEY | 19 CALLE AZUCENA | | | SAN JUAN | PR | 00926 | |
| 635011 | DALE H TANNER SOLE | URB TINTILLO GARDENS H 19 | CALLE 16 | | | GUAYNABO | PR | 00966-1672 | |
| 635012 | DALE LA MANO AL DESAMPARADO BO CUBUY INC | HC 01 BOX 8665 | SECT CONDESA BO CUBUY | | | CANOVANAS | PR | 00729 | |
| 122936 | DALE M ALLEN | ADDRESS ON FILE | | | | | | | |
| 2179957 | Dale, Kathy S. | 608 Jefferson | | | | Wapello | IA | 52653 | |
| 1390038 | DALECCIO COLON, YMAR | ADDRESS ON FILE | | | | | | | |
| 122937 | DALECCIO GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 788520 | DALECCIO RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 122938 | Daleccio Rodriguez, Julio | ADDRESS ON FILE | | | | | | | |
| 122939 | DALECCIO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 122940 | DALECCIO RODRIGUEZ, SONIA V | ADDRESS ON FILE | | | | | | | |
| 122941 | DALECCIO TORRES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 2052563 | Daleccio Torres, Gladys | ADDRESS ON FILE | | | | | | | |
| 122942 | DALECCIO TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2032019 | Daleccio Torres, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 122944 | DALECCIO TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1642138 | Daleccio Vega, Eidyliamar | ADDRESS ON FILE | | | | | | | |
| 122945 | DALECCIO VEGA, EIDYLIAMAR | ADDRESS ON FILE | | | | | | | |
| 122946 | DALEM VEGA MD, KARIM | ADDRESS ON FILE | | | | | | | |
| 635013 | DALESLIE LEBRON PITRE | URB MAYAGUEZ TERRACE | 6098 R MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682-6624 | |
| 122947 | DALESSIO RAMOS, CATERINA | ADDRESS ON FILE | | | | | | | |
| 122948 | DALET D SIERRA GALINDO | ADDRESS ON FILE | | | | | | | |
| 122949 | DALEY HODGES, SANOLA A | ADDRESS ON FILE | | | | | | | |
| 122950 | DALGADO SOTOMAYOR, NANCY | ADDRESS ON FILE | | | | | | | |
| 122951 | DALIA A MENDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 122952 | DALIA A ROSA CORCHADO | ADDRESS ON FILE | | | | | | | |
| 635015 | DALIA ALSINA VAZQUEZ | VILLAS DE MONTE VERDE | CARR 1 KM 50 1 | | | CIDRA | PR | 00739 | |
| 635016 | DALIA BARROSO MENDOZA | PO BOX 1250 | | | | VEGA BAJA | PR | 00694 | |
| 122953 | DALIA CARRASQUILLO ALMENA | ADDRESS ON FILE | | | | | | | |
| 635017 | DALIA CRUZ RODRIGUEZ | HC 1 BOX 6185 | | | | CIALES | PR | 00638 | |
| 635018 | DALIA D CLEMENTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635019 | DALIA DE LEON RODRIGUEZ | URB VILLA UNIVERSITARIA | A 11 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 842564 | DALIA DOMINGUEZ GONZALEZ | COND JARDINES METROPOLITANO 2 | 361 CALLE GALILEO APT.11 C | | | SAN JUAN | PR | 00927 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122954 | DALIA E COLLAZO DAVILA | ADDRESS ON FILE | | | | | | | |
| 635020 | DALIA E PEREZ GARCIA | PO BOX 810 | | | | VIEQUES | PR | 00765 | |
| 122955 | DALIA E QUINONEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 122956 | DALIA E VERGE QUILES | ADDRESS ON FILE | | | | | | | |
| 122957 | DALIA E. VERGE QUILES | ADDRESS ON FILE | | | | | | | |
| 122958 | DALIA ESTHER ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 122959 | DALIA ESTHER ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 122960 | DALIA G SEGARRA JOVE | ADDRESS ON FILE | | | | | | | |
| 635022 | DALIA GOMEZ MERCADO | BO OBRERO | 721 CALLE 12 | | | SAN JUAN | PR | 00916 | |
| 122961 | DALIA GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 122962 | DALIA GONZALEZ VALDIVIA | ADDRESS ON FILE | | | | | | | |
| 635014 | DALIA HERNANDEZ VELAZQUEZ | 66 CALLE VALERIANO MU¥OZ | | | | SAN LORENZO | PR | 00754 | |
| 122963 | DALIA I ASENCIO REYES | ADDRESS ON FILE | | | | | | | |
| 635023 | DALIA I MERCADO ALVAREZ | HC 2 BOX 46766 | | | | VEGA BAJA | PR | 00693 | |
| 122943 | DALIA I RAMIREZ ROMAN | EL TUQUE | 2139 CALLE MARIN CANALES | | | PONCE | PR | 00728 | |
| 635024 | DALIA I RAMIREZ ROMAN | EL TUQUE | 2139 CALLE MARIO CANALES | | | PONCE | PR | 00728 | |
| 122964 | DALIA I RAMIREZ ROMAN | HC 1 BOX 4592 | | | | ADJUNTAS | PR | 00601 | |
| 122965 | DALIA I SERRANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 635025 | DALIA JIMENEZ ALERS | VILLA FONTANA VIA 17 CR 3 | | | | CAROLINA | PR | 00983 | |
| 122966 | DALIA M GUADALUPE AYALA | ADDRESS ON FILE | | | | | | | |
| 635026 | DALIA M MEJIAS LUCIANO | HC 1 BOX 13183 | | | | CABO ROJO | PR | 00623 | |
| 122967 | DALIA M PENA NIEVES | ADDRESS ON FILE | | | | | | | |
| 635027 | DALIA M PIZARRO MANSO | URB SNTIAGO | 29 CALLE C | | | LOIZA | PR | 00772 | |
| 122968 | DALIA M RODRIGUEZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| 635028 | DALIA M SANTIAGO ALTRECHE | ADDRESS ON FILE | | | | | | | |
| 122969 | DALIA MARQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 635029 | DALIA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635030 | DALIA MEDINA CALES | ADDRESS ON FILE | | | | | | | |
| 635031 | DALIA MONTALBAN LAUREANO | ADDRESS ON FILE | | | | | | | |
| 635032 | DALIA MORALES ORTIZ | URB MELENDEZ | 37 CALLE F | | | FAJARDO | PR | 00738 | |
| 635033 | DALIA MORALES OTERO | ADDRESS ON FILE | | | | | | | |
| 635034 | DALIA MORALES OTERO | ADDRESS ON FILE | | | | | | | |
| 122970 | DALIA MUNOZ SANTONI | ADDRESS ON FILE | | | | | | | |
| 635035 | DALIA ORTIZ DIAZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 635036 | DALIA QUILES SEPULVEDA | PARCELAS MAGUEYES | 393 CALLE ANA M O'NEILL | | | PONCE | PR | 00731 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635037 | DALIA R MARRERO SANTANA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 635038 | DALIA R MARRERO SANTANA | VEGA BAJA LAKES | J 36 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 635039 | DALIA RAMOS MONELL | ADDRESS ON FILE | | | | | | | |
| 635040 | DALIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 635041 | DALIA RODRIGUEZ NARVAEZ | RIO HONDO | AC 23 RIO ESPIRITU SANTO OESTE | | | BAYAMON | PR | 00961 | |
| 635042 | DALIA ROLDAN VAZQUEZ | BOX 606 | | | | SAN LORENZO | PR | 00754 | |
| 122971 | DALIA S RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 635043 | DALIA SANTANA | COM EL BATEY | PARC 37 | | | HUMACAO | PR | 00850 | |
| 635044 | DALIA SANTOS ROLDAN | BO SAN ISIDRO | UVT 1998 | | | CANOVANAS | PR | 00729 | |
| 122972 | DALIA SOLER SULLIVAN | ADDRESS ON FILE | | | | | | | |
| 122973 | DALIA STELLA GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 122974 | DALIA T. REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 635045 | DALIA TORRES QUINONEZ | 1477 AVE ASHFORD | APT 707 | | | SAN JUAN | PR | 00907 | |
| 122975 | DALIA TRUJILLO ROQUE | ADDRESS ON FILE | | | | | | | |
| 122976 | DALIA VAZQUEZ AGUINAGA | ADDRESS ON FILE | | | | | | | |
| 122977 | DALIA Z GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 635046 | DALIABEL AVILES SOTO | BOX 1101 | | | | HATILLO | PR | 00659 | |
| 122978 | DALIADIZ ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 122979 | DALIAH JONES | ADDRESS ON FILE | | | | | | | |
| 122980 | DALIAM FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 122981 | DALIAM RODRIGUEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 635047 | DALIANA ALVARADO BURGOS | HC 1 BOX 5735 | | | | OROCOVIS | PR | 00720 | |
| 635048 | DALIANA FRESDE RIOS | URB JESUS M LAGO | D 32 | | | UTUADO | PR | 00641 | |
| 122982 | DALIANA M RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 122983 | DALIANA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 122984 | DALIANNE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 122985 | DALIANNE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 122986 | DALIASEL CRUZ GUINDIN | ADDRESS ON FILE | | | | | | | |
| 122987 | DALICE M PINERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 122988 | DALICETTE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635050 | DALICIA ROSARIO ALVAREZ | COND TRUJILLO ALTO GARDENS | EDIF B 3 APT 105 | | | SAN JUAN | PR | 00926 | |
| 122989 | DALICIA ROSARIO ALVAREZ | URB LITHEDA HEIGHTS | 571 CALLE ELLIOT | | | SAN JUAN | PR | 00926 | |
| 770504 | DALIDIA COLON PIERETTI | ADDRESS ON FILE | | | | | | | |
| 122990 | DALIDIA COLON PIERETTI | ADDRESS ON FILE | | | | | | | |
| 122991 | DALIDIA COLON PIERETTI | ADDRESS ON FILE | | | | | | | |
| 122992 | DALIES J DEYNES VARGAS | ADDRESS ON FILE | | | | | | | |
| 122993 | Dalila Aponte Ayala | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122994 | DALILA AYALA ROMAN | ADDRESS ON FILE | | | | | | | |
| 122995 | DALILA BIDOT GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 635051 | DALILA BRACERO ACOSTA | HC 1 BOX 4693 | | | | LAJAS | PR | 00667 | |
| 635052 | DALILA CABRERA | 16 CALLE PACO ROSA | | | | MOCA | PR | 00676 | |
| 122996 | DALILA CABRERA Y AIDA GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 122997 | DALILA CARDONA MORALES | ADDRESS ON FILE | | | | | | | |
| 122998 | DALILA CARDONA MORALES | ADDRESS ON FILE | | | | | | | |
| 635053 | DALILA CARDONA MORALES | ADDRESS ON FILE | | | | | | | |
| 122999 | DALILA CARDONA MORALES | ADDRESS ON FILE | | | | | | | |
| 635054 | DALILA CINTRON PAGAN | ADDRESS ON FILE | | | | | | | |
| 635055 | DALILA COLLAZO SOTO | PO BOX 792 | | | | ARECIBO | PR | 00688 | |
| 123001 | DALILA DE JESUS CASTRO | ADDRESS ON FILE | | | | | | | |
| 635056 | DALILA E AGUILU LAVALETT | ADDRESS ON FILE | | | | | | | |
| 123002 | DALILA GARCIA MITCHELL | ADDRESS ON FILE | | | | | | | |
| 123003 | DALILA GARCIA MOJICA | ADDRESS ON FILE | | | | | | | |
| 635057 | DALILA GONZALEZ PEREZ | P O BOX 1072 | | | | BAJADERO | PR | 00616-1072 | |
| 123004 | DALILA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 635058 | DALILA HERNANDEZ MERCADO | URB MARISOL | F 12 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 635059 | DALILA I LUYANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123005 | DALILA IRIZARRY GARCES | ADDRESS ON FILE | | | | | | | |
| 635060 | DALILA J SANABRIA PICAZO | ADDRESS ON FILE | | | | | | | |
| 123006 | DALILA LATIMER RAMOS | ADDRESS ON FILE | | | | | | | |
| 123007 | DALILA LLANOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 123008 | DALILA LLANOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 123009 | DALILA LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 123010 | DALILA LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 123011 | DALILA MARIE BARRETO CINTRON | ADDRESS ON FILE | | | | | | | |
| 123012 | DALILA MIRANDA CURBELO | ADDRESS ON FILE | | | | | | | |
| 635061 | DALILA MONTALVO HERNANDEZ | URB TERRACE | 6078 RAFAEL MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682-6624 | |
| 635062 | DALILA NIEVES CRUZ | HACIENDA SAN JOSE | E 10 CALLE 4 | | | PONCE | PR | 00731 | |
| 123013 | DALILA NIEVES CRUZ | HACIENDA SAN JOSE CALLE 4 E-10 | | | | PONCE | PR | 00716 | |
| 123014 | DALILA OLAN | ADDRESS ON FILE | | | | | | | |
| 635063 | DALILA PACHECO CARDONA | BRISAS DEL MAR | B 39 CALLE 5 | | | LUQUILLO | PR | 00773 | |
| 123015 | DALILA QUINTANA SERRANO | ADDRESS ON FILE | | | | | | | |
| 123016 | DALILA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123017 | DALILA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 123018 | DALILA RIVAS LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 123019 | DALILA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 635064 | DALILA RODRIGUEZ MARTINEZ | HC 01 BOX 6769 | | | | JUNCOS | PR | 00777 | |
| 123020 | DALILA SANCHEZ SANTIAGO | LIC. CONCEPCION CASTRO CARLOS | PMB 223 | B5 CALLE TABONUCO STE 216 | | GUAYNABO | PR | 00968 | |
| 123021 | DALILA SANCHEZ SANTIAGO | LIC. MONDRÍGUEZ TORRES CARLOS | PO BOX 1211 | | | LAS PIEDRAS | PR | 00771-1211 | |
| 123022 | DALILA SANCHEZ SANTIAGO | LIC. RODRIGUEZ VELEZ PAUL A | 9 CALLE CLAUDIA-SUITE 301 | AMELIA INDUSTRIAL PARK | | GUAYNABO | PR | 00968 | |
| 635065 | DALILA SANTANA DIAZ | HC 3 BOX 10424 | | | | COMERIO | PR | 00782 | |
| 635066 | DALILA SERRANO VAZQUEZ | BOX 2509 | | | | ARECIBO | PR | 00613 | |
| 123023 | DALILA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 123025 | DALILA TORRES PINERO | ADDRESS ON FILE | | | | | | | |
| 123026 | DALILA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 635067 | DALILAH GONZALEZ | COND FERNANDO JIMENEZ | 551 CALLE SALVA APT 7 | | | SAN JUAN | PR | 00907 | |
| 123027 | DALIMAR ZEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 123028 | DALIMAR ZEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 123029 | DALIMAR ZEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 123030 | DALIMARIE PEREZ ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 123031 | DALIN ROJAS PABON | ADDRESS ON FILE | | | | | | | |
| 123032 | DALINA A SUMMER BURGOS | ADDRESS ON FILE | | | | | | | |
| 635068 | DALINA SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 635069 | DALINE MARTINEZ RAMOS/MIGDALIA RAMOS | SECTA SECCION LEVITOWN | ER 34 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 635070 | DALINES GRACIA DE JESUS | P O BOX 150 | | | | JAYUYA | PR | 00664 | |
| 635071 | DALINET GUADALUPE ALVARADO | ADDRESS ON FILE | | | | | | | |
| 635072 | DALIRIS N RIVERA SERRANO | URB REPARTO METROPOLITANO | 1050 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 123033 | DALIS DEL MAR RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 635073 | DALIS J PADILLA CRUZ | HC 73 BOX 5137 | | | | NARANJITO | PR | 00719 | |
| 123034 | DALIS O BERRIOS LOPEZ Y LUIS A APONTE | ADDRESS ON FILE | | | | | | | |
| 123035 | DALISA FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635075 | DALISA MARRERO RIOS | URB ALTURAS DE RIO GRANDE | V 1172 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 635076 | DALISA NEVARES GONZALEZ | P O BOX 5047 | | | | VEGA BAJA | PR | 00692 | |
| 123036 | DALISA ORSINI MONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123037 | DALISETTE MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 123038 | DALISHA ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 123039 | DALISSA DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 635077 | DALISSA NEGRON GONZALEZ | HC 71 BOX 2206 | | | | NARANJITO | PR | 00719 | |
| 635078 | DALISSA NIEVES PAGAN | LOS MAESTROS | 783 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 123040 | DALISZA IZQUIERDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 635079 | DALITZA ALVAREZ VALENTIN | PO BOX 1888 | | | | HATILLO | PR | 00659 | |
| 635080 | DALITZA COLON APONTE | 7 CARRION MADURO SUR | | | | COAMO | PR | 00769 | |
| 123041 | DALITZA M VEGA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 123042 | DALITZA M. ALVAREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 123043 | DALITZA SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 635081 | DALITZA TORRES FIGUEROA | PO BOX 539 | | | | ADJUNTAS | PR | 00601 | |
| 123044 | DALITZA TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 635082 | DALIXA BONETA MONTALVO | P O BOX 1584 | | | | UTUADO | PR | 00641 | |
| 635083 | DALIXI RIVERA DIAZ | MONTE SOL | 3234 OLIVO | | | CABO ROJO | PR | 00623 | |
| 635084 | DALIYASMIN TORRES ORTIZ | HC 5 BOX 61867 | | | | MAYAGUEZ | PR | 00680 | |
| 635085 | DALIZ M OTERO RIVERA | HC 01 BOX 3045 | | | | MOROVIS | PR | 00687 | |
| 123045 | DALIZA CABRERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 635086 | DALIZA J OQUENDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635087 | DALIZA ORTIZ LOPEZ | BO COROZAL | 1093 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 123046 | DALIZA ROMAN LUCENA | ADDRESS ON FILE | | | | | | | |
| 635088 | DALIZABETH COTTO CORTES | URB VILLAS DE CASTRO | C 19 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 842566 | DALIZZA D MARQUES LOPEZ | RIO PIEDRAS HEIGHTS | 1667 CALLE JER | | | SAN JUAN | PR | 00926 | |
| 635089 | DALIZZA RIVERA CRUZ | QUINTAS DE CANOVANAS 2 | 828 CALLE CUARZO QTAS DE CANOVANAS | | | CANOVANAS | PR | 00729 | |
| 123047 | DALLANARA COLON COSME | ADDRESS ON FILE | | | | | | | |
| 123048 | DALLAS TRANSPLANT INSTITUTE | 3604 LIVE OAK | | | | DALLAS | TX | 75204 | |
| 123049 | DALLIANA CUEVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 635092 | DALLING GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 635091 | DALLING GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 635093 | DALLY E PEREZ LUGO | URB EL ARRENDADOR | 122 CALLE A STE B7 | | | SABANA GRANDE | PR | 00637 | |
| 123050 | DALLY VELEZ BONET | ADDRESS ON FILE | | | | | | | |
| 123051 | DALLYS J MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635094 | DALMA CRESPO HERNANDEZ | HC 03 BOX 18431 | | | | QUEBRADILLAS | PR | 00678 | |
| 635095 | D'ALMA CRUZ ORTIZ | SANTA CATALINA | H 11 CALLE 6 | | | BAYAMON | PR | 00957 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 635096 | DALMA E SOTERO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 123054 | DALMA H RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 635097 | DALMA I RIVERA RODRIGUEZ | HC 72 BOX 5909 | | | | CIDRA | PR | 00739 | |
| 635098 | DALMA M ALEMAN DEL VALLE | P O BOX 1201 | | | | GURABO | PR | 00778-1201 | |
| 635099 | DALMA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635100 | DALMA SANCHEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 635101 | DALMA TORRES CRUZ | BO DAGUAO | PARC VIEJA BOX 687 | | | NAGUABO | PR | 00718 | |
| 635102 | DALMA ZENO PAGAN | ANIMAS | 13 CALLE L | | | ARECIBO | PR | 00612 | |
| 2048945 | Dalman Acevedo, Maribel | ADDRESS ON FILE | | | | | | | |
| 635103 | DALMARI MARCANO FIGUEROA | URB VILLA CAROLINA | 143 22 CALLE 410 | | | CAROLINA | PR | 00985 | |
| 635104 | DALMARIE TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 123055 | DALMARIEL RIVERA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 123056 | DALMARIS BETANCOURT BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 123058 | DALMARIS OQUENDO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 123059 | DALMARIX GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 123060 | DALMARYS DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 123061 | DALMASI MEJIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 123062 | DALMAU ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 123063 | DALMAU ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 123064 | DALMAU AGUILAR, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 123065 | DALMAU AGULAR, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 123066 | DALMAU ALVAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 123067 | DALMAU BORGES, AIDA | ADDRESS ON FILE | | | | | | | |
| 123068 | DALMAU BORGES, AIDA SYDEL | ADDRESS ON FILE | | | | | | | |
| 123070 | DALMAU BORIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 123071 | DALMAU BOTELLO, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 123072 | DALMAU BOTELLO, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 123073 | DALMAU CABAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 283673 | DALMAU CABAN, LUIS E | ADDRESS ON FILE | | | | | | | |
| 123074 | DALMAU CRUZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 123075 | DALMAU GIL, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 123076 | DALMAU GONZALEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 123077 | DALMAU IRIZARRY MD, TERESA | ADDRESS ON FILE | | | | | | | |
| 123078 | DALMAU LLANOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 123079 | DALMAU LLANOS, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 123080 | DALMAU MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 123081 | Dalmau Martinez, Jose E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123082 | DALMAU MERCADO, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 72265 | DALMAU NADAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 123083 | DALMAU PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 123084 | DALMAU PORTILLO, HAZEL | ADDRESS ON FILE | | | | | | | |
| 123085 | DALMAU RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 123086 | DALMAU RAMIREZ, ROSANNA I | ADDRESS ON FILE | | | | | | | |
| 123087 | DALMAU REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 123088 | DALMAU RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 788522 | DALMAU RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 123089 | DALMAU RODRIGUEZ, TAKISHA | ADDRESS ON FILE | | | | | | | |
| 123090 | DALMAU ROIG, JORGE | ADDRESS ON FILE | | | | | | | |
| 123091 | DALMAU RUSCALLEDA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 123092 | DALMAU SANTANA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 123093 | DALMAU SANTANA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 123094 | DALMAU SANTIAGO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 123095 | DALMAU SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 123096 | DALMAU SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 123097 | DALMAU SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 123098 | DALMAU SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 123100 | DALMAU TORO, DIANA | ADDRESS ON FILE | | | | | | | |
| 123101 | DALMAU TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 788523 | DALMAU VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 123102 | DALMAU, RAUL G | ADDRESS ON FILE | | | | | | | |
| 123103 | DALMAU,MANUEL | ADDRESS ON FILE | | | | | | | |
| 123104 | DALMEIJER, JOHANNES | ADDRESS ON FILE | | | | | | | |
| 123105 | DALMIL ALICEA TORO | ADDRESS ON FILE | | | | | | | |
| 635105 | DALSAN INC. | PO BOX 366024 | | | | SAN JUAN | PR | 00936 | |
| 635106 | DALTILE CORP | PO BOX 6186 | | | | SAN JUAN | PR | 00914 | |
| 123106 | DALVIN A LOUBRIEL NEGRON | ADDRESS ON FILE | | | | | | | |
| 123069 | DALVIN ANDERSON VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 123107 | DALVIN E CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 123108 | DALVIN LOUBRIEL NEGRON | ADDRESS ON FILE | | | | | | | |
| 123109 | DALVIN MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 123110 | DALVIN RAMOS CANDENEDO | ADDRESS ON FILE | | | | | | | |
| 123111 | DALVIN ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| 635107 | DALWIN NEGRON RIVERA/LOURDES RIVERA | BO INGENIO | 103 CALLE CAMPANA | | | TOA BAJA | PR | 00949 | |
| 123112 | DALY AHORRIO, MARY E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5400 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635108 | DALY ALEXANDRA TORRES LEON | URB VILLA DEL CARMEN | 4810 CALLE TERRANOVA | | | PONCE | PR | 00716-2203 | |
| 635109 | DALY C SERRANO RIOS / SUCN SERRANO RIOS | RIO PIEDRAS HEIGHTS | 211 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 123113 | DALY FERRES, ANTOINE | ADDRESS ON FILE | | | | | | | |
| 123114 | DALY GARCIA, PATRICIA I | ADDRESS ON FILE | | | | | | | |
| 123115 | DALY VILLANUEVA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 123116 | DALYMARIES SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | | |
| 123117 | DALYN C ACOSTA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635110 | DAM CORPORATION | P O BOX 9022230 | | | | SAN JUAN | PR | 00902-2230 | |
| 123118 | DAMACELA PEREZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 123119 | DAMACO CORP | PO BOX 8283 | | | | PONCE | PR | 00732 | |
| 123120 | DAMAEL ARROCHO MERCADO | ADDRESS ON FILE | | | | | | | |
| 123121 | DAMAIDA FELICIANO COLON | ADDRESS ON FILE | | | | | | | |
| 635111 | DAMAIRA RIVERA PEREZ | 2DA EXT STA ELENA | B 40 CALLE 2 | | | GUAYANILLA | PR | 00656 | |
| 635112 | DAMALICH GONZALEZ ROSA | REPARTO SABANETA | H 8 CALLE 1 | | | MERCEDITA | PR | 00715 | |
| 123122 | DAMALIEN H ORTA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 635113 | DAMARA GONZALEZ COLON | BO PAJAROS | 163 D CALLE UCAR PARC | | | TOA BAJA | PR | 00951 | |
| 123123 | DAMARA MAE CRUZ BARROS | ADDRESS ON FILE | | | | | | | |
| 123124 | DAMARA MAE CRUZ BARROS | ADDRESS ON FILE | | | | | | | |
| 123125 | DAMARA S MERCADO BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| 635114 | DAMARI MARTINEZ ORTEGA | URB TOA ALTA HGTS | F 17 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 123127 | DAMARI SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 123128 | DAMARIE I VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123129 | DAMARIE ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 123130 | DAMARIE TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 123131 | DAMARIE VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 635115 | DAMARIES BAUZO LOPEZ | 5298 COMMANDER DR APT 205 | | | | ORLANDO | FL | 32822 | |
| 635122 | DAMARIS A CASTRO GONZALEZ | HC 1 BOX 5330 | | | | HORMIGUEROS | PR | 00660 | |
| 635123 | DAMARIS A CRUZ GONZALEZ | PO BOX 144020 STE 65 | | | | ARECIBO | PR | 00614-4020 | |
| 635116 | DAMARIS ACEVEDO BELTRAN | URB LAS GARDENIAS | 8 CALLE AZUCENA | | | MANATI | PR | 00674 | |
| 123132 | DAMARIS ACOSTA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 635124 | DAMARIS ACOSTA OLIVERAS | HC 2 BOX 11423 | | | | YAUCO | PR | 00698 | |
| 123133 | DAMARIS ACOSTA TORO | ADDRESS ON FILE | | | | | | | |
| 635125 | DAMARIS ADORNO | PO BOX 903 | | | | ISABELA | PR | 00662 | |
| 123134 | DAMARIS AGOSTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 635126 | DAMARIS AGUIAR GOTAY | ADDRESS ON FILE | | | | | | | |
| 123135 | DAMARIS ALEJANDRO IRENE | ADDRESS ON FILE | | | | | | | |
| 123136 | DAMARIS ALEJANDRO SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635127 | DAMARIS ALEQUIN RUIZ | BO EL SECO | 50 CALLE JOSE G PADILLA | | | MAYAGUEZ | PR | 00682 | |
| 123137 | DAMARIS ALGARIN MOURE | ADDRESS ON FILE | | | | | | | |
| 635128 | DAMARIS ALICEA MORALES | P O BOX 1907 | | | | AIBONITO | PR | 00705 | |
| 123138 | DAMARIS ALICEA ROSADO | ADDRESS ON FILE | | | | | | | |
| 842567 | DAMARIS ALICEA TORRES | URB VILLA DEL MONTE | 192 CALLE MONTE FLORES | | | TOA ALTA | PR | 00953-3548 | |
| 123139 | DAMARIS ALVAREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 123140 | DAMARIS ALVAREZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 123141 | DAMARIS AMPARO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 635129 | DAMARIS ANDRADES ROCHE | ALT DE RIO GRANDE | Q 868 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| 123143 | DAMARIS ANDUJAR COLON | ADDRESS ON FILE | | | | | | | |
| 635130 | DAMARIS APONTE | PARCELA 303 COM CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| 635131 | DAMARIS APONTE COLON | URB VALLE PIEDRAS | 615 CALLE FELIX LOPEZ | | | LAS PIEDRAS | PR | 00771 | |
| 1456322 | DAMARIS APONTE COLON 1775 | ADDRESS ON FILE | | | | | | | |
| 635132 | DAMARIS AQUINO SOTO | PUEBLO NUEVO | BOX 218 CALLE I | | | MARICAO | PR | 00606 | |
| 635133 | DAMARIS AROCHO MOLINA | 107 AVE ANTONIO RIVERA | | | | SAN SEBASTIAN | PR | 00985 | |
| 123144 | DAMARIS ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 123145 | DAMARIS AVILA CRESPO | ADDRESS ON FILE | | | | | | | |
| 635134 | DAMARIS AVILES HERNANDEZ | HC 83 BOX 6663 | | | | VEGA BAJA | PR | 00692 | |
| 123146 | DAMARIS AVILES LORENZO | ADDRESS ON FILE | | | | | | | |
| 123147 | DAMARIS AYALA MATOS | ADDRESS ON FILE | | | | | | | |
| 635135 | DAMARIS AYALA MATOS | ADDRESS ON FILE | | | | | | | |
| 123148 | DAMARIS AYALA MATOS | ADDRESS ON FILE | | | | | | | |
| 123149 | DAMARIS AYENDE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 635136 | DAMARIS B BRUNO RODRIGUEZ | URB CIUDAD UNIVERSITARIA | DD 3 CALLE 32 | | | TRUJILLO ALTO | PR | 00976 | |
| 123150 | DAMARIS B MANGUAL VELEZ | ADDRESS ON FILE | | | | | | | |
| 635117 | DAMARIS BAEZ YAMBO | HC 07 BOX 32632 | | | | HATILLO | PR | 00659 | |
| 123151 | DAMARIS BARRETO SOTO | ADDRESS ON FILE | | | | | | | |
| 123152 | DAMARIS BATISTA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 123153 | DAMARIS BELEN CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 635138 | DAMARIS BENITEZ ALAMO | HC 02 BOX 15435 | | | | CAROLINA | PR | 00987 | |
| 635139 | DAMARIS BERMUDEZ MAORALES | 411 CALLE CUBA | | | | SAN JUAN | PR | 000917 | |
| 635140 | DAMARIS BERRIOS CENTENO | URB TERRANOVA | D 18 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 123154 | DAMARIS BERROCALES CINTRON | ADDRESS ON FILE | | | | | | | |
| 635141 | DAMARIS BETANCOURT RIVERA | PO BOX 2861 | | | | ARECIBO | PR | 00613 | |
| 123155 | DAMARIS BONILLA BONILLA | ADDRESS ON FILE | | | | | | | |
| 635142 | DAMARIS BONILLA VAZQUEZ | PO BOX 2400-221 | | | | AIBONITO | PR | 00705 | |
| 123156 | DAMARIS BORGOS SEGARRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123157 | DAMARIS BORRERO BORRELI | ADDRESS ON FILE | | | | | | | |
| 123158 | DAMARIS BRACERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123159 | DAMARIS BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 123160 | DAMARIS CABAN | ADDRESS ON FILE | | | | | | | |
| 2137578 | DAMARIS CABAN BADILLO | ESPINAL 1388 | | | | AGUADA | PR | 00602 | |
| 635143 | DAMARIS CABRERA / EQUIPO BRAVOS | BUENA VISTA | 199 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 635144 | DAMARIS CABRERA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 123162 | DAMARIS CABRERA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 123163 | DAMARIS CABRERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 635145 | DAMARIS CALDERON RODRIGUEZ | URB DOS RIOS | L II CALLE 2 | | | TOA BAJA | PR | 00949-4012 | |
| 123164 | DAMARIS CAMACHO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 123165 | DAMARIS CANALES | ADDRESS ON FILE | | | | | | | |
| 123166 | DAMARIS CANDELARIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 123167 | DAMARIS CANDELARIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 123168 | DAMARIS CANDELARIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 635146 | DAMARIS CARRASQUILLO | H C 02 BOX 22978 | | | | RIO GRANDE | PR | 00745 | |
| 635147 | DAMARIS CARRERA RODRIGUEZ | URB CANA | BB 9 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 123169 | DAMARIS CARRILLO | ADDRESS ON FILE | | | | | | | |
| 635148 | DAMARIS CASTILLO | URB LOIZA VALLEY | D-185-E CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 123170 | DAMARIS CASTILLO DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 123171 | DAMARIS CASTRO MULERO | ADDRESS ON FILE | | | | | | | |
| 123172 | DAMARIS CHEVERE AYALA | ADDRESS ON FILE | | | | | | | |
| 123173 | DAMARIS CHEVERE AYALA | ADDRESS ON FILE | | | | | | | |
| 123174 | DAMARIS CIFREDO PABON | ADDRESS ON FILE | | | | | | | |
| 123175 | DAMARIS CINTRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 123176 | DAMARIS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 635149 | DAMARIS COLLAZO MESTRE | ADDRESS ON FILE | | | | | | | |
| 635150 | DAMARIS COLLAZO RIVERA | PO BOX 448 | | | | UTUADO | PR | 00641 | |
| 635151 | DAMARIS COLON ACEVEDO | HC 3 BOX 32246 | | | | HATILLO | PR | 00659 | |
| 123177 | DAMARIS COLON COLON | ADDRESS ON FILE | | | | | | | |
| 123178 | DAMARIS COLON COLON | ADDRESS ON FILE | | | | | | | |
| 635118 | DAMARIS COLON ORABONA | VILLA DE SAN FRANCISCO | B5 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| 123179 | DAMARIS COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 635152 | DAMARIS COLON RUIZ | PO BOX 950 | | | | VILLALBA | PR | 00766 | |
| 635153 | DAMARIS COLON VAZQUEZ | BO PLAYITAS | CALLE SOL 71 | | | SALINAS | PR | 00751 | |
| 635154 | DAMARIS CORA RIDRIGUEZ | HC 01 BOX 4454 | | | | ARROYO | PR | 00714 | |
| 123181 | DAMARIS CORDERO MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635155 | DAMARIS CORDERO NATAL | RR 03 3320 | | | | SAN JUAN | PR | 00928 | |
| 635156 | DAMARIS CORDERO TORRES | URB LA QUINTA | F 18 CALLE 13 | | | YAUCO | PR | 00698 | |
| 635157 | DAMARIS CORTES | HC 2 BOX 7566 | | | | AGUADILLA | PR | 00603 | |
| 123182 | DAMARIS COSTAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 635158 | DAMARIS COTTO RODRIGUEZ | HC 43 BOX 10824 | | | | CAYEY | PR | 00736 | |
| 123183 | DAMARIS CRUZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 635160 | DAMARIS CRUZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 635159 | DAMARIS CRUZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 123184 | DAMARIS CRUZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 635161 | DAMARIS CRUZ GONZALEZ | PO BOX 144020 | | | | ARECIBO | PR | 00614-4020 | |
| 635162 | DAMARIS CRUZ MARTINEZ | HC 4 BOX 47594 | | | | MAYAGUEZ | PR | 00680 | |
| 635163 | DAMARIS CUEVAS DELGADO | RES NARCISO VARONA | EDIF 14 APT 109 | | | JUNCOS | PR | 00777 | |
| 635164 | DAMARIS CUMBA CINTRON | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 123185 | DAMARIS D SANCHEZ GINES | ADDRESS ON FILE | | | | | | | |
| 635165 | DAMARIS DAMIANI RIVERA | ADDRESS ON FILE | | | | | | | |
| 123186 | DAMARIS DE JESUS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 635166 | DAMARIS DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 123187 | DAMARIS DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 635167 | DAMARIS DE JESUS DEL VALLE | URB PARQUE DEL RIO | B 19 CALLE YAGUECA | | | CAGUAS | PR | 00725 | |
| 635168 | DAMARIS DE JESUS FIGUEROA | PO BOX 427 | | | | TRUJILLO ALTO | PR | 00977-0477 | |
| 635170 | DAMARIS DE LA ROSA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 635171 | DAMARIS DE LOIZA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 635172 | DAMARIS DEL RIO ACEVEDO | REPARTO SAN JUAN | 53 CALLE B | | | ARECIBO | PR | 00612 | |
| 123188 | DAMARIS DEL ROSARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 123189 | DAMARIS DEL ROSARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 123190 | DAMARIS DELGADO AYALA | ADDRESS ON FILE | | | | | | | |
| 635173 | DAMARIS DELGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635174 | DAMARIS DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 123191 | DAMARIS DELGADO VEGA | ADDRESS ON FILE | | | | | | | |
| 123192 | DAMARIS DIAZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| 635175 | DAMARIS DIAZ CLAUDIO | 5 ANTULIO LOPEZ | APT 59 | | | JUNCOS | PR | 00777 | |
| 123193 | DAMARIS DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 123194 | DAMARIS DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 123195 | DAMARIS DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635176 | DAMARIS DIAZ OLMEDA | COND JARDINES DE CUENCA | 195 AVE ARTERIAL HOSTOS APT 5022 | | | SAN JUAN | PR | 00911-2951 | |
| 635177 | DAMARIS DIAZ ROLDAN | EDIF A-1 APTO 02- RES LA ROSA | | | | SAN JUAN | PR | 00926 | |
| 123196 | DAMARIS DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 635178 | DAMARIS E AMPARO CASTILLO | COM CAYO HUESO | 66 CALLE 2 SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 635179 | DAMARIS E NOLASCO GREEN | P O BOX 823 | | | | COAMO | PR | 00769 | |
| 635119 | DAMARIS E PEREZ GULLON | COND FLORIMAR GARDENS H 404 | | | | SAN JUAN | PR | 00926 | |
| 123197 | DAMARIS E RIVERA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 842568 | DAMARIS E RODRIGUEZ TIRADO | URB VALLE HERMOSO | SG17 CALLE ROSA | | | HORMIGUEROS | PR | 00660-1240 | |
| 635180 | DAMARIS E SANCHEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 123198 | DAMARIS E SEBASTIAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 842569 | DAMARIS E SOTO RODRIGUEZ | URB GUAYDIA | 122 CALLE HERIBERTO TORRES | | | GUAYANILLA | PR | 00656-1218 | |
| 635181 | DAMARIS E. PEREZ DE REYES | PO BOX 3673 | | | | GUAYNABO | PR | 00970 | |
| 635182 | DAMARIS E. RAMOS PICART | VILLA DEL REY 5 | F28 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 635183 | DAMARIS ESTRADA LEBRON | 1312 AVE PONCE DE LEON APT 7 | | | | SAN JUAN | PR | 00907 | |
| 635184 | DAMARIS ESTRADA LEBRON | EXT ROOSEVELT | 516 CALLE ALVERIO | | | SAN JUAN | PR | 00918 | |
| 123200 | DAMARIS ESTRADA MERCADO | LCDO. LUIS GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFI 1607 431 AVE. | Ponce DE LEON | | SAN JUAN | PR | 00917 | |
| 123201 | DAMARIS ESTRADA TORO | ADDRESS ON FILE | | | | | | | |
| 123202 | DAMARIS FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635185 | DAMARIS FELIX HERNANDEZ | HC 01 BOX 5449 | | | | CAMUY | PR | 00627 | |
| 635186 | DAMARIS FERNANDEZ HERNANDEZ | 55 CALLE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| 635187 | DAMARIS FERRER LARACUENTE | CARR. BOQUERON KM 12 BUZ 342 | | | | CABO ROJO | PR | 00623 | |
| 635188 | DAMARIS FIGUEROA AGUALIP | BO CUBUY | HC 01 BOX 8694 | | | CANOVANAS | PR | 00729 | |
| 123203 | DAMARIS FIGUEROA AGUALIP | BO CUBUY | | | | CANOVANAS | PR | 00729 | |
| 635189 | DAMARIS FIGUEROA FELICIANO | 132 LAS BRISAS APARTMENTS | | | | JAYUYA | PR | 00664 | |
| 123204 | DAMARIS FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 635190 | DAMARIS FLORES FLORES | BO RONCADOR | HC 03 BOX 14238 | | | UTUADO | PR | 00641 | |
| 635191 | DAMARIS FLORES FONTANEZ | PO BOX 2242 | | | | GUAYAMA | PR | 00785 | |
| 123205 | DAMARIS FLORES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 123206 | DAMARIS FUMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123207 | DAMARIS G PINAN ALTIERI | ADDRESS ON FILE | | | | | | | |
| 635192 | DAMARIS GALARZA ROSARIO | 1075 VALLES DEL LAGO | D 16 CALLE GUAJATACA | | | CAGUAS | PR | 00726 | |
| 123208 | DAMARIS GARCIA BURGOS | ADDRESS ON FILE | | | | | | | |
| 635193 | DAMARIS GARCIA DIAZ | VILLA REALIDAD | 43 CALLE ZORZAL | | | RIO GRANDE | PR | 00745 | |
| 123209 | DAMARIS GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 123210 | DAMARIS GARCIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 635194 | DAMARIS GARCIA ORTEGA | PO BOX 183 | | | | HUMACAO | PR | 00792 | |
| 123211 | DAMARIS GARCIA REYES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123212 | DAMARIS GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 635195 | DAMARIS GARCIA ROURA | URB CANA | H 45 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 842570 | DAMARIS GOMEZ NERIS | 2 URB MELISSA | | | | PATILLAS | PR | 00723-2643 | |
| 123213 | DAMARIS GONZALEZ ALVAREZ Y OTROS | LCDA. GRISEL HERNANDEZ ESTEVES | HC 05 BOX 56673 | | | CAGUAS | PR | 00725-9227 | |
| 123214 | DAMARIS GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 635196 | DAMARIS GONZALEZ GONZALEZ | URB BAIROA | C S -17 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 635197 | DAMARIS GONZALEZ GONZALEZ | URB BONNEVILLE HTS | C17 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 635198 | DAMARIS GONZALEZ MALDONADO | PO BOX 9221 | | | | BAYAMON | PR | 00960 | |
| 123215 | DAMARIS GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 635199 | DAMARIS GONZALEZ NIEVES | JARD DE GURABO | 141 CALLE 6 | | | GURABO | PR | 00778 | |
| 842571 | DAMARIS GONZALEZ NIEVES | PO BOX 3080 | | | | GURABO | PR | 00778 | |
| 635200 | DAMARIS GONZALEZ RIVERA | PO BOX 604 | | | | GARROCHALES | PR | 00652-0604 | |
| 123216 | DAMARIS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123217 | DAMARIS GONZALEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 635201 | DAMARIS GONZALEZ TORO | HC 1 BOX 112 | | | | COAMO | PR | 00769 | |
| 635202 | DAMARIS GONZALEZ VELEZ | HC 07 BOX 32831 | | | | HATILLO | PR | 00659 | |
| 123218 | DAMARIS GUZMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 123219 | DAMARIS H CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 123220 | DAMARIS H VILLA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 635203 | DAMARIS HENRIQUEZ AYBAR | HC 2 BOX 46130 | | | | VEGA BAJA | PR | 00693 | |
| 635204 | DAMARIS HERNANDEZ RODRIGUEZ | BO SAN JOSE SECTOR MEDIA LUNA | 457 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 123221 | DAMARIS HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 123222 | DAMARIS HILERIO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 635205 | DAMARIS I LOPEZ SEGARRA | BO ESPINO | CARR 124 KM 0 6 | | | LARES | PR | 00669 | |
| 771009 | DAMARIS I SANTANA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 123223 | DAMARIS I SANTANA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 123224 | DAMARIS I. MIRANDA MAISONAVE | ADDRESS ON FILE | | | | | | | |
| 635206 | DAMARIS IGLESIAS SERRANO | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 635207 | DAMARIS IRIZARRY RIVERA | HC 01 BOX 9248 | | | | GUAYANILLA | PR | 00656 | |
| 635208 | DAMARIS J DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123225 | DAMARIS J MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 635209 | DAMARIS JIMENEZ ACEVEDO | 38 PARADELO | 8 CALLE B | | | SAN SEBASTIAN | PR | 00685 | |
| 123226 | DAMARIS JIMENEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 123227 | DAMARIS JIMENEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 635210 | DAMARIS JOSELINE MEDINA FONT | D 1 BO FERRAN | | | | PONCE | PR | 00730 | |
| 635211 | DAMARIS JUDINO VARGAS | HC 01 BOX 4420 | | | | LAS MARIAS | PR | 00670 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635120 | DAMARIS KUILAN RIOS | RR BOX 5629 | | | | TOA ALTA | PR | 00953 | |
| 635212 | DAMARIS L MATOS CARRILLO | HC 33 BOX 3212 | | | | DORADO | PR | 00646-9712 | |
| 123228 | DAMARIS L OLIVIERI BONILLA | ADDRESS ON FILE | | | | | | | |
| 123229 | DAMARIS L SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 635214 | DAMARIS LEBRON MALDONADO | URB VILLA ANDALUCIA | J 14 CALLE COIN | | | SAN JUAN | PR | 009026 | |
| 123230 | DAMARIS LLANES MONTES | ADDRESS ON FILE | | | | | | | |
| 635215 | DAMARIS LOPEZ GONZALEZ | HC 58 BOX 9404 | | | | AGUADA | PR | 00602 | |
| 123231 | DAMARIS LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 635216 | DAMARIS LOPEZ SANTOS | ALT DE RIO GRANDE | G 314 CALLE 7 A | | | RIO GRANDE | PR | 00745 | |
| 635217 | DAMARIS LORENZI MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 635218 | DAMARIS LORENZO FELICIANO | HC 59 BOX 5604 | | | | AGUADA | PR | 00602 | |
| 2174853 | DAMARIS LOZADA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 123232 | DAMARIS LUGO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 123233 | DAMARIS LUGO MODESTO | ADDRESS ON FILE | | | | | | | |
| 123234 | DAMARIS LUGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 123235 | DAMARIS LUNA LUNA | ADDRESS ON FILE | | | | | | | |
| 635219 | DAMARIS M HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 123236 | DAMARIS M HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 123237 | DAMARIS M TORRES FERRER | ADDRESS ON FILE | | | | | | | |
| 635220 | DAMARIS M VELAZQUEZ RODRIGUEZ | URB SANTA MARIA N 7 | CALLE 26 | | | GUAYANILLA | PR | 00656 | |
| 635221 | DAMARIS M VIANA | FLAMINGO TERRACE | B 25 CALLE ISABEL | | | BAYAMON | PR | 00957 | |
| 123238 | DAMARIS MALDONADO CABAN | ADDRESS ON FILE | | | | | | | |
| 635222 | DAMARIS MALDONADO CRUZ | LAS LOMAS | 854 CALLE 47 SO | | | SAN JUAN | PR | 00921 | |
| 635223 | DAMARIS MALDONADO VINAS | BARRIO OBRERO 7537 | 2052 AVE D | | | SAN JUAN | PR | 00915 | |
| 123239 | DAMARIS MALDONADO VINAS | BARRIO OBRERO 7537 | | | | SAN JUAN | PR | 00915 | |
| 123240 | DAMARIS MARCANO ARROYO | ADDRESS ON FILE | | | | | | | |
| 635224 | DAMARIS MARCON PARRILLA | ADDRESS ON FILE | | | | | | | |
| 635225 | DAMARIS MARQUEZ GALVEZ | HC 06 BOX 72817 | | | | CAGUAS | PR | 00725-9512 | |
| 635226 | DAMARIS MARRERO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 635227 | DAMARIS MARTINEZ | URB LA MONSERRATE | G 1 CALLE 7 | | | HORMIGUEROS | PR | 00660 | |
| 635228 | DAMARIS MARTINEZ ALSINA | HC 43 BOX 11200 | | | | CAYEY | PR | 00736 | |
| 635229 | DAMARIS MARTINEZ BERNARD | PO BOX 502 | | | | COTTO LAUREL | PR | 00780 | |
| 635230 | DAMARIS MARTINEZ COSME | LA CARMEN | 126 CALLE COLON PACHECO | | | SALINAS | PR | 00751 | |
| 123241 | DAMARIS MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 635231 | DAMARIS MARTINEZ QUIJANO | HC 1 BOX 5654 | | | | CIALES | PR | 00638 | |
| 123242 | DAMARIS MARTY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635232 | DAMARIS MATIAS ECEVARRIA | PO BOX 661 | | | | AGUADA | PR | 00602 | |
| 635233 | DAMARIS MATIAS ECHEVARRIA | P O BOX 661 | | | | AGUADA | PR | 00602 | |
| 635234 | DAMARIS MATOS GONZALEZ | HC 52 BOX 3278 | | | | GARROCHALES | PR | 00652 | |
| 842572 | DAMARIS MEDINA DE RIOS | C3 BELLA VISTA | | | | UTUADO | PR | 00641 | |
| 123243 | DAMARIS MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 635235 | DAMARIS MELENDEZ | HC 44 BOX 13457 | | | | CAYEY | PR | 00736 | |
| 123244 | DAMARIS MELENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 635236 | DAMARIS MELENDEZ RODRIGUEZ | URB RIO GRANDE ESTATE V | GA 4 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| 635237 | DAMARIS MENDEZ FIGUEROA | HC 01 BOX 5943 | | | | LAS MARIAS | PR | 00670 | |
| 635238 | DAMARIS MENDEZ NIEVES | HC 1 BOX 4282 | | | | QUEBRADILLAS | PR | 00678 | |
| 123245 | DAMARIS MENDOZA ROMAN | ADDRESS ON FILE | | | | | | | |
| 635240 | DAMARIS MERCADO PACHECO | URB JARD DEL CARIBE | T 9 CALLE 23 | | | PONCE | PR | 00728 | |
| 635241 | DAMARIS MERCADO SOTO | HC 58 BOX 13952 | | | | AGUADA | PR | 00602 | |
| 123246 | DAMARIS MIRANDA MAISONAVE | ADDRESS ON FILE | | | | | | | |
| 123247 | DAMARIS MIRANDA MAISONVAVE | LCDO. JOSE MANUEL ARIAS SOTO | COND. ESQUIRE 2 CALLE VELA OFIC. 701 | | | SAN JUAN | PR | 00918-3606 | |
| 123248 | DAMARIS MORALES BAEZ | ADDRESS ON FILE | | | | | | | |
| 635242 | DAMARIS MORALES DIAZ | HC 01 BOX 5600 | | | | SALINAS | PR | 00751 | |
| 842573 | DAMARIS MORALES DIAZ | HC 1 BOX 5600 | | | | SALINAS | PR | 00751 | |
| 123249 | DAMARIS MORALES PINEIRO | ADDRESS ON FILE | | | | | | | |
| 123250 | Damaris Morales Torres | ADDRESS ON FILE | | | | | | | |
| 123251 | DAMARIS MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 123252 | DAMARIS MORALES/ NILDA MORALES | ADDRESS ON FILE | | | | | | | |
| 123253 | DAMARIS MUNOZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 123254 | DAMARIS MURRAY SANTANA | ADDRESS ON FILE | | | | | | | |
| 123255 | DAMARIS NAVARRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 123256 | DAMARIS NAVEDO LOZADA | ADDRESS ON FILE | | | | | | | |
| 123257 | DAMARIS NEGRON | ADDRESS ON FILE | | | | | | | |
| 123258 | DAMARIS NEGRON RODRIGUEZ | URB SUN VILLE X 4 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 635243 | DAMARIS NEGRON RODRIGUEZ | URB SUNVILLE | X 4 CALLE 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 123259 | DAMARIS NOLASCO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123260 | DAMARIS OLIVERAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 635244 | Damaris O'Neill Morales | ADDRESS ON FILE | | | | | | | |
| 635245 | Damaris O'Neill Morales | ADDRESS ON FILE | | | | | | | |
| 123261 | DAMARIS OPPENHEIMER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 635246 | DAMARIS ORENGO GONZALEZ | PO BOX 926 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 635247 | DAMARIS ORRACA PAREDES | APT A OCEAN PARK | 2027 CALLE ITALIA | | | SAN JUAN | PR | 00911 | |
| 635248 | DAMARIS ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 635249 | DAMARIS ORTIZ COTTO | EXT LA BANA | CARR 1 R 795 K 3 H 3 PARC 113 | | | CAGUAS | PR | 00725 | |
| 842574 | DAMARIS ORTIZ FELICIANO | URB VISTA VERDE | 220 CALLE 23 | | | AGUADILLA | PR | 00603-6487 | |
| 123262 | DAMARIS ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 123263 | DAMARIS ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 123264 | DAMARIS ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 123265 | DAMARIS ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 635250 | DAMARIS ORTIZ ORTIZ | URB STA JUANITA | V 32 CALLE BYSCAINE | | | BAYAMON | PR | 00956 | |
| 635251 | DAMARIS ORTIZ RODRIGUEZ | HC-01 BOX 2208 | | | | MAUNABO | PR | 00707 | |
| 635252 | DAMARIS ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 635253 | DAMARIS ORTIZ VEGA | URB VISTAMAR MARINA | G 8 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 123266 | DAMARIS OTERO OJEDA | ADDRESS ON FILE | | | | | | | |
| 842575 | DAMARIS P CARO SANCHEZ | URB LAS BRISAS | A15 CALLE 5 | | | ARECIBO | PR | 00612-5735 | |
| 635254 | DAMARIS PACHECO | PMB 2500 BOX 552 | | | | TOA BAJA | PR | 00951 | |
| 635255 | DAMARIS PAGAN TORRES | PO BOX 14551 | | | | SAN JUAN | PR | 00916 | |
| 123268 | DAMARIS PEDROZA | ADDRESS ON FILE | | | | | | | |
| 123269 | DAMARIS PENA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 123270 | DAMARIS PEREZ | ADDRESS ON FILE | | | | | | | |
| 123271 | DAMARIS PEREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 123272 | DAMARIS PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 123273 | DAMARIS PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 635257 | DAMARIS PEREZ SOTO | BO NARANJALES | 154 C/ MATIAS BRUGMAN | | | LAS MARIAS | PR | 00670 | |
| 123274 | DAMARIS PIETRI OTERO | ADDRESS ON FILE | | | | | | | |
| 123275 | DAMARIS PINEIRO MAYSONET | ADDRESS ON FILE | | | | | | | |
| 635258 | DAMARIS POLANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 123276 | DAMARIS PRIETO CARBALLO | ADDRESS ON FILE | | | | | | | |
| 635259 | DAMARIS QUIJANO CRUZ | BOX 2775 | | | | QUEBRADILLAS | PR | 00678 | |
| 635260 | DAMARIS QUILES SEDA | URB VISTA DEL RIO II | N 14 | | | ANASCO | PR | 00610 | |
| 123277 | DAMARIS QUINONES VARGAS | ADDRESS ON FILE | | | | | | | |
| 123279 | DAMARIS QUINTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 635261 | DAMARIS QUIRINDONGO GONZALEZ | URB MARIANI | 2022 CALLE WILSON | | | PONCE | PR | 00717 | |
| 635262 | DAMARIS QUIROS NIEVES | BO HATO VIEJO | | | | ARECIBO | PR | 00612 | |
| 123281 | DAMARIS RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123282 | DAMARIS RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635263 | DAMARIS RAMOS CARRION | P O BOX 3567 | | | | GUAYNABO | PR | 00970 | |
| 842576 | DAMARIS RAMOS MARQUEZ | PO BOX 3008 | | | | CAROLINA | PR | 00984 | |
| 635265 | DAMARIS RAMOS MARTINEZ | BOX 4263 | | | | SAN JUAN | PR | 00923 | |
| 635264 | DAMARIS RAMOS MARTINEZ | HP - OFC. FACTURACION Y COBROS | | | | RIO PIEDRAS | PR | 009360000 | |
| 123283 | DAMARIS RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 635266 | DAMARIS RAMOS RIVERA | SAN FELIPE | G 17 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 123284 | DAMARIS RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 842577 | DAMARIS REYES LAGUER | 10 URB MANSIONES DE AÑASCO | | | | AÑASCO | PR | 00619-9619 | |
| 123285 | DAMARIS REYES NATAL | ADDRESS ON FILE | | | | | | | |
| 123286 | DAMARIS REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 635268 | DAMARIS REYES RODRIGUEZ | HC 03 BOX 9352 | | | | JUNCOS | PR | 00777 | |
| 635267 | DAMARIS REYES RODRIGUEZ | HC 3 BOX 10370 | | | | YABUCOA | PR | 00767-9704 | |
| 635269 | DAMARIS RIOS GONZALEZ | HC 4 BOX 43310 | | | | LARES | PR | 00669 | |
| 635270 | DAMARIS RIOS MALDONADO | P O BOX 26 | | | | GARROCHALES | PR | 00652-0026 | |
| 123287 | DAMARIS RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 635271 | DAMARIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 635272 | DAMARIS RIVERA ALVARADO | HC 2 BOX 8365 | | | | AIBONITO | PR | 00705 | |
| 635273 | DAMARIS RIVERA COSME | HC 01 BOX 9588 | | | | TOA BAJA | PR | 00949 | |
| 635274 | DAMARIS RIVERA DAMIANI | PO BOX 857 | | | | GARROCHALES | PR | 00652-0857 | |
| 123289 | DAMARIS RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 635275 | DAMARIS RIVERA FIGUEROA | PO BOX 875 | | | | BARRANQUITAS | PR | 00794 | |
| 123290 | DAMARIS RIVERA FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 635276 | DAMARIS RIVERA GONZALEZ | PO BOX 419 | | | | FLORIDA | PR | 00650 | |
| 635277 | DAMARIS RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 123291 | DAMARIS RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 123292 | DAMARIS RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 123293 | DAMARIS RIVERA MARRERO/ HOGAR EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 635279 | DAMARIS RIVERA MARTINEZ | URB HNAS DAVILA | 356 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 635278 | DAMARIS RIVERA MARTINEZ | URB MONSERRATE | D 25 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| 123294 | DAMARIS RIVERA MARTINEZ | VISTA ALEGRE | CALLE C 16 | | | BAYAMON | PR | 00959 | |
| 123295 | DAMARIS RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 123296 | DAMARIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123297 | DAMARIS RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 635280 | DAMARIS RIVERA QUILES | 2469 SOUTH 44 ST APT 1 | | | | MILWAUKEE | WI | 53219 | |
| 635281 | DAMARIS RIVERA RAMOS | PO BOX 320 | | | | COROZAL | PR | 00783 | |
| 123298 | DAMARIS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635282 | DAMARIS RIVERA ROSARIO | HC 1 BOX 25071 | | | | VEGA BAJA | PR | 00693 | |
| 635283 | DAMARIS RIVERA TORRES | ESC DE ARTES PLASTICA | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 635284 | DAMARIS RIVERA TORRES | VILLA CAROLINA | 16 227 CALLE 608 | | | CAROLINA | PR | 00985 | |
| 635285 | DAMARIS RIVERA VARGAS | MAGUEYES | CALLE 1 BOX 13 | | | BARCELONETA | PR | 00617 | |
| 123299 | DAMARIS ROBLES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 123300 | DAMARIS ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635286 | DAMARIS ROBLES LAZU | CUPEY BAJO BOX 8310 | | | | SAN JUAN | PR | 00926 | |
| 635287 | DAMARIS RODRIGUEZ BAEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 635288 | DAMARIS RODRIGUEZ BORGES | COND PARQUES DE BENNEVILLE | EDIF 1 APT 2F | | | CAGUAS | PR | 00725 | |
| 635289 | DAMARIS RODRIGUEZ CABAN | URB VILLA ANDALUCIA | JJ28 CALLE GUERNICA | | | SAN JUAN | PR | 00926 | |
| 635290 | DAMARIS RODRIGUEZ COSME | HC 1 BOX 9426 | | | | TOA BAJA | PR | 00949 | |
| 635291 | DAMARIS RODRIGUEZ FIGUEROA | PASTILLO DE CANAS | 1105 CALLRE JUAN BORIA | | | PONCE | PR | 00728 | |
| 635292 | DAMARIS RODRIGUEZ GARCIA | URB LAS COLINAS | C7 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 635293 | DAMARIS RODRIGUEZ GONZALEZ | URB LA MONSERRATE | F 1 CALLE 7 | | | HORMIGUEROS | PR | 00660 | |
| 635294 | DAMARIS RODRIGUEZ GUZMAN | ALTURAS DE VILLAS DEL REY | F 38 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 635295 | DAMARIS RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 123301 | DAMARIS RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 635296 | DAMARIS RODRIGUEZ MARRERO | RR 02 BUZON 9335 | | | | TOA ALTA | PR | 00953 | |
| 635297 | DAMARIS RODRIGUEZ MEJIAS | BO MEMBRILLO | 324 CALLE MONTE DE OROR | | | CAMUY | PR | 00627-3309 | |
| 635298 | DAMARIS RODRIGUEZ OLAVARRIA | PO BOX 29 | | | | ARECIBO | PR | 00613 | |
| 635299 | DAMARIS RODRIGUEZ PEREZ | HC 80 BOX 9204 | | | | DORADO | PR | 00646 | |
| 123302 | DAMARIS RODRIGUEZ POMALES | ADDRESS ON FILE | | | | | | | |
| 123303 | DAMARIS RODRIGUEZ RIVERA | PO BOX 50726 | | | | TOA BAJA | PR | 00950 | |
| 635300 | DAMARIS RODRIGUEZ RIVERA | URB SANTA RITA | 52 CALLE BORINQUENA | | | SAN JUAN | PR | 00925 | |
| 123304 | DAMARIS RODRIGUEZ SALVA | ADDRESS ON FILE | | | | | | | |
| 635301 | DAMARIS RODRIGUEZ TORRES | 116 MONTE SUR | 180 CALLE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 635302 | DAMARIS RODRIGUEZ TORRES | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 123305 | DAMARIS RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 635303 | DAMARIS ROJAS DEL VALLE | EXT VILLAS DE LOIZA | II 48 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 635304 | DAMARIS ROLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 635305 | DAMARIS ROMAN ARCE | ARENALES BAJOS | 3460 CALLE CANAL | | | ISABELA | PR | 00662 | |
| 635306 | DAMARIS ROMAN GONZALEZ | BOX 289 | | | | ARECIBO | PR | 00688 | |
| 635307 | DAMARIS ROMAN RIOS | BRISAS DE MAR | GG 40 CALLE J | | | LUQUILLO | PR | 00773 | |
| 635308 | DAMARIS ROMAN TORRES | NUEVA VIDA EL TUQUE 142 CALLE EQ | | | | PONCE | PR | 00731 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635309 | DAMARIS ROSADO | VILLAS DE HUMACAO | APT 150 CARR 908 STE 99 | | | HUMACAO | PR | 00791 | |
| 635310 | DAMARIS ROSADO GARCIA | URB VALLES DE SAN LUIS | 208 CALLE SAN PABLO | | | MOROVIS | PR | 00687 | |
| 635311 | DAMARIS ROSADO NAVARRO | URB. TERESITA C/32 AD-19 | | | | BAYAMON | PR | 00961 | |
| 635312 | DAMARIS ROSADO PEREZ | COND CRISTAL HOUSE | 368 CALLE DE DIEGO APT 116 | | | SAN JUAN | PR | 00923-2937 | |
| 635313 | DAMARIS ROSADO SANTIAGO | URB BRISAS DE AIBONITO | F 13 CALLE TRINITARIA | | | AIBONITO | PR | 00705 | |
| 123306 | DAMARIS ROSARIO ALEMAN | ADDRESS ON FILE | | | | | | | |
| 123307 | DAMARIS ROSARIO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 123308 | DAMARIS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123309 | DAMARIS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123310 | DAMARIS ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 635315 | DAMARIS ROSARIO TORRES | URB SANTA ELENA | A D 1 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 123311 | DAMARIS ROSAS VEGA | ADDRESS ON FILE | | | | | | | |
| 635317 | DAMARIS RUIZ CRUZ | HC 02 BOX 10388 | | | | LAJAS | PR | 00607 | |
| 123312 | DAMARIS RUIZ CRUZ | REPARTO FLAMBOYAN CALLE CEIBA - 1 | | | | MAYAGUEZ | PR | 00680 | |
| 123313 | DAMARIS RUIZ CRUZ | REPTO FLAMBOYAN | 1 CALLE CEIBA | | | MAYAGUEZ | PR | 00680 | |
| 635316 | DAMARIS RUIZ CRUZ | RR 1 BOX 3625 | | | | MARICAO | PR | 00606 | |
| 635318 | DAMARIS RUIZ MULERO | PO BOX 3980 | | | | GUAYNABO | PR | 00970 | |
| 635319 | DAMARIS RUIZ VEGA | HC 3 BOX 9421 | | | | LARES | PR | 00659 | |
| 123314 | DAMARIS SALCEDO PENA | ADDRESS ON FILE | | | | | | | |
| 123315 | DAMARIS SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 635320 | DAMARIS SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 123316 | DAMARIS SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635321 | DAMARIS SANDOZ RODRIGUEZ | P O BOX 1172 | | | | CEIBA | PR | 00735 | |
| 123317 | DAMARIS SANTANA | ADDRESS ON FILE | | | | | | | |
| 635322 | DAMARIS SANTANA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 635323 | DAMARIS SANTANA ROSARIO | URB DIPLO | H 4 CALLE 7 | | | NAGUABO | PR | 00718 | |
| 635324 | DAMARIS SANTIAGO | HC 01 BOX 5508 | | | | ADJUNTAS | PR | 00601 | |
| 635325 | DAMARIS SANTIAGO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 635326 | DAMARIS SANTIAGO GARCIA | B 10 ALTOS DE CUBA | | | | YAUCO | PR | 00698 | |
| 123318 | DAMARIS SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635327 | DAMARIS SANTIAGO MIRANDA | SANTA ROSA | B2 125 CALLE B | | | HATILLO | PR | 00659 | |
| 123319 | DAMARIS SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 123320 | DAMARIS SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123321 | DAMARIS SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123322 | DAMARIS SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635328 | DAMARIS SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 635329 | DAMARIS SANTOS | ADDRESS ON FILE | | | | | | | |
| 123323 | DAMARIS SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 635330 | DAMARIS SANTOS RUIZ | 39 URB TREASURE VALLE 3 | | | | CIDRA | PR | 00739 | |
| 123324 | DAMARIS SEGUINOT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635331 | DAMARIS SERRANO RODRIGUEZ | HC 05 BOX 7544 | | | | GUAYNABO | PR | 00971 | |
| 123325 | DAMARIS SERVICE STATION INC | HC BOX 5386 | | | | LARES | PR | 00669-9703 | |
| 635332 | DAMARIS SIERRA GOMEZ | P O BOX 703 | | | | JUNCOS | PR | 00777-0703 | |
| 123326 | DAMARIS SILVA RAMOS | PO BOX 30503 | | | | SAN JUAN | PR | 00929-1503 | |
| 635333 | DAMARIS SILVA RAMOS | URB HILL BROTHERS | 424 A CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 635334 | DAMARIS SILVA SANTANA | URB SAN FERANDO | L 2 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 123327 | DAMARIS SOTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 635335 | DAMARIS TIRADO GARCIA | BI CARNEKUTA | PARC 12 CALLE ZUMBADOR | | | VEGA BAJA | PR | 00694 | |
| 123328 | DAMARIS TIRADO MARCON | ADDRESS ON FILE | | | | | | | |
| 635336 | DAMARIS TORO MELENDEZ | PO BOX 1910 | | | | CABO ROJO | PR | 00623 | |
| 635337 | DAMARIS TORRES BERRIOS | MILAVILLE | 113 CALLE MAMEY | | | SAN JUAN | PR | 00926 | |
| 635338 | DAMARIS TORRES COLLAZO | URB REXMANOR | L 3 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 123329 | DAMARIS TORRES COSME | ADDRESS ON FILE | | | | | | | |
| 123330 | DAMARIS TORRES ESPADA | ADDRESS ON FILE | | | | | | | |
| 635339 | DAMARIS TORRES MARTINEZ | HC 3 BOX 25742 | | | | LAJAS | PR | 00667 | |
| 635340 | DAMARIS TORRES NIEVES | COND INTERAMERICAN | EDIF B 7 APT A 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 123331 | DAMARIS TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123332 | DAMARIS TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 635341 | DAMARIS TORRES ROSADO | HC 2 BOX 8485 | | | | CAMUY | PR | 00627-9135 | |
| 635342 | DAMARIS TORRES ROSARIO | RIO CANAS | 1732 CALLE CRISTAL | | | PONCE | PR | 00728-1737 | |
| 635343 | DAMARIS TORRES SANTIAGO | 927 ESTANCIAS DE LA LOMA | | | | HUMACAO | PR | 00791 | |
| 842578 | DAMARIS TORRES SANTIAGO | HC 1 BOX 17409 | | | | HUMACAO | PR | 00791-9048 | |
| 635344 | DAMARIS TORRES TORRES | HC 02 BOX 8395 | | | | AIBONITO | PR | 00705 | |
| 123333 | DAMARIS TORRES VAZQUEZ | LCDO. DOMINGO TORRES VAZQUEZ | QUINTAS DE ALTAMIRA | 1152 CALLE TUMBADO | | JUANA DÍAZ | PR | 00795-9142 | |
| 635345 | DAMARIS TORRES VELAZQUEZ | 105 ESTANCIAS DEL REY | | | | CAGUAS | PR | 00725-6268 | |
| 123334 | DAMARIS TRAVEL & TOURS | PO BOX 547 | | | | ISABELA | PR | 00662 | |
| 635346 | DAMARIS TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| 635121 | DAMARIS VALENTIN MORALES | 483 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 635347 | DAMARIS VARELA VARGAS | PO BOX 1331 | | | | SABANA HOYOS | PR | 00688 | |
| 635348 | DAMARIS VARGAS AYALA | PO BOX 730 | | | | TOA ALTA | PR | 00954 | |
| 123335 | DAMARIS VARGAS COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635349 | DAMARIS VAZQUEZ APONTE | BO GALATEO SEC VILLA JOSCO | 434 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 635350 | DAMARIS VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 123336 | DAMARIS VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 635351 | DAMARIS VAZQUEZ GONZALEZ | K 26 RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| 123337 | DAMARIS VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 635352 | DAMARIS VEGA CARABALLO | HC 2 BOX 10502 | | | | YAUCO | PR | 00698 | |
| 635353 | DAMARIS VEGA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 635355 | DAMARIS VEGA RODRIGUEZ | EL ROSARIO II | BLG U 13 C 7 | | | VEGA BAJA | PR | 00963 | |
| 123338 | DAMARIS VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 123339 | DAMARIS VELAZQUEZ COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 635356 | DAMARIS VELAZQUEZ LOPEZ | HC 2 BOX 13148 | | | | CAROLINA | PR | 00986 | |
| 123340 | DAMARIS VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 123341 | DAMARIS VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 635357 | DAMARIS VELAZQUEZ VERA | ADDRESS ON FILE | | | | | | | |
| 123342 | DAMARIS VELEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 123343 | DAMARIS VERA GALARZA | ADDRESS ON FILE | | | | | | | |
| 635360 | DAMARIS VERA GARCIA | PO BOX 764 | | | | CASTANER | PR | 00631 | |
| 635361 | DAMARIS VERA NIEVES | URB ALTURAS DE INTERAMERICANA | M6 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 123344 | DAMARIS VILA ARROYO | ADDRESS ON FILE | | | | | | | |
| 635362 | DAMARIS VIRELLA COTTO | RR 1 BOX 3237 | | | | CIDRA | PR | 00739-9617 | |
| 123345 | DAMARIS Y SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 123346 | DAMARIS YULFO BELTRAN | LCDA. SUHAIL CABÁN LÓPEZ | PO BOX 1711 | | | AGUADA | PR | 00602-1711 | |
| 123347 | DAMARIS, ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 123348 | DAMARIS, RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635363 | DAMARIZ BAUTISTA VILLA | LOMAS VERDES | V 21 CALLE COROLILLO | | | BAYAMON | PR | 00956 | |
| 842579 | DAMARIZ BAUTISTA VILLA | LOMAS VERDES | V21 CALLE CORALILLO | | | BAYAMON | PR | 00956 | |
| 635364 | DAMARY DE JESUS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 635365 | DAMARY E MORENO PEREZ | 256 BETANCES | | | | AGUADILLA | PR | 00603 | |
| 123350 | DAMARY GUZMAN/ FLORENTINA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 635367 | DAMARY L SANCHEZ RODRIGUEZ | C/O WILFREDO RIVERA | DEPT DE JUSTICIA | PO BOX 9020192 | | SAN JUAN | PR | 00902-0192 | |
| 635366 | DAMARY L SANCHEZ RODRIGUEZ | HC 04 BOX 50056 | | | | CAGUAS | PR | 00725-9648 | |
| 842580 | DAMARY L SANCHEZ RODRIGUEZ | HC 10 BOX 50056 | | | | CAGUAS | PR | 00725-9631 | |
| 635368 | DAMARY LOPEZ GONZALEZ | ALTURA DE OLIMPO | 2 618 CALLE GUARAGUAO | | | GUAYAMA | PR | 00754 | |
| 635369 | DAMARY LUIGGI HEREDIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842581 | DAMARY MUSSENDEN MIRANDA | 6TA SECCION LEVITTOWN | EA 25 JOSE LIMON DE ARCE | | | TOA BAJA | PR | 00950 | |
| 842582 | DAMARY NAZARIO BENITEZ | HC 2 BOX 18210 | | | | GURABO | PR | 00778 | |
| 635370 | DAMARY OCASIO HERNANDEZ | HC 01 BOX 5942 | | | | MACO | PR | 00676 | |
| 123351 | DAMARY OTERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 635371 | DAMARY PAGAN CABRERA | EXT VILLA RICA | N43 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 123352 | DAMARY RAMOS LARO | ADDRESS ON FILE | | | | | | | |
| 635372 | DAMARY RIOS FIGUEROA | RR 2 BUZON 6805 | | | | TOA ALTA | PR | 00953 | |
| 635373 | DAMARY RIVERA | HC 73 BOX 4518 | | | | NARANJITO | PR | 00719 | |
| 635374 | DAMARY RIVERA RIVERA | HC 05 BOX 31591 | | | | HATILLO | PR | 00659 | |
| 123353 | DAMARY SEMIDEY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635375 | DAMARY TEXIDOR TOR | CIUDAD UNIVERSITARIA | O 5 CALLE D OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 635379 | DAMARYS AGOSTINI | BO DULCES LABIOS | 256 CALLE LAVEZARRY | | | MAYAGUEZ | PR | 00680 | |
| 123354 | DAMARYS BARRETO SALAS | ADDRESS ON FILE | | | | | | | |
| 123355 | DAMARYS BATISTA | ADDRESS ON FILE | | | | | | | |
| 635380 | DAMARYS CABAN TORRES | HC 03 BOX 33802 | | | | AGUADA | PR | 00602 | |
| 123356 | DAMARYS CARO RAMOS | ADDRESS ON FILE | | | | | | | |
| 635381 | DAMARYS COLON CRUZ | 012 PORTALES REALES | | | | CAGUAS | PR | 00725 | |
| 842583 | DAMARYS COLON MARTINEZ | URB JAIME C RODRIGUEZ | L23 CALLE 7 | | | YABUCOA | PR | 00767-3037 | |
| 635382 | DAMARYS CORCHADO ROBLES | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 635383 | DAMARYS CRESPO VALEDON | VILLAS DE CARRAIZO | RR 7 BOX 725 | | | SAN JUAN | PR | 00926 | |
| 635384 | DAMARYS CRUZ CARLO | ADDRESS ON FILE | | | | | | | |
| 123357 | DAMARYS CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 123358 | DAMARYS DEL RIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 635387 | DAMARYS DIANA VELEZ | EXT VILLAS DE LOIZA | GG 14 CALLE 43 | | | CANOVANAS | PR | 00729 | |
| 123360 | DAMARYS DIAZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 123361 | DAMARYS DIAZ PONTON | ADDRESS ON FILE | | | | | | | |
| 123362 | DAMARYS DIAZ PONTON | ADDRESS ON FILE | | | | | | | |
| 635388 | DAMARYS DIAZ ROJAS | BOX 414 | | | | COROZAL | PR | 00785-0414 | |
| 635389 | DAMARYS E FERRER GARCIA | URB MARBELLA | 232 CALLE F | | | AGUADILLA | PR | 00603 | |
| 123363 | DAMARYS GARCIA ROMERO | ADDRESS ON FILE | | | | | | | |
| 123364 | DAMARYS GONZALEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 635390 | DAMARYS J NIEVES CRUZ | BO CEIBA BAJA | HC 03 BOX 35037 | | | AGUADILLA | PR | 00603 | |
| 123365 | DAMARYS JIMENEZ GARRIGA | ADDRESS ON FILE | | | | | | | |
| 635391 | DAMARYS LEBRON LOPEZ | RR 1 BOX 37441 BO ALTOZANO | | | | SAN SEBASTIAN | PR | 00685 | |
| 635392 | DAMARYS M BATISTA | ADDRESS ON FILE | | | | | | | |
| 635393 | DAMARYS MACLARA CASTRO | ADDRESS ON FILE | | | | | | | |
| 635394 | DAMARYS MELENDEZ NIEVES | URB ANTIGUA VIA | 8 APT H9 | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842584 | DAMARYS MENDEZ MORALES | HC 5 BOX 10981 | | | | MOCA | PR | 00676-9789 | |
| 635395 | DAMARYS MENDEZ RIOS | PO BOX 1025 | | | | LARES | PR | 00669 | |
| 123367 | DAMARYS MORENO BONILLA | ADDRESS ON FILE | | | | | | | |
| 123368 | DAMARYS REYES LAUREANO | ADDRESS ON FILE | | | | | | | |
| 123369 | DAMARYS RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 123370 | DAMARYS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 123371 | DAMARYS RODRIGUEZ MENEGRO | ADDRESS ON FILE | | | | | | | |
| 635396 | DAMARYS RODRIGUEZ TORRES | URB ALTURAS DE SAN JOSE | KK 9 CALLE 19 | | | SABANA GRANDE | PR | 00637 | |
| 635397 | DAMARYS ROMAN NIEVES | HC 02 BOX 24587 | | | | AGUADILLA | PR | 00603 | |
| 123372 | DAMARYS ROSADO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 123373 | DAMARYS RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 123374 | DAMARYS RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635377 | DAMARYS RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635376 | DAMARYS RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 842585 | DAMARYS RUIZ TORRES | COLINAS DE SAN AGUSTIN | 146 SAN JOSE | | | LAS PIEDRAS | PR | 00771 | |
| 123375 | DAMARYS SANTOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 123376 | DAMARYS TORRES GREGORY | ADDRESS ON FILE | | | | | | | |
| 123377 | DAMARYS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635399 | DAMARYS TRAVELS | P O BOX 547 | | | | ISABELA | PR | 00662 | |
| 635400 | DAMARYS V BERMUDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 635401 | DAMARYS VEGA BENITEZ | VILLA CAROLINA | 58-2 AVE CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 635402 | DAMARYS VELAZQUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 635403 | DAMAS AFILIADA HEATH SERVICES INC | P O BOX 517 | | | | JUANA DIAZ | PR | 00795 | |
| 635404 | DAMAS GIFT SHOP | HOSPITAL DAMAS | PONCE BY PASS | | | PONCE | PR | 00731 | |
| 635405 | DAMASA CARMONA HANCE | ADDRESS ON FILE | | | | | | | |
| 123379 | DAMASA LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 635406 | DAMASCO TALAVERA NEGRON | PO BOX 1776 | | | | RIO GRANDE | PR | 00745 | |
| 635407 | DAMASO A VELAZQUEZ | HC 67 BOX 15270 | | | | BAYAMON | PR | 00956 | |
| 635408 | DAMASO ARIAS RODRIGUEZ | HC 2 BOX 7254 | | | | QUEBRADILLA | PR | 00678 | |
| 123380 | DAMASO CARDENALES COLON | ADDRESS ON FILE | | | | | | | |
| 123381 | Damaso Clemente | ADDRESS ON FILE | | | | | | | |
| 635409 | DAMASO COLON FLORES | URB VISTA AZUL | Y 17 CALLE 30 | | | ARECIBO | PR | 00612 | |
| 635410 | DAMASO COLON SANTIAGO | APARTADO 1775 | BDA SAN LUIS CALLE PALESTINA | | | AIBONITO | PR | 00705 | |
| 635411 | DAMASO CRUZ ESPINAL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123382 | DAMASO DE JESUS AVILES SOTO | ADDRESS ON FILE | | | | | | | |
| 635412 | DAMASO DIAZ TORRES | PO BOX 193 | | | | RIO BLANCO | PR | 00744 | |
| 123383 | DAMASO E ROCHE D/B/A BAIROA EXTERM. | PO BOX 7954 | | | | CAGUAS | PR | 00726-7954 | |
| 635413 | DAMASO LARA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 635414 | DAMASO MOLINA ROMAN | BO SABANA LLANA | 1009 CALLE LEALTAD | | | SAN JUAN | PR | 00924 | |
| 123384 | DAMASO ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635415 | DAMASO ORTIZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 123385 | DAMASO OSORIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635416 | DAMASO PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 635417 | DAMASO PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 123386 | DAMASO QUINONES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 842586 | DAMASO RAMOS AVILES | JARDINES DE GUATEMALA | E10 CALLE 5 | | | SAN SEBASTIAN | PR | 00685-2127 | |
| 635418 | DAMASO REYES | AVE LOMAS VERDE | 4 X 4 CALLE NOGAR | | | BAYAMON | PR | 00956 | |
| 770505 | DAMASO RODRIGUEZ COLLAZO | LCDA. MARÍA L. COLÓN RIVERA | PO Box 2008 | | | Yabucoa | PR | 00767 | |
| 635419 | DAMASO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635420 | DAMASO VAZQUEZ APONTE | PO BOX 164 | | | | BARRANQUITAS | PR | 00794 | |
| 123388 | DAMATO BORRERO, BRANDON | ADDRESS ON FILE | | | | | | | |
| 635421 | DAMAYRA ORTIZ MORALES | URB BRISAS DEL MAR | 55 CALLE ESTRELLA | | | GUAYAMA | PR | 00784-7604 | |
| 123389 | DAMC GENERAL CONTRACTORS INC | CALLE AVELINO VICENTE 809 | SANTURCE | | | SAN JUAN | PR | 00909 | |
| 123390 | DAME UNA MANO DE AYUDA INC | PO BOX 7103 | | | | SAN JUAN | PR | 00916 | |
| 635422 | DAMEISY TORO ACEVEDO | COND.LOS NARANJALE D-41 APT.184 | | | | CAROLINA | PR | 00985 | |
| 123392 | DAMELYS CASIANO ROSADO | ADDRESS ON FILE | | | | | | | |
| 635423 | DAMESA MORALES NIEVES | RR 01 BOX 12573 | | | | TOA ALTA | PR | 00953 | |
| 635425 | DAMEXCO INC | 425 CARR 693 SUITE 1 PMB 294 | | | | DORADO | PR | 00646 | |
| 635426 | DAMEXCO INC | P O BOX 1707 | | | | RIO GRANDE | PR | 00745 | |
| 635427 | DAMEXCO INC | P O BOX 473 | | | | PONCE | PR | 00780 | |
| 635424 | DAMEXCO INC | PO BOX 1416 | | | | TRUJILLO ALTO | PR | 00977-1416 | |
| 1520388 | Damexco Inc. | James D. Bailey, Esq | 100 Broadway,10th floor | | | New York | NY | 10005 | |
| 123393 | Damey Ramos, Pedro J | ADDRESS ON FILE | | | | | | | |
| 635428 | DAMIA LUZUNARIS | ADDRESS ON FILE | | | | | | | |
| 123394 | DAMIAN A FERRER Y VIVIAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 123395 | DAMIAN A RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 123396 | DAMIAN AGRON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 635431 | DAMIAN ALUMINUM | HC 73 BOX 5908 | | | | NARANJITO | PR | 00719 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123397 | DAMIAN ALUMINUM INC | RR 11 BOX 5371 | | | | BAYAMON | PR | 00956 | |
| 635432 | DAMIAN AMARO CONCEPCION | RES MANUEL A PEREZ 2300 | CALLE LOPEZ SICARDO | EDIF C10 APT 121 | | SAN JUAN | PR | 00923 | |
| 123398 | DAMIAN CABRERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 123399 | DAMIAN CABRERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 635433 | DAMIAN CABRERA RIOS | P O BOX 48642 | | | | VEGA BAJA | PR | 00693 | |
| 635434 | DAMIAN CANDELARIO BRAVO | ADDRESS ON FILE | | | | | | | |
| 842587 | DAMIAN CARLOS D'ALESSIO ZAMORA | URIBELARREA 481 6 C | | | | PCIA DE BUENOS AIRES | | 1636 | ARGENTINA |
| 635435 | DAMIAN CASTILLO SEDA | ADDRESS ON FILE | | | | | | | |
| 123400 | DAMIAN CHEN, TERESA | ADDRESS ON FILE | | | | | | | |
| 123401 | DAMIAN COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 123402 | DAMIAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 123403 | DAMIAN DELGADO APONTE | ADDRESS ON FILE | | | | | | | |
| 635437 | DAMIAN DIAZ RODRIGUEZ | BAYAMON GARDENS STATION | BOX 3553 | | | BAYAMON | PR | 00958 | |
| 635438 | DAMIAN E VELAZQUEZ RIVERA | 17 CALLE SAUCE | | | | SABANA GRANDE | PR | 00637 | |
| 635439 | DAMIAN ESCOBALES ESCOBALES | RR 11 BOX 10207 | | | | BAYAMON | PR | 00956 | |
| 635440 | DAMIAN F PLANAS MERCED | URB SAN GERARDO | 1623 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| 123404 | DAMIAN FAMILY CARE CENTER | 137-50 JAMAICA AVE | | | | JAMAICA | NY | 11435 | |
| 635441 | DAMIAN FONTANEZ | 152 CHARLESBANK RD | | | | NEWTON | MA | 02458-1740 | |
| 635442 | DAMIAN G. TORRES ORTIZ | BDA POLVORIN | 6 CALLE 23 | | | CAYEY | PR | 00736 | |
| 123405 | DAMIAN GALARZA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 635443 | DAMIAN GARCIA RIVERA | URB HYDE PARK | APT 14 3 CALLE AMAPOLA | | | SAN JUAN | PR | 00927 | |
| 635444 | DAMIAN GONZALEZ E DELIA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 123406 | DAMIAN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123407 | DAMIAN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123408 | DAMIAN GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 635445 | DAMIAN GUZMAN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 635430 | DAMIAN HADDOCK LOPEZ | URB VIVES | 185 CALLE E | | | GUAYAMA | PR | 00784 | |
| 123409 | DAMIAN IRIZARRY GUASCH | ADDRESS ON FILE | | | | | | | |
| 123410 | DAMIAN J.RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123411 | DAMIAN JESUS PEREZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 842588 | DAMIAN JIMENEZ GARCIA | 7163 CARR 485 | | | | QUEBRADILLAS | PR | 00678-9711 | |
| 123412 | DAMIAN L IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123414 | DAMIAN MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635429 | DAMIAN MELENDEZ MORALES | RR 8 BOX 9438 | | | | BAYAMON | PR | 00956 | |
| 123415 | DAMIAN MENDEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 635446 | DAMIAN MERCADO BAHAMUNDI | HC 9 BOX 4411 | | | | SABANA GRANDE | PR | 00637 | |
| 635447 | DAMIAN MOJICA PADILLA Y | ADDRESS ON FILE | | | | | | | |
| 123416 | DAMIAN MORALES PADILLA | ADDRESS ON FILE | | | | | | | |
| 123417 | DAMIAN MUðOZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 123418 | DAMIAN MUNOZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 635448 | DAMIAN NIEVES ZAYAS | URB LA HACIENDA | 26 CALLE B | | | COMERIO | PR | 00782 | |
| 635449 | DAMIAN OLIVENCIA MARTINEZ | HC 01 BOX 11391 | | | | SAN SEBASTIAN | PR | 00685 | |
| 635450 | DAMIAN PORTELA MIRAY | PO BOX 73 | | | | VIEQUES | PR | 00765 | |
| 123419 | DAMIAN R NAVARRO COLON | ADDRESS ON FILE | | | | | | | |
| 635451 | DAMIAN RAMIREZ VALENTIN | PO BOX 1138 | | | | AGUADA | PR | 00602 | |
| 123420 | DAMIAN RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 123421 | DAMIAN RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123422 | DAMIAN RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 842589 | DAMIAN RODRIGUEZ | BO JUAN SANCHEZ BUZON 1225 | 208 PARELAS CALLE 1 | | | BAYAMON | PR | 00958 | |
| 123423 | DAMIAN RODRIGUEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 123424 | DAMIAN SANTIAGO BONET | ADDRESS ON FILE | | | | | | | |
| 123425 | DAMIAN SANTOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 123426 | DAMIAN TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 123427 | DAMIAN VALE MORALES | ADDRESS ON FILE | | | | | | | |
| 123428 | DAMIANA MONEGRO PASCUAL | ADDRESS ON FILE | | | | | | | |
| 635452 | DAMIANA MOTA MOTA | VILLA CAROLINA | 34 42 CASA 4 | | | CAROLINA | PR | 00985 | |
| 123429 | DAMIANI AYALA, YEIDA YAMIS | ADDRESS ON FILE | | | | | | | |
| 123430 | DAMIANI CONTRACTORS INC | HC 4 BOX 23646 | | | | LAJAS | PR | 00667 | |
| 852604 | DAMIANI ECHEVARRIA, LINDA A. | ADDRESS ON FILE | | | | | | | |
| 123431 | DAMIANI ECHEVARRIA, LINDA A. | ADDRESS ON FILE | | | | | | | |
| 123432 | DAMIANI GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 123433 | DAMIANI GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 123435 | DAMIANI MULLER, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 123434 | DAMIANI MULLER, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 123436 | DAMIANI ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 123437 | DAMIANI RAMOS, ANETTE | ADDRESS ON FILE | | | | | | | |
| 123438 | DAMIANI RAMOS, ANETTE | ADDRESS ON FILE | | | | | | | |
| 788525 | DAMIANI RAMOS, ANTTE | ADDRESS ON FILE | | | | | | | |
| 1258154 | DAMIANI RAMOS, HEBER | ADDRESS ON FILE | | | | | | | |
| 123439 | DAMIANI RAMOS, JIMMY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 123440 | DAMIANI RAMOS, MERARI | ADDRESS ON FILE | | | | | | | |
| 123441 | DAMIANI REYES, OBED | ADDRESS ON FILE | | | | | | | |
| 123442 | DAMIANI RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 788526 | DAMIANI RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 788527 | DAMIANI RIVERA, DAMARIS G | ADDRESS ON FILE | | | | | | | |
| 123443 | DAMIANI RIVERA, DAMARIS GRISELL | ADDRESS ON FILE | | | | | | | |
| 123444 | DAMIANI RIVERA, LIZ M | ADDRESS ON FILE | | | | | | | |
| 788528 | DAMIANI RIVERA, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 123445 | DAMIANI RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 2206126 | Damiani Toro, Ligni | ADDRESS ON FILE | | | | | | | |
| 123446 | DAMIANI VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2099650 | Damiano Cataldi Maintenance Services | Aldarondo & Lopez Bras | ALB Plaza Suite 400 | 16 Rd 199 | | Guaynabo | PR | 00969 | |
| 842590 | DAMIANO CATALDI MAINTENANCE SERVICES | PO BOX 3734 | | | | CAROLINA | PR | 00984 | |
| 635453 | DAMIEN CARTAGENA VIDRO | RR-02 | BOX 5671 | | | CIDRA | PR | 00739 | |
| 123447 | DAMIL A VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 123448 | DAMIL M. NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123449 | DAMILLE E LAMOURT CABAN | ADDRESS ON FILE | | | | | | | |
| 635454 | DAMILY E BARRETO OLIVO | URB BRISAS DE LLANADA | 7 CALLE LAS MARGARITAS | | | BARCELONETA | PR | 00617 | |
| 123450 | DAMIR AVIEL RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 635455 | DAMIR ELECTRIC SERVICE | HC 57 BOX 15663 | | | | AGUADA | PR | 00627 | |
| 635456 | DAMIRILIS VAZQUEZ SANCHEZ | BRISAS DE CAMPO ALEGRE | EDIF 7 APTO 103 | | | MANATI | PR | 00764 | |
| 123451 | DAMMAN DEVELOPMENT CORP/ JOMA DESIGN | GROUP CORP | PO BOX 7764 | | | PONCE | PR | 00732-7764 | |
| 123452 | DAMON LOZADA, CHARLES E | ADDRESS ON FILE | | | | | | | |
| 123453 | DAMON RIVERA, AMY SUE | ADDRESS ON FILE | | | | | | | |
| 123454 | DAMON RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 123455 | DAMOUDT CASTILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 123456 | DAMOUDT RODRIGUEZ, ANITZA | ADDRESS ON FILE | | | | | | | |
| 123457 | DAMOUDT RODRIGUEZ, AYDIL | ADDRESS ON FILE | | | | | | | |
| 2035765 | Damoudt Rodriguez, Bernardo | ADDRESS ON FILE | | | | | | | |
| 123458 | DAMOUDT RODRIGUEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 123459 | DAMOUDT RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2009139 | Damoudt Rodriguez, Luis Alberto | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2004507 | DAMOUDT RODRIQUEZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 123460 | DAMRON AGOSTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 123461 | DAMUT MONTALVO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 123462 | DAN ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 635457 | DAN CAMERON | NEW MUSEUM OF COMTEMPORARY ARTS | BROADWAY | | | NEW YORK | NY | 10012 | |
| 635458 | DAN CRISOPTIMO BAEZ | URB BERWIND 419 CALLE VINIATER | COND LAS CAMELIAS APT 208 | | | SAN JUAN | PR | 00924 | |
| 123463 | DAN GRULLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635459 | DAN SERBANESCU BUCUR | 13 CALLE EMAJAGUA | | | | SAN JUAN | PR | 00913-4701 | |
| 635460 | DAN SERBANESCU BUCUR | CASTILLO DE MAR SUITE 1365 | | | | CAROLINA | PR | 00979 | |
| 123464 | DANA BOBADILLA, ALICE | ADDRESS ON FILE | | | | | | | |
| 635461 | DANA DEL CARIBE | P O BOX 362018 | | | | SAN JUAN | PR | 00936-2018 | |
| 635462 | DANA E ANGULO GOITIA | HC 01 BOX 4691 | | | | GURABO | PR | 00778 | |
| 635463 | DANA ESTRADA RODRIGUEZ | P O BOX 8064 | | | | CAGUAS | PR | 00726 | |
| 123465 | DANA F. COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635465 | DANA FARBER CANCER INST | PO BOX 3587 | | | | BOSTON | MA | 02241-3587 | |
| 635464 | DANA FARBER CANCER INST | PO BOX 469144 | | | | BROOKLINE | MA | 02146-9144 | |
| 123466 | DANA FARBER CANCER INSTITUTE | ADDRESS ON FILE | | | | | | | |
| 635466 | DANA HAYNES GALBRAITH | URB JUAN PONCE DE LEON | 1B CALLE 18 | | | GUAYNABO | PR | 00969 | |
| 123467 | DANA J LUGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635467 | DANA L HORNEDO AVILES | AS 20 3RA SECC | C/ LILLIAN | | | LEVITTOWN | PR | 00950 | |
| 123468 | DANA MIRO MEDINA | ADDRESS ON FILE | | | | | | | |
| 635468 | DANA R GONZALEZ | BOX 454 | | | | TOA BAJA | PR | 00951 | |
| 123469 | DANAE SOSTRE | ADDRESS ON FILE | | | | | | | |
| 123470 | DANAE SOSTRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 123471 | DANAE SOSTRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 123472 | DANAHIS RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 123473 | DANALEE SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 123474 | DANAS BUEGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1644948 | Danas Burgos, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 635469 | DANATAYRI MORALES VIDAL | URB BACO | 51 ENSENADA | | | PONCE | PR | 00647 | |
| 123475 | DANAUS TRUST | 201 S PHILLIPS AVE 201 | | | | SIOUX FALLS SD | SD | 57104 | |
| 1475362 | Danaus Trust | 201 S. Phillips Ave. Suite 201 | | | | Sioux Falls | SD | 57104 | |
| 123476 | DANAY PALACIO DUENAS | ADDRESS ON FILE | | | | | | | |
| 123477 | DANAYRA N MEDINA ALFARO | ADDRESS ON FILE | | | | | | | |
| 123478 | DANBURY HOSPITAL | 24 HOSPITAL AVE | | | | DANBURY | CT | 06810 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635470 | DANBURY PHARMACAL CARIBE INC | PO BOX 886 | | | | HUMACAO | PR | 00792 | |
| 635471 | DANCE FACTORY | P O BOX 192794 | | | | SAN JUAN | PR | 00919 | |
| 635472 | DANCE GALLERY | PLAZA RIO HONDO MALL | | | | BAYAMON | PR | 00961 | |
| 635473 | DANCE GALLERY PROFESSIONAL SHOP | PLAZA RIO HONDO MALL | | | | BAYAMON | PR | 00961 | |
| 635474 | DANDY CRUZ FARGAS | ADDRESS ON FILE | | | | | | | |
| 635475 | DANE M SCREWS | 740 SIDNEY MARCUS BLVD NE APT 4207 | | | | ATLANTA | GA | 30324 | |
| 635476 | DANEIRA L BONILLA NIEVES | PO BOX 307 | | | | VEGA BAJA | PR | 00694 | |
| 635477 | DANEIRA MELENDEZ COLON | HC 3 BOX 8939 | | | | BARRANQUITAS | PR | 00794 | |
| 123480 | DANEIRY TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123481 | DANEL N. SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 123482 | DANELA MENDOZA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 123483 | DANELI NAZARIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 635478 | DANELIS GARCIA DIAZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 635479 | DANELIS RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 123484 | DANELIZ SALGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 123485 | DANELS INC | HC 4 BOX 14045 | | | | MOCA | PR | 00676-9665 | |
| 635480 | DANELYS IVETTE CABAN | HC-3 BOX 8303 | | | | LARES | PR | 00669 | |
| 123486 | DANELYS LOZADA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 123487 | DANERIS FERNANDEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 842591 | DANERY BONILLA FIGUEROA | RR 36 BOX 11540 | | | | SAN JUAN | PR | 00926 | |
| 635481 | DANESKA CINTRON PACHECO | BRISAS DE CANOVANAS | 22 CALLE REINITA | | | CANOVANAS | PR | 00729 | |
| 123488 | DANESKALIE JOHAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635482 | DANESSA ORTIZ RIVERA | HC 71 BOX 2209 | | | | NARANJITO | PR | 00719 | |
| 123489 | DANESSA SALGADO OTERO | ADDRESS ON FILE | | | | | | | |
| 123490 | DANESSA VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 123491 | DANET COSME ERAZO | ADDRESS ON FILE | | | | | | | |
| 635483 | DANET CUBANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 123492 | DANET GARCIA, EMILE A | ADDRESS ON FILE | | | | | | | |
| 123493 | DANET GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 123494 | DANET GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 123495 | DANET MENDRELL, LOUIS | ADDRESS ON FILE | | | | | | | |
| 123496 | DANET, JOHN M. | ADDRESS ON FILE | | | | | | | |
| 635485 | DANETSA APONTE REYES | ADDRESS ON FILE | | | | | | | |
| 635484 | DANETSA APONTE REYES | ADDRESS ON FILE | | | | | | | |
| 123497 | DANETTE BATIZ DBA R&B WAREHOUSE | URB STA TERESITA | N 42 CALLE B | | | PONCE | PR | 00731 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123498 | DANETTE BATIZ DBA R&B WAREHOUSE | URB. VALLE ALTO | 2161 C/COLINA | | | PONCE | PR | 00730 | |
| 123499 | Danette Batiz Ortiz dba R & B Warehouse | Urb. Valle Alto , Calle Colina # 2161 | | | | Ponce | PR | 00730-0000 | |
| 123500 | DANETTE BATIZ/ DANIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123501 | DANETTE GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635486 | DANETTE ORTIZ LOPEZ | HC-01 BOX 3137 | | | | BARRANQUITA | PR | 00794 | |
| 635487 | DANETTE PEREZ BILANOVA/DAYJOROH ORTIZ | 100 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 123503 | DANGER, EDDYME | ADDRESS ON FILE | | | | | | | |
| 123504 | DANGLADA RAFFUCCI, JOSE | ADDRESS ON FILE | | | | | | | |
| 123505 | D'ANGLADA RAFFUCCI, JOSE M | ADDRESS ON FILE | | | | | | | |
| 635488 | DANIA A COLON TORRES | PO BOX 475 | | | | OROCOVIS | PR | 00720 | |
| 635489 | DANIA ALEMAN VAZQUEZ | PO BOX 362753 | | | | SAN JUAN | PR | 00936 | |
| 123506 | DANIA C GARCIA LEBRON | ADDRESS ON FILE | | | | | | | |
| 123507 | DANIA CARRERAS ALONSO | ADDRESS ON FILE | | | | | | | |
| 123508 | DANIA DE LEON PICON | ADDRESS ON FILE | | | | | | | |
| 123509 | DANIA E PENA PENA | ADDRESS ON FILE | | | | | | | |
| 123510 | DANIA E PENA PENA | ADDRESS ON FILE | | | | | | | |
| 123511 | DANIA E RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 123512 | DANIA E SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 635490 | DANIA ECHEVARRIA DE JESUS | PARC AMALIA M C 13-37 PLAYA | | | | PONCE | PR | 00716-7450 | |
| 123513 | DANIA G VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 635491 | DANIA L DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 123514 | DANIA L SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 123515 | DANIA M MATIAS BELEN | ADDRESS ON FILE | | | | | | | |
| 123516 | DANIA M VARGAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 635492 | DANIA MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 123517 | DANIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 635493 | DANIA ORTIZ TRINIDAD | CANDELARIA ARENA | 58 SECTOR DOS ABRA | | | TOA BAJA | PR | 00951 | |
| 123518 | DANIA R FRIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 635494 | DANIA RIVERA GONZALEZ | P O BOX 867 | | | | LUQUILLO | PR | 00773 | |
| 123519 | DANIA ROSARIO SOSTRE | ADDRESS ON FILE | | | | | | | |
| 635495 | DANIA SANCHEZ COLON | P O BOX 335158 | | | | PONCE | PR | 00733-5158 | |
| 123520 | DANIARIS GONZALEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 123521 | DANICK Y RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 123522 | DANIED VELEZ BLAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123523 | DANIEE COLBERG | ADDRESS ON FILE | | | | | | | |
| 123524 | DANIEL A ALDRICH | ADDRESS ON FILE | | | | | | | |
| 123525 | DANIEL A ANGLADA CACERES | ADDRESS ON FILE | | | | | | | |
| 635517 | DANIEL A AVILES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 635518 | DANIEL A BACO ALCAZAR | FLAMBOYAN GARDENS | H 7 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 635519 | DANIEL A CABAN CASTRO | PO BOX 3180 | | | | BAYAMON | PR | 00960-3180 | |
| 635496 | DANIEL A CAMACHO | URB LAS VEGAS DE CEIBA | B 27 CALLE 2 | | | CEIBA | PR | 00735 | |
| 635520 | DANIEL A CARDONA RAMOS | ADDRESS ON FILE | | | | | | | |
| 635515 | DANIEL A CARRION MORALES | ADDRESS ON FILE | | | | | | | |
| 635514 | DANIEL A CARRION MORALES | ADDRESS ON FILE | | | | | | | |
| 123526 | DANIEL A COLON BENVENUTTI | ADDRESS ON FILE | | | | | | | |
| 635521 | DANIEL A DENDRAL RODRIGUEZ | MONTE CARLO | 1309 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 123527 | DANIEL A FONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123529 | DANIEL A KOSTIRJA KAPINUS | ADDRESS ON FILE | | | | | | | |
| 842592 | DANIEL A MERCADO APONTE | PO BOX 824 | | | | BARRANQUITAS | PR | 00794 | |
| 123530 | DANIEL A MORALES SALGADO | ADDRESS ON FILE | | | | | | | |
| 123531 | DANIEL A OLAVARRIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635522 | DANIEL A OTERO MORALES | BO CAMPANILLA 330 | A CALLE NUEVA PARCELAS | | | TOA BAJA | PR | 00949 | |
| 635523 | DANIEL A PAPPATERRA DOMINGUEZ | URB UNIVERSITY GARDENS | 214 CALLE CORNELL | | | SAN JUAN | PR | 00927 | |
| 123532 | DANIEL A PATRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 123533 | DANIEL A RIVERA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 635524 | DANIEL A RIVERA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 123534 | DANIEL A RIVERA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 123535 | DANIEL A RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 123536 | DANIEL A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 123537 | DANIEL A ROJAS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 635525 | DANIEL A RUIZ SOLER | SANTA TERESITA | AK 14 CALLE 8 | | | PONCE | PR | 00731 | |
| 635526 | DANIEL A SANTOS ROSARIO | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 635527 | DANIEL A TRINIDAD LUGO | BO HATO VIEJO | BOX 6840 | | | CIALES | PR | 00638 | |
| 635528 | DANIEL A VAZQUEZ ALVARADO | PO BOX 681 | | | | BARRANQUITAS | PR | 00794 | |
| 635529 | DANIEL A VAZQUEZ DIAZ | URB COLLEGE PARK | 218 CALLE VIENA | | | SAN JUAN | PR | 00921 | |
| 123538 | DANIEL A VELEZ REYES | ADDRESS ON FILE | | | | | | | |
| 123539 | DANIEL A VERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 123540 | DANIEL A. PAPPATERRA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1662202 | Daniel A. Patron Perez y Luz P. Vazquez Pomates | ADDRESS ON FILE | | | | | | | |
| 123541 | DANIEL ABARCA GARCIA | ADDRESS ON FILE | | | | | | | |
| 123542 | DANIEL ABEL ORTIZ PARDO | ADDRESS ON FILE | | | | | | | |
| 123543 | DANIEL ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 635530 | DANIEL ACEVEDO RAMOS | BO CALLEJONES | HC 01 BOX 4246 | | | LARES | PR | 00669 | |
| 123544 | DANIEL ACEVEDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 123545 | DANIEL ACOSTA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 123546 | DANIEL ADAMES PADILLA | ADDRESS ON FILE | | | | | | | |
| 123547 | DANIEL AGOSTO COLON | ADDRESS ON FILE | | | | | | | |
| 635531 | DANIEL ALAMO RIVERA | HC 80 BOX 6626 | | | | DORADO | PR | 00646 | |
| 123548 | DANIEL ALBERDESTON CORALIN | ADDRESS ON FILE | | | | | | | |
| 123549 | DANIEL ALEMAN MONTALVO | ADDRESS ON FILE | | | | | | | |
| 123550 | DANIEL ALMEIDA MEDINA | LCDO. LUIS F. MANGUAL ACEVEDO | CALLE 7 -3 EL MIRADOR | | | SAN JUAN | PR | 00926 | |
| 635532 | DANIEL ALMODOVAR | CENTRO MEDICO | HOSP RAMON E BETANCES | | | MAYAGUEZ | PR | 00680 | |
| 635533 | DANIEL ALMODOVAR | P O BOX 408 | | | | SAN GERMAN | PR | 00683 | |
| 123551 | DANIEL ALVARADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 123552 | DANIEL ALVARADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 123553 | DANIEL ALVARADO VARELA | ADDRESS ON FILE | | | | | | | |
| 635534 | DANIEL ALVAREZ / JOSE ALFREDO ALVAREZ | VILLA NEVAREZ | 1026 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 123554 | DANIEL ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 635535 | DANIEL AMOR MAYSONET | ADDRESS ON FILE | | | | | | | |
| 635536 | DANIEL AMOR MAYSONET | ADDRESS ON FILE | | | | | | | |
| 1433894 | Daniel and Barbara Healy Trust | 2317 Seaford Dr | | | | Wellington | FL | 33414 | |
| 635537 | DANIEL ANDUJAR ALVAREZ | BO VIVI ARRIBA | CARR 605 KM 5 4 | | | UTUADO | PR | 00641 | |
| 635538 | DANIEL ANTONNETTI | ADDRESS ON FILE | | | | | | | |
| 635539 | DANIEL APONTE FEST DE REYES COM LOS MART | CARR LOS MARTINEZ 7 | | | | CABO ROJO | PR | 00623 | |
| 635540 | DANIEL APONTE SERRANO | URB VILLA MARINA | B 46 CALLE ENSENADA | | | GURABO | PR | 00778 | |
| 635541 | DANIEL ARANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123555 | DANIEL ARBONA Y/O ELIZABETH ARBONA | ADDRESS ON FILE | | | | | | | |
| 635542 | DANIEL ARENAS SOLLA | BELLOMONTE | Q 30 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 635543 | DANIEL AROCHO AROCHO | ALT VILLA FONTANA | D 16 C/ 2 | | | CAROLINA | PR | 00787 | |
| 635544 | DANIEL ARROYO ORTIZ | BO MAGUEYA HC 1 BOX 7700 | | | | BARCELONETA | PR | 00617 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635545 | DANIEL ARVELO RIVERA | ADDRESS ON FILE | | | | | | | |
| 123556 | DANIEL ARZOLA CASTANER | ADDRESS ON FILE | | | | | | | |
| 123557 | DANIEL ARZOLA CASTENER | ADDRESS ON FILE | | | | | | | |
| 123558 | DANIEL ASENCIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 635546 | DANIEL ATANACIO GONZALEZ | JARDINES DE CAGUAS | H 13 CALLE H | | | CAGUAS | PR | 00725 | |
| 842593 | DANIEL AVILES MARTINEZ | BO BROADWAY | 60 CALLE RIUS RIVERA | | | MAYAGUEZ | PR | 00680-4608 | |
| 635547 | DANIEL AYUSO RODRIGUEZ | 575 COND DE DIEGO APT 608 | | | | SAN JUAN | PR | 00924 | |
| 635548 | DANIEL BADILL ANAZAGASTY | ADDRESS ON FILE | | | | | | | |
| 635549 | DANIEL BAEZ MARTINEZ | LOS DOMINICOS | E 114 CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 635550 | DANIEL BAEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 123561 | DANIEL BAEZ SERPA | ADDRESS ON FILE | | | | | | | |
| 123562 | DANIEL BARBOSA VALDES | ADDRESS ON FILE | | | | | | | |
| 2179958 | Daniel Barreto Torres Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 1532048 | Daniel Barreto Torres Retirement Plan, represented by UBSTrust Company of Puerto Rico | ADDRESS ON FILE | | | | | | | |
| 123563 | DANIEL BARRIOS CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 123564 | DANIEL BARRIOS CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 2047724 | Daniel Benitez Quinones // Laura Quinones Navarro | ADDRESS ON FILE | | | | | | | |
| 635551 | DANIEL BERNACET MENDEZ | ADDRESS ON FILE | | | | | | | |
| 842594 | DANIEL BERNACET NEGRON | PO BOX 890 | | | | LARES | PR | 00669 | |
| 842595 | DANIEL BERNACETT RODRIGUEZ | PO BOX 890 | | | | LARES | PR | 00669-0890 | |
| 123565 | DANIEL BERNARDINI CALDERON | ADDRESS ON FILE | | | | | | | |
| 635552 | DANIEL BONILLA / KING SOLDIERS | BO INGENIO | 114 B CALLE DALIE | | | TOA BAJA | PR | 00949 | |
| 635553 | DANIEL BRUNO GONZALEZ | URB VILLA LINARES | K 4 CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| 635554 | DANIEL BULTRON MERCADO | BLOQUE DA-8 CALLE 165 | JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 635497 | DANIEL BURGOS CRUZ | HC 03 BOX 7408 | | | | HUMACAO | PR | 00791 | |
| 635555 | DANIEL BURGOS ROSARIO | 5601 CALLE PROGRESO | | | | VEGA BAJA | PR | 00693 | |
| 635498 | DANIEL BURGOS TORRES | HC 01 BOX 4961 | | | | JUANA DIAZ | PR | 00795 | |
| 635556 | DANIEL C PYATT | HC 867 BOX 15459 | | | | FAJARDO | PR | 00738 | |
| 123566 | DANIEL CABAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635558 | DANIEL CABAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 635557 | DANIEL CABAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 635559 | DANIEL CABRERA RIVERA | PO BOX 953 | | | | DORADO | PR | 00646-0953 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635560 | DANIEL CACHO | 610 AVE DE DIEGO | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 635561 | DANIEL CACHO SERRANO | PUERTO NUEVO | 610 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 635562 | DANIEL CALDERON ESTRADA | ADDRESS ON FILE | | | | | | | |
| 635499 | DANIEL CALDERON KIRIWAS | URB VERDEMAR | 794 CALLE 29 | | | HUMACAO | PR | 00791 | |
| 123567 | DANIEL CAMACHO VELEZ | ADDRESS ON FILE | | | | | | | |
| 842596 | DANIEL CAMILO PASTRANA | HILLS BROTHERS | 341 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 635563 | DANIEL CAMPBELL | PO BOX 265 | DIST ESC BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| 123568 | DANIEL CANDELARIO ANTONETTI | ADDRESS ON FILE | | | | | | | |
| 123569 | DANIEL CANDELARIO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 123570 | DANIEL CAPESSTANY VELEZ | ADDRESS ON FILE | | | | | | | |
| 123571 | DANIEL CARABALLO ORENGO | ADDRESS ON FILE | | | | | | | |
| 635565 | DANIEL CARABALLO VAZQUEZ | PASEO DE LAS BRUMAS | 20 CALLE ROCIO | | | CAYEY | PR | 00736 | |
| 123573 | DANIEL CARMONA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 123572 | DANIEL CARMONA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 635566 | DANIEL CARMONA RIVERA | VILLA DEL MONTE | 204 CALLE MONTE FLORES | | | TOA ALTA | PR | 00953-3549 | |
| 123574 | DANIEL CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 123575 | DANIEL CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 635567 | DANIEL CARRASQUILLO CRUZ | PO BOX 458 | | | | CAROLINA | PR | 00986-0458 | |
| 635568 | DANIEL CARTAGENA MORALES | ADDRESS ON FILE | | | | | | | |
| 123576 | DANIEL CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 635569 | DANIEL CASAS MELENDEZ | P O BOX 452 | | | | BAYAMON | PR | 00960 | |
| 123577 | DANIEL CASTELLAR TORRES | ADDRESS ON FILE | | | | | | | |
| 123578 | DANIEL CASTRO | ADDRESS ON FILE | | | | | | | |
| 123579 | DANIEL CASTRO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 123580 | DANIEL CASTRO GIL | ADDRESS ON FILE | | | | | | | |
| 635570 | DANIEL CASTRO MENDEZ | HC 645 BOX 6214 | | | | TRUJILLO ALTO | PR | 00976 | |
| 123581 | DANIEL CEDENO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 123582 | DANIEL CINTRON OYOLA | ADDRESS ON FILE | | | | | | | |
| 635571 | DANIEL CINTRON RODRIGUEZ | 80 4 BO ANCONES | | | | SAN JUAN | PR | 00683 | |
| 1752812 | DANIEL CINTRON VEGA | ADDRESS ON FILE | | | | | | | |
| 635572 | DANIEL COLLADO RODRIGUEZ | URB EL VALLE | 164 CALLE SAUCE | | | LAJAS | PR | 00667 | |
| 123583 | DANIEL COLLADO RODRIGUEZ | URB. EL VALLE SAUCE #164 | | | | LAJAS | PR | 00667-0000 | |
| 123584 | DANIEL COLOMBANI MUNOZ | ADDRESS ON FILE | | | | | | | |
| 635573 | DANIEL COLON ARROYO | HC 1 BOX 13040 | | | | RIO GRANDE | PR | 00745 | |
| 635574 | DANIEL COLON CARRASQUILLO | P O BOX 693 | | | | SAN LORENZO | PR | 00754 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635575 | DANIEL COLON DIAZ | HC 01 BOX 7086 | | | | AGUAS BUENAS | PR | 00703 | |
| 635576 | DANIEL COLON FIGUEROA | PO BOX 563 | | | | OROCOVIS | PR | 00720 | |
| 123585 | DANIEL COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635577 | DANIEL COLON LEBRON | ADDRESS ON FILE | | | | | | | |
| 635578 | DANIEL COLON LEBRON | ADDRESS ON FILE | | | | | | | |
| 123586 | DANIEL COLON MARIN | ADDRESS ON FILE | | | | | | | |
| 123587 | DANIEL COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635579 | DANIEL COLON ROMAN | APARTADO 213 | | | | ARECIBO | PR | 00613 | |
| 123588 | DANIEL COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 635580 | DANIEL COLON VELEZ | URB BELLAS LOMAS 705 | CALLE FLAMBOYAN | | | MAYAGUEZ | PR | 00682 | |
| 123589 | DANIEL CONCEPCION VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 123590 | DANIEL CORDOVA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 842597 | DANIEL CORREA FLORES | RINCON ESPAÑOL | G3 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 123591 | DANIEL CORREA LUNA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 123593 | DANIEL CORREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 635581 | DANIEL CORTES BETANCOURT | P O BOX 6506 | | | | TRUJILLO ALTO | PR | 00976 | |
| 635583 | DANIEL CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 635582 | DANIEL CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 123594 | DANIEL CORTES SANTOS | ADDRESS ON FILE | | | | | | | |
| 635584 | DANIEL COTTO SANTOS | ADDRESS ON FILE | | | | | | | |
| 123595 | DANIEL CRESPO LA SALLE | ADDRESS ON FILE | | | | | | | |
| 635585 | DANIEL CRUZ | P O BOX 1436 | | | | CIALES | PR | 00638 | |
| 635586 | DANIEL CRUZ ALICEA | HC 4 BOX 47599 | | | | CAGUAS | PR | 00725 | |
| 123596 | DANIEL CRUZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 635588 | DANIEL CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 123597 | DANIEL CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 123598 | Daniel Cruz Domenech | ADDRESS ON FILE | | | | | | | |
| 123599 | DANIEL CRUZ ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| 123601 | DANIEL CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 123602 | DANIEL CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 123603 | DANIEL CRUZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 635589 | DANIEL CRUZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 635590 | DANIEL CRUZ RAMIREZ | BO LEGUIZANO | CARR 108 KM 7 7 | | | MAYAGUEZ | PR | 00680 | |
| 842598 | DANIEL CRUZ ROSA | URB LEVITTOWN | 1133 PASEO DERRISOL | | | TOA BAJA | PR | 00949-4115 | |
| 635591 | DANIEL CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 635592 | DANIEL CRUZ SANTOS | PO BOX 2116 | | | | CAYEY | PR | 00737 | |
| 123604 | DANIEL CRUZ SEDA | ADDRESS ON FILE | | | | | | | |
| 123605 | DANIEL CRUZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635593 | DANIEL CUADRADO AYALA | HC 01 BOX 17349 | | | | AGUADILLA | PR | 00603 | |
| 635594 | DANIEL CUEVAS | 4101 ILIAD COURT APT J 8 | | | | TAMPA | FL | 33613 | |
| 635595 | DANIEL CUEVAS REYES | P O BOX 2593 | | | | JUNCOS | PR | 00777 | |
| 635596 | DANIEL D FRATICELLI FIGUEROA | URB LA ALHAMBRA | 9 CALLE GRANADA | | | PONCE | PR | 00731 | |
| 635597 | DANIEL D LEONARDO | PMB 030 | PO BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 123606 | DANIEL D MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123607 | DANIEL D SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123608 | DANIEL D VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 635598 | DANIEL D'ANGLADA RAFFUCCI | PO BOX 245 | | | | MAYAGUEZ | PR | 00681 | |
| 635599 | DANIEL DAVILA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 635600 | DANIEL DAVILA PEREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 635601 | DANIEL DAVILA RAMOS | URB BRISAS DE MONTECASINO | 535 CALLE CARIBE | | | TOA ALTA | PR | 00953 | |
| 635602 | DANIEL DE JESUS CALDERON | URB CAPARRA TERRACE | 1404 CALLE 16 S E | | | SAN JUAN | PR | 00921 | |
| 123609 | DANIEL DE JESUS MORENO | ADDRESS ON FILE | | | | | | | |
| 635603 | DANIEL DE L A TORRE OTERO | PO BOX 8678 | | | | BAYAMON | PR | 00960 | |
| 635604 | DANIEL DEIDA VALENTIN | HC 1 BOX 3409 | | | | QUEBRADILLAS | PR | 00678 | |
| 123610 | DANIEL DEL PRADO COLLADO | 35 CALLE JUAN C BORBON | SUITE 67-446 | | | GUAYNABO | PR | 00969 | |
| 635605 | DANIEL DEL PRADO COLLADO | COND EL MIRADOR APT 20F | | | | PONCE | PR | 00731 | |
| 635606 | DANIEL DEL RIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 635607 | DANIEL DEL VALLE NARVAEZ | URB SAN ANTONIO | F 44 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 123611 | DANIEL DELGADO TORRES | ADDRESS ON FILE | | | | | | | |
| 771010 | DANIEL DELIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 770453 | DANIEL DELIZ NIEVES | DERECHO PROPIO | INST. | Ponce MÁXIMA 1000 | 4T 101 PO BOX 10786 | PONCE | PR | 00732 | |
| 123612 | DANIEL DIAZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 123613 | DANIEL DIAZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 123614 | DANIEL DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 123615 | DANIEL DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 123616 | DANIEL DIAZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 123617 | DANIEL DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 123618 | DANIEL DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123619 | DANIEL DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635608 | DANIEL DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 635609 | DANIEL DIAZ TORRES | HC 1 BOX 8125 | | | | LOIZA | PR | 00723 | |
| 123620 | DANIEL DIAZ TORRES | HIGH LAND PARK | 501 CALLE OLMO FINAL APT 510 | | | SAN JUAN | PR | 00924 | |
| 635610 | DANIEL DIAZ TORRES | URB JARDINES DE COUNTRY CLUB | CL 5 CALLE 147 | | | CAROLINA | PR | 00983 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635611 | DANIEL DIAZ VEGA | HC 02 BOX 10624 | | | | JUNCOS | PR | 00777 | |
| 123621 | DANIEL DOBLE REYES | ADDRESS ON FILE | | | | | | | |
| 635612 | DANIEL E COLON CAMACHO | P O BOX 2390 | | | | SAN JUAM | PR | 00919 | |
| 635613 | DANIEL E CONDE CALDERON | EXT VILLAS BUENAVENTURA | 611 CALLE ZAFIRO | | | YABUCOA | PR | 00767 | |
| 635614 | DANIEL E ELDREDGE | URB SOLIMAR | 93 PLAZA BARBADOS | | | LUQUILLO | PR | 00773 | |
| 123622 | DANIEL E FLORES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 123623 | DANIEL E GASCOT DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 123624 | DANIEL E GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 123625 | DANIEL E GUTIERREZ VIERA | ADDRESS ON FILE | | | | | | | |
| 123626 | DANIEL E MARANVILLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123627 | DANIEL E MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 123628 | DANIEL E MIGNUCCI PAGAN | ADDRESS ON FILE | | | | | | | |
| 635615 | DANIEL E RIOS PACHECO | VILLA CAROLINA | 84 8 CALLE 88 | | | CAROLINA | PR | 00985 | |
| 635616 | DANIEL E RIVERA GOMEZ | P O BOX 36 | | | | GURABO | PR | 00778 | |
| 123629 | DANIEL E ROSA ABAUNZA | ADDRESS ON FILE | | | | | | | |
| 635617 | DANIEL E ROSA TOLEDO | PO BOX 967 | | | | HATILLO | PR | 00659 | |
| 635618 | DANIEL E SOTO ORTIZ | PO BOX 637 | | | | AGUADILLA | PR | 00605 | |
| 635619 | DANIEL E TIRADO ROBLES | PO BOX 1506 | | | | BARCELONETA | PR | 00617 | |
| 123630 | DANIEL E VELAZQUEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 123631 | DANIEL E. MILLIAN MORELL | ADDRESS ON FILE | | | | | | | |
| 123632 | DANIEL E. MORALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 856182 | DANIEL E. ROSARIO DORTA | HC 04 BOX 45707 | | | | HATILLO | PR | 00659 | |
| 635620 | DANIEL ENCARNACION HIRALDO | LA CENTRAL | 503 CALLE 1 PARC CENTRAL | | | CANOVANAS | PR | 00729 | |
| 635621 | DANIEL ENCARNACION MONGE | ADDRESS ON FILE | | | | | | | |
| 635622 | DANIEL ENCARNACION RIVERA | E 8 URB SAGRADO CORAZON | | | | ARROYO | PR | 00714 | |
| 123633 | DANIEL ERAZO BURGOS | ADDRESS ON FILE | | | | | | | |
| 635623 | DANIEL ESCOBAR MULERO | CASTELLANOS GARDEN | BLOQUE FF 7 CALLE 28 | | | CAROLINA | PR | 00984 | |
| 635624 | DANIEL F HURST PALERM | URB BALBOA TOWN HOUSE | J 76 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 123634 | DANIEL F NIEVES VIERA | ADDRESS ON FILE | | | | | | | |
| 123635 | DANIEL FELICIANO FELICINO | ADDRESS ON FILE | | | | | | | |
| 123636 | DANIEL FELICIANO LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 635625 | DANIEL FELICIANO RIVERA | BO QUEBRADA SECA | P O BOX CL 3- 6041 | | | CEIBA | PR | 00735 | |
| 123637 | DANIEL FERNANDEZ DBA CARIBBEAN AUTO & | TRUCK SERVICES | HC 73 BOX 4483 ARCHOTE | | | NARANJITO | PR | 00719 | |
| 635626 | DANIEL FERNANDEZ LEBRON | EXT JARDINES DE ARROYO | B 32 CALLE B | | | ARROYO | PR | 00714 | |
| 123638 | DANIEL FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 635627 | DANIEL FIGUEROA BENITEZ | BOX 2123 VILLA SANTA | | | | CANOVANAS | PR | 00729 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123640 | DANIEL FIGUEROA CINTRON | ADDRESS ON FILE | | | | | | | |
| 635628 | DANIEL FIGUEROA FLORES | ADDRESS ON FILE | | | | | | | |
| 635629 | DANIEL FIGUEROA HRNANDEZ | HC61 BOX 4678 | | | | TRUJILLO ALTO | PR | 00976 | |
| 123641 | DANIEL FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123642 | DANIEL FIGUEROA OSORIO | ADDRESS ON FILE | | | | | | | |
| 123643 | DANIEL FIGUEROA QUILES | ADDRESS ON FILE | | | | | | | |
| 123644 | DANIEL FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| 635630 | DANIEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123645 | DANIEL FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 635500 | DANIEL FIGUEROA VEGA | HC 02 BOX 15561 | | | | CAROLINA | PR | 00985 | |
| 635631 | DANIEL FLORES DENIS | PO BOX 9148 | | | | BAYAMON | PR | 00960 | |
| 635632 | DANIEL FLORES FRAGOSO | HC 01 BOX 7886 | | | | LUQUILLO | PR | 00773-9610 | |
| 635633 | DANIEL FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| 635634 | DANIEL FLORES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 635635 | DANIEL FONSECA MELENDEZ | COND ELMONTGE SUR | APT SGB 18 | | | SAN JUAN | PR | 00918 | |
| 842599 | DANIEL FONTANEZ CUADRADO | HC 1 BOX 16881 | | | | HUMACAO | PR | 00791 | |
| 123647 | DANIEL FONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635636 | DANIEL FONTANEZ SANTIAGO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 123648 | DANIEL FRANCES COLON | ADDRESS ON FILE | | | | | | | |
| 635637 | DANIEL FUENTES GANIER | 579 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 635638 | DANIEL G ESTRELLA CORREA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 123649 | DANIEL G GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 635639 | DANIEL G NIGAGLIONI MALDONADO | VILLAS DE LOIZA | AJ 17 CALLE B | | | LOIZA | PR | 00629 | |
| 635640 | DANIEL GALARZA GARCIA | VILLA JUSTICIA | J 7 CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| 123650 | DANIEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 635641 | DANIEL GARCIA ARBONA | HC 3 BOX 13659 | | | | UTUADO | PR | 00641 | |
| 635642 | DANIEL GARCIA AYALA | URB METROPOLIS | 2 H 29 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 123651 | DANIEL GARCIA FUENTE | ADDRESS ON FILE | | | | | | | |
| 635501 | DANIEL GARCIA GOMEZ | PO BOX 1701 | | | | JUNCOS | PR | 00777 | |
| 123652 | DANIEL GARCIA LLANOS | ADDRESS ON FILE | | | | | | | |
| 635643 | DANIEL GARCIA MARTINEZ | PO BOX 192534 | | | | SAN JUAN | PR | 00919-2534 | |
| 635644 | DANIEL GARCIA MATOS | PO BOX 671 | | | | BARRANQUITAS | PR | 00794 | |
| 635645 | DANIEL GARCIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 123653 | DANIEL GARCIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 635646 | DANIEL GARCIA PAGAN | RES EL PRADO | EDIF 36 APT 173 | | | SAN JUAN | PR | 00924 | |
| 635648 | DANIEL GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 123654 | DANIEL GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635649 | DANIEL GARCIA SOTO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 635650 | DANIEL GAZTAMBIDE | 124 MATIENZO CINTRON | | | | SAN JUAN | PR | 00917 | |
| 635651 | DANIEL GLAVIS | PO BOX 7342 | | | | PONCE | PR | 00732 | |
| 635652 | DANIEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 123655 | DANIEL GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 635653 | DANIEL GONZALEZ BURGOS | PO BOX 808 | | | | YAUCO | PR | 00698 | |
| 635654 | DANIEL GONZALEZ FRAGUADA | COND LOS NARANJALES D | APT 184 | | | CAROLINA | PR | 00985 | |
| 635655 | DANIEL GONZALEZ GONZALEZ | 49 CALLE LINO PEDRO RIVERA | | | | SAN JUAN | PR | 00926 | |
| 635656 | DANIEL GONZALEZ LOPEZ | HC 4 BOX 17379 | | | | CAMUY | PR | 00627 | |
| 123656 | DANIEL GONZALEZ MARI | WANDA I. MARIN LUGO; ARMANDO F. PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | Ponce | PR | 00717-0635 | |
| 123657 | DANIEL GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 635657 | DANIEL GONZALEZ MELENDEZ | PO BOX 1327 | | | | GUANICA | PR | 00653 | |
| 123658 | DANIEL GONZALEZ MELENDEZ | PO BOX 543 | | | | CATANO | PR | 00963 | |
| 123659 | DANIEL GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 635658 | DANIEL GONZALEZ OCASIO | PARCELAS VAN SCOY | B43 CALLE PRINCIPAL OESTE | | | BAYAMON | PR | 00957 | |
| 842600 | DANIEL GONZALEZ OCASIO | PO BOX 143262 | | | | ARECIBO | PR | 00614-3262 | |
| 842601 | DANIEL GONZALEZ OLIVO DBA GONZALEZ REFRIGERATION | URB PEREZ MATOS | 71 CALLE CENTRO | | | UTUADO | PR | 00641 | |
| 635659 | DANIEL GONZALEZ QUIJANO | RR 2 BOX 1783 | | | | SAN JUAN | PR | 00926 | |
| 635660 | DANIEL GONZALEZ REYES | RES JARDINES PARAISO | ED 36 APT 271 | | | RIO PIEDRAS | PR | 00926 | |
| 635661 | DANIEL GONZALEZ RIOS | HC 1 BOX 6335 | | | | BAJADERO | PR | 00616 | |
| 635662 | DANIEL GONZALEZ RIVERA | PO BOX 1752 | | | | MANATI | PR | 00674 | |
| 123660 | DANIEL GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 123661 | DANIEL GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 123662 | DANIEL GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 123663 | DANIEL GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 788529 | DANIEL GONZALEZ, JON A | ADDRESS ON FILE | | | | | | | |
| 123664 | DANIEL GUERRA SELVA | ADDRESS ON FILE | | | | | | | |
| 635663 | DANIEL GUERRERO MIESES | PO BOX 428 | | | | MANATI | PR | 00674 | |
| 635665 | DANIEL GUZMAN RODRIGUEZ | 1082 JOSE SEVERO QUINONES | CALLE 5 | | | CAROLINA | PR | 00985 | |
| 635664 | DANIEL GUZMAN RODRIGUEZ | COND.SAN ANTON APARTAMENT 1110 | | | | CAROLINA | PR | 00979 | |
| 635666 | DANIEL H. FREEMAN | 20 HEMLOCK RD | | | | HANOVER | NH | 03755 | |
| 123665 | DANIEL HENRIQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 635667 | DANIEL HERNANDEZ CRUZ | PO BOX 1898 | | | | LAS PIEDRAS | PR | 00771 | |
| 635668 | DANIEL HERNANDEZ DAVILA | P O BOX 1068 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635669 | DANIEL HERNANDEZ GARCIA | BO TABLONAL BOX 1750 | | | | AGUADA | PR | 00602 | |
| 635670 | DANIEL HERNANDEZ GUZMAN | HC 1 BOX 3912 | | | | ARECIBO | PR | 00612 | |
| 123666 | DANIEL HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 123667 | DANIEL HERNANDEZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 2176474 | DANIEL HERNANDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 635671 | DANIEL HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 123668 | DANIEL HERRERA RIVERA | LILIBETH ORTIZ CLAUDIO | 200 SIERRA ALTA CARR. 842 BOX 94 | | | SAN JUAN | PR | 00926 | |
| 123669 | DANIEL HILERIO BLAS | ADDRESS ON FILE | | | | | | | |
| 635502 | DANIEL HILERIO VEGA | SECT EL COBRO BO BORINQUEN | BUZON 3020 | | | AGUADILLA | PR | 00603 | |
| 635672 | DANIEL HIRALDO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 123670 | DANIEL HIRALGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 635503 | DANIEL I CUEVAS CARBIA | COND IBERIA I APT 302 | 554 CALLE PERSEO | | | RIO PIEDRAS | PR | 00920 | |
| 123671 | DANIEL I MAYSONET PARA HILDA MAISONET | ADDRESS ON FILE | | | | | | | |
| 635673 | DANIEL I VARGAS PABON | CARR 102 CASA 1139 | BO MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| 635674 | DANIEL I VEGA RODRIGUEZ | FLAMBOYANES | C 18 CALLE 3 | | | COAMO | PR | 00769 | |
| 635675 | DANIEL IRIZARRY GUTIERREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 123672 | DANIEL IRIZARRY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 123673 | DANIEL IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 123674 | DANIEL J ALEMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123675 | DANIEL J BONILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 123676 | DANIEL J CAMERO CAMPUZANO | ADDRESS ON FILE | | | | | | | |
| 123677 | DANIEL J CAMERO CAMPUZANO | ADDRESS ON FILE | | | | | | | |
| 123678 | DANIEL J DELGADO COLON | ADDRESS ON FILE | | | | | | | |
| 635676 | DANIEL J FERNANDEZ LEBRON | EST JARDINES DE ARROYO | B 32 CALLE B | | | ARROYO | PR | 00714 | |
| 123679 | DANIEL J GALAN KERCADO | ADDRESS ON FILE | | | | | | | |
| 123680 | DANIEL J GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 123681 | DANIEL J GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 635677 | DANIEL J HERNANDEZ RODRIGUEZ | BO SUSUA | 38 C CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 | |
| 123682 | DANIEL J MUNIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 123683 | DANIEL J ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 123684 | DANIEL J RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 635504 | DANIEL J SHILL | PO BOX 34505 | | | | FORT BUCHANAN | PR | 00934 | |
| 123685 | DANIEL J VEGA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 123686 | DANIEL J VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123687 | DANIEL J. PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635678 | DANIEL J. VELAZQUEZ Y JANNETTE FANTAUZZI | BDA. MARIN | 72 B CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 123688 | DANIEL JIMENEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 123689 | DANIEL JIMENEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 123690 | DANIEL JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 635679 | DANIEL JIMENEZ TORRES | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 123691 | DANIEL JONES MENDOZA/ PV PROPERTIES INC | VALLE SAN LUIS | 307 CALLE VILLA DEL CIELO | | | CAGUAS | PR | 00725 | |
| 123692 | DANIEL JOSE VALENTIN RIVERA | ALTOS DE LA FUENTE | F 27 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 635680 | DANIEL JOSE VALENTIN RIVERA | PMB 1258 P O BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 123693 | DANIEL JUAN VAZQUEZ | 440 CAMINO DE GUANICA | | | | DORADO | PR | 00646 | |
| 635681 | DANIEL JUAN VAZQUEZ | HC 2 BOX 7071 | | | | CIALES | PR | 00638-9704 | |
| 123694 | DANIEL JUATINIANO JUATINIANO | ADDRESS ON FILE | | | | | | | |
| 123695 | DANIEL L ESTRADA GARCIA | ADDRESS ON FILE | | | | | | | |
| 635682 | DANIEL L JUAN ROMAN | HC 2 BOX 7071 | | | | CIALES | PR | 00638 | |
| 842603 | DANIEL L JUAN ROMAN DBA EMANUEL VENDING | 500 CARR 149 STE 7 | | | | CIALES | PR | 00638-9661 | |
| 635683 | DANIEL L MARTINEZ ORTIZ | BAYAMON GARDENS | M 39 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 123696 | DANIEL L NEGRON REYES | ADDRESS ON FILE | | | | | | | |
| 123697 | DANIEL L PERNAS MEANA | ADDRESS ON FILE | | | | | | | |
| 123698 | DANIEL LABOY COLON | ADDRESS ON FILE | | | | | | | |
| 123699 | DANIEL LABOY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 635684 | DANIEL LACHOW CORREA | JARD DE LA FUENTE | 129 CALLE KENNEDY | | | TOA ALTA | PR | 00953 | |
| 123700 | DANIEL LASALLE CORTES | ADDRESS ON FILE | | | | | | | |
| 123702 | DANIEL LAUREANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 123703 | DANIEL LAURIA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 123704 | DANIEL LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635685 | DANIEL LEBRON ROMAN | ADDRESS ON FILE | | | | | | | |
| 2054814 | Daniel Lebron Roman C/O JRAF Law Firm | ADDRESS ON FILE | | | | | | | |
| 635686 | DANIEL LINARES JUARBE | P O BOX 142236 | | | | ARECIBO | PR | 00614 2236 | |
| 123705 | DANIEL LINAREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 635687 | DANIEL LIND RAMOS | MEDIANIA ALTA BOX 4667 | | | | LOIZA | PR | 00772 | |
| 123706 | DANIEL LINDERMAN MARIANI | ADDRESS ON FILE | | | | | | | |
| 123707 | DANIEL LLANOS VEGA | ADDRESS ON FILE | | | | | | | |
| 123708 | DANIEL LLERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635688 | DANIEL LOOR VELEZ | PO BOX 1076 | | | | PENUELAS | PR | 00624 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123709 | DANIEL LOPERENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 635689 | DANIEL LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 123710 | DANIEL LOPEZ CIRILO | ADDRESS ON FILE | | | | | | | |
| 123711 | DANIEL LOPEZ GONZALEZ/ ECO ENERGY AGE LL | HACIENDA SAN JOSE | 542 VIA GUAJANA | | | CAGUAS | PR | 00727 | |
| 635690 | DANIEL LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 123712 | DANIEL LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 635505 | DANIEL LOPEZ PACHECO | PO BOX 335251 | | | | PONCE | PR | 00733-5251 | |
| 123713 | DANIEL LOPEZ PETRINOVICH | ADDRESS ON FILE | | | | | | | |
| 842604 | DANIEL LOPEZ PRITCHARD | URB BALDRICH | 225 PRESIDENTE RAMIRENEZ | | | SAN JUAN | PR | 00918 | |
| 635691 | DANIEL LOPEZ RIVERA | HC 56 BOX 4440 | | | | AGUADA | PR | 00602 | |
| 635692 | DANIEL LOPEZ TORRES | URB HACIENDA | CONCORDIA BNZ 11020 | | | SANTA ISABEL | PR | 00757 | |
| 123714 | DANIEL LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 123715 | DANIEL LORENZO MATOS | ADDRESS ON FILE | | | | | | | |
| 635693 | DANIEL LOZADA CRUZ | HC 72 BOX 5893 | | | | CAYEY | PR | 00736 | |
| 123716 | DANIEL LUCIANO LEBRON | ADDRESS ON FILE | | | | | | | |
| 635695 | DANIEL LUGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 123717 | DANIEL M GEORGE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 123718 | DANIEL M JOHSTON | ADDRESS ON FILE | | | | | | | |
| 635696 | DANIEL M MATTEI BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| 123719 | DANIEL M MURPHY | ADDRESS ON FILE | | | | | | | |
| 123721 | DANIEL M RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 123722 | DANIEL M SNTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 123723 | DANIEL M SOTO DEIDA | ADDRESS ON FILE | | | | | | | |
| 123724 | DANIEL M TORRES MELENDEZ /NYDIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 635697 | DANIEL MAHIQUES NIEVES | PO BOX 115 | | | | HATILLO | PR | 00659 | |
| 635698 | DANIEL MALAVE GARCIA | HC 3 BOX 9351 | | | | JUNCOS | PR | 00777 | |
| 123725 | DANIEL MALAVE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 123726 | DANIEL MALDONADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 123727 | DANIEL MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 635699 | DANIEL MALDONADO NIEVES | B 361 CONSTANCIA | | | | PONCE | PR | 00731 | |
| 123728 | DANIEL MALDONADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 635700 | DANIEL MANZANO PEREZ | URB CIUDAD REAL | 449 CALLE ALVA | | | VEGA BAJA | PR | 00693 3652 | |
| 123729 | DANIEL MARIN AYALA | ADDRESS ON FILE | | | | | | | |
| 635701 | DANIEL MARIN AYALA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635702 | DANIEL MARIN MALDONADO | PLAZA RIO HONDO | ZMS INC SUITE 162 | | | BAYAMON | PR | 00961 | |
| 635703 | DANIEL MARQUEZ GAUTIER | URB RIO GRANDE ESTATE | N 66 CALLE 19 | | | RIO GRANDE | PR | 00749 | |
| 2175009 | DANIEL MARQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 123730 | DANIEL MARRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 635704 | DANIEL MARRERO RODRIGUEZ | 109 BO BARAHONA | | | | MOROVIS | PR | 00687 | |
| 635705 | DANIEL MARRERO ROSADO | P O BOX 48059 | | | | VEGA BAJA | PR | 00694 | |
| 635707 | DANIEL MARRERO SALGADO | ADDRESS ON FILE | | | | | | | |
| 123731 | DANIEL MARTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123732 | DANIEL MARTES PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 635708 | DANIEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 635710 | DANIEL MARTINEZ BONILLA | HC 43 BOX 10715 | | | | CAYEY | PR | 00736 | |
| 123733 | DANIEL MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 123734 | DANIEL MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 123735 | DANIEL MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 123736 | DANIEL MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 123737 | DANIEL MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 123738 | DANIEL MARTINEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 635711 | DANIEL MARTINEZ MOLL | URB LOS CERROS C 13 | | | | ADJUNTAS | PR | 00601 | |
| 123739 | DANIEL MARTINEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 635712 | DANIEL MARTINEZ RIVERA | JARD DE RIO GRANDE | C A 528 CALLE 76 | | | RIO GRANDE | PR | 00745 | |
| 123740 | DANIEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635709 | DANIEL MARTINEZ ROMERO | HC 43 BOX 10676 | | | | CAYEY | PR | 00736 | |
| 2175409 | DANIEL MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 123741 | DANIEL MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 635713 | DANIEL MARTINEZ VEGA / DANNYS VIDEO ZONE | ADDRESS ON FILE | | | | | | | |
| 635714 | DANIEL MARTINEZ VEGA / DANNYS VIDEO ZONE | ADDRESS ON FILE | | | | | | | |
| 635715 | DANIEL MARTINO TORRES Y LETICIA MOJICA | ADDRESS ON FILE | | | | | | | |
| 123742 | DANIEL MARZAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 123743 | DANIEL MASVIDAL CALDERON | ADDRESS ON FILE | | | | | | | |
| 635716 | DANIEL MATIAS GUERRERO | VILLA COOPERATIVA | F 19 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 123744 | DANIEL MATIAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 635717 | DANIEL MATOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 123745 | DANIEL MATOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 635718 | DANIEL MATOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 770454 | DANIEL MATOS HERNÁNDEZ | SR. DANIEL MATOS HERNÁNDEZ | PO BOX 42003 | | | AIBINITO | PR | 00705 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635719 | DANIEL MATOS MALDONADO | HC 01 BOX 4456 | | | | UTUADO | PR | 00641 | |
| 635720 | DANIEL MATOS MELENDEZ | URB SANTA JUANITA | DB-26 CALLE DAMASCO | | | BAYAMON | PR | 00956 | |
| 635721 | DANIEL MATOS OFFICE EQUIPMENT | PO BOX 3323 | | | | SAN JUAN | PR | 00936 | |
| 635722 | DANIEL MATOS RIVERA | PO BOX 1485 | | | | GUAYNABO | PR | 00970 1485 | |
| 635723 | DANIEL MEDINA HERNANDEZ | URB STGO IGLESIAS | 1421 C/ L RIVERA GAUTIER BZN 2 | | | SAN JUAN | PR | 00921 | |
| 123746 | DANIEL MEJIL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123747 | DANIEL MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 635724 | DANIEL MELENDEZ MELENDEZ | C BOX 6 PARC IMBERY | | | | BARCELONETA | PR | 00617 | |
| 123748 | DANIEL MEMORIAL INSTITUTE | PO BOX 194090 | | | | SAN JUAN | FL | 00919-4090 | |
| 635725 | DANIEL MENDEZ CRUZ | PO BOX 859 | | | | QUEBRADILLAS | PR | 00678 | |
| 635726 | DANIEL MENDEZ TORRES | URB BRISAS DEL GUAYANES | 124 CALLE OTONO | | | PENUELAS | PR | Q006273015 | |
| 635727 | DANIEL MERCADO | HC 1 BOX 5218 | | | | BARRANQUITAS | PR | 00794 | |
| 123749 | DANIEL MERCADO AYALA | HC 01 BOX 246 | | | | LOIZA | PR | 00772 | |
| 635728 | DANIEL MERCADO AYALA | PO BOX 246 | | | | LOIZA | PR | 00982 | |
| 635729 | DANIEL MERCADO RODRIGUEZ | CAFETAL 2 | K 13 CALLE ANDRES SANTIAGO | | | YAUCO | PR | 00698 | |
| 635730 | DANIEL MERCADO SANTANA | BO PARIS | 157 CALLE DR PEREZ | | | MAYAGUEZ | PR | 00680 | |
| 123750 | DANIEL MIGNUCCI PAGAN | ADDRESS ON FILE | | | | | | | |
| 123751 | DANIEL MILIAN TORRES | ADDRESS ON FILE | | | | | | | |
| 123752 | DANIEL MILLAN SANTANA | ADDRESS ON FILE | | | | | | | |
| 123753 | DANIEL MOLINA JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 123754 | DANIEL MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123755 | DANIEL MONSERRATE ROSADO | ADDRESS ON FILE | | | | | | | |
| 635731 | DANIEL MONTALVO RODRIGUEZ | 2780 KISSIMMEE BAY CIRCLE | | | | KISSIMMEE | FL | 34744 | |
| 123756 | DANIEL MONTANEZ CANALES | ADDRESS ON FILE | | | | | | | |
| 123757 | DANIEL MONTES TORRES | ADDRESS ON FILE | | | | | | | |
| 123758 | DANIEL MONTOTO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 123759 | DANIEL MORA BATISTA | ADDRESS ON FILE | | | | | | | |
| 123760 | DANIEL MORA MORALES | ADDRESS ON FILE | | | | | | | |
| 635732 | DANIEL MORA NEGRON | PO BOX 1353 | | | | FAJARDO | PR | 00738 | |
| 123761 | DANIEL MORA ROSA | ADDRESS ON FILE | | | | | | | |
| 635733 | DANIEL MORA SANTANA | PO BOX 327 | | | | CAROLINA | PR | 00986 | |
| 123762 | DANIEL MORALES | ADDRESS ON FILE | | | | | | | |
| 635734 | DANIEL MORALES CALDERON | ADDRESS ON FILE | | | | | | | |
| 635735 | DANIEL MORALES GONZALEZ | COND STOP 22 APT 1113 | 1507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635736 | DANIEL MORALES MORALES | RES JUAN CORDERO | EDIF 20 APT 258 | | | SAN JUAN | PR | 00917 | |
| 635737 | DANIEL MORALES PEREZ | HC 763 BOX 5320 | SECT LA LUNA | | | PATILLAS | PR | 00723 | |
| 635738 | DANIEL MORALES RIVERA | P O BOX 4682 | | | | COMERIO | PR | 00782 | |
| 635739 | DANIEL MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123763 | DANIEL MORALES SAEZ | ADDRESS ON FILE | | | | | | | |
| 635740 | DANIEL MORENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123764 | DANIEL MORRIS RUIZ | ADDRESS ON FILE | | | | | | | |
| 123765 | DANIEL MORRISON NOBLE | ADDRESS ON FILE | | | | | | | |
| 635506 | DANIEL MU¥IZ GUADALUPE | PO BOX 191 | | | | ANGELES | PR | 00611 | |
| 635741 | DANIEL MULERO VAZQUEZ | 8 URB LOS MAESTROS | | | | RIO GRANDE | PR | 00745 | |
| 2176187 | DANIEL MUNIZ ACEVEDO | BO.CUCHILLAS ,CARR.444 INT.434,SECSABANA | | | | MOCA | PR | 00676 | |
| 635742 | DANIEL MUNIZ ACEVEDO | HC 05 BOX 11033 | | | | MOCA | PR | 00676 | |
| 123766 | DANIEL MUNOZ FERNOS | ADDRESS ON FILE | | | | | | | |
| 123767 | DANIEL MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 123768 | DANIEL MUNOZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 635743 | DANIEL MUNOZ SERRANO | 4 CALLE LOS ROTARIOS | | | | ISABELA | PR | 00662 | |
| 123769 | DANIEL MUNS GARCIA | ADDRESS ON FILE | | | | | | | |
| 123770 | DANIEL NAJAC, JEAN | ADDRESS ON FILE | | | | | | | |
| 635744 | DANIEL NAVARRO ROBLES | URB LOMAS VERDES | 3 E 3 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 123771 | DANIEL NAZARIO NEGRON | ADDRESS ON FILE | | | | | | | |
| 635745 | DANIEL NEGRON ALMEIDA | PO BOX 2305 | | | | BAYAMON | PR | 00960 | |
| 635746 | DANIEL NEGRON COLON | EXT VILLA MARINA | A 32 CALLE 3 | | | GURABO | PR | 00778 | |
| 123772 | DANIEL NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 635747 | DANIEL NEGRON FIGUEROA | HC 71 BOX 2443 | | | | NARAJITO | PR | 00719-9752 | |
| 635748 | DANIEL NELSON SERRANO | ADDRESS ON FILE | | | | | | | |
| 635507 | DANIEL NIEVES CAMACHO | URB PUERTO NUEVO | 1360 CALLE 18 NO | | | SAN JUAN | PR | 00920 | |
| 635749 | DANIEL NIEVES CARRASQUILLO | HC 05 BOX 54016 | | | | CAGUAS | PR | 00725 | |
| 635750 | DANIEL NIEVES HERNANDEZ | HC 1 BOX 6446 | | | | BAYAMON | PR | 00719 | |
| 123773 | DANIEL NIEVES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 635751 | DANIEL NIEVES ROSA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 123774 | DANIEL NIEVES/ VICTORIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 635752 | DANIEL NOGUERAS | P O BOX 991 | | | | BAYAMON | PR | 00960 | |
| 635753 | DANIEL NORIEGA ROBLES Y SONIA DECLET | PO BOX 532 | | | | MOROVIS | PR | 00687 | |
| 123775 | DANIEL NUNEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 123777 | DANIEL NUNEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 123778 | DANIEL O MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 842605 | DANIEL O PADILLA VELEZ | PO BOX 142055 | | | | ARECIBO | PR | 00614-2055 | |
| 123779 | DANIEL O SALICRUP MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 123780 | DANIEL OCASIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 123781 | DANIEL OCASIO LOZADA | ADDRESS ON FILE | | | | | | | |
| 123782 | DANIEL OJEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 635754 | DANIEL OLIVERAS RIOS | SUITE 1194 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 842606 | DANIEL OQUENDO / DON OQUENDO APIARIO | URB VALPARAISO | CALLE 9 E-8 | | | TOA BAJA | PR | 00949 | |
| 635755 | DANIEL OQUENDO BERRIOS | 17 ALTURAS DEL PRADO | | | | CAYEY | PR | 00736 | |
| 635756 | DANIEL OQUENDO BERRIOS | A 6 CESAR CONCEPCION | SAN MARTIN ST | | | CAYEY | PR | 00736 | |
| 123783 | DANIEL OQUENDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 123784 | DANIEL ORONA /ADELIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 635757 | DANIEL OROPEZA RIVERA | RR 2 BZN 9402 | | | | TOA ALTA | PR | 00953 | |
| 123785 | DANIEL OROPEZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635758 | DANIEL ORTA FRATICELLI | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 635759 | DANIEL ORTEGA AMBERT | URB RIVIERAS DE CUPEY | I 13 CALLE GALLEGO | | | SAN JUAN | PR | 00926 | |
| 635760 | DANIEL ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123786 | DANIEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 635761 | DANIEL ORTIZ ACOSTA | SECTOR LA PLAYA | 107 LORENA BIZO | | | PONCE | PR | 00716 | |
| 635762 | DANIEL ORTIZ ALICEA | 2188 CALLE ESPERANZA | | | | PONCE | PR | 00730 | |
| 123787 | DANIEL ORTIZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 123788 | DANIEL ORTIZ CRUZ | HC 01 BOX 5586 | | | | SALINAS | PR | 00751 | |
| 842607 | DANIEL ORTIZ CRUZ | PO BOX 352 | | | | CAROLINA | PR | 00986-0352 | |
| 635763 | DANIEL ORTIZ DEL RIO | VEGA BAJA LAKE | D 32 C/ 4 | | | VEGA BAJA | PR | 00697 | |
| 635764 | DANIEL ORTIZ DELIZ | PO BOX 185 | | | | ISABELA | PR | 00662-0000 | |
| 123789 | DANIEL ORTIZ GABRIEL | ADDRESS ON FILE | | | | | | | |
| 635765 | DANIEL ORTIZ IRIZARRY | HC 2 BOX 26538 | | | | MAYAGUEZ | PR | 00066-9072 | |
| 635766 | DANIEL ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 635508 | DANIEL ORTIZ MELENDEZ | URB BRISAS DEL MAR | D 1 CALLE 5 | | | LUQUILLO | PR | 00773 | |
| 635767 | DANIEL ORTIZ ORTIZ | BO MAMAJAL | 16 A CALLE KENNEDY | | | DORADO | PR | 00646 | |
| 635768 | DANIEL ORTIZ ORTIZ | BO MAMEYAL | 16 A CALLE KENNEDY | | | DORADO | PR | 00646 | |
| 123790 | DANIEL ORTIZ ORTIZ | BRISAS DE MARAVILLA | A 6 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 123791 | DANIEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 123792 | DANIEL OSORIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 123793 | DANIEL OSORIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 123794 | DANIEL OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 123795 | DANIEL OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123796 | DANIEL OYOLA DBA X-TREME OFFICE | CALLE JOSE DE DIEGO SEXTA SECCION LEVITOWN | | | | Toa Baja | PR | 00949 | |
| 635769 | DANIEL P CORSINO POMALES | ADDRESS ON FILE | | | | | | | |
| 635770 | DANIEL P CORSINO POMALES | ADDRESS ON FILE | | | | | | | |
| 635509 | DANIEL P FROST | PO BOX 3250 | | | | VEGA ALTA | PR | 00692 | |
| 123797 | DANIEL PABON LEBRON | ADDRESS ON FILE | | | | | | | |
| 123798 | DANIEL PABON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 123799 | DANIEL PABON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2174874 | DANIEL PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |
| 123800 | DANIEL PADILLA CANCEL | ADDRESS ON FILE | | | | | | | |
| 123801 | DANIEL PADILLA CANCEL | ADDRESS ON FILE | | | | | | | |
| 123802 | DANIEL PADILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 635771 | DANIEL PADRO POZZI | 305 CALLE LAS MARIAS | | | | UTUADO | PR | 00641 | |
| 123803 | DANIEL PAGAN BLANCO | ADDRESS ON FILE | | | | | | | |
| 123804 | DANIEL PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 635772 | DANIEL PAGAN RIVERA | VILLAS DE RIO GRANDE | AN 19 CALLE 32 | | | RIO GRANDE | PR | 00745 | |
| 635773 | DANIEL PAGAN ROSA | ADDRESS ON FILE | | | | | | | |
| 635774 | DANIEL PAGAN SUAREZ | HC 52 BOX 4000 | | | | GAROCHALES | PR | 00652 | |
| 123805 | DANIEL PANTOJA PARES | ADDRESS ON FILE | | | | | | | |
| 123806 | DANIEL PASCUAL PERALTA | ADDRESS ON FILE | | | | | | | |
| 635775 | DANIEL PAZ CACHO | ADDRESS ON FILE | | | | | | | |
| 635776 | DANIEL PEDROZA SERRANO | P O BOX 676 | | | | SAN LORENZO | PR | 00754 | |
| 123807 | DANIEL PELAEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 635777 | DANIEL PENA LOPEZ | URB COLINAS DE FAIR VIEW | 4 F 16 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 770455 | DANIEL PERALTA RIVERA | DANIEL PERALTA RIVERA (POR DERECHO PROPIO) | VILLAS DEL MADRIGAL B-3 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 635778 | DANIEL PERALTA RIVERA | URB VILLAS DEL MADRIGAL | B 3 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 635779 | DANIEL PEREZ | BUZON 23 | | | | ISABELA | PR | 00662 | |
| 635780 | DANIEL PEREZ ARCE | 47 CALLE RIUS RIVERA | | | | CABO ROJO | PR | 00623 | |
| 635781 | DANIEL PEREZ BORDOY | 2702 VILLAGE PKWY | | | | SAN ANTONIO | PR | 78251 | |
| 635782 | DANIEL PEREZ GOMEZ | URB COUNTRY CLUB | QD 14 CALLE 530 | | | CAROLINA | PR | 00982 | |
| 635783 | DANIEL PEREZ LOPEZ | HC 02 BOX 7378 QUEBRADA | | | | CAMUY | PR | 00627-9112 | |
| 635785 | DANIEL PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 635784 | DANIEL PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 635786 | DANIEL PEREZ MORO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 123809 | DANIEL PEREZ MORO DBA PEREZ OFFICE | EQUIPMENT | HC 5 BOX 15119 | | | MOCA | PR | 00676 | |
| 123810 | DANIEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635787 | DANIEL PEREZ PEREZ | PO BOX 29941 | | | | SAN JUAN | PR | 00929-0941 | |
| 123812 | DANIEL PEREZ PEREZ | URB PUNTO ORO | 4257 CALLE EL CERENO | | | PONCE | PR | 00731 | |
| 635788 | DANIEL PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 123813 | DANIEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123814 | DANIEL PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123815 | DANIEL PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 123816 | DANIEL PERNAS BECEIRO | ADDRESS ON FILE | | | | | | | |
| 123817 | DANIEL PERNIKOFF AUERBACH | ADDRESS ON FILE | | | | | | | |
| 123818 | DANIEL PETERSEN, MARIE | ADDRESS ON FILE | | | | | | | |
| 123819 | DANIEL PIZARRO CORREA | ADDRESS ON FILE | | | | | | | |
| 635789 | DANIEL PIZARRO PEGUERO | AVE GENERAL VALERO | 429 BO MEDIA LUNA | | | FAJARDO | PR | 00738 | |
| 123820 | DANIEL PLACENCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 635790 | DANIEL PLANELL PONCE | 16 URB BUENA VISTA | | | | MARICAO | PR | 00606-1247 | |
| 635791 | DANIEL PLAZA MARTINEZ | PO BOX 889 | | | | FLORIDA | PR | 00650 | |
| 123821 | DANIEL PLAZA MEDINA | ADDRESS ON FILE | | | | | | | |
| 123822 | DANIEL PLAZA SANTANA | ADDRESS ON FILE | | | | | | | |
| 635792 | DANIEL PORRATA MORALES | 136 WOODSIDE TERRACE | | | | SPRINGFIELD | MA | 01108 | |
| 635793 | DANIEL QUILES PUMAREJO | URB SANTA TERESITA | 5 AD 34 | | | PONCE | PR | 00731 | |
| 123823 | DANIEL QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 123824 | DANIEL QUINONEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 635794 | DANIEL QUINTANA TOLEDO | ALTURAS DE BUCARABONES | 3R 50 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 635795 | DANIEL QUIRINDONGO RUIZ | URB COLINAS DE YAUCO | D 11 CALLE 3 | | | YAUCO | PR | 00698 | |
| 123825 | DANIEL R ALTSCHULER STERN | ADDRESS ON FILE | | | | | | | |
| 635796 | DANIEL R ALVARADO BUONOMO | ADDRESS ON FILE | | | | | | | |
| 123826 | DANIEL R ALVARADO BUONOMO | ADDRESS ON FILE | | | | | | | |
| 635797 | DANIEL R DIAZ ROSARIO | PO BOX 1954 | | | | BARCELONETA | PR | 00617 | |
| 842608 | DANIEL R LOPEZ GONZALEZ | HACIENDA SAN JOSE | 542 VIA GUAJANA | | | CAGUAS | PR | 00727-3060 | |
| 635798 | DANIEL R MAJAN PRIEGUEZ | URB CUPEY GARDENS | J 10 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 123827 | DANIEL R NIEVES CEDRIS | ADDRESS ON FILE | | | | | | | |
| 123828 | Daniel R. Rodriguez DBA Rodriguez Air | Urb. Valle Alto Calle Colina #2161 | | | | Ponce | PR | 00730 | |
| 635799 | DANIEL RAMIREZ MONTES | HC 2 BOX 11975 | | | | YAUCO | PR | 00698 | |
| 635800 | DANIEL RAMIREZ PACHECO | BOX 64 | | | | LAJAS | PR | 00667 | |
| 635801 | DANIEL RAMIREZ SAEZ | EXT SAN ANTONIO | L 2-2065 CALLE 9 | | | PONCE | PR | 00728 | |
| 635802 | DANIEL RAMIREZ VALENTIN | 183 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 635803 | DANIEL RAMOS | REPTO VALENCIA | AL 3 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 635804 | DANIEL RAMOS ORTEGA | URB HERMANOS DAVILA | 436 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 635805 | DANIEL RAMOS RIVERA | PO BOX 9021559 | | | | SAN JUAN | PR | 00902-1559 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123808 | DANIEL RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 123829 | DANIEL REYES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 123830 | DANIEL REYES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 635806 | DANIEL REYES CUEVAS | 132 SAN RAFAEL STATES | | | | BAYAMON | PR | 00959-4168 | |
| 123831 | DANIEL REYES CUEVAS | URB SANTA CATALINA | L5 CALLE A | | | BAYAMON | PR | 00957 | |
| 635807 | DANIEL REYES FONSECA | ADDRESS ON FILE | | | | | | | |
| 635808 | DANIEL REYES MAISONET | 20 CALLE MARIA BOU | | | | COROZAL | PR | 00783 | |
| 635809 | DANIEL REYES NATAL | ADDRESS ON FILE | | | | | | | |
| 635810 | DANIEL REYES ORTIZ | HC 33 BOX 6251 | | | | DORADO | PR | 00646 | |
| 635811 | DANIEL REYES RIVERA | 190 WEST ST | | | | HOLYOKE | MA | 01040 | |
| 123832 | DANIEL RIOS LOPEZ/BLANCA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 123833 | DANIEL RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 123834 | DANIEL RIOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 123835 | DANIEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 635813 | DANIEL RIVERA ACEVEDO | P O BOX 974 | | | | BAJADERO | PR | 00616 | |
| 123836 | DANIEL RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 123837 | DANIEL RIVERA AUFANT | DANIEL RIVERA AUFFANT | HC-01PMB 771 | BOX 29030 | | CAGUAS | PR | 00725 | |
| 123838 | DANIEL RIVERA AUFFANT | ADDRESS ON FILE | | | | | | | |
| 123839 | DANIEL RIVERA BUSCAGLIA | ADDRESS ON FILE | | | | | | | |
| 635814 | DANIEL RIVERA CRUZ | PO BOX 660 | | | | AGUADILLA | PR | 00690 | |
| 123840 | DANIEL RIVERA DIAZ | MANS DEL CARIBE | 76 CALLE OPALO | | | HUMACAO | PR | 00791 | |
| 635815 | DANIEL RIVERA DIAZ | PO BOX 604 | | | | LUQUILLO | PR | 00773 | |
| 635816 | DANIEL RIVERA DIAZ | PO BOX 987 | | | | BARRANQUITAS | PR | 00794 | |
| 635817 | DANIEL RIVERA DIAZ | URB LAS LOMAS | SO 789 CALLE 21 | | | SAN JUAN | PR | 00921 | |
| 635818 | DANIEL RIVERA FLORES | URB VALLE BARAHONA | 56 CALLE POMARROSA | | | MOROVIS | PR | 00687 | |
| 842609 | DANIEL RIVERA GARCIA | H16 URB SANTIAGO APOSTOL | | | | SANTA ISABEL | PR | 00757-1827 | |
| 123841 | DANIEL RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 123842 | DANIEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635819 | DANIEL RIVERA HERNANDEZ | HC OI BOX 7170 | | | | MOCA | PR | 00676 | |
| 123843 | DANIEL RIVERA HERNANDEZ | URB SAN MARTIN | EDIF 1 APT 3 | | | SAN JUAN | PR | 00924 | |
| 635820 | DANIEL RIVERA MARQUEZ | COND PUERTA DEL SOL | 75 CALLE JUNIN APT 1402 | | | SAN JUAN | PR | 00926 | |
| 123844 | DANIEL RIVERA MARQUEZ | PO BOX 7006 | | | | CAROLINA | PR | 00986 | |
| 635822 | DANIEL RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 635823 | DANIEL RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 635821 | DANIEL RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 635824 | DANIEL RIVERA MARTINEZ | 78 CALLE PACHIN MARIN | | | | SAN JUAN | PR | 00917 1403 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 123845 | Daniel Rivera Merced | ADDRESS ON FILE | | | | | | | |
| 635825 | DANIEL RIVERA MONTALVO | REPTO METROPOLITANO | 1189 CALLE 38 SE | | | SAN JUAN | PR | 00921 | |
| 635826 | DANIEL RIVERA MORALES | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 635827 | DANIEL RIVERA NEGRON | PMB 132 P O BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 123846 | DANIEL RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 635828 | DANIEL RIVERA ORENGO | ADDRESS ON FILE | | | | | | | |
| 635829 | DANIEL RIVERA ORTIZ | RR 5 BOX 5347 | | | | BAYAMON | PR | 00956 | |
| 123847 | DANIEL RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 635831 | DANIEL RIVERA RIVERA | BO MONTELLANO | RR 2 BZN 7589 | | | CIDRA | PR | 00739 | |
| 123848 | DANIEL RIVERA RIVERA | EST DEL ATLANTICO | 206 CALLE MARINA | | | LUQUILLO | PR | 00773-3525 | |
| 635830 | DANIEL RIVERA RIVERA | HC 55 BOX 8675 | | | | CEIBA | PR | 00735 | |
| 635832 | DANIEL RIVERA RIVERA | RR 1 BOX 3091 | | | | CIDRA | PR | 00739 | |
| 635833 | DANIEL RIVERA ROSADO | URB JARDINES AVILA | 72 CALLE 5 | | | CEIBA | PR | 00735 | |
| 635835 | DANIEL RIVERA ROSARIO | HC 03 BOX 7871 | | | | BARRANQUITAS | PR | 00794 | |
| 635834 | DANIEL RIVERA ROSARIO | PO BOX 533 | | | | RIO GRANDE | PR | 00745-0533 | |
| 635812 | DANIEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 123849 | DANIEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 123850 | DANIEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 123851 | DANIEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 123852 | DANIEL RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 123853 | DANIEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 770456 | DANIEL RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 123854 | DANIEL RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 635510 | DANIEL RIVERA VIERA | URB VILLA DE SAN AGUSTIN | A 2 CALLE ROMAN RIVERA | | | CAROLINA | PR | 00987 | |
| 123855 | DANIEL RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 635836 | DANIEL RODRIGUEZ | C/O CONCILIACION ( 99-1133 ) | | | | SAN JUAN | PR | 00902-4140 | |
| 635838 | DANIEL RODRIGUEZ | HC 02 BOX 9735 | | | | JUANA DIAZ | PR | 00795 | |
| 635837 | DANIEL RODRIGUEZ | LOIZA VALLEY | 81 CALLE GLADIOLA B | | | CANOVANAS | PR | 00729 | |
| 635839 | DANIEL RODRIGUEZ | VILLA PRADES | 816 CALLE LUIS R MIRANDA | | | SANTURCE | PR | 00924 | |
| 123856 | DANIEL RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 123857 | DANIEL RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 123858 | DANIEL RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 635840 | DANIEL RODRIGUEZ BALLESTEROS | PARQUE MEDITERRANEO | F 13 SICILIA | | | GUAYNABO | PR | 00966 | |
| 635841 | DANIEL RODRIGUEZ BELLO | P O BOX 1122 | | | | TOA BAJA | PR | 00951 | |
| 123859 | DANIEL RODRIGUEZ BERNARD | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1920922 | Daniel Rodriguez Carrasquillo and Rosin Carrasquillo Del Valle | ADDRESS ON FILE | | | | | | | |
| 842611 | DANIEL RODRIGUEZ CONCEPCION | BOX 10403 | | | | AIBONITO | PR | 00705 | |
| 635842 | DANIEL RODRIGUEZ DIAZ | CANTERA SANTURCE | 740 CALLE GUANO | | | SAN JUAN | PR | 00915 | |
| 842612 | DANIEL RODRIGUEZ DIAZ | MANSIONES DE SIERRA TAINA | HC 67 BOX 34 | | | BAYAMON | PR | 00956 | |
| 123861 | DANIEL RODRIGUEZ ERAZO | ADDRESS ON FILE | | | | | | | |
| 123860 | DANIEL RODRIGUEZ ERAZO | ADDRESS ON FILE | | | | | | | |
| 123862 | DANIEL RODRIGUEZ ERAZO | ADDRESS ON FILE | | | | | | | |
| 123863 | DANIEL RODRIGUEZ GONZALEZ | BO PLAYITA | C3 | | | SALINAS | PR | 00751 | |
| 635843 | DANIEL RODRIGUEZ GONZALEZ | HC 1 BOX 6389 | | | | AIBONITO | PR | 00705 | |
| 635844 | DANIEL RODRIGUEZ GONZALEZ | HC 44 BOX 13895 | BO JAJOME ALTO | | | CAYEY | PR | 00736 | |
| 123864 | DANIEL RODRIGUEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 635845 | DANIEL RODRIGUEZ LEON | COND HATO REY CENTRO | EDIF X APT 201 | | | SAN JUAN | PR | 00918 | |
| 842613 | DANIEL RODRIGUEZ LEON | COND HATO REY CENTRO | 130 AVE ARTERIAL HOSTOS APT X201 | | | SAN JUAN | PR | 00918-5265 | |
| 123865 | DANIEL RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 635847 | DANIEL RODRIGUEZ MARTINEZ | BO PALOMA | 58 CALLE 9 | | | YAUCO | PR | 00698 | |
| 123866 | DANIEL RODRIGUEZ MARTINEZ | PARCELAS NUEVA VIDA | CALLE 12 #69 | | | PONCE | PR | 00728 | |
| 635846 | DANIEL RODRIGUEZ MARTINEZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 123867 | DANIEL RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 123868 | DANIEL RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 123869 | DANIEL RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 123870 | DANIEL RODRIGUEZ ORTIZ | HC 6 BOX 14608 | | | | HATILLO | PR | 00659 | |
| 635848 | DANIEL RODRIGUEZ ORTIZ | P O BOX 69 | | | | HATILLO | PR | 00659 | |
| 635849 | DANIEL RODRIGUEZ RAMOS | PO BOX 44 | | | | AIBONITO | PR | 00786 | |
| 635850 | DANIEL RODRIGUEZ RIVERA | ALT DE RIO GRANDE | 1-125 CALLE 14G | | | RIO GRANDE | PR | 00745 | |
| 123872 | DANIEL RODRÍGUEZ RIVERA | LIC. LUIS RAMON RODRÍGUEZ CINTRÓN - ABOGADO DEMANDANTE | PO BOX 6407 | | | CAGUAS | PR | 00726 | |
| 123873 | DANIEL RODRIGUEZ RODRIGUEZ | BO LAS MAREAS | HC 01 BOX 4860 | | | SALINAS | PR | 00751 | |
| 123874 | DANIEL RODRIGUEZ RODRIGUEZ | PO BOX 800708 | | | | COTTO LAUREL | PR | 00780 | |
| 635851 | DANIEL RODRIGUEZ RODRIGUEZ | URB LAS MAGARITAS | 208 CALLE RAFAEL HERNANDEZ | | | PONCE | PR | 00728 | |
| 635852 | DANIEL RODRIGUEZ SANABRIA | HC 02 BOX 13334 | | | | LAJAS | PR | 00667 | |
| 635853 | DANIEL RODRIGUEZ SANTIAGO | PO BOX 8607 | | | | BAYAMON | PR | 00960 | |
| 123875 | DANIEL RODRIGUEZ SANTIAGO Y NELSON D | ADDRESS ON FILE | | | | | | | |
| 123876 | DANIEL RODRIGUEZ SERRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635854 | DANIEL RODRIGUEZ TORRENS | URB FAIRVIEW | 1930 MELCHOR MALDONADO | | | SAN JUAN | PR | 00926-7745 | |
| 635855 | DANIEL RODRIGUEZ TRIFF | URB EL SEXORIAL 315 | CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 123877 | DANIEL ROJAS KALIBACH | ADDRESS ON FILE | | | | | | | |
| 635856 | DANIEL ROJAS RODRIGUEZ | PO BOX 372007 | | | | CAYEY | PR | 00737 | |
| 635857 | DANIEL ROLDAN BADILLO | HC 4 BOX 42364 | | | | AGUADILLA | PR | 00603-9742 | |
| 123878 | DANIEL ROLDAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 635858 | DANIEL ROMAN CABAN | URB BELLO HORIZONTE | 576 CALLE MEJORANA | | | PONCE | PR | 00728-2532 | |
| 635859 | DANIEL ROMAN RIVERA | HC 06 BOX 65473 | | | | AGUADILLA | PR | 00603 | |
| 123879 | DANIEL ROMAN RODRIGUEZ | HC 30 BOX 33610 | | | | SAN JUAN | PR | 00754-0000 | |
| 635860 | DANIEL ROMAN RODRIGUEZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 123880 | DANIEL ROMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 123881 | DANIEL RONDON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 635861 | DANIEL ROQUES ARROYO | URB SANTA MARIA | 62 ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 635862 | DANIEL ROSA ACOSTA | URB RAMIREZ DE ARELLANO | 10 C/ RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00680 | |
| 635863 | DANIEL ROSADO | LAGO DE PLATA LEVITTOWN | F 4 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 123882 | DANIEL ROSADO ALFONSO | ADDRESS ON FILE | | | | | | | |
| 635511 | DANIEL ROSADO FELIX | PARCELAS VAN SCOY | CC 2 B CALLE MARGINAL | | | BAYAMON | PR | 00957 | |
| 123883 | DANIEL ROSADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 2175587 | DANIEL ROSADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 635864 | DANIEL ROSADO RODRIGUEZ | HC 9 BOX 4399 | | | | SABANA GRANDE | PR | 00637-9619 | |
| 123884 | DANIEL ROSARIO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 771011 | DANIEL ROSARIO DORTA | ADDRESS ON FILE | | | | | | | |
| 123885 | DANIEL ROSARIO DORTA | ADDRESS ON FILE | | | | | | | |
| 123886 | DANIEL ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 635866 | DANIEL ROSSY GUERRA | 46 URB VILLA DE LA PRADE | | | | RINCON | PR | 00677 | |
| 635867 | DANIEL RUIZ AVILA | 200 SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 123887 | DANIEL RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635868 | DANIEL RUPERTO JUSTINIANO | BO VICTOR ROJAS I | 34 CALLE ADJUNTAS | | | ARECIBO | PR | 00612 | |
| 635869 | DANIEL S FIGUEROA CINTRON | PO BOX 80 | | | | PATILLAS | PR | 00723 | |
| 123888 | DANIEL SAENZ DIEZ CABELLO | ADDRESS ON FILE | | | | | | | |
| 123889 | DANIEL SAEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 123890 | DANIEL SALCEDO | ADDRESS ON FILE | | | | | | | |
| 635870 | DANIEL SALINAS SERRANO | CAMBRIDGE PARK | C 5 CHESNUT HILLS | | | SAN JUAN | PR | 00926 | |
| 123891 | DANIEL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 635512 | DANIEL SANCHEZ GONZALEZ | HC 03 BOX 11516 | | | | GURABO | PR | 00778 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635871 | DANIEL SANCHEZ ORTIZ | URB SAN FERNANDO | A 23 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 635872 | DANIEL SANCHEZ RODRIGUEZ | HC 02 BOX 14529 | | | | CAROLINA | PR | 00985 | |
| 123892 | DANIEL SANDOVAL RAMOS | ADDRESS ON FILE | | | | | | | |
| 852605 | DANIEL SANTAELLA, DAHRMA I. | ADDRESS ON FILE | | | | | | | |
| 123893 | DANIEL SANTAELLA, DAHRMA I. | ADDRESS ON FILE | | | | | | | |
| 635873 | DANIEL SANTANA ALAMO | URB VILLAS DE CANEY | Q C CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 123894 | DANIEL SANTANA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 635874 | DANIEL SANTELL DIAZ | ADDRESS ON FILE | | | | | | | |
| 123895 | DANIEL SANTELL DIAZ | ADDRESS ON FILE | | | | | | | |
| 635875 | DANIEL SANTELL DIAZ | ADDRESS ON FILE | | | | | | | |
| 123896 | DANIEL SANTIAGO CALCAðO | ADDRESS ON FILE | | | | | | | |
| 123897 | DANIEL SANTIAGO CALCANO | ADDRESS ON FILE | | | | | | | |
| 123898 | DANIEL SANTIAGO CALCANO | ADDRESS ON FILE | | | | | | | |
| 635876 | DANIEL SANTIAGO CINTRON | REPARTO SANTA TERESITA | AH16 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 123899 | DANIEL SANTIAGO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 635877 | DANIEL SANTIAGO GARCIA | URB CAGUAX | G 39 CALLE BATEY | | | CAGUAS | PR | 00725 | |
| 635878 | DANIEL SANTIAGO HNC FLOWER BOUTIQUE | 51 CALLE MARTINEZ NADAL NORTE | | | | MAYAGUEZ | PR | 00680 | |
| 123900 | DANIEL SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | | |
| 123901 | DANIEL SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 635879 | DANIEL SANTIAGO ROJAS | PO BOX 9159 | | | | HUMACAO | PR | 00792-9159 | |
| 635880 | DANIEL SANTIAGO ROSADO | PO BOX 414 | | | | COROZAL | PR | 00783 | |
| 123902 | DANIEL SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 635881 | DANIEL SANTIAGO VEGA | PO BOX 475 | | | | SABANA GRANDE | PR | 00637 | |
| 635882 | DANIEL SANTOS RIVERA | 995 NIAGARA ST NW | | | | PALM BAY | FL | 32907-7710 | |
| 635883 | DANIEL SANTOS VALENTIN | EXT EL PRADO | BOX 182 CALLE GLENDA HERNANDEZ | | | AGUADILLA | PR | 00603 | |
| 123903 | DANIEL SCHULTZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 635884 | DANIEL SEDA MARTINEZ | RR 1 BOX 6414 | | | | MARICAO | PR | 00606 | |
| 123904 | DANIEL SEPULVEDA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 635885 | DANIEL SERRANO CLAUDIO | URB LAS GAVIOTAS | C 4 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| 635886 | DANIEL SERRANO GONZALEZ | 42 FACTOR 1 CALLE A | | | | ARECIBO | PR | 00612 | |
| 123905 | DANIEL SERRANO GONZALEZ | BO FACTOR 1 | 42 CALLE BALBOA | | | ARECIBO | PR | 00612 | |
| 123906 | DANIEL SERRANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 123907 | DANIEL SERRANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 635887 | DANIEL SERRANO RAMIREZ | NUEVA VIDA 45 CALLE 6 | | | | PONCE | PR | 00731 | |
| 123908 | DANIEL SIERRA MAYA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635888 | DANIEL SIERRA MEDINA | ADDRESS ON FILE | | | | | | | |
| 635889 | DANIEL SIERRA MEDINA | ADDRESS ON FILE | | | | | | | |
| 123909 | DANIEL SILVA TORRES | ADDRESS ON FILE | | | | | | | |
| 635890 | DANIEL SILVERIO ALMONTE | PO BOX 930-0832 | | | | SAN JUAN | PR | 00928-0832 | |
| 123910 | DANIEL SISMONDI | ADDRESS ON FILE | | | | | | | |
| 635891 | DANIEL SMITH INC | PO BOX 8842668 | | | | SEATTLE | WA | 98124-5568 | |
| 123911 | DANIEL SOLIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 635892 | DANIEL SOLTERO OLMEDA | PO BOX 30368 | | | | WILMINGTON | DE | 19805 | |
| 123912 | DANIEL SONERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 123913 | DANIEL SOSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 635893 | DANIEL SOTO LOPEZ | BDA OBRERA | 174 CALLE HUMACAO | | | FAJARDO | PR | 00738 | |
| 123914 | DANIEL SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 635894 | DANIEL SOTO MORALES | COND TONW HOUSE 500 C | 1502 CALLE GUAYANILLA AOT | | | SAN JUAN | PR | 00923 | |
| 635895 | DANIEL SOTO NIEVES | BRISAS DE HATILLO | D 16 CALLE GENARO GARCIA | | | HATILLO | PR | 00659 | |
| 635896 | DANIEL SOTO RODRIGUEZ | VEGA BAJA LAKES | C 39 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 635897 | DANIEL SOTO VELEZ | PO BOX 140631 | | | | ARECIBO | PR | 00614 | |
| 635898 | DANIEL SOTOMAYOR TORRES | ADDRESS ON FILE | | | | | | | |
| 123915 | DANIEL SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635899 | DANIEL SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123916 | DANIEL T QUINONES ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 123917 | DANIEL TEXEIRA ORSINI | ADDRESS ON FILE | | | | | | | |
| 635900 | DANIEL TOLEDO GONZALEZ | HC 02 BOX 24075 | | | | AGUADILLA | PR | 00603 | |
| 635901 | DANIEL TORO SANTIAGO | BO VIETNAM | CALLE A NO 70 | | | CATANO | PR | 00963 | |
| 635902 | DANIEL TORRACA SANTIAGO | 94 BO CALZADA | | | | PONCE | PR | 00715 | |
| 123918 | DANIEL TORRES CARMONA | ADDRESS ON FILE | | | | | | | |
| 635903 | DANIEL TORRES CARMONA & MARTA PEREZ | HC 1 BIX 8291 | | | | TOA BAJA | PR | 00949 | |
| 635904 | DANIEL TORRES COLON | VICTOR ROJAS 2 | 115 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 635905 | DANIEL TORRES FIGUEROA | PO BOX 103 | | | | OROCOVIS | PR | 00703 | |
| 635906 | DANIEL TORRES FIGUEROA | URB CONSTANCIA | 2641 AVE LAS AMERICAS | | | PONCE | PR | 00717 | |
| 123919 | DANIEL TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 123920 | DANIEL TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 635907 | DANIEL TORRES ORTIZ | ALTURAS DE MAYAGUEZ | B 2 CALLE YAUREL | | | MAYAGUEZ | PR | 00680 | |
| 2174917 | DANIEL TORRES ORTIZ | JARDINES DE CAROLINA | CALLE K BLOQUE K-43 | | | CAROLINA | PR | 00987 | |
| 123921 | DANIEL TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 123922 | DANIEL TORRES URRUTIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635908 | DANIEL TRUJILLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 123923 | DANIEL V SIERRA ALICEA | ADDRESS ON FILE | | | | | | | |
| 635909 | DANIEL VALDES MARTINEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 123924 | DANIEL VALENTIN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 123925 | DANIEL VALENTIN GARCIA | ADDRESS ON FILE | | | | | | | |
| 635910 | DANIEL VALLE PIERLISSE | URB LAS VEGAS | E 15 | | | FLORIDA | PR | 00650 | |
| 635911 | DANIEL VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635912 | DANIEL VARGAS NEGRON | HC 2 BOX 11920 | | | | MAYAGUEZ | PR | 00680 | |
| 635913 | DANIEL VARGAS PACHECO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 842615 | DANIEL VARGAS SANTANA | CJ DE HUMACAO | | | | | PR | | |
| 635914 | DANIEL VARGAS Y/O VARGAS TRUCKING | 7809 CALLE CORREA B 36 | | | | SABANA SECA | PR | 00952 | |
| 635915 | DANIEL VAZQUEZ | P.O. BOX 234 | | | | VEGA ALTA | PR | 00692-0234 | |
| 635916 | DANIEL VAZQUEZ ACEVEDO | 27 RES JUAN JIMENEZ GARCIA | APT 190 | | | CAGUAS | PR | 00725 | |
| 123927 | DANIEL VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 123928 | DANIEL VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 123929 | DANIEL VAZQUEZ NIEVES | URB COUNTRY CLUB | 787 CALLE MADAGASCAR | | | SAN JUAN | PR | 00924 | |
| 635513 | DANIEL VAZQUEZ NIEVES | URB SAN JOSE 538 | CALLE 3 CASA YOYO | | | SAN JUAN | PR | 00923 | |
| 635917 | DANIEL VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 123930 | DANIEL VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123931 | DANIEL VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 635918 | DANIEL VAZQUEZ TORRES | HC 3 BOX 6739 | | | | HUMACAO | PR | 00791 | |
| 635919 | DANIEL VAZQUEZ VERDEJO | PO BOX 270131 | | | | SAN JUAN | PR | 00927 | |
| 123932 | DANIEL VEGA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 123933 | DANIEL VEGA JOURDAN | ADDRESS ON FILE | | | | | | | |
| 123934 | DANIEL VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635921 | DANIEL VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 635922 | DANIEL VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 123935 | DANIEL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 635923 | DANIEL VELAZQUEZ GARCIA | EXT LAGO HORIZONTE | M 17 CALLE GUAYO | | | COTTO LAUREL | PR | 00780 | |
| 635924 | DANIEL VELAZQUEZ MATOS | URB ALTAMESA | 1369 CALLE SAN FERNANDO | | | SAN JUAN | PR | 00921 | |
| 123936 | DANIEL VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 123871 | DANIEL VELAZQUEZ VINCHIRA | ADDRESS ON FILE | | | | | | | |
| 123937 | DANIEL VELEZ | ADDRESS ON FILE | | | | | | | |
| 635925 | DANIEL VELEZ | ADDRESS ON FILE | | | | | | | |
| 635926 | DANIEL VELEZ CORREA | PO BOX 9254 | | | | CAGUAS | PR | 00726-9254 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635927 | DANIEL VELEZ PEREZ | HC 1 BOX 4756 | | | | SABANA HOYOS | PR | 00688 | |
| 123938 | DANIEL VELEZ ROMAN | BO COTO | CB 13 SECTOR LOS MILAGROS | | | ISABELA | PR | 00662 | |
| 635928 | DANIEL VELEZ ROMAN | URB LAS BRISAS | C 18 CALLE 4 | BUZON84 | | ARECIBO | PR | 00612 | |
| 635929 | DANIEL VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 123939 | DANIEL VERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 123940 | DANIEL VERA PINO | ADDRESS ON FILE | | | | | | | |
| 123941 | DANIEL VIDAL LORENZO | ADDRESS ON FILE | | | | | | | |
| 123942 | DANIEL VIERRA AVILA | ADDRESS ON FILE | | | | | | | |
| 635930 | DANIEL VILLARINI BAQUERO | COND LAS CARMELITAS | 364 CALLE SAN JORGE APT 4B | | | SAN JUAN | PR | 00912 | |
| 123943 | DANIEL VILLEGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123944 | DANIEL VIRUET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635931 | DANIEL WILLIAMS | PO BOX 477 | | | | QUEBRADILLAS | PR | 00678-8477 | |
| 635932 | DANIEL Y ADELINO ACEVEDO | BAJURA COQUI | BOX 57 | | | CABO ROJO | PR | 00623 | |
| 635933 | DANIEL Y SANTIAGO CUEVAS | D 8 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 635934 | DANIEL ZAMBRANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 635935 | DANIEL ZAPATA | PO BOX 21 | | | | CABO ROJO | PR | 00623 | |
| 123945 | DANIEL ZENON CASILLAS | ADDRESS ON FILE | | | | | | | |
| 123946 | DANIEL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 123947 | DANIELA ARROYO GONZALEZ | CELINA ROMANY SIACA | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966 | |
| 123948 | DANIELA CARMONA SOSA | ADDRESS ON FILE | | | | | | | |
| 635936 | DANIELA DIAZ GARAY | HC 04 BOX 48080 | | | | CAGUAS | PR | 00725 | |
| 123949 | DANIELA DIAZ VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 123950 | DANIELA DUPERROY MERCADO | ADDRESS ON FILE | | | | | | | |
| 123951 | DANIELA I MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123952 | DANIELA M MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635937 | DANIELA MERCHAN BATALLAS | 3201 PASEO DE LA REINA | | | | PONCE | PR | 00716-2410 | |
| 635938 | DANIELA MILLET MORALES | COOP VILLA KENNEDY | EDF 37 APTO 575 | | | SAN JUAN | PR | 00915 | |
| 123953 | DANIELA MORA SANTANA | ADDRESS ON FILE | | | | | | | |
| 123954 | DANIELA N NEGRON A/C SONIA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 123957 | DANIELA SEPULVEDA / ROBERTO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 123958 | DANIELA VARGAS CRESPO | ADDRESS ON FILE | | | | | | | |
| 635939 | DANIELE DIETRICH DE BONET | JARD DE CAPARRA | D 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 635940 | DANIELE DIETRICH DE BONET | JARDINES DE CAPARRA | D 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 123959 | DANIELITH M. RALAT ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123960 | DANIELITO ZORRILLA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 123961 | DANIELLA E RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 635941 | DANIELLE A SANTONI FLYNN | 140 BST RAMEY | | | | AGUADILLA | PR | 00603 | |
| 123962 | DANIELLE AHERN | ADDRESS ON FILE | | | | | | | |
| 635942 | DANIELLE POCQUES RAMOS | P O BOX 1608 | | | | SAN SEBASTIAN | PR | 00685 | |
| 635943 | DANIELLE VAN ESS | AVE.N W SUITE 701 | 1601 CONNECTICUT | | | WASHINGTON | WA | 20009 | |
| 123963 | DANIELLIE RODRIGUEZ BULGALA | ADDRESS ON FILE | | | | | | | |
| 788531 | DANIELS GONZALEZ, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 123964 | DANIELS MARQUEZ, JOHN D | ADDRESS ON FILE | | | | | | | |
| 123966 | DANIELS VIGO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 123965 | DANIELS VIGO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 123967 | DANIELS, JAMES | ADDRESS ON FILE | | | | | | | |
| 123969 | DANIELSEN MORALES, CECILE | ADDRESS ON FILE | | | | | | | |
| 123968 | DANIELSEN MORALES, CECILE | ADDRESS ON FILE | | | | | | | |
| 635944 | DANIELSOTO GONZALEZ/JONATHAN SOTO NIEVES | RES BRISAS DE HATILLO | CALLE GENARA GARCIA D16 | | | HATILLO | PR | 00659 | |
| 123970 | DANIELY RIOS MORA | ADDRESS ON FILE | | | | | | | |
| 123971 | DANIESKA L CARRION GARCIA | ADDRESS ON FILE | | | | | | | |
| 123972 | DANIEZ PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 123973 | DANIKA GUZMAN CHAMORRA | ADDRESS ON FILE | | | | | | | |
| 123974 | DANIL J VERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 635945 | DANILEX VAZQUEZ PEGUERO | VILLAS DE CALLE LOIZA | O 17 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 635946 | DANILIA COTTO RAMIREZ | BOX 267 | | | | CAYEY | PR | 00737 | |
| 123975 | DANILO BEAUCHAMP ROIG | ADDRESS ON FILE | | | | | | | |
| 123976 | DANILO D RUIZ Y LUISA Y GUERRERO | ADDRESS ON FILE | | | | | | | |
| 635947 | DANILO E MATOS PEREZ | URB VILLA CAROLINA 5TA EXT | BLQ 199 24 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 842616 | DANILO EBOLI MARTINEZ | BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 635948 | DANILO FONTANEZ CRUZ | P O BOX 749 | | | | COMERIO | PR | 00782 | |
| 635949 | DANILO FONTANEZ PEREZ | P O BOX 749 | | | | COMERIO | PR | 00782 | |
| 123977 | DANILO MARCHENA BELTRE | ADDRESS ON FILE | | | | | | | |
| 123978 | DANILO MARCHENA BELTRE | ADDRESS ON FILE | | | | | | | |
| 123979 | DANILO MONTALVO VELEZ | ADDRESS ON FILE | | | | | | | |
| 123980 | DANILO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 123981 | DANILO SOLER DE JESUS | ADDRESS ON FILE | | | | | | | |
| 635950 | DANILO SOSA NOLASCO | URB EL COMANDANTE | 1238 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635951 | DANILO TEJEDA FIGUEROA | URB SANTIAGO IGLESIAS | 1403 CALLE PILLOT GARCIA | | | SAN JUAN | PR | 00921 | |
| 635952 | DANILO VELEZ REYES | P O BOX 306 | | | | GARROCHALES | PR | 00652 | |
| 842617 | DANILSA ORTIZ RAMOS | REPTO VALENCIA | C22 CALLE JAZMIN | | | BAYAMON | PR | 00959-4129 | |
| 123982 | DANILU RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 123983 | DANIORIS SANTIAGO ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 842618 | DANIRA MUÑIZ FLORES | COND GALERIA I APT 908 | 201 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 635954 | DANIRCA CRUZ GONZALEZ | HC 01 BOX 4120 | | | | BARRANQUITAS | PR | 00794 | |
| 635955 | DANIRIA E SALGADO SANTIAGO | RES LAS MARGARITA | EDIF 16 APT 425 | | | SAN JUAN | PR | 00915 | |
| 123985 | DANIRIS OCASIO MORALES | ADDRESS ON FILE | | | | | | | |
| 635956 | DANIRIS RIVERA | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 635957 | DANIS MONTERO MOLINA | HC 1 BOX 11056 | | | | TOA BAJA | PR | 00949 | |
| 123986 | DANISBEL COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 635958 | DANISEL MARTINEZ MORALES | HC 1 BOX 5027 | | | | CAMUY | PR | 00627-9611 | |
| 635959 | DANISHA GONZALEZ EXTREMERA | URB VILLA FONTANA | 4F S10 VIA 51 | | | CAROLINA | PR | 00983 | |
| 635960 | DANISLAO VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 123987 | DANITO ALUMINUM INC | PO BOX 644 | | | | COAMO | PR | 00769 | |
| 635961 | DANITZA BESARES ARSUAGA | APRIL GARDEN APT | EDIF 27 APT 2 | | | LAS PIEDRAS | PR | 00771 | |
| 123988 | DANITZA BRUNO DAVILA | ADDRESS ON FILE | | | | | | | |
| 123989 | DANITZA I NUNEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123990 | DANITZA M. PÉREZ COTTO | SINDICATO PUERTORRIQUEÑO DE TRABAJADORES, LCDA. MARIANA G. IRIARTE | PO BOX 25160 RIO PIEDRAS STATION | | | SAN JUAN | PR | 00925-5160 | |
| 123991 | DANITZA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 123992 | DANITZA VAZQUEZ MACCARINI/ MIGUEL VAZQUE | ADDRESS ON FILE | | | | | | | |
| 635962 | DANIVER M RODRIGUEZ MIRANDA | HC 02 | | | | AIBONITO | PR | 00705 | |
| 123993 | DANIVETTE MIRANDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 635963 | DANIXA CRUZ FUENTES | PO BOX 847 | | | | VILLALBA | PR | 00766 | |
| 123994 | DANIZA CRESPO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 123995 | DANKA DE PUERTO RICO | PO BOX 70176 | | | | SAN JUAN | PR | 00936-8176 | |
| 123996 | DANL MATHIESON MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 635964 | DANNA BLASINI PACHECO | O31 CALLE MARGARITA | | | | CAROLINA | PR | 00985 | |
| 635965 | DANNA CRISTINA BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 635966 | DANNA MARIE BERRIOS MENDOZA | BDA BELGICA | 5710 CALLE CHILE | | | PONCE | PR | 00717 | |
| 635967 | DANNARIE VELAZQUEZ SANCHEZ | SUITE 226 | PO BOX 786 | | | GUAYNABO | PR | 00970 | |
| 123997 | DANNER A BELTRAN RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123998 | DANNER RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 123999 | DANNER RODRIGUEZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 635968 | DANNETTE CALDERON VELEZ | ADDRESS ON FILE | | | | | | | |
| 635969 | DANNETTE HERNANDEZ VELEZ | 4 CALLE EMILIO RUIZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 635970 | DANNETTE SANTOS ROMAN | HC 2 BOX 11730 | | | | YAUCO | PR | 00698 | |
| 124000 | DANNETTE SEBASTIAN ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 124001 | DANNETTE V ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 124002 | DANNILCA CEPEDA CALCANO | ADDRESS ON FILE | | | | | | | |
| 2176590 | DANNIS IRIZARRY ROMAN | ADDRESS ON FILE | | | | | | | |
| 1438992 | Dannis, Sharon F | ADDRESS ON FILE | | | | | | | |
| 1438350 | Dannis, Stephen J | ADDRESS ON FILE | | | | | | | |
| 1439023 | Dannis, Stephen J | ADDRESS ON FILE | | | | | | | |
| 635971 | DANNISE TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 635972 | DANNY A FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 635973 | DANNY ACEVEDO MENDEZ | HC 01 BOX 4767 | | | | CAMUY | PR | 00627 | |
| 842620 | DANNY AIR CONDITIONING & HANDYMAN SERVICES | ALT DE PARQ ECUESTRE | 514 CALLE YCARO | | | CAROLINA | PR | 00987-8590 | |
| 635974 | DANNY ALVAREZ VALENTIN | BO SONADOR HC 5 | BOX 39480 | | | SAN SEBASTIAN | PR | 00685 | |
| 635975 | DANNY AUTO COOL | HC 01 BOX 7830 | | | | LUQUILLO | PR | 00773 | |
| 635977 | DANNY AUTO ELECTRIC | 23 VILLAS DE LOIZA | JN 19 4 AVE 65TH INF | | | CANOVANAS | PR | 00729 | |
| 635976 | DANNY AUTO ELECTRIC | BO SANTANA PARC PEREZ | 121 CALLE BOGOTA | | | ARECIBO | PR | 00612 | |
| 635978 | DANNY AUTO GLASS | D 6 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 842621 | DANNY AUTO GLASS | LA PLAYITA | 151 CALLE DR CUETO | | | UTUADO | PR | 00641-2861 | |
| 635979 | DANNY BAEZ PEREZ | RR 02 BOX 13600 | | | | TOA ALTA | PR | 00953 | |
| 635980 | DANNY BAEZ PEREZ | RR 2 BOX 8214 | | | | TOA ALTA | PR | 00953 | |
| 124003 | DANNY BELTRAN CORTES | ADDRESS ON FILE | | | | | | | |
| 635981 | DANNY C VAZQUEZ ORTIZ | EMBALSE SAN JOSE | 35 CALLE ALOZAINA | | | SAN JUAN | PR | 00923 | |
| 124004 | DANNY CALO FLORES | HC 03 12340 | BO BARRAZAS KM 11.7 CARR 853 | | | CAROLINA | PR | 00987 | |
| 635982 | DANNY CALO FLORES | HC 3 BOX 12340 | | | | CAROLINA | PR | 00987 | |
| 635983 | DANNY CAMPOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 124005 | DANNY CARRASQUILLO NEIRA | ADDRESS ON FILE | | | | | | | |
| 635984 | DANNY CARTAGENA ALVARADO | BOX 792 | | | | AIBONITO | PR | 00705 | |
| 635985 | DANNY CASTRO | ADDRESS ON FILE | | | | | | | |
| 124006 | DANNY CASTRO ARZON | ADDRESS ON FILE | | | | | | | |
| 124007 | DANNY CEDENO | ADDRESS ON FILE | | | | | | | |
| 124008 | DANNY COLLAZO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 124009 | DANNY COLON MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124010 | DANNY COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 124011 | DANNY CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 124012 | DANNY CORREA TORRES | ADDRESS ON FILE | | | | | | | |
| 124013 | DANNY D GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 124014 | DANNY D QUINONES HILERIO | ADDRESS ON FILE | | | | | | | |
| 124015 | DANNY D RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124016 | DANNY DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 124017 | DANNY DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124019 | DANNY DOMINGUEZ | HERIBERTO GUIVAS LORENZO | HC-03 BOX 39605 | | | AGUADA | PR | 00602 | |
| 124020 | DANNY DOMINGUEZ 685-949 | LCDO. HERIBERTO GUIVAS | HC-03 BOX 39605 | | | AGUADA | PR | 00602 | |
| 635986 | DANNY E GARAY PARRILLA | VILLA REALIDAD | 138 CALLE1 | | | RIO GRANDE | PR | 00745 | |
| 635987 | DANNY E RIVERA RIVERA | HC 02 BOX 43364 | | | | VEGA BAJA | PR | 00693-9615 | |
| 124021 | DANNY GONZALEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 635988 | DANNY GONZALEZ GONZALEZ | HC 1 BOX 9543 | | | | MOCA | PR | 00676 | |
| 635989 | DANNY GUZMAN MARTINEZ | P O BOX 2422 | | | | SAN GERMAN | PR | 00683 | |
| 842623 | DANNY J ABREU RIVERA | PALACIOS DEL SOL | 298 CALLE HORIZONTE | | | HUMACAO | PR | 00791-1248 | |
| 635990 | DANNY J APONTE ALICEA | PO BOX 1138 | | | | GURABO | PR | 00778 | |
| 124022 | DANNY J CORREA NEBET | ADDRESS ON FILE | | | | | | | |
| 124023 | DANNY JAMES FEBO | ADDRESS ON FILE | | | | | | | |
| 124024 | DANNY JAVIER PEREZ | ADDRESS ON FILE | | | | | | | |
| 635991 | DANNY JOHN VALENTIN CABAN | PO BOX 51193 | | | | TOA BAJA | PR | 00950 | |
| 635993 | DANNY KIN FUNG | URB MONTE CLARO | M-011 PASEO DEL VALLE | | | BAYAMON | PR | 00961 | |
| 635992 | DANNY KIN FUNG | URB MONTE CLARO | MO 11 PASEO DEL VALLE | | | BAYAMON | PR | 00949 | |
| 124025 | DANNY LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 124026 | DANNY LORENZO MORALES | ADDRESS ON FILE | | | | | | | |
| 635994 | DANNY LUGO DIAZ | HC 08 BOX 47 | | | | PONCE | PR | 00731-9701 | |
| 124027 | DANNY M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 124028 | DANNY MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 635995 | DANNY MEDINA RIVERA | HC 3 BOX 10022 | | | | YABUCOA | PR | 00767-9702 | |
| 635996 | DANNY MELENDEZ LEBRON | PO BOX 1837 | | | | RIO GRANDE | PR | 00745 | |
| 124029 | DANNY NEGRON VARGAS | HC 1 BOX 3328 | | | | VILLALBA | PR | 00766 | |
| 635997 | DANNY NEGRON VARGAS | HC 1 BOX 3353 | | | | VILLALBA | PR | 00766 | |
| 124030 | DANNY NIEVES | ADDRESS ON FILE | | | | | | | |
| 635998 | DANNY NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 124031 | DANNY NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 124032 | DANNY NUNEZ | ADDRESS ON FILE | | | | | | | |
| 124033 | DANNY OLIVERAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 635999 | DANNY OPPENHEIMER | PARQUE DEL MONTE | JJ 17 CALLE CANOVANAS | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124034 | DANNY ORTIZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 124035 | DANNY ORTIZ ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 124036 | Danny Ortiz Rosario y Aixadel Velez | ADDRESS ON FILE | | | | | | | |
| 124037 | DANNY PADILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 636000 | DANNY PADILLA RODRIGUEZ | PASEO DELEITE | 1127 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 124038 | DANNY QUINONES APONTE | ADDRESS ON FILE | | | | | | | |
| 124039 | DANNY QUINONES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 124040 | DANNY QUINTANA QUINONES | ADDRESS ON FILE | | | | | | | |
| 124041 | DANNY R DENNIS OSWALD | ADDRESS ON FILE | | | | | | | |
| 124043 | DANNY RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 636001 | DANNY RIOS | BAYAMON GARDENS | N 35 CALLE 12 | | | BAYAMON | PR | 00957-2456 | |
| 636002 | DANNY RIOS RODRIGUEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 124044 | DANNY RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 124045 | DANNY RIVERA PANTOJA | ADDRESS ON FILE | | | | | | | |
| 124046 | DANNY RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 636003 | DANNY RIVERA Y ELSIE GONZALEZ (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 124047 | DANNY RODRIGUEZ CARRSQUILLO | ADDRESS ON FILE | | | | | | | |
| 842624 | DANNY ROSADO MATIAS | ALT DE FLAMBOYAN | U10 CALLE 10 | | | BAYAMON | PR | 00959-8052 | |
| 636004 | DANNY ROSADO NIEVES | PO BOX 680 CARR 446 | | | | ISABELA | PR | 00662 | |
| 124048 | DANNY ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636005 | DANNY SANCHEZ | 535 WEST 51 ST APT 6 L | | | | MANHATAN | NY | 10019 | |
| 124049 | DANNY SANTIAGO CARBO | ADDRESS ON FILE | | | | | | | |
| 124050 | DANNY SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 124051 | DANNY SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 124052 | DANNY SANTIAGO VIVIER | ADDRESS ON FILE | | | | | | | |
| 124053 | DANNY SANTOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 124054 | DANNY SERVICE STATION | 156 ESTE AVE MUNOZ RIVERA | | | | CAMUY | PR | 00627 | |
| 636006 | DANNY SERVICE STATION | P O BOX 943 | | | | LARES | PR | 00669 | |
| 636007 | DANNY SOSA ANDUJAR | COM EL ALMIRANTITO | SOLAR 325 | | | VEGA BAJA | PR | 00683 | |
| 124055 | DANNY TEJEDA ROSADO | ADDRESS ON FILE | | | | | | | |
| 124056 | DANNY TOLENTINO DAVILA | ADDRESS ON FILE | | | | | | | |
| 124057 | DANNY TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 124058 | DANNY TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 636008 | DANNY TRANSMISSIONS | HC 01 BOX 9081 | | | | TOA BAJA | PR | 00949 | |
| 636009 | DANNY VAZQUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 636010 | DANNY VEGA FUENTES | RR I BOX 12163 | | | | OROCOVIS | PR | 00720 | |
| 636011 | DANNY VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636012 | DANNY ZAYAS ALVARES | ADDRESS ON FILE | | | | | | | |
| 842625 | DANNY´S CAR SHINE | MAGNOLIA GARDENS | M17 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 842626 | DANNY'S AUTO TINT | HC 8 BOX 24643 | | | | AGUADILLA | PR | 00603-9615 | |
| 636013 | DANNYS CAR SHINE | MAGNOLIA GARDENS | M 15 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 124060 | DANNYS ENGRAVING | AVE MAIN 12-38 URB SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 636014 | DANNYS ENGRAVING | URB SANTA ROSA | 31 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 124061 | DANNYS M SEMPRIT SOTO | ADDRESS ON FILE | | | | | | | |
| 636015 | DANNYZA D MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 788532 | DANOIS ACOSTA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 788533 | DANOIS ACOSTA, ONESIMO | ADDRESS ON FILE | | | | | | | |
| 124063 | DANOIS DORTILUS, CLAUDE | ADDRESS ON FILE | | | | | | | |
| 124064 | DANOIS FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 124065 | DANOIS FIGUEROA, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 124066 | DANOIS MD CORP | PO BOX 362039 | | | | SAN JUAN | PR | 00936-2039 | |
| 124067 | DANOIS PEREIRA, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 124068 | Danois Rodriguez, Hector | ADDRESS ON FILE | | | | | | | |
| 124069 | DANOIS ROMAN, EDIL A. | ADDRESS ON FILE | | | | | | | |
| 124070 | DANOIS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 124071 | DANOIS VELEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 124072 | DANOIS VELEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 1379121 | DANOSA CARIBBEAN INC | P.O. BOX 13757 | COMPLEJO INDUSTRIAL LUCHETTI | | | SAN JUAN | PR | 00908-3757 | |
| 1379121 | DANOSA CARIBBEAN INC | PO BOX 13757 | | | | SAN JUAN | PR | 00908-3757 | |
| 124074 | DANOSA CARIBBEAN INC | SANTURCE STATION | PO BOX 13757 | | | SAN JUAN | PR | 00908-3757 | |
| 124075 | DANOYS FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 124076 | DANTAS FRANCA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 124077 | DANTAS MARIN, ANGELA C | ADDRESS ON FILE | | | | | | | |
| 636017 | DANTE A MARINE NATALE | URB VILLAMAR | 152 CALLE 6 | | | CAROLINA | PR | 00979 | |
| 124078 | DANTOINE ROMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 124079 | DANTON MASS, FRANCH | ADDRESS ON FILE | | | | | | | |
| 788534 | DANTON MASS, FRANCH | ADDRESS ON FILE | | | | | | | |
| 124080 | DANTON MONTEAGUDO, DAVICELI | ADDRESS ON FILE | | | | | | | |
| 636018 | DANTZLER INC | PO BOX 34238 | | | | PONCE | PR | 00734 | |
| 1556055 | Dantzler, Inc. | P.O. Box 1026 | | | | Sabana Seca | PR | 00952-1026 | |
| 1556055 | Dantzler, Inc. | P.O. Box 9021803 | | | | San Juan | PR | 00902-1803 | |
| 124081 | DANULKA VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 124082 | DANULKA VARGAS TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 788535 | DANUZ MELENDEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 124084 | Danuz Reyes, Michael E | ADDRESS ON FILE | | | | | | | |
| 331073 | DANUZ REYES, MICHAEL E | ADDRESS ON FILE | | | | | | | |
| 1419419 | DANUZ REYES, MICHAEL E. | JUAN HERNANDEZ LOPEZ DE VICTORIA | PO BOX.190233 | | | SAN JUAN | PR | 00919-0233 | |
| 124085 | DANUZ REYES, MICHAEL E. | LCDO. JUAN HERNANDEZ LOPEZ DE VICTORIA | PO BOX.190233 | | | SAN JUAN | PR | 00919-0233 | |
| 1524189 | DANUZ REYES, MICHAEL E. | Michael E Danoz Reyes | Calle Cordova | Urb. Valle Verde #74 | | Hatillo | PR | 00659 | |
| 124083 | DANUZ REYES, MICHAEL E. | URB. VALLE VERDE 74 CORDOVA | | | | HATILLO | PR | 00659 | |
| 124086 | DANYA INT'L INC | 8737 COLESVILLE RD 1200 | | | | SILVER SPRING | MD | 20910-3811 | |
| 124087 | DANYALEE MARTINEZ BEYLEY | ADDRESS ON FILE | | | | | | | |
| 124088 | DANYERIS CASANAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 124089 | DANYSELL RUIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 124090 | DANZACTIVA INC | PMB 131 P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 636019 | DANZACTIVA INC | PUERTO NUEVO | 500 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 636020 | DANZENY MANUFACTURING | P O BOX 2555 | | | | SAN SEBASTIAN | PR | 00685 | |
| 124091 | DANZOT ARROYO, ROMULO | ADDRESS ON FILE | | | | | | | |
| 124092 | DANZOT MEDINA, ROMULO | ADDRESS ON FILE | | | | | | | |
| 124093 | DANZOT SANCHEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 124094 | DANZOT SANCHEZ, ROMULO | ADDRESS ON FILE | | | | | | | |
| 2181780 | Danzot Virola, Saturnino | ADDRESS ON FILE | | | | | | | |
| 636021 | DAOMEL CAMACHO ACOSTA | HC 3 BOX 6324 | | | | HUMACAO | PR | 00791 | |
| 124095 | DAP CONSTRUCTION &DEVELOPMENT CORP | PO BOX 10000 | | | | CAYEY | PR | 00737-9601 | |
| 124096 | DAPENA COSTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 124097 | DAPENA GUZMAN, MICHELL | ADDRESS ON FILE | | | | | | | |
| 788536 | DAPENA GUZMAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 124098 | DAPENA PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 124099 | DAPENA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 124100 | DAPHANE RAMOS CEDEĐO | ADDRESS ON FILE | | | | | | | |
| 124101 | DAPHANE RAMOS CEDENO | ADDRESS ON FILE | | | | | | | |
| 124102 | DAPHNA DORON FLORES | ADDRESS ON FILE | | | | | | | |
| 124103 | DAPHNE A HERNÁNDEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 124104 | DAPHNE ALEMAN SANTANA | ADDRESS ON FILE | | | | | | | |
| 124105 | DAPHNE APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 636022 | DAPHNE ARIAS SALCEDO | BOX 8412 | | | | BAYAMON | PR | 00960 | |
| 636023 | DAPHNE BEAUCHAMP RIOS | BOX 1116 | | | | ARECIBO | PR | 00613 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124106 | DAPHNE CAMACHO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124107 | DAPHNE CINTRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 636024 | DAPHNE COLON/ ANGEL,XAVIER,JAVIER RIVERA | URB COVADONGA | 2 E 8 C/ MUNICIPAL | | | TOA BAJA | PR | 00949 | |
| 124108 | DAPHNE COMAS FLORES | 121 CALLE COSTA RICA | APT 502 | | | SAN JUAN | PR | 00917 | |
| 636025 | DAPHNE COMAS FLORES | 177 AVE ALGARROBO | SUITE 1501 | | | MAYAGUEZ | PR | 00680 | |
| 636026 | DAPHNE E ESPENDEZ SANTISTEBAN | ADDRESS ON FILE | | | | | | | |
| 124109 | DAPHNE ESPINO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 124110 | DAPHNE ETAPOLLON INC | COLINAS DE CUPEY | D 7 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 124111 | DAPHNE I PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 124112 | DAPHNE L BERRIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 636027 | DAPHNE M GUZMAN FLORES | ADDRESS ON FILE | | | | | | | |
| 636028 | DAPHNE M VELAZQUEZ LOPEZ | RES BAIROA | CY 15 CALLE 13A | | | CAGUAS | PR | 00725 | |
| 636029 | DAPHNE MARIE GRONAU SANTIAGO | PO BOX 70244 | | | | SAN JUAN | PR | 00936-8244 | |
| 124113 | DAPHNE MORAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 636030 | DAPHNE ORTIZ ENCARNACION | P O BOX 7564 | | | | CAROLINA | PR | 00986 | |
| 124114 | DAPHNE OSORIO LEBRON | ADDRESS ON FILE | | | | | | | |
| 124115 | DAPHNE QUINONEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 124116 | DAPHNE REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 636031 | DAPHNE RICCI | URB SAN FRANCISCO | 166 CALLE ALHELI | | | SAN JUAN | PR | 00927 | |
| 636032 | DAPHNE RIVERA BARRETO | URB SIERRA BAYAMON | 93 64 CALLE 79 | | | BAYAMON | PR | 00961-4405 | |
| 124117 | DAPHNE RODRIGUEZ FIGUEREO | ADDRESS ON FILE | | | | | | | |
| 124118 | DAPHNE SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 124119 | DAPHNE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124120 | DAPHNE SEPULVEDA AYMAT/ ECO ENERGY AGE LLC | | 203 URB CAGUAS REAL | | | CAGUAS | PR | 00725 | |
| 636033 | DAPHNE TORRES TIRADO | PO BOX 140316 | | | | ARECIBO | PR | 00614 | |
| 636034 | DAPHNE VELEZ GONZALEZ | URB SAN ANTONIO | 1579 CALLE DAMASCO | | | PONCE | PR | 00728-1632 | |
| 124122 | DAPHNE Y TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 124123 | DAPHNE Y TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 124124 | DAPHNEE M MOJICA VÁZQUEZ | ADDRESS ON FILE | | | | | | | |
| 124125 | DAPHNEY MENDEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 636035 | DAPNE CORA SANCHEZ | URB ALTURAS DE RIO GRANDE | H 343 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 636036 | DAPNE TORRES TIRADO | HC 1 BOX 9612 | | | | VIEQUEZ | PR | 00765 | |
| 636037 | DAR ELECTRICAL CONTRACTORS | BOX 993 | | | | ISABELA | PR | 00662 | |
| 124126 | DARA CONSULTING GROUP INCORPORATED | 469 AVE. ESMERALDA | APT. 122 | | | GUAYNABO | PR | 00969 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 636038 | DARA J ESCRIBANO CLAUDIO | COND VILLAS DEL SENORIAL | APT 11 11 | | | SAN JUAN | PR | 00926 | |
| 636040 | DARA L CARDONA MARCANO | 6110 SHAMROCK CR APT B | | | | JACKSONVILLE | FL | 32212 | |
| 636039 | DARA L CARDONA MARCANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 124127 | DARA O SANES ROSA | ADDRESS ON FILE | | | | | | | |
| 124128 | DARA W FONSECA ALICEA | ADDRESS ON FILE | | | | | | | |
| 636041 | DARACIELA VARGAS | VILLA GRANADA | 900 ALAMEDA | | | SAN JUAN | PR | 00923 | |
| 124129 | DARALY ALVAREZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 124130 | DARALY QUIROS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 842627 | DARAMID AYALA CARDONA | PO BOX 1074 | | | | CAGUAS | PR | 00725 | |
| 124131 | DARAUCHE ANDUJAR, RAUL | ADDRESS ON FILE | | | | | | | |
| 124132 | DARBY, MICHAEL J. | ADDRESS ON FILE | | | | | | | |
| 636042 | D'ARCO | 605 AVE MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 636043 | DARDA I MALDONADO | URB VILLA CRIOLLA | G 5 CALLE GUAMA | | | CAGUAS | PR | 00725 | |
| 124133 | DARDER COLON, EDGARD M | ADDRESS ON FILE | | | | | | | |
| 1425170 | DARDER CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 124134 | DARDER CRUZ,WILLIAM | ADDRESS ON FILE | | | | | | | |
| 124135 | DARDER FIGUEROA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 124136 | DARDER FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 124137 | DARDER GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1605342 | DARDER SANTIAGO, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| 1652015 | Darder Santiago, Antonio Rafael | ADDRESS ON FILE | | | | | | | |
| 788537 | DARDER VAZQUEZ, BYRON K | ADDRESS ON FILE | | | | | | | |
| 124138 | DARDIZ GUTIERREZ, INES M | ADDRESS ON FILE | | | | | | | |
| 124139 | DARDIZ ORTIZ, SYNTIA | ADDRESS ON FILE | | | | | | | |
| 2089123 | Dardiz Ortoz, Sintia L. | ADDRESS ON FILE | | | | | | | |
| 636044 | DARE AMERICA | PO BOX 2767 | | | | CULVER CITY | CA | 90231-2767 | |
| 124140 | DARE GROUP INC / RUBEN VELEZ GARCIA | MSC 300 | 5 B AVE ESMERALDA | | | GUAYNABO | PR | 00969-4457 | |
| 636045 | DAREL BARROSO RIOS | JARD DE VEGA BAJA | KN 11 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 636046 | DAREL FERNANDEZ COLON | PUNTO ORO | 3515 CALLE LA DIANA | | | PONCE | PR | 00728 | |
| 124141 | DARELL IAN SOLER IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 124142 | DARELY VILLEGAS MAYSONET | ADDRESS ON FILE | | | | | | | |
| 636047 | DARELYS CASIANO ROSADO | P O BOX 1032 | | | | SAN GERMAN | PR | 00683 | |
| 124143 | DARELYS JIMENEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 124144 | DAREM J DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 124145 | DAREM JESSICA DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 124146 | DAREN CEBALLOS COSMA | ADDRESS ON FILE | | | | | | | |
| 124147 | DAREN GARCIA ZAPATA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124148 | DAREX PUERTO RICO INC | 62 WHITTEMORE AVE | | | | CAMBRIDGE | MA | 02140 | |
| 636048 | DARGEE E GUEVAREZ VARGAS | URB BRISAS DEL PRADO | 2025 CALLE GUARAGUAO | | | SANTA ISABEL | PR | 00757-2175 | |
| 636049 | DARI E. ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 636050 | DARI FONTANEZ ROSARIO | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| 636051 | DARIA COLON BORRERO / NEREIDA MALAVE | BO MOSQUITO | BZN 2244 PARADA 10 | | | AGUIRRE | PR | 00704 | |
| 636052 | DARIA G HUDDLESTON | PO BOX 1686 | | | | LUQUILLO | PR | 00773 | |
| 636053 | DARIA GUINDIN COLLAZO | HC 01 BOX 3900 | | | | UTUADO | PR | 00641 | |
| 124149 | DARIA VELAZQUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 124150 | DARIAM ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 124151 | DARIAM MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 124152 | DARIAN N CRESPO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 636054 | DARIANA FLORES FRED | HC 01 BOX 3079 | | | | VILLALBA | PR | 00766 | |
| 124153 | DARIANA L ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 124154 | DARIANA LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 124155 | DARIANA M CORDERO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 124156 | DARIANA MERCADO RIVERA | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 124157 | DARIANA RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| 124158 | DARIANA Y MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636055 | DARIANI RIVERA CORDERO | E 19 CALLE 2 | | | | MANATI | PR | 00674 | |
| 124159 | DARIANNE MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 636056 | DARIBEL COLON REYES | PO BOX 582 | | | | FLORIDA | PR | 00650 | |
| 636057 | DARIBEL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 124160 | DARICE DEL CARMEN OROBITG BRENES | ADDRESS ON FILE | | | | | | | |
| 636058 | DARICE N CENTENO SANTIAGO | URB VISTA AZUL | A 28 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 124161 | DARIDA PEREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 636059 | DARIDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 636060 | DARIE MAR DIAZ SIERRA | PO BOX 703 | | | | AGUAS BUENAS | PR | 00703 | |
| 124162 | DARIEL A RIVERA HEVIA | ADDRESS ON FILE | | | | | | | |
| 124163 | DARIEL A RIVERA MARIN | ADDRESS ON FILE | | | | | | | |
| 124164 | DARIEL CAMARA CALDERON | ADDRESS ON FILE | | | | | | | |
| 124165 | DARIEL J CARTAGENA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 124166 | DARIEL J. IRIZARRY DE JESUS | ADDRESS ON FILE | | | | | | | |
| 124167 | DARIEL MORALES RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636061 | DARIEL NARVAEZ ARROYO / ROSA M ARROYO | SANTA JUANITA COOP LA HACIENDA | SECC 12 APT 18 B | | | BAYAMON | PR | 00956 | |
| 124168 | DARIEL PENA POLANCO / JOSE A PENA | ADDRESS ON FILE | | | | | | | |
| 124169 | DARIEL RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 124170 | DARIELYS CORDERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 124171 | DARIELYS NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 124172 | DARIELYS DAWAY GRIFFIN | ADDRESS ON FILE | | | | | | | |
| 636062 | DARIEN LOPEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 1188104 | DARIEN RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 842628 | DARIK Y CRUZ MARTINEZ | PO BOX 872 | | | | MAYAGUEZ | PR | 00681-0872 | |
| 124173 | DARILIS I TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 636063 | DARILIS ORTIZ TORRES | PO BOX 1021 | | | | UTUADO | PR | 00641 | |
| 636064 | DARILIS VELAZQUEZ CUADRADO | ADDRESS ON FILE | | | | | | | |
| 124174 | DARILYN HUERTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 124175 | DARILYS GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 124176 | DARILYS PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 124177 | DARIMAR AYALA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 124178 | DARIMAR SALOME ROSADO | ADDRESS ON FILE | | | | | | | |
| 124179 | DARIMAR TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 842629 | DARIN I ROSARIO CRUZ | PO BOX 8555 | | | | HUMACAO | PR | 00792-8555 | |
| 636065 | DARINA I VAZQUEZ RIOS | URB TOA ALTA HTS | J 15 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 636066 | DARINEL ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 124180 | DARIO A. MARTINEZ TIBEN | ADDRESS ON FILE | | | | | | | |
| 636068 | DARIO CABAN REYES | ADDRESS ON FILE | | | | | | | |
| 636069 | DARIO CRUZ MORALES A/C ANGEL CRUZ ERAZO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 636070 | DARIO CUBANO | PO BOX 9414 COTO STA | | | | ARECIBO | PR | 00613 | |
| 636071 | DARIO E RUBERTE CORDERO | URB.LA ALAMBRA 14 CALLE GRANADA | | | | PONCE | PR | 00731 | |
| 124181 | DARIO E VIDAL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 636072 | DARIO ESCOBAR | 23 AVE 31-38 ZONA 12 | | | | | | 00000 | GUATEMALA |
| 636073 | DARIO GOITIA RIOS | 50 AVE BARBOSA | | | | ARECIBO | PR | 00612 | |
| 636074 | DARIO HARDWARE | PO BOX 74 | | AGUADA | | AGUADA | PR | 00602 | |
| 636075 | DARIO HERNANDEZ TORRES | PO BOX 364167 | | | | SAN JUAN | PR | 00936-4167 | |
| 124182 | DARIO J STAWSKI SIFRAN | ADDRESS ON FILE | | | | | | | |
| 636077 | DARIO M RIVERA MARIN | PO BOX 899 | | | | ADJUNTAS | PR | 00601 | |
| 124183 | DARIO MARQUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124184 | DARIO MARTINEZ TIBEN | ADDRESS ON FILE | | | | | | | |
| 636078 | DARIO MIRANDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 636079 | DARIO MOJICA MARTINEZ | URB GRAN VISTA | 79 CALLE ARBOLEDA DEL RIO | | | GURABO | PR | 00778 | |
| 636080 | DARIO MORALES & AGENCIA DE VIAJES INC. | P O BOX 1411 | | | | JUANA DIAZ | PR | 00795 | |
| 124185 | DARIO N CEDO GAUDIER | ADDRESS ON FILE | | | | | | | |
| 636082 | DARIO NIEVES QUINTANA | HC 5 BOX 42035 | | | | SAN JUAN | PR | 00685 | |
| 636083 | DARIO RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 636084 | DARIO RAMOS LOPEZ | URB.ALTURAS DE MAYAGUEZ P-25 | CALLE UROYAN | | | MAYAGUEZ | PR | 00680 | |
| 636085 | DARIO RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 636067 | DARIO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 124187 | DARIO ROJO | ADDRESS ON FILE | | | | | | | |
| 636086 | DARIO SALGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124188 | DARIO VARGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 124189 | DARIO W ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 124190 | DARIO W ORTIZ SEDA | ADDRESS ON FILE | | | | | | | |
| 636087 | DARIO`S STEEL & ORNAMENTAL | PO BOX 74 | CARR NO 2 KM 134-6 | | | AGUADA | PR | 00602 | |
| 842630 | DARIO'S STEEL & ORNAMENTA | PO BOX 74 | | | | AGUADA | PR | 00602 | |
| 636088 | DARIS E ROMAN MORALES | PO BOX 6544 | | | | BAYAMON | PR | 00960 | |
| 124191 | DARIS I CORCHADO ALERS | ADDRESS ON FILE | | | | | | | |
| 124192 | DARIS M FRAGOSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 124193 | DARIS M FRAGOSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 636090 | DARISABEL ATILES ROSARIO | SABANA BRANCH | 42 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 636091 | DARISABEL BURGOS MORALES | HC 02 BOX 10678 | | | | GUAYNABO | PR | 00971 | |
| 124194 | DARISABEL HEREDIA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 636092 | DARISABEL MEDINA CALES | HC 2 BOX 5904 | | | | GUAYANILLA | PR | 00656 | |
| 636093 | DARISABEL ROMAN LAUREANO | URB JARD DE DORADO | I 17 CALLE MIOSOTI | | | DORADO | PR | 00646 | |
| 124195 | DARISEL LOZADA TORRES | ADDRESS ON FILE | | | | | | | |
| 636094 | DARISHA M PADILLA FLORES | VILLA CAROLINA | 142-14 CALLE 412 | | | CAROLINA | PR | 00983 | |
| 636095 | DARITCIA RIVERA PAGAN | PO BOX 40489 | | | | SAN JUAN | PR | 00940 | |
| 124196 | DARITHZABEL MIGUELES MERCADO | ADDRESS ON FILE | | | | | | | |
| 124197 | DARITZA ALICANO CALDETRON | ADDRESS ON FILE | | | | | | | |
| 124198 | DARITZA PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 636096 | DARITZA PORTILLO NIEVES | PO BOX 662 | | | | SALINAS | PR | 00751 | |
| 124199 | DARITZA RIVERA MONTERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636097 | DARITZA S RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 124200 | DARITZA VELAZQUEZ PRADOS | ADDRESS ON FILE | | | | | | | |
| 636098 | DARIZABEL TORRES MORALES | URB VILLA PINARES | 332 CALLE CIPRES | | | VEGA BAJA | PR | 00693 | |
| 636099 | DARLEEENE J MCCALL FLORES | BO PARABUEYON | 51Q CALLE ITALIA | | | CABO ROJO | PR | 00623 | |
| 124201 | DARLEEN GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 636100 | DARLEEN M CORDERO PACHECO | URB VILLA ALBA | E 1 CALLE 3 | | | SABANA GRANDE | PR | 00637 | |
| 636101 | DARLEEN M CORDERO PACHECO | URB. VILLA ALBA | CALLE 3 1 | | | SABANA GRANDE | PR | 00637 | |
| 124202 | DARLEEN RIVAS CORREA | ADDRESS ON FILE | | | | | | | |
| 636102 | DARLEENE L PORRATA DARRIA | HC 1 BOX 63281 | | | | ARROYO | PR | 00714 | |
| 636103 | DARLENE ALBERT HANSON | PO BOX 678 | | | | BAJADERO | PR | 00616 | |
| 636104 | DARLENE BASABE RIVERA | ADDRESS ON FILE | | | | | | | |
| 636105 | DARLENE DE RIVERA JIMENEZ | HC-03 BOX 7357 | | | | JUNCOS | PR | 00777 | |
| 124203 | DARLENE DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124204 | DARLENE E ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 636106 | DARLENE J SOLIS LEBRON | ALLE B 6URB VALLE ALTO | | | | PATILLAS | PR | 00723 | |
| 636107 | DARLENE L ESTES GONZALEZ | R 37 URB MADELAINE | | | | TOA ALTA | PR | 00953 | |
| 124205 | DARLENE LUYANDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 124206 | DARLENE LUYANDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 636108 | DARLENE M SANCHEZ | BO OBRERO | 615 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 124208 | DARLENE M TOLEDO LOIZ | ADDRESS ON FILE | | | | | | | |
| 636109 | DARLENE MEDINA ADORNO | COND ALMENDRO PLAZA 2 EIDER | 703 APTO 911 | | | SAN JUAN | PR | 00924 | |
| 636110 | DARLENE MU¥OZ VILLAFA¥E | URB VALLE DEL TESORA | J 9 H 46 CALLE TURQUESA | | | GURABO | PR | 00778 | |
| 636111 | DARLENE NORIEGA NORIEGA | P O BOX 1610 | | | | RINCON | PR | 00677 | |
| 124209 | DARLENE ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 124210 | DARLENE PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 636112 | DARLENE RIVERA OJEDA | MC 02 BOX 7074 | | | | UTUADO | PR | 00641-9505 | |
| 636113 | DARLENE RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 636114 | DARLENE ROSARIO PAGAN | HC1 BOX 6457 | | | | CIALES | PR | 00638 | |
| 636115 | DARLENE SANTIAGO RAMOS | JAIME L DREW | 86 CALLE E | | | PONCE | PR | 00730 | |
| 124211 | DARLENE SCIASCIA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 124212 | DARLENE SEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 636116 | DARLENE SERRANO JIMENENZ | SANTA JUANITA | BD 32 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 2175462 | DARLENE VEGA CARRILLO | ADDRESS ON FILE | | | | | | | |
| 124213 | DARLENE VIDAL MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124214 | DARLENE Y BURGOS HERANDEZ | ADDRESS ON FILE | | | | | | | |
| 842631 | DARLENY BURGOS ORTIZ | URB SANTA TERESITA | 4986 CALLE SANTA PAULA | | | PONCE | PR | 00730-4527 | |
| 636117 | DARLINE CORTES GONZALEZ | HC 01 BOX 8585 | | | | GURABO | PR | 00778 | |
| 636118 | DARLINE DAVIS TORRES | P O BOX 560434 | | | | GUAYANILLA | PR | 00656 | |
| 636119 | DARLINGTON TRAVEL AGENCIES INC | 1007 AVE MU¨OZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 636120 | DARLY DRUG COMPANY | 865 MERRICK AVE | | | | WESTBURG | NY | 11590 | |
| 636121 | DARLY SANCHEZ PULIDO | VILLA PALMERAS | 369 CALLE BARTOLOME DE LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 124215 | DARLYN C ZERPA MARIN | ADDRESS ON FILE | | | | | | | |
| 636122 | DARLYN CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 636123 | DARLYN FREIRE FAJARDO | ADDRESS ON FILE | | | | | | | |
| 124216 | DARMA E PACHECO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 636124 | DARMA I BRAVO VELEZ | ADDRESS ON FILE | | | | | | | |
| 124217 | DARMAND AGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124218 | DARMARYS TOLEDO MATOS | ADDRESS ON FILE | | | | | | | |
| 124220 | DARMARYS VELAZQUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 124221 | DARMEN INNOVATIONS INC | URB MILAVILLE | 124 CALLE MAMEY | | | SAN JUAN | PR | 00926 | |
| 124222 | DARMIZ MANGUAL RUIZ | ADDRESS ON FILE | | | | | | | |
| 636125 | DARMY AYUSO TORRES | 304 V P CALLE JUNCOS | | | | SAN JUAN | PR | 00915 | |
| 636126 | DARNEL BORRERO LEDESMA | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 124223 | DARNELL J RIOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 636127 | DARNELLY MONTOYA LOPEZ | PO BOX 194735 | | | | SAN JUAN | PR | 00919-4735 | |
| 636128 | DARO FILMS INC | PO BOX 9021418 | | | | SAN JUAN | PR | 00902-1418 | |
| 1256405 | DAROK STEEL | ADDRESS ON FILE | | | | | | | |
| 124224 | DAROK STEEL INC. | 1730 SANTANA | | | | ARECIBO | PR | 00612 | |
| 636129 | DAROK STEEL INC. | SECT LAS ANIMAS | 349 CARR 2 | | | ARECIBO | PR | 00612 | |
| 124225 | DARRELL A MATOS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 124226 | DARRELL IAN SOLER IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 636130 | DARREN LOPEZ RESTREPO | ADDRESS ON FILE | | | | | | | |
| 124227 | DARREN S BOWIE | ADDRESS ON FILE | | | | | | | |
| 124228 | DARRIGRANDE ECHEVARRIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 636131 | DARRY SERRANO SANTIAGO | 13544 78TH AVE APT A | | | | FLUSHING | NY | 11367-3220 | |
| 636132 | DARRYL G GREER CENTRY | 150 WEST STATE STREET TRENTON | | | | NEW JERSEY | NJ | 08608 | |
| 124229 | DARRYL S HORNAN SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124230 | DARTNELL | PO BOX 4291 | | | | CAROL STREAM | IL | 60197-4291 | |
| 636133 | DARTNELL CORP. | PO BOX 25764 | | | | CHICAGO | IL | 60625 | |
| 124231 | DARVAI ROMAN, NANETTE | ADDRESS ON FILE | | | | | | | |
| 124232 | DARVIN BAEZ ELIZA | ADDRESS ON FILE | | | | | | | |
| 636134 | DARVIN SUAREZ LOPEZ | FERNANDES JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 124233 | DARWIN ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 636135 | DARWIN AIR COND REFRIGERATION ELECTRIC | PO BOX 298 | | | | DORADO | PR | 00646 | |
| 124234 | DARWIN ARROYO QUINONES | ADDRESS ON FILE | | | | | | | |
| 124235 | DARWIN BERDECIA PENA | ADDRESS ON FILE | | | | | | | |
| 636136 | DARWIN CANCEL LOZADA | ADDRESS ON FILE | | | | | | | |
| 636137 | DARWIN COVAS IRAOLA | PO BOX 237 | | | | ARROYO | PR | 00714 | |
| 124236 | DARWIN E ROBLES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 124237 | DARWIN FLORES ADORNO | ADDRESS ON FILE | | | | | | | |
| 124238 | DARWIN M ROSADO CORDERO | ADDRESS ON FILE | | | | | | | |
| 636138 | DARWIN M SANTIAGO MERCADO | HC 2 BOX 8615 | | | | JUANA DIAZ | PR | 00795 | |
| 124239 | DARWIN MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 124240 | DARWIN N MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 124241 | Darwin National Assurance Company | 9 Farm Springs Road | | | | Farmington | CT | 06032 | |
| 124242 | DARWIN O HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 124243 | DARWIN O TORO PARDO | ADDRESS ON FILE | | | | | | | |
| 636139 | DARWIN PADRO PINTADO | URB EL DORADO | D-22 CALLE C | | | SAN JUAN | PR | 00926 | |
| 636140 | DARWIN RIVERA | SANTA ELENA | 9E CALLE 12 URB FLAMINGO HLS | | | BAYAMON | PR | 00957 | |
| 636141 | DARWIN RODRIGUEZ RIVERA | HC 01 BOX 2187 | | | | JAYUYA | PR | 00664 | |
| 636142 | DARWIN ROSARIO | PO BOX 10000 160 | | | | SAN JUAN | PR | 00729 | |
| 124244 | DARWIN SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 124245 | DARWIN SERRANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 124246 | DARY CEDENO PACHE | ADDRESS ON FILE | | | | | | | |
| 124247 | DARY L VILLANUEVA MARCANO | ADDRESS ON FILE | | | | | | | |
| 124248 | DARY LUZ VAZQUEZ COSME | ADDRESS ON FILE | | | | | | | |
| 636143 | DARY OTERO RIOS | ADDRESS ON FILE | | | | | | | |
| 124249 | DARY PACHE CEDENO | ADDRESS ON FILE | | | | | | | |
| 124250 | DARY RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 636144 | DARY S QUINONES ALMODOVAR | URB SANTIAGO IGLESIAS | 1363 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636145 | DARY S. QUINONEZ | URB SANTIAGO IGLESIAS | 1363 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| 124251 | DARYL J VIERA COLON | ADDRESS ON FILE | | | | | | | |
| 124252 | DARYLEEN M CAMACHO DELGADO | ADDRESS ON FILE | | | | | | | |
| 124253 | DARYLL E ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 124254 | DARYMAR CALVANTE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 124255 | DARYNELL CAMACHO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 842632 | DARYNESS RIVERA SERRANO | PARQ DE TORRIMAR | A1 CALLE 4 | | | BAYAMON | PR | 00959-8945 | |
| 124256 | DARYNESS RIVERA SERRANO | URB LAS LOMAS 1767 | CALLE 10 SO | | | SAN JUAN | PR | 00921 | |
| 124258 | DARYS MORA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 636146 | DARYSABEL CRUZ GONZALEZ | URB LOS CAOBOS | 719 CALLE AUSUBO | | | PONCE | PR | 00731 | |
| 842633 | DARYSABEL LEBRON MORALES | PO BOX 494 | | | | PATILLAS | PR | 00723 | |
| 124259 | DARYSABEL LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 124260 | DARYSABEL PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 636147 | DARYSABEL RIVERA CORTES | 4 CALLE WILSON | | | | UTUADO | PR | 00641 | |
| 636148 | DARYSABEL VELAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 124261 | DARYSABEL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 636149 | DARYSEL COLLAZO RUIZ | URB PALACIOS REALES | G 6 CALLE ZARZUELA | | | TOA ALTA | PR | 00953 | |
| 124262 | DARYTZA MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 636150 | DAS | METRO OFFICE PARK | EDIF 13 CALLE 1 | | | GUAYNABO | PR | 00968 | |
| 124263 | DAS & ASSOC INC/ Y BCO DES ECONOMICO P R | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 124264 | DAS MANUFACTURING INCORPORATED | 3610 CINNAMON TRACE DR | | | | VALRICO | FL | 33596 | |
| 124265 | DASARI MD, NARYANA | ADDRESS ON FILE | | | | | | | |
| 636151 | DASEL CONSTRUCTION | JARDINES DE VEGA BAJA | M 21 CALLE P | | | VEGA BAJA | PR | 00693 | |
| 636152 | DASHA M PIERLUISSI ALTIERI | CALLE VIRGILIO BIAGGI 723 | URB VILLA GRILLASCA | | | PONCE | PR | 00728 | |
| 124266 | DASHELINE VARGAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 124267 | DASHIA D TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 636153 | DASHIRA A CORALES FIGUEROA | HC 1 BOX 4335 | | | | BARRANQUITAS | PR | 00794 | |
| 124268 | DASHIRA M NEGRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 124269 | DASHUA DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 124270 | DASHUAYRA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 636154 | DASKALOS SE | RR 9 BOX 1691 | | | | SAN JUAN | PR | 00926 | |
| 636155 | DASNE JAVIER / ARTE EN LA PLAZA BETANCE | HACIENDAS DE BELVEDERE | | | | CABO ROJO | PR | 00623 | |
| 636156 | DASNE JAVIER / ARTE EN LA PLAZA BETANCE | PO BOX 18 | | | | CABO ROJO | PR | 00623 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636157 | DASNE MARTINEZ RIVERA | VILLA ANGELICA | 10 CALLE ANGELICA | | | MAYAGUEZ | PR | 00680 | |
| 788538 | DASTA IRIZARRY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 124271 | DASTA IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 124272 | DASTA IRIZARRY, LUIS O | ADDRESS ON FILE | | | | | | | |
| 124273 | DASTA LUGO, RENE | ADDRESS ON FILE | | | | | | | |
| 1720890 | Dasta Lugo, Rosaura | ADDRESS ON FILE | | | | | | | |
| 124274 | DASTA LUGO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 124275 | DASTA MELENDEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 124276 | DASTA MELENDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 124277 | DASTA MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 124278 | DASTA MELENDEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 124279 | DASTA MENDEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 1896574 | Dasta Rivera, Julia Esther | ADDRESS ON FILE | | | | | | | |
| 124280 | DASTA RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 232956 | DASTA RODRIGUEZ, IVAN R | ADDRESS ON FILE | | | | | | | |
| 124281 | DASTA VALENTIN, EDGARDO X | ADDRESS ON FILE | | | | | | | |
| 788539 | DASTA VALENTIN, ITZAMAR | ADDRESS ON FILE | | | | | | | |
| 124282 | DASTAS ACEVEDO, ADA Y | ADDRESS ON FILE | | | | | | | |
| 852606 | DASTAS ACEVEDO, ADA Y. | ADDRESS ON FILE | | | | | | | |
| 124283 | DASTAS ACEVEDO, RENE | ADDRESS ON FILE | | | | | | | |
| 849655 | DASTAS ACEVEDO, RENE | ADDRESS ON FILE | | | | | | | |
| 124284 | DASTAS DESPIAU, VANESSA E | ADDRESS ON FILE | | | | | | | |
| 788540 | DASTAS DESPIAU, VANESSA E | ADDRESS ON FILE | | | | | | | |
| 124285 | DASTAS LOPEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 124286 | DASTAS LORENZI, NOEL | ADDRESS ON FILE | | | | | | | |
| 124287 | DASTAS LUGO, NORA H | ADDRESS ON FILE | | | | | | | |
| 124288 | DASTAS MENDEZ, JESUS R. | ADDRESS ON FILE | | | | | | | |
| 124289 | DASTAS MENDEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 124290 | DASTAS MONTALVO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 124291 | DASTAS RIVERA, JULIA E | ADDRESS ON FILE | | | | | | | |
| 124292 | Dastas Rodriguez, Edgar | ADDRESS ON FILE | | | | | | | |
| 124293 | DASTAS TROCHE, NANCY | ADDRESS ON FILE | | | | | | | |
| 1461403 | DAT@ACCESS | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 1464159 | DAT@ACCESS | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 1461076 | DAT@ACCESS | HECTOR FIGUEROA-VINCENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 1464159 | DAT@ACCESS | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1546406 | Dat@Access Communications Inc. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 1546406 | Dat@Access Communications Inc. | Héctor Figueroa-Vincenty | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 1469921 | DAT@ACCESS COMMUNICATIONS, INC. | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 1469921 | DAT@ACCESS COMMUNICATIONS, INC. | HECTOR FIGUEROA-VINCENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 1546402 | Dat@Access Comunications Inc. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 1506854 | DAT@ACCESS COMUNICATIONS Inc. | 316 Avenida De La Constitutución | | | | San Juan | PR | 00901 | |
| 1546402 | Dat@Access Comunications Inc. | Héctor Figueroa-Vincenty | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 1517410 | DAT@ACCESS EQUIPMENT CO | DAT@ACCESS COMUNICATIONS Inc | 316 Avenida De La Constitución | | | San Juan | PR | 00901 | |
| 1547157 | DAT@ACCESS EQUIPMENT CO. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 1547157 | DAT@ACCESS EQUIPMENT CO. | Héctor Figueroa-Vincenty | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 124294 | DATA & FIBER COM SERVICES | URB COUNTRY CLUB | 813 CALLE MOLUCAS | | | SAN JUAN | PR | 00924-1701 | |
| 124295 | DATA @CCESS COMMUNICATION , INC. | 316 AVE. DE LA CONSTRUCCION , SUITE 100 | | | | SAN JUAN | PR | 00901-0000 | |
| 124296 | DATA @CCESS COMUNICATION, INC | 316 AVE CONSTITUCION SUITE 100 | | | | SAN JUAN | PR | 00901 | |
| 839181 | DATA ACCESS | 316 AVE DE LA CONSTITUCION | SUITE 100 | | | SAN JUAN | PR | 00901 | |
| 834446 | DATA ACCESS COMUNICATION INC. | HECTOR FIGUEROA VINCENTY ESQ. | 310 SAN FRANCISCO STREET STE. 32 | | | SAN JUAN | PR | 00901 | |
| 636158 | DATA ARCHITECS | 9 CALLE ARROYO | | | | HATO REY | PR | 00919 | |
| 636159 | DATA ARCHITECTS | 9 CALLE ARROYO | | | | SAN JUAN | PR | 00918 | |
| 842634 | DATA AUTO SERVICE | 1A GEORGETTI | BOX 7293 | | | CAGUAS | PR | 00726 | |
| 636160 | DATA AUTO SERVICE | PO BOX 7293 | | | | CAGUAS | PR | 00726 | |
| 124297 | DATA COM CARIBE | PO BOX 71483 | | | | SAN JUAN | PR | 00936-8583 | |
| 124298 | DATA COMM CORP | URB LEVITTOWN LAKES | HN45 CALLE GREGORIO LEDESMA | | | TOA BAJA | PR | 00949-3724 | |
| 636161 | DATA COMM SOLUTIONS | PO BOX 140434 | | | | ARECIBO | PR | 00614 | |
| 124299 | DATA DEVICES INTERNATIONAL | 2600 MISSION STREET SUITE 100 | | | | SAN MARINO | CA | 91108 | |
| 842635 | DATA DEVICES INTERNATIONAL | 2600 MISSION STREET,SUIT 100 | | | | SAN MARINO | CA | 91108 | |
| 636162 | DATA DIRECT | 400 WEST CUMMINGS PARK | SUITE 1575 | | | WOBURN | MA | 01801 | |
| 124300 | DATA DYNAMICS | 2600 TILLER LANE | | | | COLUMBUS | OH | 00100 | |
| 636163 | DATA FIVE SYSTEMS | BOX 1179 | | | | KYLE | TX | 78640 | |
| 636164 | DATA FOCUS | 391 TAYLOR BLVD | | | | PLEASONT HILL | CA | 94523 | |
| 636165 | DATA GENERAL PUERTO RICO INC. | ROYAL BANK | 255 AVE PONCE DE LEON STE 410 | | | SAN JUAN | PR | 00917 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636166 | DATA HAND SYSTEMS | 3032 NORTH 33 ROAD | | | | PHOENIX | AZ | 85017-5247 | |
| 636167 | DATA LINK SYSTEM | PMB 279 | 200 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 636168 | DATA MANAGEMENT | P.O. BOX 860565 | | | | ORLANDO | FL | 32886-0565 | |
| 636169 | DATA POWER INC | URB EL ROSARIO | 8 CALLE 4 | | | YAUCO | PR | 00698 | |
| 124301 | DATA RECOGNITION CORPORTATION | 13490 BASS LAKE ROAD | | | | MAPLE GROVE | MN | 55311 | |
| 636170 | DATA SERVICE BUREAU INC. | IND. MINILLAS 224 C./ A SUITE 10 | | | | BAYAMON | PR | 00959-1912 | |
| 831302 | Data Supplies | PO Box 41147 | | | | San Juan | PR | 00940 | |
| 124302 | DATA SUPPLIES CORP | C/O OFICINA FINANZAS | LA FORTALEZA | PO BOX 9020082 | | SAN JUAN | PR | 00902-0082 | |
| 124303 | DATA SUPPLIES CORPORATION | PO BOX 40814 | | | | SAN JUAN | PR | 00940 | |
| 842636 | DATA SUPPLIES CORPORATION | PO BOX 41147 | | | | SAN JUAN | PR | 00940-1147 | |
| 124304 | Data Supplies Corporation | PO Box 41147 San Juan | | | | San Juan | PR | 00940-1147 | |
| 124305 | DATA SURVEY INC | PO BOX 772 | | | | COAMO | PR | 00769 | |
| 636172 | DATA TECH INSTITUTE | 235 MAIN STREET | | | | HACKETTSTOWN | NJ | 07840 | |
| 636171 | DATA TECH INSTITUTE | 429 GETTY AVE | | | | CLIFTON | NJ | 07011 | |
| 636173 | DATA TEK CENTER CORP | 316 AVE CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 124306 | DATA TEK CENTER CORP | 316 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 636174 | DATA TEL SOLUTIONS | PO BOX 51408 | | | | TOA BAJA | PR | 00950 | |
| 124307 | DATA TEXT CORPORATION | 215 COMMONWEALTH COURT CARY | | | | NORTH CAROLINA | NC | 27511 | |
| 831304 | Data Trans | 303 Calle Guipuzcoa Urb. Valencia | | | | San Juan | PR | 00923 | |
| 124308 | DATA TRANS CORP | 212 CALLE MAYAGUEZ SUITE 3A | | | | SAN JUAN | PR | 00917-0000 | |
| 124310 | DATA TRANS CORP | URB VALENCIA | 303 CALLE GUIPUZCOA | | | HATO REY | PR | 00923-0000 | |
| 636175 | DATA TRANS CORP | URB VALENCIA | 303 CALLE GUIPUZCOA | | | SAN JUAN | PR | 00923 | |
| 124309 | DATA TRANS CORP | URB VALENCIA | | | | SAN JUAN | PR | 00923 | |
| 124311 | DATA@CCESS COMMUNICATIONS INC | 316 LA CONSTITUCION AVE SUITE 100 | | | | SAN JUAN | PR | 00901 | |
| 124312 | DATA@CCESS COMMUNICATIONS, INC. | 316 AVE. DE LA CONSTITUCIÓN | SUITE 100 PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 124313 | DATA@CCESS COMMUNICATIONS, INC. | 316 AVE. DE LA CONSTITUCIÓN | | | | SAN JUAN | PR | 00901 | |
| 1461096 | Data@ccess Communications; Inc | 316 Avenida De La Constitucion | | | | San Juan | PR | 00901 | |
| 1461096 | Data@ccess Communications; Inc | Hector Figueroa-Vicenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 124314 | DATABASE FACTOR CORP | PO BOX 192940 | | | | SAN JUAN | PR | 00919-2940 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842637 | DATABASE MARKETING SERVICE | PO BOX 2995 | | | | GUAYNABO | PR | 00970-2995 | |
| 830438 | Database Marketing Services | Attn: Kenneth Sewell | Zona Industrial Amelia 20 Calle Diana | | | Guaynabo | PR | 00968 | |
| 636176 | DATACOM CARIBE INC | REPTO METROPOLITANO | 965 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 636177 | DATACOMM CARIBE | 965 AVEAMRICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 636178 | DATADISK INC | 10334 BATTLEVIEW PKWY | | | | MANASSAS | VA | 20109 | |
| 124315 | DATALINK SOLUTIONS | 350 Collins Road N.E. | | | | Cedar Rapids | IA | 52498 | |
| 124316 | DATALINK SOLUTIONS | BOX 122 | | | | SALINAS | PR | 00751 | |
| 636179 | DATAMAXX APPLIED TECHNOLOGIES INC. | 2001 DRAYTON DRIVE TALLHASSEE | | | | FLORIDA | FL | 32311 | |
| 124318 | DATARUS CORP | PO BOX 639 | | | | HATILLO | PR | 00659-0639 | |
| 124319 | DATAS ACCESS COMMUNICATION INC | 316 AVE DE LA CONSTITUCION | STE 100 | | | SAN JUAN | PR | 00901 | |
| 2164873 | DATAS ACCESS COMMUNICATION INC | ATTN: BEATRIZ BRUGUERAS & EDWARD AMADOR | 316 AVE. CONSTITUCION, SUITE 1000 | | | SAN JUAN | PR | 00901 | |
| 2150574 | DATAS ACCESS COMMUNICATION INC | ATTN: JUAN RODRIGUEZ DEL REY | 316 AVE. CONSTITUCION, SUITE 1000 | | | SAN JUAN | PR | 00901 | |
| 636180 | DATASTAT INC | P O BOX 20000 PMB 502 | | | | CANOVANAS | PR | 00729 | |
| 831305 | Datatrans Corp. | 303 Guipuzcoa Urb. Valencia | | | | San Juan | PR | 00923 | |
| 636181 | DATAVOICE SOLUTIONS CORP | P O BOX 19205 | | | | SAN JUAN | PR | 00910-1205 | |
| 636182 | DATAVOICE SOLUTIONS CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 2174912 | DATAWORKS CONSULTING GROUP | B5 CALLE TABONUCO | STE 216 PMB 140 | | | GUAYNABO | PR | 00968 | |
| 124321 | DATAWORKS CONSULTING GROUP CORP | PMB 140 | B 5 CALLE TABONUCO SUITE 216 | | | GUAYNABO | PR | 00968-3029 | |
| 124322 | DATIL CARPIO, LIDIA E. | ADDRESS ON FILE | | | | | | | |
| 124323 | DATIL GORDILLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 124324 | Datil Mercado, Amarilys | ADDRESS ON FILE | | | | | | | |
| 124325 | DATIL VARELA, LUIS | ADDRESS ON FILE | | | | | | | |
| 124326 | DATIL VELAZQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 124327 | DATIL VELEZ, CHULING | ADDRESS ON FILE | | | | | | | |
| 124328 | DATIL VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 124329 | DATIL, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 124331 | DATIS CARRERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 124332 | DATIZ GORDILLO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 788542 | DATIZ PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124333 | Datiz Rodriguez, Iliana | ADDRESS ON FILE | | | | | | | |
| 124334 | DATIZ ROSADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 124335 | DATIZ SOTO, ZOELYS | ADDRESS ON FILE | | | | | | | |
| 124336 | DATIZ STEVENS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 124337 | DATIZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 124338 | DATIZ VEGA, LEE PATRICK | ADDRESS ON FILE | | | | | | | |
| 124339 | D'ATTILI ROBLES, CARLO | ADDRESS ON FILE | | | | | | | |
| 124340 | DAUBON DEL VALLE MD, HORACIO | ADDRESS ON FILE | | | | | | | |
| 124341 | DAUBON GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 124342 | DAUBON GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 124343 | DAUBON GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 788543 | DAUGHERTY PARRILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 788544 | DAUGHERTY PARRILLA, WILLIAM L | ADDRESS ON FILE | | | | | | | |
| 124344 | DAUGHERTY RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 124345 | DAUGHERTY SANTIAGO, CATHERINE E | ADDRESS ON FILE | | | | | | | |
| 124346 | Daugherty Santiago, Roy E | ADDRESS ON FILE | | | | | | | |
| 124347 | DAUHAJRE DAVILA, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 124348 | DAUHAJRE GONZALEZ, VIRGELLY | ADDRESS ON FILE | | | | | | | |
| 124349 | DAUHAJRE RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 124350 | DAUMONT BETANCOURT, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 124351 | DAUMONT COLON, RUTH E | ADDRESS ON FILE | | | | | | | |
| 2057114 | Daumont Colon, Ruth E. | ADDRESS ON FILE | | | | | | | |
| 124352 | DAUMONT CRESPO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 124353 | DAUMONT CRESPO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 852607 | DAUMONT CRESPO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 124354 | DAUMONT PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 124355 | DAUMONT PUYARENA, CLARA | ADDRESS ON FILE | | | | | | | |
| 124356 | DAUPHIN DE LEON, MARIE | ADDRESS ON FILE | | | | | | | |
| 124357 | DAURA L SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 124358 | DAURIS J YNFANTE ROMANO | ADDRESS ON FILE | | | | | | | |
| 124359 | DAVAD RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 636183 | DAVE B LOPEZ | ADDRESS ON FILE | | | | | | | |
| 2146065 | Davenport & Company LLC | Attn: Legal Dept. | One James Center | 901 East Cary Street, Suite 1100 | | Richmond | VA | 23219 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151968 | DAVENPORT & COMPANY LLC | ONE JAMES CENTER | ATTN: LEGAL DEPT. | 901 EAST CARY STREET, SUITE 1100 | | RICHMOND | VA | 23219 | |
| 124360 | DAVENPORT MD, MARK | ADDRESS ON FILE | | | | | | | |
| 1419420 | DAVIA VILLANUEVA, GISELLE | DOMINGO EMANUELLI ANZALOTTA | CODEMANDADO PLAZA LOÍZA CORP. PO BOX 2443 | | | ARECIBO | PR | 00613 | |
| 124361 | DAVIAN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 124362 | DAVIANA QUIROS BURGOS | ADDRESS ON FILE | | | | | | | |
| 842638 | DAVID A ACEVEDO VELEZ | 55 CALLE HERNANDEZ | | | | ISABELA | PR | 00662-2805 | |
| 124363 | DAVID A AVILES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 636198 | DAVID A BAHAMUNDI DE JESUS | 112 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| 636199 | DAVID A BURSET COULTER | URB COLLEGE PARK | 1816 CALLE GENOVA | | | SAN JUAN | PR | 00924 | |
| 124364 | DAVID A CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 124365 | DAVID A DAVILA MOLINA | ADDRESS ON FILE | | | | | | | |
| 124366 | DAVID A DELGADO TORRES | ADDRESS ON FILE | | | | | | | |
| 636200 | DAVID A ECHEVARRIA PADILLA | ADDRESS ON FILE | | | | | | | |
| 636201 | DAVID A FLORES | TORRIMAR | 11-3 CALLE CORDOVA | | | GUAYNABO | PR | 00966 | |
| 124367 | DAVID A GALARZA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 124368 | DAVID A GUERRA NIEVES | ADDRESS ON FILE | | | | | | | |
| 124330 | DAVID A LEBRON RUIZ | ADDRESS ON FILE | | | | | | | |
| 124369 | DAVID A MALDONADO RUIZ A/C ZORIALI RUIZ | ADDRESS ON FILE | | | | | | | |
| 124370 | DAVID A MARQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 124372 | DAVID A MARTELL RIVERA | ADDRESS ON FILE | | | | | | | |
| 124373 | DAVID A MURIENTE NAZARIO | ADDRESS ON FILE | | | | | | | |
| 124374 | DAVID A NICE BUILDERS INC | 4571 WARE CREEK RD | | | | WILLIAMSBURG | VA | 23188-1125 | |
| 124375 | DAVID A RESTO | ADDRESS ON FILE | | | | | | | |
| 636202 | DAVID A RIVERA FELICIANO | PO BOX 4003 | | | | GUAYNABO | PR | 00970 | |
| 636203 | DAVID A RIVERA TORRES | P O BOX 64 | | | | VEGA BAJA | PR | 00694 | |
| 124376 | DAVID A RODRIGUEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 124377 | DAVID A RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 636204 | DAVID A ROMERO SANTIAGO | HC 02 BOX 6687 | BO VEGAS ARRIBA | | | ADJUNTAS | PR | 00601 | |
| 124378 | DAVID A ROSARIO ALEMAN | ADDRESS ON FILE | | | | | | | |
| 124379 | DAVID A ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124380 | DAVID A ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 124381 | DAVID A SALDANA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636205 | DAVID A SANTOS CRUZ | PO BOX 477 | | | | CIALES | PR | 00638-0477 | |
| 124382 | DAVID A SEGARRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636206 | DAVID A VELEZ RODRIGUEZ | DA 6 URB JACARANDA | | | | PONCE | PR | 00731 | |
| 636207 | DAVID A. COONS CRUZ | ADDRESS ON FILE | | | | | | | |
| 636208 | DAVID A. PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636209 | DAVID A. RIOS NIEVES | HC 80 BOX 6668 | | | | DORADO | PR | 00646 | |
| 124383 | DAVID A. TORO ESTRELA | LIC. MILTON PORTALATIN | PO BOX 9021802 | | | SAN JUAN | PR | 00902-1802 | |
| 124384 | DAVID ABRAHAMS NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 636210 | DAVID ACEVEDO BORRERO | REPTO METROPOLITANO | 1036 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 124385 | DAVID ACEVEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 124386 | DAVID ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 124387 | DAVID ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 124388 | DAVID ACOSTA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 124389 | DAVID ACOSTA LORENZO | ADDRESS ON FILE | | | | | | | |
| 636211 | DAVID ACOSTA VILLEGAS | URB LA VISTA | H-14 CIA LAS ALTURAS | | | RIO PIEDRAS | PR | 00924 | |
| 124390 | DAVID ADAMES ROMERO | ADDRESS ON FILE | | | | | | | |
| 842639 | DAVID ADORNO MELENDEZ | MMB STE 227 | PO BOX 6011 | | | CAROLINA | PR | 00984-6011 | |
| 636212 | DAVID ADORNO OLIVERAS | PO BOX 3267 | | | | VEGA ALTA | PR | 00692 | |
| 636213 | DAVID AGUALLO APONTE | ADDRESS ON FILE | | | | | | | |
| 124391 | DAVID AGUILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124392 | DAVID AGUIRRE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 636214 | DAVID ALAMO BURGOS | RR 1 BOX 13882 | | | | TOA ALTA | PR | 00953 | |
| 636215 | DAVID ALAMO VILLEGAS | HC 2 BOX 31099 | | | | CAGUAS | PR | 00725-9407 | |
| 636216 | DAVID ALBARRAN FELICIANO | HC 01 BOX 6950 | | | | GUAYANILLA | PR | 00656 | |
| 124393 | DAVID ALEMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 636217 | DAVID ALICEA PEREZ | HC 2 BOX 6307 | | | | LARES | PR | 00669 | |
| 124394 | DAVID ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636218 | DAVID ALICEA SANTIAGO | P O BOX 175 | | | | COROZAL | PR | 00783 | |
| 636219 | DAVID ALNADY MOJICA | ADDRESS ON FILE | | | | | | | |
| 2046249 | David Alvarado, Abraham | ADDRESS ON FILE | | | | | | | |
| 124395 | DAVID ALVARADO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 124396 | DAVID ALVARADO, AUDREY | ADDRESS ON FILE | | | | | | | |
| 2126927 | David Alvarado, Audrey A | ADDRESS ON FILE | | | | | | | |
| 1954584 | David Alvarado, Audrey A. | ADDRESS ON FILE | | | | | | | |
| 124397 | DAVID ALVARADO, GLEN | ADDRESS ON FILE | | | | | | | |
| 124398 | DAVID ALVARADO, VANESA T | ADDRESS ON FILE | | | | | | | |
| 636220 | DAVID ALVAREZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 124399 | DAVID ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636221 | DAVID ALVAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 1440589 | David and Camille Dreyfuss Jt. Trustees | ADDRESS ON FILE | | | | | | | |
| 636222 | DAVID ANDUJAR INC | PO BOX 360845 | | | | SAN JUAN | PR | 00936-0845 | |
| 636185 | DAVID ANDUJAR MELENDEZ | COND NEW CENTER PLAZA | 210 C/ JOSE OLIVER APT 507 | | | SAN JUAN | PR | 00918 | |
| 636223 | DAVID ANDUJAR ROMAN | URB ESTANCIAS DE LA FUENTE | CC 73 CALLE DUQUE | | | TOA ALTA | PR | 00953 | |
| 636224 | DAVID ANTONIO FOURTGUET PEREZ | URB MORELL CAMPOS | 28 AUSENCIA | | | PONCE | PR | 00731 | |
| 636225 | DAVID APONTE BURGOS | ADDRESS ON FILE | | | | | | | |
| 636226 | DAVID APONTE ORTIZ | HC 01 BOX 15903 | | | | COAMO | PR | 00769 | |
| 124400 | DAVID ARCE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 636227 | DAVID ARCE NEGRON | BDA OBRERA 16 | CALLE GONZALEZ | | | HUMACAO | PR | 00791 | |
| 124401 | DAVID ARCHILLA Y RAQUEL AYALA | ADDRESS ON FILE | | | | | | | |
| 124402 | DAVID ARGUELLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 124403 | DAVID ARROYO FERRER | ADDRESS ON FILE | | | | | | | |
| 636228 | DAVID ARROYO GONZALEZ | LAS LOMAS | 1592 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 124404 | DAVID ARROYO GONZALEZ | PO BOX 367630 | | | | SAN JUAN | PR | 00936-7630 | |
| 636229 | DAVID ARROYO MEDINA | ADDRESS ON FILE | | | | | | | |
| 636230 | DAVID ARROYO OROZCO | HC 20 BOX 25770 | | | | SAN LORENZO | PR | 00754 | |
| 124405 | DAVID ARROYO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 636231 | DAVID ASENCIO RODRIGUEZ | URB LEVITOWN LAKES | JF 16 C/MONSERRATE DELIZ | | | TOA BAJA | PR | 00949-3828 | |
| 636232 | DAVID ASENCIO TORRES | URB VISTA AZUL | A 50 CALLE 4 | | | ARECIBO | PR | 00612-1896 | |
| 636233 | DAVID ATANACIO TORRES | URB MIRAFLORES 3 19 | CALLE 3 | | | BAYAMON | PR | 00957 | |
| 636234 | DAVID AUTO AIR | RIO ABAJO | RR 01 BOX 2250 | | | CIDRA | PR | 00739 | |
| 636235 | DAVID AUTO AIR | SANTA MARIA | H 5 CALLE SANTA ELENA | | | TOA BAJA | PR | 00949 | |
| 124406 | DAVID AVILA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 636236 | DAVID AVILA RIVERA | 20 CALLE LAS BRUJAS | | | | ENSENADA | PR | 00647 | |
| 124407 | DAVID B PADUANI VELEZ | ADDRESS ON FILE | | | | | | | |
| 636237 | DAVID BABILONIA AGUILAR | C 2 URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |
| 2151709 | DAVID BACKENS | 1318 SAN ANDRES STREET APT E | | | | SANTA BARBARA | CA | 93101 | |
| 636238 | DAVID BADILLO CRUZ | PO BOX 4491 | | | | AGUADILLA | PR | 00605 | |
| 636239 | DAVID BAEZ GONZALEZ | JOSE A CANALS | 384 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 124408 | DAVID BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 636240 | DAVID BAEZ NIEVES | 711 CALLE FRANCISCO GARCIA | | | | DORADO | PR | 00646 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636241 | DAVID BAEZ RODRIGUEZ | VIETNAM | 27 CALLE 5 | | | GUAYNABO | PR | 00905 | |
| 788545 | DAVID BALLESTER, LUZ | ADDRESS ON FILE | | | | | | | |
| 124409 | DAVID BALLESTER, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1820205 | David Ballester, Luz M. | ADDRESS ON FILE | | | | | | | |
| 636242 | DAVID BARRETO COSME | ADDRESS ON FILE | | | | | | | |
| 636243 | DAVID BARRETO RIVERA | VILLA CAROLINA | 28-5 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 636244 | DAVID BATISTA RIVERA | PO BOX 413 | | | | COAMO | PR | 00769 | |
| 636245 | DAVID BATIZ VEGA | HC 07 BOX 3542 | | | | PONCE | PR | 00731-9607 | |
| 636246 | DAVID BENIQUEZ TIRADO | 7162 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 636247 | DAVID BENJAMIN CRUZ | URB MONTE CARLO | 1240 CALLE 5 | | | SAN JUAN | PR | 00924 | |
| 636248 | DAVID BENJAMIN FIGUEROA | RES LUIS LLORENS TORRES | EDIFICIO 46 APT 927 | | | SANTURCE | PR | 00913 | |
| 636249 | DAVID BERMUDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 124411 | DAVID BERMUDEZ, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 124412 | David Bermudez, Norma I. | ADDRESS ON FILE | | | | | | | |
| 788546 | DAVID BERMUDEZ, ZOMARIE | ADDRESS ON FILE | | | | | | | |
| 124413 | DAVID BERMUDEZ, ZOMARIE | ADDRESS ON FILE | | | | | | | |
| 1871679 | DAVID BERMUDEZ, ZOMARIE | ADDRESS ON FILE | | | | | | | |
| 124414 | DAVID BERNIER GOBERNADOR 2016 | AVE CONSTITUCIONAL | 203 PUERTA DE TIERRA | | | SAN JUAN | PR | 00902 | |
| 636250 | DAVID BERNIER RIVERA | A 26 SAN BENITO | | | | PATILLAS | PR | 00723 | |
| 636251 | DAVID BERRIOS & ASOCIADOS | PO BOX 595 | | | | BARRANQUITAS | PR | 00794 | |
| 124415 | David Berrios Alvarado | ADDRESS ON FILE | | | | | | | |
| 636252 | DAVID BERRIOS DIAZ | URB GOLDEN HILLS | D 23 CALLE ANISETO DIAZ | | | TRUJILLO ALTO | PR | 00976 | |
| 636253 | DAVID BERRIOS ZAYAS | PO BOX 595 | | | | BARRANQUITAS | PR | 00794 | |
| 636254 | DAVID BERTY RIVERA | JARDINES DE CAROLINA | H 26 CALLE 1 | | | CAROLINA | PR | 00979 | |
| 636255 | DAVID BIGIO SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 124416 | DAVID BIRRIEL NEGRON | ADDRESS ON FILE | | | | | | | |
| 124417 | DAVID BLAS BORIA | ADDRESS ON FILE | | | | | | | |
| 636256 | DAVID BONDS BONILLA | PO BOX 40575 | | | | SAN JUAN | PR | 00940-0575 | |
| 124418 | DAVID BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 636257 | DAVID BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 124419 | DAVID BONNY, L | ADDRESS ON FILE | | | | | | | |
| 636258 | DAVID BORRERO FUENTES | COMUNIDAD MANTILLA | 6 CALLE 6 | | | ISABELA | PR | 00662 | |
| 636259 | DAVID BORRERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 124420 | DAVID BRAGIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 636260 | DAVID BRAVO J | PO BOX 9292 | | | | SANTURCE | PR | 00908 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636261 | DAVID BRONHEIM | PO BOX 12028 | | | | NEWARK | NJ | 07101-6276 | |
| 636262 | DAVID BURGOS GARCIA | PO BOX 1745 | | | | TRUJILLO ALTO | PR | 00977 | |
| 636263 | DAVID BURGOS RIVERA | SECTOR CAMPITO BRENE 7 | | | | ARROYO | PR | 00714 | |
| 636264 | DAVID BUSQUETS MARCIAL | SIERRA DEL SOL | APT N 211 | | | SAN JUAN | PR | 00926 | |
| 636265 | DAVID BUSTAMANTE REINOSSO | PO BOX 9022913 | | | | SAN JUAN | PR | 00902 2913 | |
| 636266 | DAVID BUSTAMANTE RIENSSO | PO BOX 9022913 | | | | SAN JUAN | PR | 00902 | |
| 636267 | DAVID BYRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 636268 | DAVID C BALCERZAK | PO BOX 250465 | | | | AGUADILLA | PR | 00604 | |
| 636269 | DAVID C DANGERFIELD | 1752 DUTCH BROADWAY | | | | ENMONT | NY | 11003 | |
| 636270 | DAVID C MARTINEZ SANCHEZ | PO BOX 1002 | | | | GUANICA | PR | 00653 | |
| 636271 | DAVID C RICHARD JACOBOS | ADDRESS ON FILE | | | | | | | |
| 636272 | DAVID CABAN COLON | PO BOX 123 | | | | SABANA HOYOS | PR | 00688 | |
| 124421 | DAVID CABAN DEYNES | ADDRESS ON FILE | | | | | | | |
| 124422 | DAVID CABAN SANTANA | ADDRESS ON FILE | | | | | | | |
| 124423 | DAVID CABAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 636274 | DAVID CAJIGAS VANSTEENSBURG | PO BOX 1612 | | | | QUEBRADILLAS | PR | 00678 | |
| 124424 | DAVID CALDERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 636275 | DAVID CALDERON FIGUEROA | URB VILLAS DE LOIZA | AE 32 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| 636276 | DAVID CALDERON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 636277 | DAVID CALDERON MARRERO | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 124425 | DAVID CALDERON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 124426 | DAVID CALDERON SABALIER | ADDRESS ON FILE | | | | | | | |
| 124427 | DAVID CAMACHO BADILLO | ADDRESS ON FILE | | | | | | | |
| 636278 | DAVID CANALES ROBINSON | BO PIEDRAS BLANCA | BUZON 524 | | | CAROLINA | PR | 00987 | |
| 124428 | DAVID CANDELARIA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 124429 | DAVID CANDELARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636279 | DAVID CANDELARIO ACEVEDO | APARTADO 354 | | | | RINCON | PR | 00677 | |
| 636280 | DAVID CAPESTANY MATOS | P O BOX 50937 | | | | TOA BAJA | PR | 00950 | |
| 636281 | DAVID CARABALLO | EMBALSE SAN JOSE | 21 CALLE BLANES FINAL | | | SAN JUAN | PR | 00923 | |
| 124430 | DAVID CARABALLO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 124431 | DAVID CARABALLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 124432 | DAVID CARABALLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 124433 | DAVID CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124434 | DAVID CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636282 | DAVID CARATTINI CARATTINI | URB COUNTRY CLUB | MN 17 CALLE 422 | | | CAROLINA | PR | 00982 | |
| 636283 | DAVID CARDONA DINGUI | URB PARK GARDENS | C 6 CALLE SABATINI | | | SAN JUAN | PR | 00926 | |
| 124435 | DAVID CARDONA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 124436 | DAVID CARDONA NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124437 | DAVID CARMENATY SANTOS | ADDRESS ON FILE | | | | | | | |
| 636284 | DAVID CARMONA GARAY | BARRIADA BUENA VISTA | 214 PEPE DIAS | | | SAN JUAN | PR | 00917 | |
| 636285 | DAVID CARMONA GARAY | PO BOX 1028 | | | | CAPARRA HEIGTS | PR | 00923 | |
| 124438 | DAVID CARMONA VERA | LCDO. EMILIO CANCIO BELLO | 1702 SAN MATEO | | | SANTURCE | PR | 00912 | |
| 636286 | DAVID CARO COLON | URB LOS PASAJES | 78 CALLE CAMINO DEL COMPO | | | LUQUILLO | PR | 00773 | |
| 636287 | DAVID CARO RAMIREZ | MAYAGUEZ TERRACE | 7091 B GAUDIER TEXIDOR APT I | | | MAYAGUEZ | PR | 00682-6600 | |
| 124439 | DAVID CARONA WISCOVITH | ADDRESS ON FILE | | | | | | | |
| 124440 | DAVID CARRASQUILLO MOBILE XPRESS CAR | HC 67 BOX 15501 | | | | FAJARDO | PR | 00738 | |
| 124441 | DAVID CARRASQUILLO MOBILE XPRESS CAR | PO BOX 30 | | | | LUQUILLO | PR | 00773 | |
| 124442 | DAVID CARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 124443 | DAVID CARRION BARALT | ADDRESS ON FILE | | | | | | | |
| 124444 | DAVID CARRION MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 124445 | DAVID CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 636288 | DAVID CARTAGENA TORRES | ADDRESS ON FILE | | | | | | | |
| 636289 | DAVID CASILLAS SANTOS | URB SAN JOSE | D 5 CALLE 3 | | | GURABO | PR | 00778 | |
| 124446 | DAVID CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 124447 | DAVID CASTELLON MERCADO | ADDRESS ON FILE | | | | | | | |
| 636290 | DAVID CASTILLO APONTE | PO BOX 22370 | | | | SAN JUAN | PR | 00931-2370 | |
| 636291 | DAVID CASTRO CASTRO | JARDINES DE CAROLINA | I 24 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 124448 | DAVID CASTRO CASTRO | URB MONTESOL | 3094 CALLE SINAI | | | CABO ROJO | PR | 00623 | |
| 636292 | DAVID CASTRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 124449 | DAVID CASTRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 124450 | David Cedeno, Eli J | ADDRESS ON FILE | | | | | | | |
| 124451 | David Cedeno, Elio M. | ADDRESS ON FILE | | | | | | | |
| 124452 | DAVID CENTENO FARIA | ADDRESS ON FILE | | | | | | | |
| 124453 | DAVID CENTENO MEDINA | ADDRESS ON FILE | | | | | | | |
| 124454 | DAVID CHAPEL FELICIANO | ADDRESS ON FILE | | | | | | | |
| 124455 | DAVID CHARDON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 842640 | DAVID CHEVERE PABON | URB. JARDINES BUENA VISTA | H-20 CALLE A | | | CAROLINA | PR | 00985 | |
| 636293 | DAVID CINTRON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 636294 | DAVID CINTRON RIVERA | VALLE UNIVERSITARIO | 36 AVE RAMON B LOPEZ | | | SAN JUAN | PR | 00923 | |
| 636295 | DAVID CLARK CO INC | 360 FRANKLIN STREET | BOX 15054 | | | WORCESTER | MA | 01615-0054 | |
| 636296 | DAVID COLLADO FERRER | PO BOX 51 | | | | GUANICA | PR | 00653 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842641 | DAVID COLLAZO DBA DECO XMAS ENTERPRESES | BOX 15884 | | | | COROZAL | PR | 00783 | |
| 124456 | DAVID COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 124457 | David Collazo, Gerson | ADDRESS ON FILE | | | | | | | |
| 842642 | DAVID COLON ARROYO | URB VILLA DEL REY 2 | 2H10 CALLE KINGSTON | | | CAGUAS | PR | 00725-6241 | |
| 124458 | DAVID COLÓN AVILES | LCDA. JOANNA M. NEVARESRIVERAO- ABOGADA MUNICIPIO LUQUILLO E INTEGRAND ASSURANCE COMPANY | BUFETE OTERO LÓPEZ & NIEVES LLP | PO BOX 9023933 | | SAN JUAN | PR | 00902-3933 | |
| 124459 | DAVID COLÓN AVILES | LCDO. JOSÉ A. MORALES BOSCIO Y LCDO. HARRY ANDUZE MONTAÑEZ-ABOGADOS DEMANDANTE | 1454 AVE. FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 636297 | DAVID COLON BERRIOS | VILLA DEL REY QUINTA | LM 12 CALLE 35 | | | CAGUAS | PR | 00725 | |
| 842643 | DAVID COLON DIAZ | URB VALLE ALTO B1 | | | | CAYEY | PR | 00736 | |
| 636298 | DAVID COLON GONZALEZ | CARR 125 KM 8.8 | BO VOLADORA | | | MOCA | PR | 00676 | |
| 636299 | DAVID COLON GONZALEZ | P O BOX 316 | | | | SANTA ISABEL | PR | 00757 | |
| 124460 | DAVID COLON GONZALEZ | PO BOX 2376 | | | | MOCA | PR | 00676 | |
| 124461 | DAVID COLON GONZALEZ | PO BOX 277 | | | | MOCA | PR | 00676 | |
| 124462 | DAVID COLON GONZALEZ | URB VISTA AZUL | CALLE 9 CASA C 42 | | | ARECIBO | PR | 00614 | |
| 636300 | DAVID COLON HERNANDEZ | 43 CALLE MERCURIO | | | | PONCE | PR | 00730-2826 | |
| 124463 | DAVID COLON ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 636301 | DAVID COLON RAMOS | URB VALLE DE YABUCOA | 212 CALLE COABA | | | YABUCOA | PR | 00767 | |
| 636302 | DAVID COLON SANTIAGO | JARDINES II | D 29 CALLE VIOLETA | | | CAYEY | PR | 00736 | |
| 636303 | DAVID COLON TORRES | URB VILLA UNIVERSITARIA | B 21 CALLE CENTRAL AGUIRRE | | | GUAYAMA | PR | 00784 | |
| 636304 | DAVID COLON VELEZ | URB SULTANA | 51 CALLE ALORA | | | MAYAGUEZ | PR | 00680-1439 | |
| 124464 | DAVID COLON, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 124465 | David Colon, Jose | ADDRESS ON FILE | | | | | | | |
| 124466 | DAVID COLON, SONIA M | ADDRESS ON FILE | | | | | | | |
| 2113714 | David Colon, Sonia Maria | ADDRESS ON FILE | | | | | | | |
| 636305 | DAVID CORDERO BOUCARD | URB VILLA FONTANA PARK | 5412 PARQUE DE LAS FLORES | | | CAROLINA | PR | 00983 | |
| 124467 | DAVID CORNIER | ADDRESS ON FILE | | | | | | | |
| 636306 | DAVID CORNIER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 124468 | DAVID CORREA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 636307 | DAVID CORTES GUZMAN | URB METROPOLIS | 2M1 CALLE 55 | | | CAROLINA | PR | 00986 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124469 | DAVID CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1256407 | DAVID CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124470 | DAVID CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| 124471 | DAVID CORTINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636308 | DAVID CORUJO GONZALEZ | PO BOX 250322 | | | | AGUADILLA | PR | 00603 | |
| 124472 | DAVID COUSO COLON | ADDRESS ON FILE | | | | | | | |
| 124473 | DAVID CRESPO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 124474 | DAVID CRUZ | LCDA. MONIQUE GUILLEMARD/LCDO. ANDRES GUILLEMARD | PO BOX 9949 | | | SAN JUAN | PR | 00908 | |
| 636309 | DAVID CRUZ | RR 3 BOX 10422-2 | | | | TOA ALTA | PR | 00953 | |
| 1559669 | David Cruz / Wanda Miranda and Conjugal Partnership Cruz-Miranda | ADDRESS ON FILE | | | | | | | |
| 636310 | DAVID CRUZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 124476 | DAVID CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 636311 | DAVID CRUZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 636312 | DAVID CRUZ GONZALEZ | BO SABANA HOYOS | P O BOX 518 | | | ARECIBO | PR | 00688 | |
| 124477 | DAVID CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 124478 | DAVID CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 636313 | DAVID CRUZ MORALES | PARCELAS BETANCES | 185 CALLE LUIS MUNOZ MARIN | | | CABO ROJO | PR | 00623 | |
| 124479 | DAVID CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 636314 | DAVID CRUZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 124480 | DAVID CRUZ SOSA | ADDRESS ON FILE | | | | | | | |
| 636186 | DAVID CRUZ VAZQUEZ | BO MARICAO PO BOX 5106 | | | | VEGA ALTA | PR | 00692-5106 | |
| 124481 | DAVID CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 124482 | DAVID CRUZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 124483 | David Cuadrado Mas | ADDRESS ON FILE | | | | | | | |
| 124484 | DAVID CUEVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 842644 | DAVID D CARRASQUILLO MORALES | PMB 384 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2715 | |
| 636315 | DAVID D FIGUEROA GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 636316 | DAVID D RODRIGUEZ VARGAS | COND VISTA VERDE 1200 | CARR 849 APT 267 | | | SAN JUAN | PR | 00924 | |
| 842645 | DAVID D RODRIGUEZ VARGAS | JARD DE RIO GRANDE | CB-556 CALLE 80 | | | RIO GRANDE | PR | 00745 | |
| 124485 | DAVID D TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 124486 | DAVID D. BERRIOS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 788547 | DAVID DAVID, MARIA M | ADDRESS ON FILE | | | | | | | |
| 636317 | DAVID DE GRASSE | URB BIASCOCHEA | 15 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636318 | DAVID DE JESUS | BDA CABAN | 91 CALLE TOMAS LAVIEUX | | | AGUADILLA | PR | 00603 | |
| 124487 | DAVID DE JESUS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 636319 | DAVID DE JESUS CINTRON | ADDRESS ON FILE | | | | | | | |
| 636320 | DAVID DE JESUS MARTINEZ | RR 3 BOX 10265 | | | | TOA ALTA | PR | 00953 | |
| 124488 | DAVID DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1898101 | David de Jesus, Eucebio | ADDRESS ON FILE | | | | | | | |
| 124489 | DAVID DEL MORAL MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 124490 | DAVID DEL PILAR MALDONADO | ADDRESS ON FILE | | | | | | | |
| 636321 | DAVID DEL VALLE GARCIA | P O BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |
| 124491 | DAVID DEL VALLE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 124493 | DAVID DELGADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 636322 | DAVID DELGADO GONZALEZ | ALTURAS DE SAN DANIEL | 281 SAN DIEGO | | | ARECIBO | PR | 00612 | |
| 124494 | DAVID DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 636323 | DAVID DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 636324 | DAVID DIAZ AGOSTO | RES NEMESIO CANALES | EDIF 35 APT 652 | | | SAN JUAN | PR | 00918 | |
| 636187 | DAVID DIAZ AROCHO | PO BOX 1405 | | | | CIALES | PR | 00638 | |
| 2174990 | DAVID DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 636325 | DAVID DIAZ LOPEZ | HC 1 BOX 8085 | | | | LUQUILLO | PR | 00773 | |
| 842646 | DAVID DIAZ LOPEZ | PMB 268 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 636326 | DAVID DIAZ MATOS | URB VILLA GUADALUPE | CC 28 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 124495 | DAVID DIAZ MOYA | ADDRESS ON FILE | | | | | | | |
| 636327 | DAVID DIAZ MUNDO | X20 CALLE YORKSHIRE | URB PARK GARDENS | | | SAN JUAN | PR | 00926-2226 | |
| 636328 | DAVID DIAZ OTERO | 109 HACIENDA LA MONSERRATE | | | | MANATI | PR | 00674 | |
| 124496 | DAVID DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 124497 | DAVID DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 124498 | DAVID DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 124499 | DAVID DIAZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 636329 | DAVID DOMENECH FELICIANO | ADDRESS ON FILE | | | | | | | |
| 636330 | DAVID DOMINGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 636331 | DAVID DOMINICCI VELEZ | URB LA LULA | B 3 CALLE 1 | | | PONCE | PR | 00730 | |
| 636332 | DAVID DONATE ORTIZ | COLINAS DE FAIR VIEW | N 22 CALLE 212 | | | TRUJILLO ALTO | PR | 00976 | |
| 124500 | DAVID DONZALEZ MILLAN | SR. DAVID GONZÁLEZ MILLÁN | INSTITUCIÓN 304 GUERRERO GALERA G-2 PO BOX 3999 | | | AGUADILLA | PR | 00603 | |
| 636333 | DAVID DUREN LOZIER | PO BOX 614 | | | | ISABELA | PR | 00662 | |
| 124501 | DAVID E ACEVEDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 124502 | DAVID E ALICEA MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124503 | DAVID E AMARO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124504 | DAVID E ANTONGIORGI ESTATE | COND CONDADO PARK | 1301 AVE MAGDALENA APT 304 | | | SAN JUAN | PR | 00907-1981 | |
| 636334 | DAVID E ARROYO NEGRON | URB SANTA TERESA | 64 CALLE MEXICO | | | MANATI | PR | 00674 | |
| 636335 | DAVID E CANINO BANKS | URB VILLA BLANCA | 51 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 636336 | DAVID E CASILLAS SMITH | BO SABANA | 8 CALLE JUANCHO | | | GUAYNABO | PR | 00965 | |
| 124505 | DAVID E CINTRON OLABARRIETA | ADDRESS ON FILE | | | | | | | |
| 636337 | DAVID E COCKFIELD BURGADO | VANS COY | S 20 CALLE 5 | | | BAYAMON | PR | 00657 | |
| 636338 | DAVID E CRUZ VEGA | URB LA RAMBLA | 637 CALLE 6 | | | PONCE | PR | 00731 | |
| 636339 | DAVID E CUBERO | ADDRESS ON FILE | | | | | | | |
| 124506 | DAVID E GONZALEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 124507 | DAVID E GONZALEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 636340 | DAVID E KLINGMAN | 222 KNIGHTS BRIDGE | | | | WARNER ROBINS | PR | 31093 | |
| 124508 | DAVID E LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 636341 | DAVID E MARTINEZ SOTO | P O BOX 1639 | | | | AIBONITO | PR | 00705 | |
| 636342 | DAVID E MERCADO ESTEBAN | URB ALTURAS DE INTERAMERICANA | P 18 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 636343 | DAVID E MILLER LINCOLN | HC 1 BUZON 7649 | | | | CANOVANAS | PR | 00729 | |
| 636344 | DAVID E OLIVERA | VILLAS DEL RIO | B 2 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 124510 | DAVID E ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 636345 | DAVID E QUIJANO CABRERA | URB PUERTO NUEVO | 782 CALLE 33 S E | | | SAN JUAN | PR | 00920-1705 | |
| 124511 | DAVID E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636346 | DAVID E RODRIGUEZ FRANCIS | 300 AVE LA SIERRA 73 | | | | SAN JUAN | PR | 00926 | |
| 124512 | DAVID E RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 124513 | DAVID E SPENCER | ADDRESS ON FILE | | | | | | | |
| 124514 | DAVID E VALLE NAVARRO | ADDRESS ON FILE | | | | | | | |
| 124515 | DAVID E VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 124516 | DAVID E VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 124517 | DAVID E VILLEGAS CASTRO | ADDRESS ON FILE | | | | | | | |
| 124518 | DAVID ECHEVARRIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 124519 | DAVID ENCHAUTEGUI MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 124520 | DAVID ESCRIBANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 636348 | DAVID ESCRIBANO QUILES | PO BOX 447 | | | | FLORDA | PR | 00650 | |
| 124521 | DAVID ESPADA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 2155042 | David Espada, Jose | ADDRESS ON FILE | | | | | | | |
| 124522 | DAVID ESPADA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2154257 | David Espada, Justo | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124523 | DAVID ESPADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 124524 | David Espada, Martin | ADDRESS ON FILE | | | | | | | |
| 124525 | DAVID ESPADA, NANCY | ADDRESS ON FILE | | | | | | | |
| 124526 | DAVID ESPADA, NOEL | ADDRESS ON FILE | | | | | | | |
| 124527 | DAVID ESPADA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 124528 | DAVID ESPADA, SAUL | ADDRESS ON FILE | | | | | | | |
| 124529 | David Espada, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2042605 | David Espada, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 788548 | DAVID ESPARRA, IRAISA | ADDRESS ON FILE | | | | | | | |
| 2030111 | David Esparra, Iris N. | ADDRESS ON FILE | | | | | | | |
| 1791728 | David Esparra, Iris Nereida | ADDRESS ON FILE | | | | | | | |
| 124530 | DAVID ESPARRA, MAGDA M | ADDRESS ON FILE | | | | | | | |
| 2014267 | DAVID ESPARRA, MAGDA M. | ADDRESS ON FILE | | | | | | | |
| 124531 | DAVID ESPARRA, SAUL | ADDRESS ON FILE | | | | | | | |
| 124532 | DAVID ESPINOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 124533 | DAVID ESTEVA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 636349 | DAVID ESTRADA MALDONADO | BELLA VISTA | G 52 CALLE 11 A | | | BAYAMON | PR | 00961 | |
| 124534 | DAVID ESTRADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 124535 | DAVID ESTRADA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 124536 | DAVID F CASTILLO HERRERA | ADDRESS ON FILE | | | | | | | |
| 636350 | DAVID F CONCEPCION VAZQUEZ | URB JARDINES DE COUNTRY CLUB | AN 7 CALLE 32 | | | CAROLINA | PR | 00983 | |
| 636351 | DAVID F MORALES PALERMO | P O BOX 195 | | | | BOQUERON | PR | 00622 | |
| 124537 | DAVID F PAGAN CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 636188 | DAVID F SOTO CORTES | HC 7 BOX 14578 | | | | SAN SEBASTIAN | PR | 00685 | |
| 124538 | DAVID F TROSSI ZAYAS | ADDRESS ON FILE | | | | | | | |
| 124539 | DAVID F VEGA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 124541 | DAVID F. VELEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 636352 | DAVID FALCON AYALA | HC 1 BOX 20044 | | | | COMERIO | PR | 00782 | |
| 124542 | DAVID FEBO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 2072772 | David Felicean, Santos | ADDRESS ON FILE | | | | | | | |
| 124543 | DAVID FELICIANO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 124544 | DAVID FELICIANO MUÐIZ | ADDRESS ON FILE | | | | | | | |
| 124545 | DAVID FELICIANO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 124546 | DAVID FELICIANO SANTIAGO Y LUZ P TORRES | ADDRESS ON FILE | | | | | | | |
| 2018149 | David Feliciano, Gilberto | ADDRESS ON FILE | | | | | | | |
| 788549 | DAVID FELICIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124549 | DAVID FELICIANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1964027 | David Feliciano, Luz E. | ADDRESS ON FILE | | | | | | | |
| 2045927 | David Feliciano, Santos | ADDRESS ON FILE | | | | | | | |
| 124550 | DAVID FELICIANO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 1981994 | David Felliciano, Wilfred | ADDRESS ON FILE | | | | | | | |
| 124551 | DAVID FERNANDEZ DACOSTA | ADDRESS ON FILE | | | | | | | |
| 124552 | DAVID FERNANDEZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| 636353 | DAVID FERNANDEZ MALDONADO | URB FAIR VIEW | K13 CALLE 18 | | | SAN JUAN | PR | 00926 | |
| 636354 | DAVID FERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 636189 | DAVID FERRER ANDUJAR | 15600 SW 80 ST APT 305 | | | | MIAMI | FL | 33193-3333 | |
| 636355 | DAVID FERRER SANJURJO | URB SANJURJO | CALLE B BUZON 13 | | | LOIZA | PR | 00772 | |
| 842647 | DAVID FERRER SANJURJO | URB SANTIAGO B 13 | | | | LOIZA | PR | 00772 | |
| 124553 | DAVID FIGUEROA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 124554 | DAVID FIGUEROA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 124555 | DAVID FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 124556 | DAVID FIGUEROA DBA ALQUILERES FIGUEROA | 31 CALLE FRANCISCO MARIANO QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| 636356 | DAVID FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 636357 | DAVID FIGUEROA RAMIREZ | PO BOX 191981 | | | | SAN JUAN | PR | 00919 | |
| 636358 | DAVID FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 124557 | DAVID FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 636359 | DAVID FIGUEROA VEGA | PO BOX 1392 | | | | CAROLINA | PR | 00986 | |
| 124558 | DAVID FLORENCIANI VALENTIN | ADDRESS ON FILE | | | | | | | |
| 636360 | DAVID FLORES | BO JUAN DOMINGO | 213 CALLE LAS FLORES | | | GUAYNABO | PR | 00966 | |
| 124559 | DAVID FLORES | URB MONTE BRISAS | V 18 CALLE C | | | FAJARDO | PR | 00738 | |
| 124560 | DAVID FLORES ALICEA | ADDRESS ON FILE | | | | | | | |
| 636190 | DAVID FLORES RODRIGUEZ | HC 2 BOX 16428 | | | | RIO GRANDE | PR | 00745 | |
| 124561 | DAVID FONTANEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 124562 | DAVID FONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 636361 | DAVID FORTI ORTIZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 124563 | DAVID FRANCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124564 | DAVID FRANCO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 124565 | DAVID FREEMAN | ADDRESS ON FILE | | | | | | | |
| 124566 | DAVID FREYTES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 636362 | DAVID FRONTERA | ADDRESS ON FILE | | | | | | | |
| 636363 | DAVID FUENTES FIGUEROA | URB MONTE BRISAS I | G 12 CALLE GROUD | | | FAJARDO | PR | 00738 | |
| 636364 | DAVID FUENTES TORRES | ALTURAS DE SANTA MARIA | 115 CALLE ELEMI | | | GUAYNABO | PR | 00969 | |
| 124567 | DAVID G BOYCE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636365 | DAVID G CALDERON CORDERO | CB 8 RIO HONDO 3 | CALLE EUCALIPTO | | | BAYAMON | PR | 00961 | |
| 636366 | DAVID G CANALES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 124568 | DAVID G FIRPO QUINONES | ADDRESS ON FILE | | | | | | | |
| 124569 | DAVID G ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124570 | DAVID G RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 124571 | DAVID G SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 636367 | DAVID G SUAREZ FUENTE | PO BOX 456 | | | | AIBONITO | PR | 00705 | |
| 124572 | DAVID G. ACOSTA ALLENDE | ADDRESS ON FILE | | | | | | | |
| 124573 | DAVID G. FUENTES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 124574 | DAVID GABRIEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 636368 | DAVID GALARZA | RUIZ BELVIS | 48 CALLE AMELIA AMELIA IND PARK | | | GUAYNABO | PR | 00968 | |
| 124575 | DAVID GALARZA PADUA | ADDRESS ON FILE | | | | | | | |
| 636369 | DAVID GALARZA SOSA | ADDRESS ON FILE | | | | | | | |
| 124576 | DAVID GALINDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 124577 | DAVID GARCIA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 124578 | DAVID GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 636370 | DAVID GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 636371 | DAVID GARCIA GUADALUPE | HC 2 BOX 14792 | | | | CAROLINA | PR | 00985 | |
| 636372 | DAVID GARCIA MARTINEZ | COND LAGO VISTA 2 | 200 BLVD MONROIG APT 276 | | | TOA BAJA | PR | 00949 | |
| 124579 | DAVID GARCIA MEDINA | URB BUCARE | 29 CALLE ONIX | | | GUAYNABO | PR | 00969 | |
| 842648 | DAVID GARCIA MEDINA | URB BUCARE | 7 CALLE ONIX | | | GUAYNABO | PR | 00969 | |
| 636373 | DAVID GARCIA ORTIZ | 16 INT CALLE JUAN VALENTIN | | | | MAYAGUEZ | PR | 00680 | |
| 636374 | DAVID GARCIA RUIZ | HC 58 BOX 12753 | | | | AGUADA | PR | 00602 | |
| 636375 | DAVID GARCIA RUUIZ | PO BOX 268 | | | | TOA BAJA | PR | 00950 | |
| 636376 | DAVID GARCIA Y NOEMI GARCIA | ADDRESS ON FILE | | | | | | | |
| 124580 | DAVID GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 124581 | DAVID GEORGE DILLARD | ADDRESS ON FILE | | | | | | | |
| 124582 | DAVID GEORGE PERELLO | ADDRESS ON FILE | | | | | | | |
| 124583 | DAVID GEORGE SANTOS | ADDRESS ON FILE | | | | | | | |
| 124584 | DAVID GEORGE SANTOS | ADDRESS ON FILE | | | | | | | |
| 636379 | DAVID GERKEN | ADDRESS ON FILE | | | | | | | |
| 636377 | DAVID GERKEN | ADDRESS ON FILE | | | | | | | |
| 636378 | DAVID GERKEN | ADDRESS ON FILE | | | | | | | |
| 636380 | DAVID GIERBOLINI ROSA | ADDRESS ON FILE | | | | | | | |
| 636381 | DAVID GIL DE RUBIO | 860 AVE ASHFORD APT 3 B | | | | SAN JUAN | PR | 00907-1042 | |
| 636382 | DAVID GIL DE RUBIO | COND EL TAINO APTO 903 | CALLE LUCHETTI | | | SAN JUAN | PR | 00907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636383 | DAVID GIL DE RUBIO Y/O | PO BOX 8726 | | | | BAYAMON | PR | 00960 | |
| 124585 | DAVID GIRAUD VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 636384 | DAVID GOITIA ROSARIO | 1484 AVE ROOSEVELT APTO 407 | | | | SAN JUAN | PR | 00920 | |
| 124586 | DAVID GOMEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 636385 | DAVID GOMEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 636386 | DAVID GOMEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 124587 | DAVID GOMEZ NEGRON / DEPTO DE LA FAMILIA | PO BOX 15091 | | | | SAN JUAN | PR | 00902 | |
| 636387 | DAVID GOMEZ ORTIZ | BOX 392 | | | | LAS MARIAS | PR | 00670 | |
| 636388 | DAVID GOMEZ ROMAN | 21 A CALLE FERNANDO | | | | CAGUAS | PR | 00725 | |
| 636389 | DAVID GOMEZ SANTIAGO | EXT FRANCISCO OLLER | B5 CALLE A | | | BAYAMON | PR | 00956 | |
| 636390 | DAVID GONZµLEZ | PO BOX 192275 | | | | SAN JUAN | PR | 00919 | |
| 124588 | DAVID GONZALEZ | P O BOX 20759 | | | | SAN JUAN | PR | 00936 | |
| 636391 | DAVID GONZALEZ | URB LEVITTOWN | A D 8 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| 636392 | DAVID GONZALEZ ALMA | URB LAS PRADERAS | 1291 CALLE ESMERALDA | | | BARCELONETA | PR | 00617 | |
| 636393 | DAVID GONZALEZ CARDONA | VISTAMAR | 937 CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 636394 | DAVID GONZALEZ CHICO | HC 01 BOX 8817 | | | | RIO GRANDE | PR | 00745 | |
| 636395 | DAVID GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 636191 | DAVID GONZALEZ FLORES | HC 3 BOX 41507 | | | | CAGUAS | PR | 00725 9743 | |
| 124589 | DAVID GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 636396 | DAVID GONZALEZ MEDINA | 1557 CARR 874 | | | | CAROLINA | PR | 00985-4333 | |
| 636397 | DAVID GONZALEZ MEDINA | 445 CALLE JOSE CELSO BARBOSA | | | | MOCA | PR | 00676 | |
| 124590 | DAVID GONZALEZ MEDINA | BOX 7547 | | | | CAROLINA | PR | 00986 | |
| 124591 | DAVID GONZALEZ MILIAN | NO TIENE (PRO SE) | INSTITUCIÓN CORRECCIONAL GUERRERO 304 | PO BOX 3999 | ANEXO B | AGUADILLA | PR | 00603 | |
| 636398 | DAVID GONZALEZ ORTIZ | URB PASEO SANTA BARBARA | 27 CALLE PASEO CRISTAL | | | GURABO | PR | 00778 | |
| 124592 | DAVID GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 124593 | DAVID GONZALEZ PUMAREJO | ADDRESS ON FILE | | | | | | | |
| 636399 | DAVID GONZALEZ RIVERA | 13 CALLE LOS MARTINEZ | | | | PONCE | PR | 00731 | |
| 636400 | DAVID GONZALEZ RODRIGUEZ | PMB 206 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 636401 | DAVID GONZALEZ SANTIAGO | HC 1 BOX 3901 | | | | BARRANQUITAS | PR | 00794 | |
| 636402 | DAVID GONZALEZ SANTIAGO | URB EL CONQUISTADOR | H 25 CALLE HERNAN CORTES | | | TRUJILLA ALTO | PR | 00976 | |
| 636403 | DAVID GONZALEZ VELAZQUEZ | HC 02 BOX 13952 | | | | MOCA | PR | 00676 | |
| 124594 | DAVID GONZALEZ VESIO | ADDRESS ON FILE | | | | | | | |
| 124595 | DAVID GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 636404 | DAVID GOYTIA GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 124596 | DAVID GRANADO MORALES | ADDRESS ON FILE | | | | | | | |
| 636405 | DAVID GRIMES | MANS LOS CAOBOS | J-6 AVE SAN PATRICIO APT 18D | | | GUAYNABO | PR | 00968-4406 | |
| 636406 | DAVID GUERRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 636407 | DAVID GULF STATION | PO BOX 626 | | | | NAGUABO | PR | 00718 | |
| 124597 | DAVID GULLON TORRES | 154 CALLE CALIFORNIA | | | | PONCE | PR | 00730 | |
| 636408 | DAVID GULLON TORRES | BO PALOMAS | 29 CALLE A | | | YAUCO | PR | 00698 | |
| 636409 | DAVID GUTIERREZ TORRES | LLANOS DEL SUR | J 18 LAS FLORES | | | COTTO LAUREL | PR | 00780 | |
| 124598 | DAVID GUZMAN | ADDRESS ON FILE | | | | | | | |
| 124599 | DAVID GUZMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 636410 | DAVID GUZMAN REYES | URB LOMAS VERDES | IC 26 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 636411 | DAVID H CHAFEY JR | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 636412 | DAVID H JONES | USCG APT D4 | 500 CARR177 STE 15 | | | BAYAMON | PR | 00956 | |
| 636413 | DAVID H. RUPP SALNAVE | ADDRESS ON FILE | | | | | | | |
| 124600 | DAVID HADDOCK CASTRO | ADDRESS ON FILE | | | | | | | |
| 124601 | DAVID HADDOCK DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 636414 | DAVID HALL APONTE | URB EL CORTIJO | L 20 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 124602 | DAVID HEAL BARBOSA | ADDRESS ON FILE | | | | | | | |
| 124603 | DAVID HEREDIA SIERRA | ADDRESS ON FILE | | | | | | | |
| 124604 | DAVID HEREDIA SIERRA | ADDRESS ON FILE | | | | | | | |
| 636415 | DAVID HERNANDEZ ACEVEDO | P O BOX 173 | | | | AGUADILLA | PR | 00605 | |
| 124605 | DAVID HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 124606 | DAVID HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 636416 | DAVID HERNANDEZ MAISONET | P O BOX 2161 | | | | SAN JUAN | PR | 00921 | |
| 636417 | DAVID HERNANDEZ MORALES | PO BOX 868 | | | | MOCA | PR | 00676 | |
| 636418 | DAVID HERNANDEZ RODRIGUEZ | COND RIO VISTA | APT 6-72 | | | CAROLINA | PR | 00987 | |
| 636419 | DAVID HERNANDEZ ROMAN | HC 03 BOX 10350 | | | | CAMUY | PR | 00627 | |
| 124607 | DAVID HERNANDEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 636420 | DAVID HERNANDEZ TORRES | JARD DE VEGA BAJA | 446 CALLE JARDIN DE MAGA | | | VEGA BAJA | PR | 00693 | |
| 124608 | DAVID HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 124609 | DAVID HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 124610 | DAVID HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 124611 | DAVID HUERTAS MARCANO | ADDRESS ON FILE | | | | | | | |
| 124612 | DAVID I DIAZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 124613 | DAVID I MALAVE ROBLES | ADDRESS ON FILE | | | | | | | |
| 636421 | DAVID I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124615 | DAVID I. CANDELARIO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 636422 | DAVID III PADILLA ESCALANTE | URB CIUDAD REAL | 30 CALLE ALCALA | | | VEGA BAJA | PR | 00693 | |
| 124616 | DAVID INDIANO VICIC | ADDRESS ON FILE | | | | | | | |
| 124617 | DAVID IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124618 | DAVID IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 124619 | DAVID IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | | |
| 636423 | DAVID IRIZARRY TORRES | PO BOX 10007 | | | | GUAYAMA | PR | 00785 | |
| 124620 | DAVID J ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| 124621 | DAVID J AYMERICH SALVARREY | ADDRESS ON FILE | | | | | | | |
| 124622 | DAVID J BETANCOURT FELICIANO | ADDRESS ON FILE | | | | | | | |
| 124623 | DAVID J BONILLA PABON | ADDRESS ON FILE | | | | | | | |
| 124624 | DAVID J BUSQUETS LLORENS | ADDRESS ON FILE | | | | | | | |
| 124625 | DAVID J CASTRO ANAYA | ADDRESS ON FILE | | | | | | | |
| 124626 | DAVID J COLLAZO RAMOS | ADDRESS ON FILE | | | | | | | |
| 636184 | DAVID J COLON TORRES | PO BOX 1933 | | | | COAMO | PR | 00769-1933 | |
| 636424 | DAVID J CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 124627 | DAVID J FIGUEROA CORDERO | ADDRESS ON FILE | | | | | | | |
| 636425 | DAVID J GONZALEZ RODRIGUEZ | TOA ALTA HEIGHTS | CALLE 27 | | | TOA ALTA | PR | 00953 | |
| 124628 | DAVID J HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 124629 | DAVID J LUGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 124630 | DAVID J MORENO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 124631 | DAVID J PALOMO BLONDI | ADDRESS ON FILE | | | | | | | |
| 124632 | DAVID J PALOMO BLONDI | ADDRESS ON FILE | | | | | | | |
| 124633 | DAVID J PENA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 124634 | DAVID J REID PEREIRA | ADDRESS ON FILE | | | | | | | |
| 124635 | DAVID J RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 124636 | DAVID J RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 636426 | DAVID J RODRIGUEZ MARTINEZ | PO BOX 293 | | | | BARCELONETA | PR | 00617-0293 | |
| 124637 | DAVID J RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 124638 | DAVID J SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 124639 | DAVID J TIRADO COLON | ADDRESS ON FILE | | | | | | | |
| 636427 | DAVID J VAGNETTI & ASSOC | PO BOX 10398 | | | | PONCE | PR | 00752 | |
| 124640 | DAVID J VEGA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 636428 | DAVID J VELEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 124641 | DAVID J. FIGUEROA CORDERO | ADDRESS ON FILE | | | | | | | |
| 2079286 | David J. Foulis Estate | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2169814 | DAVID J. GAYNOR TEE U/A DTD 02/23/2005 DAVID J. GAYNOR TRUST | 450 NORTH PARK ROAD | #701 | | | HOLLYWOOD | FL | 33021 | |
| 124642 | DAVID J. PENA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 124643 | DAVID J. PENA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 124644 | DAVID J. PENA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 636429 | DAVID JAIME BURGOS | ADDRESS ON FILE | | | | | | | |
| 636430 | DAVID JIMENEZ PEREZ | HC 1 BOX 3560 | | | | LARES | PR | 00669 | |
| 124645 | DAVID JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 636431 | DAVID JIMENEZ RODRIGUEZ | PO BOX 883 | | | | CAMUY | PR | 00627 | |
| 124646 | DAVID JIMENEZ TORO V DEPARTAMENTO EDUCACION | LCDO ADRIAN DIAZ DIAZ | URB BAIROA CALLE 32 AM17 | | | CAGUAS | PR | 00725 | |
| 636432 | DAVID JOEL GARCIA SANCHEZ | COND DE DIEGO 444 | APTO 809 | | | SAN JUAN | PR | 00902 | |
| 124647 | DAVID JORDAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 124648 | DAVID JR RODRIGUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 124649 | DAVID JR TAPIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 636433 | DAVID JUARBE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124650 | DAVID JUARBE MASSANET | ADDRESS ON FILE | | | | | | | |
| 636434 | DAVID K LAVOIE | P O BOX 34625 | | | | FORT BUCHANAN | PR | 00934 0625 | |
| 124651 | DAVID KERR + HIJOS INC | 350 AVE. FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 124652 | DAVID KLAU LEVY | ADDRESS ON FILE | | | | | | | |
| 1438594 | David Kloepper & Evelyn Kloepper JTWROS | ADDRESS ON FILE | | | | | | | |
| 636435 | DAVID KULLOCK C/O DPTO DE LA VIVIENDA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 636436 | DAVID L BENAVENT HALAWAY | P O BOX 3001 | | | | LAJAS | PR | 00667 | |
| 124653 | DAVID L COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 124654 | DAVID L FOSTER ALEMAN | ADDRESS ON FILE | | | | | | | |
| 636437 | DAVID L MITCHELL | PO BOX 420234 | | | | ROOSVELTS ROADS | PR | 00742 | |
| 124655 | DAVID L NORIEGA ROHENA | ADDRESS ON FILE | | | | | | | |
| 636438 | DAVID L REY CACHO | PO BOX 32 | | | | AGUAS BUENAS | PR | 00703 | |
| 636439 | DAVID L REY CACHO | URB PARQUE DE TORRIMAR | C 2 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 636440 | DAVID LABOY CARDONA | ADDRESS ON FILE | | | | | | | |
| 636442 | DAVID LAMOURT | P O BOX 183 | | | | SABANA SECA | PR | 00952 | |
| 636443 | DAVID LANESE | 157 MANHATTAN AVE APT 1 R 1 | | | | BROOKLYN | NY | 11211 | |
| 124656 | DAVID LASTRA DE LEON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636444 | DAVID LATONI CABANILLAS | PO BOX 1856 | | | | MAYAGUEZ | PR | 00681 | |
| 636445 | DAVID LEATHERBARROW | 517 WOODLAND TERRACE | | | | PHILADELPHIA | PA | 19104 | |
| 636446 | DAVID LEBRON CORTES | HC 01 BOX 6510 | | | | MOCA | PR | 00676 | |
| 124658 | DAVID LEON ROBLES | ADDRESS ON FILE | | | | | | | |
| 124659 | DAVID LEVIS GOLDSTEIN | ADDRESS ON FILE | | | | | | | |
| 636447 | DAVID LIMBERT | PO BOX 541 | | | | BARRANQUITAS | PR | 00794-0541 | |
| 636448 | DAVID LINARES ZAYAS | 128 | C/ RAFAEL CORDERO SAVARANA | | | CAGUAS | PR | 00725 | |
| 636449 | DAVID LIND PINET | ADDRESS ON FILE | | | | | | | |
| 636450 | DAVID LLULL LEON | 313 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917-4028 | |
| 636451 | DAVID LOGIC INC | 10025 MAPLE AVENUE | | | | COLOMBIA | MD | 21046 | |
| 124660 | DAVID LOPEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 636452 | DAVID LOPEZ ANAYA | VILLA RICA | U 24 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 124661 | DAVID LOPEZ BORDOY | ADDRESS ON FILE | | | | | | | |
| 636453 | DAVID LOPEZ COSME | VILLAS DE SAN AGUSTIN | CALLE 5 E 16 | | | BAYAMON, | PR | 00959 | |
| 636454 | DAVID LOPEZ DAVILA | RES VIRGEN DEL POZO | EDIF E APT 532 | | | SABANA GRANDE | PR | 00637 | |
| 124662 | DAVID LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124663 | DAVID LOPEZ LOPEZ | HC 7 BOX 35891 | | | | CAGUAS | PR | 00727 | |
| 636192 | DAVID LOPEZ LOPEZ | URB VILLA UNIVERSITARIA | B 13 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 636455 | DAVID LOPEZ MENDEZ | PO BOX 464 | | | | MOCA | PR | 00676 | |
| 636456 | DAVID LOPEZ MERCED | PO BOX 857 | | | | SAINT JUST | PR | 00978 | |
| 124664 | DAVID LOPEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 636457 | DAVID LOPEZ ROBLES | EXT ALTA VISTA | C 25 PP 3 | | | PONCE | PR | 00731 | |
| 636458 | DAVID LOPEZ SABATER | PO BOX 7736 | | | | PONCE | PR | 00732 | |
| 124665 | DAVID LOPEZ VARELA | ADDRESS ON FILE | | | | | | | |
| 124666 | DAVID LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 636459 | DAVID LOPEZ WATTS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 124667 | David Lopez, Melvin | ADDRESS ON FILE | | | | | | | |
| 636460 | DAVID LORENZO RUIZ | C/O ANTONIA DE JESUS | DEPTO. DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 636461 | DAVID LORENZO RUIZ | URB SANTA MARIA | C 17 CALLE 6 | | | SAN GERMAN | PR | 00683 | |
| 636462 | DAVID LORENZO VELAZQUEZ | HC 2 BOX 10786 | | | | MOCA | PR | 00676 | |
| 124668 | DAVID LUGO ALEMANY | ADDRESS ON FILE | | | | | | | |
| 124669 | DAVID LUGO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 636463 | DAVID LUGO BELTRAN /D/B/A LUGO BUS LINE | PO BOX 1373 | | | | SAN SEBASTIAN | PR | 00685 | |
| 124670 | DAVID LUGO OLAVARRIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636464 | DAVID LUGO RODRIGUEZ | URB JARDINES DE COUNTRY CLUB | B G 8 CALLE 110 | | | CAROLINA | PR | 00983-2012 | |
| 124671 | DAVID LUTRELL TIDICK | ADDRESS ON FILE | | | | | | | |
| 636465 | DAVID M AQUINO MALAVE | PO BOX 3993 | | | | MAYAGUEZ | PR | 00681 | |
| 636466 | DAVID M BENITEZ CRUZ | URB CAPARRA TERRACE | 1531 CALLE 10 S O | | | CAPARRA TERRACE | PR | 00960 | |
| 124672 | DAVID M CARRION FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 124673 | DAVID M COLON RUIZ | ADDRESS ON FILE | | | | | | | |
| 124675 | DAVID M GRANA | ADDRESS ON FILE | | | | | | | |
| 636467 | DAVID M GRIFFITH & ASSOC. | MIDTOWN BUILDING,SUITE 614 | 451 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00901 | |
| 636468 | DAVID M HELFELD | PO BOX 22712 | | | | SAN JUAN | PR | 00931 | |
| 636469 | DAVID M LEE Y/O REAL LIVE SOUND | LA PROVIDENCIA | I M 24 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 124676 | DAVID M MENDEZ/JOSEFINA FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 636470 | DAVID M MIRANDA PINTO | P O BOX 159 | | | | MANATI | PR | 00674-0159 | |
| 124677 | DAVID M MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 124678 | DAVID M NIEVES CINTRON | ADDRESS ON FILE | | | | | | | |
| 124679 | DAVID M NIEVES CINTRON | ADDRESS ON FILE | | | | | | | |
| 124680 | DAVID M RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 124681 | DAVID M TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 124682 | DAVID M TRUJILLO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 636471 | DAVID M VEGA VENTURAS | HC 01 BOX 5870 | | | | JUNCOS | PR | 00777-9706 | |
| 124683 | DAVID M. COLON RUIZ | ADDRESS ON FILE | | | | | | | |
| 636472 | DAVID M. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124684 | DAVID MALARET ALICEA | ADDRESS ON FILE | | | | | | | |
| 636473 | DAVID MALAVE MERCADO | ADDRESS ON FILE | | | | | | | |
| 788550 | DAVID MALAVE, ALMA | ADDRESS ON FILE | | | | | | | |
| 2063245 | DAVID MALAVE, ALMA | ADDRESS ON FILE | | | | | | | |
| 124685 | DAVID MALAVE, ALMA R | ADDRESS ON FILE | | | | | | | |
| 2218903 | David Malave, Alma Rosa | ADDRESS ON FILE | | | | | | | |
| 636474 | DAVID MALDONADO | 330 WARREN ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 636475 | DAVID MALDONADO BERMUDEZ | HC 1 BOX 4813-2 | | | | NAGUABO | PR | 00718 | |
| 636476 | DAVID MALDONADO COLON | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 636477 | DAVID MALDONADO ENTERTAINMENT | MIRAMAR PLAZA CENTER | AVE P DE LEON 954 SUITE 304 A | | | SAN JUAN | PR | 00907 | |
| 124686 | DAVID MALDONADO MASTACHE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636478 | DAVID MALDONADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 124687 | DAVID MALDONADO TRAVIESO | ADDRESS ON FILE | | | | | | | |
| 636479 | DAVID MALDONADO VAZQUEZ | URB MONTECARLO 1273 CALLE 13 | | | | SAN JUAN | PR | 00924 | |
| 124688 | DAVID MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 124689 | DAVID MANUEL MARTINEZ LANGE | ADDRESS ON FILE | | | | | | | |
| 842649 | DAVID MARCANO | URB SUMMIT HILLS | 1660 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 124690 | DAVID MARCANO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 636481 | DAVID MARCANO ORTIZ | P O BOX 30513 | | | | SAN JUAN | PR | 00929 | |
| 636480 | DAVID MARCANO ORTIZ | SUMMIT HILLS | 1660 ADAMS | | | SAN JUAN | PR | 00920 | |
| 636482 | DAVID MARCANO PEREZ | RESIDENCIAL YUQUIYU | APTO 20 EDIF D | | | LUQUILLO | PR | 00773 | |
| 124691 | DAVID MARCANO REYES | ADDRESS ON FILE | | | | | | | |
| 636483 | DAVID MARIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 636484 | DAVID MARIN LOPEZ | URB COVADONGA | 2J-17 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 636485 | DAVID MARQUEZ SILVA | P O BOX 425 | | | | SABANA SECA | PR | 00952 | |
| 124692 | DAVID MARRERO | CAMINOS DEL VALLE E-30 | COLINAS DE PLATA 30 | | | TOA ALTA | PR | 00953 | |
| 124693 | DAVID MARRERO | COLINAS DE PLATA E-30 C/DEL VALLE | | | | TOA ALTA | PR | 00953 | |
| 636486 | DAVID MARRERO | URB GERARDO | 317 CALLE MONTANA | | | SAN JUAN | PR | 00926 | |
| 124694 | DAVID MARRERO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 124695 | DAVID MARRERO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 124696 | DAVID MARRERO FALCON | ADDRESS ON FILE | | | | | | | |
| 636487 | DAVID MARRERO MALDONADO | R R 4 BOX 580 | | | | BAYAMON | PR | 00956 | |
| 124697 | DAVID MARRERO POMALES | ADDRESS ON FILE | | | | | | | |
| 124698 | DAVID MARRERO, NOEL | ADDRESS ON FILE | | | | | | | |
| 124699 | DAVID MARRERO, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 636488 | DAVID MARTINEZ /SERV REUMATOLOGICOS CSP | MSC 753 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 124700 | DAVID MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 124701 | DAVID MARTINEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 124702 | DAVID MARTINEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 636489 | DAVID MARTINEZ RIOS | 16 BO CUBA LIBRE | | | | TOA ALTA | PR | 00953 | |
| 636490 | DAVID MARTINEZ RIVERA | URB LOS FLORES 65 | CALLE BROMELIA | | | FLORIDA | PR | 00650-9719 | |
| 124703 | DAVID MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 636193 | DAVID MASSO SABATER | COND THE RESIDENCES | APT 413 PARQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 636491 | DAVID MATEO | TREASURE VALLEY | F 15 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 2127560 | David Mateo , Julymar | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 788551 | DAVID MATEO, JULYMAR | ADDRESS ON FILE | | | | | | | |
| 124704 | DAVID MATEO, JULYMAR | ADDRESS ON FILE | | | | | | | |
| 124705 | DAVID MATEO, MARJULI | ADDRESS ON FILE | | | | | | | |
| 124706 | DAVID MATIAS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 636492 | DAVID MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124707 | DAVID MATIAS GUERRERO | ADDRESS ON FILE | | | | | | | |
| 124708 | DAVID MAX WOODS TRUST | 275 GLENMOOR RD | | | | GLADWYNE | PA | 19035-1501 | |
| 2175329 | DAVID MCCLOSKEY STRUCTURAL ENGINEERS | P.O. BOX 195361 | | | | SAN JUAN | PR | 00917-5361 | |
| 636493 | DAVID MEDINA BONILLA | 209 CALLE IGUALDAD | | | | FAJARDO | PR | 00738 | |
| 124709 | DAVID MEDINA CACERES | ADDRESS ON FILE | | | | | | | |
| 636494 | DAVID MEDINA GONZALEZ | HC 4 BOX 14247 | | | | MOCA | PR | 00676 | |
| 636495 | DAVID MEDINA OCASIO | ADDRESS ON FILE | | | | | | | |
| 124710 | DAVID MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 124711 | DAVID MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636496 | DAVID MEDINA TORRES | HC 05 BOX 54206 | | | | AGUADILLA | PR | 00603 | |
| 124712 | DAVID MEJIA VELASCO | ADDRESS ON FILE | | | | | | | |
| 636497 | DAVID MELECIO RIVERA | VILLA JOSCO GALATEO | 369 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 636498 | DAVID MELENDEZ FIGUEROA | PO BOX 64 | | | | OROCOVIS | PR | 00720 | |
| 124713 | DAVID MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124714 | DAVID MELENDEZ LOPERENA | ADDRESS ON FILE | | | | | | | |
| 124715 | DAVID MELENDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 124716 | DAVID MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 124717 | DAVID MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 124718 | DAVID MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 124719 | DAVID MENDEZ CLARK | ADDRESS ON FILE | | | | | | | |
| 636500 | DAVID MENDEZ DE JESUS | HC 02 BOX 5518 | | | | COAMO | PR | 00769 | |
| 636501 | DAVID MENDEZ SOTO | HC 01 BOX 4789 | | | | CAMUY | PR | 00627-9609 | |
| 124721 | DAVID MENDRE CRUZ | ADDRESS ON FILE | | | | | | | |
| 124722 | DAVID MERCADO CURBELO | ADDRESS ON FILE | | | | | | | |
| 2137910 | DAVID MERCADO MONTALVO | DAVID MERCADO MONTALVO | P O BOX 1307 | | | SABANA HOYOS | PR | 00688 | |
| 636502 | DAVID MERCADO MONTALVO | P O BOX 1307 | | | | SABANA HOYOS | PR | 00688 | |
| 124723 | DAVID MERCADO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 124724 | DAVID MERCED RAMOS | B 79 URB STA MARIA | | | | CEIBA | PR | 00735 | |
| 636503 | DAVID MERCED RAMOS | BO QUEBRADA VUELTAS | 3 CARR ESTATAL | | | FAJARDO | PR | 00738 | |
| 636504 | DAVID MESTRE DIAZ | HC 04 BOX 11964 | | | | HUMACAO | PR | 00791-9433 | |
| 124725 | DAVID MICHAEL PEREZ LARSON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124726 | DAVID MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 124727 | DAVID MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 124728 | David Miranda, Ricardo | ADDRESS ON FILE | | | | | | | |
| 788552 | DAVID MIRANDA, SANTA | ADDRESS ON FILE | | | | | | | |
| 124729 | DAVID MIRANDA, SANTA H | ADDRESS ON FILE | | | | | | | |
| 788553 | DAVID MIRANDA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 124730 | DAVID MIRANDA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 636505 | DAVID MIRO FELICIANO | 180 AVE HOSTOS APT 120- B | | | | SAN JUAN | PR | 00936 | |
| 636506 | DAVID MOJICA RUIZ | BDA LAS MONJAS | 92 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 636507 | DAVID MOLINA BERRIOS | URB CERRO MONTE | E 3 CALLE 3 | | | COROZAL | PR | 00783 | |
| 636508 | DAVID MOLINA MAISONET | BDA SANDIN | 10 CALLE URANO | | | VEGA BAJA | PR | 00693 | |
| 636510 | DAVID MOLINA VELAZQUEZ | PO BOX 180 | | | | LAS PIEDRAS | PR | 00771 | |
| 636511 | DAVID MONCLOVA SOTO | PO BOX 315 | | | | MAUNABO | PR | 00707 | |
| 124731 | DAVID MONTALVO MARTELL | ADDRESS ON FILE | | | | | | | |
| 124732 | DAVID MONTANEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 124733 | DAVID MONTANEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 124734 | DAVID MONTANEZ DONES | ADDRESS ON FILE | | | | | | | |
| 124735 | DAVID MONTANEZ ESKETT | ADDRESS ON FILE | | | | | | | |
| 124736 | DAVID MONTANEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 124737 | DAVID MONTANEZ SALVAT | ADDRESS ON FILE | | | | | | | |
| 636512 | DAVID MORALES | ADDRESS ON FILE | | | | | | | |
| 636513 | DAVID MORALES / ASOC RECR CULTURAL SAN J | HC 2 BOX 7327 | | | | QUEBRADILLAS | PR | 00678 | |
| 636514 | DAVID MORALES ALVAREZ | 220 CALLE ESTACION | | | | BOQUERON | PR | 00622 | |
| 124738 | DAVID MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 124739 | DAVID MORALES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 124740 | DAVID MORALES FOURNIER | ADDRESS ON FILE | | | | | | | |
| 636515 | DAVID MORALES GOMEZ | HC 5 BOX 52612 | | | | CAGUAS | PR | 00725-9206 | |
| 124741 | DAVID MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 636516 | DAVID MORALES MARCIAL | URB LAS COLINAS | I-6 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 636517 | DAVID MORALES MEJIAS | VILLA CONTESSA | F21 CALLE LEON | | | BAYAMON | PR | 00956 | |
| 636518 | DAVID MORALES MOLINA | ADDRESS ON FILE | | | | | | | |
| 124742 | DAVID MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124743 | DAVID MORALES ROQUE/ NEW CONSULTANTS | ADDRESS ON FILE | | | | | | | |
| 124744 | DAVID MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1670268 | David Morales, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1638323 | David Morales, Yolanda | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124745 | DAVID MOREIRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 636520 | DAVID MORENO RAMOS | PMB 184 | PO BOX 5005 | | | SAN LORENZO | PR | 00754-5005 | |
| 636521 | DAVID MORENO VAZQUEZ | PMB 179 | 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| 124746 | DAVID MORGES RIVERA | ADDRESS ON FILE | | | | | | | |
| 124747 | DAVID MOSCOSO ESPINOZA | ADDRESS ON FILE | | | | | | | |
| 788554 | DAVID MOTA, SINDIA V | ADDRESS ON FILE | | | | | | | |
| 124748 | DAVID MUÐOZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 124749 | DAVID MUNIZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 124750 | DAVID MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 124751 | DAVID MUNOZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 124752 | DAVID MUNOZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 124753 | DAVID MUNOZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 842651 | DAVID MUNOZ OCASIO | PO BOX 820 | | | | CAGUAS | PR | 00726-0820 | |
| 124754 | David Munoz, Aida C. | ADDRESS ON FILE | | | | | | | |
| 636522 | DAVID MURILLO VELAZQUEZ | URB PUNTA ORO | OP 21 CALLE 3 | | | PONCE | PR | 00731 | |
| 636523 | DAVID N AVILES ARROYO | 81 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 636524 | DAVID N MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124755 | DAVID N MARTINEZ CURRAS | ADDRESS ON FILE | | | | | | | |
| 124756 | DAVID N SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 124757 | DAVID N VARGAS MOYA | ADDRESS ON FILE | | | | | | | |
| 636525 | DAVID NARVAEZ RIVERA | URB JARDINES DE DORADO | I 1 CALLE 4 | | | DORADO | PR | 00646 | |
| 636526 | DAVID NATAL COLON | URB JARDS DEL CARIBE | 116 CALLE 19 | | | PONCE | PR | 00728-4438 | |
| 124758 | DAVID NAVARRO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 636527 | DAVID NAVEDO PEREZ | HC 83 BOX 7896 | | | | VEGA ALTA | PR | 00692 | |
| 636528 | DAVID NEGRON GOMEZ | APARTDADO 477 | | | | VILLALBA | PR | 00766 | |
| 636529 | DAVID NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 636530 | DAVID NEGRON RIVERA | PO BOX 1267 | | | | NAGUABO | PR | 00718 | |
| 636531 | DAVID NEGRON RIVERA | PO BOX 678 | | | | QUEBRADILLAS | PR | 00678 | |
| 124759 | DAVID NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124760 | DAVID NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 788555 | DAVID NEGRON, OLGA | ADDRESS ON FILE | | | | | | | |
| 124761 | DAVID NEGRON, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1628990 | David Negrón, Olga I. | ADDRESS ON FILE | | | | | | | |
| 636532 | DAVID NEIL RAWLINGS | B 17 A VILLA LISSETTE | | | | GUAYNABO | PR | 00969 | |
| 124762 | DAVID NEIL RAWLINGS | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| 636533 | DAVID NIEVES AROCHO | HC 03 BOX 20530 | | | | ARECIBO | PR | 00612 | |
| 124763 | DAVID NIEVES DE LEON | ADDRESS ON FILE | | | | | | | |
| 124764 | DAVID NIEVES GUZMAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 636534 | DAVID NIEVES ORTIZ | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 636535 | DAVID NIEVES RODRIGUEZ | P O BOX 3413 | | | | JUNCOS | PR | 00777-2786 | |
| 124765 | DAVID NIEVES, TEODORA | ADDRESS ON FILE | | | | | | | |
| 124766 | DAVID NORIEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124767 | DAVID NORRIS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 124768 | DAVID NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 124769 | DAVID O ALCOVER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 124770 | DAVID O BIDOT LOPEZ | ADDRESS ON FILE | | | | | | | |
| 636536 | DAVID O COLON ONEI'LL | URB VILLA NEVAREZ | 322 CALLE 32 | | | SAN JUAN | PR | 00927 | |
| 124771 | DAVID O CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 636537 | DAVID O DEL VALLES TORRES | ADDRESS ON FILE | | | | | | | |
| 124772 | DAVID O ESPADA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 636538 | DAVID O GUASP ALERS | COND TORRES DE CERVANTES | APT 1000 TORRE B | | | SAN JUAN | PR | 00924 | |
| 124773 | DAVID O MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 124774 | DAVID O NEGRON BRIZUELA | ADDRESS ON FILE | | | | | | | |
| 636539 | DAVID O ORTIZ ORTIZ | URB CANA | RR 12 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 124775 | DAVID O ROSA REVERON | ADDRESS ON FILE | | | | | | | |
| 124776 | DAVID O ROSARIO CARDONA | ADDRESS ON FILE | | | | | | | |
| 124777 | DAVID O RUIZ MEDIAVILLA | ADDRESS ON FILE | | | | | | | |
| 636540 | DAVID O VELEZ GARCIA | PO BOX 6942 | | | | CAGUAS | PR | 00726 | |
| 636541 | DAVID OCASIO TORRES | PO BOX 1630 | | | | MOROVIS | PR | 00687 | |
| 124778 | DAVID OJEDA OSORIO | ADDRESS ON FILE | | | | | | | |
| 124779 | DAVID OJEDA OSORIO | ADDRESS ON FILE | | | | | | | |
| 842652 | DAVID OLIVERAS COLON | URB BELLA VISTA | J4 CALLE 13 | | | BAYAMÓN | PR | 00957-6021 | |
| 124780 | DAVID OPPENHAIMER MALDONADO | ADDRESS ON FILE | | | | | | | |
| 124781 | DAVID OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636542 | DAVID ORELLANA CARRION | ADDRESS ON FILE | | | | | | | |
| 636543 | DAVID ORELLANO CARRION | PO BOX 515 | | | | JUNCOS | PR | 00777 | |
| 636545 | DAVID ORTIZ ANGLERO | 252 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 636546 | DAVID ORTIZ CERPA | URB ABRIL GARDENS | D 4 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| 636547 | DAVID ORTIZ COLON | PO BOX 1609 | | | | UTUADO | PR | 00641 | |
| 124782 | DAVID ORTIZ COLON | URB ESTANCIAS DE LA LOMA | 27- 7 CALLE LAS FLORES | | | HUMACAO | PR | 00791 | |
| 124783 | DAVID ORTIZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 124784 | DAVID ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 636544 | DAVID ORTIZ GRACIA | PO BOX 635 | | | | SAN GERMAN | PR | 000683 | |
| 636548 | DAVID ORTIZ HERNANDEZ | BO CEIBA NORTE | HC 03 BOX 6949 | | | JUNCOS | PR | 00777 | |
| 636549 | DAVID ORTIZ LEBRON | HC 6 BOX 73230 | | | | CAGUAS | PR | 00725-9523 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124785 | DAVID ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 124786 | DAVID ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 636550 | DAVID ORTIZ PEREZ | EXT LOS ANGELES | WG 18 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 636551 | DAVID ORTIZ RADIO CORP INC | PO BOX 681 | | | | CABO ROJO | PR | 00623 | |
| 636552 | DAVID ORTIZ RUIZ | SECTOR BUCANA | 12 CALLE 172 | | | CAGUAS | PR | 00727-7817 | |
| 124787 | DAVID ORTIZ SALAS | ADDRESS ON FILE | | | | | | | |
| 636553 | DAVID ORTIZ SALAS | ADDRESS ON FILE | | | | | | | |
| 636554 | DAVID ORTIZ SANTOS | P O BOX 1206 | | | | COAMO | PR | 00769 | |
| 124788 | DAVID ORTIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1682446 | David Ortiz, Francisca | ADDRESS ON FILE | | | | | | | |
| 124789 | DAVID ORTIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 788556 | DAVID ORTIZ, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 788557 | DAVID ORTIZ, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 124790 | DAVID ORTIZ, KIOMARA M | ADDRESS ON FILE | | | | | | | |
| 1592812 | David Ortiz, Kiomara M. | ADDRESS ON FILE | | | | | | | |
| 124791 | DAVID OSCAR RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 636555 | DAVID OTERO AMADOR | RR 3 BOX 8971 | | | | TOA ALTA | PR | 00983 | |
| 124792 | DAVID OTERO LUGO | ADDRESS ON FILE | | | | | | | |
| 839182 | DAVID OUVINA IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 124793 | DAVID OUVINA IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 636556 | DAVID OYOLA / EQUIPO TIERRA NUEVA ROYAL | 76 URB VISTA DEL VALLE | | | | MANATI | PR | 00674 | |
| 124794 | DAVID P PALOS IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 124795 | DAVID P RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 636557 | DAVID P TAPIA ROMERO | SABANA LLANA | 440 CALLE CAMBRAY | | | SAN JUAN | PR | 00924 | |
| 2156567 | DAVID P WEINSTEIN TTEE, DAVID WEINSTEIN REV TRUST | ADDRESS ON FILE | | | | | | | |
| 124796 | DAVID PABON MORALES | ADDRESS ON FILE | | | | | | | |
| 124797 | DAVID PABON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 124798 | DAVID PABON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 636558 | DAVID PACHECO PEREZ | VICTORIA HEIGHT | CALLE 1 J-18 HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 636559 | DAVID PADILLA MELENDEZ | URB PLASS | 26 RAMON SANTINI | | | CAGUAS | PR | 00725 | |
| 124799 | DAVID PADILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 124800 | DAVID PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124801 | DAVID PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 124802 | DAVID PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 788558 | DAVID PADILLA, EDGAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124803 | DAVID PADILLA, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 124804 | DAVID PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 124805 | David Padilla, Luis A | ADDRESS ON FILE | | | | | | | |
| 124806 | DAVID PADILLA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 124807 | DAVID PADIN AYALA | ADDRESS ON FILE | | | | | | | |
| 636560 | DAVID PAGAN CARDONA | HC 01 BOX 11729 | | | | COAMO | PR | 00769 | |
| 124808 | DAVID PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 636561 | DAVID PAGAN MORALES | PO BOX 642 | | | | SABANA GRANDE | PR | 00637 | |
| 636562 | DAVID PAGAN ORAMA | P O BOX 1520 | | | | CIALES | PR | 00639 | |
| 636563 | DAVID PAGAN RODRIGUEZ | 1506 COND TOWN HOUSE | | | | SAN JUAN | PR | 00923 | |
| 124809 | DAVID PAGAN RODRIGUEZ | VILLAS DE CUPEY | C-14 CALLE ZENOBIA | | | SAN JUAN | PR | 00926 | |
| 124810 | DAVID PAGAN VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 124811 | DAVID PAGAN VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 636564 | DAVID PARRILLA RODRIGUEZ | PARC SAN ISIDRO | 61 CALLE 4 | | | CANOVANAS | PR | 00729 2635 | |
| 636565 | DAVID PASTORIZA MARTINEZ | HC 1 BOX 10385 | | | | ARECIBO | PR | 00612 | |
| 124813 | DAVID PEDROGO, MARIA H. | ADDRESS ON FILE | | | | | | | |
| 124814 | DAVID PELLOT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 636566 | DAVID PELLOT MORALES | URB LA PROVIDENCIA 2A 11 | CALLE 12 | | | TOA ALTA | PR | 00953-4628 | |
| 124815 | DAVID PENA CRUZ | ADDRESS ON FILE | | | | | | | |
| 124816 | DAVID PENA FLORES | ADDRESS ON FILE | | | | | | | |
| 636569 | DAVID PEREZ CORDERO | P O BOX 399 | | | | ISABELA | PR | 00662 | |
| 124817 | DAVID PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 124818 | DAVID PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 636571 | DAVID PEREZ DIAZ | 6120 CL 8 | | | | CEIBA | PR | 00735 | |
| 636570 | DAVID PEREZ DIAZ | COM LA DOLORES | 218 ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 636572 | DAVID PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 636573 | DAVID PEREZ GOMEZ | 66 BO CABAN | | | | AGUADILLA | PR | 00603 | |
| 636574 | DAVID PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 636568 | DAVID PEREZ HERNANDEZ | HC 05 BOX 10694 | | | | MOCA | PR | 00676 | |
| 636575 | DAVID PEREZ MENDEZ | PO BOX 2211 | | | | MOCA | PR | 00676 | |
| 636576 | DAVID PEREZ MINAYA | COND ALAMEDA TOWER 2 | 1784N CARR 21 APT 1610 | | | SAN JUAN | PR | 00921 | |
| 124819 | DAVID PEREZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 124820 | DAVID PEREZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| 124821 | DAVID PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| 124822 | DAVID PEREZ RIVERA | HC 01 BOX 9424 | | | | GUAYANILLA | PR | 00656 | |
| 636577 | DAVID PEREZ RIVERA | URB VILLA BORINQUEN F | 39 CALLE YAGUEZ | | | CAGUAS | PR | 000725 | |
| 124823 | DAVID PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124824 | DAVID PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 124825 | DAVID PEREZ ROSARIO Y ESTRELLA VALLE | ADDRESS ON FILE | | | | | | | |
| 124826 | DAVID PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 636578 | DAVID PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 124827 | DAVID PEREZ ZELAYA | ADDRESS ON FILE | | | | | | | |
| 2004639 | David Perez, Carmen L | ADDRESS ON FILE | | | | | | | |
| 124828 | DAVID PEREZ, GLENN | ADDRESS ON FILE | | | | | | | |
| 124829 | DAVID PINERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 124830 | DAVID PIZARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 636579 | DAVID PIZARRO HANCE | URB PARQUE ECUESTRE | AB 34 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 636580 | DAVID PIZARRO RIVERA | PO BOX 977 | | | | LUQUILLO | PR | 00773 | |
| 636581 | DAVID PLAZA RIVERA | CLAUSELLS | 85 CALLE 5 BDA CLAUSELLS | | | PONCE | PR | 00731 | |
| 124831 | DAVID POCHE DIODONET | ADDRESS ON FILE | | | | | | | |
| 1467750 | David Pollard, Paul | ADDRESS ON FILE | | | | | | | |
| 124832 | DAVID PORTALATIN AGUIRRE/ PURA ENERGIA | ADDRESS ON FILE | | | | | | | |
| 124833 | DAVID PREK CRUZ | ADDRESS ON FILE | | | | | | | |
| 636582 | DAVID QUIJANO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 636583 | DAVID QUILES BERNARD | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 636584 | DAVID QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 124834 | DAVID QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 124835 | DAVID QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 124836 | DAVID QUINONEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 124837 | DAVID QUINTANA NATAL | ADDRESS ON FILE | | | | | | | |
| 2175573 | DAVID QUINTANA QUINONES | ADDRESS ON FILE | | | | | | | |
| 124838 | DAVID QUINTANA QUINONES | ADDRESS ON FILE | | | | | | | |
| 124839 | DAVID QUINTANA QUINONES | ADDRESS ON FILE | | | | | | | |
| 124840 | DAVID R ALEJANDRO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 636585 | DAVID R ALVAREZ BERMUDEZ | URB SIERRA BAYAMON | 76 14 CALLE 63 | | | BAYAMON | PR | 00961 | |
| 636587 | DAVID R BERNIER VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 636586 | DAVID R BERNIER VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 636588 | DAVID R BERNIER VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 124841 | DAVID R CABAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 124842 | DAVID R CABAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 124843 | DAVID R CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636589 | DAVID R CARTAGENA PEREZ | P O BOX 1128 | 197 AVE ESTACION | | | ISABELA | PR | 00662 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124844 | DAVID R CASTRO FERRO | ADDRESS ON FILE | | | | | | | |
| 636590 | DAVID R DIAZ LOPEZ | P O BOX 528 | | | | CAROLINA | PR | 00986 | |
| 124845 | DAVID R FERRER CARABALLO | ADDRESS ON FILE | | | | | | | |
| 124846 | DAVID R FIGUEROA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 124847 | DAVID R GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 636591 | DAVID R JUSTINIANO SANTIAGO | URB PONCE DE LEON | 19 CALLE BIMINI | | | MAYAGUEZ | PR | 00680 | |
| 636592 | DAVID R MARTINEZ MALPICA | ADDRESS ON FILE | | | | | | | |
| 124848 | DAVID R MONTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124849 | DAVID R NEGRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 124850 | DAVID R PINERO CORTES | ADDRESS ON FILE | | | | | | | |
| 124851 | DAVID R QUESTELL ALVARADO/ VERA LOPEZ & | ADDRESS ON FILE | | | | | | | |
| 636593 | DAVID R RIVERA | M S C 609 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 124852 | DAVID R RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 124853 | DAVID R RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 124854 | DAVID R ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 124855 | DAVID R SWENSON | ADDRESS ON FILE | | | | | | | |
| 124856 | DAVID R. FERRER CARABALLO | LCDA. YOLANDA CAPPAS RODRIGUEZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | |
| 636594 | DAVID R. HUGHES | 6N 24TH STREET | | | | COLORADO SPRINGS | CO | 80904 | |
| 636595 | DAVID RAFAEL VALENTIN DELGADO | MATADERO VIEJO 18 | | | | YAUCO | PR | 00698 | |
| 636596 | DAVID RAMIREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 636597 | DAVID RAMIREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 124857 | DAVID RAMIREZ IBARRA | ADDRESS ON FILE | | | | | | | |
| 124858 | DAVID RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 636598 | DAVID RAMON CHACON MERCADO | 79 SECTOR MONROIG | | | | ARECIBO | PR | 00612 | |
| 636599 | DAVID RAMOS CASTRO | URB VILLA FONTANA | 4 E N 10 VIA FABIANA | | | CAROLINA | PR | 00987 | |
| 636600 | DAVID RAMOS COLON | P O BOX 192 | | | | SALINAS | PR | 00751 | |
| 124859 | DAVID RAMOS CORALES | ADDRESS ON FILE | | | | | | | |
| 124860 | DAVID RAMOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 636601 | DAVID RAMOS GARCIA | BDA LUIS RODRIGUEZ OLMO | CALLE G 3 | | | ARECIBO | PR | 00612 | |
| 636602 | DAVID RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124861 | DAVID RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 124862 | DAVID RAMOS ORTIZ | HC 1 BOX 5366 | | | | MOCA | PR | 00676 | |
| 636603 | DAVID RAMOS ORTIZ | URB SABANERA | 3246 PENINSULA | | | CIDRA | PR | 00739 | |
| 636604 | DAVID RAMOS PAGAN | LA CUMBRE | 529 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636605 | DAVID RAMOS QUINTANA | ADDRESS ON FILE | | | | | | | |
| 124863 | DAVID RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 124864 | DAVID RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 636606 | DAVID RANGEL SOTO | 162 CALLE VIVES | | | | PONCE | PR | 00731 | |
| 636607 | DAVID REQUENA VELEZ | URB VALLE CERRO GORDO | W 32 CALLE RUBI | | | BAYAMON | PR | 00956 | |
| 636608 | DAVID RESTO CABAN | URB GOLDEN STATE | J 195 CALLE 7 | | | GUAYNABO | PR | 00968 | |
| 636609 | DAVID RESTO MORALES | ADDRESS ON FILE | | | | | | | |
| 636611 | DAVID RESTO RESTO | ADDRESS ON FILE | | | | | | | |
| 636610 | DAVID RESTO RESTO | ADDRESS ON FILE | | | | | | | |
| 636194 | DAVID RESTO RIVERA | PO BOX CL 7 6106 | | | | CEIBA | PR | 00735-3505 | |
| 636612 | DAVID REYES AMILL | HC 63 BOX 5398 | | | | PATILLAS | PR | 00723 | |
| 124866 | DAVID REYES BAERGA | ADDRESS ON FILE | | | | | | | |
| 124867 | DAVID REYES BAERGA | ADDRESS ON FILE | | | | | | | |
| 771013 | DAVID REYES BAERGA | ADDRESS ON FILE | | | | | | | |
| 124868 | DAVID REYES BOCANEGRA | ADDRESS ON FILE | | | | | | | |
| 636613 | DAVID REYES GERENA | PMB 103 | P O BOX 2021 | | | LAS PIEDRAS | PR | 00771 | |
| 636614 | DAVID REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 124869 | DAVID REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 124870 | DAVID REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 124872 | DAVID REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 636615 | DAVID REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 636616 | DAVID REYES VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 124873 | DAVID REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1936896 | David Reyes, Keyla N | ADDRESS ON FILE | | | | | | | |
| 788559 | DAVID REYES, KEYLA N. | ADDRESS ON FILE | | | | | | | |
| 124875 | DAVID REYES, KEYLA NAED | ADDRESS ON FILE | | | | | | | |
| 636617 | DAVID RHOE | PO BOX 60327 | | | | BAYAMON | PR | 00960-6032 | |
| 124876 | DAVID RHOE- SURVEY METER | ADDRESS ON FILE | | | | | | | |
| 124877 | DAVID RIOS | ADDRESS ON FILE | | | | | | | |
| 636618 | DAVID RIOS GONZALEZ | COLINAS DEL OESTE | I 21 CALLE 12 | | | HORMIGUEROS | PR | 00660 | |
| 636619 | DAVID RIOS LOPEZ | HC 03 BOX 32664 | | | | AGUADA | PR | 00602 | |
| 124878 | DAVID RIOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 636621 | DAVID RIOS SANTIAGO | HC 6 BOX 13974 | | | | COROZAL | PR | 00783 | |
| 636622 | DAVID RIVERA | COLINAS DE FAIRVIEW | 4 Q CALLE 220 | | | TRUJILLO ALTO | PR | 00976 | |
| 636195 | DAVID RIVERA | RR 10 BOX 5115 | | | | SAN JUAN | PR | 00926 | |
| 636623 | DAVID RIVERA ALEMAN | P O BOX 671 | | | | TRUJILLO ALTO | PR | 00977 | |
| 124879 | DAVID RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| 636624 | DAVID RIVERA ARROYO | URB ALT SAN LORENZO | E 17 CALLE 3 | | | SAN LORENZO | PR | 00754 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636625 | DAVID RIVERA CAMACHO | HC 2 BOX 6789 | | | | ADJUNTAS | PR | 00601 | |
| 124880 | DAVID RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 636626 | DAVID RIVERA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 636627 | DAVID RIVERA CRUZ | PO BOX 530 | | | | CIDRA | PR | 00739 | |
| 124882 | DAVID RIVERA CRUZ | PO BOX 660 | | | | SAN ANTONIO | PR | 00690 | |
| 636628 | DAVID RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 124883 | DAVID RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 124884 | DAVID RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 636629 | DAVID RIVERA GARCIA | P O BOX 671 | | | | BARRANQUITAS | PR | 00794 | |
| 636630 | DAVID RIVERA GARCIA | SABANA GARDENS | 19 CALLE 15 BLQ 21 | | | CAROLINA | PR | 00983 | |
| 124885 | DAVID RIVERA GARCIA | SABANA GARDENS | 19 C/ 15 BLQ 21 | | | CAROLINA | PR | 00983 | |
| 636631 | DAVID RIVERA GONZALEZ | HC 02 BOX 6250 | | | | GUAYANILLA | PR | 00656 | |
| 636632 | DAVID RIVERA JIMENEZ | PO BOX 1799 | | | | AIBONITO | PR | 00705 | |
| 842653 | DAVID RIVERA LAMBOY | PO BOX 1572 | | | | VEGA BAJA | PR | 00694 | |
| 636633 | DAVID RIVERA LOPEZ | BO TORRECILLA ALTA | 15 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 2176507 | DAVID RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 124886 | DAVID RIVERA MD, NAZIM | ADDRESS ON FILE | | | | | | | |
| 124887 | DAVID RIVERA MD, SALOMON J | ADDRESS ON FILE | | | | | | | |
| 636634 | DAVID RIVERA MEDINA | PO BOX 688 | | | | ROSARIO | PR | 00636 | |
| 124888 | DAVID RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 636635 | DAVID RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 636637 | DAVID RIVERA NATER | EXT VILLA RICA | AA30 CALLE RITA | | | BAYAMON | PR | 00959 | |
| 636636 | DAVID RIVERA NATER | VILLA RICA | AA30 CALLE RITA | | | BAYAMON | PR | 00959 | |
| 636638 | DAVID RIVERA PEREZ | HC 3 BOX 20032 | | | | RIO GRANDE | PR | 00745 | |
| 124889 | DAVID RIVERA PINTO | ADDRESS ON FILE | | | | | | | |
| 124890 | DAVID RIVERA QUILES | ADDRESS ON FILE | | | | | | | |
| 636639 | DAVID RIVERA RIVERA | BO LA PLENA D 3 | CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 124891 | DAVID RIVERA ROBLES | HACIENDA CONCORDIA | 11213 CALLE CLAVEL | | | SANTA ISABEL | PR | 00757-3124 | |
| 636640 | DAVID RIVERA ROBLES | PARC LA LUISA | 15 CALLE PERLA | | | MANATI | PR | 00674 | |
| 636641 | DAVID RIVERA RODRIGUEZ | PO BOX 3703 | | | | GUAYNABO | PR | 00970 | |
| 124892 | DAVID RIVERA RODRIGUEZ | PO BOX 8781 | | | | CAGUAS | PR | 00726 | |
| 636642 | DAVID RIVERA ROSA | BOX 329 | | | | GUAYNABO | PR | 00970 | |
| 124893 | DAVID RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 124894 | DAVID RIVERA V CORRECCION | DAVID RIVERA BETANCOURT | ANEXO 501 | UNIDAD 3-J 211 | PO BOX 60-7073 | BAYAMON | PR | 00960 | |
| 124895 | DAVID RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 124874 | DAVID RIVERA VIRUET | ADDRESS ON FILE | | | | | | | |
| 2154730 | David Rivera, Ermela Evangelista | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124896 | DAVID ROBLES A/C BCO DES ECONOMICO | MSC 516 | 5 MUNOZ RIVERA | | | BARRANQUITAS | PR | 00794 | |
| 124897 | DAVID ROCHLIN | ADDRESS ON FILE | | | | | | | |
| 124898 | DAVID RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 842654 | DAVID RODRIGUEZ /COMPU-ALIGNMENT 2000 | REPTO FLAMINGO | F28 CALLE SABANA DEL PALMAR | | | BAYAMON | PR | 00959 | |
| 636643 | DAVID RODRIGUEZ ALGARIN | PO BOX 2831 | | | | JUNCOS | PR | 00777 | |
| 124899 | DAVID RODRIGUEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 124900 | DAVID RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 636644 | DAVID RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 636645 | DAVID RODRIGUEZ CARMONA | LOS FLAMBOYANES | EDIF A AREA 3 BZ 374 | | | CAGUAS | PR | 00725 | |
| 636646 | DAVID RODRIGUEZ CARRASQUILLO | HC 1 BOX 11665 | | | | CAROLINA | PR | 00985 | |
| 124901 | DAVID RODRIGUEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 636647 | DAVID RODRIGUEZ COLON | URB SANTA ISIDRA III | F 12 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 124902 | DAVID RODRÍGUEZ COLÓN Y JEAN MARIO ORTIZ | FEDERICO LÓPEZ SANTIAGO | COND. EXECUTIVE SUITE 1100-A | 623 AVE. Ponce DE LEÓN | | SAN JUAN | PR | 00917 | |
| 124903 | DAVID RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 124905 | DAVID RODRIGUEZ COTTO | CARLOS J. MORALES BAUZA | ROSSELLO & MORALES CSP | 262 URUGUAY ST, | ALTAGRACIA BUILDING SUITE C-3 | SAN JUAN | PR | 00918 | |
| 124904 | DAVID RODRIGUEZ COTTO | URB. INTERAMERICANA | A-H17 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 636648 | DAVID RODRIGUEZ DIAZ | PO BOX 2716 | | | | JUNCOS | PR | 00777 | |
| 636649 | DAVID RODRIGUEZ DIAZ Y JOANA RIVERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 636650 | DAVID RODRIGUEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 124906 | DAVID RODRIGUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 636651 | DAVID RODRIGUEZ FERNANDEZ | JOSE CAPETILLO | CALLE 7 | | | SAN JUAN | PR | 00925 | |
| 636652 | DAVID RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124907 | DAVID RODRIGUEZ HERNANDEZ | 9 CALLE LOS ANGELES | BO SANTANA | | | ARECIBO | PR | 00612-5479 | |
| 124908 | DAVID RODRIGUEZ HERNANDEZ | BDA BORINQUEN | 90 CALLE B2 | | | PONCE | PR | 00730 | |
| 636653 | DAVID RODRIGUEZ HERNANDEZ | TURABO GARDENS | F 32 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 2036992 | David Rodriguez Ivette Berlitz | ADDRESS ON FILE | | | | | | | |
| 636196 | DAVID RODRIGUEZ MENDEZ | PO BOX 583 | | | | NAGUABO | PR | 00718 | |
| 636654 | DAVID RODRIGUEZ MERCADO | URB SAGRADO CORAZON | 5 CALLE STA MARIA | | | GUANICA | PR | 00653 | |
| 124909 | DAVID RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 636655 | DAVID RODRIGUEZ MORALES | APARTADO N15 | | | | NARANJITO | PR | 00719 | |
| 636656 | DAVID RODRIGUEZ NAVARRO | CANTERA | 2374 CALLE SANTA ELENA | | | SAN JUAN | PR | 00915 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124910 | DAVID RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 124911 | DAVID RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 124912 | DAVID RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 124913 | DAVID RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 636657 | DAVID RODRIGUEZ PASTRANA | BOX 7 CAMINO GAVINO RODRIGUEZ | | | | SAN JUAN | PR | 00926 | |
| 124914 | DAVID RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 124915 | DAVID RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 636658 | DAVID RODRIGUEZ RAMOS | HC 08 BOX 52255 | | | | HATILLO | PR | 00659 | |
| 636659 | DAVID RODRIGUEZ REYES | HACIENDA SAN JOSE | 507 VIA GUAJANA | | | CAGUAS | PR | 00727 | |
| 124916 | DAVID RODRIGUEZ REYES | PMB 318 | 200 AVE RAFAEL CORDERO | STE 140 | | CAGUAS | PR | 00725 | |
| 636660 | DAVID RODRIGUEZ RIVERA | HC 01 BOX 6611 | | | | JUNCOS | PR | 00777 | |
| 124917 | DAVID RODRIGUEZ RIVERA | RR 1 BOX 3736619 | | | | SAN SEBASTIAN | PR | 00685 | |
| 636661 | DAVID RODRIGUEZ RIVERA | URB COUNTRY CLUB | H E 30 CALLE 404 | | | CAROLINA | PR | 00982 | |
| 124918 | DAVID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124919 | DAVID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636662 | DAVID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636663 | DAVID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636664 | DAVID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124920 | DAVID RODRIGUEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 124921 | DAVID RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 124922 | DAVID RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 124923 | DAVID RODRIGUEZ SCOTT | ADDRESS ON FILE | | | | | | | |
| 636665 | DAVID RODRIGUEZ VEGA | P O BOX 313 | | | | CABO ROJO | PR | 00623 | |
| 636666 | DAVID RODRIGUEZ VELAZQUEZ | PO BOX 10007 SUITE 162 | | | | GUAYAMA | PR | 00785 | |
| 636667 | DAVID RODRIGUEZ Y CO | COND CONCORDIA GARDENS II | APTO 19 D | | | SAN JUAN | PR | 00924 | |
| 124924 | DAVID RODRIGUEZ, BERLITZ | ADDRESS ON FILE | | | | | | | |
| 124925 | David Rodriguez, Berlitz I | ADDRESS ON FILE | | | | | | | |
| 124926 | DAVID RODRIGUEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 124927 | DAVID RODRIGUEZ, EDEN G. | ADDRESS ON FILE | | | | | | | |
| 124928 | DAVID RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 124929 | DAVID RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 124930 | DAVID RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1980121 | David Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| 1510117 | David Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| 124931 | DAVID RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 124932 | DAVID RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842655 | DAVID ROJAS ADORNO | URB COLINAS DEL MARQUEZ | A1 CALLE LOURDES | | | VEGA BAJA | PR | 00693-3401 | |
| 636668 | DAVID ROJAS ALVAREZ | HC 11 BOX 12297 | BO BUENA VISTA | | | HUMACAO | PR | 00791-9631 | |
| 124933 | DAVID ROMAN ARBONA | ADDRESS ON FILE | | | | | | | |
| 636669 | DAVID ROMAN CRUZ | RES VIGO SALAS | EDIF 9 APT 77 | | | QUEBRADILLA | PR | 00678 | |
| 636670 | DAVID ROMAN JIMENEZ | PO BOX 3387 | | | | VEGA ALTA | PR | 00692 | |
| 124934 | DAVID ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 636671 | DAVID ROMAN MATOS | ADDRESS ON FILE | | | | | | | |
| 124935 | DAVID ROMAN MORENO | ADDRESS ON FILE | | | | | | | |
| 124936 | DAVID ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 124937 | DAVID ROMAN, NASIM | ADDRESS ON FILE | | | | | | | |
| 636672 | DAVID ROSA ARROYO | 538 AVE BALTAZAR JIMENEZ | | | | CAMUY | PR | 00627 | |
| 636673 | DAVID ROSA CALDERO | PO BOX 429 | | | | COROZAL | PR | 00783 | |
| 124938 | DAVID ROSA FONSECA | ADDRESS ON FILE | | | | | | | |
| 124939 | DAVID ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 124940 | DAVID ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 124941 | DAVID ROSA RODAN | ADDRESS ON FILE | | | | | | | |
| 636674 | DAVID ROSA ROMAN | PARC HILL BROTHERS | 432 B C/ 31 | | | SAN JUAN | PR | 00924 | |
| 124942 | DAVID ROSADO LOZADA | CALLE 8 J-40 URB BELLA VISTA | | | | BAYAMON | PR | 00957 | |
| 636675 | DAVID ROSADO LOZADA | URB MARIA DEL CARMEN | R 08 CALLE 11 | | | COROZAL | PR | 00783 | |
| 636676 | DAVID ROSADO LOZADA | URB MARIA DEL CARMEN | R8 CALLE 11 | | | COROZAL | PR | 00783 | |
| 124943 | DAVID ROSARIO BURGOS | ADDRESS ON FILE | | | | | | | |
| 636677 | DAVID ROSARIO CRUZ | PO BOX 224 | | | | TRUJILLO ALTO | PR | 00977 | |
| 636678 | DAVID ROSARIO GUZMAN | BOX 647 | | | | GUAYNABO | PR | 00970 | |
| 636679 | DAVID ROSARIO MARRERO | P O BOX 509 | | | | HORMIGUERO | PR | 00660 | |
| 636680 | DAVID ROSARIO RIVERA | HC 01 BOX 5288 | | | | CIALES | PR | 00638 | |
| 636681 | DAVID ROSARIO RIVERA | RR 01 BOX 13013 | | | | TOA ALTA | PR | 00953 | |
| 124944 | DAVID ROSARIO, CRISTY J | ADDRESS ON FILE | | | | | | | |
| 124945 | DAVID ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1840224 | David Rosario, Juan | ADDRESS ON FILE | | | | | | | |
| 124946 | DAVID ROSARIO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 124947 | DAVID ROSARIO, TERESA | ADDRESS ON FILE | | | | | | | |
| 1545974 | David Rosario, Teresa | ADDRESS ON FILE | | | | | | | |
| 636682 | DAVID ROSS | 151 THIRD STATION | | | | SAN FRANCISCO | CA | 94103 | |
| 636683 | DAVID RUIZ ALICEA | 29 BO CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 124948 | DAVID RUIZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 636684 | DAVID RUIZ MORALES | VILLA CARMEN | M 21 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 636685 | DAVID RUIZ OQUENDO | P O BOX 555 | | | | VEGA ALTA | PR | 00692 | |
| 124949 | DAVID RUIZ, WIDALYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2122074 | DAVID RUIZ, WIDALYS A. | ADDRESS ON FILE | | | | | | | |
| 591965 | DAVID RUIZ, WIDALYS A. | ADDRESS ON FILE | | | | | | | |
| 2109071 | David Ruiz, Widalys A. | ADDRESS ON FILE | | | | | | | |
| 636686 | DAVID S LEPLEY | 500 CARR 177 SUITE B 31 | | | | BAYAMON | PR | 00959 | |
| 636687 | DAVID SACHEZ ROLDAN | HC 2 BOX 30456 | | | | CAGUAS | PR | 00725 | |
| 636688 | DAVID SAGARDIA SOTO | REINALDO TORRES | APTO 1230 BO PLAYA 190 | | | ANASCO | PR | 00610 | |
| 636689 | DAVID SALAVERRY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 636690 | DAVID SALTANER CARO | PO BOX 1024 | | | | RINCON | PR | 00677 | |
| 636692 | DAVID SANABRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 636691 | DAVID SANABRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 636693 | DAVID SANCHEZ FELIBERTY | PO BOX 190315 | | | | SAN JUAN | PR | 00919 | |
| 636694 | DAVID SANCHEZ GARCIA | PO BOX 1834 | | | | CANOVANAS | PR | 00779 | |
| 124950 | DAVID SANCHEZ MELO | ADDRESS ON FILE | | | | | | | |
| 636695 | DAVID SANCHEZ PAREDES | RES ARCHILLA CABRERA | INTERAMERICANA SAN GERMAN | | | SAN GERMAN | PR | 00683 | |
| 124952 | DAVID SANCHEZ, DELMA I | ADDRESS ON FILE | | | | | | | |
| 788561 | DAVID SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 124953 | DAVID SANCHEZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 124954 | DAVID SANCHEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 124955 | DAVID SANCHEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 1610076 | David Sanchez, Victor M | ADDRESS ON FILE | | | | | | | |
| 124957 | DAVID SANCHEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 788562 | DAVID SANCHEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 636696 | DAVID SANTANA GONZALEZ | LA DOLORES 217 | CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 636697 | DAVID SANTANA RAMOS | BOX 245 | | | | PATILLAS | PR | 00723 | |
| 636698 | DAVID SANTANA TIRADO | ADDRESS ON FILE | | | | | | | |
| 636699 | DAVID SANTIAGO | 319 SMITH ST | | | | BROOKLYN | NY | 11231 | |
| 124958 | DAVID SANTIAGO | 9475 SILVER BUTTONWOOD ST | | | | ORLANDO | FL | 32832 | |
| 636700 | DAVID SANTIAGO ARROYO | URB COUNTRY CLUB 887 | CALLE FIJI | | | SAN JUAN | PR | 00924 | |
| 636701 | DAVID SANTIAGO ECHEVARRIA | P O BOX 1097 | | | | PATILLAS | PR | 00723 | |
| 636702 | DAVID SANTIAGO MENDEZ | P O BOX 1032 | | | | VEGA ALTA | PR | 00692 | |
| 636703 | DAVID SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 124959 | DAVID SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 124960 | DAVID SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 124961 | DAVID SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 124962 | DAVID SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 636704 | DAVID SANTIAGO RODRIGUEZ | COM MATA DE PLATANO | PARCELA A 19 | | | LUQUILLO | PR | 00773 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636705 | DAVID SANTIAGO ROMAN | URB LAGO ALTO | A 12 CALLE CAONILLA | | | TRUJILLO ALTO | PR | 00976 | |
| 771014 | DAVID SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 636706 | DAVID SANTIAGO TORRES | COTTO LAUREL | P O BOX 78 | | | PONCE | PR | 00780 | |
| 124964 | DAVID SANTIAGO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 124963 | DAVID SANTIAGO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 124965 | DAVID SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 124966 | DAVID SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 788563 | DAVID SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 1777545 | David Santiago, Nancy | ADDRESS ON FILE | | | | | | | |
| 124967 | DAVID SANTINI TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 124968 | DAVID SANTOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 124969 | DAVID SANTOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 636707 | DAVID SANTOS MORAN | URB TOA ALTA HEIGHTS | 39 G CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 124970 | DAVID SANTOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 636708 | DAVID SEBASTIAN RIVERA | URB VILLA FONTANA VIA 42 4T 53 | | | | CAROLINA | PR | 00983 | |
| 636709 | DAVID SEGUI ALBINO | 641 FELIPE R GOYCO | | | | SAN JUAN | PR | 00915 | |
| 636710 | DAVID SEKERAK LEDESMA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 636711 | DAVID SEPULVEDA RIVERA | 4695 BIRCHWOOD RD | GARFIELD HTS | | | OHIO | OH | 44125 | |
| 636712 | DAVID SERRANO ACEVEDO | PO BOX 9045 | | | | MAYAGUEZ | PR | 00681-9045 | |
| 124972 | DAVID SERRANO ACEVEDO | SULTANA PARK | CALLE ALCAZAR 309 | | | MAYAGUEZ | PR | 00680 | |
| 124973 | DAVID SERRANO PALAU | ADDRESS ON FILE | | | | | | | |
| 124974 | DAVID SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 124975 | DAVID SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 124976 | DAVID SERRANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 636713 | DAVID SIERRA ABALLOS | P O BOX 2500 | SUITE 722 | | | TOA BAJA | PR | 00951 | |
| 124977 | DAVID SILVA CASIANO | ADDRESS ON FILE | | | | | | | |
| 1533937 | David Singleton & Ena Hammond JT WROS | ADDRESS ON FILE | | | | | | | |
| 124978 | DAVID SOLOMIANY Y ROXANNE CORKIDI | ADDRESS ON FILE | | | | | | | |
| 636714 | DAVID SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 636715 | DAVID SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 636716 | DAVID SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 124979 | DAVID SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 636717 | DAVID SOTO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 124981 | DAVID SOTO ROSA | ADDRESS ON FILE | | | | | | | |
| 124982 | DAVID SOTO SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636718 | DAVID SOTO SOTO / CAFETERIA EL PORTICO | 207 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 636719 | DAVID SOTO VERA | BO SAN ANTONIO | 2018 CALLE JOSE PALAU | | | AGUADILLA | PR | 00690 | |
| 124983 | DAVID SOTO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 636720 | DAVID SOTOMAYOR RIVERA | BOX 1238 | | | | COROZAL | PR | 00783 | |
| 636721 | DAVID STELLA | VILLA CAROLINA | 122-15 CALLE 63 | | | CAROLINA | PR | 00985 | |
| 124984 | DAVID STEPHEN ENGLAND TRUST | LOS CAMPOS DE MONTEHIEDRA | 760 VALLE DEL TOA | | | SAN JUAN | PR | 00927 | |
| 636722 | DAVID T SICARD FIGUEROA | VILLA ROSA III | CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 124985 | DAVID T WANG | ADDRESS ON FILE | | | | | | | |
| 636723 | DAVID TIRADO CARRION | ADDRESS ON FILE | | | | | | | |
| 124986 | DAVID TORRES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 124987 | DAVID TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 636725 | DAVID TORRES LANDRAU | BO TORRECILLA ALTA | PARC 393 CALLE 874 | | | CANOVANAS | PR | 00729 | |
| 124988 | DAVID TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 636726 | DAVID TORRES RIVERA | HC 01 BOX 4761 | | | | LARES | PR | 00669 | |
| 636727 | DAVID TORRES RIVERA | URB LAS GAVIOTAS | D 30 CALLE PALOMA | | | TOA BAJA | PR | 00949 | |
| 124989 | DAVID TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636728 | DAVID TORRES RUIZ | URB MONTE GRANDE | 39 CALLE RUBI | | | CABO ROJO | PR | 00623 | |
| 636729 | DAVID TORRES SAEZ | PO BOX 1177 | | | | VILLALBA | PR | 00766 | |
| 636730 | DAVID TORRES SOTO | HC 04 BOX 16536 | | | | SAN SEBASTIAN | PR | 00685 | |
| 636731 | DAVID TORRES TORRES | BDA BALDORIOTY | 26 PRINCIPAL | | | PONCE | PR | 00731 | |
| 124990 | DAVID TORRES TORRES | HC 01 BOX 4199 | | | | VILLALBA | PR | 00766 | |
| 124991 | DAVID TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 124992 | DAVID TORRES ZABALA | ADDRESS ON FILE | | | | | | | |
| 2127613 | David Torres, Julio R. | ADDRESS ON FILE | | | | | | | |
| 124993 | DAVID TORRES, JULIO R. | ADDRESS ON FILE | | | | | | | |
| 2127375 | David Torres, Julio Rafael | ADDRESS ON FILE | | | | | | | |
| 124994 | DAVID TORRES, JULISSA | ADDRESS ON FILE | | | | | | | |
| 124995 | DAVID TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1890636 | David Torres, Miriam | ADDRESS ON FILE | | | | | | | |
| 124996 | DAVID TORRES, MIRIAM A. | ADDRESS ON FILE | | | | | | | |
| 636732 | DAVID TRAUTMANN PETERS | P O BOX 173 | | | | UTUADO | PR | 00641 | |
| 124997 | DAVID UJAQUE RIVERA | ADDRESS ON FILE | | | | | | | |
| 636733 | DAVID URBINA NEGRON | ADDRESS ON FILE | | | | | | | |
| 636734 | DAVID VALENTIN MERCADO | P O BOX 1464 | | | | RIO GRANDE | PR | 00745 | |
| 124998 | DAVID VALENTIN MUNOZ | ADDRESS ON FILE | | | | | | | |
| 636735 | DAVID VALLE / EQUIPO BAL COOP JARDT ALTO | JARDINES DE TRUJILLO ALTO | EDIF F APT 802 | | | TRUJILLO ALTO | PR | 00976 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5506 of 8714

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636736 | DAVID VALLE LUGO | UNIVERSITY GARDENS | 309 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 636737 | DAVID VALLE MUNIZ | HC 3 BOX 33035 | | | | AGUADILLA | PR | 00603 | |
| 124999 | DAVID VARELA, GELITZA | ADDRESS ON FILE | | | | | | | |
| 125000 | DAVID VARGAS BUENO | ADDRESS ON FILE | | | | | | | |
| 636738 | DAVID VARGAS VEGA | ADDRESS ON FILE | | | | | | | |
| 636739 | DAVID VAZQUEZ | EXT VILLAMAR | BO 43 CALLE 1 APT 6 | | | CAROLINA | PR | 00979 | |
| 125001 | DAVID VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 125002 | DAVID VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 636740 | DAVID VAZQUEZ GOMEZ | URB LAS CUMBRES | 99 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| 636741 | DAVID VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 636742 | DAVID VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 125003 | DAVID VAZQUEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 125004 | DAVID VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 636743 | DAVID VAZQUEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 636744 | DAVID VAZQUEZ VAZQUEZ | P O BOX 855 | | | | ARECIBO | PR | 00688 | |
| 636745 | DAVID VEGA GRAFALS | 100 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 636746 | DAVID VEGA GRAFALS | PO BOX 100 | | | | ISABELA | PR | 00662 | |
| 636747 | DAVID VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 636748 | DAVID VEGA MONTALVO DBA DVM CENTRAL EXT | P O BOX 956 | | | | SABANA GRANDE | PR | 00637 | |
| 636749 | DAVID VEGA RIVERA | BO POZAS SECTOR MANICABOA | | | | CIALES | PR | 00638 | |
| 125005 | DAVID VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 125006 | DAVID VEGA ROLON | ADDRESS ON FILE | | | | | | | |
| 636750 | DAVID VEGA SUAREZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| 636751 | DAVID VELAZQUEZ AGOSTO | PMB 214 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 125007 | DAVID VELAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 125008 | DAVID VELAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 636752 | DAVID VELAZQUEZ CABRERA | P O BOX 1002 | | | | ISABELA | PR | 00662 | |
| 125009 | DAVID VELAZQUEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 636753 | DAVID VELAZQUEZ DEL RIO | BUZON 4-60 | BARRIO COTTO LLANADAS | | | ISABELA | PR | 00652 | |
| 125010 | DAVID VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 636754 | DAVID VELAZQUEZ RODRIGUEZ | PO BOX 8763 | | | | CAGUAS | PR | 00725 | |
| 125011 | DAVID VELAZQUEZ RODRIGUEZ | PONTIFICIA UNIVERSIDAD CATOLICA | 2250 AVE LAS AMERICAS | | | PONCE | PR | 00717-7895 | |
| 636755 | DAVID VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 125012 | DAVID VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 636756 | DAVID VELEZ FELICIANO | HC 03 BOX 17964 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636757 | DAVID VELEZ MENDEZ | PO BOX 871 | | | | SAN GERMAN | PR | 00683 | |
| 125013 | DAVID VELEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 842656 | DAVID VELEZ RIOS | EXT SAN RAMON | D6 CALLE SIMPLICIO DAVID | | | HATILLO | PR | 00659-2218 | |
| 636758 | DAVID VELEZ RULLAN | ADDRESS ON FILE | | | | | | | |
| 636759 | DAVID VELEZ SANCHEZ | PO BOX 3186 | | | | BAYAMON | PR | 00960 | |
| 125014 | DAVID VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 636760 | DAVID VERA & ASOCIADO | P O BOX 925 | | | | BAYAMON | PR | 00960 | |
| 125015 | DAVID VERGEL DE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 125016 | DAVID VICENTE COLON | ADDRESS ON FILE | | | | | | | |
| 125017 | DAVID VIDAL ZAYALA | ADDRESS ON FILE | | | | | | | |
| 125018 | DAVID VILLALOBOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 636197 | DAVID VILLANUEVA LAPORTE | PO BOX 394 | | | | MAYAGUEZ | PR | 00681 | |
| 125019 | DAVID VILLANUEVA MATIAS | ADDRESS ON FILE | | | | | | | |
| 636761 | DAVID VILLEGAS CEBALLOS | HC 01 BOX 3570 | | | | LOIZA | PR | 00772 | |
| 125020 | DAVID VILLEGAS CEBALLOS | PARCELAS SUAREZ | CALLE 7 | | | LOIZA | PR | 00772 | |
| 125021 | DAVID VINCE FEU | ADDRESS ON FILE | | | | | | | |
| 636762 | DAVID VIZCAINO DIAZ Y SONIA V. AQUINO | ADDRESS ON FILE | | | | | | | |
| 636763 | DAVID VUKUSICH CAGIGAS | COND LAGO VISTA II APTO 231 | 200 BLUD MONROIG | | | TOA BAJA | PR | 00949 | |
| 636764 | DAVID W DRAUGHN | P O BOX 34394 | | | | BUCHANAN | PR | 00934 | |
| 636767 | DAVID W ROMAN VARGAS | 5347 AVE ISLA VERDE SUITE 1814 | | | | CAROLINA | PR | 00979 | |
| 636765 | DAVID W ROMAN VARGAS | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 842657 | DAVID W VAZQUEZ RUIZ | URB EL MADRIGAL | A6 CALLE 2 | | | PONCE | PR | 00730-1403 | |
| 2152119 | DAVID W. MORROW | COND CARIBE PLAZA, APT 1803 | 35 AVENIDA MUNOZ RIVERA | | | SAN JUAN | PR | 00901-2453 | |
| 2152120 | DAVID WISHINSKY | P.O. BOX 777 | | | | RINCON | PR | 00677-0777 | |
| 636768 | DAVID WISHINSKY WISHINSKY | PO BOX 777 | | | | RINCON | PR | 00677 | |
| 636769 | DAVID WITZEL | ONE FAWCETT PLACE 3RD FLOOR | | | | GREENWICH | CT | 06830 | |
| 636770 | DAVID WOLMART SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 125022 | DAVID WOLMART SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 125023 | DAVID X MALAVE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 125024 | DAVID Y ROMAN SEGARRA | ADDRESS ON FILE | | | | | | | |
| 125025 | DAVID Y ROMAN SEGARRA | ADDRESS ON FILE | | | | | | | |
| 125026 | DAVID ZABALA ROBLES | ADDRESS ON FILE | | | | | | | |
| 125027 | DAVID ZAMBRANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 125029 | DAVID ZAMBRANA, MARLEEN | ADDRESS ON FILE | | | | | | | |
| 125030 | DAVID ZAMBRANA, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636771 | DAVID ZAPATA | NO 75 CALLE BRAU | | | | CABO ROJO | PR | 00623 | |
| 636772 | DAVID ZAYAS ROSADO | URB NUEVA VIDA | 135 CALLE 12 | | | PONCE | PR | 00731 | |
| 788564 | DAVID ZAYAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 125032 | DAVID ZAYAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 125033 | DAVID ZAYAS, DORALDINA | ADDRESS ON FILE | | | | | | | |
| 125034 | DAVID ZAYAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2129494 | David Zayas, Jessica | ADDRESS ON FILE | | | | | | | |
| 2129873 | David Zayas, Jessica | ADDRESS ON FILE | | | | | | | |
| 125035 | DAVID ZAYAS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1515423 | David, Joseph W | ADDRESS ON FILE | | | | | | | |
| 125036 | DAVID,GLENN | ADDRESS ON FILE | | | | | | | |
| 636773 | DAVID'S COMPUTER REPAIR INC | RR 1 BO SUD BOX 3780 | | | | CIDRA | PR | 00739 | |
| 636774 | DAVIDS PIZZA | 3 CALLE CULTO | | | | COROZAL | PR | 00783 | |
| 636775 | DAVID'S REPARACION DE COMPUTADORAS | RR 01 BOX 3780 | BO SUD | | | CIDRA | PR | 00739 | |
| 125037 | DAVIDSON DELGADO, GRACE M | ADDRESS ON FILE | | | | | | | |
| 2152273 | DAVIDSON KEMPNER CAPITAL MANAGEMENT LP | 520 MADISON AVENUE, 30TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 1645934 | Davidson Kempner Distressed Opportunites Fund LP | I/C/O Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1645934 | Davidson Kempner Distressed Opportunites Fund LP | I/C/O Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 2156435 | DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND | ADDRESS ON FILE | | | | | | | |
| 2151897 | DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 1958868 | Davidson Kempner Distressed Opportunities Fund LP | c/o Davidson Kempner Capital Opportunities Fund LP | Attn: T. Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 1958868 | Davidson Kempner Distressed Opportunities Fund LP | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2151898 | DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNATIONAL LTD. | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 2068805 | Davidson Kempner Distressed Opportunities International Ltd. | c/o Davidson Kempner Capital Management LP | Attn: T. Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1533872 | Davidson Kempner Distressed Opportunities International Ltd. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 2068805 | Davidson Kempner Distressed Opportunities International Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1533872 | Davidson Kempner Distressed Opportunities International Ltd. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 2156436 | DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTL. LTD. | WEST BAY ROAD | | | | GEORGETOWN | | | CAYMAN ISLANDS |
| 2150828 | DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTL. LTD. | 520 Madison Avenue | 30th Floor | | | New York | NY | 10022 | |
| 2126529 | Davidson Kempner Institutional Partners | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 2126529 | Davidson Kempner Institutional Partners | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 2156437 | DAVIDSON KEMPNER INSTITUTIONAL PARTNERS LP | ADDRESS ON FILE | | | | | | | |
| 2151899 | DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 1823100 | Davidson Kempner Institutional Partners, L.P. | c/o Davidson Kempner Capital Management LP | Attn: T. Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 1823100 | Davidson Kempner Institutional Partners, L.P. | Gabriel Thomas Schwartz | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1823100 | Davidson Kempner Institutional Partners, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1873321 | Davidson Kempner International Ltd. | Bracewell, LLP, Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor, 185 Asylum Street | | | Hartford | CT | 06103 | |
| 2151900 | DAVIDSON KEMPNER INTERNATIONAL, LTD. | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 2193742 | Davidson Kempner International, Ltd. | c/o Davidson Kempner Capital Management LP | Attn: Travis Troyer | 520 Madison Avenue, 30th Floor | | Los Angeles | CA | 90067 | |
| 1898917 | Davidson Kempner International, Ltd. | c/o Davidson Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | Attn. T. Troyer | | New York | NY | 10022 | |
| 1499728 | Davidson Kempner International, Ltd. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1499728 | Davidson Kempner International, Ltd. | Gabriel Thomas Schwartz | Managing Member of Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 2193742 | Davidson Kempner International, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1898917 | Davidson Kempner International, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1499728 | Davidson Kempner International, Ltd. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 2156438 | DAVIDSON KEMPNER INTL LIMITED | 171 MAIN ST. | | | | ROAD TOWN | | | British Virgin Islands |
| 2150830 | DAVIDSON KEMPNER INTL LIMITED | 520 Madison Avenue | 30th Floor | | | New York | NY | 10022 | |
| 2156439 | DAVIDSON KEMPNER PARTNERS | 65 EAST 55TH ST. 19TH FL | | | | NEW YORK | NY | 10022 | |
| 2151901 | DAVIDSON KEMPNER PARTNERS | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 2121486 | Davidson Kempner Partners | c/o Davidson Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | Attn. T. Troyer | | New York | NY | 10022 | |
| 1499541 | Davidson Kempner Partners | Dana Pitta | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 | |
| 1499541 | Davidson Kempner Partners | Gabriel Thomas Schwartz | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 | |
| 2121486 | Davidson Kempner Partners | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1499541 | Davidson Kempner Partners | Suzanne Gibbons | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 | |
| 125038 | DAVIDSON VALENTIN MORALES | ADDRESS ON FILE | | | | | | | |
| 1446925 | Davidson, Bryan & Deena | ADDRESS ON FILE | | | | | | | |
| 125039 | DAVIER D CABRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 1470186 | Davies, W David | ADDRESS ON FILE | | | | | | | |
| 636776 | DAVIL PADILLA VELEZ | URB MUNOZ RIVERA | 1104 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 125040 | DAVILA & DAVILA LAW OFFICES | 351 CALLE DE TETUAN STE 3A | | | | SAN JUAN | PR | 00901-1934 | |
| 2088853 | DAVILA , CARMEN I. SANTA | ADDRESS ON FILE | | | | | | | |
| 1880588 | Davila , Maria R. | ADDRESS ON FILE | | | | | | | |
| 125041 | DAVILA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 125042 | DAVILA ACEVEDO, MARIO | ADDRESS ON FILE | | | | | | | |
| 125043 | DAVILA ACOSTA, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 125044 | DAVILA ACOSTA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 125045 | DAVILA ACOSTA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 125046 | DAVILA ADORNO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 125047 | Davila Adorno, Juan A | ADDRESS ON FILE | | | | | | | |
| 125048 | DAVILA ADORNO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1678675 | Davila Adorno, Rosa M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1678675 | Davila Adorno, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 125050 | DAVILA ADORNO, ZAIRI | ADDRESS ON FILE | | | | | | | |
| 125051 | DAVILA AGOSTO, MARDICK | ADDRESS ON FILE | | | | | | | |
| 125052 | DAVILA AGOSTO, MARDICK MARCELO | ADDRESS ON FILE | | | | | | | |
| 125053 | DAVILA ALAMO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 125054 | DAVILA ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1848076 | DAVILA ALBIZU, CRUZNELIA | ADDRESS ON FILE | | | | | | | |
| 125055 | DAVILA ALEJANDRO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 125056 | Davila Aleman, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 125057 | DAVILA ALEMAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 125058 | DAVILA ALICEA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 125059 | DAVILA ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125060 | DAVILA ALICEA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 125061 | DAVILA ALICEA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1675377 | Dávila Alicea, Hector M | ADDRESS ON FILE | | | | | | | |
| 125062 | DAVILA ALICEA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 125063 | DAVILA ALICEA, JETZABEL | ADDRESS ON FILE | | | | | | | |
| 125064 | Davila Alicea, Julio | ADDRESS ON FILE | | | | | | | |
| 125065 | DAVILA ALICEA, LEIDA | ADDRESS ON FILE | | | | | | | |
| 125067 | DAVILA ALLENDE, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 125068 | DAVILA ALLENDE, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 125069 | DAVILA ALMEDA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 125070 | DAVILA ALONSO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 125071 | DAVILA ALSINA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 842658 | DAVILA ALTIERI GEORGINA | URB TORRIMAR | 3-28 CALLE CORDOBA | | | GUAYNABO | PR | 00966-3126 | |
| 125072 | DAVILA ALTIERI, STEPHEN W | ADDRESS ON FILE | | | | | | | |
| 125073 | DAVILA ALVARE,CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 125074 | DAVILA ALVAREZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 125075 | DAVILA ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 125076 | DAVILA ALVAREZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 1542425 | DAVILA ALVAREZ, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 125077 | Davila Alvarez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 125078 | DAVILA ALVIRA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 125079 | DAVILA ALVIRA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 788566 | DAVILA AMY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 125080 | DAVILA AMY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 125081 | DAVILA ANDINO, MANUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5512 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 125082 | DAVILA ANDINO, NORAYMA | ADDRESS ON FILE | | | | | | | |
| 1258155 | DAVILA ANDUJAR, IDANIA | ADDRESS ON FILE | | | | | | | |
| 125083 | DAVILA ANDUJAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 125084 | DAVILA ANDUJAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 125085 | DAVILA ANDUJAR, MARYIN | ADDRESS ON FILE | | | | | | | |
| 125086 | DAVILA APONTE MD, WANDA E | ADDRESS ON FILE | | | | | | | |
| 125087 | DAVILA APONTE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 788567 | DAVILA APONTE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1909800 | Davila Aponte, Migdalia | ADDRESS ON FILE | | | | | | | |
| 125088 | DAVILA APONTE, NORMA | ADDRESS ON FILE | | | | | | | |
| 125089 | DAVILA APONTE, NORMA I | ADDRESS ON FILE | | | | | | | |
| 125090 | DAVILA APONTE, RAMON | ADDRESS ON FILE | | | | | | | |
| 125091 | DAVILA APONTE, RAMON | ADDRESS ON FILE | | | | | | | |
| 125092 | DAVILA APONTE, RAMON | ADDRESS ON FILE | | | | | | | |
| 125093 | DAVILA APONTE, RAMON L | ADDRESS ON FILE | | | | | | | |
| 125094 | DAVILA AQUINO, REBECA X | ADDRESS ON FILE | | | | | | | |
| 125095 | DAVILA AQUINO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 125096 | DAVILA ARANA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 125097 | DAVILA ARCHILLA, MIRELYS Y. | ADDRESS ON FILE | | | | | | | |
| 125098 | Davila Ares, Jose M | ADDRESS ON FILE | | | | | | | |
| 1419421 | DÁVILA ARZUAGA, BENITO | GABRIEL VÁZQUEZ SEGARRA | F-12 FALCÓN SIERRA BERDECÍA | | | GUAYNABO | PR | 00969 | |
| 1485451 | Dávila Arzuaga, Benito | PO Box 177 | | | | Guaynabo | PR | 00970 | |
| 125099 | DAVILA ARZUAGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 636777 | DAVILA AUTO PART Y/O PORFIRIO DAVILA | BOX 4276 | | | | VEGA BAJA | PR | 00694-4276 | |
| 636778 | DAVILA AUTO PARTS | BOX 4276 | | | | VEGA BAJA | PR | 00694 | |
| 636779 | DAVILA AUTO REPAIR | URB APRIL GARDENS | B-3 CALLE 24 | | | LAS PIEDRAS | PR | 00771 | |
| 125100 | DAVILA AVILA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 125101 | DAVILA AYALA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 125102 | DAVILA AYALA, JORGE | ADDRESS ON FILE | | | | | | | |
| 125103 | DAVILA AYALA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 1532932 | DAVILA AYALA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 1532932 | DAVILA AYALA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 125104 | DAVILA AYALA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 125105 | DAVILA AYALA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 788568 | DAVILA BAEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 125106 | DAVILA BAEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1584142 | DAVILA BAEZ, SYLVIA Y. | ADDRESS ON FILE | | | | | | | |
| 125107 | DAVILA BARRETO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 1824877 | Davila Barreto, Cruz M. | ADDRESS ON FILE | | | | | | | |
| 125108 | DAVILA BARRETO, HILDA M | ADDRESS ON FILE | | | | | | | |
| 2060181 | Davila Barreto, Hilda M. | ADDRESS ON FILE | | | | | | | |
| 125109 | DAVILA BARRETO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 125110 | DAVILA BARRETO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 125111 | DAVILA BARRETO, WANDA J | ADDRESS ON FILE | | | | | | | |
| 125112 | DAVILA BARRIOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 125113 | Davila Barrios, Jorge L | ADDRESS ON FILE | | | | | | | |
| 125114 | Davila Barrios, Luis | ADDRESS ON FILE | | | | | | | |
| 125115 | DAVILA BARRIOS, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| 125116 | DAVILA BATISTA, MARIO | ADDRESS ON FILE | | | | | | | |
| 125117 | DAVILA BELTRAN, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 125118 | DAVILA BELTRAN, ANA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 788570 | DAVILA BENITEZ, AYLENID | ADDRESS ON FILE | | | | | | | |
| 125119 | DAVILA BENITEZ, DELIANNETTE | ADDRESS ON FILE | | | | | | | |
| 125120 | Davila Benitez, Keila V | ADDRESS ON FILE | | | | | | | |
| 125121 | DAVILA BENITEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 125122 | DAVILA BENTEGEAT, ARMANDO L. | ADDRESS ON FILE | | | | | | | |
| 125123 | Davila Bermudez, Oscar Miguel | ADDRESS ON FILE | | | | | | | |
| 125124 | DAVILA BERMUDEZ, ZAXYVETTE | ADDRESS ON FILE | | | | | | | |
| 788571 | DAVILA BERNIER, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 125125 | DAVILA BERNIER, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 125126 | DAVILA BERNIER, GRACIE | ADDRESS ON FILE | | | | | | | |
| 125127 | DAVILA BERNIER, YARA | ADDRESS ON FILE | | | | | | | |
| 125128 | DAVILA BERRIOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 788572 | DAVILA BERRIOS, JOHN A | ADDRESS ON FILE | | | | | | | |
| 125129 | DAVILA BERRIOS, KARINA | ADDRESS ON FILE | | | | | | | |
| 125130 | DAVILA BETANCOURT, JAVIER | ADDRESS ON FILE | | | | | | | |
| 125131 | DAVILA BETANCOURT, SHEILA | ADDRESS ON FILE | | | | | | | |
| 125132 | DAVILA BEZARES, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 842659 | DAVILA BOCACHICA JORGE | PO BOX 59 | | | | VILLALBA | PR | 00766 | |
| 1661562 | Davila Bocachica, Grisel | ADDRESS ON FILE | | | | | | | |
| 125133 | DAVILA BOCACHICA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 125134 | DAVILA BOCACHICA, ORISON | ADDRESS ON FILE | | | | | | | |
| 125135 | DAVILA BORIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 125136 | DAVILA BORRERO, MILDRED E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258156 | DAVILA BRAVO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 125137 | DAVILA BRAVO, JULIO J. | ADDRESS ON FILE | | | | | | | |
| 125138 | DAVILA BROWN, AVELINO | ADDRESS ON FILE | | | | | | | |
| 125139 | DAVILA BRUGMAN, SASHA | ADDRESS ON FILE | | | | | | | |
| 125140 | DAVILA BURGOS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 852608 | DAVILA BURGOS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 125141 | DAVILA BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 125142 | DAVILA BURGOS, DAMARY | ADDRESS ON FILE | | | | | | | |
| 125143 | DAVILA BURGOS, DAPHNE I | ADDRESS ON FILE | | | | | | | |
| 125144 | Davila Burgos, Juan | ADDRESS ON FILE | | | | | | | |
| 125145 | DAVILA BURGOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 125146 | DAVILA CABALLERO, CYMARA | ADDRESS ON FILE | | | | | | | |
| 125147 | DAVILA CABALLERO, CYMARA M | ADDRESS ON FILE | | | | | | | |
| 125148 | DAVILA CABALLERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 125149 | DAVILA CABALLERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 1854115 | Davila Cabrera, Beatriz | ADDRESS ON FILE | | | | | | | |
| 125150 | DAVILA CABRERA, EDITH Y | ADDRESS ON FILE | | | | | | | |
| 125151 | DAVILA CABRERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 788574 | DAVILA CABRERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 125152 | DAVILA CABRERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 2226921 | Davila Camacho, Ines | ADDRESS ON FILE | | | | | | | |
| 125153 | DAVILA CAMACHO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 125154 | DAVILA CAMACHO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 125155 | DAVILA CANCEL, AIXA B. | ADDRESS ON FILE | | | | | | | |
| 125156 | DAVILA CANCEL, VANESSA | ADDRESS ON FILE | | | | | | | |
| 125157 | DAVILA CANCEL, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 125158 | DAVILA CANDELARIA, MAYBELIZ | ADDRESS ON FILE | | | | | | | |
| 125159 | DAVILA CANDELARIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 125160 | DAVILA CANINO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 125161 | DAVILA CARABALLO, ERIER | ADDRESS ON FILE | | | | | | | |
| 125162 | DAVILA CARABALLO, ILIANIVETTE | ADDRESS ON FILE | | | | | | | |
| 125163 | DAVILA CARABALLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 125164 | DAVILA CARABALLO, MARY | ADDRESS ON FILE | | | | | | | |
| 788577 | DAVILA CARABALLO, MARY | ADDRESS ON FILE | | | | | | | |
| 125165 | DAVILA CARABALLO, SILKA | ADDRESS ON FILE | | | | | | | |
| 125166 | DAVILA CARABALLO, YARITZA A. | ADDRESS ON FILE | | | | | | | |
| 125167 | DAVILA CARLOS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1682135 | Davila Carmen H, Schmidt | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 125168 | DAVILA CARMONA, DALYA | ADDRESS ON FILE | | | | | | | |
| 125169 | DAVILA CARO, HELEN | ADDRESS ON FILE | | | | | | | |
| 125170 | DAVILA CARRASQUILLO, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 125171 | DAVILA CARRASQUILLO, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 125172 | DAVILA CARRASQUILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 125173 | DAVILA CARRASQUILLO, WANDA | ADDRESS ON FILE | | | | | | | |
| 2032190 | Davila Carrasquillo, Wanda Elisa | ADDRESS ON FILE | | | | | | | |
| 125174 | DAVILA CARRION, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 125175 | DAVILA CARTAGENA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 125176 | DAVILA CARTAGENA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1943571 | Davila Cartagena, Virginia | ADDRESS ON FILE | | | | | | | |
| 125177 | DAVILA CARTAGENA, WANDA | ADDRESS ON FILE | | | | | | | |
| 125178 | DAVILA CASABLANCA, AURORA | ADDRESS ON FILE | | | | | | | |
| 125179 | DAVILA CASANOVA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 125180 | DAVILA CASASNOVAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 125181 | DAVILA CASASNOVAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 125182 | DAVILA CASTANEDA, RONALD | ADDRESS ON FILE | | | | | | | |
| 125183 | DAVILA CASTRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125184 | DAVILA CASTRO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1730986 | DAVILA CASTRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 125185 | DAVILA CASTRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 125187 | DAVILA CASTRO, JANITZA | ADDRESS ON FILE | | | | | | | |
| 125188 | Davila Castro, Jose A | ADDRESS ON FILE | | | | | | | |
| 125189 | DAVILA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 125190 | DAVILA CASTRO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 125191 | DAVILA CASTRO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 788579 | DAVILA CASTRO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 788580 | DAVILA CASTRO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 125192 | DAVILA CEDENO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1258157 | DAVILA CEDENO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 125193 | DAVILA CEPEDA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 2091446 | Davila Cepeda, Maria de L. | ADDRESS ON FILE | | | | | | | |
| 125194 | DAVILA CEPEDA, MAYRA N. | ADDRESS ON FILE | | | | | | | |
| 125195 | DAVILA CEPEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 125196 | DAVILA CHARMANT, WILMER A. | ADDRESS ON FILE | | | | | | | |
| 788581 | DAVILA CHARRIEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 125197 | DAVILA CHARRIEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 125198 | DAVILA CID, SAMUEL G. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 125199 | DAVILA CINTRON MD, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 125200 | DAVILA CINTRON, AIDA N | ADDRESS ON FILE | | | | | | | |
| 125201 | DAVILA CINTRON, EUSTAQUIO | ADDRESS ON FILE | | | | | | | |
| 125202 | DAVILA CINTRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 788582 | DAVILA CIRINO, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 125203 | DAVILA CIRINO, BRAYAN L | ADDRESS ON FILE | | | | | | | |
| 125204 | Davila Cirino, Felix | ADDRESS ON FILE | | | | | | | |
| 125205 | DAVILA CIRINO, LUZ | ADDRESS ON FILE | | | | | | | |
| 125206 | DAVILA CIRINO, NEYSHA LIZ | ADDRESS ON FILE | | | | | | | |
| 125207 | Davila Cirino, Yanira | ADDRESS ON FILE | | | | | | | |
| 125208 | DAVILA CLAUDIO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 125209 | DAVILA CLAUDIO, JOAN | ADDRESS ON FILE | | | | | | | |
| 125210 | DAVILA CLAUDIO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 788583 | DAVILA CLAUDIO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 125211 | DAVILA COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125212 | DAVILA COLLAZO, EMANNUEL | ADDRESS ON FILE | | | | | | | |
| 125213 | DAVILA COLLAZO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 125214 | DAVILA COLLAZO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 125215 | DAVILA COLON, ADRIANIS | ADDRESS ON FILE | | | | | | | |
| 125216 | DAVILA COLON, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 788585 | DAVILA COLON, ANGELIE M | ADDRESS ON FILE | | | | | | | |
| 125217 | DAVILA COLON, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 788586 | DAVILA COLON, CAROLINA M | ADDRESS ON FILE | | | | | | | |
| 125219 | DAVILA COLON, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 788587 | DAVILA COLON, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 1779438 | Davila Colon, Cristina M | ADDRESS ON FILE | | | | | | | |
| 1693504 | DAVILA COLON, CRISTINA M. | ADDRESS ON FILE | | | | | | | |
| 125220 | DAVILA COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 125221 | DAVILA COLON, DAMARY | ADDRESS ON FILE | | | | | | | |
| 125222 | DAVILA COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 125223 | DAVILA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 125224 | DAVILA COLON, FRANK | ADDRESS ON FILE | | | | | | | |
| 125225 | DAVILA COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 125226 | DAVILA COLON, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 125227 | DAVILA COLON, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 125228 | DAVILA COLON, JORGE OMAR | ADDRESS ON FILE | | | | | | | |
| 125229 | DAVILA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 125230 | DAVILA COLON, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 125231 | Davila Colon, Luis F | ADDRESS ON FILE | | | | | | | |
| 1451558 | Dávila Colón, Luis Rafael | ADDRESS ON FILE | | | | | | | |
| 125232 | DAVILA COLON, MARIA C | ADDRESS ON FILE | | | | | | | |
| 125233 | DAVILA COLON, MERARY | ADDRESS ON FILE | | | | | | | |
| 125234 | Davila Colon, Migdalia | ADDRESS ON FILE | | | | | | | |
| 125235 | DAVILA COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 788589 | DAVILA COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 125236 | DAVILA COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| 1954519 | Davila Colon, Nilda A | ADDRESS ON FILE | | | | | | | |
| 125237 | DAVILA COLON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 125238 | DAVILA COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 125239 | DAVILA COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 125241 | DAVILA CONCEPCION, OLGA O | ADDRESS ON FILE | | | | | | | |
| 125242 | DAVILA CONTRERAS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 125243 | DAVILA CORA, DARWIN | ADDRESS ON FILE | | | | | | | |
| 125244 | DAVILA CORDOVA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 125245 | DAVILA CORIANO, ESTHERMARIE | ADDRESS ON FILE | | | | | | | |
| 125246 | DAVILA CORONAS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 788590 | DAVILA CORONAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 125247 | DAVILA CORONAS, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 125248 | DAVILA CORREA, GILDA | ADDRESS ON FILE | | | | | | | |
| 125249 | Davila Correa, Jose A | ADDRESS ON FILE | | | | | | | |
| 1425171 | DAVILA CORREA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 125251 | DAVILA CORREA, MARTA E. | ADDRESS ON FILE | | | | | | | |
| 125252 | Davila Correa, Niulca I | ADDRESS ON FILE | | | | | | | |
| 125253 | DAVILA CORREA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 125254 | Davila Correa, Wenther | ADDRESS ON FILE | | | | | | | |
| 125255 | DAVILA CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125256 | DAVILA CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 125257 | DAVILA CORTES, LUISA | ADDRESS ON FILE | | | | | | | |
| 125258 | Davila Cortes, Melba I | ADDRESS ON FILE | | | | | | | |
| 2124655 | Davila Cortes, Melba I. | ADDRESS ON FILE | | | | | | | |
| 125186 | DAVILA COSME, SONYA | ADDRESS ON FILE | | | | | | | |
| 125240 | DAVILA COSME, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 125259 | DAVILA COSS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 125260 | DAVILA COSTALES, AMLISMARIE | ADDRESS ON FILE | | | | | | | |
| 125261 | DAVILA COTTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 842660 | DAVILA CRANE RENTAL | PO BOX 9033 | | | | BAYAMON | PR | 00960-9033 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 125262 | DAVILA CRESPO, ALEX JAVIER | ADDRESS ON FILE | | | | | | | |
| 125263 | DAVILA CRESPO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 125264 | DAVILA CRUZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 788591 | DAVILA CRUZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 125265 | DAVILA CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 125266 | DAVILA CRUZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 125267 | DAVILA CRUZ, AXEL L. | ADDRESS ON FILE | | | | | | | |
| 125268 | DAVILA CRUZ, DOROTHY M. | ADDRESS ON FILE | | | | | | | |
| 1542058 | Davila Cruz, Edna | ADDRESS ON FILE | | | | | | | |
| 125269 | DAVILA CRUZ, EDWIN ALFREDO | ADDRESS ON FILE | | | | | | | |
| 125270 | DAVILA CRUZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 125271 | DAVILA CRUZ, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 2157731 | Davila Cruz, Hermitanio | ADDRESS ON FILE | | | | | | | |
| 788592 | DAVILA CRUZ, HYRAIDA | ADDRESS ON FILE | | | | | | | |
| 125272 | DAVILA CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 1419422 | DAVILA CRUZ, JOSE L. | INTITUCIÓN BAYAMON | BAYAMON 501 EDIFICIO 2-G-111 BOX 607073 | | | BAYAMON | PR | 00960 | |
| 125273 | DAVILA CRUZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 125274 | DAVILA CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 125275 | DAVILA CRUZ, MIRTA A | ADDRESS ON FILE | | | | | | | |
| 125276 | DAVILA CRUZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 125277 | DAVILA CRUZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 125278 | DAVILA CRUZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 125279 | DAVILA CRUZ, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 125280 | DAVILA CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 125281 | Davila Cruz, Wanda I | ADDRESS ON FILE | | | | | | | |
| 125282 | DAVILA DAVILA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125283 | DAVILA DAVILA, ARLIA | ADDRESS ON FILE | | | | | | | |
| 125284 | DAVILA DAVILA, DELIA L | ADDRESS ON FILE | | | | | | | |
| 1772377 | Davila Davila, Delia Luz | ADDRESS ON FILE | | | | | | | |
| 125285 | DAVILA DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 125286 | DAVILA DAVILA, KENIA | ADDRESS ON FILE | | | | | | | |
| 125287 | DAVILA DAVILA, LIARA | ADDRESS ON FILE | | | | | | | |
| 125288 | DAVILA DAVILA, NELSON | ADDRESS ON FILE | | | | | | | |
| 125289 | DAVILA DAVILA, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 788593 | DAVILA DAVILA, YAMITZA | ADDRESS ON FILE | | | | | | | |
| 125290 | DAVILA DE BURDEN, AIDA | ADDRESS ON FILE | | | | | | | |
| 125291 | DAVILA DE GARCIA, JESSIKA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 788594 | DAVILA DE GRACIA, JESSIKA A | ADDRESS ON FILE | | | | | | | |
| 125292 | DAVILA DE GRACIA, MARVIN | ADDRESS ON FILE | | | | | | | |
| 125293 | DAVILA DE GRACIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 125295 | DAVILA DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 125297 | DAVILA DE JESUS, JUDITH N. | ADDRESS ON FILE | | | | | | | |
| 125298 | DAVILA DE JESUS, LOYDA L | ADDRESS ON FILE | | | | | | | |
| 125299 | DAVILA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 2198089 | Davila De Jesus, Pablo Manuel | ADDRESS ON FILE | | | | | | | |
| 125300 | DAVILA DE JESUS, REINA | ADDRESS ON FILE | | | | | | | |
| 788595 | DAVILA DE LEON, FELICITA | ADDRESS ON FILE | | | | | | | |
| 125302 | DAVILA DE RAMIREZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 125303 | DAVILA DEL CAMPO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 1425172 | DAVILA DEL VALLE, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 125305 | DAVILA DEL VALLE, EDDIE | ADDRESS ON FILE | | | | | | | |
| 125306 | DAVILA DEL VALLE, LUZ | ADDRESS ON FILE | | | | | | | |
| 125307 | DAVILA DEL VALLE, OSCAR G. | ADDRESS ON FILE | | | | | | | |
| 125308 | DAVILA DEL VALLE, SONIA | ADDRESS ON FILE | | | | | | | |
| 125309 | DAVILA DELGADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 125310 | DAVILA DELGADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 2080673 | Davila Deodatti , Carlos E. | ADDRESS ON FILE | | | | | | | |
| 1843203 | Davila Deodatti, Sylvia M | ADDRESS ON FILE | | | | | | | |
| 125311 | DAVILA DEPEDRO MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 125312 | DAVILA DEPEDRO MD, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 125313 | DAVILA DIAZ MD, ZAYDA | ADDRESS ON FILE | | | | | | | |
| 125314 | DAVILA DIAZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| 2094308 | Davila Diaz, Aida R. | ADDRESS ON FILE | | | | | | | |
| 125296 | DAVILA DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1719939 | Dávila Díaz, Ana I. | ADDRESS ON FILE | | | | | | | |
| 125315 | DAVILA DIAZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 125316 | DAVILA DIAZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 1597741 | Davila Diaz, Brenda I | ADDRESS ON FILE | | | | | | | |
| 125317 | DAVILA DIAZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 125318 | DAVILA DIAZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 2205736 | Davila Diaz, Elvira | ADDRESS ON FILE | | | | | | | |
| 125319 | DAVILA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 125320 | DAVILA DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 125321 | DAVILA DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 125322 | DAVILA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 125323 | Davila Diaz, Juan A | ADDRESS ON FILE | | | | | | | |
| 125324 | DAVILA DIAZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 125325 | DAVILA DIAZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 788596 | DAVILA DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 125326 | DAVILA DIAZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 125327 | DAVILA DIAZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 2189204 | Davila Diaz, Reineria | ADDRESS ON FILE | | | | | | | |
| 125328 | DAVILA DIAZ, WILMARI | ADDRESS ON FILE | | | | | | | |
| 125329 | DAVILA DIAZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 1258158 | DAVILA DIAZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 125331 | DAVILA DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 125332 | DAVILA DOMENECH, CESAR | ADDRESS ON FILE | | | | | | | |
| 125333 | DAVILA DOMINGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 125334 | DAVILA DOMINGUEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 125335 | DAVILA DOMINGUEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 125336 | DAVILA DONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 125337 | DAVILA DROZ, NORMARIS | ADDRESS ON FILE | | | | | | | |
| 125338 | DAVILA DUPREY, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 125339 | DAVILA ESCOBAR, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 125340 | DAVILA ESCUDERO, RUT M | ADDRESS ON FILE | | | | | | | |
| 125341 | DAVILA ESQUILIN, GLENDA G. | ADDRESS ON FILE | | | | | | | |
| 2196496 | Davila Estrada, Jose | ADDRESS ON FILE | | | | | | | |
| 788597 | DAVILA FALCON, CARLA C | ADDRESS ON FILE | | | | | | | |
| 125342 | DAVILA FEBUS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 125344 | DAVILA FELICIANO, HILDA | ADDRESS ON FILE | | | | | | | |
| 125343 | DAVILA FELICIANO, HILDA | ADDRESS ON FILE | | | | | | | |
| 125345 | DAVILA FELIX, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 1774405 | Davila Felix, Janette | ADDRESS ON FILE | | | | | | | |
| 788598 | DAVILA FELIX, JANETTE | ADDRESS ON FILE | | | | | | | |
| 125346 | DAVILA FELIX, JANETTE | ADDRESS ON FILE | | | | | | | |
| 125347 | DAVILA FERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 125348 | DAVILA FERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 125349 | DAVILA FERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 788599 | DAVILA FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 125350 | DAVILA FERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1355534 | DAVILA FERNANDEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 125351 | DAVILA FERRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125352 | DAVILA FIGUEROA, AIDA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2214063 | Davila Figueroa, Bejamin | ADDRESS ON FILE | | | | | | | |
| 125353 | DAVILA FIGUEROA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 125354 | DAVILA FIGUEROA, CORAL | ADDRESS ON FILE | | | | | | | |
| 125355 | DAVILA FIGUEROA, DEBRA | ADDRESS ON FILE | | | | | | | |
| 125356 | DAVILA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 125357 | DAVILA FIGUEROA, ELBA D | ADDRESS ON FILE | | | | | | | |
| 125358 | DAVILA FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 125359 | DAVILA FIGUEROA, JHOCELYN | ADDRESS ON FILE | | | | | | | |
| 125360 | DAVILA FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2173671 | Davila Figueroa, Jose I. | ADDRESS ON FILE | | | | | | | |
| 1643524 | Davila Figueroa, Juanita | ADDRESS ON FILE | | | | | | | |
| 1680685 | Davila Figueroa, Juanita | ADDRESS ON FILE | | | | | | | |
| 125361 | DAVILA FIGUEROA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 2176425 | DAVILA FIGUEROA, MAGDA L. | P.O. BOX 219 | | | | CANOVANAS | PR | 00729-0219 | |
| 125362 | DAVILA FIGUEROA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 125363 | DAVILA FIGUEROA, RAUL | ADDRESS ON FILE | | | | | | | |
| 788601 | DAVILA FIGUEROA, RAUL | ADDRESS ON FILE | | | | | | | |
| 125364 | DAVILA FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| 125365 | DAVILA FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 125366 | DAVILA FIGUEROA, YAIRELIZ | ADDRESS ON FILE | | | | | | | |
| 125367 | DAVILA FLORES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1792648 | Dávila Flores, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 125368 | DAVILA FLORES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 125369 | Davila Flores, Janet | ADDRESS ON FILE | | | | | | | |
| 125371 | DAVILA FLORES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 125370 | DAVILA FLORES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 125372 | Davila Flores, Jorge L | ADDRESS ON FILE | | | | | | | |
| 125373 | DAVILA FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 125374 | DAVILA FOURNIER, DALIZ M | ADDRESS ON FILE | | | | | | | |
| 125375 | DAVILA FRADES, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 125376 | DAVILA FRANCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125377 | DAVILA FROMETA, YASENIA | ADDRESS ON FILE | | | | | | | |
| 125378 | DAVILA FUENTES, DANALIZ | ADDRESS ON FILE | | | | | | | |
| 788602 | DAVILA FUENTES, DANALIZ | ADDRESS ON FILE | | | | | | | |
| 125379 | DAVILA FUENTES, JANNAL M | ADDRESS ON FILE | | | | | | | |
| 125381 | DAVILA FUENTES, NAYDA I. | ADDRESS ON FILE | | | | | | | |
| 125382 | DAVILA FUENTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 125383 | DAVILA FUENTES, VICTOR M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 125384 | DAVILA GALARZA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 788603 | DAVILA GALI, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 125385 | DAVILA GARCIA MD, EDGAR | ADDRESS ON FILE | | | | | | | |
| 125386 | DAVILA GARCIA TRUST | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 125387 | DAVILA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125388 | DAVILA GARCIA, ANGELA ROSA | ADDRESS ON FILE | | | | | | | |
| 125389 | DAVILA GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 125390 | DAVILA GARCIA, EDNA R | ADDRESS ON FILE | | | | | | | |
| 125391 | DAVILA GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 125392 | DAVILA GARCIA, EMMA LUZ | ADDRESS ON FILE | | | | | | | |
| 125393 | Davila Garcia, Felix | ADDRESS ON FILE | | | | | | | |
| 2129018 | Davila Garcia, Germania | ADDRESS ON FILE | | | | | | | |
| 125394 | DAVILA GARCIA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 125395 | DAVILA GARCIA, IBIS M | ADDRESS ON FILE | | | | | | | |
| 788604 | DAVILA GARCIA, JASIEL | ADDRESS ON FILE | | | | | | | |
| 125396 | DAVILA GARCIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 125397 | DAVILA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 690703 | DAVILA GARCIA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 125399 | DAVILA GARCIA, KARLO | ADDRESS ON FILE | | | | | | | |
| 125400 | DAVILA GARCIA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 125401 | DAVILA GARCIA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 125402 | DAVILA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 788606 | DAVILA GARCIA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 788607 | DAVILA GARCIA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 125403 | DAVILA GARCIA, LYNNETTE M | ADDRESS ON FILE | | | | | | | |
| 1992082 | Davila Garcia, Lynnette M. | ADDRESS ON FILE | | | | | | | |
| 788608 | DAVILA GARCIA, LYZZETTE M | ADDRESS ON FILE | | | | | | | |
| 125404 | DAVILA GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 125405 | DAVILA GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 125406 | DAVILA GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 125407 | DAVILA GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 125408 | DAVILA GARCIA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 1791629 | Davila Garcia, Nilda L | ADDRESS ON FILE | | | | | | | |
| 1812267 | Davila Garcia, Nilda L | ADDRESS ON FILE | | | | | | | |
| 125409 | DAVILA GARCIA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 125410 | DAVILA GARCIA, SARA | ADDRESS ON FILE | | | | | | | |
| 1500784 | Davila Garcia, Saul | ADDRESS ON FILE | | | | | | | |
| 125411 | DAVILA GARCIA, SHEILA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 788609 | DAVILA GARCIA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 125412 | DAVILA GARCIA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 125413 | Davila Gines, Marangeli | ADDRESS ON FILE | | | | | | | |
| 125414 | DAVILA GINES, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 125415 | DAVILA GOMEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1818848 | Davila Gomez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 125417 | DAVILA GOMEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 125418 | DAVILA GOMEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2022964 | Davila Gomez, Milagros | ADDRESS ON FILE | | | | | | | |
| 125419 | Davila Gonzalez, Alberto | ADDRESS ON FILE | | | | | | | |
| 125420 | DAVILA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 788610 | DAVILA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125421 | DAVILA GONZALEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 125422 | DAVILA GONZALEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 125423 | DAVILA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 125424 | DAVILA GONZALEZ, ELI | ADDRESS ON FILE | | | | | | | |
| 1713215 | Davila Gonzalez, Eli I | ADDRESS ON FILE | | | | | | | |
| 125425 | DAVILA GONZALEZ, ELI I | ADDRESS ON FILE | | | | | | | |
| 125426 | DAVILA GONZALEZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| 125427 | DAVILA GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 125428 | DAVILA GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 125429 | DAVILA GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 125430 | DAVILA GONZALEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 125431 | DAVILA GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 125432 | Davila Gonzalez, Herminio | ADDRESS ON FILE | | | | | | | |
| 125433 | DAVILA GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 125434 | DAVILA GONZALEZ, JANINA | ADDRESS ON FILE | | | | | | | |
| 125435 | DAVILA GONZALEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 125436 | DAVILA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 125437 | DAVILA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 125438 | DAVILA GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 125439 | DAVILA GONZALEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 125440 | DAVILA GONZALEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 125441 | DAVILA GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 125442 | DAVILA GONZALEZ, LUIS B. | ADDRESS ON FILE | | | | | | | |
| 125443 | DAVILA GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 125444 | DAVILA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 125445 | DAVILA GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 788611 | DAVILA GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 125446 | DAVILA GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2098307 | Davila Gonzalez, Norma Ivette | ADDRESS ON FILE | | | | | | | |
| 125448 | DAVILA GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 125449 | DAVILA GOYTIA, LEEMARY | ADDRESS ON FILE | | | | | | | |
| 125450 | DAVILA GOYTIA, LIZ | ADDRESS ON FILE | | | | | | | |
| 125451 | DAVILA GOYTIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1772348 | Davila Guadalupe, Diana | ADDRESS ON FILE | | | | | | | |
| 125452 | DAVILA GUADALUPE, DIANA L. | ADDRESS ON FILE | | | | | | | |
| 1775159 | DAVILA GUADALUPE, DIANA L. | ADDRESS ON FILE | | | | | | | |
| 125453 | DAVILA GUADALUPE, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 125454 | DAVILA GUADALUPE, JOSE | ADDRESS ON FILE | | | | | | | |
| 125455 | DAVILA GUARDIOLA, ARTIE | ADDRESS ON FILE | | | | | | | |
| 125457 | DAVILA GUZMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 125456 | DAVILA GUZMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 125458 | DAVILA GUZMAN, NILDA T. | ADDRESS ON FILE | | | | | | | |
| 125459 | DAVILA HANCE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 125460 | DAVILA HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 125461 | DAVILA HERNANDEZ, AMARIS E. | ADDRESS ON FILE | | | | | | | |
| 125462 | DAVILA HERNANDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 788612 | DAVILA HERNANDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 125463 | DAVILA HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 125464 | DAVILA HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 125466 | DAVILA HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 125465 | Davila Hernandez, Daniel | ADDRESS ON FILE | | | | | | | |
| 788613 | DAVILA HERNANDEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 125467 | DAVILA HERNANDEZ, ENID S | ADDRESS ON FILE | | | | | | | |
| 2052824 | Davila Hernandez, Enid Suheil | ADDRESS ON FILE | | | | | | | |
| 125469 | DAVILA HERNANDEZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 125468 | DAVILA HERNANDEZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 125470 | Davila Hernandez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 788614 | DAVILA HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 125471 | DAVILA HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 125472 | DAVILA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 125473 | DAVILA HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 125474 | DAVILA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 788615 | DAVILA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 788616 | DAVILA HERNANDEZ, LUISA A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 125476 | DAVILA HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 125477 | Davila Hernandez, Maria I. | ADDRESS ON FILE | | | | | | | |
| 125478 | DAVILA HERNANDEZ, MARLEE | ADDRESS ON FILE | | | | | | | |
| 788617 | DAVILA HERNANDEZ, MARLEE | ADDRESS ON FILE | | | | | | | |
| 125479 | DAVILA HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 125480 | DAVILA HERNANDEZ, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 125481 | Davila Hernandez, Raul | ADDRESS ON FILE | | | | | | | |
| 125482 | DAVILA HERNANDEZ, SHERLEY I. | ADDRESS ON FILE | | | | | | | |
| 125483 | DAVILA HERNANDEZ, TAYLIN | ADDRESS ON FILE | | | | | | | |
| 125484 | DAVILA HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 125485 | DAVILA HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 125486 | DAVILA HUERTAS, GLADYBEL | ADDRESS ON FILE | | | | | | | |
| 125487 | DAVILA HUERTAS, SHIRELLE | ADDRESS ON FILE | | | | | | | |
| 636780 | DAVILA HYDROLIC | P O BOX 7861 | | | | CAROLINA | PR | 00986 | |
| 125488 | DAVILA IRAOLA, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 125489 | DAVILA IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125490 | DAVILA JIMENEZ, BETSY I | ADDRESS ON FILE | | | | | | | |
| 1799660 | DAVILA JIMENEZ, BETSY I | ADDRESS ON FILE | | | | | | | |
| 125491 | DAVILA JIMENEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 1774129 | Davila Jimenez, Janice | ADDRESS ON FILE | | | | | | | |
| 125492 | Davila Jimenez, Peter John | ADDRESS ON FILE | | | | | | | |
| 125493 | DAVILA JUSTINIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125494 | DAVILA KERCADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 125495 | DAVILA KUILAN, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 2219811 | Davila Kuilan, Maria del Rosario | ADDRESS ON FILE | | | | | | | |
| 125498 | DAVILA LABIOSA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 125499 | DAVILA LARROCA, SOFIA | ADDRESS ON FILE | | | | | | | |
| 125500 | DAVILA LASANTA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 125501 | Davila Laureano, Johnsuet | ADDRESS ON FILE | | | | | | | |
| 125502 | DAVILA LAUREANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 125503 | DAVILA LAUREANO, JOSEAN M. | ADDRESS ON FILE | | | | | | | |
| 125504 | DAVILA LAUREANO, JOSEPH T. | ADDRESS ON FILE | | | | | | | |
| 125505 | DAVILA LAUREANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 125506 | DAVILA LEBRON, IVAN | CALLE 229 JE10 | URB.COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 1419423 | DAVILA LEBRON, IVAN | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 125507 | DAVILA LEBRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 125508 | DAVILA LEON, KAREN J | ADDRESS ON FILE | | | | | | | |
| 125509 | DAVILA LEON, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 125510 | DAVILA LEON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 788619 | DAVILA LIZARDI, MAYRA | ADDRESS ON FILE | | | | | | | |
| 125511 | DAVILA LIZARDI, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 1977443 | DAVILA LIZARDI, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 125512 | DAVILA LIZARDI, SANTOS A | ADDRESS ON FILE | | | | | | | |
| 125513 | DAVILA LIZASUAIN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1604421 | Davila Lizasuain, Aracelis | ADDRESS ON FILE | | | | | | | |
| 125514 | DAVILA LLOPIZ, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 125515 | DAVILA LLOPIZ, JOSHIAM | ADDRESS ON FILE | | | | | | | |
| 125516 | DAVILA LONNEMANN, JORGE | ADDRESS ON FILE | | | | | | | |
| 125517 | DAVILA LOPES MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 842661 | DAVILA LOPEZ RAMON A. | HILL BROTHERS | 77 CALLE 12 | | | SAN JUAN | PR | 00924 | |
| 125518 | DAVILA LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125519 | Davila Lopez, Angel C | ADDRESS ON FILE | | | | | | | |
| 125520 | DAVILA LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 125521 | DAVILA LOPEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 125522 | DAVILA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125523 | DAVILA LOPEZ, DAREM | ADDRESS ON FILE | | | | | | | |
| 125524 | DAVILA LOPEZ, DAREM | ADDRESS ON FILE | | | | | | | |
| 125525 | DAVILA LOPEZ, DAREM J | ADDRESS ON FILE | | | | | | | |
| 125526 | DAVILA LOPEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 125527 | DAVILA LOPEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 125528 | DAVILA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 125529 | DAVILA LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 125530 | DAVILA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 125531 | DAVILA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 125532 | Davila Lopez, Jose J | ADDRESS ON FILE | | | | | | | |
| 125533 | Davila Lopez, Luis | ADDRESS ON FILE | | | | | | | |
| 125534 | DAVILA LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 125535 | DAVILA LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 125536 | DAVILA LOPEZ, MYRA | ADDRESS ON FILE | | | | | | | |
| 125537 | DAVILA LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1532680 | DAVILA LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 125538 | DAVILA LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 125539 | DAVILA LOPEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 788621 | DAVILA LOPEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 125540 | DAVILA LOZADA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 788622 | DAVILA LOZADA, ANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 125541 | DAVILA LOZADA, JUAN | ADDRESS ON FILE | | | | | | | |
| 788623 | DAVILA LOZADA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 125542 | DAVILA LOZADA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 125543 | DAVILA LOZADA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 125544 | Davila Lozano, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 125545 | DAVILA LUGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 788624 | DAVILA LUGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 125546 | DAVILA LUGO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 125547 | DAVILA LUGO, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 125548 | DAVILA LUGO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 125549 | DAVILA LUGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 125550 | DAVILA LUGO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 125551 | DAVILA LUQUIS, CARMRN L. | ADDRESS ON FILE | | | | | | | |
| 125552 | DAVILA MACHADO, EMNEDIES | ADDRESS ON FILE | | | | | | | |
| 636781 | DAVILA MACHINE SHOP | BOX 1814 | | | | CAYEY | PR | 00737 | |
| 125553 | DAVILA MADERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 125554 | Davila Malave, Felix M | ADDRESS ON FILE | | | | | | | |
| 125555 | DAVILA MALAVE, GLENDA | ADDRESS ON FILE | | | | | | | |
| 852609 | DAVILA MALAVE, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| 125556 | DAVILA MALAVE, JUAN R | ADDRESS ON FILE | | | | | | | |
| 125557 | DAVILA MALAVE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 125558 | DAVILA MALDONADO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 125559 | DAVILA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 125560 | DAVILA MALDONADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 1862815 | Davila Maldonado, Irma L. | ADDRESS ON FILE | | | | | | | |
| 788625 | DAVILA MALDONADO, MARLENNY | ADDRESS ON FILE | | | | | | | |
| 125562 | DAVILA MANSO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 125561 | DAVILA MANSO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 125563 | DAVILA MANSO, IRENE | ADDRESS ON FILE | | | | | | | |
| 125564 | Davila Marcano, Edgardo | ADDRESS ON FILE | | | | | | | |
| 125565 | DAVILA MARCANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 125566 | DAVILA MARCANO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 125567 | DAVILA MARCANO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 125568 | DAVILA MARERRO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 125569 | DAVILA MARICHAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 125570 | DAVILA MARIERA, RITA | ADDRESS ON FILE | | | | | | | |
| 125571 | DAVILA MARQUEZ, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 125572 | Davila Marquez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 125573 | DAVILA MARRERO MD, ELIXMAHIR | ADDRESS ON FILE | | | | | | | |
| 125574 | DAVILA MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125575 | DAVILA MARRERO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 125576 | DAVILA MARRERO, JAIME G. | ADDRESS ON FILE | | | | | | | |
| 125577 | DAVILA MARRERO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 125578 | DAVILA MARRERO, ROSA B. | ADDRESS ON FILE | | | | | | | |
| 125579 | DAVILA MARRERO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 2002276 | Davila Marrero, Yazmin | ADDRESS ON FILE | | | | | | | |
| 125580 | DAVILA MARTINEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 125581 | DAVILA MARTINEZ, BELEN MAGALIS | ADDRESS ON FILE | | | | | | | |
| 788627 | DAVILA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 125582 | DAVILA MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 125583 | Davila Martinez, Jensen N | ADDRESS ON FILE | | | | | | | |
| 125584 | DAVILA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 125585 | DAVILA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 125586 | DAVILA MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 125587 | DAVILA MARTINEZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| 2067051 | Davila Martinez, Julia E. | ADDRESS ON FILE | | | | | | | |
| 125588 | DAVILA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2108810 | Davila Martinez, Luz A. | ADDRESS ON FILE | | | | | | | |
| 125589 | DAVILA MARTINEZ, LUZ ANGELES | ADDRESS ON FILE | | | | | | | |
| 125590 | DAVILA MARTINEZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 125591 | DAVILA MARTINEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 125593 | DAVILA MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 125592 | DAVILA MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 125594 | DAVILA MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 125595 | DAVILA MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 125596 | DAVILA MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 125597 | DAVILA MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 125598 | DAVILA MARTINEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 125599 | DAVILA MASSINI, ARIEL | ADDRESS ON FILE | | | | | | | |
| 125600 | DAVILA MASSINI, LYDIROSA | ADDRESS ON FILE | | | | | | | |
| 788628 | DAVILA MATEO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 604829 | Davila Matos, Alexis | ADDRESS ON FILE | | | | | | | |
| 125602 | DAVILA MATOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 125603 | DAVILA MATOS, BLANCALY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 125604 | DAVILA MATOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1972608 | Davila Matos, Ingrid L | ADDRESS ON FILE | | | | | | | |
| 125605 | DAVILA MATOS, INGRID L | ADDRESS ON FILE | | | | | | | |
| 125606 | DAVILA MATOS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 125607 | DAVILA MATOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 125608 | DAVILA MATOS, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 125609 | DAVILA MATOS, JOSE GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 125610 | DAVILA MATTA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 125611 | DAVILA MATTEI, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 125612 | DAVILA MAYMI, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1790474 | Davila Maymi, Angel Manuel | ADDRESS ON FILE | | | | | | | |
| 125613 | DAVILA MAYSONET, JESUS | ADDRESS ON FILE | | | | | | | |
| 125614 | DAVILA MEDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 125615 | DAVILA MEDINA, ADELA | ADDRESS ON FILE | | | | | | | |
| 1536356 | Davila Medina, Adela E | ADDRESS ON FILE | | | | | | | |
| 1258159 | DAVILA MEDINA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 125616 | DAVILA MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125617 | DAVILA MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125619 | DAVILA MEDINA, JAIME | ADDRESS ON FILE | | | | | | | |
| 125618 | Davila Medina, Jaime | ADDRESS ON FILE | | | | | | | |
| 788629 | DAVILA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 125620 | DAVILA MEDINA, JOSE H | ADDRESS ON FILE | | | | | | | |
| 2103439 | Davila Medina, Jose H | ADDRESS ON FILE | | | | | | | |
| 788630 | DAVILA MEDINA, JOSE H | ADDRESS ON FILE | | | | | | | |
| 2118348 | Davila Medina, Jose H. | ADDRESS ON FILE | | | | | | | |
| 788631 | DAVILA MEDINA, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 125621 | DAVILA MEDINA, MARILIN | ADDRESS ON FILE | | | | | | | |
| 125622 | DAVILA MEJIAS, ELVIN | ADDRESS ON FILE | | | | | | | |
| 125624 | DAVILA MEJIAS, TAMARA | ADDRESS ON FILE | | | | | | | |
| 125625 | DAVILA MELECIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 125626 | DAVILA MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125627 | DAVILA MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 125628 | DAVILA MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 125629 | DAVILA MELENDEZ, ELIGIO J | ADDRESS ON FILE | | | | | | | |
| 125630 | DAVILA MELENDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 125631 | Davila Melendez, Elvin O | ADDRESS ON FILE | | | | | | | |
| 125632 | DAVILA MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 125633 | DAVILA MENA, JULIO | ADDRESS ON FILE | | | | | | | |
| 125634 | DAVILA MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125635 | DAVILA MENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 788632 | DAVILA MENDEZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| 125636 | DAVILA MENDOZA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 125637 | DAVILA MENDOZA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 125638 | DAVILA MENENDEZ ANTHONY | ADDRESS ON FILE | | | | | | | |
| 125639 | DAVILA MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 125640 | DAVILA MERCADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 125641 | DAVILA MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 125642 | DAVILA MESTRE, LUDWING E. | ADDRESS ON FILE | | | | | | | |
| 125643 | DAVILA MICHEO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 125644 | DAVILA MIRANDA, MALCOLM | ADDRESS ON FILE | | | | | | | |
| 125645 | DAVILA MOLINA, JESUS | ADDRESS ON FILE | | | | | | | |
| 125646 | DAVILA MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 125647 | DAVILA MONSERRATE, LUIS | ADDRESS ON FILE | | | | | | | |
| 125648 | DAVILA MONSERRATE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 125649 | DAVILA MONTALVO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125650 | DAVILA MONTANER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 788633 | DAVILA MONTANES, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 125651 | DAVILA MONTANEZ, VIRGEN L. | ADDRESS ON FILE | | | | | | | |
| 125652 | DAVILA MONTES, JULIO | ADDRESS ON FILE | | | | | | | |
| 125653 | DAVILA MORA, NADJA | ADDRESS ON FILE | | | | | | | |
| 125654 | DAVILA MORA, NADJA S. | ADDRESS ON FILE | | | | | | | |
| 125655 | DAVILA MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 125656 | DAVILA MORALES, ANA D | ADDRESS ON FILE | | | | | | | |
| 125657 | DAVILA MORALES, ANA L | ADDRESS ON FILE | | | | | | | |
| 788634 | DAVILA MORALES, BENITA | ADDRESS ON FILE | | | | | | | |
| 125658 | DAVILA MORALES, BENITA | ADDRESS ON FILE | | | | | | | |
| 125659 | DAVILA MORALES, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 125660 | DAVILA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125661 | DAVILA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125662 | DAVILA MORALES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 125663 | DAVILA MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 125664 | DAVILA MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 125665 | DAVILA MORALES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 125666 | DAVILA MORALES, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 125667 | DAVILA MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 125668 | DAVILA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 125669 | DAVILA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1729967 | Davila Morales, Juan | ADDRESS ON FILE | | | | | | | |
| 125670 | DAVILA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 125671 | Davila Morales, Julio Cesar | ADDRESS ON FILE | | | | | | | |
| 2213988 | Davila Morales, Julio M. | ADDRESS ON FILE | | | | | | | |
| 788635 | DAVILA MORALES, LAURA | ADDRESS ON FILE | | | | | | | |
| 125672 | DAVILA MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 788636 | DAVILA MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 125673 | DAVILA MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 125674 | Davila Morales, Migdamary | ADDRESS ON FILE | | | | | | | |
| 2160817 | Davila Morales, Rafael A | ADDRESS ON FILE | | | | | | | |
| 125675 | DAVILA MORALES, SHEILA I. | ADDRESS ON FILE | | | | | | | |
| 125676 | DAVILA MORAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 125677 | DAVILA MORAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 125678 | DAVILA MUNDO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 125679 | DAVILA MUNIZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 125680 | DAVILA NATER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125681 | DAVILA NAVARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1679432 | Davila Navarro, Carlos | ADDRESS ON FILE | | | | | | | |
| 125682 | DAVILA NAVARRO, CESAR | ADDRESS ON FILE | | | | | | | |
| 125683 | DAVILA NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 125684 | DAVILA NAVARRO, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 125685 | DAVILA NEGRON MD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 125686 | DAVILA NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 125687 | DAVILA NEGRON, ANA V | ADDRESS ON FILE | | | | | | | |
| 788637 | DAVILA NEGRON, ANA V | ADDRESS ON FILE | | | | | | | |
| 125688 | DAVILA NEGRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 125689 | Davila Negron, Edwin | ADDRESS ON FILE | | | | | | | |
| 788638 | DAVILA NEGRON, IRMA | ADDRESS ON FILE | | | | | | | |
| 125690 | DAVILA NEGRON, IRMA C | ADDRESS ON FILE | | | | | | | |
| 125691 | DAVILA NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 125692 | Davila Negron, Luis F | ADDRESS ON FILE | | | | | | | |
| 125693 | DAVILA NEGRON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 636782 | DAVILA NIEVES AVILES | BOX 1599 | | | | AIBONITO | PR | 00705 | |
| 2233546 | DAVILA NIEVES, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 125694 | DAVILA NIEVES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 125695 | DAVILA NIEVES, LYMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 788639 | DAVILA NIEVES, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 125696 | DAVILA NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 125697 | DAVILA NUNEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 125698 | DAVILA OCASIO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 125699 | DAVILA OCASIO, MIRTEA E | ADDRESS ON FILE | | | | | | | |
| 125700 | DAVILA OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 125701 | DAVILA OJEDA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 125702 | DAVILA OLIMPO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1258160 | DAVILA OLIVERAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 125703 | DAVILA OLIVERAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 125704 | DAVILA OLIVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 125705 | DAVILA OLMEDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 125706 | DAVILA ORTA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 125707 | DAVILA ORTA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 125708 | DAVILA ORTEGA, JOANNA E | ADDRESS ON FILE | | | | | | | |
| 788640 | DAVILA ORTEGA, JOANNA E | ADDRESS ON FILE | | | | | | | |
| 125709 | DAVILA ORTEGA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 125710 | DAVILA ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 125711 | DAVILA ORTIZ MD, RAMON A | ADDRESS ON FILE | | | | | | | |
| 788641 | DAVILA ORTIZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| 125712 | DAVILA ORTIZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| 2155980 | Davila Ortiz, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 125713 | DAVILA ORTIZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 125714 | DAVILA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 125715 | DAVILA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 2157961 | Davila Ortiz, Eusebio | ADDRESS ON FILE | | | | | | | |
| 125716 | DAVILA ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 125717 | DAVILA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 125718 | DAVILA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 125719 | DAVILA ORTIZ, MABEL AIMEE | ADDRESS ON FILE | | | | | | | |
| 788642 | DAVILA ORTIZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 125720 | DAVILA ORTIZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 125721 | DAVILA ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 125722 | DAVILA ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 125723 | DAVILA ORTIZ, MARTA B. | ADDRESS ON FILE | | | | | | | |
| 125724 | DAVILA ORTIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 788643 | DAVILA ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 125725 | DAVILA ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 125726 | DAVILA ORTIZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 788644 | DAVILA ORTIZ, MONICA A | ADDRESS ON FILE | | | | | | | |
| 125727 | DAVILA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 125728 | DAVILA ORTIZ, RENE | ADDRESS ON FILE | | | | | | | |
| 788645 | DAVILA ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 125729 | DAVILA ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2158495 | Davila Ortiz, Samuel | ADDRESS ON FILE | | | | | | | |
| 125730 | DAVILA OSORIO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 125731 | DAVILA OSORIO, ILBERT | ADDRESS ON FILE | | | | | | | |
| 1831891 | Davila Ostolaza , Marisel | ADDRESS ON FILE | | | | | | | |
| 125732 | DAVILA OSTOLAZA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 125733 | DAVILA OSTOLAZA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 125734 | DAVILA OSTOLAZA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 1975515 | Davila Otero , Haydee | ADDRESS ON FILE | | | | | | | |
| 125735 | Davila Otero, Georgina | ADDRESS ON FILE | | | | | | | |
| 125736 | DAVILA OTERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 125737 | DAVILA OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 125738 | DAVILA OTERO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 125739 | DAVILA OTERO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 125740 | DAVILA OTERO, LISMARY | ADDRESS ON FILE | | | | | | | |
| 125741 | DAVILA OTERO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 788646 | DAVILA OTERO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 788647 | DAVILA OTERO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 788648 | DAVILA OTERO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 125743 | DAVILA PABON, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 125744 | DAVILA PABON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 125745 | DAVILA PAGAN, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1984563 | Davila Pagan, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1984563 | Davila Pagan, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 125746 | DAVILA PAGAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 125747 | DAVILA PAGAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 125748 | DAVILA PAGAN, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 125749 | DAVILA PAGAN, NEVILLE | ADDRESS ON FILE | | | | | | | |
| 788650 | DAVILA PANTOJA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 125750 | DAVILA PANTOJA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 125751 | DAVILA PANTOJA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 125752 | DAVILA PANTOJAS, JAY | ADDRESS ON FILE | | | | | | | |
| 125753 | DAVILA PARIS, ZAIDA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1542259 | DÁVILA PARIS, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 125754 | Davila Parrilla, Miguel E | ADDRESS ON FILE | | | | | | | |
| 125756 | Davila Pascual, Efrain | ADDRESS ON FILE | | | | | | | |
| 125757 | DAVILA PASTRANA, CESAR | ADDRESS ON FILE | | | | | | | |
| 125758 | DAVILA PASTRANA, NELSON | ADDRESS ON FILE | | | | | | | |
| 125759 | DAVILA PENA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 125760 | DAVILA PENALOZA, ZOE M | ADDRESS ON FILE | | | | | | | |
| 125761 | DAVILA PEREZ FELIX R | ADDRESS ON FILE | | | | | | | |
| 125762 | DAVILA PEREZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 125763 | DAVILA PEREZ, ALAN | ADDRESS ON FILE | | | | | | | |
| 125764 | DAVILA PEREZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 125766 | DAVILA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125767 | DAVILA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125768 | DAVILA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125769 | DAVILA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125770 | DAVILA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 125771 | DAVILA PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 125772 | DAVILA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 125773 | DAVILA PEREZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 125774 | DAVILA PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 2016627 | Davila Perez, Felix | ADDRESS ON FILE | | | | | | | |
| 2016627 | Davila Perez, Felix | ADDRESS ON FILE | | | | | | | |
| 2016627 | Davila Perez, Felix | ADDRESS ON FILE | | | | | | | |
| 125775 | DAVILA PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 125776 | DAVILA PEREZ, IRETTE X | ADDRESS ON FILE | | | | | | | |
| 125777 | DAVILA PEREZ, IRVING A. | ADDRESS ON FILE | | | | | | | |
| 125778 | DAVILA PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 125779 | DAVILA PEREZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 1491118 | Davila Perez, Juan L | ADDRESS ON FILE | | | | | | | |
| 1725092 | Davila Perez, Juan Luis | ADDRESS ON FILE | | | | | | | |
| 125780 | DAVILA PEREZ, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 125781 | DAVILA PEREZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 125782 | DAVILA PEREZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 1962884 | Davila Perez, Julia M. | ADDRESS ON FILE | | | | | | | |
| 125783 | Davila Perez, Lizander | ADDRESS ON FILE | | | | | | | |
| 125784 | DAVILA PEREZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 125785 | DAVILA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 125786 | DAVILA PEREZ, MARIELI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 834993 | Davila Perez, Marieli | ADDRESS ON FILE | | | | | | | |
| 125787 | DAVILA PEREZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 788653 | DAVILA PEREZ, MARIELY I. | ADDRESS ON FILE | | | | | | | |
| 788654 | DAVILA PEREZ, MARTA J | ADDRESS ON FILE | | | | | | | |
| 1678429 | Davila Perez, Marta J. | ADDRESS ON FILE | | | | | | | |
| 1753253 | Davila Perez, Martha J. | ADDRESS ON FILE | | | | | | | |
| 1753253 | Davila Perez, Martha J. | ADDRESS ON FILE | | | | | | | |
| 125789 | DAVILA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 125790 | DAVILA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 125791 | DAVILA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 125792 | DAVILA PEREZ, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 788655 | DAVILA PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 125793 | DAVILA PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 125794 | DAVILA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 374760 | DAVILA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2063456 | DAVILA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 125795 | DAVILA PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 788656 | DAVILA PEREZ, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 125796 | DAVILA PEREZ, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 125797 | DAVILA PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 125798 | Davila Perez, Rufino | ADDRESS ON FILE | | | | | | | |
| 1258161 | DAVILA PEREZ, RUFINO | ADDRESS ON FILE | | | | | | | |
| 125799 | DAVILA PEREZ, SADIA | ADDRESS ON FILE | | | | | | | |
| 1907570 | Davila Perez, Sanda M. | ADDRESS ON FILE | | | | | | | |
| 788658 | DAVILA PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 125801 | DAVILA PEREZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 2075709 | DAVILA PEREZ, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 125802 | DAVILA PEREZ, TOMAS E | ADDRESS ON FILE | | | | | | | |
| 788659 | DAVILA PEREZ, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| 125804 | DAVILA PERLLONI, XIOMARA V | ADDRESS ON FILE | | | | | | | |
| 125805 | DAVILA PERNAS, CRISTINA I | ADDRESS ON FILE | | | | | | | |
| 125806 | DAVILA PERNAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 125807 | DAVILA PERNAS, LUIS D | ADDRESS ON FILE | | | | | | | |
| 125808 | DAVILA PERNAS, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 125809 | Davila Pimentel, Jaime Luis | ADDRESS ON FILE | | | | | | | |
| 125810 | DAVILA PINEIRO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 788660 | DAVILA PINERO, BASTHY | ADDRESS ON FILE | | | | | | | |
| 125811 | DAVILA PIZARRO, ABRAHAM | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 125812 | DAVILA PIZARRO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 125813 | DAVILA PIZARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 125814 | DAVILA PIZARRO, KARLIANYS M. | ADDRESS ON FILE | | | | | | | |
| 125815 | DAVILA PIZARRO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 125816 | DAVILA PIZARRO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 125817 | DAVILA PLAZA, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 125819 | DAVILA QUILES, YARELYS | ADDRESS ON FILE | | | | | | | |
| 125820 | DAVILA QUINONES, ADA I | ADDRESS ON FILE | | | | | | | |
| 125821 | DAVILA QUINONES, ADA Y. | ADDRESS ON FILE | | | | | | | |
| 125822 | DAVILA QUINONES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 2004324 | Davila Quinones, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 1962021 | Davila Quinones, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 125823 | DAVILA QUINONES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 125824 | DAVILA QUINONES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 125825 | DAVILA QUINONES, JANICE O. | ADDRESS ON FILE | | | | | | | |
| 125826 | DAVILA QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 2124261 | DAVILA QUINONES, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 317884 | DAVILA QUINONES, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| 1780320 | DAVILA QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1931414 | Davila Quinones, Migdalia | ADDRESS ON FILE | | | | | | | |
| 125829 | DAVILA QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1976800 | DAVILA QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 125830 | DAVILA QUINONES, MILITZA | ADDRESS ON FILE | | | | | | | |
| 125831 | DAVILA QUINONES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 125832 | DAVILA QUINONES, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 125833 | DAVILA QUINONEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 125834 | DAVILA RALAT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125835 | DAVILA RALAT, LAURA | ADDRESS ON FILE | | | | | | | |
| 1680096 | Davila Ramirez, Americo | ADDRESS ON FILE | | | | | | | |
| 125836 | DAVILA RAMIREZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| 125837 | DAVILA RAMIREZ, JANEDITH | ADDRESS ON FILE | | | | | | | |
| 125838 | DAVILA RAMIREZ, SHEILLA | ADDRESS ON FILE | | | | | | | |
| 125839 | DAVILA RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 125840 | DAVILA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125841 | Davila Ramos, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 125842 | DAVILA RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 125844 | Davila Ramos, Enrique | ADDRESS ON FILE | | | | | | | |
| 788661 | DAVILA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 125845 | DAVILA RAMOS, JUAN R | ADDRESS ON FILE | | | | | | | |
| 125846 | DAVILA RAMOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 125847 | DAVILA RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 302621 | Davila Ramos, Marisol | ADDRESS ON FILE | | | | | | | |
| 125849 | DAVILA RAMOS, OLVIN | ADDRESS ON FILE | | | | | | | |
| 125850 | Davila Ramos, Omar | ADDRESS ON FILE | | | | | | | |
| 125851 | DAVILA RAMOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 125852 | DAVILA RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 125853 | DAVILA RESTO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 125854 | Davila Reyes, Angel L | ADDRESS ON FILE | | | | | | | |
| 125855 | DAVILA REYES, BARBARA G. | ADDRESS ON FILE | | | | | | | |
| 125856 | DAVILA REYES, CESAR A | ADDRESS ON FILE | | | | | | | |
| 125857 | DAVILA REYES, PABLO A | ADDRESS ON FILE | | | | | | | |
| 125858 | DAVILA RINALDI, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 125859 | DAVILA RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125860 | DAVILA RIOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 125861 | DAVILA RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 125862 | Davila Rios, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 125863 | DAVILA RIOS, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 1956812 | Davila Rios, Zoraida | ADDRESS ON FILE | | | | | | | |
| 125864 | DAVILA RIOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 788662 | DAVILA RIOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2176777 | DAVILA RIVAS, EDWIN | BUZON 6023 | | | | AIBONITO | PR | 00705 | |
| 2157225 | Davila Rivas, Santos | ADDRESS ON FILE | | | | | | | |
| 125865 | DAVILA RIVAS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 125866 | DAVILA RIVERA, ADA M | ADDRESS ON FILE | | | | | | | |
| 125867 | DAVILA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 788663 | DAVILA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1851204 | Davila Rivera, Alexander | ADDRESS ON FILE | | | | | | | |
| 125868 | Davila Rivera, Aneury | ADDRESS ON FILE | | | | | | | |
| 125869 | DAVILA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125870 | Davila Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| 125871 | DAVILA RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 125872 | DAVILA RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 125873 | DAVILA RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 125874 | DAVILA RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1988893 | Davila Rivera, Brunilda | ADDRESS ON FILE | | | | | | | |
| 2001354 | Davila Rivera, Brunilda | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 125875 | DAVILA RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 125876 | DAVILA RIVERA, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 1836164 | Davila Rivera, Carmen F. | ADDRESS ON FILE | | | | | | | |
| 788665 | DAVILA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 125877 | DAVILA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1964577 | Davila Rivera, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1964577 | Davila Rivera, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1964577 | Davila Rivera, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 125878 | Davila Rivera, Feliciano | ADDRESS ON FILE | | | | | | | |
| 125880 | DAVILA RIVERA, GIOVANNY A. | ADDRESS ON FILE | | | | | | | |
| 125881 | Davila Rivera, Janet E. | ADDRESS ON FILE | | | | | | | |
| 125882 | DAVILA RIVERA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 125883 | DAVILA RIVERA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 125884 | DAVILA RIVERA, JENIMAR | ADDRESS ON FILE | | | | | | | |
| 125885 | DAVILA RIVERA, JOHAN M. | ADDRESS ON FILE | | | | | | | |
| 242122 | DAVILA RIVERA, JOHAN MARIE | ADDRESS ON FILE | | | | | | | |
| 125886 | DAVILA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 125887 | DAVILA RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 1857416 | Davila Rivera, Jose F. | ADDRESS ON FILE | | | | | | | |
| 125888 | DAVILA RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 125889 | DAVILA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 125890 | DAVILA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 125892 | DAVILA RIVERA, JULIA N | ADDRESS ON FILE | | | | | | | |
| 125893 | DAVILA RIVERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 125894 | DAVILA RIVERA, KENNETH X. | ADDRESS ON FILE | | | | | | | |
| 125895 | DAVILA RIVERA, KIDIAN | ADDRESS ON FILE | | | | | | | |
| 125896 | DAVILA RIVERA, LUANA L | ADDRESS ON FILE | | | | | | | |
| 125897 | DAVILA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 125879 | Davila Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 125898 | DAVILA RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 1257034 | DAVILA RIVERA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 125899 | Davila Rivera, Manuel A | ADDRESS ON FILE | | | | | | | |
| 125900 | DAVILA RIVERA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 125901 | DAVILA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 125902 | DAVILA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 125903 | DAVILA RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 125904 | DAVILA RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1572865 | DAVILA RIVERA, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 125905 | DAVILA RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 125907 | DAVILA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 125906 | DAVILA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 125908 | DAVILA RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2021244 | Davila Rivera, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 1956764 | Davila Rivera, Marie Teresa | ADDRESS ON FILE | | | | | | | |
| 125909 | DAVILA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 125910 | DAVILA RIVERA, MAYBELIZ | ADDRESS ON FILE | | | | | | | |
| 125911 | DAVILA RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 125912 | DAVILA RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1419424 | DÁVILA RIVERA, MELISSA | RAFAEL OCASIO RIVERA | VILLA VEVARESOF. CENTER OFICINA 307 | | | RIO PIEDRAS | PR | 00927 | |
| 125913 | DAVILA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 125914 | DAVILA RIVERA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 125915 | DAVILA RIVERA, MILENA | ADDRESS ON FILE | | | | | | | |
| 125916 | DAVILA RIVERA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 125917 | DAVILA RIVERA, NEYDALIS | ADDRESS ON FILE | | | | | | | |
| 125918 | DAVILA RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 1872169 | Davila Rivera, Nilda L | ADDRESS ON FILE | | | | | | | |
| 125919 | DAVILA RIVERA, NORA H | ADDRESS ON FILE | | | | | | | |
| 788666 | DAVILA RIVERA, NORA H | ADDRESS ON FILE | | | | | | | |
| 125920 | DAVILA RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 1422805 | DÁVILA RIVERA, NORMA I. | NORMA I. DÁVILA RIVERA | COND. VILLAS DE ISLA VERDE | 8 AVE. LAGUNA APTDO. B-202 | | CAROLINA | PR | 00979-6405 | |
| 125921 | DAVILA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 125922 | DAVILA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 788667 | DAVILA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 125923 | DAVILA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2167284 | Davila Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| 125924 | DAVILA RIVERA, PETER | ADDRESS ON FILE | | | | | | | |
| 125925 | DAVILA RIVERA, PRAXEDES | ADDRESS ON FILE | | | | | | | |
| 2076085 | Davila Rivera, Praxedes | ADDRESS ON FILE | | | | | | | |
| 125926 | DAVILA RIVERA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 125927 | DAVILA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 788669 | DAVILA RIVERA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 788670 | DAVILA RIVERA, SUHAIL M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 125928 | DAVILA RIVERA, SUHAIL M | ADDRESS ON FILE | | | | | | | |
| 788670 | DAVILA RIVERA, SUHAIL M | ADDRESS ON FILE | | | | | | | |
| 125929 | DAVILA RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 125930 | DAVILA RIVERA, VICENTA | ADDRESS ON FILE | | | | | | | |
| 125931 | DAVILA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 125932 | DAVILA RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 125933 | DAVILA RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 125934 | DAVILA RIVERA, WILDALYS | ADDRESS ON FILE | | | | | | | |
| 125935 | DAVILA RIVERA, ZILMA L | ADDRESS ON FILE | | | | | | | |
| 852610 | DAVILA RIVERA,JUAN E | ADDRESS ON FILE | | | | | | | |
| 788671 | DAVILA ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 842662 | DAVILA RODRIGUEZ BIONETTE | COM VALLE VERDE | 3N FLAMBOYAN BO LOS LLANOS | | | COAMO | PR | 00769 | |
| 125936 | DAVILA RODRIGUEZ MD, ISMAEL E | ADDRESS ON FILE | | | | | | | |
| 125937 | DAVILA RODRIGUEZ MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| 125938 | DAVILA RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 125939 | DAVILA RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 125940 | DAVILA RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 125941 | DAVILA RODRIGUEZ, ALEISHA | ADDRESS ON FILE | | | | | | | |
| 125942 | DAVILA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 2158313 | DAVILA RODRIGUEZ, ANDES | ADDRESS ON FILE | | | | | | | |
| 125943 | DAVILA RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 125944 | DAVILA RODRIGUEZ, BIONETTE | ADDRESS ON FILE | | | | | | | |
| 125945 | DAVILA RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 125948 | DAVILA RODRIGUEZ, CEFERIN | ADDRESS ON FILE | | | | | | | |
| 125947 | DAVILA RODRIGUEZ, CEFERIN | ADDRESS ON FILE | | | | | | | |
| 125949 | DAVILA RODRIGUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 125950 | DAVILA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 125951 | DAVILA RODRIGUEZ, EDWIN L | ADDRESS ON FILE | | | | | | | |
| 2158545 | Davila Rodriguez, Elauterio | ADDRESS ON FILE | | | | | | | |
| 125952 | DAVILA RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 125953 | DAVILA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2072617 | Davila Rodriguez, Felix L | ADDRESS ON FILE | | | | | | | |
| 2072617 | Davila Rodriguez, Felix L | ADDRESS ON FILE | | | | | | | |
| 125954 | DAVILA RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 2159385 | Davila Rodriguez, Francisca | ADDRESS ON FILE | | | | | | | |
| 125955 | DAVILA RODRIGUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 125956 | DAVILA RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 125957 | DAVILA RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 1933626 | Davila Rodriguez, Guillermina | ADDRESS ON FILE | | | | | | | |
| 125958 | Davila Rodriguez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 125959 | DAVILA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 788673 | DAVILA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1751296 | DAVILA RODRIGUEZ, JAVIER I | ADDRESS ON FILE | | | | | | | |
| 125960 | DAVILA RODRIGUEZ, JAVIER I | ADDRESS ON FILE | | | | | | | |
| 125961 | DAVILA RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 125962 | DAVILA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 125963 | DAVILA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 125964 | DAVILA RODRIGUEZ, JORGE J | ADDRESS ON FILE | | | | | | | |
| 125965 | Davila Rodriguez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 2158684 | Davila Rodriguez, Josefina | ADDRESS ON FILE | | | | | | | |
| 125966 | DAVILA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 125967 | DAVILA RODRIGUEZ, JULIO L | ADDRESS ON FILE | | | | | | | |
| 1876187 | DAVILA RODRIGUEZ, JULIO L. | ADDRESS ON FILE | | | | | | | |
| 125968 | DAVILA RODRIGUEZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 125969 | DAVILA RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 125971 | DAVILA RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 125970 | DAVILA RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 2067022 | Davila Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 125972 | DAVILA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 125973 | DAVILA RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1835165 | Davila Rodriguez, Maria I. | ADDRESS ON FILE | | | | | | | |
| 1875364 | DAVILA RODRIGUEZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 125974 | DAVILA RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 125975 | DAVILA RODRIGUEZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 125976 | DAVILA RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 125977 | DAVILA RODRIGUEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 125978 | DAVILA RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 125979 | DAVILA RODRIGUEZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 125980 | DAVILA RODRIGUEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 125981 | DAVILA RODRIGUEZ, NORMA L. | ADDRESS ON FILE | | | | | | | |
| 125982 | Davila Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 125983 | DAVILA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 125984 | DAVILA RODRIGUEZ, RENE A. | ADDRESS ON FILE | | | | | | | |
| 125985 | Davila Rodriguez, Ruth | ADDRESS ON FILE | | | | | | | |
| 2054511 | Davila Rodriguez, Ruysdael | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 788674 | DAVILA RODRIGUEZ, RUYSDAEL | ADDRESS ON FILE | | | | | | | |
| 125987 | DAVILA RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 788675 | DAVILA RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 125988 | DAVILA RODRIGUEZ, SHARILYZ | ADDRESS ON FILE | | | | | | | |
| 125989 | DAVILA RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 125990 | DAVILA RODRIGUEZ, TAINARI | ADDRESS ON FILE | | | | | | | |
| 125991 | DAVILA RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 125992 | DAVILA RODRIGUEZ, WILMA L | ADDRESS ON FILE | | | | | | | |
| 125993 | DAVILA RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 125994 | DAVILA RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 125995 | DAVILA RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 125996 | DAVILA RODRIGUEZ, YARLETTE | ADDRESS ON FILE | | | | | | | |
| 125997 | Davila Rodriguez, Zeneido | ADDRESS ON FILE | | | | | | | |
| 2079812 | Davila Rodrriguez, Jorge J | ADDRESS ON FILE | | | | | | | |
| 125998 | DAVILA ROJAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 125999 | Davila Roldan, Luz S | ADDRESS ON FILE | | | | | | | |
| 126000 | DAVILA ROLDAN, ZOAN | ADDRESS ON FILE | | | | | | | |
| 126001 | DAVILA ROLDAN, ZOAN | ADDRESS ON FILE | | | | | | | |
| 126002 | DAVILA ROLON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 126003 | DAVILA ROLON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 126004 | DAVILA ROLON, EBONY | ADDRESS ON FILE | | | | | | | |
| 126005 | DAVILA ROMAN, ADITH | ADDRESS ON FILE | | | | | | | |
| 126006 | DAVILA ROMAN, ALBA | ADDRESS ON FILE | | | | | | | |
| 852611 | DAVILA ROMAN, ELITSIA M. | ADDRESS ON FILE | | | | | | | |
| 126007 | DAVILA ROMAN, ELITSIA MARIA | ADDRESS ON FILE | | | | | | | |
| 1458938 | DAVILA ROMAN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 1637543 | Davila Roman, Luis M. | ADDRESS ON FILE | | | | | | | |
| 126008 | DAVILA ROMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 126009 | DAVILA ROMAN, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 126010 | DAVILA ROMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 852612 | DÁVILA ROMÁN, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 1419425 | DAVILA ROMAN, RAMON | LAVY APARICIO LÓPEZ | COND. LOS CEDROS SUITE 6203 1687 AMARILLO ST. | | | SAN JUAN | PR | 00926 | |
| 126011 | DAVILA ROMERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 126012 | DAVILA ROMERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 126013 | DAVILA ROMERO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1419426 | DÁVILA ROMERO, MINERVA | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 788677 | DAVILA ROMNEY, LAURA | ADDRESS ON FILE | | | | | | | |
| 126014 | DAVILA ROMNEY, LAURA A | ADDRESS ON FILE | | | | | | | |
| 1765602 | Dávila Romney, Laura A. | ADDRESS ON FILE | | | | | | | |
| 126015 | DAVILA RONDON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 126016 | DAVILA ROQUE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 788678 | DAVILA ROSA, AIDA C | ADDRESS ON FILE | | | | | | | |
| 126017 | DAVILA ROSA, JESUS | ADDRESS ON FILE | | | | | | | |
| 126018 | DAVILA ROSA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 126019 | DAVILA ROSADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 126020 | DAVILA ROSADO, RIXA E | ADDRESS ON FILE | | | | | | | |
| 2089110 | DAVILA ROSADO, RIXA E. | ADDRESS ON FILE | | | | | | | |
| 788679 | DAVILA ROSARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 126021 | DAVILA ROSARIO, ANA J | ADDRESS ON FILE | | | | | | | |
| 126022 | DAVILA ROSARIO, CARLA | ADDRESS ON FILE | | | | | | | |
| 126023 | DAVILA ROSARIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 126024 | DAVILA ROSARIO, JOMIR MARIE | ADDRESS ON FILE | | | | | | | |
| 126025 | DAVILA ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1654621 | Davila Rosario, Nydia | ADDRESS ON FILE | | | | | | | |
| 126026 | DAVILA ROSARIO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 126027 | DAVILA RUIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 126028 | DAVILA RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 126029 | DAVILA RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 126030 | DAVILA RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 126031 | DAVILA RUIZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 126032 | DAVILA SALAZR, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 126033 | DAVILA SALGADO, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 126035 | DAVILA SALGADO, VANESSA DEL | ADDRESS ON FILE | | | | | | | |
| 126034 | DAVILA SALGADO, VANESSA DEL | ADDRESS ON FILE | | | | | | | |
| 126036 | DAVILA SAN MIGUEL, JOAN | ADDRESS ON FILE | | | | | | | |
| 126037 | DAVILA SAN_MIGUEL, SERGIO | ADDRESS ON FILE | | | | | | | |
| 126038 | DAVILA SANABRIA, JENYSUE | ADDRESS ON FILE | | | | | | | |
| 788680 | DAVILA SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 126039 | DAVILA SANCHEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 788681 | DAVILA SANCHEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 126040 | DAVILA SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 126042 | DAVILA SANCHEZ, FRANK R | ADDRESS ON FILE | | | | | | | |
| 126043 | DAVILA SANCHEZ, IDARMIS | ADDRESS ON FILE | | | | | | | |
| 852613 | DAVILA SANCHEZ, IDARMIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126044 | Davila Sanchez, Jose | ADDRESS ON FILE | | | | | | | |
| 126045 | DAVILA SANCHEZ, JOSEAN A | ADDRESS ON FILE | | | | | | | |
| 1980280 | Davila Sanchez, Juan | ADDRESS ON FILE | | | | | | | |
| 126046 | Davila Sanchez, Juan | ADDRESS ON FILE | | | | | | | |
| 126047 | DAVILA SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 126048 | DAVILA SANDOZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 126049 | Davila Santa, Daniel | ADDRESS ON FILE | | | | | | | |
| 126050 | Davila Santa, Jesus E | ADDRESS ON FILE | | | | | | | |
| 126052 | DAVILA SANTANA, ELBA | ADDRESS ON FILE | | | | | | | |
| 126053 | Davila Santana, Eliseo | ADDRESS ON FILE | | | | | | | |
| 126054 | DAVILA SANTANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 126055 | DAVILA SANTANA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 788682 | DAVILA SANTANA, JANET | ADDRESS ON FILE | | | | | | | |
| 126056 | DAVILA SANTANA, JANET | ADDRESS ON FILE | | | | | | | |
| 126057 | DAVILA SANTANA, JOE | ADDRESS ON FILE | | | | | | | |
| 126058 | DAVILA SANTANA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 126059 | DAVILA SANTANA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 126060 | DAVILA SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 788683 | DAVILA SANTANA, YASMIRA | ADDRESS ON FILE | | | | | | | |
| 788684 | DAVILA SANTANA, YASMIRA E. | ADDRESS ON FILE | | | | | | | |
| 126061 | DAVILA SANTANA, YAZAIRA | ADDRESS ON FILE | | | | | | | |
| 126062 | DAVILA SANTIAGO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 126063 | Davila Santiago, Angel R | ADDRESS ON FILE | | | | | | | |
| 126065 | DAVILA SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 126064 | Davila Santiago, Brenda | ADDRESS ON FILE | | | | | | | |
| 2144737 | Davila Santiago, Celestino | ADDRESS ON FILE | | | | | | | |
| 1258162 | DAVILA SANTIAGO, CESAR | ADDRESS ON FILE | | | | | | | |
| 126066 | DAVILA SANTIAGO, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 1934706 | Davila Santiago, Felix | ADDRESS ON FILE | | | | | | | |
| 126067 | Davila Santiago, Felix L | ADDRESS ON FILE | | | | | | | |
| 126068 | DAVILA SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 126069 | DAVILA SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 2118953 | Davila Santiago, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 126070 | DAVILA SANTIAGO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 126071 | DAVILA SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 126072 | DAVILA SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 788685 | DAVILA SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 842663 | DAVILA SANTIAGO, MARIA I. | URB RPTO ROBLES | D-140 | | | AIBONITO | PR | 00705 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126073 | DAVILA SANTIAGO, MARIA I. | URB. REPARTO ROBLES D-140 | | | | AIBONITO | PR | 00705 | |
| 788686 | DAVILA SANTIAGO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 126074 | DAVILA SANTIAGO, NEREIDA I | ADDRESS ON FILE | | | | | | | |
| 126075 | DAVILA SANTIAGO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 126076 | DAVILA SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 126077 | DAVILA SANTIAGO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 1586809 | Davila Santiago, Rolando | ADDRESS ON FILE | | | | | | | |
| 126041 | DAVILA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 126078 | DAVILA SANTIAGO, TOMAS C | ADDRESS ON FILE | | | | | | | |
| 126079 | DAVILA SANTINI, JAIME E. | ADDRESS ON FILE | | | | | | | |
| 126080 | DAVILA SANTOS, MARIA F | ADDRESS ON FILE | | | | | | | |
| 126081 | DAVILA SEPULVEDA, ADELA | ADDRESS ON FILE | | | | | | | |
| 126082 | DAVILA SEPULVEDA, ALEX | ADDRESS ON FILE | | | | | | | |
| 126083 | DAVILA SEPULVEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 126084 | DAVILA SEPULVEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 788687 | DAVILA SEPULVEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 788688 | DAVILA SEPULVEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1799246 | Dávila Sepúlveda, Migdalia | ADDRESS ON FILE | | | | | | | |
| 126085 | DAVILA SERRA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 788689 | DAVILA SERRANO, JEISSA | ADDRESS ON FILE | | | | | | | |
| 126086 | DAVILA SERRANO, LEPHTIE | ADDRESS ON FILE | | | | | | | |
| 126087 | DAVILA SERVICE STATION SHELL | PO BOX 2712 | | | | JUNCOS | PR | 00777 | |
| 636783 | DAVILA SERVICE STATION/TEXACO | 249 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 126088 | DAVILA SEVILLANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 126089 | Davila Sierra, Daniel | ADDRESS ON FILE | | | | | | | |
| 126090 | DAVILA SIERRA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2120407 | Davila Sierra, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2118932 | Davila Sierra, Evelyn | ADDRESS ON FILE | | | | | | | |
| 126091 | DAVILA SIERRA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1945304 | Davila Sierra, Maria E. | ADDRESS ON FILE | | | | | | | |
| 2094684 | Davila Sierra, Sra. Evelyn | ADDRESS ON FILE | | | | | | | |
| 126092 | DAVILA SILVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 788691 | DAVILA SILVA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 126093 | DAVILA SOLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1982907 | Davila Sola, Nilsa J | ADDRESS ON FILE | | | | | | | |
| 1982907 | Davila Sola, Nilsa J | ADDRESS ON FILE | | | | | | | |
| 126095 | DAVILA SOLER, RAMON C | ADDRESS ON FILE | | | | | | | |
| 126096 | Davila Solis, Carlos M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 788692 | DAVILA SOLIVAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 126097 | DAVILA SOLIVAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2084899 | DAVILA SOLIVAN, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 788693 | DAVILA SOLIVAN, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 126098 | DAVILA SOLIVAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 126099 | DAVILA SORIANO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 1425173 | DAVILA SOTO, ANA S. | ADDRESS ON FILE | | | | | | | |
| 1423208 | DÁVILA SOTO, ANA S. | Calle 1 B-11 | Jardines de Caparra | | | Bayamón | PR | 00959 | |
| 126100 | DAVILA SOTO, ANNETTE V | ADDRESS ON FILE | | | | | | | |
| 126101 | DAVILA SOTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 788694 | DAVILA SOTO, JOAN A. | ADDRESS ON FILE | | | | | | | |
| 126103 | DAVILA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 126104 | DAVILA SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 126105 | DAVILA SOTO, MELBA | ADDRESS ON FILE | | | | | | | |
| 788695 | DAVILA SOTO, ROSAYDA J | ADDRESS ON FILE | | | | | | | |
| 126106 | DAVILA SOTO, SONJA E | ADDRESS ON FILE | | | | | | | |
| 126107 | DAVILA STUART, JESUS | ADDRESS ON FILE | | | | | | | |
| 788696 | DAVILA SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 126108 | DAVILA SUAREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 126110 | DAVILA SUAREZ, DAIANA | ADDRESS ON FILE | | | | | | | |
| 126109 | DAVILA SUAREZ, DAIANA | ADDRESS ON FILE | | | | | | | |
| 126111 | DAVILA SUAREZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 126112 | DAVILA SUAREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 126114 | DAVILA SUAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2032222 | Davila Suarez, Juana | ADDRESS ON FILE | | | | | | | |
| 126115 | DAVILA SUAREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 1488452 | Davila Suarez, Rafael E | ADDRESS ON FILE | | | | | | | |
| 126116 | DAVILA SUAREZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 126117 | DAVILA SUREN, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 126118 | DAVILA SUREN, MARIANA | ADDRESS ON FILE | | | | | | | |
| 126119 | DAVILA SUREN, SONIA | ADDRESS ON FILE | | | | | | | |
| 126120 | Davila Tapia, Angel A | ADDRESS ON FILE | | | | | | | |
| 1257035 | DAVILA TAPIA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 126121 | DAVILA TAPIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 788697 | DAVILA TAPIA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 126122 | DAVILA TAPIA, JULIO L | ADDRESS ON FILE | | | | | | | |
| 126123 | DAVILA TAPIA, LIMARY | ADDRESS ON FILE | | | | | | | |
| 126124 | DAVILA TAPIA, LIMARY I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126125 | DAVILA TAPIA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 2060192 | Davila Tapia, Maria de L. | ADDRESS ON FILE | | | | | | | |
| 2115143 | Davila Tapia, Maria de L. | ADDRESS ON FILE | | | | | | | |
| 126126 | DAVILA TEITELBAUM, PAMELA | ADDRESS ON FILE | | | | | | | |
| 126127 | DAVILA TIRADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 126128 | Davila Tirado, Juan M | ADDRESS ON FILE | | | | | | | |
| 126129 | DAVILA TOLEDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 788698 | DAVILA TOLENTINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 126130 | DAVILA TOLENTINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1603562 | Davila Tolentino, Evelyn | ADDRESS ON FILE | | | | | | | |
| 126131 | DAVILA TORO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 126113 | DAVILA TORO, INGRID | ADDRESS ON FILE | | | | | | | |
| 126132 | DAVILA TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 126133 | DAVILA TORO, OLGA | ADDRESS ON FILE | | | | | | | |
| 126134 | DAVILA TORRES MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 126135 | DAVILA TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 788699 | DAVILA TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 126137 | DAVILA TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 126138 | DAVILA TORRES, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 126139 | DAVILA TORRES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 126140 | DAVILA TORRES, CHARLIE L. | ADDRESS ON FILE | | | | | | | |
| 788700 | DAVILA TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 126141 | DAVILA TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 788701 | DAVILA TORRES, DRIBIE | ADDRESS ON FILE | | | | | | | |
| 126142 | DAVILA TORRES, DRIBIE | ADDRESS ON FILE | | | | | | | |
| 1797707 | Davila Torres, Dribie | ADDRESS ON FILE | | | | | | | |
| 126143 | DAVILA TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 126144 | DAVILA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 126145 | DAVILA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 126146 | DAVILA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2158174 | Davila Torres, Edwin Ernesto | ADDRESS ON FILE | | | | | | | |
| 126147 | Davila Torres, Efrain | ADDRESS ON FILE | | | | | | | |
| 126148 | DAVILA TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 126149 | DAVILA TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 126150 | DAVILA TORRES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 126151 | DAVILA TORRES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 126152 | DAVILA TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 126153 | DAVILA TORRES, GRIZZETTE E | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126154 | DAVILA TORRES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 126155 | DAVILA TORRES, IRVING | ADDRESS ON FILE | | | | | | | |
| 126156 | DAVILA TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| 126157 | DAVILA TORRES, KYARA | ADDRESS ON FILE | | | | | | | |
| 788702 | DAVILA TORRES, LESBIA | ADDRESS ON FILE | | | | | | | |
| 126158 | DAVILA TORRES, LESBIA I | ADDRESS ON FILE | | | | | | | |
| 126159 | DAVILA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 126160 | DAVILA TORRES, LYNEL J | ADDRESS ON FILE | | | | | | | |
| 126161 | DAVILA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 126162 | DAVILA TORRES, MARTA E | ADDRESS ON FILE | | | | | | | |
| 126163 | DAVILA TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 126164 | Davila Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| 126165 | DAVILA TORRES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 126166 | DAVILA TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 126167 | DAVILA TORRES, TITO | ADDRESS ON FILE | | | | | | | |
| 126168 | DAVILA TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 126170 | Davila Torres, Wanda I | ADDRESS ON FILE | | | | | | | |
| 126169 | DAVILA TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 126171 | DAVILA TORRES, YAITZA | ADDRESS ON FILE | | | | | | | |
| 126172 | DAVILA TORRES, YASHIRA M. | ADDRESS ON FILE | | | | | | | |
| 788703 | DAVILA TORRES, YASHIRA M. | ADDRESS ON FILE | | | | | | | |
| 126173 | DAVILA TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 126174 | DAVILA TQRRES, MARTA I | ADDRESS ON FILE | | | | | | | |
| 636784 | DAVILA TRANSPORT | P O BOX 1377 | | | | GURABO | PR | 00778 | |
| 636785 | DAVILA TRAVEL AGENCY | PO BOX 405 | | | | SAN GERMAN | PR | 00683 | |
| 126175 | DAVILA TRAVIESO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 126176 | DAVILA TRINIDAD, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 126177 | DAVILA TROCHE, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 126178 | DAVILA TROCHE, MARIA J | ADDRESS ON FILE | | | | | | | |
| 126179 | DAVILA VACHIER, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 1805155 | DAVILA VALDERRAMA, CATHERIN MARIE | ADDRESS ON FILE | | | | | | | |
| 126180 | DAVILA VALDERRAMA, CATHERINE M | ADDRESS ON FILE | | | | | | | |
| 1789177 | Davila Valderrama, Catherine Marie | ADDRESS ON FILE | | | | | | | |
| 1610820 | Davila Valderrama, Catherine Marie | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126181 | DAVILA VALENTIN, HILDA | ADDRESS ON FILE | | | | | | | |
| 126182 | DAVILA VALENTIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 126183 | DAVILA VALLE, ILIA | ADDRESS ON FILE | | | | | | | |
| 788704 | DAVILA VALLE, LESTER | ADDRESS ON FILE | | | | | | | |
| 788705 | DAVILA VALLE, LESTER | ADDRESS ON FILE | | | | | | | |
| 126184 | DAVILA VALLE, LESTER O | ADDRESS ON FILE | | | | | | | |
| 126185 | DAVILA VARGAS, BELKYS E. | ADDRESS ON FILE | | | | | | | |
| 177936 | Davila Vargas, Francisco | ADDRESS ON FILE | | | | | | | |
| 177936 | Davila Vargas, Francisco | ADDRESS ON FILE | | | | | | | |
| 126186 | DAVILA VARGAS, ROSANA | ADDRESS ON FILE | | | | | | | |
| 126188 | DAVILA VAZQUEZ, EMELIS | ADDRESS ON FILE | | | | | | | |
| 126189 | DAVILA VAZQUEZ, MARTA R | ADDRESS ON FILE | | | | | | | |
| 126190 | DAVILA VAZQUEZ, MIGBEL | ADDRESS ON FILE | | | | | | | |
| 126191 | DAVILA VAZQUEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 126192 | DAVILA VEGA, ANN ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 126193 | DAVILA VEGA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 126194 | DAVILA VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 126195 | DAVILA VEGA, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 126196 | DAVILA VELAZQUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 126198 | DAVILA VELAZQUEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 126199 | DAVILA VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 126200 | DAVILA VELAZQUEZ, NORMA M. | ADDRESS ON FILE | | | | | | | |
| 126201 | DAVILA VELAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 126202 | DAVILA VELAZQUEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 126203 | DAVILA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 126204 | DAVILA VELEZ, CARLOS S. | ADDRESS ON FILE | | | | | | | |
| 126205 | DAVILA VELEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 126206 | DAVILA VELEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 126207 | DAVILA VELEZ, MARALLYS | ADDRESS ON FILE | | | | | | | |
| 126208 | Davila Velez, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 126209 | DAVILA VELEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 126210 | DAVILA VELLON, SELMA C. | ADDRESS ON FILE | | | | | | | |
| 126211 | DAVILA VIERA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 126212 | DAVILA VIGIO, CORALIS | ADDRESS ON FILE | | | | | | | |
| 126213 | DAVILA VILLAFANE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 788706 | DAVILA VILLANUEVA, ANDREA C | ADDRESS ON FILE | | | | | | | |
| 126214 | DAVILA VILLANUEVA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 126215 | DAVILA VILLODAS, KATY E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126216 | Davila Virola, Geraline | ADDRESS ON FILE | | | | | | | |
| 126217 | DAVILA VIRUET, NILSA | ADDRESS ON FILE | | | | | | | |
| 126218 | DAVILA ZAPATA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2153462 | Davila Zayas, Edwin | ADDRESS ON FILE | | | | | | | |
| 126220 | DAVILA ZAYAS, LUZ D | ADDRESS ON FILE | | | | | | | |
| 126221 | Davila Zeno, Eloy R | ADDRESS ON FILE | | | | | | | |
| 126222 | DAVILA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 126223 | DAVILA, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 1723182 | Davila, Carmen | ADDRESS ON FILE | | | | | | | |
| 126224 | DAVILA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 126225 | DAVILA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 126226 | DAVILA, GLADIS MARGARITA | ADDRESS ON FILE | | | | | | | |
| 126227 | DAVILA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 126228 | DAVILA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 126229 | DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 126230 | DAVILA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 126231 | DAVILA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 126232 | DAVILA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 2007458 | Davila, Luz C. | ADDRESS ON FILE | | | | | | | |
| 1490115 | Davila, Miguel Montanez | ADDRESS ON FILE | | | | | | | |
| 1652699 | Davila, Milton Cintron | ADDRESS ON FILE | | | | | | | |
| 1588059 | Davila, Nilmary Ramos | ADDRESS ON FILE | | | | | | | |
| 2160220 | Davila, Pedro | ADDRESS ON FILE | | | | | | | |
| 1794372 | Davila, Petronila | ADDRESS ON FILE | | | | | | | |
| 126233 | DAVILA, ROTCEH N | ADDRESS ON FILE | | | | | | | |
| 126234 | DAVILA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 126235 | DAVILA,FELIX | ADDRESS ON FILE | | | | | | | |
| 126236 | DAVILA,HECTOR | ADDRESS ON FILE | | | | | | | |
| 126237 | DAVILA,ORLANDO | ADDRESS ON FILE | | | | | | | |
| 126238 | DAVILADELCAMPO, ILIS A | ADDRESS ON FILE | | | | | | | |
| 2026042 | Davila-Hernandez, Gladys | ADDRESS ON FILE | | | | | | | |
| 126239 | DAVILAMARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 636786 | DAVILAS COMPUTER | 17 CALLE DON CHEMARY | | | | MOCA | PR | 00676 | |
| 636787 | DAVILAS COMPUTER | 71 CALLE DON CHEMARY | | | | MOCA | PR | 00676 | |
| 126240 | DAVILLA DE LEON, EDRICK | ADDRESS ON FILE | | | | | | | |
| 126241 | DAVILON TRNSPORT CORP | PO BOX 1540 | | | | MOROVIS | PR | 00687-1540 | |
| 126242 | DAVIMAEL FONTANEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 126243 | DAVINIA PARKES RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636788 | DAVIS AND GECK LTD | P O BOX 45 | | | | MANATI | PR | 00674 | |
| 126244 | DAVIS AYALA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 126246 | DAVIS AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 126245 | DAVIS AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 126247 | DAVIS BURGOS BARRETO | ADDRESS ON FILE | | | | | | | |
| 126248 | DAVIS CARRILLO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 126249 | DAVIS CARTAGENA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 126250 | DAVIS CASTRO SOTO | ADDRESS ON FILE | | | | | | | |
| 636789 | DAVIS CONSULTING INC | P O BOX 8488 | | | | CAGUAS | PR | 00726 | |
| 788707 | DAVIS DE LEON, JORGE | ADDRESS ON FILE | | | | | | | |
| 126251 | DAVIS DE LEON, JORGE V | ADDRESS ON FILE | | | | | | | |
| 1702938 | Davis de Leon, Jorge V. | ADDRESS ON FILE | | | | | | | |
| 126252 | Davis Delgado, Fernando | ADDRESS ON FILE | | | | | | | |
| 126253 | DAVIS DELGADO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 636790 | DAVIS DUMENG | ADDRESS ON FILE | | | | | | | |
| 126254 | DAVIS EMMANUELLI, HEIDY | ADDRESS ON FILE | | | | | | | |
| 126255 | DAVIS GARCIA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 126256 | DAVIS GEORGE, KIMBA | ADDRESS ON FILE | | | | | | | |
| 126257 | Davis Gonzalez, Johnny | ADDRESS ON FILE | | | | | | | |
| 126258 | DAVIS HERRERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 636791 | DAVIS LOGIS LLC | PO BOX 394 | | | | SIMPSONVILLE | MD | 21150 | |
| 126259 | DAVIS LOPEZ, ISBAL | ADDRESS ON FILE | | | | | | | |
| 126260 | DAVIS MD , LAWRENCE J | ADDRESS ON FILE | | | | | | | |
| 126261 | DAVIS MD, DIANA | ADDRESS ON FILE | | | | | | | |
| 126262 | DAVIS MEDINA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 126263 | DAVIS MIRANDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 126264 | DAVIS MIRANDA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 126265 | DAVIS PELLOT, JOSE | ADDRESS ON FILE | | | | | | | |
| 1754744 | DAVIS PENALVER, LUCY | ADDRESS ON FILE | | | | | | | |
| 1754744 | DAVIS PENALVER, LUCY | ADDRESS ON FILE | | | | | | | |
| 126266 | DAVIS PENALVER, LUCY | ADDRESS ON FILE | | | | | | | |
| 1636494 | Davis Perez, Reina | ADDRESS ON FILE | | | | | | | |
| 126267 | DAVIS PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 788708 | DAVIS PEREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 1848042 | Davis Perez, Rosario C | ADDRESS ON FILE | | | | | | | |
| 1909314 | Davis Perez, Rosario C | ADDRESS ON FILE | | | | | | | |
| 126268 | DAVIS PEREZ, ROSARIO C | ADDRESS ON FILE | | | | | | | |
| 1937231 | Davis Perez, Rosario C. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126269 | Davis Rivera, Rosa M | ADDRESS ON FILE | | | | | | | |
| 636792 | DAVIS RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 126270 | DAVIS RODRIGUEZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 126271 | DAVIS RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 126272 | DAVIS SANTOS, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 126273 | DAVIS STEHLER, ADAM | ADDRESS ON FILE | | | | | | | |
| 126274 | DAVIS TORRES DENISE | ADDRESS ON FILE | | | | | | | |
| 636793 | DAVIS ULTRASERV INC | 45266 INDUSTRIAL DRIVE | | | | FREEMONT CALIFORNIA | CA | 94538 | |
| 126275 | DAVIS VIERA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 1440287 | Davis, Andrew P | ADDRESS ON FILE | | | | | | | |
| 126276 | DAVIS, DANNY | ADDRESS ON FILE | | | | | | | |
| 2169828 | DAVIS, JESSICA G. | ADDRESS ON FILE | | | | | | | |
| 1437109 | DAVIS, JESSSICA G | ADDRESS ON FILE | | | | | | | |
| 126277 | Davis, Jimmy | ADDRESS ON FILE | | | | | | | |
| 126278 | DAVIS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 1454883 | Davis, Lowell Timothy | ADDRESS ON FILE | | | | | | | |
| 2179959 | Davis, Veronica C. | 705 Greenbank Rd | | | | Wilmington | DE | 19808-3167 | |
| 126279 | DAVIS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 2179960 | Davis, Wayne | 38 Oakwood Drive | | | | Ludlow | MA | 01056 | |
| 1258163 | DAVISON CRUZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 126280 | DAVISON CRUZ, PHILIP | ADDRESS ON FILE | | | | | | | |
| 126281 | DAVISON HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 126282 | DAVISON LAFONTAINE, DIANNE | ADDRESS ON FILE | | | | | | | |
| 126283 | DAVISON, HUGUETTE A. | ADDRESS ON FILE | | | | | | | |
| 126284 | DAVIT AROCHO | ADDRESS ON FILE | | | | | | | |
| 126285 | DAVITA INC | P O BOX 2037 | | | | TACOMA | WA | 98401-2037 | |
| 126286 | DAVIU LEDESMA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1936906 | Daviu Murray, Awilda | ADDRESS ON FILE | | | | | | | |
| 636794 | DAWIN A RODRIGUEZ SANTIAGO | RES BAIROA BD | 11 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 126287 | DAWIN BONILLA ROMAN | ADDRESS ON FILE | | | | | | | |
| 636795 | DAWIN SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 636796 | DAWN K REQUESENS PIZARRO | VILLA CAROLINA | 188 14 CALLE 521 | | | CAROLINA | PR | 00985 | |
| 636798 | DAWN M.SANTIAGO/DAVID BRODOWSKI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 636797 | DAWN M.SANTIAGO/DAVID BRODOWSKI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 126288 | DAWSON FORBES, RUDY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 636799 | DAXAMARA VALENCIA MEDINA | P O BOX 2151 | | | | VEGA BAJA | PR | 00694 | |
| 636800 | DAY CARE MANAGEMENT INC | CARIBE | 1576 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 126289 | DAY CARE, MOMMY S | PMB 147 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| 636801 | DAY DREAM | P O BOX 52225 | | | | LEVITTOWN | PR | 00922-1183 | |
| 636802 | DAY DREAMS ENTERTAIMENT CORP | P O BOX 362553 | | | | SAN JUAN | PR | 00936-2553 | |
| 126290 | DAY TIMER | PO BOX 27001 | | | | LEHIGH VALLEY | PA | 18002-7001 | |
| 126291 | DAY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 1443352 | Day, John P. | ADDRESS ON FILE | | | | | | | |
| 636804 | DAY/TIMERS INC | PO BOX 27001 | | | | LEHIGH VALLEY | PA | 18002 | |
| 126292 | DAYAN ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 636805 | DAYANA CASILLAS MARTINEZ | RR 01 BZN 3887 | | | | CIDRA | PR | 00739 | |
| 126293 | DAYANA DIAZ VALEDON | ADDRESS ON FILE | | | | | | | |
| 126294 | DAYANA ESPADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 126295 | DAYANA L GONZALES TORRES | ADDRESS ON FILE | | | | | | | |
| 636806 | DAYANA MEDINA CRUZ | HC 1 BOX 5215 | | | | YABUCOA | PR | 00767 | |
| 126296 | DAYANA TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 636807 | DAYANAMAI CAMACHO CORDERO | LOMAS DE CAROLINA | D 30 CALLE MONTEMENBRILLO | | | CAROLINA | PR | 00957 | |
| 126297 | DAYANARA BELEN SILVA | ADDRESS ON FILE | | | | | | | |
| 126298 | DAYANARA CRUZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 126299 | DAYANARA CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 126300 | DAYANARA GARCIA MARI | ADDRESS ON FILE | | | | | | | |
| 126301 | DAYANARA GODEN RAMOS | ADDRESS ON FILE | | | | | | | |
| 126302 | DAYANARA HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 126303 | DAYANARA MEJIAS HILERIO | ADDRESS ON FILE | | | | | | | |
| 636808 | DAYANARA MERCED PEREZ | REPTO SAN JOSE | C 12 CALLE 5 | | | GURABO | PR | 00778 | |
| 126304 | DAYANARA MOJICA APONTE | ADDRESS ON FILE | | | | | | | |
| 636809 | DAYANARA PABON VARGAS | ADDRESS ON FILE | | | | | | | |
| 126305 | DAYANARA PIZARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 126306 | DAYANARA RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 636810 | DAYANARA RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 636811 | DAYANARA RODRIGUEZ DIAZ | URB RAMIREZ DE ARELLANO | 111 CALLE AGUSTIN STHAL | | | MAYAGUEZ | PR | 00680 | |
| 126308 | DAYANARA RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 126309 | DAYANARA SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 636812 | DAYANARA SUAREZ OJEDA | PO BOX 6133 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126310 | DAYANARA TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 126311 | DAYANARA VELAZQUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 126312 | DAYANE GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 126313 | DAYANE RIVERA PARIS | ADDRESS ON FILE | | | | | | | |
| 126314 | DAYANET MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 636813 | DAYANETTE FAISCA MONTALVO | PROMAVERA ENCANTADA | 63 CALLE PASEO ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 126315 | DAYANETTE REYES DAVILA | ADDRESS ON FILE | | | | | | | |
| 126317 | DAYANI CENTENO TORRES | ADDRESS ON FILE | | | | | | | |
| 636814 | DAYANIRA DIAZ LUQUE | ADDRESS ON FILE | | | | | | | |
| 126318 | DAYANIRA GUZMAN MACHUCA | ADDRESS ON FILE | | | | | | | |
| 126319 | DAYANIRA LUQUE MELENDEZ / JOSE I LUQUE | ADDRESS ON FILE | | | | | | | |
| 636816 | DAYANIRA VARGAS CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 636817 | DAYANIS LAFFITA PEREZ | URB SAN ANTONIO | 1730 CALLE DONCELLA | | | PONCE | PR | 00728 | |
| 126320 | DAYBELISSE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 636818 | DAYDAMIA IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 636819 | DAYDOTS | 1801 RIVER VEND WESTDRIVE | | | | FORT WORTH | TX | 76118 | |
| 636820 | DAYDOTS INTERNATIONAL | 1801 RIVER BEND WEST DR | | | | FORT WORTH | TX | 76118 7031 | |
| 126321 | DAYKA GALINDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 636821 | DAYLA J GALINDEZ ROSA | RIO GRANDE ESTATES 3 | 10125 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 | |
| 126322 | DAYLA J GALINDEZ ROSA | URB RIO GRANDE III | 10125 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 | |
| 126323 | DAYLEEN ANDINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 636822 | DAYLIN DEL R CINTRON BARBOSA | ADDRESS ON FILE | | | | | | | |
| 126324 | DAYLINE BURGOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 126325 | DAYLINE CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 126326 | DAYLOR BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 636823 | DAYLYLY PEREZ REYES | 240 CALLE ONIX | | | | MOCA | PR | 00676 | |
| 126327 | DAYMA HERNANDEZ LEON | ADDRESS ON FILE | | | | | | | |
| 636824 | DAYMA ROSADO RODRIGUEZ | COND LAS CAMELIAS | EDIF 419 APT 201 | | | SAN JUAN | PR | 00924 | |
| 126328 | DAYMAR DAVILA DROZ | ADDRESS ON FILE | | | | | | | |
| 126329 | DAYMARIE BONILLA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 636825 | DAYME FANTASIE | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 636826 | DAYMER LOPEZ COLON | TOA ALTA HEIGHTS | B 31 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| 126330 | DAYNA ANN PAGAN CARDONA | ADDRESS ON FILE | | | | | | | |
| 636827 | DAYNA BERNIER GARCIA | URB VALLE ALTO | A 2 CALLE 6 | | | PATILLAS | PR | 00723 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636828 | DAYNA FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 126331 | DAYNA J VAZQUEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 636829 | DAYNA L BERRIOS RIVERA | PO BOX 781 | | | | OROCOVIS | PR | 00720 | |
| 126332 | DAYNA L PAGAN JESUS | ADDRESS ON FILE | | | | | | | |
| 636830 | DAYNA MONTEAGUAYO | CONDOMINIO SANTA JUANA | APT 813 | | | CAGUAS | PR | 00725 | |
| 126333 | DAYNA MONTEAGUDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 126334 | DAYNA QUINONES BURGOS | ADDRESS ON FILE | | | | | | | |
| 126335 | DAYNA RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 126336 | DAYNELLE ALVAREZ LORA | ADDRESS ON FILE | | | | | | | |
| 126337 | DAYNIZ RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 126338 | DAYNNA LUZ MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| 126339 | DAYOAN E LOPEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 636831 | DAYOMARA PEREZ SANCHEZ | HC 01 BOX 4037 | | | | LAS MARIAS | PR | 00670 | |
| 636832 | DAYONI M ORTIZ CORDERO | 40 VUELTAS DE DOS | | | | MANATI | PR | 00674 | |
| 636833 | DAYRA A BORRERO LINARES | URB SANTA CLARA | W 23 CALLE SABILA | | | GUAYNABO | PR | 00969 | |
| 126340 | DAYRA A. LICIER OQUENDO | ADDRESS ON FILE | | | | | | | |
| 126341 | DAYRA AMILL ACOSTA | ADDRESS ON FILE | | | | | | | |
| 126342 | DAYRA AMILL ACOSTA | ADDRESS ON FILE | | | | | | | |
| 126343 | DAYRA COLON OLMEDA | ADDRESS ON FILE | | | | | | | |
| 636834 | DAYRA FERNANDEZ DEMORIZI | 232 AVE ELEONOR ROOSEVELT | | | | HATO REY | PR | 00907 | |
| 636835 | DAYRA FERNANDEZ DEMORIZI | 400 CALLE FERNANDO MONTILLA | | | | SAN JUAN | PR | 00918 | |
| 842664 | DAYRA FERNANDEZ DEMORIZI | 400A CALLE FERNANDO MONTILLA | | | | SAN JUAN | PR | 00918 | |
| 126344 | DAYRA FERNANDEZ DEMORIZI | HILLSID | H8 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| 126346 | DAYRA INFANTE BOSQUES | COND KINGSVILLE | 63 CALLE KINGS CARA APT 6 E | | | SAN JUAN | PR | 00911 | |
| 636837 | DAYRA L BUTLER MERCADO | PO BOX 1147 | | | | HATILLO | PR | 00659 | |
| 636836 | DAYRA L MAISONAVE MARCOS | URB MEDINA | D 31 CALLE 5 | | | ISABELA | PR | 00662 | |
| 636838 | DAYRA L SANCHEZ PAGAN | P O BOX 1972 | | | | YABUCOA | PR | 00767-1972 | |
| 126347 | DAYRA M ORTA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 636839 | DAYRA MILETE ROBLES | ALTS DE RIO GRANDE | R 937 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 636840 | DAYRA ORTIZ GORRITZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 636841 | DAYRA TORRES COLLAZO | PO BOX 251 | | | | CANOVANAS | PR | 00729 | |
| 636842 | DAYRALIS MORAN PABON | LAS GRANJAS | 24 CALLE DON EULOGIO | | | VEGA BAJA | PR | 00693 | |
| 636843 | DAYRI E SERRANO CAPELLA | 368 CALLE PALACIO | | | | SAN JUAN | PR | 00915 | |
| 126348 | DAYRIE ENID CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 636844 | DAYRIN PEZO BERRIOS | JARD DE COUNTRY CLUB | CX 12 CALLE 161 | | | CAROLINA | PR | 00983 | |
| 126349 | DAYRIS SEVERINO MOSQUEA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 126350 | DAYROA ALICIER OQUENDO | ADDRESS ON FILE | | | | | | | |
| 636845 | DAYS INN CONDADO LAGOON HOTEL | 6 CLEMENCEAU STREET | | | | SAN JUAN | PR | 00907 | |
| 636846 | DAYSANETH MORAN PABON | LAS GRANJAS | 24 CALLE EULOGIO | | | VEGA BAJA | PR | 00693 | |
| 636847 | DAYSDE ESTREMERA FIGUEROA | URB COUNTRY CLUB | HM 11 AVE COMANDANTE APT 1 | | | CAROLINA | PR | 00982 | |
| 126351 | DAYSHA L RAMOS | ADDRESS ON FILE | | | | | | | |
| 126352 | DAYSHA PINTO MORALES | ADDRESS ON FILE | | | | | | | |
| 636848 | DAYSI BONET RAMOS | HC 01 BOX 3262 | | | | SABANA HOYOS | PR | 00688 | |
| 126353 | DAYSI CARABALLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 636849 | DAYSI E SANCHEZ CRUZ | URB PERLA DEL SUR | 4021 C/CARLOS CARTAGENA COND | TORRE PLAZA DEL SUR APTO 1A | | PONCE | PR | 00717 | |
| 636850 | DAYSI M GONZALEZ TORO | PASEO REAL | HC 01 BOX 112 | | | COAMO | PR | 00769 | |
| 636851 | DAYSI MENDEZ NIEVES | URB LEVITTOWN LAKES | FL 32 CALLE MARIANO ABRIL | | | TOA BAJA | PR | 00949 | |
| 636852 | DAYSI MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 126354 | DAYSI REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 126355 | DAYSI RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 636853 | DAYSI SANTANA SANTIAGO - ROSA STGO. TUT. | ADDRESS ON FILE | | | | | | | |
| 636854 | DAYSI VALDEZ FIGUEROA | URB TURABO GARDENS | K 35 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 126356 | DAYSIE LUGO MALAVE | ADDRESS ON FILE | | | | | | | |
| 126357 | DAYSVETTE E SERRANO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 636855 | DAYSY LOPEZ CTA JOSUE MEDINA LOPEZ | URB VILLA FLORES | 1754 CALLE JAZMIN | | | PONCE | PR | 00716-2931 | |
| 636856 | DAYSY MARTINEZ GUADALUPE | C 31 RES COLINAS DE MAGNOLIA | | | | JUNCOS | PR | 00777 | |
| 636857 | DAYSY TORRES CENTENO | HC 03 BOX 13394 | | | | UTUADO | PR | 00641 | |
| 126358 | DAYWA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 126359 | DAZA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 126361 | DAZA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 126362 | Daza Delgado, Jose A | ADDRESS ON FILE | | | | | | | |
| 126363 | DAZA PADILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 636858 | DAZOLONY QUINTERO SANTIAGO | EDIF QUIMICAS UNIDAS S 201 | 2118 CALLE TURQUESA AVE ALTO APOLO | | | GUAYNABO | PR | 00969 | |
| 126364 | DB & M SOLUTIONS PSC | PO BOX 969 | | | | TOA ALTA | PR | 00954 | |
| 842665 | DB CAR AUDIO WHEELS & ALARM | URB BELMONTE | 61 CORDOVA | | | MAYAGUEZ | PR | 00680 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126365 | DBA A TORRES TRANSPORT | HC 4 PMB 44374 | | | | CAGUAS | PR | 00725 | |
| 636859 | DBA ASSOCIATE INC | COND MIAMI | 868 AVE ASHFORD APT 401 | | | SAN JUAN | PR | 00907 | |
| 842666 | DBA ASSOCIATES INC | COND MIAMI | 868 AVE ASHFORD APT 401 | | | SAN JUAN | PR | 00907-1018 | |
| 126367 | DBA EDGARDO J PADILLA PADILLA | # 100 CALLE GEORGETTI | | | | NARANJITO | PR | 00719 | |
| 126368 | DBA FARMACIA LA NUEVA BARCELONETA | PO BOX 2054 | | | | BARCELONETA | PR | 00617 | |
| 126369 | DBA FARMACIA POST | PO BOX 688 | | | | MAYAGUEZ | PR | 00681 | |
| 126370 | DBA IMPRESOS FERNANDEZ DEL CASTILLO | URB. VISTA BELLA | J-7 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 126371 | DBA JAVISH GUTIERREZ | BM 1 CALLE 116 | VALLE ARRIBA HTS | | | CAROLINA | PR | 00983 | |
| 126372 | DBA LABORATORIO CLINICO BACTERIOLOGICO | SAN ANTONIO | PO BOX 791 | POBLADO SAN ANTONIO | | AGUADILLA | PR | 00690 | |
| 126373 | DBA LABORATORIO CLINICO EBENEZER | P O BOX 3538 | | | | AGUADILLA | PR | 00605 | |
| 126374 | DBA LAUNDRY LOS DOMINICOS | RR5 BOX 8418 SUITE 30 | | | | BAYAMON | PR | 00936 | |
| 126375 | DBA LK MULTI-SERVICE STORE | AVENIDA MATIAS BRUGMAN 88 | | | | LAS MARIAS | PR | 00670 | |
| 126376 | DBA MARMOLERIA VALDEZ | URB SANTA ELENA | F 21 CALLE SANTA ELENA | | | CAGUAS | PR | 00725 | |
| 126377 | DBA MARMOLERIA VALDEZ | URB STA ELVIRA | F 21 CALLE STA ELENA | | | CAGUAS | PR | 00725 | |
| 126378 | DBA OFICINA DENTAL FAMILIAR CSP | P O BOX 2304 | | | | ARECIBO | PR | 00613 | |
| 126379 | DBA PASTELILLERA LAMBOY | CALLE TIVOLI 332 | ESTANCIAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 | |
| 126380 | DBA RG DISTRIBUTORS | PO BOX 19510 | | | | SAN JUAN | PR | 00910 | |
| 126381 | DBA SOLDANELA RIVERA | 288 WEST 238 TH STREET | APT 7 G | | | BRONX | NY | 10463 | |
| 126360 | DBA TURNING POINT YOUTH CENTER | 110 WESTWOOD PL STE 100 | | | | BRENTWOOD | TN | 37027-1013 | |
| 126382 | D-BEST ENGINEERING SERVICES, INC. | PMB 13 | CALLE AMAZONAS 137 (SUITE 6) | | | SAN JUAN | PR | 00926 | |
| 636860 | DBI FINANCIAL SYSTEM | PO BOX 90360 | | | | SANTA BARBARA | CA | 93190360 | |
| 126383 | DBJK ENTERPRISE CORP | HC 645 BZN 8239 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2169887 | DBMF DL OPP INC MF | ADDRESS ON FILE | | | | | | | |
| 2156764 | DBMF DL OPP INC MF | ADDRESS ON FILE | | | | | | | |
| 2167597 | DBMF DL OPP INC MF | ADDRESS ON FILE | | | | | | | |
| 1509576 | D'Brasis, Minerva | ADDRESS ON FILE | | | | | | | |
| 636861 | DBV EXPRESS INC | 352 AVE SAN CLAUDIO SUITE 139 | | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126384 | DC ANESTHESIA PSC | PO BOX 1062 | | | | MANATI | PR | 00674 | |
| 126385 | DC AUGUSTINE MD, STEVEN J | ADDRESS ON FILE | | | | | | | |
| 636862 | DC BUILDERS S.E. | PO BOX 364666 | | | | SAN JUAN | PR | 00936-4666 | |
| 126387 | DC CHEMICAL CORP | URB SANTA ROSA | 31 47 MAIN AVE SUITE 299 | | | BAYAMON | PR | 00959 | |
| 842667 | DC CHEMICAL CORPORATION | PO BOX 8090 | | | | BAYAMON | PR | 00960 | |
| 126388 | DC HEALTH LINK | PO Box 97022 | | | | Washington | DC | 20090 | |
| 126389 | DC HOLDINGS LLC DBA INCA CHICKEN | PMB 516 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 126390 | DC MULTISERVICIOS INC C P | URB BELLO HORIZONTE | A2 CALLE 1 | | | GUAYAMA | PR | 00784-6614 | |
| 126391 | DC OFFICE OF FINANCE AND TREASURY | UNCLAIMED PROPERTY UNIT | 1101 4TH STREET SW STE 800W | | | WASHINGTON | DC | 20024 | |
| 636863 | DCR ENGINEERING | P O BOX 19647 | | | | SAN JUAN | PR | 00910-1647 | |
| 788709 | DCRUZ PIPER, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 126392 | DCV LEGAL SERVICE LLC | PO BOX 363573 | | | | SAN JUAN | PR | 00936-3573 | |
| 1566201 | DDM Professional Leasing Services Inc | PO Box 195401 | | | | San Juan | PR | 00915-401 | |
| 126393 | DDR ATLANTICO LLC SE/SUNE REIT-D PR LLC | PO BOX 360771 | | | | SAN JUAN | PR | 00936-0771 | |
| 126394 | DDR CORPORATION | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 126395 | DDR DEL SOL LLC SE | 725 WEST MAIL AVE | SUITE 600 | | | BAYAMON | PR | 00961 | |
| 126396 | DDR ISABELA LLC S E /SUN E RETT D PR LLC | PO BOX 360771 | | | | SAN JUAN | PR | 00936-0771 | |
| 126397 | DDR NORTE LLC S E | PO BOX 360771 | | | | SAN JUAN | PR | 00936-0771 | |
| 1424782 | DDR NORTE LLC SE | ADDRESS ON FILE | | | | | | | |
| 178623 | de A. TORO OSUNA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1419427 | DE ALARCON OCASIO, ROBERTO | CDA. MARIBEL RIVERA RUIZ | 100 CARR 165 STE 404 | | | GUAYNABO | PR | 00968-8050 | |
| 126403 | DE ALBA ALICEA, RITA | ADDRESS ON FILE | | | | | | | |
| 1940054 | DE ALBA ALICEA, RITA | ADDRESS ON FILE | | | | | | | |
| 126404 | De Alba Baez, Marcelo | ADDRESS ON FILE | | | | | | | |
| 126405 | DE ALBA CONDE, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 1910414 | de Alba Conde, Isolina | ADDRESS ON FILE | | | | | | | |
| 126406 | DE ALBA FELICIANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1425174 | DE ALBA GARCIA, ADAN | ADDRESS ON FILE | | | | | | | |
| 126408 | DE ALBA GARCIA, ADAN | ADDRESS ON FILE | | | | | | | |
| 126409 | DE ALBA GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 126410 | De Alba Garcia, Hector M | ADDRESS ON FILE | | | | | | | |
| 126411 | DE ALBA MARQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126412 | DE ALBA PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 126413 | DE ALBA PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 126414 | DE ALBA RIVERA, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 126415 | DE ALBA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 126416 | DE ALBA RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 126417 | De Alba Torres, Ana L | ADDRESS ON FILE | | | | | | | |
| 126418 | DE ALBA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1436941 | de Alcaraz , Vincente & Magda Irizarry | ADDRESS ON FILE | | | | | | | |
| 126419 | DE ALMEIDA FELIX, ROGER | ADDRESS ON FILE | | | | | | | |
| 126420 | DE AMOR CORP. LUCERO | C/H B-28 URB COSTA DE ORO | | | | DORADO | PR | 00646 | |
| 126421 | DE AMOR, SEMILLITAS | ADDRESS ON FILE | | | | | | | |
| 788712 | DE ANCA MALDONADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 126422 | DE ANDA ANAYA, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 126423 | DE ANDINO DE JESUS, CECILIANA | ADDRESS ON FILE | | | | | | | |
| 771016 | DE ANGEL & COMPANIA CPA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 126426 | DE ANGEL & COMPANIA CPA | PO BOX 5460 | | | | CAGUAS | PR | 00726-5460 | |
| 126427 | DE ANGEL COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 126428 | De Angel Quirindongo, Francisco | ADDRESS ON FILE | | | | | | | |
| 126429 | DE ANGEL RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 126430 | DE ARCE DIAZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 126431 | De Arce Flores, Juan R | ADDRESS ON FILE | | | | | | | |
| 126432 | DE ARCE GOMEZ, IRIS F. | ADDRESS ON FILE | | | | | | | |
| 126433 | De Arce Gomez, Jose D | ADDRESS ON FILE | | | | | | | |
| 126434 | DE ARCE HERRERA, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 126435 | De Arce Martinez, Valentina | ADDRESS ON FILE | | | | | | | |
| 126436 | DE ARCE PIMENTEL, ELSA I | ADDRESS ON FILE | | | | | | | |
| 126438 | DE ARCE RIVERA, ELSIE A | ADDRESS ON FILE | | | | | | | |
| 126439 | DE ARCE RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 126440 | De Arce Rodriguez, Juan R | ADDRESS ON FILE | | | | | | | |
| 126441 | DE ARCE, AIXA M | ADDRESS ON FILE | | | | | | | |
| 126442 | DE ARCE, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 1825118 | De Arce-Ramos, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 126443 | DE ARMA MATOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 788713 | DE ARMA MATOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 126444 | DE ARMAS BERNIER, CHRISTIAN A. | ADDRESS ON FILE | | | | | | | |
| 126445 | DE ARMAS CUBAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 636864 | DE ARMAS DESIGNS INC | PO BOX 192898 | | | | SAN JUAN | PR | 00919 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2063252 | de Armas Dominguez, Jesus | ADDRESS ON FILE | | | | | | | |
| 126446 | DE ARMAS DOMINGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 126447 | DE ARMAS DOMINGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 126448 | DE ARMAS DUPREY, JUAN C | ADDRESS ON FILE | | | | | | | |
| 126449 | DE ARMAS FIGUEROA, LEYNAD C | ADDRESS ON FILE | | | | | | | |
| 1961996 | De Armas Laporte, Ingrid M. | ADDRESS ON FILE | | | | | | | |
| 788715 | DE ARMAS LAPORTE, INGRID M. | ADDRESS ON FILE | | | | | | | |
| 2132467 | De Armas Laporte, Ingrid Miriam | ADDRESS ON FILE | | | | | | | |
| 1672664 | De Armas Matos, Ivette | ADDRESS ON FILE | | | | | | | |
| 126452 | DE ARMAS PLAZA, MARINA LOREN | ADDRESS ON FILE | | | | | | | |
| 1577100 | De Armas Plaza, Marina Loren | ADDRESS ON FILE | | | | | | | |
| 2089963 | de Armas Plaza, Marina Loren | ADDRESS ON FILE | | | | | | | |
| 2083102 | de Armas Plaza, Marina Loren | ADDRESS ON FILE | | | | | | | |
| 126453 | DE ARMAS SAEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 126454 | DE ARMAS SAEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 126455 | DE ARMAS SANTIAGO, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 1947134 | De Armas Soto, Edwin A. | PO Box 1102 | | | | Guayama | PR | 00785-1102 | |
| 1947134 | De Armas Soto, Edwin A. | Urb. Chalets De Brisas Del Mar | Calle Velero # A-1 | | | Guayama | PR | 00784 | |
| 2042904 | de Armos Plaza, Marina Loren | ADDRESS ON FILE | | | | | | | |
| 788716 | DE AVILA RIVAS, LUDY M | ADDRESS ON FILE | | | | | | | |
| 126456 | DE AVILA RIVAS, LUDYS M | ADDRESS ON FILE | | | | | | | |
| 126457 | DE AYALA REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 126458 | DE AYALA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 126459 | DE AZA BOISSARD, ODETTE E | ADDRESS ON FILE | | | | | | | |
| 126460 | DE AZA MARTE, ANACLETO | ADDRESS ON FILE | | | | | | | |
| 126461 | DE AZA MERCEDES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 126462 | DE AZA PIMENTEL, MARIA NURYS | ADDRESS ON FILE | | | | | | | |
| 126463 | DE AZA RIJO, JARY J | ADDRESS ON FILE | | | | | | | |
| 2179961 | de Bello, Carmen Q. | Clavel L2 | Parques Santa Maria | | | San Juan | PR | 00927 | |
| 126464 | DE BIEN DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 126465 | De Blasio Madera, Rosemarie | ADDRESS ON FILE | | | | | | | |
| 126466 | DE BOCA EN BOCA CORP DE ARTE ESCENICAS | COND EL MONTE SUR 180 | APTO 701 B | | | SAN JUAN | PR | 00918 | |
| 126467 | DE BOCA EN BOCA- CORPOACION DE ARTES ESC | COND. EL MONTE SUR # 180 APT.701-B | | | | SAN JUAN | PR | 00918-0000 | |
| 636865 | DE BOCA EN BOCA CORPORACION DE ARTES ESC | COND EL MONTE SUR | 180 AVE HOSTOS APT B 701 | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126468 | DE BOCA EN BOCA-CORP. DE ARTES ESCENICAS | COND EL MONTE SUR 180 APT 701-B | | | | SAN JUAN | PR | 00918-0000 | |
| 1564969 | de Brugueras, Elsie C | ADDRESS ON FILE | | | | | | | |
| 1529575 | de Brugueras, Elsie C. | ADDRESS ON FILE | | | | | | | |
| 1529575 | de Brugueras, Elsie C. | ADDRESS ON FILE | | | | | | | |
| 1424463 | de Camara, Donald | ADDRESS ON FILE | | | | | | | |
| 126469 | DE CAMINO OPAZO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 126470 | DE CAMINO SMITH, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 126471 | DE CARDENA JIMENEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 126472 | DE CARDONA GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 126473 | DE CARDONA MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 126474 | DE CARDONA SOTO, MAELYNNE | ADDRESS ON FILE | | | | | | | |
| 126475 | DE CARVALO SANCHEZ, DECIO | ADDRESS ON FILE | | | | | | | |
| 126476 | DE CASENAVE CALDERIN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 126477 | DE CASENAVE CRESCIONI, NANCY | ADDRESS ON FILE | | | | | | | |
| 126478 | DE CASTRO CAPPACETTI, LORNA | ADDRESS ON FILE | | | | | | | |
| 126479 | DE CASTRO DE LA CRUZ, HEIDI L | ADDRESS ON FILE | | | | | | | |
| 2050413 | De Castro de la Cruz, Heidi L. | ADDRESS ON FILE | | | | | | | |
| 126480 | DE CASTRO FONT, JORGE | ADDRESS ON FILE | | | | | | | |
| 126481 | DE CASTRO FONT, JORGE A | ADDRESS ON FILE | | | | | | | |
| 126482 | DE CASTRO FONT, MARIA E | ADDRESS ON FILE | | | | | | | |
| 126483 | DE CASTRO MEDINA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 126484 | De Cespedes Cruz, Carlos M | ADDRESS ON FILE | | | | | | | |
| 126485 | DE CESPEDES VALDES, ANA G.M. | ADDRESS ON FILE | | | | | | | |
| 126486 | DE CHOUDENS COLON, AUREA I | ADDRESS ON FILE | | | | | | | |
| 126487 | DE CHOUDENS COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1440149 | DE CHOUDENS FARRARO, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 126488 | DE CHOUDENS GARCIA, INGRID | ADDRESS ON FILE | | | | | | | |
| 126489 | DE CHOUDENS GARCIA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 788717 | DE CHOUDENS HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 126490 | DE CHOUDENS HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 126491 | DE CHOUDENS MARTINEZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| 126491 | DE CHOUDENS MARTINEZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| 126491 | DE CHOUDENS MARTINEZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| 126493 | DE CHOUDENS ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126494 | DE CHOUDENS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 788718 | DE CHOUDENS RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 126495 | DE CHOUDENS RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 126496 | DE CHOUDENS RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 126497 | DE CHOUDENS ROVIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 126498 | DE CHOUDENS ROVIRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 126499 | DE CHOUDENS VICENTE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 2179962 | De Colon, Alice W. | Apartado 335383 | | | | Ponce | PR | 00733-5383 | |
| 126500 | DE CORRAL JULIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 126501 | DE CORRAL Y DE MIER | 130 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918-3105 | |
| 126502 | DE CORRAL Y DE MIER | JUAN C LIMARDO DEFENDINI | 130 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| 126503 | DE CORRAL Y DE MIER | PO BOX 194468 | | | | SAN JUAN | PR | 00919-4418 | |
| 126504 | DE COS CARRION, JOSE G | ADDRESS ON FILE | | | | | | | |
| 126505 | DE COS CARRION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 126506 | DE COS HERNANDEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 126507 | DE COTEAU PELIUS, THERESA | ADDRESS ON FILE | | | | | | | |
| 126508 | DE COURCEIUL PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 126509 | DE COURCEUIL LEBRON, COSSETT J | ADDRESS ON FILE | | | | | | | |
| 2072468 | DE COURCEUIL PEREZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 126510 | DE DESAROLLO, ZONA | ADDRESS ON FILE | | | | | | | |
| 636866 | DE DIEGO A RIVERA CHEVERE | EL VERDE | 75 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 126511 | DE DIEGO AMBULATORY CLINIC | 150 AVE DE DIEGO BOX 1 | | | | SAN JUAN | PR | 00907 | |
| 126512 | DE DIEGO AMBULATORY CLINIC CORP | SAN JUAN HEALTH CENTRE | # 150 BOX 1 | | | SAN JUAN | PR | 00907 | |
| 126513 | DE DIEGO COLLAR, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 126514 | DE DIEGO D'AMICO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 126515 | DE DIEGO DAMICO, HUGO | ADDRESS ON FILE | | | | | | | |
| 636868 | DE DIEGO FINANCE INC | 612 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| 636867 | DE DIEGO FINANCE INC | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 842668 | DE DIEGO KEY SERVICES | 112 AVE DE DIEGO | | | | SANTURCE | PR | 00907-2345 | |
| 636869 | DE DIEGO KEY SHOP SERVICES | 12 AVE DE DIEGO | | | | SAN JUAN | PR | 00907 | |
| 126516 | DE DIEGO LAW OFFICES PSC | PO BOX 79552 | | | | CAROLINA | PR | 00984 | |
| 126517 | DE DIEGO OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 636870 | DE DIEGO REAL ESTATE INC | 159 CALLE MENDEZ VIGO E | | | | MAYAGUEZ | PR | 00680 | |
| 636871 | DE DIEGO RENTAL | URB PUERTO NUEVO | 473 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 636872 | DE DIEGO SERVICE STATION | PO BOX 6361 | | | | SAN JUAN | PR | 00914 | |
| 636873 | DE DIEGO TRAVEL | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126518 | DE DIEGO ZAYAS, MAIRYM | ADDRESS ON FILE | | | | | | | |
| 126519 | DE DIEGO ZAYAS, VILMARYS | ADDRESS ON FILE | | | | | | | |
| 126520 | DE DIOS ALMONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 126521 | DE DIOS MENDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 126522 | DE DIOS RODRIGUEZ, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 126523 | DE DIOS RODRIGUEZ, SADRAC | ADDRESS ON FILE | | | | | | | |
| 2143848 | de Dios Torres Ortiz, Juan | ADDRESS ON FILE | | | | | | | |
| 1676395 | De Dios Velazquez Velazquez, Juan | ADDRESS ON FILE | | | | | | | |
| 126524 | DE DIOS, MELODY | ADDRESS ON FILE | | | | | | | |
| 126525 | DE DOS ADVERTISING INC | PMB 299 130 | WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6018 | |
| 2039189 | de Fatima Rodriguez Martinez, Rosa | ADDRESS ON FILE | | | | | | | |
| 126526 | DE FELICE RONDON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 126527 | DE FELIX DAVILA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 126528 | DE FELIX DAVILA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 126529 | DE FELIX DAVILA, ROCIO VIVIANA | ADDRESS ON FILE | | | | | | | |
| 126530 | DE FERIA MOLINI, CLAUDIA M. | ADDRESS ON FILE | | | | | | | |
| 126531 | DE FIGUEREIDO GONZALEZ, DACIA | ADDRESS ON FILE | | | | | | | |
| 126532 | DE FILIPO ESPINOSA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 2179977 | de Fortuno, Annette Diaz | 1352 Luchetti Street | Apt. 601 | | | San Juan | PR | 00907 | |
| 126533 | DE GIORGIO ALLEMANNI, FACUNDO | ADDRESS ON FILE | | | | | | | |
| 788720 | DE GONZALEZ DE LA CRUZ, GUMERSINDA | ADDRESS ON FILE | | | | | | | |
| 126534 | DE GRACIA BARAHONA, ALIS A | ADDRESS ON FILE | | | | | | | |
| 1775981 | de Gracia Barahona, Alis Alicia | ADDRESS ON FILE | | | | | | | |
| 126535 | DE GRACIA CARTAGENA, MIGYOLY | ADDRESS ON FILE | | | | | | | |
| 788722 | DE GRACIA CARTAGENA, MIGYOLY | ADDRESS ON FILE | | | | | | | |
| 126536 | DE GRACIA CARTAGENA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 126537 | DE GRACIA CINTRON, MERALY | ADDRESS ON FILE | | | | | | | |
| 126538 | DE GRACIA COLON, FIDEL | ADDRESS ON FILE | | | | | | | |
| 126541 | DE GRACIA MARIANI, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 126542 | DE GRACIA MARRERO, ELSIE V. | ADDRESS ON FILE | | | | | | | |
| 126543 | De Gracia Marrero, Hector M. | ADDRESS ON FILE | | | | | | | |
| 1815376 | De Gracia Marrero, Margarita | ADDRESS ON FILE | | | | | | | |
| 126544 | De Gracia Marrero, Margarita | ADDRESS ON FILE | | | | | | | |
| 126545 | DE GRACIA MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126547 | DE GRACIA MARTINEZ, LEYRA A. | ADDRESS ON FILE | | | | | | | |
| 126548 | DE GRACIA NAZARIO, PAUL | ADDRESS ON FILE | | | | | | | |
| 126549 | DE GRACIA NAZARIO, PAUL | ADDRESS ON FILE | | | | | | | |
| 126550 | DE GRACIA ORTEGA, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 126551 | DE GRACIA PEREZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| 126552 | DE GRACIA PINEIRO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 126553 | DE GRACIA ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 126554 | DE GRACIA ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1748681 | De Gracia Rosado, Nelson A. | ADDRESS ON FILE | | | | | | | |
| 126555 | DE GRACIA SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 126556 | DE GRACIA SERRANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 126557 | DE GRACIA TORO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 126558 | DE GRACIA VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 126559 | DE GRACIA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 1511348 | De Gracia, Carlos M | ADDRESS ON FILE | | | | | | | |
| 126560 | DE GRAW LAMOSO, ARTHUR D. | ADDRESS ON FILE | | | | | | | |
| 126561 | DE GRUPO MI NINA HOGAR | CALLE 46 CC-6 URB VILLA LOIZA | | | | CANOVANAS | PR | 00729 | |
| 126562 | DE GUZMAN VENDRELL, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 126563 | DE GUZMAN YIASKI, NORMAN | ADDRESS ON FILE | | | | | | | |
| 126564 | DE HERNANDEZ, ISABEL A | ADDRESS ON FILE | | | | | | | |
| 126565 | DE HERRERA CRUZ, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 126566 | DE HERRERA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 126567 | DE HERRERA CRUZ, KIMAIRYS | ADDRESS ON FILE | | | | | | | |
| 2071959 | de Hostos , Dulce M. | ADDRESS ON FILE | | | | | | | |
| 126568 | DE HOSTOS ALMODOVAR, OSCAR | SAMUEL PADUA FLORES | URB. SANTA ROSA 20-25 CARR. 174 | | | Bayamón | PR | 00959-6617 | |
| 1419428 | DE HOSTOS ALMODOVAR, OSCAR | SAMUEL PADUA FLORES, ABOGADO | URB. SANTA ROSA | 20-25 CARR. 174 | | BAYAMÓN | PR | 00959-6617 | |
| 788723 | DE HOSTOS CARABALLO, ELDJULISSE S. | ADDRESS ON FILE | | | | | | | |
| 126570 | DE HOSTOS OLIVAR, TERESA | ADDRESS ON FILE | | | | | | | |
| 126571 | DE HOSTOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2048087 | De Hostos Vela, Dulce M. | ADDRESS ON FILE | | | | | | | |
| 126572 | DE HOYOS ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 126573 | DE HOYOS ARROYO, WILLIAM DENNIS | ADDRESS ON FILE | | | | | | | |
| 126574 | DE HOYOS ATANACIO RUBEN | RR-12 BOX 1080 | | | | BAYAMON | PR | 00956 | |
| 126575 | DE HOYOS BEAUCHAMP, SERGIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126576 | DE HOYOS CORREA, SHARON | ADDRESS ON FILE | | | | | | | |
| 126577 | DE HOYOS CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 126578 | DE HOYOS CRUZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 126579 | DE HOYOS ESTELA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 126580 | DE HOYOS LAGUERRA, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 126582 | DE HOYOS LOPEZ, ALICE M. | ADDRESS ON FILE | | | | | | | |
| 126583 | DE HOYOS LUCIANO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 126584 | DE HOYOS MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 126585 | DE HOYOS MARTINEZ, VINCENT | ADDRESS ON FILE | | | | | | | |
| 126586 | DE HOYOS MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 126587 | DE HOYOS MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2216171 | De Hoyos Nieves, Rene | ADDRESS ON FILE | | | | | | | |
| 126588 | DE HOYOS PAGAN, ADA M | ADDRESS ON FILE | | | | | | | |
| 126589 | DE HOYOS PAGAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 126590 | DE HOYOS PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 126591 | De Hoyos Pagan, Roberto | ADDRESS ON FILE | | | | | | | |
| 126592 | DE HOYOS PAGAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 126593 | DE HOYOS PENA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 333372 | DE HOYOS PENAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 126594 | DE HOYOS PEREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 126595 | DE HOYOS POU, JOSE | ADDRESS ON FILE | | | | | | | |
| 126596 | DE HOYOS RAMOS, ARGENIS | ADDRESS ON FILE | | | | | | | |
| 126597 | DE HOYOS RAMOS, BERENICE | ADDRESS ON FILE | | | | | | | |
| 126598 | De Hoyos Ramos, Ismael J | ADDRESS ON FILE | | | | | | | |
| 126599 | DE HOYOS RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 126600 | DE HOYOS RUPERTO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 126601 | DE HOYOS SERRANO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 1961963 | De Hoyos Serrano, Blanca E. | ADDRESS ON FILE | | | | | | | |
| 1961963 | De Hoyos Serrano, Blanca E. | ADDRESS ON FILE | | | | | | | |
| 126602 | DE HOYOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 126603 | DE INTELIGENCIA EMOCION ,TALLER | ADDRESS ON FILE | | | | | | | |
| 1672372 | de J. Collazo Ocasio, Eranio | ADDRESS ON FILE | | | | | | | |
| 126604 | DE JESIS ORTIZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 126605 | DE JESUE SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 126606 | DE JESUS & ANDUJAR PSC | PO BOX 361228 | | | | SAN JUAN | PR | 00936-1228 | |
| 126607 | DE JESUS & MATOS MEDICAL IMAGING PROF | PO BOX 3049 | | | | BAYAMON | PR | 00960-3049 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2206408 | de Jesus , Mayra I | Centro Gubernamental 4 | Topiso Region Educativa | | | Caguas | PR | 00725 | |
| 1907191 | DE JESUS , OMAYRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 1669970 | De Jesus , Rosa Rodriguez | ADDRESS ON FILE | | | | | | | |
| 126608 | DE JESUS ,EMMANUEL ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 788724 | DE JESUS ABAD, JUANA | ADDRESS ON FILE | | | | | | | |
| 126609 | DE JESUS ABAD, JUANA | ADDRESS ON FILE | | | | | | | |
| 126400 | DE JESUS ABREU, ELSA E | ADDRESS ON FILE | | | | | | | |
| 852614 | DE JESUS ACEVEDO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 126610 | DE JESUS ACEVEDO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2160327 | De Jesus Acevedo, Luis M. | ADDRESS ON FILE | | | | | | | |
| 126611 | DE JESUS ACEVEDO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 126612 | DE JESUS ACOSTA, DAVID | ADDRESS ON FILE | | | | | | | |
| 788726 | DE JESUS ACOSTA, DAVID | ADDRESS ON FILE | | | | | | | |
| 126613 | DE JESUS ACOSTA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 126614 | DE JESUS ACOSTA, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 126615 | DE JESUS ADORNO, BENNEDI | ADDRESS ON FILE | | | | | | | |
| 126617 | DE JESUS AFANADOR, GRIMARYS | ADDRESS ON FILE | | | | | | | |
| 126618 | DE JESUS AFANADOR, NANCY J. | ADDRESS ON FILE | | | | | | | |
| 852615 | DE JESUS AFANADOR, NANCY J. | ADDRESS ON FILE | | | | | | | |
| 126619 | DE JESUS AFANADOR, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 126620 | DE JESUS AGOSTO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 126621 | DE JESUS AGOSTO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 126622 | DE JESUS AGUAYO, ADELINA | ADDRESS ON FILE | | | | | | | |
| 126623 | De Jesus Aguirre, Gustavo A. | ADDRESS ON FILE | | | | | | | |
| 126624 | DE JESUS AGUIRRE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 126625 | DE JESUS AGUIRRE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 636874 | DE JESUS AIR CONDITIONING | P.O. BOX 10403 | | | | SAN JUAN | PR | 00922 | |
| 126626 | De Jesus Alamo, Javier Omar | ADDRESS ON FILE | | | | | | | |
| 126627 | DE JESUS ALAMO, JUAN | ADDRESS ON FILE | | | | | | | |
| 788727 | DE JESUS ALAMO, MARIA | ADDRESS ON FILE | | | | | | | |
| 788728 | DE JESUS ALAMO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1761409 | De Jesus Alamo, Maria I. | ADDRESS ON FILE | | | | | | | |
| 126629 | DE JESUS ALEJANDRINO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 126631 | DE JESUS ALEJANDRINO, CHARITYN | ADDRESS ON FILE | | | | | | | |
| 126630 | DE JESUS ALEJANDRINO, CHARITYN | ADDRESS ON FILE | | | | | | | |
| 126632 | DE JESUS ALEJANDRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 126633 | DE JESUS ALEJANDRO, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126634 | DE JESUS ALEJANDRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 126635 | DE JESUS ALEJANDRO, TANIA | ADDRESS ON FILE | | | | | | | |
| 126636 | DE JESUS ALERS, JULIO | ADDRESS ON FILE | | | | | | | |
| 126637 | De Jesus Algarin, Rafael | ADDRESS ON FILE | | | | | | | |
| 126638 | DE JESUS ALICEA, ABNEL | ADDRESS ON FILE | | | | | | | |
| 126639 | DE JESUS ALICEA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 788729 | DE JESUS ALICEA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 126640 | DE JESUS ALICEA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 126641 | DE JESUS ALICEA, JESUS | ADDRESS ON FILE | | | | | | | |
| 1496780 | De Jesus Alicea, Jesus | ADDRESS ON FILE | | | | | | | |
| 126642 | DE JESUS ALICEA, JOEL | ADDRESS ON FILE | | | | | | | |
| 788730 | DE JESUS ALICEA, JOEY | ADDRESS ON FILE | | | | | | | |
| 126643 | DE JESUS ALICEA, MARIA H. | ADDRESS ON FILE | | | | | | | |
| 126644 | DE JESUS ALICEA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 126645 | DE JESUS ALICEA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2000213 | DE JESUS ALICEA, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 126646 | DE JESUS ALICEA, NEYSLA | ADDRESS ON FILE | | | | | | | |
| 1425175 | DE JESUS ALICEA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 126647 | DE JESUS ALICEA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1819143 | De Jesus Allende, Francisca | ADDRESS ON FILE | | | | | | | |
| 2114497 | de Jesus Almedia, Maria P | ADDRESS ON FILE | | | | | | | |
| 2002601 | de Jesus Almedia, Marie P. | ADDRESS ON FILE | | | | | | | |
| 2103695 | DE JESUS ALMEDINA, MARIA P. | ADDRESS ON FILE | | | | | | | |
| 2030926 | de Jesus Almedira, Maria P. | ADDRESS ON FILE | | | | | | | |
| 126649 | DE JESUS ALMODOVAR, JUANITA | ADDRESS ON FILE | | | | | | | |
| 126650 | DE JESUS ALVAIIE, JESUS | ADDRESS ON FILE | | | | | | | |
| 788731 | DE JESUS ALVAIIE, JESUS | ADDRESS ON FILE | | | | | | | |
| 126651 | DE JESUS ALVARADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 126652 | DE JESUS ALVARADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1495321 | De Jesus Alvarado, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 126653 | DE JESUS ALVARADO, EMMA | ADDRESS ON FILE | | | | | | | |
| 126654 | DE JESUS ALVARADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 126655 | DE JESUS ALVARADO, JULIE | ADDRESS ON FILE | | | | | | | |
| 788732 | DE JESUS ALVARADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 126656 | De Jesus Alvarado, Linda | ADDRESS ON FILE | | | | | | | |
| 126657 | DE JESUS ALVARADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 126658 | DE JESUS ALVARADO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 788733 | De Jesus Alvarado, Mayra I. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133637 | De Jesus Alvarado, Mayra Ivette | ADDRESS ON FILE | | | | | | | |
| 126660 | DE JESUS ALVARADO, SONIA E | ADDRESS ON FILE | | | | | | | |
| 126661 | DE JESUS ALVAREZ, DILIAN | ADDRESS ON FILE | | | | | | | |
| 126662 | DE JESUS ALVAREZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 126663 | DE JESUS ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 126664 | DE JESUS ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 126665 | DE JESUS ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 126666 | DE JESUS ALVAREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 126667 | DE JESUS ALVAREZ, LEANETTE | ADDRESS ON FILE | | | | | | | |
| 126668 | DE JESUS ALVAREZ, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 126669 | DE JESUS ALVAREZ, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 852616 | DE JESUS ALVAREZ, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 835032 | De Jesus Alvarez, Mariselle | ADDRESS ON FILE | | | | | | | |
| 126670 | DE JESUS ALVAREZ, RISELDA | ADDRESS ON FILE | | | | | | | |
| 126671 | DE JESUS ALVAREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 126673 | DE JESUS ALVAREZ, YARIENID | ADDRESS ON FILE | | | | | | | |
| 126672 | DE JESUS ALVAREZ, YARIENID | ADDRESS ON FILE | | | | | | | |
| 126674 | DE JESUS ALVIRA, DINO | ADDRESS ON FILE | | | | | | | |
| 126675 | DE JESUS ALVIRA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 788734 | DE JESUS AMARI, GRIMARYS | ADDRESS ON FILE | | | | | | | |
| 126676 | DE JESUS AMARO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 126677 | De Jesus Amaro, Carmen D | ADDRESS ON FILE | | | | | | | |
| 2094360 | De Jesus Amaro, Carmen Delia | ADDRESS ON FILE | | | | | | | |
| 126678 | DE JESUS AMARO, EDDA | ADDRESS ON FILE | | | | | | | |
| 126679 | DE JESUS AMARO, MYRNA J | ADDRESS ON FILE | | | | | | | |
| 126680 | DE JESUS AMARO, PABLO J. | ADDRESS ON FILE | | | | | | | |
| 636875 | DE JESUS AMBULANCE | P O BOX 591 | CARR 144 KM 2 8 | | | JAYUYA | PR | 00664 | |
| 126681 | DE JESUS ANDALUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 852617 | DE JESUS ANDALUZ, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 126682 | DE JESUS ANDALUZ, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 126683 | DE JESUS ANDINO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 788735 | DE JESUS ANDINO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 126685 | DE JESUS ANDINO, REBECA I | ADDRESS ON FILE | | | | | | | |
| 788736 | DE JESUS ANDINO, YARELIS | ADDRESS ON FILE | | | | | | | |
| 126686 | DE JESUS ANDUJAR, DIANGELY | ADDRESS ON FILE | | | | | | | |
| 788737 | DE JESUS ANDUJAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 788738 | DE JESUS ANDUJAR, LUIS E | ADDRESS ON FILE | | | | | | | |
| 126687 | De Jesus Andujar, Nelida | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 788739 | DE JESUS ANDUJAR, OLGUIANYIRIS | ADDRESS ON FILE | | | | | | | |
| 126688 | DE JESUS ANNONI, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 126689 | DE JESUS ANTONETTY, ANGEL C. | ADDRESS ON FILE | | | | | | | |
| 1806098 | DE JESUS APONTE , FLORY MAR | ADDRESS ON FILE | | | | | | | |
| 126546 | DE JESUS APONTE MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 1989409 | DE JESUS APONTE, CLARA | ADDRESS ON FILE | | | | | | | |
| 126690 | DE JESUS APONTE, CLARA | ADDRESS ON FILE | | | | | | | |
| 126692 | DE JESUS APONTE, DENISE | ADDRESS ON FILE | | | | | | | |
| 126691 | DE JESUS APONTE, DENISE | ADDRESS ON FILE | | | | | | | |
| 126693 | DE JESUS APONTE, DENISE M. | ADDRESS ON FILE | | | | | | | |
| 126694 | DE JESUS APONTE, ELBA I | ADDRESS ON FILE | | | | | | | |
| 126695 | DE JESUS APONTE, FLORY | ADDRESS ON FILE | | | | | | | |
| 126696 | DE JESUS APONTE, FLORY MAR | ADDRESS ON FILE | | | | | | | |
| 126697 | DE JESUS APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 126698 | DE JESUS APONTE, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 788740 | DE JESUS APONTE, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 126699 | De Jesus Aponte, Jackeline | ADDRESS ON FILE | | | | | | | |
| 126700 | DE JESUS APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 126701 | De Jesus Aponte, Juan M | ADDRESS ON FILE | | | | | | | |
| 788741 | DE JESUS APONTE, LESBIA W | ADDRESS ON FILE | | | | | | | |
| 126702 | DE JESUS APONTE, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 2010943 | De Jesus Aponte, Meriam | ADDRESS ON FILE | | | | | | | |
| 1979344 | De Jesus Aponte, Meriam | ADDRESS ON FILE | | | | | | | |
| 126703 | DE JESUS APONTE, MERIAM | ADDRESS ON FILE | | | | | | | |
| 788742 | DE JESUS APONTE, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 126705 | DE JESUS ARCE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 126706 | DE JESUS AREVALO, JANETH | ADDRESS ON FILE | | | | | | | |
| 126707 | DE JESUS ARIAS, ERICK | ADDRESS ON FILE | | | | | | | |
| 852618 | DE JESUS ARIAS, TAIRIS V. | ADDRESS ON FILE | | | | | | | |
| 126708 | DE JESUS ARNALDI, AIXA E. | ADDRESS ON FILE | | | | | | | |
| 788743 | DE JESUS ARNAU, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 126709 | DE JESUS ARNAU, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1759709 | DE JESUS ARROYO, ALANIS | ADDRESS ON FILE | | | | | | | |
| 126710 | DE JESUS ARROYO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 126711 | DE JESUS ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 126712 | DE JESUS ARROYO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 126713 | DE JESUS ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 126714 | DE JESUS ARROYO, GENOVA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 788744 | DE JESUS ARROYO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 126715 | DE JESUS ARROYO, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 788745 | DE JESUS ARROYO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 126716 | DE JESUS ARROYO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 126717 | DE JESUS ARROYO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 126718 | DE JESUS ARROYO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 126719 | DE JESUS ARZOLA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 126720 | DE JESUS ASENCIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 1633119 | De Jesus Asencio, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 126722 | DE JESUS AUTO RADIO | AVE BARBOSA 146 | | | | HATO REY | PR | 00917 | |
| 636876 | DE JESUS AUTO RADIO | BDA BUENA VISTA | 146 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| 126723 | DE JESUS AVILES, ANA R. | ADDRESS ON FILE | | | | | | | |
| 842669 | DE JESUS AVILES, ANA ROSA | 405 PARQUESITO VILLA JUSTICIA | | | | CAROLINA | PR | 00985-5341 | |
| 126724 | DE JESUS AVILES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 126725 | DE JESUS AVILES, AZANY | ADDRESS ON FILE | | | | | | | |
| 126726 | DE JESUS AVILES, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 126727 | De Jesus Aviles, Joaquin | ADDRESS ON FILE | | | | | | | |
| 126728 | DE JESUS AVILES, LINETTE M | ADDRESS ON FILE | | | | | | | |
| 126729 | DE JESUS AVILES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 788747 | DE JESUS AVILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 126730 | DE JESUS AVILES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 126731 | DE JESUS AVILES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 126732 | DE JESUS AYALA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 126733 | DE JESUS AYALA, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 126734 | DE JESUS AYALA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 126735 | DE JESUS AYALA, BENNY E | ADDRESS ON FILE | | | | | | | |
| 126736 | DE JESUS AYALA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 126737 | DE JESUS AYALA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 126738 | DE JESUS AYALA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 126739 | DE JESUS AYALA, ISSELA | ADDRESS ON FILE | | | | | | | |
| 788748 | DE JESUS AYALA, JANET | ADDRESS ON FILE | | | | | | | |
| 1354456 | DE JESUS AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 788749 | DE JESUS AYALA, NICOLLE M | ADDRESS ON FILE | | | | | | | |
| 126740 | DE JESUS AYALA, NOEL | ADDRESS ON FILE | | | | | | | |
| 126741 | DE JESUS AYUSO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 126742 | DE JESUS BAEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 126743 | DE JESUS BAEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 126744 | DE JESUS BAEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126745 | De Jesus Baez, Jessie I | ADDRESS ON FILE | | | | | | | |
| 126746 | De Jesus Baez, Maria | ADDRESS ON FILE | | | | | | | |
| 126747 | DE JESUS BAEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 788750 | DE JESUS BAEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 126748 | DE JESUS BAEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 1677950 | De Jesus Baez, Maria R. | ADDRESS ON FILE | | | | | | | |
| 126749 | DE JESUS BAEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 126750 | DE JESUS BAEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 126751 | DE JESUS BAEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 126752 | DE JESUS BAEZ, ROSSI | ADDRESS ON FILE | | | | | | | |
| 126753 | DE JESUS BARBOSA, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 788751 | DE JESUS BARBOSA, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 126754 | DE JESUS BARBOSA, LEISHA | ADDRESS ON FILE | | | | | | | |
| 126755 | DE JESUS BARRETO, MARYLINE | ADDRESS ON FILE | | | | | | | |
| 126756 | DE JESUS BATISTA, IRMA | ADDRESS ON FILE | | | | | | | |
| 126757 | DE JESUS BATISTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 126758 | DE JESUS BATISTA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 126759 | DE JESUS BATIZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 126760 | DE JESUS BAUZA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 126762 | DE JESUS BAYRON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 126763 | DE JESUS BELTRAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 126764 | DE JESUS BELTRAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 126765 | DE JESUS BELTRAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 788753 | DE JESUS BELTRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 126766 | DE JESUS BELTRAN, JOSE J | ADDRESS ON FILE | | | | | | | |
| 1979829 | De Jesus Beltran, Jose J. | ADDRESS ON FILE | | | | | | | |
| 1979829 | De Jesus Beltran, Jose J. | ADDRESS ON FILE | | | | | | | |
| 1906538 | De Jesus Beltran, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 1906538 | De Jesus Beltran, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 126767 | DE JESUS BELTRAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 126768 | De Jesus Beltran, Jose M. | ADDRESS ON FILE | | | | | | | |
| 636877 | DE JESUS BELTRAN,BRUNILDA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 126769 | DE JESUS BENITEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 788754 | DE JESUS BENITEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 126770 | DE JESUS BENITEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 788755 | DE JESUS BENITEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1258164 | DE JESUS BENITEZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126771 | DE JESUS BENITEZ, VICTOR Y. | ADDRESS ON FILE | | | | | | | |
| 126773 | DE JESUS BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 126774 | DE JESUS BERMUDEZ, KELVIN J. | ADDRESS ON FILE | | | | | | | |
| 126775 | De Jesus Bermudez, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 126776 | DE JESUS BERMUDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 126777 | DE JESUS BERMUDEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 1776731 | De Jesus Berrios, Carlos | ADDRESS ON FILE | | | | | | | |
| 126778 | DE JESUS BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 126761 | DE JESUS BERRIOS, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 126779 | DE JESUS BERRIOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 126780 | DE JESUS BERRIOS, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 126781 | DE JESUS BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 126782 | DE JESUS BERRIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 126783 | DE JESUS BERRIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 126784 | DE JESUS BERRIOS, JULYMAR | ADDRESS ON FILE | | | | | | | |
| 788756 | DE JESUS BERRIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2074332 | De Jesus Berrios, Lourdes Ma | ADDRESS ON FILE | | | | | | | |
| 788757 | DE JESUS BERRIOS, LUCILA | ADDRESS ON FILE | | | | | | | |
| 126786 | DE JESUS BERRIOS, LUCILA | ADDRESS ON FILE | | | | | | | |
| 126787 | DE JESUS BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 126788 | DE JESUS BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 1804132 | De Jesus Berrios, Margarita | ADDRESS ON FILE | | | | | | | |
| 788758 | DE JESUS BERRIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 126789 | DE JESUS BERRIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2222523 | De Jesus Berrios, Margarita | ADDRESS ON FILE | | | | | | | |
| 126790 | DE JESUS BERRIOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1742518 | De Jesús Berríos, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1742518 | De Jesús Berríos, Migdalia | ADDRESS ON FILE | | | | | | | |
| 126791 | DE JESUS BERRIOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 126792 | DE JESUS BERRIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 126793 | DE JESUS BETANCOURT, EDWIN | ADDRESS ON FILE | | | | | | | |
| 126794 | DE JESUS BETANCOURT, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 126795 | DE JESUS BLANCO, EVA M | ADDRESS ON FILE | | | | | | | |
| 1990182 | De Jesus Blanco, Eva M. | ADDRESS ON FILE | | | | | | | |
| 1972750 | De Jesus Blanco, Eva M. | ADDRESS ON FILE | | | | | | | |
| 126796 | DE JESUS BLANCO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 126581 | DE JESUS BLASINI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 1640096 | DE JESUS BOLORIN, BLENDA E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126797 | DE JESUS BOLORIN, BLENDA E | ADDRESS ON FILE | | | | | | | |
| 126798 | DE JESUS BOLORIN, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 788759 | DE JESUS BOLORIN, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 126799 | DE JESUS BON, BASILIO | ADDRESS ON FILE | | | | | | | |
| 126800 | DE JESUS BONES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 788760 | DE JESUS BONEW, WANDA I | ADDRESS ON FILE | | | | | | | |
| 126802 | DE JESUS BONILLA, ALEX | ADDRESS ON FILE | | | | | | | |
| 126803 | DE JESUS BONILLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 126804 | DE JESUS BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 126805 | DE JESUS BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 702433 | DE JESUS BONILLA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 126806 | DE JESUS BONILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 126807 | De Jesus Borrero, Johannie | ADDRESS ON FILE | | | | | | | |
| 1768103 | De Jesus Borrero, Johannie | ADDRESS ON FILE | | | | | | | |
| 126808 | De Jesus Borrero, Pablo | ADDRESS ON FILE | | | | | | | |
| 126809 | De Jesus Bosque, Armando | ADDRESS ON FILE | | | | | | | |
| 126810 | DE JESUS BOYER, AUREA | ADDRESS ON FILE | | | | | | | |
| 126811 | DE JESUS BRISTOL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 126812 | DE JESUS BRUNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 126813 | DE JESUS BRUNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 126814 | DE JESUS BRUNO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1723325 | De Jesus Bruno, Jose L. | ADDRESS ON FILE | | | | | | | |
| 126815 | DE JESUS BURGOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 126816 | DE JESUS BURGOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 126817 | DE JESUS BURGOS, ARACELI | ADDRESS ON FILE | | | | | | | |
| 126818 | DE JESUS BURGOS, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 788761 | DE JESUS BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 126819 | DE JESUS BURGOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2111070 | DE JESUS BURGOS, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 126820 | DE JESUS BURGOS, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 788762 | DE JESUS BURGOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 126821 | DE JESUS BURGOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1687845 | De Jesus Burgos, Ivette | ADDRESS ON FILE | | | | | | | |
| 1639325 | De Jesus Burgos, Ivette | ADDRESS ON FILE | | | | | | | |
| 126822 | DE JESUS BURGOS, JUAN L | ADDRESS ON FILE | | | | | | | |
| 1861168 | De Jesus Burgos, Luis E | ADDRESS ON FILE | | | | | | | |
| 1787433 | De Jesus Burgos, Luis E. | ADDRESS ON FILE | | | | | | | |
| 1722309 | De Jesus Burgos, Luis E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126823 | DE JESUS BURGOS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 2143822 | De Jesus Burgos, Lydia Esther | ADDRESS ON FILE | | | | | | | |
| 126824 | DE JESUS BURGOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 126825 | DE JESUS BURGOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 126826 | DE JESUS BURGOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 126827 | DE JESUS CABALLERO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 126828 | DE JESUS CABALLERO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 126829 | DE JESUS CABALLERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 126830 | DE JESUS CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 126832 | DE JESUS CABRERA, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 126833 | DE JESUS CABRERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 126834 | DE JESUS CABRERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 1678381 | De Jesus Cabrera, Emy | ADDRESS ON FILE | | | | | | | |
| 126836 | DE JESUS CABRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 126837 | DE JESUS CADIZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 126838 | DE JESUS CADIZ, IDALINA | ADDRESS ON FILE | | | | | | | |
| 126839 | DE JESUS CALCANO, JAHGEN | ADDRESS ON FILE | | | | | | | |
| 126840 | DE JESUS CALDERON, ADELYRIS | ADDRESS ON FILE | | | | | | | |
| 126841 | DE JESUS CALDERON, ADELYRIS | ADDRESS ON FILE | | | | | | | |
| 126842 | DE JESUS CALDERON, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 788763 | DE JESUS CALDERON, JORGE | ADDRESS ON FILE | | | | | | | |
| 126843 | DE JESUS CALDERON, JORGE | ADDRESS ON FILE | | | | | | | |
| 126844 | DE JESUS CALDERON, LUZ T | ADDRESS ON FILE | | | | | | | |
| 788764 | DE JESUS CALDERON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 126845 | DE JESUS CALZADA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 126846 | DE JESUS CAMACHO, ANA M | ADDRESS ON FILE | | | | | | | |
| 126847 | DE JESUS CAMACHO, CLARA E | ADDRESS ON FILE | | | | | | | |
| 126848 | DE JESUS CAMACHO, COSME | ADDRESS ON FILE | | | | | | | |
| 126849 | DE JESUS CAMACHO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 126850 | DE JESUS CAMACHO, LIANNY | ADDRESS ON FILE | | | | | | | |
| 126851 | DE JESUS CAMACHO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 126852 | DE JESUS CAMACHO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 126853 | DE JESUS CANALES, SOL | ADDRESS ON FILE | | | | | | | |
| 126854 | DE JESUS CANCEL, JANET | ADDRESS ON FILE | | | | | | | |
| 126855 | DE JESUS CANDELARIA, MARGARET | ADDRESS ON FILE | | | | | | | |
| 788765 | DE JESUS CANDELARIA, MARGARET | ADDRESS ON FILE | | | | | | | |
| 1700158 | De Jesus Candelaria, Suheily | ADDRESS ON FILE | | | | | | | |
| 126856 | DE JESUS CANDELARIO, DAMARY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1924796 | De Jesus Caraballo Hernandez, Juan | ADDRESS ON FILE | | | | | | | |
| 126857 | DE JESUS CARABALLO MD, JOEL | ADDRESS ON FILE | | | | | | | |
| 126858 | DE JESUS CARABALLO, AIDA | ADDRESS ON FILE | | | | | | | |
| 126859 | DE JESUS CARABALLO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 126860 | De Jesus Caraballo, Carlos | ADDRESS ON FILE | | | | | | | |
| 2008668 | De Jesus Caraballo, Carlos D. | ADDRESS ON FILE | | | | | | | |
| 126861 | DE JESUS CARABALLO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 126862 | De Jesus Caraballo, Charlie N. | ADDRESS ON FILE | | | | | | | |
| 126863 | DE JESUS CARABALLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 126864 | DE JESUS CARABALLO, JULIA | ADDRESS ON FILE | | | | | | | |
| 788766 | DE JESUS CARABALLO, JULIA | ADDRESS ON FILE | | | | | | | |
| 126865 | DE JESUS CARABALLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 126866 | DE JESUS CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 126868 | DE JESUS CARDONA, NARCISO | ADDRESS ON FILE | | | | | | | |
| 126869 | DE JESUS CARINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 126870 | DE JESUS CARMOEGA, AGLAETH | ADDRESS ON FILE | | | | | | | |
| 788767 | DE JESUS CARMOEGA, AGLAETH | ADDRESS ON FILE | | | | | | | |
| 126871 | DE JESUS CARMOEGA, JOSSIENY | ADDRESS ON FILE | | | | | | | |
| 788768 | DE JESUS CARMOEGA, JOSSIENY | ADDRESS ON FILE | | | | | | | |
| 788769 | DE JESUS CARMOEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 788770 | DE JESUS CARMONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 126872 | DE JESUS CARMONA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 126873 | DE JESUS CARMONA, IRMA | ADDRESS ON FILE | | | | | | | |
| 788710 | DE JESUS CARMONA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 126874 | DE JESUS CARMONA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 126875 | DE JESUS CARRASCO, ADAMS | ADDRESS ON FILE | | | | | | | |
| 788771 | DE JESUS CARRASCO, ADAMS | ADDRESS ON FILE | | | | | | | |
| 126876 | DE JESUS CARRASCO, DAVID | ADDRESS ON FILE | | | | | | | |
| 126877 | DE JESUS CARRASCO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 126878 | DE JESUS CARRASCO, EVA | ADDRESS ON FILE | | | | | | | |
| 126879 | DE JESUS CARRASCO, EVA E. | ADDRESS ON FILE | | | | | | | |
| 126880 | DE JESUS CARRASQUILLO, DIOMARIS | ADDRESS ON FILE | | | | | | | |
| 126881 | De Jesus Carrasquillo, Eduviges | ADDRESS ON FILE | | | | | | | |
| 2105559 | De jesus Carrasquillo, Eduviges | ADDRESS ON FILE | | | | | | | |
| 126882 | DE JESUS CARRASQUILLO, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126883 | DE JESUS CARRASQUILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1523164 | DE JESUS CARRERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 126884 | DE JESUS CARRERAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 126885 | DE JESUS CARRERO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 126886 | De Jesus Carrero, Martin | ADDRESS ON FILE | | | | | | | |
| 2140082 | De Jesus Carrillo, Evelyn | ADDRESS ON FILE | | | | | | | |
| 126887 | DE JESUS CARRILLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2140082 | De Jesus Carrillo, Evelyn | ADDRESS ON FILE | | | | | | | |
| 126888 | DE JESUS CARRILLO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 126889 | DE JESUS CARRILLO, JUANA | ADDRESS ON FILE | | | | | | | |
| 126890 | DE JESUS CARRILLO, MARA B | ADDRESS ON FILE | | | | | | | |
| 1701823 | DE JESUS CARRILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 126891 | DE JESUS CARRILLO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 126892 | DE JESUS CARRILLO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 126893 | DE JESUS CARRILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 788772 | DE JESUS CARRION, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 126894 | DE JESUS CARRION, JAVIER | ADDRESS ON FILE | | | | | | | |
| 126895 | DE JESUS CARRION, JOSE | ADDRESS ON FILE | | | | | | | |
| 126896 | De Jesus Carrion, Jose A | ADDRESS ON FILE | | | | | | | |
| 1582505 | De Jesus Carrion, Jose Alexis | ADDRESS ON FILE | | | | | | | |
| 126897 | DE JESUS CARRION, LEYINSKA | ADDRESS ON FILE | | | | | | | |
| 788773 | DE JESUS CARRION, LEYINSKA | ADDRESS ON FILE | | | | | | | |
| 126898 | DE JESUS CARRION, LIZA | ADDRESS ON FILE | | | | | | | |
| 126899 | DE JESUS CARRION, LUIS | ADDRESS ON FILE | | | | | | | |
| 126900 | De Jesus Carrion, Ramon | ADDRESS ON FILE | | | | | | | |
| 126901 | De Jesus Cartagena, Christian | ADDRESS ON FILE | | | | | | | |
| 126902 | DE JESUS CARTAGENA, LILLIAM L. | ADDRESS ON FILE | | | | | | | |
| 126903 | DE JESUS CARTAGENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 126904 | DE JESUS CARTAGENA, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 126905 | DE JESUS CARTAGENA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 788774 | DE JESUS CARTAGENA, YASMIN S | ADDRESS ON FILE | | | | | | | |
| 1419429 | DE JESUS CASAS, GILBERTO | NYVIA MILIAN FALERO | APARTADO POSTAL 194000 NÚM. 212 | | | SAN JUAN | PR | 00919-4000 | |
| 126906 | DE JESUS CASIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 126907 | DE JESUS CASILLAS, ADA | ADDRESS ON FILE | | | | | | | |
| 126909 | DE JESUS CASILLAS, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 126910 | DE JESUS CASILLAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 126911 | De Jesus Casillas, Marcos A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126912 | DE JESUS CASILLAS, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 126913 | DE JESUS CASTILLERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 126914 | DE JESUS CASTILLERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 126915 | De Jesus Castillo, Americo | ADDRESS ON FILE | | | | | | | |
| 126917 | DE JESUS CASTILLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 126916 | De Jesus Castillo, Ivan | ADDRESS ON FILE | | | | | | | |
| 2088104 | de Jesus Castro , Esther Ivette | ADDRESS ON FILE | | | | | | | |
| 126918 | DE JESUS CASTRO, CARWIN | ADDRESS ON FILE | | | | | | | |
| 126919 | De Jesus Castro, Dalila | ADDRESS ON FILE | | | | | | | |
| 126831 | DE JESUS CASTRO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 126920 | DE JESUS CASTRO, ESTHER I. | ADDRESS ON FILE | | | | | | | |
| 2054617 | De Jesus Castro, Esther Ivette | 28 Calle Procanas Urb. Estancias del rio | | | | Juana Diaz | PR | 00795-9204 | |
| 2017363 | De Jesus Castro, Esther Ivette | 28 Calle Rio Cana | Urb. Estanens del Rio | | | Juana Diaz | PR | 00795-9204 | |
| 1951692 | De Jesus Castro, Esther Ivette | 28 Calle Rio Canas Urb.Estanuas del Rio | | | | Juana Diaz | PR | 00795-9204 | |
| 1839215 | De Jesus Castro, Esther Ivette | 28 Calle Rio Ginas Urb. Estanyes del Rio | | | | Juana Diaz | PR | 00795 | |
| 2122571 | DE JESUS CASTRO, ESTHER IVETTE | 28 CALLE RIO GINES | URB. ESTANCIAS DEL RIO | | | JUANA DIAZ | PR | 00795-9204 | |
| 158331 | DE JESUS CASTRO, ESTHER IVETTE | URB. ESTANCIAS DEL RIO | 28 CALLE RIO CANAS | | | JUANA DIAZ | PR | 00795-9204 | |
| 126921 | DE JESUS CASTRO, FRANCIS L | ADDRESS ON FILE | | | | | | | |
| 126922 | DE JESUS CASTRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 126923 | DE JESUS CASTRO, JULIO T | ADDRESS ON FILE | | | | | | | |
| 126925 | DE JESUS CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 126926 | De Jesus Centeno, Ernesto | ADDRESS ON FILE | | | | | | | |
| 2175994 | DE JESUS CENTENO, JOSE A | PO BOX 2586 | | | | ARECIBO | PR | 00613 | |
| 788776 | DE JESUS CENTENO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 126927 | DE JESUS CENTENO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 126928 | DE JESUS CHARLEMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 126929 | DE JESUS CHARLEMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2136479 | De Jesus Chevalier, Mario Ruben | ADDRESS ON FILE | | | | | | | |
| 126930 | DE JESUS CHEVERE, JOANNA | ADDRESS ON FILE | | | | | | | |
| 788777 | DE JESUS CHEVEREZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 1632609 | de Jesus Chompre, Nestor A | ADDRESS ON FILE | | | | | | | |
| 126931 | DE JESUS CHOMPRE, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 788778 | DE JESUS CINTRON, ALEX J. | ADDRESS ON FILE | | | | | | | |
| 126932 | DE JESUS CINTRON, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 788779 | DE JESUS CINTRON, AMARILIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126933 | DE JESUS CINTRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 126934 | DE JESUS CINTRON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 126935 | DE JESUS CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 126936 | DE JESUS CINTRON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1800801 | De Jesus Cintron, Juan J | ADDRESS ON FILE | | | | | | | |
| 126937 | DE JESUS CINTRON, JUAN J | ADDRESS ON FILE | | | | | | | |
| 126938 | DE JESUS CINTRON, LUZ D | ADDRESS ON FILE | | | | | | | |
| 126939 | DE JESUS CINTRON, MERALY | ADDRESS ON FILE | | | | | | | |
| 126940 | DE JESUS CINTRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1604740 | De Jesus Cintron, Yanitza | ADDRESS ON FILE | | | | | | | |
| 126941 | DE JESUS CINTRON, YANITZA | ADDRESS ON FILE | | | | | | | |
| 788780 | DE JESUS CINTRON, YANITZA | ADDRESS ON FILE | | | | | | | |
| 126942 | De Jesus Claudio, Agapito | ADDRESS ON FILE | | | | | | | |
| 126944 | DE JESUS CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 126943 | DE JESUS CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 126945 | DE JESUS CLAUDIO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 126946 | DE JESUS CLAUDIO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 126947 | DE JESUS CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 126949 | DE JESUS CLAUDIO, KATHY | ADDRESS ON FILE | | | | | | | |
| 126948 | DE JESUS CLAUDIO, KATHY | ADDRESS ON FILE | | | | | | | |
| 788781 | DE JESUS CLAUDIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 126950 | DE JESUS CLAUDIO, MARTA | ADDRESS ON FILE | | | | | | | |
| 126951 | DE JESUS CLAUDIO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 852619 | DE JESUS CLAUDIO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 126952 | DE JESUS CLAUDIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 126953 | DE JESUS CLAUDIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 126954 | DE JESUS CLAUDIO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 126955 | DE JESUS CLAUDIO, SARA | ADDRESS ON FILE | | | | | | | |
| 126956 | DE JESUS CLAUDIO, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 126957 | DE JESUS CLEMENTE, MILLY J | ADDRESS ON FILE | | | | | | | |
| 126958 | DE JESUS CLEMENTE, PAOLI | ADDRESS ON FILE | | | | | | | |
| 1948529 | De Jesus Clemente, Paoli | ADDRESS ON FILE | | | | | | | |
| 1965415 | de Jesus Clotilde, Claudio | ADDRESS ON FILE | | | | | | | |
| 788782 | DE JESUS COBIAN, MARCEL J | ADDRESS ON FILE | | | | | | | |
| 788783 | DE JESUS COBIAN, MARCEL J | ADDRESS ON FILE | | | | | | | |
| 126959 | DE JESUS COFRESI, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 126960 | DE JESUS COLE, PAVEL | ADDRESS ON FILE | | | | | | | |
| 126961 | DE JESUS COLLAZO, ANGELA L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2198496 | De Jesus Collazo, Angelica | ADDRESS ON FILE | | | | | | | |
| 126962 | DE JESUS COLLAZO, GRACE | ADDRESS ON FILE | | | | | | | |
| 126963 | DE JESUS COLLAZO, HILDA | ADDRESS ON FILE | | | | | | | |
| 126964 | DE JESUS COLLAZO, JEAN | ADDRESS ON FILE | | | | | | | |
| 126965 | DE JESUS COLLAZO, LOARINA | ADDRESS ON FILE | | | | | | | |
| 126966 | DE JESUS COLLAZO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 126967 | DE JESUS COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2157063 | De Jesus Collozo, Miguel | PO Box 1148 | | | | Arroyo | PR | 00714 | |
| 156006 | De Jesus Colom, Errol | ADDRESS ON FILE | | | | | | | |
| 126968 | DE JESUS COLOM, ERROL | ADDRESS ON FILE | | | | | | | |
| 126969 | DE JESUS COLOM, ERROL | ADDRESS ON FILE | | | | | | | |
| 1816354 | DE JESUS COLOM, LILIA M. | ADDRESS ON FILE | | | | | | | |
| 126970 | DE JESUS COLOM, LILIA MARIA | ADDRESS ON FILE | | | | | | | |
| 788785 | DE JESUS COLON, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 126971 | DE JESUS COLON, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 788786 | DE JESUS COLON, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 126972 | DE JESUS COLON, AMOR | ADDRESS ON FILE | | | | | | | |
| 126973 | DE JESUS COLON, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 126974 | DE JESUS COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 126975 | DE JESUS COLON, BERNIE | ADDRESS ON FILE | | | | | | | |
| 126976 | DE JESUS COLON, BETSY V. | ADDRESS ON FILE | | | | | | | |
| 1667968 | De Jesus Colon, Carissa | ADDRESS ON FILE | | | | | | | |
| 1683787 | De Jesus Colon, Carissa | ADDRESS ON FILE | | | | | | | |
| 1667968 | De Jesus Colon, Carissa | ADDRESS ON FILE | | | | | | | |
| 126977 | DE JESUS COLON, CARISSA M | ADDRESS ON FILE | | | | | | | |
| 126978 | DE JESUS COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 126979 | DE JESUS COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1876776 | De Jesus Colon, Carmen A | ADDRESS ON FILE | | | | | | | |
| 126980 | De Jesus Colon, Domingo | ADDRESS ON FILE | | | | | | | |
| 126981 | DE JESUS COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1875973 | De Jesus Colon, Elides | ADDRESS ON FILE | | | | | | | |
| 1801650 | de Jesus Colon, Elides | ADDRESS ON FILE | | | | | | | |
| 1841339 | de Jesus Colon, Elides | ADDRESS ON FILE | | | | | | | |
| 1875973 | De Jesus Colon, Elides | ADDRESS ON FILE | | | | | | | |
| 1801650 | de Jesus Colon, Elides | ADDRESS ON FILE | | | | | | | |
| 126983 | DE JESUS COLON, EUDES | ADDRESS ON FILE | | | | | | | |
| 126984 | DE JESUS COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 126985 | De Jesus Colon, Frankie | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126986 | DE JESUS COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 126987 | DE JESUS COLON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 126988 | DE JESUS COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 126989 | DE JESUS COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 126990 | DE JESUS COLON, JIMMY | ADDRESS ON FILE | | | | | | | |
| 126991 | DE JESUS COLON, JOANA | ADDRESS ON FILE | | | | | | | |
| 126992 | DE JESUS COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 126993 | De Jesus Colon, Jorge | ADDRESS ON FILE | | | | | | | |
| 126994 | DE JESUS COLON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 126995 | DE JESUS COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 126997 | De Jesus Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 126996 | DE JESUS COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2090704 | De Jesus Colon, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 126998 | DE JESUS COLON, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 126999 | DE JESUS COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 1749425 | De Jesus Colon, Julio C. | ADDRESS ON FILE | | | | | | | |
| 788788 | DE JESUS COLON, LUSSELENIA | ADDRESS ON FILE | | | | | | | |
| 127000 | DE JESUS COLON, LUSSELENIA | ADDRESS ON FILE | | | | | | | |
| 127001 | DE JESUS COLON, LUZ A | ADDRESS ON FILE | | | | | | | |
| 127002 | DE JESUS COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 788789 | DE JESUS COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 127003 | DE JESUS COLON, MAGALI | ADDRESS ON FILE | | | | | | | |
| 1559629 | De Jesus Colon, Margarita | ADDRESS ON FILE | | | | | | | |
| 127004 | DE JESUS COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1419430 | DE JESÚS COLÓN, MARGARITA, ET ALS. | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | | | SAN JUAN | PR | 00918 | |
| 127005 | DE JESÚS COLÓN, MARGARITA, ET ALS. | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. | Ponce DE LEÓN | SUITE 1000 | SAN JUAN | PR | 00918 | |
| 127006 | DE JESUS COLON, MARTA L. | ADDRESS ON FILE | | | | | | | |
| 127007 | DE JESUS COLON, MATILDE | ADDRESS ON FILE | | | | | | | |
| 127009 | DE JESUS COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 127010 | DE JESUS COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 127011 | DE JESUS COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 127012 | DE JESUS COLON, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 788790 | DE JESUS COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 127013 | DE JESUS COLON, ODALYS | ADDRESS ON FILE | | | | | | | |
| 127014 | DE JESUS COLON, OWEN | ADDRESS ON FILE | | | | | | | |
| 127015 | DE JESUS COLON, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 127016 | DE JESUS COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 127017 | DE JESUS COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 127018 | DE JESUS COLON, REYNIER | ADDRESS ON FILE | | | | | | | |
| 127019 | DE JESUS COLON, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 127020 | De Jesus Colon, Ruben | ADDRESS ON FILE | | | | | | | |
| 852620 | DE JESUS COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 127021 | DE JESUS COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 127022 | De Jesus Colon, Santos L | ADDRESS ON FILE | | | | | | | |
| 127023 | DE JESUS COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 127024 | DE JESUS COLON, VIANCA S | ADDRESS ON FILE | | | | | | | |
| 127025 | DE JESUS COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 127026 | DE JESUS COLÓN, WILMA | ADDRESS ON FILE | | | | | | | |
| 1419431 | DE JESUS COLÓN, WILMA JANET | MIGUEL A. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 127027 | DE JESUS COLON, WILSON | ADDRESS ON FILE | | | | | | | |
| 127028 | DE JESUS COLON, YAISMARY | ADDRESS ON FILE | | | | | | | |
| 127029 | De Jesus Colon, Yolanda | ADDRESS ON FILE | | | | | | | |
| 127030 | DE JESUS CONCEPCION, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 127031 | DE JESUS CONCEPCION, JORGE | ADDRESS ON FILE | | | | | | | |
| 127032 | DE JESUS CONCEPCION, MANUEL | ADDRESS ON FILE | | | | | | | |
| 127033 | DE JESUS CONCEPCION, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 127034 | De Jesus Conde, Elias | ADDRESS ON FILE | | | | | | | |
| 127035 | DE JESUS CONDE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 127036 | DE JESUS CONSULTANT GROUP, INC | 9415 AVE. LOS ROMEROS PMB 509 | | | | SAN JUAN | PR | 00926 | |
| 127037 | DE JESUS CONSULTANTS GROUP | LOS CAMPOS DE MONTEHIEDRA # 703 | | | | SAN JUAN | PR | 00926-0000 | |
| 636878 | DE JESUS CONSULTANTS GROUP INC | 703 LOS CAMPOS DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 127038 | DE JESUS CONTRERAS, MOISES M | ADDRESS ON FILE | | | | | | | |
| 127039 | DE JESUS COPENHAVER, ANITA | ADDRESS ON FILE | | | | | | | |
| 127040 | DE JESUS CORA, AMNERIS J | ADDRESS ON FILE | | | | | | | |
| 127042 | DE JESUS CORA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 127041 | DE JESUS CORA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 127043 | DE JESUS CORA, AXEL | ADDRESS ON FILE | | | | | | | |
| 127045 | DE JESUS CORA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2030873 | De Jesus Cora, Jose Luis | K16 Calle G Los Algarrobos | | | | Guayama | PR | 00784 | |
| 127046 | DE JESUS CORA, SAMIA | ADDRESS ON FILE | | | | | | | |
| 127047 | DE JESUS CORA, ZOE A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 127048 | DE JESUS CORCHADO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 127049 | DE JESUS CORDERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 127050 | DE JESUS CORDERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1729889 | De Jesus Cordero, Iris M. | ADDRESS ON FILE | | | | | | | |
| 2084675 | De Jesus Cordero, Iris M. | ADDRESS ON FILE | | | | | | | |
| 127051 | DE JESUS CORDERO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 127052 | DE JESUS CORRADA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1677724 | DE JESUS CORREA , GLORIA E | ADDRESS ON FILE | | | | | | | |
| 127053 | DE JESUS CORREA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 127054 | DE JESUS CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 127055 | DE JESUS CORREA, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 127056 | De Jesus Correa, Esmerlin | ADDRESS ON FILE | | | | | | | |
| 127057 | DE JESUS CORREA, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 127058 | DE JESUS CORREA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 788794 | DE JESUS CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1258165 | DE JESUS CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1778669 | De Jesus Correa, Ida H | Calle 26 V-82 Río Grande Estates | | | | Rio Grande | PR | 00745 | |
| 127060 | DE JESUS CORREA, IDA H | HC 01 BOX 3301 | HC 01 BOX 3301 | | | LOIZA | PR | 00772 | |
| 788795 | DE JESUS CORREA, IDA H | HC 01 BOX 3301 | | | | LOIZA | PR | 00772 | |
| 127061 | DE JESUS CORREA, LAURA I | ADDRESS ON FILE | | | | | | | |
| 127063 | DE JESUS CORREA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 127064 | DE JESUS CORREA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 852621 | DE JESUS CORREA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1871521 | De Jesus Correa, Nivea | ADDRESS ON FILE | | | | | | | |
| 127065 | DE JESUS CORREA, NIVEA | ADDRESS ON FILE | | | | | | | |
| 1917199 | De Jesus Correa, Nivea | ADDRESS ON FILE | | | | | | | |
| 127066 | De Jesus Correa, Ramiro | ADDRESS ON FILE | | | | | | | |
| 2143426 | De Jesus Correa, Sergio | ADDRESS ON FILE | | | | | | | |
| 2143671 | De Jesus Correa, Seugio | ADDRESS ON FILE | | | | | | | |
| 127067 | DE JESUS CORSINO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 127068 | DE JESUS COSME, JAILENE | ADDRESS ON FILE | | | | | | | |
| 788796 | DE JESUS COSME, JAIXME | ADDRESS ON FILE | | | | | | | |
| 127069 | DE JESUS COTTO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 127070 | DE JESUS COTTO, DORIS E | ADDRESS ON FILE | | | | | | | |
| 127071 | DE JESUS COTTO, ERICA | ADDRESS ON FILE | | | | | | | |
| 788797 | DE JESUS COTTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 127072 | DE JESUS COTTO, LUZ H | ADDRESS ON FILE | | | | | | | |
| 788798 | DE JESUS CREITOFF, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 127073 | DE JESUS CREITOFF, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 127074 | DE JESUS CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 127075 | De Jesus Crespo, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 127076 | DE JESUS CRESPO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 2057735 | de Jesus Crespo, Carmen | ADDRESS ON FILE | | | | | | | |
| 127077 | DE JESUS CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 127079 | DE JESUS CRESPO, TONY | ADDRESS ON FILE | | | | | | | |
| 127080 | DE JESUS CRESPO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 127081 | DE JESUS CRISTOBAL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 127082 | DE JESUS CRISTOBAL, LUIS | ADDRESS ON FILE | | | | | | | |
| 127083 | DE JESUS CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 127084 | DE JESUS CRUZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 788799 | DE JESUS CRUZ, ARLIN | ADDRESS ON FILE | | | | | | | |
| 127085 | DE JESUS CRUZ, ARLIN | ADDRESS ON FILE | | | | | | | |
| 127086 | DE JESUS CRUZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 127087 | De Jesus Cruz, Dionisio | ADDRESS ON FILE | | | | | | | |
| 127088 | DE JESUS CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 127089 | DE JESUS CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 127090 | DE JESUS CRUZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 127091 | DE JESUS CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 127092 | DE JESUS CRUZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 127093 | DE JESUS CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1691096 | De Jesus Cruz, Francisco | ADDRESS ON FILE | | | | | | | |
| 1691096 | De Jesus Cruz, Francisco | ADDRESS ON FILE | | | | | | | |
| 788800 | DE JESUS CRUZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 788801 | DE JESUS CRUZ, FRANSHESKA | ADDRESS ON FILE | | | | | | | |
| 127095 | DE JESUS CRUZ, FRANSHESKA X | ADDRESS ON FILE | | | | | | | |
| 1425176 | DE JESUS CRUZ, GENEROSO | ADDRESS ON FILE | | | | | | | |
| 127097 | DE JESUS CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 788802 | DE JESUS CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 127098 | DE JESUS CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1647090 | De Jesús Cruz, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 127008 | DE JESUS CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 127099 | DE JESUS CRUZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 127100 | DE JESUS CRUZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 127101 | DE JESUS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 127102 | De Jesus Cruz, Juan | ADDRESS ON FILE | | | | | | | |
| 127103 | DE JESUS CRUZ, LIZA M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 127104 | DE JESUS CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 127105 | DE JESUS CRUZ, LUZ J | ADDRESS ON FILE | | | | | | | |
| 2096322 | De Jesus Cruz, Luz L. | ADDRESS ON FILE | | | | | | | |
| 2116470 | De Jesus Cruz, Luz L. | ADDRESS ON FILE | | | | | | | |
| 127106 | DE JESUS CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 127107 | DE JESUS CRUZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 1975764 | De Jesus Cruz, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 127108 | DE JESUS CRUZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 127109 | DE JESUS CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1747458 | De Jesús Cruz, Marilyn | ADDRESS ON FILE | | | | | | | |
| 127110 | DE JESUS CRUZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| 127111 | DE JESUS CRUZ, MIDALY | ADDRESS ON FILE | | | | | | | |
| 127112 | DE JESUS CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 788803 | DE JESUS CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 127113 | DE JESUS CRUZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 1589930 | de Jesus Cruz, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 1589930 | de Jesus Cruz, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 127114 | DE JESUS CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 127115 | DE JESUS CRUZ, VANNESA | ADDRESS ON FILE | | | | | | | |
| 127116 | DE JESUS CRUZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 127117 | DE JESUS CRUZ, WANDA LEE | ADDRESS ON FILE | | | | | | | |
| 127118 | DE JESUS CRUZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 127119 | DE JESUS CRUZ, YAILETTE | ADDRESS ON FILE | | | | | | | |
| 127120 | DE JESUS CUBA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 127121 | DE JESUS CUBA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 127122 | DE JESUS CUBA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 127123 | DE JESUS CUBANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 127124 | DE JESUS CUBANO, VICTOR D. | ADDRESS ON FILE | | | | | | | |
| 852622 | DE JESÚS CUBANO, VÍCTOR D. | ADDRESS ON FILE | | | | | | | |
| 788804 | DE JESUS CUEVAS, KATIUSKA | ADDRESS ON FILE | | | | | | | |
| 127125 | DE JESUS CUEVAS, KATIUSKA | ADDRESS ON FILE | | | | | | | |
| 127127 | DE JESUS DATIZ, JOANE M | ADDRESS ON FILE | | | | | | | |
| 788805 | DE JESUS DATIZ, JOANNE M | ADDRESS ON FILE | | | | | | | |
| 127129 | DE JESUS DAVID, ALVIN | ADDRESS ON FILE | | | | | | | |
| 127130 | De Jesus David, Alvin A | ADDRESS ON FILE | | | | | | | |
| 127131 | DE JESUS DAVID, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1655530 | DE JESUS DAVID, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1618297 | DE JESUS DAVID, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 127133 | DE JESUS DAVID, WANDA | ADDRESS ON FILE | | | | | | | |
| 788807 | DE JESUS DAVILA, AIXA | ADDRESS ON FILE | | | | | | | |
| 127134 | DE JESUS DAVILA, AIXA S | ADDRESS ON FILE | | | | | | | |
| 2032568 | De Jesus Davila, Aixa S. | ADDRESS ON FILE | | | | | | | |
| 127135 | DE JESUS DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 127136 | DE JESUS DAVILA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 735736 | De Jesus Davila, Paulina | ADDRESS ON FILE | | | | | | | |
| 127137 | DE JESUS DAVILA, PAULINA | ADDRESS ON FILE | | | | | | | |
| 127138 | DE JESUS DAVILA, RAUL | ADDRESS ON FILE | | | | | | | |
| 127139 | De Jesus Davila, Tomas | ADDRESS ON FILE | | | | | | | |
| 127140 | DE JESUS DAVILA, WANDA | BO. MEDIANIA BAJA | SECTOR LA 23 | | | AGUADILLA | PR | 00772 | |
| 1419432 | DE JESUS DAVILA, WANDA | FERNANDO SANTIAGO ORTIZ, | URB. MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-0227 | |
| 2144435 | De Jesus Davison, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 127141 | DE JESUS DE ARMAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 127142 | DE JESUS DE JESUS, ALEX | ADDRESS ON FILE | | | | | | | |
| 127143 | DE JESUS DE JESUS, ANA M | ADDRESS ON FILE | | | | | | | |
| 2093978 | De Jesus De Jesus, Ana Maria | ADDRESS ON FILE | | | | | | | |
| 2102531 | De Jesus De Jesus, Ana Maria | ADDRESS ON FILE | | | | | | | |
| 127144 | De Jesus De Jesus, Angel L. | ADDRESS ON FILE | | | | | | | |
| 127145 | DE JESUS DE JESUS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2136495 | De Jesus De Jesus, Candida | ADDRESS ON FILE | | | | | | | |
| 127146 | DE JESUS DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 788808 | DE JESUS DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 127147 | DE JESUS DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 127148 | DE JESUS DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 127149 | DE JESUS DE JESUS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 127150 | DE JESUS DE JESUS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2155652 | de Jesus de Jesus, Clemente | ADDRESS ON FILE | | | | | | | |
| 1651128 | De Jesus De Jesus, Clery Maria | ADDRESS ON FILE | | | | | | | |
| 127151 | DE JESUS DE JESUS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 126867 | De Jesus De Jesus, Danny | ADDRESS ON FILE | | | | | | | |
| 127152 | DE JESUS DE JESUS, DANNY | ADDRESS ON FILE | | | | | | | |
| 127153 | DE JESUS DE JESUS, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 127154 | DE JESUS DE JESUS, EDITH | ADDRESS ON FILE | | | | | | | |
| 127155 | DE JESUS DE JESUS, EDLYN | ADDRESS ON FILE | | | | | | | |
| 127156 | DE JESUS DE JESUS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 127157 | DE JESUS DE JESUS, EUGENIO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 127158 | De Jesus De Jesus, Fermin | ADDRESS ON FILE | | | | | | | |
| 788809 | DE JESUS DE JESUS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 127160 | DE JESUS DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 127161 | DE JESUS DE JESUS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 127162 | DE JESUS DE JESUS, GREGORI | ADDRESS ON FILE | | | | | | | |
| 127163 | DE JESUS DE JESUS, INGRID | ADDRESS ON FILE | | | | | | | |
| 127164 | DE JESUS DE JESUS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 127165 | DE JESUS DE JESUS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 788810 | DE JESUS DE JESUS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 127166 | DE JESUS DE JESUS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 127167 | DE JESUS DE JESUS, JACINTA | ADDRESS ON FILE | | | | | | | |
| 127168 | De Jesus De Jesus, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 127169 | DE JESUS DE JESUS, JASSAIRA E | ADDRESS ON FILE | | | | | | | |
| 127170 | DE JESUS DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| 127171 | DE JESUS DE JESUS, JOEL E | ADDRESS ON FILE | | | | | | | |
| 788811 | DE JESUS DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 127172 | DE JESUS DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 127173 | DE JESUS DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 127174 | DE JESUS DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 127175 | DE JESUS DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 127176 | De Jesus De Jesus, Jose A | ADDRESS ON FILE | | | | | | | |
| 127177 | DE JESUS DE JESUS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 788812 | DE JESUS DE JESUS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 127178 | DE JESUS DE JESUS, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 127179 | DE JESUS DE JESUS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 127180 | DE JESUS DE JESUS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2121408 | DE JESUS DE JESUS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2148980 | de Jesus de Jesus, Marcelino | ADDRESS ON FILE | | | | | | | |
| 788813 | DE JESUS DE JESUS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 788814 | DE JESUS DE JESUS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 127181 | DE JESUS DE JESUS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1717079 | De Jesus De Jesus, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 127182 | DE JESUS DE JESUS, MARIANA | ADDRESS ON FILE | | | | | | | |
| 127183 | DE JESUS DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 127184 | DE JESUS DE JESUS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 127185 | DE JESUS DE JESUS, MARIO | ADDRESS ON FILE | | | | | | | |
| 127186 | DE JESUS DE JESUS, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 127188 | DE JESUS DE JESUS, MILITZA | ADDRESS ON FILE | | | | | | | |
| 127189 | DE JESUS DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| 127190 | DE JESUS DE JESUS, NINOSHTKA | ADDRESS ON FILE | | | | | | | |
| 127191 | DE JESUS DE JESUS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 127192 | DE JESUS DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 127193 | DE JESUS DE JESUS, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| 788815 | DE JESUS DE JESUS, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| 127194 | DE JESUS DE JESUS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 127195 | DE JESUS DE JESUS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 127196 | DE JESUS DE JESUS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 127197 | DE JESUS DE JESUS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1668513 | DE JESUS DE JESUS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 127198 | DE JESUS DE JESUS, SAUL | ADDRESS ON FILE | | | | | | | |
| 127199 | DE JESUS DE JESUS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 127200 | De Jesus De Jesus, Victor L | ADDRESS ON FILE | | | | | | | |
| 127201 | DE JESUS DE JESUS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 127202 | De Jesus De Jesus, William | ADDRESS ON FILE | | | | | | | |
| 127203 | DE JESUS DE JESUS, WILMA C | ADDRESS ON FILE | | | | | | | |
| 788816 | DE JESUS DE JESUS, YANITZA | ADDRESS ON FILE | | | | | | | |
| 127204 | DE JESUS DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 127205 | De Jesus De Jesus, Yaritza Mari | ADDRESS ON FILE | | | | | | | |
| 127206 | DE JESUS DE JESUS, YVETTE | ADDRESS ON FILE | | | | | | | |
| 127207 | DE JESUS DE LA CRUZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 127208 | DE JESUS DE LEON, IRIS N | ADDRESS ON FILE | | | | | | | |
| 1477875 | de Jesus de Pico, Sara E | ADDRESS ON FILE | | | | | | | |
| 127209 | DE JESUS DE RIVERA, VIRGEMINA | ADDRESS ON FILE | | | | | | | |
| 127210 | DE JESUS DE TORRES, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 788817 | DE JESUS DEL VALLE, JAILENE M | ADDRESS ON FILE | | | | | | | |
| 127211 | DE JESUS DEL VALLE, JORGE R | ADDRESS ON FILE | | | | | | | |
| 127212 | DE JESUS DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 127213 | DE JESUS DEL VALLE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 127214 | De Jesus Del Valle, Yesenia L. | ADDRESS ON FILE | | | | | | | |
| 127215 | DE JESUS DELEON, FUNDADOR | ADDRESS ON FILE | | | | | | | |
| 127216 | DE JESUS DELGADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 127217 | DE JESUS DELGADO, AMADA | ADDRESS ON FILE | | | | | | | |
| 1656446 | de Jesus Delgado, Amada | ADDRESS ON FILE | | | | | | | |
| 127218 | DE JESUS DELGADO, ANNA M. | ADDRESS ON FILE | | | | | | | |
| 127219 | DE JESUS DELGADO, CARLOS J | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 127220 | DE JESUS DELGADO, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 2067202 | De Jesus Delgado, Dominique | ADDRESS ON FILE | | | | | | | |
| 127222 | De Jesus Delgado, Francisco | ADDRESS ON FILE | | | | | | | |
| 127223 | DE JESUS DELGADO, GLYADIS | ADDRESS ON FILE | | | | | | | |
| 788818 | DE JESUS DELGADO, GLYADIS C | ADDRESS ON FILE | | | | | | | |
| 127225 | DE JESUS DELGADO, INES | ADDRESS ON FILE | | | | | | | |
| 127226 | DE JESUS DELGADO, INES | ADDRESS ON FILE | | | | | | | |
| 127224 | DE JESUS DELGADO, INES | ADDRESS ON FILE | | | | | | | |
| 127227 | DE JESUS DELGADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 127228 | DE JESUS DELGADO, MARIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 127229 | DE JESUS DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 127230 | DE JESUS DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2176563 | DE JESUS DELGADO, WILLIAM | AEP | REGION DE CAROLINA | | | | PR | | |
| 127231 | DE JESUS DELGAGDO, ERIC | ADDRESS ON FILE | | | | | | | |
| 127232 | DE JESUS DENIS, DIANA | ADDRESS ON FILE | | | | | | | |
| 127233 | DE JESUS DENIS, IVAN | ADDRESS ON FILE | | | | | | | |
| 127234 | DE JESUS DENIS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 1471799 | DE JESUS DIAZ, ADELY | ADDRESS ON FILE | | | | | | | |
| 127235 | DE JESUS DIAZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 127236 | DE JESUS DIAZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 127237 | De Jesus Diaz, Benjamin | ADDRESS ON FILE | | | | | | | |
| 127238 | De Jesus Diaz, Carlos | ADDRESS ON FILE | | | | | | | |
| 127239 | DE JESUS DIAZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 127240 | DE JESUS DIAZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 127241 | DE JESUS DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 127242 | DE JESUS DIAZ, JOAN M | ADDRESS ON FILE | | | | | | | |
| 127243 | DE JESUS DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 127244 | DE JESUS DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 127245 | De Jesus Diaz, Josue M | ADDRESS ON FILE | | | | | | | |
| 127246 | DE JESUS DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 127247 | De Jesus Diaz, Juan M | ADDRESS ON FILE | | | | | | | |
| 127248 | DE JESUS DIAZ, LILLIVETTE | ADDRESS ON FILE | | | | | | | |
| 127249 | DE JESUS DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 788819 | DE JESUS DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 127250 | DE JESUS DIAZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 127251 | DE JESUS DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 127252 | DE JESUS DIAZ, MARIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 127253 | DE JESUS DIAZ, MIGDARELIS | ADDRESS ON FILE | | | | | | | |
| 127254 | DE JESUS DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 127255 | DE JESUS DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 127256 | DE JESUS DIAZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 127257 | DE JESUS DIAZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 127258 | DE JESUS DIAZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 788820 | DE JESUS DIAZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 127259 | DE JESUS DIAZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 127260 | De Jesus Diaz, Ruben | ADDRESS ON FILE | | | | | | | |
| 127261 | DE JESUS DIAZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 127262 | DE JESUS DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1614047 | DE JESUS DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 127263 | DE JESUS DIEPPA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 127264 | DE JESUS DIEPPA, PENNYLANE | ADDRESS ON FILE | | | | | | | |
| 127265 | DE JESUS DOMENECH, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 127266 | DE JESUS DOMINGUEZ, GENIE | ADDRESS ON FILE | | | | | | | |
| 127267 | DE JESUS DONES, ALEXIS G. | ADDRESS ON FILE | | | | | | | |
| 2219248 | De Jesus Dones, Ilka I. | ADDRESS ON FILE | | | | | | | |
| 127268 | DE JESUS DONES, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 127269 | DE JESUS DUPEROY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 373180 | DE JESUS DURANT, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1425177 | DE JESUS ECHEVARRIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 127271 | DE JESUS ECHEVARRIA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 127272 | DE JESUS ECHEVARRIA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 127273 | DE JESUS ELLSWORTH, CHARLES | ADDRESS ON FILE | | | | | | | |
| 127275 | DE JESUS EMANUELLI, LOURDENIS | ADDRESS ON FILE | | | | | | | |
| 127274 | DE JESUS EMANUELLI, LOURDENIS | ADDRESS ON FILE | | | | | | | |
| 127276 | DE JESUS ENCARNACION, AMY | ADDRESS ON FILE | | | | | | | |
| 127277 | DE JESUS ENCARNACION, NEYDA R | ADDRESS ON FILE | | | | | | | |
| 127278 | DE JESUS ESCALANTE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 127187 | DE JESUS ESCALERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 127279 | De Jesus Escalera, Carlos J | ADDRESS ON FILE | | | | | | | |
| 127280 | DE JESUS ESCALERA, CLARA | ADDRESS ON FILE | | | | | | | |
| 127281 | DE JESUS ESCALERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 127282 | DE JESUS ESCALERA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 127283 | DE JESUS ESCALERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 127284 | DE JESUS ESCOBAR, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 127286 | DE JESUS ESMURRIA, MIRNA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 127285 | DE JESUS ESMURRIA, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 127287 | DE JESUS ESPADA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 127288 | DE JESUS ESPADA, DAISY | ADDRESS ON FILE | | | | | | | |
| 127289 | DE JESUS ESPADA, HERMOGENES | ADDRESS ON FILE | | | | | | | |
| 127290 | DE JESUS ESPAROLINI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 127291 | DE JESUS ESPERANZA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 127292 | DE JESUS ESPINAL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 127293 | DE JESUS ESPINO, TANIA | ADDRESS ON FILE | | | | | | | |
| 127294 | De Jesus Espinosa, Diego A | ADDRESS ON FILE | | | | | | | |
| 127295 | DE JESUS ESPINOSA, VILMA | ADDRESS ON FILE | | | | | | | |
| 2171169 | De Jesus Espinosa, Vilma | ADDRESS ON FILE | | | | | | | |
| 127296 | DE JESUS ESQUILIN, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 127044 | De Jesus Estrada, Jorge | ADDRESS ON FILE | | | | | | | |
| 127062 | DE JESUS ESTREMERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 127297 | DE JESUS ESTREMERA, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 127298 | DE JESUS ESTREMERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 127299 | DE JESUS ESTREMERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 127300 | DE JESUS ESTREMERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 127301 | DE JESUS FAGUNDO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 1904538 | de Jesus Fagundo, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 127302 | DE JESUS FALCON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 127303 | DE JESUS FEBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 127304 | DE JESUS FELICIANO, HERMIN A | ADDRESS ON FILE | | | | | | | |
| 127305 | DE JESUS FELICIANO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 2008175 | De Jesus Feliciano, Leticia | ADDRESS ON FILE | | | | | | | |
| 788823 | DE JESUS FELICIANO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 127307 | DE JESUS FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 127308 | DE JESUS FELICIANO, RENE | ADDRESS ON FILE | | | | | | | |
| 127309 | DE JESUS FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 127311 | DE JESUS FELICIANO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 1502852 | De Jesus Feliciano, Serafin | ADDRESS ON FILE | | | | | | | |
| 1502852 | De Jesus Feliciano, Serafin | ADDRESS ON FILE | | | | | | | |
| 127310 | De Jesus Feliciano, Serafin | ADDRESS ON FILE | | | | | | | |
| 127312 | DE JESUS FELICIANO, SOCRAYDA E | ADDRESS ON FILE | | | | | | | |
| 127313 | DE JESUS FELICIANO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 127314 | DE JESUS FELICIANO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 1731861 | DE JESUS FELICIANO, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 127315 | DE JESUS FELICIANO, YADIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 127316 | DE JESUS FELICIANO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 127318 | DE JESUS FELICIER, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1842446 | De Jesus Felicier, JoseFina | ADDRESS ON FILE | | | | | | | |
| 127319 | DE JESUS FELIX, JUAN R | ADDRESS ON FILE | | | | | | | |
| 788824 | DE JESUS FELIX, JUAN R | ADDRESS ON FILE | | | | | | | |
| 127320 | De Jesus Felix, Nereida | ADDRESS ON FILE | | | | | | | |
| 127321 | DE JESUS FELIX, SIXTO | ADDRESS ON FILE | | | | | | | |
| 127322 | De Jesus Felix, Victor M | ADDRESS ON FILE | | | | | | | |
| 127323 | DE JESUS FERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 127323 | DE JESUS FERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 788825 | DE JESUS FERNANDEZ, DEBRA | ADDRESS ON FILE | | | | | | | |
| 127324 | DE JESUS FERNANDEZ, JONAT | ADDRESS ON FILE | | | | | | | |
| 127325 | DE JESUS FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 127326 | DE JESUS FERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 127327 | DE JESUS FERNANDEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 127328 | DE JESUS FERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 1878677 | DE JESUS FIGUERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1878677 | DE JESUS FIGUERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 127330 | DE JESUS FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |
| 127329 | DE JESUS FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |
| 127331 | DE JESUS FIGUEROA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 127332 | DE JESUS FIGUEROA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 127333 | DE JESUS FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 127334 | DE JESUS FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 127335 | DE JESUS FIGUEROA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 127336 | DE JESUS FIGUEROA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 127337 | DE JESUS FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 127338 | DE JESUS FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 127339 | DE JESUS FIGUEROA, ENITH | ADDRESS ON FILE | | | | | | | |
| 127340 | DE JESUS FIGUEROA, ENITH | ADDRESS ON FILE | | | | | | | |
| 127341 | DE JESUS FIGUEROA, GRACE | ADDRESS ON FILE | | | | | | | |
| 127342 | DE JESUS FIGUEROA, GRACE | ADDRESS ON FILE | | | | | | | |
| 1979043 | de Jesus Figueroa, Ibis | ADDRESS ON FILE | | | | | | | |
| 2177297 | de Jesus Figueroa, Ibis | ADDRESS ON FILE | | | | | | | |
| 127343 | DE JESUS FIGUEROA, IBIS | ADDRESS ON FILE | | | | | | | |
| 788826 | DE JESUS FIGUEROA, IBIS | ADDRESS ON FILE | | | | | | | |
| 127344 | DE JESUS FIGUEROA, JOAN | ADDRESS ON FILE | | | | | | | |
| 127345 | DE JESUS FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 127346 | DE JESUS FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 127347 | DE JESUS FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2160325 | De Jesus Figueroa, Luis A. | ADDRESS ON FILE | | | | | | | |
| 127348 | DE JESUS FIGUEROA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 2166124 | de Jesus Figueroa, Luz N. | ADDRESS ON FILE | | | | | | | |
| 127349 | DE JESUS FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 788827 | DE JESUS FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1513566 | de Jesus Figueroa, Maria | ADDRESS ON FILE | | | | | | | |
| 127350 | DE JESUS FIGUEROA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1604249 | De Jesus Figueroa, Maria A. | ADDRESS ON FILE | | | | | | | |
| 127351 | DE JESUS FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2007840 | De Jesus Figueroa, Maria M | ADDRESS ON FILE | | | | | | | |
| 127352 | DE JESUS FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 788828 | DE JESUS FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 127353 | DE JESUS FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1902536 | DE JESUS FIGUEROA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 2013677 | De Jesus Figueroa, Maria M. | ADDRESS ON FILE | | | | | | | |
| 127354 | DE JESUS FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 127355 | DE JESUS FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 127356 | DE JESUS FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 127357 | DE JESUS FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1258166 | DE JESUS FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 127359 | DE JESUS FIGUEROA, RAUL | ADDRESS ON FILE | | | | | | | |
| 127360 | DE JESUS FIGUEROA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 127361 | DE JESUS FIGUEROA, YARELLIS | ADDRESS ON FILE | | | | | | | |
| 127362 | DE JESUS FIOL, DESIREE | ADDRESS ON FILE | | | | | | | |
| 127363 | DE JESUS FLORES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 127364 | DE JESUS FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 127365 | DE JESUS FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1884486 | De Jesus Flores, Carmen L | ADDRESS ON FILE | | | | | | | |
| 788829 | DE JESUS FLORES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 127367 | DE JESUS FLORES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 127368 | DE JESUS FLORES, INES | ADDRESS ON FILE | | | | | | | |
| 127369 | DE JESUS FLORES, IRMA N | ADDRESS ON FILE | | | | | | | |
| 788830 | DE JESUS FLORES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 127370 | De Jesus Flores, Jose | ADDRESS ON FILE | | | | | | | |
| 127371 | DE JESUS FLORES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 2237881 | de Jesus Flores, Luis | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2223079 | De Jesus Flores, Luis | ADDRESS ON FILE | | | | | | | |
| 2222551 | De Jesus Flores, Luis | ADDRESS ON FILE | | | | | | | |
| 127372 | DE JESUS FLORES, MAGDA N | ADDRESS ON FILE | | | | | | | |
| 127373 | DE JESUS FLORES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 127374 | DE JESUS FLORES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1617667 | De Jesús Flores, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 127375 | DE JESUS FLORES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 127376 | DE JESUS FLORES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2165018 | de Jesus Flores, Nelson | ADDRESS ON FILE | | | | | | | |
| 1471232 | DE JESUS FLORES, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 127377 | DE JESUS FLORES, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 127378 | DE JESUS FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 127379 | De Jesus Flores, Ramon | ADDRESS ON FILE | | | | | | | |
| 127380 | DE JESUS FLORES, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 127381 | DE JESUS FLORES, VIRGILIA | ADDRESS ON FILE | | | | | | | |
| 127382 | DE JESUS FONSECA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 788831 | DE JESUS FONSECA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 788832 | DE JESUS FONSECA, CATHERINE M | ADDRESS ON FILE | | | | | | | |
| 127384 | De Jesus Fonseca, Edgardo | ADDRESS ON FILE | | | | | | | |
| 127386 | DE JESUS FONSECA, LUIS | ADDRESS ON FILE | | | | | | | |
| 127387 | DE JESUS FONSECA, LUIS | ADDRESS ON FILE | | | | | | | |
| 127388 | DE JESUS FONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 127389 | DE JESUS FONTANEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 127390 | DE JESUS FOURQUET, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 127391 | De Jesus Franqui, Carlos M | ADDRESS ON FILE | | | | | | | |
| 127392 | DE JESUS FRANQUI, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 127393 | DE JESUS FRANQUI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 852623 | DE JESUS FRANQUI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 127394 | DE JESUS FRED, JAIME | ADDRESS ON FILE | | | | | | | |
| 2046227 | De Jesus Fred, Jaime | ADDRESS ON FILE | | | | | | | |
| 127395 | DE JESUS FRESSE, AYNARA | ADDRESS ON FILE | | | | | | | |
| 127396 | DE JESUS FUENTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 127397 | De Jesus Fuentes, Dalmarys | ADDRESS ON FILE | | | | | | | |
| 127398 | DE JESUS FUENTES, JANICE M | ADDRESS ON FILE | | | | | | | |
| 127399 | DE JESUS FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 127400 | DE JESUS FUENTES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 127401 | DE JESUS FUENTES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 127402 | DE JESUS FUENTES, JUANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2155052 | De Jesus Fuentes, Juana Del C | ADDRESS ON FILE | | | | | | | |
| 2160289 | De Jesus Fuentes, Juis A | ADDRESS ON FILE | | | | | | | |
| 127403 | DE JESUS FUENTES, KARLA B | ADDRESS ON FILE | | | | | | | |
| 127404 | DE JESUS FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 127405 | DE JESUS FUENTES, LYMARI | ADDRESS ON FILE | | | | | | | |
| 1972728 | De Jesus Fuentes, Rayda W | ADDRESS ON FILE | | | | | | | |
| 1972728 | De Jesus Fuentes, Rayda W | ADDRESS ON FILE | | | | | | | |
| 127406 | DE JESUS FUENTES, RAYDA W. | ADDRESS ON FILE | | | | | | | |
| 127407 | DE JESUS FUENTES, RAYDA W. | ADDRESS ON FILE | | | | | | | |
| 127408 | DE JESUS FUENTES, SONIA E | ADDRESS ON FILE | | | | | | | |
| 127409 | DE JESUS FUENTES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 127410 | DE JESUS FUERTES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 127411 | DE JESUS GALARZA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 127412 | DE JESUS GALARZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 127413 | DE JESUS GALLARDO, KENNETH D. | ADDRESS ON FILE | | | | | | | |
| 788834 | DE JESUS GANDIA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 788835 | DE JESUS GANDIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 127414 | DE JESUS GANDIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 127415 | DE JESUS GANDIA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 127416 | DE JESUS GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 127417 | DE JESUS GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 127418 | DE JESUS GARCIA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 2083308 | De Jesus Garcia, Ashlee | ADDRESS ON FILE | | | | | | | |
| 127419 | De Jesus Garcia, Ashlee Y | ADDRESS ON FILE | | | | | | | |
| 127420 | DE JESUS GARCIA, BETSY | ADDRESS ON FILE | | | | | | | |
| 127421 | DE JESUS GARCIA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 788836 | DE JESUS GARCIA, DAMARY | ADDRESS ON FILE | | | | | | | |
| 1698151 | DE JESUS GARCIA, DAMARY | ADDRESS ON FILE | | | | | | | |
| 127422 | DE JESUS GARCIA, DAMARY | ADDRESS ON FILE | | | | | | | |
| 127423 | DE JESUS GARCIA, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| 788837 | DE JESUS GARCIA, ERIC O | ADDRESS ON FILE | | | | | | | |
| 127424 | DE JESUS GARCIA, FLORYS | ADDRESS ON FILE | | | | | | | |
| 127425 | DE JESUS GARCIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 127426 | DE JESUS GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 127427 | DE JESUS GARCIA, JOSSIRA | ADDRESS ON FILE | | | | | | | |
| 127428 | DE JESUS GARCIA, JUANA | ADDRESS ON FILE | | | | | | | |
| 1752489 | De Jesus Garcia, Juana | ADDRESS ON FILE | | | | | | | |
| 127429 | DE JESUS GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 127430 | DE JESUS GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 127431 | DE JESUS GARCIA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 1734816 | De Jesus Garcia, Luis M | ADDRESS ON FILE | | | | | | | |
| 127432 | DE JESUS GARCIA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1802133 | De Jesús García, Luis M | ADDRESS ON FILE | | | | | | | |
| 127433 | DE JESUS GARCIA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 127434 | DE JESUS GARCIA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 127435 | DE JESUS GARCIA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1734092 | De Jesús García, María V | ADDRESS ON FILE | | | | | | | |
| 1760645 | DE JESUS GARCIA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 127436 | De Jesus Garcia, Mariluz | ADDRESS ON FILE | | | | | | | |
| 127437 | DE JESUS GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 127439 | DE JESUS GARCIA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 127440 | DE JESUS GARCIA, MARK | ADDRESS ON FILE | | | | | | | |
| 127441 | DE JESUS GARCIA, MARK A. | ADDRESS ON FILE | | | | | | | |
| 127442 | DE JESUS GARCIA, MELBA | ADDRESS ON FILE | | | | | | | |
| 127443 | DE JESUS GARCIA, MELBA | ADDRESS ON FILE | | | | | | | |
| 127444 | DE JESUS GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 127445 | DE JESUS GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 127446 | DE JESUS GARCIA, MODESTA | ADDRESS ON FILE | | | | | | | |
| 127447 | DE JESUS GARCIA, NANCY C | ADDRESS ON FILE | | | | | | | |
| 127448 | DE JESUS GARCIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 127449 | DE JESUS GARCIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 127450 | De Jesus Garcia, Orlando | ADDRESS ON FILE | | | | | | | |
| 1778614 | de Jesus Garcia, Orlando | ADDRESS ON FILE | | | | | | | |
| 127451 | DE JESUS GARCIA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 127452 | DE JESUS GARCIA, RENE | ADDRESS ON FILE | | | | | | | |
| 127453 | DE JESUS GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 127454 | DE JESUS GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 127455 | DE JESUS GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 127456 | DE JESUS GAUTIER, RAUL | ADDRESS ON FILE | | | | | | | |
| 127457 | DE JESUS GAUTIER, VILMA ESTHER | ADDRESS ON FILE | | | | | | | |
| 127458 | DE JESUS GAVILLAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 127459 | De Jesus Gavillan, Brenda L | ADDRESS ON FILE | | | | | | | |
| 127460 | DE JESUS GAVILLAN, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 127461 | DE JESUS GEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 127462 | DE JESUS GIRAUD, ANA DEL R | ADDRESS ON FILE | | | | | | | |
| 788838 | DE JESUS GIRAUD, TOMASA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 127463 | DE JESUS GIRAUD, TOMASA | ADDRESS ON FILE | | | | | | | |
| 842670 | DE JESUS GOLDEROS GINORIS | PMB 147 | 19.22 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 127464 | DE JESUS GOLDEROS, GINORIS | ADDRESS ON FILE | | | | | | | |
| 127465 | DE JESUS GOLDEROS, GINORIS C. | ADDRESS ON FILE | | | | | | | |
| 127466 | DE JESUS GOMEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 127467 | DE JESUS GOMEZ, AUREA I | ADDRESS ON FILE | | | | | | | |
| 127468 | DE JESUS GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 127469 | DE JESUS GOMEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 127470 | DE JESUS GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 127471 | DE JESUS GOMEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 127472 | DE JESUS GOMEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2001880 | DE JESUS GOMEZ, GRISELY | ADDRESS ON FILE | | | | | | | |
| 127366 | De Jesus Gomez, Honorio | ADDRESS ON FILE | | | | | | | |
| 127474 | DE JESUS GOMEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 127475 | DE JESUS GOMEZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 127476 | DE JESUS GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 127477 | DE JESUS GOMEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 127478 | DE JESUS GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 127479 | DE JESUS GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 734050 | DE JESUS GOMEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 127480 | DE JESUS GOMEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 127481 | DE JESUS GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2147148 | de Jesus Gomez, Regino | ADDRESS ON FILE | | | | | | | |
| 127482 | DE JESUS GOMEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 127484 | DE JESUS GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1964268 | DE JESUS GONCHEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 127485 | DE JESUS GONZALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 842671 | DE JESUS GONZALEZ VICTOR M | URB DORADO DEL MAR | J9 CALLE AZULES DEL MAR | | | DORADO | PR | 00646-2170 | |
| 127486 | DE JESUS GONZALEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 127487 | DE JESUS GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1765653 | De Jesus Gonzalez, Alexis | ADDRESS ON FILE | | | | | | | |
| 127488 | DE JESUS GONZALEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 127489 | DE JESUS GONZALEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 127490 | DE JESUS GONZALEZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| 127491 | DE JESUS GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 127385 | DE JESUS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 127492 | DE JESUS GONZALEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 788839 | DE JESUS GONZALEZ, ANNALEE | ADDRESS ON FILE | | | | | | | |
| 127493 | DE JESUS GONZALEZ, ANNALEE | ADDRESS ON FILE | | | | | | | |
| 127494 | DE JESUS GONZALEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 127495 | DE JESUS GONZALEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| 127496 | DE JESUS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 127497 | De Jesus Gonzalez, Carlos E | ADDRESS ON FILE | | | | | | | |
| 127498 | DE JESUS GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 127499 | DE JESUS GONZALEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 127500 | DE JESUS GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 788840 | DE JESUS GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1740217 | De Jesus Gonzalez, Edgardo A | ADDRESS ON FILE | | | | | | | |
| 127501 | DE JESUS GONZALEZ, EILYN | ADDRESS ON FILE | | | | | | | |
| 127502 | DE JESUS GONZALEZ, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 127503 | DE JESUS GONZALEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 127504 | DE JESUS GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 127505 | De Jesus González, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 1425178 | DE JESUS GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 127506 | DE JESUS GONZALEZ, HECTOR W | ADDRESS ON FILE | | | | | | | |
| 1963388 | De Jesus Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 1755678 | De Jesus Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 127507 | DE JESUS GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 788842 | DE JESUS GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 127508 | DE JESUS GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 127509 | DE JESUS GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 127511 | DE JESUS GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 127510 | DE JESUS GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 127513 | DE JESUS GONZALEZ, JANICE M. | ADDRESS ON FILE | | | | | | | |
| 127515 | DE JESUS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 127514 | De Jesus Gonzalez, Jose | ADDRESS ON FILE | | | | | | | |
| 127516 | DE JESUS GONZALEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 127517 | De Jesus Gonzalez, Jose R | ADDRESS ON FILE | | | | | | | |
| 127518 | DE JESUS GONZALEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 127519 | DE JESUS GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 127520 | DE JESUS GONZALEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 1258167 | DE JESUS GONZALEZ, KRIZIANI | ADDRESS ON FILE | | | | | | | |
| 127521 | DE JESUS GONZALEZ, LAURA G. | ADDRESS ON FILE | | | | | | | |
| 127522 | DE JESUS GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 127523 | DE JESUS GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1755575 | De Jesus Gonzalez, Lilliam | ADDRESS ON FILE | | | | | | | |
| 127524 | DE JESUS GONZALEZ, LISENIA | ADDRESS ON FILE | | | | | | | |
| 127525 | DE JESUS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 127526 | DE JESUS GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1678538 | De jesus Gonzalez, Luis D | ADDRESS ON FILE | | | | | | | |
| 127527 | DE JESUS GONZALEZ, LUIS NOEL | ADDRESS ON FILE | | | | | | | |
| 127528 | DE JESUS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 127529 | DE JESUS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 127530 | DE JESUS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 127531 | DE JESUS GONZALEZ, MARILIA I. | ADDRESS ON FILE | | | | | | | |
| 127532 | De Jesus Gonzalez, Marta M | ADDRESS ON FILE | | | | | | | |
| 127533 | De Jesus Gonzalez, Marysol | ADDRESS ON FILE | | | | | | | |
| 127534 | DE JESUS GONZALEZ, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 127535 | DE JESUS GONZALEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 1774647 | De Jesus Gonzalez, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 127536 | DE JESUS GONZALEZ, MELVIN E. | ADDRESS ON FILE | | | | | | | |
| 852625 | DE JESUS GONZALEZ, MERALYS | ADDRESS ON FILE | | | | | | | |
| 127538 | DE JESUS GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 127539 | DE JESUS GONZALEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 127540 | DE JESUS GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 127541 | DE JESUS GONZALEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 127542 | DE JESUS GONZALEZ, NIRLIA | ADDRESS ON FILE | | | | | | | |
| 127543 | DE JESUS GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 127544 | DE JESUS GONZALEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 127545 | De Jesus Gonzalez, Ruben | ADDRESS ON FILE | | | | | | | |
| 1545135 | DE JESUS GONZALEZ, RUTH NOEMI | ADDRESS ON FILE | | | | | | | |
| 1530383 | DE JESUS GONZALEZ, RUTH NOEMI | ADDRESS ON FILE | | | | | | | |
| 1419433 | DE JESÚS GONZÁLEZ, RUTH NOEMÍ Y OTROS | HAYDEÉ E. ZAPATA AYALA | C-10 URB. VILLA CLEMENTINA CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 127546 | DE JESUS GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 127547 | DE JESUS GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 1709775 | DE JESÚS GONZÁLEZ, SHAILEEN | ADDRESS ON FILE | | | | | | | |
| 127548 | DE JESUS GONZALEZ, SHAILLEN | ADDRESS ON FILE | | | | | | | |
| 788843 | DE JESUS GONZALEZ, SHAILLEN | ADDRESS ON FILE | | | | | | | |
| 127549 | DE JESUS GONZALEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 788844 | DE JESUS GONZALEZ, VENTURA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2022439 | de Jesus Gonzalez, Ventura | ADDRESS ON FILE | | | | | | | |
| 127552 | DE JESUS GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 127553 | DE JESUS GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 127554 | DE JESUS GONZALEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 127556 | DE JESUS GONZALEZ, WALESKA I. | ADDRESS ON FILE | | | | | | | |
| 127557 | DE JESUS GONZALEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 127558 | De Jesus Gonzalez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 127559 | DE JESUS GONZALEZ,LUIS | ADDRESS ON FILE | | | | | | | |
| 127560 | DE JESUS GRACIANI, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1475749 | De Jesus Graciani, Angel L. | ADDRESS ON FILE | | | | | | | |
| 127561 | DE JESUS GRACIANI, IBIS | ADDRESS ON FILE | | | | | | | |
| 127562 | DE JESUS GRAULAU, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 2088067 | DE JESUS GRAULAU, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 127563 | DE JESUS GUADALUPE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 127564 | DE JESUS GUAL, JORGE | ADDRESS ON FILE | | | | | | | |
| 788845 | DE JESUS GUISHARD, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 127565 | DE JESUS GUISHARD, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 127566 | DE JESUS GUISHARD, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 127567 | DE JESUS GUZMAN ,IRAIDA | ADDRESS ON FILE | | | | | | | |
| 127568 | DE JESUS GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 788846 | DE JESUS GUZMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 788847 | DE JESUS GUZMAN, IVETTE J | ADDRESS ON FILE | | | | | | | |
| 127569 | DE JESUS GUZMAN, IVETTE J | ADDRESS ON FILE | | | | | | | |
| 127570 | DE JESUS GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 127571 | DE JESUS GUZMAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1740530 | De Jesus Guzman, Sonia M. | ADDRESS ON FILE | | | | | | | |
| 127573 | DE JESUS HANCE, SHERLEY A | ADDRESS ON FILE | | | | | | | |
| 1419434 | DE JESUS HARRISON, ERICK | RAFAEL R. ROQUE NGUYEN | 523 AVE. SAN LUIS SUITE 1 | | | ARECIBO | PR | 00612 | |
| 127574 | DE JESUS HARRISON, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| 127575 | DE JESUS HEREDIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 127576 | DE JESUS HERNAN., MADELYN | ADDRESS ON FILE | | | | | | | |
| 127577 | De Jesus Hernande, Wigberto | ADDRESS ON FILE | | | | | | | |
| 127578 | DE JESUS HERNANDEZ MD, DENNIS | ADDRESS ON FILE | | | | | | | |
| 127579 | DE JESUS HERNANDEZ, AMARILY | ADDRESS ON FILE | | | | | | | |
| 127580 | DE JESUS HERNANDEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 127581 | DE JESUS HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 788848 | DE JESUS HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 127582 | DE JESUS HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 127584 | DE JESUS HERNANDEZ, CLARA L | ADDRESS ON FILE | | | | | | | |
| 127583 | DE JESUS HERNANDEZ, CLARA L | ADDRESS ON FILE | | | | | | | |
| 127585 | DE JESUS HERNANDEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 127586 | DE JESUS HERNANDEZ, EMMA J. | ADDRESS ON FILE | | | | | | | |
| 1721339 | DE JESUS HERNANDEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 127587 | DE JESUS HERNANDEZ, ESPERANZA A | ADDRESS ON FILE | | | | | | | |
| 127588 | DE JESUS HERNANDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 127589 | DE JESUS HERNANDEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 127590 | DE JESUS HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 127591 | DE JESUS HERNANDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 127592 | De Jesus Hernandez, Jessica | ADDRESS ON FILE | | | | | | | |
| 127593 | DE JESUS HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 127594 | DE JESUS HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 127595 | DE JESUS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 127596 | DE JESUS HERNANDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 127598 | DE JESUS HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 127600 | DE JESUS HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 127601 | DE JESUS HERNANDEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 852626 | DE JESUS HERNANDEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 2000792 | De Jesus Hernandez, Mary | ADDRESS ON FILE | | | | | | | |
| 127604 | DE JESUS HERNANDEZ, OLBAN | ADDRESS ON FILE | | | | | | | |
| 1567586 | DE JESUS HERNANDEZ, OLBAN | ADDRESS ON FILE | | | | | | | |
| 127603 | DE JESUS HERNANDEZ, OLBAN | ADDRESS ON FILE | | | | | | | |
| 127605 | DE JESUS HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 127606 | De Jesus Hernandez, Rafael | ADDRESS ON FILE | | | | | | | |
| 127607 | De Jesus Hernandez, Reimundo | ADDRESS ON FILE | | | | | | | |
| 127608 | DE JESUS HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 127609 | DE JESUS HERNANDEZ, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 788849 | DE JESUS HERNANDEZ, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 788850 | DE JESUS HERNANDEZ, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 788851 | DE JESUS HERNANDEZ, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 127610 | DE JESUS HERNANDEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 788852 | DE JESUS HERNANDEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 127611 | DE JESUS HERNANDEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 788853 | DE JESUS HERNANDEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 127612 | DE JESUS HERRAN, MARIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 127613 | DE JESUS HERRERA, ILEANA A | ADDRESS ON FILE | | | | | | | |
| 127614 | DE JESUS HERRERA, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 127615 | DE JESUS HERRERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 127616 | DE JESUS HERRERO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 127617 | DE JESUS HERRERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 127618 | DE JESUS HERRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 127619 | DE JESUS HILL, DIANA DEL C | ADDRESS ON FILE | | | | | | | |
| 127620 | De Jesus Homs, Carlos D | ADDRESS ON FILE | | | | | | | |
| 127621 | DE JESUS HOYO, AURORA | ADDRESS ON FILE | | | | | | | |
| 127622 | DE JESUS HUERTAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 127623 | DE JESUS IBARRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 127624 | DE JESUS IBARRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 127625 | DE JESUS IGLESIA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 127627 | DE JESUS IGLESIAS, BEDMARIE | ADDRESS ON FILE | | | | | | | |
| 127626 | DE JESUS IGLESIAS, BEDMARIE | ADDRESS ON FILE | | | | | | | |
| 127628 | DE JESUS IGLESIAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 127629 | DE JESUS IGLESIAS, VERA | ADDRESS ON FILE | | | | | | | |
| 127630 | DE JESUS ILDEFONSO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 127631 | DE JESUS ILDEFONSO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 788854 | DE JESUS ILLAS, LAURA | ADDRESS ON FILE | | | | | | | |
| 788855 | DE JESUS ILLAS, LAURA | ADDRESS ON FILE | | | | | | | |
| 636879 | DE JESUS IMPORTS INC | PO BOX 190937 | | | | SAN JUAN | PR | 00919-0937 | |
| 127634 | DE JESUS IRAOLA, LIBORIO | ADDRESS ON FILE | | | | | | | |
| 127635 | De Jesus Iraola, Patria | ADDRESS ON FILE | | | | | | | |
| 127636 | DE JESUS IRIZARRY, CHARLES | ADDRESS ON FILE | | | | | | | |
| 127637 | De Jesus Irizarry, Iris B | ADDRESS ON FILE | | | | | | | |
| 788856 | DE JESUS IRIZARRY, YAMILETTE M | ADDRESS ON FILE | | | | | | | |
| 127638 | DE JESUS ISAAC, MELISSA | ADDRESS ON FILE | | | | | | | |
| 127640 | DE JESUS ISAAC, NOELIA | ADDRESS ON FILE | | | | | | | |
| 127639 | DE JESUS ISAAC, NOELIA | ADDRESS ON FILE | | | | | | | |
| 127641 | DE JESUS JESUS, ADA | ADDRESS ON FILE | | | | | | | |
| 127642 | DE JESUS JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 127643 | DE JESUS JESUS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 127644 | DE JESUS JESUS, IRIS | ADDRESS ON FILE | | | | | | | |
| 127645 | DE JESUS JESUS, IRIS | ADDRESS ON FILE | | | | | | | |
| 127646 | DE JESUS JESUS, JANET | ADDRESS ON FILE | | | | | | | |
| 127647 | DE JESUS JESUS, JOYCE | ADDRESS ON FILE | | | | | | | |
| 127648 | DE JESUS JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 127649 | DE JESUS JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 127650 | DE JESUS JIMENEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 127651 | DE JESUS JIMENEZ, DORIANN | ADDRESS ON FILE | | | | | | | |
| 127652 | DE JESUS JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 127653 | DE JESUS JIMENEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 1258168 | DE JESUS JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 127654 | DE JESUS JIMENEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1536004 | De Jesus Jimenez, Keilamyr | ADDRESS ON FILE | | | | | | | |
| 127655 | DE JESUS JIMENEZ, KEILAMYR | ADDRESS ON FILE | | | | | | | |
| 127656 | DE JESUS JIMENEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 127657 | DE JESUS JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 317851 | De Jesus Jimenez, Mayra L | ADDRESS ON FILE | | | | | | | |
| 317851 | De Jesus Jimenez, Mayra L | ADDRESS ON FILE | | | | | | | |
| 127658 | De Jesus Jimenez, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 127659 | DE JESUS JIMENEZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 127660 | DE JESUS JIMENEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 127661 | DE JESUS JIMENEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 127662 | DE JESUS JIMENEZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 127663 | DE JESUS JIMENEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 127664 | DE JESUS JOHNSON, RAUL | ADDRESS ON FILE | | | | | | | |
| 127665 | DE JESUS JR, OLIVER | ADDRESS ON FILE | | | | | | | |
| 127666 | DE JESUS JUARBE, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 127668 | DE JESUS JULIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 127669 | DE JESUS JURADO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 2034279 | DE JESUS JUSINO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 1793976 | De Jesus Jusino, Miguelina | ADDRESS ON FILE | | | | | | | |
| 2090893 | de Jesus Jusino, Miguelina | ADDRESS ON FILE | | | | | | | |
| 127670 | DE JESUS KALIL, CLARA | ADDRESS ON FILE | | | | | | | |
| 127671 | DE JESUS LA FUENTE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 127673 | DE JESUS LA SANTA, MARTA | ADDRESS ON FILE | | | | | | | |
| 2104436 | DE JESUS LA SANTA, MARTA | ADDRESS ON FILE | | | | | | | |
| 1258169 | DE JESUS LA SANTA, MARTA | ADDRESS ON FILE | | | | | | | |
| 2093317 | De Jesus La Santa, Rafael | ADDRESS ON FILE | | | | | | | |
| 127675 | DE JESUS LA SANTA, TERESA | ADDRESS ON FILE | | | | | | | |
| 127676 | DE JESUS LABOY, ANA M | ADDRESS ON FILE | | | | | | | |
| 127677 | De Jesus Laboy, Hector | ADDRESS ON FILE | | | | | | | |
| 127678 | DE JESUS LABOY, IRIS | ADDRESS ON FILE | | | | | | | |
| 2167431 | De Jesus Laboy, Jesus | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 127679 | DE JESUS LABOY, JOSE | ADDRESS ON FILE | | | | | | | |
| 127680 | DE JESUS LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 788858 | DE JESUS LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 127681 | DE JESUS LABOY, MONICA | ADDRESS ON FILE | | | | | | | |
| 127682 | DE JESUS LABOY, TERESA | ADDRESS ON FILE | | | | | | | |
| 2085913 | DE JESUS LABOY, TERESA | ADDRESS ON FILE | | | | | | | |
| 127683 | DE JESUS LACEN, SANTOS | ADDRESS ON FILE | | | | | | | |
| 127684 | DE JESUS LAFUENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 127685 | DE JESUS LANAUSSE, EUFENIA | ADDRESS ON FILE | | | | | | | |
| 127686 | DE JESUS LANAUSSE, JANETTE M | ADDRESS ON FILE | | | | | | | |
| 1901742 | De Jesus Lanausse, Janette M | ADDRESS ON FILE | | | | | | | |
| 127687 | DE JESUS LANDOR, CLARA | ADDRESS ON FILE | | | | | | | |
| 127688 | DE JESUS LANZO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 788859 | DE JESUS LANZO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 127689 | DE JESUS LANZO, BETHNIRYS | ADDRESS ON FILE | | | | | | | |
| 127690 | DE JESUS LARACUENTE, HENRY | ADDRESS ON FILE | | | | | | | |
| 127691 | DE JESUS LARACUENTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 127692 | DE JESUS LARRIU, TANYA M | ADDRESS ON FILE | | | | | | | |
| 788860 | DE JESUS LAZU, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 127694 | DE JESUS LAZU, DULIA | ADDRESS ON FILE | | | | | | | |
| 127695 | DE JESUS LAZU, DULIA E | ADDRESS ON FILE | | | | | | | |
| 127696 | DE JESUS LAZU, FREDDY | ADDRESS ON FILE | | | | | | | |
| 127697 | DE JESUS LAZU, GERARDO | ADDRESS ON FILE | | | | | | | |
| 788861 | DE JESUS LAZU, LINDA | ADDRESS ON FILE | | | | | | | |
| 127698 | DE JESUS LAZU, LINDA C | ADDRESS ON FILE | | | | | | | |
| 127699 | DE JESUS LAZU, LUIS S | ADDRESS ON FILE | | | | | | | |
| 127700 | DE JESUS LAZU, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 127701 | DE JESUS LAZU, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 127703 | DE JESUS LAZU, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 127702 | DE JESUS LAZU, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 127704 | DE JESUS LEBRON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1983951 | De Jesus Lebron, Angelica M. | ADDRESS ON FILE | | | | | | | |
| 127705 | DE JESUS LEBRON, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 2177203 | de Jesus Lebron, Luz M. | ADDRESS ON FILE | | | | | | | |
| 127706 | DE JESUS LEBRON, LYNMAR | ADDRESS ON FILE | | | | | | | |
| 127707 | DE JESUS LEBRON, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1779910 | De Jesús Lebron, Maria V | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1750062 | DE JESUS LEBRON, MARIA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 127708 | DE JESUS LEBRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 127709 | DE JESUS LEBRON, SANTA | ADDRESS ON FILE | | | | | | | |
| 127710 | De Jesus Lebron, William | ADDRESS ON FILE | | | | | | | |
| 127711 | DE JESUS LEBRON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 127712 | DE JESUS LEDESMA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 127713 | DE JESUS LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 127714 | DE JESUS LEON, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 127715 | DE JESUS LEON, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 127716 | DE JESUS LEON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 127717 | DE JESUS LIRIANO, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| 127718 | DE JESUS LISBOA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 127719 | DE JESUS LLABRES, YVONNE | ADDRESS ON FILE | | | | | | | |
| 127721 | DE JESUS LLOVET, ANIR | ADDRESS ON FILE | | | | | | | |
| 127720 | DE JESUS LLOVET, ANIR | ADDRESS ON FILE | | | | | | | |
| 127722 | DE JESUS LOIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 127723 | DE JESUS LOMBARDI, ANA | ADDRESS ON FILE | | | | | | | |
| 788863 | DE JESUS LOMBARDI, ANA | ADDRESS ON FILE | | | | | | | |
| 127724 | DE JESUS LOMBARDI, INES | ADDRESS ON FILE | | | | | | | |
| 127726 | DE JESUS LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 788864 | DE JESUS LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 127727 | DE JESUS LOPEZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 127728 | DE JESUS LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 127729 | DE JESUS LOPEZ, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 788865 | DE JESUS LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 127730 | DE JESUS LOPEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 2021847 | de Jesus Lopez, Carmen H. | ADDRESS ON FILE | | | | | | | |
| 127731 | DE JESUS LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1456825 | De Jesus Lopez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1629732 | De Jesús López, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1629732 | De Jesús López, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 127732 | DE JESUS LOPEZ, DAISDELIA | ADDRESS ON FILE | | | | | | | |
| 127733 | DE JESUS LOPEZ, DAISDELIA | ADDRESS ON FILE | | | | | | | |
| 127734 | DE JESUS LOPEZ, DORIS N. | ADDRESS ON FILE | | | | | | | |
| 127735 | DE JESUS LOPEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1419435 | DE JESUS LOPEZ, EDUARDO | IRMA VALLDEJULI PEREZ | PO BOX 366066 | | | SAN JUAN | PR | 00936 | |
| 127736 | DE JESUS LOPEZ, ELENA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2043098 | de Jesus Lopez, Eneida | ADDRESS ON FILE | | | | | | | |
| 127737 | DE JESUS LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 127738 | DE JESUS LOPEZ, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 788866 | DE JESUS LOPEZ, HEIDMAR | ADDRESS ON FILE | | | | | | | |
| 127739 | DE JESUS LOPEZ, INEZ Y | ADDRESS ON FILE | | | | | | | |
| 127740 | DE JESUS LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 852627 | DE JESUS LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 127741 | De Jesus Lopez, Ivette | ADDRESS ON FILE | | | | | | | |
| 127742 | DE JESUS LOPEZ, JANCY | ADDRESS ON FILE | | | | | | | |
| 127743 | DE JESUS LOPEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 127744 | DE JESUS LOPEZ, LODIVEL | ADDRESS ON FILE | | | | | | | |
| 127745 | DE JESUS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 127746 | DE JESUS LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 127747 | DE JESUS LOPEZ, MARIA O | ADDRESS ON FILE | | | | | | | |
| 127748 | DE JESUS LOPEZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 127749 | DE JESUS LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 788868 | DE JESUS LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 127750 | DE JESUS LOPEZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 127751 | DE JESUS LOPEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 127752 | DE JESUS LOPEZ, MYRTA L | ADDRESS ON FILE | | | | | | | |
| 1973227 | DE JESUS LOPEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 127753 | DE JESUS LOPEZ, NOEL A | ADDRESS ON FILE | | | | | | | |
| 788869 | DE JESUS LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 127754 | DE JESUS LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 127597 | DE JESUS LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 127755 | DE JESUS LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 127756 | DE JESUS LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 2051672 | DE JESUS LOPEZ, ROY V | ADDRESS ON FILE | | | | | | | |
| 127758 | DE JESUS LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 127759 | DE JESUS LOPEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 788870 | DE JESUS LOPEZ, TITO | ADDRESS ON FILE | | | | | | | |
| 127760 | DE JESUS LOPEZ, TITO A | ADDRESS ON FILE | | | | | | | |
| 127761 | DE JESUS LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 127762 | DE JESUS LOPEZ, VIRGEN S. | ADDRESS ON FILE | | | | | | | |
| 127763 | DE JESUS LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 127764 | DE JESUS LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 127765 | DE JESUS LORA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 127766 | DE JESUS LORA, AMARILIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 127767 | DE JESUS LORENZO, ANA C | ADDRESS ON FILE | | | | | | | |
| 1617634 | De Jesus Lorenzo, Ana C. | ADDRESS ON FILE | | | | | | | |
| 127768 | DE JESUS LOURIDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1615764 | DE JESUS LOZADA , EDWIN | ADDRESS ON FILE | | | | | | | |
| 127769 | DE JESUS LOZADA, AIDA | ADDRESS ON FILE | | | | | | | |
| 127770 | DE JESUS LOZADA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 788871 | DE JESUS LOZADA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 127771 | DE JESUS LOZADA, JORGE | ADDRESS ON FILE | | | | | | | |
| 1529011 | de Jesus Lozano, Juan A | ADDRESS ON FILE | | | | | | | |
| 127772 | De Jesus Lozano, Juan A | ADDRESS ON FILE | | | | | | | |
| 788872 | DE JESUS LUGO, ANNA M | ADDRESS ON FILE | | | | | | | |
| 127773 | DE JESUS LUGO, ANNA M | ADDRESS ON FILE | | | | | | | |
| 127774 | DE JESUS LUGO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 127775 | DE JESUS LUGO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 127776 | DE JESUS LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 788873 | DE JESUS LUGO, GEMILY M | ADDRESS ON FILE | | | | | | | |
| 2038051 | De Jesus Lugo, Irmary | ADDRESS ON FILE | | | | | | | |
| 127777 | DE JESUS LUGO, IRMARY | ADDRESS ON FILE | | | | | | | |
| 788875 | DE JESUS LUGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 127778 | DE JESUS LUGO, JAIME LUIS | ADDRESS ON FILE | | | | | | | |
| 683340 | DE JESUS LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1560194 | DE JESUS LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 788876 | DE JESUS LUGO, MARILY | ADDRESS ON FILE | | | | | | | |
| 127780 | DE JESUS LUGO, MARILY | ADDRESS ON FILE | | | | | | | |
| 127781 | DE JESUS LUGO, MERCEDES I | ADDRESS ON FILE | | | | | | | |
| 127782 | De Jesus Lugo, Miguel E | ADDRESS ON FILE | | | | | | | |
| 127783 | DE JESUS LUGO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 127784 | DE JESUS LUIS, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 127785 | DE JESUS LUIS, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 127786 | DE JESUS LUNA, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 127787 | DE JESUS LUNA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 127788 | De Jesus Luna, Roberto | ADDRESS ON FILE | | | | | | | |
| 127789 | DE JESUS MACHADO, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 127790 | DE JESUS MACHADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 127791 | DE JESUS MACHARGO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 852628 | DE JESUS MACHARGO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 127792 | DE JESUS MACHARGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 127794 | DE JESUS MADERA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 127793 | DE JESUS MADERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1425179 | DE JESUS MADERA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 1423386 | DE JESÚS MADERA, MARÍA A. | PO Box 647 | | | | Comerío | PR | 00782 | |
| 1423388 | DE JESÚS MADERA, MARÍA A. | Urb. Sabana del Palmar C/F-3 | Flamboyán | | | Comerío | PR | 00782 | |
| 127795 | DE JESUS MAESTRE, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 127796 | DE JESUS MAESTRE, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 127797 | DE JESUS MAESTRE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1815079 | De Jesus Maestre, Vanessa | ADDRESS ON FILE | | | | | | | |
| 127798 | DE JESUS MAISONET, MARIA | ADDRESS ON FILE | | | | | | | |
| 127799 | DE JESUS MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |
| 127800 | DE JESUS MALDONADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1779980 | DE JESUS MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 127801 | DE JESUS MALDONADO, EDNA L | ADDRESS ON FILE | | | | | | | |
| 127802 | DE JESUS MALDONADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 127803 | DE JESUS MALDONADO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 127804 | DE JESUS MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 788877 | DE JESUS MALDONADO, IAN | ADDRESS ON FILE | | | | | | | |
| 788878 | DE JESUS MALDONADO, IAN | ADDRESS ON FILE | | | | | | | |
| 127805 | DE JESUS MALDONADO, IAN A | ADDRESS ON FILE | | | | | | | |
| 1970920 | De Jesus Maldonado, Ian A. | ADDRESS ON FILE | | | | | | | |
| 127806 | DE JESUS MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 127807 | DE JESUS MALDONADO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 127808 | DE JESUS MALDONADO, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 127809 | DE JESUS MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 127810 | DE JESUS MALDONADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 127811 | DE JESUS MALDONADO, MILAGROS A | ADDRESS ON FILE | | | | | | | |
| 127812 | DE JESUS MALDONADO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 127813 | DE JESUS MALDONADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 127814 | DE JESUS MALDONADO, PABLO | ADDRESS ON FILE | | | | | | | |
| 127815 | DE JESUS MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 127816 | DE JESUS MARCANO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 127817 | DE JESUS MARCANO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 127818 | DE JESUS MARCANO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 1697671 | De Jesus Marcano, Irma | ADDRESS ON FILE | | | | | | | |
| 788879 | DE JESUS MARCANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 1766777 | De Jesus Marcano, Josuanny | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1766777 | De Jesus Marcano, Josuanny | ADDRESS ON FILE | | | | | | | |
| 1766777 | De Jesus Marcano, Josuanny | ADDRESS ON FILE | | | | | | | |
| 127820 | DE JESUS MARCANO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 127821 | DE JESUS MARIANI, DORA D | ADDRESS ON FILE | | | | | | | |
| 127822 | DE JESUS MARIANI, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 127823 | DE JESUS MARIN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 127824 | DE JESUS MARIN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 127825 | DE JESUS MARIN, KIARA | ADDRESS ON FILE | | | | | | | |
| 788880 | DE JESUS MARQUEZ, CELINETTE | ADDRESS ON FILE | | | | | | | |
| 127826 | DE JESUS MARQUEZ, CELINETTE | ADDRESS ON FILE | | | | | | | |
| 1615365 | DE JESUS MARQUEZ, CELINETTE | ADDRESS ON FILE | | | | | | | |
| 127827 | DE JESUS MARQUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 127828 | DE JESUS MARQUEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 788881 | DE JESUS MARQUEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 127829 | DE JESUS MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 127830 | DE JESUS MARQUEZ, LUZ LYNETTE | ADDRESS ON FILE | | | | | | | |
| 127831 | DE JESUS MARQUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 127832 | De Jesus Marquez, Yesenia M. | ADDRESS ON FILE | | | | | | | |
| 127833 | DE JESUS MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 788882 | DE JESUS MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 788883 | DE JESUS MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 127834 | DE JESUS MARRERO, GIOMAR M. | ADDRESS ON FILE | | | | | | | |
| 127835 | DE JESUS MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 127836 | DE JESUS MARRERO, LINDA | ADDRESS ON FILE | | | | | | | |
| 788884 | DE JESUS MARRERO, LINDA | ADDRESS ON FILE | | | | | | | |
| 127837 | DE JESUS MARRERO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 127838 | DE JESUS MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 127839 | DE JESUS MARRERO, TANIA | ADDRESS ON FILE | | | | | | | |
| 127840 | DE JESUS MARRERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 127841 | DE JESUS MARRERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 127842 | DE JESUS MARTELL, ANA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 127843 | DE JESUS MARTELL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 127844 | DE JESUS MARTELL, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 127845 | DE JESUS MARTIN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 127846 | DE JESUS MARTINEZ ,MARGARITA | ADDRESS ON FILE | | | | | | | |
| 127848 | DE JESUS MARTINEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 127849 | De Jesus Martinez, Angel | ADDRESS ON FILE | | | | | | | |
| 1787378 | De Jesus Martinez, Angel | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 127850 | DE JESUS MARTINEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 127851 | DE JESUS MARTINEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 127852 | DE JESUS MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 127853 | DE JESUS MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 127854 | De Jesus Martinez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 2153395 | De Jesus Martinez, Efrain | ADDRESS ON FILE | | | | | | | |
| 127855 | De Jesus Martinez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 127856 | DE JESUS MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1500193 | De Jesus Martinez, Eulalio | ADDRESS ON FILE | | | | | | | |
| 127857 | DE JESUS MARTINEZ, EULALIO | ADDRESS ON FILE | | | | | | | |
| 127632 | DE JESUS MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1258170 | DE JESUS MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 127859 | DE JESUS MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 127860 | DE JESUS MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 127861 | DE JESUS MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 127862 | De Jesus Martinez, Hector L | ADDRESS ON FILE | | | | | | | |
| 127863 | DE JESUS MARTINEZ, JACLYN | ADDRESS ON FILE | | | | | | | |
| 127864 | DE JESUS MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 127865 | De Jesus Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 127866 | DE JESUS MARTINEZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| 127867 | DE JESUS MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 127868 | DE JESUS MARTINEZ, KERSI N | ADDRESS ON FILE | | | | | | | |
| 127869 | DE JESUS MARTINEZ, LEONEL J | ADDRESS ON FILE | | | | | | | |
| 1661202 | De Jesus Martinez, Lidied | ADDRESS ON FILE | | | | | | | |
| 127870 | DE JESUS MARTINEZ, LILLIAM V | ADDRESS ON FILE | | | | | | | |
| 127871 | DE JESUS MARTINEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 127872 | DE JESUS MARTINEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 127873 | DE JESUS MARTINEZ, LYDIED Y | ADDRESS ON FILE | | | | | | | |
| 127874 | DE JESUS MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 127875 | DE JESUS MARTINEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 127876 | De Jesus Martinez, Mayra M. | ADDRESS ON FILE | | | | | | | |
| 127877 | De Jesus Martinez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 127878 | DE JESUS MARTINEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 127879 | DE JESUS MARTINEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 1543414 | De Jesus Martinez, Nemuel | ADDRESS ON FILE | | | | | | | |
| 127880 | DE JESUS MARTINEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 127881 | DE JESUS MARTINEZ, OEMI | ADDRESS ON FILE | | | | | | | |
| 788885 | DE JESUS MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 127882 | De Jesus Martinez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 127883 | DE JESUS MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 127884 | De Jesus Martinez, Roberto | ADDRESS ON FILE | | | | | | | |
| 127885 | DE JESUS MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 788886 | DE JESUS MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2123724 | De Jesus Martinez, Sandra | ADDRESS ON FILE | | | | | | | |
| 127886 | DE JESUS MARTINEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 127887 | DE JESUS MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 127888 | DE JESUS MARTINEZ, YANIS | ADDRESS ON FILE | | | | | | | |
| 127890 | DE JESUS MARTNEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 127891 | DE JESUS MARZAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| 788887 | DE JESUS MASSA, YILDA | ADDRESS ON FILE | | | | | | | |
| 2148007 | De Jesus Mateo, Camilo | ADDRESS ON FILE | | | | | | | |
| 2148007 | De Jesus Mateo, Camilo | ADDRESS ON FILE | | | | | | | |
| 127892 | DE JESUS MATEO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 127893 | De Jesus Mateo, Hector R | ADDRESS ON FILE | | | | | | | |
| 127894 | DE JESUS MATEO, JUAN | ADDRESS ON FILE | | | | | | | |
| 127895 | DE JESUS MATEO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1745358 | De Jesús Mateo, María S | ADDRESS ON FILE | | | | | | | |
| 127896 | DE JESUS MATEO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 127897 | DE JESUS MATEO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 127898 | DE JESUS MATEO, RAMON | ADDRESS ON FILE | | | | | | | |
| 127899 | DE JESUS MATIAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 127900 | DE JESUS MATIAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 127901 | DE JESUS MATOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 127902 | DE JESUS MATOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 127904 | DE JESUS MATOS, GUELMARIE | ADDRESS ON FILE | | | | | | | |
| 127905 | DE JESUS MATOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 127906 | DE JESUS MATOS, LUIS ARIEL | ADDRESS ON FILE | | | | | | | |
| 127907 | DE JESUS MATOS, LUISA L. | ADDRESS ON FILE | | | | | | | |
| 1419436 | DE JESUS MATOS, LUIZA | JOSÉ A. SOTO PEÑA | URB. COUNTRY CLUB 900 CALLE LUIS. F. MACHICOTE | | | SAN JUAN | PR | 00921 | |
| 127908 | DE JESUS MATOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 127909 | DE JESUS MATOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 127910 | DE JESUS MATOS, NATALY | ADDRESS ON FILE | | | | | | | |
| 127911 | DE JESUS MATOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 127912 | DE JESUS MATOS,LUIS R. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 852629 | DE JESUS MATTA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 127913 | DE JESUS MATTAS, MIRIAN | ADDRESS ON FILE | | | | | | | |
| 127914 | DE JESUS MATTEI, CARLOS EDUARDO | ADDRESS ON FILE | | | | | | | |
| 127915 | DE JESUS MATTEI, LUIS E | ADDRESS ON FILE | | | | | | | |
| 127916 | DE JESUS MAYOL, DIANA | ADDRESS ON FILE | | | | | | | |
| 788889 | DE JESUS MEDERO, JULIE | ADDRESS ON FILE | | | | | | | |
| 127917 | DE JESUS MEDERO, MARTA | ADDRESS ON FILE | | | | | | | |
| 127918 | DE JESUS MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 127919 | DE JESUS MEDINA, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 127920 | DE JESUS MEDINA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 127921 | DE JESUS MEDINA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1745994 | De Jesus Medina, Denise | ADDRESS ON FILE | | | | | | | |
| 127922 | DE JESUS MEDINA, DENISE | ADDRESS ON FILE | | | | | | | |
| 127923 | DE JESUS MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 127924 | DE JESUS MEDINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 788890 | DE JESUS MEDINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1963508 | DE JESUS MEDINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 127925 | DE JESUS MEDINA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 127926 | DE JESUS MEDINA, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 2057923 | De Jesus Medina, Leonides | ADDRESS ON FILE | | | | | | | |
| 788891 | DE JESUS MEDINA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 127927 | DE JESUS MEDINA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 127929 | DE JESUS MEDINA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 127930 | DE JESUS MEDINA, MAGUELIN | ADDRESS ON FILE | | | | | | | |
| 127931 | DE JESUS MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1865133 | De Jesus Medina, Margarita | ADDRESS ON FILE | | | | | | | |
| 127932 | DE JESUS MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 788892 | DE JESUS MEDINA, NILSA E | ADDRESS ON FILE | | | | | | | |
| 127933 | De Jesus Medina, Omar J | ADDRESS ON FILE | | | | | | | |
| 127934 | De Jesus Medina, Ramon G | ADDRESS ON FILE | | | | | | | |
| 127935 | DE JESUS MEDINA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 788893 | DE JESUS MEDINA, TUREY M | ADDRESS ON FILE | | | | | | | |
| 127936 | DE JESUS MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 127937 | DE JESUS MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 127938 | DE JESUS MEJIAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 127939 | DE JESUS MELENDEZ, AISHA | ADDRESS ON FILE | | | | | | | |
| 127940 | DE JESUS MELENDEZ, ANDREA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 127942 | DE JESUS MELENDEZ, BEGONA | ADDRESS ON FILE | | | | | | | |
| 127943 | DE JESUS MELENDEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 127944 | DE JESUS MELENDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 788894 | DE JESUS MELENDEZ, DAISY E. | ADDRESS ON FILE | | | | | | | |
| 127946 | De Jesus Melendez, Felix | ADDRESS ON FILE | | | | | | | |
| 127928 | DE JESUS MELENDEZ, GRETZEL | ADDRESS ON FILE | | | | | | | |
| 788895 | DE JESUS MELENDEZ, GRETZEL | ADDRESS ON FILE | | | | | | | |
| 127438 | DE JESUS MELENDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 127667 | De Jesus Melendez, Juan | ADDRESS ON FILE | | | | | | | |
| 127947 | DE JESUS MELENDEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 2158003 | de Jesus Melendez, Marcos | ADDRESS ON FILE | | | | | | | |
| 127948 | DE JESUS MELENDEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 127949 | DE JESUS MELENDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 127950 | DE JESUS MENDEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 127951 | De Jesus Mendez, Joel | ADDRESS ON FILE | | | | | | | |
| 282214 | DE JESUS MENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 127952 | DE JESUS MENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 127953 | DE JESUS MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 127955 | DE JESUS MENDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 127954 | DE JESUS MENDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 127956 | DE JESUS MENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 127957 | DE JESUS MENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 788897 | DE JESUS MENDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 127958 | DE JESUS MENDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 127959 | DE JESUS MENDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 127960 | DE JESUS MENDEZ, WILSON L | ADDRESS ON FILE | | | | | | | |
| 127961 | DE JESUS MENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 127962 | DE JESUS MENDOZA, CELIA N | ADDRESS ON FILE | | | | | | | |
| 127963 | DE JESUS MENDOZA, KILMA W | ADDRESS ON FILE | | | | | | | |
| 127964 | DE JESUS MENDOZA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1876167 | de Jesus Mendoza, Luz Maria | HC45 Box 13991 | | | | Cayey | PR | 00736 | |
| 127965 | DE JESUS MENDOZA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 127966 | DE JESUS MERCADO, ADAN | ADDRESS ON FILE | | | | | | | |
| 127967 | DE JESUS MERCADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1583527 | De Jesus Mercado, Jose J. | ADDRESS ON FILE | | | | | | | |
| 127968 | De Jesus Mercado, Jose J. | ADDRESS ON FILE | | | | | | | |
| 127969 | DE JESUS MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 127970 | DE JESUS MERCADO, LORAINE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 127971 | DE JESUS MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 127972 | DE JESUS MERCADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 127973 | DE JESUS MERCADO, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 127974 | DE JESUS MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 127975 | DE JESUS MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 127976 | DE JESUS MERCADO, MIRIAM N | ADDRESS ON FILE | | | | | | | |
| 127977 | DE JESUS MERCADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 127978 | De Jesus Mercado, Onofre | ADDRESS ON FILE | | | | | | | |
| 127979 | DE JESUS MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 127980 | DE JESUS MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 127981 | De Jesus Mercado, Radames | ADDRESS ON FILE | | | | | | | |
| 1258171 | DE JESUS MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 127983 | DE JESUS MERCADO, ROY E | ADDRESS ON FILE | | | | | | | |
| 127984 | DE JESUS MERCADO, SOL M | ADDRESS ON FILE | | | | | | | |
| 127985 | DE JESUS MERCADO, SOL M | ADDRESS ON FILE | | | | | | | |
| 127986 | DE JESUS MERCADO, YAJAIRA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 1724658 | DE JESUS MERCED, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 127987 | DE JESUS MERCED, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 127988 | DE JESUS MERCED, LUIS A | ADDRESS ON FILE | | | | | | | |
| 127989 | DE JESUS MESTRE, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 2124821 | De Jesus Milagros, Cintron | ADDRESS ON FILE | | | | | | | |
| 127990 | DE JESUS MILIAN, ELSA | ADDRESS ON FILE | | | | | | | |
| 842672 | DE JESUS MIRANDA MARIA | PO BOX 1448 | | | | CIALES | PR | 00638-1448 | |
| 127991 | DE JESUS MIRANDA MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 127992 | DE JESUS MIRANDA, FELIX X | ADDRESS ON FILE | | | | | | | |
| 127993 | DE JESUS MIRANDA, GLADYS D | ADDRESS ON FILE | | | | | | | |
| 127994 | DE JESUS MIRANDA, ISBY V. | ADDRESS ON FILE | | | | | | | |
| 127995 | DE JESUS MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 127996 | DE JESUS MIRANDA, MARANGELIS | ADDRESS ON FILE | | | | | | | |
| 127997 | DE JESUS MIRANDA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 127999 | DE JESUS MIRANDA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 127998 | DE JESUS MIRANDA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 788899 | DE JESUS MIRANDA, ROSEAMY | ADDRESS ON FILE | | | | | | | |
| 128000 | DE JESUS MIRANDA, ROSEAMYN | ADDRESS ON FILE | | | | | | | |
| 128001 | DE JESUS MIRANDA, SOL | ADDRESS ON FILE | | | | | | | |
| 788900 | DE JESUS MOBTERO, YADIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128002 | DE JESUS MOLINA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 128003 | De Jesus Molina, Joel A | ADDRESS ON FILE | | | | | | | |
| 128004 | De Jesus Molina, Julio M | ADDRESS ON FILE | | | | | | | |
| 128005 | DE JESUS MOLINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 128006 | DE JESUS MONCLOVA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 128007 | DE JESUS MONGE, LIZA | ADDRESS ON FILE | | | | | | | |
| 128008 | DE JESUS MONGE, VIVIANNA | ADDRESS ON FILE | | | | | | | |
| 128009 | DE JESUS MONTALVO, AEMI | ADDRESS ON FILE | | | | | | | |
| 788901 | DE JESUS MONTALVO, AEMI | ADDRESS ON FILE | | | | | | | |
| 128010 | DE JESUS MONTALVO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 128011 | DE JESUS MONTALVO, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 788902 | DE JESUS MONTALVO, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 128012 | DE JESUS MONTANEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 128013 | DE JESUS MONTANEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 128014 | DE JESUS MONTANEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 128015 | DE JESUS MONTANEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 128016 | DE JESUS MONTANEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 128017 | DE JESUS MONTANEZ, ERIKA M. | ADDRESS ON FILE | | | | | | | |
| 128019 | DE JESUS MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 128018 | DE JESUS MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 852630 | DE JESUS MONTAÑEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 128020 | DE JESUS MONTANEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 128021 | DE JESUS MONTANEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 128022 | DE JESUS MONTANEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 128023 | DE JESUS MONTERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 128024 | DE JESUS MONTERO, YELKIN | ADDRESS ON FILE | | | | | | | |
| 788903 | DE JESUS MONTES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 233594 | DE JESUS MONTES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 128026 | DE JESUS MONTES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 128027 | DE JESUS MONTES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 128028 | DE JESUS MONTES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 128029 | DE JESUS MORA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 128030 | DE JESUS MORALES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 2114642 | De Jesus Morales, Aida M. | ADDRESS ON FILE | | | | | | | |
| 2114642 | De Jesus Morales, Aida M. | ADDRESS ON FILE | | | | | | | |
| 128032 | DE JESUS MORALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 128033 | DE JESUS MORALES, ALMA C | ADDRESS ON FILE | | | | | | | |
| 128034 | DE JESUS MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1560947 | DE JESUS MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128035 | DE JESUS MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128036 | DE JESUS MORALES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 128037 | DE JESUS MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 128038 | DE JESUS MORALES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 128039 | DE JESUS MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1992797 | De Jesus Morales, Carolyn | ADDRESS ON FILE | | | | | | | |
| 788905 | DE JESUS MORALES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 788904 | DE JESUS MORALES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 128040 | DE JESUS MORALES, CHARLES R | ADDRESS ON FILE | | | | | | | |
| 128041 | DE JESUS MORALES, CRUZ I. | ADDRESS ON FILE | | | | | | | |
| 788711 | DE JESUS MORALES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 128043 | DE JESUS MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 128044 | De Jesus Morales, Jeffrey W | ADDRESS ON FILE | | | | | | | |
| 128046 | DE JESUS MORALES, JOAMY | ADDRESS ON FILE | | | | | | | |
| 128047 | DE JESUS MORALES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 788906 | DE JESUS MORALES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 788906 | DE JESUS MORALES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 128048 | DE JESUS MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 128049 | DE JESUS MORALES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 128050 | DE JESUS MORALES, KEVIN R | ADDRESS ON FILE | | | | | | | |
| 128051 | DE JESUS MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1387525 | DE JESUS MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 128052 | DE JESUS MORALES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 2015783 | De Jesus Morales, Melvin W | ADDRESS ON FILE | | | | | | | |
| 2015783 | De Jesus Morales, Melvin W | ADDRESS ON FILE | | | | | | | |
| 128053 | DE JESUS MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 128054 | De Jesus Morales, Pedro J | ADDRESS ON FILE | | | | | | | |
| 128055 | DE JESUS MORALES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 1516911 | DE JESUS MORALES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 1516911 | DE JESUS MORALES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 128056 | DE JESUS MORALES, REBECA | ADDRESS ON FILE | | | | | | | |
| 128057 | DE JESUS MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 128058 | De Jesus Morales, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 128059 | DE JESUS MORALES, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 1258172 | DE JESUS MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 128060 | DE JESUS MORALES, YAELLIS | ADDRESS ON FILE | | | | | | | |
| 128061 | DE JESUS MORALES, YAELLIS A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128062 | DE JESUS MORELL, RICHARD | ADDRESS ON FILE | | | | | | | |
| 128063 | DE JESUS MORENO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 128064 | DE JESUS MORENO, TERESA | ADDRESS ON FILE | | | | | | | |
| 128065 | DE JESUS MOUX, JORGE | ADDRESS ON FILE | | | | | | | |
| 128066 | DE JESUS MOYA, ROMEO | ADDRESS ON FILE | | | | | | | |
| 2010435 | De Jesus Muldonavo, Edna L. | ADDRESS ON FILE | | | | | | | |
| 128067 | DE JESUS MULERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 128068 | DE JESUS MUNIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 2118897 | De Jesus Muniz, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2119502 | De Jesus Muniz, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2021643 | De Jesus Muniz, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2038178 | de Jesus Muniz, Maria M. | ADDRESS ON FILE | | | | | | | |
| 128069 | DE JESUS MUNIZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 128070 | DE JESUS MUNIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 128071 | DE JESUS MUNOZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 1892385 | De Jesus Munoz, Hector Ramon | ADDRESS ON FILE | | | | | | | |
| 128072 | DE JESUS MUNOZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 128073 | DE JESUS MUNOZ, LADY I | ADDRESS ON FILE | | | | | | | |
| 128074 | DE JESUS MUNOZ, LADY I. | ADDRESS ON FILE | | | | | | | |
| 128074 | DE JESUS MUNOZ, LADY I. | ADDRESS ON FILE | | | | | | | |
| 128075 | DE JESUS MUNOZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 2070888 | De Jesus Munoz, Nelson | ADDRESS ON FILE | | | | | | | |
| 128076 | DE JESUS NARVAEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 852631 | DE JESUS NARVAEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 2143497 | DE JESUS NATAL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 128077 | DE JESUS NAVARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 128078 | DE JESUS NAVARRO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 128079 | DE JESUS NAVARRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1419437 | DE JESUS NAVARRO, MILDRED | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 694 CALLE MARLIN | | | BAYAMON | PR | 00956 | |
| 128080 | DE JESUS NAVARRO, MILDRED | URB. ARROYO DEL MAR | CALLE CARIBE 110 | | | ARROYO | PR | 00714 | |
| 128082 | DE JESUS NAVARRO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 128083 | De Jesus Navarro, Robert | ADDRESS ON FILE | | | | | | | |
| 128084 | DE JESUS NAVARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 128085 | DE JESUS NAVARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 128086 | De Jesus Navedo, Osvaldo A | ADDRESS ON FILE | | | | | | | |
| 128087 | DE JESUS NAZARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128089 | DE JESUS NAZARIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 128088 | DE JESUS NAZARIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 128090 | DE JESUS NEGRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 128091 | DE JESUS NEGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 128092 | De Jesus Negron, Manuel A | ADDRESS ON FILE | | | | | | | |
| 128093 | DE JESUS NEGRON, MONICA E | ADDRESS ON FILE | | | | | | | |
| 128094 | DE JESUS NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 128095 | DE JESUS NEGRON, NELYMAR | ADDRESS ON FILE | | | | | | | |
| 128096 | DE JESUS NEGRON, NEREYDA | ADDRESS ON FILE | | | | | | | |
| 128097 | DE JESUS NEVAREZ, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 128098 | DE JESUS NIEVES ,WILFREDO | ADDRESS ON FILE | | | | | | | |
| 128099 | DE JESUS NIEVES, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 128100 | DE JESUS NIEVES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 128101 | DE JESUS NIEVES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 128102 | De Jesus Nieves, Carmen I | ADDRESS ON FILE | | | | | | | |
| 128103 | DE JESUS NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1949680 | De Jesus Nieves, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 128104 | DE JESUS NIEVES, DIANNE MARIE | ADDRESS ON FILE | | | | | | | |
| 128105 | DE JESUS NIEVES, EBEL | ADDRESS ON FILE | | | | | | | |
| 788907 | DE JESUS NIEVES, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 128106 | De Jesus Nieves, Felix D | ADDRESS ON FILE | | | | | | | |
| 128107 | DE JESUS NIEVES, HILDA | ADDRESS ON FILE | | | | | | | |
| 128108 | DE JESUS NIEVES, IRMA R | ADDRESS ON FILE | | | | | | | |
| 128109 | De Jesus Nieves, Ismael | ADDRESS ON FILE | | | | | | | |
| 128110 | DE JESUS NIEVES, JAFET | ADDRESS ON FILE | | | | | | | |
| 128111 | DE JESUS NIEVES, JOHANNA E. | ADDRESS ON FILE | | | | | | | |
| 128112 | DE JESUS NIEVES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 128113 | De Jesus Nieves, Luis M. | ADDRESS ON FILE | | | | | | | |
| 128114 | DE JESUS NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 128115 | DE JESUS NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 128116 | DE JESUS NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 128117 | DE JESUS NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 128118 | DE JESUS NIEVES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 128119 | DE JESUS NIEVES, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 128120 | DE JESUS NIEVES, TOMMY | ADDRESS ON FILE | | | | | | | |
| 128121 | DE JESUS NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 128122 | DE JESUS NIEVES,LUIS M. | ADDRESS ON FILE | | | | | | | |
| 788908 | DE JESUS NIN, PAOLA V | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128123 | DE JESUS NUNEZ, HERMES | ADDRESS ON FILE | | | | | | | |
| 128124 | DE JESUS NUNEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 128125 | DE JESUS NUNEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 128126 | DE JESUS OCASIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 788909 | DE JESUS OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 128127 | DE JESUS OCASIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1585295 | De Jesus Ocasio, Librado | ADDRESS ON FILE | | | | | | | |
| 128129 | DE JESUS OCASIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 128130 | DE JESUS OCASIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 128131 | DE JESUS OCASIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 128132 | DE JESUS OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 788910 | DE JESUS OFRAY, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 128133 | DE JESUS OFRAY, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 128134 | DE JESUS OFRAY, EDDIE | ADDRESS ON FILE | | | | | | | |
| 128135 | DE JESUS OFRAY, EDDIE | ADDRESS ON FILE | | | | | | | |
| 788911 | DE JESUS OFRAY, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 788912 | DE JESUS OFRAY, ZOBEIDA I. | ADDRESS ON FILE | | | | | | | |
| 128136 | DE JESUS OJEDA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 128137 | DE JESUS OJEDA, MERALIS | ADDRESS ON FILE | | | | | | | |
| 840013 | DE JESÚS OJEDA, MERALIS | RR 8 BOX 9157 | | | | BAYAMÓN | PR | 00956 | |
| 128138 | DE JESÚS OJEDA, SARA Y | ADDRESS ON FILE | | | | | | | |
| 128139 | DE JESUS OJEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2118172 | De Jesus Ojeda, William | ADDRESS ON FILE | | | | | | | |
| 788913 | DE JESUS OJEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 128140 | DE JESUS OJEDA, YOSANIL | ADDRESS ON FILE | | | | | | | |
| 128142 | DE JESUS OLAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 128141 | DE JESUS OLAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 128143 | DE JESUS OLIVENCIA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 128144 | DE JESUS OLIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 128145 | DE JESUS OLIVERAS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 788914 | DE JESUS OLIVERAS, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 128146 | DE JESUS OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 788915 | DE JESUS OLIVERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 128147 | DE JESUS OLIVERO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 128148 | DE JESUS OLIVO, IDA | ADDRESS ON FILE | | | | | | | |
| 128149 | DE JESUS OLIVO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 128150 | DE JESUS OLIVO, WILLIE | ADDRESS ON FILE | | | | | | | |
| 1701112 | De Jesus Olmo, Luis M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128151 | DE JESUS OLMO, LUIS MIGUEL | ADDRESS ON FILE | | | | | | | |
| 128152 | DE JESUS OLMO, NANCY | ADDRESS ON FILE | | | | | | | |
| 128153 | DE JESUS OQUENDO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 128154 | DE JESUS OQUENDO, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| 788916 | DE JESUS OQUENDO, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| 128155 | DE JESUS OQUENDO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 128156 | DE JESUS OQUENDO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 128157 | DE JESUS OQUENDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 128158 | De Jesus Orengo, Christian | ADDRESS ON FILE | | | | | | | |
| 1590992 | De Jesus Orengo, Oneil | ADDRESS ON FILE | | | | | | | |
| 128159 | DE JESUS ORENGO, ONEIL | ADDRESS ON FILE | | | | | | | |
| 128160 | DE JESUS OROZCO, NANCY | ADDRESS ON FILE | | | | | | | |
| 128161 | DE JESUS ORPI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 128162 | DE JESUS ORSINI, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 128163 | DE JESUS ORSINI, MARIANO | ADDRESS ON FILE | | | | | | | |
| 128164 | DE JESUS ORTA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 128165 | DE JESUS ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128166 | De Jesus Ortega, Joelys | ADDRESS ON FILE | | | | | | | |
| 128167 | DE JESUS ORTIZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 1464624 | DE JESUS ORTIZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 20894 | DE JESUS ORTIZ, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| 128168 | DE JESUS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128169 | DE JESUS ORTIZ, ANTONIO F. | ADDRESS ON FILE | | | | | | | |
| 128170 | DE JESUS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 128172 | DE JESUS ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 128171 | DE JESUS ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 128173 | DE JESUS ORTIZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 128174 | DE JESUS ORTIZ, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 128175 | DE JESUS ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 128176 | DE JESUS ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 128177 | DE JESUS ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 128178 | DE JESUS ORTIZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 128179 | DE JESUS ORTIZ, EVALINA | ADDRESS ON FILE | | | | | | | |
| 128180 | DE JESUS ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 128181 | DE JESUS ORTIZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 128182 | DE JESUS ORTIZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 788918 | DE JESUS ORTIZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 2001284 | DE JESUS ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128183 | DE JESUS ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 128184 | DE JESUS ORTIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 2011515 | De Jesus Ortiz, Iris M. | ADDRESS ON FILE | | | | | | | |
| 1903689 | De Jesus Ortiz, Iris Milagros | ADDRESS ON FILE | | | | | | | |
| 128186 | DE JESUS ORTIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 128187 | DE JESUS ORTIZ, IVELIZ | ADDRESS ON FILE | | | | | | | |
| 1744458 | De Jesus Ortiz, Jeannette | ADDRESS ON FILE | | | | | | | |
| 128188 | DE JESUS ORTIZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| 128189 | DE JESUS ORTIZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| 128190 | DE JESUS ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 128191 | DE JESUS ORTIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 128192 | DE JESUS ORTIZ, JORGE M | ADDRESS ON FILE | | | | | | | |
| 128193 | De Jesus Ortiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 128194 | DE JESUS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 788920 | DE JESUS ORTIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 128195 | DE JESUS ORTIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 128196 | DE JESUS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2091154 | De Jesus Ortiz, Luis | ADDRESS ON FILE | | | | | | | |
| 128197 | De Jesus Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 128198 | De Jesus Ortiz, Luis R | ADDRESS ON FILE | | | | | | | |
| 852632 | DE JESUS ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 128199 | DE JESUS ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 128200 | DE JESUS ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 128201 | DE JESUS ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1997501 | De Jesus Ortiz, Maria Esther | ADDRESS ON FILE | | | | | | | |
| 128202 | DE JESUS ORTIZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 128203 | DE JESUS ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 128204 | De Jesus Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2115593 | De Jesus Ortiz, Milagros | ADDRESS ON FILE | | | | | | | |
| 128205 | DE JESUS ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 128206 | DE JESUS ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 128207 | DE JESUS ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 128208 | DE JESUS ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 128209 | DE JESUS ORTIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 126401 | DE JESUS ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 128210 | DE JESUS ORTIZ, PONCIANO | ADDRESS ON FILE | | | | | | | |
| 128211 | De Jesus Ortiz, Rafael | ADDRESS ON FILE | | | | | | | |
| 128212 | DE JESUS ORTIZ, RENE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128213 | De Jesus Ortiz, Roberto | ADDRESS ON FILE | | | | | | | |
| 128214 | DE JESUS ORTIZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 128215 | DE JESUS ORTIZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 128216 | DE JESUS ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 128217 | DE JESUS ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 128218 | DE JESUS ORTIZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 128220 | DE JESUS ORTIZ, ZANAIMA | ADDRESS ON FILE | | | | | | | |
| 128219 | DE JESUS ORTIZ, ZANAIMA | ADDRESS ON FILE | | | | | | | |
| 128222 | DE JESUS OSORIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2043442 | DE JESUS OSORIO, DORIS AWILDA | ADDRESS ON FILE | | | | | | | |
| 1813570 | De Jesus Osorio, Julia Luz | ADDRESS ON FILE | | | | | | | |
| 128223 | DE JESUS OSORIO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 128224 | DE JESUS OTERO MD, FELIPE | ADDRESS ON FILE | | | | | | | |
| 128226 | DE JESUS OTERO, EDNA G. | ADDRESS ON FILE | | | | | | | |
| 788921 | DE JESUS OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 128227 | DE JESUS OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1740246 | De Jesus Otero, Israel | ADDRESS ON FILE | | | | | | | |
| 128229 | DE JESUS OTERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 128230 | De Jesus Otero, Jose D | ADDRESS ON FILE | | | | | | | |
| 128231 | De Jesus Otero, Jose E | ADDRESS ON FILE | | | | | | | |
| 128232 | DE JESUS OTERO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 128233 | DE JESUS OTERO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 128234 | DE JESUS OTERO, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 128235 | DE JESUS OTERO, SANDRA A. | ADDRESS ON FILE | | | | | | | |
| 128236 | DE JESUS OTERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 128238 | DE JESUS OYOLA, JUAN F | ADDRESS ON FILE | | | | | | | |
| 128237 | DE JESUS OYOLA, JUAN F | ADDRESS ON FILE | | | | | | | |
| 128239 | DE JESUS OYOLA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 128241 | DE JESUS OYOLA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 128240 | DE JESUS OYOLA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 128242 | DE JESUS PABON, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 128243 | DE JESUS PACHECO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 128244 | DE JESUS PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 128245 | DE JESUS PADILLA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 128246 | DE JESUS PADILLA, YELITZA L | ADDRESS ON FILE | | | | | | | |
| 128247 | DE JESUS PADIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 128248 | DE JESUS PAGAN, ALEX EFRAIN | ADDRESS ON FILE | | | | | | | |
| 788922 | DE JESUS PAGAN, ARACELIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128249 | DE JESUS PAGAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 128250 | DE JESUS PAGAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 128251 | DE JESUS PAGAN, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 788923 | DE JESUS PAGAN, DINORAH | ADDRESS ON FILE | | | | | | | |
| 128252 | DE JESUS PAGAN, DORA E | ADDRESS ON FILE | | | | | | | |
| 128253 | DE JESUS PAGAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 128254 | DE JESUS PAGAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 128255 | DE JESUS PAGAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 128256 | DE JESUS PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 128257 | DE JESUS PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 128258 | DE JESUS PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 128259 | DE JESUS PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 128260 | DE JESUS PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 128261 | DE JESUS PAGAN, MILDRED L | ADDRESS ON FILE | | | | | | | |
| 128262 | DE JESUS PAGAN, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 128264 | DE JESUS PAGAN, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 128265 | DE JESUS PAGAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 128266 | DE JESUS PAGAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 128267 | DE JESUS PAGAN, YANITZA | ADDRESS ON FILE | | | | | | | |
| 128268 | DE JESUS PALER, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 128269 | DE JESUS PALER,JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1419438 | DE JESUS PARIS EX PARTE, JUAN | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 128270 | DE JESUS PARRILLA JORGE | GAUDELYN SÁNCHEZ (ASEGURADORA) | LCDA.SÁNCHEZ-PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 128271 | DE JESUS PARRILLA JORGE | GERADO SANTIAGO PUIG (DEMANDANTE) | LCDO.SANTIAGO-DORAL BANK PLAZA | 33 CALLE RESOLUCIÓN | STE 801 | SAN JUAN | PR | 00920 | |
| 128272 | DE JESUS PARRILLA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1419439 | DE JESUS PARRILLA, JORGE | GAUDELYN SÁNCHEZ (ASEGURADORA) | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 128273 | DE JESUS PARRILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 128274 | DE JESUS PARRILLA, MARILU | ADDRESS ON FILE | | | | | | | |
| 128275 | DE JESUS PARRILLA, YOMARI | ADDRESS ON FILE | | | | | | | |
| 128276 | DE JESUS PAZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 128277 | DE JESUS PAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 128278 | DE JESUS PEDRAZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 128279 | DE JESUS PEDRAZA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1621558 | DE JESUS PEDRAZA, CARMEN S. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 788924 | DE JESUS PEDRAZA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 128280 | DE JESUS PEDRAZA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 1477418 | De Jesus Pedraza, Maria Luz | ADDRESS ON FILE | | | | | | | |
| 1485699 | De Jesús Pedraza, Maria Luz | ADDRESS ON FILE | | | | | | | |
| 128281 | DE JESUS PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 245162 | DE JESUS PENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 128282 | DE JESUS PENA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 128283 | DE JESUS PENA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2076471 | DE JESUS PENA, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1966809 | De Jesus Pena, Liborio | ADDRESS ON FILE | | | | | | | |
| 128284 | DE JESUS PENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 128285 | DE JESUS PENA, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| 128286 | DE JESUS PEQA, FLOR M | ADDRESS ON FILE | | | | | | | |
| 128287 | DE JESUS PEREIRA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 128288 | DE JESUS PEREZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 788925 | DE JESUS PEREZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 128289 | DE JESUS PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 788926 | DE JESUS PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 128290 | DE JESUS PEREZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 128291 | DE JESUS PEREZ, ANNACARIE | ADDRESS ON FILE | | | | | | | |
| 128292 | DE JESUS PEREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 128293 | DE JESUS PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 128294 | DE JESUS PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 128295 | DE JESUS PEREZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 788927 | DE JESUS PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 128296 | DE JESUS PEREZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 128297 | DE JESUS PEREZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 128298 | DE JESUS PEREZ, EIRETE | ADDRESS ON FILE | | | | | | | |
| 788928 | DE JESUS PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 128299 | DE JESUS PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 128300 | DE JESUS PEREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 128301 | DE JESUS PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 128302 | DE JESUS PEREZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 128303 | DE JESUS PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 128304 | De Jesus Perez, Glenda Liz | ADDRESS ON FILE | | | | | | | |
| 128305 | DE JESUS PEREZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 128306 | DE JESUS PEREZ, GUILLERMO E. | ADDRESS ON FILE | | | | | | | |
| 128307 | DE JESUS PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128308 | DE JESUS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 128309 | DE JESUS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 128310 | DE JESUS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 128311 | DE JESUS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 788929 | DE JESUS PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 128312 | DE JESUS PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1997559 | De Jesus Perez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 128313 | DE JESUS PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 128314 | DE JESUS PEREZ, KRISTY | ADDRESS ON FILE | | | | | | | |
| 1657065 | De Jesús Pérez, Lujardín | ADDRESS ON FILE | | | | | | | |
| 1657065 | De Jesús Pérez, Lujardín | ADDRESS ON FILE | | | | | | | |
| 128315 | DE JESUS PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 128316 | DE JESUS PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 128317 | DE JESUS PEREZ, MARIBELIS | ADDRESS ON FILE | | | | | | | |
| 722482 | DE JESUS PEREZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 128318 | DE JESUS PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 788931 | DE JESUS PEREZ, NAPYLYZ S | ADDRESS ON FILE | | | | | | | |
| 128319 | DE JESUS PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 128320 | DE JESUS PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 128321 | DE JESUS PEREZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 128322 | DE JESUS PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 128323 | DE JESUS PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1746358 | De Jesus Perez, Vilma M. | ADDRESS ON FILE | | | | | | | |
| 1814939 | De Jesus Perez, Vilma M. | ADDRESS ON FILE | | | | | | | |
| 128324 | DE JESUS PEREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 128325 | DE JESUS PEREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 128326 | DE JESUS PEREZ, ZUHEILL | ADDRESS ON FILE | | | | | | | |
| 842673 | DE JESUS PETROLEUM | HC-01 BOX 5027 | | | | CAMUY | PR | 00627 | |
| 128327 | DE JESUS PICON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 788933 | DE JESUS PIETRI, DERVA | ADDRESS ON FILE | | | | | | | |
| 128328 | DE JESUS PIETRI, DERVA I | ADDRESS ON FILE | | | | | | | |
| 128329 | DE JESUS PIMENTEL, CECILIA | ADDRESS ON FILE | | | | | | | |
| 128330 | DE JESUS PIMENTEL, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 128331 | DE JESUS PIMENTEL, JANICE | ADDRESS ON FILE | | | | | | | |
| 128332 | DE JESUS PINEDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 128333 | DE JESUS PINEDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 128334 | DE JESUS PINEIRO, LUZ J | ADDRESS ON FILE | | | | | | | |
| 128335 | DE JESUS PINEIRO, MILITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128336 | DE JESUS PIZARRO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 128337 | DE JESUS PIZARRO, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 128338 | DE JESUS PIZARRO, ELIENIS | ADDRESS ON FILE | | | | | | | |
| 128339 | DE JESUS PIZARRO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 128341 | DE JESUS PLA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 128342 | DE JESUS PLANAS, DARILYN | ADDRESS ON FILE | | | | | | | |
| 128343 | DE JESUS PLAZA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 788934 | DE JESUS POLACO, MAREDYS | ADDRESS ON FILE | | | | | | | |
| 128345 | DE JESUS POLANCO, ELSA M | ADDRESS ON FILE | | | | | | | |
| 128346 | DE JESUS POLANCO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1257037 | DE JESUS POMALES, NORELIS S. | ADDRESS ON FILE | | | | | | | |
| 1545777 | de Jesus Pou, Nestor | Attn: Nester de Jesus and Gretchen Blasini | La Villa de Torriman 163 c/ Reina Ana | | | Guaynabo | PR | 00969-3287 | |
| 1517041 | de Jesus Pou, Nestor | Attn: Nester de Jesus and Gretchen Blasini | La Villa de Torriman 163 c/ Reina Ana | | | Guaynabo | PR | 00969-3287 | |
| 1600695 | de Jesus Pou, Nestor | Gretchen Blasini | La Villa de Torriman 163 c/Regina Ana | | | Guaynabo | PR | 00969-3287 | |
| 1535001 | de Jesus Pou, Nestor | Gretchen Blasini | La Villa de Torrimar 163 c/Reina Ana | | | Guaynabo | PR | 00969-3287 | |
| 128347 | DE JESUS PRATTS, EIDA E | ADDRESS ON FILE | | | | | | | |
| 128348 | DE JESUS PRIETO, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 128349 | DE JESUS PUIG, NORMA | ADDRESS ON FILE | | | | | | | |
| 788935 | DE JESUS PUIG, NORMA | ADDRESS ON FILE | | | | | | | |
| 788936 | DE JESUS QUILES, ANA D | ADDRESS ON FILE | | | | | | | |
| 128350 | DE JESUS QUILES, RUTH M | ADDRESS ON FILE | | | | | | | |
| 128351 | DE JESUS QUINONES MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 128353 | DE JESUS QUINONES, ANA | ADDRESS ON FILE | | | | | | | |
| 128352 | DE JESUS QUINONES, ANA | ADDRESS ON FILE | | | | | | | |
| 128354 | DE JESUS QUINONES, ANA I. | ADDRESS ON FILE | | | | | | | |
| 852633 | DE JESUS QUIÑONES, ANA IDALYS | ADDRESS ON FILE | | | | | | | |
| 128355 | DE JESUS QUINONES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 128356 | DE JESUS QUINONES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 128357 | DE JESUS QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 128358 | DE JESUS QUINONES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 128359 | DE JESUS QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 128360 | DE JESUS QUINONES, WILMAR | ADDRESS ON FILE | | | | | | | |
| 1722840 | de Jesus Quinonez Torres, Manuel | ADDRESS ON FILE | | | | | | | |
| 2064825 | De Jesus Quintana, Norma I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128361 | DE JESUS RAMIREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 1676159 | DE JESUS RAMIREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 788937 | DE JESUS RAMIREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 128362 | DE JESUS RAMIREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 1892158 | de Jesus Ramirez, Mayra I | ADDRESS ON FILE | | | | | | | |
| 1462127 | de Jesus Ramirez, Mayra I | ADDRESS ON FILE | | | | | | | |
| 1892158 | de Jesus Ramirez, Mayra I | ADDRESS ON FILE | | | | | | | |
| 128363 | DE JESUS RAMIREZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 1992800 | De Jesus Ramirez, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 1992800 | De Jesus Ramirez, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 128364 | DE JESUS RAMIREZ, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 1794844 | De Jesus Ramirez, Samuel | ADDRESS ON FILE | | | | | | | |
| 128365 | DE JESUS RAMIREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 128366 | DE JESUS RAMOS, ALBA | ADDRESS ON FILE | | | | | | | |
| 128367 | DE JESUS RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| 128368 | DE JESUS RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128369 | DE JESUS RAMOS, BETZY | ADDRESS ON FILE | | | | | | | |
| 128370 | DE JESUS RAMOS, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 128371 | DE JESUS RAMOS, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 128372 | De Jesus Ramos, Edwin | ADDRESS ON FILE | | | | | | | |
| 128373 | DE JESUS RAMOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 128374 | DE JESUS RAMOS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 128375 | DE JESUS RAMOS, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 128376 | DE JESUS RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 128377 | De Jesus Ramos, Heriberto L | ADDRESS ON FILE | | | | | | | |
| 128378 | DE JESUS RAMOS, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 788938 | DE JESUS RAMOS, JOHANA | ADDRESS ON FILE | | | | | | | |
| 128379 | De Jesus Ramos, Jorge G. | ADDRESS ON FILE | | | | | | | |
| 128380 | DE JESUS RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 128381 | DE JESUS RAMOS, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 128382 | De Jesus Ramos, Luis G | ADDRESS ON FILE | | | | | | | |
| 128383 | DE JESUS RAMOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2015999 | de Jesus Ramos, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 128384 | DE JESUS RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 128385 | DE JESUS RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 852634 | DE JESUS RAMOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 128386 | DE JESUS RAMOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 128387 | DE JESUS RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2002293 | De Jesus Ramos, Marisol | ADDRESS ON FILE | | | | | | | |
| 128388 | DE JESUS RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2171208 | De Jesus Ramos, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 128389 | De Jesus Ramos, Olga E. | ADDRESS ON FILE | | | | | | | |
| 128390 | DE JESUS RAMOS, OMAR S | ADDRESS ON FILE | | | | | | | |
| 128391 | DE JESUS RAMOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 128392 | DE JESUS RAMOS, PAMARIS | ADDRESS ON FILE | | | | | | | |
| 128393 | DE JESUS RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 128395 | DE JESUS RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 128396 | De Jesus Ramos, Rafael | ADDRESS ON FILE | | | | | | | |
| 128397 | DE JESUS RAMOS, YOJAN | ADDRESS ON FILE | | | | | | | |
| 128398 | DE JESUS RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 128399 | DE JESUS RAMOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 128400 | DE JESUS RAMOS, ZULMA Y. | ADDRESS ON FILE | | | | | | | |
| 2107170 | de Jesus Reen, Rosa Hayde | ADDRESS ON FILE | | | | | | | |
| 636880 | DE JESUS REFRIAUTO | HC 43 BOX 10464 | | | | CAYEY | PR | 00736 | |
| 128401 | DE JESUS RENTAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 788939 | DE JESUS RENTAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 128402 | DE JESUS REYES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 128403 | DE JESUS REYES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1891798 | de Jesus Reyes, Alicia | ADDRESS ON FILE | | | | | | | |
| 128404 | DE JESUS REYES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 788940 | DE JESUS REYES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 128405 | DE JESUS REYES, AMANDA R | ADDRESS ON FILE | | | | | | | |
| 788941 | DE JESUS REYES, CAMILO | ADDRESS ON FILE | | | | | | | |
| 128406 | DE JESUS REYES, CAMILO | ADDRESS ON FILE | | | | | | | |
| 128407 | DE JESUS REYES, CARMEN JUDITH | ADDRESS ON FILE | | | | | | | |
| 788942 | DE JESUS REYES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 2159070 | de Jesus Reyes, Fernando | ADDRESS ON FILE | | | | | | | |
| 128408 | DE JESUS REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 128409 | De Jesus Reyes, Hector F | ADDRESS ON FILE | | | | | | | |
| 788943 | DE JESUS REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| 128410 | DE JESUS REYES, IRIS VIOLETA | ADDRESS ON FILE | | | | | | | |
| 1779247 | De Jesus Reyes, Irma | ADDRESS ON FILE | | | | | | | |
| 128411 | DE JESUS REYES, IRMA | ADDRESS ON FILE | | | | | | | |
| 128412 | DE JESUS REYES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 128413 | DE JESUS REYES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1943944 | de Jesus Reyes, Lilliam | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128414 | DE JESUS REYES, LLILIAM | ADDRESS ON FILE | | | | | | | |
| 1821393 | De Jesus Reyes, Mary | ADDRESS ON FILE | | | | | | | |
| 128415 | DE JESUS REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 128416 | DE JESUS REYES, PAMELA | ADDRESS ON FILE | | | | | | | |
| 128417 | DE JESUS REYES, SHYAM | ADDRESS ON FILE | | | | | | | |
| 128418 | De Jesus Reyes, Washington | ADDRESS ON FILE | | | | | | | |
| 128419 | DE JESUS REYES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 788944 | DE JESUS RIOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 788945 | DE JESUS RIOS, BRYAN O | ADDRESS ON FILE | | | | | | | |
| 128420 | DE JESUS RIOS, BRYAN O | ADDRESS ON FILE | | | | | | | |
| 128421 | DE JESUS RIOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 128422 | DE JESUS RIOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 788946 | DE JESUS RIOS, IVELLISSE | ADDRESS ON FILE | | | | | | | |
| 128423 | DE JESUS RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 128424 | DE JESUS RIOS, LUIS H | ADDRESS ON FILE | | | | | | | |
| 788947 | DE JESUS RIOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 128425 | DE JESUS RIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 128426 | DE JESUS RIOS, MARIANETTE | ADDRESS ON FILE | | | | | | | |
| 788948 | DE JESUS RIOS, MARIANETTE | ADDRESS ON FILE | | | | | | | |
| 1596385 | de Jesús Ríos, Marianette | ADDRESS ON FILE | | | | | | | |
| 128427 | DE JESUS RIVAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 128428 | DE JESUS RIVAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1807795 | De Jesus Rivas, Ivette | ADDRESS ON FILE | | | | | | | |
| 128429 | DE JESUS RIVAS, OLGA | ADDRESS ON FILE | | | | | | | |
| 128430 | DE JESUS RIVAS, PAULA | ADDRESS ON FILE | | | | | | | |
| 128431 | DE JESUS RIVAS, QUINTIN | ADDRESS ON FILE | | | | | | | |
| 128432 | DE JESUS RIVAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 128433 | DE JESUS RIVERA ,EDSANIA | ADDRESS ON FILE | | | | | | | |
| 842674 | DE JESUS RIVERA LUIS G. | URB VILLA ESPANA | R11 LOS PIRINEOS | | | BAYAMON | PR | 00961 | |
| 788949 | DE JESUS RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 128434 | De Jesus Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 128435 | DE JESUS RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 128436 | DE JESUS RIVERA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 128437 | DE JESUS RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 128438 | De Jesus Rivera, Ana I. | ADDRESS ON FILE | | | | | | | |
| 128440 | DE JESUS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128439 | DE JESUS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128441 | DE JESUS RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128442 | DE JESUS RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 788950 | DE JESUS RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 128443 | DE JESUS RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 788951 | DE JESUS RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 128444 | DE JESUS RIVERA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 128445 | DE JESUS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 128446 | DE JESUS RIVERA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 128447 | DE JESUS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 128448 | DE JESUS RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 128449 | DE JESUS RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 788952 | DE JESUS RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2140476 | De Jesus Rivera, Cruz | ADDRESS ON FILE | | | | | | | |
| 788953 | DE JESUS RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 128450 | DE JESUS RIVERA, DAISY M | ADDRESS ON FILE | | | | | | | |
| 788954 | DE JESUS RIVERA, DAISY M | ADDRESS ON FILE | | | | | | | |
| 128451 | De Jesus Rivera, Daniel | ADDRESS ON FILE | | | | | | | |
| 128452 | DE JESUS RIVERA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 128453 | DE JESUS RIVERA, DULCE | ADDRESS ON FILE | | | | | | | |
| 128454 | DE JESUS RIVERA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 128455 | DE JESUS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 128456 | DE JESUS RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 128457 | De Jesus Rivera, Elvin L | ADDRESS ON FILE | | | | | | | |
| 1257038 | DE JESUS RIVERA, ELVIN L | ADDRESS ON FILE | | | | | | | |
| 128458 | DE JESUS RIVERA, EMELY | ADDRESS ON FILE | | | | | | | |
| 128459 | DE JESUS RIVERA, ERIEL | ADDRESS ON FILE | | | | | | | |
| 128460 | DE JESUS RIVERA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 128461 | DE JESUS RIVERA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 128462 | DE JESUS RIVERA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 788955 | DE JESUS RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 788956 | DE JESUS RIVERA, GALORY | ADDRESS ON FILE | | | | | | | |
| 128464 | DE JESUS RIVERA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 128465 | DE JESUS RIVERA, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 128467 | DE JESUS RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 128466 | DE JESUS RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 128468 | DE JESUS RIVERA, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 128469 | DE JESUS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 128470 | DE JESUS RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 128471 | DE JESUS RIVERA, IDALINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128472 | DE JESUS RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 1419440 | DE JESUS RIVERA, IRVING A. | ADDRESS ON FILE | | | | | | | |
| 128473 | DE JESUS RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 128474 | DE JESUS RIVERA, JAELIS | ADDRESS ON FILE | | | | | | | |
| 128475 | DE JESUS RIVERA, JANETT | ADDRESS ON FILE | | | | | | | |
| 1804208 | De Jesus Rivera, Janett | ADDRESS ON FILE | | | | | | | |
| 1804208 | De Jesus Rivera, Janett | ADDRESS ON FILE | | | | | | | |
| 128476 | DE JESUS RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 1258173 | DE JESUS RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| 128477 | DE JESUS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 128478 | DE JESUS RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 128479 | DE JESUS RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 128480 | DE JESUS RIVERA, JEZREEL I. | ADDRESS ON FILE | | | | | | | |
| 128481 | DE JESUS RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 128482 | DE JESUS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 788957 | DE JESUS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 1781936 | de Jesus Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| 128483 | DE JESUS RIVERA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 128484 | DE JESUS RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 128485 | De Jesus Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 128487 | DE JESUS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 128486 | DE JESUS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 128488 | DE JESUS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 128489 | DE JESUS RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 128490 | DE JESUS RIVERA, JOSE B | ADDRESS ON FILE | | | | | | | |
| 128491 | De Jesus Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| 128492 | DE JESUS RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1817864 | De Jesus Rivera, Jose L. | ADDRESS ON FILE | | | | | | | |
| 128493 | DE JESUS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 128494 | DE JESUS RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 128495 | DE JESUS RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 128496 | DE JESUS RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 128497 | DE JESUS RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 128498 | DE JESUS RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 128499 | De Jesus Rivera, Julio E | ADDRESS ON FILE | | | | | | | |
| 128500 | DE JESUS RIVERA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 788958 | DE JESUS RIVERA, KEVIN E | ADDRESS ON FILE | | | | | | | |
| 128501 | DE JESUS RIVERA, LAURA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128502 | DE JESUS RIVERA, LEGNA | ADDRESS ON FILE | | | | | | | |
| 128503 | DE JESUS RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 128504 | DE JESUS RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 128505 | DE JESUS RIVERA, LISSETE | ADDRESS ON FILE | | | | | | | |
| 788959 | DE JESUS RIVERA, LISSETE | ADDRESS ON FILE | | | | | | | |
| 128506 | DE JESUS RIVERA, LIZ A | ADDRESS ON FILE | | | | | | | |
| 128507 | DE JESUS RIVERA, LIZAT L | ADDRESS ON FILE | | | | | | | |
| 128508 | DE JESUS RIVERA, LUDUVINA | ADDRESS ON FILE | | | | | | | |
| 128509 | DE JESUS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 128510 | De Jesus Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 128511 | DE JESUS RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 128512 | DE JESUS RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 128513 | DE JESUS RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 128514 | DE JESUS RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 128515 | DE JESUS RIVERA, MARGARITA R. | ADDRESS ON FILE | | | | | | | |
| 788960 | DE JESUS RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 128516 | DE JESUS RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 128517 | DE JESUS RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 128518 | DE JESUS RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 128519 | DE JESUS RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 128520 | DE JESUS RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 128521 | DE JESUS RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 302622 | De Jesus Rivera, Marisol | ADDRESS ON FILE | | | | | | | |
| 128522 | DE JESUS RIVERA, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| 128523 | DE JESUS RIVERA, MAURI | ADDRESS ON FILE | | | | | | | |
| 128524 | De Jesus Rivera, Mauri | ADDRESS ON FILE | | | | | | | |
| 128525 | DE JESUS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 128526 | De Jesus Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 128527 | DE JESUS RIVERA, MILDRED A | ADDRESS ON FILE | | | | | | | |
| 128528 | DE JESUS RIVERA, MIRELLYS | ADDRESS ON FILE | | | | | | | |
| 788961 | DE JESUS RIVERA, MIRELLYS | ADDRESS ON FILE | | | | | | | |
| 128529 | DE JESUS RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 128530 | DE JESUS RIVERA, MIRTA L. | ADDRESS ON FILE | | | | | | | |
| 1966822 | De Jesus Rivera, Mirth L. | ADDRESS ON FILE | | | | | | | |
| 128531 | DE JESUS RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 128532 | DE JESUS RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 788962 | DE JESUS RIVERA, NORMAND E | ADDRESS ON FILE | | | | | | | |
| 128533 | DE JESUS RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128534 | DE JESUS RIVERA, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 128535 | DE JESUS RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 126399 | De Jesus Rivera, Pedro M | ADDRESS ON FILE | | | | | | | |
| 128538 | DE JESUS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 128536 | DE JESÚS RIVERA, RAFAEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 128537 | DE JESÚS RIVERA, RAFAEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1419441 | DE JESÚS RIVERA, RAFAEL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 128539 | De Jesus Rivera, Rafael A | ADDRESS ON FILE | | | | | | | |
| 128540 | DE JESUS RIVERA, REY | ADDRESS ON FILE | | | | | | | |
| 128541 | DE JESUS RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 2141168 | De Jesus Rivera, Roberto Juan | ADDRESS ON FILE | | | | | | | |
| 128542 | DE JESUS RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 788963 | DE JESUS RIVERA, ROSA H | ADDRESS ON FILE | | | | | | | |
| 128543 | DE JESUS RIVERA, ROSA H | ADDRESS ON FILE | | | | | | | |
| 788964 | DE JESUS RIVERA, ROSA H | ADDRESS ON FILE | | | | | | | |
| 128544 | DE JESUS RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2098329 | de Jesus Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| 128545 | DE JESUS RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 128546 | DE JESUS RIVERA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 128547 | DE JESUS RIVERA, SHYLENE | ADDRESS ON FILE | | | | | | | |
| 128548 | DE JESUS RIVERA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 128549 | DE JESUS RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 2066559 | De Jesus Rivera, Sylvia I. | ADDRESS ON FILE | | | | | | | |
| 1845422 | DE JESUS RIVERA, VIGERMINA | ADDRESS ON FILE | | | | | | | |
| 1845422 | DE JESUS RIVERA, VIGERMINA | ADDRESS ON FILE | | | | | | | |
| 2046038 | De Jesus Rivera, Vigermina | ADDRESS ON FILE | | | | | | | |
| 1912133 | De Jesus Rivera, Vigermina | ADDRESS ON FILE | | | | | | | |
| 2133304 | De Jesus Rivera, Vivian | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 128550 | DE JESUS RIVERA, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 788965 | DE JESUS RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 788966 | DE JESUS RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 128551 | DE JESUS RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 128552 | DE JESUS RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 128553 | DE JESUS RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 128554 | De Jesus Rivera, Wilma I | ADDRESS ON FILE | | | | | | | |
| 1942176 | De Jesus Rivera, Wilma Ivette | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128555 | DE JESUS RIVERA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 128556 | DE JESUS RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 128557 | De Jesus Rivera, Yolanda | ADDRESS ON FILE | | | | | | | |
| 128558 | DE JESUS RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 128559 | DE JESUS RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 128560 | DE JESUS RIVERA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 788967 | DE JESUS RIVERA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 128562 | DE JESUS RIVERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1703056 | De Jesus Riveta, Juan A | ADDRESS ON FILE | | | | | | | |
| 128563 | De Jesus Robledo, Loyda | ADDRESS ON FILE | | | | | | | |
| 128564 | DE JESUS ROBLES, JOEL | ADDRESS ON FILE | | | | | | | |
| 128565 | De Jesus Robles, Johaira A | ADDRESS ON FILE | | | | | | | |
| 128566 | DE JESUS RODRIGEZ, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 144725 | DE JESUS RODRIGUEZ PSC, DR REYNALDO | ADDRESS ON FILE | | | | | | | |
| 128568 | DE JESUS RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 128569 | DE JESUS RODRIGUEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 128570 | DE JESUS RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 128571 | DE JESUS RODRIGUEZ, AIXA I | ADDRESS ON FILE | | | | | | | |
| 128572 | DE JESUS RODRIGUEZ, ALEXYS | ADDRESS ON FILE | | | | | | | |
| 128573 | De Jesus Rodriguez, Altaban | ADDRESS ON FILE | | | | | | | |
| 128574 | DE JESUS RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 128575 | DE JESUS RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128576 | DE JESUS RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 128577 | DE JESUS RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 788969 | DE JESUS RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 128578 | DE JESUS RODRIGUEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 128579 | De Jesus Rodriguez, Angelica M. | ADDRESS ON FILE | | | | | | | |
| 128580 | DE JESUS RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 128581 | DE JESUS RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 128582 | DE JESUS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 128583 | DE JESUS RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 788970 | DE JESUS RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 128584 | DE JESUS RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 128585 | DE JESUS RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1483176 | de Jesus Rodriguez, Coral Marie | ADDRESS ON FILE | | | | | | | |
| 128586 | DE JESUS RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 128587 | DE JESUS RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128588 | DE JESUS RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 641443 | DE JESUS RODRIGUEZ, EDNYDIA | ADDRESS ON FILE | | | | | | | |
| 128589 | DE JESUS RODRIGUEZ, EDNYDIA | ADDRESS ON FILE | | | | | | | |
| 1659086 | De Jesus Rodriguez, Ednydia | ADDRESS ON FILE | | | | | | | |
| 128590 | DE JESUS RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 128591 | DE JESUS RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 128592 | DE JESUS RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 852635 | DE JESÚS RODRÍGUEZ, EFRAÍN | ADDRESS ON FILE | | | | | | | |
| 128593 | DE JESUS RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1777689 | De Jesus Rodriguez, Erika | ADDRESS ON FILE | | | | | | | |
| 128594 | DE JESUS RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 128595 | DE JESUS RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 788971 | DE JESUS RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 128596 | DE JESUS RODRIGUEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 128597 | DE JESUS RODRIGUEZ, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| 128598 | DE JESUS RODRIGUEZ, FRANCELYN | ADDRESS ON FILE | | | | | | | |
| 128599 | DE JESUS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 128600 | DE JESUS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 128601 | De Jesus Rodriguez, Hector H | ADDRESS ON FILE | | | | | | | |
| 128602 | DE JESUS RODRIGUEZ, HOLANDA | ADDRESS ON FILE | | | | | | | |
| 788972 | DE JESUS RODRIGUEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 1793795 | De Jesus Rodriguez, Iliana | ADDRESS ON FILE | | | | | | | |
| 128604 | DE JESUS RODRIGUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 128605 | DE JESUS RODRIGUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 128606 | DE JESUS RODRIGUEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 128607 | DE JESUS RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 128608 | DE JESUS RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 128609 | DE JESUS RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 128610 | DE JESUS RODRIGUEZ, JAMILET | ADDRESS ON FILE | | | | | | | |
| 128611 | DE JESUS RODRIGUEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 128612 | DE JESUS RODRIGUEZ, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 128613 | DE JESUS RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 128614 | DE JESUS RODRIGUEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 128615 | DE JESUS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 128616 | De Jesus Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 128617 | DE JESUS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 128618 | DE JESUS RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128620 | DE JESUS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 128621 | DE JESUS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 128619 | De Jesus Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 1480381 | De Jesus Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 128622 | DE JESUS RODRIGUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 128623 | DE JESUS RODRIGUEZ, LAUDALINA | ADDRESS ON FILE | | | | | | | |
| 128624 | DE JESUS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 128625 | DE JESUS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 128626 | DE JESUS RODRIGUEZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2154783 | De Jesus Rodriguez, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 128627 | DE JESUS RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 128628 | DE JESUS RODRIGUEZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 128629 | DE JESUS RODRIGUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 128630 | DE JESUS RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 128631 | DE JESUS RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 128632 | DE JESUS RODRIGUEZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 788975 | DE JESUS RODRIGUEZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 128633 | DE JESUS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 128634 | DE JESUS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 128635 | DE JESUS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 128636 | DE JESUS RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 128637 | DE JESUS RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 128638 | DE JESUS RODRIGUEZ, MARICELI | ADDRESS ON FILE | | | | | | | |
| 128640 | DE JESUS RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 128641 | DE JESUS RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 128639 | DE JESUS RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 128642 | DE JESUS RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 128643 | DE JESUS RODRIGUEZ, MARLIN J | ADDRESS ON FILE | | | | | | | |
| 128644 | DE JESUS RODRIGUEZ, MASIEL | ADDRESS ON FILE | | | | | | | |
| 128645 | DE JESUS RODRIGUEZ, MAYDA E | ADDRESS ON FILE | | | | | | | |
| 128646 | DE JESUS RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 128647 | DE JESUS RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 128648 | De Jesus Rodriguez, Miguelina | ADDRESS ON FILE | | | | | | | |
| 128649 | DE JESUS RODRIGUEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 128650 | DE JESUS RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 788976 | DE JESUS RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 128651 | DE JESUS RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128652 | DE JESUS RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 128653 | DE JESUS RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 128654 | DE JESUS RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 128655 | DE JESUS RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 788977 | DE JESUS RODRIGUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 2097020 | DE JESUS RODRIGUEZ, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 128657 | DE JESUS RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 128658 | De Jesus Rodriguez, Orlando E. | ADDRESS ON FILE | | | | | | | |
| 2154249 | De Jesus Rodriguez, Otilio | ADDRESS ON FILE | | | | | | | |
| 128659 | DE JESUS RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 128660 | DE JESUS RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 128661 | DE JESUS RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 128662 | DE JESUS RODRIGUEZ, REINES | ADDRESS ON FILE | | | | | | | |
| 128663 | DE JESUS RODRIGUEZ, REINES | ADDRESS ON FILE | | | | | | | |
| 128664 | DE JESUS RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 128665 | DE JESUS RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 128666 | DE JESUS RODRIGUEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 128667 | DE JESUS RODRIGUEZ, TANIA L. | ADDRESS ON FILE | | | | | | | |
| 788978 | DE JESUS RODRIGUEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 128668 | DE JESUS RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 128669 | DE JESUS RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 128670 | DE JESUS RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 128671 | DE JESUS ROJAS, JANET | ADDRESS ON FILE | | | | | | | |
| 128672 | De Jesus Rojas, Jennette | ADDRESS ON FILE | | | | | | | |
| 1585662 | de Jesus Rojas, Jennette | ADDRESS ON FILE | | | | | | | |
| 128673 | DE JESUS ROJAS, MANUELA | ADDRESS ON FILE | | | | | | | |
| 128674 | DE JESUS ROJAS, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 1776539 | De Jesus Rojas, Maria Lourdes | ADDRESS ON FILE | | | | | | | |
| 1776539 | De Jesus Rojas, Maria Lourdes | ADDRESS ON FILE | | | | | | | |
| 128675 | DE JESUS ROLDAN, MOISES | ADDRESS ON FILE | | | | | | | |
| 128676 | DE JESUS ROLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 128677 | DE JESUS ROLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 128678 | DE JESUS ROMAN MD, TOMAS | ADDRESS ON FILE | | | | | | | |
| 128679 | DE JESUS ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128680 | DE JESUS ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 128681 | DE JESUS ROMAN, ARELIS | ADDRESS ON FILE | | | | | | | |
| 128682 | DE JESUS ROMAN, AYLEEN L. | ADDRESS ON FILE | | | | | | | |
| 128683 | DE JESUS ROMAN, BERNICE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128684 | DE JESUS ROMAN, BERNICE | ADDRESS ON FILE | | | | | | | |
| 1851294 | De Jesus Roman, Bernice | ADDRESS ON FILE | | | | | | | |
| 788979 | DE JESUS ROMAN, BERNICE | ADDRESS ON FILE | | | | | | | |
| 128685 | DE JESUS ROMAN, DESIREE | ADDRESS ON FILE | | | | | | | |
| 128686 | DE JESUS ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 852636 | DE JESUS ROMAN, IDRISSA | ADDRESS ON FILE | | | | | | | |
| 128687 | DE JESUS ROMAN, IDRISSA | ADDRESS ON FILE | | | | | | | |
| 128688 | DE JESUS ROMAN, JANICE | ADDRESS ON FILE | | | | | | | |
| 128689 | DE JESUS ROMAN, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 128690 | DE JESUS ROMAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 128691 | DE JESUS ROMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 128692 | DE JESUS ROMAN, KEILA M | ADDRESS ON FILE | | | | | | | |
| 788980 | DE JESUS ROMAN, KEILA M | ADDRESS ON FILE | | | | | | | |
| 128693 | DE JESUS ROMAN, LOAIZA | ADDRESS ON FILE | | | | | | | |
| 128694 | DE JESUS ROMAN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 128695 | DE JESUS ROMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 128696 | DE JESUS ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 788981 | DE JESUS ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 128697 | DE JESUS ROMAN, MIRTA L | ADDRESS ON FILE | | | | | | | |
| 128698 | DE JESUS ROMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 788982 | DE JESUS ROMERO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 128700 | DE JESUS ROMERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 128701 | DE JESUS ROMERO, EDNA N | ADDRESS ON FILE | | | | | | | |
| 128702 | DE JESUS ROMERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 128703 | DE JESUS ROMERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 128704 | DE JESUS ROMERO, NADGIE | ADDRESS ON FILE | | | | | | | |
| 128706 | DE JESUS ROQUE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 128707 | DE JESUS ROSA, ALISHA I. | ADDRESS ON FILE | | | | | | | |
| 1766288 | De Jesus Rosa, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 128708 | DE JESUS ROSA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 2100421 | De Jesus Rosa, Esperanza | ADDRESS ON FILE | | | | | | | |
| 128709 | DE JESUS ROSA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 128710 | DE JESUS ROSA, GEORGINA E | ADDRESS ON FILE | | | | | | | |
| 128711 | DE JESUS ROSA, IVAN | ADDRESS ON FILE | | | | | | | |
| 852637 | DE JESUS ROSA, JOSE | 3 CALLE ARZUAGA BOX 496 | | | | SAN JUAN | PR | 00925 | |
| 128712 | DE JESUS ROSA, JOSE | BO TURABO | CARR 1 KM 40.2 | | | CAGUAS | PR | 00725 | |
| 842675 | DE JESUS ROSA, JOSE | PO BOX 1194 | | | | GUAYNABO | PR | 00970 | |
| 128713 | DE JESUS ROSA, JOSE | URB COLINAS DE SAN JUAN | D-161 CALLE W BOSH | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128715 | DE JESUS ROSA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 788983 | DE JESUS ROSA, MANUEL J | ADDRESS ON FILE | | | | | | | |
| 128716 | DE JESUS ROSA, MARTA L | ADDRESS ON FILE | | | | | | | |
| 1816161 | De Jesus Rosa, Marta L | ADDRESS ON FILE | | | | | | | |
| 128717 | DE JESUS ROSA, NINOTCHKA | ADDRESS ON FILE | | | | | | | |
| 1913556 | De Jesus Rosa, Raul | ADDRESS ON FILE | | | | | | | |
| 1982231 | DE JESUS ROSA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 128718 | DE JESUS ROSA, SANTY | ADDRESS ON FILE | | | | | | | |
| 1526184 | De Jesus Rosa, Santy | ADDRESS ON FILE | | | | | | | |
| 128719 | DE JESUS ROSA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 128720 | DE JESUS ROSADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 128721 | DE JESUS ROSADO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 2132250 | De Jesus Rosado, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 619096 | DE JESUS ROSADO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 128723 | DE JESUS ROSADO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 1865477 | De Jesus Rosado, Edurina | ADDRESS ON FILE | | | | | | | |
| 128724 | DE JESUS ROSADO, EDUVINA | ADDRESS ON FILE | | | | | | | |
| 1958320 | DE JESUS ROSADO, EDUVINA | ADDRESS ON FILE | | | | | | | |
| 2069953 | De Jesus Rosado, Eduvina | ADDRESS ON FILE | | | | | | | |
| 128725 | DE JESUS ROSADO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 128726 | De Jesus Rosado, Jose M | ADDRESS ON FILE | | | | | | | |
| 128727 | DE JESUS ROSADO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 128728 | DE JESUS ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 128729 | DE JESUS ROSADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 788984 | DE JESUS ROSADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 128730 | DE JESUS ROSALY, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 128731 | DE JESUS ROSARIO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 128732 | DE JESUS ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128733 | DE JESUS ROSARIO, BETSY | ADDRESS ON FILE | | | | | | | |
| 128734 | DE JESUS ROSARIO, DIMAS L | ADDRESS ON FILE | | | | | | | |
| 128735 | DE JESUS ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2104084 | De Jesus Rosario, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 128736 | De Jesus Rosario, Juan C. | ADDRESS ON FILE | | | | | | | |
| 1715984 | De Jesus Rosario, Kenneth G. | ADDRESS ON FILE | | | | | | | |
| 788985 | DE JESUS ROSARIO, KENNETH G. | ADDRESS ON FILE | | | | | | | |
| 128738 | DE JESUS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 128739 | DE JESUS ROSARIO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 128740 | DE JESUS ROSARIO, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128741 | DE JESUS ROSARIO, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 128742 | De Jesus Rosario, Maria | ADDRESS ON FILE | | | | | | | |
| 128743 | DE JESUS ROSARIO, MARIA B | ADDRESS ON FILE | | | | | | | |
| 128744 | DE JESUS ROSARIO, MARIA DE L.A. | ADDRESS ON FILE | | | | | | | |
| 1446961 | de Jesus Rosario, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 128745 | DE JESUS ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 2029845 | De Jesus Ruberte, Herminia | ADDRESS ON FILE | | | | | | | |
| 128746 | DE JESUS RUBERTE, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 128747 | DE JESUS RUBET, OLGA ESTHER | ADDRESS ON FILE | | | | | | | |
| 1675026 | De Jesús Ruiz, Aideliz | ADDRESS ON FILE | | | | | | | |
| 1675026 | De Jesús Ruiz, Aideliz | ADDRESS ON FILE | | | | | | | |
| 128748 | DE JESUS RUIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 128749 | DE JESUS RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 128750 | DE JESUS RUIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1563480 | DE JESUS RUIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 128751 | DE JESUS RUIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 1881522 | DE JESUS RUIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 2188849 | De Jesus Ruiz, Eusebio | ADDRESS ON FILE | | | | | | | |
| 128752 | DE JESUS RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 128753 | DE JESUS RUIZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 128754 | DE JESUS RUIZ, LIZAIDEE | ADDRESS ON FILE | | | | | | | |
| 128755 | DE JESUS RUIZ, MARA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 128756 | DE JESUS RUIZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 128757 | De Jesus Ruiz, Pablo | ADDRESS ON FILE | | | | | | | |
| 128758 | DE JESUS RUIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 128759 | DE JESUS RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 128760 | DE JESUS RUIZ, TEDDY A. | ADDRESS ON FILE | | | | | | | |
| 128761 | DE JESUS RUIZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 128762 | DE JESUS RULLAN, JIVETTE M. | ADDRESS ON FILE | | | | | | | |
| 128763 | DE JESUS RULLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 128764 | DE JESUS RUPERT, LEONOR | ADDRESS ON FILE | | | | | | | |
| 128765 | DE JESUS SAEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 128766 | DE JESUS SAEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 1947916 | De Jesus Salabarria, Sixta | ADDRESS ON FILE | | | | | | | |
| 128767 | DE JESUS SALAZAR, SONIA | ADDRESS ON FILE | | | | | | | |
| 766140 | DE JESUS SALAZAR, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 128769 | DE JESUS SALDANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128770 | DE JESUS SALDANA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128771 | DE JESUS SALDANA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 128772 | DE JESUS SALVA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 128773 | DE JESUS SAN MIGUEL, EMMA | ADDRESS ON FILE | | | | | | | |
| 1909817 | De Jesus San Miguel, Emma | ADDRESS ON FILE | | | | | | | |
| 128774 | DE JESUS SAN MIGUEL, MILDRED | ADDRESS ON FILE | | | | | | | |
| 128775 | DE JESUS SANABRIA, AIDA | ADDRESS ON FILE | | | | | | | |
| 128776 | De Jesus Sanabria, Isaias | ADDRESS ON FILE | | | | | | | |
| 128777 | DE JESUS SANABRIA, NORA E | ADDRESS ON FILE | | | | | | | |
| 2043747 | de Jesus Sanchez , Josefina | ADDRESS ON FILE | | | | | | | |
| 128778 | DE JESUS SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 128779 | DE JESUS SANCHEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 128780 | DE JESUS SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 128781 | DE JESUS SANCHEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 128782 | DE JESUS SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 128783 | DE JESUS SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 128784 | DE JESUS SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 128785 | DE JESUS SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 128786 | DE JESUS SANCHEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 1986744 | de Jesus Sanchez, Iris Y. | ADDRESS ON FILE | | | | | | | |
| 128787 | De Jesus Sanchez, Isaias | ADDRESS ON FILE | | | | | | | |
| 128788 | DE JESUS SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 128789 | DE JESUS SANCHEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 1778363 | De Jesus Sanchez, Josefina | ADDRESS ON FILE | | | | | | | |
| 128790 | DE JESUS SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 788986 | DE JESUS SANCHEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 128791 | DE JESUS SANCHEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 128792 | DE JESUS SANCHEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 852638 | DE JESUS SANCHEZ, LIANY | ADDRESS ON FILE | | | | | | | |
| 128793 | DE JESUS SANCHEZ, LIANY | ADDRESS ON FILE | | | | | | | |
| 128794 | DE JESUS SANCHEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 128795 | DE JESUS SANCHEZ, LORNA M. | ADDRESS ON FILE | | | | | | | |
| 128796 | DE JESUS SANCHEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 128797 | DE JESUS SANCHEZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 788988 | DE JESUS SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1795190 | De Jesus Sanchez, Mayra | ADDRESS ON FILE | | | | | | | |
| 1795190 | De Jesus Sanchez, Mayra | ADDRESS ON FILE | | | | | | | |
| 128799 | DE JESUS SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 128800 | DE JESUS SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128801 | DE JESUS SANCHEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 128802 | DE JESUS SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 128803 | DE JESUS SANCHEZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| 788989 | DE JESUS SANCHEZ, TELMA | ADDRESS ON FILE | | | | | | | |
| 128804 | DE JESUS SANCHEZ, THELMA D | ADDRESS ON FILE | | | | | | | |
| 2220041 | De Jesus Sanchez, Tomas | ADDRESS ON FILE | | | | | | | |
| 128805 | DE JESUS SANCHEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 788990 | DE JESUS SANCHEZ, ZULMIER M | ADDRESS ON FILE | | | | | | | |
| 128806 | DE JESUS SANJURJO, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 128808 | DE JESUS SANTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 128809 | DE JESUS SANTA, ELISA | ADDRESS ON FILE | | | | | | | |
| 128810 | DE JESUS SANTA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2083236 | DE JESUS SANTA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 128811 | DE JESUS SANTA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 2083327 | De Jesus Santa, Ruben | ADDRESS ON FILE | | | | | | | |
| 128812 | DE JESUS SANTA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 128813 | DE JESUS SANTAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1896454 | De Jesus Santana Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 128814 | DE JESUS SANTANA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 128815 | DE JESUS SANTANA, BASILISA | ADDRESS ON FILE | | | | | | | |
| 128816 | DE JESUS SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 788991 | DE JESUS SANTANA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 128817 | DE JESUS SANTANA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 128818 | DE JESUS SANTANA, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 128819 | DE JESUS SANTANA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 788992 | DE JESUS SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 128820 | DE JESUS SANTANA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 2080953 | de Jesus Santana, Luis E. | ADDRESS ON FILE | | | | | | | |
| 128821 | DE JESUS SANTANA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 128822 | DE JESUS SANTANA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 128823 | DE JESUS SANTANA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 128824 | DE JESUS SANTANA, NOEL | ADDRESS ON FILE | | | | | | | |
| 128825 | DE JESUS SANTANA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 128826 | DE JESUS SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| 788993 | DE JESUS SANTANA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 128827 | DE JESUS SANTANA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 128828 | DE JESUS SANTANA, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128829 | DE JESUS SANTANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 128830 | DE JESUS SANTIAGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 128832 | DE JESUS SANTIAGO, ANA A | ADDRESS ON FILE | | | | | | | |
| 128833 | DE JESUS SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1722338 | DE JESUS SANTIAGO, ANNELY M | ADDRESS ON FILE | | | | | | | |
| 128834 | De Jesus Santiago, Anselmo | ADDRESS ON FILE | | | | | | | |
| 128835 | De Jesus Santiago, Arleen | ADDRESS ON FILE | | | | | | | |
| 128836 | DE JESUS SANTIAGO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 128837 | DE JESUS SANTIAGO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 128838 | DE JESUS SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 128839 | DE JESUS SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1509472 | De Jesus Santiago, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 128841 | DE JESUS SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1956607 | De Jesus Santiago, Carmen Modesta | ADDRESS ON FILE | | | | | | | |
| 128842 | De Jesus Santiago, Carmen S | ADDRESS ON FILE | | | | | | | |
| 128843 | De Jesus Santiago, Cristina | ADDRESS ON FILE | | | | | | | |
| 128843 | De Jesus Santiago, Cristina | ADDRESS ON FILE | | | | | | | |
| 128843 | De Jesus Santiago, Cristina | ADDRESS ON FILE | | | | | | | |
| 2056783 | De Jesus Santiago, Cristina | ADDRESS ON FILE | | | | | | | |
| 2056783 | De Jesus Santiago, Cristina | ADDRESS ON FILE | | | | | | | |
| 2143551 | De Jesus Santiago, David | ADDRESS ON FILE | | | | | | | |
| 128844 | DE JESUS SANTIAGO, DIANA L | ADDRESS ON FILE | | | | | | | |
| 641413 | DE JESUS SANTIAGO, EDNA V | ADDRESS ON FILE | | | | | | | |
| 2117154 | de Jesus Santiago, Edna V. | ADDRESS ON FILE | | | | | | | |
| 128846 | DE JESUS SANTIAGO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 128847 | DE JESUS SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 788994 | DE JESUS SANTIAGO, HELNERY | ADDRESS ON FILE | | | | | | | |
| 128848 | DE JESUS SANTIAGO, HELNERY | ADDRESS ON FILE | | | | | | | |
| 1999297 | De Jesus Santiago, Helnery A. | ADDRESS ON FILE | | | | | | | |
| 128831 | DE JESUS SANTIAGO, HERBERT | ADDRESS ON FILE | | | | | | | |
| 128849 | DE JESUS SANTIAGO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 2125285 | De Jesus Santiago, Hipolito | ADDRESS ON FILE | | | | | | | |
| 128850 | DE JESUS SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 128851 | DE JESUS SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 128852 | DE JESUS SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 128853 | DE JESUS SANTIAGO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 128854 | DE JESUS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128855 | DE JESUS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 128856 | De Jesus Santiago, Jose M. | ADDRESS ON FILE | | | | | | | |
| 128857 | DE JESUS SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 128858 | DE JESUS SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 128859 | DE JESUS SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 128860 | DE JESUS SANTIAGO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 128861 | DE JESUS SANTIAGO, KAREN M | ADDRESS ON FILE | | | | | | | |
| 788995 | DE JESUS SANTIAGO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 128862 | DE JESUS SANTIAGO, LUCY DELIA | ADDRESS ON FILE | | | | | | | |
| 128863 | DE JESUS SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 128864 | DE JESUS SANTIAGO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 2152640 | De Jesus Santiago, Luz Eneida | ADDRESS ON FILE | | | | | | | |
| 128865 | DE JESUS SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 128866 | DE JESUS SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 128867 | DE JESUS SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 128868 | DE JESUS SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1504482 | De Jesus Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1504482 | De Jesus Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| 788996 | DE JESUS SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 128870 | DE JESUS SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2084820 | De Jesus Santiago, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1561078 | De jesus Santiago, Miguel D. | ADDRESS ON FILE | | | | | | | |
| 1561078 | De jesus Santiago, Miguel D. | ADDRESS ON FILE | | | | | | | |
| 128871 | DE JESUS SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1856394 | De Jesus Santiago, Roberto Luis | ADDRESS ON FILE | | | | | | | |
| 128873 | DE JESUS SANTIAGO, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 1976535 | De Jesus Santiago, Ruth B | ADDRESS ON FILE | | | | | | | |
| 1918179 | De Jesus Santiago, Ruth B. | ADDRESS ON FILE | | | | | | | |
| 128874 | DE JESUS SANTIAGO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 128876 | DE JESUS SANTIAGO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 1939260 | de Jesus Santiago, Socorro | ADDRESS ON FILE | | | | | | | |
| 1939260 | de Jesus Santiago, Socorro | ADDRESS ON FILE | | | | | | | |
| 128877 | DE JESUS SANTIAGO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 128878 | De Jesus Santiago, William | ADDRESS ON FILE | | | | | | | |
| 1258174 | De Jesus Santiago, Wilson | ADDRESS ON FILE | | | | | | | |
| 128880 | DE JESUS SANTIAGO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 788997 | DE JESUS SANTIAGO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 128881 | DE JESUS SANTIAGO, ZULEIKA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128882 | DE JESUS SANTOS, ANA J | ADDRESS ON FILE | | | | | | | |
| 1964008 | DE JESUS SANTOS, ANA JULIA | ADDRESS ON FILE | | | | | | | |
| 128883 | DE JESUS SANTOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 1914913 | De Jesus Santos, Aurea E. | ADDRESS ON FILE | | | | | | | |
| 1983080 | De Jesus Santos, Brunilda | ADDRESS ON FILE | | | | | | | |
| 128885 | DE JESUS SANTOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 128886 | DE JESUS SANTOS, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 128887 | DE JESUS SANTOS, CLARA | ADDRESS ON FILE | | | | | | | |
| 128888 | DE JESUS SANTOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 128889 | DE JESUS SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 128890 | DE JESUS SANTOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 128891 | DE JESUS SANTOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 788998 | DE JESUS SANTOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 128892 | DE JESUS SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 128893 | DE JESUS SANTOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 128894 | DE JESUS SANTOS, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 128895 | DE JESUS SARMIENTO, ERNESTO A | ADDRESS ON FILE | | | | | | | |
| 128896 | DE JESUS SARMIENTO, JENNY | ADDRESS ON FILE | | | | | | | |
| 128897 | DE JESUS SARMIENTO, JENNY A | ADDRESS ON FILE | | | | | | | |
| 128898 | DE JESUS SCHELMETY, LUIS | ADDRESS ON FILE | | | | | | | |
| 128899 | DE JESUS SEDA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 788999 | DE JESUS SEDA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 128900 | DE JESUS SEDA, MILVIA | ADDRESS ON FILE | | | | | | | |
| 128901 | De Jesus Sella, Ferdinad A | ADDRESS ON FILE | | | | | | | |
| 128902 | DE JESUS SELLA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 1603749 | De Jesus Sepulveda, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 128904 | De Jesus Sepulveda, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 128905 | DE JESUS SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1825462 | De Jesus Sepulveda, Sandra E | ADDRESS ON FILE | | | | | | | |
| 128906 | DE JESUS SEPULVEDA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 789000 | DE JESUS SEPULVEDA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 1821068 | De Jesus Sepulveda, Sandra Enid | ADDRESS ON FILE | | | | | | | |
| 1862929 | DE JESUS SEPULVEDA, SANDRA ENID | ADDRESS ON FILE | | | | | | | |
| 1827240 | DE JESUS SERBIA , MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 128907 | DE JESUS SERBIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 128908 | DE JESUS SERBIA, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 128909 | De Jesus Serra, Guillermo J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128910 | DE JESUS SERRANO, ALVIN A | ADDRESS ON FILE | | | | | | | |
| 128911 | De Jesus Serrano, Amarilis | ADDRESS ON FILE | | | | | | | |
| 128912 | DE JESUS SERRANO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 128913 | DE JESUS SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 128915 | DE JESUS SERRANO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 128914 | DE JESUS SERRANO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1860168 | De Jesus Serrano, Elvin | ADDRESS ON FILE | | | | | | | |
| 128916 | DE JESUS SERRANO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 128917 | DE JESUS SERRANO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 128918 | DE JESUS SERRANO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 789001 | DE JESUS SERRANO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 128919 | De Jesus Serrano, Javier | ADDRESS ON FILE | | | | | | | |
| 2034739 | De Jesus Serrano, Javier A. | ADDRESS ON FILE | | | | | | | |
| 128920 | DE JESUS SERRANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 128921 | DE JESUS SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 128922 | DE JESUS SERRANO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 789002 | DE JESUS SERRANO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 2007151 | De Jesus Serrano, Jose J | ADDRESS ON FILE | | | | | | | |
| 128923 | DE JESUS SERRANO, KARELY | ADDRESS ON FILE | | | | | | | |
| 128924 | De Jesus Serrano, Keila E. | ADDRESS ON FILE | | | | | | | |
| 128925 | DE JESUS SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 128926 | DE JESUS SERRANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 128927 | DE JESUS SERRANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 128928 | DE JESUS SERRANO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 128929 | DE JESUS SERRANO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 128930 | DE JESUS SERRANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 128931 | DE JESUS SERRANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 852640 | DE JESUS SERRANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 128932 | DE JESUS SERRANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 128933 | DE JESUS SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 128934 | DE JESUS SERRANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 128935 | De Jesus Serrano, Santiago | ADDRESS ON FILE | | | | | | | |
| 128936 | DE JESUS SERRANO, SARAH I | ADDRESS ON FILE | | | | | | | |
| 128937 | DE JESUS SERRANO, SHARON | ADDRESS ON FILE | | | | | | | |
| 789004 | DE JESUS SERRANO, SHARON | ADDRESS ON FILE | | | | | | | |
| 1721581 | De Jesus Serrano, Sharon J | ADDRESS ON FILE | | | | | | | |
| 1756178 | De Jesus Serrano, Sharon J. | Urb Laurel 1476 Calle Bienteveo | | | | Coto Laurel | PR | 00780 | |
| 1845984 | De Jesus Serrano, Sharon J. | Urb. Laurel Sur 1476 | Calle Bienteveo | | | Coto Laurel | PR | 00780 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1898274 | De Jesus Serrano, Sharon J. | Urb. Laurel Sur 1476 Calle Benteveo | | | | Coto Laurel | PR | 00780 | |
| 128938 | DE JESUS SERRANO, TANIA | ADDRESS ON FILE | | | | | | | |
| 128939 | DE JESUS SIERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 128941 | DE JESUS SIERRA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 128942 | De Jesus Sierra, Ramon L | ADDRESS ON FILE | | | | | | | |
| 128943 | DE JESUS SILVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 852641 | DE JESÚS SILVA, ANIE D. | ADDRESS ON FILE | | | | | | | |
| 128945 | De Jesus Silva, Bernardo | ADDRESS ON FILE | | | | | | | |
| 1419442 | DE JESÚS SILVA, ERICK J | ADDRESS ON FILE | | | | | | | |
| 128946 | De Jesus Silva, Iluminado | ADDRESS ON FILE | | | | | | | |
| 1385532 | DE JESÚS SILVA, ILUMINADO | ADDRESS ON FILE | | | | | | | |
| 128947 | De Jesus Silva, Jonathan | ADDRESS ON FILE | | | | | | | |
| 789005 | DE JESÚS SILVA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 789006 | DE JESUS SOLER, CESAR | ADDRESS ON FILE | | | | | | | |
| 128948 | DE JESUS SOLER, CESAR | ADDRESS ON FILE | | | | | | | |
| 128949 | De Jesus Solis, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 789007 | DE JESUS SOLIS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 128950 | DE JESUS SOLIS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2004892 | De Jesus Solis, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 128951 | DE JESÚS SOLÍS, CARMEN DELIA | LCDO.PEDRO TORES AMADOR | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 1419443 | DE JESÚS SOLÍS, CARMEN DELIA | PEDRO TORES AMADOR | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 789008 | DE JESUS SOLIS, CECILIA | ADDRESS ON FILE | | | | | | | |
| 128953 | DE JESUS SOTO ONGAY, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 789009 | DE JESUS SOTO ONGAY, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 128954 | DE JESUS SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| 128955 | De Jesus Soto, Benjamin | ADDRESS ON FILE | | | | | | | |
| 128956 | DE JESUS SOTO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 128958 | DE JESUS SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 128940 | DE JESUS SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 128957 | DE JESUS SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 128959 | De Jesus Soto, Francisco | ADDRESS ON FILE | | | | | | | |
| 128960 | DE JESUS SOTO, JENIFER | ADDRESS ON FILE | | | | | | | |
| 128961 | DE JESUS SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 128962 | De Jesus Soto, Jose L. | ADDRESS ON FILE | | | | | | | |
| 128963 | DE JESUS SOTO, LYNETT | ADDRESS ON FILE | | | | | | | |
| 128964 | DE JESUS SOTO, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 2057206 | de Jesus Soto, Mitchell E. | Box 1063 | | | | Patillas | PR | 00723 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128966 | DE JESUS SOTO, NORMA | ADDRESS ON FILE | | | | | | | |
| 2178297 | de Jesus Soto, Norma I. | ADDRESS ON FILE | | | | | | | |
| 128967 | DE JESUS SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 128968 | DE JESUS SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 128969 | DE JESUS SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 128971 | DE JESUS SOTO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 128970 | DE JESUS SOTO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 128972 | DE JESUS SOTO, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 789010 | DE JESUS SOTO, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 128973 | DE JESUS SOUSA, DIANA | ADDRESS ON FILE | | | | | | | |
| 128974 | DE JESUS SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 128975 | DE JESUS SUAREZ, FABIAN E. | ADDRESS ON FILE | | | | | | | |
| 1701692 | De Jesus Suarez, Ineabelle | ADDRESS ON FILE | | | | | | | |
| 128903 | DE JESUS SUAREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1425180 | DE JESUS SUAREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 766859 | DE JESUS SUAREZ, WILMA L | ADDRESS ON FILE | | | | | | | |
| 128978 | DE JESUS SUAREZ, WILMA L | ADDRESS ON FILE | | | | | | | |
| 636881 | DE JESUS SUPER STATION | BOX 1916 | | | | TRUJILLO ALTO | PR | 00977 | |
| 128980 | DE JESUS SURILLO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 128981 | DE JESUS TALAVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 128982 | DE JESUS TAPIA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 128983 | DE JESUS TAPIA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 128984 | DE JESUS TAPIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 128985 | DE JESUS TEJADA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 128986 | DE JESUS TEJADA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 128987 | DE JESUS TIRADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 128988 | DE JESUS TIRADO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 128989 | DE JESUS TIRADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 128990 | DE JESUS TIRADO, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 128991 | DE JESUS TORO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 128992 | DE JESUS TORO, RAY N | ADDRESS ON FILE | | | | | | | |
| 128993 | DE JESUS TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 128994 | DE JESUS TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 789011 | DE JESUS TORRES, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 128995 | DE JESUS TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 128996 | DE JESUS TORRES, ASERET | ADDRESS ON FILE | | | | | | | |
| 128997 | DE JESUS TORRES, ASERET YADID | ADDRESS ON FILE | | | | | | | |
| 128998 | DE JESUS TORRES, CARMEN LYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128999 | DE JESUS TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| 129000 | DE JESUS TORRES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 129001 | DE JESUS TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 129003 | DE JESUS TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 129004 | DE JESUS TORRES, ELITZIA | ADDRESS ON FILE | | | | | | | |
| 129005 | DE JESUS TORRES, ELITZIA | ADDRESS ON FILE | | | | | | | |
| 129006 | DE JESUS TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 789012 | DE JESUS TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 129007 | DE JESUS TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 789013 | DE JESUS TORRES, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 129008 | DE JESUS TORRES, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 129009 | DE JESUS TORRES, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 1836186 | De Jesus Torres, Evelyn M. | ADDRESS ON FILE | | | | | | | |
| 129010 | DE JESUS TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 1871124 | De Jesus Torres, Francisco | ADDRESS ON FILE | | | | | | | |
| 2001632 | De Jesus Torres, Francisco | ADDRESS ON FILE | | | | | | | |
| 129011 | De Jesus Torres, Gabriel | ADDRESS ON FILE | | | | | | | |
| 129012 | DE JESUS TORRES, GABRIELA I | ADDRESS ON FILE | | | | | | | |
| 129014 | DE JESUS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 129015 | De Jesus Torres, Hector I | ADDRESS ON FILE | | | | | | | |
| 129016 | DE JESUS TORRES, JANET | ADDRESS ON FILE | | | | | | | |
| 129017 | DE JESUS TORRES, JANNET | ADDRESS ON FILE | | | | | | | |
| 129018 | DE JESUS TORRES, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 129020 | De Jesus Torres, Joel | ADDRESS ON FILE | | | | | | | |
| 129021 | DE JESUS TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 129022 | DE JESUS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 129023 | De Jesus Torres, Jose F | ADDRESS ON FILE | | | | | | | |
| 1627939 | DE JESUS TORRES, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 1627939 | DE JESUS TORRES, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 129024 | DE JESUS TORRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 129025 | De Jesus Torres, Juan A | ADDRESS ON FILE | | | | | | | |
| 129026 | DE JESUS TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| 1997336 | De Jesus Torres, Julia Maria | ADDRESS ON FILE | | | | | | | |
| 129027 | DE JESUS TORRES, JULIO C | ADDRESS ON FILE | | | | | | | |
| 129028 | DE JESUS TORRES, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 129029 | DE JESUS TORRES, LOBSANG | ADDRESS ON FILE | | | | | | | |
| 129030 | DE JESUS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 129031 | DE JESUS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129032 | DE JESUS TORRES, LUIS O | ADDRESS ON FILE | | | | | | | |
| 129034 | DE JESUS TORRES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 129033 | DE JESUS TORRES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 129035 | DE JESUS TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 129036 | DE JESUS TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 129037 | DE JESUS TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 129038 | DE JESUS TORRES, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 129039 | DE JESUS TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 129040 | DE JESUS TORRES, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 129041 | DE JESUS TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 129042 | De Jesus Torres, Oscar | ADDRESS ON FILE | | | | | | | |
| 129043 | DE JESUS TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 129044 | De Jesus Torres, Ramon | ADDRESS ON FILE | | | | | | | |
| 1658668 | De Jesus Torres, Ramon | ADDRESS ON FILE | | | | | | | |
| 129045 | DE JESUS TORRES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 129046 | DE JESUS TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 129047 | DE JESUS TORRES, REMIGIO | ADDRESS ON FILE | | | | | | | |
| 129048 | De Jesus Torres, Sergio | ADDRESS ON FILE | | | | | | | |
| 129049 | DE JESUS TORRES, VERONICA A. | ADDRESS ON FILE | | | | | | | |
| 129050 | DE JESUS TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 852642 | DE JESUS TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 129051 | De Jesus Torres, William | ADDRESS ON FILE | | | | | | | |
| 129052 | DE JESUS TORRES, WILLIE | ADDRESS ON FILE | | | | | | | |
| 129053 | DE JESUS TORRES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 1419444 | DE JESUS TORRES, YARED | REYNALDO ACEVEDO | PO BOX 1351 | | | SAN SEBASTIÁN | PR | 00685 | |
| 129054 | DE JESUS TORRES, ZENOVIA | ADDRESS ON FILE | | | | | | | |
| 129055 | DE JESUS TORRES, ZIZA E | ADDRESS ON FILE | | | | | | | |
| 789014 | DE JESUS TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 129056 | DE JESUS TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 129057 | De Jesus Treskow, Andre | ADDRESS ON FILE | | | | | | | |
| 129058 | De Jesus Treskow, Manuel | ADDRESS ON FILE | | | | | | | |
| 129059 | DE JESUS TRESKOW, MANUEL | ADDRESS ON FILE | | | | | | | |
| 129060 | DE JESUS TREVINO, JEAN | ADDRESS ON FILE | | | | | | | |
| 129061 | DE JESUS TRINIDAD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 129062 | DE JESUS TRINIDAD, PASTOR | ADDRESS ON FILE | | | | | | | |
| 129063 | DE JESUS TUBENS, DAISY | ADDRESS ON FILE | | | | | | | |
| 2148690 | De Jesus Vadel, Luis R | ADDRESS ON FILE | | | | | | | |
| 129064 | DE JESUS VALCARCEL, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129065 | DE JESUS VALDERRAMA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 129066 | DE JESUS VALDERRAMA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 129067 | DE JESUS VALENCIA, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 129068 | DE JESUS VALENTIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 789015 | DE JESUS VALENTIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 129069 | DE JESÚS VALENTIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 129070 | DE JESUS VALENTIN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 789016 | DE JESUS VALENTIN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 789017 | DE JESUS VALENTIN, FRANCIS G | ADDRESS ON FILE | | | | | | | |
| 129071 | De Jesus Valentin, Gustavo | ADDRESS ON FILE | | | | | | | |
| 129072 | DE JESUS VALENTIN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 129073 | DE JESUS VALENTIN, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 129074 | DE JESUS VALENTIN, MAGALI | ADDRESS ON FILE | | | | | | | |
| 129075 | De Jesus Valentin, Nancy | ADDRESS ON FILE | | | | | | | |
| 129076 | DE JESUS VALENTIN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 129077 | De Jesus Valentin, Pablo | ADDRESS ON FILE | | | | | | | |
| 789018 | DE JESUS VALENTIN, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 129078 | DE JESUS VALENTIN, WANDA | ADDRESS ON FILE | | | | | | | |
| 129079 | DE JESUS VALK, PEDRO | ADDRESS ON FILE | | | | | | | |
| 789019 | DE JESUS VALLE, LIZ | ADDRESS ON FILE | | | | | | | |
| 129080 | DE JESUS VALLE, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 129081 | DE JESUS VALLEJO, YASAMARIE | ADDRESS ON FILE | | | | | | | |
| 129082 | DE JESUS VALLES, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 129083 | DE JESUS VARGAS MD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 129085 | DE JESUS VARGAS, ALERIS M | ADDRESS ON FILE | | | | | | | |
| 129086 | DE JESUS VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 129087 | DE JESUS VARGAS, GISELLE | ADDRESS ON FILE | | | | | | | |
| 129088 | DE JESUS VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 129089 | DE JESUS VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 129090 | DE JESUS VARGAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 789020 | DE JESUS VARGAS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 129091 | DE JESUS VARGAS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 129092 | DE JESUS VARGAS, WILFRED | ADDRESS ON FILE | | | | | | | |
| 129093 | DE JESUS VARONA MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 129094 | DE JESUS VARONA, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 129096 | DE JESUS VAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129097 | DE JESUS VAZQUEZ, CAROL G | ADDRESS ON FILE | | | | | | | |
| 129098 | DE JESUS VAZQUEZ, CORAL | ADDRESS ON FILE | | | | | | | |
| 129100 | DE JESUS VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 129101 | De Jesus Vazquez, Enrique | ADDRESS ON FILE | | | | | | | |
| 129103 | DE JESUS VAZQUEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 129102 | DE JESUS VAZQUEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 129104 | DE JESUS VAZQUEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 789021 | DE JESUS VAZQUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 129105 | DE JESUS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 129106 | DE JESUS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 129107 | DE JESUS VAZQUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 789022 | DE JESUS VAZQUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 129108 | DE JESUS VAZQUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 129109 | DE JESUS VAZQUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 129110 | De Jesus Vazquez, Maribel | ADDRESS ON FILE | | | | | | | |
| 129111 | DE JESUS VAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 129112 | DE JESUS VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 129113 | DE JESUS VAZQUEZ, NEIEL | ADDRESS ON FILE | | | | | | | |
| 129114 | DE JESUS VAZQUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 789023 | DE JESUS VAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 129115 | DE JESUS VAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 129116 | DE JESUS VAZQUEZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 129117 | DE JESUS VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 789024 | DE JESUS VAZQUEZ, RAHAIZA | ADDRESS ON FILE | | | | | | | |
| 129118 | DE JESUS VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 129119 | DE JESUS VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 129120 | DE JESUS VAZQUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 129013 | De Jesus Vazquez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 789025 | DE JESUS VEGA, CHEILYN M | ADDRESS ON FILE | | | | | | | |
| 789026 | DE JESUS VEGA, EDELINE | ADDRESS ON FILE | | | | | | | |
| 1419445 | DE JESUS VEGA, EDWIN | ALFREDO ORTIZ ORTIZ | 83 BALDORIOTY | | | GUAYAMA | PR | 00784 | |
| 129121 | DE JESUS VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 129122 | DE JESUS VEGA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 2011409 | De Jesus Vega, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 129123 | DE JESUS VEGA, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 1934720 | DE JESUS VEGA, IRMA G. | ADDRESS ON FILE | | | | | | | |
| 1732718 | de Jesus Vega, Ismael | ADDRESS ON FILE | | | | | | | |
| 129125 | DE JESUS VEGA, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 852643 | DE JESUS VEGA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 129126 | DE JESUS VEGA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 789027 | DE JESUS VEGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 129127 | DE JESUS VEGA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 129128 | DE JESUS VEGA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 1874974 | De Jesus Vega, Maria del R. | ADDRESS ON FILE | | | | | | | |
| 129129 | DE JESUS VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 129130 | DE JESUS VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 129131 | DE JESUS VEGA, NADJAH | ADDRESS ON FILE | | | | | | | |
| 129132 | DE JESUS VEGA, NANCY M | ADDRESS ON FILE | | | | | | | |
| 1955100 | De Jesus Vega, Nancy M. | ADDRESS ON FILE | | | | | | | |
| 129133 | DE JESUS VEGA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 129134 | DE JESUS VEGA, NILDA | ADDRESS ON FILE | | | | | | | |
| 129135 | DE JESUS VEGA, OGUIE | ADDRESS ON FILE | | | | | | | |
| 1884959 | De Jesus Vega, Oquie | ADDRESS ON FILE | | | | | | | |
| 129136 | DE JESUS VEGA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 129137 | DE JESUS VEGA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 126402 | DE JESUS VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| 789028 | DE JESUS VEGA, ROSE M | ADDRESS ON FILE | | | | | | | |
| 129138 | DE JESUS VEGA, ROSE M | ADDRESS ON FILE | | | | | | | |
| 129139 | DE JESUS VEGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 129140 | DE JESUS VELAZQUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 129141 | DE JESUS VELAZQUEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 129142 | DE JESUS VELAZQUEZ, EFRAIN E | ADDRESS ON FILE | | | | | | | |
| 843133 | DE JESUS VELAZQUEZ, EFRAIN E | ADDRESS ON FILE | | | | | | | |
| 129143 | DE JESUS VELAZQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 129144 | DE JESUS VELAZQUEZ, MARIAM S. | ADDRESS ON FILE | | | | | | | |
| 129145 | DE JESUS VELAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 129146 | DE JESUS VELAZQUEZ, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 129147 | DE JESUS VELAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 129148 | DE JESUS VELAZQUEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 129149 | DE JESUS VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 789029 | DE JESUS VELAZQUEZ, WANDA Y. | ADDRESS ON FILE | | | | | | | |
| 129151 | DE JESUS VELEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 129152 | DE JESUS VELEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 129153 | DE JESUS VELEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 852644 | DE JESUS VELEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 129154 | De Jesus Velez, Carlos R. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129155 | DE JESUS VELEZ, DAISYRETTE | ADDRESS ON FILE | | | | | | | |
| 129156 | DE JESUS VELEZ, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 129157 | DE JESUS VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 129158 | DE JESUS VELEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| 129159 | DE JESUS VELEZ, SYRAIDA | ADDRESS ON FILE | | | | | | | |
| 1772940 | De Jesus Velez, Walesca | ADDRESS ON FILE | | | | | | | |
| 789030 | DE JESUS VELEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 129161 | DE JESUS VELEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 129162 | DE JESUS VERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 129163 | De Jesus Vera, Felix D. | ADDRESS ON FILE | | | | | | | |
| 129164 | DE JESUS VERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1558298 | De Jesus Vera, Orlando | ADDRESS ON FILE | | | | | | | |
| 129165 | De Jesus Vera, Orlando | ADDRESS ON FILE | | | | | | | |
| 1558298 | De Jesus Vera, Orlando | ADDRESS ON FILE | | | | | | | |
| 129166 | DE JESUS VERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 129167 | DE JESUS VERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 129168 | DE JESUS VERDEJO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 129169 | DE JESUS VERDEJO, MARIA CECILIA | ADDRESS ON FILE | | | | | | | |
| 129170 | DE JESUS VICENTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 129172 | DE JESUS VICENTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 129171 | DE JESUS VICENTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 129174 | DE JESUS VICENTE, YOMALIES MARIE | ADDRESS ON FILE | | | | | | | |
| 129175 | DE JESUS VIERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 129176 | DE JESUS VIERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2153128 | de Jesus Viera, Maria S. | ADDRESS ON FILE | | | | | | | |
| 129177 | DE JESUS VIERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 129178 | DE JESUS VILLA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 129179 | DE JESUS VILLAFANE, DIONISIA | ADDRESS ON FILE | | | | | | | |
| 789031 | DE JESUS VILLANUEVA, JUANA | ADDRESS ON FILE | | | | | | | |
| 129180 | DE JESUS VILLEGAS, BERAIDA | ADDRESS ON FILE | | | | | | | |
| 129181 | DE JESUS VILLEGAS, DHALMA | ADDRESS ON FILE | | | | | | | |
| 129182 | DE JESUS VILLEGAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 129183 | DE JESUS VIÑAS MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 129184 | DE JESUS VIZCARRONDO, EVA M. | ADDRESS ON FILE | | | | | | | |
| 129185 | DE JESUS VIZCAYA, JORGE | ADDRESS ON FILE | | | | | | | |
| 129186 | De Jesus Wonderwood, Angel D | ADDRESS ON FILE | | | | | | | |
| 636882 | DE JESUS Y ANDUJAR PSC | PO BOX 361228 | | | | SAN JUAN | PR | 00936-1228 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129187 | DE JESUS ZABALA, JANET | ADDRESS ON FILE | | | | | | | |
| 129188 | DE JESUS ZAMBRANA, AUDDY | ADDRESS ON FILE | | | | | | | |
| 789033 | DE JESUS ZAMBRANA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 129189 | DE JESUS ZANABRIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 129191 | DE JESUS ZARAGOZA, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 129190 | DE JESUS ZARAGOZA, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 2145760 | De Jesus Zayas, Angel | ADDRESS ON FILE | | | | | | | |
| 1861872 | De Jesus Zayas, Evelyn | ADDRESS ON FILE | | | | | | | |
| 129192 | DE JESUS ZAYAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2128886 | de Jesus, Abigail | ADDRESS ON FILE | | | | | | | |
| 1641911 | DE JESUS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 129193 | DE JESUS, ALBERT | ADDRESS ON FILE | | | | | | | |
| 789034 | DE JESUS, ALVARADO JULIO | ADDRESS ON FILE | | | | | | | |
| 129194 | DE JESUS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 129195 | DE JESUS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 2083663 | De Jesus, Antonia | ADDRESS ON FILE | | | | | | | |
| 129197 | DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 129198 | DE JESUS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2200547 | de Jesus, Carmen L. Elias | ADDRESS ON FILE | | | | | | | |
| 129199 | DE JESUS, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 129200 | DE JESUS, CLERY M | ADDRESS ON FILE | | | | | | | |
| 129201 | DE JESUS, CORREA MARIA | ADDRESS ON FILE | | | | | | | |
| 129202 | DE JESUS, CORREA MARIA D | ADDRESS ON FILE | | | | | | | |
| 789035 | DE JESUS, DAISY | ADDRESS ON FILE | | | | | | | |
| 789036 | DE JESUS, DAISY | ADDRESS ON FILE | | | | | | | |
| 789037 | DE JESUS, DE JESUS MARTA | ADDRESS ON FILE | | | | | | | |
| 129203 | DE JESUS, DIAZ VANESSA | ADDRESS ON FILE | | | | | | | |
| 129204 | DE JESUS, EDNA | ADDRESS ON FILE | | | | | | | |
| 1581171 | DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1861508 | De Jesus, Elizabeth Viana | ADDRESS ON FILE | | | | | | | |
| 1618117 | De Jesus, Elliot | ADDRESS ON FILE | | | | | | | |
| 1618117 | De Jesus, Elliot | ADDRESS ON FILE | | | | | | | |
| 789038 | DE JESUS, ENCARNACION MARIELA | ADDRESS ON FILE | | | | | | | |
| 2143375 | De Jesus, Felicita Correa | ADDRESS ON FILE | | | | | | | |
| 789039 | DE JESUS, GONZALEZ SANTA | ADDRESS ON FILE | | | | | | | |
| 129205 | De Jesus, Guillermo L. Casanova | ADDRESS ON FILE | | | | | | | |
| 1475143 | De Jesus, Hector Feliciano | ADDRESS ON FILE | | | | | | | |
| 789040 | DE JESUS, HERNANDEZ JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1647800 | de Jesús, Ileana Santiago | ADDRESS ON FILE | | | | | | | |
| 129206 | DE JESUS, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 129207 | DE JESUS, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 129208 | DE JESUS, IRMA | ADDRESS ON FILE | | | | | | | |
| 2219486 | De Jesus, Ivan Vega | ADDRESS ON FILE | | | | | | | |
| 1470238 | de Jesus, Ivette | ADDRESS ON FILE | | | | | | | |
| 129209 | DE JESUS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 129210 | DE JESUS, JANNET | ADDRESS ON FILE | | | | | | | |
| 1425181 | DE JESUS, JERRY BURGADO | ADDRESS ON FILE | | | | | | | |
| 1423360 | DE JESÚS, JERRY BURGADO | RR #10 Box 10516 | | | | San Juan | PR | 00826 | |
| 1793396 | De Jesus, Jessica | ADDRESS ON FILE | | | | | | | |
| 1751647 | De Jesus, Jessica | ADDRESS ON FILE | | | | | | | |
| 129211 | DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 789041 | DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 789042 | DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 129212 | DE JESUS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 129213 | DE JESUS, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 129214 | DE JESUS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1425182 | DE JESÚS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 2081959 | De Jesus, Judith Ortiz | ADDRESS ON FILE | | | | | | | |
| 1511427 | De Jesus, Karla Aguila | ADDRESS ON FILE | | | | | | | |
| 1797056 | De Jesus, Liz Alenia | ADDRESS ON FILE | | | | | | | |
| 129216 | DE JESUS, LOPEZ JANCY | ADDRESS ON FILE | | | | | | | |
| 129217 | DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 129218 | De Jesus, Luis A | ADDRESS ON FILE | | | | | | | |
| 129219 | DE JESUS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 789044 | DE JESUS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2143643 | De Jesus, Manuel | ADDRESS ON FILE | | | | | | | |
| 1664694 | de Jesus, Manuela de Leon | ADDRESS ON FILE | | | | | | | |
| 129220 | DE JESUS, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 2129163 | De Jesus, Margarita | ADDRESS ON FILE | | | | | | | |
| 129221 | DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 129222 | DE JESUS, MARIA LUZ | ADDRESS ON FILE | | | | | | | |
| 129223 | DE JESUS, MARTINA | ADDRESS ON FILE | | | | | | | |
| 789045 | DE JESUS, MARTINEZ LYDIED | ADDRESS ON FILE | | | | | | | |
| 789046 | DE JESUS, MARTINEZ YOLANDA | ADDRESS ON FILE | | | | | | | |
| 129224 | DE JESUS, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 789047 | DE JESUS, MEDINA BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129225 | DE JESUS, MENDEZ MARITZA | ADDRESS ON FILE | | | | | | | |
| 789048 | DE JESUS, MENDEZ MICHELLE | ADDRESS ON FILE | | | | | | | |
| 129226 | DE JESúS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1610173 | DE JESUS, MILAGROS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 129227 | DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| 1997054 | de Jesus, Norma Cuma | ADDRESS ON FILE | | | | | | | |
| 1675234 | De Jesus, Olban | ADDRESS ON FILE | | | | | | | |
| 129228 | DE JESUS, OMAR H. | ADDRESS ON FILE | | | | | | | |
| 129229 | DE JESUS, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 129230 | DE JESUS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 789050 | DE JESUS, RIVERA MARILYN | ADDRESS ON FILE | | | | | | | |
| 746514 | DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1551799 | De Jesus, Roberto | ADDRESS ON FILE | | | | | | | |
| 1498225 | de Jesus, Roberto | ADDRESS ON FILE | | | | | | | |
| 1511902 | de Jesus, Roberto | ADDRESS ON FILE | | | | | | | |
| 746514 | DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2028326 | DE JESUS, ROSA RODRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 1559731 | De Jesus, Rosalinda Pedraza | ADDRESS ON FILE | | | | | | | |
| 2159148 | De Jesus, Ruben Lopez | ADDRESS ON FILE | | | | | | | |
| 789051 | DE JESUS, SANCHEZ LUIS | ADDRESS ON FILE | | | | | | | |
| 789052 | DE JESUS, SANCHEZ RUTH | ADDRESS ON FILE | | | | | | | |
| 129231 | DE JESUS, SANTIAGO MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2144192 | De Jesus, Santo Casiano | ADDRESS ON FILE | | | | | | | |
| 2179963 | De Jesus, Sara E. | 59 Kings Court | Apt. 804 | | | San Juan | PR | 00911 | |
| 1524644 | DE JESUS, SONIA | ADDRESS ON FILE | | | | | | | |
| 129232 | DE JESUS, SUHAILY | ADDRESS ON FILE | | | | | | | |
| 789053 | DE JESUS, TORRES ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 789054 | DE JESUS, VAZQUEZ EFRAIN | ADDRESS ON FILE | | | | | | | |
| 129233 | DE JESUS, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 129234 | DE JESUS,EULALIO | ADDRESS ON FILE | | | | | | | |
| 129235 | DE JESUS,JOSE A. | ADDRESS ON FILE | | | | | | | |
| 129237 | DE JESUS,MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 129238 | DE JESUSGARCIA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 2009465 | De Jesus-Martinez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2009465 | De Jesus-Martinez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1505730 | de Jesus-Pagan, Angel | ADDRESS ON FILE | | | | | | | |
| 129239 | DE JESUS-TORRES GASTROENTEROLOGOS | PO BOX 521 | | | | LAJAS | PR | 00667 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789055 | DE JEUS PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 129240 | DE JONGH CHRISTIAN, DORIS R | ADDRESS ON FILE | | | | | | | |
| 129241 | DE JONGH, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 129242 | DE JONGH, MEDINA CARMEN | ADDRESS ON FILE | | | | | | | |
| 129243 | DE JSUS ROSADQ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 129244 | DE JUAN CINTRON, LUZ | ADDRESS ON FILE | | | | | | | |
| 636883 | DE JUAN CONSTRUCTION | HC 73 BOX 5361 | | | | NARAJITO | PR | 00719 | |
| 636884 | DE JUAN CONSTRUCTION INC | HC 73 BOX 5361 | | | | NARANJITO | PR | 00719 | |
| 636885 | DE JUAN CONSTRUCTION Y/O JUAN MORALES | HC 73 BOX 5361 | | | | NARANJITO | PR | 00719 | |
| 129245 | DE JUAN CUSTODIO, IVAN | ADDRESS ON FILE | | | | | | | |
| 129246 | DE JUAN DEL VALLE, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 129247 | DE JUAN NARVAEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 129248 | DE JUAN NATER, MARIA T | ADDRESS ON FILE | | | | | | | |
| 129249 | DE JUAN VALENTIN, BERENICE | ADDRESS ON FILE | | | | | | | |
| 129250 | DE KATOW MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 129251 | DE KERKADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1496707 | DE L MARREO CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | | |
| 1496707 | DE L MARREO CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | | |
| 1734971 | DE L OCASIO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2103337 | de L. Arocho Rivera, Maria | ADDRESS ON FILE | | | | | | | |
| 1732652 | De L. Colon Colon, Maria | ADDRESS ON FILE | | | | | | | |
| 2082833 | de L. Davila Tapia, Maria | ADDRESS ON FILE | | | | | | | |
| 1894415 | DE L. FAX MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1546867 | de L. Irene Miranda, Maria | ADDRESS ON FILE | | | | | | | |
| 1467079 | DE L. RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2180263 | de L. Rodriguez-Gonzalez, Maria | Villa del Rey 2 | 2E-25 Ave Luis Munoz Marin | | | Caguas | PR | 00725-6245 | |
| 2023261 | de L. Rosadi Cestarys, Ivette | ADDRESS ON FILE | | | | | | | |
| 2133837 | De L. Torres Velez, Maria | ADDRESS ON FILE | | | | | | | |
| 2179964 | de L. Vazquez, Maria | Urb Villas de Rio Comas | c/o Styo Guena 1309 Ponce | | | Ponce | PR | 00728 | |
| 129252 | DE LA CAMPA ESTEBAN, SINFORIANO | ADDRESS ON FILE | | | | | | | |
| 129253 | DE LA CONCHA MORALES, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 129255 | DE LA CRUZ & ASSOCIATES INC | METRO OFFICE PARK | CALLE 9 STE 201 | | | GUAYNABO | PR | 00968 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636886 | DE LA CRUZ & CUEVAS MULTIMEDIA | PO BOX 9022088 | | | | SAN JUAN | PR | 00902 | |
| 129256 | DE LA CRUZ ACEVEDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 129257 | DE LA CRUZ ACEVEDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 789056 | DE LA CRUZ ACOSTA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 636887 | DE LA CRUZ ADVERTISING INC | P O BOX 11885 | | | | SAN JUAN | PR | 00922 | |
| 129258 | DE LA CRUZ ALDUEY, NELLY | ADDRESS ON FILE | | | | | | | |
| 129259 | DE LA CRUZ ALEJANDRO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 129260 | DE LA CRUZ ANDUJAR, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 129261 | DE LA CRUZ ANDUJAR, GERARDO | ADDRESS ON FILE | | | | | | | |
| 129262 | De La Cruz Babilonia, Josue | ADDRESS ON FILE | | | | | | | |
| 129263 | DE LA CRUZ BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 129264 | DE LA CRUZ BORRELLY, WENDY M | ADDRESS ON FILE | | | | | | | |
| 129265 | DE LA CRUZ BRITO, SANDRIO | ADDRESS ON FILE | | | | | | | |
| 129266 | DE LA CRUZ BUENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 129267 | De La Cruz Butler, Luis R | ADDRESS ON FILE | | | | | | | |
| 129269 | DE LA CRUZ CARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1791562 | De La Cruz Cartagena, Edgardo | ADDRESS ON FILE | | | | | | | |
| 15903 | DE LA CRUZ CASTELLANO, ALMA | ADDRESS ON FILE | | | | | | | |
| 2174836 | DE LA CRUZ CASTELLANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 129270 | DE LA CRUZ CASTELLANOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 129271 | De La Cruz Catedral, Jose M | ADDRESS ON FILE | | | | | | | |
| 129272 | DE LA CRUZ CHAVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 129273 | DE LA CRUZ COBIAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 129274 | DE LA CRUZ COBIAN, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 129275 | DE LA CRUZ COBIAN, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 129276 | DE LA CRUZ COLON, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 129277 | DE LA CRUZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 129278 | DE LA CRUZ CORDERO, MAIDA | ADDRESS ON FILE | | | | | | | |
| 129279 | DE LA CRUZ CORTIJO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 129280 | DE LA CRUZ CRUZ, ALEJA | ADDRESS ON FILE | | | | | | | |
| 129281 | DE LA CRUZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 129282 | DE LA CRUZ CRUZ, DAGZAMARY | ADDRESS ON FILE | | | | | | | |
| 129283 | DE LA CRUZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 129284 | DE LA CRUZ CUEVAS, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 842676 | DE LA CRUZ CUSTOMS BROKER INC | PO BOX 795 | | | | SAN ANTONIO | PR | 00690-0795 | |
| 129285 | DE LA CRUZ DE GONZALEZ, GUMERSINDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1939517 | De La Cruz De La Cruz, Amparo | ADDRESS ON FILE | | | | | | | |
| 129286 | DE LA CRUZ DE LA CRUZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 129287 | DE LA CRUZ DE LA CRUZ, WILANET | ADDRESS ON FILE | | | | | | | |
| 129288 | DE LA CRUZ DE LEON, FREDDY | ADDRESS ON FILE | | | | | | | |
| 129289 | DE LA CRUZ DURAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 129290 | DE LA CRUZ ELIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 129291 | DE LA CRUZ EVANGELISTA, WHILSON | ADDRESS ON FILE | | | | | | | |
| 789059 | DE LA CRUZ FAMILIA, NIDIA C | ADDRESS ON FILE | | | | | | | |
| 129292 | DE LA CRUZ FAMILIA, NIDIA C | ADDRESS ON FILE | | | | | | | |
| 129294 | DE LA CRUZ FEBUS, LISA | ADDRESS ON FILE | | | | | | | |
| 129293 | DE LA CRUZ FEBUS, LISA | ADDRESS ON FILE | | | | | | | |
| 129295 | DE LA CRUZ FELIX, HECTOR | ADDRESS ON FILE | | | | | | | |
| 129296 | DE LA CRUZ FERNANDEZ, CARLIXTA | ADDRESS ON FILE | | | | | | | |
| 129254 | DE LA CRUZ FRATICELLI, ANNELYS | ADDRESS ON FILE | | | | | | | |
| 129297 | DE LA CRUZ GARCIA, ANDY | ADDRESS ON FILE | | | | | | | |
| 129298 | DE LA CRUZ GARCIA, BENITO | ADDRESS ON FILE | | | | | | | |
| 129299 | DE LA CRUZ GARCIA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 129300 | DE LA CRUZ GARCIA, JUANA | ADDRESS ON FILE | | | | | | | |
| 129301 | DE LA CRUZ GARCIA, LEOCADIA | ADDRESS ON FILE | | | | | | | |
| 129302 | DE LA CRUZ GARCIA, RADHAMES | ADDRESS ON FILE | | | | | | | |
| 789061 | DE LA CRUZ GARCIA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 789062 | DE LA CRUZ GARCIA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 129303 | DE LA CRUZ GARCIA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 129304 | DE LA CRUZ GARCIA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 129305 | DE LA CRUZ GARRIDO, ESTHEFANY | ADDRESS ON FILE | | | | | | | |
| 129306 | DE LA CRUZ GONZALEZ, MARIE J | ADDRESS ON FILE | | | | | | | |
| 129307 | DE LA CRUZ GRULLON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 129308 | DE LA CRUZ GUEVARA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 129309 | DE LA CRUZ GUILLEN, SERGIO | ADDRESS ON FILE | | | | | | | |
| 2020918 | De La Cruz Guillien, Sergio | P.O. Box 31209 | | | | San Juan | PR | 00929 | |
| 129310 | DE LA CRUZ GUZMAN, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 129311 | DE LA CRUZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 129312 | DE LA CRUZ HERNANDEZ, CARINA | ADDRESS ON FILE | | | | | | | |
| 789063 | DE LA CRUZ HERNANDEZ, CARLIZ | ADDRESS ON FILE | | | | | | | |
| 789064 | DE LA CRUZ HERNANDEZ, GABRIEL E | ADDRESS ON FILE | | | | | | | |
| 129313 | DE LA CRUZ HIRALDO, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129314 | DE LA CRUZ HIRALDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 129315 | DE LA CRUZ IGLESIAS, BIANCA | ADDRESS ON FILE | | | | | | | |
| 129316 | DE LA CRUZ IGLESIAS, ERIC | ADDRESS ON FILE | | | | | | | |
| 129317 | DE LA CRUZ IGLESIAS, ERIC | ADDRESS ON FILE | | | | | | | |
| 129318 | DE LA CRUZ IGLESIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 129319 | DE LA CRUZ IRIZARRY, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| 129320 | DE LA CRUZ JAMES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 129321 | DE LA CRUZ JMAES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 129322 | DE LA CRUZ KENY, RUT | ADDRESS ON FILE | | | | | | | |
| 129323 | DE LA CRUZ LANTIGUA, PRIMTIVO | ADDRESS ON FILE | | | | | | | |
| 129324 | DE LA CRUZ LEON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 129325 | DE LA CRUZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 129326 | De La Cruz Lopez, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 129327 | DE LA CRUZ LOPEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 1656196 | De la Cruz Lopez, Nilsa | ADDRESS ON FILE | | | | | | | |
| 789065 | DE LA CRUZ LOPEZ, NILSA E | ADDRESS ON FILE | | | | | | | |
| 129328 | DE LA CRUZ LOPEZ, NILSA E | ADDRESS ON FILE | | | | | | | |
| 129329 | DE LA CRUZ LOPEZ, RADAI | ADDRESS ON FILE | | | | | | | |
| 129330 | DE LA CRUZ MALDONADO, BERTA | ADDRESS ON FILE | | | | | | | |
| 129331 | DE LA CRUZ MALDONADO, ILIAN | ADDRESS ON FILE | | | | | | | |
| 129332 | DE LA CRUZ MANZUETA, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 129333 | DE LA CRUZ MARIANO, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 129334 | DE LA CRUZ MARRERO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 129335 | DE LA CRUZ MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 129336 | DE LA CRUZ MARTE, NARDY Y | ADDRESS ON FILE | | | | | | | |
| 129173 | DE LA CRUZ MARTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 129084 | DE LA CRUZ MARTINEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 129337 | DE LA CRUZ MD, CARLOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 129338 | DE LA CRUZ MD, CARMEN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 129339 | DE LA CRUZ MD, MARCOS JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 129340 | DE LA CRUZ MD, MARIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 129341 | DE LA CRUZ MD, VERONICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 129342 | DE LA CRUZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 789066 | DE LA CRUZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129343 | DE LA CRUZ MEDINA, YARIME | ADDRESS ON FILE | | | | | | | |
| 129344 | DE LA CRUZ MENDEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 129345 | DE LA CRUZ MENDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 129346 | DE LA CRUZ MERCEDES, JENNY | ADDRESS ON FILE | | | | | | | |
| 1439762 | De La Cruz Miranda, Antonio | ADDRESS ON FILE | | | | | | | |
| 129347 | DE LA CRUZ MIRANDA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 1991675 | De la Cruz Miranda, Carmen H. | ADDRESS ON FILE | | | | | | | |
| 129348 | DE LA CRUZ MONTANEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 129349 | DE LA CRUZ MONTANEZ, YULIANNA | ADDRESS ON FILE | | | | | | | |
| 129350 | DE LA CRUZ MORALES, JENNIE | ADDRESS ON FILE | | | | | | | |
| 129351 | DE LA CRUZ MORALES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 129352 | DE LA CRUZ MORLA PETRONILA | URB. SIERRA BAYAMON C/25 BLOQUE 26 B-7 | | | | BAYAMON | PR | 00961 | |
| 129353 | DE LA CRUZ MUNOZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 129354 | DE LA CRUZ NAVARRO, ALMA Z | ADDRESS ON FILE | | | | | | | |
| 129355 | DE LA CRUZ NIEVES, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 129356 | DE LA CRUZ OJEDA, EDGARD | ADDRESS ON FILE | | | | | | | |
| 129357 | DE LA CRUZ OLLER, JABES | ADDRESS ON FILE | | | | | | | |
| 129358 | DE LA CRUZ OLLER, JOEL | ADDRESS ON FILE | | | | | | | |
| 129359 | DE LA CRUZ ONEILL, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 129360 | DE LA CRUZ OSHEAF, JUAN | ADDRESS ON FILE | | | | | | | |
| 129361 | DE LA CRUZ OTERO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 129362 | DE LA CRUZ OVALLE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 129363 | DE LA CRUZ PELLOT, ZENY | ADDRESS ON FILE | | | | | | | |
| 129364 | DE LA CRUZ PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 129365 | DE LA CRUZ PEREZ, ARLENNE I | ADDRESS ON FILE | | | | | | | |
| 129366 | DE LA CRUZ PEREZ, JASON | ADDRESS ON FILE | | | | | | | |
| 129367 | DE LA CRUZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 129368 | DE LA CRUZ PEREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 129369 | DE LA CRUZ PILARTE, LUCAS | ADDRESS ON FILE | | | | | | | |
| 129370 | DE LA CRUZ PINO, MISSAEL | ADDRESS ON FILE | | | | | | | |
| 129371 | DE LA CRUZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 129372 | De La Cruz Ramos, Jonnelys | ADDRESS ON FILE | | | | | | | |
| 789067 | DE LA CRUZ RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 129373 | De La Cruz Rebollo, Eduardo | ADDRESS ON FILE | | | | | | | |
| 129374 | De La Cruz Rebollo, Jose A | ADDRESS ON FILE | | | | | | | |
| 1419446 | DE LA CRUZ REBOLLO, NELSON | DE LA CRUZ REBOLLO, NELSON | URB LA CUMBRE 273 CALLE TRUJILLO | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129375 | DE LA CRUZ REBOLLO, NELSON | POR DERECHO PROPIO | URB LA CUMBRE | 273 CALLE TRUJILLO | | SAN JUAN | PR | 00926 | |
| 129377 | DE LA CRUZ REYES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 129376 | DE LA CRUZ REYES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 129378 | DE LA CRUZ REYES, LUIS EMILIO | ADDRESS ON FILE | | | | | | | |
| 129379 | DE LA CRUZ REYES, SALUTRINA | ADDRESS ON FILE | | | | | | | |
| 129380 | DE LA CRUZ REYES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 129381 | DE LA CRUZ REYNOSO JUANA | 119 LAS COLINAS URB SANTA PAULA | | | | GUAYNABO | PR | 00969 | |
| 129382 | De La Cruz Rivera, Alberto L | ADDRESS ON FILE | | | | | | | |
| 1524819 | De La Cruz Rivera, Gilberto | ADDRESS ON FILE | | | | | | | |
| 1524819 | De La Cruz Rivera, Gilberto | ADDRESS ON FILE | | | | | | | |
| 129383 | De La Cruz Rivera, Gilberto | ADDRESS ON FILE | | | | | | | |
| 129384 | DE LA CRUZ RIVERA, JOHANN | ADDRESS ON FILE | | | | | | | |
| 129385 | DE LA CRUZ RIVERA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 129386 | DE LA CRUZ RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1597859 | DE LA CRUZ RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1621214 | De La Cruz Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| 129387 | DE LA CRUZ RIVERA, JOSHUAMIR | ADDRESS ON FILE | | | | | | | |
| 129388 | DE LA CRUZ RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 789068 | DE LA CRUZ RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 2035424 | De la Cruz Rivera, Juan R. | ADDRESS ON FILE | | | | | | | |
| 129389 | De La Cruz Rivera, Yammur | ADDRESS ON FILE | | | | | | | |
| 129390 | DE LA CRUZ RIVERA, ZASHIM | ADDRESS ON FILE | | | | | | | |
| 129391 | DE LA CRUZ ROBLES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 129392 | DE LA CRUZ ROBLES, ELIZABETH C | ADDRESS ON FILE | | | | | | | |
| 129393 | DE LA CRUZ ROBLES, ZAILU | ADDRESS ON FILE | | | | | | | |
| 789069 | DE LA CRUZ RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 129394 | DE LA CRUZ RODRIGUEZ, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 129395 | DE LA CRUZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 789070 | DE LA CRUZ RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 129396 | DE LA CRUZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 129397 | DE LA CRUZ RODRIGUEZ, VIANCALIZ | ADDRESS ON FILE | | | | | | | |
| 789071 | DE LA CRUZ RODRIGUEZ, VIANCALIZ | ADDRESS ON FILE | | | | | | | |
| 129398 | DE LA CRUZ RODRIGUEZ, YENISLEIDY | ADDRESS ON FILE | | | | | | | |
| 129399 | DE LA CRUZ ROSALY, VICTOR | ADDRESS ON FILE | | | | | | | |
| 852645 | DE LA CRUZ ROSARIO, WALESKA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129400 | DE LA CRUZ ROSARIO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 129401 | DE LA CRUZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 129402 | DE LA CRUZ SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1574488 | DE LA CRUZ SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 129404 | De La Cruz Santiago, Joaquin | ADDRESS ON FILE | | | | | | | |
| 129405 | De La Cruz Santiago, Juan | ADDRESS ON FILE | | | | | | | |
| 129406 | DE LA CRUZ SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 129407 | DE LA CRUZ SEGARRA, IVAN | ADDRESS ON FILE | | | | | | | |
| 129408 | DE LA CRUZ SIEMON, TRIANA ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 789072 | DE LA CRUZ SILVA, LORIE | ADDRESS ON FILE | | | | | | | |
| 129409 | DE LA CRUZ SILVA, LORIE M | ADDRESS ON FILE | | | | | | | |
| 636888 | DE LA CRUZ SKERRETT LAW OFFICE PSC | CENTRO INT DE MERCADEO II | 90 CARR 165 SUITE 507 | | | GUAYNABO | PR | 00968-8058 | |
| 129410 | DE LA CRUZ SOLTERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 129411 | DE LA CRUZ SOLTERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 129412 | DE LA CRUZ SORIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 129413 | DE LA CRUZ SUAREZ, XENIA | ADDRESS ON FILE | | | | | | | |
| 129414 | DE LA CRUZ TAVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| 129415 | De La Cruz Toro, Gilberto | ADDRESS ON FILE | | | | | | | |
| 129416 | DE LA CRUZ TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 129417 | DE LA CRUZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 129418 | DE LA CRUZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 129419 | DE LA CRUZ VALLE, ODALYS | ADDRESS ON FILE | | | | | | | |
| 129420 | DE LA CRUZ VARGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 129421 | DE LA CRUZ VAZQUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 129422 | DE LA CRUZ VEGA, ISRAEL O. | ADDRESS ON FILE | | | | | | | |
| 129423 | De La Cruz Vega, Pedro | ADDRESS ON FILE | | | | | | | |
| 789073 | DE LA CRUZ VELAZQUEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 129424 | DE LA CRUZ VELAZQUEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 129425 | DE LA CRUZ VELAZQUEZ, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 129427 | DE LA CRUZ VELEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 789074 | DE LA CRUZ VELEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 129428 | DE LA CRUZ VELEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 129429 | DE LA CRUZ VELEZ, ZORAYA E | ADDRESS ON FILE | | | | | | | |
| 129430 | DE LA CRUZ VIRELLA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 129431 | DE LA CRUZ, ALBA E. | ADDRESS ON FILE | | | | | | | |
| 129432 | DE LA CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129433 | DE LA CRUZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 129434 | DE LA CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 789075 | DE LA CRUZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 129435 | DE LA CRUZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 129436 | DE LA CRUZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 129437 | DE LA CRUZ, JOB | ADDRESS ON FILE | | | | | | | |
| 129438 | DE LA CRUZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 129439 | DE LA CRUZ, JUMA TEONIL | ADDRESS ON FILE | | | | | | | |
| 129440 | DE LA CRUZ, JUMA TEONIL | ADDRESS ON FILE | | | | | | | |
| 129441 | DE LA CRUZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 129442 | DE LA CRUZ, ROMAN | ADDRESS ON FILE | | | | | | | |
| 129443 | DE LA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 129444 | DE LA CURZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 129445 | DE LA FUENTE DIAZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 129446 | DE LA FUENTE DIAZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 129447 | DE LA FUENTE DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 852646 | DE LA FUENTE DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 129448 | DE LA FUENTE MD, MICHAEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 129449 | DE LA FUENTE MD, MICHAEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 129450 | De La Fuente Santo, Jose A | ADDRESS ON FILE | | | | | | | |
| 129451 | DE LA FUENTE SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 129452 | DE LA FUENTE SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 129453 | DE LA FUENTE, JULIO R. | ADDRESS ON FILE | | | | | | | |
| 129454 | DE LA FUENTE, ROSALIA A. | ADDRESS ON FILE | | | | | | | |
| 2179965 | De la Haba, Teresa A. | Condado | 1 Calle Taft apt 16 E | | | San Juan | PR | 00911-1203 | |
| 1482260 | De La Haba, Teresa Angelica | ADDRESS ON FILE | | | | | | | |
| 129455 | DE LA IGLESIA DIEZ, HILARIO | ADDRESS ON FILE | | | | | | | |
| 129456 | DE LA LEGUA INC | 1 COND CONCORDIA GARDENS | APT 6 N | | | SAN JUAN | PR | 00924 | |
| 129457 | DE LA LUZ ACEVEDO, MARTA Y | ADDRESS ON FILE | | | | | | | |
| 129458 | DE LA LUZ QUILES, MARIE | ADDRESS ON FILE | | | | | | | |
| 129459 | DE LA LUZ QUILES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 129460 | DE LA LUZ, OSVALDO G | ADDRESS ON FILE | | | | | | | |
| 129461 | DE LA MATA CASTRO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 129462 | DE LA MATA DE JESUS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 129463 | DE LA MATA DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 129464 | DE LA MATA MD, LUIS CABRERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129465 | DE LA MATTA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 129466 | DE LA MATTA FIGUEROA, LUCIA V | ADDRESS ON FILE | | | | | | | |
| 1332873 | DE LA MATTA GOMEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 129467 | DE LA MATTA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 129468 | DE LA MATTA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 129469 | DE LA MATTA MARTINEZ, MELLY ANGIE | ADDRESS ON FILE | | | | | | | |
| 1461190 | DE LA MATTA MARTINEZ, MELLY ANGIE | ADDRESS ON FILE | | | | | | | |
| 129470 | DE LA MATTA MARTINEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 129471 | DE LA MATTA MELENDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 129472 | DE LA MATTA MELENDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 852647 | DE LA MATTA MELÉNDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 129473 | DE LA MATTA RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 129474 | DE LA MATTA RUIZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 129475 | DE LA MOTA ACARON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 129476 | DE LA MOTA VELEZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| 129477 | DE LA NUEZ DE LA NUEZ, NELLY M. | ADDRESS ON FILE | | | | | | | |
| 129478 | DE LA O HENRIQUEZ, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 129479 | DE LA OBRA MAISONET, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 129480 | DE LA OBRA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 129481 | De La Obra Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| 636889 | DE LA OSA TRAVEL & TOURS | PO BOX 29347 | | | | SAN JUAN | PR | 00929-0347 | |
| 129482 | DE LA PAULA DE LA CRUZ, ROSA | | | | | | | | |
| 295373 | DE LA PAZ CARTAGENA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 129484 | DE LA PAZ CARTAGENA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 129485 | DE LA PAZ CONTRERAS, JANETTE | ADDRESS ON FILE | | | | | | | |
| 129486 | DE LA PAZ COTTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 129487 | DE LA PAZ CRU,MARIA | ADDRESS ON FILE | | | | | | | |
| 789077 | DE LA PAZ CRUZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 129488 | DE LA PAZ DEL VALLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 129489 | DE LA PAZ DUQUE, NELSON | ADDRESS ON FILE | | | | | | | |
| 129490 | DE LA PAZ FONTANEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 129491 | DE LA PAZ GARCIA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 129492 | DE LA PAZ GOTAY, OLGA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129493 | DE LA PAZ GUERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 129494 | DE LA PAZ LOPEZ, MARYNOLL | ADDRESS ON FILE | | | | | | | |
| 129495 | DE LA PAZ LOPEZ,MARYNOLL | ADDRESS ON FILE | | | | | | | |
| 129496 | DE LA PAZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 129497 | DE LA PAZ MELENDEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 129498 | DE LA PAZ MELENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 789078 | DE LA PAZ MLENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 129426 | DE LA PAZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 129499 | DE LA PAZ ORTIZ, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 129500 | DE LA PAZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 789079 | DE LA PAZ PAGAN, MARIA C | ADDRESS ON FILE | | | | | | | |
| 129501 | DE LA PAZ RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1538258 | DE LA PAZ RAMOS, NELLMARIE | ADDRESS ON FILE | | | | | | | |
| 129503 | De La Paz Rentas, Aida | ADDRESS ON FILE | | | | | | | |
| 129504 | DE LA PAZ RENTAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 2096432 | De la Paz Rodriguez , Frances | ADDRESS ON FILE | | | | | | | |
| 129506 | DE LA PAZ RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 129507 | DE LA PAZ RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 129508 | DE LA PAZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 789080 | DE LA PAZ ROSA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 129510 | DE LA PAZ ROSA, GUMERCINDA | ADDRESS ON FILE | | | | | | | |
| 129511 | DE LA PAZ ROSARIO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 1985231 | De la Paz Rosario, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 129513 | DE LA PAZ RUIZ, TAIZA | ADDRESS ON FILE | | | | | | | |
| 129514 | De La Paz Sanchez, David | ADDRESS ON FILE | | | | | | | |
| 129515 | DE LA PAZ SANCHEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 129516 | DE LA PAZ SANTA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 129517 | DE LA PAZ TORRES, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 129518 | DE LA PAZ TORRES, MARIE | ADDRESS ON FILE | | | | | | | |
| 1758495 | De la Paz Trinidad, Maria E | ADDRESS ON FILE | | | | | | | |
| 129519 | DE LA PAZ VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 129520 | DE LA PAZ VIDAL, AMALIA | ADDRESS ON FILE | | | | | | | |
| 129521 | DE LA PAZ WATTLEY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 129522 | DE LA PAZ WATTLEY, TATIANA | ADDRESS ON FILE | | | | | | | |
| 129523 | De La Rosa Abreu, Aida E | ADDRESS ON FILE | | | | | | | |
| 129524 | DE LA ROSA ALCANTARA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 129525 | DE LA ROSA ALGARIN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 129526 | DE LA ROSA ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129527 | DE LA ROSA ALVAREZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 129528 | DE LA ROSA ANDUJAR, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 129529 | De La Rosa Andujar, Damaris Y | ADDRESS ON FILE | | | | | | | |
| 129530 | DE LA ROSA ANDUJAR, GIANINA | ADDRESS ON FILE | | | | | | | |
| 129531 | DE LA ROSA ANDUJAR, OLGA | ADDRESS ON FILE | | | | | | | |
| 129532 | DE LA ROSA ANDUJAR, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 129533 | DE LA ROSA AQUINO, BLANCA D | ADDRESS ON FILE | | | | | | | |
| 129535 | DE LA ROSA AQUINO, LUCIANNE | ADDRESS ON FILE | | | | | | | |
| 129536 | DE LA ROSA AVILES, RITA C | ADDRESS ON FILE | | | | | | | |
| 129537 | DE LA ROSA BARROS, CELIA | ADDRESS ON FILE | | | | | | | |
| 129538 | DE LA ROSA BARROS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 129539 | DE LA ROSA BENIQUEZ, LIBORIO | ADDRESS ON FILE | | | | | | | |
| 129540 | DE LA ROSA BERRIOS, ADFRED | ADDRESS ON FILE | | | | | | | |
| 129541 | DE LA ROSA BRAZOBAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 129542 | DE LA ROSA CABALLERO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 789081 | DE LA ROSA CABRAL, ALEXANDE | ADDRESS ON FILE | | | | | | | |
| 129543 | DE LA ROSA CABRAL, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 789082 | DE LA ROSA CABRAL, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 129544 | DE LA ROSA CABRAL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 129545 | DE LA ROSA CECILIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 129546 | DE LA ROSA COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 129547 | DE LA ROSA COLON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 129548 | DE LA ROSA COTTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 129549 | DE LA ROSA CRUZ, TERESA C | ADDRESS ON FILE | | | | | | | |
| 129550 | DE LA ROSA DAMIAN, YASMIN | ADDRESS ON FILE | | | | | | | |
| 129551 | DE LA ROSA DELGADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 129552 | DE LA ROSA DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 129553 | DE LA ROSA DIAZ MD, JUAN ANGEL | ADDRESS ON FILE | | | | | | | |
| 129534 | DE LA ROSA DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 129554 | DE LA ROSA DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 129555 | DE LA ROSA DIAZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| 129556 | DE LA ROSA DOMENECH, NAYDA M. | ADDRESS ON FILE | | | | | | | |
| 129557 | DE LA ROSA DORVILLE, ESTANISLAO | ADDRESS ON FILE | | | | | | | |
| 789084 | DE LA ROSA FELIX, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 129559 | DE LA ROSA FIGUEROA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 129560 | DE LA ROSA FLORES, JEANIDETH | ADDRESS ON FILE | | | | | | | |
| 129561 | DE LA ROSA GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129562 | DE LA ROSA GRULLON, JUANA | ADDRESS ON FILE | | | | | | | |
| 129563 | DE LA ROSA GUERRERO, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 1931084 | De la Rosa Guerrero, Ruth E. | ADDRESS ON FILE | | | | | | | |
| 1854137 | De La Rosa Guerrero, Ruth E. | ADDRESS ON FILE | | | | | | | |
| 129564 | DE LA ROSA GULLON, JUANA Y | ADDRESS ON FILE | | | | | | | |
| 129565 | DE LA ROSA HERNANDEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 129566 | DE LA ROSA HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 129567 | DE LA ROSA JIMENEZ MD, NORMAN JAVIER | ADDRESS ON FILE | | | | | | | |
| 129568 | DE LA ROSA JIMENEZ, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| 129569 | DE LA ROSA JIMENEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 129570 | DE LA ROSA LAFONTAINE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 129571 | DE LA ROSA LAFONTAINE, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 129572 | DE LA ROSA LEON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 129573 | DE LA ROSA LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1936738 | DE LA ROSA LUGO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 129574 | DE LA ROSA MARTE, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 129575 | DE LA ROSA MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 129576 | DE LA ROSA MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 129577 | DE LA ROSA MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 129578 | DE LA ROSA MAYSONET, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 129579 | DE LA ROSA MD, DENIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 129580 | DE LA ROSA MD, ISMAEL RUIZ | ADDRESS ON FILE | | | | | | | |
| 129581 | DE LA ROSA MEDINA, ANNA | ADDRESS ON FILE | | | | | | | |
| 129582 | DE LA ROSA MEDINA, ANNA OLGA | ADDRESS ON FILE | | | | | | | |
| 789086 | DE LA ROSA MEDINA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 129583 | DE LA ROSA MEDINA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 129584 | DE LA ROSA MEDINA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 789087 | DE LA ROSA MEDINA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 129585 | DE LA ROSA MONTE, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 129586 | DE LA ROSA MORALES, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 129587 | DE LA ROSA MULERO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 129588 | DE LA ROSA NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 129589 | DE LA ROSA NIEVES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 129590 | DE LA ROSA NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 129591 | DE LA ROSA NIEVES, NOEMI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129592 | DE LA ROSA NUNEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 789088 | DE LA ROSA NUNEZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| 803054 | De La Rosa Nunez, Juan F. | ADDRESS ON FILE | | | | | | | |
| 1971299 | De La Rosa Nunez, Juan F. | ADDRESS ON FILE | | | | | | | |
| 129593 | DE LA ROSA NUQEZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| 1258176 | DE LA ROSA PADILLA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 129594 | DE LA ROSA PADILLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 129595 | DE LA ROSA PENA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 129596 | DE LA ROSA PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1764712 | De La Rosa Perez, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 1792001 | De La Rosa Pérez, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 1719360 | De La Rosa Perez, Elena H. | ADDRESS ON FILE | | | | | | | |
| 1734665 | De La Rosa Perez, Elena Helen | ADDRESS ON FILE | | | | | | | |
| 1747312 | De La Rosa Pérez, Elena Helen | ADDRESS ON FILE | | | | | | | |
| 129597 | DE LA ROSA PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 129598 | DE LA ROSA PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1622329 | De La Rosa Perez, Linda | ADDRESS ON FILE | | | | | | | |
| 129599 | DE LA ROSA PEREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 129600 | DE LA ROSA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1971615 | De la Rosa Perez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 129602 | DE LA ROSA PORTES, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 129601 | DE LA ROSA PORTES, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 129603 | DE LA ROSA QUINONES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 129604 | DE LA ROSA QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 129605 | DE LA ROSA RAMIREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 129606 | DE LA ROSA RAMOS, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 129607 | DE LA ROSA RAMOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 129608 | DE LA ROSA RAMOS, NECTAR | ADDRESS ON FILE | | | | | | | |
| 129609 | De La Rosa Rey, Jose Franco | ADDRESS ON FILE | | | | | | | |
| 129610 | De La Rosa Reyes, Alberto | ADDRESS ON FILE | | | | | | | |
| 129612 | DE LA ROSA REYES, MYRTA | ADDRESS ON FILE | | | | | | | |
| 129611 | De La Rosa Reyes, Myrta | ADDRESS ON FILE | | | | | | | |
| 129613 | DE LA ROSA RIVE, JULIO | ADDRESS ON FILE | | | | | | | |
| 852648 | DE LA ROSA RIVÉ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 129614 | DE LA ROSA RIVE, NORA | ADDRESS ON FILE | | | | | | | |
| 129615 | DE LA ROSA RIVERA, INEABELL | ADDRESS ON FILE | | | | | | | |
| 129616 | DE LA ROSA RIVERA, INEABELL | ADDRESS ON FILE | | | | | | | |
| 129617 | DE LA ROSA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129618 | DE LA ROSA RIVERA, ISAMARA | ADDRESS ON FILE | | | | | | | |
| 1882054 | De La rosa Rivera, Isamara | ADDRESS ON FILE | | | | | | | |
| 789089 | DE LA ROSA RIVERA, ISAMARA | ADDRESS ON FILE | | | | | | | |
| 129619 | DE LA ROSA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 129620 | DE LA ROSA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 129621 | DE LA ROSA RIVERA, MELANIO | ADDRESS ON FILE | | | | | | | |
| 129622 | DE LA ROSA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 129623 | DE LA ROSA RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 789090 | DE LA ROSA RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 129624 | DE LA ROSA ROJAS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1419447 | DE LA ROSA ROMERO, NECTAR | ÁNGEL AJA DELGADO | PO BOX 1002 | | | GUAYNABO | PR | 00970-1002 | |
| 129626 | DE LA ROSA ROMERO, NECTAR | LCDO. NORBERTO JOSÉ SANTANA VÉLEZ | PO BOX 135 | | | CAGUAS | PR | 00726 | |
| 129627 | DE LA ROSA ROSARIO, HUGO | ADDRESS ON FILE | | | | | | | |
| 129628 | DE LA ROSA RUSSO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 789091 | DE LA ROSA SANCHEZ, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 129629 | DE LA ROSA SANCHEZ, JULIA A. | ADDRESS ON FILE | | | | | | | |
| 129630 | DE LA ROSA SANCHEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 129631 | DE LA ROSA SANCHEZ, MARY LUZ I. | ADDRESS ON FILE | | | | | | | |
| 852649 | DE LA ROSA SANCHEZ, MARY LUZ I. | ADDRESS ON FILE | | | | | | | |
| 1541219 | De la Rosa Sanchez, Rosa | ADDRESS ON FILE | | | | | | | |
| 129632 | DE LA ROSA SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 129633 | DE LA ROSA SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 129634 | DE LA ROSA SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 789092 | DE LA ROSA SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1790812 | De La Rosa Santiago, Antonio | ADDRESS ON FILE | | | | | | | |
| 129636 | DE LA ROSA SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 129637 | DE LA ROSA SERRANO, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| 129638 | DE LA ROSA SILVA, JOVANY | ADDRESS ON FILE | | | | | | | |
| 129639 | DE LA ROSA SOLA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 129640 | DE LA ROSA STELLA & ASSOC CPA PSC | 352 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926-4107 | |
| 129641 | DE LA ROSA STELLA & ASSOCIATES CPA PSC | P O BOX 625 | | | | CAGUAS | PR | 00726-0625 | |
| 129642 | DE LA ROSA STELLA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 129643 | DE LA ROSA TERREFORTE, JASEF | ADDRESS ON FILE | | | | | | | |
| 129644 | De La Rosa Torres, William | ADDRESS ON FILE | | | | | | | |
| 129645 | DE LA ROSA TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129646 | DE LA ROSA VIDAL, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 129647 | DE LA ROSA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 129648 | DE LA ROSA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1878059 | de la Rosa, Sandra Lara | ADDRESS ON FILE | | | | | | | |
| 129649 | DE LA ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 129650 | DE LA TORRE BARBOSA, DIANA | ADDRESS ON FILE | | | | | | | |
| 129651 | DE LA TORRE BERBERENA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1934757 | De La Torre Berberena, Maria I. | ADDRESS ON FILE | | | | | | | |
| 1934757 | De La Torre Berberena, Maria I. | ADDRESS ON FILE | | | | | | | |
| 129652 | DE LA TORRE BISOT, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 129653 | DE LA TORRE BISOT, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 129654 | DE LA TORRE CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 129655 | DE LA TORRE CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 129656 | DE LA TORRE CRUZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 129657 | DE LA TORRE CRUZ, YEICEL | ADDRESS ON FILE | | | | | | | |
| 129658 | DE LA TORRE DE HARO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 129660 | DE LA TORRE FELICIANO, TAINA | ADDRESS ON FILE | | | | | | | |
| 129661 | DE LA TORRE GOMEZ, ZORYMAR | ADDRESS ON FILE | | | | | | | |
| 129663 | DE LA TORRE LA, TERMARIE | ADDRESS ON FILE | | | | | | | |
| 1942860 | de la Torre Lopez, Ida g | ADDRESS ON FILE | | | | | | | |
| 1961539 | de la Torre Lopez, Ida G. | ADDRESS ON FILE | | | | | | | |
| 1842421 | DE LA TORRE LOPEZ, IDA G. | ADDRESS ON FILE | | | | | | | |
| 129664 | DE LA TORRE LOPEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 720486 | DE LA TORRE LOYOLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 789094 | DE LA TORRE LOYOLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 129665 | DE LA TORRE MARIN, JORGE A | ADDRESS ON FILE | | | | | | | |
| 789095 | DE LA TORRE MARIN, JORGE A | ADDRESS ON FILE | | | | | | | |
| 129666 | DE LA TORRE MARRERO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 129667 | DE LA TORRE MORALES, MARIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 129668 | DE LA TORRE OCASIO, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 129669 | DE LA TORRE ORTIZ, SONYA M | ADDRESS ON FILE | | | | | | | |
| 129670 | DE LA TORRE PABON, BRYAN | ADDRESS ON FILE | | | | | | | |
| 129671 | DE LA TORRE PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 129672 | De La Torre Perez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 129673 | DE LA TORRE REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 129674 | DE LA TORRE RIVERA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 129675 | DE LA TORRE RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129676 | DE LA TORRE RIVERA, SAMIR | ADDRESS ON FILE | | | | | | | |
| 129677 | DE LA TORRE RIVERA, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 1524081 | De la Torre Rivera, Solmarie | ADDRESS ON FILE | | | | | | | |
| 129678 | DE LA TORRE RIVERA, YARITZY | ADDRESS ON FILE | | | | | | | |
| 129679 | DE LA TORRE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 129681 | DE LA TORRE ROLON, MAYRISE | ADDRESS ON FILE | | | | | | | |
| 129680 | DE LA TORRE ROLON, MAYRISE | ADDRESS ON FILE | | | | | | | |
| 129682 | DE LA TORRE RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 129683 | DE LA TORRE SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 129684 | DE LA TORRE SANCHEZ, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 129685 | DE LA TORRE SEGARRA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 129686 | DE LA TORRE SEIJO, CLEMENTINA | ADDRESS ON FILE | | | | | | | |
| 129687 | DE LA TORRE SIBERON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 129688 | DE LA TORRE SOTO, SYLMARI | ADDRESS ON FILE | | | | | | | |
| 852650 | DE LA TORRE TORRES, DALMIS | ADDRESS ON FILE | | | | | | | |
| 129689 | DE LA TORRE TORRES, DALMIS | ADDRESS ON FILE | | | | | | | |
| 129690 | DE LA TORRE TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 129691 | DE LA TORRE UGARTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 129692 | DE LA TORRE VALENTIN, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 129693 | DE LA TORRE VALENTIN, MORAYMA L | ADDRESS ON FILE | | | | | | | |
| 129694 | DE LA TORRE VALENTIN, MORAYMA L | ADDRESS ON FILE | | | | | | | |
| 129695 | DE LA TORRE VAZQUEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 2114101 | De la Torre Vázquez, Ángel D. | ADDRESS ON FILE | | | | | | | |
| 789096 | DE LA TORRE VAZQUEZ, DAMAINA | ADDRESS ON FILE | | | | | | | |
| 129696 | DE LA TORRE VAZQUEZ, DAMAINA | ADDRESS ON FILE | | | | | | | |
| 842677 | DE LA TORRE VELEZ EMILIO | PO BOX 3680 | | | | BAYAMON | PR | 00958-0680 | |
| 840014 | DE LA TORRE VÉLEZ, SUCESIÓN EMILIO | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 129697 | DE LA TORRE VELEZ,SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1669468 | DE LA TORRE ZENGOTITA, LISA | ADDRESS ON FILE | | | | | | | |
| 129699 | DE LA TORRE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 129700 | DE LA TORRE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 129701 | DE LA TORRE, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 129702 | DE LA TORRES CRUZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 789097 | DE LA TORRES ZENGOTITA, LISA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129703 | DE LA VEGA AGUILAR, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 1911069 | de la Vega Diez, Neida | ADDRESS ON FILE | | | | | | | |
| 1932286 | de la Vega Diez, Neida | ADDRESS ON FILE | | | | | | | |
| 129704 | DE LA VEGA DIEZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| 129705 | DE LA VEGA FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 129706 | DE LA VEGA HADDOCK, MARITZA | ADDRESS ON FILE | | | | | | | |
| 129707 | DE LA VEGA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 129708 | DE LA VEGA MD, LOURDES PEÑA | ADDRESS ON FILE | | | | | | | |
| 129709 | DE LA VEGA MD, RAUL RIVERA | ADDRESS ON FILE | | | | | | | |
| 129710 | DE LA VEGA MORELL, ANA | ADDRESS ON FILE | | | | | | | |
| 129711 | DE LA VEGA ORTIZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| 129712 | DE LA VEGA PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 129713 | DE LA VEGA PENA, SORCAMELIA | ADDRESS ON FILE | | | | | | | |
| 129714 | DE LA VEGA PENA, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 129662 | DE LA VEGA PENA, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 129715 | DE LA VEGA PRODUCTIONS INC | URB ROUND HLS | 1213 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976-2725 | |
| 129716 | DE LA VEGA RESTO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 129717 | DE LA VEGA RODRIGUEZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 129718 | DE LA VEGA TRIFILIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 129719 | DE LA VEGA TRIFILIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 437019 | DE LA VEGA, RICARDO A HERRERA | ADDRESS ON FILE | | | | | | | |
| 129720 | DE LA VILLA PAGAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 129721 | DE LA VILLA RODRIGUEZ, MARCOS L. | ADDRESS ON FILE | | | | | | | |
| 789098 | DE LA, CRUZ JAMES LIZBETH | ADDRESS ON FILE | | | | | | | |
| 789099 | DE LA, FUENTE RODRIGUEZ NANCY | ADDRESS ON FILE | | | | | | | |
| 789100 | DE LA, MAZA JONES FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 789101 | DE LA, ROSA MEDINA CECILIO | ADDRESS ON FILE | | | | | | | |
| 129722 | DE LA-CRUZ CARTAGENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 129723 | DE LAHONGRAIS TAYLOR, SOLANGE I. | ADDRESS ON FILE | | | | | | | |
| 129724 | DE LANNOOY, ROYSTON | ADDRESS ON FILE | | | | | | | |
| 129725 | DE LA-PAZ DE LEON, ESTHER | ADDRESS ON FILE | | | | | | | |
| 129726 | DE LA-PAZ GARCIA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 129727 | DE LA-PAZ SANTOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 129728 | DE LAS CASAS GIL, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1516819 | De Las Mercedes Lattoni Medina, Maria | ADDRESS ON FILE | | | | | | | |
| 129729 | DE LA-TORRE LOPEZ, IDA G | ADDRESS ON FILE | | | | | | | |
| 129730 | DE LA-TORRE MARRERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 129731 | DE LA-TORRE VELEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 129732 | DE LA-VEGA RIVERA, JOHN | ADDRESS ON FILE | | | | | | | |
| 129733 | DE LA-VILLA PAGAN, ELBA M | ADDRESS ON FILE | | | | | | | |
| 129734 | DE LEMOS RULLAN, ISABEL M. | ADDRESS ON FILE | | | | | | | |
| 129735 | DE LEMOS RULLAN, YOLANDA M. | ADDRESS ON FILE | | | | | | | |
| 129736 | DE LEMOS SANCHEZ, EMMY L | ADDRESS ON FILE | | | | | | | |
| 2105977 | DE LEMOS SANCHEZ, EMMY LIZ | ADDRESS ON FILE | | | | | | | |
| 129737 | DE LEMOS VASQUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 1675714 | DE LEON , EMMA | ADDRESS ON FILE | | | | | | | |
| 129738 | DE LEON ., YAMIL J | ADDRESS ON FILE | | | | | | | |
| 129739 | DE LEON ABREU, CIRILO | ADDRESS ON FILE | | | | | | | |
| 129740 | DE LEON ABREU, KAREN | ADDRESS ON FILE | | | | | | | |
| 129741 | DE LEON ACEVEDO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 129742 | DE LEON ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 129743 | De Leon Agostini, Glorivee | ADDRESS ON FILE | | | | | | | |
| 129744 | DE LEON AGOSTINI, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 129745 | DE LEON AGUAYO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 129746 | DE LEON ALAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 852651 | DE LEON ALAGO, TAMARA M. | ADDRESS ON FILE | | | | | | | |
| 129748 | DE LEON ALAMO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 129749 | DE LEON ALAMO, LUIS | ADDRESS ON FILE | | | | | | | |
| 129750 | DE LEON ALAMO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 129751 | DE LEON ALAMO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 129753 | DE LEON ALBINO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 129754 | DE LEON ALEJANDRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 129755 | DE LEON ALEMAN, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 129756 | DE LEON ALFONSO, DARIO | ADDRESS ON FILE | | | | | | | |
| 129757 | De Leon Algarin, Rafael A | ADDRESS ON FILE | | | | | | | |
| 129758 | DE LEON ALICANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 129759 | DE LEON ALICEA, ALEX | ADDRESS ON FILE | | | | | | | |
| 129760 | DE LEON ALICEA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 129761 | DE LEON ALICEA, ROSA N | ADDRESS ON FILE | | | | | | | |
| 129762 | DE LEON ALVARADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 129763 | DE LEON ALVAREZ, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129764 | DE LEON AMARO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 129765 | DE LEON AMARO, MARIA | ADDRESS ON FILE | | | | | | | |
| 129766 | DE LEON ANAYA, OLGA | ADDRESS ON FILE | | | | | | | |
| 129767 | DE LEON APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 129768 | DE LEON APONTE, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 1582360 | DE LEON APONTE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 789103 | DE LEON ARNAU, JUAN C | ADDRESS ON FILE | | | | | | | |
| 129769 | DE LEON ARRIAGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 129770 | DE LEON ARRIAGA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 129771 | DE LEON ARRIAGA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 129772 | De Leon Arroyo, Haydee | ADDRESS ON FILE | | | | | | | |
| 1959726 | DE LEON ARROYO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 1951723 | De Leon Arroyo, Radames | ADDRESS ON FILE | | | | | | | |
| 1949062 | De Leon Arroyo, Radames | ADDRESS ON FILE | | | | | | | |
| 129773 | DE LEON AVILA, NILDA | ADDRESS ON FILE | | | | | | | |
| 129774 | DE LEON BAERGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 129775 | DE LEON BAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 129776 | DE LEON BAEZ, LIZ N. | ADDRESS ON FILE | | | | | | | |
| 852652 | DE LEON BAEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 129777 | DE LEON BAEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 129778 | DE LEON BASEBALL CLINICS INC | URB LOS ALGARROBOS K 14 CALLE G | | | | GUAYAMA | PR | 00784 | |
| 129779 | DE LEON BAUTISTA, NELSON | ADDRESS ON FILE | | | | | | | |
| 129780 | DE LEON BELLO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 2117224 | DE LEON BELLO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 129781 | DE LEON BENITEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 129782 | De Leon Berberena, Luis D | ADDRESS ON FILE | | | | | | | |
| 129783 | De Leon Bermudez, Carlos | ADDRESS ON FILE | | | | | | | |
| 129785 | DE LEON BERMUDEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 129784 | De Leon Bermudez, Cristina | ADDRESS ON FILE | | | | | | | |
| 129786 | DE LEON BERMUDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 129787 | De Leon Bermudez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 129788 | DE LEON BERRIOS, KRIZIA V | ADDRESS ON FILE | | | | | | | |
| 842678 | DE LEON BONANO, MIGUEL | BO. FLORIDA | APARTADO 331 | | | VIEQUES | PR | 00765 | |
| 129789 | DE LEON BONANO, MIGUEL | P.O. BOX 331 | | | | VIEQUES | PR | 00765 | |
| 129790 | DE LEON BORGES, JENITZA | ADDRESS ON FILE | | | | | | | |
| 129791 | DE LEON BORGES, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 129792 | De Leon Bracero, Angel L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129793 | DE LEON BRISTOL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 129794 | DE LEON BROTHERS / DBA BAMBINOS DAY CARE | URB VILLA CARMEN | O 10 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 129795 | DE LEON BRUNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 129796 | DE LEON BUENO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 129797 | DE LEON BUENO, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 129798 | DE LEON BURGOS, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 129799 | DE LEON CABRERA, YULMARIE N | ADDRESS ON FILE | | | | | | | |
| 129800 | DE LEON CACERES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 129801 | DE LEON CACERES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 129802 | De Leon Camacho, Angel J. | ADDRESS ON FILE | | | | | | | |
| 129803 | DE LEON CAMACHO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 129804 | DE LEON CAMPOS, IRIS C | ADDRESS ON FILE | | | | | | | |
| 129805 | DE LEON CANAAN, ADALMIZA | ADDRESS ON FILE | | | | | | | |
| 129806 | DE LEON CANALES, LUIS N | ADDRESS ON FILE | | | | | | | |
| 129807 | DE LEON CANCEL, EMMA | ADDRESS ON FILE | | | | | | | |
| 129808 | DE LEON CARABALLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 129809 | De Leon Carambot, Angel | ADDRESS ON FILE | | | | | | | |
| 129810 | DE LEON CARAMBOT, LUCY | ADDRESS ON FILE | | | | | | | |
| 129811 | DE LEON CARMONA, YADIRAH | ADDRESS ON FILE | | | | | | | |
| 129813 | DE LEON CARRASQUILLO, DORIS I | ADDRESS ON FILE | | | | | | | |
| 129814 | DE LEON CARRASQUILLO, SONIA | ADDRESS ON FILE | | | | | | | |
| 129815 | DE LEON CARRERA, MARITZA A. | ADDRESS ON FILE | | | | | | | |
| 129816 | DE LEON CARRERAS, NEYLIN | ADDRESS ON FILE | | | | | | | |
| 129817 | DE LEON CARRERAS, NEYLIN | ADDRESS ON FILE | | | | | | | |
| 129818 | DE LEON CARRERAS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 129819 | DE LEON CARRION, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 129820 | DE LEON CASILLAS, ADELE M. | ADDRESS ON FILE | | | | | | | |
| 789105 | DE LEON CASTRO, DENISE | ADDRESS ON FILE | | | | | | | |
| 129821 | DE LEON CASTRO, DENISE | ADDRESS ON FILE | | | | | | | |
| 129822 | DE LEON CEBALLOS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 129823 | DE LEON CLAUDIO, MIOSOTTI | ADDRESS ON FILE | | | | | | | |
| 129824 | DE LEON CLAUDIO, NOEMI S. | ADDRESS ON FILE | | | | | | | |
| 129825 | DE LEON COLLAZO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 129826 | De Leon Colon, Abraham | ADDRESS ON FILE | | | | | | | |
| 129827 | DE LEON COLON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 129828 | DE LEON COLON, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 2075267 | De Leon Colon, Desideno | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1875271 | De Leon Colon, Desiderio | ADDRESS ON FILE | | | | | | | |
| 1976182 | De Leon Colon, Desiderio | ADDRESS ON FILE | | | | | | | |
| 129829 | DE LEON COLON, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 129830 | DE LEON COLON, ISABEL M. | ADDRESS ON FILE | | | | | | | |
| 129831 | DE LEON COLON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 129832 | DE LEON COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 852653 | DE LEON COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 852654 | DE LEÓN COLÓN, NANCY | ADDRESS ON FILE | | | | | | | |
| 129833 | DE LEON COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 129834 | De Leon Colon, Nelson M | ADDRESS ON FILE | | | | | | | |
| 129835 | DE LEON COLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 129836 | De Leon Colon, Yamil A. | ADDRESS ON FILE | | | | | | | |
| 129837 | DE LEON CONCEPCION, IDE NOEMI | ADDRESS ON FILE | | | | | | | |
| 129838 | DE LEON CONCEPCION, JUANA | ADDRESS ON FILE | | | | | | | |
| 129839 | DE LEON CONTRERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 129840 | DE LEON CONTRERAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2171161 | De Leon Cordero, Angel David | ADDRESS ON FILE | | | | | | | |
| 129841 | De Leon Core, David | ADDRESS ON FILE | | | | | | | |
| 789107 | DE LEON CORNELIO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 129842 | DE LEON CORNELIO, MARTIN O | ADDRESS ON FILE | | | | | | | |
| 129843 | DE LEON CORREA, CINTHIA M | ADDRESS ON FILE | | | | | | | |
| 129844 | DE LEON CORREA, GEORGE D. | ADDRESS ON FILE | | | | | | | |
| 129845 | DE LEON CORTES, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 129846 | DE LEON COTTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 129847 | DE LEON COTTO, VILMA | ADDRESS ON FILE | | | | | | | |
| 129848 | DE LEON COTTO, VILMA | ADDRESS ON FILE | | | | | | | |
| 842679 | DE LEON CRESPO WANDA | HC 1 BOX 13040 | | | | RIO GRANDE | PR | 00745-9618 | |
| 129849 | DE LEON CRESPO, WANDA | ADDRESS ON FILE | | | | | | | |
| 129850 | DE LEON CRISPIN, MARTA | ADDRESS ON FILE | | | | | | | |
| 129851 | DE LEON CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 129852 | DE LEON CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 129853 | DE LEON CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 129854 | DE LEON CRUZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 129855 | DE LEON CRUZ, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 1547407 | de Leon Cruz, Marisol | ADDRESS ON FILE | | | | | | | |
| 129856 | DE LEON CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 129857 | DE LEON CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2176846 | De Leon Cruz, Orlando | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1765535 | DE LEON CUADRA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 129858 | DE LEON CUADRA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 129859 | DE LEON CUADRA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 129860 | DE LEON CUADRADO, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 129861 | DE LEON CUADRADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 129862 | DE LEON CUADRADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 129863 | DE LEON CURET, MARIA | ADDRESS ON FILE | | | | | | | |
| 129864 | DE LEON CURET, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 129865 | DE LEON CURET, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 129866 | DE LEON DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 129868 | DE LEON DE JESUS, ERIC | ADDRESS ON FILE | | | | | | | |
| 129869 | DE LEON DE JESUS, MANUELA | ADDRESS ON FILE | | | | | | | |
| 129870 | DE LEON DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 129871 | DE LEON DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | |
| 789108 | DE LEON DE JESUS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 129872 | DE LEON DE JESUS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 129873 | DE LEON DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 129874 | De Leon De Leon, Juan A. | ADDRESS ON FILE | | | | | | | |
| 129875 | De Leon De Leon, Lydia R | ADDRESS ON FILE | | | | | | | |
| 129876 | DE LEON DE LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| 129877 | DE LEON DE LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| 129878 | DE LEON DE LEON, NIVIA | ADDRESS ON FILE | | | | | | | |
| 129880 | DE LEON DEL VALLE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2042631 | DE LEON DEL VALLE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 75620 | DE LEON DEL VALLE, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 129881 | DE LEON DIAZ, ALI | ADDRESS ON FILE | | | | | | | |
| 129882 | DE LEON DIAZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 129883 | DE LEON DIAZ, DICKSON | ADDRESS ON FILE | | | | | | | |
| 129884 | DE LEON DIAZ, DICKSON | ADDRESS ON FILE | | | | | | | |
| 129885 | DE LEON DIAZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 129886 | DE LEON DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 129887 | DE LEON DIAZ, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 129888 | DE LEON DIAZ, HILARIO | ADDRESS ON FILE | | | | | | | |
| 129889 | DE LEON DIAZ, JANET | ADDRESS ON FILE | | | | | | | |
| 789109 | DE LEON DIAZ, LEE | ADDRESS ON FILE | | | | | | | |
| 129890 | DE LEON DIAZ, LEE A | ADDRESS ON FILE | | | | | | | |
| 129891 | DE LEON DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 129892 | DE LEON DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129893 | DE LEON DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2065292 | De Leon Diaz, Teresa | ADDRESS ON FILE | | | | | | | |
| 129894 | DE LEON DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 789110 | DE LEON DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 129895 | DE LEON DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 129896 | DE LEON DONE, RUDY | ADDRESS ON FILE | | | | | | | |
| 129897 | DE LEON ERAZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 789111 | DE LEON ESPADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 129898 | DE LEON ESPADA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1946129 | de Leon Espada, Carlos A | ADDRESS ON FILE | | | | | | | |
| 129899 | DE LEON EXPOSITO, PURA M. | ADDRESS ON FILE | | | | | | | |
| 129900 | DE LEON FELIX, IVETTE | ADDRESS ON FILE | | | | | | | |
| 129901 | DE LEON FELIX, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 789113 | DE LEON FERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 129902 | DE LEON FIGUEROA, ALEXANDER DAMIAN | ADDRESS ON FILE | | | | | | | |
| 2202409 | DE LEON FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 129903 | DE LEON FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1419448 | DE LEON FIGUEROA, HECTOR Y OTROS | ADRIAN O. DIAZ DIAZ | URB. BAIROA CALLE 32 AM-17 | | | CAGUAS | PR | 00725 | |
| 129905 | DE LEON FIGUEROA, HECTOR Y OTROS | CARMEN LYDIA GONZALEZ RIVERA | RR-36 BOX 8274 | | | SAN JUAN | PR | 00926 | |
| 129906 | DE LEON FIGUEROA, HECTOR Y OTROS | FELIX O. ALFARO RIVERA | APARTADO 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 129907 | DE LEON FIGUEROA, HECTOR Y OTROS | JOSE S. BRENES LA ROCHE | APARTADO | 754 | | SAN LORENZO | PR | 00754 | |
| 129908 | DE LEON FIGUEROA, HECTOR Y OTROS | MELBA RAMOS APONTE | 24 CALLE MARIANA BRACETTI | | | RIO PIEDRAS | PR | 00925 | |
| 129909 | DE LEON FIGUEROA, HECTOR Y OTROS | YADIZ IVONNE NUÑEZ COTTO | APART. 816 | | | CIDRA | PR | 00739 | |
| 789114 | DE LEON FIGUEROA, IRVING M | ADDRESS ON FILE | | | | | | | |
| 129910 | DE LEON FIGUEROA, ITZA M | ADDRESS ON FILE | | | | | | | |
| 129911 | DE LEON FIGUEROA, NILDA | ADDRESS ON FILE | | | | | | | |
| 789115 | DE LEON FIGUEROA, NILDA | ADDRESS ON FILE | | | | | | | |
| 129912 | DE LEON FIGUEROA,RADDY | ADDRESS ON FILE | | | | | | | |
| 129914 | DE LEON FIGUEROA,RADDY | ADDRESS ON FILE | | | | | | | |
| 1585033 | DE LEON FLECHA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1585033 | DE LEON FLECHA, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129915 | DE LEON FLECHA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 129916 | DE LEON FLECHA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 129917 | DE LEON FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 129918 | DE LEON FLORES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 129919 | DE LEON FONSECA, SONIA | ADDRESS ON FILE | | | | | | | |
| 129920 | DE LEON FORTIER, GISELA | ADDRESS ON FILE | | | | | | | |
| 129921 | DE LEON FORTIER, LOURDES | ADDRESS ON FILE | | | | | | | |
| 129922 | De Leon Freytes, Javier | ADDRESS ON FILE | | | | | | | |
| 129923 | DE LEON FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 129924 | DE LEON FUENTES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 789116 | DE LEON GABRIEL, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 129925 | DE LEON GABRIEL, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 129926 | DE LEON GABRIEL, MYRIAN | ADDRESS ON FILE | | | | | | | |
| 129927 | De Leon Garces, Humberto | ADDRESS ON FILE | | | | | | | |
| 129929 | DE LEON GARCIA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 129928 | DE LEON GARCIA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 129930 | DE LEON GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 789117 | DE LEON GARCIA, JEAN C | ADDRESS ON FILE | | | | | | | |
| 129931 | DE LEON GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 129932 | DE LEON GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 129934 | DE LEON GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 129935 | DE LEON GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 129933 | DE LEON GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 129936 | DE LEON GOIRE, AUREA | ADDRESS ON FILE | | | | | | | |
| 789118 | DE LEON GOIRE, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 129937 | DE LEON GOIRE, ELSIE | ADDRESS ON FILE | | | | | | | |
| 129938 | DE LEON GOMEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 789119 | DE LEON GOMEZ, GLAMARY | ADDRESS ON FILE | | | | | | | |
| 129939 | DE LEON GOMEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 129940 | DE LEON GONZALEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 129941 | DE LEON GONZALEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 789120 | DE LEON GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 129942 | DE LEON GONZALEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 129943 | DE LEON GONZALEZ, EMMA R | ADDRESS ON FILE | | | | | | | |
| 1660197 | De Leon Gonzalez, Emma R. | ADDRESS ON FILE | | | | | | | |
| 129944 | DE LEON GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 129945 | DE LEON GONZALEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 129946 | DE LEON GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129947 | DE LEON GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 129948 | DE LEON GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 789121 | DE LEON GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1658933 | De Leon Gonzalez, Mariel | ADDRESS ON FILE | | | | | | | |
| 789122 | DE LEON GONZALEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 129951 | DE LEON GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 129952 | DE LEON GONZALEZ, NEISHA | ADDRESS ON FILE | | | | | | | |
| 1487363 | de Leon Gonzalez, Sara L. | ADDRESS ON FILE | | | | | | | |
| 129953 | DE LEON GONZALEZ, TRIXIE | ADDRESS ON FILE | | | | | | | |
| 129954 | DE LEON GONZALEZ, TRIXIE | ADDRESS ON FILE | | | | | | | |
| 1901064 | De Leon Gonzalez, Virgina | ADDRESS ON FILE | | | | | | | |
| 129955 | DE LEON GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 2054590 | DE LEON GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 129956 | DE LEON GUADALUPE, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 129957 | De leon Gutierrez, Michael J | ADDRESS ON FILE | | | | | | | |
| 129958 | DE LEON GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 129959 | DE LEON HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 129960 | DE LEON HERNANDEZ, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 129961 | DE LEON HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 852655 | DE LEON HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 129962 | De Leon Hernandez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 789123 | DE LEON HERNANDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 129964 | DE LEON HERNANDEZ, KARLA E. | ADDRESS ON FILE | | | | | | | |
| 129965 | DE LEON HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 701388 | DE LEON HERNANDEZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 129966 | DE LEON HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 129967 | DE LEON HERNANDEZ, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 129968 | DE LEON HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 789124 | DE LEON HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 129969 | DE LEON HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 129970 | DE LEON HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 129971 | DE LEON HERNANDEZ, OSMER J | ADDRESS ON FILE | | | | | | | |
| 129972 | DE LEON HUERTAS, ANNA | ADDRESS ON FILE | | | | | | | |
| 789125 | DE LEON IGLESIAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 129973 | DE LEON IGLESIAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2130445 | De Leon Iglesias, Maria Mercedes | ADDRESS ON FILE | | | | | | | |
| 129974 | DE LEON IRIZARRY, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789126 | DE LEON IRIZARRY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1731284 | De Leon Irizarry, Damaris | ADDRESS ON FILE | | | | | | | |
| 129975 | DE LEON IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| 129976 | DE LEON ITHIER, JAVIER | ADDRESS ON FILE | | | | | | | |
| 129977 | DE LEON LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 2074819 | De Leon Lamb, Haydee | ADDRESS ON FILE | | | | | | | |
| 129978 | DE LEON LAMBOY, JOEL | ADDRESS ON FILE | | | | | | | |
| 129979 | De Leon Lebron, Juan | ADDRESS ON FILE | | | | | | | |
| 129980 | DE LEON LEON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 129981 | DE LEON LLUBERES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 129982 | DE LEON LOPEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 789127 | DE LEON LOPEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 129984 | DE LEON LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 129985 | DE LEON LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 129986 | DE LEON LOZADA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 789128 | DE LEON LOZADA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 129988 | DE LEON LOZADA, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 129989 | DE LEON LUCIANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 129990 | De Leon Luna, Raddy A. | ADDRESS ON FILE | | | | | | | |
| 129991 | DE LEON MAISONET, SONIA | ADDRESS ON FILE | | | | | | | |
| 789129 | DE LEON MAISONET, SONIA | ADDRESS ON FILE | | | | | | | |
| 129992 | DE LEON MALAVE, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 789130 | DE LEON MALDONADO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 129993 | DE LEON MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 129994 | DE LEON MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 129995 | DE LEON MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 129996 | DE LEON MARQUEZ, ISANGELINE | ADDRESS ON FILE | | | | | | | |
| 129997 | DE LEON MARQUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 129998 | DE LEON MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 129999 | DE LEON MARRERO, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 130000 | DE LEON MARRERO, GABRIEL R | ADDRESS ON FILE | | | | | | | |
| 130001 | DE LEON MARRERO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 129983 | DE LEON MARTINEZ MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 130002 | DE LEON MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 130003 | DE LEON MARTINEZ, CARMINA | ADDRESS ON FILE | | | | | | | |
| 789131 | DE LEON MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 130004 | DE LEON MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130005 | DE LEON MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 130006 | DE LEON MARTINEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 130007 | DE LEON MARTINEZ, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 130008 | DE LEON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 130009 | De Leon Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 130010 | DE LEON MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 130011 | DE LEON MARTINEZ, THELMA | ADDRESS ON FILE | | | | | | | |
| 789132 | DE LEON MASSO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 789133 | DE LEON MASSO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1935434 | De Leon Matos , Jose A | ADDRESS ON FILE | | | | | | | |
| 1935434 | De Leon Matos , Jose A | ADDRESS ON FILE | | | | | | | |
| 130013 | DE LEON MATOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 130014 | DE LEON MATOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 130015 | DE LEON MEDINA, YECENIA | ADDRESS ON FILE | | | | | | | |
| 130017 | DE LEON MELENDEZ, BIRLA | ADDRESS ON FILE | | | | | | | |
| 130016 | DE LEON MELENDEZ, BIRLA | ADDRESS ON FILE | | | | | | | |
| 130018 | DE LEON MELENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 130019 | DE LEON MELENDEZ, MALLORY | ADDRESS ON FILE | | | | | | | |
| 130020 | DE LEON MENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 130021 | DE LEON MENDEZ, NELSON O | ADDRESS ON FILE | | | | | | | |
| 130022 | DE LEON MERCADO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 130023 | DE LEON MERCED, JUANITA | ADDRESS ON FILE | | | | | | | |
| 789134 | DE LEON MILLAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 789135 | DE LEON MILLAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 130024 | DE LEON MILLAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 130025 | De Leon Minton, Jerry | ADDRESS ON FILE | | | | | | | |
| 130026 | DE LEON MITCHELL, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 130027 | DE LEON MITCHELL,RAFAEL | ADDRESS ON FILE | | | | | | | |
| 130028 | DE LEON MOLINA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 2143873 | De Leon Molina, Francisco | ADDRESS ON FILE | | | | | | | |
| 130029 | DE LEON MOLINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 130030 | DE LEON MONROING, EDWIN | ADDRESS ON FILE | | | | | | | |
| 130031 | DE LEON MONROUZEAU, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 789137 | DE LEON MONROUZEAU, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 130032 | DE LEON MORA, ELENA | ADDRESS ON FILE | | | | | | | |
| 130033 | DE LEON MORALES, JOMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 130034 | DE LEON MORALES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 130035 | DE LEON MORALES, LUTMARY | ADDRESS ON FILE | | | | | | | |
| 1684220 | de Leon Morales, Luz E | ADDRESS ON FILE | | | | | | | |
| 130036 | DE LEON MORAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 130037 | DE LEON MOULIER, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 130038 | DE LEON MULERO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 1958096 | de Leon Muniz , Angie Grisel | ADDRESS ON FILE | | | | | | | |
| 130039 | DE LEON MUNIZ, ANGIE G | ADDRESS ON FILE | | | | | | | |
| 1932514 | De Leon Muniz, Angie G. | ADDRESS ON FILE | | | | | | | |
| 130040 | DE LEON MUNIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 130041 | DE LEON MUNIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 130042 | DE LEON MUNOZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 130043 | DE LEON MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 130044 | DE LEON MUNOZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 130045 | DE LEON NAVARRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 789138 | DE LEON NAVARRO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 130046 | DE LEON NEGRON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 130047 | DE LEON NIEVES, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 130048 | DE LEON NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 130049 | DE LEON NIEVES, LOLYMAR | ADDRESS ON FILE | | | | | | | |
| 130050 | DE LEON NIEVES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 130051 | DE LEON NUNEZ, EMILDA | ADDRESS ON FILE | | | | | | | |
| 130052 | DE LEON OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 130053 | DE LEON OCASIO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 130056 | DE LEON OCASIO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 130054 | DE LEON OCASIO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 130055 | DE LEON OCASIO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 1668034 | de Leon Ocasio, Hector Jose | ADDRESS ON FILE | | | | | | | |
| 1687547 | De León Ocasio, Héctor José | ADDRESS ON FILE | | | | | | | |
| 130057 | DE LEON OCASIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 130058 | DE LEON OCASIO, HECTOR P | ADDRESS ON FILE | | | | | | | |
| 130059 | DE LEON OCASIO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 130060 | DE LEON OCASIO, YOJANA | ADDRESS ON FILE | | | | | | | |
| 130061 | De Leon Ofray, Xavier | ADDRESS ON FILE | | | | | | | |
| 130062 | DE LEON OJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 130063 | DE LEON OLIVO, ANA R | ADDRESS ON FILE | | | | | | | |
| 130064 | DE LEON OLMEDA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 130065 | DE LEON OLMEDA, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130066 | DE LEON OLMEDA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 2147319 | de Leon Oritz, Ada I. | ADDRESS ON FILE | | | | | | | |
| 130067 | DE LEON ORTEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 130068 | DE LEON ORTEGA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 789139 | DE LEON ORTIZ, ADA | ADDRESS ON FILE | | | | | | | |
| 2147331 | de Leon Ortiz, Ada I. | ADDRESS ON FILE | | | | | | | |
| 130070 | DE LEON ORTIZ, ADABELRTO | ADDRESS ON FILE | | | | | | | |
| 130071 | DE LEON ORTIZ, AMALYN | ADDRESS ON FILE | | | | | | | |
| 130072 | DE LEON ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 130073 | DE LEON ORTIZ, DAISY I. | ADDRESS ON FILE | | | | | | | |
| 852656 | DE LEON ORTIZ, DAISY I. | ADDRESS ON FILE | | | | | | | |
| 130074 | DE LEON ORTIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 130075 | DE LEON ORTIZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 130076 | DE LEON ORTIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 130077 | DE LEON ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 130078 | De Leon Ortiz, Gerard | ADDRESS ON FILE | | | | | | | |
| 130079 | DE LEON ORTIZ, LILLIAM R | ADDRESS ON FILE | | | | | | | |
| 1830938 | De Leon Ortiz, Lilliam Ruth | ADDRESS ON FILE | | | | | | | |
| 130080 | DE LEON ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 130081 | DE LEON ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 130082 | DE LEON ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 130083 | DE LEON ORTIZ, NAYDEEN | ADDRESS ON FILE | | | | | | | |
| 130084 | DE LEON ORTIZ, NORMA L | ADDRESS ON FILE | | | | | | | |
| 130085 | DE LEON ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 130086 | DE LEON OTANO, KAREN | ADDRESS ON FILE | | | | | | | |
| 130087 | DE LEON OTANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 1468798 | DE LEON OTAÑO, NORMA | ADDRESS ON FILE | | | | | | | |
| 130088 | DE LEON OTERO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 130090 | DE LEON OTERO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 130091 | DE LEON PADILLA, DUMIA | ADDRESS ON FILE | | | | | | | |
| 130093 | DE LEON PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 789140 | DE LEON PADILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 130094 | DE LEON PAGAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 130095 | DE LEON PAGAN, GLADYS YAMIRA | ADDRESS ON FILE | | | | | | | |
| 130096 | DE LEON PAGAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 130097 | DE LEON PAGAN, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 130098 | DE LEON PAGAN, LYSAMAR | ADDRESS ON FILE | | | | | | | |
| 130099 | DE LEON PANTOJAS, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130100 | DE LEON PARES, ANNIE | ADDRESS ON FILE | | | | | | | |
| 2041612 | De Leon Pares, Annie | ADDRESS ON FILE | | | | | | | |
| 130101 | DE LEON PASTOR, JOSE R | ADDRESS ON FILE | | | | | | | |
| 130102 | De Leon Pastor, Maria L | ADDRESS ON FILE | | | | | | | |
| 130103 | DE LEON PEREIRA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 130105 | DE LEON PEREZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 130106 | DE LEON PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 130107 | DE LEON PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2013418 | De Leon Perez, Dolce M. | ADDRESS ON FILE | | | | | | | |
| 130108 | DE LEON PEREZ, FLAVIA I. | ADDRESS ON FILE | | | | | | | |
| 130109 | DE LEON PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 130092 | DE LEON PEREZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 130110 | DE LEON PEREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 130111 | DE LEON PEREZ, MARINO | ADDRESS ON FILE | | | | | | | |
| 130112 | DE LEON PEREZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 130113 | DE LEON PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 2003241 | De Leon Perez, Myrna Liz | ADDRESS ON FILE | | | | | | | |
| 1755375 | De leon Perez, Myrna Liz | ADDRESS ON FILE | | | | | | | |
| 130114 | De Leon Perez, Ramon | ADDRESS ON FILE | | | | | | | |
| 130115 | DE LEON PICON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 130116 | DE LEON PICON, MATIEL | ADDRESS ON FILE | | | | | | | |
| 130117 | DE LEON PICOT, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 130118 | DE LEON PICOT, JORGE | ADDRESS ON FILE | | | | | | | |
| 130119 | DE LEON PINTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 130120 | DE LEON POLO, NUBEL I | ADDRESS ON FILE | | | | | | | |
| 130121 | DE LEON POMALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 130122 | DE LEON PONCE, NITZA | ADDRESS ON FILE | | | | | | | |
| 130123 | De Leon Quinones, Jorge L | ADDRESS ON FILE | | | | | | | |
| 130124 | DE LEON QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 130125 | DE LEON QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 130126 | DE LEON QUINONEZ, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 130127 | DE LEON QUINTANA, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 130128 | DE LEON QUIROS, MELINDA | ADDRESS ON FILE | | | | | | | |
| 130129 | DE LEON RAMIREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 130130 | DE LEON RAMOS, DIANORIS | ADDRESS ON FILE | | | | | | | |
| 130131 | DE LEON RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 130132 | DE LEON RAMOS, LAURIE | ADDRESS ON FILE | | | | | | | |
| 852657 | DE LEON RAMOS, LAURIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130133 | DE LEON RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 130134 | DE LEON RAMOS, YAJAIRA LIZ | ADDRESS ON FILE | | | | | | | |
| 130135 | De Leon Reina, Edna M. | ADDRESS ON FILE | | | | | | | |
| 130136 | DE LEON REMMIE, ARTURO | ADDRESS ON FILE | | | | | | | |
| 130137 | DE LEON REYES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 130138 | DE LEON REYES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 130139 | DE LEON REYES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 130140 | DE LEON REYES, DALMA | ADDRESS ON FILE | | | | | | | |
| 842680 | DE LEON REYES, DALMA M. | PO BOX 3454 | | | | GUAYNABO | PR | 00970 | |
| 130141 | DE LEON REYES, DANNY | ADDRESS ON FILE | | | | | | | |
| 130142 | De Leon Reyes, Jorge W | ADDRESS ON FILE | | | | | | | |
| 130143 | DE LEON REYES, JULIA | ADDRESS ON FILE | | | | | | | |
| 130144 | DE LEON REYES, MANUEL F. | ADDRESS ON FILE | | | | | | | |
| 130145 | DE LEON REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 130146 | DE LEON REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 130147 | DE LEON REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 130148 | DE LEON REYES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 130149 | DE LEON RIOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 130150 | DE LEON RIOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 130151 | DE LEON RIOS, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 130152 | DE LEON RIOS, NYMARIS | ADDRESS ON FILE | | | | | | | |
| 130153 | DE LEON RIOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 852658 | DE LEÓN RÍOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 130155 | DE LEON RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 130156 | DE LEON RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 130157 | DE LEON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 130158 | DE LEON RIVERA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 130159 | DE LEON RIVERA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 130160 | DE LEON RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 130161 | DE LEON RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 130162 | De Leon Rivera, Edgar F | ADDRESS ON FILE | | | | | | | |
| 130163 | DE LEON RIVERA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 130164 | DE LEON RIVERA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 130165 | DE LEON RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 130166 | DE LEON RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 130167 | DE LEON RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 130168 | DE LEON RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 130169 | DE LEON RIVERA, LEMARYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130170 | DE LEON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 789141 | DE LEON RIVERA, LYDIANA | ADDRESS ON FILE | | | | | | | |
| 130172 | DE LEON RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 130173 | DE LEON RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1626436 | De Leon Rivera, Maria D. | ADDRESS ON FILE | | | | | | | |
| 130174 | DE LEON RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 130175 | DE LEON RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 130176 | DE LEON RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 130177 | DE LEON RIVERA, MILAGROS DEL | ADDRESS ON FILE | | | | | | | |
| 130178 | DE LEON RIVERA, MYRTA S | ADDRESS ON FILE | | | | | | | |
| 130179 | De Leon Rivera, Omar | ADDRESS ON FILE | | | | | | | |
| 130180 | De Leon Rivera, Orlando | ADDRESS ON FILE | | | | | | | |
| 130181 | DE LEON RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 789142 | DE LEON RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 130182 | DE LEON RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 789143 | DE LEON RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 130183 | DE LEON RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 130184 | DE LEON RIVERA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 130185 | DE LEON RIVERA, YANAIRA | ADDRESS ON FILE | | | | | | | |
| 130186 | DE LEON RODRIGUEZ, AIXA P | ADDRESS ON FILE | | | | | | | |
| 789144 | DE LEON RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 130187 | DE LEON RODRIGUEZ, ALEJANDRO J | ADDRESS ON FILE | | | | | | | |
| 852659 | DE LEON RODRIGUEZ, ALEJANDRO J. | ADDRESS ON FILE | | | | | | | |
| 2168465 | De Leon Rodriguez, Andres | ADDRESS ON FILE | | | | | | | |
| 130188 | DE LEON RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 130189 | DE LEON RODRIGUEZ, ARIELYS | ADDRESS ON FILE | | | | | | | |
| 130190 | DE LEON RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 130191 | DE LEON RODRIGUEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 130192 | DE LEON RODRIGUEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 130193 | DE LEON RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 130194 | DE LEON RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 130195 | DE LEON RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 130196 | DE LEON RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 130197 | DE LEON RODRIGUEZ, GERSON | ADDRESS ON FILE | | | | | | | |
| 130198 | DE LEON RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 130199 | DE LEON RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 130200 | DE LEON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789145 | DE LEON RODRIGUEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 130201 | DE LEON RODRIGUEZ, JOSUE D | ADDRESS ON FILE | | | | | | | |
| 130202 | De Leon Rodriguez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 130203 | DE LEON RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 130204 | DE LEON RODRIGUEZ, KIYOMI | ADDRESS ON FILE | | | | | | | |
| 130205 | DE LEON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 130206 | DE LEON RODRIGUEZ, LYDIANNE | ADDRESS ON FILE | | | | | | | |
| 130207 | De Leon Rodriguez, Magaly | ADDRESS ON FILE | | | | | | | |
| 130208 | DE LEON RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 130209 | DE LEON RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 130210 | DE LEON RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 130211 | DE LEON RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 130212 | DE LEON RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 789146 | DE LEON RODRIGUEZ, ROSALY | ADDRESS ON FILE | | | | | | | |
| 130213 | DE LEON RODRIGUEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 789147 | DE LEON RODRIGUEZ, SHIRLEYAN M | ADDRESS ON FILE | | | | | | | |
| 130214 | DE LEON RODRIGUEZ, SHIRLEYAN M. | ADDRESS ON FILE | | | | | | | |
| 130215 | DE LEON RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1800497 | DE LEON RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 130216 | DE LEON RODRIGUEZ, YOSLIE | ADDRESS ON FILE | | | | | | | |
| 130217 | DE LEON ROHENA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 130218 | DE LEON ROIG MD, NOEL | ADDRESS ON FILE | | | | | | | |
| 130219 | DE LEON ROIG, NOEL S | ADDRESS ON FILE | | | | | | | |
| 1482208 | De Leon Rojas, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1480780 | DE LEON ROJAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 130220 | DE LEON ROJAS, JANET | ADDRESS ON FILE | | | | | | | |
| 130221 | DE LEON ROJAS, KEILA | ADDRESS ON FILE | | | | | | | |
| 842681 | DE LEON ROMAN LUZ M | URB CUIDAD REAL | 141 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| 130222 | DE LEON ROMAN, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 130223 | DE LEON ROMAN, JUAN R | ADDRESS ON FILE | | | | | | | |
| 130224 | DE LEON ROMAN, LILLIVETTE | ADDRESS ON FILE | | | | | | | |
| 130225 | DE LEON ROMAN, LOYDA | ADDRESS ON FILE | | | | | | | |
| 130226 | DE LEON ROMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 130227 | DE LEON ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 130228 | DE LEON RONDON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 130229 | De Leon Rosa, Bejamin | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130230 | DE LEON ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 130231 | DE LEON ROSA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 789148 | DE LEON ROSA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 130232 | DE LEON ROSA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1993362 | De Leon Rosa, Judith Y. | ADDRESS ON FILE | | | | | | | |
| 130233 | De Leon Rosa, Leonardo | ADDRESS ON FILE | | | | | | | |
| 130234 | DE LEON ROSADO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 130235 | DE LEON ROSADO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 130236 | DE LEON ROSARIO, ADA NYDIA | ADDRESS ON FILE | | | | | | | |
| 130237 | DE LEON ROSARIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 789149 | DE LEON ROSARIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 852660 | DE LEON ROSARIO, DAIANA | ADDRESS ON FILE | | | | | | | |
| 130238 | DE LEON ROSARIO, DAIANA | ADDRESS ON FILE | | | | | | | |
| 130239 | DE LEON ROSARIO, IRANIA | ADDRESS ON FILE | | | | | | | |
| 130240 | DE LEON ROSARIO, JUBEISIE | ADDRESS ON FILE | | | | | | | |
| 789151 | DE LEON ROSARIO, JUBEISIE | ADDRESS ON FILE | | | | | | | |
| 130241 | DE LEON RUBERTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 130242 | DE LEON RUIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 130243 | DE LEON RUIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 130244 | DE LEON RUIZ, MANUEL O. | ADDRESS ON FILE | | | | | | | |
| 130245 | DE LEON RUIZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 130246 | DE LEON SALDANA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 130247 | DE LEON SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 130248 | DE LEON SANCHEZ, CIRILO | ADDRESS ON FILE | | | | | | | |
| 130249 | DE LEON SANCHEZ, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 130250 | DE LEON SANCHEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 130251 | DE LEON SANCHEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 2183240 | De Leon Sanchez, Hector M. | ADDRESS ON FILE | | | | | | | |
| 130252 | DE LEON SANCHEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 130253 | DE LEON SANCHEZ, LUZ P | ADDRESS ON FILE | | | | | | | |
| 789153 | DE LEON SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 130254 | DE LEON SANJURJO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 130255 | DE LEON SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 130256 | DE LEON SANTELL, LUCIA | ADDRESS ON FILE | | | | | | | |
| 130257 | DE LEON SANTIAGO MD, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 130258 | DE LEON SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 130259 | DE LEON SANTIAGO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 130260 | De Leon Santiago, Edgar J | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130261 | DE LEON SANTIAGO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 130262 | DE LEON SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 130263 | DE LEON SANTIAGO, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 130264 | De Leon Santiago, Hector R. | ADDRESS ON FILE | | | | | | | |
| 1419449 | DE LEON SANTIAGO, JUAN | CARLOS J. RUIZ GONZALEZ | BUFETE RUIZ & VARELA CALLE ANTONIO MARQUEZ #7 | | | ARECIBO | PR | 00612 | |
| 130265 | DE LEON SANTIAGO, LUIS C | ADDRESS ON FILE | | | | | | | |
| 130266 | DE LEON SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2102786 | de Leon Santiago, Maritza | ADDRESS ON FILE | | | | | | | |
| 130267 | DE LEON SANTIAGO, MONICA | ADDRESS ON FILE | | | | | | | |
| 130268 | DE LEON SANTIAGO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 1790332 | De Leon Santos, Angel | ADDRESS ON FILE | | | | | | | |
| 130269 | DE LEON SANTOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 130270 | DE LEON SEIJO, MADAY | ADDRESS ON FILE | | | | | | | |
| 130271 | DE LEON SERRANO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1965327 | De Leon Serrano, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 130272 | DE LEON SIERRA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 130273 | DE LEON SIMONETTI, ELIMARY | ADDRESS ON FILE | | | | | | | |
| 130274 | DE LEON SOLIS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 789154 | DE LEON SOLIS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 130275 | DE LEON SORIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 130276 | DE LEON SOTO, DORIS A. | ADDRESS ON FILE | | | | | | | |
| 144390 | DE LEON SOTO, DORIS ANNETTE | ADDRESS ON FILE | | | | | | | |
| 130277 | DE LEON SOTO, ERIC | ADDRESS ON FILE | | | | | | | |
| 130278 | DE LEON SOTO, GIL | ADDRESS ON FILE | | | | | | | |
| 789155 | DE LEON SOTO, MARTA | ADDRESS ON FILE | | | | | | | |
| 130279 | DE LEON SOTO, MARTA M | ADDRESS ON FILE | | | | | | | |
| 130280 | DE LEON SOTO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 130281 | DE LEON SUSTACHE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 130282 | DE LEON SUSTACHE, JOSUE D. | ADDRESS ON FILE | | | | | | | |
| 130283 | De Leon Sustache, Marangelly | ADDRESS ON FILE | | | | | | | |
| 130284 | DE LEON SUSTACHE, MARIA | ADDRESS ON FILE | | | | | | | |
| 789156 | DE LEON SUSTACHE, WILFREDO M | ADDRESS ON FILE | | | | | | | |
| 130286 | DE LEON TELLADO MD, NANETTE | ADDRESS ON FILE | | | | | | | |
| 130287 | DE LEON TIRADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 130288 | DE LEON TIRADO, KEILA | ADDRESS ON FILE | | | | | | | |
| 789157 | DE LEON TIRADO, KEILA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130289 | DE LEON TIRADO, KEILA J | ADDRESS ON FILE | | | | | | | |
| 130290 | DE LEON TIRADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 130291 | DE LEON TIRADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1745019 | De Leon Tirado, Mayra | ADDRESS ON FILE | | | | | | | |
| 130292 | DE LEON TIRADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 130293 | DE LEON TOLENTINO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 130294 | DE LEON TORO, RENE | ADDRESS ON FILE | | | | | | | |
| 789158 | DE LEON TORRES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 130295 | DE LEON TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1844774 | DE LEON TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1844774 | DE LEON TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 130296 | DE LEON TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 2153572 | de Leon Torres, Desiderio | ADDRESS ON FILE | | | | | | | |
| 130297 | DE LEON TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 130298 | DE LEON TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 130299 | DE LEON TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 130300 | DE LEON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 2203897 | De Leon Torres, Jose A. | ADDRESS ON FILE | | | | | | | |
| 130301 | De Leon Torres, Juan L | ADDRESS ON FILE | | | | | | | |
| 1473612 | DE LEON TORRES, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 2053705 | De Leon Torres, Juana | ADDRESS ON FILE | | | | | | | |
| 130302 | DE LEON TORRES, JUANA | ADDRESS ON FILE | | | | | | | |
| 130303 | DE LEON TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 130304 | DE LEON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 130305 | DE LEON TORRES, MARIDALI | ADDRESS ON FILE | | | | | | | |
| 130306 | DE LEON TORRES, MILADY | ADDRESS ON FILE | | | | | | | |
| 130308 | DE LEON TORRES, XAVIERA | ADDRESS ON FILE | | | | | | | |
| 130309 | DE LEON TRAVESIER, LUIS F | ADDRESS ON FILE | | | | | | | |
| 130310 | DE LEON URBINA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 130311 | DE LEON VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 130312 | DE LEON VARGAS, BEZABETH Z. | ADDRESS ON FILE | | | | | | | |
| 130313 | DE LEON VARGAS, FRANCISCO B. | ADDRESS ON FILE | | | | | | | |
| 130314 | DE LEON VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 130315 | DE LEON VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 130316 | DE LEON VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 130317 | DE LEON VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 130318 | DE LEON VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 130319 | DE LEON VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130320 | De Leon Vazquez, Maritza | ADDRESS ON FILE | | | | | | | |
| 130321 | DE LEON VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 130322 | DE LEON VEGA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1419450 | DE LEÓN VEGA, NITZA | MARINES COLLADO QUIÑONES | APARTADO 330951 | | | PONCE | PR | 00733-0951 | |
| 130323 | DE LEON VEGA, YARILUZ | ADDRESS ON FILE | | | | | | | |
| 2161727 | de Leon Velaquez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 130324 | DE LEON VELAZQUEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 1740304 | De Leon Velazquez, Jose E | ADDRESS ON FILE | | | | | | | |
| 130325 | DE LEON VELAZQUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 130326 | DE LEON VELAZQUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 789160 | DE LEON VELAZQUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 130327 | DE LEON VELAZQUEZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 130328 | DE LEON VELEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 130329 | DE LEON VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 130330 | DE LEON VIERA, JULIMAR | ADDRESS ON FILE | | | | | | | |
| 789161 | DE LEON VIERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 130331 | DE LEON VIERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 789162 | DE LEON VIERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 130332 | DE LEON VILLAFANE, TOMAS R. | ADDRESS ON FILE | | | | | | | |
| 789163 | DE LEON VILLEGAS, ANA L | ADDRESS ON FILE | | | | | | | |
| 130333 | DE LEON VILLEGAS, ANA L. | ADDRESS ON FILE | | | | | | | |
| 130334 | DE LEON VILLEGAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 130335 | DE LEON VIRELLA, CARALY I | ADDRESS ON FILE | | | | | | | |
| 130337 | DE LEON VIVES, NEDINIA | ADDRESS ON FILE | | | | | | | |
| 130338 | DE LEON Y RODRIGUEZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| 130339 | DE LEON ZAPATA, FRANCHE | ADDRESS ON FILE | | | | | | | |
| 1257039 | DE LEON ZAYAS, ELIU | ADDRESS ON FILE | | | | | | | |
| 130340 | DE LEON ZAYAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 789164 | DE LEON, ALICANO DAMARIS | ADDRESS ON FILE | | | | | | | |
| 130341 | DE LEON, CANAAN ADALMIZZA | ADDRESS ON FILE | | | | | | | |
| 490889 | DE LEON, CARLEEN ROSA | ADDRESS ON FILE | | | | | | | |
| 130342 | DE LEON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 789165 | DE LEON, CARRASQUILLO ALEXIS | ADDRESS ON FILE | | | | | | | |
| 789166 | DE LEON, CRISPIN MARTA | ADDRESS ON FILE | | | | | | | |
| 130343 | DE LEON, CRUZ ALFREDO | ADDRESS ON FILE | | | | | | | |
| 130344 | DE LEON, DANEY | ADDRESS ON FILE | | | | | | | |
| 130345 | DE LEON, DENNIES | ADDRESS ON FILE | | | | | | | |
| 130346 | DE LEON, EDIL R | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1784634 | De Leon, Edwin | ADDRESS ON FILE | | | | | | | |
| 130347 | DE LEON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1603764 | De Leon, Emma J | ADDRESS ON FILE | | | | | | | |
| 1739606 | De Leon, Emma J | ADDRESS ON FILE | | | | | | | |
| 2027642 | DE LEON, ESTER DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 2101829 | DE LEON, FRANCISCO GARCIA | ADDRESS ON FILE | | | | | | | |
| 130348 | De Leon, Gabriel | ADDRESS ON FILE | | | | | | | |
| 2167885 | De Leon, Gloria | ADDRESS ON FILE | | | | | | | |
| 1605110 | De Leon, Hector L | ADDRESS ON FILE | | | | | | | |
| 130349 | DE LEON, HEIDILY | ADDRESS ON FILE | | | | | | | |
| 130350 | DE LEON, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 2158806 | De Leon, Juan Amil | ADDRESS ON FILE | | | | | | | |
| 130351 | DE LEON, KEILA | ADDRESS ON FILE | | | | | | | |
| 130352 | DE LEON, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 130353 | DE LEON, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 130354 | DE LEON, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 789167 | DE LEON, MELENDEZ SONIA | ADDRESS ON FILE | | | | | | | |
| 2167758 | De Leon, Miguel | ADDRESS ON FILE | | | | | | | |
| 130355 | DE LEON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 130356 | DE LEON, NEIDA I. | ADDRESS ON FILE | | | | | | | |
| 789168 | DE LEON, ORTIZ MARIBEL | ADDRESS ON FILE | | | | | | | |
| 789169 | DE LEON, PEREIRA AIMEE | ADDRESS ON FILE | | | | | | | |
| 130357 | DE LEON, PERQUIN D. | ADDRESS ON FILE | | | | | | | |
| 1918485 | De Leon, Providencia Jorge | ADDRESS ON FILE | | | | | | | |
| 130358 | DE LEON, RODRIGUEZ WILFREDO | ADDRESS ON FILE | | | | | | | |
| 789170 | DE LEON, SANTIAGO IRIS | ADDRESS ON FILE | | | | | | | |
| 130359 | DE LEON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 130360 | DE LEON,LUIS A. | ADDRESS ON FILE | | | | | | | |
| 130361 | DE LIMA PAYERO, LADIMILA | ADDRESS ON FILE | | | | | | | |
| 1422781 | DE LIMA PAYERO, LADIMILA Y ESPOSO | FRANCISCO RADINSON CARABALLO | CENTRO DE OFICINANS PEN-WI | URB. CAPARRA TERRACE | 1146 AVE. AMERICO MIRANDA | SAN JUAN | PR | 00921-2213 | |
| 130362 | DE LIMA PLAYERO, LADIMILA | ADDRESS ON FILE | | | | | | | |
| 130363 | DE LLEGUAS PEREZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 130364 | DE LLEGUAS, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 130365 | DE LLEGUAS, PEREZ JIMNALY | ADDRESS ON FILE | | | | | | | |
| 130366 | DE LLOVIO DOMINQUEZ, GLORIA C. | ADDRESS ON FILE | | | | | | | |
| 709661 | DE LOS A CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2066618 | de los A Correa Perez, Maria | ADDRESS ON FILE | | | | | | | |
| 1665370 | DE LOS A CORREA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1665370 | DE LOS A CORREA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 710588 | DE LOS A DE LEON APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 130367 | DE LOS A DIAZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2156004 | de los A Mejias Natal, Maria | ADDRESS ON FILE | | | | | | | |
| 542515 | DE LOS A MENDEZ, SUCN MARIA | ADDRESS ON FILE | | | | | | | |
| 344541 | De Los A Morales Gonzalez , Maria | ADDRESS ON FILE | | | | | | | |
| 605544 | DE LOS A MORALES TORRES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 710554 | DE LOS A NAZARIO MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 641229 | De Los A Ramos Rodriguez, Edna | ADDRESS ON FILE | | | | | | | |
| 1754242 | de los A Ríos Martínez, María | ADDRESS ON FILE | | | | | | | |
| 2117988 | De Los A. Arroyo Lopez, Maria | ADDRESS ON FILE | | | | | | | |
| 1748080 | De Los A. Cardona Rios, Maria | ADDRESS ON FILE | | | | | | | |
| 1638208 | DE LOS A. GALI ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2000192 | de los A. Gomez Morale, Maria | ADDRESS ON FILE | | | | | | | |
| 1419451 | DE LOS A. LOGROÑO GARCÍA, MARÍA | SRA. MARÍA DE LOS ÁNGELES LOGROÑO GARCÍA | CALLE PACHECO NO. 2 STE. 4B | | | VEGA ALTA | PR | 00692 | |
| 1419452 | DE LOS A. LOPEZ DE JESUS, MARIA | MARIA E VICENS RIVERA | 9140 MARINA ST SUITE 801 | | | PONCE | PR | 00717 | |
| 1524464 | De Los A. Mujica Mujica, Rosa | ADDRESS ON FILE | | | | | | | |
| 130368 | DE LOS A. ORTIZ RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 1994806 | De los A. Rios Ortiz, Maria | ADDRESS ON FILE | | | | | | | |
| 1800853 | DE LOS A. ROMAN ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1478135 | DE LOS A. ROSA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1968980 | de los A. Rosario Negron, Maria | ADDRESS ON FILE | | | | | | | |
| 1988301 | de los A. Santos Sanchez, Maria | ADDRESS ON FILE | | | | | | | |
| 130369 | DE LOS A. TIRADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1848462 | De los A. Torres Melendez, Maria | ADDRESS ON FILE | | | | | | | |
| 1614334 | de los A. Zayas Rodriguez, Maria | ADDRESS ON FILE | | | | | | | |
| 1908743 | de Los Angeles Acevedo Sepulveda, Maggie | ADDRESS ON FILE | | | | | | | |
| 1688777 | de los Angeles Capella Serpa , Maria | ADDRESS ON FILE | | | | | | | |
| 2053688 | de los Angeles Castellar Maldonado , Lina | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130370 | DE LOS ANGELES RIVERA ALICEA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1805513 | de los Angeles Rogriguez Cruz, Maria | ADDRESS ON FILE | | | | | | | |
| 2143143 | De Los Angeles Rosario Gomez, Maria | ADDRESS ON FILE | | | | | | | |
| 1702296 | de los Angeles Rosario Morales, Maria | ADDRESS ON FILE | | | | | | | |
| 1419453 | DE LOS ANGELES TORRES CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2014309 | de los Angeles Vega Oliveras, Maria | ADDRESS ON FILE | | | | | | | |
| 1632464 | De Los Angeles Velez Torres, Maria | ADDRESS ON FILE | | | | | | | |
| 2024873 | de Los Angels Gomez Morales, Maria | ADDRESS ON FILE | | | | | | | |
| 67569 | DE LOS CANDELARIO PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1458502 | DE LOS FUENTES SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 130372 | DE LOS REYES FREIXAS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 130373 | DE LOS REYES ROSARIO DURÁN, RAMON Y OTROS | LCDO. ANGEL L. ROSENDO MOLINA | PO BOX 339 | | | MANATI | PR | 00674 | |
| 130374 | DE LOS REYES ROSARIO DURÁN, RAMON Y OTROS | LCDO. NOEL TORRES ROSADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 130375 | DE LOS REYES ROSARIO DURÁN, RAMON Y OTROS | LCDO. PEDRO TRINIDAD PAGAN | APARTADO 135 MANATI PR | | | MANATI | PR | 00674 | |
| 1419454 | DE LOS REYES ROSARIO DURÁN, RAMON Y OTROS | PEDRO TRINIDAD PAGAN | APARTADO 135 MANATI PR | | | MANATI | PR | 00674 | |
| 130376 | DE LOS RIOS LOS, OLIVERA | ADDRESS ON FILE | | | | | | | |
| 130377 | DE LOS RIOS OLIVERA, PETRA | ADDRESS ON FILE | | | | | | | |
| 130378 | DE LOS RIOS OLIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 130379 | DE LOS RIOS ZAMBRANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 599518 | DE LOS RIOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1777884 | DE LOS RIVERA RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 2133507 | de los Rivera Santiago, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 130380 | DE LOS SANTOS AGOSTO, HENRY | ADDRESS ON FILE | | | | | | | |
| 130381 | DE LOS SANTOS ALEMANI, GLORIA | ADDRESS ON FILE | | | | | | | |
| 130382 | DE LOS SANTOS ALEMANY, JOSE | ADDRESS ON FILE | | | | | | | |
| 789171 | DE LOS SANTOS ALEMANY, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130383 | De Los Santos Barbosa, Benjamin | ADDRESS ON FILE | | | | | | | |
| 130384 | DE LOS SANTOS BARBOSA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 130385 | De Los Santos Barbosa, Blanca N | ADDRESS ON FILE | | | | | | | |
| 130386 | DE LOS SANTOS CASTILLO, MAYELIN | ADDRESS ON FILE | | | | | | | |
| 130387 | DE LOS SANTOS CRUZ, BELEN | ADDRESS ON FILE | | | | | | | |
| 130388 | DE LOS SANTOS CUBILETE, ELISA ANA D | ADDRESS ON FILE | | | | | | | |
| 130389 | DE LOS SANTOS DE LOS SANTOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 130390 | DE LOS SANTOS ESCANIO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 130391 | DE LOS SANTOS ESCANIO, JOMASINA | ADDRESS ON FILE | | | | | | | |
| 1419455 | DE LOS SANTOS FERRER, KIM | MARDELIS JUSINO | UNIVERSITY GARDENS 254 AVE. JESUS T PI EIRO | | | SAN JUAN | PR | 00927-3003 | |
| 130393 | DE LOS SANTOS GARCIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 130394 | DE LOS SANTOS GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 130395 | DE LOS SANTOS GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 130396 | DE LOS SANTOS GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 130397 | DE LOS SANTOS LA PAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 130398 | DE LOS SANTOS MEJIAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 130399 | De Los Santos Monta, Jose M | ADDRESS ON FILE | | | | | | | |
| 130400 | DE LOS SANTOS MONTANEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 130401 | DE LOS SANTOS MONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 130402 | DE LOS SANTOS MONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 130403 | DE LOS SANTOS MONTILLA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 130404 | DE LOS SANTOS NICOLA, OLGA | ADDRESS ON FILE | | | | | | | |
| 789173 | DE LOS SANTOS RAMOS, JAILENE E | ADDRESS ON FILE | | | | | | | |
| 789174 | DE LOS SANTOS RAMOS, JAILENE E | ADDRESS ON FILE | | | | | | | |
| 130406 | DE LOS SANTOS RAMOS, LILLIAN Y. | ADDRESS ON FILE | | | | | | | |
| 130407 | DE LOS SANTOS RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 130408 | DE LOS SANTOS RODRIGUEZ, FCO. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130409 | DE LOS SANTOS RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 789175 | DE LOS SANTOS ROJAS, SERGIA | ADDRESS ON FILE | | | | | | | |
| 789176 | DE LOS SANTOS ROSARIO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 130410 | DE LOS SANTOS SANCHEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 130411 | De Los Santos Valles, Marcos A | ADDRESS ON FILE | | | | | | | |
| 1588282 | DE LOS SANTOS VALLES, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 130412 | DE LOS SANTOS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 130413 | DE LOS SANTOS, BERTRAND | ADDRESS ON FILE | | | | | | | |
| 130414 | DE LOS SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 130415 | DE LOS SANTOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 130416 | DE LOS SANTOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 130417 | DE LOS SANTOS, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 130418 | DE LOS SANTOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 130419 | DE LOS SANTOS, LUCILIANA | ADDRESS ON FILE | | | | | | | |
| 130420 | DE LOS SANTOS, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 130421 | DE LOS-SANTOS ORTIZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 2179966 | de Lourdes Carvajal, Agnes | 6800 East Pony Creek Rd. | | | | Freeman | MO | 64746 | |
| 1588090 | De Lourdes Cintron Soto, Maria | ADDRESS ON FILE | | | | | | | |
| 1695041 | De Lourdes Colon Perez, Maria | ADDRESS ON FILE | | | | | | | |
| 130422 | DE LOURDES FLORES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 835008 | De Lourdes Fonseca Benitez, Maria | ADDRESS ON FILE | | | | | | | |
| 130423 | DE LOURDES MALAVE, MARIA | ADDRESS ON FILE | | | | | | | |
| 130424 | DE LOURDES NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 130425 | DE LOURDES OCTAVIANI AYALA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1702170 | DE LOURDES RODRIGUEZ TOLDEO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1786142 | De Lourdes Rodriguez, Maria | ADDRESS ON FILE | | | | | | | |
| 1786142 | De Lourdes Rodriguez, Maria | ADDRESS ON FILE | | | | | | | |
| 1670235 | de Lourdes Roman, Maria | ADDRESS ON FILE | | | | | | | |
| 1419456 | DE LOURDES RUAÑO, MARIA | MIGUEL CINTRÓN QUIRÓS | 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 2038892 | de Lourdes Ruiz, Maria | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614552 | DE LOURDES SANTANA CRUZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 1505707 | DE LOURDES TOME RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 789177 | DE LS FUENTE DIAZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 130426 | DE LUCCA JIMENEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 130427 | DE LUNA COLON, EFRAIM A | ADDRESS ON FILE | | | | | | | |
| 130428 | DE LUNA COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 130429 | DE LUZ CRL | 596 CALLE ABOLICION | | | | SAN JUAN | PR | 00918 | |
| 130430 | DE MAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 130431 | DE MARCHENA DIAZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 130432 | DE MARCHENA DIAZ, LESSER | ADDRESS ON FILE | | | | | | | |
| 130433 | DE MARCHENA RENTAS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 130434 | DE MARCO JIMÉNEZ, RICARDO | LCDO. LUIS E. GERVITZ CARBONELL | LCDO. LUIS E. GERVITZ CARBONELL | EDIFICIO NACIONAL PLAZA | SUITE 1607 431 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00917 | |
| 1422857 | DE MARCO JIMÉNEZ, RICARDO | LUIS E. GERVITZ CARBONELL | EDIFICIO NACIONAL PLAZA | SUITE 1607 431 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00917 | |
| 130435 | DE MARI BENITEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 130436 | DE MATTA MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 130437 | DE MATTIA MORO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 130438 | DE MEDICOS PRIMARIOS CORP | PO BOX 816 | | | | SANTA ISABEL | PR | 00757 | |
| 130439 | DE MELLO, PATRICIA S. | ADDRESS ON FILE | | | | | | | |
| 130440 | DE MI SUENO TU HOGAR INC | URB JARD DE CAGUAS | G 9 CALLE G | | | CAGUAS | PR | 00725 | |
| 130441 | DE MI SUENO TU HOGAR, INC | URB. JARDINES DE CAGUAS | CALLE G #G 9 | | | CAGUAS | PR | 00725 | |
| 130442 | DE MIER GUZMAN, DENISE | ADDRESS ON FILE | | | | | | | |
| 130443 | DE MIRANDA AQUINO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 130444 | DE MIRANDA AQUINO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 130445 | DE MIRANDA RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 130446 | DE MOSS BRANT, DAVID V. | ADDRESS ON FILE | | | | | | | |
| 789178 | DE MOTA, RAMON | ADDRESS ON FILE | | | | | | | |
| 130447 | DE MOURA FAJARDO, LOUIS | ADDRESS ON FILE | | | | | | | |
| 130448 | DE MOYA DIAZ, IRA | ADDRESS ON FILE | | | | | | | |
| 2169816 | DE MUNIZ, EMMA M. | ADDRESS ON FILE | | | | | | | |
| 2180178 | de Munoz, Aida A & Munoz, Edgardo | Edgardo Munoz | 364 Lafayette | | | San Juan | PR | 00917-3113 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130449 | DE NOVO PSC | PMB 512, | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| 130450 | DE OLEO MARTE, GLENNY | ADDRESS ON FILE | | | | | | | |
| 130451 | DE OLEO RAMIREZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 130452 | DE OLEO ROA, JULIANA L | ADDRESS ON FILE | | | | | | | |
| 130453 | DE OLEO UBIERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 130454 | DE OLIVEIRA ROCHA, CLIFE | ADDRESS ON FILE | | | | | | | |
| 130455 | DE ONIZ ALMAGRO, JULIA | ADDRESS ON FILE | | | | | | | |
| 130456 | DE ORBETA CONTRERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 130457 | DE ORBETA CRUZ, LENIE | ADDRESS ON FILE | | | | | | | |
| 130458 | DE ORDUNA BARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 130459 | DE ORDUNA ZEQUEIRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 130460 | DE ORDUNAS MD, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 1479061 | De Pablo , Lauren by her | ADDRESS ON FILE | | | | | | | |
| 1479061 | De Pablo , Lauren by her | ADDRESS ON FILE | | | | | | | |
| 130461 | DE PABLO ARZOLA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 130463 | DE PABLO RIVERA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 130464 | DE PABLO RIVERA, MAIDA L | ADDRESS ON FILE | | | | | | | |
| 130465 | DE PABLO VÁZQUEZ LAUREN Y OTROS | LCDO. CARLOS AQUINO | PO 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 130466 | DE PABLO VÁZQUEZ LAUREN Y OTROS | LCDO. FÉLIX ALFARO RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 130467 | DE PABLO VÁZQUEZ LAUREN Y OTROS | LCDO. GLENN CARL JAMES | PMB 501,1353 AVE LUIS VIGORAUX | | | GUAYNABO | PR | 00966-2700 | |
| 130468 | DE PABLO VÁZQUEZ LAUREN Y OTROS | LCDO. RICARDO CACHO | EDIFICIO COOPERATIVA DE AHORRO Y CRÉDITO MOROVEÑA | 54 RESOLUCIÓN | OFICINA 303 | SAN JUAN | PR | 00920 | |
| 130469 | DE PABLO VAZQUEZ, GLADYSAEL | ADDRESS ON FILE | | | | | | | |
| 1419457 | DE PABLO VÁZQUEZ, LAUREN Y OTROS | CARLOS AQUINO | PO 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 1534493 | DE PABLO VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 130470 | De Pablo Vazquez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 130471 | DE PABLO VÁZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1260343 | De Pablo, Lauren | ADDRESS ON FILE | | | | | | | |
| 130472 | DE PABLOS ESCALANTE, RAUL | ADDRESS ON FILE | | | | | | | |
| 130473 | DE PAULA HERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 130475 | DE PAZ REYES MD, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 130476 | DE PAZ REYES, ASER | ADDRESS ON FILE | | | | | | | |
| 130477 | DE PEDRO ACCONTING SERVICE | 24 C AVE. JESUS T NPINEIRO | | | | PATILLAS | PR | 00723 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1493228 | DE PEDRO GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 1493228 | DE PEDRO GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 130478 | DE PEDRO MARQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 130479 | DE PEDRO ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 130480 | DE PEDRO ORTIZ, SOED | ADDRESS ON FILE | | | | | | | |
| 130481 | DE PEDRO SANCHEZ, HEBE | ADDRESS ON FILE | | | | | | | |
| 130482 | DE PEDRO, ALMA R. | ADDRESS ON FILE | | | | | | | |
| 130483 | DE PENA JOSE, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 130485 | DE PENA MARTINEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 130484 | DE PENA MARTINEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 130486 | DE PENA RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1528943 | DE PEREZ DELGADO, VANESSA | URB. RAFAEL BERMUDEZ | CALLE 12 J-3 | | | FAJARDO | PR | 00738 | |
| 130487 | DE PEREZ DELGADO, VANESSA | URB. RAFAEL BERMUDEZ | J-3 CALLE CLAVELES | | | FAJARDO | PR | 00738 | |
| 1419458 | DE PEREZ DELGADO, VANESSA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 130489 | DE PERSIA BRACERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 130490 | DE POOL GARCIA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 130491 | DE PORTU HAMAWI, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 130492 | DE PORTU HAMAWI, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 130493 | DE PUIGDORFILA ESTEVE, MIGUEL J | ADDRESS ON FILE | | | | | | | |
| 130494 | DE PUIGDORFILA ESTEVE, MIGUEL JUAN | ADDRESS ON FILE | | | | | | | |
| 130495 | DE PUIGDORFILA GARCIA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 130496 | DE QUESADA BARRETO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 1347527 | DE RAMOS, JUDITH PACHECO | ADDRESS ON FILE | | | | | | | |
| 1347527 | DE RAMOS, JUDITH PACHECO | ADDRESS ON FILE | | | | | | | |
| 130497 | DE REQUESENS PIZARRO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 130498 | DE REQUESENS PIZARRO, DAWN K | ADDRESS ON FILE | | | | | | | |
| 789179 | DE RESTREPO IBANES, ERIKA J. | ADDRESS ON FILE | | | | | | | |
| 130499 | DE RESTREPO IBANEZ, ERIKA J | ADDRESS ON FILE | | | | | | | |
| 130500 | DE RIVAS LOPEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 130501 | DE ROSA SANTIAGO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 789180 | DE ROSA SANTIAGO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 789181 | DE ROSA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 130502 | DE ROSA, JEANNETTE M | ADDRESS ON FILE | | | | | | | |
| 130503 | DE ROSAS GONZALEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 130504 | DE RUGEN FIGUEROA BORRERO | 39 CARAZO | | | | GUAYNABO | PR | 00969 | |
| 130505 | DE SANCTIS MORALES, LINA A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130506 | DE SANTIAGO ALMODOVAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 130507 | DE SANTIAGO ARNAU, JUAN C | ADDRESS ON FILE | | | | | | | |
| 130508 | DE SANTIAGO ARNAU, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 130509 | DE SANTIAGO DIAZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 130510 | DE SANTIAGO LOPEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 130511 | DE SANTIAGO LOPEZ, CELIA I | ADDRESS ON FILE | | | | | | | |
| 2077061 | De Santiago Morales, Jazmin Ivette | ADDRESS ON FILE | | | | | | | |
| 130512 | DE SANTIAGO MORENO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 130513 | DE SANTIAGO NAZARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 130514 | DE SANTIAGO OLMO, MYRTA E | ADDRESS ON FILE | | | | | | | |
| 130515 | De Santiago Ramos, Marcos | ADDRESS ON FILE | | | | | | | |
| 130516 | DE SANTIAGO RAMOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 1936261 | De Santiago Ramos, Marta | ADDRESS ON FILE | | | | | | | |
| 130517 | DE SANTIAGO SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 130518 | DE SANTIAGO SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2052201 | De Santiago Serrano, Jose E | PO Box 2859 | | | | Moca | PR | 00676 | |
| 130519 | DE SANTIAGO SERRANO,ANGEL | ADDRESS ON FILE | | | | | | | |
| 130520 | DE SANTIAGO SUAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 130521 | DE SANTIAGO VARGAS, LOURDES P | ADDRESS ON FILE | | | | | | | |
| 130522 | DE SANTIS JULIAO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 789183 | DE SEDAS RIVERA, ERIK | ADDRESS ON FILE | | | | | | | |
| 1516744 | De Seri, Miguel Roding | ADDRESS ON FILE | | | | | | | |
| 130523 | DE SEVILLA CASTRO, NILDA | ADDRESS ON FILE | | | | | | | |
| 130524 | DE SEVILLA RIOS, GRETZA | ADDRESS ON FILE | | | | | | | |
| 842682 | DE SOTO CORDERO AMARILIS | GOLDEN GATE A 21 DIAMANTE | | | | GUAYNABO | PR | 00968 | |
| 130525 | DE SOTO CORDERO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 130526 | DE SOTO GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 130527 | DE SOTO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 130528 | DE SOTO ORTEGA, JARELIS | ADDRESS ON FILE | | | | | | | |
| 852661 | DE SOTO PERERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1258180 | DE SOTO PERERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 130530 | DE SOTO TORRES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 130531 | DE SOUZA SUAREZ, NEUZA | ADDRESS ON FILE | | | | | | | |
| 130532 | DE SOUZA, KATIA R | ADDRESS ON FILE | | | | | | | |
| 1560171 | De Suza Ramirez, Myrlette J | ADDRESS ON FILE | | | | | | | |
| 1560171 | De Suza Ramirez, Myrlette J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130533 | DE THOMAS COLOM, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 130534 | DE THOMAS DIAZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 130535 | De Thomas Diaz, Elvin R | ADDRESS ON FILE | | | | | | | |
| 130536 | DE THOMAS MURIEL, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 130537 | De Thomas Ruiz, Raul | ADDRESS ON FILE | | | | | | | |
| 636891 | DE TODITO GIFTSHOP | EDIF METRO CENTER | 5 CALLE MAYAGUEZ ESQ CIDRA | | | SAN JUAN | PR | 00902 | |
| 636892 | DE TODO CAROLINA | PO BOX 3558 | | | | CAROLINA | PR | 00984 | |
| 636893 | DE TODO EXTERMINATING D/B/A | HC 2 BOX 5512 | | | | COAMO | PR | 00769 | |
| 636894 | DE TODO EXTERMINATING D/B/A | LAS MERCEDES ESQ DOCTOR VIVE 13 | | | | COAMO | PR | 00769 | |
| 130538 | DE TODO UN POCO, INC | COND BAYAMONTE | 1 COND BAYAMONTE APT 1804 | | | BAYAMON | PR | 00956-6609 | |
| 130539 | DE TODO, INC | PO BOX 3558 | | | | CAROLINA | PR | 00984-3558 | |
| 130540 | DE TORO MORALES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 130541 | DE TORRES FONT, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 789184 | DE TORRES FONT, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 636895 | DE TU PARTE INC | 258 CALLE LUNA STE 2 C | | | | SAN JUAN | PR | 00901 | |
| 130542 | DE TU PARTE, INC. | PMB #62 CALLE CALAF 400 | | | | SAN JUAN | PR | 00918 | |
| 130543 | DE VALLE DE LA PAZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 1600777 | De Valle Maldonado, Aida L. | ADDRESS ON FILE | | | | | | | |
| 130544 | DE VALLE REYES, IRMA | ADDRESS ON FILE | | | | | | | |
| 130545 | DE VALLE SANTANA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 789185 | DE VALLE SANTANA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 1688812 | de Valle Serrano, Gerardo | ADDRESS ON FILE | | | | | | | |
| 130546 | DE VARONA CARRION, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 130547 | DE VARONA LUGO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 130548 | DE VARONA NEGRON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 130549 | DE VARONA NEGRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 130550 | DE VICTORIA MEDICAL | PO BOX 7468 | | | | CAGUAS | PR | 00726 | |
| 2058244 | De Villa Malave, Ruth Cima | ADDRESS ON FILE | | | | | | | |
| 1516209 | DE VRIEZE, ALAIN | ADDRESS ON FILE | | | | | | | |
| 130551 | DE WINDT CAMILO, ROWIN | ADDRESS ON FILE | | | | | | | |
| 130552 | DE WINDT DE LEON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 130553 | DE WITT STERN GROUP INC | 420 LEXINGTON AVE | | | | NEW YORK | NY | 10170 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105118 | DE YAUCO, COOPERATIVA DE AHORRO Y CREDITO | ADDRESS ON FILE | | | | | | | |
| 130554 | DE ZAYAS RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 130555 | DE ZENGOTITA SUAREZ MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 130556 | DE ZENGOTITA SUAREZ MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2041281 | De, Basudeb | ADDRESS ON FILE | | | | | | | |
| 130557 | DE_JESUS BONES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 130558 | DE_JESUS MARZAN, EDITH M | ADDRESS ON FILE | | | | | | | |
| 130559 | DE_JESUS RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 130560 | DEADINA GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 636897 | DEADINA GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 636898 | DEADINO GONZALEZ RIVERA | VILLA MILAGROS | 33 CALLE A | | | YAUCO | PR | 00698 | |
| 130561 | DEAFNATION | PO BOX 1978 | | | | BUDA | TX | 78652 | |
| 130562 | DEAL GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 789186 | DEALARCON NATAL, JOSE M | ADDRESS ON FILE | | | | | | | |
| 130563 | DEALER ADONAI CORP | PO BOX 1144 | | | | AGUADA | PR | 00602 | |
| 636899 | DEAM MALDONADO MILLER | URB FLAMBOYAN | B 27 CALLE 3 | | | MANATI | PR | 00674 | |
| 1474103 | Dean , Gonzalo | ADDRESS ON FILE | | | | | | | |
| 130564 | DEAN A VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 130565 | DEAN C ARVIDSON EXECUTOR ESTATE OF | ADDRESS ON FILE | | | | | | | |
| 636900 | DEAN KENNETH CARROLL | HC 01 BOX 2281 | | | | MAUNABO | PR | 00707-9722 | |
| 2179967 | Dean Lavere Cooley Family Revocable Living Trust | 2864 W. Ridgeview Dr | | | | Snowflake | AZ | 85937 | |
| 2179968 | Dean Lavere Cooley Rollover IRA | 2864 W. Ridgeview Dr | | | | Snowflake | AZ | 85937 | |
| 636901 | DEAN OSTERMAN DEMI | JARDINES DE BORINQUEN | O 41 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 636902 | DEAN WITTER REYNOLDS INS | SCOTIABANK PLAZA SUITE 1200 | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00985 | |
| 130566 | DEAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 636903 | DEANEE A RIOS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 636904 | DEANNA ARENAS SOLLA | SKY TOWER III | APT 14 J | | | SAN JUAN | PR | 00926 | |
| 130567 | DEANNA E SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 130568 | DEANNE ALFONSO ALONSO | ADDRESS ON FILE | | | | | | | |
| 636905 | DEANNE E DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 130569 | DEARBORN FINANCIAL PUBLIGHING INC | DEARBORN FINANCIAL INSTITUTE | P O BOX 91619 | | | CHICAGO | IL | 60693 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130570 | Dearborn National Life Insurance Company | 1020 31st Street | | | | Downers Grove | IL | 60515 | |
| 130571 | Dearborn National Life Insurance Company | Attn: Anthony Frank, President | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| 130572 | Dearborn National Life Insurance Company | Attn: Jeanne Healder, Consumer Complaint Contact | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| 130573 | Dearborn National Life Insurance Company | Attn: Kenneth Kapst, Premiun Tax Contact | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| 130574 | Dearborn National Life Insurance Company | Attn: Michael Hartman , Regulatory Compliance Government | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| 130575 | Dearborn National Life Insurance Company | Attn: Michael Hartman, Circulation of Risk | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| 130576 | Dearborn National Life Insurance Company | Attn: Saverio Roca, Agent for Service of Process | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| 130577 | Dearborn National Life Insurance Company | Attn: Victoria Fimea, Vice President | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| 130578 | Dearborn National Life Insurance Company | Attn: William Barnes, Vice President | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| 130579 | DEARMAS MENDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 2179969 | Dearmond, John E. | 2407 Hood Ave | | | | Wichita | KS | 67204 | |
| 130580 | DEAS, KENDRA | ADDRESS ON FILE | | | | | | | |
| 130581 | DEAVENE N HODGE | ADDRESS ON FILE | | | | | | | |
| 636906 | DEB MARQUEZ | 7603 W 21ST SUITE 105 | | | | WICHITA | KS | 67205 | |
| 636907 | DEBAVI CASH &CARRY | PO BOX 809 | | | | NAGUABO | PR | 00718 | |
| 636908 | DEBBIE A RIVERA MORALES | RR 3 BOX 10979 | | | | TOA ALTA | PR | 00953 | |
| 130582 | DEBBIE A SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 636909 | DEBBIE A SOTOMAYOR ELLIS | ESTANCIAS DE CERRO GORDO | L 20 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 130583 | DEBBIE A TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 130584 | DEBBIE A. MEDINA DBA VISION CARE CENTER | EDIF. MEDICAL EMPORIUM STE 107 | | | | MAYAGUEZ | PR | 00680 | |
| 130585 | DEBBIE ANN SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 130586 | DEBBIE ANN VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 130587 | DEBBIE BADILLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 130588 | DEBBIE COLON | ADDRESS ON FILE | | | | | | | |
| 130589 | DEBBIE DE LEON DELGADO | ADDRESS ON FILE | | | | | | | |
| 636910 | DEBBIE DIAZ ADORNO | TIERRA ALTA | 2 PALOMA P 5 | | | GUAYNABO | PR | 00969 | |
| 130590 | DEBBIE E DOMINGUEZ DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130591 | DEBBIE FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 130592 | DEBBIE FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 636911 | DEBBIE HERNANDEZ SOLIS | PO BOX 373331 | | | | CAYEY | PR | 00736 | |
| 130593 | DEBBIE J LOPEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 130594 | DEBBIE J VALDES SALVA | ADDRESS ON FILE | | | | | | | |
| 130595 | DEBBIE L ALICEA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 636912 | DEBBIE L RUIZ FLORES | COND MAYAGUEZ COURT | 137 CALLE MAYAGUEZ APT 304 | | | SAN JUAN | PR | 00918-5128 | |
| 130596 | DEBBIE LEE VOLMAR CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 130597 | DEBBIE M SILVA MESTRE | ADDRESS ON FILE | | | | | | | |
| 636913 | DEBBIE MARQUEZ COSME | ADDRESS ON FILE | | | | | | | |
| 636914 | DEBBIE MAZZOLA | HC 2 BOX 48320 | | | | ARECIBO | PR | 00612 | |
| 636915 | DEBBIE MONTES MELENDEZ | PO BOX 1232 | | | | OROCOVIS | PR | 00720 | |
| 842683 | DEBBIE PANCORBO GUZMAN | PO BOX 3037 | | | | SAN GERMAN | PR | 00683-3037 | |
| 130598 | DEBBIE PEREZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 636916 | DEBBIE RAMON RODRIGUEZ | URB SAN SOUCE | U 8 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 130599 | DEBBIE RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 130600 | DEBBIE SILVA MESTRE | ADDRESS ON FILE | | | | | | | |
| 842684 | DEBBIE SOSTRE GONZALEZ | VILLA UNIVERSITARIA | C4 CALLE 6 | | | HUMACAO | PR | 00791-4319 | |
| 130601 | DEBBIE VARGAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 130602 | DEBBY ANN AYALA PACHECO | ADDRESS ON FILE | | | | | | | |
| 636917 | DEBBY HERNANDEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 130603 | DEBBY HERNANDEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 636918 | DEBBYMARIEL ROSA MOJICA | PO BOX 142 | | | | PUNTA SANTIAGO | PR | 00741-0142 | |
| 130604 | DEBBY'S CATERING | URB VILLA ESPANA | K 8 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| 130605 | DEBERA OCHOA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 130606 | DEBIEN ACOSTA, ARELIS M | ADDRESS ON FILE | | | | | | | |
| 130607 | DEBIEN ACOSTA, LIZZIE DEL C | ADDRESS ON FILE | | | | | | | |
| 130608 | DEBIEN ACOSTA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 130609 | DEBIEN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1688052 | DEBIEN, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 1796100 | Debien, Lizzie | ADDRESS ON FILE | | | | | | | |
| 130610 | DEBORA ADORNO COLON | ADDRESS ON FILE | | | | | | | |
| 636919 | DEBORA BAEZ TORRES | PO BOX 1893 | | | | SAN GERMAN | PR | 00683 | |
| 636920 | DEBORA BRUM/DBA DEBORA BRUM ENTERTAINMENT | COND MUNDO FELIZ | ISLA VERDE APT 104 | | | CAROLINA | PR | 00979 | |
| 636921 | DEBORA CRESPO COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636922 | DEBORA CRESPO COLON | ADDRESS ON FILE | | | | | | | |
| 130611 | DEBORA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 130612 | DEBORA E SOSA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 130613 | DEBORA I HIRALDO GEIGEL | ADDRESS ON FILE | | | | | | | |
| 130614 | DEBORA L APONTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 636923 | DEBORA MACEVEDO ORTIZ | P O BOX 1478 | | | | DORADO | PR | 00646 | |
| 636924 | DEBORA MERCADO ROSA | RAMEY BASE | 111 CALLE KELLY | | | AGUADILLA | PR | 00604 | |
| 636925 | DEBORA MERCED AYALA | URB BELLE MONTE | I 11 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 636926 | DEBORA MORALES BLAS | BO BORINQUEN | SECTOR PLAYUELA | | | AGUADILLA | PR | 00603 | |
| 130615 | DEBORA RIVERA MOUNTHBALTH | 5TA SECC LEVITTOW | D L 8 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | |
| 636927 | DEBORA SANCHEZ CARRASQUILLO | HC 01 BOX 4652 | | | | LOIZA | PR | 00772 | |
| 636928 | DEBORAH A IRIZARRY SANTIAGO | BO COTO LAREL | 759 SITIO RINCON | | | PONCE | PR | 00780 | |
| 636929 | DEBORAH A MALDONADO | HC 01 BOX 7303 | | | | SALINAS | PR | 00751 | |
| 636930 | DEBORAH A MEDINA | PMB 487 P O BOX 80000 | | | | ISABELA | PR | 00662 | |
| 130616 | DEBORAH A RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 130617 | DEBORAH A RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 130618 | DEBORAH A ROSADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 130619 | DEBORAH A THOMPSON | ADDRESS ON FILE | | | | | | | |
| 636931 | DEBORAH A. FRANQUI CATINCHI | 13 CERVANTES SUITE ONE | | | | SAN JUAN | PR | 00907 | |
| 636932 | DEBORAH ACEVEDO CORTIJO | BO OBRERO | 405 CALLE LOS SANTOS | | | SAN JUAN | PR | 00905 | |
| 636933 | DEBORAH ACOSTA RAMIREZ | URB VILLA NEVAREZ | 1111 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| 130620 | DEBORAH ALVAREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 636934 | DEBORAH ANN ZABORSKY VALLE | PO BOX 7682 | | | | PONCE | PR | 00732 | |
| 130621 | DEBORAH ANTONGIORGI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 130622 | DEBORAH ANTONGIORGI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 636935 | DEBORAH ARCE MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 130623 | DEBORAH ARROYO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 636936 | DEBORAH ARUS ROSADO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 130625 | DEBORAH BAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 130626 | DEBORAH BAEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 636938 | DEBORAH BIRRIEL SERRANO | URB VALENCIA | 403 CALLE RIOJA | | | SAN JUAN | PR | 00928 | |
| 130627 | DEBORAH C PSARRAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 636939 | DEBORAH CARRASQUILLO COLON | URB LAS ALGARROBAS | H 3 CALLE A | | | GUAYAMA | PR | 00784 | |
| 636940 | DEBORAH CASTHY DEU | 353 CALLE FERNANDO CALDER | ESQ AVE FD ROOSVET | | | SAN JUAN | PR | 00818-2329 | |
| 130628 | DEBORAH CASTILLO DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130629 | DEBORAH CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 130630 | DEBORAH CINTRON RAMOS | ADDRESS ON FILE | | | | | | | |
| 130631 | DEBORAH CINTRÓN RAMOS | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 130632 | DEBORAH CINTRÓN RAMOS | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| 636941 | DEBORAH CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 130633 | DEBORAH CLAUDIO RODRÍGUEZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 636942 | DEBORAH CORALES ATILES | BO PUENTES SECTOR ZARZA | | | | CAMUY | PR | 00627 | |
| 636943 | DEBORAH CORALES ATILES | PO BOX 911 | | | | CAMUY | PR | 00627 | |
| 636944 | DEBORAH COTTO OCACIO | SIERRA BAYAMON | CALLE 6 | EDIF B6 APT 4 | | BAYAMON | PR | 00961 | |
| 842685 | DEBORAH CRESPO CRESPO | HC 4 BOX 8774 | | | | UTUADO | PR | 00641-7648 | |
| 636945 | DEBORAH CRUZ CARABALLO | SABANA GRANDE GARDENS | APT C 105 | | | SABANA GRANDE | PR | 00637 | |
| 130634 | DEBORAH CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 130635 | DEBORAH CUEVAS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 636946 | DEBORAH D RIVERA MENDOZA | RES VEVE CALZADA | APT D 22 | | | FAJARDO | PR | 00738 | |
| 130636 | DEBORAH D VAZQUEZ ENCHABTEGUI | ADDRESS ON FILE | | | | | | | |
| 130637 | DEBORAH DE JESUS | ADDRESS ON FILE | | | | | | | |
| 636947 | DEBORAH DE JESUS PIZARRO | PLAZA CAROLINA STATION | PO BOX 8886 | | | CAROLINA | PR | 00988 | |
| 636948 | DEBORAH DIAZ SANCHEZ | PO BOX 2171 | | | | SANTA ISABEL | PR | 00757 | |
| 130638 | DEBORAH DUENO PEREZ | ADDRESS ON FILE | | | | | | | |
| 130639 | DEBORAH DUNGER MIRANDA | ADDRESS ON FILE | | | | | | | |
| 130640 | DEBORAH E GUZMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 130641 | DEBORAH E NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 130642 | DEBORAH E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 130643 | DEBORAH FIELHAUER RIVERA | ADDRESS ON FILE | | | | | | | |
| 130644 | DEBORAH FIELHAUER RIVERA | ADDRESS ON FILE | | | | | | | |
| 636949 | DEBORAH FIGUEROA GONZALEZ | PO BOX 975 | | | | TRUJILLO ALTO | PR | 00977-0925 | |
| 130645 | DEBORAH FORSYTHE PERRY | ADDRESS ON FILE | | | | | | | |
| 636950 | DEBORAH FRANQUI CUEVAS | URB LAS AMERICAS | MM 3 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 130646 | DEBORAH FUENTES BURGOS | ADDRESS ON FILE | | | | | | | |
| 130647 | DEBORAH GIL VELEZ | ADDRESS ON FILE | | | | | | | |
| 130648 | DEBORAH GOMEZ CURET | ADDRESS ON FILE | | | | | | | |
| 636951 | DEBORAH GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 130649 | DEBORAH GONZALEZ CONDE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130650 | DEBORAH GONZALEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 130651 | DEBORAH GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 130652 | DEBORAH GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 130653 | DEBORAH HEART AND LUNG CENTER | PO BOX 1812 | | | | ALFHARETTA | GA | 30005-9901 | |
| 130654 | DEBORAH HERNADEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 130655 | DEBORAH HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 130656 | DEBORAH HERNANDEZ JOHNSON | ADDRESS ON FILE | | | | | | | |
| 130657 | DEBORAH HUNT | ADDRESS ON FILE | | | | | | | |
| 130658 | DEBORAH I CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 636952 | DEBORAH I FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 130659 | DEBORAH IGLESIAS CUMPIANO | ADDRESS ON FILE | | | | | | | |
| 842686 | DEBORAH IRIZARRY IRIZARRY | URB PASEOS DE JACARANDA | 15546 CALLE MAGA | | | SANTA ISABEL | PR | 00757 | |
| 130660 | DEBORAH J. ACEVEDO CORTIJO | ADDRESS ON FILE | | | | | | | |
| 130661 | DEBORAH KERPENS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 130662 | DEBORAH L GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 130663 | DEBORAH L GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 636953 | DEBORAH L LUGO RIVERA | URB EL VERDE | A 31 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 130664 | DEBORAH L NOLASCO LUMBA | ADDRESS ON FILE | | | | | | | |
| 130665 | DEBORAH L PADIN ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 636954 | DEBORAH L PEREZ ACCETTA | COND JEANNY STA ELENA | APT 203 | | | BAYAMON | PR | 00957 | |
| 130666 | DEBORAH L PEREZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 636955 | DEBORAH L RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 636956 | DEBORAH L RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 636957 | DEBORAH L SIEVENS FIGUEROA | P O BOX 560852 | | | | GUAYANILLA | PR | 00656-3852 | |
| 636958 | DEBORAH L VISON COLLAZO | URB PERLA DEL SUR | 2946 CALLE COSTA CORAL | | | PONCE | PR | 00717-0417 | |
| 130667 | DEBORAH L. AROCHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 130668 | DEBORAH LAJARA GONZÁLEZ | ADDRESS ON FILE | | | | | | | |
| 130669 | DEBORAH LEBRON PENA | ADDRESS ON FILE | | | | | | | |
| 636959 | DEBORAH LEDESMA | PO BOX 6153 | | | | BAYAMON | PR | 00960 | |
| 636960 | DEBORAH LOPEZ NEGRON | HC 3 BOX 13863 | | | | UTUADO | PR | 00641-9730 | |
| 130670 | DEBORAH LOPEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 130671 | DEBORAH LUGO CHEVERE | ADDRESS ON FILE | | | | | | | |
| 130673 | DEBORAH M BRAVO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 130674 | DEBORAH M BURGOS ALGARIN | ADDRESS ON FILE | | | | | | | |
| 130675 | DEBORAH M LOPERENA BADILLO | ADDRESS ON FILE | | | | | | | |
| 842687 | DEBORAH M SAN PABLO BARRETT | URB MONTE BRISAS | 4J21 CALLE 7 | | | FAJARDO | PR | 00738-3921 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 130676 | DEBORAH M VEGA | ADDRESS ON FILE | | | | | | | |
| 636961 | DEBORAH MALAVE DIAZ | ADDRESS ON FILE | | | | | | | |
| 842688 | DEBORAH MALDONADO DE JESUS | HC 2 BOX 5004 | | | | GUAYAMA | PR | 00784 | |
| 842689 | DEBORAH MALDONADO PINTO | P O BOX 1995 | | | | RIO GRANDE | PR | 00745 | |
| 636962 | DEBORAH MARIN DAVILA | CONDOMINIO EL MONTE | APTO A315 | | | SAN JUAN | PR | 00918 | |
| 636963 | DEBORAH MEDINA | URB UNIVERSITY GDN | 904 CAL INTER AMERICAN | | | SAN JUAN | PR | 00927 | |
| 636964 | DEBORAH MELENDEZ VALLE | PARQUE ECUESTRE | L 49 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 636965 | DEBORAH MIRANDA ALTURED | PO BOX 565 | | | | CEIBA | PR | 00735-0565 | |
| 636966 | DEBORAH MOORE | PO BOX 9242 | | | | MAYAGUEZ | PR | 00681 | |
| 636967 | DEBORAH MORALES JAIMAN | ALT DE SANTA ISABEL | B 12 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 636968 | DEBORAH N BAEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 130677 | DEBORAH NADAL CARMONA | ADDRESS ON FILE | | | | | | | |
| 636969 | DEBORAH NAZARIO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 130678 | DEBORAH NUIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 130679 | DEBORAH O CUEVAS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 636970 | DEBORAH ORTIZ COLON | MONTE SOL | A 5 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 636971 | DEBORAH ORTIZ CRUZ | BRISAS DEL CARIBE | 560 CALLE 24 | | | PONCE | PR | 00717 | |
| 130680 | DEBORAH ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 130681 | DEBORAH ORTIZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 130682 | DEBORAH ORTIZ MORENO | ADDRESS ON FILE | | | | | | | |
| 636972 | DEBORAH ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 636973 | DEBORAH OYOLA SANCHEZ | HC 6 BOX 70904 | | | | CAGUAS | PR | 00725 | |
| 130683 | DEBORAH PALERMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 130684 | DEBORAH PARISH | ADDRESS ON FILE | | | | | | | |
| 130685 | DEBORAH PARISH | ADDRESS ON FILE | | | | | | | |
| 636974 | DEBORAH PEACOCK | URB COUNTRY CLUB | HX 19 CALLE 252 | | | CAROLINA | PR | 00982 | |
| 130686 | DEBORAH PENA CINTRON | ADDRESS ON FILE | | | | | | | |
| 636975 | DEBORAH PEREZ ADORNO | PO BOX 5178 MARICAO STATION | | | | VEGA ALTA | PR | 00692-5178 | |
| 636976 | DEBORAH PEREZ MOJICA | P O BOX 11396 | | | | SAN JUAN | PR | 00922 1396 | |
| 636977 | DEBORAH PEREZ MOJICA | URB PARKSIDE | C10 CALLE 4 | | | GUAYNABO | PR | 00968 | |
| 636978 | DEBORAH PEREZ RODRIGUEZ | PO BOX 517 | | | | SALINAS | PR | 00751 | |
| 130687 | DEBORAH PEREZ VERGARA | ADDRESS ON FILE | | | | | | | |
| 130688 | DEBORAH R ANDERSON RIVERA | ADDRESS ON FILE | | | | | | | |
| 636979 | DEBORAH RAMOS ARROYO | URB MANSION DEL SOL | 134 PASEO ROCIO | | | TOA BAJA | PR | 00952 | |
| 130689 | DEBORAH REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 636980 | DEBORAH RIVERA HERNANDEZ | URB VALLE SAN LUIS | 264 VIA DE LA VEREDA | | | CAGUAS | PR | 00725 | |
| 130690 | DEBORAH RIVERA HERNANDEZ | VALLE SAN LUIS | 264 VIA DE LA VEREDA | | | CAGUAS | PR | 00725-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130691 | DEBORAH RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 636981 | DEBORAH RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 1526591 | Déborah Rivera Torres y Juan O Carle, por sí y en representación de la SLG compuesta por ambos | Manuel Cobián-Roig, Esq. | PO Box 177 | | | Guaynabo | PR | 00970 | |
| 1526591 | Déborah Rivera Torres y Juan O Carle, por sí y en representación de la SLG compuesta por ambos | Urb Colimar #20 Calle Rafael Hendz | | | | Guaynabo | PR | 00970 | |
| 636982 | DEBORAH RODRIGUEZ | HC 5 BOX 54714 | | | | HATILLO | PR | 00659 | |
| 636983 | DEBORAH RODRIGUEZ | URB FLAMBOYAN | B 3 CALLE CIPRES | | | MAYAGUEZ | PR | 00680 | |
| 130692 | DEBORAH RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 130693 | DEBORAH RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 130694 | DEBORAH ROSA OCASIO | ADDRESS ON FILE | | | | | | | |
| 636984 | DEBORAH S NARVAEZ BEAUCHAMP | CUC STATION | PO BOX 5313 | | | CAYEY | PR | 00737 | |
| 130695 | DEBORAH SANDOVAL MARTE | ADDRESS ON FILE | | | | | | | |
| 842690 | DEBORAH SANTIAGO PEREZ | PO BOX 854 | | | | YAUCO | PR | 00698-0854 | |
| 636986 | DEBORAH SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 636987 | DEBORAH SANTOS TORRES | URB MADELINE | P 32 CALLE CORAL | | | TOA ALTA | PR | 00953 | |
| 130696 | DEBORAH SCOTT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 636988 | DEBORAH SERRA DIAZ | HC 01 BOX 5906 | | | | COROZAL | PR | 00783 | |
| 130697 | DEBORAH SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 130698 | DEBORAH SIMPSON ROSADO | ADDRESS ON FILE | | | | | | | |
| 636989 | DEBORAH SOLER DAVILA | URB LOS LIRIOS | D 9 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 130699 | DEBORAH SOTO MUÑIZ | LCDA. LAURA FIGUEROA CORTES. | HC-05 BOX 50730 SECTOR MEDINA | | | AGUADILLA | PR | 00603 | |
| 636990 | DEBORAH SOTOMAYOR RODRIGUEZ | P O BOX 602 | | | | BARCELONETA | PR | 00617 | |
| 636991 | DEBORAH TORRES | URB COVADONGA | IC 4 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 130700 | DEBORAH TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 130701 | DEBORAH TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 636992 | DEBORAH VALENTIN | HC 3 BOX 41220 | | | | CAGUAS | PR | 00725-9740 | |
| 130702 | DEBORAH VALINES | ADDRESS ON FILE | | | | | | | |
| 130703 | DEBORAH VAN HARLIGNER JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 636993 | DEBORAH VARGAS | C CC 31 URB LUQUILLO MAR | | | | LUQUILLO | PR | 00773 | |
| 636994 | DEBORAH VEGA COLON | URB LOS COLOBOS PARK | 168 CALLE ROBLES | | | CAROLINA | PR | 00985-4316 | |
| 130704 | DEBORAH VELAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 130705 | DEBORAH VELEZ NUNEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130706 | DEBORAH VERDEJO NAVEDO | ADDRESS ON FILE | | | | | | | |
| 130707 | DEBORAH WILLIAMS CRUZ | ADDRESS ON FILE | | | | | | | |
| 636995 | DEBORAH WINTER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 130708 | DEBORAH Y FRANCO RAMOS | ADDRESS ON FILE | | | | | | | |
| 636996 | DEBORATH I BETANCOURT ROSA | C 2 40 CALLE 15 A | | | | BAYAMON | PR | 00957 | |
| 636998 | DEBORATH J CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636999 | DEBORATH J CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637000 | DEBORAH LOPEZ MATOS | CARR BOQUERON | K 8 3 BOX 608 | | | CABO ROJO | PR | 00623 | |
| 637001 | DEBORATH MARTINEZ | COND BRISAS SAN ALFONSO | EDIF 5 APTO 6 | | | CAGUAS | PR | 00725 | |
| 130709 | DEBRA ANN RIVERA ARIAS | ROSADO RAMOS, CÉSAR A. | URB.ADERA | CALLE 6 AJ-9 | | TOA BAJA | PR | 00949 | |
| 637003 | DEBRA ANN ZUMAETA FERRER | ADDRESS ON FILE | | | | | | | |
| 637004 | DEBRA BORGES | PO BOX 633 | | | | HATILLO | PR | 00659 | |
| 130710 | DEBRA D SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 637005 | DEBRA FUENTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 637006 | DEBRA FUENTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 637007 | DEBRA HERRERA BRAVO | ADDRESS ON FILE | | | | | | | |
| 130711 | DEBRA L BORGES | ADDRESS ON FILE | | | | | | | |
| 637008 | DEBRA L COLON MATEO | ADDRESS ON FILE | | | | | | | |
| 637009 | DEBRA L MERENESS SOTO | HC 02 BOX 6123 | | | | ADJUNTAS | PR | 00601-9601 | |
| 130712 | DEBRA L MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 637010 | DEBRA L PAGAN CONDE | PO BOX 2301 | | | | JUNCOS | PR | 00777-2301 | |
| 130713 | DEBRA L REUBEN SALTER | ADDRESS ON FILE | | | | | | | |
| 130714 | DEBRA L. MELLMAN | LCDA. VANESSA MERCADO COLLAZO | 670 Ave. | Ponce de León Caribbean Office Plaza | Suite 204 | SAN JUAN | PR | 00907 | |
| 130715 | DEBRA L. MELLMAN | LIC. CAROLINA GUZMÁN TEJADA | PO Box 943 | | | Comerío | PR | 00782 | |
| 130716 | DEBRA L. MELLMAN | SR. ANTONIO VERGNE MIRABAL (POR DERECHO PROPIO) | PO Box 3040 PMB 555 | | | GURABO | PR | 00778 | |
| 130717 | DEBRA L. MELLMAN | SR. ERNESTO VERGNE MIRABAL (POR DERECHO PROPIO) | PO Box 79713 | | | CAROLINA | PR | 00984 | |
| 130718 | DEBRA L. MELLMAN | SRA. INGRID SEVERINO SÁNCHEZ (POR DERECHO PROPIO) | Calle 3 N.E. #269 | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 637011 | DEBRA LEBRON MARQUES | C/O ANTONIA DE JESUS | DEPTO DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 637012 | DEBRA LEBRON MARQUES | HC 01 BOX 6465 | | | | YAUCO | PR | 00771 | |
| 130719 | DEBRA LUGO DE BARTOLOMEI | E23 CALLE ROMA EXT.VILLA CAPARRA | | | | GUAYNABO | PR | 00966-1724 | |
| 130720 | DEBRA M CARROLL ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 637013 | DEBRA MOORE | CALLE 4 PLAYA SANTA | | | | GUANICA | PR | 00667 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637014 | DEBRA REYES SANCHEZ | RES LUIS LLOREN TORRES | EDIF 47 APT 950 | | | SAN JUAN | PR | 00913 | |
| 637002 | DEBRA S VALENTIN RAMOS | P O BOX 1585 | | | | AGUADA | PR | 00602 | |
| 637015 | DEBRA SIERRA AKA DEVORAH SIERRA | C 8 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 130722 | DEBRAH PEREIRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 637016 | DEBRALI CARRAZANA | COND PRIMAVERA | 2340 APTO 79 | | | BAYAMON | PR | 00961 | |
| 637017 | DEBRALIN LOPEZ CAMACHO | BO JAREALITOS | 1300 CALLE F | | | ARECIBO | PR | 00612 | |
| 130723 | DEBS CALDERON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 130724 | DEBS ELIAS MD, NATALIO | ADDRESS ON FILE | | | | | | | |
| 130725 | DECA COLUMBIA CENTRO UNIVERSITARIO | CARR. 183 K.M. 1.7 | | | | CAGUAS | PR | 00726 | |
| 1554885 | Decagon Holding 5, L.L.C. | c/o Emanuel Urquhart & Sullivan | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1554885 | Decagon Holding 5, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1636549 | Decagon Holdings 1, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston Street | | | Boston | MA | 02199 | |
| 1565618 | Decagon Holdings 1, L.L.C. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1554493 | Decagon Holdings 1, L.L.C. | Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1636549 | Decagon Holdings 1, L.L.C. | Wollmuth Maher and Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1563699 | Decagon Holdings 10, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1565447 | Decagon Holdings 10, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1566550 | Decagon Holdings 2, L.L.C. | Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1560400 | Decagon Holdings 2, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1560400 | Decagon Holdings 2, L.L.C. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kipalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1560400 | Decagon Holdings 2, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1841911 | Decagon Holdings 3, L.L.C. | C/O: Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston St. | | Boston | MA | 02199 | |
| 1841911 | Decagon Holdings 3, L.L.C. | Wollmuth Maher& Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1550182 | DECAGON HOLDINGS 3, LLC | C/O ROPES & GRAY LLP | 800 BOYLSTON ST | | | BOSTON | MA | 02199 | |
| 1550182 | DECAGON HOLDINGS 3, LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Sushee Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1597747 | Decagon Holdings 4,LLC | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1597747 | Decagon Holdings 4,LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirplan, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1640745 | Decagon Holdings 5, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1640745 | Decagon Holdings 5, L.L.C. | Wollmuth Maher & Deutsch LLp | ATTN: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1546725 | Decagon Holdings 6, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1636645 | Decagon Holdings 6, L.L.C. | c/o Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston Street | | Boston | MA | 02199 | |
| 1546725 | Decagon Holdings 6, L.L.C. | Quinn Emanuel Urqahart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1636645 | Decagon Holdings 6, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1573473 | Decagon Holdings 7, L.L.C | 800 Boylston St. | | | | Boston | MA | 02199 | |
| 1573473 | Decagon Holdings 7, L.L.C | Quinn Emanual Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1573473 | Decagon Holdings 7, L.L.C | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1565432 | Decagon Holdings 7, LLC | c/o Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1565821 | Decagon Holdings 8 LLC | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1616771 | Decagon Holdings 8, L.L.C. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1553978 | Decagon Holdings 8,LLC | c/o Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1564718 | Decagon Holdings 9, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston Street | | | Boston | MA | 02199 | |
| 1804032 | Decagon Holdings 9, L.L.C. | c/o Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston St. | | Boston | MA | 02199 | |
| 1804032 | Decagon Holdings 9, L.L.C. | C/O Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1564718 | Decagon Holdings 9, L.L.C. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1564718 | Decagon Holdings 9, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 130726 | DECAMPS SOTO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 130727 | DECAMPS VILLAFANE, BRHITNEY | ADDRESS ON FILE | | | | | | | |
| 130728 | DECENA CASADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 130729 | DECENE ALBINO, EMILY M | ADDRESS ON FILE | | | | | | | |
| 130730 | DECENE CALDERO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 130731 | DECENE LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 130732 | DECENE LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 130733 | DECENE LOPEZ, NELLY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130734 | DECENE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1845924 | DECENE RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 130735 | DECENE RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 130736 | DECHETH ALBERTORIO, DYNIA A. | ADDRESS ON FILE | | | | | | | |
| 130737 | Dechoudens Hastings, Joel | ADDRESS ON FILE | | | | | | | |
| 130738 | DECHOUDENS RIOS, ZOA I | ADDRESS ON FILE | | | | | | | |
| 130740 | DECHOUDENS RUIZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 130741 | DECIMANIA INCORPORADO | P O BOX 387 | | | | HATILLO | PR | 00659 | |
| 637018 | DECIO RABANAL PINTO | ADDRESS ON FILE | | | | | | | |
| 130742 | DECIREE DIAZ LAVIENA | ADDRESS ON FILE | | | | | | | |
| 637019 | DECISION INC | URB VISTA AZUL | G 15 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 637020 | DECISION ONE CORPORATION | 268 PONCE DE LEON AVE SUITE 707 | | | | SAN JUAN | PR | 00918 | |
| 637021 | DECISION ONE CORPORATION | BOX 8500-50120 | | | | PHILADELPHIA | PA | 19178 | |
| 637022 | DECISION ONE CORPORATION | PO BOX 3004 | | | | FRAZER | PA | 19355 | |
| 637024 | DECISION STRATEGIES | 3141 FAIRVIEW PARK DRIVE SUITE 850 | | | | FALLS CHURCH | VA | 22042 | |
| 637023 | DECISION STRATEGIES | PO BOX 406694 | | | | ATLANTA | GA | 30384-6694 | |
| 130743 | DECISION SUPPORT SYSTEM, LP | 4150 INTERNATIONAL PLAZA SUITE | | | | FORT WORTH | TX | 76109 | |
| 130744 | DECISION SUPPORT SYSTEMS LP | 4150 INTERNATIONAL PLAZA STE | | | | FORT WORTH | TX | 76109 | |
| 130745 | DECLET ADORNO, NILSA A | ADDRESS ON FILE | | | | | | | |
| 130746 | DECLET BETANCOURT, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 130748 | DECLET CABRERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 130749 | DECLET CALDERON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 130750 | DECLET CARRASQUILLO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 789187 | DECLET COLON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 130751 | DECLET CONCEPCION, GENARO | ADDRESS ON FILE | | | | | | | |
| 130752 | DECLET CONCEPCION, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| 130753 | DECLET CRESPO, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 130754 | DECLET CRESPO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 130755 | DECLET DELGADO, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 130756 | DECLET ESTRADA, KATIA | ADDRESS ON FILE | | | | | | | |
| 130757 | DECLET FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 130758 | DECLET FLAT BED SERVICE INC | VILLAS DEL MANATI | 233 AVE LAS PALMAS | | | MANATI | PR | 00674-4967 | |
| 130759 | DECLET FLAT BED SERVICES INC | 3 4 BO GUAYANEY | | | | MANATI | PR | 00674-4252 | |
| 130760 | DECLET FLORES KATHERINE | PO BOX 89 | | | | SAN LORENZO | PR | 00754 | |
| 130761 | DECLET LARRINAGA, ANTONIO L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789188 | DECLET LARRINAGA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 130762 | DECLET LARRINAGA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 130763 | DECLET MALDONADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 130764 | DECLET MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 130765 | DECLET MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 130766 | DECLET MARRERO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 130767 | DECLET MARTINEZ, NELLGE | ADDRESS ON FILE | | | | | | | |
| 2141987 | Declet Mass, Girberto | ADDRESS ON FILE | | | | | | | |
| 130768 | DECLET MENDOZA, FELIX | ADDRESS ON FILE | | | | | | | |
| 130769 | DECLET MENDOZA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 130770 | DECLET ORTIZ, DUNCAN | ADDRESS ON FILE | | | | | | | |
| 130771 | DECLET OTERO, VONNE M | ADDRESS ON FILE | | | | | | | |
| 130772 | DECLET PEREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 130773 | DECLET PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 130774 | DECLET PEREZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 130775 | DECLET RAMIREZ, DELVIS X. | ADDRESS ON FILE | | | | | | | |
| 130776 | DECLET REYES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 1447213 | Declet Rivera, Francisco | ADDRESS ON FILE | | | | | | | |
| 130777 | DECLET RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 130778 | DECLET RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 130779 | DECLET ROSA, ILEANER | ADDRESS ON FILE | | | | | | | |
| 130780 | DECLET ROSA, ILEANER | ADDRESS ON FILE | | | | | | | |
| 130781 | Declet Rosado, Juan D | ADDRESS ON FILE | | | | | | | |
| 839681 | Declet Rosado, Marta | ADDRESS ON FILE | | | | | | | |
| 130782 | DECLET ROSADO, MARTA R | ADDRESS ON FILE | | | | | | | |
| 130783 | DECLET SALGADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 130784 | DECLET SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1628579 | DECLET SERRANO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1628579 | DECLET SERRANO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1597079 | Declet Serrano, Luz M. | ADDRESS ON FILE | | | | | | | |
| 130786 | DECLET SEVILLA, JESUS ISMAEL | ADDRESS ON FILE | | | | | | | |
| 130787 | DECLET TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 130788 | DECLET VARGAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 130789 | DECLET VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 130790 | DECLET, FABIAN | ADDRESS ON FILE | | | | | | | |
| 130791 | DECLET, GARY | ADDRESS ON FILE | | | | | | | |
| 1593256 | DECLET, LOURDES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637025 | DECO CHRISTMAS | PUERTA DE TIERRA | AVE FERNANDEZ JUNCOS PDA 8 | | | SAN JUAN | PR | 00901 | |
| 637026 | DECO TIENDAS POR DEPARTAMENTO | A/C JULIO RODRIGUEZ VEGA | DECO TIENDAS POR DEPTO | P O BOX 20968 | | SAN JUAN | PR | 00928 | |
| 637027 | DECO TIENDAS POR DEPARTAMENTO | PO BOX 21193 | | | | SAN JUAN | PR | 00928 | |
| 637028 | DECOCENTRO 2000 INC | PO BOX 11279 | | | | SAN JUAN | PR | 00929-1279 | |
| 637029 | DECOMADERAS ANGEL GABRIEL | PO BOX 992 | | | | OROCOVIS | PR | 00720 | |
| 637030 | DECON FRAMES | URB LOS MAESTROS | 508 CALLE ANA ROQUE | | | SAN JUAN | PR | 00918 | |
| 637031 | DECOR HOGAR STORES COMPANY | P O BOX 373 | | | | MERCEDITA | PR | 00715 | |
| 637032 | DECOR OUTLET INC | BAYAMON SHOPPING CENTER | CARR 2 ESQ 167 LOCAL 14 | | | BAYAMON | PR | 00959 | |
| 637033 | DECOR TECH & CONTACTORS CORP | URB LAS DELICIAS | 2315 CALLE JOSE DEL TORO | | | PONCE | PR | 00728 | |
| 637034 | DECORA 2000 | HC 1 BOX 4073 | | | | LOIZA | PR | 00772 | |
| 637035 | DECORACIONES ANGEL | PARCELAS FALU | 491 A CALLE 27 | | | SAN JUAN | PR | 00924 | |
| 637036 | DECORACIONES FUENTES | HC 06 BOX 13881 | | | | COROZAL | PR | 00783 | |
| 637037 | DECORACIONES JORGE ORTIZ | HC 03 BOX 7759 | | | | BARRANQUITAS | PR | 00794 | |
| 637038 | DECORACIONES LA 15 | CARR 41 | HC 58 BOX 11947 | | | AGUADA | PR | 00602 | |
| 637039 | DECORACIONES TROPICALES | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 637040 | DECORAMICS | PO BOX 6405 | | | | MAYAGUEZ | PR | 00681 | |
| 130792 | DECORAMICS INC | PO BOX 6405 | | | | MAYAGUEZ | PR | 00681 | |
| 130793 | DECORATION CENTER AND PARTY WAREHOUSE | EXT FOREST HILLS | B 9 MARGINAL | | | BAYAMON | PR | 00959 | |
| 637041 | DECORATIVE MAIL BOXES | ADDRESS ON FILE | | | | | | | |
| 130794 | DECOS COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 130795 | DECOS COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 789189 | DECOS COLLAZO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 789190 | DECOS LOPEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1425183 | DECOS LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 637042 | DECOVINYL | PO BOX 1929 | | | | SAN GERMAN | PR | 00683 | |
| 130797 | DECOZ VARGAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 130798 | DECSEL MELON CRUZ | ADDRESS ON FILE | | | | | | | |
| 130799 | DEDERICK MARTINEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 2141270 | Dedos Acosta, Angel W | ADDRESS ON FILE | | | | | | | |
| 130801 | DEDOS COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1720182 | DEDOS COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 130800 | DEDOS COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789191 | DEDOS GUADALUPE, LERIS DEL C | ADDRESS ON FILE | | | | | | | |
| 1871271 | DEDOS GUZMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 130803 | DEDOS GUZMAN, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 130804 | DEDOS GUZMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 130805 | DEDOS MARTINEZ, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 130806 | DEDOS MELENDEZ, MERYDSA | ADDRESS ON FILE | | | | | | | |
| 789192 | DEDOS MELENDEZ, SAMERYD | ADDRESS ON FILE | | | | | | | |
| 130807 | DEDOS OCASIO, DENNISSE M | ADDRESS ON FILE | | | | | | | |
| 130808 | DEDOS PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 130809 | DEDOS PORCELL, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 130810 | DEDOS SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 130811 | DEDOUSIS MD, JOHN | ADDRESS ON FILE | | | | | | | |
| 130812 | DEDRICK FERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 130813 | DEDUAL VILLEGAS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 637043 | DEE ANN CHRISTENSEN | 925 PLUM STREET S E | BLDG 4 | | | OLYMPIA | WA | 98504-3165 | |
| 637044 | DEE RIDDELL HARRYS | 1200 W WASHINGTON ST | | | | PHOENIX | AZ | 85007 | |
| 130814 | DEEPLOGICS LABS CORP | MONTECASINO | CALLE PINO 234 | | | TOA ALTA | PR | 00953 | |
| 1424783 | DEERFIELD COMMUNICATIONS | ADDRESS ON FILE | | | | | | | |
| 130816 | Deese Cortes, Brian P | ADDRESS ON FILE | | | | | | | |
| 2092113 | Deese Cortes, Brian Patrick | ADDRESS ON FILE | | | | | | | |
| 2166595 | Defendant 27K | Arroyo & Ríos Law Offices, P.S.C. | Attn: Moraima S. Ríos-Robles | PMB 688 | 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 | |
| 2166596 | Defendant 28K | Arroyo & Ríos Law Offices, P.S.C. | Attn: Moraima S. Ríos-Robles | PMB 688 | 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 | |
| 2166597 | Defendant 48K | Arroyo & Ríos Law Offices, P.S.C. | Attn: Moraima S. Ríos-Robles | PMB 688 | 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 | |
| 2166598 | Defendant 55H | Arroyo & Ríos Law Offices, P.S.C. | Attn: Moraima S. Ríos-Robles | PMB 688 | 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 | |
| 2166599 | Defendant 56H | Arroyo & Ríos Law Offices, P.S.C. | Attn: Moraima S. Ríos-Robles | PMB 688 | 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 | |
| 2166611 | Defendant 7Y | Bauzá Brau Hernández Irizarry & Silva | Attn: German J. Brau-Ramirez | PO Box 13669 | | San Juan | PR | 00908 | |
| 2166641 | Defendant 7Y | Gibson, Dunn & Crutcher LLP | Attn: Matthew D. McGill | 1050 Connecticut Avenue, N.W. | | Washington | DC | 20036-5306 | |
| 130817 | DEFENDINI CORRETJER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 130818 | DEFENDINI CORRETJER, PERLA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1392991 | DEFENDINI GARCIA, IRAIDA | URB. FLORAL PARK | 422 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917 | |
| 666585 | DEFENDINI LIMARDO, HILDA | URB GARDENVILLE | B 10 CALLE BRAZIL | | | GUAYNABO | PR | 00966-2021 | |
| 130819 | DEFENDINI MAURAS MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 130820 | Defendini Montanez, Edwin D | ADDRESS ON FILE | | | | | | | |
| 130821 | DEFENDINI OCASIO, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 130822 | DEFENDINI ORTIZ, ANNELLY | ADDRESS ON FILE | | | | | | | |
| 130823 | DEFENDINI ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 130824 | DEFENDINI RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1992346 | Defendini Rivera, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 130825 | Defendini Rivera, Eric R | ADDRESS ON FILE | | | | | | | |
| 2075584 | Defendini Rivera, Esther | ADDRESS ON FILE | | | | | | | |
| 1872696 | Defendini Rivera, Migdalia | ADDRESS ON FILE | | | | | | | |
| 789194 | DEFENDINI RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 130826 | DEFENDINI RIVERA, REYES A | ADDRESS ON FILE | | | | | | | |
| 130827 | DEFENDINI SANCHEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 130828 | DEFENDINI SANTIAGQ, JOAN | ADDRESS ON FILE | | | | | | | |
| 637045 | DEFENSE COMMISSARY AGENCY OFFICIAL BUSIN | 1300 E AVENUE | | | | FORT LEE | VA | 23801-1800 | |
| 130829 | DEFENSE COMMISSARY AGENCY OFFICIAL BUSIN | CLEVELAND CENTER CODE JDCBC | P O BOX 998017 | | | CLEVELAND | OH | 44199-8017 | |
| 637046 | DEFENSE FIN & ACCOUNTING SERV COLUMBUS | PO BOX 182204 | | | | COLUMBUS | OH | 43218-2204 | |
| 130830 | DEFENSE FINANCE & ACCOUNT SERV | PO BOX 182204 | | | | COLUMBUS | OH | 43218-2204 | |
| 637047 | DEFENSE FINANCE & ACCOUNT SERV (DFAS) | PO BOX 182204 | | | | COLUMBUS | OH | 43218-2204 | |
| 130831 | DEFENSE FINANCE & ACCOUNTING SERVICE | 3990 EAST BROAD STREET | | | | COLUMBUS | OH | 43213-1152 | |
| 130832 | DEFENSE FINANCE AND ACCOUNTING SERVICE | 3990 EAST BROAD STREET | BLDG 21 | | | COLUMBUS | OH | 43213-1152 | |
| 130833 | DEFENSORES DE LOS ANIMALES INC | PO BOX 1387 | | | | BOQUERON | PR | 00622 | |
| 130834 | DEFENSORES PROCDN | P O BOX 3305 | | | | CAGUAS | PR | 00726 | |
| 130835 | DEFEO NESMITH, PAOLA | ADDRESS ON FILE | | | | | | | |
| 130836 | DEFILLO HERNANDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 130838 | DEFILLO KOURIE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 789195 | DEFILLO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130839 | DEFILLO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2138481 | DeFranco, James | ADDRESS ON FILE | | | | | | | |
| 130840 | DEG ANESTHESIA GROUP | 3 SOR TERESA SANCHEZ | | | | YAUCO | PR | 00698-0000 | |
| 1465527 | DeGaeto, Dorothy E. | ADDRESS ON FILE | | | | | | | |
| 2003626 | Degaldo Nogueras, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 130841 | DEGANUZA MD, DAYSY | ADDRESS ON FILE | | | | | | | |
| 637048 | DEGETAU AUTO SALES INC | P O BOX 2400 | | | | GUAYAMA | PR | 00784 | |
| 130842 | DEGETAU CAR CARE | 522 AVE DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| 130843 | DEGETAU CAR CARE | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| 130844 | DEGETAU CAR CARE | PO BOX 2400 | | | | GUAYAMA | PR | 00785-0000 | |
| 130845 | DEGLANS FIGUEROA, GIOVANA | ADDRESS ON FILE | | | | | | | |
| 130846 | DEGLANS OLIVENCIA, KERLINDA | ADDRESS ON FILE | | | | | | | |
| 130847 | DEGMAR CLINICAL LABORATORY INC | PO BOX 1651 | | | | PONCE | PR | 00733 | |
| 130848 | DEGOLYER STODDARD, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 1868474 | DEGRACIA MARRERO, MARGARITA A | ADDRESS ON FILE | | | | | | | |
| 130849 | DEGRACIA ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 130850 | DEGRACIA ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1531045 | Degraff Ramos, Jaime | ADDRESS ON FILE | | | | | | | |
| 130851 | DEGRO ARROYO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 130852 | DEGRO BAEZ, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 130853 | DEGRO FIGUEROA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 130854 | DEGRO LEON, FELIX J | ADDRESS ON FILE | | | | | | | |
| 789196 | DEGRO LEON, NILZA | ADDRESS ON FILE | | | | | | | |
| 130855 | DEGRO LEON, NILZA | ADDRESS ON FILE | | | | | | | |
| 1940503 | Degro Leon, Nirza M. | ADDRESS ON FILE | | | | | | | |
| 2147546 | Degro Leon, Nylsa M. | ADDRESS ON FILE | | | | | | | |
| 130856 | DEGRO MERLY, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 130857 | DEGRO NEGRON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 2108310 | DEGRO ORTIZ, IDA L | ADDRESS ON FILE | | | | | | | |
| 130858 | DEGRO ORTIZ, IDA L | ADDRESS ON FILE | | | | | | | |
| 2205657 | Degro Ortiz, Sandra E. | ADDRESS ON FILE | | | | | | | |
| 2103521 | Degro Ramirez, Irma | ADDRESS ON FILE | | | | | | | |
| 130859 | Degro Ramirez, Irma I | ADDRESS ON FILE | | | | | | | |
| 789197 | DEGRO RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 789198 | DEGRO RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130861 | DEGRO RODRIGUEZ, IVEMARI | ADDRESS ON FILE | | | | | | | |
| 130862 | DEGRO ROSADO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 130863 | DEGRO SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 789199 | DEGRO SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 130865 | DEGRO TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 130866 | DEGRO VILA, MYRNA A | ADDRESS ON FILE | | | | | | | |
| 130867 | Degro-Vila, Manuel | ADDRESS ON FILE | | | | | | | |
| 130868 | DEGSA E TIRADO | HC 33 BOX 5350 | | | | DORADO | PR | 00646 | |
| 637049 | DEGUER DIAZ BADIA | 15 CALLE JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 130869 | DEGUER DIAZ BADIAS | ADDRESS ON FILE | | | | | | | |
| 637050 | DEGUSSA FLOWERS & FRUIT SYSTEMS PR INC | P O BOX 145230 | | | | ARECIBO | PR | 00614 | |
| 637051 | DEHECK LEON MARTINEZ | EXT MARIANI 7562 | CALLE DR LOPEZ NUSSA | | | PONCE | PR | 00717 | |
| 130870 | DEHONITE INC | P O BOX 37182 | | | | SAN JUAN | PR | 00937 | |
| 130871 | DEIANIRA MENA/GERARDO MENA/JOSE MENA | ADDRESS ON FILE | | | | | | | |
| 130872 | DEIBELIS COLON QUINTANA | ADDRESS ON FILE | | | | | | | |
| 130873 | DEIBIS MATEO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 637052 | DEIBY SUERO CASTRO | EL SECO | 7 CALLE RAFAEL NAZARIO | | | MAYAGUEZ | PR | 00680 | |
| 130874 | DEIDA ACEVEDO, MIDELYS | ADDRESS ON FILE | | | | | | | |
| 789200 | DEIDA ACEVEDO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 130837 | Deida Arbelo, Kevin Y | ADDRESS ON FILE | | | | | | | |
| 130875 | DEIDA BENITEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 130876 | DEIDA BOSQUE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 130877 | DEIDA CRUZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 130878 | DEIDA FELICIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 130879 | DEIDA FELIX, ELVIN | ADDRESS ON FILE | | | | | | | |
| 130880 | DEIDA FIGUEROA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 130881 | DEIDA FIGUEROA, ELSA E | ADDRESS ON FILE | | | | | | | |
| 130882 | DEIDA FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 130883 | DEIDA FIGUEROA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 130884 | DEIDA FIGUEROA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 130885 | Deida Figueroa, Roberto | ADDRESS ON FILE | | | | | | | |
| 130886 | DEIDA GARCIA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 130887 | DEIDA GARCIA, MOISES | ADDRESS ON FILE | | | | | | | |
| 1633439 | Deida Garcia, Moises | ADDRESS ON FILE | | | | | | | |
| 130888 | DEIDA GARCIA, YARA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130889 | DEIDA GONZALEZ, HUGO L | ADDRESS ON FILE | | | | | | | |
| 130890 | DEIDA GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 130891 | DEIDA GONZALEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 130892 | DEIDA GONZALEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 789201 | DEIDA HARRISON, EMANUEL A | ADDRESS ON FILE | | | | | | | |
| 130893 | Deida Hernandez, Abimael | ADDRESS ON FILE | | | | | | | |
| 130894 | DEIDA HERNANDEZ, MILCA | ADDRESS ON FILE | | | | | | | |
| 130895 | Deida Lugo, Emanuel | ADDRESS ON FILE | | | | | | | |
| 130896 | DEIDA LUGO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 130897 | DEIDA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 130898 | DEIDA MALDONADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 130899 | Deida Martinez, Felix | ADDRESS ON FILE | | | | | | | |
| 130900 | DEIDA MEDINA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 130901 | DEIDA MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 789202 | DEIDA NORMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 130902 | DEIDA NORMAN, MARIA G | ADDRESS ON FILE | | | | | | | |
| 130903 | DEIDA PACHECO, DORIS E | ADDRESS ON FILE | | | | | | | |
| 130904 | DEIDA PACHECO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 130905 | DEIDA PUJOLS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 130906 | DEIDA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 130907 | DEIDA RIVERA, KAYLA A. | ADDRESS ON FILE | | | | | | | |
| 130908 | DEIDA RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 130909 | DEIDA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 789203 | DEIDA RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 130910 | DEIDA ROJAS, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 130911 | DEIDA ROJAS, JESSE | ADDRESS ON FILE | | | | | | | |
| 130912 | DEIDA ROMAN, MELANIE | ADDRESS ON FILE | | | | | | | |
| 130913 | DEIDA ROMERO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 130914 | DEIDA ROSARIO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 130915 | Deida Rosario, Cristobal | ADDRESS ON FILE | | | | | | | |
| 130916 | DEIDA RUIZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 1775337 | Deida Ruiz, Nélida | ADDRESS ON FILE | | | | | | | |
| 130917 | DEIDA SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 130918 | DEIDA SOTO, SARA E | ADDRESS ON FILE | | | | | | | |
| 130919 | DEIDA VALENTIN, ELIUD E. | ADDRESS ON FILE | | | | | | | |
| 130920 | DEIDA VALENTIN, JOEL | ADDRESS ON FILE | | | | | | | |
| 130921 | DEIDA VALETIN, ELIUD | ADDRESS ON FILE | | | | | | | |
| 130922 | DEIDA VARGAS, FELIPE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130923 | DEIDAD M REYES SALAS | ADDRESS ON FILE | | | | | | | |
| 637053 | DEIDAD M. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 130924 | DEIDY IVETTE SOLIS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 637054 | DEILA MELENDEZ AVILES | VILLA VERDE | E 10 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 637056 | DEILA RODRIGUEZ CORDERO | BUEN CONSEJO | 284 CALLE LEON | | | SAN JUAN | PR | 00926 | |
| 637055 | DEILA RODRIGUEZ CORDERO | HIPOLAIS | 911 CALLE CLUB | | | SAN JUAN | PR | 00924 | |
| 771017 | DEILIS COLON QUINTANA | ADDRESS ON FILE | | | | | | | |
| 637057 | DEILYN ALVARADO MERCADO | JARDINES DEL CARIBE | Y 7 CALLE 28 | | | PONCE | PR | 00731 | |
| 637058 | DEILYN Y SOLANO ACOSTA | BO OBRERO RES LAS CASAS | EDIF 4 APT 43 | | | SAN JUAN | PR | 00915 | |
| 637059 | DEIRDRE B MENDEZ | 4306 MALAGA DR | | | | AUSTIN | TX | 78759 | |
| 637060 | DEIRIERIS MENDEZ LOPEZ | HC 03 BOX 16934 | | | | QUEBRADILLAS | PR | 00678 | |
| 637061 | DEISY ALI OYOLA | URB ALTAMESA | 1389 CALLE SANBERNADO | | | SAN JUAN | PR | 00921 | |
| 130925 | DEISY CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 637062 | DEITER INTERNATIONAL ELECT | URB PUERTO NUEVO | 1149 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 130926 | DEITER J GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 130927 | DEIVID CHEVERE RAMOS | ADDRESS ON FILE | | | | | | | |
| 130928 | DEIVY ORTEGA PAULINO | ADDRESS ON FILE | | | | | | | |
| 637063 | DEIXTER MARIA CHARNECO SANCHEZ | P O BOX 254 | | | | AGUADA | PR | 00602 0254 | |
| 130929 | DEIZA ARRIBAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 130930 | DEJESUS ALMEDINA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 1952295 | DeJesus Alvarado, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 130931 | DEJESUS ARIAS, TAIRIS V. | ADDRESS ON FILE | | | | | | | |
| 789205 | DEJESUS BARRETO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1992471 | DeJesus Claudio, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 130932 | DEJESUS COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 2162822 | DeJesus Colon, Tibulcio | ADDRESS ON FILE | | | | | | | |
| 1965243 | DeJesus Correa, Hector E. | ADDRESS ON FILE | | | | | | | |
| 2157570 | Dejesus Cruz, Heriberto | ADDRESS ON FILE | | | | | | | |
| 789206 | DEJESUS CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 130933 | DEJESUS DAVILA, JESUS | ADDRESS ON FILE | | | | | | | |
| 1777969 | DeJesús Escobar, Virgilio | ADDRESS ON FILE | | | | | | | |
| 789207 | DEJESUS FELIX, LOMARIE | ADDRESS ON FILE | | | | | | | |
| 130934 | DEJESUS FERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 130935 | DEJESUS FIGUEROA, ANA RITA | ADDRESS ON FILE | | | | | | | |
| 130937 | DEJESUS GRACIA, DELYANN | ADDRESS ON FILE | | | | | | | |
| 130938 | DEJESUS GUTIERREZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130939 | DEJESUS JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2046967 | deJesus Jusino, Miguelina | ADDRESS ON FILE | | | | | | | |
| 130940 | DEJESUS LAZU, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2149055 | DeJesus Maldonado, Eda | ADDRESS ON FILE | | | | | | | |
| 130942 | DEJESUS MERCED, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 2114284 | DeJesus Montanez, Daniel | ADDRESS ON FILE | | | | | | | |
| 789209 | DEJESUS NAVARRO, RALPHDON | ADDRESS ON FILE | | | | | | | |
| 130943 | DEJESUS ORPI MD, JAVIER M | ADDRESS ON FILE | | | | | | | |
| 130944 | DEJESUS ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 789210 | DEJESUS PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2034640 | DeJesus Perez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 2062526 | Dejesus Quinones, Lourdes | ADDRESS ON FILE | | | | | | | |
| 2148371 | DeJesus Ramos, Aida V. | ADDRESS ON FILE | | | | | | | |
| 130946 | DEJESUS RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2232979 | DeJesus Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 2094065 | DeJesus Rivera, Wilma Ivette | ADDRESS ON FILE | | | | | | | |
| 130947 | DEJESUS RODRIGUEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 2144740 | Dejesus Rodriguez, Rene | ADDRESS ON FILE | | | | | | | |
| 2144720 | Dejesus Rodriguez, Rene | ADDRESS ON FILE | | | | | | | |
| 2103233 | Dejesus Rosado, Eduvina | ADDRESS ON FILE | | | | | | | |
| 2104804 | DeJesus Santiago, Ana A. | ADDRESS ON FILE | | | | | | | |
| 2104804 | DeJesus Santiago, Ana A. | ADDRESS ON FILE | | | | | | | |
| 130950 | DEJESUS SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 1889083 | DeJesus Santos, Trinidad | ADDRESS ON FILE | | | | | | | |
| 1577222 | DeJesus Serrano, Javier A. | ADDRESS ON FILE | | | | | | | |
| 130951 | DEJESUS SILVA, JORGE | ADDRESS ON FILE | | | | | | | |
| 789211 | DEJESUS SOLIS, CESILIA | ADDRESS ON FILE | | | | | | | |
| 789213 | DEJESUS TORRES, TATIANA N | ADDRESS ON FILE | | | | | | | |
| 130952 | DEJESUS TRINIDAD, JULIO A | ADDRESS ON FILE | | | | | | | |
| 2087624 | DeJesus Valentin , Magali | LL-11 HH, Urb. Alturas de Vega Baja | | | | Vega Baja | PR | 00693 | |
| 2078527 | DeJesus Valentin, Wanda | ADDRESS ON FILE | | | | | | | |
| 1672184 | DeJesus Valle, Liz M. | Extension Los Robles Calle Ceiba #21 | | | | Aguada | PR | 00602 | |
| 789214 | DEJESUS VAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 130953 | DE-JESUS VIZCARRONDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1747730 | DEJESUS, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| 2148184 | DeJesus, Daniel | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1458222 | DeJesus, Julie A. Cuevas | PO Box 27 | | | | Boykins | VA | 23827 | |
| 130954 | DEJESUS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1524654 | Dejesus, Roberto Rodriguez | ADDRESS ON FILE | | | | | | | |
| 1524654 | Dejesus, Roberto Rodriguez | ADDRESS ON FILE | | | | | | | |
| 130955 | DEJESUSALVAREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 130956 | DEJESUSCARRION, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 130957 | DEJESUSFELIX, LUIS | ADDRESS ON FILE | | | | | | | |
| 130958 | DEJESUSGOMEZ, REGINO | ADDRESS ON FILE | | | | | | | |
| 130959 | DEJESUSIGLESIA, MARIADE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 130960 | DEJESUSLUGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 130961 | DeJesús-Mariani, Carmen | ADDRESS ON FILE | | | | | | | |
| 2048459 | DeJesus-Quintana, Norma I. | ADDRESS ON FILE | | | | | | | |
| 130962 | DEJESUSRIVERA, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 130963 | DEJESUSSERRANO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 637064 | DEKA CATERPRISES INC | POST NET 5075-219 | | | | SAN GERMAN | PR | 00683 | |
| 637065 | DEKALD GENETICS CORP | P O BOX 848 | | | | SANTA ISABEL | PR | 00757 | |
| 130964 | DEKONY VIERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 130965 | DEKONY VIERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 130966 | DEKONY VIERA, SYLBETH | ADDRESS ON FILE | | | | | | | |
| 130967 | DEKONY VIERA, SYLMA | ADDRESS ON FILE | | | | | | | |
| 1555941 | Dekony Viera, Victor R. | ADDRESS ON FILE | | | | | | | |
| 1425184 | DEKONY VIERA, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 1423356 | DEKONY VIERA, VÍCTOR R. | Urb. Las Gaviotas Calle Fénix C-20 | | | | Toa Baja | PR | 00915 | |
| 130968 | DEKONY, VICTOR | ADDRESS ON FILE | | | | | | | |
| 130969 | DEKONY, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 637066 | DEKORAMA AIR COND H/N/C CARLOS MARTIN | P O BOX 3199 | | | | CAROLINA | PR | 00984-3199 | |
| 637067 | DEKORAMA AIR CONDITIONING D B A | PO BOX 361 | | | | MERCEDITA | PR | 00715-0361 | |
| 130970 | DEKUA PAGAN / BANCO POPULAR DE P,R, | P.O BOX 118 | | | | MAUNABO | PR | 00707 | |
| 130972 | DEL AHORRO ROOFING INC | PO BOX 3868 | | | | MAYAGUEZ | PR | 00681 | |
| 130973 | DEL ALBA CRISTAL INC | PO BOX 275 | | | | BOQUERON | PR | 00622 | |
| 2133502 | Del Alvarado Torres, Milagros | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 38856 | DEL AVILES NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1726604 | DEL BAEZ COLLAZO, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130974 | DEL BUSTO RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1849127 | DEL C AROCHO FELIX, SAHILY | ADDRESS ON FILE | | | | | | | |
| 1456612 | Del C Cintron Diaz, Adelma | ADDRESS ON FILE | | | | | | | |
| 1459101 | Del C Cintron Diaz, Adelma | ADDRESS ON FILE | | | | | | | |
| 2091997 | Del C Gomez Escribano, Maria | ADDRESS ON FILE | | | | | | | |
| 1325006 | DEL C PEREZ CRUZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 847273 | DEL C RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1753391 | del C Rodriguez Torres, Maria | ADDRESS ON FILE | | | | | | | |
| 1466606 | DEL C ROSA CORREA, MARIA | ADDRESS ON FILE | | | | | | | |
| 297927 | DEL C SANCHEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2007868 | DEL C VEGA SERRANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2056985 | DEL C VINALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 2056985 | DEL C VINALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 711085 | DEL C WARREN GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1478558 | DEL C ZAMBRANA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 1980055 | del C. Acabeo Semidey, Maria | ADDRESS ON FILE | | | | | | | |
| 1980055 | del C. Acabeo Semidey, Maria | ADDRESS ON FILE | | | | | | | |
| 1667065 | DEL C. BAIGES, MARIA | ADDRESS ON FILE | | | | | | | |
| 1955496 | Del C. Barral Laboy, Maria | ADDRESS ON FILE | | | | | | | |
| 2179951 | del C. Coss-Rodriguez, Maria | PO Box 6587 | | | | Caguas | PR | 00726 | |
| 130975 | DEL C. DE LEON RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1723187 | DEL C. JUSINO BASORA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1609844 | Del C. Martinez Delgado, Monica | ADDRESS ON FILE | | | | | | | |
| 1469493 | DEL C. MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1879946 | del C. Morales Huertas, Maria | ADDRESS ON FILE | | | | | | | |
| 1965921 | Del C. Ortiz Velez, Maria | ADDRESS ON FILE | | | | | | | |
| 2179970 | Del C. Osuna, Milagros | Milagros Del. C Osuna | Colinas #93 | Santa Paula | | Guaynabo | PR | 00969 | |
| 2129771 | Del C. Perales Lind, Saralis | ADDRESS ON FILE | | | | | | | |
| 2129776 | Del C. Perales Lind, Soralis | ADDRESS ON FILE | | | | | | | |
| 2128967 | Del C. Quinones Santiago, Maria | ADDRESS ON FILE | | | | | | | |
| 1879922 | Del C. Rijos de Jesus, Maria | ADDRESS ON FILE | | | | | | | |
| 130976 | DEL C. RIOS ESCORIAZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 839859 | del C. Rodriguez Arroyo, Maria | ADDRESS ON FILE | | | | | | | |
| 1597201 | del C. Rodriguez Herrera, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 130977 | DEL C. ROMAN RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1419459 | DEL C. ROMAN, MARIA Y OTROS | MIGUEL SIMONET SIERRA | 101 AVE. SAN PATRICIA SUITE 1120 | | | GUAYNABO | PR | 00968-2646 | |
| 1419460 | DEL C. SANTOS ALVAREZ, MARIA | MARIA DEL C. SANTOS ALVAREZ | CALLE YAGUEZ 207 VILLA DEL RIO | | | HUMACAO | PR | 00791 | |
| 1659947 | Del C. Soto Serrano, Norma | ADDRESS ON FILE | | | | | | | |
| 1859732 | del C. Vazquez Hernandez, Maria | ADDRESS ON FILE | | | | | | | |
| 1719425 | del C. Villalobos Avilés, María | ADDRESS ON FILE | | | | | | | |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1812117 | Del C.Lopez Ortiz, Maria | ADDRESS ON FILE | | | | | | | |
| 130978 | DEL CAMPO BORELLI, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 130979 | DEL CAMPO ECHEVARRIA, LIANAVETTE | ADDRESS ON FILE | | | | | | | |
| 1958552 | Del Campo Figueroa, Maria V. | ADDRESS ON FILE | | | | | | | |
| 1815981 | Del Campo Figueroa, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 130980 | DEL CAMPO GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 130981 | DEL CAMPO MARRERO, CAROLEE | ADDRESS ON FILE | | | | | | | |
| 130982 | DEL CAMPO MORALES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 130983 | DEL CAMPO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 130984 | DEL CAMPO RIVERA, NIVEA I | ADDRESS ON FILE | | | | | | | |
| 1675097 | Del Carmen Albaladejo, Mirna | P.O.Box 1514 | | | | Morovis | PR | 00687 | |
| 2071550 | Del Carmen Algarin Pacheco, Sheila | ADDRESS ON FILE | | | | | | | |
| 2071550 | Del Carmen Algarin Pacheco, Sheila | ADDRESS ON FILE | | | | | | | |
| 2179971 | Del Carmen Alomar Esteve, Maria | San Alonso 20A | | | | Palma Mallorca | | 7001 | SPAIN |
| 2179972 | del Carmen Alvarez, Maria | Villa Caparra | 34 Calle G | | | Guaynabo | PR | 00966 | |
| 2162323 | Del Carmen Caceres Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 1559189 | Del Carmen Calderon Romero, Maria | ADDRESS ON FILE | | | | | | | |
| 1559189 | Del Carmen Calderon Romero, Maria | ADDRESS ON FILE | | | | | | | |
| 1647304 | Del Carmen Feliciano Reyes, Bárbara | ADDRESS ON FILE | | | | | | | |
| 2192193 | Del Carmen Lopez Rodriguez, Maria | ADDRESS ON FILE | | | | | | | |
| 1980479 | del Carmen Montarez, Maria | ADDRESS ON FILE | | | | | | | |
| 1481245 | DEL CARMEN MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 1806590 | del Carmen Ortiz Perez, Ivelisse | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1634284 | Del Carmen Pacheco Nazario, Maria | ADDRESS ON FILE | | | | | | | |
| 1448550 | del Carmen Rivera Ortiz, Maria | ADDRESS ON FILE | | | | | | | |
| 130985 | DEL CARMEN RIVERA, VILMA I | ADDRESS ON FILE | | | | | | | |
| 1419461 | DEL CARMEN ROBLES MIRANDA, MARÍA | DEL CARMEN ROBLES MIRANDA, MARÍA | PO BOX 13057 | | | SAN JUAN | PR | 00908 | |
| 2038123 | Del Carmen Roche Garcia, Maria | ADDRESS ON FILE | | | | | | | |
| 1674522 | Del Carmen Rodriguez, Maria | ADDRESS ON FILE | | | | | | | |
| 2207687 | del Carmen Rosado Moulier, Maria | ADDRESS ON FILE | | | | | | | |
| 1419462 | DEL CARMEN ROSARIO COTTO, MARIA | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 1518499 | Del Carmen Rosario Trinidad, Maria | ADDRESS ON FILE | | | | | | | |
| 1901453 | del Carmen Ruiz Cruz, Maria | ADDRESS ON FILE | | | | | | | |
| 1920652 | Del Carmen Santiago Sandoval, Maria | ADDRESS ON FILE | | | | | | | |
| 130986 | DEL CARMEN SENIOR LIVING CORP | CALLE 15 NUM 1265 | EXT SAN AGUSTIN | | | SAN JUAN | PR | 00926 | |
| 1773392 | del Carmen Taboas Colon, Maria | ADDRESS ON FILE | | | | | | | |
| 2041752 | del Carmen Torres, Maria | ADDRESS ON FILE | | | | | | | |
| 130987 | DEL CASTILLO CINTRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 130988 | DEL CASTILLO DEL VALLE, AURA E | ADDRESS ON FILE | | | | | | | |
| 130989 | DEL CASTILLO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 130990 | DEL CASTILLO LOZADA, CESAR | ADDRESS ON FILE | | | | | | | |
| 130991 | DEL CASTILLO MARTORELL, NELSON | ADDRESS ON FILE | | | | | | | |
| 2093262 | DEL CASTILLO MARTORELL, NELSON | ADDRESS ON FILE | | | | | | | |
| 130993 | DEL CASTILLO MD, ALAN | ADDRESS ON FILE | | | | | | | |
| 130995 | DEL CASTILLO OROZCO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 130994 | DEL CASTILLO OROZCO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 130996 | DEL CASTILLO REYES, EMILY | ADDRESS ON FILE | | | | | | | |
| 130997 | Del Castillo Roig, Gerardo | ADDRESS ON FILE | | | | | | | |
| 637068 | DEL CENTRO COMMUNICATION INC | P O BOX 80193 | | | | COROZAL | PR | 00783 | |
| 130998 | DEL CENTRO OFFICE SUPPLY | P O BOX 177 | | | | BARRANQUITAS | PR | 00794 | |
| 130999 | DEL CENTRO PRODUCE | HC 1 BOX 5324 | | | | BARRANQUITAS | PR | 00794 | |
| 131000 | DEL CENTRO PRODUCE | PO BOX 502 | | | | BARRANQUITAS | PR | 00794 | |
| 131001 | DEL CENTRO PRODUCE INC | HC 1 BOX 5324 | | | | BARRANQUITAS | PR | 00794 | |
| 637069 | DEL CENTRO PUMPING SERVICE | HC 2 BOX 11480 | | | | COROZAL | PR | 00783 | |
| 131002 | DEL CERRO ALVAREZ, GEMA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131003 | DEL CID LEMUZ, DIONICIO | ADDRESS ON FILE | | | | | | | |
| 131004 | DEL CIELO TESORO HOGAR | P O BOX 3395 | | | | BAYAMON | PR | 00958 | |
| 131005 | DEL CRISTO LOPEZ, GREDSHEN | ADDRESS ON FILE | | | | | | | |
| 131006 | DEL CRISTO ROSA, HENRY | ADDRESS ON FILE | | | | | | | |
| 131007 | DEL CUADRO NADUENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 131008 | DEL CUETO PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 131009 | DEL CUETO PEREZ, ENRIQUE A. | ADDRESS ON FILE | | | | | | | |
| 131010 | DEL DIAZ COLON C., MARIA | ADDRESS ON FILE | | | | | | | |
| 131011 | DEL FONTANÉZ TORRES, NYDIA C. | ADDRESS ON FILE | | | | | | | |
| 131012 | DEL FRESNO CATALA, RAMON JOSE | ADDRESS ON FILE | | | | | | | |
| 131014 | DEL FRESNO LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 131013 | DEL FRESNO LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 131015 | DEL FRESNO LOPEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 131016 | DEL FRESNO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 131017 | DEL FRESNO TORRES, SHARLOG E | ADDRESS ON FILE | | | | | | | |
| 852663 | DEL FRESNO TORRES, SHARLOG E. | ADDRESS ON FILE | | | | | | | |
| 131018 | DEL GALLEGO CARDONA, EVA E | ADDRESS ON FILE | | | | | | | |
| 789216 | DEL GALLEGO, CARDONA EVA | ADDRESS ON FILE | | | | | | | |
| 637070 | DEL GAS CORP | PO BOX 362203 | | | | SAN JUAN | PR | 00936 | |
| 131019 | DEL HOYO MARCANO, MOISES | ADDRESS ON FILE | | | | | | | |
| 131020 | Del Hoyo Quiles, Manuel | ADDRESS ON FILE | | | | | | | |
| 131021 | DEL HOYO RIVERA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 131022 | DEL HOYO ZAVALA, EVA | ADDRESS ON FILE | | | | | | | |
| 131023 | DEL JESUS MENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1702299 | DEL L ROQUE CRUZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 131024 | DEL LA CRUZ SERRANO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 131025 | DEL LA ROSA VELAZQUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 131026 | DEL LLANO BARREDA, KARIAN | ADDRESS ON FILE | | | | | | | |
| 131027 | DEL LLANO LAFONTAINE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 131028 | DEL LLANO PUIG, ANA | ADDRESS ON FILE | | | | | | | |
| 131029 | DEL LLANO RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 131030 | DEL LLANO SOBRINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 131031 | DEL LLANO TORRES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 131032 | DEL MANZANO GONZALEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 131033 | DEL MANZANO RODRIGUE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 131034 | DEL MAR ACOSTA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131035 | DEL MAR BUILDERS INC | P O BOX 870 | | | | ISABELA | PR | 00662-0870 | |
| 1521998 | del Mar Echevarria Perez, María | ADDRESS ON FILE | | | | | | | |
| 2176088 | DEL MAR ENGINEERING SERVICES, INC. | P. O. BOX 7674 | | | | PONCE | PR | 00732 | |
| 131036 | DEL MAR EVENTS | P O BOX 9227512 | | | | SAN JUAN | PR | 00922-7512 | |
| 131037 | DEL MAR EVENTS LLC | PO BOX 9227512 | | | | SAN JUAN | PR | 00922-7512 | |
| 1710826 | DEL MAR TORO HURTADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 131038 | DEL MAR, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1530528 | del Mazo de Carvajal , Norma | ADDRESS ON FILE | | | | | | | |
| 131040 | DEL MONTE CORP | PO BOX 193755 | | | | SAN FRANCISCO | OR | 94119-3575 | |
| 131041 | DEL MONTE RIVAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131043 | DEL MORAL ALVARADO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 131044 | DEL MORAL AMARO, ELSA | ADDRESS ON FILE | | | | | | | |
| 131045 | DEL MORAL AVILES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 131046 | DEL MORAL BURGOS, NILKA L | ADDRESS ON FILE | | | | | | | |
| 1861121 | Del Moral Burgos, Nilka Luz | ADDRESS ON FILE | | | | | | | |
| 131047 | DEL MORAL CARRION, NORMA | ADDRESS ON FILE | | | | | | | |
| 131048 | DEL MORAL COLON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 131049 | DEL MORAL COLON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 2162425 | Del Moral Cordoda, Julia M. | ADDRESS ON FILE | | | | | | | |
| 131050 | DEL MORAL CRUZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 131051 | DEL MORAL DE LEON, NURIA LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 131052 | DEL MORAL DEL MORAL, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 131053 | DEL MORAL ESPADA, WIDNA | ADDRESS ON FILE | | | | | | | |
| 131054 | DEL MORAL FERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 131055 | DEL MORAL LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 2160979 | Del Moral Lebron, Julio C. | ADDRESS ON FILE | | | | | | | |
| 789217 | DEL MORAL LEBRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 1645306 | del Moral Lebron, Maria S. | ADDRESS ON FILE | | | | | | | |
| 131057 | DEL MORAL LEBRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 131058 | DEL MORAL LEBRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 131059 | DEL MORAL MELENDEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 131060 | DEL MORAL MELENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 131061 | DEL MORAL MELENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 131062 | DEL MORAL MELENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 131063 | DEL MORAL MELENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 131064 | DEL MORAL ORTIZ, AMALYN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131065 | DEL MORAL PABON, LEIDA I | ADDRESS ON FILE | | | | | | | |
| 131066 | DEL MORAL RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 131067 | DEL MORAL RIVERA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 789218 | DEL MORAL RIVERA, MITZI Y | ADDRESS ON FILE | | | | | | | |
| 131068 | DEL MORAL ROSARIO, ANA M | ADDRESS ON FILE | | | | | | | |
| 130971 | DEL MORAL ROSARIO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 131069 | DEL MORAL ROSARIO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 789219 | DEL MORAL ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 131071 | DEL MORAL SANCHEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 131072 | DEL MORAL VERA, ANA | ADDRESS ON FILE | | | | | | | |
| 2133364 | Del Moral Vera, Ana Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 20076 | DEL MORAL, ALVARO BASABE | ADDRESS ON FILE | | | | | | | |
| 20076 | DEL MORAL, ALVARO BASABE | ADDRESS ON FILE | | | | | | | |
| 789220 | DEL MORAL, BURGOS NILKA | ADDRESS ON FILE | | | | | | | |
| 131073 | DEL MORAL, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 789221 | DEL MORAL, ROSARIO ANA | ADDRESS ON FILE | | | | | | | |
| 131074 | DEL MORAL, ROSARIO VANESSA | ADDRESS ON FILE | | | | | | | |
| 1982320 | del Moval Fernandez, Francisco | ADDRESS ON FILE | | | | | | | |
| 131075 | DEL MURO IRIZARRY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 131076 | DEL NERO OLIVER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 637071 | DEL NIDO & ASOCIADOS INC | PO BOX 9021804 | | | | SAN JUAN | PR | 00902-1804 | |
| 842691 | DEL NORTE DISTRIBUTORS SERVICES, INC | PO BOX 4189 | | | | BAYAMON | PR | 00958 | |
| 131077 | DEL NORTE SERVICE INC | BO PUEBLO NUEVO 42.38 CARR 2 | | | | VEGA BAJA | PR | 00693-4808 | |
| 131078 | DEL NORTE SERVICE INC | PO BOX 1100 | | | | VEGA BAJA | PR | 00694 | |
| 131079 | DEL NORTE SERVICE INC | PO BOX 2100 | | | | VEGA BAJA | PR | 00694 | |
| 131080 | DEL NORTE WASTE MANAGEMENT INC | 1054 SANTANA | | | | ARECIBO | PR | 00612 | |
| 131081 | DEL OLMO ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 131082 | DEL OLMO FRESE, LAURA | ADDRESS ON FILE | | | | | | | |
| 131083 | DEL OLMO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 131084 | DEL ORBE AYALA, LEONELA | ADDRESS ON FILE | | | | | | | |
| 131085 | DEL ORBE CRUZ, GRECIA M | ADDRESS ON FILE | | | | | | | |
| 789222 | DEL ORBE CRUZ, GRECIA M | ADDRESS ON FILE | | | | | | | |
| 131086 | DEL ORBE ROJAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131087 | DEL ORBE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1592506 | Del P. Gonzalez Figueroa, Amanda M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131088 | DEL PATIO BUSINESS & ENTERTAINMENT LLC | VISTA BELLA | A 3 CALLE ESPANA | | | BAYAMON | PR | 00956 | |
| 637072 | DEL PATIO FILMS | 1424 CALLE AMERICO SALLAS | | | | SAN JUAN | PR | 00909 | |
| 131089 | Del Pilar Abreu, Saryadi | ADDRESS ON FILE | | | | | | | |
| 131090 | Del Pilar Abreu, Yahaira | ADDRESS ON FILE | | | | | | | |
| 131092 | DEL PILAR BERRIOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 789223 | DEL PILAR CANALS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 131093 | DEL PILAR CANALS, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 131094 | DEL PILAR CORDOVA, ABIMAHEL | ADDRESS ON FILE | | | | | | | |
| 131095 | DEL PILAR CORDOVA, JANICE | ADDRESS ON FILE | | | | | | | |
| 194610 | DEL PILAR GOMEZ FONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 131096 | DEL PILAR GONZALEZ, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 131097 | DEL PILAR GONZALEZ, HILDA EMMA | ADDRESS ON FILE | | | | | | | |
| 131098 | DEL PILAR MARTINEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 131099 | DEL PILAR MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 131100 | DEL PILAR MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 131101 | DEL PILAR MUNOZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 1258181 | DEL PILAR MUNOZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 131102 | DEL PILAR MUNOZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 131103 | DEL PILAR MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 789225 | DEL PILAR NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 131104 | DEL PILAR NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2128450 | Del Pilar Perez, Noel | ADDRESS ON FILE | | | | | | | |
| 1987764 | Del Pilar Perez, Noel | ADDRESS ON FILE | | | | | | | |
| 131106 | DEL PILAR PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 131107 | DEL PILAR PEREZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1901399 | Del Pilar Rivera Hernandez, Maria | ADDRESS ON FILE | | | | | | | |
| 131108 | DEL PILAR RODRIGUEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 131109 | DEL PILAR RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1726790 | del Pilar Rosado Rodriguez, Maria | ADDRESS ON FILE | | | | | | | |
| 1563979 | Del Pilar Torres Rivera, Maria | ADDRESS ON FILE | | | | | | | |
| 131110 | DEL PILAR VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2042903 | DEL PILAR-CANALS, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 2063093 | DEL PILAR-CANALS, GLENDA L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131111 | DEL PINO GÓMEZ, OMAR, SUNCOOL AIR CONDITIONING, CORP. Y OTROS | LCDA. ELSA A. GONZALEZ VÉLEZ | URB. LOS ÁNGELES ANEXO DEL 2252 CELESTIAL | | | CAROLINA | PR | 00979 | |
| 1419463 | DEL PINO GÓMEZ, OMAR, SUNCOOL AIR CONDITIONING, CORPORATION Y OTROS | ELSA A. GONZALEZ VÉLEZ | URB. LOS ÁNGELES ANEXO DEL | 2252 CELESTIAL | | CAROLINA | PR | 00979 | |
| 131112 | DEL PINO PIZARRO, KIOMARIE M | ADDRESS ON FILE | | | | | | | |
| 131113 | DEL PINO RODRIGUEZ, VINCENT | ADDRESS ON FILE | | | | | | | |
| 131114 | DEL PINO WONG, JOSE | ADDRESS ON FILE | | | | | | | |
| 131115 | DEL PINO ZAMORANO, ANA | ADDRESS ON FILE | | | | | | | |
| 131116 | DEL POZO AYALA, NILVIALIZ | ADDRESS ON FILE | | | | | | | |
| 789226 | DEL POZO AYALA, NILVIALIZ | ADDRESS ON FILE | | | | | | | |
| 131117 | DEL POZO CRESPO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 131118 | DEL POZO GOMEZ MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 131119 | DEL POZO GOMEZ MD, HUBERTO | ADDRESS ON FILE | | | | | | | |
| 131120 | DEL PRADO COLLADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 131122 | DEL PRADO SALIVA, ALFREDO J. | ADDRESS ON FILE | | | | | | | |
| 1474280 | DEL PUEBLO, JUANA | ADDRESS ON FILE | | | | | | | |
| 1897423 | Del R Felianno Herrer, Maria | ADDRESS ON FILE | | | | | | | |
| 1897423 | Del R Felianno Herrer, Maria | ADDRESS ON FILE | | | | | | | |
| 1847410 | del R Lugo Quinones, Maria | ADDRESS ON FILE | | | | | | | |
| 1862127 | Del R Nieves Martinez, Maria | ADDRESS ON FILE | | | | | | | |
| 722656 | DEL R RIVERA ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 769681 | DEL R TORRES MATOS, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 131123 | DEL R. CAMACHO SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 2092775 | del R. Galarza Sepulveda, Marisol | ADDRESS ON FILE | | | | | | | |
| 1502332 | del R. Madera Ayala, Maria | ADDRESS ON FILE | | | | | | | |
| 1643792 | del R. Santiago Fernandez, Maria | ADDRESS ON FILE | | | | | | | |
| 2038540 | del R. Zayas Martinez, Maria | ADDRESS ON FILE | | | | | | | |
| 2133527 | Del Ramos Ocasio, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 131124 | DEL RIO ACUNA, JORGE | ADDRESS ON FILE | | | | | | | |
| 131125 | DEL RIO AGOSTO, REHUEL | ADDRESS ON FILE | | | | | | | |
| 789227 | DEL RIO AGUILAR, EVA | ADDRESS ON FILE | | | | | | | |
| 131126 | DEL RIO AGUILAR, EVA L | ADDRESS ON FILE | | | | | | | |
| 131127 | DEL RIO AVILES, ELBIA | ADDRESS ON FILE | | | | | | | |
| 131128 | DEL RIO CANDELARIA, CARIM | ADDRESS ON FILE | | | | | | | |
| 131129 | DEL RIO CARABALLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 131130 | DEL RIO CARDE, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131131 | DEL RIO CARDE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1977219 | DEL RIO COACIA, JANET | ADDRESS ON FILE | | | | | | | |
| 131132 | DEL RIO CORDERO, CLARA | ADDRESS ON FILE | | | | | | | |
| 131133 | DEL RIO CORDERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 131134 | DEL RIO CORRADA, ALVARO | ADDRESS ON FILE | | | | | | | |
| 131136 | Del Rio Cruz, Marybelisse | ADDRESS ON FILE | | | | | | | |
| 131137 | DEL RIO CRUZ, MILAGROS M. | ADDRESS ON FILE | | | | | | | |
| 131138 | DEL RIO CUMBA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 131139 | DEL RIO DE JESUS, DESIREE | ADDRESS ON FILE | | | | | | | |
| 131140 | DEL RIO DE VARONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 637073 | DEL RIO DEL RIO INC DBA | DEL RIO BEAUTY SUPPLY | PO BOX 8964 | | | HUMACAO | PR | 00792 | |
| 131141 | DEL RIO DEL RIO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 131142 | DEL RIO DEL RIO, JANICE | ADDRESS ON FILE | | | | | | | |
| 789228 | DEL RIO DEL RIO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 131143 | DEL RIO DEL RIO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 131144 | DEL RIO DEL RIO, LESLIE J | ADDRESS ON FILE | | | | | | | |
| 131145 | DEL RIO DEL VALLE, NICASIA | ADDRESS ON FILE | | | | | | | |
| 131146 | DEL RIO DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 131147 | DEL RIO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 842692 | DEL RIO ESTADES RUTH | HC 3 BOX 33075 | | | | HATILLO | PR | 00659-9638 | |
| 131148 | DEL RIO ESTADES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 637074 | DEL RIO FARM CORP | PO BOX 1002 | | | | ADJUNTAS | PR | 00601-1002 | |
| 131149 | DEL RIO FERRER, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 131150 | DEL RIO FERRER, JOSE M | ADDRESS ON FILE | | | | | | | |
| 131151 | DEL RIO FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 131152 | DEL RIO FIGUEROA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 131153 | DEL RIO FIGUEROA, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 131154 | DEL RIO FIGUEROA, LEISHKA Y | ADDRESS ON FILE | | | | | | | |
| 131155 | DEL RIO FLORES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 131156 | DEL RIO FRANCO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 131157 | DEL RIO FUENTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 131158 | DEL RIO GALAN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 131159 | DEL RIO GARCED, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 131160 | DEL RIO GARCIA, AILENE M. | ADDRESS ON FILE | | | | | | | |
| 131161 | DEL RIO GARCIA, JANET | ADDRESS ON FILE | | | | | | | |
| 131162 | DEL RIO GARCIA, JANET | ADDRESS ON FILE | | | | | | | |
| 131163 | DEL RIO GOMEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 131164 | DEL RIO GONI, MARIA ICIAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131165 | DEL RIO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 131166 | Del Rio Gonzalez, Angel M | ADDRESS ON FILE | | | | | | | |
| 1258182 | DEL RIO GONZALEZ, ELISHA | ADDRESS ON FILE | | | | | | | |
| 131167 | Del Rio Gonzalez, Elvin | ADDRESS ON FILE | | | | | | | |
| 131168 | DEL RIO GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 131169 | DEL RIO GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 131170 | DEL RIO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 131171 | DEL RIO GONZALEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 131172 | Del Rio Gonzalez, Steven | ADDRESS ON FILE | | | | | | | |
| 131173 | DEL RIO GUTIERREZ, JOHANYS | ADDRESS ON FILE | | | | | | | |
| 131174 | DEL RIO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131175 | DEL RIO HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 131176 | DEL RIO HERNANDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 131177 | DEL RIO HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 131178 | DEL RIO HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 131179 | DEL RIO LARRIUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 2046058 | Del Rio Larriuz, Ana W. | ADDRESS ON FILE | | | | | | | |
| 131180 | DEL RIO LEGARRETA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1658990 | Del Rio Lugo, Brenda | ADDRESS ON FILE | | | | | | | |
| 131181 | DEL RIO LUGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 131182 | DEL RIO LUGO, JAYKEN | ADDRESS ON FILE | | | | | | | |
| 789229 | DEL RIO LUGO, JAYKEN | ADDRESS ON FILE | | | | | | | |
| 131183 | Del Rio Lugo, Jose M | ADDRESS ON FILE | | | | | | | |
| 131184 | DEL RIO LUGO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 131185 | DEL RIO LUGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 131186 | DEL RIO LUNA, GILBERT | ADDRESS ON FILE | | | | | | | |
| 131187 | DEL RIO LUNA, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 131188 | DEL RIO MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131189 | DEL RIO MARQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 131190 | DEL RIO MARTINEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 131191 | DEL RIO MARTINEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 131192 | DEL RIO MARTINEZ, SEBASTIANA | ADDRESS ON FILE | | | | | | | |
| 789230 | DEL RIO MATOS, ILIA I | ADDRESS ON FILE | | | | | | | |
| 131193 | DEL RIO MELENDEZ, FEDERICK | ADDRESS ON FILE | | | | | | | |
| 131194 | DEL RIO MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 131195 | DEL RIO MOLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 789231 | DEL RIO MONSERRATE, LIZBETH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131197 | DEL RIO MORA, JOEL | ADDRESS ON FILE | | | | | | | |
| 131198 | DEL RIO MUNIZ, YANNETTE | ADDRESS ON FILE | | | | | | | |
| 131200 | Del Rio Ojeda, Carmen M | ADDRESS ON FILE | | | | | | | |
| 131201 | Del Rio Ojeda, Jorge | ADDRESS ON FILE | | | | | | | |
| 131202 | DEL RIO OLMEDA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 131204 | DEL RIO ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 131203 | DEL RIO ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 131205 | DEL RIO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131206 | DEL RIO ORTIZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 131207 | DEL RIO OTERO, MARIA F | ADDRESS ON FILE | | | | | | | |
| 131209 | DEL RIO PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 131210 | DEL RIO PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 131211 | DEL RIO PINEDA, DULCE | ADDRESS ON FILE | | | | | | | |
| 131212 | DEL RIO PINEDA, DULCE M. | ADDRESS ON FILE | | | | | | | |
| 131213 | DEL RIO PLANTENYS, ADA | ADDRESS ON FILE | | | | | | | |
| 1419464 | DEL RIO PLANTENYS, ALICE | JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 131214 | DEL RIO QUINONES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 131215 | DEL RIO RENTA, MANUEL J | ADDRESS ON FILE | | | | | | | |
| 131216 | DEL RIO REY, CANDIDA C | ADDRESS ON FILE | | | | | | | |
| 131217 | DEL RIO REY, JOSE | ADDRESS ON FILE | | | | | | | |
| 131218 | DEL RIO RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 131220 | DEL RIO RIVERA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 131219 | DEL RIO RIVERA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 131221 | DEL RIO RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 131223 | DEL RIO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131222 | DEL RIO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131224 | DEL RIO RODRIGUEZ MD, FELIX | ADDRESS ON FILE | | | | | | | |
| 131225 | DEL RIO RODRIGUEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 131226 | DEL RIO RODRIGUEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 131227 | DEL RIO RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 131228 | DEL RIO RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 131229 | Del Rio Rodriguez, Juan G | ADDRESS ON FILE | | | | | | | |
| 131230 | DEL RIO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 789233 | DEL RIO RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 131231 | DEL RIO RODRIGUEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 1945704 | Del Rio Rodriguez, Sylvia Esther | ADDRESS ON FILE | | | | | | | |
| 131232 | Del Rio Roman, Hector J | ADDRESS ON FILE | | | | | | | |
| 131233 | Del Rio Roman, Luis A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842693 | DEL RIO ROSA MARIA | EXT ROOSEVELT | 514 CALLE EDDIE RAMOS | | | SAN JUAN | PR | 00918 | |
| 1767964 | DEL RIO ROSA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 131234 | DEL RIO ROSA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 131235 | DEL RIO ROSARIO, JANICE | ADDRESS ON FILE | | | | | | | |
| 131236 | DEL RIO ROURE, JOSE | ADDRESS ON FILE | | | | | | | |
| 131237 | DEL RIO SANTIAGO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 131238 | DEL RIO SANTIAGO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 131239 | DEL RIO SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 131240 | DEL RIO SHEET HETAL MFG INC | PO BOX 142894 | | | | ARECIBO | PR | 00614 | |
| 131241 | Del Rio Sola, Gabriel E. | ADDRESS ON FILE | | | | | | | |
| 131242 | DEL RIO SOTO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 131243 | DEL RIO SOTO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 131244 | DEL RIO SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1258183 | DEL RIO SUAREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 131245 | DEL RIO SUAREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 131246 | DEL RIO SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 637075 | DEL RIO TIRE CENTER | PO BOX 2389 | | | | VEGA BAJA | PR | 00694 | |
| 131208 | Del Rio Torres, Angel M | ADDRESS ON FILE | | | | | | | |
| 789234 | DEL RIO TORRES, FERGIE | ADDRESS ON FILE | | | | | | | |
| 131247 | DEL RIO TORRES, FERGIE | ADDRESS ON FILE | | | | | | | |
| 131248 | DEL RIO TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 637076 | DEL RIO TRADING | PO BOX 779 | | | | CAMUY | PR | 00627 | |
| 637077 | DEL RIO TRADING BEAUTY SUPPLY | PO BOX 779 | | | | CAMUY | PR | 00627 | |
| 131249 | DEL RIO TRADING LLC | PO BOX 779 | | | | CAMUY | PR | 00627 | |
| 131250 | DEL RIO TRINIDAD, JOSE | ADDRESS ON FILE | | | | | | | |
| 131251 | DEL RIO TRINIDAD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 131252 | DEL RIO TRUJILLO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 131253 | DEL RIO VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 131254 | DEL RIO VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 789235 | DEL RIO VEGA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 131255 | DEL RIO VEGA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 789236 | DEL RIO VELAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 131256 | DEL RIO VELAZQUEZ, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| 131257 | DEL RIO VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 131258 | DEL RIO VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131259 | DEL RIO VILLA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 131260 | DEL RIO VILLAFANE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 131261 | DEL RIO VILLALOBOS, JOSE J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1900508 | Del Rio Villalobos, Jose Jaime | ADDRESS ON FILE | | | | | | | |
| 1920622 | Del Rio, Arsenio Alicea | ADDRESS ON FILE | | | | | | | |
| 131262 | DEL RIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 789237 | DEL RIO, NEGRON MIGUEL | ADDRESS ON FILE | | | | | | | |
| 131263 | DEL RIO, VANESSA | LIC. TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 1419465 | DEL RIO, VANESSA | TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 2106574 | del Rio-Hernandez, Laura S. | ADDRESS ON FILE | | | | | | | |
| 131264 | DEL RIOS FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 131265 | DEL RIOS VIERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 131266 | DEL RIOS,ARMANDO | ADDRESS ON FILE | | | | | | | |
| 131267 | DEL RIVERO YAMUY, ADA | ADDRESS ON FILE | | | | | | | |
| 1537090 | del Rocio Badillo, Maria | ADDRESS ON FILE | | | | | | | |
| 1954019 | Del Rodriguez Cruz, Maria | ADDRESS ON FILE | | | | | | | |
| 131268 | DEL RODRIGUEZ ORTIZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 131269 | DEL RODRIGUEZ RODRIGUEZ, AIDA R. | ADDRESS ON FILE | | | | | | | |
| 131270 | DEL ROSARIO ABAD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 131271 | DEL ROSARIO AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 789238 | DEL ROSARIO AYALA, KATISHA | ADDRESS ON FILE | | | | | | | |
| 131272 | DEL ROSARIO CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 131273 | DEL ROSARIO CAUTINO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 131275 | DEL ROSARIO FANFAN, RAYTZA | ADDRESS ON FILE | | | | | | | |
| 131276 | DEL ROSARIO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 131277 | DEL ROSARIO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 131278 | DEL ROSARIO HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 789239 | DEL ROSARIO HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2071483 | del Rosario Lopez Ramirez, Maria | ADDRESS ON FILE | | | | | | | |
| 131279 | DEL ROSARIO MELENDEZ, NIRCIA | ADDRESS ON FILE | | | | | | | |
| 131280 | DEL ROSARIO MELENDEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 131281 | DEL ROSARIO MERCADO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 131282 | DEL ROSARIO MORALES, JANIS | ADDRESS ON FILE | | | | | | | |
| 1620714 | Del Rosario Morales, Janis | ADDRESS ON FILE | | | | | | | |
| 1746498 | DEL ROSARIO OLIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131283 | DEL ROSARIO PAULINO, RICHY | ADDRESS ON FILE | | | | | | | |
| 131285 | DEL ROSARIO PAULINO, SELENIA | ADDRESS ON FILE | | | | | | | |
| 131286 | DEL ROSARIO PAULINO, SELENIA | ADDRESS ON FILE | | | | | | | |
| 1995484 | Del Rosario Perez , Nelson O. | ADDRESS ON FILE | | | | | | | |
| 131287 | DEL ROSARIO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 789241 | DEL ROSARIO PEREZ, NELSON O | ADDRESS ON FILE | | | | | | | |
| 131288 | DEL ROSARIO PEREZ, NELSON O | ADDRESS ON FILE | | | | | | | |
| 1929392 | Del Rosario Perez, Nelson O. | ADDRESS ON FILE | | | | | | | |
| 131289 | DEL ROSARIO RAMOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 131290 | DEL ROSARIO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 131291 | DEL ROSARIO SANCHEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 131292 | DEL ROSARIO SANTANA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 131293 | DEL ROSARIO SEPULVEDA, ALIS | ADDRESS ON FILE | | | | | | | |
| 131294 | DEL ROSARIO TEJEDA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 131295 | DEL ROSARIO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 131296 | Del Rosario Velaz, Marcos A | ADDRESS ON FILE | | | | | | | |
| 131297 | DEL ROSARIO VIERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 131298 | DEL ROSARIO, ABEL | ADDRESS ON FILE | | | | | | | |
| 2209058 | Del Rosario, Francisco Vazquez | ADDRESS ON FILE | | | | | | | |
| 131299 | DEL ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2046271 | del Santiago Merced, Maria | ADDRESS ON FILE | | | | | | | |
| 842694 | DEL SOL CAR WASH | HC 1 BOX 4023 | | | | JUANA DIAZ | PR | 00795-9701 | |
| 637078 | DEL SUR FARMS INC | PO BOX 103 MERCEDITA | | | | PONCE | PR | 00715 | |
| 131300 | DEL SURESTE AMSE, ALIANZA MEDICOS | ADDRESS ON FILE | | | | | | | |
| 2151237 | DEL TAX-FREE PENN | 2005 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 637079 | DEL TORO & SANTANA | Plaza 273 | Suite 900 | 273 Ponce de Leon Avenue | | San Juan | PR | 00917-1934 | |
| 131301 | DEL TORO & SANTANA | PLAZA SCOTIABANK 273 AVE | P DE LEON OFICINA 610 | | | SAN JUAN | PR | 00917 1902 | |
| 637079 | DEL TORO & SANTANA | PLAZA SCOTIABANK OFIC 610 | 273 PONCE DE LEON | | | SAN JUAN | PR | 00917-1838 | |
| 637080 | DEL TORO & SANTANA | ROYAL BANK CENTER | SUITE 807 | | | SAN JUAN | PR | 00917 | |
| 789242 | DEL TORO ACEVEDO, AYMARA | ADDRESS ON FILE | | | | | | | |
| 1468548 | del Toro Agrelot, Ana M | ADDRESS ON FILE | | | | | | | |
| 131303 | DEL TORO ALVAREZ, ELIZMARIE | ADDRESS ON FILE | | | | | | | |
| 131304 | DEL TORO ASENCIO, ENOCK | ADDRESS ON FILE | | | | | | | |
| 131305 | DEL TORO CABAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 131306 | DEL TORO CABAN, ERIC ANTONIO | ADDRESS ON FILE | | | | | | | |
| 789243 | DEL TORO CABRERO, SERAFINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131308 | DEL TORO CARMONA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 131309 | Del Toro Carmona, Edward L. | ADDRESS ON FILE | | | | | | | |
| 2138454 | Del Toro Carrero, Serafina | ADDRESS ON FILE | | | | | | | |
| 2138456 | Del Toro Carrero, Serafina | ADDRESS ON FILE | | | | | | | |
| 131310 | DEL TORO CARRERO, SERAFINA | ADDRESS ON FILE | | | | | | | |
| 131311 | DEL TORO CARRERO, SERAFINA | ADDRESS ON FILE | | | | | | | |
| 131312 | DEL TORO CARRERPO, SERAFINA | ADDRESS ON FILE | | | | | | | |
| 131313 | DEL TORO COLBERG MD, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 131314 | DEL TORO COLBERT MD, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 131315 | DEL TORO CORDERO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 131316 | DEL TORO CORDERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 131317 | DEL TORO CUEVAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 131318 | DEL TORO DE JESUS, DIANA | ADDRESS ON FILE | | | | | | | |
| 789244 | DEL TORO DEL TORO, LEYDA | ADDRESS ON FILE | | | | | | | |
| 131319 | DEL TORO DEL TORO, LEYDA R | ADDRESS ON FILE | | | | | | | |
| 131320 | DEL TORO DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 131321 | DEL TORO DIAZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 131322 | DEL TORO DIAZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 131323 | DEL TORO DURAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 131324 | DEL TORO FELICIANO, JAIME | ADDRESS ON FILE | | | | | | | |
| 131325 | DEL TORO FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 131326 | DEL TORO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 131327 | DEL TORO FIGUEROA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 131328 | DEL TORO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 789245 | DEL TORO GARCIA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2006597 | DEL TORO GARCIA, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 131329 | DEL TORO GARCIA, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 131330 | DEL TORO GONZALEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 131331 | DEL TORO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 131332 | DEL TORO GORDILS, CLEMENTINA | ADDRESS ON FILE | | | | | | | |
| 1979557 | Del Toro Gordils, Clementina | ADDRESS ON FILE | | | | | | | |
| 131333 | DEL TORO HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 131334 | DEL TORO IRIZARRY, HILDA | ADDRESS ON FILE | | | | | | | |
| 131335 | DEL TORO LABRADA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 131336 | DEL TORO LUGO, HILDA I. | ADDRESS ON FILE | | | | | | | |
| 131337 | DEL TORO LUGO, NERIBEL | ADDRESS ON FILE | | | | | | | |
| 131338 | DEL TORO MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 131339 | DEL TORO MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131340 | DEL TORO MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 131341 | DEL TORO MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 131342 | DEL TORO MARTINEZ, MILTON R | ADDRESS ON FILE | | | | | | | |
| 131343 | DEL TORO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131344 | DEL TORO MATOS, FREDDY | ADDRESS ON FILE | | | | | | | |
| 131345 | DEL TORO MONTANEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 789247 | DEL TORO MORALES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1959780 | Del Toro Morales, Ivonne | ADDRESS ON FILE | | | | | | | |
| 131347 | DEL TORO MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 789248 | DEL TORO NIEVES, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 131348 | DEL TORO NIEVES, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 131349 | DEL TORO NOVALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 131350 | DEL TORO NOVALES, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 131351 | DEL TORO PACHECO, JULIO | ADDRESS ON FILE | | | | | | | |
| 131352 | DEL TORO PEREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 131353 | DEL TORO PIQEIRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131354 | DEL TORO RIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 131355 | Del Toro Rivera, Adan | ADDRESS ON FILE | | | | | | | |
| 131356 | DEL TORO RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 131357 | DEL TORO RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 131358 | DEL TORO RIVERA, ELIUD | ADDRESS ON FILE | | | | | | | |
| 1419466 | DEL TORO RIVERA, HERNAN | HÉCTOR J. PÉREZ RIVERA | PO BOX 9007 | | | SAN JUAN | PR | 00908-9007 | |
| 131360 | DEL TORO RIVERA, HERNAN | LCDO. HÉCTOR J. PÉREZ RIVERA | PO BOX 9007 | | | SAN JUAN | PR | 00908-9007 | |
| 131359 | DEL TORO RIVERA, HERNAN | VALLE HERMOSO ABAJO | SB-45 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 | |
| 131361 | DEL TORO RIVERA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 131362 | DEL TORO RIVERA, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 131363 | Del Toro Robles, Carlos | ADDRESS ON FILE | | | | | | | |
| 131364 | DEL TORO ROBLES, DIANA L | ADDRESS ON FILE | | | | | | | |
| 131365 | DEL TORO RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 131366 | DEL TORO RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 131367 | DEL TORO ROMAN MD, EDGAR | ADDRESS ON FILE | | | | | | | |
| 131368 | DEL TORO ROMAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 131369 | DEL TORO ROMEU, SARA LIZ | ADDRESS ON FILE | | | | | | | |
| 1694860 | del Toro Rosa, Oscar E. | ADDRESS ON FILE | | | | | | | |
| 1694860 | del Toro Rosa, Oscar E. | ADDRESS ON FILE | | | | | | | |
| 131370 | DEL TORO ROSADO, ALVARO | ADDRESS ON FILE | | | | | | | |
| 131371 | Del Toro Rosado, Ruben | ADDRESS ON FILE | | | | | | | |
| 131372 | DEL TORO RUIZ, ALICE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1944964 | Del Toro Ruiz, Eva Lydia | ADDRESS ON FILE | | | | | | | |
| 2063827 | Del Toro Ruiz, Eva Lydia | ADDRESS ON FILE | | | | | | | |
| 131373 | DEL TORO SANCHEZ MD, ANETTE | ADDRESS ON FILE | | | | | | | |
| 131374 | DEL TORO SANCHEZ MD, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 131376 | DEL TORO SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 789249 | DEL TORO SANCHEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 789250 | DEL TORO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 131377 | DEL TORO SANCHEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 131284 | DEL TORO SANCHEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 131378 | DEL TORO SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 131379 | DEL TORO SANCHEZ, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| 131380 | DEL TORO SEGARRA, SALLY | ADDRESS ON FILE | | | | | | | |
| 131382 | DEL TORO SEPULVEDA, MARISOL I | ADDRESS ON FILE | | | | | | | |
| 1581641 | DEL TORO SOSA, RUSSELL A | ADDRESS ON FILE | | | | | | | |
| 131383 | DEL TORO SOTO MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 1258184 | DEL TORO TORO, EMY | ADDRESS ON FILE | | | | | | | |
| 131384 | DEL TORO TORO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 131385 | DEL TORO TORRES, EMMA Y | ADDRESS ON FILE | | | | | | | |
| 131386 | DEL TORO TORRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 1466840 | DEL TORO VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 131387 | DEL TORO VEGA, DENNISE | ADDRESS ON FILE | | | | | | | |
| 131388 | DEL TORO VEGA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 131389 | DEL TORO VELEZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| 131390 | DEL TORO ZAPATA, LINA | ADDRESS ON FILE | | | | | | | |
| 1469815 | Del Toro, Ana M. | ADDRESS ON FILE | | | | | | | |
| 1651158 | Del Toro, Martin Ruiz | ADDRESS ON FILE | | | | | | | |
| 1633861 | Del Toro, Nancy Figueroa | ADDRESS ON FILE | | | | | | | |
| 789251 | DEL TORO, TORRES MIRTA | ADDRESS ON FILE | | | | | | | |
| 131391 | DEL TORO,GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 1419467 | DEL TRABAJO, SECRETARIO | LUIS RAUL DIAZ MARCANO | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 131392 | DEL TURABO SECURITY GUARD | PO BOX 8371 | | | | CAGUAS | PR | 00726 | |
| 131393 | DEL VALLE ACEVEDO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 131394 | DEL VALLE ALAMO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 131395 | DEL VALLE ALAMO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 789252 | DEL VALLE ALBERTY, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 131396 | DEL VALLE ALBERTY, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 131397 | DEL VALLE ALBERTY, IVETTE | ADDRESS ON FILE | | | | | | | |
| 131398 | DEL VALLE ALEJANDRO, HIPOLITO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131399 | DEL VALLE ALICEA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 131400 | DEL VALLE ALICEA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 131401 | DEL VALLE ALICEA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 131402 | DEL VALLE ALICEA, GLADYS Y | ADDRESS ON FILE | | | | | | | |
| 131403 | DEL VALLE ALICEA, HERI U. | ADDRESS ON FILE | | | | | | | |
| 131404 | DEL VALLE ALICEA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 131405 | DEL VALLE ALMODOVAR, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 131406 | DEL VALLE ALMODOVAR, FELIPE I. | ADDRESS ON FILE | | | | | | | |
| 131407 | DEL VALLE ALVAREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 131408 | DEL VALLE ANDUJAR, GLADYS | ADDRESS ON FILE | | | | | | | |
| 131409 | DEL VALLE APONTE, DENISE R. | ADDRESS ON FILE | | | | | | | |
| 131410 | DEL VALLE APONTE, JESUS | ADDRESS ON FILE | | | | | | | |
| 131411 | DEL VALLE APONTE, JESUS | ADDRESS ON FILE | | | | | | | |
| 789253 | DEL VALLE APONTE, JESUS | ADDRESS ON FILE | | | | | | | |
| 131412 | DEL VALLE APONTE, MARIO | ADDRESS ON FILE | | | | | | | |
| 131413 | DEL VALLE APONTE, YESENIA | ADDRESS ON FILE | | | | | | | |
| 131414 | Del Valle Arroyo, Alexis | ADDRESS ON FILE | | | | | | | |
| 131415 | Del Valle Arroyo, Angel M | ADDRESS ON FILE | | | | | | | |
| 1425185 | DEL VALLE ARROYO, CARLOS | BO.BORINQUEN | CARRETERA 765KM 2 | CAMINO MACANCA | | CAGUAS | PR | 00725 | |
| 1423494 | DEL VALLE ARROYO, CARLOS | Bo.Borinquén Carretera 765km 2 | Camino Macanca | | | Caguas | PR | 00725 | |
| 1573807 | DEL VALLE ARROYO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 131416 | DEL VALLE ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 131417 | DEL VALLE ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 131418 | DEL VALLE ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 366599 | DEL VALLE ARROYO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 131419 | DEL VALLE ARROYO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 637082 | DEL VALLE ASSOCIATES/SIAMACK CLEANERS | HC 07 BOX 2071 | | | | PONCE | PR | 00737 | |
| 131420 | DEL VALLE AVILES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 131421 | DEL VALLE AYALA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 131422 | DEL VALLE BAEZ, AVELINO | ADDRESS ON FILE | | | | | | | |
| 131423 | DEL VALLE BAGUE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131424 | DEL VALLE BAGUE, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 131425 | DEL VALLE BALTES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 131426 | DEL VALLE BARILLAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 131427 | DEL VALLE BATISTA, MARIA V | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131428 | DEL VALLE BEAUCHAMP, HECTOR | ADDRESS ON FILE | | | | | | | |
| 131429 | DEL VALLE BEAUCHAMP, JANICE | ADDRESS ON FILE | | | | | | | |
| 131430 | DEL VALLE BELEN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1983790 | Del Valle Belen, Carlos Martin | ADDRESS ON FILE | | | | | | | |
| 131431 | DEL VALLE BELTRAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 131432 | DEL VALLE BENITEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 131434 | DEL VALLE BENITEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 131435 | DEL VALLE BERMUDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 131436 | DEL VALLE BERMUDEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| 789254 | DEL VALLE BETANCOURT, LUZ J | ADDRESS ON FILE | | | | | | | |
| 131437 | DEL VALLE BETANCOURT, NELSON | ADDRESS ON FILE | | | | | | | |
| 131438 | DEL VALLE BIASCOCHEA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131439 | DEL VALLE BONET, ROSA | ADDRESS ON FILE | | | | | | | |
| 131440 | DEL VALLE BONILLA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 131441 | DEL VALLE BONILLA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 131442 | DEL VALLE BONILLA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 131443 | DEL VALLE BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 131444 | DEL VALLE BORIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 131445 | DEL VALLE BRAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 131446 | DEL VALLE BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 131447 | DEL VALLE BURGOS, JOHN O. | ADDRESS ON FILE | | | | | | | |
| 131448 | DEL VALLE BURGOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 713899 | Del Valle Burgos, Maria T | ADDRESS ON FILE | | | | | | | |
| 713899 | Del Valle Burgos, Maria T | ADDRESS ON FILE | | | | | | | |
| 131449 | DEL VALLE BURGOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 131450 | DEL VALLE BURGOS, NILDA T | ADDRESS ON FILE | | | | | | | |
| 131451 | DEL VALLE BURGOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 131452 | DEL VALLE BURGOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 131453 | DEL VALLE CABALLER, JOSE | ADDRESS ON FILE | | | | | | | |
| 131454 | DEL VALLE CABEZA, JAMIE B | ADDRESS ON FILE | | | | | | | |
| 131456 | DEL VALLE CALERO, MARITZA A | ADDRESS ON FILE | | | | | | | |
| 131455 | DEL VALLE CALERO, MARITZA A | ADDRESS ON FILE | | | | | | | |
| 131457 | DEL VALLE CALERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 131458 | DEL VALLE CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2097112 | Del Valle Camacho, Luis E. | ADDRESS ON FILE | | | | | | | |
| 131459 | DEL VALLE CANALES, VERONICA D | ADDRESS ON FILE | | | | | | | |
| 131460 | DEL VALLE CANCEL, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131461 | DEL VALLE CANGGIANO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 131462 | DEL VALLE CANO, RONNIE | ADDRESS ON FILE | | | | | | | |
| 131463 | DEL VALLE CAPELES, ANID | ADDRESS ON FILE | | | | | | | |
| 1637865 | DEL VALLE CAPELES, ANID | ADDRESS ON FILE | | | | | | | |
| 131464 | DEL VALLE CAPELES, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 131465 | Del Valle Caraball, Edwin J | ADDRESS ON FILE | | | | | | | |
| 131466 | Del Valle Caraballo, Edwin | ADDRESS ON FILE | | | | | | | |
| 131467 | DEL VALLE CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 852665 | DEL VALLE CARABALLO, WANDA | ADDRESS ON FILE | | | | | | | |
| 131468 | DEL VALLE CARABALLO, WANDA | ADDRESS ON FILE | | | | | | | |
| 131469 | DEL VALLE CARABALLO, WILNERIE | ADDRESS ON FILE | | | | | | | |
| 131470 | DEL VALLE CARABALLO, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| 131471 | DEL VALLE CARATTINI, JOSE | ADDRESS ON FILE | | | | | | | |
| 131472 | DEL VALLE CARDONA, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 789255 | DEL VALLE CARDONA, IVELISEE | ADDRESS ON FILE | | | | | | | |
| 131473 | DEL VALLE CARDONA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 131474 | DEL VALLE CARDONA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 789256 | DEL VALLE CARDONA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 131475 | DEL VALLE CARRASQUILLO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 131476 | DEL VALLE CARRASQUILLO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 131477 | DEL VALLE CARRASQUILLO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 131478 | DEL VALLE CARRASQUILLO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 131479 | DEL VALLE CARRASQUILLO, JULIE A | ADDRESS ON FILE | | | | | | | |
| 131480 | DEL VALLE CARRASQUILLO, MONICO | ADDRESS ON FILE | | | | | | | |
| 131481 | DEL VALLE CARRASQUILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1731188 | Del Valle Carrazquillo, Monico | ADDRESS ON FILE | | | | | | | |
| 131482 | DEL VALLE CARTAGENA, ANA | ADDRESS ON FILE | | | | | | | |
| 131483 | DEL VALLE CARTAGENA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 131484 | DEL VALLE CASANOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131485 | DEL VALLE CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 131486 | DEL VALLE CEBALLOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131487 | DEL VALLE CEPEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 131489 | DEL VALLE CEREZO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 131490 | DEL VALLE CEREZO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 131491 | DEL VALLE CEREZO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 131492 | Del Valle Cintron, Luis A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131493 | Del Valle Cintron, William | ADDRESS ON FILE | | | | | | | |
| 131494 | DEL VALLE CINTRON, YARELIS | ADDRESS ON FILE | | | | | | | |
| 131495 | DEL VALLE CLAUDIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 131496 | DEL VALLE CLAUDIO, SANTA | ADDRESS ON FILE | | | | | | | |
| 131497 | DEL VALLE COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131498 | DEL VALLE COLON, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| 131499 | DEL VALLE COLON, FERMIN | ADDRESS ON FILE | | | | | | | |
| 131500 | DEL VALLE COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 131501 | DEL VALLE COLON, KAISY | ADDRESS ON FILE | | | | | | | |
| 131502 | DEL VALLE COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 131503 | DEL VALLE COLON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 1689938 | Del Valle Colon, Sandra Ivelisse | ADDRESS ON FILE | | | | | | | |
| 131505 | DEL VALLE COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 131506 | Del Valle Concepcion, Jose A. | ADDRESS ON FILE | | | | | | | |
| 131507 | DEL VALLE CONCEPCION, RICHARD | ADDRESS ON FILE | | | | | | | |
| 131508 | DEL VALLE CONDE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 131509 | DEL VALLE CONDE, SONIA N | ADDRESS ON FILE | | | | | | | |
| 1883810 | DEL VALLE CONDE, SONIA NOEMI | ADDRESS ON FILE | | | | | | | |
| 2005875 | del Valle Conde, Sonia Noemi | ADDRESS ON FILE | | | | | | | |
| 131510 | DEL VALLE CONTRERAS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 789258 | DEL VALLE CORREA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 131511 | DEL VALLE CORREA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 131512 | DEL VALLE CORREA, SHEILA D | ADDRESS ON FILE | | | | | | | |
| 131513 | DEL VALLE CORREA, WANDA | ADDRESS ON FILE | | | | | | | |
| 590827 | DEL VALLE CORREA, WANDA | ADDRESS ON FILE | | | | | | | |
| 789260 | DEL VALLE CORTON, ARLENNE | ADDRESS ON FILE | | | | | | | |
| 789261 | DEL VALLE COTTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131514 | DEL VALLE COTTO, JAVIER J. | ADDRESS ON FILE | | | | | | | |
| 131515 | DEL VALLE COTTO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 131516 | DEL VALLE COTTO, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 131517 | DEL VALLE CRESPO, LINDA | ADDRESS ON FILE | | | | | | | |
| 131518 | DEL VALLE CRUZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 131519 | DEL VALLE CRUZ, FELIX D | ADDRESS ON FILE | | | | | | | |
| 131520 | DEL VALLE CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 131521 | DEL VALLE CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 131522 | DEL VALLE CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 131523 | DEL VALLE CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 131524 | DEL VALLE CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131525 | DEL VALLE CRUZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 131526 | DEL VALLE CRUZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 131527 | DEL VALLE CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 131528 | Del Valle Cuadrado, Luis A | ADDRESS ON FILE | | | | | | | |
| 131529 | DEL VALLE CUBERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 131530 | DEL VALLE CUEBAS, DELIA M. | ADDRESS ON FILE | | | | | | | |
| 789262 | DEL VALLE DARIO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 131532 | DEL VALLE DAVILA, JORGE | ADDRESS ON FILE | | | | | | | |
| 131533 | Del Valle De Jesus, Adalberto | ADDRESS ON FILE | | | | | | | |
| 131534 | DEL VALLE DE JESUS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 131535 | DEL VALLE DE JESUS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 131536 | DEL VALLE DE JESUS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 131537 | Del Valle De Jesus, Maria De Los Angeles | ADDRESS ON FILE | | | | | | | |
| 131538 | DEL VALLE DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 131539 | DEL VALLE DE LEON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 131540 | DEL VALLE DE LEON, ALVIN | ADDRESS ON FILE | | | | | | | |
| 2171001 | Del Valle De Leon, Balbino | ADDRESS ON FILE | | | | | | | |
| 131541 | DEL VALLE DE LEON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 789263 | DEL VALLE DE LEON, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 131542 | DEL VALLE DE LEON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 131543 | DEL VALLE DE LEON, LIZZIE M | ADDRESS ON FILE | | | | | | | |
| 1680115 | DEL VALLE DE LEON, LIZZIE M. | ADDRESS ON FILE | | | | | | | |
| 789264 | DEL VALLE DE LEON, LIZZIES | ADDRESS ON FILE | | | | | | | |
| 131544 | DEL VALLE DE LEON, LUIS G | ADDRESS ON FILE | | | | | | | |
| 1596375 | Del Valle De Leon, Luis G. | ADDRESS ON FILE | | | | | | | |
| 131545 | DEL VALLE DE LEON, MARELY | ADDRESS ON FILE | | | | | | | |
| 131546 | DEL VALLE DE LEÓN, MARELY | ADDRESS ON FILE | | | | | | | |
| 131547 | DEL VALLE DE LEÓN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 131548 | DEL VALLE DE TOMAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 131550 | DEL VALLE DEL VALLE | HC-02 BOX 14626 | | | | CAROLINA | PR | 00987 | |
| 131551 | DEL VALLE DEL VALLE | P.M.B 200390 CARR.853 | | | | CAROLINA | PR | 00987 | |
| 1258185 | DEL VALLE DEL VALLE, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 131552 | DEL VALLE DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131553 | DEL VALLE DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 131554 | DEL VALLE DEL VALLE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 131555 | DEL VALLE DEL VALLE, DAMARILYS | ADDRESS ON FILE | | | | | | | |
| 131556 | DEL VALLE DEL VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131557 | DEL VALLE DEL VALLE, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 131558 | DEL VALLE DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 131559 | DEL VALLE DEL VALLE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 131560 | DEL VALLE DEL VALLE, LIMARY | ADDRESS ON FILE | | | | | | | |
| 131549 | DEL VALLE DEL VALLE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 131561 | DEL VALLE DEL VALLE, NATTY | ADDRESS ON FILE | | | | | | | |
| 131562 | Del Valle Del Valle, Rene | ADDRESS ON FILE | | | | | | | |
| 131563 | DEL VALLE DEL VALLE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 131565 | DEL VALLE DEL VALLE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 131564 | DEL VALLE DEL VALLE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 131566 | DEL VALLE DEL VALLE, YAMARY | ADDRESS ON FILE | | | | | | | |
| 131567 | DEL VALLE DEL VALLE, YOMARY | ADDRESS ON FILE | | | | | | | |
| 131568 | DEL VALLE DELGADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 131569 | Del Valle Delgado, Luz M | ADDRESS ON FILE | | | | | | | |
| 789265 | DEL VALLE DELGADO, YARINETTE | ADDRESS ON FILE | | | | | | | |
| 131571 | DEL VALLE DELIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 131572 | DEL VALLE DIAZ, ANEUDY L | ADDRESS ON FILE | | | | | | | |
| 131573 | DEL VALLE DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 131574 | DEL VALLE DIAZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 2165158 | Del Valle Diaz, Domingo | ADDRESS ON FILE | | | | | | | |
| 131575 | DEL VALLE DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 131576 | Del Valle Diaz, Hector A | ADDRESS ON FILE | | | | | | | |
| 131577 | DEL VALLE DIAZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 131433 | DEL VALLE DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 131579 | DEL VALLE DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 131578 | DEL VALLE DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 131580 | DEL VALLE DIAZ, LUPITA | ADDRESS ON FILE | | | | | | | |
| 131581 | DEL VALLE DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 131582 | DEL VALLE DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 131583 | DEL VALLE DIAZ, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 131584 | DEL VALLE DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 131585 | DEL VALLE DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131586 | DEL VALLE DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 131587 | Del Valle Diaz, Virgen Y | ADDRESS ON FILE | | | | | | | |
| 131588 | DEL VALLE DIAZ, VIRGEN Y. | ADDRESS ON FILE | | | | | | | |
| 852666 | DEL VALLE DIAZ, VIRGEN Y. | ADDRESS ON FILE | | | | | | | |
| 131589 | DEL VALLE DIAZ, YANCEL | ADDRESS ON FILE | | | | | | | |
| 131590 | DEL VALLE DIEZ, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131591 | DEL VALLE DIEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 131592 | DEL VALLE DONES, NANCY | ADDRESS ON FILE | | | | | | | |
| 131594 | DEL VALLE EGEA, TERESA | ADDRESS ON FILE | | | | | | | |
| 131595 | DEL VALLE EMMANUELLI, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 131596 | DEL VALLE ESCUDERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 131597 | Del Valle Escudero, William | ADDRESS ON FILE | | | | | | | |
| 1815900 | Del Valle Estela, Ramon J. | ADDRESS ON FILE | | | | | | | |
| 131598 | DEL VALLE ESTERAS, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 131599 | DEL VALLE FEBRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 131600 | DEL VALLE FEBUS, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 131601 | DEL VALLE FELICIANO, KAREN | ADDRESS ON FILE | | | | | | | |
| 1776083 | Del Valle Feliciano, Karen | ADDRESS ON FILE | | | | | | | |
| 1776083 | Del Valle Feliciano, Karen | ADDRESS ON FILE | | | | | | | |
| 131602 | DEL VALLE FELICIANO, MOISES | ADDRESS ON FILE | | | | | | | |
| 131603 | DEL VALLE FELIX, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 131604 | DEL VALLE FERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 789266 | DEL VALLE FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 131605 | DEL VALLE FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 131607 | DEL VALLE FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 131608 | DEL VALLE FERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 131609 | DEL VALLE FERNANDEZ, RAY | ADDRESS ON FILE | | | | | | | |
| 131610 | DEL VALLE FIGUEROA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 131611 | Del Valle Figueroa, Angel M. | ADDRESS ON FILE | | | | | | | |
| 131612 | DEL VALLE FIGUEROA, ANIRAM | ADDRESS ON FILE | | | | | | | |
| 131488 | DEL VALLE FIGUEROA, ANIRAM | ADDRESS ON FILE | | | | | | | |
| 131613 | DEL VALLE FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 131614 | DEL VALLE FIGUEROA, KARLA | ADDRESS ON FILE | | | | | | | |
| 789269 | DEL VALLE FIGUEROA, KORALYS | ADDRESS ON FILE | | | | | | | |
| 131615 | DEL VALLE FIGUEROA, KORALYS DEL M | ADDRESS ON FILE | | | | | | | |
| 131616 | DEL VALLE FIGUEROA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 131617 | DEL VALLE FIGUEROA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 131618 | Del Valle Figueroa, Miguel A | ADDRESS ON FILE | | | | | | | |
| 131619 | DEL VALLE FONTANEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 637083 | DEL VALLE FOOD SERVICE INC | AVE CONCEPCION DE GRACIA MUELLE 2 | | | | SAN JUAN | PR | 00926 | |
| 637084 | DEL VALLE FOOD SERVICE INC | URB HILLSIDE | G 7 AVE CAIMITO | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131620 | Del Valle Franco, Jose M | ADDRESS ON FILE | | | | | | | |
| 131621 | DEL VALLE FRANCO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1914383 | Del Valle Franco, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 131622 | Del Valle Freytes, Maria Y | ADDRESS ON FILE | | | | | | | |
| 789270 | DEL VALLE FUENTES, DIANA I | ADDRESS ON FILE | | | | | | | |
| 131623 | DEL VALLE FUENTES, YOHANNA | ADDRESS ON FILE | | | | | | | |
| 131624 | DEL VALLE GALARZA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 131625 | DEL VALLE GALARZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 131626 | Del Valle Galarza, Juan O. | ADDRESS ON FILE | | | | | | | |
| 131627 | DEL VALLE GALARZA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 131628 | DEL VALLE GARAY, SUSANA | ADDRESS ON FILE | | | | | | | |
| 131629 | DEL VALLE GARCIA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 131630 | DEL VALLE GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 131631 | DEL VALLE GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 131632 | DEL VALLE GARCIA, RALPH | ADDRESS ON FILE | | | | | | | |
| 131633 | DEL VALLE GARCIA, RALPH | ADDRESS ON FILE | | | | | | | |
| 131634 | DEL VALLE GARCIA, VIVIAN L. | ADDRESS ON FILE | | | | | | | |
| 131635 | DEL VALLE GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 131636 | DEL VALLE GARRIGA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 131638 | DEL VALLE GARRIGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 131637 | DEL VALLE GARRIGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 131639 | DEL VALLE GIRONA OMAR Y OTROS | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 1702486 | Del Valle Girona, Omar y Otros | Jose R. Olmo Rodriguez | Edif El Centro I 500 Ave. Munoz | Rivera Ste 215 | | San Juan | PR | 00918 | |
| 789271 | DEL VALLE GOMEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 131640 | DEL VALLE GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 131641 | DEL VALLE GOMEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 131642 | DEL VALLE GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 131643 | DEL VALLE GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 131644 | DEL VALLE GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 131645 | DEL VALLE GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 131646 | DEL VALLE GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 131649 | DEL VALLE GONZALEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 131648 | DEL VALLE GONZALEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 131650 | DEL VALLE GONZALEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| 131651 | DEL VALLE GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 131652 | DEL VALLE GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131653 | DEL VALLE GONZALEZ, EMMA C | ADDRESS ON FILE | | | | | | | |
| 1258186 | DEL VALLE GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 131654 | DEL VALLE GONZALEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 131655 | DEL VALLE GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 131656 | DEL VALLE GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 131657 | Del Valle Gonzalez, Jose M | ADDRESS ON FILE | | | | | | | |
| 131658 | DEL VALLE GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 131659 | Del Valle Gonzalez, Luis | ADDRESS ON FILE | | | | | | | |
| 131660 | DEL VALLE GONZALEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| 789272 | DEL VALLE GONZALEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| 131661 | DEL VALLE GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 131663 | Del Valle Gonzalez, Vicente | ADDRESS ON FILE | | | | | | | |
| 131664 | DEL VALLE GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 131665 | DEL VALLE GREGORY, JUAN R | ADDRESS ON FILE | | | | | | | |
| 131666 | DEL VALLE GREGORY, KARIM | ADDRESS ON FILE | | | | | | | |
| 131667 | DEL VALLE GREGORY, RUBEN O | ADDRESS ON FILE | | | | | | | |
| 2174933 | DEL VALLE GROUP | PO BOX 2319 | | | | TOA BAJA | PR | 00951-2319 | |
| 2176739 | DEL VALLE GROUP SP | P.O. BOX 2319 | | | | TOA BAJA | PR | 00951-2319 | |
| 637085 | DEL VALLE GROUP, S.P. | ATTN. HUMBERTO REYNOLDS, PRESIDENT | P.O. BOX 2319 | | | TOA BAJA | PR | 00951-2319 | |
| 830439 | Del Valle Group, S.P. | Attn: Rafael A Calderon | State Rd 864 Km 0.6 Bo Campanillas | Campanillas | | Toa Baja | PR | 00949 | |
| 2193197 | Del Valle Group, S.P. | José A. Sánchez Álvarez | 1307 San Alfonso Ave. | | | San Juan | PR | 00921 | |
| 1690970 | DEL VALLE GUADALUPE, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 131668 | DEL VALLE GUTIERREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 131669 | DEL VALLE GUTIERREZ, YARIXA | ADDRESS ON FILE | | | | | | | |
| 131670 | DEL VALLE GUZMAN, MAGALY | ADDRESS ON FILE | | | | | | | |
| 131671 | DEL VALLE GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 789273 | DEL VALLE GUZMAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 131672 | DEL VALLE GUZMAN, MILDRED A | ADDRESS ON FILE | | | | | | | |
| 131673 | DEL VALLE GUZMAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 131674 | DEL VALLE HERNANDEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 131675 | DEL VALLE HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 131676 | DEL VALLE HERNANDEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 131677 | DEL VALLE HERNANDEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 131678 | DEL VALLE HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 131679 | DEL VALLE HERNANDEZ, ESTELA I | ADDRESS ON FILE | | | | | | | |
| 131680 | DEL VALLE HERNANDEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131681 | DEL VALLE HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 131682 | DEL VALLE HERNANDEZ, HAEDY | ADDRESS ON FILE | | | | | | | |
| 131683 | DEL VALLE HERNANDEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 789274 | DEL VALLE HERNANDEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 1716540 | Del Valle Hernandez, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 131684 | DEL VALLE HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 131686 | DEL VALLE HIRALDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 131685 | DEL VALLE HIRALDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 131687 | DEL VALLE HIRALDO, VILMA | ADDRESS ON FILE | | | | | | | |
| 131688 | DEL VALLE HIRALDO, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 131689 | DEL VALLE HNAZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 131690 | Del Valle Horta, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 1545032 | Del Valle Horta, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 131691 | Del Valle Iglesias, Debra A. | ADDRESS ON FILE | | | | | | | |
| 131692 | DEL VALLE IRIZARRY, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1578241 | DEL VALLE IRIZARRY, ALBERTO E. | ADDRESS ON FILE | | | | | | | |
| 1682584 | Del Valle Irizarry, Alberto E. | ADDRESS ON FILE | | | | | | | |
| 131693 | DEL VALLE IRIZARRY, JOSE G | ADDRESS ON FILE | | | | | | | |
| 1533271 | Del Valle Irizarry, Jose G. | ADDRESS ON FILE | | | | | | | |
| 1545442 | Del Valle Irizarry, Jose Gerardo | ADDRESS ON FILE | | | | | | | |
| 1561966 | Del Valle Ivizarry, Alberto E | ADDRESS ON FILE | | | | | | | |
| 1655358 | DEL VALLE JIMENEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 131694 | DEL VALLE JIMENEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 1995180 | Del Valle Jimenez, Juan Anibal | ADDRESS ON FILE | | | | | | | |
| 131695 | DEL VALLE JIMENEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 131696 | DEL VALLE JIMENEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 131697 | DEL VALLE JIMENEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 131698 | Del Valle La L, Francisco A | ADDRESS ON FILE | | | | | | | |
| 131699 | DEL VALLE LA LUZ, ELGA M | ADDRESS ON FILE | | | | | | | |
| 131700 | DEL VALLE LABOY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131701 | DEL VALLE LABOY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 131702 | DEL VALLE LEON, HILARIA | ADDRESS ON FILE | | | | | | | |
| 131703 | DEL VALLE LESPIER, JOSE | ADDRESS ON FILE | | | | | | | |
| 131704 | DEL VALLE LOPEZ, ALVARO | ADDRESS ON FILE | | | | | | | |
| 131705 | DEL VALLE LOPEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 131706 | DEL VALLE LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 131707 | DEL VALLE LOPEZ, FLOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419468 | DEL VALLE LÓPEZ, JEYSIE Y OTROS | OLGA RUBIO RODRÍGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 131709 | Del Valle Lopez, Jonalie | ADDRESS ON FILE | | | | | | | |
| 131710 | DEL VALLE LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 131711 | DEL VALLE LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 789276 | DEL VALLE LOPEZ, LORNA I | ADDRESS ON FILE | | | | | | | |
| 131713 | DEL VALLE LOPEZ, MIRLA I. | ADDRESS ON FILE | | | | | | | |
| 131712 | DEL VALLE LOPEZ, MIRLA I. | ADDRESS ON FILE | | | | | | | |
| 131714 | DEL VALLE LOPEZ, NAYDEE A | ADDRESS ON FILE | | | | | | | |
| 789277 | DEL VALLE LOPEZ, NAYDEE A | ADDRESS ON FILE | | | | | | | |
| 131715 | DEL VALLE LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 131716 | DEL VALLE LOPEZ, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 131717 | DEL VALLE LOPEZ, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| 131718 | DEL VALLE LOPEZ, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| 131719 | DEL VALLE LOZADA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 131720 | DEL VALLE LUGO, LYZETTE DE L | ADDRESS ON FILE | | | | | | | |
| 789278 | DEL VALLE LUZUNARIS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 131721 | DEL VALLE MACHIN, HAMIL Y | ADDRESS ON FILE | | | | | | | |
| 789279 | DEL VALLE MACHIN, LEE S | ADDRESS ON FILE | | | | | | | |
| 131722 | DEL VALLE MACHIN, LEE SANDRA | ADDRESS ON FILE | | | | | | | |
| 131723 | DEL VALLE MACHIN, NAHIR M | ADDRESS ON FILE | | | | | | | |
| 131724 | DEL VALLE MALAVE, CINDY | ADDRESS ON FILE | | | | | | | |
| 131725 | DEL VALLE MALAVE, KATIA | ADDRESS ON FILE | | | | | | | |
| 131726 | DEL VALLE MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 131727 | DEL VALLE MALDONADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 131728 | Del Valle Maldonado, Efrain | ADDRESS ON FILE | | | | | | | |
| 131729 | DEL VALLE MALDONADO, JAILEEN | ADDRESS ON FILE | | | | | | | |
| 1258187 | DEL VALLE MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 131731 | DEL VALLE MALDONADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 131732 | DEL VALLE MALDONADO, VILMA | ADDRESS ON FILE | | | | | | | |
| 131733 | DEL VALLE MARENGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 131734 | DEL VALLE MARRERO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 789280 | DEL VALLE MARRERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 131735 | DEL VALLE MARRERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 131736 | DEL VALLE MARRERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1820014 | Del Valle Martinez II, Fideocomiso | ADDRESS ON FILE | | | | | | | |
| 789281 | DEL VALLE MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131737 | DEL VALLE MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 131738 | Del Valle Martinez, Fabian | ADDRESS ON FILE | | | | | | | |
| 131739 | DEL VALLE MARTINEZ, GLARIELISE | ADDRESS ON FILE | | | | | | | |
| 1939357 | Del Valle Martinez, Julio C. | ADDRESS ON FILE | | | | | | | |
| 131740 | DEL VALLE MARTINEZ, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| 131741 | DEL VALLE MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 131742 | DEL VALLE MARTINEZ, MARYLY | ADDRESS ON FILE | | | | | | | |
| 131743 | DEL VALLE MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 131744 | DEL VALLE MARTINEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 131745 | DEL VALLE MARTINEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 131749 | DEL VALLE MATIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 131746 | DEL VALLE MATIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 131747 | DEL VALLE MATIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 131748 | DEL VALLE MATIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 131750 | DEL VALLE MATOS, ANA E | ADDRESS ON FILE | | | | | | | |
| 131751 | DEL VALLE MATOS, LUZ S | ADDRESS ON FILE | | | | | | | |
| 131752 | DEL VALLE MAYOL, ROSA M | ADDRESS ON FILE | | | | | | | |
| 131753 | DEL VALLE MEDINA, ANA H | ADDRESS ON FILE | | | | | | | |
| 131754 | DEL VALLE MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 131755 | DEL VALLE MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 131756 | DEL VALLE MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 131757 | DEL VALLE MEDINA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 131758 | DEL VALLE MELENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 131759 | DEL VALLE MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 789282 | DEL VALLE MELENDEZ, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 131760 | DEL VALLE MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 131761 | DEL VALLE MELENDEZ, FELISA | ADDRESS ON FILE | | | | | | | |
| 1880284 | Del Valle Melendez, Felisa | ADDRESS ON FILE | | | | | | | |
| 131762 | DEL VALLE MELENDEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 131763 | DEL VALLE MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 131764 | DEL VALLE MELENDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 131765 | DEL VALLE MELENDEZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 1671980 | del Valle Melendez, Kemuel P. | ADDRESS ON FILE | | | | | | | |
| 1425186 | DEL VALLE MELENDEZ, KEMUEL P. | ADDRESS ON FILE | | | | | | | |
| 1423443 | DEL VALLE MELÉNDEZ, KEMUEL P. | Calle Luis Muñóz Rivera | #42 | | | Cidra | PR | 00739 | |
| 1423444 | DEL VALLE MELÉNDEZ, KEMUEL P. | PO Box 1831 | | | | Cidra | PR | 00739 | |
| 1598439 | del Valle Melendez, Kemuel Pedro | ADDRESS ON FILE | | | | | | | |
| 789283 | DEL VALLE MELENDEZ, LIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131766 | DEL VALLE MELENDEZ, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 1534257 | DEL VALLE MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 131767 | DEL VALLE MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 131768 | DEL VALLE MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131769 | DEL VALLE MELENDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 1419469 | DEL VALLE MELENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 131770 | DEL VALLE MELENDEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 131771 | DEL VALLE MENDEZ, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| 131772 | DEL VALLE MENDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 131773 | DEL VALLE MERCED, DORIS | ADDRESS ON FILE | | | | | | | |
| 1950840 | Del Valle Merced, Doris A | ADDRESS ON FILE | | | | | | | |
| 131774 | DEL VALLE MERCED, NORMAN | ADDRESS ON FILE | | | | | | | |
| 131775 | DEL VALLE MILA, MARIA O | ADDRESS ON FILE | | | | | | | |
| 131776 | Del Valle Millan, Ramon L | ADDRESS ON FILE | | | | | | | |
| 131777 | DEL VALLE MIRANDA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 131778 | DEL VALLE MIRANDA, KEYSHLA Z | ADDRESS ON FILE | | | | | | | |
| 789285 | DEL VALLE MIRANDA, KEYSHLA Z | ADDRESS ON FILE | | | | | | | |
| 2018377 | Del Valle Miranda, Nelly | ADDRESS ON FILE | | | | | | | |
| 789286 | DEL VALLE MIRANDA, NELLY | ADDRESS ON FILE | | | | | | | |
| 789287 | DEL VALLE MIRANDA, NELLY | ADDRESS ON FILE | | | | | | | |
| 131780 | DEL VALLE MOJICA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1530603 | Del Valle Mojica, Maribel | ADDRESS ON FILE | | | | | | | |
| 300682 | DEL VALLE MOJICA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 131782 | DEL VALLE MONGE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 131783 | DEL VALLE MONGE, ALEXIS JAVIER | ADDRESS ON FILE | | | | | | | |
| 789288 | DEL VALLE MONTANEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 131784 | Del Valle Montanez, Raul | ADDRESS ON FILE | | | | | | | |
| 131785 | DEL VALLE MONTAQEZ, HEDDY M | ADDRESS ON FILE | | | | | | | |
| 131786 | DEL VALLE MONTES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 789289 | DEL VALLE MONTES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 131787 | DEL VALLE MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 131788 | DEL VALLE MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 131789 | DEL VALLE MORALES, ALGA M | ADDRESS ON FILE | | | | | | | |
| 131790 | DEL VALLE MORALES, ANA I | ADDRESS ON FILE | | | | | | | |
| 131791 | DEL VALLE MORALES, DAISY | ADDRESS ON FILE | | | | | | | |
| 789291 | DEL VALLE MORALES, DAISY | ADDRESS ON FILE | | | | | | | |
| 131792 | DEL VALLE MORALES, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 131793 | DEL VALLE MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131794 | Del Valle Morales, Hector N. | ADDRESS ON FILE | | | | | | | |
| 131795 | DEL VALLE MORALES, LOUMAR | ADDRESS ON FILE | | | | | | | |
| 131796 | DEL VALLE MULLER, JOSE | ADDRESS ON FILE | | | | | | | |
| 131797 | DEL VALLE MULLER, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 131798 | DEL VALLE MUNIZ, BERNICE | ADDRESS ON FILE | | | | | | | |
| 131799 | DEL VALLE MUNIZ, ERONILDA | ADDRESS ON FILE | | | | | | | |
| 131800 | DEL VALLE MUNIZ, VIRGINIO | ADDRESS ON FILE | | | | | | | |
| 131801 | DEL VALLE MUNOZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 131802 | DEL VALLE MUNOZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 131803 | DEL VALLE MUNOZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 131804 | Del Valle Navarreto, Hector L | ADDRESS ON FILE | | | | | | | |
| 131805 | DEL VALLE NAVARRO, BETSY | ADDRESS ON FILE | | | | | | | |
| 131807 | DEL VALLE NAVARRO, BETSY | ADDRESS ON FILE | | | | | | | |
| 131808 | Del Valle Navarro, Carmen Delia | ADDRESS ON FILE | | | | | | | |
| 789292 | DEL VALLE NAVARRO, DAISY | ADDRESS ON FILE | | | | | | | |
| 131809 | DEL VALLE NAVARRO, DAISY | ADDRESS ON FILE | | | | | | | |
| 789293 | DEL VALLE NAVARRO, DAISY | ADDRESS ON FILE | | | | | | | |
| 131810 | DEL VALLE NAVARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1419470 | DEL VALLE NAVARRO, ROBERTO Y OTROS | ANDRÉS RODRIGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 | |
| 131811 | DEL VALLE NEGRON MD, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 131812 | DEL VALLE NEVAREZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 131813 | DEL VALLE NIEVES, BETTY | ADDRESS ON FILE | | | | | | | |
| 131814 | DEL VALLE NIEVES, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 789294 | DEL VALLE NIEVES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 131815 | DEL VALLE NIEVES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 131816 | DEL VALLE NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 131817 | DEL VALLE NIEVES, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 131818 | Del Valle Nieves, Nilda L | ADDRESS ON FILE | | | | | | | |
| 131819 | DEL VALLE NIEVES, NIVEA | ADDRESS ON FILE | | | | | | | |
| 131820 | DEL VALLE NIEVES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 131821 | DEL VALLE NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 131822 | DEL VALLE NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 131823 | DEL VALLE NUNEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1752982 | DEL VALLE NÚNEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1752982 | DEL VALLE NÚNEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 131824 | DEL VALLE NUNEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 1748504 | DEL VALLE NUNEZ, LUIS OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1741389 | Del Valle Nunez, Luis Oscar | ADDRESS ON FILE | | | | | | | |
| 131825 | DEL VALLE NUNEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 131826 | DEL VALLE NUNEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1697114 | Del Valle Nuñez, Rosa N | ADDRESS ON FILE | | | | | | | |
| 1722794 | Del Valle Nuñez, Rosa N. | ADDRESS ON FILE | | | | | | | |
| 1722794 | Del Valle Nuñez, Rosa N. | ADDRESS ON FILE | | | | | | | |
| 131827 | DEL VALLE NUQEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 131828 | DEL VALLE OCASIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 131829 | Del Valle Ocasio, Glorivee | ADDRESS ON FILE | | | | | | | |
| 131830 | DEL VALLE OLMO, LIZ | ADDRESS ON FILE | | | | | | | |
| 131831 | DEL VALLE OQUENDO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1855448 | del Valle Orabana, Anabelle | ADDRESS ON FILE | | | | | | | |
| 1819677 | Del Valle Orabona, Anabelle | ADDRESS ON FILE | | | | | | | |
| 131832 | DEL VALLE OROZCO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 131833 | Del Valle Ortega, Juan A | ADDRESS ON FILE | | | | | | | |
| 1425187 | DEL VALLE ORTIZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 131835 | DEL VALLE ORTIZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 131836 | DEL VALLE ORTIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 131837 | DEL VALLE ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 131838 | DEL VALLE ORTIZ, GINA | ADDRESS ON FILE | | | | | | | |
| 789295 | DEL VALLE ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 789296 | DEL VALLE ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 2088495 | Del Valle Ortiz, Isabel | ADDRESS ON FILE | | | | | | | |
| 2088495 | Del Valle Ortiz, Isabel | ADDRESS ON FILE | | | | | | | |
| 131839 | DEL VALLE ORTIZ, JALYN | ADDRESS ON FILE | | | | | | | |
| 131840 | DEL VALLE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 789297 | DEL VALLE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 131841 | DEL VALLE ORTIZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 1680819 | Del Valle Ortíz, José H. | ADDRESS ON FILE | | | | | | | |
| 1632960 | Del Valle Ortíz, José H. | ADDRESS ON FILE | | | | | | | |
| 131842 | DEL VALLE ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 131843 | DEL VALLE ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 131844 | DEL VALLE ORTIZ, LILLY D | ADDRESS ON FILE | | | | | | | |
| 131845 | DEL VALLE ORTIZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 131847 | DEL VALLE ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 131846 | DEL VALLE ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 131848 | DEL VALLE ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 789298 | DEL VALLE ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131849 | DEL VALLE ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 131850 | DEL VALLE ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 131851 | DEL VALLE ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 131852 | DEL VALLE ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1588353 | DEL VALLE ORTIZ, NERY | ADDRESS ON FILE | | | | | | | |
| 1588353 | DEL VALLE ORTIZ, NERY | ADDRESS ON FILE | | | | | | | |
| 131853 | DEL VALLE ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 131854 | DEL VALLE ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 131855 | DEL VALLE OTERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 131856 | DEL VALLE OTERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 131857 | DEL VALLE OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 131858 | DEL VALLE PABON, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 131859 | DEL VALLE PACHECO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 131806 | DEL VALLE PADILLA, ANIEL | ADDRESS ON FILE | | | | | | | |
| 131860 | DEL VALLE PADILLA, ANIEL | ADDRESS ON FILE | | | | | | | |
| 131861 | DEL VALLE PADILLA, DYANA | ADDRESS ON FILE | | | | | | | |
| 2205613 | Del Valle Padilla, Eileen Pilar | ADDRESS ON FILE | | | | | | | |
| 131862 | DEL VALLE PAGAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 131863 | Del Valle Pagan, Gerson | ADDRESS ON FILE | | | | | | | |
| 131864 | Del Valle Pagan, Jenny I | ADDRESS ON FILE | | | | | | | |
| 131865 | Del Valle Pagan, Noraida | ADDRESS ON FILE | | | | | | | |
| 131866 | DEL VALLE PEDRAZA, JULIA | ADDRESS ON FILE | | | | | | | |
| 789299 | DEL VALLE PEDRAZA, JULIA | ADDRESS ON FILE | | | | | | | |
| 131867 | DEL VALLE PEREIRA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 131868 | Del Valle Perez, Angelica E | ADDRESS ON FILE | | | | | | | |
| 789300 | DEL VALLE PEREZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 789301 | DEL VALLE PEREZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 131869 | DEL VALLE PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 131870 | DEL VALLE PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 131871 | DEL VALLE PEREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 131872 | DEL VALLE PEREZ, IRIAM | ADDRESS ON FILE | | | | | | | |
| 131873 | DEL VALLE PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 131874 | DEL VALLE PEREZ, JOHANA G. | ADDRESS ON FILE | | | | | | | |
| 131875 | DEL VALLE PEREZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 131876 | DEL VALLE PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1419471 | DEL VALLE PÉREZ, MIGUEL | JOSE L. RAMIREZ DE LEÓN | PO BOX 190251 | | | SAN JUAN | PR | 00919-0251 | |
| 131877 | DEL VALLE PEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 131878 | DEL VALLE PEREZ, NOELLY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131879 | DEL VALLE PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131880 | Del Valle Perez, Regino | ADDRESS ON FILE | | | | | | | |
| 131881 | DEL VALLE PEREZ, ROBINSON M | ADDRESS ON FILE | | | | | | | |
| 131882 | DEL VALLE PEREZ, SULIMAR | ADDRESS ON FILE | | | | | | | |
| 131883 | DEL VALLE PHD, LISANDRA BRENELL | ADDRESS ON FILE | | | | | | | |
| 131884 | DEL VALLE PINEIRO, ISABETH M | ADDRESS ON FILE | | | | | | | |
| 131886 | DEL VALLE PIZARRO, DAISY Y. | ADDRESS ON FILE | | | | | | | |
| 131887 | DEL VALLE PIZARRO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 131888 | DEL VALLE PONCE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 131889 | DEL VALLE PRIETO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 131890 | DEL VALLE QUESADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131891 | DEL VALLE QUILES, ANGIERELYS | ADDRESS ON FILE | | | | | | | |
| 131892 | DEL VALLE QUILES, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 131893 | DEL VALLE QUILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 131894 | DEL VALLE QUINONES, JANETTE S | ADDRESS ON FILE | | | | | | | |
| 131895 | DEL VALLE QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 131896 | DEL VALLE QUINTANA, JOAN | ADDRESS ON FILE | | | | | | | |
| 1899586 | Del Valle Quintana, Joan Ivette | ADDRESS ON FILE | | | | | | | |
| 131897 | DEL VALLE QUINTANA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 131898 | DEL VALLE QUINTANA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1841794 | Del Valle Quintana, Rosa Enid | ADDRESS ON FILE | | | | | | | |
| 131899 | DEL VALLE RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 131900 | DEL VALLE RAMIREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 131901 | DEL VALLE RAMOS, ALBANI | ADDRESS ON FILE | | | | | | | |
| 131902 | DEL VALLE RAMOS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 131903 | DEL VALLE RESTO, OLGA | ADDRESS ON FILE | | | | | | | |
| 131904 | DEL VALLE REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131905 | Del Valle Reyes, David | ADDRESS ON FILE | | | | | | | |
| 131906 | DEL VALLE REYES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 131907 | DEL VALLE REYES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 131908 | DEL VALLE REYES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 131909 | DEL VALLE REYES, JOSE RAMO | ADDRESS ON FILE | | | | | | | |
| 2129974 | Del Valle Reyes, Lorraine | ADDRESS ON FILE | | | | | | | |
| 131910 | DEL VALLE REYES, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 131911 | DEL VALLE REYES, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 131912 | DEL VALLE REYES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2218609 | del Valle Reyes, Miriam | ADDRESS ON FILE | | | | | | | |
| 1825690 | DEL VALLE REYES, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131913 | DEL VALLE REYES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 131914 | DEL VALLE REYES, PAULA | ADDRESS ON FILE | | | | | | | |
| 852668 | DEL VALLE REYES, PAULA | ADDRESS ON FILE | | | | | | | |
| 131915 | DEL VALLE RIOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 131916 | DEL VALLE RIOS, WILFREDO J. | ADDRESS ON FILE | | | | | | | |
| 131917 | DEL VALLE RIVERA MD, WILBERT | ADDRESS ON FILE | | | | | | | |
| 1459704 | DEL VALLE RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 131918 | DEL VALLE RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 131919 | DEL VALLE RIVERA, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 131920 | DEL VALLE RIVERA, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 131921 | Del Valle Rivera, Angel M | ADDRESS ON FILE | | | | | | | |
| 131922 | DEL VALLE RIVERA, ANGEL M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 131923 | DEL VALLE RIVERA, ANGEL M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1419472 | DEL VALLE RIVERA, ANGEL M. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 131924 | DEL VALLE RIVERA, ANGELO | ADDRESS ON FILE | | | | | | | |
| 131925 | DEL VALLE RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 789304 | DEL VALLE RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 131926 | DEL VALLE RIVERA, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 131928 | DEL VALLE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131927 | DEL VALLE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1419473 | DEL VALLE RIVERA, CARLOS M. | FELIX A. LIZASUAIN MARTINEZ | PO BOX 3274 | | | GUAYAMA | PR | 00785-3274 | |
| 131929 | DEL VALLE RIVERA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 131930 | Del Valle Rivera, David | Hc 3 Box 20533 | Bo Dominguito | | | Arecibo | PR | 00612 | |
| 131931 | DEL VALLE RIVERA, DAVID | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 131932 | DEL VALLE RIVERA, DAVID | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1419474 | DEL VALLE RIVERA, DAVID | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 2179974 | del Valle Rivera, Edwin | Urb. Valle Verde | 1206 Calle Pedrecal | | | Ponce | PR | 00716-3511 | |
| 131933 | DEL VALLE RIVERA, ELVIA M | ADDRESS ON FILE | | | | | | | |
| 789305 | DEL VALLE RIVERA, ELVIA M | ADDRESS ON FILE | | | | | | | |
| 131934 | DEL VALLE RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 789306 | DEL VALLE RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 131935 | DEL VALLE RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 131936 | DEL VALLE RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 131937 | DEL VALLE RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131938 | DEL VALLE RIVERA, ILIANA MARIE | ADDRESS ON FILE | | | | | | | |
| 131939 | DEL VALLE RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 131940 | DEL VALLE RIVERA, JORGE L. III | ADDRESS ON FILE | | | | | | | |
| 789307 | DEL VALLE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 131942 | Del Valle Rivera, Linda I. | ADDRESS ON FILE | | | | | | | |
| 131943 | DEL VALLE RIVERA, MARCO | ADDRESS ON FILE | | | | | | | |
| 131944 | DEL VALLE RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 131945 | DEL VALLE RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 789308 | DEL VALLE RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 131946 | DEL VALLE RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 789309 | DEL VALLE RIVERA, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 789310 | DEL VALLE RIVERA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 131947 | DEL VALLE RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 848787 | DEL VALLE RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 852669 | DEL VALLE RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 789311 | DEL VALLE RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1653952 | Del Valle Rivera, Olga I. | ADDRESS ON FILE | | | | | | | |
| 131948 | DEL VALLE RIVERA, OLGA T | ADDRESS ON FILE | | | | | | | |
| 2215861 | Del Valle Rivera, Oscar | ADDRESS ON FILE | | | | | | | |
| 131949 | DEL VALLE RIVERA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 131950 | DEL VALLE RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 131951 | DEL VALLE RIVERA, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 131952 | DEL VALLE RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 131953 | DEL VALLE RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 131954 | DEL VALLE RIVERA, WALESKA L. | ADDRESS ON FILE | | | | | | | |
| 131955 | DEL VALLE RIVERA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 131956 | Del Valle Rodrigue, Orlando | ADDRESS ON FILE | | | | | | | |
| 2051660 | DEL VALLE RODRIGUEZ , FELICITA | ADDRESS ON FILE | | | | | | | |
| 131957 | DEL VALLE RODRIGUEZ LAW OFFICES PSC | PO BOX 10590 | | | | SAN JUAN | PR | 00922 | |
| 131958 | DEL VALLE RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 131959 | DEL VALLE RODRIGUEZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 131960 | DEL VALLE RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 131961 | DEL VALLE RODRIGUEZ, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 131962 | DEL VALLE RODRIGUEZ, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 131963 | DEL VALLE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131964 | DEL VALLE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131965 | DEL VALLE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789312 | DEL VALLE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 131966 | DEL VALLE RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1698018 | DEL VALLE RODRIGUEZ, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| 131968 | DEL VALLE RODRIGUEZ, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 131969 | DEL VALLE RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 131970 | DEL VALLE RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 131971 | DEL VALLE RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 789313 | DEL VALLE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 131972 | DEL VALLE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 131973 | DEL VALLE RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 789314 | DEL VALLE RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 131974 | DEL VALLE RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 131975 | DEL VALLE RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 131976 | DEL VALLE RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 131977 | DEL VALLE RODRIGUEZ, GLORYVETTE | ADDRESS ON FILE | | | | | | | |
| 131978 | DEL VALLE RODRIGUEZ, HEIDIBETH | ADDRESS ON FILE | | | | | | | |
| 131979 | Del Valle Rodriguez, Israel | ADDRESS ON FILE | | | | | | | |
| 1258188 | DEL VALLE RODRIGUEZ, JERALDIN | ADDRESS ON FILE | | | | | | | |
| 131981 | DEL VALLE RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 131980 | DEL VALLE RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 131982 | Del Valle Rodriguez, Jorge I. | ADDRESS ON FILE | | | | | | | |
| 131983 | DEL VALLE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 131984 | DEL VALLE RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 131985 | DEL VALLE RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 131986 | DEL VALLE RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 131987 | DEL VALLE RODRIGUEZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 131988 | DEL VALLE RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 131989 | DEL VALLE RODRIGUEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 131990 | Del Valle Rodriguez, Luis R | ADDRESS ON FILE | | | | | | | |
| 131991 | DEL VALLE RODRIGUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 2024498 | Del Valle Rodriguez, Luz Nereida | ADDRESS ON FILE | | | | | | | |
| 131992 | DEL VALLE RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 131993 | DEL VALLE RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 131994 | DEL VALLE RODRIGUEZ, MATILDE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131995 | DEL VALLE RODRIGUEZ, MIKAEL | ADDRESS ON FILE | | | | | | | |
| 131996 | DEL VALLE RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 131997 | DEL VALLE RODRIGUEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 131998 | DEL VALLE RODRIGUEZ, NEMESIS | ADDRESS ON FILE | | | | | | | |
| 131999 | DEL VALLE RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 789315 | DEL VALLE RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 132000 | DEL VALLE RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 132001 | DEL VALLE RODRIGUEZ, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 1751326 | Del Valle Rodriguez, Nydia L. | ADDRESS ON FILE | | | | | | | |
| 132002 | DEL VALLE RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 132003 | DEL VALLE RODRIGUEZ, RAFA | ADDRESS ON FILE | | | | | | | |
| 1939237 | Del Valle Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 132004 | DEL VALLE RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 132005 | DEL VALLE RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 132006 | DEL VALLE RODRIGUEZ, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 132008 | DEL VALLE RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 132007 | DEL VALLE RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 132009 | DEL VALLE RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 132010 | DEL VALLE RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 132011 | DEL VALLE ROLDAN, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 132012 | DEL VALLE ROLDAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 132013 | DEL VALLE ROLON, GISELLE | ADDRESS ON FILE | | | | | | | |
| 132014 | DEL VALLE ROMAN, ADAMS | ADDRESS ON FILE | | | | | | | |
| 132015 | DEL VALLE ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 132016 | Del Valle Roman, Harison | ADDRESS ON FILE | | | | | | | |
| 132017 | DEL VALLE ROMAN, HARRISON | ADDRESS ON FILE | | | | | | | |
| 132018 | Del Valle Roman, Ramon | ADDRESS ON FILE | | | | | | | |
| 132019 | DEL VALLE ROMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 132020 | Del Valle Roman, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 132021 | DEL VALLE RONDON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 132023 | DEL VALLE ROSA, ELBA | ADDRESS ON FILE | | | | | | | |
| 132024 | DEL VALLE ROSA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1507566 | Del Valle Rosa, Juan Alberto | ADDRESS ON FILE | | | | | | | |
| 132025 | DEL VALLE ROSA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 132027 | DEL VALLE ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 132026 | DEL VALLE ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 132028 | DEL VALLE ROSADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 132029 | DEL VALLE ROSARIO, ANIBAL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132030 | DEL VALLE ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 132031 | DEL VALLE ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 132032 | DEL VALLE ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 132033 | DEL VALLE ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2203596 | Del Valle Rosario, Hilda E. | ADDRESS ON FILE | | | | | | | |
| 132034 | DEL VALLE ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2120071 | Del Valle Rosario, Marisol | ADDRESS ON FILE | | | | | | | |
| 132035 | DEL VALLE ROSARIO, MILTON G | ADDRESS ON FILE | | | | | | | |
| 132036 | DEL VALLE ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 132037 | DEL VALLE RUBERT, MARIA E | ADDRESS ON FILE | | | | | | | |
| 132038 | DEL VALLE RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 132039 | DEL VALLE RUIZ, JONIEL | ADDRESS ON FILE | | | | | | | |
| 131967 | DEL VALLE RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1275763 | Del Valle Rullan, Estela | ADDRESS ON FILE | | | | | | | |
| 132040 | DEL VALLE SABASTRO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 132041 | DEL VALLE SALICRUP, PEDRO | ADDRESS ON FILE | | | | | | | |
| 132042 | DEL VALLE SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 132043 | DEL VALLE SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 789317 | DEL VALLE SANCHEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| 132044 | DEL VALLE SANCHEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 132045 | DEL VALLE SANCHEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 1890691 | Del Valle Sanchez, Magaly | ADDRESS ON FILE | | | | | | | |
| 132046 | DEL VALLE SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 789318 | DEL VALLE SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2095843 | DEL VALLE SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 132047 | DEL VALLE SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 1770427 | del Valle Santana, Edwina | ADDRESS ON FILE | | | | | | | |
| 132048 | DEL VALLE SANTANA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 789319 | DEL VALLE SANTANA, JANICE | ADDRESS ON FILE | | | | | | | |
| 132049 | DEL VALLE SANTANA, JANICE M. | ADDRESS ON FILE | | | | | | | |
| 132050 | DEL VALLE SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 852670 | DEL VALLE SANTIAGO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 132051 | DEL VALLE SANTIAGO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 132052 | DEL VALLE SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 789320 | DEL VALLE SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 132053 | DEL VALLE SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 132054 | DEL VALLE SANTIAGO, JUAN G | ADDRESS ON FILE | | | | | | | |
| 132055 | DEL VALLE SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132056 | DEL VALLE SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 132022 | DEL VALLE SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 132057 | DEL VALLE SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 132058 | DEL VALLE SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 132059 | DEL VALLE SANTIAGO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 132060 | DEL VALLE SANTOS, ALDO L | ADDRESS ON FILE | | | | | | | |
| 132061 | DEL VALLE SANTOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 132062 | DEL VALLE SANTOS, DENISE | ADDRESS ON FILE | | | | | | | |
| 132063 | DEL VALLE SANTOS, LUZ O | ADDRESS ON FILE | | | | | | | |
| 132064 | DEL VALLE SANTOS, ROSA A | ADDRESS ON FILE | | | | | | | |
| 789321 | DEL VALLE SEARY, MARI | ADDRESS ON FILE | | | | | | | |
| 132065 | DEL VALLE SEARY, MARI N | ADDRESS ON FILE | | | | | | | |
| 132066 | DEL VALLE SEGARRA MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 132067 | DEL VALLE SEIJO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 132068 | DEL VALLE SEPULVEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 132069 | DEL VALLE SEPULVEDA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 132070 | DEL VALLE SERRA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 132071 | DEL VALLE SERRANO, AZARIA | ADDRESS ON FILE | | | | | | | |
| 132072 | DEL VALLE SERRANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 132073 | DEL VALLE SERRANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 132074 | Del Valle Serrano, Jexiam M | ADDRESS ON FILE | | | | | | | |
| 132075 | DEL VALLE SERRANO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 132076 | DEL VALLE SERRANO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 132077 | DEL VALLE SEVILLA NELLIE | ADDRESS ON FILE | | | | | | | |
| 132078 | DEL VALLE SEVILLA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 132079 | DEL VALLE SEVILLA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 132080 | Del Valle Sierra, Hector A | ADDRESS ON FILE | | | | | | | |
| 132081 | Del Valle Sierra, Luis Miguel | ADDRESS ON FILE | | | | | | | |
| 132082 | DEL VALLE SOSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 789323 | DEL VALLE SOSA, MARY | ADDRESS ON FILE | | | | | | | |
| 132083 | DEL VALLE SOSA, MARY E | ADDRESS ON FILE | | | | | | | |
| 132084 | DEL VALLE SOTO MD, LIZA | ADDRESS ON FILE | | | | | | | |
| 132085 | DEL VALLE SOTO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 132086 | DEL VALLE SOTO, JANICE | ADDRESS ON FILE | | | | | | | |
| 132087 | DEL VALLE SOTO, LISA | ADDRESS ON FILE | | | | | | | |
| 1930353 | del Valle Soto, Nitza M. | ADDRESS ON FILE | | | | | | | |
| 132088 | DEL VALLE SOTO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 132089 | DEL VALLE SOTO, YVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132090 | Del Valle Soto, Zulma | ADDRESS ON FILE | | | | | | | |
| 132091 | DEL VALLE STELLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1641806 | Del Valle Suarez, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 1641806 | Del Valle Suarez, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 132092 | DEL VALLE SUAREZ, SABINA | ADDRESS ON FILE | | | | | | | |
| 132093 | DEL VALLE TIRADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 789324 | DEL VALLE TIRADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2078555 | Del Valle Tirado, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 2078555 | Del Valle Tirado, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 132094 | DEL VALLE TIRADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 840015 | DEL VALLE TIRADO, VICENTE | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 132095 | DEL VALLE TOLEDO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 789325 | DEL VALLE TOLEDO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 132096 | DEL VALLE TOLEDO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 132097 | DEL VALLE TOLEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 132098 | DEL VALLE TORRES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 132099 | DEL VALLE TORRES, DARICHELY | ADDRESS ON FILE | | | | | | | |
| 132100 | DEL VALLE TORRES, DAVID O | ADDRESS ON FILE | | | | | | | |
| 132101 | DEL VALLE TORRES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 132102 | DEL VALLE TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 132103 | DEL VALLE TORRES, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 132104 | DEL VALLE TORRES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 132105 | DEL VALLE TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| 132107 | DEL VALLE TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 132106 | Del Valle Torres, Luis | ADDRESS ON FILE | | | | | | | |
| 132108 | DEL VALLE TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 132109 | DEL VALLE TORRES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 132110 | DEL VALLE TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 789326 | DEL VALLE TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 132111 | DEL VALLE TORRES, YAITSALEE | ADDRESS ON FILE | | | | | | | |
| 132113 | DEL VALLE TREVINO, MARILU | ADDRESS ON FILE | | | | | | | |
| 132114 | DEL VALLE URBINA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789327 | DEL VALLE VALENTIN, ELIA E | ADDRESS ON FILE | | | | | | | |
| 132115 | DEL VALLE VALENTIN, ELIA ENID | ADDRESS ON FILE | | | | | | | |
| 789328 | DEL VALLE VALENTIN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 132116 | DEL VALLE VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 789329 | DEL VALLE VALENTIN, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 132117 | DEL VALLE VALLE, BETSY | ADDRESS ON FILE | | | | | | | |
| 132118 | DEL VALLE VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 789330 | DEL VALLE VALLE, CATHY | ADDRESS ON FILE | | | | | | | |
| 789331 | DEL VALLE VALLE, CATHY | ADDRESS ON FILE | | | | | | | |
| 132120 | DEL VALLE VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 132121 | DEL VALLE VALLE, ROSA | ADDRESS ON FILE | | | | | | | |
| 132123 | DEL VALLE VARGAS, JULIA I. | ADDRESS ON FILE | | | | | | | |
| 132122 | DEL VALLE VARGAS, JULIA I. | ADDRESS ON FILE | | | | | | | |
| 132124 | DEL VALLE VARGAS, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 132125 | DEL VALLE VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 132126 | DEL VALLE VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 132127 | DEL VALLE VAZQUEZ, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| 132128 | DEL VALLE VAZQUEZ, FLOR J. | ADDRESS ON FILE | | | | | | | |
| 852671 | DEL VALLE VAZQUEZ, FLOR J. | ADDRESS ON FILE | | | | | | | |
| 132129 | DEL VALLE VAZQUEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 132130 | Del Valle Vazquez, Limari | ADDRESS ON FILE | | | | | | | |
| 132131 | DEL VALLE VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 132132 | DEL VALLE VAZQUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 132133 | DEL VALLE VAZQUEZ, MARIEMIL | ADDRESS ON FILE | | | | | | | |
| 132134 | DEL VALLE VAZQUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 132135 | DEL VALLE VAZQUEZ, SUHEILL | ADDRESS ON FILE | | | | | | | |
| 132136 | DEL VALLE VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 132137 | DEL VALLE VEGA, ALMA | ADDRESS ON FILE | | | | | | | |
| 132138 | DEL VALLE VEGA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 132139 | Del Valle Vega, Armando | ADDRESS ON FILE | | | | | | | |
| 132140 | DEL VALLE VEGA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 789332 | DEL VALLE VEGA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 132141 | DEL VALLE VEGA, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 132142 | DEL VALLE VEGA, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 132143 | DEL VALLE VEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1762366 | Del Valle Vega, Gilberto | ADDRESS ON FILE | | | | | | | |
| 132144 | DEL VALLE VEGA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 132145 | DEL VALLE VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132146 | DEL VALLE VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| 132148 | DEL VALLE VEGUILLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 132150 | DEL VALLE VEGUILLA, IRMA | ADDRESS ON FILE | | | | | | | |
| 132149 | DEL VALLE VEGUILLA, IRMA | ADDRESS ON FILE | | | | | | | |
| 132151 | DEL VALLE VEGUILLA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 132152 | DEL VALLE VELAZQUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 132153 | DEL VALLE VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 132154 | DEL VALLE VELAZQUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 132155 | DEL VALLE VELAZQUEZ, ENID L | ADDRESS ON FILE | | | | | | | |
| 789333 | DEL VALLE VELAZQUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 1593119 | Del Valle Velazquez, Ingrid M. | ADDRESS ON FILE | | | | | | | |
| 1940521 | Del Valle Velazquez, Isabel | ADDRESS ON FILE | | | | | | | |
| 132157 | DEL VALLE VELAZQUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 132158 | DEL VALLE VELAZQUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 132159 | DEL VALLE VELAZQUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 132160 | DEL VALLE VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 132161 | DEL VALLE VELEZ, ANA B. | ADDRESS ON FILE | | | | | | | |
| 132162 | DEL VALLE VELEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1955552 | del Valle Velez, Cecilia | ADDRESS ON FILE | | | | | | | |
| 132163 | DEL VALLE VELEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 132164 | DEL VALLE VELEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 132165 | DEL VALLE VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 132166 | DEL VALLE VELEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 132167 | DEL VALLE VELEZ, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 132168 | DEL VALLE VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 132169 | DEL VALLE VENDRELL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 132170 | DEL VALLE VIERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1419475 | DEL VALLE VILLAFAÑE, ANGEL | YESENIA VÁZQUEZ TORRES | #25 CARRETERA 28 LUCHETTI INDUSTRIAL PARK | | | BAYAMÓN | PR | 00961-7413 | |
| 789335 | DEL VALLE VILLALOBO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 132171 | DEL VALLE VILLALOBOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 132172 | DEL VALLE VIZCARRONDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 789336 | DEL VALLE VIZCARRONDO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 789337 | DEL VALLE WILKES, LORNA I | ADDRESS ON FILE | | | | | | | |
| 132173 | DEL VALLE WILKES, LORNA I | ADDRESS ON FILE | | | | | | | |
| 132174 | DEL VALLE WILKES, SADIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132175 | DEL VALLE ZAYAS, SUSANA | ADDRESS ON FILE | | | | | | | |
| 1631250 | Del Valle, Aida Garcia | ADDRESS ON FILE | | | | | | | |
| 22288 | Del Valle, Ana E. | ADDRESS ON FILE | | | | | | | |
| 1951877 | DEL VALLE, AURORA CUADRADO | ADDRESS ON FILE | | | | | | | |
| 74919 | DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1716027 | Del Valle, Carmen Alicia | ADDRESS ON FILE | | | | | | | |
| 789338 | DEL VALLE, DE LEON LUIS | ADDRESS ON FILE | | | | | | | |
| 1419476 | DEL VALLE, GIRONA OMAR Y OTROS | JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 132176 | DEL VALLE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1563739 | DEL VALLE, JANET ESTRADA | ADDRESS ON FILE | | | | | | | |
| 1633980 | Del Valle, Javier Torres | ADDRESS ON FILE | | | | | | | |
| 677185 | DEL VALLE, JESUS | PO BOX 30756 | | | | SAN JUAN | PR | 00929 | |
| 132177 | DEL VALLE, KEILA CRUZADO | ADDRESS ON FILE | | | | | | | |
| 2007360 | Del Valle, Laura E | ADDRESS ON FILE | | | | | | | |
| 2022887 | Del Valle, Laura E. | ADDRESS ON FILE | | | | | | | |
| 1809341 | Del Valle, Laura E. | ADDRESS ON FILE | | | | | | | |
| 132178 | DEL VALLE, LISBETH | ADDRESS ON FILE | | | | | | | |
| 789339 | DEL VALLE, LUGO LYZETTE | ADDRESS ON FILE | | | | | | | |
| 132179 | DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 132180 | DEL VALLE, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1669244 | Del Valle, Maria J | ADDRESS ON FILE | | | | | | | |
| 1704802 | Del Valle, Maria S | ADDRESS ON FILE | | | | | | | |
| 789340 | DEL VALLE, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 132181 | DEL VALLE, MIRINETTE NERIS | ADDRESS ON FILE | | | | | | | |
| 789341 | DEL VALLE, MUNDO MARAI | ADDRESS ON FILE | | | | | | | |
| 132182 | DEL VALLE, NELSON | ADDRESS ON FILE | | | | | | | |
| 789342 | DEL VALLE, ORTIZ CARMELO | ADDRESS ON FILE | | | | | | | |
| 132112 | DEL VALLE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 789343 | DEL VALLE, RIVERA IVETTE | ADDRESS ON FILE | | | | | | | |
| 132147 | DEL VALLE, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 132183 | DEL VALLE, SEARY DELMA I | ADDRESS ON FILE | | | | | | | |
| 789344 | DEL VALLE, SOTO CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 132184 | DEL VALLE, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 132185 | DEL VALLE,EDDIE | ADDRESS ON FILE | | | | | | | |
| 132186 | DEL VALLE,LUIS | ADDRESS ON FILE | | | | | | | |
| 132187 | DEL VALLE,RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2063955 | Del Valle-Cruz, Reinaldo | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2179973 | Del Valle-De Jesus, Ana D. | Urb. Villa Navarra | 876 Ave. Juan Pena Reyes | | | San Juan | PR | 00924 | |
| 132188 | DEL_VALLE DIAZ, DIANORIS | ADDRESS ON FILE | | | | | | | |
| 1936878 | DELA CRUZ TORRES, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 1820724 | DELA CRUZ, PORFIRIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 1882324 | Dela Madrid Vazquez, Sindee Gil | ADDRESS ON FILE | | | | | | | |
| 1882324 | Dela Madrid Vazquez, Sindee Gil | ADDRESS ON FILE | | | | | | | |
| 132189 | DELA PAZ PEREZ, ADALINA | ADDRESS ON FILE | | | | | | | |
| 132190 | DELACRUZ BETANCOURT, ADAM | ADDRESS ON FILE | | | | | | | |
| 132192 | DELACRUZ HERNANDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 132193 | Delagado Llanos, Raul | ADDRESS ON FILE | | | | | | | |
| 132194 | Delagado Rosado, Marilyn | ADDRESS ON FILE | | | | | | | |
| 132195 | DELAGUILA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1480499 | de-la-Haba, Teresa Angelica | ADDRESS ON FILE | | | | | | | |
| 132196 | DELAHONGRAIS PALMER, ARTURO | ADDRESS ON FILE | | | | | | | |
| 132197 | DELAINE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1427745 | Delamore JTWROS, Michael F. & Anita J. | ADDRESS ON FILE | | | | | | | |
| 132198 | DELAND FOOT AND LEG CENTER | ATTN MEDICAL RECORDS | 844 N STONE ST STE 208 | | | DELAND | FL | 32720 | |
| 1947786 | DeLando Ramirez, Raul | ADDRESS ON FILE | | | | | | | |
| 132199 | DELANISSE ALICEA CRUZ | ADDRESS ON FILE | | | | | | | |
| 132200 | DELANNIE J COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 132201 | DELANNOY BRUNO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 132202 | DELANNOY COROMINA MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| 132203 | DELANNOY DE JESUS, MARIA INES | ADDRESS ON FILE | | | | | | | |
| 132205 | DELANNOY FIGUEROA, ODALIZ | ADDRESS ON FILE | | | | | | | |
| 132206 | DELANNOY HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 132207 | DELANNOY RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 132208 | DELANNOY SOTOMAYOR, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 132209 | DELANO ALICEA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 637086 | DELANOR R VAZQUEZ APONTE | URB COLINAS DE FAIR VIEW | 4 E 9 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 132210 | DELANOR R. VAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 1536995 | Delanoy Bruno, Gustavo A. | ADDRESS ON FILE | | | | | | | |
| 637087 | DELANOY RIVERA,LEOPOLDO | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1521775 | Delanoy Sandoval, Danael | ADDRESS ON FILE | | | | | | | |
| 1419477 | DELANOY SUÁREZ, ANDRÉS | LUIS QUIÑONES GONZALEZ | 1295 AVE. MUÑOZ RIVERA STE 3 | | | PONCE | PR | 00717-0723 | |
| 132211 | DELANOY VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 132212 | DELANY SANTOS FERRER | ADDRESS ON FILE | | | | | | | |
| 132213 | DELANY TORRES PABON | ADDRESS ON FILE | | | | | | | |
| 132214 | DE-LA-PAZ-GONZALEZ MD, DIANA | ADDRESS ON FILE | | | | | | | |
| 132215 | DELAROSA COLON, ELLY M. | ADDRESS ON FILE | | | | | | | |
| 789345 | DELAROSA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 637088 | DELAWARE AMERICAN LIFE INS CO | 600 KING STREET | | | | WILMINGTON | DE | 19801 | |
| 2151238 | DELAWARE INVEST MINN MUNI INCOME II | 2005 MKT ST | 1 COMM SQ, 9 FL | INV ACCTG | | PHILADELPHIA | PA | 19103 | |
| 2151239 | DELAWARE INVEST NATIONAL MUNI INCOME FD | 2005 MKT ST | 1 COMM SQ, 9 FL | INV ACCTG | | PHILADELPHIA | PA | 19103 | |
| 132216 | Delaware Life Insurance Company | 96 Worcester Street | | | | Wellesley Hills | MA | 02481 | |
| 132217 | Delaware Life Insurance Company | Attn: Bruce Mollar, Circulation of Risk | One Sun Life Executive Park | DL 1235 | | Wellesley Hills | MA | 02481 | |
| 132218 | Delaware Life Insurance Company | Attn: Bruce Mollar, Consumer Complaint Contact | One Sun Life Executive Park | DL 1235 | | Wellesley Hills | MA | 02481 | |
| 132219 | Delaware Life Insurance Company | Attn: Daniel Towriss, President | One Sun Life Executive Park | DL 1235 | | Wellesley Hills | MA | 02481 | |
| 132220 | Delaware Life Insurance Company | Attn: Kenneth A McCullum, Vice President | One Sun Life Executive Park | DL 1235 | | Wellesley Hills | MA | 02481 | |
| 132221 | Delaware Life Insurance Company | Attn: Michael Bloom, Vice President | One Sun Life Executive Park | DL 1235 | | Wellesley Hills | MA | 02481 | |
| 132222 | DELAWARE NEUROSURGICAL GROUP | ADDRESS ON FILE | | | | | | | |
| 842695 | DELAWARE STATE BAR ASSOCIATION | 301 NORTH MARKET STREET | | | | WILMINGTON | DE | 19801 | |
| 2151240 | DELAWARE TAX-FREE ARIZONA FUND | 2005 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 132223 | DELAWARE VALLEY CHIRO & REHAB | 213 N 5TH ST | SU 1040 | | | READING | PA | 19601 | |
| 132224 | DELBA I SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 132225 | DELBALUZ MENDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 132226 | DELBERT RODRIGUEZ GIULIANI | ADDRESS ON FILE | | | | | | | |
| 132227 | DELBERT S ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 132229 | DELBOY VARGAS, AMERICA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132230 | DELBREY BENITEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 132231 | DELBREY BENITEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 789346 | DELBREY DIA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1734029 | Delbrey Diaz, Maria M. | ADDRESS ON FILE | | | | | | | |
| 132233 | DELBREY FEBO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 132234 | DELBREY FIGUEROA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 132235 | DELBREY IGLESIAS, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 132236 | Delbrey Munoz, Robert S. | ADDRESS ON FILE | | | | | | | |
| 132237 | DELBREY ORTIZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 1716487 | Delbrey Ortiz, Iris J | ADDRESS ON FILE | | | | | | | |
| 132239 | DELBREY PEREZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 132240 | DELBREY PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 132241 | DELBREY RAMIREZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 132242 | DELBREY RIVERA, DAMARY | ADDRESS ON FILE | | | | | | | |
| 789347 | DELBREY RIVERA, DAYRA R | ADDRESS ON FILE | | | | | | | |
| 132243 | DELBREY RIVERA, DAYRA R | ADDRESS ON FILE | | | | | | | |
| 1988734 | Delbrey Rivera, Dayra R. | ADDRESS ON FILE | | | | | | | |
| 132244 | DELBREY RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 132245 | DELBREY TORRES, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 789348 | DELBREY TORRES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 132246 | DELBREY ZAYAS, LEW | ADDRESS ON FILE | | | | | | | |
| 132247 | DEL-CAMPO FIGUEROA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 132248 | DEL-CAMPO FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 132249 | DELDA CABRERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 637089 | DELEDES VARGAS PAGAN | P O BOX 6270 | | | | MAYAGUEZ | PR | 00660-6270 | |
| 132250 | DELEGACION ABOGADOS AGUADILLA | ADDRESS ON FILE | | | | | | | |
| 132251 | DELEGACION DE ABOGADOS DE CAYEY | ADDRESS ON FILE | | | | | | | |
| 842696 | DELEGACION DE MAYAGUEZ | PO BOX 429 | #11 CALLE BRAU | | | CABO ROJO | PR | 00623 | |
| 132252 | DELEGUAS COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 637090 | DELENYS M GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 132253 | DELEO MD , FRANK A | ADDRESS ON FILE | | | | | | | |
| 132254 | DELEON DELEON, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 1733286 | DeLeon Gonzalez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 1635034 | DeLeón Irizarry, Damaris | ADDRESS ON FILE | | | | | | | |
| 132255 | DELEON MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 789349 | DELEON MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2166328 | DeLeon Ruiz, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 132256 | DELEON SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2167819 | DeLeon Sanchez, Oscar | ADDRESS ON FILE | | | | | | | |
| 2148227 | DeLeon Torres, Juan L. | ADDRESS ON FILE | | | | | | | |
| 132257 | DELEON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2153652 | DeLeon, Demetrio | ADDRESS ON FILE | | | | | | | |
| 2179553 | DeLeon, Eduardo | ADDRESS ON FILE | | | | | | | |
| 132258 | DELEONBOU, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 132259 | DELERME AYALA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 852672 | DELERME AYALA, JOSUE M. | ADDRESS ON FILE | | | | | | | |
| 132260 | DELERME AYALA, JOSUE M. | ADDRESS ON FILE | | | | | | | |
| 132261 | DELERME AYALA, JUAN P | ADDRESS ON FILE | | | | | | | |
| 1425188 | DELERME AYALA, JULIO N. | ADDRESS ON FILE | | | | | | | |
| 132263 | DELERME BONANO, PAULINA | ADDRESS ON FILE | | | | | | | |
| 132264 | DELERME BONANO, PAULINA | ADDRESS ON FILE | | | | | | | |
| 132265 | DELERME CAMACHO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 132266 | DELERME CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 132267 | DELERME COLON, IDA E. | ADDRESS ON FILE | | | | | | | |
| 132268 | DELERME FELICIANO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 2121662 | Delerme Franco, Francisco | ADDRESS ON FILE | | | | | | | |
| 840016 | DELERME FRANCO, IRIS M. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 789350 | DELERME GUTIERREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 132269 | DELERME GUTIERREZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 132270 | DELERME IRIZARRY, ROSE E. | ADDRESS ON FILE | | | | | | | |
| 132271 | DELERME MARTINEZ MD, EDSEL | ADDRESS ON FILE | | | | | | | |
| 132272 | DELERME RIVERA, CARLOS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 132273 | DELERME RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 132274 | DELERME RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 132275 | DELERME RIVERA, ZUNILDA | ADDRESS ON FILE | | | | | | | |
| 132277 | DELERME RIVERA, ZUNILDA | ADDRESS ON FILE | | | | | | | |
| 132278 | DELERME ROSA, HEIDIENERIS | ADDRESS ON FILE | | | | | | | |
| 132279 | DELERME SANTIAGO, ELIDAMARYS | ADDRESS ON FILE | | | | | | | |
| 789352 | DELERME SANTIAGO, ELIDAMARYS | ADDRESS ON FILE | | | | | | | |
| 132280 | DELERME SANTIAGO, WALTER | BO ESPERANZA | 190 CALLE ALMENDRO | | | VIEQUES | PR | 00765 | |
| 2174703 | DELERME SANTIAGO, WALTER | CALLE ALMENDRO #190 | BO ESPERANZA | | | Vieques | PR | 00765 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789353 | DELERME SEARY, IVONNE | ADDRESS ON FILE | | | | | | | |
| 132281 | DELERME SEARY, IVONNE | ADDRESS ON FILE | | | | | | | |
| 132282 | DELERME VEGA, SHERLENE | ADDRESS ON FILE | | | | | | | |
| 132283 | DELESTRE REYES, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 132284 | DELESTRE REYES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 132286 | DELESTRE REYES, SONIA MARIA | ADDRESS ON FILE | | | | | | | |
| 1933025 | Delfaus Hernandez , Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 1933025 | Delfaus Hernandez , Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 132287 | DELFAUS HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 132288 | DELFAUS RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 132289 | DELFAUS ROSARIO, JOAN | ADDRESS ON FILE | | | | | | | |
| 132290 | DELFI DE CINTRON, LUZ LEYDA | ADDRESS ON FILE | | | | | | | |
| 132291 | Delfi Guzman, Magda Enid | ADDRESS ON FILE | | | | | | | |
| 2174950 | DELFI INC | PO BOX 3614 | | | | AGUADILLA | PR | 00605 | |
| 132292 | DELFI LEBRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 132293 | DELFI RIVAS, ERICK | ADDRESS ON FILE | | | | | | | |
| 1473205 | DELFI RIVAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 132295 | DELFI RIVAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 132296 | DELFI RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 132297 | DELFIDIO LUNA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 637091 | DELFIN A AGUERO UMA¥A | REPT DURAN BUZON 6071 | CALLE CIPRES | | | ISABELA | PR | 00662 | |
| 132298 | DELFIN A VALE CORTES | ADDRESS ON FILE | | | | | | | |
| 132299 | DELFIN ADORNO COTTO | ADDRESS ON FILE | | | | | | | |
| 132300 | DELFIN C TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| 132301 | DELFIN CAMACHO ORTIZ | C / 45 BLQ. 39-19 URB. MIRAFLORES | | | | BAYAMON | PR | 00957 | |
| 637092 | DELFIN CAMACHO ORTIZ | URB MIRA FLORES | 39-19 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 132302 | DELFIN CUTINO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 637093 | DELFIN DE LA CRUZ | US COAST GUARD 500 | CARR 177 APT 113 | | | BAYAMON | PR | 00959 | |
| 132303 | DELFIN F COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 637094 | DELFIN HERNANDEZ OTERO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 637095 | DELFIN HILARIO | CAPARRA TERRACE | 1211 CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| 637096 | DELFIN J FUENTES MOLINA | P M B 309 P O BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| 637097 | DELFIN LEYVA AVILA | PO BOX 1904 | | | | ARECIBO | PR | 00613-1904 | |
| 637098 | DELFIN MERCADO ARROYO | BO MOMADAS | BUZON 4 283 | | | ISABELA | PR | 00662 | |
| 132304 | DELFIN PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 637099 | DELFIN RIOS RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 637100 | DELFIN RIVERA NIEVES | BO NARANZO | HC 1 BOX 7403 | | | AGUAS BUENAS | PR | 00703 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132305 | DELFIN SERRANO CUBANO | ADDRESS ON FILE | | | | | | | |
| 637102 | DELFINA BRUNO MELENDEZ | BOX 219 | | | | MANATI | PR | 00674 | |
| 637103 | DELFINA CRESPO FELICIANO | HC 1 BOX 5139 | | | | CAMUY | PR | 00627-9612 | |
| 132306 | DELFINA DÍAZ /HOGAR DELFINA DIAZ | ADDRESS ON FILE | | | | | | | |
| 637104 | DELFINA DIAZ SANTAELLA | BOX 1053 | | | | SAN JUAN | PR | 00977 | |
| 132307 | DELFINA DIAZ SANTAELLA | PO BOX 1053 | | | | TRULILLO ALTO | PR | 00977-0000 | |
| 132308 | DELFINA GRANDA AYALA | ADDRESS ON FILE | | | | | | | |
| 637105 | DELFINA IRIZARRY | PO BOX 615 | | | | SANTA ISABEL | PR | 00757 | |
| 1480232 | DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP) | P.O. BOX 9021828 | | | | SAN JUAN | PR | 00902-1828 | |
| 1420238 | DELFINA LÓPEZ ROSARIO et al COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP); | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 1753261 | Delfina Monserrate Diaz | ADDRESS ON FILE | | | | | | | |
| 842697 | DELFINA RIVERA PEREZ | RR 2 BOX 5425 | | | | TOA ALTA | PR | 00953 | |
| 132309 | DELFINO GONZALEZ, TAISHA | ADDRESS ON FILE | | | | | | | |
| 637106 | DELFO OCHOA VILLAVISANIS | HC 6 BOX 70115 | | | | CAGUAS | PR | 00725 | |
| 2082116 | Delgadillo Bonifacio, Ignacia M. | ADDRESS ON FILE | | | | | | | |
| 132312 | DELGADO & DELGADO CONTADORES | PO BOX 330762 | | | | PONCE | PR | 00733-0762 | |
| 842698 | DELGADO & FERNANDEZ LLP. | PO BOX 11750 | | | | SAN JUAN | PR | 00910-2850 | |
| 789357 | DELGADO ABREU, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 132313 | DELGADO ABREU, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1865342 | Delgado Acened, Ana M. | ADDRESS ON FILE | | | | | | | |
| 132314 | Delgado Acevedo, Adid | ADDRESS ON FILE | | | | | | | |
| 132315 | DELGADO ACEVEDO, ANA M | ADDRESS ON FILE | | | | | | | |
| 1845655 | Delgado Acevedo, Ana M. | ADDRESS ON FILE | | | | | | | |
| 1833295 | Delgado Acevedo, Ana M. | ADDRESS ON FILE | | | | | | | |
| 132316 | DELGADO ACEVEDO, HERNANDO | ADDRESS ON FILE | | | | | | | |
| 132317 | DELGADO ACEVEDO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 132318 | DELGADO ACEVEDO, IVIANNA | ADDRESS ON FILE | | | | | | | |
| 789358 | DELGADO ACEVEDO, IVIANNA | ADDRESS ON FILE | | | | | | | |
| 132319 | Delgado Acevedo, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 132320 | DELGADO ACEVEDO, LUZ | ADDRESS ON FILE | | | | | | | |
| 132321 | DELGADO ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 132322 | DELGADO ACEVEDO, ROSA J. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132323 | DELGADO ACEVEDO, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 789359 | DELGADO ACEVEDO, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 2062794 | Delgado Acevedo, Rosanna M. | ADDRESS ON FILE | | | | | | | |
| 132324 | DELGADO ACOSTA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 132325 | DELGADO ACOSTA, HEYMOND | ADDRESS ON FILE | | | | | | | |
| 132326 | Delgado Acosta, Jose | ADDRESS ON FILE | | | | | | | |
| 132327 | Delgado Acosta, Mario | ADDRESS ON FILE | | | | | | | |
| 132328 | DELGADO ACOSTA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 789360 | DELGADO ACOSTA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 132329 | DELGADO ACOSTA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 789361 | DELGADO ACOSTA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 132330 | DELGADO ADORNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 132331 | DELGADO AGINSONI, JULIO | ADDRESS ON FILE | | | | | | | |
| 132332 | DELGADO AGOSTO, ANA | ADDRESS ON FILE | | | | | | | |
| 132333 | DELGADO AGOSTO, ANA G | ADDRESS ON FILE | | | | | | | |
| 132334 | DELGADO AGOSTO, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 789362 | DELGADO AGOSTO, DORCA | ADDRESS ON FILE | | | | | | | |
| 132335 | DELGADO AGOSTO, DORCA | ADDRESS ON FILE | | | | | | | |
| 1861720 | Delgado Agosto, Emerita | ADDRESS ON FILE | | | | | | | |
| 132336 | DELGADO AGOSTO, EMERITA | ADDRESS ON FILE | | | | | | | |
| 1861720 | Delgado Agosto, Emerita | ADDRESS ON FILE | | | | | | | |
| 132337 | DELGADO AGOSTO, IRMA | ADDRESS ON FILE | | | | | | | |
| 132338 | DELGADO AGOSTO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 132339 | DELGADO AGOSTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 132340 | DELGADO AGOSTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 132341 | DELGADO AGRINSONI, GIRELLY | ADDRESS ON FILE | | | | | | | |
| 132342 | DELGADO ALABARCE, MARIA T | ADDRESS ON FILE | | | | | | | |
| 132343 | Delgado Alamo, Jose | ADDRESS ON FILE | | | | | | | |
| 132344 | DELGADO ALDEA, JOSUELI | ADDRESS ON FILE | | | | | | | |
| 132345 | Delgado Alejandro, Carmen G | ADDRESS ON FILE | | | | | | | |
| 132346 | Delgado Alejandro, Nilsa | ADDRESS ON FILE | | | | | | | |
| 132347 | DELGADO ALFARO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 132348 | DELGADO ALFONSO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 132349 | DELGADO ALFONSO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 132350 | DELGADO ALFONZO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 132351 | DELGADO ALFONZO, TAMER | ADDRESS ON FILE | | | | | | | |
| 132352 | DELGADO ALICEA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 132352 | DELGADO ALICEA, ABIGAIL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1895537 | Delgado Alicea, Alexandra | ADDRESS ON FILE | | | | | | | |
| 132354 | DELGADO ALICEA, DENISE E. | ADDRESS ON FILE | | | | | | | |
| 132355 | Delgado Alicea, Jorge L | ADDRESS ON FILE | | | | | | | |
| 132356 | DELGADO ALICEA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 132357 | DELGADO ALICEA, LEA | ADDRESS ON FILE | | | | | | | |
| 132358 | DELGADO ALICEA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 132359 | DELGADO ALMODOVAR, ZAYRA E. | ADDRESS ON FILE | | | | | | | |
| 132360 | DELGADO ALTIERI, JOSE ISMAEL | ADDRESS ON FILE | | | | | | | |
| 132361 | DELGADO ALTIERI, MARIA E | ADDRESS ON FILE | | | | | | | |
| 132362 | DELGADO ALVALLE, FELIX | ADDRESS ON FILE | | | | | | | |
| 132363 | DELGADO ALVARADO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 132364 | DELGADO ALVARADO, LORENA | ADDRESS ON FILE | | | | | | | |
| 132365 | DELGADO ALVARADO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 132366 | DELGADO ALVARADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 132367 | DELGADO ALVARADO, OMAR J. | ADDRESS ON FILE | | | | | | | |
| 132368 | DELGADO ALVARADO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 132369 | Delgado Alvarez, Israel | ADDRESS ON FILE | | | | | | | |
| 132370 | DELGADO ALVAREZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 132371 | DELGADO ALVAREZ, KAROL | ADDRESS ON FILE | | | | | | | |
| 132372 | DELGADO ALVAREZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 132373 | DELGADO ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 789363 | DELGADO ALVAREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 132374 | DELGADO ALVAREZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 1554868 | Delgado Alverado, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 132375 | Delgado Alverio, Cristobal | ADDRESS ON FILE | | | | | | | |
| 132376 | DELGADO ALVERIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 132377 | DELGADO ALVERIO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 132378 | DELGADO AMADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 132379 | DELGADO AMADOR, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 789364 | DELGADO AMADOR, LUISA | ADDRESS ON FILE | | | | | | | |
| 1994698 | Delgado Amador, Luisa A. | ADDRESS ON FILE | | | | | | | |
| 132380 | DELGADO AMALBERT, TOMAS | ADDRESS ON FILE | | | | | | | |
| 132381 | DELGADO ANDINO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 2158079 | Delgado Andino, Hector Alexis | ADDRESS ON FILE | | | | | | | |
| 132382 | DELGADO ANDINO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 132383 | DELGADO ANDINO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 132384 | DELGADO ANDINO, MARIA S | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789365 | DELGADO ANDINO, MIREILLE | ADDRESS ON FILE | | | | | | | |
| 789366 | DELGADO ANDUJAR, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 132385 | DELGADO ANDUJAR, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 132386 | DELGADO ANDUJAR, MARIA | ADDRESS ON FILE | | | | | | | |
| 132387 | DELGADO ANTONGIORGI, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 132388 | DELGADO ANTONGIORGI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 132389 | Delgado Apolinari, Hector L | ADDRESS ON FILE | | | | | | | |
| 132390 | DELGADO APONTE, ELSA | ADDRESS ON FILE | | | | | | | |
| 2070412 | DELGADO APONTE, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1511587 | Delgado Aponte, Keisha Marie | ADDRESS ON FILE | | | | | | | |
| 132391 | DELGADO APONTE, LESMES | ADDRESS ON FILE | | | | | | | |
| 132392 | DELGADO APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 132393 | DELGADO APONTE, LUIS F | ADDRESS ON FILE | | | | | | | |
| 132394 | DELGADO APONTE, NELSON | ADDRESS ON FILE | | | | | | | |
| 1257042 | DELGADO APONTE, NYLEVIS | ADDRESS ON FILE | | | | | | | |
| 132395 | DELGADO APONTE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 132396 | DELGADO APONTE, XAYMARA V | ADDRESS ON FILE | | | | | | | |
| 1769384 | Delgado Aponte, Xaymara V. | ADDRESS ON FILE | | | | | | | |
| 132397 | DELGADO ARBELO, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 789368 | DELGADO ARBELO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 132398 | DELGADO ARBELO, SONIA J | ADDRESS ON FILE | | | | | | | |
| 132399 | DELGADO ARISTUD, IVETTE | ADDRESS ON FILE | | | | | | | |
| 132400 | DELGADO ARROYO LAW OFFICE | PO BOX 367054 | | | | SAN JUAN | PR | 00936 | |
| 1998430 | Delgado Arroyo, Elsa | G-42 Calle 2 | Urb. Villa Universitano | | | Humacao | PR | 00791 | |
| 1808732 | Delgado Arroyo, Elsa | G-42 Calle 2 | Urb. Villa Universitaria | | | Humacao | PR | 00791 | |
| 1959246 | Delgado Arroyo, Elsa | G-42 Calle 2 Urb Villa Universitoria | | | | Humacao | PR | 00791 | |
| 1982693 | Delgado Arroyo, Elsa | G-42 Calle 2 Urb. Villa Universitorie | | | | Humacao | PR | 00791 | |
| 132401 | DELGADO ARROYO, ELSA | HC 03 BOX 6489 | BO MANBICHE BLANCO | | | HUMACAO | PR | 00791-9545 | |
| 789370 | DELGADO ARROYO, IRMA N | ADDRESS ON FILE | | | | | | | |
| 132403 | DELGADO ARROYO, KENNY | ADDRESS ON FILE | | | | | | | |
| 132404 | DELGADO ARROYO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 132405 | DELGADO ARROYO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 789371 | DELGADO ARROYO, NILCA | ADDRESS ON FILE | | | | | | | |
| 132406 | DELGADO ARROYO, NILCA J | ADDRESS ON FILE | | | | | | | |
| 132407 | DELGADO ARROYO, PABLO | ADDRESS ON FILE | | | | | | | |
| 132408 | DELGADO ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132409 | DELGADO ARROYO, SALLY | ADDRESS ON FILE | | | | | | | |
| 132410 | DELGADO ARZUAGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 132411 | Delgado Arzuaga, Juan R. | ADDRESS ON FILE | | | | | | | |
| 789372 | DELGADO ASENCIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 132412 | DELGADO ATILES, DAVID | ADDRESS ON FILE | | | | | | | |
| 1739921 | Delgado Atiles, David | ADDRESS ON FILE | | | | | | | |
| 1739921 | Delgado Atiles, David | ADDRESS ON FILE | | | | | | | |
| 637107 | DELGADO AUTO AIR | 140 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 637108 | DELGADO AUTO BODY | 203 CALLE CELIS AQUILERA | | | | FAJARDO | PR | 00736 | |
| 132413 | DELGADO AVILES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 132414 | Delgado Aviles, Vernessa | ADDRESS ON FILE | | | | | | | |
| 789373 | DELGADO AYALA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 132415 | DELGADO AYALA, HILDA | ADDRESS ON FILE | | | | | | | |
| 1947801 | Delgado Ayala, Hilda | ADDRESS ON FILE | | | | | | | |
| 132416 | DELGADO AYALA, JEAN M. | ADDRESS ON FILE | | | | | | | |
| 132418 | DELGADO AYALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 132417 | DELGADO AYALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 132420 | DELGADO BADILLO, MARIO | ADDRESS ON FILE | | | | | | | |
| 132421 | DELGADO BAERGA, KAYRA | ADDRESS ON FILE | | | | | | | |
| 132422 | DELGADO BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 132423 | DELGADO BAEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1944821 | Delgado Baez, Luz Noelia | ADDRESS ON FILE | | | | | | | |
| 132424 | DELGADO BAEZ, MARGERIE I. | ADDRESS ON FILE | | | | | | | |
| 132425 | DELGADO BALCELLS, LETICIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2026479 | Delgado Ballester, Hilda | ADDRESS ON FILE | | | | | | | |
| 2010384 | Delgado Ballester, Leila S. | ADDRESS ON FILE | | | | | | | |
| 132426 | DELGADO BARBOSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 132427 | DELGADO BARREIRO, LARISSA | ADDRESS ON FILE | | | | | | | |
| 1665325 | DELGADO BARREIRO, LARISSA V | ADDRESS ON FILE | | | | | | | |
| 132428 | Delgado Barreiro, Onix | ADDRESS ON FILE | | | | | | | |
| 132429 | DELGADO BARRETO, RAMON | ADDRESS ON FILE | | | | | | | |
| 5275 | DELGADO BATISTA, ADALI | ADDRESS ON FILE | | | | | | | |
| 132431 | DELGADO BATISTA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 132432 | DELGADO BENABE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 132433 | DELGADO BENABE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1972540 | Delgado Benitez , Carmen D | ADDRESS ON FILE | | | | | | | |
| 132434 | DELGADO BENITEZ, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 132435 | DELGADO BENITEZ, ELBA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132436 | DELGADO BENITEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 132437 | DELGADO BERENGUER, JULIO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 132438 | DELGADO BERMUDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 132440 | DELGADO BERMUDEZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 1866016 | DELGADO BERMUDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 2072541 | Delgado Bermudez, Ramonita | ADDRESS ON FILE | | | | | | | |
| 132441 | DELGADO BERRIOS, DELIANA | ADDRESS ON FILE | | | | | | | |
| 132442 | Delgado Berrios, Edwin R | ADDRESS ON FILE | | | | | | | |
| 132443 | DELGADO BERRIOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 132444 | DELGADO BERRIOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 132445 | DELGADO BERRIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 132446 | DELGADO BERRIOS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 132447 | DELGADO BETANCOURT, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 132448 | DELGADO BETANCOURT, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 132449 | DELGADO BETANCOURT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 132450 | DELGADO BIAGGI, JUAN | ADDRESS ON FILE | | | | | | | |
| 132451 | DELGADO BIRIEL, JULISSA | ADDRESS ON FILE | | | | | | | |
| 132452 | DELGADO BONETA MD, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 132453 | DELGADO BONILLA, CORP | PAISAJES DEL ESCORIAL | 404 MEDIA LUNA 95 BLVD | | | CAROLINA | PR | 00987 | |
| 132454 | DELGADO BORGES, SONIA V | ADDRESS ON FILE | | | | | | | |
| 132455 | DELGADO BRAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 132456 | DELGADO BRENES, RUY | ADDRESS ON FILE | | | | | | | |
| 132457 | DELGADO BREY, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 132458 | DELGADO BRITO, ELIM | ADDRESS ON FILE | | | | | | | |
| 789374 | DELGADO BRITO, ELIM | ADDRESS ON FILE | | | | | | | |
| 132459 | DELGADO BRUNO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 789376 | DELGADO BRUNO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 132460 | DELGADO BRUNO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 132461 | DELGADO BRUNO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 132462 | DELGADO BURGOS MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 789377 | DELGADO BURGOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 132463 | Delgado Burgos, Carmelo | ADDRESS ON FILE | | | | | | | |
| 132464 | DELGADO BURGOS, FRANK R | ADDRESS ON FILE | | | | | | | |
| 132465 | DELGADO BURGOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 132466 | DELGADO BURGOS, IRSIA Z. | ADDRESS ON FILE | | | | | | | |
| 132467 | DELGADO BURGOS, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132468 | DELGADO BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 132469 | DELGADO BURGOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 132470 | DELGADO BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 132471 | DELGADO BUS LINE INC. | HC 05 BOX 5319 | | | | YABUCOA | PR | 00767-9608 | |
| 132472 | DELGADO BUS LINE INC. | PO BOX 371 | | | | CIDRA | PR | 00739 | |
| 132473 | DELGADO BUTHER MD, NORMA | ADDRESS ON FILE | | | | | | | |
| 132474 | DELGADO BUTHER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 132475 | DELGADO CABALLERO, ALEX | ADDRESS ON FILE | | | | | | | |
| 1258189 | DELGADO CABRERA, ANNALIESSE | ADDRESS ON FILE | | | | | | | |
| 132476 | DELGADO CABRERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 132477 | DELGADO CABRERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 132478 | DELGADO CACERES, JOSE | ADDRESS ON FILE | | | | | | | |
| 132479 | DELGADO CACERES, LUIS | ADDRESS ON FILE | | | | | | | |
| 842699 | DELGADO CADILLA FERNANDEZ | UNION PLAZA BUILDING | 416 PONCE DE LEON SUITE 600 | | | SAN JUAN | PR | 00918 | |
| 132480 | DELGADO CADIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 132481 | Delgado Cadiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 1670144 | DELGADO CAJIGAS, LUISOL | ADDRESS ON FILE | | | | | | | |
| 789378 | DELGADO CAJIGAS, SOLMARI | ADDRESS ON FILE | | | | | | | |
| 132483 | DELGADO CALIMADO, IDALINA | ADDRESS ON FILE | | | | | | | |
| 1778670 | Delgado Calimano, Idalina | ADDRESS ON FILE | | | | | | | |
| 132484 | Delgado Camacho, Anibal | ADDRESS ON FILE | | | | | | | |
| 132485 | DELGADO CAMACHO, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 132486 | DELGADO CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 132487 | DELGADO CAMACHO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1461935 | DELGADO CAMARA, ELDA R. | ADDRESS ON FILE | | | | | | | |
| 1258190 | DELGADO CANALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 132488 | DELGADO CANALES, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 132489 | DELGADO CAÑAS MD, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 132490 | DELGADO CAÑAS MD, MARTA | ADDRESS ON FILE | | | | | | | |
| 132491 | DELGADO CANAS, AURA | ADDRESS ON FILE | | | | | | | |
| 132492 | DELGADO CANAS, AURA | ADDRESS ON FILE | | | | | | | |
| 789379 | DELGADO CANAS, AURA | ADDRESS ON FILE | | | | | | | |
| 1596255 | Delgado Canas, Aura | ADDRESS ON FILE | | | | | | | |
| 132493 | DELGADO CANCEL, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 132494 | DELGADO CANCEL, ELVIRA T | ADDRESS ON FILE | | | | | | | |
| 132495 | DELGADO CANDELARIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 132496 | DELGADO CANTIZANO, LEANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132497 | Delgado Caraballo, Andres | ADDRESS ON FILE | | | | | | | |
| 789380 | DELGADO CARABALLO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 789381 | DELGADO CARABALLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 132498 | DELGADO CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 132499 | DELGADO CARABALLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 132500 | DELGADO CARABALLO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 132501 | DELGADO CARABALLO, MIXILA | ADDRESS ON FILE | | | | | | | |
| 132502 | DELGADO CARABALLO, MOISES | ADDRESS ON FILE | | | | | | | |
| 132503 | DELGADO CARBO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 132504 | DELGADO CARDONA, ADA | ADDRESS ON FILE | | | | | | | |
| 132505 | Delgado Cardona, Ada N | ADDRESS ON FILE | | | | | | | |
| 132506 | Delgado Cardona, Edgard | ADDRESS ON FILE | | | | | | | |
| 132507 | Delgado Cardona, Ivan | ADDRESS ON FILE | | | | | | | |
| 132508 | DELGADO CARDONA, IVAN | ADDRESS ON FILE | | | | | | | |
| 132509 | DELGADO CARDONA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 132510 | DELGADO CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 132511 | DELGADO CARDONA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 132512 | DELGADO CARDONA, NOELIA L. | ADDRESS ON FILE | | | | | | | |
| 789382 | DELGADO CARDONA, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 132514 | DELGADO CARDONA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 132515 | DELGADO CARMONA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 132516 | DELGADO CARMONA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 2040306 | Delgado Carmona, Beatriz | ADDRESS ON FILE | | | | | | | |
| 132517 | DELGADO CARMONA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 132518 | DELGADO CARRASQUILLO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 132519 | DELGADO CARRASQUILLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 132520 | DELGADO CARRASQUILLO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 132521 | Delgado Carrasquillo, Luis O. | ADDRESS ON FILE | | | | | | | |
| 132522 | DELGADO CARRION, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 789384 | DELGADO CARRION, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 132523 | DELGADO CARRION, JAIME | ADDRESS ON FILE | | | | | | | |
| 132524 | Delgado Carrion, Juan A | ADDRESS ON FILE | | | | | | | |
| 789385 | DELGADO CARRION, LINETTE | ADDRESS ON FILE | | | | | | | |
| 132527 | DELGADO CARTAGENA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 132528 | DELGADO CASIANO, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132529 | DELGADO CASTELLANO, KAREN | ADDRESS ON FILE | | | | | | | |
| 132439 | DELGADO CASTILLO, JAIME | ADDRESS ON FILE | | | | | | | |
| 132531 | DELGADO CASTILLO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 132532 | DELGADO CASTILLO, MAYTE | ADDRESS ON FILE | | | | | | | |
| 132533 | DELGADO CASTRILLO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1419478 | DELGADO CASTRILLO, MYRNA Y OTROS | ALEJANDRO FRANCO FERNÁNDEZ | PO BOX 70313 | | | SAN JUAN | PR | 00936-8313 | |
| 132534 | DELGADO CASTRILLO, MYRNA Y OTROS | LCDO. ALEJANDRO FRANCO FERNÁNDEZ | LCDO. ALEJANDRO FRANCO FERNÁNDEZ | PO BOX 70313 | | SAN JUAN | PR | 00936-8313 | |
| 132535 | DELGADO CASTRILLO, MYRNA Y OTROS | LCDO. ERNESTO JOSÉ MIRANDA MATOS | LCDO. ERNESTO JOSÉ MIRANDA MATOS | PO BOX 361058 | | SAN JUAN | PR | 00936-1058 | |
| 132536 | DELGADO CASTRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 132537 | DELGADO CASTRO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 132538 | DELGADO CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 132539 | DELGADO CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1869009 | DELGADO CASTRO, LYDIA S. | ADDRESS ON FILE | | | | | | | |
| 132541 | DELGADO CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 132543 | DELGADO CASTRO, MARTA V | ADDRESS ON FILE | | | | | | | |
| 132542 | DELGADO CASTRO, MARTA V | ADDRESS ON FILE | | | | | | | |
| 132544 | DELGADO CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 132545 | DELGADO CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 132546 | DELGADO CASTRO, ROSA | ADDRESS ON FILE | | | | | | | |
| 132547 | DELGADO CASTRO, RUFINA | ADDRESS ON FILE | | | | | | | |
| 132548 | DELGADO CASTRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 132549 | DELGADO CASTRO, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 132550 | DELGADO CEDENO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 132551 | DELGADO CEDENO, PABLO R | ADDRESS ON FILE | | | | | | | |
| 789386 | DELGADO CEDENO, PABLO R | ADDRESS ON FILE | | | | | | | |
| 132552 | DELGADO CENTENO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 132553 | DELGADO CHARBONNIER, ISABEL | ADDRESS ON FILE | | | | | | | |
| 132554 | DELGADO CHARBONNIER, ISABEL | ADDRESS ON FILE | | | | | | | |
| 132555 | DELGADO CHAVARRIA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 132556 | DELGADO CHICLANA, SIBELL | ADDRESS ON FILE | | | | | | | |
| 132557 | DELGADO CIFUENTES, AURA | ADDRESS ON FILE | | | | | | | |
| 132558 | DELGADO CIFUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2172952 | Delgado Cintron, Alma M. | ADDRESS ON FILE | | | | | | | |
| 132559 | DELGADO CINTRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1562084 | Delgado Cintron, Linette | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132560 | DELGADO CINTRON, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 132561 | DELGADO CINTRON, WANDA L | ADDRESS ON FILE | | | | | | | |
| 132562 | DELGADO CLARO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 842700 | DELGADO CLAUDIO CARMEN S. | URB JARDINES DE CAGUAS | B48 CALLE C | | | CAGUAS | PR | 00725 | |
| 132563 | DELGADO CLAUDIO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 132564 | DELGADO CLAUDIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 132513 | DELGADO CLAUDIO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 132565 | DELGADO CLAUDIO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 132566 | DELGADO CLAUDIO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 132568 | DELGADO CLAUSELL, ELEOBADIS | ADDRESS ON FILE | | | | | | | |
| 132567 | Delgado Clausell, Eleobadis | ADDRESS ON FILE | | | | | | | |
| 132569 | Delgado Cochran, Carlos | ADDRESS ON FILE | | | | | | | |
| 132570 | DELGADO COCKRAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 132571 | DELGADO COLLAZO, DALIA JANET | ADDRESS ON FILE | | | | | | | |
| 132572 | DELGADO COLLAZO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 132573 | DELGADO COLLAZO, HILDA | ADDRESS ON FILE | | | | | | | |
| 132574 | DELGADO COLLAZO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 132575 | DELGADO COLLAZO, LIZ E. | ADDRESS ON FILE | | | | | | | |
| 132576 | DELGADO COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 132578 | DELGADO COLOM, RAUL | ADDRESS ON FILE | | | | | | | |
| 132579 | DELGADO COLON MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1726835 | Delgado Colon, Adriana P | ADDRESS ON FILE | | | | | | | |
| 132580 | DELGADO COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 852673 | DELGADO COLON, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 132581 | Delgado Colon, Angel R | ADDRESS ON FILE | | | | | | | |
| 132582 | DELGADO COLON, BONNIBEL | ADDRESS ON FILE | | | | | | | |
| 132583 | DELGADO COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 132584 | DELGADO COLON, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 132585 | DELGADO COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 132586 | DELGADO COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 132587 | Delgado Colon, Emanuel | ADDRESS ON FILE | | | | | | | |
| 132588 | Delgado Colon, Emanuel | ADDRESS ON FILE | | | | | | | |
| 132589 | DELGADO COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 132590 | DELGADO COLON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 132591 | DELGADO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 132592 | DELGADO COLON, JALEXMARA T | ADDRESS ON FILE | | | | | | | |
| 132593 | DELGADO COLON, JUDITH I | ADDRESS ON FILE | | | | | | | |
| 132594 | Delgado Colon, Justo | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132595 | DELGADO COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 132596 | DELGADO COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 132597 | DELGADO COLON, LUIS M | ADDRESS ON FILE | | | | | | | |
| 132598 | DELGADO COLON, LUISA B | ADDRESS ON FILE | | | | | | | |
| 132599 | DELGADO COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 132600 | DELGADO COLON, OLGA A | ADDRESS ON FILE | | | | | | | |
| 132601 | DELGADO COLON, WANDA E | ADDRESS ON FILE | | | | | | | |
| 852674 | DELGADO COLON, WANDA E | ADDRESS ON FILE | | | | | | | |
| 852675 | DELGADO COLON, YAIXA M. | ADDRESS ON FILE | | | | | | | |
| 132602 | DELGADO COLON, YAIXA M. | ADDRESS ON FILE | | | | | | | |
| 132603 | DELGADO COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 132604 | DELGADO COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 132605 | DELGADO CORA, JOSE | ADDRESS ON FILE | | | | | | | |
| 789387 | DELGADO CORCINO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 132606 | DELGADO CORCINO, ASTRID M. | ADDRESS ON FILE | | | | | | | |
| 132606 | DELGADO CORCINO, ASTRID M. | ADDRESS ON FILE | | | | | | | |
| 132607 | DELGADO CORCINO, TANIA I. | ADDRESS ON FILE | | | | | | | |
| 132608 | DELGADO CORCINO, WANDA A. | ADDRESS ON FILE | | | | | | | |
| 132609 | DELGADO CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 132610 | DELGADO CORDERO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 132611 | DELGADO CORDERO, SAMANTHA Z | ADDRESS ON FILE | | | | | | | |
| 789388 | DELGADO CORDOVA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 789389 | DELGADO CORDOVA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 132612 | DELGADO CORDOVA, DESIREE M | ADDRESS ON FILE | | | | | | | |
| 789390 | DELGADO COREANO, AUREA | ADDRESS ON FILE | | | | | | | |
| 132613 | DELGADO CORIANO, AUREA | ADDRESS ON FILE | | | | | | | |
| 132614 | DELGADO CORIANO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 132615 | DELGADO CORIANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 132617 | DELGADO CORNIER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 132618 | DELGADO CORNIER, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 132619 | DELGADO CORNIER, JEAN C | ADDRESS ON FILE | | | | | | | |
| 132620 | DELGADO CORNIER, JEAN C | ADDRESS ON FILE | | | | | | | |
| 132621 | DELGADO CORNIER, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 132622 | DELGADO CORNIER, PABLO J | ADDRESS ON FILE | | | | | | | |
| 132623 | DELGADO CORNIER, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 132624 | Delgado Correa, Enrique | ADDRESS ON FILE | | | | | | | |
| 132625 | DELGADO CORREA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 132626 | DELGADO CORREA, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1969353 | Delgado Correa, Irma | ADDRESS ON FILE | | | | | | | |
| 132627 | DELGADO CORREA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 132628 | DELGADO CORREA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 132629 | DELGADO CORTES, DAVID | ADDRESS ON FILE | | | | | | | |
| 132630 | DELGADO CORTES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 132631 | DELGADO CORTES, LUIS DIEGO | ADDRESS ON FILE | | | | | | | |
| 132632 | DELGADO CORTES, MARIO | ADDRESS ON FILE | | | | | | | |
| 132633 | DELGADO CORTIJO, BERTILDA | ADDRESS ON FILE | | | | | | | |
| 132634 | DELGADO COSTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2068811 | Delgado Costa, Margarita M. | ADDRESS ON FILE | | | | | | | |
| 132635 | DELGADO COTAL, TANIA | ADDRESS ON FILE | | | | | | | |
| 789391 | DELGADO COTAL, TANIA | ADDRESS ON FILE | | | | | | | |
| 132636 | DELGADO COTTO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 132637 | DELGADO COTTO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 132638 | DELGADO COTTO, DAISY L | ADDRESS ON FILE | | | | | | | |
| 132639 | DELGADO COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 132640 | Delgado Cotto, Luis R. | ADDRESS ON FILE | | | | | | | |
| 132641 | DELGADO COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 132642 | DELGADO COTTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 535274 | DELGADO COTTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 132643 | DELGADO COTTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 132644 | DELGADO COTTO, YETSENIA | ADDRESS ON FILE | | | | | | | |
| 132645 | DELGADO CRESPO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 132646 | DELGADO CRESPO, HORVEN | ADDRESS ON FILE | | | | | | | |
| 132647 | Delgado Crespo, Ismael | ADDRESS ON FILE | | | | | | | |
| 132648 | DELGADO CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 132649 | Delgado Crespo, Jose A | ADDRESS ON FILE | | | | | | | |
| 132650 | DELGADO CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 132651 | DELGADO CRESPO, SANTIAGO E | ADDRESS ON FILE | | | | | | | |
| 132652 | DELGADO CRESPO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 132653 | DELGADO CRISPIN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 132654 | DELGADO CRUZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 132655 | DELGADO CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 132656 | DELGADO CRUZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 132657 | DELGADO CRUZ, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 132659 | DELGADO CRUZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 148996 | Delgado Cruz, Edwin | ADDRESS ON FILE | | | | | | | |
| 132660 | DELGADO CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789392 | DELGADO CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 132661 | DELGADO CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 132662 | DELGADO CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 132663 | DELGADO CRUZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 132664 | DELGADO CRUZ, JOSE V | ADDRESS ON FILE | | | | | | | |
| 1770771 | DELGADO CRUZ, JOSE VICTOR | ADDRESS ON FILE | | | | | | | |
| 132665 | DELGADO CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 132666 | DELGADO CRUZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 132667 | DELGADO CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 132668 | DELGADO CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 132669 | Delgado Cruz, Maribell | ADDRESS ON FILE | | | | | | | |
| 132670 | DELGADO CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 132671 | DELGADO CRUZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 132672 | DELGADO CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 789393 | DELGADO CRUZ, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 132673 | DELGADO CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2055385 | Delgado Cruz, Pedro | ADDRESS ON FILE | | | | | | | |
| 132674 | DELGADO CUEVAS, CARLA M | ADDRESS ON FILE | | | | | | | |
| 132675 | Delgado Cuevas, Enrique | ADDRESS ON FILE | | | | | | | |
| 637109 | DELGADO DAIRY INC | 209 URB HACIENDA DE CAMUY | | | | CAMUY | PR | 00627 | |
| 132677 | DELGADO DALMAU, CATHERYNE M | ADDRESS ON FILE | | | | | | | |
| 789394 | DELGADO DALMAU, CATHERYNE M | ADDRESS ON FILE | | | | | | | |
| 1648960 | Delgado Dalmau, Catheryne M. | ADDRESS ON FILE | | | | | | | |
| 132678 | DELGADO DALMAU, MARIEL | ADDRESS ON FILE | | | | | | | |
| 132679 | Delgado Davila, Francisco | ADDRESS ON FILE | | | | | | | |
| 2158831 | Delgado Davila, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 132680 | DELGADO DAVILA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 132681 | Delgado Davila, Juben | ADDRESS ON FILE | | | | | | | |
| 132682 | DELGADO DAVILA, JUBEN | ADDRESS ON FILE | | | | | | | |
| 2158403 | Delgado Davila, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 132683 | DELGADO DAVILA, WALTER | ADDRESS ON FILE | | | | | | | |
| 132684 | DELGADO DAVILA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 132685 | DELGADO DAVIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 132686 | DELGADO DE CHOUDENS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 132688 | DELGADO DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 132689 | DELGADO DE JESUS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 132690 | DELGADO DE JESUS, FRANKARLOS | ADDRESS ON FILE | | | | | | | |
| 132691 | DELGADO DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132692 | DELGADO DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 132693 | DELGADO DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| 132694 | DELGADO DE JESUS, JUAN G | ADDRESS ON FILE | | | | | | | |
| 132695 | DELGADO DE JESUS, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 132696 | Delgado De Jesus, Lissette | ADDRESS ON FILE | | | | | | | |
| 789395 | DELGADO DE JESUS, NESTOR D | ADDRESS ON FILE | | | | | | | |
| 789396 | DELGADO DE JESUS, OMAR | ADDRESS ON FILE | | | | | | | |
| 132697 | DELGADO DE JESUS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 132698 | Delgado De La Cruz, Jose | ADDRESS ON FILE | | | | | | | |
| 132699 | DELGADO DE LA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 132700 | Delgado De Leon, Neslie A. | ADDRESS ON FILE | | | | | | | |
| 132701 | DELGADO DE LEON, YEIDA | ADDRESS ON FILE | | | | | | | |
| 132702 | DELGADO DE MEDINA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 132703 | DELGADO DE NIEVES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 132705 | DELGADO DEIDA, SONIA | ADDRESS ON FILE | | | | | | | |
| 132707 | DELGADO DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2178721 | Delgado Del Valle, Ismael | ADDRESS ON FILE | | | | | | | |
| 1640491 | Delgado Del Valle, Jose A | ADDRESS ON FILE | | | | | | | |
| 132706 | DELGADO DEL VALLE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 132708 | Delgado Del Valle, Paulette M | ADDRESS ON FILE | | | | | | | |
| 132709 | DELGADO DELAGADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 1766814 | Delgado Delgado , Ada G | ADDRESS ON FILE | | | | | | | |
| 132311 | DELGADO DELGADO INC | PO BOX 330762 | | | | PONCE | PR | 00733-0762 | |
| 132710 | Delgado Delgado, Ada G. | ADDRESS ON FILE | | | | | | | |
| 132711 | DELGADO DELGADO, ANA C | ADDRESS ON FILE | | | | | | | |
| 2116518 | Delgado Delgado, Ana C. | ADDRESS ON FILE | | | | | | | |
| 132712 | DELGADO DELGADO, ANA G | ADDRESS ON FILE | | | | | | | |
| 789397 | DELGADO DELGADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 132713 | DELGADO DELGADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 132714 | DELGADO DELGADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 789399 | DELGADO DELGADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 132715 | DELGADO DELGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 132716 | DELGADO DELGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 132717 | DELGADO DELGADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 789400 | DELGADO DELGADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 132718 | DELGADO DELGADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 132719 | DELGADO DELGADO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 132720 | DELGADO DELGADO, ESTEBAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132721 | DELGADO DELGADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 132722 | DELGADO DELGADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 132723 | DELGADO DELGADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 132724 | DELGADO DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 132725 | DELGADO DELGADO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 842701 | DELGADO DELGADO, JUAN J. | MARINA BAHIA | ME53 CALLE BAHIA SAN JUAN | | | CATAÑO | PR | 00962-6762 | |
| 132726 | DELGADO DELGADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 132727 | DELGADO DELGADO, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 132728 | Delgado Delgado, Julio J | ADDRESS ON FILE | | | | | | | |
| 132729 | DELGADO DELGADO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 132730 | Delgado Delgado, Lou A | ADDRESS ON FILE | | | | | | | |
| 132731 | DELGADO DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 132732 | DELGADO DELGADO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 132733 | Delgado Delgado, Luz S | ADDRESS ON FILE | | | | | | | |
| 132734 | DELGADO DELGADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 789401 | DELGADO DELGADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 132735 | DELGADO DELGADO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 132736 | DELGADO DELGADO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 132737 | DELGADO DELGADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 789402 | DELGADO DELGADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 789403 | DELGADO DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 132738 | DELGADO DELGADO, MAYRABEL | ADDRESS ON FILE | | | | | | | |
| 2053723 | Delgado Delgado, Mayrabel | ADDRESS ON FILE | | | | | | | |
| 132739 | DELGADO DELGADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 132740 | DELGADO DELGADO, NELSON O. | ADDRESS ON FILE | | | | | | | |
| 789404 | DELGADO DELGADO, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 132741 | DELGADO DELGADO, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 1667724 | Delgado Delgado, Roberto | ADDRESS ON FILE | | | | | | | |
| 132743 | DELGADO DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 132744 | Delgado Delgado, Rochelle D. | ADDRESS ON FILE | | | | | | | |
| 132745 | DELGADO DELGADO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 132746 | DELGADO DELGADO, SOR V | ADDRESS ON FILE | | | | | | | |
| 1746769 | Delgado Delgado, Sor V. | ADDRESS ON FILE | | | | | | | |
| 789405 | DELGADO DELGADO, TANIA | ADDRESS ON FILE | | | | | | | |
| 789406 | DELGADO DELGADO, TANIA A | ADDRESS ON FILE | | | | | | | |
| 132747 | DELGADO DELGADO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 132748 | Delgado Delgado, Tomas F | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132749 | DELGADO DELGADO, YALITZA | ADDRESS ON FILE | | | | | | | |
| 132750 | DELGADO DELGADO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 132751 | DELGADO DIAZ, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 789407 | DELGADO DIAZ, BLESSIN M | ADDRESS ON FILE | | | | | | | |
| 132752 | DELGADO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 132753 | DELGADO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 132754 | DELGADO DIAZ, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 132755 | DELGADO DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 132756 | DELGADO DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 132758 | DELGADO DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 132757 | DELGADO DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 132759 | DELGADO DIAZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 132760 | DELGADO DIAZ, ESAI | ADDRESS ON FILE | | | | | | | |
| 132761 | DELGADO DIAZ, ESAI | ADDRESS ON FILE | | | | | | | |
| 789408 | DELGADO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 132762 | DELGADO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 132763 | DELGADO DIAZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 132764 | DELGADO DIAZ, GIOVAN | ADDRESS ON FILE | | | | | | | |
| 132765 | DELGADO DIAZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 132766 | DELGADO DIAZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 132767 | DELGADO DIAZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 132768 | DELGADO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 132769 | DELGADO DIAZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 132770 | Delgado Diaz, Jose R | ADDRESS ON FILE | | | | | | | |
| 132771 | DELGADO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 132772 | DELGADO DIAZ, KATYA | ADDRESS ON FILE | | | | | | | |
| 132773 | DELGADO DIAZ, KRIST | ADDRESS ON FILE | | | | | | | |
| 132774 | DELGADO DIAZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| 1748320 | Delgado Diaz, Margarita | ADDRESS ON FILE | | | | | | | |
| 132775 | DELGADO DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 132776 | DELGADO DIAZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 789409 | DELGADO DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 132777 | DELGADO DIAZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 132778 | DELGADO DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 132779 | DELGADO DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 132780 | Delgado Diaz, Nelson E | ADDRESS ON FILE | | | | | | | |
| 789410 | DELGADO DIAZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| 789411 | DELGADO DIAZ, NIURKA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132781 | DELGADO DIAZ, NIURKA I | ADDRESS ON FILE | | | | | | | |
| 132782 | DELGADO DIAZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 132783 | DELGADO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 132784 | DELGADO DIAZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 132785 | DELGADO DIAZ, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 132786 | Delgado Diaz, Sigfrido | ADDRESS ON FILE | | | | | | | |
| 789412 | DELGADO DIAZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 132787 | DELGADO DIAZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 789413 | DELGADO DIAZ, TASHAMARA | ADDRESS ON FILE | | | | | | | |
| 132788 | DELGADO DIAZ, TASHAMARA | ADDRESS ON FILE | | | | | | | |
| 132790 | DELGADO DIEPPA, ADELA | ADDRESS ON FILE | | | | | | | |
| 637111 | DELGADO DIESEL SERVICE | HC 3 BOX 36921 | | | | CAGUAS | PR | 00725 | |
| 842702 | DELGADO DIESEL SERVICE | HC 3 BOX 36927 | | | | CAGUAS | PR | 00725-0797 | |
| 132791 | DELGADO DIPINI, ERIC | ADDRESS ON FILE | | | | | | | |
| 852676 | DELGADO DOMINGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 132792 | DELGADO DOMINGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 132793 | DELGADO DOMINGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 132794 | DELGADO DOMINGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 132795 | DELGADO DOMINICCI, ILEANA | ADDRESS ON FILE | | | | | | | |
| 132796 | DELGADO DOMINICCI, ILEANA | ADDRESS ON FILE | | | | | | | |
| 132797 | DELGADO DONATO, JESUS | ADDRESS ON FILE | | | | | | | |
| 132798 | DELGADO DONES, IRIS | ADDRESS ON FILE | | | | | | | |
| 132799 | DELGADO DONES, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| 132800 | DELGADO DURAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 132801 | DELGADO DURAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 132802 | DELGADO DURAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 132803 | DELGADO DURAN, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 132804 | DELGADO ECHEVARRIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 132805 | DELGADO ECHEVARRIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 842703 | DELGADO ELECTRONIC | BOX 513 | 61 CALLE FONT MARTELO | | | HUMACAO | PR | 00792-0513 | |
| 2155660 | Delgado Elisa, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 132806 | DELGADO ELIZA, DORIS V | ADDRESS ON FILE | | | | | | | |
| 2234469 | Delgado Eliza, German | ADDRESS ON FILE | | | | | | | |
| 132807 | DELGADO EMMANUELLI, JAVIER R. | ADDRESS ON FILE | | | | | | | |
| 132808 | DELGADO EMMANUELLI, JULIO R. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132809 | DELGADO ENCARNACION, JUAN | ADDRESS ON FILE | | | | | | | |
| 132810 | DELGADO ERAUSQUIN, FELIX A | ADDRESS ON FILE | | | | | | | |
| 132811 | DELGADO ESPADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 789415 | DELGADO ESPADA, ISMARI | ADDRESS ON FILE | | | | | | | |
| 789416 | DELGADO ESPINOSA, LAIDA G | ADDRESS ON FILE | | | | | | | |
| 132812 | DELGADO ESQUILIN, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 132813 | DELGADO ESQUILIN, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 132814 | DELGADO ESTRADA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 132815 | DELGADO ESTRADA, TIXIA M. | ADDRESS ON FILE | | | | | | | |
| 132816 | DELGADO ESTRELLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 132817 | DELGADO FALCON, ROSA | ADDRESS ON FILE | | | | | | | |
| 132818 | DELGADO FANTAUZZI, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 132819 | DELGADO FARGAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 132820 | DELGADO FARIS, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 132821 | DELGADO FAVIER, GUISELLE | ADDRESS ON FILE | | | | | | | |
| 132824 | DELGADO FEBRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 132825 | DELGADO FEBUS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 132826 | DELGADO FEBUS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 132827 | DELGADO FELICIANO, ANA | ADDRESS ON FILE | | | | | | | |
| 1801978 | Delgado Feliciano, Ana | ADDRESS ON FILE | | | | | | | |
| 1750391 | Delgado Feliciano, Ana | ADDRESS ON FILE | | | | | | | |
| 789417 | DELGADO FELICIANO, ANA | ADDRESS ON FILE | | | | | | | |
| 132828 | DELGADO FELICIANO, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| 2161476 | Delgado Feliciano, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 132829 | DELGADO FELICIANO, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 789418 | DELGADO FELICIANO, ROBERT L | ADDRESS ON FILE | | | | | | | |
| 132831 | DELGADO FERNANDEZ & RODRIGUEZ LL | PO BOX 11750 | | | | SAN JUAN | PR | 00910-1750 | |
| 132832 | DELGADO FERNANDEZ & RODRIGUEZ LL | PO BOX 11750 FDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-1750 | |
| 789419 | DELGADO FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 132833 | DELGADO FERNANDEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 132834 | DELGADO FERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 132835 | DELGADO FERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 132836 | DELGADO FERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 789420 | DELGADO FERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1961822 | Delgado Fernandez, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 1961822 | Delgado Fernandez, Gloria E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132837 | DELGADO FERNANDEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 789421 | DELGADO FERNANDEZ, JOANNELYS | ADDRESS ON FILE | | | | | | | |
| 132838 | DELGADO FERNANDEZ, LISETTE DEL C | ADDRESS ON FILE | | | | | | | |
| 132839 | DELGADO FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 132840 | DELGADO FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 132841 | DELGADO FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1639535 | Delgado Fernández, Ricardo | ADDRESS ON FILE | | | | | | | |
| 2063301 | DELGADO FERNANDEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 132842 | DELGADO FERNANDEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 789422 | DELGADO FERNANDEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 132843 | Delgado Ferrer, Luis | ADDRESS ON FILE | | | | | | | |
| 132844 | DELGADO FERRER, NILSA | ADDRESS ON FILE | | | | | | | |
| 132845 | DELGADO FIGUEORA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 132846 | DELGADO FIGUEROA, ABNER | ADDRESS ON FILE | | | | | | | |
| 1712361 | Delgado Figueroa, Adelina | ADDRESS ON FILE | | | | | | | |
| 2104303 | Delgado Figueroa, Adelina | ADDRESS ON FILE | | | | | | | |
| 2102778 | Delgado Figueroa, Adelina | ADDRESS ON FILE | | | | | | | |
| 132848 | DELGADO FIGUEROA, BERTIS | ADDRESS ON FILE | | | | | | | |
| 132847 | DELGADO FIGUEROA, BERTIS | ADDRESS ON FILE | | | | | | | |
| 132849 | DELGADO FIGUEROA, BERTIS | ADDRESS ON FILE | | | | | | | |
| 132850 | DELGADO FIGUEROA, CAMEN H. | ADDRESS ON FILE | | | | | | | |
| 132851 | DELGADO FIGUEROA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 132852 | DELGADO FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 132853 | DELGADO FIGUEROA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 132854 | DELGADO FIGUEROA, EMILLY | ADDRESS ON FILE | | | | | | | |
| 132855 | DELGADO FIGUEROA, EMILY | ADDRESS ON FILE | | | | | | | |
| 789423 | DELGADO FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 132856 | DELGADO FIGUEROA, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 132858 | DELGADO FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 132859 | DELGADO FIGUEROA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 132860 | DELGADO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 132861 | Delgado Figueroa, Jose L | ADDRESS ON FILE | | | | | | | |
| 132862 | DELGADO FIGUEROA, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 132863 | DELGADO FIGUEROA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 132864 | DELGADO FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 132865 | DELGADO FIGUEROA, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132866 | DELGADO FIGUEROA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 132867 | DELGADO FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 132868 | DELGADO FIGUEROA, MILLICENT | ADDRESS ON FILE | | | | | | | |
| 1360725 | DELGADO FIGUEROA, MILLICENT | ADDRESS ON FILE | | | | | | | |
| 132869 | DELGADO FLECHA, HARRY | ADDRESS ON FILE | | | | | | | |
| 132870 | DELGADO FLECHA, HILDA | ADDRESS ON FILE | | | | | | | |
| 132742 | DELGADO FLORES, AMELIA | ADDRESS ON FILE | | | | | | | |
| 132871 | DELGADO FLORES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 132872 | DELGADO FLORES, CESAR | ADDRESS ON FILE | | | | | | | |
| 132873 | DELGADO FLORES, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 852677 | DELGADO FLORES, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 674959 | DELGADO FLORES, JANET | ADDRESS ON FILE | | | | | | | |
| 132875 | DELGADO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 132876 | DELGADO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 132877 | DELGADO FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 132878 | DELGADO FLORES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 132879 | DELGADO FLORES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 132880 | Delgado Flores, Miguel D. | ADDRESS ON FILE | | | | | | | |
| 789424 | DELGADO FLORES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 132881 | DELGADO FLORES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 132882 | DELGADO FLORES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 132883 | DELGADO FLORES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 132884 | Delgado Fonseca, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 132885 | DELGADO FONSECA, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 789425 | DELGADO FONSECA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 132886 | DELGADO FONSECA, ZAYDA M | ADDRESS ON FILE | | | | | | | |
| 132887 | DELGADO FONTANEZ, ANDRES J | ADDRESS ON FILE | | | | | | | |
| 132888 | DELGADO FONTANEZ, ANNERYS | ADDRESS ON FILE | | | | | | | |
| 2160673 | Delgado Fontanez, Daniel | ADDRESS ON FILE | | | | | | | |
| 132889 | DELGADO FONTANEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| 789426 | DELGADO FONTANEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| 132890 | DELGADO FORASTIERI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 132891 | DELGADO FRANCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 132892 | DELGADO FRANCO, VIVIANNE E | ADDRESS ON FILE | | | | | | | |
| 132893 | DELGADO FRANQUI, IDALISE | ADDRESS ON FILE | | | | | | | |
| 132894 | DELGADO FRANQUI, JOSE I | ADDRESS ON FILE | | | | | | | |
| 132895 | DELGADO FRED, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 132896 | DELGADO FRESE, JOSE M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132897 | DELGADO FUENTES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 789427 | DELGADO FUENTES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 132898 | DELGADO FUENTES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 132899 | Delgado Garay, Irma D | ADDRESS ON FILE | | | | | | | |
| 132900 | DELGADO GARAY, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 132901 | DELGADO GARAYUA, DINORA | ADDRESS ON FILE | | | | | | | |
| 132902 | DELGADO GARCES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 842704 | DELGADO GARCIA EDGAR | PO BOX 1609 | | | | RINCON | PR | 00677-1609 | |
| 132903 | DELGADO GARCIA, AMERICO | ADDRESS ON FILE | | | | | | | |
| 789428 | DELGADO GARCIA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 132904 | Delgado Garcia, Angel M | ADDRESS ON FILE | | | | | | | |
| 132905 | DELGADO GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 132906 | DELGADO GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 132907 | DELGADO GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| 132908 | DELGADO GARCIA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 132909 | DELGADO GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 132910 | DELGADO GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 132911 | DELGADO GARCIA, GUARINA | ADDRESS ON FILE | | | | | | | |
| 132912 | DELGADO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 132913 | DELGADO GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 132914 | DELGADO GARCIA, JULYSE | ADDRESS ON FILE | | | | | | | |
| 132915 | DELGADO GARCIA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 132916 | DELGADO GARCIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 132917 | DELGADO GARCIA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 132918 | DELGADO GARCIA, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 789430 | DELGADO GARCIA, MONICA | ADDRESS ON FILE | | | | | | | |
| 132920 | DELGADO GARCIA, SARA | ADDRESS ON FILE | | | | | | | |
| 2219646 | Delgado Garcia, Sara Wilna | ADDRESS ON FILE | | | | | | | |
| 132921 | DELGADO GARCIA, SOLANGE | ADDRESS ON FILE | | | | | | | |
| 132922 | DELGADO GARCIA, SORMA D | ADDRESS ON FILE | | | | | | | |
| 789431 | DELGADO GARCIA, SORMA D. | ADDRESS ON FILE | | | | | | | |
| 132923 | DELGADO GARCIA, THANIA O | ADDRESS ON FILE | | | | | | | |
| 1958670 | Delgado Garcia, Thania O. | ADDRESS ON FILE | | | | | | | |
| 789432 | DELGADO GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 132924 | DELGADO GARCIA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 132925 | DELGADO GERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 132926 | DELGADO GERONIMO, AMAURY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132927 | DELGADO GILEWSKI, JOHN | ADDRESS ON FILE | | | | | | | |
| 132928 | DELGADO GOLDILLA, GEISHALYS | ADDRESS ON FILE | | | | | | | |
| 132929 | DELGADO GOLDILLA, GEISHALYS | ADDRESS ON FILE | | | | | | | |
| 132930 | DELGADO GOMEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 789433 | DELGADO GOMEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 132931 | DELGADO GOMEZ, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 1818991 | Delgado Gomez, Lillian Esther | ADDRESS ON FILE | | | | | | | |
| 1832060 | Delgado Gomez, Lillian Esther | ADDRESS ON FILE | | | | | | | |
| 1960689 | DELGADO GOMEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 1960689 | DELGADO GOMEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 132932 | DELGADO GOMEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 132933 | DELGADO GOMEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 842705 | DELGADO GONZALEZ LIZA M | 3 COND SKY TOWER APT 16-E | | | | SAN JUAN | PR | 00926 | |
| 132934 | DELGADO GONZALEZ, ALBILDA | ADDRESS ON FILE | | | | | | | |
| 132935 | DELGADO GONZALEZ, ANA LUZ | ADDRESS ON FILE | | | | | | | |
| 132936 | DELGADO GONZALEZ, ANDRISEL | ADDRESS ON FILE | | | | | | | |
| 789434 | DELGADO GONZALEZ, ANDRISEL | ADDRESS ON FILE | | | | | | | |
| 1690805 | DELGADO GONZALEZ, ANDRISEL | ADDRESS ON FILE | | | | | | | |
| 132937 | DELGADO GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 1794250 | Delgado Gonzalez, Antonia | ADDRESS ON FILE | | | | | | | |
| 1984034 | Delgado Gonzalez, Antonia | ADDRESS ON FILE | | | | | | | |
| 132938 | DELGADO GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 132939 | DELGADO GONZALEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 132940 | DELGADO GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 2191890 | Delgado Gonzalez, Cristina | ADDRESS ON FILE | | | | | | | |
| 132941 | DELGADO GONZALEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 132942 | DELGADO GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 132944 | DELGADO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 132945 | Delgado Gonzalez, Francisco | ADDRESS ON FILE | | | | | | | |
| 1688318 | Delgado Gonzalez, Irma D. | ADDRESS ON FILE | | | | | | | |
| 789436 | DELGADO GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 132947 | DELGADO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 132948 | DELGADO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 2166508 | Delgado Gonzalez, Jose | ADDRESS ON FILE | | | | | | | |
| 132949 | DELGADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 132950 | DELGADO GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 132951 | DELGADO GONZALEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 132953 | DELGADO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132952 | DELGADO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 132954 | DELGADO GONZALEZ, LEE KAMIL | ADDRESS ON FILE | | | | | | | |
| 132955 | DELGADO GONZALEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 132956 | DELGADO GONZALEZ, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 132957 | DELGADO GONZALEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 132958 | DELGADO GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 132959 | DELGADO GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 132960 | DELGADO GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 2044378 | Delgado Gonzalez, Maria V. | ADDRESS ON FILE | | | | | | | |
| 132961 | DELGADO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 789438 | DELGADO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 132963 | DELGADO GONZALEZ, PRICILA | ADDRESS ON FILE | | | | | | | |
| 132964 | DELGADO GONZALEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 132965 | DELGADO GONZALEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 132966 | DELGADO GONZALEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 132967 | DELGADO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 132968 | DELGADO GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 132969 | DELGADO GONZALEZ, YASIRA | ADDRESS ON FILE | | | | | | | |
| 2041655 | Delgado Gonzalez, Yasira | ADDRESS ON FILE | | | | | | | |
| 1771156 | Delgado Graulau, Beverly | ADDRESS ON FILE | | | | | | | |
| 1780333 | DELGADO GRAULAU, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 132970 | DELGADO GRAULAU, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 132971 | DELGADO GREENOUGH, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 132972 | DELGADO GREGO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 132974 | Delgado Greo, Zulma A | ADDRESS ON FILE | | | | | | | |
| 132975 | DELGADO GRUEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 132976 | DELGADO GUADALUPE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 132977 | DELGADO GUADALUPE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 132978 | DELGADO GUADALUPE, IRMA | ADDRESS ON FILE | | | | | | | |
| 132979 | DELGADO GUADALUPE, RUTH E | ADDRESS ON FILE | | | | | | | |
| 132962 | DELGADO GUEVARA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 132980 | DELGADO GUIDICELLY, OLGA | ADDRESS ON FILE | | | | | | | |
| 1908391 | Delgado Guidicelly, Olga | ADDRESS ON FILE | | | | | | | |
| 132981 | Delgado Guidicelly, Ramonita | ADDRESS ON FILE | | | | | | | |
| 132982 | DELGADO GUIDICELLY, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 132983 | DELGADO GUTIERREZ, ISRAEL J | ADDRESS ON FILE | | | | | | | |
| 132984 | DELGADO GUTIERREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1658315 | Delgado Gutierrez, Jose A. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132985 | Delgado Gutierrez, Juan | ADDRESS ON FILE | | | | | | | |
| 132986 | DELGADO GUTIERREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1933500 | Delgado Gutierrez, Juanita | ADDRESS ON FILE | | | | | | | |
| 1957733 | Delgado Gutierrez, Rafaela | ADDRESS ON FILE | | | | | | | |
| 132987 | DELGADO GUTIERREZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 132988 | DELGADO GUZMAN, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 132989 | Delgado Guzman, Felix M. | ADDRESS ON FILE | | | | | | | |
| 2226094 | Delgado Guzman, Nilda L. | ADDRESS ON FILE | | | | | | | |
| 132990 | DELGADO GUZMAN, OMAR M | ADDRESS ON FILE | | | | | | | |
| 1778436 | Delgado Guzmán, Omar M. | ADDRESS ON FILE | | | | | | | |
| 132991 | DELGADO GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 789439 | DELGADO GUZMAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 132992 | DELGADO GUZMAN, RUTH I | ADDRESS ON FILE | | | | | | | |
| 132993 | DELGADO GUZMAN, RUTH I | ADDRESS ON FILE | | | | | | | |
| 2044157 | Delgado Guzman, Ruth Ingrid | ADDRESS ON FILE | | | | | | | |
| 132994 | DELGADO GUZMAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| 132995 | DELGADO GUZMAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| 789440 | DELGADO GUZMAN, XAVIER M | ADDRESS ON FILE | | | | | | | |
| 132996 | Delgado Hance, Jezenia | ADDRESS ON FILE | | | | | | | |
| 789441 | DELGADO HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 132998 | DELGADO HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 132999 | DELGADO HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 789442 | DELGADO HERNANDEZ, CELIBETH | ADDRESS ON FILE | | | | | | | |
| 1795284 | Delgado Hernandez, Cristian | ADDRESS ON FILE | | | | | | | |
| 133000 | DELGADO HERNANDEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 789443 | DELGADO HERNANDEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 133001 | DELGADO HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 133002 | DELGADO HERNANDEZ, ELADIA | ADDRESS ON FILE | | | | | | | |
| 133003 | DELGADO HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 133004 | DELGADO HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 133005 | DELGADO HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 133006 | DELGADO HERNANDEZ, IVEMAR | ADDRESS ON FILE | | | | | | | |
| 133007 | DELGADO HERNANDEZ, IVEMAR | ADDRESS ON FILE | | | | | | | |
| 133008 | DELGADO HERNANDEZ, IVEMAR | ADDRESS ON FILE | | | | | | | |
| 133009 | DELGADO HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 133010 | DELGADO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 133011 | DELGADO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789444 | DELGADO HERNANDEZ, LYNN D | ADDRESS ON FILE | | | | | | | |
| 133012 | DELGADO HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 133013 | DELGADO HERNANDEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 133014 | Delgado Hernandez, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 133015 | DELGADO HERNANDEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 133016 | DELGADO HERNANDEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 789445 | DELGADO HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 133018 | DELGADO HERNANDEZ, OLBEN | ADDRESS ON FILE | | | | | | | |
| 789446 | DELGADO HERNANDEZ, OLBEN O | ADDRESS ON FILE | | | | | | | |
| 133019 | DELGADO HERNANDEZ, OLIVER | ADDRESS ON FILE | | | | | | | |
| 133020 | DELGADO HERNANDEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 133021 | DELGADO HERNANDEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 133022 | DELGADO HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 133023 | DELGADO HERNANDEZ, SURIA | ADDRESS ON FILE | | | | | | | |
| 789447 | DELGADO HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 133024 | Delgado Hernandez, Victor A | ADDRESS ON FILE | | | | | | | |
| 789448 | DELGADO HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 133025 | DELGADO HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 789449 | DELGADO HERRERA, JOSEFINA R | ADDRESS ON FILE | | | | | | | |
| 133026 | DELGADO HIRALDO, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 133027 | DELGADO HIRALDO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 133028 | DELGADO HIRALDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 133029 | DELGADO HIRALDO, SHEILLY M | ADDRESS ON FILE | | | | | | | |
| 133030 | DELGADO HORRACH, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 133031 | DELGADO HUERTAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1425189 | DELGADO HUERTAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1423380 | DELGADO HUERTAS, JOSÉ A. | Apt. 956 | | | | Comerío | PR | 00782 | |
| 1423600 | DELGADO HUERTAS, JOSÉ A. | Bda. Pasarell | Sector Lazos | | | Comerio | PR | 00782 | |
| 133032 | DELGADO HUERTAS, MATILDE | ADDRESS ON FILE | | | | | | | |
| 133033 | DELGADO HUFF, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 133034 | DELGADO HYLAND, ANAISA | ADDRESS ON FILE | | | | | | | |
| 133035 | DELGADO HYLAND, JORGE L | ADDRESS ON FILE | | | | | | | |
| 133036 | DELGADO IMBERT, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 133037 | DELGADO INOSTROZA, LYDIA H | ADDRESS ON FILE | | | | | | | |
| 133038 | DELGADO INSTALATORS, CORP | HC 07 BOX | 34612 | | | CAGUAS | PR | 00727 | |
| 133039 | DELGADO IRIZARRY WILSON Y OTROS | LCDO. LUIS LÓPEZ SCHROEDER | ESTUDIO LEGAL 2153 C.S.P. | CALLE LOÍZA #2151 | | SAN JUAN | PR | 00913-4512 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 133040 | DELGADO IRIZARRY WILSON Y OTROS | LCDO. RICARDO DE LA VILLA | CAPITAL CENTER BUILDING TORRE SUR SUITE 1104 | ARTERIAL HOSTOS #239 HATO REY PR | | HATO REY | PR | 00918-1477 | |
| 133041 | DELGADO IRIZARRY, ASTRID | ADDRESS ON FILE | | | | | | | |
| 133042 | DELGADO IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133043 | DELGADO IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| 133044 | DELGADO IRIZARRY, TOMAS F | ADDRESS ON FILE | | | | | | | |
| 133045 | DELGADO IRIZARRY, TOMAS F. | ADDRESS ON FILE | | | | | | | |
| 133046 | DELGADO IRIZARRY, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2113619 | Delgado Irizarry, Wilson | ADDRESS ON FILE | | | | | | | |
| 1419479 | DELGADO IRIZARRY, WILSON Y OTROS | LUIS LÓPEZ SCHROEDER | ESTUDIO LEGAL 2153 C.S.P. CALLE LOÍZA #2151 | | | SAN JUAN | PR | 00913-4512 | |
| 133047 | DELGADO JAVIER, HILDELIZA | ADDRESS ON FILE | | | | | | | |
| 133048 | DELGADO JAVIER, RAMONA P. | ADDRESS ON FILE | | | | | | | |
| 133049 | Delgado Jimenez, Angel | ADDRESS ON FILE | | | | | | | |
| 1631676 | Delgado Jimenez, Angel O. | ADDRESS ON FILE | | | | | | | |
| 1606167 | Delgado Jimenez, Angel O. | ADDRESS ON FILE | | | | | | | |
| 1602630 | DELGADO JIMENEZ, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 1593230 | DELGADO JIMENEZ, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 133051 | DELGADO JIMENEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 1881939 | Delgado Jimenez, Angelina | ADDRESS ON FILE | | | | | | | |
| 2077925 | DELGADO JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 133052 | DELGADO JIMENEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 133053 | DELGADO JIMENEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 133054 | Delgado Jimenez, Oscar L. | ADDRESS ON FILE | | | | | | | |
| 133055 | Delgado Jimenez, Vivian | ADDRESS ON FILE | | | | | | | |
| 133056 | DELGADO JONES, FELIX | ADDRESS ON FILE | | | | | | | |
| 133057 | Delgado Jurado, Melvin | ADDRESS ON FILE | | | | | | | |
| 133058 | DELGADO JUSINO, OTNIEL | ADDRESS ON FILE | | | | | | | |
| 133059 | DELGADO LABOY, ANAIS | ADDRESS ON FILE | | | | | | | |
| 133060 | DELGADO LABOY, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1601744 | Delgado Laboy, Angel L. | ADDRESS ON FILE | | | | | | | |
| 705819 | DELGADO LABOY, LYDIA | ADDRESS ON FILE | | | | | | | |
| 133061 | DELGADO LABOY, LYDIA | ADDRESS ON FILE | | | | | | | |
| 705819 | DELGADO LABOY, LYDIA | ADDRESS ON FILE | | | | | | | |
| 133062 | DELGADO LANCARA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 133063 | DELGADO LANCARA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 133065 | DELGADO LAVIENA, HERIBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789450 | DELGADO LEBRON, ANA | ADDRESS ON FILE | | | | | | | |
| 133066 | DELGADO LEBRON, ANA M | ADDRESS ON FILE | | | | | | | |
| 133067 | DELGADO LEBRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 133069 | DELGADO LEBRON, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 133070 | DELGADO LEBRON, JAIME | ADDRESS ON FILE | | | | | | | |
| 133071 | DELGADO LEBRON, JOANNE | ADDRESS ON FILE | | | | | | | |
| 133072 | DELGADO LEBRON, MARIE WALESKA | ADDRESS ON FILE | | | | | | | |
| 133073 | DELGADO LEBRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 133074 | DELGADO LEBRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 133075 | DELGADO LEBRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 133076 | DELGADO LECAROZ MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1852800 | Delgado Leon, Ruben | ADDRESS ON FILE | | | | | | | |
| 133077 | DELGADO LLEVARA, VILMARY E | ADDRESS ON FILE | | | | | | | |
| 133078 | DELGADO LOPEZ DE VICTORIA, TAMARA D | ADDRESS ON FILE | | | | | | | |
| 840017 | DELGADO LÓPEZ MULERO, EDWIN | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 133079 | DELGADO LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 133080 | DELGADO LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 789451 | DELGADO LOPEZ, ARISAI | ADDRESS ON FILE | | | | | | | |
| 133081 | DELGADO LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 133082 | DELGADO LOPEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 133083 | DELGADO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133084 | DELGADO LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 789452 | DELGADO LOPEZ, DAGMARIE | ADDRESS ON FILE | | | | | | | |
| 133086 | DELGADO LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 133085 | DELGADO LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 133087 | DELGADO LOPEZ, DOLLY V. | ADDRESS ON FILE | | | | | | | |
| 852678 | DELGADO LOPEZ, DOLLY V. | ADDRESS ON FILE | | | | | | | |
| 133088 | DELGADO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 133089 | DELGADO LOPEZ, EMMA M | ADDRESS ON FILE | | | | | | | |
| 2040474 | Delgado Lopez, Emma M. | ADDRESS ON FILE | | | | | | | |
| 133090 | DELGADO LOPEZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| 133091 | DELGADO LOPEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 133092 | DELGADO LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 133093 | DELGADO LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258191 | DELGADO LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 133095 | DELGADO LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 133096 | DELGADO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 133097 | DELGADO LOPEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 133098 | DELGADO LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 133099 | DELGADO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 133100 | DELGADO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 133101 | DELGADO LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 133102 | DELGADO LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 789453 | DELGADO LOPEZ, SHAIRALEE | ADDRESS ON FILE | | | | | | | |
| 133103 | DELGADO LOPEZ, SHEILYN | ADDRESS ON FILE | | | | | | | |
| 133104 | DELGADO LOPEZ, SILVIA E. | ADDRESS ON FILE | | | | | | | |
| 133105 | DELGADO LOPEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 133106 | DELGADO LOPEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 133107 | DELGADO LOPEZ, WENDY I | ADDRESS ON FILE | | | | | | | |
| 133108 | DELGADO LORENZI, SOLEYL M | ADDRESS ON FILE | | | | | | | |
| 133109 | DELGADO LOZADA, ADALIDIA | ADDRESS ON FILE | | | | | | | |
| 133110 | DELGADO LOZADA, CATALINO | ADDRESS ON FILE | | | | | | | |
| 133111 | DELGADO LOZADA, ERIC | ADDRESS ON FILE | | | | | | | |
| 1419480 | DELGADO LOZADA, ERICK | ROSA CARABALLO RODRÍGUEZ | 725 CARR. 385 | | | PEÑUELAS | PR | 00624 | |
| 789454 | DELGADO LOZADA, HILDA | ADDRESS ON FILE | | | | | | | |
| 133112 | DELGADO LOZADA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 133113 | DELGADO LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 789455 | DELGADO LOZANO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1258192 | DELGADO LUCCA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 133114 | DELGADO LUCCA, JOSE | ADDRESS ON FILE | | | | | | | |
| 133115 | DELGADO LUGO, NILDA L | ADDRESS ON FILE | | | | | | | |
| 241502 | DELGADO LUQUE, JOANNY | ADDRESS ON FILE | | | | | | | |
| 133117 | DELGADO LUQUE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 133118 | DELGADO LUQUE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 789456 | DELGADO LUQUE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 133119 | Delgado Malave, Angel R | ADDRESS ON FILE | | | | | | | |
| 133120 | DELGADO MALAVE, CARY | ADDRESS ON FILE | | | | | | | |
| 133121 | Delgado Malave, Hower | ADDRESS ON FILE | | | | | | | |
| 133123 | DELGADO MALAVE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 133124 | DELGADO MALAVE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 133125 | DELGADO MALDONADO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 133126 | Delgado Maldonado, Angel E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 133127 | Delgado Maldonado, Carmelo | ADDRESS ON FILE | | | | | | | |
| 789457 | DELGADO MALDONADO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 133128 | DELGADO MALDONADO, EYLEEN | ADDRESS ON FILE | | | | | | | |
| 133129 | Delgado Maldonado, Hector | ADDRESS ON FILE | | | | | | | |
| 133130 | DELGADO MALDONADO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 2110406 | DELGADO MALDONADO, JANNET | ADDRESS ON FILE | | | | | | | |
| 133131 | DELGADO MALDONADO, JANNET | ADDRESS ON FILE | | | | | | | |
| 2157648 | Delgado Maldonado, Jose | ADDRESS ON FILE | | | | | | | |
| 133132 | DELGADO MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 789458 | DELGADO MALDONADO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 133133 | DELGADO MALDONADO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 133134 | DELGADO MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 133135 | DELGADO MANGUAL, CARLA | ADDRESS ON FILE | | | | | | | |
| 133136 | DELGADO MANGUAL, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 133137 | DELGADO MARCANO, KEVIN J | ADDRESS ON FILE | | | | | | | |
| 2175295 | DELGADO MARCANO, LUIS E. | CALLE 1 PARCELA 554 | BO. TORRECILLA ALTA | | | Canovanas | PR | 00729 | |
| 133138 | DELGADO MARIN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 133139 | DELGADO MARQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 133068 | DELGADO MARQUEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 789459 | DELGADO MARQUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1750990 | DELGADO MARQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 133140 | DELGADO MARQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 133142 | DELGADO MARQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2014068 | Delgado Marren, Ada B. | ADDRESS ON FILE | | | | | | | |
| 133143 | DELGADO MARRERO, ADA B | ADDRESS ON FILE | | | | | | | |
| 1984096 | Delgado Marrero, Ada B. | ADDRESS ON FILE | | | | | | | |
| 1984096 | Delgado Marrero, Ada B. | ADDRESS ON FILE | | | | | | | |
| 133144 | Delgado Marrero, Luis A | ADDRESS ON FILE | | | | | | | |
| 133145 | DELGADO MARRERO, LYDELISSE | ADDRESS ON FILE | | | | | | | |
| 133146 | DELGADO MARRERO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 133147 | DELGADO MARRERO, MAGDA A | ADDRESS ON FILE | | | | | | | |
| 133148 | DELGADO MARRERO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 133149 | Delgado Marrero, Miguel A | ADDRESS ON FILE | | | | | | | |
| 133150 | DELGADO MARRERO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 789460 | DELGADO MARTI, HUGO | ADDRESS ON FILE | | | | | | | |
| 133151 | DELGADO MARTI, HUGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 133152 | DELGADO MARTI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 133153 | DELGADO MARTI, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 133154 | Delgado Martinez, Abimelec | ADDRESS ON FILE | | | | | | | |
| 133155 | DELGADO MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 133156 | DELGADO MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 133157 | DELGADO MARTINEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 133159 | DELGADO MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 133160 | DELGADO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 133161 | DELGADO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 133162 | Delgado Martinez, Fernando L | ADDRESS ON FILE | | | | | | | |
| 133163 | DELGADO MARTINEZ, GEILY | ADDRESS ON FILE | | | | | | | |
| 133164 | DELGADO MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 133165 | DELGADO MARTINEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 133166 | DELGADO MARTINEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 133167 | DELGADO MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 133168 | DELGADO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 133169 | DELGADO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 789462 | DELGADO MARTINEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 2040990 | Delgado Martinez, Lillian I. | ADDRESS ON FILE | | | | | | | |
| 2040990 | Delgado Martinez, Lillian I. | ADDRESS ON FILE | | | | | | | |
| 133171 | DELGADO MARTINEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 133172 | DELGADO MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 133173 | DELGADO MARTINEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 133174 | DELGADO MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 133175 | DELGADO MARTINEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 133176 | DELGADO MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 133177 | DELGADO MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 133178 | DELGADO MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2158386 | Delgado Martinez, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 133179 | DELGADO MARTINEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 133180 | DELGADO MARTINEZ, SIFREDO | ADDRESS ON FILE | | | | | | | |
| 133181 | DELGADO MARTINEZ, SOL E | ADDRESS ON FILE | | | | | | | |
| 133182 | DELGADO MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 789463 | DELGADO MARTORELL, JOSE | ADDRESS ON FILE | | | | | | | |
| 789463 | DELGADO MARTORELL, JOSE | ADDRESS ON FILE | | | | | | | |
| 133183 | DELGADO MARTORELL, JOSE A | ADDRESS ON FILE | | | | | | | |
| 133184 | DELGADO MARTORELL, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789464 | DELGADO MARTORELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 789465 | DELGADO MARTORELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 133185 | DELGADO MATEO MD, ADALIZZIE | ADDRESS ON FILE | | | | | | | |
| 133186 | DELGADO MATEO, ANA C | ADDRESS ON FILE | | | | | | | |
| 133187 | Delgado Mateo, Felix A | ADDRESS ON FILE | | | | | | | |
| 2226892 | Delgado Mateo, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 2228392 | Delgado Mateo, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 133189 | DELGADO MATEO, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 133190 | DELGADO MATEO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 133191 | DELGADO MATEU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133192 | Delgado Mateu, Hector R. | ADDRESS ON FILE | | | | | | | |
| 133193 | DELGADO MATIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 789466 | DELGADO MATIAS, MABEL | ADDRESS ON FILE | | | | | | | |
| 2124954 | Delgado Matias, Mabel | ADDRESS ON FILE | | | | | | | |
| 133158 | Delgado Matos, Angel L | ADDRESS ON FILE | | | | | | | |
| 133195 | DELGADO MATOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 133196 | DELGADO MATOS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 1674609 | Delgado Matos, Vanessa | ADDRESS ON FILE | | | | | | | |
| 133197 | DELGADO MATOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 133198 | DELGADO MATOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 133199 | DELGADO MATTOS, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 133200 | DELGADO MAURA MD, JANITZA | ADDRESS ON FILE | | | | | | | |
| 133201 | DELGADO MAYORGA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 133202 | DELGADO MAYSONET, JUSTO M | ADDRESS ON FILE | | | | | | | |
| 133203 | DELGADO MAYSONET, LORMARIEL | ADDRESS ON FILE | | | | | | | |
| 133204 | DELGADO MAYSONET, LORMARIEL | ADDRESS ON FILE | | | | | | | |
| 789467 | DELGADO MAYSONET, LORMARIEL | ADDRESS ON FILE | | | | | | | |
| 1735717 | Delgado Maysonet, Lormariel | ADDRESS ON FILE | | | | | | | |
| 1779719 | Delgado Maysonet, Lormariel | ADDRESS ON FILE | | | | | | | |
| 1649850 | Delgado Maysonet, Lormariel | ADDRESS ON FILE | | | | | | | |
| 133205 | DELGADO MEDERO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 133206 | DELGADO MEDERO, GABRIELA I. | ADDRESS ON FILE | | | | | | | |
| 133207 | DELGADO MEDERO, LEIMARYS | ADDRESS ON FILE | | | | | | | |
| 133208 | DELGADO MEDERO, LEIMARYS | ADDRESS ON FILE | | | | | | | |
| 133209 | DELGADO MEDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 133210 | DELGADO MEDERO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 133211 | DELGADO MEDINA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 133212 | DELGADO MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 133213 | DELGADO MEDINA, FELIX | ADDRESS ON FILE | | | | | | | |
| 133214 | DELGADO MEDINA, GRACE | ADDRESS ON FILE | | | | | | | |
| 133215 | DELGADO MEDINA, IDA | ADDRESS ON FILE | | | | | | | |
| 133216 | DELGADO MEDINA, JANET | ADDRESS ON FILE | | | | | | | |
| 1980343 | Delgado Medina, Jose E. | ADDRESS ON FILE | | | | | | | |
| 133217 | DELGADO MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 133218 | DELGADO MEDINA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 133219 | DELGADO MEDINA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 133220 | DELGADO MEDINA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 2203217 | Delgado Medina, Wanda M. | ADDRESS ON FILE | | | | | | | |
| 133221 | DELGADO MEDINA, YATZIA | ADDRESS ON FILE | | | | | | | |
| 1653320 | Delgado Medino, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 133222 | DELGADO MEJIAS MD, MILTON | ADDRESS ON FILE | | | | | | | |
| 133223 | DELGADO MEJIAS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2115511 | Delgado Mejias, Brunilda | ADDRESS ON FILE | | | | | | | |
| 133224 | DELGADO MEJIAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 2073710 | DELGADO MEJIAS, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 133225 | DELGADO MEJIAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 133226 | DELGADO MEJIAS, HELEN | ADDRESS ON FILE | | | | | | | |
| 2116318 | DELGADO MEJIAS, SRA. BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 133227 | DELGADO MEJIL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133228 | DELGADO MELENDEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 133229 | DELGADO MELENDEZ, BERSIS | ADDRESS ON FILE | | | | | | | |
| 133230 | DELGADO MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 133231 | DELGADO MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 133232 | Delgado Melendez, Jose A | ADDRESS ON FILE | | | | | | | |
| 133233 | DELGADO MELENDEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 133234 | DELGADO MELENDEZ, LEIDA E | ADDRESS ON FILE | | | | | | | |
| 789468 | DELGADO MELENDEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 133235 | DELGADO MELENDEZ, LUDIVINA | ADDRESS ON FILE | | | | | | | |
| 133236 | DELGADO MELENDEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 2175238 | DELGADO MELENDEZ, MIGUEL | BDA. OLIMPO | CALLE 9-361 | | | GUAYAMA | PR | 00784 | |
| 2084799 | Delgado Melendez, Miguel | PO Box 2757 | | | | Guayama | PR | 00785 | |
| 133237 | DELGADO MELENDEZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| 133238 | DELGADO MELENDEZ, YEISA M | ADDRESS ON FILE | | | | | | | |
| 789469 | DELGADO MELENDEZ, YEISA M | ADDRESS ON FILE | | | | | | | |
| 133239 | DELGADO MELENDEZ, ZAMALY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 133240 | DELGADO MELENDEZ, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| 133241 | DELGADO MENA, LACKMEE | ADDRESS ON FILE | | | | | | | |
| 1749658 | Delgado Mena, Lackmee | ADDRESS ON FILE | | | | | | | |
| 789470 | DELGADO MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 133244 | DELGADO MENDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 789471 | DELGADO MENDEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 133245 | DELGADO MENDEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 1746480 | Delgado Méndez, Lorena | ADDRESS ON FILE | | | | | | | |
| 789472 | DELGADO MENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1553785 | Delgado Mendez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 133246 | DELGADO MENENDEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1979190 | Delgado Menendez, Maria L. | P.O.Box 486 | | | | Barranquitas | PR | 00794 | |
| 133247 | Delgado Mercado III, Santiago | ADDRESS ON FILE | | | | | | | |
| 133248 | DELGADO MERCADO, FLORIDALIA | ADDRESS ON FILE | | | | | | | |
| 789473 | DELGADO MERCADO, FLORIDALIA | ADDRESS ON FILE | | | | | | | |
| 1900920 | Delgado Mercado, Ilianexcis | urb Jardines de adjuntas | calle la rosa 28 | | | Adjuntas | PR | 00601 | |
| 133249 | DELGADO MERCADO, ILIANEXCIS C | ADDRESS ON FILE | | | | | | | |
| 1880419 | Delgado Mercado, Ilianexcis C. | ADDRESS ON FILE | | | | | | | |
| 789475 | DELGADO MERCADO, JEAN C | ADDRESS ON FILE | | | | | | | |
| 133250 | DELGADO MERCADO, NEKECHA M | ADDRESS ON FILE | | | | | | | |
| 133251 | DELGADO MERCADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 133252 | DELGADO MERCADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 133253 | DELGADO MERCADO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 133254 | DELGADO MERCADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 133255 | DELGADO MERCADO, SHARLEEN | ADDRESS ON FILE | | | | | | | |
| 2161358 | Delgado Merced, Edwin Ramon | ADDRESS ON FILE | | | | | | | |
| 133256 | DELGADO MERCED, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 133257 | DELGADO MERCED, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1419481 | DELGADO MERCED, JUAN | JUAN DELGADO MERCED AND FELIX TAPIA | INSTITUCION 1000 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 133258 | DELGADO MERCED, JUAN | JUAN DELGADO MERCED AND FELIX TAPIA (CONFINADOS) | INSTITUCION 1000 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 133259 | DELGADO MERCED, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 133260 | DELGADO MERCED, RICHARD | ADDRESS ON FILE | | | | | | | |
| 133261 | DELGADO MIELES, DORA | ADDRESS ON FILE | | | | | | | |
| 133262 | DELGADO MIELES, LUZ | ADDRESS ON FILE | | | | | | | |
| 133263 | DELGADO MILLAN, ERNESTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2108818 | DELGADO MILLAN, EVELYN | CALLE DE DIEGO 410 | COND. WINDSOR TOWER APTO. 702 | | | SAN JUAN | PR | 00923 | |
| 133264 | DELGADO MILLAN, EVELYN | HC 5 BOX 5198 | BO. LIMONES | | | YABUCOA | PR | 00767 | |
| 133265 | DELGADO MILLAN, LILA | ADDRESS ON FILE | | | | | | | |
| 133267 | DELGADO MILLAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 133268 | DELGADO MIRANDA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 133269 | DELGADO MIRANDA, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 133270 | DELGADO MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 133271 | DELGADO MIRANDA, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 133272 | DELGADO MIRANDA, YARLINE | ADDRESS ON FILE | | | | | | | |
| 133273 | DELGADO MOJICA, DAVID | ADDRESS ON FILE | | | | | | | |
| 133274 | DELGADO MOJICA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 133275 | DELGADO MOJICA, JULIO | ADDRESS ON FILE | | | | | | | |
| 133276 | DELGADO MOJICA, PAULA | ADDRESS ON FILE | | | | | | | |
| 133277 | Delgado Molina, Alfredo R | ADDRESS ON FILE | | | | | | | |
| 133278 | Delgado Molina, Jose A | ADDRESS ON FILE | | | | | | | |
| 133279 | DELGADO MONGE, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 133280 | DELGADO MONTALVO, CHERYL | ADDRESS ON FILE | | | | | | | |
| 789477 | DELGADO MONTALVO, CHERYL | ADDRESS ON FILE | | | | | | | |
| 133281 | DELGADO MONTALVO, FELIX | ADDRESS ON FILE | | | | | | | |
| 133282 | DELGADO MONTALVO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 133283 | DELGADO MONTALVO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 133284 | DELGADO MONTANEZ, ELSIE Y | ADDRESS ON FILE | | | | | | | |
| 133285 | DELGADO MONTANEZ, HAIDZA M | ADDRESS ON FILE | | | | | | | |
| 133286 | DELGADO MONTANEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 133287 | DELGADO MONTES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 133288 | DELGADO MONTES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 133290 | DELGADO MORA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 133291 | DELGADO MORA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133292 | DELGADO MORA, ELGA CONSUELO | ADDRESS ON FILE | | | | | | | |
| 133293 | DELGADO MORA, OSCAR DANIEL | ADDRESS ON FILE | | | | | | | |
| 133294 | DELGADO MORA, YESSICA | ADDRESS ON FILE | | | | | | | |
| 133295 | DELGADO MORALES, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 133296 | DELGADO MORALES, AGNERIS | ADDRESS ON FILE | | | | | | | |
| 789478 | DELGADO MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 133298 | DELGADO MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 133299 | DELGADO MORALES, ANA R | ADDRESS ON FILE | | | | | | | |
| 1834356 | Delgado Morales, Ana Rosa | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 133300 | DELGADO MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 133301 | DELGADO MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 133302 | DELGADO MORALES, ELIONEL | ADDRESS ON FILE | | | | | | | |
| 133266 | DELGADO MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| 133303 | DELGADO MORALES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 133304 | DELGADO MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 133305 | DELGADO MORALES, JESUS E | ADDRESS ON FILE | | | | | | | |
| 133306 | Delgado Morales, Joel C | ADDRESS ON FILE | | | | | | | |
| 133307 | Delgado Morales, Josué C. | ADDRESS ON FILE | | | | | | | |
| 133308 | DELGADO MORALES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 133309 | DELGADO MORALES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 133310 | DELGADO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 133311 | DELGADO MORALES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 133312 | DELGADO MORALES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 133313 | DELGADO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 133314 | DELGADO MORALES, NELLY | ADDRESS ON FILE | | | | | | | |
| 133315 | Delgado Morales, Ramon | ADDRESS ON FILE | | | | | | | |
| 133316 | Delgado Morales, Ramon | ADDRESS ON FILE | | | | | | | |
| 1566930 | DELGADO MORALES, RAMON A | ADDRESS ON FILE | | | | | | | |
| 1534529 | Delgado Morales, Ramon A | ADDRESS ON FILE | | | | | | | |
| 1534529 | Delgado Morales, Ramon A | ADDRESS ON FILE | | | | | | | |
| 1476208 | Delgado Morales, Rosa | ADDRESS ON FILE | | | | | | | |
| 1966559 | Delgado Morales, Roxanna | ADDRESS ON FILE | | | | | | | |
| 133317 | DELGADO MORALES, ROXANNA E. | ADDRESS ON FILE | | | | | | | |
| 133318 | DELGADO MORALES, SMYRNA | ADDRESS ON FILE | | | | | | | |
| 133319 | DELGADO MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 133320 | DELGADO MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 133321 | DELGADO MORAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133322 | DELGADO MORAN, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 133323 | DELGADO MOTTA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 133324 | DELGADO MOURA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 789479 | DELGADO MULERO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 133325 | DELGADO MULERO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 133326 | DELGADO MULERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 133327 | DELGADO MUNOZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 133328 | DELGADO NALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133329 | Delgado Nales, Carlos I | ADDRESS ON FILE | | | | | | | |
| 1425190 | DELGADO NAVARRO, ADELAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 133331 | DELGADO NAVARRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 48485 | Delgado Navarro, Benito | ADDRESS ON FILE | | | | | | | |
| 133334 | DELGADO NAVARRO, DORIS | ADDRESS ON FILE | | | | | | | |
| 133335 | DELGADO NAVARRO, JESUS | ADDRESS ON FILE | | | | | | | |
| 133336 | DELGADO NAVARRO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 133337 | DELGADO NAVARRO, SONIA L | ADDRESS ON FILE | | | | | | | |
| 789480 | DELGADO NAVARRO, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 789480 | DELGADO NAVARRO, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 133338 | DELGADO NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133339 | DELGADO NAZARIO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 133340 | DELGADO NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 133341 | DELGADO NAZARIO, MARICELA | ADDRESS ON FILE | | | | | | | |
| 133342 | DELGADO NAZARIO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 133343 | DELGADO NAZARIO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 834969 | DELGADO NAZARIO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 133344 | DELGADO NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 133345 | DELGADO NEGRON, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 133346 | DELGADO NEGRON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 133347 | DELGADO NEGRON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 133348 | DELGADO NEGRON, ROBERTO O. | ADDRESS ON FILE | | | | | | | |
| 133349 | DELGADO NEGRONI, ENITH | ADDRESS ON FILE | | | | | | | |
| 133350 | DELGADO NIEVES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 133351 | DELGADO NIEVES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 133352 | DELGADO NIEVES, JAIME | ADDRESS ON FILE | | | | | | | |
| 789481 | DELGADO NIEVES, JOAN | ADDRESS ON FILE | | | | | | | |
| 133353 | Delgado Nieves, Joan E | ADDRESS ON FILE | | | | | | | |
| 133354 | DELGADO NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 133355 | DELGADO NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 133356 | DELGADO NIEVES, MARIO | ADDRESS ON FILE | | | | | | | |
| 133357 | DELGADO NOGUERAS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 133358 | DELGADO NOGUERAS, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 133359 | DELGADO NORIEGA, AMERICO | ADDRESS ON FILE | | | | | | | |
| 625053 | DELGADO NORIEGA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 133360 | DELGADO NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 133361 | DELGADO NUNEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 133362 | DELGADO NUNEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 133363 | DELGADO NUNEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 133364 | DELGADO NUNEZ, ZORAIDA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842706 | DELGADO OCASIO LUIS E | PO BOX 958 | | | | SAINT JUST | PR | 00978 | |
| 133365 | DELGADO OCASIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 789483 | DELGADO OCASIO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 133366 | DELGADO OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 133367 | Delgado Ocasio, Juan R | ADDRESS ON FILE | | | | | | | |
| 852679 | DELGADO OCASIO, LUIS FELIPE | ADDRESS ON FILE | | | | | | | |
| 133368 | DELGADO OCASIO, LUIS FELIPE | ADDRESS ON FILE | | | | | | | |
| 133369 | DELGADO OCASIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 133370 | DELGADO OCASIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 133371 | DELGADO OCASIO, MIGNA | ADDRESS ON FILE | | | | | | | |
| 133372 | DELGADO OLAVARRIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 133373 | DELGADO OLIVERAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 133374 | DELGADO OLIVO, YARIMINETTE | ADDRESS ON FILE | | | | | | | |
| 133375 | DELGADO OLMEDO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 133376 | DELGADO ONGAY, NILSA | ADDRESS ON FILE | | | | | | | |
| 133377 | DELGADO OQUENDO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 1766832 | Delgado Oquendo, Georgina | ADDRESS ON FILE | | | | | | | |
| 133378 | DELGADO OQUENDO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 852680 | DELGADO OQUENDO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 133379 | DELGADO OQUENDO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1640484 | Delgado Oquendo, Josefina | ADDRESS ON FILE | | | | | | | |
| 133380 | DELGADO OQUENDO, YAITZA | ADDRESS ON FILE | | | | | | | |
| 133381 | DELGADO OROZCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 133382 | DELGADO OROZCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 789484 | DELGADO ORTEGA, RICHIE | ADDRESS ON FILE | | | | | | | |
| 133384 | DELGADO ORTIZ, ADA | ADDRESS ON FILE | | | | | | | |
| 133385 | DELGADO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 133386 | DELGADO ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 2160546 | Delgado Ortiz, Antonio | ADDRESS ON FILE | | | | | | | |
| 133387 | DELGADO ORTIZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 133388 | DELGADO ORTIZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 133389 | DELGADO ORTIZ, CALEB | ADDRESS ON FILE | | | | | | | |
| 133390 | DELGADO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133391 | DELGADO ORTIZ, CARYLUZ | ADDRESS ON FILE | | | | | | | |
| 133393 | DELGADO ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 789485 | DELGADO ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 133394 | DELGADO ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 133395 | DELGADO ORTIZ, EDSEL A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789486 | DELGADO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 133396 | DELGADO ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 789487 | DELGADO ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 133397 | DELGADO ORTIZ, ERNESTO R | ADDRESS ON FILE | | | | | | | |
| 133398 | DELGADO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1717736 | Delgado Ortiz, Evelyn M. | ADDRESS ON FILE | | | | | | | |
| 133399 | DELGADO ORTIZ, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| 133400 | DELGADO ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 133401 | DELGADO ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 133402 | DELGADO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 133403 | DELGADO ORTIZ, JORGE D | ADDRESS ON FILE | | | | | | | |
| 789488 | DELGADO ORTIZ, JORGE D | ADDRESS ON FILE | | | | | | | |
| 1957179 | Delgado Ortiz, Jose | ADDRESS ON FILE | | | | | | | |
| 133404 | DELGADO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 133406 | DELGADO ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 133407 | DELGADO ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1704804 | Delgado Ortiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 133408 | DELGADO ORTIZ, KARELIS | ADDRESS ON FILE | | | | | | | |
| 133409 | DELGADO ORTIZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 1630732 | DELGADO ORTIZ, LIZMARIE | LCDO. ERVIN SIERRA TORRES-ABOGADO DEMANDANTE | CALLE CALAF 400 BUZÓN 466 | | | SAN JUAN | PR | 00918 | |
| 1419482 | DELGADO ORTIZ, LIZMARIE | ROSA M. CRUZ NIEMIEC | PO BOX 195498 | | | SAN JUAN | PR | 00919-5498 | |
| 133410 | DELGADO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 133411 | DELGADO ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1982119 | Delgado Ortiz, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 1982119 | Delgado Ortiz, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 1687887 | Delgado Ortiz, Maria E | ADDRESS ON FILE | | | | | | | |
| 133412 | Delgado Ortiz, Maria E | ADDRESS ON FILE | | | | | | | |
| 133413 | DELGADO ORTIZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 133414 | DELGADO ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 133415 | DELGADO ORTIZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 133416 | DELGADO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 133417 | DELGADO ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 133418 | Delgado Ortiz, Milagros | ADDRESS ON FILE | | | | | | | |
| 133419 | Delgado Ortiz, Neil A | ADDRESS ON FILE | | | | | | | |
| 133420 | DELGADO ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 133421 | DELGADO ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2052796 | Delgado Ortiz, Ruben | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789490 | DELGADO ORTIZ, SONIMAR | ADDRESS ON FILE | | | | | | | |
| 133422 | DELGADO ORTIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 133423 | DELGADO OSORIO MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 133424 | DELGADO OSORIO, EMERIDA | ADDRESS ON FILE | | | | | | | |
| 2216400 | Delgado Osorio, Gloria Onelia | ADDRESS ON FILE | | | | | | | |
| 2223068 | Delgado Osorio, Gloria Onelia | ADDRESS ON FILE | | | | | | | |
| 2204926 | Delgado Osorio, Gloria Onelia | ADDRESS ON FILE | | | | | | | |
| 2211171 | Delgado Osorio, Gloria Onelia | ADDRESS ON FILE | | | | | | | |
| 133425 | DELGADO OSORIO, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 133426 | DELGADO OSORIO, KARLA | ADDRESS ON FILE | | | | | | | |
| 133427 | DELGADO OSORIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 133428 | DELGADO OSORIO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 133429 | DELGADO OSORIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 133431 | DELGADO OTERO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 133432 | DELGADO PABON, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 2219015 | Delgado Pabon, Carmen C. | ADDRESS ON FILE | | | | | | | |
| 133433 | DELGADO PACHECO, LORENIA | ADDRESS ON FILE | | | | | | | |
| 133435 | DELGADO PADILLA, GRACE M | ADDRESS ON FILE | | | | | | | |
| 2087321 | Delgado Padilla, Grace M. | ADDRESS ON FILE | | | | | | | |
| 1542141 | Delgado Padilla, Lilliam | ADDRESS ON FILE | | | | | | | |
| 133436 | DELGADO PADIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133437 | DELGADO PADIN, JAVIER L. | ADDRESS ON FILE | | | | | | | |
| 133438 | Delgado Padovani, Alex | ADDRESS ON FILE | | | | | | | |
| 133439 | DELGADO PAGAN, ALMA | ADDRESS ON FILE | | | | | | | |
| 133440 | DELGADO PAGAN, ANAYDEE | ADDRESS ON FILE | | | | | | | |
| 133441 | DELGADO PAGAN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 133442 | DELGADO PAGAN, ASHANTI | ADDRESS ON FILE | | | | | | | |
| 133443 | DELGADO PAGAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 133444 | DELGADO PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133445 | DELGADO PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133446 | DELGADO PAGAN, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| 133447 | DELGADO PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 133448 | Delgado Pagan, Idsia E | ADDRESS ON FILE | | | | | | | |
| 1679145 | DELGADO PAGAN, IDSIA E. | ADDRESS ON FILE | | | | | | | |
| 1734655 | Delgado Pagan, Idsia E. | ADDRESS ON FILE | | | | | | | |
| 133449 | DELGADO PAGAN, IRIS D | ADDRESS ON FILE | | | | | | | |
| 789491 | DELGADO PAGAN, IRIS D. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 133450 | DELGADO PAGAN, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 133451 | Delgado Pagan, Luciano | ADDRESS ON FILE | | | | | | | |
| 133452 | DELGADO PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 133453 | DELGADO PAGAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2013042 | Delgado Pagan, Maria I. | ADDRESS ON FILE | | | | | | | |
| 133454 | DELGADO PAGAN, MARTINA | ADDRESS ON FILE | | | | | | | |
| 1419483 | DELGADO PAGAN, NEFTALI | JOSÉ I. JIMÉNEZ RIVERA | URB HERMANAS DAVILA J8 AVE BETANCES | | | BAYAMÓN | PR | 00959 | |
| 133455 | DELGADO PANTOJA, DALIA | ADDRESS ON FILE | | | | | | | |
| 133456 | DELGADO PASTOR, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 789492 | DELGADO PASTRANA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 1762266 | DELGADO PASTRANA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 133458 | DELGADO PEDROGO, GRECIA | ADDRESS ON FILE | | | | | | | |
| 133459 | DELGADO PEDROGO, THELMA | ADDRESS ON FILE | | | | | | | |
| 133460 | DELGADO PEDROSA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 133461 | Delgado Pedroza, Minerva | ADDRESS ON FILE | | | | | | | |
| 133463 | DELGADO PENA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 789493 | DELGADO PERALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 133464 | DELGADO PERALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 133465 | DELGADO PERAZA, ELBA | ADDRESS ON FILE | | | | | | | |
| 133466 | DELGADO PERAZA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 133467 | DELGADO PEREIRA MD, IRIS | ADDRESS ON FILE | | | | | | | |
| 133468 | DELGADO PEREIRA, HENRY | ADDRESS ON FILE | | | | | | | |
| 133469 | DELGADO PEREIRA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 133470 | DELGADO PEREZ MD, DAPHNE V | ADDRESS ON FILE | | | | | | | |
| 133471 | DELGADO PEREZ MD, IRMA I | ADDRESS ON FILE | | | | | | | |
| 133472 | DELGADO PEREZ, AGLAED | ADDRESS ON FILE | | | | | | | |
| 1735379 | Delgado Perez, Alma R. | ADDRESS ON FILE | | | | | | | |
| 133473 | DELGADO PEREZ, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 133474 | DELGADO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133475 | DELGADO PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 133476 | DELGADO PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 133477 | Delgado Perez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 133478 | DELGADO PEREZ, CARLOS W. | ADDRESS ON FILE | | | | | | | |
| 133480 | DELGADO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133479 | Delgado Perez, Carmen | ADDRESS ON FILE | | | | | | | |
| 133481 | DELGADO PEREZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 789494 | DELGADO PEREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 133482 | DELGADO PEREZ, CYNTHIA B | ADDRESS ON FILE | | | | | | | |
| 1660788 | Delgado Perez, Cynthia B. | ADDRESS ON FILE | | | | | | | |
| 133483 | DELGADO PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 133484 | DELGADO PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 789495 | DELGADO PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 1483136 | Delgado Perez, Diego | ADDRESS ON FILE | | | | | | | |
| 133486 | DELGADO PEREZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 133488 | Delgado Perez, Eliud | ADDRESS ON FILE | | | | | | | |
| 133489 | DELGADO PEREZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 133490 | DELGADO PEREZ, EVELYN A | ADDRESS ON FILE | | | | | | | |
| 133491 | DELGADO PEREZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 789496 | DELGADO PEREZ, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| 1746727 | Delgado Pérez, Gumersindo | ADDRESS ON FILE | | | | | | | |
| 133493 | DELGADO PEREZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 133494 | DELGADO PEREZ, JOANN | ADDRESS ON FILE | | | | | | | |
| 133495 | DELGADO PEREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1904576 | DELGADO PEREZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 2206641 | Delgado Perez, Juana Milagros | ADDRESS ON FILE | | | | | | | |
| 789497 | DELGADO PEREZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 133496 | DELGADO PEREZ, JULISSA C | ADDRESS ON FILE | | | | | | | |
| 133497 | DELGADO PEREZ, LIZSANDRA | ADDRESS ON FILE | | | | | | | |
| 789499 | DELGADO PEREZ, LIZSANDRA | ADDRESS ON FILE | | | | | | | |
| 133498 | DELGADO PEREZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 2124053 | Delgado Perez, Luz Celenia | ADDRESS ON FILE | | | | | | | |
| 133499 | Delgado Perez, Luz E | ADDRESS ON FILE | | | | | | | |
| 789500 | DELGADO PEREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 133500 | DELGADO PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 133501 | DELGADO PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 133502 | DELGADO PEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 133503 | DELGADO PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 133504 | DELGADO PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 133505 | DELGADO PEREZ, MILTON A. | ADDRESS ON FILE | | | | | | | |
| 133506 | DELGADO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 133507 | DELGADO PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 789501 | DELGADO PEREZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| 133508 | DELGADO PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 133509 | DELGADO PEREZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 133510 | DELGADO PEREZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2084888 | DELGADO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 133511 | DELGADO PEREZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 133512 | DELGADO PEREZ, ROCIO V | ADDRESS ON FILE | | | | | | | |
| 133513 | DELGADO PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 133514 | Delgado Perez, Sol Maria | ADDRESS ON FILE | | | | | | | |
| 133515 | DELGADO PIETRI, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 133516 | DELGADO PIETRI, RITA DEL ROSARIO R | ADDRESS ON FILE | | | | | | | |
| 133517 | DELGADO PIMENTEL, ZAIRA H | ADDRESS ON FILE | | | | | | | |
| 133518 | DELGADO PINERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 133519 | DELGADO PINTO, ELBA M | ADDRESS ON FILE | | | | | | | |
| 133520 | DELGADO PIZARRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 133521 | DELGADO PIZARRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 789502 | DELGADO PIZARRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 133522 | DELGADO PIZARRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 133523 | DELGADO PLANELL, LEIDA | ADDRESS ON FILE | | | | | | | |
| 2085225 | Delgado Planell, Leida L. | ADDRESS ON FILE | | | | | | | |
| 133524 | DELGADO PLUMEY, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 133525 | DELGADO POLANCO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 133526 | DELGADO POLO, ALBA | ADDRESS ON FILE | | | | | | | |
| 2134888 | Delgado Pomales, Layda | ADDRESS ON FILE | | | | | | | |
| 133527 | DELGADO POMALES, LOYDA | ADDRESS ON FILE | | | | | | | |
| 789503 | DELGADO POMALES, LOYDA | ADDRESS ON FILE | | | | | | | |
| 133528 | DELGADO POMALES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 133529 | DELGADO POMALES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 133530 | DELGADO POMALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1950952 | Delgado Pomoles, Noelia | ADDRESS ON FILE | | | | | | | |
| 789504 | DELGADO PONCE, GLORIA | ADDRESS ON FILE | | | | | | | |
| 133531 | DELGADO PONCE, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 133532 | DELGADO PONCE, JOSE M | ADDRESS ON FILE | | | | | | | |
| 133533 | DELGADO PONS, SEIDY | ADDRESS ON FILE | | | | | | | |
| 1258193 | DELGADO PORTALATIN, AXEL | ADDRESS ON FILE | | | | | | | |
| 133534 | DELGADO PORTALATIN, AXEL J | ADDRESS ON FILE | | | | | | | |
| 133535 | DELGADO PORTALATIN, EMIL J | ADDRESS ON FILE | | | | | | | |
| 789505 | DELGADO PORTALATIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 133536 | DELGADO PORTALATIN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 133537 | DELGADO POU, AILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 133538 | DELGADO PROFESSIONAL INSURANCE INC | URB LEVITTOWN LAKES | V30 CALLE LEILA | | | TOA BAJA | PR | 00949-4617 | |
| 133539 | DELGADO QUILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133540 | DELGADO QUILIES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 133541 | DELGADO QUINONES MD, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 133542 | DELGADO QUINONES, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 133543 | DELGADO QUINONES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 133544 | DELGADO QUINONES, ANITA | ADDRESS ON FILE | | | | | | | |
| 133545 | DELGADO QUINONES, CONFESOR J. | ADDRESS ON FILE | | | | | | | |
| 133546 | DELGADO QUINONES, DAMARIS M. | ADDRESS ON FILE | | | | | | | |
| 133547 | DELGADO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 133548 | DELGADO QUINONES, EMILY | ADDRESS ON FILE | | | | | | | |
| 133549 | DELGADO QUINONES, HAYDEE M. | ADDRESS ON FILE | | | | | | | |
| 133550 | DELGADO QUINONES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 133551 | DELGADO QUINONES, IVAN | ADDRESS ON FILE | | | | | | | |
| 133552 | DELGADO QUINONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 133553 | DELGADO QUINONES, LEYDA | ADDRESS ON FILE | | | | | | | |
| 1564182 | Delgado Quinones, Leyda | ADDRESS ON FILE | | | | | | | |
| 133554 | Delgado Quinones, Victor M | ADDRESS ON FILE | | | | | | | |
| 133555 | DELGADO QUINTANA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 133556 | DELGADO QUINTANA, IVAN | ADDRESS ON FILE | | | | | | | |
| 133557 | DELGADO RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 789506 | DELGADO RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 133558 | DELGADO RAMIREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 133559 | Delgado Ramirez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 1419484 | DELGADO RAMÍREZ, CARMEN M. | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1495866 | Delgado Ramirez, Carmen Mercedes | ADDRESS ON FILE | | | | | | | |
| 789507 | DELGADO RAMIREZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| 1729852 | Delgado Ramirez, Corals | ADDRESS ON FILE | | | | | | | |
| 133562 | DELGADO RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 133563 | DELGADO RAMIREZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 2118668 | DELGADO RAMIREZ, HERMENEGILDA | ADDRESS ON FILE | | | | | | | |
| 133564 | DELGADO RAMIREZ, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 133565 | DELGADO RAMIREZ, REYES | ADDRESS ON FILE | | | | | | | |
| 133566 | Delgado Ramirez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 133567 | DELGADO RAMIREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1942382 | Delgado Ramirez, Ruben | ADDRESS ON FILE | | | | | | | |
| 1880968 | DELGADO RAMIREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 133568 | DELGADO RAMIREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 133569 | DELGADO RAMIREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 133570 | DELGADO RAMOS, AILSA M | ADDRESS ON FILE | | | | | | | |
| 133572 | DELGADO RAMOS, AMALIA | ADDRESS ON FILE | | | | | | | |
| 133573 | DELGADO RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 133574 | DELGADO RAMOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 133576 | DELGADO RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 133575 | DELGADO RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 133577 | DELGADO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133578 | DELGADO RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 133579 | DELGADO RAMOS, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 1666355 | DELGADO RAMOS, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 133580 | DELGADO RAMOS, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 133581 | DELGADO RAMOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 133582 | DELGADO RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1489955 | Delgado Ramos, Edwin R. | ADDRESS ON FILE | | | | | | | |
| 133583 | DELGADO RAMOS, ELIOT | ADDRESS ON FILE | | | | | | | |
| 133584 | DELGADO RAMOS, ELVIN | ADDRESS ON FILE | | | | | | | |
| 133585 | DELGADO RAMOS, ELVIN D. | ADDRESS ON FILE | | | | | | | |
| 133586 | DELGADO RAMOS, FLOR Y | ADDRESS ON FILE | | | | | | | |
| 133587 | DELGADO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 133588 | DELGADO RAMOS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 133590 | DELGADO RAMOS, HILDA B | ADDRESS ON FILE | | | | | | | |
| 133591 | DELGADO RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 133593 | DELGADO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 133592 | DELGADO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 133594 | Delgado Ramos, Jose L. | ADDRESS ON FILE | | | | | | | |
| 685726 | DELGADO RAMOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 133595 | DELGADO RAMOS, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 133596 | DELGADO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 133597 | DELGADO RAMOS, LIVIA A. | ADDRESS ON FILE | | | | | | | |
| 133598 | DELGADO RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 789510 | DELGADO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 133599 | DELGADO RAMOS, LUZ S | ADDRESS ON FILE | | | | | | | |
| 133600 | DELGADO RAMOS, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 133601 | DELGADO RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 789512 | DELGADO RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 133602 | DELGADO RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 133603 | DELGADO RAMOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 133604 | DELGADO RAMOS, NELLY | ADDRESS ON FILE | | | | | | | |
| 2134433 | Delgado Ramos, Nelly | ADDRESS ON FILE | | | | | | | |
| 1868548 | Delgado Ramos, Nelly | ADDRESS ON FILE | | | | | | | |
| 133605 | DELGADO RAMOS, NIOLANI | ADDRESS ON FILE | | | | | | | |
| 1258194 | DELGADO RAMOS, NORBAL | ADDRESS ON FILE | | | | | | | |
| 133606 | DELGADO RAMOS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 2217962 | Delgado Ramos, Rafael | ADDRESS ON FILE | | | | | | | |
| 133607 | DELGADO RAMOS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 133608 | DELGADO RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 133609 | DELGADO RAMOS, TAMARA | ADDRESS ON FILE | | | | | | | |
| 1768180 | DELGADO RAMOS, TAMARA M | ADDRESS ON FILE | | | | | | | |
| 133610 | DELGADO RAMOS, VENTURA | ADDRESS ON FILE | | | | | | | |
| 133612 | DELGADO RAMOS, WALTER | ADDRESS ON FILE | | | | | | | |
| 133611 | Delgado Ramos, Walter | ADDRESS ON FILE | | | | | | | |
| 133613 | DELGADO RAMOS, YANIT | ADDRESS ON FILE | | | | | | | |
| 133614 | Delgado Ramos, Yaritza | ADDRESS ON FILE | | | | | | | |
| 789513 | DELGADO RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 133615 | DELGADO RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 133616 | DELGADO RENTALS | VILLA NUEVA | A 19 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 133617 | DELGADO RENTAS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 789514 | DELGADO RESTO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 133618 | DELGADO RESTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 133619 | DELGADO RESTO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 852681 | DELGADO RESTO, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 133620 | DELGADO RESTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 133621 | DELGADO REYES MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133622 | DELGADO REYES, EDDA I | ADDRESS ON FILE | | | | | | | |
| 1802197 | DELGADO REYES, EDDA I. | ADDRESS ON FILE | | | | | | | |
| 2088936 | DELGADO REYES, EDDA ILIAN | ADDRESS ON FILE | | | | | | | |
| 1731731 | DELGADO REYES, EDDI I | ADDRESS ON FILE | | | | | | | |
| 789515 | DELGADO REYES, ILIANA | ADDRESS ON FILE | | | | | | | |
| 789516 | DELGADO REYES, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 133623 | DELGADO REYES, JESUS A | ADDRESS ON FILE | | | | | | | |
| 789517 | DELGADO REYES, JESUS A | ADDRESS ON FILE | | | | | | | |
| 133624 | DELGADO REYES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 133625 | DELGADO REYES, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 1425191 | DELGADO REYES, MAYELYN | ADDRESS ON FILE | | | | | | | |
| 133628 | DELGADO REYES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 133629 | DELGADO REYES, VALERIE | ADDRESS ON FILE | | | | | | | |
| 133630 | DELGADO RIERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 789519 | DELGADO RIOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 133631 | DELGADO RIOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 133632 | DELGADO RIOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1774572 | Delgado Rios, Gloria | ADDRESS ON FILE | | | | | | | |
| 133633 | DELGADO RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 133634 | DELGADO RIOS, ISMAEL E. | ADDRESS ON FILE | | | | | | | |
| 133635 | DELGADO RIOS, JEYDDIE | ADDRESS ON FILE | | | | | | | |
| 133636 | Delgado Rios, Juan | ADDRESS ON FILE | | | | | | | |
| 133637 | DELGADO RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 133638 | DELGADO RIOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 133639 | DELGADO RIOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 1819460 | Delgado Rivas, Hiram | ADDRESS ON FILE | | | | | | | |
| 1830764 | Delgado Rivas, Hiram | ADDRESS ON FILE | | | | | | | |
| 133640 | DELGADO RIVAS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 133641 | DELGADO RIVAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 789521 | DELGADO RIVAS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 133642 | DELGADO RIVAS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 1419485 | DELGADO RIVERA SATCHA, MARIE | EMILIO CANCIO BELLO | 1702 SAN MATEO | | | SANTURCE | PR | 00912 | |
| 133644 | DELGADO RIVERA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 133392 | DELGADO RIVERA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 1560102 | Delgado Rivera, Ana M. | ADDRESS ON FILE | | | | | | | |
| 133645 | DELGADO RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 133646 | DELGADO RIVERA, ANEL | ADDRESS ON FILE | | | | | | | |
| 133647 | DELGADO RIVERA, ANGEL DWIGTH | ADDRESS ON FILE | | | | | | | |
| 133648 | DELGADO RIVERA, ANGEL IVAN | ADDRESS ON FILE | | | | | | | |
| 133649 | Delgado Rivera, Anthony | ADDRESS ON FILE | | | | | | | |
| 133650 | DELGADO RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 133651 | DELGADO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 133652 | DELGADO RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 133653 | DELGADO RIVERA, ASHLYN M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789522 | DELGADO RIVERA, BETSY | ADDRESS ON FILE | | | | | | | |
| 133655 | DELGADO RIVERA, BETSY A | ADDRESS ON FILE | | | | | | | |
| 133656 | DELGADO RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 133657 | DELGADO RIVERA, BIBIANA | ADDRESS ON FILE | | | | | | | |
| 133658 | DELGADO RIVERA, BIVIANA | ADDRESS ON FILE | | | | | | | |
| 133660 | DELGADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133659 | DELGADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133661 | DELGADO RIVERA, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 133662 | DELGADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133663 | DELGADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 789523 | DELGADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 789524 | DELGADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 789525 | DELGADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133665 | DELGADO RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 133666 | DELGADO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 133667 | DELGADO RIVERA, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 133668 | DELGADO RIVERA, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 133669 | DELGADO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 133670 | DELGADO RIVERA, DELIA | ADDRESS ON FILE | | | | | | | |
| 789527 | DELGADO RIVERA, DENNIS M | ADDRESS ON FILE | | | | | | | |
| 133672 | DELGADO RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 133673 | DELGADO RIVERA, DIANE | ADDRESS ON FILE | | | | | | | |
| 133674 | DELGADO RIVERA, DIOCLESIANO | ADDRESS ON FILE | | | | | | | |
| 133675 | DELGADO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 133676 | DELGADO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 133677 | DELGADO RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 133678 | DELGADO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 133679 | DELGADO RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 133680 | DELGADO RIVERA, GISEL M. | ADDRESS ON FILE | | | | | | | |
| 133682 | DELGADO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 789528 | DELGADO RIVERA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 133683 | DELGADO RIVERA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 789529 | DELGADO RIVERA, GLENDALI | ADDRESS ON FILE | | | | | | | |
| 133684 | DELGADO RIVERA, GLENDALI | ADDRESS ON FILE | | | | | | | |
| 2066642 | Delgado Rivera, Glonalys A | ADDRESS ON FILE | | | | | | | |
| 133685 | DELGADO RIVERA, GLORIALYS | ADDRESS ON FILE | | | | | | | |
| 133686 | DELGADO RIVERA, HELGA | ADDRESS ON FILE | | | | | | | |
| 789531 | DELGADO RIVERA, IMARA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 133687 | DELGADO RIVERA, IMARA | ADDRESS ON FILE | | | | | | | |
| 133688 | DELGADO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 133689 | DELGADO RIVERA, JANIZALIZ | ADDRESS ON FILE | | | | | | | |
| 133690 | DELGADO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 789532 | DELGADO RIVERA, JEAN | ADDRESS ON FILE | | | | | | | |
| 133692 | DELGADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 133691 | DELGADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 133693 | DELGADO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 133694 | DELGADO RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 133695 | Delgado Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 2180996 | Delgado Rivera, José Vicente | ADDRESS ON FILE | | | | | | | |
| 133696 | DELGADO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 133697 | DELGADO RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 133698 | Delgado Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| 133699 | DELGADO RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 133700 | DELGADO RIVERA, JULIA M | ADDRESS ON FILE | | | | | | | |
| 133701 | DELGADO RIVERA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 133702 | DELGADO RIVERA, LENITZIA | ADDRESS ON FILE | | | | | | | |
| 133703 | DELGADO RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 133704 | DELGADO RIVERA, LISA | ADDRESS ON FILE | | | | | | | |
| 133705 | DELGADO RIVERA, LISA M. | ADDRESS ON FILE | | | | | | | |
| 133707 | DELGADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 133708 | DELGADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 133709 | DELGADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 133710 | DELGADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 133706 | DELGADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 133711 | DELGADO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 133712 | Delgado Rivera, Luz N | ADDRESS ON FILE | | | | | | | |
| 133713 | DELGADO RIVERA, MAIDA L | ADDRESS ON FILE | | | | | | | |
| 2119259 | Delgado Rivera, Manuel Antonio | ADDRESS ON FILE | | | | | | | |
| 133714 | DELGADO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 852682 | DELGADO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 133716 | DELGADO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 133717 | DELGADO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 133681 | DELGADO RIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 133718 | DELGADO RIVERA, MARTHA C | ADDRESS ON FILE | | | | | | | |
| 133719 | DELGADO RIVERA, MAYRA S | ADDRESS ON FILE | | | | | | | |
| 133720 | DELGADO RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1737974 | Delgado Rivera, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 133721 | DELGADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 133723 | DELGADO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 133724 | Delgado Rivera, Monica | ADDRESS ON FILE | | | | | | | |
| 133725 | DELGADO RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 133726 | DELGADO RIVERA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 133727 | DELGADO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 133728 | DELGADO RIVERA, NILDA R | ADDRESS ON FILE | | | | | | | |
| 133729 | DELGADO RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 133730 | DELGADO RIVERA, OBED | ADDRESS ON FILE | | | | | | | |
| 133731 | DELGADO RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 133732 | DELGADO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 133733 | DELGADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 133734 | DELGADO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 789534 | DELGADO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 133735 | DELGADO RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 133736 | DELGADO RIVERA, SHALLY | ADDRESS ON FILE | | | | | | | |
| 133737 | DELGADO RIVERA, SMYRNA | ADDRESS ON FILE | | | | | | | |
| 133738 | DELGADO RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 133739 | DELGADO RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 133740 | DELGADO RIVERA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 2192487 | Delgado Rivera, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 133741 | DELGADO RIVERA, WILDA S | ADDRESS ON FILE | | | | | | | |
| 133742 | DELGADO RIVERA, WILFREDO I | ADDRESS ON FILE | | | | | | | |
| 133743 | DELGADO RIVERA, YAHNIA | ADDRESS ON FILE | | | | | | | |
| 133744 | DELGADO RIVERA, YARA | ADDRESS ON FILE | | | | | | | |
| 133745 | DELGADO RIVERA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 789535 | DELGADO RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 133746 | DELGADO RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 133747 | DELGADO ROBLES, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 133748 | DELGADO ROBLES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 133749 | DELGADO ROBLES, EILEEN Y. | ADDRESS ON FILE | | | | | | | |
| 133750 | DELGADO ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 133751 | DELGADO ROBLES, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 133752 | DELGADO ROBLES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 133753 | DELGADO ROBLES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1601357 | DELGADO RODRIGUEZ , CARLOS | ADDRESS ON FILE | | | | | | | |
| 133754 | DELGADO RODRIGUEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 133755 | DELGADO RODRIGUEZ MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 133756 | DELGADO RODRIGUEZ MD, REBECCA | ADDRESS ON FILE | | | | | | | |
| 1890005 | Delgado Rodriguez, Adalberto | ADDRESS ON FILE | | | | | | | |
| 133758 | DELGADO RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 133759 | DELGADO RODRIGUEZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 133760 | DELGADO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 133761 | DELGADO RODRIGUEZ, ALLAN | ADDRESS ON FILE | | | | | | | |
| 133762 | DELGADO RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 133763 | DELGADO RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 1932857 | Delgado Rodriguez, Ana Luz | ADDRESS ON FILE | | | | | | | |
| 2075187 | Delgado Rodriguez, Ana Luz | ADDRESS ON FILE | | | | | | | |
| 133764 | DELGADO RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 133765 | DELGADO RODRIGUEZ, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 2159783 | Delgado Rodriguez, Anastacio | ADDRESS ON FILE | | | | | | | |
| 133766 | DELGADO RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 133767 | DELGADO RODRIGUEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 133768 | DELGADO RODRIGUEZ, ARICELIA | ADDRESS ON FILE | | | | | | | |
| 133769 | DELGADO RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 789536 | DELGADO RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 133589 | DELGADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 789537 | DELGADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133770 | DELGADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133771 | DELGADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133772 | DELGADO RODRIGUEZ, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 133773 | DELGADO RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 133774 | DELGADO RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 133775 | DELGADO RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 133776 | DELGADO RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 133777 | DELGADO RODRIGUEZ, DIANISA | ADDRESS ON FILE | | | | | | | |
| 133778 | DELGADO RODRIGUEZ, DIANISA | ADDRESS ON FILE | | | | | | | |
| 133779 | DELGADO RODRIGUEZ, DINELIA | ADDRESS ON FILE | | | | | | | |
| 133780 | DELGADO RODRIGUEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 1981825 | DELGADO RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 133781 | Delgado Rodriguez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 133782 | DELGADO RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 133783 | Delgado Rodriguez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 133784 | DELGADO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 133785 | DELGADO RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 133786 | DELGADO RODRIGUEZ, HANNIA | ADDRESS ON FILE | | | | | | | |
| 856648 | DELGADO RODRIGUEZ, HECTOR | OFICINA 201, 351 AVE PONCE DE LEON | | | | San Juan | PR | 00918 | |
| 133788 | DELGADO RODRIGUEZ, IRMA M | ADDRESS ON FILE | | | | | | | |
| 789538 | DELGADO RODRIGUEZ, IRMA N. | ADDRESS ON FILE | | | | | | | |
| 1831676 | Delgado Rodriguez, Irma N. | ADDRESS ON FILE | | | | | | | |
| 133789 | DELGADO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 133790 | DELGADO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 133791 | DELGADO RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 1258195 | DELGADO RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 133792 | DELGADO RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 133793 | DELGADO RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 133794 | DELGADO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 133795 | DELGADO RODRIGUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 133796 | DELGADO RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 133797 | Delgado Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| 133798 | DELGADO RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 133799 | Delgado Rodriguez, Kelvin M | ADDRESS ON FILE | | | | | | | |
| 133800 | DELGADO RODRIGUEZ, KEREN | ADDRESS ON FILE | | | | | | | |
| 133801 | DELGADO RODRIGUEZ, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 133802 | DELGADO RODRIGUEZ, LIVIA | ADDRESS ON FILE | | | | | | | |
| 133804 | DELGADO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 133803 | DELGADO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 133805 | Delgado Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 133626 | DELGADO RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 133806 | DELGADO RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 133807 | DELGADO RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 789539 | DELGADO RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 133808 | DELGADO RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1920929 | Delgado Rodriguez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 133809 | DELGADO RODRIGUEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 133810 | DELGADO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 133811 | DELGADO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 133812 | DELGADO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 789540 | DELGADO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789541 | DELGADO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 133813 | DELGADO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 789542 | DELGADO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 133814 | DELGADO RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1993811 | Delgado Rodriguez, Maria Socorro | ADDRESS ON FILE | | | | | | | |
| 133815 | DELGADO RODRIGUEZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 789543 | DELGADO RODRIGUEZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 133816 | DELGADO RODRIGUEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 133818 | DELGADO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 133819 | DELGADO RODRIGUEZ, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 133820 | DELGADO RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 789544 | DELGADO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 133821 | DELGADO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 1958183 | DELGADO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 133822 | Delgado Rodriguez, Mildred | ADDRESS ON FILE | | | | | | | |
| 133823 | DELGADO RODRIGUEZ, MILDRED A | ADDRESS ON FILE | | | | | | | |
| 133824 | Delgado Rodriguez, Mildred B | ADDRESS ON FILE | | | | | | | |
| 133825 | DELGADO RODRIGUEZ, NADESKA G | ADDRESS ON FILE | | | | | | | |
| 789545 | DELGADO RODRIGUEZ, NADESKA G | ADDRESS ON FILE | | | | | | | |
| 133826 | DELGADO RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 133827 | DELGADO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 133828 | DELGADO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 133829 | DELGADO RODRIGUEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| 133830 | DELGADO RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 789546 | DELGADO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 133831 | DELGADO RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 789547 | DELGADO RODRIGUEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 133834 | DELGADO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 133835 | DELGADO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 133836 | DELGADO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1895188 | Delgado Rodriguez, Sara | ADDRESS ON FILE | | | | | | | |
| 133838 | DELGADO RODRIGUEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 133839 | DELGADO RODRIGUEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 133840 | DELGADO RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 133841 | DELGADO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 789548 | DELGADO RODRIGUEZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 133843 | DELGADO RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 133844 | DELGADO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 133845 | DELGADO RODRIGUEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 133846 | Delgado Rodriguez, Wyatt | ADDRESS ON FILE | | | | | | | |
| 133847 | DELGADO ROLDAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 133848 | DELGADO ROLDAN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 133849 | DELGADO ROLDON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 133850 | DELGADO ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 133851 | DELGADO ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 133852 | DELGADO ROMAN, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| 133854 | DELGADO ROMAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 133853 | DELGADO ROMAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 133855 | DELGADO ROMAN, CECILIA | ADDRESS ON FILE | | | | | | | |
| 133856 | DELGADO ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 133857 | DELGADO ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 133858 | DELGADO ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 133859 | DELGADO ROMAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 133860 | DELGADO ROMAN, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 133861 | DELGADO ROMAN, MAIRYM | ADDRESS ON FILE | | | | | | | |
| 133862 | DELGADO ROMAN, MARIA G. | ADDRESS ON FILE | | | | | | | |
| 133863 | DELGADO ROMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 789549 | DELGADO ROMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1419486 | DELGADO ROMAN, SANDRA Y OTROS | KAREN MORALES | 623 PONCE DE LEÓN AVENUE | | | HATO REY | PR | 00917 | |
| 1533650 | Delgado Romero , Roberto | ADDRESS ON FILE | | | | | | | |
| 133864 | DELGADO ROMERO, DAILYN E | ADDRESS ON FILE | | | | | | | |
| 133865 | DELGADO ROMERO, DENISE | ADDRESS ON FILE | | | | | | | |
| 133866 | DELGADO ROMERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 789550 | DELGADO ROMERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 133867 | DELGADO ROMERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 133868 | DELGADO ROMERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 133869 | DELGADO ROQUE, KEILA | ADDRESS ON FILE | | | | | | | |
| 133870 | DELGADO ROSA, JENNY M | ADDRESS ON FILE | | | | | | | |
| 133871 | DELGADO ROSA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 133872 | DELGADO ROSA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 133873 | DELGADO ROSA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 133874 | DELGADO ROSA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 133875 | DELGADO ROSA, PEDRO F. | ADDRESS ON FILE | | | | | | | |
| 133876 | DELGADO ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2040790 | DELGADO ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 133877 | DELGADO ROSA, YAREL M | ADDRESS ON FILE | | | | | | | |
| 133878 | DELGADO ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 133879 | Delgado Rosado, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 133880 | DELGADO ROSADO, CONSTANCIA | ADDRESS ON FILE | | | | | | | |
| 133881 | Delgado Rosado, Fernando | ADDRESS ON FILE | | | | | | | |
| 133883 | Delgado Rosado, Gloria M | ADDRESS ON FILE | | | | | | | |
| 133884 | DELGADO ROSADO, JELITZA | ADDRESS ON FILE | | | | | | | |
| 133885 | DELGADO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 133886 | DELGADO ROSADO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 133887 | DELGADO ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 133888 | DELGADO ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 133889 | DELGADO ROSADO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 133890 | DELGADO ROSADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 133891 | DELGADO ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 133892 | DELGADO ROSADO, SHEILY Y | ADDRESS ON FILE | | | | | | | |
| 133893 | DELGADO ROSADO, VILMA M | ADDRESS ON FILE | | | | | | | |
| 133894 | DELGADO ROSADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 133896 | DELGADO ROSARIO, ANNELISE | ADDRESS ON FILE | | | | | | | |
| 789552 | DELGADO ROSARIO, ANNELISSE | ADDRESS ON FILE | | | | | | | |
| 133897 | DELGADO ROSARIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1503491 | Delgado Rosario, Jan Emmanuel | ADDRESS ON FILE | | | | | | | |
| 133898 | DELGADO ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 133899 | Delgado Rosario, Julio A | ADDRESS ON FILE | | | | | | | |
| 133900 | DELGADO ROSARIO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 133901 | DELGADO ROSARIO, LINDA I. | ADDRESS ON FILE | | | | | | | |
| 2162202 | Delgado Rosario, Mariano | ADDRESS ON FILE | | | | | | | |
| 133902 | DELGADO ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 133903 | DELGADO ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 133904 | DELGADO RUIBAL, RAMON | ADDRESS ON FILE | | | | | | | |
| 133905 | Delgado Ruiz, Amarilys | ADDRESS ON FILE | | | | | | | |
| 133906 | DELGADO RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 789553 | DELGADO RUIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 133907 | DELGADO RUIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 133908 | DELGADO RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133909 | DELGADO RUIZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 133910 | DELGADO RUIZ, DIGNA E | ADDRESS ON FILE | | | | | | | |
| 133911 | DELGADO RUIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 133912 | DELGADO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 133913 | DELGADO RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 133914 | DELGADO RUIZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 133915 | DELGADO RUIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 133916 | DELGADO RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 133917 | DELGADO RUIZ, SUAM | ADDRESS ON FILE | | | | | | | |
| 133918 | DELGADO RUIZ, VIRGILIA | ADDRESS ON FILE | | | | | | | |
| 133919 | DELGADO RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 133920 | DELGADO SALCEDO, NORIBEL | ADDRESS ON FILE | | | | | | | |
| 133921 | DELGADO SALCEDO, RAMESIS | ADDRESS ON FILE | | | | | | | |
| 789554 | DELGADO SALGADO, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 133923 | DELGADO SALGADO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 133924 | DELGADO SALINAS, ILEANEXIS | ADDRESS ON FILE | | | | | | | |
| 852683 | DELGADO SALINAS, ILIANEXIS | ADDRESS ON FILE | | | | | | | |
| 133925 | DELGADO SAN MIGUEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 133926 | DELGADO SAN MIGUEL, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 133927 | Delgado Sanabria, Zenaida | ADDRESS ON FILE | | | | | | | |
| 133929 | DELGADO SANCHEZ, ARELIS A. | ADDRESS ON FILE | | | | | | | |
| 789555 | DELGADO SANCHEZ, DELISSA | ADDRESS ON FILE | | | | | | | |
| 133930 | DELGADO SANCHEZ, DELISSA | ADDRESS ON FILE | | | | | | | |
| 133931 | DELGADO SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 133932 | DELGADO SANCHEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 133933 | DELGADO SANCHEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 133934 | DELGADO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 133935 | Delgado Sanchez, Juan R. | ADDRESS ON FILE | | | | | | | |
| 133936 | DELGADO SANCHEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 133937 | DELGADO SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 789557 | DELGADO SANCHEZ, MELVIN N | ADDRESS ON FILE | | | | | | | |
| 133938 | DELGADO SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 133939 | DELGADO SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1393067 | DELGADO SANCHEZ, REBECCA I. | ADDRESS ON FILE | | | | | | | |
| 133940 | Delgado Sanchez, Wendel G | ADDRESS ON FILE | | | | | | | |
| 133941 | DELGADO SANCHEZ, ZOE | ADDRESS ON FILE | | | | | | | |
| 133942 | DELGADO SANES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 133944 | DELGADO SANJURJO, JULIO | ADDRESS ON FILE | | | | | | | |
| 2058771 | Delgado Sanki, Sonia | ADDRESS ON FILE | | | | | | | |
| 133945 | DELGADO SANKI, SONIA | ADDRESS ON FILE | | | | | | | |
| 133946 | DELGADO SANMIGUEL, AMERICO | ADDRESS ON FILE | | | | | | | |
| 133947 | DELGADO SANTA, ANA P | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 133948 | DELGADO SANTA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 133949 | DELGADO SANTA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 789558 | DELGADO SANTAELLA, ADAMARYS | ADDRESS ON FILE | | | | | | | |
| 133950 | DELGADO SANTANA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1730131 | DELGADO SANTANA, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 133951 | DELGADO SANTANA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 133952 | DELGADO SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133953 | DELGADO SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1551320 | Delgado Santana, Carmen | ADDRESS ON FILE | | | | | | | |
| 133954 | DELGADO SANTANA, DOLINDA | ADDRESS ON FILE | | | | | | | |
| 133955 | DELGADO SANTANA, EDNA | ADDRESS ON FILE | | | | | | | |
| 133956 | DELGADO SANTANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 133957 | DELGADO SANTANA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1593703 | Delgado Santana, Jerry | Autoridad de Edificios Publicos | Trabajador Conservacion I | PO Box 41029 | | San Juan | PR | 00940-1029 | |
| 2175637 | DELGADO SANTANA, JERRY | CALLE LUNA 2 | | | | HUMACAO | PR | 00791 | |
| 1593703 | Delgado Santana, Jerry | Los Pinos G-8 | | | | Humacao | PR | 00771 | |
| 133958 | DELGADO SANTANA, JOEL | ADDRESS ON FILE | | | | | | | |
| 133959 | DELGADO SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 133960 | DELGADO SANTANA, LOUIS | ADDRESS ON FILE | | | | | | | |
| 133961 | DELGADO SANTANA, LOUIS E | ADDRESS ON FILE | | | | | | | |
| 133962 | DELGADO SANTANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 133963 | Delgado Santana, Ricardo | ADDRESS ON FILE | | | | | | | |
| 133964 | DELGADO SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| 789559 | DELGADO SANTANA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 133966 | DELGADO SANTANA, SAMARIE | ADDRESS ON FILE | | | | | | | |
| 789560 | DELGADO SANTANA, SAMARIE | ADDRESS ON FILE | | | | | | | |
| 789561 | DELGADO SANTANA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 133967 | DELGADO SANTANA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 789562 | DELGADO SANTANA, WANDA | ADDRESS ON FILE | | | | | | | |
| 133968 | DELGADO SANTANA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2167974 | Delgado Santiago, Abimael | ADDRESS ON FILE | | | | | | | |
| 133969 | DELGADO SANTIAGO, ANA I | ADDRESS ON FILE | | | | | | | |
| 133970 | DELGADO SANTIAGO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 133971 | DELGADO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133972 | DELGADO SANTIAGO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 133973 | DELGADO SANTIAGO, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 133974 | DELGADO SANTIAGO, ELBA I. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789563 | DELGADO SANTIAGO, ELISA | ADDRESS ON FILE | | | | | | | |
| 133975 | DELGADO SANTIAGO, ELISA | ADDRESS ON FILE | | | | | | | |
| 133976 | DELGADO SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| 133977 | DELGADO SANTIAGO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 133978 | Delgado Santiago, Gamaliel | ADDRESS ON FILE | | | | | | | |
| 133979 | Delgado Santiago, Hector J | ADDRESS ON FILE | | | | | | | |
| 133980 | DELGADO SANTIAGO, IDALIE | ADDRESS ON FILE | | | | | | | |
| 2160881 | Delgado Santiago, Iris N. | ADDRESS ON FILE | | | | | | | |
| 133981 | DELGADO SANTIAGO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 1803235 | Delgado Santiago, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 1803592 | Delgado Santiago, Jessika | ADDRESS ON FILE | | | | | | | |
| 789564 | DELGADO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 133982 | DELGADO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 133983 | DELGADO SANTIAGO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 133984 | DELGADO SANTIAGO, KARLITZA | ADDRESS ON FILE | | | | | | | |
| 2167968 | Delgado Santiago, Luis David | ADDRESS ON FILE | | | | | | | |
| 133985 | DELGADO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 133986 | DELGADO SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1607044 | Delgado Santiago, Maria D. | ADDRESS ON FILE | | | | | | | |
| 133987 | DELGADO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 789565 | DELGADO SANTIAGO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 789566 | DELGADO SANTIAGO, SONIA | BO CEIBA | RR-02 BUZON 7907 | | | CIDRA | PR | 00739 | |
| 133989 | DELGADO SANTIAGO, SONIA | RR-02 BUZON 7907 | BO CEIBA | | | CIDRA | PR | 00739 | |
| 1871528 | Delgado Santiago, Sonia | RR-04 Buzon 7907 | | | | Cidra | PR | 00739 | |
| 133990 | DELGADO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 133991 | Delgado Santiago, Victor M | ADDRESS ON FILE | | | | | | | |
| 133992 | Delgado Santiago, Zoraida | ADDRESS ON FILE | | | | | | | |
| 133993 | DELGADO SANTIAGO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 133994 | DELGADO SANTOS, ADA M | ADDRESS ON FILE | | | | | | | |
| 133995 | DELGADO SANTOS, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 133996 | DELGADO SANTOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 133997 | DELGADO SANTOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 133998 | DELGADO SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 133999 | DELGADO SANTOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 134000 | DELGADO SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 134001 | DELGADO SANTOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 789567 | DELGADO SANTOS, MELANYE | ADDRESS ON FILE | | | | | | | |
| 134003 | DELGADO SANTOS, OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134004 | DELGADO SANTOS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 1755974 | Delgado Santos, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 789568 | DELGADO SCHELMETY, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 637112 | DELGADO SCREEN CENTER | BO OBRERO | 1028 CALLE JEDESMA | | | ARECIBO | PR | 00612 | |
| 134005 | DELGADO SEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 134006 | DELGADO SEGUI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1465953 | Delgado Segui, Migdalia | ADDRESS ON FILE | | | | | | | |
| 134007 | DELGADO SEIJOO MD, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 134008 | DELGADO SELLAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 789569 | DELGADO SELLAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 134009 | DELGADO SELLAS, LAURA M | ADDRESS ON FILE | | | | | | | |
| 1675393 | Delgado Sellas, Laura M. | ADDRESS ON FILE | | | | | | | |
| 134010 | DELGADO SERR, JUAN | ADDRESS ON FILE | | | | | | | |
| 134011 | DELGADO SERRANO, ANA | ADDRESS ON FILE | | | | | | | |
| 134012 | DELGADO SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 134013 | DELGADO SERRANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 789570 | DELGADO SERRANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 134014 | DELGADO SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 134015 | DELGADO SERRANO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 134016 | DELGADO SEVILLA, ROSANIC | ADDRESS ON FILE | | | | | | | |
| 749194 | Delgado Sevilla, Rosanic | ADDRESS ON FILE | | | | | | | |
| 134017 | DELGADO SIERRA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 134018 | DELGADO SIERRA, ILLAINE | ADDRESS ON FILE | | | | | | | |
| 134019 | DELGADO SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 134022 | DELGADO SILVESTRY, LOURDES | ADDRESS ON FILE | | | | | | | |
| 134023 | DELGADO SIVERIO, EDMAYRA | ADDRESS ON FILE | | | | | | | |
| 134024 | DELGADO SOLER, JESSENIA M | ADDRESS ON FILE | | | | | | | |
| 134025 | DELGADO SOLIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 134026 | DELGADO SOTO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 134027 | DELGADO SOTO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 852684 | DELGADO SOTO, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 134028 | DELGADO SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 134029 | DELGADO SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1786481 | Delgado Soto, Juan M. | ADDRESS ON FILE | | | | | | | |
| 134030 | DELGADO SOTO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 134031 | DELGADO SOTO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 134032 | Delgado Soto, Pascual | ADDRESS ON FILE | | | | | | | |
| 134033 | DELGADO SOTO, PASCUAL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134034 | Delgado Soto, Randy | ADDRESS ON FILE | | | | | | | |
| 134035 | DELGADO SOTO, RANDY | ADDRESS ON FILE | | | | | | | |
| 544147 | Delgado Soto, Tania | ADDRESS ON FILE | | | | | | | |
| 134036 | DELGADO SOTO, TANIA | ADDRESS ON FILE | | | | | | | |
| 134037 | DELGADO SUAREZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| 134038 | DELGADO SUGRANES, JOSE | ADDRESS ON FILE | | | | | | | |
| 134039 | Delgado Sugranes, Jose I | ADDRESS ON FILE | | | | | | | |
| 133928 | Delgado Sugranes, Jose V | ADDRESS ON FILE | | | | | | | |
| 1466241 | Delgado Sugranes, Jose V | ADDRESS ON FILE | | | | | | | |
| 134040 | DELGADO SUGRANES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 134041 | DELGADO TABALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 134042 | DELGADO TINEO, JEANKARLO | ADDRESS ON FILE | | | | | | | |
| 134043 | DELGADO TIRADO, JANICE | ADDRESS ON FILE | | | | | | | |
| 789572 | DELGADO TIRADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 134044 | DELGADO TIRADO, LUZ H | ADDRESS ON FILE | | | | | | | |
| 134045 | DELGADO TORO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 134046 | DELGADO TORRADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 134047 | DELGADO TORRADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 134048 | DELGADO TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 134049 | DELGADO TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1978846 | Delgado Torres, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2017739 | Delgado Torres, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2025586 | Delgado Torres, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2031227 | Delgado Torres, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 134050 | DELGADO TORRES, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 134051 | Delgado Torres, David | ADDRESS ON FILE | | | | | | | |
| 134052 | DELGADO TORRES, DELIA | ADDRESS ON FILE | | | | | | | |
| 134053 | DELGADO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 134054 | DELGADO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 134055 | DELGADO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 134056 | DELGADO TORRES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 134057 | DELGADO TORRES, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 134059 | DELGADO TORRES, JANTZY L | ADDRESS ON FILE | | | | | | | |
| 134060 | DELGADO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 134061 | DELGADO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 134062 | DELGADO TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 134063 | Delgado Torres, Juan D | ADDRESS ON FILE | | | | | | | |
| 134064 | DELGADO TORRES, JUAN M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134065 | DELGADO TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| 1775335 | Delgado Torres, Karen | ADDRESS ON FILE | | | | | | | |
| 789573 | DELGADO TORRES, KELVIN J. | ADDRESS ON FILE | | | | | | | |
| 134067 | DELGADO TORRES, KEYSHLA D. | ADDRESS ON FILE | | | | | | | |
| 134068 | DELGADO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 134069 | DELGADO TORRES, LUIS C | ADDRESS ON FILE | | | | | | | |
| 134070 | Delgado Torres, Madelin | ADDRESS ON FILE | | | | | | | |
| 134071 | DELGADO TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2044424 | Delgado Torres, Maritza | ADDRESS ON FILE | | | | | | | |
| 1918713 | Delgado Torres, Maritza | ADDRESS ON FILE | | | | | | | |
| 789574 | DELGADO TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 134072 | DELGADO TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 134073 | Delgado Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| 134074 | DELGADO TORRES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 134075 | DELGADO TORRES, OLGA M | ADDRESS ON FILE | | | | | | | |
| 789575 | DELGADO TORRES, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 134076 | DELGADO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 134058 | DELGADO TORRES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 134077 | DELGADO TORRES, TAMYR | ADDRESS ON FILE | | | | | | | |
| 134078 | DELGADO TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 134079 | DELGADO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 134080 | DELGADO TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 134081 | DELGADO TUFINO, BETSY | ADDRESS ON FILE | | | | | | | |
| 134082 | DELGADO UBILES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 134083 | DELGADO UBILES, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 789577 | DELGADO UBILES, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 134084 | Delgado Ubiles, Jose R. | ADDRESS ON FILE | | | | | | | |
| 134085 | DELGADO UBILES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 134086 | DELGADO UBILES, RUTH | ADDRESS ON FILE | | | | | | | |
| 134087 | DELGADO VALCARCEL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 134088 | DELGADO VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 134089 | DELGADO VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 134090 | DELGADO VALENTIN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 770799 | DELGADO VALENTIN, RAQUEL | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 1419487 | DELGADO VALENTIN, RAQUEL | MARTÍN GONZÁLEZ VÁZQUEZ Y MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134091 | DELGADO VALENTIN, ROSA I | ADDRESS ON FILE | | | | | | | |
| 134092 | DELGADO VALLEJO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 134093 | DELGADO VARGAS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 134094 | DELGADO VARGAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 134020 | DELGADO VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 789578 | DELGADO VAZQUE, LYLLIAM | ADDRESS ON FILE | | | | | | | |
| 134095 | DELGADO VAZQUEZ, AIDA IRIS | ADDRESS ON FILE | | | | | | | |
| 134096 | DELGADO VAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 134097 | DELGADO VAZQUEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 134098 | DELGADO VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 134099 | DELGADO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 134100 | DELGADO VAZQUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 134101 | DELGADO VAZQUEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 789579 | DELGADO VAZQUEZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 134102 | DELGADO VAZQUEZ, MARLA S. | ADDRESS ON FILE | | | | | | | |
| 134103 | DELGADO VAZQUEZ, NELINDA | ADDRESS ON FILE | | | | | | | |
| 134104 | DELGADO VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 134105 | DELGADO VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 134106 | DELGADO VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1419488 | DELGADO VAZQUEZ, SANDRA | EMILIO CANCIO BELLO | CALLE SAN MATEO 1702 | | | SAN JUAN | PR | 00912 | |
| 134107 | DELGADO VAZQUEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 134108 | DELGADO VAZQUEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 134109 | DELGADO VAZQUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 789581 | DELGADO VAZQUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 789580 | DELGADO VAZQUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 134110 | DELGADO VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 134111 | DELGADO VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 134112 | DELGADO VEGA, JAIME | ADDRESS ON FILE | | | | | | | |
| 134113 | DELGADO VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 2176449 | DELGADO VEGA, JULIO | HC-04 BOX 17797 | BO. ZANJAS | | | Camuy | PR | 00627 | |
| 134114 | DELGADO VEGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 789582 | DELGADO VEGA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 134115 | DELGADO VEGA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2115903 | Delgado Vega, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 134116 | DELGADO VEGA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 134117 | DELGADO VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 134118 | DELGADO VEGA, MARYBETH | ADDRESS ON FILE | | | | | | | |
| 134119 | DELGADO VEGA, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 835123 | Delgado Vega, Nereida I | ADDRESS ON FILE | | | | | | | |
| 134120 | DELGADO VEGA, NEREIDA I | ADDRESS ON FILE | | | | | | | |
| 852685 | DELGADO VEGA, NEREIDA I. | ADDRESS ON FILE | | | | | | | |
| 134121 | DELGADO VEGA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 134122 | DELGADO VELASQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 134123 | Delgado Velazque, Ricardo E | ADDRESS ON FILE | | | | | | | |
| 134124 | DELGADO VELAZQUEZ MD, DIANA | ADDRESS ON FILE | | | | | | | |
| 134125 | DELGADO VELAZQUEZ MD, LUZ E | ADDRESS ON FILE | | | | | | | |
| 134126 | DELGADO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 134127 | DELGADO VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 134128 | DELGADO VELAZQUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 134129 | DELGADO VELAZQUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1689027 | Delgado Velazquez, Haydee | ADDRESS ON FILE | | | | | | | |
| 134130 | DELGADO VELAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 213202 | DELGADO VELAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 789584 | DELGADO VELAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 134131 | DELGADO VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 134132 | DELGADO VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 134133 | DELGADO VELAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 134134 | DELGADO VELAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 134135 | DELGADO VELEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 134136 | DELGADO VELEZ, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 134137 | DELGADO VELEZ, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 134138 | DELGADO VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 134139 | DELGADO VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 134140 | DELGADO VELEZ, HIRIAM | ADDRESS ON FILE | | | | | | | |
| 789585 | DELGADO VELEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 134141 | DELGADO VELEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 134142 | DELGADO VELEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 134143 | DELGADO VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 134144 | DELGADO VELEZ, KARIS E | ADDRESS ON FILE | | | | | | | |
| 789586 | DELGADO VELEZ, KENIA M | ADDRESS ON FILE | | | | | | | |
| 134145 | DELGADO VELEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 789587 | DELGADO VELEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 134146 | DELGADO VELEZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 134147 | DELGADO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 134148 | DELGADO VELEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 134149 | DELGADO VELEZ, VILMA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134150 | DELGADO VIENTAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 134151 | DELGADO VIERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 134152 | DELGADO VIERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 134153 | DELGADO VIERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 134154 | DELGADO VILLAFANE, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 134155 | DELGADO VILLALONGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 134156 | DELGADO VILLANUEVA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 134157 | DELGADO VILLARAN, ANA R | ADDRESS ON FILE | | | | | | | |
| 789589 | DELGADO VILLARAN, ANA R | ADDRESS ON FILE | | | | | | | |
| 134158 | DELGADO VILLARAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 134159 | DELGADO VILLARAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 134160 | DELGADO VIRUET, JILIAN | ADDRESS ON FILE | | | | | | | |
| 134161 | DELGADO VISOT, IVONNE | APT 251 | 31 BDA SANTIAGO IGLESIAS | | | PONCE | PR | 00731-3075 | |
| 1946438 | Delgado Visot, Ivonne | Calle Arena #9 | | | | Ponce | PR | 00730 | |
| 134162 | DELGADO WELLS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 134163 | DELGADO WESTERN, MADELINE M | ADDRESS ON FILE | | | | | | | |
| 134164 | DELGADO YUMET, SANDRA | ADDRESS ON FILE | | | | | | | |
| 134165 | DELGADO ZAMBRANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 2068583 | Delgado Zambrana, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 2009511 | Delgado Zambrana, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 134166 | DELGADO ZAMBRANA, TAYRA V. | ADDRESS ON FILE | | | | | | | |
| 134167 | DELGADO ZAYAS, LCDO., RUY | ADDRESS ON FILE | | | | | | | |
| 134168 | DELGADO ZAYAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 134169 | DELGADO ZAYAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 134170 | DELGADO ZAYAS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 1753729 | Delgado Zayas, Samuel | ADDRESS ON FILE | | | | | | | |
| 134172 | DELGADO ZONIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 134173 | DELGADO ZONIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 789590 | DELGADO, ADA M | ADDRESS ON FILE | | | | | | | |
| 1671221 | Delgado, Ada N. | ADDRESS ON FILE | | | | | | | |
| 134174 | DELGADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 134175 | DELGADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2119828 | Delgado, Awilda | ADDRESS ON FILE | | | | | | | |
| 134176 | DELGADO, BELINDA | ADDRESS ON FILE | | | | | | | |
| 1609253 | DELGADO, BELISA FEBRES | ADDRESS ON FILE | | | | | | | |
| 2057263 | Delgado, Brenda Sanjurjo | ADDRESS ON FILE | | | | | | | |
| 134177 | DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134179 | DELGADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 134180 | DELGADO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 1683334 | DELGADO, ENRIQUE COLON | ADDRESS ON FILE | | | | | | | |
| 134181 | DELGADO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 1464393 | Delgado, Freddie Guadalupe | ADDRESS ON FILE | | | | | | | |
| 1504090 | Delgado, Gabriel | ADDRESS ON FILE | | | | | | | |
| 134182 | DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2158827 | Delgado, Hipolito Ortiz | ADDRESS ON FILE | | | | | | | |
| 1768325 | Delgado, Iris Muniz | ADDRESS ON FILE | | | | | | | |
| 134183 | DELGADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1734516 | Delgado, Jessica | ADDRESS ON FILE | | | | | | | |
| 1485123 | DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 134184 | DELGADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 1449195 | DELGADO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 134185 | DELGADO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 134186 | DELGADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 134187 | DELGADO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 134188 | DELGADO, MARIA ILEANA | ADDRESS ON FILE | | | | | | | |
| 134189 | DELGADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 134190 | DELGADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 134191 | DELGADO, SALLY | ADDRESS ON FILE | | | | | | | |
| 134192 | DELGADO, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 134193 | DELGADO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 134194 | DELGADO, TANIA A | ADDRESS ON FILE | | | | | | | |
| 1657227 | Delgado, Tania A. | ADDRESS ON FILE | | | | | | | |
| 2066951 | Delgado, Vilma I. | ADDRESS ON FILE | | | | | | | |
| 1998756 | Delgado, Vilma I. | ADDRESS ON FILE | | | | | | | |
| 1601376 | Delgado, Yarinette Del Valle | ADDRESS ON FILE | | | | | | | |
| 1419489 | DELGADO, YOLANDA | ALEXIS RIVERA MEDINA | PO BOX 364567 | | | SAN JUAN | PR | 00936-4567 | |
| 1627600 | DELGADO, YOLANDA | C/O: PEDRO ORTIZ ALVAREZ LLC | ATTN: CESAR ENRIQUE MOLINA | PO BOX 9009 | | PONCE | PR | 00732-9009 | |
| 1465976 | DELGADO, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 134196 | DELGADO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 134197 | DELGADOBAEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 134198 | DELGADOD CAMINERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 134199 | DELGADODEJESUS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 134200 | DELGADODIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 134201 | DELGADOGOMEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1504087 | Delgado-Lopez, Damaris I | ADDRESS ON FILE | | | | | | | |
| 134202 | DELGADORIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1733982 | Delgado-Sellas, Fernando | 252 Valles De Torrimar | | | | Guaynabo | PR | 00966 | |
| 2179975 | Delgado-Toledo, Julio | Box 98 | | | | Hatillo | PR | 00657 | |
| 134203 | DELGAGO DIAZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| 134204 | DELGAGO MENDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 637113 | DELGAR DELIVERY SERVICE | APARTADO 8330 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-8330 | |
| 637114 | DELGAR DELIVERY SERVICE | URB PEREZ MORRIS | 29 APT 3 CALLE AGUADILLA | | | SAN JUAN | PR | 00917 | |
| 637115 | DELGAR DELIVERY SERVICE | URB SANTIAGO IGLESIAS | 1774 CALLE SANTIAGO CARRERA | | | SAN JUAN | PR | 00921 | |
| 134205 | DELGIA M. MIRANDA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 134206 | DELI OTERO | ADDRESS ON FILE | | | | | | | |
| 1438446 | Delia , Joseph | ADDRESS ON FILE | | | | | | | |
| 637120 | DELIA A CASTILLO ORTIZ | HOME MORTGAGE PLAZA 268 | AVE PONCE DE LEON STE 702 | OFICINA 1403 | | SAN JUAN | PR | 00918-2028 | |
| 637121 | DELIA A CASTILLO ORTIZ | PH B COND CADIZ | | | | SAN JUAN | PR | 00917 | |
| 637122 | DELIA A ESCALERA CLEMENTE | URB SABANA GARDENS | BLOQUE 15-36 CALLE 24 | | | CAROLINA | PR | 00983 | |
| 637123 | DELIA A FERNANDEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 637124 | DELIA A SEIJO TORRES | HILL BROTHES | 422 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 637126 | DELIA A. COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 637127 | DELIA ACOSTA RODRIGUEZ | URB LA QUINTA | E 22 CALLE 3 | | | YAUCO | PR | 00698 | |
| 637128 | DELIA ANZUELA MARTINEZ | 37 CALLE VAZQUEZ | | | | CAYEY | PR | 00736 | |
| 842707 | DELIA APONTE VELAZQUEZ | URB HILL VIEW | 824 CALLE SKY | | | YAUCO | PR | 00698-2871 | |
| 134208 | DELIA AYALA IMPRESOS | ADDRESS ON FILE | | | | | | | |
| 134209 | DELIA BELEN ANTONGIORGI | ADDRESS ON FILE | | | | | | | |
| 842708 | DELIA BENNAZAR LOPEZ | URB PUERTO NUEVO | 307 CALLE 23 NE | | | SAN JUAN | PR | 00920-2528 | |
| 134210 | DELIA BERASTAIN Y JOSE M TORRES | ADDRESS ON FILE | | | | | | | |
| 637129 | DELIA BORGES | PO BOX 9071 | | | | ARECIBO | PR | 00613 | |
| 134211 | DELIA BORIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 134212 | DELIA BURGOS BURGOS | ADDRESS ON FILE | | | | | | | |
| 637130 | DELIA BURGOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 637131 | DELIA C COSME SANCHEZ / CLARYS BEAUTY SA | 72 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| 637132 | DELIA C ECHEVARRIA OLIVERO | HC 05 BOX 34609 | | | | HATILLO | PR | 00659 | |
| 637133 | DELIA C SANCHEZ ROSA | PMB 381 P O BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134213 | DELIA C. COLON COLON | ADDRESS ON FILE | | | | | | | |
| 134214 | DELIA CARABALLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 637134 | DELIA CARMONA COLON | ADDRESS ON FILE | | | | | | | |
| 134215 | DELIA CHINEA CABEZA | ADDRESS ON FILE | | | | | | | |
| 134216 | DELIA COLON BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 134217 | DELIA COLON BOCACHICA | ADDRESS ON FILE | | | | | | | |
| 637135 | DELIA COLON PAGAN | 10 LEONARD AVE | | | | CAMDEN | NJ | 08105-2404 | |
| 637136 | DELIA CONCEPCION | PO BOX 1296 | | | | BAYAMON | PR | 00960 | |
| 637137 | DELIA D ORTIZ SANTIAGO | REPARTO FLAMINGO | G 5 CALLE CENTRAL | | | BAYAMON | PR | 00959-4940 | |
| 134218 | DELIA DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 134219 | DELIA DE LOS A RIVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637138 | DELIA DEL VALLE DIAZ | PO BOX 131 | | | | TOA ALTA | PR | 00954 | |
| 637139 | DELIA DELGADO MALDONADO | P O BOX 2087 | | | | ISABELA | PR | 00662 | |
| 134220 | DELIA DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 637140 | DELIA E AYALA MARTINEZ | SECTOR LA TROCHA | 119 CALLE ROBLE | | | VEGA BAJA | PR | 00693 | |
| 637141 | DELIA E BURGOS PEREZ | 3404 REGENCY DR | | | | SINKING SPRING | PA | 19608 | |
| 637142 | DELIA E CARRION SANABRIA | COLINAS DE MONTECARLO | 878 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| 637143 | DELIA E CLAUDIO MOJICA | ADDRESS ON FILE | | | | | | | |
| 637144 | DELIA E DIAZ | URB BAIROA | DR 5 CALLE42 | | | CAGUAS | PR | 00725 | |
| 134221 | DELIA E HERNANDEZ MASSOS | ADDRESS ON FILE | | | | | | | |
| 134222 | DELIA E LAMBERTY PIERLUISI | ADDRESS ON FILE | | | | | | | |
| 134223 | DELIA E LLANOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 637145 | DELIA E LOPEZ LOPEZ | SECTOR ZAMOT BOX 51 | | | | ISABELA | PR | 00662 | |
| 134224 | DELIA E MONTANEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 134225 | DELIA E NIEVES MONTANO | ADDRESS ON FILE | | | | | | | |
| 771018 | DELIA E PAGAN ROBLES | ADDRESS ON FILE | | | | | | | |
| 637147 | DELIA E PEREZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 637149 | DELIA E SANCHEZ ROSA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 637148 | DELIA E SANCHEZ ROSA | COND PASEO DEGETAU APT 1004 | | | | CAGUAS | PR | 00725 | |
| 134226 | DELIA E SANCHEZ ROSA | HOSPITAL DE PSIQUIATRIA | P O BOX 2100 | | | SAN JUAN | PR | 00922-2100 | |
| 637150 | DELIA E SOTO | BONEVILLE VILLEY | 39 CALLE COMERIO | | | CAGUAS | PR | 00726 | |
| 637151 | DELIA E ZAPATA FERRER | P O BOX 37 | | | | CABO ROJO | PR | 00623 | |
| 134227 | DELIA E. LASANTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 134228 | DELIA E. VIERA COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 2151623 | DELIA E. VIZCARRONDO | URB.PASEO ALTO | #1 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 134229 | DELIA ECHEVARIA MATOS | ADDRESS ON FILE | | | | | | | |
| 2163755 | DELIA EFIGENIA PAGAN ROBLES | COND LOS OLMOS APT 11 C | | | | SAN JUAN | PR | 00927 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137305 | DELIA EFIGENIA PAGAN ROBLES | DELIA E PAGAN ROBLES | PO Box 296 | Calle Santiago Iglesias | | Maunabo | PR | 00707-0296 | |
| 134230 | DELIA EFIGENIA PAGAN ROBLES | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 134231 | DELIA FLORES LEBRON | ADDRESS ON FILE | | | | | | | |
| 1602677 | Delia Forte, Carmen | ADDRESS ON FILE | | | | | | | |
| 2137579 | DELIA GARCIA GONZALEZ | URB LADERAS DE SAN JUAN 36 CALLE PENDULA F 5 | | | | SAN JUAN | PR | 00926-9316 | |
| 134233 | DELIA GARCIA MARTINEZ | URB LAS VEGAS | C33 CALLE 2 | | | CATANO | PR | 00962 | |
| 842711 | DELIA GARCIA MARTINEZ | VILLA PINARES | 285 PASEO CIPRES | | | VEGA BAJA | PR | 00692 | |
| 637152 | DELIA GONZALEZ ARROYO | HC 02 BOX 9997 | | | | GUAYNABO | PR | 00971 | |
| 637153 | DELIA GONZALEZ VAZQUEZ | URB COUNTRY CLUB | GV 24 CALLE 208 | | | CAROLINA | PR | 00982 | |
| 134234 | DELIA H ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 134235 | DELIA I AYALA REYES | ADDRESS ON FILE | | | | | | | |
| 134236 | DELIA I GONZALEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 637154 | DELIA I MEDINA ROMAN | ADDRESS ON FILE | | | | | | | |
| 637155 | DELIA I NIEVES MORALES | BO GIUADIANA SECT LOS JUANES | BUAN 13 | | | NARANJITO | PR | 00719 | |
| 637156 | DELIA I PEREZ FIGUEROA | ESTANCIAS DEL RIO | 337 CALLE CANAS | | | HORMIGUEROS | PR | 00660 | |
| 637157 | DELIA I RUIZ MILLET | MSC 99 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 637158 | DELIA I TORRES ALVARADO | HC 01 BOX 5008 | | | | OROCOVIS | PR | 00720 | |
| 637159 | DELIA I TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 134237 | DELIA I. PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 637160 | DELIA I. TORRES-ORTA | ADDRESS ON FILE | | | | | | | |
| 637161 | DELIA J MELENDEZ | RES EL MANANTIAL | EDIF I APT 5 | | | SAN JUAN | PR | 00921 | |
| 637162 | DELIA J MENDOZA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 637163 | DELIA J RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 637164 | DELIA JIMENEZ PEREIDA | ADDRESS ON FILE | | | | | | | |
| 1439142 | D'elia JTWROS, Joseph and Ann | | | | | | | | |
| 134238 | DELIA KRAEMER RIVERA | PARK GARDENS | MARACAIBO J - 17 | | | RIO PIEDRAS | PR | 00926-0000 | |
| 637165 | DELIA KRAEMER RIVERA | SAN JUAN | | | | SAN JUAN | PR | 009360000 | |
| 842712 | DELIA KRAEMER RIVERA | URB PARK GARDENS | J17 CALLE MARACAIBO | | | SAN JUAN | PR | 00926-2246 | |
| 637166 | DELIA L CABAN DAVILA | PRADO ALTO | K 44 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 637167 | DELIA L HERNANDEZ RIVERA | BELLA VISTA | X 9 CALLE 27 | | | BAYAMON | PR | 00957 | |
| 134239 | DELIA L HERNANDEZ RIVERA | CALLE 27X - 9 BELLA VISTA | | | | BAYAMON | PR | 00957 | |
| 637116 | DELIA L SILVA MELENDEZ | PO BOX 373 | | | | LOIZA | PR | 00772 | |
| 637168 | DELIA LISSETTE GONZALEZ | HC 2 BOX 12053 | | | | GURABO | PR | 00778-9613 | |
| 637169 | DELIA LIZARDI ORTIZ | URB UNIVERSITY GARDENS | 318 B CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 842713 | DELIA LUGO BOUGAL | COND CUEVILLAS | 609 CALLE CUEVILLAS APT 9A | | | SAN JUAN | PR | 00907-3233 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637170 | DELIA LUGO GONZALEZ | URB ALTURAS DE FLANBOYAN | LL 11 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 134240 | DELIA LUZ RIVERA VAZQUEZ | BERWIND ESTATES CALLE 15 P-21 | | | | SAN JUAN | PR | 00924 | |
| 134242 | DELIA M BENNAZAR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 637171 | DELIA M DEL VALLE CUEBAS | ALTURAS DE MAYAGUEZ | 811 ASOMANTE | | | MAYAGUEZ | PR | 00680 | |
| 134243 | DELIA M DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 637172 | DELIA M DIAZ PEREZ | P O BOX 322 | | | | COMERIO | PR | 00782 | |
| 637173 | DELIA M FIGUEROA | 12380 N 10 TR ST | | | | READING | PA | 19604 | |
| 134244 | DELIA M LAMOURT | ADDRESS ON FILE | | | | | | | |
| 637174 | DELIA M LATORRE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 637175 | DELIA M MELENDEZ FALCON | PO BOX 966 | | | | COMERIO | PR | 00782 | |
| 637177 | DELIA M MELENDEZ SANTIAGO | UNIVERSITY GARDENS | 266 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 637176 | DELIA M MELENDEZ SANTIAGO | URB RIO PIEDRAS HEIGHTS | 1708 CALLE SUNGARI | | | SAN JUAN | PR | 00926 | |
| 134245 | DELIA M MILLAN CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 637178 | DELIA M MORALES APICELLA | URB SANTA ISIDRA I | E2 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 134246 | DELIA M MORENO TORRES | ADDRESS ON FILE | | | | | | | |
| 637179 | DELIA M OCASIO MARTINEZ | HC 9 BOX 4007 | | | | SABANA GRANDE | PR | 00637 | |
| 134247 | DELIA M PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 134248 | DELIA M RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 637180 | DELIA M REYES LOPEZ | PO BOX 10000 SUITE 234 | | | | CAYEY | PR | 00737 | |
| 134249 | DELIA M RIERA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 637181 | DELIA M RIVERA HERNANDEZ | URB DOS PINOS | 808 CALLE DR LOPEZ SICARDO | | | SAN JUAN | PR | 00923-2345 | |
| 134250 | DELIA M RIVERA HERNENDEZ | ADDRESS ON FILE | | | | | | | |
| 637182 | DELIA M RIVERA REVERON | SUITE 244 | P O BOX 6017 | | | CAROLINA | PR | 00984 | |
| 134251 | DELIA M ROMAN /IDAMITH J GARCIA | ADDRESS ON FILE | | | | | | | |
| 637183 | DELIA M SIERRA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 637184 | DELIA M SOTO DECLET | URB LOMAS VERDE | 3-J 18 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 637185 | DELIA M VELEZ | HC 5 BOX 92960 | | | | ARECIBO | PR | 00612-9558 | |
| 637186 | DELIA M VERA VELAZQUEZ | HC 01 BOX 17686 | | | | COAMO | PR | 00769 | |
| 637118 | DELIA M. ZAYAS FLORES | ADDRESS ON FILE | | | | | | | |
| 637117 | DELIA M. ZAYAS FLORES | ADDRESS ON FILE | | | | | | | |
| 134253 | DELIA M.TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 134254 | DELIA MACHADO | ADDRESS ON FILE | | | | | | | |
| 134255 | DELIA MANRIQUE DE WHITLOCK | ADDRESS ON FILE | | | | | | | |
| 637187 | DELIA MARCH COLON | BO SABANA ENEAS | 299 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 134256 | DELIA MARIA MELENDEZ FALCON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134257 | DELIA MARIE VILLAESPESA | ADDRESS ON FILE | | | | | | | |
| 637188 | DELIA MARQUEZ CORREA | HC 1 BOX 8874 | | | | RIO GRANDE | PR | 00745 | |
| 134258 | DELIA MARRERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 637189 | DELIA MARTINEZ HUMPHREYS | ADDRESS ON FILE | | | | | | | |
| 637190 | DELIA MARTINEZ OQUENDO | JARDINES DE VEGA BAJA | 246 JARDINES TROPICAL | | | VEGA BAJA | PR | 00693 | |
| 637191 | DELIA MARTINEZ RIOS | 121 EXT DORADO | | | | YAUCO | PR | 00698 | |
| 637192 | DELIA MIRANDA | SABANA HOYOS SECTOR ZENON RIVERA | APT 1020 | | | ARECIBO | PR | 00688 | |
| 637193 | DELIA MONTALVO | URB VALLE ARRIBA HEIGTHS | DH 7 CALLE 217 | | | CAROLINA | PR | 00983 | |
| 637194 | DELIA MORAN NIEVES | D 23 URB SAN RAMON BOX 776 | | | | HATILLO | PR | 00659 | |
| 637195 | DELIA N REYES COLON | VILLA CRISTINA | C 25 CALLE 6 | | | COAMO | PR | 00769 | |
| 637196 | DELIA N SANCHEZ BAEZ | P O BOX 9021035 | | | | SAN JUAN | PR | 00902 | |
| 771019 | DELIA N. ALVERIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 637197 | DELIA NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 134259 | DELIA NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 134260 | DELIA NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 637198 | DELIA O RODRIGUEZ RAMIREZ | SANTA ISIDRA 3 | D 8 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 637199 | DELIA O'ROURKE VIDAL | PO BOX 7422 | | | | PONCE | PR | 00732 | |
| 637200 | DELIA ORTIZ MALAVE | HC 43 BOX 9769 | | | | CAYEY | PR | 00736 | |
| 637201 | DELIA OSORIO SANCHEZ | RES NEMESIO CANALES | EDIF 7 APTO 124 | | | SAN JUAN | PR | 00920 | |
| 134261 | DELIA P CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 637202 | DELIA PABON RAMIREZ | PMB 78 PO BOX 60401 | | | | AGUADILLA | PR | 00604 | |
| 134262 | DELIA PAGAN BERROCALES | ADDRESS ON FILE | | | | | | | |
| 637203 | DELIA PAGAN MIRANDA | URB ARBOLEDA | 269 CALLE 16 | | | SALINAS | PR | 00751 | |
| 637204 | DELIA PANTOJA AGOSTO | URB PUERTO NUEVO | 1106 CALLE BAYONA | | | SAN JUAN | PR | 00920 | |
| 637205 | DELIA PATRICIA GONZALEZ | 1-3 CITY MANORS | | | | SAN JUAN | PR | 00912 | |
| 134263 | DELIA PATRICIA GONZALEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 134264 | DELIA PESCADOR / LUIS R PESCADOR | ADDRESS ON FILE | | | | | | | |
| 134265 | DELIA QUINONES OLMO | ADDRESS ON FILE | | | | | | | |
| 134266 | DELIA QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 637206 | DELIA RESTO ADORNO | RR 2 BOX 7134 | | | | MANATI | PR | 00674 | |
| 637207 | DELIA RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 134267 | DELIA RIVERA | 428 CHAMBERS ROCK RD | | | | LANDENBERG | PA | 19350 | |
| 637208 | DELIA RIVERA | URB RIBERAS DEL RIO | H 115 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 637209 | DELIA RIVERA MERCADO | BALCONES SANTA MARIA | PO BOX 93 | | | SAN JUAN | PR | 00921 | |
| 637210 | DELIA RIVERA OLIVIERI | URB BUENAS VISTA B 99 | | | | PONCE | PR | 00731 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637211 | DELIA RIVERA PEREZ | HC 01 BOX 6279 | | | | CANOVANAS | PR | 00729 | |
| 637212 | DELIA RIVERA RODRIGEUZ | BO BUENA VISTA | HC 02 BOX 10668 | | | LAS MARIAS | PR | 00670-9051 | |
| 637213 | DELIA RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 637214 | DELIA RIVERA SOLIVAN | URB LA HACIENDA | AS 15 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| 637215 | DELIA ROCHE DE LIZARDI | URB VENUS GARDENS | 1754 ANDROMEDA | | | SAN JUAN | PR | 00926-4920 | |
| 134268 | DELIA RODRIGUEZ LA TORRE | ADDRESS ON FILE | | | | | | | |
| 637216 | DELIA RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 637217 | DELIA RODRIGUEZ PADILLA/SANTA ROSADO | PARC SOLEDAD | 1073 CALLE C | | | MAYAGUEZ | PR | 00680 | |
| 637218 | DELIA ROMAN CORDERO | COND THE FALLS APT 5 | | | | GUAYNABO | PR | 00969 | |
| 134269 | DELIA ROMAN ESTEVES | ADDRESS ON FILE | | | | | | | |
| 637219 | DELIA ROMAN HERNANDEZ | HC 2 BOX 16361 | | | | ARECIBO | PR | 00612 | |
| 637220 | DELIA ROMAN RODRIGUEZ | URB COSTA SUR | H 5 CALLE E | | | YAUCO | PR | 00698 | |
| 134270 | DELIA ROSA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 637221 | DELIA ROSA ORTA | URB LEVITTOWN | BL 7 CALLE DOCTOR VILLALOBOS | | | TOA BAJA | PR | 00949 | |
| 637222 | DELIA ROSARIO COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 637223 | DELIA ROSARIO ROSARIO | HC 1 BOX 7945 | | | | HORMIGUEROS | PR | 00660 | |
| 637224 | DELIA RUIZ AGUILA | ADDRESS ON FILE | | | | | | | |
| 134271 | DELIA SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 637225 | DELIA SANTIAGO COLON | URB CIUDAD REAL | 323 CALLE ALORA | | | VAEGA BAJA | PR | 00693 | |
| 789592 | DELIA SERRANO, ELYSE K | ADDRESS ON FILE | | | | | | | |
| 637226 | DELIA SOTO MORALES | 2910 NT FRONT ST | | | | PHILADELPHIA | PA | 0019133 | |
| 637227 | DELIA SOTO RAMOS | LOS CEDROS | EDIF 2 APT 908 | | | TRUJILLO ALTO | PR | 00976 | |
| 637228 | DELIA SOTOMAYOR TORRES | VILLAS DE LOIZA | UU 6 CALLE 28 A | | | CANOVANAS | PR | 00729 | |
| 134272 | Delia Suau | ADDRESS ON FILE | | | | | | | |
| 134273 | DELIA TORRES CARRILLO | ADDRESS ON FILE | | | | | | | |
| 134274 | DELIA TORRES GREGORIO | ADDRESS ON FILE | | | | | | | |
| 134275 | DELIA TORRES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 637119 | DELIA TORRES ROSADO | RES COLEGIO ANGELES CUSTODIOS | 13 CALLE CECILIA URB SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 637229 | DELIA V CUBERO ROSA | P O BOX 113 | | | | AGUADILLA | PR | 00605 | |
| 637230 | DELIA V SEPULVEDA MORA | URB SANTA TERESITA | BK 24 CALLE 25 | | | PONCE | PR | 00731 | |
| 637231 | DELIA VARGAS RIOS | HC 57 BOX 15531 | | | | AGUADA | PR | 00602 | |
| 134276 | DELIA VAZQUEZ & GUILLERMO IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 134277 | DELIA VAZQUEZ ASTACIO | ADDRESS ON FILE | | | | | | | |
| 637232 | DELIA VEGA MARRERO | URB CLENVIEW GARDENS | A S 14 CALLE W 22 | | | PONCE | PR | 00730-1654 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637233 | DELIA VEVE AGUILU | ADDRESS ON FILE | | | | | | | |
| 637234 | DELIA VILLEGAS GONZALEZ | 1238 TYLER LAKES CIRCLE | | | | ORLANDO | FL | 32839 | |
| 134278 | DELIA Y RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 637235 | DELIA Y RUIZ RIVERA | URB JARDINES VEGA BAJA | D 30 CALLE MD | | | VEGA BAJA | PR | 00693 | |
| 637236 | DELIA ZAYAS RIVERA | URB BALDORIOTY | 4213 CA GARDEL | | | PONCE | PR | 00728-2846 | |
| 134279 | DELIA ZUNIGA / SYLVIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 637237 | DELIABEL APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 134280 | DELIABEL M DIAZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 134281 | DELIAN M LOYOLA COLON | ADDRESS ON FILE | | | | | | | |
| 637238 | DELIAN M OLIVO RIVERA | URV BERWIND ESTATE | P 35 CALLE 15A | | | SAN JUAN | PR | 00924 | |
| 637239 | DELIANGELY MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 134282 | DELIANNE CANDELARIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 134283 | DELIANNE SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637240 | DELIAS FLORAL | BELLA VISTA GARDENS | T 165 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 134284 | DELICA AMADEO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637241 | DELICADEZAS | REPTO FLAMINGO | P3 CALLE SABANA DEL MAR | | | BAYAMON | PR | 00959 | |
| 134285 | DELICIAS | 184 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 134286 | DELICIAS CECILIAS INC | CAMINO DEL MAR | 3036 VIA PELICANOS | | | TOA BAJA | PR | 00949 | |
| 134287 | DELICIAS MILOR | ADDRESS ON FILE | | | | | | | |
| 637242 | DELICIAS WIN NELLY | HERMANAS DAVILAS | D 38 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 637243 | DELI-CUISINE CATERING REST | PO BOX 363245 | | | | SAN JUAN | PR | 00936 | |
| 842714 | DELIDE CANDELARIA CASAÑAS | 8314 SECTOR ADRIAN TORRES | | | | UTUADO | PR | 00641 | |
| 1753151 | Delies S Torres Cardona | ADDRESS ON FILE | | | | | | | |
| 637245 | DELIGHT | PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 637246 | DELIGHT INC | URB SANTA ELENA | Q5 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 637247 | DELIGHT PURE & NATURAL SPRING WATER | PMB 1130 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 134289 | DELIGNE COTTI, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 134290 | DELIGNE COTTI, LEYMADITH | ADDRESS ON FILE | | | | | | | |
| 134291 | DELILAH ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 134292 | DELILAH BEAUCHAPM VELEZ | ADDRESS ON FILE | | | | | | | |
| 637248 | DELILAH CURBELO VELEZ | HC 7 BOX 31787 | | | | HATILLO | PR | 00659 | |
| 637249 | DELILAH OCASIO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 637250 | DELILAH VAZQUEZ RAMOS | HC 2 BOX 46666 | | | | LAS PIEDRAS | PR | 00771-9616 | |
| 134293 | DELIMA IRIZARRY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 134294 | DELIMA VAZQUEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134295 | DELIMAR CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 134296 | DELIMAR J. MIRANDA VIERA | ADDRESS ON FILE | | | | | | | |
| 134297 | DELIMAR MIRANDA VIERA | ADDRESS ON FILE | | | | | | | |
| 134298 | DELIMAR SOSA HERNANDEZ | CENTRAL BOULEVARD, BLOQUE 58 # 16 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 637251 | DELIMAR SOSA HERNANDEZ | URB VILLA CAROLINA | 58 16 AVE CENTRAL BLVD | | | CAROLINA | PR | 00985 | |
| 134299 | DELIMARIET QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 637252 | DELIMARY MALDONADO RODRIGUEZ | A 4 EL PARAISO | | | | PONCE | PR | 00731 | |
| 637253 | DELIMARY MALDONADO RODRIGUEZ | URB VALLE ALTO | G 44 CALLE 15 | | | PONCE | PR | 00731 | |
| 637254 | DELIMARYS GONZALEZ DIAZ | PO BOX 1823 | | | | LARES | PR | 00668 | |
| 134300 | DELIN E TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 134301 | DELIN J FIGUEROA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 134302 | DELINDA DELGADO | ADDRESS ON FILE | | | | | | | |
| 134303 | DELIO BATISTA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 637255 | DELIO C. DURAN MYLES | COND MONTE REAL | 138 CALLE 877 9E | | | SAN JUAN | PR | 00926 | |
| 637256 | DELIO CARRASQUILLO | HC 3 BOX 13154 | | | | CAROLINA | PR | 00985 | |
| 637257 | DELIO L CARRASQUILLO CARRASQUILLO | PO BOX 604 | | | | CAROLINA | PR | 00986 | |
| 637258 | DELIO RIOS CONCEPCION | HC 1 BOX 7400 | | | | BAJADERO | PR | 00616 | |
| 637259 | DELIRIS CANALES | HC 83 BOX 6663 | | | | VEGA ALTA | PR | 00692 | |
| 637260 | DELIRIS FELICIANO CABRERA | HC 1 BOX 4159 | | | | QUEBRADILLAS | PR | 00678 | |
| 637261 | DELIRIS MATOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 134305 | DELIRIS OCASIO COLON | ADDRESS ON FILE | | | | | | | |
| 134306 | DELIRIS ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 134307 | DELIRIS RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 637262 | DELIRIS RODRIGUEZ RIVERA | URB JARDINES | B 16 CALLE 1 | | | NARANJITO | PR | 00719 | |
| 637263 | DELIRIS RODRIGUEZ RIVERA | URB JARDINES DE NARANJITO | 164 CALLE AZUCENAS | | | NARANJITO | PR | 00719 | |
| 637264 | DELIRIS ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 637265 | DELIRIS TORRES ORTIZ | URB SANTA ROSA | 27-6 CALLE 5 EDIF CORUJO | | | BAYAMON | PR | 00959 | |
| 2214727 | Delis Asmar, Rosa Yasmin | ADDRESS ON FILE | | | | | | | |
| 134308 | DELIS B RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 637266 | DELIS ESTRADA AYALA | COND TORRES DE ANDALUCIA | APT 604 I | | | SAN JUAN | PR | 00926 | |
| 637267 | DELIS I LOPEZ BURGOS | URB ALT DE YAUCO | S 5 CALLE 5 | | | YAUCO | PR | 00698 | |
| 134309 | DELIS J BENITEZ JOUBERT | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134310 | DELIS J. ORTIZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 134311 | DELIS M RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 637268 | DELI'S PIZZA | 50 CALLE BALDORIOTI | | | | COAMO | PR | 00769 | |
| 637269 | DELIS Y ARZOLA RODRIGUEZ | URB SAN FRANCISCO | 75 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 | |
| 134312 | DELISA M ARROYO TORRES | ADDRESS ON FILE | | | | | | | |
| 637270 | DELISE RODRIGUEZ TORRES | URB BELLA VISTA | C 1 CALLE VIOLETA | | | AIBONITO | PR | 00705 | |
| 134313 | DELISLE, DENNIS | ADDRESS ON FILE | | | | | | | |
| 637271 | DELISMEL MERCADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 134314 | DELISSA RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 134315 | DELISSE SANTIAGO AYALA | ADDRESS ON FILE | | | | | | | |
| 134316 | DELISSE Y RIVERA LARA | ADDRESS ON FILE | | | | | | | |
| 134317 | DELITH GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 637272 | DELITZA NAZARIO RODRIGUEZ | BO SUSUA | CARR 121 KM 7 0 | | | SABANA GRANDE | PR | 00637 | |
| 134318 | DELITZA RAMOS MENA | ADDRESS ON FILE | | | | | | | |
| 134319 | DELITZA RAMOS MENA | ADDRESS ON FILE | | | | | | | |
| 134320 | DELIVERY EXPRESS MOVING | P.O. BOX 1005 | | | | TOA ALTA | PR | 00954 | |
| 134321 | DELIX M VELASCO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 134322 | DELIZ ALTRECHE, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 852686 | DELIZ ALTRECHE, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 134323 | DELIZ APONTE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 134324 | DELIZ ASMAR MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 134325 | DELIZ BABILONIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 134326 | DELIZ BAUZA, LAURA | ADDRESS ON FILE | | | | | | | |
| 1516736 | Deliz Borges, Arturo | ADDRESS ON FILE | | | | | | | |
| 134327 | DELIZ CABRERA, JULIA E | ADDRESS ON FILE | | | | | | | |
| 134328 | DELIZ CARABALLO, NELSON A | ADDRESS ON FILE | | | | | | | |
| 1503535 | DELIZ CARLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 789594 | DELIZ CARLO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 134329 | DELIZ CASTRELLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 1610298 | Deliz Cintron , Blanca | HC 04 box 8048 | | | | Juana Diaz | PR | 00795 | |
| 789595 | DELIZ CINTRON, BLANCA | ADDRESS ON FILE | | | | | | | |
| 1760740 | Deliz Cintròn, Blanca | ADDRESS ON FILE | | | | | | | |
| 134330 | DELIZ CINTRON, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 134331 | DELIZ CORCHADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 134332 | DELIZ CRESPO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 789596 | DELIZ CRESPO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 134333 | DELIZ CRESPO, JUAN R | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134334 | DELIZ DELGADO, AURIVETTE | ADDRESS ON FILE | | | | | | | |
| 134335 | DELIZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 789597 | DELIZ DIAZ, VILMA M | ADDRESS ON FILE | | | | | | | |
| 134336 | DELIZ DIAZ, VILMA M | ADDRESS ON FILE | | | | | | | |
| 134337 | DELIZ FIGUEROA MD, GLADYS | ADDRESS ON FILE | | | | | | | |
| 134338 | DELIZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 637273 | DELIZ FLORES MALDONADO | PO BOX 9021794 | | | | SAN JUAN | PR | 00902-1794 | |
| 134339 | DELIZ GARCIA, EDNA H | ADDRESS ON FILE | | | | | | | |
| 1597400 | Deliz García, Edna H. | ADDRESS ON FILE | | | | | | | |
| 2002771 | Deliz Garcia, Edna Hilda | ADDRESS ON FILE | | | | | | | |
| 2004279 | Deliz Garcia, Edna Hilda | ADDRESS ON FILE | | | | | | | |
| 134340 | DELIZ GARCIA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 134341 | DELIZ HERNANDEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 134342 | DELIZ HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 134343 | DELIZ I RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 637274 | DELIZ J RIVERA APONTE | PO BOX 370281 | | | | CAYEY | PR | 00737 | |
| 134344 | DELIZ LOPEZ, JESSICA O | ADDRESS ON FILE | | | | | | | |
| 134345 | DELIZ MACHADO, ELTON | ADDRESS ON FILE | | | | | | | |
| 134346 | DELIZ MACHADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 134347 | DELIZ MEDINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 134348 | DELIZ MENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 134350 | DELIZ MENDEZ, MIGUEL R. | ADDRESS ON FILE | | | | | | | |
| 134351 | DELIZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1419490 | DELIZ NIEVES, DANIEL | DERECHO PROPIO | INST. PONCE MÁXIMA 1000 4T 101 PO BOX 10786 | | | PONCE | PR | 00732 | |
| 134352 | DELIZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 134353 | DELIZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 134355 | DELIZ ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 134356 | DELIZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 134357 | Deliz Pedroza, Carmen | ADDRESS ON FILE | | | | | | | |
| 134358 | DELIZ PINEIRO MEDINA | ADDRESS ON FILE | | | | | | | |
| 134359 | DELIZ QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 134361 | Deliz Riveria, Michelle | ADDRESS ON FILE | | | | | | | |
| 134362 | DELIZ ROLDAN, ELGA M | ADDRESS ON FILE | | | | | | | |
| 134363 | DELIZ ROLDAN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 789598 | DELIZ ROMAN, EUNICE M. | ADDRESS ON FILE | | | | | | | |
| 134364 | DELIZ ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134365 | DELIZ ROSADO, JUAN B | ADDRESS ON FILE | | | | | | | |
| 134366 | DELIZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 134367 | DELIZ SUAREZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 134368 | DELIZ VARELA MD, LUIS J | ADDRESS ON FILE | | | | | | | |
| 134369 | DELIZ VEGA, JOEL O | ADDRESS ON FILE | | | | | | | |
| 134370 | DELIZ VELEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 134371 | DELIZ VELEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 134372 | DELIZ VILLANUEVA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 789599 | DELIZ VILLANUEVA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 134373 | DELIZ Y ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1610282 | Deliz, Blanca | ADDRESS ON FILE | | | | | | | |
| 1463854 | DELIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2188946 | Deliz-Cruz, Luz | ADDRESS ON FILE | | | | | | | |
| 134374 | DELL INC | ONE DELL WAY MS19 | | | | ROUND ROCK | TX | 78682 | |
| 134375 | DELL LATIN AMERICAN | MELLON BANK SUITE 200 DPT 890729 | 888 SOUTH GREENVILLE AVE | | | RICHARDSON | TX | 75081 | |
| 134376 | DELL MARKETING, INC | BOX 6760321200 EAST CAMPBELL RD SUITE 108 | | | | RICHARDSON | TX | 75081 | |
| 134377 | DELL PUERTO RICO | METRO OFFICE PARK BUILDING 15, CALLE 2 | MILLENNIUM PLAZA | | | GUAYNABO | PR | 00968-1742 | |
| 134378 | DELL PUERTO RICO | METRO OFFICE PARK MILLENNIUM | PLAZA 15 BUILDING CALLE 2 | | | GUAYNABO | PR | 00968-1742 | |
| 134379 | DELL PUERTO RICO | P O BOX 71449 | | | | SAN JUAN | PR | 00936-8549 | |
| 831306 | Dell Puerto Rico, Inc. | Metro Office Park Lote 15 | | | | Guaynabo | PR | 00966 | |
| 134380 | DELL SOFTWARE, INC. | P.O. BOX 49042 | | | | SAN JOSE | CA | 95161-9955 | |
| 134381 | DELL USA L.P. | BOX 676021 | 1200 EAST CAMPBELL, SUITE 108 | | | RICHARDSON | TX | 75081 | |
| 842715 | DELL WORLD TRADE L.P. | PO BOX 534118 | | | | ATLANTA | GA | 30353-4118 | |
| 134383 | DELL WORLD TRADE LPC DELL USA LP | PO BOX 676021 | | | | DALLAS | TX | 75267-6021 | |
| 134384 | DELL WORLD TRADE LPC DELL USA LP | PO BOX 676021 1200 EAST CAMPBELL | RD STE 108 | | | DALLAS | TX | 75081 | |
| 134385 | Della Camera Nava, Renardo | ADDRESS ON FILE | | | | | | | |
| 134386 | DELLA-CAMERA NAVARRO, RENARDO | ADDRESS ON FILE | | | | | | | |
| 134387 | DELLACROCE MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 637275 | DELLENIS DIAZ FULGENCIO | PUERTO NUEVO | 446 CALLE COJIMAR | | | SAN JUAN | PR | 00920 | |
| 134349 | DELLYS SERRANO MATIAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134388 | DELMA CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 637276 | DELMA COLLADO CANCEL | BOX 3054 | | | | MAYAGUEZ | PR | 00680 | |
| 637277 | DELMA COLON MALDONADO | URB FAIR VIEW | 18 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 134389 | DELMA D RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 134390 | DELMA D RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 134391 | DELMA DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 134392 | DELMA DEL VALLE SEARLY | ADDRESS ON FILE | | | | | | | |
| 134393 | DELMA DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 134394 | DELMA E PEREZ KORTRIGHT | ADDRESS ON FILE | | | | | | | |
| 637278 | DELMA HERNANDEZ VERA | URB VENUS GARDENS | AE 27 CALLE TIGUANA | | | SAN JUAN | PR | 00926 | |
| 134395 | DELMA I BERNIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 637279 | DELMA I DEL VALLE SEARY | ADDRESS ON FILE | | | | | | | |
| 637280 | DELMA I GONZALEZ OCASIO | PARCELAS PEREZ | B 12 CALLE SANTANA | | | ARECIBO | PR | 00612 | |
| 637281 | DELMA I HERNANDEZ SOTO | HC 5 BOX 25184 | | | | CAMUY | PR | 00627 | |
| 637282 | DELMA I MONELL TORRES | ADDRESS ON FILE | | | | | | | |
| 134396 | DELMA I PASTORIZA BARRIOS | ADDRESS ON FILE | | | | | | | |
| 134397 | DELMA J CLAUDIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 134398 | DELMA J LANAUZE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 134399 | DELMA J. LANAUZE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 637284 | DELMA JIMENEZ SANTOS | PO BOX 1527 | | | | BARCELONETA | PR | 00617 | |
| 637285 | DELMA L MARTINEZ DE VALLE | URB RIO HONDO 3 | CD7 CALLE EUCALIPTOS | | | BAYAMON | PR | 00961 | |
| 637286 | DELMA L RIVERA JIMENEZ | HC 83 BOX 7740 | | | | TOA ALTA | PR | 00692 | |
| 637287 | DELMA M DEL TORO TORO | ADDRESS ON FILE | | | | | | | |
| 134400 | DELMA M DEL TORO TORO | ADDRESS ON FILE | | | | | | | |
| 134401 | DELMA MAISONET AGOSTO | ADDRESS ON FILE | | | | | | | |
| 637288 | DELMA N RODRIGUEZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 637289 | DELMA N SANTIAGO | HC 1 BOX 3969 | | | | FLORIDA | PR | 00650 9721 | |
| 637290 | DELMA O SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 637291 | DELMA OLIVERA SANTIAGO | HC 2 BOX 8651 | | | | JUANA DIAZ | PR | 00795 | |
| 637292 | DELMA ORTIZ | PARC MAGUEYES | 76 CALLE AMATUTA | | | PONCE | PR | 00731 | |
| 134402 | DELMA PADILLA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 134403 | DELMA PEGUERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 134404 | DELMA PENA VERA | ADDRESS ON FILE | | | | | | | |
| 637293 | DELMA PEREZ | ADDRESS ON FILE | | | | | | | |
| 134405 | DELMA R. FALU VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 134406 | DELMA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 637294 | DELMA RIVERA MALDONADO | A 45 URB VILLA JAUCA | | | | PONCE | PR | 00757 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637295 | DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | #12 Santiago Palmer | | | | Salinas | PR | 00751 | |
| 637295 | DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | 12 CALLE PALMER | | | | SALINAS | PR | 00751 | |
| 637296 | DELMA ROSA BADILLO | 153 LA JOYA SAN CARLOS | | | | AGUADILLA | PR | 00603 | |
| 637297 | DELMA ROSA RIVERA SANTOS | HC 01 BOX 6815 | | | | GUAYANILLA | PR | 00656 | |
| 637298 | DELMA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 637299 | DELMA SANTOS SANCHEZ | SANTA RITA E-23 | CALLE 10 | | | VEGA ALTA | PR | 00692 | |
| 637300 | DELMA TORO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 134407 | DELMALIZ DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 637301 | DELMAR & GRAPHICS | PO BOX 810101 | | | | CAROLINA | PR | 00981-0101 | |
| 637302 | DELMAR CARL PRICE | 2123 E VILLAGE VISTA DRIVE DRAPER | | | | UTAH | UT | 84020 | |
| 134408 | DELMAR INVESTMENT SE/ SCOTIABANK DE PR | 2053 PONCE BY PASS SUITE 105 | | | | PONCE | PR | 00717-1307 | |
| 837947 | DELMAR INVESTMENT, S.E. | 2053 PONCE BY PASS SUITE 105 | | | | PONCE | PR | 00717-1307 | |
| 837946 | DELMAR INVESTMENT, S.E. | 606 Tito Castro Ave Ste 601 | | | | PONCE | PR | 00716 | |
| 2163757 | DELMAR INVESTMENT, S.E. | C/O - Del Mar Financial & Investments, L.L.C. | 14301 N. 87th Street | Suite 212 | | Scottsdale | AZ | 85260 | |
| 2137306 | DELMAR INVESTMENT, S.E. | DELMAR INVESTMENT SE/ SCOTIABANK DE PR | 606 Ave Tito Castro Ste 6 | | | Ponce | PR | 00716-0205 | |
| 2163450 | DELMAR INVESTMENTS, SE | 2727 N SALISBURY BLVD | | | | SALISBURY | MD | 21801 | |
| 2230393 | DELMAR INVESTMENTS, SE | AVE. FAGOT #2971 | | | | PONCE | PR | 00716 | |
| 839979 | Delmar Investments, SE | LESLIE DEREK FLEMING NEGRON | 606 AVE TITO CASTRO SUITE 601 | | | SAN JUAN | PR | 00716-0218 | |
| 637303 | DELMARI ESTREMERA LUGO | JARD DE LA FUENTE | 421 JARD HABANA | | | TOA ALTA | PR | 00953 | |
| 134409 | DELMARIE E DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 134410 | DELMARIE FE RIVERA / MIRADA OPTICAL | LL 3 AVE MONSERRATE | | | | CAROLINA | PR | 00984 | |
| 637304 | DELMARIE RODRIGUEZ ALMODOVAR | PO BOX 1183 | | | | SABANA GRANDE | PR | 00637 | |
| 134411 | DELMARIE SOTO | ADDRESS ON FILE | | | | | | | |
| 637305 | DELMARIE VEGA LUGO | COND CAPARRA COURT | 49 CALLE A APT 2D | | | GUAYNABO | PR | 00966 | |
| 842717 | DELMARIE VEGA LUGO | COND CUEVILLAS | 609 CALLE CUEVILLAS APT 9A | | | SAN JUAN | PR | 00907-3233 | |
| 134412 | DELMARIS A LUCIANO MACHADO | ADDRESS ON FILE | | | | | | | |
| 134413 | DELMARIS CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 637306 | DELMARIS CRUZ SOTO | URB PASEOS REALES | 51 CALLE LA REINA | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637307 | DELMARIS SANTIAGO SIERRA | PO BOX 416 | | | | BAJADERO | PR | 00616 | |
| 134414 | DELMED HEALTH LLC | 431 SAVANNAH RD | | | | LEWES | DE | 19958 | |
| 134415 | DELMER CLYDE SANTESSON TRUST | PO BOX 1236 | | | | WALLER | TX | 77484-1236 | |
| 134416 | DELMER OMAR DAVILA/DAVILA MARTELL CONSULTING | URB LEVITTOWN LAKES | HW6 CALLE JOAQUIN BURSET | | | TOA BAJA | PR | 00949-3736 | |
| 637308 | DELMHORST INSTRUMENT CO | PO BOX 68 | | | | TOWACO | NJ | 07082 | |
| 637309 | DELMI G MORALES PEREZ | PO BOX 798 | | | | COAMO | PR | 00769 | |
| 637310 | DELMIN ZORAIDA RIVERA BURGOS | HC 02 BOX 23769 | | | | MAYAGUEZ | PR | 00680 | |
| 134417 | DELMIRA A FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 134418 | DELMONTE GARRIDO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 134419 | DEL-MORAL ARROYO, HILDA I | ADDRESS ON FILE | | | | | | | |
| 134420 | DEL-MORAL ARROYO, IRMA | ADDRESS ON FILE | | | | | | | |
| 134421 | DEL-MORAL SUAREZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 134422 | DEL-NERO OLIVER, MARIA E | ADDRESS ON FILE | | | | | | | |
| 637311 | DELOGAR FOOD INC | P O BOX 10931 | | | | SAN JUAN | PR | 00922-0931 | |
| 637312 | DELOIS RODRIGUEZ MATOS | HC 57 BOX 9336 | | | | AGUADA | PR | 00602 | |
| 637313 | DELOITTE & TOUCHE | 700 LAVACA SUITE 501 | | | | AUSTIN | TX | 78701-3102 | |
| 637314 | DELOITTE AND TOUCHE | TWO HILTON COURT | | | | PARSIPPANY | NJ | 07054 | |
| 134425 | DELOITTE AND TOUCHE LLP | 1200 HATO REY TOWER | 268 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 134424 | DELOITTE AND TOUCHE LLP | 1200 HATO REY TOWER | 268 AVE MU¨OZ RIVERA | | | SAN JUAN | PR | 00918-2511 | |
| 134423 | DELOITTE AND TOUCHE LLP | 1200 HATO REY TOWER | 268 AVE MUOZ RIVERA | | | SAN JUAN | PR | 00918-2511 | |
| 637316 | DELOITTE AND TOUCHE LLP | 200 E RANDOLPH DR | | | | CHICAGO | IL | 60601 | |
| 637315 | DELOITTE AND TOUCHE LLP | PO BOX 364748 | | | | SAN JUAN | PR | 00936 | |
| 134426 | DELOITTE AND TOUCHE LLP | TORRE CHARDON 350 CHARDON AVE. | SUITE 700 | | | SAN JUAN | PR | 00918-2140 | |
| 134427 | DELOITTE CONSULTING LLP | 350 CHARDON AVE STE 700 | | | | SAN JUAN | PR | 00918-2140 | |
| 134428 | DELOITTE FINANCIAL ADVISORY SERVICES LLP | BOSTON-BERKELEY | 200 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| 134429 | DELOITTE SERVICES LP | 40 22 SELLS DRIVE | | | | HERMITAGE | TN | 37076 | |
| 134430 | DELONG EAVES, AMMON | ADDRESS ON FILE | | | | | | | |
| 134431 | Delorisses Santiago, Alexis | ADDRESS ON FILE | | | | | | | |
| 637317 | DELPHI | 3380 E JOLLY RD | | | | LANSING | MI | 48910 | |
| 637318 | DELPHI COMPUTER SYSTEMS | 479 TENIENTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 134432 | DEL-PILAR DE LA CRUZ, JUANA A | ADDRESS ON FILE | | | | | | | |
| 134433 | DELPIN APONTE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1861339 | Delpin Aponte, Manuel | ADDRESS ON FILE | | | | | | | |
| 134434 | DELPIN CINTRON, LOREN | ADDRESS ON FILE | | | | | | | |
| 134435 | DELPIN DURAN, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134436 | DELPIN FRAU, MAGDA | ADDRESS ON FILE | | | | | | | |
| 134437 | DELPIN GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 134438 | DELPIN JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 134439 | DELPIN MARTINEZ, MIRIAM Y | ADDRESS ON FILE | | | | | | | |
| 637319 | DELRAN BUSINESS PRODUCTS | 860 WEST 20TH STREET | | | | HIALEAH | FL | 33010 | |
| 134440 | DELRAY MEDICAL CENTER | MEDICAL RECORDS | 5352 LINTON BLVD | | | DELRAY BEACH | FL | 33484 | |
| 134441 | DEL-RIO ACEVEDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 134442 | DELRIO ACUNA, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 789600 | DELRIO ACUNA, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 134443 | DEL-RIO ARCE, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 134444 | DEL-RIO COLON, LUZ A | ADDRESS ON FILE | | | | | | | |
| 134445 | DEL-RIO ESPINOSA, ALMA L | ADDRESS ON FILE | | | | | | | |
| 134446 | DEL-RIO GUZMAN, MANUEL D | ADDRESS ON FILE | | | | | | | |
| 134448 | DELRIO HERNANDEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 134449 | DEL-RIO MORA, ZAIDEE | ADDRESS ON FILE | | | | | | | |
| 134450 | DEL-RIO RAICES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 134451 | DELRIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 134452 | DEL-RIOS PEREZ, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 637320 | DELSA ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2152170 | DELSA B. MINSTER | 23 BITTERSWEET LANCE | | | | SOUTH BERWICK | ME | 03908 | |
| 134453 | DELSA I CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 637321 | DELSEY R M RODRIGUEZ AYALA | PO BOX 8036 | | | | PONCE | PR | 00732 | |
| 637322 | DELSIE CARDONA MEDINA | URB JARD MONACO I | G 19 CALLE 4 | | | MANATI | PR | 00674 | |
| 134454 | DELSIE GANDIA FABIAN | ADDRESS ON FILE | | | | | | | |
| 637323 | DELSIE PEREZ RIVERA | URB CASTELLANA GARDENS | D 6 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 134455 | DELSY E VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 134456 | DELSY MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 134457 | DELSY MUNIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 134458 | DELTA AIRLINE INC | PO BOX 45852 | | | | ATLANTA | GA | 30320 | |
| 637324 | DELTA COMPANY OF INSURANCE SERVICES INC | 30950 RANCHO VIEJO ROAD | SUITE 130 | | | SAN JUAN CAPISTRANO | PR | 92675 | |
| 637325 | DELTA CONSULTING | PMB 494 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 2176801 | DELTA CONSULTING ENGINEERS OF THE CARRIBBEAN, INC. | PMB 494 P.O. BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 134459 | DELTA DENTAL | METRO OFFICE PARK | 14 CALLE 2 STE 200 | | | GUAYNABO | PR | 00968 | |
| 134460 | DELTA DENTAL INSURANCE COMPANY | 100 FIRST STREET MS 12R | | | | SAN FRANCISCO | CA | 94105 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134461 | Delta Dental Insurance Company | Attn: Andrea Fegley, Circulation of Risk | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134462 | Delta Dental Insurance Company | Attn: Belinda Martinez, President | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134463 | Delta Dental Insurance Company | Attn: Carol Kassab, Premiun Tax Contact | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134464 | Delta Dental Insurance Company | Attn: Charles Lamont, Vice President | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134465 | Delta Dental Insurance Company | Attn: Dennis Cordeiro, Vice President | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134466 | Delta Dental Insurance Company | Attn: Janice Cameron, Consumer Complaint Contact | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134467 | Delta Dental Insurance Company | Attn: Jerome Vitenson, External Auditor | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134468 | Delta Dental Insurance Company | Attn: Rafael Burgos , Agent for Service of Process | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134469 | Delta Dental Insurance Company | Attn: Wendy Reves, Regulatory Compliance Government | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134470 | Delta Dental Insurance Company | P.O. Box 1809 | | | | Alpharetta | GA | 30023-1809 | |
| 134471 | Delta Dental of Puerto Rico, Inc. | 75 De Diego Avenue | | | | San Juan | PR | 00902 | |
| 134472 | Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz Rivera, President | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| 134473 | Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz, Circulation of Risk | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| 134474 | Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz, Consumer Complaint Contact | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| 134475 | Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz, Premiun Tax Contact | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| 134476 | Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz, Regulatory Compliance Government | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| 134477 | Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz, Vice President | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| 637326 | DELTA DENTAL PLAN OF PR | PO BOX 992 | | | | SAN JUAN | PR | 00902 | |
| 637327 | DELTA DIST GENERAL CONTRACTORS | PO BOX 810367 | | | | CAROLINA | PR | 00981-0367 | |
| 134478 | DELTA E FIGUEROA LATONI | ADDRESS ON FILE | | | | | | | |
| 134479 | DELTA ELEVATOR SYSTEMS INC | RR 2 BOX 4669 | | | | TOA ALTA | PR | 00953 | |
| 134480 | DELTA ELEVATOR SYSTEMS, INC. | P.O.BOX 9117 | | | | BAYAMON | PR | 00960 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134481 | DELTA ELEVETOR SYTEMS | EDIF BOGRICIM SUITE 302 | 1606 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 134482 | DELTA EQUIPMENT MAINTENANCE & INSTALLATIONS INC | PARQUE DEL MONTE MB-73 | ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 637328 | DELTA FRESH ENTERPRISES CORP | PO BOX 361740 | | | | SAN JUAN | PR | 00936 | |
| 637329 | DELTA IMPORT CORP | 2000 CARR 8177 | SUITA 26 PMB 148 | | | GUAYNABO | PR | 00966 | |
| 134483 | DELTA M FERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 2151129 | DELTA M/T-BRIG OPP CR | BRIGADE CAPITAL | ATTN: MICHAEL ABBOTT | 399 PARK AVE. | 16TH FL. | NEW YORK | NY | 10022 | |
| 134484 | DELTA MAINTENANCE SERVICE INC | PO BOX 194019 | | | | SAN JUAN | PR | 00919-4019 | |
| 842718 | DELTA ROSS-BIG | PO BOX 1567 | | | | TRUJILLO ALTO | PR | 00977-1567 | |
| 637330 | DELTA SECURITY GROUP INC | PO BOX 4019 | | | | SAN JUAN | PR | 0091919401 | |
| 637331 | DELTA TELECOM | PO BOX 5098 | | | | CAROLINA | PR | 00959 | |
| 637332 | DELTA V MEDICAL SERV INC | PO BOX 8223 | | | | BAYAMON | PR | 00960 | |
| 134485 | DELTHY ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 134486 | DEL-TORO RUIZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 134487 | DELUCCA TORO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 134488 | DELUCCA TORO, MARLA | ADDRESS ON FILE | | | | | | | |
| 24210 | DELUCCHI OLIVARES, ANDRES | CALLE 15 #1071, VILLA NEVAREZ | | | | SAN JUAN | PR | 00972 | |
| 24210 | DELUCCHI OLIVARES, ANDRES | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 1419491 | DELUCCHI OLIVARES, ANDRES | NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 134489 | Delucchi Olivares, Andres E. | ADDRESS ON FILE | | | | | | | |
| 637333 | DELUNAN INC | 33 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 134490 | DELUXE UNIFORMS INC | 295 CALLE COMERIO | | | | BAYAMON | PR | 00959-5443 | |
| 637334 | DELVA L PEREZ RODRIGUEZ | P O BOX 552 | | | | VEGA ALTA | PR | 00692 | |
| 134491 | DELVA L. PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 134492 | DEL-VALLE ALICEA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 134493 | DEL-VALLE ALMODOV, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 134494 | DEL-VALLE CAMACHO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 134495 | DEL-VALLE CARABALLO, IDALY | ADDRESS ON FILE | | | | | | | |
| 2050370 | DELVALLE COLON, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| 134496 | DELVALLE COLON,LUIS | ADDRESS ON FILE | | | | | | | |
| 134497 | DELVALLE CUADRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 134498 | DEL-VALLE CUBERO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 134499 | DEL-VALLE DE JESUS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 134500 | DEL-VALLE DEL VALLE, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 134501 | DEL-VALLE DONIS, MARIA S | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134502 | DEL-VALLE FALCON, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 1570373 | DELVALLE FERNANDEZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1570373 | DELVALLE FERNANDEZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 134503 | DELVALLE HERNANDEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 2018367 | Delvalle Hernandez, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 1928733 | Delvalle Leon, Hilaria | ADDRESS ON FILE | | | | | | | |
| 789601 | DELVALLE LOPEZ, MARTALIZ | ADDRESS ON FILE | | | | | | | |
| 134504 | DEL-VALLE LUGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 134505 | DELVALLE MELENDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 134506 | DELVALLE MOJICA, DAISY | ADDRESS ON FILE | | | | | | | |
| 134507 | DEL-VALLE NUNEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 134508 | DEL-VALLE NUNEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 134509 | DEL-VALLE NUNEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 134510 | DEL-VALLE NUQEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 134511 | DEL-VALLE PADILLA, NIDIA | ADDRESS ON FILE | | | | | | | |
| 134512 | DELVALLE PEREZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 134513 | DEL-VALLE RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 134514 | DEL-VALLE RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 134515 | DEL-VALLE RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 134517 | DEL-VALLE RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 134518 | DEL-VALLE ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 134519 | DELVALLE SANCHEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 134520 | DEL-VALLE SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 134521 | DELVALLE SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 134522 | DEL-VALLE SERRANO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 134523 | DEL-VALLE SOTO, NITZA M | ADDRESS ON FILE | | | | | | | |
| 134524 | DEL-VALLE SOTO, YATHMIN | ADDRESS ON FILE | | | | | | | |
| 134526 | DELVALLE VALENTIN, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 134527 | DELVALLE VIZCARRONDO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 134528 | DEL-VALLE, CONSORCIA | ADDRESS ON FILE | | | | | | | |
| 134529 | DELVALLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 134531 | DELVALLECASRAQUILLO, ELOY | ADDRESS ON FILE | | | | | | | |
| 134532 | DELVALLEVELAZQUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 789603 | DELVALLLE DEJESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 637335 | DELVIN BURGOS HERNANDEZ | URB SAN FERNANDO | L 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 134533 | DELVIN FERRER JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637336 | DELVIN FIGUEROA CARRASQUILLO | BO BARRAZAS | CARR 853 RAMAL 856 KM 2 1 | | | CAROLINA | PR | 00987 | |
| 134447 | DELVIN FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 134516 | DELVIN ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637337 | DELVIS AGOSTO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 637338 | DELVIS CRUZ REYES | COND LIZETTE 6 | APARTAMENTO 1611 | | | CAROLINA | PR | 00987 | |
| 637339 | DELVIS E SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 134534 | DELVIS G LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 134535 | DELVIS J COLLAZO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 134536 | DELVIS QUILES BETANCOURT | ZENO GANDIA | 53 CALLE ASTURIA | | | ARECIBO | PR | 00612 | |
| 134537 | DELVIS RAMON BENET GARCIA | ADDRESS ON FILE | | | | | | | |
| 637340 | DELVIS ROMAN TOLEDO | ADDRESS ON FILE | | | | | | | |
| 134538 | DELVIS RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 134539 | DELVIS RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 134540 | DELVIS TORRES CONDE | ADDRESS ON FILE | | | | | | | |
| 134541 | DELVVALLE RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 134542 | DELVVALLE VELEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 134543 | DELWIN BENITEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 134544 | DELWIN ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 637341 | DELWIN VARGAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 134545 | DELWIN VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 637342 | DELWIS SANTIAGO MERCADO | BARRIADA LOS LIRIOS | 116 B | | | ADJUNTAS | PR | 00601 | |
| 842719 | DELY I RIVERA GUTIERRES | PO BOX 800555 | | | | COTO LAUREL | PR | 00780-0555 | |
| 134546 | DELYALIZ ROSARIO AMBERT | ADDRESS ON FILE | | | | | | | |
| 637343 | DELYAM DE JESUS GRACIA | HC 1 BOX 2385 | | | | MOROVIS | PR | 00687 | |
| 134547 | DELYBETZAIDA MATOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 134548 | DELYLISON TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 637344 | DELYMARIE SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 637345 | DELYRIS AQUINO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 637346 | DELYS BERNARD RODRIGUEZ | 62 URB LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 637347 | DELYS CANELA MARTE | 1024 CALLE PUERTO ARTURO | | | | SAN JUAN | PR | 00907 | |
| 134549 | DELYS D FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 134550 | DELYVETTE RODRIGUEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 134551 | DELZA CANTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 134552 | DEMADI PSC | URB MONTEHIEDRA | 87 CALLE BIENTEVEO | | | SAN JUAN | PR | 00926 | |
| 134553 | DEMAIO BELLON MD, JAMIE | ADDRESS ON FILE | | | | | | | |
| 637348 | DEMAJAGUAS INVESTMENT GROUP INC | MSC BOX 323 | 138 W CHURCHILL | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637349 | DEMAND HOT WIRE SYSTEMS | 1055 NINE NORTH DRIVE | | | | ALPHARETA | GA | 30004 | |
| 134554 | DEMANDANTES CASO KPE 01-2096 | CONDIMINIO EL CENTRO II OFICINA 701 | 500 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 134556 | DEMANDANTES CASO KPE 01-2096 | QUINTAS DE SAN LUIS | E 7 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 1419492 | DEMARIO, DINO | DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 | |
| 637350 | DEMCO | PO BOX 7488 | | | | MADISON | WI | 53707 | |
| 134557 | DEMEL, GREGORY | ADDRESS ON FILE | | | | | | | |
| 637351 | DEMELIS POUPART CRUZ | JARD DE RIO GRANDE | AZ 109 CALLE 44 | | | RIO GRANDE | PR | 00745 | |
| 134558 | DEMELIZ NIEVES CINTRON | ADDRESS ON FILE | | | | | | | |
| 134559 | DEMELO RABELO, RYAN | ADDRESS ON FILE | | | | | | | |
| 637352 | DEMENCIA BORINCANA CORP | URB MONTE BRISAS | R 23 CALLE S | | | FAJARDO | PR | 00738 | |
| 134560 | DEMENTED THE MOVIE LLC | PO BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| 1419494 | DEMERA LÓPEZ, JAYSO Y RIVERA, DAMIAN | 110 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6065 | |
| 1419493 | DEMERA LÓPEZ, JAYSO Y RIVERA, DAMIAN | 180 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6005 | |
| 1260075 | DEMERA LÓPEZ, JAYSO Y RIVERA, DAMIAN | LUIS I. SANTIAGO MORALES | 654 AVE. MUÑOZ RIVERA STE. 937 | | | SAN JUAN | PR | 00918 | |
| 134561 | DEMERA LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 134561 | DEMERA LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1419495 | DEMETER INTERNATIONAL INC. | JOSÉ ANDREU FUENTES | 261 AVE. DOMENECH | | | SAN JUAN | PR | 00918 | |
| 134562 | DEMETER INTERNATIONAL INC. | JOSÉ ANDREU FUENTES/PEDRO J. LÓPEZ BERGOLLO | 261 AVE. DOMENECH | | | SAN JUAN | PR | 00918 | |
| 134563 | DEMETER INTERNATIONAL INC. | LUIS P. COSTAS ELENA | CALLE ORQUÍDEA #34 | URB. STA. MARÍA | | SAN JUAN | PR | 00927 | |
| 134564 | DEMETER INTERNATIONAL INC. | ROBERTO ALONSO SANTIAGO | PO BOX 913 | | | GUAYNABO | PR | 00970 | |
| 637353 | DEMETRIA CINTRON SANTANA | BO COLLORES | KM 6 0 | | | JUANA DIAZ | PR | 00795-9505 | |
| 637354 | DEMETRIA POMALES PEREZ | HC 2 BOX 11142 | | | | JUNCOS | PR | 00777 | |
| 134565 | DEMETRIA RIVERA / ANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637355 | DEMETRIA RIVERA LOZADA | SIERRA BAYAMON | 39 A 10 CALLE B | | | BAYAMON | PR | 00953 | |
| 134566 | DEMETRIO A. SANTAELLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 637356 | DEMETRIO AMADOR GARCIA | URB MAR AZUL | C 2 A 20 | | | HATILLO | PR | 00659 | |
| 1549032 | Demetrio Amador inc. | Jose Hidalgo, Esq. | PO Box 19079 | | | San Juan | PR | 00919 | |
| 637357 | DEMETRIO CARRASQUILLO | HC 1 BOX 6114 | | | | JUNCOS | PR | 00777 | |
| 637358 | DEMETRIO COLON GALLARDO | BDA OLIMPO | 506 CALLE C | | | GUAYAMA | PR | 00784 | |
| 637359 | DEMETRIO D FRANCO SANTIAGO | SAN ANTONIO 602 BARRIO OBRERO | | | | SANTURCE | PR | 00915 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134567 | DEMETRIO DE JESUS VALENCIA | ADDRESS ON FILE | | | | | | | |
| 134568 | DEMETRIO FERNANDEZ MANZANO | ADDRESS ON FILE | | | | | | | |
| 134569 | DEMETRIO FERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 134570 | DEMETRIO FERRER LEFEBRE | ADDRESS ON FILE | | | | | | | |
| 637360 | DEMETRIO GARAY CORDERO | PUERTO NUEVO | 1133 CALLE BOHEMIA | | | SAN JUAN | PR | 00921 | |
| 637361 | DEMETRIO GARCIA NORIEGA | PO BOX 715 | | | | CIALES | PR | 00638 | |
| 637362 | DEMETRIO J LAMELA CARDONA | P O BOX 487 | | | | ISABELA | PR | 00662-0487 | |
| 134571 | DEMETRIO JOUBERT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 134572 | DEMETRIO MADERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 134573 | DEMETRIO MADERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 134574 | DEMETRIO MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 637363 | DEMETRIO MORALES CAJIGAS | P O BOX 629 | | | | HATILLO | PR | 00659 | |
| 637364 | DEMETRIO NIEVES RAMIREZ | 1640 CASERIO ROIG | | | | HUMACAO | PR | 00791 | |
| 637365 | DEMETRIO PACHECO ALVELO | HC 01 BOX 6389 | | | | COROZAL | PR | 00783 | |
| 637366 | DEMETRIO RIVERA | URB LAS LOMAS | 1589 CALLE 36 SO | | | SAN JUAN | PR | 00921 | |
| 637368 | DEMETRIO RODRIGUEZ GARCIA | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 637367 | DEMETRIO RODRIGUEZ GARCIA | P O BOX 474 | | | | SALINAS | PR | 00751 | |
| 637369 | DEMETRIO RODRIGUEZ SCHULZE | URB SANTA JUANA 3 | W9 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 637370 | DEMETRIO ROSARIO DELGADO | PO BOX 322 | | | | RIO BLANCO | PR | 00744 | |
| 637371 | DEMETRIO TORRE RADA | 3 B COSTA LINDA | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 134575 | Deming Rodriguez, David J | ADDRESS ON FILE | | | | | | | |
| 134576 | Deming Rodriguez, Edgardo P | ADDRESS ON FILE | | | | | | | |
| 134577 | DEMIR INC DBA LABORATORIO CLINICO D MAES | PO BOX 10540 | | | | PONCE | PR | 00732-0540 | |
| 134578 | DEMIS Y. MOALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 134579 | DEMIS YADIRA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 134580 | DEMNATI, SAMIR | ADDRESS ON FILE | | | | | | | |
| 134581 | DEMONT RENAS, JORGE A | ADDRESS ON FILE | | | | | | | |
| 134582 | DEMORIZI GUZMAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 134584 | D'EMPIRE FERNANDEZ, MARIA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 637372 | DEMPSEY SPRINGFIELD | 5 E 98 TH STREET | P O BOX 1188 | | | NEW YORK | NY | 10022-6574 | |
| 134585 | DEMURA, EDSON | ADDRESS ON FILE | | | | | | | |
| 637373 | DEMYAL CONSTRUCTION INC | 11 CALLE DON CHEMARY | | | | MOCA | PR | 00676 | |
| 134586 | DEN JESUS REYES, YORISEL | ADDRESS ON FILE | | | | | | | |
| 134587 | DEN LEON RODRIGUEZ, ELBA D | ADDRESS ON FILE | | | | | | | |
| 134588 | DENAMY FREYTES ROJAS | ADDRESS ON FILE | | | | | | | |
| 134589 | DENARDIS MD, MICHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789605 | DENARO ALICEA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 134590 | DENARO ALICEA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 134591 | DENCI MORALES | ADDRESS ON FILE | | | | | | | |
| 134592 | Dendariarena Gonzalez, Kenneth | ADDRESS ON FILE | | | | | | | |
| 2014095 | DENDARIARENA SOTO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 134593 | Dendariarena Soto, Miguel A | ADDRESS ON FILE | | | | | | | |
| 134594 | DENDARIARENA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 134595 | DENEB CRESPO VARGAS | ADDRESS ON FILE | | | | | | | |
| 134596 | DENECK N RIVERA CARRION | ADDRESS ON FILE | | | | | | | |
| 134597 | DENEL Y TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 1934004 | Deneo Roman, Sal Mario | ADDRESS ON FILE | | | | | | | |
| 134598 | DENERY ARROYO, LORNA | ADDRESS ON FILE | | | | | | | |
| 637374 | DENESSI VAZQUEZ | URB SANTA MARIA | 7 CALLE A | | | CEIBA | PR | 00735 | |
| 134600 | DENESTOR CABRERO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 1427603 | Deng, Xiangning | ADDRESS ON FILE | | | | | | | |
| 637375 | DENI KEYSTONE MFG COMP. INC | PO BOX 863 | | | | BUFFALO | NY | 14240 | |
| 637376 | DENI RODRIGUEZ BONET | 112 CALLE APONTE APT 201 | | | | SAN JUAN | PR | 00911 | |
| 637377 | DENIA CRUZ DE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 637378 | DENIA LA LIMA FLORENTINO | 1RA SECCION COUNTRY CLUB | 893 CALLE ZAIDA | | | CAROLINA | PR | 00924 | |
| 134601 | DENICE M CORREA GORIS | ADDRESS ON FILE | | | | | | | |
| 637379 | DENICE OSLAN GONZALEZ | HC 3 BOX 55169 | | | | ARECIBO | PR | 00612 | |
| 134602 | DENICE PAZ MONROIG | ADDRESS ON FILE | | | | | | | |
| 842720 | DENICE RIVERA VALENTIN | 137-3 BO CANTERA | | | | MANATI | PR | 00674-4847 | |
| 134603 | DENICE ROMAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 134604 | DENICIA QUINONES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 637380 | DENID GALAN HERNANDEZ | URB VISTAS DE CAMUY | H 5 CALLE 7 | | | CAMUY | PR | 00627 | |
| 134605 | DENIDES VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 134606 | DENILSA ROSADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 134607 | DENIS A VILCHEZ VALENZUELA | ADDRESS ON FILE | | | | | | | |
| 1425192 | DENIS ARCE, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 842721 | DENIS CRUZ VAZQUEZ | RR 1 BOX 6896 | | | | GUAYAMA | PR | 00784 | |
| 22525 | DENIS DIAZ, ANA IRIS | ADDRESS ON FILE | | | | | | | |
| 134609 | DENIS DIAZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 134610 | DENIS ESTRADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 134611 | DENIS GABRIEL, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 134612 | DENIS GARCIA, SYLVIA M. | ADDRESS ON FILE | | | | | | | |
| 134613 | DENIS GONZALEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 134614 | DENIS I CINTRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134615 | DENIS IRIZARRY, LUZ | ADDRESS ON FILE | | | | | | | |
| 134616 | DENIS J ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 134617 | DENIS J ZAMORA CORREA | ADDRESS ON FILE | | | | | | | |
| 134618 | DENIS LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 134619 | DENIS MARIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 134620 | DENIS MARQUEZ, SHEILA Y. | ADDRESS ON FILE | | | | | | | |
| 134621 | DENIS MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 134622 | Denis Mojica, Ernie F | ADDRESS ON FILE | | | | | | | |
| 1507633 | Denis Nuñez, Christian G | ADDRESS ON FILE | | | | | | | |
| 134623 | DENIS QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 134624 | DENIS QUINTANA, DAVID N | ADDRESS ON FILE | | | | | | | |
| 134625 | DENIS QUINTANA, GUIANA | ADDRESS ON FILE | | | | | | | |
| 637382 | DENIS RIVERA SANTANA | 2120 COND VISTA REAL II | | | | CAGUAS | PR | 00727-7809 | |
| 789606 | DENIS RIVERA, ELIANISSE | ADDRESS ON FILE | | | | | | | |
| 134626 | DENIS RIVERA, ELIANISSE | ADDRESS ON FILE | | | | | | | |
| 134627 | DENIS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 134628 | Denis Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 134629 | DENIS RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 134630 | DENIS ROMAN V POLICIA DE PR | LCDO. AUGUSTO C. SANCHEZ FUENTES | CALLE UNIÓN 166 | | | FAJARDO | PR | 00738 | |
| 1479780 | DENIS ROMAN V POLICIA DE PR SGT. DENIS ROMAN AND FORTY OTHER CLAIMANTS | DENIS ROMAN V POLICIA DE PR | LCDO. AUGUSTO C. SANCHEZ FUENTES | CALLE UNION 166 | | FAJARDO | PR | 00738 | |
| 134631 | DENIS ROMAN, GRICEL M. | ADDRESS ON FILE | | | | | | | |
| 134632 | DENIS ROQUE COLON | ADDRESS ON FILE | | | | | | | |
| 134633 | DENIS RUIZ DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 134634 | DENIS RUIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 637383 | DENIS SAEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 134635 | Denis Sanabria, Rafael | ADDRESS ON FILE | | | | | | | |
| 637384 | DENIS SARAI RAMIREZ MEJIA | P O BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 134636 | Denis Tavales, Jose Raul | ADDRESS ON FILE | | | | | | | |
| 134637 | DENIS TAVALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 134638 | DENIS TAVALES, SOL | ADDRESS ON FILE | | | | | | | |
| 134639 | DENIS TAVALES, SOL A. | ADDRESS ON FILE | | | | | | | |
| 637385 | DENIS TORRES MILANES | ADDRESS ON FILE | | | | | | | |
| 134640 | DENIS VALENTIN, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 134641 | DENIS VALLEJO, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 134642 | DENIS, ALICIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134643 | DENISA NUNEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 637386 | DENISA R. MOLINI DE FRANCO | ADDRESS ON FILE | | | | | | | |
| 134644 | DENISE ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 134645 | DENISE ALMEYDA PURCELL | ADDRESS ON FILE | | | | | | | |
| 134646 | DENISE ANDREU PIETRI | ADDRESS ON FILE | | | | | | | |
| 134647 | DENISE AVILES GARCIA | ADDRESS ON FILE | | | | | | | |
| 637388 | DENISE AVILES HERNANDEZ | HC 56 BOX 4998 | | | | AGUADA | PR | 00602 | |
| 637389 | DENISE BARNES VILA | RES SILVER VALLEY | EDIF 1 APT 7 | | | PONCE | PR | 00731 | |
| 637390 | DENISE BENJAMIN ROSARIO | URB VILLA PRADES | 661 CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 134648 | DENISE BERRIOS DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 134649 | DENISE BUSTAMANTE | ADDRESS ON FILE | | | | | | | |
| 134650 | DENISE CABRERA BERRÍOS | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 637391 | DENISE CADIZ VILLEGAS | PARC HILL BROTHERS | 144 CALLE B | | | SAN JUAN | PR | 00924 | |
| 637392 | DENISE CARBO FUENTES | ADDRESS ON FILE | | | | | | | |
| 134651 | DENISE CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 637393 | DENISE COBIAN QUIÑONES | ADDRESS ON FILE | | | | | | | |
| 637394 | DENISE CORDERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 637395 | DENISE CRUZ ALVAREZ | 116 MAGNOLIA | | | | PONCE | PR | 00731 | |
| 637396 | DENISE CRUZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 134652 | DENISE CRUZ FANTAUZZI | C/2-A 36-37 PTE DE JOBOS | | | | GUAYAMA | PR | 00784 | |
| 637397 | DENISE CRUZ FANTAUZZI | PTE DE JOBOS | 36-37 CALLE 2 A | | | GUAYAMA | PR | 00786 | |
| 134653 | DENISE CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 637387 | DENISE CURET ADORNO | Y C1 22 URB JARDINES DE ARROYO | | | | ARROYO | PR | 00714 | |
| 637398 | DENISE DEL VALLE APONTE | EL CONQUISTADOR | D 9 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 134654 | DENISE E DELGADO ALICEA | ADDRESS ON FILE | | | | | | | |
| 842722 | DENISE E MORALES NAZARIO | COND PARQUE ARCOIRIS | 227 CALLE 2 APT 118B | | | TRUJILLO ALTO | PR | 00976-8614 | |
| 134655 | DENISE E TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 134656 | DENISE E TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 637399 | DENISE E VAZQUEZ ORTIZ | DORAVILLE | 143 CALLE 2 | | | DORADO | PR | 00646 | |
| 637400 | DENISE FELICIANO MARQUEZ | MONTE BRISAS | 31 CALLE NN | | | FAJARDO | PR | 00738 | |
| 134657 | DENISE FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 134658 | DENISE FUENTES REYES | ADDRESS ON FILE | | | | | | | |
| 134659 | DENISE G DUBOCQ VERDEGUEZ | PO BOX 1211 | | | | LAS PIEDRAS | PR | 00771 | |
| 637401 | DENISE G DUBOCQ VERDEGUEZ | PO BOX 295 | | | | LAS PIEDRAS | PR | 00771 | |
| 637403 | DENISE GARCIA NERIS | HC 763 BOX 5280 | | | | PATILLAS | PR | 00723 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637404 | DENISE GONZALEZ CORDERO | 2311 CALLE GENARO BADILLO | | | | SAN ANTONIO | PR | 00690 | |
| 134660 | DENISE GONZALEZ LLERA | ADDRESS ON FILE | | | | | | | |
| 637405 | DENISE GONZALEZ SANTANA | URB CAGUAS NORTE | A 21 BELEN | | | CAGUAS | PR | 00725 | |
| 134661 | DENISE GUTIERREZ | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 134663 | DENISE HERNANDEZ MACHUCA | ADDRESS ON FILE | | | | | | | |
| 134664 | DENISE HERNANDEZ MACHUCA | ADDRESS ON FILE | | | | | | | |
| 134665 | DENISE HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 134666 | DENISE I GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 842723 | DENISE IRIZARRY PINTOR | PARC IMBERY | 118 AVE LOS ROSALES | | | BARCELONETA | PR | 00617-3432 | |
| 637406 | DENISE J GARCIA COLON | BO PALO SECO | CALLE 3 BOX 240 | | | MAUNABO | PR | 00767 | |
| 637407 | DENISE L RIVERA FIGUEROA | VILLA CAROLINA | 137-16 CALLE 406 | | | CAROLINA | PR | 00985 | |
| 134667 | DENISE L SILVA DIXON | ADDRESS ON FILE | | | | | | | |
| 134668 | DENISE LAABES VERA | ADDRESS ON FILE | | | | | | | |
| 842724 | DENISE LOPEZ DIAZ | HC 1 BOX 4665 | | | | NAGUABO | PR | 00718-9546 | |
| 842725 | DENISE M AMARO MACHUCA | URB BRISAS DE EMAJAGUAS | 47 CALLE LOS PINOS | | | MAUNABO | PR | 00707-3805 | |
| 134669 | DENISE M ANDREU PIETRI | ADDRESS ON FILE | | | | | | | |
| 637408 | DENISE M CACHO BONNIN | ADDRESS ON FILE | | | | | | | |
| 134670 | DENISE M FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 842726 | DENISE M GONZALEZ ANDREU | PASEO DE LA PRINCESA | 2105 CALLE MÓNACO APT 204 | | | PONCE | PR | 00716-3622 | |
| 637409 | DENISE M GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 134671 | DENISE M HERNANDEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 134672 | DENISE M IRIARTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 637410 | DENISE M MARRERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 637411 | DENISE M MATTEI LOUIS | PARQUE DE TORRIMAR | E 1 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 134673 | DENISE M MONZON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637412 | DENISE M MORALES MIRANDA | PO BOX 1095 | | | | VEGA ALTA | PR | 00692 | |
| 134674 | DENISE M OLIVERAS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 134675 | DENISE M OLIVERAS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 637413 | DENISE M ORTIZ TORRES | URB REPTO VALENCIA | AE 24 C 9 | | | BAYAMON | PR | 00956 | |
| 134676 | DENISE M RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 134677 | DENISE M SANTIAGO AROCHO | ADDRESS ON FILE | | | | | | | |
| 637414 | DENISE M SOTO GONZALEZ | URB LAS AMERICAS | 799 CALLE MANAGUA | | | SAN JUAN | PR | 00921 | |
| 134678 | DENISE M TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| 637415 | DENISE M. GONZALEZ ANDREW | ADDRESS ON FILE | | | | | | | |
| 134679 | DENISE M. MARRERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 134680 | DENISE M. RAMOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 637416 | DENISE MAGENST ESPONDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134681 | DENISE MALDONADO ROSA | ADDRESS ON FILE | | | | | | | |
| 134682 | DENISE MARIE ANDINO SANTANA | ADDRESS ON FILE | | | | | | | |
| 134683 | DENISE MARQUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 134684 | DENISE MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 842727 | DENISE MATOS MELENDEZ | PMB 1278 | PO BOX 6400 | | | CAYEY | PR | 00737-6400 | |
| 637417 | DENISE MEDINA SERRANO | VILLAS DE SAN MIGUEL | 75 CALLE VILLAS DE SAN MIGUEL | | | BAYAMON | PR | 00959 | |
| 637418 | DENISE MENDEZ PEREZ | HC 01 BOX 6542 | SECTOR FORTUNA | | | BARCELONETA | PR | 00617 | |
| 134685 | DENISE MOLINARES PEREZ | ADDRESS ON FILE | | | | | | | |
| 637419 | DENISE MURILLO RIVERA | URB VERDE MAR | 849 CALLE 32 | | | PUNTA SANTIAGO | PR | 00741 | |
| 134686 | DENISE NAVARRO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 134687 | DENISE NAZARIO OLIVER | ADDRESS ON FILE | | | | | | | |
| 134688 | DENISE NAZARIO PAGAN | D6 CALLE MARTINEZ QUILES URB ATENAS | | | | MANATI | PR | 00674 | |
| 637420 | DENISE NAZARIO PAGAN | URB ATENAS | D6 CALLE MARTINEZ QUILES | | | MANATI | PR | 00674 | |
| 134689 | DENISE NEGRON FEBUS | ADDRESS ON FILE | | | | | | | |
| 637421 | DENISE OQUENDO | PO BOX 22385 | | | | SAN JUAN | PR | 00931 | |
| 134690 | DENISE ORTIZ ANTONELLY | ADDRESS ON FILE | | | | | | | |
| 637422 | DENISE ORTIZ COLON | PO BOX 2772-2 | | | | CIDRA | PR | 00739 | |
| 134691 | DENISE ORTIZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 134692 | DENISE ORTIZ SANTO | ADDRESS ON FILE | | | | | | | |
| 134693 | DENISE PADIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 134694 | DENISE PARRILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 134695 | DENISE PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 134696 | DENISE PLANAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 134697 | DENISE RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 637423 | DENISE REY COSME | MIRADOR APARTMENTS | EDIF A APTO 4031 | | | CAGUAS | PR | 00725 | |
| 134698 | DENISE REYES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 134699 | DENISE REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 134700 | DENISE REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 637424 | DENISE RIVERA | PUERTO NUEVO | 1002 CALLE 14 NE | | | SAN JUAN | PR | 00920 | |
| 134701 | DENISE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 842728 | DENISE RODRIGUEZ FLORES | URB VALLE VERDE | AQ-69-6592 | | | BAYAMON | PR | 00961 | |
| 637425 | DENISE RODRIGUEZ NAZARIO | REXVILLE PARK APARTMENTS | 200 CALLE 17 A APT K 221 | | | BAYAMON | PR | 00957 | |
| 134702 | DENISE ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134703 | DENISE ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 134704 | DENISE SANCHEZ ORTIZ | LCDA. YAZMET PEREZ GIUSTI | 138 WINSTON CHURCHILL AVE | PMB 914 | | SAN JUAN | PR | 00926-6013 | |
| 637426 | DENISE SANTIAGO RODRIGUEZ | CIUDAD JARDIN | I 28 CALLE ANTURIUM | | | TOA ALTA | PR | 00953 | |
| 134705 | DENISE SEGARRA DAVILA | ADDRESS ON FILE | | | | | | | |
| 134706 | DENISE SOUFRONT VICENTE | ADDRESS ON FILE | | | | | | | |
| 637428 | DENISE T LAABES VERA | HC 01 BOX 7742 | | | | LAS PIEDRAS | PR | 00771 | |
| 637429 | DENISE T LAABES VERA | URB UNIVERSITY GDNS | 303 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 134707 | DENISE VALLE SUAREZ | ADDRESS ON FILE | | | | | | | |
| 134708 | DENISE VARGAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 842729 | DENISE VAZQUEZ ORTIZ | PO BOX 801 | | | | TRUJILLO ALTO | PR | 00977 | |
| 134709 | DENISE VEGA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 134710 | DENISE VEGA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 637430 | DENISE VEGA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 637431 | DENISE VELAZQUEZ / GENATRIC INTENSIVE | 402 BRISAS DE MONTECASINO | | | | TOA ALTA | PR | 00953 | |
| 134711 | DENISE VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 134712 | DENISE X PACHECO CABRERA | ADDRESS ON FILE | | | | | | | |
| 637432 | DENISE Y RODRIGUEZ | P O BOX 2646 | | | | GUAYAMA | PR | 00785 | |
| 134713 | DENISE ZELIGMAN | ADDRESS ON FILE | | | | | | | |
| 637433 | DENISEE J OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 134714 | DENISMAR AROCHO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 134715 | Denismar Arocho Guzman | | | | | | | | |
| 637434 | DENISMAR ROMAN VEGA | BO HOYAMALA | HC 01 BOX 10880 | | | SAN SEBASTIAN | PR | 00685 | |
| 134716 | DENISON LUGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 134717 | DENISON SHELLEY DIAZ | ADDRESS ON FILE | | | | | | | |
| 134718 | DENISS BURGOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 134719 | DENISSA GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 134720 | DENISSA M. RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 637435 | DENISSE A BORJA RIVERA | ADDRESS ON FILE | | | | | | | |
| 134721 | DENISSE A CRESPO GRACIA | ADDRESS ON FILE | | | | | | | |
| 134722 | DENISSE A RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 134723 | DENISSE A VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 134724 | DENISSE A. MAYSONET WILKES | ADDRESS ON FILE | | | | | | | |
| 134725 | DENISSE A. RAMIREZ PERDOMO | ADDRESS ON FILE | | | | | | | |
| 842730 | DENISSE ALBERTY OLLER | URB LA ARBOLEDA | E12 CALLE CIPRESS | | | GUAYNABO | PR | 00966 | |
| 134726 | DENISSE ALICEA MATIAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134727 | DENISSE AYALA QUINONES | ADDRESS ON FILE | | | | | | | |
| 637436 | DENISSE BASSATEXIA | RES CARMEN | E 21 A197 | | | MAYAGUEZ | PR | 00680 | |
| 637437 | DENISSE BENITEZ RIVERA | URB CIUDAD MASSO | A 1 40 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 637438 | DENISSE BETANCOURT DJOHAN | HC 1 BOX 12363 | | | | CAROLINA | PR | 00985 | |
| 637439 | DENISSE BURGOS FABERY | VALENCIANO ABAJO | HC 02 BOX 10608 | | | JUNCOS | PR | 00777 | |
| 637440 | DENISSE BURGOS GONZALEZ | URB SANTIAGO IGLESIAS | 1783 CALLE ESTEBAN PADILLA | | | SAN JUAN | PR | 00921 | |
| 134728 | DENISSE CARMINE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 842731 | DENISSE CASILLAS NIEVES | ALT DE RIO GRANDE | H356 CALLE 8 | | | RIO GRANDE | PR | 00745-3328 | |
| 134729 | DENISSE CINTRON | ADDRESS ON FILE | | | | | | | |
| 637441 | DENISSE CLASS CASTRO | HC 5 BOX 10214 | | | | MOCA | PR | 00676 | |
| 637442 | DENISSE COLON | URB CANA | EE 36 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 637443 | DENISSE COLON ARROYO | URB SIERRA BAYAMON | 21 CALLE 45 BLOQUE 57 | | | BAYAMON | PR | 00961 | |
| 637444 | DENISSE COTTO LEON | ADDRESS ON FILE | | | | | | | |
| 637445 | DENISSE CRUZ RIVERA | URB ROYAL TOWN | J 6 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 134730 | DENISSE D. MOLINA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 637446 | DENISSE DE JESUS MORALES | PO BOX 833 | | | | ARROYO | PR | 00714 | |
| 134731 | DENISSE DIAZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 637447 | DENISSE DIAZ RIOS | PO BOX 943 | | | | MOROVIS | PR | 00687 | |
| 134732 | DENISSE DROZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 637448 | DENISSE DURAN MEDINA | URB COUNTRY CLUB | NB 12 CALLE 417 | | | CAROLINA | PR | 00982 | |
| 637449 | DENISSE DURAND RIVERA | VALLE ARRIBA HEIGHTS | BE 3 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| 134733 | DENISSE E ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 637450 | DENISSE E PEREZ BABILONIA | BO SANTANA | 9 URB TANAMA | | | ARECIBO | PR | 00612 | |
| 637451 | DENISSE FIGUEROA ANDINO | JARDINES DE TRUJILLO | D 20 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 134734 | DENISSE FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | | |
| 134735 | DENISSE GARCIA COTTO | ADDRESS ON FILE | | | | | | | |
| 637452 | DENISSE GONZALEZ CRESPO | SAN FELIPE | A 7 CALLE MON | | | ARECIBO | PR | 00612 | |
| 134736 | DENISSE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 134737 | DENISSE GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 134738 | DENISSE HERMINA COLON | ADDRESS ON FILE | | | | | | | |
| 134739 | DENISSE HERNÁNDEZ MORALES | LCDO. NARCISO PAGÁN | PO BOX 155 | | | AÑASCO | PR | 00610 | |
| 637453 | DENISSE I AGUAYO DAVILA | PO BOX 9785 | | | | CAGUAS | PR | 00726 | |
| 134740 | DENISSE I CEDENO REYES | ADDRESS ON FILE | | | | | | | |
| 637454 | DENISSE I GOMEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| 842732 | DENISSE I MERCADO LOPEZ | FAJARDO GARDENS | I-3 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 134741 | DENISSE J FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 637455 | DENISSE L ANADON VAZQUEZ | HC 6 BOX 4330 | | | | COTO LAUREL | PR | 00780 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134742 | DENISSE L BERTIE GRIFFIN | ADDRESS ON FILE | | | | | | | |
| 637456 | DENISSE L PAGAN VEGA | ADDRESS ON FILE | | | | | | | |
| 637457 | DENISSE LANZO LOPEZ | URB VISTA MAR | 942 CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 637459 | DENISSE M AYALA MORALES | ADDRESS ON FILE | | | | | | | |
| 134744 | DENISSE M BAEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 134745 | DENISSE M CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637460 | DENISSE M MAESO ENSEÃAT | URB ENCANTADA | 2 MONTECILLO 2406 | | | TRUJILLO ALTO | PR | 00976 | |
| 637461 | DENISSE M MARTINEZ GUZMAN | 7 RAMAL 111 | | | | LARES | PR | 00669 | |
| 842733 | DENISSE M MATOS HERNANDEZ | HC 4 BOX 15460 | | | | CAROLINA | PR | 00987 | |
| 134746 | DENISSE M OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 134747 | DENISSE M OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 134748 | DENISSE M PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 637462 | DENISSE M RIVERA RODRIGUEZ | 157 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 637463 | DENISSE M RIVERA SERRANO | URB SYLVIA | B 16 CALLE 9 | | | COROZAL | PR | 00783 | |
| 637464 | DENISSE M RODRIGUEZ | MARBELLA DEL CARIBE OESTE 401 | | | | SAN JUAN | PR | 00979 | |
| 637458 | DENISSE M ROMAN JOHNSON | ADDRESS ON FILE | | | | | | | |
| 637465 | DENISSE M SANABRIA DIAZ | BASE RAMEY | 132 PARK ROAD | | | AGUADILLA | PR | 00603 | |
| 134749 | DENISSE M VICENTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 134750 | DENISSE MARIE COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 842734 | DENISSE MARIE ROSARIO TORRES | BO CAMPANILLAS | PARCELA 251 CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 | |
| 134751 | DENISSE MARIE VENTURA PEREZ | ADDRESS ON FILE | | | | | | | |
| 134752 | DENISSE MARTES PEREZ | ADDRESS ON FILE | | | | | | | |
| 134753 | DENISSE MARTES PEREZ | ADDRESS ON FILE | | | | | | | |
| 637466 | DENISSE MATTEI ARCAY | ADDRESS ON FILE | | | | | | | |
| 134754 | DENISSE MATTEI ARCAY | ADDRESS ON FILE | | | | | | | |
| 134755 | DENISSE MAYSONET WILKES | ADDRESS ON FILE | | | | | | | |
| 637467 | DENISSE MELENDEZ TORRES | URB PARK GARDENS | U 15 HOT SPRINGS | | | SAN JUAN | PR | 00926 | |
| 134756 | DENISSE MERCADO ROQUE | ADDRESS ON FILE | | | | | | | |
| 637468 | DENISSE MOLINA AQUINO | HC 4 BOX 44101 | | | | LARES | PR | 00669 | |
| 134757 | DENISSE MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 134758 | DENISSE MONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 637469 | DENISSE OQUENDO RIVERA | EL VERDE | C 30 CALLE 4 | | | VEGA BAJA | PR | 00693 | |
| 134759 | DENISSE ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 134760 | DENISSE OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637470 | DENISSE PADILLA CALDERON | RES LUIS LLORENS TORRES | EDIF 57 APT 1100 | | | SAN JUAN | PR | 00913 | |
| 637471 | DENISSE PADILLA PADILLA | URB ERICK RAMIREZ | 3 CALLE B | | | CABO ROJO | PR | 00623 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637472 | DENISSE PAGAN ACOSTA | ANGELES | P O BOX 71 | | | UTUADO | PR | 00611 | |
| 134761 | DENISSE PAGAN ACOSTA | P.O BOX 71 ANGELES | | | | UTUADO | PR | 00611 | |
| 134762 | DENISSE PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 134763 | DENISSE PINA PINA | ADDRESS ON FILE | | | | | | | |
| 134764 | DENISSE PIZARRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 637473 | DENISSE RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 637474 | DENISSE REYES NOBLE | URB STA JUANITA | BP 11 ALTOS CALLE ALPA | | | BAYAMON | PR | 00956 | |
| 637475 | DENISSE RIOS FIGUEROA | URB ALTURAS DE MONTE BRISAS | F 15 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 637476 | DENISSE RIVERA ALVARADO | P O BOX 9 | | | | BARCELONETA | PR | 00617 | |
| 637477 | DENISSE RIVERA JIMENEZ | HC 72 BOX 6933 | | | | CAYEY | PR | 00736 | |
| 134765 | DENISSE RIVERA MENA | ADDRESS ON FILE | | | | | | | |
| 134767 | DENISSE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 134768 | DENISSE RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 134769 | DENISSE RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 637478 | DENISSE RODRIGUEZ FIGUEROA | 155 CALLE MONTEALVENIA | | | | GUAYANILLA | PR | 00656 | |
| 134770 | DENISSE RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 637479 | DENISSE RODRIGUEZ ORTIZ | HC 02 BOX 10573 | | | | GUAYNABO | PR | 00971 | |
| 637480 | DENISSE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 637481 | DENISSE ROLON MARRERO | P O BOX 30100952 | | | | TOA BAJA | PR | 00951 | |
| 637482 | DENISSE ROSA CORTIJO | COND AMERICAS | TORRE 1 APT 1501 | | | SAN JUAN | PR | 00921 | |
| 637483 | DENISSE ROSADO CATALA | IDAMARIS GARDENS | G 8 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 637484 | DENISSE ROSADO GARCIA & ELAINE SANTOS | NEGRON | P O BOX 038 | | | CIALES | PR | 00638 | |
| 637485 | DENISSE ROSARIO ALVARADO | URB RIO CRISTAL | R A 15 VIA DEL PARQUE | | | TRUJILLO ALTO | PR | 00976 | |
| 134771 | DENISSE ROSARIO ASOCIADOS INC | URB RIO CRISTAL | RA15 VIA DEL PARQUE | | | TRUJILLO ALTO | PR | 00976-6023 | |
| 134772 | DENISSE ROSARIO YANSE | ADDRESS ON FILE | | | | | | | |
| 134773 | DENISSE RUIZ JAIME | ADDRESS ON FILE | | | | | | | |
| 134774 | DENISSE SANCHEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 637486 | DENISSE SANCHEZ ORTIZ | BO OBRERO | 611 CASLLE 12 | | | SAN JUAN | PR | 00915 | |
| 134775 | DENISSE SANCHEZ RODRIGUEZ MD, MARIELLE | ADDRESS ON FILE | | | | | | | |
| 637487 | DENISSE SANTIAGO HERNANDEZ | HC 5 BOX 51172 | | | | AGUADILLA | PR | 00603 | |
| 637488 | DENISSE SANTIAGO NIEVES | COUNTRY CLUB 3RA EXT | GW 14 CALLE 207 | | | CAROLINA | PR | 00984 | |
| 637489 | DENISSE SOTO ORTIZ | 209 E RAMOS ANTONINI APT 2 B | | | | MAYAGUEZ | PR | 00681 | |
| 637490 | DENISSE SUAREZ VAZQUEZ | URB VALLES DE GUAYAMA | B 12 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 134776 | DENISSE TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 637491 | DENISSE TORRES FELICIANO | PARC NUEVAS MAGUEYES | 430 CALLE CLARA LUGO | | | PONCE | PR | 00728 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842735 | DENISSE TORRES RUIZ | ALT RIO GRANDE | JJ26 CALLE J | | | RIO GRANDE | PR | 00745-3411 | |
| 134777 | DENISSE VALENTIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 637492 | DENISSE VANESSA ROMERO VELEZ | BOX 168 | | | | MARICAO | PR | 00606 | |
| 637493 | DENISSE VELEZ HERNANDEZ | HC 3 BOX 8022 | | | | MOCA | PR | 00676 | |
| 637494 | DENISSE VIZCARRONDO RAMOS | VILLA MARINA | M 8 CALLE 6 | | | CAROLINA | PR | 00979 | |
| 637495 | DENISSE Z SANTIAGO TORRES | BO CALABAZA | P O BOX 1451 | | | COAMO | PR | 00769 | |
| 134778 | DENISSE ZAYAS ARCA | ADDRESS ON FILE | | | | | | | |
| 637496 | DENISTOR CLASS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 134779 | DENIT GONZALEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 637497 | DENITA GALARZA GONZALEZ | URB ESTEVES | H 144 A | | | AGUADILLA | PR | 00603 | |
| 637498 | DENITZA HEREDIA DIAZ | BO TIBES SECTOR LA ZARZA | CARR 503 KM 8 2 | | | PONCE | PR | 00731 | |
| 134780 | DENITZA MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 134781 | DENITZAIDA PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 134782 | DENIZ ALVARADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 134784 | DENIZ IRIZARRY, YAMILE | ADDRESS ON FILE | | | | | | | |
| 134785 | DENIZ MARQUEZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 1557018 | DENIZ PADILLA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 134786 | DENIZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 134787 | DENIZ SIERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 789607 | DENIZ SIERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 789608 | DENIZA RODRIGUEZ, JANCINTO | ADDRESS ON FILE | | | | | | | |
| 789610 | DENIZAC CRUZ, LAURA L | ADDRESS ON FILE | | | | | | | |
| 134788 | DENIZAC CRUZ, LAURA L | ADDRESS ON FILE | | | | | | | |
| 134789 | DENIZAC GONZALEZ, IVAN D. | ADDRESS ON FILE | | | | | | | |
| 789611 | DENIZAC PIERESCHI, MARIANE | ADDRESS ON FILE | | | | | | | |
| 789612 | DENIZAC RODRIGUEZ, JAN C | ADDRESS ON FILE | | | | | | | |
| 134791 | DENIZAC RODRIGUEZ, JAN C | ADDRESS ON FILE | | | | | | | |
| 134792 | DENIZARD ALONSO, KALA | ADDRESS ON FILE | | | | | | | |
| 134793 | DENIZARD CHALUISANT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 134794 | DENIZARD CORTES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 134795 | DENIZARD CORTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 134796 | DENIZARD FELICIANO, JAFETT | ADDRESS ON FILE | | | | | | | |
| 134797 | DENIZARD LABOY, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 134798 | DENIZARD LABOY, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 134799 | DENIZARD LABOY, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| 134800 | DENIZARD LABOY, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| 134801 | DENIZARD MEDINA, KEILA | ADDRESS ON FILE | | | | | | | |
| 134802 | DENIZARD MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134803 | DENIZARD MELENDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 134804 | DENIZARD MERCADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 789613 | DENIZARD ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 134805 | DENIZARD ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 677316 | DENIZARD PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 134806 | DENIZARD ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 134807 | DENIZARD ROSADO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 789615 | DENIZARD ROSADO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 134808 | DENIZARD SOTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 134809 | DENIZARD VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 134810 | Denizard, Gladys | ADDRESS ON FILE | | | | | | | |
| 2052698 | Denizoc Piereschi, Madeline | ADDRESS ON FILE | | | | | | | |
| 134811 | DENNCO | PO BOX 19510 | | | | SAN JUAN | PR | 00910 | |
| 134812 | DENNESSE OCASIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 637499 | DENNESSE OCASIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 637500 | DENNESSE OCASIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 637501 | DENNIE ORTIZ CEDENO | PMS 171 | PO BOX 7001 | | | SAN SEBASTIAN | PR | 00685 | |
| 134813 | DENNIE PLACERES RIOS | ADDRESS ON FILE | | | | | | | |
| 134814 | DENNIES CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637503 | DENNIES GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 637502 | DENNIES GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 134815 | DENNIES OSTOLAZA ALICEA | ADDRESS ON FILE | | | | | | | |
| 134816 | DENNIES UGARTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 637506 | DENNIS A ARROYO | ADDRESS ON FILE | | | | | | | |
| 134818 | DENNIS A GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 134819 | DENNIS A LUGO LUGO | ADDRESS ON FILE | | | | | | | |
| 637508 | DENNIS A PAGAN ALBELO | URB METROPOLIS | B 13 CALLE 1 | | | CAROLINA | PR | 00986 | |
| 134820 | DENNIS A TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 134821 | DENNIS A VAZQUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 637509 | DENNIS A VEGA PADILLA | P O BOX 143211 | | | | ARECIBO | PR | 00614 | |
| 637510 | DENNIS A VIVES RODRIGUEZ | HC 02 BOX 7360 | | | | QUEBRADILLAS | PR | 00678 | |
| 637511 | DENNIS ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 134822 | DENNIS ACOSTA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 134823 | DENNIS ACOSTA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 637512 | DENNIS ADAMS | 19 GREENE ST | APT 3F | | | NEW YORK | NY | 10013 | |
| 637513 | DENNIS ANTHONY SALGADO DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 134824 | DENNIS ARRAGONES LOPEZ, MERCEDES PEGUERO | ADDRESS ON FILE | | | | | | | |
| 134825 | DENNIS AUTO AIR | HC 7 BOX 98799 | | | | ARECIBO | PR | 00612 | |
| 134826 | DENNIS AVILES AQUINO | ADDRESS ON FILE | | | | | | | |
| 134827 | DENNIS B PARCES ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 134828 | DENNIS BRACERO PABON | ADDRESS ON FILE | | | | | | | |
| 637514 | DENNIS CABAN MARTINEZ | HC 3 BOX 12999 | | | | UTUADO | PR | 00641 | |
| 637515 | DENNIS CARLO VELEZ | PUERTO REAL | 25 A CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 637516 | DENNIS CINTRON SUAREZ | URB JARDINES DE PUERTO | 4417 PUERTO REAL | | | CABO ROJO | PR | 00623 | |
| 1526462 | DENNIS CORREA LOPES RETIREMENT PLAN | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1524196 | Dennis Correa Lopes Retirement Plan | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | SAN JUAN | PR | 00918 | |
| 1524196 | Dennis Correa Lopes Retirement Plan | Ubs Trust Company Of Puerto Rico | Sánchez Pirillo LLC | Gustavo J. Viviani Meléndez | P.O. Box 11917 | San Juan | PR | 00922-1917 | |
| 1528582 | Dennis Correa Lopez Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of PR | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1547321 | DENNIS CORREA LOPEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 134829 | DENNIS CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 637517 | DENNIS CUMPIANO CARRERO | CONDADO MODERNO | B 11 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 134830 | DENNIS D MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 134831 | DENNIS D ORTIZ TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 637518 | DENNIS D ROCHE AYALA | PO BOX 7954 | | | | CAGUAS | PR | 00726-7954 | |
| 637519 | DENNIS DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 637520 | DENNIS DELIZ APONTE | 206 CALLE CRISTO APT 301 | | | | SAN JUAN | PR | 00906 | |
| 842736 | DENNIS E MYERS ROSARIO | LAGO ALTO | F-85 CALLE GARZA | | | TRUJILLO ALTO | PR | 00976 | |
| 134833 | DENNIS E NUNEZ SOLA | ADDRESS ON FILE | | | | | | | |
| 637521 | DENNIS E ORENGO RODRIGUEZ | REPT MASIAS 152 | AVE PORVENIE BO EL LIMON | | | MAYAGUEZ | PR | 00680 | |
| 134834 | DENNIS E VEGA QUILES | ADDRESS ON FILE | | | | | | | |
| 637523 | DENNIS EGIPCIACO RUIZ | ADDRESS ON FILE | | | | | | | |
| 637524 | DENNIS EMIL PANTOJAS | PO BOX 1282 | | | | VEGA ALTA | PR | 00692 | |
| 134835 | DENNIS EMIL PANTOJAS DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134836 | DENNIS EMIL PANTOJAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 134837 | DENNIS ESTRADA PAGAN | ADDRESS ON FILE | | | | | | | |
| 134839 | DENNIS F BOTELLO HOLZ | ADDRESS ON FILE | | | | | | | |
| 637525 | DENNIS F COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 637526 | DENNIS F VEGA DEL VALLE | URB VALLE ALTO | 1525 CALLE ALTURA | | | PONCE | PR | 00730 | |
| 842737 | DENNIS FELICIANO CRESPO | 1571 AVE AMERICO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685-3033 | |
| 637528 | DENNIS FELICIANO CRESPO | 1571 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 637527 | DENNIS FELICIANO CRESPO | URB VISTA AZUL APT AI 2 | | | | RINCON | PR | 00677 | |
| 637529 | DENNIS FELICIANO FELICIANO | PO BOX 4700 | | | | AGUADILLA | PR | 00605 | |
| 134840 | DENNIS FERGUSON MATISON | ADDRESS ON FILE | | | | | | | |
| 134841 | DENNIS FIGUEROA PASTRANA | ADDRESS ON FILE | | | | | | | |
| 637530 | DENNIS FLORES OSORIO C\O | AVE ROBERTO CLEMENTE | D 19 VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 134842 | DENNIS FRANCESCHINI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 134843 | DENNIS FRANCESCHINI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 637531 | DENNIS FUENTES SUAREZ | PO BOX 43 | | | | PALMER | PR | 00721-0043 | |
| 637504 | DENNIS GOMEZ LOPEZ | HC 01 BOX 13880 | | | | AGUADILLA | PR | 00603 | |
| 134844 | DENNIS GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2175875 | DENNIS GONZALEZ & ASSOC | 1547 AVE. PONCE DE LEON | URB. CARIBE | | | SAN JUAN | PR | 00926 | |
| 134845 | DENNIS GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 134846 | DENNIS GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 637532 | DENNIS GONZALEZ HEREDIA | HC 7 BOX 31976 | | | | HATILLO | PR | 00659 | |
| 637533 | DENNIS GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 134847 | DENNIS GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 134848 | DENNIS GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 134849 | DENNIS GUADALUPE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 134850 | DENNIS H NUNEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 637534 | DENNIS H SANTIAGO GARCIA | PO BOX 3637 | | | | VEGA ALTA | PR | 00692 | |
| 637535 | DENNIS HARTU | PO BOX 34 | | | | COTTO LAUREL | PR | 00780 | |
| 134851 | DENNIS HERNANDEZ O'FARRILL | ADDRESS ON FILE | | | | | | | |
| 134852 | DENNIS HERNANDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 134853 | DENNIS I MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 637536 | DENNIS I PEREZ RODRIGUEZ | URB VISTA AZUL | L 18 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 134854 | DENNIS IRIZARRY, ZULMA | ADDRESS ON FILE | | | | | | | |
| 637537 | DENNIS J ALBINO | PO BOX 1813 | | | | MAYAGUEZ | PR | 00681 | |
| 637538 | DENNIS J AVILES ORSINI | URB SAN CRISTOBAL | 48 CALLE A | | | BARRANQUITAS | PR | 00794 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637539 | DENNIS J BERRIOS MARTINEZ | HC 01 BOX 3880 | | | | MOROVIS | PR | 00687 | |
| 637540 | DENNIS J GONZALEZ CLASS | P O BOX 2748 | | | | VEGA BAJA | PR | 00694 | |
| 134855 | DENNIS J O'KEEFE | ADDRESS ON FILE | | | | | | | |
| 134856 | DENNIS J RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 134857 | DENNIS J TRISKER BECKER | ADDRESS ON FILE | | | | | | | |
| 637541 | DENNIS JUSTINIANO ALAN | COND PARQUE CENTRO M 10 | | | | SAN JUAN | PR | 00918 | |
| 134858 | DENNIS JUSTINIANO MCGGE | ADDRESS ON FILE | | | | | | | |
| 637542 | DENNIS L GONZALEZ BONILLA | HC 2 BOX 4970 | | | | VILLALBA | PR | 00766 | |
| 134859 | DENNIS L SEILHAMER ANADON | ADDRESS ON FILE | | | | | | | |
| 134860 | DENNIS LATUCH | ADDRESS ON FILE | | | | | | | |
| 134861 | DENNIS LOPEZ COLONDRES | ADDRESS ON FILE | | | | | | | |
| 637543 | DENNIS LOPEZ COLONDRES` | ADDRESS ON FILE | | | | | | | |
| 637544 | DENNIS LOPEZ ROSARIO | PO BOX 468 | | | | LUQUILLO | PR | 00773-0468 | |
| 637545 | DENNIS LOZADA CACERES | BASF AGRICULTURAL DE PR | PO BOX 243 | | | MANATI | PR | 00674 | |
| 637546 | DENNIS LUGO NIEVES | SANTA ROSA | 12-26 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 134862 | DENNIS M FLOWER WILLIS | ADDRESS ON FILE | | | | | | | |
| 637547 | DENNIS M ORTIZ MENDEZ | HC 05 BOX 56125 | | | | AGUADILLA | PR | 00603 | |
| 637548 | DENNIS M SIERRA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 134863 | DENNIS M. BURGOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 134864 | DENNIS M. GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| 637549 | DENNIS MALARET MORALES | ADDRESS ON FILE | | | | | | | |
| 789616 | DENNIS MALDONADO, MALDONADO | ADDRESS ON FILE | | | | | | | |
| 637550 | DENNIS MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 637551 | DENNIS MARTIR LOPEZ | URB EL CEREZAL | 1627 CALLE LOIRA | | | SAN JUAN | PR | 00926 | |
| 637552 | DENNIS MENDEZ HEREDIA | HC 02 BOX 6881 | | | | ADJUNTAS | PR | 00601 | |
| 637553 | DENNIS MENDEZ HEREDIA | PO BOX 707 | | | | ADJUNTAS | PR | 00601 | |
| 637554 | DENNIS MERCADO DIAZ | 27 BO BORIQUEN | | | | VILLALBA | PR | 00766 | |
| 637555 | DENNIS MERCADO MORALES | HC 3 BOX 17063 | | | | QUEBRADILLAS | PR | 00678 | |
| 637556 | DENNIS MOJICA | 3903 NOSTRAND AVE | | | | BROOKLYN | NY | 11235 | |
| 134865 | DENNIS MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 134866 | DENNIS MORALES LANDRAU | ADDRESS ON FILE | | | | | | | |
| 134867 | DENNIS NUNEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 1419496 | DENNIS NUÑEZ, CHRISTIAN G. | ARAMIL GARCÍA FUENTES | PO BOX 29693 | | | SAN JUAN | PR | 00929 | |
| 134868 | DENNIS O LOPEZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| 637557 | DENNIS O SAMOL COLLAZO | HC 5 BOX 60846 | | | | MAYAGUEZ | PR | 00680 | |
| 637558 | DENNIS O TORRES VARGAS | CHALET DEL PARQUE | AVE PARQUE DE LOS NINOS APT 136 | | | GUAYNABO | PR | 00969 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134869 | DENNIS O VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 134870 | DENNIS OMARTINEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 2176609 | DENNIS OQUENDO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 637559 | DENNIS ORTIZ COLON | PO BOX 651 | | | | TRUJILLO ALTO | PR | 00977 | |
| 637560 | DENNIS PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 637561 | DENNIS QUILES TORRES | EXT CAGUAX | T 10 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 637562 | DENNIS QUILES TORRES | URB EL ROCIO | 20 CALLE MADRE SILVA | | | CAYEY | PR | 00736 | |
| 134871 | DENNIS R NAVAS ASTOL | ADDRESS ON FILE | | | | | | | |
| 134872 | DENNIS R SOSTRE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 134873 | DENNIS R TORRES | ADDRESS ON FILE | | | | | | | |
| 1545557 | DENNIS R. ROMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |
| 637563 | DENNIS RAMNARINE ISAAC | URB LEVITTOWN LAKES | HY2 CALLE JOSE E PEDREIRA | | | TOA BAJA | PR | 00949 | |
| 637564 | DENNIS RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637565 | DENNIS REYES MENDOZA | HC 02 BOX 44705 | | | | VEGA BAJA | PR | 00693 | |
| 134874 | DENNIS REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637505 | DENNIS RIVERA | PO BOX 196 | | | | RINCON | PR | 00677 | |
| 637566 | DENNIS RIVERA CORREA | RIO GRANDE STATES | 11809 CALLE ALFONSO | | | RIO GRANDE | PR | 00745 | |
| 637567 | DENNIS RIVERA GUZMAN | P O BOX 1698 | | | | BAYAMON | PR | 00960-1698 | |
| 134875 | DENNIS RIVERA GUZMAN/HOGAR BETHEL,CORP | PO BOX 1698 | | | | BAYAMON | PR | 00960-0000 | |
| 637568 | DENNIS RIVERA MIRANDA | APARTADO 8401 | | | | HUMACAO | PR | 00792 | |
| 637569 | DENNIS RIVERA PEREZ | URB VILLA CAROLINA | 18 CALLE 506 BLQ 214 | | | CAROLINA | PR | 00985 | |
| 637570 | DENNIS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 134876 | DENNIS RIVERA RODRIGUEZ SEC SOC INC | URB MADRIGAL | E CALLE I | | | PONCE | PR | 00731-0000 | |
| 637571 | DENNIS ROBLES CHICLANA | URB VILLA CAROLINA | 30 B 6 CALLE A 8 A | | | CAROLINA | PR | 00985 | |
| 134877 | DENNIS RODRIGUEZ BATIZ | ADDRESS ON FILE | | | | | | | |
| 637572 | DENNIS RODRIGUEZ CANDELARIA | PO BOX 69 | | | | HATILLO | PR | 00659 | |
| 637573 | DENNIS RODRIGUEZ CHARRIEZ | U 1107 CALLE 21 | | | | RIO GRANDE | PR | 00745 | |
| 637574 | DENNIS RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 637575 | DENNIS RODRIGUEZ ROMAN | PO BOX 9022479 | | | | SAN JUAN | PR | 00902 | |
| 637576 | DENNIS S RIVERA PANIAGUA | URB OASIS GARDENS | I 26 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 134878 | DENNIS SABAT ROSARIO | ADDRESS ON FILE | | | | | | | |
| 637577 | DENNIS SANCHEZ ESPADA | RES VILLA DE ANDALUCIA | EDIF 5 APT 121 | | | SAN JUAN | PR | 00926 | |
| 637578 | DENNIS SANCHEZ LANDRON | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637579 | DENNIS SANDOW | 123 FIR LANE | | | | EUGENE | OR | 97404 | |
| 637580 | DENNIS SANTIAGO DIAZ | URB LOMAS VERDES | 4 Y 6 CALLE PABONA | | | BAYAMON | PR | 00956 | |
| 842738 | DENNIS SANTIAGO GONZALEZ | BO LLANOS | HC 1 BOX 14746 | | | COAMO | PR | 00769 | |
| 637581 | DENNIS SERRANO BURGOS | PO BOX 1268 | | | | OROCOVIS | PR | 00720 | |
| 134879 | DENNIS SERVICE CENTER | GARAJE GULF | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 637582 | DENNIS SLADE | P O BOX 610 | | | | HIALEAH | FL | 33011 | |
| 637583 | DENNIS SMITH | 2555 SHUMARD OAK BOULEVARD | | | | TALLAHASEE | FL | 00850 | |
| 637584 | DENNIS SOTO FANTAUZZI | CARR 107 BO BORINQUEN | BOX 2068 | | | AGUADILLA | PR | 00603 | |
| 637585 | DENNIS STEPHAN MCKENNA | GOUT TECNOLOGY 9719 | LINCOND VILLAGE DR 300 | | | SACRAMENTO | CA | 95827 | |
| 637586 | DENNIS SUAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 134880 | DENNIS TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| 134881 | DENNIS TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 637587 | DENNIS TORRES RAMOS | HC 01 BOX 9350 | | | | MARICAO | PR | 00606 | |
| 134882 | DENNIS TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 134883 | DENNIS TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 637588 | DENNIS TSOUNIS ALAMO | ADDRESS ON FILE | | | | | | | |
| 637589 | DENNIS TSOUNIS ALAMO | ADDRESS ON FILE | | | | | | | |
| 637591 | DENNIS VAZQUEZ / EQUIPO RED | CUESTA DEL LEON PARCELA | 74 C CALLE PITOHAYA | | | LUQUILLO | PR | 00773 | |
| 637590 | DENNIS VAZQUEZ / EQUIPO RED | URB SANTA MARIA | 4 CALLE A 7 | | | CEIBA | PR | 00735 | |
| 637592 | DENNIS VELEZ BARLUCEA | PO BOX 10178 | | | | PONCE | PR | 00732 | |
| 637593 | DENNIS VILLANUEVA DIAZ | P O BOX 2148 | | | | SAN GERMAN | PR | 00683 | |
| 637594 | DENNIS W FORMBY FERNANDEZ | URB VILLAS DE CUPEY | B 21 CALLE MENFIAF | | | SAN JUAN | PR | 00926 | |
| 134884 | DENNIS Y COLON VILLARRUBIA | URB REXVILLE J2-18 | CALLE 12 A | | | BAYAMON | PR | 00957 | |
| 134885 | DENNIS ZAMORA /DBA/ ZAMORA CONST GROUP | 1604 VILLAS DEL PARQUE ESCORIAL | | | | CAROLINA | PR | 00987 | |
| 637595 | DENNISE ANTONETTI ANTUNA | PO BOX 1058 | | | | PATILLAS | PR | 00723 | |
| 637596 | DENNISE BERRIOS GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 842739 | DENNISE CASTRILLO TORRES | PO BOX 2961 | | | | JUNCOS | PR | 00777 | |
| 637597 | DENNISE GONZALEZ RIVERA | HC 03 BOX 10712 | | | | CAMUY | PR | 00627 | |
| 134886 | DENNISE I MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 637598 | DENNISE J BLASINI ORTIZ | URB COAMO GARDENS | B 33 CALLE 4 | | | COAMO | PR | 00769 | |
| 134888 | DENNISE L VEGA SOLER | ADDRESS ON FILE | | | | | | | |
| 134889 | DENNISE L VEGA SOLER | ADDRESS ON FILE | | | | | | | |
| 134890 | DENNISE M SALCEDO RAMOS | ADDRESS ON FILE | | | | | | | |
| 134891 | DENNISE MONTANEZ CEPEDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134892 | DENNISE MORALES BAEZ | ADDRESS ON FILE | | | | | | | |
| 134893 | DENNISE N LONGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 134894 | DENNISE OCASIO SALDANA | ADDRESS ON FILE | | | | | | | |
| 637599 | DENNISE OFFICE | BO PIEDRAS BLANCAS | 42 AVE EMERITO ESTRADA RIVERA | | | SAN SEBASTIAN | PR | 00685 | |
| 637600 | DENNISE OTERO DE LEON | ALT DE RIO GRANDE | G 272 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 134895 | DENNISE PAGAN PABON | ADDRESS ON FILE | | | | | | | |
| 637601 | DENNISE RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 134896 | DENNISE ROMAN PINERO | ADDRESS ON FILE | | | | | | | |
| 637602 | DENNISE SAAVEDRA MERCADO | 260 CALLE MARGARITA VILLELA | | | | MAYAGUEZ | PR | 00680 | |
| 134897 | DENNISE SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 134898 | DENNISE SOTO RALAT | ADDRESS ON FILE | | | | | | | |
| 134899 | DENNISE TORRES AGOSTO | ADDRESS ON FILE | | | | | | | |
| 134900 | DENNISE TORRES AGOSTO | ADDRESS ON FILE | | | | | | | |
| 134901 | DENNISE TORRES FRANSCESCHI | ADDRESS ON FILE | | | | | | | |
| 842740 | DENNISE VEITIA MUÑIZ | VILLA FONTANA | UR5 CALLE RAFAEL CARRION | | | CAROLINA | PR | 00983-3959 | |
| 134902 | DENNISS RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 134903 | DENNISSE AVILES BAEZ | ADDRESS ON FILE | | | | | | | |
| 637603 | DENNISSE AVILES BAEZ | ADDRESS ON FILE | | | | | | | |
| 134904 | DENNISSE COLON ALSINA | ADDRESS ON FILE | | | | | | | |
| 637604 | DENNISSE E GUZMAN GARCIA | COTO LAUREL | 11 CALLE LLORENS TORRES | | | PONCE | PR | 00780-2131 | |
| 637605 | DENNISSE E SOTO LEBRON | ADDRESS ON FILE | | | | | | | |
| 134906 | DENNISSE I PADILLA LUGO | ADDRESS ON FILE | | | | | | | |
| 134907 | DENNISSE LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 842741 | DENNISSE M DEDOS OCASIO | VALLE ALTO | 2039 CALLE COLINA | | | PONCE | PR | 00730-4140 | |
| 134908 | DENNISSE M REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 134909 | DENNISSE M RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 134910 | DENNISSE M VALENTIN MARCIAL | ADDRESS ON FILE | | | | | | | |
| 637607 | DENNISSE MARIE DECLOS OCASIO | VALLE ALTO | 2039 CALLE COLINA | | | PONCE | PR | 00730-4140 | |
| 637608 | DENNISSE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 134911 | DENNISSE NARVAEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 637609 | DENNISSE PEREZ SERRANO | HC 01 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 | |
| 134912 | DENNISSE PEREZ SERRANO | P O BOX 2017 PMB 580 | | | | LAS PIEDRAS | PR | 00771 | |
| 134913 | DENNISSE RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 1457401 | DENNISSE RODRIGUEZ ORTIZ POR SI Y EN REPRESENTACION DE EKCR | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637611 | DENNISSE ROLON ALVAREZ | RES LUIS LLORENS TORRES | EDIF 21 APT 441 | | | SAN JUAN | PR | 00915 | |
| 637610 | DENNISSE ROLON ALVAREZ | RES LUIS LLORENS TORRES | EDIF 32 APT 659 | | | SAN JUAN | PR | 00913 | |
| 637612 | DENNISSE S MARRERO BENITEZ | URB GOLDEN GATE | C 65 CALLE DIAMANTE | | | GUAYNABO | PR | 00968 | |
| 134914 | DENNISSE SANTIAGO SUAZO | ADDRESS ON FILE | | | | | | | |
| 637613 | DENNISSIE PIERSON RIVERA | EXT EL COMANDANTE | 257 AVE SAN MARCOS | | | CAROLINA | PR | 00982 | |
| 134915 | DENNY APONTE AVILES | ADDRESS ON FILE | | | | | | | |
| 637614 | DENNY ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 134916 | DENNY GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 134917 | DENNY J APONTE | ADDRESS ON FILE | | | | | | | |
| 637615 | DENNY O RIVERA MARTINEZ | HC 03 BOX 19106 | | | | VEGA BAJA | PR | 00693 | |
| 637616 | DENNY'S | P O BOX 2270 | | | | BAYAMON | PR | 00960-2270 | |
| 134918 | DENNYS A FERNANDEZ OLAN | ADDRESS ON FILE | | | | | | | |
| 134919 | DENNYS D MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 637617 | DENNYS I CABRAL JIMENEZ | URB LOS ANGELES | C 11 CALLE B | | | CAROLINA | PR | 00979 | |
| 134920 | DENNYS LUIS OCASIO BURGOS | ADDRESS ON FILE | | | | | | | |
| 134921 | DENNYS NIEVES ROSA | ADDRESS ON FILE | | | | | | | |
| 637618 | DENNYS ORTIZ VEGA | BO LA PICA | CARR. 369 KM. 0.1 | | | SABANA GRANDE | PR | 00637 | |
| 134922 | DENNYS S. SANTOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 134923 | DENNYS ZAYAS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 637619 | DENSON PADILLA SANTIAGO | PO BOX 431 | | | | LAJAS | PR | 00667 | |
| 134924 | DENT ACOSTA, JILL | ADDRESS ON FILE | | | | | | | |
| 134925 | DENT ACOSTA, JILL A | ADDRESS ON FILE | | | | | | | |
| 134926 | DENTAL SERVICES CENTER INC | PO BOX 1679 | | | | GUAYAMA | PR | 00785-1679 | |
| 134927 | DENTAL SURGERY OF GIORDANO SAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 134928 | DENTAL TORRES P S C | P O BOX 505 | | | | MOROVIS | PR | 00687 | |
| 134929 | DENTAL WAREHOUSE | JARD DE CAPARRA | SS14 CALLE 35 | | | BAYAMON | PR | 00959 | |
| 134930 | DENTISTAS ASOCIADOS DEL NORTE INC | PO BOX 480 | | | | MANATI | PR | 00674 | |
| 134931 | DENTO LAB. INC./LAB. CLINICO LAS LOMAS | SAN GERMAN MEDICAL PLAZA | HC 03 BOX 25708 | | | SAN GERMAN | PR | 00683-0000 | |
| 134932 | DENTON CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 134933 | Denton Cruz, Luis J | ADDRESS ON FILE | | | | | | | |
| 134934 | DENTON FERNANDEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 134935 | Denton Rivera, Diosdado | ADDRESS ON FILE | | | | | | | |
| 1547499 | Denton, Whadzen | ADDRESS ON FILE | | | | | | | |
| 134936 | DENVER HEALTH CLINIC | 3380 BAHALIA ST | | | | DENVER | CO | 80204 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134937 | DENVER VA HOSPITAL | 1055 CLERMONT ST | | | | DENVER | CO | 80220 | |
| 134938 | DENY F CIPRIAN CORREA | ADDRESS ON FILE | | | | | | | |
| 134939 | DENY J MILLAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 134940 | DENZEL O RAMIREZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 134941 | DENZIL REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 134942 | DEODATTI SANCHEZ, CIRCE | ADDRESS ON FILE | | | | | | | |
| 1816286 | Deodatti Sanchez, Circe A. | ADDRESS ON FILE | | | | | | | |
| 1816286 | Deodatti Sanchez, Circe A. | ADDRESS ON FILE | | | | | | | |
| 134943 | DEODATTI TORRES, DORISVETTE | ADDRESS ON FILE | | | | | | | |
| 1601145 | Deodatti Torres, Joisette | ADDRESS ON FILE | | | | | | | |
| 1601145 | Deodatti Torres, Joisette | ADDRESS ON FILE | | | | | | | |
| 1807527 | Deodatti Torres, Joisette | ADDRESS ON FILE | | | | | | | |
| 1807527 | Deodatti Torres, Joisette | ADDRESS ON FILE | | | | | | | |
| 852687 | DEODATTI TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 134945 | DEODATTI TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 637620 | DEOGRACIA CORTES ROSA | ADDRESS ON FILE | | | | | | | |
| 637621 | DEOGRACIA MORALES | HC 01 BOX 2475 | | | | MAUNABO | PR | 00707 | |
| 637622 | DEOGRACIA MORALES TIRADO | P O BOX 2475 | HC 1 | | | MAUNABO | PR | 00707 | |
| 637623 | DEOGRACIA SANTIAGO ALVARADO | BDA POLVORIN | 35 CALLE 9 | | | CAYEY | PR | 00736 | |
| 637624 | DEOGRACIA TAPIA FEBRES | HC 4 BOX 15437 | | | | CAROLINA | PR | 00985 | |
| 637625 | DEOGRACIAS RIOS | 36 SALVADOR LUGO | | | | ADJUNTAS | PR | 00601 | |
| 134946 | DEP. DE CORRECCION | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 134947 | DEP. DE FAMILIA | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1778575 | Dep. Educacion Viviana Sanchez Serrano | ADDRESS ON FILE | | | | | | | |
| 134948 | DEP. FAMILIA | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 2178754 | Departamendo de Educacion de Puerto Rico | Noel O. Rivera Rosa | 752 Urb Las Trinitanes | | | Aguirre | PR | 00704 | |
| 637626 | DEPARTAMENT OF TREASURY PAYROLL | 1800 GST NW ROOM 768 | | | | WASHINGTON | DC | 20223 | |
| 134949 | DEPARTAMENTO CORRECCION Y REHABILITACION | P O BOX 71308 | | | | SAN JUAN | PR | 00936 | |
| 856649 | DEPARTAMENTO DE ASUNTOS AL CONSUMIDOR | Ave. José De Diego | Pda. 22 Centro Gubernamental Minillas | Torre Norte Piso 4 | | Santurce | PR | 00940 | |
| 1424784 | DEPARTAMENTO DE ASUNTOS AL CONSUMIDOR | AVE. JOSÉ DE DIEGO | PDA. 22 CENTRO GUBERNAMENTAL MINILLAS | TORRE NORTE PISO 4 | | SANTURCE | PR | 00940 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856185 | DEPARTAMENTO DE ASUNTOS AL CONSUMIDOR | Box 41059 | Minillas Station | | | San Juan | PR | 00940-1059 | |
| 134950 | DEPARTAMENTO DE CORRECCION | LCDO. JUAN ROSARIO MERCADO | EDIF. ASOCIACION DE MAESTROS QUINTO PISO OFICINA | 516 AVE. Ponce DE LEON 452, | | HATO REY | PR | 00918 | |
| 1419497 | DEPARTAMENTO DE CORRECCION | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 134951 | DEPARTAMENTO DE CORRECCIÓN | SR. LUIS MADERA ECHEVARRÍA, SERVIDORES PÚBLICOS UNIDOS DE PUERTO RICO, | PO BOX 1365 | | | SAN JUAN | PR | 00908-3695 | |
| 1419500 | DEPARTAMENTO DE CORRECCIÓN | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 134952 | DEPARTAMENTO DE CORRECCION Y REHABILITAC | PO BOX 71308 | | | | SAN JUAN | PR | 00936 | |
| 842742 | DEPARTAMENTO DE CORRECCION Y REHABILITACION | PO BOX 71308 | | | | SAN JUAN | PR | 00936 | |
| 1419501 | DEPARTAMENTO DE DESARROLLO ECONOMICO Y COMERCIO | CANDELARIA MARTES, NIVIA | COND LAGO PLAYA 3000 APTO 1112 CALLE CORAL | | | TOA BAJA | PR | 00949 | |
| 831835 | DEPARTAMENTO DE DESARROLLO ECONOMICO Y COMERCIO V. JOSE R. MADERA PRADO | DEPARTAMENTO DE DESARROLLO ECONOMICO Y COMERCIO | CANDELARIA MARTES, NIVIA | COND LAGO PLAYA 3000 | APTO 1112 CALLE CORAL | TOA BAJA | PR | 00949 | |
| 1777622 | DEPARTAMENTO DE EDUCACION | ATTN: YAZMIN ROSA RAMOS | RR #06 BOX 11119 | | | SAN JUAN | PR | 00926 | |
| 1625142 | Departamento de Educación de Puerto Rico | Gilberto Altieri Aviles | Calle Varonesa # 4020 | Montebello | | Hormigueros | PR | 00660 | |
| 134954 | DEPARTAMENTO DE EDUCACION SERVI IMPRENTA | P O BOX 9072 | | | | SAN JUAN | PR | 00908 | |
| 134955 | DEPARTAMENTO DE ESTADO | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| 842743 | DEPARTAMENTO DE ESTADO DEL ELA DE PR | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| 1424785 | DEPARTAMENTO DE HACIENDA | 101 AVE. SAN PATRICIO | | | | GUAYNABO | PR | 00968 | |
| 134956 | DEPARTAMENTO DE HACIENDA | ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO | SUITE 1120 | | GUAYNABO | PR | 00968 | |
| 1419505 | DEPARTAMENTO DE HACIENDA | EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 134957 | DEPARTAMENTO DE HACIENDA | LCDO. EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 134958 | DEPARTAMENTO DE HACIENDA | Negociado de Procesamiento de Planillas | P.O. BOX 9022501 | | | SAN JUAN | PR | 00902-2501 | |
| 134959 | DEPARTAMENTO DE HACIENDA | PO BOX 90241400 | | | | SAN JUAN | PR | 00902 | |
| 831307 | Departamento de Justicia | Apartado 9020192 | | | | SanJuan | PR | 00902 | |
| 134961 | DEPARTAMENTO DE JUSTICIA | JUNTA DE CONFISCACIONES | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 134960 | DEPARTAMENTO DE JUSTICIA | JUNTA DE CONFISCACIONES | | | | SAN JUAN | PR | 00902-0192 | |
| 637627 | DEPARTAMENTO DE JUSTICIA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419510 | DEPARTAMENTO DE LA FAMILIA | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419523 | DEPARTAMENTO DE LA FAMILIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 134963 | DEPARTAMENTO DE LA FAMILIA | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 134964 | DEPARTAMENTO DE LA FAMILIA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 842744 | DEPARTAMENTO DE LA FAMILIA | PO BOX 11398 | | | | SAN JUAN | PR | 00910-2498 | |
| 1424786 | DEPARTAMENTO DE LA FAMILIA | PO BOX 13695 | | | | SAN JUAN | PR | 00908-3695 | |
| 134965 | DEPARTAMENTO DE LA FAMILIA & SPU, ADALGESA RIVERA COTTE | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419524 | DEPARTAMENTO DE LA FAMILIA Y SPU | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 134967 | DEPARTAMENTO DE LA FAMILIA Y SPU | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 134968 | DEPARTAMENTO DE LA FAMILIA Y SPU | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 1419525 | DEPARTAMENTO DE LA FAMILIA Y SPU MILTON GARCIA Y OTROS 109 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 134969 | DEPARTAMENTO DE LA FAMILIA Y SPU MILTON GARCIA Y OTROS 109 | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 134970 | DEPARTAMENTO DE LA FAMILIA Y SPU MILTON GARCIA Y OTROS 109 | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 1419526 | DEPARTAMENTO DE LA FAMILIA Y SPU, ADALGESA RIVERA COTTE | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 134971 | DEPARTAMENTO DE LA VIVIENDA | AVE. BARBOSA # 606 | | | | SAN JUAN | PR | 00936-0000 | |
| 134972 | DEPARTAMENTO DE LA VIVIENDA | CARLOS E. POLO, ERNESTO L. POLO | BANCO COPERATIVO PLAZA | SUITE 705-A | 623 Ponce DE LEON | SAN JUAN | PR | 00917 | |
| 134973 | DEPARTAMENTO DE LA VIVIENDA | CENTENO ROSSY, CARLOS J. | PO BOX 367106 | | | SAN JUAN | PR | 00936-7106 | |
| 134974 | DEPARTAMENTO DE LA VIVIENDA | DELINETTE M. MERCED SALGADO | DELINETTE M. MERCED SALGADO | CALLE LAS LOMAS | APT 408 | SAN JUAN | PR | 00921 | |
| 134975 | DEPARTAMENTO DE LA VIVIENDA | JUAN A. NÚÑEZ GARCÍA | PO BOX 573 | | | BARRANQUITAS | PR | 00794 | |
| 134976 | DEPARTAMENTO DE LA VIVIENDA | JULIO NIGAGLIONI ARRACHE | PO BOX 134908 | | | SAN JUAN | PR | 00936-4908 | |
| 134977 | DEPARTAMENTO DE LA VIVIENDA | LCDO. FRANCISCO TORO GONZALEZ | PO BOX 330164 | | | Ponce | PR | 00733-0164 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134978 | DEPARTAMENTO DE LA VIVIENDA | LCDO. JOSÉ COTTO LUNA, PARTE CON INTERÉS | PO BOX 2234 | | | CAYEY | PR | 00737 | |
| 134979 | DEPARTAMENTO DE LA VIVIENDA | LESLIE M. MERCED SALGADO | LESLIE M. MERCED SALGADO | URB. REPARTO METROPOLITANO | CALLE 46 SE #1213 | SAN JUAN | PR | 00921 | |
| 134980 | DEPARTAMENTO DE LA VIVIENDA | MARGARA SAEZ TORRES, PARTE CON INTERÉS | CARR. 156 KM. 33.3 | | | COMERÍO | PR | 00782 | |
| 134982 | DEPARTAMENTO DE LA VIVIENDA | NO TIENE ABOGADO; SR. RAMON MARTINEZ ROSA - PARTE CON INTERES | 94 CALLE MAGNOLIA | | | PONCE | PR | 00730 | |
| 134984 | DEPARTAMENTO DE LA VIVIENDA | ORIALIS MERCED OQUENDO | ORIALIS MERCED OQUENDO | BARRIADA JURUTUNGO CALLE K #112 | | SAN JUAN | PR | 00917 | |
| 637628 | DEPARTAMENTO DE LA VIVIENDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 134985 | Departamento De La Vivienda | Res. Ramon Martin Sola, Edif. 3 Apt. 591 | | | | Arecibo | PR | 00612 | |
| 134986 | DEPARTAMENTO DE LA VIVIENDA | ROBERTO MERCED ORTIZ | ROBERTO MERCED ORTIZ | URB. ESTANCIA DEL SOL | C-3 CALLE JUAN DE DIOS | RÍO GRANDE | PR | 00745 | |
| 134987 | DEPARTAMENTO DE LA VIVIENDA | ROBIAN MERCED RIVERA | ROBIAN MERCED RIVERA VILLA CAROLINA | CALLE 435 BLQ. 193 #6 | | CAROLINA | PR | 00985 | |
| 134988 | DEPARTAMENTO DE LA VIVIENDA | RODRIGUEZ HUEMER, MYRIA A | PO BOX 520 | | | VEGA BAJA | PR | 00694-2454 | |
| 134989 | DEPARTAMENTO DE LA VIVIENDA | SANDRA MERCED | SANDRA MERCED VILLA CAROLINA | CALLE 435 BLQ. 193 #6 | | CAROLINA | PR | 00985 | |
| 1419546 | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 134991 | DEPARTAMENTO DE LA VIVIENDA DE PR | LCDO. JESÚS HERNÁNDEZ | BUFETE HERNÁNEDEZ SÁNCHEZ | AV ENIDA Ponce DE LEÓN 1519 | FIRST BANK SUITE 806 | SAN JUAN | PR | 00909 | |
| 134992 | DEPARTAMENTO DE LA VIVIENDA DE PUERTO RICO | LCDO. JESÚS HERNÁNDEZ | BUFETE HERNÁNEDEZ SÁNCHEZ | AV ENIDA Ponce DE LEÓN 1519 | FIRST BANK SUITE 806 | SAN JUAN | PR | 00909 | |
| 831859 | DEPARTAMENTO DE LA VIVIENDA V. CLARA NIEVES ARCE | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 831856 | DEPARTAMENTO DE LA VIVIENDA V. JOSE DELGADO | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 831862 | DEPARTAMENTO DE LA VIVIENDA V. JOSE LOPEZ TORRES | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 831874 | DEPARTAMENTO DE LA VIVIENDA VS. SUCN. JOSEFA | CARDONA (ANTES LUZ MARÍA GARCÍA SÁNCHEZ) | VELEZ CUMBA, FABIOLA | URB EL MIRADOR DE CUPEY | CALLE 6 J-8 | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134993 | DEPARTAMENTO DE PERMISOS URBANISTICOS | MUNICIPIO DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 1256409 | DEPARTAMENTO DE RECREACION Y DEPORTES | ADDRESS ON FILE | | | | | | | |
| 1419547 | DEPARTAMENTO DE RECREACIÓN Y DEPORTES | ANTONIO FAS PACHECO | PO BOX 1098 | | | CABO ROJO | PR | 00623 | |
| 1256410 | DEPARTAMENTO DE RECURSOS NATURALES | ADDRESS ON FILE | | | | | | | |
| 134994 | DEPARTAMENTO DE SALUD | Centro Inmunología Oficina de Finanzas | PO BOX 70184 | | | SAN JUAN | PR | 00936-0000 | |
| 134995 | DEPARTAMENTO DE SALUD | COMISION PARA PREVENCION DEL SUICIDIO | PO BOX 70184 | | | SAN JUAN | PR | 00936-0184 | |
| 1419550 | DEPARTAMENTO DE SALUD | EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 1419548 | DEPARTAMENTO DE SALUD | FERNANADO PÉREZ DEL VALLE | COND. SANTA MÓNICA CALLE KRUG #73 APT. 4B | | | SAN JUAN | PR | 00911 | |
| 134997 | DEPARTAMENTO DE SALUD | HOSPITAL UNIVERSITARIO ADULTO | PO BOX 2116 | | | SAN JUAN | PR | 00922-2116 | |
| 134998 | DEPARTAMENTO DE SALUD | LCDO. FERNANADO PÉREZ DEL VALLE | Cond. Santa Mónica Calle Krug #73 Apt. 4B | | | SAN JUAN | PR | 00911 | |
| 134999 | DEPARTAMENTO DE SALUD | LCDO. HERMÁN G. COLBERG GUERRA | Banco Popular Center Ave. | Ponce de León #208 Piso 19 | | SAN JUAN | PR | 00918 | |
| 135000 | DEPARTAMENTO DE SALUD | LCDO. WILMER MORALES FONSECA | PO Box 79552 | | | CAROLINA | PR | 00984-9552 | |
| 135002 | DEPARTAMENTO DE SALUD | PO BOX 2116 | | | | SAN JUAN | PR | 00922-2116 | |
| 842745 | DEPARTAMENTO DE SALUD | PO BOX 70184 | | | | SAN JUAN | PR | 00936-0184 | |
| 135003 | DEPARTAMENTO DE SALUD | PO BOX 917 | | | | PONCE | PR | 00731 | |
| 135004 | DEPARTAMENTO DE SALUD | PROGRAMA DE SALUD AMBIENTAL | 917 AVE TITO CASTRO | | | PONCE | PR | 00731 | |
| 135005 | DEPARTAMENTO DE SALUD | PROGRAMA DE SALUD AMBIENTAL | PO BOX 70184 | | | SAN JUAN | PR | 00936-0000 | |
| 135006 | DEPARTAMENTO DE SALUD | S.A.R.A.F.S.-Oficina de Finanzas | | | | SAN JUAN | PR | 00936-0000 | |
| 135007 | DEPARTAMENTO DE SALUD | SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 135008 | DEPARTAMENTO DE SALUD | SECRETARIA AUXILIAR SALUD AMBIENTAL | OFIC DE FINANZAS | PO BOX 70184 | | SAN JUAN | PR | 00936 | |
| 135009 | DEPARTAMENTO DE SALUD DE P.R. | P.O. BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 135010 | DEPARTAMENTO DE SALUD REGION SUR | PROGRAMA DE PREVENCION ETS VIH | DRA GLADYS SEPULVEDA | GPO BOX 330550 | | PONCE | PR | 00733-0550 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135011 | DEPARTAMENTO DE TERAPIA FISICA HIMA CAGUAS | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 135012 | DEPARTAMENTO DE TRABAJO | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 135013 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | LCDA TANIA L. FERNÁNDEZ MEDERO, DEPARTAMENTO DE JUSTICIA, OFICINA DE LITIGIOS GENERALES | Calle Olimpo | | | San Juan | PR | 00907 | |
| 135014 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | LCDA. GIOVANNA GARCIA ROSALY, DEPARTAMENTO DE JUSTICIA, OFICINA DE LITIGIOS GENERALES | Calle Olimpo | | | San Juan | PR | 00907 | |
| 135015 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | LCDO. AURELIO GRACIA MORALES | LCDO. AURELIO GRACIA MORALES | HC 72 BOX 3694 | | NARANJITO | PR | 00719 | |
| 135016 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | LCDO. BENJAMIN MORALES DEL VALLE | LCDO. BENJAMIN MORALES DEL VALLE | URB. TOWN PARK | MARGINA 181 NÚM. A-1 | SAN JUAN | PR | 00924 | |
| 135017 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | LCDO. JOEL O ORTIZ SANTIAGO | LCDO. JOEL O ORTIZ SANTIAGO | 436 AVENIDA HOSTOS | | SAN JUAN | PR | 00918 | |
| 1422822 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | TANIA L. FERNÁNDEZ MEDERO | DEPARTAMENTO DE JUSTICIA | OFICINA DE LITIGIOS GENERALES | CALLE OLIMPO | SAN JUAN | PR | 00907 | |
| 1419552 | DEPARTAMENTO DE TRANSPORTACIÓN Y OBRAS PÚBLICAS | ARELIO GRACIA | HC72 BOX 3694 | | | NARANJITO | PR | 00719 | |
| 135018 | DEPARTAMENTO DE TRANSPORTACIÓN Y OBRAS PÚBLICAS | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 1424787 | DEPARTAMENTO DE TRANSPORTACIÓN Y OBRAS PÚBLICAS | PMB 291 #1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 1419554 | DEPARTAMENTO DE TRANSPORTACIÓN Y OBRAS PÚBLICAS | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419551 | DEPARTAMENTO DE TRANSPORTACIÓN Y OBRAS PÚBLICAS | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1256411 | DEPARTAMENTO DE VIVIENDA | ADDRESS ON FILE | | | | | | | |
| 135019 | DEPARTAMENTO DEL TRABAJO | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 1256412 | DEPARTAMENTO DEL TRABAJO Y RECURSOS HUMANOS | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918-0000 | |
| 840018 | DEPARTAMENTO DEL TRABAJO Y RECURSOS HUMANOS | NEGOCIADO DE SEGURIDAD DE EMPLEO | PO BOX 1020 | | | SAN JUAN | PR | 00919-1020 | |
| 135020 | DEPARTAMENTO DEL TRABAJO(SEGURO CHOFERIL | 505 AVE MUNOZ RIVERA PISO 9 | | | | SAN JUAN | PR | 00918 | |
| 135021 | Departamento Recreacion y Deporte | PO BOX 9023207 | | | | SAN JUAN | PR | 00902 | |
| 637629 | DEPARTMENT FIRE EQUIPMENT | P O BOX 1940000 | SUITE 189 | | | SAN JUAN | PR | 00919-4000 | |
| 135023 | Department of Defense (DOD) | Jim Mattis | 1400 Defense Pentagon | | | Washington | DC | 20301-1400 | |
| 1259942 | DEPARTMENT OF DEFENSE (DOD) | MATTIS, JIM | 1400 DEFENSE PENTAGON | | | WASHINGTON | DC | 20301-1400 | |
| 1259943 | DEPARTMENT OF ENERGY (DOE) | PERRY, RICK | 1000 INDEPENDENCE AVE., SW | | | WASHINGTON | DC | 20585 | |
| 135025 | Department of Energy (DOE) | Rick Perry | 1000 Independence Ave., SW | | | Washington | DC | 20585 | |
| 135027 | DEPARTMENT OF HEALTH & HUMAN SERVICES | PO BOX 6021 | | | | ROCKVILLE | MD | 20852 | |
| 135028 | DEPARTMENT OF HEALTH AND HUMAN SERVICES | HHS PROGRAM SUPPORT CENTER | P.O. BOX 530231 | | | ATLANTA | GA | 30353-0231 | |
| 637631 | DEPARTMENT OF HEALTH AND HUMAN SERVICES | OFFICE OF MANDATORY GRANT 6TH FLOOR | 370 L'ENFANT PROMENADE, S.W. | | | WASHINGTON | DC | 20447 | |
| 637630 | DEPARTMENT OF HEALTH AND HUMAN SERVICES | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 637632 | DEPARTMENT OF HEALTH AND HUMAN SERVICES | PARKLAWN BUILDING ROOM 13C 15 | 5600 FISHERS LANE | | | ROCKVILLE | MD | 20857 | |
| 637633 | DEPARTMENT OF HOMELAND SECURITY | LOWER WELDEN | P O BOX 9129 | | | ST ALBANS | PR | 05479-9129 | |
| 135030 | Department of Homeland Security (DHS) | John F. Kelly | 245 Murray Lane., SW | | | Washington | DC | 20528-0075 | |
| 1259944 | DEPARTMENT OF HOMELAND SECURITY (DHS) | KELLY, JOHN F. | 245 MURRAY LANE., SW | | | WASHINGTON | DC | 20528-0075 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1259945 | DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | CARSON, BEN | 451 7TH STREET., SW | | | WASHINGTON | DC | 20410 | |
| 135032 | Department of housing and Urban Development (HUD) | Ben Carson | 451 7th Street., SW | | | Washington | DC | 20410 | |
| 1259946 | DEPARTMENT OF HUMAN AND HEALTH SERVICES | PRICE, THOMAS E. | 200 INDEPENDENCE AVE, SW | | | WASHINGTON | DC | 20201 | |
| 135034 | Department of Human and Health Services | Thomas E. Price | 200 Independence Ave, SW | | | Washington | DC | 20201 | |
| 637634 | DEPARTMENT OF LAB U W | PO BOX 15246 | | | | SEATTLE | WA | 98115-0246 | |
| 1555546 | Department of Natural and Environment Resources | P O BOX 366147 | | | | SAN JUAN | PR | 00936 | |
| 134966 | Department of the Interior (DOI) | Ryan Zinke | 1849 C St., NW | | | Washington | DC | 20240 | |
| 1259947 | DEPARTMENT OF THE INTERIOR (DOI) | ZINKE, RYAN | 1849 C ST., NW | | | WASHINGTON | DC | 20240 | |
| 637635 | DEPARTMENT OF THE TREASURY | 70 AVENUE SUITE 215 | | | | PLANTATION | WA | 33317 | |
| 2142934 | Department of the Treasury | Internal Revenue Service | City View Plaza II | 48 Carr 165 Suite #2000 | | Guaynabo | PR | 00968-8000 | |
| 135036 | DEPARTMENT OF THE TREASURY OF VIRGINIA | PO BOX 2478 | | | | RICHMOND | VA | 23218-2478 | |
| 1259948 | DEPARTMENT OF TRANSPORTATION (DOT) | CHAO, ELAINE L. | 1200 NEW JERSEY AVE., SE | | | WASHINGTON | DC | 20590 | |
| 135038 | Department of Transportation (DOT) | Elaine L. Chao | 1200 New Jersey Ave., SE | | | Washington | DC | 20590 | |
| 2238191 | Department of Treasury - Internal Revenue Service | City View Plaza II | 48 Carr 165 Suite 2000 | | | Guaynabo | PR | 00968 | |
| 2238191 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7317 | |
| 637636 | DEPARTMENT OF VETERANS AFFAIRS | PO BOX 364867 | | | | SAN JUAN | PR | 00936-4867 | |
| 135040 | Department of Veterans Affairs (VA) | David J Shulkin | 810 Vermont Ave., NW | | | Washington | DC | 20420 | |
| 1259949 | DEPARTMENT OF VETERANS AFFAIRS (VA) | SHULKIN, DAVID J | 810 VERMONT AVE., NW | | | WASHINGTON | DC | 20420 | |
| 135041 | DEPARTMENT OF VETERINARY | 1800 DENISON AVENUE | KSV VETERINARY MEDICAL CENTER | | | MANHATTAN | KS | 66506-5600 | |
| 637637 | DEPARTMENT OF VETERINARY DIAGNOSTIC LAB | K 218 MOISER HALL | | | | MANHATTAN | KS | 66506-5606 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135042 | DEPENDABLE MORTUARY SERVICE & EQUIP PR | PO BOX 3013 | | | | VEGA ALTA | PR | 00692-3013 | |
| 135043 | DEPHNE I CARRION LOZANO | ADDRESS ON FILE | | | | | | | |
| 135044 | DEPO. DE SALUD | EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 135045 | DEPORTE HIPICO Y CARMEN A PIZARRO HANCE | 65TH INFANTERIA STATION | PO BOX 29156 | | | SAN JUAN | PR | 00929 | |
| 135046 | DEPORTE HIPICO Y CARMEN A PIZARRO HANCE | PO BOX 29159 | | | | SAN JUAN | PR | 00929-9156 | |
| 842746 | DEPORTES #1 INC | NORTE SHOPPING CENTER | AVE.BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00913 | |
| 135047 | DEPORTES 13 TV CORP | PO BOX 8319 | | | | SAN JUAN | PR | 00910 | |
| 637638 | DEPORTES FRANCOMAR INC | AVENIDA LLORENS TORRES #200 | | | | ARECIBO | PR | 00613 | |
| 637639 | DEPORTES FRANCOMAR INC | PO BOX 1891 | | | | ARECIBO | PR | 00613 | |
| 842747 | DEPORTES FRANCOMAR INC. | PO BOX 2554 | | | | ARECIBO | PR | 00613-2554 | |
| 637640 | DEPORTES MATIAS | 46 MAYOR | | | | PONCE | PR | 00730 | |
| 135048 | DEPORTES NUMERO 1 | NORTE SHOPPING CENTER AVE. BALDORIOTY DE CASTRO | | | | SANTURCE | PR | 00913 | |
| 135049 | DEPORTES PA EL BARRIO INC | COND TORRES DE ANDALUCIA | EDF 1 APTO 805 | | | SAN JUAN | PR | 00926 | |
| 771020 | DEPORTES SALVADOR COLOM | PO BOX 1177 | | | | SAN JUAN | PR | 00922-1977 | |
| 135051 | DEPORTES SALVADOR COLOM | PO BOX 1339 | | | | SAN JUAN | PR | 00902-0000 | |
| 135052 | DEPORTES SALVADOR COLOM | PO BOX 9235 | | | | SAN JUAN | PR | 00908-0235 | |
| 135053 | DEPORTES SALVADOR COLOM, INC | PO BOX 11977 | | | | SAN JUAN | PR | 00922-1977 | |
| 135054 | DEPORTES SALVADOR COLOM, INC | PO BOX 9235 | | | | SAN JUAN | PR | 00908-0235 | |
| 637641 | DEPORTES TAINO | M 10 JARDINES DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| 637642 | DEPORTES TORMES INC | 26 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 1496819 | DEPORTES TORMES INC | PO BOX 204 | | | | YAUCO | PR | 00698-0204 | |
| 135055 | DEPORTES TORMES INC | PO BOX 204 PASEO DEL CAFE 26 | | | | YAUCO | PR | 00698-0000 | |
| 1778002 | Deposit & Loan Fund, Inc., Rob Adler | 200 Rivers Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 135056 | DEPRAT ROJAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 135057 | DEPRESSION BIPOLAR SUPPORT ALLIANCE | 55 E JACKSON BLVD STE 490 | | | | CHICAGO | IL | 60604-4396 | |
| 135058 | DEPT DESARROLLO ECONOMICO Y COMERCIO | PO BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| 135059 | DEPT FAMILIA Y/O LEYMADITH DELIGNE COTTI | DE LA FAMILIA | PO BOX 44 | | | MERCEDITAS | PR | 00715 | |
| 637644 | DEPT FAMILIA/PROG REH ECONOMICA Y SOCIAL | PO BOX 504 | | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135060 | DEPT JUSTICIA Y/O SONIA GONZALEZ ORTIZ | P O BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 637645 | DEPT OF PLANNING AND NATURAL RESOURCES | DIV ENVIRONMENTAL PROTECTION | 45 MARS HILL | | | FREDERIKSTED | VI | 00840 | |
| 637646 | DEPT OF RADIOLOGIA | PO BOX 653937 | | | | MIAMI | FL | 33265 | |
| 135061 | DEPT OF RADIOLOGIA | PO BOX 653937 | | | | MIAMIA | FL | 33265 | |
| 135062 | DEPT OF REHAB MEDICINE | PO BOX 19072 | | | | GREEN BAY | WI | 54307 9072 | |
| 135063 | DEPT P R LEGION AMERICANA INC | PO BOX 11424 | | | | SAN JUAN | PR | 00922-1424 | |
| 135064 | DEPT REC DEPORTE NESTOR CASILLAS ANGLER | DEPTO RECREACION Y DEPORTE | P O BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 135065 | DEPT. DE LA FAMILIA | LCDA.YARLENE RIVERA JIMENEZ | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 135066 | DEPT. DE RECREACIÓN Y DEPORTES | ANTONIO FAS PACHECO | PO BOX 1098 | | | CABO ROJO | PR | 00623 | |
| 135067 | DEPT. RECURSOS NATURALES Y AMBIENTALES | PO BOX 366147 | | | | SAN JUAN | PR | 00936-0147 | |
| 135068 | DEPTCIRUGIA HOSP PEDIATRICOUNIVERSITARIO | P O BOX 362875 | | | | SAN JUAN | PR | 00936 | |
| 135069 | DEPTO AGRIC Y JUAN ALBERTO DE JESUS | PO BOX 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| 135070 | DEPTO AGRICULTURA OFICINA REGLAMENTACION | INDUSTRIAL LECHERA ORIL | PO BOX 10163 | | | SAN JUAN | PR | 00908 | |
| 637647 | DEPTO DE ASUNTOS DEL CONSUMIDOR | ESTACION MINILLAS | PO BOX 41059 | | | SAN JUAN | PR | 00940 | |
| 135071 | DEPTO DE CORRECCION Y REHABILITACION | PO BOX 71308 | | | | SAN JUAN | PR | 00936 | |
| 135072 | DEPTO DE FAMILIA Y/O ANA E PEREZ RIVERA | PO BOX 2578 | | | | BAYAMON | PR | 00960-2578 | |
| 135073 | DEPTO DE FAMILIA Y/O CARMEN L RODRIGUEZ | CALLE GEORGETTI ESQ DR VIDALALTOS | APARTADO 9098 | | | HUMACAO | PR | 00797 | |
| 135074 | DEPTO DE HACIENDA Y NESTOR R GUASP MONGE | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-2503 | |
| 637648 | DEPTO DE JUSTICIA-JUNTA DE CONFISCACION | P O BOX 902192 | | | | SAN JUAN | PR | 00902-0192 | |
| 135075 | DEPTO DE LA FAM Y MARITZA MATEO MATEO | PO BOX 871 | | | | PONCE | PR | 00731-0871 | |
| 135076 | DEPTO DE LA FAMILIA JULISSA JORGE RIVERA | P O BOX 638 | | | | CAGUAS | PR | 00726 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135077 | DEPTO DE LA FAMILIA V SPU MARIA L MUÑOZ PAGAN | LCDA. GENOVEVA VALENTÍN SOTO / SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 135078 | DEPTO DE LA FAMILIA V SPU MARIA L MUÑOZ PAGAN | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 135079 | DEPTO DE LA FAMILIA Y ANA E PEREZ RIVERA | PO BOX 2578 | | | | BAYAMON | PR | 00960-2578 | |
| 135080 | DEPTO DE LA FAMILIA Y ANGEL L PARIS | PO BOX 9023349 | | | | SAN JUAN | PR | 00902-3349 | |
| 135081 | DEPTO DE LA FAMILIA Y BLANCA E PANIAGUA | PO BOX 8000 | | | | SAN JUAN | PR | 00910-0800 | |
| 135082 | DEPTO DE LA FAMILIA Y BLANCA VALE | PO BOX 504 | | | | ARECIBO | PR | 00612-0504 | |
| 135083 | DEPTO DE LA FAMILIA Y CARLOS I HERNANDEZ | PO BOX 970 | | | | AGUADILLA | PR | 00603-0970 | |
| 135084 | DEPTO DE LA FAMILIA Y EDDIE PEREZ ROSA | PO BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 135085 | DEPTO DE LA FAMILIA Y HILDA M NORIEGA | PO BOX 4707 | | | | CAROLINA | PR | 00984-4707 | |
| 135086 | DEPTO DE LA FAMILIA Y JOEL R RIVERA | PO BOX 210 | | | | GUAYAMA | PR | 00785-0210 | |
| 135088 | DEPTO DE LA FAMILIA Y JULISSA JORGE | PO BOX 638 | | | | CAGUAS | PR | 00726-0638 | |
| 135089 | DEPTO DE LA FAMILIA Y MELVIN OCASIO | PO BOX 191118 | | | | SAN JUAN | PR | 00910-1118 | |
| 135090 | DEPTO DE LA FAMILIA Y MYRTA PABON | PO BOX 901 | | | | HUMACAO | PR | 00792-0901 | |
| 135091 | DEPTO DE LA FAMILIA Y ORLANDO RIVERA | PO BOX 8000 | | | | SAN JUAN | PR | 00902-0800 | |
| 135092 | DEPTO DE LA FAMILIA Y VANESSA TUA | SUITE 20 | CTRO GUBERNAMENTAL NINADISH 55 | | | MAYAGUEZ | PR | 00680-3689 | |
| 135094 | DEPTO DE LA FAMILIA Y VIRGEN JIMENEZ | PO BOX 8000 | | | | SAN JUAN | PR | 00910-0800 | |
| 135095 | DEPTO DE LA FAMILIA Y/O DORKA RODRIGUEZ | P O BOX 638 | | | | CAGUAS | PR | 00726 | |
| 135096 | DEPTO DE LA SALUD Y PEDRO RIVERA | PO BOX 25220 | | | | SAN JUAN | PR | 00928-5220 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135097 | DEPTO DE LA VIVIENDA Y SONIA OFARRIL | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 135098 | DEPTO DE PR DE LA LEGION AMERICANA INC | FERNADEZ JUNCOS STATION | PO BOX 11737 | | | SAN JUAN | PR | 00910-1737 | |
| 135099 | DEPTO DE PR DE LA LEGION AMERICANA INC | PLAYA PUERTO REAL | 471 CALLE UNION | | | FAJARDO | PR | 00738 | |
| 135100 | DEPTO DE PR DE LA LEGION AMERICANA INC | PO BOX 11737 ESTACION FDEZ JUNCOS | | | | SAN JUAN | PR | 00910-1737 | |
| 135101 | DEPTO DE PR DE LA LEGION AMERICANA INC | PO BOX 266 | | | | FAJARDO | PR | 00738 | |
| 135102 | DEPTO DE PR DE LA LEGION AMERICANA INC | POST 140 CAROLINA | PO BOX 11737 | | | SAN JUAN | PR | 00910-1737 | |
| 135103 | DEPTO DE PR DE LA LEGION AMERICANA INC | POST 18 RIO GRANDE | PO BOX 11737 | | | SAN JUAN | PR | 00910-1737 | |
| 135104 | DEPTO DE PR DE LA LEGION AMERICANA INC | POST 50 LOIZA | PO BOX 11737 | | | SAN JUAN | PR | 00910-1737 | |
| 637649 | DEPTO DE RECREACION Y DEPORTE | P O BOX 9023207 | | | | SAN JUAN | PR | 00902 | |
| 135105 | DEPTO DE RECURSOS NATURALES Y | AMBIENTALES | PO BOX 36147 | | | SAN JUAN | PR | 00936-6147 | |
| 135106 | DEPTO DE SALUD Y BIENVENIDO GOMEZ MERCED | PO BOX 70184 | | | | SAN JUAN | PR | 00936-0184 | |
| 135107 | DEPTO DEL TRABAJO /JOHANNA MATOS DE LEON | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 135108 | DEPTO DEL TRABAJO Y ELBA L COLLAZO | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 771021 | DEPTO DEL TRABAJO Y LYDIA J VALENTIN | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 135110 | DEPTO DEL TRABAJO Y REC HUMANOS | 505 AVE. MUÐOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 135111 | DEPTO DEL TRABAJO Y REC HUMANOS | 505 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 135112 | DEPTO DEL TRABAJO Y REC HUMANOS | 520 PONCE DE LEON | | | | SAN JUAN | PR | 00901-2304 | |
| 135113 | DEPTO DEL TRABAJO Y REC HUMANOS | 577 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| 135114 | DEPTO DEL TRABAJO Y REC HUMANOS | ADM. DE CORRECCION | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 135115 | DEPTO DEL TRABAJO Y REC HUMANOS | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135117 | DEPTO DEL TRABAJO Y REC HUMANOS | C/O EDUARDO RAMIREZ | OFICINA DEL GOBERNADOR | PO BOX 82 | | SAN JUAN | PR | 00902-0082 | |
| 135118 | DEPTO DEL TRABAJO Y REC HUMANOS | C/O GUARDIA NACIONAL | PO BOX 9023786 | | | SAN JUAN | PR | 00902-3786 | |
| 135119 | DEPTO DEL TRABAJO Y REC HUMANOS | C/O MANUEL A CRUZ FRAGOSO | PO BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| 135120 | DEPTO DEL TRABAJO Y REC HUMANOS | DEPTO TRAB NEG DE SEG DE EMPLEO | PO BOX 1020 | | | SAN JUAN | PR | 00919 | |
| 771023 | DEPTO DEL TRABAJO Y REC HUMANOS | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 135122 | DEPTO DEL TRABAJO Y REC HUMANOS | NEGOCIADO DE SEGURIDAD DE EMPLEO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 135123 | DEPTO DEL TRABAJO Y REC HUMANOS | P O BOX 1020 | | | | SAN JUAN | PR | 00919 | |
| 135124 | DEPTO DEL TRABAJO Y REC HUMANOS | PO BOX 190759 | DEPTO. DE EDUCACION | | | SAN JUAN | PR | 00919-0759 | |
| 135125 | DEPTO DEL TRABAJO Y REC HUMANOS | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 135126 | DEPTO DEL TRABAJO Y REC HUMANOS | PO BOX 71308 | | | | SAN JUAN | PR | 0093671308 | |
| 135127 | DEPTO DEL TRABAJO Y REC HUMANOS | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 135128 | DEPTO DEL TRABAJO Y REC HUMANOS | SC SEGURO CHOFERIL EMPLEADO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 135129 | DEPTO DEL TRABAJO Y REC HUMANOS | SEGURO CHOFERIL | 505 AVE MUNOZ RIVERA PISO 9 | | | SAN JUAN | PR | 00918 | |
| 135130 | DEPTO DEL TRABAJO Y WILLIAM JIMENEZ | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 135131 | DEPTO DEL TRABAJO Y/O VANESSA SANCHEZ | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 135132 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | P O BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| 135133 | DEPTO EDUCACION Y HERIBERTO RIVERA | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 | |
| 135134 | DEPTO FAMILIA Y/O ERICK TORRES RODRIGUEZ | PO BOX 504 | | | | ARECIBO | PR | 00613-0504 | |
| 135135 | DEPTO FAMILIA Y/O JAVIER MARQUEZ VALLE | P O BOX 11398 | | | | SAN JUAN | PR | 00910 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135136 | DEPTO FAMILIA Y/O JESSICA LARRACUENTE | SUITE 20 | CTRO GUBERNAMENTAL NINADISH 55 | | | MAYAGUEZ | PR | 00680-3689 | |
| 135137 | DEPTO FAMILIA Y/O JOEL RIVERA RODRIGUEZ | PO BOX 210 | | | | GUAYAMA | PR | 00785-0210 | |
| 135138 | DEPTO JUSTICIA Y/O RICARDO MELENDEZ | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 135139 | DEPTO REC NATURALES AMBIENTALES | PO BOX 5887 | | | | SAN JUAN | PR | 00902 | |
| 135140 | DEPTO REC Y DEPORTE Y DIANA E ACOSTA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 637650 | DEPTO RECREACION Y DEPORTES | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 135141 | DEPTO TRABAJO / LUZ D SANTIAGO RIVERA | DEPARTAMENTO DEL TRABAJO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 135142 | DEPTO TRABAJO REC HUM | 520 PONCE DE LEON | | | | SAN JUAN | PR | 00901-2304 | |
| 2176799 | DEPTO TRABAJO Y RECURSOS HUMANOS | EDIF. PRUDENCIO RIVERA MARTINEZ | 505 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00919-5540 | |
| 135143 | DEPTO TRABAJO Y/O JOHANNA MATOS DE LEON | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 135144 | DEPTO TRABAJO Y/O LUZ D SANTIAGO RIVERA | DEPARTAMENTO DEL TRABAJO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 842748 | DEPTO TRANS Y O PUBLIC | TACION Y OBRAS PUBLICAS | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 135145 | DEPTO TRANSP OBRAS PUBLICAS ACERVO | APARTADO 428 | | | | MAYAGœEZ | PR | 00681 | |
| 135146 | DEPTO TRANSP OBRAS PUBLICAS ACERVO | AVE BARBOSA 155 | | | | SAN JUAN | PR | 00962 | |
| 135147 | DEPTO TRANSP OBRAS PUBLICAS ACERVO | OFICINA REGULAR DE TRANSITO | 155 AVE BARBOSA | | | SAN JUAN | PR | 00962 | |
| 135148 | DEPTO TRANSP OBRAS PUBLICAS ACERVO | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 135149 | DEPTO TRANSP.OBRAS PUBLICAS ACERVO | APARTADO 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 135150 | DEPTO TRANSP.OBRAS PUBLICAS ACERVO | OFICINA REGULAR DE TRANSITO | AVE BARBOSA # 155 | | | SAN JUAN | PR | 00962-0000 | |
| 135151 | DEPTO TRANSPORTACION Y OBRAS PUBLICAS | AREA REGULACION DEL TRANSITO | PO BOX 41089 | | | SAN JUAN | PR | 00940-1089 | |
| 135153 | DEPTO TRANSPORTACION Y OBRAS PUBLICAS | OFICINA REGULAR DE TRANSITO | 155 AVE BARBOSA | | | SAN JUAN | PR | 00962 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135154 | DEPTO TRANSPORTACION Y OBRAS PUBLICAS | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 135155 | DEPTO TRANSPORTACION Y OBRAS PUBLICAS | PO BOX 428 | | | | MAYAGÜEZ | PR | 00681 | |
| 135156 | DEPTO. CORRECCION | LCDA.YARLENE RIVERA JIMENEZ | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 135157 | DEPTO. DE CORRECCION Y REHABILITACION | Box. 71308, | | | | SAN JUAN | PR | 00936-0000 | |
| 135158 | DEPTO. DE CORRECION Y REHABILITACION | PO BOX 71308 | | | | SAN JUAN | PR | 00936-8184 | |
| 135159 | DEPTO. DE HACIENDA | JUAN A. SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| 637651 | DEPTO. DE LA FAM. REGION SAN JUAN | P O BOX 11218 | | | | SAN JUAN | PR | 00910 | |
| 135160 | DEPTO. DE LA FAMILIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 135161 | DEPTO. DE LA FAMILIA | GENOVEVA VALENTÍN SOTOILSA RODRÍGUEZ CANALS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 135162 | DEPTO. DE LA FAMILIA | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 135163 | DEPTO. DE LA FAMILIA V SERVIDORES PUBLICOS UNIDOS, INELIZ REYES REYES | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 135164 | DEPTO. DE LA FAMILIA V SERVIDORES PUBLICOS UNIDOS, INELIZ REYES REYES | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 135165 | DEPTO. RECURSOS NATURALES Y AMBIENTALES | PO BOX 366147 | | | | SAN JUAN | PR | 00936-0000 | |
| 135166 | DEPTO. SALUD-SALUD AMBIENTAL | P. O. BOX 70184 | | | | SAN JUAN | PR | 00936-0000 | |
| 135167 | DERA V TRUJILLO LUGO | ADDRESS ON FILE | | | | | | | |
| 135168 | DERAFSH AMIRI, REIHANEH | ADDRESS ON FILE | | | | | | | |
| 637652 | DERAIDA PEREZ MATIAS | PO BOX 41 | | | | ANGELES | PR | 00611 | |
| 135169 | DERBERTH A LUGO LUGO | ADDRESS ON FILE | | | | | | | |
| 135170 | DERBIN PAGAN/ MARIBEL CASTELLANO | PO BOX 524 | | | | CIALES | PR | 00638 | |
| 135171 | DERCO DEVELOPMENT CORP | HC 03 BOX 15084 | | | | AGUAS BUENAS | PR | 00703 | |
| 135172 | DERDLIM M LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135173 | DERECK A RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 135174 | DERECK ALVARADO ANDINO | ADDRESS ON FILE | | | | | | | |
| 135175 | DERECK M ALMODOVAR BATISTA | ADDRESS ON FILE | | | | | | | |
| 135176 | DERECK NEGRÓN ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 135177 | DERECK RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135178 | DERECKISMAEL REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 135179 | DERECOOP DE PR | ESCUELA DE DERECHO UNIV DE PR | P O BOX 23349 | | | SAN JUAN | PR | 00931 | |
| 842749 | DERECOOP DE PUERTO RICO | UPR Escuela de Derecho | P.O. BOX 23349 | | | San Juan | PR | 00931 | |
| 135180 | DEREK CORDERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 135181 | DEREK G IRIZARRY RUA | ADDRESS ON FILE | | | | | | | |
| 135182 | DEREK H CARDONA ABREU | ADDRESS ON FILE | | | | | | | |
| 135183 | DEREK J MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 135184 | DEREK K RIOS AGRONT | ADDRESS ON FILE | | | | | | | |
| 637653 | DEREK LUGO ARROYO | PO BOX 6344 | | | | MAYAGUEZ | PR | 00681 | |
| 135185 | DEREK M VAZQUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 135186 | DEREK M. DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 135187 | DEREK M. DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 135188 | DEREK PEREZ | ADDRESS ON FILE | | | | | | | |
| 135189 | DEREK PEREZ PIERALDI | ADDRESS ON FILE | | | | | | | |
| 135190 | DEREK PEREZ PIERALDI | ADDRESS ON FILE | | | | | | | |
| 637654 | DEREK SANTOS VEGA | HC 2 BOX 4099 | | | | VEGA BAJA | PR | 00693 | |
| 135191 | DEREK W CORREIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 135192 | DERESH MD , GARY M | ADDRESS ON FILE | | | | | | | |
| 637655 | DERIC INC | HC 3 BOX 13946 | | | | JUANA DIAZ | PR | 00795-9519 | |
| 135193 | DERIC RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 637656 | D'ERICA FLOWER | PO BOX 908 | | | | BAYAMON | PR | 00960 | |
| 135194 | DERICK CORREA CASANOVA /MARILYN CASANOVA | ADDRESS ON FILE | | | | | | | |
| 135195 | DERICK D ROSARIO PACHECO | ADDRESS ON FILE | | | | | | | |
| 637657 | DERICK J LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135196 | DERICK J TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 135197 | DERICK L ALVARADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 135198 | DERICK O ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 135199 | DERICK OCASIO MONTESINO | ADDRESS ON FILE | | | | | | | |
| 135200 | DERICK PALERMO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 135201 | DERICK PEREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 135202 | DERICK R RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135203 | DERICK RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 135204 | DERICK SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135205 | DERICK X GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 135206 | DERICKS ROAD ASSISTANCE SERVICES, INC | BO LAS GRANJAS | 17 CALLE RAMON SOTO | | | VEGA BAJA | PR | 00693-5052 | |
| 789619 | DERIEUX CRUZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 135207 | DERIEUX CRUZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 135208 | DERIEUX MILLAN MD, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 135209 | DERIEUX NEGRON, VIDDENE N. | ADDRESS ON FILE | | | | | | | |
| 135210 | DERIEUX OSORIO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 135211 | DERIEUX OTERO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 135212 | DERIEUX PEREZ, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 135213 | Derieux Ramos, John | ADDRESS ON FILE | | | | | | | |
| 2058242 | Derieux, Ivonne Lara | ADDRESS ON FILE | | | | | | | |
| 135214 | DERIEX ALCOVER, EUGENE G | ADDRESS ON FILE | | | | | | | |
| 842750 | DERILIZ GONZALEZ AQUINO | URB BELLA VISTA | G30 CALLE 11 | | | BAYAMÓN | PR | 00957-6009 | |
| 135215 | DERIOS, LOUIS | ADDRESS ON FILE | | | | | | | |
| 135216 | DERIZ C JIMENEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 135217 | DERKES CASANOVA, JOSE S. | ADDRESS ON FILE | | | | | | | |
| 135218 | DERKES DE LEON, FELIX | ADDRESS ON FILE | | | | | | | |
| 1258197 | DERKES SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 135219 | DERKES SANTOS, ROSELIND | ADDRESS ON FILE | | | | | | | |
| 135220 | DERLIN J MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 135221 | DERLING E ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 637658 | DERLING SUAREZ GONZALEZ | BO RIO GRANDE CARR 115 | BOX 1315 | | | AGUADA | PR | 00602 | |
| 637659 | DERLO A CACHO | URB PARQUE CENTRAL | APT 1- 520 SERGIO CUEVAS | | | SAN JUAN | PR | 00918 | |
| 135222 | DERMACENTRAL CSP | PO BOX 864 | | | | GURABO | PR | 00778 | |
| 637660 | DERMALISSE RIVERA ALVARADO | PO BOX 561 | | | | OROCOVIS | PR | 00720 | |
| 842751 | DERMALIZ O RIVERA ORTIZ | 527 CALLE EXT S | | | | DORADO | PR | 00646-5016 | |
| 135223 | DERMALY TOLEDO ESTEVES | ADDRESS ON FILE | | | | | | | |
| 135224 | DERMARYS NORMANDIA SALAS | ADDRESS ON FILE | | | | | | | |
| 135225 | DERMATOLOGY AND DERMATOLOGICAL SURGERY | 100 W GORE ST STE 600 | | | | ORLANDO | FL | 32806 | |
| 637661 | DERMINA TORRES CANDELARIA | HC 01 BOX 7350 | BO MIRAFLORES , SECTOR ABRA FRIA | | | ARECIBO | PR | 00616-9718 | |
| 135226 | DERMING RAMOS, NEISHLA | ADDRESS ON FILE | | | | | | | |
| 637662 | DERNELY PEREZ RIVERA | JARD DE TRUJILLO ALTO | APT 10 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637663 | DERON RIVERA TORRES | URB GLENVIEW GARDENS | W 4 CALLE W 20 | | | PONCE | PR | 00730 | |
| 135227 | DERRICK GUZMAN MERCED | ADDRESS ON FILE | | | | | | | |
| 637664 | DERRICK J. MORRIS | PO BOX 70573 | | | | MONTGOMERY | AL | 36107 | |
| 637665 | DERRICK O GONZALEZ ROMERO | PMB 157 P O BOX 4000 | | | | SANTA ISABEL | PR | 00757 | |
| 637666 | DERRICK VELEZ ALICEA | PO BOX 231 | | | | SABANA HOYOS | PR | 00688 | |
| 135228 | DERRIEK ESAI MARTINEZ COLLET | ADDRESS ON FILE | | | | | | | |
| 135229 | DERVA CASTRO REYES | ADDRESS ON FILE | | | | | | | |
| 637667 | DERWIN MERCADO ZAPATA | HC 1 BOX 30824 | | | | CABO ROJO | PR | 00623 | |
| 637668 | DERWIN RODRIGUEZ SUAREZ | 5333 OYAL BYRKDOLE DR | | | | FORT WORTH | TX | 76135 | |
| 637669 | DERY I CONCEPCION MARTINEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 637670 | DERYCK J CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 135230 | DERYN L NUNEZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 637671 | DERYS G PARDO TORO | ADDRESS ON FILE | | | | | | | |
| 135231 | DES INSURANCE INC | COND TORRES DEL ESCORIAL | 4008 AVE DE DIEGO APT 4705 | | | CAROLINA | PR | 00987-5179 | |
| 135232 | DESA CINTRON, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 135233 | DESA CINTRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 135234 | DESA MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 135235 | DESAI MD, USHA | ADDRESS ON FILE | | | | | | | |
| 135236 | DESAJU CONSTRUCTION CORP | PO BOX 21850 | | | | SAN JUAN | PR | 00931 | |
| 135237 | DESALAMANCA LANCARA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1426227 | DESANTOS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 135238 | DESARDEN CARRERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 135239 | Desarden Diaz, Luis A. | ADDRESS ON FILE | | | | | | | |
| 637672 | DESARDEN DISTRIBUTORS INC | URB MENDOZA | 40 CALLE D | | | MAYAGUEZ | PR | 00680 | |
| 135240 | DESARDEN INDIO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 135242 | DESARDEN QUEVEDO, AUREA I | ADDRESS ON FILE | | | | | | | |
| 1769097 | Desarden Quevedo, Aurea Iris | ADDRESS ON FILE | | | | | | | |
| 135243 | DESARDEN RODRIGUEZ, SANTO L. | ADDRESS ON FILE | | | | | | | |
| 135244 | DESARDEN SANTIAGO, IVIA | ADDRESS ON FILE | | | | | | | |
| 135245 | DESARDEN SEPULVEDA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 135246 | DESARDEN TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 135247 | DESARDEN VARGAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 135248 | DESARDEN VEGA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 135249 | DESARDEN VIALIZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 135250 | DESARDEN, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 637673 | DESAROLLADORA LOS FILTROS | BOX 1623 | | | | CANOVANAS | PR | 00729 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1424788 | DESARROLLO COMUNICOLÓGICO ARECIBO | HC 05 BOX 91500 | | | | ARECIBO | PR | 00612 | |
| 856652 | DESARROLLO COMUNICOLÓGICO ARECIBO | LOPEZ DELGADO, JUAN E | CARR. 653 BO. HATO ABAJO | SECTOR BARRANCAS | | ARECIBO | PR | 00612 | |
| 856188 | DESARROLLO COMUNICOLÓGICO ARECIBO | LOPEZ DELGADO, JUAN E | HC 05 BOX 91500 | | | ARECIBO | PR | 00612 | |
| 135252 | DESARROLLADORA DEL NORTE , S. E. | URB. COCO BEACH 200 CARR. 968 | | | | RIO GRANDE | PR | 00745-4660 | |
| 637674 | DESAROLADORA MRV S E | PMB 118 35JC STE 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 637676 | DESARROLLADORA CAROLINA INC | DORAVILLA | 1-14 SECC 2 | | | DORADO | PR | 00646 | |
| 135253 | DESARROLLADORA CHALETS DE LA FUENTE INC | P O BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| 135254 | DESARROLLADORA COVAR INC | 1158 | | | | ISABELA | PR | 00662 | |
| 637677 | DESARROLLADORA D V INC | PO BOX 51905 | | | | LEVITTOWN | PR | 00950 | |
| 637678 | DESARROLLADORA DE SAN JUAN S E | URB BELISA | 5 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| 637679 | DESARROLLADORA DEL CARIBE INC | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 135255 | DESARROLLADORA DEL NORTE DBA PARADISUS | GRAM MELIA GOLF RESORT | URB COCO BEACH 200 CARR 968 | | | RIO GRANDE | PR | 00745-4660 | |
| 135256 | DESARROLLADORA DEL NORTE DBA PARADISUS | P O BOX 877 | | | | RIO GRANDE | PR | 00745-0877 | |
| 637680 | DESARROLLADORA FAIR VIEW S E | PO BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| 637681 | DESARROLLADORA FAM S E | 100 GRAND BOULEVARD | SUITE 112-202 | | | SAN JUAN | PR | 00926 | |
| 1603344 | Desarrolladora JA, Inc. | C/O Juan A. López | Attorney | 7312 Ave. Agustin Ramos Calero | | Isabela | PR | 00662 | |
| 1603344 | Desarrolladora JA, Inc. | P.O. Box 343 | | | | Isabela | PR | 00662 | |
| 637683 | DESARROLLADORA JUAN CORPORATION | 1505 AVE F D ROOSEVELT SUITE 201 | | | | GUAYNABO | PR | 00968 | |
| 637684 | DESARROLLADORA LAGO MARINA INC | PO BOX 902 1046 | | | | SAN JUAN | PR | 00902-1046 | |
| 2163474 | DESARROLLADORA LCP, CORP. | 530 AV DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901-2304 | |
| 2230394 | DESARROLLADORA LCP, CORP. | LINCOLN CENTER PLAZA, CALLE MUÑOZ | | | | RIVERA | PR | 00725 | |
| 838774 | DESARROLLADORA LCP, CORP. | PO BOX 13070 | | | | SAN JUAN | PR | 00908 | |
| 839978 | Desarrolladora LCP, Corp. | THE ATRIUM OFFICE CENTER AVE DE LA CONSTITUCION #530 | | | | SAN JUAN | PR | 00901-2304 | |
| 637685 | DESARROLLADORA LUZ PATRIA INC | URB VILLA MATILDE | G 1 CALLE 1 | | | TOA ALTA | PR | 00953 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637675 | DESARROLLADORA MAYARI INC | PO BOX 364925 | | | | SAN JUAN | PR | 00936-4925 | |
| 637686 | DESARROLLADORA ORAMA S E | P O BOX 363 CARR 144 KM 1.2. | | | | JAYUYA | PR | 00664 | |
| 2192477 | Desarrolladora Orama, S.E. | C. Conde & Assoc. | Suite 5 | 254 De San José Street | | San Juan | PR | 00901-1523 | |
| 2192477 | Desarrolladora Orama, S.E. | Sigfredo Orama Torres | Cond. Playa Blanca Apt. 205 | Ave. Isla Verde | | Carolina | PR | 00979 | |
| 637687 | DESARROLLADORA RDP INC | PO BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| 637688 | DESARROLLADORA SAN LUIS S E | PO BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| 637689 | DESARROLLADORES DE ARECIBO S E | P O BOX 360216 | | | | SAN JUAN | PR | 00936-0216 | |
| 637690 | DESARROLLADORES DE FAJARDO INC | P O BOX 13061 | | | | SAN JUAN | PR | 00908 | |
| 637691 | DESARROLLADORES JM CONSTRUCTION | PO BOX 343 | | | | ISABELA | PR | 00662 | |
| 637693 | DESARROLLADORES RRR INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 637692 | DESARROLLADORES RRR INC | PO BOX 5286 | | | | SAN SEBASTIAN | PR | 00685 | |
| 637694 | DESARROLLADORES SVM INC | 16 CALLE VIDAL COLON | | | | SAN SEBASTIAN | PR | 00685 | |
| 135258 | DESARROLLADORES URBANOS | 100 GRAND PASEO BLVD | MEZANINE M2 | | | SAN JUAN | PR | 00926 | |
| 135259 | DESARROLLO AGRICOLA PR INC | PO BOX 400 | | | | GUANICA | PR | 00653 | |
| 637695 | DESARROLLO AGRICOLA SAN GERMAN | PO BOX 956 | | | | SABANA GRANDE | PR | 00637 | |
| 135260 | DESARROLLO COMUNICOLOGICO DE ARECIBO | HC 05 BOX 91500 | | | | ARECIBO | PR | 00612-9516 | |
| 2150575 | DESARROLLO COMUNICOLOGICO DE ARECIBO INC. | ATTN: JUAN E. LOPEZ DELGADO, RESIDENT AGENT | HC 05 BOX 91500 | | | ARECIBO | PR | 00612 | |
| 2150576 | DESARROLLO COMUNICOLOGICO DE ARECIBO INC. | ATTN: JUAN E. LOPEZ DELGADO, RESIDENT AGENT | HC 5 BOX 91500 (1,598.25 MI) | | | ARECIBO | PR | 00612-9516 | |
| 637696 | DESARROLLO DE CIUDAD REAL S E | 305 CALLE DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 637697 | DESARROLLO DE VIVIENDA DEL CENTRO | PMB 345-35 | JUAN CARLOS DE BORBON SUITE 67 | | | GUAYNABO | PR | 00969-5315 | |
| 135261 | Desarrollo del nino amanecer | PO BOX 485 | | | | SABANA HOYOS | PR | 00688 | |
| 135262 | DESARROLLO INTEGRAL DEL SUR | 3540 AVE SANTIAGO DE LOS | CABALLEROS SUITE 6 | | | PONCE | PR | 00716 | |
| 135263 | DESARROLLO M & J CORP- BBV ARGENTARIA PR | SUCURSAL EMPRESAS CAROLINA | P O BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 1560742 | Desarrollo M&J Corporation | Fernando L Gallardo | P.O Box 193600 | | | San Juan | PR | 00919-3600 | |
| 637698 | DESARROLLO SOJO SE | PMB 243 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 637699 | DESARROLLO TRES V INC | P O BOX 6689 | | | | CAGUAS | PR | 00726 | |
| 637700 | DESARROLLO URBANO INC | PO BOX 13460 | | | | SAN JUAN | PR | 00908 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135264 | DESARROLLO Y PROMOCION CULTURAL INC | PO BOX 930552 | | | | SAN JUAN | PR | 00928 | |
| 1256413 | DESARROLLO Y PROMOCIÓN CULTURAL, INC. | ADDRESS ON FILE | | | | | | | |
| 637701 | DESARROLLOS 2000 INC | PO BOX 428 | | | | BAYAMON | PR | 00960 | |
| 637702 | DESARROLLOS CRIOLLOS DE P.R. | PO BOX 3517 | | | | VEGA ALTA | PR | 00692 | |
| 637703 | DESARROLLOS DE LA VEGA INC | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 842752 | DESARROLLOS DOS HERMANOS, INC. | STEPHEN DAVILA ALTIERI | MSC 1 BOX 6131 | | | BAYAMON | PR | 00960-6301 | |
| 135265 | DESARROLLOS EL CAMPINO INC | PO BOX 6415 | | | | SAN JUAN | PR | 00914 | |
| 135266 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS | EDIF COLGATE PALMOLIVE SUITE 308 | METRO OFFICE PARK LOTE 8 CALLE 1 | | | GUAYNABO | PR | 00968-1705 | |
| 135267 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS | METRO OFFICE PARK 8 CALLE 1 STE 300 | | | | GUAYNABO | PR | 00968 | |
| 135268 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS | METRO OFFICE PARK 8 CALLE 1 STE 308 | | | | GUAYNABO | PR | 00968 | |
| 837774 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS, INC. | EDIF. COLGATE PALMOLIVE #308 , METRO OFFICE PARK, | | | | GUAYNABO | PR | 00968 | |
| 2137307 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS, INC. | JACOBO ORTIZ MURIAS | EDIF. COLGATE PALMOLIVE #308 | METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 1531321 | Desarrollos Inmobiliarios de Hato Tejas, LLC | 8 Calle 1 STE 308 | | | | Guaynabo | PR | 00968-1719 | |
| 135269 | DESARROLLOS MEMBRILLOS II INC | PO BOX 192484 | | | | SAN JUAN | PR | 00919 | |
| 637704 | DESARROLLOS METROPOLITANO INC | P O BOX 9417 | | | | SAN JUAN | PR | 00908 | |
| 637705 | DESARROLLOS METROPOLITANOS S E | PO BOX 9417 | | | | SAN JUAN | PR | 00908 | |
| 135271 | DESARROLLOS MOSA | PO BOX 1279 | | | | AGUADILLA | PR | 00605 | |
| 135270 | DESARROLLOS MULTIPLES INSULARES INC | PJA Law Offices | Attn: Peter Antonacopoulos / Abogado | 1619 Calle Antonsanti, Apt 7 | | San Juan | PR | 00912 | |
| 135270 | DESARROLLOS MULTIPLES INSULARES INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 135272 | DESARROLLOS PLANIFICADOS INC | 165 AVE PONCE DE LEON | SUITE 102 | | | SAN JUAN | PR | 00918 | |
| 842753 | DESARROLLOS ROIG S E | PO BOX 458 | | | | HUMACAO | PR | 00792-0458 | |
| 135251 | DESARROLLOS SUROESTE INC | PO BOX 8340 | | | | SAN JUAN | PR | 00910 | |
| 135273 | DESARROLLOS UNIVERSITARIOS INC | 3 AVENIDA UNIVERSIDAD | OFICINA ADMINISTRACION | | | SAN JUAN | PR | 00925-2162 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135274 | DESBIENS, GARY | ADDRESS ON FILE | | | | | | | |
| 135275 | DESCARTES CORREA, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 2108568 | Descartes Correa, Carmen Teresa | ADDRESS ON FILE | | | | | | | |
| 135276 | DESCARTES CORREA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 135277 | DESCARTES LOYOLA, MARIELLE | ADDRESS ON FILE | | | | | | | |
| 135278 | DESCARTES VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| 135279 | DESCHAMPS GARCIA, DANERYS | ADDRESS ON FILE | | | | | | | |
| 135280 | DESCHAMPS, JOSE | ADDRESS ON FILE | | | | | | | |
| 1444433 | Deschenes, Peter J & Susan J | ADDRESS ON FILE | | | | | | | |
| 135281 | DESCOMBES ESPINOSA, VERONIQUE | ADDRESS ON FILE | | | | | | | |
| 637706 | DESCUBRIENDO JUNTOS INC | RES MANUEL A PEREZ | EDIF B16 APT 185 | | | SAN JUAN | PR | 000936 | |
| 135282 | DESEDA BELAVAL, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 135283 | DESEDA TOURS, JAIME | ADDRESS ON FILE | | | | | | | |
| 135284 | DESEDA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 135285 | DESEDA, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 135286 | DESI GARCIA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 135287 | DESIA RITSON | ADDRESS ON FILE | | | | | | | |
| 637707 | DESIDERIO CRUZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 135288 | DESIDERIO CURIEL, MARIA M | ADDRESS ON FILE | | | | | | | |
| 135289 | DESIDERIO DAVILA, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 135290 | DESIDERIO DOLLIVAR, JULIO | ADDRESS ON FILE | | | | | | | |
| 637708 | DESIDERIO G CABRERA GUIW | URB BELLA VISTA | Q 86 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 135291 | DESIDERIO GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1689744 | Desiderio Garcia, Damaris E | ADDRESS ON FILE | | | | | | | |
| 789622 | DESIDERIO GARCIA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 135292 | DESIDERIO GARCIA, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| 135293 | DESIDERIO GARCIA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 135294 | DESIDERIO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 135295 | DESIDERIO ORTIZ, YAIMILLY | ADDRESS ON FILE | | | | | | | |
| 1627778 | DESIDERIO ORTIZ, YAIMILLY | ADDRESS ON FILE | | | | | | | |
| 135296 | DESIDERIO ORTIZ, YARA | ADDRESS ON FILE | | | | | | | |
| 637709 | DESIDERIO PEREZ CARDE | HC 03 BOX 16857 | | | | QUEBRADILLAS | PR | 00678 | |
| 135297 | DESIDERIO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 135298 | DESIDERIO REYES, JACINTO | ADDRESS ON FILE | | | | | | | |
| 135299 | DESIDERIO REYES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 135300 | DESIDERIO SOTO ROSADO | ADDRESS ON FILE | | | | | | | |
| 135301 | DESIDERIO TEXIDOR, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 852688 | DESIDERIO TEXIDOR,JAIME | ADDRESS ON FILE | | | | | | | |
| 135302 | DESIDERIO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 135303 | DESIDERIO VARGAS MONTIJO | ADDRESS ON FILE | | | | | | | |
| 637710 | DESIGN & DEVELOPMENT CONSULT GROUP PSC | P O BOX 19027 | | | | SAN JUAN | PR | 00910-1027 | |
| 1419555 | DESIGN BUILD | JOSE CABIYA | PO BOX 2500 PMB 929 | | | TOA BAJA | PR | 00951 | |
| 1533663 | Design Build S.E. Hoy Design Build LLC | Jose L. Cabiya Morales | PO Box 2500 PMB 929 | | | Toa Baja | PR | 00951 | |
| 2174762 | DESIGN BUILD SE | PMB 471 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 135304 | DESIGN BUILD V DTOP | LCDO. JOSE CABIYA | PO BOX 2500 PMB 929 | | | TOA BAJA | PR | 00951 | |
| 135305 | DESIGN ENGINEERING GROUP PSC CONSULTING | EL SENORIAL MALL | 664 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 135306 | DESIGN IN PUERTO RICO | 151 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 135307 | DESIGNED TEMPERATURES INC | VILLA ALEGRIA | 259 TOPACIO | | | AGUADILLA | PR | 00603 | |
| 135308 | DESIGNED TEMPERATURES, INC | VILLA ALEGRIA | CALLE TOPACIO 259 | | | AGUADILLA | PR | 00603 | |
| 831308 | Designed Temperatures, Inc. | Almacen Villa Alegría | Topacio #259 | | | Aguadilla | PR | 00603 | |
| 842754 | DESIGNED TEMPERATURES, INC. | VILLA ALEGRIA | 259 CALLE TOPACIO | | | AGUADILLA | PR | 00603-5656 | |
| 2175899 | DESIGNER GROUP | P.O. BOX 428 | | | | BAYAMON | PR | 00960-0428 | |
| 842755 | DESIGNER`S PAINT CORP | HC 6 BOX 72501 | | | | CAGUAS | PR | 00725-9511 | |
| 2175952 | DESIGNERS & CONTRACTORS TC CORP | CIM 11 | CARR 165 SUITE 404 | | | GUAYNABO | PR | 00968-8058 | |
| 135309 | DESIGNERS PAINT CORP | HC 06 BOX 72501 | | | | CAGUAS | PR | 00725-9511 | |
| 637712 | DESIMARIE QUINTANA GONZALEZ | P O BOX 2525 | | | | UTUADO | PR | 00641 | |
| 637713 | DESIMARIE QUINTANA GONZALEZ | P O OB X 2525 | | | | UTUADO | PR | 00641 | |
| 135310 | DESIMONE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 637714 | DESING BUILD S E | PMB 471 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 135311 | DESING DATA CORPORATION | 1195 Strickler Rd | | | | Mount Joy | PA | 17552-8852 | |
| 135312 | DESINGS FACTORY CORP | HC 4 BOX 43044 | | | | LARES | PR | 00669 | |
| 135313 | DESIRE J CANALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 135314 | DESIRE LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 135315 | DESIREE BONILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 637715 | DESIREE CARABALLO CRUZ | PMB CALL BOX 20000 SUITE 293 | | | | CANOVANAS | PR | 00729 | |
| 135316 | DESIREE CARRERO REYES | HOWARD # 320 UNIVERCITY GARDEN | | | | SAN JUAN | PR | 00927-4014 | |
| 637716 | DESIREE CARRERO REYES | UNIVERSITY GARDENS | 320 HOWARD | | | SAN JUAN | PR | 00927-4014 | |
| 135317 | DESIREE CASTILLO RAMOS | ADDRESS ON FILE | | | | | | | |
| 135318 | DESIREE CUADRADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 135319 | DESIREE D ROGE VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135320 | DESIREE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 135321 | DESIREE DE JESUS ROMAN | ADDRESS ON FILE | | | | | | | |
| 135322 | DESIREE DEL RIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 135323 | DESIREE FRANCO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 135324 | DESIREE FRANSHI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 135325 | DESIREE GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 135326 | DESIREE GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 135327 | DESIREE IRIZARRY MURPHY | ADDRESS ON FILE | | | | | | | |
| 135328 | DESIREE L RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 135329 | DESIREE M CARRASQUILLO ROSA | ADDRESS ON FILE | | | | | | | |
| 135330 | DESIREE M DE LEON PEREZ | ADDRESS ON FILE | | | | | | | |
| 135331 | DESIREE M LUGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 135332 | DESIREE M TERRASSA BIRD | ADDRESS ON FILE | | | | | | | |
| 842756 | DESIREE MALDONADO ROSADO | PO BOX 6643 | | | | SAN JUAN | PR | 00914-6643 | |
| 135333 | DESIREE MASOLLER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 637717 | DESIREE MEDINA JORGE | URB SAN ANTONIO | 919 CALLE DURAZNO | | | PONCE | PR | 00728 | |
| 135334 | DESIREE MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 637718 | DESIREE MILLAN | 310 MANUEL CORCHADO | | | | SAN JUAN | PR | 00912 | |
| 135335 | DESIREE MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 135336 | DESIREE NEGRON SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 135337 | DESIREE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 135338 | DESIREE RIOS, MALAVE | ADDRESS ON FILE | | | | | | | |
| 135339 | DESIREE RIVERA | ADDRESS ON FILE | | | | | | | |
| 135340 | DESIREE RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 135341 | DESIREE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 135342 | DESIREE RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 637719 | DESIREE RODRIGUEZ VILLANUEVA | RES VILLAS DE SABANA | G 7 APTO 4 | | | TOA BAJA | PR | 00951 | |
| 637720 | DESIREE ROMAN TORRES | URB INTERAMERICANA | AD 23 CALLE 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 637721 | DESIREE SANCHEZ FIGUEROA | URB LEVITTOWN | 1346 PASEO DURAZNO | | | TOA BAJA | PR | 00949 | |
| 135343 | DESIREE SERRANO DE LEON | ADDRESS ON FILE | | | | | | | |
| 135344 | DESIREE TORRES NATAL | ADDRESS ON FILE | | | | | | | |
| 135345 | DESIREE VALLEJO COLON | ADDRESS ON FILE | | | | | | | |
| 135346 | DESIREE VELAZQUEZ PINA | ADDRESS ON FILE | | | | | | | |
| 637722 | DESIREE VELAZQUEZ RODRIGUEZ | URB VILLAS DEL RIO | 1017 CALLE CASCADA | | | MAYAGUEZ | PR | 00680-7163 | |
| 135347 | DESIREE Y. COLON ARROYO | ADDRESS ON FILE | | | | | | | |
| 637723 | DESIRET ACEVEDO | PO BOX 1529 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 135348 | DESIRRE I. TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 135349 | DESIRRE REYES DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135350 | DESIRRE REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 135351 | DESIRRE VAZQUEZ CINTON | ADDRESS ON FILE | | | | | | | |
| 789623 | DESJARDIN VILLEGAS, JOMAR | ADDRESS ON FILE | | | | | | | |
| 637724 | DESKTOP PUBLISHERS JOURNAL SUBSCRIPTION | PO BOX 850519 | | | | BRAINTREE | MA | 02185 9818 | |
| 135352 | DESMOND L KAUFFMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135353 | DESOTO CORDERO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 135354 | DESPACHO LEGAL LOPEZ- GUTARRA & ASOCIADOS | PO BOX 195696 | | | | SAN JUAN | PR | 00919-5696 | |
| 135355 | DESPIAU ACEVEDO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 135356 | DESPIAU AGUIRRECHEA, CINDY | ADDRESS ON FILE | | | | | | | |
| 135357 | DESPIAU AGUIRRECHEA, CINDY Y | ADDRESS ON FILE | | | | | | | |
| 2174793 | DESPIAU ASSOCIATES | P.O. BOX 11562 | | | | SAN JUAN | PR | 00910-2662 | |
| 637725 | DESPIAU ASSOCIATES CORP | PO BOX 11562 | | | | SAN JUAN | PR | 00910 | |
| 135358 | DESPIAU BATISTA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 135359 | DESPIAU CABAN, ANA J. | ADDRESS ON FILE | | | | | | | |
| 135360 | DESPIAU CABAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 135361 | DESPIAU CABAN, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 1978199 | Despiau Caban, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 135362 | DESPIAU CABAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 135363 | DESPIAU CABAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 135364 | Despiau Delgado, Dennis M | ADDRESS ON FILE | | | | | | | |
| 135365 | DESPIAU FELICIANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 135366 | DESPIAU GONZALEZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 1419556 | DESPIAU LOPEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 135367 | DESPIAU PADILLA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 135368 | DESPIAU PENA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 135369 | DESPIAU PENA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 135370 | DESPIAU PEREZ, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 135371 | DESPIAU QUINONES, MARIA O | ADDRESS ON FILE | | | | | | | |
| 789624 | DESPIAU RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 135372 | DESPIAU RIVERA, ARLENE L | ADDRESS ON FILE | | | | | | | |
| 1678402 | Despiau Rivera, Arlene Liliana | ADDRESS ON FILE | | | | | | | |
| 135373 | DESPIAU RODRIGUEZ, CHRISTIAN ISAAC | ADDRESS ON FILE | | | | | | | |
| 135374 | DESPIAU RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 135375 | DESPIAU RODRIGUEZ, SHEYLA E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789625 | DESPIAU RODRIGUEZ, SHEYLA E | ADDRESS ON FILE | | | | | | | |
| 135376 | DESPIAU, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 135377 | DESPIAU, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1427953 | Dessai, Rustom | ADDRESS ON FILE | | | | | | | |
| 135378 | DESSERT & SOMETHING ELSE... | CALLE ONEILL #191 | | | | HATO REY | PR | 00918 | |
| 637726 | DESSIE L VEGA SORRENTINI | PO BOX 51911 | | | | TOA BAJA | PR | 00950-1911 | |
| 135379 | DESSINER LAMOLI SEGARRA | ADDRESS ON FILE | | | | | | | |
| 135380 | DESSIRE J GOMEZ MAROTTA | ADDRESS ON FILE | | | | | | | |
| 135381 | DESSUS ALVARADO, MILENNY | ADDRESS ON FILE | | | | | | | |
| 1641848 | Dessus Alvarado, Milenny | ADDRESS ON FILE | | | | | | | |
| 135382 | DESSUS CASCANTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 1735800 | Dessus Padilla, Luis R. | ADDRESS ON FILE | | | | | | | |
| 135383 | DESSUS PADILLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1792479 | DESSUS RENTA, NANCY | ADDRESS ON FILE | | | | | | | |
| 135384 | DESSUS RENTA, NANCY | ADDRESS ON FILE | | | | | | | |
| 135385 | Dessus Rivera, Carmen E | ADDRESS ON FILE | | | | | | | |
| 135386 | DESSY ANN ILDEFONSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 637728 | DESSY BONES COLON | ADDRESS ON FILE | | | | | | | |
| 637727 | DESSY BONES COLON | ADDRESS ON FILE | | | | | | | |
| 135387 | DESSY LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 637729 | DESTAPE DE NORTE INC | BMS 356 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 637730 | DESTAPES DE PONCE | AVE TITO CASTRO | 301 C SUIT 408 | | | PONCE | PR | 00731 | |
| 135388 | DESTELLITOS DE AMOR, INC | PO BOX 3004 | | | | VEGA ALTA | PR | 00692 | |
| 637731 | DESTELLOS DE AMOR | URB VILLA FONTANA PARK | 5X-9 CALLE PARQUE ASTURIAS | | | CAROLINA | PR | 00983 | |
| 637732 | DESTHER A TIRADO MATEO | HC 1 BOX 15427 | | | | COAMO | PR | 00769 | |
| 1256415 | DESTILERIA COQUI | ADDRESS ON FILE | | | | | | | |
| 135389 | DESTILERIA COQUI INC | PARQUE INDUSTRIAL | MARIA LUISA ARCELAY EDIF 2 MOD | SUITE 105 JOSE PADILLA | | MAYAGUEZ | PR | 00682 | |
| 1946564 | Destileria Serra Lles, Inc. | ADDRESS ON FILE | | | | | | | |
| 1946564 | Destileria Serra Lles, Inc. | ADDRESS ON FILE | | | | | | | |
| 637733 | DESTILERIA SERRALLES INC. | PO BOX 198 | | | | MERCEDITA | PR | 00715 | |
| 135390 | DESTILERIA SERRALLES INC/ CIRO ENERGY | PARTNERS LLC | PO BOX 198 | | | PONCE | PR | 00715 | |
| 637734 | DESTINATION TRAVEL | 387 HOSTOS SUITE 102 | | | | SAN JUAN | PR | 00918 | |
| 135391 | DESTINY A GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 135392 | DESTINY ROSA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 831309 | Destroyit Business Shredders | P.O. Box 2620 | | | | Monroe | MI | 48161 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135393 | DESUEZA CABREJA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 1578042 | Desuza Ramirez, Myrette | ADDRESS ON FILE | | | | | | | |
| 1544171 | Desuza Ramirez, Myrlette J | ADDRESS ON FILE | | | | | | | |
| 1544034 | Desuza Ramirez, Myrlette J. | ADDRESS ON FILE | | | | | | | |
| 637735 | DETALLES / ENID RAMIREZ | VISTA AZUL | M 25 CALLE 17 A | | | ARECIBO | PR | 00612 | |
| 135395 | DETALLES C & M | 19 CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 637736 | DETALLES Y ALGO MAS | P O BOX 853 | | | | VIEQUES | PR | 00765 | |
| 637737 | DETALLES Y DETALLES / ROBERTO DIAZ | 56 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| 637738 | DETALLES YEARIN | 1 FORTUNATO JORGE | | | | LAS MARIAS | PR | 00670 | |
| 637739 | DETALLES YEARIN Y/O WANDA T RUIZ RIOS | 1 FORTUNATO JORGE | | | | LAS MARIAS | PR | 00670 | |
| 637740 | DETALLES YEARIN Y/O WANDA T RUIZ RIOS | PO BOX 190 | | | | LAS MARIAS | PR | 00670 | |
| 637741 | DETALLISTAS UNIDOS | 24 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 637742 | DETON CONSTRUCTION | PO BOX 140878 | | | | ARECIBO | PR | 00614 | |
| 135396 | Detres Baez, Angel | ADDRESS ON FILE | | | | | | | |
| 135397 | DETRES BAEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 2055389 | Detres Baez, Angel Daniel | ADDRESS ON FILE | | | | | | | |
| 1534607 | Detres Baez, Angel L | ADDRESS ON FILE | | | | | | | |
| 1570335 | DETRES BAEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1570335 | DETRES BAEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 135398 | DETRES COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 135399 | DETRES COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 135400 | DETRES COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 789627 | DETRES COLLAZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 135402 | DETRES COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 135403 | DETRES COLON, HELMER | ADDRESS ON FILE | | | | | | | |
| 135404 | DETRES COLON,JAVIETH | ADDRESS ON FILE | | | | | | | |
| 1257045 | DETRES GALARZA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 135405 | Detres Galarza, Samuel | ADDRESS ON FILE | | | | | | | |
| 135406 | DETRES JUSTINIANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 135408 | DETRES MACHADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 135409 | DETRES MARTINEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2117263 | Detres Martinez, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 1825456 | Detres Martinez, Leticia R | ADDRESS ON FILE | | | | | | | |
| 135410 | DETRES MARTINEZ, LETICIA R. | ADDRESS ON FILE | | | | | | | |
| 135411 | DETRES MERCADO, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135412 | DETRES MUNIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 852689 | DETRES MUÑIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 135413 | DETRES RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 135414 | DETRES ROSADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 135415 | DETRES RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 789629 | DETRES SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 2058580 | DETRES TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 135416 | DETRES VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 135417 | DETRES, ERIKATINA | ADDRESS ON FILE | | | | | | | |
| 637743 | DETROIT DIESEL INC | PO BOX 70112 | | | | SAN JUAN | PR | 00936 | |
| 135418 | DEUS JUGLANDO INC. | VILLA NEVAREZ | 1093 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 637744 | DEUTSCHE ASSET MANAGEMENT | 20 FINBURY CIRCUS | | | | LONDON | | ECM2 INB | United Kingdom |
| 2153890 | DEUTSCHE ASSET MGT (SCUDDER) | ADDRESS ON FILE | | | | | | | |
| 2155224 | DEUTSCHE ASSET MGT (SCUDDER) | ADDRESS ON FILE | | | | | | | |
| 2146066 | Deutsche Bank Securities Inc. | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 2151902 | DEUTSCHE BANK SECURITIES, INC. | 60 WALL STREET, FLOOR 3 | | | | NEW YORK | NY | 10005 | |
| 135419 | DEV RICHARD BOODOOSINGH CASIANO | HC 04 BOX 12052 | | | | YAUCO | PR | 00698-9610 | |
| 135420 | DEVAL BONETA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 135421 | DEVAL LLC | 250 PONCE DE LEON | AVE CITY TOWER SUITE 403 | | | SAN JUAN | PR | 00918 | |
| 637745 | DEVANLAY US INC | PO BOX 10528 | | | | SAN JUAN | PR | 00922 | |
| 637746 | DEVARIE AUTO BODY SHOP | COM LAS QUINIENTAS | PARC 387 CALLE ESMERALDA | | | ARROYO | PR | 00714 | |
| 135422 | DEVARIE CAEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 135423 | DEVARIE CINTRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 135424 | DEVARIE CINTRON, GIOVANNA I | ADDRESS ON FILE | | | | | | | |
| 135425 | Devarie Cintron, Julio M | ADDRESS ON FILE | | | | | | | |
| 135426 | DEVARIE CORA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 135427 | DEVARIE DE ALBA, NILDA | ADDRESS ON FILE | | | | | | | |
| 1655975 | DEVARIE DE JESUS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 135428 | DEVARIE DIAZ MD, MARCOS | ADDRESS ON FILE | | | | | | | |
| 135429 | DEVARIE GONZALEZ, JM | ADDRESS ON FILE | | | | | | | |
| 135430 | DEVARIE GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 135431 | DEVARIE HORNEDO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 135432 | DEVARIE MERLE, ALBA V | ADDRESS ON FILE | | | | | | | |
| 789631 | DEVARIE NUNEZ, KELVIN G | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135433 | DEVARIE PENA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 135434 | DEVARIE RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 135435 | Devarie Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 135436 | DEVARIE SANTIAGO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 135437 | DEVARIEL GARCIA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 135438 | DEVARIEL RAMOS, MIRTA | ADDRESS ON FILE | | | | | | | |
| 135439 | DEVARIS FILS, PIERRE | ADDRESS ON FILE | | | | | | | |
| 1258198 | DEVELOPERS PLANNERS INC | ADDRESS ON FILE | | | | | | | |
| 637747 | DEVELOPMENT & ENGINERING | PUERTO NUEVO | 1375 C/ 20 | | | SAN JUAN | PR | 00920 | |
| 135441 | DEVELOPMENT AND CONST LAW GROUP | SUITE 112 PMB 443 | 100 GRAND PASEOS BOULEVARD | | | SAN JUAN | PR | 00926-5902 | |
| 1407830 | Development and Construction Law Group, LLC | ADDRESS ON FILE | | | | | | | |
| 637748 | DEVELOPMENT ASSOCIATES INC | PO BOX 3968 | | | | GUAYNABO | PR | 00970 | |
| 135442 | DEVELOPMENT CONSELLORS INTERNATIONAL | PARK AVENUE SOUTH 10TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 135443 | DEVELOPMENT PEOPLE INC | QUINTAS DE SAN LUIS 2 | A 3 C/ CAMPECHE | | | CAGUAS | PR | 00725 | |
| 637749 | DEVELOPMENT RESEARCH AND PROGRAMS | 130 NICKERSON SUITE 107 | | | | SEATTLE | WA | 98109 | |
| 637750 | DEVELOPMENT SERV PROFESSIONAL CORP | 609 AVE CONDADO EDIF CONDADO | OFIC 405-406 | | | CONDADO | PR | 00919-2507 | |
| 637751 | DEVERA CONSTRUCTION & BLDG MAINTENANCE | 7 AS CALLE LUGO | | | | ADJUNTA | PR | 00601 | |
| 637752 | DEVERAL BODDEN LUGO | PO BOX 145230 | | | | ARECIBO | PR | 00614 | |
| 135444 | DEVESA MENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 135407 | DEVIA Y NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1452220 | DeVido Living Trust VAD 9/12/11 | 851 Fearrington Post | | | | Pittsboro | NC | 27312 | |
| 135446 | DEVIE Z RUIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 135447 | DEVIN T ROSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 135448 | DEVIN VELAZQUEZ PRADOS | ADDRESS ON FILE | | | | | | | |
| 637753 | DEVIRCA H ORTIZ MARRERO | 5859 AVE ISLA VERDE | APT 1405 | | | CAROLINA | PR | 00979 | |
| 135449 | DEVITH BURGOS CASIANO | ADDRESS ON FILE | | | | | | | |
| 135450 | DEVIVIE GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 135451 | DEVLIN MCGREGOR FINANCIAL CORP | PO BOX 366603 | | | | SAN JUAN | PR | 00936 | |
| 135452 | DEVNET SYSTEMS CORP | PO BOX 3667 | | | | GUAYNABO | PR | 00970 | |
| 637754 | DEVON PUBLISHING | 2700 VIRGINIA AVE NW | | | | WASHINGTON | DC | 20037 | |
| 637755 | DEVORA PAGAN GONZALEZ | COUNTRY CLUB | 956 CALLE HIPOLAY | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637756 | DEVORAH SPERBER | 3 SHERIDAN SQUARE 15 D | | | | NEW YORK | NY | 10014 | |
| 637757 | DEVORAH SPERBER INC | 3 SHERIDAN SQUARE 15 D | | | | NEW YORK | NY | 10014 | |
| 135453 | DEVORAT HERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 1455257 | Devore, Archie and Gail | ADDRESS ON FILE | | | | | | | |
| 1480059 | Devoronine JTW, Phyllis & Bernard | ADDRESS ON FILE | | | | | | | |
| 637758 | DEVSTAR INC | PO BOX 9220 | | | | SAN JUAN | PR | 00908-9220 | |
| 135454 | DEWBERRY & DAVIS ENVIRONMENTAL SERVICES | 8401 ARLINGTON BLVD | | | | FAIRFAX | VA | 22031 | |
| 637759 | DEWEL CRUZ RIVERA | PARCELAS VAN SCOY | D 2 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 842757 | DEWEL Y NIEVES BAEZ | URB VAN SCOY | M6 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 135455 | DEWEY COLLEGE | P O BOX 19538 | | | | SAN JUAN | PR | 00910 | |
| 637760 | DEWEY JUSTO ARANA CARRERO | PO BOX 884 | | | | HATILLO | PR | 00659 | |
| 842758 | DEWEY PUB. INC. | P.O. BOX 663 | | | | ARLINGTON | VA | 22216-0663 | |
| 135456 | Dewey University | P O Box 19538 | | | | San Juan | PR | 00910-1538 | |
| 135457 | DEWEY UNIVERSITY, INC | BANCO BILBAO VIZCAYA SUC | AMERICO MIRANDA P O BOX 364745 | | | SAN JUAN | PR | 00936 | |
| 135458 | DEWEY UNIVERSITY, INC | FDEZ JUNCOS STATION | P O BOX 19538 | | | SAN JUAN | PR | 00910-9538 | |
| 135459 | DEWEY UNIVERSITY, INC | PO BOX 19538 | | | | SAN JUAN | PR | 00910 | |
| 135460 | DEWID ZAYAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 135461 | DEWIN MARTINEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 135462 | DEWIN MARTINEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 135463 | DEWINDT, GUSTAVO D. | ADDRESS ON FILE | | | | | | | |
| 135464 | DEWREY MOORE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 135465 | DEXEL A RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 637761 | DEXIE PEREZ | COOP VILLAS DE NAVARRA | EDIF 22 APT G | | | BAYAMON | PR | 00956 | |
| 637762 | DEXION CARIBE INC | PO BOX 1971 | | | | CAROLINA | PR | 00628 | |
| 135466 | DEXION CARIBE, INC. | PO BOX 1971 LA CERAMICA | | | | CAROLINA | PR | 00628 | |
| 831310 | DEXIS, LLC | 901 W. Oakton Street | | | | Des Plaines | IL | 60018 | |
| 135467 | DEXTER BENITEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 135468 | DEXTER BOSCH, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| 789632 | DEXTER BOSCH, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| 135469 | DEXTER BOSCH, SARA N | ADDRESS ON FILE | | | | | | | |
| 135470 | DEXTER COBIAN MD, DONALD F | ADDRESS ON FILE | | | | | | | |
| 135471 | DEXTER GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 637763 | DEXTER LAWSON MANUFACTURING INC | P O BOX 639 | | | | CAMBRIGE | ON | NIR5W1 | Canada |
| 135472 | DEXTER M HADDOCK CALDERON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637764 | DEXTER SANTIAGO MASON | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 637765 | DEXTER SHOE | VILLA CAPARRA JUAN DOMINGO | CARR 2 KM 6 9 | | | GUAYNABO | PR | 00966 | |
| 135473 | DEY CHAO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1633879 | Deya Acosta, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 135474 | DEYA ARROYO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 135475 | Deya Arroyo, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 135476 | DEYA DIAZ, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 1729339 | Deyá Díaz, Faustina | ADDRESS ON FILE | | | | | | | |
| 135478 | DEYA ELEVATOR | AMELIA IND PARK | 11 CALLE BEATRIZ C/C CLAUDIA | | | GUAYNABO | PR | 00968 | |
| 135477 | DEYA ELEVATOR | AMELIA IND PARK | CALLE BEATRIZ LOT 11 | C/C CLAUDIAS | | GUAYNABO | PR | 00968 | |
| 135479 | DEYA ELEVATOR | PO BOX 36211 | | | | SAN JUAN | PR | 00936-2411 | |
| 135480 | DEYA ELEVATOR | PO BOX 362411 | | | | SAN JUAN | PR | 00936-2411 | |
| 135481 | DEYA ELEVATOR SERV INC | PO BOX 362411 | | | | SAN JUAN | PR | 00936-2411 | |
| 1531368 | Deya Elevator Service Inc | GPO Box 362411 | | | | San Juan | PR | 00936-2411 | |
| 831311 | Deya Elevator Service, Inc. | PO Box 362411 | | | | San Juan | PR | 00936 | |
| 135482 | DEYA FERRER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 135483 | DEYA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 135484 | DEYA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 135485 | DEYA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 135486 | DEYA IRIZARRY, GULLERMO | ADDRESS ON FILE | | | | | | | |
| 135487 | DEYA IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| 135488 | DEYA LOPEZ, YASANDRA | ADDRESS ON FILE | | | | | | | |
| 135490 | DEYA LUGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 135491 | DEYA MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 135492 | Deya Negron, Luis A | ADDRESS ON FILE | | | | | | | |
| 135493 | DEYA QUINONES, CARLA | ADDRESS ON FILE | | | | | | | |
| 789633 | DEYA RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 135494 | DEYA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 789634 | DEYA RIVERA, JOHANNICE | ADDRESS ON FILE | | | | | | | |
| 135495 | DEYA RIVERA, JOHANNICE M | ADDRESS ON FILE | | | | | | | |
| 789635 | DEYA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 135496 | DEYA RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 135497 | DEYA, JUAN | ADDRESS ON FILE | | | | | | | |
| 135498 | DEYANEIRA MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135499 | DEYANEIRA MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135500 | DEYANEURA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 135501 | DEYANIRA E VELEZ MENDOZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135502 | DEYANIRA FERNANDEZ BONILLA V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 637767 | DEYANIRA GONZALEZ ALMONTE | 1810 AVE EDUARDO CONDE | | | | SANTURCE | PR | 00915 | |
| 637768 | DEYANIRA MADERA | URB VILLA CAPARRA 4 CALLE D | | | | GUAYNABO | PR | 00966 | |
| 135503 | DEYANIRA MADERA DE LA MATA | ADDRESS ON FILE | | | | | | | |
| 135504 | DEYANIRA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 135505 | DEYE HAMMOOR, ANDREW | ADDRESS ON FILE | | | | | | | |
| 637769 | DEYKA OTERO LUGO | EB 9 CALLE JOSE DE JESUS ESTEVES | | | | TOA BAJA | PR | 00949 | |
| 135506 | DEYLA ALVAREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 637770 | DEYMARIE FIQUEROA NIEVES | P O BOX 251 | | | | NARANJITO | PR | 00719 | |
| 135507 | DEYMARIE GAUTHIER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 135508 | DEYMI QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 135509 | DEYNE MUNIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 135510 | DEYNES ACEVEDO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 135511 | DEYNES BEITIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 135512 | DEYNES EXCLUSA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 135513 | DEYNES FIGUEROA, ELDIE | ADDRESS ON FILE | | | | | | | |
| 789636 | DEYNES FIGUEROA, MERLIE E | ADDRESS ON FILE | | | | | | | |
| 135514 | DEYNES HERNANDEZ, DAISY L | ADDRESS ON FILE | | | | | | | |
| 135515 | DEYNES LEBRON, ELENA DEL C | ADDRESS ON FILE | | | | | | | |
| 1614294 | DEYNES LEBRON, ELENA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 135516 | DEYNES LEBRON, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1727314 | DEYNES LEBRON, MARIA T | ADDRESS ON FILE | | | | | | | |
| 135517 | DEYNES RAMIREZ, NAVAR | ADDRESS ON FILE | | | | | | | |
| 135518 | DEYNES ROLDAN, LOIDA E. | ADDRESS ON FILE | | | | | | | |
| 1832031 | Deynes Soto, Carmen N | ADDRESS ON FILE | | | | | | | |
| 135519 | DEYNES SOTO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1963957 | Deynes Soto, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 1962636 | Deynes Soto, Maria E. | ADDRESS ON FILE | | | | | | | |
| 135521 | DEYNES SOTO, NAVAR | ADDRESS ON FILE | | | | | | | |
| 135522 | DEYNES TORRES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 135523 | DEYNES TORRES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 135525 | DEYNES VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 135524 | DEYNES VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 852690 | DEYNES VARGAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 842759 | DEYNESS NEYSA | URB PRADO ALTO | L-52 CALLE 7 | | | GUAYNABO | PR | 00966-3027 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637771 | DEYRA M FUENTES GONZALEZ | NEMESIO R CANALES | EDIF 49 APT 892 | | | SAN JUAN | PR | 00918 | |
| 637772 | DEYRAH BUS LINE | PO BOX 8801 | | | | BAYAMON | PR | 00960 | |
| 637773 | DEYRAH Y SILVA RIOS | PO BOX 8801 | | | | BAYAMON | PR | 00960 | |
| 637774 | DEYSA E MORALES ROSELLO | ADDRESS ON FILE | | | | | | | |
| 135526 | DEYSHA B SUREN PEREZ | ADDRESS ON FILE | | | | | | | |
| 135527 | DEYSHA M CASTRO CARRASCO | ADDRESS ON FILE | | | | | | | |
| 135529 | DEYSON LORENZO RIOS | ADDRESS ON FILE | | | | | | | |
| 1492833 | Deyu Arroyo, Sgto. Manuel A. | ADDRESS ON FILE | | | | | | | |
| 1492833 | Deyu Arroyo, Sgto. Manuel A. | ADDRESS ON FILE | | | | | | | |
| 135530 | DEZA CINTRON MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 637775 | DEZUEZ INC | HC 3 BOX 13963 | | | | UTUADO | PR | 00641 | |
| 1637189 | DFCC Puerto Rico, Inc. | Santander Tower, San Patricio Village | B-7 Calle Tabonuco, Suite 1700 | | | Guaynabo | PR | 00968-3349 | |
| 789637 | DFENDINI SANTIAGO, JOAN | ADDRESS ON FILE | | | | | | | |
| 637776 | DFF INC | PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 2175907 | DFG ENGINEERS AND DESIGN GROUP | 509 SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 637777 | DFX E SOLUTIONS | 667 PONCE DE LEON SUITE 255 | | | | SAN JUAN | PR | 00907 | |
| 637778 | DFX TECHNOLOGIES INC | 667 AVE PONCE DE LEON SUITE 225 | | | | SAN JUAN | PR | 00907 | |
| 135531 | DFX360, LLC | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 1 PMB 145 | | | SAN JUAN | PR | 00907-3256 | |
| 135532 | DG LANDSCAPING & MAINTENANCE INC | PO BOX 192274 | | | | SAN JUAN | PR | 00919 | |
| 135533 | DGA FOOD SERVICE | AVE EMERITO ESTRADA RIVERA 1214 | | | | SAN SEBASTIAN | PR | 00685 | |
| 135534 | DGA FOOD SERVICE | AVE. EMERITO ESTRADA # 124 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1256416 | DGA FOOD SERVICE, LLC | ADDRESS ON FILE | | | | | | | |
| 1256417 | DGA SELECTOS MANA | ADDRESS ON FILE | | | | | | | |
| 135535 | DGA SELECTOS MANA INC | 1214 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 135536 | D'GALA CLEANERS | CARR.174 BLOQUE #30, SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 135537 | DG-COM DE P R INC | PO BOX 229 | | | | JUANA DIAZ | PR | 00795-0229 | |
| 135538 | DGSI DURHAM GEOSLOPE INDICATOR | 2175 WEST PARK C T STONE MONTAIN | | | | STONE MOUNTAIN | GA | 30087 | |
| 637779 | DGV ARCHITECTS CSP | P O BOX 192345 | | | | SAN JUAN | PR | 00919-2345 | |
| 135539 | DHAINANE ZAYAS GIERBOLINI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135540 | DHALMA RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 637780 | DHALMA SANTIAGO JURADO | PO BOX 5933 | | | | CAGUAS | PR | 00726 | |
| 135541 | DHAR FAMILY MEDICINE PLLC | 537 STONECREST PKWY STE 100 | | | | SMYRNA | TN | 37167 | |
| 135542 | DHARA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 637781 | DHARMA ALEXANDRA CRUZ SANTIESTEBAN | SANTA ANGELA | 1616 SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| 135543 | DHARMA EILEEN GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 637782 | DHARMA IRENE MILLS COSTOSO | VILLA COOPERATIVA | A 41 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 135544 | DHARMA L TARNIELLA RUIZ | ADDRESS ON FILE | | | | | | | |
| 135545 | DHARMA RX INC | PO BOX 616 | | | | BAYAMON | PR | 00960 | |
| 135546 | DHARMARY CONCEPCION PARIS | ADDRESS ON FILE | | | | | | | |
| 637783 | DHARWIN A DIAZ GALARZA | P O BOX 191293 | | | | SAN JUAN | PR | 00919-1293 | |
| 637784 | DHAYNA M GONZALEZ LANDRAU | RES EL FARO | EDIF 5 APT 44 | | | CAROLINA | PR | 00985 | |
| 1453472 | Dhein, Irene A | ADDRESS ON FILE | | | | | | | |
| 637786 | DHELMA I CARRION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 135547 | DHELMA VELEZ ROSA | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 135548 | DHILMA E JIMENEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 135549 | DHL EXPRESS | BASE AEREA MUNIZ 30 CARR. SECTOR CENTRAL | | | | CAROLINA | PR | 00979 | |
| 637787 | DHL EXPRESS INC | P O BOX 4723 | | | | HOUSTON | TX | 77210-4723 | |
| 637788 | DHL EXPRESS INC | PO BOX 8100059 | | | | CAROLINA | PR | 00981 | |
| 637789 | DHL WORLDWIDE EXPRESS | PO BOX 4840 | | | | CAROLINA | PR | 00984-4840 | |
| 637790 | DHL WORLDWIDE EXPRESS | PO BOX 78016 | | | | PHOENIX | AZ | 85062-8016 | |
| 842760 | DHL WORLWIDE EXPRESS | PO BOX 4840 | | | | CAROLINA | PR | 00984 | |
| 637791 | DHORALYNN GONZALEZ CRUZ | 367 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00912 | |
| 637792 | DHR SERVICE INC | PASEO SANTA BARBARA | 83 CALLE RUBI | | | GURABO | PR | 00778 | |
| 135550 | DHS US CITIZENSHIP & IMMIGRATION SERVICE | Christopher H.P. Gilson | Acting Chief/Save USCIS | 131 M ST NE | | Washington | DC | 20529 | |
| 135550 | DHS US CITIZENSHIP & IMMIGRATION SERVICE | SAVE PROGRAM | P O BOX 5000 | | | WILLISTON | VT | 05495-5000 | |
| 135551 | DHS US CITIZENSHIP & IMMIGRATION SERVICE | USCIS SAVE PROGRAM MS 2620 | US CITIZENSHIP IMMGRATION SERV | | | WASHINGTON | DC | 20529-2620 | |
| 135552 | DHYALMA VILLEGAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 135553 | DHYRMA V ROSARIO | ADDRESS ON FILE | | | | | | | |
| 135554 | DI AZ DE JESUS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 135555 | DI CARLO INC | PO BOX 1468 | | | | LUQUILLO | PR | 00773 | |
| 842761 | DI CHEF & PASSION | HC 1 BOX 7408 | | | | CABO ROJO | PR | 00623-9535 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5912 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135556 | DI CRISTINA ARAGON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 135557 | DI CRISTINA CENTENO, ILSA M | ADDRESS ON FILE | | | | | | | |
| 135558 | DI CRISTINA CENTENO, RAUL | ADDRESS ON FILE | | | | | | | |
| 135559 | DI CRISTINA CENTENO, RAUL J. | ADDRESS ON FILE | | | | | | | |
| 135560 | DI CRISTINA CORTINA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 135561 | DI CRISTINA RIVERA, ALMA | ADDRESS ON FILE | | | | | | | |
| 135562 | DI CRISTINA RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 135563 | DI CRISTINA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 135564 | DI CRISTINA YUMET, GLADYS | ADDRESS ON FILE | | | | | | | |
| 135565 | DI DONATO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 135566 | DI FRISCO PEREZ, MARIO V. | ADDRESS ON FILE | | | | | | | |
| 135567 | DI GIORGIO PEREZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 135568 | DI MARCO SERRA, ANNA | ADDRESS ON FILE | | | | | | | |
| 135569 | DI MAURO VAZQUEZ, FACUNDO | ADDRESS ON FILE | | | | | | | |
| 1690196 | DI Palacios Lopez, Victoria | ADDRESS ON FILE | | | | | | | |
| 831312 | Di Soto Arte en Cristal | 703 C..Eider, Apt.102 | | | | San Juan | PR | 00924 | |
| 789638 | DI TERLIZZI ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 135571 | DIA Z CAMACHO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 135572 | DIAB ROSADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 135573 | DIABANY CARRASQUILLO ESCALERA | ADDRESS ON FILE | | | | | | | |
| 135574 | DIABETIC CENTER & HOSPITAL SUPPLY INC | URB PERLA DEL SUR | 2743 CALLE LAS CARROZAS | | | PONCE | PR | 00717 | |
| 135575 | DIABETIC CENTER & HOSPITAL SUPPLY, INC. | BOX 8746 | | | | PONCE | PR | 00732 | |
| 135576 | DIABETIC SOLUTION MEDICAL EQUIPMENT | PO BOX 8885 | | | | VEGA BAJA | PR | 00694-0000 | |
| 135577 | DIABETIC SOLUTIONS | PO BOX 8885 | | | | VEGA BAJA | PR | 00694 | |
| 135578 | DIABETIC SOLUTIONS MEDICAL EQUIPMENT AND | PROSTHETICS | PO BOX 8885 SABANA BRANCH | | | VEGA BAJA | PR | 00694 | |
| 831313 | Diabetic Solutions Medical Equipment and Prosthethics | PO Box 8885 | | | | Vega Baja | PR | 00694 | |
| 135579 | DIACONO MERCADO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 637793 | DIAD INCORPORATED | PO BOX 1830826 | 3RD AVE | | | LYONS | CO | 80540-1839 | |
| 637794 | DIADETH ANAZAGASTY JUARBE | PO BOX 2270 | | | | ISABELA | PR | 00662 | |
| 135580 | DIADIMIR M SOLIS ALICEA | ADDRESS ON FILE | | | | | | | |
| 637795 | DIADINA MELENDEZ LUNA | 51 PARCELAS NIAGARA | | | | COAMO | PR | 00769 | |
| 135581 | DIADINA RENTAS MUNOZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135582 | DIADONE GOMEZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| 135583 | DIAGNOSIS ONE INC. | 61 SPIT BROOK RD. SUITE 202 | | | | NASHUA | NH | 03060 | |
| 637796 | DIAGNOSTIC AUTO WORK | PO BOX 4005 | | | | MAYAGUEZ | PR | 00680 | |
| 637797 | DIAGNOSTIC HEALTH SERVICES | 42-12 28TH ST | | | | LONG ISLAND CITY | NY | 11101 | |
| 637798 | DIAGNOSTIC IMAGING SUPPIES & SERVICES | P O BOX 11923 | | | | SAN JUAN | PR | 00922-1923 | |
| 637799 | DIAGNOSTIC MEDICAL GROUP | PMB 147 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 637800 | DIAGNOSTIC NUCLEAR MEDICINE | P O BOX 3643 | | | | AGUADILLA | PR | 00605 | |
| 637801 | DIAGNOSTIC PRODUCTS | PO BOX 2149 | | | | GUAYNABO | PR | 00970 | |
| 135584 | DIAGNOSTIC TECHNOLOGIST MANAGEMENT CORP | MANS DE SIERRA TAINA | 109 AVE LOS PINOS | | | BAYAMON | PR | 00956-9537 | |
| 135585 | DIAGNOSTICOS OCULARES DE PUERTO RICO | 21 ESTANCIAS DE CIDRA | | | | CIDRA | PR | 00736-0000 | |
| 135586 | DIAGO MOLLFULLEDA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 135587 | DIAHANNE LABOY REYES | ADDRESS ON FILE | | | | | | | |
| 135588 | DIALA ALLARD HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 637802 | DIALIS B FIGUEROA ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 637803 | DIALIS CARRASQUILLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 637804 | DIALIS E GARAY MARQUEZ | PO BOX 1503 | | | | GUAYNABO | PR | 00970 | |
| 637805 | DIALITZA COLON PEREZ | PO BOX 1705 | | | | UTUADO | PR | 00641 | |
| 135590 | DIALIZ G RODRIGUEZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 135591 | DIALMA A GARCIA DAVIS | ADDRESS ON FILE | | | | | | | |
| 842762 | DIALMA C ALVAREZ GASTON | PO BOX 1013 | | | | SANTA ISABEL | PR | 00757-1013 | |
| 637806 | DIALMA CANALES ESCALERA | JARD DE COUNTRY CLUB | CG 12 CALLE 141 | | | CAROLINA | PR | 00983 | |
| 842763 | DIALMA DIAZ TORRES | PO BOX 382 | | | | LOIZA | PR | 00772-0382 | |
| 637807 | DIALMA GREYTES DIAZ | PO BOX 478 | | | | TOA BAJA | PR | 00951-0478 | |
| 135592 | DIALMA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 135594 | DIALMA R MENDEZ DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 637808 | DIALOGIC CORP | PO BOX 23083 | | | | NEWARK | NJ | 07189 | |
| 135595 | DIALOGO UNIVERSIDAD DE PUERTO RICO | JARDIN BOTANICO SUR 1187 CALLE FLAMBOYAN | | | | SAN JUAN | PR | 00926-1117 | |
| 842764 | DIALUM MANUFACTURING CORP | PO BOX 1281 | | | | GURABO | PR | 00778-1281 | |
| 637809 | DIALY GONZALEZ CERVONI | ADDRESS ON FILE | | | | | | | |
| 135596 | DIALY T. MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 135597 | DIALYN MARIE RODRIGUEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 135598 | DIALYS RODRIGUEZ QUESADA | ADDRESS ON FILE | | | | | | | |
| 135599 | DIAMALYS VAZQUEZ SOTOMAYOR | CALLE C B 4 JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 637810 | DIAMALYS VAZQUEZ SOTOMAYOR | JARD DE CAROLINA | B 4 CALLE C | | | CAROLINA | PR | 00987 | |
| 135600 | DIAMANTE PROMOTIONS LLC | PO BOX 1069 | | | | TRUJILLO ALTO | PR | 00977-1069 | |
| 135601 | DIAMANTONI & ASSOCS | 319 N DUKE ST 1ST FLR | | | | LANCASTER | PA | 17602 | |
| 135602 | DIAMANTONI MD AND, STEPHEN G | ADDRESS ON FILE | | | | | | | |
| 135603 | DIAMAR ALDREY MORALES | ADDRESS ON FILE | | | | | | | |
| 842765 | DIAMAR T GONZALEZ BARRETO | TOA ALTA HEIGHTS | AG25 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 135604 | DIAMARA R PLANELL CRUZ | ADDRESS ON FILE | | | | | | | |
| 637811 | DIAMARIE SAAVEDRA ECHEVARRIA | PO BOX 370 | | | | MAYAGUEZ | PR | 00687 | |
| 637812 | DIAMARIS TRINIDAD SOTO | URB MONACO 1 | C 20 CALLE 2 | | | MANATI | PR | 000674 | |
| 637813 | DIAMED CARIBEAN INC | 6157 NW 167 ST | SUITE F 21 | | | MIAMI | FL | 33015 | |
| 637814 | DIAMOND BODY SHOP | 65 INF STATION | P O BOX 29916 | | | SAN JUAN | PR | 00923 | |
| 637815 | DIAMOND D INC | P O BOX 235 | | | | KINGSBURG | CA | 93631 | |
| 135605 | DIAMOND HEADACHE CLINIC | MEDICAL RECORDS DEPT | 1460 N HALSTEAD STE 501 | | | CHICAGO | IL | 60641 | |
| 637816 | DIAMOND MANAGEMENT GROUP INC | PARADISE COMMERCIAL CENTER INC. | 264 - 15 NEW STREET SUITE 2A | | | SAN JUAN | PR | 00920 | |
| 135606 | DIAMOND ORTIZ SERVICES INC | PO BOX 2936 | | | | GUAYNABO | PR | 00970-2936 | |
| 135607 | DIAMOND PARTS AND SERV PR INC | PO BOX 2385 | | | | TOA BAJA | PR | 00951-2385 | |
| 637817 | DIAMOND PHARMACEUTICAL SERVICES | PO BOX 8119 | | | | BAYAMON | PR | 00960 | |
| 135608 | DIAMOND POINT INTERNACIONAL MASSAGE,INC | PO BOX 37377 | | | | SAN JUAN | PR | 00937 | |
| 637818 | DIAMOND ROLLER | 150 MARR AVE | | | | MARIETTA | GA | 30060 | |
| 135609 | DIAMOND SECURITY, INC | PO BOX 9628 | | | | CAROLINA | PR | 00988-9628 | |
| 637819 | DIAMONDBACK TACTICAL/DSC TRAINING DIVISI | 16661 N AVE 84TH SUITE 150 | | | | PEORIA | AZ | 85382 | |
| 135610 | DIAMONTE MD, SARAH | ADDRESS ON FILE | | | | | | | |
| 637820 | DIAN SANTINI PEREZ | HC 91 BOX 9123 | | | | VEGA ALTA | PR | 00692 | |
| 637824 | DIANA A DAVILA ORTIZ | EXT COLLEGE PARK | 282 CALLE TUBINGEN | | | SAN JUAN | PR | 00921 | |
| 842766 | DIANA A GARCIA VELAZQUEZ | VILLAS DE LOIZA | P34 CALLE 12A | | | CANOVANAS | PR | 00729 | |
| 135612 | DIANA R RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 135613 | DIANA ABREU JOKHAN | ADDRESS ON FILE | | | | | | | |
| 637826 | DIANA ABREU RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135616 | DIANA ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 135617 | DIANA ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 637827 | DIANA ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135618 | DIANA ACOSTA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 637828 | DIANA AFANOR ANDUJAR | PO BOX 2117 | | | | UTUADO | PR | 00641-2117 | |
| 637829 | DIANA AGOSTINI MELENDEZ | SECT CANTA GALLO | CARR 623 KM 2 | | | ARECIBO | PR | 00613 | |
| 135619 | DIANA ALMA MATOS | ADDRESS ON FILE | | | | | | | |
| 135621 | DIANA ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 637831 | DIANA ANAYA GARCIA | RES LOS ROSALES | EDIF 5 APT 46 | | | TRUJILLO ALTO | PR | 00976 | |
| 135622 | DIANA ANAYA PADRO | BUFETE ALDARONDO & LÓPEZ BRAS/ EL MUNICIPIO DE ARROYO LO REPRESENTA LUIS RODRÍGUEZ DEL BUFETE LANDRÓN & VERA | ALDARONDO & LÓPEZ BRAS | PSC 16 CARRETERA 199 SUITE 400 | | GUAYNABO | PR | 00969 | |
| 637832 | DIANA ANZALOTA DIAZ | 186 URB LA SERANIA | | | | CAGUAS | PR | 00725 | |
| 637833 | DIANA APONTE RECHETTI | 7017 MARINE DR | | | | TAMPA | FL | 33619 | |
| 637834 | DIANA ARAGON DUQUE | T 6 ANTIGUA VIA | | | | SAN JUAN | PR | 00926 | |
| 842767 | DIANA ARBONA AZIZI | PO BOX 2420 | | | | ARECIBO | PR | 00613-2420 | |
| 637835 | DIANA ARGUINZONI PEREZ | ADDRESS ON FILE | | | | | | | |
| 135623 | DIANA ARIAS QUILES | ADDRESS ON FILE | | | | | | | |
| 637836 | DIANA AVELLANET VELEZ | HC 01 BOX 1982 | | | | BOQUERON | PR | 00622 | |
| 637837 | DIANA AVILES MANGUAL | ADDRESS ON FILE | | | | | | | |
| 637838 | DIANA AVILES PAGAN | COND MAR DE ISLA VERDE | 7185 CARR 187 APT 8B | | | CAROLINA | PR | 00979-7002 | |
| 637839 | DIANA AYALA JACKSON | PO BOX 394 | | | | COROZAL | PR | 00783 | |
| 842768 | DIANA AZIZI DE ARBONA | PO BOX 361728 | | | | SAN JUAN | PR | 00936-1728 | |
| 135624 | DIANA AZIZI KARAM | ADDRESS ON FILE | | | | | | | |
| 135625 | DIANA B CORDERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 637840 | DIANA B CORDERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 842769 | DIANA B RULLAN COLON | URB LOIZA VALLEY | 669 CALLE ADONIS | | | CANOVANAS | PR | 00729-3431 | |
| 637841 | DIANA BAEZ DIAZ | GLENVIEW | BS 29 CALLE W 22 | | | PONCE | PR | 00731 | |
| 637842 | DIANA BALL ROSA | VILLA CAPARRA | COND PONCE DE LEON APTO 1306 | | | GUAYNABO | PR | 00966 | |
| 637843 | DIANA BERRIOS FERNANDEZ | HC 1 BOX 6092 | | | | CIALES | PR | 00638 | |
| 135626 | DIANA BETANCOURT ALEMAN | ADDRESS ON FILE | | | | | | | |
| 637844 | DIANA BETANCOURT GONZALEZ | COND SEGOVIA | APTO 2104 | | | SAN JUAN | PR | 00918 | |
| 1988522 | DIANA BETANCOURT, HECTOR | ADDRESS ON FILE | | | | | | | |
| 135628 | DIANA BETANCOURT, VICTOR | ADDRESS ON FILE | | | | | | | |
| 637845 | DIANA BRACERO | URB SIERRA LINDA | G 17 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 842770 | DIANA BRAVO PAGAN | URB ALTURAS DEL REMANSO | N-19 CALLE CATARATA | | | RIO PIEDRAS | PR | 00926-6119 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637846 | DIANA BREAZ LORY | PLAZA SUCHIVILLE | 1075 CARR 2 APT 310 | | | BAYAMON | PR | 00959 | |
| 637847 | DIANA C BONILLA QUEVEDO | 30 CALLE CARRAO | INT SABALAS | | | MAYAGUEZ | PR | 00680 | |
| 637848 | DIANA C COLON | HC 02 BOX 15380 | | | | AIBONITO | PR | 00705 | |
| 135629 | DIANA C DELGADO CRESPO | ADDRESS ON FILE | | | | | | | |
| 135630 | DIANA C JORDAN COLON | ADDRESS ON FILE | | | | | | | |
| 637849 | DIANA C JORDAN COLON | ADDRESS ON FILE | | | | | | | |
| 135631 | DIANA C LANG PEREZ | ADDRESS ON FILE | | | | | | | |
| 135632 | DIANA C MURCIA | ADDRESS ON FILE | | | | | | | |
| 135633 | DIANA C SANTANA ROMAN | ADDRESS ON FILE | | | | | | | |
| 135634 | DIANA C. CASTILLO ROSADO | ADDRESS ON FILE | | | | | | | |
| 135635 | DIANA C. GUTTMANN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637850 | DIANA CABALLERO MEDINA | PO BOX 10092 | | | | SAN JUAN | PR | 00922-0092 | |
| 135636 | DIANA CALDERON JORDAN | ADDRESS ON FILE | | | | | | | |
| 637851 | DIANA CALERO | LAS CUMBRES GARDENS APTO 120 | | | | SAN JUAN | PR | 00926 | |
| 135637 | DIANA CAMACHO DE JESUS | 615 CALLE 6 | BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 637852 | DIANA CAMACHO DE JESUS | HC 02 BOX 12730 | | | | VIEQUES | PR | 00765 | |
| 135638 | DIANA CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 637853 | DIANA CAMACHO VARGAS | URB LA MARINA | L 13 CALLE CRISANTEMO | | | CAROLINA | PR | 00979 | |
| 637854 | DIANA CANALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 637855 | DIANA CARABALLO BONET | URB LOS MONTES | 122 CALLE REINA | | | DORADO | PR | 00646 | |
| 135639 | DIANA CARDONA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 637856 | DIANA CARDONA RAMOS | ADDRESS ON FILE | | | | | | | |
| 637857 | DIANA CAROLINE RENTERIA | RES VISTA HERMOSA | EDIF 74 APT 845 | | | SAN JUAN | PR | 00921 | |
| 637858 | DIANA CARRASQUILLO ROSARIO | PO BOX 2159 | | | | JUNCOS | PR | 00777 | |
| 135640 | DIANA CARRERAS | ADDRESS ON FILE | | | | | | | |
| 637859 | DIANA CARRION COLON | HC 2 BOX 15705 | | | | GURABO | PR | 00778 | |
| 637860 | DIANA CASILLA MORALES | RES MANUEL A PEREZ | EDIF 7 APT 087 | | | SAN JUAN | PR | 00923 | |
| 637861 | DIANA CASTILLO RODRIGUEZ | PO BOX 37-1530 | | | | CAYEY | PR | 00737-1530 | |
| 637862 | DIANA CASTRO AYALA | HC 73 BOX 4449 | | | | NARANJITO | PR | 00719 | |
| 135641 | DIANA CEDENO VALDES | ADDRESS ON FILE | | | | | | | |
| 135642 | DIANA CINTRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 135643 | DIANA CINTRON PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 135644 | DIANA CINTRON QUINONES | ADDRESS ON FILE | | | | | | | |
| 135645 | DIANA CINTRON QUINONES | ADDRESS ON FILE | | | | | | | |
| 135646 | DIANA CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 135647 | DIANA CINTRON, MARELY | ADDRESS ON FILE | | | | | | | |
| 135648 | DIANA COLACIOPPO SAAVEDRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637863 | DIANA COLLADO MARTINEZ | URB EL VALLE | 15 CALLE ROSALES | | | LAJAS | PR | 00667 | |
| 637864 | DIANA COLLAZO RODRIGUEZ | HACIENDA PRIMAVERA | 202 CALLE INVIERNO | | | CIDRA | PR | 00739 | |
| 637865 | DIANA COLLAZO ROSA | BELLA VISTA GARDENS | 123 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 135649 | DIANA COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 135651 | DIANA COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 135650 | DIANA COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 637866 | DIANA COLON LAUREANO | BO FRAILES LLANOS | AVE LPATEGUI FINAL | | | GUAYNABO | PR | 00965 | |
| 637867 | DIANA COLON MATOS | COND TORRE DE ANDALUCIA I | APT 1309 | | | SAN JUAN | PR | 00926 | |
| 637868 | DIANA COLON VAZQUEZ / EMERITA VAZQUEZ | URB SIERRA BAYAMON | 76-19 CALLE 64 | | | BAYAMON | PR | 00961 | |
| 135652 | DIANA COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 637869 | DIANA CORDOVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 637870 | DIANA CORREA RODRIGUEZ | JARDINES DE CANOVANAS | F 7 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 842771 | DIANA CORREA RODRIGUEZ | URB JARDINES DE CANOVANAS | F7 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 637871 | DIANA COTTO CENTENO | PO BOX 6683 | | | | CIDRA | PR | 00739 | |
| 637872 | DIANA CRESPO DOLZ | SUMMIT HILLS | 574 CALLE BERWIN | | | SAN JUAN | PR | 00920 | |
| 135653 | DIANA CRISPIN REYES | ADDRESS ON FILE | | | | | | | |
| 2176575 | DIANA CRUZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 637873 | DIANA CRUZ HERNANDEZ | SEC PUEBLO NUEVO | 1955 CALLE BRILLANTE | | | ISABELA | PR | 00662 | |
| 637874 | DIANA CRUZ NEGRON | COND JENNY APT 411 | SANTA HELENA | | | BAYAMON | PR | 00957 | |
| 637875 | DIANA D CABALLERO TORRES | URB VILLA CAROLINA | 51-14 CALLE 44 | | | CAROLINA | PR | 00986 | |
| 135654 | DIANA DALMAU TORO | ADDRESS ON FILE | | | | | | | |
| 135655 | DIANA DAVILA, JORGE | ADDRESS ON FILE | | | | | | | |
| 771024 | DIANA DE JESUS LUGO | ADDRESS ON FILE | | | | | | | |
| 135656 | DIANA DE JESUS LUGO | ADDRESS ON FILE | | | | | | | |
| 637877 | DIANA DE JESUS ROLDAN | URB PARKVILLE | D 10 CALLE HAMILTON | | | GUAYNABO | PR | 00969 | |
| 637878 | DIANA DE JESUS SANTIAGO | URB CORTIJO | GG-20 A CALLE 9 | | | BAYAMON | PR | 00956 | |
| 637880 | DIANA DE L MERCADO CORTES | BA SANTA MARIA | P O BOX 1413 | | | VIEQUES | PR | 00765 | |
| 637879 | DIANA DE L MERCADO CORTES | PO BOX 1413 | | | | VIEQUES | PR | 00765 | |
| 135657 | DIANA DE LA ROSA CARLOS | ADDRESS ON FILE | | | | | | | |
| 135658 | DIANA DE LEON MARRERO | ADDRESS ON FILE | | | | | | | |
| 637881 | DIANA DEL C ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 637882 | DIANA DEL TORO DE JESUS | PO BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| 135659 | DIANA DELGADO VELAZQUEZ | TIBUNAL GENERAL DE JUSTICIA | | | | PO BOX 19097 | PR | 00919-0917 | |
| 637883 | DIANA DELGADO VELAZQUEZ | TRIBUNAL GENERAL DE JUSTICIA | P O BOX 19097 | | | SAN JUAN | PR | 00919-0917 | |
| 135660 | DIANA DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637884 | DIANA DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 842772 | DIANA DIAZ RIJOS | PO BOX 248 | | | | HUMACAO | PR | 00792-0248 | |
| 135661 | DIANA DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 637885 | DIANA E ARCE DELGADO | PO BOX 1422 | | | | NAGUABO | PR | 00718 | |
| 637886 | DIANA E AVILES LA SANTA | 2325 STEESING STONE CT | | | | ORLANDO | FL | 32837-8923 | |
| 842773 | DIANA E CAMACHO IGUINA | URB. RINCON ESPANOL | B-23 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 637887 | DIANA E CARDONA JIMENEZ M D | MANSION DEL SUR | PLAZA 5 SD 60 | | | LEVITTOWN | PR | 00949 | |
| 637888 | DIANA E COLLAZO DIAZ | ADDRESS ON FILE | | | | | | | |
| 135662 | DIANA E CONCEPCION TORRES | ADDRESS ON FILE | | | | | | | |
| 135663 | DIANA E CORDERO FLORES | ADDRESS ON FILE | | | | | | | |
| 637889 | DIANA E CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 637890 | DIANA E GARAY SUAREZ | COND LAGUNA VIEW TOWER 2 | APTO 901 | | | SAN JUAN | PR | 00924 | |
| 637891 | DIANA E GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| 135665 | DIANA E GOMEZ | ADDRESS ON FILE | | | | | | | |
| 637892 | DIANA E GOMEZ SANTIAGO | PMB 61 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 842774 | DIANA E GONZALEZ BETANCOURT | SECTOR BETANCOURT | 103 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 637893 | DIANA E LATORRE TRAVERSO | ALTURAS DE MAYAGUEZ | A 4 YAUREL | | | MAYAGUEZ | PR | 00680 | |
| 637894 | DIANA E MARTINEZ RIVERA | P O BOX 142641 | | | | ARECIBO | PR | 00614-2641 | |
| 637895 | DIANA E MASSA FIGUEROA | HC 01 BOX 27323 | | | | CAGUAS | PR | 00725-8933 | |
| 637896 | DIANA E MIRANDA ZAYAS | PMB 263 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 135666 | DIANA E MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 637821 | DIANA E MORELL | COND SKY TOWER II APT 6H | | | | SAN JUAN | PR | 00926 | |
| 135667 | DIANA E PICON TRECHE | ADDRESS ON FILE | | | | | | | |
| 637897 | DIANA E RAMOS OJEDA | PO BOX 2059 | | | | SAN GERMAN | PR | 00683-2059 | |
| 842775 | DIANA E RAMOS RODRIGUEZ | URB BRISAS DEL PRADO | 1730 CALLE GARZA | | | SANTA ISABEL | PR | 00757-2563 | |
| 637898 | DIANA E RIOS COLLAZO | VILLA UNIVERSITARIA | CALLE 33 | | | HUMACAO | PR | 00792 | |
| 637899 | DIANA E RIVERA GONZALEZ | HC 2 BOX 15075 | | | | ARECIBO | PR | 00612 | |
| 637900 | DIANA E RIVERA SANTIAGO | C P LUISA CAPETILLO | CALLE CRISTOBAL COLON | | | ARECIBO | PR | 00613 | |
| 135668 | DIANA E ROSARIO ROSA | ADDRESS ON FILE | | | | | | | |
| 135669 | DIANA E ROSAS MORALES | ADDRESS ON FILE | | | | | | | |
| 637901 | DIANA E SANTANA CRUZ | PO BOX 734 | | | | CAMUY | PR | 00627 | |
| 135670 | DIANA E SERRANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 637902 | DIANA E VALDES SANTOS | URB SANTA CATALINA | E1 CALLLE 12 | | | BAYAMON | PR | 00957 | |
| 135671 | DIANA E. ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 135672 | DIANA ECHEVARRIA CHACON | ADDRESS ON FILE | | | | | | | |
| 135673 | DIANA ESTRELLA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 135674 | DIANA F PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637904 | DIANA FALU MEDINA | BO OLIVARES | BOX 10865 | | | LAJAS | PR | 00667 | |
| 135675 | DIANA FAUGNO | ADDRESS ON FILE | | | | | | | |
| 637905 | DIANA FELICIANO CARRASQUILLO | HC 2 BOX 28919 | | | | CAGUAS | PR | 00725 | |
| 135676 | DIANA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 135677 | DIANA FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637906 | DIANA FERNANDEZ SANCHEZ | URB LEVITTOWN | HG 9 CALLE LIZZIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| 637907 | DIANA FIGUEROA MORALES | RR 2 BOX 5516 | | | | TOA ALTA | PR | 00953 | |
| 637908 | DIANA FIGUEROA RIVERA | JARDINES DE MAYAGUEZ | EDIF 11 APTO 1108 | | | MAYAGUEZ | PR | 00680 | |
| 637909 | DIANA FIGUEROA YACE | ADDRESS ON FILE | | | | | | | |
| 637910 | DIANA FINES TORRES | PO BOX 7182 | | | | CAGUAS | PR | 00726 | |
| 637911 | DIANA FLORES ALICEA | COND MIRAMAR TOWERS | 721 CALLE HERNANDEZ APT 9 I | | | SAN JUAN | PR | 00907 | |
| 135678 | DIANA FLORES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 135679 | DIANA FLORES VELEZ | ADDRESS ON FILE | | | | | | | |
| 842776 | DIANA FORNES VELEZ | PASEO SOL Y MAR | 643 CALLE CORAL | | | JUANA DIAZ | PR | 0007959535 | |
| 135680 | DIANA FRANCO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 637912 | DIANA FREYTES SANCHEZ | P O BOX 4595 | | | | CAROLINA | PR | 00983 | |
| 637913 | DIANA G CRUZADO TORRES | ADDRESS ON FILE | | | | | | | |
| 135681 | DIANA G CRUZADO TORRES | ADDRESS ON FILE | | | | | | | |
| 637914 | DIANA G MERCADO SOTO | HC 2 BOX 6257 | | | | LARES | PR | 00669 | |
| 637915 | DIANA GARCIA AQUINO | P O BOX 362217 | | | | SAN JUAN | PR | 00936-2217 | |
| 135682 | DIANA GARCIA DEL VALLE DBA AD GROUP | PMB 770 | VIGOREAUX AVE 1353 | | | GUAYNABO | PR | 00966 | |
| 135683 | DIANA GINES OTERO | ADDRESS ON FILE | | | | | | | |
| 637916 | DIANA GISELA RAMIREZ VEGA | EXT FOREST HILL | K 307 CALLE DORADO | | | BAYAMON | PR | 00959 | |
| 135684 | DIANA GOMEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 135685 | DIANA GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 637917 | DIANA GONZALEZ BALLESTER | COND LAS AMERICAS I APT 1608 | | | | SAN JUAN | PR | 00921 | |
| 637918 | DIANA GONZALEZ DIAZ | EXT VILLA CAPARRA | F 14 CALLE FLORENCIA | | | GUAYNABO | PR | 00966-1720 | |
| 637919 | DIANA GONZALEZ ORTIZ | BOX 454 | | | | TOA BAJA | PR | 00951 | |
| 135686 | DIANA GONZALEZ ORTIZ | PO BOX 2369 | | | | CANOVANAS | PR | 00729 | |
| 135687 | DIANA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 637920 | DIANA GONZALEZ SANTIAGO | PO BOX 490 | | | | AGUADA | PR | 00602 | |
| 637921 | DIANA GONZALEZ VILLAMIL | PO BOX 192345 | | | | SAN JUAN | PR | 00919-2345 | |
| 637922 | DIANA GUAL RODRIGUEZ | PO BOX 3002 SUITE 464 | | | | RIO GRANDE | PR | 00745 | |
| 135688 | DIANA GUTTMANN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135689 | DIANA GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2152171 | DIANA GUZMAN WEBB | 31 LAMBOURNE ROAD | | | | TOWSAN | MD | 21204 | |
| 842777 | DIANA HERNANDEZ BAEZ | URB VISTAS DEL PALMAR | J12 CALLE E | | | YAUCO | PR | 00698-4034 | |
| 135690 | DIANA HERNANDEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 135691 | DIANA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 842778 | DIANA HERNANDEZ RIVERA | EST DE EVELYMAR | 604 CALLE FLAMBOYAN | | | SALINAS | PR | 00751-1415 | |
| 637923 | DIANA HERNANDEZ SERRANO | HC 01 BOX 2772 | | | | SABANA HOYOS | PR | 00688 | |
| 637924 | DIANA HERRERA TORRES | COND VILLA DEL PARQUE | APT E EDIF 13 | | | SAN JUAN | PR | 00909 | |
| 135692 | DIANA HILERIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 135693 | DIANA HO LEE | ADDRESS ON FILE | | | | | | | |
| 637925 | DIANA I ARROYO MEDINA | URB COMUNIDAD MANTILLA | 243 | | | ISABELA | PR | 00662 | |
| 637926 | DIANA I CAMARENO LEON | ADDRESS ON FILE | | | | | | | |
| 637927 | DIANA I CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 135694 | DIANA I CORREA APONTE | ADDRESS ON FILE | | | | | | | |
| 637928 | DIANA I COSS ROSA | SAN JOSE | 514 CALLE BELMONTE | | | SAN JUAN | PR | 00923 | |
| 135695 | DIANA I FERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 135696 | DIANA I FERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 637929 | DIANA I FERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 135697 | DIANA I HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 135698 | DIANA I HIDALGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 135699 | DIANA I KERCADO SURILLO | ADDRESS ON FILE | | | | | | | |
| 135700 | DIANA I LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 637930 | DIANA I LOTTI MIRANDA | URB VALLE HUCARES | 150 EL GUAYACAN | | | JUANA DIAZ | PR | 00795-2817 | |
| 637931 | DIANA I LUGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 637932 | DIANA I MADERA HEREDIA | URB VILLA ANDALUCIA | D 9 CALLE TODELA | | | SAN JUAN | PR | 00926 | |
| 637933 | DIANA I MALDONADO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 637934 | DIANA I MALDONADO GUEVOA | PO BOX 647 | | | | CIDRA | PR | 00739 | |
| 637935 | DIANA I MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 135701 | DIANA I MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 637936 | DIANA I MARTINEZ SANTIAGO | URB ESTANCIAS DE YAUCO | A 16 CALLE RUBI | | | YAUCO | PR | 00698 | |
| 637937 | DIANA I MENDEZ MERCADO | PO BOX 2153 | | | | ISABELA | PR | 00662 | |
| 135702 | DIANA I MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 135703 | DIANA I MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 842780 | DIANA I NAVARRO CRUZ | PO BOX 992 | | | | LUQUILLO | PR | 00773-0992 | |
| 135705 | DIANA I ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 135706 | DIANA I PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 135707 | DIANA I PEDROGO MATEO | ADDRESS ON FILE | | | | | | | |
| 637938 | DIANA I PEREZ RODRIGUEZ | VILLAS DE LA PRADERA | 180 CALLE DEL ZORZAL | | | RINCON | PR | 00677 | |
| 135708 | DIANA I PIZARRO MANSO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637939 | DIANA I QUILES CRUZ | APARTADO 2999 | | | | SAN GERMAN | PR | 00683 | |
| 637940 | DIANA I RAMIREZ MONTALVO | PMB 156 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 637941 | DIANA I RAMOS | P O BOX 4952 SUITE 258 | | | | CAGUAS | PR | 00725 | |
| 637942 | DIANA I REYES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 637943 | DIANA I RIOS MORALES | URB PASEOS REALES | 139 CALLE NOBLEZA | | | ARECIBO | PR | 00612 | |
| 637944 | DIANA I RIVERA ELIZA | ADDRESS ON FILE | | | | | | | |
| 135709 | DIANA I RIVERA LARROY | ADDRESS ON FILE | | | | | | | |
| 637945 | DIANA I RODRIGUEZ FRANQUI | HC 03 BOX 12731 | | | | ARECIBO | PR | 00627-9722 | |
| 135710 | DIANA I RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 637946 | DIANA I RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 135711 | DIANA I SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 135712 | DIANA I SANTOS FRANCO | ADDRESS ON FILE | | | | | | | |
| 637947 | DIANA I SOTO RIVERA | URB VILLAS DE MAUNABO | 27 CALLE FLORES | | | MAUNABO | PR | 00707 | |
| 135713 | DIANA I VAZQUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 135714 | DIANA I VAZQUEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 637948 | DIANA I VAZQUEZ ORTEGA | HC 4 BOX 6883 | | | | COMERIO | PR | 00782 | |
| 842781 | DIANA I VILLAFAÑE SANCHEZ | HC 01 BOX 5848 | PAJAROS | | | TOA BAJA | PR | 00949 | |
| 2151818 | DIANA I. MADERA HEREDIA | 0-9 CALLE TUDELA | | | | SAN JUAN | PR | 00926 | |
| 135715 | DIANA I. NIEVES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 135716 | DIANA I. RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 135717 | DIANA I. SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 637949 | DIANA I. SANTIAGO ORTIZ | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| 637950 | DIANA I. SANTOS ALLENDE | C/DEL VALLE 272, VILLA PALMERA | | | | SAN JUAN | PR | 00912 | |
| 135718 | DIANA I. SOTOMAYOR IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 135719 | DIANA IBANEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| 135720 | DIANA IBANEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| 135721 | DIANA IFARRAGUERRI RIVERA | ADDRESS ON FILE | | | | | | | |
| 637951 | DIANA IRIZARRY GOMEZ | COND MIRAMAR PLAZA 16/B | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 637952 | DIANA IVETTE COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 637953 | DIANA IVETTE GARCIA LOPEZ | RES PUERTA DE TIERRA | EDIF L APT 325 | | | SAN JUAN | PR | 00901 | |
| 135722 | DIANA J FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 637954 | DIANA J MARTINEZ TORRES | 59 KING COURT PLAYA APT 704 | | | | SAN JUAN | PR | 00911 | |
| 135723 | DIANA J MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135724 | DIANA J MERCADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 637955 | DIANA J PERDOMO COLON | BO MONTONES II | HC 1 BOX 7525 | | | LAS PIEDRAS | PR | 00771-9728 | |
| 135725 | DIANA J YOST | ADDRESS ON FILE | | | | | | | |
| 135726 | DIANA JAIME DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135727 | DIANA JANETTE MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637956 | DIANA JAVIER & ASSOC | PO BOX 194544 | | | | SAN JUAN | PR | 00919 | |
| 637957 | DIANA JIMENEZ | HC 05 BOX 34612 | | | | HATILLO | PR | 00659 | |
| 637958 | DIANA JIMENEZ ESTRANZA | ADDRESS ON FILE | | | | | | | |
| 135728 | DIANA JIMENEZ URENA | ADDRESS ON FILE | | | | | | | |
| 637959 | DIANA L BERRIOS GRACIA | URB GRAN VISTA I | 665 CALLE EL PRADO | | | GURABO | PR | 00778 | |
| 135729 | DIANA L CALDERIN VIGIL | ADDRESS ON FILE | | | | | | | |
| 135730 | DIANA L CLEMENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 637960 | DIANA L CORREA POL | ADDRESS ON FILE | | | | | | | |
| 637961 | DIANA L OJEDA | COND MANSIONES DE GARDEN HILLS | APTO 3F | | | GUAYNABO | PR | 00966 | |
| 637962 | DIANA L ORTIZ | COND PAULA HUST | APT 231 CALLE RAFAEL GOMEZ | | | LAS PIEDRAS | PR | 00771 | |
| 637963 | DIANA L PADILLA REYES | 8239 CALLE LOS MANGOS BOX 14 | | | | SABANA SECA | PR | 00952 | |
| 637964 | DIANA L PAGAN ROSADO | CHALETS DE VILLA ANDALUCIA | 58 CALLE EL CHE | | | SAN JUAN | PR | 00926 | |
| 637965 | DIANA L RESTO ROSA | HC 66 BOX 8375 | | | | FAJARDO | PR | 00738 | |
| 637966 | DIANA L RIVERA RODRIGUEZ | PO BOX 1320 | | | | TOA ALTA | PR | 00954 | |
| 637967 | DIANA L ROSA LEYRA | COND SURFSIDE MANSIONS | APTO 1101 | | | CAROLINA | PR | 00979 | |
| 135731 | DIANA L SANTIAGO / ROSA T SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 135732 | DIANA L SIERRA DURAN | ADDRESS ON FILE | | | | | | | |
| 135733 | DIANA L SOTO ROSA | ADDRESS ON FILE | | | | | | | |
| 637968 | DIANA L TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 135734 | DIANA L TRUJILLO MUNDO | ADDRESS ON FILE | | | | | | | |
| 637969 | DIANA L VARGAS DELGADO | PO BOX 692 | | | | JUNCOS | PR | 00777 | |
| 135735 | DIANA L. GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637970 | DIANA LARACUENTE NEGRON | HC 2 BOX 13164 | | | | SAN GERMAN | PR | 00683 | |
| 135736 | DIANA LEON SERRANO | ADDRESS ON FILE | | | | | | | |
| 135737 | DIANA LETICIA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 135738 | DIANA LETICIA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 135739 | DIANA LIMA CALDERO | ADDRESS ON FILE | | | | | | | |
| 135740 | DIANA LINARES | ADDRESS ON FILE | | | | | | | |
| 135741 | DIANA LIZ ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 637971 | DIANA LOPEZ ALVAREZ | P O BOX 2661 | | | | GUAYNABO | PR | 00970 | |
| 135742 | DIANA LOPEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 637972 | DIANA LOPEZ FALCON | BO CAMINO VERDE | BOX 489 | | | AGUAS BUENAS | PR | 00703-0489 | |
| 135743 | DIANA LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842783 | DIANA LOPEZ FIGUEROA | HC 1 BOX 4586 | | | | NAGUABO | PR | 00718-9722 | |
| 135744 | DIANA LOPEZ RIVERA | BO. ESPERANZA #288 CALLE TINTILLOS | | | | VIEQUEZ | PR | 00765 | |
| 637973 | DIANA LOPEZ RIVERA | COND HATO REY PLAZA APTO 18P | | | | SAN JUAN | PR | 00918 | |
| 135745 | DIANA LOPEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 637974 | DIANA LUGO MENASSE | SUMMIT HILLS | K7 AVE SAN PATRICIO APT 603 | | | GUAYNABO | PR | 00968-4440 | |
| 637975 | DIANA LUNA SERBIA | COND HATO REY PLAZA | APT 12-1 | | | SAN JUAN | PR | 00918 | |
| 637976 | DIANA LUNA SERBIA | PO BOX 193976 | | | | SAN JUAN | PR | 00919 | |
| 135746 | DIANA LUZ RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 135747 | DIANA LYNN COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1703659 | Diana M Ares Brooks En Representacion de la Menor y Otros | LCDO. Frank R. Serrano Bonilla / abogado de la demandante Dania M. Ares Brooks | y la menor Cherrian K. Rivera Ares | PO Box 1128 | | Juncos | PR | 00777-1128 | |
| 135748 | DIANA M ARES BROOKS EN REPRESENTACION DE LA MENOR Y OTROS | LCDO. FRANK R. SERRANO BONILLA- ABOGADO DE LA DEMANDANTE DIANA M. ARES BROOKS Y LA MENOR CHERRIAN K. RIVERA ARES. | PO BOX 1128 JUNCOS | | | JUNCOS | PR | 00777-1128 | |
| 135750 | DIANA M ARES BROOKS EN REPRESENTACION DE LA MENOR Y OTROS | LCDO. JOARICK S. PADILLA AVILÉS- ABOGADO DE DIANE H. ARES BROOKS. | 1111 AVE. JESÚS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 | |
| 135751 | DIANA M ARES BROOKS EN REPRESENTACION DE LA MENOR Y OTROS | LCDO. RALPHIE R. PÉREZ AGOSTO- ABOGADO DE LA DEMANDANTE DIANA M. ARES BROOKS Y LA MENOR CHERRIAN K. RIVERA ARES. | 8 CALLE CRUZ ORTIZ STELLA (N) | | | HUMACAO | PR | 00791-3938 | |
| 135752 | DIANA M AYALA DORSEY | ADDRESS ON FILE | | | | | | | |
| 842784 | DIANA M BATLLE BARASORDA | VILLAS REALES | 389 VIA VERSALLES | | | GUAYNABO | PR | 00969-5341 | |
| 135753 | DIANA M BELTRAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135754 | DIANA M BERROCALES OCASIO | ADDRESS ON FILE | | | | | | | |
| 637978 | DIANA M CAMACHO VAZQUEZ | PO BOX 2185 | | | | SAN GERMAN | PR | 00683 | |
| 135755 | DIANA M CAMARA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 637979 | DIANA M CARDONA LEON | HC 1 BOX 6004 | | | | SANTA ISABEL | PR | 00757 | |
| 135756 | DIANA M CARO ESTERAS | ADDRESS ON FILE | | | | | | | |
| 135757 | DIANA M CARO ESTERAS | ADDRESS ON FILE | | | | | | | |
| 637980 | DIANA M CLAUDIO SAURI | VILLA DEL REY 4 | 4S13 CALLE 8 | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135758 | DIANA M COLACIOPPO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 135759 | DIANA M COLON GORBEA | ADDRESS ON FILE | | | | | | | |
| 637981 | DIANA M DELGADO | RR 36 BOX 8179 | | | | SAN JUAN | PR | 00926 | |
| 135760 | DIANA M FARRINGTON CAPLLONCH | ADDRESS ON FILE | | | | | | | |
| 135761 | DIANA M GARCIA VELAZQUEZ | COND SENDERO DEL RIO | 860 CARR 175 APT 1509 | | | SAN JUAN | PR | 00926-8251 | |
| 842785 | DIANA M GARCIA VELAZQUEZ | PMB 210 | PO BOX 70250 | | | SAN JUAN | PR | 00936-8250 | |
| 842786 | DIANA M GONZALEZ | PO BOX 2400 | SUITE 256 | | | AIBONITO | PR | 00705 | |
| 135762 | DIANA M GONZALEZ FORTIS | ADDRESS ON FILE | | | | | | | |
| 637982 | DIANA M GOYCO BLECHMAN | URB MERCEDITA | 1757 CALLE SERENATA | | | PONCE | PR | 00717-2608 | |
| 637983 | DIANA M GUTIRREZ ACOSTA | PMB 152 PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 842787 | DIANA M IFARRAGUERRI RIVERA | COND MONTE SUR | APT B 526 SECC 190 | | | SAN JUAN | PR | 00918 | |
| 135763 | DIANA M LOAIZA TORO | ADDRESS ON FILE | | | | | | | |
| 135764 | DIANA M LOPEZ VALDES | ADDRESS ON FILE | | | | | | | |
| 135765 | DIANA M LOZADA ANDINO | ADDRESS ON FILE | | | | | | | |
| 637984 | DIANA M LUCENA RIVERA | HC 01 BOX 21511 | | | | CABO ROJO | PR | 00623-9801 | |
| 842788 | DIANA M LUCIANO SANCHEZ | BRISAS DE CANOVANAS | 14 CALLE REINITA | | | CANOVANAS | PR | 00729-3021 | |
| 135766 | DIANA M MORALES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 135767 | DIANA M MORALES VALLELLANES | ADDRESS ON FILE | | | | | | | |
| 135768 | DIANA M NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 637985 | DIANA M NEGRON ROSSY | P O BOX 438 | | | | VEGA BAJA | PR | 00694-0438 | |
| 637986 | DIANA M PRINCIPE VILCHES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 135769 | DIANA M RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 135749 | DIANA M RIVERA MORENO | ADDRESS ON FILE | | | | | | | |
| 135770 | DIANA M RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 135771 | DIANA M RIVERA TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 135772 | DIANA M RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 637987 | DIANA M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 637988 | DIANA M RODRIGUEZ VERA | HC 3 BOX 15905 | | | | QUEBRADILLAS | PR | 00678 | |
| 135773 | DIANA M ROSA | ADDRESS ON FILE | | | | | | | |
| 135775 | DIANA M SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 135776 | DIANA M SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 135777 | DIANA M SOLER | ADDRESS ON FILE | | | | | | | |
| 135778 | DIANA M TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 637989 | DIANA M TORRES RIVERA | PO BOX 2271 | | | | SAN GERMAN | PR | 00683 | |
| 135779 | DIANA M TORRES RIVERA | URB EL REMANSO | B9 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 135780 | DIANA M UMPIERRE MATOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637990 | DIANA M VELAZQUEZ ROQUE | BO CORAZON | 692 15-11 CALLE SAN SIPRIAN | | | GUAYAMA | PR | 00784 | |
| 135781 | DIANA M. CARRION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 135782 | DIANA M. COLACIOPPO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 135783 | DIANA M. ENRIQUEZ SEIDERS | ADDRESS ON FILE | | | | | | | |
| 135784 | DIANA M. FORTI ISALES | ADDRESS ON FILE | | | | | | | |
| 135785 | DIANA M. RIVERA ATANACIO | ADDRESS ON FILE | | | | | | | |
| 135787 | DIANA M. ROSA CATALAN | ADDRESS ON FILE | | | | | | | |
| 637992 | DIANA MACHUCA MEDINA | ADDRESS ON FILE | | | | | | | |
| 637993 | DIANA MALDONADO CRUZ | HC 01 BOX 4846 | | | | VILLALBA | PR | 00766 | |
| 135788 | DIANA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135789 | DIANA MANTELLINI GUIA | ADDRESS ON FILE | | | | | | | |
| 637994 | DIANA MARRERO ROLON | PO BOX 970-9 | | | | TOA ALTA | PR | 00953 | |
| 637995 | DIANA MARTINEZ BETANCOURT | 59 CALLE PARCELAS NUEVAS | | | | SABANA SECA | PR | 00952 | |
| 637996 | DIANA MARTINEZ BETANCOURT | 8107 C 59 A PARCELAS NUEVAS | | | | SABANA SECA | PR | 00952 | |
| 637997 | DIANA MARTINEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 637998 | DIANA MARTINEZ RIVERA | P O BOX 305 | | | | CAMUY | PR | 00627 | |
| 637822 | DIANA MARTINEZ RODRIGUEZ | URB EL REMANSO | F 16 CALLE CORRIENTE | | | SAN JUAN | PR | 00926 | |
| 135790 | DIANA MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 637999 | DIANA MARTINEZ VEGA | 35 CALLE 1 ALTS DE BAYAMON | | | | BAYAMON | PR | 00956 | |
| 135791 | DIANA MATHEW RAMOS | ADDRESS ON FILE | | | | | | | |
| 638000 | DIANA MATOS CARRILLO | ADDRESS ON FILE | | | | | | | |
| 135792 | DIANA MEDINA PASTRANA | ADDRESS ON FILE | | | | | | | |
| 135793 | DIANA MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 135794 | DIANA MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 638001 | DIANA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 135795 | DIANA MELENDEZ, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 638002 | DIANA MENA MARTE | ADDRESS ON FILE | | | | | | | |
| 135796 | DIANA MENDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 842790 | DIANA MENDOZA RODRIGUEZ | EST DEL RIO | 473 CALLE GUAMANI | | | HORMIGUEROS | PR | 00660-9774 | |
| 135797 | DIANA MERCADO CRUZ | MONTE VERDE 509 MONTE ARARAT | | | | MANATI | PR | 00674-0000 | |
| 638003 | DIANA MERCADO CRUZ | URB MONTE VERDE | 509 CALLE MONTE ARARAT | | | MANATI | PR | 00674 | |
| 638004 | DIANA MERCADO GONZALEZ | RES MANUEL EGIPCIACO | EDIF 7 APT 39 | | | AGUADA | PR | 00602 | |
| 638005 | DIANA MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 135798 | DIANA MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 638006 | DIANA METZ ESTRELLA | VILLA CAROLINA | 150-26 CALLE 431 | | | CAROLINA | PR | 00985 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638007 | DIANA MICHELI | 105 CALLE DE LA CRUZ | | | | SAN JUAN | PR | 00901 | |
| 638008 | DIANA MILAGROS CABRERA BEACHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 135799 | DIANA MIRANDA MUELLER | ADDRESS ON FILE | | | | | | | |
| 135800 | DIANA MIRANDA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 638009 | DIANA MOLINA COTTO | EDF J-12 APTO 107 | RES MANUEL A PEREZ | | | SAN JUAN | PR | 00923 | |
| 135801 | DIANA MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 135802 | DIANA MONTALVO GHILIOTY | ADDRESS ON FILE | | | | | | | |
| 135803 | DIANA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 135804 | DIANA MONTANEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 135805 | DIANA MONTANEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 135806 | DIANA MONTANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 135807 | DIANA MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 638010 | DIANA MORALES GARCIA | P O BOX 787 | | | | YAUCO | PR | 00698 | |
| 842791 | DIANA MORALES MORALES | COND CIUDAD UNIVERSITARIA | 2 AVE PERIFERAL APT 1608 | | | TRUJILLO ALTO | PR | 00976-2182 | |
| 135808 | DIANA MORALES MORALES | COOP CIUDAD UNIVERSITARIA | 1608 AVE PERIFERAL 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 638011 | DIANA MORALES SANABRIA | RES VILLAS DEL REY | EDIF 1 APT 2 | | | CAGUAS | PR | 00725 | |
| 135809 | DIANA MULERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 135810 | DIANA MUNIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 135811 | DIANA MURIEL TORRES | ADDRESS ON FILE | | | | | | | |
| 638012 | DIANA N INDIO PARDO | BO ISRAEL | 169 CALLE LOZANA | | | SAN JUAN | PR | 00917 | |
| 638013 | DIANA NARVAEZ MORELL | COND SKY TOWER III | APT 6 H | | | SAN JUAN | PR | 00926 | |
| 135812 | DIANA NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 638014 | DIANA NASSAR VEGLIO | ADDRESS ON FILE | | | | | | | |
| 135813 | DIANA NAZARIO COSME | ADDRESS ON FILE | | | | | | | |
| 135814 | DIANA NAZARIO MEDINA | ADDRESS ON FILE | | | | | | | |
| 135815 | DIANA NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 135816 | DIANA NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 638015 | DIANA NIEVES MALDONADO | HC 3 BOX 39175 | | | | AGUADILLA | PR | 00603 | |
| 638016 | DIANA NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 638017 | DIANA NIEVES RIVAS | 4TA SEC LEVITTOWN | B 15 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 638018 | DIANA NOGUET VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 638019 | DIANA NOVOA | LAS LOMAS | R3 E CALLE 33 | | | SAN JUAN | PR | 00921 | |
| 638020 | DIANA O BORGES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 135817 | DIANA OCASIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 638021 | DIANA ORTIZ AGOSTINI | ALTURAS DE FLABOYAN | 06 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 638022 | DIANA ORTIZ ANGLADA | P O BOX 9023462 | | | | SAN JUAN | PR | 00902-3462 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135818 | DIANA ORTIZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 638023 | DIANA ORTIZ CENTENO | 571 RES PONCE DE LEON | | | | PONCE | PR | 00717 0194 | |
| 135819 | DIANA ORTIZ MALAVET | ADDRESS ON FILE | | | | | | | |
| 135820 | DIANA ORTIZ MALAVET | ADDRESS ON FILE | | | | | | | |
| 638024 | DIANA ORTIZ PEREZ | VILLA CAROLINA | 44-17 CALLE 35 | | | CAROLINA | PR | 00985 | |
| 638025 | DIANA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135821 | DIANA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135822 | DIANA P MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135823 | DIANA P MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135824 | DIANA P VILLARAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 135825 | DIANA P. VILLARRAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 638026 | DIANA PAGAN ADORNO | URB LA POLICIA | 526 CALLE PRUNA | | | SAN JUAN | PR | 00923-2121 | |
| 638027 | DIANA PAGAN ECHEVARRIA | 709 AVE HIPODROMO | | | | SAN JUAN | PR | 00909-2511 | |
| 135826 | DIANA PAGAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 638028 | DIANA PELEGRINA | ADDRESS ON FILE | | | | | | | |
| 638029 | DIANA PENA RUIZ | 30 CALLE UTUADO | | | | SAN JUAN | PR | 00917 | |
| 135827 | DIANA PENA TEJADA | ADDRESS ON FILE | | | | | | | |
| 638030 | DIANA PEREZ ACOSTA | 1421 SOUTH WEST 27 AVE | APT 2301 BOX 1185 OCALA | | | OCALA | FL | 34474 | |
| 135828 | DIANA PEREZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 638031 | DIANA PEREZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 637823 | DIANA PEREZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 638032 | DIANA PEREZ CABAN | E 14 LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| 638033 | DIANA PEREZ MEDINA | LA PERLA | 37 CALLE LUCILA SILVA | | | SAN JUAN | PR | 00901 | |
| 135829 | DIANA PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 842792 | DIANA PEREZ PABON | PO BOX 366922 | | | | SAN JUAN | PR | 00936-6922 | |
| 638034 | DIANA PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| 638035 | DIANA PEREZ RODRIGUEZ | PO BOX 6534 | | | | CAGUAS | PR | 00726 | |
| 638036 | DIANA PLASENCIA MORA | HC 01 BOX 8031 | | | | HATILLO | PR | 00659 | |
| 135830 | DIANA PORTALATIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 638037 | DIANA PRADO ORTIZ | URB CORTIJO | AO15 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 135831 | DIANA QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 135832 | DIANA QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 135833 | DIANA QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 638038 | DIANA QUIRINDONGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 135834 | DIANA R DIAZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 638040 | DIANA R TORRES RODRIGUEZ | J 4 URB JOSEIRA | | | | PATILLAS | PR | 00723 | |
| 638041 | DIANA RAMIREZ | BOX 70006 | | | | FAJARDO | PR | 00738 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638042 | DIANA RAMIREZ CALLOSA | HC 03 BOX 3267 | | | | AGUADA | PR | 00602 | |
| 135835 | DIANA RAMIREZ CALLOSA | HC 03 BOX 32677 | | | | AGUADA | PR | 00602 | |
| 135836 | DIANA RAMIREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 135837 | DIANA RAMIREZ PENA | ADDRESS ON FILE | | | | | | | |
| 135838 | DIANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 638043 | DIANA RAMOS GOMEZ | PO BOX 9020282 | | | | SAN JUAN | PR | 00902-0282 | |
| 842793 | DIANA RAMOS ZAVALA | VILLA DEL REY 4 | HH-3 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 2222281 | Diana Ramos, Domingo | ADDRESS ON FILE | | | | | | | |
| 2206986 | Diana Ramos, Domingo | ADDRESS ON FILE | | | | | | | |
| 638044 | DIANA REY GARCIA | P O BOX 595 | | | | VEGA BAJA | PR | 00694 | |
| 135839 | DIANA RIOS MARTIR | ADDRESS ON FILE | | | | | | | |
| 638045 | DIANA RIOS TORRES | URB ANTIGUA VIA | E 3 CUPEY | | | SAN JUAN | PR | 00926 | |
| 135840 | DIANA RIVERA ADAMS | ADDRESS ON FILE | | | | | | | |
| 135841 | DIANA RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| 135842 | DIANA RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 638046 | DIANA RIVERA GARCIA | 3RA SECCION SANTA JUANITA | A P 13 CALLE 41 | | | BAYAMON | PR | 00956 | |
| 135843 | DIANA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 135844 | DIANA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 638047 | DIANA RIVERA OCASIO | HC 2 BOX 11003 | | | | QUEBRADILLAS | PR | 00678 | |
| 638048 | DIANA RIVERA ORTIZ | 353 CALLE FORTALEZA APT 2 A | | | | SAN JUAN | PR | 00901 | |
| 638049 | DIANA RIVERA PEREZ | RR 7 BUZON 8100 | | | | SAN JUAN | PR | 00926 | |
| 638050 | DIANA RIVERA RIVERA | HC 1 BOX 6675 | | | | AGUAS BUENAS | PR | 00703 | |
| 842794 | DIANA RIVERA RIVERA | HC 5 BOX 6794 | | | | AGUAS BUENAS | PR | 00703-9020 | |
| 135845 | DIANA RIVERA RIVERA | LCDO. PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 638051 | DIANA RIVERA RODRIGUEZ | COND SKY TOWERS 3 | APT 7A | | | SAN JUAN | PR | 00926 | |
| 135846 | DIANA RIVERA RODRIGUEZ | SKY TOWER 3 APT. 7 A | | | | SAN JUAN | PR | 00926 | |
| 135847 | DIANA RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 638052 | DIANA RIVERA SALGADO | ADDRESS ON FILE | | | | | | | |
| 638053 | DIANA RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 135848 | DIANA RIVERA TROCHE | ADDRESS ON FILE | | | | | | | |
| 638054 | DIANA RIVERA VIERA | PO SERVICES RR2 | BOX 097 | | | SAN JUAN | PR | 00928 | |
| 638055 | DIANA RIVIE DELGADO | VILLAS DE RIO VERDE | Y 2 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 135849 | DIANA ROCIO LOPEZ VENEGAS | ADDRESS ON FILE | | | | | | | |
| 638057 | DIANA RODRIGUEZ | REXVILLE PARK APT 118 | | | | BAYAMON | PR | 00957 | |
| 638056 | DIANA RODRIGUEZ | URB LEVITTOWN | PO BOX 522 SO | | | TOA BAJA | PR | 00950 | |
| 638058 | DIANA RODRIGUEZ BRITO | VILLA CARMEN | B 32 CALLE MAYAGUEZ | | | CAGUAS | PR | 00725 | |
| 638059 | DIANA RODRIGUEZ CORES | URB GOLDEN HILLS 1128 CALLE ESTRELL | | | | DORADO | PR | 00646 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770457 | DIANA RODRIGUEZ COTTO | SRA. DIANA RODRIGUEZ COTTO | URB. TOA ALTA HEIGHTS CALLE 19 BLOQUE O-45 | | | TOA ALTA | PR | 00953 | |
| 135850 | DIANA RODRIGUEZ COTTO | URB TOA ALTA HEIGHTS | O 45 CALLE 19 | | | TOA ALTA | PR | 00953 | |
| 638060 | DIANA RODRIGUEZ CRUZ | URB SANTA ANA | C 14 CALLE TULANE | | | SAN JUAN | PR | 00927 | |
| 638061 | DIANA RODRIGUEZ FONTANEZ | HC 2 BOX 12095 | | | | AGUAS BUENAS | PR | 00703 | |
| 638062 | DIANA RODRIGUEZ FONTANEZ | HC 2 BOX 13436 | | | | AGUAS BUENAS | PR | 00703 | |
| 135851 | DIANA RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 135852 | DIANA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 135853 | DIANA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 135854 | DIANA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 638063 | DIANA RODRIGUEZ RIVERA | COND AMERICA | 1414 CALLE AMERICO SALAS APT 904 | | | SAN JUAN | PR | 00909 | |
| 135855 | DIANA RODRIGUEZ RIVERA | MANSIONES REALES | B5 CALLE PRINCIPE DE ASTURIAS | | | GUAYNABO | PR | 00970 | |
| 135856 | DIANA RODRIGUEZ RODRIGUEZ | 719 CALLE CATALUNA | | | | SAN JUAN | PR | 00909 | |
| 638065 | DIANA RODRIGUEZ RODRIGUEZ | PO BOX 9020026 | | | | SAN JUAN | PR | 00902-0026 | |
| 638064 | DIANA RODRIGUEZ RODRIGUEZ | REPTO LANDRAU | 1440 CALLE DUINA | | | SAN JUAN | PR | 00921 | |
| 638066 | DIANA RODRIGUEZ TORRES | RES VILLA MABO | EDIF 12 APT 71 | | | GUAYNABO | PR | 00969 | |
| 638067 | DIANA RODRIGUEZ VALENTIN | HC 09 BOX 4003 | | | | SABANA GRANDE | PR | 00637 | |
| 638068 | DIANA ROMAN RAMOS | HC 01 BOX 8045 | | | | HATILLO | PR | 00659 | |
| 638069 | DIANA ROMAN RODRIGUEZ | JARDINES DE CAPARRA | GG-6 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 135857 | DIANA ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 135858 | DIANA ROSA | ADDRESS ON FILE | | | | | | | |
| 638070 | DIANA ROSA | ADDRESS ON FILE | | | | | | | |
| 638071 | DIANA ROSA CASALDUC | COND DALIA HILLS | BOX 52 | | | BAYAMON | PR | 00959 | |
| 2151819 | DIANA ROSA JIRAU ROVIRA | PMB 301, 3071 AVE. ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 638073 | DIANA ROSADO JIMENEZ | LAS VILLAS BAYAMON | 104 500 MAIN WEST AVE | | | BAYAMON | PR | 00961 | |
| 135859 | DIANA ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 638075 | DIANA ROSARIO PAGAN | BO ZANJAS | BOX 343 | | | CAMUY | PR | 00627 | |
| 638076 | DIANA ROSE | 54 HIGH STREET UNIT 11 | | | | PASAIC | NJ | 07055 | |
| 135860 | DIANA RUBAYO /ZOILA GARCIA | ADDRESS ON FILE | | | | | | | |
| 135861 | DIANA RUIZ COLON | ADDRESS ON FILE | | | | | | | |
| 638077 | DIANA S CARBALLO | VILLA CALIZ I | 11 VERDAD | | | CAGUAS | PR | 00725 | |
| 135862 | DIANA S JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 135863 | DIANA S THODE Y ANDRES F THODE BOBYN | PO BOX 8085 | | | | SAN JUAN | PR | 00910-0085 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638078 | DIANA SANJURJO PINTO | HC 2 BOX 8871 | | | | GUAYNABO | PR | 00971 | |
| 638079 | DIANA SANTIAGO LUCCA | PO BOX 202 | | | | CANOVANAS | PR | 00729 | |
| 638080 | DIANA SANTIAGO MENA | IRB STA ELENA | C 10 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 638081 | DIANA SANTIAGO ORTIZ | URB SANTA JUANITA | AC 10 CALLE 43 | | | BAYAMON | PR | 00956 | |
| 638082 | DIANA SANTIAGO ORTIZ | VILLA FONTANA | S 5 VIA 37 4 U | | | CAROLINA | PR | 00985 | |
| 789639 | DIANA SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 135865 | DIANA SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 135866 | DIANA SANTIAGO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 135867 | DIANA SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 135868 | DIANA SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 135869 | DIANA SELLA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 135870 | DIANA SEPULVEDA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 135871 | DIANA SERRANO | ADDRESS ON FILE | | | | | | | |
| 638083 | DIANA SERRANO DEL VALLE | URB NUEVA | 81 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 135872 | DIANA SEXTO REYES | ADDRESS ON FILE | | | | | | | |
| 638084 | DIANA SIERRA | PO BOX 238 | | | | HATILLO | PR | 00659 | |
| 638085 | DIANA SIERRA ANDUJAR | RES FERNANDO T GARCIA | EDIF 240 APT 55 | | | UTUADO | PR | 00641 | |
| 135874 | DIANA SILVA, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 135873 | DIANA SILVA, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 135875 | DIANA SOLER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 638087 | DIANA SOSA CRUZ | PMB 238 P O BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 135876 | DIANA SOSA CRUZ | PO BOX 423 | | | | CAGUAS | PR | 00726 | |
| 135877 | DIANA SOTO MERCED | 4423 CALLE LAS MARIAS | | | | SABANA SECA | PR | 00952-4202 | |
| 135878 | DIANA SOTO MERCED | CALLE 25 A BLQ.25 A #9 URB. SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 135879 | DIANA SOTO MERCED | CALLE LAS MARIAS # 4423 | | | | SABANA SECA | PR | 00952-4202 | |
| 638088 | DIANA SOTO MERCED | VALLE SAN MIGUEL 98 | | | | BAYAMON | PR | 00959 | |
| 638089 | DIANA SUAREZ ACOSTA | SABANA ENEAS | CALLE B BOX 267 | | | SAN GERMAN | PR | 00683 | |
| 638090 | DIANA T DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 135880 | DIANA TEJADA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 638091 | DIANA THODE BOBYN | PO BOX 40733 | | | | SAN JUAN | PR | 00940 | |
| 135881 | DIANA TIRADO LUGO | ADDRESS ON FILE | | | | | | | |
| 638092 | DIANA TOLEDO ROMAN | HC 05 BOX 58406 | | | | HATILLO | PR | 00659-9768 | |
| 638093 | DIANA TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 135882 | DIANA TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 135883 | DIANA TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 638094 | DIANA TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 135884 | DIANA TORRES MOORE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135885 | DIANA TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 638095 | DIANA TORRES PIZARRO | P O BOX 665 | | | | AGUAS BUENAS | PR | 00703 | |
| 638096 | DIANA TORRES RODRIGUEZ | CONDOMINIO DORAL PLAZA | APARTAMENTO 2-G | | | GUAYNABO | PR | 00966 | |
| 638097 | DIANA TORRES RODRIGUEZ | URB JOSEIRA | BO MAMEY | | | PATILLAS | PR | 00723 | |
| 135886 | DIANA TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1878085 | Diana Torres, Judith M | ADDRESS ON FILE | | | | | | | |
| 1858723 | Diana Torres, Judith M | ADDRESS ON FILE | | | | | | | |
| 135887 | DIANA TORRES, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 135888 | DIANA TORRES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 638098 | DIANA TRINIDAD GUZMAN | PARQUE SAN AGUSTIN | EDIF. F APTO 78 | PUERTA DE TIERRA | | SAN JUAN | PR | 00901 | |
| 135889 | DIANA TRONCOSO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 638099 | DIANA V ACOSTA VELEZ | PO BOX 124 | | | | LAJAS | PR | 00667 | |
| 135890 | DIANA V FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 135891 | DIANA V FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 638100 | DIANA V LEDEE TIRADO | BDA OLIMPO | 224 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 135892 | DIANA V MARTINEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 135893 | DIANA V MATOS CABANILLAS | ADDRESS ON FILE | | | | | | | |
| 135894 | DIANA VALENCIA BERNAL | ADDRESS ON FILE | | | | | | | |
| 638101 | DIANA VALLE FERRER | APARTADO 902-1320 | | | | SAN JUAN | PR | 00902-1320 | |
| 135895 | DIANA VARGAS BABA | ADDRESS ON FILE | | | | | | | |
| 638102 | DIANA VARGAS BOSQUES | RR 1 BOX 37263 | | | | SAN SEBASTIAN | PR | 00685 | |
| 135896 | DIANA VARGAS BOSQUES | RR-1 BOX 37263 | | | | SAN SEBATIAN | PR | 00685 | |
| 638103 | DIANA VARGAS GUEVAREZ | URB LEVITTOWN | J 2709 PASEO AMBAR | | | TOA BAJA | PR | 00949 | |
| 638104 | DIANA VAZQUEZ COSME | HC 71 BOX 2538 | | | | NARANJITO | PR | 00719 | |
| 135897 | DIANA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 135898 | DIANA VAZQUEZ GONZALEZ / ECOLOGIC ALL | URB MONTE CARLOS | N 1272 CALLE 19 | | | SAN JUAN | PR | 00924 | |
| 135899 | DIANA VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 135900 | DIANA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 842795 | DIANA VAZQUEZ VEGA | 4 URB BRISAS DEL TURABO APT 32 | | | | CAGUAS | PR | 00725 | |
| 638105 | DIANA VAZQUEZ VELAZQUEZ | BO SUSUA BAJA | 148 CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 | |
| 135901 | DIANA VAZQUEZ/ MILTON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 638106 | DIANA VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 135902 | DIANA VEGA MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638107 | DIANA VEGA RUIZ | 7067 VIA ARENALES CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | |
| 638108 | DIANA VELENCIA BERNAL | 107 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 638109 | DIANA VELEZ CEPEDA | COSTA MARINA I | APTO 9 A GALICIA FINAL | | | CAROLINA | PR | 00983 | |
| 135903 | DIANA VELEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 638110 | DIANA VELEZ NEGRON | HC 2 BOX 6948 | | | | FLORIDA | PR | 00650 | |
| 842796 | DIANA VELEZ QUIÑONES | URB SANTA ELENA | G7 CALLE FLAMBOYAN | | | GUAYANILLA | PR | 00656-1414 | |
| 135904 | DIANA VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 638111 | DIANA VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 789640 | DIANA VELEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 135906 | DIANA VELLON RECIO | ADDRESS ON FILE | | | | | | | |
| 135907 | DIANA VICENTY LUGO | ADDRESS ON FILE | | | | | | | |
| 638112 | DIANA VILLAVICENCIO COLON | CE 38 CALLE DR FRANCISCO VASALLO LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 638113 | DIANA VIVONI UMPIERRE | DC 1 MANSIONES DE VILLANOVA | | | | SAN JUAN | PR | 00926 | |
| 135908 | DIANA W QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 135909 | DIANA Y CASTENEDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 638114 | DIANA Y LOPEZ LEBRON | URB JARDINES DE CAPARRA | Y 17 CALLE 47 | | | BAYAMON | PR | 00959 | |
| 135910 | DIANA Y. LORENZI RODRÍGUEZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 638115 | DIANA Z RODRIGUEZ OVIEDO | BARRIO OBRERO | 209 INT CALLE RIO GRANDES | | | SAN JUAN | PR | 00915 | |
| 638116 | DIANA ZAYAS COLON | ADDRESS ON FILE | | | | | | | |
| 135911 | DIANA ZAYAS, CATALINA | ADDRESS ON FILE | | | | | | | |
| 135912 | DIANA ZAYAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 638117 | DIANABEL RUIZ VELEZ | JARDINES DE CAROLINA | E 26 CALLE E | | | CAROLINA | PR | 00987 | |
| 638118 | DIANAENID ALTIERY | BOX 3492 | | | | MAYAGUEZ | PR | 00681 | |
| 135913 | DIANALEXIA ORTIZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 638119 | DIANALY LOPEZ TRABAL | HC 1 BOX 5775 | | | | HORMIGUEROS | PR | 00660 | |
| 135914 | DIANALYS ROTGER REYES | ADDRESS ON FILE | | | | | | | |
| 135915 | DIANARYS SOSA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 135916 | DIANAS MONTES, JANET | ADDRESS ON FILE | | | | | | | |
| 789641 | DIANAS MONTES, JANET | ADDRESS ON FILE | | | | | | | |
| 789642 | DIANAS MONTES, JANET | ADDRESS ON FILE | | | | | | | |
| 135917 | DIANASHCA M APONTE ALVALLE | ADDRESS ON FILE | | | | | | | |
| 638120 | DIANAYRA ZAYAS COTTO | URB MARI OLGA | H 17 CALLE SAN FLORENCIO | | | CAGUAS | PR | 00660 | |
| 638121 | DIANAYRE MELENDEZ | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638122 | DIANDRA SANTOS BERLY | 10 CLALE ANGELA FERRAN | | | | AGUIRRE | PR | 00704 | |
| 842797 | DIANE ALVAREZ VILLANUEVA | PO BOX 1594 | | | | UTUADO | PR | 00641-1594 | |
| 135918 | DIANE BAYRON PAUYMIROY | ADDRESS ON FILE | | | | | | | |
| 842798 | DIANE BREAZ | COND PLAZA SUCHVILLE | 1075 CARR 2 APT 310 | | | BAYAMÓN | PR | 00959-7336 | |
| 135919 | DIANE CARTAGENA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 638123 | DIANE GALARZA VEGA | URB ALTURAS DE MAYAGUEZ | BC 9 CALLE LALIZA | | | MAYAGUEZ | PR | 00680 | |
| 135920 | DIANE GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 638124 | DIANE GUILLOTY ROJAS | COND PARQUE MONACILLO APT 501 | | | | SAN JUAN | PR | 00921 | |
| 135921 | DIANE I PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 638125 | DIANE I SIMARD VICENT | PO BOX 239 | | | | CULEBRA | PR | 00775 | |
| 842799 | DIANE JIMENEZ RUIZ | HC 56 BOX 5060 | | | | AGUADA | PR | 00602-8677 | |
| 135922 | DIANE L MANKIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 842800 | DIANE L VILLAFAÑE ONDER | COND BEACH TOWER | 4327 AVE ISLA VERDE APT 1306 | | | CAROLINA | PR | 00979-5231 | |
| 135923 | DIANE LEE GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135924 | DIANE M MONET ROBLES | ADDRESS ON FILE | | | | | | | |
| 638126 | DIANE M RIVERA GOMEZ | URB JARDINES DE SAN LORENZO | C/4 F9B | | | SAN LORENZO | PR | 00754 | |
| 638127 | DIANE M SANCHEZ RIVERA | RR 2 BZN 5857 3 | | | | TOA ALTA | PR | 00953 | |
| 135925 | DIANE M VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 842801 | DIANE MARCANO ROMAN | URB PUERTO NUEVO | 1103 CALLE BAYONA | | | SAN JUAN | PR | 00920 | |
| 135926 | DIANE MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 638128 | DIANE MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 135927 | DIANE MERCADO MOJICA | ADDRESS ON FILE | | | | | | | |
| 135928 | DIANE R MCNALLY | ADDRESS ON FILE | | | | | | | |
| 135929 | DIANE RAMOS VELLON | ADDRESS ON FILE | | | | | | | |
| 135930 | DIANE ROCKEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 638129 | DIANE ROMAN RIVERA | FACTOR I ANIMAS | 473 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 135931 | DIANE RUIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 135932 | DIANE SAURI RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 2151624 | DIANE SILVERMAN | 11 SHERWOOD DRIVE | | | | LARCHMONT | NY | 10538-2619 | |
| 135933 | DIANE SOTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 638130 | DIANE SOTO SOTO | PO BOX 3022 | | | | ARECIBO | PR | 00613 | |
| 1584290 | Diane T. Sipics Revocable Trust | 302 N 36 CT | | | | Allentown | PA | 18104 | |
| 1584290 | Diane T. Sipics Revocable Trust | C/O SI Guarantor Investors, Inc. | Attn: Joseph A. Brita | Broker | 1605 N. Cedar Crest Blvd. STE 517 | Allentown | PA | 18104 | |
| 638131 | DIANE Y QUILES RAMOS | HC 4 BOX 18037 | | | | CAMUY | PR | 00627 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842802 | DIANE ZAPATA DBA ROUTE 129 CATERING SERV | PO BOX 140883 | | | | ARECIBO | PR | 00614 | |
| 135934 | DIANEKIE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 135935 | DIANEL VIERA REYES | ADDRESS ON FILE | | | | | | | |
| 638132 | DIANELIA CASTRO COSME | HC 04 BOX 4667 | | | | HUMACAO | PR | 00791 | |
| 638133 | DIANELLIS RODRIGUEZ BARRIO | PO BOX 371810 | | | | CAYEY | PR | 00737 | |
| 638134 | DIANELLYS JUARBE PEREZ | URB SAN FELIPE | F 5 CALLE 4 | | | GURABO | PR | 00612 | |
| 135936 | DIANELSIE GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 135937 | DIANELSIE GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 638135 | DIANELY BREIJO FERREGUR | URB EL SENORIAL | 325 GONZALEZ BERCEO | | | SAN JUAN | PR | 00926 | |
| 135938 | DIANELY ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 638136 | DIANERIES RAMOS MALDONADO | URB VILLAS DEL ROSARIO | D 9 CALLE 2 | | | NAGUABO | PR | 00718 | |
| 638137 | DIANETTE ALVAREZ EFRECE | PO BOX 19 | | | | SAN SEBASTIAN | PR | 00685 | |
| 638138 | DIANETTE FELICIANO PEREZ | HC 6 BOX 12332 | | | | SAN SEBASTIAN | PR | 00685 | |
| 135939 | DIANETTE FELICIANO PEREZ | HC 6 BOX 12332 | SAN SEBASTIAN | | | SAN SEBASTIAN | PR | 00685 | |
| 1615435 | Dianette Martínez Torres y Francisco J. Fuentes Martínez | ADDRESS ON FILE | | | | | | | |
| 1609331 | Dianette Martinez Torres y Jesus J. Fuentes Martinez | 314 Calle Mirta Silva | 2da planta | Comunidad Buenos Aires | | Arecibo | PR | 00612 | |
| 135940 | DIANETTE RENTAS BURGOS | ADDRESS ON FILE | | | | | | | |
| 135941 | DIANGELY N DE JESUS ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 638139 | DIANI I RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 135942 | DIANICE D. RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 135943 | DIANICK MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 638140 | DIANID G MORALES APONTE | PO BOX 6514 | | | | MAYAGUEZ | PR | 00681-6514 | |
| 638141 | DIANILDA ESQUILIN | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 135944 | DIANILDA RAMIREZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 638142 | DIANILDA REYES SERRANO | 14 CALLE FRAY OTTO | | | | UTUADO | PR | 00641 | |
| 638143 | DIANILU CORA RIVERA | 90 COND RIO VISTAS I 215 | | | | CAROLINA | PR | 00987 | |
| 842803 | DIANIRIS BURGOS DIAZ | PO BOX 2335 | | | | GUAYNABO | PR | 00970-2335 | |
| 135945 | DIANISE GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 638144 | DIANISELA REBOYRAS ARCHILLA | URB MONTE CLARO | MP 5 PASEO DEL VALLE | | | BAYAMON | PR | 00961 | |
| 135946 | DIANITZA M NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 135947 | DIANITZA MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 638145 | DIANIVETTE MARTINEZ TORO | URB MONTE GRANDE | BZN 1137 CARR 102 KM 24.6 | | | CABO ROJO | PR | 00623 | |
| 135948 | DIANN MARIE SMITH | ADDRESS ON FILE | | | | | | | |
| 135949 | DIANNA ARLENNE VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638146 | DIANNA ATWOOD | P O BOX 235 | | | | KINGSBURG | CA | 93631 | |
| 135950 | DIANNA D COTTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 135951 | DIANNA LATORRE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 135952 | DIANNA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 135953 | DIANNA MONTANEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 638147 | DIANNA RAMOS CORDERO | HC-05 BOX 10248 | | | | MOCA | PR | 00676 | |
| 135954 | DIANNA SEPULVEDA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 2206486 | Dianna Soler y o Pedro Martinez | ADDRESS ON FILE | | | | | | | |
| 135956 | DIANNE AGOSTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 135957 | DIANNE AGOSTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 135958 | DIANNE AGOSTO DIAZ DBA ADONARI THERAPY C | URB STA ROSA CALLE 7 BLQ 6 #25 | | | | BAYAMON | PR | 00956 | |
| 638148 | DIANNE APONTE ACEVEDO | VALENCIA CALLE A BLOQ O 2 | | | | BAYAMON | PR | 00659 | |
| 135959 | DIANNE AYUSO TORRES | ADDRESS ON FILE | | | | | | | |
| 135960 | DIANNE AYUSO TORRES | ADDRESS ON FILE | | | | | | | |
| 638149 | DIANNE CORALES RIVERA | 102 URB VILLA AUXERA | | | | SAN GERMAN | PR | 00683 | |
| 135961 | DIANNE CUEBAS FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 638150 | DIANNE GREGORY RUIZ | ADDRESS ON FILE | | | | | | | |
| 638152 | DIANNE M ECHEVARRIA PADIN MONTEBELLO | | CALLE BARONESA BOX 4020 | | | HORMIGUEROS | PR | 00660 | |
| 135962 | DIANNE M GOYCO DEYNES | ADDRESS ON FILE | | | | | | | |
| 135963 | DIANNE M MARTINEZ RIVERA | P O BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 638151 | DIANNE M MARTINEZ RIVERA | TURABO CLUSTERS | BZN188 | | | CAGUAS | PR | 00727 | |
| 638153 | DIANNE MARIE MARQUEZ MINONDO | PO BOX 1500 | | | | GUAYAMA | PR | 00785 | |
| 638154 | DIANNE NEGRON ROCHE | URB EXT VILLA CAPARRA | F 23 CALLE FLORENCIA | | | GAYNABO | PR | 00966 | |
| 135964 | DIANNE PULLIZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 638155 | DIANNE RAMOS RAMOS | HC 04 BOX 17254 | | | | MOCA | PR | 00676 | |
| 135965 | DIANNE VIRUET MORALES | ADDRESS ON FILE | | | | | | | |
| 135966 | DIANNELLE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 135967 | DIANNETE VALLE CANCEL | ADDRESS ON FILE | | | | | | | |
| 135968 | DIANNETTE L FANTAUZZI VELEZ | ADDRESS ON FILE | | | | | | | |
| 638156 | DIANNETTE MAGA VELEZ | HC 01 BOX 3247 | | | | BAYAMON | PR | 00622-9783 | |
| 638157 | DIANNIE M SEVILLANO PANELLI | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 638158 | DIANY L CHEVRES CHEVRES | ADDRESS ON FILE | | | | | | | |
| 135969 | DIANY SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135970 | DIANY Y. LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 135971 | DIANYS AROCHO SALGADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135972 | DIARA LIZ CARABALLO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 135973 | DIARA LIZ CARABALLO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 638159 | DIARA VELEZ VIERA | URB METROPOLIS | 2A 11 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 135974 | DIARALIZ CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 638161 | DIARAM AMRUD | PO BOX 1165 | | | | FAJARDO | PR | 00738 | |
| 638160 | DIARAM SUBHIT | URB LA MARINA | P 22 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 135975 | DIARIAN FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| 638162 | DIARIO | PO BOX 9142 | 22 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 135976 | DIARIO METRO | PO BOX 9142 | | | | SANTURCE | PR | 00908 | |
| 638163 | DIARIS E COLLAZO SANTIAGO | HC 02 BOX 6201-4 | | | | FLORIDA | PR | 00650 | |
| 135977 | DIARZA HERNANDEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 135978 | DIARZA ROSADO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 789643 | DIAS REYES, MAGALY M | ADDRESS ON FILE | | | | | | | |
| 135979 | DIAS RIVERA, NILSA M | ADDRESS ON FILE | | | | | | | |
| 135980 | DIAS, CRISTIANO | ADDRESS ON FILE | | | | | | | |
| 135981 | DIASAN MED CSP | URB LAS FLORES | D4 CALLE 3 | | | JUANA DIAZ | PR | 00795-2204 | |
| 135982 | DIASHMINELIE RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 638164 | DIAVEN CORP | PO BOX 628 | | | | BOQUERON | PR | 00622 | |
| 135985 | DIAZ & CANDELARIA PSC | GRAN BULEVAR PASEOS | PMB 294 100 SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 638165 | DIAZ & FLORES INC | MAI CTR BLDG SUITE 202 | 2000 AVE KENNEDY | | | SAN JUAN | PR | 00920 | |
| 1747599 | Diaz , Jose A. | 6790 NW 186 St. | Apt. 504-A | | | Hialeah | FL | 33015 | |
| 2201563 | Diaz , Jose D | ADDRESS ON FILE | | | | | | | |
| 135986 | DIAZ ., JENALY N | ADDRESS ON FILE | | | | | | | |
| 135987 | DIAZ 2012 IRREVOCABLE TRUST | 9330 NW 110 AVENUE | | | | MIAMI | FL | 33178 | |
| 135988 | DIAZ ABADIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 135989 | DIAZ ABREGO, ALEX J | ADDRESS ON FILE | | | | | | | |
| 135990 | DIAZ ABREU, OMAR CHARIFF | ADDRESS ON FILE | | | | | | | |
| 135991 | DIAZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 135992 | DIAZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 135993 | DIAZ ACEVEDO, CYNDI | ADDRESS ON FILE | | | | | | | |
| 135994 | DIAZ ACEVEDO, ELENA | ADDRESS ON FILE | | | | | | | |
| 135995 | DIAZ ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 135996 | DIAZ ACEVEDO, EMILY | ADDRESS ON FILE | | | | | | | |
| 135998 | DIAZ ACEVEDO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 135997 | Diaz Acevedo, Ernesto | ADDRESS ON FILE | | | | | | | |
| 789644 | DIAZ ACEVEDO, INGRID | ADDRESS ON FILE | | | | | | | |
| 135999 | DIAZ ACEVEDO, ISIS | ADDRESS ON FILE | | | | | | | |
| 136000 | DIAZ ACEVEDO, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136001 | DIAZ ACEVEDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 136002 | DIAZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 136003 | DIAZ ACEVEDO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 136004 | DIAZ ACEVEDO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 136005 | DIAZ ACEVEDO, LILIA C | ADDRESS ON FILE | | | | | | | |
| 136006 | DIAZ ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 136007 | DIAZ ACEVEDO, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 789645 | DIAZ ACEVEDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 136008 | DIAZ ACEVEDO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 136009 | DIAZ ACEVEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 136010 | DIAZ ACEVEDO, PABLO | ADDRESS ON FILE | | | | | | | |
| 136011 | DIAZ ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 789646 | DIAZ ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 136012 | DIAZ ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 136013 | DIAZ ACEVEDO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 1629928 | DIAZ ACHURY, IRENE | ADDRESS ON FILE | | | | | | | |
| 136014 | DIAZ ACHURY, IRENE | ADDRESS ON FILE | | | | | | | |
| 136015 | DIAZ ACOSTA, ARELYS | ADDRESS ON FILE | | | | | | | |
| 1258199 | DIAZ ACOSTA, ARELYS | ADDRESS ON FILE | | | | | | | |
| 136017 | DIAZ ACOSTA, FELIX | ADDRESS ON FILE | | | | | | | |
| 136018 | DIAZ ACOSTA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 136019 | Diaz Acosta, Jose M | ADDRESS ON FILE | | | | | | | |
| 136020 | DIAZ ACOSTA, MARIA | ADDRESS ON FILE | | | | | | | |
| 136021 | DIAZ ACOSTA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 136022 | DIAZ ACOSTA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 789647 | DIAZ ACOSTA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1523562 | Diaz Adames, Angel M | | | | | | | | |
| 2176027 | DIAZ ADAMES, ANGEL M. | CALLE MARIA #229 | URB. LOS FLAMBOYANES | | | GURABO | PR | 00778 | |
| 136023 | DIAZ ADORNO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 2077135 | Diaz Adorno, Amanda | ADDRESS ON FILE | | | | | | | |
| 136024 | DIAZ ADORNO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 136025 | DIAZ ADORNO, JUANA | ADDRESS ON FILE | | | | | | | |
| 136026 | DIAZ ADORNO, JULIA | ADDRESS ON FILE | | | | | | | |
| 136027 | DIAZ ADORNO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 136029 | DIAZ AFANADOR, ELVIN | ADDRESS ON FILE | | | | | | | |
| 136030 | DIAZ AFANADOR, LUIS | ADDRESS ON FILE | | | | | | | |
| 136031 | DIAZ AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 136032 | DIAZ AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136033 | DIAZ AGOSTO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 136034 | DIAZ AGOSTO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 136035 | DIAZ AGOSTO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 136037 | DIAZ AGOSTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 136036 | Diaz Agosto, Jose | ADDRESS ON FILE | | | | | | | |
| 2109270 | Diaz Agosto, Jose A. | ADDRESS ON FILE | | | | | | | |
| 136039 | DIAZ AGOSTO, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| 789648 | DIAZ AGOSTO, LUZ | ADDRESS ON FILE | | | | | | | |
| 136040 | DIAZ AGOSTO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 136041 | DIAZ AGOSTO, MARICELA | ADDRESS ON FILE | | | | | | | |
| 136042 | DIAZ AGOSTO, MARTA E | ADDRESS ON FILE | | | | | | | |
| 136043 | Diaz Agosto, Porfirio | ADDRESS ON FILE | | | | | | | |
| 136044 | DIAZ AGRAIT, JEILEEN | ADDRESS ON FILE | | | | | | | |
| 136045 | DIAZ AGUAYO, ANA C. | ADDRESS ON FILE | | | | | | | |
| 136046 | Diaz Aguiar, Rafael | ADDRESS ON FILE | | | | | | | |
| 136047 | DIAZ AGUILAR, ILEANA | ADDRESS ON FILE | | | | | | | |
| 136048 | Diaz Aguilar, Ileana M | ADDRESS ON FILE | | | | | | | |
| 136049 | DIAZ AGUILAR, MARCOS | ADDRESS ON FILE | | | | | | | |
| 136050 | Diaz Aguilar, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 136051 | DIAZ AGUILAR, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 136052 | DIAZ AGUILAR, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 136053 | DIAZ AGUILAR, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 136054 | DIAZ AHEDO, DORIS | ADDRESS ON FILE | | | | | | | |
| 638166 | DIAZ AIR CONDITIONING | BOX 13112 | COLINAS DEL YUNQUE | | | RIO GRANDE | PR | 00745 | |
| 136055 | DIAZ ALAMO, JULIA | ADDRESS ON FILE | | | | | | | |
| 136056 | DIAZ ALAMO, JULIO | ADDRESS ON FILE | | | | | | | |
| 136057 | Diaz Alamo, Lourdes | ADDRESS ON FILE | | | | | | | |
| 136058 | DIAZ ALAMO, LYDIANN NIKOLE | ADDRESS ON FILE | | | | | | | |
| 136059 | DIAZ ALAMO, MARINA | ADDRESS ON FILE | | | | | | | |
| 1672579 | Diaz Alamo, Victor | ADDRESS ON FILE | | | | | | | |
| 136060 | Diaz Alamo, Victor | ADDRESS ON FILE | | | | | | | |
| 789649 | DIAZ ALBALADEJO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 136061 | DIAZ ALBALADEJO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 136062 | DIAZ ALBALADEJO, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 136063 | DIAZ ALBALADEJO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 136064 | DIAZ ALBALADEJO, SOL | ADDRESS ON FILE | | | | | | | |
| 136065 | DIAZ ALBERT, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1981932 | Diaz Albertorio, Nereida | ADDRESS ON FILE | | | | | | | |
| 136066 | Diaz Albino, Juan E. | ADDRESS ON FILE | | | | | | | |
| 789650 | DIAZ ALBIZU, ANALIS | ADDRESS ON FILE | | | | | | | |
| 136067 | DIAZ ALBIZU, ANALIS | ADDRESS ON FILE | | | | | | | |
| 789651 | DIAZ ALBIZU, ANALIS | ADDRESS ON FILE | | | | | | | |
| 136068 | DIAZ ALBIZU, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 136069 | DIAZ ALEJANDRINO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 136070 | DIAZ ALEJANDRO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 136071 | DIAZ ALEJANDRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 136072 | DIAZ ALEJANDRO, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 136073 | DIAZ ALEJANDRO, WALTER | ADDRESS ON FILE | | | | | | | |
| 1694050 | DIAZ ALEMAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 136074 | Diaz Aleman, Grissette | ADDRESS ON FILE | | | | | | | |
| 789652 | DIAZ ALEMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 136076 | DIAZ ALEMAN, JOSEPH R | ADDRESS ON FILE | | | | | | | |
| 136077 | DIAZ ALEQUIN, PABLO | ADDRESS ON FILE | | | | | | | |
| 136078 | DIAZ ALGARIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 136079 | DIAZ ALGARIN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 789655 | DIAZ ALGARIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 136081 | DIAZ ALGARIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 136082 | DIAZ ALGARIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 136083 | DIAZ ALGARIN, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 136084 | DIAZ ALGARIN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 852691 | DIAZ ALGARIN, SAULO | ADDRESS ON FILE | | | | | | | |
| 136085 | DIAZ ALGARIN, SAULO | ADDRESS ON FILE | | | | | | | |
| 136086 | DIAZ ALGORRI, YARITZA | ADDRESS ON FILE | | | | | | | |
| 789656 | DIAZ ALICEA, ADELIS | ADDRESS ON FILE | | | | | | | |
| 136087 | DIAZ ALICEA, ANA D. | ADDRESS ON FILE | | | | | | | |
| 136088 | DIAZ ALICEA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 136089 | Diaz Alicea, David | ADDRESS ON FILE | | | | | | | |
| 136090 | DIAZ ALICEA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 136091 | DIAZ ALICEA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 136092 | DIAZ ALICEA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 2029321 | DIAZ ALICEA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 136093 | DIAZ ALICEA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 136094 | Diaz Alicea, Jose O | ADDRESS ON FILE | | | | | | | |
| 136095 | DIAZ ALICEA, JOYN | ADDRESS ON FILE | | | | | | | |
| 136096 | DIAZ ALICEA, KENNETH | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136097 | DIAZ ALICEA, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 136098 | DIAZ ALICEA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 136099 | DIAZ ALICEA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 789657 | DIAZ ALICEA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2005343 | Diaz Alicea, Luis A. | ADDRESS ON FILE | | | | | | | |
| 789658 | DIAZ ALICEA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 136100 | DIAZ ALICEA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 136101 | DIAZ ALICEA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 136102 | DIAZ ALICEA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 136103 | DIAZ ALICEA, MIRIAM E. | ADDRESS ON FILE | | | | | | | |
| 136104 | DIAZ ALICEA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 136105 | DIAZ ALICEA, NILSA E. | ADDRESS ON FILE | | | | | | | |
| 136106 | DIAZ ALICEA, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 136107 | Diaz Alicea, Rochely | ADDRESS ON FILE | | | | | | | |
| 136108 | DIAZ ALICEA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 136109 | DIAZ ALICEA, RUTH | ADDRESS ON FILE | | | | | | | |
| 136110 | DIAZ ALICEA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1592819 | Diaz Alicea, Victor M | ADDRESS ON FILE | | | | | | | |
| 136111 | DIAZ ALICEA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 136112 | DIAZ ALICEA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 136113 | Diaz Alicea, William | ADDRESS ON FILE | | | | | | | |
| 136114 | DIAZ ALICEA, YARINSE Y. | ADDRESS ON FILE | | | | | | | |
| 136115 | DIAZ ALICEA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 789659 | DIAZ ALIFONSO, ELLERY | ADDRESS ON FILE | | | | | | | |
| 136116 | DIAZ ALLENDE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 136117 | DIAZ ALLENDE, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 136118 | DIAZ ALLENDE, NYDIA | ADDRESS ON FILE | | | | | | | |
| 789660 | DIAZ ALMENA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 136120 | DIAZ ALMESTICA, NILDA | ADDRESS ON FILE | | | | | | | |
| 136121 | DIAZ ALONSO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 136122 | DIAZ ALONSO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 136124 | DIAZ ALONSO, RAMON | ADDRESS ON FILE | | | | | | | |
| 136125 | DIAZ ALONSO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 136126 | DIAZ ALTAGRACIA, GLENNYS R | ADDRESS ON FILE | | | | | | | |
| 136127 | DIAZ ALTAGRACIA, WENDY | ADDRESS ON FILE | | | | | | | |
| 638167 | DIAZ ALUMINUM | 30 A CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| 136128 | DIAZ ALVARADO, ADELINA | ADDRESS ON FILE | | | | | | | |
| 136129 | DIAZ ALVARADO, DENISSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136130 | Diaz Alvarado, Eduardo | ADDRESS ON FILE | | | | | | | |
| 136131 | DIAZ ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 136132 | DIAZ ALVARADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 136133 | DIAZ ALVARADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 136134 | DIAZ ALVARADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 136135 | DIAZ ALVARADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 136136 | DIAZ ALVARADO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 136137 | DIAZ ALVARADO, KRENLEY | ADDRESS ON FILE | | | | | | | |
| 136138 | DIAZ ALVARADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 136139 | DIAZ ALVARADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 789661 | DIAZ ALVARADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 136141 | DIAZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 136142 | DIAZ ALVARADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 136143 | DIAZ ALVARADO, PAULO E | ADDRESS ON FILE | | | | | | | |
| 136144 | DIAZ ALVARADO, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 789662 | DIAZ ALVARADO, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 136145 | DIAZ ALVARADO, RENE J. | ADDRESS ON FILE | | | | | | | |
| 136146 | DIAZ ALVARADO, ROMARYS | ADDRESS ON FILE | | | | | | | |
| 136147 | DIAZ ALVARENGA, VICTOR O. | ADDRESS ON FILE | | | | | | | |
| 136148 | Diaz Alvarez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 136149 | Diaz Alvarez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 136150 | DIAZ ALVAREZ, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| 136151 | DIAZ ALVAREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 136152 | DIAZ ALVAREZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 136153 | DIAZ ALVAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1258200 | DIAZ ALVAREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 136154 | DIAZ ALVAREZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 136155 | DIAZ ALVAREZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 136156 | DIAZ ALVAREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 136157 | DIAZ ALVAREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 136158 | DIAZ ALVAREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 136159 | DIAZ ALVAREZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 136160 | DIAZ ALVAREZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 136161 | DIAZ ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1806020 | Diaz Alvarez, Jose L | ADDRESS ON FILE | | | | | | | |
| 136162 | DIAZ ALVAREZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 2176324 | DIAZ ALVAREZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 136163 | DIAZ ALVAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136164 | DIAZ ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 136165 | DIAZ ALVAREZ, MYRTIA H | ADDRESS ON FILE | | | | | | | |
| 136166 | DIAZ ALVAREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 789663 | DIAZ ALVAREZ, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 136167 | DIAZ ALVAREZ, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 2103117 | DIAZ ALVAREZ, NYDIA LUD | ADDRESS ON FILE | | | | | | | |
| 136168 | DIAZ ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 136169 | DIAZ ALVAREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 136170 | DIAZ ALVAREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 136171 | DIAZ ALVAREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 136172 | DIAZ ALVAREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 136173 | DIAZ ALVAREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 136174 | DIAZ ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 136175 | DIAZ ALVERIO, IRMA L. | ADDRESS ON FILE | | | | | | | |
| 136176 | DIAZ ALVERIO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 136177 | DIAZ ALVERIO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 1560536 | Diaz Alverio, Valentin | ADDRESS ON FILE | | | | | | | |
| 1560536 | Diaz Alverio, Valentin | ADDRESS ON FILE | | | | | | | |
| 136179 | DIAZ AMADOR, MARTA H | ADDRESS ON FILE | | | | | | | |
| 789664 | DIAZ AMADOR, MARTHA H | ADDRESS ON FILE | | | | | | | |
| 1790243 | DIAZ AMARO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136180 | DIAZ AMARO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 789665 | DIAZ AMARO, JOSE | ADDRESS ON FILE | | | | | | | |
| 136181 | DIAZ AMARO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 136183 | DIAZ AMARO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 136182 | Diaz Amaro, Rafael | ADDRESS ON FILE | | | | | | | |
| 136184 | DIAZ AMILL, ANA C | ADDRESS ON FILE | | | | | | | |
| 136185 | DIAZ AMILL, JERLINE M | ADDRESS ON FILE | | | | | | | |
| 136186 | Diaz Amill, Juan E | ADDRESS ON FILE | | | | | | | |
| 789666 | DIAZ ANAYA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 136189 | DIAZ ANAYA, JOSE | ADDRESS ON FILE | | | | | | | |
| 136188 | DIAZ ANAYA, JOSE | ADDRESS ON FILE | | | | | | | |
| 789667 | DIAZ ANDINO, BETHNILLIAM S | ADDRESS ON FILE | | | | | | | |
| 136190 | DIAZ ANDINO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 136191 | DIAZ ANDINO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 136192 | DIAZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 136193 | DIAZ ANDINO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 136194 | DIAZ ANDINO, MARIA M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136195 | DIAZ ANDINO, WANDA | ADDRESS ON FILE | | | | | | | |
| 789668 | DIAZ ANDRADES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 136196 | DIAZ ANDRADES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 789669 | DIAZ ANDRADES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 789670 | DIAZ ANDRADES, LUZ | ADDRESS ON FILE | | | | | | | |
| 136197 | DIAZ ANDRADES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 789671 | DIAZ ANDRADES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 789672 | DIAZ ANDUJAR, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 789673 | DIAZ ANDUJAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 136198 | DIAZ ANDUJAR, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2039542 | Diaz Andujar, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 136199 | DIAZ ANDUJAR, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 852692 | DIAZ ANDUJAR, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| 136200 | DIAZ ANGEL, VANESSA | ADDRESS ON FILE | | | | | | | |
| 136201 | DIAZ ANGUEIRA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2133561 | Diaz Angulo, Ceferino | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 136202 | DIAZ ANTOMMATTEI, LOURDES R | ADDRESS ON FILE | | | | | | | |
| 136203 | Diaz Antonetti, Melissa | ADDRESS ON FILE | | | | | | | |
| 136204 | DIAZ ANTONETTY, NELSON L. | ADDRESS ON FILE | | | | | | | |
| 136205 | DIAZ ANTONETTY, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 842804 | DIAZ APONTE VALERIE | URB PALMA REAL | 166 CALLE COLA DE PESCADO | | | GUAYNABO | PR | 00969-5818 | |
| 136206 | Diaz Aponte, Alberto | ADDRESS ON FILE | | | | | | | |
| 136207 | Diaz Aponte, Alberto | ADDRESS ON FILE | | | | | | | |
| 136208 | DIAZ APONTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 136210 | DIAZ APONTE, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 136209 | DIAZ APONTE, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 136211 | DIAZ APONTE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 136212 | DIAZ APONTE, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| 136213 | DIAZ APONTE, ELSA M | ADDRESS ON FILE | | | | | | | |
| 136214 | Diaz Aponte, Geraldo | ADDRESS ON FILE | | | | | | | |
| 136215 | DIAZ APONTE, GRISETTE | ADDRESS ON FILE | | | | | | | |
| 136216 | DIAZ APONTE, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| 136217 | DIAZ APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 136218 | DIAZ APONTE, KATIA | ADDRESS ON FILE | | | | | | | |
| 136219 | DIAZ APONTE, KELVIN | ADDRESS ON FILE | | | | | | | |
| 136220 | DIAZ APONTE, KENNY | ADDRESS ON FILE | | | | | | | |
| 136221 | DIAZ APONTE, LUDIM | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136222 | DIAZ APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 136223 | DIAZ APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 136224 | DIAZ APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 136225 | DIAZ APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 136226 | DIAZ APONTE, MARIELA | ADDRESS ON FILE | | | | | | | |
| 136227 | DIAZ APONTE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 136228 | DIAZ APONTE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 136229 | DIAZ APONTE, MARISEL | ADDRESS ON FILE | | | | | | | |
| 136230 | DIAZ APONTE, MIOSOTI | ADDRESS ON FILE | | | | | | | |
| 136231 | DIAZ APONTE, NELLY I | ADDRESS ON FILE | | | | | | | |
| 136232 | DIAZ APONTE, ONAISA | ADDRESS ON FILE | | | | | | | |
| 136233 | Diaz Aponte, Pedro | ADDRESS ON FILE | | | | | | | |
| 136234 | DIAZ APONTE, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 136235 | DIAZ APONTE, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 789674 | DIAZ APONTE, ROSEMILLIE | ADDRESS ON FILE | | | | | | | |
| 136236 | DIAZ APONTE, ROXANNE I. | ADDRESS ON FILE | | | | | | | |
| 136237 | DIAZ APONTE, RURICO S. | ADDRESS ON FILE | | | | | | | |
| 136238 | DIAZ APONTE, VALERIE | ADDRESS ON FILE | | | | | | | |
| 136240 | DIAZ APONTE, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1831813 | Diaz Aponte, Virginia | ADDRESS ON FILE | | | | | | | |
| 136241 | DIAZ APONTE, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 136242 | DIAZ AQUINO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 136243 | DIAZ AQUINO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 136244 | DIAZ AQUINO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 789675 | DIAZ AQUINO, JAZIEL | ADDRESS ON FILE | | | | | | | |
| 136245 | DIAZ ARAN, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 136247 | DIAZ ARCE, HELEN | ADDRESS ON FILE | | | | | | | |
| 136248 | DIAZ ARCE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 136250 | DIAZ ARCELAY, ABISAEL | ADDRESS ON FILE | | | | | | | |
| 136251 | DIAZ ARCHILLA, MERCEDES DEL P | ADDRESS ON FILE | | | | | | | |
| 136252 | DIAZ ARCHILLA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 136253 | DIAZ ARISTUD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 136254 | DIAZ ARISTUD, MILAGROS H | ADDRESS ON FILE | | | | | | | |
| 136255 | DIAZ ARISTUD,MINERVA | ADDRESS ON FILE | | | | | | | |
| 136256 | DIAZ ARISTY, PURACELIA | ADDRESS ON FILE | | | | | | | |
| 136257 | DIAZ ARROYO, ALBA | ADDRESS ON FILE | | | | | | | |
| 136258 | DIAZ ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 136259 | DIAZ ARROYO, CASANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136260 | DIAZ ARROYO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 136261 | DIAZ ARROYO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 789677 | DIAZ ARROYO, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 136262 | DIAZ ARROYO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 136263 | Diaz Arroyo, Jaime | ADDRESS ON FILE | | | | | | | |
| 136264 | DIAZ ARROYO, JANET | ADDRESS ON FILE | | | | | | | |
| 136265 | DIAZ ARROYO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 136266 | DIAZ ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| 789678 | DIAZ ARROYO, LLOVIANSKA | ADDRESS ON FILE | | | | | | | |
| 136267 | DIAZ ARROYO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 789679 | DIAZ ARROYO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 136268 | DIAZ ARROYO, MIRIAM A | ADDRESS ON FILE | | | | | | | |
| 136269 | DIAZ ARROYO, MIRYAM | ADDRESS ON FILE | | | | | | | |
| 136270 | DIAZ ARROYO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 136271 | DIAZ ARROYO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 136272 | DIAZ ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 136273 | DIAZ ARROYO, WILMA | ADDRESS ON FILE | | | | | | | |
| 789680 | DIAZ ARROYO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 136274 | DIAZ ARROYO, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 136275 | DIAZ ARROYO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 136276 | DIAZ ARZOLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136277 | DIAZ ARZOLA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 136278 | DIAZ ARZUAGA, HENRY | ADDRESS ON FILE | | | | | | | |
| 136279 | Diaz Asia, Ivan | ADDRESS ON FILE | | | | | | | |
| 136280 | Diaz Asia, Jerry | ADDRESS ON FILE | | | | | | | |
| 135983 | DIAZ ASSOCIATES TRANSPORT SERVICES INC | PO BOX 336863 | | | | PONCE | PR | 00733-6863 | |
| 136281 | DIAZ ASTACIO, DORIS | ADDRESS ON FILE | | | | | | | |
| 136282 | DIAZ ASTACIO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 136283 | DIAZ ASTACIO, RUTHGALLY | ADDRESS ON FILE | | | | | | | |
| 136284 | DIAZ ATIENZA, ELI E. | ADDRESS ON FILE | | | | | | | |
| 136285 | DIAZ ATIENZA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 136286 | DIAZ ATIENZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 136287 | DIAZ ATILES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 638168 | DIAZ AUTO SERVICE | 153 CALLE ROSA | | | | VEGA BAJA | PR | 00693 | |
| 136288 | DIAZ AVELLANET, MIRTHALIZ | ADDRESS ON FILE | | | | | | | |
| 638169 | DIAZ AVIATION CORP D/B/A BORINQUEN | BOX 37309 | | | | SAN JUAN | PR | 00937-0309 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 136289 | DIAZ AVILES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 136290 | DIAZ AVILES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 789681 | DIAZ AVILES, ANDREA P | ADDRESS ON FILE | | | | | | | |
| 136291 | DIAZ AVILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 136292 | Diaz Aviles, Felix M. | ADDRESS ON FILE | | | | | | | |
| 136293 | DIAZ AVILES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 136294 | DIAZ AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 136295 | DIAZ AVILES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 789682 | DIAZ AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 136296 | DIAZ AVILES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 136297 | DIAZ AVILES, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 136298 | DIAZ AVILES, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 136300 | DIAZ AVILES, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 136299 | Díaz Avilés, Myraida | ADDRESS ON FILE | | | | | | | |
| 136301 | DIAZ AVILES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 733361 | DIAZ AVILES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 136302 | DIAZ AVILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 136303 | DIAZ AVILES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 136304 | DIAZ AVILES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 136305 | DIAZ AVILES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 136306 | DIAZ AVILES, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 789683 | DIAZ AVILES, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 136307 | DIAZ AYALA, ANA DELLY | ADDRESS ON FILE | | | | | | | |
| 136308 | DIAZ AYALA, ARMIDA | ADDRESS ON FILE | | | | | | | |
| 136309 | DIAZ AYALA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 136310 | DIAZ AYALA, AUREA | ADDRESS ON FILE | | | | | | | |
| 136311 | DIAZ AYALA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 789684 | DIAZ AYALA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 136312 | DIAZ AYALA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 136313 | DIAZ AYALA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 136314 | DIAZ AYALA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 136315 | DIAZ AYALA, DIORKA | ADDRESS ON FILE | | | | | | | |
| 789685 | DIAZ AYALA, DIORKA | ADDRESS ON FILE | | | | | | | |
| 136316 | DIAZ AYALA, EMMELINE | ADDRESS ON FILE | | | | | | | |
| 852693 | DIAZ AYALA, ENMELINE | ADDRESS ON FILE | | | | | | | |
| 136317 | DIAZ AYALA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 136318 | DIAZ AYALA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 136319 | DIAZ AYALA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425194 | DIAZ AYALA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 136321 | DIAZ AYALA, ILLIA J. | ADDRESS ON FILE | | | | | | | |
| 136322 | DIAZ AYALA, IRIS | ADDRESS ON FILE | | | | | | | |
| 1542450 | Diaz Ayala, Iris Minerva | ADDRESS ON FILE | | | | | | | |
| 136323 | DIAZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 136324 | DIAZ AYALA, LIZAMELL | ADDRESS ON FILE | | | | | | | |
| 136325 | DIAZ AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 136326 | DIAZ AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 136327 | DIAZ AYALA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2130427 | Diaz Ayala, Luis A | ADDRESS ON FILE | | | | | | | |
| 136328 | DIAZ AYALA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 136330 | DIAZ AYALA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 136331 | DIAZ AYALA, NELSON | ADDRESS ON FILE | | | | | | | |
| 136332 | DIAZ AYALA, OMAR | ADDRESS ON FILE | | | | | | | |
| 136333 | DIAZ AYALA, OMARY | ADDRESS ON FILE | | | | | | | |
| 136334 | DIAZ AYALA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 136335 | DIAZ AYALA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 136336 | DIAZ AYUSO, MARIO | ADDRESS ON FILE | | | | | | | |
| 136337 | DIAZ BADIA, BEGUER | ADDRESS ON FILE | | | | | | | |
| 136338 | DIAZ BADIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 136339 | DIAZ BADILLO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 136340 | Diaz Badillo, Anthony Cy | ADDRESS ON FILE | | | | | | | |
| 136341 | DIAZ BADILLO, CHRITSHYA | ADDRESS ON FILE | | | | | | | |
| 1650877 | Díaz Badillo, Chritshya J | ADDRESS ON FILE | | | | | | | |
| 136342 | Diaz Baerga, Richard | ADDRESS ON FILE | | | | | | | |
| 136343 | DIAZ BAEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 1801946 | Diaz Baez, Aida Iris | ADDRESS ON FILE | | | | | | | |
| 136344 | DIAZ BAEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 136345 | DIAZ BAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 136346 | DIAZ BAEZ, DORILISSE | ADDRESS ON FILE | | | | | | | |
| 136347 | DIAZ BAEZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 136348 | DIAZ BAEZ, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 136349 | DIAZ BAEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 136350 | DIAZ BAEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 136351 | DIAZ BAEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 1810927 | Diaz Baez, Ivonne | ADDRESS ON FILE | | | | | | | |
| 136353 | DIAZ BAEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 136354 | DIAZ BAEZ, MARCOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136355 | DIAZ BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 136356 | DIAZ BAEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 136357 | Diaz Baez, Maria S | ADDRESS ON FILE | | | | | | | |
| 136358 | DIAZ BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2109617 | DIAZ BAEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 136359 | DIAZ BAEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 136360 | DIAZ BAEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 136361 | Diaz Baez, Nelly J | ADDRESS ON FILE | | | | | | | |
| 136362 | DIAZ BAEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 136363 | DIAZ BAEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 789689 | DIAZ BAHAMUNDI, NANCY | ADDRESS ON FILE | | | | | | | |
| 136364 | DIAZ BAHAMUNDI, NANCY | ADDRESS ON FILE | | | | | | | |
| 789690 | DIAZ BAHAMUNDI, NANCY | ADDRESS ON FILE | | | | | | | |
| 136365 | DIAZ BALADEJO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 136366 | DIAZ BALL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 136329 | DIAZ BAO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 136367 | DIAZ BAO, LAURA | ADDRESS ON FILE | | | | | | | |
| 136368 | Diaz Barbosa, Edgardo J | ADDRESS ON FILE | | | | | | | |
| 136369 | DIAZ BARBOSA, IRVIN | ADDRESS ON FILE | | | | | | | |
| 136370 | Diaz Bardales, Jorge G | ADDRESS ON FILE | | | | | | | |
| 136371 | DIAZ BARDEGUEZ, BRUNILDA G | ADDRESS ON FILE | | | | | | | |
| 1732976 | Diaz Bardeguez, Brunilda G. | ADDRESS ON FILE | | | | | | | |
| 1727473 | Diaz Bardeguez, Brunilda G. | ADDRESS ON FILE | | | | | | | |
| 136372 | DIAZ BARREIRO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 136373 | DIAZ BARRETO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 136374 | DIAZ BARRETO, CARLA | ADDRESS ON FILE | | | | | | | |
| 136375 | DIAZ BARRETO, DELILAH | ADDRESS ON FILE | | | | | | | |
| 136376 | DIAZ BARRETO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 136377 | DIAZ BARRETO, EDWIN O. | ADDRESS ON FILE | | | | | | | |
| 136378 | DIAZ BARRETO, JESSE O | ADDRESS ON FILE | | | | | | | |
| 136379 | DIAZ BARRETO, MELVIN LUIS | ADDRESS ON FILE | | | | | | | |
| 1790927 | Diaz Barreto, Myrtia H. | ADDRESS ON FILE | | | | | | | |
| 136380 | DIAZ BARRETO, ROMAN | ADDRESS ON FILE | | | | | | | |
| 136381 | DIAZ BARRIENTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 136382 | DIAZ BARRIOS MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1780784 | Diaz Batard, Carmen | ADDRESS ON FILE | | | | | | | |
| 2133486 | Diaz Batista, Bredna | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 136383 | DIAZ BATISTA, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 852694 | DIAZ BATISTA, CELESTE | ADDRESS ON FILE | | | | | | | |
| 789692 | DIAZ BATISTA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 1701775 | Diaz Batista, Ivonne | ADDRESS ON FILE | | | | | | | |
| 136385 | DIAZ BATISTA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 136386 | DIAZ BAUZA, MIRTA Y | ADDRESS ON FILE | | | | | | | |
| 2082659 | Diaz Bauza, Mirta Yolanda | ADDRESS ON FILE | | | | | | | |
| 136387 | DIAZ BEATO, LHIZZ J | ADDRESS ON FILE | | | | | | | |
| 136388 | DIAZ BELARDO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 136389 | DIAZ BELARDO, HIRAM J | ADDRESS ON FILE | | | | | | | |
| 136390 | DIAZ BELARDO, JOANN J | ADDRESS ON FILE | | | | | | | |
| 136391 | DIAZ BELGODERE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 136392 | Diaz Bello, Brenda Yvette | ADDRESS ON FILE | | | | | | | |
| 789693 | DIAZ BELLO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 136393 | DIAZ BELLO, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| 1964273 | Diaz Bello, Ernesto Jose | ADDRESS ON FILE | | | | | | | |
| 2052787 | Diaz Bello, Ernesto Jose | ADDRESS ON FILE | | | | | | | |
| 1979460 | Diaz Bello, Ernesto Jose | ADDRESS ON FILE | | | | | | | |
| 2032394 | Diaz Bello, Ernesto Jose | ADDRESS ON FILE | | | | | | | |
| 136394 | DIAZ BELTRAN, BLANCA | ADDRESS ON FILE | | | | | | | |
| 136395 | DIAZ BELTRAN, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 136396 | Diaz Beltran, Hector Javier | ADDRESS ON FILE | | | | | | | |
| 136397 | DIAZ BELTRAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 136398 | DIAZ BELTRAN, SUSANA | ADDRESS ON FILE | | | | | | | |
| 136399 | DIAZ BENABE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1419557 | DÍAZ BENABÉ, EDGARDO | LCDA.YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 136401 | DIAZ BENABE, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 136402 | DIAZ BENIQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 136404 | DIAZ BENITEZ , GILBERTO | ADDRESS ON FILE | | | | | | | |
| 136404 | DIAZ BENITEZ , GILBERTO | ADDRESS ON FILE | | | | | | | |
| 789694 | DIAZ BENITEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 136403 | DIAZ BENITEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1749526 | Diaz Benitez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 1742227 | Diaz Benitez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 1754214 | Diaz Benitez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 1742227 | Diaz Benitez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 136406 | DIAZ BENITEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 789695 | DIAZ BENJAMIN, YAMIL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2023960 | Diaz Benjamin, Yamil R | ADDRESS ON FILE | | | | | | | |
| 136407 | DIAZ BENJAMIN, YAMIL R | ADDRESS ON FILE | | | | | | | |
| 136408 | DIAZ BERGNES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 136409 | DIAZ BERIO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 136410 | DIAZ BERMUDEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| 789696 | DIAZ BERMUDEZ, DIANIS I | ADDRESS ON FILE | | | | | | | |
| 136412 | DIAZ BERMUDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1425195 | DIAZ BERMUDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 136413 | DIAZ BERMUDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 136414 | DIAZ BERMUDEZ, GIRAIDA | ADDRESS ON FILE | | | | | | | |
| 136415 | DIAZ BERMUDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 136416 | DIAZ BERMUDEZ, KARMARY | ADDRESS ON FILE | | | | | | | |
| 136417 | Diaz Bermudez, Yomar | ADDRESS ON FILE | | | | | | | |
| 136418 | DIAZ BERNABE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 136419 | DIAZ BERNAND, STEPHANIE J. | ADDRESS ON FILE | | | | | | | |
| 789698 | DIAZ BERRIOS, ARAMID | ADDRESS ON FILE | | | | | | | |
| 136421 | DIAZ BERRIOS, ARAMID | ADDRESS ON FILE | | | | | | | |
| 614071 | DIAZ BERRIOS, ARAMID | ADDRESS ON FILE | | | | | | | |
| 136422 | DIAZ BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 136423 | DIAZ BERRIOS, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 789699 | DIAZ BERRIOS, DORIS E | ADDRESS ON FILE | | | | | | | |
| 1257046 | DIAZ BERRIOS, EDUVIGES | HC 01 BOX 5132 | | | | YABUCOA | PR | 00767 | |
| 136425 | Diaz Berrios, Eduviges | HC-01 Box 5132 | | | | Yabucoa | PR | 06767 | |
| 136425 | Diaz Berrios, Eduviges | HC-15 Box 16218 | | | | Humacao | PR | 00791 | |
| 136426 | DIAZ BERRIOS, EUNICE | ADDRESS ON FILE | | | | | | | |
| 789700 | DIAZ BERRIOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 136427 | DIAZ BERRIOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 136428 | DIAZ BERRIOS, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 136429 | DIAZ BERRIOS, HENRY | ADDRESS ON FILE | | | | | | | |
| 136430 | DIAZ BERRIOS, HILDA DEL C | ADDRESS ON FILE | | | | | | | |
| 136431 | DIAZ BERRIOS, ISAURA | ADDRESS ON FILE | | | | | | | |
| 136432 | DIAZ BERRIOS, JEANETTE V. | ADDRESS ON FILE | | | | | | | |
| 136434 | DIAZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 136433 | Diaz Berrios, Jose | ADDRESS ON FILE | | | | | | | |
| 136435 | DIAZ BERRIOS, KENDRA | ADDRESS ON FILE | | | | | | | |
| 136436 | DIAZ BERRIOS, LAURA E | ADDRESS ON FILE | | | | | | | |
| 789701 | DIAZ BERRIOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 136437 | DIAZ BERRIOS, LUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136438 | DIAZ BERRIOS, MAISY M | ADDRESS ON FILE | | | | | | | |
| 2181058 | Diaz Berrios, Manuel | ADDRESS ON FILE | | | | | | | |
| 136439 | DIAZ BERRIOS, MATILDE | ADDRESS ON FILE | | | | | | | |
| 136440 | DIAZ BERRIOS, MIRIAN | ADDRESS ON FILE | | | | | | | |
| 136441 | DIAZ BERRIOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 136442 | Diaz Berrios, Rafael | ADDRESS ON FILE | | | | | | | |
| 2198447 | Diaz Berrios, Sandra | ADDRESS ON FILE | | | | | | | |
| 2198896 | Diaz Berrios, Sandra | ADDRESS ON FILE | | | | | | | |
| 789702 | DIAZ BERRIOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 136444 | DIAZ BERRIOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 2041372 | DIAZ BETANCOURT, ALBA B. | ADDRESS ON FILE | | | | | | | |
| 136445 | DIAZ BETANCOURT, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 136446 | DIAZ BETANCOURT, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1821227 | Diaz Betancourt, Jose R | ADDRESS ON FILE | | | | | | | |
| 1971742 | Diaz Betancourt, Maria E. | ADDRESS ON FILE | | | | | | | |
| 136447 | DIAZ BETANCOURT, WANDA B. | ADDRESS ON FILE | | | | | | | |
| 136448 | DIAZ BEZARES, LEIDY S. | ADDRESS ON FILE | | | | | | | |
| 136449 | Diaz Bigio, Gladys | ADDRESS ON FILE | | | | | | | |
| 136450 | DIAZ BIRRIEL, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1833035 | DIAZ BIRRIEL, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 136451 | DIAZ BIRRIEL, NAYRIAM | ADDRESS ON FILE | | | | | | | |
| 136453 | DIAZ BLANCH, TERESA M | ADDRESS ON FILE | | | | | | | |
| 136454 | DIAZ BLANCO, AURELIO | ADDRESS ON FILE | | | | | | | |
| 136455 | DIAZ BLANCO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 136456 | DIAZ BLANCO, JORGE | ADDRESS ON FILE | | | | | | | |
| 136457 | DIAZ BLONDET, EDWARD I. | ADDRESS ON FILE | | | | | | | |
| 1977110 | Diaz Bobren, Lilian S. | ADDRESS ON FILE | | | | | | | |
| 2111291 | Diaz Bobren, Lillian S | ADDRESS ON FILE | | | | | | | |
| 1976837 | Diaz Bobren, Lillian S. | ADDRESS ON FILE | | | | | | | |
| 136458 | Diaz Boirie, Luis A | ADDRESS ON FILE | | | | | | | |
| 136459 | DIAZ BOIRIE, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 136460 | DIAZ BONANO, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 136461 | Diaz Bones, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 1786821 | Diaz Bones, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 136462 | DIAZ BONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 136463 | DIAZ BONES, OLGA L | ADDRESS ON FILE | | | | | | | |
| 1752070 | Diaz Bones, Olga L | ADDRESS ON FILE | | | | | | | |
| 136464 | DIAZ BONES, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136465 | DIAZ BONET, GLORY E | ADDRESS ON FILE | | | | | | | |
| 1371730 | DIAZ BONIFACIO, SOLANGIE E | ADDRESS ON FILE | | | | | | | |
| 789703 | DIAZ BONILLA, ANA | ADDRESS ON FILE | | | | | | | |
| 136466 | DIAZ BONILLA, ANA I | ADDRESS ON FILE | | | | | | | |
| 136467 | DIAZ BONILLA, ANA I | ADDRESS ON FILE | | | | | | | |
| 136468 | DÍAZ BONILLA, EMMA | IVONNE GARCIA TORRES | 1575 AVE. MUNOZ RIVERA PMB 117 | | | PONCE | PR | 00717 | |
| 1419558 | DÍAZ BONILLA, EMMA | IVONNE M. GARCÍA TORRES | PO BOX 7608 | | | PONCE | PR | 00732-7608 | |
| 136468 | DÍAZ BONILLA, EMMA | LCDA. IVONNE M. GARCÍA TORRES | PO BOX 7608 | | | PONCE | PR | 00732-7608 | |
| 136469 | DIAZ BONILLA, EMMA D. | ADDRESS ON FILE | | | | | | | |
| 1957144 | Diaz Bonilla, Emma D. | ADDRESS ON FILE | | | | | | | |
| 1983789 | Diaz Bonilla, Emma D. | ADDRESS ON FILE | | | | | | | |
| 136470 | DIAZ BONILLA, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 136471 | DIAZ BONILLA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 136472 | DIAZ BONILLA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 136473 | DIAZ BONILLA, JOED | ADDRESS ON FILE | | | | | | | |
| 136474 | DIAZ BONILLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 136475 | DIAZ BONILLA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 136476 | DIAZ BONILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 136477 | DIAZ BONILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 136478 | DIAZ BORGES, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 789704 | DIAZ BORGES, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 789705 | DIAZ BORGES, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 136479 | DIAZ BORGES, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 136480 | DIAZ BORGES, YELIANA | ADDRESS ON FILE | | | | | | | |
| 136481 | DIAZ BORRAS MD, LYDIA | ADDRESS ON FILE | | | | | | | |
| 136482 | DIAZ BORRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 136483 | DIAZ BORRERO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 136484 | DIAZ BORRERO, IRIS | ADDRESS ON FILE | | | | | | | |
| 136485 | DIAZ BORROTO MD, OSCAR R | ADDRESS ON FILE | | | | | | | |
| 136486 | DIAZ BOULON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 136487 | DIAZ BRACERO, IVETTE L | ADDRESS ON FILE | | | | | | | |
| 136488 | DIAZ BRAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 136489 | DIAZ BRAVO, ALBERJOEL | ADDRESS ON FILE | | | | | | | |
| 136490 | DIAZ BRAVO, DAYSE | ADDRESS ON FILE | | | | | | | |
| 136491 | DIAZ BRAVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 136492 | DIAZ BRAVO, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136493 | DIAZ BRAVO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 136494 | Diaz Brenes, Marisol | ADDRESS ON FILE | | | | | | | |
| 136495 | DIAZ BRETANA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 136496 | DIAZ BRUGUERAS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 136497 | DIAZ BULTRON, PABLO | ADDRESS ON FILE | | | | | | | |
| 1668907 | DIAZ BURGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 842805 | DIAZ BURGOS MARTA R. | VENUS GARDEN OESTE | BB11 CALLE A | | | SAN JUAN | PR | 00926 | |
| 1777536 | Diaz Burgos, Adelaida | ADDRESS ON FILE | | | | | | | |
| 136498 | DIAZ BURGOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 136499 | DIAZ BURGOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 136500 | DIAZ BURGOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 136501 | DIAZ BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2167770 | Diaz Burgos, Anibal | ADDRESS ON FILE | | | | | | | |
| 136502 | DIAZ BURGOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 136503 | DIAZ BURGOS, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 136504 | DIAZ BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136505 | DIAZ BURGOS, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 1471253 | Diaz Burgos, Edgardo | ADDRESS ON FILE | | | | | | | |
| 136506 | DIAZ BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1471253 | Diaz Burgos, Edgardo | ADDRESS ON FILE | | | | | | | |
| 136507 | DIAZ BURGOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 136508 | DIAZ BURGOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 136509 | DIAZ BURGOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 2176427 | DIAZ BURGOS, FELIX A. | 2822 VILLA FLORES | ISABEL II | | | PONCE | PR | 00716 | |
| 2187801 | Diaz Burgos, Felix Alexis | ADDRESS ON FILE | | | | | | | |
| 136510 | DIAZ BURGOS, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 136511 | DIAZ BURGOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1570696 | Diaz Burgos, Javier R. | ADDRESS ON FILE | | | | | | | |
| 136512 | DIAZ BURGOS, JENNY | ADDRESS ON FILE | | | | | | | |
| 852695 | DIAZ BURGOS, JOHANNA | SAN FRANCISCO 165 CALLE VIOLETA | | | | SAN JUAN | PR | 00927 | |
| 842806 | DIAZ BURGOS, JOHANNA | URB SAN FRANCISCO | 165 CALLE VIOLETA | | | SAN JUAN | PR | 00927-6208 | |
| 136514 | DIAZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 136515 | DIAZ BURGOS, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1716909 | DIAZ BURGOS, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 136516 | DIAZ BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 136517 | DIAZ BURGOS, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 136518 | DIAZ BURGOS, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136519 | DIAZ BURGOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 789708 | DIAZ BURGOS, MARILYN L | ADDRESS ON FILE | | | | | | | |
| 136520 | DIAZ BURGOS, MARTA R. | ADDRESS ON FILE | | | | | | | |
| 136521 | DIAZ BURGOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 136522 | DIAZ BURGOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 136523 | DIAZ BURGOS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 136524 | DIAZ BURGOS, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 136525 | DIAZ BURGOS, ROSALY | ADDRESS ON FILE | | | | | | | |
| 136526 | DIAZ BURGOS, WALTER | ADDRESS ON FILE | | | | | | | |
| 789709 | DIAZ BURGOS, WALTER | ADDRESS ON FILE | | | | | | | |
| 136527 | DIAZ BURGOS, WALTER | ADDRESS ON FILE | | | | | | | |
| 136528 | DIAZ BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 136529 | DIAZ BURGOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 136530 | DIAZ BUSO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 136531 | DIAZ BUSQUETS, NOEL | ADDRESS ON FILE | | | | | | | |
| 136532 | DIAZ BUSTELO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 136533 | DIAZ CABAN, ANA | ADDRESS ON FILE | | | | | | | |
| 136534 | DIAZ CABAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 136535 | DIAZ CABAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 136536 | DIAZ CABEZA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 136537 | DIAZ CABEZUDO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 789710 | DIAZ CABEZUDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 136538 | DIAZ CABEZUDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 136539 | DIAZ CABEZUDO, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 136540 | DIAZ CABRERA MD, EILEEN | ADDRESS ON FILE | | | | | | | |
| 136541 | DIAZ CABRERA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 136542 | DIAZ CABRERA, ANTONIO G. | ADDRESS ON FILE | | | | | | | |
| 136543 | DIAZ CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136544 | DIAZ CABRERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 136545 | DIAZ CABRERA, CLARA | ADDRESS ON FILE | | | | | | | |
| 136546 | DIAZ CABRERA, CLARA M | ADDRESS ON FILE | | | | | | | |
| 1751164 | Diaz Cabrera, Clara Milagros | ADDRESS ON FILE | | | | | | | |
| 136547 | DIAZ CABRERA, DANIEL D | ADDRESS ON FILE | | | | | | | |
| 136548 | DIAZ CABRERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 136549 | DIAZ CABRERA, EVA | ADDRESS ON FILE | | | | | | | |
| 136551 | DIAZ CABRERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 136550 | Diaz Cabrera, Jessica | ADDRESS ON FILE | | | | | | | |
| 136553 | DIAZ CABRERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136554 | DIAZ CABRERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 136555 | DIAZ CABRERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 136556 | DIAZ CABRERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 136557 | DIAZ CABRERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 136558 | DIAZ CABRERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 136559 | DIAZ CABRERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 136561 | DIAZ CABRERA, SOFIA | ADDRESS ON FILE | | | | | | | |
| 136562 | Diaz Cabrera, Victor M | ADDRESS ON FILE | | | | | | | |
| 136563 | DIAZ CACERES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 136564 | DIAZ CACERES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 852696 | DIAZ CACERES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2158401 | Diaz Caceres, Luis | ADDRESS ON FILE | | | | | | | |
| 2171078 | Diaz Caceres, Mario | ADDRESS ON FILE | | | | | | | |
| 2158668 | Diaz Caceres, Paula | ADDRESS ON FILE | | | | | | | |
| 2158138 | Diaz Caceres, Rogelio | ADDRESS ON FILE | | | | | | | |
| 2157976 | Diaz Caceres, Wilberto | ADDRESS ON FILE | | | | | | | |
| 136565 | DIAZ CADIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 136566 | DIAZ CADIZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 136567 | DIAZ CAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 136568 | DIAZ CALDERON, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 136569 | DIAZ CALDERON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 136570 | DIAZ CALDERON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 136571 | DIAZ CALDERON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 136572 | Diaz Calderon, Luis A | ADDRESS ON FILE | | | | | | | |
| 136573 | DIAZ CALDERON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 136574 | DIAZ CALDERON, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 136575 | DIAZ CALDERON, RUTH | ADDRESS ON FILE | | | | | | | |
| 789711 | DIAZ CALERO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 136576 | DIAZ CALIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1884778 | Diaz Caliz, Margarita A. | ADDRESS ON FILE | | | | | | | |
| 136577 | DIAZ CALLEJAS, TANIA | ADDRESS ON FILE | | | | | | | |
| 136578 | DIAZ CALO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136579 | DIAZ CALO, KAREN | ADDRESS ON FILE | | | | | | | |
| 136580 | DIAZ CALO, VIANCA LY | ADDRESS ON FILE | | | | | | | |
| 136581 | Diaz Calzada, Natanael | ADDRESS ON FILE | | | | | | | |
| 136582 | DIAZ CAMACHO, AIDA | ADDRESS ON FILE | | | | | | | |
| 136583 | DIAZ CAMACHO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1258201 | DIAZ CAMACHO, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136584 | Diaz Camacho, Brenda | ADDRESS ON FILE | | | | | | | |
| 136585 | DIAZ CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136586 | Diaz Camacho, Carlos S. | ADDRESS ON FILE | | | | | | | |
| 136587 | DIAZ CAMACHO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 136588 | DIAZ CAMACHO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 136590 | DIAZ CAMACHO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 136589 | DIAZ CAMACHO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 136592 | DIAZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 136593 | DIAZ CAMACHO, LAURA | ADDRESS ON FILE | | | | | | | |
| 136594 | DIAZ CAMACHO, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 136595 | DIAZ CAMACHO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 136596 | DIAZ CAMACHO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 136597 | DIAZ CAMACHO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 136598 | DIAZ CAMACHO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 136599 | DIAZ CAMACHO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 136601 | DIAZ CAMACHO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 789712 | DIAZ CAMACHO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 136600 | DIAZ CAMACHO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 789713 | DIAZ CAMACHO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 136602 | Diaz Camacho, Xiomara | ADDRESS ON FILE | | | | | | | |
| 136603 | DIAZ CAMARENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 136604 | DIAZ CAMARENO, JINXKY | ADDRESS ON FILE | | | | | | | |
| 136605 | DIAZ CAMPOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 136606 | DIAZ CAMPOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 136607 | DIAZ CAMPOS, BEANY R. | ADDRESS ON FILE | | | | | | | |
| 136608 | DIAZ CAMPOS, DULCE | ADDRESS ON FILE | | | | | | | |
| 136609 | DIAZ CANADILLA, MIREYDA | ADDRESS ON FILE | | | | | | | |
| 136610 | DIAZ CANALES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 136611 | DIAZ CANCEL, HAROLD | ADDRESS ON FILE | | | | | | | |
| 136612 | DIAZ CANCEL, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 136613 | DIAZ CANCEL, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 136614 | DIAZ CANCEL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 136615 | DIAZ CANCEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 789714 | DIAZ CANCEL, ZUGEIL | ADDRESS ON FILE | | | | | | | |
| 136616 | DIAZ CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 136617 | DIAZ CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 136618 | DIAZ CANDELARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 136619 | DIAZ CANDELARIO, ROSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789715 | DIAZ CANDELARIO, ROSE | ADDRESS ON FILE | | | | | | | |
| 2011796 | Diaz Candelario, Rose J. | ADDRESS ON FILE | | | | | | | |
| 136620 | DIAZ CANO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 789716 | DIAZ CANTRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 136621 | DIAZ CAPO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 842807 | DIAZ CARABALLO LUISA ELENA | 30 AMERICO RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 136622 | DIAZ CARABALLO, ADABELL | ADDRESS ON FILE | | | | | | | |
| 136623 | DIAZ CARABALLO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 789717 | DIAZ CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 136624 | DIAZ CARABALLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2013299 | DIAZ CARABALLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 626858 | DIAZ CARABALLO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 136625 | DIAZ CARABALLO, EYRA M | ADDRESS ON FILE | | | | | | | |
| 136626 | DIAZ CARABALLO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 136628 | DIAZ CARABALLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 789719 | DIAZ CARABALLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 136627 | DIAZ CARABALLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 136629 | DIAZ CARABALLO, LESBIA | ADDRESS ON FILE | | | | | | | |
| 136630 | DIAZ CARABALLO, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 136631 | DIAZ CARABALLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 136632 | DIAZ CARABALLO, ROSA DELIA | ADDRESS ON FILE | | | | | | | |
| 136633 | DIAZ CARATTINI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 136634 | DIAZ CARBALLO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 136635 | DIAZ CARBOT, VICTOR | ADDRESS ON FILE | | | | | | | |
| 136636 | DIAZ CARDERON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 136637 | DIAZ CARDONA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 852697 | DIAZ CARDONA, DINA | ADDRESS ON FILE | | | | | | | |
| 136638 | DIAZ CARDONA, DINA | ADDRESS ON FILE | | | | | | | |
| 136639 | DIAZ CARDONA, DIONEL | ADDRESS ON FILE | | | | | | | |
| 136640 | DIAZ CARDONA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 136641 | DIAZ CARDONA, MARGARET | ADDRESS ON FILE | | | | | | | |
| 789720 | DIAZ CARDONA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 789721 | DIAZ CARDONA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 136642 | DIAZ CARDONA, NAYDA M | ADDRESS ON FILE | | | | | | | |
| 1425196 | DIAZ CARDONA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 136644 | DIAZ CARDONA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 1425197 | DIAZ CARDONA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 136646 | DIAZ CARDONA, SOLIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136647 | DIAZ CARDONA, SORAYA | ADDRESS ON FILE | | | | | | | |
| 136648 | DIAZ CARLE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 136649 | DIAZ CARLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1578212 | Diaz Carmona, Angel | ADDRESS ON FILE | | | | | | | |
| 136650 | DIAZ CARMONA, FELIX | ADDRESS ON FILE | | | | | | | |
| 136651 | DIAZ CARMONA, IRMA | ADDRESS ON FILE | | | | | | | |
| 136652 | DIAZ CARMONA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 136653 | DIAZ CARO MD, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 136655 | DIAZ CARO, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 136654 | DIAZ CARO, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 136656 | DIAZ CARRASCO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 136657 | DIAZ CARRASCO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 789722 | DIAZ CARRASQUILLO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 136659 | DIAZ CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136661 | DIAZ CARRASQUILLO, ERIC | ADDRESS ON FILE | | | | | | | |
| 136662 | DIAZ CARRASQUILLO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 136663 | DIAZ CARRASQUILLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 136664 | DIAZ CARRASQUILLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1258202 | DIAZ CARRASQUILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 136665 | Diaz Carrasquillo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 136666 | DIAZ CARRASQUILLO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1586574 | DIAZ CARRASQUILLO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 136667 | Diaz Carrasquillo, Josue A | ADDRESS ON FILE | | | | | | | |
| 2039186 | DIAZ CARRASQUILLO, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| 136668 | DIAZ CARRASQUILLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 789723 | DIAZ CARRASQUILLO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 136669 | DIAZ CARRASQUILLO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 136670 | DIAZ CARRASQUILLO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 136671 | DIAZ CARRASQUILLO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 789724 | DIAZ CARRASQUILLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 136672 | DIAZ CARRASQUILLO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 136673 | DIAZ CARRASQUILLO, MITZA N. | ADDRESS ON FILE | | | | | | | |
| 136674 | Diaz Carrasquillo, Nelson | ADDRESS ON FILE | | | | | | | |
| 136677 | DIAZ CARRASQUILLO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 789725 | DIAZ CARRASQUILLO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 136675 | Diaz Carrasquillo, Orlando | ADDRESS ON FILE | | | | | | | |
| 136678 | DIAZ CARRASQUILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 136679 | DIAZ CARRASQUILLO, RUTH B | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136680 | DIAZ CARRASQUILLO, RUTH B | ADDRESS ON FILE | | | | | | | |
| 1753097 | Diaz Carrasquillo, Yajaira E | ADDRESS ON FILE | | | | | | | |
| 136681 | Diaz Carrasquillo, Yajaira E | ADDRESS ON FILE | | | | | | | |
| 136682 | DIAZ CARRASQUILLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 136683 | DIAZ CARRERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 136684 | DIAZ CARRERAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136685 | DIAZ CARRERAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 136686 | Díaz Carreras, Diana | ADDRESS ON FILE | | | | | | | |
| 136687 | DIAZ CARRERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 136688 | DIAZ CARRILLO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 136689 | DIAZ CARRILLO, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 1802501 | DIAZ CARRILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1761702 | Diaz Carrillo, Luis | ADDRESS ON FILE | | | | | | | |
| 136690 | Diaz Carrillo, Luis | ADDRESS ON FILE | | | | | | | |
| 136691 | DIAZ CARRION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 136692 | DIAZ CARRION, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 136693 | DIAZ CARRION, LINDA | ADDRESS ON FILE | | | | | | | |
| 136694 | DIAZ CARRION, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 136695 | DIAZ CARRION, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 136696 | DIAZ CARRION, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 136697 | DIAZ CARRION, WILLIE | ADDRESS ON FILE | | | | | | | |
| 136698 | DIAZ CARTAGENA, ANA R | ADDRESS ON FILE | | | | | | | |
| 136699 | DIAZ CARTAGENA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 136700 | DIAZ CARTAGENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136701 | DIAZ CARTAGENA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 136702 | Diaz Cartagena, Carmen I | ADDRESS ON FILE | | | | | | | |
| 136703 | DIAZ CARTAGENA, FELIX | ADDRESS ON FILE | | | | | | | |
| 136704 | DIAZ CARTAGENA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 136705 | DIAZ CARTAGENA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 136706 | DIAZ CARTAGENA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 136707 | DIAZ CARTAGENA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 136708 | DIAZ CARTAGENA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 136709 | DIAZ CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 136710 | DIAZ CARTAGENA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 136711 | DIAZ CARTAGENA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 136713 | DIAZ CARTAGENA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 136714 | DIAZ CARTAGENA, ROBERT A. | ADDRESS ON FILE | | | | | | | |
| 136715 | Diaz Cartagena, Victor R | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136716 | DIAZ CASABLANCA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 136717 | DIAZ CASABLANCA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 136718 | DIAZ CASADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 136719 | DIAZ CASANAS, MARILU | ADDRESS ON FILE | | | | | | | |
| 789726 | DIAZ CASANOVA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 136721 | DIAZ CASANOVA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 136722 | DIAZ CASAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 136724 | DIAZ CASIANO RAFAEL | FERNANDO SANTIAGO | URB. SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 136725 | DIAZ CASIANO, ANA D | ADDRESS ON FILE | | | | | | | |
| 2157121 | Diaz Casiano, Ana Dilia | ADDRESS ON FILE | | | | | | | |
| 136726 | Diaz Casiano, Angel D | ADDRESS ON FILE | | | | | | | |
| 136727 | DIAZ CASIANO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 136728 | DIAZ CASIANO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 136729 | DIAZ CASIANO, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 136730 | DIAZ CASIANO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 136731 | DIAZ CASIANO, LESBIA Z | ADDRESS ON FILE | | | | | | | |
| 2065596 | Diaz Casiano, Lesbia Zoe | ADDRESS ON FILE | | | | | | | |
| 136732 | Diaz Casiano, Rafael | ADDRESS ON FILE | | | | | | | |
| 136733 | DIAZ CASILLA, SERGIA | ADDRESS ON FILE | | | | | | | |
| 1722058 | Diaz Casillas, Sergia | ADDRESS ON FILE | | | | | | | |
| 136734 | DIAZ CASILLAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 136735 | DIAZ CASTELL, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 136736 | DIAZ CASTILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 136737 | Diaz Castillo, Benjamin | ADDRESS ON FILE | | | | | | | |
| 136738 | DIAZ CASTILLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1425198 | DIAZ CASTILLO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 1423079 | DÍAZ CASTILLO, ERIKA | Urb. Alt. de Bucarabones 3g31 Calle 46 | | | | Toa Alta | PR | 00953-4725 | |
| 136739 | DÍAZ CASTILLO, FELIZ | ADDRESS ON FILE | | | | | | | |
| 136740 | DIAZ CASTILLO, GAYLE | ADDRESS ON FILE | | | | | | | |
| 136741 | DIAZ CASTILLO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 136743 | DIAZ CASTILLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 136744 | Diaz Castillo, Jose A | ADDRESS ON FILE | | | | | | | |
| 136745 | DIAZ CASTILLO, LEGNA Z | ADDRESS ON FILE | | | | | | | |
| 136746 | DIAZ CASTILLO, LISA Y. | ADDRESS ON FILE | | | | | | | |
| 136747 | DIAZ CASTILLO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 136748 | DIAZ CASTILLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 136749 | DIAZ CASTILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136750 | DIAZ CASTILLO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 136751 | Diaz Castillo, Yazmin L | ADDRESS ON FILE | | | | | | | |
| 136753 | DIAZ CASTRILLO, JENIXZA | ADDRESS ON FILE | | | | | | | |
| 136754 | DIAZ CASTRO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 136755 | DIAZ CASTRO, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 136756 | DIAZ CASTRO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 136757 | DIAZ CASTRO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 136758 | DIAZ CASTRO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 136759 | DIAZ CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136760 | DIAZ CASTRO, DAINA | ADDRESS ON FILE | | | | | | | |
| 136761 | DIAZ CASTRO, DARNELL | ADDRESS ON FILE | | | | | | | |
| 136762 | DIAZ CASTRO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 136763 | Diaz Castro, Gamalier | ADDRESS ON FILE | | | | | | | |
| 136764 | DIAZ CASTRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 136765 | Diaz Castro, Javier A. | ADDRESS ON FILE | | | | | | | |
| 136766 | DIAZ CASTRO, KANIA | ADDRESS ON FILE | | | | | | | |
| 136767 | DIAZ CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 136768 | DIAZ CASTRO, LUZ | ADDRESS ON FILE | | | | | | | |
| 1419560 | DIAZ CASTRO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1419560 | DIAZ CASTRO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 789727 | DIAZ CASTRO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 136769 | DIAZ CASTRO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 136770 | DIAZ CASTRO, PABLO | ADDRESS ON FILE | | | | | | | |
| 136771 | DIAZ CASTRO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 789728 | DIAZ CASTRO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 136772 | DIAZ CASTRO, VILMA V | ADDRESS ON FILE | | | | | | | |
| 789729 | DIAZ CASTRO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 136774 | DIAZ CASTRO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 789730 | DIAZ CATALA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 638170 | DIAZ CATERING | PO BOX 1286 | | | | YABUCOA | PR | 00767 | |
| 136775 | Diaz Cautino, Emedin | ADDRESS ON FILE | | | | | | | |
| 136776 | DIAZ CAUTINO, EMEDIN | ADDRESS ON FILE | | | | | | | |
| 136777 | DIAZ CAVALLIERY, JANICE | ADDRESS ON FILE | | | | | | | |
| 136778 | DIAZ CECILIO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 136779 | DIAZ CENTENO, CLARA | ADDRESS ON FILE | | | | | | | |
| 136780 | DIAZ CENTENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1921454 | Diaz Centeno, Julia | ADDRESS ON FILE | | | | | | | |
| 1921454 | Diaz Centeno, Julia | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789731 | DIAZ CENTENO, JULIA | ADDRESS ON FILE | | | | | | | |
| 136782 | DIAZ CENTENO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 136783 | DIAZ CENTENO, NIKKY M. | ADDRESS ON FILE | | | | | | | |
| 136785 | DIAZ CEPEDA, DALMARIE | ADDRESS ON FILE | | | | | | | |
| 136786 | DIAZ CEPEDA, IVAN | ADDRESS ON FILE | | | | | | | |
| 136787 | DIAZ CEPERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 136788 | DIAZ CESAREO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 136789 | DIAZ CESTARYS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 136790 | DIAZ CHACON, ANA M | ADDRESS ON FILE | | | | | | | |
| 789732 | DIAZ CHACON, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 136791 | DIAZ CHAPARRO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 136792 | DIAZ CHAPMAN, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 136793 | DIAZ CHARLES, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 136794 | DIAZ CHARRIEZ, CESAR M. | ADDRESS ON FILE | | | | | | | |
| 136795 | DIAZ CHARRIEZ, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 136796 | DIAZ CHARRIEZ, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 2161013 | Diaz Charriez, Hector Antonio | ADDRESS ON FILE | | | | | | | |
| 136797 | DIAZ CHARRIEZ, RAUL E. | ADDRESS ON FILE | | | | | | | |
| 136798 | DIAZ CHAVES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 136799 | DIAZ CHAVES, YAZMINE | ADDRESS ON FILE | | | | | | | |
| 136800 | DIAZ CHEVERE, ANANY | ADDRESS ON FILE | | | | | | | |
| 136801 | DIAZ CHEVERE, ELISA | ADDRESS ON FILE | | | | | | | |
| 136802 | DIAZ CHICO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 789733 | DIAZ CINTRON, ANA | ADDRESS ON FILE | | | | | | | |
| 136803 | DIAZ CINTRON, ANA E | ADDRESS ON FILE | | | | | | | |
| 1737131 | Diaz Cintron, Ana E. | ADDRESS ON FILE | | | | | | | |
| 1683185 | Diaz Cintron, Ana E. | ADDRESS ON FILE | | | | | | | |
| 136658 | DIAZ CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136804 | DIAZ CINTRON, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 136805 | Diaz Cintron, Carlos R | ADDRESS ON FILE | | | | | | | |
| 136806 | DIAZ CINTRON, EDWIN L. | ADDRESS ON FILE | | | | | | | |
| 136807 | DIAZ CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 136808 | DIAZ CINTRON, JORGE A | ADDRESS ON FILE | | | | | | | |
| 2035096 | Diaz Cintron, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 136809 | DIAZ CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 136810 | DIAZ CINTRON, LINDA | ADDRESS ON FILE | | | | | | | |
| 789734 | DIAZ CINTRON, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 136811 | DIAZ CINTRON, MAICOL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136812 | DIAZ CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 2018629 | Diaz Cintron, Maria I. | ADDRESS ON FILE | | | | | | | |
| 136813 | DIAZ CINTRON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 852699 | DIAZ CINTRON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 136814 | DIAZ CINTRON, QUERUEL | ADDRESS ON FILE | | | | | | | |
| 789735 | DIAZ CINTRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 789736 | DIAZ CINTRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 136815 | DIAZ CINTRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 136816 | DIAZ CINTRON, VIRGEN S | ADDRESS ON FILE | | | | | | | |
| 789737 | DIAZ CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 136817 | DIAZ CINTRON, WANDA A | ADDRESS ON FILE | | | | | | | |
| 1973989 | Diaz Cintron, Wanda A. | ADDRESS ON FILE | | | | | | | |
| 136818 | DIAZ CINTRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 136819 | DIAZ CINTRON, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 136821 | DIAZ CIRINO, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 136822 | DIAZ CLASS, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| 136823 | DIAZ CLAUDIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 136824 | DIAZ CLAUDIO, ANA | ADDRESS ON FILE | | | | | | | |
| 136825 | DIAZ CLAUDIO, AURELIO | ADDRESS ON FILE | | | | | | | |
| 136826 | DIAZ CLAUDIO, CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 136827 | DIAZ CLAUDIO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 1514521 | Diaz Claudio, Ingrid E. | ADDRESS ON FILE | | | | | | | |
| 136829 | Diaz Claudio, Jose | ADDRESS ON FILE | | | | | | | |
| 136830 | DIAZ CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 136831 | DIAZ CLAUDIO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 789738 | DIAZ CLAUDIO, LUCY | ADDRESS ON FILE | | | | | | | |
| 136832 | DIAZ CLAUDIO, LUCY | ADDRESS ON FILE | | | | | | | |
| 1709474 | DIAZ CLAUDIO, LUCY | ADDRESS ON FILE | | | | | | | |
| 136833 | DIAZ CLAUDIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 136834 | DIAZ CLAUDIO, MARALIS | ADDRESS ON FILE | | | | | | | |
| 136835 | DIAZ CLAUDIO, MARTA | ADDRESS ON FILE | | | | | | | |
| 136836 | DIAZ CLAUDIO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 136837 | DIAZ CLAUDIO, OLGA G. | ADDRESS ON FILE | | | | | | | |
| 136838 | DIAZ CLAUDIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 789739 | DIAZ CLAUDIO, ROSITA | ADDRESS ON FILE | | | | | | | |
| 1745343 | Diaz Claudio, Rosita | ADDRESS ON FILE | | | | | | | |
| 1756851 | DÍAZ CLAUDIO, ROSITA | ADDRESS ON FILE | | | | | | | |
| 136840 | DÍAZ CLAUDIO, XIOMARA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136841 | DIAZ CLAVELL, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 136842 | DIAZ CLEMENTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 136843 | DIAZ CLEMENTE, LUZ D | ADDRESS ON FILE | | | | | | | |
| 136844 | DIAZ COBB, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 1890201 | Diaz Collazo, Alba | ADDRESS ON FILE | | | | | | | |
| 136845 | DIAZ COLLAZO, ALBA | ADDRESS ON FILE | | | | | | | |
| 136846 | DIAZ COLLAZO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 136847 | DIAZ COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 136848 | DIAZ COLLAZO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 136849 | DIAZ COLLAZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 136850 | DIAZ COLLAZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 136851 | DIAZ COLLAZO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 136852 | DIAZ COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 136853 | DIAZ COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 136854 | DIAZ COLLAZO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 136855 | DIAZ COLLAZO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 136857 | DIAZ COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2175369 | DIAZ COLLAZO, MARTIN E. | EXT. JARDINES DE COAMO | CALLE 23 | KK-14 | | Coamo | PR | 00769 | |
| 136858 | DIAZ COLLAZO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1468759 | DIAZ COLLAZO, MIRZA | ADDRESS ON FILE | | | | | | | |
| 136859 | DIAZ COLLAZO, PURA | ADDRESS ON FILE | | | | | | | |
| 136860 | Diaz Collazo, Rafael | ADDRESS ON FILE | | | | | | | |
| 136861 | DIAZ COLLAZO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 136862 | DIAZ COLLAZO, RAUL | ADDRESS ON FILE | | | | | | | |
| 852700 | DIAZ COLLAZO, SAMARI | ADDRESS ON FILE | | | | | | | |
| 136864 | DIAZ COLLAZO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 136865 | DIAZ COLLAZO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 136866 | DIAZ COLLAZO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 136867 | DIAZ COLLAZO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 136868 | DIAZ COLLAZOS, MARIA B | ADDRESS ON FILE | | | | | | | |
| 842808 | DIAZ COLON GLADYS M. | RR 02 BOX 7506 | | | | TOA ALTA | PR | 00953 | |
| 136869 | DIAZ COLON MD, ANTONIO M | ADDRESS ON FILE | | | | | | | |
| 1711530 | Diaz Colon, Adaliz M. | ADDRESS ON FILE | | | | | | | |
| 136870 | DIAZ COLON, AIDA | ADDRESS ON FILE | | | | | | | |
| 136871 | DIAZ COLON, AIXA | ADDRESS ON FILE | | | | | | | |
| 136872 | DIAZ COLON, ALBA I | ADDRESS ON FILE | | | | | | | |
| 1899217 | Diaz Colon, Alba Iris | PO Box 2612 | | | | Guayana | PR | 00785 | |
| 136873 | Diaz Colon, Alex R | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136874 | DIAZ COLON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 136875 | DIAZ COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| 136876 | DIAZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 136877 | DIAZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 136878 | DIAZ COLON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 136879 | DIAZ COLON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 2067736 | DIAZ COLON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 136880 | DIAZ COLON, BERTHA | ADDRESS ON FILE | | | | | | | |
| 136881 | Diaz Colon, Brunilda | ADDRESS ON FILE | | | | | | | |
| 136882 | DIAZ COLON, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 136883 | DIAZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136884 | DIAZ COLON, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 136885 | DIAZ COLON, CARMARILYS | ADDRESS ON FILE | | | | | | | |
| 136886 | DIAZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 136887 | DIAZ COLON, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 136888 | DIAZ COLON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 136889 | DIAZ COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2161344 | Diaz Colon, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 136890 | Diaz Colon, Domingo | ADDRESS ON FILE | | | | | | | |
| 136891 | DIAZ COLON, EDDIE H. | ADDRESS ON FILE | | | | | | | |
| 136892 | DIAZ COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 136893 | DIAZ COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 136894 | DIAZ COLON, EDITH | ADDRESS ON FILE | | | | | | | |
| 1647118 | Diaz Colon, Edith I | ADDRESS ON FILE | | | | | | | |
| 1766937 | Diaz Colon, Edith I. | ADDRESS ON FILE | | | | | | | |
| 789740 | DIAZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 136895 | DIAZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 136896 | DIAZ COLON, ELBA N. | ADDRESS ON FILE | | | | | | | |
| 136897 | Diaz Colon, Emilio | ADDRESS ON FILE | | | | | | | |
| 136898 | DIAZ COLON, EMILIO | ADDRESS ON FILE | | | | | | | |
| 2162206 | Diaz Colon, Fidel | ADDRESS ON FILE | | | | | | | |
| 136899 | DIAZ COLON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 1989670 | DIAZ COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 136900 | DIAZ COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 136901 | DIAZ COLON, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 852701 | DIAZ COLON, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 136902 | DIAZ COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 136903 | DIAZ COLON, IBRAHIM | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136904 | DIAZ COLON, IDALIA | ADDRESS ON FILE | | | | | | | |
| 136905 | DIAZ COLON, IRMA | ADDRESS ON FILE | | | | | | | |
| 136906 | DIAZ COLON, JANICE M | ADDRESS ON FILE | | | | | | | |
| 136907 | DIAZ COLON, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 136908 | DIAZ COLON, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 789741 | DIAZ COLON, JENNIFFER M | ADDRESS ON FILE | | | | | | | |
| 136909 | DIAZ COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 136911 | DIAZ COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 136912 | DIAZ COLON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 136913 | DIAZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 136914 | DIAZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 136915 | DIAZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 136916 | DIAZ COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 136917 | DIAZ COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1512497 | Diaz Colón, Jose R. | ADDRESS ON FILE | | | | | | | |
| 136919 | DIAZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 136918 | Diaz Colon, Juan | ADDRESS ON FILE | | | | | | | |
| 1782174 | DIAZ COLON, JULIA A | ADDRESS ON FILE | | | | | | | |
| 1801844 | Díaz Colón, Julia A. | ADDRESS ON FILE | | | | | | | |
| 136921 | DIAZ COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 136922 | DIAZ COLON, KAREN | ADDRESS ON FILE | | | | | | | |
| 136923 | DIAZ COLON, LETICIA H | ADDRESS ON FILE | | | | | | | |
| 136924 | DIAZ COLON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 136925 | DIAZ COLON, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 136928 | DIAZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 136927 | DIAZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 136931 | DIAZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 136929 | DIAZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 136930 | DIAZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1524527 | DIAZ COLON, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 2227203 | Diaz Colon, Luis F. | ADDRESS ON FILE | | | | | | | |
| 136926 | DIAZ COLON, LUIS JAVIER | ADDRESS ON FILE | | | | | | | |
| 136932 | Diaz Colon, Luis Noel | ADDRESS ON FILE | | | | | | | |
| 136933 | DIAZ COLON, LUIS ROBERTO | ADDRESS ON FILE | | | | | | | |
| 136934 | DIAZ COLON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 136935 | DIAZ COLON, LYDINES | ADDRESS ON FILE | | | | | | | |
| 136936 | DIAZ COLON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 136937 | DIAZ COLON, MARIA C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136938 | DIAZ COLON, MARIA DE LOURDE | ADDRESS ON FILE | | | | | | | |
| 136939 | DIAZ COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 789742 | DIAZ COLON, MARIA V | ADDRESS ON FILE | | | | | | | |
| 136940 | DIAZ COLON, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 136941 | DIAZ COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 789743 | DIAZ COLON, MARISELLA | ADDRESS ON FILE | | | | | | | |
| 136942 | DIAZ COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 136943 | DIAZ COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 136944 | DIAZ COLON, NIVIA N | ADDRESS ON FILE | | | | | | | |
| 136945 | DIAZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1977297 | DIAZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 136946 | DIAZ COLON, ORVIL | ADDRESS ON FILE | | | | | | | |
| 136947 | DIAZ COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 136948 | Diaz Colon, Perseverando | ADDRESS ON FILE | | | | | | | |
| 2144908 | Diaz Colon, Rafael | ADDRESS ON FILE | | | | | | | |
| 136949 | DIAZ COLON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 136950 | DIAZ COLON, RICHARD A. | ADDRESS ON FILE | | | | | | | |
| 136951 | DIAZ COLON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 136952 | DIAZ COLON, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 136953 | DIAZ COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 136954 | DIAZ COLON, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 2170981 | Diaz Colon, Santiago | ADDRESS ON FILE | | | | | | | |
| 136955 | DIAZ COLON, SIXTO | ADDRESS ON FILE | | | | | | | |
| 136956 | Diaz Colon, Sixto A. | ADDRESS ON FILE | | | | | | | |
| 136957 | DIAZ COLON, SORILUZ | ADDRESS ON FILE | | | | | | | |
| 136958 | DIAZ COLON, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 136959 | DIAZ COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2154266 | Diaz Colon, Victor I | ADDRESS ON FILE | | | | | | | |
| 136960 | DIAZ COLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 136961 | DIAZ COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 136962 | DIAZ COLON, WANDALY | ADDRESS ON FILE | | | | | | | |
| 136963 | DIAZ COLON, YARELIS | ADDRESS ON FILE | | | | | | | |
| 136964 | DIAZ COLON, ZAIDA A | ADDRESS ON FILE | | | | | | | |
| 136966 | DIAZ COLORADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1665500 | Diaz Comacho, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 136967 | DIAZ CONCEPCION, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 136968 | DIAZ CONCEPCION, ELBA L | ADDRESS ON FILE | | | | | | | |
| 136969 | DIAZ CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136970 | DIAZ CONCEPCION, MARIA M | ADDRESS ON FILE | | | | | | | |
| 136971 | DIAZ CONCEPCION, MICHAEL E | ADDRESS ON FILE | | | | | | | |
| 136972 | DIAZ CONCEPCION, MICHAEL E. | ADDRESS ON FILE | | | | | | | |
| 136973 | DIAZ CONCEPCION, VICTOR | ADDRESS ON FILE | | | | | | | |
| 136974 | DIAZ CONDE, AURIELEE | ADDRESS ON FILE | | | | | | | |
| 789744 | DIAZ CONDE, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 136975 | DIAZ CONDE, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| 136976 | DIAZ CONDE, HIRASEMA | ADDRESS ON FILE | | | | | | | |
| 136977 | DIAZ CONDE, JOSE | ADDRESS ON FILE | | | | | | | |
| 136978 | Diaz Conde, Jose Enrique | ADDRESS ON FILE | | | | | | | |
| 136980 | DIAZ CONDE, MARIEN | ADDRESS ON FILE | | | | | | | |
| 638171 | DIAZ CONSECO FOOD SERVICE | PO BOX 364765 | | | | SAN JUAN | PR | 00936-4765 | |
| 136981 | DIAZ CONTRERAS, BELEN | ADDRESS ON FILE | | | | | | | |
| 136982 | DIAZ CONTRERAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 136983 | DIAZ CONTRERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 136984 | DIAZ CONTRERAS, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 136985 | DIAZ COOPER, KRISTINA LEE | ADDRESS ON FILE | | | | | | | |
| 136986 | Diaz Cordero, Heriberto | ADDRESS ON FILE | | | | | | | |
| 136987 | DIAZ CORDERO, HILARIO | ADDRESS ON FILE | | | | | | | |
| 136988 | DIAZ CORDERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 136989 | DIAZ CORDERO, MONICA | ADDRESS ON FILE | | | | | | | |
| 789746 | DIAZ COREANO, JAN C | ADDRESS ON FILE | | | | | | | |
| 136990 | DIAZ CORREA MD, LEYDA | ADDRESS ON FILE | | | | | | | |
| 136991 | DIAZ CORREA MD, LEYDA M | ADDRESS ON FILE | | | | | | | |
| 136992 | DIAZ CORREA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 136993 | DIAZ CORREA, ANA E | ADDRESS ON FILE | | | | | | | |
| 852702 | DIAZ CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 136994 | DIAZ CORREA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 136995 | DIAZ CORREA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 136996 | DIAZ CORREA, EDITH | ADDRESS ON FILE | | | | | | | |
| 1514953 | Diaz Correa, Edith Raquel | ADDRESS ON FILE | | | | | | | |
| 1514411 | Diaz Correa, Edith Raquel | ADDRESS ON FILE | | | | | | | |
| 136997 | DIAZ CORREA, ELYSON | ADDRESS ON FILE | | | | | | | |
| 136998 | DIAZ CORREA, JAIME | ADDRESS ON FILE | | | | | | | |
| 136999 | DIAZ CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 137000 | DIAZ CORREA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 137001 | DIAZ CORREA, JUANKARLOS | ADDRESS ON FILE | | | | | | | |
| 137002 | DIAZ CORREA, LAURA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136676 | DIAZ CORREA, LEYDA | ADDRESS ON FILE | | | | | | | |
| 137003 | DIAZ CORREA, MARILIA | ADDRESS ON FILE | | | | | | | |
| 137004 | DIAZ CORREA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 137005 | DIAZ CORREA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 1419561 | DÍAZ CORREA, RAMÓN L.; EMMA N. RAMOS IRLANDA Y SLG | ALMA Y. DURAN NIEVES | CONDOMINIO ALTAGRACIA 5-C 262 CALLE URUGUAY | | | SAN JUAN | PR | 00917 | |
| 137006 | DÍAZ CORREA, RAMÓN L.; EMMA N. RAMOS IRLANDA Y SLG | LCDA ALMA Y. DURAN NIEVES | CONDOMINIO ALTAGRACIA 5-C | 262 CALLE URUGUAY | | SAN JUAN | PR | 00917 | |
| 137007 | DIAZ CORRETJER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 137008 | DIAZ CORRETJER, ROCIO | ADDRESS ON FILE | | | | | | | |
| 137009 | DIAZ CORRETJER, ROCIO | ADDRESS ON FILE | | | | | | | |
| 137010 | DIAZ CORSINO, JYSON A. | ADDRESS ON FILE | | | | | | | |
| 137011 | DIAZ CORTES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 137011 | DIAZ CORTES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 1634329 | Diaz Cortes, Diana | ADDRESS ON FILE | | | | | | | |
| 1556780 | Diaz Cortes, Eulalia | ADDRESS ON FILE | | | | | | | |
| 137013 | DIAZ CORTES, EULALIA | ADDRESS ON FILE | | | | | | | |
| 137014 | DIAZ CORTES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 137015 | DIAZ CORTES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 137016 | DIAZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 137017 | DIAZ CORTES, LAURA | ADDRESS ON FILE | | | | | | | |
| 137018 | DIAZ CORTES, LILIANA B | ADDRESS ON FILE | | | | | | | |
| 789747 | DIAZ CORTES, LINALISSE | ADDRESS ON FILE | | | | | | | |
| 1632641 | Diaz Cortes, Lixberto | ADDRESS ON FILE | | | | | | | |
| 1784924 | DIAZ CORTES, LIXBERTO | ADDRESS ON FILE | | | | | | | |
| 137019 | DIAZ CORTES, LIXBERTO | ADDRESS ON FILE | | | | | | | |
| 136712 | Diaz Cortes, Luis A | ADDRESS ON FILE | | | | | | | |
| 137021 | DIAZ CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 137022 | DIAZ CORTES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 137023 | DIAZ CORTES, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 137024 | DIAZ CORTES, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 789748 | DIAZ CORTES, TERESA | ADDRESS ON FILE | | | | | | | |
| 137025 | DIAZ CORTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 137026 | Diaz Cortes, Waldemar | ADDRESS ON FILE | | | | | | | |
| 789749 | DIAZ CORTES, WANDA | ADDRESS ON FILE | | | | | | | |
| 137027 | DIAZ CORTEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 137028 | DIAZ CORTEZ, RUFINA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 137029 | DIAZ CORTEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 137030 | DIAZ CORTIJO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 137031 | DIAZ CORTIJO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 137033 | DIAZ CORVALAN, HORACIO | ADDRESS ON FILE | | | | | | | |
| 137034 | DIAZ CORVALAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 137035 | DIAZ COSME, ALEX | ADDRESS ON FILE | | | | | | | |
| 137036 | DIAZ COSME, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 137037 | DIAZ COSME, MARILYN | ADDRESS ON FILE | | | | | | | |
| 789750 | DIAZ COSME, PABLO A | ADDRESS ON FILE | | | | | | | |
| 137038 | DIAZ COSME, PALOMA G | ADDRESS ON FILE | | | | | | | |
| 137040 | DIAZ COSME, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 137041 | DIAZ COSME, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2072788 | DIAZ COTAL, LILLAN | ADDRESS ON FILE | | | | | | | |
| 1932211 | Diaz Cotal, Lillian | ADDRESS ON FILE | | | | | | | |
| 1818665 | Diaz Cotal, Lillian | ADDRESS ON FILE | | | | | | | |
| 789751 | DIAZ COTO, NORKA M | ADDRESS ON FILE | | | | | | | |
| 137042 | DIAZ COTO, NORKA M | ADDRESS ON FILE | | | | | | | |
| 137043 | DIAZ COTTO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 137044 | DIAZ COTTO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 137045 | DIAZ COTTO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 137046 | DIAZ COTTO, DANITZA | ADDRESS ON FILE | | | | | | | |
| 137047 | DIAZ COTTO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 137048 | DIAZ COTTO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 137049 | DIAZ COTTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 137050 | DIAZ COTTO, GLADYNIL | ADDRESS ON FILE | | | | | | | |
| 137051 | DIAZ COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 137053 | DIAZ COTTO, JANINE M | ADDRESS ON FILE | | | | | | | |
| 137054 | DIAZ COTTO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 137055 | DIAZ COTTO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 137056 | DIAZ COTTO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 137057 | DIAZ COTTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 137059 | DIAZ COTTO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 137060 | DIAZ COTTO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 789752 | DIAZ COTTO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 137061 | DIAZ COTTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 137062 | DIAZ COTTO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 137063 | DIAZ COTTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 848013 | DIAZ COTTO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 137064 | DIAZ COTTO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 848013 | DIAZ COTTO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 137065 | DIAZ COTTO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 137066 | DIAZ COTTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 137067 | DIAZ COUVERTIER, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 137068 | DIAZ CRESPI, LUIS | ADDRESS ON FILE | | | | | | | |
| 137069 | DIAZ CRESPI, ZORIBEL | ADDRESS ON FILE | | | | | | | |
| 638172 | DIAZ CRESPO MAXIMINO | VILLA PARAISO | D5 CALLE 1 | | | PONCE | PR | 00731 | |
| 137070 | DIAZ CRESPO, AIXA N | ADDRESS ON FILE | | | | | | | |
| 137071 | DIAZ CRESPO, FRANCES J | ADDRESS ON FILE | | | | | | | |
| 137073 | DIAZ CRESPO, SONOLI A | ADDRESS ON FILE | | | | | | | |
| 789753 | DIAZ CRESPO, SONOLI A | ADDRESS ON FILE | | | | | | | |
| 1614169 | Díaz Crespo, Sonoli A. | ADDRESS ON FILE | | | | | | | |
| 137074 | DIAZ CRISPIN, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 137075 | Diaz Crispin, Diana Z | ADDRESS ON FILE | | | | | | | |
| 137076 | DIAZ CRUA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 137039 | DIAZ CRUZ MD, MILDRED | ADDRESS ON FILE | | | | | | | |
| 137077 | DIAZ CRUZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 137078 | DIAZ CRUZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 137079 | DIAZ CRUZ, ADIANA P | ADDRESS ON FILE | | | | | | | |
| 137080 | DIAZ CRUZ, ADILEN J | ADDRESS ON FILE | | | | | | | |
| 137081 | DIAZ CRUZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1487217 | DIAZ CRUZ, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 137082 | DIAZ CRUZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 137083 | DIAZ CRUZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 137084 | DIAZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 137085 | DIAZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 137086 | DIAZ CRUZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 789754 | DIAZ CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 137087 | DIAZ CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 137088 | DIAZ CRUZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 137089 | DIAZ CRUZ, BRAINES | ADDRESS ON FILE | | | | | | | |
| 137090 | DIAZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 137091 | DIAZ CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 137092 | DIAZ CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 137093 | DIAZ CRUZ, CAROL Y | ADDRESS ON FILE | | | | | | | |
| 137094 | DIAZ CRUZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| 137095 | Diaz Cruz, Charinet | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789756 | DIAZ CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 137096 | DIAZ CRUZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 137097 | DIAZ CRUZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 137098 | DIAZ CRUZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 137099 | DIAZ CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 137100 | DIAZ CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 137101 | DIAZ CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1604491 | Diaz Cruz, Damaris | ADDRESS ON FILE | | | | | | | |
| 137102 | DIAZ CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 137103 | DIAZ CRUZ, DANNIES | ADDRESS ON FILE | | | | | | | |
| 2031215 | Diaz Cruz, Dannies D. | ADDRESS ON FILE | | | | | | | |
| 789758 | DIAZ CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 137104 | DIAZ CRUZ, DIANA T | ADDRESS ON FILE | | | | | | | |
| 137106 | DIAZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1600138 | Diaz Cruz, Edgardo | ADDRESS ON FILE | | | | | | | |
| 1987811 | Diaz Cruz, Edmari | M-15 Rio Caguitas Rio Hondo I | | | | Bayamon | PR | 00961 | |
| 137107 | DIAZ CRUZ, EDMARI | RIO HONDO | M 15 RIO CAGUITAS | | | BAYAMON | PR | 00961 | |
| 137108 | DIAZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 137109 | DIAZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 137111 | DIAZ CRUZ, ELBA N. | ADDRESS ON FILE | | | | | | | |
| 137110 | DIAZ CRUZ, ELBA N. | ADDRESS ON FILE | | | | | | | |
| 137112 | DIAZ CRUZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 137113 | DIAZ CRUZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 137114 | DIAZ CRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 137115 | DIAZ CRUZ, ENID YADIRA | ADDRESS ON FILE | | | | | | | |
| 137116 | Diaz Cruz, Enoc | ADDRESS ON FILE | | | | | | | |
| 137117 | DIAZ CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 137118 | DIAZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2159636 | Diaz Cruz, Francisco | ADDRESS ON FILE | | | | | | | |
| 137119 | DIAZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1258203 | DIAZ CRUZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 137120 | DIAZ CRUZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 137121 | DIAZ CRUZ, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 789759 | DIAZ CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 137122 | DIAZ CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 789760 | DIAZ CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 137123 | DIAZ CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 789761 | DIAZ CRUZ, JAZMIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2091178 | Diaz Cruz, Jazmin | ADDRESS ON FILE | | | | | | | |
| 2091178 | Diaz Cruz, Jazmin | ADDRESS ON FILE | | | | | | | |
| 789762 | DIAZ CRUZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 137125 | DIAZ CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 137126 | DIAZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 137127 | Diaz Cruz, Jesus S. | ADDRESS ON FILE | | | | | | | |
| 137128 | DIAZ CRUZ, JOAQUIN B | ADDRESS ON FILE | | | | | | | |
| 789763 | DIAZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 789764 | DIAZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137129 | DIAZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137130 | DIAZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137131 | DIAZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137134 | Diaz Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 137133 | DIAZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1669033 | Díaz Cruz, José A | ADDRESS ON FILE | | | | | | | |
| 137135 | DIAZ CRUZ, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 137136 | DIAZ CRUZ, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 2161751 | Diaz Cruz, Juan | ADDRESS ON FILE | | | | | | | |
| 137137 | DIAZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2167252 | Diaz Cruz, Julie | ADDRESS ON FILE | | | | | | | |
| 137138 | DIAZ CRUZ, KEILA L. | ADDRESS ON FILE | | | | | | | |
| 137139 | DIAZ CRUZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 789765 | DIAZ CRUZ, KENNY L | ADDRESS ON FILE | | | | | | | |
| 137140 | DIAZ CRUZ, LAZARO | ADDRESS ON FILE | | | | | | | |
| 137141 | DIAZ CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 1568712 | Diaz Cruz, Lillian L. | ADDRESS ON FILE | | | | | | | |
| 1568712 | Diaz Cruz, Lillian L. | ADDRESS ON FILE | | | | | | | |
| 137143 | DIAZ CRUZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 137144 | Diaz Cruz, Liza M. | ADDRESS ON FILE | | | | | | | |
| 137145 | Diaz Cruz, Luis | ADDRESS ON FILE | | | | | | | |
| 137146 | DIAZ CRUZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 137147 | DIAZ CRUZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 137148 | DIAZ CRUZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 137149 | DIAZ CRUZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 1743431 | DIAZ CRUZ, LUIS X. | ADDRESS ON FILE | | | | | | | |
| 137150 | DIAZ CRUZ, LUIS X. | ADDRESS ON FILE | | | | | | | |
| 2028398 | Diaz Cruz, Luisa E. | ADDRESS ON FILE | | | | | | | |
| 789766 | DIAZ CRUZ, LUISA E. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 137151 | DIAZ CRUZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 137152 | DIAZ CRUZ, MARCO A | ADDRESS ON FILE | | | | | | | |
| 1752349 | Diaz Cruz, Marco A. | ADDRESS ON FILE | | | | | | | |
| 137153 | DIAZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2199793 | Diaz Cruz, Margarita | ADDRESS ON FILE | | | | | | | |
| 789767 | DIAZ CRUZ, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| 137154 | DIAZ CRUZ, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| 137155 | DIAZ CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1258204 | DIAZ CRUZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 137156 | DIAZ CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2167196 | Diaz Cruz, Miguel | ADDRESS ON FILE | | | | | | | |
| 137157 | DIAZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 137158 | Diaz Cruz, Nestor A | ADDRESS ON FILE | | | | | | | |
| 137159 | DIAZ CRUZ, NEYRA | ADDRESS ON FILE | | | | | | | |
| 1258205 | DIAZ CRUZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 137160 | DIAZ CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 137161 | DIAZ CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 1835198 | Diaz Cruz, Nydia | ADDRESS ON FILE | | | | | | | |
| 137162 | DIAZ CRUZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 137163 | DIAZ CRUZ, OLVIN | ADDRESS ON FILE | | | | | | | |
| 137164 | DIAZ CRUZ, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 789768 | DIAZ CRUZ, RAIZA | ADDRESS ON FILE | | | | | | | |
| 137165 | DIAZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 137166 | DIAZ CRUZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 137167 | DIAZ CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 137168 | DIAZ CRUZ, RONNY | ADDRESS ON FILE | | | | | | | |
| 137170 | DIAZ CRUZ, RUXELISSE | ADDRESS ON FILE | | | | | | | |
| 137169 | DIAZ CRUZ, RUXELISSE | ADDRESS ON FILE | | | | | | | |
| 137171 | DIAZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 137172 | DIAZ CRUZ, SARA | ADDRESS ON FILE | | | | | | | |
| 137173 | DIAZ CRUZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 137174 | DIAZ CRUZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 789770 | DIAZ CRUZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 137175 | DIAZ CRUZ, TIESH E | ADDRESS ON FILE | | | | | | | |
| 789771 | DIAZ CRUZ, TIESH E | ADDRESS ON FILE | | | | | | | |
| 137176 | DIAZ CRUZ, VELVETTE | ADDRESS ON FILE | | | | | | | |
| 137177 | DIAZ CRUZ, VELVETTE | ADDRESS ON FILE | | | | | | | |
| 137178 | DIAZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 137179 | DIAZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 137180 | DIAZ CRUZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 137181 | DIAZ CRUZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 137183 | DIAZ CRUZ, WIHELMA | ADDRESS ON FILE | | | | | | | |
| 137184 | DIAZ CRUZ, ZENIA | ADDRESS ON FILE | | | | | | | |
| 137185 | DIAZ CRUZ, ZENIA E. | ADDRESS ON FILE | | | | | | | |
| 137186 | DIAZ CRUZ, ZOELIZ | ADDRESS ON FILE | | | | | | | |
| 789773 | DIAZ CRUZ, ZOILO | ADDRESS ON FILE | | | | | | | |
| 1947029 | Diaz Cruz, Zoilo J. | ADDRESS ON FILE | | | | | | | |
| 137132 | DIAZ CRUZADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 137188 | Diaz Cruzado, Luis A | ADDRESS ON FILE | | | | | | | |
| 137189 | DIAZ CUADRADO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 137190 | DIAZ CUADRO, GERIL M | ADDRESS ON FILE | | | | | | | |
| 852703 | DIAZ CUADRO, GERIL M. | ADDRESS ON FILE | | | | | | | |
| 137191 | DIAZ CUASCUT, MAYDA | ADDRESS ON FILE | | | | | | | |
| 137192 | DIAZ CUBANO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 137193 | DIAZ CUELLAS, DALILO | ADDRESS ON FILE | | | | | | | |
| 1473598 | Diaz Cuellas, Dalilo | ADDRESS ON FILE | | | | | | | |
| 137194 | DIAZ CUELLO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 137195 | DIAZ CUESTA, JANELLYS | ADDRESS ON FILE | | | | | | | |
| 137196 | DIAZ CUETO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2179978 | Diaz Cuevas, Carlos M. | Town Park | F2 Tervi St. | | | San Juan | PR | 00924 | |
| 137197 | DIAZ CUEVAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 137198 | DIAZ CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 137199 | DIAZ CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 1734659 | Diaz Cuevas, Victoria | ADDRESS ON FILE | | | | | | | |
| 137200 | DIAZ CUEVAS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 137201 | DIAZ CURBELO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 137202 | DIAZ CURBELO, VANESSA E | ADDRESS ON FILE | | | | | | | |
| 137203 | DIAZ DARDEN, JOEL | ADDRESS ON FILE | | | | | | | |
| 137204 | DIAZ DARDER, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 137205 | Diaz David, Angel R | ADDRESS ON FILE | | | | | | | |
| 2074997 | Diaz David, Angel R. | ADDRESS ON FILE | | | | | | | |
| 2112917 | Diaz David, Angel R. | ADDRESS ON FILE | | | | | | | |
| 137206 | DIAZ DAVID, EVELYN | ADDRESS ON FILE | | | | | | | |
| 137207 | DIAZ DAVID, JANETTE | ADDRESS ON FILE | | | | | | | |
| 137208 | DIAZ DAVILA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 137209 | Diaz Davila, Aixa M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 137210 | Diaz Davila, Angel L | ADDRESS ON FILE | | | | | | | |
| 137211 | DIAZ DAVILA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 137212 | DIAZ DAVILA, DULMARIE | ADDRESS ON FILE | | | | | | | |
| 137213 | DIAZ DAVILA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 137214 | Diaz Davila, Gerardo | ADDRESS ON FILE | | | | | | | |
| 2158481 | Diaz Davila, Hector Raul | ADDRESS ON FILE | | | | | | | |
| 137215 | DIAZ DAVILA, HERNAN G. | ADDRESS ON FILE | | | | | | | |
| 137216 | DIAZ DAVILA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 137217 | DIAZ DAVILA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 137218 | DIAZ DAVILA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 789774 | DIAZ DAVILA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 137219 | DIAZ DAVILA, KEILA | ADDRESS ON FILE | | | | | | | |
| 137220 | DIAZ DAVILA, LYANNE YELISA | ADDRESS ON FILE | | | | | | | |
| 137221 | DIAZ DAVILA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 789775 | DIAZ DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| 137223 | Diaz Davila, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 137224 | DIAZ DAVILA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 137225 | DIAZ DAVILA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 137226 | DIAZ DAVILA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 137227 | DIAZ DAVILA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 137228 | DIAZ DAVILA, RAMON | ADDRESS ON FILE | | | | | | | |
| 137229 | DIAZ DAVILA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 137230 | DIAZ DAVILA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1465325 | DIAZ DAVILA, SARA | ADDRESS ON FILE | | | | | | | |
| 137231 | DIAZ DAVILA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 638173 | DIAZ DBA GABRIEL | VENUS PLAZA A APT 104 | | | | SAN JUAN | PR | 00918 | |
| 137232 | DIAZ DE ALBA, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 1842740 | Diaz De Alba, Fernando Jose | ADDRESS ON FILE | | | | | | | |
| 137233 | DIAZ DE ALBA, JOSE | ADDRESS ON FILE | | | | | | | |
| 137234 | Diaz De Alba, Jose O. | ADDRESS ON FILE | | | | | | | |
| 137235 | DIAZ DE CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 852704 | DIAZ DE CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 137236 | DIAZ DE CASTRO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 137237 | DIAZ DE DIAZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 137238 | DIAZ DE FELICIANO, NILDA | ADDRESS ON FILE | | | | | | | |
| 1472331 | Diaz de Fortuno, Rosa Annette | ADDRESS ON FILE | | | | | | | |
| 1465558 | Diaz de Fortuno, Rosa Annette | ADDRESS ON FILE | | | | | | | |
| 137239 | DIAZ DE GERENA, MARIA V | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2210127 | Diaz de Gonzalez, Doris | ADDRESS ON FILE | | | | | | | |
| 137240 | DIAZ DE HOSTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 137241 | DIAZ DE HOSTOS, HIMILCE | ADDRESS ON FILE | | | | | | | |
| 137242 | Diaz De Jesus, Agripino | ADDRESS ON FILE | | | | | | | |
| 2168341 | Diaz de Jesus, Alfonso | ADDRESS ON FILE | | | | | | | |
| 137243 | DIAZ DE JESUS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 137244 | DIAZ DE JESUS, ANGELA G | ADDRESS ON FILE | | | | | | | |
| 2095074 | Diaz de Jesus, Anibal | ADDRESS ON FILE | | | | | | | |
| 1677089 | DIAZ DE JESUS, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 137246 | DIAZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1976343 | Diaz De Jesus, Carlos | ADDRESS ON FILE | | | | | | | |
| 137245 | DIAZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 137247 | DIAZ DE JESUS, CESAR A | ADDRESS ON FILE | | | | | | | |
| 137248 | DIAZ DE JESUS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 137249 | DIAZ DE JESUS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 789776 | DIAZ DE JESUS, DANGELY | ADDRESS ON FILE | | | | | | | |
| 137250 | DIAZ DE JESUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 137251 | DIAZ DE JESUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 137252 | DIAZ DE JESUS, DESIREE | ADDRESS ON FILE | | | | | | | |
| 137253 | DIAZ DE JESUS, DIAZNETTE | ADDRESS ON FILE | | | | | | | |
| 137254 | DIAZ DE JESUS, EDNA | ADDRESS ON FILE | | | | | | | |
| 137255 | DIAZ DE JESUS, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 137256 | DIAZ DE JESUS, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 137257 | DIAZ DE JESUS, EMILY | ADDRESS ON FILE | | | | | | | |
| 137258 | Diaz De Jesus, Fernando | ADDRESS ON FILE | | | | | | | |
| 137259 | DIAZ DE JESUS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 137260 | DIAZ DE JESUS, FRANK | ADDRESS ON FILE | | | | | | | |
| 137261 | DIAZ DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 137262 | DIAZ DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 137264 | DIAZ DE JESUS, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 137265 | DIAZ DE JESUS, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 137266 | DIAZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2023459 | Diaz de Jesus, Heriberto | ADDRESS ON FILE | | | | | | | |
| 137268 | DIAZ DE JESUS, HILDAEL | ADDRESS ON FILE | | | | | | | |
| 137269 | DIAZ DE JESUS, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 137270 | DIAZ DE JESUS, JANET | ADDRESS ON FILE | | | | | | | |
| 789777 | DIAZ DE JESUS, JARELYS | ADDRESS ON FILE | | | | | | | |
| 137272 | DIAZ DE JESUS, JOSE E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789778 | DIAZ DE JESUS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 137273 | DIAZ DE JESUS, JOSE I | ADDRESS ON FILE | | | | | | | |
| 2147817 | Diaz de Jesus, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 2094751 | Diaz de Jesus, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 137274 | DIAZ DE JESUS, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 137275 | DIAZ DE JESUS, LEONIDAS | ADDRESS ON FILE | | | | | | | |
| 789781 | DIAZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 137276 | DIAZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 137277 | DIAZ DE JESUS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 789782 | DIAZ DE JESUS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 137278 | DIAZ DE JESUS, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 137279 | DIAZ DE JESUS, LUZ | ADDRESS ON FILE | | | | | | | |
| 137280 | DIAZ DE JESUS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 137281 | DIAZ DE JESUS, LUZWALTY | ADDRESS ON FILE | | | | | | | |
| 137282 | DIAZ DE JESUS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 137283 | Diaz De Jesus, Manuel R | ADDRESS ON FILE | | | | | | | |
| 137284 | Diaz De Jesus, Marena | ADDRESS ON FILE | | | | | | | |
| 2033541 | DIAZ DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 137286 | DIAZ DE JESUS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 137287 | DIAZ DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 137288 | DIAZ DE JESUS, MELBA I | ADDRESS ON FILE | | | | | | | |
| 1645285 | Diaz De Jesus, Melba I. | Calle 6 B-11 Urb. Villa Clarita | | | | Fajardo | PR | 00738 | |
| 137289 | DIAZ DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 137290 | DIAZ DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 137291 | DIAZ DE JESUS, MIRNA | ADDRESS ON FILE | | | | | | | |
| 137292 | DIAZ DE JESUS, NELSON | ADDRESS ON FILE | | | | | | | |
| 137294 | DIAZ DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 137295 | Diaz De Jesus, Rafael E | ADDRESS ON FILE | | | | | | | |
| 1787797 | Diaz De Jesus, Rosa I | ADDRESS ON FILE | | | | | | | |
| 137296 | DIAZ DE JESUS, ROSSELIN | ADDRESS ON FILE | | | | | | | |
| 789783 | DIAZ DE JESUS, TITO | ADDRESS ON FILE | | | | | | | |
| 137297 | DIAZ DE JESUS, TOMASA | ADDRESS ON FILE | | | | | | | |
| 137298 | DIAZ DE JESUS, YARELYS | ADDRESS ON FILE | | | | | | | |
| 137299 | DIAZ DE JESUS, YARIEL | ADDRESS ON FILE | | | | | | | |
| 137263 | DIAZ DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 137300 | DIAZ DE JESUS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 137301 | DIAZ DE JESUS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 137303 | DIAZ DE LA CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 137304 | DIAZ DE LA PAZ, GEREMIAS | ADDRESS ON FILE | | | | | | | |
| 137305 | DIAZ DE LA ROSA, ERIC A. | ADDRESS ON FILE | | | | | | | |
| 137306 | DIAZ DE LA ROSA, ERIC J | ADDRESS ON FILE | | | | | | | |
| 137307 | DIAZ DE LA ROSA, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 137308 | DIAZ DE LEON, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 137309 | DIAZ DE LEON, AILEEN J. | ADDRESS ON FILE | | | | | | | |
| 137310 | DIAZ DE LEON, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 137311 | DIAZ DE LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 137312 | DIAZ DE LEON, FELICITA | ADDRESS ON FILE | | | | | | | |
| 137313 | DIAZ DE LEON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 137314 | DIAZ DE LEON, INES | ADDRESS ON FILE | | | | | | | |
| 137315 | DIAZ DE LEON, IRIS | ADDRESS ON FILE | | | | | | | |
| 137316 | DIAZ DE LEON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 137317 | DIAZ DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 137318 | DIAZ DE LEON, JUAN C | ADDRESS ON FILE | | | | | | | |
| 137319 | DIAZ DE LEON, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 137320 | DIAZ DE LEON, MARIA T | ADDRESS ON FILE | | | | | | | |
| 137321 | DIAZ DE LEON, MARIE L. | ADDRESS ON FILE | | | | | | | |
| 137322 | Diaz De Leon, Orlando | ADDRESS ON FILE | | | | | | | |
| 137322 | Diaz De Leon, Orlando | ADDRESS ON FILE | | | | | | | |
| 137323 | Diaz De Leon, Ruben | ADDRESS ON FILE | | | | | | | |
| 137324 | DIAZ DE LEON, TANIA | ADDRESS ON FILE | | | | | | | |
| 137325 | DIAZ DE LEON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 137326 | Diaz De Leon, Zulma I. | ADDRESS ON FILE | | | | | | | |
| 137327 | DIAZ DE LOPEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 137328 | DIAZ DE LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 842809 | DIAZ DE ORTIZ MARGARITA | EXT JARDINES DE ARROYO | F1 CALLE A | | | ARROYO | PR | 00714 | |
| 1845555 | Diaz de Ortiz, Aida L. | ADDRESS ON FILE | | | | | | | |
| 137329 | DIAZ DE ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 137330 | DIAZ DE ORTIZ, MARITZA H | ADDRESS ON FILE | | | | | | | |
| 137331 | DIAZ DE PELLOT, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 137332 | DIAZ DE REDONDO, HILDA L | ADDRESS ON FILE | | | | | | | |
| 137333 | DIAZ DE ROSARIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 137334 | DIAZ DE RUBERO, JESUSA | ADDRESS ON FILE | | | | | | | |
| 137335 | DIAZ DE TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 137337 | DIAZ DE, NANCY B. | ADDRESS ON FILE | | | | | | | |
| 137338 | DIAZ DEBIEN, JULIO | ADDRESS ON FILE | | | | | | | |
| 789784 | DIAZ DEBIEN, MARIPROVI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 137339 | DIAZ DEBIEN, MARIPROVI | ADDRESS ON FILE | | | | | | | |
| 1673592 | Diaz Debien, Mariprovi | ADDRESS ON FILE | | | | | | | |
| 137340 | DIAZ DECLET, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 1918899 | Diaz Degado, Paula | ADDRESS ON FILE | | | | | | | |
| 137341 | DIAZ DEL CAMPO MD, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 137342 | DIAZ DEL CASTILLO GUERRERO, PIEDAD | ADDRESS ON FILE | | | | | | | |
| 789785 | DIAZ DEL CASTILLO GUERRERO, PIEDAD | ADDRESS ON FILE | | | | | | | |
| 789786 | DIAZ DEL CASTILLO, PIEDAD | ADDRESS ON FILE | | | | | | | |
| 137343 | DIAZ DEL LLANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 137344 | DIAZ DEL TORO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 1419562 | DIAZ DEL TORO, GUSTAVO A. | AGUAYO DÍAZ, JOSÉ F. | SAN ALFONSO #1333, URB. ALTAMESA, | | | SAN JUAN | PR | 00921 | |
| 137345 | DIAZ DEL TORO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 842810 | DIAZ DEL VALLE ANGEL L. | CHESTNUT HILL C-1 | CAMBRIDGE PARK | | | SAN JUAN | PR | 00926 | |
| 137346 | DIAZ DEL VALLE MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1419563 | DIAZ DEL VALLE, ANGEL L. | MARIA DIAZ DEL VALLE | PO BOX 3134 | | | CAROLINA | PR | 00984 | |
| 137347 | DÍAZ DEL VALLE, ANGEL L. | MARIA DIAZ DEL VALLE | PO BOX 3134 | | | CAROLINA | PR | 00984 | |
| 137348 | DIAZ DEL VALLE, DORKA M. | ADDRESS ON FILE | | | | | | | |
| 137349 | DIAZ DEL VALLE, FELIX | ADDRESS ON FILE | | | | | | | |
| 137350 | DIAZ DEL VALLE, IRIS N | ADDRESS ON FILE | | | | | | | |
| 137351 | DIAZ DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 1419564 | DIAZ DEL VALLE, JUANITA | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 137352 | DIAZ DEL VALLE, JULISSA | ADDRESS ON FILE | | | | | | | |
| 137354 | DIAZ DEL VALLE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 137355 | DIAZ DEL VALLE, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 789787 | DIAZ DEL VALLE, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 137356 | DIAZ DEL VALLE, NOEL J | ADDRESS ON FILE | | | | | | | |
| 137357 | DIAZ DEL VALLE, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 1797806 | Diaz Delboy, Lourdes M | ADDRESS ON FILE | | | | | | | |
| 137358 | DIAZ DELGADO HERMANOS INC | PO BOX 140446 | | | | ARECIBO | PR | 00614-0446 | |
| 137359 | DIAZ DELGADO MD, FELIPE | ADDRESS ON FILE | | | | | | | |
| 137360 | DIAZ DELGADO NERY, ANN | ADDRESS ON FILE | | | | | | | |
| 137361 | DIAZ DELGADO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 137362 | DIAZ DELGADO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 137363 | Diaz Delgado, Angel L | ADDRESS ON FILE | | | | | | | |
| 137364 | Diaz Delgado, Betsaida | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 137365 | DIAZ DELGADO, BETZAIDA Y. | ADDRESS ON FILE | | | | | | | |
| 137366 | DIAZ DELGADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 137367 | Diaz Delgado, Clemente | ADDRESS ON FILE | | | | | | | |
| 137368 | DIAZ DELGADO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 137369 | DIAZ DELGADO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 137370 | DIAZ DELGADO, DORIS | ADDRESS ON FILE | | | | | | | |
| 789788 | DIAZ DELGADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 789789 | DIAZ DELGADO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 137372 | DIAZ DELGADO, ESTHER J | ADDRESS ON FILE | | | | | | | |
| 2166561 | Diaz Delgado, Eulogio | ADDRESS ON FILE | | | | | | | |
| 789790 | DIAZ DELGADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 137373 | DIAZ DELGADO, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 789791 | DIAZ DELGADO, GREISHIA | ADDRESS ON FILE | | | | | | | |
| 137374 | DIAZ DELGADO, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 137375 | DIAZ DELGADO, ILKA H. | ADDRESS ON FILE | | | | | | | |
| 137376 | DIAZ DELGADO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 137377 | DIAZ DELGADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 137378 | Diaz Delgado, Israel | ADDRESS ON FILE | | | | | | | |
| 137379 | DIAZ DELGADO, IVANSKA | ADDRESS ON FILE | | | | | | | |
| 137380 | DIAZ DELGADO, IVANSKA | ADDRESS ON FILE | | | | | | | |
| 137381 | DIAZ DELGADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1668425 | DIAZ DELGADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 789792 | DIAZ DELGADO, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 137382 | DIAZ DELGADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 137383 | DIAZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 789793 | DIAZ DELGADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 137384 | DIAZ DELGADO, KRISTIE M | ADDRESS ON FILE | | | | | | | |
| 137385 | DIAZ DELGADO, LEOMARY | ADDRESS ON FILE | | | | | | | |
| 1589371 | DIAZ DELGADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 137387 | DIAZ DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 137388 | DIAZ DELGADO, MARCOS R | ADDRESS ON FILE | | | | | | | |
| 137389 | Diaz Delgado, Maria Magdalena | ADDRESS ON FILE | | | | | | | |
| 137391 | DIAZ DELGADO, MARINA | ADDRESS ON FILE | | | | | | | |
| 137392 | DIAZ DELGADO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 137393 | DIAZ DELGADO, MARTA ELBA | ADDRESS ON FILE | | | | | | | |
| 137394 | DIAZ DELGADO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 137395 | DIAZ DELGADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 137396 | DIAZ DELGADO, MAYRA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 137397 | DIAZ DELGADO, MELBA | ADDRESS ON FILE | | | | | | | |
| 789794 | DIAZ DELGADO, MELBA T. | ADDRESS ON FILE | | | | | | | |
| 137398 | DIAZ DELGADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 137399 | DIAZ DELGADO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 137400 | DIAZ DELGADO, NITZA I | ADDRESS ON FILE | | | | | | | |
| 137401 | DIAZ DELGADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 789795 | DIAZ DELGADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 137402 | DIAZ DELGADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 137403 | DIAZ DELGADO, PAULA | ADDRESS ON FILE | | | | | | | |
| 1950058 | Diaz Delgado, Paula | ADDRESS ON FILE | | | | | | | |
| 137404 | Diaz Delgado, Rafael | ADDRESS ON FILE | | | | | | | |
| 137405 | DIAZ DELGADO, RAFAEL B | ADDRESS ON FILE | | | | | | | |
| 137406 | Diaz Delgado, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 137407 | DIAZ DELGADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 137408 | DIAZ DELGADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 137353 | DIAZ DELGADO, SABRINA | ADDRESS ON FILE | | | | | | | |
| 1577057 | Diaz Delgado, Silvia | ADDRESS ON FILE | | | | | | | |
| 137409 | DIAZ DELGADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 137410 | DIAZ DELGADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1799770 | Diaz Delgado, Virginia | ADDRESS ON FILE | | | | | | | |
| 137411 | DIAZ DELGADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 137412 | DIAZ DELGADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 137413 | DIAZ DELGADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 137414 | DIAZ DELGAOD, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 137415 | Diaz Denis, Cesar | ADDRESS ON FILE | | | | | | | |
| 137416 | Diaz Denis, Israel | ADDRESS ON FILE | | | | | | | |
| 137417 | Diaz Denis, Samuel | ADDRESS ON FILE | | | | | | | |
| 137418 | DIAZ DENIS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1636129 | DIAZ DENIS, SARAHI | ADDRESS ON FILE | | | | | | | |
| 137419 | DIAZ DEYNES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2175972 | DIAZ DIAZ JORGE L | AEP | OFIC SISTEMA DE INFORMACION | | | | PR | | |
| 137420 | DIAZ DIAZ MD, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 137421 | DIAZ DIAZ MD, HENRY | ADDRESS ON FILE | | | | | | | |
| 137422 | DIAZ DIAZ MD, RITA M | ADDRESS ON FILE | | | | | | | |
| 137423 | Diaz Diaz, Abelardo M | ADDRESS ON FILE | | | | | | | |
| 137424 | Diaz Diaz, Abigail | ADDRESS ON FILE | | | | | | | |
| 137425 | DIAZ DIAZ, ADA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1526761 | Diaz Diaz, Ada Grisselle | ADDRESS ON FILE | | | | | | | |
| 789796 | DIAZ DIAZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 137426 | DIAZ DIAZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 137428 | DIAZ DIAZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1735263 | Diaz Diaz, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 137429 | DIAZ DIAZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 137430 | DIAZ DIAZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 137431 | DIAZ DIAZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 137432 | DIAZ DIAZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 137433 | DIAZ DIAZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 137434 | DIAZ DIAZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 137435 | DIAZ DIAZ, AMERICA S | ADDRESS ON FILE | | | | | | | |
| 1948233 | Diaz Diaz, Ana D. | ADDRESS ON FILE | | | | | | | |
| 2202710 | Diaz Diaz, Ana D. | ADDRESS ON FILE | | | | | | | |
| 2202898 | Diaz Diaz, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 137436 | DIAZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 137437 | DIAZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 137438 | DIAZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 137439 | Diaz Diaz, Angel A | ADDRESS ON FILE | | | | | | | |
| 137440 | DIAZ DIAZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 137441 | DIAZ DIAZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 137442 | DIAZ DIAZ, ANTONY | ADDRESS ON FILE | | | | | | | |
| 137443 | DIAZ DIAZ, ANTONY | ADDRESS ON FILE | | | | | | | |
| 137444 | DIAZ DIAZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 137445 | DIAZ DIAZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 137447 | DIAZ DIAZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 137448 | DIAZ DIAZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 137449 | DIAZ DIAZ, BLANCA Z . | ADDRESS ON FILE | | | | | | | |
| 137450 | DIAZ DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 137452 | DIAZ DIAZ, BRUNO | ADDRESS ON FILE | | | | | | | |
| 137451 | DIAZ DIAZ, BRUNO | ADDRESS ON FILE | | | | | | | |
| 137453 | DIAZ DIAZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 137454 | DIAZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 137455 | Diaz Diaz, Carlos J | ADDRESS ON FILE | | | | | | | |
| 137457 | DIAZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 137456 | DIAZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 137458 | DIAZ DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 137459 | DIAZ DIAZ, CARMEN G | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 137460 | DIAZ DIAZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 137461 | DIAZ DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 137462 | DIAZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 137463 | DIAZ DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 2111287 | DIAZ DIAZ, CARMINA | ADDRESS ON FILE | | | | | | | |
| 2111287 | DIAZ DIAZ, CARMINA | ADDRESS ON FILE | | | | | | | |
| 137464 | DIAZ DIAZ, CINTIA M | ADDRESS ON FILE | | | | | | | |
| 137465 | DIAZ DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 137466 | Diaz Diaz, Daniel | ADDRESS ON FILE | | | | | | | |
| 137467 | DIAZ DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 789797 | DIAZ DIAZ, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 137468 | DIAZ DIAZ, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 137469 | DIAZ DIAZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 137470 | DIAZ DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 2174685 | DIAZ DIAZ, EDNA L. | ADDRESS ON FILE | | | | | | | |
| 1910139 | Diaz Diaz, Edna M. | ADDRESS ON FILE | | | | | | | |
| 137471 | DIAZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 137472 | DIAZ DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1258206 | DIAZ DIAZ, ELI | ADDRESS ON FILE | | | | | | | |
| 137473 | Diaz Diaz, Eliezer | ADDRESS ON FILE | | | | | | | |
| 137474 | DIAZ DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 137475 | DIAZ DIAZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 137476 | DIAZ DIAZ, ELVA L | ADDRESS ON FILE | | | | | | | |
| 137477 | DIAZ DIAZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 137478 | DIAZ DIAZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 137479 | Diaz Diaz, Esteban | ADDRESS ON FILE | | | | | | | |
| 137480 | DIAZ DIAZ, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 137481 | DIAZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 137482 | DIAZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 137427 | Diaz Diaz, Felix D | ADDRESS ON FILE | | | | | | | |
| 137484 | DIAZ DIAZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 137483 | Diaz Diaz, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 137485 | DIAZ DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 137486 | DIAZ DIAZ, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 137487 | DIAZ DIAZ, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 1776320 | DIAZ DIAZ, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 137488 | DIAZ DIAZ, GERSON | ADDRESS ON FILE | | | | | | | |
| 1747444 | Diaz Diaz, Gil J. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1717165 | Díaz Díaz, Gil J. | ADDRESS ON FILE | | | | | | | |
| 137490 | DIAZ DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 659348 | DIAZ DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1957264 | Diaz Diaz, Gilberto | ADDRESS ON FILE | | | | | | | |
| 137491 | DIAZ DIAZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 789798 | DIAZ DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 137492 | DIAZ DIAZ, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 137493 | DIAZ DIAZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 137494 | DIAZ DIAZ, GLORIA F | ADDRESS ON FILE | | | | | | | |
| 2202821 | Diaz Diaz, Guadalupe | ADDRESS ON FILE | | | | | | | |
| 137495 | DIAZ DIAZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 789799 | DIAZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 137496 | DIAZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 789800 | DIAZ DIAZ, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 137497 | DIAZ DIAZ, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 137498 | DIAZ DIAZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 137499 | DIAZ DIAZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 1748738 | DIAZ DIAZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 137500 | Diaz Diaz, Heriberto | ADDRESS ON FILE | | | | | | | |
| 137501 | DIAZ DIAZ, HIRAM A. | ADDRESS ON FILE | | | | | | | |
| 137502 | DIAZ DIAZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 137503 | DIAZ DIAZ, IDELIZ | ADDRESS ON FILE | | | | | | | |
| 137504 | DIAZ DIAZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 137505 | DIAZ DIAZ, INES I | ADDRESS ON FILE | | | | | | | |
| 137506 | DIAZ DIAZ, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 789801 | DIAZ DIAZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 1939919 | Diaz Diaz, Iris N | ADDRESS ON FILE | | | | | | | |
| 137508 | DIAZ DIAZ, IRMA D | ADDRESS ON FILE | | | | | | | |
| 1534593 | DIAZ DIAZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 137509 | DIAZ DIAZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 137510 | DIAZ DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 137511 | DIAZ DIAZ, JACKMARIE | ADDRESS ON FILE | | | | | | | |
| 137512 | Diaz Diaz, Janet | ADDRESS ON FILE | | | | | | | |
| 137513 | DIAZ DIAZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| 137514 | DIAZ DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 137515 | DIAZ DIAZ, JERRY N | ADDRESS ON FILE | | | | | | | |
| 137516 | Diaz Diaz, Jessica | ADDRESS ON FILE | | | | | | | |
| 137517 | DIAZ DIAZ, JESSICA C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 137518 | DIAZ DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 137058 | DIAZ DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 137519 | DIAZ DIAZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 137520 | DIAZ DIAZ, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 137522 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137523 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137524 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137526 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137525 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137527 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137528 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137529 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137521 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137530 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137531 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 137532 | DIAZ DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 137533 | DIAZ DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1425199 | DIAZ DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2174693 | DIAZ DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 137534 | DIAZ DIAZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 137535 | DIAZ DIAZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 137537 | Diaz Diaz, Jose L | ADDRESS ON FILE | | | | | | | |
| 137536 | DIAZ DIAZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 137538 | Diaz Diaz, Jose L | ADDRESS ON FILE | | | | | | | |
| 1425200 | DIAZ DIAZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 137539 | Diaz Diaz, Jose M | ADDRESS ON FILE | | | | | | | |
| 137540 | DIAZ DIAZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| 1891752 | Diaz Diaz, Jose Nelson | ADDRESS ON FILE | | | | | | | |
| 137541 | DIAZ DIAZ, JOSE Z | ADDRESS ON FILE | | | | | | | |
| 2203242 | Diaz Diaz, Jose Z. | ADDRESS ON FILE | | | | | | | |
| 137542 | DIAZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 137543 | DIAZ DIAZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 137544 | Diaz Diaz, Juan L | ADDRESS ON FILE | | | | | | | |
| 137545 | DIAZ DIAZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 2202845 | DIAZ DIAZ, JUANA | 164 PARC JUAN DEL VALLE | | | | CIDRA | PR | 00739 | |
| 2202747 | Diaz Diaz, Juana | Corporacion del Fondo del Seguro del Estado (CFSE) Caguas | 164 Parc Juan del Valle | | | Cidra | PR | 00739 | |
| 1888729 | Diaz Diaz, Juana | RR-02 Box 5983 | | | | Cidra | PR | 00739 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 137546 | DIAZ DIAZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 789802 | DIAZ DIAZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 137547 | DIAZ DIAZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 1901440 | Diaz Diaz, Julia Maria | ADDRESS ON FILE | | | | | | | |
| 1901440 | Diaz Diaz, Julia Maria | ADDRESS ON FILE | | | | | | | |
| 137548 | DIAZ DIAZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 137549 | DIAZ DIAZ, KERLY | ADDRESS ON FILE | | | | | | | |
| 1419565 | DÍAZ DÍAZ, LEONIDAS | ERIC JESÚS PIJUAN TORRES | 2151 AVE. GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| 137550 | DIAZ DIAZ, LIANA | ADDRESS ON FILE | | | | | | | |
| 137551 | DIAZ DIAZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 137552 | DIAZ DIAZ, LIZZA F | ADDRESS ON FILE | | | | | | | |
| 137553 | DIAZ DIAZ, LONKA | ADDRESS ON FILE | | | | | | | |
| 789803 | DIAZ DIAZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 137554 | DIAZ DIAZ, LUCERMINA | ADDRESS ON FILE | | | | | | | |
| 137555 | DIAZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 137556 | DIAZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 137557 | DIAZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 137558 | DIAZ DIAZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 2124281 | Diaz Diaz, Luis Felipe | ADDRESS ON FILE | | | | | | | |
| 137559 | DIAZ DIAZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 137560 | DIAZ DIAZ, LUZ B. | ADDRESS ON FILE | | | | | | | |
| 1975262 | Diaz Diaz, Lydia Esther | ADDRESS ON FILE | | | | | | | |
| 137561 | DIAZ DIAZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 789804 | DIAZ DIAZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 137562 | DIAZ DIAZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 137563 | DIAZ DIAZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 137564 | DIAZ DIAZ, MARCOS L. | ADDRESS ON FILE | | | | | | | |
| 137565 | DIAZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 137566 | DIAZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 137567 | DIAZ DIAZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 137568 | DIAZ DIAZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 137569 | Diaz Diaz, Maria D. | ADDRESS ON FILE | | | | | | | |
| 137570 | DIAZ DIAZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 2046950 | Diaz Diaz, Maria J. | ADDRESS ON FILE | | | | | | | |
| 1973858 | Diaz Diaz, Maria Josefa | ADDRESS ON FILE | | | | | | | |
| 137571 | Diaz Diaz, Maria Nelly | ADDRESS ON FILE | | | | | | | |
| 137573 | DIAZ DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 137574 | DIAZ DIAZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 789805 | DIAZ DIAZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 789806 | DIAZ DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2012319 | Diaz Diaz, Mayra | ADDRESS ON FILE | | | | | | | |
| 137575 | DIAZ DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 137578 | DIAZ DIAZ, MAYRIAM K | ADDRESS ON FILE | | | | | | | |
| 137579 | DIAZ DIAZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 137580 | DIAZ DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 137581 | DIAZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 137582 | DIAZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 137583 | DIAZ DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 137584 | Diaz Diaz, Milagros | ADDRESS ON FILE | | | | | | | |
| 137585 | DIAZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 789807 | DIAZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 137586 | DIAZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1419566 | DÍAZ DÍAZ, MILAGROS | JULIO E. GIL DE LAMADRID PÉREZ | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMÓN | PR | 00957 | |
| 137587 | DIAZ DIAZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 1258207 | DIAZ DIAZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 137588 | DIAZ DIAZ, MYRTA E | ADDRESS ON FILE | | | | | | | |
| 2177033 | Diaz Diaz, Myrta E. | ADDRESS ON FILE | | | | | | | |
| 137590 | DIAZ DIAZ, NARCISO | ADDRESS ON FILE | | | | | | | |
| 137591 | DIAZ DIAZ, NARHA | ADDRESS ON FILE | | | | | | | |
| 137592 | DIAZ DIAZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 137593 | DIAZ DIAZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 789808 | DIAZ DIAZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 137446 | DIAZ DIAZ, ONAN | ADDRESS ON FILE | | | | | | | |
| 789809 | DIAZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 137594 | DIAZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 137595 | DIAZ DIAZ, ORLANDO R. | ADDRESS ON FILE | | | | | | | |
| 1878067 | Diaz Diaz, Orlando R. | ADDRESS ON FILE | | | | | | | |
| 1878067 | Diaz Diaz, Orlando R. | ADDRESS ON FILE | | | | | | | |
| 2153710 | Diaz Diaz, Oscar | ADDRESS ON FILE | | | | | | | |
| 137596 | DIAZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 789810 | DIAZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 137598 | DIAZ DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 137597 | DIAZ DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 137599 | DIAZ DIAZ, PAULA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 137600 | DIAZ DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 137601 | DIAZ DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 137602 | DIAZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 137603 | DIAZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 137604 | DIAZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 137605 | DIAZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 137606 | DIAZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 789811 | DIAZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 137607 | DIAZ DIAZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 2046232 | Diaz Diaz, Ramon A | ADDRESS ON FILE | | | | | | | |
| 137608 | DIAZ DIAZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 137609 | Diaz Diaz, Raul | ADDRESS ON FILE | | | | | | | |
| 137610 | DIAZ DIAZ, RAWAND | ADDRESS ON FILE | | | | | | | |
| 137611 | DIAZ DIAZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 137612 | DIAZ DIAZ, REINA | ADDRESS ON FILE | | | | | | | |
| 137613 | Diaz Diaz, Rene A | ADDRESS ON FILE | | | | | | | |
| 137614 | DIAZ DIAZ, RHODE | ADDRESS ON FILE | | | | | | | |
| 789812 | DIAZ DIAZ, RITA | ADDRESS ON FILE | | | | | | | |
| 137615 | DIAZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 137616 | DIAZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 137617 | DIAZ DIAZ, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 137618 | DIAZ DIAZ, RONNIE | ADDRESS ON FILE | | | | | | | |
| 1583600 | Diaz Diaz, Ronnie R. | ADDRESS ON FILE | | | | | | | |
| 2127779 | Diaz Diaz, Ronnie R. | ADDRESS ON FILE | | | | | | | |
| 789813 | DIAZ DIAZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 137620 | DIAZ DIAZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 1746564 | Diaz Diaz, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 1658465 | Diaz Diaz, Rosa Idalia | ADDRESS ON FILE | | | | | | | |
| 137621 | Diaz Diaz, Rosa M | ADDRESS ON FILE | | | | | | | |
| 137622 | DIAZ DIAZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1539080 | DIAZ DIAZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 137623 | DIAZ DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 789814 | DIAZ DIAZ, SHEILA A | ADDRESS ON FILE | | | | | | | |
| 137624 | DIAZ DIAZ, SOLINES | ADDRESS ON FILE | | | | | | | |
| 137625 | DIAZ DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 137626 | DIAZ DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 137627 | DIAZ DIAZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 137628 | DIAZ DIAZ, SONIA E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789815 | DIAZ DIAZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 137630 | DIAZ DIAZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 137629 | DIAZ DIAZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 137631 | DIAZ DIAZ, SULLYMAR | ADDRESS ON FILE | | | | | | | |
| 137632 | Diaz Diaz, Sylma J | ADDRESS ON FILE | | | | | | | |
| 137633 | DIAZ DIAZ, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 1995523 | Diaz Diaz, Sylvia I. | ADDRESS ON FILE | | | | | | | |
| 2178424 | Diaz Diaz, Teofilo | ADDRESS ON FILE | | | | | | | |
| 789816 | DIAZ DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 137635 | DIAZ DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 137636 | DIAZ DIAZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 137637 | DIAZ DIAZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 137638 | Diaz Diaz, Vicente | ADDRESS ON FILE | | | | | | | |
| 137639 | DIAZ DIAZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 137640 | DIAZ DIAZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 1593885 | DIAZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 137642 | DIAZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 137641 | DIAZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 137643 | DIAZ DIAZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 137644 | DIAZ DIAZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 137645 | DIAZ DIAZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 1643161 | Diaz Diaz, Yaminette | ADDRESS ON FILE | | | | | | | |
| 137646 | DIAZ DIAZ, YAMINETTE | ADDRESS ON FILE | | | | | | | |
| 137647 | DIAZ DIAZ, YARITZA M. | ADDRESS ON FILE | | | | | | | |
| 137648 | DIAZ DIAZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 137649 | DIAZ DIAZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 137650 | DIAZ DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 137651 | DIAZ DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 137652 | DIAZ DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 137653 | DIAZ DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 789818 | DIAZ DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1700618 | Díaz Díaz, Zaida | ADDRESS ON FILE | | | | | | | |
| 1700618 | Díaz Díaz, Zaida | ADDRESS ON FILE | | | | | | | |
| 137655 | DIAZ DIAZ,JOSE A | ADDRESS ON FILE | | | | | | | |
| 137656 | DIAZ DOMENECH, LUZ V | ADDRESS ON FILE | | | | | | | |
| 137657 | DIAZ DOMINGUES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 137658 | DIAZ DOMINGUEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 137659 | DIAZ DOMINGUEZ, CARMEN ENID | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 137660 | DIAZ DOMINGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 137661 | DIAZ DOMINGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 137662 | Diaz Dominicci, Jorge L | ADDRESS ON FILE | | | | | | | |
| 2133480 | Diaz Doto, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 137663 | DIAZ DUCHESNE, LUIS | ADDRESS ON FILE | | | | | | | |
| 137664 | Diaz Duchesne, Luis P | ADDRESS ON FILE | | | | | | | |
| 137665 | DIAZ DUCOS, GUILLERMO E | ADDRESS ON FILE | | | | | | | |
| 137666 | DIAZ DUCOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 137667 | DIAZ DUPREY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 137668 | Diaz Duran, Gabriel | ADDRESS ON FILE | | | | | | | |
| 137669 | DIAZ DURAN, LAYSHA | ADDRESS ON FILE | | | | | | | |
| 137670 | DIAZ DURAN, LAYSHA M | ADDRESS ON FILE | | | | | | | |
| 137671 | DIAZ DURAN, MARIELI | ADDRESS ON FILE | | | | | | | |
| 2104783 | DIAZ DURAN, MARIELI | ADDRESS ON FILE | | | | | | | |
| 137672 | DIAZ DURAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 137673 | DIAZ DUVAL MD, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 137674 | DIAZ ECHEVARRIA, BENITA | ADDRESS ON FILE | | | | | | | |
| 137675 | DIAZ ECHEVARRIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 137676 | DIAZ ECHEVARRIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1567973 | Diaz Echevarria, Melissa | ADDRESS ON FILE | | | | | | | |
| 137677 | DIAZ ECHEVARRIA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 137678 | Diaz Echevarria, Pedro | ADDRESS ON FILE | | | | | | | |
| 137679 | DIAZ ECHEVARRIA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 137680 | DIAZ EL ATROUNI, MARIA | ADDRESS ON FILE | | | | | | | |
| 638174 | DIAZ ELECTRICAL CONTRACTOR | HC 1 BOX 5748 | | | | YABUCOA | PR | 00767 | |
| 638175 | DIAZ ELECTRICAL INC | P O BOX 21286 | | | | SAN JUAN | PR | 00928 | |
| 2175041 | DIAZ ELECTRICAL, INC | PO BOX 21286 | | | | SAN JUAN | PR | 00982 | |
| 831314 | Díaz Electrical, Inc. | P.O. Box 21226 | | | | San Juan | PR | 00928 | |
| 137681 | DIAZ ENCARNACION, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 137682 | Diaz Encarnacion, Christian | ADDRESS ON FILE | | | | | | | |
| 137683 | DIAZ ENCARNACION, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 137684 | DIAZ ENCARNACION, JULIO | ADDRESS ON FILE | | | | | | | |
| 137685 | DIAZ ERAZO, AMAHILZA D | ADDRESS ON FILE | | | | | | | |
| 137686 | DIAZ ESCALANTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 137687 | DIAZ ESCALERA, ANGELA S | ADDRESS ON FILE | | | | | | | |
| 852706 | DÍAZ ESCALERA, ÁNGELA S. | ADDRESS ON FILE | | | | | | | |
| 137688 | Diaz Escalera, Ernic X | ADDRESS ON FILE | | | | | | | |
| 137689 | DIAZ ESCALERA, HILDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258208 | DIAZ ESCALERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 137690 | DIAZ ESCALERA, JAILEEN | ADDRESS ON FILE | | | | | | | |
| 137691 | DIAZ ESCALERA, JAILEEN M | ADDRESS ON FILE | | | | | | | |
| 137692 | DIAZ ESCALERA, JAILEEN M. | ADDRESS ON FILE | | | | | | | |
| 789819 | DIAZ ESCALERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 789820 | DIAZ ESCALERA, NITZA | ADDRESS ON FILE | | | | | | | |
| 137693 | DIAZ ESCALERA, NITZA I | ADDRESS ON FILE | | | | | | | |
| 137694 | DIAZ ESCARRAMAN, FAVIA | ADDRESS ON FILE | | | | | | | |
| 789821 | DIAZ ESCOBALES, STEVEN | ADDRESS ON FILE | | | | | | | |
| 137695 | DIAZ ESCOBAR, PAULINA | ADDRESS ON FILE | | | | | | | |
| 1446778 | Diaz Escobar, Sandra | ADDRESS ON FILE | | | | | | | |
| 137696 | DIAZ ESCOBLES, STEVEN E | ADDRESS ON FILE | | | | | | | |
| 1419567 | DÍAZ ESCRIBANO, BENIGNO | JOSE A. LANDRAU | APARTADO 1687 | | | CAGUAS | PR | 00726 | |
| 137697 | DÍAZ ESCRIBANO, BENIGNO | LIC JOSE A. LANDRAU | APARTADO 1687 | | | CAGUAS | PR | 00726 | |
| 137698 | DÍAZ ESCRIBANO, BENIGNO | LIC LUIS RAMON ORTIZ SEGURA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 137699 | DIAZ ESCRIBANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 137700 | DIAZ ESCRIBANO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 789822 | DIAZ ESCRIBANO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 137701 | DIAZ ESMURRA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 2109720 | Diaz Esmurria, Griselle | ADDRESS ON FILE | | | | | | | |
| 789823 | DIAZ ESPADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 137702 | DIAZ ESPADA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 137703 | DIAZ ESPADA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 137704 | DIAZ ESPADA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1835467 | DIAZ ESPADA, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 137705 | DIAZ ESPADA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 137706 | DIAZ ESPINAL, LEONEL | ADDRESS ON FILE | | | | | | | |
| 137707 | DIAZ ESPINO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 137708 | DIAZ ESPINOSA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 137709 | DIAZ ESPINOSA, LOIDA | ADDRESS ON FILE | | | | | | | |
| 137710 | DIAZ ESPINOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1966540 | Diaz Espinosa, Rafael | ADDRESS ON FILE | | | | | | | |
| 137711 | DIAZ ESQUILIN, WALESKA | ADDRESS ON FILE | | | | | | | |
| 137712 | DIAZ ESTELA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 789824 | DIAZ ESTELA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 137713 | DIAZ ESTELA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 137714 | DIAZ ESTELA, JEDISAN | ADDRESS ON FILE | | | | | | | |
| 137715 | DIAZ ESTEVE, CARMEN M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 137716 | DIAZ ESTEVES, MAGDAMARIS | ADDRESS ON FILE | | | | | | | |
| 137717 | DIAZ ESTRADA, BETTY G. | ADDRESS ON FILE | | | | | | | |
| 137718 | DIAZ ESTRADA, CARLA | ADDRESS ON FILE | | | | | | | |
| 137719 | DIAZ ESTRADA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 137720 | DIAZ ESTRADA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 137721 | DIAZ ESTRELLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 137722 | DIAZ FABREGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 137723 | DIAZ FAJARDO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 1954686 | Diaz Falcon, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 1954686 | Diaz Falcon, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 137724 | DIAZ FALCON, ILUSHCA | ADDRESS ON FILE | | | | | | | |
| 789826 | DIAZ FALERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 137725 | DIAZ FALERO, STACY | ADDRESS ON FILE | | | | | | | |
| 137726 | DIAZ FALERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 137727 | DIAZ FALERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 137728 | DIAZ FALGAS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 137729 | DIAZ FALU, IRIS N | ADDRESS ON FILE | | | | | | | |
| 137730 | DIAZ FARGAS, JIMMY | ADDRESS ON FILE | | | | | | | |
| 137731 | DIAZ FARIA, PATRICK | ADDRESS ON FILE | | | | | | | |
| 137732 | DIAZ FEBLES, NAYELI | ADDRESS ON FILE | | | | | | | |
| 1851798 | Diaz Febo , Luz O. | ADDRESS ON FILE | | | | | | | |
| 137733 | DIAZ FEBO, LUZ O | ADDRESS ON FILE | | | | | | | |
| 1748004 | DIAZ FEBO, LUZ O. | ADDRESS ON FILE | | | | | | | |
| 1986627 | Diaz Febo, Luz O. | ADDRESS ON FILE | | | | | | | |
| 137734 | DIAZ FEBO, NESTOR F. | ADDRESS ON FILE | | | | | | | |
| 137735 | DIAZ FEBUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1652447 | Diaz Febus, Eric | c/o JESUS R MORALES CORDERO | Bufete Morales Cordero, CSP | PO BOX 363085 | | SAN JUAN | PR | 00936-3085 | |
| 2133130 | Diaz Febus, Eric | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 137736 | DIAZ FEBUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 137737 | DIAZ FEBUS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 137738 | DIAZ FELICIANO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 137739 | DIAZ FELICIANO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 137740 | DIAZ FELICIANO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 137741 | DIAZ FELICIANO, DORITZA | ADDRESS ON FILE | | | | | | | |
| 1258209 | DIAZ FELICIANO, ELENA | ADDRESS ON FILE | | | | | | | |
| 137742 | DIAZ FELICIANO, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 137743 | DIAZ FELICIANO, FELIPE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 137744 | DIAZ FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 137745 | DIAZ FELICIANO, IRIS YADIRA | ADDRESS ON FILE | | | | | | | |
| 137746 | DIAZ FELICIANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 137747 | DIAZ FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 789827 | DIAZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 137748 | DIAZ FELICIANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 137749 | DIAZ FELICIANO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 137750 | DIAZ FELICIANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 137751 | DIAZ FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 137752 | DIAZ FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 137753 | DIAZ FELICIER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 137754 | DIAZ FELIPE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 137755 | Diaz Felix, Angel D | ADDRESS ON FILE | | | | | | | |
| 137756 | Diaz Felix, Angel L | ADDRESS ON FILE | | | | | | | |
| 137757 | DIAZ FELIX, ANTONY | ADDRESS ON FILE | | | | | | | |
| 137758 | DIAZ FELIX, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 789828 | DIAZ FELIX, LUZ | ADDRESS ON FILE | | | | | | | |
| 1901301 | Diaz Felix, Luz E. | ADDRESS ON FILE | | | | | | | |
| 137759 | DIAZ FELIX, MARIA J | ADDRESS ON FILE | | | | | | | |
| 2101760 | Diaz Felix, Maria J. | ADDRESS ON FILE | | | | | | | |
| 137760 | DIAZ FELIX, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 842811 | DIAZ FERDINAN Y PALMIRA NAZARIO | PO BOX 483 | | | | LAJAS | PR | 00667 | |
| 789829 | DIAZ FERDINAND, HECTOR | ADDRESS ON FILE | | | | | | | |
| 137761 | DIAZ FERDINAND, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 137762 | DIAZ FERDINAND, RAUL | ADDRESS ON FILE | | | | | | | |
| 137763 | DIAZ FERNANDEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 137764 | DIAZ FERNANDEZ, BARBARA M. | ADDRESS ON FILE | | | | | | | |
| 137765 | DIAZ FERNANDEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 137766 | DIAZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 137767 | DIAZ FERNANDEZ, ERNIE | ADDRESS ON FILE | | | | | | | |
| 137768 | DIAZ FERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 137769 | DIAZ FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2000323 | Diaz Fernandez, Hector R. | ADDRESS ON FILE | | | | | | | |
| 2106530 | DIAZ FERNANDEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 2106530 | DIAZ FERNANDEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 2080398 | DIAZ FERNANDEZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| 137772 | DIAZ FERNANDEZ, JOSE N | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2100132 | Diaz Fernandez, Lourdes J. | ADDRESS ON FILE | | | | | | | |
| 1257047 | DIAZ FERNANDEZ, LOURDES JUDITH | ADDRESS ON FILE | | | | | | | |
| 137773 | Diaz Fernandez, Lourdes Judith | ADDRESS ON FILE | | | | | | | |
| 137774 | DIAZ FERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 137775 | Diaz Fernandez, Maria De L | ADDRESS ON FILE | | | | | | | |
| 137776 | DIAZ FERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 137777 | DIAZ FERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 137778 | DIAZ FERNANDEZ, MILDRET | ADDRESS ON FILE | | | | | | | |
| 137779 | DIAZ FERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 137780 | DIAZ FERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 137781 | Diaz Fernandez, Sandra | ADDRESS ON FILE | | | | | | | |
| 137782 | DIAZ FERNANDEZ, WALESKA M. | ADDRESS ON FILE | | | | | | | |
| 137783 | DIAZ FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 789830 | DIAZ FERNANDEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 137784 | DIAZ FERREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 137785 | DIAZ FERREIRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 137786 | DIAZ FERRER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 137787 | DIAZ FERRER, ALVARO | ADDRESS ON FILE | | | | | | | |
| 137788 | DIAZ FERRER, MARITZA | ADDRESS ON FILE | | | | | | | |
| 137789 | DIAZ FERRER, NYRIA M. | ADDRESS ON FILE | | | | | | | |
| 137790 | DIAZ FERRER, TERESITA | ADDRESS ON FILE | | | | | | | |
| 137791 | DIAZ FIGUEROA MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 137793 | DIAZ FIGUEROA, ANA E | ADDRESS ON FILE | | | | | | | |
| 789831 | DIAZ FIGUEROA, ANA E | ADDRESS ON FILE | | | | | | | |
| 137794 | DIAZ FIGUEROA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 137795 | DIAZ FIGUEROA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 137796 | Diaz Figueroa, Axel R | ADDRESS ON FILE | | | | | | | |
| 137797 | DIAZ FIGUEROA, BENNETT | ADDRESS ON FILE | | | | | | | |
| 137798 | DIAZ FIGUEROA, BERENICE | ADDRESS ON FILE | | | | | | | |
| 137799 | DIAZ FIGUEROA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 137800 | DIAZ FIGUEROA, BETSY I. | ADDRESS ON FILE | | | | | | | |
| 137801 | DIAZ FIGUEROA, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 137802 | DIAZ FIGUEROA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 137803 | DIAZ FIGUEROA, CID MARIE | ADDRESS ON FILE | | | | | | | |
| 137804 | DIAZ FIGUEROA, EDMARI | ADDRESS ON FILE | | | | | | | |
| 137805 | DIAZ FIGUEROA, EDMARI | ADDRESS ON FILE | | | | | | | |
| 137806 | DIAZ FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 137807 | DIAZ FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 137808 | DIAZ FIGUEROA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 137809 | DIAZ FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 137810 | DIAZ FIGUEROA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 137812 | DIAZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 137811 | DIAZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 137814 | DIAZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1762541 | Diaz Figueroa, Gladys | ADDRESS ON FILE | | | | | | | |
| 1762541 | Diaz Figueroa, Gladys | ADDRESS ON FILE | | | | | | | |
| 137815 | DIAZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 137816 | DIAZ FIGUEROA, HARRY | ADDRESS ON FILE | | | | | | | |
| 137817 | DIAZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1740276 | Diaz Figueroa, Irma Iris | ADDRESS ON FILE | | | | | | | |
| 137818 | DIAZ FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 2079253 | Diaz Figueroa, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 137819 | DIAZ FIGUEROA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 137820 | DIAZ FIGUEROA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 137821 | DIAZ FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 137822 | DIAZ FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 137823 | DIAZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 137824 | DIAZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2158089 | Diaz Figueroa, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 137825 | Diaz Figueroa, Jose D | ADDRESS ON FILE | | | | | | | |
| 137826 | Diaz Figueroa, Juan J | ADDRESS ON FILE | | | | | | | |
| 137827 | DIAZ FIGUEROA, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 137828 | Diaz Figueroa, Kathiria I. | ADDRESS ON FILE | | | | | | | |
| 789832 | DIAZ FIGUEROA, KIMBERLY M | ADDRESS ON FILE | | | | | | | |
| 137829 | DIAZ FIGUEROA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 137830 | DIAZ FIGUEROA, LIMARI E | ADDRESS ON FILE | | | | | | | |
| 137831 | DIAZ FIGUEROA, LIONEL | ADDRESS ON FILE | | | | | | | |
| 137832 | DIAZ FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 137813 | Diaz Figueroa, Luis R | ADDRESS ON FILE | | | | | | | |
| 2167411 | Diaz Figueroa, Luis R. | ADDRESS ON FILE | | | | | | | |
| 789833 | DIAZ FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| 137833 | DIAZ FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 137834 | DIAZ FIGUEROA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 852707 | DIAZ FIGUEROA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 137835 | DIAZ FIGUEROA, LYSEIDA | ADDRESS ON FILE | | | | | | | |
| 137836 | DIAZ FIGUEROA, MARGEE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 137837 | DIAZ FIGUEROA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 137838 | DIAZ FIGUEROA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 137839 | DIAZ FIGUEROA, MARICELLYS | ADDRESS ON FILE | | | | | | | |
| 137840 | DIAZ FIGUEROA, MARILYN E | ADDRESS ON FILE | | | | | | | |
| 2102465 | Diaz Figueroa, Marilyn E. | ADDRESS ON FILE | | | | | | | |
| 137841 | DIAZ FIGUEROA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 137842 | DIAZ FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 137843 | DIAZ FIGUEROA, MARLA | ADDRESS ON FILE | | | | | | | |
| 333388 | DIAZ FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 137844 | DIAZ FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 333388 | DIAZ FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 137845 | DIAZ FIGUEROA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 137846 | DIAZ FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| 789834 | DIAZ FIGUEROA, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 137847 | DIAZ FIGUEROA, NELYAN | ADDRESS ON FILE | | | | | | | |
| 137848 | DIAZ FIGUEROA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 137849 | DIAZ FIGUEROA, NIURKA | ADDRESS ON FILE | | | | | | | |
| 137850 | DIAZ FIGUEROA, NUBIA | ADDRESS ON FILE | | | | | | | |
| 137851 | DIAZ FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| 137852 | DIAZ FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 137853 | DIAZ FIGUEROA, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 137854 | DIAZ FIGUEROA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 397024 | DÍAZ FIGUEROA, PEDRO | CALLE ENCINA SUR EM 32 SEC 11 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 397024 | DÍAZ FIGUEROA, PEDRO | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL | A-10 CARR. 174 | | BAYAMON | PR | 00956 | |
| 1419568 | DÍAZ FIGUEROA, PEDRO | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL A-10 CARR. 174 | | | BAYAMÓN | PR | 00956 | |
| 137855 | DIAZ FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 137856 | DIAZ FIGUEROA, RENE | ADDRESS ON FILE | | | | | | | |
| 137857 | DIAZ FIGUEROA, RENE | ADDRESS ON FILE | | | | | | | |
| 137859 | DIAZ FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 137858 | DIAZ FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 137860 | Diaz Figueroa, Ruben | ADDRESS ON FILE | | | | | | | |
| 137861 | Diaz Figueroa, Ruben A | ADDRESS ON FILE | | | | | | | |
| 137862 | DIAZ FIGUEROA, SASHA | ADDRESS ON FILE | | | | | | | |
| 137863 | DIAZ FIGUEROA, WALTER | ADDRESS ON FILE | | | | | | | |
| 137864 | DIAZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 137865 | DIAZ FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 137866 | DIAZ FIGUEROA, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 1498159 | Diaz Flecha, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 137867 | DIAZ FLECHA, IRIS NOEMI | ADDRESS ON FILE | | | | | | | |
| 789835 | DIAZ FLORES, ADA R | ADDRESS ON FILE | | | | | | | |
| 137868 | DIAZ FLORES, ADELISA | ADDRESS ON FILE | | | | | | | |
| 137869 | DIAZ FLORES, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| 137870 | DIAZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 789836 | DIAZ FLORES, BERLIS | ADDRESS ON FILE | | | | | | | |
| 789837 | DIAZ FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 137871 | Diaz Flores, Carlos | ADDRESS ON FILE | | | | | | | |
| 137872 | DIAZ FLORES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 2004247 | Diaz Flores, Cynthia E | ADDRESS ON FILE | | | | | | | |
| 137873 | DIAZ FLORES, CYNTHIA E | ADDRESS ON FILE | | | | | | | |
| 137875 | DIAZ FLORES, FRANK A. | ADDRESS ON FILE | | | | | | | |
| 137874 | DIAZ FLORES, FRANK A. | ADDRESS ON FILE | | | | | | | |
| 137876 | DIAZ FLORES, GILBERTO G | ADDRESS ON FILE | | | | | | | |
| 137877 | DIAZ FLORES, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 137878 | DIAZ FLORES, GONZALO | ADDRESS ON FILE | | | | | | | |
| 137880 | DIAZ FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 137879 | DIAZ FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 137881 | DIAZ FLORES, HENRY | ADDRESS ON FILE | | | | | | | |
| 137882 | DIAZ FLORES, IVELISSE M. | ADDRESS ON FILE | | | | | | | |
| 137883 | DIAZ FLORES, IVELISSE M. | ADDRESS ON FILE | | | | | | | |
| 1532370 | Diaz Flores, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 137885 | DIAZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 137886 | DIAZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 137884 | DIAZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 137887 | DIAZ FLORES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1419569 | DÍAZ FLORES, JOSÉ R. | MADELINE ROSA FLORES | PO BOX 12 | | | CAGUAS | PR | 00726 | |
| 789839 | DIAZ FLORES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 137888 | DIAZ FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 137889 | DIAZ FLORES, JUAN E | ADDRESS ON FILE | | | | | | | |
| 137890 | DIAZ FLORES, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 1598538 | Díaz Flores, Juan Rubén | ADDRESS ON FILE | | | | | | | |
| 137891 | DIAZ FLORES, KEYRIS | ADDRESS ON FILE | | | | | | | |
| 137892 | DIAZ FLORES, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 1955480 | Diaz Flores, Lillian E. | ADDRESS ON FILE | | | | | | | |
| 1772415 | Diaz Flores, Lillian E. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789840 | DIAZ FLORES, LORRAINE A | ADDRESS ON FILE | | | | | | | |
| 137893 | DIAZ FLORES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 2005692 | DIAZ FLORES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 137894 | DIAZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 137895 | DIAZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 137896 | DIAZ FLORES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 137897 | DIAZ FLORES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 137898 | DIAZ FLORES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 137899 | DIAZ FLORES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 137900 | DIAZ FLORES, MAGALI | ADDRESS ON FILE | | | | | | | |
| 789841 | DIAZ FLORES, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 137902 | DIAZ FLORES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 789842 | DIAZ FLORES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 789843 | DIAZ FLORES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 137903 | DIAZ FLORES, NEDALET | ADDRESS ON FILE | | | | | | | |
| 137904 | DIAZ FLORES, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 137905 | DIAZ FLORES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 137906 | DIAZ FLORES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 137907 | Diaz Flores, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 1257048 | DIAZ FLORES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2204722 | Diaz Flores, Rosa | ADDRESS ON FILE | | | | | | | |
| 2207499 | Diaz Flores, Rosa | ADDRESS ON FILE | | | | | | | |
| 137908 | DIAZ FLORES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 789844 | DIAZ FLORES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 137909 | DIAZ FLORES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 137910 | DIAZ FLORES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 137911 | DIAZ FLORES, VILMA ESTELA | ADDRESS ON FILE | | | | | | | |
| 137912 | DIAZ FLORES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 137913 | DIAZ FLORES, WANDABEL | ADDRESS ON FILE | | | | | | | |
| 137914 | DIAZ FLORES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1467987 | Diaz Floues, Glenda Liz | ADDRESS ON FILE | | | | | | | |
| 137915 | DIAZ FONSECA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 137916 | DIAZ FONSECA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 137917 | DIAZ FONSECA, HARRY | ADDRESS ON FILE | | | | | | | |
| 137918 | Diaz Fonseca, Israel | ADDRESS ON FILE | | | | | | | |
| 137919 | DIAZ FONSECA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 137920 | DIAZ FONSECA, LUZ | ADDRESS ON FILE | | | | | | | |
| 789845 | DIAZ FONSECA, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 137921 | Diaz Fonseca, Mirnielis | ADDRESS ON FILE | | | | | | | |
| 137922 | DIAZ FONSECA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 137923 | DIAZ FONT, HECTOR | ADDRESS ON FILE | | | | | | | |
| 137924 | DIAZ FONTAN, NILDA E | ADDRESS ON FILE | | | | | | | |
| 137926 | DIAZ FONTAN, NILDA E. | ADDRESS ON FILE | | | | | | | |
| 1821282 | Diaz Fontanez , Hector E | ADDRESS ON FILE | | | | | | | |
| 137927 | DIAZ FONTANEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 137928 | DIAZ FONTANEZ, BILL E. | ADDRESS ON FILE | | | | | | | |
| 137929 | DIAZ FONTANEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| 137930 | DIAZ FONTANEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 137931 | DIAZ FONTANEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 137932 | DIAZ FONTANEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 137933 | DIAZ FONTANEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 137934 | DIAZ FONTANEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 137935 | DIAZ FONTANEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 789846 | DIAZ FORTI, JULIMAR | ADDRESS ON FILE | | | | | | | |
| 137936 | DIAZ FORTIS, ANA C | ADDRESS ON FILE | | | | | | | |
| 137937 | DIAZ FORTIS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 137938 | Diaz Fortis, Julimar | ADDRESS ON FILE | | | | | | | |
| 137938 | Diaz Fortis, Julimar | ADDRESS ON FILE | | | | | | | |
| 1465276 | DIAZ FORTIS, OSCAR G | ADDRESS ON FILE | | | | | | | |
| 137939 | DIAZ FORTIS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 137940 | DIAZ FOSSE, FRANCES MINERVA | ADDRESS ON FILE | | | | | | | |
| 137941 | DIAZ FRANCISCO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 137942 | DIAZ FRANCO, AWILDO | ADDRESS ON FILE | | | | | | | |
| 137943 | DIAZ FRANCO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2159501 | Diaz Franqui, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 137944 | DIAZ FRANQUI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 137945 | DIAZ FRANQUIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 137946 | DIAZ FRED, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 789848 | DIAZ FRED, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 137947 | DIAZ FREYRE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 137948 | DIAZ FREYTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 137949 | DIAZ FUENTES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 137950 | DIAZ FUENTES, IVONNE J | ADDRESS ON FILE | | | | | | | |
| 842812 | DIAZ FUENTES, LOURDES | PO BOX 6433 | | | | BAYAMON | PR | 00960-5433 | |
| 137951 | DIAZ FUENTES, LOURDES | SECTOR DIAZ | BO. SONADORA ALTO | SECTOR DIAZ | | GUAYNABO | PR | 00971 | |
| 137952 | DIAZ FUENTES, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 137953 | Diaz Fuentes, Victor L | ADDRESS ON FILE | | | | | | | |
| 137954 | DIAZ FULGENCIO, DILLENIS | ADDRESS ON FILE | | | | | | | |
| 137955 | DIAZ GABRIEL MD, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 137956 | DIAZ GALAGARZA, MARIO | ADDRESS ON FILE | | | | | | | |
| 137957 | DIAZ GALAGARZA, MARIO | ADDRESS ON FILE | | | | | | | |
| 137958 | Diaz Galarza, Dorcas | ADDRESS ON FILE | | | | | | | |
| 137959 | DIAZ GALARZA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 137960 | Diaz Galarza, Iriana | ADDRESS ON FILE | | | | | | | |
| 137925 | DIAZ GALARZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 137961 | DIAZ GALARZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 137962 | DIAZ GALARZA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 137963 | DIAZ GALARZA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 137964 | DIAZ GALARZA, MARIO | ADDRESS ON FILE | | | | | | | |
| 137965 | DIAZ GALARZA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 137966 | DIAZ GALERA, DOEL | ADDRESS ON FILE | | | | | | | |
| 1258210 | DIAZ GALINDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 137967 | DIAZ GALINDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 789849 | DIAZ GALINDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 852709 | DIAZ GALLARDO, LESBIA | ADDRESS ON FILE | | | | | | | |
| 137968 | DIAZ GALLARDO, LESBIA JOAN | ADDRESS ON FILE | | | | | | | |
| 137969 | DIAZ GALLEGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 137970 | DIAZ GALLEGO, MARIO R | ADDRESS ON FILE | | | | | | | |
| 137971 | DIAZ GARAJALDE, MARGIE | ADDRESS ON FILE | | | | | | | |
| 137972 | DIAZ GARAY, DANIELA | ADDRESS ON FILE | | | | | | | |
| 137973 | DIAZ GARAY, JOSE | ADDRESS ON FILE | | | | | | | |
| 137974 | DIAZ GARCED, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 137975 | DIAZ GARCIA CMF, MANUEL | ADDRESS ON FILE | | | | | | | |
| 137976 | DIAZ GARCIA MD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 137977 | DIAZ GARCIA MD, DILIA | ADDRESS ON FILE | | | | | | | |
| 137978 | DIAZ GARCIA MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 137979 | DIAZ GARCIA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 137980 | DIAZ GARCIA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1419570 | DIAZ GARCIA, ALBA | BUFETE ALDARONDO & LOPEZ BRAS | ALB PLAZA SUITE 400 16 LAS CUMBRES AVE. (ROAD 199) | | | GUAYNABO | PR | 00969 | |
| 137981 | DIAZ GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 137982 | DIAZ GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2161374 | Diaz Garcia, Amalia | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 137983 | DIAZ GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 137984 | DIAZ GARCIA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 137985 | DIAZ GARCIA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 789850 | DIAZ GARCIA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 137986 | Diaz Garcia, Carlos | ADDRESS ON FILE | | | | | | | |
| 137987 | DIAZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 137988 | DIAZ GARCIA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 137989 | Diaz Garcia, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 137990 | DIAZ GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 137991 | DIAZ GARCIA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 137992 | DIAZ GARCIA, CLAUDINO | ADDRESS ON FILE | | | | | | | |
| 789851 | DIAZ GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 137994 | DIAZ GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 2196149 | Diaz Garcia, Digna M. | ADDRESS ON FILE | | | | | | | |
| 2222645 | Diaz Garcia, Digna M. | ADDRESS ON FILE | | | | | | | |
| 137995 | DIAZ GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 789852 | DIAZ GARCIA, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| 137996 | DIAZ GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| 137997 | DIAZ GARCIA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 137998 | DIAZ GARCIA, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 137999 | DIAZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 138000 | DIAZ GARCIA, FLORIBEL | ADDRESS ON FILE | | | | | | | |
| 138001 | DIAZ GARCIA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 138002 | DIAZ GARCIA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 138003 | DIAZ GARCIA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 1747958 | DIAZ GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 138004 | Diaz Garcia, Gerardo A | ADDRESS ON FILE | | | | | | | |
| 138005 | DIAZ GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 138006 | DIAZ GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 138007 | DIAZ GARCIA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 138008 | DIAZ GARCIA, IDABELLE | ADDRESS ON FILE | | | | | | | |
| 138009 | DIAZ GARCIA, IDNAR L. | ADDRESS ON FILE | | | | | | | |
| 789853 | DIAZ GARCIA, IRISJELIS | ADDRESS ON FILE | | | | | | | |
| 138010 | DIAZ GARCIA, IRISJELIZ | ADDRESS ON FILE | | | | | | | |
| 138011 | DIAZ GARCIA, IRISMAR | ADDRESS ON FILE | | | | | | | |
| 138012 | DIAZ GARCIA, IVIA M | ADDRESS ON FILE | | | | | | | |
| 852710 | DIAZ GARCIA, IVIANETTE | ADDRESS ON FILE | | | | | | | |
| 138013 | DIAZ GARCIA, IVIANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138014 | DIAZ GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 138015 | Diaz Garcia, Jorge A | ADDRESS ON FILE | | | | | | | |
| 138016 | DIAZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 789854 | DIAZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 138017 | DIAZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 138018 | DIAZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 138019 | DIAZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 138020 | DIAZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 138021 | Diaz Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| 2165751 | Diaz Garcia, Jose A. | ADDRESS ON FILE | | | | | | | |
| 138022 | DIAZ GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 789855 | DIAZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 138023 | DIAZ GARCIA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 138024 | DIAZ GARCIA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 138025 | DIAZ GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 789856 | DIAZ GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 138026 | DIAZ GARCIA, LIADYS | ADDRESS ON FILE | | | | | | | |
| 138027 | DIAZ GARCIA, LIAN I | ADDRESS ON FILE | | | | | | | |
| 789857 | DIAZ GARCIA, LIAN I | ADDRESS ON FILE | | | | | | | |
| 138028 | DIAZ GARCIA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 138030 | DIAZ GARCIA, LORDES | ADDRESS ON FILE | | | | | | | |
| 138029 | DIAZ GARCIA, LORDES | ADDRESS ON FILE | | | | | | | |
| 138031 | DIAZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 138032 | DIAZ GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 138033 | DIAZ GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 138034 | DIAZ GARCIA, MARAVELISSE | ADDRESS ON FILE | | | | | | | |
| 138035 | Diaz Garcia, Marcelino | ADDRESS ON FILE | | | | | | | |
| 138036 | DIAZ GARCIA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 138037 | DIAZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1638318 | Diaz Garcia, Maria A. | ADDRESS ON FILE | | | | | | | |
| 138039 | DIAZ GARCIA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1600135 | Diaz Garcia, Maria Socorro | ADDRESS ON FILE | | | | | | | |
| 138040 | DIAZ GARCIA, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 138041 | DIAZ GARCIA, MARIE D | ADDRESS ON FILE | | | | | | | |
| 789858 | DIAZ GARCIA, MARIE DIANE | ADDRESS ON FILE | | | | | | | |
| 138042 | DIAZ GARCIA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 138043 | DIAZ GARCIA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 138044 | DIAZ GARCIA, MELVIN J. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138045 | DIAZ GARCIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 138046 | DIAZ GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 138047 | DIAZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 138049 | DIAZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 138048 | DIAZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1524242 | Diaz Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| 138050 | DIAZ GARCIA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1633285 | Diaz Garcia, Minerva | ADDRESS ON FILE | | | | | | | |
| 138051 | DIAZ GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 138052 | DIAZ GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 138053 | DIAZ GARCIA, NATALIA M. | ADDRESS ON FILE | | | | | | | |
| 138054 | DIAZ GARCIA, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 1715141 | Diaz Garcia, Nayda E. | CALLE 14 B 14 URB SANTA RITA | | | | VEGA ALTA | PR | 00692 | |
| 138055 | DIAZ GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 138056 | DIAZ GARCIA, NERIMAR | ADDRESS ON FILE | | | | | | | |
| 138057 | DIAZ GARCIA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 1731991 | Diaz Garcia, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 138058 | DIAZ GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 138059 | DIAZ GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 138060 | DIAZ GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 138061 | DIAZ GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 138062 | DIAZ GARCIA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 138063 | DIAZ GARCIA, ROMAN M. | ADDRESS ON FILE | | | | | | | |
| 138064 | DIAZ GARCIA, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 138065 | DIAZ GARCIA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 138066 | DIAZ GARCIA, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 138067 | DIAZ GARCIA, SHEILA A. | ADDRESS ON FILE | | | | | | | |
| 789859 | DIAZ GARCIA, SOL | ADDRESS ON FILE | | | | | | | |
| 789860 | DIAZ GARCIA, SOL | ADDRESS ON FILE | | | | | | | |
| 138069 | DIAZ GARCIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 2027913 | DIAZ GARCIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 138070 | DIAZ GARCIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 138071 | DIAZ GARCIA, VALERIA | ADDRESS ON FILE | | | | | | | |
| 138072 | DIAZ GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 852711 | DIAZ GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 138073 | Diaz Garcia, Vanessa M | ADDRESS ON FILE | | | | | | | |
| 138074 | DIAZ GARCIA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 138076 | DIAZ GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138077 | DIAZ GARDANA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 138078 | DIAZ GARRIGA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 2147815 | Diaz Garriga, Esteban | ADDRESS ON FILE | | | | | | | |
| 138079 | DIAZ GARRIGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 138080 | DIAZ GARRIGA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 138081 | DIAZ GAS SERVICES | URB LOS MAESTROS | 455 CALLE LUIS MUNOZ SOUFFRONT | | | SAN JUAN | PR | 00923 | |
| 138082 | DIAZ GASCOT, EVA M | ADDRESS ON FILE | | | | | | | |
| 138083 | DIAZ GASCOT, MARY N | ADDRESS ON FILE | | | | | | | |
| 138084 | DIAZ GASTON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 138085 | DIAZ GAUTHIER, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 138086 | DIAZ GERARDINO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 138087 | DIAZ GERENA, MILDRED A. | ADDRESS ON FILE | | | | | | | |
| 138088 | DIAZ GIACAMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 138089 | DIAZ GIERBOLINI, ADRIA | ADDRESS ON FILE | | | | | | | |
| 138090 | DIAZ GIERBOLINI, ZAIDA E. | ADDRESS ON FILE | | | | | | | |
| 138091 | DIAZ GINES, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 138092 | DIAZ GODINEAUX, JOSE | ADDRESS ON FILE | | | | | | | |
| 138093 | DIAZ GOMEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 1891369 | Diaz Gomez, Antonio | ADDRESS ON FILE | | | | | | | |
| 138094 | DIAZ GOMEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 138095 | DIAZ GOMEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 138096 | DIAZ GOMEZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 138097 | DIAZ GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 138098 | Diaz Gomez, Carmen | ADDRESS ON FILE | | | | | | | |
| 138099 | DIAZ GOMEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 138100 | DIAZ GOMEZ, CAROL A. | ADDRESS ON FILE | | | | | | | |
| 138101 | DIAZ GOMEZ, CHRYSTAL | ADDRESS ON FILE | | | | | | | |
| 138102 | DIAZ GOMEZ, EDIVELISSE | ADDRESS ON FILE | | | | | | | |
| 138103 | Diaz Gomez, Elemuel | ADDRESS ON FILE | | | | | | | |
| 138104 | DIAZ GOMEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 138105 | DIAZ GOMEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 138106 | DIAZ GOMEZ, JANAI | ADDRESS ON FILE | | | | | | | |
| 138107 | DIAZ GOMEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 138108 | DIAZ GOMEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 138109 | DIAZ GOMEZ, JOAN M | ADDRESS ON FILE | | | | | | | |
| 138110 | DIAZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 138111 | DIAZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138112 | Diaz Gomez, Juan P | ADDRESS ON FILE | | | | | | | |
| 138113 | DIAZ GOMEZ, MADELAINE | ADDRESS ON FILE | | | | | | | |
| 138114 | DIAZ GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 138115 | DIAZ GOMEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2054708 | Diaz Gomez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 138116 | DIAZ GOMEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 138117 | Diaz Gomez, Pablo | ADDRESS ON FILE | | | | | | | |
| 138118 | DIAZ GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 138119 | DIAZ GOMEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 138120 | DIAZ GOMEZ, RAMON M | ADDRESS ON FILE | | | | | | | |
| 138121 | DIAZ GOMEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1982774 | Diaz Gomez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 138122 | DIAZ GOMEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 138123 | DIAZ GOMEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 138124 | DIAZ GOMEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 138125 | DIAZ GOMEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1795279 | DIAZ GOMEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1419571 | DIAZ GONZALEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 138126 | DIAZ GONZALES, ADALINA | ADDRESS ON FILE | | | | | | | |
| 842813 | DIAZ GONZALEZ IRIS Y | PO BOX 1072 | | | | ARROYO | PR | 00714-1072 | |
| 138127 | DIAZ GONZALEZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 138128 | DIAZ GONZALEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 138129 | DIAZ GONZALEZ, ADALINA | ADDRESS ON FILE | | | | | | | |
| 138130 | DIAZ GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 138131 | Diaz Gonzalez, Aida L | ADDRESS ON FILE | | | | | | | |
| 138132 | DIAZ GONZALEZ, AIXA V. | ADDRESS ON FILE | | | | | | | |
| 1258211 | DIAZ GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 138134 | DIAZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 138133 | DIAZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 138135 | DIAZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 138136 | DIAZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 138137 | DIAZ GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 138138 | DIAZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 138139 | DIAZ GONZALEZ, ARGIE | ADDRESS ON FILE | | | | | | | |
| 138140 | DIAZ GONZALEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 138141 | DIAZ GONZALEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 138143 | DIAZ GONZALEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 138144 | DIAZ GONZALEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138145 | DIAZ GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 138146 | DIAZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2033642 | Diaz Gonzalez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 138147 | DIAZ GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 2017306 | DIAZ GONZALEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 2092749 | Diaz Gonzalez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 2027873 | Diaz Gonzalez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 138148 | DIAZ GONZALEZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 789862 | DIAZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138149 | DIAZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138151 | DIAZ GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 138152 | DIAZ GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 138153 | DIAZ GONZALEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 138154 | DIAZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 138150 | DIAZ GONZALEZ, CARMEN MINERVA | ADDRESS ON FILE | | | | | | | |
| 789863 | DIAZ GONZALEZ, DAIBELISSE | ADDRESS ON FILE | | | | | | | |
| 138155 | DIAZ GONZALEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 138156 | DIAZ GONZALEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 138157 | DIAZ GONZALEZ, DELIA E. | ADDRESS ON FILE | | | | | | | |
| 789864 | DIAZ GONZALEZ, DESIREE M | ADDRESS ON FILE | | | | | | | |
| 138158 | DIAZ GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1257049 | DIAZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 138159 | DIAZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 138160 | DIAZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 138161 | DIAZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 789865 | DIAZ GONZALEZ, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 789866 | DIAZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 138162 | DIAZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 138163 | DIAZ GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 138164 | DIAZ GONZALEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 138165 | DIAZ GONZALEZ, EVINETTE | ADDRESS ON FILE | | | | | | | |
| 138166 | DIAZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 138167 | DIAZ GONZALEZ, FLOR DE M | ADDRESS ON FILE | | | | | | | |
| 173774 | DIAZ GONZALEZ, FLOR DE MARIA | ADDRESS ON FILE | | | | | | | |
| 138168 | DIAZ GONZALEZ, FLORMARIE | ADDRESS ON FILE | | | | | | | |
| 138169 | DIAZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1936701 | Diaz Gonzalez, Francisco | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138170 | DIAZ GONZALEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 138171 | DIAZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 138172 | DIAZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 138173 | DIAZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 138174 | DIAZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 138175 | Diaz Gonzalez, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 138176 | DIAZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 138177 | DIAZ GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 138178 | DIAZ GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 138142 | DIAZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 138179 | DIAZ GONZALEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 789868 | DIAZ GONZALEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 1702756 | Diaz Gonzalez, Hector A. | ADDRESS ON FILE | | | | | | | |
| 138180 | DIAZ GONZALEZ, HECTOR H. | ADDRESS ON FILE | | | | | | | |
| 665161 | DIAZ GONZALEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 138182 | Diaz Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 138183 | DIAZ GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 2111683 | Diaz Gonzalez, Hilda D. | ADDRESS ON FILE | | | | | | | |
| 138184 | DIAZ GONZALEZ, IANCARLOS | ADDRESS ON FILE | | | | | | | |
| 138185 | DIAZ GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1806886 | DIAZ GONZALEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 1750699 | Diaz Gonzalez, Ilia | ADDRESS ON FILE | | | | | | | |
| 138186 | DIAZ GONZALEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 138187 | DIAZ GONZALEZ, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 852712 | DIAZ GONZALEZ, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 138188 | DIAZ GONZALEZ, IRMA M | ADDRESS ON FILE | | | | | | | |
| 138189 | DIAZ GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 138190 | Diaz Gonzalez, Ismael | ADDRESS ON FILE | | | | | | | |
| 138191 | DIAZ GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 138192 | DIAZ GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 138193 | DIAZ GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 138194 | DIAZ GONZALEZ, IVETTE S. | ADDRESS ON FILE | | | | | | | |
| 138195 | DIAZ GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 138197 | DIAZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 138198 | DIAZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 138199 | DIAZ GONZALEZ, JOANY | ADDRESS ON FILE | | | | | | | |
| 138200 | DIAZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 138201 | DIAZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138202 | Diaz Gonzalez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 2073628 | Diaz Gonzalez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 2073628 | Diaz Gonzalez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 138204 | DIAZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 138205 | Diaz Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 138206 | Diaz Gonzalez, Juan H | ADDRESS ON FILE | | | | | | | |
| 138207 | DIAZ GONZALEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 138208 | DIAZ GONZALEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 1835891 | Diaz Gonzalez, Julio C. | ADDRESS ON FILE | | | | | | | |
| 138209 | DIAZ GONZALEZ, KINTHIA | ADDRESS ON FILE | | | | | | | |
| 138210 | DIAZ GONZALEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 138211 | DIAZ GONZALEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 138212 | DIAZ GONZALEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 1257050 | DIAZ GONZALEZ, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 138213 | Diaz Gonzalez, Liz Y | ADDRESS ON FILE | | | | | | | |
| 138215 | DIAZ GONZALEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 138216 | DIAZ GONZALEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 789869 | DIAZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 138217 | DIAZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 138218 | DIAZ GONZALEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 138220 | DIAZ GONZALEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 138221 | DIAZ GONZALEZ, MAILYN | ADDRESS ON FILE | | | | | | | |
| 138222 | Diaz Gonzalez, Manuel | ADDRESS ON FILE | | | | | | | |
| 138223 | DIAZ GONZALEZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 138224 | DIAZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 138225 | DIAZ GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 789870 | DIAZ GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 138226 | DIAZ GONZALEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 138227 | Diaz Gonzalez, Maria Isabel | ADDRESS ON FILE | | | | | | | |
| 789871 | DIAZ GONZALEZ, MARILIS | ADDRESS ON FILE | | | | | | | |
| 138228 | DIAZ GONZALEZ, MARILIS | ADDRESS ON FILE | | | | | | | |
| 1777359 | Diaz Gonzalez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 138230 | DIAZ GONZALEZ, MARISELLA | ADDRESS ON FILE | | | | | | | |
| 789872 | DIAZ GONZALEZ, MARISELLA | ADDRESS ON FILE | | | | | | | |
| 138231 | DIAZ GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 138232 | DIAZ GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 138233 | DIAZ GONZALEZ, MARLEN | ADDRESS ON FILE | | | | | | | |
| 138234 | DIAZ GONZALEZ, MARY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138235 | DIAZ GONZALEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 1744437 | DIAZ GONZALEZ, MELISA | ADDRESS ON FILE | | | | | | | |
| 138236 | Diaz Gonzalez, Melisa | ADDRESS ON FILE | | | | | | | |
| 138237 | DIAZ GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 138238 | DIAZ GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 138239 | DIAZ GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 138240 | DIAZ GONZALEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 138241 | DIAZ GONZALEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 789873 | DIAZ GONZALEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 138242 | DIAZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 138243 | DIAZ GONZALEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 138244 | DIAZ GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 138245 | DIAZ GONZALEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 1651781 | Diaz Gonzalez, Nelly | ADDRESS ON FILE | | | | | | | |
| 138246 | DIAZ GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 138247 | DIAZ GONZALEZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| 138248 | DIAZ GONZALEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 138249 | DIAZ GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 789874 | DIAZ GONZALEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 138250 | DIAZ GONZALEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 138251 | DIAZ GONZALEZ, NILSA Y. | ADDRESS ON FILE | | | | | | | |
| 138252 | Diaz Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| 138253 | DIAZ GONZALEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 138254 | DIAZ GONZALEZ, PRISCILIANO | ADDRESS ON FILE | | | | | | | |
| 138255 | DIAZ GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 138256 | DIAZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 138257 | DIAZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 138258 | DIAZ GONZALEZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 138259 | DIAZ GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 138260 | DIAZ GONZALEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 138261 | DIAZ GONZALEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 138262 | DIAZ GONZALEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 138263 | DIAZ GONZALEZ, SARIBELLE | ADDRESS ON FILE | | | | | | | |
| 138264 | DIAZ GONZALEZ, SARINET | ADDRESS ON FILE | | | | | | | |
| 852713 | DIAZ GONZALEZ, SARINET | ADDRESS ON FILE | | | | | | | |
| 138265 | DIAZ GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 138266 | DIAZ GONZALEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 138267 | DIAZ GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789875 | DIAZ GONZALEZ, SULLINETTE | ADDRESS ON FILE | | | | | | | |
| 138268 | DIAZ GONZALEZ, SULLINETTE | ADDRESS ON FILE | | | | | | | |
| 1746157 | Diaz Gonzalez, Sullinette | ADDRESS ON FILE | | | | | | | |
| 138269 | DIAZ GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 138270 | DIAZ GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 138271 | Diaz Gonzalez, Vivian | ADDRESS ON FILE | | | | | | | |
| 138272 | DIAZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 138273 | Diaz Gonzalez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 138274 | DIAZ GONZALEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 138275 | DIAZ GONZALEZ, WANDA R | ADDRESS ON FILE | | | | | | | |
| 1458347 | Diaz Gonzalez, Wanda R. | ADDRESS ON FILE | | | | | | | |
| 138276 | DIAZ GONZALEZ, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 138277 | DIAZ GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 138278 | DIAZ GONZALEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 138279 | DIAZ GONZALEZ, YAIRA B | ADDRESS ON FILE | | | | | | | |
| 138280 | DIAZ GONZALEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 138281 | DIAZ GONZALEZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| 138282 | DIAZ GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 138283 | DIAZ GONZALEZ, ZORYMIL | ADDRESS ON FILE | | | | | | | |
| 138284 | DIAZ GONZALEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 138285 | DIAZ GORRITZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 138286 | DIAZ GORRITZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 138287 | DIAZ GORRITZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 138288 | DIAZ GORRITZ, SUZIE BELLE | ADDRESS ON FILE | | | | | | | |
| 138289 | DIAZ GOYTIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 138290 | DIAZ GRACIA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 138291 | DIAZ GRACIANI, RUBEN | ADDRESS ON FILE | | | | | | | |
| 138292 | DIAZ GRAFAL, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 1805232 | Diaz Granados Gomez, Monica D | ADDRESS ON FILE | | | | | | | |
| 138293 | DIAZ GRANADOS GOMEZ, MONICA D | ADDRESS ON FILE | | | | | | | |
| 138294 | DIAZ GUADALUPE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 138295 | DIAZ GUADALUPE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1848012 | Diaz Guadalupe, Luz M. | ADDRESS ON FILE | | | | | | | |
| 1848012 | Diaz Guadalupe, Luz M. | ADDRESS ON FILE | | | | | | | |
| 138296 | DIAZ GUADALUPE, MARGIE | ADDRESS ON FILE | | | | | | | |
| 138297 | DIAZ GUADALUPE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 138298 | DIAZ GUADALUPE, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138299 | DIAZ GUAL, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 1504592 | Diaz Gual, Pedro Ferdinand | ADDRESS ON FILE | | | | | | | |
| 138300 | DIAZ GUARDIOLA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 138301 | DIAZ GUEITS, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 138302 | DIAZ GUERRERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 852714 | DÍAZ GUERRERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 138303 | DIAZ GUEVARA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 138304 | DIAZ GUEVARA, EDITH | ADDRESS ON FILE | | | | | | | |
| 138305 | DIAZ GUEVARA, ERIC ANTONIO | ADDRESS ON FILE | | | | | | | |
| 138306 | DIAZ GUEVARA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 789876 | DIAZ GUEVAREZ, DALYNET | ADDRESS ON FILE | | | | | | | |
| 138307 | DIAZ GUEVAREZ, DALYNET | ADDRESS ON FILE | | | | | | | |
| 138308 | DIAZ GUEVAREZ, MARY C | ADDRESS ON FILE | | | | | | | |
| 138309 | DIAZ GUILFU, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 138310 | DIAZ GUTIERREZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 138311 | DIAZ GUTIERREZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 789877 | DIAZ GUTIERREZ, SHADYVETTE | ADDRESS ON FILE | | | | | | | |
| 138312 | DIAZ GUZMAN, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1630186 | Diaz Guzman, Bernard | ADDRESS ON FILE | | | | | | | |
| 138313 | DIAZ GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 138314 | DIAZ GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1721221 | Diaz Guzman, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 138315 | DIAZ GUZMAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 138316 | DIAZ GUZMAN, DIANA I | ADDRESS ON FILE | | | | | | | |
| 2075274 | Diaz Guzman, Edwin | ADDRESS ON FILE | | | | | | | |
| 138318 | DIAZ GUZMAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 789878 | DIAZ GUZMAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 138319 | DIAZ GUZMAN, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 138320 | DIAZ GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 138321 | Diaz Guzman, Ivan C | ADDRESS ON FILE | | | | | | | |
| 138322 | DIAZ GUZMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 138323 | DIAZ GUZMAN, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 138324 | Diaz Guzman, Jeatneciv | ADDRESS ON FILE | | | | | | | |
| 138325 | DIAZ GUZMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 138326 | DIAZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 138327 | DIAZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 2148827 | Diaz Guzman, Jose A. | ADDRESS ON FILE | | | | | | | |
| 138328 | DIAZ GUZMAN, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138329 | DIAZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 138330 | DIAZ GUZMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 138331 | DIAZ GUZMAN, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 138332 | DIAZ GUZMAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 138333 | DIAZ GUZMAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1804121 | Diaz Guzman, Migdalia | ADDRESS ON FILE | | | | | | | |
| 138334 | DIAZ GUZMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 138335 | DIAZ GUZMAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 138336 | Diaz Guzman, Pablo A | ADDRESS ON FILE | | | | | | | |
| 2018264 | Diaz Guzman, Rafael | ADDRESS ON FILE | | | | | | | |
| 138337 | DIAZ GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 138338 | DIAZ GUZMAN, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 789879 | DIAZ GUZMAN, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 138339 | DIAZ GUZMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 138340 | DIAZ HAMILTON, ELYEKEE | ADDRESS ON FILE | | | | | | | |
| 138341 | DIAZ HEREDIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 138342 | Diaz Heredia, Jose L | ADDRESS ON FILE | | | | | | | |
| 138343 | DIAZ HEREDIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 138344 | Diaz Heredia, Maria I. | ADDRESS ON FILE | | | | | | | |
| 138345 | DIAZ HERNAIZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 138346 | DIAZ HERNANDEZ MD, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 138347 | DIAZ HERNANDEZ MD, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 138348 | DIAZ HERNANDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 138349 | DIAZ HERNANDEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 138350 | DIAZ HERNANDEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 138351 | DIAZ HERNANDEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 138352 | DIAZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 138353 | DIAZ HERNANDEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 138354 | DIAZ HERNANDEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 138355 | DIAZ HERNANDEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 138356 | DIAZ HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 789880 | DIAZ HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 789881 | DIAZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 138358 | DIAZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1959745 | Diaz Hernandez, Anibal | ADDRESS ON FILE | | | | | | | |
| 138359 | DIAZ HERNANDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 138360 | DIAZ HERNANDEZ, ANILYN | ADDRESS ON FILE | | | | | | | |
| 138361 | DIAZ HERNANDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138362 | DIAZ HERNANDEZ, ARNALDA B. | ADDRESS ON FILE | | | | | | | |
| 138363 | DIAZ HERNANDEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 138364 | DIAZ HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 138365 | DIAZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138366 | DIAZ HERNANDEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 138367 | DIAZ HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2032324 | Diaz Hernandez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2062805 | DIAZ HERNANDEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 1795633 | Diaz Hernandez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2033977 | Diaz Hernandez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 138368 | DIAZ HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 138369 | DIAZ HERNANDEZ, CARY L | ADDRESS ON FILE | | | | | | | |
| 138370 | DIAZ HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 789882 | DIAZ HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 138371 | DIAZ HERNANDEZ, DAFNE M | ADDRESS ON FILE | | | | | | | |
| 789883 | DIAZ HERNANDEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 138372 | DIAZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 138373 | DIAZ HERNANDEZ, ELBA N. | ADDRESS ON FILE | | | | | | | |
| 138374 | DIAZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 138375 | DIAZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 138376 | DIAZ HERNANDEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 138378 | DIAZ HERNANDEZ, GLORIA S | ADDRESS ON FILE | | | | | | | |
| 138379 | DIAZ HERNANDEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 138380 | DIAZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 138381 | DIAZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 138382 | DIAZ HERNANDEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 138383 | DIAZ HERNANDEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 138384 | DIAZ HERNANDEZ, IRAIDA M | ADDRESS ON FILE | | | | | | | |
| 2076900 | Diaz Hernandez, Iraida M. | ADDRESS ON FILE | | | | | | | |
| 138385 | DIAZ HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 789884 | DIAZ HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 138386 | DIAZ HERNANDEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 138387 | DIAZ HERNANDEZ, IRIS S | ADDRESS ON FILE | | | | | | | |
| 789885 | DIAZ HERNANDEZ, IRIS S. | ADDRESS ON FILE | | | | | | | |
| 138388 | Diaz Hernandez, Ismael | ADDRESS ON FILE | | | | | | | |
| 138389 | DIAZ HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 138390 | DIAZ HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1641157 | Diaz Hernandez, Ivonne | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138392 | DIAZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 138391 | DIAZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 138393 | DIAZ HERNANDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 138394 | DIAZ HERNANDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 138395 | DIAZ HERNANDEZ, JESSICA D. | ADDRESS ON FILE | | | | | | | |
| 138377 | DIAZ HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 138396 | DIAZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 138397 | DIAZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 138398 | DIAZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 138399 | DIAZ HERNANDEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 138400 | DIAZ HERNANDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1834281 | Diaz Hernandez, Jose E | ADDRESS ON FILE | | | | | | | |
| 138401 | DIAZ HERNANDEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 138402 | DIAZ HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 138403 | DIAZ HERNANDEZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 138404 | DIAZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 138405 | DIAZ HERNANDEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 138406 | DIAZ HERNANDEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 138407 | DIAZ HERNANDEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 789886 | DIAZ HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 138408 | DIAZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1722991 | Diaz Hernandez, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 789887 | DIAZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 138409 | DIAZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1917306 | DIAZ HERNANDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 138410 | DIAZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 789888 | DIAZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2047713 | Diaz Hernandez, Marisol | ADDRESS ON FILE | | | | | | | |
| 138411 | DIAZ HERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 138412 | DIAZ HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 138413 | DIAZ HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1524256 | Diaz Hernandez, Mildred | ADDRESS ON FILE | | | | | | | |
| 789889 | DIAZ HERNANDEZ, MIRSA | ADDRESS ON FILE | | | | | | | |
| 2051623 | Diaz Hernandez, Mirsa | ADDRESS ON FILE | | | | | | | |
| 138414 | DIAZ HERNANDEZ, MIRSA | ADDRESS ON FILE | | | | | | | |
| 138415 | DIAZ HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 138416 | DIAZ HERNANDEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 138417 | DIAZ HERNANDEZ, NATALIEM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138418 | DIAZ HERNANDEZ, NEIDA I | ADDRESS ON FILE | | | | | | | |
| 138419 | DIAZ HERNANDEZ, NELLY E | ADDRESS ON FILE | | | | | | | |
| 138420 | DIAZ HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1850155 | Diaz Hernandez, Noel | ADDRESS ON FILE | | | | | | | |
| 138421 | DIAZ HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 138422 | DIAZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 138423 | DIAZ HERNANDEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 138424 | Diaz Hernandez, Rafael | ADDRESS ON FILE | | | | | | | |
| 138425 | DIAZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1984159 | Diaz Hernandez, Rafaela | ADDRESS ON FILE | | | | | | | |
| 138426 | DIAZ HERNANDEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 138427 | DIAZ HERNANDEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 138428 | DIAZ HERNANDEZ, RITA Z | ADDRESS ON FILE | | | | | | | |
| 138429 | DIAZ HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 138430 | DIAZ HERNANDEZ, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 138431 | DIAZ HERNANDEZ, SINTHIA | ADDRESS ON FILE | | | | | | | |
| 138432 | DIAZ HERNANDEZ, SINTHIA | ADDRESS ON FILE | | | | | | | |
| 138433 | DIAZ HERNANDEZ, THANEA | ADDRESS ON FILE | | | | | | | |
| 138434 | Diaz Hernandez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 138435 | DIAZ HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1744843 | DIAZ HERNANDEZ, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| 138436 | DIAZ HERNANDEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 138437 | DIAZ HERNANDEZ, YAER | ADDRESS ON FILE | | | | | | | |
| 138438 | DIAZ HERNANDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 138439 | DIAZ HERNANDEZ, YOBEN | ADDRESS ON FILE | | | | | | | |
| 138440 | DIAZ HERNANDEZ, ZENIMAR | ADDRESS ON FILE | | | | | | | |
| 138441 | DIAZ HERRERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 138442 | DIAZ HERRERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 138443 | DIAZ HERRERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 789891 | DIAZ HEVIA, BELKIS | ADDRESS ON FILE | | | | | | | |
| 138444 | DIAZ HEVIA, BELKIS Y | ADDRESS ON FILE | | | | | | | |
| 138445 | DIAZ HICIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 138446 | DIAZ HILL, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 138447 | DIAZ HINIRIO, LAWTON | ADDRESS ON FILE | | | | | | | |
| 138448 | DIAZ HIRALDO, NITZAMARIE | ADDRESS ON FILE | | | | | | | |
| 138449 | DIAZ HOLGUIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 138450 | DIAZ HUERTAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 138451 | DIAZ HUERTAS, ASHLEY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138452 | DIAZ HUERTAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2075097 | Diaz Huertas, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2080624 | DIAZ HUERTAS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 138453 | DIAZ HUERTAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 138454 | DIAZ HUERTAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 138455 | DIAZ HUERTAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 138456 | DIAZ HUERTAS, MAYRA D. | ADDRESS ON FILE | | | | | | | |
| 789892 | DIAZ HUERTAS, RUTH | ADDRESS ON FILE | | | | | | | |
| 138457 | DIAZ HUERTAS, RUTH M | ADDRESS ON FILE | | | | | | | |
| 138458 | DIAZ IGLESIAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 138459 | DIAZ IGLESIAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 1645593 | Diaz Ilarraza, Altagracia | ADDRESS ON FILE | | | | | | | |
| 1755605 | DIAZ ILARRAZA, ANA | ADDRESS ON FILE | | | | | | | |
| 138460 | DIAZ ILDEFONSO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 138461 | DIAZ ILDEFONSO, SARAFER | ADDRESS ON FILE | | | | | | | |
| 1983513 | Diaz Illas, Carmen | ADDRESS ON FILE | | | | | | | |
| 138463 | DIAZ ILLAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 138464 | DIAZ ILLAS, JANET | ADDRESS ON FILE | | | | | | | |
| 789893 | DIAZ ILLAS, JANET | ADDRESS ON FILE | | | | | | | |
| 789894 | DIAZ ILLAS, JANET | ADDRESS ON FILE | | | | | | | |
| 789895 | DIAZ ILLAS, NANCY I | ADDRESS ON FILE | | | | | | | |
| 138465 | DIAZ INFANTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 138466 | DIAZ IRIGOYEN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 2208009 | Diaz Irizarry, Betsy | ADDRESS ON FILE | | | | | | | |
| 138468 | DIAZ IRIZARRY, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1753485 | Diaz Irizarry, Joel | ADDRESS ON FILE | | | | | | | |
| 138469 | DIAZ IRIZARRY, JOEL | ADDRESS ON FILE | | | | | | | |
| 2208000 | Diaz Irizarry, Jose R. | ADDRESS ON FILE | | | | | | | |
| 138470 | DIAZ IRIZARRY, LIZ Z | ADDRESS ON FILE | | | | | | | |
| 138471 | DIAZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 789896 | DIAZ IRIZARRY, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 1419572 | DIAZ IRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1419572 | DIAZ IRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 138472 | Diaz Irizarry, Saby | ADDRESS ON FILE | | | | | | | |
| 138472 | Diaz Irizarry, Saby | ADDRESS ON FILE | | | | | | | |
| 138473 | Diaz Irizarry, Saby J. | ADDRESS ON FILE | | | | | | | |
| 138474 | DIAZ IRIZARRY, VERONICA | ADDRESS ON FILE | | | | | | | |
| 138475 | DIAZ ISAAC, ZAID | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138477 | DIAZ ITURREGUI, MARY | ADDRESS ON FILE | | | | | | | |
| 138478 | DIAZ JAIMAN, GONZALO | ADDRESS ON FILE | | | | | | | |
| 138479 | DIAZ JAIME, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 138480 | DIAZ JAIME, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1258212 | DIAZ JAMES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 138481 | DIAZ JAMES, DAISY | ADDRESS ON FILE | | | | | | | |
| 138482 | DIAZ JANER, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2082935 | DIAZ JANER, CARMEN LUISA | ADDRESS ON FILE | | | | | | | |
| 138483 | DIAZ JEANNOT, JERRY | ADDRESS ON FILE | | | | | | | |
| 138484 | DIAZ JIMENEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 138485 | DIAZ JIMENEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 2162171 | Diaz Jimenez, Carlos Ramon | ADDRESS ON FILE | | | | | | | |
| 138486 | DIAZ JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138488 | DIAZ JIMENEZ, ELBA J | ADDRESS ON FILE | | | | | | | |
| 138489 | DIAZ JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 138490 | DIAZ JIMENEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 138491 | DIAZ JIMENEZ, JANNELLY M. | ADDRESS ON FILE | | | | | | | |
| 138492 | DIAZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 138493 | DIAZ JIMENEZ, KRISIALIS | ADDRESS ON FILE | | | | | | | |
| 138494 | DIAZ JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 138495 | DIAZ JIMENEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 138496 | DIAZ JIMENEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 138497 | Diaz Jimenez, Marcial | ADDRESS ON FILE | | | | | | | |
| 138498 | DIAZ JIMENEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 138499 | DIAZ JIMENEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 789898 | DIAZ JIMENEZ, SARA J | ADDRESS ON FILE | | | | | | | |
| 138500 | DIAZ JIMENEZ, VIVIAN Y | ADDRESS ON FILE | | | | | | | |
| 1935085 | Diaz Jimenez, Vivian Y. | ADDRESS ON FILE | | | | | | | |
| 138501 | DIAZ JIMENEZ, ZIOMARIE | ADDRESS ON FILE | | | | | | | |
| 138502 | DIAZ JORDAN, HUGO | ADDRESS ON FILE | | | | | | | |
| 138503 | DIAZ JORGE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138503 | DIAZ JORGE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 626375 | DIAZ JORGE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 626375 | DIAZ JORGE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 138504 | DIAZ JORGE, GRACE | ADDRESS ON FILE | | | | | | | |
| 138506 | DIAZ JOURDAN, MILENI | ADDRESS ON FILE | | | | | | | |
| 138507 | DIAZ JOVE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 138508 | DIAZ JUAN, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138509 | DIAZ JUARBE, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 138510 | DIAZ JUARBE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 138511 | DIAZ JUARBE, YELITZA | ADDRESS ON FILE | | | | | | | |
| 789899 | DIAZ JUARBE, YELITZA | ADDRESS ON FILE | | | | | | | |
| 138512 | DIAZ JUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 852715 | DIAZ JUAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 138513 | DIAZ JUAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 138514 | DIAZ JUAREZ, JULIA I | ADDRESS ON FILE | | | | | | | |
| 138515 | DIAZ JUAREZ, JULIA I | ADDRESS ON FILE | | | | | | | |
| 138516 | DIAZ JUMELLES, IRCANIA | ADDRESS ON FILE | | | | | | | |
| 138517 | DIAZ JUMELLES, ROSSELLENY | ADDRESS ON FILE | | | | | | | |
| 138518 | DIAZ JUSTINIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 138519 | DIAZ LA PUERTA, JULIO | ADDRESS ON FILE | | | | | | | |
| 138520 | Diaz La Santa, Jose | ADDRESS ON FILE | | | | | | | |
| 789900 | DIAZ LABOY, ABDEL | ADDRESS ON FILE | | | | | | | |
| 138521 | DIAZ LABOY, ALICIA E | ADDRESS ON FILE | | | | | | | |
| 138522 | Diaz Laboy, Alicia E. | ADDRESS ON FILE | | | | | | | |
| 138523 | DIAZ LABOY, ALICIA E. | ADDRESS ON FILE | | | | | | | |
| 138524 | DIAZ LABOY, ANA | ADDRESS ON FILE | | | | | | | |
| 138525 | Diaz Laboy, Ana M. | ADDRESS ON FILE | | | | | | | |
| 138526 | DIAZ LABOY, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 2032349 | DIAZ LABOY, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 138527 | Diaz Laboy, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 138528 | DIAZ LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 789901 | DIAZ LABOY, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 789902 | DIAZ LABOY, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 138529 | DIAZ LABOY, EFRAIN A | ADDRESS ON FILE | | | | | | | |
| 138530 | DIAZ LABOY, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 138531 | DIAZ LABOY, GLICELY | ADDRESS ON FILE | | | | | | | |
| 138532 | DIAZ LABOY, JANET | ADDRESS ON FILE | | | | | | | |
| 138533 | DIAZ LABOY, JEANCARLO | ADDRESS ON FILE | | | | | | | |
| 138534 | DIAZ LABOY, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 138535 | DIAZ LABOY, MARIA M | ADDRESS ON FILE | | | | | | | |
| 138536 | DIAZ LABOY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 138537 | DIAZ LABRADOR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 138538 | DIAZ LAGUNA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 138539 | DIAZ LAGUNA, NILSA | ADDRESS ON FILE | | | | | | | |
| 138540 | DIAZ LAMBERTY, ENID A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138541 | DIAZ LAPORTE, CESAR | ADDRESS ON FILE | | | | | | | |
| 138542 | DIAZ LAPORTE, CESAR A | ADDRESS ON FILE | | | | | | | |
| 138543 | DIAZ LARA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 138544 | DIAZ LARRAURI, CRUZ E | ADDRESS ON FILE | | | | | | | |
| 138545 | DIAZ LASALLE, HENRY | ADDRESS ON FILE | | | | | | | |
| 138546 | DIAZ LASANTA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 138547 | DIAZ LASANTA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 138548 | DIAZ LAUREANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 138549 | DIAZ LAUREANO, BENITO | ADDRESS ON FILE | | | | | | | |
| 789903 | DIAZ LAUREANO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 138550 | DIAZ LAUREANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 138551 | DIAZ LAVIENA, DECIREE | ADDRESS ON FILE | | | | | | | |
| 138552 | DIAZ LAZU, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 138553 | DIAZ LEBRON ,COL. EMILIO | ADDRESS ON FILE | | | | | | | |
| 138554 | DIAZ LEBRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 138555 | DIAZ LEBRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 138556 | DIAZ LEBRON, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 138557 | DIAZ LEBRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 138558 | Diaz Lebron, Carmelo | ADDRESS ON FILE | | | | | | | |
| 138559 | Diaz Lebron, Carmen I | ADDRESS ON FILE | | | | | | | |
| 138560 | DIAZ LEBRON, CLEMENTINA | ADDRESS ON FILE | | | | | | | |
| 138561 | DIAZ LEBRON, ESTHER | ADDRESS ON FILE | | | | | | | |
| 138563 | Diaz Lebron, Gilberto | ADDRESS ON FILE | | | | | | | |
| 789904 | DIAZ LEBRON, GIOMAR A | ADDRESS ON FILE | | | | | | | |
| 138564 | Diaz Lebron, Gretchen Y | ADDRESS ON FILE | | | | | | | |
| 2007259 | Diaz Lebron, Grise I. | ADDRESS ON FILE | | | | | | | |
| 138565 | DIAZ LEBRON, GRISEL I | ADDRESS ON FILE | | | | | | | |
| 1843119 | DIAZ LEBRON, GRISEL I. | ADDRESS ON FILE | | | | | | | |
| 138566 | DIAZ LEBRON, JOHN | ADDRESS ON FILE | | | | | | | |
| 138567 | Diaz Lebron, Johnny | ADDRESS ON FILE | | | | | | | |
| 138568 | Diaz Lebron, Juan C. | ADDRESS ON FILE | | | | | | | |
| 789905 | DIAZ LEBRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 138569 | DIAZ LEBRON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 138570 | DIAZ LEBRON, NILDA | ADDRESS ON FILE | | | | | | | |
| 138572 | DIAZ LEBRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 138573 | DIAZ LEBRON, PABLO | ADDRESS ON FILE | | | | | | | |
| 2159167 | Diaz Lebron, Pedro | ADDRESS ON FILE | | | | | | | |
| 138574 | DIAZ LEBRON, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138575 | DIAZ LEBRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 138576 | DIAZ LEBRON, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 138577 | DIAZ LEON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 138578 | Diaz Leon, Daniel Orlando | ADDRESS ON FILE | | | | | | | |
| 138579 | DIAZ LEON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 138580 | DIAZ LEON, JEYSON | ADDRESS ON FILE | | | | | | | |
| 138581 | DIAZ LEON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 138582 | DIAZ LEON, KARILYN | ADDRESS ON FILE | | | | | | | |
| 138583 | DIAZ LEON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 138584 | DIAZ LEON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 138585 | DIAZ LEON, LOYDA E. | ADDRESS ON FILE | | | | | | | |
| 1979100 | Diaz Leon, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 138586 | DIAZ LEON, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 1782897 | Diaz Leon, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 138587 | DIAZ LEON, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 138588 | DIAZ LEON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 138589 | DIAZ LEON, SUREILY | ADDRESS ON FILE | | | | | | | |
| 138590 | DIAZ LEON, ZENAIDA V | ADDRESS ON FILE | | | | | | | |
| 138591 | DIAZ LINARES, JOSE | ADDRESS ON FILE | | | | | | | |
| 138592 | DIAZ LINDSEY, ROLANDO J | ADDRESS ON FILE | | | | | | | |
| 138593 | DIAZ LIZARDI, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 789906 | DIAZ LIZARDI, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1753270 | Diaz Lizardi, Lilliam | ADDRESS ON FILE | | | | | | | |
| 1753270 | Diaz Lizardi, Lilliam | ADDRESS ON FILE | | | | | | | |
| 138594 | DIAZ LLANOS, NESHMAYDA | ADDRESS ON FILE | | | | | | | |
| 138595 | DIAZ LLERAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 138596 | DIAZ LLERAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 138597 | DIAZ LLORENS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 138598 | DIAZ LLUBERAS, URIAM A | ADDRESS ON FILE | | | | | | | |
| 2069688 | Diaz Lluberas, Uriam A. | ADDRESS ON FILE | | | | | | | |
| 2203560 | Diaz Lois, Wanda | ADDRESS ON FILE | | | | | | | |
| 2230931 | Diaz Lois, Wanda M. | ADDRESS ON FILE | | | | | | | |
| 2230931 | Diaz Lois, Wanda M. | ADDRESS ON FILE | | | | | | | |
| 138599 | DIAZ LOPEZ CEPERO, RHEANGELI | ADDRESS ON FILE | | | | | | | |
| 789908 | DIAZ LOPEZ CEPERO, RHEANGELI | ADDRESS ON FILE | | | | | | | |
| 138600 | DIAZ LOPEZ CEPERO, SORAYALI | ADDRESS ON FILE | | | | | | | |
| 789909 | DIAZ LOPEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 138602 | DIAZ LOPEZ, ADA L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138603 | DIAZ LOPEZ, ADIANA | ADDRESS ON FILE | | | | | | | |
| 138604 | DIAZ LOPEZ, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 138605 | Diaz Lopez, Agustin | ADDRESS ON FILE | | | | | | | |
| 138605 | Diaz Lopez, Agustin | ADDRESS ON FILE | | | | | | | |
| 138606 | DIAZ LOPEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 789910 | DIAZ LOPEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 138607 | DIAZ LOPEZ, AMOS | ADDRESS ON FILE | | | | | | | |
| 789911 | DIAZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 789912 | DIAZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 789913 | DIAZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 138608 | DIAZ LOPEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 138609 | DIAZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 138610 | DIAZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 1742494 | Diaz Lopez, Ana M | ADDRESS ON FILE | | | | | | | |
| 789914 | DIAZ LOPEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 138611 | DIAZ LOPEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 138613 | DIAZ LOPEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 138612 | Diaz Lopez, Anibal | ADDRESS ON FILE | | | | | | | |
| 138614 | DIAZ LOPEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 138615 | DIAZ LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 138616 | DIAZ LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 138617 | DIAZ LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 138618 | DIAZ LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 138619 | DIAZ LOPEZ, BRENDA R. | ADDRESS ON FILE | | | | | | | |
| 138620 | DIAZ LOPEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 138621 | Diaz Lopez, Brian A. | ADDRESS ON FILE | | | | | | | |
| 789915 | DIAZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138622 | DIAZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138623 | DIAZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1982971 | Diaz Lopez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 138624 | DIAZ LOPEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 138625 | DIAZ LOPEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 138626 | DIAZ LOPEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 138627 | DIAZ LOPEZ, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 138628 | DIAZ LOPEZ, CRYSTHAL J | ADDRESS ON FILE | | | | | | | |
| 138629 | DIAZ LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 789916 | DIAZ LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 138630 | DIAZ LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789917 | DIAZ LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 1742559 | Diaz Lopez, Daisy | ADDRESS ON FILE | | | | | | | |
| 138631 | DIAZ LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 852716 | DIAZ LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 138632 | DIAZ LOPEZ, DAVID R. | ADDRESS ON FILE | | | | | | | |
| 138633 | DIAZ LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 138634 | DIAZ LOPEZ, DIANETT | ADDRESS ON FILE | | | | | | | |
| 138635 | DIAZ LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 852717 | DIAZ LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 138636 | Diaz Lopez, Eric | ADDRESS ON FILE | | | | | | | |
| 138637 | DIAZ LOPEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 138638 | Diaz Lopez, Eric N. | ADDRESS ON FILE | | | | | | | |
| 138640 | DIAZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 138639 | DIAZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 138641 | DIAZ LOPEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 138643 | DIAZ LOPEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 138642 | DIAZ LOPEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 789918 | DIAZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 789919 | DIAZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1660471 | Diaz Lopez, Francisco | ADDRESS ON FILE | | | | | | | |
| 138644 | DIAZ LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1724587 | Diaz Lopez, Francisco | ADDRESS ON FILE | | | | | | | |
| 1724587 | Diaz Lopez, Francisco | ADDRESS ON FILE | | | | | | | |
| 138645 | DIAZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 138646 | DIAZ LOPEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 2178738 | Diaz Lopez, German | ADDRESS ON FILE | | | | | | | |
| 789920 | DIAZ LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 138647 | DIAZ LOPEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 2164642 | Diaz Lopez, Gloria | ADDRESS ON FILE | | | | | | | |
| 138648 | DIAZ LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 138649 | DIAZ LOPEZ, GLORIANA | ADDRESS ON FILE | | | | | | | |
| 138650 | Diaz Lopez, Gregorio | ADDRESS ON FILE | | | | | | | |
| 138651 | DIAZ LOPEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 138487 | DIAZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 138505 | DIAZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 138652 | DIAZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 138562 | Diaz Lopez, Helson | ADDRESS ON FILE | | | | | | | |
| 138653 | DIAZ LOPEZ, HENRY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1719916 | Diaz Lopez, Henry | ADDRESS ON FILE | | | | | | | |
| 1719916 | Diaz Lopez, Henry | ADDRESS ON FILE | | | | | | | |
| 138654 | DIAZ LOPEZ, HILDELISA | ADDRESS ON FILE | | | | | | | |
| 138655 | DIAZ LOPEZ, IDANIS | ADDRESS ON FILE | | | | | | | |
| 2164581 | Diaz Lopez, Irma | ADDRESS ON FILE | | | | | | | |
| 138656 | DIAZ LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 138657 | Diaz Lopez, Irma I | ADDRESS ON FILE | | | | | | | |
| 138658 | DIAZ LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 138659 | Diaz Lopez, Ismael | ADDRESS ON FILE | | | | | | | |
| 2161705 | Diaz Lopez, Israel | ADDRESS ON FILE | | | | | | | |
| 138660 | DIAZ LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 138661 | DIAZ LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 138662 | DIAZ LOPEZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 138663 | DIAZ LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 138664 | DIAZ LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 138665 | DIAZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 138666 | DIAZ LOPEZ, JORGE O | ADDRESS ON FILE | | | | | | | |
| 1880916 | Diaz Lopez, Jose | ADDRESS ON FILE | | | | | | | |
| 138668 | DIAZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 138669 | DIAZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 138670 | DIAZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 138667 | Diaz Lopez, Jose | ADDRESS ON FILE | | | | | | | |
| 138671 | DIAZ LOPEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 2208007 | Diaz Lopez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 138673 | DIAZ LOPEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 138672 | DIAZ LOPEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 138674 | DIAZ LOPEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 138675 | DIAZ LOPEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 138676 | DIAZ LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 138677 | DIAZ LOPEZ, JULIETA | ADDRESS ON FILE | | | | | | | |
| 138678 | DIAZ LOPEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 1689077 | DIAZ LOPEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 138679 | DIAZ LOPEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 138680 | DIAZ LOPEZ, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 138681 | DIAZ LOPEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 138682 | DIAZ LOPEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 2162527 | Diaz Lopez, Lorenzo | ADDRESS ON FILE | | | | | | | |
| 138683 | DIAZ LOPEZ, LUCIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 789922 | DIAZ LOPEZ, LUIS | CALLE 2 P 3 | URB. VILLA UNIVERSITARIA | | | HUMACAO | PR | 00791 | |
| 138684 | DIAZ LOPEZ, LUIS | COND. VIZCAYA | APT. 1-34 | | | CAROLINA | PR | 00985 | |
| 1419573 | DIAZ LOPEZ, LUIS | HÉCTOR CASTRO | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| 138685 | Diaz Lopez, Luis | Res Bairoa | Am 17 Calle 32 | | | Caguas | PR | 00725 | |
| 138686 | DIAZ LOPEZ, LUIS | URB VILLA UNIVERSITARIA | CALLE 2 P3 | | | HUMACAO | PR | 00791 | |
| 138687 | DIAZ LOPEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 138688 | Diaz Lopez, Luz N | ADDRESS ON FILE | | | | | | | |
| 138689 | DIAZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 789923 | DIAZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 138691 | DIAZ LOPEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 1496757 | DIAZ LOPEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 2221382 | Diaz Lopez, Maria Virgen | ADDRESS ON FILE | | | | | | | |
| 138693 | DIAZ LOPEZ, MARICHELY | ADDRESS ON FILE | | | | | | | |
| 2055902 | Diaz Lopez, Maritza | ADDRESS ON FILE | | | | | | | |
| 789925 | DIAZ LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 138694 | DIAZ LOPEZ, MARTA R | ADDRESS ON FILE | | | | | | | |
| 1962635 | Diaz Lopez, Marta Rosa | ADDRESS ON FILE | | | | | | | |
| 138695 | DIAZ LOPEZ, MELISA | ADDRESS ON FILE | | | | | | | |
| 789926 | DIAZ LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 789927 | DIAZ LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 138696 | DIAZ LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 138697 | DIAZ LOPEZ, MERLINDA | ADDRESS ON FILE | | | | | | | |
| 138698 | DIAZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 138699 | DIAZ LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 138700 | DIAZ LOPEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 138701 | DIAZ LOPEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 138702 | DIAZ LOPEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 138703 | DIAZ LOPEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 138704 | DIAZ LOPEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 852718 | DIAZ LOPEZ, NAYDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 138705 | DIAZ LOPEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 138706 | DIAZ LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 138707 | DIAZ LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 138708 | DIAZ LOPEZ, NILKA E. | ADDRESS ON FILE | | | | | | | |
| 138709 | DIAZ LOPEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 138710 | DIAZ LOPEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 138711 | Diaz Lopez, Nomar | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789929 | DIAZ LOPEZ, NORALIZ | ADDRESS ON FILE | | | | | | | |
| 138712 | DIAZ LOPEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 138713 | DIAZ LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 138714 | DIAZ LOPEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 138715 | DIAZ LOPEZ, PAULITA | ADDRESS ON FILE | | | | | | | |
| 138716 | DIAZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 138717 | DIAZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1974951 | Diaz Lopez, Rafael | ADDRESS ON FILE | | | | | | | |
| 2161796 | Diaz Lopez, Rafael | ADDRESS ON FILE | | | | | | | |
| 138718 | DIAZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 138719 | DIAZ LOPEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 138720 | DIAZ LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 834963 | Diaz Lopez, Raquel | ADDRESS ON FILE | | | | | | | |
| 138721 | DIAZ LOPEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 138722 | DIAZ LOPEZ, RUTH A | ADDRESS ON FILE | | | | | | | |
| 1755998 | Diaz Lopez, Ruth A. | ADDRESS ON FILE | | | | | | | |
| 789930 | DIAZ LOPEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 138723 | DIAZ LOPEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 138724 | DIAZ LOPEZ, SOE M | ADDRESS ON FILE | | | | | | | |
| 138725 | DIAZ LOPEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 138726 | DIAZ LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1791514 | Diaz Lopez, Victor J. | ADDRESS ON FILE | | | | | | | |
| 138727 | DIAZ LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 138728 | DIAZ LOPEZ, WALLESCA | ADDRESS ON FILE | | | | | | | |
| 138729 | DIAZ LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 789931 | DIAZ LOPEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 138730 | DIAZ LOPEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 789932 | DIAZ LOPEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 789933 | DIAZ LOPEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 789934 | DIAZ LOPEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 138731 | DIAZ LOPEZ, ZORY LEEN | ADDRESS ON FILE | | | | | | | |
| 770207 | DIAZ LOPEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 1378127 | DIAZ LOPEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 1378127 | DIAZ LOPEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 138733 | DIAZ LORENZANA, NEYDA | ADDRESS ON FILE | | | | | | | |
| 138734 | DIAZ LORENZO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 138735 | DIAZ LOUBRIEL, BLANCA | ADDRESS ON FILE | | | | | | | |
| 138736 | DIAZ LOUBRIEL, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842814 | DIAZ LOZADA JAIME W. | BARRIO TEJAS | PO BOX 133 | | | LAS PIEDRAS | PR | 00771 | |
| 138737 | DIAZ LOZADA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 789935 | DIAZ LOZADA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 2020410 | Diaz Lozada, Beatriz | ADDRESS ON FILE | | | | | | | |
| 2119103 | Diaz Lozada, Beatriz | ADDRESS ON FILE | | | | | | | |
| 1902217 | Diaz Lozada, Beatriz | ADDRESS ON FILE | | | | | | | |
| 138738 | DIAZ LOZADA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 138739 | DIAZ LOZADA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 138740 | DIAZ LOZADA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 138741 | Diaz Lozada, Heriberto | ADDRESS ON FILE | | | | | | | |
| 138742 | DIAZ LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 138743 | DIAZ LOZADA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 138744 | Diaz Lozada, Magaly | ADDRESS ON FILE | | | | | | | |
| 138745 | DIAZ LOZADA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 138746 | DIAZ LOZADA, NEILY | ADDRESS ON FILE | | | | | | | |
| 138747 | DIAZ LOZADA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 138748 | DIAZ LOZADA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 138749 | DIAZ LOZADA, RENE | ADDRESS ON FILE | | | | | | | |
| 138750 | DIAZ LOZADA, ROSITA | ADDRESS ON FILE | | | | | | | |
| 138751 | DIAZ LOZADA, SONIA | ADDRESS ON FILE | | | | | | | |
| 138752 | DIAZ LOZADA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 138753 | DIAZ LOZADA, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 1419574 | DÍAZ LOZADA, VIVIANETTE | DÍAZ LOZADA, VIVIANETTE | HC 04 BOX 7094 | | | COROZAL | PR | 00783 | |
| 138754 | DIAZ LOZADA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 138755 | DIAZ LOZANO, JOSE H | ADDRESS ON FILE | | | | | | | |
| 138756 | DIAZ LOZANO, PABLO | ADDRESS ON FILE | | | | | | | |
| 138757 | DIAZ LUCIANO, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 138758 | DIAZ LUCIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138759 | DIAZ LUCIANO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 138771 | DIAZ LUGO , PATRIA E | ADDRESS ON FILE | | | | | | | |
| 138760 | DIAZ LUGO MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1673344 | DIAZ LUGO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 138761 | DIAZ LUGO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 789936 | DIAZ LUGO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 138762 | DIAZ LUGO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 138763 | DIAZ LUGO, DARIANA | ADDRESS ON FILE | | | | | | | |
| 138764 | DIAZ LUGO, ELI | ADDRESS ON FILE | | | | | | | |
| 1819715 | Diaz Lugo, Griselle | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138766 | DIAZ LUGO, MANUEL F | ADDRESS ON FILE | | | | | | | |
| 138767 | DIAZ LUGO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 138768 | DIAZ LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 138769 | DIAZ LUGO, NESTOR I | ADDRESS ON FILE | | | | | | | |
| 1726850 | Diaz Lugo, Onelia | ADDRESS ON FILE | | | | | | | |
| 138770 | DIAZ LUGO, ONELLY | ADDRESS ON FILE | | | | | | | |
| 138772 | DIAZ LUGO, SAUL | ADDRESS ON FILE | | | | | | | |
| 138773 | DIAZ LUGOVINAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 789937 | DIAZ LUGOVINAS, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 789938 | DIAZ LUGOVINAS, MERARI | ADDRESS ON FILE | | | | | | | |
| 1770195 | DIAZ LUGOVINAS, MERARI C | ADDRESS ON FILE | | | | | | | |
| 138774 | DIAZ LUGOVINAS, MERARI C | ADDRESS ON FILE | | | | | | | |
| 1258213 | DIAZ LUNA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 138776 | DIAZ LUNA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 138777 | Diaz Luna, Elvin R | ADDRESS ON FILE | | | | | | | |
| 138778 | DIAZ LUNA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 138779 | DIAZ LUNA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 138780 | DIAZ LUNA, KEILA | ADDRESS ON FILE | | | | | | | |
| 138781 | DIAZ LUNA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 138782 | DIAZ LUNA, SONIA | ADDRESS ON FILE | | | | | | | |
| 138783 | DIAZ LUNA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 138784 | DIAZ LUNA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 138785 | DIAZ LUNA, ZILPIA | ADDRESS ON FILE | | | | | | | |
| 138786 | DIAZ LUQUE, DAYAMIRA | ADDRESS ON FILE | | | | | | | |
| 138787 | DIAZ LUQUE, DAYANIRA | ADDRESS ON FILE | | | | | | | |
| 138788 | DIAZ LUQUE, JOSE G | ADDRESS ON FILE | | | | | | | |
| 138789 | DIAZ LUQUE, REY F. | ADDRESS ON FILE | | | | | | | |
| 138790 | DIAZ LUQUIS, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 138791 | DIAZ LUQUIS, GISELLE | ADDRESS ON FILE | | | | | | | |
| 138792 | DIAZ LUZARSKI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 138793 | Diaz Luzarski, Anthony | ADDRESS ON FILE | | | | | | | |
| 138794 | DIAZ MACHADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 138795 | DIAZ MACHADO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 138796 | DIAZ MACHADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 138797 | DIAZ MACHADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 138798 | DIAZ MACHIN, JOAN CARLOS | BO CAMPO ALEGRE | SECTOR EL MANSO APT 200 | | | JUNCOS | PR | 00777 | |
| 1982704 | Diaz Machin, Joan Carlos | HC 1 Box 5720 | | | | Juncos | PR | 00777 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1974846 | Diaz Machin, Joan Carlos | HCI Box 5720 | | | | Juncos | PR | 00777 | |
| 138799 | DIAZ MACHUCA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 138690 | DIAZ MADERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 138800 | DIAZ MAGALY, A | ADDRESS ON FILE | | | | | | | |
| 138801 | DIAZ MAGRIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 138802 | DIAZ MAISONET MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 789939 | DIAZ MAISONET, AMLEZ A | ADDRESS ON FILE | | | | | | | |
| 138803 | DIAZ MALABE, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 138804 | DIAZ MALAVE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138805 | DIAZ MALAVE, LUIS | ADDRESS ON FILE | | | | | | | |
| 1727751 | Diaz Malave, Maria D. | ADDRESS ON FILE | | | | | | | |
| 138806 | DIAZ MALAVE, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 138807 | DIAZ MALAVE, MAYRELIS | ADDRESS ON FILE | | | | | | | |
| 789940 | DIAZ MALAVE, VIILMARY | ADDRESS ON FILE | | | | | | | |
| 138808 | DIAZ MALBERT, KEVIN N | ADDRESS ON FILE | | | | | | | |
| 2206859 | Diaz Maldonado, Alida R | ADDRESS ON FILE | | | | | | | |
| 2223122 | Diaz Maldonado, Alida R. | ADDRESS ON FILE | | | | | | | |
| 2203814 | Diaz Maldonado, Alida Rosa | ADDRESS ON FILE | | | | | | | |
| 2204537 | Diaz Maldonado, Alida Rosa | ADDRESS ON FILE | | | | | | | |
| 138809 | DIAZ MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |
| 138810 | DIAZ MALDONADO, BENGIEL | ADDRESS ON FILE | | | | | | | |
| 138811 | DIAZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1419575 | DÍAZ MALDONADO, CARLOS A. | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 789941 | DIAZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138813 | DIAZ MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 138814 | DIAZ MALDONADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 138815 | DIAZ MALDONADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 138816 | DIAZ MALDONADO, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 138817 | DIAZ MALDONADO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1884138 | Diaz Maldonado, Dolly | ADDRESS ON FILE | | | | | | | |
| 138819 | DIAZ MALDONADO, DOLLY | ADDRESS ON FILE | | | | | | | |
| 1482911 | Diaz Maldonado, Dolly | ADDRESS ON FILE | | | | | | | |
| 1884138 | Diaz Maldonado, Dolly | ADDRESS ON FILE | | | | | | | |
| 138820 | DIAZ MALDONADO, EDWIN JAVIER | ADDRESS ON FILE | | | | | | | |
| 138821 | Diaz Maldonado, Eliezer | ADDRESS ON FILE | | | | | | | |
| 138822 | DIAZ MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 138823 | DIAZ MALDONADO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 138824 | DIAZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138825 | DIAZ MALDONADO, HENRY | ADDRESS ON FILE | | | | | | | |
| 138827 | Diaz Maldonado, Hugo E | ADDRESS ON FILE | | | | | | | |
| 138826 | DIAZ MALDONADO, HUGO E | ADDRESS ON FILE | | | | | | | |
| 138828 | Diaz Maldonado, Ivan M | ADDRESS ON FILE | | | | | | | |
| 138829 | DIAZ MALDONADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 138830 | DIAZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 138831 | Diaz Maldonado, Jose A | ADDRESS ON FILE | | | | | | | |
| 138832 | DIAZ MALDONADO, JOSE ARNALDO | ADDRESS ON FILE | | | | | | | |
| 138833 | Diaz Maldonado, Jose L | ADDRESS ON FILE | | | | | | | |
| 138834 | Diaz Maldonado, Jose R | ADDRESS ON FILE | | | | | | | |
| 138836 | DIAZ MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 789942 | DIAZ MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 138835 | Diaz Maldonado, Josue | ADDRESS ON FILE | | | | | | | |
| 138837 | DIAZ MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 138818 | Diaz Maldonado, Leniel | ADDRESS ON FILE | | | | | | | |
| 138838 | DIAZ MALDONADO, LENNIE | ADDRESS ON FILE | | | | | | | |
| 138839 | DIAZ MALDONADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 789943 | DIAZ MALDONADO, LIZNNETTE | ADDRESS ON FILE | | | | | | | |
| 789944 | DIAZ MALDONADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 138840 | DIAZ MALDONADO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 138841 | DIAZ MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 138842 | DIAZ MALDONADO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 138843 | DIAZ MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1720435 | Díaz Maldonado, Maritza | ADDRESS ON FILE | | | | | | | |
| 138844 | DIAZ MALDONADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 138845 | DIAZ MALDONADO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 138846 | DIAZ MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 138847 | Diaz Maldonado, Raymond | ADDRESS ON FILE | | | | | | | |
| 138848 | DIAZ MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1393192 | DIAZ MALDONADO, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| 138849 | DIAZ MALDONADO, SAULO J. | ADDRESS ON FILE | | | | | | | |
| 138850 | DIAZ MALDONADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 138851 | DIAZ MALDONADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 138852 | DIAZ MALDONADO, VIMAR | ADDRESS ON FILE | | | | | | | |
| 789946 | DIAZ MALDONADO, VIVIAM | ADDRESS ON FILE | | | | | | | |
| 789947 | DIAZ MALDONADO, YETZY | ADDRESS ON FILE | | | | | | | |
| 138853 | DIAZ MALDONADO, YETZY | ADDRESS ON FILE | | | | | | | |
| 138854 | DIAZ MALDONADO, YETZY L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789948 | DIAZ MALDONADO, YETZY L | ADDRESS ON FILE | | | | | | | |
| 138855 | DIAZ MANGUAL, EDDA | ADDRESS ON FILE | | | | | | | |
| 138856 | DIAZ MANZANO, EDITH M | ADDRESS ON FILE | | | | | | | |
| 138857 | DIAZ MARCANO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 138858 | DIAZ MARCANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 138859 | DIAZ MARCANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1448712 | Diaz Marcano, Jose A. | ADDRESS ON FILE | | | | | | | |
| 138860 | DIAZ MARCANO, KLEYSHA R. | ADDRESS ON FILE | | | | | | | |
| 138861 | DIAZ MARCANO, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 138862 | DIAZ MARCANO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 138863 | DIAZ MARCANO, SULLY | ADDRESS ON FILE | | | | | | | |
| 138864 | DIAZ MARCIAL, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 138865 | DIAZ MARIN, AMARYLIS E | ADDRESS ON FILE | | | | | | | |
| 138866 | DIAZ MARIN, AUREA L | ADDRESS ON FILE | | | | | | | |
| 1739075 | Diaz Marin, Aurea L. | ADDRESS ON FILE | | | | | | | |
| 138867 | Diaz Marin, Walter | ADDRESS ON FILE | | | | | | | |
| 138868 | DIAZ MARQUEZ, AMARIS | ADDRESS ON FILE | | | | | | | |
| 138869 | DIAZ MARQUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 138870 | DIAZ MARQUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 138872 | DIAZ MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138871 | DIAZ MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 789949 | DIAZ MARQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 138874 | DIAZ MARQUEZ, GLENDA M. | ADDRESS ON FILE | | | | | | | |
| 138876 | DIAZ MARQUEZ, ISAILLY | ADDRESS ON FILE | | | | | | | |
| 1771482 | Diaz Marquez, Isailly | ADDRESS ON FILE | | | | | | | |
| 138877 | DIAZ MARQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 789950 | DIAZ MARQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 138878 | Diaz Marquez, Jose M | ADDRESS ON FILE | | | | | | | |
| 138879 | DIAZ MARQUEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 138880 | DIAZ MARQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 138882 | DIAZ MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 138881 | Diaz Marquez, Juan | ADDRESS ON FILE | | | | | | | |
| 138883 | DIAZ MARQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 138884 | DIAZ MARQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1592335 | Diaz Marrero , Hector | ADDRESS ON FILE | | | | | | | |
| 138885 | DIAZ MARRERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1860867 | DIAZ MARRERO, ANA H | ADDRESS ON FILE | | | | | | | |
| 138886 | DIAZ MARRERO, ANA H. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138887 | DIAZ MARRERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 138888 | DIAZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 138889 | DIAZ MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138890 | DIAZ MARRERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1258214 | DIAZ MARRERO, DONNY | ADDRESS ON FILE | | | | | | | |
| 138891 | DIAZ MARRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 138893 | Diaz Marrero, Harry J. | ADDRESS ON FILE | | | | | | | |
| 138894 | DIAZ MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 789951 | DIAZ MARRERO, HILDA | ADDRESS ON FILE | | | | | | | |
| 138895 | DIAZ MARRERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 138896 | DIAZ MARRERO, JANYLIZ | ADDRESS ON FILE | | | | | | | |
| 138897 | DIAZ MARRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 138898 | DIAZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 138899 | DIAZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 138900 | DIAZ MARRERO, JOSE HERMINIO | ADDRESS ON FILE | | | | | | | |
| 138901 | DIAZ MARRERO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 138902 | DIAZ MARRERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 138903 | DIAZ MARRERO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 789952 | DIAZ MARRERO, LINA | ADDRESS ON FILE | | | | | | | |
| 138904 | DIAZ MARRERO, LINA L | ADDRESS ON FILE | | | | | | | |
| 138905 | DIAZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 138906 | DIAZ MARRERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 138907 | DIAZ MARRERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 138908 | DIAZ MARRERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1258215 | DIAZ MARRERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2109392 | Diaz Marrero, Maritza | ADDRESS ON FILE | | | | | | | |
| 789953 | DIAZ MARRERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2109392 | Diaz Marrero, Maritza | ADDRESS ON FILE | | | | | | | |
| 138911 | DIAZ MARRERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 138912 | DIAZ MARRERO, MICOLETTE | ADDRESS ON FILE | | | | | | | |
| 138913 | DIAZ MARRERO, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 138914 | DIAZ MARRERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 138915 | DIAZ MARRERO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 789954 | DIAZ MARRERO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 2017285 | Diaz Marrero, Nidza Ivette | 5042 Ave. Ext. RR Roman | | | | Sabana Seca | PR | 00952 | |
| 138916 | DIAZ MARRERO, NITZA I | ADDRESS ON FILE | | | | | | | |
| 138917 | DIAZ MARRERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 138918 | DIAZ MARRERO, RICHARD | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138919 | DIAZ MARRERO, RICHARD M | ADDRESS ON FILE | | | | | | | |
| 138920 | DIAZ MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 138921 | DIAZ MARRERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1984418 | Diaz Marrew, Ana H. | ADDRESS ON FILE | | | | | | | |
| 138922 | DIAZ MARTE, MARELYS | ADDRESS ON FILE | | | | | | | |
| 138923 | DIAZ MARTELL, ANDRES | ADDRESS ON FILE | | | | | | | |
| 138924 | DIAZ MARTELL, ANDRES | ADDRESS ON FILE | | | | | | | |
| 789955 | DIAZ MARTES, YARIS | ADDRESS ON FILE | | | | | | | |
| 789956 | DIAZ MARTES, YARIS | ADDRESS ON FILE | | | | | | | |
| 138925 | DIAZ MARTES, YARIS M | ADDRESS ON FILE | | | | | | | |
| 138926 | DIAZ MARTI, LAURA | ADDRESS ON FILE | | | | | | | |
| 138927 | DIAZ MARTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2101116 | Diaz Martin, Olga I. | ADDRESS ON FILE | | | | | | | |
| 138928 | DIAZ MARTIN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 638176 | DIAZ MARTINEZ CSP | PO BOX 8369 | | | | CAGUAS | PR | 00726-8369 | |
| 138929 | DIAZ MARTINEZ MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 138910 | DIAZ MARTINEZ MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 842815 | DIAZ MARTINEZ MERCEDES | BOX 9105 | | | | CAGUAS | PR | 00726 | |
| 138930 | DIAZ MARTINEZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 138931 | DIAZ MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 138932 | DIAZ MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 138933 | DIAZ MARTINEZ, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 2070897 | Diaz Martinez, Ana C | ADDRESS ON FILE | | | | | | | |
| 1941351 | Diaz Martinez, Ana C | ADDRESS ON FILE | | | | | | | |
| 138934 | DIAZ MARTINEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 1842834 | Diaz Martinez, Ana C. | ADDRESS ON FILE | | | | | | | |
| 138935 | DIAZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 138936 | DIAZ MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 138937 | DIAZ MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 138938 | DIAZ MARTINEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 138939 | DIAZ MARTINEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 789957 | DIAZ MARTINEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 138940 | DIAZ MARTINEZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 2090356 | Diaz Martinez, Brendaliz | ADDRESS ON FILE | | | | | | | |
| 138941 | DIAZ MARTINEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 138942 | DIAZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 138943 | DIAZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 138944 | Diaz Martinez, Carlos M. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138945 | DIAZ MARTINEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 138947 | DIAZ MARTINEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 138949 | DIAZ MARTINEZ, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 138950 | DIAZ MARTINEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 138951 | DIAZ MARTINEZ, DAILEIRY | ADDRESS ON FILE | | | | | | | |
| 2153245 | Diaz Martinez, Daniel | ADDRESS ON FILE | | | | | | | |
| 138952 | Diaz Martinez, DANIEL | ADDRESS ON FILE | | | | | | | |
| 138953 | DIAZ MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 138954 | DIAZ MARTINEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 138955 | DIAZ MARTINEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 138956 | DIAZ MARTINEZ, ELIADAMS | ADDRESS ON FILE | | | | | | | |
| 138957 | DIAZ MARTINEZ, EMMA J. | ADDRESS ON FILE | | | | | | | |
| 789958 | DIAZ MARTINEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 138958 | DIAZ MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 138959 | DIAZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 138960 | DIAZ MARTINEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 138961 | DIAZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 138962 | DIAZ MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 138963 | DIAZ MARTINEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 789959 | DIAZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 138964 | DIAZ MARTINEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 2125503 | Diaz Martinez, Gladys E. | ADDRESS ON FILE | | | | | | | |
| 138965 | DIAZ MARTINEZ, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 138966 | DIAZ MARTINEZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 1258216 | DIAZ MARTINEZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 138948 | DIAZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 138967 | DIAZ MARTINEZ, IDALMYS | ADDRESS ON FILE | | | | | | | |
| 138968 | DIAZ MARTINEZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| 138969 | DIAZ MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 138970 | DIAZ MARTINEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 138971 | DIAZ MARTINEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 138973 | DIAZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 138972 | DIAZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 138974 | DIAZ MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 138975 | DIAZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 138976 | DIAZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1992598 | DIAZ MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 138977 | DIAZ MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138978 | DIAZ MARTINEZ, JUNE MARIE | ADDRESS ON FILE | | | | | | | |
| 138979 | DIAZ MARTINEZ, JUNMARIE | ADDRESS ON FILE | | | | | | | |
| 138980 | DIAZ MARTINEZ, KAYLA | ADDRESS ON FILE | | | | | | | |
| 138981 | DIAZ MARTINEZ, KEISHLA Y | ADDRESS ON FILE | | | | | | | |
| 138982 | DIAZ MARTINEZ, KEYLE | ADDRESS ON FILE | | | | | | | |
| 138984 | DIAZ MARTINEZ, LESBIA M. | ADDRESS ON FILE | | | | | | | |
| 138983 | DIAZ MARTINEZ, LESBIA M. | ADDRESS ON FILE | | | | | | | |
| 138985 | DIAZ MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 138986 | DIAZ MARTINEZ, LORIMER | ADDRESS ON FILE | | | | | | | |
| 138987 | DIAZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 138988 | DIAZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 138989 | DIAZ MARTINEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 138990 | DIAZ MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1419576 | DÍAZ MARTÍNEZ, MARÍA | SRA. MARÍA DÍAZ MARTÍNEZ | COND. PARQUE DEL LAGO APTO. 431 100 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 138991 | Diaz Martinez, Maria A | ADDRESS ON FILE | | | | | | | |
| 138992 | DIAZ MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 138993 | DIAZ MARTINEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 789960 | DIAZ MARTINEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 138994 | DIAZ MARTINEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 138995 | Diaz Martinez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 138996 | DIAZ MARTINEZ, MILDA A | ADDRESS ON FILE | | | | | | | |
| 138997 | Diaz Martinez, Mireilly | ADDRESS ON FILE | | | | | | | |
| 138998 | DIAZ MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2000675 | Diaz Martinez, Miriam | ADDRESS ON FILE | | | | | | | |
| 138999 | DIAZ MARTINEZ, MYRELIS | ADDRESS ON FILE | | | | | | | |
| 1580487 | Diaz Martinez, Nicolas | ADDRESS ON FILE | | | | | | | |
| 1258217 | DIAZ MARTINEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 139001 | DIAZ MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 1764002 | Díaz Martínez, Olga C | ADDRESS ON FILE | | | | | | | |
| 1775477 | DÍAZ MARTÍNEZ, OLGA C | ADDRESS ON FILE | | | | | | | |
| 139002 | Diaz Martinez, Oscar | ADDRESS ON FILE | | | | | | | |
| 139003 | DIAZ MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 139004 | DIAZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 139005 | DIAZ MARTINEZ, RAINE | ADDRESS ON FILE | | | | | | | |
| 852720 | DIAZ MARTINEZ, RAINE | ADDRESS ON FILE | | | | | | | |
| 139006 | DIAZ MARTINEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 139007 | DIAZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 139009 | DIAZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 139008 | Diaz Martinez, Roberto | ADDRESS ON FILE | | | | | | | |
| 139010 | DIAZ MARTINEZ, SAVIER A | ADDRESS ON FILE | | | | | | | |
| 139011 | DIAZ MARTINEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 139012 | DIAZ MARTINEZ, SOLMARIEL | ADDRESS ON FILE | | | | | | | |
| 2168203 | Diaz Martinez, Vilma Nelly | ADDRESS ON FILE | | | | | | | |
| 139013 | DIAZ MARTINEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 139014 | DIAZ MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2020965 | Diaz Martinez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 2107313 | Diaz Martinez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 139015 | Diaz Martinez, Yarelis N | ADDRESS ON FILE | | | | | | | |
| 139016 | DIAZ MARTINEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 789963 | DIAZ MARTINEZ, YAXIRA | ADDRESS ON FILE | | | | | | | |
| 2011043 | Diaz Martinez, Yesenia | ADDRESS ON FILE | | | | | | | |
| 139018 | DIAZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 139019 | DIAZ MARTINEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 139020 | DIAZ MASSANET, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 638177 | DIAZ MASSO INC | P O BOX 71221 | | | | SAN JUAN | PR | 00936-8721 | |
| 638178 | DIAZ MASSO INC | RR 3 BOX 3090 SUITE 39 | | | | SAN JUAN | PR | 00926 | |
| 1613578 | DIAZ MASSO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1613578 | DIAZ MASSO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1613578 | DIAZ MASSO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 139021 | DIAZ MATEO, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 2071396 | Diaz Mateo, Astrid Marina | ADDRESS ON FILE | | | | | | | |
| 139022 | DIAZ MATEO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 139023 | DIAZ MATEO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 789964 | DIAZ MATIAS, ESDRAS F | ADDRESS ON FILE | | | | | | | |
| 139024 | DIAZ MATOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 139025 | DIAZ MATOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2161908 | Diaz Matos, Iraida | ADDRESS ON FILE | | | | | | | |
| 139027 | Diaz Matos, Jose L | ADDRESS ON FILE | | | | | | | |
| 139028 | DIAZ MATOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 705594 | DIAZ MATOS, LUZ S | ADDRESS ON FILE | | | | | | | |
| 705594 | DIAZ MATOS, LUZ S | ADDRESS ON FILE | | | | | | | |
| 139029 | DIAZ MATOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 139030 | DIAZ MATOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 139031 | DIAZ MATOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 139032 | DIAZ MATOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 789965 | DIAZ MATOS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 139033 | DIAZ MATOS, NILSA O | ADDRESS ON FILE | | | | | | | |
| 139034 | DIAZ MATOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 139035 | DIAZ MATOS, ROY | ADDRESS ON FILE | | | | | | | |
| 139036 | DIAZ MATOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 139037 | DIAZ MATOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 139038 | DIAZ MATTEI, MONICA | ADDRESS ON FILE | | | | | | | |
| 139040 | DIAZ MATTEI, VANESSA | ADDRESS ON FILE | | | | | | | |
| 139041 | Diaz Mattos, Kenneth | ADDRESS ON FILE | | | | | | | |
| 139042 | Diaz Maymi, Jose E. | ADDRESS ON FILE | | | | | | | |
| 2118423 | DIAZ MAYORAL, JORGE ARTURO | ADDRESS ON FILE | | | | | | | |
| 139043 | DIAZ MAYORAL, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 789966 | DIAZ MAYSONET, AMLEZ A | ADDRESS ON FILE | | | | | | | |
| 139044 | DIAZ MAYSONET, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 139045 | DIAZ MAYSONET, LORNA | ADDRESS ON FILE | | | | | | | |
| 139046 | DIAZ MAYSONET, NATALIA | ADDRESS ON FILE | | | | | | | |
| 789967 | DIAZ MAYSONET, NATALIA | ADDRESS ON FILE | | | | | | | |
| 139047 | DIAZ MAYSONET, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 139048 | DIAZ MD, EDEL | ADDRESS ON FILE | | | | | | | |
| 139049 | DIAZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 139050 | DIAZ MD, GONZALO | ADDRESS ON FILE | | | | | | | |
| 1258219 | DIAZ MEDERO, MARY | ADDRESS ON FILE | | | | | | | |
| 2025154 | Diaz Medero, Mary Dennis | ADDRESS ON FILE | | | | | | | |
| 139052 | DIAZ MEDERO, ROSALINE | ADDRESS ON FILE | | | | | | | |
| 638179 | DIAZ MEDINA & ASOCIADOS | URB PUERTO NUEVO | 609 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 139053 | DIAZ MEDINA, AIDA | ADDRESS ON FILE | | | | | | | |
| 139054 | DIAZ MEDINA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 139055 | DIAZ MEDINA, ANA M | ADDRESS ON FILE | | | | | | | |
| 139056 | DIAZ MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 139057 | DIAZ MEDINA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 139059 | DIAZ MEDINA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 139060 | DIAZ MEDINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 139061 | DIAZ MEDINA, ENERY | ADDRESS ON FILE | | | | | | | |
| 139062 | DIAZ MEDINA, ERMI | ADDRESS ON FILE | | | | | | | |
| 139063 | DIAZ MEDINA, FELIX | ADDRESS ON FILE | | | | | | | |
| 1994285 | Diaz Medina, Felix | ADDRESS ON FILE | | | | | | | |
| 139064 | DIAZ MEDINA, FRANCES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843828 | DIAZ MEDINA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 852721 | DIAZ MEDINA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 139065 | DIAZ MEDINA, FRANCIS I. | ADDRESS ON FILE | | | | | | | |
| 139066 | DIAZ MEDINA, GUILLAN | ADDRESS ON FILE | | | | | | | |
| 139067 | DIAZ MEDINA, IDA M | ADDRESS ON FILE | | | | | | | |
| 139068 | DIAZ MEDINA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 139069 | DIAZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 139070 | DIAZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 139071 | Diaz Medina, Jose R | ADDRESS ON FILE | | | | | | | |
| 139072 | Diaz Medina, Juan A | ADDRESS ON FILE | | | | | | | |
| 139073 | Diaz Medina, Juan L | ADDRESS ON FILE | | | | | | | |
| 139074 | DIAZ MEDINA, JULIO | ADDRESS ON FILE | | | | | | | |
| 139075 | DIAZ MEDINA, KARILY | ADDRESS ON FILE | | | | | | | |
| 139076 | Diaz Medina, Lorraine | ADDRESS ON FILE | | | | | | | |
| 846616 | DIAZ MEDINA, LOURDES T. | ADDRESS ON FILE | | | | | | | |
| 1565298 | DIAZ MEDINA, LOURDES T. | ADDRESS ON FILE | | | | | | | |
| 852722 | DIAZ MEDINA, LOURDES T. | ADDRESS ON FILE | | | | | | | |
| 139078 | DIAZ MEDINA, LYDIA I. | ADDRESS ON FILE | | | | | | | |
| 139079 | DIAZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 139080 | DIAZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 139081 | DIAZ MEDINA, NIXA I | ADDRESS ON FILE | | | | | | | |
| 139082 | DIAZ MEDINA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 139083 | DIAZ MEDINA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 139084 | DIAZ MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 139085 | DIAZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 139086 | DIAZ MEDINA, REBECCA R | ADDRESS ON FILE | | | | | | | |
| 139087 | DIAZ MEDINA, VILMA | ADDRESS ON FILE | | | | | | | |
| 139088 | DIAZ MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 139089 | DIAZ MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 139090 | DIAZ MEJIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 139091 | DIAZ MEJIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 139092 | DIAZ MEJIAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 139093 | DIAZ MEJIAS, KATHIRIAM | ADDRESS ON FILE | | | | | | | |
| 139094 | DIAZ MEJIAS, MARIO | ADDRESS ON FILE | | | | | | | |
| 139095 | DIAZ MEJIAS, MARIO | ADDRESS ON FILE | | | | | | | |
| 139096 | DIAZ MELENDEZ MD, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 139097 | DIAZ MELENDEZ, ADLAI | ADDRESS ON FILE | | | | | | | |
| 139098 | DIAZ MELENDEZ, ALFRED | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 139099 | DIAZ MELENDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 139100 | DIAZ MELENDEZ, ANACELL | ADDRESS ON FILE | | | | | | | |
| 139101 | DIAZ MELENDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 789968 | DIAZ MELENDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 139102 | DIAZ MELENDEZ, BRUNILDA M | ADDRESS ON FILE | | | | | | | |
| 789969 | DIAZ MELENDEZ, BRUNILDA M. | ADDRESS ON FILE | | | | | | | |
| 139103 | DIAZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 139104 | DIAZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 139105 | DIAZ MELENDEZ, CHARITY | ADDRESS ON FILE | | | | | | | |
| 789970 | DIAZ MELENDEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 139106 | DIAZ MELENDEZ, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 789971 | DIAZ MELENDEZ, DENISSE E | ADDRESS ON FILE | | | | | | | |
| 139107 | DIAZ MELENDEZ, DENISSE E | ADDRESS ON FILE | | | | | | | |
| 139108 | DIAZ MELENDEZ, EMSOR | ADDRESS ON FILE | | | | | | | |
| 2204756 | Diaz Melendez, Felipe | ADDRESS ON FILE | | | | | | | |
| 139109 | DIAZ MELENDEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 789972 | DIAZ MELENDEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 139110 | DIAZ MELENDEZ, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| 139111 | DIAZ MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 139112 | DIAZ MELENDEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 139113 | DIAZ MELENDEZ, HEYSHA | ADDRESS ON FILE | | | | | | | |
| 139114 | DIAZ MELENDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 139115 | DIAZ MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 139116 | DIAZ MELENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 139117 | DIAZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 139118 | DIAZ MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 139119 | DIAZ MELENDEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 139120 | DIAZ MELENDEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 139121 | DIAZ MELENDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 139122 | DIAZ MELENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 139123 | DIAZ MELENDEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 139124 | DIAZ MELENDEZ, LYMARI DEL P | ADDRESS ON FILE | | | | | | | |
| 139126 | DIAZ MELENDEZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 139128 | DIAZ MELENDEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 139127 | DIAZ MELENDEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 139129 | DIAZ MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 139130 | DIAZ MELENDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 139131 | DIAZ MELENDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 139132 | DIAZ MELENDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 139133 | DIAZ MELENDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 139134 | DIAZ MELENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 789973 | DIAZ MELENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 139135 | DIAZ MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 139136 | DIAZ MELENDEZ, PEDRO S | ADDRESS ON FILE | | | | | | | |
| 139137 | DIAZ MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 139138 | DIAZ MELENDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 789974 | DIAZ MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 139140 | Diaz Melendez, Rosely | ADDRESS ON FILE | | | | | | | |
| 139141 | DIAZ MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 139142 | DIAZ MENDEZ, ADELA M | ADDRESS ON FILE | | | | | | | |
| 1971546 | Diaz Mendez, Alfonso | Jesus M Lago B9 | | | | Utuado | PR | 00641 | |
| 2175510 | DIAZ MENDEZ, ALFONSO | URB JESUS M LAGO | B-9 | | | UTUADO | PR | 00641 | |
| 139143 | DIAZ MENDEZ, ALFONSO | URB. CABRERA E- 32 | | | | UTUADO | PR | 00641 | |
| 139144 | DIAZ MENDEZ, ALINA | ADDRESS ON FILE | | | | | | | |
| 139145 | DIAZ MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 139146 | DIAZ MENDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 139147 | DIAZ MENDEZ, BEDELIA | ADDRESS ON FILE | | | | | | | |
| 139148 | DIAZ MENDEZ, CASILDO | ADDRESS ON FILE | | | | | | | |
| 139149 | DIAZ MENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 139058 | DIAZ MENDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 789977 | DIAZ MENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 139150 | DIAZ MENDEZ, FELIX D | ADDRESS ON FILE | | | | | | | |
| 789978 | DIAZ MENDEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 139152 | DIAZ MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 139153 | DIAZ MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 139154 | DIAZ MENDEZ, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 139155 | DIAZ MENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 139156 | DIAZ MENDEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 139157 | DIAZ MENDEZ, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 139158 | DIAZ MENDEZ, JENNIFER HAZEL | ADDRESS ON FILE | | | | | | | |
| 1547580 | DIAZ MENDEZ, LILLIAM Y | ADDRESS ON FILE | | | | | | | |
| 139159 | DIAZ MENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 139160 | DIAZ MENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 139161 | DIAZ MENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 139162 | DIAZ MENDEZ, SASHA | ADDRESS ON FILE | | | | | | | |
| 139163 | DIAZ MENDEZ, SASHA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 789979 | DIAZ MENDEZ, SHEYLDA | ADDRESS ON FILE | | | | | | | |
| 139164 | DIAZ MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 139166 | DIAZ MENDOZA MD, SILVINO | ADDRESS ON FILE | | | | | | | |
| 139167 | DIAZ MENDOZA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 139168 | DIAZ MENDOZA, RENE | ADDRESS ON FILE | | | | | | | |
| 139169 | DIAZ MENENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 139170 | DIAZ MENENDEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 139171 | DIAZ MERCADO, AIXA E. | ADDRESS ON FILE | | | | | | | |
| 2030689 | Diaz Mercado, Diana | ADDRESS ON FILE | | | | | | | |
| 139172 | DIAZ MERCADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 139174 | DIAZ MERCADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 139175 | DIAZ MERCADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 139176 | DIAZ MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 789980 | DIAZ MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 139177 | DIAZ MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 789981 | DIAZ MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 139178 | DIAZ MERCADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 139179 | DIAZ MERCADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 139180 | DIAZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 139183 | DIAZ MERCED, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 139184 | DIAZ MERCED, HECTOR | ADDRESS ON FILE | | | | | | | |
| 139185 | DIAZ MERCED, JESUS | ADDRESS ON FILE | | | | | | | |
| 139186 | DIAZ MERCED, JOHANNIES'S | ADDRESS ON FILE | | | | | | | |
| 1866751 | Diaz Merced, Joseph L. | ADDRESS ON FILE | | | | | | | |
| 139187 | Diaz Merced, Lisbeth | ADDRESS ON FILE | | | | | | | |
| 139188 | DIAZ MERCED, LISBETH | ADDRESS ON FILE | | | | | | | |
| 139189 | DIAZ MERCED, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 789982 | DIAZ MERCED, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 139190 | DIAZ MERCED, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 789982 | DIAZ MERCED, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 139191 | DIAZ MERCED, MAGALY | ADDRESS ON FILE | | | | | | | |
| 139192 | DIAZ MERCED, REINALDO | ADDRESS ON FILE | | | | | | | |
| 139193 | Diaz Merced, Samuel | ADDRESS ON FILE | | | | | | | |
| 139194 | DIAZ MERCED, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 1582838 | Diaz Merced, Sandra Liz | 505 San Jorge | Urb Lirias Cala | | | Juncos | PR | 00777 | |
| 1592119 | DIAZ MERCED, SANDRA LIZ | 505 SAN JORGE | URB LIRIOS CALA | | | JUNCOS | PR | 00777 | |
| 789983 | DIAZ MERCED, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 139195 | Diaz Mestres, Santos | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 139196 | DÍAZ MIGUEL, BERMÚDEZ | ADDRESS ON FILE | | | | | | | |
| 139197 | DIAZ MILLAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 139198 | DIAZ MILLAN, JORAYMI | ADDRESS ON FILE | | | | | | | |
| 789984 | DIAZ MILLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 139199 | DIAZ MILLAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2140806 | Diaz Millan, Ramonita | ADDRESS ON FILE | | | | | | | |
| 139200 | DIAZ MILLAN, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 139201 | DIAZ MILLET, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 139202 | DIAZ MINAYA, ESTEPHANY M. | ADDRESS ON FILE | | | | | | | |
| 139203 | DIAZ MIR, ENID | ADDRESS ON FILE | | | | | | | |
| 852723 | DIAZ MIR, ENID V. | ADDRESS ON FILE | | | | | | | |
| 139204 | DIAZ MIRANDA, ANA R | ADDRESS ON FILE | | | | | | | |
| 139205 | DIAZ MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 139206 | DIAZ MIRANDA, DAISY Y | ADDRESS ON FILE | | | | | | | |
| 139207 | DIAZ MIRANDA, ERNIE | ADDRESS ON FILE | | | | | | | |
| 139208 | Diaz Miranda, Jesus M | ADDRESS ON FILE | | | | | | | |
| 1884597 | Diaz Miranda, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 139209 | DIAZ MIRANDA, JORGE C | ADDRESS ON FILE | | | | | | | |
| 139210 | Diaz Miranda, Jorge L | ADDRESS ON FILE | | | | | | | |
| 139211 | DIAZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 139212 | DIAZ MIRANDA, JOSE S. | ADDRESS ON FILE | | | | | | | |
| 139213 | DIAZ MIRANDA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 139214 | DIAZ MIRANDA, KAREN | ADDRESS ON FILE | | | | | | | |
| 139215 | DIAZ MIRANDA, LOURDES W. | ADDRESS ON FILE | | | | | | | |
| 139216 | DIAZ MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 139217 | DIAZ MIRANDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 139218 | DIAZ MIRANDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 139219 | DIAZ MIRANDA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 139220 | DIAZ MIRANDA, NELSON | ADDRESS ON FILE | | | | | | | |
| 2202600 | Diaz Miranda, Noemi | ADDRESS ON FILE | | | | | | | |
| 2204802 | Diaz Miranda, Noemi | ADDRESS ON FILE | | | | | | | |
| 789986 | DIAZ MIRANDA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 139222 | DIAZ MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 139223 | Diaz Miranda, Raysel | ADDRESS ON FILE | | | | | | | |
| 139224 | DIAZ MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 139225 | DIAZ MIRANDA, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 1981266 | Diaz Miranda, Zoraida | ADDRESS ON FILE | | | | | | | |
| 139226 | DIAZ MIRANDA, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 139227 | DIAZ MISLAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 139228 | DIAZ MISLAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 789988 | DIAZ MISLAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1258220 | DIAZ MOJICA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 139229 | DIAZ MOJICA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 139230 | DIAZ MOJICA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 789989 | DIAZ MOJICA, AYMARA | ADDRESS ON FILE | | | | | | | |
| 139231 | DIAZ MOJICA, AYMARA I | ADDRESS ON FILE | | | | | | | |
| 139232 | DIAZ MOJICA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 139233 | DIAZ MOJICA, GLENDIABEL | ADDRESS ON FILE | | | | | | | |
| 139234 | DIAZ MOJICA, KARISBEL | ADDRESS ON FILE | | | | | | | |
| 139235 | DIAZ MOJICA, KARISBEL | ADDRESS ON FILE | | | | | | | |
| 789990 | DIAZ MOJICA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 139236 | DIAZ MOLINA, ADELA | ADDRESS ON FILE | | | | | | | |
| 139237 | DIAZ MOLINA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 139238 | DIAZ MOLINA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 139239 | DIAZ MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 139240 | DIAZ MOLINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 139241 | DIAZ MOLINA, HARUMI | ADDRESS ON FILE | | | | | | | |
| 139242 | DIAZ MOLINA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 139243 | DIAZ MOLINA, LUISETTE | ADDRESS ON FILE | | | | | | | |
| 139244 | DIAZ MOLINA, LUISETTE DEL | ADDRESS ON FILE | | | | | | | |
| 139245 | DIAZ MOLINA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 139246 | DIAZ MOLINA, MIRIELLE | ADDRESS ON FILE | | | | | | | |
| 139247 | DIAZ MOLINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 139248 | DIAZ MOLINA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 842816 | DIAZ MONCLOVA ANA D | VILLA GRANADA | 498 CALLE VALLADOLID | | | SAN JUAN | PR | 00929 | |
| 139249 | DIAZ MONCLOVA, ANA D. | ADDRESS ON FILE | | | | | | | |
| 139250 | DIAZ MONDESI, YADIRA | ADDRESS ON FILE | | | | | | | |
| 789993 | DIAZ MONDESI, YADIRA | ADDRESS ON FILE | | | | | | | |
| 139251 | DIAZ MONGE, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 139252 | DIAZ MONGE, JOSE | ADDRESS ON FILE | | | | | | | |
| 139253 | DIAZ MONGE, MARCOS E. | ADDRESS ON FILE | | | | | | | |
| 139254 | DIAZ MONROIG, ROCIO | ADDRESS ON FILE | | | | | | | |
| 139255 | DIAZ MONSERRATE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 789994 | DIAZ MONSERRATE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 139256 | DIAZ MONSERRATE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 139257 | DIAZ MONTALVAN, BRENDA E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 139258 | DIAZ MONTALVAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 139259 | DIAZ MONTALVAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 1258221 | DIAZ MONTALVAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 139260 | DIAZ MONTALVAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 789995 | DIAZ MONTALVAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| 139261 | DIAZ MONTALVO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 789996 | DIAZ MONTALVO, ANA | ADDRESS ON FILE | | | | | | | |
| 2157658 | Diaz Montalvo, Ana | ADDRESS ON FILE | | | | | | | |
| 139262 | DIAZ MONTALVO, ANA | ADDRESS ON FILE | | | | | | | |
| 139263 | DIAZ MONTALVO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 139264 | DIAZ MONTALVO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 139265 | DIAZ MONTALVO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 139266 | DIAZ MONTALVO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 139267 | DIAZ MONTALVO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 2076769 | Diaz Montalvo, Robert | ADDRESS ON FILE | | | | | | | |
| 1419577 | DIAZ MONTALVO, XAVIER A. | ÁNGEL VITAL VÁZQUEZ | PO BOX 194124 | | | SAN JUAN | PR | 00919-4124 | |
| 139268 | DIAZ MONTANEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 139269 | Diaz Montanez, Angel | ADDRESS ON FILE | | | | | | | |
| 139270 | Diaz Montanez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 139271 | DIAZ MONTANEZ, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| 139272 | DIAZ MONTANEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 789997 | DIAZ MONTANEZ, FLOR D | ADDRESS ON FILE | | | | | | | |
| 139273 | DIAZ MONTANEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 789998 | DIAZ MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 139274 | DIAZ MONTANEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 139275 | DIAZ MONTANEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 139276 | DIAZ MONTANEZ, LESLY ANN | ADDRESS ON FILE | | | | | | | |
| 789999 | DIAZ MONTANEZ, LIANNETTE | ADDRESS ON FILE | | | | | | | |
| 139278 | DIAZ MONTANEZ, LOIDA L | ADDRESS ON FILE | | | | | | | |
| 790000 | DIAZ MONTANEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 1761161 | Diaz Montanez, Loyda I. | ADDRESS ON FILE | | | | | | | |
| 139279 | DIAZ MONTANEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 139280 | Diaz Montanez, Michael | ADDRESS ON FILE | | | | | | | |
| 139281 | DIAZ MONTANEZ, MIGNALIS | ADDRESS ON FILE | | | | | | | |
| 2139171 | Diaz Montanez, Mignalis | ADDRESS ON FILE | | | | | | | |
| 790001 | DIAZ MONTANEZ, MIGNALIS | ADDRESS ON FILE | | | | | | | |
| 139282 | DIAZ MONTANEZ, MIGNALIS | ADDRESS ON FILE | | | | | | | |
| 2139171 | Diaz Montanez, Mignalis | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2139156 | Diaz Montanez, Mignalis | ADDRESS ON FILE | | | | | | | |
| 2139159 | Diaz Montanez, Mignalis | ADDRESS ON FILE | | | | | | | |
| 139283 | DIAZ MONTANEZ, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 139284 | DIAZ MONTAÑO MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 139285 | DIAZ MONTELL, JULIO | ADDRESS ON FILE | | | | | | | |
| 139286 | DIAZ MONTELL, SONIA | ADDRESS ON FILE | | | | | | | |
| 139287 | DIAZ MONTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 139288 | DIAZ MONTES, LUZ | ADDRESS ON FILE | | | | | | | |
| 139289 | DIAZ MONTES, NAYDA | ADDRESS ON FILE | | | | | | | |
| 1861507 | Diaz Montes, Nayda I. | ADDRESS ON FILE | | | | | | | |
| 790002 | DIAZ MONTES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 790002 | DIAZ MONTES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 139291 | DIAZ MONTES, TIARA | ADDRESS ON FILE | | | | | | | |
| 139292 | DIAZ MONTES, TIARA B | ADDRESS ON FILE | | | | | | | |
| 139293 | DIAZ MONTESINO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 139295 | DIAZ MONTIJO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 139294 | DIAZ MONTIJO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 139296 | DIAZ MONTIJO, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 139297 | DIAZ MONTIJO, LESLIE D | ADDRESS ON FILE | | | | | | | |
| 790003 | DIAZ MONTIJO, LESLIE D | ADDRESS ON FILE | | | | | | | |
| 2106426 | Diaz Montilvo, Robert | ADDRESS ON FILE | | | | | | | |
| 139298 | DIAZ MONZON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 139299 | DIAZ MORALES, ABNER | ADDRESS ON FILE | | | | | | | |
| 139300 | Diaz Morales, Abner C. | ADDRESS ON FILE | | | | | | | |
| 139301 | DIAZ MORALES, ABNERIS | ADDRESS ON FILE | | | | | | | |
| 139302 | DIAZ MORALES, ADA M | ADDRESS ON FILE | | | | | | | |
| 139303 | DIAZ MORALES, ALAN | ADDRESS ON FILE | | | | | | | |
| 139304 | DIAZ MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1949642 | Diaz Morales, Alixdora | ADDRESS ON FILE | | | | | | | |
| 139305 | DIAZ MORALES, ALIXDORA | ADDRESS ON FILE | | | | | | | |
| 139306 | DIAZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 139307 | Diaz Morales, Angel A | ADDRESS ON FILE | | | | | | | |
| 139308 | DIAZ MORALES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 2008620 | Diaz Morales, Austria | ADDRESS ON FILE | | | | | | | |
| 1620616 | Diaz Morales, Azlin | ADDRESS ON FILE | | | | | | | |
| 139309 | DIAZ MORALES, AZLIN | ADDRESS ON FILE | | | | | | | |
| 139310 | DIAZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 139311 | DIAZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 139312 | DIAZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 139313 | DIAZ MORALES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 790004 | DIAZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 139314 | DIAZ MORALES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 1749531 | Diaz Morales, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 139315 | DIAZ MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1724643 | Diaz Morales, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 139316 | DIAZ MORALES, CELIA J | ADDRESS ON FILE | | | | | | | |
| 139317 | DIAZ MORALES, CESAR A | ADDRESS ON FILE | | | | | | | |
| 2130499 | Diaz Morales, Cesar A. | ADDRESS ON FILE | | | | | | | |
| 790005 | DIAZ MORALES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 139318 | DIAZ MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 139319 | DIAZ MORALES, ELSON LUIS | ADDRESS ON FILE | | | | | | | |
| 139320 | DIAZ MORALES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 139321 | DIAZ MORALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 139322 | DIAZ MORALES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 139323 | DIAZ MORALES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 139324 | DIAZ MORALES, GRISSET | ADDRESS ON FILE | | | | | | | |
| 1963773 | Diaz Morales, Grisset M. | ADDRESS ON FILE | | | | | | | |
| 139325 | DIAZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 139326 | Diaz Morales, Hector T | ADDRESS ON FILE | | | | | | | |
| 139327 | DIAZ MORALES, HELEN | ADDRESS ON FILE | | | | | | | |
| 139328 | Diaz Morales, Hernan D | ADDRESS ON FILE | | | | | | | |
| 1450733 | Diaz Morales, Hildamari | ADDRESS ON FILE | | | | | | | |
| 139329 | DIAZ MORALES, HILDAMARI | ADDRESS ON FILE | | | | | | | |
| 1511060 | DIAZ MORALES, HILDAMARIS | ADDRESS ON FILE | | | | | | | |
| 790006 | DIAZ MORALES, ILIAMARIE | ADDRESS ON FILE | | | | | | | |
| 2080744 | DIAZ MORALES, IRIS B | ADDRESS ON FILE | | | | | | | |
| 139331 | DIAZ MORALES, IRIS B. | ADDRESS ON FILE | | | | | | | |
| 2095397 | DIAZ MORALES, IRIS B. | ADDRESS ON FILE | | | | | | | |
| 1928720 | Diaz Morales, Iris Belia | ADDRESS ON FILE | | | | | | | |
| 790007 | DIAZ MORALES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 1956380 | Diaz Morales, Iris N. | ADDRESS ON FILE | | | | | | | |
| 139334 | DIAZ MORALES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 139335 | DIAZ MORALES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 139336 | DIAZ MORALES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 139337 | DIAZ MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1995106 | Diaz Morales, Juan A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2038153 | Diaz Morales, Juan A. | ADDRESS ON FILE | | | | | | | |
| 2019006 | Diaz Morales, Juan Anibal | ADDRESS ON FILE | | | | | | | |
| 139339 | DIAZ MORALES, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 1817104 | DIAZ MORALES, JULIA IRAIDA | ADDRESS ON FILE | | | | | | | |
| 1833550 | DIAZ MORALES, JULIA IRAIDA | ADDRESS ON FILE | | | | | | | |
| 139340 | DIAZ MORALES, JULIAN E | ADDRESS ON FILE | | | | | | | |
| 139341 | DIAZ MORALES, KARELY | ADDRESS ON FILE | | | | | | | |
| 1592236 | Diaz Morales, Karen | ADDRESS ON FILE | | | | | | | |
| 139342 | DIAZ MORALES, KAREN M | ADDRESS ON FILE | | | | | | | |
| 139343 | DIAZ MORALES, KEILA M | ADDRESS ON FILE | | | | | | | |
| 852724 | DÍAZ MORALES, KEILA M. | ADDRESS ON FILE | | | | | | | |
| 139344 | DIAZ MORALES, LILLIAN R | ADDRESS ON FILE | | | | | | | |
| 139345 | DIAZ MORALES, LIZ | ADDRESS ON FILE | | | | | | | |
| 790009 | DIAZ MORALES, LUISANNE | ADDRESS ON FILE | | | | | | | |
| 139346 | DIAZ MORALES, LUMARI | BO. TURABO ARRIBA CARR. 172 | INT. 7784 KM. 2.0 | SECTOR SANTA MARIA | | CAGUAS | PR | 00727 | |
| 852725 | DIAZ MORALES, LUMARI | HC 02 BOX 32077 | | | | CAGUAS | PR | 00727-9455 | |
| 846846 | DIAZ MORALES, LUMARI | HC 2 BOX 32077 | | | | CAGUAS | PR | 00727-9455 | |
| 139347 | DIAZ MORALES, LUZ | ADDRESS ON FILE | | | | | | | |
| 790010 | DIAZ MORALES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 139348 | Diaz Morales, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 139350 | DIAZ MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 139351 | DIAZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 139352 | DIAZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 139353 | DIAZ MORALES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 139354 | DIAZ MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 139355 | DIAZ MORALES, MARIVELISSE | ADDRESS ON FILE | | | | | | | |
| 139356 | DIAZ MORALES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 790011 | DIAZ MORALES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 139357 | DIAZ MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2135949 | Diaz Morales, Myrna | ADDRESS ON FILE | | | | | | | |
| 1844895 | DIAZ MORALES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 139360 | DIAZ MORALES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 139359 | Diaz Morales, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 1792017 | Diaz Morales, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 139361 | DIAZ MORALES, PABLO | ADDRESS ON FILE | | | | | | | |
| 139362 | DIAZ MORALES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 1934517 | Diaz Morales, Pedro J. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2125552 | Diaz Morales, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 139363 | DIAZ MORALES, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 139364 | DIAZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 139365 | DIAZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1857718 | Diaz Morales, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 139366 | DIAZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1419578 | DIAZ MORALES, ROBERT V CRUZ, ET AL. | ANGEL ROTGER-SABAT | MCS PLAZA SUITE 800 255 PONCE DE LEÓN AVE. | | | HATO REY | PR | 00917 | |
| 139367 | DIAZ MORALES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 790012 | DIAZ MORALES, ROSA | ADDRESS ON FILE | | | | | | | |
| 139369 | Diaz Morales, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 139368 | DIAZ MORALES, ROSA IVETTE | ADDRESS ON FILE | | | | | | | |
| 139370 | DIAZ MORALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 139371 | DIAZ MORALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1853754 | Diaz Morales, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 2133395 | Diaz Morales, Ruth | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 139372 | DIAZ MORALES, SABINA | ADDRESS ON FILE | | | | | | | |
| 139373 | DIAZ MORALES, SANTA | ADDRESS ON FILE | | | | | | | |
| 139374 | DIAZ MORALES, SHAYMARIS | ADDRESS ON FILE | | | | | | | |
| 139375 | DIAZ MORALES, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 1655668 | Diaz Morales, Sheila M. | ADDRESS ON FILE | | | | | | | |
| 139376 | DIAZ MORALES, SIXTO | ADDRESS ON FILE | | | | | | | |
| 139377 | DIAZ MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 790013 | DIAZ MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 139378 | DIAZ MORALES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 1784171 | Diaz Morales, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 2125557 | Diaz Morales, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 2125601 | Diaz Morales, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 139379 | DIAZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 139380 | DIAZ MORALES, YASMAERIE | ADDRESS ON FILE | | | | | | | |
| 139381 | Diaz Morales, Zinnia | ADDRESS ON FILE | | | | | | | |
| 1643733 | Diaz Morales, Zinnia I. | ADDRESS ON FILE | | | | | | | |
| 1781057 | DIAZ MORALEZ, ZINNIA I. | ADDRESS ON FILE | | | | | | | |
| 139382 | DIAZ MORAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 139383 | DIAZ MORENO, BRUNY VANESSA | ADDRESS ON FILE | | | | | | | |
| 139384 | DIAZ MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 139386 | DIAZ MORENO, KIMBERLY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 139387 | DIAZ MORENO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 139388 | DIAZ MORON, MARY | ADDRESS ON FILE | | | | | | | |
| 2147333 | Diaz Mosetty, Eduardo | ADDRESS ON FILE | | | | | | | |
| 139389 | DIAZ MOULIER, ILEANA | ADDRESS ON FILE | | | | | | | |
| 139390 | Diaz Moya, Carlos J | ADDRESS ON FILE | | | | | | | |
| 139391 | DIAZ MUJICA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 139392 | DIAZ MULERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 139393 | DIAZ MULERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 139394 | DIAZ MULERO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 139395 | DIAZ MULERO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 139396 | DIAZ MULET, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 139397 | DIAZ MUNDO, ALEX | ADDRESS ON FILE | | | | | | | |
| 790014 | DIAZ MUNDO, ALEX | ADDRESS ON FILE | | | | | | | |
| 139398 | DIAZ MUNDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 139399 | DIAZ MUNDO, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 139400 | DIAZ MUNIZ, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 139401 | DIAZ MUNIZ, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| 139402 | DIAZ MUNIZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| 139403 | DIAZ MUNIZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 139404 | DIAZ MUNIZ, JELICSA | ADDRESS ON FILE | | | | | | | |
| 139405 | DIAZ MUNIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 139406 | DIAZ MUNIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 139407 | DIAZ MUNIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 139408 | DIAZ MUNOZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 139409 | DIAZ MUNOZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 852726 | DIAZ MUÑOZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 139410 | DIAZ MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 790015 | DIAZ MUNOZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 139411 | DIAZ MUNOZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 139412 | Diaz Munoz, Luis E | ADDRESS ON FILE | | | | | | | |
| 287572 | DIAZ MUNOZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 139413 | DIAZ MUNOZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 139414 | DIAZ MUNOZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 139415 | DIAZ MUQIZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| 139416 | DIAZ NADAL, CINDY N. | ADDRESS ON FILE | | | | | | | |
| 139417 | Diaz Nales, Angel L | ADDRESS ON FILE | | | | | | | |
| 139418 | Diaz Narvaez, Jose E | ADDRESS ON FILE | | | | | | | |
| 139419 | DIAZ NARVAEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 139420 | DIAZ NARVAEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 139421 | DIAZ NATAL, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 139349 | DIAZ NATAL, KEITHA K. | ADDRESS ON FILE | | | | | | | |
| 139422 | DIAZ NATAL, KEITHA KAMALY | ADDRESS ON FILE | | | | | | | |
| 842817 | DIAZ NATAL, WICHY | URB VISTA AZUL | J9 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 139423 | DIAZ NATAL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 139424 | DIAZ NATAL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 139425 | DIAZ NATEL MD, MARTHA M | ADDRESS ON FILE | | | | | | | |
| 139426 | DIAZ NATER MD, MARTA | ADDRESS ON FILE | | | | | | | |
| 139427 | Diaz Nater, Danny | ADDRESS ON FILE | | | | | | | |
| 139428 | DIAZ NATER, JOSE | ADDRESS ON FILE | | | | | | | |
| 139429 | DIAZ NAUT, PABLO | ADDRESS ON FILE | | | | | | | |
| 139430 | DIAZ NAVARRO, ANA I | ADDRESS ON FILE | | | | | | | |
| 139431 | DIAZ NAVARRO, ANEXI | ADDRESS ON FILE | | | | | | | |
| 139432 | DIAZ NAVARRO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 139433 | DIAZ NAVARRO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 139434 | DIAZ NAVARRO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 790016 | DIAZ NAVARRO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 139435 | DIAZ NAVARRO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 139436 | Diaz Navarro, Samuel E. | ADDRESS ON FILE | | | | | | | |
| 139437 | DIAZ NAVARRO, SEVERINO | ADDRESS ON FILE | | | | | | | |
| 139438 | DIAZ NAVARRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 139439 | DIAZ NAVARRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 139440 | DIAZ NAVARRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 139441 | DIAZ NAVARRO, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| 139442 | DIAZ NAVEDO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 139443 | DIAZ NAVEDO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 139444 | DIAZ NAVEDO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1388572 | DIAZ NAVEIRA, NYRMA M | ADDRESS ON FILE | | | | | | | |
| 139446 | DIAZ NAZARIO, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 139447 | DIAZ NAZARIO, EDDA | ADDRESS ON FILE | | | | | | | |
| 139448 | DIAZ NAZARIO, GLORIA D. | ADDRESS ON FILE | | | | | | | |
| 139449 | DIAZ NAZARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 139450 | DIAZ NAZARIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 139451 | DIAZ NAZARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 139452 | Diaz Neco, Hector E | ADDRESS ON FILE | | | | | | | |
| 790018 | DIAZ NEGRON, AILEEN | ADDRESS ON FILE | | | | | | | |
| 139453 | DIAZ NEGRON, AILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 139454 | DIAZ NEGRON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 139455 | DIAZ NEGRON, CATALINA | ADDRESS ON FILE | | | | | | | |
| 139456 | DIAZ NEGRON, DANIA | ADDRESS ON FILE | | | | | | | |
| 139457 | DIAZ NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1258222 | DIAZ NEGRON, FERMIN | ADDRESS ON FILE | | | | | | | |
| 139459 | DIAZ NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 139460 | DIAZ NEGRON, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 139461 | DIAZ NEGRON, JAITZA | ADDRESS ON FILE | | | | | | | |
| 139462 | DIAZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 139463 | DIAZ NEGRON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 139464 | DIAZ NEGRON, KARILINE | ADDRESS ON FILE | | | | | | | |
| 790019 | DIAZ NEGRON, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 139465 | DIAZ NEGRON, LISA Y | ADDRESS ON FILE | | | | | | | |
| 139466 | DIAZ NEGRON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 139467 | DIAZ NEGRON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 139468 | DIAZ NEGRON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 139469 | DIAZ NEGRON, MARISELA | ADDRESS ON FILE | | | | | | | |
| 790020 | DIAZ NEGRON, MARISELA | ADDRESS ON FILE | | | | | | | |
| 139470 | DIAZ NEGRON, MARLENE | ADDRESS ON FILE | | | | | | | |
| 139471 | DIAZ NEGRON, MARTA L | ADDRESS ON FILE | | | | | | | |
| 139473 | DIAZ NEGRON, MILTON | ADDRESS ON FILE | | | | | | | |
| 139474 | DIAZ NEGRON, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 139475 | DIAZ NEGRON, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 139476 | DIAZ NEGRON, SARAH | ADDRESS ON FILE | | | | | | | |
| 139477 | DIAZ NEGRON, SERGIO A | ADDRESS ON FILE | | | | | | | |
| 139479 | DIAZ NEGRON, ZOE E | ADDRESS ON FILE | | | | | | | |
| 790021 | DIAZ NERIS, OLGA | ADDRESS ON FILE | | | | | | | |
| 139480 | DIAZ NERIS, OLGA L | ADDRESS ON FILE | | | | | | | |
| 139481 | Diaz Nevarez, Luis E | ADDRESS ON FILE | | | | | | | |
| 139482 | DIAZ NEVAREZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 139483 | DIAZ NEVAREZ, WIDALYZ | ADDRESS ON FILE | | | | | | | |
| 2203662 | Diaz Nieves de Berrios, Maria A. | ADDRESS ON FILE | | | | | | | |
| 139484 | DIAZ NIEVES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 139485 | DIAZ NIEVES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 790022 | DIAZ NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| 139486 | DIAZ NIEVES, ANA I. | ADDRESS ON FILE | | | | | | | |
| 139487 | DIAZ NIEVES, ANA J | ADDRESS ON FILE | | | | | | | |
| 139488 | DIAZ NIEVES, ANGEL L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 139489 | DIAZ NIEVES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 790023 | DIAZ NIEVES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 1419579 | DIAZ NIEVES, BLADIMIR | JAIME GONZÁLEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 139490 | DIAZ NIEVES, BLADIMIR | PO BOX 675 | | | | UTUADO | PR | 00641 | |
| 139491 | DIAZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 139492 | DIAZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 139385 | DIAZ NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 139493 | DIAZ NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 139494 | DIAZ NIEVES, CESAR | ADDRESS ON FILE | | | | | | | |
| 139495 | DIAZ NIEVES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 139496 | DIAZ NIEVES, EDDIE L. | ADDRESS ON FILE | | | | | | | |
| 139497 | DIAZ NIEVES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 790024 | DIAZ NIEVES, ELSIEMARIE | ADDRESS ON FILE | | | | | | | |
| 139498 | DIAZ NIEVES, ENID | ADDRESS ON FILE | | | | | | | |
| 790025 | DIAZ NIEVES, ENID | ADDRESS ON FILE | | | | | | | |
| 139499 | DIAZ NIEVES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 139500 | DIAZ NIEVES, EUNID C | ADDRESS ON FILE | | | | | | | |
| 1849789 | DIAZ NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 139501 | DIAZ NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 139502 | DIAZ NIEVES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 139503 | DIAZ NIEVES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 139504 | DIAZ NIEVES, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 139505 | DIAZ NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 139506 | DIAZ NIEVES, JANICE | ADDRESS ON FILE | | | | | | | |
| 139507 | DIAZ NIEVES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 139508 | DIAZ NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 139509 | DIAZ NIEVES, JOEL O. | ADDRESS ON FILE | | | | | | | |
| 139510 | DIAZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 139511 | DIAZ NIEVES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 139512 | DIAZ NIEVES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 139513 | DIAZ NIEVES, LISANDRO A. | ADDRESS ON FILE | | | | | | | |
| 139514 | DIAZ NIEVES, LIXIE I. | ADDRESS ON FILE | | | | | | | |
| 139515 | DIAZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 139516 | Diaz Nieves, Luis O | ADDRESS ON FILE | | | | | | | |
| 139517 | DIAZ NIEVES, LUISA | ADDRESS ON FILE | | | | | | | |
| 139518 | DIAZ NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 790026 | DIAZ NIEVES, MARTHA Y | ADDRESS ON FILE | | | | | | | |
| 139519 | DIAZ NIEVES, NORMA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 139520 | DIAZ NIEVES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 139521 | DIAZ NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 139522 | DIAZ NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 139524 | DIAZ NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| 139523 | DIAZ NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| 139525 | DIAZ NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 139526 | DIAZ NIEVES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 139527 | DIAZ NIEVES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2203943 | Diaz Nieves, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 139528 | DIAZ NIEVES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 139529 | DIAZ NIEVES, SALLY | ADDRESS ON FILE | | | | | | | |
| 139530 | DIAZ NIEVES, SALLY E. | ADDRESS ON FILE | | | | | | | |
| 139531 | DIAZ NIEVES, SALLY ENID | ADDRESS ON FILE | | | | | | | |
| 139532 | DIAZ NIEVES, SIXTO M. | ADDRESS ON FILE | | | | | | | |
| 139533 | DIAZ NIEVES, SOCORRO B | ADDRESS ON FILE | | | | | | | |
| 139534 | Diaz Nieves, Virgilio | ADDRESS ON FILE | | | | | | | |
| 139535 | DIAZ NIEVES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 139536 | DIAZ NIEVES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 852727 | DIAZ NIEVES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 139537 | DIAZ NIEVES, ZABRINA | ADDRESS ON FILE | | | | | | | |
| 139538 | DIAZ NOA, JUAN | ADDRESS ON FILE | | | | | | | |
| 139539 | DIAZ NOA, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 139540 | DIAZ NODAL, OSCAR | ADDRESS ON FILE | | | | | | | |
| 139541 | DIAZ NOTA, RINA | ADDRESS ON FILE | | | | | | | |
| 139542 | DIAZ NUNEZ, EDILMA | ADDRESS ON FILE | | | | | | | |
| 139543 | DIAZ NUNEZ, EDNA A | ADDRESS ON FILE | | | | | | | |
| 139544 | DIAZ NUNEZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 1425201 | DIAZ NUNEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 139546 | DIAZ NUNEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 139547 | DIAZ NUNEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 139548 | DIAZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 139549 | DIAZ NUNEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 139550 | DIAZ NUNEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 1258223 | DIAZ NUNEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 2176334 | DIAZ NUÑEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 139551 | Diaz Nunez, Pedro | ADDRESS ON FILE | | | | | | | |
| 139552 | Diaz Nunez, Rafael | ADDRESS ON FILE | | | | | | | |
| 2176413 | DIAZ NUNEZ, RAMON | HC 4 BOX 15142 | | | | CAROLINA | PR | 00987 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 139553 | DIAZ NUNEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 790027 | DIAZ O NEILL, NILDA | ADDRESS ON FILE | | | | | | | |
| 139554 | DIAZ O NEILL, NILDA R | ADDRESS ON FILE | | | | | | | |
| 139555 | DIAZ OCANA, VIVECALYN | ADDRESS ON FILE | | | | | | | |
| 139556 | DIAZ OCASIO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 1932610 | Diaz Ocasio, Damaris | ADDRESS ON FILE | | | | | | | |
| 139557 | DIAZ OCASIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2114448 | Diaz Ocasio, Damaris | ADDRESS ON FILE | | | | | | | |
| 1722665 | DIAZ OCASIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 790028 | DIAZ OCASIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 139558 | DIAZ OCASIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 139559 | Diaz Ocasio, Graciany Y. | ADDRESS ON FILE | | | | | | | |
| 139560 | DIAZ OCASIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 139561 | DIAZ OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 139562 | DIAZ OCASIO, JUAN O | ADDRESS ON FILE | | | | | | | |
| 139563 | DIAZ OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 139564 | DIAZ OCASIO, KARLA | ADDRESS ON FILE | | | | | | | |
| 790029 | DIAZ OCASIO, LEILA | ADDRESS ON FILE | | | | | | | |
| 139566 | DIAZ OCASIO, LEILA | ADDRESS ON FILE | | | | | | | |
| 139567 | DIAZ OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 139568 | DIAZ OCASIO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 139569 | DIAZ O'FARRIL, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 139570 | DIAZ OFARRIL, NYDIA | ADDRESS ON FILE | | | | | | | |
| 139571 | DIAZ OFRAY, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 139572 | DIAZ OFRAY, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 790030 | DIAZ OFRAY, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 139573 | DIAZ OJEDA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 139574 | DIAZ OJEDA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 139575 | DIAZ OJEDA, MARY C. | ADDRESS ON FILE | | | | | | | |
| 2180921 | Diaz Ojeda, Orlando | ADDRESS ON FILE | | | | | | | |
| 139576 | DIAZ OLAZAGASTI, NILDA E | ADDRESS ON FILE | | | | | | | |
| 139577 | DIAZ OLIVERAS, MIGDELINA | ADDRESS ON FILE | | | | | | | |
| 139578 | DIAZ OLIVERO, CORALY | ADDRESS ON FILE | | | | | | | |
| 139579 | DIAZ OLIVO, EILLEN | ADDRESS ON FILE | | | | | | | |
| 139580 | DIAZ OLIVO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 139581 | DIAZ OLMEDA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 139582 | DIAZ OLMEDA, EDGARDO I. | ADDRESS ON FILE | | | | | | | |
| 139583 | DIAZ OLMEDA, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258224 | DIAZ OLMEDA, NIXA | ADDRESS ON FILE | | | | | | | |
| 139585 | DIAZ OLMEDA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 790031 | DIAZ OLMEDA, SONIA | ADDRESS ON FILE | | | | | | | |
| 139586 | DIAZ OLMEDA, SONIA | ADDRESS ON FILE | | | | | | | |
| 1793544 | Diaz Olmeda, Tomas | ADDRESS ON FILE | | | | | | | |
| 139587 | DIAZ OLMEDA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 139588 | DIAZ OLMEDO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 139589 | DIAZ OLMEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 139590 | DIAZ OLMO, AIDA | ADDRESS ON FILE | | | | | | | |
| 139591 | DIAZ OLMO, AIDA VANESSA | ADDRESS ON FILE | | | | | | | |
| 139592 | DIAZ OLMO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 139594 | DIAZ O'NEILL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 139593 | DIAZ O'NEILL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 139595 | DIAZ ONEILL, DESERIEE | ADDRESS ON FILE | | | | | | | |
| 139596 | DIAZ ONEILL, HERNAN | ADDRESS ON FILE | | | | | | | |
| 2231501 | Diaz Oneill, Jaime A. | ADDRESS ON FILE | | | | | | | |
| 2160072 | Diaz Ontiz, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 139597 | DIAZ OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 790032 | DIAZ OQUENDO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 139598 | DIAZ OQUENDO, JOHANY | ADDRESS ON FILE | | | | | | | |
| 139599 | DIAZ OQUENDO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 790033 | DIAZ OQUENDO, NOEL E | ADDRESS ON FILE | | | | | | | |
| 139600 | DIAZ ORAMA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 139565 | DIAZ ORAMA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 790034 | DIAZ ORELLANA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 139601 | DIAZ ORELLANA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 139602 | DIAZ ORELLANA, KEYSHLA MARIE | ADDRESS ON FILE | | | | | | | |
| 790035 | DIAZ ORELLANA, NELY | ADDRESS ON FILE | | | | | | | |
| 139603 | DIAZ ORELLANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 790036 | DIAZ ORELLANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 139604 | DIAZ ORELLANO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 790037 | DIAZ ORELLANO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 790038 | DIAZ ORENGO, ROUSE | ADDRESS ON FILE | | | | | | | |
| 790039 | DIAZ ORENGO, ROUSE | ADDRESS ON FILE | | | | | | | |
| 139605 | DIAZ ORENGO, ROUSE A | ADDRESS ON FILE | | | | | | | |
| 139606 | DIAZ OROZCO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 790040 | DIAZ OROZCO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 139607 | DIAZ OROZCO, DAMIEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 139608 | DIAZ OROZCO, DARWIN | ADDRESS ON FILE | | | | | | | |
| 139609 | DIAZ OROZCO, MARIA F. | ADDRESS ON FILE | | | | | | | |
| 139610 | Diaz Orozco, Ramon E | ADDRESS ON FILE | | | | | | | |
| 139611 | DIAZ ORTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2056929 | Diaz Ortega , Lucila | ADDRESS ON FILE | | | | | | | |
| 139612 | DIAZ ORTEGA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 139613 | DIAZ ORTEGA, DIANELLYS | ADDRESS ON FILE | | | | | | | |
| 139614 | DIAZ ORTEGA, EDDA | ADDRESS ON FILE | | | | | | | |
| 139615 | DIAZ ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 139617 | DIAZ ORTIZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 139616 | DIAZ ORTIZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 139618 | DIAZ ORTIZ, ADOLFO D | ADDRESS ON FILE | | | | | | | |
| 139619 | DIAZ ORTIZ, ADRIANA A | ADDRESS ON FILE | | | | | | | |
| 139620 | DIAZ ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 790041 | DIAZ ORTIZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 139621 | DIAZ ORTIZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 139622 | Diaz Ortiz, Alejandro | ADDRESS ON FILE | | | | | | | |
| 1419580 | DÍAZ ORTIZ, ALEXANDER | HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | BAYAMON | PR | 00959 | |
| 139623 | DÍAZ ORTIZ, ALEXANDER | LCDO HECTOR SANTIAGO RIVERALCDO. ORLANDO TOSADO SANCHEZ | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | BAYAMON | PR | 00959 | |
| 139624 | DIAZ ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 139625 | DIAZ ORTIZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 790042 | DIAZ ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 139626 | DIAZ ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 139627 | DIAZ ORTIZ, ANDRES R | ADDRESS ON FILE | | | | | | | |
| 139628 | DIAZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 139629 | DIAZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 139630 | DIAZ ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 139631 | Diaz Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| 1562614 | Diaz Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| 139632 | DIAZ ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 139633 | Diaz Ortiz, Angel L. | ADDRESS ON FILE | | | | | | | |
| 1736985 | Diaz Ortiz, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 139634 | DIAZ ORTIZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 1747318 | Diaz Ortiz, Antonio | ADDRESS ON FILE | | | | | | | |
| 1577279 | DIAZ ORTIZ, AURIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 139636 | DIAZ ORTIZ, AURIMAR | ADDRESS ON FILE | | | | | | | |
| 139637 | DIAZ ORTIZ, BETTY A | ADDRESS ON FILE | | | | | | | |
| 139638 | DIAZ ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 139639 | DIAZ ORTIZ, BRYAN A | ADDRESS ON FILE | | | | | | | |
| 139640 | DIAZ ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 139641 | DIAZ ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1258225 | DIAZ ORTIZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 2023475 | Diaz Ortiz, Carol L | ADDRESS ON FILE | | | | | | | |
| 790045 | DIAZ ORTIZ, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 139643 | DIAZ ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 139644 | DIAZ ORTIZ, DARWIN | ADDRESS ON FILE | | | | | | | |
| 139645 | DIAZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 139646 | DIAZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 790046 | DIAZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 139647 | DIAZ ORTIZ, DEBBIE A | ADDRESS ON FILE | | | | | | | |
| 139648 | DIAZ ORTIZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 790047 | DIAZ ORTIZ, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 139649 | DIAZ ORTIZ, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 139650 | DIAZ ORTIZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 139651 | Diaz Ortiz, Domingo | ADDRESS ON FILE | | | | | | | |
| 139652 | DIAZ ORTIZ, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 139653 | DIAZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1741425 | Diaz Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 139654 | DIAZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 139655 | DIAZ ORTIZ, EILEEN N. | ADDRESS ON FILE | | | | | | | |
| 2133422 | Diaz Ortiz, Elliot | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 139656 | DIAZ ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 139657 | DIAZ ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 790048 | DIAZ ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 139658 | DIAZ ORTIZ, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 139659 | DIAZ ORTIZ, EULALIO | ADDRESS ON FILE | | | | | | | |
| 139660 | DIAZ ORTIZ, EVA | ADDRESS ON FILE | | | | | | | |
| 139661 | DIAZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1820408 | Diaz Ortiz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 139662 | DIAZ ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2204182 | Diaz Ortiz, Fernando | ADDRESS ON FILE | | | | | | | |
| 139663 | DIAZ ORTIZ, FRANCISCA D | ADDRESS ON FILE | | | | | | | |
| 139664 | DIAZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 139665 | DIAZ ORTIZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| 139666 | DIAZ ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 139667 | DIAZ ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 139668 | DIAZ ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 790049 | DIAZ ORTIZ, ILIA M | ADDRESS ON FILE | | | | | | | |
| 139669 | DIAZ ORTIZ, JASMINA AMARILIS | ADDRESS ON FILE | | | | | | | |
| 139670 | DIAZ ORTIZ, JASON | ADDRESS ON FILE | | | | | | | |
| 139671 | DIAZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 790050 | DIAZ ORTIZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 139672 | DIAZ ORTIZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 139673 | DIAZ ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 139674 | DIAZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 139675 | DIAZ ORTIZ, JOALIS | ADDRESS ON FILE | | | | | | | |
| 790051 | DIAZ ORTIZ, JOALIS | ADDRESS ON FILE | | | | | | | |
| 790052 | DIAZ ORTIZ, JOALIS | ADDRESS ON FILE | | | | | | | |
| 139677 | DIAZ ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 139676 | Diaz Ortiz, Jonathan | ADDRESS ON FILE | | | | | | | |
| 1805066 | Diaz Ortiz, Jorge R. | ADDRESS ON FILE | | | | | | | |
| 139678 | DIAZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 139679 | DIAZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 139680 | DIAZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 139681 | DIAZ ORTIZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 1425202 | DIAZ ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 139683 | DIAZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 139684 | DIAZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 139685 | DIAZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 139686 | DIAZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 139687 | Diaz Ortiz, Juan C | ADDRESS ON FILE | | | | | | | |
| 139688 | DIAZ ORTIZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 139689 | DIAZ ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 790055 | DIAZ ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 2058970 | Diaz Ortiz, Judith | ADDRESS ON FILE | | | | | | | |
| 139690 | DIAZ ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 139691 | DIAZ ORTIZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 1425203 | DIAZ ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 139693 | DIAZ ORTIZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 790057 | DIAZ ORTIZ, KIARA M | ADDRESS ON FILE | | | | | | | |
| 139694 | DIAZ ORTIZ, LARISSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 139695 | DIAZ ORTIZ, LESVIA | ADDRESS ON FILE | | | | | | | |
| 139696 | Diaz Ortiz, Lillian | ADDRESS ON FILE | | | | | | | |
| 2172103 | Diaz Ortiz, Lisandra | ADDRESS ON FILE | | | | | | | |
| 2026924 | Diaz Ortiz, Lissette | ADDRESS ON FILE | | | | | | | |
| 1826198 | Diaz Ortiz, Lissette | ADDRESS ON FILE | | | | | | | |
| 139697 | DIAZ ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 139698 | DIAZ ORTIZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 1630131 | DIAZ ORTIZ, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 1654300 | Díaz Ortiz, Lourdes E. | ADDRESS ON FILE | | | | | | | |
| 139699 | DIAZ ORTIZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 2004765 | Diaz Ortiz, Luis | ADDRESS ON FILE | | | | | | | |
| 139700 | DIAZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 139701 | DIAZ ORTIZ, LUZ MYRIAM | ADDRESS ON FILE | | | | | | | |
| 139702 | DIAZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 139703 | DIAZ ORTIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1724275 | Diaz Ortiz, Maria M | ADDRESS ON FILE | | | | | | | |
| 139704 | DIAZ ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 139705 | DIAZ ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 139707 | DIAZ ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 139706 | DIAZ ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 139708 | DIAZ ORTIZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 139709 | DIAZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 139710 | DIAZ ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 139711 | DIAZ ORTIZ, MAYRA R. | ADDRESS ON FILE | | | | | | | |
| 139712 | DIAZ ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 139713 | DIAZ ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 139714 | DIAZ ORTIZ, MIGDELINA | ADDRESS ON FILE | | | | | | | |
| 1750194 | Diaz Ortiz, Migdelina | ADDRESS ON FILE | | | | | | | |
| 1748361 | Diaz Ortiz, Milagros | ADDRESS ON FILE | | | | | | | |
| 790058 | DIAZ ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 139716 | DIAZ ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1819282 | Diaz Ortiz, MIriam | ADDRESS ON FILE | | | | | | | |
| 139717 | DIAZ ORTIZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 139718 | DIAZ ORTIZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 139719 | DIAZ ORTIZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 139720 | DIAZ ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 139721 | DIAZ ORTIZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 139722 | Diaz Ortiz, Norma Ivette | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 139723 | DIAZ ORTIZ, OBED | ADDRESS ON FILE | | | | | | | |
| 139724 | DIAZ ORTIZ, OBED | ADDRESS ON FILE | | | | | | | |
| 139725 | DIAZ ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 139726 | DIAZ ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 139727 | DIAZ ORTIZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 790059 | DIAZ ORTIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 139729 | DIAZ ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 139728 | DIAZ ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 139730 | DIAZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 1428376 | Diaz Ortiz, Raul | ADDRESS ON FILE | | | | | | | |
| 139731 | DIAZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 139732 | DIAZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 139733 | DIAZ ORTIZ, RICKY | ADDRESS ON FILE | | | | | | | |
| 139734 | DIAZ ORTIZ, RICKY | ADDRESS ON FILE | | | | | | | |
| 790060 | DIAZ ORTIZ, ROSA R | ADDRESS ON FILE | | | | | | | |
| 139735 | DIAZ ORTIZ, ROSA R | ADDRESS ON FILE | | | | | | | |
| 139736 | DIAZ ORTIZ, ROXANIE | ADDRESS ON FILE | | | | | | | |
| 790061 | DIAZ ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 790062 | DIAZ ORTIZ, SOLANGEL | ADDRESS ON FILE | | | | | | | |
| 139737 | DIAZ ORTIZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 139738 | DIAZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 139739 | Diaz Ortiz, Victor J | ADDRESS ON FILE | | | | | | | |
| 1876649 | DIAZ ORTIZ, WALESCA | ADDRESS ON FILE | | | | | | | |
| 139741 | DIAZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2204604 | Diaz Ortiz, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 139742 | DIAZ ORTIZ, WILMA LIDIANLI | ADDRESS ON FILE | | | | | | | |
| 139743 | DIAZ ORTIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 790063 | DIAZ ORTIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 139744 | DIAZ OSBORNE, JULIA M | ADDRESS ON FILE | | | | | | | |
| 139745 | DIAZ OSCANA, ENID | ADDRESS ON FILE | | | | | | | |
| 139746 | DIAZ OSORIO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 139747 | DIAZ OSORIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1258226 | DIAZ OSORIO, CESAR | ADDRESS ON FILE | | | | | | | |
| 139748 | DIAZ OSORIO, CESAR A | ADDRESS ON FILE | | | | | | | |
| 139749 | DIAZ OSORIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 139750 | DIAZ OSORIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 139751 | DIAZ OSORIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2097528 | Diaz Osorio, Ida | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2119805 | DIAZ OSORIO, IDA | ADDRESS ON FILE | | | | | | | |
| 139752 | DIAZ OSORIO, IDA | ADDRESS ON FILE | | | | | | | |
| 2097528 | Diaz Osorio, Ida | ADDRESS ON FILE | | | | | | | |
| 2119805 | DIAZ OSORIO, IDA | ADDRESS ON FILE | | | | | | | |
| 139753 | DIAZ OSORIO, IDELISA | ADDRESS ON FILE | | | | | | | |
| 139754 | Diaz Osorio, Ismael | ADDRESS ON FILE | | | | | | | |
| 139755 | DIAZ OSORIO, JAMIL | ADDRESS ON FILE | | | | | | | |
| 790064 | DIAZ OSORIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 139756 | DIAZ OSORIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 790065 | DIAZ OSORIO, NILDA L | ADDRESS ON FILE | | | | | | | |
| 139757 | DIAZ OSORIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 139758 | DIAZ OSORIO, VICTOR ADOLFO | ADDRESS ON FILE | | | | | | | |
| 852728 | DIAZ OTAÑO, ADA | ADDRESS ON FILE | | | | | | | |
| 139759 | DIAZ OTANO, ADA M | ADDRESS ON FILE | | | | | | | |
| 139760 | DIAZ OTERO, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 139761 | DIAZ OTERO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 139762 | DIAZ OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 139763 | DIAZ OTERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 852729 | DIAZ OTERO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 139764 | DIAZ OTERO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 139765 | Diaz Otero, Rafael | ADDRESS ON FILE | | | | | | | |
| 139766 | DIAZ OTERO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 139767 | DIAZ OTERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 139768 | DIAZ OTERO, TAMARY | ADDRESS ON FILE | | | | | | | |
| 1425204 | DIAZ OTERO, WILLDA L. | ADDRESS ON FILE | | | | | | | |
| 1423141 | DÍAZ OTERO, WILLDA L. | Ave. Galicia #910 | Vista Mar | | | Carolina | PR | 00983 | |
| 1423162 | DÍAZ OTERO, WILLDA L. | Bo. Santo Domingo | | | | Trujillo Alto | PR | 00977 | |
| 139769 | DIAZ OYOLA, CARLA | ADDRESS ON FILE | | | | | | | |
| 139770 | Diaz Oyola, Christopher | ADDRESS ON FILE | | | | | | | |
| 790066 | DIAZ OYOLA, JANET | ADDRESS ON FILE | | | | | | | |
| 139771 | DIAZ OYOLA, LISETTE | ADDRESS ON FILE | | | | | | | |
| 268442 | Diaz Oyola, Lissette | ADDRESS ON FILE | | | | | | | |
| 268442 | Diaz Oyola, Lissette | ADDRESS ON FILE | | | | | | | |
| 139772 | DIAZ OYOLA, LIZ M | ADDRESS ON FILE | | | | | | | |
| 139774 | DIAZ OYOLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 139773 | DIAZ OYOLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 139775 | DIAZ OYOLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 139776 | DIAZ OYOLA, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 139777 | DIAZ OYOLA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 139778 | DIAZ PABON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 139779 | DIAZ PABON, CARLOS JUAN | ADDRESS ON FILE | | | | | | | |
| 139780 | DIAZ PABON, DAVID | ADDRESS ON FILE | | | | | | | |
| 1483348 | Diaz Pabon, Harold | ADDRESS ON FILE | | | | | | | |
| 139782 | DIAZ PABON, HAROLD | ADDRESS ON FILE | | | | | | | |
| 139783 | DIAZ PABON, JUAN | ADDRESS ON FILE | | | | | | | |
| 2168339 | Diaz Pabon, Magaly | ADDRESS ON FILE | | | | | | | |
| 139784 | DIAZ PABON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 139785 | DIAZ PABON, NORMAN R | ADDRESS ON FILE | | | | | | | |
| 139786 | DIAZ PABON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1992911 | Diaz Pabon, Raquel I. | ADDRESS ON FILE | | | | | | | |
| 139787 | DIAZ PABON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 790067 | DIAZ PACHECO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 25616 | DIAZ PACHECO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 139788 | DIAZ PACHECO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 139789 | DIAZ PACHECO, CESAR A | ADDRESS ON FILE | | | | | | | |
| 2133184 | Diaz Pacheco, Damaris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 139790 | DIAZ PACHECO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 139791 | DIAZ PACHECO, JESUS | ADDRESS ON FILE | | | | | | | |
| 139792 | DIAZ PACHECO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 139793 | DIAZ PACHECO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 139794 | DIAZ PACHECO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 139795 | DIAZ PACHECO, NIVIA | ADDRESS ON FILE | | | | | | | |
| 139796 | DIAZ PACHECO, ORITIA | ADDRESS ON FILE | | | | | | | |
| 139797 | DIAZ PACHECO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 139798 | DIAZ PADILLA MD, JULIO L | ADDRESS ON FILE | | | | | | | |
| 139799 | DIAZ PADILLA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 139800 | DIAZ PADILLA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 790068 | DIAZ PADILLA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 139801 | DIAZ PADILLA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 139802 | DIAZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 139803 | Diaz Padilla, Juan J. | ADDRESS ON FILE | | | | | | | |
| 139804 | DIAZ PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 790069 | DIAZ PADILLA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 139805 | DIAZ PADILLA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2124288 | Diaz Padilla, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 139806 | DIAZ PADILLA, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 139807 | DIAZ PADILLA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 139808 | DIAZ PADILLA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 139809 | DIAZ PADRO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 139810 | DIAZ PADRO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 139811 | DIAZ PADRO, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 1628447 | Diaz Padro, Mayra M. | ADDRESS ON FILE | | | | | | | |
| 1821433 | Diaz Padro, Mayra Michelle | ADDRESS ON FILE | | | | | | | |
| 139812 | Diaz Padro, Ruben | ADDRESS ON FILE | | | | | | | |
| 139813 | DIAZ PADRON, CAMILA | ADDRESS ON FILE | | | | | | | |
| 139814 | DIAZ PADRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 139815 | DIAZ PAGAN, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 139816 | DIAZ PAGAN, ALVIN | ADDRESS ON FILE | | | | | | | |
| 139817 | DIAZ PAGAN, AMELIA | ADDRESS ON FILE | | | | | | | |
| 139818 | DIAZ PAGAN, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 139819 | DIAZ PAGAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 139820 | DIAZ PAGAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 139821 | DIAZ PAGAN, DIANE | ADDRESS ON FILE | | | | | | | |
| 2010894 | Diaz Pagan, Eduardo J. | ADDRESS ON FILE | | | | | | | |
| 139823 | DIAZ PAGAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 139824 | DIAZ PAGAN, ELBA | ADDRESS ON FILE | | | | | | | |
| 139825 | DIAZ PAGAN, ELBA I | ADDRESS ON FILE | | | | | | | |
| 2026505 | Diaz Pagan, Elba Iris | ADDRESS ON FILE | | | | | | | |
| 2026505 | Diaz Pagan, Elba Iris | ADDRESS ON FILE | | | | | | | |
| 139827 | DIAZ PAGAN, ELVIS L | ADDRESS ON FILE | | | | | | | |
| 139828 | DIAZ PAGAN, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 139829 | Diaz Pagan, Gilberto | ADDRESS ON FILE | | | | | | | |
| 139830 | DIAZ PAGAN, ISAURA | ADDRESS ON FILE | | | | | | | |
| 139831 | Diaz Pagan, Japhet | ADDRESS ON FILE | | | | | | | |
| 139832 | DIAZ PAGAN, JESUS E. | ADDRESS ON FILE | | | | | | | |
| 139833 | DIAZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 790070 | DIAZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 139834 | Diaz Pagan, Juan | ADDRESS ON FILE | | | | | | | |
| 139835 | DIAZ PAGAN, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 139836 | DIAZ PAGAN, JUAN M | ADDRESS ON FILE | | | | | | | |
| 790071 | DIAZ PAGAN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 139839 | DIAZ PAGAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 139838 | DIAZ PAGAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 139840 | DIAZ PAGAN, LUISA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1783315 | Diaz Pagan, Maria D. | ADDRESS ON FILE | | | | | | | |
| 852730 | DÍAZ PAGÁN, MARÍA D. | ADDRESS ON FILE | | | | | | | |
| 139842 | DIAZ PAGAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 139843 | DIAZ PAGAN, MARUXA | ADDRESS ON FILE | | | | | | | |
| 139844 | DIAZ PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1775095 | Díaz Pagan, Moisés | 15 Tamiami Way | | | | Kissimmee | FL | 34758-4019 | |
| 139845 | DIAZ PAGAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 790072 | DIAZ PAGAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 139846 | Diaz Pagan, Norma Ellis | ADDRESS ON FILE | | | | | | | |
| 139847 | DIAZ PAGAN, ROSA E | ADDRESS ON FILE | | | | | | | |
| 2204986 | Diaz Pagan, Sixta | ADDRESS ON FILE | | | | | | | |
| 139848 | DIAZ PAGAN, TEODORO | ADDRESS ON FILE | | | | | | | |
| 139849 | DIAZ PAGAN, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 139850 | DIAZ PAGAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 139851 | DIAZ PAGAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1586203 | DIAZ PAGANI, GUSTAVO | BO OBRERO | 655 SAN ANTONIO | | | SAN JUAN | PR | 00915 | |
| 139852 | DIAZ PAGANI, GUSTAVO | REPARTO LANDRAU | 1436 CALLE DUINA | | | SAN JUAN | PR | 00921-3406 | |
| 139853 | DIAZ PALACIOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 139854 | DIAZ PALMER, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 139855 | DIAZ PANTOJA, CAROL | ADDRESS ON FILE | | | | | | | |
| 139857 | DIAZ PANTON, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 139858 | DIAZ PAOLI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 139859 | DIAZ PAOLI, MABEL | ADDRESS ON FILE | | | | | | | |
| 790073 | DIAZ PAOLI, MABEL | ADDRESS ON FILE | | | | | | | |
| 139860 | DIAZ PAOLI, MADELINE | ADDRESS ON FILE | | | | | | | |
| 139861 | DIAZ PAREDES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 139862 | DIAZ PARES, CLAUDIA PATRICIA | ADDRESS ON FILE | | | | | | | |
| 139863 | DIAZ PARES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 790074 | DIAZ PARES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 139864 | DIAZ PARES, MARIE | ADDRESS ON FILE | | | | | | | |
| 139865 | DIAZ PARILLA, LIZAMARIE | ADDRESS ON FILE | | | | | | | |
| 139868 | DIAZ PARIS, NORMA | ADDRESS ON FILE | | | | | | | |
| 139866 | DIAZ PARIS, NORMA | ADDRESS ON FILE | | | | | | | |
| 139869 | DIAZ PARIS, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 139870 | DIAZ PARRA, GLADYS V. | ADDRESS ON FILE | | | | | | | |
| 139871 | DIAZ PARRILLA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 2061360 | DIAZ PARRILLA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 1887954 | DIAZ PARRILLA, GUSTAVO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790076 | DIAZ PARRILLA, LIZAMARIE | ADDRESS ON FILE | | | | | | | |
| 139872 | DIAZ PARRILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 139873 | DIAZ PASTRANA, GRACE M | ADDRESS ON FILE | | | | | | | |
| 139874 | DIAZ PASTRANA, JAIME | ADDRESS ON FILE | | | | | | | |
| 139875 | DIAZ PATRON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 139876 | DIAZ PAULINO, JULIO | ADDRESS ON FILE | | | | | | | |
| 139877 | DIAZ PAZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 139878 | DIAZ PAZOL, MARILYN | ADDRESS ON FILE | | | | | | | |
| 139879 | DIAZ PEDRAGON, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 139880 | DIAZ PEDRAZA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 139881 | DIAZ PEDRAZA, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 139882 | DIAZ PEDRAZA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 139883 | DIAZ PEDRAZA, NYLIMER | ADDRESS ON FILE | | | | | | | |
| 139884 | DIAZ PEDRO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 139885 | DIAZ PEDROGO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 139886 | DIAZ PEDROSA, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| 139887 | DIAZ PEDROSA, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 139888 | DIAZ PEDROZA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 139889 | DIAZ PEDROZA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 139890 | DIAZ PEDROZA, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 139781 | DIAZ PENA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 139837 | DIAZ PENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 139891 | Diaz Pena, Jorge L | ADDRESS ON FILE | | | | | | | |
| 139892 | DIAZ PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 139893 | DIAZ PENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 139894 | DIAZ PENA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 139895 | DIAZ PENA, LUISA | ADDRESS ON FILE | | | | | | | |
| 139896 | DIAZ PENA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 139897 | DIAZ PENA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 139898 | DIAZ PENA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 139900 | DIAZ PENA, POINCARE | ADDRESS ON FILE | | | | | | | |
| 139899 | DIAZ PENA, POINCARE | ADDRESS ON FILE | | | | | | | |
| 139901 | DIAZ PEQA, SANDRA N | ADDRESS ON FILE | | | | | | | |
| 139902 | DIAZ PEREIRA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 139903 | DIAZ PEREIRA, JESUS | ADDRESS ON FILE | | | | | | | |
| 139904 | DIAZ PEREIRA, NAOMI | ADDRESS ON FILE | | | | | | | |
| 139905 | DIAZ PEREIRA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 139906 | DIAZ PEREZ MD, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 139907 | DIAZ PEREZ MD, SONIA E | ADDRESS ON FILE | | | | | | | |
| 139908 | DIAZ PEREZ MD, SONIA E | ADDRESS ON FILE | | | | | | | |
| 2162872 | Diaz Perez, Abigail | ADDRESS ON FILE | | | | | | | |
| 139909 | DIAZ PEREZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 139909 | DIAZ PEREZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 8866 | DIAZ PEREZ, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 139910 | DIAZ PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 139911 | DIAZ PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 139912 | DIAZ PEREZ, ALMA J | ADDRESS ON FILE | | | | | | | |
| 139913 | DIAZ PEREZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 139914 | DIAZ PEREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 790077 | DIAZ PEREZ, ANA P | ADDRESS ON FILE | | | | | | | |
| 139915 | DIAZ PEREZ, ANABEL M | ADDRESS ON FILE | | | | | | | |
| 139916 | DIAZ PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 139917 | DIAZ PEREZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 139918 | DIAZ PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 790078 | DIAZ PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 139919 | DIAZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 139920 | DIAZ PEREZ, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 139922 | DIAZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 790079 | DIAZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 790080 | DIAZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 139921 | DIAZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 139923 | DIAZ PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 139924 | DIAZ PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 139925 | DIAZ PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 139926 | DIAZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1976432 | Diaz Perez, Carmen N | ADDRESS ON FILE | | | | | | | |
| 1905052 | DIAZ PEREZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 2090754 | Diaz Perez, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 2090754 | Diaz Perez, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 1886602 | Diaz Perez, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 139927 | DIAZ PEREZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 139928 | DIAZ PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 634859 | DIAZ PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 1647346 | Diaz Perez, Damaris | ADDRESS ON FILE | | | | | | | |
| 139930 | Diaz Perez, David | ADDRESS ON FILE | | | | | | | |
| 139931 | DIAZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 139932 | DIAZ PEREZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 1765488 | Diaz Perez, Diane | ADDRESS ON FILE | | | | | | | |
| 139933 | DIAZ PEREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 139934 | DIAZ PEREZ, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| 139935 | DIAZ PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 139936 | DIAZ PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 139938 | DIAZ PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 139939 | DIAZ PEREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 139940 | DIAZ PEREZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 139941 | Diaz Perez, Elliot | ADDRESS ON FILE | | | | | | | |
| 139942 | DIAZ PEREZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 1837710 | DIAZ PEREZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 139944 | DIAZ PEREZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 790081 | DIAZ PEREZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 139945 | DIAZ PEREZ, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 139946 | DIAZ PEREZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 139947 | DIAZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 790082 | DIAZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 1732423 | Diaz Perez, Irving | ADDRESS ON FILE | | | | | | | |
| 139948 | DIAZ PEREZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 139949 | DIAZ PEREZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 139950 | DIAZ PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 139951 | DIAZ PEREZ, IVIA | ADDRESS ON FILE | | | | | | | |
| 139952 | DIAZ PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 790083 | DIAZ PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 139953 | DIAZ PEREZ, JOHANN | ADDRESS ON FILE | | | | | | | |
| 139954 | DIAZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 139956 | DIAZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 139955 | DIAZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 139957 | DIAZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 139958 | Diaz Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 139959 | Diaz Perez, Jose J | ADDRESS ON FILE | | | | | | | |
| 139960 | DIAZ PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 139961 | DIAZ PEREZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 139962 | DIAZ PEREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 139963 | DIAZ PEREZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 139964 | DIAZ PEREZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 790084 | DIAZ PEREZ, KARLA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 139965 | DIAZ PEREZ, KARLA L | ADDRESS ON FILE | | | | | | | |
| 139966 | DIAZ PEREZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 139967 | DIAZ PEREZ, KRISTIA | ADDRESS ON FILE | | | | | | | |
| 790085 | DIAZ PEREZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 139968 | DIAZ PEREZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 139969 | DIAZ PEREZ, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 139970 | DIAZ PEREZ, LINDA R | ADDRESS ON FILE | | | | | | | |
| 139971 | Diaz Perez, Lourdes | ADDRESS ON FILE | | | | | | | |
| 139972 | DIAZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 852731 | DIAZ PEREZ, LUZ MARITZA | ADDRESS ON FILE | | | | | | | |
| 139973 | DIAZ PEREZ, LUZ MARITZA | ADDRESS ON FILE | | | | | | | |
| 139974 | DIAZ PEREZ, MADGALIN | ADDRESS ON FILE | | | | | | | |
| 139975 | Diaz Perez, Magaly | ADDRESS ON FILE | | | | | | | |
| 139976 | Diaz Perez, Manuel | ADDRESS ON FILE | | | | | | | |
| 139977 | DIAZ PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 139978 | DIAZ PEREZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 790086 | DIAZ PEREZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 139979 | DIAZ PEREZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 139980 | DIAZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 139981 | DIAZ PEREZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 139982 | DIAZ PEREZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 139983 | DIAZ PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 139984 | DIAZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 139985 | DIAZ PEREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 139986 | DIAZ PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 139987 | DIAZ PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 139988 | DIAZ PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 139989 | DIAZ PEREZ, MILISSA | ADDRESS ON FILE | | | | | | | |
| 139990 | DIAZ PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 139991 | DIAZ PEREZ, MIRTALIA | ADDRESS ON FILE | | | | | | | |
| 139992 | DIAZ PEREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 790089 | DIAZ PEREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 139993 | DIAZ PEREZ, NORIS | ADDRESS ON FILE | | | | | | | |
| 139994 | DIAZ PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 139995 | DIAZ PEREZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 1618737 | Diaz Perez, Nydia M. | ADDRESS ON FILE | | | | | | | |
| 139996 | DIAZ PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 139997 | DIAZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 139998 | DIAZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 139943 | DIAZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 139999 | Diaz Perez, Raul | ADDRESS ON FILE | | | | | | | |
| 140000 | DIAZ PEREZ, REINALDO A. | ADDRESS ON FILE | | | | | | | |
| 140001 | DIAZ PEREZ, REYNALDO A. | ADDRESS ON FILE | | | | | | | |
| 140002 | DIAZ PEREZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 749082 | Diaz Perez, Rosalina | ADDRESS ON FILE | | | | | | | |
| 749082 | Diaz Perez, Rosalina | ADDRESS ON FILE | | | | | | | |
| 790090 | DIAZ PEREZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 140003 | DIAZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 790091 | DIAZ PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 140004 | DIAZ PEREZ, SHARILYS | ADDRESS ON FILE | | | | | | | |
| 140006 | DIAZ PEREZ, SOLENID | ADDRESS ON FILE | | | | | | | |
| 140005 | DIAZ PEREZ, SOLENID | ADDRESS ON FILE | | | | | | | |
| 140007 | DIAZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 140008 | DIAZ PEREZ, SUGEIRY | ADDRESS ON FILE | | | | | | | |
| 790092 | DIAZ PEREZ, SUGEIRY | ADDRESS ON FILE | | | | | | | |
| 140009 | DIAZ PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 140010 | DIAZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2011261 | Diaz Perez, Wanda E. | ADDRESS ON FILE | | | | | | | |
| 1948373 | Diaz Perez, Wanda E. | ADDRESS ON FILE | | | | | | | |
| 1790362 | Diaz Perez, Wanda Evelyn | ADDRESS ON FILE | | | | | | | |
| 140013 | DIAZ PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 140012 | Diaz Perez, William | ADDRESS ON FILE | | | | | | | |
| 140014 | DIAZ PEREZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 140015 | DIAZ PEREZ, YARISBETH | ADDRESS ON FILE | | | | | | | |
| 2047300 | DIAZ PEREZ, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| 140016 | DIAZ PEREZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 1526065 | DIAZ PERLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 140017 | DIAZ PIETRI, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 140018 | DIAZ PIFERRER MONTANEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 140019 | DIAZ PILLOT, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 140020 | DIAZ PINA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 140021 | DIAZ PINA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 140022 | DIAZ PINAZO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 140023 | DIAZ PINEIRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 140024 | DIAZ PINEIRO, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140025 | DIAZ PINERES, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 140026 | DIAZ PINERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 140027 | DIAZ PINERO, BENITO | ADDRESS ON FILE | | | | | | | |
| 140028 | DIAZ PINERO, DANISLAO | ADDRESS ON FILE | | | | | | | |
| 140029 | DIAZ PINERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 140030 | DIAZ PINERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 140031 | DIAZ PINO DE GUASH, JUANA | ADDRESS ON FILE | | | | | | | |
| 1419581 | DÍAZ PINTADO, CARLA I. | ALFREDO UMPIERRE | CARR.174 #10 AGUSTIN STAHL | | | BAYAMÓN | PR | 00956 | |
| 140032 | DIAZ PINTO, MARIA F | ADDRESS ON FILE | | | | | | | |
| 140033 | Diaz Pintor, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 140034 | Diaz Pintor, Orealiz | ADDRESS ON FILE | | | | | | | |
| 140035 | DIAZ PIRELA, LUIS | ADDRESS ON FILE | | | | | | | |
| 140036 | Diaz Pitti, Cesar J. | ADDRESS ON FILE | | | | | | | |
| 1471406 | Diaz Piza, Magdalena | ADDRESS ON FILE | | | | | | | |
| 140037 | DIAZ PIZARRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 140038 | DIAZ PIZARRO, JANET | ADDRESS ON FILE | | | | | | | |
| 140039 | DIAZ PIZARRO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 140040 | DIAZ PIZARRO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 140041 | DIAZ PIZARRO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 140042 | Diaz Pizarro, Julio A | ADDRESS ON FILE | | | | | | | |
| 2119746 | Diaz Pizarro, Julio A | ADDRESS ON FILE | | | | | | | |
| 140043 | DIAZ PIZARRO, MARTA E | ADDRESS ON FILE | | | | | | | |
| 1963481 | DIAZ PIZARRO, VIVIANANNETTE | ADDRESS ON FILE | | | | | | | |
| 140044 | Diaz Pizarro, Vivianannette | ADDRESS ON FILE | | | | | | | |
| 140045 | DIAZ PLACERES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 140046 | DIAZ PLAZA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 790094 | DIAZ PLAZA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 140047 | DIAZ PLAZA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 140048 | DIAZ PLAZA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 140049 | DIAZ PLAZA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 140050 | DIAZ PLUMBING Y/O RAMON L DIAZ | LAS VEGAS | F2 CALLE 2 | | | CATANO | PR | 00962 | |
| 140051 | DIAZ POLLOCK, LUZ G. | ADDRESS ON FILE | | | | | | | |
| 140052 | DIAZ POLO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 140054 | DIAZ POLO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 140053 | Diaz Polo, Yamilka | ADDRESS ON FILE | | | | | | | |
| 140055 | Diaz Pomales, Carlos R | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140056 | DIAZ POMALES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 140057 | DIAZ POMALES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 1868721 | Diaz Pomales, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1819309 | Diaz Pomales, Mercedes | ADDRESS ON FILE | | | | | | | |
| 140058 | DIAZ POMALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 140059 | DIAZ PONCE, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 140060 | DIAZ PONTON, JOSE | ADDRESS ON FILE | | | | | | | |
| 140061 | DIAZ PONTON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 140062 | DIAZ PONTON, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 140063 | Diaz Portalatin, Jose L | ADDRESS ON FILE | | | | | | | |
| 140064 | DIAZ PORTO ROBLES, JUDITH E. | ADDRESS ON FILE | | | | | | | |
| 790095 | DIAZ POTELA, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 140065 | DIAZ POU, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 140066 | DIAZ POVENTUD, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 140067 | DIAZ PRADO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 790096 | DIAZ PRECUPS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 140068 | DIAZ PRIMERANO, ANA | ADDRESS ON FILE | | | | | | | |
| 140069 | DIAZ PUIG, ANA | ADDRESS ON FILE | | | | | | | |
| 140070 | DIAZ PUJALS, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 140071 | DIAZ PUJOLS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 790098 | DIAZ PUJOLS, JEAN | ADDRESS ON FILE | | | | | | | |
| 790099 | DIAZ PUJOLS, JEAN M | ADDRESS ON FILE | | | | | | | |
| 140072 | DIAZ QUELIS, BELGICA | ADDRESS ON FILE | | | | | | | |
| 790100 | DIAZ QUILES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 140073 | DIAZ QUILES, DIEGO | ADDRESS ON FILE | | | | | | | |
| 140074 | DIAZ QUILES, DIEGO A | ADDRESS ON FILE | | | | | | | |
| 140075 | DIAZ QUILES, FLOR M | ADDRESS ON FILE | | | | | | | |
| 790101 | DIAZ QUILES, JUAN R | ADDRESS ON FILE | | | | | | | |
| 140076 | DIAZ QUILES, JUAN R | ADDRESS ON FILE | | | | | | | |
| 790102 | DIAZ QUILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 140077 | DIAZ QUILES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 140078 | DIAZ QUILES, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 140079 | DIAZ QUINONES, ANDY | ADDRESS ON FILE | | | | | | | |
| 140080 | DIAZ QUINONES, ANELIX | ADDRESS ON FILE | | | | | | | |
| 140081 | DIAZ QUINONES, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 140082 | DIAZ QUINONES, GESVIA M | ADDRESS ON FILE | | | | | | | |
| 140083 | DIAZ QUINONES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 790103 | DIAZ QUINONES, GLORIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140084 | DIAZ QUINONES, GRACE | ADDRESS ON FILE | | | | | | | |
| 140085 | DIAZ QUINONES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 140086 | DIAZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 140087 | Diaz Quinones, Juan | ADDRESS ON FILE | | | | | | | |
| 140088 | DIAZ QUINONES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 140089 | DIAZ QUINONES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1701339 | Diaz Quinones, Marisol | ADDRESS ON FILE | | | | | | | |
| 140090 | DIAZ QUINONES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1702347 | Diaz Quiñones, Marisol | ADDRESS ON FILE | | | | | | | |
| 140091 | DIAZ QUINONES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 140092 | DIAZ QUINONES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 140093 | DIAZ QUINONES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 852732 | DIAZ QUIÑONES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 140094 | DIAZ QUINTANA, ABDEL | ADDRESS ON FILE | | | | | | | |
| 140095 | DIAZ QUINTANA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 140096 | DIAZ QUINTANA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 140097 | DIAZ QUINTERO, DIOSELINA | ADDRESS ON FILE | | | | | | | |
| 140098 | DIAZ QUINTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 140099 | DIAZ QUINTERO, ROSA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 140100 | DIAZ QUINTERO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 2133347 | Diaz Quirindongo, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 140101 | DIAZ QUIRINDONGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 140102 | DIAZ RABANAL, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 1989748 | Diaz Ramirez , Vidalis | ADDRESS ON FILE | | | | | | | |
| 770458 | DIAZ RAMIREZ MD, ANALID | ADDRESS ON FILE | | | | | | | |
| 140104 | DIAZ RAMIREZ, AMBROSIO | ADDRESS ON FILE | | | | | | | |
| 140105 | DIAZ RAMIREZ, ANALID | ADDRESS ON FILE | | | | | | | |
| 140106 | DIAZ RAMIREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 140107 | Diaz Ramirez, Damaris | ADDRESS ON FILE | | | | | | | |
| 140108 | DIAZ RAMIREZ, JORGE F | ADDRESS ON FILE | | | | | | | |
| 140109 | DIAZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 140110 | DIAZ RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 140111 | DIAZ RAMIREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 140112 | DIAZ RAMIREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 140113 | DIAZ RAMIREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 140114 | DIAZ RAMIREZ, JULIO D | ADDRESS ON FILE | | | | | | | |
| 140115 | Diaz Ramirez, Luis | ADDRESS ON FILE | | | | | | | |
| 140116 | DIAZ RAMIREZ, MELBA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140117 | DIAZ RAMIREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 140118 | DIAZ RAMIREZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 140119 | DIAZ RAMIREZ, RENE | ADDRESS ON FILE | | | | | | | |
| 140120 | DIAZ RAMIREZ, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 586368 | DIAZ RAMIREZ, VIDALIS | ADDRESS ON FILE | | | | | | | |
| 2082636 | DIAZ RAMIREZ, VIDALIS | ADDRESS ON FILE | | | | | | | |
| 140121 | DIAZ RAMIREZ, VIDALIS | ADDRESS ON FILE | | | | | | | |
| 790104 | DIAZ RAMIREZ, VILDALINA | ADDRESS ON FILE | | | | | | | |
| 140122 | DIAZ RAMOS MD, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 140123 | DIAZ RAMOS MD, NESTOR | ADDRESS ON FILE | | | | | | | |
| 140124 | DIAZ RAMOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 140125 | DIAZ RAMOS, ALBA | ADDRESS ON FILE | | | | | | | |
| 140126 | DIAZ RAMOS, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 140127 | DIAZ RAMOS, ALISHA | ADDRESS ON FILE | | | | | | | |
| 140128 | DIAZ RAMOS, AMELIA | ADDRESS ON FILE | | | | | | | |
| 140129 | DIAZ RAMOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 140130 | DIAZ RAMOS, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 140131 | DIAZ RAMOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 140132 | DIAZ RAMOS, BELMARI | ADDRESS ON FILE | | | | | | | |
| 140133 | DIAZ RAMOS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 140134 | DIAZ RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 140135 | DIAZ RAMOS, CAROLA | ADDRESS ON FILE | | | | | | | |
| 140136 | DIAZ RAMOS, CAROLA | ADDRESS ON FILE | | | | | | | |
| 140137 | DIAZ RAMOS, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 140138 | DIAZ RAMOS, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 140139 | DIAZ RAMOS, CRUCITO | ADDRESS ON FILE | | | | | | | |
| 140140 | DIAZ RAMOS, DIMAS | ADDRESS ON FILE | | | | | | | |
| 140141 | DIAZ RAMOS, DOEL | ADDRESS ON FILE | | | | | | | |
| 140142 | DIAZ RAMOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 140143 | DIAZ RAMOS, ELVIN | ADDRESS ON FILE | | | | | | | |
| 140144 | DIAZ RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 140145 | DIAZ RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 140146 | DIAZ RAMOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1654907 | Diaz Ramos, Felicita | ADDRESS ON FILE | | | | | | | |
| 140147 | DIAZ RAMOS, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 140148 | Diaz Ramos, Gisela | ADDRESS ON FILE | | | | | | | |
| 140149 | Diaz Ramos, Hector L | ADDRESS ON FILE | | | | | | | |
| 140151 | DIAZ RAMOS, IMAIRIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140152 | DIAZ RAMOS, IRMELY | ADDRESS ON FILE | | | | | | | |
| 140153 | DIAZ RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 140154 | DIAZ RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 790108 | DIAZ RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 140155 | DIAZ RAMOS, JANEFIX | ADDRESS ON FILE | | | | | | | |
| 140156 | DIAZ RAMOS, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 140157 | DIAZ RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 140158 | DIAZ RAMOS, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 140159 | DIAZ RAMOS, JOANNES | ADDRESS ON FILE | | | | | | | |
| 140160 | DIAZ RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 140161 | DIAZ RAMOS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 1465850 | DIAZ RAMOS, JOSE G | ADDRESS ON FILE | | | | | | | |
| 684008 | DIAZ RAMOS, JOSE G | ADDRESS ON FILE | | | | | | | |
| 2020324 | DIAZ RAMOS, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 790109 | DIAZ RAMOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 140162 | DIAZ RAMOS, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 140163 | DIAZ RAMOS, JUAN G | ADDRESS ON FILE | | | | | | | |
| 140164 | DIAZ RAMOS, JUANA | ADDRESS ON FILE | | | | | | | |
| 140165 | DIAZ RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 140166 | DIAZ RAMOS, JULIO C | ADDRESS ON FILE | | | | | | | |
| 140167 | DIAZ RAMOS, KAREM | ADDRESS ON FILE | | | | | | | |
| 140168 | DIAZ RAMOS, KAREM | ADDRESS ON FILE | | | | | | | |
| 140169 | DIAZ RAMOS, LAURIE M | ADDRESS ON FILE | | | | | | | |
| 790110 | DIAZ RAMOS, LAURIE M | ADDRESS ON FILE | | | | | | | |
| 140170 | DIAZ RAMOS, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 140171 | DIAZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 140172 | DIAZ RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 140173 | DIAZ RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1508813 | Diaz Ramos, Luz Esther | ADDRESS ON FILE | | | | | | | |
| 140174 | DIAZ RAMOS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 140175 | DIAZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 140176 | DIAZ RAMOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 140177 | DIAZ RAMOS, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 140178 | DIAZ RAMOS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1971634 | Diaz Ramos, Maria E. | ADDRESS ON FILE | | | | | | | |
| 140180 | DIAZ RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 140181 | DIAZ RAMOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 140182 | DIAZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140183 | DIAZ RAMOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 140184 | DIAZ RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 140185 | DIAZ RAMOS, NELBA | ADDRESS ON FILE | | | | | | | |
| 140186 | DIAZ RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 140187 | DIAZ RAMOS, NILDA I | ADDRESS ON FILE | | | | | | | |
| 140188 | DIAZ RAMOS, NORA H | ADDRESS ON FILE | | | | | | | |
| 140189 | DIAZ RAMOS, ONELLY | ADDRESS ON FILE | | | | | | | |
| 1806301 | Diaz Ramos, Onelly | ADDRESS ON FILE | | | | | | | |
| 140190 | Diaz Ramos, Pablo A | ADDRESS ON FILE | | | | | | | |
| 140191 | DIAZ RAMOS, PABLO M. | ADDRESS ON FILE | | | | | | | |
| 140192 | DIAZ RAMOS, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 2003421 | Diaz Ramos, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 140193 | Diaz Ramos, Peter | ADDRESS ON FILE | | | | | | | |
| 140194 | DIAZ RAMOS, PIERRE | ADDRESS ON FILE | | | | | | | |
| 1425205 | DIAZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 140196 | DIAZ RAMOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 140198 | DIAZ RAMOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 140199 | Diaz Ramos, Raymond | ADDRESS ON FILE | | | | | | | |
| 790113 | DIAZ RAMOS, ROSE M | ADDRESS ON FILE | | | | | | | |
| 140200 | DIAZ RAMOS, ROSSANNA | ADDRESS ON FILE | | | | | | | |
| 140201 | DIAZ RAMOS, SANDY | ADDRESS ON FILE | | | | | | | |
| 140202 | DIAZ RAMOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 852733 | DIAZ RAMOS, SOLANIA R. | ADDRESS ON FILE | | | | | | | |
| 140203 | DIAZ RAMOS, SOLANIA R. | ADDRESS ON FILE | | | | | | | |
| 140204 | DIAZ RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 140205 | DIAZ RAMOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 790115 | DIAZ RAMOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 140206 | DIAZ RAMOS, YAZNERI | ADDRESS ON FILE | | | | | | | |
| 140207 | DIAZ RAMOS, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 140208 | Diaz Ramsamy, Zingara Y. | ADDRESS ON FILE | | | | | | | |
| 140209 | DIAZ RANEY, ROSE D | ADDRESS ON FILE | | | | | | | |
| 790116 | DIAZ RANEY, ROSE D | ADDRESS ON FILE | | | | | | | |
| 140210 | DIAZ RASHID, MORELYS | ADDRESS ON FILE | | | | | | | |
| 140211 | DIAZ RDRIGUEZ DE ARLEQUIN, VIANNEY | ADDRESS ON FILE | | | | | | | |
| 638180 | DIAZ REFRIGERATION Y/O ORLANDO DIAZ | PO BOX 96 | | | | OROCOVIS | PR | 00720 | |
| 140212 | DIAZ REGUERO, GIOVANNI J | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1646585 | DIAZ REGUERO, GIOVANNI J | ADDRESS ON FILE | | | | | | | |
| 140213 | DIAZ REGUERO, ZULMARIE J | ADDRESS ON FILE | | | | | | | |
| 140215 | DIAZ REMIGIO, CELIA | ADDRESS ON FILE | | | | | | | |
| 140214 | DIAZ REMIGIO, CELIA | ADDRESS ON FILE | | | | | | | |
| 140216 | DIAZ RENOVALES, IDELLYS | ADDRESS ON FILE | | | | | | | |
| 140217 | DIAZ RENOVALES, YORAIDA | ADDRESS ON FILE | | | | | | | |
| 790117 | DIAZ RENTAS, KARIEMARIE | ADDRESS ON FILE | | | | | | | |
| 140218 | DIAZ RENTAS, KARIMARIE | ADDRESS ON FILE | | | | | | | |
| 790118 | DIAZ RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140219 | DIAZ RESTO, EDNA I | ADDRESS ON FILE | | | | | | | |
| 140220 | DIAZ RESTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 140221 | DIAZ RESTO, LILIAM | ADDRESS ON FILE | | | | | | | |
| 140222 | DIAZ RESTO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 140223 | DIAZ RESTO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 140224 | DIAZ RESTO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 140225 | DIAZ RESTO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 140226 | DIAZ RESTO, URBANO | ADDRESS ON FILE | | | | | | | |
| 140227 | DIAZ RESTO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 140228 | DIAZ RESTO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 140229 | DIAZ RETAMAR, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 140230 | DIAZ RETAMAR, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 140231 | DIAZ REVERON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 140232 | DIAZ REVERON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 140179 | DIAZ REVERON, JORGE | ADDRESS ON FILE | | | | | | | |
| 140233 | DIAZ REVERON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 852734 | DÍAZ REVERÓN, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 140234 | DIAZ REXACH, ANA V | ADDRESS ON FILE | | | | | | | |
| 140235 | DIAZ REXACH, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 140236 | Diaz Rexach, Carlos J | ADDRESS ON FILE | | | | | | | |
| 140237 | DIAZ REXACH, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 140238 | DIAZ REXACH, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 140239 | DIAZ REXACH, ISABEL C | ADDRESS ON FILE | | | | | | | |
| 140240 | DIAZ REXACH, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 140241 | DIAZ REYES, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 140242 | DIAZ REYES, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 140243 | DIAZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 140244 | Diaz Reyes, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 140245 | DIAZ REYES, AURIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790120 | DIAZ REYES, AURIN | ADDRESS ON FILE | | | | | | | |
| 140246 | DIAZ REYES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 140247 | DIAZ REYES, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 140248 | DIAZ REYES, CALEB | ADDRESS ON FILE | | | | | | | |
| 140249 | Diaz Reyes, Carlos A | ADDRESS ON FILE | | | | | | | |
| 140250 | DIAZ REYES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 140251 | DIAZ REYES, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 790121 | DIAZ REYES, CELINES | ADDRESS ON FILE | | | | | | | |
| 2222599 | Diaz Reyes, Confesor | ADDRESS ON FILE | | | | | | | |
| 790122 | DIAZ REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 140252 | DIAZ REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 790123 | DIAZ REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 140253 | DIAZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 140254 | DIAZ REYES, EDISON | ADDRESS ON FILE | | | | | | | |
| 140255 | DIAZ REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 140256 | DIAZ REYES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 140257 | DIAZ REYES, ELVIS | ADDRESS ON FILE | | | | | | | |
| 1548848 | Diaz Reyes, Emanuel | ADDRESS ON FILE | | | | | | | |
| 140260 | DIAZ REYES, EUDOSIA | ADDRESS ON FILE | | | | | | | |
| 140259 | DIAZ REYES, EUDOSIA | ADDRESS ON FILE | | | | | | | |
| 140261 | DIAZ REYES, EYLEEN | ADDRESS ON FILE | | | | | | | |
| 1806916 | Diaz Reyes, Irving | ADDRESS ON FILE | | | | | | | |
| 1745891 | Diaz Reyes, Irving | ADDRESS ON FILE | | | | | | | |
| 1745891 | Diaz Reyes, Irving | ADDRESS ON FILE | | | | | | | |
| 140263 | DIAZ REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 140264 | DIAZ REYES, JANET | ADDRESS ON FILE | | | | | | | |
| 140265 | DIAZ REYES, JANNET | ADDRESS ON FILE | | | | | | | |
| 852735 | DIAZ REYES, JANNET D. | ADDRESS ON FILE | | | | | | | |
| 140266 | DIAZ REYES, JEFREEY | ADDRESS ON FILE | | | | | | | |
| 140267 | DIAZ REYES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 140268 | Diaz Reyes, Jesus M | ADDRESS ON FILE | | | | | | | |
| 140269 | Diaz Reyes, Jonathan | ADDRESS ON FILE | | | | | | | |
| 140270 | DIAZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 140271 | DIAZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 140272 | DIAZ REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 140273 | DIAZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 140274 | DIAZ REYES, KARIN Z | ADDRESS ON FILE | | | | | | | |
| 140275 | DIAZ REYES, KATHERINE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140276 | DIAZ REYES, KEREN | ADDRESS ON FILE | | | | | | | |
| 140277 | DIAZ REYES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 140278 | DIAZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 1984931 | DIAZ REYES, LUISA M | ADDRESS ON FILE | | | | | | | |
| 140279 | DIAZ REYES, LUISA M | ADDRESS ON FILE | | | | | | | |
| 1997107 | Diaz Reyes, Maria | ADDRESS ON FILE | | | | | | | |
| 140281 | Diaz REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 140282 | DIAZ REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 140283 | DIAZ REYES, MARITZY | ADDRESS ON FILE | | | | | | | |
| 140284 | DIAZ REYES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 140285 | DIAZ REYES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1983001 | Diaz Reyes, Milagnos | ADDRESS ON FILE | | | | | | | |
| 140286 | DIAZ REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1988404 | Diaz Reyes, Milagros | ADDRESS ON FILE | | | | | | | |
| 1978088 | Diaz Reyes, Milagros | ADDRESS ON FILE | | | | | | | |
| 140287 | DIAZ REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| 140288 | DIAZ REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 140289 | DIAZ REYES, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| 140290 | Diaz Reyes, Ralffy | ADDRESS ON FILE | | | | | | | |
| 1502136 | DIAZ REYES, SARAI | ADDRESS ON FILE | | | | | | | |
| 1767956 | Diaz Reyes, Wanda L | ADDRESS ON FILE | | | | | | | |
| 140291 | DIAZ REYES, WANDA L | ADDRESS ON FILE | | | | | | | |
| 1937029 | Diaz Reyes, Wanda L. | ADDRESS ON FILE | | | | | | | |
| 140292 | DIAZ REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1728314 | Diaz Reyes, William | ADDRESS ON FILE | | | | | | | |
| 790124 | DIAZ REYES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 140293 | DIAZ REYES, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 140294 | DIAZ REYES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 140295 | DIAZ RIJOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 842818 | DIAZ RIOS ENID | PO BOX 2706 | | | | JUNCOS | PR | 00777 | |
| 140296 | DIAZ RIOS, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 1636145 | Diaz Rios, Carmen | ADDRESS ON FILE | | | | | | | |
| 1804257 | Diaz Rios, Carmen | ADDRESS ON FILE | | | | | | | |
| 1778689 | Diaz Rios, Carnen | ADDRESS ON FILE | | | | | | | |
| 790125 | DIAZ RIOS, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 140298 | DIAZ RIOS, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 790126 | DIAZ RIOS, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 140299 | DIAZ RIOS, EDGAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140300 | DIAZ RIOS, EDIA N. | ADDRESS ON FILE | | | | | | | |
| 140301 | DIAZ RIOS, ENID | ADDRESS ON FILE | | | | | | | |
| 140302 | DIAZ RIOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 140303 | DIAZ RIOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 140304 | DIAZ RIOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 140305 | DIAZ RIOS, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 140306 | Diaz Rios, Hector M. | ADDRESS ON FILE | | | | | | | |
| 140307 | DIAZ RIOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 140309 | DIAZ RIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 140308 | DIAZ RIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 790127 | DIAZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 140310 | DIAZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2102332 | Diaz Rios, Jose A | ADDRESS ON FILE | | | | | | | |
| 140311 | DIAZ RIOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 790128 | DIAZ RIOS, JUAN G | ADDRESS ON FILE | | | | | | | |
| 140312 | DIAZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 140313 | DIAZ RIOS, MATEO | ADDRESS ON FILE | | | | | | | |
| 140314 | DIAZ RIOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 790129 | DIAZ RIOS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 140315 | DIAZ RIOS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 790130 | DIAZ RIOS, NILIA | ADDRESS ON FILE | | | | | | | |
| 140316 | DIAZ RIOS, NILIA E | ADDRESS ON FILE | | | | | | | |
| 1769776 | Diaz Rios, Nilia E. | ADDRESS ON FILE | | | | | | | |
| 1797233 | Díaz Ríos, Nilia E. | ADDRESS ON FILE | | | | | | | |
| 140317 | DIAZ RIOS, PEDRO JOSE | ADDRESS ON FILE | | | | | | | |
| 140318 | DIAZ RIOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1788360 | Díaz Ríos, Raquel M. | ADDRESS ON FILE | | | | | | | |
| 790131 | DIAZ RIOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 140319 | DIAZ RIOS, SHARON | ADDRESS ON FILE | | | | | | | |
| 140320 | DIAZ RIOS, TANKA I | ADDRESS ON FILE | | | | | | | |
| 2056479 | DIAZ RIOS, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 140322 | DIAZ RIOS, YASIRA | ADDRESS ON FILE | | | | | | | |
| 140323 | DIAZ RIOS, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 1505914 | Diaz Riveiro, Luis | ADDRESS ON FILE | | | | | | | |
| 140197 | DIAZ RIVEIRO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 2028611 | DIAZ RIVERA , ALBERTO LUIS | ADDRESS ON FILE | | | | | | | |
| 1631306 | DIAZ RIVERA , HILDA M. | ADDRESS ON FILE | | | | | | | |
| 140325 | DIAZ RIVERA KRYHSTAL DENISSE | HC 50 BOX 20908 | | | | SAN LORENZO | PR | 00754 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1424789 | DIAZ RIVERA MD, LIBIA A | ADDRESS ON FILE | | | | | | | |
| 140327 | DIAZ RIVERA, ADAIRYS | ADDRESS ON FILE | | | | | | | |
| 140328 | DIAZ RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 140329 | DIAZ RIVERA, AGNES | ADDRESS ON FILE | | | | | | | |
| 140330 | Diaz Rivera, Aileen | ADDRESS ON FILE | | | | | | | |
| 140331 | DIAZ RIVERA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 140332 | DIAZ RIVERA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 140333 | DIAZ RIVERA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 140334 | DIAZ RIVERA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 140336 | DIAZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 140335 | DIAZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 140337 | DIAZ RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 140338 | DIAZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 140339 | DIAZ RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 140340 | DIAZ RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 140341 | DIAZ RIVERA, ANA MARIE | ADDRESS ON FILE | | | | | | | |
| 140342 | DIAZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1425193 | DIAZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 140343 | DIAZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 140344 | DIAZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 140345 | Diaz Rivera, Angel A | ADDRESS ON FILE | | | | | | | |
| 140346 | DIAZ RIVERA, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 140347 | Diaz Rivera, Angel L. | ADDRESS ON FILE | | | | | | | |
| 140348 | DIAZ RIVERA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 140350 | DIAZ RIVERA, ANNA | ADDRESS ON FILE | | | | | | | |
| 140351 | DIAZ RIVERA, ANNIA H | ADDRESS ON FILE | | | | | | | |
| 140352 | DIAZ RIVERA, ANTOLINA | ADDRESS ON FILE | | | | | | | |
| 140353 | DIAZ RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 790132 | DIAZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 140354 | DIAZ RIVERA, ANTONIO DE J. | ADDRESS ON FILE | | | | | | | |
| 140355 | DIAZ RIVERA, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 140356 | DIAZ RIVERA, ARIEL L | ADDRESS ON FILE | | | | | | | |
| 140357 | DIAZ RIVERA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 1532907 | Diaz Rivera, Arleen J. | ADDRESS ON FILE | | | | | | | |
| 140358 | Diaz Rivera, Arlington | ADDRESS ON FILE | | | | | | | |
| 140359 | DIAZ RIVERA, ARNALDO M | ADDRESS ON FILE | | | | | | | |
| 140361 | DIAZ RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| 140360 | DIAZ RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140362 | DIAZ RIVERA, AYNE | ADDRESS ON FILE | | | | | | | |
| 140363 | DIAZ RIVERA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 790133 | DIAZ RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 140364 | DIAZ RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 140365 | DIAZ RIVERA, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 140366 | DIAZ RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 140367 | DIAZ RIVERA, BRUNO | ADDRESS ON FILE | | | | | | | |
| 140368 | DIAZ RIVERA, CALIX O | ADDRESS ON FILE | | | | | | | |
| 140369 | DIAZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 140370 | Diaz Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 140371 | Diaz Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 140372 | DIAZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 140373 | DIAZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 140374 | DIAZ RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 1257051 | DIAZ RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 140376 | DIAZ RIVERA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 140377 | DIAZ RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 140378 | DIAZ RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 140379 | DIAZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 140380 | DIAZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140381 | DIAZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140383 | DIAZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140382 | DIAZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140384 | DIAZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140386 | Diaz Rivera, Carmen A | ADDRESS ON FILE | | | | | | | |
| 140385 | DIAZ RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 140387 | Diaz Rivera, Carmen J | ADDRESS ON FILE | | | | | | | |
| 140388 | DIAZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 140389 | DIAZ RIVERA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 140390 | DIAZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 140391 | DIAZ RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 140392 | DIAZ RIVERA, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 1683819 | DIAZ RIVERA, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 92199 | DIAZ RIVERA, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 140393 | DIAZ RIVERA, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 140394 | DIAZ RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 140395 | DIAZ RIVERA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 140396 | DIAZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140397 | DIAZ RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 140398 | DIAZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 790134 | DIAZ RIVERA, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 140399 | DIAZ RIVERA, DAYNA | ADDRESS ON FILE | | | | | | | |
| 140400 | DIAZ RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1958023 | Diaz Rivera, Diana Evelyn | ADDRESS ON FILE | | | | | | | |
| 1958023 | Diaz Rivera, Diana Evelyn | ADDRESS ON FILE | | | | | | | |
| 140402 | DIAZ RIVERA, DIANA I | ADDRESS ON FILE | | | | | | | |
| 1777477 | Díaz Rivera, Diana I | ADDRESS ON FILE | | | | | | | |
| 140403 | Diaz Rivera, Dina E | ADDRESS ON FILE | | | | | | | |
| 140404 | DIAZ RIVERA, DOIRA | ADDRESS ON FILE | | | | | | | |
| 140405 | DIAZ RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 140406 | DIAZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 140407 | DIAZ RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 140408 | DIAZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 140409 | DIAZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 790135 | DIAZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 140410 | DIAZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 140411 | DIAZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 140412 | DIAZ RIVERA, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 140413 | DIAZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 140414 | DIAZ RIVERA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 790136 | DIAZ RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 140416 | DIAZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 140417 | DIAZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 140418 | DIAZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 140419 | DIAZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 140420 | DIAZ RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 140421 | DIAZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 140422 | DIAZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 140423 | DIAZ RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 140424 | DIAZ RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 140425 | DIAZ RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 140426 | DIAZ RIVERA, ESTEVANIEL | ADDRESS ON FILE | | | | | | | |
| 1609674 | Diaz Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 140427 | DIAZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 140428 | DIAZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 1724608 | Diaz Rivera, Fernando | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140429 | DIAZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 140430 | DIAZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 140431 | DIAZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 140432 | DIAZ RIVERA, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| 790137 | DIAZ RIVERA, FRANCHESKA I | ADDRESS ON FILE | | | | | | | |
| 140433 | DIAZ RIVERA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 140434 | Diaz Rivera, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 140435 | DIAZ RIVERA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 140437 | DIAZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 140436 | DIAZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 140438 | DIAZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 140439 | DIAZ RIVERA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 140440 | DIAZ RIVERA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 140441 | DIAZ RIVERA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 140442 | DIAZ RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 1748110 | Diaz Rivera, Gilberto | ADDRESS ON FILE | | | | | | | |
| 140443 | DIAZ RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1748490 | Díaz Rivera, Gilberto | ADDRESS ON FILE | | | | | | | |
| 140444 | DIAZ RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 140445 | DIAZ RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 140446 | DIAZ RIVERA, GLADYS N. | ADDRESS ON FILE | | | | | | | |
| 140447 | DIAZ RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 140448 | DIAZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 140449 | DIAZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 140450 | DIAZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 140451 | Diaz Rivera, Hector D. | ADDRESS ON FILE | | | | | | | |
| 140452 | DIAZ RIVERA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 140453 | DIAZ RIVERA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 140454 | DIAZ RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 1907971 | Diaz Rivera, Herminio | ADDRESS ON FILE | | | | | | | |
| 140455 | DIAZ RIVERA, HILDA E | ADDRESS ON FILE | | | | | | | |
| 790138 | DIAZ RIVERA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 140456 | DIAZ RIVERA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 140457 | DIAZ RIVERA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 140458 | DIAZ RIVERA, IDZA | ADDRESS ON FILE | | | | | | | |
| 1776926 | Diaz Rivera, Ileana | ADDRESS ON FILE | | | | | | | |
| 140459 | DIAZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 140460 | DIAZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140461 | DIAZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 2011909 | DIAZ RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 1990655 | DIAZ RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 140462 | DIAZ RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 1974505 | DIAZ RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 140463 | DIAZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 140464 | DIAZ RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 790140 | DIAZ RIVERA, IRIS J | ADDRESS ON FILE | | | | | | | |
| 140465 | DIAZ RIVERA, IRMA L | ADDRESS ON FILE | | | | | | | |
| 140466 | DIAZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 140467 | DIAZ RIVERA, ISABEL B | ADDRESS ON FILE | | | | | | | |
| 140468 | Diaz Rivera, Ismael | ADDRESS ON FILE | | | | | | | |
| 140469 | DIAZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 790141 | DIAZ RIVERA, IVANERY | ADDRESS ON FILE | | | | | | | |
| 852737 | DIAZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 140470 | DIAZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 140471 | DIAZ RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 140472 | DIAZ RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 140473 | DIAZ RIVERA, JAMAYRA | ADDRESS ON FILE | | | | | | | |
| 140474 | DIAZ RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 140475 | Diaz Rivera, Janisse | ADDRESS ON FILE | | | | | | | |
| 140476 | DIAZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 140477 | Diaz Rivera, Jay E | ADDRESS ON FILE | | | | | | | |
| 140478 | DIAZ RIVERA, JEAN | ADDRESS ON FILE | | | | | | | |
| 140479 | Diaz Rivera, Jean M | ADDRESS ON FILE | | | | | | | |
| 140480 | DIAZ RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 140481 | Diaz Rivera, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 140482 | DIAZ RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 140483 | DIAZ RIVERA, JENNY | ADDRESS ON FILE | | | | | | | |
| 140484 | DIAZ RIVERA, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 140485 | DIAZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 140486 | DIAZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 140487 | DIAZ RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 140488 | DIAZ RIVERA, JOANA | ADDRESS ON FILE | | | | | | | |
| 790142 | DIAZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 140490 | DIAZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 140491 | DIAZ RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 790143 | DIAZ RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140493 | DIAZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 140492 | Diaz Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| 140494 | Diaz Rivera, Jorge D | ADDRESS ON FILE | | | | | | | |
| 140495 | Diaz Rivera, Jorge E | ADDRESS ON FILE | | | | | | | |
| 140496 | DIAZ RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 140497 | DIAZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 140499 | DIAZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 790144 | DIAZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 140500 | DIAZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 140501 | DIAZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 140502 | DIAZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 140503 | DIAZ RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 790145 | DIAZ RIVERA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 140504 | DIAZ RIVERA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 140505 | DIAZ RIVERA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 140506 | DIAZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 140507 | DIAZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 140508 | DIAZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 140509 | DIAZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 140510 | DIAZ RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 140511 | Diaz Rivera, Jose W | ADDRESS ON FILE | | | | | | | |
| 140512 | DIAZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 140513 | DIAZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 140514 | DIAZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 140515 | DIAZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 140516 | DIAZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 140517 | Diaz Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| 140518 | DIAZ RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 140519 | Diaz Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| 140520 | DIAZ RIVERA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 2153277 | Diaz Rivera, Juanita | ADDRESS ON FILE | | | | | | | |
| 1916180 | Diaz Rivera, Juanita | ADDRESS ON FILE | | | | | | | |
| 140521 | DIAZ RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 140522 | DIAZ RIVERA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 140523 | Diaz Rivera, Julian A | ADDRESS ON FILE | | | | | | | |
| 140524 | DIAZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 140525 | DIAZ RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 140526 | DIAZ RIVERA, KARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1472411 | Diaz Rivera, Karina | ADDRESS ON FILE | | | | | | | |
| 140527 | DIAZ RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| 140528 | DIAZ RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 140529 | DIAZ RIVERA, KEYSHLA M | ADDRESS ON FILE | | | | | | | |
| 140530 | DIAZ RIVERA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 140531 | DIAZ RIVERA, LEGNA | ADDRESS ON FILE | | | | | | | |
| 790147 | DIAZ RIVERA, LEGNA | ADDRESS ON FILE | | | | | | | |
| 790148 | DIAZ RIVERA, LEGNA S | ADDRESS ON FILE | | | | | | | |
| 140532 | DIAZ RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 790149 | DIAZ RIVERA, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 140533 | DIAZ RIVERA, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 140534 | DIAZ RIVERA, LIRIO | ADDRESS ON FILE | | | | | | | |
| 140535 | DIAZ RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 790150 | DIAZ RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 790151 | DIAZ RIVERA, LIZ | ADDRESS ON FILE | | | | | | | |
| 140536 | DIAZ RIVERA, LIZ T | ADDRESS ON FILE | | | | | | | |
| 140537 | DIAZ RIVERA, LIZABEL | ADDRESS ON FILE | | | | | | | |
| 140538 | DIAZ RIVERA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 790152 | DIAZ RIVERA, LORELI | ADDRESS ON FILE | | | | | | | |
| 140540 | DIAZ RIVERA, LORNA | ADDRESS ON FILE | | | | | | | |
| 140542 | DIAZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 140544 | DIAZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 140545 | DIAZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 140546 | DIAZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 140547 | Diaz Rivera, Luis A. | ADDRESS ON FILE | | | | | | | |
| 140548 | Diaz Rivera, Luis F | ADDRESS ON FILE | | | | | | | |
| 140549 | DIAZ RIVERA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 140550 | Diaz Rivera, Luis R | ADDRESS ON FILE | | | | | | | |
| 790154 | DIAZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 790155 | DIAZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 140551 | DIAZ RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 1792125 | Díaz Rivera, Luz A | ADDRESS ON FILE | | | | | | | |
| 140552 | DIAZ RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1667804 | Diaz Rivera, Luz E. | ADDRESS ON FILE | | | | | | | |
| 140554 | DIAZ RIVERA, LUZ V. | ADDRESS ON FILE | | | | | | | |
| 140553 | DIAZ RIVERA, LUZ V. | ADDRESS ON FILE | | | | | | | |
| 140555 | DIAZ RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 140556 | DIAZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2197942 | Diaz Rivera, Madeline | ADDRESS ON FILE | | | | | | | |
| 140557 | DIAZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 140558 | DIAZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 140559 | Diaz Rivera, Manuel E | ADDRESS ON FILE | | | | | | | |
| 140560 | DIAZ RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 140561 | DIAZ RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 140562 | DIAZ RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 140563 | DIAZ RIVERA, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 140564 | DIAZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 790158 | DIAZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 790159 | DIAZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 790160 | DIAZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 790161 | DIAZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 140565 | DIAZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 140566 | DIAZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 140567 | DIAZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 140568 | DIAZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 140569 | DIAZ RIVERA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 140570 | DIAZ RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 140571 | DIAZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 140572 | DIAZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 790162 | DIAZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 140573 | DIAZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 140574 | DIAZ RIVERA, MARIA DE LO A | ADDRESS ON FILE | | | | | | | |
| 790163 | DIAZ RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 140575 | DIAZ RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 140576 | DIAZ RIVERA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 140577 | DIAZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 140578 | DIAZ RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 140579 | DIAZ RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 140581 | DIAZ RIVERA, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 140580 | DIAZ RIVERA, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 140582 | DIAZ RIVERA, MARIA REINA | ADDRESS ON FILE | | | | | | | |
| 140583 | Diaz Rivera, Maria S | ADDRESS ON FILE | | | | | | | |
| 140584 | DIAZ RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 140585 | DIAZ RIVERA, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 140586 | DIAZ RIVERA, MARIA_DEL C | ADDRESS ON FILE | | | | | | | |
| 140587 | DIAZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140588 | DIAZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 140589 | DIAZ RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 140590 | DIAZ RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 140591 | DIAZ RIVERA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 140592 | DIAZ RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| 140593 | DIAZ RIVERA, MARLINESS | ADDRESS ON FILE | | | | | | | |
| 140594 | DIAZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 140595 | DIAZ RIVERA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 140596 | DIAZ RIVERA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 140597 | DIAZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 140598 | DIAZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 140599 | DÍAZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 790164 | DIAZ RIVERA, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 790165 | DIAZ RIVERA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 140600 | DIAZ RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 140601 | DIAZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 140602 | DIAZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 140603 | DIAZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 790166 | DIAZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 140604 | DIAZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 140605 | DIAZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 140606 | DIAZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1989088 | Diaz Rivera, Milagros | ADDRESS ON FILE | | | | | | | |
| 140607 | DIAZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 790167 | DIAZ RIVERA, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 140608 | DIAZ RIVERA, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 140609 | Diaz Rivera, Miriam | ADDRESS ON FILE | | | | | | | |
| 140610 | DIAZ RIVERA, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 1997548 | Diaz Rivera, Mirna I. | ADDRESS ON FILE | | | | | | | |
| 140611 | DIAZ RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 140612 | DIAZ RIVERA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 140613 | DIAZ RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 140614 | DIAZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 852738 | DIAZ RIVERA, NERIBERT | ADDRESS ON FILE | | | | | | | |
| 140615 | DIAZ RIVERA, NERIBERT | ADDRESS ON FILE | | | | | | | |
| 790168 | DIAZ RIVERA, NEYLA | ADDRESS ON FILE | | | | | | | |
| 140616 | DIAZ RIVERA, NEYLA N | ADDRESS ON FILE | | | | | | | |
| 1717988 | Díaz Rivera, Neyla N. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140617 | DIAZ RIVERA, NICHELL | ADDRESS ON FILE | | | | | | | |
| 140618 | Diaz Rivera, Nicolas | ADDRESS ON FILE | | | | | | | |
| 140619 | DIAZ RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 140620 | DIAZ RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 140621 | DIAZ RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 790169 | DIAZ RIVERA, NILSA D | ADDRESS ON FILE | | | | | | | |
| 140622 | DIAZ RIVERA, NILSA I | ADDRESS ON FILE | | | | | | | |
| 140623 | DIAZ RIVERA, NOELI | ADDRESS ON FILE | | | | | | | |
| 2006604 | Diaz Rivera, Noelis | ADDRESS ON FILE | | | | | | | |
| 140624 | Diaz Rivera, Noemi | ADDRESS ON FILE | | | | | | | |
| 790170 | DIAZ RIVERA, NYDIA D | ADDRESS ON FILE | | | | | | | |
| 140625 | DIAZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 140626 | DIAZ RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 140627 | DIAZ RIVERA, OMARA E | ADDRESS ON FILE | | | | | | | |
| 140628 | DIAZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 140629 | DIAZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 140630 | DIAZ RIVERA, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 140631 | DIAZ RIVERA, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 140632 | Diaz Rivera, Rachel | ADDRESS ON FILE | | | | | | | |
| 140634 | DIAZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 140633 | Diaz Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 140635 | DIAZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 140636 | DIAZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 140637 | Diaz Rivera, Rafael A | ADDRESS ON FILE | | | | | | | |
| 140638 | DIAZ RIVERA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 140639 | DIAZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 140640 | DIAZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 140641 | DIAZ RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 140642 | DIAZ RIVERA, REYNA | ADDRESS ON FILE | | | | | | | |
| 140643 | DIAZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 140644 | DIAZ RIVERA, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 140645 | DIAZ RIVERA, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 140646 | DIAZ RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 140647 | Diaz Rivera, Rita I | ADDRESS ON FILE | | | | | | | |
| 140648 | DIAZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 140649 | DIAZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 140650 | Diaz Rivera, Roberto | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140652 | DÍAZ RIVERA, ROBERTO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 140653 | DÍAZ RIVERA, ROBERTO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1419582 | DÍAZ RIVERA, ROBERTO | NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 140654 | Diaz Rivera, Roberto L | ADDRESS ON FILE | | | | | | | |
| 790171 | DIAZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 140656 | DIAZ RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 140657 | DIAZ RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 140658 | DIAZ RIVERA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 140659 | DIAZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 790172 | DIAZ RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 140660 | DIAZ RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 140661 | DIAZ RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2005064 | Diaz Rivera, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 790174 | DIAZ RIVERA, ULDA M | ADDRESS ON FILE | | | | | | | |
| 140662 | DIAZ RIVERA, ULISES | ADDRESS ON FILE | | | | | | | |
| 790175 | DIAZ RIVERA, URSULA C | ADDRESS ON FILE | | | | | | | |
| 140663 | DIAZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 140664 | Diaz Rivera, Victor M | ADDRESS ON FILE | | | | | | | |
| 1542566 | Diaz Rivera, Victor M | ADDRESS ON FILE | | | | | | | |
| 140665 | Diaz Rivera, Victor M | ADDRESS ON FILE | | | | | | | |
| 140666 | DIAZ RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 140667 | DIAZ RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 140668 | DIAZ RIVERA, WALTER | ADDRESS ON FILE | | | | | | | |
| 140669 | DIAZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 790176 | DIAZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 140670 | DIAZ RIVERA, WANDA S. | ADDRESS ON FILE | | | | | | | |
| 140670 | DIAZ RIVERA, WANDA S. | ADDRESS ON FILE | | | | | | | |
| 140671 | DIAZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 140673 | DIAZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 140672 | Diaz Rivera, William | ADDRESS ON FILE | | | | | | | |
| 140674 | DIAZ RIVERA, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| 140675 | DIAZ RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 140676 | DIAZ RIVERA, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 140678 | DIAZ RIVERA, YETZAIRA I | ADDRESS ON FILE | | | | | | | |
| 140677 | DIAZ RIVERA, YETZAIRA I | ADDRESS ON FILE | | | | | | | |
| 140679 | DIAZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140681 | DIAZ RIVERA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 140680 | DIAZ RIVERA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 140682 | DIAZ RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 140683 | DIAZ RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 140684 | DIAZ ROBERTS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 140685 | DIAZ ROBLEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140686 | DIAZ ROBLES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 140687 | DIAZ ROBLES, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 140688 | DIAZ ROBLES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 1859418 | Diaz Robles, Enrique | ADDRESS ON FILE | | | | | | | |
| 140689 | DIAZ ROBLES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 140690 | DIAZ ROBLES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 140691 | DIAZ ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| 140692 | Diaz Robles, Julio R | ADDRESS ON FILE | | | | | | | |
| 140693 | DIAZ ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 140694 | DIAZ ROBLES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 140695 | DIAZ ROBLES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 140696 | DIAZ ROBLES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 2102076 | Diaz Robles, William | ADDRESS ON FILE | | | | | | | |
| 140698 | DIAZ ROBLES, WILMA Z | ADDRESS ON FILE | | | | | | | |
| 140699 | Diaz Roche, Christymarie | ADDRESS ON FILE | | | | | | | |
| 140700 | Diaz Roche, Heidy | ADDRESS ON FILE | | | | | | | |
| 140701 | DIAZ ROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 140702 | Diaz Roche, Jose Edgardo | ADDRESS ON FILE | | | | | | | |
| 790177 | DIAZ ROCHE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 140703 | DIAZ ROCHE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 140704 | DIAZ RODIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1724120 | DIAZ RODRIGUEZ MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1724120 | DIAZ RODRIGUEZ MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 140706 | DIAZ RODRIGUEZ MD, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 140707 | DIAZ RODRIGUEZ, ABIMARIE | ADDRESS ON FILE | | | | | | | |
| 140708 | DIAZ RODRIGUEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 140709 | DIAZ RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 140710 | DIAZ RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 1945499 | DIAZ RODRIGUEZ, ADA IRMA | ADDRESS ON FILE | | | | | | | |
| 1945499 | DIAZ RODRIGUEZ, ADA IRMA | ADDRESS ON FILE | | | | | | | |
| 1422851 | DIAZ RODRIGUEZ, ADALBERTO | EILEEN LANDRÓN GUARDIOLA | EDIFICIO JULIO BOGORICÍN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00909 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140711 | DIAZ RODRIGUEZ, ADDLYS J | ADDRESS ON FILE | | | | | | | |
| 2060562 | Diaz Rodriguez, Adelaida | ADDRESS ON FILE | | | | | | | |
| 140712 | DIAZ RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 140713 | DIAZ RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 140714 | DIAZ RODRIGUEZ, ALAN | ADDRESS ON FILE | | | | | | | |
| 140715 | DIAZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1676152 | Diaz Rodriguez, Alicia | ADDRESS ON FILE | | | | | | | |
| 140716 | DIAZ RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 140717 | DIAZ RODRIGUEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 140718 | DIAZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 140719 | DIAZ RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 140720 | DIAZ RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 140721 | DIAZ RODRIGUEZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 140722 | DIAZ RODRIGUEZ, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| 140723 | DIAZ RODRIGUEZ, ANER | ADDRESS ON FILE | | | | | | | |
| 140724 | DIAZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 140543 | DIAZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 140651 | DIAZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 140725 | DIAZ RODRIGUEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 2004743 | Diaz Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| 140726 | DIAZ RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2205878 | Diaz Rodriguez, Angel R. | ADDRESS ON FILE | | | | | | | |
| 140727 | DIAZ RODRIGUEZ, ANGEL Y | ADDRESS ON FILE | | | | | | | |
| 140728 | DIAZ RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 140729 | DIAZ RODRIGUEZ, ANIR | ADDRESS ON FILE | | | | | | | |
| 790178 | DIAZ RODRIGUEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| 140730 | DIAZ RODRIGUEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| 140731 | DIAZ RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 140732 | DIAZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 140735 | DIAZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 140733 | Diaz Rodriguez, Antonio | ADDRESS ON FILE | | | | | | | |
| 140734 | DIAZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 140736 | DIAZ RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 140737 | DIAZ RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 140738 | DIAZ RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 140739 | Diaz Rodriguez, Beatriz | ADDRESS ON FILE | | | | | | | |
| 140740 | DIAZ RODRIGUEZ, BENELIZ | ADDRESS ON FILE | | | | | | | |
| 140741 | DIAZ RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140742 | DIAZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 140743 | DIAZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 790179 | DIAZ RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 140744 | DIAZ RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 140745 | DIAZ RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 140746 | DIAZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140747 | DIAZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140748 | DIAZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 852740 | DIAZ RODRIGUEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 140749 | DIAZ RODRIGUEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 140750 | DIAZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 790180 | DIAZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 140751 | DIAZ RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2063342 | DIAZ RODRIGUEZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 140752 | DIAZ RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 140753 | DIAZ RODRIGUEZ, CINDIA | ADDRESS ON FILE | | | | | | | |
| 140754 | DIAZ RODRIGUEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 140755 | DIAZ RODRIGUEZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 140756 | DIAZ RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 2139731 | Diaz Rodriguez, Cynthia Ann | ADDRESS ON FILE | | | | | | | |
| 2142825 | Diaz Rodriguez, Cynthia Ann | ADDRESS ON FILE | | | | | | | |
| 140757 | DIAZ RODRIGUEZ, DAMARIS J | ADDRESS ON FILE | | | | | | | |
| 140758 | DIAZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 140759 | DIAZ RODRIGUEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 124018 | DIAZ RODRIGUEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 852741 | DIAZ RODRIGUEZ, DARIEM | ADDRESS ON FILE | | | | | | | |
| 140762 | DIAZ RODRIGUEZ, DENNYS | ADDRESS ON FILE | | | | | | | |
| 140763 | DIAZ RODRIGUEZ, DENSYL | ADDRESS ON FILE | | | | | | | |
| 140764 | Diaz Rodriguez, Doris | ADDRESS ON FILE | | | | | | | |
| 140765 | DIAZ RODRIGUEZ, DYMARIE | ADDRESS ON FILE | | | | | | | |
| 140766 | DIAZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 140767 | Diaz Rodriguez, Edgard | ADDRESS ON FILE | | | | | | | |
| 140768 | DIAZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 140769 | DIAZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 140770 | DIAZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 140771 | DIAZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 140772 | DIAZ RODRIGUEZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 140773 | DIAZ RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140774 | DIAZ RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 140775 | Diaz Rodriguez, Elisamuel | ADDRESS ON FILE | | | | | | | |
| 140776 | DIAZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 140777 | DIAZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 790181 | DIAZ RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 140779 | DIAZ RODRIGUEZ, ENILDA | ADDRESS ON FILE | | | | | | | |
| 140780 | DIAZ RODRIGUEZ, ENILDA | ADDRESS ON FILE | | | | | | | |
| 140761 | DIAZ RODRIGUEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 140781 | DIAZ RODRIGUEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| 2202598 | Diaz Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 140782 | DIAZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 140783 | DIAZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 790182 | DIAZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1700171 | Diaz Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 140784 | DIAZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 140785 | DIAZ RODRIGUEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 140786 | DIAZ RODRIGUEZ, FELIPE L. | ADDRESS ON FILE | | | | | | | |
| 140787 | DIAZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 140788 | DIAZ RODRIGUEZ, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 140789 | DIAZ RODRIGUEZ, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 790183 | DIAZ RODRIGUEZ, FELIX R | ADDRESS ON FILE | | | | | | | |
| 1773059 | Diaz Rodriguez, Felix R. | ADDRESS ON FILE | | | | | | | |
| 1767289 | DIAZ RODRIGUEZ, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 140791 | DIAZ RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 140792 | DIAZ RODRIGUEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 140793 | DIAZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 140795 | DIAZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 140794 | DIAZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 140796 | DIAZ RODRIGUEZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 140797 | DIAZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1551134 | DIAZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1525381 | Diaz Rodriguez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 2030452 | Diaz Rodriguez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 1552232 | DIAZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1700981 | Diaz Rodriguez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 790184 | Diaz Rodriguez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 140798 | DIAZ RODRIGUEZ, GEORGE K | ADDRESS ON FILE | | | | | | | |
| 140799 | DIAZ RODRIGUEZ, GIAN E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2184469 | Diaz Rodriguez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 140800 | DIAZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 140801 | DIAZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2115595 | Diaz Rodriguez, Gladys | ADDRESS ON FILE | | | | | | | |
| 140802 | DIAZ RODRIGUEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 2007225 | Diaz Rodriguez, Gladys M. | RR-1 Box 3006 | | | | Cidra | PR | 00739 | |
| 2116308 | DIAZ RODRIGUEZ, GLADYS MILAGROS | ADDRESS ON FILE | | | | | | | |
| 790185 | DIAZ RODRIGUEZ, GLENDALISE | ADDRESS ON FILE | | | | | | | |
| 1617035 | Diaz Rodriguez, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 140803 | DIAZ RODRIGUEZ, GLORIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 790187 | DIAZ RODRIGUEZ, GRETCHEL | ADDRESS ON FILE | | | | | | | |
| 140804 | DIAZ RODRIGUEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| 140805 | DIAZ RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 140806 | DIAZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 140807 | DIAZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 140808 | DIAZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 140809 | Diaz Rodriguez, Hector L | ADDRESS ON FILE | | | | | | | |
| 140810 | DIAZ RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 140811 | Diaz Rodriguez, Ignacio | ADDRESS ON FILE | | | | | | | |
| 140813 | DIAZ RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 140814 | DIAZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 140815 | DIAZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 140816 | DIAZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 140817 | Diaz Rodriguez, Ivonne | ADDRESS ON FILE | | | | | | | |
| 140818 | DIAZ RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 140820 | DIAZ RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 140819 | DIAZ RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 140821 | DIAZ RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 140822 | DIAZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 140823 | DIAZ RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 140824 | DIAZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 140825 | DIAZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 140826 | DIAZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 140827 | DIAZ RODRIGUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 140828 | DIAZ RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 140829 | DIAZ RODRIGUEZ, JOANNY | ADDRESS ON FILE | | | | | | | |
| 140830 | DIAZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140831 | DIAZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 140832 | DIAZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 140833 | DIAZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1953370 | Diaz Rodriguez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 790188 | DIAZ RODRIGUEZ, JORVI G | ADDRESS ON FILE | | | | | | | |
| 140835 | DIAZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 140836 | DIAZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 140837 | DIAZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 790189 | DIAZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 140838 | Diaz Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 1892181 | Diaz Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 140839 | DIAZ RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 140840 | DIAZ RODRIGUEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 2157081 | Diaz Rodriguez, Jose F. | ADDRESS ON FILE | | | | | | | |
| 2031992 | Diaz Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 1999134 | Diaz Rodriguez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 1999134 | Diaz Rodriguez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 140841 | DIAZ RODRIGUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 1852093 | Diaz Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| 140843 | DIAZ RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 140842 | DIAZ RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 140845 | DIAZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 140844 | DIAZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 140846 | DIAZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 140847 | DIAZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 140848 | DIAZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 140849 | Diaz Rodriguez, Juan A | ADDRESS ON FILE | | | | | | | |
| 140850 | DIAZ RODRIGUEZ, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| 140851 | DIAZ RODRIGUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 140852 | DIAZ RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 140853 | DIAZ RODRIGUEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 790190 | DIAZ RODRIGUEZ, JULISSA C | ADDRESS ON FILE | | | | | | | |
| 140854 | DIAZ RODRIGUEZ, KEVYN | ADDRESS ON FILE | | | | | | | |
| 140855 | DIAZ RODRIGUEZ, KEVYN J | ADDRESS ON FILE | | | | | | | |
| 140856 | DIAZ RODRIGUEZ, KEYSCHA | ADDRESS ON FILE | | | | | | | |
| 140857 | DIAZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 140858 | DIAZ RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 140859 | DIAZ RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140860 | DIAZ RODRIGUEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 790191 | DIAZ RODRIGUEZ, LIZ B. | ADDRESS ON FILE | | | | | | | |
| 140862 | DIAZ RODRIGUEZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 140863 | Diaz Rodriguez, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 140864 | DIAZ RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 852742 | DIAZ RODRIGUEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 140865 | DIAZ RODRIGUEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 140866 | DIAZ RODRIGUEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 140867 | DIAZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 140868 | DIAZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 140869 | DIAZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 140870 | DIAZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 140871 | DIAZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 140872 | DIAZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 140873 | DIAZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 140874 | DIAZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 790192 | DIAZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2220525 | Diaz Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 140875 | DIAZ RODRIGUEZ, LUIS C | ADDRESS ON FILE | | | | | | | |
| 140876 | DIAZ RODRIGUEZ, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 140877 | DIAZ RODRIGUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 140878 | DIAZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 140879 | DIAZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 140880 | DIAZ RODRIGUEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 140881 | DIAZ RODRIGUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 140882 | DIAZ RODRIGUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 140883 | DIAZ RODRIGUEZ, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 140884 | DIAZ RODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 140885 | DIAZ RODRIGUEZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 2130963 | Diaz Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 2130963 | Diaz Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 2087490 | Diaz Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 140886 | DIAZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 140887 | DIAZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 140888 | DIAZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 140889 | DIAZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 140890 | DIAZ RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 790193 | DIAZ RODRIGUEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140891 | DIAZ RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 140892 | DIAZ RODRIGUEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 2050576 | Diaz Rodriguez, Maria De Lourdes | ADDRESS ON FILE | | | | | | | |
| 2050576 | Diaz Rodriguez, Maria De Lourdes | ADDRESS ON FILE | | | | | | | |
| 140893 | DIAZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 140894 | DIAZ RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 790194 | DIAZ RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 140895 | DIAZ RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 140896 | DIAZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 790195 | DIAZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 140897 | DIAZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 140898 | DIAZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 140899 | DIAZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 140900 | DIAZ RODRIGUEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 1615727 | Diaz Rodriguez, Marianed | ADDRESS ON FILE | | | | | | | |
| 1615727 | Diaz Rodriguez, Marianed | ADDRESS ON FILE | | | | | | | |
| 140902 | DIAZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 140903 | DIAZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 140901 | DIAZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1730940 | Diaz Rodriguez, Marilu | ADDRESS ON FILE | | | | | | | |
| 140905 | DIAZ RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 1629878 | DIAZ RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 790196 | DIAZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 140907 | DIAZ RODRIGUEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 1815499 | DIAZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 140909 | DIAZ RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 140910 | DIAZ RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 140911 | DIAZ RODRIGUEZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 140912 | DIAZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 140913 | DIAZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 140914 | DIAZ RODRIGUEZ, MELISSA I | ADDRESS ON FILE | | | | | | | |
| 140915 | DIAZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 140916 | DIAZ RODRIGUEZ, MERARY | ADDRESS ON FILE | | | | | | | |
| 140917 | DIAZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 140918 | DIAZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 140919 | DIAZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 140920 | DIAZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 140921 | DIAZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140922 | DIAZ RODRIGUEZ, MIRETZA | ADDRESS ON FILE | | | | | | | |
| 140923 | DIAZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 140924 | DIAZ RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 140925 | DIAZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 140926 | DIAZ RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 140927 | DIAZ RODRIGUEZ, NIVIA I | ADDRESS ON FILE | | | | | | | |
| 140929 | DIAZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 140930 | DIAZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 140931 | DIAZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2007145 | Diaz Rodriguez, Norma I. | ADDRESS ON FILE | | | | | | | |
| 2098769 | Diaz Rodriguez, Norma I. | ADDRESS ON FILE | | | | | | | |
| 2045998 | Diaz Rodriguez, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 1633651 | Diaz Rodriguez, Nydia | 4138 Marsella Urb. Punto Oro | | | | Ponce | PR | 00728 | |
| 140932 | DIAZ RODRIGUEZ, NYDIA | 82 CALLE CALIFORNIA | | | | PONCE | PR | 00731-3593 | |
| 140933 | DIAZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 1565811 | DIAZ RODRIGUEZ, OLGA B. | ADDRESS ON FILE | | | | | | | |
| 140935 | DIAZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 140936 | DIAZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 140937 | DIAZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 140934 | DIAZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 140938 | DIAZ RODRIGUEZ, OMARIS | ADDRESS ON FILE | | | | | | | |
| 790200 | DIAZ RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 140940 | DIAZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 140941 | DIAZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 140942 | DIAZ RODRIGUEZ, PABLO A | ADDRESS ON FILE | | | | | | | |
| 140943 | DIAZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 140944 | DIAZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 140945 | Diaz Rodriguez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 140946 | DIAZ RODRIGUEZ, RAFAEL | BO BUEN CONSEJO | 172 CALLE LEON | | | SAN JUAN | PR | 00926 | |
| 140947 | DIAZ RODRIGUEZ, RAFAEL | DEPARTAMENTO DE EDUCACION | HATO REY | | | SAN JUAN | PR | 00919 | |
| 140948 | DIAZ RODRIGUEZ, RAFAEL | HC 5 BOX 52706 | | | | CAGUAS | PR | 00725 | |
| 2133200 | Diaz Rodriguez, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 140949 | DIAZ RODRIGUEZ, RAFAEL | URB ROYAL GDNS | I19 CALLE CARMEN | | | BAYAMON | PR | 00957 | |
| 140950 | DIAZ RODRIGUEZ, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| 140951 | DIAZ RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 140952 | DIAZ RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 2056968 | DIAZ RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 790201 | DIAZ RODRIGUEZ, REY F | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140954 | DIAZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 140953 | DIAZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 140955 | DIAZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 140956 | Diaz Rodriguez, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 140957 | Diaz Rodriguez, Roberto | ADDRESS ON FILE | | | | | | | |
| 140958 | DIAZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 140959 | DIAZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 140960 | Diaz Rodriguez, Roberto A | ADDRESS ON FILE | | | | | | | |
| 790202 | DIAZ RODRIGUEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 140961 | DIAZ RODRIGUEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 790203 | DIAZ RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 140965 | DIAZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 790204 | DIAZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 1419583 | DÍAZ RODRÍGUEZ, ROSA | ARNALDO I. FERNANDINI SÁNCHEZ | CALLE ADAMS 1647 URB. SUMMIT HILL | | | SAN JUAN | PR | 00920 | |
| 140962 | DÍAZ RODRÍGUEZ, ROSA | LCDO. ARNALDO I. FERNANDINI SÁNCHEZ | CALLE ADAMS 1647 | URB. SUMMIT HILL | | SAN JUAN | PR | 00920 | |
| 140963 | DÍAZ RODRÍGUEZ, ROSA | LCDO. ELIEZER ALDARONDO ORTIZ | 16 CARR 199 | SUITE 400 | | GUAYNABO | PR | 00969 | |
| 140964 | DÍAZ RODRÍGUEZ, ROSA | LCDO. MARCELINO RUIZ CORUJO | URB SANTA ROSA 101 CALLE ESTEBAN PADILLA STE 7 | | | Bayamón | PR | 00959 | |
| 140966 | DIAZ RODRIGUEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 140967 | DIAZ RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 1630990 | Diaz Rodriguez, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 1258227 | DIAZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 140968 | DIAZ RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 140969 | DIAZ RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 790205 | DIAZ RODRIGUEZ, SHEILLA | ADDRESS ON FILE | | | | | | | |
| 790206 | DIAZ RODRIGUEZ, SHEILLA | ADDRESS ON FILE | | | | | | | |
| 140970 | DIAZ RODRIGUEZ, SHEILLA M | ADDRESS ON FILE | | | | | | | |
| 1622239 | Diaz Rodriguez, Sheila M. | Villas de San Cristobal II | 406 Calle Ilan Ilan | | | Las Piedras | PR | 00771 | |
| 1741193 | Diaz Rodriguez, Sheila Marie | ADDRESS ON FILE | | | | | | | |
| 140971 | DIAZ RODRIGUEZ, TAISHA M. | ADDRESS ON FILE | | | | | | | |
| 1541157 | DÍAZ RODRÍGUEZ, TERESA J. | ADDRESS ON FILE | | | | | | | |
| 140973 | DIAZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 140974 | DIAZ RODRIGUEZ, VIANNEY O | ADDRESS ON FILE | | | | | | | |
| 140975 | DIAZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140976 | DIAZ RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 140977 | DIAZ RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 790207 | DIAZ RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 140978 | DIAZ RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 140979 | DIAZ RODRIGUEZ, WALTER J | ADDRESS ON FILE | | | | | | | |
| 140980 | DIAZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1909331 | Diaz Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 140981 | DIAZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 140982 | DIAZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 140983 | DIAZ RODRIGUEZ, YAHAIRA N | ADDRESS ON FILE | | | | | | | |
| 140984 | DIAZ RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 140985 | DIAZ RODRIGUEZ, YANIRE | ADDRESS ON FILE | | | | | | | |
| 140986 | DIAZ RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 140987 | DIAZ RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 790208 | DIAZ RODRIGUEZ, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 140988 | DIAZ RODRIGUEZ, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 2206621 | Diaz Rodriguez, Zaida | ADDRESS ON FILE | | | | | | | |
| 140989 | DIAZ RODRIGUEZ, ZILKIA | ADDRESS ON FILE | | | | | | | |
| 140990 | DIAZ RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 1830309 | Diaz Rodriguez, Zulma M. | ADDRESS ON FILE | | | | | | | |
| 1748550 | Diaz Rodriquez , Felix R | ADDRESS ON FILE | | | | | | | |
| 2102112 | Diaz Rodriquez, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 2133246 | Diaz Rodriquez, Gabriel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 140991 | DIAZ ROJAS MD, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 140992 | DIAZ ROJAS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 140993 | DIAZ ROJAS, ANGEL V | ADDRESS ON FILE | | | | | | | |
| 140994 | DIAZ ROJAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 140995 | DIAZ ROJAS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 140997 | DIAZ ROJAS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 140998 | DIAZ ROJAS, ENRIQUE R. | ADDRESS ON FILE | | | | | | | |
| 140999 | DIAZ ROJAS, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 141000 | DIAZ ROJAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 1837488 | DIAZ ROJAS, LUIS O | ADDRESS ON FILE | | | | | | | |
| 141001 | DIAZ ROJAS, LUIS O | ADDRESS ON FILE | | | | | | | |
| 1837488 | DIAZ ROJAS, LUIS O | ADDRESS ON FILE | | | | | | | |
| 141002 | DIAZ ROJAS, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 141003 | DIAZ ROJAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 141004 | DIAZ ROJAS, MARIELIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790209 | DIAZ ROJAS, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 141005 | DIAZ ROJAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 141006 | DIAZ ROLDAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 141007 | DIAZ ROLDAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 141008 | DIAZ ROLDAN, SANTA M | ADDRESS ON FILE | | | | | | | |
| 141009 | DIAZ ROLDAN, SOLMARY | ADDRESS ON FILE | | | | | | | |
| 141010 | DIAZ ROLON, AMADIS | ADDRESS ON FILE | | | | | | | |
| 141011 | DIAZ ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 141012 | DIAZ ROLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 141013 | DIAZ ROLON, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 141014 | DIAZ ROLON, IDALIA | ADDRESS ON FILE | | | | | | | |
| 141015 | DIAZ ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 141016 | DIAZ ROLON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 141017 | DIAZ ROLON, KENNETH | ADDRESS ON FILE | | | | | | | |
| 141018 | DIAZ ROLON, LUIS J | ADDRESS ON FILE | | | | | | | |
| 141019 | DIAZ ROMAN, ADY G. | ADDRESS ON FILE | | | | | | | |
| 141020 | DIAZ ROMAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 141021 | DIAZ ROMAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 141022 | DIAZ ROMAN, CAMIL | ADDRESS ON FILE | | | | | | | |
| 141023 | DIAZ ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 141025 | DIAZ ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 141026 | DIAZ ROMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 141027 | DIAZ ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 141028 | DIAZ ROMAN, ESAUD | ADDRESS ON FILE | | | | | | | |
| 141029 | DIAZ ROMAN, IVETTE DEL C | ADDRESS ON FILE | | | | | | | |
| 790210 | DIAZ ROMAN, IVETTE DEL C | ADDRESS ON FILE | | | | | | | |
| 141030 | DIAZ ROMAN, JOAN M | ADDRESS ON FILE | | | | | | | |
| 141031 | DIAZ ROMAN, JOSE W | ADDRESS ON FILE | | | | | | | |
| 141032 | Diaz Roman, Juan R | ADDRESS ON FILE | | | | | | | |
| 1864872 | Diaz Roman, Juan R | ADDRESS ON FILE | | | | | | | |
| 790211 | DIAZ ROMAN, KEREN Z | ADDRESS ON FILE | | | | | | | |
| 141033 | DIAZ ROMAN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 141034 | DIAZ ROMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 141035 | DIAZ ROMAN, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 141036 | DIAZ ROMAN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 141037 | DIAZ ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 790212 | DIAZ ROMAN, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 141038 | DIAZ ROMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790213 | DIAZ ROMAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 790214 | DIAZ ROMAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 141040 | DIAZ ROMAN, RENE | ADDRESS ON FILE | | | | | | | |
| 141041 | DIAZ ROMAN, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 790215 | DIAZ ROMAN, SHAILING | ADDRESS ON FILE | | | | | | | |
| 141042 | DIAZ ROMAN, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 141043 | DIAZ ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 141044 | Diaz Roman, Yadira | ADDRESS ON FILE | | | | | | | |
| 141045 | DIAZ ROMAN, YADIRA | ADDRESS ON FILE | | | | | | | |
| 141046 | DIAZ ROMAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 141047 | DIAZ ROMAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 141048 | DIAZ ROMERO MD, PORFIRIO E | ADDRESS ON FILE | | | | | | | |
| 141049 | DIAZ ROMERO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 141050 | DIAZ ROMERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 141051 | DIAZ ROMERO, BETSY | ADDRESS ON FILE | | | | | | | |
| 141052 | DIAZ ROMERO, CLARA L | ADDRESS ON FILE | | | | | | | |
| 141053 | DIAZ ROMERO, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 790216 | DIAZ ROMERO, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 141054 | DIAZ ROMERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1952341 | Diaz Romero, Francisca | ADDRESS ON FILE | | | | | | | |
| 141055 | DIAZ ROMERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 141056 | DIAZ ROMERO, LEUGIM | ADDRESS ON FILE | | | | | | | |
| 141057 | DIAZ ROMERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 1947067 | DIAZ ROMERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 141058 | DIAZ ROMERO, THARA M | ADDRESS ON FILE | | | | | | | |
| 141059 | DIAZ RONDON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2208339 | Diaz Rondon, Angel A. | ADDRESS ON FILE | | | | | | | |
| 141062 | Diaz Roque , Marietere | ADDRESS ON FILE | | | | | | | |
| 141060 | DIAZ ROQUE, JOSE E | ADDRESS ON FILE | | | | | | | |
| 141061 | DIAZ ROQUE, LADY | ADDRESS ON FILE | | | | | | | |
| 1822556 | DIAZ ROSA , GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1837192 | Diaz Rosa , Gloria M | ADDRESS ON FILE | | | | | | | |
| 141063 | DIAZ ROSA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 141064 | DIAZ ROSA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 141065 | DIAZ ROSA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 141066 | DIAZ ROSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 141067 | DIAZ ROSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 141068 | Diaz Rosa, David M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 141069 | DIAZ ROSA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 141070 | DIAZ ROSA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 141071 | DIAZ ROSA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 141072 | DIAZ ROSA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 141073 | DIAZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 790217 | DIAZ ROSA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 141074 | Diaz Rosa, Jose I | ADDRESS ON FILE | | | | | | | |
| 141075 | DIAZ ROSA, LEONEL I. | ADDRESS ON FILE | | | | | | | |
| 141076 | DIAZ ROSA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1675694 | Díaz Rosa, Lourdes M | ADDRESS ON FILE | | | | | | | |
| 2021959 | Diaz Rosa, Lourdes Mercedes | ADDRESS ON FILE | | | | | | | |
| 141077 | DIAZ ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 141078 | DIAZ ROSA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 141079 | DIAZ ROSA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 790218 | DIAZ ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 141080 | DIAZ ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 790219 | DIAZ ROSA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 141081 | DIAZ ROSA, ROSA | ADDRESS ON FILE | | | | | | | |
| 141082 | DIAZ ROSA, ZOELYS | ADDRESS ON FILE | | | | | | | |
| 141083 | DIAZ ROSA,LUIS | ADDRESS ON FILE | | | | | | | |
| 141084 | DIAZ ROSADO MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 141085 | DIAZ ROSADO MD, NESTOR | ADDRESS ON FILE | | | | | | | |
| 141086 | DIAZ ROSADO, AIVELYN | ADDRESS ON FILE | | | | | | | |
| 141087 | DIAZ ROSADO, ALBA R | ADDRESS ON FILE | | | | | | | |
| 141088 | Diaz Rosado, Alexis | ADDRESS ON FILE | | | | | | | |
| 141089 | DIAZ ROSADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 141090 | DIAZ ROSADO, ANAMARI | ADDRESS ON FILE | | | | | | | |
| 141091 | DIAZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2148172 | Diaz Rosado, Carmen | ADDRESS ON FILE | | | | | | | |
| 1465518 | DIAZ ROSADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 141092 | DIAZ ROSADO, CAROL I | ADDRESS ON FILE | | | | | | | |
| 141094 | DIAZ ROSADO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 141095 | DIAZ ROSADO, EDNA | ADDRESS ON FILE | | | | | | | |
| 141097 | DIAZ ROSADO, EMMA L | ADDRESS ON FILE | | | | | | | |
| 1949749 | Diaz Rosado, Emma L. | ADDRESS ON FILE | | | | | | | |
| 790220 | DIAZ ROSADO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 141098 | DIAZ ROSADO, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| 790221 | DIAZ ROSADO, FRANCIS M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 141099 | DIAZ ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 141100 | DIAZ ROSADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 790222 | DIAZ ROSADO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 141101 | DIAZ ROSADO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 141102 | DIAZ ROSADO, HERMINIO | BOX 601 | BO JAYUYA ABAJO | | | JAYUYA | PR | 00664 | |
| 1650353 | Diaz Rosado, Herminio | HC2 Box 624 | | | | Jayuya | PR | 00664 | |
| 1258228 | DIAZ ROSADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 141104 | DIAZ ROSADO, INGRID | ADDRESS ON FILE | | | | | | | |
| 141105 | DIAZ ROSADO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 141107 | DIAZ ROSADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 141106 | DIAZ ROSADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 790223 | DIAZ ROSADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 141108 | DIAZ ROSADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 141109 | DIAZ ROSADO, JANE M | ADDRESS ON FILE | | | | | | | |
| 141110 | DIAZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 141111 | DIAZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 141112 | DIAZ ROSADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2154636 | DIAZ ROSADO, JOSE E | HC 06 BOX 4170 | | | | COTO LAUREL | PR | 00780 | |
| 141113 | DIAZ ROSADO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 2005779 | Diaz Rosado, Josue G | ADDRESS ON FILE | | | | | | | |
| 141114 | DIAZ ROSADO, JOSUE G. | ADDRESS ON FILE | | | | | | | |
| 141115 | DIAZ ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 141116 | DIAZ ROSADO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 141117 | DIAZ ROSADO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 141118 | DIAZ ROSADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 141119 | DIAZ ROSADO, KARINA | ADDRESS ON FILE | | | | | | | |
| 790224 | DIAZ ROSADO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 141120 | DIAZ ROSADO, LEMUEL A | ADDRESS ON FILE | | | | | | | |
| 141121 | DIAZ ROSADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 141122 | DIAZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 141123 | DIAZ ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2042732 | Diaz Rosado, Maria M. | ADDRESS ON FILE | | | | | | | |
| 141124 | DIAZ ROSADO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 141125 | DIAZ ROSADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 141126 | DIAZ ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 141127 | DIAZ ROSADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 141128 | DIAZ ROSADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 141129 | DIAZ ROSADO, NOELIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790225 | DIAZ ROSADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 790226 | DIAZ ROSADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 141130 | DIAZ ROSADO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 1862274 | Diaz Rosado, Nydia M | ADDRESS ON FILE | | | | | | | |
| 141131 | DIAZ ROSADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 141132 | DIAZ ROSADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 141133 | DIAZ ROSADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 1822219 | Diaz Rosado, Raul | ADDRESS ON FILE | | | | | | | |
| 141134 | DIAZ ROSADO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 141135 | DIAZ ROSADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 141136 | DIAZ ROSADO, RODNEY | ADDRESS ON FILE | | | | | | | |
| 141137 | DIAZ ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 141138 | Diaz Rosado, Victor Emanuel | ADDRESS ON FILE | | | | | | | |
| 141140 | DIAZ ROSARIO, ABNER | ADDRESS ON FILE | | | | | | | |
| 141141 | DIAZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 141142 | DIAZ ROSARIO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 141143 | DIAZ ROSARIO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 141144 | DIAZ ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 141146 | DIAZ ROSARIO, BIANCA A | ADDRESS ON FILE | | | | | | | |
| 1771781 | Diaz Rosario, Bianca A. | ADDRESS ON FILE | | | | | | | |
| 141147 | DIAZ ROSARIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 141148 | DIAZ ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 141149 | DIAZ ROSARIO, DACHALY | ADDRESS ON FILE | | | | | | | |
| 141150 | DIAZ ROSARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 141151 | DIAZ ROSARIO, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 141152 | Diaz Rosario, Eduardo | ADDRESS ON FILE | | | | | | | |
| 141154 | DIAZ ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 141153 | DIAZ ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 141155 | DIAZ ROSARIO, EMERI | ADDRESS ON FILE | | | | | | | |
| 141156 | DIAZ ROSARIO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 141157 | DIAZ ROSARIO, GRISELL | ADDRESS ON FILE | | | | | | | |
| 141158 | DIAZ ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 141159 | DIAZ ROSARIO, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 141160 | DIAZ ROSARIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 141161 | DIAZ ROSARIO, IRMA L | ADDRESS ON FILE | | | | | | | |
| 141162 | Diaz Rosario, Ivan | ADDRESS ON FILE | | | | | | | |
| 790227 | DIAZ ROSARIO, JANET | ADDRESS ON FILE | | | | | | | |
| 141163 | DIAZ ROSARIO, JANET | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790228 | DIAZ ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 141164 | DIAZ ROSARIO, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 141166 | DIAZ ROSARIO, JOEWEY | ADDRESS ON FILE | | | | | | | |
| 141165 | DIAZ ROSARIO, JOEWEY | ADDRESS ON FILE | | | | | | | |
| 141167 | DIAZ ROSARIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 141168 | DIAZ ROSARIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 141169 | DIAZ ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 141170 | DIAZ ROSARIO, LORENA | ADDRESS ON FILE | | | | | | | |
| 141171 | DIAZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 141172 | DIAZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 141173 | DIAZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 141174 | DIAZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 141175 | DIAZ ROSARIO, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 141176 | DIAZ ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 790229 | DIAZ ROSARIO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 141177 | DIAZ ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 141178 | DIAZ ROSARIO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 141179 | DIAZ ROSARIO, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| 790230 | DIAZ ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 141180 | DIAZ ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 141181 | Diaz Rosario, Marta Iris | ADDRESS ON FILE | | | | | | | |
| 141182 | DIAZ ROSARIO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 141183 | DIAZ ROSARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 141184 | DIAZ ROSARIO, NERUSHKA | ADDRESS ON FILE | | | | | | | |
| 141185 | DIAZ ROSARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 141186 | DIAZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 141187 | DIAZ ROSARIO, REBECA | ADDRESS ON FILE | | | | | | | |
| 141188 | DIAZ ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 141189 | DIAZ ROSARIO, VEDERNISE | ADDRESS ON FILE | | | | | | | |
| 141190 | DIAZ ROSARIO, VEDERNISE | ADDRESS ON FILE | | | | | | | |
| 141191 | DIAZ ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 141192 | DIAZ ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 141193 | DIAZ ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 141194 | Diaz Rosario, Zaira | ADDRESS ON FILE | | | | | | | |
| 141196 | DIAZ ROSAS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 141197 | DIAZ ROSAS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 141197 | DIAZ ROSAS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 141198 | DIAZ ROSELLO, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 141199 | DIAZ ROTGER, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 141200 | Diaz Roura, Zaida E | ADDRESS ON FILE | | | | | | | |
| 141201 | DIAZ RUBERT, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 2221359 | Diaz Ruberte, Esther | ADDRESS ON FILE | | | | | | | |
| 2204515 | Diaz Ruberte, Esther | ADDRESS ON FILE | | | | | | | |
| 2203080 | Diaz Ruberte, Esther | ADDRESS ON FILE | | | | | | | |
| 141202 | DIAZ RUBERTE, ESTHER | ADDRESS ON FILE | | | | | | | |
| 790231 | DIAZ RUBERTE, NOEMI | ADDRESS ON FILE | | | | | | | |
| 141203 | DIAZ RUBERTE, NOEMI | ADDRESS ON FILE | | | | | | | |
| 141204 | DIAZ RUBERTE, SANTOS | ADDRESS ON FILE | | | | | | | |
| 141205 | Diaz Rubio, Jorge L | ADDRESS ON FILE | | | | | | | |
| 141206 | DIAZ RUDON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 141217 | DIAZ RUIZ , ILIA | ADDRESS ON FILE | | | | | | | |
| 141207 | DIAZ RUIZ MD, JAMIL T | ADDRESS ON FILE | | | | | | | |
| 141208 | DIAZ RUIZ, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 790232 | DIAZ RUIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 141209 | DIAZ RUIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 2073667 | Diaz Ruiz, Ana M. | ADDRESS ON FILE | | | | | | | |
| 2018752 | Diaz Ruiz, Ana M. | ADDRESS ON FILE | | | | | | | |
| 2050254 | DIAZ RUIZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 1949018 | Diaz Ruiz, Ana Maria | ADDRESS ON FILE | | | | | | | |
| 141210 | DIAZ RUIZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 141211 | DIAZ RUIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 141212 | DIAZ RUIZ, EDWIN D. | ADDRESS ON FILE | | | | | | | |
| 141213 | DIAZ RUIZ, ELOI | ADDRESS ON FILE | | | | | | | |
| 1862817 | Diaz Ruiz, Esther M. | ADDRESS ON FILE | | | | | | | |
| 1862817 | Diaz Ruiz, Esther M. | ADDRESS ON FILE | | | | | | | |
| 141214 | DIAZ RUIZ, FELIPA | ADDRESS ON FILE | | | | | | | |
| 141215 | Diaz Ruiz, Gerardo | ADDRESS ON FILE | | | | | | | |
| 141216 | Diaz Ruiz, Hector R | ADDRESS ON FILE | | | | | | | |
| 1915824 | Diaz Ruiz, Hector R. | ADDRESS ON FILE | | | | | | | |
| 141218 | Diaz Ruiz, Ilia E. | ADDRESS ON FILE | | | | | | | |
| 141219 | DIAZ RUIZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 790233 | DIAZ RUIZ, JESSIBEL | ADDRESS ON FILE | | | | | | | |
| 141220 | DIAZ RUIZ, JESSIBEL M | ADDRESS ON FILE | | | | | | | |
| 141221 | DIAZ RUIZ, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 141222 | DIAZ RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 141223 | DIAZ RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 141224 | DIAZ RUIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 2154835 | Diaz Ruiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 141225 | DIAZ RUIZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 141226 | Diaz Ruiz, Mirnell | ADDRESS ON FILE | | | | | | | |
| 141227 | DIAZ RUIZ, OREMARY | ADDRESS ON FILE | | | | | | | |
| 141228 | DIAZ RUIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 141229 | DIAZ RUIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 141230 | DIAZ RUIZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 790234 | DIAZ RUIZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 141231 | DIAZ RUIZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| 141232 | DIAZ RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 141233 | DIAZ RUIZ, YADIRA I | ADDRESS ON FILE | | | | | | | |
| 790235 | DIAZ RUIZ, YANITZA I | ADDRESS ON FILE | | | | | | | |
| 141234 | DIAZ RUIZ, YANITZA I | ADDRESS ON FILE | | | | | | | |
| 141235 | DIAZ SABATER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 141236 | DIAZ SAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2074909 | DIAZ SAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 141237 | DIAZ SAEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1258229 | DIAZ SAEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 141238 | DIAZ SALAMAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 141239 | DIAZ SALAMAN, LUIS M | ADDRESS ON FILE | | | | | | | |
| 141240 | DIAZ SALAMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1653190 | Diaz Salas, Luis A | ADDRESS ON FILE | | | | | | | |
| 141241 | Diaz Salas, Luis A. | ADDRESS ON FILE | | | | | | | |
| 141242 | DIAZ SALAS, YALEIKA | ADDRESS ON FILE | | | | | | | |
| 141243 | DIAZ SALDANA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 141244 | DIAZ SALDANA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 141245 | DIAZ SALDANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 141246 | DIAZ SALDANA, LINDIA S | ADDRESS ON FILE | | | | | | | |
| 141247 | DIAZ SALDANA, LYNDIA S. | ADDRESS ON FILE | | | | | | | |
| 141248 | DIAZ SALDANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 141250 | DIAZ SALDANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 141249 | DIAZ SALDAÑA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 141251 | DIAZ SALDANA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 141252 | DIAZ SALGADO, DAISY | ADDRESS ON FILE | | | | | | | |
| 141253 | DIAZ SALGADO, DORCAS | ADDRESS ON FILE | | | | | | | |
| 790237 | DIAZ SALGADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 790238 | DIAZ SALGADO, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1745309 | DIAZ SALGADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 141256 | DIAZ SALGADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 141255 | DIAZ SALGADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 141257 | DIAZ SALGADO, JARDANY | ADDRESS ON FILE | | | | | | | |
| 141258 | DIAZ SALGADO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 141259 | DIAZ SALGADO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 141260 | DIAZ SALGADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 1425206 | DIAZ SALGADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 141262 | DIAZ SALVA MD, ERBETT | ADDRESS ON FILE | | | | | | | |
| 141263 | DIAZ SAMOT, PAMELA | ADDRESS ON FILE | | | | | | | |
| 141264 | DIAZ SANABRIA, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 1883423 | Diaz Sanabria, Margarita | ADDRESS ON FILE | | | | | | | |
| 141266 | DIAZ SANABRIA, NESTOR R. | ADDRESS ON FILE | | | | | | | |
| 141267 | DIAZ SANABRINA, JOEL | ADDRESS ON FILE | | | | | | | |
| 141268 | DIAZ SANCHEZ MD, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 141269 | DIAZ SANCHEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 141270 | Diaz Sanchez, Alex R. | ADDRESS ON FILE | | | | | | | |
| 141271 | DIAZ SANCHEZ, ALEXA T | ADDRESS ON FILE | | | | | | | |
| 141272 | Diaz Sanchez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 141273 | DIAZ SANCHEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 141274 | DIAZ SANCHEZ, BESTY | ADDRESS ON FILE | | | | | | | |
| 141275 | DIAZ SANCHEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 141276 | DIAZ SANCHEZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 141277 | DIAZ SANCHEZ, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 141278 | DIAZ SANCHEZ, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 141279 | DIAZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 141280 | DIAZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 141281 | DIAZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 141282 | DIAZ SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 141283 | DIAZ SANCHEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 2161771 | Diaz Sanchez, Daisy | ADDRESS ON FILE | | | | | | | |
| 141284 | DIAZ SANCHEZ, DAND | ADDRESS ON FILE | | | | | | | |
| 141285 | DIAZ SANCHEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 141286 | DIAZ SANCHEZ, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 141287 | DIAZ SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 141288 | Diaz Sanchez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 141289 | DIAZ SANCHEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 141290 | DIAZ SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 141291 | DIAZ SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 141292 | DIAZ SANCHEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 141293 | DIAZ SANCHEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 141294 | DIAZ SANCHEZ, GERMARY | ADDRESS ON FILE | | | | | | | |
| 1482244 | DÍAZ SÁNCHEZ, GINAMARIE | ENRIQUE REBOLLO-PORTELA | URB. CROWN HILLS, #138 AVE. | WINSTON CHURCHILL, PMB 301 | | SAN JUAN | PR | 00926-6013 | |
| 1419584 | DÍAZ SÁNCHEZ, GINAMARIE | JOHANNA M. REBOLLO GONZÁLEZ | PMB 914 #138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 141295 | DÍAZ SÁNCHEZ, GINAMARIE | LCDA. BRUNILDA FIGUEROA NATER | LCDA. BRUNILDA FIGUEROA NATER | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 141296 | DÍAZ SÁNCHEZ, GINAMARIE | LCDA. JOHANNA M. REBOLLO GONZÁLEZ | LCDA. JOHANNA M. REBOLLO GONZÁLEZ | PMB 914 | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | |
| 141297 | DÍAZ SÁNCHEZ, GINAMARIE | LCDO. ENRIQUE REBOLLO PORTELA | LCDO. ENRIQUE REBOLLO PORTELA | PMB 914 | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | |
| 141299 | DIAZ SANCHEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 141298 | DIAZ SANCHEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 141300 | DIAZ SANCHEZ, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 141301 | DIAZ SANCHEZ, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 141302 | DIAZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 141303 | DIAZ SANCHEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 141304 | DIAZ SANCHEZ, HILDA R | ADDRESS ON FILE | | | | | | | |
| 852743 | DIAZ SANCHEZ, IRASEMIS | ADDRESS ON FILE | | | | | | | |
| 141305 | DIAZ SANCHEZ, IRASEMIS | ADDRESS ON FILE | | | | | | | |
| 141306 | DIAZ SANCHEZ, IRIANA | ADDRESS ON FILE | | | | | | | |
| 141307 | DIAZ SANCHEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 141308 | DIAZ SANCHEZ, IRMA S | ADDRESS ON FILE | | | | | | | |
| 141309 | DIAZ SANCHEZ, ISHAH | ADDRESS ON FILE | | | | | | | |
| 141310 | DIAZ SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 852744 | DIAZ SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 141311 | DIAZ SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 141312 | DIAZ SANCHEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 141313 | DIAZ SANCHEZ, JAIME | FÉLIX A. COLÓN-SERRANO, ESQ. | FÉLIX A. COLÓN-SERRANO, ESQ. | | PO BOX 360610 | SAN JUAN | PR | 00936-0610 | |
| 1419585 | DIAZ SANCHEZ, JAIME | FÉLIX A. COLÓN-SERRANO, ESQ. | PO BOX 360610 | | | SAN JUAN | PR | 00936-0610 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 141314 | DIAZ SANCHEZ, JAIME | LCDO. MICHAEL S. CORONA MUÑOZ | LCDO. MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEZ | SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | |
| 141315 | DIAZ SANCHEZ, JAIME | PMB 15- BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 790240 | DIAZ SANCHEZ, JANNETTE M | ADDRESS ON FILE | | | | | | | |
| 852745 | DIAZ SANCHEZ, JOEL G. | ADDRESS ON FILE | | | | | | | |
| 141316 | DIAZ SANCHEZ, JOEL G. | ADDRESS ON FILE | | | | | | | |
| 141317 | DIAZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 141318 | DIAZ SANCHEZ, JOMARIS LINETTE | ADDRESS ON FILE | | | | | | | |
| 141319 | DIAZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 141321 | DIAZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 141320 | Diaz Sanchez, Jose | ADDRESS ON FILE | | | | | | | |
| 141322 | DIAZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1955655 | Diaz Sanchez, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 790242 | DIAZ SANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 141323 | DIAZ SANCHEZ, JUSTA | ADDRESS ON FILE | | | | | | | |
| 790243 | DIAZ SANCHEZ, KARIANI | ADDRESS ON FILE | | | | | | | |
| 141324 | DIAZ SANCHEZ, LEE O. | ADDRESS ON FILE | | | | | | | |
| 141325 | DIAZ SANCHEZ, LINOSKA | ADDRESS ON FILE | | | | | | | |
| 141327 | DIAZ SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1839487 | Diaz Sanchez, Lourdes E. | ADDRESS ON FILE | | | | | | | |
| 141328 | DIAZ SANCHEZ, LUDIM | ADDRESS ON FILE | | | | | | | |
| 141329 | Diaz Sanchez, Luis M | ADDRESS ON FILE | | | | | | | |
| 141330 | DIAZ SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 141331 | DIAZ SANCHEZ, MARETZIE | ADDRESS ON FILE | | | | | | | |
| 141332 | DIAZ SANCHEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 141333 | DIAZ SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 141334 | DIAZ SANCHEZ, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 1963181 | Diaz Sanchez, Mariela | ADDRESS ON FILE | | | | | | | |
| 790244 | DIAZ SANCHEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1963181 | Diaz Sanchez, Mariela | ADDRESS ON FILE | | | | | | | |
| 141336 | DIAZ SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 141337 | DIAZ SANCHEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 1983063 | DIAZ SANCHEZ, MARTA IDALIA | ADDRESS ON FILE | | | | | | | |
| 141338 | Diaz Sanchez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 141339 | Diaz Sanchez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 141340 | DIAZ SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 141341 | DIAZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 141342 | DIAZ SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 141343 | DIAZ SANCHEZ, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 141344 | DIAZ SANCHEZ, SARA L | ADDRESS ON FILE | | | | | | | |
| 1906452 | Diaz Sanchez, Sara Lee | ADDRESS ON FILE | | | | | | | |
| 141345 | DIAZ SANCHEZ, SAUDHI | ADDRESS ON FILE | | | | | | | |
| 141347 | DIAZ SANCHEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 141348 | DIAZ SANCHEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 141349 | DIAZ SANCHEZ, WENDY L | ADDRESS ON FILE | | | | | | | |
| 141350 | DIAZ SANCHEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 790245 | DIAZ SANCHEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 141352 | DIAZ SANCHEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 141353 | DIAZ SANCHEZ, YARISA | ADDRESS ON FILE | | | | | | | |
| 141354 | DIAZ SANCHEZ, YARIZEL | ADDRESS ON FILE | | | | | | | |
| 141355 | DIAZ SANCHEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 141356 | Diaz Sandoval, Ivan R | ADDRESS ON FILE | | | | | | | |
| 141357 | DIAZ SANDOVAL, MIREIDY | ADDRESS ON FILE | | | | | | | |
| 141358 | Diaz Sanjurjo, Angel | ADDRESS ON FILE | | | | | | | |
| 141359 | DIAZ SANTA, JORGE | ADDRESS ON FILE | | | | | | | |
| 141360 | DIAZ SANTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 141361 | DIAZ SANTA, MARLEN | ADDRESS ON FILE | | | | | | | |
| 141362 | DIAZ SANTAELLA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 141363 | DIAZ SANTANA, ALEX | ADDRESS ON FILE | | | | | | | |
| 790247 | DIAZ SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 141364 | DIAZ SANTANA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 141145 | DIAZ SANTANA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 1594230 | DIAZ SANTANA, CARLA | ADDRESS ON FILE | | | | | | | |
| 1594230 | DIAZ SANTANA, CARLA | ADDRESS ON FILE | | | | | | | |
| 2178637 | Diaz Santana, Cesar | ADDRESS ON FILE | | | | | | | |
| 141326 | DIAZ SANTANA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 141365 | DIAZ SANTANA, ELOY | ADDRESS ON FILE | | | | | | | |
| 141366 | DIAZ SANTANA, ELSA N | ADDRESS ON FILE | | | | | | | |
| 141367 | Diaz Santana, Eric G | ADDRESS ON FILE | | | | | | | |
| 141368 | Diaz Santana, Hector L | ADDRESS ON FILE | | | | | | | |
| 141369 | DIAZ SANTANA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 141370 | DIAZ SANTANA, JAMILET | ADDRESS ON FILE | | | | | | | |
| 141371 | Diaz Santana, Jeriel | ADDRESS ON FILE | | | | | | | |
| 141373 | Diaz Santana, Jose A. | ADDRESS ON FILE | | | | | | | |
| 141374 | DIAZ SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 141375 | DIAZ SANTANA, LIMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790248 | DIAZ SANTANA, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 141376 | DIAZ SANTANA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 790249 | DIAZ SANTANA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 141377 | DIAZ SANTANA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 141378 | DIAZ SANTANA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 141379 | DIAZ SANTANA, RAISA | ADDRESS ON FILE | | | | | | | |
| 141380 | DIAZ SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 790250 | DIAZ SANTANA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 141381 | DIAZ SANTANA, YEFRED | ADDRESS ON FILE | | | | | | | |
| 141382 | DIAZ SANTER, MARIA | ADDRESS ON FILE | | | | | | | |
| 842819 | DIAZ SANTIAGO IRMA R. | URB. REPARTO ROBLES C-36 | | | | AIBONITO | PR | 00705 | |
| 141383 | DIAZ SANTIAGO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 141384 | DIAZ SANTIAGO, ADRIA M | ADDRESS ON FILE | | | | | | | |
| 141385 | DIAZ SANTIAGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 141386 | DIAZ SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 141387 | DIAZ SANTIAGO, ANA H | ADDRESS ON FILE | | | | | | | |
| 141388 | Diaz Santiago, Angel A | ADDRESS ON FILE | | | | | | | |
| 141389 | DIAZ SANTIAGO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1759561 | Diaz Santiago, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 141390 | Diaz Santiago, Angel M. | ADDRESS ON FILE | | | | | | | |
| 141391 | DIAZ SANTIAGO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 141392 | DIAZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 852746 | DIAZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 790252 | DIAZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 141393 | DIAZ SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 141394 | DIAZ SANTIAGO, CLARA I. | ADDRESS ON FILE | | | | | | | |
| 2059376 | Diaz Santiago, Clara Ivette | ADDRESS ON FILE | | | | | | | |
| 1534048 | Diaz Santiago, Clara Ivette | ADDRESS ON FILE | | | | | | | |
| 1559437 | Diaz Santiago, Clara Ivette | ADDRESS ON FILE | | | | | | | |
| 141395 | Diaz Santiago, Cynthia | ADDRESS ON FILE | | | | | | | |
| 141396 | DIAZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 141397 | DIAZ SANTIAGO, DELIA J | ADDRESS ON FILE | | | | | | | |
| 141398 | DIAZ SANTIAGO, DOMALY | ADDRESS ON FILE | | | | | | | |
| 141399 | Diaz Santiago, Edgardo L | ADDRESS ON FILE | | | | | | | |
| 141400 | DIAZ SANTIAGO, EDRA | ADDRESS ON FILE | | | | | | | |
| 141401 | DIAZ SANTIAGO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 141402 | DIAZ SANTIAGO, ELSA | ADDRESS ON FILE | | | | | | | |
| 141403 | DIAZ SANTIAGO, EMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 141404 | DIAZ SANTIAGO, ERNESTO J. | ADDRESS ON FILE | | | | | | | |
| 141405 | DIAZ SANTIAGO, ESDRA M | ADDRESS ON FILE | | | | | | | |
| 790253 | DIAZ SANTIAGO, EVA J | ADDRESS ON FILE | | | | | | | |
| 141406 | DIAZ SANTIAGO, FERMIN | ADDRESS ON FILE | | | | | | | |
| 1258230 | DIAZ SANTIAGO, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 790254 | DIAZ SANTIAGO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 141407 | Díaz Santiago, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 141408 | DIAZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 141409 | DIAZ SANTIAGO, IDALI | ADDRESS ON FILE | | | | | | | |
| 141410 | DIAZ SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 141411 | Diaz Santiago, Irma E | ADDRESS ON FILE | | | | | | | |
| 141412 | DIAZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 141413 | DIAZ SANTIAGO, JANICE Y. | ADDRESS ON FILE | | | | | | | |
| 141414 | DIAZ SANTIAGO, JENNY | ADDRESS ON FILE | | | | | | | |
| 790255 | DIAZ SANTIAGO, JENNY | ADDRESS ON FILE | | | | | | | |
| 141415 | DIAZ SANTIAGO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 141416 | DIAZ SANTIAGO, JINNY | ADDRESS ON FILE | | | | | | | |
| 141417 | DIAZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 141418 | DIAZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 141419 | DIAZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 141420 | DIAZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 141421 | Diaz Santiago, Jose F | ADDRESS ON FILE | | | | | | | |
| 141422 | Diaz Santiago, Jose L | ADDRESS ON FILE | | | | | | | |
| 141423 | DIAZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 141424 | DIAZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 141425 | Diaz Santiago, Juan A | ADDRESS ON FILE | | | | | | | |
| 141426 | Diaz Santiago, Juan J. | ADDRESS ON FILE | | | | | | | |
| 141427 | DIAZ SANTIAGO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 141428 | DIAZ SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 141429 | DIAZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 790256 | DIAZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 141430 | DIAZ SANTIAGO, KARLA | ADDRESS ON FILE | | | | | | | |
| 141431 | DIAZ SANTIAGO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 141432 | DIAZ SANTIAGO, LAUREN | ADDRESS ON FILE | | | | | | | |
| 141433 | DIAZ SANTIAGO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 141434 | DIAZ SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 141435 | DIAZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 141436 | DIAZ SANTIAGO, LUZ E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1833585 | Diaz Santiago, Luz Emery | ADDRESS ON FILE | | | | | | | |
| 141437 | DIAZ SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 141438 | DIAZ SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 141439 | DIAZ SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 790257 | DIAZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 790258 | DIAZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 141440 | DIAZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 141441 | DIAZ SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 141442 | DIAZ SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 141443 | DIAZ SANTIAGO, MARIA H | ADDRESS ON FILE | | | | | | | |
| 141444 | DIAZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2071419 | Diaz Santiago, Maribel | ADDRESS ON FILE | | | | | | | |
| 141445 | DIAZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1906517 | Diaz Santiago, Maribel | ADDRESS ON FILE | | | | | | | |
| 141446 | DIAZ SANTIAGO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 141447 | DIAZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 141448 | Díaz Santiago, Mayra | ADDRESS ON FILE | | | | | | | |
| 141449 | DIAZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 141450 | DIAZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 141451 | Diaz Santiago, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 141452 | DIAZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 141453 | DIAZ SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 790259 | DIAZ SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 141454 | DIAZ SANTIAGO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 1534639 | Diaz Santiago, Nelly | ADDRESS ON FILE | | | | | | | |
| 141455 | DIAZ SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 141456 | DIAZ SANTIAGO, NORMA G | ADDRESS ON FILE | | | | | | | |
| 141457 | DIAZ SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 852747 | DIAZ SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 141458 | DIAZ SANTIAGO, OMAR O. | ADDRESS ON FILE | | | | | | | |
| 141459 | DIAZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 141460 | DIAZ SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 141461 | DIAZ SANTIAGO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 141462 | DIAZ SANTIAGO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 141463 | DIAZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2199641 | Diaz Santiago, Richard | ADDRESS ON FILE | | | | | | | |
| 141464 | DIAZ SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 141466 | DIAZ SANTIAGO, ROSELINE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 141465 | DIAZ SANTIAGO, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 141467 | DIAZ SANTIAGO, SANDRALIS | ADDRESS ON FILE | | | | | | | |
| 752342 | DIAZ SANTIAGO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 141468 | DIAZ SANTIAGO, SARY | ADDRESS ON FILE | | | | | | | |
| 141469 | DIAZ SANTIAGO, SODIE | ADDRESS ON FILE | | | | | | | |
| 1752704 | Diaz Santiago, Sonia | ADDRESS ON FILE | | | | | | | |
| 141470 | DIAZ SANTIAGO, SONIA D | ADDRESS ON FILE | | | | | | | |
| 141471 | DIAZ SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 141472 | DIAZ SANTIAGO, SULYMAR | ADDRESS ON FILE | | | | | | | |
| 141473 | DIAZ SANTIAGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 141474 | DIAZ SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 141475 | DIAZ SANTIAGO, WILMA E | ADDRESS ON FILE | | | | | | | |
| 141476 | DIAZ SANTIAGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 141477 | DIAZ SANTIAGO, YAMILET M | ADDRESS ON FILE | | | | | | | |
| 141478 | DIAZ SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 790261 | DIAZ SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 141479 | DIAZ SANTIAGO, YARIZIE | ADDRESS ON FILE | | | | | | | |
| 1869985 | DIAZ SANTIAGO, YARIZIE | ADDRESS ON FILE | | | | | | | |
| 768364 | DIAZ SANTIAGO, YARIZIE | ADDRESS ON FILE | | | | | | | |
| 768364 | DIAZ SANTIAGO, YARIZIE | ADDRESS ON FILE | | | | | | | |
| 1632886 | Díaz Santiago, Yarizie | ADDRESS ON FILE | | | | | | | |
| 141481 | DIAZ SANTIANGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 141482 | DIAZ SANTINI, ABBYLIZ | ADDRESS ON FILE | | | | | | | |
| 1597907 | Diaz Santini, Cynthia | ADDRESS ON FILE | | | | | | | |
| 1597907 | Diaz Santini, Cynthia | ADDRESS ON FILE | | | | | | | |
| 790263 | DIAZ SANTINI, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1597907 | Diaz Santini, Cynthia | ADDRESS ON FILE | | | | | | | |
| 141483 | DIAZ SANTINI, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1630773 | Díaz Santini, Cynthia | ADDRESS ON FILE | | | | | | | |
| 1630773 | Díaz Santini, Cynthia | ADDRESS ON FILE | | | | | | | |
| 141484 | DIAZ SANTINI, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1637938 | Díaz Santini, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1638015 | Díaz Santini, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1637938 | Díaz Santini, Lourdes | ADDRESS ON FILE | | | | | | | |
| 141485 | DIAZ SANTOS, ANA C. | ADDRESS ON FILE | | | | | | | |
| 141486 | Diaz Santos, Andres | ADDRESS ON FILE | | | | | | | |
| 141487 | DIAZ SANTOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 141488 | DIAZ SANTOS, CAMILLE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 141489 | DIAZ SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 790264 | DIAZ SANTOS, DELIA | ADDRESS ON FILE | | | | | | | |
| 141490 | DIAZ SANTOS, DELIA | ADDRESS ON FILE | | | | | | | |
| 790265 | DIAZ SANTOS, DELIA | ADDRESS ON FILE | | | | | | | |
| 141491 | DIAZ SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 141492 | DIAZ SANTOS, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 141493 | DIAZ SANTOS, EFRAIN L | ADDRESS ON FILE | | | | | | | |
| 790266 | DIAZ SANTOS, EFRAIN L | ADDRESS ON FILE | | | | | | | |
| 141494 | DIAZ SANTOS, FRANCES D | ADDRESS ON FILE | | | | | | | |
| 2202555 | Diaz Santos, Gerardo | ADDRESS ON FILE | | | | | | | |
| 141495 | DIAZ SANTOS, GONZALO | ADDRESS ON FILE | | | | | | | |
| 141496 | DIAZ SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 141497 | DIAZ SANTOS, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 141498 | Diaz Santos, Ismael | ADDRESS ON FILE | | | | | | | |
| 141499 | DIAZ SANTOS, JACINTO | ADDRESS ON FILE | | | | | | | |
| 141500 | DIAZ SANTOS, JOSE F | ADDRESS ON FILE | | | | | | | |
| 2111435 | DIAZ SANTOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 141501 | DIAZ SANTOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 141502 | DIAZ SANTOS, LINETTE | ADDRESS ON FILE | | | | | | | |
| 141503 | DIAZ SANTOS, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 141504 | DIAZ SANTOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 141505 | DIAZ SANTOS, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 141506 | DIAZ SANTOS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 141507 | DIAZ SANTOS, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 1809913 | Diaz Santos, Maria Y. | ADDRESS ON FILE | | | | | | | |
| 141508 | DIAZ SANTOS, MARIEL | ADDRESS ON FILE | | | | | | | |
| 141509 | DIAZ SANTOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1425207 | DIAZ SANTOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 141511 | DIAZ SANTOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 141512 | DIAZ SANTOS, MYRELIZ | ADDRESS ON FILE | | | | | | | |
| 141513 | DIAZ SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 141514 | DIAZ SANTOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 852748 | DIAZ SANTOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 141516 | DIAZ SANTOS, RONALD A | ADDRESS ON FILE | | | | | | | |
| 141517 | DIAZ SANTOS, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 141518 | DIAZ SANTOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 835100 | DIAZ SANTOS, SERGIO A | ADDRESS ON FILE | | | | | | | |
| 141519 | DIAZ SANTOS, SERGIO A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 852749 | DIAZ SANTOS, SERGIO A. | ADDRESS ON FILE | | | | | | | |
| 141520 | DIAZ SANTOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 1900090 | Diaz Santos, Tomas | ADDRESS ON FILE | | | | | | | |
| 141521 | DIAZ SANTOS, VIVIANNIE | ADDRESS ON FILE | | | | | | | |
| 141522 | DIAZ SANTOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 141523 | DIAZ SANTOS, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 141524 | DIAZ SARRAGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2070489 | Diaz Sarraga, Jose Antonio | HC 04 Box 43926 | | | | Laves | PR | 00669 | |
| 1905197 | DIAZ SARRAGA, JOSE ANTONIO | HC-04 BOX 43926 | | | | LARES | PR | 00669 | |
| 141525 | DIAZ SARRAGA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 141526 | DIAZ SASTRE, LEIRA I | ADDRESS ON FILE | | | | | | | |
| 2072974 | Diaz Savinon, Claudina | ADDRESS ON FILE | | | | | | | |
| 141528 | DIAZ SAVINON, ELENA | ADDRESS ON FILE | | | | | | | |
| 1763244 | Diaz Savinon, Elena A | ADDRESS ON FILE | | | | | | | |
| 141529 | DIAZ SAVINON, LUCIA D | ADDRESS ON FILE | | | | | | | |
| 141530 | DIAZ SCHROEDER MD, ELSIE | ADDRESS ON FILE | | | | | | | |
| 141531 | DIAZ SEDA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 141532 | DIAZ SEGARRA, BLANCA A | ADDRESS ON FILE | | | | | | | |
| 141533 | DIAZ SEGARRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 141534 | DIAZ SEGARRA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 141535 | DIAZ SEGUI, DANILYZ | ADDRESS ON FILE | | | | | | | |
| 2219179 | Diaz Segura, Nereida E. | ADDRESS ON FILE | | | | | | | |
| 141536 | DIAZ SEIJO, MIGUEL | LCDO. RICARDO PAVÍA CABANILLAS | PO BOX 9066612 | | | SAN JUAN | PR | 00906-6612 | |
| 1419586 | DIAZ SEIJO, MIGUEL | RICARDO PAVÍA CABANILLAS | PO BOX 9066612 | | | SAN JUAN | PR | 00906-6612 | |
| 141537 | DÍAZ SEIJO, MIGUEL | LCDO. RICARDO PAVÍA CABANILLAS | PO BOX 9066612 | | | SAN JUAN | PR | 00906-6612 | |
| 141538 | DIAZ SEIJO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 141539 | DIAZ SEIJO, MIGUEL A. | LCDO. RICARDO PAVIA CABANILLAS | BUFETE ALDARONDO LOPEZ BRAS | ALB PLAZA CARR. 199 | NUM. 16 SUITE 400 | GUAYNABO | PR | 00906 | |
| 1422576 | DIAZ SEIJO, MIGUEL A. | RICARDO PAVIA CABANILLAS | BUFETE ALDARONDO LOPEZ BRAS ALB | PLAZA CARR. 199 NUM. 16 SUITE 400 | | GUAYNABO | PR | 00906 | |
| 1419587 | DIAZ SEIJO, MIGUEL A. | RICARDO PAVÍA CABANILLAS | PO BOX 9066612 | | | SAN JUAN | PR | 00906-6612 | |
| 141540 | DIAZ SELLES MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 141541 | DIAZ SEMIDEY, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 141542 | DIAZ SEMIDEY, WILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 141543 | DIAZ SEOANE, HEIDY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 141544 | DIAZ SEPULVEDA, ALBERT E. | ADDRESS ON FILE | | | | | | | |
| 141545 | DIAZ SEPULVEDA, ANAED | ADDRESS ON FILE | | | | | | | |
| 790267 | DIAZ SEPULVEDA, ANAED | ADDRESS ON FILE | | | | | | | |
| 141546 | DIAZ SEPULVEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 141547 | DIAZ SEPULVEDA, HARRY | ADDRESS ON FILE | | | | | | | |
| 141548 | DIAZ SEPULVEDA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 790268 | DIAZ SEPULVEDA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 790269 | DIAZ SEPULVEDA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 141549 | DIAZ SEPULVEDA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 1757649 | DIAZ SEPULVEDA, LUZ YANIRA | ADDRESS ON FILE | | | | | | | |
| 1680826 | Díaz Sepúlveda, Luz Yanira | ADDRESS ON FILE | | | | | | | |
| 141550 | DIAZ SERPA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 141551 | DIAZ SERRANO MD, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 141552 | DIAZ SERRANO, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 790270 | DIAZ SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 790271 | DIAZ SERRANO, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 141553 | DIAZ SERRANO, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 141554 | DIAZ SERRANO, CALIMARIE | ADDRESS ON FILE | | | | | | | |
| 1753712 | Díaz Serrano, Carlimarie | ADDRESS ON FILE | | | | | | | |
| 141555 | DIAZ SERRANO, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 141556 | DIAZ SERRANO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 141558 | DIAZ SERRANO, IDELSON | ADDRESS ON FILE | | | | | | | |
| 141559 | DIAZ SERRANO, ISAURA | ADDRESS ON FILE | | | | | | | |
| 141560 | DIAZ SERRANO, JAIME | ADDRESS ON FILE | | | | | | | |
| 141561 | DIAZ SERRANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 141563 | DIAZ SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 141564 | DIAZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 141565 | DIAZ SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 141566 | DIAZ SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 141567 | Diaz Serrano, Norberto | ADDRESS ON FILE | | | | | | | |
| 141568 | DIAZ SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 141569 | DIAZ SERRANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 141571 | DIAZ SERRANO, SUGEIL M | ADDRESS ON FILE | | | | | | | |
| 141570 | DIAZ SERRANO, SUGEIL M | ADDRESS ON FILE | | | | | | | |
| 141572 | DIAZ SERRANO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 2209358 | Diaz Serrano, Teresita | ADDRESS ON FILE | | | | | | | |
| 790272 | DIAZ SERRANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 141574 | DIAZ SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 141575 | DIAZ SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 638181 | DIAZ SERVICE STATION | PO BOX 159 | | | | TRUJILLO ALTO | PR | 00977 | |
| 638182 | DIAZ SERVICE STATION MEC CHA | 74 CALLE PADRES MATINEZ | | | | CAYEY | PR | 00736 | |
| 638183 | DIAZ SERVICES STATION GULF INC | URB EL REMANSO | A 10 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 638184 | DIAZ SERVICES STATION Y/O EDGARDO DIAZ | PO BOX 370215 | | | | CAYEY | PR | 00737 | |
| 141576 | Diaz Sevilla, Jonathan | ADDRESS ON FILE | | | | | | | |
| 141577 | DIAZ SEVILLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 141578 | DIAZ SEVILLANO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1643855 | DIAZ SEVILLANO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 141579 | DIAZ SEVILLANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 790273 | DIAZ SIERRA, AIDA | ADDRESS ON FILE | | | | | | | |
| 141580 | Diaz Sierra, Alberto | ADDRESS ON FILE | | | | | | | |
| 141581 | DIAZ SIERRA, ALEX | ADDRESS ON FILE | | | | | | | |
| 141582 | DIAZ SIERRA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 790274 | DIAZ SIERRA, BELKIS | ADDRESS ON FILE | | | | | | | |
| 141583 | DIAZ SIERRA, BELKIS | ADDRESS ON FILE | | | | | | | |
| 790275 | DIAZ SIERRA, BELKIS | ADDRESS ON FILE | | | | | | | |
| 141584 | DIAZ SIERRA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 141585 | DIAZ SIERRA, DARIE MAR | ADDRESS ON FILE | | | | | | | |
| 2109854 | Diaz Sierra, Edmee | ADDRESS ON FILE | | | | | | | |
| 141586 | DIAZ SIERRA, EDMEE | ADDRESS ON FILE | | | | | | | |
| 141587 | DIAZ SIERRA, EDNA | ADDRESS ON FILE | | | | | | | |
| 141588 | DIAZ SIERRA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 141589 | DIAZ SIERRA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 141590 | DIAZ SIERRA, JAIME | ADDRESS ON FILE | | | | | | | |
| 674384 | DIAZ SIERRA, JAIME | ADDRESS ON FILE | | | | | | | |
| 674384 | DIAZ SIERRA, JAIME | ADDRESS ON FILE | | | | | | | |
| 141591 | DIAZ SIERRA, JERRY | ADDRESS ON FILE | | | | | | | |
| 141592 | DIAZ SIERRA, JIMMET | ADDRESS ON FILE | | | | | | | |
| 141593 | DIAZ SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 141594 | DIAZ SIERRA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 141595 | Diaz Sierra, Luis R. | ADDRESS ON FILE | | | | | | | |
| 790276 | DIAZ SIERRA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 141596 | DIAZ SIERRA, NELIDA I | ADDRESS ON FILE | | | | | | | |
| 141597 | DIAZ SIERRA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 141598 | DIAZ SIERRA, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 141599 | DIAZ SIERRA, RUDY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1804902 | Diaz Sierra, Tomas | ADDRESS ON FILE | | | | | | | |
| 141600 | DIAZ SIERRA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 141601 | DIAZ SIERRA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 141602 | DIAZ SIFONTE, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 141603 | DIAZ SIFONTE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 141604 | DIAZ SIFONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 141605 | DIAZ SILVA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 141606 | DIAZ SILVA, INGRID M. | ADDRESS ON FILE | | | | | | | |
| 790277 | DIAZ SILVA, JOHANNA I | ADDRESS ON FILE | | | | | | | |
| 141607 | DIAZ SILVA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 141608 | DIAZ SIMMONS, BRETT | ADDRESS ON FILE | | | | | | | |
| 141609 | DIAZ SKERRETH, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 141610 | DIAZ SMALL, DENISSE R | ADDRESS ON FILE | | | | | | | |
| 141611 | DIAZ SOBRINO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 141612 | DIAZ SOBRINO, PURA C | ADDRESS ON FILE | | | | | | | |
| 2098606 | DIAZ SOBRINO, PURA C | ADDRESS ON FILE | | | | | | | |
| 1906901 | Diaz Sobrino, Pura C | ADDRESS ON FILE | | | | | | | |
| 790278 | DIAZ SOBRINO, PURA C | ADDRESS ON FILE | | | | | | | |
| 2140798 | Diaz Soez, Pablo | ADDRESS ON FILE | | | | | | | |
| 141613 | DIAZ SOJO MD, OMAR | ADDRESS ON FILE | | | | | | | |
| 141614 | DIAZ SOLA, LAURA | ADDRESS ON FILE | | | | | | | |
| 141615 | DIAZ SOLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 141616 | DIAZ SOLA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 141617 | Diaz Sola, Migdalia I | ADDRESS ON FILE | | | | | | | |
| 2027957 | Diaz Sola, Oilado | ADDRESS ON FILE | | | | | | | |
| 141618 | DIAZ SOLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 141619 | DIAZ SOLANO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 141620 | DIAZ SOLER VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 141621 | DIAZ SOLER VEGA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 141622 | DIAZ SOLER VEGA, NATALIA M | ADDRESS ON FILE | | | | | | | |
| 141623 | DIAZ SOLER, DOLORES | ADDRESS ON FILE | | | | | | | |
| 141624 | DIAZ SOLER, JEISMARYS | ADDRESS ON FILE | | | | | | | |
| 141625 | DIAZ SOLER, JUANA | ADDRESS ON FILE | | | | | | | |
| 141626 | DIAZ SOLER, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 141627 | DIAZ SOLER, MANUEL | ADDRESS ON FILE | | | | | | | |
| 141628 | DIAZ SOLIS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 141629 | Diaz Solis, Kelvin J | ADDRESS ON FILE | | | | | | | |
| 141630 | DIAZ SOLIS, MARIA D | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 141631 | DIAZ SOLIS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 141632 | Diaz Solis, Orlando | ADDRESS ON FILE | | | | | | | |
| 141633 | DIAZ SOLIS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 141634 | DIAZ SOLIVAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 141635 | DIAZ SOLLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 141636 | DIAZ SOLLA, SYLVIA G. | ADDRESS ON FILE | | | | | | | |
| 852750 | DÍAZ SOLLA, SYLVIA G. | ADDRESS ON FILE | | | | | | | |
| 141637 | DIAZ SONERA, ALFREDO R. | ADDRESS ON FILE | | | | | | | |
| 141639 | DIAZ SOSA, ADA S | ADDRESS ON FILE | | | | | | | |
| 141640 | DIAZ SOSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2013181 | Diaz Sosa, Josefina | ADDRESS ON FILE | | | | | | | |
| 141641 | DIAZ SOSA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 141642 | DIAZ SOSTRE, YADIRA | ADDRESS ON FILE | | | | | | | |
| 594749 | DIAZ SOSTRE, YADIRA | ADDRESS ON FILE | | | | | | | |
| 141643 | DIAZ SOSTRE, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 638185 | DIAZ SOTO BERNIER & BOSQUE CSP | P O BOX 22739 | | | | SAN JUAN | PR | 00931-2739 | |
| 141644 | DIAZ SOTO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 141645 | DIAZ SOTO, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 141646 | DIAZ SOTO, DAPHNE J | ADDRESS ON FILE | | | | | | | |
| 141647 | DIAZ SOTO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 141648 | DIAZ SOTO, DIANA | ADDRESS ON FILE | | | | | | | |
| 141649 | DIAZ SOTO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 1788234 | Diaz Soto, Edgardo J. | ADDRESS ON FILE | | | | | | | |
| 141650 | Diaz Soto, Edgardo J. | ADDRESS ON FILE | | | | | | | |
| 141651 | DIAZ SOTO, EDNA | ADDRESS ON FILE | | | | | | | |
| 141653 | DIAZ SOTO, ELIAZAR | ADDRESS ON FILE | | | | | | | |
| 141654 | DIAZ SOTO, ENID | ADDRESS ON FILE | | | | | | | |
| 141655 | Diaz Soto, Francisco | ADDRESS ON FILE | | | | | | | |
| 141656 | DIAZ SOTO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 790279 | DIAZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 141657 | DIAZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 790280 | DIAZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 141658 | DIAZ SOTO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 141659 | DIAZ SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 141660 | Diaz Soto, Luis J. | ADDRESS ON FILE | | | | | | | |
| 141661 | DIAZ SOTO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 790282 | DIAZ SOTO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 141662 | DIAZ SOTO, LUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790283 | DIAZ SOTO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 141663 | DIAZ SOTO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 141664 | DIAZ SOTO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 141665 | DIAZ SOTO, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 790284 | DIAZ SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 141667 | DIAZ SOTO, MILENY | ADDRESS ON FILE | | | | | | | |
| 1799950 | DIAZ SOTO, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 141668 | DIAZ SOTO, MORAYMA I. | ADDRESS ON FILE | | | | | | | |
| 1425208 | DIAZ SOTO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 141669 | DIAZ SOTO, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 141670 | DIAZ SOTO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 141671 | DIAZ SOTO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 141672 | DIAZ SOTO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 141673 | DIAZ SOTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 141674 | DIAZ SOTO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 141675 | Diaz Soto, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 141676 | DIAZ SOTO,PEDRO L | ADDRESS ON FILE | | | | | | | |
| 141677 | DIAZ SOTOMAYOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 141678 | Diaz Sotomayor, Marcos A | ADDRESS ON FILE | | | | | | | |
| 141679 | DIAZ SOULTAIRE, JUAN | ADDRESS ON FILE | | | | | | | |
| 638186 | DIAZ STEEL CONSTRUCTION | P O BOX 921 | | | | GUANICA | PR | 00653 | |
| 141680 | DIAZ STEEL CONSTRUCTION INC | PO BOX 921 | | | | GUANICA | PR | 00653-0921 | |
| 141681 | DIAZ SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 141682 | DIAZ SUAREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 790285 | DIAZ SUAREZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 141684 | DIAZ SUAREZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 141685 | DIAZ SUAREZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 141686 | DIAZ SUAREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 1819165 | Diaz Suarez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 790286 | DIAZ SUAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 141688 | Diaz Suarez, Febe E | ADDRESS ON FILE | | | | | | | |
| 141689 | DIAZ SUAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 141690 | Diaz Suarez, Hector M | ADDRESS ON FILE | | | | | | | |
| 790287 | DIAZ SUAREZ, HILLARY | ADDRESS ON FILE | | | | | | | |
| 141691 | DIAZ SUAREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 141692 | DIAZ SUAREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 141693 | DIAZ SUAREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 790288 | DIAZ SUAREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 141694 | DIAZ SUAREZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 790289 | DIAZ SUAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 141695 | DIAZ SUAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 141696 | DIAZ SUAREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 141697 | DIAZ SUAREZ, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 1977621 | DIAZ SUAREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 790290 | DIAZ SUAREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 141699 | DIAZ SULLIVAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 141701 | DIAZ SURILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 141702 | DIAZ SURILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 141703 | DIAZ SURILLO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 141704 | DIAZ TALAVERA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 1594858 | Diaz Talavera, Esther M. | ADDRESS ON FILE | | | | | | | |
| 141707 | DIAZ TAVAREZ, NAPOLES | ADDRESS ON FILE | | | | | | | |
| 141708 | DIAZ TEJADA, AWILDA I | ADDRESS ON FILE | | | | | | | |
| 1641151 | Diaz Tejada, Awilda I | ADDRESS ON FILE | | | | | | | |
| 790291 | DIAZ TEJADA, AWILDA I | ADDRESS ON FILE | | | | | | | |
| 141709 | DIAZ TEJERA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 141710 | DIAZ TELLADO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 141711 | DIAZ TELLES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 141712 | Diaz Telles, Antonio | ADDRESS ON FILE | | | | | | | |
| 141713 | DIAZ TELLES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 141714 | DIAZ THOMPSON, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 141715 | DIAZ TINEO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 141716 | DIAZ TIRADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 141717 | DIAZ TIRADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 141718 | Diaz Tirado, Jose O. | ADDRESS ON FILE | | | | | | | |
| 141719 | DIAZ TIRADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 141720 | DIAZ TIRADO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 1674397 | Díaz Tizol, Roque | ADDRESS ON FILE | | | | | | | |
| 141721 | DIAZ TOLEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 141722 | DIAZ TOLEDO, ERIC | ADDRESS ON FILE | | | | | | | |
| 141723 | DIAZ TOLEDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 141724 | DIAZ TOLEDO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 141725 | DIAZ TOLEDO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 141726 | DIAZ TOLEDO, RUTH | ADDRESS ON FILE | | | | | | | |
| 141727 | DIAZ TOLEDO, YAMILET | ADDRESS ON FILE | | | | | | | |
| 141728 | DIAZ TOLENTINO, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 141729 | Diaz Tolentino, Jose R. | ADDRESS ON FILE | | | | | | | |
| 141730 | DIAZ TORO, DIANA | ADDRESS ON FILE | | | | | | | |
| 141731 | DIAZ TORO, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| 141732 | DIAZ TORO, KIRA | ADDRESS ON FILE | | | | | | | |
| 141733 | DIAZ TORRELLAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 141734 | DIAZ TORRES DALISSA | ADDRESS ON FILE | | | | | | | |
| 141735 | DIAZ TORRES MD, ERVIN | ADDRESS ON FILE | | | | | | | |
| 141736 | DIAZ TORRES MD, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 842820 | DIAZ TORRES MIRIAM | REPTO VALENCIANO | J3 CALLE B | | | JUNCOS | PR | 00777 | |
| 141737 | Diaz Torres, Aida I | ADDRESS ON FILE | | | | | | | |
| 141739 | DIAZ TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 141740 | DIAZ TORRES, ALFRED | ADDRESS ON FILE | | | | | | | |
| 1550501 | Diaz Torres, Amarilis | ADDRESS ON FILE | | | | | | | |
| 141741 | DIAZ TORRES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 1550045 | DIAZ TORRES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 1524610 | DIAZ TORRES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 1550045 | DIAZ TORRES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 141742 | DIAZ TORRES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 141743 | DIAZ TORRES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 141744 | Diaz Torres, Andres | ADDRESS ON FILE | | | | | | | |
| 141745 | DIAZ TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1576671 | Diaz Torres, Angel L. | ADDRESS ON FILE | | | | | | | |
| 141746 | DIAZ TORRES, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 141747 | DIAZ TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 141748 | DIAZ TORRES, ANYBELL | ADDRESS ON FILE | | | | | | | |
| 141749 | DIAZ TORRES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 141750 | DIAZ TORRES, AUREA | ADDRESS ON FILE | | | | | | | |
| 141752 | DIAZ TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 141751 | Diaz Torres, Benjamin | ADDRESS ON FILE | | | | | | | |
| 141753 | DIAZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 141754 | DIAZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 141755 | DIAZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 141756 | DIAZ TORRES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 1419588 | DIAZ TORRES, CARLOS MIGUEL | RAMÓN L. RODRÍGUEZ MELÉNDEZ | PO BOX 3858 | | | GUAYNABO | PR | 00970-3858 | |
| 790292 | DIAZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 141757 | DIAZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 141758 | DIAZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 141759 | DIAZ TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 790293 | DIAZ TORRES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 141760 | DIAZ TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 141761 | DIAZ TORRES, CARYSSEN | ADDRESS ON FILE | | | | | | | |
| 141762 | DIAZ TORRES, CESAR O. | ADDRESS ON FILE | | | | | | | |
| 141763 | DIAZ TORRES, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 141764 | Diaz Torres, Christian | ADDRESS ON FILE | | | | | | | |
| 141765 | DIAZ TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 141766 | DIAZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 141768 | DIAZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 141769 | DIAZ TORRES, DANYMARIS | ADDRESS ON FILE | | | | | | | |
| 141770 | DIAZ TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 141771 | DIAZ TORRES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 141772 | DIAZ TORRES, DEMIBAN | ADDRESS ON FILE | | | | | | | |
| 141773 | DIAZ TORRES, DEVORA | ADDRESS ON FILE | | | | | | | |
| 141774 | DIAZ TORRES, DIALMA S. | ADDRESS ON FILE | | | | | | | |
| 2110198 | Diaz Torres, Dialmas | Box 382 | | | | Loiza | PR | 00772 | |
| 141775 | DIAZ TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 141776 | Diaz Torres, Diana Teresita | ADDRESS ON FILE | | | | | | | |
| 141777 | DIAZ TORRES, EDGARDO J. | ADDRESS ON FILE | | | | | | | |
| 141778 | DIAZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 141779 | DIAZ TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 141780 | DIAZ TORRES, EMILY | ADDRESS ON FILE | | | | | | | |
| 790295 | DIAZ TORRES, EMILY | ADDRESS ON FILE | | | | | | | |
| 141781 | DIAZ TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| 141782 | DIAZ TORRES, ERIC | ADDRESS ON FILE | | | | | | | |
| 141783 | DIAZ TORRES, EVA | ADDRESS ON FILE | | | | | | | |
| 141785 | DIAZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 141784 | DIAZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 141786 | DIAZ TORRES, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 141787 | Diaz Torres, Fernando | ADDRESS ON FILE | | | | | | | |
| 141788 | DIAZ TORRES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 141789 | DIAZ TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 2117503 | Diaz Torres, Gloria Esther | ADDRESS ON FILE | | | | | | | |
| 141790 | DIAZ TORRES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 141791 | Diaz Torres, Helvia A | ADDRESS ON FILE | | | | | | | |
| 141793 | DIAZ TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 141792 | DIAZ TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 141794 | DIAZ TORRES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 141795 | DIAZ TORRES, ILDA | ADDRESS ON FILE | | | | | | | |
| 2035898 | Diaz Torres, Ilda | ADDRESS ON FILE | | | | | | | |
| 141796 | DIAZ TORRES, IRIS D | ADDRESS ON FILE | | | | | | | |
| 141797 | DIAZ TORRES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 229063 | DIAZ TORRES, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 141798 | DIAZ TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 141799 | DIAZ TORRES, JANET | ADDRESS ON FILE | | | | | | | |
| 1258231 | DIAZ TORRES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 141800 | DIAZ TORRES, JASMIN A | ADDRESS ON FILE | | | | | | | |
| 141801 | DIAZ TORRES, JEAN | ADDRESS ON FILE | | | | | | | |
| 141802 | DIAZ TORRES, JEANNE | ADDRESS ON FILE | | | | | | | |
| 141803 | DIAZ TORRES, JENNIXA | ADDRESS ON FILE | | | | | | | |
| 1419589 | DIAZ TORRES, JERRY | GUILLERMO VICENTY CORTES | PO BOX 856 | | | OROCOVIS | PR | 00720 | |
| 141804 | DIAZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 141767 | DIAZ TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 141805 | DIAZ TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 141806 | DIAZ TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 141807 | DIAZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 141809 | DIAZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 141808 | DIAZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 141810 | DIAZ TORRES, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 141812 | DIAZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 141813 | DIAZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 141814 | DIAZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 141811 | DIAZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 141815 | DIAZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 141816 | DIAZ TORRES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 790296 | DIAZ TORRES, JUAN G | ADDRESS ON FILE | | | | | | | |
| 141817 | DIAZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 141818 | DIAZ TORRES, KARINA A | ADDRESS ON FILE | | | | | | | |
| 141819 | DIAZ TORRES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 141820 | DIAZ TORRES, LLANET M | ADDRESS ON FILE | | | | | | | |
| 1544540 | DIAZ TORRES, LLANET M | ADDRESS ON FILE | | | | | | | |
| 141821 | Díaz Torres, Llanet María | ADDRESS ON FILE | | | | | | | |
| 141822 | DIAZ TORRES, LUCECITA | ADDRESS ON FILE | | | | | | | |
| 141824 | DIAZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 141823 | DIAZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 141825 | DIAZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 141826 | DIAZ TORRES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 1501109 | DIAZ TORRES, LUIS G | ADDRESS ON FILE | | | | | | | |
| 1501109 | DIAZ TORRES, LUIS G | ADDRESS ON FILE | | | | | | | |
| 141827 | Diaz Torres, Luis G | ADDRESS ON FILE | | | | | | | |
| 141828 | DIAZ TORRES, LUIS H | ADDRESS ON FILE | | | | | | | |
| 790298 | DIAZ TORRES, LUIS H | ADDRESS ON FILE | | | | | | | |
| 141829 | Diaz Torres, Luis R | ADDRESS ON FILE | | | | | | | |
| 141830 | DIAZ TORRES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 1431229 | DIAZ TORRES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 141831 | DIAZ TORRES, LYSSETTE | ADDRESS ON FILE | | | | | | | |
| 790299 | DIAZ TORRES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 141832 | DIAZ TORRES, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 1843964 | DIAZ TORRES, MAGDA L. | ADDRESS ON FILE | | | | | | | |
| 141833 | DIAZ TORRES, MAGGIE DEL SOCORRO | ADDRESS ON FILE | | | | | | | |
| 294632 | DIAZ TORRES, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 141834 | DIAZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 141835 | DIAZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 790300 | DIAZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 141836 | DIAZ TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 141837 | DIAZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 141838 | DIAZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 141839 | DIAZ TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 141840 | DIAZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1916852 | Diaz Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| 141841 | Diaz Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1937058 | Diaz Torres, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 141842 | Diaz Torres, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1812042 | Diaz Torres, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2103273 | Diaz Torres, Mildred | ADDRESS ON FILE | | | | | | | |
| 2060483 | Diaz Torres, Mildred | ADDRESS ON FILE | | | | | | | |
| 2116021 | Diaz Torres, Mildred | ADDRESS ON FILE | | | | | | | |
| 141843 | DIAZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 141844 | DIAZ TORRES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 141845 | DIAZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 141847 | DIAZ TORRES, MYRNA | EST CERRO GORDO D-3 CALLE 1 | | | | BAYAMON | PR | 00957 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419590 | DIAZ TORRES, MYRNA | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 141848 | DIAZ TORRES, MYRNA | URB HACIENDA BORINQUEN | 1419 CALLE PALMA | | | CAGUAS | PR | 00725 | |
| 141849 | DIAZ TORRES, MYRNA A. | ADDRESS ON FILE | | | | | | | |
| 141850 | DIAZ TORRES, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| 141851 | DIAZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 852752 | DIAZ TORRES, NAYRA A. | ADDRESS ON FILE | | | | | | | |
| 2145208 | Diaz Torres, Nelson | ADDRESS ON FILE | | | | | | | |
| 141852 | DIAZ TORRES, NORBELTO D. | ADDRESS ON FILE | | | | | | | |
| 790301 | DIAZ TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 2047093 | Diaz Torres, Norma E | ADDRESS ON FILE | | | | | | | |
| 2024460 | Diaz Torres, Norma E. | ADDRESS ON FILE | | | | | | | |
| 141853 | DIAZ TORRES, OLGA M | ADDRESS ON FILE | | | | | | | |
| 141854 | DIAZ TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 141855 | DIAZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 141856 | DIAZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 141857 | DIAZ TORRES, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 141858 | DIAZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 141859 | DIAZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 141860 | DIAZ TORRES, REBECA | ADDRESS ON FILE | | | | | | | |
| 141861 | DIAZ TORRES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 141862 | DIAZ TORRES, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 141863 | DIAZ TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 141864 | DIAZ TORRES, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 1419591 | DÍAZ TORRES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 790303 | DIAZ TORRES, ROSALYS M | ADDRESS ON FILE | | | | | | | |
| 141865 | DIAZ TORRES, SAMARA | ADDRESS ON FILE | | | | | | | |
| 141866 | DIAZ TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 790304 | DIAZ TORRES, SHERLYN | ADDRESS ON FILE | | | | | | | |
| 141867 | DIAZ TORRES, SILVIA M | ADDRESS ON FILE | | | | | | | |
| 2063149 | DIAZ TORRES, SILVIA M | ADDRESS ON FILE | | | | | | | |
| 2112460 | Diaz Torres, Sonia | ADDRESS ON FILE | | | | | | | |
| 2098068 | DIAZ TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 141868 | DIAZ TORRES, SONIA A | ADDRESS ON FILE | | | | | | | |
| 141869 | Diaz Torres, Sonia M | ADDRESS ON FILE | | | | | | | |
| 141870 | DIAZ TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 141871 | DIAZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790305 | DIAZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 141872 | DIAZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 141873 | DIAZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 141874 | DIAZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 141875 | DIAZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 141876 | DIAZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 141877 | Diaz Torres, Victor M | ADDRESS ON FILE | | | | | | | |
| 790306 | DIAZ TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| 141878 | DIAZ TORRES, VILMA Y | ADDRESS ON FILE | | | | | | | |
| 141879 | DIAZ TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 141880 | DIAZ TORRES, WILFRED | ADDRESS ON FILE | | | | | | | |
| 141881 | DIAZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 790307 | DIAZ TORRES, WILMAIKA O | ADDRESS ON FILE | | | | | | | |
| 141882 | DIAZ TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 852753 | DIAZ TORRES, YAMILE | ADDRESS ON FILE | | | | | | | |
| 141883 | DIAZ TORRES, YAMILE | ADDRESS ON FILE | | | | | | | |
| 141884 | Diaz Torres, Yandry L. | ADDRESS ON FILE | | | | | | | |
| 790308 | DIAZ TORRES, YANELLY | ADDRESS ON FILE | | | | | | | |
| 141885 | DIAZ TORRES, YANELLY | ADDRESS ON FILE | | | | | | | |
| 141886 | DIAZ TORRES, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 141887 | DIAZ TORRES, YAZMIN C | ADDRESS ON FILE | | | | | | | |
| 141888 | Diaz Torres, Zaida | ADDRESS ON FILE | | | | | | | |
| 141889 | DIAZ TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 141890 | DIAZ TORRUELLAS, LORIZ | ADDRESS ON FILE | | | | | | | |
| 141891 | Diaz Tosado, Lester | ADDRESS ON FILE | | | | | | | |
| 638187 | DIAZ TRANSPORT | BO PALOMAS | 7 CALLE 16 | | | YAUCO | PR | 00698 | |
| 141893 | DIAZ TRAVIESO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 141894 | DIAZ TRICOCHE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 141895 | DIAZ TRINIDAD, NILDA | ADDRESS ON FILE | | | | | | | |
| 141896 | DIAZ TROCHE MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 1778722 | DIAZ TRONCOSO, JANET | ADDRESS ON FILE | | | | | | | |
| 141897 | DIAZ TRONCOSO, JANET | ADDRESS ON FILE | | | | | | | |
| 141898 | DIAZ TRUJILLO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 141899 | DIAZ TRUJILLO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 141900 | DIAZ TURBIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 141901 | DIAZ TUYA, KEILA | ADDRESS ON FILE | | | | | | | |
| 790309 | DIAZ TUYA, KEILA | ADDRESS ON FILE | | | | | | | |
| 638188 | DIAZ TYPEWRITING | PO BOX 6553 | | | | VEGA ALTA | PR | 00693 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 141902 | DIAZ UBILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 141903 | DIAZ UGARTE, ADA | ADDRESS ON FILE | | | | | | | |
| 141904 | DIAZ UMPIERRE, IRIS | ADDRESS ON FILE | | | | | | | |
| 141905 | DIAZ UMPIERRE, IVAN | ADDRESS ON FILE | | | | | | | |
| 141906 | DIAZ URBINA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 141907 | DIAZ URBINA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 141908 | DIAZ URIBE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 141909 | DIAZ URRUTIA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 141910 | DIAZ URRUTIA, MURIEL | ADDRESS ON FILE | | | | | | | |
| 1964129 | Diaz Vadi , Aracelis | ADDRESS ON FILE | | | | | | | |
| 141911 | DIAZ VADI, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 790310 | DIAZ VADI, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 141912 | DIAZ VALCARCEL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 141914 | DIAZ VALCARCEL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 141913 | DIAZ VALCARCEL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 141915 | DIAZ VALCARCEL, LUCY | ADDRESS ON FILE | | | | | | | |
| 141916 | DIAZ VALCARCEL, MARIE J | ADDRESS ON FILE | | | | | | | |
| 141917 | DIAZ VALCARCEL, YARA M. | ADDRESS ON FILE | | | | | | | |
| 2111128 | Diaz Valdes , Evelyn | ADDRESS ON FILE | | | | | | | |
| 141918 | DIAZ VALDES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 790311 | DIAZ VALDES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 141919 | DIAZ VALDES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 141920 | DIAZ VALDES, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 852754 | DÍAZ VALDÉS, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 141921 | DIAZ VALDES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 141922 | DIAZ VALDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 141923 | DIAZ VALEDON, DAYANA | ADDRESS ON FILE | | | | | | | |
| 1904819 | Diaz Valentin, Ana Dilia | ADDRESS ON FILE | | | | | | | |
| 141924 | DIAZ VALENTIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 141925 | DIAZ VALENTIN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 141926 | DIAZ VALENTIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 141927 | DIAZ VALENTIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 141928 | DIAZ VALENTIN, JULIO | ADDRESS ON FILE | | | | | | | |
| 141929 | Diaz Valentin, Michael D | ADDRESS ON FILE | | | | | | | |
| 141931 | DIAZ VALENTIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 141932 | DIAZ VALENTIN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 141933 | DIAZ VALENTIN, SILMA L. | ADDRESS ON FILE | | | | | | | |
| 141934 | DIAZ VALERO MD, EDDY L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 141935 | DIAZ VALLE MD, MARIA J | ADDRESS ON FILE | | | | | | | |
| 141936 | DIAZ VALLE, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1982443 | DIAZ VALLES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 141937 | DIAZ VALLES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2168528 | Diaz Valles, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 141938 | DIAZ VANGA, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 141939 | DIAZ VANGA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 141940 | DIAZ VANGA, SYLVETTE C | ADDRESS ON FILE | | | | | | | |
| 141941 | DIAZ VARELA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 790312 | DIAZ VARELA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 141942 | DIAZ VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1419592 | DIAZ VARGAS, CARLOS Y OTROS | LADISLAO VARGAS RODRIGUEZ | RR 01 BUZON 7160 | | | MARICAO | PR | 00606 | |
| 1534725 | Diaz Vargas, Damaris | ADDRESS ON FILE | | | | | | | |
| 141944 | DIAZ VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 141945 | DIAZ VARGAS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 141946 | DIAZ VARGAS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 141947 | DIAZ VARGAS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1945446 | Diaz Vargas, Iris Milagros | ADDRESS ON FILE | | | | | | | |
| 1974526 | Diaz Vargas, Iris Milagros | ADDRESS ON FILE | | | | | | | |
| 1419593 | DIAZ VARGAS, JOHN K. | EDWIN CASTRO | PMB 101 SUITE # 1 CARR. 853 | | | CAROLINA | PR | 00987-8799 | |
| 1952344 | DIAZ VARGAS, LUDALICIA | ADDRESS ON FILE | | | | | | | |
| 141948 | DIAZ VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1840381 | Diaz Vargas, Luis A. | ADDRESS ON FILE | | | | | | | |
| 141949 | DIAZ VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2033223 | Diaz Vargas, Marisol | ADDRESS ON FILE | | | | | | | |
| 141950 | Diaz Vargas, Nelson | ADDRESS ON FILE | | | | | | | |
| 141951 | DIAZ VARGAS, TULIO | ADDRESS ON FILE | | | | | | | |
| 141952 | Diaz Vargas, Virginia | ADDRESS ON FILE | | | | | | | |
| 141953 | Diaz Vargas, Wigberto C | ADDRESS ON FILE | | | | | | | |
| 141954 | Diaz Vargas, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 141955 | DIAZ VASCONCELLOS, FRANK | ADDRESS ON FILE | | | | | | | |
| 2069643 | Diaz Vasquez, Regina | ADDRESS ON FILE | | | | | | | |
| 1930888 | DIAZ VAZQUES, JOSE H | ADDRESS ON FILE | | | | | | | |
| 141956 | DIAZ VAZQUEZ MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 842821 | DIAZ VAZQUEZ WILMA | CALLE 7 VILLA DEL REY Q3 | | | | CAGUAS | PR | 00727 | |
| 141957 | DIAZ VAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 141958 | DIAZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2189622 | Diaz Vazquez, Angel Felix | ADDRESS ON FILE | | | | | | | |
| 141959 | DIAZ VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 141960 | DIAZ VAZQUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 141961 | Diaz Vazquez, Armando | ADDRESS ON FILE | | | | | | | |
| 141962 | DIAZ VAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 790313 | DIAZ VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 141963 | DIAZ VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1799580 | Diaz Vazquez, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 2093635 | Diaz Vazquez, Carmen Idalia | ADDRESS ON FILE | | | | | | | |
| 141964 | DIAZ VAZQUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 141966 | DIAZ VAZQUEZ, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 141965 | DIAZ VAZQUEZ, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 141967 | DIAZ VAZQUEZ, CID M. | ADDRESS ON FILE | | | | | | | |
| 141968 | DIAZ VAZQUEZ, CLARILUZ | ADDRESS ON FILE | | | | | | | |
| 790314 | DIAZ VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 141969 | DIAZ VAZQUEZ, DAPHNE E. | ADDRESS ON FILE | | | | | | | |
| 141970 | DIAZ VAZQUEZ, DAVID M. | ADDRESS ON FILE | | | | | | | |
| 141971 | DIAZ VAZQUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 141972 | DIAZ VAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 141973 | DIAZ VAZQUEZ, EDEL | ADDRESS ON FILE | | | | | | | |
| 141974 | DIAZ VAZQUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 141975 | DIAZ VAZQUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 1800068 | Diaz Vazquez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 141976 | DIAZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 141977 | DIAZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 141978 | DIAZ VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 790315 | DIAZ VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 141979 | DIAZ VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1756769 | Diaz Vazquez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1754980 | Díaz Vázquez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 141980 | DIAZ VAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 141981 | DIAZ VAZQUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 141982 | DIAZ VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 141983 | DIAZ VAZQUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 2162177 | Diaz Vazquez, Francisco | ADDRESS ON FILE | | | | | | | |
| 141984 | DIAZ VAZQUEZ, IDA L. | ADDRESS ON FILE | | | | | | | |
| 141985 | DIAZ VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 141986 | DIAZ VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 141987 | DIAZ VAZQUEZ, JAILEEN | ADDRESS ON FILE | | | | | | | |
| 1258232 | DIAZ VAZQUEZ, JAMIL | ADDRESS ON FILE | | | | | | | |
| 141988 | DIAZ VAZQUEZ, JANICE M | ADDRESS ON FILE | | | | | | | |
| 790316 | DIAZ VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 141989 | DIAZ VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1258233 | DIAZ VAZQUEZ, JIVANNY | ADDRESS ON FILE | | | | | | | |
| 1735964 | Diaz Vazquez, Joaquin | ADDRESS ON FILE | | | | | | | |
| 141990 | DIAZ VAZQUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 141991 | DIAZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 141992 | DIAZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 141993 | DIAZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 141994 | DIAZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1603919 | Diaz Vazquez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 141995 | DIAZ VAZQUEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 790317 | DIAZ VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 141996 | Diaz Vazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| 141997 | DIAZ VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 141998 | DIAZ VAZQUEZ, KIMLEE | ADDRESS ON FILE | | | | | | | |
| 141999 | DIAZ VAZQUEZ, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 142001 | DIAZ VAZQUEZ, LIZNERI | ADDRESS ON FILE | | | | | | | |
| 142002 | DIAZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1846909 | Diaz Vazquez, Lydia | ADDRESS ON FILE | | | | | | | |
| 790318 | DIAZ VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 142003 | DIAZ VAZQUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2067186 | Diaz Vazquez, Maria | ADDRESS ON FILE | | | | | | | |
| 142004 | DIAZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 142005 | DIAZ VAZQUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 142006 | DIAZ VAZQUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1949756 | Diaz Vazquez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 142008 | DIAZ VAZQUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 720497 | DIAZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 720497 | DIAZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 790320 | DIAZ VAZQUEZ, MILADY | ADDRESS ON FILE | | | | | | | |
| 142009 | DIAZ VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 142010 | DIAZ VAZQUEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 142011 | DIAZ VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 142012 | DIAZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 142013 | DIAZ VAZQUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142014 | DIAZ VAZQUEZ, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 142015 | DIAZ VAZQUEZ, RAFAEL R. | ADDRESS ON FILE | | | | | | | |
| 142016 | DIAZ VAZQUEZ, REGINA | ADDRESS ON FILE | | | | | | | |
| 142017 | DIAZ VAZQUEZ, RICHARD J | ADDRESS ON FILE | | | | | | | |
| 142018 | DIAZ VAZQUEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 2010124 | DIAZ VAZQUEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 142019 | DIAZ VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 142020 | DIAZ VAZQUEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 1703165 | Diaz Vazquez, Roselyn | ADDRESS ON FILE | | | | | | | |
| 142021 | Diaz Vazquez, Surhail | ADDRESS ON FILE | | | | | | | |
| 142022 | DIAZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 142023 | DIAZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 142024 | DIAZ VAZQUEZ, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 142025 | DIAZ VAZQUEZ, WALTER E. | ADDRESS ON FILE | | | | | | | |
| 142026 | DIAZ VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 142027 | DIAZ VAZQUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 142028 | DIAZ VAZQUEZ, XAIMARA | ADDRESS ON FILE | | | | | | | |
| 142029 | DIAZ VAZQUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 142030 | DIAZ VAZQUEZ, YVIA | ADDRESS ON FILE | | | | | | | |
| 142031 | Diaz Vazquez, Yvia M | ADDRESS ON FILE | | | | | | | |
| 142032 | DIAZ VEGA, ADIE | ADDRESS ON FILE | | | | | | | |
| 142033 | DIAZ VEGA, ADIE M | ADDRESS ON FILE | | | | | | | |
| 142034 | DIAZ VEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| 142035 | DIAZ VEGA, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 142037 | DIAZ VEGA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 1473527 | DIAZ VEGA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 142038 | DIAZ VEGA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 142039 | DIAZ VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 142040 | DIAZ VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 142041 | Diaz Vega, Elena | ADDRESS ON FILE | | | | | | | |
| 142042 | DIAZ VEGA, ELIUT | ADDRESS ON FILE | | | | | | | |
| 142043 | DIAZ VEGA, FRANCO | ADDRESS ON FILE | | | | | | | |
| 142044 | Diaz Vega, Gerson | ADDRESS ON FILE | | | | | | | |
| 142045 | DIAZ VEGA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 142046 | DIAZ VEGA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 2083707 | DIAZ VEGA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 142047 | DIAZ VEGA, JANILLE | ADDRESS ON FILE | | | | | | | |
| 142048 | DIAZ VEGA, JEREMIAH | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142049 | DIAZ VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 790323 | DIAZ VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 142051 | DIAZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 142053 | DIAZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 142054 | DIAZ VEGA, LIBRADO | ADDRESS ON FILE | | | | | | | |
| 142055 | DIAZ VEGA, LIBRADO | ADDRESS ON FILE | | | | | | | |
| 142056 | Diaz Vega, Luis | ADDRESS ON FILE | | | | | | | |
| 142057 | DIAZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 790324 | DIAZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 142058 | DIAZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 142059 | DIAZ VEGA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 142060 | DIAZ VEGA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 142061 | DIAZ VEGA, MARTA L | ADDRESS ON FILE | | | | | | | |
| 142062 | Diaz Vega, Miguel A | ADDRESS ON FILE | | | | | | | |
| 142063 | DIAZ VEGA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 142064 | DIAZ VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 142065 | DIAZ VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| 142066 | DIAZ VEGA, SARA | ADDRESS ON FILE | | | | | | | |
| 142067 | DIAZ VEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 142068 | DIAZ VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 142070 | DIAZ VELASCO, ANA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 852755 | DIAZ VELASCO,ANA C. | ADDRESS ON FILE | | | | | | | |
| 142071 | DIAZ VELAZQUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 142072 | DIAZ VELAZQUEZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 790325 | DIAZ VELAZQUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 142073 | DIAZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 790326 | DIAZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 142074 | DIAZ VELAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 142075 | DIAZ VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 142076 | DIAZ VELAZQUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 142077 | DIAZ VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 142078 | DIAZ VELAZQUEZ, ELMO | ADDRESS ON FILE | | | | | | | |
| 142079 | DIAZ VELAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1561943 | Diaz Velazquez, Ernesto L. | ADDRESS ON FILE | | | | | | | |
| 142080 | DIAZ VELAZQUEZ, ERNESTO L. | ADDRESS ON FILE | | | | | | | |
| 142081 | DIAZ VELAZQUEZ, ERVIN | ADDRESS ON FILE | | | | | | | |
| 142082 | DIAZ VELAZQUEZ, ERVIN | ADDRESS ON FILE | | | | | | | |
| 142083 | DIAZ VELAZQUEZ, GRISELIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142084 | DIAZ VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 142085 | DIAZ VELAZQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 142086 | DIAZ VELAZQUEZ, JANSSEE | ADDRESS ON FILE | | | | | | | |
| 142087 | DIAZ VELAZQUEZ, JANSSEE | ADDRESS ON FILE | | | | | | | |
| 142088 | DIAZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 142089 | DIAZ VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 142090 | DIAZ VELAZQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 142091 | DIAZ VELAZQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 142092 | Diaz Velazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| 142093 | DIAZ VELAZQUEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 852756 | DÍAZ VELÁZQUEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 142094 | DIAZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 142095 | DIAZ VELAZQUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 852757 | DIAZ VELAZQUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 142096 | DIAZ VELAZQUEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 2102091 | DIAZ VELAZQUEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 142097 | DIAZ VELAZQUEZ, MAGDA IRIS | ADDRESS ON FILE | | | | | | | |
| 142098 | DIAZ VELAZQUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 142099 | DIAZ VELAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 142100 | DIAZ VELAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 142101 | DIAZ VELAZQUEZ, MILAGROS D | ADDRESS ON FILE | | | | | | | |
| 142102 | DIAZ VELAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 790327 | DIAZ VELAZQUEZ, WINELYS M | ADDRESS ON FILE | | | | | | | |
| 142103 | DIAZ VELAZQUEZ, YOSELIN | ADDRESS ON FILE | | | | | | | |
| 142104 | DIAZ VELEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 142105 | DIAZ VELEZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| 142106 | DIAZ VELEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 142107 | DIAZ VELEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 142108 | DIAZ VELEZ, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| 142109 | DIAZ VELEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 142110 | DIAZ VELEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 142111 | DIAZ VELEZ, ELOISA | ADDRESS ON FILE | | | | | | | |
| 142112 | DIAZ VELEZ, ENIXSA | ADDRESS ON FILE | | | | | | | |
| 790328 | DIAZ VELEZ, FLAVIO | ADDRESS ON FILE | | | | | | | |
| 1639227 | Diaz Velez, Flavio R. | ADDRESS ON FILE | | | | | | | |
| 1740084 | Diaz Velez, Flavio R. | ADDRESS ON FILE | | | | | | | |
| 1742553 | Diaz Velez, Flavio Ruben | ADDRESS ON FILE | | | | | | | |
| 142113 | DIAZ VELEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142114 | DIAZ VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 142115 | DIAZ VELEZ, KATILIANY | ADDRESS ON FILE | | | | | | | |
| 142116 | DIAZ VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 142118 | DIAZ VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 142119 | DIAZ VELEZ, NILSA J. | ADDRESS ON FILE | | | | | | | |
| 142120 | DIAZ VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 142121 | DIAZ VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 790329 | DIAZ VELEZ, SABDIEL | ADDRESS ON FILE | | | | | | | |
| 142122 | DIAZ VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 142123 | DIAZ VELEZ, WILLIE E | ADDRESS ON FILE | | | | | | | |
| 142124 | DIAZ VELEZ,CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 142125 | DIAZ VERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 142126 | DIAZ VIALIZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 142127 | DIAZ VIALIZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 1419594 | DIAZ VICENTE, EZEQUIEL | EZEQUIELDIAZ VICENTE | INST 501 SEC 1-C PO BOX 607073 | | | BAYAMON | PR | 00960 | |
| 142129 | DIAZ VICENTE, JAIME | ADDRESS ON FILE | | | | | | | |
| 142130 | DIAZ VICENTY, LORNA | ADDRESS ON FILE | | | | | | | |
| 142131 | DIAZ VIDAL MD, YVIA | ADDRESS ON FILE | | | | | | | |
| 790330 | DIAZ VIDAL, AMARILYS L. | ADDRESS ON FILE | | | | | | | |
| 142132 | DIAZ VIDAL, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 142133 | DIAZ VIDAL, ELAINE | ADDRESS ON FILE | | | | | | | |
| 142134 | DIAZ VIDOT, FREDDY O | ADDRESS ON FILE | | | | | | | |
| 142135 | DIAZ VIDOT, JAVIER ALEXIS | ADDRESS ON FILE | | | | | | | |
| 142136 | DIAZ VIERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 142137 | DIAZ VIERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 142138 | DIAZ VIERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 142139 | DIAZ VIERA, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 142140 | DIAZ VIERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 142141 | DIAZ VIERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 142142 | DIAZ VIERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 142143 | DIAZ VIERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1858129 | DIAZ VIERA, ROSA ESTHER | ADDRESS ON FILE | | | | | | | |
| 142144 | DIAZ VILA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 142145 | DIAZ VILA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 790331 | DIAZ VILLAFANE, LIZA | ADDRESS ON FILE | | | | | | | |
| 142146 | DIAZ VILLAFANE, LIZA Y | ADDRESS ON FILE | | | | | | | |
| 142147 | DIAZ VILLAFANE, SUZAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142148 | DIAZ VILLAFANE, WALESKA | ADDRESS ON FILE | | | | | | | |
| 142149 | DIAZ VILLALOBOS, EDA M. | ADDRESS ON FILE | | | | | | | |
| 142150 | DIAZ VILLALOBOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 142151 | DIAZ VILLALONGO, BASILIO | ADDRESS ON FILE | | | | | | | |
| 142152 | DIAZ VILLALONGO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 142153 | DIAZ VILLALONGO, SHEELA N | ADDRESS ON FILE | | | | | | | |
| 142155 | DIAZ VILLANUEVA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 142154 | DIAZ VILLANUEVA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 142156 | DIAZ VILLANUEVA, ANA L | ADDRESS ON FILE | | | | | | | |
| 790332 | DIAZ VILLANUEVA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 142157 | DIAZ VILLANUEVA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 142158 | Diaz Villanueva, Candido | ADDRESS ON FILE | | | | | | | |
| 142159 | DIAZ VILLANUEVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 142160 | DIAZ VILLANUEVA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 142161 | DIAZ VILLANUEVA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 142162 | Diaz Villanueva, Eusebio | ADDRESS ON FILE | | | | | | | |
| 142163 | DIAZ VILLANUEVA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 790333 | DIAZ VILLANUEVA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 142164 | DIAZ VILLANUEVA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 142165 | Diaz Villanueva, Roque | ADDRESS ON FILE | | | | | | | |
| 142166 | DIAZ VILLANUEVA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 142167 | DIAZ VILLARREAL, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 142168 | DIAZ VILLEGA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 142169 | DIAZ VILLEGAS, ALBA N | ADDRESS ON FILE | | | | | | | |
| 142170 | DIAZ VILLEGAS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 142171 | DIAZ VILLEGAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 142172 | DIAZ VILLEGAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 142173 | Diaz Villegas, Rafael | ADDRESS ON FILE | | | | | | | |
| 142174 | Diaz Villegas, Virginia | ADDRESS ON FILE | | | | | | | |
| 142175 | DIAZ VILLEGAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 142176 | DIAZ VINAS, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 142177 | DIAZ VIRELLA, OBIS | ADDRESS ON FILE | | | | | | | |
| 142178 | Diaz Virella, Obis A. | ADDRESS ON FILE | | | | | | | |
| 142179 | DIAZ VIRUET, LUIS | ADDRESS ON FILE | | | | | | | |
| 790334 | DIAZ VIVAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 142181 | DIAZ VIVES, RONALD | ADDRESS ON FILE | | | | | | | |
| 142182 | DIAZ VIZCAINO, GERMANIA | ADDRESS ON FILE | | | | | | | |
| 142183 | DIAZ VIZCARRONDO, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142184 | DIAZ VIZCAYA, FELIX | ADDRESS ON FILE | | | | | | | |
| 142185 | DIAZ WALKER, ALICE | ADDRESS ON FILE | | | | | | | |
| 142186 | Diaz Walker, Felipe | ADDRESS ON FILE | | | | | | | |
| 1588497 | Diaz Wlerad, Wanda Liz | ADDRESS ON FILE | | | | | | | |
| 790335 | DIAZ ZABALA, NELLY | ADDRESS ON FILE | | | | | | | |
| 142188 | Diaz Zabala, Nelly M | ADDRESS ON FILE | | | | | | | |
| 142187 | DIAZ ZABALA, NELLY M | ADDRESS ON FILE | | | | | | | |
| 142189 | DIAZ ZABALETA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 142190 | DIAZ ZABALETA, JORGE | ADDRESS ON FILE | | | | | | | |
| 2201664 | Diaz Zabaleta, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 142191 | DIAZ ZALDUONDO, DIEGO G | ADDRESS ON FILE | | | | | | | |
| 790336 | DIAZ ZALDUONDO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 142192 | DIAZ ZALDUONDO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 790337 | DIAZ ZALDUONDO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 142193 | DIAZ ZALDUONDO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 142194 | DIAZ ZAMBRANA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 790338 | DIAZ ZAPATA, ANA R | ADDRESS ON FILE | | | | | | | |
| 142195 | DIAZ ZAPATA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1419595 | DÍAZ ZAPATA, MARCOS E. | OSCAR ACARÓN MONTALVO | 322 CALLE JOHN ALBERT SUITE 201-A | | | SAN JUAN | PR | 00920-1605 | |
| 142196 | DIAZ ZAPATA, REBECA A | ADDRESS ON FILE | | | | | | | |
| 142197 | DIAZ ZARABOZO, ZAID | ADDRESS ON FILE | | | | | | | |
| 142198 | DIAZ ZAVALA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 142199 | DIAZ ZAYAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2092786 | Diaz Zayas, Carmen Emma | ADDRESS ON FILE | | | | | | | |
| 142200 | Diaz Zayas, David | ADDRESS ON FILE | | | | | | | |
| 142201 | DIAZ ZAYAS, DORIS I | ADDRESS ON FILE | | | | | | | |
| 142202 | DIAZ ZAYAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 790339 | DIAZ ZAYAS, INES | ADDRESS ON FILE | | | | | | | |
| 2049394 | DIAZ ZAYAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 142205 | DIAZ ZAYAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 142206 | DIAZ ZAYAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 142207 | DIAZ ZAYAS, JOSE F | ADDRESS ON FILE | | | | | | | |
| 142208 | DIAZ ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 142209 | Diaz Zayas, Luis A | ADDRESS ON FILE | | | | | | | |
| 142210 | DIAZ ZAYAS, MARIA R | ADDRESS ON FILE | | | | | | | |
| 142211 | DIAZ ZAYAS, YANIRA A | ADDRESS ON FILE | | | | | | | |
| 142212 | DIAZ, ADRIAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1748379 | Diaz, Alba Beauchamp | ADDRESS ON FILE | | | | | | | |
| 142213 | DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 142214 | DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 790340 | DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 142215 | DIAZ, ANTHONY JR | ADDRESS ON FILE | | | | | | | |
| 142216 | DIAZ, ARMANDA | ADDRESS ON FILE | | | | | | | |
| 1907896 | Diaz, Awilda | ADDRESS ON FILE | | | | | | | |
| 1419596 | DÍAZ, BENIGNO | JOSÉ A LEON LANDRAU | APARTADO 1687 | | | CAGUAS | PR | 00726 | |
| 1906373 | Diaz, Blanca E. | ADDRESS ON FILE | | | | | | | |
| 142217 | DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 2168347 | Diaz, Carmelo | ADDRESS ON FILE | | | | | | | |
| 142218 | DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 142219 | DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 142220 | DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 142221 | DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 142222 | DIAZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 142203 | DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 2214772 | Diaz, David Gutierrez | ADDRESS ON FILE | | | | | | | |
| 142223 | DIAZ, DAVID I | ADDRESS ON FILE | | | | | | | |
| 2144523 | Diaz, Delfina Monserrate | ADDRESS ON FILE | | | | | | | |
| 142224 | DIAZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 142225 | DIAZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 142226 | DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2180149 | Diaz, Eloy Mena | PO Box 1013 | | | | Cabo Rojo | PR | 00623 | |
| 142227 | DIAZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 142228 | DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1604458 | Diaz, Gabriel Cruz | ADDRESS ON FILE | | | | | | | |
| 142229 | DIAZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 142230 | DIAZ, GREETCHEN | ADDRESS ON FILE | | | | | | | |
| 2205088 | Díaz, Grisele Rivera | ADDRESS ON FILE | | | | | | | |
| 2205088 | Díaz, Grisele Rivera | ADDRESS ON FILE | | | | | | | |
| 142231 | DIAZ, HARVEY | ADDRESS ON FILE | | | | | | | |
| 142232 | DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2112961 | Diaz, Isabel | ADDRESS ON FILE | | | | | | | |
| 1533812 | Diaz, Israel Nievez | ADDRESS ON FILE | | | | | | | |
| 142233 | DIAZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 790341 | DIAZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 790343 | DIAZ, JESSICA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1605129 | Diaz, Johana Guevara | RR1 Box 10022 | | | | Orocovis | PR | 00720 | |
| 142234 | DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 2214925 | Diaz, Jorge Matos | ADDRESS ON FILE | | | | | | | |
| 1518677 | Diaz, Josefina Martinez | ADDRESS ON FILE | | | | | | | |
| 142235 | DIAZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 1749189 | Diaz, Lillian | ADDRESS ON FILE | | | | | | | |
| 1809781 | Diaz, Lillian E | ADDRESS ON FILE | | | | | | | |
| 2013129 | Diaz, Liz T. | Calle 21 B9 #160 | | | | Trujillo Alto | PR | 00976 | |
| 1792099 | Diaz, Liza | ADDRESS ON FILE | | | | | | | |
| 1616878 | Diaz, Liza | ADDRESS ON FILE | | | | | | | |
| 1773975 | Diaz, Liza | ADDRESS ON FILE | | | | | | | |
| 142236 | DIAZ, LIZETT | ADDRESS ON FILE | | | | | | | |
| 2023034 | Diaz, Lucia Medina | ADDRESS ON FILE | | | | | | | |
| 142237 | DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 142238 | DIAZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 142239 | DIAZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 2192944 | Diaz, Margaret | ADDRESS ON FILE | | | | | | | |
| 142240 | DIAZ, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 142241 | DIAZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1538805 | DIAZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 142242 | DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 142243 | DIAZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 2167224 | Diaz, Nancy | ADDRESS ON FILE | | | | | | | |
| 1677318 | DIAZ, NANCY BERRIOS | ADDRESS ON FILE | | | | | | | |
| 1677318 | DIAZ, NANCY BERRIOS | ADDRESS ON FILE | | | | | | | |
| 142244 | DIAZ, NAYRA A. | ADDRESS ON FILE | | | | | | | |
| 142245 | DIAZ, NEISHA | ADDRESS ON FILE | | | | | | | |
| 142246 | DIAZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2200640 | Diaz, Nydia Martell | ADDRESS ON FILE | | | | | | | |
| 2204222 | Diaz, Palmira Bultron | ADDRESS ON FILE | | | | | | | |
| 1512304 | Diaz, Paola | ADDRESS ON FILE | | | | | | | |
| 1512304 | Diaz, Paola | ADDRESS ON FILE | | | | | | | |
| 1536441 | Diaz, Pedro | ADDRESS ON FILE | | | | | | | |
| 142247 | DIAZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 2168146 | Diaz, Pedro M. | ADDRESS ON FILE | | | | | | | |
| 142248 | DIAZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 1576035 | Diaz, Puracelia | ADDRESS ON FILE | | | | | | | |
| 142249 | DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2190944 | Diaz, Rafael Rosa | ADDRESS ON FILE | | | | | | | |
| 1610520 | DIAZ, RIVERA FE | ADDRESS ON FILE | | | | | | | |
| 142250 | Diaz, Rolando A | ADDRESS ON FILE | | | | | | | |
| 2179976 | Diaz, Ruben | Urb. Caldas | Jose Fidalgo Diaz # 2037 | | | San Juan | PR | 00926 | |
| 142251 | DIAZ, SAYMARA | ADDRESS ON FILE | | | | | | | |
| 2154707 | Diaz, Teresa De Jesus | ADDRESS ON FILE | | | | | | | |
| 1750677 | Diaz, Theanys | ADDRESS ON FILE | | | | | | | |
| 1750677 | Diaz, Theanys | ADDRESS ON FILE | | | | | | | |
| 142252 | DIAZ, TIFFANY F. | ADDRESS ON FILE | | | | | | | |
| 142253 | DIAZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1994851 | Diaz, Yanita Zayas | ADDRESS ON FILE | | | | | | | |
| 1867180 | Diaz, Yaribelle Sanabria | ADDRESS ON FILE | | | | | | | |
| 142254 | DIAZ, YSIDRO | ADDRESS ON FILE | | | | | | | |
| 142255 | DIAZ,ANA | ADDRESS ON FILE | | | | | | | |
| 142256 | DIAZ,PEDRO | ADDRESS ON FILE | | | | | | | |
| 142257 | DIAZ,RAMON | ADDRESS ON FILE | | | | | | | |
| 1752938 | Diaz-Aponte, Pedro | ADDRESS ON FILE | | | | | | | |
| 142258 | DIAZBAEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 142259 | DIAZBARRETO, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 142260 | DIAZBELLIARD, JUAN E | ADDRESS ON FILE | | | | | | | |
| 142261 | DIAZBRUSELA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 2095853 | Diaz-Burgos, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 2047415 | Diaz-Casanova, Isabel | ADDRESS ON FILE | | | | | | | |
| 231506 | DIAZ-CASANOVA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 2033664 | DIAZ-CASANOVA, MARIA P. | ADDRESS ON FILE | | | | | | | |
| 142262 | DIAZCASTILLO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 142263 | DIAZCASTRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1522873 | DIAZ-COLON V. TOLEDO:09-1835 (FAB-MEL) | ADDRESS ON FILE | | | | | | | |
| 1508392 | Diaz-Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 142264 | Díaz-David, Cruz | ADDRESS ON FILE | | | | | | | |
| 142265 | DIAZDE JESUS, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 142266 | DIAZDENNIS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1424232 | DIAZ-DIAZ, SONIA ENID | ADDRESS ON FILE | | | | | | | |
| 142267 | DIAZESPINOSA, EMILIA A | ADDRESS ON FILE | | | | | | | |
| 142268 | DIAZFEBRES, HORTENCIA | ADDRESS ON FILE | | | | | | | |
| 2012606 | Diaz-Fonseca, Marta M. | ADDRESS ON FILE | | | | | | | |
| 142269 | DIAZGOMEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1668708 | Diazgranados Gomez, Monica | ADDRESS ON FILE | | | | | | | |
| 1258234 | DIAZGRANADOS GOMEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 142270 | DIAZGRANADOS JIMENEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 142271 | Díaz-Laboy, Fioldaliza | ADDRESS ON FILE | | | | | | | |
| 142272 | DIAZLOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1988038 | Diaz-Marquez, Herminio | ADDRESS ON FILE | | | | | | | |
| 2000554 | DIAZ-MEDERO, MARY D. | ADDRESS ON FILE | | | | | | | |
| 142273 | DIAZMONGE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1641651 | Diaz-Morales, Robert Anel | ADDRESS ON FILE | | | | | | | |
| 142274 | DIAZNAZARIO, FIDEL E | ADDRESS ON FILE | | | | | | | |
| 2179979 | Diaz-Nieves, Andres | Apartado 6013 | | | | Bayamon | PR | 00960-5013 | |
| 142275 | DIAZNVERGARA ROQUE, MARIA I | ADDRESS ON FILE | | | | | | | |
| 142276 | DIAZOJEDA, JESUS | ADDRESS ON FILE | | | | | | | |
| 142277 | DIAZPEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 142278 | DIAZRAMOS, ANACELIS | ADDRESS ON FILE | | | | | | | |
| 142279 | DIAZRAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 1548798 | Diaz-Salgado, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1548782 | Diaz-Salgado, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2179980 | Diaz-Sola, Cecilio and Torres, Elaine | Cecilio Diaz-Sola and Elaine Torres | Sabanera del Rio | #381 Camino de Los Sauces | | Gurabo | PR | 00778-5254 | |
| 2013895 | Diaz-Torres, Luis A. | ADDRESS ON FILE | | | | | | | |
| 142280 | DIAZVARGAS, INDALICIA | ADDRESS ON FILE | | | | | | | |
| 142281 | DIAZVELEZ, FLAVIO | ADDRESS ON FILE | | | | | | | |
| 638189 | DIB TOMAS CAMPOS ROS /DBA/ CAMPOS RENTAL | URB VILLA BLANCA | 16 CALLE JASPA | | | CAGUAS | PR | 00725 | |
| 142282 | DIBLAIN IRIZARRY TEXIDOR | PO BOX 1061 | | | | SABANA GRANDE | PR | 00637 | |
| 142283 | DIBLIN PLANAS, NANCY C | ADDRESS ON FILE | | | | | | | |
| 790345 | DIBLIN PLANAS, NANCY C | ADDRESS ON FILE | | | | | | | |
| 1801542 | DIBLIN PLANAS, NANCY C. | ADDRESS ON FILE | | | | | | | |
| 142284 | DIBOU MEDIA INC | PO BOX 11943 | | | | SAN JUAN | PR | 00922 | |
| 142285 | DIBOU MEDIA INC | RAMIREZ DE ARRELLANOS | BLOQUE 1 #3 | | | GUAYNABO | PR | 00966 | |
| 142286 | DIBRIANDI ALVAREZ COLON | ADDRESS ON FILE | | | | | | | |
| 142287 | DICELIA M VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 142288 | DICENT BRITO, MARIA | ADDRESS ON FILE | | | | | | | |
| 142289 | DICK CORDERO MALAVE | ADDRESS ON FILE | | | | | | | |
| 638190 | DICK CORPORATION OF PUERTO RICO | 1283 CARR 28 SUITE 2 | | | | SAN JUAN | PR | 00920 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175891 | DICK CORPORTION OF P.R. INC. | METRO OFFICE PARK | 8 ST. 1 SUITE 200 | | | GUAYNABO | PR | 00968-1717 | |
| 142290 | DICK COSME VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 142291 | DICK DANIELS, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 638191 | DICK DUPLICATOR | ADDRESS ON FILE | | | | | | | |
| 842822 | DICK DUPLICATOR SERV ,INC | BOX 13191 | | | | SAN JUAN | PR | 00908 | |
| 638192 | DICK DUPLICATOR SERV INC | PO BOX 13191 | | | | SAN JUAN | PR | 00908 | |
| 142292 | DICK RIVERA, MAYRA Z | ADDRESS ON FILE | | | | | | | |
| 142293 | DICK, NILDA | ADDRESS ON FILE | | | | | | | |
| 638194 | DICKENS DATA SYSTEMS | PO BOX 102468 | | | | ATLANTA | GA | 30368 | |
| 142294 | DICKENSON RODRIGUEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| 790346 | DICKMAN TRACER, ELISE | ADDRESS ON FILE | | | | | | | |
| 142295 | DICKSON ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142296 | DICKSON QUINONES, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 142297 | DICKSON RAMOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 142298 | DICKSON SERRA, LISSE | ADDRESS ON FILE | | | | | | | |
| 142299 | DICKSON SERRA, LISSE | ADDRESS ON FILE | | | | | | | |
| 638195 | DICKY COLLAZO CANDELARIA | SABANA SECA 4530 | CALLE IGLESIA COOP | | | SABANA SECA | PR | 00952 | |
| 142300 | DICO COMMUNICATIONS | COND PORTO FINO | 5 CALLE PALM CIR APT 401 | | | GUAYNABO | PR | 00968-4487 | |
| 142301 | DICRISTINA MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 142302 | DICSON D VELEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 638196 | DICSY A LIRIANO ACEVEDO | VILLA PALMERA | 215 CALLE MORHOFF | | | SAN JUAN | PR | 00915 | |
| 638198 | DICTAPHONE CORP | 3984 PEPSI COLA DRIVE | | | | NELBOURNE | FL | 32934 | |
| 842823 | DICTAPHONE CORP | NUANCE COMMUNICATIONS, INC | PO BOX 7247-6924 | | | PHILADELPHIA | PA | 19710-6924 | |
| 638197 | DICTAPHONE CORP | URB BELIZA | 1542 CALLE BORI ESQ MALIBRAN MAURIE | | | SAN JUAN | PR | 00926 | |
| 638200 | DICTAPHONE CORPORATION | MARGINAL CARR DE RP A CAGUAS | 1542 CALLE BORI URB BELISA | | | SAN JUAN | PR | 00927 | |
| 638199 | DICTAPHONE CORPORATION | PO BOX 856120 | | | | LOUISVILLE | KY | 00285-6120 | |
| 638201 | DICTAPHONE CORPORATION | URB BELISA | 1542 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 142303 | DICUPE RAMOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 142304 | DICUPE ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 253592 | DICUPE SOLIS, JUAN J | ADDRESS ON FILE | | | | | | | |
| 142305 | DICUPE SOLIS, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 638202 | DIDA FLORES MORALES | PO BOX 550 | | | | SAN GERMAN | PR | 00683 | |
| 2162558 | Didacaticos In | Brian Dick Biascoechea | Cordova & Dick LLC | 403 Calle 12 Urb El Vedado | | San Juan | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2162559 | Didacaticos In | Brian Dick Biascoechea | Cordova & Dick LLC | P.O. Box 194021 | | San Juan | PR | 00919-4021 | |
| 142306 | DIDACTICOS | PO BOX 1036 | | | | GURABO | PR | 00778-1036 | |
| 2150584 | DIDACTICOS, INC. | ATTN: ROMMY OCHOA, RESIDENT AGENT | URB. PRECIOSA CALLE VERDELUZ X-7 | | | GURABO | PR | 00778 | |
| 2150585 | DIDACTICOS, INC. | C/O BRIAN M. DICK BIASCOECHEA, ESQ. | CORDOVA & DICK, LLC | P.O. BOX 194021 | | SAN JUAN | PR | 00910-4021 | |
| 142307 | DIDACTICOS, INC. | PO BOX 1036 | | | | GURABO | PR | 00778 | |
| 2150583 | DIDACTICOS, INC. | ROMMY OCHOA | P.O. BOX 1036 | | | GURABO | PR | 00778 | |
| 2166620 | Didácticos, Inc. | Cordova & Dick LLC | Attn: Brian Dick Biascoechea | 403 Calle 12 Urb El Vedado | | San Juan | PR | 00918 | |
| 2166621 | Didácticos, Inc. | Cordova & Dick LLC | Attn: Brian Dick Biascoechea | PO Box 194021 | | San Juan | PR | 00919-4021 | |
| 142308 | DIDAXIS INC | HC - 6 BOX 61337 | | | | CAMUY | PR | 00627-9014 | |
| 842824 | DIDEL CAR CARE | HC 2 BOX 7016 | | | | CIALES | PR | 00638 | |
| 142309 | DIDES SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 638203 | DIDIANA VEGA MACHUCA | COND JARDINES DE GUAYAMA | EDIF D APT 804 | | | SAN JUAN | PR | 00917 | |
| 142310 | DIDIELISSE G VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 142311 | DIDIER CARIAS MORA | ADDRESS ON FILE | | | | | | | |
| 142312 | DIDIER CASILLAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 638204 | DIDIER MATHIEU | ISLA VERDE | W 1506 MARBELLA DEL CARIBE | | | CAROLINA | PR | 00979 | |
| 142313 | DIDONNA PEREA, JUAN | ADDRESS ON FILE | | | | | | | |
| 638206 | DIEBOLD INCORPORATED | 5995 MAYFAIR ROAD NORTH CANTON | | | | OHIO | OH | 44720 | |
| 638205 | DIEBOLD INCORPORATED | DEPARTAMENTO DE JUSTICIA | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 142314 | DIEGA BELEN VENTURA | ADDRESS ON FILE | | | | | | | |
| 142315 | DIEGA CARDONA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 638207 | DIEGA I ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 142316 | DIEGA I VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 142317 | DIEGO A CAPESTANY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 638210 | DIEGO A DE LA CRUZ GAITAN | 1603 B COOP CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 142318 | DIEGO A GAUD RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 142319 | DIEGO A MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 638211 | DIEGO A MELENDEZ CRUZ | 2944 LOWELL CT | | | | CASELBERRY | FL | 32707-0000 | |
| 142320 | DIEGO A SUAREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 638212 | DIEGO ACEVEDO CAMACHO | HC 2 BOX 13533 | | | | AGUAS BUENAS | PR | 00703-9607 | |
| 638213 | DIEGO ADORNO VALENTIN | BO CANDELARIA ARENA | 1999 VILLA CLEMENTE | | | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638214 | DIEGO ADORNO VALENTIN | BO CANDELARIA ARENA | HC 1 BOX 10477 | | | TOA BAJA | PR | 00949 | |
| 142321 | DIEGO AMELY RAMOS | ADDRESS ON FILE | | | | | | | |
| 142322 | DIEGO ANTONIO SALCEDO CENTENO | ADDRESS ON FILE | | | | | | | |
| 842825 | DIEGO AROCHO VERA | FOREST VIEW | L-64 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| 142323 | DIEGO AUTO PARTS INC | AVE ANTONIO R BARCELO | F 1 ESQ BALDORIOTY DE CASTRO | | | CAYEY | PR | 00736 | |
| 638215 | DIEGO CABAN DELGADO | MANSIONES DE SIERRA TAINA | HC 67 BOX 116 | | | BAYAMON | PR | 00956 | |
| 142324 | DIEGO CADENA MORALES | ADDRESS ON FILE | | | | | | | |
| 142325 | DIEGO CANCEL MORENO | ADDRESS ON FILE | | | | | | | |
| 638216 | DIEGO CARDIN LERMA | P O BOX 190301 | | | | SAN JUAN | PR | 00919-0301 | |
| 638217 | DIEGO CARDIN LERMA | PO BOX 8773 | | | | CAGUAS | PR | 00726 | |
| 638218 | DIEGO CARRION BONANO | COND PARK VIEW TERRACE | EDIF 7 APTO 504 | | | CANOVANAS | PR | 00729 | |
| 142326 | DIEGO CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 638219 | DIEGO CAVIJO GARCIA | BOX 5721 | | | | CIDRA | PR | 00739 | |
| 142327 | DIEGO COLLAZO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 638208 | DIEGO COLON BURGOS | URB VISTA HERMOSA | A 26 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 142328 | DIEGO COLON FLECHA/MARITZA E FLECHA | ADDRESS ON FILE | | | | | | | |
| 142329 | DIEGO CORTES SEGARRA | ADDRESS ON FILE | | | | | | | |
| 638220 | DIEGO D PEREZ RUIZ | BASE RAMEY | 164 CALLE E | | | AGUADILLA | PR | 00603 | |
| 638221 | DIEGO DµVILA AMEZQUITA | PO BOX 46 | | | | TOA BAJA | PR | 00951 | |
| 638222 | DIEGO DE JESUS ESCOBAR | 302 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 142330 | DIEGO DE LA ROSA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 638223 | DIEGO DE LA TEXERA | 11 A COND PINE GROVE | | | | CAROLINA | PR | 00979 | |
| 142331 | DIEGO E HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 638224 | DIEGO E PABLOS DUCLERC | 55 CALLE DR BASORA N APT 102 | | | | MAYAGUEZ | PR | 00680 | |
| 638225 | DIEGO E ROSSO FLORES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 638226 | DIEGO E. ZAVALA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 638227 | DIEGO ERAVEDRA GONZALEZ | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 638228 | DIEGO FEBLES | P O BOX 363643 | | | | SAN JUAN | PR | 00936 | |
| 142332 | DIEGO FELICIANO LUGO | ADDRESS ON FILE | | | | | | | |
| 842826 | DIEGO FERRER | PO BOX 991 | | | | SAINT JUST | PR | 00978 | |
| 638229 | DIEGO FERRER SINDICO/VILUMA | URB ROUND HLS | 1428 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 638230 | DIEGO FIGUEROA BERRIOS | CF 11 JARD DE CAYEY 1 | | | | CAYEY | PR | 00736 | |
| 142333 | DIEGO FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 142334 | DIEGO GALARZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142335 | DIEGO GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142336 | Diego Geronimo, Nelly L. | ADDRESS ON FILE | | | | | | | |
| 142337 | DIEGO GONZALEZ / NATUFRESH INC | HC 02 BOX 7417 | | | | SALINAS | PR | 00751 | |
| 142338 | DIEGO GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 142339 | DIEGO GORBEA LIZARRIBAR | ADDRESS ON FILE | | | | | | | |
| 142340 | DIEGO H GONZALEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 142341 | DIEGO HERNANDEZ PINEDA | ADDRESS ON FILE | | | | | | | |
| 638231 | DIEGO HERNANDEZ RODRIGUEZ | PO BOX 740 | | | | LAS PIEDRAS | PR | 00771 | |
| 638232 | DIEGO I HERNANDEZ | ALT DE SANTA | F12 CALLE DILDO | | | GUAYNABO | PR | 00969 | |
| 142342 | DIEGO I SAAVEDRA ZAMOT | ADDRESS ON FILE | | | | | | | |
| 638233 | DIEGO IRAVEDRA GONZALEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 142343 | DIEGO IRAVEDRA GONZALEZ | URB LOS MAESTROS | 212 CALLE LA HIJA DEL CARIBE | | | SAN JUAN | PR | 00918 | |
| 638234 | DIEGO IRIZARRY PONCE | D 42 VILLA PESQUERA | | | | ISABELA | PR | 00662 | |
| 638235 | DIEGO ITURRALDE | APARTADO POSTAL 10081-1000 | | | | SAN JOSE | PR | 00000 | |
| 638236 | DIEGO J ALVARADO ESPADA | ADDRESS ON FILE | | | | | | | |
| 142344 | DIEGO J BIGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 638237 | DIEGO J CAEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 142345 | DIEGO J ENCHAUSTEGUI DIAZ | ADDRESS ON FILE | | | | | | | |
| 142346 | DIEGO J HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 142347 | DIEGO J LOINAZ MARTIN | ADDRESS ON FILE | | | | | | | |
| 142348 | DIEGO J MEDINA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 142349 | DIEGO J ORTIZ LUNA | ADDRESS ON FILE | | | | | | | |
| 638238 | DIEGO J ORTIZ ROIG | ADDRESS ON FILE | | | | | | | |
| 142350 | DIEGO J PEREZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 142351 | DIEGO J ROBLES CORDERO DBA ROBLES & ASSO | PMB 353 P O BOX 11850 | | | | SAN JUAN | PR | 00922 | |
| 142352 | DIEGO J ROBLES CORDERO HNC ROBLES & ASSO | PMB 353 PO BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| 142353 | DIEGO J ROBLES D/B/A ROBLES & ASSOCIATES | PMB 353 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 142354 | DIEGO J ROSSO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 142355 | DIEGO J SUAREZ MATIENZO | ADDRESS ON FILE | | | | | | | |
| 142356 | DIEGO J. PEREZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 142357 | DIEGO JAHDIEL SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638239 | DIEGO JAVIER ALMONTE | SANTA JUANITA | JJ 10 CALLE 22 | | | BAYAMON | PR | 00956 | |
| 638240 | DIEGO JIMENEZ CARRION | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638241 | DIEGO L ARVELO ORTIZ | URB LOMAS VERDE | J 8 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 142358 | DIEGO L BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 142359 | DIEGO L ECHAVARRY MORALES | ADDRESS ON FILE | | | | | | | |
| 142360 | DIEGO L GARCIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 638242 | DIEGO L GONZALEZ LOURITO | HC 2 BOX 6184 | | | | FLORIDA | PR | 00650 | |
| 142361 | DIEGO L LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 638243 | DIEGO L OTERO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 142362 | DIEGO L RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 142363 | DIEGO L ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 142364 | DIEGO L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 638244 | DIEGO LEDEE BAZAN/AC TRIBUNAL JUANA DIAZ | BOX 891 | | | | GUAYAMA | PR | 00936-8549 | |
| 142365 | DIEGO LIZARDI MARCIL | ADDRESS ON FILE | | | | | | | |
| 142366 | DIEGO LIZARDI SPORTS CORP | ADDRESS ON FILE | | | | | | | |
| 638245 | DIEGO LOPEZ FIGUEROA | P O BOX 6660 | | | | CAGUAS | PR | 00726 | |
| 638246 | DIEGO LOPEZ LOPEZ | 18 REPT LOS MAESTROS | | | | AGUADA | PR | 00602 | |
| 142367 | DIEGO LORENZANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 142368 | DIEGO M BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 142369 | DIEGO M BETANCUR GARZON | ADDRESS ON FILE | | | | | | | |
| 142370 | DIEGO M MUGUERZA MEMBRADO | ADDRESS ON FILE | | | | | | | |
| 638209 | DIEGO MALDONADO VAZQUEZ | 59 VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795 | |
| 2137913 | DIEGO MARTIN SCHENQUERMAN MILLANER | DIEGO SCHENQUERMAN | LAS VEGAS 110 URB. LAS CUMBRE | | | SAN JUAN | PR | 00926-0000 | |
| 2163762 | DIEGO MARTIN SCHENQUERMAN MILLANER | LAS VEGAS 110 URB. LAS CUMBRE | | | | SAN JUAN | PR | 00926-0000 | |
| 142371 | DIEGO MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 638247 | DIEGO MELENDEZ BERDEGUER | URB EL VEDADO | 227 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918-3215 | |
| 142372 | DIEGO MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 638248 | DIEGO MELENDEZ ORTIZ | PO BOX 815 | | | | OROCOVIS | PR | 00720 | |
| 842827 | DIEGO MELENDEZ RAMIREZ | PO BOX 1047 | | | | UTUADO | PR | 00641 | |
| 638249 | DIEGO MONTAÑEZ CONCEPCION | RR 2 BOX 5392 | | | | CIDRA | PR | 00739 | |
| 142373 | DIEGO MONTANEZ LANDRON | ADDRESS ON FILE | | | | | | | |
| 142374 | DIEGO MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142375 | DIEGO MURGIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 142376 | DIEGO N RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 638250 | DIEGO OCASIO RODRIGUEZ | URB FRONTERAS | 100 CALLE JUAN LINES RAMOS | | | BAYAMON | PR | 00961 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142377 | DIEGO PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 638251 | DIEGO PAGAN PAGAN | URB TOA ALTA HEIGHTS | D 63 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 638252 | DIEGO PEDREROS | 2715 JAMES M WOOD 105 | | | | LOS ANGELES | CA | 90006 | |
| 638253 | DIEGO PEREZ ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 638254 | DIEGO PEREZ VILLEGAS | COUNTRY CLUB | JA 48 CALLE 246 | | | CAROLINA | PR | 00982-2759 | |
| 638255 | DIEGO PORTALATIN | PO BOX 4592 | | | | VEGA BAJA | PR | 00694 | |
| 142378 | DIEGO QUINONES CARRILLO | ADDRESS ON FILE | | | | | | | |
| 142379 | DIEGO R COLON SANTANA | ADDRESS ON FILE | | | | | | | |
| 842828 | DIEGO R MELENDEZ APELLANIZ | 585 AVE HOSTOS | | | | SAN JUAN | PR | 00918-4038 | |
| 142380 | DIEGO R MELENDEZ APELLANIZ | EDIF UNIVERSITY PLAZA | APT 1 CALLE BAYLOR | | | SAN JUAN | PR | 00927 | |
| 638256 | DIEGO R NIEVES TORRES | 43 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 142381 | DIEGO R RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 142382 | DIEGO RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 142383 | DIEGO RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 142384 | DIEGO REYES LOZADA | ADDRESS ON FILE | | | | | | | |
| 638257 | DIEGO RIVERA LOPEZ | AVE LOMAS VERDES | A 12 SUITE 3 | | | BAYAMON | PR | 00956 | |
| 142385 | DIEGO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 142386 | DIEGO ROBLES BETANCOURT | APARTADO 1584 | | | | LUQUILLO | PR | 00773 | |
| 142387 | DIEGO ROBLES CORDERO | ADDRESS ON FILE | | | | | | | |
| 638258 | DIEGO ROBLES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 638259 | DIEGO ROBLES PAGAN | URB LA VISTA | F 31 VIA CORDILLERA | | | SAN JUAN | PR | 00924-4472 | |
| 638260 | DIEGO RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 142388 | DIEGO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 142389 | DIEGO RODRIGUEZ VELEZ | CARR 103 KM 7.7 BZN 10 | | | | CABO ROJO | PR | 00623 | |
| 638261 | DIEGO RODRIGUEZ VELEZ | PR 103 KM 7 7 | BOX 10 | | | CABO ROJO | PR | 00623 | |
| 142390 | DIEGO ROMERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 638262 | DIEGO ROSARIO CRESPO | HC 02 BOX 45509 | | | | VEGA BAJA | PR | 00693 | |
| 142391 | DIEGO S CARRASQUILLO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 142392 | DIEGO SAIZ RUBIO | ADDRESS ON FILE | | | | | | | |
| 638263 | DIEGO SAN MIGUEL POWER | HC 03 BOX 36601 | | | | CAGUAS | PR | 00726 | |
| 638264 | DIEGO SANCHEZ IGLESIA | URB CHALETS DE BAIROA | 123 CALLE REINITA | | | CAGUAS | PR | 00727-1275 | |
| 638265 | DIEGO SANTIAGO RAMOS | URB PARK GARDENS | J10 CALLE MARYWOOD | | | SAN JUAN | PR | 00926 | |
| 142393 | DIEGO SCHENQUERMAN | ADDRESS ON FILE | | | | | | | |
| 1563932 | Diego Sebastian Alonso Aponte representado por su padre | ADDRESS ON FILE | | | | | | | |
| 638266 | DIEGO SERRANO SOTO | ADDRESS ON FILE | | | | | | | |
| 142394 | DIEGO SILVA VINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638267 | DIEGO SOLIS | 100 CALLE DEL MUELLE | APTO 11102 | | | SAN JUAN | PR | 00901 | |
| 142395 | DIEGO SOTO & ASSC | PO BOX 996 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 638270 | DIEGO TAMARIZ Y ASOC | 52 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 | |
| 142396 | DIEGO VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 142397 | DIEGO VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 142398 | DIEGO VAZQUEZ SOTO DBA TRANSPORTE ESCOLA | KM. 10.2 BARRIO CENTENO | | | | TOA ALTA | PR | 00954-0000 | |
| 142399 | DIEGUEZ COLON, SARA Y | ADDRESS ON FILE | | | | | | | |
| 142400 | DIEGUEZ HERNANDEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 142401 | DIEGUEZ, YOLIMARY | ADDRESS ON FILE | | | | | | | |
| 638271 | DIELIZ FIGUEROA MIRANDA | PO BOX 552 | | | | CIALES | PR | 00638 | |
| 142402 | DIENISSE PEREA RUIZ | ADDRESS ON FILE | | | | | | | |
| 1463228 | Dienstbach, Ute | ADDRESS ON FILE | | | | | | | |
| 142403 | DIEPPA ALVAREZ MD, RENAN A | ADDRESS ON FILE | | | | | | | |
| 2055139 | Dieppa Alvarez, Zulma | ADDRESS ON FILE | | | | | | | |
| 2000483 | Dieppa Alvarez, Zulma | ADDRESS ON FILE | | | | | | | |
| 142404 | DIEPPA ALVAREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 790347 | DIEPPA AYALA, ADA | ADDRESS ON FILE | | | | | | | |
| 142405 | DIEPPA AYALA, ADA L | ADDRESS ON FILE | | | | | | | |
| 142406 | DIEPPA AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 142407 | DIEPPA AYALA, CESAR | ADDRESS ON FILE | | | | | | | |
| 142408 | DIEPPA BAEZ, JINNETE | ADDRESS ON FILE | | | | | | | |
| 142409 | DIEPPA BAEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1419597 | DIEPPA BARREIRO, TAMARA | CRISTINA B. MARTÍNEZ GUZMÁN | UNIDAD INTERNA LITIGOS DE MAPFRE PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 142410 | DIEPPA CALDERON, AILEEN | ADDRESS ON FILE | | | | | | | |
| 142411 | DIEPPA CALDERON, DENISSE | ADDRESS ON FILE | | | | | | | |
| 142412 | DIEPPA CRESPO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 142413 | DIEPPA CRUZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 142414 | DIEPPA CRUZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 1629444 | Dieppa Cruz, Glendaly | ADDRESS ON FILE | | | | | | | |
| 1629444 | Dieppa Cruz, Glendaly | ADDRESS ON FILE | | | | | | | |
| 660670 | DIEPPA CRUZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 142416 | DIEPPA DIAZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 142417 | DIEPPA FLORES, PAOLA N | ADDRESS ON FILE | | | | | | | |
| 142418 | DIEPPA FREYTES, RENAN | ADDRESS ON FILE | | | | | | | |
| 142419 | DIEPPA GARCIA MD, JULIO E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142420 | DIEPPA GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 142421 | DIEPPA HERNANDEZ, BLANCA N. | ADDRESS ON FILE | | | | | | | |
| 1666986 | Dieppa Hernandez, Johanna | ADDRESS ON FILE | | | | | | | |
| 142422 | DIEPPA HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 142423 | DIEPPA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 142424 | DIEPPA MARCHANY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 142425 | DIEPPA MARCHARY, JESELYN | ADDRESS ON FILE | | | | | | | |
| 142426 | DIEPPA MARRERO, ANA | ADDRESS ON FILE | | | | | | | |
| 142427 | DIEPPA MARTINEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 142428 | DIEPPA MATOS, IDAMY | ADDRESS ON FILE | | | | | | | |
| 142429 | DIEPPA OLMEDA, ROSIRIS | ADDRESS ON FILE | | | | | | | |
| 142430 | DIEPPA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 142431 | DIEPPA OSUNA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 790349 | DIEPPA OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 142432 | DIEPPA OTERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 142433 | DIEPPA OTERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 790350 | DIEPPA OTERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 142434 | DIEPPA PEREA, JULIO | ADDRESS ON FILE | | | | | | | |
| 142435 | DIEPPA PEREA, YANIN M | ADDRESS ON FILE | | | | | | | |
| 142436 | DIEPPA PEREZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 142437 | DIEPPA RAMIREZ, JONALLY | ADDRESS ON FILE | | | | | | | |
| 142438 | DIEPPA RAMOS, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 142439 | DIEPPA RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 142440 | DIEPPA RICARD, ANA A. | ADDRESS ON FILE | | | | | | | |
| 142441 | DIEPPA RIOS, REY | ADDRESS ON FILE | | | | | | | |
| 142442 | DIEPPA RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 142443 | DIEPPA RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 142444 | DIEPPA RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 790352 | DIEPPA RODRIGUEZ, VIVIANA J | ADDRESS ON FILE | | | | | | | |
| 142445 | DIEPPA ROQUE, LUIS | ADDRESS ON FILE | | | | | | | |
| 142446 | DIEPPA SANCHEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 142447 | DIEPPA SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 142448 | DIEPPA SANCHEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 790353 | DIEPPA SILVA, ASTRID W | ADDRESS ON FILE | | | | | | | |
| 790354 | DIEPPA SILVA, WALDYNEX D | ADDRESS ON FILE | | | | | | | |
| 142449 | DIEPPA TOLENTINO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 142450 | DIEPPA TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 142451 | DIEPPA TORRES, JAYLEEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142452 | DIEPPA TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 142453 | DIEPPA VEGA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 142454 | DIEPPA VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 2191225 | DIEPPA, HILDA MASSA | ADDRESS ON FILE | | | | | | | |
| 142455 | DIEPS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 638272 | DIERESIS INC | CENTRO INTERNACIONAL MERCADEO | TORRE II SUITE 701 | | | GUAYNABO | PR | 00768 | |
| 638273 | DIESEL DEL SUR INC | PO BOX 10420 | | | | PONCE | PR | 00732 | |
| 142456 | DIESEL ENGINE TECHICIAN INC | PMB 632 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 142457 | DIESEL ENGINE TECHNICIAN INC | PMB 632 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 142458 | DIESEL ENGINE TECHNICIAN INC | PMB 632 HC-01 | BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 142459 | DIESEL ENGINE TECHNICIAN INC | PMB 632 HC-01 BOX 29030 | 1308 AVE. PAZ GRANELA, SUITE 2 | | | CAGUAS | PR | 00725 | |
| 842829 | DIESEL ENGINE TECHNICIAN, INC | HC 01 BOX 29030 | PMB 632 | | | CAGUAS | PR | 00725-8900 | |
| 831315 | Diesel Engine Technician, Inc. | Urb. Santiago Iglesias 1308 | Ave. Paz Graneja | | | San Juan | PR | 00921 | |
| 638275 | DIESEL MACHINERY CONTRACTOR INC | P O BOX 1295 | | | | LARES | PR | 00669 | |
| 638276 | DIESEL POWER | PO BOX 6089 | | | | CAGUAS | PR | 00726 | |
| 142460 | DIESTRA PEREZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 638277 | DIETER HEIGL | ADDRESS ON FILE | | | | | | | |
| 142461 | DIETER REETZ | ADDRESS ON FILE | | | | | | | |
| 2030599 | Dietri Candelario, Alicia | ADDRESS ON FILE | | | | | | | |
| 142462 | DIETRICH DENTAL PSC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 144 | | | GUAYNABO | PR | 00969 | |
| 142463 | DIETSCH CORDERO, LORAINE D | ADDRESS ON FILE | | | | | | | |
| 142464 | DIEXEL O SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 142465 | DIEZ ALVAREZ, JOSEFA L | ADDRESS ON FILE | | | | | | | |
| 1825549 | DIEZ ALVAREZ, JOSEFA L. | ADDRESS ON FILE | | | | | | | |
| 2031427 | Diez Alvarez, Josefa L. | ADDRESS ON FILE | | | | | | | |
| 1825549 | DIEZ ALVAREZ, JOSEFA L. | ADDRESS ON FILE | | | | | | | |
| 1353800 | DIEZ ALVAREZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 142466 | DIEZ ALVAREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1818086 | Diez Alvarez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 142467 | DIEZ BETANCOURT, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 142468 | DIEZ BRASCHI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 142469 | DIEZ CANSECO LAOS, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 142470 | DIEZ CESPEDES, ARIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142471 | DIEZ DE ANDINO GAGATE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 142472 | DIEZ DE ANDINO HUMPIERRE, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 142473 | DIEZ DE ANDINO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 142474 | DIEZ DE ANDINO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 142475 | DIEZ DE ANDINO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 142476 | DIEZ DE ANDINO RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 142477 | DIEZ DE ANDINO, ANA E | ADDRESS ON FILE | | | | | | | |
| 790355 | DIEZ DE ANDINO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | Calle Sungari 1676 | Urb. Rio Piedras Heights | | | San Juan | PR | 00926 | |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | PO Box 360515 | | | | San Juan | PR | 00936-0515 | |
| 142479 | DIEZ DELGADO MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 142480 | DIEZ DELGADO, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 142481 | DIEZ GONZALEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 142482 | DIEZ GRADIN, ALEXANDRE | ADDRESS ON FILE | | | | | | | |
| 142483 | DIEZ GUTIERREZ, VIRIANA | ADDRESS ON FILE | | | | | | | |
| 142484 | DIEZ HERENCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 142485 | DIEZ HERENCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 142486 | DIEZ MANZANO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 142487 | DIEZ MORALES, VILMA | ADDRESS ON FILE | | | | | | | |
| 142488 | DIEZ SANCHEZ, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| 1258235 | DIEZ SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 142489 | DIEZ SANTIAGO, MARITERE | ADDRESS ON FILE | | | | | | | |
| 142490 | DIEZ SIFONTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2179981 | Diez, Fernando A. | Urb Borinqueas | N16 Juan More II Campos | | | Cabo Rojo | PR | 00623 | |
| 142491 | DIFE INC P/C FERNANDO SUMAZA | P O BOX 3685 | | | | MAYAGUEZ | PR | 00681-3685 | |
| 142492 | DIFFERENT VISION CORP | MANATI PLAZA SHOPP CTR | 10 CARR 149 STE 225 | | | MANATI | PR | 00674 | |
| 142493 | DIFFOOT DE MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 790356 | DIFFOOT GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 142494 | DIFFOOT GUZMAN, JUAN I | ADDRESS ON FILE | | | | | | | |
| 1923459 | Diffoot Guzman, Juan I. | ADDRESS ON FILE | | | | | | | |
| 1923459 | Diffoot Guzman, Juan I. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142495 | DIFFOOT SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 142496 | DIFFUT RODRIGUEZ, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 142497 | DIFFUT RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 142498 | DIFO TAVERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 142499 | DIFRE CARRASQUILLO, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 142500 | DIFREDO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 842830 | DIFUSORA ARGENTINA DE PUBLICACIONES | P.O. Box 4623,1000 CORREO CENTRAL 1 | | | | BUENOS AIRES | | | ARGENTINA |
| 142501 | DIGAN SYSTEMS CONSULTANTS CORP | PASEO DEL PRADO | A-16 CAMINO REAL | | | SAN JUAN | PR | 00926 | |
| 142502 | DIGETECH, INC | PO BOX 8049 | MARINA STATION | | | MAYAGUEZ | PR | 00680-8049 | |
| 638278 | DIGGING & TOWING CONSTRUCTION | ERONI LOPEZ CARABALLO | HC 5 BOX 7332 | | | YAUCO | PR | 00698 | |
| 142503 | DIGHEON INC. | #500 LOS FILTROS | BOULEVARD DEL RIO 2 #34 | | | GUAYNABO | PR | 00971 | |
| 142504 | DIGI BUY /DBA/ DIGITAL RIVER, INC. | 9625 W 76 TH STREET | | | | EDEN PRAIRE | MN | 55344 | |
| 142505 | Digiallonardo Perez, Sabrina | ADDRESS ON FILE | | | | | | | |
| 142506 | DIGICERT | 333 SOUTH 520 WEST | | | | LINDON | UT | 84042 | |
| 142507 | DIGICERT INC | 2081 THANKSGIVING WAY | SUITE 500 | | | LEHI | UT | 84043 | |
| 842831 | DIGICERT, INC. | 2600 W EXECUTIVE PKWY | | | | LEHI | UT | 84043-3989 | |
| 842832 | DIGICOMM | PO BOX 195364 | | | | SAN JUAN | PR | 00919-5364 | |
| 638279 | DIGICOMM AUDIO VISUAL INC | PO BOX 195364 | | | | SAN JUAN | PR | 00919-5364 | |
| 638280 | DIGICOMM AUDIOVISUAL | PO BOX 195364 | | | | SAN JUAN | PR | 00919-5364 | |
| 638281 | DIGIMARC CORPOTATION | 63 THIRD AVENUE | | | | BURLINGTON | MA | 01803 | |
| 142508 | DIGIORGI ALEGRE, GEORGE | ADDRESS ON FILE | | | | | | | |
| 142509 | DIGIORGI PEREZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 142510 | DIGISYS INC | URB SAN PATRICIO | 636 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920-4507 | |
| 142511 | DIGITAL ASSOCIATIONS LLC | PO BOX 1523 | | | | FLOWERY BRANCH | GA | 30542 | |
| 638282 | DIGITAL COMUNICATION | PO BOX 540 | | | | COAMO | PR | 00769 | |
| 842833 | DIGITAL CORP | BOX 11038 | | | | SAN JUAN | PR | 00910 | |
| 638283 | DIGITAL CREATION | PO BOX 51964 | | | | TOA BAJA | PR | 00950-1964 | |
| 831316 | Digital Forensic Quality Solutions | 12354 Research Parkway, Suite 225 | | | | Orlando | FL | 32826 | |
| 638284 | DIGITAL GALLERY | 113 AVE BETANCES | | | | CAGUAS | PR | 00725 | |
| 638285 | DIGITAL GALLERY | 113 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 638286 | DIGITAL GROUP COLOR PRINTING | 951 LAS PALMAS | | | | SAN JUAN | PR | 00907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842834 | DIGITAL IMAGING INC | 1756 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 142513 | DIGITAL IMAGING INC DBA ELITE PHOTO | 1756 CALLE LOIZA STREET | | | | SAN JUAN | PR | 00911 | |
| 142514 | DIGITAL IMAGING INC DBA ELITE PHOTO | 1756 LOIZA STREET | | | | SAN JUAN | PR | 00911 | |
| 831317 | Digital Imaging Inc. | 1756 Loiza St. | | | | San Juan | PR | 00911 | |
| 142515 | DIGITAL IMAGING/ ELITE PHOTO | 1756 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 638287 | DIGITAL INTELLIGENCE | 1325 PEARL STREET | | | | WAUKESHA | WI | 53186-5613 | |
| 831318 | Digital Intelligence | 17165 W. Glendale Drive | | | | New Berlin | WI | 53151 | |
| 142516 | DIGITAL INTELLIGENCE, INC | 17165 WEST GLENDALE DRIVE | | | | NEW BERLIN | WI | 53151-2737 | |
| 142517 | DIGITAL JUICE, INC | 600 TECHONOLGY PARK, SUITE 104 | | | | LAKE MARY | FL | 32746 | |
| 142518 | DIGITAL MEDIA | PO BOX 366902 | | | | SAN JUAN | PR | 00936-6902 | |
| 142519 | DIGITAL MEDIA CREATIONS | PO BOX 366902 | | | | SAN JUAN | PR | 00936 | |
| 142520 | DIGITAL NETWORK CORP | SUITE 204 METRO OFFICE PARK | EDF 7 | | | GUAYNABO | PR | 00968 | |
| 142522 | DIGITAL NETWORKS CORP | B5 CALLE TABONUCO | SUITE 216-304 | | | GUAYNABO | PR | 00968 | |
| 142523 | DIGITAL NETWORKS CORP | SUITE 204 METRO OFFICE PARK | EDF 7 | | | GUAYNABO | PR | 00968 | |
| 638288 | DIGITAL OFFICE SOLUTION | PO BOX 298 | | | | MOCA | PR | 00676 | |
| 142524 | DIGITAL OFFICE SOLUTIONS | PO BOX 537 | | | | MOCA | PR | 00676 | |
| 142526 | DIGITAL RECORDING SERVICES | PO BOX 50959 | | | | LEVITTOWN | PR | 00950 | |
| 638289 | DIGITAL RECORDING SERVICES INC | P O BOX 50959 | | | | TOA BAJA | PR | 00950-0959 | |
| 142527 | DIGITAL SCANNING SOLUTIONS | ISLA VERDE MALL STE 209 | | | | CAROLINA | PR | 00979 | |
| 142528 | DIGITAL SECURITY FORCES | PO BOX 2470 | | | | MANATI | PR | 00674-2470 | |
| 638290 | DIGITAL SOLUTIONS | PUERTO NUEVO | 1164 CALLE BELCAIRE | | | SAN JUAN | PR | 00920 | |
| 638291 | DIGITAL VIDEO INTERNATIONAL | 507 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 142529 | DIGITALTREE, INC | URB DORADO DEL MAR | P25 CALLE MARULLO | | | DORADO | PR | 00646 | |
| 142530 | DIGITEC INC | PO BOX 363002 | | | | SAN JUAN | PR | 00936 | |
| 638292 | DIGITUS GROUP CORP | P O BOX 51692 | | | | TOA BAJA | PR | 00950-1692 | |
| 142531 | DIGI-WAL INC | PO BOX 229 | | | | JUANA DIAZ | PR | 00795-0229 | |
| 142532 | DIGMALY RIVERA FEBUS | ADDRESS ON FILE | | | | | | | |
| 142533 | DIGMARIE A ALICEA SANTANA | ADDRESS ON FILE | | | | | | | |
| 638294 | DIGMARIE APONTE MILLAN | PO BOX 535 | | | | CAROLINA | PR | 00986 | |
| 142534 | DIGMARIE DE JESUS APONTE | ADDRESS ON FILE | | | | | | | |
| 638295 | DIGNA A FIGUEROA TORRES | HC 5 BOX 7472 | | | | GUAYNABO | PR | 00971 | |
| 142535 | DIGNA ADAMES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 638296 | DIGNA APONTE ROMAN | RES LUIS DEL CARMEN ECHEVARIA | EDF 13 APT 98 | | | GURABO | PR | 00778 | |
| 638297 | DIGNA AYALA LOPEZ | HC 01 BOX 9345 | | | | CABO ROJO | PR | 00623 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638298 | DIGNA C GIL HERNANDEZ | BOX 4014 A | | | | TOA ALTA | PR | 00954 | |
| 638299 | DIGNA C SEGUI LOPEZ | HC 59 BOX 6081 | | | | AGUADA | PR | 00602 | |
| 638300 | DIGNA CARRASQUILLO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 638301 | DIGNA CELESTE ROSARIO | 1556 PDA 23 CALLE JOSE M CORA | | | | SAN JUAN | PR | 00913 | |
| 638302 | DIGNA CENTENO DE JESUS | 2629 SEDGWICK AVE APT 2 C | | | | BRONX | NY | 10468 | |
| 638303 | DIGNA CINTRON HERNANDEZ | VILLA FONTANA PARK | 5EE 21 CALLE PARQUE MARIA LUISA | | | CAROLINA | PR | 00983 | |
| 638304 | DIGNA CORDERO PASTOR | ADDRESS ON FILE | | | | | | | |
| 638305 | DIGNA D ZANABRIA TORRES | GLENVIEW GARDENS | BB 16 CALLE N 16 | | | PONCE | PR | 00730 | |
| 638306 | DIGNA DIAZ RODRIGUEZ | COND IBERIA I | 584 CALLE PERSEO 1003 | | | SAN JUAN | PR | 00922 | |
| 638307 | DIGNA E GARCIA RODRIGUEZ | PO BOX 831 | | | | MAYAGUEZ | PR | 00681 | |
| 142536 | DIGNA E LANDROVE DE LA O | ADDRESS ON FILE | | | | | | | |
| 142537 | DIGNA E MORALES BAYALA | ADDRESS ON FILE | | | | | | | |
| 142538 | DIGNA E. MATOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 142539 | DIGNA E. SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 771025 | DIGNA E. SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 638308 | DIGNA EMERITA ZAYAS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 638309 | DIGNA ESPINO VALENZUELA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 638310 | DIGNA FALCON AGOSTO | RR 1 BOX 12503 | | | | TOA ALTA | PR | 00953 | |
| 142540 | DIGNA FELICIANO ARCE | ADDRESS ON FILE | | | | | | | |
| 142541 | DIGNA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 638311 | DIGNA GARCIA RODRIGUEZ | PO BOX 831 | | | | MAYAGUEZ | PR | 00681 | |
| 638312 | DIGNA GOMEZ FIGUEROA | URB EL TORITO | M 11 CALLRE 8 | | | CAYEY | PR | 00736 | |
| 638313 | DIGNA GONZALEZ CRUZ | P O BOX 515 | | | | CAMUY | PR | 00627 | |
| 638314 | DIGNA I COLON COLLAZO | 102 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794-1614 | |
| 142542 | DIGNA I DELGADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 142543 | DIGNA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 842835 | DIGNA I PARIS DOWNS | URB COUNTRY CLUB | MF 17 CALLE 10 4TA EXT | | | CAROLINA | PR | 00982 | |
| 842836 | DIGNA IGLESIAS CRESPO | URB ALTURAS DE SAN PEDRO | M-37 CALLE SAN FELIPE | | | FAJARDO | PR | 00738 | |
| 638315 | DIGNA IGLESIAS CRESPO | URB ALTURAS SAN PEDRO | M37 CALLE SAN FELIPE | | | FAJARDO | PR | 00738 | |
| 638316 | DIGNA J NOVA MATOS | PO BOX 2987 | | | | CAROLINA | PR | 00984-2987 | |
| 142544 | DIGNA J RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 842837 | DIGNA L MORALES TORRES | PO BOX 214 | | | | CIALES | PR | 00638-0214 | |
| 638317 | DIGNA L RODRIGUEZ VALLE | RES COLOMBUS LANDING | EDIF 23 APT 246 | | | MAYAGUEZ | PR | 00680 | |
| 638318 | DIGNA LABOY CRUZ | ADDRESS ON FILE | | | | | | | |
| 142545 | DIGNA LAGARES DIAZ | ADDRESS ON FILE | | | | | | | |
| 142546 | DIGNA LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 638319 | DIGNA LOPEZ GARCIA | URB LA ARBOLEDA | 171 CALLE 17 | | | SALINAS | PR | 00751 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638320 | DIGNA M ARROYO TIRADO | HC 5 BOX 60583 | | | | CAGUAS | PR | 00726 | |
| 638321 | DIGNA M BLANCO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 638322 | DIGNA M BORGOS GONZALEZ | PO BOX 6262 | | | | PONCE | PR | 00733 | |
| 142547 | DIGNA M CORTES ROSADO | ADDRESS ON FILE | | | | | | | |
| 142548 | DIGNA M MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 142549 | DIGNA M RAMIREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 142550 | DIGNA M RAMIREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 638323 | DIGNA M RAMIREZ SAMPOLL | BDA SALAZAR | 1553 CALLE SABIDURIA | | | PONCE | PR | 00717 | |
| 142551 | DIGNA M RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 638324 | DIGNA M SOTOMAYOR RAMOS | PO BOX 4214 | | | | PONCE | PR | 00730 | |
| 142552 | DIGNA M. RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 638325 | DIGNA MALDONADO RIVERA | HC 2 BOX 5195 | | | | GUAYANILLA | PR | 00656 | |
| 638326 | DIGNA MALDONADO TORRES | BOX 292 | | | | CIDRA | PR | 00737 | |
| 142553 | DIGNA MARIN ALMESTICA/ TERESA QUINONES | ADDRESS ON FILE | | | | | | | |
| 638327 | DIGNA MATEO RODRIGUEZ | PO BOX 8182 | | | | PONCE | PR | 00733 | |
| 638328 | DIGNA MEDINA ALVAREZ | VILLA PRADES | 640 CALLE FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 | |
| 142554 | DIGNA N PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 142555 | DIGNA N SERRANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 142556 | DIGNA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 638329 | DIGNA PEREZ PIZARRO | SUITE 142 PO BOX 1981 | | | | LOIZA | PR | 00772 | |
| 638330 | DIGNA PEREZ PUELLO | 409 NE 19 ST ST APT 208 | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 638331 | DIGNA POLIDURA ALERS | HC 1 BOX 19158 | | | | SAN SEBASTIAN | PR | 00685 | |
| 638333 | DIGNA R ALICEA | 22908 BO GUAVATE | SECTOR COLON | | | CAYEY | PR | 00936 | |
| 638332 | DIGNA R MOLINA | ADDRESS ON FILE | | | | | | | |
| 638334 | DIGNA R SOTO TORRES | BO RIO ABAJO | BOX 248 | | | UTUADO | PR | 00641 | |
| 142557 | DIGNA R VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 142558 | DIGNA RESTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638335 | DIGNA RIVERA RIVERA | RR 1 BOX 37536 | | | | SAN SEBASTIAN | PR | 00685 | |
| 638337 | DIGNA RODRIGUEZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 142560 | DIGNA RODRIGUEZ LACLAUSTRA | ADDRESS ON FILE | | | | | | | |
| 638338 | DIGNA RODRIGUEZ VDA GEORGI | HC 08 BOX 1531 | | | | PONCE | PR | 00731-9712 | |
| 842838 | DIGNA RODRIGUEZ VEGA | HC 4 BOX 11719 | | | | YAUCO | PR | 00698 | |
| 638339 | DIGNA ROSARIO | HC 01 BOX 5413 | | | | VILLLALBA | PR | 00766 | |
| 142562 | DIGNA ROSSI SOTO | ADDRESS ON FILE | | | | | | | |
| 638340 | DIGNA S GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142563 | DIGNA SANCHEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 142564 | DIGNA SANTIAGO GONEZ | ADDRESS ON FILE | | | | | | | |
| 142565 | DIGNA SERRANO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 638341 | DIGNA V MARTINEZ LOPEZ | URB MEDINA | C 32 CALLE 4 | | | ISABELA | PR | 00662 | |
| 638342 | DIGNA VAZQUEZ PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 638343 | DIGNA VAZQUEZ RIVERA | PMB HC 01 BOX 150 | | | | CAGUAS | PR | 00725 | |
| 638344 | DIGNA VEGA DE ROMAN | PARQ CENTRAL | 465 CALLE SERGIO CUEVAS BUSTAMEN | | | SAN JUAN | PR | 00918 | |
| 142566 | DIGNA W FELICIANO | ADDRESS ON FILE | | | | | | | |
| 638345 | DIGNO ALBERTY ORONA | SECT LIZARDI | PO BOX 1453 | | | SAN SEBASTIAN | PR | 00685 | |
| 142567 | DIGNO CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| 638346 | DIGNO E ESTRADA COLON | URB PACIFICA | 109 VIA ARCOIRIS | | | TRUJILLO ALTO | PR | 00976-6154 | |
| 638347 | DIGNO R ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 638348 | DIGNO ROLON MERCADO | RR 4 BOX 577 D | | | | CERRO GORDO | PR | 00956 | |
| 142568 | DIGNOEL VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 638349 | DIGNORA ARROYO ROMAN | SECTOR CALIFORNIA | 711 CALLE SAN SALVADOR | | | ISABELA | PR | 00662 | |
| 638350 | DIGNORA GONZALEZ GONZALEZ | RR 1 BUZON 35 CC | | | | CAROLINA | PR | 00983 | |
| 638351 | DIHALMA Y LOPEZ MONTALVO | URB LA CUMBRE | 535 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 142569 | DIHANA M MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 142570 | DIHR CORP | MINILLAS STATION | PO BOX 41302 | | | SAN JUAN | PR | 00940 | |
| 638352 | DIIC S A | 24 AVE SARASOTA | | | | SANTO DOMINGO | | 0000 | |
| 142571 | DIJOLS MONTANEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 142572 | Dijols Montanez, Amarilys | ADDRESS ON FILE | | | | | | | |
| 142573 | DIJOLS MONTANEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 142574 | DIJOLS MONTANEZ, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 142575 | DIJOLS ROMAN, ANA M | ADDRESS ON FILE | | | | | | | |
| 790357 | DIJOLS ROMAN, ANA M. | ADDRESS ON FILE | | | | | | | |
| 638353 | DIKIA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 638354 | DILAILA DIAZ DE LEON | 1408 CONGRESS ST APT A | | | | CHESTER | PA | 19013 | |
| 142576 | DILAN ESTRADA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 142577 | DILAN ESTRADA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 790358 | DILAN ESTRADA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 142578 | DILAN ESTRADA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 142579 | DILAN MALDONADO, KATHERYN | ADDRESS ON FILE | | | | | | | |
| 142580 | DILAN MORALES, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 1257055 | DILAN MORALES, JOSE B. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142581 | DILAN MORALES, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 142582 | DILAN ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1875002 | Dilan Ortiz, Fernando | ADDRESS ON FILE | | | | | | | |
| 142583 | DILAN PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 142584 | DILAN PEREZ, JAVIER J | ADDRESS ON FILE | | | | | | | |
| 236257 | Dilan Perez, Javier Jose | ADDRESS ON FILE | | | | | | | |
| 142585 | DILAN PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 852758 | DILAN PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 142586 | DILAN PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 142587 | DILAN RODRIGUEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 142588 | DILAN RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 142589 | DILAN RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 142590 | DILAN RODRIGUEZ, MODESTA | ADDRESS ON FILE | | | | | | | |
| 1425209 | DILAN RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 142591 | DILAN RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 1423463 | DILÁN RODRÍGUEZ, OBED | 9770 Villas de Ciudad Jard'in | | | | Can'ovanas | PR | 00729 | |
| 1423464 | DILÁN RODRÍGUEZ, OBED | Apartamento F-604 | Villas de Ciudad Jardín | | | Canóvanas | PR | 00729 | |
| 142592 | DILAN VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 142593 | DILAN VELAZQUEZ, HELGA N | ADDRESS ON FILE | | | | | | | |
| 1699670 | Dilan Velazquez, Iraida E | ADDRESS ON FILE | | | | | | | |
| 1870723 | Dilan Velazquez, Iraida E. | ADDRESS ON FILE | | | | | | | |
| 142594 | DILAN VELAZQUEZ, IRAIDA E. | ADDRESS ON FILE | | | | | | | |
| 1940692 | Dilan Velazquez, Iraida E. | ADDRESS ON FILE | | | | | | | |
| 638356 | DILAURY MEJIA BERRIOS | 3501 PORTALES DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| 142595 | DILCA COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 638357 | DILCAR S. E. | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 142596 | DILCE M RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 638358 | DILCIA BECERRA SALGADO | URB JARDINES DE LA FUENTE | 349 CALLE JARDIN DE LAS MONJAS | | | TOA ALTA | PR | 00953 | |
| 142597 | DILCIA BECERRA SALGADO | URB JARDINES DE LA FUENTE | | | | TOA ALTA | PR | 00953 | |
| 638359 | DILCIA M GONZALEZ CANDARILLAS | COND PLAZA ANTILLANA | APT 5604 AVE 151 | CALLE CESAR GONZALEZ | | SAN JUAN | PR | 00918 | |
| 142598 | DILCIA M SEIN MORALES | ADDRESS ON FILE | | | | | | | |
| 142599 | DILCIA PACHECO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 638360 | DILDRED ALAYON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 142600 | DILENIA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142601 | DILEO TORRES, GRACE M. | ADDRESS ON FILE | | | | | | | |
| 638361 | DILIA E FORTIS TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638362 | DILIA E GOMEZ MARRERO | URB SABANERA | 373 FLAMBOYANES | | | CIDRA | PR | 00739 | |
| 142602 | DILIA E ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 142603 | DILIA E VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 142604 | DILIA HADDOCK COLLAZO | ADDRESS ON FILE | | | | | | | |
| 142605 | DILIA I MARTINEZ SORIA | ADDRESS ON FILE | | | | | | | |
| 142606 | DILIA M NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142607 | DILIA RODRIGUEZ BESOSA | ADDRESS ON FILE | | | | | | | |
| 142608 | DILIA VAZQUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 638363 | DILIA VIOLETA MARRERO | VILLA MADRID | Z 3 CALLE 4 | | | COAMO | PR | 00769 | |
| 638364 | DILIANA CRESPO TALAVERA | ADDRESS ON FILE | | | | | | | |
| 142609 | DILIANA FALERO SIARES | ADDRESS ON FILE | | | | | | | |
| 638365 | DILIANA SUMPTER LOPEZ | P O BOX 310 | | | | CAGUAS | PR | 00737 | |
| 638366 | DILIP J SHAH | 251 CALLE CHILE 2ND FL | | | | SAN JUAN | PR | 00917 | |
| 638367 | DILISSIMA ATELIER | C/O LUCCA DEL ROSARIO | 601 AVE MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 638368 | DILKA GONZALES LAGARES | 4325 THORNTON ST APT 131 | | | | FORT WORTH | TX | 76286-2529 | |
| 638369 | DILKA I LEBRON RIVERA | COND SAN JOSE EDF 1 APT 7 | 375 CALLE SICILIA | | | SAN JUAN | PR | 00923 | |
| 638370 | DILKA J BENITEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 142610 | DILL BAREA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 142611 | DILL BAREA, ROGER P. | ADDRESS ON FILE | | | | | | | |
| 142612 | DILLARDS INC | 1600 CANTRELL RD | | | | LITTLE ROCK | AR | 72201 | |
| 638371 | DILLENIS Y DIAZ FULGENCIO | URB PUERTO NUEVO | 446 CALLE COJIMAR | | | SAN JUAN | PR | 00920 | |
| 638372 | DILLIAN COTTO SOSTRE | PARC CANEJAS | BOX 4169 | | | SAN JUAN | PR | 00926 | |
| 638373 | DILLIAN RIVERA GONZALEZ | HC 4 BOX 46863 | | | | AGUADILLA | PR | 00603 | |
| 142613 | DILLINGHAM CONSTRUCTION | PMB 200N | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 142614 | DILLON CANINO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 142615 | DILLON KAUFMAN, KELCEY | ADDRESS ON FILE | | | | | | | |
| 142616 | DILLON PIETRANTONI, EARNEST | ADDRESS ON FILE | | | | | | | |
| 638374 | DILMA E SANCHEZ GREEN | URB JARD DE PATILLAS | 57 CALLE MARGARITA | | | PATILLAS | PR | 00723 | |
| 638375 | DILMARIE RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 142617 | DILMARIS TORRES CENTENO | ADDRESS ON FILE | | | | | | | |
| 142618 | DILMARY ZAPATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142619 | DILO COMUNICACIONES INC | PO BOX 1885 | | | | COROZAL | PR | 00783 | |
| 142620 | DILONE NINA, JOANIE | ADDRESS ON FILE | | | | | | | |
| 142621 | DILONE SAINT-JEAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1501276 | Dilone Sanchez, Gabriel Alejandro | ADDRESS ON FILE | | | | | | | |
| 1501292 | Dilone Sanchez, Victor Javier | ADDRESS ON FILE | | | | | | | |
| 142622 | DILONE TEJADA, MERY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1606073 | Dilone Torres, Aixa | ADDRESS ON FILE | | | | | | | |
| 142623 | DILONE TORRES, AIXA | ADDRESS ON FILE | | | | | | | |
| 142624 | DILONE, IVAN E. | ADDRESS ON FILE | | | | | | | |
| 142625 | DILONO SAINT JEAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 142626 | DILORENZO, KENNETH D | ADDRESS ON FILE | | | | | | | |
| 142627 | DILSA ESTHER CENTENO OLMO | ADDRESS ON FILE | | | | | | | |
| 142628 | DILSIA A BARROS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 638376 | DILSON MADERA RIVERA | URB O NEILL B 19 | | | | MANATI | PR | 00674 | |
| 142629 | DILYAN GONZALEZ CERVONI | ADDRESS ON FILE | | | | | | | |
| 638377 | DIMA INTERNATIONAL CORP | P O BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 142630 | DIMAEL ROSADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 142631 | DIMAIO CALERO, MARIO | ADDRESS ON FILE | | | | | | | |
| 142632 | DIMAIRA GARCIA PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 142633 | DIMAIRA RIVERA RESTO | ADDRESS ON FILE | | | | | | | |
| 142634 | DIMANCHE VICENT, PIERRE | ADDRESS ON FILE | | | | | | | |
| 638378 | DIMANIC TRAVEL | 518 PONCE DE LEON | | | | SAN JUAN | PR | 00917. | |
| 142635 | DIMAR LOPEZ LORA | ADDRESS ON FILE | | | | | | | |
| 142636 | DIMARA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 638379 | DIMARA RIVERA ROSA | RES RAMOS ANTONINI | EDIF 42 APT 419 | | | SAN JUAN | PR | 00924 | |
| 142637 | DIMARA VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 142638 | DIMARI RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 842839 | DIMARIE ALICEA LOZADA | COLINAS METROPOLITANAS | V20 MONTE DEL ESTADO | | | GUAYNABO | PR | 00969 | |
| 638380 | DIMARIE ALICEA LOZADA | COLINAS METROPOLITANOS | F 1 LA SANTA | | | GUAYNABO | PR | 00969 | |
| 142639 | DIMARIE CANDELARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 638381 | DIMARIE LOPEZ ALICEA | HC 9 BOX 4428 | | | | SABANA GRANDE | PR | 00637 | |
| 142640 | DIMARIE MENDEZ MARTINO | ADDRESS ON FILE | | | | | | | |
| 142641 | DIMARIE MOJICA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 638382 | DIMARIE MOJICA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 142642 | DIMARIE ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 142643 | DIMARIE PADILLA /YELIAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 638383 | DIMARIE PADILLA ROBLES | PO BOX 367241 | | | | SAN JUAN | PR | 00936-7241 | |
| 638384 | DIMARIE RAMOS CURVELO | HC 01 BOX 20016 | | | | COMERIO | PR | 00782 | |
| 142644 | DIMARIE SERRANO MURIENTE | ADDRESS ON FILE | | | | | | | |
| 638385 | DIMARIE ZABALA RIVERA | RES CARDERO DAVILA | EDIF 22 APT 282 | | | SAN JUAN | PR | 00917 | |
| 638386 | DIMARIS ALAMO SOTO | PO BOX 2115 | | | | TOA BAJA | PR | 00951 | |
| 142645 | DIMARIS APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 142646 | DIMARIS AQUINO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638387 | DIMARIS CARMONA MORALES | ADDRESS ON FILE | | | | | | | |
| 142647 | DIMARIS CRUZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 638388 | DIMARIS FELICIER CUADRADO | ADDRESS ON FILE | | | | | | | |
| 638389 | DIMARIS FRANCO REYES | HC 2 BOX 5614 | | | | COAMO | PR | 00769 | |
| 142648 | DIMARIS GARCIA MERCADOS | ADDRESS ON FILE | | | | | | | |
| 142649 | DIMARIS GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 142650 | DIMARIS MIRANDA FUENTES | ADDRESS ON FILE | | | | | | | |
| 638390 | DIMARIS MORALES RUIZ | PO BOX 140284 | | | | ARECIBO | PR | 00614 | |
| 142651 | DIMARIS S DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 638391 | DIMARIS TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 638392 | DIMARIS VARGAS CRUZ | URB REPARTO VALENCIA | F 3 CALLE MARGARITA | | | BAYAMON | PR | 00957 | |
| 638393 | DIMARIS VARGAS MALDONADO | PO BOX 1445 | | | | ISABELA | PR | 00662 | |
| 142652 | DIMARIS CALDERON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 142653 | DIMARY CAMACHO SOTO | ADDRESS ON FILE | | | | | | | |
| 638394 | DIMARY COLON COLON | PO BOX 440 | | | | OROCOVIS | PR | 00720 | |
| 638395 | DIMARY DOSAL MARRERO | URB LOMA ALTA | F 10 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 638396 | DIMARY GONZALEZ APONTE | URB BORINQUEN | C M 43 BRACETTLE | | | CABO ROJO | PR | 00623 | |
| 638397 | DIMARY GONZALEZ APONTE | URB BORINQUEN | 43 C MARIANNA BRACETTI | | | CABO ROJO | PR | 00623 | |
| 142654 | DIMARY GONZALEZ APONTE | URB. BORINQUEN CALLE MARIANA BRACETTI E 43 | | | | CABO ROJO | PR | 00623-0000 | |
| 142655 | DIMARY GONZALEZ APONTE | URB. BORINQUEN CALLE MARIANA BRADETTI E-43 | | | | CABO ROJO | PR | 00623-0000 | |
| 638398 | DIMARY LOPEZ CRUZ | 500 PASEO MONACO APT 64 | | | | BAYAMON | PR | 00956 | |
| 638399 | DIMARY MALDONADO SOTO | ADDRESS ON FILE | | | | | | | |
| 142656 | DIMARY ROMERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 142657 | DIMARY SANTO MONTES | ADDRESS ON FILE | | | | | | | |
| 1256418 | DIMARY SANTOS MONTES | ADDRESS ON FILE | | | | | | | |
| 638401 | DIMARY VILLANUEVA ROMAN | HC 04 BOX 18080 | | | | CAMUY | PR | 00627 | |
| 142658 | DIMARYS COLLAZO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 638402 | DIMARYS D SANCHEZ GINES | PO BOX 652 | | | | MANATI | PR | 00674 | |
| 142659 | DIMARYS D. SANCHEZ GINES | ADDRESS ON FILE | | | | | | | |
| 142660 | DIMARYS I SOLER CRESPO | ADDRESS ON FILE | | | | | | | |
| 142661 | DIMARYS ODETTE LOPEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 142662 | DIMARYS REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 142663 | DIMARYS V MONSERRATE VELEZ | ADDRESS ON FILE | | | | | | | |
| 638403 | DIMAS | SIERRA MAESTRA SAN JOSE | 97 CALLE BLANES | | | SAN JUAN | PR | 00926 | |
| 638404 | DIMAS A TORRES SANCHEZ | PO BOX 908 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638405 | DIMAS ALBARRAN | COM LOS PINOS PARC 211 | | | | UTUADO | PR | 00612 | |
| 142664 | DIMAS BROCO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 638406 | DIMAS CASTILLO FLORES | URB RIO GRANDE ESTATES | 12232 REINA MARGARITA | | | RIO GRANDE | PR | 00745 | |
| 638407 | DIMAS DIAZ TOLEDO | PO BOX 1260 | | | | TRUJILLO ALTO | PR | 00977 | |
| 638408 | DIMAS F VELAZQUEZ RUIZ | URB SANTA JUANITA X | 13 CALLE BISCAYNE | | | BAYAMON | PR | 00956 | |
| 638409 | DIMAS FERRER TORRES | BOX 13543 | | | | SAN JUAN | PR | 00908 | |
| 638410 | DIMAS FERRER TORRES Y/O | CENTRO PNEUMOLOGICO DEL ESTE | PO BOX 13543 | | | SAN JUAN | PR | 00908 | |
| 638411 | DIMAS H CUEVAS DEL VALLE | VILLAS DE RAMEY | 114 CALLE LOOP | | | AGUADILLA | PR | 00604 | |
| 638412 | DIMAS HERNANDEZ HERNANDEZ | ROUND HILL | EGIDA NAVE ALEJANDRINA APT 806 | | | TRUJILLO ALTO | PR | 00976 | |
| 638413 | DIMAS I LOPEZ MARTINEZ | COND LAGOMAR | 7 AVENIDA LAGUNA APT 9 K | | | CAROLINA | PR | 00979 | |
| 638414 | DIMAS JUSINO TORRES | EL TUQUE | 1894 CALLE GREGORIO SABATER | | | PONCE | PR | 00728 | |
| 638415 | DIMAS LAGUER FIGUEROA | LAS MONJAS | 68 CALLE PACH MARIA | | | SAN JUAN | PR | 00712 | |
| 142665 | DIMAS LUIZ MELENDEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 142666 | DIMAS MALDONADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 638416 | DIMAS MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 142667 | DIMAS MORENO GONZALES | ADDRESS ON FILE | | | | | | | |
| 142668 | DIMAS ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 142669 | DIMAS PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 142670 | DIMAS PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 638417 | DIMAS RODRIGUEZ ROSADO | PO BOX 472 | | | | HATILLO | PR | 00610 | |
| 142672 | DIMAS RODRIGUEZ ROSADO | RR 01 BOX 1851 | | | | ANASCO | PR | 00610-9765 | |
| 142673 | DIMAS SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 638418 | DIMAS SERVICE CENTER FERRETERIA Y AUTO | HC 03 BOX 10000 | | | | YABUCOA | PR | 00767 | |
| 638419 | DIMAT INC C/O LA GRAN ENCIC | PO BOX 194140 | | | | SAN JUAN | PR | 00919 | |
| 638420 | DIMAYRA CARRASQUILLO CRUZ | EXT VILLA DEL CARMEN | J 14 CALLE 11 | | | CIDRA | PR | 00739 | |
| 142674 | DIMELER PAYANO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 638421 | DIMENSIONAL FUND ADVISORS INC | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 839183 | DIMEPR PC | PLAZA SAN FRANCISCO | 201 DE DIEGO AVE SUITE 154 | | | SAN JUAN | PR | 00927 | |
| 142675 | DIMIOR M RODRIGUEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 638422 | DIMITRE MERCADO VELEZ | HC 04 BOX 24129 | | | | LAJAS | PR | 00667 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842840 | DIMITRI GONZALEZ IZQUIERDO | COND TORRE CIBELES | 592 CALLE CESAR GONZALEZ APT 1311 | | | SAN JUAN | PR | 00918-3970 | |
| 638423 | DIMO KOSTOV STRATIEV | REPTO METROPOLITANO | 1176 CALLE 54 SE | | | SAN JUAN | PR | 00921-2730 | |
| 638424 | DIMO KOSTOV STRATIEV | VILLA LISSETTE | A 15 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 142676 | DIMPNA BRUNO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 142677 | DIN ELECTRICAL CONTRACTOR INC | PMB 254 P O BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 638425 | DIN NUTRE CORP | P O BOX 234 | | | | NARANJITO | PR | 00719 | |
| 842841 | DINA A GARCIA GARCIA | COMUNIDAD MIRAMAR | 696 CALLE GARDENIA # 46 | | | GUAYAMA | PR | 00784-7446 | |
| 842842 | DINA DIAZ CARDONA | HC 1 BOX 8235 | | | | AGUAS BUENAS | PR | 00703 | |
| 638426 | DINA M ORTIZ RODRIGUEZ | CAROLINA ALTA | G 12 CALLE 2DO DELGADO | | | CAROLINA | PR | 00987 | |
| 842843 | DINA NIEVES MAYSONET | HC 83 BOX 7045 | | | | VEGA ALTA | PR | 00692 | |
| 638427 | DINA ORLANDO ROURA | URB COUNTRY CLUB | GE 12 CALLE 201 | | | CAROLINA | PR | 00982 | |
| 638428 | DINA R VALENCIA BUJOSA | VILLA SERENA | F 17 CALLE DIAMELA | | | ARECIBO | PR | 00612 | |
| 638429 | DINA RAMIREZ LUCCA | HC 02 BOX 7908 | | | | GUAYANILLA | PR | 00656 | |
| 638430 | DINAH ALVAREZ VENTURA | URBANIZACION ARBOLADA | B 11 CALLE LAUREL SABINO | | | CAGUAS | PR | 00725 | |
| 638431 | DINAH CORA RAMSEY | PASEO DE LOS ARTESANOS | 141 CALLE ALEJANDRO LOZADA | | | LAS PIEDRAS | PR | 00771-9664 | |
| 142678 | DINAH M PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| 142679 | DINAH VAZQUEZ CUADRADO | ADDRESS ON FILE | | | | | | | |
| 638432 | DINAMARCA RODRIGUEZ | COND COLINAS DE BAYAMON | | | | BAYAMON | PR | 00956 | |
| 142680 | DINAMAX | MENDEZ VIGO 201 OESTE | | | | MAYAGUEZ | PR | 00682 | |
| 142681 | DINANYERIS CARMONA CURIEL | ADDRESS ON FILE | | | | | | | |
| 638433 | DINARDA BALLESTER RUIZ | REPARTO VELARTE | CALLE 1 H | | | BARCELONETA | PR | 00617 | |
| 142682 | DINARDI OJEDA, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 638434 | DINARY CAMACHO SIERRA | LOS PINOS | 793 CALLE CISNE | | | SAN JUAN | PR | 00924 | |
| 142684 | DINAYRA LIZ RIOS COLON | ADDRESS ON FILE | | | | | | | |
| 142685 | DINED M. SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 142686 | DINEISHA ANTONGIORGI SIERRA | ADDRESS ON FILE | | | | | | | |
| 638435 | DINELIA COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 142687 | DINELIA E ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| 142688 | DINELIA HERNANDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 142689 | DINELIA HERNANDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 638436 | DINELIA ORTIZ TORRES | HC 03 BOX 5747 | | | | HUMACAO | PR | 00791 | |
| 638437 | DINELIA PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 142690 | DINELIA PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142691 | DINELIA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 142692 | DINELIA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142693 | DINELIA SANCHEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 638439 | DINELIA TORRES LABOY | HC 2 BOX 6452 | | | | YABUCOA | PR | 00767-9501 | |
| 142694 | DINELYS BAKERY | PO BOX 577 | | | | COAMO | PR | 00769 | |
| 142695 | DINGHY DOCK | ADDRESS ON FILE | | | | | | | |
| 142696 | DINGHY DOCK BAR RESTAURANT | ADDRESS ON FILE | | | | | | | |
| 638440 | DINGHY DOCK LTS MURANT | P O BOX34 | | | | CULEBRA | PR | 00775 | |
| 142697 | DINGUI CARTAGENA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 142698 | DINGUI CARTAGENA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 142699 | DINGUI FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 852759 | DINGUI FIGUEROA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 790359 | DINGUIS ESQUILIN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 142700 | DINGUIS MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 142701 | DINIA I PANTOJA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 142702 | DINO DEMARIO | LCDO. DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 | |
| 142703 | DINO DEMARIO | LCDO. FERNANDO FORNARIS Y LCDA. VICTORIA PIERCE KING Z | PO BOX364966 | | | SAN JUAN | PR | 00936-4966 | |
| 142704 | DINO DEMARIO | LCDO. JOSÉ GONZALEZ VILLAMIL, LCDA. ALEJANDRA RIVERA RAMIREZ | GONZALEZ PANDO PLAZA | 1181 AVE.JESÚS T. PIÑERO | | SAN JUAN | PR | 00920-5604 | |
| 142705 | DINO DEMARIO | LCDO. MIGUEL G. LAFFITTE | PO BOX 11750 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-1750 | |
| 142706 | DINO DEMARIO | LCDO. NELSON ROSARIO RODRÍGUEZ | 197 MONSERRATE CT APT. 610 | | | HORMIGUEROS | PR | 00660 | |
| 142707 | DINO DEMARIO | LCDO. RAMÓN MARTINEZ VEGA | 130 ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| 834469 | Dino Demario and Cheryl Steele | ADDRESS ON FILE | | | | | | | |
| 842844 | DINORA A PEREZ VELEZ | VICTORIA STATION | PO BOX 1205 | | | AGUADILLA | PR | 00605-1205 | |
| 142708 | DINORA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 142709 | DINORA PANTALEON SANTIAGO | P O BOX 3421 | | | | JUNCOS | PR | 00777 | |
| 638441 | DINORA PANTALEON SANTIAGO | URB LOS ALMENDROS | A 4 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 638442 | DINORA W MARRERO FRANCO | ADDRESS ON FILE | | | | | | | |
| 638443 | DINORA Y SANTANA ARQUEZO | P O BOX 5082 | | | | CAROLINA | PR | 00984 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842845 | DINORAH APONTE ZAYAS | URB EL PARAISO OESTE | 1623 CALLE ORINOCO | | | SAN JUAN | PR | 00926-3140 | |
| 638444 | DINORAH CARDY GARCIA | ADDRESS ON FILE | | | | | | | |
| 638445 | DINORAH CARDY GARCIA | ADDRESS ON FILE | | | | | | | |
| 142710 | DINORAH CASTELLANOS DE PARRA | ADDRESS ON FILE | | | | | | | |
| 142711 | DINORAH CLASS RIVAS | ADDRESS ON FILE | | | | | | | |
| 142712 | DINORAH COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 638446 | DINORAH COLON COLON | ADDRESS ON FILE | | | | | | | |
| 142713 | DINORAH COLON COLON | ADDRESS ON FILE | | | | | | | |
| 142714 | DINORAH DE JESUS PAGAN | ADDRESS ON FILE | | | | | | | |
| 638447 | DINORAH DELGADO VELEZ | BD 38 DR ESPAILLAT ST | | | | LEVITTOWN | PR | 00949 | |
| 142715 | DINORAH DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 142716 | DINORAH DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 142717 | DINORAH E SOTO MARCANO | ADDRESS ON FILE | | | | | | | |
| 638448 | DINORAH FELIX RIVERA | ADDRESS ON FILE | | | | | | | |
| 142718 | DINORAH HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 142719 | DINORAH I BONANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 842846 | DINORAH LA LUZ FELICIANO | 26 CARR 833 | LA VILLA GARDEN 1035 AD | | | GUAYNABO | PR | 00971-9015 | |
| 638449 | DINORAH LA LUZ FELICIANO | COND CONDADO CAMELOT | 18 CALLE TAFT APT 63 | | | SAN JUAN | PR | 00911 | |
| 142720 | DINORAH LEON MEJIAS | ADDRESS ON FILE | | | | | | | |
| 638450 | DINORAH LUYANDO AULET | PO BOX 191493 | | | | SAN JUAN | PR | 00919 | |
| 142721 | DINORAH M VEGA AYALA | ADDRESS ON FILE | | | | | | | |
| 142722 | DINORAH M. ROBLES COUT | ADDRESS ON FILE | | | | | | | |
| 638451 | DINORAH MARIA BURGOS | PO BOX 360335 | | | | SAN JUAN | PR | 00936-0335 | |
| 638452 | DINORAH MARTIN HAU | 410 COND WINDSOR TOWER | AVE JOSE DE DIEGO APT 101 | | | SAN JUAN | PR | 00923 | |
| 842847 | DINORAH MARTIN HAU | F3 CALLE LOS FLAMBOYANES | | | | ISABELA | PR | 00662-3509 | |
| 638453 | DINORAH MAYSONET | 18 CALLE JOSE A SANTIAGO | | | | COMERIO | PR | 00782 | |
| 142723 | DINORAH MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 638454 | DINORAH MORALES PEREZ | FLAMBOYAN GARDENS | B 3 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 142725 | DINORAH MUNOZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 142724 | DINORAH MUNOZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 638455 | DINORAH NAVARRO MARZAN | THE ATRIUM OFFICE CENTER | 530 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 142726 | DINORAH PADILLA | ADDRESS ON FILE | | | | | | | |
| 142727 | DINORAH PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 638456 | DINORAH PEREZ BONILA | COND LAS ACASIAS | EDIF B APT 308 | | | SAN JUAN | PR | 00901 | |
| 638457 | DINORAH PEREZ LOPEZ | RES CUESTA VIEJA | EDIF 7 APT 99 | | | AGUADILLA | PR | 00605 | |
| 638458 | DINORAH PILLOT ORTIZ | URB VILLA ANDALUCIA | L 19 CALLE TOLOY | | | SAN JUAN | PR | 00926-2310 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142728 | DINORAH PINA SANTOS | ADDRESS ON FILE | | | | | | | |
| 142729 | DINORAH QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638459 | DINORAH ROBLES COURT | ADDRESS ON FILE | | | | | | | |
| 638460 | DINORAH ROMAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 638461 | DINORAH ROMAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 638462 | DINORAH ROSARIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 638463 | DINORAH SANCHEZ FIGUEROA | 1RA SECCION LEVITOWN | 1392 PASEO DORCAS | | | TOA BAJA | PR | 00949 | |
| 142730 | DINORAH SANCHEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 638464 | DINORAH TOLENTINO VAZQUEZ | HC 04 BOX 4131 | | | | HUMACAO | PR | 00791 | |
| 142731 | DINORAH TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| 142732 | DINORAH TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| 142733 | DINORAH VALENTIN CABAN | ADDRESS ON FILE | | | | | | | |
| 638465 | DINORAH VELAZQUEZ CALDERON | REPTO METRO | 869 CALLE 53 SE | | | SAN JUAN | PR | 00921 | |
| 638466 | DINORAH VIVIEL | P O BOX 1286 | | | | HORMIGUEROS | PR | 00660 | |
| 842849 | DINORATH ROSARIO MIRANDA | LAS PALMAS DE CERRO GORDO | 33 AVE LAS PALMAS | | | VEGA ALTA | PR | 00692-9630 | |
| 142734 | DINORIS HUERTAS MARTIN | ADDRESS ON FILE | | | | | | | |
| 142735 | DINOSHKA M PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638468 | DIOBELYS HURTADO | 10421 SW 40 TERR | | | | MIAMI | FL | 33165 | |
| 638469 | DIOCELINA FELICIANO HOYOS | CAROLINA ALTO | B10 AVE MILAGROS CABEZAS | | | CAROLINA | PR | 00987 | |
| 142736 | DIOCELYN RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 638470 | DIOCESIS DE CAGUAS | PO BOX 8698 | | | | CAGUAS | PR | 00726 | |
| 142737 | DIODARYS CACERES DELGADO | LCDA. MARÍA E. SANTANA GUTIÉRREZ | PO BOX 755 | | | PUNTA SANTIAGO | PR | 00741 | |
| 1940998 | Diodone Song, Wanda M. | ADDRESS ON FILE | | | | | | | |
| 142738 | DIODONET AVILES, ALVIN L | ADDRESS ON FILE | | | | | | | |
| 142739 | DIODONET AVILES, TERRY | ADDRESS ON FILE | | | | | | | |
| 142740 | Diodonet Bracero, Eddie | ADDRESS ON FILE | | | | | | | |
| 142741 | DIODONET BRACERO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 142742 | DIODONET CASTRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 142743 | DIODONET ESQUERET, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 142744 | DIODONET LOPEZ, DELVIS | ADDRESS ON FILE | | | | | | | |
| 142745 | DIODONET MALDONADO, DIMAS | ADDRESS ON FILE | | | | | | | |
| 142747 | DIODONET MALDONADO, DIMAS | ADDRESS ON FILE | | | | | | | |
| 142748 | DIODONET MALDONADO, DIMAS | ADDRESS ON FILE | | | | | | | |
| 142749 | DIODONET MARTINEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 142750 | Diodonet Mejill, Dimas | ADDRESS ON FILE | | | | | | | |
| 142752 | DIODONET RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142751 | Diodonet Rivera, Henry | ADDRESS ON FILE | | | | | | | |
| 142753 | DIODONET ROSADO, CHARITIN | ADDRESS ON FILE | | | | | | | |
| 142754 | DIODONET SANTIAGO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 1590771 | Diodonet, Carmen | ADDRESS ON FILE | | | | | | | |
| 638471 | DIOGENES ALAYON | BOX 1011 | | | | AGUADA | PR | 00602 | |
| 142756 | DIOGENES CARLOS JOSE | ADDRESS ON FILE | | | | | | | |
| 638472 | DIOGENES CONTRERAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 142757 | DIOGENES CORP | PO BOX 1950 | | | | VEGA ALTA | PR | 00692 | |
| 638473 | DIOGENES FELIPE HERNANDEZ | BOX 100210 | | | | SAN JUAN | PR | 00919-0210 | |
| 1419598 | DIÓGENES INTERNATIONAL CONSULTING | LUIS P. COSTAS ELENA | CALLE ORQUÍDEA #34 URB. STA. MARÍA | | | SAN JUAN | PR | 00927 | |
| 638475 | DIOGENES MARTE | CUPEY GARDEN | D9 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 638474 | DIOGENES MARTE | HP - SERVICIOS GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 638476 | DIOGENES MERCADO | PO BOX 1435 | | | | VEGA BAJA | PR | 00694-1435 | |
| 142759 | DIOGENES N. RAMIREZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 638477 | DIOGENES O ADAMES ROA | ESTANCIAS DE SAN FERNANDO | A 10 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 638478 | DIOGENES PORFIRIO GARCIA | COND TOWNHOUSE 500 | CALLE GUAYANILLA APT 204 | | | SAN JUAN | PR | 00923 | |
| 638479 | DIOGENES RAMIREZ Y GRUSENILDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142760 | DIOGENES TOLEDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 1462111 | Diogents International Consulting Corp. | Luis P. Costas Elena, Attorney | 34 Orquidea, Urb. Santa Maria | | | San Juan | PR | 00927 | |
| 638480 | DIOLANDA RABELL CASILLA | 120 CALLE LINDA VISTA | | | | SAN JUAN | PR | 00911 | |
| 142761 | DIOMAR A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638481 | DIOMAR CORTES | CIUDAD JARDIN | 12 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| 142762 | DIOMARA BERRIOS ROJAS | ADDRESS ON FILE | | | | | | | |
| 142763 | DIOMARES GONZALEZ CALA | ADDRESS ON FILE | | | | | | | |
| 142764 | DIOMARIE GARCIA BURGOS | ADDRESS ON FILE | | | | | | | |
| 142765 | DIOMARIE LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 142766 | DIOMARIE NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 142767 | DIOMARIS GUERRERO MATOS | ADDRESS ON FILE | | | | | | | |
| 142768 | DIOMARIS MARTINEZ NENA | ADDRESS ON FILE | | | | | | | |
| 142769 | DIOMARIS SANTOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 142770 | DIOMARIS SANTOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 142771 | DIOMARY A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142772 | DIOMARY LUGO | ADDRESS ON FILE | | | | | | | |
| 142773 | DIOMARY TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142774 | DIOMEDES A VELEZ ACOSTA/MAYRA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 142775 | DIOMEDES ACOSTA FRIAS | ADDRESS ON FILE | | | | | | | |
| 638482 | DIOMEDES APONTE GONZALEZ | P O BOX 483 | | | | COAMO | PR | 00769 | |
| 638483 | DIOMEDES BISBAL RIVERA | DULCES LABIOS | 71 CALLE RAMON BAYRON | | | HORMIGUEROS | PR | 00660 | |
| 638484 | DIOMEDES CINTRON CRUZ | HC 5 BOX 18001 | | | | JUANA DIAZ | PR | 00795-9923 | |
| 142777 | DIOMEDES DELGADO CRUZ | HC 04 BOX 17143 | | | | CAMUY | PR | 00627-9519 | |
| 638485 | DIOMEDES DELGADO CRUZ | HC 04 BOX 17143 | | | | COMUY | PR | 00627-9519 | |
| 638486 | DIOMEDES E LAMBOY MONTALVO | URB LOMAS DE CONTRY CLUB | U30 CALLE 7 | | | PONCE | PR | 00731 | |
| 638487 | DIOMEDES FERNANDEZ | HC 43 BOX 9806 | | | | CAYEY | PR | 00736 | |
| 638488 | DIOMEDES GARCIA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 638489 | DIOMEDES GARCIA PEREZ | HC 1 BOX 3502 | | | | ADJUNTAS | PR | 00601 | |
| 842850 | DIOMEDES GONZALEZ VELAZQUEZ | HC 4 BOX 13952 | | | | MOCA | PR | 00676-9787 | |
| 638490 | DIOMEDES GUZMAN | BO LAS CROABAS | CARR 987 KM 4 8 | | | FAJARDO | PR | 00738 | |
| 638491 | DIOMEDES HERNADEZ Y NYDIA M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 142778 | DIOMEDES JIMENEZ TAPIA | NO TIENEN (PRO SE) | PO BOX 363585 F.D. ROOSEVELT AVE. | HATO REY | | SAN JUAN | PR | 00936-3585 | |
| 770459 | DIOMEDES JIMÉNEZ TAPIA | PRO SE | PO BOX 363585 | | | SAN JUAN | PR | 00936-3585 | |
| 142779 | DIOMEDES LAJARA RADINSON | ADDRESS ON FILE | | | | | | | |
| 142780 | DIOMEDES MARIA HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 142781 | DIOMEDES ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 142782 | DIOMEDES PLAZA (ORNAMENTALES ADJUNTAS) | HC 02 BOX 6555 | | | | ADJUNTAS | PR | 00601-9606 | |
| 638492 | DIOMEDES PLAZA PLAZA | P O BOX 644 | | | | ADJUNTAS | PR | 00601 | |
| 638493 | DIOMEDES RAMOS SOTO | PO BOX 363386 | | | | SAN JUAN | PR | 00936-3386 | |
| 638494 | DIOMEDES REYES CRUZ | HC 01 BOX 11384 | | | | ARECIBO | PR | 00612 | |
| 638495 | DIOMEDES RODRIGUEZ | FAIR VIEW | J 13 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 142783 | DIOMEDES RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 142784 | DIOMEDES SANTIAGO MALDONADO | HC-1 BOX 3323 | | | | ADJUNTAS | PR | 00601-9522 | |
| 638496 | DIOMEDES SANTIAGO MALDONADO | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 142785 | DIOMEDES T VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 142786 | DIOMEDES TORRES MALAVE | ADDRESS ON FILE | | | | | | | |
| 638497 | DIOMEDOS SANTIAGO MALDONADO | HC 01 BOX 3323 | | | | ADJUNTAS | PR | 00601-9522 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142787 | DION CENTENO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 638498 | DION NEUTRA | 2440 NEUTRA PLACE | | | | LOS ANGELES | CA | 90039 | |
| 638500 | DIONEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 638501 | DIONEL SOTO ALVAREZ | VICTOR ROJAS 1 | 27 CALLE E | | | ARECIBO | PR | 00612 | |
| 638502 | DIONELLY ROSADO | RR 07 BOX 6261 | | | | SAN JUAN | PR | 00926 | |
| 142788 | DIONET BONET TALAVERA | ADDRESS ON FILE | | | | | | | |
| 638503 | DIONEX CORPORATION | 1228 TITAN WAY | P O BOX 3603 | | | SUNNYVALE | CA | 94088-6903 | |
| 142789 | DIONEX CORPORATION | COMPUTERSHARE | SHAREHOLDER 250 ROYALL ST | | | CANTON | MA | 02021 | |
| 142790 | DIONEY Y COLON MOLINA | ADDRESS ON FILE | | | | | | | |
| 142791 | DIONEY Y. COLON MOLINA | ADDRESS ON FILE | | | | | | | |
| 638504 | DIONICIA GUTIERREZ CORA | PO BOX 2814 | | | | GUAYNABO | PR | 00970-3204 | |
| 142792 | DIONICIO A DURAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 638505 | DIONICIO MONTALVO CRESPO/JOHNY JUNKER | HC 4 BOX 82 | | | | SAN SEBASTIAN | PR | 00685 | |
| 638506 | DIONICIO MONTALVO CRESPO/JOHNY JUNKER | PO BOX 7001 SUITE 103 | | | | SAN SEBASTIAN | PR | 00685 | |
| 638509 | DIONICIO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 638508 | DIONICIO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 638510 | DIONIDES PIETRI BELEN | ADDRESS ON FILE | | | | | | | |
| 638511 | DIONILDA I RAMIREZ RAMIREZ | URB VILLA RITA | CALLE I D 4 | | | SAN SEBASTIAN | PR | 00685 | |
| 638512 | DIONILDA SANCHEZ MORALES | RES COVADONGA | EDIF 2 APTO 32 | | | TRUJILLO ALTO | PR | 00976 | |
| 142794 | DIONIS D. FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 142795 | DIONIS J GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 142796 | DIONIS PIMENTEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 142797 | DIONIS YIEN SANG DE MORALES | ADDRESS ON FILE | | | | | | | |
| 142798 | DIONISELLE TORRES | ADDRESS ON FILE | | | | | | | |
| 142799 | DIONISELLE TORRES | ADDRESS ON FILE | | | | | | | |
| 142800 | DIONISES LICIAGA AYALA | ADDRESS ON FILE | | | | | | | |
| 142801 | DIONISI MONSANTO, REY | ADDRESS ON FILE | | | | | | | |
| 142802 | DIONISI SANTIAGO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 638513 | DIONISIA ALVAREZ GARCIA | PO BOX 1037 | | | | MAUNABO | PR | 00707 | |
| 142803 | DIONISIA DAVILA Y DANITZA BRUNO | ADDRESS ON FILE | | | | | | | |
| 638514 | DIONISIA GARCIA HERNADEZ | HC 1 BOX 5272 | | | | GUAYNABO | PR | 00971 | |
| 142804 | DIONISIA GOMEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 638515 | DIONISIA GONZALEZ GARCIA | BO RABANAL BUZON 4035 | | | | CIDRA | PR | 00739 | |
| 142805 | DIONISIA IZQUIERDO NUNEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638516 | DIONISIA JIMENEZ CRUZ | SUMMITS HILLS | 607 CALLE COLLINS | | | SAN JUAN | PR | 00920 | |
| 638517 | DIONISIA MATEO DE MARTINEZ | RES SAN FERNANDO | EDIF 7 APT 160 | | | SAN JUAN | PR | 00927 | |
| 142806 | DIONISIA PENA BATISTA | ADDRESS ON FILE | | | | | | | |
| 638518 | DIONISIA SANCHEZ DE NIEVES | ADDRESS ON FILE | | | | | | | |
| 142807 | DIONISIA SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 142746 | DIONISIA UJAQUE PACHECO | ADDRESS ON FILE | | | | | | | |
| 2043133 | Dionisi-Gonzales, Iris Milagros | ADDRESS ON FILE | | | | | | | |
| 2095596 | Dionisi-Gonzalez, Iris M. | ADDRESS ON FILE | | | | | | | |
| 638521 | DIONISIO ALLENDE RIVERA | PO BOX 698 | | | | RIO GRANDE | PR | 00745-0698 | |
| 142808 | DIONISIO ARIAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 638522 | DIONISIO BERRIOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 638519 | DIONISIO BOADA TORRES | HC 01 BOX 9788 | | | | SAN GERMAN | PR | 00683 | |
| 638520 | DIONISIO BONES FLORES | ADDRESS ON FILE | | | | | | | |
| 142809 | DIONISIO CANAS | ADDRESS ON FILE | | | | | | | |
| 142810 | DIONISIO CANELLAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 142811 | DIONISIO CARTAGENAMONTES | ADDRESS ON FILE | | | | | | | |
| 638523 | DIONISIO CASILLAS | PO BOX 667 | | | | HUMACAO | PR | 00792 | |
| 142812 | DIONISIO CORDERO BARRETO | ADDRESS ON FILE | | | | | | | |
| 142813 | DIONISIO CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 142814 | Dionisio Figueroa Reyes | ADDRESS ON FILE | | | | | | | |
| 142815 | DIONISIO FLORES QUINTANA | ADDRESS ON FILE | | | | | | | |
| 638524 | DIONISIO GALARZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 638525 | DIONISIO GARCIA GARCIA | P O BOX 396 | | | | COTTO LAUREL | PR | 00780 | |
| 638526 | DIONISIO GONZALEZ HERNANDEZ | HC 2 BOX 12273 | | | | MOCA | PR | 00676 | |
| 142816 | DIONISIO GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 142817 | DIONISIO IRIZARRY | PO BOX 112 | | | | LAS MARIAS | PR | 00679 | |
| 638527 | DIONISIO IRIZARRY | URB JARDINES BUBAO CALLE 23 | | | | UTUADO | PR | 00641 | |
| 142818 | DIONISIO IRIZARRY AMELY | ADDRESS ON FILE | | | | | | | |
| 142820 | DIONISIO JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 142821 | DIONISIO KUILAN MAYMI | ADDRESS ON FILE | | | | | | | |
| 142822 | DIONISIO LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 142823 | DIONISIO LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 638530 | DIONISIO LOZADA GARCIA | HC 03 BOX 38127 | | | | CAGUAS | PR | 00725 | |
| 638531 | DIONISIO LUCENA SOTO | BO PILETAS ARCE | HC 01 BOX 3735 | | | LARES | PR | 00669 | |
| 638532 | DIONISIO LUYANDO MASSO | ADDRESS ON FILE | | | | | | | |
| 638533 | DIONISIO MARCANO GARCIA | URB VALLE ARRIBA HEIGHTS | CQ9 CALLE ALMENDRO | | | CAROLINA | PR | 00983 | |
| 142825 | DIONISIO MEDINA | ADDRESS ON FILE | | | | | | | |
| 142826 | DIONISIO MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142827 | DIONISIO MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 142828 | DIONISIO MIRANDA PEREZ | 59 CALLE KINGS COURT | SUITE 1002 | | | SAN JUAN | PR | 00911 | |
| 142829 | DIONISIO MIRANDA PEREZ | P O BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 142830 | DIONISIO MIRANDA PEREZ | PO BOX 364704 | | | | SAN JUAN | PR | 00936-4704 | |
| 142831 | DIONISIO MOLINA PADRO | ADDRESS ON FILE | | | | | | | |
| 142832 | DIONISIO MORALES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 638534 | DIONISIO NAZARIO CONCEPCION | HC 01 BOX 5259 | | | | GUAYNABO | PR | 00971 | |
| 142833 | DIONISIO NAZARIO NIEVES | ADDRESS ON FILE | | | | | | | |
| 142834 | DIONISIO NIEVES COSME | ADDRESS ON FILE | | | | | | | |
| 142835 | DIONISIO ORSINI Y DOMINGA ORSINI | ADDRESS ON FILE | | | | | | | |
| 638535 | DIONISIO PENA | HC 01 BOX 7827 | | | | YAUCO | PR | 00698 | |
| 142836 | DIONISIO PEREZ / ALICE M AVILES | ADDRESS ON FILE | | | | | | | |
| 142837 | DIONISIO PEREZ / ALICE M AVILES | ADDRESS ON FILE | | | | | | | |
| 142838 | DIONISIO PEREZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 142839 | DIONISIO R ROSARIO PENA | ADDRESS ON FILE | | | | | | | |
| 638536 | DIONISIO RIOS MERTINEZ | HC 03 BOX 9330 | ESPINO CEIBA | | | LARES | PR | 00669 | |
| 638537 | DIONISIO RIVERA RODRIGUEZ | P O BOX 155 | | | | MAUNABO | PR | 00707155 | |
| 142840 | DIONISIO RIVERA, CYNTHIA E. | ADDRESS ON FILE | | | | | | | |
| 835074 | DIONISIO RIVERA, CYNTHIA EVELYN | ADDRESS ON FILE | | | | | | | |
| 852760 | DIONISIO RIVERA, CYNTHIA EVELYN | ADDRESS ON FILE | | | | | | | |
| 638538 | DIONISIO RODRIGUEZ MALDONADO | LA LUISA | 9 CALLE ONIX | | | MANATI | PR | 00674 | |
| 638539 | DIONISIO RODRIGUEZ ORTIZ | HC 02 BOX 5404 BO PALMAREJO | | | | COAMO | PR | 00769 | |
| 638540 | DIONISIO RODRIGUEZ TORRES | P O BOX 34554 | | | | PONCE | PR | 00734-4554 | |
| 142841 | DIONISIO RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 142842 | DIONISIO RODRÍGUEZ VÁZQUEZ | LCDO. EDGARDO SANTIAGO LLORÉNS | URB. SAN ANTONIO 1925 AVE. LAS AMÉRICAS | | | Ponce | PR | 00728-1815 | |
| 142843 | DIONISIO RODRIGUEZ Y CARMEN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142844 | DIONISIO ROMERO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 638541 | DIONISIO ROSA GONZALEZ | HC 04 BOX 17584 | | | | CAMUY | PR | 00627 | |
| 142845 | DIONISIO SANCHEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 638542 | DIONISIO SANCHEZ SANTIAGO | PO BOX 1019 | | | | SALINA | PR | 00751 | |
| 142846 | DIONISIO SANCHEZ Y GLORIA A BISONO | ADDRESS ON FILE | | | | | | | |
| 142847 | DIONISIO SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 638543 | DIONISIO SANTIAGO GONZALEZ | PO BOX 1245 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638544 | DIONISIO SINDO MERCADO | PO BOX 1819 | | | | ARECIBO | PR | 00613 | |
| 142848 | DIONISIO SOTO HERRERA | ADDRESS ON FILE | | | | | | | |
| 142850 | DIONISIO STERLING ORTIZ | EDUARDO R. JENKS CARBALLEIRA | PO BOX 9023933 | | | SAN JUAN | PR | 00902-3933 | |
| 142851 | DIONISIO STERLING ORTIZ | GILMARIE COLÓN RALAT | PMB 565 1353 CARR. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 142852 | DIONISIO STERLING ORTIZ | JULIO VARGAS APONTE | PMB 213 390 CARR. 853 | | | CAROLINA | PR | 00987-8799 | |
| 142853 | DIONISIO STERLING ORTIZ | VANESSA BLANCO MÉNDEZ | 166 Avenida de la Constitución | | | San Juan | PR | 00901 | |
| 142854 | DIONISIO STERLING ORTIZ | YAZMÍN NADAL ARROYO | COND. MANSIONES LOS CAOBOS | APARTAMENTO 7-B | AVE. SAN PATRICIO J-6 | GUYANABO | PR | 00968 | |
| 638545 | DIONISIO SUAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 638546 | DIONISIO TORRES SOTO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 638547 | DIONISIO VAZQUEZ FLORES | HC 1 BOX 4328 | | | | NAGUABO | PR | 00718 | |
| 638548 | DIONISIO VELEZ ROSADO | HC 2 BOX 31318 | | | | CAGUAS | PR | 00725-9407 | |
| 638549 | DIORELY CID VALLES | 603-2 JARD DE SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | |
| 638550 | DIORIMAR MIRANDA CARTAGENA | HC 1 BOX 4533 | | | | CIALES | PR | 00638 | |
| 638551 | DIORYS N MARTINEZ SANTIAGO | P O BOX 1995 | | | | BARCELONETA | PR | 00617 | |
| 142855 | DIOS M CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2080555 | DIOS VEGA GARCIA, JUAN DE | ADDRESS ON FILE | | | | | | | |
| 142856 | DIOSA E FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142857 | DIOSA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 638552 | DIOSA MEDINA TORRES | HC 1 BOX 6487 | | | | BARCELONETA | PR | 00617 | |
| 142858 | DIOSA N AVILA CARBUCIA | ADDRESS ON FILE | | | | | | | |
| 142859 | DIOSARA TRINIDAD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638553 | DIOSDADA AYALA MURIEL | ADDRESS ON FILE | | | | | | | |
| 638554 | DIOSDADA LOPEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 638555 | DIOSDADA LOPEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 638556 | DIOSDADA MIGAGLIONI MEDINA | PO BOX 10694 | | | | PONCE | PR | 00732-0694 | |
| 638557 | DIOSDADO DENTO RIVERA | PO BOX 366 | | | | GARROCHALES | PR | 00652 | |
| 638558 | DIOSDADO DIAZ LOPEZ | VILLA DEL REY 4TA SECC | GG 15 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 142860 | DIOSDADO GARCIA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 638559 | DIOSDADO LAGUNA / CARMEN OLIVERAS | HC 1 BOX 5972 | | | | GUAYNABO | PR | 00971 | |
| 638560 | DIOSDADO MARTONEZ MARRERO | P O BOX 51 | | | | UTUADO | PR | 00611 | |
| 142861 | DIOSDADO MILETE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 142863 | DIOSDADO R MERCADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 638561 | DIOSDADO RAMOS MARTINEZ | BO FACTOR | I 63 CALLE H | | | ARECIBO | PR | 00612 | |
| 142864 | DIOSDADO RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 638562 | DIOSDADO ROSARIO GARCIA | P O BOX 1376 | | | | BAYAMON | PR | 00960 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142865 | DIOSDADO SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 638563 | DIOSDADO SIERRA ANDUJAR | BO OBRERO 711 | CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 638564 | DIOSDADO TORRES VAZQUEZ | HC 02 BOX 5607 | | | | VILLALBA | PR | 00766 | |
| 142866 | DIOSDADO VEGA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 638565 | DIOSELINA LOPEZ DE BENET | EXT EL VERDE | 43 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| 638566 | DIOSELINA TORRES CARRASQUILLO | HC 3 BOX 7685 | | | | LAS PIEDRAS | PR | 00771 | |
| 142868 | DIOSELYN CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 638567 | DIOSITA IRIZARRY MARTINEZ | HC 2 BOX 13599 | | | | ARECIBO | PR | 00612 | |
| 142869 | DIOSMARIE LOURDES HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 638568 | DIOSO SERVICE STATION | BOX 3044 | | | | CIDRA | PR | 00739 | |
| 142870 | DIOSY PENA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 142871 | DIOU AGRAIT, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 638569 | DIOYLLY N TORRES SANDOVAL | HC 03 BOX 15871 | | | | COROZAL | PR | 00783 | |
| 142872 | DIPHNA SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 142873 | DIPINI ANDREU, YISELLE | ADDRESS ON FILE | | | | | | | |
| 142874 | DIPINI CACERES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 142875 | DIPINI NIEVES, PAULA | ADDRESS ON FILE | | | | | | | |
| 142876 | DIPINI PENA, FELIX | ADDRESS ON FILE | | | | | | | |
| 142877 | DIPLAN APARICIO, MARY | ADDRESS ON FILE | | | | | | | |
| 638570 | DIPLO GILL CONSTRUCTION | P O BOX 1556 | | | | SANTA ISABEL | PR | 00756 | |
| 142878 | DIPOALA MD , JOSEPH A | ADDRESS ON FILE | | | | | | | |
| 142879 | DIPPINI CARRASQUILLO, SIXTO | ADDRESS ON FILE | | | | | | | |
| 142880 | DIPPINI MENDEZ, EFRAIN J | ADDRESS ON FILE | | | | | | | |
| 142881 | DIPRE MATEO, JOSE | ADDRESS ON FILE | | | | | | | |
| 638571 | DIQUEVESTMENT GROUP | PO BOX 9021990 | | | | SAN JUAN | PR | 00902-1990 | |
| 142882 | Diquez Rivera, Orlando Mc. | ADDRESS ON FILE | | | | | | | |
| 638572 | DIRECT MARKETING & MEDIA GROUP | PO BOX 9023409 | | | | SAN JUAN | PR | 00902 | |
| 638573 | DIRECT MARKETING & MEDIA GROUP | PO BOX 9024182 | | | | SAN JUAN | PR | 00902 | |
| 842851 | DIRECT MARKETING & MEDIA GROUP,INC. | P.O. BOX 9024182 | | | | SAN JUAN | PR | 00902-4182 | |
| 638574 | DIRECT MEDIA NETWORKS INC | ADDRESS ON FILE | | | | | | | |
| 142883 | DIRECT RESPON SOURCE | 1700 FERNANDEZ JUNCOS AVE | | | | SAN JUAN | PR | 00909-2938 | |
| 1494345 | DIRECT SOLUTION, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | |
| 1494345 | DIRECT SOLUTION, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 638575 | DIRECT SOUND CORP | PO BOX 190227 | | | | SAN JUAN | PR | 00919 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142884 | DIRECT SOUND INC | PO BOX 190227 | | | | SAN JUAN | PR | 00919 | |
| 142885 | DIRECTIONS FOR MENTAL HEALTH INC | ATTN MEDICAL RECORDS | 1437 S BELCHER RD | | | CLEARWATER | FL | 33764 | |
| 638576 | DIRECTO INC | HATO REY STATION | PO BOX 191647 | | | SAN JUAN | PR | 00919-1647 | |
| 142886 | DIRECTOR DE FINANZAS | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | SAN JUAN | PR | 00936-8179 | |
| 638577 | DIRECTOR DE FINANZAS MUNICIPIO SAN JUAN | OFIC MUNICIPAL PARA EL MANEJO | DE EMERGENCIAS | | | SAN JUAN | PR | 00936-8179 | |
| 142887 | DIRECTOR FINANZAS MUNICIPIO DE SAN JUAN | DEPARTAMENTO DE RECREACION Y DEPORTE | | | | SAN JUAN | PR | 00936 | |
| 142888 | DIRECTOR OF HEALTH PROMOTION & EDUCATION | 1015 18TH STREET , NW SUITE 300 | | | | WASHINGTON | DC | 20036 | |
| 638578 | DIRECTORS GUILD OF AMERICA | 7920 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | |
| 142889 | DIRECTV | P.O. BOX 105249 | | | | Atlanta | GA | 30348 | |
| 638579 | DIRK A GREENE | P O BOX 71526 | | | | SAN JUAN | PR | 00936 | |
| 142890 | DIRLIKOV, EMILIO | ADDRESS ON FILE | | | | | | | |
| 842852 | DIRMA VALENTIN CAPELES | CAPE SEA VILLAGE | 3 CALLE GARDENIA BOX 141 | | | CAROLINA | PR | 00979 | |
| 142891 | DIRMA VALENTIN CAPELES | PO BOX 79165 | | | | CAROLINA | PR | 00984-9165 | |
| 142892 | DIROCHE PANIAGUA, LUCAS | ADDRESS ON FILE | | | | | | | |
| 142893 | DIROSE DIVISION FOTOGRAFIA | URB LOMAS VERDES | 3-D 34 AVE CARLOS JAVIER ANDALUZ | | | BAYAMON | PR | 00956 | |
| 142894 | DIRT CHEAP | 3716 TIMBER | | | | DINKSON | TX | 77539 | |
| 142895 | DIS INC/PV PROPERTIES INC | 2004 ROAD 506 COTO LAUREL WARD | | | | PONCE | PR | 00780 | |
| 142896 | DISABILITY MANAGEMENT SERVICES INC | 1350 MAIN STREET 1600 | | | | SPRINGFIELD | MA | 01103 | |
| 638580 | DISABLE AMERICAN VETERANS CAP II ARECIBO | P O BOX 9873 | | | | ARECIBO | PR | 00613 | |
| 142897 | DISABLE AMERICANS VETERANS INC | ESTANCIAS DE LA FUENTE | AA 42 CALLE DEL REY | | | TOA ALTA | PR | 00953 | |
| 638581 | DISABLED AMERICAN VETERANS CAPITULO 14 | P O BOX 250089 | | | | AGUADILLA | PR | 00604 | |
| 638582 | DISABLUD AMERICAN VETERAN/JULIO ALVARES | HATO ARRIBA | 1 CALLE C 159 | | | ARECIBO | PR | 00612 | |
| 142898 | DISALVO, NINA E | ADDRESS ON FILE | | | | | | | |
| 142899 | DISASTER EMERGENCY MANG ADVISORY CORP | PO BOX 810 | | | | CAROLINA | PR | 00981 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142900 | DISASTER RECOVERY & MANAGERMENT CONSULT | CALLE CELIS #69 | | | | CAGUAS | PR | 00725 | |
| 142901 | DISASTER RECOVERY & MGT CONSULTANT INC | PO BOX 360295 | | | | SAN JUAN | PR | 00936-0295 | |
| 842853 | DISC MAKERS | 7905 N ROUTE 130 | | | | PENNSAUKEN | NJ | 08110-1402 | |
| 142902 | DISCJOCKEY / JOSE A VEGA | ADDRESS ON FILE | | | | | | | |
| 638583 | DISCORP | PO BOX 4620 | | HATO REY | | SAN JUAN | PR | 00919 | |
| 142903 | DISCOTECA 330, INC | 50 CALLE AMERICO RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 638584 | DISCOTECA ALPHA SUR Y/O HERMES PEREZ | URB SANTA MARIA | C27 CALLE 24 | | | GUAYANILLA | PR | 00656 | |
| 638585 | DISCOUNT AUTO PARTS | 2DA SECC. VILLA DEL REY | CARR 1 A-3 | | | CAGUAS | PR | 00725 | |
| 638587 | DISCOUNT AUTO SERVICE | URB SIERRA BAYAMON | 92-21 CALLE 78 | | | BAYAMON | PR | 00961 | |
| 638588 | DISCOUNT CAR RENTAL INC. | 227 CALLE BETANCES | | | | SAN JUAN | PR | 00911-2317 | |
| 142904 | DISCOUNT ELECTRIC MOTORS | URB CAPARRA TERRACE | 1428 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 638589 | DISCOUNT FOOD DISTRIBUTORS INC | LOCKBOX ACCOUNT 3003645478 | P O BOX 195579 | | | SAN JUAN | PR | 00919-0579 | |
| 142905 | DISCOUNT GENERICS | PO BOX 366937 | | | | SAN JUAN | PR | 00936-6937 | |
| 638590 | DISCOUNT GENERICS INC | PO BOX 366937 | | | | SAN JUAN | PR | 00936 | |
| 638591 | DISCOUNT GENERICS- NUM INC VEASE | PO BOX 366937 | | | | SAN JUAN | PR | 00936-6937 | |
| 142906 | DISCOVER PRODUCTS INC | 6500 NEW ALBANY ROAD | | | | NEW ALBANY | OH | 43054 | |
| 142907 | Discover Property & Casualty Insurance | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| 142908 | Discover Property & Casualty Insurance Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 142909 | Discover Property & Casualty Insurance Company | Attn: George Lawton, President | One Tower Square | | | Hartford | CT | 06183 | |
| 142910 | Discover Property & Casualty Insurance Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 142911 | Discover Property & Casualty Insurance Company | Attn: Kenneth Spence III, Vice President | One Tower Square | | | Hartford | CT | 06183 | |
| 142912 | Discover Property & Casualty Insurance Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 142913 | Discover Property & Casualty Insurance Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142914 | Discover Property & Casualty Insurance Company | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 142915 | Discover Specialty Insurance Company | 200 North Lasalle Street | Suite 2200 | | | Chicago | IL | 60601-1083 | |
| 142916 | Discover Specialty Insurance Company | Attn: George Estes III, President | One Tower Square | | | Hartford | CT | 06183 | |
| 142917 | Discover Specialty Insurance Company | Attn: Larry Mills, Vice President | One Tower Square | | | Hartford | CT | 06183 | |
| 638592 | DISCOVERED BOOK | P O BOX 6274 | | | | BAYAMON | PR | 00960 | |
| 142918 | DISCOVERY CONNECTIONS | 105 NO 500 WEST | | | | PROVO | UT | 84601 | |
| 142919 | DISCOVERY LEARNING HOUSE VIVA INC | CERRO REAL | 14 CALLE M | | | GUAYNABO | PR | 00918 | |
| 638593 | DISCOVERY TOYS | P O BOX 5023 | | | | LIVERMORE | CA | 94551 | |
| 638594 | DISCOVERY ZONE | PLAZA DEL NORTE | 506 CALLE TRUNCADO | | | HATILLO | PR | 00659 | |
| 142920 | DISDIER FLORES, ORVILLE M | ADDRESS ON FILE | | | | | | | |
| 142921 | DISDIER GONZALEZ, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 142922 | Disdier Gonzalez, Felix N | ADDRESS ON FILE | | | | | | | |
| 142923 | DISDIER GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 142924 | Disdier Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| 142925 | DISDIER MARTINEZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 142926 | DISDIER MENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 142927 | DISDIER ORTIZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 142928 | DISDIER ORTIZ, ISABEL F | ADDRESS ON FILE | | | | | | | |
| 2208682 | Disdier Pagan, Alfredo T. | ADDRESS ON FILE | | | | | | | |
| 142929 | DISDIER PAGAN, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 2211006 | Disdier Pagan, Rafael E. | ADDRESS ON FILE | | | | | | | |
| 2211006 | Disdier Pagan, Rafael E. | ADDRESS ON FILE | | | | | | | |
| 142930 | DISDIER POU, LESIE | ADDRESS ON FILE | | | | | | | |
| 142931 | DISDIER POU, LESLIE | ADDRESS ON FILE | | | | | | | |
| 142932 | DISDIER POU, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 1991670 | Disdier Rodriguez, Diana | ADDRESS ON FILE | | | | | | | |
| 1991786 | Disdier Rodriguez, Diana | ADDRESS ON FILE | | | | | | | |
| 142933 | DISDIER RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 1419599 | DISDIER, EDMUNDO V DEPARTAMENTO DE JUSTICIA | CESAR A. LUGO CARDONA | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 142934 | DISEÐO Y DESARROLLO DE SISTEMAS INC | PO BOX 6699 | | | | SAN JUAN | PR | 00914-6699 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638595 | DISENO DEL ARTE | PO BOX 11441 | | | | SAN JUAN | PR | 00910 | |
| 142935 | DISENO Y DESARROLLO DE SISTEMAS INC | PO BOX 6699 | | | | SAN JUAN | PR | 00914-6699 | |
| 142936 | DISENOS 2000 | PO BOX 468 | | | | ANASCO | PR | 00610 | |
| 142937 | DISENOS ESCLUSIVOS Y ALGO MAS | VISTA DE LUQUILLO | A 4 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 142938 | DISENOS GRAFICOS | PO BOX 1871 | | | | CAROLINA | PR | 00984 | |
| 638596 | DISENOS LAMINADOS INC | PO BOX 29164 | | | | SAN JUAN | PR | 00929 | |
| 638597 | DISENOS LAMINADOS INC | PO BOX 29505 | | | | SAN JUAN | PR | 00929 | |
| 142939 | DISENOS PRISMA | 257 ADUANA ST SUITE 266 | | | | MAYAGUEZ | PR | 00681 | |
| 142940 | DISENOS Y CONSTRUCCIONES DBA | PMB 362 425 | CARR 693 SUITE 1 | | | DORADO | PR | 00646-4802 | |
| 142941 | DISH | PO BOX 94063 | | | | PALATINE | IL | 60094-4063 | |
| 142942 | DISH NETWORK | PO BOX 105169 | | | | ATLANTA | GA | 30348-5169 | |
| 842854 | DISH WHOLESALE CORP. | 270 CALLE NUEVA,BO. CAMPANILLAS | | | | TOA BAJA | PR | 00949-3669 | |
| 142944 | DISHMEY DISHMEY, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 142943 | DISHMEY DISHMEY, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 142945 | DISHMEY MERCADO, SARAH | ADDRESS ON FILE | | | | | | | |
| 142946 | DISK MAKER | EB-18 AVE BLVD ARTURO CADILLA LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 638598 | DISK MAKERS | PO BOX 50959 | | | | LEVITTOWN | PR | 00950 | |
| 142947 | DISLA ARIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 142948 | DISLA LOPEZ, LUKEIDY | ADDRESS ON FILE | | | | | | | |
| 142949 | DISLA MARTINEZ, LINO | ADDRESS ON FILE | | | | | | | |
| 142950 | DISLA MARTINEZ, LINO | ADDRESS ON FILE | | | | | | | |
| 142951 | DISLA MATOS, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 142952 | DISLA MELENDEZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| 2003973 | Disla Melendez, Marta E. | RR-2 Box 6409 | | | | Cidra | PR | 00739 | |
| 142953 | DISLA RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 142954 | DISLA RONDON, TEMISTOCLES | ADDRESS ON FILE | | | | | | | |
| 142955 | DISLA SIERRA, GLENYS M | ADDRESS ON FILE | | | | | | | |
| 142956 | DISLA VERAS, ARILENYS | ADDRESS ON FILE | | | | | | | |
| 142957 | DISLA, BERNARDO H. | ADDRESS ON FILE | | | | | | | |
| 638599 | DISPACH TRANSPORTATION | PO BOX 810032 | | | | CAROLINA | PR | 00981-0032 | |
| 142958 | DISPENSARIO BO AMELIA | PO BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| 142959 | DISPENSARIO DR ANTHONY VELEZ LA PERLA | LA PERLA | 61 CALLE SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| 142960 | DISPENSARIO RYDER DE YABUCOA | 1 URB MENDEZ | CALLE MARGINAL LOCAL 3 | | | YABUCOA | PR | 00767 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638600 | DISSAR RECORDS | 2504 COND PASEO DEGETAU | | | | CAGUAS | PR | 00727 | |
| 638601 | DIST K ARIBE | PO BOX 475 | | | | CATA¨O | PR | 00963 | |
| 638602 | DIST NACIONAL DE DISCOS INC | P O BOX 1237 | | | | CAGUAS | PR | 00726-1237 | |
| 638603 | DIST NACIONAL DE FRUTAS Y VEGETALES INC | P O BOX 3921 | | | | GUAYNABO | PR | 00970 | |
| 142961 | DISTEX, INC | 405 LEXINGTON AVE FL 26 | | | | NEW YORK | NY | 10174-2699 | |
| 2151241 | DISTRESSED MUNICIPAL – OFFSHORE | 27 RICHMOND ROAD | | | | PEMBROKE | HM | 08 | BERMUDA |
| 142962 | DISTRIBUCION EL ACHA INC | PO BOX 1755 | | | | MAYAGUEZ | PR | 00681-1755 | |
| 142963 | DISTRIBUCIONES PLAZA MAYOR | PO BOX 3148 | | | | GUAYNABO | PR | 00970 | |
| 142964 | DISTRIBUIDARA CENTRAL | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| 142964 | DISTRIBUIDARA CENTRAL | Wilma Rodríguez Santos | 420 Ave Ponce de León - Midtown 215 | | | San Juan | PR | 00918 | |
| 638604 | DISTRIBUIDOR DIESEL JUAN ORTIZ | BARRIO MAGUELLE | 42 SUR CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 638605 | DISTRIBUIDORA APONTE INC | PO BOX 9687 | | | | SAN JUAN | PR | 00908 | |
| 142965 | DISTRIBUIDORA BLANCO | PO BOX 192672 | | | | SAN JUAN | PR | 00919-2672 | |
| 142966 | DISTRIBUIDORA BLANCO , INC. | AVE. LAUREL L - 35 SANTA JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| 142967 | DISTRIBUIDORA BLANCO INC | ATT: SRA. TERESINA REYNOSO | PO BOX 192672 | | | SAN JUAN | PR | 00919-2672 | |
| 1778200 | Distribuidora Blanco Inc | Lcdo. José A. Molina-Cacho | PO Box 29851 | | | San Juan | PR | 00929-0851 | |
| 1778200 | Distribuidora Blanco Inc | Pmb 555, 1353 Ave Luis Vigoreaux | | | | Guaynabo | PR | 00966 | |
| 831754 | DISTRIBUIDORA BLANCO INC. | PO BOX 192672 | | | | SAN JUAN | PR | 00919-2672 | |
| 2150589 | DISTRIBUIDORA BLANCO, INC. | ATTN: CARMEN A. SANTOS FRANCO | P.O BOX 192672 | | | SAN JUAN | PR | 00919-2672 | |
| 2150587 | DISTRIBUIDORA BLANCO, INC. | ATTN: RAUL OGANDO CALCANO, RESIDENT AGENT | AVE. LAUREL L35 | URB. SANTA JUANITA | | BAYAMON | PR | 00919 | |
| 2150588 | DISTRIBUIDORA BLANCO, INC. | ATTN: RAUL OGANDO CALCANO, RESIDENT AGENT | P.O BOX 192672 | | | SAN JUAN | PR | 00919-2672 | |
| 2150590 | DISTRIBUIDORA BLANCO, INC. | JMC | LCDO. JOSE A. MOLINA-CACHO | P.O. BOX 29851 | | SAN JUAN | PR | 00929-0851 | |
| 142970 | DISTRIBUIDORA CARIBE | BOX 475 | | | | CATANO | PR | 00963 | |
| 638606 | DISTRIBUIDORA CASTILLO INC | PO BOX 1827 | | | | CAROLINA | PR | 00984 | |
| 142971 | DISTRIBUIDORA CENTRAL | HC 71 BOX 6902 | | | | CAYEY | PR | 00736 | |
| 831755 | Distribuidora Central | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| 638607 | DISTRIBUIDORA CRISTINA Y/O | HECTOR RODRIGUEZ | PO BOX 11 | | | LAS PIEDRAS | PR | 00771 | |
| 1552476 | Distribuidora de Alimentos, Inc. | PO Box 365 | | | | Caguas | PR | 00726-0365 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 142973 | DISTRIBUIDORA DE COSMETICOS EUROPEOS | VILLAS DE SAN FRANCISCO PLAZA II | 87 AVE DE DIEGO SUITE 114 | | | SAN JUAN | PR | 00927-6343 | |
| 142974 | DISTRIBUIDORA DE LIBROS | BOX 361669 | | | | SAN JUAN | PR | 00936 | |
| 638608 | DISTRIBUIDORA DE PROVISIONES PITUSA | A/C VINCEN MARRERO-GERENTE | 45 CALLE BETANCES | | | VEGA BAJA | PR | 00693 | |
| 142975 | DISTRIBUIDORA DE PROVISIONES | PO BOX 190839 | | | | SAN JUAN | PR | 00919 0839 | |
| 638609 | DISTRIBUIDORA DE PROVISIONES | PO BOX 19839 | | | | SAN JUAN | PR | 00910 | |
| 638610 | DISTRIBUIDORA DE PROVISIONES | PO BOX 839 | | | | SAN JUAN | PR | 00919 | |
| 638611 | DISTRIBUIDORA EBENEZER | PO BOX 409 | | | | MANATI | PR | 00674 | |
| 638612 | DISTRIBUIDORA ESCOLAR | PO BOX 40760 | | | | SAN JUAN | PR | 00940 | |
| 638613 | DISTRIBUIDORA F. X. P. | URB JARDINES DE MONTE LLANOS | 26 CALLE MONTE EVEREST | | | MOROVIS | PR | 00687 | |
| 142976 | DISTRIBUIDORA GONZALEZ | TAMARINDO #32 | | | | GUAYAMA | PR | 00751 | |
| 638614 | DISTRIBUIDORA HNOS LOPEZ | PO BOX 598 | | | | AGUA BUENAS | PR | 00703 | |
| 638615 | DISTRIBUIDORA JENNICA | PO BOX 8023 | | | | BAYAMON | PR | 00960-8030 | |
| 638616 | DISTRIBUIDORA LA CHAPORANA | 111 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 | |
| 142977 | DISTRIBUIDORA LAGUAR INC | PO BOX 270126 | | | | SAN JUAN | PR | 00927 | |
| 142978 | DISTRIBUIDORA LAGUAR INC | PO BOX 29262 | | | | SAN JUAN | PR | 00929 | |
| 142979 | DISTRIBUIDORA LEBRON | PO BOX 1333 | | | | MAYAGUEZ | PR | 00681-1333 | |
| 142980 | Distribuidora Lebron | PO Box 1333 Mayagüez | | | | Mayagüez | PR | 00681-1333 | |
| 142981 | Distribuidora Lebrón | P O Box 1333 | | | | Mayaguez | PR | 00681-1333 | |
| 2150599 | DISTRIBUIDORA LEBRON INC. | ATTN: IVAN LEBRON IRIZARRY, RESIDENT AGENT | CALLE JOSE PADILLA #104 STE 5 EDIF #2 ZONA | INDUSTRIAL MARIA LUISA ARCELAY | | MAYAGUEZ | PR | 00680 | |
| 2150600 | DISTRIBUIDORA LEBRON INC. | ATTN: IVAN LEBRON IRIZARRY, RESIDENT AGENT | P.O. BOX 1333 | | | MAYAGUEZ | PR | 06681-1333 | |
| 638617 | DISTRIBUIDORA LEQUAR | 65TH INFANTERIA ST | PO BOX 26262 | | | SAN JUAN | PR | 00929-0262 | |
| 638618 | DISTRIBUIDORA LEQUAR | 65TH INFANTRY STATION | P O BOX 29262 | | | SAN JUAN | PR | 00929-0262 | |
| 142982 | DISTRIBUIDORA LOS HERMANOS LOPEZ INC | PO BOX 598 | | | | AGUAS BUENAS | PR | 00703 | |
| 638619 | DISTRIBUIDORA METROPOLITANA INC | PO BOX 6510 | | | | CAUAS | PR | 00726 | |
| 142983 | DISTRIBUIDORA NACIONAL DE DISC | CALLE CERRA 606 PDA. 15 | | | | SANTURCE | PR | 00907 | |
| 842855 | DISTRIBUIDORA NACIONAL DE FRUTAS Y VEGETALES | PLAZA MERCADO DE GUAYNABO | | | | GUAYNABO | PR | 00970 | |
| 142984 | DISTRIBUIDORA NORMA | PO BOX 195040 | | | | SAN JUAN | PR | 00919 | |
| 142985 | DISTRIBUIDORA NORMA , INC. | P. O. BOX 195040 | | | | SAN JUAN | PR | 00962-0000 | |
| 638620 | DISTRIBUIDORA ORION | PO BOX 20342 | | | | SAN JUAN | PR | 00928 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638621 | DISTRIBUIDORA PLASTICOS DEL CARIBE | P O BOX 1239 | | | | SAINT JUST | PR | 00978 | |
| 638622 | DISTRIBUIDORA PLAZA | PO BOX 366601 | | | | SAN JUAN | PR | 00936-6601 | |
| 142986 | DISTRIBUIDORA PLAZA | PO BOX 9717 | | | | SANTURCE | PR | 00908 | |
| 1517967 | Distribuidora SISOMA, Inc. | PO Box 365 | | | | Caguas | PR | 00726-0365 | |
| 142987 | DISTRIBUIDORA TIERRA ADENTRO DBA | JOVANNA FLORES | HC 02 BOX 4629 | | | COAMO | PR | 00769 | |
| 142988 | DISTRIBUIDORA TITAN DE BAYAMON | 1275 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00920 | |
| 638623 | DISTRIBUIDORA TITAN DE BAYAMON | CAPARRA TERRACE | 1275 AVE CENTRAL | | | SAN JUAN | PR | 00920 | |
| 142989 | DISTRIBUIDORA TITAN DE BAYAMON | PO BOX 338 | | | | BAYAMON | PR | 00960 | |
| 2176127 | DISTRIBUIDORA TITAN POWER | 1275 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00920 | |
| 142990 | DISTRIBUIDORA TITAN POWER | 1275 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 1256419 | DISTRIBUIDORA TITAN POWER | 1275 AVE JESUS T PIÑERO | | | | SAN JUAN | PR | 00920 | |
| 142991 | DISTRIBUIDORA TITAN POWER | AVE CENTRAL 1277 | URB CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| 142992 | DISTRIBUIDORA TITAN POWER | CAPARRA TERRACE | 1275 AVE CENTRAL | | | SAN JUAN | PR | 00920 | |
| 2176127 | DISTRIBUIDORA TITAN POWER | P.O. BOX 366068 | | | | SAN JUAN | PR | 00936-6068 | |
| 142993 | DISTRIBUIDORA TITAN POWER INC | 1277 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 842856 | DISTRIBUIDORA TITAN POWER, INC | CAPARRA TERRACE | 1277 AVE CENTRAL | | | SAN JUAN | PR | 00920-5501 | |
| 142994 | DISTRIBUIDORA TITAN POWER, INC. | AVENIDA CENTRAL 1277 URB. CAPARRA TERRACE | | | | SAN JUAN | PR | 00920-0000 | |
| 638624 | DISTRIBUIDORA VAZQUEZ | PO BOX 6060 | | | | CAGUAS | PR | 00726-6060 | |
| 638625 | DISTRIBUIDORA Y NUINA I INC | P O BOX 1319 | | | | CAROLINA | PR | 00986-1319 | |
| 142995 | DISTRIBUIDORES CAMPOBELLO INC | 420 CALLE JUAN KALAF SUITE 200 | | | | SAN JUAN | PR | 00918-1314 | |
| 142996 | DISTRIBUIDORES CAMPOBELLO INC | A/C; VANESSA VELEZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 842857 | DISTRIBUIDORES CAMPOBELLO, INC | 420 CALLE IVAN CALAF STE200 | | | | SAN JUAN | PR | 00918-1314 | |
| 638626 | DISTRIBUIDORES TRES HERMANOS | PO BOX 29916 | | | | SAN JUAN | PR | 00926 | |
| 142997 | DISTRIBUTORS TECH INC | 2437 PASEO PERLA DEL SUR | | | | PONCE | PR | 00717-0661 | |
| 142998 | DISTRICT HEALTH CENTER | 321 WEST GIRARD AVE | | | | PHILADELPHIA | PA | 19123 | |
| 142999 | DISTRICT HOTEL COMPANY LLC / HYATT | HOUSE SAN JUAN | 615 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 143000 | DISTRICT HOTEL COMPANY, LLC | 615 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 143001 | DISTRICT HOTEL PARTNERS LLC | 580 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 143002 | DISTRITO CARIBE DE CONSERVACION DE SUELO | OFICINA B 19 PLAZA | | | | JUANA DIAZ | PR | 00795 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638627 | DISTRITO GL SOCIETY | STA MARIA MEDICAL BLDG | 450 FERROCARRIL SUITE 210 | | | PONCE | PR | 00717-1105 | |
| 638628 | DITHMAR SANTOS ALICEA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 638629 | DITHMAR SANTOS ALICEA | RIO HONDO II | AK9 CALLE RIO JAJOME | | | BAYAMON | PR | 00961 | |
| 638630 | DITRIBUIDORA TITAN POWER | PO BOX 338 | | | | BAYAMON | PR | 00960 | |
| 143004 | DIV EMP PUBLICOS UGT | PO BOX 29247 | | | | SAN JUAN | PR | 00929 | |
| 638631 | DIV FED ORTHO SURGERY | 3959 BROADWAY 221 W | | | | NEW YORK | NY | 10032-3784 | |
| 638632 | DIV OF PEDIATRIC SURGERY | 3959 BROADWAY 205 N | | | | NEW YORK | NY | 10032 | |
| 143005 | DIVA M BAZROUK ROMERO | URB BRISAS DE CANOVANAS | 148 CALLE ALONDRA | | | CANOVANAS | PR | 00729-3019 | |
| 143006 | DIVA MARIE BAZROUK ROMERO | 148 CALLE ALONDRA BRISAS DE CANOVANAS | | | | CANOVANAS | PR | 00729-3019 | |
| 143007 | DIVAD DAVID LUNA ORTIZ / DAVID LUNA | PO BOX 421 | | | | CAYEY | PR | 00736 | |
| 842858 | DIVAN AUTO DETAILING | URB MIRAFLORES | 27-30 CALLE 17 | | | BAYAMON | PR | 00957-3869 | |
| 143008 | DIVAS NAILS & SALON | VALLES DE GUAYAMA | C7 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 143009 | DIVEDCO RENTAL INC | PO BOX 10435 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 143010 | DIVEDCO RENTAL INC | PO BOX 2351 | | | | TOA BAJA | PR | 00951 | |
| 638633 | DIVERCINE EN P R INC | CONDADO | 106 CALLE TRES HERMANOS | | | SAN JUAN | PR | 00907 | |
| 638634 | DIVERS SERVICE CENTER | URB PUERTO NUEVO | 1306 CALLE DALMACIA | | | SAN JUAN | PR | 00920 | |
| 143011 | DIVERSE AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 143012 | DIVERSE AYALA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 143013 | DIVERSE ECHEVARRIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 143014 | DIVERSE PIERLUISSI, MARTA | ADDRESS ON FILE | | | | | | | |
| 143015 | DIVERSE TORRES, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 790361 | DIVERSE TORRES, JOSE G | ADDRESS ON FILE | | | | | | | |
| 638635 | DIVERSEY LEVER PUERTO RICO | PO BOX 2900 | | | | CAROLINA | PR | 00984-2900 | |
| 638637 | DIVERSEY PUERTO RICO INC | PO BOX 13577 | | | | SAN JUAN | PR | 00908 | |
| 638636 | DIVERSEY PUERTO RICO INC | PO BOX 194000 | SUITE 240 | | | SAN JUAN | PR | 00914-4000 | |
| 638638 | DIVERSEY PUERTO RICO INC | PO BOX 2900 | | | | CAROLINA | PR | 00984 | |
| 638639 | DIVERSIFIED ACTIVITIES GROUP INC | MSC 918 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | |
| 143017 | DIVERSIFIED COLLECTION SERV | DEPT DE EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 143018 | DIVERSIFIED COLLECTION SERVICES, INC. | 333 NORTH CANYONS PARKWAY, SUITE 100 | | | | LIVERMORE | CA | 94551-7661 | |
| 143019 | DIVERSIFIED COMPUTER SERVICES | PO BOX 2199 | | | | KENOSHA | WI | 53141-2199 | |
| 143020 | DIVERSIFIED DISTRIBUTORS INC | FLAMBOYAN GARDENS | P O BOX 8238 | | | BAYAMON | PR | 00960 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638640 | DIVERSIFIED ENGINCERED PROD CO INC | URB QUINTAS DE MONSERRATE | D 1 CALLE EL GRECO | | | PONCE | PR | 00731 | |
| 1258236 | DIVERSIFIED EQUIPMENT CORP | ADDRESS ON FILE | | | | | | | |
| 638641 | DIVERSIFIED FACILITY SERVICE | 472 85 CIR SUITE A | | | | ATLANTA | GA | 30349 | |
| 143022 | DIVERSIFIED GREEN ENERGY INC | PASEO LAS OLAS | 373 CALLE SABALO | | | DORADO | PR | 00646-4656 | |
| 638642 | DIVERSIFIED MANAGEMENT & AND | CONSULTING SERVICE INC | 1510 AVE PONCE DE LEON APDO 3G | | | SAN JUAN | PR | 00910 | |
| 638643 | DIVERSIFIED MANAGEMENT & AND | CONSULTING SERVICE INC | 1510 G AVE PONCE DE LEON APDO 3 | | | SAN JUAN | PR | 00910 | |
| 143023 | DIVERSIFIED MANAGEMENT & AND | CONSULTING SERVICE INC. APDO.3 | G AVE.PONCE DE LEON 1510 | | | SANTURCE | PR | 00910 | |
| 143024 | DIVERSIFIED MARINE INTERNATIONAL | PO BOX 464 | | | | CATANO | PR | 00963-0464 | |
| 638644 | DIVERSIFIED TECNOLOGIES INTEGRATORS | P O BOX 5676 | | | | CAGUAS | PR | 00726 | |
| 638645 | DIVERSIFIED TECNOLOGIES INTEGRATORS | PMB 402 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 143025 | DIVERSIFIED TELECOMM GROUP | P.O.BOX 29245 | | | | SAN JUAN | PR | 00929-0245 | |
| 143026 | DIVERSIFIED TELECOMM GROUP, INC. | PO BOX 29245 | | | | SAN JUAN | PR | 00929-0245 | |
| 143027 | DIVERSION Y ALEGRIA INFANTIL, INC | CALLE CANAL #178 | LA PUNTILLA | | | CATANO | PR | 00962 | |
| 143028 | DIVERSION Y ALEGRIA INFANTIL, INC | HC 02 BOX 9444 | | | | GUAYNABO | PR | 00971 | |
| 143029 | DIVERSION Y ALEGRIA INFANTIL, INC | URB. VISTA DEL MORRO | F 6 CALLE BRAZIL | | | CATANO | PR | 00962 | |
| 143030 | DIVERSITECH INC | COND LAS TORRES | EDIF SUR SUITE 5A | | | BAYAMON | PR | 00960 | |
| 143031 | DIVERSITECH INC | PO BOX 2398 | | | | BAYAMON | PR | 00960 | |
| 143032 | DIVERSITY FOUNDATION INC | 1486 FRANKLIN DE ROOSEVELT STE 606 | | | | SAN JUAN | PR | 00920-2738 | |
| 143033 | DIVERSITY GLOBAL GROUP | RR - 8 BOX 1995 PMB 54 | | | | BAYAMON | PR | 00954 | |
| 638647 | DIVERSITY GLOBAL GROUP CORP | PMB 54 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956 | |
| 143034 | DIVI PORTABELLA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 143035 | DIVIDU JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2154980 | Dividu Lugo, Francisco | ADDRESS ON FILE | | | | | | | |
| 143036 | DIVIDU MIRANDA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 638648 | DIVINA CASTRO RAMIREZ | URB GARCIA | 34 CALLE D | | | SAN JUAN | PR | 00926 | |
| 143037 | DIVINA MARCUCCI CRUZ | APARTADO 470 | | | | PENUELAS | PR | 00624-0470 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143038 | DIVINA PEREZ MUNOZ | URB BELLO MONTE | D 42 CALLE 16 | | | GUAYNABO | PR | 00969 | |
| 143039 | DIVINE CHILDREN CORP | URB DORADO DEL MAR G22 CALLE AZULES DEL MAR | | | | DORADO | PR | 00646 | |
| 143040 | DIVINE MELODY INC | 307 CALLE RECINTO SUR | | | | SAN JUAN | PR | 00901 | |
| 638649 | DIVINER PLANELL | LOMAS DE CAROLINA | 2 E 26 CALLE 56 A | | | CAROLINA | PR | 00987 | |
| 638650 | DIVINO MATOS DURAN | URB PONCE DE LEON | 150 CALLE 23 | | | GUAYNABO | PR | 00969 | |
| 143041 | DIVINO NINO DAY CARE | 116 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 143042 | DIVINO NINO MEDICAL TRANSPORT INC | P O BOX 1334 | | | | SANTA ISABEL | PR | 00757 | |
| 143043 | DIVISION CARIBE GROLIER INC | FERNANDE3Z JUNCOS STA | PO BOX 8317 | | | SAN JUAN | PR | 00910-8317 | |
| 143044 | DIVISION CARIBE GROLIER INC | PO BOX 71307 | | | | SAN JUAN | PR | 00936 | |
| 143045 | DIVISION CARIBE GROLIER INC | PONCE DE LEON LM 9 PDA 23 | 1603 COBIAN PLAZA | | | SAN JUAN | PR | 00910 | |
| 143046 | DIVISON ROBERT, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 143047 | DIWOOD CORP | P O BOX 8727 | | | | SAN JUAN | PR | 00910-8727 | |
| 638651 | DIXA MARTINEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 143048 | DIXI INDUSTRIAL | P O BOX 1292 | | | | SAN LORENZO | PR | 00754 | |
| 638652 | DIXIA CAMACHO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 638653 | DIXIE BAYO VARGAS | 1-407 JARDINES DE SAN FCO | | | | SAN JUAN | PR | 00927 | |
| 638654 | DIXIE C LEGARRETA PEREZ | ADDRESS ON FILE | | | | | | | |
| 143050 | DIXIE CABAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 143049 | DIXIE CABAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 143051 | DIXIE CENTENO GARCIA | ADDRESS ON FILE | | | | | | | |
| 638655 | DIXIE CRUZ PEREZ | P O BOX 545 | | | | UTUADO | PR | 00641 | |
| 143052 | DIXIE ENID VIERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 842859 | DIXIE GUZMAN | A-13 URB GUERRERO | | | | AGUADILLA | PR | 00603 | |
| 638656 | DIXIE I VELEZ LAFONTAINE | PO BOX 1434 | | | | JAYUYA | PR | 00664 | |
| 143053 | DIXIE L MARQUEZ ROSARIO | C/ 112 BH3 URB JARD DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 638657 | DIXIE L MARQUEZ ROSARIO | HC 01 BOX 11279 | | | | CAROLINA | PR | 00985 | |
| 638658 | DIXIE LOPEZ PLAZA | P O BOX 488 | BO CERCADILLO | | | GAROCHALES | PR | 00652 | |
| 638659 | DIXIE M REXACH VELAZQUEZ | URB REPT MONTELLANO | J 7 CALLE B | | | CAYEY | PR | 000736 | |
| 638660 | DIXIE Y SANTIGO DATIL | PO BOX 7001 | PMB 133 | | | SAN SEBASTIAN | PR | 00685 | |
| 638661 | DIXIE YARNS INC | PO BOX 751 | | | | CHATTANOOGA | TN | 37401 | |
| 638662 | DIXON ACOSTA | PO BOX 192505 | | | | SAN JUAN | PR | 00919 | |
| 638663 | DIXON CANCEL | 72 CALLE PILAR DEFILLO | | | | MAYAGUEZ | PR | 00680 | |
| 638664 | DIXON E TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 638665 | DIXON ESCALANTE RIVERA | BO PLENA | CARR 712 KM 4 HM 3 | | | SALINAS | PR | 00751 | |
| 638666 | DIXON ESCALANTE RIVERA | HC 01 BOX 6616 | | | | SALINAS | PR | 00751 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143054 | DIXON ESCALANTE RIVERA | HC 02 BOX 6551 | | | | SALINAS | PR | 00751 | |
| 143055 | DIXON MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 143056 | DIXON ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 143057 | DIXON RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 143058 | DIXON SANTIAGO BONILLA | POR DERECHO PROPIO | INSTITUCION GUERRERO 1B-8 PO BOX 3999 | | | AGUADILLA | PR | 00605 | |
| 143059 | DIXON SELLES MD, PAUL | ADDRESS ON FILE | | | | | | | |
| 143060 | DIXSON ACOSTA RUIZ | ADDRESS ON FILE | | | | | | | |
| 1256420 | DJ AIR GROUP, CORP. | ADDRESS ON FILE | | | | | | | |
| 638667 | DJ COMPUTER WHOLESALES | BONEVILLE GARDENS | K 28 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 143062 | DJ JOHNNY & MUSIC SOUND | BO DULCE | 52 CALLE RAMON BAYRON | | | MAYAGUEZ | PR | 00680 | |
| 638668 | DJ MANUFACTURING CORP | P O BOX 1509 | | | | CAGUAS | PR | 00726 | |
| 143063 | DJNH WIRELESS INC | 2262 AVE BORINQUEN | | | | SAN JUAN | PR | 00915-4421 | |
| 143064 | DJS MAT INC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 143065 | DJW RENTAL EQUIPMENT | HC 1 BOX 29030 PMB 198 | | | | CAGUAS | PR | 00725-8900 | |
| 143066 | D'KASA REALTY INC | D9 VILLA BEATRIZ | | | | MANATI | PR | 00674-5547 | |
| 2193659 | DKSOF IV Trading Subsidiary LP | c/o Davidson Kempner Capital Management LP | Attn: Travis Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 2193659 | DKSOF IV Trading Subsidiary LP | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1737138 | DL Hotel Company, LLC | C/O Jorge Borri | #120 Road 693 | | | Dorado | PR | 00646 | |
| 1737138 | DL Hotel Company, LLC | McConnell Valdes LLC | C/O Nayuan Zouairabani | 270 Munoz Rivera Ave | | San Juan | PR | 00918 | |
| 2151242 | DL INC SOLN – MUNI | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2151243 | DL OPP INCOME – FI | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 1775642 | DL, LLC | c/o Jorge Borri | #120 Road 693 | | | Dorado | PR | 00646 | |
| 1775642 | DL, LLC | McConnell Valdes LLC | Attn: Patricia George, Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 1775642 | DL, LLC | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 839184 | DLA PIPER LLP US | 200 SOUTH BISCAYNE BOULEVARD | SUITE 2500 | | | MIAMI | FL | 33131-5341 | |
| 839185 | DLA PIPER PUERTO RICO | EDIFICIO OCHOA SUITE 401 | CALLE DE LA TANCA | | | SAN JUAN | PR | 00901-1969 | |
| 143067 | DLA PIPER US LLP | 1200 NINETEENTH STREET NW | | | | WASHINGTON | DC | 20036-2412 | |
| 143068 | DLA PIPER US LLP | 6225 SMITH AVENUE | | | | BALTIMORE | MD | 21209 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638669 | D'LARI BAKERY | VILLA NEVAREZ | 1037 CALLE 14 | | | SAN JUAN | PR | 00927 | |
| 143069 | DLAURIMAR ASSOCIATES, LLC | HC-1 BOX 14478 | | | | AGUADILLA | PR | 00603-9385 | |
| 143070 | DLC Locks & Door Services, Inc. | PO BOX 4561 | | | | CAROLINA | PR | 00984-4561 | |
| 790362 | DLEON ORTIZ, LILLIAM R. | ADDRESS ON FILE | | | | | | | |
| 638670 | D'LIGHT IRCORP INC D B A D' LIGHT | P O BOX 1785 | | | | MAYAGUEZ | PR | 00681-1785 | |
| 638671 | D'LIGHT IRCORP INC D B A D' LIGHT | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 143071 | D'LIMA RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 790363 | D'LIMA RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 638672 | DLL & M CONSULTNG INC | 165 PONCE DE LEON STE 201 | | | | SAN JUAN | PR | 00917-1233 | |
| 143072 | DLM CONTRACTORS, INC. | HC-61 BOX 4859 | | | | TRUJILLO ALTO | PR | 00976 | |
| 143073 | DLR MANAGMENT PROPERTY INC | VILLA LOS OLMOS | 20 CALLE 2 | | | SAN JUAN | PR | 00927 4630 | |
| 638673 | DM DESIGNS | LOMAS VERDES | R 21 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 143074 | DM FACILITIES SERVICES INC | VILLAS DE SAN CRISTOBAL II | 343 CALLE CORDIA | | | LAS PIEDRAS | PR | 00771 | |
| 638674 | DM HAIRS DESIGN / DENNIS MONTALVO | APARTADO 560454 | | | | GUAYANILLA | PR | 00656 | |
| 143075 | DM HANDYMAN CORP | PMB 148 BOX 8700 | | | | CAROLINA | PR | 00988 | |
| 143076 | DM JM & HARRIS | 398 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00918-4049 | |
| 638675 | DM MANUFACTURY OF MATRESS | P O BOX 1223 | | | | CAROLINA | PR | 00686 | |
| 143077 | DM WIRELESS | Highway 149 KM 1.9 | | | | MANATÍ | PR | 00674 | |
| 143078 | DM WIRELESS | RR 02 BOX 6147 | | | | MANATÍ | PR | 00674 | |
| 638676 | D'MART INSTITUTE INC | CENTRO COMERCIAL SAN CRISTOBAL | SUITE 202 | | | BARRANQUITAS | PR | 00794 | |
| 143079 | D'MART INSTITUTE INC | PO BOX 373517 | | | | CAYEY | PR | 00737 | |
| 143080 | DMC GROUP INC | PMB 333 | 425 CARR 693 | | | DORADO | PR | 00646-4802 | |
| 143081 | DMC IMAGING INTERPRETATION PSC | PO BOX 1659 | | | | HATILLO | PR | 00659-8659 | |
| 831319 | DME Forensics | 17301 W. Colfax Ave. Ste 400 | | | | Golden | CO | 80401-4892 | |
| 143082 | DMF CONSULTING GROUP CORP | URB RIO GRANDE ESTATES | CALLE 33 FF 28 | | | RIO GRANDE | PR | 00745 | |
| 143083 | DMG CONSULTING | PO BOX 22108 | | | | SAN JUAN | PR | 00931 | |
| 638677 | DMI DENTAL EQUIPMENT INC | PO BOX 50279 | | | | TOA BAJA | PR | 00950 | |
| 143084 | DMI MEDICAL INC | 4611 S UNIVERSITY DR SUITE 435 | | | | DAVIE | FL | 33328 | |
| 638678 | DMI MEDICAL INC | 7611 DAVIE ROAD EXT | | | | DAVIE | FL | 33024 | |
| 2151244 | DMLIX-MAG FI LONG | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 143085 | DMR DATA AND POWER | PMB 402 P O BOX 6400 | | | | CAYEY | PR | 00736 | |
| 143086 | DMR TECHNOLOGIES INC | PMB 402 P O BOX 6400 | | | | CAYEY | PR | 00736 | |
| 143087 | DMRA LLC | COND VILLAS DEL MONTE | 6050 CARR 844 APT 8 | | | SAN JUAN | PR | 00926 | |
| 638679 | DMRP DESIGNEIS INC | PLAZA LAS AMERICAS LOCAL 24 B | 525 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638680 | DMS MACHINE SHOP-STEEL WORKS | HC 03 BOX 4241 | | | | GURABO | PR | 00778-9706 | |
| 839186 | DMS MANAGEMENT CORP | PO BOX 2995 | | | | GUAYNABO | PR | 00970 | |
| 143088 | DMT EXPRESS INC | 1353 AVE LUIS VIGOREAUX PMB 449 | | | | GUAYNABO | PR | 00966-2715 | |
| 143089 | DMT TRANSPORT INC | GARDENS HILLS PLAZA | 1353 AVE LUIS VIGOREAUX PMB 564 | | | GUAYNABO | PR | 00966 | |
| 143090 | DMT TRANSPORT INC | VILLA CAPARRA | 37 CALLE J | | | GUAYNABO | PR | 00966 | |
| 143091 | DN GOVERNMEN SOLUTION GROUP INC | P O BOX 3667 | | | | GUAYNABO | PR | 00970-3667 | |
| 638682 | DNA PRODUCTIONS INC | PO BOX 116 | | | | JUNCOS | PR | 00777 | |
| 143092 | DNARVARTE MERCADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 143093 | DNG INC | CALLE CONFESOR JIMENEZ 1 | COMUNIDAD GONZALEZ | | | SAN SEBASTIAN | PR | 00685 | |
| 143094 | D'NORIEGA VEGA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 143095 | DNP ENTERPRISES CORP | PO BOX 9632 | | | | CAROLINA | PR | 00988-9632 | |
| 143096 | DNS TRANSPORT INC | PO BOX 990 | | | | COROZAL | PR | 00783-0990 | |
| 638683 | DO MENEK | PMB 134 P O BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 638684 | DOAMEL ORTIZ | APARTADO 1115 | | | | BOQUERON | PR | 00622 | |
| 1451169 | Doan, D T | ADDRESS ON FILE | | | | | | | |
| 143097 | DOBAO CEDENO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 143098 | DOBEK BARREIRO, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 143099 | Dobek Flores, Damaris Z | ADDRESS ON FILE | | | | | | | |
| 638685 | DOBEL RODRIGUEZ RIVERA | PARK GARDENS K-18 GENERAL LIFE | | | | SAN JUAN | PR | 00926 | |
| 1451221 | DOBEL, MELANIE | ADDRESS ON FILE | | | | | | | |
| 143100 | DOBLE A JUVENIL DE BARCELONETA CORP | BO MAGUEYES | 18 CALLE DEL CENTRO | | | BARCELONETA | PR | 00617-3138 | |
| 143101 | DOBLE BRAVO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 143102 | DOBLE DAVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 143103 | DOBLE JUSTINIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 790364 | DOBLE MENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 1836663 | Doble Montalvo, Maritza | ADDRESS ON FILE | | | | | | | |
| 143105 | DOBLE MONTALVO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 143106 | DOBLE RIVERA, AMAURY | ADDRESS ON FILE | | | | | | | |
| 143108 | DOBLE ROMAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 143109 | DOBLE SALICRUP, LYNN | ADDRESS ON FILE | | | | | | | |
| 143110 | DOBLE SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143111 | DOBLE SEIS SPORT TV & RESTAURANT | 179 MANSIONES MONTE VERDE | | | | CAYEY | PR | 00737 | |
| 143112 | DOBLE SEIS SPORT TV & RESTAURANT | PO BOX 353 | | | | ARECIBO | PR | 00613 | |
| 143113 | DOBLE YARZAGARAY, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 143115 | DOBLE YARZAGARAY, LUZAIDA | ADDRESS ON FILE | | | | | | | |
| 143116 | DOBROWOLSKI, JAN J. | ADDRESS ON FILE | | | | | | | |
| 143117 | DOBRYNA ACEVEDO ZAMOT | ADDRESS ON FILE | | | | | | | |
| 143118 | DOBSON BROWN, ROBERT D | ADDRESS ON FILE | | | | | | | |
| 143119 | DOBSON MARTIN, ALLIE L | ADDRESS ON FILE | | | | | | | |
| 638686 | DOC GENERAL CONTRACTOR | HC 1 BOX 17290 | | | | HUMACAO | PR | 00791 | |
| 638687 | DOCHO SERVICE STATION INC | CARR EXPRESO II INT 446 | BOX 1594 | | | SAN SEBASTIAN | PR | 00685 | |
| 638688 | DOCKMARIE BATISTA HERNANDEZ | DD 11 CALLE E | | | | LUQUILLO | PR | 00773 | |
| 143120 | DOCKSIDE SEAFOOD INC | JULIA INDUSTRIAL PARK | 913 AVE ESCORIAL STE 2 | | | GUAYNABO | PR | 00920 | |
| 143121 | DOCOMOMO PUERTO RICO | ADDRESS ON FILE | | | | | | | |
| 638689 | DOCOSY INC | P O BOX 11246 | | | | SAN JUAN | PR | 00922-1246 | |
| 143122 | DOCTOR CARTRIDGE | PMB 403 P O BOX 1345 | | | | TOA ALTA | PR | 00954-1345 | |
| 143123 | DOCTOR CENTER X RAY INC | PO BOX 4437 | | | | CAROLINA | PR | 00984 | |
| 143124 | DOCTOR CLOCK | C-8 CALLE 3 HACIENDA DE CARRAIZO 2 | | | | SAN JUAN | PR | 00926 | |
| 638690 | DOCTOR DELTA OB-GYN GROUPS CS | P O BOX 1090 | | | | MANATI | PR | 0067410910 | |
| 143125 | DOCTOR EXPRESS HEALTH SYSTEM, LLC | TORRE DE AUXILIO MUTUO | 735 AVE PONCE DE LEON STE 715 | | | SAN JUAN | PR | 00917-5030 | |
| 638691 | DOCTOR MANAGEMENT HOSP SERVICES | P O BOX 30532 | | | | MANATI | PR | 00674-8513 | |
| 143126 | DOCTOR S HOSPITAL | P O BOX 277520 | | | | ATLANTA | GA | 30384-7520 | |
| 638692 | DOCTOR STOVE | URB MATIENZO CINTRON | 541 CALLE PUEBLA | | | SAN JUAN | PR | 00923 | |
| 143127 | DOCTORA ROJAS ALMONTE | PO BOX 140 | | | | HUMACAO | PR | 00792 | |
| 143128 | DOCTOR'S ANESTHESIA ASSOC | 7600 S RED RD STE 229 | | | | SOUTH MIAMI | FL | 33143-5408 | |
| 143129 | DOCTORS CANCER CENTER | PMB PO BOX 30500 | | | | MANATI | PR | 00674 | |
| 143130 | DOCTORS CANCER CENTER BAYAMON | 1995 EDIF METRO MEDICAL CENTER | TORRE B STE 701 CARR 2 | | | BAYAMON | PR | 00959-5060 | |
| 143131 | DOCTORS CARE AIKEN NORTH | MEDICAL RECORDS | 1029 YORK STREET | | | AIKEN | SC | 29801 | |
| 143132 | DOCTOR'S CENTER | METRO MEDICAL CENTER 1995 CARR. 2 SUITE 2701 | | | | BAYAMON | PR | 00959-2701 | |
| 143133 | DOCTORS CENTER ARECIBO | PO BOX 140399 | | | | ARECIBO | PR | 00614-0399 | |
| 143134 | DOCTORS CENTER CLINIC | PLAZA DORADA SHOPPING | CARR 693 OFICINA #24 | | | DORADO | PR | 00646 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143114 | DOCTORS CENTER HOSPITAL | PO BOX 11338 | | | | SAN JUAN | PR | 00910-3428 | |
| 143135 | DOCTORS CENTER HOSPITAL | URB ESTANCIAS DE FLORIDA | 146 CALLE HELANI | | | BARCELONETA | PR | 00617 | |
| 1572735 | Doctor's Center Hospital Arecibo, Inc. | Carlos Alberto Blanco-Ramos | P.O. Box 30532 | | | Manati | PR | 00674-8513 | |
| 1512787 | Doctor's Center Hospital Bayamon,Inc. | PO Box 30532 | | | | MANATI | PR | 00674-8513 | |
| 143136 | DOCTORS CENTER HOSPITAL SAN JAUN | PO BOX 11338 | | | | SAN JUAN | PR | 00910-3428 | |
| 2151820 | DOCTOR'S CENTER HOSPITAL, INC. | PO BOX 30532 | | | | MANATI | PR | 00674 | |
| 1533853 | Doctor's Center Hospital, Inc. | PO Box 30532 | | | | Manati | PR | 00674-8513 | |
| 143137 | DOCTORS CHOICE MEDICAL CENTER | MEDICAL RECORDS | 3472 FOREST HILL BLVD | SUITE 2C | | WEST PALM BEACH | FL | 33406 | |
| 638693 | DOCTORS CLINIC | P O BOX 982 | | | | BARRANQUITAS | PR | 00794 | |
| 638694 | DOCTORS COMMUNITY HOSPITAL | PO BOX 11338 | | | | SAN JUAN | PR | 00910-3428 | |
| 143138 | DOCTORS DELTA OB GYN GROUP | PO BOX 1090 | | | | MANATI | PR | 00674 | |
| 143139 | DOCTORS FAMILY CLINIC | 4901 PALM BEACH BLVD STE 13 | | | | FORT MYERS | FL | 33905 | |
| 638695 | DOCTORS HOSPITAL | 5000 UNIVERSITY DRIVE | | | | CORAL GABLES | FL | 33146 | |
| 143140 | DOCTOR'S M. CENTER | CALLE HIPODROMO # 800 PDA 20 | | | | SANTURCE | PR | 00909-0000 | |
| 143141 | DOCTORS ON DUTY | VITRAGO MALL | | | | CHARLOTTE AMALI | VI | 00802 | |
| 143142 | DOCTORS WALKIN CLINIC | 13210 BRUCE B DOWNS BLVD | | | | TAMPA | FL | 33612 | |
| 638696 | DOCTORS WEIGHT LOSS CENTER INC | PO BOX 192135 | | | | SAN JUAN | PR | 00919 | |
| 143144 | DOCUMENT COMPANY | MSC 848 WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926-6023 | |
| 842860 | DOCUMENT COMPANY | MSC-848 | 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 638697 | DOCUMENT COMPANY | SANTA JUANITA | G A 11 CALLE E 49 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 143145 | DOCUMENT COMPANY | URB SANTA JUANITA | AVE LAUREL GA 11 | | | BAYAMON | PR | 00960 | |
| 143147 | DOCUMENT CONTROL PROCESSING | PO BOX 55156 | | | | BAYAMON | PR | 00960- | |
| 143148 | DOCUMENT CONTROL SYSTEM PROCESSING INC | PO BOX 55156 | | | | BAYAMON | PR | 00960-4156 | |
| 143149 | DOCUMENT CONTROL SYSTEM, INC. | PO BOX 11861 | | | | SAN JUAN | PR | 00922-1861 | |
| 638698 | DOCUMENT CONTROL SYSTEMS | P O BOX 11861 | | | | SAN JUAN | PR | 00922-1861 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143150 | DOCUMENT CONTROL SYSTEMS PROCESSING | PO BOX 11861 | | | | SAN JUAN | PR | 00922 | |
| 143151 | DOCUMENT CONTROL SYSTEMS PROCESSING, INC | PO BOX 11861 | | | | SAN JUAN | PR | 00922-1861 | |
| 143152 | Document Control Systems, Inc. | P O Box 55156 | | | | Bayamón | PR | 00960-4156 | |
| 143153 | DOCUMENT CONTROL SYSTEMS, INC. | P.O. BOX 55156 | | | | BAYAMON | PR | 00960-4156 | |
| 143154 | DOCUMENT CONTROL SYSTEMS, INC. | PO BOX 55156 | | | | BAYAMON PR | PR | 00960 | |
| 143155 | DOCUMENT MANAGEMENT SOLUTIONS INC | CENTRO INTERNATIONAL DE MERCADEO | TORRE II STE 405 | | | GUAYNABO | PR | 00968 | |
| 143156 | DOCUMENT SOLUTIONS PARTNERS INC | MANSION DEL MAR | 11 15 VIA AZURE | | | TOA BAJA | PR | 00949 | |
| 143157 | DOCUMENT SUPPORT INC | LA VILLA DE TORRIMAR | 471 CALLE REY GUSTAVO | | | GUAYNABO | PR | 00969 | |
| 143158 | DOCUMENT SUPPORT INC. | URB. COUNTRY CLUB | CALLE 420 M-M-7 | | | CAROLINA | PR | 00982 | |
| 143159 | DOCUMENTALLES EL UMBRAL | COND VILLA CAPARRA PLAZA | 225 CARR 2 APT 904 | | | GUAYNABO | PR | 00966 | |
| 143160 | DODANID CARDONA MEDINA | ADDRESS ON FILE | | | | | | | |
| 143161 | DODD SEGUI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 638699 | DODO INC RESTAURANTE EL ENCUENTRO | PO BOX 9022797 | | | | SAN JUAN | PR | 00902-2797 | |
| 143162 | DOEL A MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 143163 | DOEL A RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 638701 | DOEL A SANTANA CAMPOS | EXT VILLA PARAISO | 1922 CALLE TEMOL | | | PONCE | PR | 00731 | |
| 638700 | DOEL A SANTANA CAMPOS | URB BELLA VISTA | 25 CALLE A | | | PONCE | PR | 00728 | |
| 143164 | DOEL BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 143165 | DOEL BURGOS MEJIAS | ADDRESS ON FILE | | | | | | | |
| 638702 | DOEL CAMACHO COLON | PO BOX 345 | | | | VILLALBA | PR | 00766 | |
| 143166 | DOEL CARTAGENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 638703 | DOEL CRIADO COLON | ADDRESS ON FILE | | | | | | | |
| 638704 | DOEL E ACEVEDO ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 143167 | DOEL FRESSE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 638705 | DOEL GOMEZ MELENDEZ | HC 1 BOX 4716 | | | | GURABO | PR | 00778 | |
| 143168 | DOEL L COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 638706 | DOEL NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 143169 | DOEL ORTIZ MARTINEZ | ESTANCIAS DE SANTA RITA | 5 CALLE ROBLE | | | VILLALBA | PR | 00766-8000 | |
| 143170 | DOEL ORTIZ MARTINEZ | PO BOX 800726 | | | | COTO LAUREL | PR | 00780-0726 | |
| 143171 | DOEL PEREZ ROLON/ DPR TECHNOLOGIES | 8510 CALLE 102 | | | | CAROLINA | PR | 00953-2009 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842861 | DOEL R QUIÑONES NÚÑEZ | PO BOX 9020843 | | | | SAN JUAN | PR | 00902-0843 | |
| 143172 | DOEL R QUINONEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 638707 | DOEL RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 143173 | DOEL RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 143174 | DOEL SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 638708 | DOEL SANTIAGO TORRES | HC 1 BOX 5683 | | | | VILLALBA | PR | 00766 | |
| 143175 | DOEL SOTERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 143176 | DOEL TORRES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 638709 | DOEL TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 143177 | DOEL VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 143178 | DOEL VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 1549468 | Doelia Garcia Nieves, Astrid | ADDRESS ON FILE | | | | | | | |
| 143179 | DOELTER BAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 790365 | DOELTER BAEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2222103 | Doelter Baez, Mayra R. | ADDRESS ON FILE | | | | | | | |
| 1617424 | DOENO PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 143183 | DOERFEL, JOHN | ADDRESS ON FILE | | | | | | | |
| 638710 | DOFRE AUTO PARTS | 337 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646-4911 | |
| 143184 | DOGGIES & FRIEND SPA GROON | PO BOX 50459 | | | | TOA BAJA | PR | 00950-0459 | |
| 143185 | DOHANIE SEIN MORALES | ADDRESS ON FILE | | | | | | | |
| 143186 | DOHNE VILA, HANS | ADDRESS ON FILE | | | | | | | |
| 1425210 | DOHNE VILA, HANS I. | ADDRESS ON FILE | | | | | | | |
| 1423318 | DOHNE VILÁ, HANS I. | Weser #205 Río Piedras | H 00926 | | | San Juan | PR | 00926 | |
| 143187 | DOHNEERT DIAZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 143188 | DOHNERT COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 143189 | DOHNERT DIAZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 143190 | DOHNERT GRILLASCA, ENID | ADDRESS ON FILE | | | | | | | |
| 143191 | DOHNERT MARTINEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 143192 | DOHNERT OLIVIERI, PEDRO | ADDRESS ON FILE | | | | | | | |
| 143193 | DOHNERT OLIVIERI, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 143194 | DOHNERT OLIVIERI, REBECA | ADDRESS ON FILE | | | | | | | |
| 143195 | DOI - USGS | BOX 70934 | | | | CHARLOTTE | NC | 28272-0934 | |
| 143196 | DOI - USGS | BOX 71362 | | | | PHILADELPHIA | PA | 19176-1362 | |
| 638711 | DOIRA DIAZ RIVERA | AVE SAN PATRICIO | 5H COND EL JARDIN | | | GUAYNABO | PR | 00968 | |
| 143198 | DOITTEAU MORALES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 1897993 | Doitteau Tirado, Elsie G | ADDRESS ON FILE | | | | | | | |
| 1897993 | Doitteau Tirado, Elsie G | ADDRESS ON FILE | | | | | | | |
| 143199 | DOITTEAU TIRADO, PERFECTA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143200 | DOK HEALTH SERVICES PSC | PO BOX 16726 | | | | SAN JUAN | PR | 00908-6726 | |
| 143201 | DOLAGARAY BALADO, GISELA | ADDRESS ON FILE | | | | | | | |
| 790366 | DOLAGARAY LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 143202 | DOLAGARAY LOPEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 143203 | DOLAGARAY, MARIA | ADDRESS ON FILE | | | | | | | |
| 143204 | DOLAN FAMILY HEALTH CENTER | 284 PULASKI RD | | | | GREENLAWN | NY | 11740-1602 | |
| 638712 | DOLCE ALBEGGIARE | 257 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 143205 | DOLDYS NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 143206 | DOLEO HENRIQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 790367 | DOLEO LORA, AMBIORIS | ADDRESS ON FILE | | | | | | | |
| 790368 | DOLEO LORA, AMBIORIS E | ADDRESS ON FILE | | | | | | | |
| 143207 | DOLEO LORA, AMBIORIS E | ADDRESS ON FILE | | | | | | | |
| 143208 | D'OLEO MERCED, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 143209 | DOLIMER N GONZALEZ FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 143210 | DOLIS BRITO, PABLO | ADDRESS ON FILE | | | | | | | |
| 143211 | DOLIZA E ROMAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 143212 | DOLKYS VAZQUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 638713 | DOLLAR COLLECTION AGENCY INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 638714 | DOLLAR EXPRESS | 74 AVE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 1424790 | DOLLAR RENT A CAR | 5330 E 31ST ST | | | | TULSA | OK | 74135 | |
| 856189 | DOLLAR RENT A CAR | Attn: Customer Service | | | | Oklahoma City | OK | 73126 | |
| 638715 | DOLLAR Y ALGO EXTRA | PO BOX 1509 | | | | VEGA BAJA | PR | 00694-1509 | |
| 638716 | DOLLMARIE ADORNO RONDON | VILLA SAN ANTON | Q 5 LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 143214 | DOLLY A RIVERA Y JORGE RIVERA,EVELYN FDZ | ADDRESS ON FILE | | | | | | | |
| 638717 | DOLLY CALO MANGUAL | P O BOX 79817 | | | | CAROLINA | PR | 00984 | |
| 143215 | DOLLY COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 143216 | DOLLY CRESPO | ADDRESS ON FILE | | | | | | | |
| 143217 | DOLLY E TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 143197 | DOLLY E VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638718 | DOLLY J MARTI CAMACHO | 9 CALLE MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| 143218 | DOLLY M GARCIA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 638719 | DOLLY MEDINA LOPEZ | EXT SANTA TERESITA | C U 16 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 638720 | DOLLY PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| 638721 | DOLLY PEREZ MONTAZ | NOMINAS DE RECURSOS HUMANOS | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00902 | |
| 842862 | DOLLY V DELGADO LOPEZ | PO BOX 2835 | | | | SALINAS | PR | 00751-2088 | |
| 638722 | DOLLY V PARRILA PEREZ | LOS CANTIZALES I | EDIF A APT 1 K | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638723 | DOLLY VARGAS HERNANDEZ | URB CASTELLAN GARDENS | V 10 CALLE 20 | | | CAROLINA | PR | 00983 | |
| 143219 | DOLMA IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 143220 | DOLMARIE CANA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 638724 | DOLMARIE RODRIGUEZ NIEVES | PO BOX 994 | | | | BARRANQUITAS | PR | 00794 | |
| 638727 | DOLORES A MACHICOTE TORRES | ADDRESS ON FILE | | | | | | | |
| 143221 | DOLORES ALEJANDRINO CRUZ | ADDRESS ON FILE | | | | | | | |
| 143222 | DOLORES ALICEA SANTOS | ADDRESS ON FILE | | | | | | | |
| 143223 | DOLORES ALMENA CASTRO | ADDRESS ON FILE | | | | | | | |
| 638728 | DOLORES ALVAREZ COLLAZO | LAGUNA GARDENS 5 | APT 5E | | | SAN JUAN | PR | 00979 | |
| 638729 | DOLORES ALVAREZ COLON | BO ALMIRANTE | SECTOR LA COOPERATIVA | | | VEGA BAJA | PR | 00693 | |
| 638730 | DOLORES AMADOR RAMOS | PO BOX 21931 | | | | SAN JUAN | PR | 00931-1931 | |
| 638731 | DOLORES ANN MC CLURG SANTIAGO | PO BOX 25 | | | | PUERTO REAL | PR | 00740-0025 | |
| 638732 | DOLORES AYALA RIVERA | HC 02 BOX 8737 | | | | CIALES | PR | 00638 | |
| 638733 | DOLORES BAEZ MANZANO | PO BOX 1273 | | | | MANATI | PR | 00674 | |
| 143224 | DOLORES BELTRAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 638734 | DOLORES BERCEDONIS FOURNIER | HC 33 BOX 4514 | | | | DORADO | PR | 00646 | |
| 638735 | DOLORES BETANCOURT RIVERA | URB LAGO ALTO | G 108 CALLE CIDRA | | | TRUJILLO ALTO | PR | 00976 | |
| 638736 | DOLORES BETANCOURT SANTAELLA | RES FELIPE SANCHEZ OSORIO | EDIF 9 APT 44 | | | CAROLINA | PR | 00985 | |
| 638737 | DOLORES CABELLO DELGADO | URB LOMAS VERDE 2 H 1 | CALLE FLAMBOYAN | | | BAYAMON | PR | 00956 | |
| 638738 | DOLORES CANCEL MELENDEZ | BOX 6106 | LAS FLORES | | | VEGA BAJA | PR | 00693 | |
| 638739 | DOLORES CARABALLO AROCHO | ADDRESS ON FILE | | | | | | | |
| 638740 | DOLORES CARRASQUILLO CLAUDIO | HC 01 BOX 24304 | | | | CAGUAS | PR | 00725 | |
| 638741 | DOLORES CARRASQUILLO LIZARDI | VILLA COPERATIVA | G 21 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 638742 | DOLORES CARTY HERNANDEZ | BO OBRERO | 467 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 638743 | DOLORES CASTILLO RIVERA | VILLA PALMERAS | 262 CALLE DEL VALLE | | | SAN JUAN | PR | 00912 | |
| 638744 | DOLORES CASTILLO TORRES | ADDRESS ON FILE | | | | | | | |
| 143225 | DOLORES CHINEA NIEVES | ADDRESS ON FILE | | | | | | | |
| 143226 | DOLORES COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 638745 | DOLORES COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 638746 | DOLORES COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 143227 | DOLORES CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| 143228 | DOLORES CORTES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 638747 | DOLORES COTTO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 638748 | DOLORES CRUZ COTTO | ADDRESS ON FILE | | | | | | | |
| 638749 | DOLORES CRUZ MERCADO | BO MORTINEW | PO BOX 623 | | | VIEQUES | PR | 00765 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638750 | DOLORES CRUZADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 143229 | DOLORES DE JESUS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 143230 | DOLORES DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 638751 | DOLORES DE LEON RODRIGUEZ | VILLA PALMERAS | 377 CALLE FERRER | | | SANTURCE | PR | 00915 | |
| 143231 | DOLORES DEL C DIAZ/ ILEANA B DIAZ | ADDRESS ON FILE | | | | | | | |
| 638752 | DOLORES DELGADO COLON | HC 3 BOX 41160 | | | | CAGUAS | PR | 00725 | |
| 638753 | DOLORES DIAZ PANTOJAS | 12 HUDSON ST | | | | TAYLORS SC | CA | 29687 | |
| 143232 | DOLORES E FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| 842863 | DOLORES ECHANDY LAVERGNE | URB JARDINES DE RINCON | C10 CALLE 2 | | | RINCON | PR | 00677 | |
| 143233 | DOLORES ENCARNACION CASTR | ADDRESS ON FILE | | | | | | | |
| 143234 | DOLORES ENCARNACION CASTR | ADDRESS ON FILE | | | | | | | |
| 143235 | DOLORES ENCARNACION DBA TRANSPORTE ESCOL | BO. CACAO HC 02 BOX 14615 | | | | CAROLINA | PR | 00987-0000 | |
| 638754 | DOLORES FALCON ROSA | BO TORTUGO | KM 19-7 | | | SAN JUAN | PR | 00926 | |
| 638725 | DOLORES FELICIANO CARABALLO | BDA ESPERANZA | 25 CALLE 4 | | | GUANICA | PR | 00653 | |
| 143236 | DOLORES FELIX RIVERA | ADDRESS ON FILE | | | | | | | |
| 143237 | DOLORES FIGUEROA MERCADO | ADDRESS ON FILE | | | | | | | |
| 638755 | DOLORES GARCIA ADORNO | PUERTO NUEVO | 506 CALLE ARABIA | | | SAN JUAN | PR | 00920 | |
| 143238 | DOLORES GARCIA CAMILO | ADDRESS ON FILE | | | | | | | |
| 638756 | DOLORES GARCIA RIVERA | PO BOX 354 | | | | HUMACAO | PR | 00741 | |
| 143239 | DOLORES GOMEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 638757 | DOLORES GONZALEZ COLON | BO LA CENTRAL | 562 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 638758 | DOLORES GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 638760 | DOLORES GONZALEZ LOURIDO | LEVITOWN 7MA SECC | HS42 RACARIO ARUSTIS | | | TOA BAJA | PR | 00949 | |
| 143240 | DOLORES GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 143241 | DOLORES GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 638761 | DOLORES GONZALEZ SANTIAGO | BO PLAYITA BZN A 46 | | | | SALINAS | PR | 00751 | |
| 638762 | DOLORES GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 143242 | DOLORES H CAO GARCIA | ADDRESS ON FILE | | | | | | | |
| 638763 | DOLORES HERNANDEZ LOPEZ | HC 02 BOX 13456 | | | | AGUAS BUENAS | PR | 00703 | |
| 638764 | DOLORES HILL RIVERA | PO BOX 362623 | | | | SAN JUAN | PR | 00936-2623 | |
| 638765 | DOLORES IRIZARRY PEREZ | HC 02 BOX 26527 | | | | GUAYAMA | PR | 00656 | |
| 143243 | DOLORES IRIZARRY PEREZ | HC 2 BOX 56527 | | | | GUAYANILLA | PR | 00656 | |
| 143244 | DOLORES IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | | |
| 638766 | DOLORES JIMENEZ RAMIREZ | ROYAL TOWN | V 11 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 143245 | DOLORES K BERMUDEZ VIRUET | ADDRESS ON FILE | | | | | | | |
| 638767 | DOLORES L. LEGUILLOU NECO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2209318 | Dolores Labrador, Ana | ADDRESS ON FILE | | | | | | | |
| 1469737 | Dolores LaVance Estate | Gayle LaVance Executrix | 31 Hillside Terrace | | | Ocean | NJ | 07712 | |
| 143246 | DOLORES LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 143247 | Dolores Lopez Matos/H.SANCHEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 638768 | DOLORES LOPEZ VELAZQUEZ | CONDOMINIO INTERSUITES | APTO 7F | | | CAROLINA | PR | 00979 | |
| 143248 | DOLORES LOZADA OYOLA | ADDRESS ON FILE | | | | | | | |
| 143249 | DOLORES LUGO | ADDRESS ON FILE | | | | | | | |
| 638769 | DOLORES M CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 638770 | DOLORES M CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 143250 | DOLORES M RODRIGUEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 143251 | DOLORES MARTINEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 638771 | DOLORES MARTINEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 638772 | DOLORES MARTINEZ OJEDA | COND TAINO EDIF 0 APT 201 | SAN JOSE | | | RIO PIEDRAS | PR | 00923 | |
| 638773 | DOLORES MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 638774 | DOLORES MELENDEZ | 2552 CALLE ANGELES | | | | VEGA BAJA | PR | 00693 | |
| 638775 | DOLORES MELENDEZ | COND LOS PINOS | EDIF OESTE APT 2 C ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 638776 | DOLORES MELENDEZ GARCIA | BO ARENALES | 2552 CALLE ANGELES | | | VEGA BAJA | PR | 00693 | |
| 638777 | DOLORES MERCADO GRANIELA | ADDRESS ON FILE | | | | | | | |
| 143252 | DOLORES MERCED MIRABAL | CESAR LUGO CARDONA | DIVISIÓN DE SERVICIOS LEGALES | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 638778 | DOLORES MERINO | 471 CALLE CARBONEL | | | | SAN JUAN | PR | 00918 | |
| 638779 | DOLORES MIRANDA GIERBOLINI | SANTA ANA | E 16 TEMPLE | | | SAN JUAN | PR | 00927 | |
| 638780 | DOLORES MOLINA ORTIZ | 170 CALLE ARIZMENDI | | | | SAN JUAN | PR | 00925 | |
| 638781 | DOLORES MONTALVO FIGUEROA | PO BOX 2042 | | | | CAROLINA | PR | 00984 | |
| 143253 | DOLORES MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 638782 | DOLORES MORALES IZQUIERDO | HC 80 BOX 9189 | | | | DORADO | PR | 00646 | |
| 143254 | DOLORES MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 638783 | DOLORES MURPHY SIERRA | ADDRESS ON FILE | | | | | | | |
| 143255 | DOLORES NARVAEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 638784 | DOLORES NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 638785 | DOLORES OQUENDO ORTIZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 638786 | DOLORES OQUENDO ORTIZ | PO BOX 9777 | | | | SAN JUAN | PR | 00926 | |
| 638787 | DOLORES OROZCO OROZCO | PO BOX 1295-156 | | | | SAN LORENZO | PR | 00754 | |
| 638788 | DOLORES PACHECO RIVERA | HC 01 BOX 6627 | | | | BAYAMON | PR | 00971 | |
| 638789 | DOLORES PAGAN VELEZ | BOX 2560 | | | | SAN GERMAN | PR | 00683 | |
| 143256 | DOLORES PARRILLA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638790 | DOLORES PASTRANA / CARMEN B PASTRANA | 811 CALLE LINCE APT 508 | | | | SAN JUAN | PR | 00923 | |
| 638791 | DOLORES PE¥A RIVERA | URB LEVITTOWN HN 83 | CALLE DOMINGO DELGADO | | | TOA BAJA | PR | 00949 | |
| 638792 | DOLORES PEROCIER | ADDRESS ON FILE | | | | | | | |
| 143257 | DOLORES RAMOS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 638793 | DOLORES RAMOS CRUZ | HC 01 BOX 8432 | | | | TOA BAJA | PR | 00949 | |
| 638794 | DOLORES RAMOS ORTIZ | HC 2 BOX 32415 | | | | ARECIBO | PR | 00612 | |
| 638795 | DOLORES RIOS DEL VALLE | URB CAGUAX | H 18 CALLE BATEY | | | CAGUAS | PR | 00725 | |
| 638796 | DOLORES RIVERA | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 638797 | DOLORES RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 638798 | DOLORES RIVERA MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 638799 | DOLORES RIVERA VALENTIN | URB VILLA FONTANA | EL 2 VIA 26 | | | CAROLINA | PR | 00983 | |
| 638800 | DOLORES RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 143258 | DOLORES RODRIGUEZ DE ORONOZ | ADDRESS ON FILE | | | | | | | |
| 143259 | DOLORES RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 638801 | DOLORES ROJAS RODRIGUEZ | 158 CALLE ANDRES A RIVERA ALTOS | | | | GURABO | PR | 00778 | |
| 638802 | DOLORES ROSADO GARCIA | BO BAJURA | HC 91 BOX 9569 | | | VEGA ALTA | PR | 00762 | |
| 638803 | DOLORES ROSADO JUSTINIANO | URB RAMIREZ ARELLALLO | 23 COLL TOSTE | | | MAYAGUEZ | PR | 00680 | |
| 638726 | DOLORES ROSARIO LOPEZ | RR 6 BOX 9976 | | | | SAN JUAN | PR | 00926 | |
| 143260 | DOLORES ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 638804 | DOLORES RUIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 638806 | DOLORES S GARCIA FIGUEROA | URB EL ROSARIO II | S 5 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 638805 | DOLORES S RAMIREZ | C/O BARRETT PO BOX 72310 | | | | LAS VEGAS | NV | 89119-2310 | |
| 638808 | DOLORES SANCHEZ CAZAU | URB ANAIDA GARDENS 200 | APT 215 | | | PONCE | PR | 00731 | |
| 638807 | DOLORES SANCHEZ DE MORALES | ADDRESS ON FILE | | | | | | | |
| 143261 | DOLORES SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 638809 | DOLORES SANCHEZ MERCED | P O BOX 3251 | | | | GUAYNABO | PR | 00970 | |
| 638810 | DOLORES SANCHEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 638811 | DOLORES SANTAELLA FELICIANO | VILLAS DE LOIZA | C 10 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 143262 | DOLORES SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 143264 | DOLORES SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 638812 | DOLORES SANTOS TORRES | HC 02 BOX 6401 | | | | GUAYANILLA | PR | 00656 | |
| 143265 | DOLORES SANTOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 638813 | DOLORES SAYONARA MONTALVO | URB PEREZ MORRIS | 43 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 638814 | DOLORES SEDA COLON | URB VALLE DR MANATI | F 3 CALLE 3 | | | MANATI | PR | 00674 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638815 | DOLORES SERRANO AYALA | 51 E CALLE ANDRES A RIVERA | | | | CAROLINA | PR | 00985 | |
| 143266 | DOLORES SERRANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 143267 | DOLORES SERVICE STATION INC & AUTO PARTS | PO BOX 910 | | | | CANOVANAS | PR | 00729 | |
| 143268 | DOLORES SERVICES STA ESSO | P O BOX 910 | | | | CANOVANAS | PR | 00729 | |
| 638816 | DOLORES SOTO Y/O OLGA ADORNO | URB SANTA ROSA | 27-12 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 143269 | DOLORES SUAREZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 638817 | DOLORES TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 638818 | DOLORES TORRES GARCIA | APT. 299 BO. CHICHON | | | | VILLALBA | PR | 00766 | |
| 638819 | DOLORES VAZQUEZ MARIN | RES JARDINES DEL PARAISO | EDIF 33 APT 241 | | | SAN JUAN | PR | 00926 | |
| 143270 | DOLORES ZAYAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 842864 | DOLPHIN RENTAL | 38 CALLE COMERIO | | | | YAUCO | PR | 00698 | |
| 1558065 | Dolson, James O. | ADDRESS ON FILE | | | | | | | |
| 1558065 | Dolson, James O. | ADDRESS ON FILE | | | | | | | |
| 143271 | DOLYS CONCEPCION AGUAYO | ADDRESS ON FILE | | | | | | | |
| 143272 | DOLZ SANCHEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 143273 | DOLZ SOTOMAYOR, EDNA | ADDRESS ON FILE | | | | | | | |
| 143274 | DOLZ SOTOMAYOR, EDNA I | ADDRESS ON FILE | | | | | | | |
| 143275 | DOM MART CORP | 6 CALLE PEDRO MONCLOVA | | | | JUANA DIAZ | PR | 00795 | |
| 143276 | DOM MART CORP | URB CROWN HLS | 1753 CALLE GUAMANI | | | SAN JUAN | PR | 00926-6038 | |
| 842865 | D'OMAR L GONZALEZ JIMENEZ | HC 01 BOX 4540 | | | | RINCON | PR | 00677-9711 | |
| 143277 | DOMCAR VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 143278 | DOMEMECH ENCARNACION, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 143279 | DOMENA BORRERO, ANA R | ADDRESS ON FILE | | | | | | | |
| 143280 | DOMENA CORDERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 143281 | DOMENA CORTES, MARIA G | ADDRESS ON FILE | | | | | | | |
| 143282 | DOMENA DRUZ, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 143283 | DOMENA LIMA, GERMAN J | ADDRESS ON FILE | | | | | | | |
| 143284 | DOMENA MENDEZ, KARLA E | ADDRESS ON FILE | | | | | | | |
| 143285 | DOMENA MENDEZ, LUANNE | ADDRESS ON FILE | | | | | | | |
| 143286 | DOMENA NIEVE, GRESHEN | ADDRESS ON FILE | | | | | | | |
| 143287 | DOMENA ORAMA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 143288 | Domena Rios, Jose F | ADDRESS ON FILE | | | | | | | |
| 143289 | Domena Rios, Susana | ADDRESS ON FILE | | | | | | | |
| 143290 | Domena Rios, Victor M | ADDRESS ON FILE | | | | | | | |
| 790369 | DOMENA RIVERA, MELISSA Y | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143291 | DOMENA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2218866 | Domena Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 2218866 | Domena Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 143292 | DOMENA TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 143293 | DOMENA TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 143294 | DOMENA VELEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 143295 | DOMENECH ABREU, ARMENGOL | ADDRESS ON FILE | | | | | | | |
| 143297 | DOMENECH ABREU, LADETH | ADDRESS ON FILE | | | | | | | |
| 143296 | DOMENECH ABREU, LADETH | ADDRESS ON FILE | | | | | | | |
| 143298 | DOMENECH ABREU, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 790370 | DOMENECH ACEVEDO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 143300 | DOMENECH ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 143301 | DOMENECH ALFONZO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 143302 | DOMENECH ALFONZO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 143303 | DOMENECH ALICEA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 143304 | DOMENECH ALMEYDA, JESUS | ADDRESS ON FILE | | | | | | | |
| 143305 | DOMENECH ALVAREZ, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 143306 | DOMENECH ARENAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 143307 | DOMENECH ASENCIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 143308 | DOMENECH AVILES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 143309 | DOMENECH BONILLA, ALEXANDRA B. | ADDRESS ON FILE | | | | | | | |
| 790371 | DOMENECH BONILLA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 143310 | DOMENECH BORRERO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 790372 | DOMENECH BORRRERO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 143311 | DOMENECH BULERIN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 143312 | Domenech Caban, Jesus M | ADDRESS ON FILE | | | | | | | |
| 143313 | DOMENECH CABAN, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 1844061 | Domenech Cancel, Nilda I. | ADDRESS ON FILE | | | | | | | |
| 1952392 | DOMENECH CANCEL, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 1953968 | DOMENECH CANCEL, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 1897812 | Domenech Cancel, Nilda I. | ADDRESS ON FILE | | | | | | | |
| 143314 | DOMENECH CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 143315 | DOMENECH CARDIOLOGY GROUP | PO BOX 194606 | | | | SAN JUAN | PR | 00919-4606 | |
| 143316 | DOMENECH CARRASQUILLO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 143317 | DOMENECH CARRASQUILLO, NICOLE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143299 | DOMENECH COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 143318 | DOMENECH CRESPO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 143319 | DOMENECH CRUZ, IRIS F | ADDRESS ON FILE | | | | | | | |
| 143320 | DOMENECH CRUZ, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 143321 | DOMENECH CRUZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 143322 | DOMENECH CRUZ, ZAIDA B | ADDRESS ON FILE | | | | | | | |
| 1780681 | Domenech Cruz, Zaida B | ADDRESS ON FILE | | | | | | | |
| 143323 | DOMENECH DAVILA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 143324 | DOMENECH DAVILA, IDELIZA | ADDRESS ON FILE | | | | | | | |
| 700529 | Domenech Davila, Luis A. | ADDRESS ON FILE | | | | | | | |
| 143325 | DOMENECH DAVILA, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 143326 | DOMENECH DE LAMBOY, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 790373 | DOMENECH DE VIERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 143328 | DOMENECH DE VIERA, VILMA M | ADDRESS ON FILE | | | | | | | |
| 143329 | DOMENECH DEL PILAR, IVETTE | ADDRESS ON FILE | | | | | | | |
| 143330 | DOMENECH DEL PILAR, NOELIA | ADDRESS ON FILE | | | | | | | |
| 790374 | DOMENECH DEL VALLE, YAMILYS | ADDRESS ON FILE | | | | | | | |
| 143331 | DOMENECH DEL VALLE, YAMILYS H | ADDRESS ON FILE | | | | | | | |
| 143333 | DOMENECH DOMENECH, FREDDY | ADDRESS ON FILE | | | | | | | |
| 143332 | DOMENECH DOMENECH, FREDDY | ADDRESS ON FILE | | | | | | | |
| 143334 | DOMENECH DUPREY, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 143335 | DOMENECH DUPREY, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 143336 | DOMENECH DUPREY, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 143337 | DOMENECH EMMANUELLI, LURYAN | ADDRESS ON FILE | | | | | | | |
| 790375 | DOMENECH ESCOBAR, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 143339 | DOMENECH ESCOBAR, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 143340 | DOMENECH ESTELA, LUIS | ADDRESS ON FILE | | | | | | | |
| 143341 | DOMENECH ESTRELLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 143342 | DOMENECH FAGUNDO MD, EDGARD | ADDRESS ON FILE | | | | | | | |
| 143343 | DOMENECH FELICIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 143344 | DOMENECH FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 143345 | DOMENECH FERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 143346 | DOMENECH FLORES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 790376 | DOMENECH FLORES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 143347 | DOMENECH FLORES, EMMA | ADDRESS ON FILE | | | | | | | |
| 143348 | DOMENECH FLORES, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143350 | DOMENECH GONZALEZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 143351 | DOMENECH GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 143352 | DOMENECH HEARING CENTER | 207 AVE DOMENECH STE 206 | | | | SAN JUAN | PR | 00917 | |
| 831320 | Domenech Hearing Center | Ave. Domenech 207 | Suite 207 | | | Hato Rey | PR | 00988 | |
| 143353 | DOMENECH HERNANDEZ, AUREA J | ADDRESS ON FILE | | | | | | | |
| 143354 | DOMENECH HERNANDEZ, JESSEVETH | ADDRESS ON FILE | | | | | | | |
| 1739061 | Domenech Hernandez, Jesseveth | ADDRESS ON FILE | | | | | | | |
| 143355 | DOMENECH HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 143356 | DOMENECH HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 143357 | DOMENECH HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 1641998 | Domenech Hernandez, Nancy | ADDRESS ON FILE | | | | | | | |
| 1641998 | Domenech Hernandez, Nancy | ADDRESS ON FILE | | | | | | | |
| 143358 | DOMENECH HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 143359 | DOMENECH IGARTUA, YANET | ADDRESS ON FILE | | | | | | | |
| 143360 | DOMENECH LABOY, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 143361 | DOMENECH LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 790377 | DOMENECH MALDONADO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 143362 | DOMENECH MALDONADO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 143363 | DOMENECH MANGUAL, ABIMALEC | ADDRESS ON FILE | | | | | | | |
| 143364 | DOMENECH MANGUAL, YOLEEDY | ADDRESS ON FILE | | | | | | | |
| 1766625 | Domenech Manso , Nilka M | ADDRESS ON FILE | | | | | | | |
| 1766625 | Domenech Manso , Nilka M | ADDRESS ON FILE | | | | | | | |
| 143366 | DOMENECH MANSO, LUZ | ADDRESS ON FILE | | | | | | | |
| 143367 | DOMENECH MANSO, NILDA R | ADDRESS ON FILE | | | | | | | |
| 143368 | DOMENECH MANSO, NILKA M | ADDRESS ON FILE | | | | | | | |
| 790378 | DOMENECH MANSO, NILKA M | ADDRESS ON FILE | | | | | | | |
| 1776350 | Domenech Manso, Roxana | ADDRESS ON FILE | | | | | | | |
| 790379 | DOMENECH MANSO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 1686058 | Domenech Manso, Roxana | ADDRESS ON FILE | | | | | | | |
| 143369 | DOMENECH MANSO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 143370 | DOMENECH MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 143371 | DOMENECH MARTINEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 143372 | DOMENECH MARTINEZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 143373 | DOMENECH MEDINA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143374 | DOMENECH MERCADO, LISHMAR M | ADDRESS ON FILE | | | | | | | |
| 143375 | DOMENECH MILLER, JASON | ADDRESS ON FILE | | | | | | | |
| 143376 | DOMENECH MILLER, KRISTY | ADDRESS ON FILE | | | | | | | |
| 143377 | DOMENECH MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 143378 | Domenech Miranda, Luis R | ADDRESS ON FILE | | | | | | | |
| 1534702 | Domenech Miranda, Luis R. | ADDRESS ON FILE | | | | | | | |
| 1534702 | Domenech Miranda, Luis R. | ADDRESS ON FILE | | | | | | | |
| 143379 | DOMENECH MIRANDA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 143380 | DOMENECH MIRANDA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 143381 | DOMENECH MOLINA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 143382 | DOMENECH MORALES, LUZ I | ADDRESS ON FILE | | | | | | | |
| 143383 | DOMENECH MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2179982 | Domenech Morera, Edgar | 3453 Pasco Versatil | Vista Point | | | Ponce | PR | 00716 | |
| 143384 | DOMENECH MUNIZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 852761 | DOMENECH MUÑIZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 725857 | DOMENECH NIEVES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 143386 | DOMENECH ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 143387 | DOMENECH ORTIZ, NYSHA | ADDRESS ON FILE | | | | | | | |
| 143388 | DOMENECH ORTIZ, YOSKA | ADDRESS ON FILE | | | | | | | |
| 143389 | Domenech Pabon, Lydia | ADDRESS ON FILE | | | | | | | |
| 143390 | DOMENECH PAGAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 143391 | DOMENECH PALACIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 143393 | DOMENECH PALACIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 143392 | DOMENECH PALACIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 143394 | DOMENECH PEREZ, EVEIRA | ADDRESS ON FILE | | | | | | | |
| 143395 | DOMENECH PEREZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 143396 | DOMENECH PIZARRO, LUZ | ADDRESS ON FILE | | | | | | | |
| 143397 | DOMENECH RAMIREZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 143398 | DOMENECH RAMOS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 143399 | DOMENECH RAMOS, JEAN | ADDRESS ON FILE | | | | | | | |
| 143400 | DOMENECH RIVERA, ILKYA | ADDRESS ON FILE | | | | | | | |
| 143401 | DOMENECH RIVERA, LIURMA | ADDRESS ON FILE | | | | | | | |
| 143402 | DOMENECH RIVERA, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 790381 | DOMENECH RIVERA, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 143403 | DOMENECH RODRIGUEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| 143404 | DOMENECH RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143405 | DOMENECH RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 143406 | DOMENECH RODRIGUEZ, LOREANNE Y | ADDRESS ON FILE | | | | | | | |
| 143407 | DOMENECH RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 143408 | DOMENECH RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 841063 | DOMENECH ROSA, ASDRUBAL J | ADDRESS ON FILE | | | | | | | |
| 143409 | DOMENECH ROSADO, YAITZA | ADDRESS ON FILE | | | | | | | |
| 143410 | DOMENECH RUBIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 143411 | DOMENECH RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 143412 | DOMENECH SANABRIA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 143413 | DOMENECH SANABRIA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 143414 | DOMENECH SANCHEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 852762 | DOMENECH SANCHEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 143415 | DOMENECH SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 143416 | DOMENECH SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 638822 | DOMENECH SECURITY SERVICES | 112 DOMENECH AVE | | | | HATO REY | PR | 00918 | |
| 143417 | DOMENECH SECURITY SERVICES | Plaza Alta Suite 185 | 274 Ave. Santa Ana | | | Guaynabo | PR | 00969-3304 | |
| 638821 | DOMENECH SECURITY SERVICES | PO BOX 69001 SUITE 236 | | | | HATILLO | PR | 00659 | |
| 143418 | DOMENECH SOBERAL, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 143419 | DOMENECH SOTO, PASCASIO | ADDRESS ON FILE | | | | | | | |
| 143420 | DOMENECH SUAREZ, ZUNEIDA | ADDRESS ON FILE | | | | | | | |
| 143421 | DOMENECH TALAVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2088909 | DOMENECH TALAVERA, YOLANDA M. | ADDRESS ON FILE | | | | | | | |
| 2068821 | Domenech Talavera, Yolanda Milagros | ADDRESS ON FILE | | | | | | | |
| 143422 | DOMENECH TOLEDO, SARA | ADDRESS ON FILE | | | | | | | |
| 143423 | DOMENECH TORRES, ERIC A | ADDRESS ON FILE | | | | | | | |
| 790382 | DOMENECH TORRES, ERIC A. | ADDRESS ON FILE | | | | | | | |
| 143424 | DOMENECH TOXICOLOGY INC | P O BOX 2369 | | | | SAN JUAN | PR | 00919 | |
| 143425 | DOMENECH TOXICOLOGY INC | PO BOX 192369 | | | | SAN JUAN | PR | 00919-2369 | |
| 143426 | DOMENECH VALE, JAIME | ADDRESS ON FILE | | | | | | | |
| 143427 | DOMENECH VALE, SOMARIE | ADDRESS ON FILE | | | | | | | |
| 143428 | DOMENECH VALENTIN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 143429 | DOMENECH VALENTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 143430 | DOMENECH VASCULAR LAB INC | URB PARQUE CENTRAL | 405 CALLE FERNANDO MOTILLA | | | SAN JUAN | PR | 00918 | |
| 143431 | DOMENECH VEGA, NOEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143432 | DOMENECH VEGA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 143433 | DOMENECH VEGA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 790383 | DOMENECH VELAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 143434 | DOMENECH VELAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1759818 | Domenech Velazquez, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 143435 | DOMENECH VELAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 143436 | DOMENECH VELAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 237989 | DOMENECH VELAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 143438 | DOMENECH VELAZQUEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 143437 | DOMENECH VELAZQUEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 143439 | DOMENECH VELAZQUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 143440 | Domenech Velez, Luis A | ADDRESS ON FILE | | | | | | | |
| 143441 | DOMENECHDAVILA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 143442 | DOMENECHFEBRES, ELSA | ADDRESS ON FILE | | | | | | | |
| 2007836 | Domenica Gonzalez, Jose Orlando | ADDRESS ON FILE | | | | | | | |
| 1861615 | Domenick Gonzalez, Jose Orlando | ADDRESS ON FILE | | | | | | | |
| 143443 | DOMENICO FERRARI | HC 4 BOX 15673 | | | | CAROLINA | PR | 00987 | |
| 638823 | DOMENICO'S | COND PUERTA DEL CONDADO | LOCAL I 4 ESQ BALDORIOTY | | | SAN JUAN | PR | 00907 | |
| 638824 | DOMESTIC HOLDINGS INC | PO BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| 638825 | DOMICIANO FELICIANO DE JESUS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 638826 | DOMICIANO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 638827 | DOMILIZ MARTELL RUIZ | BO NARANJO | CARR 110 KM 2.8 | | | MOCA | PR | 00676 | |
| 143444 | DOMINDO A TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 638830 | DOMINGA ACEVEDO | SOLAR B 25 COM UM 120 EST COQUI | | | | SALINAS | PR | 00751 | |
| 1419600 | DOMINGA ACEVEDO GARCIA, HERIBERTO SANTIAGO FERRER Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES | AARÓN A. FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | | | BAYAMÓN | PR | 00961 | |
| 638831 | DOMINGA ALAMO CANALES | VILLA LOIZA | O18 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 143446 | DOMINGA ALAMO CANALES | VILLAS DE LOIZA CALLE 17O- 18 | | | | CANOVANAS | PR | 00729-0000 | |
| 143447 | DOMINGA ALAMO MORALES | ADDRESS ON FILE | | | | | | | |
| 638832 | DOMINGA ALVAREZ NEGRON | PO BOX 1414 | | | | YAUCO | PR | 00698 | |
| 638828 | DOMINGA BELTRAN GARCIA | PO BOX 237 | | | | JUNCOS | PR | 00777 | |
| 638833 | DOMINGA BERNIERL CATERING | COOP JARD DE SAN FRANCISCO | EDIF 2 APT 1014 | | | SAN JUAN | PR | 00927 | |
| 638834 | DOMINGA BERROCALES VEGA | HC 9 BOX 2661 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638835 | DOMINGA CANDELARIA RODRIGUEZ | URB SANTA JUANITA | AG 23 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 638836 | DOMINGA CARRILLA RODRIGUEZ | ALTURAS DE RIO GRANDE | W 1204 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 638829 | DOMINGA CORTES GUZMAN | HC 2 BOX 8810 | | | | RINCON | PR | 00677 | |
| 638837 | DOMINGA COTTO CANALES | PARC CANEJAS | KM 2 HM 3 CAIMITAL BAJO BOX 4354 | | | SAN JUAN | PR | 00926 | |
| 143448 | DOMINGA COTTO CANALES | PARCELAS CANEJAS K2 H3 CAIMITO BAJO BOX 4354 | | | | RIO PIEDRAS | PR | 00926-0000 | |
| 638838 | DOMINGA COTTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 638839 | DOMINGA DE LEON MALDONADO | PO BOX 69001 SUITE 140 | | | | HATILLO | PR | 00659 | |
| 638840 | DOMINGA DUPREY RIVERA | URB VILLA CONTESA S 7 | CALLE WELLINGTON | | | BAYAMON | PR | 00956 | |
| 638841 | DOMINGA FALCON ROBLES | HATO TEJAS | 57 CALLE PAJARO | | | BAYAMON | PR | 00959 | |
| 638842 | DOMINGA FELICIANO RUIZ | ADDRESS ON FILE | | | | | | | |
| 842866 | DOMINGA GOMEZ FUSTER | URB ALTURAS DE SAN BENITO | 12 CALLE REINA DE LA PAZ | | | HUMACAO | PR | 00791 | |
| 638843 | DOMINGA GONZALEZ | PO BOX 344 | | | | AGUIRRE | PR | 00704 | |
| 143449 | DOMINGA GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 143450 | DOMINGA GONZALEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 638844 | DOMINGA GONZALEZ SANTIAGO | D 45 BRISAS DE MARAVILLA | | | | JUANA DIAZ | PR | 00715 | |
| 143451 | DOMINGA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 638845 | DOMINGA HERNANDEZ RAMOS | BOX 515 | | | | MOCA | PR | 00676 | |
| 638846 | DOMINGA HERNANDEZ VALENTIN | HC 3 BOX 8873 | | | | MOCA | PR | 00676 | |
| 143452 | DOMINGA J GOMEZ CEDANO | ADDRESS ON FILE | | | | | | | |
| 638847 | DOMINGA L LOPEZ CARTAGENA | BO PASTO VIEJO | CARR 1 KM 64 7 PARC 112 | | | CAYEY | PR | 00736 | |
| 638848 | DOMINGA LAUREANO DIAZ / MARIA T VEGA | PARC BARAHONA | 187 CALLE MANUEL CACHO | | | MOROVIS | PR | 00687-2126 | |
| 638849 | DOMINGA LOPEZ RIVERA | BO PLAYITA | 41 SECT ESTERO | | | SALINAS | PR | 00751 | |
| 638850 | DOMINGA MARTINEZ DELGADO | PO BOX 232 | | | | LAS PIEDRAS | PR | 00771-0232 | |
| 638851 | DOMINGA MARZAN LOPEZ | PO BOX 232 | | | | TOA ALTA | PR | 00954 | |
| 638852 | DOMINGA MEDINA ACEVEDO | HC 02 BOX 20671 | | | | AGUADILLA | PR | 00603 | |
| 638853 | DOMINGA MEJIAS PACHECO | HC 08 BOX 967 | | | | PONCE | PR | 00731 | |
| 638854 | DOMINGA MENDEZ CRESPO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 638855 | DOMINGA MENDOZA MEDINA | PO BOX 1332 | | | | RINCON | PR | 00677 | |
| 638856 | DOMINGA MILAN | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 143453 | DOMINGA MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| 638857 | DOMINGA MORAN CABAN | ADDRESS ON FILE | | | | | | | |
| 143454 | DOMINGA MOSCOSO DE RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143455 | DOMINGA MUNOZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 638858 | DOMINGA OQUENDO VALLE | 681 CALLE CEFERINO BARBOSA | | | | DORADO | PR | 00646 | |
| 143456 | DOMINGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 638859 | DOMINGA ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 638860 | DOMINGA ORTIZ ROSA | HC 2 BOX 6260 | | | | LUQUILLO | PR | 00773 | |
| 638861 | DOMINGA OSORIO PACHECO | ADDRESS ON FILE | | | | | | | |
| 638862 | DOMINGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 143457 | DOMINGA REYES POWELL | ADDRESS ON FILE | | | | | | | |
| 143458 | DOMINGA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 638863 | DOMINGA RODRIGUEZ | 850 UNION AVE PH | | | | BRONX | NY | 10459 | |
| 143459 | DOMINGA RODRIGUEZ | BO OBRERO 613 CALLE 5 | | | | SAN JUAN | PR | 00915 | |
| 638864 | DOMINGA RODRIGUEZ ARROYO | HC 02 BOX 10736 | | | | LAS MARIAS | PR | 00670 | |
| 638865 | DOMINGA RODRIGUEZ CIRILO | VILLA CAROLINA | 17 BLQ 150 CALLE 431 | | | CAROLINA | PR | 00979 | |
| 638866 | DOMINGA ROMAN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 143460 | DOMINGA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 638867 | DOMINGA SANABRIA | PO BOX 1248 | | | | LAS PIEDRAS | PR | 00771 | |
| 143461 | DOMINGA SANABRIA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 638868 | DOMINGA SANTIAGO ORTIZ | HC 01 BOX 4415 | | | | SANTA ISABEL | PR | 00757 | |
| 638869 | DOMINGA SANTOS TOLLINCHI | HC 1 BOX 6065 | | | | GUAYANILLA | PR | 00656 | |
| 638870 | DOMINGA SUAREZ SUARAZ | PO BOX 444 | | | | CAROLINA | PR | 00986 | |
| 638871 | DOMINGA VARGAS ALTIERY | 15 CALLE LA REINA | | | | ISABELA | PR | 00662 | |
| 638872 | DOMINGA VEGA ORTIZ | BO TUNQUITO | 381 CALLE GLADIOLA | | | HUMACAO | PR | 00792 | |
| 143462 | Dominga VillafaNe Colon | ADDRESS ON FILE | | | | | | | |
| 638876 | DOMINGO A BONILLA OSORIA | 136 CALLE MAYAGUEZ | | | | HATO REY | PR | 00917 | |
| 638877 | DOMINGO A CAMPOS | HC 1 BOX 3317 | | | | BARRANQUITAS | PR | 00794 | |
| 143463 | DOMINGO A CONDE CARDONA | ADDRESS ON FILE | | | | | | | |
| 638878 | DOMINGO A CORDERO CLASE | URB LOS COLOBOS PARK | 908 CALLE OLMO | | | CAROLINA | PR | 00987 | |
| 143464 | DOMINGO A GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638879 | DOMINGO A GRILLASCA DOMENECH | MARIOLGA | H 11 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 143465 | DOMINGO A MOLINELLI OCHART | ADDRESS ON FILE | | | | | | | |
| 143466 | DOMINGO A POLANCO ESPEJO | ADDRESS ON FILE | | | | | | | |
| 638880 | DOMINGO A QUILES ROSADO | PO BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| 638881 | DOMINGO A RIVERA GALIANO | PO BOX 51016 | | | | TOA BAJA | PR | 00950-1016 | |
| 143467 | DOMINGO A TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 638882 | DOMINGO A VELAZQUEZ RAMOS | HC 1 BOX 5562 | SECTOR CATANITO GARROCHALES | | | BARCELONETA | PR | 00617 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143468 | DOMINGO A VELEZ BATTISTINI | ADDRESS ON FILE | | | | | | | |
| 143469 | DOMINGO ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 143470 | DOMINGO AGRONT VALENTIN | ADDRESS ON FILE | | | | | | | |
| 143471 | DOMINGO ALBINO VELEZ | ADDRESS ON FILE | | | | | | | |
| 2174593 | DOMINGO ALCON VEGA | ADDRESS ON FILE | | | | | | | |
| 143472 | DOMINGO ALEJANDRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 638883 | DOMINGO ALEJANDRO SANTOS | 32 BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 143473 | DOMINGO ALEMANY ARANA | ADDRESS ON FILE | | | | | | | |
| 143474 | DOMINGO ALTORAN MONTIJO | ADDRESS ON FILE | | | | | | | |
| 638885 | DOMINGO ALVAREZ ROSA | 1910 COND MUNDO FELIZ | | | | CAROLINA | PR | 00979 | |
| 638884 | DOMINGO ALVAREZ ROSA | PO BOX 4432 | | | | SAN JUAN | PR | 00902 | |
| 638886 | DOMINGO ANAYA SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 143475 | DOMINGO ANDINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 143476 | DOMINGO APONTE/ DAISY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 143477 | DOMINGO ARRIBAS, AVELINA | | | | | | | | |
| 638887 | DOMINGO ARROYO LUCENA | 14 CALLE DE DIEGO | | | | SAN GERMAN | PR | 00683 | |
| 638888 | DOMINGO ASENCIO LUGO | URB SANTA TERESITA | BJ 3 CALLE 25 | | | PONCE | PR | 00731 | |
| 638889 | DOMINGO BERMUDEZ BOSCH | P O BOX 321019 | | | | CAYEY | PR | 00737 | |
| 638890 | DOMINGO BERMUDEZ TURPEAU | APARTADO 1764 | | | | JUANA DIAZ | PR | 00795 | |
| 143478 | DOMINGO BORRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 638891 | DOMINGO BORRERO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 638892 | DOMINGO BORRERO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 143479 | DOMINGO BORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 2152172 | DOMINGO BUONO RUIZ | PO BOX 253 | | | | CIDIA | PR | 00739 | |
| 638893 | DOMINGO CABAN BREBAN | PMB 37 P O BOX 2000 | | | | MERCEDITA | PR | 00715 | |
| 638894 | DOMINGO CAMACHO PABON | HC 2 BOX 45314 | | | | VEGA BAJA | PR | 00693 | |
| 638895 | DOMINGO CANDELARIA MALADONADO | BO JAREALITO | 518 CALLE D | | | ARECIBO | PR | 00612 | |
| 143480 | DOMINGO CARABALLO /BARBARA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 638896 | DOMINGO CARABALLO MALDONADO | BO PAMPANO | 131 CALLEJON ROSA | | | PONCE | PR | 00717 | |
| 143481 | DOMINGO CARABALLO PACHECO | ADDRESS ON FILE | | | | | | | |
| 143482 | DOMINGO CARO ELIAS | ADDRESS ON FILE | | | | | | | |
| 638897 | DOMINGO CARRASQUILLO DIAZ | PO BOX 794 | | | | BAYAMON | PR | 00960 | |
| 143483 | DOMINGO CARRASQUILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143484 | DOMINGO CARRERO ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 638898 | DOMINGO CASTILLO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 638899 | DOMINGO CASTILLO MALDONADO | RR 1 BOX 11602 | | | | MANATI | PR | 00674 | |
| 143485 | DOMINGO CHAMORRO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 638900 | DOMINGO CHARDON | PO BOX 518 | | | | PONCE | PR | 00715-0518 | |
| 143486 | DOMINGO CHELEUITTE SAMUR | ADDRESS ON FILE | | | | | | | |
| 143487 | DOMINGO CINTRO CORTIJO | ADDRESS ON FILE | | | | | | | |
| 638901 | DOMINGO COLON CARRION | HC 3 BOX 10729 | | | | YABUCOA | PR | 00767 | |
| 2176164 | DOMINGO COLON CUASCUT | HC-08 BOX 1056 | | | | PONCE | PR | 00731 | |
| 638902 | DOMINGO COLON CUASCUT | STARLIGHT | M 1 CALLE J | | | PONCE | PR | 00731 | |
| 638903 | DOMINGO COLON RODRIGUEZ | HC 8 | | | | PONCE | PR | 00731 | |
| 143488 | DOMINGO COLON RODRIGUEZ | PARCELAS ALAMAI MARIN CALLE 2 NUM 11-A | | | | PONCE | PR | 00716 | |
| 638904 | DOMINGO COLON SANTIAGO | 27 CALLE PUEBLITO | | | | COAMO | PR | 00769 | |
| 638905 | DOMINGO CONCEPCION | VILLA PALMERAS | 360 CALLE COLTO | | | SAN JUAN | PR | 00915 | |
| 638906 | DOMINGO CORA | BUENA VISTA | 133 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 638907 | DOMINGO CORA MALAVE | PO BOX 633 | | | | ARROYO | PR | 00714 | |
| 842867 | DOMINGO CORDERO | URB LOS COLOBOS PARK | 908 CALLE OLMO | | | CAROLINA | PR | 00987 | |
| 143489 | DOMINGO CORDERO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 638908 | DOMINGO CORREA MEDINA | P O BOX 1276 | | | | RIO GRANDE | PR | 00745 | |
| 638909 | DOMINGO CORTES FELICIANO | JARD DE AGUADA | APT 67 EDIF 8 | | | AGUADA | PR | 00602 | |
| 638910 | DOMINGO COTTO MACHUCA | CALLE CATANO BM 53 | QTA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 638911 | DOMINGO CRESPO MERCADO | URB RAMIREZ DE ARELLANOS | 16 CALLE SANTIAGO IGLESIAS | | | MAYAGUEZ | PR | 00680-2406 | |
| 143490 | DOMINGO CRESPO SOTO | ADDRESS ON FILE | | | | | | | |
| 638912 | DOMINGO CRUZ FRANQUIZ | R R 3 BOX 3258 | | | | SAN JUAN | PR | 00926 | |
| 638913 | DOMINGO CRUZ MEDINA | 2 CALLE ROSA BARRIADA | SANTA BARBARA | | | ISABELA | PR | 00622-2204 | |
| 143491 | DOMINGO CRUZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 638914 | DOMINGO CRUZ MONTALVO | PO BOX 717 | | | | JAYUYA | PR | 00664 | |
| 638915 | DOMINGO CRUZ OTERO | 43 URB SAGRADO CORAZON | | | | ANASCO | PR | 00610 | |
| 638916 | DOMINGO CRUZ SANTIAGO | 1033 FACTOR II | | | | ARECIBO | PR | 00612 | |
| 143492 | DOMINGO CRUZ SANTIAGO | SECTOR VILLA PAMPANOS | 2166 CALLE CAMARON | | | PONCE | PR | 00716 | |
| 143493 | DOMINGO CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 143494 | DOMINGO CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 638917 | DOMINGO CRUZADO AVILES | BO OJO DE AGUA | 65 CALLE DALIA | | | VEGA BAJA | PR | 00693 | |
| 143495 | DOMINGO DAVID PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638918 | DOMINGO DE JESUS | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 143496 | DOMINGO DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638919 | DOMINGO DEL VALLE ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 143497 | DOMINGO DELGADO APONTE | ADDRESS ON FILE | | | | | | | |
| 638921 | DOMINGO DIANA AVILES | ADDRESS ON FILE | | | | | | | |
| 638922 | DOMINGO DIAZ SANTANA | 82 CALLE CORCHADO | | | | CANOVANAS | PR | 00729 | |
| 638924 | DOMINGO DIAZ VIDAL | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| 638923 | DOMINGO DIAZ VIDAL | U 12 URB VALLE ALTO | | | | CAYEY | PR | 00736 | |
| 638925 | DOMINGO DOMINGUEZ LAPALMA | VILLA DEL MONTE | 53 CALLE MONTEREAL | | | TOA ALTA | PR | 00953 | |
| 638926 | DOMINGO DOMINGUEZ MALDONADO | 154 CALLE PADRE COLON | | | | SAN JUAN | PR | 00925 | |
| 638927 | DOMINGO E HERNANDEZ KING | LAS GRANJAS | 50 CALLE MARCOS LOPEZ | | | VEGA BAJA | PR | 00639 | |
| 638928 | DOMINGO E MARRERO | URB MALLORCA | R 25 CALLE TEJAS | | | GUAYNABO | PR | 00969 | |
| 143498 | DOMINGO E RIVAS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 143499 | DOMINGO E SUAREZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 143500 | DOMINGO EDUARDO CHICON DE PENA | ADDRESS ON FILE | | | | | | | |
| 638929 | DOMINGO EMANUELLE HERNANDEZ | PO BOX 2443 | | | | ARECIBO | PR | 00613 | |
| 638930 | DOMINGO ENRIQUEZ GONZALEZ | PO BOX 124 | | | | MARICAO | PR | 00606 | |
| 143501 | DOMINGO ESCOBAR CLAUSELL | ADDRESS ON FILE | | | | | | | |
| 143502 | DOMINGO F ACEVEDO BAYRON | ADDRESS ON FILE | | | | | | | |
| 638931 | DOMINGO F COSTE CORONADO | ADDRESS ON FILE | | | | | | | |
| 638932 | DOMINGO FALCON MELENDEZ | HC 1 BOX 6874 | | | | AGUAS BUENAS | PR | 00703 | |
| 638933 | DOMINGO FANTAUZZI | A C GARRAPATAS | PO BOX 10163 | | | SAN JUAN | PR | 00908 | |
| 143503 | DOMINGO FEBLES CRUZ | ADDRESS ON FILE | | | | | | | |
| 638934 | DOMINGO FEBLES GARCIA | URB LLANOS DEL SUR | 25 LAS FLORES | | | COTTO LAUREL | PR | 00780-2801 | |
| 638935 | DOMINGO FELIU ROSADO | SUITE 343 | BOX 7999 | | | MAYAGUEZ | PR | 00681-7979 | |
| 143504 | DOMINGO FERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 638936 | DOMINGO FERRER MARQUEZ | HC 2 BOX 11801 | | | | LAJAS | PR | 00667 | |
| 638937 | DOMINGO FIGUEROA MONTALVO | URB SAN ANTONIO 140 H6 | | | | SABANA GRANDE | PR | 00637 | |
| 638938 | DOMINGO FLORES COLON | ADDRESS ON FILE | | | | | | | |
| 638939 | DOMINGO FONG NG | ADDRESS ON FILE | | | | | | | |
| 638940 | DOMINGO G MERCADO GOMEZ | FAJARDO GARDENS | 563 CALLE ACACIA | | | FAJARDO | PR | 00738 | |
| 638941 | DOMINGO GALARZA VAZQUEZ | PO BOX 1898 | | | | YAUCO | PR | 00698 | |
| 638942 | DOMINGO GALLARDO COLON | BDA MARIN | 182 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| 638944 | DOMINGO GARCIA BAEZ | URB LEVITTOWN LAKES DR | 18 CALLE LAGO GUAYO | | | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 143507 | DOMINGO GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 638945 | DOMINGO GARCIA FIGUEROA | HC 3 BOX 14453 | | | | YAUCO | PR | 00698 | |
| 638946 | DOMINGO GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 143508 | DOMINGO GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 638943 | DOMINGO GARCIA PACHECO | HC 1 BOX 7976 | | | | JUNCOS | PR | 00777 | |
| 638947 | DOMINGO GARCIA RIVERA | PO BOX 1381 | | | | MANATI | PR | 00674 | |
| 638948 | DOMINGO GARCIA SANTALIZ | P O BOX 656 | | | | ARECIBO | PR | 00613 | |
| 638949 | DOMINGO GARRAFA | URB LEVITTOWN | HC 13 ELISA TAVAREZ | | | TOA BAJA | PR | 00949 | |
| 143509 | DOMINGO GIRAU CRUZ | ADDRESS ON FILE | | | | | | | |
| 638950 | DOMINGO GONZALEZ | AVE LOS PATRIOTAS | 149 APARTADO 95 | | | LARES | PR | 00669 | |
| 638951 | DOMINGO GONZALEZ | URB BUENA VISTA | A 7 CALLE 4 | | | LARES | PR | 00897 | |
| 638952 | DOMINGO GONZALEZ COTTO | RR 4 BOX 717 | | | | BAYAMON | PR | 00956 | |
| 143510 | DOMINGO GONZALEZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 638953 | DOMINGO GONZALEZ MARI | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 143511 | DOMINGO GONZALEZ PERDOMO | ADDRESS ON FILE | | | | | | | |
| 143512 | DOMINGO GONZALEZ RUBERTE | ADDRESS ON FILE | | | | | | | |
| 1419601 | DOMINGO GUERRIDO, FELIX SANTO YTORRES CRUZ, ORALYS | JOSÉ VÉLEZ PEREA | 35 CALLE JUAN C BORBON STE 67-115 | | | GUAYNABO | PR | 00969-5375 | |
| 638954 | DOMINGO GUZMAN CASTRO | PO BOX 3638 | | | | VEGA ALTA | PR | 00692-3638 | |
| 638955 | DOMINGO HERNANDEZ | BDA SAN DOMINGO | 56 CALLE B | | | CAGUAS | PR | 00725 | |
| 638957 | DOMINGO HERNANDEZ CAMACHO | PO BOX 741 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 638958 | DOMINGO HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 638959 | DOMINGO HERNANDEZ CORTES | PO BOX 522 | | | | AGUADILLA | PR | 00605 | |
| 143514 | DOMINGO HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 638960 | DOMINGO HERNANDEZ SOTO | HC 02 BOX 15128 | | | | ARECIBO | PR | 00612 | |
| 638961 | DOMINGO HUERTAS MIRANDA | URB TIBES | C 11 CALLE 3 | | | PONCE | PR | 00730 | |
| 638962 | DOMINGO IRIZARRY IRIZARRY | PO BOX 561204 | | | | GUAYANILLA | PR | 00656-1204 | |
| 2176379 | DOMINGO J GALAN & ASSOCIATES | URB SANTA PAULA | 42 CALLE LAS COLINAS | | | GUAYNABO | PR | 00657 | |
| 638963 | DOMINGO J GALAN MASSON | URB SANTA PAULA | 42 AVE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 638964 | DOMINGO J GAUTIER ROMERO | BO CAPETILLO | 1023 CALLE 12 | | | SAN JUAN | PR | 00923 | |
| 143515 | DOMINGO J GILORMIWI MERLE | ADDRESS ON FILE | | | | | | | |
| 638965 | DOMINGO J MARQUES REYES | 2 AVE LAS CUMBRES | APT 514 | | | GUAYNABO | PR | 00969 | |
| 143516 | DOMINGO J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 143517 | DOMINGO JIMENEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 638966 | DOMINGO JUSTINIANO JUSTINIANO | PO BOX 370 | | | | LAS MARIAS | PR | 00670 | |
| 143518 | DOMINGO L LEDUC SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143519 | DOMINGO L TORRES RENTA | ADDRESS ON FILE | | | | | | | |
| 638967 | DOMINGO L VELAZQUEZ PEREZ | HC 09 BOX 1552 | BARRIO TIBE SECTOR LA ZARZAZ | | | PONCE | PR | 00731-9747 | |
| 143520 | DOMINGO LARACUENTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 638968 | DOMINGO LEBRON | HC 1 BOX 3086 | | | | MAUNABO | PR | 00707 | |
| 638969 | DOMINGO LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 842868 | DOMINGO LOPEZ RIVERA | PO BOX 341 | | | | CIDRA | PR | 00739-0341 | |
| 638970 | DOMINGO LORENZO HERNANDEZ | HC 2 BOX 10705 | | | | MOCA | PR | 00676 | |
| 638971 | DOMINGO LUCIANO MATTEY | HC 1 BOX 7300 | | | | LAJAS | PR | 00667 | |
| 638972 | DOMINGO LUGO TORRES | HC 763 BOX 3521 | | | | PATILLAS | PR | 00723 | |
| 143521 | DOMINGO MADERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 638974 | DOMINGO MALDONADO MEDINA | HC 1 BOX 23716 | | | | VEGA BAJA | PR | 00693 | |
| 143522 | DOMINGO MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638975 | DOMINGO MALDONADO ROMAN | GLORIA MALDONADO (TUTORA) | EXT VILLA RICA | Y35 CALLE 7 | | BAYAMON | PR | 00959 | |
| 638976 | DOMINGO MARCANO RIOS | RR 2 BOX 5054 | | | | CIDRA | PR | 00739 | |
| 143523 | DOMINGO MARCANO-RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 143524 | DOMINGO MARIANI ROMAN | ADDRESS ON FILE | | | | | | | |
| 143525 | DOMINGO MARRERO | ADDRESS ON FILE | | | | | | | |
| 638977 | DOMINGO MARTINEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 143526 | DOMINGO MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 638978 | DOMINGO MAS RIVERA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 638979 | DOMINGO MATEO CARRASCO | HC4 BOX 6171 | | | | COROZAL | PR | 00783 | |
| 638980 | DOMINGO MATOS PEREZ | HC 1 BOX 3845 | | | | UTUADO | PR | 00641 | |
| 143527 | DOMINGO MEDINA CASTRO | ADDRESS ON FILE | | | | | | | |
| 143528 | DOMINGO MEDINA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 143529 | DOMINGO MELENDEZ RODRIGUEZ | 12 CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 638981 | DOMINGO MELENDEZ RODRIGUEZ | BO SALTOS HC 01 BOX 5352 | | | | OROCOVIS | PR | 00720 | |
| 143531 | DOMINGO MENDEZ ILLAS | ADDRESS ON FILE | | | | | | | |
| 143532 | DOMINGO MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 638982 | DOMINGO MILETY REYES | HC 03 BOX 32649 | | | | HATILLO | PR | 00659 | |
| 143533 | DOMINGO MILLAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 638983 | DOMINGO MISLA ALDARONDO | URB CAPARRA TERRACE | 1588 CALLE 10 S O | | | SAN JUAN | PR | 00921 | |
| 638984 | DOMINGO MOJICA | P O BOX 84 | | | | BAJADERO | PR | 00616 | |
| 638985 | DOMINGO MOLINA VALENTIN | HC BOX 5702 | | | | SABANA HOYOS | PR | 00688 | |
| 143535 | DOMINGO MONTALVO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 638986 | DOMINGO MONTILLA | PMB 218 P O BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 638987 | DOMINGO MORALES CINTRON | SECT LAS CUEVAS | RR 2 BOX 5940 | | | TOA ALTA | PR | 00953 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638988 | DOMINGO MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 143536 | Domingo Morales Pabon | ADDRESS ON FILE | | | | | | | |
| 790385 | DOMINGO MORALES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 638989 | DOMINGO MOYENO MOLINA | ADDRESS ON FILE | | | | | | | |
| 143537 | DOMINGO MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| 143538 | DOMINGO MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 143539 | DOMINGO N PEREZ PLACER | ADDRESS ON FILE | | | | | | | |
| 638990 | DOMINGO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 143540 | DOMINGO NAZARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 143541 | DOMINGO NEGRON APONTE | ADDRESS ON FILE | | | | | | | |
| 638991 | DOMINGO NEGRON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 638992 | DOMINGO NIEVES HERNANDEZ | HC 67 BOX 22911 | | | | FAJARDO | PR | 00738-9234 | |
| 143542 | DOMINGO NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 638993 | DOMINGO NIEVES SOLER | PO BOX 4013 | | | | VEGA BAJA | PR | 00694 | |
| 143543 | DOMINGO NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 143544 | DOMINGO NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 143545 | DOMINGO OLMEDA ROQUE | ADDRESS ON FILE | | | | | | | |
| 638873 | DOMINGO ORTIZ DE JESUS | SECT LAS ABEJAS | HC 04 BOX 44560 | | | CAGUAS | PR | 00727-9688 | |
| 638994 | DOMINGO ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 638995 | DOMINGO ORTIZ POGGI | HC 10 BZN 6756 | | | | SABANA GRANDE | PR | 00637 | |
| 143546 | DOMINGO ORTIZ PUGGI | ADDRESS ON FILE | | | | | | | |
| 638996 | DOMINGO ORTIZ RIVERA | URB SAN JOSE | 24 CALLE VISTAMAR | | | MAYAGUEZ | PR | 00680 | |
| 638997 | DOMINGO ORTIZ ROBLES | VILLA SULTANITA | 885 CALLE 14 | | | MAYAGUEZ | PR | 00680 | |
| 143547 | DOMINGO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638998 | DOMINGO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639000 | DOMINGO PADRO RIVERA | URB ALAMAR | G 16 CALLE J | | | LUQUILLO | PR | 00773 | |
| 143548 | DOMINGO PAGAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 639001 | DOMINGO PENA HERNANDEZ | 264 BO ISLOTE II | | | | ARECIBO | PR | 00612 | |
| 639002 | DOMINGO PEREZ ESPINAL | 521 CALLE BARBE MONTE FLORES | | | | SAN JUAN | PR | 00907 | |
| 639003 | DOMINGO PEREZ GALAN | BO.OBRERO 460 TITO RODRIGUEZ | | | | SAN JUAN | PR | 00915 | |
| 639004 | DOMINGO PEREZ ORTIZ | LOMAS VERDES | Z 40 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 143549 | DOMINGO PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 143550 | DOMINGO PEREZ Y ALEIDA SOTO | ADDRESS ON FILE | | | | | | | |
| 639005 | DOMINGO PICORELLI | LA VILLA DE TORRIMAR | 32 REINA SOFIA | | | GUAYNABO | PR | 00969 | |
| 639006 | DOMINGO PILLOT RESTO | EDIF ASOCIACION DE MAESTROS | 452 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-3414 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143551 | DOMINGO PINEIRO OCASIO | ADDRESS ON FILE | | | | | | | |
| 143552 | DOMINGO PINERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 143553 | DOMINGO PINTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 143554 | DOMINGO QUIÑONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 143555 | DOMINGO QUILES TORRES | ADDRESS ON FILE | | | | | | | |
| 143556 | DOMINGO QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 143557 | DOMINGO QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 143558 | DOMINGO QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 143559 | DOMINGO R AYALA VELILLA | ADDRESS ON FILE | | | | | | | |
| 639007 | DOMINGO RAMOS | 745 AVE BARBOSA INT | | | | SAN JUAN | PR | 00915 | |
| 143560 | DOMINGO RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 639008 | DOMINGO RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 143561 | DOMINGO RAMOS DBA DR OFFICE FURNITURE | VALLES DE CIDRA # 10 | | | | CIDRA | PR | 00739-0000 | |
| 639009 | DOMINGO RAMOS GUZMAN | URB BELLO HORIZONTE | A 1 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 143562 | DOMINGO RAMOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 639010 | DOMINGO RAMOS RODRIGUEZ | URB BELLO HORIZONTE | CALLE A 1 | | | GUAYAMA | PR | 00784 | |
| 143563 | DOMINGO RIOS / GLORIA TIRADO | ADDRESS ON FILE | | | | | | | |
| 639011 | DOMINGO RIOS ORTIZ | RR 1 BOX 10522 | | | | OROCOVIS | PR | 00720 | |
| 639012 | DOMINGO RIVERA BARRIOS | HC 01 BOX 5400 | | | | VILLALBA | PR | 00766-9712 | |
| 639013 | DOMINGO RIVERA CABALLERO | PO BOX 5803 | | | | CAGUAS | PR | 00726 | |
| 639014 | DOMINGO RIVERA CALDERON | 19 COND ALEGRIA SUR APT 102 | | | | BAYAMON | PR | 00957 | |
| 639015 | DOMINGO RIVERA COLOMER | URB SANTA ROSA | 30 13 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 639016 | DOMINGO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 639017 | DOMINGO RIVERA DIAZ | HC 2 BOX 71095 | | | | COMERIO | PR | 00782 | |
| 639018 | DOMINGO RIVERA LABRADOR | HC 01 BOX 2745 | | | | JAYUYA | PR | 00664 9704 | |
| 639019 | DOMINGO RIVERA MARTINEZ | URB REPARTO ESPINOSA | N 7 CALLE 2 | | | YAUCO | PR | 00698 | |
| 143564 | DOMINGO RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 2176625 | DOMINGO RIVERA RIVERA | APARTADO 2618 | | | | COAMO | PR | 00769 | |
| 639021 | DOMINGO RIVERA RIVERA | HC 2 BOX 7063 | | | | COMERIO | PR | 00782 | |
| 639020 | DOMINGO RIVERA RIVERA | HC 71 BOX 3511 | | | | NARANJITO | PR | 00719 | |
| 639022 | DOMINGO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 143565 | DOMINGO RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 143566 | DOMINGO RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 143567 | DOMINGO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 143568 | DOMINGO ROBERTO ARIAS | ADDRESS ON FILE | | | | | | | |
| 639023 | DOMINGO RODRIGUEZ & ASOCIADOS | PO BOX 609 | | | | CIALES | PR | 00638 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639024 | DOMINGO RODRIGUEZ AYALA | RR 04 BOX 126833 | | | | TOA ALTA | PR | 00953 | |
| 639025 | DOMINGO RODRIGUEZ CEDEJO | 517 RES PONCE DE LEON | | | | PONCE | PR | 00717 | |
| 639026 | DOMINGO RODRIGUEZ COTTO | BDA POLVORIN | C 18 CALLE 22 | | | CAYEY | PR | 00736 | |
| 143569 | DOMINGO RODRIGUEZ LEBRON DBA SMART SERV | BDA. BLONDET CARR. 3 CALLE 3 CASA 3 | | | | GUAYAMA | PR | 00784-0000 | |
| 639027 | DOMINGO RODRIGUEZ MALAVE | 34 AGUACIO | | | | SAN SEBASTIAN | PR | 00665 | |
| 639029 | DOMINGO RODRIGUEZ PAGAN | CAPARRA TERRACE | 1215 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 639028 | DOMINGO RODRIGUEZ PAGAN | HC 2 BOX 10430 | | | | JUANA DIAZ | PR | 00795-9617 | |
| 639030 | DOMINGO RODRIGUEZ RAMIREZ | PO BOX 360945 | | | | SAN JUAN | PR | 00936 | |
| 639031 | DOMINGO RODRIGUEZ RAMOS | HC 02 BOX 11010 | | | | YAUCO | PR | 00698-9606 | |
| 2180268 | Domingo Rodriguez Rivera and Hilda Colon Plumey | Calle 2E5 Altos de la Fuente | | | | Caguas | PR | 00727-7309 | |
| 2180267 | Domingo Rodriguez Rivera and Hilda Colon Plumey | Hilda Colon Plumey | Calle 2E5 Altos de la Fuente | | | Caguas | PR | 00727-7309 | |
| 143570 | DOMINGO RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 638874 | DOMINGO RODRIGUEZ TIRADO | PO BOX 292 | | | | CAYEY | PR | 00737 | |
| 639032 | DOMINGO RODRIGUEZ VAZQUEZ | PO BOX 1092 | | | | COAMO | PR | 00769 | |
| 842869 | DOMINGO RODRIGUEZ ZAMBRANA | URB SANTA CLARA | S13 REINA DE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 2102048 | Domingo Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| 2080977 | Domingo Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| 639033 | DOMINGO ROJAS FALCON | HC 2 BOX 17603 | | | | RIO GRANDE | PR | 00745 | |
| 639034 | DOMINGO ROMAN | CARR 456 K 14 | | | | CAMUY | PR | 00627 | |
| 639035 | DOMINGO ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 639036 | DOMINGO ROMAN SUAREZ | HC 2 BOX 5122 | | | | GUAYAMA | PR | 00784 | |
| 639037 | DOMINGO ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 143571 | DOMINGO ROSADO Y SONIA FERNANDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 143572 | DOMINGO RUBET VEGA | JOSE E. PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |
| 639038 | DOMINGO RUIZ ALUMINIUM | HC 71 BOX 3670 | | | | BAJADERO | PR | 00616 | |
| 143573 | DOMINGO RUIZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 143574 | DOMINGO RUIZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 143575 | DOMINGO RUIZ ROSADO / PURA ENERGIA INC | HC 4 BOX 17568 | | | | CAMUY | PR | 00627-9501 | |
| 639039 | DOMINGO SAEZ SALGADO | BOX 545 | | | | BARRANQUITAS | PR | 00794 | |
| 143576 | DOMINGO SALICRUP DE JESUS | ADDRESS ON FILE | | | | | | | |
| 2137308 | DOMINGO SANABRIA LOZADA | DOMINGO SANABRIA LOZADA | HC 05 BOX 6142 | | | AGUAS BUENAS | PR | 00703 | |
| 143577 | DOMINGO SANABRIA LOZADA | HC 05 BOX 6142 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639040 | DOMINGO SANCHEZ | CAPARRA TERRACE | 1148 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 639041 | DOMINGO SANCHEZ RIVERA | URB ROOSVELT | 376 AVE JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| 143578 | DOMINGO SANTANA CORDERO | ADDRESS ON FILE | | | | | | | |
| 639042 | DOMINGO SANTANA PAGAN | PO BOX 529 | | | | MARICAO | PR | 00606 | |
| 639043 | DOMINGO SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| 639044 | DOMINGO SANTIAGO GENARO | PO BOX 6315 | | | | CAGUAS | PR | 00726 | |
| 639045 | DOMINGO SANTIAGO LAMOURT | ADDRESS ON FILE | | | | | | | |
| 639046 | DOMINGO SANTIAGO LEBRON | HC 2 BOX 3563 | | | | MAUNABO | PR | 00707 | |
| 639047 | DOMINGO SANTIAGO RUIZ | BO GUAMA | HC 01 9717 BOX 8980 | | | SAN GERMAN | PR | 00683 | |
| 639048 | DOMINGO SANTIAGO TORRES | URB EL COMANDANTE | 871 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 | |
| 639049 | DOMINGO SANTO DOMINGO | PO BOX 347 | | | | OROCOVIS | PR | 00720 | |
| 639050 | DOMINGO SANTOS BURGOS | ADDRESS ON FILE | | | | | | | |
| 143579 | DOMINGO SANTOS RAFAEL PAGAN PEDRO PAGAN | ADDRESS ON FILE | | | | | | | |
| 143580 | DOMINGO SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 143582 | DOMINGO SEPULVEDA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 639051 | DOMINGO SILVA ORTIZ | URB LIRIOS DEL SUR CALLE 2 A-26 | | | | PONCE | PR | 00731 | |
| 639052 | DOMINGO SOLIVAN ALMEDINA | HC 02 BOX 7531 | | | | SALINAS | PR | 00751-9743 | |
| 143583 | DOMINGO SUED CAUSSADE | ADDRESS ON FILE | | | | | | | |
| 143584 | DOMINGO T ORTIZ / MULTI CENTRO | 1 A MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 639053 | DOMINGO TORRES AYALA | ADDRESS ON FILE | | | | | | | |
| 639054 | DOMINGO TORRES BAEZ | BO CLAUSELL | 40 CALLE 8 | | | PONCE | PR | 00731 | |
| 143585 | DOMINGO TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 143586 | DOMINGO TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 143587 | DOMINGO TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 639055 | DOMINGO TORRES RIVERA | BO OBRERO | 726 CALLE BRAZIL | | | SAN JUAN | PR | 00915 | |
| 143588 | DOMINGO TORRES TORRES | LCDA.LIANA COLÓN VALENTÍN | BANCO COOPERATIVO | 623 AVE. Ponce DE LEÓN | STE 302 B | SAN JUAN | PR | 00917 | |
| 639056 | DOMINGO TORRES TORRES | RR4 BOX 3093 | | | | BAYAMON | PR | 00956 | |
| 143589 | DOMINGO TORRES, ORLANDO S | ADDRESS ON FILE | | | | | | | |
| 143590 | DOMINGO UBIERA MONTERO | ADDRESS ON FILE | | | | | | | |
| 143591 | DOMINGO URENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 639057 | DOMINGO VALLE | ADDRESS ON FILE | | | | | | | |
| 639058 | DOMINGO VARGAS GONZALEZ | HC 58 BOX 15087 | | | | AGUADA | PR | 00602 | |
| 639059 | DOMINGO VARGAS PEREZ | PO BOX 2153 | | | | MOCA | PR | 00676 | |
| 639060 | DOMINGO VAZQUEZ LOPEZ | URB BONKERS | 619 CALLE LAS FLORES 2 | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143592 | DOMINGO VAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 842870 | DOMINGO VAZQUEZ RIVERA | URB VEGA LINDA | 41 CALLE SINDNEY W EDWARDS | | | JAYUYA | PR | 00664-0180 | |
| 639061 | DOMINGO VAZQUEZ VICENTE | HC 02 BOX 4890 | | | | GUAYAMA | PR | 00784 | |
| 639062 | DOMINGO VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 639063 | DOMINGO VEGA TIRADO | PO BOX 940 | | | | TOA BAJA | PR | 00951 | |
| 639064 | DOMINGO VEGA Y MILTA SANTANA (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 639065 | DOMINGO VELAZQUEZ MORALES | BO TIBES SECTOR LA ZARZA | KM 8.2 | | | PONCE | PR | 00731 | |
| 639066 | DOMINGO VELAZQUEZ/ESSO SANTIAGO IGLESIA | URB SANTIAGO IGLESIAS | 1421 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 842871 | DOMINGO VELEZ CAMACHO | HC 3 BOX 19274 | | | | LAJAS | PR | 00667-9664 | |
| 639067 | DOMINGO VELEZ QUIÑONES | HC-02 BOX 8071 | | | | JAYUYA | PR | 00664 | |
| 639068 | DOMINGO VELEZ TORRADO | ADDRESS ON FILE | | | | | | | |
| 638875 | DOMINGO VILLAFAÑA MATOS | HC 866 BOX 8727 | | | | FAJARDO | PR | 00738 | |
| 143594 | DOMINGO VILLAFANE RESTO | ADDRESS ON FILE | | | | | | | |
| 1566006 | Dominguez , Danny | ADDRESS ON FILE | | | | | | | |
| 143595 | DOMINGUEZ AGOSTO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 2039430 | Dominguez Albelo, Maribel | ADDRESS ON FILE | | | | | | | |
| 143596 | DOMINGUEZ ALBELO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 143597 | DOMINGUEZ ALVAREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 143598 | DOMINGUEZ APONTE, WILMARIE N | ADDRESS ON FILE | | | | | | | |
| 143599 | DOMINGUEZ AROCHO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 143600 | DOMINGUEZ AUTO SALES INC | PO BOX 29656 | 65TH INFANTERIA STA | | | SAN JUAN | PR | 00929 | |
| 143601 | DOMINGUEZ AVILES, LESLIAN | ADDRESS ON FILE | | | | | | | |
| 143603 | DOMINGUEZ AYALA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 143602 | DOMINGUEZ AYALA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 143604 | DOMINGUEZ BARRETO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 143605 | DOMINGUEZ BATISTA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 143606 | DOMINGUEZ BERNIER, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2033891 | Dominguez Bernier, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1863116 | Dominguez Bernier, Migdalia | ADDRESS ON FILE | | | | | | | |
| 143607 | DOMINGUEZ BETANCOURT, LUCYANN | ADDRESS ON FILE | | | | | | | |
| 143608 | DOMINGUEZ BOLERIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 143609 | DOMINGUEZ BONHOMME, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 143610 | DOMINGUEZ BRUNO, ABDIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143611 | DOMINGUEZ CABALLERO, CESAR | ADDRESS ON FILE | | | | | | | |
| 1478501 | Dominguez Cabezudo, Joan | ADDRESS ON FILE | | | | | | | |
| 143612 | DOMINGUEZ CABEZUDO, JOAN M | ADDRESS ON FILE | | | | | | | |
| 1994782 | Dominguez Cabezudo, Joan M. | ADDRESS ON FILE | | | | | | | |
| 143613 | DOMINGUEZ CABRERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 143615 | DOMINGUEZ CARBALLEA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 143616 | DOMINGUEZ CARMONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 143617 | DOMINGUEZ CARMONA, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 143618 | DOMINGUEZ CARRASQUILLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 790386 | DOMINGUEZ CARRASQUILLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 143619 | DOMINGUEZ CARRASQUILLO, JAIME | ADDRESS ON FILE | | | | | | | |
| 143620 | DOMINGUEZ CARRASQUILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 790387 | DOMINGUEZ CARRASQUILLO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 790388 | DOMINGUEZ CARRASQUILLO, YANIRA M. | ADDRESS ON FILE | | | | | | | |
| 143621 | DOMINGUEZ CARRILLO, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 143622 | DOMINGUEZ CASTRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 143623 | DOMINGUEZ CASTRO, LOURDIE | ADDRESS ON FILE | | | | | | | |
| 143624 | DOMINGUEZ CASTRO, OLGA | ADDRESS ON FILE | | | | | | | |
| 143625 | DOMINGUEZ CAY MD, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 2065072 | Dominguez Cintron, Omayra | ADDRESS ON FILE | | | | | | | |
| 143626 | DOMINGUEZ CLASS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 143627 | DOMINGUEZ COLLAZO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 143628 | DOMINGUEZ COLLAZO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 143629 | DOMINGUEZ COLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 143630 | Dominguez Colon, Anthony | ADDRESS ON FILE | | | | | | | |
| 1665029 | DOMINGUEZ COLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 143631 | Dominguez Colon, Arline Y | ADDRESS ON FILE | | | | | | | |
| 143632 | DOMINGUEZ COLON, JOSMARY | ADDRESS ON FILE | | | | | | | |
| 143633 | DOMINGUEZ COLON, MARISEL | ADDRESS ON FILE | | | | | | | |
| 143634 | DOMINGUEZ CORREA, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143635 | DOMINGUEZ CORREA, ZOE | ADDRESS ON FILE | | | | | | | |
| 143636 | DOMINGUEZ CORTES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1257056 | DOMINGUEZ CORTES, CAROL | ADDRESS ON FILE | | | | | | | |
| 143637 | DOMINGUEZ CORTES, CAROL | ADDRESS ON FILE | | | | | | | |
| 143638 | DOMINGUEZ CORTES, YIZELL | ADDRESS ON FILE | | | | | | | |
| 143639 | DOMINGUEZ COSME, WIDALISE | ADDRESS ON FILE | | | | | | | |
| 143640 | DOMINGUEZ CRISTOBAL, JUAN A | ADDRESS ON FILE | | | | | | | |
| 2065247 | DOMINGUEZ CRUZ, ARLYN | ADDRESS ON FILE | | | | | | | |
| 143641 | DOMINGUEZ CRUZ, ARLYN | ADDRESS ON FILE | | | | | | | |
| 143642 | DOMINGUEZ CRUZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 143644 | DOMINGUEZ CRUZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 143645 | DOMINGUEZ CRUZ, GLORYANA | ADDRESS ON FILE | | | | | | | |
| 143646 | DOMINGUEZ CRUZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1944669 | Dominguez Cruz, Maria De Lourdes | ADDRESS ON FILE | | | | | | | |
| 790390 | DOMINGUEZ CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 143647 | DOMINGUEZ DALMAU, OMAR G | ADDRESS ON FILE | | | | | | | |
| 143648 | DOMINGUEZ DAVILA, NELISSA | ADDRESS ON FILE | | | | | | | |
| 143649 | DOMINGUEZ DE LA CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 143650 | DOMINGUEZ DE LEON, ADELANIO | ADDRESS ON FILE | | | | | | | |
| 143651 | Dominguez De Leon, Ramon | ADDRESS ON FILE | | | | | | | |
| 143652 | DOMINGUEZ DE LLOVIO, LIRA | ADDRESS ON FILE | | | | | | | |
| 1469156 | DOMINGUEZ DE PEREZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 143653 | DOMINGUEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 143654 | DOMINGUEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 143655 | DOMINGUEZ DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 143656 | DOMINGUEZ DOMINGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 143657 | Dominguez Dominguez, Mildred | ADDRESS ON FILE | | | | | | | |
| 143658 | DOMINGUEZ ELEUTICE, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 143659 | DOMINGUEZ ESCOBAR, ALICIA | ADDRESS ON FILE | | | | | | | |
| 634406 | DOMINGUEZ ESTRADA, CRUZ S | ADDRESS ON FILE | | | | | | | |
| 143660 | DOMINGUEZ FAGUNDO, MARTA | ADDRESS ON FILE | | | | | | | |
| 143661 | DOMINGUEZ FEBRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 143662 | DOMINGUEZ FELIX, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 143663 | DOMINGUEZ FERNANDEZ, ARMIN | ADDRESS ON FILE | | | | | | | |
| 143664 | DOMINGUEZ FERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 143665 | DOMINGUEZ FERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143666 | DOMINGUEZ FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 143667 | DOMINGUEZ FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| 143668 | DOMINGUEZ FINES, TIFFANI B | ADDRESS ON FILE | | | | | | | |
| 143669 | DOMINGUEZ FLORES, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 143670 | DOMINGUEZ FORTIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 143671 | DOMINGUEZ FUERTES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 143672 | DOMINGUEZ FUERTES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 143673 | DOMINGUEZ FUERTES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 143674 | DOMINGUEZ GARCIA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 790391 | DOMINGUEZ GARCIA, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| 143675 | DOMINGUEZ GINES, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 143677 | DOMINGUEZ GIRONA, ABELANGEL | ADDRESS ON FILE | | | | | | | |
| 143676 | DOMINGUEZ GIRONA, ABELANGEL | ADDRESS ON FILE | | | | | | | |
| 143678 | DOMINGUEZ GONZALEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 1626491 | Dominguez Gonzalez, Ada I. | ADDRESS ON FILE | | | | | | | |
| 1627131 | Dominguez Gonzalez, Ada Iris | ADDRESS ON FILE | | | | | | | |
| 852763 | DOMINGUEZ GONZALEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 143679 | DOMINGUEZ GONZALEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 143680 | DOMINGUEZ GONZALEZ, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 1620620 | Dominguez Gonzalez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 143681 | DOMINGUEZ GONZALEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 143682 | DOMINGUEZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 790392 | DOMINGUEZ GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 143683 | DOMINGUEZ GONZALEZ, TERESA M. | ADDRESS ON FILE | | | | | | | |
| 143684 | DOMINGUEZ HERNANDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 143685 | DOMINGUEZ HERNANDEZ, MARIANYS | ADDRESS ON FILE | | | | | | | |
| 790393 | DOMINGUEZ HERNANDEZ, MARIANYS | ADDRESS ON FILE | | | | | | | |
| 143686 | DOMINGUEZ HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 143687 | DOMINGUEZ HERNANDEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 143688 | DOMINGUEZ HEYLIGER, LU M | ADDRESS ON FILE | | | | | | | |
| 790394 | DOMINGUEZ HEYLIGER, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 143689 | DOMINGUEZ IDROVO, BYRON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143690 | DOMINGUEZ IRIZARRY, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 143691 | DOMÍNGUEZ IRIZARRY, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 852764 | DOMÍNGUEZ IRIZARRY, IVELISSE M. | ADDRESS ON FILE | | | | | | | |
| 143692 | DOMINGUEZ IRIZARRY, LUZ E | ADDRESS ON FILE | | | | | | | |
| 143693 | DOMINGUEZ JIMENEZ, LARISSA | ADDRESS ON FILE | | | | | | | |
| 143694 | DOMINGUEZ JIMENEZ, LYRIC | ADDRESS ON FILE | | | | | | | |
| 790395 | DOMINGUEZ JIMENEZ, LYRIC | ADDRESS ON FILE | | | | | | | |
| 143695 | DOMINGUEZ JIMENEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 790396 | DOMINGUEZ LARA, MARIA | ADDRESS ON FILE | | | | | | | |
| 143696 | DOMINGUEZ LARA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 143697 | DOMINGUEZ LOPEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 1632240 | Dominguez Lopez, Isamary | ADDRESS ON FILE | | | | | | | |
| 143698 | DOMINGUEZ LOPEZ, ISAMARY | ADDRESS ON FILE | | | | | | | |
| 143699 | DOMINGUEZ LOPEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 143700 | DOMINGUEZ LOPEZ, MINELY | ADDRESS ON FILE | | | | | | | |
| 143701 | DOMINGUEZ LOPEZ, SARA Y | ADDRESS ON FILE | | | | | | | |
| 143702 | DOMINGUEZ LOPEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 143703 | DOMINGUEZ LOURIDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 143705 | DOMINGUEZ LOZADA, ERNESTO A | ADDRESS ON FILE | | | | | | | |
| 143704 | DOMINGUEZ LOZADA, ERNESTO A | ADDRESS ON FILE | | | | | | | |
| 143706 | DOMINGUEZ LOZANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 790397 | DOMINGUEZ LUGO, HILDA | ADDRESS ON FILE | | | | | | | |
| 790398 | DOMINGUEZ MAISONET, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 143707 | DOMINGUEZ MALDONADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 143708 | DOMINGUEZ MARQUEZ, IVY | ADDRESS ON FILE | | | | | | | |
| 2200113 | Dominguez Martinez , Gladys | ADDRESS ON FILE | | | | | | | |
| 143709 | DOMINGUEZ MARTINEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 143710 | DOMINGUEZ MARTINEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 143711 | DOMINGUEZ MARTINEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 143712 | DOMINGUEZ MARTINEZ, HILKAMIDA | ADDRESS ON FILE | | | | | | | |
| 143713 | DOMINGUEZ MARTINEZ, HILKAMIDA | ADDRESS ON FILE | | | | | | | |
| 143714 | DOMINGUEZ MARTINEZ, HILKAMIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790399 | DOMINGUEZ MARTINEZ, HILKAMIDA C | ADDRESS ON FILE | | | | | | | |
| 2089898 | Dominguez Martinez, Hilkamida C. | ADDRESS ON FILE | | | | | | | |
| 143715 | DOMINGUEZ MARTINEZ, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 143716 | DOMINGUEZ MARTINEZ, NORA I | ADDRESS ON FILE | | | | | | | |
| 790400 | DOMINGUEZ MATOS, MAGDALI | ADDRESS ON FILE | | | | | | | |
| 143717 | DOMINGUEZ MATOS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 1996283 | Dominguez Matos, Yazmin | ADDRESS ON FILE | | | | | | | |
| 143718 | DOMINGUEZ MELENDEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 143719 | DOMINGUEZ MELENDEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 143721 | DOMINGUEZ MENDEZ, EFIGENIO | ADDRESS ON FILE | | | | | | | |
| 143722 | DOMINGUEZ MENDOZA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 143723 | DOMINGUEZ MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 143724 | DOMINGUEZ MIRANDA MD, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 143725 | DOMINGUEZ MIRANDA, EDDA C | ADDRESS ON FILE | | | | | | | |
| 143726 | DOMINGUEZ MONTANEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 143727 | DOMINGUEZ MORALES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 790401 | DOMINGUEZ MORALES, DOEL | ADDRESS ON FILE | | | | | | | |
| 143728 | DOMINGUEZ MORALES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2058512 | Dominguez Morales, Josefina | ADDRESS ON FILE | | | | | | | |
| 143729 | Dominguez Morales, Luis F. | ADDRESS ON FILE | | | | | | | |
| 1787878 | Dominguez Morales, Luis F. | ADDRESS ON FILE | | | | | | | |
| 2181377 | Dominguez Morales, Luis Hernan | ADDRESS ON FILE | | | | | | | |
| 143730 | Dominguez Morales, Milagros I | ADDRESS ON FILE | | | | | | | |
| 2147728 | Dominguez Morales, Milagros I. | ADDRESS ON FILE | | | | | | | |
| 722712 | DOMINGUEZ MORALES, MILAGROS I. | ADDRESS ON FILE | | | | | | | |
| 143731 | DOMINGUEZ MORALES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 143732 | DOMINGUEZ MULERO, AIDYL M | ADDRESS ON FILE | | | | | | | |
| 790402 | DOMINGUEZ NEGRON, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 143733 | DOMINGUEZ NEGRON, ILSAILEEN | ADDRESS ON FILE | | | | | | | |
| 790403 | DOMINGUEZ NEGRON, JOANNE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143734 | DOMINGUEZ NEGRON, JOANNE M | ADDRESS ON FILE | | | | | | | |
| 1258237 | DOMINGUEZ NEGRON, LEROY | ADDRESS ON FILE | | | | | | | |
| 143735 | DOMINGUEZ NIEVES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 143736 | Dominguez Ortiz, Adalberto | ADDRESS ON FILE | | | | | | | |
| 143737 | DOMINGUEZ ORTIZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 143738 | DOMINGUEZ ORTIZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 143739 | DOMINGUEZ ORTIZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 143740 | DOMINGUEZ ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 143741 | DOMINGUEZ ORTIZ, WILLIAM S. | ADDRESS ON FILE | | | | | | | |
| 143742 | DOMINGUEZ OSORIO, ELISA | ADDRESS ON FILE | | | | | | | |
| 1612806 | DOMINGUEZ OTERO , LAURA E. | ADDRESS ON FILE | | | | | | | |
| 790404 | DOMINGUEZ OTERO, LAURA | ADDRESS ON FILE | | | | | | | |
| 143743 | DOMINGUEZ OTERO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 143744 | DOMINGUEZ OTERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 143745 | DOMINGUEZ PACHECO, JORGE | ADDRESS ON FILE | | | | | | | |
| 143746 | DOMINGUEZ PACHECO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 143747 | DOMINGUEZ PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 143748 | DOMINGUEZ PAGAN, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 1437036 | Dominguez Pagan, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1425211 | DOMINGUEZ PAGAN, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 1423232 | DOMÍNGUEZ PAGÁN, JORGE I. | PO Box 3870 | | | | Bayamón | PR | 00958 | |
| 143749 | DOMINGUEZ PAGAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 143750 | DOMINGUEZ PAGAN, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1462376 | DOMINGUEZ PAGAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| 143751 | DOMINGUEZ PAGAN, NILDA E. | ADDRESS ON FILE | | | | | | | |
| 143753 | DOMINGUEZ PAGAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 143752 | DOMINGUEZ PAGAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 143754 | DOMINGUEZ PAGAN, YATZIRA M. | ADDRESS ON FILE | | | | | | | |
| 143755 | DOMINGUEZ PARALITICC, DANIEL | ADDRESS ON FILE | | | | | | | |
| 856190 | DOMINGUEZ PASCUAL MD, MARIA | Dominguez Pascual, María | P. O. Box 6727 | | | BAYAMON | PR | 00960 | |
| 856657 | DOMINGUEZ PASCUAL MD, MARIA | Dominguez Pascual, María | Carretera Núm. 2 | Lado Vega baja Lumber | | VEGA BAJA | PR | 00693 | |
| 1424791 | DOMINGUEZ PASCUAL MD, MARIA | P. O. BOX 6727 | | | | BAYAMON | PR | 00960 | |
| 143757 | DOMINGUEZ PASCUAL MD, MARIA S | ADDRESS ON FILE | | | | | | | |
| 143758 | DOMINGUEZ PASCUAL MD, MILDALIA | ADDRESS ON FILE | | | | | | | |
| 143759 | DOMINGUEZ PASCUAL, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143760 | DOMINGUEZ PASTORIZA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 143761 | DOMINGUEZ PAULINO, SIMON | ADDRESS ON FILE | | | | | | | |
| 143762 | DOMINGUEZ PENA, CESAR | ADDRESS ON FILE | | | | | | | |
| 143763 | DOMINGUEZ PERALES, ANA I. | ADDRESS ON FILE | | | | | | | |
| 143764 | DOMINGUEZ PEREDA, RENATO | ADDRESS ON FILE | | | | | | | |
| 143765 | DOMINGUEZ PEREZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 2001125 | DOMINGUEZ PEREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 143766 | DOMINGUEZ PEREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 2001125 | DOMINGUEZ PEREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1747709 | DOMINGUEZ PEREZ, JAVIER | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 2133437 | Dominguez Perez, Javier | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 143768 | DOMINGUEZ PEREZ, JAVIER | URB PALACIOS REALES | 44 CALLE RAVENA | | | TOA ALTA | PR | 00953 | |
| 1538478 | DOMINGUEZ PEREZ, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 143769 | DOMINGUEZ PINO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 143770 | DOMINGUEZ PORRATA, VILMARY | ADDRESS ON FILE | | | | | | | |
| 143771 | DOMINGUEZ PRIETO, GRETCHEN I | ADDRESS ON FILE | | | | | | | |
| 143772 | DOMINGUEZ RAMOS, ADA I | ADDRESS ON FILE | | | | | | | |
| 143773 | DOMINGUEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 143774 | DOMINGUEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 143775 | DOMINGUEZ RAMOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 143776 | DOMINGUEZ RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1880811 | Dominguez Ramos, Raquel M | ADDRESS ON FILE | | | | | | | |
| 143777 | DOMINGUEZ RAMOS, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 790405 | DOMINGUEZ RAMOS, SNEYDI | ADDRESS ON FILE | | | | | | | |
| 143778 | DOMINGUEZ REYES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 143779 | DOMINGUEZ REYES, ELENA | ADDRESS ON FILE | | | | | | | |
| 143780 | DOMINGUEZ REYES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 143781 | DOMINGUEZ RHOENA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 143782 | DOMINGUEZ RIOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 143783 | DOMINGUEZ RIOS, MEY L | ADDRESS ON FILE | | | | | | | |
| 143784 | DOMINGUEZ RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 790406 | DOMINGUEZ RIVERA, ALMA | ADDRESS ON FILE | | | | | | | |
| 143785 | DOMINGUEZ RIVERA, ALMA V | ADDRESS ON FILE | | | | | | | |
| 143786 | DOMINGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143787 | DOMINGUEZ RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 143788 | DOMINGUEZ RIVERA, DIOMARY | ADDRESS ON FILE | | | | | | | |
| 143789 | DOMINGUEZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 143790 | DOMINGUEZ RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 143791 | DOMINGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2085988 | Dominguez Rivera, Magali | ADDRESS ON FILE | | | | | | | |
| 143792 | DOMINGUEZ RIVERA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 143793 | DOMINGUEZ RIVERA, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 1711336 | Dominguez Rivera, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 143794 | DOMINGUEZ RIVERA, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 143795 | DOMINGUEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 143796 | DOMINGUEZ RIVERA, MAYDA E. | ADDRESS ON FILE | | | | | | | |
| 143797 | DOMINGUEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 790407 | DOMINGUEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 143798 | DOMINGUEZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 790408 | DOMINGUEZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 2095792 | Dominguez Robles, Maria M. | ADDRESS ON FILE | | | | | | | |
| 143799 | DOMINGUEZ ROBLES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 143800 | DOMINGUEZ ROCHE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 143801 | DOMINGUEZ ROCHE, VICENTE | ADDRESS ON FILE | | | | | | | |
| 143802 | DOMINGUEZ RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 143803 | DOMINGUEZ RODRIGUEZ, ARIADNE | ADDRESS ON FILE | | | | | | | |
| 143804 | DOMINGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2145734 | Dominguez Rodriguez, Felix L. | ADDRESS ON FILE | | | | | | | |
| 143805 | DOMINGUEZ RODRIGUEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 842872 | DOMINGUEZ RODRIGUEZ, HAYDEE | HC 2 BOX 12899 | | | | GURABO | PR | 00778-9379 | |
| 143806 | DOMINGUEZ RODRIGUEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 143807 | DOMINGUEZ RODRIGUEZ, JOHNNY N. | ADDRESS ON FILE | | | | | | | |
| 143808 | DOMINGUEZ RODRIGUEZ, LILLIAM C | ADDRESS ON FILE | | | | | | | |
| 1586674 | Dominguez Rodriguez, Lillian C. | ADDRESS ON FILE | | | | | | | |
| 1419602 | DOMINGUEZ RODRIGUEZ, LOIDIS | ADDRESS ON FILE | | | | | | | |
| 143809 | DOMINGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 143810 | DOMINGUEZ RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 1643217 | DOMINGUEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 1599553 | Dominguez Rodriguez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 143812 | DOMINGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143813 | DOMINGUEZ RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 143814 | DOMINGUEZ RODRIGUEZ, MIRIAM A. | ADDRESS ON FILE | | | | | | | |
| 143815 | DOMINGUEZ ROMAN, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 143816 | DOMINGUEZ ROMERO MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 143817 | DOMINGUEZ ROMERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 143818 | DOMINGUEZ ROSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 143819 | DOMINGUEZ ROSA, EDNA | ADDRESS ON FILE | | | | | | | |
| 143820 | DOMINGUEZ ROSA, EDNA I | ADDRESS ON FILE | | | | | | | |
| 143821 | DOMINGUEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1761787 | Dominguez Rosario, Aimy | ADDRESS ON FILE | | | | | | | |
| 143823 | DOMINGUEZ ROSARIO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 143824 | DOMINGUEZ ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 143825 | DOMINGUEZ ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 143826 | DOMINGUEZ ROSARIO, IVIS | ADDRESS ON FILE | | | | | | | |
| 143827 | Dominguez Ruiz, Ana | ADDRESS ON FILE | | | | | | | |
| 143828 | DOMINGUEZ RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 143829 | DOMINGUEZ RUIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 143830 | DOMINGUEZ RUIZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 143831 | DOMINGUEZ RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 790411 | DOMINGUEZ RUIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 143832 | DOMINGUEZ RULLAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 143833 | DOMINGUEZ SALGADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 143834 | DOMINGUEZ SANCHEZ, ANA B | ADDRESS ON FILE | | | | | | | |
| 143835 | DOMINGUEZ SANCHEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 265116 | DOMINGUEZ SANCHEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 1419603 | DOMINGUEZ SÁNCHEZ, LEILA | JAIME A. PICÓ MUÑOZ ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR (AEELA) | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 143836 | Dominguez Sanchez, Roberto | ADDRESS ON FILE | | | | | | | |
| 143837 | DOMINGUEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 143838 | DOMINGUEZ SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 143839 | DOMINGUEZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 143840 | DOMINGUEZ SANTIAGO, PASTOR | ADDRESS ON FILE | | | | | | | |
| 143842 | DOMINGUEZ SANTOS, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 143843 | DOMINGUEZ SANTOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 852765 | DOMINGUEZ SANTOS, YESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143844 | DOMINGUEZ SIERRA, ALICE | ADDRESS ON FILE | | | | | | | |
| 790412 | DOMINGUEZ SOLER, MILEI | ADDRESS ON FILE | | | | | | | |
| 143845 | DOMINGUEZ SOTO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 143846 | DOMINGUEZ SOTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 143847 | DOMINGUEZ SOTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 143848 | DOMINGUEZ SOTO, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 143849 | DOMINGUEZ SOTO, JANISSE | ADDRESS ON FILE | | | | | | | |
| 790413 | DOMINGUEZ SOTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1756507 | Dominguez Soto, Maria M | ADDRESS ON FILE | | | | | | | |
| 790414 | DOMINGUEZ SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 2108880 | Dominguez Soto, Nelson | ADDRESS ON FILE | | | | | | | |
| 143851 | DOMINGUEZ SOTO, NELSON J | ADDRESS ON FILE | | | | | | | |
| 143852 | DOMINGUEZ SUAREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 143853 | DOMINGUEZ TORRENT, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 143854 | DOMINGUEZ TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 143855 | DOMINGUEZ TORRES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 143856 | Dominguez Torres, Edgardo | ADDRESS ON FILE | | | | | | | |
| 143857 | Dominguez Torres, Edilberto | ADDRESS ON FILE | | | | | | | |
| 143858 | DOMINGUEZ TORRES, JENISSA | ADDRESS ON FILE | | | | | | | |
| 143859 | DOMINGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 790415 | DOMINGUEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 1669792 | Dominguez Torres, Maria de los Milagros | ADDRESS ON FILE | | | | | | | |
| 143860 | DOMINGUEZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 143861 | DOMINGUEZ TORRES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 143863 | DOMINGUEZ TORRES, WILFRED | ADDRESS ON FILE | | | | | | | |
| 143864 | Dominguez Valentin, Isabel | ADDRESS ON FILE | | | | | | | |
| 143865 | DOMINGUEZ VALERA, BONIFACIA | ADDRESS ON FILE | | | | | | | |
| 143866 | DOMINGUEZ VALERA, LUCELIGIA | ADDRESS ON FILE | | | | | | | |
| 143867 | DOMINGUEZ VALLE, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 143868 | DOMINGUEZ VAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 143869 | DOMINGUEZ VAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 143870 | Dominguez Vazquez, Ismael | ADDRESS ON FILE | | | | | | | |
| 2007456 | DOMINGUEZ VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 143871 | DOMINGUEZ VAZQUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 143872 | DOMINGUEZ VAZQUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 143873 | DOMINGUEZ VAZQUEZ, UDECHA | ADDRESS ON FILE | | | | | | | |
| 143874 | DOMINGUEZ VAZQUEZ, UDECHA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143875 | DOMINGUEZ VEGA, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 143876 | DOMINGUEZ VEGA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 143877 | DOMINGUEZ VELEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 143878 | DOMINGUEZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 177957 | DOMINGUEZ VILLAFANE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 143879 | DOMINGUEZ VILLAFANE, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 1499279 | DOMINGUEZ VILLAFANE, FRANCISCO JOSE | ADDRESS ON FILE | | | | | | | |
| 143880 | DOMINGUEZ VILLAFANE, JORGE | ADDRESS ON FILE | | | | | | | |
| 143882 | DOMINGUEZ VILLANUEVA, RAMON | ADDRESS ON FILE | | | | | | | |
| 143883 | DOMINGUEZ VIZCARRONDO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 143884 | DOMINGUEZ YANCE, MARIA | ADDRESS ON FILE | | | | | | | |
| 143885 | DOMINGUEZ YANCE, SHEILA | ADDRESS ON FILE | | | | | | | |
| 143886 | DOMINGUEZ ZABALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 143887 | DOMINGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1419605 | DOMINGUEZ, DANNY | HERIBERTO GUIVAS LORENZO | HC-03 BOX 39605 | | | AGUADA | PR | 00602 | |
| 1458227 | Dominguez, Elizabeth Rivera | Urb. Brisas de Loiza | 225 Calle Libra | | | Canovanas | PR | 00729 | |
| 2219220 | Dominguez, Gloria Figueroa | ADDRESS ON FILE | | | | | | | |
| 143888 | DOMINGUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 2218853 | Dominguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 790416 | DOMINGUEZ, MARIANDELYS | ADDRESS ON FILE | | | | | | | |
| 143889 | DOMINGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 143890 | DOMINGUEZCRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 143891 | DOMINGUEZOTERO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 639069 | DOMINGUITO ESSO SERVICE | PO BOX 141449 | | | | ARECIBO | PR | 00614 | |
| 639071 | DOMINGUITO SERVICE STATION | BO DOMINGUITO SECT 4 CALLES | CARR 635 | | | ARECIBO | PR | 00612 | |
| 639070 | DOMINGUITO SERVICE STATION | PO BOX 141449 | | | | ARECIBO | PR | 00614-1449 | |
| 143892 | DOMINI REGIS INC | 625 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 143893 | DOMINIC A FRANCESCHINI RAMOS | ADDRESS ON FILE | | | | | | | |
| 639072 | DOMINIC VALLEJO CHARDON | URB JARDINES DEL CARIBE | GG 10 CALLE 33 | | | PONCE | PR | 00728-2610 | |
| 639073 | DOMINICA MERCADO LISOJO | ADDRESS ON FILE | | | | | | | |
| 639074 | DOMINICA PENA BARBOSA | RIO HONDO 410 | CALLE MAXIMINIO BARBOSA | | | MAYAGUEZ | PR | 00688 | |
| 639075 | DOMINICA PIMENTEL DE SILVERIO | ADDRESS ON FILE | | | | | | | |
| 639077 | DOMINICANA AGUEDA MARTINEZ | URB FAIR VIEW | M 1 CALLE 21 | | | SAN JUAN | PR | 00926-8113 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639078 | DOMINICANA RODRIGUEZ SEPULVEDA | VILLALBA CAROLINA | CALLE 87 BLOQ 77 - 23 | | | CAROLINA | PR | 00985 | |
| 770460 | DOMINICANA T GENAO MERCADO | ADDRESS ON FILE | | | | | | | |
| 143895 | DOMINICCI ALAMEDA, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 143896 | Dominicci Alameda, Marcos G | ADDRESS ON FILE | | | | | | | |
| 1875220 | DOMINICCI ALICEA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 143897 | DOMINICCI ALICEA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 1978675 | Dominicci Alicia, Brenda | ADDRESS ON FILE | | | | | | | |
| 2061259 | Dominicci Alicia, Brenda L | ADDRESS ON FILE | | | | | | | |
| 143898 | DOMINICCI ARROYO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 1949532 | DOMINICCI ARROYO, EDDIE A. | ADDRESS ON FILE | | | | | | | |
| 1947236 | DOMINICCI ARROYO, EDDIE A. | ADDRESS ON FILE | | | | | | | |
| 143899 | DOMINICCI ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 143900 | DOMINICCI BENAVENT, JONATAN | ADDRESS ON FILE | | | | | | | |
| 143901 | DOMINICCI BERMUDEZ, MARINO | ADDRESS ON FILE | | | | | | | |
| 143902 | DOMINICCI CASTILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 143904 | DOMINICCI CASTILLO, RENATO | ADDRESS ON FILE | | | | | | | |
| 639079 | DOMINICCI CASTILLOALEXANDRA | HC-01 BOX 6842 | | | | GUAYANILLA | PR | 00656 | |
| 143905 | DOMINICCI COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| 2061333 | DOMINICCI COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| 143906 | DOMINICCI CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 1588506 | Dominicci Cruz, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 143907 | DOMINICCI DAMIANI, ANA | ADDRESS ON FILE | | | | | | | |
| 143908 | Dominicci De Lleguas, Jorge A | ADDRESS ON FILE | | | | | | | |
| 143909 | Dominicci Duprey, Hector | ADDRESS ON FILE | | | | | | | |
| 143910 | DOMINICCI ECHEVARRIA, MELBA Y | ADDRESS ON FILE | | | | | | | |
| 143911 | DOMINICCI ECHEVARRIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 299012 | DOMINICCI LUCCA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 143912 | DOMINICCI LUCCA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 2141884 | Dominicci Perez, Jesus | ADDRESS ON FILE | | | | | | | |
| 1339068 | DOMINICCI RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 143913 | DOMINICCI RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 143914 | DOMINICCI RIVERA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 143915 | DOMINICCI RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 143916 | DOMINICCI RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 143917 | DOMINICCI RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 2197004 | Dominicci Rodriguez, Francilet | ADDRESS ON FILE | | | | | | | |
| 143918 | Dominicci Rodriguez, Jimmy | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 143919 | DOMINICCI RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 143920 | DOMINICCI SANTIAGO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 1640732 | Dominicci Santiago, Yelitza | ADDRESS ON FILE | | | | | | | |
| 143921 | DOMINICCI SIERRA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 2116837 | DOMINICCI SIERRA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 2118105 | Dominicci Sierra, Elba I. | ADDRESS ON FILE | | | | | | | |
| 143922 | DOMINICCI TURELL, ANA H | ADDRESS ON FILE | | | | | | | |
| 790419 | DOMINICCI TURELL, ANA H | ADDRESS ON FILE | | | | | | | |
| 2028221 | DOMINICCI TURELL, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1863252 | Dominicci Turell, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 143923 | DOMINICCI TURELL, JUAN | ADDRESS ON FILE | | | | | | | |
| 2030215 | Dominicci Turell, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 143925 | Dominicci Turrell, Marino | ADDRESS ON FILE | | | | | | | |
| 143926 | DOMINICCI VAZQUEZ, LEILANI | ADDRESS ON FILE | | | | | | | |
| 143927 | DOMINICCI VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 143928 | DOMINICCI VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 143929 | DOMINICCI, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 2055877 | Dominicei Sierra, Elba I | Santa Elena 3 154 Calle Monte Alvernia | | | | Guayanilla | PR | 00656 | |
| 143930 | DOMINICK CINCOTTA | ADDRESS ON FILE | | | | | | | |
| 143931 | DOMINICK DOEL ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 639080 | DOMINICK PILLOT LOPEZ | URB CAMINO DEL SOL | 414 CALLE CAMINO REAL | | | VEGA BAJA | PR | 00693 | |
| 639081 | DOMINICK TORRES SANCHEZ | URB ALTAMIRA | 510 CALLE SIRIO | | | SAN JUAN | PR | 00920 | |
| 143932 | DOMINIK WIRZ VOLK | ADDRESS ON FILE | | | | | | | |
| 143933 | DOMINION PSYCHIATRIC ASSOCIATES | PO BOX 8990 | | | | VIRGINIA BEACH | VA | 23450 | |
| 143934 | DOMINION VOTING SYSTEMS CORPORATION | ORIENTAL CENTER SUITE P1 | 254 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 143935 | DOMINIQUE A GILORMINI DE GRACIA | ADDRESS ON FILE | | | | | | | |
| 842873 | DOMINIQUE FORINA ALFONSO | VILLA VENECIA | R97 CALLE 7 | | | CAROLINA | PR | 00983 | |
| 639082 | DOMINIQUE GILORMINI MERLE | PO BOX 598 | | | | PATILLAS | PR | 00723 | |
| 639083 | DOMINIQUE J JOSEPH | 10828 NW 2ND AVE | | | | MIAMI SHORES | RI | 33168 | |
| 639084 | DOMINIQUE V VANQUATHEM GONZALEZ | URB VILLA CAROLINA | 176-9 CALLE 441 | | | CAROLINA | PR | 00985-3501 | |
| 143936 | DOMINIQUI RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 639085 | DOMINISA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1989907 | Dominnicci Alicea, Brenda L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790420 | DOMINNICCI BERMUDEZ, MARINO | ADDRESS ON FILE | | | | | | | |
| 639086 | DOMINQUEZ CORREA ZOE | BO TORRECILLA ALTA | NU 15 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 2154956 | Dominquez Cruz, Emilio | ADDRESS ON FILE | | | | | | | |
| 143937 | DOMINQUEZ PERAZA, CRISTHIAN | ADDRESS ON FILE | | | | | | | |
| 2147176 | Dominquz Cruz, Emilio | ADDRESS ON FILE | | | | | | | |
| 143938 | DOMITILA CASTILLO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 639087 | DOMITILA FLORES ROLDAN | URB SAN ALFONSO | E 5 CALLE MIS AMORES | | | CAGUAS | PR | 00725 | |
| 639088 | DOMITILA HERNANDEZ | HC 2 BOX 12637 | | | | AGUA BUENAS | PR | 00703 | |
| 143939 | DOMITILA MONTES DE DUENO | ADDRESS ON FILE | | | | | | | |
| 639089 | DOMITILA QUILES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 143940 | DOMITILA RIVERA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 639090 | DOMITILA RODRIGUEZ CARABALLO | LA MARGARITA | 1240 CRITERIO SOMOGANO | | | PONCE | PR | 00728-2518 | |
| 639091 | DOMITILIA ORTIZ RODRIGUEZ | RES LUIS LLORENS TORRES | EDF 102 APT 1947 | | | SAN JUAN | PR | 00913 | |
| 2163766 | DOM-MART CORP. | CALLE HOSTON NUM. 3 | | | | JUANA DIAZ | PR | 00795 | |
| 837793 | Dom-Mart Corp. | Calle Pedro Monclova | Num 6 | | | Juana Diaz | PR | 00795 | |
| 2137914 | DOM-MART CORP. | ENRIQUE MARTINEZ DOMINGUEZ | CALLE HOSTON NUM. 3 | | | JUANA DIAZ | PR | 00795 | |
| 639093 | DOMMYS L DELGADO BERTY | ADDRESS ON FILE | | | | | | | |
| 639092 | DOMMYS L DELGADO BERTY | ADDRESS ON FILE | | | | | | | |
| 143941 | DOMNGO PAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1759213 | Domoracki, Wanda | ADDRESS ON FILE | | | | | | | |
| 143942 | DOMORE PRODUCTIONS LLC | P O BOX 3963 | | | | SAN JUAN | PR | 00936-3963 | |
| 639094 | DOMYS F SIERRA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 1433142 | Don & Barbara Zureich Jt Living Trust | ADDRESS ON FILE | | | | | | | |
| 1433142 | Don & Barbara Zureich Jt Living Trust | ADDRESS ON FILE | | | | | | | |
| 842874 | DON CARLOS REST | PO BOX 837 | | | | CIALES | PR | 00638-0837 | |
| 639095 | DON CHILES B B Q | PO BOX 373231 | | | | CAYEY | PR | 00737-3231 | |
| 639096 | DON CONCE AUTO PARTS | PO BOX 644 | | | | GUAYAMA | PR | 00785 | |
| 143943 | DON EDWARD WALICEK LINDLEY | ADDRESS ON FILE | | | | | | | |
| 143944 | DON FRANCISCO REALTY INC | URB MARIANI | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 143945 | DON GIL BODY SHOP | HC 04 BOX 46683 | | | | CAGUAS | PR | 00727 | |
| 2137915 | DON HECTOR CORTES VARGAS | HECTOR CORTES VARGAS | PO BOX 599 | | | MOCA | PR | 00676 | |
| 2163768 | DON HECTOR CORTES VARGAS | PO BOX 599 | | | | MOCA | PR | 00676 | |
| 639097 | DON HESS II INC | 2395 PONCE BY PASS | | | | PONCE | PR | 00731 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2163770 | DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | P O BOX 507 | | | | NAGUABO | PR | 00718 | |
| 2137916 | DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | SUCESION MARIA E BARRIS ORTIZ | P O BOX 507 | | | NAGUABO | PR | 00718 | |
| 2163771 | DON JUAN BAUTISTA MELENDEZ TORRES | 536 TINTILLO HILL | | | | GUAYNABO | PR | 00966 | |
| 2137311 | DON JUAN BAUTISTA MELENDEZ TORRES | JUAN BAUTISTA MELENDEZ TORRES | 536 TINTILLO HILL | | | GUAYNABO | PR | 00966 | |
| 639098 | DON MANOLO RIVERA | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 639099 | DON MANUEL AUTO | PO BOX 1173 | | | | HORMIGUEROS | PR | 00660 | |
| 639100 | DON PEDRO RESTAURANT | PO BOX 346 | | | | SAN GERMAN | PR | 00683-0346 | |
| 639101 | DON QUIJOTE BAKERY | BO GUASIMAS | CARR 3 KM 131 4 | | | ARROYO | PR | 00714 | |
| 639102 | DON RODRIGO PRODUCTION | 227 RODRIGO DE TRIANA | | | | SAN JUAN | PR | 00918 | |
| 2163772 | DON SAMUEL GONZALEZ ROSA | PO BOX 572 | | | | MOCA | PR | 00676 | |
| 2137917 | DON SAMUEL GONZALEZ ROSA | SAMUEL GONZALEZ ROSA | PO BOX 572 | | | MOCA | PR | 00676 | |
| 2137581 | DONA CARMEN OFELIA MELENDEZ TORRES | CARMEN OFELIA MELENDEZ TORRES | TINTILLO HILL 536 | | | GUAYNABO | PR | 00966 | |
| 2163773 | DONA CARMEN OFELIA MELENDEZ TORRES | TINTILLO HILL 536 | | | | GUAYNABO | PR | 00966 | |
| 143946 | DONA LAURA CATERING | HC 33 BOX 5018 | | | | DORADO | PR | 00646 | |
| 143947 | DONA LUZ CATERING | PO BOX 927 | | | | ISABELA | PR | 00662 | |
| 842875 | DOÑA RITA´S CATERING | LOS DOMINICOS | H-163 CALLE SAN REIMUNDO | | | BAYAMON | PR | 00957 | |
| 143948 | DONA YIYA FOODS INC/ GREEN SOLAR PR COM | PO BOX 1623 | | | | SAN SEBASTIAN | PR | 00685 | |
| 639103 | DONACIANO LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 143949 | DONADO VERGARA, NUBIA | ADDRESS ON FILE | | | | | | | |
| 143950 | DONALD A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 143951 | DONALD BORRAS | CALLE HOWARD # 273 URB. UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927-0000 | |
| 143952 | DONALD BORRAS | HW 10 CALLE J BURSET | | | | LEVITOWN | PR | 00950 | |
| 842876 | DONALD BORRAS | URB UNIVERSITY GDNS | 273 CALLE HOWARD | | | SAN JUAN | PR | 00927-4110 | |
| 639104 | DONALD CINTRON | PO BOX 6443 | | | | SAN JUAN | PR | 00914 | |
| 639105 | DONALD COLON RIVERA | BO CERRILLO | CARR 311 CALLE 6 INT | | | CABO ROJO | PR | 00623 | |
| 2150958 | DONALD DAMAST, TRUSTEE ABRAHAM DAMAST TRUST U/A DTD 4/27/2012 | 22 STEVEN LN | | | | GREAT NECK | NY | 11024 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2150959 | DONALD DAMAST, TTEE THE DAMAST FAM TRUST (DAD)-B U/A DTD 4/27/2012 | 22 STEVEN LN | | | | GREAT NECK | NY | 11024 | |
| 639106 | DONALD DEVINE INC | 919 PRINCE ST | | | | ALEXANDRIA | VA | 22314 | |
| 639107 | DONALD ETHERINGTON | 7609 BUSINESS PARK DRIVE GREENSBORO | | | | NORTH CAROLIN | NC | 27409 | |
| 143953 | DONALD F DEXTER COBIAN | ADDRESS ON FILE | | | | | | | |
| 143954 | DONALD F. DEXTER COBIAN | ADDRESS ON FILE | | | | | | | |
| 639108 | DONALD J ELDER WALKER | URB SAN GERARDO | 314 NEVADA | | | SAN JUAN | PR | 00926-3307 | |
| 1434376 | Donald J Milroy TR FBO Donald J. Milroy Rev Liv Trust UA 10/15/1999 | ADDRESS ON FILE | | | | | | | |
| 1434376 | Donald J Milroy TR FBO Donald J. Milroy Rev Liv Trust UA 10/15/1999 | ADDRESS ON FILE | | | | | | | |
| 639109 | DONALD L FRANTZ | 42 URB TROPICAL BEACH | | | | NAGUADO | PR | 00718 2705 | |
| 2150960 | DONALD L LEVIN REVOCABLE TRUST | MSL FBO DONALD LEVIN TTEEFBO | DONALD L LEVIN REVOCABLE TU/A/D 09-10-20045978 | BAY HILL CIRCLE | | JAMESVILLE | NY | 13078-9759 | |
| 639110 | DONALD L SCHMID | 930 N 8TH STREET | | | | BISMARK | ND | 58501 | |
| 2151625 | DONALD L. MCDONALD | 5407 OSPREY CT | | | | SANIBEL | FL | 33957-2319 | |
| 639111 | DONALD MANGUAL VELEZ | CLINICA LAS AMERICAS | 400 AVE ROOSEVELT OFIC 512 | | | SAN JUAN | PR | 00919 | |
| 639112 | DONALD MITZEL | NEW YORK STATE DEC | 270 MICHIGAN AVENUE | | | BUFFALO | NY | 14203 | |
| 143955 | DONALD R BRESKY | ADDRESS ON FILE | | | | | | | |
| 143956 | DONALD R PFENDLER WESSEL | ADDRESS ON FILE | | | | | | | |
| 143957 | DONALD R SEELEY | ADDRESS ON FILE | | | | | | | |
| 143958 | DONALD R SEELEY | ADDRESS ON FILE | | | | | | | |
| 143959 | DONALD RIVERA MARTIN | ADDRESS ON FILE | | | | | | | |
| 639114 | DONALD SANCHEZ LOPEZ | 404 RODRIGO DE TRIANA | | | | SAN JUAN | PR | 00918-2602 | |
| 639115 | DONALD SUTLIFF SANTIAGO | PO BOX 5 | | | | MERCEDITA | PR | 00715 | |
| 639116 | DONALD WHEELER | UNITED STATED GENERAL ACCOUNTING | | | | WASHINGTON | DC | 20548 | |
| 143960 | DONALDS BROWN, COSETTE | ADDRESS ON FILE | | | | | | | |
| 143961 | DONALDS BROWN, COSETTE | ADDRESS ON FILE | | | | | | | |
| 143962 | DONALDSON AMBROSE, CAROLE | ADDRESS ON FILE | | | | | | | |
| 639117 | DONAS CASERAS | 53 GARRIDO MORALES | | | | FAJARDO | PR | 00738 | |
| 143963 | DONASENE ALONSO ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 143964 | DONATE BETANCOURT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 143965 | DONATE BRAVO, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143966 | DONATE CABRET, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 790421 | DONATE COLON, LUIS M | ADDRESS ON FILE | | | | | | | |
| 790422 | DONATE DAVILA, ALEX | ADDRESS ON FILE | | | | | | | |
| 143968 | DONATE DIAZ, IDA E | ADDRESS ON FILE | | | | | | | |
| 143969 | DONATE LOPEZ, GERARDO A | ADDRESS ON FILE | | | | | | | |
| 143970 | DONATE LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 143971 | DONATE LOPEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 143972 | DONATE LOPEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 143973 | DONATE MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2079690 | DONATE MENA, MARIO JOSE | ADDRESS ON FILE | | | | | | | |
| 143974 | DONATE MERCADO, EDARYS | ADDRESS ON FILE | | | | | | | |
| 790423 | DONATE MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 143975 | DONATE NARVAEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 143976 | DONATE ORTIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 143977 | DONATE PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 143978 | DONATE RAMOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 790424 | DONATE RAMOS, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 1887335 | Donate Ramos, Myrna I. | ADDRESS ON FILE | | | | | | | |
| 1887335 | Donate Ramos, Myrna I. | ADDRESS ON FILE | | | | | | | |
| 143979 | DONATE RESTO, MARTA | ADDRESS ON FILE | | | | | | | |
| 852766 | DONATE RESTO, MARTA E. | ADDRESS ON FILE | | | | | | | |
| 143980 | DONATE RESTO, NITZA | ADDRESS ON FILE | | | | | | | |
| 852767 | DONATE RESTO, NITZA | ADDRESS ON FILE | | | | | | | |
| 143981 | DONATE RODRIGUEZ, AILED M | ADDRESS ON FILE | | | | | | | |
| 143982 | DONATE RODRIGUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 143983 | DONATE RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 143984 | DONATE RODRIGUEZ, GLORIANNE M | ADDRESS ON FILE | | | | | | | |
| 143985 | Donate Rodriguez, Rosa I | ADDRESS ON FILE | | | | | | | |
| 143986 | DONATE ROMERO, NANCY A. | ADDRESS ON FILE | | | | | | | |
| 143987 | DONATE SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 143988 | DONATE SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 143989 | DONATE SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1628870 | Donate Soto, Jose M | ADDRESS ON FILE | | | | | | | |
| 143991 | DONATE SOTO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 143992 | DONATE VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 143993 | DONATE, PRISCILLE | ADDRESS ON FILE | | | | | | | |
| 143994 | DONATI U BERRIOS, JOSE M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143995 | DONATIU BERRIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 143996 | DONATIU BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 143997 | DONATIU BERRIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2013330 | Donatiu Berrios, Ricardo | ADDRESS ON FILE | | | | | | | |
| 790425 | DONATIU BERRIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1995116 | Donatiu Berrios, Ricardo | ADDRESS ON FILE | | | | | | | |
| 143998 | DONATIU CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 143999 | DONATIU FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 790426 | DONATIU GOMEZ, TAMARIX | ADDRESS ON FILE | | | | | | | |
| 144000 | DONATIU ROSADO, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 790427 | DONATIU SANES, ASHLEY J | ADDRESS ON FILE | | | | | | | |
| 144001 | DONATO ACOSTA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 144002 | DONATO ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 144003 | DONATO AUTO REPAIR | 260 CALLE PARQUE | | | | SAN JUAN | PR | 00925 | |
| 144004 | DONATO BELTRAN, LUIS M | ADDRESS ON FILE | | | | | | | |
| 842877 | DONATO CASTRO CARMEN M. | 5 PATAGONIA | CALLE LA FE | | | HUMACAO | PR | 00791-4016 | |
| 144005 | DONATO CASTRO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 144006 | DONATO CASTRO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 144007 | DONATO CINTRON, MILTON | ADDRESS ON FILE | | | | | | | |
| 144008 | DONATO CINTRON, MILTON | ADDRESS ON FILE | | | | | | | |
| 790428 | DONATO COLLAZO, DORIS | ADDRESS ON FILE | | | | | | | |
| 144009 | DONATO COLLAZO, DORIS A. | ADDRESS ON FILE | | | | | | | |
| 144010 | DONATO COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 144011 | Donato Collazo, Luis M | ADDRESS ON FILE | | | | | | | |
| 144012 | DONATO CORSINO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 144013 | DONATO COSTOSO, LUIS | ADDRESS ON FILE | | | | | | | |
| 144014 | DONATO CRUZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 144015 | DONATO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 144016 | DONATO DESIGN AND DEVELOPMENT GROUP | CAPARRA HEIGHTS STATION | PO BOX 11976 | | | SAN JUAN | PR | 00922-1976 | |
| 144017 | DONATO DIAZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 144018 | DONATO DUQUE, LUIS | ADDRESS ON FILE | | | | | | | |
| 144019 | DONATO FERNANDEZ FERNANDEZ | PO BOX 13832 | | | | SAN JUAN | PR | 00908 | |
| 639118 | DONATO FERNANDEZ FERNANDEZ | PO BOX 9216 | | | | SAN JUAN | PR | 00908 | |
| 639119 | DONATO FERNANDO INC | PO BOX 21076 | | | | SAN JUAN | PR | 00928-1076 | |
| 144020 | DONATO FERRER, GEORGE C. | ADDRESS ON FILE | | | | | | | |
| 144021 | DONATO GALINDO, ZENOBIA | ADDRESS ON FILE | | | | | | | |
| 144022 | DONATO GARCIA, DESIREE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144023 | DONATO GUADALUPE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 144024 | DONATO LABOY, RAMON | ADDRESS ON FILE | | | | | | | |
| 144025 | DONATO LAVIENA, MERILYN | ADDRESS ON FILE | | | | | | | |
| 790430 | DONATO LUGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 144026 | DONATO LUGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 144027 | DONATO LUGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 144028 | DONATO MACHIN, KEITHZA | ADDRESS ON FILE | | | | | | | |
| 144029 | DONATO MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 144030 | Donato Morales, Braulio | ADDRESS ON FILE | | | | | | | |
| 144031 | DONATO MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| 144032 | DONATO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 144033 | DONATO MORALES, WANDA E | ADDRESS ON FILE | | | | | | | |
| 790431 | DONATO MORALES, WANDA E | ADDRESS ON FILE | | | | | | | |
| 144034 | DONATO ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 144035 | DONATO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 144036 | DONATO PAGAN, LYNILVIA | ADDRESS ON FILE | | | | | | | |
| 144037 | DONATO PEREZ MORENO | ADDRESS ON FILE | | | | | | | |
| 144038 | DONATO PEREZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 144039 | DONATO PEREZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 144040 | DONATO QUINONES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1544757 | DONATO QUINONES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 144042 | DONATO QUINTANA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 144043 | DONATO RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 144044 | DONATO RIQUELME, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 639120 | DONATO RIVERA PEREZ | BO LAS MONJAS | 94 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| 144045 | DONATO RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 144046 | DONATO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 144047 | DONATO RIVERA, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 790432 | DONATO RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 144048 | DONATO RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 144049 | DONATO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 144050 | DONATO RODRIGUEZ, HIGINIA | ADDRESS ON FILE | | | | | | | |
| 790433 | DONATO RODRIGUEZ, JANNYBELL | ADDRESS ON FILE | | | | | | | |
| 144051 | Donato Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| 144052 | DONATO RODRIGUEZ, KAROLIN | ADDRESS ON FILE | | | | | | | |
| 790434 | DONATO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 144053 | DONATO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 790435 | DONATO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 144054 | DONATO RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1258238 | DONATO RUIZ, ROMAN | ADDRESS ON FILE | | | | | | | |
| 144055 | DONATO RUIZ, ZAHIDEE | ADDRESS ON FILE | | | | | | | |
| 144056 | DONATO SANABRIA, AIDA N | ADDRESS ON FILE | | | | | | | |
| 144057 | DONATO SANABRIA, MODESTA | ADDRESS ON FILE | | | | | | | |
| 144058 | DONATO SANTANA, IRIS | ADDRESS ON FILE | | | | | | | |
| 144059 | DONATO SEPULVEDA, CARMEN W | ADDRESS ON FILE | | | | | | | |
| 144060 | DONATO SOLIS, YVONNE | ADDRESS ON FILE | | | | | | | |
| 144061 | DONATO TIRADO, HILDA J. | ADDRESS ON FILE | | | | | | | |
| 144062 | DONATO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 144063 | DONATO, DARIO | ADDRESS ON FILE | | | | | | | |
| 144064 | DONATTO CRUZ MD, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 2208030 | Doncel, Julia Eva | ADDRESS ON FILE | | | | | | | |
| 144065 | DONDESILO FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 144066 | DONE HOMS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 144067 | DONE NAVARRO, LUISA | ADDRESS ON FILE | | | | | | | |
| 144068 | DONE NAVARRO, LUISA | ADDRESS ON FILE | | | | | | | |
| 144069 | DONE NAVARRO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 1728231 | Done Navarro, Rafaela | ADDRESS ON FILE | | | | | | | |
| 144070 | DONE NIVAR, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 144071 | DONELL FLORES MERCADO | ADDRESS ON FILE | | | | | | | |
| 144072 | DONES ALEJANDRO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 144073 | DONES ALICEA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 144074 | DONES AMALBERT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 144075 | Dones Amalbert, William | ADDRESS ON FILE | | | | | | | |
| 144076 | DONES ANDEX, CASUL | ADDRESS ON FILE | | | | | | | |
| 1846221 | Dones Aponte , Eua L. | ADDRESS ON FILE | | | | | | | |
| 144077 | DONES APONTE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 144078 | DONES BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 144079 | DONES BIRRIEL, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 842878 | DONES CARMONA CARLOS | PO BOX 816 | | | | CEIBA | PR | 00735 | |
| 144080 | DONES CARRASQUILLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 144081 | DONES CASTILLO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 144082 | DONES CASTILLO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 144083 | DONES CASTILLO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 144084 | Dones Castillo, Ramon | ADDRESS ON FILE | | | | | | | |
| 144085 | DONES CEBALLOS, RAFAELA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144086 | DONES COLON, ALBA N | ADDRESS ON FILE | | | | | | | |
| 144087 | DONES COLON, BRENDALINA | ADDRESS ON FILE | | | | | | | |
| 144088 | DONES COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 144089 | Dones Colon, Hector J | ADDRESS ON FILE | | | | | | | |
| 1879763 | Dones Colon, Hector Jesus | ADDRESS ON FILE | | | | | | | |
| 144090 | Dones Colon, Max | ADDRESS ON FILE | | | | | | | |
| 144091 | DONES CONTRERAS, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2067142 | Dones Cotto, Felipe | ADDRESS ON FILE | | | | | | | |
| 144092 | DONES COTTO, FELIPE G | ADDRESS ON FILE | | | | | | | |
| 1949564 | Dones Cotto, Felipe G. | ADDRESS ON FILE | | | | | | | |
| 790438 | DONES CRESPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1258239 | DONES CRESPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 144093 | DONES CRESPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 144094 | DONES CRESPO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 144095 | DONES CRESPO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 144096 | DONES CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 144097 | DONES CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 144098 | DONES CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 144099 | DONES CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 144100 | DONES CRUZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 790439 | DONES CUEVAS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 144101 | DONES CUEVAS, JANERYS | ADDRESS ON FILE | | | | | | | |
| 144102 | DONES DE LA CRUZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 144103 | Dones De Leon, Roberto | ADDRESS ON FILE | | | | | | | |
| 2061339 | Dones De Leon, Roberto | ADDRESS ON FILE | | | | | | | |
| 144104 | DONES DEL VALLE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 144105 | DONES DELFI, ANA M | ADDRESS ON FILE | | | | | | | |
| 144106 | DONES DIAZ, ELYMARY | ADDRESS ON FILE | | | | | | | |
| 790440 | DONES DIAZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 144107 | DONES DIAZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 1947915 | Dones Diaz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 144108 | DONES DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1947915 | Dones Diaz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 144109 | Dones Diaz, Sheyla | ADDRESS ON FILE | | | | | | | |
| 144110 | DONES DILAN, LAURA N | ADDRESS ON FILE | | | | | | | |
| 144111 | DONES ESCALERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 144112 | DONES FALU, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 144113 | DONES FALU, FELIX O | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144114 | DONES FALU, VICTOR | ADDRESS ON FILE | | | | | | | |
| 144115 | DONES FIGUEROA, JOHANNE | ADDRESS ON FILE | | | | | | | |
| 144116 | DONES FLORES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 790441 | DONES FLORES, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 144117 | DONES FRAGUADA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 144118 | DONES FRED, JAMIE | ADDRESS ON FILE | | | | | | | |
| 144119 | DONES GALDON, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 144120 | DONES GALDON, MARTA | ADDRESS ON FILE | | | | | | | |
| 144121 | DONES GALDON, MARTA | ADDRESS ON FILE | | | | | | | |
| 144122 | DONES GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 144123 | DONES GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 144124 | Dones Garcia, Luis R | ADDRESS ON FILE | | | | | | | |
| 144125 | DONES GARCIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 144126 | DONES GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 144127 | DONES GUEITS, LUIS | ADDRESS ON FILE | | | | | | | |
| 144128 | DONES HERNANDEZ, ELIANIS | ADDRESS ON FILE | | | | | | | |
| 144129 | DONES JIMENES, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 144130 | DONES JIMENEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 144131 | DONES JIMENEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 790442 | DONES JIMENEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 144132 | DONES JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 144133 | DONES JIMENEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 1561040 | Dones Jimenez, Maria del C | ADDRESS ON FILE | | | | | | | |
| 1841468 | Dones Jimenez, Myrna L | ADDRESS ON FILE | | | | | | | |
| 790443 | DONES JIMENEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 144134 | DONES JIMENEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 144135 | DONES JIMENEZ, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 144136 | DONES JIMENEZ, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 144137 | DONES JIMENEZ, SATURINO | ADDRESS ON FILE | | | | | | | |
| 144138 | DONES KIM, JOSE | ADDRESS ON FILE | | | | | | | |
| 144139 | DONES LARA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 2155185 | Dones Leon, Adalberto | ADDRESS ON FILE | | | | | | | |
| 2155007 | Dones Leon, Adalberto | ADDRESS ON FILE | | | | | | | |
| 1258240 | DONES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 144140 | DONES LOPEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 790444 | DONES LOPEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 144141 | DONES LOPEZ, MAE LING | ADDRESS ON FILE | | | | | | | |
| 790445 | DONES LOPEZ, MAE LING | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144142 | Dones Lopez, Mariluz | ADDRESS ON FILE | | | | | | | |
| 790446 | DONES LUGO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 144143 | DONES LUGO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 790447 | DONES LUGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 2202443 | Dones Maartinez, Julie E. | ADDRESS ON FILE | | | | | | | |
| 144144 | DONES MATOS, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 144145 | DONES MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 144146 | DONES MEJIAS, EDGAR S | ADDRESS ON FILE | | | | | | | |
| 144147 | DONES MERCED, IRIS | ADDRESS ON FILE | | | | | | | |
| 144148 | DONES MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| 790448 | DONES MOJICA, JEISA | ADDRESS ON FILE | | | | | | | |
| 144149 | DONES MOJICA, JEISA Y | ADDRESS ON FILE | | | | | | | |
| 144150 | DONES MOJICA, NELIET | ADDRESS ON FILE | | | | | | | |
| 144151 | DONES MORALES, NAYDA L. | ADDRESS ON FILE | | | | | | | |
| 144151 | DONES MORALES, NAYDA L. | ADDRESS ON FILE | | | | | | | |
| 144152 | DONES MORALES, NELLY | ADDRESS ON FILE | | | | | | | |
| 144153 | Dones Morales, Rafael | ADDRESS ON FILE | | | | | | | |
| 144154 | DONES MORAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 144155 | DONES NEGRON, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 144156 | DONES NEGRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1442237 | DONES NEGRON, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 144157 | Dones Olivieri, Jose A | ADDRESS ON FILE | | | | | | | |
| 1704051 | Dones Olivieri, Maylin | ADDRESS ON FILE | | | | | | | |
| 144158 | DONES OLIVIERI, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 144159 | Dones Orellana, Angel D | ADDRESS ON FILE | | | | | | | |
| 144160 | DONES ORTIZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 144161 | DONES PABELLON, ANA | ADDRESS ON FILE | | | | | | | |
| 144162 | DONES PABON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 144164 | DONES PAGAN, KEILA | ADDRESS ON FILE | | | | | | | |
| 144165 | DONES PAGAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 144166 | Dones Pellicier, Maria | ADDRESS ON FILE | | | | | | | |
| 1257057 | DONES PELLICIER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 144168 | DONES PEREZ, FRANCHESCA A | ADDRESS ON FILE | | | | | | | |
| 144169 | DONES PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1775671 | Dones Pérez, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| 144170 | DONES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 144171 | DONES PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1805184 | Dones Perez, Ruben | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6241 of 8714

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144172 | DONES PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 144173 | DONES PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 144174 | Dones Perez, Viviana L. | ADDRESS ON FILE | | | | | | | |
| 144175 | DONES PINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1419606 | DONES PIÑERO, MICHAEL Y DONES TOLEDO, MIGUEL A; COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 790450 | DONES QUINONES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 144177 | DONES RAMIREZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 144176 | DONES RAMIREZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 2116859 | DONES RAMIREZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 1595040 | Dones Ramos, Jerica | ADDRESS ON FILE | | | | | | | |
| 144178 | DONES RAMOS, JERICA | ADDRESS ON FILE | | | | | | | |
| 144179 | DONES REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 790451 | DONES REYES, JULIA I | ADDRESS ON FILE | | | | | | | |
| 757856 | DONES REYES, TEDDY | ADDRESS ON FILE | | | | | | | |
| 1665347 | Dones Rivera, Jesenia | ADDRESS ON FILE | | | | | | | |
| 144180 | DONES RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 144181 | DONES RODRIGUEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 144182 | DONES RODRIGUEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 711308 | DONES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 144183 | DONES RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 144184 | DONES RODRIGUEZ, SACHA | ADDRESS ON FILE | | | | | | | |
| 144185 | Dones Roldan, Hector I | ADDRESS ON FILE | | | | | | | |
| 144186 | DONES ROLDAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 144187 | Dones Roldan, Maria E | ADDRESS ON FILE | | | | | | | |
| 144188 | Dones Roldan, Oscar | ADDRESS ON FILE | | | | | | | |
| 144189 | Dones Roman, Mariliza | ADDRESS ON FILE | | | | | | | |
| 144190 | DONES ROMAN, MARILIZA | ADDRESS ON FILE | | | | | | | |
| 144191 | DONES ROMAN, SCHYLLA | ADDRESS ON FILE | | | | | | | |
| 144192 | DONES ROMERO, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| 144193 | DONES ROSA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 144194 | DONES SALDANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 144195 | DONES SALDANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 144196 | DONES SANCHEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 2163217 | Dones Sanchez, Herminio | ADDRESS ON FILE | | | | | | | |
| 144197 | DONES SANCHEZ, IVAN T | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1668546 | Dones Sanchez, Ivan Tomas | ADDRESS ON FILE | | | | | | | |
| 2190103 | Dones Sanchez, Roberto | ADDRESS ON FILE | | | | | | | |
| 144198 | DONES SANDOVAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 144199 | DONES SANJURJO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 144200 | DONES SANTANA, ASOR | ADDRESS ON FILE | | | | | | | |
| 144201 | DONES SANTIAGO, LEE MARIE | ADDRESS ON FILE | | | | | | | |
| 144202 | DONES SOLTERO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 144203 | Dones Sopena, Pedro L | ADDRESS ON FILE | | | | | | | |
| 2085014 | Dones Sopena, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 2116199 | Dones Sopena, Pedro Luiz | ADDRESS ON FILE | | | | | | | |
| 1890833 | DONES SUAREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 144204 | DONES SUAREZ, MARIA LYDIA | ADDRESS ON FILE | | | | | | | |
| 144205 | DONES TIRADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 144206 | DONES TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 144207 | Dones Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 144208 | DONES TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 2093713 | Dones Torres, Juanita | ADDRESS ON FILE | | | | | | | |
| 144209 | DONES TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 790452 | DONES TORRES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 144210 | DONES TORRES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 144211 | DONES TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 144212 | DONES VARGAS, GERARDINE | ADDRESS ON FILE | | | | | | | |
| 144213 | DONES VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 144214 | DONES VEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2012014 | Dones Velazquez, Aurea Luz | ADDRESS ON FILE | | | | | | | |
| 144215 | DONES VELEZ, NADJA | ADDRESS ON FILE | | | | | | | |
| 144216 | DONES VILLAFANE, SANTOS | ADDRESS ON FILE | | | | | | | |
| 144217 | DONES ZATAS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 144218 | DONES ZAYAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 144219 | DONES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 144220 | DONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 144221 | DONES, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 144222 | DONES, LUZ L. | ADDRESS ON FILE | | | | | | | |
| 144223 | DONES,DEBORAH | ADDRESS ON FILE | | | | | | | |
| 639121 | DONG MEI JI | COND TORRE | 274 CALLE URUGUAY APT 906 | | | SAN JUAN | PR | 00917 | |
| 144224 | DONIS ESPADA, CELIANN | ADDRESS ON FILE | | | | | | | |
| 144225 | DONIS FUENTES, ZELAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144226 | DONIS FUENTES, ZELMIRA | ADDRESS ON FILE | | | | | | | |
| 144227 | DONIS ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 144228 | DONIS VEGA, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 1444906 | Donna A Piecuch Trust | ADDRESS ON FILE | | | | | | | |
| 1459617 | Donna Cinelli as TTEE of The Donna A. Cinelli TR U/A DTD 6-7-16 | ADDRESS ON FILE | | | | | | | |
| 1459617 | Donna Cinelli as TTEE of The Donna A. Cinelli TR U/A DTD 6-7-16 | ADDRESS ON FILE | | | | | | | |
| 639122 | DONNA FLORES SORVENTINI | HC 2 BOX 12249 | | | | SAN GERMAN | PR | 00683 | |
| 639123 | DONNA H. NAWALSKOWSKY | ADDRESS ON FILE | | | | | | | |
| 639124 | DONNA L CRUZ | 46136 MILLSTONE LANDING ROAD | | | | LEXINGTON PARK | MD | 20653 | |
| 639125 | DONNA LEE SOTO OSUNA | ADDRESS ON FILE | | | | | | | |
| 639126 | DONNA LINDERMANN | ONE FAWCETT PLACE 3RD FLOOR | | | | GREENWICH | CT | 06830 | |
| 842879 | DONNA MCINSTOSH | 17 STONE GATE SOUTH | | | | LONGWOOD | FL | 32779-3020 | |
| 1429205 | Donna P Travis & Dana F Hutchinson | ADDRESS ON FILE | | | | | | | |
| 1429205 | Donna P Travis & Dana F Hutchinson | ADDRESS ON FILE | | | | | | | |
| 639127 | DONNA SANTIAGO ACEVEDO | URB LEVITTOWN | R 55 CALLE LUZ ESTE | | | TOA BAJA | PR | 00949 | |
| 1459801 | Donna Severidt & Ronald Barry | ADDRESS ON FILE | | | | | | | |
| 144230 | DONNAVAN SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 144231 | DONNELLY, KEVIN G | ADDRESS ON FILE | | | | | | | |
| 1478644 | Donnenech, Edgar | ADDRESS ON FILE | | | | | | | |
| 144232 | DONNY ACEVEDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 144233 | DONNY FAY MORA | ADDRESS ON FILE | | | | | | | |
| 144234 | DONNY H TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 639129 | DONNY RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 144235 | DONNY RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| 144236 | DONOHOE HAUGEN, LAURIE | ADDRESS ON FILE | | | | | | | |
| 639130 | DONOSTIA SA LTD | P O BOX 27740 | | | | LAS VEGAS | NV | 89126 | |
| 2179205 | Donoto Rodriguez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 639131 | DONOVAN RYPKEMA | 1785 MASSACHUSETTE AVENUE NW | | | | WASHINGTON | WA | 20036 | |
| 790453 | DONOWA ENCARNACION, JASMINE | ADDRESS ON FILE | | | | | | | |
| 144237 | DONOWA ENCARNACION, LOURDES | ADDRESS ON FILE | | | | | | | |
| 144238 | DONOWA RODRIGUEZ, JOANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144239 | DONOWAN A ARIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 144240 | DONSHIK MD, JON | ADDRESS ON FILE | | | | | | | |
| 639132 | DONYBEL MORALES DIAZ | HC BOX 4741 | | | | HATILLO | PR | 00659 | |
| 1419607 | DONZALEZ MILLAN, DAVID | SR. DAVID GONZÁLEZ MILLÁN | PO BOX 3999 INSTITUCIÓN 304 GUERRERO GALERA G-2 | | | AGUADILLA | PR | 00603 | |
| 144241 | DOOLITTLE MULERO, MILTON | 582 VILLAS DE HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| 1423547 | DOOLITTLE MULERO, MILTON | Carr.6690 Bo Sabana | Cove by the Sea Carr.6690 Bo Sabana | Cove by the Sea A-202 | | Vega Alta | PR | 00692 | |
| 1425212 | DOOLITTLE MULERO, MILTON | CARR.6690 BO SABANA COVE | BY THE SEA CARR.6690 BO | A-202 | | VEGA ALTA | PR | 00692 | |
| 144242 | DOOR MANUFACTURING CORP | EL SENORIAL MALL STATION | BOX 467 | | | SAN JUAN | PR | 00926 | |
| 639133 | DOORMATIC INC | PO BOX 2981 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 144243 | DOORMATIC, INC. | P.O. BOX 2981 | | | | MAYAGUEZ | PR | 00681 | |
| 144244 | DOP PRUDUCTIONS INC | 335 N MAPLE DR STE 353 | | | | BEVERLY HILLS | CA | 90210 | |
| 144245 | DOR I OLMEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 842880 | DOR MARIE ARROYO CARRERO | EXT ROOSEVELT | 344 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918-2112 | |
| 144246 | DOR MARIE ARROYO CARRERO | URB VILLA CLEMENTINA | 13 CALLE SAN JOSE | | | GUAYNABO | PR | 00969 | |
| 144247 | DORA A APONTE ROSADO | ADDRESS ON FILE | | | | | | | |
| 144248 | DORA A LEBRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 639134 | DORA A MARTINEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 144249 | DORA A MARTINEZ PROSPER | ADDRESS ON FILE | | | | | | | |
| 639135 | DORA A MONTES MELENDEZ | D 8 ALTURAS DE CIALES | | | | CIALES | PR | 00638 | |
| 639136 | DORA ALICEA MENDEZ | RR 3 BOX 4630 | CAIMITO BAJO | | | RIO PIEDRAS | PR | 00926 | |
| 639137 | DORA ALMESTICA HERNANDEZ | URB PUERTO NUEVO | NE 345-2 A CALLE 25 | | | SAN JUAN | PR | 00920 | |
| 144250 | DORA ALTA FARM INC | BO GALATEO | CARR 824 KM 1.8 | | | TOA ALTA | PR | 00954 | |
| 144251 | DORA BURGOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 639138 | DORA CALDERON GONZALEZ & NANCY FONSECA | SIERRA | P O BOX 1119 | | | MOROVIS | PR | 00687 | |
| 1584525 | Dora Camejo Exec Est Narciso Camejo Estrella | ADDRESS ON FILE | | | | | | | |
| 144252 | DORA CASTILLO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 639139 | DORA CASTRO MARCHAND | P O BOX 1633 | | | | HATILLO | PR | 00659 | |
| 639140 | DORA CINTRON ELICIER | URB VILLA NEVAREZ 1085 C/1 | | | | SAN JUAN | PR | 00927 | |
| 639141 | DORA CRUZ VELAZQUEZ | HC 1 BOX 7495 | | | | GUAYNABO | PR | 00971 | |
| 144253 | DORA CRUZ VELÁZQUEZ | LCDA.ARLEEN PABON CRUZ | PO BOX 29263 | | | SAN JUAN | PR | 00929 | |
| 639142 | DORA D DE JESUS MARIANI | URB LA HACIENDA | A R 12 CALLE PRINCIPAL | | | GUAYAMA | PR | 00784 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639143 | DORA D RODRIGUEZ PACHECO | PO BOX 346 | | | | NARANJITO | PR | 00719 | |
| 639145 | DORA DEL VALLE DE LEON | ADDRESS ON FILE | | | | | | | |
| 639144 | DORA DEL VALLE DE LEON | ADDRESS ON FILE | | | | | | | |
| 639146 | DORA DELGADO PEREZ | URB SAN IGNACIO 1702 | 1702 CALLE SAN ESTANISLAO | | | SAN JUAN | PR | 00927 | |
| 639147 | DORA E FIGUEROA | JARDINES 1 | J 19 CALLE 15 | | | CAYEY | PR | 00736 | |
| 144254 | DORA E FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 144255 | DORA E FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 639148 | DORA E GARCIA RODRIGUEZ | 608 COND MILLENNIUM | 550 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 144256 | DORA E MITSUE/ WATANABE BAILARTA | ADDRESS ON FILE | | | | | | | |
| 144257 | DORA E MONT RIVERA | ADDRESS ON FILE | | | | | | | |
| 144258 | DORA E NAZARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 144259 | DORA E PLATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639149 | DORA E RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 639150 | DORA E ROMERO SANCHEZ | PO BOX 1096 | | | | PATILLAS | PR | 00723 | |
| 144260 | DORA E RUIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 144261 | DORA E SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | | |
| 144262 | DORA EIKO M. WATANABE BALLANTA | ADDRESS ON FILE | | | | | | | |
| 639151 | DORA F RODRIGUEZ ZAMORA | PO BOX 9970 | | | | CAROLINA | PR | 00988 | |
| 639152 | DORA FRANQUIZ O'NEILL | ADDRESS ON FILE | | | | | | | |
| 144263 | Dora González Alvarez | ADDRESS ON FILE | | | | | | | |
| 639153 | DORA GUTIERREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 144264 | DORA H AYALA | ADDRESS ON FILE | | | | | | | |
| 639154 | DORA H ROBLES RAMOS | ADDRESS ON FILE | | | | | | | |
| 144265 | DORA H. NIEVES BONILLA | ADDRESS ON FILE | | | | | | | |
| 144266 | DORA HELENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 639155 | DORA I FIGUEROA FIGUEROA | BO LAPA | 523 SECTOR MATEY | | | SALINAS | PR | 00751 | |
| 639156 | DORA I LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 639157 | DORA I RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 639158 | DORA I RAMIREZ LARREA | ADDRESS ON FILE | | | | | | | |
| 144267 | DORA I RAMOS BUSIGO | ADDRESS ON FILE | | | | | | | |
| 144268 | DORA I RAMOS BUSIGO | ADDRESS ON FILE | | | | | | | |
| 144269 | DORA IRIS MARTINEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 639159 | DORA J CEPEDA | URB COUNTRY CLUB | HR2 CALLE 220 3RA EXT | | | CAROLINA | PR | 00982 | |
| 639160 | DORA L LASANTA MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639161 | DORA L MONSERRATE | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| 639162 | DORA L RIVAS HERNANDEZ | HC 2 BOX 48180 | | | | VEGA BAJA | PR | 00693 | |
| 639163 | DORA L. ESCOBAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 144270 | DORA L. ESCOBAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 639164 | DORA L. PASTRANA RIOS | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 639165 | DORA LEE PEREZ DE JESUS | PO BOX 7121 | | | | OROCOVIS | PR | 00720 | |
| 842881 | DORA LEE TORRES VIRUET | PO BOX 134 | | | | UTUADO | PR | 00641 | |
| 144271 | DORA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 639166 | DORA LUNA VAZQUEZ | 448 CALLE CONSTANCIA | | | | PUERTO NUEVO | PR | 00920 | |
| 639167 | DORA LUZ PEREZ SANTOS | P O BOX 36 | | | | JAYUYA | PR | 00664 | |
| 639168 | DORA M ABREU VIGO | PO BOX 381 | | | | MAYAGUEZ | PR | 00681-0381 | |
| 144272 | DORA M BERTRAN PENAGARICANO | ADDRESS ON FILE | | | | | | | |
| 144273 | DORA M CASTELLANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 144274 | DORA M CASTELLANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 639169 | DORA M MEDINA ROLDAN | URB NUEVO SAN ANTONIO | 311 CALLE AGUACATE | | | AGUADILLA | PR | 00690 | |
| 639170 | DORA M PE¥AGARICANO SUAREZ | URB VILLA CAPARRA | K 19 CALLE K | | | GUAYNABO | PR | 00966-2304 | |
| 842882 | DORA M PEÑAGARICANO SUAREZ | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 639171 | DORA M PEREZ IRIZARRY | TERR DEL TOA | 3L 5 CALLE 32 | | | TOA ALTA | PR | 00953 | |
| 144275 | DORA M RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 144276 | DORA M. BEREGUER MACAYA | ADDRESS ON FILE | | | | | | | |
| 144277 | DORA MED MEDICAL OFFICE | RR BUZON 7447 | | | | TOA ALTA | PR | 00953 | |
| 639172 | DORA MIRAYES CARRION | PTA TIERRA | COND LAS ACACIAS APT B 505 | | | SAN JUAN | PR | 00901 | |
| 842883 | DORA MONT RIVERA | PO BOX 10061 | | | | CAROLINA | PR | 00988 | |
| 144278 | DORA N CANINO VINALES | ADDRESS ON FILE | | | | | | | |
| 639173 | DORA N. MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 842884 | DORA NEVAREZ | B5 PASEO MAYOR | | | | SAN JUAN | PR | 00926 | |
| 144279 | DORA NEVAREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 842885 | DORA NILDA MARRERO RAMOS | BAIROA PARK | C-1 PARQUE COLON | | | CAGUAS | PR | 00725 | |
| 639174 | DORA O'NEILL ROSARIO | URB REPARTO METROPOLITANO | 1107 CALLE 56 SE | | | SAN JUAN | PR | 00925 | |
| 639175 | DORA ORTIZ PRADO | URB MILAVILLE | 173 CALLE PAJUIL | | | SAN JUAN | PR | 00926 | |
| 639176 | DORA PAGAN SOTOMAYOR | 35 LINEAS ARENAS | | | | UTUADO | PR | 00641 | |
| 144280 | DORA RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 639177 | DORA RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 144281 | DORA RODRIGUEZ AGUIAR | ADDRESS ON FILE | | | | | | | |
| 144282 | DORA RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 144283 | DORA S QUINONEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 842886 | DORA S VERTICALS | HC 04 BUZON 15516 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639178 | DORA SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 842887 | DORA T PEÑAGARICANO SOLER | PO BOX 1429 | | | | GUAYNABO | PR | 00970-1429 | |
| 144284 | DORA VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 639179 | DORA VELAZQUEZ DE MATOS | P O BOX 876 | | | | GUAYNABO | PR | 00969 | |
| 144285 | DORA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639180 | DORA VERDEJO MANDU | C/ COMERIO 1002 TRANSTAUWERS | | | | SAN JUAN | PR | 00907 | |
| 144286 | DORA ZENO CABRERA DE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 639181 | DORA ZENO DE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 144287 | DORAB SECURITY Y/O DORIS E PAMBLANCO | COND MIRAMAR TOWER | 8 J 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 144288 | DORADO ACADEMY, INC. | PO BOX 969 | | | | DORADO | PR | 00646 | |
| 639182 | DORADO AIR POWER | PO BOX 2057 | | | | VEGA ALTA | PR | 00692 | |
| 144289 | DORADO ASSETS MANAGEMENT, INC | PO BOX 365051 | | | | SAN JUAN | PR | 00936-5051 | |
| 144290 | DORADO BASULTO, ERISLANDY | ADDRESS ON FILE | | | | | | | |
| 639184 | DORADO BEACH HOTEL CORP | HYATT DORADO BEACH CARR 693 | | | | DORADO | PR | 00646 | |
| 144291 | DORADO BEACH HOTEL CORP | P O BOX 157 | | | | DORADO | PR | 00646 | |
| 639183 | DORADO BEACH HOTEL CORP | PO BOX 1351 | | | | DORADO | PR | 00646-1351 | |
| 639185 | DORADO BEACH HOTEL CORP | PO BOX 2377 | | | | SAN JUAN | PR | 00919 | |
| 144292 | DORADO BEACH RESORT & CLUB | 500 PLANTATION DRIVE STE 1 | | | | DORADO | PR | 00646 | |
| 144293 | DORADO COMMUNITY HEALTH | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 144294 | DORADO COMMUNITY HEALTH INC | PO BOX 419 | | | | VEGA ALTA | PR | 00692-0419 | |
| 1256421 | DORADO COMMUNITY HEATLH, INC. | ADDRESS ON FILE | | | | | | | |
| 144295 | DORADO DEL MAR ESTATES HOMEOWNERS ASOC | PO BOX 803 | | | | DORADO | PR | 00646 | |
| 144296 | DORADO DREAMS VILLAGE | PO BOX 359 | | | | DORADO | PR | 00646 | |
| 639186 | DORADO GOLF | URB CHALET DE DORADO | 200 DORADO DEL MAR GC | | | DORADO | PR | 00646 | |
| 144297 | DORADO HEALTH CENTER | PO BOX 1142 | | | | MANATI | PR | 00674 | |
| 144298 | DORADO MEDICAL COMPLEX INC | PABELLON RAFAEL HERNANDEZ CO | 349 CALLE MENDEZ VIGO STE 10 | | | DORADO | PR | 00646 | |
| 639187 | DORADO MUFFLER | PO BOX 1032 | | | | DORADO | PR | 00646-1032 | |
| 842888 | DORADO PR COMERCIAL PROP. | PO BOX 8459 | | | | SAN JUAN | PR | 00910 | |
| 144299 | DORADO RODRIGUEZ, ROCIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 639188 | DORADO SALES CORP | P O BOX 705 | | | | DORADO | PR | 00646 | |
| 144300 | DORADO SANCHEZ, ADRIANA E | ADDRESS ON FILE | | | | | | | |
| 639190 | DORADO SERV STA/METRO GULF | P O BOX 1022 | | | | DORADO | PR | 00646 | |
| 639189 | DORADO SERV STA/METRO GULF | PMC SUITE 119 | B 2 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3004 | |
| 639191 | DORADO SERV STA/METRO GULF | PO BOX 1013 | | | | CAGUAS | PR | 00726 | |
| 639192 | DORADO SERVICE STATION | P O BOX 1022 | | | | DORADO | PR | 00646 | |
| 639193 | DORADO SHELL | BOX 701 | | | | DORADO | PR | 00646 | |
| 144301 | DORADO SHELL | CARIBBEAN SERVICES STATION | 425 CARR 693 PMB 208 | | | DORADO | PR | 00646 | |
| 144302 | DORADO SHELL | P O BOX 701 | | | | DORADO | PR | 00646 | |
| 639194 | DORADO SHELL | PO BOX 952 | | | | DORADO | PR | 00646 | |
| 639195 | DORADO SHELL SERVICE STATION | PO BOX 701 | | | | DORADO | PR | 00646 | |
| 144303 | DORADO SHOPPING CENTER DEVELOPMENT CO | 444 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-2629 | |
| 639196 | DORADO TRAVEL & TOUR | VALLE ARRIBA HEIGHTS | A B 19 AVE MONSERRATE | | | CAROLINA | PR | 00980 | |
| 144304 | DORADO UNIFORMS | ADDRESS ON FILE | | | | | | | |
| 144305 | DORADO VOLI CLUB INC | DORADO DEL MAR | A 7 MADRE PERLA | | | DORADO | PR | 00646 | |
| 639197 | DORAIDA N CABRERA SANCHEZ | PUERTO NUEVO | 308 CALLE 13 | | | SAN JUAN | PR | 00936 | |
| 639198 | DORAIDA PADIAS PELLOT | 21 CALLE GEMINIS | | | | VEGA BAJA | PR | 00693 | |
| 144306 | DORAIDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 144307 | DORAIDA ROSARIO SOLER | ADDRESS ON FILE | | | | | | | |
| 639199 | DORAIMA DIAZ VARGAS | HC 80 BOX 8238 | | | | DORADO | PR | 00646 | |
| 144308 | DORAIMA DIAZ VARGAS | PO BOX 1800 | | | | VEGA ALTA | PR | 00692 | |
| 639200 | DORAIMA OQUENDO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 639201 | DORAIMA RIVERA | VILLAS DE CARRAIZO | RR7 BOX 358 | | | TRUJILLO ALTO | PR | 00926 | |
| 144309 | DORAIMA SOLIS DIAZ | ADDRESS ON FILE | | | | | | | |
| 639202 | DORAIN MARCANO CRUZ | VILLA JUSTICIA | M 23 CARRETERA ESTATAL | | | CAROLINA | PR | 00985 | |
| 144310 | DORAIZA N BIRRIEL RAZUOS | ADDRESS ON FILE | | | | | | | |
| 144311 | DORAL BANK | DORAL BANK PLAZA | | | | SAN JUAN | PR | 00969-0000 | |
| 144312 | DORAL BANK | P.O. BOX 70308 | | | | SAN JUAN | PR | 00936-8308 | |
| 842889 | DORAL BANK | PO BOX 71529 | | | | SAN JUAN | PR | 00936-8629 | |
| 144313 | DORAL FAMILY DENTAL CENTER PSC | 410 CALLE MENDEZ VIGO STE 102 | | | | DORADO | PR | 00646 | |
| 774413 | Doral Financial Corporation | c/o Drivetrain LLC | Attn: L. Krueger | 410 Park Avenue | Suite 900 | New York | NY | 10022 | |
| 144314 | DORAL FINANCIAL CORPORATION | ROOSEVELT AVE 1451 FD | | | | SAN JUAN | PR | 00920 | |
| 774413 | Doral Financial Corporation | White & Case LLP | Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. | 1221 Avenue of the Americas | | New York | NY | 10020 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842890 | DORAL FREIGHT LOGISTICS INC | 10925 NW 27 ST STE 101 | | | | MIAMI | FL | 33172-5009 | |
| 639203 | DORAL MORTGAGE | 1451 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00920-2717 | |
| 639206 | DORAL MORTGAGE | LCDO ANTONIO A HERNANDEZ | UNIDAD CUENTAS TPI SALA CAROLINA | PO BOX 267 | | CAROLINA | PR | 00986-0267 | |
| 639204 | DORAL MORTGAGE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 639205 | DORAL MORTGAGE | PO BOX 71528 | | | | SAN JUAN | PR | 00936-8628 | |
| 639207 | DORAL MORTGAGE CORPORATION | P O BOX 13988 | | | | SAN JUAN | PR | 00908-3988 | |
| 639208 | DORAL MORTGAGE CORPORATION | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 639209 | DORAL MORTGAGE CORPORATION | URB PUERTO NUEVO | 1159 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 1470056 | Doral Mortgage, LLC | Nicholas Katsonis, Counsel | Federal Deposit Insurance Corporation | 3501 Fairfax Drive, Room VS-D-7060 | | Arlington | VA | 22226-3500 | |
| 144315 | DORAL RESORT AT PALMAS DEL MAR | ATTN: EXECUTIVE OFFICE | 170 CANDELERO DRIVE | | | HUMACAO | PR | 00792 | |
| 639210 | DORALDINA CORIANO BAEZ | BO NUEVO | CARR 816 KM 9 | | | BAYAMON | PR | 00956 | |
| 144316 | DORALDINA CORIANO BAEZ | BO NUEVO | | | | BAYAMON | PR | 00956 | |
| 639211 | DORALIA COTTO RIOS | URB LEVITTOWN | SECC OESTE AN 58 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| 144317 | DORALIA SIERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 144318 | DORALICE LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 639212 | DORALICE MATTA | VILLAS DE RIO GRANDE | V36 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 144319 | DORALICE SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 639213 | DORALINDA MATOS FELIZ | HC 01 BOX 7415 | | | | GUAYANILLA | PR | 00656 | |
| 639214 | DORALIS CALDERON MALDONADO | URB TOA ALTA HEIGHTS | L 11 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 639215 | DORALIS GONZALEZ BERMUDEZ | HC 3 BOX 7504 | | | | COMERIO | PR | 00782 | |
| 144320 | DORALIS J AYALA SKERRET | ADDRESS ON FILE | | | | | | | |
| 144321 | DORALIS J. AYALA SKERRETT | ADDRESS ON FILE | | | | | | | |
| 144323 | DORALIS MUNOZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 144322 | DORALIS MUNOZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 144325 | DORALIS SANTANA NAVEDO | ADDRESS ON FILE | | | | | | | |
| 639216 | DORALIS VEGA / ALICIA RUIZ MARTELL | LAS MONJAS | 94 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 639217 | DORALISSE SOTO SOTO | URB SANTA ROSA | 28-8 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 639218 | DORALIZ E ORTIZ DE LEON | HC 63 BOX 3128 | | | | PATILLAS | PR | 00723 | |
| 144326 | DORALIZ GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 144327 | DORALIZ HERNAINZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 144328 | DORALIZ ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 144329 | DORALIZ PEREZ SIERRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639219 | DORALIZ SUAREZ CALDERON | PO BOX 1114 | | | | MOROVIS | PR | 00687 | |
| 144331 | DORALYS GOMEZ LANGE | ADDRESS ON FILE | | | | | | | |
| 144332 | DORALYS LEON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 144333 | DORALYS MARTIR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 144334 | DORALYS SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| 639220 | DORALYSS MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 639221 | DORAMELIA PAGAN DE LASTRA | URB COUNTRY CLUB | 909 CALLE SINSONTE | | | SAN JUAN | PR | 00924 | |
| 144335 | DORAN GELABERT, MARY J. | ADDRESS ON FILE | | | | | | | |
| 144336 | DORAN GELABERT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 639222 | DORAS STORE | 14 CALLE 4 DE JULIO | | | | OROCOVIS | PR | 00720 | |
| 639223 | DORASOL LABORATORIES | PO BOX 3906 | | | | SAN JUAN | PR | 00936 | |
| 639224 | DORAYMA I GONZALEZ RIVERA | PO BOX 6881 | HC 7 BOX 64 | | | PATILLAS | PR | 00723 | |
| 144337 | DORAYMA ROMAN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 2180425 | Dorbatt Quiñones, Rosa V. | PO Box 371945 | | | | Cayey | PR | 00737-1945 | |
| 639225 | DORCA ACOSTA ORTIZ | PO BOX 961 | | | | LAJAS | PR | 00667 | |
| 144338 | DORCA DELGADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 639226 | DORCA DIAZ DELGADO | HC 03 BOX 40 | | | | CAGUAS | PR | 00725 | |
| 144339 | DORCA E CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 639227 | DORCA E MERCADO | BO MIRADERO | SECTOR PUERTO REAL 15 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 144340 | DORCA I CONCEPCION ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 639228 | DORCA I CRUZ ESTRELLA | COND COLUMBIA PLAZA APT 103 | | | | SAN JUAN | PR | 00928 | |
| 842891 | DORCA I GONZALEZ GARCIA | REPARTO LAS MARIAS | 8 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 639229 | DORCA I MERCADO CRUZ | URB CAMPANILLA | D 16 CALLE EURO | | | TOA BAJA | PR | 00949 | |
| 639230 | DORCA I TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 639231 | DORCA I VAZQUEZ | PO BOX 90000 PMB 3036 | | | | COROZAL | PR | 00783 | |
| 144341 | DORCA M. FLORES CASTRO | ADDRESS ON FILE | | | | | | | |
| 144342 | DORCA MARIA ROMERO VISARDEN | ADDRESS ON FILE | | | | | | | |
| 639232 | DORCA NUNEZ BURGO | RES SAN JUAN PARK | EDF M APT 2 | | | SAN JUAN | PR | 00915 | |
| 639233 | DORCA ORTIZ GARCIA | HC 01 BOX 9508 | | | | TOA BAJA | PR | 00949 | |
| 639234 | DORCA RAMIREZ CRUZ | URB VALENCIA | 360 CALLE GUIPUZCOA | | | SAN JUAN | PR | 00929 | |
| 639235 | DORCA RAMOS CARDONA | RES LUIS LLOREN TORRES | EDIF 75 APT 1424 | | | SAN JUAN | PR | 00913 | |
| 144343 | DORCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639236 | DORCAS A GUZMAN LOZADA | PO BOX 267 | CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 639237 | DORCAS BURGOS RAMOS | BO SAN ISIDRO | 26 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 639238 | DORCAS CIRINO CARRASQUILLO | HC 1 BOX 4653 | | | | LOIZA | PR | 00772 | |
| 144344 | DORCAS DE LA CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | DORCAS DELGADO / SUCN | | | | | | | | |
| 639239 | ILUMINADO DELGADO | EL ROSARIO I | B 27 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 639240 | DORCAS ERAZO RODRIGUEZ | RR 03 BOX 10446-7 | | | | TOA ALTA | PR | 00953 | |
| 639241 | DORCAS FERRER | 3 CALLE FRANCISCO SOSTRE | | | | YABUCOA | PR | 00767 | |
| 639242 | DORCAS FERRER | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 639243 | DORCAS GONZALEZ ENCARNACION | ROUND PARK | 477 N COLONY PR | | | ILLINOIS | IL | 60073 | |
| 639244 | DORCAS HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 639245 | DORCAS HERNANDEZ MARTINEZ | PO BOX 1761 | | | | UTUADO | PR | 00641 | |
| 639246 | DORCAS I MATOS ESTRADA | BO DAGUAO BOX 120 B | | | | NAGUABO | PR | 00718 | |
| 639247 | DORCAS IRIS SURILLO BETANCOURT | PARQUE ECUESTRE | A C 4 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 144345 | DORCAS M ROSARIO URDAZ | ADDRESS ON FILE | | | | | | | |
| 144346 | DORCAS MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 639248 | DORCAS MELENDEZ TORRES | PO BOX 7432 | | | | CAROLINA | PR | 00986 | |
| 144347 | DORCAS OTERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 639249 | DORCAS POLANCO GALINDEZ | HC 71 BOX 5631 | | | | CAYEY | PR | 00736 | |
| 639250 | DORCAS RIVERA GONZALEZ | P O BOX 3195 | | | | CAROLINA | PR | 00984 | |
| 639251 | DORCAS RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 144348 | DORCAS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 639252 | DORCAS RIVERA ZENO | ADDRESS ON FILE | | | | | | | |
| 639253 | DORCAS SANCHEZ BERBERENA | HC 1 BOX 4219 | | | | NAGUABO | PR | 00718 | |
| 639254 | DORCAS T BELTRAN LUGO | BO DAGUAO BOX 545 | | | | NAGUABO | PR | 00718 | |
| 639255 | DORCAS VILLEGAS LIND | HC 1 BOX 3570 | | | | LOIZA | PR | 00772 | |
| 639256 | DOREDMAR CATERING | APARTADO 394 | | | | YABUCOA | PR | 00767 | |
| 639257 | DOREEN B SOTO GONZALEZ | BO CUBA | 335 CALLE BARBOSA | | | MOCA | PR | 00676 | |
| 144349 | DOREEN HEMLOCK | ADDRESS ON FILE | | | | | | | |
| 842892 | DOREEN KUILAN CALDERON | URB VILLA FONTANA PARK | 5V-27 PARQUE DE FLORIDO | | | CAROLINA | PR | 00983 | |
| 144350 | DOREEN M COLON CAMACHO | ADDRESS ON FILE | | | | | | | |
| 144351 | DOREEN M COLON CAMACHO | ADDRESS ON FILE | | | | | | | |
| 639258 | DOREEN MARTINEZ FUENTES | 843 CYPRESS PARKWAY 144 | | | | KISSIMMEE | FL | 34759 | |
| 144352 | DOREEN PARES JORDAN | ADDRESS ON FILE | | | | | | | |
| 144353 | DOREEN RIVAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 144354 | DORELANE PONCE BARNES | ADDRESS ON FILE | | | | | | | |
| 639259 | DORELIS RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 639260 | DORELIS TORRES FONSECA | PO BOX 1166 | | | | GURABO | PR | 00778 | |
| 639261 | DORELIS VILLALONGO MARIN | PO BOX 2029 | | | | RIO GRANDE | PR | 00745 | |
| 144355 | DORELIS Y PETIT GARMENDIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639262 | DORELISSE JUARBE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 144356 | DOREYNA RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 1444472 | Dorfman, Madelyn | ADDRESS ON FILE | | | | | | | |
| 1444472 | Dorfman, Madelyn | ADDRESS ON FILE | | | | | | | |
| 1440755 | Dorfman, Robert C | ADDRESS ON FILE | | | | | | | |
| 639263 | DORGAS CARRERAS SANTIAGO | U 126 A URB JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 144357 | DORHILMARIE MOLINA BRUNO | ADDRESS ON FILE | | | | | | | |
| 144358 | DORHMA I RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 144359 | DORI A SANTOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 639264 | DORIA A MARTINEZ GUZMAN | HC 02 BOX 13435 | | | | AGUAS BUENAS | PR | 00703-9606 | |
| 144360 | DORIAL ESCALERA | ADDRESS ON FILE | | | | | | | |
| 144361 | DORIAM M TORRES CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 144362 | DORIAM RAMOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 639265 | DORIAN A RAMIREZ GARRASTEGUI | URB ALTAMIRA | BZN 222 | | | LARES | PR | 00669 | |
| 144363 | DORIAN G VAN BRAKLE | ADDRESS ON FILE | | | | | | | |
| 144364 | DORIAN HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 144365 | DORIAN J ADAMES SERRANO | ADDRESS ON FILE | | | | | | | |
| 144366 | DORIAN J LOPEZ LEON | ADDRESS ON FILE | | | | | | | |
| 639266 | DORIAN J PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 639267 | DORIAN L CASTRO SANCHEZ | P O BOX 444 | | | | YABUCOA | PR | 00767 | |
| 639268 | DORIAN LOPEZ | LA VILLA DE TORRIMAR | 313 CALLE REY FELIPE | | | GUAYNABO | PR | 00967 | |
| 639269 | DORIAN LUGO BERTRAN | 1359 CALLE LUCCHETTI APTO 2 | | | | SAN JUAN | PR | 00907 | |
| 144367 | DORIAN M BAUTISTA VELA | ADDRESS ON FILE | | | | | | | |
| 144368 | DORIAN MAESTRE SOTO | ADDRESS ON FILE | | | | | | | |
| 639270 | DORIANA ORTIZ RAMIREZ | 396 VALLE DE TORRIMAR | | | | GUAYNABO | PR | 00906-8708 | |
| 144369 | DORIANE MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 144370 | DORIANN BENABE RIVERA | ADDRESS ON FILE | | | | | | | |
| 144371 | DORIANN I RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 144372 | DORIANN SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 144373 | DORIANN SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 144374 | DORIANN TRABAL RIOS | ADDRESS ON FILE | | | | | | | |
| 639271 | DORIANNE M LUGO COBIAN | ADDRESS ON FILE | | | | | | | |
| 144375 | DORIBEL RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 144376 | DORIBEL RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 144377 | DORIBEL SEPULVEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 639272 | DORIBELLE ANDINO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 144378 | DORICEL AYALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 144379 | DORICO CARABALLO, ROSE A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639273 | DORIDES ALTAGRACIA MORETA | PO BOX 361575 | | | | SAN JUAN | PR | 00936 | |
| 144380 | DORIEL RAMOS MATTEI | ADDRESS ON FILE | | | | | | | |
| 144381 | DORILIA ORTEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 144382 | DORILIZ BERRIOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 144383 | DORILUZ AMADOR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 144384 | DORILUZ GONZALEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 842893 | DORIMAR CRUZ COLON | COMUNIDAD SAN MARTIN | 970-21 CALLE G | | | GUAYAMA | PR | 00784 | |
| 144385 | DORIMAR DEL RIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 639274 | DORIMAR MORALES MARTINEZ | 112 CALLE SAN SEBASTIAN | APT 2-1 | | | SAN JUAN | PR | 00901 | |
| 144386 | DORIMAR ORTIZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 144387 | DORIMAR REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 144388 | DORIMAR RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 842894 | DORIMAR TORRES SANTOS | COND CONCORDIA GARDEN I | APT 16-A | | | SAN JUAN | PR | 00924 | |
| 639275 | DORIMAR VARGAS TORRES | HC 1 BOX 7576 | | | | LAJAS | PR | 00667 | |
| 639276 | DORINA MATOS | URB EL PARAISO | 1570 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 639277 | DORINDA MORALES MEJIAS | F 21 VILLA CONTESA | | | | BAYAMON | PR | 00959 | |
| 144389 | DORINDA SOTO CHAVEZ | ADDRESS ON FILE | | | | | | | |
| 639278 | DORIS A CAJIGAS ROSARIO | URB VISTA VERDE 24 | | | | CAMUY | PR | 00627-3304 | |
| 639279 | DORIS A GOMEZ FLORES | URB VILLA DEL REY | K 7 CALLE KENT | | | CAGUAS | PR | 00725 | |
| 144391 | DORIS A GONZALEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 639280 | DORIS A GONZALEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 144392 | DORIS A HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 842895 | DORIS A LOPEZ FIGUEROA | PO BOX 25265 | | | | SAN JUAN | PR | 00928 | |
| 144393 | DORIS A LUGO APONTE | ADDRESS ON FILE | | | | | | | |
| 144394 | DORIS A LUGO CORREA | ADDRESS ON FILE | | | | | | | |
| 144395 | DORIS A MEJIAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 144396 | DORIS A MENDEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 639281 | DORIS A RAMIREZ | PO BOX 766 | | | | GUAYNABO | PR | 00970 | |
| 842896 | DORIS A RODRIGUEZ COLON | VILLA EL ENCANTO | G84 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 639282 | DORIS A VAZQUEZ MARTINEZ | BDA P R R A CALLE 2-33 | | | | HUMACAO | PR | 00972 | |
| 639283 | DORIS A. LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 144397 | DORIS A. MELO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 639284 | DORIS ACEVEDO GOMEZ | BO QUEBRADA CRUZ PARC NUEVAS 274 | | | | TOA ALTA | PR | 00953 | |
| 639285 | DORIS ACOSTA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 144398 | DORIS ACOSTA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 639286 | DORIS ALVARADO | URB LA MARGARITA | A 28 CALLE C | | | SALINAS | PR | 00751 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144399 | DORIS ARROYO VÉLEZ | LCDO. VICTOR M. PEREZ BERMUDEZ | URB. VILLA ANDALUCIA | A-22 CALLE RONDA | | SAN JUAN | PR | 00926 | |
| 639287 | DORIS AURORA DE JESUS ARNAU | LA PROVIDENCIA | 3E 10 CALLE 25 | | | TOA ALTA | PR | 00953 | |
| 144400 | DORIS AVILA ROSA | ADDRESS ON FILE | | | | | | | |
| 639289 | DORIS AYALA HERRERA | VILLA FONTANA 3 NB 1 VIA 61 | | | | CAROLINA | PR | 00983 | |
| 639288 | DORIS AYALA RAMOS | URB VISTAMAR | 908 CALLE GOLDEN TOWER | | | CAROLINA | PR | 00983 | |
| 842898 | DORIS AYALA ROSA | HC 67 BOX 16372 | | | | BAYAMON | PR | 00956 | |
| 639290 | DORIS BAEZ DOHNERD | PO BOX 750 | | | | BAYAMON | PR | 00960 | |
| 639291 | DORIS BAEZ MORALES | HC 01 BOX 10319 | | | | LAJAS | PR | 00667 | |
| 144401 | DORIS BALADEJO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 639292 | DORIS BENITEZ RODRIGUEZ | RES COLUMBUS LANDING | EDIF 10 APT 112 | | | MAYAGUEZ | PR | 00680 | |
| 144402 | DORIS BETANCOURT FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 144404 | DORIS CAJIGAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 144405 | DORIS CAPIFALI PEREZ | ADDRESS ON FILE | | | | | | | |
| 639293 | DORIS CARRERO RAMOS | 15 CALLE ENRIQUE SIMON | | | | MAYAGUEZ | PR | 00680 | |
| 639295 | DORIS CATERING /ISMAEL VEGA BURGOS | HC 01 BOX 3680 | | | | LARES | PR | 00669 | |
| 639296 | DORIS CLASS VILLANUEVA | VILLA FONTANA | 3B S 5 VIA 60 | | | CAROLINA | PR | 00983 | |
| 2176165 | DORIS COLON DE GONGON | ADDRESS ON FILE | | | | | | | |
| 639297 | DORIS COLON SANTIAGO | PO BOX 204 | | | | GUAYNABO | PR | 00970-0204 | |
| 842899 | DORIS CORTES GONZALEZ | BO ALMACIGO ALTO SECT PAGAN | PO BOX 505 | | | YAUCO | PR | 00698 | |
| 144406 | DORIS CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 639298 | DORIS CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 639299 | DORIS CRUZ VAZQUEZ | PO BOX 1811 | | | | TRUJILLO ALTO | PR | 00977-1811 | |
| 144407 | DORIS D FIGUEROA AVILES | ADDRESS ON FILE | | | | | | | |
| 144408 | DORIS D NEGRON QUINONES | ADDRESS ON FILE | | | | | | | |
| 639300 | DORIS D TORRES LUGO | P O BOX 2133 | | | | BARCELONETA | PR | 00617 | |
| 639301 | DORIS DEL C. VEGA CINTRON | PO BOX 393 | | | | CEIBA | PR | 00736 | |
| 144409 | DORIS DELGADO ANDINO | ADDRESS ON FILE | | | | | | | |
| 144410 | DORIS DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 639302 | DORIS DIAZ ROMAN | PO BOX 37530 | | | | SAN JUAN | PR | 00937 | |
| 144411 | DORIS DOMINGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 144412 | DORIS DROZ LUGO | ADDRESS ON FILE | | | | | | | |
| 144413 | DORIS E BORRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 144414 | DORIS E COLON LASANTA | ADDRESS ON FILE | | | | | | | |
| 639304 | DORIS E CORDERO VELEZ | VILLAS DE PARANA | 3 CALLE 3 A S2 | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144415 | DORIS E DELGADO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 144416 | DORIS E GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639305 | DORIS E GASCOT ROSADO | ADDRESS ON FILE | | | | | | | |
| 639306 | DORIS E LOPEZ GARCIA | PO BOX 2525 SUITE SMB 57 | | | | UTUADO | PR | 00641 | |
| 639307 | DORIS E LUGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 144417 | DORIS E LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 639308 | DORIS E MACHIN RIVERA | PO BOX 957 | | | | SAN LORENZO | PR | 00754 | |
| 144418 | DORIS E MARQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 144419 | DORIS E MARQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 639309 | DORIS E MARRERO MERCADO | BOX 3426 | | | | JUNCOS | PR | 00777-2786 | |
| 144420 | DORIS E MEDINA VILLAREAL | ADDRESS ON FILE | | | | | | | |
| 144421 | DORIS E ORTIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 639310 | DORIS E RIVERA PEREZ | PMB S73 P O BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 639311 | DORIS E RODRIGUEZ HERNANDEZ | P O BOX 92 | | | | SABANA SECA | PR | 00952 | |
| 639312 | DORIS E SALGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 639313 | DORIS E TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 144423 | DORIS E URENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 639315 | DORIS E. MONTALVO BAEZ | ADDRESS ON FILE | | | | | | | |
| 639314 | DORIS E. MONTALVO BAEZ | ADDRESS ON FILE | | | | | | | |
| 639316 | DORIS ELSA DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 639317 | DORIS ENID CARRILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 639318 | DORIS FIGUEROA CARDONA | RES SAN MARTIN | EDIF 12 APT 142 | | | SAN JUAN | PR | 00924 | |
| 639319 | DORIS FLORES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 639320 | DORIS FONTANEZ HUERTAS | BO GUADIANA SECTOR LOS JUANES | BOX 4 | | | NARANJITO | PR | 00719 | |
| 639321 | DORIS FUENTES AGOSTO | HC 1 BOX 3968 | | | | LOIZA | PR | 00772 | |
| 144425 | DORIS G CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 639322 | DORIS G RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 639323 | DORIS G RIVERA ECHEVARRIA | URB MONTECASINO HEIGHTS | 400 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 | |
| 639324 | DORIS GALINDO RAMIREZ | PO BOX 3020 | | | | LAJAS | PR | 00667 | |
| 639325 | DORIS GARCIA GUZMAN | BO PALO SECO | BUZON 70 | | | MAUNABO | PR | 00707 | |
| 144427 | DORIS GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 639326 | DORIS GONZALEZ LUGO | BOX 1284 | | | | SAN GERMAN | PR | 00683-1284 | |
| 144428 | DORIS GONZALEZ MARENGO | ADDRESS ON FILE | | | | | | | |
| 639327 | DORIS H BREWER MARTINEZ | COUNTRY CLUB | HW 19 AVE EL COMANDANTE | | | CAROLINA | PR | 00985 | |
| 639328 | DORIS H MEDINA HERNANDEZ | JARD DEL CARIBE | 205 CALLE 15 | | | PONCE | PR | 00728 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639329 | DORIS H RUIZ BERMUDEZ | COND SANTA ANA | 1026 CARR 19 APT 12D | | | GUAYNABO | PR | 00966 | |
| 639330 | DORIS HERNANDEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 639331 | DORIS HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 639332 | DORIS I ARROYO VELEZ | HC 2 BOX 14459 | | | | CAROLINA | PR | 00986 | |
| 144429 | DORIS I BOJITO BERNABE | ADDRESS ON FILE | | | | | | | |
| 639333 | DORIS I DIAZ ZAYAS | IDAMARIS GARDENS | M 1 CALLE ANGELINO FUENTES | | | CAGUAS | PR | 00725 | |
| 639334 | DORIS I FERRER RAMOS | BO GALATEO SECT LOUBRIEL | | | | TOA ALTA | PR | 00953 | |
| 639335 | DORIS I HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 144430 | DORIS I SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 639336 | DORIS IDELISE CANCEL TIRADO | PO BOX 743 | | | | SAN GERMAN | PR | 00683 | |
| 144431 | DORIS ILEANA BOJITO BERNABE | ADDRESS ON FILE | | | | | | | |
| 144432 | DORIS ILEANA BOJITO BERNABE | ADDRESS ON FILE | | | | | | | |
| 639337 | DORIS IVETTE RIVERA RIVERA | 3345 URB ESTANCIAS DEL GOLF | | | | PONCE | PR | 00731 | |
| 144433 | DORIS J ILLAS OLMEDA | ADDRESS ON FILE | | | | | | | |
| 144434 | DORIS J JIMENEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 639338 | DORIS J MARTINEZ LEBRON | HC 01 BOX 404 | | | | MAUNABO | PR | 000707 | |
| 639339 | DORIS J MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 144435 | DORIS J MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 639340 | DORIS J ORTIZ | URB BONNEVILLE MANOR | A2 8 CALLE 43 | | | CAGUAS | PR | 00725 | |
| 144436 | DORIS J ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 144437 | DORIS J SANTIAGO SERRANT | ADDRESS ON FILE | | | | | | | |
| 144438 | DORIS J VEGA PELLICIER | ADDRESS ON FILE | | | | | | | |
| 639341 | DORIS J. CINTRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 639342 | DORIS JEANNETTE AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 639343 | DORIS JIMENEZ RODRIGUEZ | URB EL PARAISO | 141 CALLE A | | | ARECIBO | PR | 00612 | |
| 144439 | DORIS JIMENEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 144440 | DORIS JUDITH MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 639344 | DORIS L FELIZ DE LA CRUZ | RIO HONDO II | AK 58 CALLE RIO LAJAS | | | BAYAMON | PR | 00961 | |
| 639345 | DORIS L GERENA REYES | HC 3 BOX 5556 | | | | HUMACAO | PR | 00791 | |
| 144441 | DORIS L GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 144442 | DORIS L GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 144443 | DORIS L HERNANDEZ PALAU | ADDRESS ON FILE | | | | | | | |
| 639346 | DORIS L MARTELL RODRIGUEZ | HC 2 BOX 20676 | | | | MAYAGUEZ | PR | 00680 | |
| 144444 | DORIS L MORALES MORALES | BALDRICH 301 COLL Y TOSTE | | | | SAN JUAN | PR | 00918-0000 | |
| 639347 | DORIS L MORALES MORALES | P O BOX 361422 | | | | SAN JUAN | PR | 00936-1422 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639349 | DORIS L NAZARIO BAEZ | HC 9 BOX 2264 | | | | SABANA GRANDE | PR | 00637-9601 | |
| 639350 | DORIS L ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 639351 | DORIS L RIVERA NIEVES | HC 71 BOX 1442 | | | | NARANJITO | PR | 00719 | |
| 639352 | DORIS LAMOSO NAVARRO | URB PARK GARDENS | L 1 CALLE GLACIER | | | SAN JUAN | PR | 00926 | |
| 842900 | DORIS LILLIAN SOTO NUÑEZ | COMUNIDAD STELLA | 3227 CALLE 5 | | | RINCON | PR | 00677 | |
| 639353 | DORIS LOPEZ GARCIA | URB JARD DE DORADO | E 1 CALLE 2 | | | DORADO | PR | 00646 | |
| 144447 | DORIS LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 842901 | DORIS LOPEZ REYES | COND MANSIONES LOS CAOBOS | AVE SAN PATRICIO APT 12-B | | | GUAYNABO | PR | 00968 | |
| 144448 | DORIS LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 639354 | DORIS LOPEZ SOTOMAYOR | LAGUNA TERRACE | 6 CALLE JOFFRE APT 1 D | | | SAN JUAN | PR | 00907 | |
| 144449 | DORIS LUGO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 842902 | DORIS LUGO MUÑOZ | PO BOX 10111 | | | | HUMACAO | PR | 00792-1120 | |
| 639355 | DORIS M ALAYON ALVAREZ | VILLA NITZA | 10 CALLE B2 | | | MANATI | PR | 00674 | |
| 144450 | DORIS M BERRIOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 144451 | DORIS M BONILLA VALLE | ADDRESS ON FILE | | | | | | | |
| 639356 | DORIS M BURGOS | P O BOX 1049 | | | | LAJAS | PR | 00667 | |
| 144452 | DORIS M COLON LEBRON | ADDRESS ON FILE | | | | | | | |
| 639357 | DORIS M CORREA SOTO | VICTOR ROJAS 2 | 150 CALLE C | | | ARECIBO | PR | 00612 | |
| 639359 | DORIS M DE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 639358 | DORIS M DE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 144453 | DORIS M EGURBIDA AROCHO | ADDRESS ON FILE | | | | | | | |
| 144454 | DORIS M ESTERAS | ADDRESS ON FILE | | | | | | | |
| 144455 | DORIS M FLORES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 639361 | DORIS M FLORES RUIZ | PO BOX 62 | | | | LAJAS | PR | 00667-0062 | |
| 842903 | DORIS M GONGON COLON | URB SAN PEDRO ESTATES | C7 CALLE SAN AGUSTIN | | | CAGUAS | PR | 00725-7662 | |
| 639362 | DORIS M GUZMAN TORRES | PO BOX 371165 | | | | CAYEY | PR | 00737 | |
| 639363 | DORIS M HERNANDEZ VEGA | PO BOX 250551 | | | | AGUADILLA | PR | 00604 | |
| 144456 | DORIS M ITURRINO PAGAN | ADDRESS ON FILE | | | | | | | |
| 144457 | DORIS M LANDRON BRUNO | ADDRESS ON FILE | | | | | | | |
| 639364 | DORIS M LEBRON TIRADO | ADDRESS ON FILE | | | | | | | |
| 639365 | DORIS M LEBRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 639366 | DORIS M LOZADA MILLAND | HC 03 BOX 37189 | | | | CAGUAS | PR | 00725 | |
| 144458 | DORIS M MEDINA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 639367 | DORIS M MORALES TORRES | PO BOX 315 | | | | TOA ALTA | PR | 00954 | |
| 144459 | DORIS M MUNIZ TORRADO | ADDRESS ON FILE | | | | | | | |
| 639368 | DORIS M NAZARIO ROMAN | P O BOX 11715 | | | | SAN JUAN | PR | 00922-1715 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144460 | DORIS M NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 639369 | DORIS M OSORIO TORRES | LOIZA VALLEY | 384 CALLE LAUREL URB LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| 144461 | DORIS M PENA CRESPO | ADDRESS ON FILE | | | | | | | |
| 144462 | DORIS M PENALOZA TORRES | ADDRESS ON FILE | | | | | | | |
| 144463 | DORIS M PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 842904 | DORIS M RAMIREZ ROSADO | PO BOX 353 | | | | TRUJILLO ALTO | PR | 00977 | |
| 144464 | DORIS M RAMOS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 639370 | DORIS M RIVERA MACHI | BO JAGUAR | CARR 181 KM 7 HM 5 | | | SAN LORENZO | PR | 00754 | |
| 144465 | DORIS M RIVERA NUÑEZ | ADDRESS ON FILE | | | | | | | |
| 639371 | DORIS M RODRIGUEZ RENTA | VILLA DEL CARMEN | 433 CALLE SOLIMAR | | | PONCE | PR | 00716-2103 | |
| 639372 | DORIS M ROMAN COLON | URB VICTOR ROJAS II | 90 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 144466 | DORIS M SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 639373 | DORIS M SANTIAGO ROJAS | HC 1 BOX 3329 | | | | CAMUY | PR | 00627 | |
| 144467 | DORIS M TORRES QUESADA | ADDRESS ON FILE | | | | | | | |
| 639374 | DORIS M TRAVERSO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 639375 | DORIS M VALENTIN ORTIZ | URB VILLA RETIRO | O 12 CALLE 14 | | | SANTA ISABEL | PR | 00737 | |
| 639376 | DORIS M VALLE PALMA | URB 3T | BOX 41 CALLE POMAROSA | | | ISABELA | PR | 00662 | |
| 842905 | DORIS M VILLANUEVA LAGUER | 176 SECTOR CAMBIJA | | | | AGUADILLA | PR | 00603 | |
| 144468 | DORIS M. ACEVEDO CABAN | LCDA. YESENIA CENTENO BERMÚDEZ | PO BOX 1106 | | | COMERIO | PR | 00782 | |
| 639377 | DORIS M. BONILLA VALLE | ADDRESS ON FILE | | | | | | | |
| 144469 | DORIS M. FLORES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 144470 | DORIS M. LANDRON BRUNO | ADDRESS ON FILE | | | | | | | |
| 144471 | DORIS M. ROSARIO LACEN | ADDRESS ON FILE | | | | | | | |
| 144472 | DORIS M.FLORES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 144473 | DORIS MAGALI MERCADO | ADDRESS ON FILE | | | | | | | |
| 144474 | DORIS MAGALI MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 144475 | DORIS MAGALI MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 639378 | DORIS MALDONADO COLON | PLAYA HUCARES BOX 162 | | | | NAGUABO | PR | 00718 | |
| 144476 | DORIS MALDONADO FONSECA | ADDRESS ON FILE | | | | | | | |
| 144477 | DORIS MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639379 | DORIS MARQUEZ VARELA | P O BOX 91 | | | | AGUADILLA | PR | 00605 | |
| 639380 | DORIS MARRERO HERNANDEZ | URB MARISOL | C 28 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 639381 | DORIS MARTELL AYALA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639382 | DORIS MARTELL AYALA | ADDRESS ON FILE | | | | | | | |
| 639383 | DORIS MARTINEZ CRUZ | LAGOS DE PLATA LEVITTOWN | P 3 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 639384 | DORIS MARTINEZ RIVERA | HC 20 BOX 28711 | | | | SAN LORENZO | PR | 00754 | |
| 144478 | DORIS MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 639385 | DORIS MATOS DE RIVERA | URB SABANA GARDENS | B 24 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 639386 | DORIS MAZA GARCIA | EDIF LA TORRE MIRAMAR | 709 AVE MIRAMAR SUITE 7 A | | | SAN JUAN | PR | 00907 | |
| 639387 | DORIS MENDEZ RIOS | RES LOS LIRIOS | EDF 14 APTO 105 | | | CAYEY | PR | 00926 | |
| 144479 | DORIS MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 144480 | DORIS MERCADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 639388 | DORIS MERCED CORTES | ADDRESS ON FILE | | | | | | | |
| 639389 | DORIS MERCED FLORES | BO PUEBLO NUEVO | 26 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 639390 | DORIS MILLAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 144481 | DORIS MIRANDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 144482 | DORIS MONTALVO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 144483 | DORIS MONTANEZ MELECIO | ADDRESS ON FILE | | | | | | | |
| 639391 | DORIS MORALES | BOX 1190 | | | | TOA ALTA | PR | 00954 | |
| 144484 | DORIS MUNOZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 144485 | DORIS N CALERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 639392 | DORIS N CARABALLO ABREU | ADDRESS ON FILE | | | | | | | |
| 842906 | DORIS N CHINEA JIMENEZ | RR 3 BOX 53095 | | | | TOA ALTA | PR | 00953-9822 | |
| 639393 | DORIS N DE JESUS | ADDRESS ON FILE | | | | | | | |
| 639394 | DORIS N DE JESUS OSORIO | P O BOX 80 | | | | LOIZA | PR | 00772 | |
| 639395 | DORIS N DE JESUS OSORIO | URB EL CONQUISTADOR | K3 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 639396 | DORIS N FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 639397 | DORIS N GARCIA MONTESINO | HC 02 BOX 10860 | | | | COROZAL | PR | 00783 | |
| 639398 | DORIS N MOJICA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 144486 | DORIS N NEGRON VEGA | ADDRESS ON FILE | | | | | | | |
| 639399 | DORIS N NIEVES | 113 HALEDON AVE APT 10 | | | | PATERSON | NJ | 07522 | |
| 639400 | DORIS N REICES | 797 JOYA LAS MARINAS | | | | AGUADILLA | PR | 00603 | |
| 144487 | DORIS N RIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 144488 | DORIS N RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 144489 | DORIS N ROSARIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 639401 | DORIS N RUIZ GONZALEZ | P O BOX 152 | | | | AGUADA | PR | 00602 | |
| 144490 | DORIS N RUIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 639402 | DORIS N RUIZ RODRIGUEZ | PO BOX 1847 | | | | ISABELA | PR | 00662-1847 | |
| 144491 | DORIS N TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 144492 | DORIS N TORRES MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639403 | DORIS N ZAPATA PADILLA | PO BOX 5000-341 | | | | SAN GERMAN | PR | 00683 | |
| 144493 | DORIS N. ARROYO OLMO | ADDRESS ON FILE | | | | | | | |
| 144494 | DORIS N. ARROYO OLMO | ADDRESS ON FILE | | | | | | | |
| 144495 | DORIS N. CARRION | ADDRESS ON FILE | | | | | | | |
| 144496 | DORIS N. SOLER VALLE | ADDRESS ON FILE | | | | | | | |
| 639404 | DORIS NAZARIO BORIA | RR 2 BOX 7029 | | | | CIDRA | PR | 00739 | |
| 639405 | DORIS NEGRON CINTRON | P O BOX 859 | | | | VILLALBA | PR | 00766 | |
| 639406 | DORIS NIEVES | VILLA CAROLINA | 194 22 CALLE 517 | | | CAROLINA | PR | 00985-3106 | |
| 639407 | DORIS NIEVES MOJICA | BO BUCARABONES | 57 A CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 639408 | DORIS O CRUZ GARCIA | HC 03 BOX 6415 | | | | HUMACAO | PR | 00791-9517 | |
| 639409 | DORIS OCASIO JUARBE | ADDRESS ON FILE | | | | | | | |
| 144497 | DORIS OCASIO MEDIA & PROMOTIONS INC | COND ASTRALIS | 9546 CALLE DIAZ WAY APT 810 | | | CAROLINA | PR | 00979-1469 | |
| 639410 | DORIS OCASIO PENA | NEMESIO R CANALES | EDIF 16 APT 323 | | | SAN JUAN | PR | 00918 | |
| 639411 | DORIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 639412 | DORIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 144498 | DORIS ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 639413 | DORIS ORTIZ BETANCOURT | URB STO IGLESIAS | 28 B CALLE J RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 144499 | DORIS ORTIZ MORGAD0 | ADDRESS ON FILE | | | | | | | |
| 144500 | DORIS ORTIZ RIVERA | PO BOX 363681 | | | | SAN JUAN | PR | 00936 | |
| 639414 | DORIS ORTIZ RIVERA | URB RIO GRANDE ESTATES | 12210 CALLE REINA MARGARITA | | | RIO GRANDE | PR | 00745 | |
| 639415 | DORIS P BURGOS AVILES | ADDRESS ON FILE | | | | | | | |
| 639416 | DORIS PACHECO FRATICELLI | COND LAS TORRES SUR 9 E | | | | BAYAMON | PR | 00956 | |
| 639417 | DORIS PACHECO FRATICELLI | COND LOS PINOS | APTO 4-1 OESTE | | | CAROLINA | PR | 00979 | |
| 842907 | DORIS PACHECO FRATICELLI | COND LOS PINOS OESTE | 6400 AVE ISLA VERDE APT 4I | | | CAROLINA | PR | 00979 | |
| 639418 | DORIS PACHECO LABOY | 1917 REEF CLUB DR 106 | | | | KISSIMMEE | FL | 34741 | |
| 639419 | DORIS PACHECO VAZQUEZ | BO LAVADERO | CALLE LOS MANGOS BUZ 273 | | | HORMIGUEROS | PR | 00660 | |
| 144501 | DORIS PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 144502 | DORIS PANTOJA RIVERA | ADDRESS ON FILE | | | | | | | |
| 639420 | DORIS PEREZ HERNANDEZ | CARR 860 KM 2 5 | BARRIO MARTIN GONZALEZ | | | CAROLINA | PR | 00987 | |
| 842908 | DORIS PEREZ LOPEZ | URB ESTANCIAS DEL GOLF | 339 JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 144503 | DORIS PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 144504 | DORIS PIRELA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639421 | DORIS PIZARRO CLAUDIO | 209 CALLE APONTE | | | | SAN JUAN | PR | 00912 | |
| 144505 | DORIS QUINONEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 144506 | DORIS R AGOSTO TIRADO | ADDRESS ON FILE | | | | | | | |
| 144507 | DORIS R FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 144508 | DORIS R FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 639422 | DORIS R GONZALEZ BONILLA | HC 2 BOX 4920 | | | | VILLALBA | PR | 00766-9718 | |
| 639423 | DORIS R PEREZ ORTIZ | C/O PEDRO MENENDEZ RIVERA | PO BOX 11398 | | | SAN JUAN | PR | 00936 | |
| 144510 | DORIS RAMOS & DAVID J PEREZ | ADDRESS ON FILE | | | | | | | |
| 144511 | DORIS REYES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 144512 | DORIS REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 144513 | DORIS RIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 639424 | DORIS RIVERA BENITEZ | P O BOX 10008 | | | | HUMACAO | PR | 00792 | |
| 144514 | DORIS RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 639426 | DORIS RIVERA ENCARNACION | ALT DE RIO GRANDE | H 164 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 639425 | DORIS RIVERA ENCARNACION | ALTURAS DE RIO GRANDES | HJ 164 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 639427 | DORIS RIVERA MALDONADO | PO BOX 400 | | | | AGUAS BUENAS | PR | 00703 | |
| 842909 | DORIS RIVERA ORTIZ | PO BOX 363681 | | | | SAN JUAN | PR | 00936-3681 | |
| 639428 | DORIS RIVERA PINO | BO CARMELITA | CALLE CAMELIA BOX 57 | | | VEGA BAJA | PR | 00693 | |
| 144515 | DORIS RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 144516 | DORIS ROBLES | ADDRESS ON FILE | | | | | | | |
| 639429 | DORIS RODRIGUEZ | HC 1 BOX 7686 | | | | YAUCO | PR | 00698-9729 | |
| 639430 | DORIS RODRIGUEZ | VILLAS DE CAFETAL | P2 CALLE 11 | | | YAUCO | PR | 00698 | |
| 639432 | DORIS RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 144517 | DORIS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 639433 | DORIS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 144518 | DORIS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 639431 | DORIS RODRIGUEZ CRUZ | HC 03 BOX 7158 | | | | JUNCOS | PR | 00777 | |
| 144519 | DORIS RODRIGUEZ CRUZ | PARC VANSCOY | K 36 CALLE ESTE | | | BAYAMON | PR | 00957 | |
| 639434 | DORIS RODRIGUEZ MERCADO | URB LA GRANJA | 6 CALLE H | | | CAGUAS | PR | 00725 | |
| 144520 | DORIS RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 144521 | DORIS RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 639435 | DORIS RODRIGUEZ RODRIGUEZ | COSTA AZUL | D 10 CALLE C | | | LUQUILLO | PR | 00773 | |
| 144522 | DORIS RODRIGUEZ SEMPRIT | ADDRESS ON FILE | | | | | | | |
| 639436 | DORIS RODRIGUEZ ALVARADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 639437 | DORIS ROLON SEPULVEDA | HC 2 BOX 5558 BO FRANQUEZ | | | | MOROVIS | PR | 00687 | |
| 639438 | DORIS ROMAN DIAZ | URB SANTA JUANITA | DB35 CALLE DAMASCO | | | BAYAMON | PR | 00956 | |
| 144523 | DORIS ROMAN DIAZ | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 144524 | DORIS ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639439 | DORIS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 639440 | DORIS ROSARIO RIVERA | 326 CALLE PALACIOS | | | | SAN JUAN | PR | 00907 | |
| 144525 | DORIS ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 639441 | DORIS RUIZ ALVARADO | PO BOX 944 | | | | BOQUERON | PR | 00622 | |
| 144526 | DORIS S SEPULVEDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 639442 | DORIS S. RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 144527 | DORIS SALAS QUILES | ADDRESS ON FILE | | | | | | | |
| 639443 | DORIS SANCHEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 144529 | DORIS SANCHEZ TORRES V ELA | CHARLENE DE LEON GUEVARA | PO BOX 366852 | | | SAN JUAN | PR | 00936-6852 | |
| 144530 | DORIS SANTANA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 144531 | DORIS SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 639444 | DORIS SANTIAGO RIVERA | RES ROSALY | 6 APTO 43 | | | PONCE | PR | 00731 | |
| 639445 | DORIS SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 144532 | DORIS SANTOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 1545468 | Doris Santos-Berrios, et al (Plaintiffs in USDCPR Case No. 14-1145(PAD) | ADDRESS ON FILE | | | | | | | |
| 639447 | DORIS SEPULVEDA MARTINEZ | 1923 BENTLEY BLVD | | | | KISSIMMEE | FL | 34741-3878 | |
| 144533 | DORIS SILVA MORELL | ADDRESS ON FILE | | | | | | | |
| 639448 | DORIS SOLER VALLE | URB MANUEL CORCHADO | 101 VIOLETA ST | | | ISABELA | PR | 00662 | |
| 144534 | DORIS SOSA TORRES | ADDRESS ON FILE | | | | | | | |
| 639449 | DORIS SOTO BURGOS | P O BOX 888 | | | | COAMO | PR | 00769-0888 | |
| 144535 | DORIS SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 639450 | DORIS SOTO SEPULVEDA | HC 2 BOX 6196 | | | | LARES | PR | 00669 | |
| 144536 | DORIS T JIMENEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 639451 | DORIS T SUAREZ ORTIZ | PO BOX 1681 | | | | PONCE | PR | 00733 | |
| 144537 | DORIS T TORRUELLA PENA | ADDRESS ON FILE | | | | | | | |
| 144538 | DORIS TIRADO OTERO | ADDRESS ON FILE | | | | | | | |
| 144539 | DORIS TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 144540 | DORIS TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 144541 | DORIS TORRES RAMIS DE AYREFLOR | COND COLINA REAL BOX 1505 | 2000 AVE FELISA RINCON DE GAUTIER | | | SAN JUAN | PR | 00926 | |
| 144542 | DORIS TORRES RAMIS DE AYREFLOR | EXT ALTAVISTA CALLE 26 XX-41 | | | | PONCE | PR | 00716 | |
| 639452 | DORIS TORRES RAMIS DE AYREFLOR | VILLA DELICIAS | 4368 CALLE GIMNASIA | | | PONCE | PR | 00728 | |
| 639453 | DORIS TORRES REYMUNDI | PO BOX 366223 | | | | SAN JUAN | PR | 00936-6223 | |
| 639454 | DORIS TORRES SEPULVEDA | URB PASEO ALTO | 44 CALLE 2 | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 144543 | DORIS TORRES TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 639455 | DORIS TORRUELLA GARCIA | LA MATILDE | 5132 TRAPICHE | | | PONCE | PR | 00728 | |
| 144544 | DORIS TRANSPORT | HC 02 BOX 10051 | | | | AIBONITO | PR | 00705 | |
| 144545 | DORIS TRINIDAD CALCANO | ADDRESS ON FILE | | | | | | | |
| 639456 | DORIS V BERRIOS BURGOS | URB TOA ALTA HEIGHTS | R 37 CALLE 22 | | | TOA ALTA | PR | 00953 | |
| 639457 | DORIS V PAGAN | A 7 BDA ZAMBRANA | | | | COAMO | PR | 00769 | |
| 639458 | DORIS V RIVERA CANDELARIA | ISLOTE II CALLE 21 BOX 371 | | | | ARECIBO | PR | 00612 | |
| 639459 | DORIS VALENCIA DE MOTTA | URB SUMMIT HLS | 600 CALLE SINAI | | | SAN JUAN | PR | 00920 | |
| 639460 | DORIS VALENTIN FIGUEROA | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 144546 | DORIS VALLALTA BERNABE | ADDRESS ON FILE | | | | | | | |
| 639461 | DORIS VALLE | CARR 183 112 | | | | CAROLINA | PR | 00987 | |
| 639462 | DORIS VANESSA RAMIREZ CARDE | 8 AVE LAGUNA | APT C 327 | | | CAROLINA | PR | 00979 | |
| 639463 | DORIS VANESSA RAMIREZ CARDE | C 19 VILLAS DE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 639464 | DORIS VARGAS GONZALEZ | RES FRANKLIN D ROOSEVELT | EDIF 11 APTO 292 | | | MAYAGUEZ | PR | 00680 | |
| 639465 | DORIS VARGAS GUTIERREZ | APARTADO 927 | | | | CAYEY | PR | 00737 | |
| 639466 | DORIS VARGAS PAGAN | PO BOX 974 | | | | ADJUNTAS | PR | 00601 | |
| 639467 | DORIS VAZQUEZ COLON | COND PENTAGONO | 1919 AVE PONCE DE LEON APT 301 | | | SAN JUAN | PR | 00931 | |
| 639468 | DORIS VAZQUEZ VARGAS | HC 02 BOX 40019 | | | | VEGA BAJA | PR | 00693 | |
| 639469 | DORIS VEGA VILLAVICENCIO | SANTA JUANITA | SS 3 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 144547 | DORIS VELAZQUEZ PONS | ADDRESS ON FILE | | | | | | | |
| 144548 | DORIS VELEZ SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 639470 | DORIS VELEZ TORRES | EXT FOREST HILL | W 573 CALLE HABANA | | | BAYAMON | PR | 00959 | |
| 144549 | DORIS W COLLET FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 639471 | DORIS W. COLON DE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 144550 | DORIS Y LOPEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 639472 | DORIS Y SALICRUP CORREA | COND TORRES DE CERVANTES | APT 803 A | | | SAN JUAN | PR | 00924 | |
| 144551 | DORIS Y VETTE BONILLA FERRER | ADDRESS ON FILE | | | | | | | |
| 144552 | DORIS Y VILLARAN OSORIO | ADDRESS ON FILE | | | | | | | |
| 144553 | DORIS Y VILLARAN OSORIO | ADDRESS ON FILE | | | | | | | |
| 144554 | DORIS Y.BONILLA FERRER | ADDRESS ON FILE | | | | | | | |
| 639473 | DORIS Z RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 144555 | DORIS ZAMBRANA DE CASASUS | ADDRESS ON FILE | | | | | | | |
| 144556 | DORIS ZAMBRANA DE CASASUS | ADDRESS ON FILE | | | | | | | |
| 639474 | DORIS ZAMBRANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 639475 | DORIS ZOE PONS PAGAN | URB BORINQUENS GARDENS | KK 6 CALLE ORCHID | | | SAN JUAN | PR | 00926 | |
| 144557 | DORISALID RUIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 639476 | DORISCELIS ROURA PEREZ | CONDOMINIO SKY TOWER III | APT 3 P | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 144558 | DORISEL SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639477 | DORISELA MEDINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 144559 | DORISELLE R SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 144560 | DORISMAR DELGADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 842910 | DORISVETTE DEODATTI TORRES | PO BOX 561144 | | | | GUAYANILLA | PR | 00656-1144 | |
| 639478 | DORITZA LOPEZ LUNA | APDO 660 | | | | BARRANQUITAS | PR | 00794 | |
| 639479 | DORITZA PEREZ DIAZ | PO BOX 565 | | | | VILLALBA | PR | 00766 | |
| 144562 | DORKA ALMONTE HERMON | ADDRESS ON FILE | | | | | | | |
| 639480 | DORKA I RIVERA RIVERA | URB TOA ALTA HEIGHTS | R 24 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 639481 | DORKA LOPEZ | 39 BO PAMPANOS | | | | PONCE | PR | 00731 | |
| 144566 | DORKAS F LIZARDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 144567 | DORLISKA RIVERA OSORIO | ADDRESS ON FILE | | | | | | | |
| 144568 | DORMAN CONCRETE SERVICE | HC 5 BOX 11482 | | | | COROZAL | PR | 00783 | |
| 1459346 | Dorn, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 144569 | DORNA LLOMPART, KATHERINA M | ADDRESS ON FILE | | | | | | | |
| 144570 | DORNA LLOMPART, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| 144571 | DORNA PESQUERA, REBECA | ADDRESS ON FILE | | | | | | | |
| 1571576 | Dorna Pesquera, Rebeca | ADDRESS ON FILE | | | | | | | |
| 144572 | DORNA PESQUERA, SARA | ADDRESS ON FILE | | | | | | | |
| 144573 | DORNA PESQUERA, SARA MARINA | ADDRESS ON FILE | | | | | | | |
| 144575 | DORNA SOLA, ILEANA M. | ADDRESS ON FILE | | | | | | | |
| 144574 | DORNA SOLA, ILEANA M. | ADDRESS ON FILE | | | | | | | |
| 144576 | DORON FLORES, DAPHNA | ADDRESS ON FILE | | | | | | | |
| 790454 | DORON FLORES, DAPHNA | ADDRESS ON FILE | | | | | | | |
| 144577 | DORON FLORES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 639482 | DORON PRECISION SYSTEMS | PO BOX 400 | | | | BINGHMUTON | NY | 13902-0400 | |
| 639483 | DOROTEO DIAZ RODRIGUEZ | HC 01 BOX 6422 | | | | LAS PIEDRAS | PR | 00771 | |
| 144578 | DOROTEO LAUREANO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 144579 | DOROTEO ROSARIO, CESAR | ADDRESS ON FILE | | | | | | | |
| 144580 | DOROTEO SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 144581 | DOROTHEA DIX HOSPITAL | 820 S BOYLAN AVE | | | | RALEIGH | NC | 27611 | |
| 639484 | DOROTHY CACERES MOJICA | SABANA ENEAS | 354 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 639485 | DOROTHY CANDELARIO DIAZ | RR 10 BOX 10540 | | | | SAN JUAN | PR | 00926 | |
| 639486 | DOROTHY ECHEGARAY | EXT VILLA CAPARRA | G4 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| 639487 | DOROTHY FERRER DEL VALLE | E 19 SUNET HILL | PMB 655 HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 144582 | DOROTHY HILL BEAULIEU | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 639488 | DOROTHY L FOGLEMAN | COND BEACH TOWER | 4327 AVE ISLA VERDE APT 1004 | | | CAROLINA | PR | 00979 | |
| 1455296 | DOROTHY SHAKIN REVOCABLE TRUST | JEFFREY L. SHAKIN | 9 TATEM WAY | | | OLD WESTBURY | NY | 11568 | |
| 144584 | DORSAINVIL LUMINA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 144583 | DORSAINVIL LUMINA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 144585 | DORSAL SIMPSON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1949168 | DORTA ADORNO, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| 144586 | DORTA AGUILAR, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 144587 | DORTA AGUILAR, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 144588 | DORTA AGUILAR, GUIMEL | ADDRESS ON FILE | | | | | | | |
| 144589 | DORTA AGUILAR, LUIS A | ADDRESS ON FILE | | | | | | | |
| 144590 | DORTA AGUILAR, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 790455 | DORTA AGUILAR, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 144591 | DORTA ALFONZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 144592 | DORTA AMADOR, KARLA | ADDRESS ON FILE | | | | | | | |
| 144593 | Dorta Cortes, Holvin L | ADDRESS ON FILE | | | | | | | |
| 1690856 | Dorta Cortes, Yolanda I. | ADDRESS ON FILE | | | | | | | |
| 144594 | DORTA CORTES, YOLANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 144595 | DORTA DELGADO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 1795211 | Dorta Delgado, Luz V. | ADDRESS ON FILE | | | | | | | |
| 1907447 | Dorta Delgado, Luz V. | ADDRESS ON FILE | | | | | | | |
| 144596 | DORTA DIAZ MD, JANET | ADDRESS ON FILE | | | | | | | |
| 144597 | DORTA DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 144598 | DORTA DORTA, ANA L | ADDRESS ON FILE | | | | | | | |
| 1967057 | DORTA DORTA, ANA LYDIA | ADDRESS ON FILE | | | | | | | |
| 144600 | DORTA DORTA, PABLO DE LA C | ADDRESS ON FILE | | | | | | | |
| 144599 | DORTA DORTA, PABLO DE LA C | ADDRESS ON FILE | | | | | | | |
| 144601 | DORTA DORTA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 790456 | DORTA GOMEZ, SHERILYN | ADDRESS ON FILE | | | | | | | |
| 144602 | DORTA HERNANDEZ MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| 144603 | DORTA LOPEZ, ILIA M. | ADDRESS ON FILE | | | | | | | |
| 144605 | DORTA MACHADO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 144606 | DORTA MORALES, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 144607 | DORTA MOWERY, LEWIS M | ADDRESS ON FILE | | | | | | | |
| 144608 | DORTA MOYA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 144609 | DORTA NIEVES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 144610 | DORTA NIEVES, MARIA L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144611 | DORTA NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 790457 | DORTA NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1673418 | Dorta Nieves, Maritza | ADDRESS ON FILE | | | | | | | |
| 790458 | DORTA OLMO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 144612 | DORTA ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 144613 | DORTA REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| 144614 | DORTA ROBLES, GLADYSBEL | ADDRESS ON FILE | | | | | | | |
| 144615 | DORTA RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 144616 | DORTA ROMAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 144617 | DORTA ROMAN, LORENZO | ADDRESS ON FILE | | | | | | | |
| 1981404 | Dorta Roman, Luis J. | ADDRESS ON FILE | | | | | | | |
| 144618 | DORTA ROMAN, MARIA J | ADDRESS ON FILE | | | | | | | |
| 144619 | Dorta Ruiz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 144620 | DORTA RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 144621 | DORTA SANTIAGO, DAHRIANA | ADDRESS ON FILE | | | | | | | |
| 790459 | DORTA SANTIAGO, DAHRIANA | ADDRESS ON FILE | | | | | | | |
| 144622 | DORTA SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 144623 | Dorta Santiago, Ramon A | ADDRESS ON FILE | | | | | | | |
| 144624 | DORTA SOTO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 144625 | DORTA VILLANUEVA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 144626 | DORTEKK INC | PLAZA RIO HONDO MALL | 90 AVE RIO HONDO STE 10 PMB 238 | | | BAYAMON | PR | 00961 | |
| 144627 | DORTEKK INC | PMB 238 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 144628 | DORTEKK INC | PMB 238 RIO HONDO AVE 90 | | | | BAYAMON | PR | 00961-3105 | |
| 144629 | DORTEKK INC. | PMB 238 RIO HONDO AVE. NUM. 90 | | | | BAYAMON | PR | 00961 | |
| 144630 | DORVILLE ALBURQUERQUE, ANNELLY | ADDRESS ON FILE | | | | | | | |
| 144631 | DORVILLE VAZQUEZ, LORENLIZ | ADDRESS ON FILE | | | | | | | |
| 144632 | DORVILLE WILSON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 790460 | DORVILLIER HERNANDEZ, HERNANDO J | ADDRESS ON FILE | | | | | | | |
| 144633 | DORY ANN CASUL ROMERO | ADDRESS ON FILE | | | | | | | |
| 144634 | DORY ANN CASUL ROMERO | ADDRESS ON FILE | | | | | | | |
| 639489 | DORY B LOZADA | BO CALZADA BOX 17 | | | | MAUNABO | PR | 00707 | |
| 639490 | DORY BODON VARGAS | ADDRESS ON FILE | | | | | | | |
| 639491 | DORY E NEGRON GONZALEZ | HC 3 BOX 9768 | | | | BARRANQUITAS | PR | 00794 | |
| 639492 | DORY J ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842911 | DORY JEAN ROBLES RIVERA | ESTANCIAS DE BAIROA | D8 CALLE MIRAMELINDA | | | CAGUAS | PR | 00725 | |
| 639493 | DORYAN RODRIGUEZ LOPEZ | URB PUERTO NUEVO | 1263 CALLE CARDONAS | | | SAN JUAN | PR | 00920 | |
| 144635 | DORYIVETTE TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 639494 | DORYLEE E BAEZ NIEVES | URB VALLE ARRIBA HEIGHTS | BD 4 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| 639495 | DORYMAR PEREZ LOPEZ | PO BOX 960 | | | | LARES | PR | 00669 | |
| 639496 | DORYS N ARROYO OLMO | ADDRESS ON FILE | | | | | | | |
| 144637 | DOS SANTOS AZPIRI, DIANA | ADDRESS ON FILE | | | | | | | |
| 1471847 | Dos Santos, Manuel | ADDRESS ON FILE | | | | | | | |
| 144638 | DOSAL GAUTIER, IRIS M | ADDRESS ON FILE | | | | | | | |
| 790461 | DOSAL GONZALEZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| 790462 | DOSAL GONZALEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 144639 | DOSAL MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 144640 | DOSAL, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 639497 | DOSHELLY ORTIZ NEGRON | PO BOX 503 | | | | NARANJITO | PR | 00719 | |
| 144641 | DOSHI MD , PRAKASH J | ADDRESS ON FILE | | | | | | | |
| 639498 | DOSIS INC | COND MONTE NORTE | PH M 165 AVE HOSTOS | | | SAN JUAN | PR | 00918-4244 | |
| 639499 | DOSSI GALIANO RODRIGUEZ | P O BOX 153 | | | | HORMIGUERO | PR | 00660 | |
| 2099712 | Doster Melendez, Thomas | ADDRESS ON FILE | | | | | | | |
| 2099712 | Doster Melendez, Thomas | ADDRESS ON FILE | | | | | | | |
| 2071863 | Doster Melendez, Thomas | ADDRESS ON FILE | | | | | | | |
| 144642 | DOSTER MELENDEZ, THOMAS P | ADDRESS ON FILE | | | | | | | |
| 2040994 | DOSTER MELENDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 2040994 | DOSTER MELENDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 144643 | DOT GOV | 10304 EATON PLACE | | | | FAIR FAX | VA | 22030 | |
| 144644 | DOTHAN HUGHSTON CLINIC | 348 HEALTHWEST DR | | | | DOTHAN | AL | 36303 | |
| 790463 | DOTTA, MAURIZIO | ADDRESS ON FILE | | | | | | | |
| 144645 | DOTTIN CARRILLO, IRIS ELENA | ADDRESS ON FILE | | | | | | | |
| 144646 | DOU SANTIAGO, ERIKA L | ADDRESS ON FILE | | | | | | | |
| 639500 | DOUBLE DIAMOND CONTRACTORS | PO BOX 7257 | | | | CAROLINA | PR | 00986 | |
| 144647 | DOUBLE S STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |
| 2054958 | Double Stationary Inc | D/B/A The Office Shop | PO Box 195497 | | | San Juan | PR | 00919-5497 | |
| 2063694 | DOUBLE STATIONERY INC | D/B/A XEROGRAPHIC SUPPLIES | PO BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| 144648 | DOUBLE STATIONERY INC | AVE CHARDON # 11 | | | | SAN JUAN | PR | 00918 | |
| 144649 | DOUBLE STATIONERY INC | D/B/A SAVING OFFICE SUPPLIES | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| 144651 | DOUBLE STATIONERY INC | D/B/A XEROGRAPHIC SUPPLIES | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| 144652 | DOUBLE STATIONERY INC | P O BOX 19547 | | | | SAN JUAN | PR | 00919-5497 | |
| 144653 | DOUBLE STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144655 | DOUBLE STATIONERY INC DBA THE OFFICE | D/B/A SAVING OFFICE SUPPLIES | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| 144656 | DOUBLE STATIONERY INC DBA THE OFFICE | D/B/A THE OFFICE SHOP | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| 144657 | DOUBLE STATIONERY INC DBA THE OFFICE | D/B/A XEROGRAPHIC SUPPLIES | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| 144658 | DOUBLE STATIONERY INC DBA THE OFFICE SHO | 11 AVE. CHARDON | | | | SAN JUAN | PR | 00918 | |
| 144659 | DOUBLE STATIONERY INC DBA THE OFFICE SHO | D/B/A SAVING OFFICE SUPPLIES | 113 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 144660 | DOUBLE STATIONERY INC DBA THE OFFICE SHO | D/B/A THE OFFICE SHOP | URB EL PARAISO | 113 CALLE GANGES | | SAN JUAN | PR | 00926 | |
| 144661 | DOUBLE STATIONERY INC DBA THE OFFICE SHO | D/B/A XEROGRAPHIC SUPPLIES | 113 GANGES STREET | | | SAN JUAN | PR | 00929 | |
| 144662 | DOUBLE STATIONERY INC DBA THE OFFICE SHO | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |
| 2123314 | DOUBLE STATIONERY INC. | D/B/A THE OFFICE SHOP | PO BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| 144663 | DOUBLE STATIONERY INC/THE OFFICE SHOP | D/B/A SAVING OFFICE SUPPLIES | 113 CALLE GANGES | | | SAN JUAN | PR | 00926-0000 | |
| 144664 | DOUBLE STATIONERY INC/THE OFFICE SHOP | D/B/A XEROGRAPHIC SUPPLIES | 113 GANGES STREET | | | SAN JUAN | PR | 00929-0000 | |
| 144665 | DOUBLE STATIONERY INC/THE OFFICE SHOP | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |
| 144666 | DOUBLE TREE GUEST SUITES TIME SQUARE NYC | 1568 BROADWAY | | | | NEW YORK | NY | 10036-8201 | |
| 144667 | DOUBLE V PRODUCTS DISTRIBUTORS INC | URB ALTA VISTA | 1942 CALLE AFRODITA | | | PONCE | PR | 00716 | |
| 639501 | DOUBLEDEY INC | PO BOX 366244 | | | | SAN JUAN | PR | 00936-6244 | |
| 2152121 | DOUBLELINE / BNY MELLON | TWO BNY MELLON CENTER | 525 WILLIAM PENN PLACE, SUITE 153-0300 | | | PITTSBURGH | PA | 15259 | |
| 2151245 | DOUBLELINE CAPITAL | 333 S. Grand Ave. | 18th Floor | | | Los Angeles | CA | 90071 | |
| 2162452 | Doubleline Capital | 405 Lexington Avenue. Third Fl | | | | New York | NY | 10174 | |
| 2151246 | DOUBLELINE MULTI-ASSET GROWTH FUND | DOUBLELINE CAPITAL LP | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| 2151247 | DOUBLELINE OPPINCOME | 1400 ENVIRON WAY | | | | CHAPEL HILL | NC | 27517 | |
| 2151248 | DOUBLELINE STRAT MBS | 10920 WILSHIRE BLVD, SUITE 900 | | | | LOS ANGELES | CA | 90024 | |
| 2171193 | Doublelne Tot Ret Fd | 10920 Wilshire Blvd, Suite 900 | | | | Los Angeles | CA | 90024 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151249 | DOUBLELNE TOT RET FD | 12400 WILSHIRE BLVD, SUITE 1000 | | | | LOS ANGELES | CA | 90025 | |
| 2151250 | DOUBLINE STRAT MBS | 12015 LEE JACKSON MEMRL HWY, STE 350 | | | | FAIRFAX | VA | 22033 | |
| 144668 | DOUEZ SEPULVEDA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 842912 | DOUG VAN EPPS | 4755 DIMOND WAY | | | | DIMONDALE | MI | 48821-9305 | |
| 639503 | DOUGLAS A RIVERA | TURABO GARDENS | K 18 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 144669 | DOUGLAS A SERRANO ROSA | ADDRESS ON FILE | | | | | | | |
| 1465242 | Douglas A. Aron Family Trust | ADDRESS ON FILE | | | | | | | |
| 144670 | DOUGLAS ACEVEDO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 144671 | DOUGLAS BARRIS LUCIANO | ADDRESS ON FILE | | | | | | | |
| 639504 | DOUGLAS CAMACHO RIVERA | BOX 90 | | | | CIALES | PR | 00638 | |
| 639505 | DOUGLAS CAMILO CONTRERAS | URB DOMINGO ALEJANDRO | 10 CALLE APONTE | | | CIDRA | PR | 00739 | |
| 144672 | DOUGLAS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 144673 | DOUGLAS CANDELARIO INC | PO BOX 33 | | | | CATANO | PR | 00963 | |
| 639506 | DOUGLAS DESHONG | 24 MONROE PI APT MA | | | | BROOKLYN | NY | 11201 | |
| 144674 | DOUGLAS E. MENDEZ COLL | ADDRESS ON FILE | | | | | | | |
| 144675 | DOUGLAS FROHMAN | ADDRESS ON FILE | | | | | | | |
| 639507 | DOUGLAS G KOCHER AGENT | PO BOX 418131 | | | | KANSAS CITY | MO | 09131 | |
| 639508 | DOUGLAS GUILLEN AVILA | VILLA DEL REY I | N 3 CUMBERLAND APT 2 B | | | CAGUAS | PR | 00725 | |
| 144676 | DOUGLAS H HACHENBURG | ADDRESS ON FILE | | | | | | | |
| 144677 | DOUGLAS H MCHOUL | ADDRESS ON FILE | | | | | | | |
| 144678 | DOUGLAS J MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 639509 | DOUGLAS J ROMERO VILLAVEITIA | EXT SAN AGUSTIN | 265 ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926-1908 | |
| 639510 | DOUGLAS L ESCORIAZA SAAVEDRA | COND RAQUET CLUB APT 406 | | | | CAROLINA | PR | 00979 | |
| 144679 | DOUGLAS LENNOX SILVA | ADDRESS ON FILE | | | | | | | |
| 144680 | DOUGLAS M RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 144681 | DOUGLAS MERCADO COLLADO | ADDRESS ON FILE | | | | | | | |
| 639511 | DOUGLAS OJEDA RODRIGUEZ | 23 CALLE CARRAU BO SABALOS | | | | MAYAGUEZ | PR | 00680 | |
| 144682 | DOUGLAS ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 639512 | DOUGLAS P SANCHEZ | MIRAMAR 802 AVE FERNANDEZ | JUNCOS ESQ CALLE LA PAZ | | | SAN JUAN | PR | 00907 | |
| 144683 | DOUGLAS P SANCHEZ | URB TERRAZAS DEL PARQUE | 1508 CALLE LAS MARIAS | | | SAN JUAN | PR | 00911 | |
| 639513 | DOUGLAS P ZUVICH | 2020 NORTH LINCOLN | PARK WEST APARTMENT 27A | | | CHICAGO | IL | 60614 | |
| 144684 | DOUGLAS ROJAS CORTINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 639514 | DOUGLAS ROSADO NEGRON | MSC416 | 100 GRAN BOLEVAR PASEOS STE 416 | | | SAN JUAN | PR | 00926 | |
| 639502 | DOUGLAS SANCHEZ RICARDO | URB COUNTRY CLUB | 987 CALLE ESPIONCELA | | | CAROLINA | PR | 00924 | |
| 639515 | DOUGLAS V ARMSTRONG PHD | 437 ALLEN ST | | | | SYRACUSE | NY | 13210 | |
| 639516 | DOUGLAS VELEZ CERVANTES | BO MAGINAS | 89A EUCALIPTO | | | SABANA GRANDE | PR | 00637 | |
| 144685 | DOULETTE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 639517 | DOUSCHKA MARRERO ALBINO | ADDRESS ON FILE | | | | | | | |
| 144686 | DOUZ SEPULVEDA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 144687 | DOVAL CORTES MD, ARMANDO A | ADDRESS ON FILE | | | | | | | |
| 144688 | Doval Fernandez, Loribi | ADDRESS ON FILE | | | | | | | |
| 144689 | DOVAL FERNANDEZ, LORIBI | ADDRESS ON FILE | | | | | | | |
| 144690 | DOVAL MINANA & PEDROSA LAW OFFICES PSC | P O BOX 366482 | | | | SAN JUAN | PR | 00936-6480 | |
| 144691 | DOVAL MORALES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 144692 | DOVAL VARGAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 639518 | DOVAN VANSONS ASSOCIATES INC | P O BOX 2186 | | | | BAYAMON | PR | 00960-2186 | |
| 144693 | DOVER BEHAVIOR HEALTH SYSTEM | 725 HOSEPOND RD DOVER | | | | DOVER | DE | 19901 | |
| 2176395 | DOVER ELEVATOR SERVICE OF PR | P.O. BOX 1007 | | | | SAN JUAN | PR | 00918 | |
| 144694 | DOVER GENERAL HOSPITAL AND MEDICAL CENTER | 34 JARDINE ST | | | | MALVERN | PA | 07801 | |
| 144695 | DOVIN FUNERAL HOME INC | 27 1 ELYRIA AVE | | | | LORAIN | OH | 44055-1391 | |
| 144696 | DOW CHEMICAL INTER | BDE BUILDING | 638 ALDEBARRAN SUITE HQ 06 | | | SAN JUAN | PR | 00920 | |
| 639519 | DOW CORNING PR INC | TEXACO PLAZA SUITE 313 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968-1705 | |
| 639520 | DOW JONES TELERATE INC | PO BOX 7013 | | | | CHICOPEE | MA | 01021 | |
| 144698 | DOW OJEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1553579 | DowDuPont for itself an as ultimate parent company of a group of entities comprising the Dupont Control Group Number 1031 for Excise Tax purposes | DuPont Electronics Microcircuits Industries, Ltd. | c/o Lourdes Y. Melendez | PO Box 30200 | | Manati | PR | 00674 | |
| 1553579 | DowDuPont for itself an as ultimate parent company of a group of entities comprising the Dupont Control Group Number 1031 for Excise Tax purposes | Jeanmarie F. Desmond, Co-Controller | DowDupont Inc. | 974 Centre Road | | Wilmington | DE | 19805 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1553579 | DowDuPont for itself an as ultimate parent company of a group of entities comprising the Dupont Control Group Number 1031 for Excise Tax purposes | McConnell Valdes LLC | C/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 771027 | DOWN TO EARTH TECHNOLOGIES INC | 5765 NW 158 STREET | | | | MIAMI LAKES | FL | 33014 | |
| 144699 | DOWNS LLANOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 144700 | DOWNS MELENDEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 1528050 | DOWNTOWN DEVELOPMENT CORP | ADDRESS ON FILE | | | | | | | |
| 144701 | DOWNTOWN DEVELOPMENT CORP. | LCDO. FERNANDO FONT LEE | PO BOX 13230 | | | SAN JUAN | PR | 00910-0328 | |
| 1419608 | DOWNTOWN DEVELOPMENT CORPORATION | FERNANDO FONT LEE | PO BOX 13230 | | | SAN JUAN | PR | 00908 | |
| 1419609 | DOWNTOWN DEVELOPMENT CORPORATION | FERNANDO FONT LEE | PO BOX 13230 | | | SAN JUAN | PR | 00910-0328 | |
| 1553017 | DOWNTOWN DEVELOPMENT, CORP. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 1547805 | DOWNTOWN DEVELOPMENT, CORP. | ROSENDO E MIRANDA LOPEZ, CREDITOR'S ATTORNEY | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 | |
| 1533480 | DOWNTOWN DEVELOPMENT, CORP. | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 | |
| 639522 | DOWTOWN DEVELOPMENT CORP. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 144703 | DOWTOWN DEVELOPMENT CORP/ BANCO POPULAR | DE PR POPULAR CENTER | 209 MUNOZ RIVERA AVE FLOOR 8 | | | SAN JUAN | PR | 00918 | |
| 144704 | DOWY CRANE RENTAL | PO BOX 1428 | | | | CATANO | PR | 00963 | |
| 144705 | DOX MILLAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 144706 | DOYLE R LATORRE VEGA | ADDRESS ON FILE | | | | | | | |
| 144707 | DOYNET Y MENDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 144708 | DOZIER MERCED, DAVID | ADDRESS ON FILE | | | | | | | |
| 144709 | DOZIER SANTIAGO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 144710 | DP PROPERTIES LLC | 2063 UNIVERSITY PARKWAY | | | | AIKEN | GA | 29801 | |
| 639523 | DPD INTERNATIONAL | 1290 N HANCOCK STREET | | | | ANAHEIM | CA | 92807 | |
| 2175999 | DPEREZ LLC | COND VISTA VERDE | 1200 CARR 489 APT 321 | | | SAN JUAN | PR | 00924-4570 | |
| 639524 | DPI PRINTING | P O BOX 71568 | | | | SAN JUAN | PR | 00936-8668 | |
| 144712 | D'PLANA COLLAZO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 144713 | DPRENSA LLC | CARR 849 COND VISTA VERDE | APT 321 | | | SAN JUAN | PR | 00924-4570 | |
| 639525 | DPT OF PEDIATRICS | BOX 29751 | | | | NEW YORK | NY | 10087-9751 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256423 | DPTO DE HACIENDA (SALUD) | ADDRESS ON FILE | | | | | | | |
| 144714 | DPTO DE LA FAMILIA ARMANDO CIRINO ORTIZ | PO BOX 11218 | | | | SAN JUAN | PR | 00910-1218 | |
| 144715 | DPTO DE LA FAMILIA Y/O BLANCA HERNANDEZ | VICT STATION CTRO GUB STE 6 | P O BOX 970 C/ MUNOZ RIVERA | | | AGUADILLA | PR | 00603 | |
| 639526 | DPTO DE OBRAS PUBLICAS Y AMBIENTE/SJ | C/O PEDRO MENENDEZ RIVERA | APTDO 11398 | | | SAN JUAN | PR | 00910-6075 | |
| 639527 | DPTO DE OBRAS PUBLICAS Y AMBIENTE/SJ | PO BOX 70179 | | | | SAN JUAN | PR | 00936 | |
| 144716 | DPTO DE SALUD / NORMAN J GONZALEZ MORENO | P O BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 144717 | DPTO DEFAMILIA Y/O ANGEL L PARRILLA | PO BOX 11218 | | | | SAN JUAN | PR | 00910-1218 | |
| 144718 | DPTO LA FAMILIA Y/O ADANIT RODRIGUEZ | GONZALEZ | P O BOX 4707 | | | CAROLINA | PR | 00984-4707 | |
| 639528 | DPTO SALUD- INMUNOLOGIA | OFIC DE FINANZAS | | | | SAN JUAN | PR | 00936 | |
| 639529 | DQCI SERVICES INC | 5205 QUINCY STREET | | | | MOUNDS VIEW | MN | 55112 | |
| 144719 | DQF PEDIATRICS CORP | PO BOX 487 | | | | PENUELAS | PR | 00624 | |
| 144727 | DR ALBIN MARTINEZ LUGO GINECOLOGO OBSTETRA CSP | 770 AVE HOSTOS STE 204 | POLICLINICA BELLA VISTA | | | MAYAGUEZ | PR | 00682 | |
| 144728 | DR ANGEL WHATTS DBA MANATI VISUAL CENTER | URB ATENAS | CALLE ELLIOT VELEZ J 12 | | | MANATI | PR | 00674 | |
| 144729 | DR AUDIOVISUAL | P O BOX 19940 | | | | SAN JUAN | PR | 00910-9940 | |
| 144730 | DR AUDIOVISUAL INC | PO BOX 19940 | | | | SAN JUAN | PR | 00910-9940 | |
| 144731 | DR AUDIOVISUALS INC | PO BOX 19940 | | | | SAN JUAN | PR | 00910-1940 | |
| 842913 | DR AUTO AIR SERVICES | BRISAS DEL MAR | EF21 CALLE E6 | | | LUQUILLO | PR | 00773-2423 | |
| 144732 | DR AUTO SPA AND SALES,CORP | URB PALACIOS DE MARBELLA | 1125 CALLE CRISTOBAL COLON | | | TOA ALTA | PR | 00953-5221 | |
| 2151251 | DR B A MUNICIPAL BOND | 711 5TH AVE, FL 8 | | | | NEW YORK | NY | 10022-3168 | |
| 144720 | DR BRENDA LATORRES | PO BOX 1445 | | | | TRUJILLO ALTO | PR | 00977 | |
| 639530 | DR CARLOS ROBLES | P O BOX 140477 | | | | ARECIBO | PR | 00614 | |
| 144711 | DR CESAR H TRABANCO DELA CRUZ | PO BOX 10578 | | | | PONCE | PR | 00732 | |
| 639531 | DR CHARLES CORNELL | 535 E 70TH STREET | | | | NEW YORK | NY | 10021 | |
| 144733 | DR CLOCK/ALBERTO GARCIA | 3910 CALLE LOS HENOS | | | | SAN ANTONIO | PR | 00690 | |
| 2174570 | DR CONTRACTORS & MAINTENANCE CORPORATION | PMB 610  DE DIEGO #89 | SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 639532 | DR DEMETRIO LAMELA | 2 CALLE PREMER ESQ DERKES | | | | GUAYAMA | PR | 00784 | |
| 639533 | DR DIEGO E MEJIAS FRANQUI | 14 A CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144721 | DR DODANID CARDONA MEDINA CSP | URB SURENA | 76 VIA DEL SOL | | | CAGUAS | PR | 00727 | |
| 144734 | DR ERNESTO DEL VALLE | PO BOX 655 | | | | AGUADA | PR | 00602-0655 | |
| 639534 | DR FRANCISCO C CABRERA | 406 CLINICA LAS AMERICAS | 400 CALLE ROOSEVELT URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 144735 | DR FRANK CAMACHO CRUZ | ADDRESS ON FILE | | | | | | | |
| 639535 | DR GIANCARLOS LUIGI SANCHEZ | 162 AVE PEDRO ALBIZU CAMPOS | SUITE 2 | | | AGUADILLA | PR | 00603 | |
| 639536 | DR GUSTAVO R HALLEY JULIA | P O BOX 5027 | | | | AGUADILLA | PR | 00605 | |
| 144736 | DR HARVARD MEDICAL, SUSAN KELLY | ADDRESS ON FILE | | | | | | | |
| 144737 | DR HECTOR E IBANEZ PABON M D | ADDRESS ON FILE | | | | | | | |
| 144722 | DR HIRAM VEGA AYOROA P S C | URB ROYAL PALM | IA7 CALLE AZALEA | | | BAYAMON | PR | 00956 | |
| 144738 | DR ISAAC CALERO/ BIG SMILE DENTAL CARE | URB LAMELA | B 2 CALLE TURQUESA | | | ISABELA | PR | 00662 | |
| 144723 | DR JAVIER E MUSKUS & ASOCIADOS , C S P | PO BOX 141328 | | | | ARECIBO | PR | 00614 | |
| 144739 | DR JESUS W RODRIGUEZ PSC | PO BOX 664 | | | | PONCE | PR | 00728 | |
| 144724 | DR JORGE L RODRIGUEZ ORENGO C S P | EST DE YAUCO | D3 CALLE JASPE | | | YAUCO | PR | 00698 | |
| 144740 | DR JOSE A LUCCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 144741 | DR JOSE FELIX INIGO MONEY PURCHASE PLAN | PO BOX 1265 | | | | MAYAGUEZ | PR | 00681 | |
| 144742 | DR JOSE J LOPEZ AGUDO | ADDRESS ON FILE | | | | | | | |
| 842914 | DR JOSE M RIVERA BERG | URB PALACIOS DE MARBELLA | 1033 CALLE SERENATA | | | TOA ALTA | PR | 00953-5210 | |
| 144743 | DR JUAN B LICEAGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 639537 | DR JUAN LLOMPART GARCIA | SUITE 303 | 29 CALLE WASHINGTON | | | SAN JUAN | PR | 00907-1509 | |
| 842915 | DR KEY LOCK SMITH | PUERTO NUEVO | NE 306 CALLE 3 | | | SAN JUAN | PR | 00920 | |
| 639538 | DR LUBE | 117 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 144744 | DR LUBE CORP | PO BOX 1966 | | | | SAN SEBASTIAN | PR | 00685 | |
| 639539 | DR LUIS A ARROYO BALLESTERS | P O BOX 143544 | | | | ARECIBO | PR | 00614 | |
| 639540 | DR LUIS ANTONIO FLORES DIEPPA | CONDOMINIO SANDY HILLS | APARTAMENTO 6 E TORRE ESTE | | | LUQUILLO | PR | 00773 | |
| 144745 | DR MANUEL A TORRES | ADDRESS ON FILE | | | | | | | |
| 144746 | DR MANUEL GARCIA VINA | ADDRESS ON FILE | | | | | | | |
| 1424796 | DR MARCO TORRADO | ADDRESS ON FILE | | | | | | | |
| 144747 | DR MICHAEL A SHAND IRREVOCABLE LIFE | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1429 | |
| 144748 | DR MIGUEL MAGRANER SUAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144749 | DR OBED PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 144750 | DR OBED PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 144751 | DR OBED PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 144752 | DR OFFICE FURNITURE | ADDRESS ON FILE | | | | | | | |
| 639541 | DR OSCAR LABOY ROLDOS | PO BOX 2889 | | | | MAYAGUEZ | PR | 00681 | |
| 144753 | DR P PHILLIPS HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 144754 | DR PEDRO BUSTILLO CARVAJAL | PO BOX 8125 | | | | HUMACAO | PR | 00792 | |
| 1424797 | DR PEDRO VALENTIN SOBRINO | ADDRESS ON FILE | | | | | | | |
| 144755 | DR PHILLIPS HOSPITAL | PO BOX 19058 | | | | GREN BAY | WI | 54307-9058 | |
| 639542 | DR PLUMBING | P O BOX 1539 | | | | VILLALBA | PR | 00766 | |
| 144756 | DR PRO MEDICAL INDUSTRIAL LAB INC | 1634 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 144757 | DR RAFAEL OMS | ADDRESS ON FILE | | | | | | | |
| 144759 | DR RAMON A VELEZ ARCE CSP | 55 CALLE ESTRELLA N STE 1 | | | | CAMUY | PR | 00627-2544 | |
| 144758 | DR RAMON A VELEZ ARCE CSP | 55 CALLE ESTRELLA STE I | | | | CAMUY | PR | 00627 | |
| 144760 | DR ROMAN DIAZ HEMATOLOGY & ONCOLOGY SERVICE PSC | SENDEROS DE MONTEHIEDRA | 68 AQUAMARINA | | | SAN JUAN | PR | 00926 | |
| 144726 | DR SAMUEL MELENDEZ - INTERNAL MEDICINE SERVICE | PO BOX 250 | | | | MAYAGUEZ | PR | 00681-0250 | |
| 639543 | DR SANTIAGO RIVERA ORTEGA | PMB 492 | P O BOX 80000 | | | ISABELA | PR | 00662 | |
| 639544 | DR STANLEY PIZZITOLA MONTALVO | P O BOX 143922 | | | | ARECIBO | PR | 00614 | |
| 842916 | DR STEPHEN P KLEIN GANSK & ASSOCIATES | 120 OCEAN PARK BLVD 609 | | | | SANTA MONICA | CA | 90405-3561 | |
| 144761 | DR VICENTE LABOY RAMOS CSP | PO BOX 1559 | | | | AIBONITO | PR | 00705-1559 | |
| 857047 | DR. ALBERTO LUGO COBIAN | 545 F.d. Roosvelt Ave. La Torre De Plaza Las Ams | Suite 617 | | | City Hato Rey | PR | 00918 | |
| 144762 | DR. ARTURO BLANCO PLARD | ADDRESS ON FILE | | | | | | | |
| 831322 | DR. Audiovisual, Inc. | P.O. Box 19940 | | | | San Juan | PR | 00907 | |
| 144763 | DR. CARLOS A. ORTIZ SOTO CSP | 34 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 144764 | DR. CARLOS E. CLAVELL MARCHESE | ADDRESS ON FILE | | | | | | | |
| 856659 | DR. CARLOS JUSTINIANO | EL SENORIAL 2026 GUSTAVO BEQUER | | | | SAN JUAN | PR | 00926 | |
| 1471884 | Dr. Carlos Munoz Rivera Ex e/o Dr. Carlos Munoz McCormick | ADDRESS ON FILE | | | | | | | |
| 144765 | DR. CARLOS O. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2151626 | DR. CARLOS SUAREZ VAZQUEZ | 162 PAAJUIL ST. | MILAVILLE URB. | | | SAN JUAN | PR | 00926-5125 | |
| 144766 | DR. COMPUTER CORP. | PO BOX 610 | | | | FAJARDO | PR | 00738 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144767 | DR. CONTRACTORS & MAINTENANCE CORP. | ADDRESS ON FILE | | | | | | | |
| 144768 | DR. ELISAMUEL MARTINEZ DIAZ, PSY.D. | ADDRESS ON FILE | | | | | | | |
| 144769 | DR. ELISAMUEL MARTINEZ DIAZ, PSY.D. | ADDRESS ON FILE | | | | | | | |
| 639545 | DR. ELLIOT RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 2137918 | DR. FERNANDO ORTIZ MALDONADO | FERNANDO ORTIZ / FRANCES I RUIBAL | PO BOX 1725 | | | JUNCOS | PR | 00777 | |
| 2163776 | DR. FERNANDO ORTIZ MALDONADO | PO BOX 1725 | | | | JUNCOS | PR | 00777 | |
| 144770 | DR. FRANCISCO AMADOR RAMIREZ, CSP | ADDRESS ON FILE | | | | | | | |
| 842917 | DR. GLASS/JOSE A. VEGA | 40 AVE HIRAM D CABASSA | | | | MAYAGUEZ | PR | 00680-2522 | |
| 144771 | DR. HUMBERTO M GUIOT | ADDRESS ON FILE | | | | | | | |
| 144772 | DR. IVAN J. CORTES REXACH | ADDRESS ON FILE | | | | | | | |
| 144773 | DR. IVAN J. CORTES REXACH | ADDRESS ON FILE | | | | | | | |
| 144774 | DR. JAFFET M. SEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 856660 | DR. JAIME DESEDA TOURS | 121 Ave Domenech | | | | San Juan | PR | 00918 | |
| 144776 | DR. JAIME R. TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 831323 | Dr. Javier Serrano Serrano | ADDRESS ON FILE | | | | | | | |
| 144777 | DR. JESUS M. RODRIGUEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 144778 | DR. JORGE L. SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 144779 | DR. JORGE L. WEBER ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 2153916 | DR. JOSE A. SANTANA AND | ADDRESS ON FILE | | | | | | | |
| 856661 | DR. JOSE MARIANI | 28 Calle Sonata | Munoz Rivera | | | Guaynabo | PR | 00969 | |
| 144780 | Dr. Juan A. Hernandez, Law Offices C.S.P | P O BOX 367059 | | | | SAN JUAN | PR | 00936-7059 | |
| 2152173 | DR. KATHERINE BETTS-MARTIN | 4049 S.W. 98TH TERR | | | | GAINESVILLE | FL | 32608 | |
| 144781 | DR. LEONARDO CASTRO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 856662 | DR. MARCO TORRADO | TORRADO DELGADO, MARCO A. | CARR. #2 KM 87.7 | BO. PUEBLO | | HATILLO | PR | 00659 | |
| 856193 | DR. MARCO TORRADO | TORRADO DELGADO, MARCO A. | PO BOX 1848 | | | HATILLO | PR | 00659 | |
| 144783 | DR. MIGUEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 856663 | DR. PEDRO VALENTIN SOBRINO | VALENTIN SOBRINO, PEDRO | AVE SAN RAFAEL #171 | REPARTO LOPEZ | | AGUADILLA | PR | 00603 | |
| 856194 | DR. PEDRO VALENTIN SOBRINO | VALENTIN SOBRINO, PEDRO | BOX 39 | | | AGUADILLA | PR | 00605 | |
| 144784 | DR. RAFAEL ORTIZ PIETRI | LCDO. JOSE PEREZ HERNANDEZ | 18-14 OVIEDO STREET | TORRIMAR | | GUAYNABO | PR | 00966 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144785 | DR. RANIEL M. VERDEJO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 144786 | DR. VERDEJO BEHAVIORAL HEALTH GROUP, PSC | AVENIDA AMERICO MIRANDA #1253 | | | | SAN JUAN | PR | 00921 | |
| 144787 | DR. VICTOR J. LLADO | ADDRESS ON FILE | | | | | | | |
| 144788 | DR. VICTOR J. LLADO & CONSULTORES, INC. | URB ROOSEVELT 374 CALLE RAFAEL LAMAR | | | | HATO REY | PR | 00918 | |
| 144790 | DRA AUDIOCLINICA INC | PO BOX 2000 PMB 29 | | | | PONCE | PR | 00715 | |
| 639546 | DRA AUTO SPECIALTY | MANSIONES DE RIO PIEDRAS | 1140 CALLE MADRESELVA | | | SAN JUAN | PR | 00926 | |
| 639547 | DRA AWILDA M REYES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 144789 | DRA BARBARA RYSZ GO, CSP | PO BOX 6427 | | | | MAYAGUEZ | PR | 00681 | |
| 639548 | DRA CARMEN B GARCIA DE PARA | AVE F D ROOSEVELT CAPARRA | 352 B ESQ ENSENADA | | | SAN JUAN | PR | 00920 | |
| 144791 | DRA CAROLINE RODRIGUEZ / YAUCO OPTOMETRY | 26 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698-3920 | |
| 144792 | DRA CELIA MENDEZ OB-GIN PSC | MANS DE RIO PIEDRAS | 1809 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| 144793 | DRA DAISY VAZQUEZ DUBEAU | PO BOX 195567 | | | | SAN JUAN | PR | 00919 | |
| 639549 | DRA ETHEL LAMELA | P O BOX 2546 | | | | ISABELA | PR | 00662 | |
| 144794 | DRA IRIS ACEVEDO MARTY PSC | PO BOX 4042 | | | | AGUADILLA | PR | 00605-4042 | |
| 144795 | DRA IRIZ A ACEVEDO MARTY, PSC | ADDRESS ON FILE | | | | | | | |
| 144796 | DRA LILIA RIVERA PSC | ADDRESS ON FILE | | | | | | | |
| 144797 | DRA MARGARET MATOS DBA CUPEY VISION CARE | AVE SAN CLAUDIO 404 | | | | SAN JUAN | PR | 00926 | |
| 144798 | DRA MARIA COMAS MATOS PSC | PO BOX 1038 | | | | AGUADA | PR | 00602 | |
| 144799 | DRA SONIA DALILA ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 144800 | DRA. ANAMAR APONTE MELLADO | ADDRESS ON FILE | | | | | | | |
| 1547048 | DRA. COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Sánchez Pirillo LLC | Gustavo J. Viviani Meléndez | P.O. Box 11917 | | San Juan | PR | 00922-1917 | |
| 1547048 | DRA. COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 2179952 | Dra. Coty Benmaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 144801 | DRA. JANET SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 144802 | DRA. JENIFER M. DELGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 856664 | DRA. JOSEPHINE FRATTALLONE | 299 Camino Del Sol | Urb. Sabanera | | | Cidra | PR | 00739 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144803 | DRA. LESLEY A. MELENDEZ RIVERO | ADDRESS ON FILE | | | | | | | |
| 144804 | DRA. LINES M PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 144805 | DRA. LOURDES FELICIANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 144806 | DRA. MARTA HERNANDEZ MOLL | ADDRESS ON FILE | | | | | | | |
| 144807 | Dra. Milagros Marrero Mas | ADDRESS ON FILE | | | | | | | |
| 144808 | DRA. MILAGROS SANTOS OTERO | ADDRESS ON FILE | | | | | | | |
| 144809 | DRA. NILDA MATOS | EL SENORIAL MAIL ST. 138 WINSTON CHURCHIL | BOX 842 | | | RIO PIEDRAS | PR | 00926 | |
| 144810 | DRA. NOELIA EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 831324 | Dra. Rayda Hernández Guash | ADDRESS ON FILE | | | | | | | |
| 144811 | DRAFT INTEGRATED COMUNICATIONS LLC | COND LA CIUDADELA | APT 204D | | | GUAYNABO | PR | 00969 | |
| 639550 | DRAFT LINE / OFFICE MART | PO BOX 9672 | | | | SAN JUAN | PR | 00908 | |
| 144812 | DRAFT LINE CORP | PO BOX 9672 | | | | SAN JUAN | PR | 00908 | |
| 144813 | DRAFTING WORK GROUP, CORP | URB PUERTO NUEVO | CALLE ALESIA 1034 | | | SAN JUAN | PR | 00920 | |
| 639551 | DRAGER | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 144814 | DRAGON DELIVERY SERVICES | CIUDAD JARDIN III | 282 CALLE LILIA BARROSO | | | TOA ALTA | PR | 00953-4882 | |
| 144815 | DRAGONI BAEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 751658 | DRAGONI BAEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 751658 | DRAGONI BAEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 751658 | DRAGONI BAEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 144816 | DRAGONI BAEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1524500 | Dragoni Baez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 144817 | DRAGONI CEBOLLERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 144818 | DRAGONI CEBOLLERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 639552 | DRAGONI CONSTRUCTOR INC | PO BOX 7812 | | | | PONCE | PR | 00732 | |
| 144819 | DRAGONI MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1564465 | DRAGONI MENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1564465 | DRAGONI MENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1564455 | Dragoni Mendez, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 2179983 | Dragoni, Marcos & Aguayo de Dragoni, Maria | PO Box 10576 | | | | Ponce | PR | 00732 | |
| 1470076 | Dragoni, Marcos and Maria Aguayo de | ADDRESS ON FILE | | | | | | | |
| 144820 | DRAMADANCER INC | URB SAN AUGUSTO | F 11 CALLE SANTONI | | | GUAYANILLA | PR | 00656 | |
| 144821 | DRAMARAMA INC | COND HATO REY PLAZA | 200 AVE PINERO APT 19P | | | SAN JUAN | PR | 00918 | |
| 771028 | DRAMARAMA INC. | COND HATO REY PLAZA | APT 19P | AVE. PIÑERO | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 144822 | DRAMARAMA INC. | COND HATO REY PLAZA | APT 19P | AVE. PINERO | | SAN JUAN | PR | 00918 | |
| 639553 | DRAMARAMA INC. | PO BOX 16027 | CONDADO CONTRACT STA. | | | SAN JUAN | PR | 00908 | |
| 144823 | DRAMOND PROMOCOES | SHIS QI 21 | CONJ. 06 CASA 16 | CEP: 71.655-260 | | BRAZILIA DF | | 71.655-260 | BRAZIL |
| 144824 | DRAMYA CORPORATION | PO BOX 1664 | | | | CAROLINA | PR | 00984-1664 | |
| 639555 | DRAPERY CREATIONS OF PIRETTE | 211 CALLE ONEILL 2 | | | | SAN JUAN | PR | 00918 | |
| 144825 | DRASKA MACHELLY CASILLAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 144826 | DRAVET, JAMES | ADDRESS ON FILE | | | | | | | |
| 2151252 | DRAWBRIDGE DSO SECURITIES LLC | 309 GT UGLAND HOUSE | | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 2151253 | DRAWBRIDGE OSO SECURITIES LLC | 309 GY UGLAND HOUSE | S CHURCH ST | GEORGE TOWN, | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 1433715 | DRAYE, HUGO A & MARY ANN | ADDRESS ON FILE | | | | | | | |
| 1433715 | DRAYE, HUGO A & MARY ANN | ADDRESS ON FILE | | | | | | | |
| 1431848 | Drazan, Andrew | ADDRESS ON FILE | | | | | | | |
| 144827 | DRC CORPORATION | PO BOX 70202 | | | | SAN JUAN | PR | 00936-0202 | |
| 144828 | D'REAL OFFICE & DESIGN | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 469 | | | GUAYNABO | PR | 00969 | |
| 144829 | D'REAL OFFICE & DESING | 35 CALLE JUAN C. BORBON STE 67-469 | | | | GUAYNABO | PR | 00969-5375 | |
| 144830 | D'REAL OFFICE DESIGN | 35 JUAN C BORBON STE 67-469 | | | | GUAYNABO | PR | 00969-5375 | |
| 639557 | DREAM BUILDERS LATIN AMERICA | PASEO LAS VISTAS | B 45 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 639558 | DREAM CAR CORP | 398 AVE RAFAEL CORDERO SUITE 140 | | | | CAGUAS | PR | 00725 | |
| 639559 | DREAM INC | PO BOX 3531 | | | | GUAYNABO | PR | 00970-3531 | |
| 144831 | DREAM LUXURY TRANSPORTATION INC | COND QUINTAVALLE | 112 CALLE ACUARELA APT 149 | | | GUAYNABO | PR | 00969-3586 | |
| 639560 | DREAM SOUND | PO BOX 685 | | | | JUNCOS | PR | 00777 | |
| 144832 | DREAM TEAM CONSULTING GROUP | EDIF CONDADO SUITE 401 | 607 CALLE CONDADO | | | SAN JUAN | PR | 00907 | |
| 144833 | DREAM TEAM SKATE CLUB INC | RES MANUEL A PEREZ | EDIF A-16 APT 191 | | | SAN JUAN | PR | 00922 | |
| 144834 | DREAM TECH INC. | CAPARRA TERRACE CALLE 28 SE 813 BUZON 3 | | | | SAN JUAN | PR | 00921-0000 | |
| 144835 | DREAM WORLD OF COMPUTER INSTITUTE | P O BOX 19658 | | | | SAN JUAN | PR | 00910 | |
| 144836 | DREAMLAND PLAYSCHOOL | COM LA DOLORES | 67 AVE CASIANO CEPEDA | | | RIO GRANDE | PR | 00745 | |
| 639561 | DREAMLIFE PRODUCTION INC | PO BOX 12383 142 | | | | SAN JUAN | PR | 00914 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144837 | DREAMLIVE ENTERPRISES, INC | VALLE DEL TESORO | 35 VALLE UTUADO | | | GURABO | PR | 00778-2752 | |
| 639562 | DREAMS COME TRUE | PMB 132 | 274 AVENIDA SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 144838 | DREAMS FOUNDATION/HECTOR M SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 639563 | DREAMS FOUNDATION/HECTOR M SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 842918 | DREAMSCAPES INC. | SUITE 265 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00976-2510 | |
| 144839 | DRESSCOM INC | PO BOX 801339 | | | | COTO LAUREL | PR | 00780 | |
| 790464 | DRESSEL, HOLLY | ADDRESS ON FILE | | | | | | | |
| 639564 | DRESSER MEASUREMENTS | P O BOX 42176 | | | | HOUSTON | TX | 77242-2176 | |
| 144840 | DREVON MIRANDA, JOANIE | ADDRESS ON FILE | | | | | | | |
| 144841 | DREVON PEREZ, ENID | ADDRESS ON FILE | | | | | | | |
| 144842 | DREVON RIVERA, ATZEL | ADDRESS ON FILE | | | | | | | |
| 144843 | DREVON RIVERA, DORIS N | ADDRESS ON FILE | | | | | | | |
| 144844 | DREW BAILEY, SUSETTE | ADDRESS ON FILE | | | | | | | |
| 144845 | DREW BAILEY, TERENCE | ADDRESS ON FILE | | | | | | | |
| 144846 | DREXEL BURHAM LAMBERT GROUP | 29 PIONEER STREET STE 301 | | | | COOPERSTOWN | NY | 13326 | |
| 144848 | DREXEL UNIVERSITY COLLEGE OF MEDICINE | 3201 ARCH STREET, SUITE 420 | | | | PHILADELPHIA | PA | 19104 | |
| 639565 | DREXLER R FIGUEROA CRUZ | HC-10 BOX 6810 | | | | SABANA GRANDE | PR | 00637 | |
| 144849 | DREYER MEDICAL CLINIC | 1221 N HIGHLAND AVE | | | | AURORA | IL | 60506 | |
| 144850 | DREYFOUS & ASSOC | BOX 608 SENORIAL STATION | | | | SAN JUAN | PR | 00926 | |
| 144851 | DREYFOUS & ASSOC | MSC 608 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 2166693 | Dreyfus High Yield Fund (now known as BNY Mellon Investment Funds III – BNY Mellon High Yield Fund) | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | |
| 2166705 | Dreyfus High Yield Fund (now known as BNY Mellon Investment Funds III – BNY Mellon High Yield Fund) | Sepulvado, Maldonado & Couret | Attn: Albéniz Couret Fuentes | 304 Ponce de León Ave. – Suite 990 | | San Juan | PR | 00918 | |
| 2151254 | DREYFUS HIGH YIELD MUNICIPAL BOND FUND | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 | |
| 2169661 | DREYFUS HIGH YIELD MUNICIPAL BOND FUND | REED SMITH LLP | ATTN: C. NEIL GRAY, ESQ. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2169660 | DREYFUS HIGH YIELD MUNICIPAL BOND FUND | SEPULVADO, MALDONADO & COURET | ATTN: ALBENIZ COURET FUENTES, ESQ. | 304 PONCE DE LEON AVE. | SUITE 990 | SAN JUAN | PR | 00918 | |
| 2151255 | DREYFUS MUNICIPAL BOND INFRASTRUCTURE FUND INC | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 | |
| 2169663 | DREYFUS MUNICIPAL BOND INFRASTRUCTURE FUND INC | REED SMITH LLP | ATTN: C. NEIL GRAY, ESQ. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| 2169662 | DREYFUS MUNICIPAL BOND INFRASTRUCTURE FUND INC | SEPULVADO, MALDONADO & COURET | ATTN: ALBENIZ COURET FUENTES, ESQ. | 304 PONCE DE LEON AVE. | SUITE 990 | SAN JUAN | PR | 00918 | |
| 2166699 | Dreyfus Municipal Bond Infrastructure Fund Inc. (now known as BNY Mellon Municipal Bond Infrastructure Fund, Inc.) | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | |
| 2166711 | Dreyfus Municipal Bond Infrastructure Fund Inc. (now known as BNY Mellon Municipal Bond Infrastructure Fund, Inc.) | Sepulvado, Maldonado & Couret | Attn: Albéniz Couret Fuentes | 304 Ponce de León Ave. – Suite 990 | | San Juan | PR | 00918 | |
| 2151256 | DREYFUS MUNICIPAL FUNDS INC - DREYFUS HIGH YIELD | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 | |
| 2169665 | DREYFUS MUNICIPAL FUNDS INC - DREYFUS HIGH YIELD | REED SMITH LLP | ATTN: C. NEIL GRAY, ESQ. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| 2169664 | DREYFUS MUNICIPAL FUNDS INC - DREYFUS HIGH YIELD | SEPULVADO, MALDONADO & COURET | ATTN: ALBENIZ COURET FUENTES, ESQ. | 304 PONCE DE LEON AVE. | SUITE 990 | SAN JUAN | PR | 00918 | |
| 2166685 | Dreyfus Municipal Funds, Inc. – Dreyfus High Yield Municipal Bond Fund (sued herein as Dreyfus High Yield Municipal Bond Fund | now known as BNY Mellon Municipal Funds, Inc. – BNY Mellon High Yield Municipal Bond Fund) | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | New York | NY | 10022 | |
| 2166684 | Dreyfus Municipal Funds, Inc. – Dreyfus High Yield Municipal Bond Fund (sued herein as Dreyfus High Yield Municipal Bond Fund | now known as BNY Mellon Municipal Funds, Inc. – BNY Mellon High Yield Municipal Bond Fund | Attn: Sepulvado, Maldonado & Couret | Attn: Albéniz Couret Fuentes | 304 Ponce de León Ave. – Suite 990 | San Juan | PR | 00918 | |
| 2151257 | DREYFUS MUNICIPAL INCOME, INC. | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 | |
| 2169667 | DREYFUS MUNICIPAL INCOME, INC. | REED SMITH LLP | ATTN: C. NEIL GRAY, ESQ. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| 2169666 | DREYFUS MUNICIPAL INCOME, INC. | SEPULVADO, MALDONADO & COURET | ATTN: ALBENIZ COURET FUENTES, ESQ. | 304 PONCE DE LEON AVE. | SUITE 990 | SAN JUAN | PR | 00918 | |
| 2166694 | Dreyfus Municipal Income, Inc. (now known as BNY Mellon Municipal Income, Inc.) | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2166706 | Dreyfus Municipal Income, Inc. (now known as BNY Mellon Municipal Income, Inc.) | Sepulvado, Maldonado & Couret | Attn: Albéniz Couret Fuentes | 304 Ponce de León Ave. – Suite 990 | | San Juan | PR | 00918 | |
| 2151258 | DREYFUS OPP FIXED INCOME FUND | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 | |
| 2169669 | DREYFUS OPP FIXED INCOME FUND | REED SMITH LLP | ATTN: C. NEIL GRAY, ESQ. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| 2169668 | DREYFUS OPP FIXED INCOME FUND | SEPULVADO, MALDONADO & COURET | ATTN: ALBENIZ COURET FUENTES, ESQ. | 304 PONCE DE LEON AVE. | SUITE 990 | SAN JUAN | PR | 00918 | |
| 2151259 | DREYFUS STRATEGIC MUNICIPAL BOND FUND, INC. | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 | |
| 2169671 | DREYFUS STRATEGIC MUNICIPAL BOND FUND, INC. | REED SMITH LLP | ATTN: C. NEIL GRAY, ESQ. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| 2169670 | DREYFUS STRATEGIC MUNICIPAL BOND FUND, INC. | SEPULVADO, MALDONADO & COURET | ATTN: ALBENIZ COURET FUENTES, ESQ. | 304 PONCE DE LEON AVE. | SUITE 990 | SAN JUAN | PR | 00918 | |
| 2166698 | Dreyfus Strategic Municipal Bond Fund, Inc. (now known as BNY Mellon Strategic Municipal Bond Fund, Inc.) | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | |
| 2166710 | Dreyfus Strategic Municipal Bond Fund, Inc. (now known as BNY Mellon Strategic Municipal Bond Fund, Inc.) | Sepulvado, Maldonado & Couret | Attn: Albéniz Couret Fuentes | 304 Ponce de León Ave. – Suite 990 | | San Juan | PR | 00918 | |
| 2151260 | DREYFUS STRATEGIC MUNICIPALS, INC. | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 | |
| 2169673 | DREYFUS STRATEGIC MUNICIPALS, INC. | REED SMITH LLP | ATTN: C. NEIL GRAY, ESQ. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| 2169672 | DREYFUS STRATEGIC MUNICIPALS, INC. | SEPULVADO, MALDONADO & COURET | ATTN: ALBENIZ COURET FUENTES, ESQ. | 304 PONCE DE LEON AVE. | SUITE 990 | SAN JUAN | PR | 00918 | |
| 2166695 | Dreyfus Strategic Municipals, Inc. (now known as BNY Mellon Strategic Municipals Inc.) | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | |
| 2166707 | Dreyfus Strategic Municipals, Inc. (now known as BNY Mellon Strategic Municipals Inc.) | Sepulvado, Maldonado & Couret | Attn: Albéniz Couret Fuentes | 304 Ponce de León Ave. – Suite 990 | | San Juan | PR | 00918 | |
| 2166697 | Dreyfus Unconstrained Bond Fund (previously known as Dreyfus Opportunistic Fixed Income Fund) | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2166709 | Dreyfus Unconstrained Bond Fund (previously known as Dreyfus Opportunistic Fixed Income Fund) | Sepulvado, Maldonado & Couret | Attn: Albéniz Couret Fuentes | 304 Ponce de León Ave. – Suite 990 | | San Juan | PR | 00918 | |
| 639566 | DRIANA A VELAZQUEZ ROSA | 75 CALLE MU¨OZ RIVERA | | | | AGUAS BUENAS | PR | 00703 | |
| 144852 | DRIASI INC | 7930 CENTURY BLVD | | | | CHANHASSEN | MD | 55317 | |
| 144853 | DRIF WIND INC | MIRAMAR | 752 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00908 | |
| 639567 | DRILLEX | PO BOX 11761 | | | | SAN JUAN | PR | 00922 | |
| 144854 | DRINKER BIDDLE & REATH LLP | 191 N. WACKER DRIEVE | SUITE 3700 | | | CHICAGO | IL | 60606-1698 | |
| 639568 | DRISDE CRUZ MARTINEZ | HACIENDA BORINQUEN | 1208 C/ ALMENDRO | | | CAGUAS | PR | 00725 | |
| 144855 | DRISDE CRUZ MARTINEZ | PO BOX 957 | | | | MAYAGUEZ | PR | 00681-0957 | |
| 1465406 | Drisko, James W | ADDRESS ON FILE | | | | | | | |
| 831325 | Drive Savers, Inc. | 400 Bel Marin Keys Blvd. | | | | Novato | CA | 94949 | |
| 144856 | DRIVERS LICENCE GUIDE CO | PO BOX 5305, DEPT. 06 | | | | REDWOOD CITY | CA | 94063 | |
| 639569 | DRIVERS LICENSE GUIDE CO | 1492 ODDSTAD DRIVE | REDWOOD CITY | | | CALIFORNIA | CA | 94063 | |
| 144857 | DRM, CONSTRACTORS, INC | HC 9 BOX 92603 | | | | SAN SEBASTIAN | PR | 00685 | |
| 831851 | DRNA V. MARÍA I. HERNÁNDEZ MOJICA | DRNA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 639570 | DROAN ESSO SERVICES | BMS 324 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 144858 | DROGUERIA BETANCES INC | PO BOX 368 | | | | CAGUAS | PR | 00726-0368 | |
| 1446678 | DROGUERIA BETANCES LLC | AVE LUIS MUNOZ MARIN ESQ | EL TROCHE FINAL | | | CAGUAS | PR | 00725 | |
| 1446678 | DROGUERIA BETANCES LLC | REICHARD & ESCALERA LLC | PO BOX 364148 | | | SAN JUAN | PR | 00936-4148 | |
| 842919 | DROGUERIA BLANCO,INC | PO BOX 364129 | | | | SAN JUAN | PR | 00936-4129 | |
| 144859 | DROGUERIA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 144860 | DROGUERIA DEL CARIBE | ADDRESS ON FILE | | | | | | | |
| 1256424 | DROGUERIA DEL CARIBE | ADDRESS ON FILE | | | | | | | |
| 639571 | DROGUERIA RIO PIEDRAS C/O WIGBERTO LUGO | PMB 241 371 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-7035 | |
| 842920 | DROGUERIA RIO PIEDRAS,INC | 590 AVE DE DIEGO | | | | RIO PIEDRAS | PR | 00924 | |
| 639572 | DROGUERIA ROMACO | 1259 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 639573 | DROGUERIA SAN JUAN | SABANA LLANA | 590 AVE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 144861 | DROS LORENZO, MARIGLORI | ADDRESS ON FILE | | | | | | | |
| 144862 | DROS ORONA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 144863 | DROS ORONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 144864 | DROS PEREZ MD, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1710011 | DROS PEREZ, BERENIS | ADDRESS ON FILE | | | | | | | |
| 144865 | DROS PEREZ, BERENIS | ADDRESS ON FILE | | | | | | | |
| 144866 | DROS PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144867 | DROS TORRES, EFRAN | ADDRESS ON FILE | | | | | | | |
| 1810846 | Dross Morales, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 1810846 | Dross Morales, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 144868 | DROSS NATER, KRYSTIAN | ADDRESS ON FILE | | | | | | | |
| 144869 | DROSS RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 144870 | DROSS RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 144871 | Dross Vazquez, Ruben | ADDRESS ON FILE | | | | | | | |
| 144872 | DROUYN & CO INC | PO BOX 10367 | | | | SAN JUAN | PR | 00922 | |
| 144873 | DROUYN GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 144874 | DROUYN MARRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 144875 | DROUYN MORALES, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 144876 | DROUYN MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 144877 | DROUYN PANDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 144878 | DROUYN, GRISEL M | ADDRESS ON FILE | | | | | | | |
| 144879 | DROWNE DIAZ, JIMMY A | ADDRESS ON FILE | | | | | | | |
| 144880 | DROZ ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 144881 | DROZ ALVARADO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 790465 | DROZ ALVARADO, TATIANA M | ADDRESS ON FILE | | | | | | | |
| 144882 | DROZ ALVARADO, TATIANA M | ADDRESS ON FILE | | | | | | | |
| 2146314 | Droz Ausua, Miguel | ADDRESS ON FILE | | | | | | | |
| 144883 | DROZ BAYONA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 144884 | DROZ BERMUDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 144885 | DROZ BERNIER, RAUL L | ADDRESS ON FILE | | | | | | | |
| 144886 | DROZ BERRIOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 144887 | DROZ BERRIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 144888 | DROZ BERRIOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 144889 | DROZ BONILLA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 144890 | DROZ CARRERO, ALEX JOSUE | ADDRESS ON FILE | | | | | | | |
| 144891 | Droz Carrero, Yania B | ADDRESS ON FILE | | | | | | | |
| 144892 | DROZ COLON, ANGELISSE | ADDRESS ON FILE | | | | | | | |
| 144893 | DROZ DOMINGUEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 2053833 | Droz Dominguez, Teresita | ADDRESS ON FILE | | | | | | | |
| 1723930 | DROZ FIGUEROA, RINA | ADDRESS ON FILE | | | | | | | |
| 144894 | DROZ FRANCO, NINA A | ADDRESS ON FILE | | | | | | | |
| 144895 | Droz Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| 144896 | Droz Gonzalez, Rosa N | ADDRESS ON FILE | | | | | | | |
| 144897 | DROZ GONZALEZ, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 1843859 | DROZ GUZMAN, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144898 | DROZ GUZMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 144899 | DROZ HERNANDEZ, JAIRO | ADDRESS ON FILE | | | | | | | |
| 144900 | DROZ HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 144901 | DROZ HERNANDEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 144902 | DROZ LEANDRY, JOSUE | ADDRESS ON FILE | | | | | | | |
| 144903 | Droz Lopez, Enrique | ADDRESS ON FILE | | | | | | | |
| 144904 | DROZ LOPEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 144905 | DROZ LOPEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 144906 | DROZ LOPEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 2214666 | Droz Lugo, Doris N. | ADDRESS ON FILE | | | | | | | |
| 144907 | DROZ MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 144908 | DROZ MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| 790466 | DROZ MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| 144909 | DROZ MEDINA, WILSON | ADDRESS ON FILE | | | | | | | |
| 144910 | DROZ MORALES, ANA S | ADDRESS ON FILE | | | | | | | |
| 144911 | DROZ MORALES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 790467 | DROZ MORALES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 144912 | DROZ OQUENDO, DIANA | ADDRESS ON FILE | | | | | | | |
| 790468 | DROZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 144915 | DROZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 144914 | DROZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 144916 | DROZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 144917 | DROZ RIVERA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 144918 | DROZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 144919 | DROZ RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1844720 | Droz Rivera, Sylvia | ADDRESS ON FILE | | | | | | | |
| 144920 | DROZ RODRIGUEZ, ELSI | ADDRESS ON FILE | | | | | | | |
| 144921 | DROZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 144922 | DROZ ROSARIO, AIMEE K | ADDRESS ON FILE | | | | | | | |
| 144923 | DROZ SERRANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 144924 | DROZ SOTO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 144925 | DROZ VELAZQUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 790469 | DROZ VELAZQUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 144926 | DROZ YAPUR, JORGE | ADDRESS ON FILE | | | | | | | |
| 144927 | DROZ ZAYAS, AIDA | ADDRESS ON FILE | | | | | | | |
| 144928 | DROZ ZAYAS, LUCY | ADDRESS ON FILE | | | | | | | |
| 144930 | DROZDZEWSKI NIEVES, DIANNE | ADDRESS ON FILE | | | | | | | |
| 144931 | DRS ENGINEERING PSC | TURABO GARDENS | T1 6 CALLE 28 | | | CAGUAS | PR | 00727 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639574 | DRT DIGITAL RECEIVER TECHNNOLOGIES INC | 12409 Milestone Center Dr. | | | | GERMANTOWN | MD | 20876 | |
| 639575 | DRUCILA MORALES HUERTAS | URB LEVITTOWN | 1770 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| 144932 | DRUCK MD, MARK | ADDRESS ON FILE | | | | | | | |
| 1260822 | DRUET PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 1984856 | Druet Perez, Nilda | ADDRESS ON FILE | | | | | | | |
| 1966956 | Druet Perez, Nilda | ADDRESS ON FILE | | | | | | | |
| 1914115 | Druet Perez, Nilda | ADDRESS ON FILE | | | | | | | |
| 639576 | DRUG SHOPPE INC | PO BOX 2021 | | | | AIBONITO | PR | 00705 | |
| 639577 | DRUGS UNLIMITED INC | PO BOX 11533 | | | | SAN JUAN | PR | 00910 | |
| 144913 | DRUGS UNLIMITED INC | PO BOX 11797 | | | | SAN JUAN | PR | 00910-2897 | |
| 842921 | DRULLARD ALONSO, JOSELYN | PO BOX 29735 | | | | SAN JUAN | PR | 00929-0735 | |
| 1539292 | Drullard Alonso, Joselyn | PO Box 55338 | | | | Bayamon | PR | 00960-5338 | |
| 144934 | DRULLARD ELECTRONICS INC | VILLA GRILLASCA | J3B AVE MUNOZ RIVERA | | | PONCE | PR | 00731 | |
| 144935 | DRULLARD RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 639578 | DRUMMMONDS AMERICAN CORP | 600 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061-3108 | |
| 639579 | DRUSO A DAUBON BELAVAL | URB VENUS GARDENS | 1750 CALLE PELIUX | | | SAN JUAN | PR | 00926 | |
| 639580 | DRY CLEANING & WATER SHOP | HC 71 BOX 3845 | | | | NARANJITO | PR | 00719 | |
| 639581 | DRYPERS CARIBBEAN | PO BOX 1321 | | | | TOA ALTA | PR | 00954 | |
| 144936 | DSE CORP | 1110 CALLE VALENCIA | | | | SAN JUAN | PR | 00907-5263 | |
| 144937 | DSI Inc. | MM-7 CALLE 420 | URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 144938 | DSIGNAGE, INC. | 529 AVE. ANDALUCIA PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 1448848 | DSP Properties Partnership | 6345 Smith Rd | | | | Bellville | TX | 77418-8304 | |
| 144939 | DSSN38OLLI/ JAAAA | PO BOX 269339 | | | | INDIANAPOLIS | IN | 46226-9339 | |
| 144940 | DT MEDICAL SUPPLIES INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 144941 | DT PROMOTIONS | SABANERA DEL DORADO | 241 CAMINO DEL JAGUEY | | | DORADO | PR | 00696 | |
| 639582 | DT SEARCH CORP | 6852 TULIP HILL T ER | | | | BETHESDA | MD | 20816 | |
| 144942 | DT SEARCH CORPORATION | 6852 TULIP HILL | | | | TER BETHESDA | MD | 20816 | |
| 639583 | DTC COMMUNICATIONS INC | P O BOX 8000 | | | | BUFFALO | NY | 14267 | |
| 144943 | DTE LLC | ESTANCIAS DE LA FUENTE | CALLE ARCHIDUQUE #31 | | | TOA ALTA | PR | 00953 | |
| 144944 | DTL CONFEDERATED SECURITY DATA CORP | PO BOX 1668 | | | | TOA BAJA | PR | 00951-1668 | |
| 856666 | DTOP | LCDA. YARLENE JIMENEZ: PMB 291 #1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 144946 | DTOP | LIC ARELIO GRACIA | HC72 BOX 3694 | | | NARANJITO | PR | 00719 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144947 | DTOP | LIC BENJAMIN MORALES | TOWN PARK 1 CALLE MARGINAL | | | SAN JUAN | PR | 00924-5006 | |
| 144948 | DTOP | LIC JOEL ORTIZ | 434 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 144949 | DTOP Y CARMEN I RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 144950 | DTOP Y DALILA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 144951 | DTP SALE & SERVICE, LLC | PO BOX 890177 | | | | CHARLOTTE | NC | 28289-0177 | |
| 144952 | DTRH SEG CHOFERIL Y/O BETHZAIDA QUILES | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 144953 | DTS INSTRUMENTATION SERVICES | P O BOX 2225 | | | | MANATI | PR | 00674 | |
| 144954 | DTS INSTRUMENTATION SERVICES INC | PO BOX 2225 | | | | MANATI | PR | 00674 | |
| 639584 | DUAENO DIAZ RODRIGUEZ | PO BOX 535 | | | | LAS PIEDRAS | PR | 00871 | |
| 1258242 | DUAL INTEGRATED COMMUNICATIONS LLC | ADDRESS ON FILE | | | | | | | |
| 144955 | DUAL INTEGRATED COMMUNICATIONS, LLC | 784 VIA PRIMAVERAL | HACIENDA SAN JOSE | | | CAGUAS | PR | 00727 | |
| 144956 | DUAL SPECIALTY UNDERWRITERS INC | 22 AVE GONZALEZ GUISTIY STE 222 | | | | GUAYNABO | PR | 00968 | |
| 639585 | DUAMEL COLON COLON | CO COCO | 127 A CALLE PRINCIPAL | | | SALINAS | PR | 00751 | |
| 639587 | DUAMEL COLON FLORES | PO BOX 14 1141 | | | | ARECIBO | PR | 00614 | |
| 639586 | DUAMEL COLON FLORES | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 639588 | DUAMEL COLON MALDONADO | PO BOX 14-1141 | | | | ARECIBO | PR | 00614 | |
| 639589 | DUAMEL HERNANDEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 144957 | DUAMEL TORRES ITF/ JESSICA TORRES | ADDRESS ON FILE | | | | | | | |
| 144958 | DUANY LEBEQUE, UBALDO | ADDRESS ON FILE | | | | | | | |
| 144959 | DUARTE DENTAL CARE LLC | 2DO NIVEL SUITE 5B | 229 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 144960 | DUARTE FELICIANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 144961 | DUARTE FRANCISCO, JOAO | ADDRESS ON FILE | | | | | | | |
| 144962 | DUARTE GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 144963 | DUARTE GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 144964 | DUARTE HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 144966 | DUARTE MARTINEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 144967 | Duarte Muriel, Denisse I. | ADDRESS ON FILE | | | | | | | |
| 144968 | DUARTE MURIEL, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 144969 | DUARTE PENA, FRANCISCO E. | ADDRESS ON FILE | | | | | | | |
| 144970 | DUARTE PINO, ANTONIO J. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144971 | DUARTE RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 144972 | DUARTE ROSARIO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 144973 | DUARTE ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 144974 | DUARTE URENA, ANA G. | ADDRESS ON FILE | | | | | | | |
| 144975 | DUARTE URIBE, TATIANA | ADDRESS ON FILE | | | | | | | |
| 144976 | DUARTE VILA, HUGO L. | ADDRESS ON FILE | | | | | | | |
| 144977 | DUARTE VIZCARRONDO, ELBA E | ADDRESS ON FILE | | | | | | | |
| 639590 | DUAY RIVERA ROSARIO | REPARTO UNIVERSIDAD | A 47 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| 144978 | DUBAL ROLON ALVARADO | 12 CALLE TURQUESA | | | | HUMACAO | PR | 00791 | |
| 144979 | DUBAL ROLON ALVARADO | PO BOX 977 | | | | PUNTA SANTIAGO | PR | 00741-0917 | |
| 639591 | DUBAL ROLON ALVARADO | URB VALLE ALTO | 4 CALLE A | | | CAYEY | PR | 00736 | |
| 639592 | DUBAN OMAR RIVERA MARTINEZ | BDA BUENA VISTA | 128 CALLE 4 | | | SAN JUAN | PR | 00917 | |
| 639593 | DUBEL RODRIGUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 1482590 | Duberman Living Trust Tr Julia Ludmer Duberman TTE | ADDRESS ON FILE | | | | | | | |
| 144980 | DUBEY, RAJESH K. | ADDRESS ON FILE | | | | | | | |
| 144981 | DUBIORGA BATISTA POLANCO | ADDRESS ON FILE | | | | | | | |
| 144982 | DUBOCQ BERDEGUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 144983 | DUBOCQ BERDEGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 144984 | DUBOCQ DE SANTIAGO, DENISE | ADDRESS ON FILE | | | | | | | |
| 144985 | DUBOCQ VENTURA MD, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| 144986 | DUBOIS AVILA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 144988 | DUBON, JORGE | ADDRESS ON FILE | | | | | | | |
| 144989 | DUBOY CASTELLVI, SILVIA | ADDRESS ON FILE | | | | | | | |
| 2179984 | Duboy, Silvia M. | 3rd Str C-11 | Terranova | | | Guaynabo | PR | 00969 | |
| 144990 | DUBREE, NEAL | ADDRESS ON FILE | | | | | | | |
| 639594 | DUBY E AVILA | ADDRESS ON FILE | | | | | | | |
| 639595 | DUCANSON & HOLT SERVICES INC | 1 FONTAIN SQUARE ATTN BOB PUTNEY 6S | | | | CHATTANVOGA | TN | 37402 | |
| 144991 | DUCHATEAU ALVAREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 144992 | DUCHESNE COTTO, VILMA | ADDRESS ON FILE | | | | | | | |
| 144993 | DUCHESNE GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 144994 | DUCHESNE LANDRON MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 144995 | DUCHESNE RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 144996 | DUCLERC CARRASQUILLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 144997 | DUCLERC CORA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 1956778 | Duclerc Cora, Juliana G. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144998 | DUCLERC ELECTRICAL SUPPORT INC | PO BOX 3182 | | | | MANATI | PR | 00674-3182 | |
| 144999 | DUCLERC MONTANEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 145000 | DUCLERC PEREZ, JAN | ADDRESS ON FILE | | | | | | | |
| 145001 | DUCLERS FLORES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 145002 | DUCLET BARRIOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 145003 | DUCLET MATEO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1886211 | DUCLET MATEO, SONIA | ADDRESS ON FILE | | | | | | | |
| 145004 | DUCLOS APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 145005 | DUCOS ACEVEDO, DWAN I | ADDRESS ON FILE | | | | | | | |
| 1938036 | Ducos Acevedo, Dwan Ivette | ADDRESS ON FILE | | | | | | | |
| 145006 | DUCOS ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 145007 | DUCOS ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 145009 | DUCOS CORDERO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 145010 | DUCOS CORTES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 145011 | DUCOS JUARBE, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 145012 | DUCOS JUARBE, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 145013 | DUCOS LEDUC, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 145014 | DUCOS MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1850404 | DUCOS MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2032747 | Ducos Ortiz, Brenda L | ADDRESS ON FILE | | | | | | | |
| 145015 | DUCOS ORTIZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 145016 | Ducos Ortiz, Jose R. | ADDRESS ON FILE | | | | | | | |
| 145017 | DUCOS QUINTANA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 145018 | DUCOS RAMIREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 1601100 | DUCOS RAMOS, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| 145019 | DUCOS RAMOS, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| 1601100 | DUCOS RAMOS, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| 145020 | DUCOS RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 145021 | DUCOS SEGUI, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 852768 | DUCOS TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 145023 | DUCOS VALLE, ELBA L | ADDRESS ON FILE | | | | | | | |
| 145024 | DUCOS VALLE, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 145025 | DUCOT CONSULTANT INC | BDA SAN FELIPE | 39 CALLE PEDRO M DESCARTE | | | SANTA ISABEL | PR | 00757-2531 | |
| 145026 | Ducot Soto, Harvey J. | ADDRESS ON FILE | | | | | | | |
| 145027 | DUCOT UTSETT, MINERVA | ADDRESS ON FILE | | | | | | | |
| 145028 | DUCOUDRAY ACEVEDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 145029 | DUCOUDRAY ACEVEDO, SAMADYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145030 | DUCRET DIAZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 233604 | Ducret Diaz, Ivonne | ADDRESS ON FILE | | | | | | | |
| 145031 | DUCRET RAMU, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 145032 | DUCRET RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 145033 | DUDASIK, STEVEN J | ADDRESS ON FILE | | | | | | | |
| 639596 | DUDDLEY MENDEZ CABAN | APARTADO 626 | | | | MOCA | PR | 00676 | |
| 639597 | DUDELIA SILVA ANGLERO | RES EL RECREO EDIF 36 | APT 248 | | | SAN GERMAN | PR | 00683 | |
| 145034 | DUDI DE LA ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 145035 | DUDLEY H HUTCHINSON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 145036 | DUDLEY RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 145037 | DUDLEY WIBACK, JAMES | ADDRESS ON FILE | | | | | | | |
| 145038 | DUEDAS TRAILERS INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 145039 | DUEN COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 145040 | DUEN ROSADO, KATHIA | ADDRESS ON FILE | | | | | | | |
| 145041 | DUENAS BITON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 145042 | DUENAS PENA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 145043 | DUENAS ROMERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 145044 | DUENAS SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 770461 | DUENAS TRADING INC | P O BOX 13222 | | | | SAN JUAN | PR | 00907-3222 | |
| 1570610 | Duenas Trailer Rental, Inc. | P.O. Box 194859 | | | | San Juan | PR | 00919 | |
| 771029 | DUENAS TRAILERS | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 842923 | DUEÑAS TRAILERS | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 145047 | DUENAS TRAILERS INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 145048 | DUENAS TRAILERS RENTAL | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 1588050 | DUENAS TRAILERS RENTAL, INC. | ATTN: JUDITH DUENAS PENA | DIRECTORA DPTO CREDITO Y COBROS | PO BOX 194859 | | SAN JUAN | PR | 00919 | |
| 1566515 | Duenas Trailers Rental, Inc. | PO BOX 194859 | | | | San Jaun | PR | 00919 | |
| 1566300 | Duenas Trailers Rental, Inc. | PO Box 194859 | | | | San Juan | PR | 00919 | |
| 145050 | DUENAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 145052 | DUEÑO BERRIOS MD, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1942619 | Dueno Berrios, Mr. & Mrs. | ADDRESS ON FILE | | | | | | | |
| 145053 | DUENO CARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 145051 | Dueno Colon, Carlos A | ADDRESS ON FILE | | | | | | | |
| 145055 | Dueno Colon, Javier I | ADDRESS ON FILE | | | | | | | |
| 145056 | DUENO COLON, SANDRA Y. | ADDRESS ON FILE | | | | | | | |
| 1697110 | Dueño Colon, Sandra Y. | ADDRESS ON FILE | | | | | | | |
| 145057 | DUENO CRESPO, DIANA L | ADDRESS ON FILE | | | | | | | |
| 145058 | DUENO DE LEON, TAMARA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145059 | DUENO DEL VALLE, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 1419610 | DUEÑO HUERTAS, ALBERTO JOVANY | ED DE JESÚS RIVERA | HC-33 BOX 2070 | | | DORADO | PR | 00646 | |
| 145060 | DUENO MALDONADO, JOHAM | ADDRESS ON FILE | | | | | | | |
| 145061 | DUENO MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 145062 | DUENO MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 145063 | DUENO MATOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 145064 | DUENO MEDINA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 145065 | DUENO MELENDEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 145067 | DUENO PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1558714 | Dueno Perez, Deborah | ADDRESS ON FILE | | | | | | | |
| 145068 | DUENO RIJOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 145069 | DUENO RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 145070 | DUENO SOTO, BRUNO | ADDRESS ON FILE | | | | | | | |
| 145071 | DUENO SOTO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 145072 | DUENO SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 145073 | DUENO TORRES, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 145074 | DUENO VEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 145075 | DUENO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 145076 | DUENO VEGA, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 145077 | DUFFEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 145077 | DUFFEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 639598 | DUFFY INTERNACIONAL CORPORATION | PO BOX 29908 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929-0908 | |
| 639599 | DUFFY INT'L CORP | PO BOX 37357 | | | | SAN JUAN | PR | 00937 | |
| 145078 | DUFRASNE GONZALEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 145079 | DUGAS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 145080 | DUGGAN BADILLO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 639600 | DUHAMEL ESSO SERVICE | 534 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 639601 | DUHAMEL ESSO SERVICE STATION | CALL BOX 69001 SUITE 230 | | | | HATILLO | PR | 00659 | |
| 639602 | DUHAMEL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 145081 | DUHAMEL L MATAL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 639603 | DUHAMEL PEREZ ALVAREZ | BOX JAREALITOS 64 CALLE PRINCIPAL | | | | ARECIBO | PR | 00612 | |
| 639604 | DUHAMEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 639605 | DUHAMEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 639606 | DUHANEL ESSO SERVICES STATION | URB DUHANEL | 5341 AVE MIRAMAR | | | ARECIBO | PR | 00612 | |
| 145082 | DUHL MD, JOZSEF | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145084 | DUILIO A CAMACHO DEL TORO | ADDRESS ON FILE | | | | | | | |
| 639607 | DUILIO CACHO CORRETJER | BO MONTE BELLO | PARC 150 CALLE ROBLES | | | MANATI | PR | 00674 | |
| 639608 | DUJARDIN CARO SANCHEZ | PO BOX 1096 | | | | RINCON | PR | 00677 | |
| 145085 | DUJARDIN ELIAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 145087 | DUJON AGUSTE, ENEAU A | ADDRESS ON FILE | | | | | | | |
| 145088 | DUKE ENERGY CORPORATION | P O BOX 38699 | | | | COLORADO SPRINGS | CO | 80937 | |
| 639609 | DUKE ENGINEERING & SERVICES INC | 422 CHURCH STREET | P O BOX 1244 PBO5B | | | CHARLOTTE | NC | 28201-1244 | |
| 639610 | DUKE UNIVERSITY HOSP | PO BOX 101737 | | | | ATLANTA | GA | 30392 | |
| 639612 | DUKE UNIVERSITY MEDICAL CENTER | BOX 3203 | | | | DURHAM | NC | 27710 | |
| 145089 | DUKE UNIVERSITY MEDICAL CENTER | ERWIN RD | | | | DURHAM | NC | 27710-0001 | |
| 639611 | DUKE UNIVERSITY MEDICAL CENTER | PO BOX 90246 | | | | DURHAM | NC | 27708 | |
| 145090 | DUKES MONEGRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 145091 | DULCE AMANECER, INC. | PO BOX 209 | | | | COROZAL | PR | 00983 | |
| 639613 | DULCE CEPEDA PARRA | COND DE DIEGO | 444 APT 1505 | | | SAN JUAN | PR | 00926 | |
| 639614 | DULCE COLON MADRIGAL | ENBALSE SAN JOSE | 381 CALLE BRAMANTE | | | SAN JUAN | PR | 00923 | |
| 145092 | DULCE DEL RIO PINEDA | ADDRESS ON FILE | | | | | | | |
| 145093 | DULCE DEL RIO PINEDA | ADDRESS ON FILE | | | | | | | |
| 145094 | DULCE EMILIO GARCIA /D/B/A ROLLING DOOR | 258 CALLE RAFAEL CEPEDA | | | | SAN JUAN | PR | 00915 | |
| 145095 | DULCE GENERATION, INC | HC 645 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976 | |
| 145096 | DULCE GERERACION INC | HC 645 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976 | |
| 639615 | DULCE HOGAR | PO BOX 8244 | | | | BAYAMON | PR | 00960 | |
| 145097 | DULCE HOGAR MI VIEJITO | HC 2 BOX 6414 | | | | GUAYANILLA | PR | 00656 | |
| 145098 | DULCE I VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 639616 | DULCE M ACEVEDO MARTINEZ | URB SAN DEMETRIO | JJ 2 CALLE B | | | VEGA BAJA | PR | 00793 | |
| 639617 | DULCE M CASILLAS PIZARRO | 24 CALLE UNION PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 145099 | DULCE M COPLIN ALMANZAR | ADDRESS ON FILE | | | | | | | |
| 639618 | DULCE M CORREA ORTIZ | BARRIO VIGIA | BUZON 18 | | | ARECIBO | PR | 00612-5003 | |
| 145100 | DULCE M DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 145101 | DULCE M JORGE GARCIA | ADDRESS ON FILE | | | | | | | |
| 639619 | DULCE M LOPEZ FIGUEROA | COND BARCELONA | APT A 4 CALLE VICTOR FIGUEROA 712 | | | SANTURCE | PR | 00907 | |
| 639620 | DULCE M MARTINEZ ESTEVES | PO BOX 471 | | | | MOROVIS | PR | 00687 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639621 | DULCE M QUESADA NEGRON | EXT VILLA CAPARRA | F 2 GENOVA | | | GUAYNABO | PR | 00966 | |
| 639622 | DULCE M RAMOS GONZALEZ | HC 83 BOX 7141 | | | | VEGA ALTA | PR | 00692 | |
| 639623 | DULCE M REY PUGH | PROYECTO LOS MILLONES APT 25 | CALLE BETANCES ESQ MILLONES | | | BAYAMON | PR | 00957 | |
| 145102 | DULCE M RODRIGUEZ CESPEDES | ADDRESS ON FILE | | | | | | | |
| 639624 | DULCE M TORRES | SECTOR PIEDRAS BLANCAS | 13 CALLE MANUEL RODRIGUEZ | | | LAJAS | PR | 00667 | |
| 145103 | DULCE M. COLON MADRIGAL | ADDRESS ON FILE | | | | | | | |
| 2151710 | DULCE M. DE HOSTOS | P.O. BOX 365012 | | | | SAN JUAN | PR | 00936-5012 | |
| 145104 | DULCE M. ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 145105 | DULCE MARAGARITA RAMOS DE ALVARADO | ADDRESS ON FILE | | | | | | | |
| 639625 | DULCE MARIA FUENTES | COND LOS OLMOS APT 16-D | | | | SAN JUAN | PR | 00927 | |
| 145106 | DULCE MARIA GOITIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639626 | DULCE MARIA MONTES DE OCA FERNANDEZ | PUERTO NUEVO | 1103 CALLE 12 N E | | | SAN JUAN | PR | 00920 | |
| 145107 | DULCE MATEO BURGOS | ADDRESS ON FILE | | | | | | | |
| 145066 | DULCE MATOS DE ODUARDO | ADDRESS ON FILE | | | | | | | |
| 145086 | DULCE MORETA DIAZ | ADDRESS ON FILE | | | | | | | |
| 639627 | DULCE PUYOLS MACEBO | URB PUERTO NUEVO | 1132 CALLE BALCANES | | | SAN JUAN | PR | 00920 | |
| 639628 | DULCE TATY DE MARTINEZ | CAPARRA TERRACE | 1412 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 639629 | DULCE Y APONTE SANCHEZ | BO LA GLORIA | CARR 181 R 851 | | | TRUJILLO ALTO | PR | 00976 | |
| 639630 | DULCERIA JOSE MEDINA | BOX 10748 | | | | AGUADILLA | PR | 00603-9313 | |
| 639631 | DULCERIA JOSE MEDINA | HC1 BOX 1051 | COM CAMASEYES | | | AGUADILLA | PR | 00603 | |
| 639632 | DULCERIA LA SONIA | 36 CALLE PAJAROS | HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 639633 | DULCERIA OLMO | BO DOMINGUITO | HC 03 BOX 20632 | | | ARECIBO | PR | 00612 | |
| 145108 | DULCES DE OCASION INC | P O BOX 366247 | | | | SAN JUAN | PR | 00936-6247 | |
| 639634 | DULCES DEL ATLANTICO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 639635 | DULCES RAFY INC | P O BOX 3530 | | | | BAYAMON | PR | 00958 | |
| 639636 | DULCES TAINOS INC | P O BOX 395 | | | | GARROCHALES | PR | 00652 | |
| 639637 | DULCIDIA MATIAS MOLINA | ADDRESS ON FILE | | | | | | | |
| 639638 | DULCIDIA VALLE MAISONET | ADDRESS ON FILE | | | | | | | |
| 639639 | DULCIDIO TORRES RODRIGUEZ | URB ALTURAS VIEW | 63 CALLE NEPTUNO | | | SAN JUAN | PR | 00914 | |
| 639640 | DULCILIA RIVERA VEGA | HC 02 BOX 46622 | | | | VEGA BAJA | PR | 00693 | |
| 145109 | DULCINIA STUART VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 639641 | DULIA DE JESUS LAZU | VISTA HERMOSA | L 11 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 145110 | DULIEVRE MORALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 145111 | DULUC ESPAILLAT, EMMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145112 | DULUC ESPAILLAT, GUILLERMINA F. | ADDRESS ON FILE | | | | | | | |
| 790471 | DULUC ESPRAILLAT, LUISA M | ADDRESS ON FILE | | | | | | | |
| 145113 | DULUC FARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 145114 | DULUC PEREZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 145115 | DULUC PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 790472 | DULUC ROSARIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 145116 | DULUC ROSARIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 145118 | DULZURA BORINCANA INC | PO BOX 2521 | | | | MOCA | PR | 00676 | |
| 145119 | DUMANTT FITZPATRICK, IRIDE M | ADDRESS ON FILE | | | | | | | |
| 639642 | DUMARIS CUEVAS TOLEDO | HC 3 BOX 13876 | | | | UTUADO | PR | 00612 | |
| 145120 | Dumas Casado, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 145121 | DUMAS CASADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 145123 | DUMAS FEBRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 145124 | DUMAS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 145125 | DUMAS RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 145127 | DUMAS ROSA, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| 145128 | DUMAS, EDNA | ADDRESS ON FILE | | | | | | | |
| 145129 | DUMAS, TED | ADDRESS ON FILE | | | | | | | |
| 145130 | DUMAY, JUAN A | ADDRESS ON FILE | | | | | | | |
| 145131 | DUMAY, JUAN O | ADDRESS ON FILE | | | | | | | |
| 145132 | DUMBAR ALICEA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 790473 | DUME GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 145133 | DUME MEJIA, ELAINE D. | ADDRESS ON FILE | | | | | | | |
| 1636674 | DUMENG , LESLIE GARCIA | RR 4 Box 20890 | | | | Anasco | PR | 00610 | |
| 145134 | DUMENG ALERS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1813763 | Dumeng Alers, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2001893 | Dumeng Alers, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2094266 | Dumeng Alers, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 145135 | DUMENG ALERS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 145136 | DUMENG BONILLA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 639643 | DUMENG BOUQUETS | 1064 CALLE FERNANDEZ CAMPOS PDA 16 | | | | SAN JUAN | PR | 00907 | |
| 145137 | DUMENG CALERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 790474 | DUMENG CORCHADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 145138 | DUMENG CORCHADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 145139 | DUMENG CORCHADO, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 1960513 | Dumeng Corchado, Obdulio | ADDRESS ON FILE | | | | | | | |
| 145140 | DUMENG CORCHADO, OBDULIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790475 | DUMENG CORCHADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 145141 | DUMENG CORCHADO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 145142 | Dumeng Corchado, William | ADDRESS ON FILE | | | | | | | |
| 145143 | DUMENG CRESPO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 790476 | DUMENG DANIEL, MELISSA | ADDRESS ON FILE | | | | | | | |
| 145144 | Dumeng Dumeng, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 145145 | DUMENG ECHEVARRIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 145146 | DUMENG FELICIANO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 145147 | DUMENG FELICIANO, PABLO | ADDRESS ON FILE | | | | | | | |
| 145148 | Dumeng Feliciano, Pablo N | ADDRESS ON FILE | | | | | | | |
| 2076767 | Dumeng Feliciano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2086469 | Dumeng Feliciano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2091593 | Dumeng Feliciano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 145149 | DUMENG FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 145150 | DUMENG GOMEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 145151 | Dumeng Gomez, Abdiel E | ADDRESS ON FILE | | | | | | | |
| 145152 | Dumeng Gomez, Gamaliel | ADDRESS ON FILE | | | | | | | |
| 145153 | DUMENG GOMEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 145154 | DUMENG JUARBE, MADILYN | ADDRESS ON FILE | | | | | | | |
| 145155 | DUMENG JUARBE, PETER | ADDRESS ON FILE | | | | | | | |
| 145156 | DUMENG LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 145157 | DUMENG LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 145158 | DUMENG LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 145159 | DUMENG LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 145160 | DUMENG MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 145161 | DUMENG MARTINEZ, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 145162 | DUMENG MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 145163 | DUMENG MONROIG, YOMAURA | ADDRESS ON FILE | | | | | | | |
| 145164 | DUMENG PELLOT, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 145165 | DUMENG PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 145166 | DUMENG PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 790477 | DUMENG RIOS, KEYLA | ADDRESS ON FILE | | | | | | | |
| 145167 | DUMENG RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 145168 | Dumeng Rodriguez, Josue | ADDRESS ON FILE | | | | | | | |
| 145169 | DUMENG ROMAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 145170 | DUMENG ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 145171 | DUMENG ROMAN, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 145173 | DUMENG ROMAN, LINNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145172 | Dumeng Roman, Linnette | ADDRESS ON FILE | | | | | | | |
| 790478 | DUMENG ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 145174 | DUMENG ROMAN, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 145175 | DUMENG TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 145176 | DUMENG TORRES, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 145177 | DUMENG TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 145178 | DUMENG TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| 145179 | DUMENG TORRES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 145180 | DUMENG TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| 145181 | DUMENG, DAVIS | ADDRESS ON FILE | | | | | | | |
| 145182 | DUMEY RIVERA, ABNER | ADDRESS ON FILE | | | | | | | |
| 145183 | DUMEY RIVERA, ABNER R | ADDRESS ON FILE | | | | | | | |
| 145184 | DUMEY RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 145185 | DUMMENG LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 639644 | DUMMY - 001 | ASSMCA | | | | SAN JUAN | PR | 00928-1414 | |
| 145186 | DUMMY - 001 | PASEO COVADONGA | OFICINA 713 | | | SAN JUAN | PR | 00902 | |
| 145187 | DUMONT BONILLA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 790480 | DUMONT BONILLA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1774877 | Dumont Bonilla, Marilyn | ADDRESS ON FILE | | | | | | | |
| 145188 | DUMONT FERRER, JUANITA | ADDRESS ON FILE | | | | | | | |
| 145189 | DUMONT FERRER, LOURDES | ADDRESS ON FILE | | | | | | | |
| 145190 | DUMONT GUZMAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 145191 | Dumont Guzman, Linda N | ADDRESS ON FILE | | | | | | | |
| 145192 | DUMONT LOPEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 145193 | DUMONT LOPEZ, NANETTE M. | ADDRESS ON FILE | | | | | | | |
| 145194 | DUMONT MARTINEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 790481 | DUMONT MASSARY, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 145195 | DUMONT ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 145196 | DUMONT PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 145126 | DUMONT PENALVER, VICTOR | ADDRESS ON FILE | | | | | | | |
| 852769 | DUMONT PEÑALVERT, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 145198 | DUMONT RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 145199 | DUMONT SOLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 790482 | DUMONT TORRES, ELINEZ | ADDRESS ON FILE | | | | | | | |
| 145200 | DUMONT TORRES, ELINEZ | ADDRESS ON FILE | | | | | | | |
| 145201 | DUMONT VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 145202 | DUMONT ZAYAS, ARLEENE | ADDRESS ON FILE | | | | | | | |
| 639645 | DUN & BRADSTREET | PO BOX 95678 | | | | CHICAGO | IL | 60694 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145203 | DUN & BRADSTREET BUS EDUC SERV | D&B BUSINESS EDUCATION SERVICE | PO BOX 95678 | | | CHICAGO | IL | 60694-5678 | |
| 639646 | DUN & BRADSTREET BUSINES | EDUCATION SERVICES | PO BOX 95678 | | | CHICAGO | IL | 60694 | |
| 639648 | DUN & BRADSTREET CORPORATION | EDUC SERVS | PO BOX 95678 | | | CHICAGO | IL | 60694 5678 | |
| 639647 | DUN & BRADSTREET CORPORATION | PO BOX 5100 | | | | NEW YORK | NY | 10150-5100 | |
| 639649 | DUN & BRADSTREET CORPORATION | PO BOX 71186 | | | | CHICAGO | IL | 60694-1186 | |
| 639650 | DUN & BRADSTREET CORPORATION | PO BOX 95678 | | | | CHICAGO | IL | 60694 | |
| 639651 | DUN & BRADSTREET SOFTWARE SERVICES | 1 DIAMOND HILLDR | | | | NEW PROVIDENCE | NJ | 07974-1200 | |
| 145204 | DUNAMIS CONSTRUCTION CORP | BOX 1829 | | | | CAROLINA | PR | 00984-1829 | |
| 842924 | DUNAMIS CONSTRUCTION CORP | PO BOX 1829 | | | | CAROLINA | PR | 00984-1829 | |
| 145205 | DUNAMIS ELECTRIC INC | URB LOS FLAMBOYANES | 363 CALLE GUAYACAN | | | GURABO | PR | 00778-2781 | |
| 145206 | DUNCAN MD , RAYMOND L | ADDRESS ON FILE | | | | | | | |
| 145207 | DUNCAN SCOTT PRODUCTIONS INC | 1526 FOURTEENTH ST SUITE 102 | | | | SANTA MONICA | CA | 90404 | |
| 1431160 | Duncan, Adam | ADDRESS ON FILE | | | | | | | |
| 145208 | DUNEY RIVERA, LEONEL | ADDRESS ON FILE | | | | | | | |
| 145209 | DUNGER MIRANDA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 145210 | DUNKLEY MERCADO, RINA | ADDRESS ON FILE | | | | | | | |
| 1495103 | Dunks, Karie | ADDRESS ON FILE | | | | | | | |
| 2179985 | Dunlavy, Joseph M | 2420 Bromfield Drive | | | | Wichita | KS | 67226 | |
| 639652 | DUNLOP DE P R | 63 AVE P DE LEON | | | | SAN JUAN | PR | 00917-1102 | |
| 842925 | DUNLOP DE PUERTO RICO | 6 P1 CALLE MAESTRO CORDERO | | | | SAN JUAN | PR | 00917-1156 | |
| 145211 | DUNLOP DE PUERTO RICO | PONCE DE LEON 63 | | | | SAN JUAN | PR | 00917-1102 | |
| 145212 | DUNN & GLASSER ASSOC | PO BOX 1435 | | | | TOMS RIVERA | NJ | 08754 | |
| 145213 | DUNN MD, TYMOTHY | ADDRESS ON FILE | | | | | | | |
| 145214 | DUNNAM MENDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 145215 | DUNORD TECHNOLOGIES | 276 ST JACQUES 703 | | | | MONTREAL | QC | HSY 1N3 | CANADA |
| 145218 | DUNTLEY MATOS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 639653 | DUO CASANOVA DE LA MATA INC | 16 CALLE PACIFIC PL | | | | SAN JUAN | PR | 00911 | |
| 145219 | DUO CONDADO JV HOLDINGS LLC | POPULAR CENTER | 208 PONCE DE LEON AVE 19TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 145220 | DUONG, NIEM | ADDRESS ON FILE | | | | | | | |
| 145222 | DUPAY MD , EDWARD R | ADDRESS ON FILE | | | | | | | |
| 145223 | DUPERE MD , DAVID P | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145224 | DUPERON FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 145225 | DUPERON RODRIGUEZ, BARBARA E | ADDRESS ON FILE | | | | | | | |
| 145227 | DUPEROY MARTINEZ, GLOMARIANY | ADDRESS ON FILE | | | | | | | |
| 145228 | DUPEROY PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 145229 | DUPEROY SANTIAGO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 145230 | DUPEY HEDDING, ROBERT | ADDRESS ON FILE | | | | | | | |
| 145231 | DUPLEX PRODUCTS | OLD SAN JUAN STATION | PO BOX 15090 | | | SAN JUAN | PR | 00902-8590 | |
| 639654 | DUPLEX PRODUCTS INC | PO BOX 15090 | | | | SAN JUAN | PR | 00902 | |
| 639655 | DUPLEX PRODUCTS INC | URB IND MINILLAS | CARR 174 CALLE D LOTE 47 | | | BAYAMON | PR | 00959 | |
| 639656 | DUPONT AGRICHEMICAL | PO BOX 3000 | | | | MANATI | PR | 00674 | |
| 639657 | DUPONT AGRICULTURAL CARIBE IND LTD | P O BOX 30000 | | | | MANATI | PR | 00674-3000 | |
| 1536216 | DuPont Agricultural Caribe Industries, LTD | P.O. Box 30000 | | | | Manati | PR | 00674-8505 | |
| 1518726 | DuPont Electronic Microcircuits Industries, Ltd. | c/o Lourdes Y. Melendez | PO Box 30200 | | | Manatí | PR | 00674 | |
| 1518726 | DuPont Electronic Microcircuits Industries, Ltd. | McConnell Valdes LLC | Isis Carballo, Nayuan Zouairabani | PO Box 364225 | | SAN JUAN | PR | 00936-4225 | |
| 145232 | DUPONT HOSPITAL FOR CHILDREN | PO BOX 269 | | | | WILMINTONGTON | DE | 19899 | |
| 145233 | DUPONT INSTITUTE , ALFRED I | ADDRESS ON FILE | | | | | | | |
| 145234 | DUPONT PEST & GENERAL CONTRACTOR INC | PO BOX 1547 | | | | LARES | PR | 00669 | |
| 639658 | DUPONT PHARMACEUTICAL | PO BOX 880 | | | | CAGUAS | PR | 00726 | |
| 639659 | DUPONT PHARMACEUTICALS COMPANY PR | CARR 686 KM 2 3 | | | | MANATI | PR | 00674 | |
| 639660 | DUPONT PHARMACEUTICALS COMPANY PR | PO BOX 30100 | | | | MANATI | PR | 00674 | |
| 639661 | DUPONT PHARMACEUTICALS COMPANY PR | PO BOX 880 | | | | CAGUAS | PR | 00726 | |
| 145235 | DUPREE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 145236 | DUPREY ALAMO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 145237 | DUPREY ALMEYDA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 790483 | DUPREY ALMEYDA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 145238 | DUPREY ALMEYDA, MAGALY M | ADDRESS ON FILE | | | | | | | |
| 790484 | DUPREY ATRA, SIJAM S | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145239 | DUPREY ATRA, SIJAM S | ADDRESS ON FILE | | | | | | | |
| 1419611 | DUPREY ATRA, SIJAM S. | ARIEL FELIX CINTRÓN | PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 | |
| 145241 | DUPREY ATRA, SIJAM S. | HECTRO SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E ALTOS | | | BAYAMON | PR | 00959 | |
| 145242 | DUPREY ATRA, SIJAM S. | JORGE E. RAMOS MORA | PMB 790 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 145243 | DUPREY ATRA, SIJAM S. | NELSON R. TORRES MARTINEZ | CONDOMINIO VILLAS DEL SENORIAL APT. 2212 | AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 145244 | DUPREY BLANCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 145245 | DUPREY CARABALLO, HECTOR T. | ADDRESS ON FILE | | | | | | | |
| 145246 | DUPREY CLEMENTE, JOAN | ADDRESS ON FILE | | | | | | | |
| 145247 | DUPREY COLLADO, ELBA M | ADDRESS ON FILE | | | | | | | |
| 1902556 | Duprey Collado, Elba Monserrate | ADDRESS ON FILE | | | | | | | |
| 145248 | DUPREY COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 790485 | DUPREY COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 145249 | DUPREY COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 145250 | DUPREY COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 145251 | DUPREY COLON, RITA E | ADDRESS ON FILE | | | | | | | |
| 145252 | DUPREY D CABASSA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 145253 | DUPREY DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 145254 | DUPREY DEL VALLE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 145255 | DUPREY DIAZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 145256 | DUPREY DUPREY, WALESKA | ADDRESS ON FILE | | | | | | | |
| 145257 | DUPREY FELIX, JUAN M | ADDRESS ON FILE | | | | | | | |
| 145258 | DUPREY FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 145259 | DUPREY FLORES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 145260 | DUPREY FLORES, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 145261 | DUPREY HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 145262 | DUPREY LOPEZ, ANA P | ADDRESS ON FILE | | | | | | | |
| 145263 | DUPREY MALDONADO, KATHIA | ADDRESS ON FILE | | | | | | | |
| 145264 | DUPREY MARTE, LUSMAR | ADDRESS ON FILE | | | | | | | |
| 145265 | DUPREY MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 790487 | DUPREY MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 145266 | DUPREY MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 145267 | DUPREY MARTINEZ, MORAIMA P. | ADDRESS ON FILE | | | | | | | |
| 145268 | DUPREY MORALES, DORIS | ADDRESS ON FILE | | | | | | | |
| 145269 | DUPREY MORENO, VICTOR E. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6299 of 8714

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145270 | DUPREY MORENO, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 145271 | DUPREY NIEVES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 145272 | DUPREY NIEVES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 145273 | DUPREY OJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 145274 | DUPREY PARDO, IRMA | ADDRESS ON FILE | | | | | | | |
| 145275 | Duprey Perez, Francisco | ADDRESS ON FILE | | | | | | | |
| 145276 | DUPREY PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 145277 | DUPREY POLANCO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 145278 | Duprey Ramos, Miguel | ADDRESS ON FILE | | | | | | | |
| 145279 | Duprey Rivera, Angel A | ADDRESS ON FILE | | | | | | | |
| 1257058 | DUPREY RIVERA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 145280 | DUPREY RIVERA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 1541840 | DUPREY RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1257059 | DUPREY RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 145282 | DUPREY ROSA, SONIA J. | ADDRESS ON FILE | | | | | | | |
| 145283 | DUPREY RUIZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 145285 | DUPREY SALGADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 145284 | DUPREY SALGADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 145286 | DUPREY SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 790489 | DUPREY SANTIAGO, LIZ E | ADDRESS ON FILE | | | | | | | |
| 145287 | DUPREY SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 145288 | DUPREY TIRE CENTER | 2 RAFAEL SANTIAGO | | | | GUAYAMA | PR | 00785 | |
| 639662 | DUPREY TIRE CENTER | PO BOX 549 | | | | GUAYAMA | PR | 00655 | |
| 639663 | DUPREY TIRE CENTER Y/O JOSE M DUPREY | PO BOX 549 | | | | GUAYAMA | PR | 00785 | |
| 145289 | DUPREY TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 145290 | DUPREY VAZQUEZ, NAZARET | ADDRESS ON FILE | | | | | | | |
| 145291 | DUPREY VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 145292 | DUPREY VELAZQUEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 145293 | DUPREY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 145294 | DUPREYORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 145295 | DUPREYSANTIAGO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 145296 | DUQUE BRUNO, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 790490 | DUQUE BRUNO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 145297 | DUQUE BUTLER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 145298 | DUQUE CARDONA, MAGDA CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| 145299 | DUQUE CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145300 | DUQUE GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 145301 | DUQUE GARCIA, ANA L | ADDRESS ON FILE | | | | | | | |
| 852770 | DUQUE GARCIA,ANA L | ADDRESS ON FILE | | | | | | | |
| 145302 | DUQUE GERENA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 145303 | DUQUE HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 145304 | DUQUE HERNANDEZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| 145305 | DUQUE HERNANDEZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| 145306 | DUQUE NUNEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 145307 | DUQUE OCHOA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 145308 | DUQUE ORTEGA, EVA L | ADDRESS ON FILE | | | | | | | |
| 2100239 | Duque Ortega, Eva L. | ADDRESS ON FILE | | | | | | | |
| 1697023 | Duque Quiñones , Florelis | ADDRESS ON FILE | | | | | | | |
| 145309 | DUQUE QUINONES, FLORELIS | ADDRESS ON FILE | | | | | | | |
| 173862 | Duque Quiñones, Florelis | ADDRESS ON FILE | | | | | | | |
| 173862 | Duque Quiñones, Florelis | ADDRESS ON FILE | | | | | | | |
| 145311 | DUQUE QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 145310 | DUQUE QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 145312 | DUQUE RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 145313 | Duque Santos, Ramon A | ADDRESS ON FILE | | | | | | | |
| 145314 | DUQUELA & ZAPATA LLP | THE HATO REY CENTER STE 515 | 268 PONCE DE LEON AVE | | | SAN JUAN | PR | 00918 | |
| 145315 | DUQUELA BARON MD, JUAN L | ADDRESS ON FILE | | | | | | | |
| 145316 | DUQUELA FUENTES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 145317 | DUQUELA FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 145318 | DUQUES CASARES, OMAR | ADDRESS ON FILE | | | | | | | |
| 145319 | DUQUESNE MALDONADO, YANICE MAYTE | ADDRESS ON FILE | | | | | | | |
| 842926 | DURA CARPET SALES & CLEANING | P.O. BOX 2255 | | | | ARECIBO | PR | 00613 | |
| 639664 | DURA CARPET STEAM CLEANING | MINILLA STA | PO BOX 41196 | | | SAN JUAN | PR | 00940 | |
| 639665 | DURA PHARMACEUTICAL | 5880 PACIFIC CENTER BDL | | | | SAN DIEGO | CA | 92121-4204 | |
| 639666 | DURALUBE OF PUERTO RICO | URB PUERTO NUEVO | 1164 CALLE BELCAIRE | | | SAN JUAN | PR | 00920 | |
| 639667 | DURAN & HIJOS | CARR 653 KM 1 5 | | | | ARECIBO | PR | 00613 | |
| 145320 | DURAN ACEVEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 145321 | DURAN ACEVEDO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 145322 | DURAN AGUAYO, VIVIAN S | ADDRESS ON FILE | | | | | | | |
| 145323 | DURAN ARGUELLES, JUAN | ADDRESS ON FILE | | | | | | | |
| 145324 | DURAN BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 790491 | DURAN BAEZ, JEANNETTE I | ADDRESS ON FILE | | | | | | | |
| 145325 | DURAN BENITEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145326 | DURAN BENITEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 145327 | DURAN BERROA, ZOILA A. | ADDRESS ON FILE | | | | | | | |
| 145328 | DURAN BURGOS, NEYRA | ADDRESS ON FILE | | | | | | | |
| 145329 | DURAN CABALLERO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 145330 | DURAN CABAN, PALACIN | ADDRESS ON FILE | | | | | | | |
| 1564559 | DURAN CABAN, PALACIN | ADDRESS ON FILE | | | | | | | |
| 145331 | DURAN CAMACHO, AIDA IVELYSSE | ADDRESS ON FILE | | | | | | | |
| 145332 | DURAN CANCEL, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 145333 | DURAN CAPELLA, ANA E. | ADDRESS ON FILE | | | | | | | |
| 145334 | DURAN CAPELLA, ANA E. | ADDRESS ON FILE | | | | | | | |
| 145335 | DURAN CARABALLO, GENESIS | ADDRESS ON FILE | | | | | | | |
| 145336 | DURAN CARABALLO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 145337 | DURAN CARABALLO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 790492 | DURAN CASTRO, EDEL | ADDRESS ON FILE | | | | | | | |
| 145338 | Duran Castro, Edel E. | ADDRESS ON FILE | | | | | | | |
| 145339 | DURAN COLLADO, GRACE | ADDRESS ON FILE | | | | | | | |
| 1740703 | Duran Collado, Grace | ADDRESS ON FILE | | | | | | | |
| 1753648 | DURAN COLLADO, GRACE | ADDRESS ON FILE | | | | | | | |
| 145340 | DURAN COLLADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 145341 | Duran Colon, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 145343 | DURAN COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| 145344 | DURAN COLONDRES, LESTER | ADDRESS ON FILE | | | | | | | |
| 145345 | DURAN CORREA, SONIA | ADDRESS ON FILE | | | | | | | |
| 790493 | DURAN CORTES, SAMARA | ADDRESS ON FILE | | | | | | | |
| 145346 | DURAN CRUZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 145347 | DURAN CRUZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 145348 | DURAN CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 145349 | DURAN CRUZ, JUAN I | ADDRESS ON FILE | | | | | | | |
| 145350 | DURAN CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 790494 | DURAN CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 145351 | DURAN CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 145352 | DURAN CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 145353 | DURAN CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 145354 | DURAN CUADRADO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 145355 | DURAN DE JESUS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 145356 | DURAN DE JESUS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 145357 | DURAN DE JESUS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 145358 | DURAN DEL VALLE, RENE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790496 | DURAN DELGADO, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 145359 | DURAN DIAZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 639668 | DURAN EQUIPMENT | PMB 593 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 145360 | DURAN FARINE, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 145361 | DURAN FREYTES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 145362 | DURAN FREYTES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 145363 | DURAN GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 145364 | DURAN GARCIA, MELIZA | ADDRESS ON FILE | | | | | | | |
| 145365 | DURAN GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2020646 | DURAN GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2059157 | Duran Garcia, William | ADDRESS ON FILE | | | | | | | |
| 145366 | DURAN GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2069678 | Duran Garcia, William | ADDRESS ON FILE | | | | | | | |
| 145367 | DURAN GERONIMO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 145368 | DURAN GOMEZ, ALEXI | ADDRESS ON FILE | | | | | | | |
| 145369 | DURAN GOMEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 145370 | DURAN GONZALEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 2106596 | DURAN GONZALEZ, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 145371 | DURAN GONZALEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 2079636 | DURAN GONZALEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 145372 | DURAN GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 145373 | DURAN GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 145374 | DURAN GONZALEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 145375 | Duran Gonzalez, Santiago | ADDRESS ON FILE | | | | | | | |
| 145376 | DURAN GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 790497 | DURAN GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 145377 | DURAN GUZMAN MD, NORMANDO | ADDRESS ON FILE | | | | | | | |
| 145378 | DURAN GUZMAN, GREDUVEL | ADDRESS ON FILE | | | | | | | |
| 145379 | DURAN GUZMAN, NERISVEL | ADDRESS ON FILE | | | | | | | |
| 852771 | DURÁN GUZMÁN, NERISVEL C. | ADDRESS ON FILE | | | | | | | |
| 639669 | DURAN HERMANOS INC | PO BOX 3065 | | | | MAYAGUEZ | PR | 00681-3065 | |
| 790498 | DURAN HERNANDEZ, MARILYN M | ADDRESS ON FILE | | | | | | | |
| 145380 | DURAN HERNANDEZ MD, GAILY | ADDRESS ON FILE | | | | | | | |
| 145381 | DURAN HERNANDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 1519811 | Duran Hernandez, Gloria | ADDRESS ON FILE | | | | | | | |
| 1894383 | Duran Hernandez, Gloria | ADDRESS ON FILE | | | | | | | |
| 145382 | DURAN HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 145383 | DURAN HERNANDEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790499 | DURAN HERNANDEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 145384 | DURAN HERNANDEZ, LYMARI M | ADDRESS ON FILE | | | | | | | |
| 1697082 | Duran Hernandez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 145385 | DURAN HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 145386 | DURAN IZQUIERDO, GERALDO | ADDRESS ON FILE | | | | | | | |
| 1959482 | Duran Jimenez , Vivian | ADDRESS ON FILE | | | | | | | |
| 145388 | DURAN JIMENEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 145387 | Duran Jimenez, Eugenio | ADDRESS ON FILE | | | | | | | |
| 790500 | DURAN JIMENEZ, MAYLA | ADDRESS ON FILE | | | | | | | |
| 145389 | DURAN JIMENEZ, MAYLA E | ADDRESS ON FILE | | | | | | | |
| 145390 | DURAN JIMENEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1938064 | Duran Jimenez, Vivian | ADDRESS ON FILE | | | | | | | |
| 1897016 | Duran Jimenez, Vivian | ADDRESS ON FILE | | | | | | | |
| 1637717 | Duran Jimenez, Vivian | ADDRESS ON FILE | | | | | | | |
| 145391 | DURAN JIMENEZ, YOHAIDA | ADDRESS ON FILE | | | | | | | |
| 145392 | DURAN JUARBE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 790501 | DURAN JUARBE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 145393 | DURAN LANDAZABAL, GLORIA | ADDRESS ON FILE | | | | | | | |
| 145394 | DURAN LEBRON, MADIAN | ADDRESS ON FILE | | | | | | | |
| 145395 | DURAN LIBRAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 145396 | DURAN LOPEZ, AIXA M | ADDRESS ON FILE | | | | | | | |
| 145397 | DURAN LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2145286 | Duran Lopez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 145398 | DURAN LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1596139 | Duran Lopez, Mayra | ADDRESS ON FILE | | | | | | | |
| 145399 | DURAN LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 145400 | DURAN LOPEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 145401 | DURAN LUCIANO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 145402 | DURAN LUCIANO, RENE | ADDRESS ON FILE | | | | | | | |
| 790502 | DURAN LUCIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 145403 | DURAN LUCIANO, VICTOR C | ADDRESS ON FILE | | | | | | | |
| 145404 | DURAN LUGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 145405 | DURAN LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1389018 | DURAN LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 145406 | Duran Malave, Allan | ADDRESS ON FILE | | | | | | | |
| 145407 | Duran Malave, Gregorio | ADDRESS ON FILE | | | | | | | |
| 790503 | DURAN MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 145408 | DURAN MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145409 | DURAN MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 145410 | DURAN MARIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 145411 | DURAN MARRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 145412 | DURAN MARTELL, AMARALYN | ADDRESS ON FILE | | | | | | | |
| 145413 | DURAN MARTELL, NANCY | ADDRESS ON FILE | | | | | | | |
| 145414 | DURAN MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 145415 | DURAN MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 145416 | DURAN MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 145417 | DURAN MARTINEZ, NAHIR | ADDRESS ON FILE | | | | | | | |
| 145418 | DURAN MEDINA, DENISE | ADDRESS ON FILE | | | | | | | |
| 145419 | DURAN MENDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 145420 | DURAN MIRANDA, IVAN A | ADDRESS ON FILE | | | | | | | |
| 145421 | DURAN MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 145422 | DURAN MIRANDA, WANDA | ADDRESS ON FILE | | | | | | | |
| 145423 | DURAN MONGE, WANDA | ADDRESS ON FILE | | | | | | | |
| 145424 | DURAN MONTANEZ, PEDRO O | ADDRESS ON FILE | | | | | | | |
| 145425 | DURAN MONTES, VALERIA | ADDRESS ON FILE | | | | | | | |
| 145426 | DURAN MONTIJO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 145427 | DURAN MONTIJO, JOAN | ADDRESS ON FILE | | | | | | | |
| 790504 | DURAN MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 145428 | DURAN MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 145429 | DURAN MOSCOSO, NORTON | ADDRESS ON FILE | | | | | | | |
| 145430 | DURAN MUNOZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 842927 | DURAN MUÑOZ, ALFONSO | 4 SAN SEBASTIAN APT 1-D | | | | SAN JUAN | PR | 00901-1114 | |
| 145431 | DURAN NEGRON, SICNNEY | ADDRESS ON FILE | | | | | | | |
| 145432 | DURAN NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| 1955626 | Duran Ortiz , Iris L. | ADDRESS ON FILE | | | | | | | |
| 145433 | DURAN ORTIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 145434 | DURAN ORTIZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| 145435 | DURAN ORTIZ, LISA M. | ADDRESS ON FILE | | | | | | | |
| 145436 | DURAN OTERO, MAXIMA | ADDRESS ON FILE | | | | | | | |
| 145437 | Duran Pagan, Carlos H. | ADDRESS ON FILE | | | | | | | |
| 145438 | DURAN PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 145439 | DURAN PAOLI, ELDA R | ADDRESS ON FILE | | | | | | | |
| 145440 | DURAN PAOLI, OLFA N | ADDRESS ON FILE | | | | | | | |
| 145441 | DURAN PAREDES, ARGENTINA | ADDRESS ON FILE | | | | | | | |
| 145442 | DURAN PENA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 145443 | DURAN PERALES, STEVEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145444 | DURAN PERALTA, ERICKSON | ADDRESS ON FILE | | | | | | | |
| 145445 | DURAN PEREZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 145447 | DURAN PEREZ, SARA M | ADDRESS ON FILE | | | | | | | |
| 145446 | DURAN PEREZ, SARA M | ADDRESS ON FILE | | | | | | | |
| 145448 | DURAN PEREZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 145449 | DURAN PILARTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 145450 | DURAN PIMENTEL, HAIROL | ADDRESS ON FILE | | | | | | | |
| 145451 | DURAN PITRE, ELSA I | ADDRESS ON FILE | | | | | | | |
| 2084275 | DURAN PITRE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 145453 | DURAN PITRE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1735935 | Duran Pitre, Lillian | ADDRESS ON FILE | | | | | | | |
| 790505 | DURAN PITRE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 145454 | DURAN PITRE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 145455 | DURAN PITRE, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 1864554 | DURAN PRESTAMO, AURORA | ADDRESS ON FILE | | | | | | | |
| 145456 | DURAN QUILES, MILDRED L | ADDRESS ON FILE | | | | | | | |
| 145457 | Duran Quinones, Maria T | ADDRESS ON FILE | | | | | | | |
| 145458 | Duran Quinones, Nilda Rosa | ADDRESS ON FILE | | | | | | | |
| 145459 | DURAN QUINTANA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 145460 | DURAN QUINTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 145461 | DURAN QUINTANA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 145462 | DURAN REINOSO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 145463 | DURAN REINOSO, ALFREDO J. | ADDRESS ON FILE | | | | | | | |
| 145464 | DURAN REMIGIO, FELICIA | ADDRESS ON FILE | | | | | | | |
| 145465 | DURAN REMIGIO, FELICIA | ADDRESS ON FILE | | | | | | | |
| 145466 | DURAN RIOS, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 145467 | DURAN RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 790506 | DURAN RIVERA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 145468 | DURAN RIVERA, LUCY | ADDRESS ON FILE | | | | | | | |
| 145469 | Duran Rivera, Luis D. | ADDRESS ON FILE | | | | | | | |
| 145470 | DURAN RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 790507 | DURAN RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 145471 | DURAN RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 145473 | DURAN RIVERA, RUTH J | ADDRESS ON FILE | | | | | | | |
| 145474 | DURAN RODRIGUEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 145475 | DURAN RODRIGUEZ, DENISE M | ADDRESS ON FILE | | | | | | | |
| 145476 | DURAN RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 145477 | DURAN RODRIGUEZ, PALACIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1783982 | Duran Rodriguez, Ramon A | ADDRESS ON FILE | | | | | | | |
| 145478 | Duran Rodriguez, Ramon A | ADDRESS ON FILE | | | | | | | |
| 145479 | DURAN RODRIGUEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 145480 | DURAN RODRIGUEZ, SOLANGER | ADDRESS ON FILE | | | | | | | |
| 145481 | DURAN ROLON, ZULMA L | ADDRESS ON FILE | | | | | | | |
| 790508 | DURAN ROMAN, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| 2116852 | Duran Roman, Felicidad | ADDRESS ON FILE | | | | | | | |
| 145482 | DURAN ROMAN, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| 145483 | DURAN ROSA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 145484 | DURAN ROSA, ERICK I | ADDRESS ON FILE | | | | | | | |
| 145485 | DURAN ROSA, RACHEL | ADDRESS ON FILE | | | | | | | |
| 145486 | DURAN ROSADO, BENITO | ADDRESS ON FILE | | | | | | | |
| 145487 | Duran Ruperto, Joselito | ADDRESS ON FILE | | | | | | | |
| 145488 | DURAN SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 145489 | DURAN SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 145490 | DURAN SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 145491 | DURAN SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 145492 | DURAN SERRANO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 145493 | DURAN SERRANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 145494 | DURAN SIERRA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 145495 | DURAN SONERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 145496 | DURAN TEJERA, MIRELLIE | ADDRESS ON FILE | | | | | | | |
| 145497 | DURAN TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 145498 | DURAN TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 145499 | DURAN TRUCK SHOP | AMELIA STATION | P O BOX 3265 | | | CATANO | PR | 00963 | |
| 145500 | DURAN TRUCK SHOP | P O BOX 3265 | | | | CATANO | PR | 00965 | |
| 145501 | DURAN VALDES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 145502 | Duran Valentin, Luis A | ADDRESS ON FILE | | | | | | | |
| 145503 | DURAN VALENTIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2002297 | Duran Valle, Marciano | ADDRESS ON FILE | | | | | | | |
| 790510 | DURAN VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 145504 | DURAN VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 790511 | DURAN VARGAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1743619 | Duran Vargas, Damaris | ADDRESS ON FILE | | | | | | | |
| 145505 | DURAN VARGAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1743421 | Duran Vargas, Yaritza | ADDRESS ON FILE | | | | | | | |
| 145506 | DURAN VAZQUEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 145508 | DURAN VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145509 | DURAN VERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 790513 | DURAN VERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 145510 | DURAN VILLANUEVA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 145511 | DURAN, ALLAN | ADDRESS ON FILE | | | | | | | |
| 145512 | DURAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 145513 | DURAN, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 145514 | DURAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 145516 | DURAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 145515 | Duran, Michael | ADDRESS ON FILE | | | | | | | |
| 1435580 | Duran, Santiago C | ADDRESS ON FILE | | | | | | | |
| 2220248 | Duran, Wilfredo Pagan | ADDRESS ON FILE | | | | | | | |
| 145517 | DURAND ARCE, LEIDA A | ADDRESS ON FILE | | | | | | | |
| 145518 | DURAND ARCE, LEIDA A. | ADDRESS ON FILE | | | | | | | |
| 145519 | DURAND GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 145520 | DURAND HERNANDEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 145521 | Durand Hernandez, Roberto A | ADDRESS ON FILE | | | | | | | |
| 145523 | DURAND IRIZARRY, RUBEN | ADDRESS ON FILE | | | | | | | |
| 145524 | DURAND LAMELA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 145525 | DURAND LLANOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 145526 | DURAND MOLINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 145527 | Durand Perez, Jorge W | ADDRESS ON FILE | | | | | | | |
| 145528 | DURAND RIVERA, ETIENNE | ADDRESS ON FILE | | | | | | | |
| 145529 | DURAND RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 145530 | DURAND RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 145531 | DURAND ROLON MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 145532 | DURAND ROLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 145533 | DURAND SANTIAGO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 1431556 | Durand Segarra, Jaime F | ADDRESS ON FILE | | | | | | | |
| 1431049 | Durand Segarra, Jamie F. | ADDRESS ON FILE | | | | | | | |
| 145535 | DURAND VELEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 145536 | DURANT AVILES, DAVID | ADDRESS ON FILE | | | | | | | |
| 145537 | DURANT AVILES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 145538 | DURANT RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 790514 | DURANT RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 145539 | DURANT SEDA, DORIS | ADDRESS ON FILE | | | | | | | |
| 145540 | DURANT SIERRA, IVAN | ADDRESS ON FILE | | | | | | | |
| 145541 | DURBACK MD , MARK A | ADDRESS ON FILE | | | | | | | |
| 145542 | DURIEL IRIZARRY, MOISE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145543 | DURIEUX CRUZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 145545 | DURIEUX DELGADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 145546 | DURIEUX DELGADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 145547 | DURIEUX GAUTHIER, PETER | ADDRESS ON FILE | | | | | | | |
| 145548 | DURIEUX HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 145549 | DURIEUX MILLAN MD, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 145550 | DURIEUX RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 145551 | DURIEUX RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 852772 | DURIEUX RODRÍGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 145552 | DURIEX BENITEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 145553 | DURIEXHERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2179986 | Durling, John C. and Jerry L. | 2189 Nativy Road | | | | Ft Scott | KS | 66701 | |
| 639670 | DURO DEVELOPMENT CORP | 1473 WILSON AVE SUITE 501 | | | | SAN JUAN | PR | 00907 | |
| 639671 | DURO LITE LAMPS | PO BOX 1893 | | | | CAROLINA | PR | 00984 | |
| 2176804 | DUST CONTROL SERVICE OF PUERTO RICO, INC | URB INDUSTRIAL VICTOR FERNANDEZ | 125 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 1971493 | DUST CONTROL SERVICES OF P.R, INC. | ADDRESS ON FILE | | | | | | | |
| 842928 | DUST CONTROL SERVICES OF PR, INC. | PO BOX 362048 | | | | SAN JUAN | PR | 00936-2048 | |
| 145554 | DUST CONTROL SERVICES OF PUERTO RICO | PO BOX 362048 | | | | SAN JUAN | PR | 00936-2048 | |
| 145555 | DUSTIN E PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 145556 | DUTIL, JULIE | ADDRESS ON FILE | | | | | | | |
| 145557 | DUTTON, AMY | ADDRESS ON FILE | | | | | | | |
| 145558 | DUVAL J APONTE MASSAS | ADDRESS ON FILE | | | | | | | |
| 145559 | DUVAL MARTINEZ, WALTON | ADDRESS ON FILE | | | | | | | |
| 145560 | DUVAL MENDEZ, ALBERTO E | ADDRESS ON FILE | | | | | | | |
| 1627963 | Duval Mendez, Alberto E. | ADDRESS ON FILE | | | | | | | |
| 145561 | DUVAL PEREZ, LISABETH | ADDRESS ON FILE | | | | | | | |
| 1983786 | Duval Santana, Denis | ADDRESS ON FILE | | | | | | | |
| 145562 | DUVAL SANTANA, DENIS | ADDRESS ON FILE | | | | | | | |
| 145563 | DUVANIEL MORALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 145564 | DUVERGE GUERRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 145565 | DUVERGE PENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 145566 | DUVIELLA FANFANT, RAYMOND E | ADDRESS ON FILE | | | | | | | |
| 145567 | DUVIELLA FANFANT, RAYMOND E | ADDRESS ON FILE | | | | | | | |
| 639672 | DUVIGILDO A PEREZ MONEGRO | URB REXVILLE | C M 5 CALLE 8 | | | BAYAMON | PR | 00957 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145568 | Duvivier Casiano, Angie | ADDRESS ON FILE | | | | | | | |
| 145569 | DUVIVIER IRIZARRY, MARGORIE | ADDRESS ON FILE | | | | | | | |
| 790516 | DUVIVIER IRIZARRY, SUHAILL A | ADDRESS ON FILE | | | | | | | |
| 639673 | DUXBURY SYSTEMS INC | P O BOX 1504 | | | | LITTLETON | MA | 01460 | |
| 145570 | DV LAB GROUP INC | PO BOX 142292 | | | | ARECIBO | PR | 00614-2292 | |
| 145571 | DV PRECISION TOOLS & METAL WORK, INC | PO BOX 375303 | | | | CAYEY | PR | 00737-5303 | |
| 842929 | D'VERTICAL BLIND FACTORY & DECOR | PO BOX 539 | | | | BAYAMON | PR | 00960-0539 | |
| 145572 | DVI LIQUIDATION TRUST | PO BOX 8338 | | | | ROLLINGS MEADOWS | IL | 60008 | |
| 145573 | DVORAK, DANIEL | ADDRESS ON FILE | | | | | | | |
| 145574 | DVW LABORATORY SERVICES INC | 4 CALLE INFANZON | | | | CAMUY | PR | 00627 | |
| 145575 | DWAITH NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 145576 | DWAN I DUCOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 639674 | DWANS SANTIAGO TORRES | HC 01 BOX 6304 | | | | STA ISABEL | PR | 00757 | |
| 639675 | DWAYNE ALERS ALVARADO | PO BOX 367015 | | | | SAN JUAN | PR | 00936 | |
| 145577 | DWAYNE MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 639676 | DWIGHT COLON FUENTES | ADDRESS ON FILE | | | | | | | |
| 145579 | DWIGHT DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 145580 | DWIGHT I FAGUNDO | ADDRESS ON FILE | | | | | | | |
| 145581 | DWIGHT M. MEDINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 639677 | DWIGHT RODRIGUEZ GOITIA | 5 RES TORRES DEL RIO | | | | NAGUABO | PR | 00718 | |
| 639678 | DWIGHT RODRIGUEZ ORTA | P O BOX 8285 | | | | SAN JUAN | PR | 00910 | |
| 639679 | DWIGHT S RODRIGUEZ / NORMA NEGRON ROSA | BO INGENIO | 103 CALLE AZUCENA | | | TOA BAJA | PR | 00951 | |
| 639680 | DWIGHT SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 639681 | DWIGHT THOMAS | PO BOX 209 | | | | TOA BAJA | PR | 00952 | |
| 145582 | DWIGHT URENA SOLER | ADDRESS ON FILE | | | | | | | |
| 1433728 | Dwork, Stuart | ADDRESS ON FILE | | | | | | | |
| 145583 | DYAD LLC | PO BOX 1645 | | | | GUAYNABO | PR | 00970-1645 | |
| 145584 | DYAMARIS COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 145544 | DYAN FERNANDEZ MORA | ADDRESS ON FILE | | | | | | | |
| 639682 | DYANA BARRETO BURGOS | JARD LAFAYETTE | L 2 CALLE B | | | ARROYO | PR | 00714 | |
| 145585 | DYANA CARMONA OSORIO | ADDRESS ON FILE | | | | | | | |
| 145586 | DYANA CARMONA OSORIO | ADDRESS ON FILE | | | | | | | |
| 639683 | DYANA L ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 145587 | DYANELIZ M CORREA VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145588 | DYANLEE Y RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 145589 | DYASTUDIO INC | 140 ROOSEVELT BUILDING | AVE F D ROOSEVELT | | | SAN JUAN | PR | 00917 | |
| 639684 | DYCIA PAGAN | 463 RAFAEL LAMAR | 116 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 145590 | DYE MEDIA PRINTING & DESIGN | VISTAMAR PLAZA SUITE 13 | | | | RINCON | PR | 00677 | |
| 145591 | DYER BURGOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1525882 | Dyer Jr, James Mason | ADDRESS ON FILE | | | | | | | |
| 639685 | DYHALMA E MALAVE OTERO | ADDRESS ON FILE | | | | | | | |
| 639686 | DYHALMA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 145592 | DYLAN L BARKS / MILAGROS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 145593 | DYLAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 145594 | DYLCIA ACOSTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 639687 | DYLKA E BERMUDEZ REYES | PO BOX 957 | | | | COAMO | PR | 00769 | |
| 639688 | DYMARIE FIGUEROA GONZALEZ | BO LLANADAS | 2558 CALLE FRANCIA | | | ISABELA | PR | 00662 | |
| 145595 | DYMARIS IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 145596 | DYMARIS VALENTIN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 145597 | DYMARY CASTRO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 639689 | DYNACAST DE PUERTO RICO | PO BOX 1867 | | | | ARECIBO | PR | 00613 | |
| 639690 | DYNAL BIOTECH INC | 5 DELAWARE DRIVE | | | | LAKE SUCCESS | NY | 11042 | |
| 639691 | DYNAMEDICS INC | 90 RIO HONDO AVE 267 | | | | BAYAMON | PR | 00961 | |
| 145598 | DYNAMIC AMBULANCE SERVICE INC | PMB 182 PO BOX 144035 | | | | ARECIBO | PR | 00614 | |
| 639692 | DYNAMIC AUTO SERVICE | P O BOX 9884 | | | | CAROLINA | PR | 00988 | |
| 145599 | DYNAMIC CHIROPRACTIC CENTER | PO BOX 2958 | | | | BAYAMON | PR | 002958 | |
| 145600 | DYNAMIC COMPUTER | PO BOX 194749 | | | | SAN JUAN | PR | 00919-4749 | |
| 145601 | DYNAMIC COMPUTERS, INC. | PO BOX 194749 | | | | SAN JUAN | PR | 00919-4749 | |
| 145602 | DYNAMIC CONSULTING GROUP INC | URB LA CUMBRE | 267 CALLE SIERRA MORENA PMB 462 | | | SAN JUAN | PR | 00926-5574 | |
| 639693 | DYNAMIC ENGINEERS CORP | P O BOX 1581 | | | | TRUJILLO ALTO | PR | 00977-1581 | |
| 639694 | DYNAMIC GRAPHICS | PO BOX 1901 | | | | PEORIA | IL | 61656-3075 | |
| 639695 | DYNAMIC INDUSTRIAL CONTRACTOR INC | PO BOX 4159 | | | | VEGA ALTA | PR | 00694-4159 | |
| 842930 | DYNAMIC KNOWLEDGE INC, | 662 AVE MIRAMAR SUITE 303 | | | | SAN JUAN | PR | 00907 | |
| 145603 | DYNAMIC LEARNING CENTER | PO BOX 191502 | | | | SAN JUAN | PR | 00919-1502 | |
| 145604 | DYNAMIC LEARNING CENTER, INC | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 145605 | DYNAMIC LEARNING CENTER, INC | PO BOX 191502 | | | | SAN JUAN | PR | 00919 | |
| 639696 | DYNAMIC MICROGRAPHICS INC | PO BOX 11799 | | | | SAN JUAN | PR | 00910 | |
| 145606 | DYNAMIC OPERATIONS CORP | PO BOX 194000 | PMB 172 | | | SAN JUAN | PR | 00919 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145607 | DYNAMIC PARKING SOLUTIONS | PO BOX 79037 | | | | CAROLINA | PR | 00984-9087 | |
| 639697 | DYNAMIC PARKING SOLUTIONS INC | ADDRESS ON FILE | | | | | | | |
| 639698 | DYNAMIC PRO SERVICE (DPS) | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 639699 | DYNAMIC PRO SERVICES | PO BOX 192695 | | | | SAN JUAN | PR | 00919 | |
| 145608 | DYNAMIC REHAB AND LYMPHEDEMA, P S C | URB RIVER GDNS | 54 CALLE FLOR DEL RIO | | | CANOVANAS | PR | 00729 | |
| 145609 | DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0155 | |
| 145610 | DYNAMIC TERMITE & PEST CONTROL INC | P.O. BOX 6796 | | | | CAGUAS | PR | 00726-6796 | |
| 145611 | DYNAMIC ZONES INTERNATIONAL B V | PO BOX 545 | 7500 AM, ENSCHEDE | | | | | | THE NETHERLANDS |
| 145612 | DYNAMICS CHIROPRACTIC CENTER C | PO BOX 2958 | | | | BAYAMON | PR | 00960 | |
| 639700 | DYNAMICS CREATIVE GROUP INC | PO BOX 70250 | SUITE 109 | | | SAN JUAN | PR | 00936-7250 | |
| 639701 | DYNAMICS GRAPHICS CORP | P O BOX 70250 SUITE 262 | | | | SAN JUAN | PR | 00936-7250 | |
| 639702 | DYNAPHONE INC | CAPARRA TERRACE | 1127 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 145613 | DYNAPHONE INC | PUERTO NUEVO | 1127 JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 842931 | DYNAPHONE,INC | 1127 AVE JESUS T. PINERO | | | | SAN JUAN | PR | 00920-5605 | |
| 145614 | DYNAQUIP SERVICE INC | P O BOX 9053 | | | | BAYAMON | PR | 00960 | |
| 639703 | DYNARYN RODRIGUEZ LARA | VILLA PLATA MAMEYAL | G 17 CALLE 7 | | | DORADO | PR | 00646 | |
| 639704 | DYNATEC INC | PO BOX 193438 | | | | SAN JUAN | PR | 00919 3438 | |
| 639705 | DYNAVOX SYSTEM INC | 2100 WAARTON ST | SUITE 400 | | | PITTSBURGH | PA | 15203 | |
| 145615 | DYNELLE I MASSA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 639706 | DYNEX TECHNOLOGIES INC | P O BOX 371261 | | | | PITTSBURGH | PA | 15251 | |
| 639707 | DYNIA A DECHETH | URB BALDRICH | 315 ALTOS COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 639708 | DYNIA CRESPO DIAZ | URB SIERRA BAYAMON | BLQ 75 40 CALLE 64 | | | BAYAMON | PR | 00961 | |
| 639709 | DYNORAH R REQUENA GALLEGO | COND PARK POWER APT 401 | A 25 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917-2412 | |
| 145616 | DYNORAH VIANA ROSA | ADDRESS ON FILE | | | | | | | |
| 145617 | DYNORAH VIANA ROSA | ADDRESS ON FILE | | | | | | | |
| 1877995 | Dyperon Rodriguez, Barbara Enid | ADDRESS ON FILE | | | | | | | |
| 145618 | DYSEDC LLC | PO BOX 4956 PMB 275 | | | | CAGUAS | PR | 00726-4956 | |
| 145619 | DYSNYLAND DAY CARE INC | URB BAIROA | A S I CALLE 28 | | | CAGUAS | PR | 00725 | |
| 145620 | DZ ROOFING INC | HC 1 BOX 4160 | | | | JUANA DIAZ | PR | 00795-9877 | |
| 639710 | DZOARA M LOPEZ LOPEZ | URB VENUS GARDENS NORTE | AG 6 CALLE SONORA | | | SAN JUAN | PR | 00926-4623 | |
| 145621 | D'ZONE ENTERPRISES CORP | VISTA BELLA | K23 CALLE 8 | | | BAYAMON | PR | 00956-4834 | |
| 145622 | DZUDZA MD, ELDIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145623 | DZWINYK MD, JAROSLAW | ADDRESS ON FILE | | | | | | | |
| 639713 | E & C COFFEE BREAK | PO BOX 6961 | | | | BAYAMON | PR | 00960 | |
| 145625 | E & C COMPUTER INC DBA COMPUTERLAND | PO BOX 191692 | | | | SAN JUAN | PR | 00919-1692 | |
| 145626 | E & C COMPUTER INC DBA COMPUTERLAND | PO BOX 7777-W7710 | | | | PHILADELPHIA | PA | 19175-7710 | |
| 145627 | E & F DEVELOPMENT INC | HATO ARRIBA STA | PO BOX 3210 | | | SAN SEBASTIAN | PR | 00685 | |
| 639714 | E & I FARM INC SE | PO BOX 978 | | | | CAMUY | PR | 00627 | |
| 639715 | E & J VERTICAL BLIND / SR ELIUD | PO BOX 1802 | | | | GUAYAMA | PR | 00784 | |
| 2174772 | E & M CONSTRUCTION, S.E. | P.O. BOX 602 | | | | SAN LORENZO | PR | 00754 | |
| 639717 | E & R EQUIPMENT DISTRIBUTOR | PO BOX 768 | | | | MERCEDITA | PR | 00715-0768 | |
| 639718 | E & S IMPORT | PO BOX 361995 | | | | SAN JUAN | PR | 00936-1995 | |
| 145628 | E & S SOLUCIONES INTEGRALES INC | P O BOX 4444 | | | | CAROLINA | PR | 00984-4444 | |
| 145629 | E & V CORP | 160 COSTA RICA | NUM. 803 | | | SAN JUAN | PR | 00917 | |
| 145630 | E & V TAX SOLUTIONS INC | PO BOX 29271 | | | | SAN JUAN | PR | 00929 | |
| 639720 | E A CASANOVA | PO BOX 6584 | | | | SAN JUAN | PR | 00914 | |
| 639719 | E A HAKIM CO | PO BOX 20826 | | | | SAN JUAN | PR | 00928 | |
| 639721 | E A INDUSTRIES INC | PO BOX 1283 SUITE 255 | | | | SAN LORENZO | PR | 00754-1283 | |
| 639722 | E A INDUSTRIES INC | PO BOX 909 | | | | SAN LORENZO | PR | 00754 | |
| 639723 | E A MALDONADO Y ASOCIADOS | FIRST FEDERAL BUILDING STE 1411 | 1519 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 639724 | E A P ASSOCIATION | C/O MIRIAM RIVERA IRIZARRY | PO BOX 8476 | | | SAN JUAN | PR | 00910-8476 | |
| 639725 | E A P ASSOCIATION | P O BOX 79343 | | | | BOLTIMORE | MD | 21279-0343 | |
| 145631 | E A ROMAN INC | P O BOX 141851 | | | | ARECIBO | PR | 00614 | |
| 639726 | E A S S I | PO BOX 1213 | | | | CANOVANAS | PR | 00729-1213 | |
| 145632 | E A S SYSTEMS INC | P O BOX 482 | | | | MERCEDITA | PR | 00715-0482 | |
| 639727 | E AND D MANUFACTURERS INC | PO BOX 4158 | | | | CAROLINA | PR | 00984-4158 | |
| 639728 | E ANGLERO CONSTRUCTION | PO BOX 272 | | | | SAN JUAN | PR | 00926 | |
| 639729 | E B C INC | 815 PILOT ROAD | SUITE A | | | LAS VEGAS | NV | 89119 | |
| 145633 | E B D ENTERPRISES INC | URB VERDEMAR | 984 CALLE 28 | | | PUNTA SANTIAGO | PR | 00741 | |
| 639730 | E B P DESIGN GROUP | EDIF RAIMBOW 3ER PISO | 1750 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 639731 | E BIGIO | P O BOX 99 | | | | CAGUAS | PR | 00726 | |
| 145635 | E C A S S CORPORATION | 707 EST DE SAN BENITO | | | | MAYAGUEZ | PR | 00680-2283 | |
| 145634 | E C DEL SUR, INC | PO BOX 8 | | | | PENUELAS | PR | 00624-0008 | |
| 639732 | E C FINE FOOD / GERRY CABANILLAS | PO BOX 9977 | | | | SAN JUAN | PR | 00919 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145636 | E C FOOD REST | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 639733 | E C S EMERGENCY CARE SERVICES INC | PO BOX 907 | | | | CANOVANAS | PR | 00729-0907 | |
| 145637 | E C WASTE INC | P O BOX 1262 | | | | PENUELAS | PR | 00624 1262 | |
| 145638 | E C WASTE INC | PO BOX 918 | | | | PUNTA SANTIAGO | PR | 00741-0918 | |
| 639734 | E CALDERON HIDRAULIC SERVICE | PO BOX 6038 | | | | MAYAGUEZ | PR | 00681 | |
| 145639 | E CIVIDANES FREIRA & ASOC | CONDOMINIO VICK CENTER OFIC A-202 | 867 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 145640 | E CIVIDANES FREIRA & ASOC | VICK CENTER SUITE A 102 | 857 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 639735 | E CONSTRUCTION | MANSIONES DE RIO PIEDRAS | 475 CALLE LIRIOS | | | SAN JUAN | PR | 00927 | |
| 145641 | E CYCLING PUERTO RICO CORP | PO BOX 8830 | | | | HUMACAO | PR | 00792 | |
| 145642 | E CYCLING PUERTO RICO INC | CARR PR 3 KM 85 6 | SECTOR INDUSTRIAL | | | HUMACAO | PR | 00792 | |
| 639736 | E D A INC | PO BOX 364183 | | | | SAN JUAN | PR | 00936-4183 | |
| 639737 | E D DIESEL SHOP/EDWIN VELEZ | P O BOX 208 | | | | GURABO | PR | 00776 | |
| 639738 | E D DISTRIBUTORS | PO BOX 343 | | | | YAUCO | PR | 00698 | |
| 639739 | E D J SALES | 1047 AVE HOSTOS | | | | PONCE | PR | 00716-1101 | |
| 639740 | E D MALDONADO & ASSOCIATES INC | PO BOX 372650 | | | | CAYEY | PR | 00737 | |
| 639741 | E D MARTINEZ | P O BOX 494 | | | | VEGA BAJA | PR | 00694 | |
| 639742 | E D P BUSINESS FORMS INC | PO BOX 11363 | | | | SAN JUAN | PR | 00922 | |
| 145644 | E D P GROUP INC | MSC 554 EL SENORIAL STA | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | |
| 145645 | E D S INC | PO BOX 1367 | | | | GUAYNABO | PR | 00970 | |
| 145646 | E DOCS LLC | AA 11 EST DE LA FUENTE | | | | TOA BAJA | PR | 00953 | |
| 639743 | E E R AUTO INC / ISUZU | CAPARRA HEIGHTS STA | P O BOX 11847 | | | SAN JUAN | PR | 00902 | |
| 639748 | E E R JR AUTO INC | APARTADO 3271 | MARINA STA | | | MAYAGUEZ | PR | 00681 | |
| 639749 | E E R JR AUTO INC | APARTADO 8789 | | | | CAGUAS | PR | 00726 | |
| 639750 | E E R JR AUTO INC | CAPARRA HEIGHTS STATION | PO BOX 11847 | | | SAN JUAN | PR | 00922 | |
| 639744 | E E R JR AUTO INC | CARR 2 KM 121 7 BO CORRALES | | | | AGUADILLA | PR | 00605-4285 | |
| 639746 | E E R JR AUTO INC | MARINA STATION | PO BOX 3271 | | | MAYAGUEZ | PR | 00681-3271 | |
| 639745 | E E R JR AUTO INC | PO BOX 143913 | | | | ARECIBO | PR | 00614-3913 | |
| 639747 | E E R JR AUTO INC | PO BOX 4285 | | | | AGUADILLA | PR | 00605 | |
| 145624 | E E SALES EXPERT CORP | JARD DE COUNTRY CLUB | BP33 CALLE 117 | | | CAROLINA | PR | 00983-2111 | |
| 639751 | E ERIC ADAMS | MIT 48-216-B | | | | CAMBRIDGE | MA | 02139 | |
| 145647 | E F ASSOCIATES REAL ESTATE PSC | URB SANTA ROSA 16-29 | AVE AGUAS BUENAS | | | BAYAMON | PR | 00960 | |
| 639752 | E F I TOTAL GYM | 7755 ARJONS DK | | | | SAN DIEGO | CA | 92126 | |
| 639753 | E FRANCO & CO | PO BOX 3046 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145648 | E G DENTAL HOLDING P S C | PO BOX 360346 | | | | SAN JUAN | PR | 00936-0346 | |
| 639754 | E G FARMS INC | URB RIO HONDO II | AL4 CALLE RIO MAMEYES | | | BAYAMON | PR | 00961 | |
| 639755 | E G P CONSTROCT / ENRIQUE GUILLERMETY PE | BAYAMON STATION | PO BOX 8824 | | | BAYAMON | PR | 00960 | |
| 145649 | E G PARTS & SERVICES CORP | HC 3 BOX 14342 | | | | UTUADO | PR | 00641 | |
| 639756 | E G TAX SERVICE | PO BOX 391 65 | | | | TOA ALTA | PR | 00954 | |
| 639757 | E GREENE & COMPANY | PO BOX 1017 | | | | CALDWELL | NJ | 07007 | |
| 639758 | E I S | P O BOX 4651 | | | | CAROLINA | PR | 00984 | |
| 145650 | E INGLES BUILDER CORP | BO CORCOVADA | RR 4 BUZON 15998 | | | ANASCO | PR | 00610 | |
| 2176817 | E INGLES BUILDERS CONTRACTORS INC | RR 4 BOX 15998 | | | | ANASCO | PR | 00610 | |
| 639759 | E ISAI & ASOCIADOS INC | ER 115 PLAZA SILVESTRE ENTRE RIOS | | | | TRUJILLO ALTO | PR | 00976 | |
| 145651 | E J F VEGA BAJA SERV STA / TEXACO | CARR 2 ESQ MUNOZ RIVERA 1 | | | | VEGA BAJA | PR | 00693 | |
| 639760 | E J F VEGA BAJA SERVICE STATION | URB TINTILLO GARDENS | 3 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 639761 | E J KRAUSER & ASSOCIATES | 7315 WISCONSIN AVE | | | | BETHESDA | MD | 20814 | |
| 639762 | E J M EXTERMINATING | VILLA SANTA | 234 CALLE 3 | | | DORADO | PR | 00646 | |
| 639763 | E J PRODUCTIONS INC | MARBELLA DEL CARIBE ESTE LOCAL 5-2 | 5349 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 145652 | E JESUS DIAZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 145653 | E JESUS RIVERA, SILMARIE | ADDRESS ON FILE | | | | | | | |
| 639764 | E K C C | P O BOX 94620 | | | | CLEVELAND | OH | 44101-4620 | |
| 639765 | E L C S LIGHT PRO | PO BOX 12 | | | | GURABO | PR | 00778 | |
| 145654 | E L FILTERS SALES INC | 898 AVE MUÐOZ RIVERA SUITE 204 | | | | SAN JUAN | PR | 00927 | |
| 145655 | E L FILTERS SALES INC | 898 AVE MUNOZ RIVERA SUITE 204 | | | | SAN JUAN | PR | 00927 | |
| 639766 | E L R INC | SAN SALVADOR | B 3 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 639767 | E LEONOR | 1302 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 639768 | E M A REALTY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 639769 | E M AMY & SONS INC | PO BOX 991 | | | | SAN JUAN | PR | 00919 | |
| 145656 | E M BROTHERS INC | HC 7 BOX 2447 | | | | PONCE | PR | 00731-9618 | |
| 145657 | E M INSURANCEAGENCY CORP | 400 CALLE CALAF | STE 88 | | | SAN JUAN | PR | 00918 | |
| 145658 | E M M I | PO BOX 6469 | | | | SAN JUAN | PR | 00914-6469 | |
| 639770 | E M PROMOTIONAL PRINTING | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 639712 | E MENDEZ Y CIA INC | AVE LOMAS VERDES | IF 44 | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639711 | E MENDEZ Y CIA INC | PO BOX 10684 | | | | SAN JUAN | PR | 00922 | |
| 639771 | E MONTALVO SILVA CONSTRUCCIONES INC | ADDRESS ON FILE | | | | | | | |
| 639772 | E MORELL- RIVERA ARCHITECTS & CONSULTANT | PMB 273 P O BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 145659 | E NNOVATIONS TECHNOLOGIES SOLUTIONSYSTEM | JARD DE MEDITERRANEO | 384 CALLE LIBERTAD | | | TOA ALTA | PR | 00953 | |
| 145660 | E O AMBULANCE SERVICE INC | PO BOX 850 | | | | CAMUY | PR | 00627-0850 | |
| 145661 | E OSCAR GALENDE JR | ADDRESS ON FILE | | | | | | | |
| 639773 | E P CONTRACTOR INC | PO BOX 1536 | | | | JAYUYA | PR | 00664 | |
| 639774 | E P DISTRIBUTORS | MANSIONES DE RIO PIEDRAS | 1135 HORTENSIA | | | SAN JUAN | PR | 00926-7208 | |
| 639775 | E P I C MEDICAL SUPPLY | VILLA CAROLINA | 147-2 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 639776 | E P R ORTHO | PO BOX 1687 | | | | TOA BAJA | PR | 00951 | |
| 639777 | E Q ANALYTICAL INC | PO BOX 191843 | | | | SAN JUAN | PR | 00919-1843 | |
| 639778 | E Q K PLAZA CAROLINA L P S P | PO BOX 70146 | | | | SAN JUAN | PR | 00936 | |
| 639779 | E Q K PLAZA CAROLINA L.P S P | PLAZA CAROLINA STATION | PO BOX 9000 | | | CAROLINA | PR | 00988-9000 | |
| 145662 | E R C INC | PO BOX 609 | | | | AGUADA | PR | 00602 | |
| 639780 | E R E C | 5980 UE 57 TH LOOP | | | | SILVER SPRINGS | FL | 34488-1202 | |
| 639781 | E R ELECTRICAL CONTRACTORS | GARDEN HILLS PLAZA S/C 1353 | ROAD 19 SUITE 192 | | | GUAYNABO | PR | 00966 | |
| 145663 | E R INSURANCE C R L | PO BOX 869 | | | | CAGUAS | PR | 00726-0869 | |
| 145664 | E R M COPIER AND BUSSINES EQUIPMENT INC | 136 CALLE VIVEZ | | | | PONCE | PR | 00730-3506 | |
| 145665 | E REPUBLIC, INC | 100 BLUE RAVINE ROAD | | | | FOLSOM | CA | 95630 | |
| 639782 | E RIVERA & MORALES CONSTRUCTION | P O BOX 747 | | | | ADJUNTAS | PR | 00601 | |
| 1733873 | E Rojas Puccini, Sucn Berta | ADDRESS ON FILE | | | | | | | |
| 145666 | E ROMANY & ASSOCIATES LLC | PO BOX 194838 | | | | SAN JUAN | PR | 00919-4838 | |
| 639783 | E S C A P E | PO BOX 2598 | | | | GUAYNABO | PR | 00970 | |
| 639784 | E S DISTRIBUTORS | PO BOX 7508 | | | | PONCE | PR | 00732 | |
| 145667 | E S ELECTRONICS | PO BOX 2478 | | | | MOCA | PR | 00676 | |
| 145668 | E S FITNESS PERFORMANCE | BASE RAMEY | CALLE A 106 | | | AGUADILLA | PR | 00603 | |
| 145669 | E S FITNESS PERFORMANCE CORP | URB RAMEY | 106 CALLE A | | | AGUADILLA | PR | 00603-1102 | |
| 639785 | E S I PUERTO RICO INC | VILLA NEVAREZ | 358 CALLE 32 SUITE A | | | SAN JUAN | PR | 00927 | |
| 639786 | E S P NET INC | PMB 161 | 405 AVE ESMERALDA SUITE 405 | | | GUAYNABO | PR | 00969 | |
| 145670 | E S R SEGUROS PSC | PO BOX 193502 | | | | SAN JUAN | PR | 00919-3502 | |
| 145671 | E S TELEVISION CORP | PO BOX 7889 | | | | GUAYNABO | PR | 00970-7889 | |
| 639787 | E S TRANSPORT INC | MSC 131 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639788 | E SANCHEZ LEAL | P O BOX 192998 | | | | SAN JUAN | PR | 00919-2998 | |
| 639789 | E SANCHEZ LEAL | PO BOX 191465 | | | | SAN JUAN | PR | 00919 | |
| 145672 | E SOLUTIONS INC | MANS DE CALDAS | 6 SAN CARLOS | | | SAN JUAN | PR | 00926 | |
| 639790 | E T A G CORP | PO BOX 9648 | | | | CAGUAS | PR | 00726-9648 | |
| 842932 | E T AUTO SOUND | PO BOX 2651 | | | | GUAYAMA | PR | 00785 | |
| 145673 | E T C INTERNATIONAL | URB ALTO APOLO | 2108 CALLE DELFOS | | | GUAYNABO | PR | 00969 | |
| 145674 | E T C INTERNATIONAL | URB TORRIMAR | 12 CALLE VALENCIA | | | GUAYNABO | PR | 00956 | |
| 639791 | E TORRES AIR CONDITIONING | BO JOBOS | BOX 9-63 CARR 466 | | | ISABELA | PR | 00662 | |
| 145675 | E TORRES TRANSPORT INC | 400 CALLE CALAF PMB 136 | | | | SAN JUAN | PR | 00918-1314 | |
| 145676 | E UMPIERRE SUAREZ CSP | PO BOX 365003 | | | | SAN JUAN | PR | 00936-5003 | |
| 639792 | E V MECHANICAL CONTRACTORS INC | PMB SUITE 390 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 639793 | E VACATIONS CORP | PLAZA CUPEY GARDENS STE 12 E | | | | SAN JUAN | PR | 00928 | |
| 145677 | E Y M TECHNOLOGY LOCKS | URB. CIUDAD JARDIN CALLE PASEO DORADO 449 | | | | CANOVANAS | PR | 00729-0000 | |
| 145678 | E Y M TECHNOLOGY LOCKS /ERIC RIVERA DIAZ | URB CIUDAD JARDIN | 449 CALLE PASEO DORADO | | | CANOVANAS | PR | 00729 | |
| 145679 | E Z ACCESOUBC | HC 4 BOX 8315 | | | | AGUAS BUENAS | PR | 00703-8809 | |
| 639794 | E Z EM CARIBE INC | PO BOX 1267 | | | | SAN LORENZO | PR | 00754-1267 | |
| 842933 | E&N MOVING | PO BOX 945 | | | | QUEBRADILLAS | PR | 00678 | |
| 2146067 | E*Trade Securities LLC | c/o Corporation Service Company | 80 State Street | | | Albany | NY | 12207-2543 | |
| 2150382 | E. CARDONA & ASOCIADOS, INC. | ATTN: CARLOS COLON MEDINA | GARDEN HILLS STE 364 | 1353 CARR 19 | | SAN JUAN | PR | 00966 | |
| 2150381 | E. CARDONA & ASOCIADOS, INC. | ATTN: EDWIN CARDONA CABRER, RESIDENT AGENT | GARDEN HILLS PLAZA, SUITE 364 | 1353 CARR. 19 | | SAN JUAN | PR | 00966 | |
| 842934 | E. FRANCO & CO. INC. | PO BOX 3046 | | | | MAYAGUEZ | PR | 00681 | |
| 145681 | E. GONZALEZ DE LA ROSA, YEIDIE | ADDRESS ON FILE | | | | | | | |
| 1655670 | E. Gonzalez, Zaida | ADDRESS ON FILE | | | | | | | |
| 145682 | E. MORELL- RIVERA | PMB 273 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 145683 | E. Q. K. PLAZA CAROLINA L.P.- S. P. | P O BOX 9000 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-9000 | |
| 491283 | E. Rosa Guzman, Sandra | ADDRESS ON FILE | | | | | | | |
| 1632577 | E. Rosa Maysonet, Vilma | ADDRESS ON FILE | | | | | | | |
| 1632577 | E. Rosa Maysonet, Vilma | ADDRESS ON FILE | | | | | | | |
| 145684 | E. S. ELECTRONIC | PO BOX 2478 | | | | MOCA | PR | 00676 | |
| 1765609 | E. Vega Lopez, Maria | ADDRESS ON FILE | | | | | | | |
| 1765609 | E. Vega Lopez, Maria | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2138483 | E.A.B.E. un menor (Becky Espanol y Manuel Antonio Beltran) | ADDRESS ON FILE | | | | | | | |
| 2138483 | E.A.B.E. un menor (Becky Espanol y Manuel Antonio Beltran) | ADDRESS ON FILE | | | | | | | |
| 2117216 | E.A.B.E. un menor (Becky Esponal Y Manuel Antonio Beltran) | ADDRESS ON FILE | | | | | | | |
| 1609770 | E.A.M.M., A MINOR REPRESENTED BY PARENTS MARIA MARTINEZ AND EDWIN A. MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| 1609770 | E.A.M.M., A MINOR REPRESENTED BY PARENTS MARIA MARTINEZ AND EDWIN A. MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| 1609770 | E.A.M.M., A MINOR REPRESENTED BY PARENTS MARIA MARTINEZ AND EDWIN A. MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| 1609770 | E.A.M.M., A MINOR REPRESENTED BY PARENTS MARIA MARTINEZ AND EDWIN A. MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| 145685 | E.A.R., INC. | CALLE LAFAYETTE 812 | PDA. 21 SANTURCE | | | SAN JUAN | PR | 00909 | |
| 145686 | E.C. WASTE INC | P O BOX 607 | | | | HUMACAO | PR | 00792 | |
| 145687 | E.C. WASTE INC | P O BOX 71561 | | | | SAN JUAN | PR | 00936 | |
| 145688 | E.C. WASTE INC | P O BOX 850 | | | | PENUELAS | PR | 00624 | |
| 145689 | E.C. WASTE INC | P O BOX 950 | | | | MAYAGUEZ | PR | 00680-0950 | |
| 145690 | E.C. WASTE INC | PO BOX 594 | | | | CAGUAS | PR | 00726-1594 | |
| 2176468 | E.C. WASTE MANAGEMENT, INC D/B/A WASTE MANAGEMENT OF P.R. | PO BOX 594 | | | | CAGUAS | PR | 00726-0594 | |
| 1760095 | E.C.A., a minor child (Shairel Alvarez Diaz ,parent) | ADDRESS ON FILE | | | | | | | |
| 145691 | E.D.A., INC. | PO BOX 364183 | | | | SAN JUAN | PR | 00936 | |
| 1508833 | E.D.S.L., IVONNE B.LAGUER, and EDWIN D. SIERRA | ADDRESS ON FILE | | | | | | | |
| 145692 | E.G.M. SPECIAL REFRIGERATION COOL | URB. SANTO TOMAS, 33 CALLE SAN GABRIEL | | | | NAGUABO | PR | 00718-8200 | |
| 842935 | E.G.M. SPECIAL REFRIGERATION COOL TECHNI | URB. SANTO TOMAS | 33 CALLE SAN GABRIEL | | | NAGUABO | PR | 00718-6200 | |
| 2093255 | E.H.V., menor de edad (Mayra Johanna Vazquez Estrada, madre) | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2115762 | E.J C.R. , un menor (STEPHANIE RIVERA ALVAREZ) | ADDRESS ON FILE | | | | | | | |
| 1805350 | E.J.B.C., and Marta Cruz Cruz | ADDRESS ON FILE | | | | | | | |
| 145693 | E.M ELECRICAL POWER INC. | #711 CALLE 44 FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| 1746493 | E.M.G.I | JANETTE IRIZARRY IRIZARRY | P.O. BOX 1792 | | | UTUADO | PR | 00641-1792 | |
| 1814242 | E.M.L.L., Wanda Lopez Flores, and Antonio Lopez Quinones | ADDRESS ON FILE | | | | | | | |
| 1802033 | E.M.L.L., Wanda López Flores, and Antonio López Quiñones | ADDRESS ON FILE | | | | | | | |
| 1734123 | E.O.C.M. | ADDRESS ON FILE | | | | | | | |
| 2085695 | E.O.R.A. un menor (DAMRIS ALCOVER SOTO) | ADDRESS ON FILE | | | | | | | |
| 1668925 | E.O.R.M., a minor represented by father Luis Alfredo Rodriguez Irizarry | ADDRESS ON FILE | | | | | | | |
| 1668925 | E.O.R.M., a minor represented by father Luis Alfredo Rodriguez Irizarry | ADDRESS ON FILE | | | | | | | |
| 145694 | E.P.S.INC. | EXT SAGRADO CORAZON | B 8 CALLE STA BEDA CUPEY | | | SAN JUAN | PR | 00926 | |
| 145695 | E.Q ANALYTICAL INC | K-O E STREET REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 831326 | E.Q. Analytical Inc | K-O E Street Reparto Montellano | | | | Cayey | PR | 00736 | |
| 145696 | E.Q. ANALYTICAL INC | REPARTO MONTELLANO K-O CALLE E | | | | CAYEY | PR | 00736 | |
| 145697 | E.Q.K. PLAZA CAROLINA L.P.-S.P. | G.P.O. BOX 70146 | | | | SAN JUAN | PR | 00936 | |
| 145698 | E.R. SUBCONTRACTOR AND CONSULTING SERVICES INC | HACIENDA BORINQUEN | 710 CALLE BUCARE | | | CAGUAS | PR | 00725-7537 | |
| 1777038 | E.R.C. representado por sus padres Ivette Carrero Aviles y Roy Louis Rodriguez Delgado | ADDRESS ON FILE | | | | | | | |
| 2122141 | E.R.R. UN MENOR (JOANNA R. RODRIGUEZ SANCHEZ Y RAFAEL RODRIGUEZ SANCHEZ) | ADDRESS ON FILE | | | | | | | |
| 2132591 | E.X.R.V (minor) Elisa Vargas (Madre) | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151455 | EAC- BLACKROCK DOMESTIC | ENDURANCE REINSURANCE CORPORATION OF AMERICA | ATTN: TREASURY DEPARTMENT | 4 MANHATTANVILLE ROAD, 3RD FLOOR | | PURCHASE | NY | 10577 | |
| 145699 | EAGC LANDSCAPING INC | EST DE YAUCO | C31 CALLE ZAFIRO | | | YAUCO | PR | 00698-2826 | |
| 639795 | EAGLE COPIER SERV | URB COUNTRY CLUB | 832 CALLE TURPIAL | | | SAN JUAN | PR | 00924 | |
| 639797 | EAGLE COPIES SERVICE | JARDINES DE CAROLINA | A 31 CALLE C | | | CAROLINA | PR | 00987 | |
| 639796 | EAGLE COPIES SERVICE | MANSIONES DE CAROLINA | NN 52 CALLE 58 | | | CAROLINA | PR | 00979 | |
| 145700 | EAGLE ELECTRICAL CONTRACTOR PSC | PO BOX 4108 | | | | CAROLINA | PR | 00984-4108 | |
| 639798 | EAGLE ENVIRONMENTAL SERV CORP | CALL BOX 2020 SUITE 300 | | | | BARCELONETA | PR | 00617 | |
| 1486211 | Eagle Family Trust UA 3703 | 8896 Hampe CT | | | | San Diego | CA | 92129 | |
| 145701 | EAGLE GROUP COMMUNICATION INC | URB PALACIOS DEL PRADO | 138 CALLE PACIFICO | | | JUANA DIAZ | PR | 00795-2124 | |
| 145702 | EAGLE INSURANCE AGENCY INC | PMB 359 | PO BOX 70250 | | | SAN JUAN | PR | 00936-8250 | |
| 145703 | EAGLE INVENTORY SERVICES INC | PO BOX 50985 | | | | TOA BAJA | PR | 00950 | |
| 145704 | EAGLE SALES & DISTRIBUTORS | EDIF 14 JULIO N MATOS | CARR 887 KM 0.6 | | | CAROLINA | PR | 00987 | |
| 145705 | EAGLE SPORT INC | URB CASTELLANA GARDENS | FF 1 CALLE 28 | | | CAROLINA | PR | 00983 | |
| 639799 | EAGLE SUPPORT INC | PO BOX 9066231 | | | | SAN JUAN | PR | 00906-6231 | |
| 145706 | EAGLE TASK FORCE, INC | PO BOX 2092 | | | | VEGA ALTA | PR | 00692 | |
| 145707 | EAGLE TELECOMMUNICATION | AVE. PINERO 1616 | | | | PUERTO NUEVO | PR | 00000 | |
| 145708 | EAGLE TITLE OTHER SERVICES | PO BOX 1467 | | | | TRUJILLO ALTO | PR | 00977 | |
| 639800 | EAGLE TOOLS MFG CO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 639801 | EAGLE TOOLS MFG CO | PO BOX 884 | | | | HUMACAO | PR | 00792 | |
| 145709 | EAGLE TRANSPORT INC | PO BOX 51490 | | | | TOA BAJA | PR | 00950-1490 | |
| 639802 | EAGLE TRAVEL SERVICES | PO BOX 1676 | | | | SAN JUAN | PR | 00919 | |
| 639803 | EAGLE TRUCKS & PARTS /DBA/ ATLANTIC TIRE | PO BOX 3177 | | | | BAYAMON | PR | 00960 | |
| 145710 | EAGLE USA AIRFREIGHT | PO BOX 363566 | | | | SAN JUAN | PR | 00936 | |
| 145711 | EAGLE VIDEO PRODUCTIONS INC | 2201 WOODNELL DRIVE | | | | RALEIGH | NC | 27603-5240 | |
| 145712 | EAGLE WHOLESALE | CALLE JOSE JULIAN ACOSTA #13 | | | | VEGA BAJA | PR | 00693 | |
| 639804 | EAP GROUP PRACTICE | URB IND EL PARAISO | 8 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 639805 | EARIS ORTIZ GONZALEZ | BRISAS DE CUPEY | EDIF 10 APT 146 | | | SAN JUAN | PR | 00926 | |
| 639806 | EARL DUNLAP | EASTERN KENTUCKY UNIVERSITY | | | | RICHMOND | KY | 40475 | |
| 639807 | EARL O BERGENSEN | 22 DORADO BCH E STE 37 | | | | DORADO | PR | 00646-2047 | |
| 639808 | EARL VIALET GREEVES | ADDRESS ON FILE | | | | | | | |
| 145713 | EARL W SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1478716 | Earle PR Investments LLC | 3 Carion Court, Apt. 101 | | | | San Juan | PR | 00911 | |
| 145714 | EARNI E RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 639809 | EARTH COMPUTER TECHNOLOGIES | SAN JUAN CAPESTRANO | 32701 CALLE PERFECTO | | | SAN JUAN | PR | 00901 | |
| 639810 | EARTH MOVERS & CONTRACTORES | URB LA RIVIERA | 1031 CALLE 3 SO | | | SAN JUAN | PR | 00921 | |
| 145715 | Earthman Torres, Vicky A | ADDRESS ON FILE | | | | | | | |
| 145716 | EARTHWALK COMMUNICATIONS INC | BOX 6478 | | | | CAGUAS | PR | 00726 | |
| 842936 | EAS SYSTEM, INC. | 1369 CALLE SALUD SUITE 102 | | | | PONCE | PR | 00717 | |
| 145717 | EAS SYSTEMS , INC. | P. O. BOX MERCEDITA | | | | PONCE | PR | 00717-0000 | |
| 145718 | EAS Systems, Inc | PO Box 482 Mercedita | | | | Ponce | PR | 00715-0482 | |
| 2176167 | EASEWAY OF PUERTO RICO INC | P.O. BOX 11311 | | | | SAN JUAN | PR | 00922-1311 | |
| 145719 | EASLEEY N VILLANUEVA PEREZ | ADDRESS ON FILE | | | | | | | |
| 145720 | EAST AIR CONDITIONING INC | P O BOX 1931 | | | | CAROLINA | PR | 00984-1931 | |
| 639811 | EAST AIR CONDITIONING INC | URB VILLA CAROLINA | 124-5 CALLE 69 | | | CAROLINA | PR | 00985 | |
| 145721 | EAST BOSTON NEIGHBORHOOD HEALTH CENTER | 10 GOVE ST | | | | EAST BOSTON | MA | 02128 | |
| 145722 | EAST CAROLINA UNIVERSITY CASHIER OFFICE | G120 OLD CAFETERIA COMPLEX | MAIL STOP 230 | | | FREENVILLE | NC | 27858 | |
| 145723 | EAST COAST MEDICAL SERVICES INC. | PO BOX 1001 | | | | LUQUILLO | PR | 00773 | |
| 639812 | EAST COST DEVELOPMENT CORP | URB CARIBE | A 569 CALLE ALDA OFIC 204 | | | SAN JUAN | PR | 00926 | |
| 145724 | EAST END CLINIC | TUTU PARK MALL | | | | CHARLOTTE AMALI | VI | 00802 | |
| 145725 | EAST END FAMILY MEDICAL CENTER | PO BOX 503177 | | | | SAINT THOMAS | VI | 00805 | |
| 639813 | EAST J PAGAN SANABRIA | ADDRESS ON FILE | | | | | | | |
| 639814 | EAST JEFFERSON HOSP | PO BOX 60151 | | | | NEW ORLEANS | LA | 70160-0151 | |
| 145726 | EAST LYME PEDIATRIC CLINIC | 170 FLANDERS RD | | | | NIANTIC | CT | 06357 | |
| 639815 | EAST MILLENNIUM PARK MANG CORP | PO BOX 50059 | | | | SAN JUAN | PR | 00902 | |
| 145727 | EAST ORLANDO CHIROPRACTIC CLINIC | ATTN MEDICAL RECORDS | 7206 CURRY FORD RD | | | ORLANDO | FL | 32822 | |
| 639816 | EAST PEDRIATIC SOCIETY | P O BOX 8219 | | | | CAROLINA | PR | 00986 | |
| 639817 | EAST RIVER MED ANESTHESIOLOGY | P O BOX 464 | | | | RUTHERFORD | NJ | 07070 | |
| 145728 | EAST TREMONT MEDICAL CENTER | 930 3 TREMONT AVE | | | | BRONX | NY | 10460 | |
| 145729 | EAST WEST MEDICAL CENTER, P S C | URB CROWN HLS | 138 AVE WINSTON CHURCHILL PMB 362 | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639818 | EASTER OWENS | 6692 FIG STREET ARVADA | | | | COLORADO | CO | 80004 | |
| 145730 | EASTER SEALS REHABILITATION CENTER | 158 STATE ST | | | | MERIDEN | CT | 06450 | |
| 145731 | EASTERLING MD , KENNETH J | ADDRESS ON FILE | | | | | | | |
| 639820 | EASTERN A/C AND MAINTENANCE SERV CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 145732 | EASTERN AC AND MAINTENANCE SERV CORP | PO BOX 10115 | | | | HUMACAO | PR | 00792 | |
| 639821 | EASTERN ADVANCED MEDICAL GROUP | 59 CALLE DUFRESNE | | | | HUMACAO | PR | 00791 | |
| 145733 | EASTERN AMERICA INS. CO. Y TOYOTA CREDIT DE PR MARA E. RIVERA CRUZ | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 145734 | EASTERN AMERICA INS. CO. Y TOYOTA CREDIT DE PR MARA E. RIVERA CRUZ | JOSÉ EDOARDO DÍAZ DÍAZ | COLL Y TOSTE 54B | | | SAN JUAN | PR | 00918 | |
| 2025149 | Eastern America Insurance Agency | ADDRESS ON FILE | | | | | | | |
| 2150821 | EASTERN AMERICA INSURANCE AGENCY, INC. | ATTN: GERARDO A. CARLO, RESIDENT AGENT | P.O. BOX 193900 | | | SAN JUAN | PR | 00919-3900 | |
| 2150820 | EASTERN AMERICA INSURANCE AGENCY, INC. | ATTN: NELSON COLON TARRATS | 1719 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00968 | |
| 2164886 | EASTERN AMERICA INSURANCE AGENCY, INC. | ATTN: ROBERTO DEL TORO MORALES, ESQ. | P.O. BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 145735 | EASTERN AMERICA INSURANCE COMPANY & BANCO BILBAO VIZCAYA | LCDO. LUIS A. CARRION TAVAREZ Y LCDO. IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC. | 650 PLAZA SUITE 204 | 650 AVE. MUñOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422667 | EASTERN AMERICA INSURANCE COMPANY & BANCO BILBAO VIZCAYA ARGENTARIA | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 145736 | EASTERN AMERICA INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARCADIA ORTIZ RODRIGUEZ | LCDO. ABIMAEL HERNANDEZ MARTINEZ | PO BOX 194735 | | | SAN JUAN | PR | 00919-4735 | |
| 145737 | EASTERN AMERICA INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARCADIA ORTIZ RODRIGUEZ | LCDO. HERIBERTO QUIÑONES ECHEVARRÍA | Urb. Sabanera 392 Camino de los Jardines | | | CIDRA | PR | 00739 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145738 | EASTERN AMERICA INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARCADIA ORTIZ RODRIGUEZ | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 1422668 | EASTERN AMERICA INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA Y ORTIZ RODRIGUEZ, ARCADIA | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 145739 | EASTERN AMERICA INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS A. CARRIÓN TAVÁREZ LCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 1422669 | EASTERN AMERICA INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 639822 | EASTERN AMERICA INSURANCE.AGENCY INC | PO BOX 193900 | | | | SAN JUAN | PR | 00936 | |
| 2000644 | EASTERN AMERICAN FINANCIAL SERVICES | ATTN: JIMENEZ MARITERE | VICE PRESIDENT OF FINANCE | EASTERN AMERICA FINANCIAL SERVICES | P.O. BOX 71338 | SAN JUAN | PR | 00936-8438 | |
| 145740 | EASTERN AMERICAN INSURANCE AGENCY INC | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| 145741 | EASTERN AMERICAN INSURANCE, SCOTIABANK DE PR | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422670 | EASTERN AMERICAN INSURANCE, SCOTIABANK DE PR | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 639823 | EASTERN ANESTHESIOLGIST GROUP | P O BOX 859 | | | | HUMACAO | PR | 00792 | |
| 145742 | EASTERN ANESTHESIOLOGIST GROUP | PO BOX 859 | | | | HUMACAO | PR | 00792-0859 | |
| 639824 | EASTERN ASSOC STUDENT FINANCIAL AID ADM | DAR MOUTH COLLEGE 6024 MCNUTT | | | | HANOVER | NH | 03755 | |
| 639825 | EASTERN BOATS INC | P O BOX 1040 | | | | MILTON | NH | 03851 | |
| 639826 | EASTERN DOGS INC | PO BOX 2019 | | | | LAS PIEDRAS | PR | 00771 | |
| 639827 | EASTERN FOOD SERVICES | 64 AVE CONDADO OFIC 6 | | | | SAN JUAN | PR | 00907 | |
| 145743 | EASTERN FOOD SERVICES | OFICINA 6 | 64 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 145744 | EASTERN INDUSTRIAL MEDICAL SERVICES, CORP | PO BOX 8085 | | | | HUMACAO | PR | 00792 | |
| 145745 | EASTERN LONG ISLAND HOSPITAL | 201 MANOR PLACE | | | | GREENPORT | NY | 11944-1298 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 145746 | EASTERN MD, JOSEPH | ADDRESS ON FILE | | | | SAN JUAN | PR | 00936 | |
| 2176292 | EASTERN MEDICAL PRODUCTS | P.O. BOX 3302 | | | | | | | |
| 639828 | EASTERN REALTY SE | PO BOX 909 | | | | FAJARDO | PR | 00738-0909 | |
| 639829 | EASTERN TRANSPORT | PO BOX 20000 SUITE 250 | | | | CANOVANAS | PR | 00729 | |
| 145747 | EASTERN VALIDATION SERVICES CORPORATION | CORREO VILLA PMB 292AA | 2A AVE TEJAS | | | HUMACAO | PR | 00791 | |
| 145748 | EASTERN VALLEY CLINICAL LABORATORIES, INC | THE VILLAGE AT THE HILL | 10 CALLE ICACOS | | | CEIBA | PR | 00735-3902 | |
| 639830 | EASTMAN CHEMICAL COMPANY | PO BOX 431 | | | | KINGSPORT | TN | 37662 | |
| 639831 | EASTMAN KODAK COMPANY | 4 SCIENCE PARK WEST | | | | NEW HAVEN | CT | 06511 | |
| 639833 | EASTMAN KODAK CREDIT CORP | PO BOX 11902 | | | | SAN JUAN | PR | 00922 | |
| 639834 | EASTMAN KODAK CREDIT CORP | PO BOX 22138 | | | | ROCHESTER | NY | 14673 | |
| 639832 | EASTMAN KODAK CREDIT CORP | PO BOX 642444 | | | | PITTSBURGH | PA | 15264 2444 | |
| 145749 | EASTMAN WILSON, MARY E. | ADDRESS ON FILE | | | | | | | |
| 145750 | EASY CAR RENTAL CORP | P O BOX 141284 | | | | ARECIBO | PR | 00614 | |
| 639835 | EASY COMPUTERS CORPORATION | 1155 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 639836 | EASY COMPUTERS CORPORATION | PO BOX 647 | | | | SAN JUAN | PR | 00936 | |
| 639837 | EASY COPY | URB SIERRA BAYAMON | 64 16 CALLE 52 | | | BAYAMON | PR | 00962 | |
| 639838 | EASY EXPRESS PRINT | PO BOX 245 ST JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 639839 | EASY FINANCE CORPORATION | PO BOX 2958 | | | | SAN JUAN | PR | 00929-0583 | |
| 639840 | EASY LIFT EQUIPMENT | PMB 226 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 145751 | EASY LIFT EQUIPMENT SUPPLIES | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 639841 | EASY MEDICAL EQUIPMENT | URB REPARTO MARQUEZ | B 16 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 145752 | EASY MONEY PAWN SHOP CORP | CALLE RAMON BETANCES 101 | | | | MAYAGUEZ | PR | 00680 | |
| 639842 | EASY PRINT & COPY | PO BOX 20869 | | | | SAN JUAN | PR | 00928 | |
| 639843 | EASY RENTAL EQUIPMENT INC | PO BOX 150 | | | | MERCEDITA | PR | 00715 | |
| 145753 | EASY SANTIAGO ALICEA | BO BONOS SECT EL PALMAR | 26 VILLA OLA | | | NARAJINTO | PR | 000719 | |
| 145754 | EASY TRUCKING SERVICE CORP | 390 CARR 853 STE 1 PMB 201 | | | | CAROLINA | PR | 00987-8799 | |
| 145755 | EASY UP, INC. | PO BOX 8303 | | | | SAN JUAN | PR | 00910 | |
| 145756 | EASY WASH ENTERPRISES INC | 2275 AVE BORINQUEN | | | | SANM JUAN | PR | 00926 | |
| 145757 | EASY WASH ENTERPRISES, INC. | PO BOX 3374 | | | | CAROLINA | PR | 00984 | |
| 145758 | EASY WIRELESS LLC | URBB SANTIAGO IGLESIAS | 1428 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 639844 | EATON CORP CUTLER HAMMER DE PR INC | 50 JESUS T PINERO | | | | LAS PIEDRAS | PR | 00771-3123 | |
| 145759 | EATON CORPORATION | 2000 APOLLO DRIVE | | | | BROOK PARK | OH | 44142 | |
| 1593559 | Eaton Corporation | David Gedeon | 1000 Eaton Blvd | | | Cleveland | OH | 44122 | |
| 1593559 | Eaton Corporation | Mary Kim Elkins | 1000 Eaton Blvd | | | Cleveland | OH | 44122 | |
| 145761 | EATON EARLE & OR NYDIA RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145762 | EATON RAMOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 639845 | EATON VANCE MANAGEMENT | PO BOX 11885 | | | | SAN JUAN | PR | 00910-3855 | |
| 145763 | EB HOLDING CORP | PO BOX 29552 | | | | SAN JUAN | PR | 00929-0552 | |
| 145764 | EB OPERATING NUMBER ONE, INC. | PO BOX 40849 MINILLAS STATION | | | | SAN JUAN | PR | 00940 | |
| 145765 | EBA I ROQUE ADORNO | ADDRESS ON FILE | | | | | | | |
| 639847 | EBANISTERIA ADALBERTO | 21111 BO GUAVATE SECTOR LA GRUA | | | | CAYEY | PR | 00736 | |
| 639848 | EBANISTERIA ALMODOVAR | 60 CALLE 25 DE JULIO | | | | SABANA GRANDE | PR | 00637 | |
| 639849 | EBANISTERIA ANGEL | URB JOSE MERCADO | V75 C CALLE ROOSELVEIT | | | CAGUAS | PR | 00725 | |
| 145766 | EBANISTERIA AVANTI | BOX 1429 | | | | TRUJILLO ALTO | PR | 00977 | |
| 639850 | EBANISTERIA AVANTI | PO BOX 1429 | | | | TRUJILLO ALTO | PR | 00977 | |
| 639851 | EBANISTERIA AYALA | HC 1 BOX 4529 | | | | SABANA HOYOS | PR | 00688 | |
| 145767 | EBANISTERIA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 145768 | EBANISTERIA BURGOS | ADDRESS ON FILE | | | | | | | |
| 639852 | EBANISTERIA CANDITO/PIZARRAS ELDARI | BO CERO GORDO | BOX 715 CARR 916 KM 3 5 | | | SAN LORENZO | PR | 00754 | |
| 639853 | EBANISTERIA CRISTALERIA RIO PIEDRAS | PARCELAS FALU | 316 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 842937 | EBANISTERIA DELMAR, INC | PO BOX 1593 | | | | CAROLINA | PR | 00984 | |
| 639854 | EBANISTERIA DOMINICCI | PO BOX 309 | | | | UTUADO | PR | 00641 | |
| 639855 | EBANISTERIA DONES | HC 20 BOX 26717 | | | | SAN LORENZO | PR | 00754 | |
| 145769 | EBANISTERIA EHG INC | HC 6 B OX 13015 | | | | SAN SEBASTIAN | PR | 00685 | |
| 639856 | EBANISTERIA FERRER | URB HILLSIDE | A 2 AVE CAIMITO | | | SAN JUAN | PR | 00926 5201 | |
| 145770 | EBANISTERIA HNOS. GARCIA | ADDRESS ON FILE | | | | | | | |
| 639857 | EBANISTERIA JUMBO | BO RIO ABAJO SECTOR MELENDEZ | CARR 172 ENTRADA KM 10 HM 9 | | | CIDRA | PR | 00639 | |
| 639858 | EBANISTERIA JUNIOR | 21 BO SITIO EXT LA PLAYITA | | | | GUAYANILLA | PR | 00656 | |
| 639859 | EBANISTERIA KARINA INC | P O BOX 807 | | | | AGUADA | PR | 00602 | |
| 639846 | EBANISTERIA MALDONADO | HC 3 BOX 5664 | | | | HUMACAO | PR | 00791 | |
| 639860 | EBANISTERIA MARTINEZ | HC 1 BOX 2605 | | | | FLORIDA | PR | 00650 | |
| 145771 | EBANISTERIA MESTEY | ADDRESS ON FILE | | | | | | | |
| 145772 | EBANISTERIA MUNOZ CORP | P O BOX 9023440 | | | | SAN JUAN | PR | 00902-3440 | |
| 639861 | EBANISTERIA NEFTALI | HC 72 BOX 6242 | | | | CAYEY | PR | 00736 | |
| 145773 | EBANISTERIA ORMAZA INC. | PO BOX 6022 | PMB # 11 | | | CAROLINA | PR | 00984-6022 | |
| 639862 | EBANISTERIA ORTEGA | HC 71 BOX 1237 | | | | NARANJITO | PR | 00719 | |
| 639863 | EBANISTERIA ORTIZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639864 | EBANISTERIA RIOS | URB JOSE MERCADO | U 35-A CALLE THOMAS JEFFERSON | | | CAGUAS | PR | 00725 | |
| 639866 | EBANISTERIA RIVERA | P O BOX 12 | | | | LA PLATA | PR | 00786 | |
| 639865 | EBANISTERIA RIVERA | U 3 URB JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 639868 | EBANISTERIA RODRIGUEZ | MORELL CAMPOS | | | | PONCE | PR | 00731 | |
| 639869 | EBANISTERIA RODRIGUEZ | PO BOX 1707 | | | | TOA BAJA | PR | 00951 | |
| 639867 | EBANISTERIA RODRIGUEZ | PO BOX 713 | | | | OROCOVIS | PR | 00720 | |
| 639870 | EBANISTERIA RODRIGUEZ INC | PO BOX 1707 | | | | TOA BAJA | PR | 00951 | |
| 639871 | EBANISTERIA ROSA INC | HC 3 BOX 10327 | | | | CAMUY | PR | 00627-9708 | |
| 639872 | EBANISTERIA ROSA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 639873 | EBANISTERIA SANCHEZ | 103 VILLA TAINA | | | | YAUCO | PR | 00698 | |
| 639874 | EBANISTERIA SANCHEZ | 106 VILLA TAINA | | | | YAUCO | PR | 00698 | |
| 639875 | EBANISTERIA SERRANO | BO SANTANA 131 | | | | ARECIBO | PR | 00612 | |
| 639876 | EBANISTERIA SKYMEN | HC 1 BOX 4603 | | | | VILLALBA | PR | 00766 | |
| 639877 | EBANISTERIA SOTO | HC 4 BOX 46295 | | | | AGUADILLA | PR | 00603 | |
| 639878 | EBANISTERIA TORRES | CTRO.COMERCIAL MANUEL A. PEREZ | D7 CALLE 50 | | | SAN JUAN | PR | 00923 | |
| 639879 | EBANISTERIA VAZQUEZ | PO BOX 1248 | | | | TOA ALTA | PR | 00954 | |
| 145774 | EBANISTERIA WILLY BURGOS | ADDRESS ON FILE | | | | | | | |
| 2176309 | EBANISTERIA Y ALUMINIO GONZALEZ | 1682 CALLE MARQUEZ | | | | LARES | PR | 00669 | |
| 639880 | EBANISTERIA ZAIMARA | URB CORCHADO | 297 CALLE ACACIAS BOX 317 | | | ISABELA | PR | 00662 | |
| 1818875 | Ebanks Baez, Henry | ADDRESS ON FILE | | | | | | | |
| 145775 | EBANKS BAEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 145776 | EBANKS CAMACHO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 145777 | EBANO 155 , INC. | P. O. BOX 1837 | | | | GUAYNABO | PR | 00970-1837 | |
| 145778 | EBAY CONTRACTORS CORP | COND VICK CENTER | D 304-867 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 1533556 | EBD Design Group Consulting Engineering PSC Retirement Plan represented by UBS Trust Company of PR | Javier González | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 639881 | EBEDE ROSARIO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 145779 | EBEL AQUINO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 145780 | EBEL M. RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 145781 | EBEL O BERDECIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 145782 | EBEL RIVERA MARQUES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145783 | EBEL RODRIGUEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 639882 | EBELIZ RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 639883 | EBEN VIREAS ADAMES | URB VALLE ARRIBA HEIGHTS | J1 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 639885 | EBENECER MORALES | ADDRESS ON FILE | | | | | | | |
| 639886 | EBENECER RAMOS JIMENEZ | APARTADO 2032 | | | | ARECIBO | PR | 00613 | |
| 639887 | EBENEZER AUTO PARTS | HC 02 BOX 9119 | | | | FLORIDA | PR | 00650 | |
| 145784 | EBENEZER MINI MARKET & BAKERY INC | PO BOX 761 | | | | OROCOVIS | PR | 00720 | |
| 145785 | EBENEZER MORALES BALAY | ADDRESS ON FILE | | | | | | | |
| 639888 | EBENEZER NEGRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 639889 | EBERLE KUSH | 34 WASP CIRCLEL | | | | CEIBA | PR | 00735 | |
| 145786 | EBERSOHN REINEKE, PETRUS | ADDRESS ON FILE | | | | | | | |
| 145787 | EBERSOLE MD, DONALD | ADDRESS ON FILE | | | | | | | |
| 145788 | EBERTO RODRIGUEZ PINO | ADDRESS ON FILE | | | | | | | |
| 145789 | EBI - A BIOMET CO. | PO BOX 1359 | | | | GUAYNABO | PR | 00970 | |
| 145790 | EBI / ELECTROBIOLOGY | PO BOX 1359 | | | | GUAYNABO | PR | 00970 | |
| 1509028 | EBI PATIENT CARE, INC. | PO BOX 1359 | | | | GUAYNABO | PR | 00970 | |
| 639890 | EBINELI LEBRON CARRION | ADDRESS ON FILE | | | | | | | |
| 145791 | EBISAEL REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 145792 | EBIZAI RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 145793 | EBJ MEDICAL | URB LEVITTOWN 3172 | CALLE CRESTA | | | TOA BAJA | PR | 00949 | |
| 145794 | EBJ ORTHOTICS Y MEDICAL EQUIP INC | URB LEVITTOWN | 3172 CALLE CRESTA | | | TOA BAJA | PR | 00949 | |
| 145795 | EBNESHAHIDI, ALIREZA | ADDRESS ON FILE | | | | | | | |
| 639893 | EBONY RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 639892 | EBONY RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 639894 | EBPDISING GROUP CONSULTING ENGINEERS PSC | 207 DEL PARQUE ST | A&M TOWER 4TH FLOOR | | | SAN JUAN | PR | 00912 | |
| 145796 | EBRAHIM A FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 145797 | EBRTO RODRIGUEZ PINO | ADDRESS ON FILE | | | | | | | |
| 145798 | EBSCO INDUSTRIES INC | PO BOX 1081 | | | | BIRMINGHAM | AL | 35242 | |
| 145799 | EBSCO INDUSTRIES INC | PO BOX 1943 | | | | BIRMINGHAM | AL | 35201 | |
| 145800 | EBSCO INDUSTRIES INC | PO BOX 486 | | | | BIRMINGHAM | AL | 35201 | |
| 145801 | EBSCO INDUSTRIES INC | SUBSCRIPTION OFFICE | PO BOX 10812 | | | BIRMINGHAN | AL | 35202-0812 | |
| 1453428 | EBSCO Industries, Inc. | PO Box 1801 | | | | Birmingham | AL | 35201 | |
| 1453428 | EBSCO Industries, Inc. | Wanda Dimopn | 5724 Highway 280 East | | | Birmingham | AL | 35242 | |
| 639895 | EBSCO INTERNATIONAL | PO BOX 1081 | | | | BIRMINGHAM | AL | 35201-1081 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639896 | EBSCO INTERNATIONAL SUBSCRIPTION SERV | P O BOX 1081 | | | | BIRMINCHAM | AL | 35201-1081 | |
| 639897 | EBSCO PUBLISHING | 10 ESTES STREET | P O BOX 682 | | | IPWICH | MA | 01938 | |
| 639898 | EBSCO SUBSCRIPTION SERVICES | PO BOX 1081 | | | | BIRMINCHAM | AL | 35201-1081 | |
| 145802 | EBSCO SUBSCRIPTION SERVICES | PO BOX 1081 | | | | BIRMINGHAM | AL | 35201-1081 | |
| 145803 | EBUBE, EZE | ADDRESS ON FILE | | | | | | | |
| 145804 | EC AUTO DBA | HC 58 BOX 13549 | | | | AGUADA | PR | 00602 | |
| 639899 | EC BAKERY | PO BOX 248 | | | | RINCON | PR | 00677 | |
| 639900 | EC CONSTRUCTION INC | HC 71 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 145805 | EC DISTRIBUTORS CORP | URB PARCKVILLE | V17 CALLE ALASKA 2A | | | GUAYNABO | PR | 00969 | |
| 842939 | EC DOCTOR POLISH Y MAS INC. | PO BOX 569 | | | | FAJARDO | PR | 00738-0569 | |
| 842940 | EC GROUP INC. | PMB 222 # 400 | CALAF ST. | | | SAN JUAN | PR | 00918 | |
| 639901 | EC MEDICAL EQUIPMENT & HOSPITAL SUPPLY | 61 CALLE PEDRO SANTOS | | | | MOCA | PR | 00675 | |
| 145807 | EC PRODUCTIONS CORP | URB MANSIONES DE SANTA PAULA | 8 CALLE A | | | GUAYNABO | PR | 00969 | |
| 145808 | EC TECHNO MANUFACTURING INC | P O BOX 363048 | | | | SAN JUAN | PR | 00936 | |
| 145809 | EC Waste | Road #3 Int. 923 KM 1.7 Bo. Buena Vista | | | | Humacao | PR | 00971 | |
| 145810 | EC WASTE INC | P O BOX 1262 | | | | PEĐUELAS | PR | 00624 1262 | |
| 145811 | EC WASTE INC | P O BOX 850 | | | | PEĐUELAS | PR | 00624-0000 | |
| 839187 | EC WASTE LLC | PO BOX 918 | | | | PUNTA SANTIAGO | PR | 00741-0918 | |
| 145812 | EC WIRELESS INC | PO BOX 850 | | | | CABO ROJO | PR | 00623 | |
| 145813 | ECA GENERAL CONTRACTORS | 3977 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 639902 | ECA GENERAL CONTRACTORS | PO BOX 2503 | | | | SAN SEBASTIAN | PR | 00685 | |
| 145814 | ECA GENERAL CONTRACTORS INC | 3977 AVE MILITAR | | | | ISABELA | PR | 00602 | |
| 145815 | ECC CONSTRACTOR, INC. | URB. VILLA DELREY SEGUNDA SECCION CALLE FLANDES #2 C-18 | | | | CAGUAS | PR | 00725-0000 | |
| 145816 | ECEHVARRIA DIAZ, DAGNES | ADDRESS ON FILE | | | | | | | |
| 145817 | ECEHVARRIA GUZMAN, EGBERTH | ADDRESS ON FILE | | | | | | | |
| 145818 | ECG INC | 505 N TOOMBS ST | | | | VALDOSTA | GA | 31601-4612 | |
| 639903 | ECHANDI CARABALLO PACHECO | ADDRESS ON FILE | | | | | | | |
| 2179987 | Echandi Carro, Manuel | Condo Santa Maria | 139 Carr 177, Apt 804 | | | San Juan | PR | 00926 | |
| 842941 | ECHANDI GUZMAN & ASSICIATES INC | EDIF VICK CENTER | 867 AVE MUÑOZ RIVERA STE D406 | | | SAN JUAN | PR | 00925 | |
| 145819 | ECHANDI GUZMAN & ASSOC. INC. | EDIF VICK CENTER AFIC. D-406 867 AVE. MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00925 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 842942 | ECHANDI GUZMAN Y ASOCIADOS INC | EDIF VICK CENTER | 867 AVE MUÑOZ RIVERA STE D406 | | | SAN JUAN | PR | 00925-2145 | |
| 145820 | ECHANDIA ADAMES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 145821 | ECHANDY GARCIA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 145822 | ECHANDY GIERBOLINI, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 790518 | ECHANDY GIERBOLINI, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 145823 | ECHANDY GIERBOLINI, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 145824 | ECHANDY LAVERGNE, DOLORES | ADDRESS ON FILE | | | | | | | |
| 145825 | ECHANDY LAVERGNE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 145826 | ECHANDY LOPEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 145828 | ECHANDY MARTINEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 242141 | ECHANDY MARTINEZ, JOHANA I | ADDRESS ON FILE | | | | | | | |
| 790519 | ECHANDY MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 145829 | ECHANDY NIEVES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 145830 | ECHANDY OCHOA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 145831 | ECHANDY RODRIGUEZ, YOLIANNE | ADDRESS ON FILE | | | | | | | |
| 145832 | Echandy Torres, Misael | ADDRESS ON FILE | | | | | | | |
| 145833 | ECHANDY TORRES, NELLY | ADDRESS ON FILE | | | | | | | |
| 145834 | ECHANDY TORRES, VICTOR H | ADDRESS ON FILE | | | | | | | |
| 145836 | ECHANDY VAZQUEZ, EGBERTO | ADDRESS ON FILE | | | | | | | |
| 145837 | ECHANDY VEGA, NELSON J | ADDRESS ON FILE | | | | | | | |
| 145838 | ECHAUTEGUI RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 790522 | ECHAUTEGUI, DAVID | ADDRESS ON FILE | | | | | | | |
| 1559428 | Echavarria Chardon, Jose M. | ADDRESS ON FILE | | | | | | | |
| 852773 | ECHAVARRIA JIMENEZ, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| 145840 | ECHAVARRY DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 145841 | ECHAVARRY MORALES, LIZ | ADDRESS ON FILE | | | | | | | |
| 1875737 | Echavarry Ocasio, Cynthia | ADDRESS ON FILE | | | | | | | |
| 145842 | ECHAVARRY OCASIO, CYNTHIA E | ADDRESS ON FILE | | | | | | | |
| 1974527 | Echavarry Ocasio, Cynthia E. | ADDRESS ON FILE | | | | | | | |
| 145844 | Echavarry Ocasio, Edgardo A | ADDRESS ON FILE | | | | | | | |
| 145843 | ECHAVARRY OCASIO, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| 145845 | ECHAVARRY SANTIAGO, SONIA A | ADDRESS ON FILE | | | | | | | |
| 1645568 | ECHEANDIA CORDOVA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 1645568 | ECHEANDIA CORDOVA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 145846 | Echeandía Cruz, Nélida | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145847 | ECHEANDIA FUSTER MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 145848 | ECHEANDIA FUSTER, JOSE | ADDRESS ON FILE | | | | | | | |
| 145849 | ECHEANDIA FUSTER, JOSE R | ADDRESS ON FILE | | | | | | | |
| 145850 | ECHEANDIA GONZALEZ, IRIS O. | ADDRESS ON FILE | | | | | | | |
| 145851 | ECHEANDIA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 145852 | ECHEANDIA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 145853 | ECHEANDIA SANTOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 145854 | ECHEANDIA SEGARRA, YANINA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 145855 | ECHEANDIA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 145856 | ECHEANDIA TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 145857 | ECHEANDIA VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 145858 | ECHEANDIA VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 145859 | ECHEANDIA VELEZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 145860 | ECHEANDIA VELEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 2180390 | Echeandia, Maria J. | 59 Ibiza | Paseo Las Brisas | | | San Juan | PR | 00926 | |
| 145861 | ECHEGARAY ARBONA, SAHID | ADDRESS ON FILE | | | | | | | |
| 1943138 | Echegaray Bonilla, Loyda | ADDRESS ON FILE | | | | | | | |
| 145862 | ECHEGARAY CASALDUC, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 145863 | ECHEGARAY GERENA, EDITH | ADDRESS ON FILE | | | | | | | |
| 145865 | ECHEGARAY LAGUNA, ANA DEL | ADDRESS ON FILE | | | | | | | |
| 145866 | ECHEGARAY LOPEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 145867 | ECHEGARAY LOPEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 145868 | ECHEGARAY ROMERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1606336 | ECHEGARAY, RAMON | ADDRESS ON FILE | | | | | | | |
| 2036466 | Echegaray, Ramon | ADDRESS ON FILE | | | | | | | |
| 145869 | ECHEGOYEN QUEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1920865 | Echemendia Moreno, Oscar | ADDRESS ON FILE | | | | | | | |
| 145870 | ECHENIQUE ARANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 145871 | ECHENIQUE GASTAMBIDE MD, MIGUEL M | ADDRESS ON FILE | | | | | | | |
| 145872 | ECHENIQUE GAZTAMBIDE MD, LUIS I | ADDRESS ON FILE | | | | | | | |
| 145873 | ECHENIQUE GAZTAMBIDE, JOSE | ADDRESS ON FILE | | | | | | | |
| 145874 | ECHENIQUE MD, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 145875 | ECHENIQUE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1952618 | Echerarria Pagan , Edith I. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1665410 | Echevana Morales, Carmen | ADDRESS ON FILE | | | | | | | |
| 145876 | ECHEVARIA ALVARADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 145877 | ECHEVARIA FIGUEROA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 145878 | ECHEVARIA LABOY, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 145879 | ECHEVARIA LOZADA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 790523 | ECHEVARIA LOZADA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 145880 | Echevaria Luciano, Leida M | ADDRESS ON FILE | | | | | | | |
| 145881 | ECHEVARIA MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1915148 | Echevaria Morales, Lisandra | ADDRESS ON FILE | | | | | | | |
| 145882 | ECHEVARIA PADILLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 145883 | ECHEVARIA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 145885 | ECHEVARIA VEGA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 145886 | ECHEVARIA VELAZQUEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 145887 | ECHEVARIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1991347 | Echevarna Rodriguez, Arlene | ADDRESS ON FILE | | | | | | | |
| 2091153 | Echevarna Sanchez, Stephanie | ADDRESS ON FILE | | | | | | | |
| 2061992 | Echevarra de Pagan, Nelida | ADDRESS ON FILE | | | | | | | |
| 637522 | ECHEVARRIA ABREU, DENNIS | URB GLENVIEW GARDENS | T47 CALLE EDEN | | | PONCE | PR | 00730-1662 | |
| 2219433 | Echevarria Abreu, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 145889 | ECHEVARRIA ACEVEDO, ALEX | ADDRESS ON FILE | | | | | | | |
| 790524 | ECHEVARRIA ACEVEDO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 145890 | ECHEVARRIA ACEVEDO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 145891 | ECHEVARRIA ACEVEDO, BRENDA LUZ | ADDRESS ON FILE | | | | | | | |
| 145892 | ECHEVARRIA ACEVEDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2101634 | Echevarria Acevedo, David | ADDRESS ON FILE | | | | | | | |
| 145893 | ECHEVARRIA ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 145895 | ECHEVARRIA ACEVEDO, JAIME LUIS | ADDRESS ON FILE | | | | | | | |
| 145896 | ECHEVARRIA ACEVEDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1531934 | Echevarria Acevedo, Marylin | ADDRESS ON FILE | | | | | | | |
| 145897 | ECHEVARRIA ACEVEDO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 145898 | Echevarria Acosta, Eddie | ADDRESS ON FILE | | | | | | | |
| 145899 | ECHEVARRIA ACOSTA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 145900 | ECHEVARRIA ACOSTA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 145901 | ECHEVARRIA AFANADOR, ANIBAL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145902 | ECHEVARRIA AFANADOR, FELIX | ADDRESS ON FILE | | | | | | | |
| 145903 | ECHEVARRIA ALBINO, KARLA | ADDRESS ON FILE | | | | | | | |
| 145904 | ECHEVARRIA ALICEA, IVAN | ADDRESS ON FILE | | | | | | | |
| 145905 | ECHEVARRIA ALMODOVAR, MERCEDES I | ADDRESS ON FILE | | | | | | | |
| 145906 | ECHEVARRIA ALVARADO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 145907 | ECHEVARRIA ALVARADO, PABLO | ADDRESS ON FILE | | | | | | | |
| 145909 | ECHEVARRIA ALVAREZ, ELIU | ADDRESS ON FILE | | | | | | | |
| 790526 | ECHEVARRIA ALVAREZ, ELIU R | ADDRESS ON FILE | | | | | | | |
| 790527 | ECHEVARRIA ALVAREZ, JABNEL | ADDRESS ON FILE | | | | | | | |
| 145910 | ECHEVARRIA ALVAREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 145911 | ECHEVARRIA ALVEY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 145912 | Echevarria Amadeo, William | ADDRESS ON FILE | | | | | | | |
| 1865917 | Echevarria Amarat, Lillian | ADDRESS ON FILE | | | | | | | |
| 145913 | ECHEVARRIA AMARAT, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 145914 | ECHEVARRIA ARCE, EDDIE R. | ADDRESS ON FILE | | | | | | | |
| 790528 | ECHEVARRIA ARMAN, LUBELMARIE | ADDRESS ON FILE | | | | | | | |
| 145915 | ECHEVARRIA ARROYO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 145916 | ECHEVARRIA ARROYO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 145917 | ECHEVARRIA ARROYO, RUTH N | ADDRESS ON FILE | | | | | | | |
| 145918 | ECHEVARRIA ARROYO, TILAHIA M. | ADDRESS ON FILE | | | | | | | |
| 145919 | ECHEVARRIA AVILA, LEO S | ADDRESS ON FILE | | | | | | | |
| 1419612 | ECHEVARRIA AVILES, EDGAR | ANA D. CAJIGAS MORALES | LCDA. ANA D. CAJIGAS MORALES P. O. BOX 2111 | | | AGUADA | PR | 00602-2111 | |
| 145920 | ECHEVARRIA AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 145921 | ECHEVARRIA BARBOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 145922 | ECHEVARRIA BARRETO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1931634 | Echevarria Barrios, Damaris | ADDRESS ON FILE | | | | | | | |
| 145923 | ECHEVARRIA BARRIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2096399 | Echevarria Barrios, Eliu | ADDRESS ON FILE | | | | | | | |
| 535317 | ECHEVARRIA BELBRU, SONIA | ADDRESS ON FILE | | | | | | | |
| 1419613 | ECHEVARRÍA BELBRÚ, SONIA | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 145925 | ECHEVARRIA BENEJAM, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 145926 | ECHEVARRIA BENIQUE, OLGA | ADDRESS ON FILE | | | | | | | |
| 145927 | ECHEVARRIA BONHOMME, JORGE | ADDRESS ON FILE | | | | | | | |
| 145835 | ECHEVARRIA BONILLA, MAYRELIS | ADDRESS ON FILE | | | | | | | |
| 145928 | ECHEVARRIA BONILLA, NORMA I. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145929 | ECHEVARRIA BORRERO, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 145930 | ECHEVARRIA BORRERO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 145931 | ECHEVARRIA BORRERO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 145932 | Echevarria Boscana, Maria M | ADDRESS ON FILE | | | | | | | |
| 1854294 | Echevarria Boscana, Maria M. | ADDRESS ON FILE | | | | | | | |
| 145933 | ECHEVARRIA BOU, NADIA | ADDRESS ON FILE | | | | | | | |
| 790529 | ECHEVARRIA BOU, YADIRA D | ADDRESS ON FILE | | | | | | | |
| 790530 | ECHEVARRIA BURGOS, IRKA M | ADDRESS ON FILE | | | | | | | |
| 145934 | ECHEVARRIA BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 639904 | ECHEVARRIA BUS LINE | HC 1 BOX 16024 | | | | AGUADILLA | PR | 00603 | |
| 145935 | ECHEVARRIA CABAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 145936 | ECHEVARRIA CABAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 145937 | ECHEVARRIA CALDERON, JOAN | ADDRESS ON FILE | | | | | | | |
| 145938 | ECHEVARRIA CALIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 145939 | ECHEVARRIA CANCEL, JASON | ADDRESS ON FILE | | | | | | | |
| 698064 | ECHEVARRIA CANCEL, LIONEL | ADDRESS ON FILE | | | | | | | |
| 145940 | ECHEVARRIA CANCEL, LIONEL | ADDRESS ON FILE | | | | | | | |
| 2149969 | Echevarria Capo, Jesus | ADDRESS ON FILE | | | | | | | |
| 2051924 | Echevarria Capo, Jose M | ADDRESS ON FILE | | | | | | | |
| 145941 | ECHEVARRIA CAPO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 145942 | ECHEVARRIA CARABALLO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 145943 | ECHEVARRIA CARDONA MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 790531 | ECHEVARRIA CARRASQUILLO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 2050755 | Echevarria Carrasquillo, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 2006623 | Echevarria Carrasquillo, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 145945 | ECHEVARRIA CARRERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 145946 | ECHEVARRIA CARRILLO, ERICK | ADDRESS ON FILE | | | | | | | |
| 145947 | ECHEVARRIA CASTRO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 145948 | ECHEVARRIA CEDENO, SARAH | ADDRESS ON FILE | | | | | | | |
| 145949 | ECHEVARRIA CENTENO, ALBERIC | ADDRESS ON FILE | | | | | | | |
| 145951 | ECHEVARRIA CENTENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 145952 | ECHEVARRIA CHAPARRO, NORMA | ADDRESS ON FILE | | | | | | | |
| 145953 | ECHEVARRIA CHARDON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 145954 | ECHEVARRIA CHARDON, MILAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145955 | ECHEVARRIA CHAVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 790532 | ECHEVARRIA CHAVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1739479 | Echevarria Cintron, Francis | ADDRESS ON FILE | | | | | | | |
| 145957 | Echevarria Cintron, Marco A | ADDRESS ON FILE | | | | | | | |
| 790533 | ECHEVARRIA CINTRON, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 145958 | ECHEVARRIA CLAVELL, LUIS | ADDRESS ON FILE | | | | | | | |
| 145959 | ECHEVARRIA COFINO MD, RENE R | ADDRESS ON FILE | | | | | | | |
| 145960 | ECHEVARRIA COFINO, RENE | ADDRESS ON FILE | | | | | | | |
| 145961 | ECHEVARRIA COFRESI, CATALINA | ADDRESS ON FILE | | | | | | | |
| 145962 | ECHEVARRIA COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 145963 | ECHEVARRIA COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 145964 | ECHEVARRIA COLON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 145908 | ECHEVARRIA COLON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 145965 | ECHEVARRIA COLON, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 145966 | ECHEVARRIA COLON, ELASIO | ADDRESS ON FILE | | | | | | | |
| 2075980 | ECHEVARRIA COLON, ELASIO | ADDRESS ON FILE | | | | | | | |
| 145967 | ECHEVARRIA COLON, LAISA Y | ADDRESS ON FILE | | | | | | | |
| 145968 | ECHEVARRIA COLON, LESTER E | ADDRESS ON FILE | | | | | | | |
| 1825698 | Echevarria Colon, Lester Esther | ADDRESS ON FILE | | | | | | | |
| 145969 | Echevarria Colon, Lucy I | ADDRESS ON FILE | | | | | | | |
| 145970 | ECHEVARRIA COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 145971 | ECHEVARRIA COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 1807669 | ECHEVARRIA CORCHADO, ANANGELICO | ADDRESS ON FILE | | | | | | | |
| 145972 | ECHEVARRIA CORCHADO, ANANGELICO | ADDRESS ON FILE | | | | | | | |
| 1496950 | ECHEVARRIA CORCHADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 145973 | ECHEVARRIA CORCHADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 145974 | ECHEVARRIA CORCHADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1725852 | Echevarria Cordoves, Anibal | ADDRESS ON FILE | | | | | | | |
| 145975 | ECHEVARRIA CORDOVES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1649992 | Echevarria Cordoves, Sylvia | ADDRESS ON FILE | | | | | | | |
| 145976 | ECHEVARRIA CORNIER, TOMASA | ADDRESS ON FILE | | | | | | | |
| 145977 | ECHEVARRIA CORREA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 145978 | ECHEVARRIA CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 145979 | ECHEVARRIA CORTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 145980 | ECHEVARRIA COSTA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 790534 | ECHEVARRIA COSTAS, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145982 | ECHEVARRIA COTTO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 145983 | ECHEVARRIA COTTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 145984 | ECHEVARRIA COTTO, NAOHMI | ADDRESS ON FILE | | | | | | | |
| 1506196 | Echevarria Cotto, Naohmi | ADDRESS ON FILE | | | | | | | |
| 790535 | ECHEVARRIA COTTO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 790536 | ECHEVARRIA CRESPO, ADA | ADDRESS ON FILE | | | | | | | |
| 145985 | ECHEVARRIA CRESPO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 145986 | ECHEVARRIA CRESPO, AMADO | ADDRESS ON FILE | | | | | | | |
| 145987 | ECHEVARRIA CRESPO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 2093741 | Echevarria Crespo, Jose | ADDRESS ON FILE | | | | | | | |
| 145988 | ECHEVARRIA CRESPO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 145989 | ECHEVARRIA CRESPO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 145990 | Echevarria Crespo, Roberto | ADDRESS ON FILE | | | | | | | |
| 145990 | Echevarria Crespo, Roberto | ADDRESS ON FILE | | | | | | | |
| 145991 | ECHEVARRIA CRESPO, ROSA | ADDRESS ON FILE | | | | | | | |
| 145992 | ECHEVARRIA CRESPO, SILMARY | ADDRESS ON FILE | | | | | | | |
| 145993 | ECHEVARRIA CRESPO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 145994 | ECHEVARRIA CRUZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 145995 | ECHEVARRIA CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 145996 | ECHEVARRIA CRUZ, CRISELDA | ADDRESS ON FILE | | | | | | | |
| 145997 | Echevarria Cruz, Eduardo A | ADDRESS ON FILE | | | | | | | |
| 145998 | ECHEVARRIA CRUZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 790537 | ECHEVARRIA CRUZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 145999 | Echevarria Cruz, John | ADDRESS ON FILE | | | | | | | |
| 146000 | ECHEVARRIA CRUZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 146001 | ECHEVARRIA CRUZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1778306 | Echevarría Cruz, Victor M. | ADDRESS ON FILE | | | | | | | |
| 790538 | ECHEVARRIA CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 146002 | Echevarria Cruz, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 146003 | ECHEVARRIA CUEVAS, LLUVAYKA | ADDRESS ON FILE | | | | | | | |
| 790539 | ECHEVARRIA CUEVAS, LLUVAYKA | ADDRESS ON FILE | | | | | | | |
| 146004 | ECHEVARRIA CURBELO, LAURA | ADDRESS ON FILE | | | | | | | |
| 790540 | ECHEVARRIA CURET, IVONNE | ADDRESS ON FILE | | | | | | | |
| 146005 | Echevarria Curet, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 146006 | ECHEVARRIA DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 146007 | ECHEVARRIA DE JESUS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 790541 | ECHEVARRIA DE JESUS, JUDITH I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146008 | ECHEVARRIA DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 146009 | ECHEVARRIA DE JIMENEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1899995 | Echevarria de Pagan, Nelida | ADDRESS ON FILE | | | | | | | |
| 146010 | ECHEVARRIA DE RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 146011 | ECHEVARRIA DEL RIO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 146012 | ECHEVARRIA DEL VALLE, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 146013 | ECHEVARRIA DEL VALLE, REBECA | ADDRESS ON FILE | | | | | | | |
| 146014 | ECHEVARRIA DEL VALLE, SONIA | ADDRESS ON FILE | | | | | | | |
| 146015 | ECHEVARRIA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 146016 | ECHEVARRIA DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 146017 | ECHEVARRIA DIAZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 146018 | Echevarria Diaz, Jose G. | ADDRESS ON FILE | | | | | | | |
| 146019 | ECHEVARRIA DIAZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 146021 | ECHEVARRIA DOMINGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 146022 | Echevarria Echeva, Natanael | ADDRESS ON FILE | | | | | | | |
| 146023 | Echevarria Echevar, Geraldo | ADDRESS ON FILE | | | | | | | |
| 146024 | Echevarria Echevar, Maribel | ADDRESS ON FILE | | | | | | | |
| 146025 | ECHEVARRIA ECHEVARRIA, AGNES | ADDRESS ON FILE | | | | | | | |
| 146026 | ECHEVARRIA ECHEVARRIA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 146027 | ECHEVARRIA ECHEVARRIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 146028 | ECHEVARRIA ECHEVARRIA, ELIANA | ADDRESS ON FILE | | | | | | | |
| 146029 | ECHEVARRIA ECHEVARRIA, GERALDINA | ADDRESS ON FILE | | | | | | | |
| 790542 | ECHEVARRIA ECHEVARRIA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 146030 | ECHEVARRIA ECHEVARRIA, IDALI | ADDRESS ON FILE | | | | | | | |
| 1615301 | Echevarria Echevarria, Idali | ADDRESS ON FILE | | | | | | | |
| 790543 | ECHEVARRIA ECHEVARRIA, IDALY | ADDRESS ON FILE | | | | | | | |
| 146031 | ECHEVARRIA ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 146032 | ECHEVARRIA ECHEVARRIA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 146033 | ECHEVARRIA ECHEVARRIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 146034 | ECHEVARRIA ECHEVARRIA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 146035 | ECHEVARRIA ECHEVARRIA, KRIS | ADDRESS ON FILE | | | | | | | |
| 146036 | ECHEVARRIA ECHEVARRIA, LUCELENIA | ADDRESS ON FILE | | | | | | | |
| 146037 | ECHEVARRIA ECHEVARRIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 790544 | ECHEVARRIA ECHEVARRIA, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146038 | ECHEVARRIA ECHEVARRIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 146039 | ECHEVARRIA ECHEVARRIA, YETZAIRA | ADDRESS ON FILE | | | | | | | |
| 146040 | ECHEVARRIA ESCUDERO MD, MARIA E | ADDRESS ON FILE | | | | | | | |
| 146041 | ECHEVARRIA FELICIAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 146042 | ECHEVARRIA FELICIANO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 146043 | ECHEVARRIA FELICIANO, AMERICO | ADDRESS ON FILE | | | | | | | |
| 146044 | ECHEVARRIA FELICIANO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 146045 | ECHEVARRIA FELICIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 146046 | ECHEVARRIA FELICIANO, EDGAR C. | ADDRESS ON FILE | | | | | | | |
| 852774 | ECHEVARRIA FELICIANO, EDGAR C. | ADDRESS ON FILE | | | | | | | |
| 790546 | ECHEVARRIA FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 146047 | ECHEVARRIA FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 146048 | ECHEVARRIA FELICIANO, FIORDLY R. | ADDRESS ON FILE | | | | | | | |
| 146049 | ECHEVARRIA FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 146050 | ECHEVARRIA FELICIANO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 146051 | ECHEVARRIA FELICIANO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2031372 | Echevarria Feliciano, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 1983100 | ECHEVARRIA FELICIANO, LYDIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 146052 | ECHEVARRIA FELICIANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 790547 | ECHEVARRIA FELICIANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1791101 | ECHEVARRIA FELICIANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1805092 | Echevarría Feliciano, Vanessa | ADDRESS ON FILE | | | | | | | |
| 146053 | ECHEVARRIA FELICIANO, VENIA | ADDRESS ON FILE | | | | | | | |
| 790548 | ECHEVARRIA FERNANDEZ, DANA M | ADDRESS ON FILE | | | | | | | |
| 146055 | ECHEVARRIA FERRER, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 790549 | ECHEVARRIA FERRER, JOHN | ADDRESS ON FILE | | | | | | | |
| 146056 | ECHEVARRIA FERRER, JOHN | ADDRESS ON FILE | | | | | | | |
| 790550 | ECHEVARRIA FERRER, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 146057 | ECHEVARRIA FERRER, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 146058 | Echevarria Figuero, Orlando | ADDRESS ON FILE | | | | | | | |
| 146059 | ECHEVARRIA FIGUEROA, ARTIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146060 | ECHEVARRIA FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 146061 | ECHEVARRIA FIGUEROA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 146062 | ECHEVARRIA FIGUEROA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 146063 | ECHEVARRIA FIGUEROA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 146064 | ECHEVARRIA FIGUEROA, JUSTO E | ADDRESS ON FILE | | | | | | | |
| 790551 | ECHEVARRIA FIGUEROA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 146065 | ECHEVARRIA FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 146066 | ECHEVARRIA FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 146067 | Echevarria Figueroa, Ramon | ADDRESS ON FILE | | | | | | | |
| 146068 | ECHEVARRIA FIGUEROA, VILMA | ADDRESS ON FILE | | | | | | | |
| 790552 | ECHEVARRIA FIGUEROA, VILMA E | ADDRESS ON FILE | | | | | | | |
| 146069 | ECHEVARRIA FLORES, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 146070 | ECHEVARRIA FLORES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 146071 | ECHEVARRIA FRATICELLI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 146072 | ECHEVARRIA GALLOZA, ANA E | ADDRESS ON FILE | | | | | | | |
| 146073 | ECHEVARRIA GALLOZA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 146074 | ECHEVARRIA GALLOZA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1913790 | Echevarria Garcia, Carlos | ADDRESS ON FILE | | | | | | | |
| 146075 | ECHEVARRIA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 790553 | ECHEVARRIA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 146076 | ECHEVARRIA GARCIA, JASAIRA | ADDRESS ON FILE | | | | | | | |
| 146077 | ECHEVARRIA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 146078 | ECHEVARRIA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1872781 | Echevarria Garcia, Marta | ADDRESS ON FILE | | | | | | | |
| 2005981 | Echevarria Garcia, Marta | ADDRESS ON FILE | | | | | | | |
| 146079 | ECHEVARRIA GARCIA, OBED | ADDRESS ON FILE | | | | | | | |
| 146080 | ECHEVARRIA GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 146081 | ECHEVARRIA GARCIA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 146082 | ECHEVARRIA GARCIA, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 146083 | ECHEVARRIA GARRIGA, NORMA | ADDRESS ON FILE | | | | | | | |
| 790554 | ECHEVARRIA GAUTIER, ROSA M | ADDRESS ON FILE | | | | | | | |
| 146084 | ECHEVARRIA GOMEZ, BENNIE | ADDRESS ON FILE | | | | | | | |
| 146085 | ECHEVARRIA GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 146086 | ECHEVARRIA GONZALEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 146087 | Echevarria Gonzalez, Francisco | ADDRESS ON FILE | | | | | | | |
| 790555 | ECHEVARRIA GONZALEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 146088 | ECHEVARRIA GONZALEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 146089 | ECHEVARRIA GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146090 | ECHEVARRIA GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1462581 | ECHEVARRIA GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1584847 | Echevarria Gonzalez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 790556 | ECHEVARRIA GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 146091 | ECHEVARRIA GONZALEZ, MARINETTE | ADDRESS ON FILE | | | | | | | |
| 146092 | ECHEVARRIA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 146093 | ECHEVARRIA GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 146094 | ECHEVARRIA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 146095 | ECHEVARRIA GONZALEZ, XAVIER O. | ADDRESS ON FILE | | | | | | | |
| 146096 | ECHEVARRIA GONZALEZ,OSCAR | ADDRESS ON FILE | | | | | | | |
| 146097 | ECHEVARRIA GUTIERREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1955037 | Echevarria Guzman, Egberth J. | 1665 Calle Felicidad | | | | Isabela | PR | 00662 | |
| 2112842 | Echevarria Guzman, Eyberth | ADDRESS ON FILE | | | | | | | |
| 146098 | Echevarria Hernandes, Felipe | ADDRESS ON FILE | | | | | | | |
| 146099 | ECHEVARRIA HERNANDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 146100 | ECHEVARRIA HERNANDEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 146101 | Echevarria Hernandez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1603075 | Echevarria Hernandez, Elba Iris | ADDRESS ON FILE | | | | | | | |
| 146102 | ECHEVARRIA HERNANDEZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 146103 | ECHEVARRIA HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 146105 | ECHEVARRIA HERNANDEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 146106 | ECHEVARRIA HERNANDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 146107 | Echevarria Hernandez, Nelson | ADDRESS ON FILE | | | | | | | |
| 146108 | ECHEVARRIA HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 790558 | ECHEVARRIA HERNANDEZ, RUT | ADDRESS ON FILE | | | | | | | |
| 146109 | ECHEVARRIA HERNANDEZ, RUT E | ADDRESS ON FILE | | | | | | | |
| 146110 | ECHEVARRIA HERNANDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 146111 | ECHEVARRIA HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1764007 | ECHEVARRIA HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 146112 | ECHEVARRIA HERNANDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 146113 | ECHEVARRIA HILERIO, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146114 | ECHEVARRIA IRIS, JONES | ADDRESS ON FILE | | | | | | | |
| 1853814 | Echevarria Irizarry, Carmen L | ADDRESS ON FILE | | | | | | | |
| 1853814 | Echevarria Irizarry, Carmen L | ADDRESS ON FILE | | | | | | | |
| 146115 | ECHEVARRIA IRIZARRY, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 146116 | Echevarria Jimenez, Agnes R. | ADDRESS ON FILE | | | | | | | |
| 146117 | Echevarria Jimenez, Iliana | ADDRESS ON FILE | | | | | | | |
| 146118 | ECHEVARRIA JIMENEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 790560 | ECHEVARRIA JIMENEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 146119 | ECHEVARRIA JUARBE, NEDDA | ADDRESS ON FILE | | | | | | | |
| 146120 | ECHEVARRIA LABOY, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 146122 | ECHEVARRIA LABOY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1577651 | ECHEVARRIA LABOY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 146123 | ECHEVARRIA LABOY, JAFET | ADDRESS ON FILE | | | | | | | |
| 146124 | ECHEVARRIA LABOY, JUAN | ADDRESS ON FILE | | | | | | | |
| 146125 | ECHEVARRIA LABOY, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 146126 | ECHEVARRIA LABOY, TAINA | ADDRESS ON FILE | | | | | | | |
| 146127 | ECHEVARRIA LAMBOY, JESUS A | ADDRESS ON FILE | | | | | | | |
| 146128 | ECHEVARRIA LAMBOY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2034764 | Echevarria Lamboy, Milagros | ADDRESS ON FILE | | | | | | | |
| 1469357 | Echevarria Laureano, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 146129 | ECHEVARRIA LAZUS, AMPARO | ADDRESS ON FILE | | | | | | | |
| 146129 | ECHEVARRIA LAZUS, AMPARO | ADDRESS ON FILE | | | | | | | |
| 790561 | ECHEVARRIA LEON, SILVIA | ADDRESS ON FILE | | | | | | | |
| 146130 | ECHEVARRIA LEON, SILVIA I. | ADDRESS ON FILE | | | | | | | |
| 146131 | ECHEVARRIA LLORET, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 790562 | ECHEVARRIA LLORET, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 1785342 | Echevarria Lloret, Blanca Rosa | ADDRESS ON FILE | | | | | | | |
| 146132 | ECHEVARRIA LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 146133 | ECHEVARRIA LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 146134 | ECHEVARRIA LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 146135 | ECHEVARRIA LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 146136 | ECHEVARRIA LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 146137 | ECHEVARRIA LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 146138 | ECHEVARRIA LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 790563 | ECHEVARRIA LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 146140 | ECHEVARRIA LOPEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 790565 | ECHEVARRIA LORENZO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 146141 | ECHEVARRIA LORENZO, RICHARD | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1934538 | Echevarria Luciano, Efrain | ADDRESS ON FILE | | | | | | | |
| 146142 | ECHEVARRIA LUCIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 146143 | ECHEVARRIA LUGO, AIDA | ADDRESS ON FILE | | | | | | | |
| 146144 | Echevarria Lugo, Alberto | ADDRESS ON FILE | | | | | | | |
| 146145 | ECHEVARRIA LUGO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 146146 | ECHEVARRIA LUGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1958928 | Echevarria Lugo, Edgardo | ADDRESS ON FILE | | | | | | | |
| 146147 | ECHEVARRIA LUGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 790566 | ECHEVARRIA LUGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 146148 | ECHEVARRIA LUGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 146150 | ECHEVARRIA LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 146151 | ECHEVARRIA LUGO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 146152 | ECHEVARRIA LUGO, KEISHA | ADDRESS ON FILE | | | | | | | |
| 790567 | ECHEVARRIA LUGO, KEISHA | ADDRESS ON FILE | | | | | | | |
| 2002448 | Echevarria Lugo, Michelle | ADDRESS ON FILE | | | | | | | |
| 146153 | ECHEVARRIA LUGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 790568 | ECHEVARRIA LUGO, REINELDA | ADDRESS ON FILE | | | | | | | |
| 146154 | ECHEVARRIA MALAVE, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 146155 | ECHEVARRIA MALAVE, DIANA | ADDRESS ON FILE | | | | | | | |
| 1953863 | Echevarria Maldonado , Betsy | ADDRESS ON FILE | | | | | | | |
| 146156 | ECHEVARRIA MALDONADO, ANNA D. | ADDRESS ON FILE | | | | | | | |
| 790569 | ECHEVARRIA MALDONADO, BETSY | ADDRESS ON FILE | | | | | | | |
| 146157 | ECHEVARRIA MALDONADO, BETSY | ADDRESS ON FILE | | | | | | | |
| 146158 | ECHEVARRIA MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1329365 | ECHEVARRIA MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 146159 | ECHEVARRIA MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 146160 | ECHEVARRIA MALDONADO, IVAN R | ADDRESS ON FILE | | | | | | | |
| 146161 | ECHEVARRIA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 146162 | ECHEVARRIA MALDONADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 146163 | ECHEVARRIA MALDONADO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 146164 | ECHEVARRIA MANDIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 146165 | ECHEVARRIA MANDULEY, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146166 | ECHEVARRIA MARCUCI, NELI | ADDRESS ON FILE | | | | | | | |
| 146167 | ECHEVARRIA MARIA, ELENA | ADDRESS ON FILE | | | | | | | |
| 146168 | ECHEVARRIA MARIN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 146169 | ECHEVARRIA MARIN, ELAN | ADDRESS ON FILE | | | | | | | |
| 146170 | ECHEVARRIA MARQUEZ, GERARDO L | ADDRESS ON FILE | | | | | | | |
| 790571 | ECHEVARRIA MARQUEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 146171 | ECHEVARRIA MARRERO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 146172 | ECHEVARRIA MARRERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 146173 | ECHEVARRIA MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 146174 | ECHEVARRIA MARTINEZ, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 146175 | ECHEVARRIA MARTINEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 790572 | ECHEVARRIA MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 146176 | ECHEVARRIA MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 146177 | ECHEVARRIA MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 146178 | ECHEVARRIA MARTINEZ, LEOVIGILDO | ADDRESS ON FILE | | | | | | | |
| 790573 | ECHEVARRIA MARTINEZ, LEOVIGILDO | ADDRESS ON FILE | | | | | | | |
| 146179 | ECHEVARRIA MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 790574 | ECHEVARRIA MARTINEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 146180 | ECHEVARRIA MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 146181 | ECHEVARRIA MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 146182 | ECHEVARRIA MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 146183 | ECHEVARRIA MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 146184 | ECHEVARRIA MATIAS, DARWIN | ADDRESS ON FILE | | | | | | | |
| 146185 | ECHEVARRIA MATIAS, RAMON ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 146186 | Echevarria Matos, Wilson | ADDRESS ON FILE | | | | | | | |
| 146187 | ECHEVARRIA MATOS, WILSON | ADDRESS ON FILE | | | | | | | |
| 146188 | ECHEVARRIA MAURAS, ALMA N | ADDRESS ON FILE | | | | | | | |
| 2167341 | Echevarria Mauras, Alma Nivea | ADDRESS ON FILE | | | | | | | |
| 146189 | ECHEVARRIA MEDINA MD, ZORYMAR | ADDRESS ON FILE | | | | | | | |
| 146190 | ECHEVARRIA MEDINA, ARAIZA | ADDRESS ON FILE | | | | | | | |
| 146192 | ECHEVARRIA MEDINA, CARMEN H | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1881298 | Echevarria Medina, Carmen H. | ADDRESS ON FILE | | | | | | | |
| 146193 | ECHEVARRIA MEDINA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 146194 | Echevarria Medina, Lorna | ADDRESS ON FILE | | | | | | | |
| 146195 | Echevarria Medina, Luis | ADDRESS ON FILE | | | | | | | |
| 790575 | ECHEVARRIA MEDINA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 146196 | ECHEVARRIA MEDINA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2076489 | Echevarria Medina, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 146197 | ECHEVARRIA MEDINA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 146198 | ECHEVARRIA MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 146199 | ECHEVARRIA MEDINA, ZORYMAR | ADDRESS ON FILE | | | | | | | |
| 146200 | ECHEVARRIA MELENDEZ, NELSA L. | ADDRESS ON FILE | | | | | | | |
| 146201 | ECHEVARRIA MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1784327 | Echevarría Meléndez, Sonia | ADDRESS ON FILE | | | | | | | |
| 146203 | ECHEVARRIA MENDOZA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 146202 | Echevarria Mendoza, Martin | ADDRESS ON FILE | | | | | | | |
| 146204 | ECHEVARRIA MENDOZA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 790576 | ECHEVARRIA MERCADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 146205 | ECHEVARRIA MERCADO, JOHARA | ADDRESS ON FILE | | | | | | | |
| 790577 | ECHEVARRIA MERCADO, JOHARA | ADDRESS ON FILE | | | | | | | |
| 146206 | ECHEVARRIA MERCADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 146207 | ECHEVARRIA MERCADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2107731 | Echevarria Mercado, Mildred | ADDRESS ON FILE | | | | | | | |
| 1779546 | Echevarria Mercado, Narciso | ADDRESS ON FILE | | | | | | | |
| 1779546 | Echevarria Mercado, Narciso | ADDRESS ON FILE | | | | | | | |
| 146208 | ECHEVARRIA MERCADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 852775 | ECHEVARRIA MERCADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 146209 | ECHEVARRIA MILIAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 146104 | ECHEVARRIA MILIAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 146121 | ECHEVARRIA MILLAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1822272 | Echevarria Mirabal , Silda R. | ADDRESS ON FILE | | | | | | | |
| 1753904 | Echevarria Mirabal, Ana M. | ADDRESS ON FILE | | | | | | | |
| 2013713 | Echevarria Mirabal, Ana M. | ADDRESS ON FILE | | | | | | | |
| 146210 | ECHEVARRIA MIRABAL, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 146211 | Echevarria Mirabal, Carlos | ADDRESS ON FILE | | | | | | | |
| 146212 | ECHEVARRIA MIRABAL, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1949292 | ECHEVARRIA MIRABAL, JOSEFINA L | ADDRESS ON FILE | | | | | | | |
| 1964336 | Echevarria Mirabal, Josefina L | ADDRESS ON FILE | | | | | | | |
| 688184 | ECHEVARRIA MIRABAL, JOSEFINA L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1868652 | Echevarria Mirabal, Josue B | ADDRESS ON FILE | | | | | | | |
| 1968631 | ECHEVARRIA MIRABEL, JOSEFINA L. | ADDRESS ON FILE | | | | | | | |
| 146213 | Echevarria Miranda, Alexis | ADDRESS ON FILE | | | | | | | |
| 146214 | ECHEVARRIA MIRANDA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 790578 | ECHEVARRIA MIRANDA, ESTELIBETH | ADDRESS ON FILE | | | | | | | |
| 790579 | ECHEVARRIA MIRANDA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 146215 | ECHEVARRIA MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 146216 | ECHEVARRIA MIRANDA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 146217 | ECHEVARRIA MIRANDA, TERESA | ADDRESS ON FILE | | | | | | | |
| 146218 | ECHEVARRIA MOLINA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 146219 | ECHEVARRIA MONTANEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 146220 | ECHEVARRIA MONTES, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| 146221 | ECHEVARRIA MONTES, OMAR | ADDRESS ON FILE | | | | | | | |
| 146222 | ECHEVARRIA MONTES, SYDNEY G | ADDRESS ON FILE | | | | | | | |
| 146223 | ECHEVARRIA MORALES, AUREA | ADDRESS ON FILE | | | | | | | |
| 146224 | ECHEVARRIA MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 146225 | ECHEVARRIA MORALES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 146226 | ECHEVARRIA MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 146227 | Echevarria Morales, Confesor | ADDRESS ON FILE | | | | | | | |
| 146228 | ECHEVARRIA MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 146229 | ECHEVARRIA MORALES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 146230 | ECHEVARRIA MORALES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 146231 | ECHEVARRIA MORALES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1696505 | ECHEVARRIA MORALES, JAQUELINE A. | ADDRESS ON FILE | | | | | | | |
| 146232 | ECHEVARRIA MORALES, JELISA M | ADDRESS ON FILE | | | | | | | |
| 146233 | ECHEVARRIA MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 790580 | ECHEVARRIA MORALES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 2038530 | Echevarria Morales, Jessica M. | ADDRESS ON FILE | | | | | | | |
| 790581 | ECHEVARRIA MORALES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 146234 | ECHEVARRIA MORALES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 146235 | ECHEVARRIA MORALES, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 146236 | ECHEVARRIA MORALES, MARCIAL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 146237 | ECHEVARRIA MORALES, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 146238 | ECHEVARRIA MORALES, YAMARY LIZ | ADDRESS ON FILE | | | | | | | |
| 146239 | ECHEVARRIA MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 146240 | ECHEVARRIA MORENO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 840991 | Echevarria Muniz, Arelys | ADDRESS ON FILE | | | | | | | |
| 146241 | ECHEVARRIA MUNIZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 146242 | ECHEVARRIA MUNIZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| 842944 | ECHEVARRIA MURILLO EUNICE R | URB SANTA MARIA | C28 CALLE 24 | | | GUAYANILLA | PR | 00656 | |
| 1917194 | Echevarria Murillo, Eunice R. | ADDRESS ON FILE | | | | | | | |
| 146243 | ECHEVARRIA NAZARIO, ELSA | ADDRESS ON FILE | | | | | | | |
| 146245 | ECHEVARRIA NAZARIO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 146246 | ECHEVARRIA NEGRON, AIDA | ADDRESS ON FILE | | | | | | | |
| 146247 | ECHEVARRIA NEGRON, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 1671351 | ECHEVARRIA NEGRON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 146248 | ECHEVARRIA NEGRON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1897080 | Echevarria Nieves , Sonia N. | ADDRESS ON FILE | | | | | | | |
| 1897080 | Echevarria Nieves , Sonia N. | ADDRESS ON FILE | | | | | | | |
| 146249 | ECHEVARRIA NIEVES, HANGS | ADDRESS ON FILE | | | | | | | |
| 146250 | ECHEVARRIA NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 146251 | ECHEVARRIA NIEVES, JOEL | ADDRESS ON FILE | | | | | | | |
| 146252 | ECHEVARRIA NIEVES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1678589 | ECHEVARRIA NIEVES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1611016 | Echevarria Nieves, Judith | ADDRESS ON FILE | | | | | | | |
| 146253 | ECHEVARRIA NIEVES, MARCONI A. | ADDRESS ON FILE | | | | | | | |
| 146254 | ECHEVARRIA NIEVES, NELSON | ADDRESS ON FILE | | | | | | | |
| 1727198 | Echevarria Nieves, Neysa | ADDRESS ON FILE | | | | | | | |
| 1678078 | Echevarria Nieves, Neysa | ADDRESS ON FILE | | | | | | | |
| 790582 | ECHEVARRIA NIEVES, NEYSA | ADDRESS ON FILE | | | | | | | |
| 146255 | ECHEVARRIA NIEVES, NEYSA | ADDRESS ON FILE | | | | | | | |
| 1870907 | ECHEVARRIA NIEVES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 1858910 | Echevarria Nieves, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 1858910 | Echevarria Nieves, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 1258244 | ECHEVARRIA NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 146256 | ECHEVARRIA NUNEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| 146257 | ECHEVARRIA OCASIO, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| 146258 | ECHEVARRIA OLIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 790583 | ECHEVARRIA OLIVERAS, ANDRAE P | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146259 | ECHEVARRIA OLIVERAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 146260 | ECHEVARRIA ORENGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1983949 | Echevarria Orengo, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 1983949 | Echevarria Orengo, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 146261 | ECHEVARRIA ORTIZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 790584 | ECHEVARRIA ORTIZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 146262 | ECHEVARRIA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 790585 | ECHEVARRIA ORTIZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 146263 | ECHEVARRIA ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1648238 | Echevarria Ortiz, Ivette M | ADDRESS ON FILE | | | | | | | |
| 146264 | ECHEVARRIA ORTIZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 146265 | ECHEVARRIA ORTIZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 790586 | ECHEVARRIA ORTIZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 146266 | ECHEVARRIA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 146267 | Echevarria Ortiz, Jose L | ADDRESS ON FILE | | | | | | | |
| 146268 | ECHEVARRIA ORTIZ, LESLIE R. | ADDRESS ON FILE | | | | | | | |
| 790588 | ECHEVARRIA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 146269 | ECHEVARRIA ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1958757 | Echevarria Ortiz, Mildred | ADDRESS ON FILE | | | | | | | |
| 146270 | ECHEVARRIA ORTIZ, MORAIMA J | ADDRESS ON FILE | | | | | | | |
| 146271 | ECHEVARRIA ORTIZ, SHARILY | ADDRESS ON FILE | | | | | | | |
| 1852605 | Echevarria Ortiz, Silvia E. | ADDRESS ON FILE | | | | | | | |
| 146272 | ECHEVARRIA ORTIZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 146273 | ECHEVARRIA ORTIZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 146274 | ECHEVARRIA ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 146275 | ECHEVARRIA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 146276 | ECHEVARRIA ORTOLAZA, JERRY | ADDRESS ON FILE | | | | | | | |
| 146277 | ECHEVARRIA OSORIO, CELINES | ADDRESS ON FILE | | | | | | | |
| 146278 | ECHEVARRIA PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 146279 | ECHEVARRIA PACHECO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 146280 | Echevarria Padil, Lourdes M | ADDRESS ON FILE | | | | | | | |
| 146281 | ECHEVARRIA PADILLA, ANA | ADDRESS ON FILE | | | | | | | |
| 146282 | ECHEVARRIA PADILLA, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 2037347 | ECHEVARRIA PADILLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1770394 | Echevarria Padin, Diane M | ADDRESS ON FILE | | | | | | | |
| 1770394 | Echevarria Padin, Diane M | ADDRESS ON FILE | | | | | | | |
| 1792674 | Echevarria Padin, Diane M | ADDRESS ON FILE | | | | | | | |
| 1756854 | ECHEVARRIA PADIN, DIANE M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146283 | ECHEVARRIA PADIN, DIANE M | ADDRESS ON FILE | | | | | | | |
| 1763645 | ECHEVARRIA PADIN, DIANE M. | ADDRESS ON FILE | | | | | | | |
| 146284 | ECHEVARRIA PADIN, NELSON | ADDRESS ON FILE | | | | | | | |
| 619994 | Echevarria Pagan, Brenda | ADDRESS ON FILE | | | | | | | |
| 146285 | ECHEVARRIA PAGAN, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 146286 | ECHEVARRIA PAGAN, EDDIE | ADDRESS ON FILE | | | | | | | |
| 146287 | ECHEVARRIA PAGAN, EDITH I. | ADDRESS ON FILE | | | | | | | |
| 146288 | Echevarria Pagan, Elson | ADDRESS ON FILE | | | | | | | |
| 152636 | ECHEVARRIA PAGAN, ELSON | ADDRESS ON FILE | | | | | | | |
| 1419614 | ECHEVARRIA PAGAN, KAVIER | DAVID VILLANUEVA MATIAS | PO BOX 43 VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 146289 | Echevarria Pagan, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 146290 | Echevarria Pagan, Pedro S. | ADDRESS ON FILE | | | | | | | |
| 146291 | ECHEVARRIA PAGAN, SANTOS D | ADDRESS ON FILE | | | | | | | |
| 146292 | Echevarria Paredes, Roberto | ADDRESS ON FILE | | | | | | | |
| 146293 | Echevarria Pellot, Angel L | ADDRESS ON FILE | | | | | | | |
| 790589 | ECHEVARRIA PERAZA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 146294 | ECHEVARRIA PERAZA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 1949930 | ECHEVARRIA PEREZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 146295 | ECHEVARRIA PEREZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 146296 | Echevarria Perez, Angel M | ADDRESS ON FILE | | | | | | | |
| 146297 | ECHEVARRIA PEREZ, ARISMERALYS | ADDRESS ON FILE | | | | | | | |
| 146244 | Echevarria Perez, Braulio | ADDRESS ON FILE | | | | | | | |
| 146139 | ECHEVARRIA PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 146298 | ECHEVARRIA PEREZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 790590 | ECHEVARRIA PEREZ, EDMARIE C | ADDRESS ON FILE | | | | | | | |
| 1602338 | Echevarria Perez, Elvin J | ADDRESS ON FILE | | | | | | | |
| 1777403 | Echevarria Perez, Elvin J. | ADDRESS ON FILE | | | | | | | |
| 146299 | Echevarria Perez, Elvin J. | ADDRESS ON FILE | | | | | | | |
| 146300 | ECHEVARRIA PEREZ, FRANSINELLY | ADDRESS ON FILE | | | | | | | |
| 146301 | ECHEVARRIA PEREZ, IDALIE | ADDRESS ON FILE | | | | | | | |
| 146302 | ECHEVARRIA PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 146303 | ECHEVARRIA PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 146304 | ECHEVARRÍA PÉREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 146305 | ECHEVARRIA PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 146306 | ECHEVARRIA PEREZ, JUAN T | ADDRESS ON FILE | | | | | | | |
| 146307 | ECHEVARRIA PEREZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 146308 | ECHEVARRIA PEREZ, LETICIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146309 | ECHEVARRIA PEREZ, LUPICINIO | ADDRESS ON FILE | | | | | | | |
| 146310 | ECHEVARRIA PEREZ, MARIA DEL MA | ADDRESS ON FILE | | | | | | | |
| 146311 | ECHEVARRIA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 146312 | ECHEVARRIA PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 146313 | ECHEVARRIA PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 146314 | ECHEVARRIA PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 146191 | ECHEVARRIA PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 146315 | ECHEVARRIA PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 146316 | ECHEVARRIA PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 146317 | ECHEVARRIA PEREZ, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 790591 | ECHEVARRIA PIERANTONI, NORMA | ADDRESS ON FILE | | | | | | | |
| 146318 | ECHEVARRIA POMALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 146319 | Echevarria Qui&ones, Juana | ADDRESS ON FILE | | | | | | | |
| 146320 | ECHEVARRIA QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 146321 | ECHEVARRIA QUILES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 790592 | ECHEVARRIA QUINONEZ, MIGDALIA Y | ADDRESS ON FILE | | | | | | | |
| 146322 | ECHEVARRIA QUINTANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 146323 | ECHEVARRIA QUINTANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 146324 | ECHEVARRIA QUINTANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 146325 | ECHEVARRIA QUINTANA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 146327 | ECHEVARRIA RAMIREZ, ALVINA | ADDRESS ON FILE | | | | | | | |
| 1682181 | Echevarría Ramírez, Alvina | ADDRESS ON FILE | | | | | | | |
| 146328 | ECHEVARRIA RAMIREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 146329 | ECHEVARRIA RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 146330 | ECHEVARRIA RAMIREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 146331 | ECHEVARRIA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 146332 | ECHEVARRIA RAMOS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 146333 | ECHEVARRIA RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1594770 | Echevarria Ramos, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 2051340 | Echevarria Ramos, Claribel | ADDRESS ON FILE | | | | | | | |
| 790594 | ECHEVARRIA RAMOS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 146334 | ECHEVARRIA RAMOS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 146335 | ECHEVARRIA RAMOS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 1683600 | ECHEVARRIA RAMOS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 146336 | ECHEVARRIA RAMOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 146337 | ECHEVARRIA REY, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146338 | ECHEVARRIA REYES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 146339 | ECHEVARRIA REYES, NELSA | ADDRESS ON FILE | | | | | | | |
| 146340 | ECHEVARRIA RIOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 790595 | ECHEVARRIA RIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 146341 | ECHEVARRIA RIOS, SONIA M | ADDRESS ON FILE | | | | | | | |
| 146342 | ECHEVARRIA RIVERA, ABIDAN | ADDRESS ON FILE | | | | | | | |
| 1425214 | ECHEVARRIA RIVERA, ARACELIS | 156 CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 | |
| 1423563 | ECHEVARRIA RIVERA, ARACELIS | 156 Calle Víctor González | | | | Moca | PR | 00676 | |
| 146343 | ECHEVARRIA RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 146344 | ECHEVARRIA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 146345 | ECHEVARRIA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 146346 | ECHEVARRIA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 146347 | ECHEVARRIA RIVERA, EDSEL | ADDRESS ON FILE | | | | | | | |
| 146348 | Echevarria Rivera, Elvin | ADDRESS ON FILE | | | | | | | |
| 146349 | ECHEVARRIA RIVERA, ENOC | ADDRESS ON FILE | | | | | | | |
| 146350 | ECHEVARRIA RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 146351 | ECHEVARRIA RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1763368 | Echevarria Rivera, Ileana | ADDRESS ON FILE | | | | | | | |
| 790596 | ECHEVARRIA RIVERA, IRVING | ADDRESS ON FILE | | | | | | | |
| 1722429 | Echevarria Rivera, Irving | ADDRESS ON FILE | | | | | | | |
| 146354 | ECHEVARRIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 146355 | ECHEVARRIA RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1748792 | Echevarria Rivera, Josue | ADDRESS ON FILE | | | | | | | |
| 1419615 | ECHEVARRIA RIVERA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 146356 | ECHEVARRIA RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 146357 | ECHEVARRIA RIVERA, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 2066558 | Echevarria Rivera, Luis A. | ADDRESS ON FILE | | | | | | | |
| 146358 | ECHEVARRIA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 146359 | ECHEVARRIA RIVERA, MARTA R | ADDRESS ON FILE | | | | | | | |
| 1860176 | Echevarria Rivera, Marta R. | ADDRESS ON FILE | | | | | | | |
| 146360 | ECHEVARRIA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 146361 | ECHEVARRIA RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 146363 | ECHEVARRIA RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 146364 | ECHEVARRIA ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 146365 | ECHEVARRIA RODRIGUEZ MD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 146366 | ECHEVARRIA RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146367 | ECHEVARRIA RODRIGUEZ, ANTONINO | ADDRESS ON FILE | | | | | | | |
| 146368 | ECHEVARRIA RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 146369 | ECHEVARRIA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 146370 | ECHEVARRIA RODRIGUEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 2055779 | Echevarria Rodriguez, Catalina | ADDRESS ON FILE | | | | | | | |
| 146371 | ECHEVARRIA RODRIGUEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| 146372 | ECHEVARRIA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 146373 | ECHEVARRIA RODRIGUEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 146374 | ECHEVARRIA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 146375 | ECHEVARRIA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 146376 | Echevarria Rodriguez, Isaias | ADDRESS ON FILE | | | | | | | |
| 146377 | ECHEVARRIA RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 146378 | ECHEVARRIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 146379 | ECHEVARRIA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 146380 | ECHEVARRIA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 146381 | ECHEVARRIA RODRIGUEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 146382 | ECHEVARRIA RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 146383 | ECHEVARRIA RODRIGUEZ, LYNETTE N | ADDRESS ON FILE | | | | | | | |
| 790597 | ECHEVARRIA RODRIGUEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 146384 | ECHEVARRIA RODRIGUEZ, OMAR J. | ADDRESS ON FILE | | | | | | | |
| 146385 | ECHEVARRIA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 146386 | ECHEVARRIA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2079943 | Echevarria Rodriguez, Wilma | ADDRESS ON FILE | | | | | | | |
| 146387 | ECHEVARRIA RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 146388 | ECHEVARRIA RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 146389 | ECHEVARRIA RODRIQUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 146390 | ECHEVARRIA ROJAS, BERNICE M | ADDRESS ON FILE | | | | | | | |
| 146391 | ECHEVARRIA ROMAN, DIANALIS | ADDRESS ON FILE | | | | | | | |
| 790598 | ECHEVARRIA ROMAN, JUAN C | ADDRESS ON FILE | | | | | | | |
| 146392 | ECHEVARRIA ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 146393 | ECHEVARRIA ROMAN, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 146395 | ECHEVARRIA ROMAN, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146394 | ECHEVARRIA ROMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 146397 | ECHEVARRIA ROSA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 146398 | ECHEVARRIA ROSA, HELEN I | ADDRESS ON FILE | | | | | | | |
| 146399 | ECHEVARRIA ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 146400 | Echevarria Rosado, Maribel | ADDRESS ON FILE | | | | | | | |
| 146401 | ECHEVARRIA ROSADO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 146402 | ECHEVARRIA ROSARIO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 146403 | ECHEVARRIA ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 146405 | ECHEVARRIA ROSARIO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1655607 | Echevarria Rosario, Jose A | ADDRESS ON FILE | | | | | | | |
| 146406 | ECHEVARRIA ROSAS, SULEM | ADDRESS ON FILE | | | | | | | |
| 146407 | ECHEVARRIA ROUSSEL, ANA | ADDRESS ON FILE | | | | | | | |
| 146408 | ECHEVARRIA RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 790599 | ECHEVARRIA RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 146410 | ECHEVARRIA RUIZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 146411 | Echevarria Sanchez, Alipio | ADDRESS ON FILE | | | | | | | |
| 146412 | ECHEVARRIA SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 146413 | ECHEVARRIA SANCHEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 146414 | ECHEVARRIA SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 146415 | ECHEVARRIA SANCHEZ, JAYME | ADDRESS ON FILE | | | | | | | |
| 146416 | ECHEVARRIA SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 2034558 | ECHEVARRIA SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 2218637 | Echevarria Santana, Iris | ADDRESS ON FILE | | | | | | | |
| 146417 | ECHEVARRIA SANTANA, IRIS | ADDRESS ON FILE | | | | | | | |
| 146418 | ECHEVARRIA SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 146419 | Echevarria Santiag, Maria C | ADDRESS ON FILE | | | | | | | |
| 146420 | ECHEVARRIA SANTIAGO MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 146421 | ECHEVARRIA SANTIAGO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 146422 | ECHEVARRIA SANTIAGO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 146423 | ECHEVARRIA SANTIAGO, CESAR | ADDRESS ON FILE | | | | | | | |
| 146424 | Echevarria Santiago, Eliseo | ADDRESS ON FILE | | | | | | | |
| 790600 | ECHEVARRIA SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 146425 | ECHEVARRIA SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 146426 | ECHEVARRIA SANTIAGO, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 287641 | ECHEVARRIA SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 146427 | ECHEVARRIA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 146428 | ECHEVARRIA SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146429 | ECHEVARRIA SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 146430 | ECHEVARRIA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 146431 | ECHEVARRIA SANTIAGO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 790601 | ECHEVARRIA SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 146432 | ECHEVARRIA SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 790602 | ECHEVARRIA SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 146433 | ECHEVARRIA SANTIAGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 146434 | ECHEVARRIA SANTIAGO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 146435 | ECHEVARRIA SANTIAGO,MAN | ADDRESS ON FILE | | | | | | | |
| 146436 | ECHEVARRIA SANTOS, ELISEO | ADDRESS ON FILE | | | | | | | |
| 146437 | ECHEVARRIA SANTOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 146438 | ECHEVARRIA SANTOS, NANCY I | ADDRESS ON FILE | | | | | | | |
| 790603 | ECHEVARRIA SANTOS, NANCY I | ADDRESS ON FILE | | | | | | | |
| 146439 | ECHEVARRIA SEGUI, LUZ | ADDRESS ON FILE | | | | | | | |
| 146441 | ECHEVARRIA SEPULVEDA, ANA M | ADDRESS ON FILE | | | | | | | |
| 146442 | ECHEVARRIA SEPULVEDA, KARLA | ADDRESS ON FILE | | | | | | | |
| 1971872 | Echevarria Serna, Milagros | ADDRESS ON FILE | | | | | | | |
| 146443 | ECHEVARRIA SERNA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1918666 | Echevarria Serra, Milagros | ADDRESS ON FILE | | | | | | | |
| 146444 | ECHEVARRIA SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 146445 | ECHEVARRIA SERRANO, NAYDA E. | ADDRESS ON FILE | | | | | | | |
| 146446 | ECHEVARRIA SERRANO, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 146447 | ECHEVARRIA SOLIS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 146448 | ECHEVARRIA SOTO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 146449 | ECHEVARRIA SOTO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 146450 | ECHEVARRIA SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 146451 | ECHEVARRIA SOTO, JOENELL | ADDRESS ON FILE | | | | | | | |
| 146452 | ECHEVARRIA SOTO, KRIMILDA | ADDRESS ON FILE | | | | | | | |
| 146453 | ECHEVARRIA SOTO, MANUEL L | ADDRESS ON FILE | | | | | | | |
| 146454 | ECHEVARRIA SOTO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 146455 | ECHEVARRIA SOTOMAYOR, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1702595 | ECHEVARRIA SOUCHET, TOMAS A. | ADDRESS ON FILE | | | | | | | |
| 852777 | ECHEVARRIA SUAREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 146456 | ECHEVARRIA SUAREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 146457 | ECHEVARRIA SUAREZ, LUPICINIO | ADDRESS ON FILE | | | | | | | |
| 146458 | ECHEVARRIA SUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 790604 | ECHEVARRIA TOLENTINO, NELMARI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146461 | ECHEVARRIA TORO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 146462 | ECHEVARRIA TORRE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 146463 | ECHEVARRIA TORRELLAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 146464 | ECHEVARRIA TORRES, AMELIA | ADDRESS ON FILE | | | | | | | |
| 146465 | ECHEVARRIA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 146466 | ECHEVARRIA TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 790606 | ECHEVARRIA TORRES, CELIMARI | ADDRESS ON FILE | | | | | | | |
| 146467 | ECHEVARRIA TORRES, CELIMARI | ADDRESS ON FILE | | | | | | | |
| 146468 | ECHEVARRIA TORRES, CESAR L | ADDRESS ON FILE | | | | | | | |
| 146469 | ECHEVARRIA TORRES, DEBRA | ADDRESS ON FILE | | | | | | | |
| 790607 | ECHEVARRIA TORRES, EMILY I | ADDRESS ON FILE | | | | | | | |
| 146470 | ECHEVARRIA TORRES, EMILY I | ADDRESS ON FILE | | | | | | | |
| 146471 | Echevarria Torres, Emily I. | ADDRESS ON FILE | | | | | | | |
| 146472 | ECHEVARRIA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 146473 | ECHEVARRIA TORRES, JEAN | ADDRESS ON FILE | | | | | | | |
| 146474 | ECHEVARRIA TORRES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 146475 | ECHEVARRIA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 146476 | ECHEVARRIA TORRES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 146477 | ECHEVARRIA TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 146404 | ECHEVARRIA TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 2089625 | ECHEVARRIA TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 146440 | ECHEVARRIA TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 146459 | ECHEVARRIA TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 146478 | Echevarria Torres, Ruben A | ADDRESS ON FILE | | | | | | | |
| 146479 | Echevarria Torres, Santos I | ADDRESS ON FILE | | | | | | | |
| 146480 | ECHEVARRIA TORRES, SANTOS IVAN | ADDRESS ON FILE | | | | | | | |
| 146481 | ECHEVARRIA TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 146482 | ECHEVARRIA TORRUELLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 146483 | ECHEVARRIA TORRUELLAS, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 790608 | ECHEVARRIA TORRUELLAS, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 146484 | ECHEVARRIA VALDEZ, RONNY | ADDRESS ON FILE | | | | | | | |
| 2141276 | Echevarria Valentin, Abiezer | ADDRESS ON FILE | | | | | | | |
| 146485 | ECHEVARRIA VALENTIN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 146486 | ECHEVARRIA VALENTIN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 146487 | Echevarria Valentin, Juan E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2222439 | Echevarria Valentin, Manuel | ADDRESS ON FILE | | | | | | | |
| 1856045 | Echevarria Valentin, Manuel | ADDRESS ON FILE | | | | | | | |
| 146489 | ECHEVARRIA VALENTIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 146490 | ECHEVARRIA VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1860830 | Echevarria Vargas, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 2216503 | Echevarria Vargas, Eliud S. | B11 calle i Torremolinos Tower 603 | | | | Guaynabo | PR | 00969 | |
| 146491 | ECHEVARRIA VARGAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 146492 | ECHEVARRIA VARGAS, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 146493 | ECHEVARRIA VARGAS, JETTZABELL | ADDRESS ON FILE | | | | | | | |
| 146494 | ECHEVARRIA VARGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 146495 | ECHEVARRIA VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 146496 | ECHEVARRIA VAZQUEZ, NETZAIDA | ADDRESS ON FILE | | | | | | | |
| 146497 | ECHEVARRIA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 790609 | ECHEVARRIA VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 146498 | ECHEVARRIA VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 790610 | ECHEVARRIA VEGA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 790611 | ECHEVARRIA VEGA, MARYBETTE | ADDRESS ON FILE | | | | | | | |
| 146499 | ECHEVARRIA VEGA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 146500 | ECHEVARRIA VELAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 146501 | ECHEVARRIA VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1950732 | Echevarria Velazquez, Emerita | ADDRESS ON FILE | | | | | | | |
| 146503 | ECHEVARRIA VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 146504 | ECHEVARRIA VELAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1826375 | Echevarria Velazquez, Sonia | ADDRESS ON FILE | | | | | | | |
| 1920579 | Echevarria Velazquez, Sonia | ADDRESS ON FILE | | | | | | | |
| 1880182 | Echevarria Velazquez, Sonia | ADDRESS ON FILE | | | | | | | |
| 146505 | ECHEVARRIA VELEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 146506 | ECHEVARRIA VELEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 146507 | ECHEVARRIA VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 146508 | Echevarria Velez, Luis E | ADDRESS ON FILE | | | | | | | |
| 1954790 | Echevarria Velez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 146509 | ECHEVARRIA VELEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 146510 | ECHEVARRIA VELEZ, MORIELY | ADDRESS ON FILE | | | | | | | |
| 146511 | ECHEVARRIA VELEZ, NADIA M | ADDRESS ON FILE | | | | | | | |
| 146512 | ECHEVARRIA VELEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 146513 | ECHEVARRIA VILLANUEVA, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 639905 | ECHEVARRIA Y ASOCIADOS | URB LOS MAESTROS | 464 CALLE JOSEFA MENDIA | | | SAN JUAN | PR | 00923 | |
| 146514 | ECHEVARRIA ZAYAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2148684 | Echevarria, Ada E. | ADDRESS ON FILE | | | | | | | |
| 146515 | ECHEVARRIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1535083 | Echevarria, Andres Santiago | ADDRESS ON FILE | | | | | | | |
| 1636951 | Echevarria, Awilda | ADDRESS ON FILE | | | | | | | |
| 1706311 | Echevarria, Awilda | ADDRESS ON FILE | | | | | | | |
| 1435944 | Echevarria, Carmen | ADDRESS ON FILE | | | | | | | |
| 146516 | ECHEVARRIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 146517 | ECHEVARRIA, DOLORES E | ADDRESS ON FILE | | | | | | | |
| 1593665 | Echevarría, Estrella | ADDRESS ON FILE | | | | | | | |
| 1593665 | Echevarría, Estrella | ADDRESS ON FILE | | | | | | | |
| 2167815 | Echevarria, Etanislao | ADDRESS ON FILE | | | | | | | |
| 2079086 | Echevarria, Isaias | ADDRESS ON FILE | | | | | | | |
| 146518 | ECHEVARRIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2163221 | Echevarria, Jose O. | ADDRESS ON FILE | | | | | | | |
| 1743036 | Echevarria, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 146520 | ECHEVARRIA, MARIA DE J. | ADDRESS ON FILE | | | | | | | |
| 146521 | ECHEVARRIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2056077 | Echevarria, Maria M. Ramos | ADDRESS ON FILE | | | | | | | |
| 146522 | ECHEVARRIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 146523 | ECHEVARRIA, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 146524 | ECHEVARRIA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 146525 | Echevarria, William | ADDRESS ON FILE | | | | | | | |
| 1726354 | Echevarria, Wilson Muniz | ADDRESS ON FILE | | | | | | | |
| 146526 | ECHEVARRIARODRIGUEZ, EUSTAQUIO | ADDRESS ON FILE | | | | | | | |
| 146527 | ECHEVARRIARODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 146528 | ECHEVARRIASANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 146529 | ECHEVARRY DIAZ, ELIU J. | ADDRESS ON FILE | | | | | | | |
| 146530 | ECHEVARRY DIAZ, VICNUEL | ADDRESS ON FILE | | | | | | | |
| 146531 | ECHEVARRY FEBO, MARICEL | ADDRESS ON FILE | | | | | | | |
| 146532 | ECHEVARRY OCASIO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 146533 | ECHEVERRI LONDONO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 146534 | ECHEVERRI LOZADA, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 146535 | ECHEVERRI, HERNAN A. | ADDRESS ON FILE | | | | | | | |
| 146536 | ECHEVERRIA ARRIAGA, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1943398 | Echeverria Pagan, Edith I | ADDRESS ON FILE | | | | | | | |
| 146537 | ECHEVERRIA REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 146538 | ECHEVERRIARODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 639906 | ECHLIN | 101 EL TUQUE IND PARK | | | | PONCE | PR | 00731-7600 | |
| 639907 | ECHO ELECTRICAL ENGINEERING INC | HC 866 BPX 9450 | | | | FAJARDO | PR | 00738 | |
| 146539 | ECHO ELECTRICAL ENGINEERING, INC | HC 66 BOX 9450 | | | | FAJARDO | PR | 00738-9266 | |
| 639909 | ECHOVANT INC | URB CARIBE | 1561 AVE PONCE DE LEON | | | SAN JUAN | PR | 00927 | |
| 146540 | ECHOVANT INC. | MSC # 628-89 AVE DE DIEGO | SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 1966550 | Echwarria Mirabal, Josefina L | ADDRESS ON FILE | | | | | | | |
| 146541 | ECKBERG MD , PETER H | ADDRESS ON FILE | | | | | | | |
| 146542 | ECKERT DUCHESNE, JAMES | ADDRESS ON FILE | | | | | | | |
| 146543 | ECKERT DUCHESNE, LARRY | ADDRESS ON FILE | | | | | | | |
| 639910 | ECLAIR STUDIO INC | 157 CALLE SAN JUSTO | | | | SAN JUAN | PR | 00901 | |
| 146544 | ECLECTICO INTL INC | URB JARDINES DE CAPARRA | H 14 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 639911 | ECLIPSE | AGUADILLA MALL | CARR 2 LOCAL 31 A | | | AGUADILLA | PR | 00603 | |
| 146545 | ECLIPTICA CORP | 601 CALLE MIRAMAR STE 2A | | | | SAN JUAN | PR | 00907 | |
| 639912 | ECLOTILDE ROSARIO RIVERA | PO BOX 609 | | | | OROCOVIS | PR | 00720 | |
| 146546 | ECLR BAKERY | PO BOX 248 | | | | RINCON | PR | 00677 | |
| 146547 | ECM TRANSPORT CORP | PARC NUEVA VIDA | S15 CALLE FRANCISCO LUGO | | | PONCE | PR | 00728-6793 | |
| 146548 | ECMIN Z OTERO PADRO | ADDRESS ON FILE | | | | | | | |
| 639913 | ECO ADVENTURES | PO BOX 194000 SUITE 134 | | | | SAN JUAN | PR | 00917-4000 | |
| 639914 | ECO DISTRIBUTORS | PMB 356 | PO BOX 7999 | | | MAYAGUEZ | PR | 00681-7999 | |
| 146549 | ECO ELECTRICA L P | PLAZA SCOTIABANK | 273 PONCE DE LEON SUITE 902 | | | SAN JUAN | PR | 00918 | |
| 639915 | ECO GAS | HC 1 BOX 2939 | | | | JAYUYA | PR | 00664 | |
| 639916 | ECO GAS | JARDINES DE SANTO DOMINGO | H 7 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 146550 | ECO GREEN RECYCLE CORP | PO BOX 1158 | | | | SABANA SECA | PR | 00952 | |
| 639917 | ECO MANAGEMENT& MAINTENANCE INC | URB LULA | A 12 CALLE 1 | | | PPONCE | PR | 00730 | |
| 639918 | ECO PLASTIC MEDIA | 397 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 639919 | ECO PLASTIC MEDIA | 397 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 146551 | ECO PROCESS CORP | PMB 144 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 146552 | ECO PROCESS CORPORATION | PMB 144 ESMERALDA AVR 405 SUITE 2 | | | | GUAYNABO | PR | 00969 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639920 | ECO SAFE EXTERMINATING | URB VILLAS DEL PARANA | S8-13 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 639921 | ECO SECURITY SYSTEMS INC | PO BOX 191119 | | | | SAN JUAN | PR | 00919-1119 | |
| 146553 | ECO SOLUTION MANAGEMENT | 500 CAMINO LOS PIZARROS APT 56 | | | | SAN JUAN | PR | 00926-7239 | |
| 1256425 | ECO SPECTRUM TECHNOLOGIES, CORP | ADDRESS ON FILE | | | | | | | |
| 146554 | ECO SPECTRUUM TECHNOLOGIES CORP | GPO BOX 366366 | | | | SAN JUAN | PR | 00936-6366 | |
| 639922 | ECO SYSTEM SECURITY | PO BOX 191119 | | | | SAN JUAN | PR | 00919-1119 | |
| 639923 | ECO VERTICAL BLINDS | PO BOX 4924 | | | | CAROLINA | PR | 00984 | |
| 771030 | ECO WATER SYSTEM CORP. | CALLE ACUARELA #1 | SUITE 203 | URB. MUÑOZ RIVERA | | GUAYNABO | PR | 00969-3518 | |
| 146555 | ECO WATER SYSTEM CORP. | CALLE ACUARELA #1 | SUITE 203 | URB. MUNOZ RIVERA | | GUAYNABO | PR | 00969-3518 | |
| 639925 | ECO XCURSION AQUATICA | PO BOX 900 | | | | LUQUILLO | PR | 00773 | |
| 146556 | ECOAVENTURAS INC | PO BOX 3220 | | | | JUNCOS | PR | 00777-6220 | |
| 146557 | ECOEXPLORATORIO, INC | D1 CALLE ARTURO RIVERA | GARDEN HILLS | | | GUAYNABO | PR | 00966 | |
| 146558 | ECOEXPLORATORIO, INC | PO BOX 2803 | | | | GUAYNABO | PR | 00969-2803 | |
| 146559 | ECOGUARD GENERAL CONTRACTOR INC | HC 5 BOX 58738 | | | | HATILLO | PR | 00659 | |
| 146560 | ECOHCS INC | 898 AVE MUNOZ RIVERA | OFIC 303 | | | SAN JUAN | PR | 00927 | |
| 146561 | ECOHCS, INC | HYDE PARK | CALLE FLANBOYAN 219 | | | SAN JUAN | PR | 00927 | |
| 146562 | ECOIMAGENES DE PUERTO RICO CORP | PO BOX 1842 | | | | MOCA | PR | 00676 | |
| 639926 | ECOJARDIN INC. | SANTA ANA | N 11 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 146563 | ECOJURIS PSC | URB ROUNDHILLS | 185 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 146564 | ECOLAB MANUFACTURING CORPORATION | P. O. BOX 1354 | | | | DORADO | PR | 00646-0000 | |
| 146565 | ECOLAB MANUFACTURING INC | CALL BOX 1354 | | | | DORADO | PR | 00646-1354 | |
| 146566 | ECOLAB MANUFACTURING INC | CALL BOX 60-7086 | | | | BAYAMON | PR | 00960 | |
| 842945 | ECOLAB MFG | PO BOX 1354 | | | | DORADO | PR | 00646 | |
| 146567 | ECOLASTICO DIAZ MORALES | URB VILLA SAN ANTON | L 11 CALLE FLORENTINO ROMAN | | | CAROLINA | PR | 00987 | |
| 639927 | ECOLASTICO PASCAUAL TORRES | URB VILLA PRADES | 834 LLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 1423039 | ECOLIFT | INEABELLE SANTIAGO CAMACHO | REICHARD & ESCALERA MCS PLAZA | SUITE 1000, AVE. PONCE DE LEÓN #255 | | HATO REY | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146568 | ECOLIFT | LCDA. INEABELLE SANTIAGO CAMACHO | REICHARD & ESCALERA | MCS PLAZA SUITE 1000 | AVE. Ponce DE LEÓN #255 | HATO REY | PR | 00918 | |
| 2150608 | ECOLIFT CORPORATION | C. CONDE & ASSOC | SAN JOSE STREET # 254, STE. 5 | | | SAN JUAN | PR | 00901-1253 | |
| 2166615 | Ecolift Corporation | C.Conde & Assoc | Attn: Carmen D Conde Torres, Luisa S Valle Castro | 254 San Jose Street 5th Floor | | San Juan | PR | 00901 | |
| 2162656 | Ecolift Corporation | C.Conde & Assoc | S/ Luisa S. Valle Castro, Esq | 254 San Jose Street, 5th Floor, USDC 215611 | | San Juan | PR | 00901 | |
| 2150609 | ECOLIFT CORPORATION | C/O CARMEN D. CONDE TORRES, ESQ. | C. CONDE & ASSOC. | SAN JOSE STREET #254, SUITE 5 | | SAN JUAN | PR | 00901-1253 | |
| 2168384 | ECOLIFT CORPORATION | DI GREGORIO, ERNESTO | AEROPUERTO ISLA GRANDE 2-SUR | | | SAN JUAN | PR | 00936 | |
| 2150610 | ECOLIFT CORPORATION | ERNESTO DI GREGORIO | SOUTH RAMP LOT 2-A, | | | SAN JUAN | PR | 00908 | |
| 2168385 | ECOLIFT CORPORATION | PO BOX 9067517 | | | | SAN JUAN | PR | 00906-7517 | |
| 146570 | ECOLIFT CORPORATION | PO BOX 9477 | | | | SAN JUAN | PR | 00908 | |
| 834023 | ECOLIFT CORPORATION | REICHARD & ESCALERA LLC | PO BOX 364148 | | | SAN JUAN | PR | 00936 | |
| 146571 | ECOLOGIC PR INC | HC 02 BOX 9008 | | | | QUEBRADILLAS | PR | 00678 | |
| 146572 | ECOLOGIC PR RECLYCLING INC | HCO2 BOX 9008 | | | | QUEBRADILLAS | PR | 00678 | |
| 146574 | ECOLOGICA CARMELO INC | PO BOX 1052 | | | | SABANA SECA | PR | 00952-1052 | |
| 146573 | ECOLOGICA CARMELO INC | PO BOX 1052 STA | | | | SABANA SECA | PR | 00952 | |
| 639928 | ECOLOGICAL SERVICE GRUP | PARQUE FLAMINGO | 157 CALLE DELPHI | | | BAYAMON | PR | 00959-4883 | |
| 831327 | Ecology Services Inc. | 10427 Hickory path way | | | | Knoxville | TN | 37922 | |
| 146575 | ECOMUSICLAJE INC | CAROLINA ALTA | F 25 NATIVIDAD LANDRAU | | | CAROLINA | PR | 00987 | |
| 639929 | ECONET SOLUCIONES AMBIENTALES | 352 AVE SAN CLAUDIO | SUITE 360 | | | SAN JUAN | PR | 00926 | |
| 146576 | ECONET SOLUCIONES AMBIENTALES CORP | 352 CALLE SAN CLAUDIO STE 1 PMB 360 | | | | SAN JUAN | PR | 00926-4144 | |
| 639930 | ECONO AGUAS BUENAS SUPERMARKET INC | HC 03 BOX 14966 | | | | AGUAS BUENAS | PR | 00703 | |
| 639931 | ECONO CANOVANILLAS | PARQUE ECUESTRE | UA 2 CALLE TINAJERO | | | CAROLINA | PR | 00987 | |
| 146577 | ECONO CIGARS CORP. | LCDO. RAUL VARANDELA (DEMANDANTE) | PO BOX 194371 | | | SAN JUAN | PR | 00919-4371 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146578 | ECONO CIGARS CORP. | LCDO. ROBERTO VARGAS (DEMANDADO Y DEMANDANTE CONTRA TERCERO) | PO BOX 4518 | | | CAROLINA | PR | 00984-4518 | |
| 1419616 | ECONO CIGARS CORPORATION | RAUL VARANDELA (DEMANDANTE) | PO BOX 194371 | | | SAN JUAN | PR | 00919-4371 | |
| 146579 | ECONO COPIAS | PO BOX 190790 | | | | SAN JUAN | PR | 00936-0790 | |
| 639932 | ECONO COPIAS C/O RAMON TANON | PO BOX 190790 | | | | SAN JUAN | PR | 00919 | |
| 146580 | ECONO FACUNDO | APT. 191809 | | | | HATO REY | PR | 00919-1809 | |
| 639933 | ECONO JH | P O BOX 369 | | | | FLORIDA | PR | 00650 | |
| 639934 | ECONO LA NUEVA MINA | PO BOX 2373 | | | | TOA BAJA | PR | 00951 | |
| 146581 | ECONO LAS PIEDRAS | ADDRESS ON FILE | | | | | | | |
| 639935 | ECONO MEGA 2 | P O BOX 1344 | | | | SAINT JUST | PR | 00976 | |
| 639937 | ECONO MEGA 65 | COMANDANTE SHOPPING CENTER | 35 CALLE SAN MARCOS | | | CAROLINA | PR | 00982 | |
| 639936 | ECONO MEGA 65 | PO BOX 1344 | SAINT JUST STATION | | | CAROLINA | PR | 00978 | |
| 639938 | ECONO ORSINI | PO BOX 906 | | | | JUANA DIAZ | PR | 00795 | |
| 639939 | ECONO PIEZAS | HC 72 BOX 4096 | | | | NARANJITO | PR | 00719 | |
| 146582 | ECONO PIEZAS AUTO PARTS | PO BOX 4096 | | | | NARANJITO | PR | 00719-9796 | |
| 639940 | ECONO R & M | RES LOS MAESTROS | 458 CALLE LUIS M SOUFRONTT | | | SAN JUAN | PR | 00923 | |
| 639941 | ECONO RIO GRANDE | A/C LUIS MATTA | PO BOX 776 | | | RIO GRANDE | PR | 00745 | |
| 639942 | ECONO RIO GRANDE | PO BOX 776 | | | | RIO GRANDE | PR | 00745 | |
| 146583 | ECONO TOOLS | AVE. F D ROOSEVELT 1131 | | | | SAN JUAN | PR | 00920 | |
| 146584 | ECONO TOOLS INC | SAN JUAN | URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 639943 | ECONO TOOLS INC | URB PUERTO NUEVO | 1131 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 639944 | ECONO VENTAS | URB LA QUINTA | M 36 CALLE 12 | | | YAUCO | PR | 00698 | |
| 146585 | ECONOANALITICA INC | 310 AVE DE DIEGO APARTADO 802 | | | | SAN JUAN | PR | 00909 | |
| 146586 | ECONOCARIBE CONSOLIDATORS INC | P O BOX 50154 | | | | TOA BAJA | PR | 00950-0154 | |
| 639945 | ECONOLIBRO | 1016 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 146587 | ECONOMETRIC AND STATISTICS RESEARCH INC | UPR STATION | PO BOX 21758 | | | SAN JUAN | PR | 00931 | |
| 639946 | ECONOMETRICA INC | LA CUMBRE STE 81 | 497 AVE E POLL | | | SN JUAN | PR | 00926 | |
| 146588 | ECONOMETRICA INC. | LA CUMBRE | SUITE 81 AVE. E. POLL 497 | | | RIO PIEDRAS | PR | 00925 | |
| 146589 | ECONOMETRICA INC. | SUITE 81 AVE E. POLL 497 | LA CUMBRE | | | RIO PIEDRAS | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146590 | ECONOMETRICS AND STATISTICS RESEARCH INC | 74 PLAZA DEL PINO | PARQUE DEL RIO ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 639947 | ECONOMIC AND OCCUPATIONAL DEVELOPMENT IN | URB NOTRE DAME | P O BOX 4956 SUITE 325 | | | CAGUAS | PR | 00726-4956 | |
| 146591 | Economic and Statistics Administrations | Attn: Brad Burke | 1401 Constitution Ave., NW | | | Washington | DC | 20230 | |
| 1259950 | ECONOMIC AND STATISTICS ADMINISTRATIONS | BURKE, BRAD | 1401 CONSTITUTION AVE., NW | | | WASHINGTON | DC | 20230 | |
| 146593 | ECONOMIC AUTO PART | HC 1 BOX 5996 | | | | AGUAS BUENAS | PR | 00703 | |
| 146594 | ECONOMIC CONSTRUCTION CORP | P O BOX 360417 | | | | SAN JUAN | PR | 00936-0417 | |
| 639948 | ECONOMIC PAINT SERVICE/DBA/MANAEN | PO BOX 9198 | | | | CAROLINA | PR | 00988-9198 | |
| 639949 | ECONOMIC PRODUCTS CORP | CAPARRA HEIGHTS STA | PO BOX 10455 | | | SAN JUAN | PR | 00922 | |
| 146595 | ECONOMICO DISTRIBUTOR | HC 02 Box 8047 | | | | Santa Isabel | PR | 00757 | |
| 146596 | ECONOMICO DISTRIBUTORS | HC 01 BOX 8047 | | | | SANTA ISABEL | PR | 00757-9775 | |
| 146597 | ECONOMICO DISTRIBUTORS | HC 02 BOX 8047 | | | | SANTA ISABEL | PR | 00757-9775 | |
| 842946 | ECONOMICS PRESS, INC. | 12 DANIEL ROAD | | | | FAIRFIELD | NJ | 07006-2565 | |
| 639950 | ECONOMIST INTELLIGENCE UNIT | 111 WEST 57TH STREET | | | | NEW YORK | NY | 10019 2211 | |
| 639951 | ECONOMUEBLES INC | P O BOX 10719 | | | | PONCE | PR | 00732 0719 | |
| 639953 | ECONOMY BARBER & BEAUTY SUPPLY | PO BOX 29694 | | | | SAN JUAN | PR | 00929 | |
| 639952 | ECONOMY BARBER & BEAUTY SUPPLY | URB SAN AGUSTIN | 3 CALLE MARGINAL | | | SAN JUAN | PR | 00923 | |
| 639954 | ECONOMY CAR CARE | 867 CALLE VICTOR LOPEZ | | | | SAN JUAN | PR | 00940 | |
| 639955 | ECONOMY CORP | LEVITTOWN | 1826 AVE DEL VALLE | | | TOA BAJA | PR | 00949 | |
| 639956 | ECONOMY INTERNATIONAL SERVICES | P O BOX 1247 | | | | SAN JUAN | PR | 00919 | |
| 146598 | ECONOMY PRESS LLC | PO BOX 364983 | | | | SAN JUAN | PR | 00936-4983 | |
| 639957 | ECONOMY PRESS SERV INC | PO BOX 8715 | | | | BAYAMON | PR | 00960 | |
| 842947 | ECONOMY PRESS SERVICE, INC | PO BOX 8715 | | | | BAYAMON | PR | 00960-8036 | |
| 146599 | ECONOMY PRESS, LLC | URB. ESTANCIA DE TORRIMAR | CALLE CAOBA #67 | | | GUAYNABO | PR | 00966 | |
| 146600 | ECONOMY PRESS, LLC | URB. ESTANCIAS DE TORRIMAR CALLE CAOBA #67 | | | | GUAYNABO | PR | 00966-0000 | |
| 639958 | ECONOMY SERV AND BUSINESS MACHINE | URB ALT DE PARQUE ECUESTRE | 326 CALLE FERPIER | | | CAROLINA | PR | 00987 | |
| 639959 | ECONOMY SUPERETTE | COTTO LAUREL | PO BOX 561 | | | PONCE | PR | 00780 | |
| 146601 | ECONTACT SOLUTIONS CORP | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 127 | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146602 | E-CONTACT SOLUTIONS CORP | 39 FRANCES STREET STE 505 | | | | GUAYNABO | PR | 00968 | |
| 842948 | ECOQUEST DELALER SALES SERVICES | PO BOX 366121 | | | | SAN JUAN | PR | 00936 | |
| 146603 | ECORECURSOS COMUNITARIOS INC | P O BOX 686 | | | | CAGUAS | PR | 00726-0686 | |
| 146604 | ECOSMART US, LLC | 3315 NW 167TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| 146605 | ECOSS INC | RR 36 BOX 1430 | | | | SAN JUAN | PR | 00926 | |
| 146606 | ECOSTAHLIA CONSULTORES AMBIENTALES | CAPARRA HEIGHTS STATION | PO BOX 11613 | | | SAN JUAN | PR | 00922-1613 | |
| 146607 | ECOWORDS LLC | COND MONTE DE LOS FRAILES | APT 616 UNIDAD 7 | | | GUAYNABO | PR | 00971 | |
| 146608 | ECOWORDS, LLC | COND MONTE DE LOS FRAILES | APTO. 616 | | | GUAYNABO | PR | 00971 | |
| 146609 | ECP DISTRIBUTORS INC | P O BOX 364501 | | | | SAN JUAN | PR | 00936-4501 | |
| 146610 | ECR CONSULTING P S C | COND VILLAS DE GUAYNABO | BETANCES #52 | | | GUAYNABO | PR | 00969 | |
| 146611 | ECR CONSULTING PSC | COND VILLAS DE GUAYNABO | 52 BETANCE BOX 14 | | | GUAYNABO | PR | 00969 | |
| 146612 | ECR TRANSPORT INC. | CARR. 865 KM 3.2 CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 146613 | ECR TRANSPORT INC. | PO BOX 2793 | | | | BAYAMON | PR | 00960-2793 | |
| 146614 | ECS BIOMEDICAL, INC. | CALLE ESTANCION 1-BPMB 46 | | | | VEGA ALTA | PR | 00692 | |
| 146615 | ECS CORP | PARQ LOS ALMENDROS 1 | 620 CALLE LADY DI APT 21 | | | PONCE | PR | 00716-3547 | |
| 639960 | ECTIS A VELAZQUEZ | VISTA BELLA | P 50 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 146616 | ECUTEC INC | P O BOX 16552 | CONDADO | | | SAN JUAN | PR | 00908 | |
| 842949 | ECV FIRST SECURITY & TELECOM, INC. | AVE JOBOS BOX 8544 | | | | ISABELA | PR | 00662 | |
| 146617 | ECXER QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146618 | E-CYCLING PR INC | PO BOX 8830 | | | | HUMACAO | PR | 00792-8830 | |
| 146619 | E-CYCLING PUERTO RICO INC | PO BOX 8830 | | | | HUMACAO | PR | 00792-8830 | |
| 146620 | ED - G CLEANING SERVICES | PO BOX 684 | | | | PUNTA SANTIAGO | PR | 00741-0684 | |
| 639961 | ED CASINO | ADDRESS ON FILE | | | | | | | |
| 146621 | ED DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 146622 | ED DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 146623 | ED DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 639962 | ED JIMENEZ OLIVIERI | URB LOIZA VALLEY | S 674 CALLE ADONIS | | | CANOVANAS | PR | 00729 | |
| 146624 | ED LUS CORP | HC 3 BOX 9557 | | | | VILLALBA | PR | 00766-9016 | |
| 146625 | ED MASTER GROUP INC | PO BOX 1965 | | | | LUQUILLO | PR | 00773-1965 | |
| 146626 | ED MEDIA PARTNERSHIP | PMB 291 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 146627 | ED SALDANA ZAMBRANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639963 | ED STEMAR TEXACO INC | ALTURAS DE FLAMBOYAN | D5 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 146628 | ED WIN GENERAL CONTRACTOR, CORP | PO BOX 8109 | | | | HUMACAO | PR | 00792-8109 | |
| 639965 | EDA ACOSTA RAMOS | PO BOX 9022554 | | | | SAN JUAN | PR | 00902-0000 | |
| 842950 | EDA DE JESUS LASANTA | HC 3 BOX 19151 | | | | RIO GRANDE | PR | 00745-9784 | |
| 639966 | EDA ECHANDY LOPEZ | URB EXT JARDINES DE ARROYO | 11 CALLE D C | | | ARROYO | PR | 00714 | |
| 146629 | EDA FERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 639967 | EDA I AVILES HERNANDEZ | P O BOX 1219 | | | | TOA ALTA | PR | 00954 | |
| 639968 | EDA I MONTALVO | P O BOX 656 | | | | SABANA GRANDE | PR | 00637 | |
| 146630 | EDA JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 639969 | EDA L CUEVAS RIVERA | HC 1 BOX 4739 | | | | CAMUY | PR | 00627 | |
| 639970 | EDA L SANCHEZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| 639971 | EDA L VELAZQUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 146632 | EDA LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639972 | EDA LOPEZ CORTEZ | SUNNY HILL | AD 66 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 842951 | EDA M DIAZ VILLALOBOS | COND EL MONTE SUR | 180 AVE HOSTOS APTO 516-B | | | SAN JUAN | PR | 00918 | |
| 639973 | EDA M GAYA NIGAGLIONI | PO BOX 192878 | | | | SAN JUAN | PR | 00919-2878 | |
| 639974 | EDA M RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| 146633 | EDA M SANDIN QUIJANO | ADDRESS ON FILE | | | | | | | |
| 146635 | EDA MARIEL AYALA MORALES | ADDRESS ON FILE | | | | | | | |
| 146634 | EDA MARIEL AYALA MORALES | ADDRESS ON FILE | | | | | | | |
| 639975 | EDA N CRUZ CASIANO | PO BOX 366834 | | | | SAN JUAN | PR | 00936-6834 | |
| 146636 | EDA NOGUERAS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 639964 | EDA ORTIZ BEY | URB LOS CAMPOS DE MONTEHIEDRA | 772 CALLE VALLE DE LAJAS | | | SAN JUAN | PR | 00926 | |
| 146637 | EDA PIZARRO HANCE | ADDRESS ON FILE | | | | | | | |
| 639976 | EDA TOLENTINO SANTANA | RES GALATEO | EDF B APT 126 | | | RIO GRANDE | PR | 00745 | |
| 639977 | EDA VEGA AYALA | ADDRESS ON FILE | | | | | | | |
| 639978 | EDADISLAO BYRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 146638 | EDAINA MORALES TAPIA | ADDRESS ON FILE | | | | | | | |
| 639980 | EDAIRIN CRUZ SANTIAGO | VILLA DEL CARMEN | HH 63 CALLE 14 | | | PONCE | PR | 00731 | |
| 146639 | EDALIA PEREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 639981 | EDALINA LIND DAVILA | URB SANTA JUANITA | EN 37 CALLE BOABAL | | | BAYAMON | PR | 00956 | |
| 639982 | EDALISH RODRIGUEZ SALCEDO | 3 CALLE ANDINO GONZALEZ | | | | ARECIBO | PR | 00612 | |
| 146640 | EDALISSE OJEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 146641 | EDALISSE REYES FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146642 | EDALIZ FERRER QUINONES | ADDRESS ON FILE | | | | | | | |
| 842952 | EDALIZ FERRER QUIÑONES | COND ARCOS DE CUPEY | 650 AVE CECILIANA APT 1401 | | | SAN JUAN | PR | 00926 | |
| 639983 | EDALIZ PADILLA | BO JUAN SANCHEZ SEC LOS BURGOS | BZN 50 | | | BAYAMON | PR | 00959 | |
| 146643 | EDALIZ SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 842953 | EDALYS MERCED CASTRO | PO BOX 6549 | | | | BAYAMON | PR | 00960 | |
| 146644 | EDAM B ALVARADO | ADDRESS ON FILE | | | | | | | |
| 146645 | EDAMIRNA DE JESUS ARNAU | ADDRESS ON FILE | | | | | | | |
| 639984 | EDARI INC | 1565 EDIF RIGHT FIELD | CARR 2 | | | BAYAMON | PR | 00959-8027 | |
| 146646 | EDBERTO MORALES ROLON | ADDRESS ON FILE | | | | | | | |
| 639985 | EDBLIN TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146647 | EDCOUNT, INC. | 5335 WISCONSIN AVE. NW | SUITE 440 | | | WASHINGTON | DC | 20015 | |
| 146648 | EDDA A PIZARRO LASANTA | ADDRESS ON FILE | | | | | | | |
| 639987 | EDDA BARBOSA GONZALEZ | 4 EASTBOURNE CRSNT | | | | PATCHOGUE | NY | 11772 | |
| 146649 | EDDA BOCANEGRA Y VICTOR ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 146650 | EDDA C GONZALEZ VELEZ | LOS FAROLES | 500 CARR 861 APT 176 | | | BAYAMON | PR | 00956 | |
| 639988 | EDDA C GONZALEZ VELEZ | MANSIONES DE VILLA NOVA | G 1 CALLE E 4 | | | SAN JUAN | PR | 00926 | |
| 639989 | EDDA C GONZALEZ VELEZ | STA ROSA | 4-8 CALLE 8 | | | BAYAMON | PR | 00960 | |
| 146651 | EDDA C PICON ARZOLA | ADDRESS ON FILE | | | | | | | |
| 639990 | EDDA COLON | JARD DE PONCE | H22 CALLE D | | | PONCE | PR | 00731 | |
| 2174979 | EDDA DELGADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 146652 | EDDA DIAZ DE ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 639991 | EDDA E CRUZ SANTIAGO | URB EL PARAISO | 126 CALLE AMAZONAS | | | SAN JUAN | PR | 00926 | |
| 146653 | EDDA E PARES MOTERO | ADDRESS ON FILE | | | | | | | |
| 146654 | EDDA E. FRANCESSCHINI GONZALEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 146655 | EDDA ECHANDY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 146656 | EDDA ENID GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 639992 | EDDA FERRE TORRES | URB MONTE CARLO | 1249 CALLE 1 | | | SAN JUAN | PR | 00924-5201 | |
| 146658 | EDDA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639993 | EDDA GONZALEZ DIAZ | URB SABANERA DEL RIO | 308 CAMINO LAS PALMAS | | | GURABO | PR | 00778 | |
| 842954 | EDDA GONZALEZ GEYLS | URB PUERTO NUEVO | 1019 CALLE ANGORA | | | SAN JUAN | PR | 00920 | |
| 639994 | EDDA I BANCHS SANDOVAL | PO BOX 9020781 | | | | SAN JUAN | PR | 00902-0781 | |
| 639995 | EDDA I DIAZ ORTEGA | URB CUPEY GARDEN | G2 CALLE 4 | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639996 | EDDA I LEBRON HERNANDEZ | PO BOX 1362 | | | | AGUADILLA | PR | 00605-1362 | |
| 842955 | EDDA I LOPEZ SERRANO | COND HATO REY PLAZA 15F | | | | SAN JUAN | PR | 00918 | |
| 639997 | EDDA I LOPEZ SERRANO | COND. EL MONTE SUR | APTO 510-B | | | HATO REY | PR | 00918 | |
| 146659 | EDDA I ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 146660 | EDDA I SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 146661 | EDDA IVETTE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639998 | EDDA J BARRIOS MARTINEZ | PO BOX 660 | | | | GUANICA | PR | 00653 | |
| 639999 | EDDA J MALDONADO | PO BOX 560737 | | | | GUAYANILLA | PR | 00656 | |
| 146662 | EDDA L NEGRON BONILLA | ADDRESS ON FILE | | | | | | | |
| 640000 | EDDA L OJEDA OJEDA | SANS SOUCCI | R 17 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 146663 | EDDA LIS MARTINEZ CALEZ | ADDRESS ON FILE | | | | | | | |
| 146664 | EDDA LUZ SAMPAYO CARAMBOT | ADDRESS ON FILE | | | | | | | |
| 146665 | EDDA M AGUIRRE SANTOS | ADDRESS ON FILE | | | | | | | |
| 640001 | EDDA M ALONSO DIAZ | ADDRESS ON FILE | | | | | | | |
| 146666 | EDDA M BRASCHI CEDO | ADDRESS ON FILE | | | | | | | |
| 640002 | EDDA M HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 2152174 | EDDA M. ARROYO MATOS | URB MANSICA REAL | BOX 404 | | | COTO LAUREL | PR | 00780 | |
| 640004 | EDDA M. BERRIOS SOTO | ADDRESS ON FILE | | | | | | | |
| 640003 | EDDA M. BERRIOS SOTO | ADDRESS ON FILE | | | | | | | |
| 146669 | EDDA MALDONADO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 640005 | EDDA MURIEL CASTRO | BO SABANA ABAJO | KM 4 2 | | | CAROLINA | PR | 00984 | |
| 146670 | EDDA N ALBINO FONSECA | ADDRESS ON FILE | | | | | | | |
| 639986 | EDDA OLMEDO ALMODOVAR | 45 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 146671 | EDDA QUINTERO CUCURELLA | ADDRESS ON FILE | | | | | | | |
| 640006 | EDDA R AVILES CARTAGENA | P O BOX 1621 | | | | OROCOVIS | PR | 00720 | |
| 640007 | EDDA R RIVERA RIVERA | URB SANTA JUANITA | BD 2 CALLE JALISCO | | | BAYAMON | PR | 00956 | |
| 640008 | EDDA RIOS APONTE | 13536 TURTLE MARSH LOOP | APT 533 | | | ORLANDO | FL | 38237 | |
| 146672 | EDDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 146673 | EDDA RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 640009 | EDDA SANTIAGO MALDONADO | VILLA MADRID | D 11 CALLE 10 | | | COAMO | PR | 00769 | |
| 640010 | EDDA SEGARRA DE GONZALEZ | VILLA NEVAREZ | 1130 CALLE 9 | | | SAN JUAN | PR | 00927 | |
| 640011 | EDDA SERRANO BLASINI | 630 AVE SAN PATRICIO | 107 THE FLS | | | GUAYNABO | PR | 00966 | |
| 640012 | EDDA TORRES | ADDRESS ON FILE | | | | | | | |
| 640013 | EDDA V ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| 640014 | EDDA W BURGOS | 197 BDA CARMEN | | | | SALINAS | PR | 00751 | |
| 640015 | EDDALYS NARVAEZ NEGRON | HC 02 BOX 5721 | | | | MOROVIS | PR | 00687 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640016 | EDDAMAR TRAVEL | PO BOX 1323 | | | | HATILLO | PR | 00659 | |
| 146674 | EDDER GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 146675 | EDDIA CARMONA PRESTÓN Y OTROS DEPARTAMENTO DE LA FAMILIA | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 146676 | EDDIA GERALDYN CARMONA PRESTON | PO BOX 810071 | | | | HUMACAO | PR | 00981 | |
| 640017 | EDDIA GERALDYN CARMONA PRESTON | URB SANTIAGO IGLESIAS | 1783 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 640018 | EDDIA L MARTINEZ RODRIGUEZ | P O BOX 718 | | | | ARROYO | PR | 00714 | |
| 640019 | EDDIBER BORGES RODRIGUEZ | BO SAN ILDEFONSO | CARR 5559 KM 0 7 | | | COAMO | PR | 00769 | |
| 146677 | EDDIBER J BORGES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640020 | EDDIBERTO GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 146678 | EDDID N SILVA RETEGUIS | ADDRESS ON FILE | | | | | | | |
| 146679 | EDDIE A ADORNO BAEZ | ADDRESS ON FILE | | | | | | | |
| 640023 | EDDIE A ARROYO FERRER | PARKVILLE | B 19 ADAMS | | | GUAYNABO | PR | 00969 | |
| 640024 | EDDIE A BARROSO PEREZ | BARRIO MAMEYAL | CALLE CENTRAL 2 F | PO BOX 505 | | DORADO | PR | 00646 | |
| 640025 | EDDIE A BONILLA GONZALEZ | URB VILLA CAROLINA | 24-33 APT 2 CALLE 5 | | | CAROLINA | PR | 00982 | |
| 146680 | EDDIE A CLAUDIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 146681 | EDDIE A COSS RIVERA | ADDRESS ON FILE | | | | | | | |
| 146683 | EDDIE A GARCIA FUENTES | ADDRESS ON FILE | | | | | | | |
| 640026 | EDDIE A GARCIA RODRIGUEZ | URB VILLAS DE RIO | GRANDE V 44 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 640021 | EDDIE A GONZALEZ DE JESUS | BDA POLVORIN | 17 CALLE 12 | | | CAYEY | PR | 00736 | |
| 146684 | EDDIE A GONZALEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 640027 | EDDIE A HERNANDEZ ROSARIO | URB BRISAS DE AIBONITO | 75 CALLE TRINITARIA | | | AIBONITO | PR | 00705 | |
| 146685 | EDDIE A LUGO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 146686 | EDDIE A MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 640028 | EDDIE A MONTERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 146687 | EDDIE A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 842956 | EDDIE A NEGRON BERDECIA | COND MADRID PLAZA | 999 CALLE GEN VALERO APT 1113 | | | SAN JUAN | PR | 00924-3715 | |
| 2137583 | EDDIE A ORTIZ ZAYAS | PO BOX 510 | | | | AIBONITO | PR | 00705 | |
| 640030 | EDDIE A PAGAN VELEZ | HC 01 BOX 4115 | | | | LARES | PR | 00669 | |
| 640031 | EDDIE A PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 640032 | EDDIE A RIOS BENITEZ | PADRE RUFO | 7604 FLORAL PARK | | | SAN JUAN | PR | 00918 | |
| 842957 | EDDIE A RIOS BENITEZ | PO BOX 360145 | | | | SAN JUAN | PR | 00936-0145 | |
| 146689 | EDDIE A RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 640033 | EDDIE A RODRIGUEZ ORTIZ | REPTO TERESITA | AY 14 CALLE 47 | | | BAYAMON | PR | 00961 | |
| 640034 | EDDIE A RODRIGUEZ RAMOS | PO BOX 1011 | | | | PATILLAS | PR | 00723 | |
| 640035 | EDDIE A ROSAS SANCHEZ | REPTO METROPOLITANO | 1161 CALLE 48 SE | | | SAN JUAN | PR | 00925 | |
| 146690 | EDDIE A SANCHEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 640036 | EDDIE A SANTANA VICENTI | HC 1 BOX 4027 | | | | ARROYO | PR | 00714 | |
| 146691 | EDDIE A SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 146692 | EDDIE A SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 146693 | EDDIE A SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 146694 | EDDIE A VELAZQUEZ VENTURA | ADDRESS ON FILE | | | | | | | |
| 146695 | Eddie A. Nazario Pardo | ADDRESS ON FILE | | | | | | | |
| 146696 | EDDIE A. NAZARIO PARDO | ADDRESS ON FILE | | | | | | | |
| 146697 | EDDIE A. SANTINI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 640037 | EDDIE ABREU RAMOS | URB LOS MAESTROS | 4 CALLE FERNANDO RODRIGUEZ | | | ADJUNTAS | PR | 00601 | |
| 640038 | EDDIE ADORNO SANCHEZ | RR 6 BOX 10705 | | | | SAN JUAN | PR | 00926 | |
| 146698 | EDDIE ALBERTO HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 146699 | EDDIE ALEXIS VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 146700 | EDDIE ALICEA GALARZA | ADDRESS ON FILE | | | | | | | |
| 640039 | EDDIE ALICEA OYOLA | PO BOX 2748 | | | | CIDRA | PR | 00739 | |
| 640040 | EDDIE AMELY AYALA | PARC SOLEDAD | BOX 513 CARR 342 | | | MAYAGUEZ | PR | 00680 | |
| 640041 | EDDIE ARCE BRAVO Y DORIS PEREZ HDEZ. | ADDRESS ON FILE | | | | | | | |
| 640042 | EDDIE ART IRON WORK | CANDELERO ARRIBA | HC 02 BOX 11539 | | | HUMACAO | PR | 00791 | |
| 640043 | EDDIE AUTO AIR & PARTS | 155 NORTE CALLE CALIMANO | | | | GUAYAMA | PR | 00784 | |
| 842958 | EDDIE AUTO PARTS & TIRE | 3025 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| 640044 | EDDIE AUTO REPAIR | BOX 510 | CARR 2 | | | MANATI | PR | 00674 | |
| 842959 | EDDIE AUTO REPAIR | PO BOX 510 | | | | MANATI | PR | 00674-0510 | |
| 640045 | EDDIE AVILES FELICIANO | PMB 173 405 AVE ESMERALDA | STE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 640046 | EDDIE B COLON BONILLA | SAVARONA | 24 CALLE JIMENEZ CRUZ | | | CAGUAS | PR | 00725 | |
| 146701 | EDDIE B. SANTIAGO DEL VALLE, SANDRA RIVERA BLANCO | LCDO. HAROLD RIVERA VAZQUEZ | #2 PORTICOS DE VENUS 750 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 146702 | EDDIE B. SANTIAGO DEL VALLE, SANDRA RIVERA BLANCO | LCDO. PETER MILLER | 154 CALLE RAFAEL CORDERO PH-1 | | | SAN JUAN | PR | 00901-1640 | |
| 146703 | EDDIE BARBOSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 640047 | EDDIE BARROS | P O BOX 66 | | | | LAS MARIAS | PR | 00670 | |
| 640048 | EDDIE BELMONTE MEDIAVILLA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146704 | EDDIE BENITEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 146705 | EDDIE BERRIOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 640049 | EDDIE BURGOS AGOSTO | BOX 623 | | | | VILLALBA | PR | 00766 | |
| 146706 | EDDIE BURGOS/DAISY BURGOS/GERARDO BURGOS | ADDRESS ON FILE | | | | | | | |
| 640050 | EDDIE C FIGUEROA Y JORGE L FIGUEROA | P O BOX 8672 | | | | HUMACAO | PR | 00792 | |
| 640051 | EDDIE CABRERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 146707 | EDDIE CAMACHO ALERS | ADDRESS ON FILE | | | | | | | |
| 146708 | EDDIE CANCEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 146709 | EDDIE CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 640052 | EDDIE CARO MORALES | P O BOX 173 | | | | SABANA SECA | PR | 00952 | |
| 640053 | EDDIE CASTRO ROSA | VICTORIA STATION | PO BOX 737 | | | AGUADILLA | PR | 00605 | |
| 146710 | EDDIE CASTRO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 640054 | EDDIE CATALA FUENTES | ADDRESS ON FILE | | | | | | | |
| 146711 | EDDIE CHRISTOPHER ERAZO | ADDRESS ON FILE | | | | | | | |
| 640055 | EDDIE COLON CAMACHO | URB LEVITTOWN | 2220 PASEO ALPES | | | TOA BAJA | PR | 00949 | |
| 146712 | EDDIE CORDERO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 146713 | EDDIE CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 640056 | EDDIE CORDERO VARELA | BO LLANADAS | BZN 4-215 A | | | ISABELA | PR | 00662 | |
| 640057 | EDDIE CORREA ABREU | HC 2 BOX 10907 | | | | SAN LORENZO | PR | 00754 | |
| 146714 | EDDIE COSS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 146715 | EDDIE CRESPO VALENTIN/ ENERGIA Y SOL PR | ADDRESS ON FILE | | | | | | | |
| 640058 | EDDIE CRUZ MARCANO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 146716 | EDDIE CRUZ MARCIAL | ADDRESS ON FILE | | | | | | | |
| 640059 | EDDIE CRUZ QUILES | PO BOX 211 | | | | CIDRA | PR | 00739 | |
| 146717 | EDDIE CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640060 | EDDIE CRUZ SANDOVAL | PO BOX 5187 | | | | VEGA ALTA | PR | 00692 | |
| 640061 | EDDIE D MOJICA ZAYAS | HILL BROTHERS | CALLE 25-420 | | | SAN JUAN | PR | 00924 | |
| 640062 | EDDIE D MOJICA ZAYAS | HILL BROTHERS | 420 C/ 25 | | | SAN JUAN | PR | 00924 | |
| 146718 | EDDIE D. PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640063 | EDDIE DAVILA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 146719 | EDDIE DAVILA MARRERO | ADDRESS ON FILE | | | | | | | |
| 640064 | EDDIE DE JESUS HERNANDEZ | RIO PIEDRAS HEIGHTS | 193 SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 640065 | EDDIE DIAZ GARCIA | VILLA PALMERAS | 319 CALLE TAPIA | | | SAN JUAN | PR | 00913 | |
| 146720 | EDDIE DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 146721 | EDDIE DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640066 | EDDIE DOMENECH DAVILA | ADDRESS ON FILE | | | | | | | |
| 640067 | EDDIE E AVILES PEDROZA | ADDRESS ON FILE | | | | | | | |
| 146722 | EDDIE E AVILES PEDROZA | ADDRESS ON FILE | | | | | | | |
| 146723 | EDDIE E IRIZARRY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 146724 | EDDIE E JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 146725 | EDDIE E LOZADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 146726 | EDDIE E NEGRON CASIANO | ADDRESS ON FILE | | | | | | | |
| 640068 | EDDIE E TORO VELEZ | URB MILAVILLE | 99 CALLE QUENEPA | | | SAN JUAN | PR | 00925 | |
| 146727 | EDDIE E TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 146728 | EDDIE ERNESTO BARRETO SALGADO | ADDRESS ON FILE | | | | | | | |
| 146729 | EDDIE ESPIET RIVERA | ADDRESS ON FILE | | | | | | | |
| 640069 | EDDIE FELICIANO CASTRO | PMB 412 | PO BOX 43002 | | | RIO GRANDE | PR | 00745 | |
| 640070 | EDDIE FELICIANO COLON | HC 1 BOX 2418 | | | | JAYUYA | PR | 00664-9702 | |
| 640071 | EDDIE FIGUEROA | P O BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 146730 | EDDIE FIGUEROA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 2175407 | EDDIE FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 146731 | EDDIE FLORES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 640072 | EDDIE FLORES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146732 | EDDIE FLORES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146733 | EDDIE FLORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 146734 | EDDIE FUENTES GALARZA | ADDRESS ON FILE | | | | | | | |
| 640073 | EDDIE GARCIA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 640074 | EDDIE GARCIA MALDONADO | P O BOX 531 | | | | SAN GERMAN | PR | 00683 | |
| 640075 | EDDIE GEIGEL | BDA BITUMUL | 661 CALLE B | | | SAN JUAN | PR | 00917 | |
| 640076 | EDDIE GONZALEZ | 910 COND MUNDO FELIZ | | | | CAROLINA | PR | 00979 | |
| 640077 | EDDIE GONZALEZ | VILLA CAROLINA | 16-12 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 146735 | EDDIE GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 640078 | EDDIE GONZALEZ FONTANE | 169 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 146736 | EDDIE GONZALEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 146737 | EDDIE GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 146738 | Eddie Gonzalez Salgado | ADDRESS ON FILE | | | | | | | |
| 640079 | EDDIE GONZALEZ SANTANA | PO BOX 1305 | | | | LUQUILLO | PR | 00773 | |
| 146739 | EDDIE GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 640080 | EDDIE GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 146740 | EDDIE H DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 640081 | EDDIE H SILVA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640082 | EDDIE HERNANDEZ HERNANDEZ | BO CAMASEYES | HC 01 BOX 11425 | | | AGUADILLA | PR | 00603-9317 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146741 | EDDIE HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 640083 | EDDIE HERNANDEZ RIOS | 22 AVE SEVERIANO CUEVAS | | | | AGUADILLA | PR | 00603-5706 | |
| 640084 | EDDIE HERNANDEZ SANTANA | P O BOX 1711 | | | | SAN GERMAN | PR | 00683 | |
| 640085 | EDDIE HERNANDEZ TORRES | URB SANTA ROSA | 41-11 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 146742 | EDDIE I ROSA SANTORY | ADDRESS ON FILE | | | | | | | |
| 146743 | EDDIE INESTA QUINONES | ADDRESS ON FILE | | | | | | | |
| 640086 | EDDIE IRIZARRY JUSINO | HC 2 BOX 18881 | | | | LAJAS | PR | 00667 | |
| 146744 | EDDIE IVAN ROSA SANTORY | ADDRESS ON FILE | | | | | | | |
| 640087 | EDDIE J COLON BATISTA | VILLA PALMERAS | 381 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| 640088 | EDDIE J DIAZ RIVERA | MATIENZO CINTRON | 558 CALLE LAVIANA | | | SAN JUAN | PR | 00923 | |
| 146745 | EDDIE J FONSECA CINTRON | ADDRESS ON FILE | | | | | | | |
| 146746 | EDDIE J FUENTES MOLINA | ADDRESS ON FILE | | | | | | | |
| 146747 | EDDIE J GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 146748 | EDDIE J GONZALEZ QUILES | RR 2 BOX 5687-2 | | | | TOA ALTA | PR | 00953 | |
| 640089 | EDDIE J GONZALEZ QUILES | URB BAYAMON GDNS | D3 CALLE 26 | | | BAYAMON | PR | 00957 | |
| 640090 | EDDIE J GONZALEZ VADI | HC 03 BOX 9306 | | | | MOCA | PR | 00676 | |
| 146749 | EDDIE J HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 146750 | EDDIE J JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 146751 | EDDIE J MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 146752 | EDDIE J ROLON REYES | ADDRESS ON FILE | | | | | | | |
| 146753 | EDDIE J RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 146754 | EDDIE J SAGARDIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 146755 | EDDIE J TORO MORALES | ADDRESS ON FILE | | | | | | | |
| 146756 | EDDIE JAVIER RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 146757 | EDDIE JIMENEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 146758 | EDDIE JURADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 640091 | EDDIE L DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 146759 | EDDIE L SANCHEZ Y LILLIAN BARRETO PEREZ | ADDRESS ON FILE | | | | | | | |
| 640092 | EDDIE LABOY NIEVES | RR 01 BOX 6120 | | | | GUAYAMA | PR | 00784 | |
| 640093 | EDDIE LATORRE ORTEGA | PO BOX 5345 | | | | SAN SEBASTIAN | PR | 00685 | |
| 640094 | EDDIE LEON RODRIGUEZ | 9A CALLE CESAR ORTIZ | | | | MAUNABO | PR | 00707 | |
| 146761 | EDDIE LLANOS HANCE | ADDRESS ON FILE | | | | | | | |
| 640095 | EDDIE LLANOS ORTEGA | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| 146762 | EDDIE LOPEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 146763 | EDDIE LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 640096 | EDDIE LOPEZ ROSARIO | HC 02 BOX 7341 | | | | QUEBRADILLA | PR | 00678-9500 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146764 | EDDIE LOPEZ VELEZ Y EILLEN OTERO PABON | ADDRESS ON FILE | | | | | | | |
| 640097 | EDDIE LOPEZ VERA | ADDRESS ON FILE | | | | | | | |
| 640098 | EDDIE LOPEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 640099 | EDDIE LOZADA AQUINO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 146765 | EDDIE LOZANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 640100 | EDDIE LOZANO NIEVES | P O BOX 444 | | | | NAGUABO | PR | 00718 | |
| 640101 | EDDIE LUGO CORDERO | BO COLOMBIA | 234 CALLE GENERAL PATTON | | | MAYAGUEZ | PR | 00680 | |
| 640102 | EDDIE LUIS OCASIO BELTRAN | 357 CALLE LUNA LOCAL 103 | | | | SAN JUAN | PR | 00903 | |
| 640103 | EDDIE M ARMSTRONG INC | PO BOX 361175 | | | | SAN JUAN | PR | 00936 | |
| 640104 | EDDIE M BAUZO OTERO | LOIZA VALLEY | B 119 JAZMIN | | | CANOVANAS | PR | 00729 | |
| 640105 | EDDIE M CRUZ ALVARADO | APARTADO 1339 | | | | COAMO | PR | 000769 | |
| 146766 | EDDIE M CRUZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 640106 | EDDIE M CRUZ GOMEZ | HC 1 BOX 11430 | | | | HUMACAO | PR | 00791 | |
| 146767 | EDDIE M DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 640107 | EDDIE M DONES SOLIS | ADDRESS ON FILE | | | | | | | |
| 146768 | EDDIE M GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 146769 | EDDIE M GONZALEZ IBANEZ | ADDRESS ON FILE | | | | | | | |
| 640108 | EDDIE M RODRIGUEZ LOPEZ | HC 10 BOX 8567 | | | | SABANA GRANDE | PR | 00637 | |
| 146770 | EDDIE M RUIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 640109 | EDDIE M SAEZ ORTIZ | P O BOX 822 | | | | NARANJITO | PR | 00719 | |
| 640110 | EDDIE M. LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 146771 | EDDIE MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 2175130 | EDDIE MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 640111 | EDDIE MARTINEZ CRUZ | HC 71 BOX 2430 | | | | NARANJITO | PR | 00719-9706 | |
| 146773 | EDDIE MARTINEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 146774 | EDDIE MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 640112 | EDDIE MATOS MONTESINO | BO DOS BOCAS 1 | APARTADO 215 | | | COROZAL | PR | 00783 | |
| 842961 | EDDIE MEDINA LEBRON | BOX 373351 | | | | CAYEY | PR | 00737 | |
| 640113 | EDDIE MEDINA RUIZ | HC3 BOX 17100 | | | | LAJAS | PR | 00667-9620 | |
| 640114 | EDDIE MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 640115 | EDDIE MELENDEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 640116 | EDDIE MENDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 640117 | EDDIE MERCADO CASIANO | HC 1 BOX 26 | | | | SABANA GRANDE | PR | 00637 | |
| 640118 | EDDIE MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146775 | EDDIE MORALES CARDONA | ADDRESS ON FILE | | | | | | | |
| 640119 | EDDIE MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 640120 | EDDIE MORENO LORENZO | HC 1 BOX 4308 | | | | RINCON | PR | 00677 | |
| 640121 | EDDIE MORENO MARTINEZ | URB SEVERO QUIÑONES | CALLE PEREZ VILLEGAS FF14 | | | CAROLINA | PR | 00985 | |
| 146776 | EDDIE MORENO MARTINEZ | URB SEVERO QUINONEZ | FF 14 CALLE PEREZ VILLEGA | | | CAROLINA | PR | 00985 | |
| 640122 | EDDIE MURPHY MONSERRATE | COND SANDY HILLS | APTO 7 FE | | | LUQUILLO | PR | 00773 | |
| 146777 | EDDIE N ACEVEDO ORMA | ADDRESS ON FILE | | | | | | | |
| 640123 | EDDIE N CRESPO CORTES | HC 06 BOX 68239 | | | | AGUADILLA | PR | 00603-9859 | |
| 640124 | EDDIE N DEL VALLE HERNANDEZ | URB VICTORIA | 64 TULIPAN | | | AGUADILLA | PR | 00603 | |
| 640125 | EDDIE N FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 146778 | EDDIE N HERNANDEZ CUBERO | ADDRESS ON FILE | | | | | | | |
| 640126 | EDDIE N HERNANDEZ ORTIZ | URB VICTORIA | 35 CALLE TULIPAN | | | AGUADILLA | PR | 00603 | |
| 640127 | EDDIE N IRIZARRY SOTO | EXT SANTA TERESITA | BM 5 CALLE C | | | PONCE | PR | 00730 | |
| 146779 | EDDIE N LORENZO NIEVES | ADDRESS ON FILE | | | | | | | |
| 146780 | EDDIE N MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 146781 | EDDIE N PENA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 146782 | EDDIE N RIO GUILLET | ADDRESS ON FILE | | | | | | | |
| 146783 | EDDIE N RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 640128 | EDDIE N RUIZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 146784 | EDDIE N SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 146785 | EDDIE N VILLANUEVA CORTES | ADDRESS ON FILE | | | | | | | |
| 640129 | EDDIE N ZAMBRANA TOTH | EXT VILLA RICA | R 13 CALLE C | | | BAYAMON | PR | 00956 | |
| 640130 | EDDIE NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 146786 | EDDIE NEGRON LEAL | ADDRESS ON FILE | | | | | | | |
| 640131 | EDDIE NEGRON SANTIAGO | P O BOX 885 | | | | YAUCO | PR | 00698 | |
| 146787 | EDDIE NIEVES HERNANDEZ | A) LCDA. CONCEPCIÓN GONZÁLEZ | PO BOX 250116 | | | AGUADILLA | PR | 00604-0116 | |
| 146788 | EDDIE NIEVES HERNANDEZ | LCDA. MARIANA GARCÍA GARCÍA | E. UMPIERRE-SUÁREZ | C.S.P. | PO BOX 365003 | SAN JUAN | PR | 00936-5003 | |
| 146789 | EDDIE NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 146790 | EDDIE NUNEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 146791 | EDDIE O CARBO FUENTES | ADDRESS ON FILE | | | | | | | |
| 640132 | EDDIE O FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 640133 | EDDIE O GARCIA FLORES | ALT MONTE BRISAS | 4J 20 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 640134 | EDDIE O VARGAS ESTRADA | ADDRESS ON FILE | | | | | | | |
| 146792 | EDDIE O VELEZ VIROLA | PO BOX 254 | | | | CASTANER | PR | 00631 | |
| 640135 | EDDIE O VELEZ VIROLA | PO BOX 254 | | | | LARES | PR | 00669 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640136 | EDDIE O. PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 146793 | EDDIE OCASIO ESPARRA | ADDRESS ON FILE | | | | | | | |
| 146794 | EDDIE OCASIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 146795 | EDDIE OLMEDO ANGUEIRA | ADDRESS ON FILE | | | | | | | |
| 146796 | EDDIE ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 640137 | EDDIE ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 640138 | EDDIE ORTIZ VELAZQUEZ | P O BOX 1981 | SUITE 115 | | | LOIZA | PR | 00772 | |
| 146798 | EDDIE OSORIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 146799 | EDDIE PAGÁN RAMOS | LCDO. ALAÍN TORRES RUANO | PO BOX 693 | | | SABANA GRANDE | PR | 00637-0963 | |
| 146800 | EDDIE PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 2175429 | EDDIE PEREZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 640139 | EDDIE PEREZ ROSA | BOX 6052 | | | | CANOVANAS | PR | 00729 | |
| 640140 | EDDIE PLUMING & MAINTENANCE | 37 EXT 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 146801 | EDDIE QUESTELL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 640141 | EDDIE QUILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 640142 | EDDIE QUILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 640143 | EDDIE R DE JESUS PEREZ | PO BOX 158 | | | | VILLALBA | PR | 00766 | |
| 640145 | EDDIE R HERNANDEZ | PO BOX 34637 | | | | FORT BUCHANAN | PR | 00934 | |
| 146802 | EDDIE R PEDROZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 146803 | EDDIE R PEDROZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 146804 | EDDIE R RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 640146 | EDDIE R SANTOS RIVERA | VILLA PALMERAS | 310 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 640147 | EDDIE R. PEDROZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 640148 | EDDIE R. PEDROZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 640149 | EDDIE RAFAEL MONTALVO | CAPARRA HEIGHTS | 430 CALLE ESMERALDA | | | SAN JUAN | PR | 00920 | |
| 146805 | EDDIE RAMIREZ PENA | ADDRESS ON FILE | | | | | | | |
| 640150 | EDDIE RAMIREZ VALE | CAPARRA HEIGHTS STATION | PO BOX 11741 | | | SAN JUAN | PR | 00922 | |
| 640022 | EDDIE RAMIREZ VALE | PO BOX 11741 | | | | SAN JUAN | PR | 00922-1741 | |
| 640152 | EDDIE RAMOS | BONNEVILLE HIGHTS | 6 CALLE JUNCOS | | | CAGUAS | PR | 00725 | |
| 640151 | EDDIE RAMOS | HC 71 BOX 2916 | | | | NARANJITO | PR | 00719 | |
| 146806 | EDDIE RAMOS GARRIGA | ADDRESS ON FILE | | | | | | | |
| 640153 | EDDIE REYES DAVILA | ADDRESS ON FILE | | | | | | | |
| 640154 | EDDIE RIOS RIVERA | PO BOX 360145 | | | | SAN JUAN | PR | 00936 | |
| 146807 | EDDIE RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 640155 | EDDIE RIVERA BOULOGNE | HC 01 APARTADO 7817 | | | | VIEQUES | PR | 00765 | |
| 146809 | EDDIE RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640156 | EDDIE RIVERA MARTINEZ | EL TUQUE | E I 88 NUEVA VIDA | | | PONCE | PR | 00731 | |
| 146811 | EDDIE RIVERA OSORIO | ADDRESS ON FILE | | | | | | | |
| 640157 | EDDIE RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 146812 | EDDIE RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 842962 | EDDIE RIVERA SOLIS | HC 1 67820 | | | | LAS PIEDRAS | PR | 00971-9818 | |
| 640158 | EDDIE RIVERA VEGA | HC 01 BOX 6027 | | | | CIALES | PR | 00638 | |
| 146813 | EDDIE RIVERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640159 | EDDIE ROBLES PEREZ | PO BOX 1079 | | | | RIO GRANDE | PR | 00745 | |
| 146814 | EDDIE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 146815 | EDDIE RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 146816 | EDDIE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 146817 | EDDIE RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 640160 | EDDIE RODRIGUEZ SOTO / EDDIE AUTO PARTS | 3025 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| 146818 | EDDIE RODRIGUEZ VALE | ADDRESS ON FILE | | | | | | | |
| 146819 | EDDIE RODRIGUEZ VALE | ADDRESS ON FILE | | | | | | | |
| 640161 | EDDIE ROLON TORRES | PO BOX 1212 | | | | COAMO | PR | 00769 | |
| 640162 | EDDIE ROMAN RIVERA | ABRA DE SAN FRANCISCO APDO 7098 | | | | ARECIBO | PR | 00612 | |
| 640163 | EDDIE ROSARIO GARCIA | A/C DELIA SOTO TORRES | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 146820 | EDDIE RUIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 640164 | EDDIE S BERRIOS RODRIGUEZ | BOX 226 | | | | PATILLAS | PR | 00723 | |
| 640165 | EDDIE S FIGUEROA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 640166 | EDDIE S MOLINA NEGRON | HC 73 BOX 4788 | | | | NARANJITO | PR | 00719-9608 | |
| 146821 | EDDIE S NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 146822 | EDDIE S VELEZ | ADDRESS ON FILE | | | | | | | |
| 640167 | EDDIE SALAS HERNANDEZ | HC 2 BOX 10639 | | | | MOCA | PR | 00676 | |
| 146823 | EDDIE SALCEDO MADERA | ADDRESS ON FILE | | | | | | | |
| 146824 | EDDIE SALGADO CLASS | ADDRESS ON FILE | | | | | | | |
| 146825 | EDDIE SAMIR VARGAS SANTANA | ADDRESS ON FILE | | | | | | | |
| 146826 | EDDIE SANCHEZ CLASS | ADDRESS ON FILE | | | | | | | |
| 640168 | EDDIE SANDOVAL DIAZ | URB FARVIEW | 736 CALLE JUAN ESQUIVEL | | | SAN JUAN | PR | 00926 | |
| 146827 | EDDIE SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 640169 | EDDIE SANTIAGO ECHEVARRIA | JACAGUAX | 64 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 146828 | EDDIE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 640170 | EDDIE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146829 | EDDIE SANTOS DOMINGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 640171 | EDDIE SANTOS GARCIA | P O BOX 477 | | | | CIDRA | PR | 00739 | |
| 640172 | EDDIE SCREENS | LA DOLORES | A 106 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 640173 | EDDIE SIERRA RIVERA | URB LA ALTAGRACIA | K 2 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 2176642 | EDDIE SOTO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 146830 | EDDIE SOTO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 146831 | EDDIE SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 640174 | EDDIE SOTO VEGA | VILLA NUEVA | K 39 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 146832 | EDDIE SUAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 842964 | EDDIE TIRE CENTER, INC. | 324 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 640175 | EDDIE TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 146833 | EDDIE TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 640176 | EDDIE TOSTE SANCHEZ | RES NEMESIO R CANALES | EDIF 64 APT 1131 | | | SAN JUAN | PR | 00918 | |
| 146834 | EDDIE TRAVIESO ALBELO | ADDRESS ON FILE | | | | | | | |
| 146835 | EDDIE V LAUREANO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 640177 | EDDIE VALENTIN DE JESUS | HC 1 BOX 5861 | | | | CAMUY | PR | 00627 | |
| 640178 | EDDIE VALENTIN MARTINEZ | HC 03 BOX 36265 | | | | AGUADILLA | PR | 00603 | |
| 146836 | EDDIE VARGAS AYALA | ADDRESS ON FILE | | | | | | | |
| 146837 | EDDIE VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 640179 | EDDIE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640180 | EDDIE VAZQUEZ GUZMAN | HC 02 BOX 5247 | | | | GUAYAMA | PR | 00784 | |
| 640181 | EDDIE VAZQUEZ RODRIGUEZ | URB EL TORITO | M 7 CALLE B | | | CAYEY | PR | 00736 | |
| 146838 | EDDIE VEGA | LCDO. SALVADOR LUGO DÍAZ | PO BOX 10007 | STE 445 | | GUAYAMA | PR | 00785 | |
| 146839 | EDDIE VEGA BONILLA | ADDRESS ON FILE | | | | | | | |
| 146840 | EDDIE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1523229 | EDDIE VELAZQUEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |
| 1551771 | EDDIE VELAZQUEZ RETIREMENT PLAN REPRESENTED BY USB TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 | |
| 1524211 | EDDIE VELAZQUEZ RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 146841 | EDDIE VELAZQUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 640182 | EDDIE VELAZQUEZ VELAZQUEZ | P O BOX 1827 | | | | LAS PIEDRAS | PR | 00771-1827 | |
| 146842 | EDDIE VELEZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146843 | EDDIE VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 146844 | EDDIE VICENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 146845 | EDDIE VIDAL MORAN | ADDRESS ON FILE | | | | | | | |
| 640183 | EDDIE VILLARUBIA MORALES | PO BOX 1661 | | | | RINCON | PR | 00677 | |
| 146846 | EDDIE VISION INC | 7445 MINNOW BROOK WAY | | | | LAND O LAKES | FL | 34637 | |
| 640184 | EDDIE W ACEVEDO | P O BOX 3050 | | | | GURABO | PR | 00778 | |
| 640185 | EDDIE W CHAPARRO ORAMA | HC 03 BOX 32700 | | | | AGUADA | PR | 00602 | |
| 146847 | EDDIE W MILLAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 1256426 | EDDIE W MILLAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 640186 | EDDIE W NARVAEZ DIEZ | PO BOX 664 | | | | NARANJITO | PR | 00719 | |
| 640187 | EDDIE W OYOLA MULERO | HC 03 BOX 8150 | | | | GUAYNABO | PR | 00971 | |
| 146848 | EDDIE W PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 640188 | EDDIE W PAGAN DILAN | URB BELINDA | I-2 CALLE 8 | | | ARROYO | PR | 00714 | |
| 640189 | EDDIE W RIVERA BERMUDEZ | URB EXT VILLA DEL CARMEN | 4470 AVE CONSTANCIA | | | PONCE | PR | 00716-2208 | |
| 640190 | EDDIE W RIVERA Y MAYRA I ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640191 | EDDIE WILLIAM MOLINA MUNET | BOX 1573 | | | | COROZAL | PR | 00783 | |
| 640192 | EDDIE X VARGAS ZAYAS | RR 02 BOX 6774 | | | | CIDRA | PR | 00739-9742 | |
| 146849 | EDDIE Y. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 146850 | EDDIE ZAYAS BERDECIA | ADDRESS ON FILE | | | | | | | |
| 146851 | EDDIEBERTO BERDECIA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 146852 | EDDIEMARIE RAMOS OPIO | ADDRESS ON FILE | | | | | | | |
| 146853 | EDDIEN R RESTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 146854 | EDDIEN SANTOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 640193 | EDDIES RETAURANT AND CAFE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 640194 | EDDIES WATER SUPPLY | REPARTO METROPOLITANO | 1161 CALLE 48 SE | | | SAN JUAN | PR | 00921 | |
| 146855 | EDDIL R ROSARIO LEON | ADDRESS ON FILE | | | | | | | |
| 640195 | EDDITH E SANTIAGO CORNIER | HC 1 BOX 8211 | | | | YAUCO | PR | 00698 | |
| 640196 | EDDUAR PLACERES RIVERA | P O BOX 590 | | | | RIO BLANCO | PR | 00744 | |
| 640197 | EDDUARDO NAVARRO ROCHET | ADDRESS ON FILE | | | | | | | |
| 640198 | EDDY A CARABALLO FIGUEROA | PO BOX 611 | | | | CAYEY | PR | 00737 | |
| 146856 | EDDY A GUERRERO | ADDRESS ON FILE | | | | | | | |
| 640199 | EDDY A ROVIRA RODRIGUEZ | PO BOX 10313 | | | | SAN JUAN | PR | 00922 | |
| 146857 | EDDY F CESPEDES VELEZ | ADDRESS ON FILE | | | | | | | |
| 146858 | EDDY FORTOUL CAVICCHIONI | ADDRESS ON FILE | | | | | | | |
| 146859 | EDDY GALARZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 146860 | EDDY GARCIA DOLEO | ADDRESS ON FILE | | | | | | | |
| 640200 | EDDY GRAPH BUSINESS PRINTING | 247 PLAZA ALTA SUITE 4 | | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6375 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146861 | EDDY L DIAZ VALERO | ADDRESS ON FILE | | | | | | | |
| 146862 | EDDY L ROMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 640201 | EDDY MENDOZA DE CRUZ | HC 1 BOX 4675 | | | | NAGUABO | PR | 00718 | |
| 640202 | EDDY MIRANDA YULFO | URB PRADERAS DEL SUR | 12 CALLE HIGUERA | | | SANTA ISABEL | PR | 00757 | |
| 146863 | EDDY MORALES - GRAPHIC ARTIST | PO BOX 1123 | | | | AGUADA | PR | 00602 | |
| 146864 | EDDY PARTY CENTER | 6 CALLE PALMER | | | | BAYAMON | PR | 00961 | |
| 146865 | EDDY PIMENTEL Y MARITZA CANTO | ADDRESS ON FILE | | | | | | | |
| 146866 | EDDY R. COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 640203 | EDDY RAFAEL CLASSE | URB RIO HONDO I | AP 15 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961 | |
| 146867 | EDDY S OJEDA UBIERA | ADDRESS ON FILE | | | | | | | |
| 146868 | EDDY SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146869 | EDDY SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146870 | EDDY SANCHEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 640204 | EDDY VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 146871 | EDDYBERTO TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 146872 | EDDYMAR HUERTAS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 640205 | EDDYME DANGER RUBIO | ESTANCIAS REALES | 31 DUQUE DE WINDSOR | | | GUAYNABO | PR | 00969 | |
| 146873 | EDDYSON NAVARRO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 146874 | EDE-COOP | PO BOX 11359 | CAPARRA HEIGHT STA | | | SAN JUAN | PR | 00922-1359 | |
| 640206 | EDED O RODRIGUEZ FERRER | URB LAS AMERICAS | MM 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 146876 | EDEL A MIKELL CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 640207 | EDEL D SIERRA ALMODOVAR | JARDINES DE VEGA BAJA | 43 C/ JARDIN DE LA CEIBA | | | VEGA BAJA | PR | 00693 | |
| 146877 | EDEL DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 146878 | EDEL GUZMAN CORTES | ADDRESS ON FILE | | | | | | | |
| 640208 | EDEL K MEDINA FIGUEROA | GUANAJIBO GARDENS | 407 CALLE ENRIQUE SEDA | | | MAYAGUEZ | PR | 00682-1383 | |
| 640209 | EDEL SIERRA FEBRES | SABANA LLANAS | 445 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 146879 | EDEL W VALDES VEGA | ADDRESS ON FILE | | | | | | | |
| 640210 | EDELCAR INC | PO BOX 366817 | | | | SAN JUAN | PR | 00936 | |
| 146880 | EDELGARDA CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 640211 | EDELIN I OTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 146881 | EDELISA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 842965 | EDELIZ JUSINO RODRIGUEZ | BO BROADWAY | 60 CALLE RIUS RIVERA | | | MAYAGÜEZ | PR | 00680-4608 | |
| 640212 | EDELIZ VAZQUEZ ROMAN | HC 03 BOX 4947 | | | | GURABO | PR | 00778-9717 | |
| 146882 | EDELLY A COLON COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640213 | EDELMAN PUBLIC RELATIONS WORLDWIDE | 200 EAST RANDOLPH DRIVE 63 RD FLOOR | | | | CHICAGO | IL | 606001 | |
| 640214 | EDELMAN PUBLIC RELATIONS WORLDWIDE | INTERNATIONAL SQUARE | 1875 EYE STREET NW 900 | | | WASHINGTON | DC | 20006 | |
| 640215 | EDELMARIE LATALLADI RIVERA | P O BOX 560936 | | | | GUAYANILLA | PR | 00656 | |
| 640216 | EDELMARIE RIVERA SOTO | PO BOX 206 | | | | NARANJITO | PR | 00719-0206 | |
| 640218 | EDELMIRA ALVAREZ | BDA VISTA ALEGRE | 68 CALLE MARINA | | | SAN JUAN | PR | 00926 | |
| 640219 | EDELMIRA BERMUDEZ CONTRERAS | COND TORRE DE MAYAGUEZ APT 401 | | | | MAYAGUEZ | PR | 00680 | |
| 640220 | EDELMIRA CARDONA VAZQUEZ | VILLA SULTANITA | 745 CALLE 13 | | | MAYAGUEZ | PR | 00680 | |
| 146883 | EDELMIRA CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| 640221 | EDELMIRA DELGADO SANCHEZ | PASEO DEL RIO | 500 BOULEVAR DE RIO APT 4802 | | | HUMACAO | PR | 00791-3961 | |
| 640222 | EDELMIRA ESQUILIN PEREZ | URB VILLA CAROLINA | 44-9 CALLE 35 | | | CAROLINA | PR | 00985 | |
| 640223 | EDELMIRA GOMEZ CORA | URB JARDINES DE ARROYO | 23 CALLE BB7 | | | ARROYO | PR | 00714 | |
| 146884 | EDELMIRA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640224 | EDELMIRA GONZALEZ VAZQUEZ | PO BOX 1397 | | | | AGUADA | PR | 00602 | |
| 146885 | EDELMIRA GUTIERREZ DE PEDRO | ADDRESS ON FILE | | | | | | | |
| 640225 | EDELMIRA MERCADO GARCIA | VILLA JUSTICIA | I 4 CALLE DELGADO | | | CAROLINA | PR | 00985 | |
| 146886 | EDELMIRA MONTALVO MARTIR | ADDRESS ON FILE | | | | | | | |
| 640226 | EDELMIRA NIEVES GONZALEZ | P O BOX 86 | | | | AGUADA | PR | 00602 | |
| 640227 | EDELMIRA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640228 | EDELMIRA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 146887 | EDELMIRA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 146888 | EDELMIRA PAYANO ROMERO | ADDRESS ON FILE | | | | | | | |
| 640229 | EDELMIRA REYES DE BONET | HC 2 BOX 27060 | | | | MAYAGUEZ | PR | 00680 | |
| 640217 | EDELMIRA RIVERA ORTIZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 640230 | EDELMIRA VEGA MILAN | ADDRESS ON FILE | | | | | | | |
| 640233 | EDELMIRO ALECEA GONZALEZ | 149 AVE LOS PATRIOTAS APT 45 | | | | LARES | PR | 00669 | |
| 640234 | EDELMIRO BURGOS ARROYO | HC 3 BOX 14912 | | | | YAUCO | PR | 00698-9622 | |
| 640235 | EDELMIRO CARRASQUILLO RIVERA | PO BOX 1894 | | | | CAGUAS | PR | 00726 | |
| 640236 | EDELMIRO COLON LOPEZ | URB BAIROA C A 17 | CALLE AREYTO | | | CAGUAS | PR | 00725 | |
| 640237 | EDELMIRO COLON SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 842966 | EDELMIRO CUEVA TORRES | VILLAS DE SANTA JUANITA | A-1 CALLE 47 | | | BAYAMON | PR | 00956 | |
| 640238 | EDELMIRO DAVILA GOMEZ | P O BOX 2712 | | | | JUNCOS | PR | 00777 | |
| 640239 | EDELMIRO FIGUEROA / MARIA C FIGUEROA | HC 01 BOX 8110 | | | | AGUAS BUENAS | PR | 00703-9720 | |
| 146889 | EDELMIRO GALARZA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640240 | EDELMIRO GOMEZ JIMENEZ | PO BOX 3124 | | | | GUAYNABO | PR | 00970 | |
| 640241 | EDELMIRO HERNANDEZ JIRAU | ADDRESS ON FILE | | | | | | | |
| 640242 | EDELMIRO HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640243 | EDELMIRO IRIZARRY VARGAS | PO BOX 514 | | | | MARICAO | PR | 00606-0565 | |
| 146890 | EDELMIRO LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 640244 | EDELMIRO LOUBRIEL CANCEL | PUERTO NUEVO | 1335 CALLE 12 | | | SAN JUAN | PR | 00919 | |
| 640245 | EDELMIRO MANZANO OTERO | ADDRESS ON FILE | | | | | | | |
| 146891 | EDELMIRO MANZANO OTERO | ADDRESS ON FILE | | | | | | | |
| 640246 | EDELMIRO MOLINA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 640247 | EDELMIRO NEGRON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 146892 | EDELMIRO PLAZA PADUA | ADDRESS ON FILE | | | | | | | |
| 640248 | EDELMIRO RODRIGUEZ RAMIREZ | P O BOX 9032 | | | | BAYAMON | PR | 00960 | |
| 146893 | EDELMIRO RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 640249 | EDELMIRO SALAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 146894 | EDELMIRO SALAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 640231 | EDELMIRO SANTOS VEGA | HC 44 BOX 12928 | | | | CAYEY | PR | 00736 | |
| 640250 | EDELMIRO SOTO CATERING | URB MARISOL | D1 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 640251 | EDELMIRO VALENTIN SORIA | RES GABRIEL SOLER APT 59 | | | | HORMIGUEROS | PR | 00660 | |
| 640252 | EDELMIRO VARGAS MONTALVO | COND SAN JOSE | EDIF 2 APT 1 387 CALLE SICILIA | | | SAN JUAN | PR | 00923 | |
| 640232 | EDELMIRO VARGAS VALENTIN | HC 4 BOX 47638 | | | | MAYAGUEZ | PR | 00680 | |
| 1430906 | Edelson, Steven A. | ADDRESS ON FILE | | | | | | | |
| 1436375 | Edelstein, Hanna | ADDRESS ON FILE | | | | | | | |
| 1436375 | Edelstein, Hanna | ADDRESS ON FILE | | | | | | | |
| 640253 | EDELYERIC CUEVAS RIVERA | URB VILLA SANTA JUANITA | A 14 CALLE 47 | | | BAYAMON | PR | 00956 | |
| 640254 | EDELYN GARCIA SIERRA | BO BALBOA | 281 CALLE BELIZARIO DEL VALLE | | | MAYAGUEZ | PR | 00680 | |
| 146895 | EDEMAR CONTRACTOR CORP. | PO BOX 1512 | | | | ANASCO | PR | 00610 | |
| 146896 | EDEN CARABALLO APELLANIZ | ADDRESS ON FILE | | | | | | | |
| 146897 | EDEN COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1595114 | EDEN E & E INC | Carr 164 KM TT Aumote | | | | Nananjto | PR | 00719 | |
| 146898 | EDEN E & E INC | PO BOX 1345 PMB 293 | | | | TOA ALTA | PR | 00954 | |
| 640255 | EDEN FLAT BED | SIERRA BAYAMON | 49-7 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 640256 | EDEN MANUFACTURING INC | METROPOLITAN INDUSTRIAL PARK 5 | P O BOX 4981 | | | CAROLINA | PR | 00984-4881 | |
| 640257 | EDEN MANUFACTURING INC | PO BOX 4981 | | | | CAROLINA | PR | 00984-4981 | |
| 640258 | EDEN TRADING CO | PO BOX 366044 | | | | SAN JUAN | PR | 00936 | |
| 640259 | EDENISLAO NEGRON CARLO | P O BOX 444 | | | | BOQUERON | PR | 00622 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146899 | EDENMARIE ALAMA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 146900 | EDENTON RESOURCE MANAGEMENT, INC | 6530 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 146901 | EDER E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 146902 | EDER E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640260 | EDER L ALVARADO TORRES | URB LA ESPERANZA | F 43 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 146903 | EDER M RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 146904 | EDERICK FALU SANTOS | ADDRESS ON FILE | | | | | | | |
| 640261 | EDERLINDA CAMACHO ROSA | PO BOX 8794 | | | | BAYAMON | PR | 00960 | |
| 640262 | EDERLINDA GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 146905 | EDERLINDA RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 146906 | EDERSON MD, CHARLES | ADDRESS ON FILE | | | | | | | |
| 146907 | EDFRA MORENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 640263 | EDGA E RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 146908 | EDGA TORRES PORRATA | PARCELAS JAUCA 227 CALLE 2 | | | | SANTA ISABEL | PR | 00757 | |
| 640264 | EDGA TORRES PORRATA | PRCELAS JAUCA | 227 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 640272 | EDGAR A COLON LEON | ADDRESS ON FILE | | | | | | | |
| 640273 | EDGAR A DAVILA Y CLOTILDE OLIVERAS | CAPARRA HEIGHT STA | PO BOX 10605 | | | GUAYNABO | PR | 00922 | |
| 146909 | EDGAR A GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 640274 | EDGAR A GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 640275 | EDGAR A LEBRON REYES | BOX 371 | | | | YABUCOA | PR | 00767 | |
| 640276 | EDGAR A MILLAN PEREZ | VILLA CAROLINA | 28-17 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 640277 | EDGAR A MIRANDA NEGRON | COND CONCORDIA GARDENS | 1 APT 5N | | | SAN JUAN | PR | 00925 | |
| 146910 | EDGAR A MORALES | ADDRESS ON FILE | | | | | | | |
| 640278 | EDGAR A MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 640279 | EDGAR A MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 146911 | EDGAR A QUINONES | ADDRESS ON FILE | | | | | | | |
| 146912 | EDGAR A QUINONES | ADDRESS ON FILE | | | | | | | |
| 146913 | EDGAR A RAMOS HUERTAS | ADDRESS ON FILE | | | | | | | |
| 146914 | EDGAR A RIVERA VALLE | ADDRESS ON FILE | | | | | | | |
| 640280 | EDGAR A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 146915 | EDGAR A ROJAS CIFUENTES | ADDRESS ON FILE | | | | | | | |
| 146916 | EDGAR A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 146917 | EDGAR A SANTIAGO HICIANO | ADDRESS ON FILE | | | | | | | |
| 640281 | EDGAR A SOLIVAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 640282 | EDGAR A SOLIVAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 640283 | EDGAR A SOLIVAN SUAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 146918 | EDGAR A SOTO ROSA | ADDRESS ON FILE | | | | | | | |
| 640284 | EDGAR A TORRES MOLINI | P O BOX 3795 | | | | MAYAGUEZ | PR | 00681 | |
| 146919 | EDGAR A TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 640285 | EDGAR A VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 146920 | EDGAR A VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 146921 | EDGAR A VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 146922 | EDGAR A. CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 146923 | EDGAR A. REYES | ADDRESS ON FILE | | | | | | | |
| 146924 | EDGAR A. RODRIGUEZ JOA | ADDRESS ON FILE | | | | | | | |
| 640286 | EDGAR ABRAHAM MARRERO | 1080 CALLE PASEO DAMASCO | | | | LEVITTOWN | PR | 00949 | |
| 842967 | EDGAR ACEVEDO RIOS | URB LOS ARBOLES | 166 CALLE GRANADA | | | RIO GRANDE | PR | 00745-5348 | |
| 146927 | EDGAR ACEVEDO TORRES | ADDRESS ON FILE | | | | | | | |
| 146926 | Edgar Acevedo/ Abdiel A Rosas | ADDRESS ON FILE | | | | | | | |
| 146928 | EDGAR ACOSTA/ARNOLD ACOSTA /KEVIN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 146929 | EDGAR ADAMES CARDONA | ADDRESS ON FILE | | | | | | | |
| 146930 | EDGAR AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640265 | EDGAR AGUAYO VAZQUEZ | P O BOX 5045 | | | | CAGUAS | PR | 00720 | |
| 640287 | EDGAR ALBERTO GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 146931 | EDGAR ALICEA RIOS | ADDRESS ON FILE | | | | | | | |
| 640288 | EDGAR ALVARADO VEGA | P O BOX 1956 | | | | VEGA BAJA | PR | 00692 | |
| 640266 | EDGAR ALVAREZ RUIZ | URB JARDINES DE COUNTRY CLUB | AD 24 CALLE 31 | | | CAROLINA | PR | 00983 | |
| 640267 | EDGAR AMBERT VALDERRAMA | URB ROYAL TOWN | E 8 CALLE 8 | | | BAYAMON | PR | 00956-4541 | |
| 640289 | EDGAR AMILL ALGARIN | 3RA SECC LEVITOWN | 3305 PASEO COLINAS | | | TOA BAJA | PR | 00951 | |
| 842968 | EDGAR ARIAS AGUEDA | PO BOX 1202 | | | | HATILLO | PR | 00659-1202 | |
| 842969 | EDGAR ARROYO DBA ARROYO'S ELECTRONIC | HC 1 BOX 11237 | | | | TOA BAJA | PR | 00949 | |
| 640268 | EDGAR AUTO PARTS | 114 JARDINES DE AGUADILLA | | | | AGUADILLA | PR | 00603 | |
| 640290 | EDGAR AVILES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 146932 | EDGAR AVILES AROCHO | ADDRESS ON FILE | | | | | | | |
| 146933 | EDGAR AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| 640291 | EDGAR BELEN TRUJILLO | URB HERMANAS DAVILA | M7 CALLE F | | | BAYAMON | PR | 00959 | |
| 146934 | EDGAR BELTRAN MELECIO | ADDRESS ON FILE | | | | | | | |
| 146935 | EDGAR BLANCO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 146936 | EDGAR BONILLA CUEBAS | ADDRESS ON FILE | | | | | | | |
| 146937 | EDGAR BONILLA CUEBAS | ADDRESS ON FILE | | | | | | | |
| 146938 | EDGAR BONILLA CUEBAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640292 | EDGAR BORIA CORDOVA | P O BOX 279 | | | | LOIZA | PR | 00772 | |
| 146939 | EDGAR BRUNO MORALES | ADDRESS ON FILE | | | | | | | |
| 146940 | EDGAR C CORTES | ADDRESS ON FILE | | | | | | | |
| 640293 | EDGAR C HERNANDEZ VIERA | 313 AVE DOMENECH OFIC 101 | | | | SAN JUAN | PR | 00918 | |
| 640294 | EDGAR C HERNANDEZ VIERA | URB ARBOLES DE MONTEHIEDRA | BOX 391 | | | SAN JUAN | PR | 00926 | |
| 146941 | EDGAR C MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 640295 | EDGAR C SANTIAGO | URB VILLA CAROLINA 207 | 21 CALLE 507 | | | CAROLINA | PR | 00985 | |
| 146942 | EDGAR CABRERA BETANCOURT | PLAZA WESTERN AUTO | PMB 412-220 | | | TRUJILLO ALTO | PR | 00976 | |
| 146943 | EDGAR CABRERA BETANCOURT | PLAZA WESTERN AUTO SUITE 101 | PMB 412-220 | | | TRUJILLO ALTO | PR | 00976 | |
| 146944 | EDGAR CAMACHO VARGAS | ADDRESS ON FILE | | | | | | | |
| 842970 | EDGAR CARO CRUZ | VILLAS DEL ESTE | 2 CALLE BENITO FEIJOO | | | SAN JUAN | PR | 00926-6900 | |
| 640296 | EDGAR CARO MORENO | HC 4 BOX 13997 | | | | MOCA | PR | 00676-9660 | |
| 146945 | EDGAR CARRERO | ADDRESS ON FILE | | | | | | | |
| 640297 | EDGAR CARRION NAVEDO | IDAMARIS GARDENS | H 3 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 146946 | EDGAR CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| 146947 | EDGAR CEDENO ROMAN | ADDRESS ON FILE | | | | | | | |
| 640298 | EDGAR CHEVERE VAZQUEZ | HC 80 BOX 8882 | | | | RIO LAJAS | PR | 00646 | |
| 146948 | EDGAR CHICLANA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 146949 | EDGAR COLLAZO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 2176447 | EDGAR COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 640299 | EDGAR COLON PADILLA | HC 1 BOX 17920 | | | | COAMO | PR | 00769 | |
| 640300 | EDGAR COLON PADILLA/ EL FUGON FAMILIAR | CARR 153 KM 11 6 | BO LAS FLORES | | | COAMO | PR | 00769 | |
| 640301 | EDGAR COLON PADILLA/ EL FUGON FAMILIAR | HC 1 BOX 17920 | | | | COAMO | PR | 00769 | |
| 146951 | EDGAR CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640302 | EDGAR CORREA COLON | VILLA DE JUAN | B6 CALLE AA | | | PONCE | PR | 00731 | |
| 146952 | EDGAR CORTES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 640303 | EDGAR COTTO BAEZ | BO CERTENEJAS II | PO BOX 631 | | | CIDRA | PR | 00739 | |
| 640304 | EDGAR COTTO GONZALEZ | HC 02 BOX 16835 | | | | ARRECIBO | PR | 00612 | |
| 640305 | EDGAR COTTO GONZALEZ | HC 02 BOX 37772 | | | | ARECIBO | PR | 00612 | |
| 640306 | EDGAR CRUZ BONET | HC 1 BOX 2363 | | | | SABANA HOYOS | PR | 00688 | |
| 146953 | EDGAR CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 640307 | EDGAR CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 146954 | EDGAR CUEVAS FERRER | ADDRESS ON FILE | | | | | | | |
| 146955 | EDGAR D RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146956 | EDGAR DE J COLON ALICEA | ADDRESS ON FILE | | | | | | | |
| 146957 | EDGAR DE J COLON ALICEA | ADDRESS ON FILE | | | | | | | |
| 842971 | EDGAR DE JESUS CUBA | HC 1 BOX 5030 | | | | CAMUY | PR | 00627-9006 | |
| 640308 | EDGAR DEL TORO SEGARRA | URB CONSTANCIA | 3472 CALLE CHALET | | | PONCE | PR | 00717-2236 | |
| 640310 | EDGAR DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 640309 | EDGAR DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 640311 | EDGAR DIAZ ORTIZ | MANSION DEL MAR | MM 128 CALLE PELICANO | | | TOA BAJA | PR | 00949 | |
| 146958 | EDGAR DOMENECH MORERA | ADDRESS ON FILE | | | | | | | |
| 2151711 | EDGAR DONNENECH | 3453 PASEO VERSANTIG VISTA POINT | | | | PONCE | PR | 00716 | |
| 640312 | EDGAR DUMENG ROMAN | 1348 AVE FELIX ALDARONDO SANTIAGO | | | | ISABELA | PR | 00662 | |
| 640313 | EDGAR E CRUZ CARRILLO | HC 4 BOX 44262 | | | | LARES | PR | 00669 | |
| 146959 | EDGAR E DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 146960 | EDGAR E GONZALEZ MILAN | ADDRESS ON FILE | | | | | | | |
| 146961 | EDGAR E GONZALEZ MILAN | ADDRESS ON FILE | | | | | | | |
| 146962 | EDGAR E GONZALEZ MILAN | ADDRESS ON FILE | | | | | | | |
| 146963 | EDGAR E LACLE | ADDRESS ON FILE | | | | | | | |
| 146964 | EDGAR E MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 146965 | EDGAR E PEREZ SEMPRIT | ADDRESS ON FILE | | | | | | | |
| 146966 | EDGAR E ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 146967 | EDGAR E SERRANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146968 | EDGAR E TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 146969 | EDGAR E. OLIVO GARCIA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 640314 | EDGAR ECHEVARRIA | PO BOX 29736 | | | | SAN JUAN | PR | 00929 | |
| 146970 | EDGAR ECHEVARRIA AVILES | LCDA. ANA D. CAJIGAS MORALES | LCDA. ANA D. CAJIGAS MORALES | P. O. BOX 2111 | | AGUADA | PR | 00602-2111 | |
| 842972 | EDGAR ECHEVARRIA FELICIANO | BO TABLONAL COM LAS FLORES | 35-8 CALLE ROSAS | | | AGUADA | PR | 00602-2435 | |
| 640315 | EDGAR ESTRADA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 640316 | EDGAR F GEIGEL PONTE | URB ALTAMIRA | 494 SIRIA | | | SAN JUAN | PR | 00920-4241 | |
| 146971 | EDGAR F MAISONET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 146972 | EDGAR F RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 146973 | EDGAR FELICIANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 640317 | EDGAR FELICIANO RESTO | PO BOX 586 | | | | PUERTO REAL | PR | 00740 | |
| 2175399 | EDGAR FELIX TORRES | ADDRESS ON FILE | | | | | | | |
| 146974 | EDGAR FERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146975 | EDGAR FERNANDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 640318 | EDGAR FIGUEROA FUENTES | URB VALENCIA | 543 CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| 640319 | EDGAR FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 640320 | EDGAR FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146976 | EDGAR FIGUEROA PADILLA | ADDRESS ON FILE | | | | | | | |
| 640321 | EDGAR FIGUEROA TORRES | HC 1 BOX 4108 | | | | UTUADO | PR | 00641 | |
| 640322 | EDGAR FIGUEROA VAZQUEZ | URB ISABELLA | 105 GROW BULEVARD DE LOS PRADOS | | | CAGUAS | PR | 00727 | |
| 640323 | EDGAR FLORES | BO SABANA ENEAS | BOX 197 CALLE A | | | SAN GERMAN | PR | 00683 | |
| 640324 | EDGAR G ESPINOZA SUAREZ | SUITE 220 | PO BOX 71325 | | | SAN JUAN | PR | 00936 | |
| 146977 | EDGAR G PANTOJA PEREZ | ADDRESS ON FILE | | | | | | | |
| 640325 | EDGAR G RIVERA MARTINEZ | URB MARIOLGA C 16 | CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725 | |
| 640326 | EDGAR G RIVERA RIVERA | POBOX 651 | | | | CIALES | PR | 00638 | |
| 146978 | EDGAR GALARZA TOLLINCHI | ADDRESS ON FILE | | | | | | | |
| 146979 | EDGAR GALARZA TOLLINCHI | ADDRESS ON FILE | | | | | | | |
| 146980 | EDGAR GALARZA TOLLINCHI Y MARISOL BRUNO | ADDRESS ON FILE | | | | | | | |
| 146981 | EDGAR GALARZA TOLLINCHI Y MARISOL BRUNO | ADDRESS ON FILE | | | | | | | |
| 146982 | EDGAR GALINANES | ADDRESS ON FILE | | | | | | | |
| 146983 | EDGAR GARCIA ADORNO | ADDRESS ON FILE | | | | | | | |
| 146984 | EDGAR GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 640327 | EDGAR GARCIA ROMERO | PO BOX 758 | | | | CEIBA | PR | 00735 | |
| 146985 | EDGAR GOMEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 146986 | EDGAR GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 146987 | EDGAR GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 640328 | EDGAR GONZALEZ LA LUZ | BOX 775 | | | | CIALES | PR | 00638 | |
| 146988 | EDGAR GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 640329 | EDGAR GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 146989 | EDGAR GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 2176172 | EDGAR GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 146990 | EDGAR GUERRIDO FLORES | ADDRESS ON FILE | | | | | | | |
| 146991 | EDGAR GUERRIDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 640330 | EDGAR GUZMAN | P O BOX 195413 | | | | SAN JUAN | PR | 00919-5413 | |
| 2176811 | EDGAR GUZMAN & ASSOCIATES CSP | P.O. BOX 195413 | | | | SAN JUAN | PR | 00919-5413 | |
| 146992 | EDGAR H MOLINARIY CRUZ | ADDRESS ON FILE | | | | | | | |
| 640331 | EDGAR H QUILES FERRER | LOIZA STATION (75) | PO BOX 12383 | | | SAN JUAN | PR | 00915 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146993 | EDGAR H. QUILES FERRER | ADDRESS ON FILE | | | | | | | |
| 146994 | EDGAR H. SANTOS URLA | ADDRESS ON FILE | | | | | | | |
| 146996 | EDGAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146997 | EDGAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146998 | EDGAR HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 146999 | EDGAR HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 147000 | EDGAR HERNANDEZ PATINO | ADDRESS ON FILE | | | | | | | |
| 640332 | EDGAR HERNANDEZ RODRIGUEZ | PO BOX 808 | | | | VILLALBA | PR | 00766 | |
| 640333 | EDGAR HERNANDEZ RODRIGUEZ | URB TOA ALTA HEIGHTS | F 77 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 640334 | EDGAR HERNANDEZ VIERA | 313 AVE DOMENECH OFIC 101 | | | | SAN JUAN | PR | 00918 | |
| 640335 | EDGAR HERRAN RODRIGUEZ | EC 02 BOX 6741 | | | | UTUADO | PR | 00641 | |
| 147001 | EDGAR HIDALGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 640336 | EDGAR I ALICEA RUIZ | URB RIO PLATA | APARTADO D 3 | | | COMERIO | PR | 00782 | |
| 640337 | EDGAR I HERNANDEZ LAUREANO | URB SANTA JUANITA | W C 20 CALLE CAMPECHE SUR | | | BAYAMON | PR | 00956-5057 | |
| 147002 | EDGAR I LAUREANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 640338 | EDGAR I ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 147003 | EDGAR I. ACOSTA RUIZ | ADDRESS ON FILE | | | | | | | |
| 2176586 | EDGAR IRENE ESPINO | ADDRESS ON FILE | | | | | | | |
| 640339 | EDGAR J BELTRAN PONCE | P O BOX 1442 | | | | SAN SEBASTIAN | PR | 00685-1442 | |
| 640340 | EDGAR J BERTRAN PASARELL | 1614 CALLE SAN MATEO P-1 | | | | SAN JUAN | PR | 00912 | |
| 640341 | EDGAR J BERTRAN PASARELL | CARR 19 LOCAL 1357 | | | | GUAYNABO | PR | 00966 | |
| 147005 | EDGAR J CABRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147006 | EDGAR J CALDERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147007 | EDGAR J CENTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 147008 | EDGAR J FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| 147009 | EDGAR J GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 147010 | EDGAR J JORGE VELEZ | ADDRESS ON FILE | | | | | | | |
| 147011 | EDGAR J LAMBOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 147012 | EDGAR J LEBRON MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 640342 | EDGAR J LORENZO HERNANDEZ | HC 05 BOX 10680 | | | | MOCA | PR | 00676 | |
| 147013 | EDGAR J MALDONAOO RUIZ | ADDRESS ON FILE | | | | | | | |
| 147014 | EDGAR J MARTINEZ OLABARRIA/EDGAR J | ADDRESS ON FILE | | | | | | | |
| 147015 | EDGAR J MELENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 842973 | EDGAR J PAGAN VIRUET | URB INTERAMERICANA GDN | AD11 CALLE 15 | | | TRUJILLO ALTO | PR | 00976-3407 | |
| 640343 | EDGAR J PEREZ RODRIGUEZ | 74 B CALLE 25 DE JULIO | | | | SABANA GRANDE | PR | 00637 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640344 | EDGAR J RAMOS MENDEZ | P O BOX 153 | | | | BARCELONETA | PR | 00617 | |
| 147016 | EDGAR J RENOVALES RENTAS | ADDRESS ON FILE | | | | | | | |
| 147017 | EDGAR J ROSA PADILLA | ADDRESS ON FILE | | | | | | | |
| 640345 | EDGAR J SANCHEZ PEREZ | PARQUE DEL RIO | PA 21 60 | | | TRUJILLO ALTO | PR | 00976 | |
| 147018 | EDGAR J SEPULVEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 640346 | EDGAR J VAZQUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 147019 | EDGAR J. LÓPEZ PABÓN | MANUEL LUIS MORALES SCHMIDT | URB. SANTA CRUZ | 47 ESTEBAN PADILLA SUITE 1-A | | Bayamón | PR | 00961 | |
| 640347 | EDGAR JAVIER SUAREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640348 | EDGAR JIMENEZ GARCIA | URB VILLA SERENA | 92 CALLE VOLGA | | | SANTA ISABEL | PR | 00757 | |
| 640349 | EDGAR JIMENEZ HERNANDEZ | URB LINDA VISTA | 46 CALLE A | | | CAMUY | PR | 00627 | |
| 147020 | EDGAR JOEL ROSARIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 147021 | EDGAR JONATHAN VAZQUEZ VARQUEZ | ADDRESS ON FILE | | | | | | | |
| 147022 | EDGAR JR CABRERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 147023 | EDGAR JUAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147024 | EDGAR L COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 640350 | EDGAR L COLON SUAREZ | BOX 579 | | | | CAROLINA | PR | 00986 | |
| 640351 | EDGAR L GONZALEZ VEGA | EL TUQUE | A 76 LAS BATATAS | | | PONCE | PR | 00728 | |
| 147025 | EDGAR L JIMENEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 640352 | EDGAR L LOPEZ RODRIGUEZ | PO BOX 372832 | | | | CAYEY | PR | 00737 | |
| 147026 | EDGAR L RAMOS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 640353 | EDGAR L RODRIGUEZ SEVILLA | ADDRESS ON FILE | | | | | | | |
| 147027 | EDGAR L SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | | |
| 842974 | EDGAR L TORRES MELENDEZ | PO BOX 619 | | | | COAMO | PR | 00769 | |
| 640354 | EDGAR LAFONTAINE NIEVES | 8516 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00911 | |
| 640355 | EDGAR LASSO | URB ALTAMESA | 1691 SANTA INES | | | SAN JUAN | PR | 00921 | |
| 147028 | EDGAR LEE BLANCO TORO | ADDRESS ON FILE | | | | | | | |
| 147029 | EDGAR LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 640356 | EDGAR LORENZO ACEVEDO | P O BOX 1173 | | | | AGUADA | PR | 00602 | |
| 640357 | EDGAR LORENZO POLANCO | P O BOX 256 | | | | AGUADA | PR | 00602-0256 | |
| 640358 | EDGAR LOZADA LEON | ADDRESS ON FILE | | | | | | | |
| 147030 | EDGAR LOZADA SOTO | ADDRESS ON FILE | | | | | | | |
| 147031 | EDGAR LUIS SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 147032 | EDGAR M ALVAREZ DEL MANZANO | ADDRESS ON FILE | | | | | | | |
| 640359 | EDGAR M BAEZ SUAREZ | COND METROMONTE | EDIF A BOX 15-302 | | | CAROLINA | PR | 00987 | |
| 147033 | EDGAR M BERRIOS PINEIRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147034 | EDGAR M CRESPO NIEVES | ADDRESS ON FILE | | | | | | | |
| 842975 | EDGAR M CRUZ GARCIA | URB VILLAS DE CASTRO | C4 CALLE 3 | | | CAGUAS | PR | 00725-4608 | |
| 640360 | EDGAR M CRUZ ORTIZ | VILLAS DE CANEY | A 30 CALLE AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| 640361 | EDGAR M DE JESUS NIEVES | HC-01 BOX 7371 | | | | LUQUILLO | PR | 00773 | |
| 640362 | EDGAR M MALDONADO AVILES | P O BOX 603 | | | | MANATI | PR | 00674 | |
| 147035 | EDGAR M NUNEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 147036 | EDGAR M NUNEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 640363 | EDGAR M OSORIO PIZARRO | URB SANTIAGO | 120 CALLE A BOX A20 | | | LOIZA | PR | 00772 | |
| 147037 | EDGAR M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640364 | EDGAR M RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 640365 | EDGAR M RODRIGUEZ GUZMAN | P O BOX 884 | | | | OROCOVIS | PR | 00720 | |
| 147038 | EDGAR M RODRIGUEZ VALES | ADDRESS ON FILE | | | | | | | |
| 640366 | EDGAR M SANCHEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 147039 | EDGAR M. GONZALEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 147040 | EDGAR MARCHANY | ADDRESS ON FILE | | | | | | | |
| 842976 | EDGAR MARCHANY TORRES | 1 CALLE JULIO V NUÑEZ | | | | SABANA GRANDE | PR | 00637 | |
| 640367 | EDGAR MARRERO COTTE | URB LEVITTOWN PRIMERA SECCION | 1080 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 147041 | EDGAR MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 640368 | EDGAR MARTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147042 | EDGAR MARTÍNEZ APONTE | EDGAR A MARTINEZ APONTE | POBOX 1792 | | | ARECIBO | PR | 00613-1792 | |
| 640369 | EDGAR MARTINEZ CUBERO | HC 05 BOX 25895 | | | | CAMUY | PR | 00627 | |
| 640370 | EDGAR MARTINEZ LOPEZ | PO BOX 487 | | | | CAMUY | PR | 00627-0487 | |
| 147043 | EDGAR MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 640371 | EDGAR MARTINEZ MENDEZ | URB MASION DEL MAR | MM 70 PASEO NAUTICO | | | TOA BAJA | PR | 00949 | |
| 640372 | EDGAR MARTORELL | PO BOX 10 | | | | BAYAMON | PR | 00960 | |
| 147044 | EDGAR MATOS COLON | ADDRESS ON FILE | | | | | | | |
| 640373 | EDGAR MATOS ROLON | LOIZA VALLEY | D 182 CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 147046 | EDGAR MATOS SANABRIA | ADDRESS ON FILE | | | | | | | |
| 147047 | EDGAR MEDINA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 640374 | EDGAR MENDEZ NEGRON | PO BOX 743 | | | | AGUADA | PR | 00602 | |
| 640375 | EDGAR MENDEZ RIVERA | PO BOX 554 | | | | MAYAGUEZ | PR | 00681 | |
| 147048 | EDGAR MIGUEL TORRES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 147049 | EDGAR MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 147050 | EDGAR MONTALVO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 147051 | EDGAR MORALES ANDRADES | ADDRESS ON FILE | | | | | | | |
| 147052 | EDGAR MORALES AYALA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640376 | EDGAR MORALES COLLAZO | URB LOS VEREDAS | B 31 CALLE VEREDA DEL RIO | | | BAYAMON | PR | 00961 | |
| 640269 | EDGAR MORALES MARTINEZ | URB HIGHLAND PARK | 721 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| 147053 | EDGAR MORALES QUIROS | ADDRESS ON FILE | | | | | | | |
| 640377 | EDGAR MU IZ MEDINA | URB EL CEREZAL | 1702 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 147054 | EDGAR MUNOZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 147055 | EDGAR MUNOZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 147056 | EDGAR MURRAY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147057 | EDGAR N NIEVES FERRER | ADDRESS ON FILE | | | | | | | |
| 147058 | EDGAR N ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147059 | EDGAR N SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640378 | EDGAR NAVARRO TORRES | 97 CALLE TORRES | | | | PONCE | PR | 00731 | |
| 640379 | EDGAR NEBOT SALAS | URB CIUDAD CRISTINA | 360 AVE MEJICO 137 | | | HUMACAO | PR | 00791-4884 | |
| 147060 | EDGAR NEGRON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 640380 | EDGAR NEVAREZ SOSTRE | URB JARD DE DORADO | B 4 CALLE 9 | | | DORADO | PR | 00646 | |
| 147061 | EDGAR NICOLE PEREZ | ADDRESS ON FILE | | | | | | | |
| 147062 | EDGAR O CARABALLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147063 | EDGAR O GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| 147064 | EDGAR O MUNOZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 147065 | EDGAR O RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 147066 | EDGAR O RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 147067 | EDGAR O SANTANA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 640381 | EDGAR OCASIO ROBLES | REPARTO CABIJA IV | BO JAGUAS APTDO 670 | | | CIALES | PR | 00638 | |
| 147068 | EDGAR OLIVERAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 147069 | EDGAR OLIVIERI BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 147070 | EDGAR OLMEDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 640382 | EDGAR OROZCO CLAUDIO | HC 30 BOX 31723 | | | | SAN LORENZO | PR | 00754 | |
| 640383 | EDGAR ORTIZ CINTRON | URB VISTA VERDE | 16 CALLE CHILE | | | VEGA BAJA | PR | 00693 | |
| 147071 | EDGAR ORTIZ CINTRON | URB VISTA VERDE | 16 CALLE CHILLE | | | VEGA BAJA | PR | 00693 | |
| 640384 | EDGAR ORTIZ CORREA | APT 560429 | | | | GUAYANILLA | PR | 00656 | |
| 147072 | EDGAR ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 640385 | EDGAR PACHECO LUGO | URB COSTA SUR | 83 CALLE E BOX 560 | | | YAUCO | PR | 00698 | |
| 147073 | EDGAR PADILLA REYES | ADDRESS ON FILE | | | | | | | |
| 147074 | EDGAR PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 640386 | EDGAR PADILLA ROMAN | PO BOX 190870 | | | | SAN JUAN | PR | 00919 | |
| 147075 | EDGAR PAEZ BETANCES | URB BRISAS DE MONTECASINO | 599 CALLE PIRAGUA | | | TOA ALTA | PR | 00983 | |
| 640387 | EDGAR PAEZ BETANCES | URB SABANA GARDENS | 1815 CALLE 20 | | | CAROLINA | PR | 00983 | |
| 640388 | EDGAR PAGAN DIAZ | HC 01 BOX 5151 | | | | SALINAS | PR | 00751 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147076 | EDGAR PAGAN MONGE | ADDRESS ON FILE | | | | | | | |
| 640389 | EDGAR PAGAN TORRES | PO BOX 1013 | | | | SALINAS | PR | 00751-1013 | |
| 147077 | EDGAR PARTRICK CORREIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 147078 | EDGAR PAUL MORALES CHEVERES | ADDRESS ON FILE | | | | | | | |
| 147079 | EDGAR PAUL MORALES CHEVRES | ADDRESS ON FILE | | | | | | | |
| 147080 | EDGAR PEDRAZA VEGA | ADDRESS ON FILE | | | | | | | |
| 147081 | EDGAR PENA RAMOS | ADDRESS ON FILE | | | | | | | |
| 147082 | EDGAR PERDIGON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 640390 | EDGAR PEREZ ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 640391 | EDGAR PEREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 640392 | EDGAR PEREZ CANDELARIO | HC 2 BOX 11616 | | | | YAUCO | PR | 00698 | |
| 640393 | EDGAR PEREZ CINTRON | VILLAS UNIVERSITARIAS | 52 CALLE UPR | | | AGUADILLA | PR | 00603 | |
| 147083 | EDGAR PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 147084 | EDGAR PEREZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 147085 | EDGAR POLANCO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640394 | EDGAR PRIETO RIVERA | BO TERRANOVA 434 | CALLE LOS PRIETOS | | | QUEBRADILLAS | PR | 00678 | |
| 147086 | EDGAR QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 147087 | EDGAR QUILES Y LUZ I CUBA | ADDRESS ON FILE | | | | | | | |
| 147088 | EDGAR QUINONES ARROYO | ADDRESS ON FILE | | | | | | | |
| 147089 | EDGAR QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 147090 | EDGAR QUINONEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 640395 | EDGAR QUINTANA GONZALEZ | HC 02 BOX 12127 | | | | MOCA | PR | 00676 | |
| 147091 | EDGAR QUINTERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 147092 | EDGAR QUIRINDONGO ALBINO | ADDRESS ON FILE | | | | | | | |
| 147093 | EDGAR QUIRINDONGO MORALES | ADDRESS ON FILE | | | | | | | |
| 147094 | EDGAR R ACOSTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147095 | EDGAR R ARROYO DIAZ | ADDRESS ON FILE | | | | | | | |
| 147096 | EDGAR R BLANCO PEREZ Y JOCELYN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147097 | EDGAR R CRESPO BADILLO | ADDRESS ON FILE | | | | | | | |
| 147098 | EDGAR R FELICIANO AVILES | ADDRESS ON FILE | | | | | | | |
| 640396 | EDGAR R FERMIN RIVAS | PO BOX 194561 | | | | SAN JUAN | PR | 00919-4561 | |
| 640397 | EDGAR R LEBRON RIVERA | P O BOX 40393 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| 147099 | EDGAR R MERCADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 147100 | EDGAR R. RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 640398 | EDGAR RAMIREZ CAMACHO | URB APRIL GARDEN | E 14 CALLE 8 | | | LAS PIEDRAS | PR | 00771 | |
| 147101 | EDGAR RAMIREZ CAMACHO | URB APRIL GARDENS | E 14 CALLE 8 | | | LAS PIEDRAS | PR | 00771 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147102 | EDGAR RAMIREZ CAMACHO | URB. SANTA CRUZ | CALLE MARGINAL E-9 | | | BAYAMON | PR | 00961 | |
| 640399 | EDGAR RAMIREZ LUGO | PO BOX 907 | | | | CABO ROJO | PR | 00623-0907 | |
| 147103 | EDGAR RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 147104 | EDGAR RAMOS | ADDRESS ON FILE | | | | | | | |
| 640400 | EDGAR RAMOS MELENDEZ | URB EL COMANDANTE | 936 CECILIO LEBRON | | | SAN JUAN | PR | 00924 | |
| 640401 | EDGAR RAMOS RIVERA | CARR 103 KM 2.3 | | | | CABO ROJO | PR | 00623 | |
| 147105 | EDGAR RAMOS RIVERA | JARD DE CEIBA NORTE | B 24 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 147106 | EDGAR RAMOS VIALIZ | ADDRESS ON FILE | | | | | | | |
| 147107 | EDGAR RECART SCHROEDER | ADDRESS ON FILE | | | | | | | |
| 147108 | EDGAR REYES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 640402 | EDGAR REYES ROSADO | ADDRESS ON FILE | | | | | | | |
| 640403 | EDGAR RICHARD GONZALEZ | PO BOX 1267 | | | | ISABELA | PR | 00662 | |
| 640404 | EDGAR RIVADENEYRA ESPEJEL | BASE REMEY | 113 CALLE N | | | AGUADILLA | PR | 00603 | |
| 147109 | EDGAR RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 147110 | EDGAR RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 2176617 | EDGAR RIVERA MURILLO | ADDRESS ON FILE | | | | | | | |
| 147111 | EDGAR RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 147112 | EDGAR RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 147113 | EDGAR RIVERA OCASIO D/B/A SABANA MEDICAL | RR-8 BOX 2099 | | | | BAYAMÓN | PR | 00956-0000 | |
| 640405 | EDGAR RIVERA RIVERA | VILLA PINARES | 107 PASEO CALMA | | | VEGA BAJA | PR | 00693 | |
| 147114 | EDGAR RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147115 | EDGAR RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640406 | EDGAR RIVERA ROSARIO | PMB D 8 DEGETAU SAN ALFONSO | | | | CAGUAS | PR | 00725-5838 | |
| 147116 | EDGAR RIVERA ROSARIO | PO BOX 2356 | | | | JUNCOS | PR | 00777 | |
| 640407 | EDGAR RIVERA VAZQUEZ | HC 764 BOX 6645 | | | | PATILLA | PR | 00723 | |
| 640408 | EDGAR RIVERA VEGA/DBA | RAPID REFRIGERATION AND AIR | URB METROPOLIS | C 13 CALLE 7 | | CAROLINA | PR | 00987 | |
| 640409 | EDGAR ROCHE ECHEVARRIA | SANTURCE | 608 CALLE BELABAL | | | SAN JUAN | PR | 00909 | |
| 147117 | EDGAR RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 147118 | EDGAR RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 640410 | EDGAR RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 147119 | EDGAR RODRIGUEZ GRACIA | ADDRESS ON FILE | | | | | | | |
| 147120 | EDGAR RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 147121 | EDGAR RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 640411 | EDGAR RODRIGUEZ RODRIGUEZ | PO BOX 1604 | | | | YAUCO | PR | 00698 | |
| 147122 | EDGAR RODRIGUEZ RODRIGUEZ | SEGUNDA EXTENCION SANTA ELENA C/1 F 6 | | | | GUAYANILLA | PR | 00656 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147123 | EDGAR RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 147124 | EDGAR RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147125 | EDGAR ROGER | ADDRESS ON FILE | | | | | | | |
| 640412 | EDGAR ROLON GONZALEZ | URB SANTA JUANITA | UU 1 CALLE 39 STE 200 | | | BAYAMON | PR | 00956 | |
| 147126 | EDGAR ROLON OTERO | ADDRESS ON FILE | | | | | | | |
| 147127 | EDGAR ROMAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 147128 | EDGAR ROMERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 147129 | EDGAR ROSADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 640413 | EDGAR ROSAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 147130 | EDGAR ROSAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 147131 | EDGAR ROSSI COSME | ADDRESS ON FILE | | | | | | | |
| 147132 | EDGAR RUIZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 640414 | EDGAR S CARO RUIZ | ADDRESS ON FILE | | | | | | | |
| 842977 | EDGAR S FIGUEROA VAZQUEZ | ESTANCIAS DEL BOSQUE | 530 CAMINO LOS AQUINO APT 208 | | | TRUJILLO ALTO | PR | 00976-7915 | |
| 147134 | EDGAR SANABRIA, INC | PO BOX 1632 | | | | LAS PIEDRAS | PR | 00771-1632 | |
| 147135 | EDGAR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 842978 | EDGAR SANTANA MATTA | URB LOMAS VERDES | 2-P-13 CALLE GIRASOL | | | BAYAMON | PR | 00956-3420 | |
| 640415 | EDGAR SANTANA RIVERA | ALTURAS DE VEGA BAJA | Q 21 CALLE MINICIPAL | | | VEGA BAJA | PR | 00963 | |
| 147136 | EDGAR SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 147137 | EDGAR SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 640416 | EDGAR SANTOS MARTINEZ | RR 4 BOX 7478 | | | | CIDRA | PR | 00739 | |
| 640417 | EDGAR SEGURA SINISTERRA | P O BOX 786 | | | | LUQUILLO | PR | 00773 | |
| 640418 | EDGAR SERRANO QUIÑONES | CARR 723 KM 3 1 | | | | COAMO | PR | 00769 | |
| 640419 | EDGAR SILVA AVILES | ADDRESS ON FILE | | | | | | | |
| 147138 | EDGAR SILVA AVILES | ADDRESS ON FILE | | | | | | | |
| 147139 | EDGAR SILVA AVILES | ADDRESS ON FILE | | | | | | | |
| 640420 | EDGAR SILVA BONAR | ADDRESS ON FILE | | | | | | | |
| 147140 | EDGAR SILVESTRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640421 | EDGAR SILVESTRY REYES | P O BOX 512 | | | | BOQUERON | PR | 00622-0512 | |
| 640270 | EDGAR SOSA | HC 1 91 BOX 8682 | | | | VEGA BAJA | PR | 00692 | |
| 147141 | EDGAR SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147142 | EDGAR SOTO LUGO | ADDRESS ON FILE | | | | | | | |
| 147143 | EDGAR SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147144 | EDGAR SOTO SOTO | 3RA EXT COUNTRY CLUB | GV 8 CALLE 206 | | | CAROLINA | PR | 00982 | |
| 640422 | EDGAR SOTO SOTO | URB COUNTRY CLUB | GV 8 CALLE 206 | | | CAROLINA | PR | 00982 | |
| 640423 | EDGAR STELLA PEREZ | A S S M C A | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 147145 | EDGAR STELLA Y/O ILEANA TURNER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147147 | EDGAR T MORALES GONZALEZ | P O BOX 1583 | | | | MAYAGUEZ | PR | 00681 | |
| 640424 | EDGAR T MORALES GONZALEZ | PO BOX 704 | | | | SAN SEBASTIAN | PR | 00685 | |
| 640425 | EDGAR TIRADO GARCIA | CIELO DONADO VILLAGE | 89 AVE CIELO DONADO | | | VEGA ALTA | PR | 00692 | |
| 147148 | EDGAR TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147149 | EDGAR TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 147150 | EDGAR TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 147151 | EDGAR TORRES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 147152 | EDGAR TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147153 | EDGAR TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 640426 | EDGAR VALENTIN VEGA | VILLAS ASTURIAS | 5 BLQ 31 C/ PEREIRA | | | CAROLINA | PR | 00983 | |
| 640271 | EDGAR VALLE PAGAN | HC 2 BOX 8482 | | | | QUEBRADILLAS | PR | 00678 | |
| 147154 | EDGAR VARGAS LORENZO | ADDRESS ON FILE | | | | | | | |
| 147155 | EDGAR VARGAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 640428 | EDGAR VAZQUEZ COLON | URB RIO CANAS | D21 CALLE 4 | | | PONCE | PR | 00731 | |
| 640429 | EDGAR VAZQUEZ CRUZ | PO BOX 4952 PMB 305 | | | | CAGUAS | PR | 00726-4952 | |
| 147156 | EDGAR VAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 640430 | EDGAR VEGA LOPEZ | HC 22 BOX 7488 | | | | JUNCOS | PR | 00777 | |
| 147157 | EDGAR VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 640431 | EDGAR VELEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 640432 | EDGAR VERA CALDERON | EL FARO | EDIF 6 | | | CAROLINA | PR | 00985 | |
| 147158 | EDGAR VIDAL PEREA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 147159 | EDGAR VILLAFANE ROSADO | ADDRESS ON FILE | | | | | | | |
| 640433 | EDGAR VILLANUEVA MENDEZ | B-179 AVE NOEL ESTRADA | CALLE DR HERNANDEZ DEL VALLE | | | ISABELA | PR | 00662 | |
| 640434 | EDGAR VIRUET CANDELARIA | 713 CALLE ESTADO | APT G 1 | | | SAN JUAN | PR | 00907 | |
| 640435 | EDGAR W CARDONA RAMIREZ | URB LA CUMBRE | 571 CALLE WASHINGTON | | | SAN JUAN | PR | 00926 | |
| 147160 | EDGAR Y COLLAZO APONTE | ADDRESS ON FILE | | | | | | | |
| 147161 | EDGAR Y RANERO MORALES | ADDRESS ON FILE | | | | | | | |
| 147162 | EDGAR ZABALA GARCIA | ADDRESS ON FILE | | | | | | | |
| 147163 | EDGARD A CANDELARIA SOTO | ADDRESS ON FILE | | | | | | | |
| 147164 | EDGARD A DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 640436 | EDGARD A LOPEZ CARDONA | URB LOS MAESTRO | 23 CALLE B | | | RIO GRANDE | PR | 00745 | |
| 640437 | EDGARD A LOPEZ CARDONA | URB VISTAS DE RIO GRANDE | 140 CALLE LAUREL | | | RIO GRANDE | PR | 00745 | |
| 640438 | EDGARD A PEREZ PEREZ | HC 2 BOX 27007 | | | | GUAYANILLA | PR | 00656 | |
| 147165 | EDGARD A TORRES QUESTELL | ADDRESS ON FILE | | | | | | | |
| 147166 | EDGARD ALEXANDER GARCIA | ADDRESS ON FILE | | | | | | | |
| 640439 | EDGARD ALMODOVAR COTTO | HC 2 BOX 18230 | | | | GURABO | PR | 00778 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640440 | EDGARD ANTONIO GALINDO | PARL GARDEN | A 54 CALLE ROCK MOUNTAIN | | | SAN JUAN | PR | 00926 | |
| 147167 | EDGARD CORDERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 640441 | EDGARD CORTES ABRAHAMS | HC 5 BOX 92032 | | | | ARECIBO | PR | 00612-9523 | |
| 147168 | EDGARD CRESPO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 147169 | EDGARD CRESPO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 147170 | EDGARD DELGADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 147171 | EDGARD FIGUEROA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 147172 | EDGARD G TORRES QUESTELL | ADDRESS ON FILE | | | | | | | |
| 147173 | EDGARD HERNADEZ DBA SIGNS DESIGNERS | 200 SANTA ISIDRA 1 | CARR 987 | | | FAJARDO | PR | 00738 | |
| 640442 | EDGARD HERNANDEZ | HC 5 BOX 51255 | | | | MAYAGUEZ | PR | 00680 | |
| 147174 | EDGARD INESTA MAS | ADDRESS ON FILE | | | | | | | |
| 640443 | EDGARD J GARCIA DAVILA | URB VILLA UNIVERSITARIA | C 5 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 147175 | EDGARD J GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147176 | EDGARD J HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 640444 | EDGARD J REYES VAZQUEZ | URB COLLEGE PARK | 1803 CALLE COMPSTL | | | SAN JUAN | PR | 00921 | |
| 147177 | EDGARD J RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 147178 | EDGARD J TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 640445 | EDGARD J VAZQUEZ GONZALEZ | PO BOX 4267 | | | | MAYAGUEZ | PR | 00681-5527 | |
| 147179 | EDGARD KENT REYES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 147180 | EDGARD LEBRON LANDRAU | ADDRESS ON FILE | | | | | | | |
| 147181 | EDGARD LEBRON LANDRAU | ADDRESS ON FILE | | | | | | | |
| 640446 | EDGARD LOPEZ DIAZ | PO BOX 2119 | | | | JUNCOS | PR | 00777 | |
| 147182 | EDGARD LORENZO CORA | ADDRESS ON FILE | | | | | | | |
| 147183 | EDGARD MARIN | ADDRESS ON FILE | | | | | | | |
| 147184 | EDGARD MARIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147185 | EDGARD MARTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147186 | EDGARD MONTANEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 147187 | EDGARD NEVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147188 | EDGARD NIEVES CENTENO | ADDRESS ON FILE | | | | | | | |
| 640447 | EDGARD ORTIZ MELENDEZ | AVE PONCE DE LEON | COND R MEDICAL DIST 1547 | | | SAN JUAN | PR | 00926 | |
| 147189 | EDGARD PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 147190 | EDGARD R RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 147191 | EDGARD R TORRES MENA | ADDRESS ON FILE | | | | | | | |
| 640448 | EDGARD RODRIGUEZ LUIGGI | 20 CHALETS DE SANTA MARIA | | | | SAN JUAN | PR | 00927 | |
| 147192 | EDGARD RUIZ WILLIAMS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640449 | EDGARD TORRES GONZALEZ | HC 02 BOX 21383 | | | | MAYAGUEZ | PR | 00680-9009 | |
| 147193 | EDGARD TORRES KARRY | ADDRESS ON FILE | | | | | | | |
| 147194 | EDGARD VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640459 | EDGARDO A CABANILLAS ESCALONA | 610 AVE MIRAMAR | APT 10 A | | | SAN JUAN | PR | 00907-3213 | |
| 147195 | EDGARDO A COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 147196 | EDGARDO A DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 640460 | EDGARDO A FIGUEROA PAUNETO | P O BOX 83 | | | | COROZAL | PR | 00783-0083 | |
| 640461 | EDGARDO A FIGUEROA ROSARIO | URB SIERRA BAYAMON | 46 22 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 147197 | EDGARDO A GONZALEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 147198 | EDGARDO A HERNANDEZ PONS | ADDRESS ON FILE | | | | | | | |
| 640462 | EDGARDO A LOPEZ CARONA | ADDRESS ON FILE | | | | | | | |
| 640463 | EDGARDO A MOJICA NAZARIO | URB EL VIVERO | E 1 CALLE 1 | | | GURABO | PR | 00778 | |
| 147199 | EDGARDO A MUNIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 147200 | EDGARDO A RAMOS LUCIANO | ADDRESS ON FILE | | | | | | | |
| 147201 | EDGARDO A RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 147202 | EDGARDO A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 640464 | EDGARDO A RIVERA TORRES | HC 02 BOX 20510 | | | | SAN SEBASTIAN | PR | 00685 | |
| 640465 | EDGARDO A RODRIGUEZ JUSINO | URB REPARTO UNIVERSITARIO | 389 CALLE EMORY | | | SAN JUAN | PR | 00926 | |
| 147203 | EDGARDO A RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 147204 | EDGARDO A RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 842979 | EDGARDO A SANTIAGO VAZQUEZ | RR 9 BOX 919 | | | | SAN JUAN | PR | 00926-9546 | |
| 640466 | EDGARDO A SOTO AVILA | PO BOX 1528 | | | | QUEBRADILLAS | PR | 00678 | |
| 640467 | EDGARDO A TORRES | CONDOMINIO CARIBBEAN SEA | 105 AVE FRANKLIN D ROOSEVELT 605 | | | SAN JUAN | PR | 00917 | |
| 640468 | EDGARDO A USERO DIAS | URB UNIVERSITY GARDENS | 251 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| 640469 | EDGARDO A VEGA | PO BOX 366104 | | | | SAN JUAN | PR | 00936-6104 | |
| 640470 | EDGARDO A. RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 147205 | EDGARDO ABREU BAEZ | ADDRESS ON FILE | | | | | | | |
| 842980 | EDGARDO ACEVEDO | BOX 378 | | | | SAN SEBASTIAN | PR | 00685 | |
| 147206 | EDGARDO ACEVEDO BAYON | LCDO DIOGENES ALAYON QUINONES | PO BOX 1011 | | | AGUADA | PR | 00602 | |
| 640471 | EDGARDO ACEVEDO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 640472 | EDGARDO ACOSTA FELICIANO | PO BOX 173 | | | | CULEBRA | PR | 00775 | |
| 640474 | EDGARDO AFANADOR GARCIA | COND BEACH TOWER APT 802 | 4327 AVENIDA ISLA VERDE | | | SAN JUAN | PR | 00979 | |
| 640473 | EDGARDO AFANADOR GARCIA | NUEVAS VILLAS DE MANATI | 128 AVE LAS PALMAS | | | MANATI | PR | 00674 | |
| 147207 | EDGARDO AFANADOR NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640475 | EDGARDO AGOSTO CALDERON | VILLA PALMERAS | 381 COLTON | | | SAN JUAN | PR | 00915 | |
| 147208 | EDGARDO AGRAIT BERTRAN | ADDRESS ON FILE | | | | | | | |
| 640476 | EDGARDO AGUILAR CORDERO | HC 04 BOX 47200 | | | | HATILLO | PR | 00659 | |
| 842981 | EDGARDO ALDEBOL MIRANDA | 500 PASEO MONACO APT 087 | | | | BAYAMON | PR | 00956-9777 | |
| 147209 | EDGARDO ALICEA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 640477 | EDGARDO ALMODOVAR MARTINEZ | URB COLINAS METROPOLITANAS | F 6 CALLE LA SANTA | | | GUAYNABO | PR | 00969 | |
| 147210 | EDGARDO ALVARADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 640478 | EDGARDO ALVAREZ BLAS | URB BORINQUEN | 1 CALLE DC | | | AGUADILLA | PR | 00603 | |
| 640479 | EDGARDO ALVAREZ VELAZQUEZ | HC 59 BOX 6121 | | | | AGUADA | PR | 00602 | |
| 640480 | EDGARDO ALVELO BURGOS | CIUDAD UNIVERSITARIA | COND 2 AVE PERIFERAL APT 110 B | | | TRUJILLO ALTO | PR | 00976-2136 | |
| 640481 | EDGARDO ALVELO RAMOS | URB DORAVILLE SECC | 1 BLOQ 1 LOTE 16 | | | DORADO | PR | 00646 | |
| 147211 | EDGARDO ANDRE HERNANDEZ CAMACHO / | ADDRESS ON FILE | | | | | | | |
| 147212 | EDGARDO ANTONIO HERNANDEZ PONS | ADDRESS ON FILE | | | | | | | |
| 640482 | EDGARDO ARLEQUIN VELEZ | 5 CALLE RUFINA | | | | GUAYANILLA | PR | 00656 | |
| 147213 | EDGARDO ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| 640483 | EDGARDO ARROYO MORALES | ADDRESS ON FILE | | | | | | | |
| 147214 | EDGARDO ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147215 | EDGARDO ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147216 | EDGARDO ARROYO VARGAS | ADDRESS ON FILE | | | | | | | |
| 640484 | EDGARDO ARZUAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147217 | EDGARDO AUBRAY MARRERO | ADDRESS ON FILE | | | | | | | |
| 640485 | EDGARDO AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147218 | EDGARDO AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147219 | EDGARDO AYALA RUIZ | ADDRESS ON FILE | | | | | | | |
| 640486 | EDGARDO B BADILLO OTERO | URB CIUDAD UNIVERSITARIA | S 14 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 147220 | EDGARDO B GARAYUA TORRES | ADDRESS ON FILE | | | | | | | |
| 147221 | EDGARDO BADEA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 640487 | EDGARDO BAEZ CANINO | BARRIO MAGUAYO EL COTTO | 125 CALLE 3 | | | DORADO | PR | 00646 | |
| 640488 | EDGARDO BAEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 147222 | EDGARDO BARRETO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 147223 | EDGARDO BATIZ RAMIA | ADDRESS ON FILE | | | | | | | |
| 640489 | EDGARDO BATIZ/SOS SECURITY SERVICES INC | AVE RIO HONDO | 90 PMB 253 | | | BAYAMON | PR | 00961-3113 | |
| 640490 | EDGARDO BEBRAN FERRA | HC 01 BOX 4639 | | | | ADJUNTAS | PR | 00601 | |
| 147224 | EDGARDO BENITEZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640491 | EDGARDO BERMUDEZ MORENO | PO BOX 7334 | | | | PONCE | PR | 00732-7334 | |
| 2175380 | EDGARDO BERRIOS BURGOS | ADDRESS ON FILE | | | | | | | |
| 640492 | EDGARDO BERRIOS CASILLAS | BO SAINT JUST | 2204 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 640493 | EDGARDO BERRIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 147225 | EDGARDO BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 640494 | EDGARDO BERRIOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 147226 | EDGARDO BIRRIEL CALO | ADDRESS ON FILE | | | | | | | |
| 147227 | EDGARDO BOBE DBA COMP AND PRINTER SOLUTI | PARC. CASTILLO | CALLE TORIMAR E - 1 | | | MAYAGUEZ | PR | 00682 | |
| 1469881 | Edgardo Bobe DBA Computer and Printer Solutions | ADDRESS ON FILE | | | | | | | |
| 147228 | EDGARDO BOFHIL BOCACHICA | ADDRESS ON FILE | | | | | | | |
| 640495 | EDGARDO BOFILL TORRUELLAS | URB LOS CAOBOS | 2191 CALLE NARANJO | | | PONCE | PR | 00731 | |
| 640496 | EDGARDO BONILLA ARGUDO | PO BOX 5259 | | | | MAYAGUEZ | PR | 00681 | |
| 147229 | EDGARDO BORRAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 147230 | EDGARDO BRITO BAEZ | ADDRESS ON FILE | | | | | | | |
| 640497 | EDGARDO BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 640498 | EDGARDO BURGOS MELENDEZ | HC 01 BOX 3029 | | | | MAUNABO | PR | 00707 | |
| 640499 | EDGARDO BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 640500 | EDGARDO BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 147231 | EDGARDO BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 640501 | EDGARDO C DELGADO | URB BARALT | J 4 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 147232 | EDGARDO C DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 640502 | EDGARDO CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 640503 | EDGARDO CABAN MERCADO | HC 01 BOX 7418 | | | | HATILLO | PR | 00659 | |
| 640504 | EDGARDO CABRERA | BO SAN ISIDRO | PARCELA 424 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 640505 | EDGARDO CABRERA CASTRO | LOS COLOBOS PARK | 154 C/ ALMENDRO | | | CAROLINA | PR | 00987 | |
| 640506 | EDGARDO CALDAS PAGAN | 35 VILLAS DE SOTOMAYOR | | | | AGUADA | PR | 00602-2628 | |
| 147233 | EDGARDO CALDERON | ADDRESS ON FILE | | | | | | | |
| 640507 | EDGARDO CALDERON CRUZ | ADDRESS ON FILE | | | | | | | |
| 640508 | EDGARDO CALES LOPEZ | CALLE 7 G-14 | URB ALT DE PE¥UELAS | | | PE¥UELAS | PR | 00624 | |
| 640509 | EDGARDO CALES RIVERA | URB SANTA MARIA | G10 CALLE 29 | | | GUAYANILLA | PR | 00656-1514 | |
| 147234 | EDGARDO CALIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 640510 | EDGARDO CAMACHO GONZALEZ | URB EL ROSARIO II | M 24 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 640511 | EDGARDO CARABALLO ESCOBALES | SUITE 191 PO BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 640512 | EDGARDO CARABALLO PEREZ | PO BOX 1412 | | | | YAUCO | PR | 00698 | |
| 640513 | EDGARDO CARDONA | P O BOX 337 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640514 | EDGARDO CARDONA / EDGARDO CARDONA | PO BOX 1024 | | | | HORMIGUEROS | PR | 00660 | |
| 147235 | EDGARDO CARDONA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 147236 | EDGARDO CARRASQUILLO MARCANO | ADDRESS ON FILE | | | | | | | |
| 640515 | EDGARDO CARRASQUILLO MARTINEZ | HC 01 BOX 7304 | | | | VIEQUES | PR | 00765 | |
| 147237 | EDGARDO CARRIL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 640516 | EDGARDO CARRION RIVERA | A/C: ROSALYN RIOS RIVERA | DEPTO DE LA FAMILIA | PO BOX 8000 | | SAN JUAN | PR | 00910-0800 | |
| 147238 | EDGARDO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 147239 | EDGARDO CARTAGENA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 147240 | EDGARDO CARTAGENA AYALA | ADDRESS ON FILE | | | | | | | |
| 147241 | EDGARDO CARTAGENA AYALA | ADDRESS ON FILE | | | | | | | |
| 147242 | EDGARDO CASANOVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640517 | EDGARDO CASAS PACHECO | URB PARCELAS NUEVAS CELADAS | 479 CALLE 31 | | | GURABO | PR | 00778 | |
| 147243 | EDGARDO CASIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640518 | EDGARDO CASTELLANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640519 | EDGARDO CASTELLANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640520 | EDGARDO CASTELLANOS VILLEGAS | BO BUENA VISTA | 829 CARR 167 KM 2 H 0 | | | BAYAMON | PR | 00956 | |
| 147244 | EDGARDO CASTILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 147245 | EDGARDO CASTILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 640521 | EDGARDO CASTILLO RIVERA | HC 01 BOX 16811 | | | | HUMACAO | PR | 00791-9733 | |
| 147246 | EDGARDO CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 640522 | EDGARDO CASTRO SANTIAGO | RES DR PILA BLG 13 APT 199 | | | | PONCE | PR | 00716-9354 | |
| 147247 | EDGARDO CENTENO LLOPIZ | ADDRESS ON FILE | | | | | | | |
| 640523 | EDGARDO CENTENO SOTO | ADDRESS ON FILE | | | | | | | |
| 640524 | EDGARDO CENTENO SOTO | ADDRESS ON FILE | | | | | | | |
| 147248 | EDGARDO CENTENO SOTO | ADDRESS ON FILE | | | | | | | |
| 147249 | EDGARDO CHICO PENA | ADDRESS ON FILE | | | | | | | |
| 147250 | EDGARDO CINTRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 147251 | EDGARDO CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 147252 | EDGARDO CINTRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 147253 | EDGARDO CINTRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 640525 | EDGARDO CINTRON HUERTAS | ADDRESS ON FILE | | | | | | | |
| 640526 | EDGARDO CINTRON RIOS | URB ESTANCIAS | A 4 VIA CARACAS | | | BAYAMON | PR | 00961 | |
| 147254 | EDGARDO CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640527 | EDGARDO CINTRON Y CARMEN J POMALES | ADDRESS ON FILE | | | | | | | |
| 640528 | EDGARDO COBIAN CALDERON | ADDRESS ON FILE | | | | | | | |
| 640529 | EDGARDO COLLAZO LEANDRY | ADDRESS ON FILE | | | | | | | |
| 147256 | EDGARDO COLLAZO LEANDRY | ADDRESS ON FILE | | | | | | | |
| 640530 | EDGARDO COLLAZO LEANDRY | ADDRESS ON FILE | | | | | | | |
| 640531 | EDGARDO COLON BUTLER | URB CANA | SS 21 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 640532 | EDGARDO COLON CRUZ | JARD DE RIO GRANDE | CC521 CALLE 43 | | | RIO GRANDE | PR | 00745 | |
| 147257 | EDGARDO COLON CRUZ | PO BOX 626 | | | | VEGA BAJA | PR | 00693 | |
| 640533 | EDGARDO COLON DE JESUS | BO MARTIN GONZALEZ | 8 CALLE URUGUAY | | | CAROLINA | PR | 00985 | |
| 640534 | EDGARDO COLON H/W/C COLMADO CAFETIN LUNA | 22 MARTINEZ NADAL NORTE | | | | MAYAGUEZ | PR | 00680 | |
| 640450 | EDGARDO COLON MARTINEZ | URB MIRADOR ECHEVARRIA | B 16 CALLE ACACIA | | | CAYEY | PR | 00736 | |
| 842982 | EDGARDO COLON SANTIAGO | PO BOX 893 | | | | TRUJILLO ALTO | PR | 00977-0893 | |
| 640535 | EDGARDO CONCEPCION JIMENEZ | P O BOX 882 | | | | CEIBA | PR | 00735 | |
| 640536 | EDGARDO CORDERO JIMENEZ | COND PONCIANA | 16 CALLE MARINA APT4 B | | | PONCE | PR | 00717 | |
| 640537 | EDGARDO CORDERO MARCANO | BOX 1082 | | | | CAYEY | PR | 00737 | |
| 147258 | EDGARDO CORPORAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 842983 | EDGARDO CORREA LLERAS | BARR. QUEBRADAS HC 01 BOX 7595 | CARRETERA 127 KM. 7.5 | | | GUAYANILLA | PR | 00656 | |
| 640538 | EDGARDO CORTES GUZMAN | LOS REYES | 78 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 640539 | EDGARDO CORTES MORALES | PO BOX 22 | | | | CAGUAS | PR | 00726 | |
| 147259 | EDGARDO CRUZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 147260 | EDGARDO CRUZ FORTIER | ADDRESS ON FILE | | | | | | | |
| 147261 | EDGARDO CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147262 | EDGARDO CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 640540 | EDGARDO CRUZ QUEIPO & ASSOCIATES | P O BOX 193556 | | | | SAN JUAN | PR | 00919 3556 | |
| 640541 | EDGARDO CRUZ REYES | BO MONTELLANO SECT MARTIN REYES | P O BOX 361 | | | CIDRA | PR | 00739 | |
| 640542 | EDGARDO CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640543 | EDGARDO D ARES ARZURU | URB VISTA DE GUAYNABO | HB 5 CALLE RUBI | | | GUAYNABO | PR | 00969 | |
| 640544 | EDGARDO D JUSINO IRIARRY | HC 01 BOX 10161 | | | | LAJAS | PR | 00667 | |
| 147263 | EDGARDO D ROMAN CARDONA | ADDRESS ON FILE | | | | | | | |
| 147264 | EDGARDO D TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 640545 | EDGARDO DAMIANI MULLER | 2DA EXT COUNTRY CLUB | 768 CALLE URANETA | | | SAN JUAN | PR | 00924 | |
| 2174615 | EDGARDO DASTA VALENTIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640546 | EDGARDO DAVILA | URB SAN SOUCI | | | | BAYAMON | PR | 00957 | |
| 640547 | EDGARDO DAVILA COLON | PARC AMADEO | N 27 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 147265 | EDGARDO DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 640548 | EDGARDO DAVIU VIRUET | COND KING VILLE CONDADO | 63 CALLE KING COURT APT 5 H | | | SAN JUAN | PR | 00911 | |
| 147266 | EDGARDO DE JESUS FONSECA | ADDRESS ON FILE | | | | | | | |
| 147267 | EDGARDO DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 640549 | EDGARDO DE LEON RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 640550 | EDGARDO DE LOS SANTOS BARBOSA | PARCELAS FALU | 308 CALLE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 640551 | EDGARDO DEL VALLE GALARZA | PO BOX 360257 | | | | SAN JUAN | PR | 00936 | |
| 640552 | EDGARDO DELGADO | PO BOX 3562 | | | | AGUADILLA | PR | 00605 | |
| 147268 | EDGARDO DELGADO BRAS | ADDRESS ON FILE | | | | | | | |
| 147269 | EDGARDO DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 147270 | EDGARDO DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 640553 | EDGARDO DELGADO MEDINA | P O BOX 149 | | | | MANATI | PR | 00674 | |
| 147271 | EDGARDO DESARDEN CARRERO | ADDRESS ON FILE | | | | | | | |
| 640554 | EDGARDO DIAZ BENABE | URB EL BATEY | H3 PO BOX 345 | | | PUERTA REAL | PR | 00740 | |
| 640555 | EDGARDO DIAZ OLMEDA | URB ARROYO DEL MAR | 306 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| 640556 | EDGARDO DIAZ RIVERA | H C 05 BOX 61973 | | | | MAYAGUEZ | PR | 00680 | |
| 640557 | EDGARDO DIAZ RIVERA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 640558 | EDGARDO DIAZ RIVERA | RES LOS MIRTOS | EDIF 9 APT 131 | | | CAROLINA | PR | 00987 | |
| 640559 | EDGARDO DIAZ ROBLES | URB RIVIERA DE CUPEY | 66 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 147273 | EDGARDO DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 147274 | EDGARDO DIAZ SOTO | ADDRESS ON FILE | | | | | | | |
| 640560 | EDGARDO DIAZ TORRES | P O BOX 33 | | | | ARROYO | PR | 00714 | |
| 147275 | EDGARDO DIAZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 640561 | EDGARDO E APONTE | PO BOX 6400 PMB 295 | | | | CAYEY | PR | 00737 | |
| 640562 | EDGARDO E CADIZ ROJAS | ALTO MONTE | 2 N 78 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 147276 | EDGARDO E CASTILLO TORRES | ADDRESS ON FILE | | | | | | | |
| 147277 | EDGARDO E CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 147278 | EDGARDO E MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640563 | EDGARDO E RODRIGUEZ CRUZ | HC 3 BOX 19979 | | | | ARECIBO | PR | 00612 | |
| 147279 | EDGARDO E ROSARIO CABRERA | ADDRESS ON FILE | | | | | | | |
| 147280 | EDGARDO E SANTIAGO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 147281 | EDGARDO E VEGA | ADDRESS ON FILE | | | | | | | |
| 640564 | EDGARDO E VEGA MAYSONET | PARC CARMEN | 19 B CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| 147282 | EDGARDO ECHEVARRIA FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640565 | EDGARDO ECHEVARRIA LUGO | 2 COND LAS AMERICAS APT 411 | | | | SAN JUAN | PR | 00921 | |
| 640566 | EDGARDO ENCARNACION FERNANDEZ | PO BOX 195 | | | | CAROLINA | PR | 00986 | |
| 147283 | EDGARDO ESPINOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147284 | EDGARDO ESTAVILLO / WANDA TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 640567 | EDGARDO F FERNANDEZ SOBA | HC 02 BOX 12113 | | | | GURABO | PR | 00778 | |
| 147286 | EDGARDO F RIVEIRO CALDER | ADDRESS ON FILE | | | | | | | |
| 147287 | EDGARDO F TORO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147288 | EDGARDO FABREGAS CASTRO | ADDRESS ON FILE | | | | | | | |
| 640568 | EDGARDO FALCON SANTIAGO | EXT PUNTO ORO | 4828 CALLE LA MERCED | | | PONCE | PR | 00728-2111 | |
| 147289 | EDGARDO FEBRES VIERA | ADDRESS ON FILE | | | | | | | |
| 147290 | EDGARDO FELICIANO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 147291 | EDGARDO FELICIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 640569 | EDGARDO FELICIANO ROLON | PO BOX 353 | | | | CAYEY | PR | 00737 0353 | |
| 640570 | EDGARDO FELICIANO SANCHEZ | P O BOX 1375 | | | | VEGA BAJA | PR | 00694 | |
| 147292 | EDGARDO FERNANDEZ CRUZ DBA ALPHA | WINDOW TINT | CAPARRA TERRACE 1225 AVE PINERO | | | SAN JUAN | PR | 00920 | |
| 147293 | EDGARDO FERNANDEZ CRUZ DBA ALPHA WINDOW | AVE. DE JESUS T. PINERO 1225 CAPARRA TERRACE | | | | SAN JUAN | PR | 00920-0000 | |
| 842984 | EDGARDO FERNÁNDEZ DBA ALPHA WINDOW TINT | URB CAPARRA TERRACE | 1225 AVE JESÚS T PIÑERO | | | SAN JUAN | PR | 00920 | |
| 147294 | EDGARDO FERRER CRUZ | ADDRESS ON FILE | | | | | | | |
| 147295 | EDGARDO FERRER CRUZ | ADDRESS ON FILE | | | | | | | |
| 147296 | EDGARDO FIGUEROA / EDGARDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 147297 | EDGARDO FIGUEROA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 147298 | EDGARDO FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 147299 | EDGARDO FIGUROA QUILES | ADDRESS ON FILE | | | | | | | |
| 640571 | EDGARDO FLORES MORIS | BELMONTE | 66 CALLE PRAVIA | | | MAYAGUEZ | PR | 00680-2305 | |
| 640572 | EDGARDO FLORES ROSA | PO BOX 255 | | | | FAJARDO | PR | 00738 | |
| 640573 | EDGARDO FRANCESCHI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640574 | EDGARDO FUENTES RIVERA | PO BOX 237 | | | | PALMER | PR | 00721 | |
| 640575 | EDGARDO FUENTES RODRIGUEZ | BO GUAJATACA | 2787 CALLE JUNCAL | | | SAN SEBASTIAN | PR | 00685 | |
| 147300 | EDGARDO FUENTES RODRIGUEZ | P O BOX 2787 | | | | SAN SEBASTIAN | PR | 00685 | |
| 640576 | EDGARDO FUMERO PEREZ | PO BOX 164 | | | | LAJAS | PR | 00667 | |
| 640577 | EDGARDO G LOPEZ TORRES | RIO GRANDE ESTATE | R 42 AVE B | | | RIO GRANDE | PR | 00745 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147301 | EDGARDO G LOPEZ TORRES | RIO GRANDE ESTATE | | | | RIO GRANDE | PR | 00745 | |
| 640578 | EDGARDO G TORRES FIGUEROA | A 8 URB VILLA ALBA | | | | VILLALBA | PR | 00766 | |
| 640579 | EDGARDO GAGO SANABRIA | 230 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 640580 | EDGARDO GALERA SANTIAGO | 2298 BO PLAYUELAS | | | | AGUADILLA | PR | 00603 | |
| 640581 | EDGARDO GALLOZA | PO BOX 336 | | | | AGUADA | PR | 00602 | |
| 640582 | EDGARDO GALLOZA OTERO | PO BOX 336 | | | | AGUADA | PR | 00602 | |
| 640583 | EDGARDO GARCIA BAEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 147302 | EDGARDO GARCIA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 147303 | EDGARDO GARCIA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 640584 | EDGARDO GARCIA CARDONA | ADDRESS ON FILE | | | | | | | |
| 147304 | EDGARDO GARCIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 147305 | EDGARDO GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 147306 | EDGARDO GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147307 | EDGARDO GAROFALO GAROFALO | ADDRESS ON FILE | | | | | | | |
| 147308 | EDGARDO GAUD ROSA | ADDRESS ON FILE | | | | | | | |
| 147309 | EDGARDO GERENA PENA | ADDRESS ON FILE | | | | | | | |
| 147310 | EDGARDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147312 | EDGARDO GONZALEZ ARAUZ | ADDRESS ON FILE | | | | | | | |
| 147313 | EDGARDO GONZALEZ ARDIN | ADDRESS ON FILE | | | | | | | |
| 147314 | EDGARDO GONZALEZ CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 640452 | EDGARDO GONZALEZ CINTRON | HC 2 BOX 8470 | | | | OROCOVIS | PR | 00720 | |
| 640585 | EDGARDO GONZALEZ COLON | HC 01 BOX 3748 | | | | FLORIDA | PR | 00650 | |
| 147315 | EDGARDO GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 640586 | EDGARDO GONZALEZ FLORES | HC 91 BOX 9583 | | | | VEGA ALTA | PR | 00692 | |
| 640587 | EDGARDO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 640588 | EDGARDO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147316 | EDGARDO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 640589 | EDGARDO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 640590 | EDGARDO GONZALEZ RAMIREZ | CAGUAX | L 35 CALLE JURACAN | | | CAGUAS | PR | 00725 | |
| 640591 | EDGARDO GONZALEZ RAMIREZ | URB MOTEARVERNIA | 7 VIA SAN PAOLO | | | GUAYNABO | PR | 00969 | |
| 640592 | EDGARDO GONZALEZ RIVERA | NUEVA VIDA | 21 CALLE H N EL TUQUE | | | PONCE | PR | 00731 | |
| 147317 | EDGARDO GONZALEZ RIVERA | URB PUERTO NUEVO | 1168 CALLE 12 NE | | | SAN JUAN | PR | 00920 | |
| 640593 | EDGARDO GONZALEZ ROBLES | 109 HACIENDA LA MONSERRATE | | | | MANATI | PR | 00674 | |
| 640594 | EDGARDO GONZALEZ RODRIGUEZ | URB LAS CUMBRES | 113 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| 640595 | EDGARDO GONZALEZ ROSA | PO BOX 71 | | | | HATILLO | PR | 00659 | |
| 640596 | EDGARDO GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 640597 | EDGARDO GUERRERO FLORES | SECT LAS FLORES | CARR 185 KM 9 5 BO CARRUZO | | | CAROLINA | PR | 00729 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147318 | EDGARDO GUZMAN AVILES | LIC MICHELLE JIMENEZ BREA | PO BOX6416 | | | BAYAMON | PR | 00960-5416 | |
| 147319 | EDGARDO GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147320 | EDGARDO H FUSTER VIGIER | ADDRESS ON FILE | | | | | | | |
| 147321 | EDGARDO H LIHARD BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 640598 | EDGARDO H MERCADO BOSCH | P O BOX 10188 | | | | PONCE | PR | 00732-0188 | |
| 147322 | EDGARDO H MORALES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 640599 | EDGARDO HENRIQUEZ PABON | JARDINES DE COUNTRY CLUB | BO 21 CALLE 115 | | | CAROLINA | PR | 00983 | |
| 640600 | EDGARDO HEREDIA | URB LAGOS DE PLATA | K7 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 640602 | EDGARDO HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 147323 | Edgardo Hernández Beauchamp | ADDRESS ON FILE | | | | | | | |
| 147324 | EDGARDO HERNANDEZ BURGOS | 3717 CALLE GUANABANA | | | | COTTO LAUREL | PR | 00780 | |
| 640603 | EDGARDO HERNANDEZ BURGOS | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 640601 | EDGARDO HERNANDEZ CARRION | VILLA ANDALUCIA | J 36 CALLE GAUCIN | | | SAN JUAN | PR | 00926 | |
| 147325 | EDGARDO HERNANDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 147326 | EDGARDO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147327 | EDGARDO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 640604 | EDGARDO HERNANDEZ LOZADA DBA | VILLA ANDALUCIA | 217 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 640605 | EDGARDO HERNANDEZ MORALES | HC 2 BOX 4465 | | | | LAS PIEDRAS | PR | 00771 | |
| 640606 | EDGARDO HERNANDEZ SANTANA | COMUNIDAD HATO | SOLAR 178-B | | | RIO GRANDE | PR | 00684 | |
| 147329 | EDGARDO HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 640607 | EDGARDO I BAEZ AYALA | URB SAN ISIDRO | 103 CALLE PEDRO RDZ ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| 640608 | EDGARDO I DIAZ GUEVARA | URB TERRAZAS DE CUPEY | B 10 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 640609 | EDGARDO I PEREZ DEL PILAR | URB EL VERDE | A 17 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 640453 | EDGARDO I RIVERA DELBREY | URB PUERTO NUEVO | 1023 CALLE ACAPULCO | | | SAN JUAN | PR | 00920 | |
| 147330 | EDGARDO I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 147331 | EDGARDO I. BAEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 147332 | EDGARDO IRIZARRY BONILLA | ADDRESS ON FILE | | | | | | | |
| 147333 | EDGARDO IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | | |
| 147334 | EDGARDO J ALMEZQUITA RIVERA | PO BOX 1272 | | | | BAYAMON | PR | 00960 | |
| 640610 | EDGARDO J ALMEZQUITA RIVERA | URB TOWN HILLS | 73 CALLE EUGENIO DUARTE | | | TOA ALTA | PR | 00953 | |
| 640611 | EDGARDO J COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147335 | EDGARDO J COLON SEPULVEDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147336 | EDGARDO J CONTRERAS / VANESSA SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 147337 | EDGARDO J CORPORAN COLON | ADDRESS ON FILE | | | | | | | |
| 147338 | EDGARDO J CRESPO APONTE | ADDRESS ON FILE | | | | | | | |
| 640454 | EDGARDO J CRUZ RAMOS | QTAS DEL NORTE | C 7 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 147339 | EDGARDO J DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 640612 | EDGARDO J DIAZ COLON | COND PUERTA DEL SOL APT 1011 | | | | SAN JUAN | PR | 00926 | |
| 640613 | EDGARDO J FELICIANO RODRIGUEZ | HC 05 BOX 58519 | | | | HATILLO | PR | 00659 | |
| 147340 | EDGARDO J GALARZA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 147341 | EDGARDO J GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 147342 | EDGARDO J GUZMAN ROBLES | ADDRESS ON FILE | | | | | | | |
| 640614 | EDGARDO J IRIZARRY SIACA | HC 2 BOX 6625 | | | | YABUCOA | PR | 00767 | |
| 640615 | EDGARDO J LOPEZ MATOS | CAGUAS NORTE | S 9 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 147343 | EDGARDO J MARTINEZ VERDEJO | ADDRESS ON FILE | | | | | | | |
| 147344 | EDGARDO J MELENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 147345 | EDGARDO J MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 147346 | EDGARDO J MERCADO MAGOBET | ADDRESS ON FILE | | | | | | | |
| 147347 | EDGARDO J MERCADO ROSA | ADDRESS ON FILE | | | | | | | |
| 147348 | EDGARDO J MONTALVO NIEVES | ADDRESS ON FILE | | | | | | | |
| 147349 | EDGARDO J MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 640616 | EDGARDO J NIEVES FERRERIS | RAMEY BRANCH | PO BOX 250190 | | | AGUADILLA | PR | 00604 | |
| 147350 | EDGARDO J NUNEZ | ADDRESS ON FILE | | | | | | | |
| 147351 | EDGARDO J OTERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147352 | EDGARDO J PEREZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 640618 | EDGARDO J PIZARRO BISBAL | ALTURAS DE MAYAGUEZ | R 2 CALLE MARQUEZA | | | MAYAGUEZ | PR | 00680 | |
| 640617 | EDGARDO J PIZARRO BISBAL | P O BOX 1368 | | | | HORMIGUEROS | PR | 00660-1368 | |
| 147353 | EDGARDO J RALAT COLON | ADDRESS ON FILE | | | | | | | |
| 640619 | EDGARDO J RALAT TRANI | P O BOX 8656 | | | | PONCE | PR | 00732 | |
| 147354 | EDGARDO J RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 147355 | EDGARDO J RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 147356 | EDGARDO J RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640620 | EDGARDO J RODRIGUEZ RODRIGUEZ | URB VERDE MAR | 174 CALLE 8 | | | PTA SANTIAGO | PR | 00741 | |
| 147357 | EDGARDO J ROSARIO BERRIOS | URB VISTA VERDE | 3 CALLE ARGENTINA | | | VEGA BAJA | PR | 00693 | |
| 147358 | EDGARDO J SUAREZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 147359 | EDGARDO J TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 147360 | EDGARDO J VAZQUEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 147361 | EDGARDO J VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147362 | EDGARDO J VELEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 147363 | EDGARDO J ZAYAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 147364 | EDGARDO J. ESQUILIN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 640621 | EDGARDO JIMENEZ GARCIA | HC 1 BOX 7132 | | | | AGUAS BUENAS | PR | 00703 | |
| 640622 | EDGARDO JIMENEZ GRACIA | EXT SALAZAR | 2031 CALLE SAGAZ | | | PONCE | PR | 00717 | |
| 147365 | EDGARDO JIMENEZ MARTIR | ADDRESS ON FILE | | | | | | | |
| 147366 | EDGARDO JIMENEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| 640623 | EDGARDO JIMENEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| 147367 | EDGARDO JIMENEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| 147368 | EDGARDO JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640624 | EDGARDO JIMENEZ PACHECO | URBANIZACION BAHIA VISTAMAR | 1474 CALLE BARRACUDA | | | CAROLINA | PR | 00983-1448 | |
| 147369 | EDGARDO JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 147370 | EDGARDO JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 640625 | EDGARDO JOGLAR CACHO | PO BOX 3948 | | | | GUAYNABO | PR | 00970-3948 | |
| 147371 | EDGARDO JORGE ORTIZ Y LESLIE COLLEN | ADDRESS ON FILE | | | | | | | |
| 147372 | EDGARDO JOSE ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 147373 | EDGARDO JR ALICEA | ADDRESS ON FILE | | | | | | | |
| 147374 | EDGARDO JUAN LOPEZ MORELL | ADDRESS ON FILE | | | | | | | |
| 147375 | EDGARDO L ALVAREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 640628 | EDGARDO L BELARDO | PO BOX 63 | | | | VIEQUES | PR | 00765 | |
| 640629 | EDGARDO L BERRIOS BERNARDI | PMB 1247 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 147376 | EDGARDO L BIBILONI DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 147377 | EDGARDO L CEPERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 640630 | EDGARDO L CHAVEZ CASABLANCA | BO GANDUL | 1068 CALLE LEALTAD | | | SAN JUAN | PR | 00907 | |
| 147378 | EDGARDO L COLON BELEN | ADDRESS ON FILE | | | | | | | |
| 640631 | EDGARDO L CRUZ SANTIAGO | PARC EL TUQUE | 1140 CALLE PEDRO SHUCK | | | PONCE | PR | 00728-4745 | |
| 640632 | EDGARDO L DELGADO COLON | PO BOX 3562 | | | | AGUADILLA | PR | 00605 | |
| 147379 | EDGARDO L DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 147380 | EDGARDO L ESPADA COLON | ADDRESS ON FILE | | | | | | | |
| 147381 | EDGARDO L FONTANEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 640633 | EDGARDO L FUENTES MENDEZ | URB SANTIAGO | 6 CALLE C | | | LOIZA | PR | 00772 | |
| 147382 | EDGARDO L HERNANDEZ/ ZULEYKA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 147383 | EDGARDO L LASANTA BURGOS | ADDRESS ON FILE | | | | | | | |
| 147384 | EDGARDO L MALARET GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147385 | EDGARDO L MALDONADO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 147386 | EDGARDO L MANGUAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 147387 | EDGARDO L MARTINEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 147388 | EDGARDO L MUNOZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640634 | EDGARDO L NAZARIO MONTIJO | ADDRESS ON FILE | | | | | | | |
| 147389 | EDGARDO L NEGRON VARGAS | ADDRESS ON FILE | | | | | | | |
| 147390 | EDGARDO L ORTEGA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 147391 | EDGARDO L ORTIZ MACHUCA | ADDRESS ON FILE | | | | | | | |
| 147392 | EDGARDO L PEREZ ARCHITECT ASSOCIATES PSC | 527 CALLA SERGIO CUEVAS STE 2 | | | | SAN JUAN | PR | 00918-2678 | |
| 640635 | EDGARDO L PEREZ MORALES | 527 SERGIO CUEVAS | | | | HATO REY | PR | 00918 | |
| 147393 | EDGARDO L PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 640636 | EDGARDO L PEREZ REYES | VILLA DEL CARMEN | 2512 CALLE TENERIFE | | | PONCE | PR | 00716 | |
| 640637 | EDGARDO L RENTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 640638 | EDGARDO L RIVERA COLON | PO BOX 911 | | | | COAMO | PR | 00769 | |
| 640639 | EDGARDO L RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 640640 | EDGARDO L RIVERA RIVERA | COUNTRY CLUB | GK 28 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 147394 | EDGARDO L RIVERA RIVERA | HC 4 BOX 8766 | | | | CANOVANAS | PR | 00729 | |
| 147395 | EDGARDO L RIVERA RODRIGUEZ/ DANIEL | ADDRESS ON FILE | | | | | | | |
| 640641 | EDGARDO L ROBLES RODRIGUEZ | HC 6 BOX 4199 | | | | COTTO LAUREL | PR | 00780 | |
| 640642 | EDGARDO L RODRIGUEZ SANTIAGO | PO BOX 436 | | | | AGUIRRE | PR | 00704-0436 | |
| 147396 | EDGARDO L RUIZ GANDIA | RES PAMPANOS BLOQ 19 160 | | | | PONCE | PR | 00731 | |
| 640643 | EDGARDO L RUIZ GANDIA | URB PUNTO ORO | 3525 CALLE LA DIANA | | | PONCE | PR | 00721 | |
| 147397 | EDGARDO L SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 640644 | EDGARDO L TORRES LOPEZ | URB COLINAS DE PLATA | 21 CAMINO LAS RIBERAS | | | TOA ALTA | PR | 00953 | |
| 640627 | EDGARDO L TORRES RODRIGUEZ | PO BOX 3591 | | | | CIDRA | PR | 00739 | |
| 640645 | EDGARDO L VAZQUEZ | URB PUNTO ORO | K 36 CALLE 10 | | | PONCE | PR | 00731 | |
| 147398 | EDGARDO L VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 640646 | EDGARDO L VEGA BADILLO | COOP VILLA KENNEDY | EDIF 15 APT 262 | | | SAN JUAN | PR | 00915 | |
| 640647 | EDGARDO L VEGA RODRIGUEZ | PUENTE JOBOS | 429-42 CALLE9 | | | GUAYAMA | PR | 00784 | |
| 147399 | EDGARDO L VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147400 | EDGARDO L VENEZUELA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 640648 | EDGARDO L. DE JESUS CORREA | URB APONTE | A16 CALLE 8 | | | CAYEY | PR | 00736 | |
| 147401 | EDGARDO L. PINERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640649 | EDGARDO LABOY NEGRON | HC 01 BOX 5207 | | | | VILLALBA | PR | 00766 | |
| 640650 | EDGARDO LABOY NEGRON | HC 1 BOX 5207 | | | | VILLALBA | PR | 00766 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147402 | EDGARDO LARREGUI RODRIGUEZ | CALLE 17 Q-37 | EL CORTIJO BAY | | | BAYAMON | PR | 00956 | |
| 640651 | EDGARDO LARREGUI RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 640652 | EDGARDO LARREGUI RODRIGUEZ | URB EL CORTIJO | Q 37 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 640653 | EDGARDO LEBRON TIRADO | PO BOX 776 | | | | SALINA | PR | 00751 | |
| 147403 | EDGARDO LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| 640654 | EDGARDO LIZARDI BONILLA | COND PLAZA DEL PARQUE | APT 12 B 2 BOX 1204 | | | CAROLINA | PR | 00985 | |
| 640655 | EDGARDO LLORENS SOTO | URB ALTURAS DE YAUCO | M 37 CALLE9 | | | YAUCO | PR | 00698 | |
| 640656 | EDGARDO LOPEZ | CARR CALERO KM 1 1 | | | | AGUADILLA | PR | 00605 | |
| 147404 | EDGARDO LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 640657 | EDGARDO LOPEZ ESCALANTE | BO BUENAVISTA | 4 CAMINOD LOS DIAZ | | | BAYAMON | PR | 00956-9676 | |
| 640658 | EDGARDO LOPEZ ESCALANTE | HC 1 BOX 6612 | | | | SALINAS | PR | 00751 | |
| 640659 | EDGARDO LOPEZ HERNANDEZ | PMB 237 | PO BOX 7999 | | | MAYAGUEZ | PR | 00681 | |
| 640660 | EDGARDO LOPEZ PAOLI | BOX 1730 | | | | LARES | PR | 00669 | |
| 640661 | EDGARDO LOPEZ TORRES | URB SAN GERARDO | 1758 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| 147405 | EDGARDO LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640662 | EDGARDO LOZADA RIVERA | HC 01 BOX 8440 | | | | CABO ROJO | PR | 00623-9711 | |
| 147406 | EDGARDO LUCIANO CORTES | ADDRESS ON FILE | | | | | | | |
| 640663 | EDGARDO LUCIANO PEREZ | HC 02 BOX 49052 | | | | VEFGA BAJA | PR | 000693 | |
| 147407 | EDGARDO LUGO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 640664 | EDGARDO LUIGGI TORRES | ADDRESS ON FILE | | | | | | | |
| 640665 | EDGARDO LUIGUI DAVILA | URB VISTA BELLA | Q 18 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 640666 | EDGARDO LUIS GUTIERREZ PADILLA | URB LA ARBOLEDA | 185 CALLE 19 | | | SALINAS | PR | 00751 | |
| 147408 | EDGARDO LUIS MALDONADO MORELL | ADDRESS ON FILE | | | | | | | |
| 640667 | EDGARDO LUIS VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 147409 | EDGARDO M CASTRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147410 | EDGARDO M DIAZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 640668 | EDGARDO M FELICIANO SANTIAGO | PO BOX 1774 | | | | YAUCO | PR | 00689 | |
| 147411 | EDGARDO M MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147412 | EDGARDO M ORTIZ SOSA | ADDRESS ON FILE | | | | | | | |
| 147413 | EDGARDO M PIZARRO | ADDRESS ON FILE | | | | | | | |
| 640669 | EDGARDO M. SALAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 640670 | EDGARDO M. SALAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 147414 | EDGARDO M. SALAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 147415 | EDGARDO MADERA Y EVELYN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147416 | EDGARDO MALAVE CAMACHO | ADDRESS ON FILE | | | | | | | |
| 640671 | EDGARDO MALAVE SANABRIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640672 | EDGARDO MALDONADO | COND BELLO HORIZONTE | APT 1903 | | | SAN JUAN | PR | 00924 | |
| 770462 | EDGARDO MALDONADO BLANCO | LCDO. RAFAEL ZAYAS COLÓN | 1488 MARGINAL PASEO FAGOT SUITE 1 | BOULEVAR MIGUEL A. POU | | Ponce | PR | 00716 | |
| 640673 | EDGARDO MALDONADO BONET | BO SABANA HOYO SECTOR CANDELARIA | BUZON 4343 | | | ARECIBO | PR | 00612 | |
| 147417 | EDGARDO MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 147418 | EDGARDO MALDONADO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 147419 | EDGARDO MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 842985 | EDGARDO MALDONADO MALDONADO | CIUDAD JARDIN III | 435 CALLE GRAN AUSUBO | | | TOA ALTA | PR | 00953 | |
| 640674 | EDGARDO MALDONADO PLATA | ADDRESS ON FILE | | | | | | | |
| 147420 | EDGARDO MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 640675 | EDGARDO MANGUAL GONZALEZ | URB SAN GERARDO | 1771 CALLE ALABAMA | | | SAN JUAN | PR | 00926 | |
| 770463 | EDGARDO MARCIAL DIAZ | PROPIO DERECHO | INST MAXIMA SEGURIDAD PO BOX 10786 SECC B2 3016 | | | Ponce | PR | 00732 | |
| 147421 | EDGARDO MARQUEZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| 147422 | EDGARDO MARQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 147423 | EDGARDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 147424 | EDGARDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 147425 | EDGARDO MARTINEZ CUBERO | ADDRESS ON FILE | | | | | | | |
| 147426 | EDGARDO MARTINEZ DEDOS | ADDRESS ON FILE | | | | | | | |
| 640676 | EDGARDO MARTINEZ LEBRON | URB EL CAFETAL I | I 78 CALLE 13 | | | YAUCO | PR | 00695 | |
| 640677 | EDGARDO MARTINEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 147427 | EDGARDO MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 147428 | EDGARDO MARTINEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 147429 | EDGARDO MARTINEZ VIGO | ADDRESS ON FILE | | | | | | | |
| 147430 | EDGARDO MATOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 2175421 | EDGARDO MATOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 147431 | EDGARDO MEDERO DUARTE | ADDRESS ON FILE | | | | | | | |
| 640678 | EDGARDO MEDINA BARCELO | 497 AVE E POL SUITE 443 | | | | SAN JUAN | PR | 00926-5636 | |
| 640679 | EDGARDO MEDINA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 147432 | EDGARDO MEDINA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 147433 | EDGARDO MEDINA ESCAMILLA | ADDRESS ON FILE | | | | | | | |
| 147434 | EDGARDO MEDINA PADILLA | ADDRESS ON FILE | | | | | | | |
| 640680 | EDGARDO MEDINA TORRES | 52 CALLE OTERO | | | | ISABELA | PR | 00662 | |
| 147436 | EDGARDO MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147437 | EDGARDO MEJIAS CASTAINGS | ADDRESS ON FILE | | | | | | | |
| 147438 | EDGARDO MEJIAS CASTAINGS | ADDRESS ON FILE | | | | | | | |
| 640681 | EDGARDO MELENDEZ ALMESTICA | HC 1 BOX 2666 | | | | LOIZA | PR | 00772 | |
| 640682 | EDGARDO MELENDEZ LABIOSA | URB MONTE OLIVO | 4 CALLE HERA | | | GUAYAMA | PR | 00784 | |
| 640683 | EDGARDO MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 640684 | EDGARDO MELENDEZ MELENDEZ | HC 02 BOX 8804 | | | | OROCOVIS | PR | 00720 | |
| 147439 | EDGARDO MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147440 | EDGARDO MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640685 | EDGARDO MELENDEZ ROSA | URB VENUS GARDENS | BD 11 CALLE C | | | SAN JUAN | PR | 00926 | |
| 147441 | EDGARDO MELENDEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 147442 | EDGARDO MELENDEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 147443 | EDGARDO MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 147444 | EDGARDO MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 147445 | EDGARDO MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 640686 | EDGARDO MENDOZA VELEZ | ESTANCIAS SAN FERNANDO | B 20 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 640688 | EDGARDO MERCADO IGUINA | ADDRESS ON FILE | | | | | | | |
| 842986 | EDGARDO MERCADO MARTINEZ | BO LECHUGA | HC 04 BOX 45700 | | | HATILLO | PR | 00659 | |
| 147446 | EDGARDO MERCADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 640689 | EDGARDO MERCED CARRILLO | ADDRESS ON FILE | | | | | | | |
| 640690 | EDGARDO MERCED MENDEZ | TURABO GARDENS | 28-11 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 640691 | EDGARDO MESONERO | APARTADO 990 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 640693 | EDGARDO MILAN FARIA | C/O ADMIN DE FAMILIAS Y NINOS | PO BOX 15901 | | | SAN JUAN | PR | 00902 | |
| 640692 | EDGARDO MILAN FARIA | URB LINDA VISTA | 14 CALLE B | | | LAJAS | PR | 00667 | |
| 640694 | EDGARDO MIRANDA TORRES | HC 01 BOX 18297 | | | | COAMO | PR | 00769 | |
| 147447 | EDGARDO MIRANDA TORRES | REPTO VALENCIA | W 12 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 147448 | EDGARDO MIRANDA VALLE | ADDRESS ON FILE | | | | | | | |
| 147449 | EDGARDO MOLINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 147450 | EDGARDO MOLINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 147451 | EDGARDO MONGE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640695 | EDGARDO MONTALVO CRESPO | MIRADOR DE BAIROA | 2N 90 CALLE 20 | | | CAGUAS | PR | 00727 | |
| 640696 | EDGARDO MONTALVO GINORIO | URB RIVERSIDE | 18 CALLE L | | | SAN GERMAN | PR | 00683 | |
| 147452 | EDGARDO MONTANEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 640697 | EDGARDO MONTULL VIDAL | PO BOX 7305 | | | | PONCE | PR | 00732 | |
| 640698 | EDGARDO MORAGA VAZQUEZ | URB TURABO GARDERNS | R 3 58 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 640699 | EDGARDO MORALES | IGLESIA DE DIOS PENTECOSTAL MI | PO BOX 1392 | | | ISABELA | PR | 00662-1392 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147453 | EDGARDO MORALES | VALLE VERDE I | DF 13 C/ PLANIDES | | | BAYAMON | PR | 00961 | |
| 640700 | EDGARDO MORALES ARANDES | SAN IGNACIO | 1774 C CALLE SAN DIEGO | | | SAN JUAN | PR | 00927 | |
| 147454 | EDGARDO MORALES CINTRON | ADDRESS ON FILE | | | | | | | |
| 640701 | EDGARDO MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 640702 | EDGARDO MORALES MORALES | 1616 RUTA 22 | | | | SAN SEBASTIAN | PR | 00685 | |
| 640703 | EDGARDO MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 640704 | EDGARDO MORALES RODRIGUEZ | BONNEVILLE TERRACE | B 15 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 842987 | EDGARDO MORALES RODRIGUEZ | PO BOX 1518 | | | | LAJAS | PR | 00667 | |
| 640705 | EDGARDO MULERO ESQUILIN | 41 BALDORIOTY STE 262 | | | | JUNCOS | PR | 00777 | |
| 147456 | EDGARDO MUNIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 1453182 | Edgardo Munoz PSC | ADDRESS ON FILE | | | | | | | |
| 147457 | EDGARDO MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 640706 | EDGARDO MURILLO ACEVEDO | ROOSEVELT | 470 CALLE SOLDADO | | | SAN JUAN | PR | 00918 | |
| 640707 | EDGARDO N ACOSTA RAMIREZ | HC 01 BOX 139 | | | | COAMO | PR | 00769 | |
| 147458 | EDGARDO NAVEDO CAMERON | ADDRESS ON FILE | | | | | | | |
| 842988 | EDGARDO NAZARIO VAZQUEZ | URB VILLA ALBA | D-8 CALLE 3 | | | SABANA GRANDE | PR | 00637 | |
| 640708 | EDGARDO NAZARIO VELEZ | P O BOX 983 | | | | LAJAS | PR | 00667 | |
| 640709 | EDGARDO NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 147459 | EDGARDO NIEVES ORTA | ADDRESS ON FILE | | | | | | | |
| 147460 | EDGARDO NIEVES QUILES | ADDRESS ON FILE | | | | | | | |
| 640711 | EDGARDO NIEVES RAMOS | RR 36 BOX 8052 | | | | SAN JUAN | PR | 00926 | |
| 147461 | Edgardo Nieves Rosado | ADDRESS ON FILE | | | | | | | |
| 640712 | EDGARDO NIEVES VIRUET | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO-AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| 147462 | EDGARDO NIEVES VIRUET | URB. LA MARINA | CALLE CAMELIA M-28 | | | CAROLINA | PR | 00979 | |
| 640713 | EDGARDO NOVOA COLON | 17 URB LA ESMERALDA | | | | CAGUAS | PR | 00727 | |
| 640714 | EDGARDO NOVOA COLON | COND CITY MANORS | 1622 CALLE CAROLINA APT 21 | | | SAN JUAN | PR | 00912 | |
| 147463 | EDGARDO NUNEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 147464 | EDGARDO NUNEZ RUIZ | 227 COND PARQUE DE ARCOIRIS | CALLE 2 APT C 134 | | | TRUJILLO ALTO | PR | 00976 | |
| 2138195 | EDGARDO NUNEZ RUIZ | COND PARQUE ARCOIRIS APARTAMENTO C-134 | | | | TRUJILLO ALTO | PR | 00976 | |
| 147466 | EDGARDO NUNEZ SOTO MAYOR | ADDRESS ON FILE | | | | | | | |
| 640715 | EDGARDO O RIVERA | PO BOX 1830 | | | | COAMO | PR | 00769 | |
| 147467 | EDGARDO O RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 640716 | EDGARDO O RULLAN SOTO | PO BOX 562 | | | | JAYUYA | PR | 00664 | |
| 640717 | EDGARDO OCASIO GOMEZ | RES VILLA EVANGELINA | EDIF 6 APT 10 | | | MANATI | PR | 00674 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6408 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147468 | EDGARDO OCASIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 147469 | EDGARDO OCASIO ROIG | ADDRESS ON FILE | | | | | | | |
| 147471 | EDGARDO OJEDA MARINI | ADDRESS ON FILE | | | | | | | |
| 147470 | EDGARDO OJEDA MARINI | ADDRESS ON FILE | | | | | | | |
| 147472 | EDGARDO OJEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640718 | EDGARDO OJEDA SUAREZ | PO BOX 8181 | | | | BAYAMON | PR | 00960 | |
| 147473 | EDGARDO OMAR VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 640719 | EDGARDO ORTIZ | 7 E NUM 582 RAMBLA | | | | PONCE | PR | 00731 | |
| 147474 | EDGARDO ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 640721 | EDGARDO ORTIZ ASTOR | SAN JOSE | 385 CALLE VILLA CASTI | | | SAN JUAN | PR | 00923 | |
| 2176820 | EDGARDO ORTIZ CARDONA DBA REFRICONTROL | URB LOIZA VALLEY | E206 CALLE VIOLETA | | | CANOVANAS | PR | 00729 | |
| 640722 | EDGARDO ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 147475 | EDGARDO ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 147476 | EDGARDO ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 147477 | EDGARDO ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 640723 | EDGARDO ORTIZ FLORES | 915 VALLES DE YABUCOA | | | | YABUCOA | PR | 00767 | |
| 640724 | EDGARDO ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 640725 | EDGARDO ORTIZ NEGRON | URB VISTA BELLA | H 4 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 640726 | EDGARDO ORTIZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 640727 | EDGARDO ORTIZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 640728 | EDGARDO ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640729 | EDGARDO ORTIZ RAMOS | RR 1 BOX 45160 | | | | SAN SEBASTIAN | PR | 00685 | |
| 147478 | EDGARDO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 640720 | EDGARDO ORTIZ RODRIGUEZ | P O BOX 145 | | | | VILLALBA | PR | 00766 | |
| 147479 | EDGARDO ORTIZ RODRÍGUEZ | LCDO. JESÚS M. ROSARIO FÉLIX | APTDO. 1564 | | | JUANA DÍAZ | PR | 00795 | |
| 1419617 | EDGARDO ORTIZ, JOSE | JOSE COLON PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 | |
| 147480 | EDGARDO OSORIO OSORIO | ADDRESS ON FILE | | | | | | | |
| 640730 | EDGARDO OYOLA DEL VALLE | HC 01 BOX 17587 | | | | HUMACAO | PR | 00791 | |
| 147481 | EDGARDO PABON LAUSELL | ADDRESS ON FILE | | | | | | | |
| 640731 | EDGARDO PACHECO VELEZ | HC 3 BOX 13740 | | | | YAUCO | PR | 00698 | |
| 640732 | EDGARDO PADILLA MORA | P O BOX 43001 | | | | RIO GRANDE | PR | 00745 | |
| 640735 | EDGARDO PAGAN ECHEVARRIA | URB LOS COLOBOS | 422 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 640734 | EDGARDO PAGAN ECHEVARRIA | URB SANTA ROSA | 41-12 CALLE 23 | | | BAYAMON | PR | 00959-6547 | |
| 640736 | EDGARDO PALACIO | URB FLAMINGO HILLS | 172 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 147482 | EDGARDO PALLENS TORRES | 2197 COND LAS AMERICAS | APTO 903 | | | PONCE | PR | 00717 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147484 | EDGARDO PALLENS TORRES | LCDA. WANDA I. MARIN LUGO Y LCDO. ARMANDO PIETRI TORRES-ABOGADOS DEMANDANTE | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717-0635 | |
| 147485 | EDGARDO PALLENS TORRES | LCDO. ARMANDO F. PIETRI TORRES Y LCDA. WANDA J. MARÍN LUGO | AVENIDA MUÑOZ RIVERA 1225 | | | PONCE | PR | 00717-0635 | |
| 147483 | EDGARDO PALLENS TORRES | VILLA ESPERANZA NUM. 5 | CALLE 6 | | | PONCE | PR | 00716 | |
| 147486 | EDGARDO PEDRAZA | LCDO. LUIS MANUEL PAVIA VIDAL | PO BOX 363325 | | | SAN JUAN | PR | 00936 | |
| 640737 | EDGARDO PEDRAZA | PO BOX 45 | | | | SAN LORENZO | PR | 00754-1140 | |
| 640738 | EDGARDO PEDRAZA LAI | PO BAOX 556 | | | | SAN LORENZO | PR | 00754 | |
| 147487 | EDGARDO PENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 640739 | EDGARDO PEPIN ALVAREZ | PO BOX 982 | | | | SAN LORENZO | PR | 00754 | |
| 147488 | EDGARDO PEREIRA RUIZ | ADDRESS ON FILE | | | | | | | |
| 640740 | EDGARDO PEREZ BOSQUE | HC 03 BOX 39176 | | | | AGUADILLA | PR | 00603 | |
| 640741 | EDGARDO PEREZ CEPEDA | URB VILLAS DE RIO GRANDE | P8 CALLE 10 | | | RIO GRANDE | PR | 00745 | |
| 147489 | EDGARDO PEREZ COLLADO | ADDRESS ON FILE | | | | | | | |
| 640742 | EDGARDO PEREZ COLLADO | ADDRESS ON FILE | | | | | | | |
| 147490 | EDGARDO PEREZ COLLADO | ADDRESS ON FILE | | | | | | | |
| 640743 | EDGARDO PEREZ CORTES | BOX 2103 | | | | MOCA | PR | 00676 | |
| 640744 | EDGARDO PEREZ GUTIEREZ | 472 AVE TITO CASTRO STE 108 | | | | PONCE | PR | 00716 | |
| 147491 | EDGARDO PEREZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 147492 | EDGARDO PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147493 | EDGARDO PEREZ RIVERA | PO BOX 129 | | | | SABANA HOYOS | PR | 00688 | |
| 640745 | EDGARDO PEREZ RIVERA | PO BOX 330644 | | | | PONCE | PR | 00733-0644 | |
| 147494 | EDGARDO PEREZ RIVERA | URB EL CORTIJO | BLOQ 51 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 147495 | EDGARDO PEREZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 640746 | EDGARDO PLAZA CRUZ | PUEBLO | 17 CALLE MORA | | | PONCE | PR | 00731 | |
| 147497 | EDGARDO QUILES ALICEA | ADDRESS ON FILE | | | | | | | |
| 640747 | EDGARDO QUINONES | 412 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 147498 | EDGARDO QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| 640748 | EDGARDO QUINTANA PAGAN | URB SANTA ELVIRA | R 3 CALLE SANTA ELENA | | | CAGUAS | PR | 00725 | |
| 147499 | EDGARDO QUINTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147500 | EDGARDO QUINTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147501 | EDGARDO QUINTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147502 | EDGARDO QUINTANA VELÁZQUEZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVENIDA LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147503 | EDGARDO QUINTANA VELÁZQUEZ | LCDO. JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 147504 | EDGARDO R CASTRO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 640749 | EDGARDO R COLOMBIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 147505 | EDGARDO R JIMENEZ CALDERIN | PO BOX 3713 | | | | GUAYNABO | PR | 00970-3713 | |
| 640455 | EDGARDO R JIMENEZ CALDERIN | PO BOX 8765 | | | | SAN JUAN | PR | 00910 | |
| 640750 | EDGARDO R JOVET SOLDEVILA | CAPARRA TERRACE | 1128 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 147506 | EDGARDO R MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 640751 | EDGARDO R PEREZ MALDONADO | QUINTAS DE SAN LUIS | F 1 DA VINCI | | | CAGUAS | PR | 00725 | |
| 640752 | EDGARDO R RAMON POLO | CONDOMINIO COMODORO | 14 CALLE IRIS PH 13 | | | CAROLINA | PR | 00979 | |
| 640753 | EDGARDO R RODRIUEZ SANTIAGO | HC 2 BOX 17045 Q | | | | ARECIBO | PR | 00612 | |
| 640754 | EDGARDO R ROSARIO ARZAN | ADDRESS ON FILE | | | | | | | |
| 147507 | EDGARDO R SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 640755 | EDGARDO R SOTO MORALES | URB LA ESPERANZA | CALLE C 6 F 30 | | | VEGA ALTA | PR | 00692 | |
| 147508 | EDGARDO R TRICOCHE CRUZ | ADDRESS ON FILE | | | | | | | |
| 640756 | EDGARDO R. SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 640757 | EDGARDO R. SERRANO CANALES | ADDRESS ON FILE | | | | | | | |
| 640758 | EDGARDO R.LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 147509 | EDGARDO R.LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 147510 | EDGARDO R.LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 147511 | EDGARDO RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 147512 | EDGARDO RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 640759 | EDGARDO RAMOS ORTIZ | URB REXMANOR | K 2 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 640760 | EDGARDO RAMOS PASTRANA | HC 52 BOX 2272 | | | | GARROCHALES | PR | 00652 | |
| 147513 | EDGARDO RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 640761 | EDGARDO RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 147514 | EDGARDO REILLO MERCADO | ADDRESS ON FILE | | | | | | | |
| 640763 | EDGARDO RENTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 640764 | EDGARDO RENTAS VARGAS | HC 3 BOX 12038 | | | | JUANA DIAZ | PR | 00795 | |
| 147515 | EDGARDO REYES | ADDRESS ON FILE | | | | | | | |
| 640765 | EDGARDO REYES RIVERA | CARMEN M GONZALEZ (TUTORA) | PARC LOARTE | PO BOX 5 | | BARCELONETA | PR | 00617 | |
| 640766 | EDGARDO REYES RIVERA | PO BOX 2899 | | | | MAYAGUEZ | PR | 00681 | |
| 640767 | EDGARDO RICHIEZ COLON | P O BOX 3020 | | | | YAUCO | PR | 00698-3020 | |
| 640768 | EDGARDO RIESTRA CANDELARIA | HC 01 BOX 4422 | | | | SABANA HOYOS | PR | 00688 | |
| 147516 | EDGARDO RIOS ACEVEDO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 147517 | EDGARDO RIOS ACEVEDO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147518 | EDGARDO RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 640769 | EDGARDO RIOS VELAZQUEZ | PO BOX 1455 | | | | AGUAS BUENAS | PR | 00703 | |
| 640456 | EDGARDO RIVERA AYALA | HC 01 BOX 8792 | | | | AGUAS BUENAS | PR | 00703 | |
| 147519 | EDGARDO RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 640771 | EDGARDO RIVERA CAMACHO | 18 CALLE PONCE DE LEON | | | | TOA ALTA | PR | 00953 | |
| 640770 | EDGARDO RIVERA CAMACHO | PO BOX 1600 | | | | COROZAL | PR | 00783 | |
| 147520 | EDGARDO RIVERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 640772 | EDGARDO RIVERA CINTRON | URB CONSTANCIA | 2092 CALLE FORTUNA | | | PONCE | PR | 00717-2233 | |
| 640773 | EDGARDO RIVERA GARCIA | CALLE 202 4 E 22 | URB COLINAS DE FAIRVIEW | | | TRUJILLO ALTO | PR | 00976 | |
| 842989 | EDGARDO RIVERA GARCIA | COLINAS DE FAIRVIEW | 4E22 CALLE 202 | | | TRUJILLO ALTO | PR | 00976-8212 | |
| 640774 | EDGARDO RIVERA HERNANDEZ | URB SANTA MARIA | 101 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927-6722 | |
| 147521 | EDGARDO RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 147522 | EDGARDO RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 2176511 | EDGARDO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 640775 | EDGARDO RIVERA NAVEDO | URB BRISAS DE MONTE CASINOS | 522 CALLE SIBONEY | | | TOA ALTA | PR | 00953 | |
| 640776 | EDGARDO RIVERA OROPEZA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 640777 | EDGARDO RIVERA OSORIO | RIO GRANDE STATE V | G 10 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 640779 | EDGARDO RIVERA PADILLA | URB LOMAS VERDES | 2 U 8 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 640778 | EDGARDO RIVERA PADILLA | VALLE DEL REY | 4817 CALLE 6 | | | PONCE | PR | 00728-3514 | |
| 640780 | EDGARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 147523 | EDGARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 147524 | EDGARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 640457 | EDGARDO RIVERA RODRIGUEZ | HC 3 BOX 11115 | | | | CAMUY | PR | 00627-9717 | |
| 147525 | EDGARDO RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 147526 | EDGARDO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 147527 | EDGARDO RIVERA SIFONTE | ADDRESS ON FILE | | | | | | | |
| 147528 | EDGARDO RIVERA VEGA | BOX 11905 | | | | YAUCO | PR | 00698 | |
| 640781 | EDGARDO RIVERA VEGA | P O BOX 1069 | | | | ADJUNTAS | PR | 00601 | |
| 640782 | EDGARDO ROBLES | HC 01 BOX 4073 | | | | LOIZA | PR | 00772 | |
| 640783 | EDGARDO ROCHER ROSA | REPARTO MARQUEZ | 114 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 640785 | EDGARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640784 | EDGARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640786 | EDGARDO RODRIGUEZ ACEVEDO | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 147529 | EDGARDO RODRIGUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 147530 | EDGARDO RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 147531 | EDGARDO RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147532 | EDGARDO RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 640787 | EDGARDO RODRIGUEZ COLON | URB ALTA VISTA | T 13 CALLE 17 | | | PONCE | PR | 00731 | |
| 640788 | EDGARDO RODRIGUEZ ESTRELLA | URB VILLAS DE LA PLAYA | 312 CALLE ISLA VERDE | | | VEGA BAJA | PR | 00693 | |
| 147533 | EDGARDO RODRIGUEZ FALCHE | 10 URB PASEO DE LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 640789 | EDGARDO RODRIGUEZ FALCHE | URB ESTANCIAS DE YAUCO | C 6 CALLE ZAFIRO | | | YAUCO | PR | 00698 | |
| 2174904 | EDGARDO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 640790 | EDGARDO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 842990 | EDGARDO RODRIGUEZ LUGO DBA RE-NACE PIONEROS | PMB 8182 | PO BOX 6000 | | | ARECIBO | PR | 00612-6010 | |
| 640791 | EDGARDO RODRIGUEZ PACHECO | PMB 1112 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 147534 | EDGARDO RODRIGUEZ PROMOTIONS INC | 1142 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 640792 | EDGARDO RODRIGUEZ RIVERA | 1 URB SANTA JUANITA | CALLE 29 II-2 | | | BAYAMON | PR | 00956 | |
| 640793 | EDGARDO RODRIGUEZ RIVERA | URB ROMANI | B 31 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00926 | |
| 640796 | EDGARDO RODRIGUEZ RODRIGUEZ | BOX 501 | | | | OROCOVIS | PR | 00720 | |
| 640795 | EDGARDO RODRIGUEZ RODRIGUEZ | RETO ESPERANZA | H 4 CALLE 6 | | | YAUCO | PR | 00698 | |
| 640794 | EDGARDO RODRIGUEZ RODRIGUEZ | UNIV INTERAMERICANA DE P R CARR 1 | OFIC DE VETERANOS 104 PQUE IND | | | MERCEDITA | PR | 00715-1602 | |
| 147535 | EDGARDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 147536 | EDGARDO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 147537 | EDGARDO RODRIGUEZ TROSSI | ADDRESS ON FILE | | | | | | | |
| 640797 | EDGARDO RODRIGUEZ VAZQUEZ | HC 02 BOX 9775 | | | | JUANA DIAZ | PR | 00795 | |
| 640798 | EDGARDO ROLON VIERA | ADDRESS ON FILE | | | | | | | |
| 147538 | Edgardo Rolón Viera | ADDRESS ON FILE | | | | | | | |
| 147539 | EDGARDO ROMAN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 640799 | EDGARDO ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 640800 | EDGARDO ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640801 | EDGARDO ROSA VAZQUEZ | P O BOX 37514 | | | | SAN JUAN | PR | 00937 | |
| 640802 | EDGARDO ROSADO | ADDRESS ON FILE | | | | | | | |
| 640803 | EDGARDO ROSADO ALEJANDRO | P O BOX 1230 | | | | JUNCOS | PR | 00777 | |
| 640804 | EDGARDO ROSADO DELGADO | 205 TANCA APT 1 | | | | SAN JUAN | PR | 00902 | |
| 147540 | EDGARDO ROSADO E ISRAEL ROSADO | ADDRESS ON FILE | | | | | | | |
| 147541 | EDGARDO ROSADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 147542 | EDGARDO ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640805 | EDGARDO ROSADO ROSARIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640806 | EDGARDO ROSADO SOLIVAN | P O BOX 332 | | | | CIDRA | PR | 00739 | |
| 640807 | EDGARDO ROSADO TORRES | APTO 1754 | | | | ARECIBO | PR | 00613 | |
| 640808 | EDGARDO ROSARIO DOMINICCI | ADDRESS ON FILE | | | | | | | |
| 640809 | EDGARDO ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147543 | EDGARDO ROSARIO LAW OFFICES | ADDRESS ON FILE | | | | | | | |
| 147544 | EDGARDO ROSARIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 147545 | EDGARDO ROSARIO SOLANO | ADDRESS ON FILE | | | | | | | |
| 640810 | EDGARDO RUISANCHEZ VAZQUEZ | URB METROPOLIS | B 43 C/ 11 | | | CAROLINA | PR | 00987 | |
| 640811 | EDGARDO RUIZ CABALLERO | PO BOX 191409 | | | | SAN JUAN | PR | 00919-1409 | |
| 842991 | EDGARDO RUIZ CORA | COND PARQUE EL SEÑORIAL | 251 AVE WINSTON CHURCHILL APT 10 | | | SAN JUAN | PR | 00926-6621 | |
| 147546 | EDGARDO RUIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 640812 | EDGARDO RUIZ PEREZ | PO BOX 895 | | | | AGUADILLA | PR | 00605-0895 | |
| 147547 | EDGARDO RUIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 640813 | EDGARDO RYAN RIJOS,JULIA E CRUZ & | JOSE A RODRIGUEZ JIMENEZ | PLAZA CAROLINA STATION | P O BOX 9267 | | CAROLINA | PR | 00988-9267 | |
| 147548 | EDGARDO S BARRETO DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 640814 | EDGARDO S CASTELLANOS | 7MA SECCION LEVITTOWN LAKES | JN 9 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| 147549 | EDGARDO S PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 640815 | EDGARDO S SANTIAGO RIVERA | COM SAN LUIS | 17 CALLE CANA | | | AIBONITO | PR | 00705 | |
| 147550 | EDGARDO S. BARRETO DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 147551 | EDGARDO SAEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 147552 | EDGARDO SAEZ ORTIZ | 244 CALLE DOMINGO COLON | | | | AIBONITO | PR | 00705 | |
| 640816 | EDGARDO SAEZ ORTIZ | SAN LUIS | 244 CALLE DOMINGO COLON | | | AIBONITO | PR | 00705 | |
| 640817 | EDGARDO SALABERRIOS CORREA | BO JAREALITOS | 222 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 640818 | EDGARDO SALVA GARCIA | LOIZA VALLEY | E 210 VIOLETA | | | CANOVANAS | PR | 00729 | |
| 147553 | EDGARDO SANABRIA MARIANI | COND PANORAMA PLAZA | BUZON 706 CALLE 11 FINAL | | | SAN JUAN | PR | 00926 | |
| 640819 | EDGARDO SANABRIA MARIANI | CONDOMINIO PANORAMA PLAZA | BUZON 706 CALLE 11 FINAL | | | SAN JUAN | PR | 00926 | |
| 147554 | EDGARDO SANABRIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 147555 | EDGARDO SANCHEZ BELLBER | ADDRESS ON FILE | | | | | | | |
| 640820 | EDGARDO SANCHEZ COLON | P O BOX 434 | | | | SANTA ISABEL | PR | 00757 | |
| 640821 | EDGARDO SANCHEZ CRUZ | HC 67 BOX 13503 | | | | BAYAMON | PR | 00956 | |
| 640822 | EDGARDO SANCHEZ HERNANDEZ | P O BOX 7 | | | | BARCELONETA | PR | 00617 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640823 | EDGARDO SANCHEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 640824 | EDGARDO SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 640825 | EDGARDO SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 147556 | EDGARDO SANCHEZ WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 147557 | EDGARDO SANTANA PENA | ADDRESS ON FILE | | | | | | | |
| 640826 | EDGARDO SANTIAGO | URB VISTA DEL MAR | 3123 CALLE ESPADA | | | PONCE | PR | 00731 | |
| 640828 | EDGARDO SANTIAGO CRUZ | PO BOX 1133 | | | | SABANA GRANDE | PR | 00637 | |
| 640827 | EDGARDO SANTIAGO CRUZ | RIO CRISTAL | 557 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 147558 | EDGARDO SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 147559 | EDGARDO SANTIAGO ESPADA | ADDRESS ON FILE | | | | | | | |
| 640830 | EDGARDO SANTIAGO GUZMAN | URB VERSALLES | P 10 CALLE CARBONELL | | | BAYAMON | PR | 00957 | |
| 640832 | EDGARDO SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 640833 | EDGARDO SANTIAGO MARCANO | BO MALPICA | HC 02 BOX 17132 | | | RIO GRANDE | PR | 00745-9717 | |
| 147560 | EDGARDO SANTIAGO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 147561 | EDGARDO SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147562 | EDGARDO SANTIAGO PEREZ | ARQUIMEDES GIERBOLONI | PO BOX 1098 | | | | PR | 00769 | |
| 640458 | EDGARDO SANTIAGO RODRIGUEZ | HC 2 BOX 6403 | | | | ADJUNTAS | PR | 00601 | |
| 147563 | EDGARDO SANTIAGO RODRIGUEZ Y/O YOLANDA | PEREZ SANTIAGO | COMUNIDAD PROVINCIA SOLAR 532 | | | JUANA DIAZ | PR | 00796 | |
| 640834 | EDGARDO SANTIAGO RUIZ | MONT BLANK | EDIF 4 APT 56 | | | YAUCO | PR | 00698 | |
| 640835 | EDGARDO SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 640836 | EDGARDO SANTIAGO VALENTIN | AVE BAIROA | BF 13 SUITE C | | | CAGUAS | PR | 00725 | |
| 640837 | EDGARDO SANTIAGO VALENTIN | PO BOX 1311 | | | | COROZAL | PR | 00783 | |
| 640838 | EDGARDO SANTO BELLO | HC 1 BOX 7271 | | | | CANOVANAS | PR | 00729 | |
| 640839 | EDGARDO SANTOS BURGOS | PO BOX 798 | | | | VILLALBA | PR | 00766 | |
| 147564 | EDGARDO SANTOS FEBRES | ADDRESS ON FILE | | | | | | | |
| 147565 | EDGARDO SANTOS PENA | ADDRESS ON FILE | | | | | | | |
| 640840 | EDGARDO SEDA MARTINEZ | P O BOX 1150 | | | | LAJAS | PR | 00667 | |
| 147568 | EDGARDO SEGARRA COSTA | ADDRESS ON FILE | | | | | | | |
| 147569 | EDGARDO SERPA OCASIO | ADDRESS ON FILE | | | | | | | |
| 640841 | EDGARDO SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 640842 | EDGARDO SERRANT ESPADA | D 79 URB MONSERRATE | | | | SALINAS | PR | 00751 | |
| 147570 | EDGARDO SEVILLA ROBLES | ADDRESS ON FILE | | | | | | | |
| 147571 | EDGARDO SOTO | ADDRESS ON FILE | | | | | | | |
| 147572 | EDGARDO SOTO CRESPO | ADDRESS ON FILE | | | | | | | |
| 640843 | EDGARDO SOTO CUBERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147573 | EDGARDO SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 640844 | EDGARDO SOTO RUIZ | HC 03 BOX 29783 | | | | AGUADA | PR | 00602 | |
| 640845 | EDGARDO SOTO SOLIS | HC 01 BOX 10426 | | | | COAMO | PR | 00769 | |
| 640846 | EDGARDO SOTO VEGA | BO 59 | CALLE FLORIDA | | | ISABELA | PR | 00662 | |
| 147574 | EDGARDO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 147575 | EDGARDO SUAREZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 147576 | EDGARDO SUSANO GONZALEZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 147577 | EDGARDO T COLON COLON | ADDRESS ON FILE | | | | | | | |
| 640847 | EDGARDO TERRON RUIZ | SABANA LLANAS | 429 CALLE CHEVERE | | | RIO PIEDRAS | PR | 00923 | |
| 147578 | EDGARDO TIRADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 640848 | EDGARDO TORMOS PICON | VILLA CAPARRA | 37 CALLE G | | | GUAYNABO | PR | 00966 | |
| 640849 | EDGARDO TORRENS | PO BOX 9028 | | | | CAGUAS | PR | 00726 | |
| 640850 | EDGARDO TORRES / EQUIP INDIOS ARECIBO | HC 2 BOX 14297 | | | | ARECIBO | PR | 00612 | |
| 640851 | EDGARDO TORRES BAEZ | 2847 N SAWYER AVE | | | | CHICAGO | IL | 60618 | |
| 640852 | EDGARDO TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 640853 | EDGARDO TORRES CABALLERO | CUARTA EXT COLINAS DE FAIR VIEW | 9 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 147579 | EDGARDO TORRES CENTENO | ADDRESS ON FILE | | | | | | | |
| 640854 | EDGARDO TORRES COLON | HC 02 BOX 5480 2 | | | | COAMO | PR | 00769 | |
| 147581 | EDGARDO TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147582 | EDGARDO TORRES HUERTAS | ADDRESS ON FILE | | | | | | | |
| 147583 | EDGARDO TORRES MARCANO | ADDRESS ON FILE | | | | | | | |
| 640855 | EDGARDO TORRES MELENDEZ | VILLA CAROLINA | 222-5 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 640856 | EDGARDO TORRES MERCADO | URB VILLA CAROLINA | D34 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 147584 | EDGARDO TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 640857 | EDGARDO TORRES ORTIZ | URB COVADONGA | 1-F29 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 147585 | EDGARDO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 147586 | EDGARDO TORRES QUIÑONEZ | LCDA. EVELYN T. MÁRQUEZ ESCOBAR | BUFETE RIVERA ORTIZ & ASOCIADOS-PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 147588 | EDGARDO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 147589 | EDGARDO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147590 | EDGARDO TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 640859 | EDGARDO TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 640860 | EDGARDO TORRES SOTO | HC 4 BOX 15352 | | | | LARES | PR | 00669 | |
| 640861 | EDGARDO TORRES TORRES | P O BOX 693 | | | | CAYEY | PR | 00737 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147591 | EDGARDO TRINIDAD TOLLENS | ADDRESS ON FILE | | | | | | | |
| 147592 | EDGARDO TRON COSO | ADDRESS ON FILE | | | | | | | |
| 147593 | EDGARDO U PAGAN CACHO | ADDRESS ON FILE | | | | | | | |
| 147594 | EDGARDO VALCARCEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640862 | EDGARDO VALENTIN C\O LCDO EFRAIN LOPEZ | COND PARQUE CENTRAL | EDIF LAUREL N 4 | | | SAN JUAN | PR | 00918 | |
| 147595 | EDGARDO VALENTIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 147596 | EDGARDO VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147597 | EDGARDO VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 842992 | EDGARDO VARGAS SANTANA | RIO ABAJO | 56 35 CALLE PROGRESO | | | VEGA BAJA | PR | 00693 | |
| 147598 | EDGARDO VAZQUEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 147599 | EDGARDO VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 147600 | EDGARDO VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 147601 | EDGARDO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 147602 | EDGARDO VAZQUEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 147603 | EDGARDO VEGA AMARO | ADDRESS ON FILE | | | | | | | |
| 147604 | EDGARDO VEGA CORREA | ADDRESS ON FILE | | | | | | | |
| 147605 | EDGARDO VEGA DELGADO | ADDRESS ON FILE | | | | | | | |
| 640863 | EDGARDO VEGA ORTIZ | HC 3 BOX 11289 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 147606 | EDGARDO VEGA, INC. | PO BOX 1419 | | | | SAN GERMAN | PR | 00683 | |
| 147607 | EDGARDO VEGUILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2067437 | Edgardo Veguilla Gonzalez, Esq | ADDRESS ON FILE | | | | | | | |
| 640864 | EDGARDO VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 640865 | EDGARDO VELAZQUEZ VELAZQUEZ | URB SAN AGUSTIN 411 | CALLE SOLDADO ALCIDEZ REYES | | | SAN JUAN | PR | 00928 | |
| 640866 | EDGARDO VELEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 147608 | EDGARDO VELEZ GONZALEZ | 1504 CAMINO ZOOLOGICO | | | | MAYAGUEZ | PR | 00682 | |
| 640867 | EDGARDO VELEZ GONZALEZ | HC 01 BOX 7325 | | | | BARCELONETA | PR | 00617 | |
| 640868 | EDGARDO VELEZ ROSADO | HC 5 BOX 60747 | | | | MAYAGUEZ | PR | 00680 | |
| 640869 | EDGARDO VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 147609 | EDGARDO VERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147610 | EDGARDO VERA RAMON | ADDRESS ON FILE | | | | | | | |
| 640870 | EDGARDO VIERA TORRES Y MYRNA T PAGAN | ADDRESS ON FILE | | | | | | | |
| 842993 | EDGARDO VILLALOBOS RODRIGUEZ | URB BORINQUEN | E46 CALLE MARIANA BRACETTI | | | CABO ROJO | PR | 00623-3348 | |
| 147611 | EDGARDO VOLMAR CABASSA | ADDRESS ON FILE | | | | | | | |
| 147612 | EDGARDO X CALO MATOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640871 | EDGARDO X GARCIA FELICIANO | HC 3 BOX 29507 | | | | AGUADA | PR | 00602 | |
| 640872 | EDGARDO X GONZALES CRUZ | 29 CALLE ARIOSTO | | | | ARECIBO | PR | 00612 | |
| 147613 | EDGARDO Y ALFARO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640873 | EDGARDO Y MARTINEZ LEBRON | BOX 3190 | | | | JUNCOS | PR | 00777 | |
| 147614 | EDGARDO ZAPATA TORRES | ADDRESS ON FILE | | | | | | | |
| 147615 | EDGARDO ZAPATA TORRES | ADDRESS ON FILE | | | | | | | |
| 147616 | EDGARDO ZAPATA TORRES | ADDRESS ON FILE | | | | | | | |
| 147617 | EDGARDO ZAYAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 147618 | EDGARDO ZAYAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 147619 | EDGARIS F LEON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 640874 | EDGARS MUSIC WORLD | P O BOX 505 | | | | AGUADILLA | PR | 00605 | |
| 147620 | EDGARYS ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 640875 | EDGE CONSULTING GROUP | 169 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911-1967 | |
| 147621 | EDGE GROUP , INC | 169 DEL PARQUE ST | | | | SAN JUAN | PR | 00911 | |
| 147622 | EDGE LEGAL STRATEGIES PSC | B5 CALLE TABONUCO | STE 216 PMB 298 | | | GUAYNABO | PR | 00968-3022 | |
| 147623 | EDGE LEGAL STRATEGIES PSC | CITIBANK TOWER PISO 12 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 2073215 | Edge Legal Strategies, P.S.C | 252 Ave. Poncede Leon, Suite 1200 | | | | San Juan | PR | 00918 | |
| 2175073 | EDGE LEGAL STRATEGIES, PSC | 252 PONCE DE LEON AVE | CITIBANK TOWER PISO 12 | | | SAN JUAN | PR | 00918 | |
| 1648435 | Edge Legal Strategies,PSC | ADDRESS ON FILE | | | | | | | |
| 147624 | EDGENUITY, INC | 7303 EAST EARLL DR. SCOTTSDALE | | | | SCOTTDALE | AZ | 85251 | |
| 147625 | EDGRALY REYES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 640876 | EDHERT RIVERA LANDRON | ADDRESS ON FILE | | | | | | | |
| 147626 | EDHILMARIE CARRILLO / EDHILMA M FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 640877 | EDI EDUCATIONAL DIRECTORIES INC | PO BOX 68097 | | | | SCHAMBURG | IL | 60168-0097 | |
| 640878 | EDIA E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640879 | EDIA M GONZALEZ PEREZ | COND EL BILBAO | 121 APT 701 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 640880 | EDIA ROSARIO ROSA | HC 01 BOX 5853 | | | | CAMUY | PR | 00627 | |
| 640881 | EDIA S LEBRON | ADDRESS ON FILE | | | | | | | |
| 640882 | EDIA S LEBRON | ADDRESS ON FILE | | | | | | | |
| 640883 | EDIA TORRES LLADO | BO PILETAS | HC 01 BOX 3136 | | | LARES | PR | 00669 | |
| 147627 | EDIAMAR OFFICE SUPPLY | 92 BAJOS AVE ROOSEVELT | | | | HUMACAO | PR | 00791 | |
| 147628 | EDIAMAR OFFICE SUPPLY | URB BUZO | B8 CALLE 2 | | | HUMACAO | PR | 00971 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 147629 | EDIAN SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 147630 | EDIBAL GUERRA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 640884 | EDIBAL GUILLOTY MUNOZ | URB RAMIREZ DE ARELLANO | 12 CALLE RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00680 | |
| 147631 | EDIBEL CRISTINA RAMOS JUNQUERA | ADDRESS ON FILE | | | | | | | |
| 147632 | EDIBEL RODRIGUEZ DOBLE | ADDRESS ON FILE | | | | | | | |
| 842994 | EDIBERTO A VELEZ MORALES | PO BOX 2712 | | | | SAN SEBASTIAN | PR | 00685-3003 | |
| 640885 | EDIBERTO AQUINO BORRERO | HC 04 BOX 43041 | | | | LARES | PR | 00669 | |
| 640886 | EDIBERTO CACERES MERCADO | ADDRESS ON FILE | | | | | | | |
| 147633 | EDIBERTO CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 147634 | EDIBERTO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 147635 | EDIBERTO HERNANDEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 640887 | EDIBERTO JIMENEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 640888 | EDIBERTO JIMENEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 842995 | EDIBERTO LOPEZ IRIZARRY | PO BOX 327 | | | | LARES | PR | 00669-0327 | |
| 640889 | EDIBERTO LOPEZ SANTAIAGO | P O BOX 195513 | | | | SAN JUAN | PR | 00919-5513 | |
| 640890 | EDIBERTO MONTALVO MORALES | HC 09 BOX 2800 | | | | SABANA GRANDE | PR | 00637 | |
| 640891 | EDIBERTO NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 147636 | EDIBERTO OTANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 147637 | EDIBERTO QUINONES VERA | ADDRESS ON FILE | | | | | | | |
| 640892 | EDIBERTO RIOS LOPEZ | URB TURABO GARDENS | K 14 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 640893 | EDIBERTO RODRIGUEZ MORALES | URB SAN MARTIN 40 | | | | UTUADO | PR | 00641 | |
| 640894 | EDIBERTO ROMAN GONZALEZ | BO PILETAS | HC 01 BOX 3326 | | | LAJAS | PR | 00669 | |
| 640895 | EDIBERTO ROMERO LLOVET | ADDRESS ON FILE | | | | | | | |
| 640896 | EDIBERTO TORRES LOPEZ | HC 3 BOX 8149 | | | | LARES | PR | 00669-9503 | |
| 147638 | EDIBERTO VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 640897 | EDIBURGA ARAGONES DE LEON | BOX 697 | | | | HORMIGUEROS | PR | 00660 | |
| 147639 | EDIC COLLEGE | P.O. BOX 9120 URB CAGUAS NORTE | | | | CAGUAS | PR | 00726-9120 | |
| 842996 | EDIC COLLEGE | PO BOX 9120 | | | | CAGUAS | PR | 00726-9120 | |
| 771031 | EDIC COLLEGE INC. | PO BOX 9120 | | | | CAGUAS | PR | 00726 | |
| 640898 | EDICDA CHARRIEZ | RR 02 BOX 8084 | | | | TOA ALTA | PR | 00953 | |
| 147642 | EDICEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147643 | EDICER ORENGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 147644 | EDICER RAMIREZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147645 | EDICER RAMÍREZ OLIVENCIA | LCDA. BEATRIZ CAY VÁZQUEZ- ABOGADA DEMANDANTE | PO BOX 1809 | | | CAGUAS | PR | 00727-1809 | |
| 147646 | EDICER RAMÍREZ OLIVENCIA | LCDA. DOLLIE MAR PÉREZ RAMOS- ABOGADA DEMANDANTE | PO BOX 3285 | | | CAGUAS | PR | 00726-3285 | |
| 1419618 | EDICER RAMÍREZ, OLIVENCIA | BEATRIZ CAY VÁZQUEZ | PO BOX 1809 | | | CAGUAS | PR | 00727-1809 | |
| 147647 | EDICIONES CIRCULO INC | FLAMINGO TERRACE | B 9 MARGINAL | | | BAYAMON | PR | 00957 | |
| 147648 | EDICIONES ENLACE DE PR INC | P O BOX 79762 | | | | CAROLINA | PR | 00984-9762 | |
| 147649 | EDICIONES HURACAN INC | 874 BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00925 | |
| 640899 | EDICIONES INTERNACIONALES THE AIRLINES | P O BOX 40932 | | | | SAN JUAN | PR | 00940932 | |
| 147650 | EDICIONES NORTE INC | PO BOX 29461 | | | | SAN JUAN | PR | 00929 | |
| 842997 | EDICIONES NUEVA AURORA | PO BOX 360411 | | | | SAN JUAN | PR | 00936-0411 | |
| 147651 | EDICIONES PUERTO INC | PO BOX 9066272 | | | | SAN JUAN | PR | 00906-6272 | |
| 842998 | EDICIONES PUERTO, INC. | PO BOX 9090 | | | | SAN JUAN | PR | 00908 | |
| 147652 | EDICIONES SANTILLANA | PO BOX 5462 | | | | HATO REY | PR | 00922 | |
| 147653 | EDICIONES SANTILLANA INC | CENTRO DISTRIBUCION AMELIA | 34 ESQ D CALLE F | | | GUAYNABO | PR | 00968 | |
| 147654 | EDICIONES SANTILLANA INC | PO BOX 195462 | | | | SAN JUAN | PR | 00919-5462 | |
| 147655 | EDICIONES SANTILLANA INC | PO BOX 5462 | | | | SAN JUAN | PR | 00919 | |
| 830440 | Ediciones Santillana, Inc. | Attn: Daniel Sanz & Obed Betancourt | Avenida Roosevelt 1506 | | | Guaynabo | PR | 00968 | |
| 2150611 | EDICIONES SANTILLANA, INC. | ATTN: IGNACIO M. BAEZ, RESIDENT AGENT | P.O. BOX 195462 | | | SAN JUAN | PR | 00919 | |
| 2150612 | EDICIONES SANTILLANA, INC. | ATTN: IGNACIO M. ROMERO ROVIRA, RESIDENT AGENT | AVENIDA ROOSEVELT 1506 | | | GUAYNABO | PR | 00968 | |
| 640900 | EDICIONES SCHOLA CANTORUM | 1745 COLORADO | | | | SAN JUAN | PR | 00926 | |
| 830441 | Ediciones SM | Attn: Marisol Diaz | Barrio Palmas 776 | Calle 7, Suite 2 | | Calano | PR | 00962 | |
| 147656 | EDICIONES SM | PO BOX 50091 | | | | TOA BAJA | PR | 00950-0091 | |
| 147657 | EDICIONES SM | Y ORIENTAL BANK | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 147658 | EDICIONES SM, INC | PO BOX 50091 | | | | TOA BAJA | PR | 00950-0091 | |
| 640901 | EDICIONES UNIVERSAL INC | RIO PIEDRAS STA | PO BOX 20784 | | | SAN JUAN | PR | 00928 | |
| 147659 | EDICKSON MORALES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 640902 | EDICSON VALDERRAMA | AVE MONTECARLO | 172 PORTAL DE LA REINA | | | SAN JUAN | PR | 00924 | |
| 147660 | EDICTA FUENTES LANZO | ADDRESS ON FILE | | | | | | | |
| 640903 | EDICTA GOMEZ OLIVERO | JARDINES DE BORINQUEN | A 70 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 640904 | EDICTA LANZO PEREZ | PO BOX 382 | | | | LOIZA | PR | 00772 | |
| 147661 | EDICTA PIZARRO CASILLAS | ADDRESS ON FILE | | | | | | | |
| 147662 | EDICTO AYALA COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147663 | EDICTO MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 147664 | EDIE CORDERO | ADDRESS ON FILE | | | | | | | |
| 640905 | EDIE RUBERTE ROSARIO | 76 CALLE RAMON BAYRON | | | | MAYAGUEZ | PR | 00680 | |
| 640906 | EDIE VELAZQUEZ ROSARIO | PO BOX 363042 | | | | SAN JUAN | PR | 00936-3042 | |
| 640907 | EDIECER BRACERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 147665 | EDIEL CARRO SOLANO | LUIS SANTIAGO GONZALEZ | 130 AVE. WINSTON CHURCHILL PMB242 SUITE 937 | | | SAN JUAN | PR | 00926 | |
| 640908 | EDIEL MONTALVO RAMOS | URB SOMBRAS DEL REAL | 1019 CALLE GUAYACAN | | | COTO LAUREL | PR | 00780 | |
| 147666 | EDIER M PEREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 640909 | EDIEZER MORAN PABON | 24 CALLE EULOGIO | | | | VEGA BAJA | PR | 00693 | |
| 147667 | EDIFICA ENG CONS & MGMT GROUPPSC | 1353 AVE LUIS VIGOREAUX STE 277 | | | | GUAYNABO | PR | 00966-2715 | |
| 640910 | EDIFICADORA CONSTRUCTION CORP | PO BOX 40302 | | | | SAN JUAN | PR | 00940-0302 | |
| 640911 | EDIFICADORA SE | 1357 ASHFORD AVE SUITE 405 | | | | SAN JUAN | PR | 00907 | |
| 640912 | EDIFICADORA VAZQUEZ INC | PO BOX 306 | | | | NARANJITO | PR | 00719 | |
| 147668 | EDIFICARTE CA INC | 130 AVE WINSTON CHURCHILL | STE | | | SAN JUAN | PR | 00926 | |
| 856670 | EDIFICIO BULA | PEREZ DIEZ, RAFAEL | CTR. COM LAGUNA GARDENS OFIC. 300 | MARG BALDORIOTY | | CAROLINA | PR | 00983 | |
| 856201 | EDIFICIO BULA | PEREZ DIEZ, RAFAEL | PO BOX 190525 | | | SAN JUAN | PR | 00919 | |
| 834061 | Edificio Bula, Inc. | LCDO. Hector Figueroa Vincenty | San Francisco Street 310, Suite 32 | | | San Juan | PR | 00901 | |
| 837632 | EDIFICIO BULA, INC.. | CTR. COM LAGUNA GARDENS OFIC. 300 | MARG BALDORIOTY | | | CAROLINA | PR | 00983 | |
| 2137584 | EDIFICIO BULA, INC.. | PEREZ DIEZ, RAFAEL | CTR. COM LAGUNA GARDENS OFIC. 300 | MARG BALDORIOTY | | CAROLINA | PR | 00983 | |
| 2138196 | EDIFICIO BULA, INC.. | PEREZ DIEZ, RAFAEL | PO BOX 190525 | | | SAN JUAN | PR | 00919 | |
| 2163781 | EDIFICIO BULA, INC.. | PO BOX 190525 | | | | SAN JUAN | PR | 00919 | |
| 147669 | EDIFICIO PAOLA INC | 95 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 640913 | EDIFICIO TOLLINCHE S E | MEDICAL PHTHALMIC PLAZA | SUITE 208 CARR 2 KM 11.9 | | | BAYAMON | PR | 00959 | |
| 839945 | EDIFICIOS PÚBLICOS | Ave. José De Diego | Centro Gubernamental Minillas | Torre Norte, Piso 6 | | Santurce | PR | 00912 | |
| 839946 | EDIFICIOS PÚBLICOS | Box 41029 | Minillas Station | | | SAN JUAN | PR | 00940-1029 | |
| 2163452 | EDIFICIOS PÚBLICOS | CENTRO GUBERNAMENTAL DE JUNCOS, CALLE MUÑOZ RIVERA | | | | JUNCOS | PR | 00777 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2163451 | EDIFICIOS PÚBLICOS | Director Ejecutivo | Autoridad de Edificios Públicos | Apartado 41029 | | San Juan | PR | 00940-1029 | |
| 640914 | EDIFIKA ARQUITECTOS | EL REMANSO | D8 CALLE CATARATA | | | SAN JUAN | PR | 00926 | |
| 640915 | EDIGBERTO LOPEZ GONZALEZ | PARCELAS NIAGARES | | | | COAMO | PR | 00769 | |
| 147670 | EDIKEN SERVICE INC | HC 3 BOX 6647 | | | | RINCON | PR | 00677 | |
| 147671 | EDIL A CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 640916 | EDIL A IRIZARRY | 230 CALLE SAN IGNASIO | | | | MAYAGUEZ | PR | 00680 | |
| 147672 | EDIL A SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 147673 | EDIL A SEPULVEDA CARLO | ADDRESS ON FILE | | | | | | | |
| 147674 | EDIL CABAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640918 | EDIL CORALI RODRIGUEZ | HC 4 BOX 40230 | | | | MAYAGUEZ | PR | 00680 | |
| 147675 | EDIL DANOIS ROMAN | ADDRESS ON FILE | | | | | | | |
| 640920 | EDIL F GONZALEZ CARMONA | ISLA VERDE TOWER APT 2 F | | | | CAROLINA | PR | 00979 | |
| 640919 | EDIL F GONZALEZ CARMONA | JARDINES DE FRANCIA | APT 810 | | | SAN JUAN | PR | 00917 | |
| 147676 | EDIL FAUSTINO FLORES | ADDRESS ON FILE | | | | | | | |
| 147677 | EDIL HERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 640921 | EDIL I QUILES SEDA | URB BELMONTE | 57 OVEDO | | | MAYAGUEZ | PR | 00680 | |
| 147678 | EDIL M PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 640922 | EDIL M RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 640923 | EDIL MADERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 640924 | EDIL MONTES RODRIGUEZ | HC 02 BOX 23408 | | | | MAYAGUEZ | PR | 00680 | |
| 147679 | EDIL MUÑIZ MARRERO | LCDO. FREDDIE CRUZ RAMIREZ | LCDO. FREDDIE CRUZ RAMIREZ CALLE CARBONELL #120 A | | | CABO ROJO | PR | 00623 | |
| 147680 | EDIL MUÑIZ MARRERO | LCDO. JAIME V. BIAGGI BUSQUETS | LCDO. JAIME V. BIAGGI BUSQUETS PO BOX 1589 | | | MAYAGUEZ | PR | 00681-1589 | |
| 147682 | EDIL VELAZQUEZ COLON | 277 SAVANNAH REAL | | | | SAN LORENZO | PR | 00754 | |
| 640926 | EDIL VELAZQUEZ COLON | THOMAS VILLE PARK | CALLE NEPOMUSEMO EDIF 3 APT 3104 | | | CAROLINA | PR | 00985 | |
| 640925 | EDIL VELAZQUEZ COLON | URB BELLO MONTE | L 19 CALLE 10 | | | GUAYNABO | PR | 00970 | |
| 640928 | EDILBERTO ACEVEDO AROCHO | 90 CALLE BETANIA FINAL | SAINT JUST | | | CAROLINA | PR | 00976 | |
| 640927 | EDILBERTO ACEVEDO AROCHO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 147683 | EDILBERTO AGOSTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 640929 | EDILBERTO ARROYO VELEZ | 14 CALLE DE DIEGO | | | | SAN GERMAN | PR | 00683 | |
| 640930 | EDILBERTO AVILES LOPEZ | BO POLVORIN | 30 CALLE 10 | | | CAYEY | PR | 00736 | |
| 640931 | EDILBERTO AYALA ALMODOVAR | PO BOX 32278 | | | | PONCE | PR | 00732-2278 | |
| 147684 | EDILBERTO BEAUCHAMP VALLE | ADDRESS ON FILE | | | | | | | |
| 147685 | EDILBERTO BERRIOS DAVILA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640932 | EDILBERTO BERRIOS FEBLES | M 16 CERRO REAL | | | | GUAYNABO | PR | 00969 | |
| 147686 | EDILBERTO BRUNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640933 | EDILBERTO CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 147687 | EDILBERTO CEDENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147688 | EDILBERTO COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 147689 | EDILBERTO CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 640934 | EDILBERTO CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 147690 | EDILBERTO FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 147691 | EDILBERTO FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 147692 | EDILBERTO FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 147693 | EDILBERTO FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| 640935 | EDILBERTO GARCIA MARTIS | URB HNAS DAVILA | 441 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 2176066 | EDILBERTO GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 640936 | EDILBERTO GONZALEZ ORTIZ | PO BOX 396 | | | | SALINAS | PR | 00751 | |
| 640937 | EDILBERTO GONZALEZ ROSA | JARDINES DEL CARIBE 28 DD 15 | | | | PONCE | PR | 00731 | |
| 147695 | EDILBERTO GOTAY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 147696 | EDILBERTO LABOY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147697 | EDILBERTO LAVIENA CINTRON | ADDRESS ON FILE | | | | | | | |
| 640938 | EDILBERTO MALDONADO TORRES | P O BOX 1491 | | | | ARECIBO | PR | 00613 | |
| 842999 | EDILBERTO MENDEZ SANTIAGO | GLENVIEW GARDENS | N-19 CASA X-12 | | | PONCE | PR | 00731 | |
| 640939 | EDILBERTO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 843000 | EDILBERTO MONTALVO MORALES | BO MOLINA | HC 9 BOX 2800 | | | SABANA GRANDE | PR | 00637 | |
| 147698 | EDILBERTO NUNEZ CALDERO | ADDRESS ON FILE | | | | | | | |
| 640940 | EDILBERTO ORTIZ CRUZ | URB EL CONQUISTADOR | 116 AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 843001 | EDILBERTO ORTIZ REYES | PO BOX 1174 | | | | COAMO | PR | 00769-1174 | |
| 640941 | EDILBERTO PADUA VELEZ | BO LOPEZ BUZON | HC 01 BOX 3088 | | | ADJUNTAS | PR | 00601-9702 | |
| 640942 | EDILBERTO PEREZ MORALES | URB VERSALLES | 19 E CALLE 5 | | | BAYAMON | PR | 00959 | |
| 640943 | EDILBERTO RIVERA ROSARIO | RES LUIS LLORENS TORRES | EDIF 35 APT 723 | | | SAN JUAN | PR | 00913 | |
| 147699 | EDILBERTO ROSA VEGA | ADDRESS ON FILE | | | | | | | |
| 147700 | EDILBERTO ROSA VEGA | ADDRESS ON FILE | | | | | | | |
| 640944 | EDILBERTO ROSARIO Y LUZ NEREIDA COREANO | RR 4 BOX 1368 | | | | BAYAMON | PR | 00956 | |
| 640945 | EDILBERTO SANTIAGO DIAZ | URB RIVERVIEW | L 6 CALLE 10 | | | BAYAMON | PR | 00961-3830 | |
| 147701 | EDILBERTO SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 147702 | EDILBERTO SCHAUS ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 640946 | EDILBERTO TORRES ADAMS | P O BOX 476 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 843002 | EDILBERTO TORRES SANTIAGO | RR 8 BOX 1995 | SUITE 60 | | | BAYAMON | PR | 00956 | |
| 147703 | EDILBERTO TORRES TAPIA | ADDRESS ON FILE | | | | | | | |
| 147704 | EDILBERTO VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 640947 | EDILBERTO VALENTIN VALENTIN | HC 05 BOX 60768 | | | | MAYAGUEZ | PR | 00680 | |
| 640948 | EDILBERTO VIERA SOSTRE | HC 01 BOX 24244 | | | | VEGA BAJA | PR | 00693 | |
| 147705 | EDILBURGA FLORES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 640949 | EDILFREDO HERNANDEZ RUIZ | URB SAN FRANCISCO | 1686 CALLE JAZMIN | | | SAN JUAN | PR | 00927 | |
| 147706 | EDILI QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640950 | EDILIA CAMACHO RUIZ | ADDRESS ON FILE | | | | | | | |
| 640951 | EDILIA GUZMAN ACEVEDO | SANTA ROSA 11 | HC01 BOX 6591 | | | GUAYNABO | PR | 00971 | |
| 640952 | EDILIA M CELAYA VENEREO | URB COVADONGA | 1 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 147707 | EDILIA MEDINA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 640953 | EDILIA MIROSLAVA FLORES ROMERO | URB LOMAS DE CAROLINA | 2H 26 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 640954 | EDILIO M MARRERO ROBLES | HC 4 98033 | | | | AGUADILLA | PR | 00603 9784 | |
| 640955 | EDILIO PARRILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640956 | EDILLIAN PARRILLA APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 640957 | EDILMA DELGADO CARNIER | PARCELAS NUEVAS | HC 3 BOX 14468 | | | YAUCO | PR | 00968 | |
| 640958 | EDILMANUEL SANTOS VERA | ADDRESS ON FILE | | | | | | | |
| 640959 | EDILTRUDIS BERMUDEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 843003 | EDILTRUDIS BETANCOURT RIVERA | URB DOS PINOS | 778 CALLE VESTA | | | SAN JUAN | PR | 00923-2322 | |
| 640960 | EDILTRUDIS M BETANCOURT RIVERA | DOS PINOS | 778 CALLE VESTA | | | SAN JUAN | PR | 00923 | |
| 640961 | EDILTRUDIS PACHECO BELEN | PO BOX 1034 | | | | SAINT JUST | PR | 00978 | |
| 147708 | EDILTRUDIS PACHECO BELEN | PO BOX 610 | | | | TRUJILLO ALTO | PR | 00976 | |
| 640962 | EDILTRUDIS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640963 | EDILTRUDIS VAZQUEZ | PO BOX 534 | | | | MOROVIS | PR | 00687 | |
| 640964 | EDIMAS REJAS | PO BOX 3276 | | | | CAROLINA | PR | 00984 | |
| 640965 | EDIMBURGO MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 147709 | EDINA EYE PHYSICIANS & SURGEON | 14050 NICOLLET AVE S 101 | | | | BURNSVILLE | MN | 55337 | |
| 147710 | EDINEF BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147711 | EDINEF BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147712 | EDINELSON ROSA Y PRISCILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147713 | EDINES RODRIGUEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 147714 | EDINNETTE ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 147715 | EDINSON FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147716 | EDINSON RIVERA CASANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147717 | EDIRTH RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 147718 | EDIS PENA PENA | ADDRESS ON FILE | | | | | | | |
| 640966 | EDIS SANTIAGO RIVERA | EL TUQUE | M 21 CALLE H | | | PONCE | PR | 00728 | |
| 640967 | EDISBERTO LAGARES RUIZ | 18 CRUCE DAVILA | CARR 2 KM 56 9 | | | BARCELONETA | PR | 00617 | |
| 147719 | EDISBURGA RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 640968 | EDISH CATERING | CONSOLIDATED MEDICAL PLAZA | SUITE 003 | | | CAGUAS | PR | 00725 | |
| 843004 | Edisofer Sl | San Vicente Ferrer 71 | 28015 | | | Madrid | | | SPAIN |
| 147720 | EDISON A COLON | ADDRESS ON FILE | | | | | | | |
| 147721 | EDISON A PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 147722 | EDISON ALBINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147723 | EDISON AVILES DELIZ | ADDRESS ON FILE | | | | | | | |
| 147724 | EDISON BAEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 147725 | EDISON BURGOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 640970 | EDISON CASTRO ROMAN | HC 03 BOX 38215 | | | | AGUADILLA | PR | 00603 | |
| 147726 | EDISON CORA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 147727 | EDISON CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640971 | EDISON CRUZADO HERNANDEZ | URB TURABO GARDENS | X 33 CALLE 18 | | | CAGUAS | PR | 00727 | |
| 640969 | EDISON D LEON RIVERA | URB GLENVIEW GARDENS | N 12 CALLE E 10 | | | PONCE | PR | 00731 | |
| 640972 | EDISON DENIZARD CORTES | COOP VILLA KENNEDY | EDIF 3 APT 39 | | | SAN JUAN | PR | 00915 | |
| 640973 | EDISON ELECTRICAL | 2167 AVE PUERTO RICO | | | | SAN JUAN | PR | 00915 | |
| 640974 | EDISON ELECTRICAL CONTRACTORS | PO BOX 7036 | | | | SAN JUAN | PR | 00916-7036 | |
| 2174758 | EDISON ELECTRICAL CONTRACTORS CORP | P.O. BOX 7036 | | | | SAN JUAN | PR | 00916-7036 | |
| 147728 | EDISON IRIZARRY AMELY | ADDRESS ON FILE | | | | | | | |
| 640975 | EDISON LEGER ARROYO | HC 01 BOX 4248 | | | | NAGUABO | PR | 00918 9708 | |
| 640976 | EDISON LLUCH GARCIA | P O BOX 594 | | | | LAJAS | PR | 00667 | |
| 147729 | EDISON LUGO MATIAS | ADDRESS ON FILE | | | | | | | |
| 640977 | EDISON LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147730 | EDISON MARTELL OLAN | ADDRESS ON FILE | | | | | | | |
| 640978 | EDISON MATIAS MALDONADO | LAS MARGARITA | 456 CALLE BOBBY CAPO | | | PONCE | PR | 00728 | |
| 147731 | EDISON MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147732 | EDISON METUCHEN ORTHOPEDIC GROUP | 10 PARSONAGE RD | | | | EDISON | NJ | 08837 | |
| 640979 | EDISON MISLA ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 147733 | EDISON MISLA ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 640980 | EDISON MORALES | ADDRESS ON FILE | | | | | | | |
| 147734 | EDISON MORALES | ADDRESS ON FILE | | | | | | | |
| 147735 | EDISON NEGRON CARABALLO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147736 | EDISON NEGRON OCASIO | ADDRESS ON FILE | | | | | | | |
| 147737 | EDISON NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 147738 | EDISON ORENGO ESCALERA | ADDRESS ON FILE | | | | | | | |
| 640981 | EDISON ORTIZ ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 640982 | EDISON P CHANGO VARGAS | PO BOX 2039 | | | | MAYAGUEZ | PR | 00681 | |
| 147739 | EDISON PARES SANTIAGO/EDISON ENERGY | ENGINEERING | PMB 257 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 640983 | EDISON PARIS TORRELAS | HC 3 BOX 37927 | | | | MAYAGUEZ | PR | 00680 | |
| 640984 | EDISON PERES RIVERA | HC 01 BOX 4005 | | | | SALINAS | PR | 00751 | |
| 640985 | EDISON PEREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 147740 | EDISON PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 147741 | EDISON POLL MILLAN | ADDRESS ON FILE | | | | | | | |
| 147742 | EDISON RAMOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 147743 | EDISON RICAURTE MERCHAN | ADDRESS ON FILE | | | | | | | |
| 147744 | EDISON RISK LLC | 134 NE 1ST AVENUE | | | | ELRAY BEACH | FL | 33444 | |
| 640986 | EDISON RIVERA FRANQUI | P O BOX 32243 | | | | PONCE | PR | 00732-2243 | |
| 640987 | EDISON RIVERA SURITA | BO MONTE GRANDE | 22 A CALLE AMALIA | | | CABO ROJO | PR | 00623 | |
| 640988 | EDISON RODRIGUEZ MERCADO | LOMAS VERDE | 4 E 20 CALLE ROBLE | | | BAYAMON | PR | 00956 | |
| 147745 | EDISON RODRIGUEZ MERCADO | LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 147746 | EDISON RODRIGUEZ PABON | ADDRESS ON FILE | | | | | | | |
| 147747 | EDISON RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 147748 | EDISON RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147749 | EDISON ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 640989 | EDISON SANABRIA PEREZ | PO BOX 935 | | | | GUAYNABO | PR | 00970 | |
| 147750 | EDISON SANABRIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 640990 | EDISON SORRENTINI VELEZ | H 2133 EL BATEY | | | | FAJARDO | PR | 00738 | |
| 147751 | EDISON SUAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 640991 | EDISON TORO AGUILAR | ADDRESS ON FILE | | | | | | | |
| 640992 | EDISON VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 640993 | EDISON VELEZ MORALES | APARTADO 577 | | | | SAN GERMAN | PR | 00683 | |
| 147752 | EDISON ZAYAS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 147753 | EDISON, FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 640995 | EDITA GONZALEZ HANE | 1132 CALLE VALLEJO | | | | SAN JUAN | PR | 00925 | |
| 843005 | EDITA MARRERO MORA | HC 1 BOX 2661 | | | | LOIZA | PR | 00772 | |
| 640996 | EDITA MORALES VALLE | URB REXVILLE AS | 8 CALLE 61 | | | BAYAMON | PR | 00957 | |
| 147754 | EDITH A GARCIA ANGULO | ADDRESS ON FILE | | | | | | | |
| 640998 | EDITH A HERNANDEZ MENDEZ | BO OBRERO | 483 C/ CORTIJO | | | SAN JUAN | PR | 00915 | |
| 640999 | EDITH A MALDONADO ALVAREZ | URB RIO HONDO1 | D 56 CALLE RIO CASEY | | | BAYAMON | PR | 00961 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641001 | EDITH A ORSINI LUGO | URB SIERRA BAYAMON | 1 BLQ 44 CALLE 38 | | | BAYAMON | PR | 00961 | |
| 147755 | EDITH A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 641002 | EDITH A SAN MIGUEL | URB SANTA RITA | 994 CALLE PELEGRINA | | | SAN JUAN | PR | 00925 | |
| 641003 | EDITH ACEVEDO BONANO | URB MARIOLGA | H8 CALLE SAN BERNARDO | | | CAGUAS | PR | 00725-1400 | |
| 147756 | EDITH ACEVEDO COSME | ADDRESS ON FILE | | | | | | | |
| 147757 | EDITH APONTE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 641005 | EDITH APONTE TORRES | PO BOX 1076 | | | | VILLALBA | PR | 00766 | |
| 641006 | EDITH ARCE HERNANDEZ | URB LA MADELINE | P 30 CALLE CORAL | | | TOA ALTA | PR | 00953 | |
| 147758 | EDITH AVILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 147759 | EDITH AVILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 147760 | EDITH AVILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 147761 | EDITH B RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 147762 | EDITH B SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147763 | EDITH BABILONIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147764 | EDITH BAEZ DE COSME | ADDRESS ON FILE | | | | | | | |
| 641007 | EDITH BARROS ESTRADA | ADDRESS ON FILE | | | | | | | |
| 641009 | EDITH BERRIOS CINTRON | HC 01 BOX 6850 | | | | LAS PIEDRAS | PR | 00771 | |
| 641008 | EDITH BERRIOS CINTRON | PO BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 147765 | EDITH BISBAL | ADDRESS ON FILE | | | | | | | |
| 641010 | EDITH BONILLA GONZALEZ | HC 5 BOX 59196 | | | | CAGUAS | PR | 00725 | |
| 641011 | EDITH BRAUN BERGER | PO BOX 6556 | | | | SAN JUAN | PR | 00914 | |
| 641012 | EDITH BRIGNONI DE NIEVES | URB HORIZONTES | 1 CALLE PARAISO | | | GURABO | PR | 00778 | |
| 641013 | EDITH BULTRON SANTAELLA | JARDINES DE BERWIND | EDIF 5 APT 124 | | | SAN JUAN | PR | 00924 | |
| 147766 | EDITH C BLANCO | ADDRESS ON FILE | | | | | | | |
| 641015 | EDITH C CAJIGAS IRIZARRY | PO BOX 1065 | | | | PONCE | PR | 00733 | |
| 641014 | EDITH C CAJIGAS IRIZARRY | PO BOX 7555 | | | | PONCE | PR | 00732 | |
| 641016 | EDITH CABALLERO DE GOLDERO | COLINAS DE FAIR VIEW | 4 P 17 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 641017 | EDITH CARAMBOT MAESO | VILLA PALMERAS 222 | CALLE JUNCOS | | | SAN JUAN | PR | 00915 | |
| 147768 | EDITH CASTILLO CARRASCO | ADDRESS ON FILE | | | | | | | |
| 641018 | EDITH CASTRO CABAN | ADDRESS ON FILE | | | | | | | |
| 147769 | EDITH CEDENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 641019 | EDITH CORDERO ROBLES | ADDRESS ON FILE | | | | | | | |
| 641020 | EDITH COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 641021 | EDITH CRESPO PEREZ | ADDRESS ON FILE | | | | | | | |
| 641022 | EDITH CRUZ GRANELL | ADDRESS ON FILE | | | | | | | |
| 147770 | EDITH D BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 147771 | EDITH D BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641023 | EDITH D VIRUET RUBERT | URB SANTA MARIA | C 24 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 641024 | EDITH DE JESUS DE JESUS | HC 3 BOX 12934 | | | | YABUCOA | PR | 00767 | |
| 641026 | EDITH DE JESUS VEGA | FERNANDEZ JUNCOS STA | BOX 8202 | | | SAN JUAN | PR | 00910 | |
| 641025 | EDITH DE JESUS VEGA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 147772 | EDITH DEL MAR GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 641027 | EDITH DEL TORO MORALES | BO PARIS | CARR 306 KM 2 8 | | | LAJAS | PR | 00667 | |
| 641028 | EDITH DIAZ FERANANDEZ | ALTURAS DE BUSO | 10 A CALLE 3 | | | HUMACAO | PR | 00791 | |
| 147773 | EDITH E GUTIERREZ CURET | ADDRESS ON FILE | | | | | | | |
| 641029 | EDITH E PEREZ JIRAU | BOX 609 | | | | LARES | PR | 00669 | |
| 641030 | EDITH E VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 147774 | EDITH E. FEO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 147775 | EDITH E. FEO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 147776 | EDITH FELICIANO | ADDRESS ON FILE | | | | | | | |
| 641031 | EDITH FELICIANO AYALA | URB VILLA DEL CARMEN | 4470 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 641032 | EDITH FELICIANO GONZALEZ | HC 01 BOX 6372 | | | | SABANA HOYOS | PR | 00688 | |
| 147777 | EDITH FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 147779 | EDITH FUENTES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 641033 | EDITH FUENTES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 147780 | EDITH G DE JESUS DBA ELECTRONIC OUTLET | PO BOX 1787 | | | | ARECIBO | PR | 00613 | |
| 641034 | EDITH G ROSARIO GARCES | RIO HONDO I | A 9 CALLE RIO COROZAL | | | BAYAMON | PR | 00961 | |
| 641035 | EDITH GARCIA ORTIZ | P O BOX 1756 | | | | CANOVANAS | PR | 00729 | |
| 641036 | EDITH GONZALEZ CORDERO | PO BOX 308 | | | | LAS PIEDRAS | PR | 00771 | |
| 147781 | EDITH GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147782 | EDITH GONZALEZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 147783 | EDITH GUZMAN NAZARIO | ADDRESS ON FILE | | | | | | | |
| 641037 | EDITH HENRIQUEZ CARMENATTY | HC 05 BOX 53171 | | | | MAYAGUEZ | PR | 00680 | |
| 641038 | EDITH HERNANDEZ FESTA | HC 71 BOX 1757 | | | | NARANJITO | PR | 00719 | |
| 641039 | EDITH HERNANDEZ IRIZARRY | EXT VILLA CAPRI | F8 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 147784 | EDITH HERNANDEZ MILLER | ADDRESS ON FILE | | | | | | | |
| 641040 | EDITH HERNANDEZ RODRIGUEZ | PO BOX 8666 | | | | CAGUAS | PR | 00726-8666 | |
| 641041 | EDITH HERNANDEZ ROSARIO | URB EL COMANDANTE | 1219 CALLE ANTONIO LUCIANO | | | SAN JUAN | PR | 00924 | |
| 641042 | EDITH I AGUIAR QUI ONES | URB ROUND HLS | 1317 CALLE CAMELIA | | | TRUJILLO ALTO | PR | 00976 | |
| 641043 | EDITH I ECHEVARRIA PAGAN | P O BOX 604 | | | | SANTA ISABEL | PR | 00752 | |
| 641044 | EDITH I ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147785 | EDITH I RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 147786 | EDITH IRIZARRY ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641045 | EDITH IRIZARRY PEREZ | RAMBLA | 1629 NAVARRA | | | PONCE | PR | 00730-4043 | |
| 641046 | EDITH J BAEZ FUENTES | URB HERMANAS DAVILA | H15 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 147787 | EDITH J CRESPO ROSADO | ADDRESS ON FILE | | | | | | | |
| 641047 | EDITH J LOZADA RIVERA | 7082 CALLE FLORES | BOX 107 | | | SABANA SECA | PR | 00952-4365 | |
| 641049 | EDITH J. SOTO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 641048 | EDITH J. SOTO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 641050 | EDITH JIMENEZ DE LEON | PO BOX 1376 | | | | AGUAS BUENAS | PR | 000703 | |
| 147789 | EDITH L CATINCHI RINALDI | ADDRESS ON FILE | | | | | | | |
| 147791 | EDITH L LUGO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 147792 | EDITH L RIOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 641051 | EDITH L TORRES GONZALES | IDAMARIS GARDENS | C 21 CALLE CANTALICIO RODRIGUEZ | | | CAGUAS | PR | 00727-5716 | |
| 641052 | EDITH LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 147793 | EDITH LOPEZ PINET | ADDRESS ON FILE | | | | | | | |
| 147794 | EDITH LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147795 | EDITH M ACEVEDO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 641054 | EDITH M AROCHO SOTO | ADDRESS ON FILE | | | | | | | |
| 641055 | EDITH M COSME CORDERO | BDA LAS MONJAS | 120 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 641056 | EDITH M GONZALEZ LOPEZ | HC 03 BOX 37183 | | | | CAGUAS | PR | 00725 | |
| 147796 | EDITH M HOFFMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147797 | EDITH M HUERTAS TORRES | ADDRESS ON FILE | | | | | | | |
| 641057 | EDITH M IRIZARRY ACEVEDO | PLAYA HUCARES BOX 110 | | | | NAGUABO | PR | 00718 | |
| 147798 | EDITH M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 147799 | EDITH M NAVARRO PACHECO | ADDRESS ON FILE | | | | | | | |
| 641053 | EDITH M NAZARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 147800 | EDITH M PAGAN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 641058 | EDITH M PEREZ RIVERA | 2325 CALLE DANIELA | | | | PONCE | PR | 00728-1705 | |
| 147801 | EDITH M PEREZ RIVERA | COND PARQUE LA ABOLICION | 1337 CALLE SALUD APT 204 | | | PONCE | PR | 00717-2019 | |
| 147802 | EDITH M RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641059 | EDITH M RAMIREZ SAMPOLI | BDA BELGICA PO | 5824 CALLE CHILE | | | PONCE | PR | 00717-1742 | |
| 641060 | EDITH M SANTIAGO ESTRADA | HC 03 BOX 6748 | | | | JUNCOS | PR | 00777 | |
| 641061 | EDITH M TERON | P O BOX 3149 | | | | ARECIBO | PR | 00613 | |
| 641062 | EDITH M TORRES RIVERA | URB ALTAVISTA | K6 CALLE 12 | | | PONCE | PR | 00716 | |
| 147803 | EDITH M VIERA VELLON | ADDRESS ON FILE | | | | | | | |
| 147804 | EDITH M. LOZADA SALGADO | ADDRESS ON FILE | | | | | | | |
| 147805 | EDITH M. MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147806 | EDITH M. RODRIGUEZ MURIEL | ADDRESS ON FILE | | | | | | | |
| 641063 | EDITH MACHADO ABRAMS | BO ARENALES BAJOS | BOX 5-128 | | | ISABELA | PR | 00662 | |
| 641064 | EDITH MALAVE NIEVES | LA PERLA | 63 CALLE SAN MIGUEL | | | SAN JUAN | PR | 00902 | |
| 147807 | EDITH MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 641065 | EDITH MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 641066 | EDITH MALDONADO ORTIZ | URB COLINAS VERDES | G 17 CALLE J | | | SAN JUAN | PR | 00924 | |
| 641067 | EDITH MARGARITA LABOY TORO | JARD FAGOT | H 7 CALLE 12 | | | PONCE | PR | 00716 | |
| 641068 | EDITH MARIE GARCIA REYES | PO BOX 384 | | | | JUANA DIAZ | PR | 00795 | |
| 147808 | EDITH MARQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147809 | EDITH MARRERO | ADDRESS ON FILE | | | | | | | |
| 641069 | EDITH MASSA GONZALEZ | URB EL CONQUISTADOR | L 49 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 641070 | EDITH MAYSONET | ADDRESS ON FILE | | | | | | | |
| 641071 | EDITH MEDINA SILVA | PO BOX 11 | | | | CEIBA | PR | 00735 | |
| 641072 | EDITH MENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 641073 | EDITH MENDEZ ORTEGA | HC 43 BOX 11583 | | | | CAYEY | PR | 00736 | |
| 147810 | EDITH MICHELLE MORALES QUILES | ADDRESS ON FILE | | | | | | | |
| 641074 | EDITH MOLINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 641075 | EDITH MORALES PASTRANA | P O BOX 8757 | | | | CAGUAS | PR | 00726 | |
| 641076 | EDITH N COLON PADRO | RR 4 BOX 523 | | | | BAYAMON | PR | 00956 | |
| 641077 | EDITH N LOPEZ SOTO | PO BOX 1079 | | | | AGUADA | PR | 00602 | |
| 147812 | EDITH N RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 843006 | EDITH N RODRIGUEZ ROBLES | URB LAS CASCADAS | 1507 CALLE AGUAS CORRIENTES | | | TOA ALTA | PR | 00953-3210 | |
| 641078 | EDITH N SANTIAGO DE PAGAN | PO BOX 368 | | | | AGUADA | PR | 00602 | |
| 641079 | EDITH N VARGAS PEREZ | VILLA GAMAL | 327 CALLE CORAL | | | ISABELA | PR | 00662 | |
| 147813 | EDITH N. VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 147814 | EDITH NIEVES ALDEA / YAMIRA RIOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 641080 | EDITH NIEVES CINTRON | BO HATO TEJAS | 105 CARR 864 | | | BAYAMON | PR | 00959 | |
| 641081 | EDITH NOEMI ALICEA | BO ABRAS | 2 CARR 331 | | | GUANICA | PR | 00653 | |
| 147815 | EDITH O BERRIOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 1455277 | Edith Orlian & Lauren Presser JT Wros | ADDRESS ON FILE | | | | | | | |
| 1455948 | Edith Orlian & Steve Reisner JT Wros | ADDRESS ON FILE | | | | | | | |
| 1463978 | Edith Orlian & Traci Reisner JT WROS | ADDRESS ON FILE | | | | | | | |
| 147816 | EDITH OTERO BRACERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641082 | EDITH OYOLA | P O BOX 3174 | | | | ARECIBO | PR | 00612 | |
| 147817 | EDITH PEREZ / RICARDO J ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 641083 | EDITH PEREZ ABREU | PO BOX 922 | | | | COROZAL | PR | 00783 | |
| 641084 | EDITH PEREZ DE PEREZ | TORRIMAR PLAZA | APT 12-F | | | GUAYNABO | PR | 00969 | |
| 641085 | EDITH PEREZ GOMEZ | PO BOX 7815 | | | | PONCE | PR | 00732 | |
| 147818 | EDITH PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 147819 | EDITH PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 147820 | EDITH PEREZ POSSO & BUFETE CRUZ, RIVERA | ADDRESS ON FILE | | | | | | | |
| 641086 | EDITH PEREZ RIVERA | URB SAN ANTONIO | 13G | | | PONCE | PR | 00731 | |
| 641087 | EDITH PEREZ RODRIGUEZ | ESC JOSE CAMPECHE | CALLE EMILIO BUITRAGO FINAL | | | SAN LORENZO | PR | 00754 | |
| 641088 | EDITH PEREZ SOTO | PO BOX 560923 | | | | GUAYANILLA | PR | 00656 | |
| 147821 | EDITH QUIðONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147822 | EDITH QUIðONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147823 | EDITH QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147824 | EDITH QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147825 | EDITH QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147826 | EDITH QUINONESPIZARRO | ADDRESS ON FILE | | | | | | | |
| 641089 | EDITH R BUTLER VARGAS | HC 2 BOX 10129 | | | | QUEBRADILLAS | PR | 00678 | |
| 147827 | EDITH R COLON FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 641090 | EDITH R DIAZ CORREA | HC 11 BOX 12252 | | | | HUMACAO | PR | 00791-9408 | |
| 641091 | EDITH RAMIREZ HERNANDEZ | URB LOS ALAMOS | 14 CALLE MILAGROS LABIOSA | | | SAN SEBASTIAN | PR | 00685 | |
| 147828 | EDITH RAMOS ADAMES | ADDRESS ON FILE | | | | | | | |
| 641092 | EDITH RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641093 | EDITH REYES AVILES | ADDRESS ON FILE | | | | | | | |
| 641094 | EDITH REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 147829 | EDITH RIERA MARIANI | ADDRESS ON FILE | | | | | | | |
| 147830 | EDITH RIERA RIERA | ADDRESS ON FILE | | | | | | | |
| 641095 | EDITH RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 147831 | EDITH RIVERA DONATE | ADDRESS ON FILE | | | | | | | |
| 641096 | EDITH RIVERA FERNANDEZ | URB EL MADRIGAL | Q 17 CALLE 23 | | | PONCE | PR | 00730 | |
| 641097 | EDITH RIVERA FLORES | A 27 EL EDEN | | | | COAMO | PR | 00769 | |
| 641098 | EDITH RIVERA GONZALEZ | EXT DEL CARMEN | F 2 CALLE 6 | | | JUANA DIAZ | PR | 00975 | |
| 641099 | EDITH RIVERA RIVERA | PO BOX 142153 | | | | ARECIBO | PR | 00614 | |
| 641100 | EDITH RIVERA ROSA | 666 E 224 ST APT 2 H | | | | BRONX | NY | 10666 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147832 | EDITH ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 147833 | EDITH RODRIGUEZ & JOSE RAMOS | ADDRESS ON FILE | | | | | | | |
| 641101 | EDITH RODRIGUEZ JUSINO | HC 4 BOX 45943 | | | | SAN SEBASTIAN | PR | 00685 | |
| 147834 | EDITH RODRIGUEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 641102 | EDITH RODRIGUEZ MENDEZ | HC 02 BOX 15271 | | | | ARECIBO | PR | 00612 | |
| 641103 | EDITH RODRIGUEZ MENDEZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 640997 | EDITH RODRIGUEZ REYES | HC 4 BOX 8764 | | | | AGUAS BUENAS | PR | 00703 | |
| 147835 | EDITH RODRIGUEZ REYES | RR 02 BOX 5755 | | | | CIDRA | PR | 00739 | |
| 641104 | EDITH RODRIGUEZ RIOS | URB LOS ANGELES | E 42 LAS FLORES | | | CAROLINA | PR | 00979 | |
| 641105 | EDITH RODRIGUEZ VIERA | PLAYA HUCARES | BUZON 14 | | | NAGUABO | PR | 00718 | |
| 641106 | EDITH ROMAN SALAMAN | PO BOX 701 | | | | CAROLINA | PR | 00916 | |
| 641107 | EDITH ROSA BRENES | URB LA GUADALUPE | 1812 CALLE LA MONSERRATE | | | PONCE | PR | 00730-4304 | |
| 641108 | EDITH ROSADO RIVERA | URB PARQUE ECUESTRE | N 65 CALLE MADRILENA | | | CAROLINA | PR | 00987 | |
| 641109 | EDITH ROSARIO MUNIZ | VILLA NEVAREZ | 320 CALLE 4 | | | SAN JUAN | PR | 00927 | |
| 641110 | EDITH ROSARIO PEREZ | COND EL DUELO | 265 CALLE HONDURAS APT 14A | | | SAN JUAN | PR | 00917 | |
| 641111 | EDITH ROSARIO VIERA | HC 01 BOX 21129 | | | | CAGUAS | PR | 00725 | |
| 641112 | EDITH SANCHEZ RIVERA | PO BOX 646 | | | | CANOVANAS | PR | 00729 | |
| 641113 | EDITH SANCHEZ VAZQUEZ | 61 CALLE VICENTE DE LEON | | | | LAS PIEDRAS | PR | 00771 | |
| 641114 | EDITH SANCHEZ VAZQUEZ | PO BOX 939 | | | | LAS PIEDRAS | PR | 00771 | |
| 641115 | EDITH SANCHEZ VAZQUEZ | VILLA VERDE | A 25 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 641116 | EDITH SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 147836 | EDITH SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 641117 | EDITH SANTIAGO MELENDEZ | PO BOX 520 | | | | VEGA BAJA | PR | 00694 | |
| 147837 | EDITH SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641118 | EDITH SANTOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 147838 | EDITH SANTOS SILVESTRY | ADDRESS ON FILE | | | | | | | |
| 147839 | EDITH SEPULVEDA NEGRON | ADDRESS ON FILE | | | | | | | |
| 641119 | EDITH SUAREZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 641120 | EDITH SUAREZ GONZALEZ | HC 1 BOX 4916 | | | | SALINAS | PR | 00751 | |
| 641121 | EDITH T RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147840 | EDITH TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 641122 | EDITH TORRES ORTIZ | PO BOX 10000 SUITE 217 | | | | CAYEY | PR | 00736 | |
| 641123 | EDITH TORRES ORTIZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 641124 | EDITH TORRES RODRIGUEZ | FACTOR I | 65 CALLE A | | | ARECIBO | PR | 00612 | |
| 641125 | EDITH TORRES Y LUIS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 641126 | EDITH V BEATO RIOS | COND SKY TOWERS 1 | APTO 9C | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641127 | EDITH VARGAS ROSADO | URB MARIANI | ESTE2508 CALLE O | | | PONCE | PR | 00717-0122 | |
| 641128 | EDITH VAZQUEZ PARDO | ADDRESS ON FILE | | | | | | | |
| 147841 | EDITH VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147842 | EDITH VEGA ROLON | ADDRESS ON FILE | | | | | | | |
| 147843 | EDITH VIDAL VARGAS | ADDRESS ON FILE | | | | | | | |
| 147844 | EDITH W ORTIZ MUJICA | ADDRESS ON FILE | | | | | | | |
| 641129 | EDITH W SANTOS COLON | URB SANTA MONICA | I17 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 147845 | EDITH Y ROMERO GIRON | ADDRESS ON FILE | | | | | | | |
| 147846 | EDITH Y SIERRA SORRENTINI | ADDRESS ON FILE | | | | | | | |
| 147847 | EDITH Y. RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 641130 | EDITH Z ARROYO ALICEA | ADDRESS ON FILE | | | | | | | |
| 641131 | EDITH Z COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641132 | EDITH ZOE HERNANDEZ | JARDINES DE TOA ALTA | 120 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 641133 | EDITHA E ECHAVEZ MARTINEZ | 4 CALLE DEL RIO | | | | SAN GERMAN | PR | 00683 | |
| 843008 | EDITHTRUDIS COLON RODRIGUEZ | HC 3 BOX 15419 | | | | JUANA DIAZ | PR | 00795-9525 | |
| 843009 | EDITIONS DALLOZ | 31-35 RUE PROIDEVAUX | | | | PARIS CEDEX 14 | | 75666 | FRANCE |
| 843010 | EDITIONS DU JURIS-CLASSEUR | 141, RUE DE JAVEL | 75747 PARIS CEDEX 15 | | | PARIS | | 75 | FRANCE |
| 843011 | EDITORA CORRIPIO S.A.S. | CALLE A ESQUINA CENTRAL A | ZONA INDUSTRIAL HERRERA | | | SANTO DOMINGO | | 11011 | DOMINICAN REPUBLIC |
| 843012 | EDITORA EDUCACION EMERGENTE | ALTURAS DE JOYUDA | 6020 STEPHANIE | | | CABO ROJO | PR | 00623-8907 | |
| 147848 | EDITORIAL AMERICA SA | 635 NW 36TH STREET | | | | VIRGINIA GARDENS | FL | 33166 | |
| 147849 | EDITORIAL AMERICA SA | PO BOX 10988 | DES MOINES | | | IOWA | IA | 50347-0988 | |
| 843013 | EDITORIAL ARANZADI, S.A. | CARRETERA DE AOIZ KM 3,5 | 31486 ELCANO | | | NAVARRA | | | SPAIN |
| 641134 | EDITORIAL CHIC VEA | P O BOX 190240 | | | | SAN JUAN | PR | 00919-0240 | |
| 641135 | EDITORIAL CORDILLERA | P O BOX 3148 | | | | GUAYNABO | PR | 00970-3148 | |
| 147850 | EDITORIAL CORDILLERA INC | PO BOX 3148 | | | | GUAYNABO | PR | 00970-3148 | |
| 147851 | EDITORIAL CRISMARC PUBLISHING | PO BOX 1956 | | | | EAGLE LAKE | FL | 33838 | |
| 147852 | EDITORIAL CULTURAL, INC. | PO BOX 21056 | | | | SAN JUAN | PR | 00928 | |
| 641136 | EDITORIAL DEL OESTE | P O BOX 822 | | | | HORMIGUERO | PR | 00660 | |
| 843014 | EDITORIAL EDIL , INC. | Box 23088 | U.P.R Station | | | Río Piedras | PR | 00931 | |
| 147853 | EDITORIAL EDIL INC | PO BOX 23088 | | | | SAN JUAN | PR | 00931 | |
| 147854 | EDITORIAL EDIL INC. | BOX 23088 UPR STA | | | | RIO PIEDRAS | PR | 00931 | |
| 147855 | EDITORIAL EL ANTILLANO INC | P O BOX 12212 | | | | SAN JUAN | PR | 00914-0212 | |
| 147857 | EDITORIAL ESPUELA INC | PO BOX 11773 | | | | SAN JUAN | PR | 00922 | |
| 843015 | EDITORIAL FORUM | Parque Señorial | A-4 Calle 1 | | | San Juan | PR | 00926 | |
| 147858 | EDITORIAL FORUM INC | PARQUE SENORIAL | A 4 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 147859 | EDITORIAL GREDOS | SANCHEZ PACHECO 85 | | | | MADRID | | 28002 | SPAIN |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147860 | EDITORIAL IURIS | AVE MANUEL BELGRANO | 5832 PLANTA BAJA DTO 8 WILDE | | | BUENOS AIRES | | 1875 | ARGENTINA |
| 641137 | EDITORIAL KINDER PRINTING | URB PERLA DEL SUR | 4502 PEDRO M CARATINI | | | PONCE | PR | 00717-0313 | |
| 147861 | EDITORIAL LECTOR | PO BOX 192039 | | | | SAN JUAN | PR | 00919-2039 | |
| 147862 | EDITORIAL MANOS | PO BOX 194775 | | | | SAN JUAN | PR | 00919 | |
| 147863 | EDITORIAL MC GRAW-HILL | 1121 AVE MUÐOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 147864 | EDITORIAL MC GRAW-HILL | 1121 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 147865 | EDITORIAL MC GRAW-HILL | PO BOX 20712 | | | | SAN JUAN | PR | 00928 | |
| 147866 | EDITORIAL MCGRAW HILL INC | 1121 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00928 | |
| 147867 | EDITORIAL MCGRAW HILL INC | PO BOX 20712 | | | | SAN JUAN | PR | 00928 | |
| 641138 | EDITORIAL OCEANO DE P R | HATO REY STATION | PO BOX 195206 | | | SAN JUAN | PR | 00919-5206 | |
| 641139 | EDITORIAL OCEANO INC | 10540 NW 26 ST SUITE 105 | | | | MIAMI | FL | 33172 | |
| 147868 | EDITORIAL PANAMERICANA / ORIENTAL GROUP | GALERIA SAN PATRICIO | B 5 CALLE TABONUCO | | | GUAYNABO | PR | 00969 | |
| 147869 | EDITORIAL PANAMERICANA / ORIENTAL GROUP | P O BOX 25189 | | | | SAN JUAN | PR | 00928 | |
| 147870 | EDITORIAL PANAMERICANA INC | URB PUERTO NUEVO | AVE ROOSEVELT 1336 | | | SAN JUAN | PR | 00920 | |
| 770464 | EDITORIAL PANAMERICANA INC | WEINSTEIN-BACAL, MILLER & VEGA, P.S.C. | GONZÁLEZ-PADÍN BUILDING – PENTHOUSE 154 | RAFAEL CORDERO STREET | PLAZA DE ARMAS | SAN JUAN | PR | 00901 | |
| 1422880 | EDITORIAL PANAMERICANA INC | WEINSTEIN-BACAL, MILLER & VEGA, P.S.C. | GONZÁLEZ-PADÍN BUILDING PENTHOUSE | 154 RAFAEL CORDERO STREET | PLAZA DE ARMAS | SAN JUAN | PR | 00901 | |
| 147871 | EDITORIAL PANAMERICANA INC. | 1050 AVE P DE LEON | | | | SAN JUAN | PR | 00925 | |
| 147872 | EDITORIAL PANAMERICANA INC. | PO BOX 25189 | | | | SAN JUAN | PR | 00928-5189 | |
| 147873 | EDITORIAL PANAMERICANA INC. | SUCURSAL PONCE PLAZA | CALL BOX 191009 | | | SAN JUAN | PR | 00919-1009 | |
| 2150613 | EDITORIAL PANAMERICANA, INC | ATTN: JULIO CABRAL, RESIDENT AGENT | P.O. BOX 25189 | | | SAN JUAN | PR | 00928-5189 | |
| 2150614 | EDITORIAL PANAMERICANA, INC. | ATTN: MYRNA L. RUIZ-OLMO, ESQ. | MRO ATTORNEYS AT LAW, LLC | P.O. BOX 367819 | | SAN JUAN | PR | 00936-7819 | |
| 147874 | EDITORIAL PANAMERICANA, INC. | AVE. F.D. ROOSEVELT #1336 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 147875 | EDITORIAL PLAZA MAYOR INC | 1500 AVE PONCE DE LEON | LOCAL 2 EL CINCO | | | SAN JUAN | PR | 00926 | |
| 771032 | EDITORIAL PLAZA MAYOR INC. | P O BOX 3148 | | | | GUAYNABO | PR | 00926 | |
| 843016 | EDITORIAL PLAZA MAYOR INC. | Apartado Postal 3148 | | | | Guaynabo | PR | 00970-3148 | |
| 147876 | EDITORIAL PLAZA MAYOR, INC | PO BOX 3148 | | | | GUAYNABO | PR | 00970-3148 | |
| 147877 | EDITORIAL PRIMERA HORA | PO BOX 2009 | | | | CATANO | PR | 00963-2009 | |
| 147878 | EDITORIAL PRIMERA HORA INC | P O BOX 71471 | | | | SAN JUAN | PR | 00936 | |
| 147879 | EDITORIAL PRIMERA HORA INC | PO BOX 2009 | | | | CATAÐO | PR | 00966 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147880 | EDITORIAL RIO INGENIO INC | RIO HONDO II | AH 14 CALLE RIO INGENIO | | | BAYAMON | PR | 00961 | |
| 641140 | EDITORIAL SELA | 3-64 ALTOS AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 641141 | EDITORIAL SIN POMBRE INC | 1 CALLE WASHINTON APT 12 A | | | | SAN JUAN | PR | 00927 | |
| 641142 | EDITORIAL TELEVISA | PO BOX 37248 | | | | BOONE | IA | 50037-2248 | |
| 843017 | EDITORIAL TELEVISA | PO BOX 37251 | | | | BOONE | IA | 50037-0251 | |
| 147881 | EDITORIAL TSUNAMI EDUCATIVA | VILLA NEVAREZ | 1066 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 147882 | EDIVETTE SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 641143 | EDIVIA CRESPO DE RIOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 147883 | EDIVIA CRESPO DE RIOS | FLAMINGO HILLS | 53 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 147884 | EDIVIA CRESPO PEREZ | ADDRESS ON FILE | | | | | | | |
| 641144 | EDIVIA MARTINEZ DOMENA | P O BOX 829 | | | | BAJADERO | PR | 00616 | |
| 641145 | EDKCO INTERNATIONAL | PO BOX 30566 | | | | SAN JUAN | PR | 00929 | |
| 147885 | EDLEN M BIGAS QUIXONES | ADDRESS ON FILE | | | | | | | |
| 641146 | EDLIN BUITRAGO HUERTAS | P O BOX 361839 | | | | SAN JUAN | PR | 00936 1839 | |
| 147886 | EDLIN MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 641147 | EDLY HAYMARA ROSADO TORRES | HC 2 BOX 47815 | | | | VEGA BAJA | PR | 00693-9675 | |
| 641148 | EDLYN ALGARIN PEREZ | P O BOX 445 | | | | GURABO | PR | 00778 | |
| 147887 | EDLYN M SUAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147888 | EDLYN RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 147889 | EDM MUSIC INC | URB MUNOZ RIVERA | 73 CALLE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 147890 | EDMALIS M RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 641149 | EDMAN ALICEA RODRIGUEZ | URB TINTILLO GARDENS | G 41 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 147891 | EDMANUEL APONTE BADILLO | ADDRESS ON FILE | | | | | | | |
| 843018 | EDMANUEL CORREA RIVERA | 60 CALLE HW SANTAELLA | | | | COAMO | PR | 00769-3233 | |
| 147892 | EDMANUEL FUENTES PINTO | ADDRESS ON FILE | | | | | | | |
| 147893 | EDMANUEL J MENDEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 641150 | EDMANUEL LOPEZ SOTO | PO BOX 1842 | | | | LARES | PR | 00669-1842 | |
| 641151 | EDMANUEL RAMOS CIURO | URB METROPOLIS | 2A 27 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 641152 | EDMANUEL RODRIGUEZ VAZQUEZ | BO RIO HONDO | A A 18 LOMAS VERDES | | | MAYAGUEZ | PR | 00680 | |
| 641153 | EDMANUEL SANTIAGO QUILES | P O BOX 238 | | | | CAGUAS | PR | 00725 | |
| 641154 | EDMANUEL SOTO | ADDRESS ON FILE | | | | | | | |
| 147894 | EDMAR F SEMINARIO MORALES | ADDRESS ON FILE | | | | | | | |
| 641155 | EDMAR M BENITEZ ALVAREZ | RES VILLA CAROLINA | 62 7 CALLE 47 | | | CAROLINA | PR | 00985 | |
| 641156 | EDMAR PEREZ | PO BOX 2067 | | | | AGUADILLA | PR | 00605 | |
| 641157 | EDMAR REYES TOLEDO | PTO NUEVO | 1327 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 641158 | EDMAR SE | 100 GRAND BOULEVARD PASEOS | GALERIAS PASEO MALL SUITE 401 | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641159 | EDMARI DIAZ CRUZ | RIO HONDO | M 15 RIO CAGUITAS | | | BAYAMON | PR | 00961 | |
| 147895 | EDMARI VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641160 | EDMARIE AVILES COLON | VILLA CAROLINA 5TA SECCION | 191 27 CALLE 522 | | | CAROLINA | PR | 00985 | |
| 147896 | EDMARIE BONILLA AYES | ADDRESS ON FILE | | | | | | | |
| 843019 | EDMARIE BRUNO GARCIA | HC 1 BOX 11656 | | | | TOA BAJA | PR | 00949-9722 | |
| 147898 | EDMARIE CHINEA GARCIA | ADDRESS ON FILE | | | | | | | |
| 147899 | EDMARIE GUZMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 147900 | EDMARIE LOPEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 843020 | EDMARIE MIRANDA DIAZ | PO BOX 3000 | SUITE 164 | | | COAMO | PR | 00769-6000 | |
| 147901 | EDMARIE MORALES MARRERO | ADDRESS ON FILE | | | | | | | |
| 147902 | EDMARIE RAMIREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147903 | EDMARIE REYES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147904 | EDMARIE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 147905 | EDMARIE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 147906 | EDMARIE RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 147907 | EDMARIE SANTIAGO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 147908 | EDMARIE SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 147909 | EDMARIE VELAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 147910 | EDMARIE VERDEJO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 843021 | EDMARIELLY SANTIAGO DE JESUS | HC 2 BOX 16105 | | | | RIO GRANDE | PR | 00745-8038 | |
| 641161 | EDMARIS SANCHEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 641162 | EDMARIS SANCHEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 147911 | EDMARY HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147912 | EDMARY PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 641163 | EDMARY RIVERA BURGOS | SABANA SECA | 5320 CALLE LA GALLERA BZ 4 | | | TOA BAJA | PR | 00952-4405 | |
| 147913 | EDMARYS TEISSONNIERE QUINONES | ADDRESS ON FILE | | | | | | | |
| 147914 | EDMARYS TEISSONNIERE QUINONES | ADDRESS ON FILE | | | | | | | |
| 641164 | EDMAYRA DELGADO SIVERIO | ADDRESS ON FILE | | | | | | | |
| 147915 | EDMEE I SOTO MATOS | ADDRESS ON FILE | | | | | | | |
| 641166 | EDMEE J GONZALEZ BLANCO | URB RAMIREZ DE ARELLANO | 28 CALLE DR E KOPPICH | | | MAYAGUEZ | PR | 00680 | |
| 641167 | EDMEE LUGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 843022 | EDMEE M VEGA DELGADO | URB VENUS GDNS NORTE | 658 CALLLE OBREGON | | | SAN JUAN | PR | 00926-4607 | |
| 641168 | EDMEE MARTINEZ CENTENO | QUINTA DEL RIO | F 6 PLAZA 10 | | | BAYAMON | PR | 00961 | |
| 641165 | EDMEE ORTIZ RIVERA | BO COCO NUEVO | 44 CALLE D DONES | | | SALINAS | PR | 00751 | |
| 641169 | EDMEE RODRIGUEZ FONTANEZ | URB LOS ROSALES | H 12 CALLE 2 | | | HUMACAO | PR | 00971 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641170 | EDMEE RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 147916 | EDMEE S PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 147917 | EDMEE S PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 147918 | EDMEE S VALLE CRESPO | ADDRESS ON FILE | | | | | | | |
| 147919 | EDMEE VINCENTY | EDIF VICK CENTER C-100 | 867 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 641171 | EDMEE ZEIDAN CUEVAS | URB ROMANY GARDENS | 8 A CALLE SANTA ROSA | | | SAN JUAN | PR | 00926 | |
| 147920 | EDMEE ZEIDAN CUEVAS | URB ROMANY GARDENS | | | | SAN JUAN | PR | 00926 | |
| 147921 | EDMER HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 641172 | EDMI ROSE ACOSTA RODRIGUEZ | SAN MIGUEL TOWER APTO 104 | | | | MAYAGUEZ | PR | 00680 | |
| 641173 | EDMIDIO AVILES GUZMAN | URB VILLA DEL CASTRO | S 21 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 147922 | EDMIE JIMENEZ MARTELL | ADDRESS ON FILE | | | | | | | |
| 2176201 | EDMIE RIOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 147924 | EDMIL M. HERNANDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 641174 | EDMILLY J SANTIAGO RIVERA | 20 CALLE BARCELO | | | | JUANA DIAZ | PR | 00795 | |
| 147925 | EDMILUZ GUADALUPE ALVARADO | ADDRESS ON FILE | | | | | | | |
| 147926 | EDMIR MORALES LAMBOY | ADDRESS ON FILE | | | | | | | |
| 641175 | EDMUND CIENTIFIC CO | 101 EAST GLOUCESTER PIKE | | | | BARRINTON | NJ | 08007-1380 | |
| 641176 | EDMUND SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 641177 | EDMUND SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 2150962 | EDMUND WEINMANN | EDMUND WEINMANN AND ARLINE WEINMANN JT TEN | C/O MARKS, PANETH & SHRON | 685 THIRD AVE | | NEW YORK | NY | 10017-4024 | |
| 641178 | EDMUNDO A LLUBERAS JR | 4287 REFECTION BLVD APT 204 | | | | SUNRISE | FL | 33351 | |
| 147927 | EDMUNDO A VEDANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 641179 | EDMUNDO ALEMANY VIDAL | PO BOX 384 | | | | SAN GERMAN | PR | 00683 | |
| 147928 | EDMUNDO ÁLVAREZ CRUZ | LCDO. FERNANDO BARNÉS ROSICH-ABOGADO DEMANDANTE | PO BOX 331031 | | | Ponce | PR | 00733-1031 | |
| 147929 | EDMUNDO ÁLVAREZ CRUZ | LCDO. JOSÉ MARTÍNEZ CUSTODIO-ABOGADO MUNICIPIO UTUADO | PO BOX 599 | | | UTUADO | PR | 00641-0599 | |
| 771033 | EDMUNDO AYALA OQUENDO | P O BOX 1105 | | | | FAJARDO | PR | 00738 | |
| 641180 | EDMUNDO B FERNANDEZ INC | PO BOX 368 | | | | BAYAMON | PR | 00960 | |
| 147930 | EDMUNDO C IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641181 | EDMUNDO CARABALLO ALONZO | URB JOSE MERCADO | V 75 CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 641182 | EDMUNDO CASTILLO VOLCKERS | ADDRESS ON FILE | | | | | | | |
| 147931 | EDMUNDO CHEUNG FUNG | ADDRESS ON FILE | | | | | | | |
| 641183 | EDMUNDO DISDIER PAGAN | URB SAN GERARDO | 1709 CALLE COLORADO | | | SAN JUAN | PR | 00926-3471 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147932 | EDMUNDO DISDIER V DEPARTAMENTO DE JUSTICIA | LCDO. CESAR A. LUGO CARDONA ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 147933 | EDMUNDO DONATIU HIND | ADDRESS ON FILE | | | | | | | |
| 641184 | EDMUNDO ESCOBAR MAISONET | 18 QUINTAS MARIANA GUAYANET | | | | MANATI | PR | 00674 | |
| 641185 | EDMUNDO FERNANDEZ | URB PARQUE MEDITERRANEO | D 1 CALLE CORCEGA | | | GUAYNABO | PR | 00969 | |
| 147934 | EDMUNDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147935 | EDMUNDO IRIZARRY BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 641186 | EDMUNDO J PAGAN NEGRON | JARDINES DE PONCE | F 21 CALLE E | | | PONCE | PR | 00730 | |
| 147936 | EDMUNDO JIMENEZ MONTIJO | ADDRESS ON FILE | | | | | | | |
| 147937 | EDMUNDO MARCIAL JUSINO | ADDRESS ON FILE | | | | | | | |
| 641187 | EDMUNDO MARTELL CASTILLO | CARR 348 KM 0.1 HM 1.5 | | | | MAYAGUEZ | PR | 00680 | |
| 641188 | EDMUNDO MORALES | P O BOX 149 | | | | GURABO | PR | 00778 | |
| 641189 | EDMUNDO N MAYORCA | UNIT 596TH MAINTCO CMR 440 BOX 2079 | | | | APO | | 09175 | |
| 147939 | EDMUNDO QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| 641190 | EDMUNDO RAMIREZ SANTOS | RR 04 BOX 3110 | | | | BAYAMON | PR | 00956 | |
| 641191 | EDMUNDO RENTA SANTIAGO | HC 01 BOX 3588 | | | | SANTA ISABEL | PR | 00757 | |
| 147940 | EDMUNDO RIVERA FERRER | ADDRESS ON FILE | | | | | | | |
| 147941 | EDMUNDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 147942 | EDMUNDO RODRIGUEZ GORBEA | ADDRESS ON FILE | | | | | | | |
| 147943 | EDMUNDO RODRIGUEZ GORBEA | ADDRESS ON FILE | | | | | | | |
| 641193 | EDMUNDO ROSALY RODRIGUEZ | 174 CALLE LUNA ESQ ORIENTE | OFICINA 203 | | | SAN GERMAN | PR | 00683 | |
| 641192 | EDMUNDO ROSALY RODRIGUEZ | APARTADO 1142 | | | | YAUCO | PR | 00698-1142 | |
| 147944 | EDMUNDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 147945 | EDMUNDO TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 641195 | EDMUNDO VAZQUEZ OTERO | FIRST FEDERAL SAVINGS BLDG | PISO 8 STE 808 | 1056 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00927 | |
| 147946 | EDMUNDO VAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 2156536 | EDMUNDWEINMANN | ADDRESS ON FILE | | | | | | | |
| 147947 | EDMUNSON, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 641196 | EDMY LOYOLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147948 | EDMY LUZ SUAREZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 147949 | EDMY S COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147950 | EDMY W MALAVE VIZCAYA | ADDRESS ON FILE | | | | | | | |
| 147951 | EDN CONSULTING GROUP LLC | 701 AVE. PONCE DE LEON | SUITE 309 | | | SAN JUAN | PR | 00907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147952 | EDN CONSULTING GROUP LLC CORP | 701 AVE PONCE DE LEON STE 309 | | | | SAN JUAN | PR | 00907 | |
| 2150618 | EDN CONSULTING GROUP, LLC | ATTN: ILEANA I. FAS PACHECO, RESIDENT AGENT | EDIFICIO CENTRO DE SEGUROS, OFICINA 309 | AVENIDA PONCE DE LEON #701 | | SAN JUAN | PR | 00907 | |
| 641197 | EDN MEDICAL SUPPLY IN | PO BOX 1551 | | | | GUANICA | PR | 00653 | |
| 147953 | EDNA A DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 147954 | EDNA A DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 147955 | EDNA A DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 147957 | EDNA A DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 147958 | EDNA A DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 641202 | EDNA A IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| 147959 | EDNA A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 147960 | EDNA A SILVESTRINI VIRUET | ADDRESS ON FILE | | | | | | | |
| 147961 | EDNA ACEVEDO PASTRANA | ADDRESS ON FILE | | | | | | | |
| 641203 | EDNA ACOSTA PEREZ | SANTA RITA | 872 DOMINGO CABRERA BOX 150 | | | SAN JUAN | PR | 00926 | |
| 641204 | EDNA ACOSTA PEREZ | URB VISTA MAR | P 2 CALLE 384 CORDOVA | | | CAROLINA | PR | 00983 | |
| 641205 | EDNA ALBELO PAGAN | PO BOX 225 | | | | CIALES | PR | 00638 | |
| 770465 | EDNA ANGELI Y DORIS ANGELI | ADDRESS ON FILE | | | | | | | |
| 147962 | EDNA ARROYO LOPERENA | ADDRESS ON FILE | | | | | | | |
| 641206 | EDNA AVILA DE JESUS | BO GUARROCHALES | HC 52 BOX 2716 | | | ARECIBO | PR | 00652 | |
| 147963 | EDNA AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641207 | EDNA AYUSO ROSA | VILLA CADIZ | 584 DURCAL | | | SAN JUAN | PR | 00923 | |
| 843023 | EDNA B CORA ALICEA | PO BOX 822 | | | | ARROYO | PR | 00714 | |
| 147964 | EDNA B PEREZ FREYTES | ADDRESS ON FILE | | | | | | | |
| 641208 | EDNA BANCHS RAMOS | HC 44 BOX 12608 | | | | CAYEY | PR | 00736-9706 | |
| 641209 | EDNA BARRIONUEVO RIVERA | PO BOX 1402 | | | | CIDRA | PR | 00739 | |
| 641210 | EDNA BELTRAN | EXT VILLA RICA | U2 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 147965 | EDNA BENITEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 147966 | EDNA BENITEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 641211 | EDNA BONILLA COLON | BARRIADA ELPOLVORIN | 9 CALLE 12 | | | CAYEY | PR | 00736 | |
| 641212 | EDNA BONILLA NEGRON | URB VISTA BELLA | 23 CALLE A | | | VILLALBA | PR | 00766 | |
| 147967 | EDNA C BONNET VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 641213 | EDNA C CELESTE CARRERAS | PO BOX 8353 | | | | SAN JUAN | PR | 00910 | |
| 641214 | EDNA C FELICIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 147968 | EDNA CARABALLO RUIZ | ADDRESS ON FILE | | | | | | | |
| 641216 | EDNA CARDONA FERRER | PMB 30000 SUITE 422 | | | | CANOVANAS | PR | 00729 | |
| 641217 | EDNA CINTRON DE RODRIGUEZ | COND TROPICANA | APT 305 A | | | CAROLINA | PR | 00979 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641194 | EDNA COLON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 147969 | EDNA CORAZON ROBLES | ADDRESS ON FILE | | | | | | | |
| 147970 | Edna Correa Rivera | ADDRESS ON FILE | | | | | | | |
| 641218 | EDNA CORREA SERRANO | FACTOR I | 7 CALLE F | | | ARECIBO | PR | 00612 | |
| 641219 | EDNA CORREA SERRANO | PO BOX 2896 | | | | SAN JUAN | PR | 00916 | |
| 641220 | EDNA CORTES RIVERA | URB IDAMARIS GARDENS | D19 MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | |
| 641221 | EDNA CRUCETTS PEREZ | BDA FLORES | 14 CALLE CANDELARIA VERA | | | JUNCOS | PR | 00777 | |
| 641222 | EDNA CRUZ NEGRON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 641223 | EDNA CUEVAS AYALA | COND BORINQUEN TOWERS | EDIF 2 APTO 1101 | | | SAN JUAN | PR | 00920 | |
| 843024 | EDNA D RODRIGUEZ HANI | JARDINES DE TOA ALTA | 202 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 641224 | EDNA D TORRES ALEMAN | ADDRESS ON FILE | | | | | | | |
| 147973 | EDNA D TORRES ALEMAN | ADDRESS ON FILE | | | | | | | |
| 641225 | EDNA D TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 641226 | EDNA DAVILA | BOX 1390 | | | | YABUCOA | PR | 00767 | |
| 641227 | EDNA DAVILA CRUZ | URB SABANA GARDENS | 13-11 CALLE 28 | | | CAROLINA | PR | 00983 | |
| 641228 | EDNA DE JESUS MALDONADO | PRADERAS DEL PLATA | C 1 CALLE C 3 | | | CAYEY | PR | 00736-0273 | |
| 641230 | EDNA DEL VALLE RODRIGUEZ | PARK GARDENS | L 13 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 147974 | EDNA DELGADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641231 | EDNA DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 641232 | EDNA E ALGARIN DE ALVAREZ | BO GUZMAN ABAJO | PO BOX 1376 | | | RIO GRANDE | PR | 00745 | |
| 641233 | EDNA E BETANCOURT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 641234 | EDNA E CANDELARIO | HC 02 BOX 4568 | | | | GUAYAMA | PR | 00784 | |
| 641235 | EDNA E COVAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 147975 | EDNA E CRUZ RESTO | ADDRESS ON FILE | | | | | | | |
| 641236 | EDNA E ESTEBAN COLON | URB VALLE VERDE | A U3 CALLE RIO TURABO | | | BAYAMON | PR | 00961 | |
| 641237 | EDNA E ESTEBAN COLON | URB VALLE VERDE 1 | AU3 CALLE RIO TURABO | | | BAYAMON | PR | 00961 | |
| 641238 | EDNA E FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 641239 | EDNA E GALARZA CORDERO | BOX 1073 | | | | MOCA | PR | 00676 | |
| 641240 | EDNA E GALINDEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 641241 | EDNA E GONZALEZ GUZMAN | VILLA UNIVERSITARIA | BF 15 CALLE 24 | | | HUMACAO | PR | 00791 | |
| 147976 | EDNA E GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147977 | EDNA E LARACUENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 147978 | EDNA E NIEVES FLORAN | ADDRESS ON FILE | | | | | | | |
| 641242 | EDNA E ORTIZ ORTIZ | HC 4 BOX 4048 | | | | HUMACAO | PR | 00791 | |
| 843025 | EDNA E PEREZ ROMAN | PO BOX 192363 | | | | SAN JUAN | PR | 00919-2363 | |
| 641243 | EDNA E PEREZ TOLEDO | URB EXT MARISOL | C 15-120 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 641244 | EDNA E RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 641245 | EDNA E ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 147979 | EDNA E SANTIAGO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 147980 | EDNA E SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | | |
| 641246 | EDNA E SIERRA ORTIZ | COND PARQUE TERRALINDA | BOX 103 APT A 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 147981 | EDNA E VARGAS GOICOECHEA | ADDRESS ON FILE | | | | | | | |
| 641247 | EDNA E VARGAS VALDES | CALLE GUAYAMA | 136 APT 50 | | | SAN JUAN | PR | 00918 | |
| 641248 | EDNA E. MARTINEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 147982 | EDNA E. PADILLA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 147983 | EDNA E. PADILLA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 147984 | EDNA E. RULLAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 147985 | EDNA F RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641249 | EDNA F RUIZ RUIZ | PORTALES DEL MONTE | EDIF C APT 1502 | | | COTTO LAUREL | PR | 00780-2016 | |
| 831328 | Edna Feliciano DBA Team Mortician | Hacienda El Tamarindo | Calle Cipres # 3 | | | Coamo | PR | 00769 | |
| 1256428 | EDNA FELICIANO DBA TEAM MORTICIAN | HACIENDA EL TAMARINDO | CALLE CIPRES # 3 | | | COAMO | PR | 00796 | |
| 641250 | EDNA FIGUEROA APONTE | ADDRESS ON FILE | | | | | | | |
| 641251 | EDNA FIGUEROA APONTE | ADDRESS ON FILE | | | | | | | |
| 147986 | EDNA FLORES DAVILA | ADDRESS ON FILE | | | | | | | |
| 641252 | EDNA FONTANEZ | HC 01 BOX 4193 | | | | NAGUABO | PR | 00718-9706 | |
| 147987 | EDNA FRED GARCIA | ADDRESS ON FILE | | | | | | | |
| 641253 | EDNA G CABRERA SANTIAGO | 100 AVE LA SIERRA | APT N 212 | | | SAN JUAN | PR | 00926 | |
| 147988 | EDNA G DE JESUS OTERO | ADDRESS ON FILE | | | | | | | |
| 147989 | EDNA G RIVERA FELIX | ADDRESS ON FILE | | | | | | | |
| 641254 | EDNA G RIVERA MEDINA | EXT LAS DELICIAS 2 | BB 76 CALLE 4 | | | PONCE | PR | 00731 | |
| 147990 | EDNA G RIVERA ORAMAS | ADDRESS ON FILE | | | | | | | |
| 641255 | EDNA GABRIELA FERNANDEZ FIGUEROA | P O BOX 8537 | | | | SAN JUAN | PR | 00910 | |
| 770466 | EDNA GARCIA PINEDA | ADDRESS ON FILE | | | | | | | |
| 147991 | EDNA GIBOYEAUX TELEMACO | ADDRESS ON FILE | | | | | | | |
| 147992 | EDNA GODREAU TORRES | ADDRESS ON FILE | | | | | | | |
| 147993 | EDNA GODREAU TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641256 | EDNA GODREAU TORRES | ADDRESS ON FILE | | | | | | | |
| 147994 | EDNA GODREAU/ ALEXANDER KUHLMANN | ADDRESS ON FILE | | | | | | | |
| 641257 | EDNA GONZALEZ ALVARADO | P O BOX 264 | | | | SABANA HOYOS | PR | 00648 | |
| 147995 | EDNA GONZALEZ INC | BO LAS VEGAS | BUZON 23605 | | | CAYEY | PR | 00736 | |
| 641259 | EDNA GONZALEZ MARTINEZ | APARTADO POSTAL 1123 | | | | ISABELA | PR | 00662 | |
| 147996 | EDNA GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 641198 | EDNA GONZALEZ TEJERA | VILLA NAVARRA | 624 CALLE JULIO GONZALEZ | | | SAN JUAN | PR | 00924 | |
| 641260 | EDNA GONZALEZ TORRES | HC-5 BOX 7231 | | | | YAUCO | PR | 00698 | |
| 641261 | EDNA GONZALEZ TORRES | PUERTO NUEVO | 1340 CALLE DELTA | | | SAN JUAN | PR | 00921 | |
| 147997 | EDNA GUADALUPE CRUZ | ADDRESS ON FILE | | | | | | | |
| 147998 | EDNA H MEI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641262 | EDNA H OCTAVIANI | P O BOX 112 | | | | YAUCO | PR | 00698 | |
| 641263 | EDNA H RIVAS MORALES | URB REPTO MARQUEZ | A 12 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 641264 | EDNA HEREDIA NEGRON | URB VILLA MARIA | G 10 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 641265 | EDNA HERNANDEZ ESCALANTE | 36 AVE INDUSTRIAL | | | | CAYEY | PR | 00736 | |
| 641266 | EDNA HERNANDEZ RIVERA | URB PALACIOS REALES | 35 CALLE RAVENA | | | TOA ALTA | PR | 00953-4905 | |
| 641267 | EDNA I ALMODOVAR TORRES | URB VISTA CONVENTO | 45 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 641268 | EDNA I ARROYO MORALES | 175 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 641269 | EDNA I BAEZ COLON | HC 01 BOX 6260 | | | | JUNCOS | PR | 00777 | |
| 641270 | EDNA I BELTRAN SILVAGNOLI | 78 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 641271 | EDNA I BERRIOS VAZQUEZ | URB SAN CRISTOBAL | A 13 B CALLE 3 | | | BARRANQUITAS | PR | 00794 | |
| 148000 | EDNA I COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 148001 | EDNA I CRUZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 148002 | EDNA I DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 148003 | EDNA I DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| 641272 | EDNA I FIGUEROA RODRIGUEZ | URB ALTAMIRA | 601 CALLE AUSTRAL | | | SAN JUAN | PR | 00920-4224 | |
| 148004 | EDNA I GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 641273 | EDNA I GAVILLAN REYES | PO BOX 174 | | | | CAYEY | PR | 00736 | |
| 148005 | EDNA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641274 | EDNA I GONZALEZ LOPEZ | URB VALLE ARRIBA | 41 CALLE CEIBA | | | COAMO | PR | 00769 | |
| 148006 | EDNA I GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 148007 | EDNA I GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 148008 | EDNA I LABRADOR MALDONADO | ADDRESS ON FILE | | | | | | | |
| 641275 | EDNA I LARACUENTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 148009 | EDNA I LARACUENTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641276 | EDNA I MARQUEZ | EXT FOREST HILLS | J 316 CALLE DORADO | | | BAYAMON | PR | 00957 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641277 | EDNA I MELENDEZ BERRIOS | P O BOX 217 | | | | BARRANQUITAS | PR | 00794 | |
| 641278 | EDNA I MORALES CASIANO | CALLE MONTALVA BOX 76 | | | | ENSENADA | PR | 00647 | |
| 641279 | EDNA I NEGRON ORTIZ | P M B 177 | P O BOX 1981 | | | LOIZA | PR | 00772 | |
| 641280 | EDNA I PACHECO LOPEZ | COND FRENCH PLAZA APT 522 | | | | SAN JUAN | PR | 00917 | |
| 641281 | EDNA I PASTRANA RIVERA | URB GOLDEN HILLS | D 7 ANICETO DIAZ | | | TRUJILLO ALTO | PR | 00976 | |
| 641282 | EDNA I RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 641283 | EDNA I RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 641284 | EDNA I SAEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 641285 | EDNA I SANTIAGO GONZALEZ | HC 1 BOX 5708 | | | | ARROYO | PR | 00714 | |
| 641286 | EDNA I SAURI PEREZ | PO BOX 560 | | | | MANATI | PR | 00674 | |
| 641287 | EDNA I SELLA RODRIGUEZ | VILLAS DE SAN AGUSTIN | C 2 D 7 | | | BAYAMON | PR | 00959 | |
| 641288 | EDNA I VALLELLANES/ML AUTO PARTS | 106 EUGENIO SANCHEZ LOPEZ | | | | GURABO | PR | 00778 | |
| 641289 | EDNA I VALLELLANES/ML AUTO PARTS | PO BOX 1026 | | | | GURABO | PR | 00778 | |
| 148010 | EDNA I. DOLZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 641290 | EDNA I. DOMIGUEZ | PO BOX 165 | | | | CIALES | PR | 00638 | |
| 641291 | EDNA I. JUAN DAVILA | ADDRESS ON FILE | | | | | | | |
| 148012 | Edna I. Pecunia MuNoz | ADDRESS ON FILE | | | | | | | |
| 843027 | EDNA I. SANTIAGO PEREZ | COND PLAZA DEL SUR | 4021 CALLE CARLOS CARTAGENA APT 6D | | | PONCE | PR | 00717-0332 | |
| 641292 | EDNA I. VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641293 | EDNA IRIS LEON JIMENEZ | URB SANTA JUANITA | EQ 3 CALLE ROBLE NORTE | | | BAYAMON | PR | 00956 | |
| 148014 | EDNA IRIS PONCE PEREZ | ADDRESS ON FILE | | | | | | | |
| 641294 | EDNA IVETTE SOTO | URB ALTURAS DE SANTA ISABEL | B 3 | | | SANTA ISABEL | PR | 00757 | |
| 148015 | EDNA IVONNE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 148016 | EDNA IVONNE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641295 | EDNA J CARLO MIRABAL | URB MONTE TRUJILLO | 808 PQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976-4069 | |
| 641296 | EDNA J COLON LOPEZ | URB VIRGINIA VALLEY 110 | CALLE VALLE DEL TURABO | | | JUNCOS | PR | 00777 | |
| 148017 | EDNA J FIGUEROA PENA | ADDRESS ON FILE | | | | | | | |
| 641297 | EDNA J MEDINA | VILLA NEVAREZ | 301 B CALLE 22 | | | SAN JUAN | PR | 00925 | |
| 148018 | EDNA J MONTANEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 641298 | EDNA J NIEVES PEREZ | PO BOX 800195 | | | | COTO LAUREL | PR | 00780-0195 | |
| 843028 | EDNA J RAMOS RODRIGUEZ | HC 77 BOX 8522 | | | | VEGA ALTA | PR | 00692-9619 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148019 | EDNA J VALLE TORRES | ADDRESS ON FILE | | | | | | | |
| 641299 | EDNA JIMENEZ | URB VILLA CAROLINA | 196 36 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 148020 | EDNA JUSINO TORRES | ADDRESS ON FILE | | | | | | | |
| 641300 | EDNA L BENITEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 641301 | EDNA L BENITEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148021 | EDNA L BURGOS FERRER | ADDRESS ON FILE | | | | | | | |
| 148022 | EDNA L COLLAZO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 641302 | EDNA L COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 148023 | EDNA L CURCIO FORTIS | ADDRESS ON FILE | | | | | | | |
| 148024 | EDNA L DELGADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 641303 | EDNA L DELGADO MERCED | ALT VILLA FONTANA | B 3 CALLE 4 | | | CAROLINA | PR | 00983 | |
| 148025 | EDNA L FELIX ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641304 | EDNA L GUARDARRAMA GARCIA | ADDRESS ON FILE | | | | | | | |
| 641305 | EDNA L MARRERO CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 148026 | EDNA L NEGRON WEBER | PO BOX 429 | | | | SABANA GRANDE | PR | 00637 | |
| 641306 | EDNA L OCASIO MARTINEZ | BARRIO SUMIDERO | CALLE 173 | | | AGUAS BUENAS | PR | 00703 | |
| 641307 | EDNA L OTERO HERNANDEZ | URB FRONTERAS | 109 CALLE JAIME PERICAS | | | BAYAMON | PR | 00961 | |
| 641308 | EDNA L PADILLA GONZALEZ | HC 01 BOX 5451 | | | | SALINAS | PR | 00751 | |
| 148027 | EDNA L PADILLA RUIZ | ADDRESS ON FILE | | | | | | | |
| 641309 | EDNA L PARADIZO | URB VILLA MACHUELO | APT B 2 | | | PONCE | PR | 00731 | |
| 148028 | EDNA L RIVERA ABADIA | ADDRESS ON FILE | | | | | | | |
| 641310 | EDNA L RIVERA FLORES | URB CAPARRA TERRACE SE | 1157 CALLE 18 | | | SAN JUAN | PR | 00921 | |
| 641311 | EDNA L SANTIAGO NEGRON | EL LAUREL | 307 C 3 REAL ANON | | | COTTO LAUREL | PR | 00780-2405 | |
| 148029 | EDNA L SOTO CERVANTES | ADDRESS ON FILE | | | | | | | |
| 148030 | EDNA L TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 148031 | EDNA L VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641312 | EDNA L ZAYAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 148032 | EDNA L. CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148033 | Edna L. QuiNonez Alvarez | ADDRESS ON FILE | | | | | | | |
| 641313 | EDNA L. RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 148034 | EDNA L. SOTO CERVANTES | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 148035 | EDNA L. SOTO CERVANTES | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148036 | EDNA L. VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148037 | EDNA L. VELAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 641314 | EDNA LANDRO GONZALEZ | CENTRO CONSEJERIA ESPERANZA | A 14 LOMAS C / 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 641315 | EDNA LIZ MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 148038 | EDNA LIZ NAVARRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 641316 | EDNA LIZ SANTIAGO CRUZ | HC 3 BOX 7624 | | | | BARRANQUITAS | PR | 00794 | |
| 148039 | EDNA LIZBETH HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 148040 | EDNA LIZBETH HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 641317 | EDNA LLAVONA OYOLA | URB JARD DE TOA ALTA | 262 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 148041 | EDNA LLORENS QUINONES | ADDRESS ON FILE | | | | | | | |
| 148042 | EDNA LLORENS QUINONES | ADDRESS ON FILE | | | | | | | |
| 641318 | EDNA LOPEZ LOPEZ | HC 01 BOX 5266 | | | | HATILLO | PR | 00659 | |
| 641319 | EDNA LUISA RIOS | P O BOX 140285 | | | | ARECIBO | PR | 00614-0285 | |
| 148043 | EDNA LUZ RODRIGUEZ ZAVALA | ADDRESS ON FILE | | | | | | | |
| 641320 | EDNA M ADORNO COLON | HC 2 BOX 7610-9 | | | | CAMUY | PR | 00627-9114 | |
| 641321 | EDNA M ALEJANDRO CHEVRES | HC 73 BOX 5346 | | | | NARANJITO | PR | 00719 | |
| 641322 | EDNA M APONTE ZAYAS | PO BOX 5128 | | | | CAYEY | PR | 00737 | |
| 641323 | EDNA M ARCE CACHO / CLUB DE LEONE DORADO | URB FRONTERAS | 100 C/ MANUEL MARTINEZ | | | BAYAMON | PR | 00961 | |
| 148044 | EDNA M BARRETO CALDERON | ADDRESS ON FILE | | | | | | | |
| 148045 | EDNA M BERRIOS VARELA | ADDRESS ON FILE | | | | | | | |
| 641324 | EDNA M CALDERON RODRIGUEZ | URB VISTAS DEL CONVENTO | B 52 CALLE 3 | | | FAJARDO | PR | 00738-3214 | |
| 641325 | EDNA M CAMACHO MERCADO | HC 37 BOX 8213 | | | | GUANICA | PR | 00653 | |
| 641326 | EDNA M CINTRON VELAZQUEZ | JARD DE COUNTRY CLUB | CK3 CALLE 144 | | | CAROLINA | PR | 00983 | |
| 641327 | EDNA M COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 148046 | EDNA M CUEVAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 641328 | EDNA M DE LEON REINA | URB LOS CHOFERES | A 11 CALLE RAFAEL VERDEJO | | | SAN JUAN | PR | 00926 | |
| 641329 | EDNA M DIAZ PEREZ | URB ROUND HILL | 439 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 148047 | EDNA M DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 148048 | EDNA M ESCLAVON MATIAS | ADDRESS ON FILE | | | | | | | |
| 148049 | EDNA M FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 641330 | EDNA M FORTIER ROSADO | 288 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 641331 | EDNA M FRANCESCHI JUSINO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 641332 | EDNA M GIANNONI MARQUEZ | URB LAS AMERICAS | 974 SANTO DOMINGO | | | SAN JUAN | PR | 00921 | |
| 148050 | EDNA M IDELFONSO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 843030 | EDNA M ILDEFONSO DBA ARTESANÍAS PUERTORRIQUEÑAS | URB EL SEÑORIAL | 2046 JORGE MANRIQUE | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148051 | EDNA M LOPEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 641333 | EDNA M MARTINEZ LEBRON | URB MONTERREY | 1226 CALLE PIRINEO | | | SAN JUAN | PR | 00926 | |
| 148052 | EDNA M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 641335 | EDNA M MATTA TORRES | BO SABANA BRANCH | BUZON 9015 | | | VEGA BAJA | PR | 00693 | |
| 641334 | EDNA M MATTA TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 148053 | EDNA M NEGRON GORGAS | ADDRESS ON FILE | | | | | | | |
| 148054 | EDNA M NEGRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 641336 | EDNA M ORTIZ ROMAN | REPARTO LANDRAU | 1448 CALLE FRASER | | | SAN JUAN | PR | 00921 | |
| 641337 | EDNA M PALOU ELOSEGUI | PO BOX 9023801 | | | | SAN JUAN | PR | 00902 | |
| 148055 | EDNA M PEREZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 641338 | EDNA M PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 641339 | EDNA M PEREZ RIVERA | HC 02 BOX 7075 | | | | UTUADO | PR | 00641 | |
| 641340 | EDNA M PIETRI TORRES | PO BOX 439 | | | | ADJUNTAS | PR | 00601 | |
| 641199 | EDNA M RAMOS RIVERA | PO BOX 370 | | | | OROCOVIS | PR | 00720 | |
| 641341 | EDNA M RIVERA | 266 CALLE 3 N O | | | | SAN JUAN | PR | 00920 | |
| 641342 | EDNA M RIVERA GARCIA | PO BOX 222 | | | | PATILLA | PR | 00723 | |
| 148056 | EDNA M RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 148057 | EDNA M RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 641343 | EDNA M RODRIGUEZ / BANDA ESC GUAYANILLA | BO MACANA SECTOR SANTONI | | | | GUAYANILLA | PR | 00656 | |
| 148058 | EDNA M ROMAN PAOLI | ADDRESS ON FILE | | | | | | | |
| 641344 | EDNA M ROMAN PAOLI | ADDRESS ON FILE | | | | | | | |
| 641345 | EDNA M TORRES SANCHEZ | P O BOX 649 | | | | SAN GERMAN | PR | 00683 | |
| 641346 | EDNA M VEGA NIEVES | HC 4 BOX 46427 | | | | AGUADILLA | PR | 00603 | |
| 148059 | EDNA M. CARDONA TIRADO | ADDRESS ON FILE | | | | | | | |
| 641347 | EDNA M. FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 148060 | EDNA M. GAUD PEREZ | ADDRESS ON FILE | | | | | | | |
| 148061 | EDNA M. VILLEGAS FALU | ADDRESS ON FILE | | | | | | | |
| 148062 | EDNA M. VIROLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 641348 | EDNA MALDONADO | 19 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 641349 | EDNA MALDONADO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 641350 | EDNA MALDONADO | PO BOX 327 | | | | BARRANQUITAS | PR | 00794 | |
| 641351 | EDNA MALDONADO POLA | URB PUNTO ORO | 4417 CALLE EL ANGEL | | | PONCE | PR | 00732 | |
| 641352 | EDNA MANGUAL RODRIGUEZ | BOX 1573 | | | | JUANA DIAZ | PR | 00795 | |
| 148063 | EDNA MARIA KERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 148064 | EDNA MARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 148065 | EDNA MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 148066 | EDNA MARTINEZ CALDERON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641353 | EDNA MARTINEZ LATORRE | RR 1 BOX 13622 | | | | OROCOVIS | PR | 00720 | |
| 148067 | EDNA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 641354 | EDNA MARTINEZ VEGA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 148068 | EDNA MEDERO MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| 148069 | EDNA MEDERO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 641355 | EDNA MENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 641356 | EDNA MIRANDA MEDINA | URB FLAMBOYAN | 11 CALLE 171 | | | MANATI | PR | 00674 | |
| 641357 | EDNA MOJICA CAMIS | ADDRESS ON FILE | | | | | | | |
| 641358 | EDNA MOLINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 148072 | EDNA MOLINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 641359 | EDNA MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 1256429 | EDNA MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641361 | EDNA MORALES RIVERA | HC 03 BOX 13794 | | | | JUANA DIAZ | PR | 00795-9518 | |
| 641362 | EDNA MORALES RIVERA | HC 8 BOX 151 | | | | PONCE | PR | 00731 | |
| 641363 | EDNA N MATOS SANABRIA | 20 VALLE SUR | | | | MAYAGUEZ | PR | 00680 | |
| 148073 | EDNA N SAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 148074 | EDNA N. FLORES CORTES | ADDRESS ON FILE | | | | | | | |
| 148075 | EDNA NEGRON BATISTA | ADDRESS ON FILE | | | | | | | |
| 148076 | EDNA NELSON NIEVES | ASSMCA | PO BOX 607087 | | | BAYAMON | PR | 00960 | |
| 641364 | EDNA NELSON NIEVES | PO BOX 141704 | | | | ARECIBO | PR | 00614 | |
| 148077 | EDNA NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 148078 | EDNA OLIVERAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 148079 | EDNA ORTA CARDONA | LCDO. EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 641365 | EDNA ORTA CARDONA | URB REINA DE LOS ANGELES | P 36 CALLE 8 | | | GURABO | PR | 00778 | |
| 148080 | EDNA ORTIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 641366 | EDNA ORTIZ SANABRIA | 1645 CALLE TAMESIS | | | | SAN JUAN | PR | 00926 | |
| 641367 | EDNA ORTIZ VELEZ | URB LA MILAGROSA | A1 CALLE ESMERALDA | | | SABANA GRANDE | PR | 00637 | |
| 641368 | EDNA P ALICEA BARRETO | BO LARES | HC 02 BOX 5109 | | | LARES | PR | 00669 | |
| 641369 | EDNA P ECHEVARRIA COLON | HC 01 BOX 7824 | | | | SANTA ISABEL | PR | 00757 | |
| 641370 | EDNA PAGAN ACEVEDO | RIO HONDO | 7 VILLA SAN FRANCISCO | | | MAYAGUEZ | PR | 00680 | |
| 148081 | EDNA PAGÁN DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 148082 | EDNA PANELLI DE BALLESTER | ADDRESS ON FILE | | | | | | | |
| 148083 | EDNA PENA MAYZONET | ADDRESS ON FILE | | | | | | | |
| 641371 | EDNA PINKSON PABON | ADDRESS ON FILE | | | | | | | |
| 148084 | EDNA PONCE PEREZ | ADDRESS ON FILE | | | | | | | |
| 641372 | EDNA QUILES ROSARIO | BOX 759 | | | | CAYEY | PR | 00737 | |
| 148085 | EDNA QUINONES BARRIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641373 | EDNA QUINONEZ ALVAREZ | 1479 AVE ASHFORD APT 1216 | | | | SAN JUAN | PR | 00907 | |
| 641374 | EDNA QUINTANA TORRES | URB REPARTO VALENCIA | K 41 CALLE B | | | JUNCOS | PR | 00777 | |
| 641375 | EDNA QUIROS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 641376 | EDNA QUIROS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 641377 | EDNA R OCASIO CARRERO | ADDRESS ON FILE | | | | | | | |
| 641378 | EDNA R ORTIZ MEDINA | P O BOX 1410 | | | | OROCOVIS | PR | 00720 | |
| 641379 | EDNA R ORTIZ PACHECO | URB LA RIVIERA | 973 CALLE 5 SOL | | | SAN JUAN | PR | 00921 | |
| 641380 | EDNA R PACHECO RODRIGUEZ | HC 37 BOX 6773 | | | | GUANICA | PR | 00653 | |
| 148086 | EDNA R RIOS COLON | ADDRESS ON FILE | | | | | | | |
| 148087 | EDNA R. QUINONES - JUAN E QUINONES-TUTOR | ADDRESS ON FILE | | | | | | | |
| 148088 | EDNA R. REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 641381 | EDNA RANCK TORRES | MIRADOR DEL CONDADO | 1035 AVE ASHFORD STE 1007 | | | SAN JUAN | PR | 00907-1162 | |
| 148089 | EDNA RENTAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 148090 | EDNA REYES MORALES | ADDRESS ON FILE | | | | | | | |
| 641382 | EDNA REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 148091 | EDNA RIVERA | ADDRESS ON FILE | | | | | | | |
| 641383 | EDNA RIVERA COLON | LA PLENA | HC 01 BOX 6534 | | | SALINA | PR | 00751 | |
| 641384 | EDNA RIVERA MEDINA | PO BOX 823 | | | | HUMACAO | PR | 00792 | |
| 641385 | EDNA RIVERA PAGAN | JARD DE COUNTRY CLUB | AB 1 CALLE 16 A | | | CAROLINA | PR | 00983 | |
| 148092 | EDNA RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 641386 | EDNA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 148093 | EDNA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641387 | EDNA RIVERA TORRUELLAS | ADDRESS ON FILE | | | | | | | |
| 148094 | EDNA ROA GIL | ADDRESS ON FILE | | | | | | | |
| 148095 | EDNA RODAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 148096 | EDNA RODRIGUEZ / ESLI MEDINA | ADDRESS ON FILE | | | | | | | |
| 148097 | EDNA RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 148098 | EDNA RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 641200 | EDNA RODRIGUEZ COLON | 67 CALLE KRUG APT 2 | | | | SAN JUAN | PR | 00911 | |
| 148099 | EDNA RODRIGUEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 148100 | EDNA RODRIGUEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 148101 | EDNA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 148102 | EDNA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 148103 | EDNA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 148104 | EDNA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148105 | EDNA RODRIGUEZ MUNIZ CARLOS MEDINA CEDEN | ADDRESS ON FILE | | | | | | | |
| 148106 | EDNA RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 641388 | EDNA RODRIGUEZ RIOS | URB ROSA MARIA | C 2 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 641389 | EDNA RODRIGUEZ RIVERA | LAS CUMBRES GARDENS | APARTAMENTO 110 | | | SAN JUAN | PR | 00926 | |
| 148107 | EDNA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641390 | EDNA RODRIGUEZ TORRES | URB LAINMACULADA | D 11 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 641391 | EDNA RODRIGUEZ VALENTIN | VICTORIA STATION | PO BOX 494 | | | AGUADILLA | PR | 00605-0494 | |
| 148108 | EDNA ROJAS TORRES | ADDRESS ON FILE | | | | | | | |
| 641392 | EDNA ROLLAND SAEZ | COND QUINTANA APT 904 A | | | | SAN JUAN | PR | 00917 | |
| 641393 | EDNA ROMERO | BOX 7 CALLE JESUS M ORTIZ | | | | CULEBRA | PR | 00775 | |
| 641394 | EDNA ROSA COLON | BO NUEVO PARC 22 | | | | BAYAMON | PR | 00957 | |
| 641395 | EDNA ROSA COLON | REXVILLE | AT 35 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 641396 | EDNA ROSARIO GONZALEZ | P O BOX 30827 | 65 INF STATION | | | SAN JUAN | PR | 00929 | |
| 641397 | EDNA ROSARIO SANTIAGO | 56 CALLE PIO PRECHARI | | | | AGUAS BUENAS | PR | 00703 | |
| 148109 | EDNA ROSARIO SANTIAGO | CALLE PIO RECHANI # 56 | | | | AGUAS BUENAS | PR | 00703 | |
| 843031 | EDNA ROSARIO TORRES | SANTA MONICA | W-15 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 2151821 | EDNA ROZAS | P.O. BOX 364233 | | | | SAN JUAN | PR | 00936 | |
| 148110 | EDNA ROZAS MERA | ADDRESS ON FILE | | | | | | | |
| 641398 | EDNA S MIRANDA PAGAN | URB SIERRA BAYAMON | 35 - 9 CALLE 34 | | | BAYAMON | PR | 00961 | |
| 641399 | EDNA S RODRIGUEZ MATEO | URB SAN GERARDO | 309 NEBRASKA | | | SAN JUAN | PR | 00926 | |
| 641400 | EDNA S VELAZQUEZ GONZALEZ | ESTANCIAS DEL OLIMPO | 4 CALLE B | | | GUAYAMA | PR | 00784 | |
| 148111 | EDNA S. ALONSO ROMAN | ADDRESS ON FILE | | | | | | | |
| 148112 | EDNA S. TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 641401 | EDNA SANCHEZ CRUZ | PUENTE JOBOS SECTOR SAN MARTIN | CALLE K 912-30 | | | GUAYAMA | PR | 00784 | |
| 641402 | EDNA SANCHEZ ROLON | URB RIO HONDO 2 | AK80 CALLE RIO LA PLATA | | | BAYAMON | PR | 00961 | |
| 148113 | EDNA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641403 | EDNA SANTIAGO ORTIZ | URB LAGOS DE PLATA | E 25 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 641404 | EDNA SANTIAGO PIZARRO | URB INTERAMERICANA | A G 17 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 641406 | EDNA SCHMIDT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641407 | EDNA SEGARRA IRIZARRY | PO BOX 4910 | | | | SAN JUAN | PR | 00902 | |
| 148114 | EDNA SEGUINOT VELEZ | ADDRESS ON FILE | | | | | | | |
| 641408 | EDNA SIERRA FIGUEROA | PO BOX 854 | | | | CIALES | PR | 00638 | |
| 148115 | EDNA SOLER MORALES | ADDRESS ON FILE | | | | | | | |
| 148116 | EDNA SOLER TORRES | ADDRESS ON FILE | | | | | | | |
| 148117 | EDNA SOTO CERVANTES | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641409 | EDNA T ORTIZ GERENA | HC 01 BOX 3231 | | | | BOQUERON | PR | 00622 | |
| 148118 | EDNA TIRADO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 641410 | EDNA TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 641201 | EDNA TORRES CRESPO | URB TURABO GDNS | R 39 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 148119 | EDNA TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 641411 | EDNA TORRES IGLESIAS | COND VIZCAYA TOWERS | D3 CALLE MEJICO APT 3B | | | SAN JUAN | PR | 00917 | |
| 641412 | EDNA TRINIDAD MOJICA | URB LOMAS VERDES | 4R 26 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 641414 | EDNA V DESPIAU / MARIA C PEREZ TUTOR | ADDRESS ON FILE | | | | | | | |
| 641415 | EDNA V HERNANDEZ BAEZ | URB FREIRE | 93 CALLE RUBI | | | CIDRA | PR | 00739 | |
| 641416 | EDNA V MAS GONZALEZ | HC 83 BUZON | | | | VEGA BAJA | PR | 00692 | |
| 641417 | EDNA V SOTO MALDONADO | EXT LA FE | C 6 CALLE SAN FELIPE | | | JUANA DIAZ | PR | 00795 | |
| 148120 | EDNA VAZQUEZ DE BONNET | ADDRESS ON FILE | | | | | | | |
| 641418 | EDNA VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 641419 | EDNA VAZQUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 641420 | EDNA VEGA BORRERO /CTRO CUIDO MONSERRATE | 22 CALLE MONSERRATE NORTE | | | | GUAYAMA | PR | 00784 | |
| 641421 | EDNA VEGA BORRERO /CTRO CUIDO MONSERRATE | NORTE EN GUAYAMA | 22 CALLE MONSERRATE | | | GUAYAMA | PR | 00784 | |
| 641422 | EDNA VEGA PEREZ | RES BRISA DEL MAR | EDIF 6 APT 54 | | | SALINAS | PR | 00751 | |
| 641423 | EDNA VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 641424 | EDNA VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 641425 | EDNA VELAZQUEZ RAMOS | URB ANA MARIA | H 14 CALLE 3 | | | CABO ROJO | PR | 00623 | |
| 641426 | EDNA VELAZQUEZ RECHANI | ADDRESS ON FILE | | | | | | | |
| 641427 | EDNA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 148121 | EDNA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 641428 | EDNA W RIVERA ESCOBAR | VILLAS DE RIO GRANDE | AP 13 CALLE 34 | | | RIO GRANDE | PR | 00745 | |
| 148122 | EDNA Y IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 641429 | EDNA Y LAMBOY COLLAZO | PO BOX 432 | | | | JAYUYA | PR | 00664-0432 | |
| 148123 | EDNA Y. NAZARIO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 641430 | EDNA YOLANDA ALVARADO TORRES | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 843032 | EDNA Z FELIX RIVERA | URB SANTA RITA | 601 SAN RAMON NONATO | | | COTO LAUREL | PR | 00780-2780 | |
| 641431 | EDNA Z FELIX RIVERA | URB SANTA RITA | 601 CALLE SAN RAMON NONOTTO | | | COTTO LAUREL | PR | 00780 | |
| 641432 | EDNA Z GUZMAN ( EG CONSULTING GROUP ) | LOMAS DE MANATUABON | 70 CALLE URAYOAN | | | MANATI | PR | 00674 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148124 | EDNA Z ROMERO PENA | ADDRESS ON FILE | | | | | | | |
| 148125 | EDNA Z. GUZMAN | ADDRESS ON FILE | | | | | | | |
| 641434 | EDNALEX RODRIGUEZ FELICIANO | P O BOX 2 | | | | PLAINFIELD | CT | 06374-0002 | |
| 641435 | EDNALIZ MONTANEZ FLORES | COND CASTILLO DEL MAR APT 207 | | | | CAROLINA | PR | 00979 | |
| 148126 | EDNALY ORTIZ / ADRIANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 148127 | EDNAN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 148128 | EDNARDO CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 148129 | EDNEIRA MENDEZ SALAS | ADDRESS ON FILE | | | | | | | |
| 148130 | EDNEM FAMILY MEDICINE | MEDICAL RECORDS DEPT | STE 100 7148 CURRY FORD RD | | | ORLANDO | FL | 32822 | |
| 148131 | EDNER AYALA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 148132 | EDNERIS CALDERON POLACO | ADDRESS ON FILE | | | | | | | |
| 148133 | EDNICE RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 641436 | EDNID MONTALVO NEGRON | MIRAFLORES | 52-15 CALLE 60 | | | BAYAMON | PR | 00957 | |
| 641437 | EDNIELIZ MORALES TORRES | P O BOX 781 | | | | OROCOVIS | PR | 00720 | |
| 148134 | EDNILDA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 641438 | EDNIRA RUIZ SANTIAGO | URB SONBRAS DEL REAL | 522 CALLE EL ROBLE | | | COTTO LAUREL | PR | 00780 | |
| 843033 | EDNIRIS LANZO OLIVERO | HC 1 BOX 2144 | | | | LOIZA | PR | 00772-9702 | |
| 148135 | EDNISE M ROMAN RUPERTO | ADDRESS ON FILE | | | | | | | |
| 148136 | EDNISE M. ROMAN RUPERTO | ADDRESS ON FILE | | | | | | | |
| 641439 | EDNITA COSME ROSADO | BO NUEVO | HC 74 BOX 6144 | | | NARANJITO | PR | 00719 | |
| 148137 | EDNITA COSME ROSADO | HC 74 BOX 6144 BO NUEVO | | | | NARANJITO | PR | 00719 | |
| 641440 | EDNITA RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 641441 | EDNIZ M MORI TORRES | PO BOX 757 | | | | VILLALBA | PR | 00766 | |
| 148138 | EDNY SANTIAGO FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 641442 | EDNY V BILBRAUT | RES VISTA HERMOSA | EDIF 40 APT 513 | | | SAN JUAN | PR | 00921 | |
| 148139 | EDNYBET RIVERA LABOY | ADDRESS ON FILE | | | | | | | |
| 148140 | EDNYDIA PADILLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148141 | EDNYDIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148142 | EDOUARD F LAFONTANT HUTTINOT | ADDRESS ON FILE | | | | | | | |
| 148143 | EDOVIGES MORALES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 843034 | EDP BUSINESS FORMS,INC | CAPARRA HEIGH | PO BOX 11363 | | | PUERTO NUEVO | PR | 00922 | |
| 843035 | EDP COLLEGE OF PR | PO BOX 192303 | | | | SAN JUAN | PR | 00919-2303 | |
| 148144 | EDP COLLEGE OF PR INC | 555 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 148145 | EDP COLLEGE OF PR INC | 560 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 148146 | EDP COLLEGE OF PR INC | PO BOX 1674 | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148147 | EDP COLLEGE OF PR INC | PO BOX 192303 | | | | SAN JUAN | PR | 00919-2303 | |
| 148148 | EDP UNIVERSITY | RECAUDACIONES PO BOX 192303 | | | | SAN JUAN | PR | 00919-2303 | |
| 148149 | EDP UNIVERSITY OF PR INC | PO BOX 192300 | | | | SAN JUAN | PR | 00919-2303 | |
| 148150 | EDR SOLUTIONS LLC | PMB 291 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 1256430 | EDR SOLUTIONS, INC. | ADDRESS ON FILE | | | | | | | |
| 641444 | EDRA GARCIA SANCHEZ | PO BOX 2594 | | | | JUNCOS | PR | 00777 | |
| 843036 | EDRA NAZARIO DENIZARD | 1 VILLAS DE MONTEREY APT 27 | | | | BAYAMON | PR | 00957-3903 | |
| 641445 | EDRAI MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 641446 | EDRAIQUE SALON | URB VILLA REAL | L 10 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 148152 | EDRASAIL CUEVAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 148153 | EDRASS MEDINA VEGA | ADDRESS ON FILE | | | | | | | |
| 1471986 | E.V.R., menor | ADDRESS ON FILE | | | | | | | |
| 641447 | EDRIC CASIANO ROQUE | 794 URB EST DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| 641448 | EDRIC E VIVONI FARAGE | HC 1 BOX 3933 | | | | ADJUNTAS | PR | 00601 | |
| 148154 | EDRIC G ROSADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 641449 | EDRIC MORENO CARRERO | RR 8 BOX 2092 | | | | BAYAMON | PR | 00956-9615 | |
| 148155 | EDRIC NAVARRO DELGADO | ADDRESS ON FILE | | | | | | | |
| 148156 | EDRIC VAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 148157 | EDRIC VIVONI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 148158 | EDRICK CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641450 | EDRICK G CABRERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 148159 | EDRICK G VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148160 | EDRICK G. LUGO MILLAN | ADDRESS ON FILE | | | | | | | |
| 641451 | EDRICK JABIER COLON | 25 CALLE MONSERRATE NORTE | | | | GUAYAMA | PR | 00784 | |
| 148161 | EDRICK LASSALLE SOTO | ADDRESS ON FILE | | | | | | | |
| 148162 | EDRICK MARTI PEREZ | ADDRESS ON FILE | | | | | | | |
| 641452 | EDRICK MENENDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 148163 | EDRICK ROSADO MONTES | ADDRESS ON FILE | | | | | | | |
| 148164 | EDRICK SIERRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 148165 | EDRID I CASTRO Y AIDA C DIODONET | ADDRESS ON FILE | | | | | | | |
| 148166 | EDRIEL RIVERA JARDINE | ADDRESS ON FILE | | | | | | | |
| 148167 | EDRIS MAYOL LLANOS | ADDRESS ON FILE | | | | | | | |
| 148168 | EDRIZ SANTIAGO SAEZ | ADDRESS ON FILE | | | | | | | |
| 790613 | EDROSA SOSA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 148169 | EDROSA SOSA, VERONICA M | ADDRESS ON FILE | | | | | | | |
| 641453 | EDRYAN SOTO GUZMAN | BO OLLAS SECT BALCANES | CARR 536 | | | SANTA ISABEL | PR | 00757 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641454 | EDS INTERNATIONAL CORP C/OKPMG LIP | P O BOX 364089 | | | | SAN JUAN | PR | 00936-4089 | |
| 148171 | EDSAL CRUZ V DEPARTAMENTO DE EDUCACION | LCDA JELKA DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| 148172 | EDSALL GARCIA, MERIANN | ADDRESS ON FILE | | | | | | | |
| 641455 | EDSANIA JESUS RIVERA | P O BOX 1496 | | | | CIALES | PR | 00638 | |
| 148173 | EDSEL COLBERG PEREZ | ADDRESS ON FILE | | | | | | | |
| 148174 | EDSEL COLBERG PEREZ | ADDRESS ON FILE | | | | | | | |
| 641456 | EDSEL DELERME MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 641457 | EDSEL G IGARTUA BUTLER | P O BOX 94 | | | | QUEBRADILLAS | PR | 00678 | |
| 148175 | EDSEL J ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 148176 | EDSEL L. BURGOS SOTO | ADDRESS ON FILE | | | | | | | |
| 148177 | EDSEL R LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 641458 | EDSEL RAMIREZ GONZALEZ | URB EL ALAMO D1 | CALLE SAN ANTONIO | | | GUAYNABO | PR | 00969 | |
| 641459 | EDSEL TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 148178 | EDSER LUGO FERRER | ADDRESS ON FILE | | | | | | | |
| 148179 | EDSER LUGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 148180 | EDSHELL TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641460 | EDSON A STEIDEL FIGUEROA | P O BOX 163 | | | | MAUNABO | PR | 00707 | |
| 641461 | EDSON F MORALES VEGA | 46 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 641462 | EDSON H VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 148181 | EDSON J LEBRON BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 641463 | EDSON L SANTIAGO | P O BOX 936 | | | | SAN GERMAN | PR | 00683 | |
| 148182 | EDSON MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 641464 | EDSON MORALES RAMOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 148183 | EDSON NEGRON PADILLA | ADDRESS ON FILE | | | | | | | |
| 641465 | EDSON ORTIZ SANTANA | PO BOX 2659 | | | | SAN GERMAN | PR | 00683 | |
| 641466 | EDSON R NEGRON PADILLA | PO BOX 790 | | | | VILLALBA | PR | 00766 | |
| 148184 | EDSON S CARABALLO BONILLA | ADDRESS ON FILE | | | | | | | |
| 148185 | EDSON TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 641467 | EDSTROM INDUSTRIES INC | 819 BAKKE AVE | | | | WATERFORD | WI | 53185-4299 | |
| 148186 | EDTRAS MONTANEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 148187 | EDU AMBIENTE INC | ADDRESS ON FILE | | | | | | | |
| 148188 | EDU B. SUAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 148189 | EDU DEPORTES INC | PO BOX 3450 | | | | MAYAGUEZ | PR | 00681 | |
| 148190 | EDUACCION, INC. | PO BOX 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| 148191 | EDUARADO H MARTINEZ ECHEVARRIA | ENRIQUE MENDOZA MENDEZ | PO BOX 190404 | | | SAN JUAN | PR | 00919-0404 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148192 | EDUARD A TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641468 | EDUARD B BAKER | PUNTA LAS MARIAS | 17A CALLE INGA | | | SAN JUAN | PR | 00913 | |
| 641469 | EDUARD COLON CRESPO | URB VILLA PARAISO | 1366 CALLE TAZITA | | | PONCE | PR | 00728-3639 | |
| 641470 | EDUARD HERNANDEZ POLANCO | 2060 ESQ BETANCES | AVE GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| 641471 | EDUARD L HANBACH | P O BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 641472 | EDUARD ORTIZ RODRIGUEZ | BO PALOMAS | 34 CALLE 10 | | | YAUCO | PR | 00698 | |
| 148193 | EDUARD PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641474 | EDUARD PEREZ PINEIRO | HC 01 BOX 3698 | | | | LARES | PR | 00669 | |
| 641475 | EDUARD RIVERA CORREA | HC 2 BOX 17803 | | | | RIO GRANDE | PR | 00745 | |
| 641476 | EDUARD TORRES ESPADA | BO LLANOS | PO BOX 1685 | | | AIBONITO | PR | 00705 | |
| 641477 | EDUARD TORRES GONZALEZ | HC 01 BOX 6872 | | | | AGUAS BUENAS | PR | 00703 | |
| 148193 | EDUARD TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 641478 | EDUARD ZABALA CABRERA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 148194 | EDUARDA BARRIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 148195 | EDUARDA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 148196 | EDUARDA GUZMAN MIESES | ADDRESS ON FILE | | | | | | | |
| 641479 | EDUARDA RIVERA NIEVES | JARD DE CAYEY 1 | F 12 CALLE 11 | | | CAYEY | PR | 00736 | |
| 641490 | EDUARDO / ADALBERTO /MARIA RIVERA NEGRON | URB SAN FERNANDO | E 20 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 641491 | EDUARDO A ACOSTA AYALA | BO PASO SECO | 115 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 641492 | EDUARDO A BENTANCOURT | PO BOX 13061 | | | | SAN JUAN | PR | 00908 | |
| 641493 | EDUARDO A BERRIOS COLLAZO | P O BOX 239 | | | | JUNCOS | PR | 00777-0239 | |
| 148197 | EDUARDO A BINGS VALLES | ADDRESS ON FILE | | | | | | | |
| 148198 | EDUARDO A CABRERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 148199 | EDUARDO A DELANNOY SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 148200 | EDUARDO A FIGUEROA MARTIN | ADDRESS ON FILE | | | | | | | |
| 148201 | EDUARDO A GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641494 | EDUARDO A LIARD ROSARIO | PO BOX 30202 | 65 STATION | | | SAN JUAN | PR | 00929-1202 | |
| 641495 | EDUARDO A LUGO DIAZ | JARDINES DE MONTE OLIVO | 25 CALLE HERA | | | GUAYAMA | PR | 00784-6621 | |
| 148202 | EDUARDO A MATOS VIDAL | ADDRESS ON FILE | | | | | | | |
| 641496 | EDUARDO A NAZARIO ASOCIADOS | 1560 A URB CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-2019 | |
| 641497 | EDUARDO A ORTIZ MARTINEZ | BO SANTANA LA MAQUINA | CARR 363 KM 0 8 | | | SABANA GRANDE | PR | 00637 | |
| 148203 | EDUARDO A QUIJANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 641498 | EDUARDO A RIOS CASANOVA | PO BOX 902 | | | | TOA ALTA | PR | 00954 | |
| 641500 | EDUARDO A SANTIAGO LUGO | CALL BOX 5000 BOX 358 | | | | SAN GERMAN | PR | 00683 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148204 | EDUARDO A TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 641501 | EDUARDO A VAZQUEZ BURGOS | URB SIERRA LINDA | K 46 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 148205 | EDUARDO A VENTOSA FEBLES | ADDRESS ON FILE | | | | | | | |
| 641503 | EDUARDO A VERA RAMIREZ | 151 CALLE FORTALEZA STE PH-2 | | | | SAN JUAN | PR | 00901 | |
| 641502 | EDUARDO A VERA RAMIREZ | CTRO INTERNACIONAL MERCADEO | 100 CARR 165 SUITE 203 | | | GUAYNABO | PR | 00968-8048 | |
| 148206 | EDUARDO A. SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 641504 | EDUARDO ABREU VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148207 | EDUARDO ACEVEDO NIEVES Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 641506 | EDUARDO ACOSTA FLORES | PO BOX 1213 | | | | SAN GERMAN | PR | 00683 | |
| 641507 | EDUARDO ADAMES CHICO | HC 1 BOX 3342 | | | | CAMUY | PR | 00627 | |
| 148208 | EDUARDO AGOSTO LOPEZ | URB EL PARAISO | 1503 CALLE RODANO APT 1A | | | SAN JUAN | PR | 00926 | |
| 641508 | EDUARDO AGOSTO LOPEZ | VILLA UNIVERSITARIA | C 42 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 148209 | EDUARDO AGUILA ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 148210 | EDUARDO AGUILA ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 148211 | EDUARDO ALBERT CORREA | ADDRESS ON FILE | | | | | | | |
| 148212 | EDUARDO ALBERT RIVERA | ADDRESS ON FILE | | | | | | | |
| 148213 | EDUARDO ALBERTO LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 148214 | EDUARDO ALEJANDRO COWAN | ADDRESS ON FILE | | | | | | | |
| 148215 | EDUARDO ALEMANY NORIEGA | ADDRESS ON FILE | | | | | | | |
| 148216 | EDUARDO ALICEA CALIXTO | ADDRESS ON FILE | | | | | | | |
| 641509 | EDUARDO ALICEA ROBLES | P O BOX 651 | | | | TRUJILLO ALTO | PR | 00977-0651 | |
| 641510 | EDUARDO ALICEA VEGA | ADDRESS ON FILE | | | | | | | |
| 148217 | EDUARDO ALVARADO FUENMAYOR | ADDRESS ON FILE | | | | | | | |
| 641511 | EDUARDO ALVAREZ NOVALES | BO CAMPO ALEGRE | 69 CALLE LOS PINOS | | | LARES | PR | 00669 | |
| 148218 | EDUARDO AMARO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 148219 | EDUARDO ANDINO ESCALERA | ADDRESS ON FILE | | | | | | | |
| 148220 | EDUARDO ANDRES NOGUERAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 641512 | EDUARDO ANDUJAR MARTINEZ | P O BOX 1506 | | | | HORMIGUEROS | PR | 00660 | |
| 148221 | EDUARDO ANTONIO JIMENEZ MATTA | SARA CHICO MATOS | THE HATO REY CENTER | 268 Ponce DE LEON | STE 1123 | SAN JUAN | PR | 00918 | |
| 148222 | EDUARDO ANTONIO SAEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 641513 | EDUARDO ANTORGIORGI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641514 | EDUARDO APONTE FERNANDEZ | PARC SAINT JUST | 140 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641515 | EDUARDO APONTE HERNANDEZ | URB DOS PINOS | 419 CALLE ARIEL | | | SAN JUAN | PR | 00923 | |
| 148223 | EDUARDO ARCE CUEVAS | ADDRESS ON FILE | | | | | | | |
| 641481 | EDUARDO ARIZMENDI FRANCO | 562 CALLE ESPA¥A | | | | SAN JUAN | PR | 00917 | |
| 641516 | EDUARDO AROCHO MEDINA | BO SALTO | CARR 445 KM 3.6 INTERIOR | | | SAN SEBASTIAN | PR | 00685 | |
| 641517 | EDUARDO ARRILLAGA GARCIA | TORRIMAR ESTATES | E 3 CALLE FUNSET | | | GUAYNABO | PR | 00969 | |
| 148224 | EDUARDO ARROYO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 641518 | EDUARDO ARROYO NIEVES | P O BOX 1815 | | | | COAMO | PR | 00769 | |
| 148225 | EDUARDO ARROYO QUINONES | ADDRESS ON FILE | | | | | | | |
| 641519 | EDUARDO ARTAU FELICIANO | P O BOX 1762 | | | | CABO ROJO | PR | 00623 | |
| 148226 | EDUARDO ARTAU FELICIANO | PO BOX 698 | | | | MAYAGUEZ | PR | 00681 | |
| 641520 | EDUARDO AVILES GUZMAN | PMB 021 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 641521 | EDUARDO AVILES RIVERA | HC 5 BOX 25979 | | | | CAMUY | PR | 00627 | |
| 641522 | EDUARDO AYOLA MIRANDA | URB SANTA MONICA | S6 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 641523 | EDUARDO B CONDE | PO BOX 2901 | | | | GUAYNABO | PR | 00970-2901 | |
| 148227 | EDUARDO B LUGARO MORALES | ADDRESS ON FILE | | | | | | | |
| 641524 | EDUARDO BAEZ RIVERA | P O BOX 3508 | | | | GUAYNABO | PR | 00970-3508 | |
| 641525 | EDUARDO BAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 148228 | EDUARDO BAEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148229 | EDUARDO BARQUET INC | PO BOX 9022756 | | | | SAN JUAN | PR | 00902-2756 | |
| 148230 | EDUARDO BARRIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 641526 | EDUARDO BATHIA GUATIER | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 641527 | EDUARDO BERMUDEZ DAVILA | URB PARK GARDENS | P 16 CALLE CHAPULTEPEC | | | SAN JUAN | PR | 0009262127 | |
| 843038 | EDUARDO BERRIOS ORTIZ | COND POLARIS | 2000 CARR 857 APT 705 | | | CAROLINA | PR | 00987-8832 | |
| 641528 | EDUARDO BERRIOS TORRES | P O BOX 22708 | | | | SAN JUAN | PR | 00931 | |
| 641529 | EDUARDO BOBREN BISBAL | URB TERRANOVA | D10 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 641530 | EDUARDO BONILLA NEGRON | SOLAR 726 TOA BACA | | | | VILLALBA | PR | 00766 | |
| 641531 | EDUARDO BORGES MEDINA | RES. LLORENS TORRES | EDIF 17 APT 342 | | | SAN JUAN | PR | 00913 | |
| 641532 | EDUARDO BRIGNONNI VELEZ | LOMAS DE TRUJILLO | C 28 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 148232 | EDUARDO BRITO CRUZ | ADDRESS ON FILE | | | | | | | |
| 641533 | EDUARDO BRITO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 148233 | EDUARDO BURGOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 148234 | EDUARDO BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148235 | EDUARDO BURGOS SIERRA | ADDRESS ON FILE | | | | | | | |
| 843039 | EDUARDO BUSQUETS PESQUERA | ESTANCIAS DEL GOLF CLUB | 656 CALLE GIL DE LA MADRID | | | PONCE | PR | 00731 | |
| 641534 | EDUARDO BUSQUETS PESQUERA | ESTANCIAS DEL GOLF CLUB 656 | | | | PONCE | PR | 00731 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641535 | EDUARDO C CAUTI¥O JORDAN | PO BOX 36 2724 | | | | SAN JUAN | PR | 00936 | |
| 641536 | EDUARDO C ROBERT ORTIZ | P O BOX 32200 | | | | PONCE | PR | 00732-2200 | |
| 641537 | EDUARDO CABALLER Y ASOCIADOS | TERRAZAS DE GUAYNABO | H 17 ALTOS LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 641538 | EDUARDO CABALLERO | VILLAS DE LOIZA | A 27 CALLE 11 | | | CANOVANAS | PR | 00729 | |
| 641539 | EDUARDO CABAN VALENTIN | PO BOX 4002 | PMB 154 | | | VEGA ALTA | PR | 00692 | |
| 148236 | EDUARDO CALDERON MATTA | EDIF PASTOR FELIX LOPEZ | APT 9 | | | CEIBA | PR | 00735 | |
| 641540 | EDUARDO CALDERON MATTA | PO BOX 1104 | | | | FAJARDO | PR | 00738-1104 | |
| 641541 | EDUARDO CALDERON PIZARRO | ADDRESS ON FILE | | | | | | | |
| 641542 | EDUARDO CAMARENO OTERO | COND GALERIA I | AVE ARTERIAL HOSTOS APT 406 | | | SAN JUAN | PR | 00918-1406 | |
| 148237 | EDUARDO CANCEL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 148238 | EDUARDO CANCIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 148239 | EDUARDO CARABALLO AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 641543 | EDUARDO CARDONA SIERRA | 2199 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 641544 | EDUARDO CARO ACEVEDO | TERRS DE GUAYNABO | B 8 CALLE TULIPAN | | | GUAYNABO | PR | 00969-5404 | |
| 641545 | EDUARDO CARRASQUILLO ARROYO | ADDRESS ON FILE | | | | | | | |
| 641546 | EDUARDO CARRIL PEREZ | 67 CALLE PLANA | | | | ISABELA | PR | 00605 | |
| 148241 | EDUARDO CARRION MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 641547 | EDUARDO CARRION RUSSE | PO BOX 171 | | | | MOROVIS | PR | 00687 | |
| 641548 | EDUARDO CASTA RUIZ | ADDRESS ON FILE | | | | | | | |
| 641549 | EDUARDO CASTANEDA | URB SAN PEDRO ESTATES | B 18 SAN IGNACIO | | | CAGUAS | PR | 00725 | |
| 641550 | EDUARDO CASTELLANOS LA COSTA | PRIFAS- TRANSPORTE PUBLICO | ANALISTA SIST.CONTABL. VI | | | SAN JUAN | PR | 00902 | |
| 641551 | EDUARDO CASTELLANOS LA COSTA | URB SANTA JUANITA | GF 26 ALAMEDA | | | BAYAMON | PR | 00956 | |
| 641552 | EDUARDO CASTRO MORALES | URB DEL PILAR | 42 CALLE JAVIER ZEQUEIRA | | | CANOVANAS | PR | 00729 | |
| 148243 | EDUARDO CEDENO OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 148244 | EDUARDO CHAPERO JACKSON | ADDRESS ON FILE | | | | | | | |
| 148245 | EDUARDO CHEJADE AUAD | ADDRESS ON FILE | | | | | | | |
| 148246 | EDUARDO CHEVRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 641553 | EDUARDO CINTRON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 148247 | EDUARDO CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641554 | EDUARDO CINTRON ROSA | URB PARQUE LAS MERCEDES | EDIF Q APTO 1 B | | | CAGUAS | PR | 00725 | |
| 641555 | EDUARDO CINTRON VELEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 641556 | EDUARDO CLAUDIO AGOSTO | BOX 478 | | | | SAN LORENZO | PR | 00754 | |
| 641557 | EDUARDO CLAUDIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 641558 | EDUARDO CLEMENTE ORTIZ | PMB 287 PO BOX 70011 | | | | FAJARDO | PR | 00738 | |
| 641559 | EDUARDO COLLAZO PEREZ | HACIENDA SAN JOSE | 709 VIA DEL SOL | | | CAGUAS | PR | 00727 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641560 | EDUARDO COLON | URB VILLAS DE LA PLAYA | 154 CALLE FLAMINGO | | | VEGA BAJA | PR | 00693 | |
| 641561 | EDUARDO COLON CASTRO | BOX 12242 LOIZA STA. | | | | SAN JUAN | PR | 00914-0242 | |
| 641562 | EDUARDO COLON CRUZ Y/O | CONDOMINIO BAYAMONTE APT 1206 | | | | BAYAMON | PR | 00956 | |
| 148248 | EDUARDO COLON LUGO | ADDRESS ON FILE | | | | | | | |
| 641563 | EDUARDO COLON ORTIZ | PO BOX 1427 | | | | COROZAL | PR | 00783 | |
| 641564 | EDUARDO COLON PENA | P O BOX 22696 | | | | SAN JUAN | PR | 00931 | |
| 641565 | EDUARDO COLON PIZARRO | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 148249 | EDUARDO COLON ROCHE | ADDRESS ON FILE | | | | | | | |
| 148250 | EDUARDO COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 641566 | EDUARDO CONCEPCION NIEVES | HC 1 BOX 10250 | | | | TOA BAJA | PR | 00949 | |
| 641567 | EDUARDO CONDE | PO BOX 2901 | | | | GUAYNABO | PR | 00970-2901 | |
| 641568 | EDUARDO CONDE SERVICE STATION | PO BOX 190723 | | | | SAN JUAN | PR | 00919-0723 | |
| 641569 | EDUARDO CORA ANTUNA | CALLE 15 PARCELAS IMBERY | BOX 28 | | | BARCELONETA | PR | 00617 | |
| 641570 | EDUARDO CORA COLON | VILLA CAROLINA | 111-1 CALLE 79 | | | CAROLINA | PR | 00985 | |
| 148251 | EDUARDO CORDERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 148252 | EDUARDO CORDERO CORDERO | ADDRESS ON FILE | | | | | | | |
| 641571 | EDUARDO CORREA ANGLERO | EMBALSE SAN JOSE | 409 CALLE JEREZ | | | SAN JUAN | PR | 00923 | |
| 641572 | EDUARDO COSTAS LOYOLA | 906 COND ALTOS REALES | 354 VIA SANTA CATALINA | | | GUAYNABO | PR | 00969-5314 | |
| 148253 | EDUARDO COTTO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 641573 | EDUARDO CRUZ CANDELARIO | URB ALT DE BUCAROBONES | 3 U 42 CALLE 41 | | | TOA ALTA | PR | 00953 | |
| 148254 | EDUARDO CRUZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 148255 | EDUARDO CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 2176577 | EDUARDO CRUZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 148256 | EDUARDO CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 641482 | EDUARDO CRUZ TORRES | URB MIRAFLORES | 43 8 CALLE 46 | | | BAYAMON | PR | 00957 | |
| 641574 | EDUARDO CRUZ VELEZ | PO BOX 8080 | | | | PONCE | PR | 00732 | |
| 148257 | EDUARDO DAVILA CARRION | ADDRESS ON FILE | | | | | | | |
| 641575 | EDUARDO DAVILA MALDONADO | URB SOBRINO | 30 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 641576 | EDUARDO DAVILA MARRERO | PO BOX 184 | | | | ISABELA | PR | 00662 | |
| 641577 | EDUARDO DAVILA RODRIGUEZ | PO BOX 658 | | | | RIO GRANDE | PR | 00745 | |
| 148258 | EDUARDO DE JESUS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 641578 | EDUARDO DE JESUS ROMAN | COND MADRID PLAZA APTO 1102 | | | | SAN JUAN | PR | 00924 | |
| 641579 | EDUARDO DE LA CRUZ REBOLLO | JARDINES DE COUNTRY CLUB | CB 23 CALLE 126 | | | CAROLINA | PR | 00983 | |
| 641580 | EDUARDO DELGADO MIRANDA | CALLE VILLAMIL NUM 160 | APAT. B-3 | | | SAN JUAN | PR | 00907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148259 | EDUARDO DELGADO SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 641581 | EDUARDO DELGADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 641582 | EDUARDO DIAZ CANALES | PO BOX 3523 | | | | VEGA ALTA | PR | 00692 | |
| 641583 | EDUARDO DIAZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 641584 | EDUARDO DIAZ CARTAGENA | URB FREIRE | 47 AVE SAFIRO | | | CIDRA | PR | 00739 | |
| 148260 | EDUARDO DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 148261 | EDUARDO DIAZ MENDEZ | CONDOMINIO PENSANTE | 235 APTO 201 | | | SAN JUAN | PR | 00912 | |
| 641585 | EDUARDO DIAZ MENDEZ | PO BOX 6567 | | | | CAGUAS | PR | 00726 | |
| 641586 | EDUARDO DIAZ RIVERA | PO BOX 361973 | | | | SAN JUAN | PR | 00936-1973 | |
| 148262 | EDUARDO DIAZ RIVERA | URB MILAVILLE | 100 CALLE QUENEPA | | | SAN JUAN | PR | 00926 | |
| 148263 | EDUARDO DIFFUT | ADDRESS ON FILE | | | | | | | |
| 641587 | EDUARDO E CALAF | P O BOX 1036 | | | | DORADO | PR | 00646 | |
| 641588 | EDUARDO E FERRER RIOS | PMB 199 P O BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 148264 | EDUARDO E FRANKLIN ARCE | ADDRESS ON FILE | | | | | | | |
| 641589 | EDUARDO E MELENDEZ AGOSTO | PO BOX 1040 | | | | UTUADO | PR | 00641 | |
| 148265 | EDUARDO E MERCADO REYES | ADDRESS ON FILE | | | | | | | |
| 641590 | EDUARDO E ORTIZ RIVERA | PO BOX 9020322 | | | | SAN JUAN | PR | 00902-0322 | |
| 148266 | EDUARDO E PELLOT MUNIZ | ADDRESS ON FILE | | | | | | | |
| 641592 | EDUARDO E RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 641591 | EDUARDO E RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 148267 | EDUARDO E RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 148268 | EDUARDO E SABATES RAMOS | ADDRESS ON FILE | | | | | | | |
| 641593 | EDUARDO E ZALDUA VIVAS | QUINTAS DE CUPEY GARDEN | APT E 103 | | | SAN JUAN | PR | 00926 | |
| 148269 | EDUARDO E ZALDUA VIVAS | QUINTAS DE CUPEY GARDENS | APTO E 103 | | | SAN JUAN | PR | 00926 | |
| 148270 | EDUARDO E ZUNIGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 148271 | EDUARDO E. ZALDUA VIVAS | ADDRESS ON FILE | | | | | | | |
| 148272 | EDUARDO ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 148273 | EDUARDO ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2151130 | EDUARDO EMANUELLI | GOLDEN GATE | 27 DIAMONTE ST. | | | GUAYNABO | PR | 00968-3413 | |
| 2152122 | EDUARDO EMANUELLI | GOLDEN GATE 27 DIAMANTE ST | | | | GUAYNABO | PR | 00968-3413 | |
| 148275 | EDUARDO ENRIQUE ZUNIGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 641595 | EDUARDO ESCALERA | 125 CALLE BARCELONA APT 2B | | | | SAN JUAN | PR | 00907 | |
| 148276 | EDUARDO ESCALONA FERRER | ADDRESS ON FILE | | | | | | | |
| 641596 | EDUARDO ESCALONA MARRERO | COND SEGOVIA | APT 1901 | | | SAN JUAN | PR | 00918 | |
| 641597 | EDUARDO ESCOBALES RIVERA | BOX 447 | | | | UTUADO | PR | 00641 | |
| 641598 | EDUARDO ESCOLASTICO PAREDES | 600 AVE FDEZ JUNCOS APT 1 | | | | SAN JUAN | PR | 00907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641599 | EDUARDO ESTADES / EQUIP MEDIAS ROJAS DOM | BO DOMINGUITO | CARR 635 KM 3 8 | | | ARECIBO | PR | 00612 | |
| 148277 | EDUARDO EVANS BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 148278 | EDUARDO F AROSEMENA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 148279 | EDUARDO F LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| 148280 | EDUARDO F MUNDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 148281 | EDUARDO F ROSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148282 | EDUARDO FAHME GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641600 | EDUARDO FERNANDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 641601 | EDUARDO FERNANDEZ DELGADO | 2650 BRADDOCK | | | | FILADELPHIA | PA | 19125 | |
| 641603 | EDUARDO FERNANDEZ MALDONADO | HC 2 BOX 5011 | | | | COMERIO | PR | 00782 | |
| 148283 | EDUARDO FERNANDEZ ROMANELLI | LCDO. RAMÓN ORTIZ CORTÉS (BUFETE PEDRO ORTIZ ÁLVAREZ, LLC) | APARTADO 9009 | | | Ponce | PR | 00732-9009 | |
| 148284 | EDUARDO FERRER & ASSOCIATES P S C | 1509 LOPEZ LANDRON | PISO 10 | | | SAN JUAN | PR | 00911 | |
| 148285 | EDUARDO FERRER AMARO | ADDRESS ON FILE | | | | | | | |
| 148286 | EDUARDO FERRER ASS PSC | PO BOX 194985 | | | | SAN JUAN | PR | 00919-4985 | |
| 148287 | EDUARDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 641605 | EDUARDO FIGUEROA MALDONADO | 43 CALLE DR VEVE | | | | SAN GERMAN | PR | 00683 | |
| 641604 | EDUARDO FIGUEROA MALDONADO | PO BOX 38 | | | | AGUADILLA | PR | 00605 | |
| 641606 | EDUARDO FIGUEROA MONTANEZ | VILLAS DE CASTRO | FF-1 CALLE 500 | | | CAGUAS | PR | 00725 | |
| 641608 | EDUARDO FIGUEROA RIVERA | 268 CALLE VIZCARRONDO | | | | SAN JUAN | PR | 00916 | |
| 641607 | EDUARDO FIGUEROA RIVERA | BO MORALES | 702 CALLE K | | | CAGUAS | PR | 00725 | |
| 641609 | EDUARDO FIGUEROA ROSA | ADDRESS ON FILE | | | | | | | |
| 641610 | EDUARDO FLORES MEDINA | COND CORAL BEACH II APT 210 | 5859 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 641611 | EDUARDO FLORES RIVERA | P O BOX 835 | | | | BAYAMON | PR | 00622 | |
| 148288 | EDUARDO FLORES SOTO | ADDRESS ON FILE | | | | | | | |
| 641612 | EDUARDO FONT DIAZ | TORRIMAR | 3-9 CALLE MADRID | | | GUAYNABO | PR | 00966 | |
| 641613 | EDUARDO FRAGUADA RODRIGUEZ | URB BAIROA | DT 4 CALLE 41 | | | CAGUAS | PR | 00725 | |
| 148290 | EDUARDO FRATICELLI TORRES | ADDRESS ON FILE | | | | | | | |
| 148289 | EDUARDO FRATICELLI TORRES | ADDRESS ON FILE | | | | | | | |
| 641614 | EDUARDO FUENTES HERNANDEZ | URB VILLAS DEL ESTE | 996 CALLE AMBAR | | | CANOVANAS | PR | 00729 | |
| 148291 | EDUARDO G AMILL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641615 | EDUARDO G BARADA OLIVERAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148292 | EDUARDO G FIGUEROA PADILLA | ADDRESS ON FILE | | | | | | | |
| 148293 | EDUARDO G MASSAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 148294 | EDUARDO G REYES VEGA | ADDRESS ON FILE | | | | | | | |
| 641616 | EDUARDO GALARZA COLON | ADDRESS ON FILE | | | | | | | |
| 148295 | EDUARDO GALARZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 641617 | EDUARDO GANDIA SANTOS | 40 RICHMAN PLAZA APT 25 D | | | | BRONX | NY | 10453 | |
| 148296 | EDUARDO GARCIA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 148297 | EDUARDO GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 641618 | EDUARDO GARCIA LOPEZ | PO BOX 194026 | | | | SAN JUAN | PR | 00919-4026 | |
| 148298 | EDUARDO GARCIA PENA | ADDRESS ON FILE | | | | | | | |
| 148299 | EDUARDO GARCIA PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 641619 | EDUARDO GARCIA QUILES | PO BOX 21222 | | | | SAN JUAN | PR | 00928 | |
| 641620 | EDUARDO GARCIA REXACH | PO BOX 29012 | | | | SAN JUAN | PR | 00929-0012 | |
| 148300 | EDUARDO GARCIA TIRADO | ADDRESS ON FILE | | | | | | | |
| 148301 | EDUARDO GONZALEZ | PARC FALU | 157 E CALLE 41 | | | SAN JUAN | PR | 00924 | |
| 641621 | EDUARDO GONZALEZ | PO BOX 1791 | | | | SAN JUAN | PR | 00936 | |
| 148302 | EDUARDO GONZALEZ AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 641623 | EDUARDO GONZALEZ BENITEZ | 170 BDA PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| 641622 | EDUARDO GONZALEZ BENITEZ | URB VILLA FONTANA | 3PN15 VIA 68 | | | CAROLINA | PR | 00983-4652 | |
| 641624 | EDUARDO GONZALEZ DAVILA | CAMPO RICO | HC 1 BOX 6832 | | | CANOVANAS | PR | 00729 | |
| 148303 | EDUARDO GONZALEZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| 148304 | EDUARDO GONZALEZ FIOL | ADDRESS ON FILE | | | | | | | |
| 641625 | EDUARDO GONZALEZ GONZALEZ | VILLA CAPARRA 21 A | CALLE H | | | GUAYNABO | PR | 00966 | |
| 641626 | EDUARDO GONZALEZ INC | PO BOX 331582 | | | | PONCE | PR | 00733 | |
| 641627 | EDUARDO GONZALEZ MARQUEZ | URB EXT ALTURAS DE VEGA BAJA | QQ 5 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 641628 | EDUARDO GONZALEZ MARTINEZ | F 7 CALLE ALFONSO | | | | CAGUAS | PR | 00726 | |
| 148305 | EDUARDO GONZALEZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| 148306 | EDUARDO GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 641629 | EDUARDO GONZALEZ ORTA | PO BOX 71 | | | | HATILLO | PR | 00659 | |
| 148307 | EDUARDO GONZALEZ PUCHALES | ADDRESS ON FILE | | | | | | | |
| 641483 | EDUARDO GONZALEZ RAMIREZ | HC 02 BOX 300 326 | | | | CAGUAS | PR | 00725 | |
| 641630 | EDUARDO GONZALEZ RIVERA | HC 09 BOX 1435 | | | | PONCE | PR | 00731-9711 | |
| 641631 | EDUARDO GONZALEZ TIRADO | HC 30 BOX 36306 | | | | SAN LORENZO | PR | 00754 | |
| 641633 | EDUARDO GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 641634 | EDUARDO GORBEA | ADDRESS ON FILE | | | | | | | |
| 148308 | EDUARDO GORROCHATEGUI VIGOREAUX | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148309 | EDUARDO GORROCHATEGUI VIGOREAUX | ADDRESS ON FILE | | | | | | | |
| 641484 | EDUARDO GOTAY CALDERON | HC 2 BOX 14437 | | | | CAROLINA | PR | 00987-9718 | |
| 641635 | EDUARDO GRAU GUZMAN | 1403 PARQUE TERRA LINDA | | | | TRUJILLO ALTO | PR | 00976 | |
| 641636 | EDUARDO GUADALUPE VAZQUEZ | PO BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 148310 | EDUARDO GUERRA | ADDRESS ON FILE | | | | | | | |
| 148311 | EDUARDO GUERRA | ADDRESS ON FILE | | | | | | | |
| 843040 | EDUARDO GUTIERREZ CASTILLO | HC 55 BOX 8050 | | | | CEIBA | PR | 00735 | |
| 148312 | EDUARDO GUTIERREZ LEON | ADDRESS ON FILE | | | | | | | |
| 641637 | EDUARDO GUZMAN BORRERO | URB BAYAMON GARDENS | E 39 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 641638 | EDUARDO GUZMAN CINTRON | P O BOX 699 | | | | VILLALBA | PR | 00766 | |
| 641639 | EDUARDO GUZMAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 148313 | EDUARDO GUZMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 641640 | EDUARDO H MARTINEZ ECHEVERRIA | ADDRESS ON FILE | | | | | | | |
| 148314 | EDUARDO H MARTINEZ ECHEVERRIA | ADDRESS ON FILE | | | | | | | |
| 641641 | EDUARDO H NEGRON RAMOS | BO PASO SECO | 309 CALLE 13 | | | SANTA ISABEL | PR | 00757 | |
| 641642 | EDUARDO HADDOCK/HADDOCK BUS | BARRIADA MARIN | BZN 31A CALLE CARLOTA | | | GUAYAMA | PR | 00785 | |
| 641643 | EDUARDO HENRIQUE DE ROSE | ADDRESS ON FILE | | | | | | | |
| 641644 | EDUARDO HERNANDEZ COTTO | HC 5 BOX 62099 | | | | CAGUAS | PR | 00725-9251 | |
| 641645 | EDUARDO HERNANDEZ DELGADO | 2623 N 13 ST | | | | FILADELPHIA | PA | 19133 | |
| 148315 | EDUARDO HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 148316 | EDUARDO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 148317 | EDUARDO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 641646 | EDUARDO HERNANDEZ MARIN | HC 83 BOX 8184 | | | | VEGA ALTA | PR | 00692-9728 | |
| 641648 | EDUARDO HERNANDEZ ORTIZ | PO BOX 190307 | | | | SAN JUAN | PR | 00919-0307 | |
| 641485 | EDUARDO HERNANDEZ PEREZ | BO PALMARITO | HC 3 BOX 13975 | | | COROZAL | PR | 00783 | |
| 148319 | EDUARDO HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 641649 | EDUARDO HERNANDEZ RAMIREZ | URB PARQUE DEL RIO | 77 PLAZA TINTILLO | | | TRUJILLO ALTO | PR | 00986 | |
| 148320 | EDUARDO HERNANDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 641650 | EDUARDO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148321 | EDUARDO HERNANDEZ Y MICHELLE L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641651 | EDUARDO HEYLIGER CARBONEL | PLAZA ANTILLANA APTO 6804 | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00917 | |
| 641652 | EDUARDO HUERTAS LAUREANO | URB COUNTRY STATES | C 33 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 148323 | EDUARDO I ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 641653 | EDUARDO I MARTINEZ RIVERA | HC 2 BOX 6198 | BO BARRANCA | | | BARRANQUITAS | PR | 00794 | |
| 148324 | EDUARDO I QUINONES VARGAS | ADDRESS ON FILE | | | | | | | |
| 148325 | EDUARDO IBARRA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 641654 | EDUARDO IGLESIA OCASIO | 34 CALLE DE DIEGO | | | | BOQUERON | PR | 00622 | |
| 641655 | EDUARDO IGLESIAS CRUZ | URB BRISAS DE RIO HONDO | 20 CALLE I | | | MAYAGUEZ | PR | 00680 | |
| 148326 | EDUARDO IRIZARRY FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 641656 | EDUARDO IRIZARRY MELENDEZ | BRISAS DE LLANADAS | 3 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 148328 | EDUARDO IRIZARRY MERCADO | ADDRESS ON FILE | | | | | | | |
| 641657 | EDUARDO IRIZARRY ORTIZ | NUM 69 BO LA MAQUINA | | | | SABANA GRANDE | PR | 00637 | |
| 641658 | EDUARDO IRIZARRY PEREZ | BO PUEBLO NUEVO | 4 CALLE COLEGIO | | | SAN SEBASTIAN | PR | 00685 | |
| 641659 | EDUARDO IRIZARRY RIOS | P O BOX 13841 | | | | SAN JUAN | PR | 00908 | |
| 148329 | EDUARDO IRIZARRY RIVAS | ADDRESS ON FILE | | | | | | | |
| 641660 | EDUARDO J ALEGRIA RIVERA | EL VEDADO | 204 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 148330 | EDUARDO J ARREDONDO VICIEDO | ADDRESS ON FILE | | | | | | | |
| 641661 | EDUARDO J ARTAU Y CARMEN N . FELICIANO | ADDRESS ON FILE | | | | | | | |
| 641662 | EDUARDO J BRENES Y ESPERANZA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 641663 | EDUARDO J CONDE RIVERA | BRISAS DEL MAR | ED 9 CALLE E2 | | | LUQUILLO | PR | 00773 | |
| 641664 | EDUARDO J CRIADO VALDIVIESO | URB EL ALAMO | E24 CALLE GUADALUPE | | | GUAYNABO | PR | 00969 | |
| 641665 | EDUARDO J CUEVAS GONZALEZ | P O BOX 364646 | | | | SAN JUAN | PR | 00936 | |
| 641666 | EDUARDO J DOBEK BARREIRO | URB RIO HONDO | 2 A6 18 CALLE RIO HERRERA | | | BAYAMON | PR | 00961 | |
| 148331 | EDUARDO J FRANCO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 641667 | EDUARDO J MANDRY MERCADO | PO BOX 560400 | | | | GUAYANILLA | PR | 00656 | |
| 641668 | EDUARDO J MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 641669 | EDUARDO J MARTINEZ GARCIA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 148333 | EDUARDO J MAYORAL GARCIA | ADDRESS ON FILE | | | | | | | |
| 641670 | EDUARDO J MEDINA DE LA BAUME | P O BOX 11576 | | | | SAN JUAN | PR | 00910 | |
| 641671 | EDUARDO J MONTERO HONNESS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 148334 | EDUARDO J MUNOZ MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148335 | EDUARDO J NEGRON MENDEZ | URB SAN FRANCISCO | 155 CALLE CRISANTEMOS | | | SAN JUAN | PR | 00927 | |
| 641672 | EDUARDO J NEGRON MENDEZ | VILLAS DE SAN FRANCISCO APT A 11 | | | | SAN JUAN | PR | 00927 | |
| 148336 | EDUARDO J ORTIZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 148337 | EDUARDO J ORTIZ OLAN | ADDRESS ON FILE | | | | | | | |
| 148338 | EDUARDO J PADILLA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 641673 | EDUARDO J PALERM GINORIO | 471 CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 641674 | EDUARDO J RAMOS | P O BOX 40256 | | | | SAN JUAN | PR | 00940-0256 | |
| 148339 | EDUARDO J RESTO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 148340 | EDUARDO J REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641675 | EDUARDO J RIVERA ALVARADO | URB VILLA CAROLINA | 112-10 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 148341 | EDUARDO J RIVERA CUADRADO | ADDRESS ON FILE | | | | | | | |
| 148342 | EDUARDO J RIVERA JUANATEY | ADDRESS ON FILE | | | | | | | |
| 148343 | EDUARDO J ROBERT RIVERA | ADDRESS ON FILE | | | | | | | |
| 148344 | EDUARDO J RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 148345 | EDUARDO J RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641676 | EDUARDO J ROLON BONILLA | MONTE SUR APT B 129 | | | | SAN JUAN | PR | 00918 | |
| 148346 | EDUARDO J ROSADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 148347 | EDUARDO J SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 148348 | EDUARDO J SANTIAGO MONTES | ADDRESS ON FILE | | | | | | | |
| 148349 | EDUARDO J SANTIAGO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 641677 | EDUARDO J SINZ | PO BOX 29729 | | | | SAN JUAN | PR | 00929 | |
| 641678 | EDUARDO J TORRES MARTINEZ | HC 04 BOX 14297 | | | | ARECIBO | PR | 00612 | |
| 148350 | EDUARDO J TORRES RODRIGUEZ | COND MONTE BELLO | APT H 116 | | | TRUJILLO ALTO | PR | 00976 | |
| 641679 | EDUARDO J TORRES RODRIGUEZ | LAS LOMAS | 827 CALLE 21 SO | | | SAN JUAN | PR | 00921 | |
| 641486 | EDUARDO J TORRES TORRES | PO BOX 420279 | ROOSEVELT ROADS | | | CEIBA | PR | 00742 | |
| 641680 | EDUARDO J VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 641681 | EDUARDO J VEGA ARIVALO | URB VALLE REAL | 1766 C/ MARQUESA | | | PONCE | PR | 00716 | |
| 641682 | EDUARDO J VERGARA AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 148351 | EDUARDO J VINAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 148352 | EDUARDO J. CORDERO TORRES | ADDRESS ON FILE | | | | | | | |
| 148353 | EDUARDO J. GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 148354 | EDUARDO J. HERNANDEZ PONS | ADDRESS ON FILE | | | | | | | |
| 641683 | EDUARDO JANER MELENDEZ | COND MAR DE ISLA VERDE | APT 8-Q | | | CAROLINA | PR | 00979 | |
| 148355 | EDUARDO JAVIER MORALES VICENTE | ADDRESS ON FILE | | | | | | | |
| 148356 | EDUARDO JIMENEZ CORTES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 148357 | EDUARDO JIMENEZ MATTA | ADDRESS ON FILE | | | | | | | |
| 641684 | EDUARDO JIMENEZ PEREZ | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 641685 | EDUARDO JIMENEZ PEREZ | RR 5 BOX 224 A | | | | ISABELA | PR | 00662 | |
| 641686 | EDUARDO JOSE AYALA COTTO | 4TA SECC LEVITTOWN | AN 58 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| 148358 | EDUARDO JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641687 | EDUARDO JOVE PEREZ | ADDRESS ON FILE | | | | | | | |
| 641688 | EDUARDO JR MENDEZ ACEVEDO | HC 1 BOX 7123 | | | | MOCA | PR | 00676 | |
| 641689 | EDUARDO KILDARE DE LEON | P O BOX 30566 | | | | SAN JUAN | PR | 00929-1566 | |
| 148359 | EDUARDO L ARRUFAT RONDO/ EDUARDO ARRUFAT | ADDRESS ON FILE | | | | | | | |
| 148360 | EDUARDO L BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 148361 | EDUARDO L COLLAZO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 641690 | EDUARDO L DEL RIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 148362 | EDUARDO L FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641691 | EDUARDO L FLECHA MARTINEZ | PO BOX 8652 | | | | HUMACAO | PR | 00792 | |
| 148363 | EDUARDO L GARCIA COSCULLUELA | ADDRESS ON FILE | | | | | | | |
| 148364 | EDUARDO L HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 641692 | EDUARDO L JARAMILLO VELAZQUEZ | REP METROPOLITANO | 1010 CALLE 21 SE | | | SAN JUAN | PR | 00921 | |
| 148365 | EDUARDO L MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 641693 | EDUARDO L OJEDA DOSAL | ADDRESS ON FILE | | | | | | | |
| 641487 | EDUARDO L PEREZ RODRIGUEZ | URB ALTURAS DE RIO BAYAMON | K 2 CALLE 6 | | | BAYAMON | PR | 00959-8902 | |
| 148366 | EDUARDO L QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| 148367 | EDUARDO L SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 641694 | EDUARDO LABOY MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 148368 | EDUARDO LANDRÓN SILVA | ADDRESS ON FILE | | | | | | | |
| 148369 | EDUARDO LANZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 641695 | EDUARDO LAUREANO LOPEZ | RR 01 BOX 12919 | | | | TOA ALTA | PR | 00953-9729 | |
| 148370 | EDUARDO LAUREANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 641696 | EDUARDO LEON RODRIGUEZ | BOX 3688 | | | | BAYAMON | PR | 00958 | |
| 641697 | EDUARDO LEVY | URB SIERRA BAYAMON | 68 18 CALLE 60 | | | BAYAMON | PR | 00961 | |
| 148371 | EDUARDO LLAURADO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 148372 | EDUARDO LOPEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 148373 | EDUARDO LOPEZ AYUSO | ADDRESS ON FILE | | | | | | | |
| 641698 | EDUARDO LOPEZ DE VICTORIA | COND PLAZA INMACULADA 1 | 1717 AVE PONCE DE LEON APT 1804 | | | SAN JUAN | PR | 00909-1923 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641699 | EDUARDO LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 641700 | EDUARDO LOPEZ FELICIANO | HC 58 BOX 8306 | | | | AGUADA | PR | 00602 | |
| 641701 | EDUARDO LOPEZ HERNANDEZ | COND ALTOS DE LA COLINA | APTO 105 CARR 842 | | | SAN JUAN | PR | 00926 | |
| 843041 | EDUARDO LOPEZ MUNOZ | ELM CONSULTANT | 56 PLAZA 6 GRAN VISTA | | | GURABO | PR | 00778 | |
| 641702 | EDUARDO LOPEZ MUNOZ | URB GRAN VISTA II 56 PLAZA 6 | | | | GURABO | PR | 00778 | |
| 641703 | EDUARDO LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 641704 | EDUARDO LOPEZ RIVERA | PO BOX 14 | | | | SAN SEBASTIAN | PR | 00685 | |
| 148374 | EDUARDO LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 641705 | EDUARDO LUCIANO MALAVE | HC 07 BOX 32762 | | | | HATILLO | PR | 00659 | |
| 641706 | EDUARDO LUGO HERNANDEZ | HC 02 BOX 8021 | | | | QUEBRADILLAS | PR | 00678 | |
| 641707 | EDUARDO LUGO MARTINEZ | 124 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 641708 | EDUARDO LUGO RESTO | URB MARTORELL | G4 CALLE JOSE DE DIEGO | | | DORADO | PR | 00646 | |
| 641709 | EDUARDO LUGO TRACHE | ALTURAS DE RIO GRANDE | B 82 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 148375 | EDUARDO LUIS RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 148376 | EDUARDO LUNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641710 | EDUARDO LUNA SANTIAGO | HC 4 BOX 48744 | | | | CAGUAS | PR | 00725 | |
| 148377 | EDUARDO M ARROYO & ASSOC | ADDRESS ON FILE | | | | | | | |
| 148378 | EDUARDO M CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 148379 | EDUARDO M FLORES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 641711 | EDUARDO M MACHADO / ROSA A ALICEA | P O BOX 79045 | | | | CAROLINA | PR | 00984-9045 | |
| 641712 | EDUARDO M MERCADO RODRIGUEZ | URB FARVIEW 731 | CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| 148380 | EDUARDO M QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| 843042 | EDUARDO M QUIÑONES RAMOS | URB. VILLA INTERAMERICANA | F-2 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 148381 | EDUARDO M SURENS PADILLA | ADDRESS ON FILE | | | | | | | |
| 148382 | EDUARDO M TOBAJA DBA ADVANCE TECHNOLOGY | BMS 333 | PO BOX 607061 | | | BAYAMON | PR | 00960 | |
| 641713 | EDUARDO M VERAY LOPEZ | VALLE VERDE | AQ 22 RIO SONADORA | | | BAYAMON | PR | 00961 | |
| 148383 | EDUARDO M. RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 641714 | EDUARDO MAISONET GONZALEZ | PO BOX 818 | | | | CAMUY | PR | 00627 | |
| 148384 | EDUARDO MAIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 148385 | EDUARDO MALAVE APONTE | ADDRESS ON FILE | | | | | | | |
| 641715 | EDUARDO MALDONADO | RR 4 BOX 27133 | | | | TOA ALTA | PR | 00953-9420 | |
| 148386 | EDUARDO MALDONADO CRESPO | ADDRESS ON FILE | | | | | | | |
| 148387 | EDUARDO MALDONADO DAVILA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148388 | EDUARDO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 641716 | EDUARDO MALDONADO RAMOS | HC 02 BOX 12143 | | | | AGUAS BUENAS | PR | 00703 | |
| 148389 | EDUARDO MALDONADO RIVERA | HC 3 BOX 9807 | | | | VILLALBA | PR | 00766-8022 | |
| 641717 | EDUARDO MALDONADO RIVERA | PO BOX 621 | | | | VILLALBA | PR | 00766 | |
| 148390 | EDUARDO MALDONADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 839826 | EDUARDO MANDRY AND LUCIA CASAS | PO BOX 560400 | | | | GUAYANILLA | PR | 00656 | |
| 838458 | EDUARDO MANDRY MERCADO | PO BOX 560400 | | | | GUAYANILLA | PR | 00656 | |
| 641718 | EDUARDO MARITINEZ TORRES | HC 1 BOX 2866 | | | | MOROVIS | PR | 00687 | |
| 148391 | EDUARDO MARQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 148392 | EDUARDO MARRERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 641719 | EDUARDO MARRERO ORTIZ | SAN JOSE | 228 CALLE COMILLA | | | SAN JUAN | PR | 00923 | |
| 148393 | EDUARDO MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 148394 | EDUARDO MARTI DELGADO | ADDRESS ON FILE | | | | | | | |
| 148395 | EDUARDO MARTI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 148396 | EDUARDO MARTINEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 148397 | EDUARDO MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 148398 | EDUARDO MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 641720 | EDUARDO MARTINEZ GUADALUPE | PO BOX 29488 | AVE 65 INFANTERIA | | | SAN JUAN | PR | 00929-0488 | |
| 641721 | EDUARDO MARTINEZ GUADALUPE | URB VENUS GARDEN | 1694 CALLE HERMOCILLO | | | SAN JUAN | PR | 00926 | |
| 641722 | EDUARDO MARTINEZ PRADO | P O BOX 9020788 | | | | SAN JUAN | PR | 00902-0788 | |
| 148399 | EDUARDO MARTINEZ PRADO | URB PARQUE SAN IGNACIO | H 6 CALLE 1 | | | SAN JUAN | PR | 00921 | |
| 148400 | EDUARDO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 148401 | EDUARDO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 148402 | EDUARDO MARTINO MORALES | ADDRESS ON FILE | | | | | | | |
| 148403 | EDUARDO MATIAS CORTES | ADDRESS ON FILE | | | | | | | |
| 641723 | EDUARDO MATOS DIAZ | BARRIADA ARRIBA | CALLE 174 CG 16 | | | CAROLINA | PR | 00983 | |
| 148404 | EDUARDO MATOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 641724 | EDUARDO MATOS MOCTEZUMA | P O BOX 9066581 | | | | SAN JUAN | PR | 00906-6581 | |
| 641725 | EDUARDO MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641726 | EDUARDO MATOS SERRANO | URB UNIVESITY GARDENS | 258 CALLE FRDHM | | | SAN JUAN | PR | 00927 | |
| 641727 | EDUARDO MEDINA APONTE | ADDRESS ON FILE | | | | | | | |
| 148405 | EDUARDO MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 641728 | EDUARDO MELENDEZ ORTIZ | BOX 4909 | | | | SALINAS | PR | 00751 | |
| 641729 | EDUARDO MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 148406 | EDUARDO MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148407 | EDUARDO MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 148408 | EDUARDO MENDEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 641730 | EDUARDO MENDEZ VARGAS | BOX 1184 | | | | UTUADO | PR | 00641 | |
| 148409 | EDUARDO MENDOZA CANUELAS | ADDRESS ON FILE | | | | | | | |
| 148410 | EDUARDO MENDOZA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 641731 | EDUARDO MIGUEL QUESTELL LUGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 641732 | EDUARDO MIGUEL QUESTELL LUGO | URB PERLA DEL SUR | 2646 CALLE LAS CARROSAS | | | PONCE | PR | 00717 | |
| 641733 | EDUARDO MILLAN VARGAS | HC 6 BOX 4382 | | | | COTTO LAUREL | PR | 00780-9505 | |
| 148411 | EDUARDO MIRABAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641734 | EDUARDO MIRANDA RODRIGUEZ | HC 3 BOX 16017 | | | | JUANA DIAZ | PR | 00795 | |
| 641735 | EDUARDO MIRANDA SAAVEDRA | EXT FOREST HILLS | H125 CALLE ATENAS | | | BAYAMON | PR | 00959-5603 | |
| 148412 | EDUARDO MIRANDA TIRADO | ADDRESS ON FILE | | | | | | | |
| 641736 | EDUARDO MOJICA LEBRON | LAS MONJAS 113 | CALLE 4 | | | SAN JUAN | PR | 00909 | |
| 641737 | EDUARDO MOLINA MONTERO | TOAVILLE | 16 CALLE SOL | | | TOA BAJA | PR | 00949 | |
| 641738 | EDUARDO MOLINA ROBLES | 11 CALLE VICENS | | | | JAYUYA | PR | 00664 | |
| 641739 | EDUARDO MOLINA RODRIGUEZ | PO BOX 238 | | | | NARANJITO | PR | 00719 | |
| 148413 | EDUARDO MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641740 | EDUARDO MOLINARI & ASOCIADOS | PO BOX 191943 | | | | SAN JUAN | PR | 00919-1943 | |
| 641741 | EDUARDO MOLINS RAMOS | HC 6 BOX 71713 | | | | CAGUAS | PR | 00725 | |
| 641742 | EDUARDO MONAGAS | ALTURAS DE MAYAGUEZ | 926 TORRECILLAS | | | MAYAGUEZ | PR | 00680 | |
| 641743 | EDUARDO MONTES RODRIGUEZ | BRISAS DE RIO HONDO | 47 CALLE I | | | MAYAGUEZ | PR | 00680 | |
| 641744 | EDUARDO MORALES | ADDRESS ON FILE | | | | | | | |
| 148414 | EDUARDO MORALES AGUIAR | ADDRESS ON FILE | | | | | | | |
| 148415 | EDUARDO MORALES CRESPO | ADDRESS ON FILE | | | | | | | |
| 148416 | EDUARDO MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 641745 | EDUARDO MORALES FONTANEZ | HC 01 BOX 11556 | | | | SAN SEBASTIAN | PR | 00685 | |
| 148417 | Eduardo Morales Lebrón | ADDRESS ON FILE | | | | | | | |
| 641746 | EDUARDO MORALES NIEVES | PO BOX 54 | | | | NARANJITO | PR | 00719 | |
| 148418 | EDUARDO MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 641747 | EDUARDO MORALES RODRIGUEZ | LAS LOMAS | 825 CALLE 47 SO | | | SAN JUAN | PR | 00921 | |
| 641748 | EDUARDO MORALES ROSADO | ADDRESS ON FILE | | | | | | | |
| 641749 | EDUARDO MORALES SOTO | COND GOLDEN BEACH | 3511 AVE ISLA VERDE APTO 203 | | | CAROLINA | PR | 00979 | |
| 148419 | EDUARDO MORALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 641750 | EDUARDO MORAS | 1752 MC LEARY NUM 8 | | | | SAN JUAN | PR | 00911 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641751 | EDUARDO MOREDA CABAN | 158 JOSE DE DIEGO AVE SUITE 102 | | | | ARECIBO | PR | 00612 | |
| 148420 | EDUARDO MUNOZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 148421 | EDUARDO N GARCIA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 641752 | EDUARDO NATAL MEDINA | URB SIERRA BAYAMON | 79 2 CALLE 67 | | | GUAYNABO | PR | 00971 | |
| 641753 | EDUARDO NEGRON COTTO | VAS SCOY | AB 19 B CALLE 3 | | | BAYAMON | PR | 00957 | |
| 641754 | EDUARDO NEGRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 1565260 | Eduardo Negron-Navas and Emily Arean Diaz | ADDRESS ON FILE | | | | | | | |
| 641755 | EDUARDO NIEVES & NOEMI AGUILAR | RIO GRANDE ESTATE | 25 J AVE B | | | RIO GRANDE | PR | 00745 | |
| 641756 | EDUARDO NIEVES ACEVEDO | BO HATO NUEVO SECT PATILLA | CARR 173 K 5 H 3 | | | GUAYNABO | PR | 00971 | |
| 641757 | EDUARDO NIEVES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 641758 | EDUARDO NIEVES MACHUCA | URB SANTA JUANITA | WN 11 CALLE PALES MATOS | | | BAYAMON | PR | 00956 | |
| 641759 | EDUARDO NIEVES MORALES | 119 CALLE ANDRES VELEZ | | | | ISABELA | PR | 00662 | |
| 641760 | EDUARDO NOGUERA VAZQUEZ | RES ZENO GANDIA | EDIF A 5 APT 58 | | | ARECIBO | PR | 00612 | |
| 641761 | EDUARDO NOGUERAS GONZALEZ | PO BOX 62 | | | | CAYEY | PR | 00737 | |
| 148422 | EDUARDO NORIEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 148423 | EDUARDO O JIMENEZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 148424 | EDUARDO O SANTIAGO VALDES | ADDRESS ON FILE | | | | | | | |
| 641762 | EDUARDO OCASIO VARGAS | ADDRESS ON FILE | | | | | | | |
| 641763 | EDUARDO OLIVER POLANCO | 406 CALLE BOLIVAR PDA 24 | | | | SAN JUAN` | PR | 00912 | |
| 641764 | EDUARDO OLIVERA FONSECA | 21 CALLE ANTONIO LOPEZ | | | | TOA ALTA | PR | 00953 | |
| 641765 | EDUARDO OLIVERA FONSECA | APARTADO 416 | | | | TOA ALTA | PR | 00958 | |
| 641766 | EDUARDO OMAR CANTORE SALDI | 118 URB JARDINES DEL CARIBE 1 | | | | PONCE | PR | 00731 | |
| 641767 | EDUARDO ORENGO COSTA | HC 20 BOX 21149 | | | | SAN LORENZO | PR | 00754 | |
| 641768 | EDUARDO ORTA IRIZARRY | HC 04 BOX 42535 | | | | AGUADILLA | PR | 00603 | |
| 641769 | EDUARDO ORTIZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 641770 | EDUARDO ORTIZ DECLET | URB EL ALAMO | F1 CALLE ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| 148425 | EDUARDO ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 641771 | EDUARDO ORTIZ IRIZARRY | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 148426 | EDUARDO ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 148427 | EDUARDO ORTIZ RIVERA | HC 6 BOX 62657 | | | | MAYAGUEZ | PR | 00680-9450 | |
| 641772 | EDUARDO ORTIZ RIVERA | PO BOX 314 | | | | COMERIO | PR | 00782 | |
| 641773 | EDUARDO ORTIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 843044 | EDUARDO ORTIZ VEGA | REPTO SAN JOSE | 362 CALLE VILLALBA | | | SAN JUAN | PR | 00923-1220 | |
| 641774 | EDUARDO ORTIZ YEYE | PO BOX 574 | | | | GUAYAMA | PR | 00784 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148428 | EDUARDO OSUBA GUERRA | ADDRESS ON FILE | | | | | | | |
| 641775 | EDUARDO OYOLA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 641776 | EDUARDO P TABOAS PEREZ | 138 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00918-8057 | |
| 148429 | EDUARDO PADILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 641777 | EDUARDO PADILLA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 148430 | EDUARDO PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 641778 | EDUARDO PAGAN PANTOJA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 148431 | EDUARDO PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148432 | EDUARDO PALAU INGLES | ADDRESS ON FILE | | | | | | | |
| 641779 | EDUARDO PALMER RINCON | PO BOX 9091 | | | | SAN JUAN | PR | 00908 | |
| 641780 | EDUARDO PANTOJAS AYALA | ADDRESS ON FILE | | | | | | | |
| 148433 | EDUARDO PARDO SOTO | ADDRESS ON FILE | | | | | | | |
| 641781 | EDUARDO PEREZ | 802 EDIF PARRAS | | | | PONCE | PR | 00731 | |
| 148435 | EDUARDO PEREZ CACHO | ADDRESS ON FILE | | | | | | | |
| 641782 | EDUARDO PEREZ COLON | BO MAGA ARRIBA | HC 01 BOX 6222 | | | GUAYANILLA | PR | 00656 | |
| 641783 | EDUARDO PEREZ CRUZ | HC 1 BOX 4823 | | | | BAJADERO | PR | 00616 | |
| 641784 | EDUARDO PEREZ HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 148436 | EDUARDO PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 148437 | EDUARDO PEREZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 148438 | EDUARDO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 641785 | EDUARDO PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 641787 | EDUARDO PILLOT COLON Y NILDA DICK | ADDRESS ON FILE | | | | | | | |
| 148439 | EDUARDO PINEDA CASTELLVI | ADDRESS ON FILE | | | | | | | |
| 641788 | EDUARDO PIZARRO CASTRO | ADDRESS ON FILE | | | | | | | |
| 148440 | EDUARDO PORTALATIN AYALA | ADDRESS ON FILE | | | | | | | |
| 641789 | EDUARDO PORTELA DIAZ | ADDRESS ON FILE | | | | | | | |
| 148441 | EDUARDO PRESTAMO BERMUDEZ ESTATE | URB COVADONGA | 3G10 CALLE 18 | | | TOA BAJA | PR | 00949-5326 | |
| 641790 | EDUARDO PROSPER PEREZ | HC 7 BOX 26372 | | | | MAYAGUEZ | PR | 00680 | |
| 641791 | EDUARDO PUIG CASERRO DBA POTRERO ZAINO | ESQUINA URUGUAY | 48 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00918 | |
| 641792 | EDUARDO QUILES | ADDRESS ON FILE | | | | | | | |
| 148442 | EDUARDO QUINONES | ADDRESS ON FILE | | | | | | | |
| 148443 | EDUARDO QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 148444 | EDUARDO QUINONES JUARBE | ADDRESS ON FILE | | | | | | | |
| 148445 | EDUARDO QUINONES JUARBE | ADDRESS ON FILE | | | | | | | |
| 148446 | EDUARDO QUINONES JUARBE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148447 | EDUARDO QUINONEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 148448 | EDUARDO QUINONEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 641793 | EDUARDO R CINTRON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 148449 | EDUARDO R ESTADES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641794 | EDUARDO R FALIU VARELA | ADDRESS ON FILE | | | | | | | |
| 641796 | EDUARDO R FARIA RODRIGUEZ | 6 PARKSIDE | | | | GUAYNABO | PR | 00968 | |
| 641795 | EDUARDO R FARIA RODRIGUEZ | F 4 PARKSIDE | | | | GUAYNABO | PR | 00968 | |
| 148450 | EDUARDO R FELIU VARELA | ADDRESS ON FILE | | | | | | | |
| 148451 | EDUARDO R JENKS CARBALLEIRA | ADDRESS ON FILE | | | | | | | |
| 641797 | EDUARDO R OLIVERO YESPICA | PO BOX 11939 | | | | SAN JUAN | PR | 00922-1939 | |
| 148452 | EDUARDO R ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 148453 | EDUARDO R PEREZ | ADDRESS ON FILE | | | | | | | |
| 641798 | EDUARDO R REBOLLO CASALDUC | ADDRESS ON FILE | | | | | | | |
| 148454 | EDUARDO R REBOLLO CASALDUC | ADDRESS ON FILE | | | | | | | |
| 148455 | EDUARDO R ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 641799 | EDUARDO R TEXIDOR SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 1456397 | Eduardo R. Nazario Valencia QBE Optima Ins. Co. Y Popular Auto | Calle Ausubo - L 14 | Valle Arriba Heights | | | Carolina | PR | 00987 | |
| 1456397 | Eduardo R. Nazario Valencia QBE Optima Ins. Co. Y Popular Auto | René J. Muñoz Del Castillo | Urb. Puerto Nuevo 1000 Calle Alesia | | | San Juan | PR | 00920 | |
| 148456 | EDUARDO R. NAZARIOS VALENCIA QBE OPTINA INS. CO. Y POPULAR AUTO | FRANCISCO SAN MIGUEL FUXENCH | BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 148457 | EDUARDO R. NAZARIOS VALENCIA QBE OPTINA INS. CO. Y POPULAR AUTO | RAMÓN NEVAREZ ORTIZ | URB. ALHAMBRA A-11 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| 148458 | EDUARDO R. NAZARIOS VALENCIA QBE OPTINA INS. CO. Y POPULAR AUTO | RENÉ J. MUÑOZ DEL CASTILLO | URB. PUERTO NUEVO | 1000 CALLE ALESIA | | SAN JUAN | PR | 00920 | |
| 148459 | EDUARDO R. RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 148460 | EDUARDO RAMIREZ BAREA | ADDRESS ON FILE | | | | | | | |
| 148461 | EDUARDO RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| 641800 | EDUARDO RAMIREZ FLORES | PO BOX 2923 | | | | GUAYNABO | PR | 00970 | |
| 641801 | EDUARDO RAMIREZ LAZARDI | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 641802 | EDUARDO RAMIREZ SANTIAGO | PO BOX 3243 | | | | MAYAGUEZ | PR | 00681 | |
| 641803 | EDUARDO RAMOS ACEVEDO | HC 56 BOX 5025 | | | | AGUADA | PR | 00602 | |
| 641805 | EDUARDO RAMOS CORTES | 264 CALLE CONVENTO | | | | SAN JUAN | PR | 00911 | |
| 641804 | EDUARDO RAMOS CORTES | P O BOX 360218 | | | | SAN JUAN | PR | 00936-0218 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148462 | EDUARDO RAMOS CORTES | PO BOX 363792 | | | | SAN JUAN | PR | 00936-3792 | |
| 148463 | EDUARDO RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 148464 | EDUARDO RAMOS VERA | ADDRESS ON FILE | | | | | | | |
| 148465 | EDUARDO RAUL DIAZ DELUCA | ADDRESS ON FILE | | | | | | | |
| 641806 | EDUARDO RELLO NEGRON | BO CUBA LIBRE SECT RAMOS 30 | | | | COROZAL | PR | 00783 | |
| 641807 | EDUARDO RESTO CRUZ | URB SANTA ROSA | E 18 CALLE NEISY | | | CAGUAS | PR | 00725 | |
| 641808 | EDUARDO RIOS DEL VALLE | JARD DE SALINAS | 130 CALLE JULIO MARTINEZ | | | SALINAS | PR | 00751 | |
| 148466 | EDUARDO RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 148467 | EDUARDO RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 641809 | EDUARDO RIOS SANCHEZ | BARRIO CAMPO ALEGRE 62 SUITE 3 | | | | MANATI | PR | 00674 | |
| 148468 | EDUARDO RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 641810 | EDUARDO RIOS VELAZQUEZ | P O BOX 76 | | | | LAS MARIAS | PR | 00670 | |
| 641811 | EDUARDO RIVADENEIRA | 373 CALLE LAS FLORES | | | | SAN JUAN | PR | 00914 | |
| 148469 | EDUARDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 641812 | EDUARDO RIVERA AGUIRRE | BDA FELICIA | 73 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 843045 | EDUARDO RIVERA COLLAZO | URB REPARTO BELLA VISTA | 5 CALLE GARDENIA | | | AIBONITO | PR | 00705 | |
| 148470 | EDUARDO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 641813 | EDUARDO RIVERA GABRIEL | PO BOX 30 | | | | GARROCHALES | PR | 00652 | |
| 641814 | EDUARDO RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 641815 | EDUARDO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 641816 | EDUARDO RIVERA MULERO | URB VERSALLES | D 25 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 148471 | EDUARDO RIVERA OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 641817 | EDUARDO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641818 | EDUARDO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641819 | EDUARDO RIVERA PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 148472 | EDUARDO RIVERA QUILES | ADDRESS ON FILE | | | | | | | |
| 148473 | EDUARDO RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 148474 | EDUARDO RIVERA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 148475 | EDUARDO RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 148476 | EDUARDO RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 148477 | EDUARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 641822 | EDUARDO RIVERA RODRIGUEZ | HC 01 BOX 3182 | | | | COMERIO | PR | 00782 | |
| 641821 | EDUARDO RIVERA RODRIGUEZ | HC 43 BOX 10498 | | | | CAYEY | PR | 00736 | |
| 641820 | EDUARDO RIVERA RODRIGUEZ | PO BOX 1701 | | | | CABO ROJO | PR | 00623 | |
| 148478 | EDUARDO RIVERA RODRIGUEZ | PO BOX 475 | | | | CIDRA | PR | 00739 | |
| 641823 | EDUARDO RIVERA SANCHEZ | RR 2 BOX 732-A | | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641824 | EDUARDO RIVERA SANTALIZ | P O BOX 1899 | | | | SAN GERMAN | PR | 00683-1899 | |
| 148479 | EDUARDO RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 641825 | EDUARDO RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 148480 | EDUARDO RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 641826 | EDUARDO ROBLES CRUZ | HC 01 BOX 11500 | | | | ARECIBO | PR | 00612 | |
| 148481 | EDUARDO ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641827 | EDUARDO RODRIGUEZ | URB LOS MAESTROS | NUM 2 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 148482 | EDUARDO RODRIGUEZ | URB. ALAMEIN | 25 CALLE LEPANTO | | | SAN JUAN | PR | 00926 | |
| 148488 | EDUARDO RODRIGUEZ ACEVEDO | URB LOMAS DE CAROLINA | R 21 CALLE CERRO CHICO | | | CAROLINA | PR | 00987 | |
| 148483 | EDUARDO RODRIGUEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 148484 | EDUARDO RODRIGUEZ ATILES | ADDRESS ON FILE | | | | | | | |
| 641828 | EDUARDO RODRIGUEZ BALINES | URB LA PONDEROSA | C 79 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 148485 | EDUARDO RODRIGUEZ BONAFOUX | ADDRESS ON FILE | | | | | | | |
| 641829 | EDUARDO RODRIGUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 641830 | EDUARDO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 641831 | EDUARDO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 148487 | EDUARDO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 641832 | EDUARDO RODRIGUEZ FRANCO | H C 02 BOX 12739 | | | | GURABO | PR | 00778 | |
| 641833 | EDUARDO RODRIGUEZ GOMEZ | RES ENUDIO NEGRON | 1 APT 13 | | | VILLALBA | PR | 00766 | |
| 641834 | EDUARDO RODRIGUEZ GONZALEZ | BO JAJOME ALTO | CARR 15 KM 14.5 | | | CAYEY | PR | 00736 | |
| 641836 | EDUARDO RODRIGUEZ GONZALEZ | COND LA PUNTILLA | EDIF D 2 APT 26 | | | SAN JUAN | PR | 00901 | |
| 641835 | EDUARDO RODRIGUEZ GONZALEZ | HC 45 BOX 13895 | | | | CAYEY | PR | 00736 | |
| 641837 | EDUARDO RODRIGUEZ LINARES | P O BOX 1351 | | | | CABO ROJO | PR | 00623 | |
| 641838 | EDUARDO RODRIGUEZ MARTINEZ | PO BOX 1277 | | | | YAUCO | PR | 00698 | |
| 641839 | EDUARDO RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 641840 | EDUARDO RODRIGUEZ PLAZA | P O BOX 7309 | | | | MAYAGUEZ | PR | 00681 7309 | |
| 641841 | EDUARDO RODRIGUEZ RAMOS | HC 04 BOX 40548 | | | | MAYAGUEZ | PR | 00680 | |
| 641842 | EDUARDO RODRIGUEZ RIOS | BOX 5700 | | | | LAS MARIAS | PR | 00670 | |
| 843046 | EDUARDO RODRIGUEZ RIVERA | PO BOX 136 | | | | TOA ALTA | PR | 00954-0136 | |
| 641843 | EDUARDO RODRIGUEZ RIVERA | SAN PEDRO ESTATES | B 10 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 641844 | EDUARDO RODRIGUEZ RODRIGUEZ | PMB 845 PO BOX 2500-845 | | | | TOA BAJA | PR | 00951 | |
| 641845 | EDUARDO RODRIGUEZ SANCHEZ | 5597 NORTHCREEK AVE | | | | PORTAGE | IN | 46368 | |
| 148488 | EDUARDO RODRIGUEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 148489 | EDUARDO ROMAN BERRIOS | ADDRESS ON FILE | | | | | | | |
| 148490 | EDUARDO ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 641846 | EDUARDO ROMAN RODRIGUEZ | URB SANTA TERESITA | T 19 CALLE 17 | | | BAYAMON | PR | 00961 | |
| 148491 | EDUARDO ROMAN ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148492 | EDUARDO ROMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 641847 | EDUARDO RONDO PEREZ | URB LAS LOMAS | 1739 CALLE 6 S O | | | SAN JUAN | PR | 00921 | |
| 641848 | EDUARDO ROSA ARCE | PO BOX 59003 SUITE 82 | | | | HATILLO | PR | 00659 | |
| 641849 | EDUARDO ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| 641850 | EDUARDO ROSADO | URB CAROLINA ALTA | C 16 CALLE MILAGROS CABEZA | | | CAROLINA | PR | 00987 | |
| 148493 | EDUARDO ROSADO CABRERA | ADDRESS ON FILE | | | | | | | |
| 641851 | EDUARDO ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641852 | EDUARDO ROSADO GUZMAN | URB TOA ALTA HEIGHTS | AS 18 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 641853 | EDUARDO ROSADO RODRIGUEZ | PMB 40 | P O BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 641854 | EDUARDO ROSADO RODRIGUEZ | RES EL FLAMBOYAN | EDIF 4 APT 23 | | | SAN JUAN | PR | 00924 | |
| 148494 | EDUARDO ROSADO RONDON | ADDRESS ON FILE | | | | | | | |
| 148495 | EDUARDO ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| 641855 | EDUARDO ROSARIO NIEVES | VILLA CAROLINA | 204 30 CALLE 513 | | | CAROLINA | PR | 00985 | |
| 641856 | EDUARDO ROSARIO PADILLA | P O BOX 560731 | | | | GUAYANILLA | PR | 00656 | |
| 843047 | EDUARDO ROSARIO RODRIGUEZ | HC 1 BOX 8822 | | | | AGUAS BUENAS | PR | 00703-9801 | |
| 148496 | EDUARDO ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 148498 | EDUARDO ROURE BLASCO | ADDRESS ON FILE | | | | | | | |
| 641857 | EDUARDO RUBIO GIL DE RUBIO | URB MANSIONES REALES | F2 CALLE FELIPE | | | GUAYNABO | PR | 00969 | |
| 148499 | EDUARDO RUIZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 641859 | EDUARDO RUIZ CRESPO | HC 1 BOX 5233 | | | | SABANA HOYOS | PR | 00688 | |
| 641860 | EDUARDO RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 148500 | EDUARDO RUIZ PINEDA | ADDRESS ON FILE | | | | | | | |
| 148501 | EDUARDO RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 641861 | EDUARDO RUIZ SOTO | P O BOX 895 | | | | AGUADILLA | PR | 00605 | |
| 641862 | EDUARDO SALABARRIA ESTREMERAS | ADDRESS ON FILE | | | | | | | |
| 641863 | EDUARDO SALGADO MARTINEZ | VILLA CAROLINA | 119-5 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 641864 | EDUARDO SALGADO ORTIZ | PO BOX 30000 | | | | CANOVANAS | PR | 00745 | |
| 148502 | EDUARDO SANABRIA ARIAS | ADDRESS ON FILE | | | | | | | |
| 148503 | EDUARDO SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641865 | EDUARDO SANCHEZ | P O BOX 716 | | | | VEGA ALTA | PR | 00692-0716 | |
| 641866 | EDUARDO SANCHEZ CLAUDIO | RES LAS GLADIOLAS | EDIF 300 APTO 1011 | | | SAN JUAN | PR | 00917 | |
| 641867 | EDUARDO SANCHEZ CLAUDIO | URB ROOSEVELT | 561 CALLE ARROGORTIA | | | SAN JUAN | PR | 00918 | |
| 641868 | EDUARDO SANCHEZ GRACIA | ADDRESS ON FILE | | | | | | | |
| 641870 | EDUARDO SANCHEZ SANTIAGO | COND PATIOS SEVILLANOS | J 302 BZN 2137 | | | TRUJILLO ALTO | PR | 00976 | |
| 641489 | EDUARDO SANTA RODRIGUEZ | PO BOX 162 | | | | GURABO | PR | 00778-0462 | |
| 641871 | EDUARDO SANTIAGO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148504 | EDUARDO SANTIAGO CAMARENO | ADDRESS ON FILE | | | | | | | |
| 641872 | EDUARDO SANTIAGO COLON | URB ALT DE VILLALBA | E 54 CALLE MODESTO MELENDEZ | | | VILLALBA | PR | 00766 | |
| 641873 | EDUARDO SANTIAGO MARINI | P O BOX 116 | | | | YAUCO | PR | 00698-0116 | |
| 148505 | EDUARDO SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 148507 | EDUARDO SANTIAGO ROLON | ADDRESS ON FILE | | | | | | | |
| 641874 | EDUARDO SANTIAGO ROLON | ADDRESS ON FILE | | | | | | | |
| 148508 | EDUARDO SANTIAGO RONDON | ADDRESS ON FILE | | | | | | | |
| 641875 | EDUARDO SANTIAGO ROSA | URB ALTAMIRA | 513 CALLE SIRIO | | | SAN JUAN | PR | 00920 | |
| 641876 | EDUARDO SANTIAGO SANCHEZ | URB ROYAL | K 4 CALLE AMALIA | | | BAYAMON | PR | 00957 | |
| 2176515 | EDUARDO SANTIAGO SANCHEZ | URB. PALACIOS REALES | #139 | | | TOA ALTA | PR | 00953 | |
| 641877 | EDUARDO SANTIAGO SANTANA | PO BOX 605 | | | | GUAYNABO | PR | 00907 | |
| 148509 | EDUARDO SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 148510 | EDUARDO SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 148511 | EDUARDO SANTOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 148512 | EDUARDO SANTOS VEGA | ADDRESS ON FILE | | | | | | | |
| 148513 | EDUARDO SAURI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641878 | EDUARDO SEGARRA | URB SANTA ANA | N9 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 148515 | EDUARDO SEMIDEY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148516 | EDUARDO SEPULVEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 148517 | EDUARDO SERRANO CHACON | ADDRESS ON FILE | | | | | | | |
| 148518 | EDUARDO SHAW ALEGRE | ANTONIO ADROVER ROBLES | URB. SAN FCO. | 2 AVE. DE DIEGO | OFIC. 204 ALTOS | SAN JUAN | PR | 00927-5830 | |
| 148519 | EDUARDO SHAW ALEGRE | BEATRIZ M. COLLAZO ORTIZ | 703 AVE. | Ponce DE LEÓN | | SAN JUAN | PR | 00917 | |
| 148520 | EDUARDO SHAW ALEGRE | GRACIELA BEVALACQUA | REPARTO METROPOLITANO CALLE 23 SE NÚM. 943 | | | SAN JUAN | PR | 00921 | |
| 148521 | EDUARDO SHAW ALEGRE | JAIME MARCIAL FALCÓN | PMB 198 | 371 AVE. ALEJANDRINO | | GUAYNABO | PR | 00969 | |
| 641879 | EDUARDO SIBERIO TALAVERA | ADDRESS ON FILE | | | | | | | |
| 641880 | EDUARDO SORIA | ADDRESS ON FILE | | | | | | | |
| 641881 | EDUARDO SOSA CARTAGENA | HC 02 BOX 34693 | | | | CAGUAS | PR | 00725-9420 | |
| 641882 | EDUARDO SOSA CARTAGENA | HC 02 BOX 725-9420 | | | | CAGUAS | PR | 00725 | |
| 641884 | EDUARDO SOSA CARTAGENA | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 641883 | EDUARDO SOSA CARTAGENA | URB LOS FLAMBOYANES | M 2 CALLE 14 | | | GURABO | PR | 00778 | |
| 641885 | EDUARDO SOSA COSME | URB ALT DEL ALBA | 10706 CALLE LUNA | | | VILLALBA | PR | 00766 | |
| 148522 | EDUARDO SOTO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 148523 | EDUARDO SOTO COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641886 | EDUARDO SOTO MEDINA | URB VIERA | 420 CALLE SAN JOSE | | | FAJARDO | PR | 00738 | |
| 148524 | EDUARDO SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 641887 | EDUARDO SUAREZ GRACIA | HC 2 BOX 31818 | | | | CAGUAS | PR | 00727-9410 | |
| 148525 | EDUARDO SUAREZ NAPOLITANO | ADDRESS ON FILE | | | | | | | |
| 148526 | EDUARDO SURENS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641888 | EDUARDO T ALVAREZ AGUIRRE | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON APT 619 | | | SAN JUAN | PR | 00907 | |
| 148527 | EDUARDO T ARRIETA IGARTUA | ADDRESS ON FILE | | | | | | | |
| 148528 | EDUARDO T ARRIETA IGARTUA | ADDRESS ON FILE | | | | | | | |
| 148529 | EDUARDO T DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 148530 | EDUARDO TALAVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 148531 | EDUARDO TAMARGO MOTRONI | 255 AVE PONCE DE LEON | EDIF MCS PLAZA SUITE 227 | | | SAN JUAN | PR | 00917 | |
| 148532 | EDUARDO TAMARGO MOTRONI | 30 WASHINGTON APT 8 S | | | | SAN JUAN | PR | 00907 | |
| 148533 | EDUARDO TAMARGO MOTRONI | MCS PLAZA SUITE 227 | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 641889 | EDUARDO TAMARGO MOTRONI | VILLAS DE PARKVILLE 1 | BOX 65 | | | GUAYNABO | PR | 00969 | |
| 148534 | EDUARDO TANON MOLINA | ADDRESS ON FILE | | | | | | | |
| 641890 | EDUARDO TAPIA MARTINEZ | SANTA ANA | A 20 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 641891 | EDUARDO TEJEDA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 148535 | EDUARDO TORRACA ROCHE | ADDRESS ON FILE | | | | | | | |
| 641893 | EDUARDO TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 641894 | EDUARDO TORRES CABRERA | ADDRESS ON FILE | | | | | | | |
| 641895 | EDUARDO TORRES DECOS | URB ROMANY GARDENS | B 12 CALLE SANTA ROSA | | | SAN JUAN | PR | 00926 | |
| 641896 | EDUARDO TORRES ESPINAL Y SONIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641897 | EDUARDO TORRES GARCIA | BARRIO OBRERO | 2364 CALLE GUANO | | | SAN JUAN | PR | 00915 | |
| 148536 | EDUARDO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641898 | EDUARDO TORRES MEDINA | HC 2 BOX 9412 | | | | OROCOVIS | PR | 00720-9499 | |
| 148537 | EDUARDO TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 641899 | EDUARDO TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 641900 | EDUARDO TORRES OTERO | P O BOX 910 | | | | ARECIBO | PR | 00688 | |
| 641901 | EDUARDO TORRES RIOS | 15B ELIAS BARBOSA | | | | COTO LAUREL | PR | 00780 | |
| 148539 | EDUARDO TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 148540 | EDUARDO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 641902 | EDUARDO TORRES VARGAS | SANTA ELENA | I 2 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 148541 | EDUARDO TORRES Y GLENDA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641903 | EDUARDO TOSADO RODRIGUEZ | P O BOX 30007 | | | | SAN JUAN | PR | 00929 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641904 | EDUARDO TREMOLS BENITEZ DBA TRUCK CENTER | BOX 191992 | | | | SAN JUAN | PR | 00919-1992 | |
| 148542 | EDUARDO TREMOLS BENITEZ DBA TRUCK CENTER | PO BOX 191992 | | | | SAN JUAN | PR | 00919-1992 | |
| 148543 | EDUARDO TRULLENQUE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 641905 | EDUARDO UMPIERRE VELA | CIUDAD JARDIN 3 | 75 CALLE SAUCO | | | TOA ALTA | PR | 00953 4863 | |
| 770467 | EDUARDO V HILERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 641906 | EDUARDO VACHIER COLMENERO | MANS ROMANI | A 8 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00926 | |
| 148544 | EDUARDO VALE VALE | ADDRESS ON FILE | | | | | | | |
| 148545 | EDUARDO VALE VALE | ADDRESS ON FILE | | | | | | | |
| 148546 | EDUARDO VALE VALE | ADDRESS ON FILE | | | | | | | |
| 641907 | EDUARDO VALE VALE | ADDRESS ON FILE | | | | | | | |
| 148547 | EDUARDO VALENTIN CRUZADO | ADDRESS ON FILE | | | | | | | |
| 641908 | EDUARDO VALLE ARCE | ADDRESS ON FILE | | | | | | | |
| 641909 | EDUARDO VARGAS | P O BOX 1844 | | | | TOA ALTA | PR | 00949 | |
| 641910 | EDUARDO VARGAS ANDUJAR | HC 06 BOX 4485 | | | | COTO LAUREL | PR | 00780 | |
| 641911 | EDUARDO VARGAS DIAZ | 1716 NORTH EAST | 4 TH PLACE | | | CAPE CORAL | FL | 33909 | |
| 148548 | EDUARDO VASQUEZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 641912 | EDUARDO VAZQUEZ BATISTA | PO BOX 9300654 | | | | SAN JUAN | PR | 00930-0654 | |
| 641913 | EDUARDO VAZQUEZ CORREA | P O BOX 347 | | | | PONCE | PR | 00780-0347 | |
| 641914 | EDUARDO VAZQUEZ GARCIA | HC 01 BOX 16480 | | | | HUMACAO | PR | 00791 | |
| 148549 | EDUARDO VAZQUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 148550 | EDUARDO VAZQUEZ LASSEN | ADDRESS ON FILE | | | | | | | |
| 2175181 | EDUARDO VAZQUEZ LASSEN | ADDRESS ON FILE | | | | | | | |
| 641915 | EDUARDO VAZQUEZ MALDONADO | SABANA SECA STATION | PO BOX 168 | | | SABANA SECA | PR | 00952 | |
| 641916 | EDUARDO VAZQUEZ RAMOS | P O BOX 1180 | | | | CANOVANAS | PR | 00729 | |
| 641917 | EDUARDO VAZQUEZ RANCEL | BDA BLONDET | 141 CALLE F | | | GUAYAMA | PR | 00784 | |
| 148551 | EDUARDO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641918 | EDUARDO VAZQUEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 641919 | EDUARDO VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 148552 | EDUARDO VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 148553 | EDUARDO VAZQUEZ VILANOVA | ADDRESS ON FILE | | | | | | | |
| 148554 | EDUARDO VEGA DELGADO | ADDRESS ON FILE | | | | | | | |
| 148555 | EDUARDO VEGA PLAZA | ADDRESS ON FILE | | | | | | | |
| 641920 | EDUARDO VEGUILLA GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 641921 | EDUARDO VELAZQUEZ | PO BOX 1280 | | | | BAYAMON | PR | 00960 | |
| 641922 | EDUARDO VELAZQUEZ BURGOS | BO COLLORES | HC 03 BOX 7143 | | | HUMACAO | PR | 00791 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148556 | EDUARDO VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 148557 | EDUARDO VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 148558 | EDUARDO VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 148559 | EDUARDO VELEZ DBA VELEZ BUS LINE | CALLE TROCHA FINAL #68 | | | | YAUCO | PR | 00698 | |
| 641923 | EDUARDO VELEZ NIEVES | URB LEVITTOWN LAKES | AG 20 BLD MONROIG | | | TOA BAJA | PR | 00949 | |
| 641480 | EDUARDO VELEZ OJEDA | URB PEDREGALES | 76 CALLE ONIX | | | RIO GRANDE | PR | 00745 | |
| 148560 | EDUARDO VELEZ PELLICIA | ADDRESS ON FILE | | | | | | | |
| 641924 | EDUARDO VELEZ RIOS | URB VILLA FONTANA | 4 L N 5 CALLE VIA 32 | | | CAROLINA | PR | 00983 | |
| 148561 | EDUARDO VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641925 | EDUARDO VELEZ VARGAS | HC 2 BOX 6948 | | | | FLORIDA | PR | 00650 | |
| 641926 | EDUARDO VELEZ VARGAS | HC 3 BOX 18075 | | | | LAJAS | PR | 00667 | |
| 148562 | EDUARDO VELILLA FOURNIER | ADDRESS ON FILE | | | | | | | |
| 641927 | EDUARDO VICENTY SANTINI | URB COLINAS SAN FRANCISCO | 79 CALLE NATALIA | | | AIBONITO | PR | 00705 | |
| 148563 | EDUARDO VIDAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 148564 | EDUARDO VIERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 641928 | EDUARDO VILLALBA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 148565 | EDUARDO VILLANUEVA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 641929 | EDUARDO VILLANUEVA SERRANO | PO BOX 3193 | | | | GUAYNABO | PR | 00970-3193 | |
| 843048 | EDUARDO Y ROSARIO SALDAÑA | HC 4 BOX 8822 | | | | AGUAS BUENAS | PR | 00703-8820 | |
| 148566 | EDUARDO YERO VICENTE | ADDRESS ON FILE | | | | | | | |
| 148567 | EDUARDO ZAMBRANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641930 | EDUARDO ZAYAS COLLAZO | APARTADO 268 | | | | BARRANQUITAS | PR | 00794-0268 | |
| 843049 | EDUARDO ZAYAS MARXUACH | COND SAN FRANCISCO JAVIER | 50 CALLE SAN JOSE APT 179 | | | GUAYNABO | PR | 00918-1808 | |
| 148568 | EDUARDO, ARROYO | ADDRESS ON FILE | | | | | | | |
| 148569 | EDUARDOS CATERING SERVICES INC | ADDRESS ON FILE | | | | | | | |
| 148570 | EDUC ARTE/ THE COMPANY INC | CALLE C BLOQUE RS | EXT VILLA RICA | | | BAYAMON | PR | 00959 | |
| 148571 | Educ. Seminars Technology Terapy Center | URB. LOS PINOS | 277 ST. PINO PONDEROSA | | | ARECIBO | PR | 00612-5945 | |
| 148572 | EDUCACION CONSEJERIA SERV [ECOS] CORP | HC 02 BOX 5223 | | | | PENUELAS | PR | 00624 | |
| 641931 | EDUCACION FUTURA DERICK PEREZ LARA | URB CAMINO DEL MAR | 6001 VIA PELICANO | | | LEVITTOWN | PR | 00949 | |
| 641932 | EDUCACION INTERACTIVA INC | 416 AVE PONCE DE LEON SUITE 05 | | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148573 | EDUCACION JURIDICA INC | 229 CALLE JUAN P DUARTE | SUITE 1B | URB FLORAL PARK | | SAN JUAN | PR | 00917 | |
| 148574 | EDUCACION JURIDICA INC | URB FLORAR PARK | 229 CALLE JUAN P DUARTE STE 1B | | | SAN JUAN | PR | 00917 | |
| 843050 | EDUCACION JURIDICA INC. | URB TORRIMAR | K4 CALLE BAMBOO DR | | | GUAYNABO | PR | 00966-3144 | |
| 148575 | EDUCACION JURIDICA, INC. | TORRIMAR ALTO K-4 BAMBOO DRIVE | | | | GUAYNABO | PR | 00966-0000 | |
| 843051 | EDUCACIÓN PSIQUIÁTRICA DE PUERTO RICO | EDIFICIO MEDICO SANTA CRUZ | 73 CALLE SANTA CRUZ SUITE 201 | | | BAYAMON | PR | 00961-6941 | |
| 148576 | EDUCADORES DEL NORTE C.R.L. | VILLAS DE LA PLAYA | CALLE FLAMINGO 172 | | | VEGA BAJA | PR | 00693 | |
| 148577 | EDUCADORES MARINOS PR /LESBIA L MONTERO | PO BOX 10156 | | | | HUMACAO | PR | 00792 | |
| 148578 | EDUCADORES PUERTORRIQUEÑOS | LCDO. FRANCISCO GONZÁLEZ MAGAZ | 1519 | Ponce DE LEÓN AVE. | FIRST FEDERAL BUILDING SUITE 805 | SAN JUAN | PR | 00909 | |
| 148579 | EDUCADORES PUERTORRIQUENOS EN ACCION | 66 CALLE LA CANDELARIA OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 148580 | EDUCADORES PUERTORRIQUENOS EN ACCION | LCDO. FRANCISCO R. GONZÁLEZ | 1519 | Ponce DE LEÓN FIRST FEDERAL 805 | | SAN JUAN | PR | 00909 | |
| 148581 | EDUCADORES PUERTORRIQUENOS EN ACCION | PO BOX 1139 | | | | MAYAGUEZ | PR | 00681 | |
| 148583 | EDUCADORES PUERTORRIQUENOS EN ACCION INC | PO BOX 1139 | | | | MAYAGUEZ | PR | 00681 | |
| 1650454 | Educadores Puertorriqueños en Acción, Inc | Bufete Francisco R. González | 1519 Ponce de León Ave. | Suite 805 | | San Juan | PR | 00909 | |
| 1419620 | EDUCADORES PUERTORRIQUEÑOS EN ACCIÓN, INC. | FRANCISCO R. GONZALEZ | 1519 AVE. PONCE DE LEÓN FIRST FEDRAL 805 | | | SAN JUAN | PR | 00909 | |
| 1419619 | EDUCADORES PUERTORRIQUEÑOS EN ACCIÓN, INC. | FRANCISCO R. GONZÁLEZ | 1519 PONCE DE LEÓN SUITE 805 | | | SAN JUAN | PR | 00909 | |
| 770468 | EDUCADORES PUERTORRIQUEÑOS EN ACCIÓN, INC. (EPA); 4 PROFS. NOMBRADOS MIRIAM RAMOS RÍOS, LUIS A. SOTO GLEZ, JOSÉ RUIZ AVILÉS Y LUIS MIGUEL RIVERA LUGO; 251 EN ADDENDUM, X SÍ Y COMO REPS. 400 | SUPERINTENDENTES, SUPERINTENDENTES AUXILIARES | GENERA LCDO. FRANCISCO GONZALEZ 1519 AVE. | Ponce DE LEÓN | FIRST FEDRAL 805 | SAN JUAN | PR | 00909 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148584 | Educadores(as) por la Democracia, Unidad, Cambio, Militancia y Organización Sindical,Inc. (EDUCAMOS) | Ayala Reyes, Eva L. | PO Box 642 | | | Comerio | PR | 00782 | |
| 148585 | EDUCAMOR | PO BOX 362399 | | | | SAN JUAN | PR | 00936-2399 | |
| 148586 | EDUCANDO A ENPRENDEDORES INC | DORADO DEL MAR | C 33 CALLE MADRE RERTA | | | DORADO | PR | 00646 | |
| 148587 | EDUCARE, INC. | HC 33 BOX 2047 | | | | DORADO | PR | 00646 | |
| 148588 | EDUCARE, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| 148589 | EDUCARIBE, INC. | PMB 1249 PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 148590 | EDUCATE ONLINE, INC. | 101 FLEET STREET | | | | BALTIMORE | MD | 21202 | |
| 148591 | EDUCATED INCORPORATED | PO BOX 1197 | | | | GUAYNABO | PR | 00970 | |
| 148592 | EDUCATEVIRTUAL LEARNING CENTERS INC | PO BOX 2000 | 180 PMB | | | MERCEDITA | PR | 00715 | |
| 148593 | EDUCATION & STRATEGIES, INC. | CARR. #179 KM. 7.0 BO. CAMARONES | | | | GUAYNABO | PR | 00969 | |
| 148594 | EDUCATION & STRATEGIES, INC. | PO BOX 192201 | | | | SAN JUAN | PR | 00919-2201 | |
| 641934 | EDUCATION COMISSION THE STATES | 707 17TH ST STE 2700 | | | | DENVER | CO | 80202-3427 | |
| 641936 | EDUCATION COMMISSION OF THE STATE | 700 BROADWAY SUITE 1200 | | | | DENVER | CO | 80203 | |
| 641935 | EDUCATION COMMISSION OF THE STATE | 707 17TH STREET | SUITE 2700 | | | DENVER | CO | 80202-3427 | |
| 641937 | EDUCATION EVALUATION TEACHING | OFICINA SUPTE ESCUELAS | PO BOX 98 | | | AGUADILLA | PR | 00605 | |
| 641938 | EDUCATION FOUNDATION OF STATE BANK SUPV | 1155 CONNECTICUT AVE | SUITE 500 | | | WASHINGTON DC | WA | 20036 | |
| 148595 | EDUCATION SCOTLAND | COND PLAYA GRANDE | CALLE TAFT 1 APT 8 B | | | SAN JUAN | PR | 00911 | |
| 641939 | EDUCATION WEEK | PO BOX 2083 | | | | MARION | OH | 43306-8183 | |
| 641940 | EDUCATIONAL ADVANCE PRODUCTION | 776 SCHENKEL LN | | | | FRANKFORT | KY | 40601 | |
| 148596 | EDUCATIONAL ADVANTAGE INC. | QUINTAS DE DORADO | M 14 CALLE CIPRES | | | DORADO | PR | 00646 | |
| 148597 | EDUCATIONAL AND ORGANIZATION CONSULTANTS | COND EL CENTRO 1 STE 1003 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 148598 | EDUCATIONAL AND PROFESSIONAL SERVICES, C | 219 CALLE SAN LORENZO, URB. RIO PIEDRAS HEIGHTS | | | | SAN JUAN | PR | 00926 | |
| 148599 | EDUCATIONAL ASSOCIATES | P O BOX 9139 | | | | HUMACAO | PR | 00792 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 148600 | EDUCATIONAL ASSOCIATES | P.O. BOX 8948 | | | | HUMACAO | PR | 00792 | |
| 641942 | EDUCATIONAL COMPUTER CENTER | COUNTRY CLUB SHOPPING PLAZA | 15 LOCAL | | | CAROLINA | PR | 00982 | |
| 843052 | EDUCATIONAL COMPUTER CENTER | LOCAL 15 AVE CAMPO RICO | | | | CAROLINA | PR | 00983 | |
| 641941 | EDUCATIONAL COMPUTER CENTER | PLAZA CAROLINA STA | PO BOX 8728 | | | CAROLINA | PR | 00988-8728 | |
| 148601 | EDUCATIONAL COMPUTER CENTER | PLAZA CAROLINA STATION | PO BOX 8728 | | | CAROLINA | PR | 00988-8728 | |
| 641943 | EDUCATIONAL COMPUTER TECHNOLOGIES | MIRAMAR PLAZA CENTER SUITE 201 | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 641944 | EDUCATIONAL COMPUTER TECHNOLOGIES | MIRAMAR PLAZA STE 202 | 954 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | |
| 148602 | EDUCATIONAL CONSULTANT SERVICES INC | U P R STA BOX 22211 | | | | SAN JUAN | PR | 00931 | |
| 148603 | EDUCATIONAL CONSULTANTS PSC | 462 AVE TENIENTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 148604 | EDUCATIONAL CONSULTANTS PSC | Y BANCO POPULAR DE PUERTO RICO | CBC REGION NORTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 2150619 | EDUCATIONAL CONSULTANTS, P.S.C. | ATTN: EMILIO HUYKE & JUAN B. HUYKE, RESIDENT AGENTS | 186 CALLE JOSE PADIN | | | SAN JUAN | PR | 00919 | |
| 2150620 | EDUCATIONAL CONSULTANTS, P.S.C. | ATTN: EMILIO HUYKE, RESIDENT AGENT | JUAN B HUYKE 186 CALLE JOSE PADIN | | | SAN JUAN | PR | 00919 | |
| 148605 | EDUCATIONAL CULTURAL FOR ESPACIAL | STUDENTS HUMACAOSCHOOL DISTR | PO BOX 8228 | | | HUMACAO | PR | 00792 | |
| 148606 | EDUCATIONAL DEVELOPMENT CENTER INC | 55 CHAPEL ST | | | | NEWTON | MA | 02458 | |
| 148607 | EDUCATIONAL DEVELOPMENT GROUP INC | 250 AVE MUNOZ RIVERA | SUITE 415 | | | SAN JUAN | PR | 00918 | |
| 148608 | EDUCATIONAL DEVELOPMENT GROUP INC | 425 CARR 693 STE 106 | | | | DORADO | PR | 00646 | |
| 148609 | EDUCATIONAL DEVELOPMENT GROUP INC | PO BOX 191971 | | | | SAN JUAN | PR | 00919 | |
| 2150475 | EDUCATIONAL DEVELOPMENT GROUP INC. | ATTN: ELDIA M DIAZ-OLMO | AON CENTER | 304 PONCE DE LEON AVE, SUITE 100 | | HATO REY | PR | 00918 | |
| 2150474 | EDUCATIONAL DEVELOPMENT GROUP INC. | ATTN: FELIX SANCHEZ, RESIDENT AGENT | 1510 AVE. ROSEVELT-SUI-11B-1 | | | GUAYNABO | PR | 00920 | |
| 641945 | EDUCATIONAL DIGEST SERVICE INC | P O BOX 23326 | | | | WASHINGTON | DC | 20026 3326 | |
| 148610 | EDUCATIONAL LEADERSHIP CONSULTING CORP | E U 9 MARIANO ABRIL COSTALO | LEVITTOWN | | | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148611 | EDUCATIONAL LEADERSHIP GROUP INC | PO BOX 194231 | | | | SAN JUAN | PR | 00919 | |
| 148613 | EDUCATIONAL LEARNING RESOURCES INC | CAPARRA HEIGHTS, 1494 AVE ROOSEVELT | | | | SAN JUAN | PR | 00921 | |
| 148614 | EDUCATIONAL LINKS CORP | PO BOX 363423 | | | | SAN JUAN | PR | 00936-3423 | |
| 148615 | EDUCATIONAL LINKS CORP | THE HATO REY CENTER SUITE 704 | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 641946 | EDUCATIONAL MEDIA RESOURCES | PO BOX 137 | | | | PONCE | PR | 00715 | |
| 641947 | EDUCATIONAL RESOURCES SPECIALISTS | PO BOX 4614 | | | | SAN JUAN | PR | 00919 | |
| 148617 | EDUCATIONAL SERVICE & RESOURCES INC | PO BOX 8849 | | | | PONCE | PR | 00731 | |
| 148618 | EDUCATIONAL SERVICES NETWORK CORP | PO BOX 3056 | | | | CAGUAS | PR | 00726-3056 | |
| 148619 | EDUCATIONAL SERVICES NETWORK, CORP | PO BOX 1570 | | | | JUNCOS | PR | 00777 | |
| 148620 | EDUCATIONAL SERVICES NETWORK, CORP | PO BOX 190969 | | | | CAGUAS | PR | 00726 | |
| 148621 | EDUCATIONAL SERVICES NETWORK, CORP | Y ORIENTAL BANK | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 148622 | EDUCATIONAL SSERVICES INC | PO BOX 662 | | | | OROCOVIS | PR | 00720 | |
| 148623 | EDUCATIONAL TESTING SERVICE | 4897 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 641948 | EDUCATIONAL TESTING SERVICE | ROSEDALE ROAD | | | | PRINCENTON | NJ | 08541 | |
| 148624 | EDUCATIONAL TIES CORPORATION | RR - 7 BOX 10285 | | | | TOA ALTA | PR | 00953 | |
| 148625 | EDUCATIONAL,POWER OF PYMES BUSINESS CORP | 350 AVE CHARDON | SUITE 117 TORRE CHARDON | | | SAN JUAN | PR | 00918 | |
| 641949 | EDUCATIONALL NATIONAL | 1150 CONNECTICUT | AVE N W SUITE 1100 | | | WASHINGTON | DC | 20036 | |
| 641950 | EDUCAUSE | 4772 WALNUT ST SUITE 206 | | | | BOULDER | CO | 80301-2538 | |
| 148626 | EDUCAVIPRO INC | URB LOS MAESTROS | 465 JAIME DREW | | | SAN JUAN | PR | 00923 | |
| 641951 | EDUCO CUIDO LOS SERAFINES INC | REPARTO PARQUE CENTRAL | 500 CALLE J JIMENEZ | | | SAN JUAN | PR | 00918 | |
| 641952 | EDUCO INTERNATIONAL INC | 1948 CHAMBERS ROAD | | | | MC DONONGH | GA | 30254 | |
| 148627 | EDUCO PUERTO RICO, INC. | PO BOX 10058 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 148628 | EDUCOMPUTER OF PUERTO RICO INC | PMB 201 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 148629 | EDUCON MANAGEMENT CORP | PO BOX 3244 | | | | CAROLINA | PR | 00984 | |
| 837616 | EDUCON MANAGEMENT, CORP. | CARR 189 KM 9 BO MAMEY STREET CA | | | | GURABO | PR | 00778 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2138197 | EDUCON MANAGEMENT, CORP. | JAVIER VAZQUEZ | CARR 189 KM 9 BO MAMEY STREET CA | | | GUARBO | PR | 00778 | |
| 2137585 | EDUCON MANAGEMENT, CORP. | JAVIER VAZQUEZ | PO BOX 1322 | | | GURABO | PR | 00778 | |
| 2163782 | EDUCON MANAGEMENT, CORP. | PO BOX 1322 | | | | GUARBO | PR | 00778 | |
| 641953 | EDUCOORD INC | P O BOX 141014 | | | | ARECIBO | PR | 00614-1014 | |
| 148630 | EDUCREANDO, INC. | #757 CALLE BOLIVAR | | | | SAN JUAN | PR | 00909 | |
| 1256432 | EDUCREE CONSULTURES EDUCATIVOS INC | ADDRESS ON FILE | | | | | | | |
| 2150497 | EDUCREE: CONSULTORES EDUCATIVOS INC. | APARTADO 596 | | | | GURABO | PR | 00778 | |
| 2150498 | EDUCREE: CONSULTORES EDUCATIVOS INC. | ATTN: ISABEL RAMIREZ, RESIDENT AGENT | P.O. BOX 848 | | | SAN JUAN | PR | 00729 | |
| 2150499 | EDUCREE: CONSULTORS EDUCATIVOS INC. | P.O. BOX 596 | | | | GURABO | PR | 00778 | |
| 148633 | EDUCREE: CONSULTURES EDUCATIVOS INC. | CALLE 1 #34 URB. LOS MAESTROS, | | | | GURABO | PR | 00778 | |
| 148632 | EDUCREE: CONSULTURES EDUCATIVOS INC. | PO BOX 596 | | | | GURABO | PR | 00778 | |
| 148634 | EDUDIGITAL SERVICES, INC. | HC-1 BOX 29030 | PMB 641 | | | CAGUAS | PR | 00725-8900 | |
| 771034 | EDUDIGITAL SERVICES, INC. | P O BOX 11969 | | | | GUAYNABO | PR | 00922 | |
| 148635 | EDUDIGITAL SERVICES, INC. | PO BOX 11969 | | | | SAN JUAN | PR | 00922-1969 | |
| 148636 | EDUEL A ABREU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641955 | EDUENIS VALENTIN ROMERO | URB DORAVILLE SECCION 1 | BLOQ 2 | | | DORADO | PR | 00646 | |
| 148638 | EDUEXCURSIONES INC | PO BOX 3123 | | | | ARECIBO | PR | 00613 | |
| 148639 | EDUGROOM | PO BOX 641 | | | | MERCEDITA | PR | 00715 | |
| 641956 | EDUINO BERRIOS BERRIOS | PO BOX 352 | | | | COMERIO | PR | 00782 | |
| 148640 | EDUIRA BUILDERS GROUP INC | URB PASEOS REALES | 386 CALLE REALEZA | | | ARECIBO | PR | 00612 | |
| 148641 | EDUK ARTE | ADDRESS ON FILE | | | | | | | |
| 148642 | EDUK ARTE | ADDRESS ON FILE | | | | | | | |
| 148643 | EDUK ARTE | ADDRESS ON FILE | | | | | | | |
| 641957 | EDUMAT DISTRIBUTORS | VILLA DEL CARMEN | B 29 EVA CONSTANCIA | | | PONCE | PR | 00731 | |
| 641958 | EDUMAT, INC. | PO BOX 608 | EL SEÑORIAL STATION | | | SAN JUAN | PR | 00926 | |
| 641959 | EDUMAX | P O BOX 9686 | | | | SAN JUAN | PR | 00908 | |
| 641961 | EDUMEDIC OF P R INC | ALTURAS DE TORRIMAR | CALLE 7 BLOQUE 15 | | | GUAYNABO | PR | 00969 | |
| 641960 | EDUMEDIC OF P R INC | MONEYS PEOPLE INC | 210 AVE PONCE DE LEON STE 502 | | | SAN JUAN | PR | 00901 | |
| 148644 | EDUPRO INC | APARTADO 21179 | | | | SAN JUAN | PR | 00928-1179 | |
| 148645 | EDUPRO INC | PO BOX 21179 | | | | SAN JUAN | PR | 00928 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641962 | EDUPRO NET | PO BOX 22144 | | | | SAN JUAN | PR | 00928-1179 | |
| 148646 | EDUPROJECT SERVICES INC | URB VILLA ANDALUCIA | G 1 A FRONTERAS | | | SAN JUAN | PR | 00926 | |
| 148647 | EDUPROJECT SERVICES, INC | G-1-A CALLE FRONTERA STE. 3 | VILLA ANDALUCIA | | | SAN JUAN | PR | 00926-2564 | |
| 148648 | EDUPROJECT SERVICES, INC | URB VILLA ANDALUCIA | G 1 A FRONTERA | | | SAN JUAN | PR | 00926 | |
| 148649 | EDUPROP Y ASOCIADOS, INC | PO BOX 12322 | | | | SAN JUAN | PR | 00914-0322 | |
| 148650 | EDUQUATED INC | PO BOX 1197 | | | | GUAYNABO | PR | 00970 | |
| 148651 | EDUQUATED INC | URB TORIMAR | 11 18 CALLE ZALAMANCA | | | GUAYNABO | PR | 00966 | |
| 771035 | EDUQUEMOS PARA LA VIDA | 10 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 148653 | EDUQUEMOS PARA LA VIDA | HC 2 BOX 5393 | | | | MOROVIS | PR | 00687 | |
| 148654 | EDUQUEMOS PARA LA VIDA | URB. CRUZ ROSARIO | #73 MAGA | | | MOROVIS | PR | 00687 | |
| 148655 | EDURADO LUIGGI CALCERRADA | ADDRESS ON FILE | | | | | | | |
| 148656 | EDUTEC | 1685 CARR 2 KM 11 2 | | | | BAYAMON | PR | 00959-7270 | |
| 641963 | EDUTECAS INC | P O BOX 856 | | | | DORADO | PR | 00646 | |
| 148657 | EDUTECH SALES | P O BOX 861 | | | | WEST PALM BEACH | FL | 33402 | |
| 641964 | EDUVAR ADAMES DURAN | URB PASEO REAL | 386 REALEZA | | | ARECIBO | PR | 00612 | |
| 641965 | EDUVIGES ALCANTARO | BO PAMPANOS | 203 CALLEJON SABALER | | | PONCE | PR | 00731 | |
| 148658 | EDUVIGES CATALA RAMOS | ADDRESS ON FILE | | | | | | | |
| 641966 | EDUVIGES CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 148659 | EDUVIGES DE JESUS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 641967 | EDUVIGES FIGUEROA ROSADO | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 148660 | EDUVIGES HERNANDEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 641968 | EDUVIGES LORENGO | STA CATALINA | PARC 128 A CARR 874 | | | CANOVANAS | PR | 00729 | |
| 641969 | EDUVIGES OLIVERAS OTERO | ADDRESS ON FILE | | | | | | | |
| 641970 | EDUVIGES PAGAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 148661 | EDUVIGES RIVERA GARCÍA | ADDRESS ON FILE | | | | | | | |
| 148662 | EDUVIGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148663 | EDUVIGES RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 641971 | EDUVIGIS CATALA RAMOS | COND JARD DE SAN FRANCISCO | APT 120 EDIF 1 | | | SAN JUAN | PR | 00927 | |
| 641972 | EDUVIGIS CORA MALDONADO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 148664 | EDUVIGIS MAISONET Y/O AIXA CARDONA | ADDRESS ON FILE | | | | | | | |
| 641973 | EDUVIGIS PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 641974 | EDUVIJES MORALES RAMOS | MONILLAS STATION | P O BOX 6003 | | | MAYAGUEZ | PR | 006821 | |
| 148665 | EDUVINA CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148666 | EDUVINA CANDELARIA LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641975 | EDUVINA DE JESUS ROSADO | ADDRESS ON FILE | | | | | | | |
| 641976 | EDUVINA LOPEZ PAGAN | BDA TOMEY | PO BOX 1033 | | | LAJAS | PR | 00667 | |
| 843053 | EDUVINO RIVERA SANTIAGO | BARRIO GUAYANEY | PO BOX 325 | | | MANATI | PR | 00674-0325 | |
| 148667 | EDUVINO RIVERA SANTIAGO | URB MONTE CLARO | PLAZA 43 | | | BAYAMON | PR | 00961 | |
| 641977 | EDUWIGIS VELEZ LOPEZ | BARRIO BEATRIZ | PO BOX 20728 | | | CAYEY | PR | 00736 | |
| 148668 | EDVIER CABASSA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 148669 | EDVIN PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 641978 | EDVIN RIVERA MACIAS | COM LOMAS VERDES | 73 CALLE ESMERALDA | | | MOCA | PR | 00676 | |
| 148670 | EDWAR PINERO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 641980 | EDWARD A GODOY ALATAMINA | COND VILLAS DEL MAR OESTE | APARTAMENTO 15H | AVE ISLA VERDE | | CAROLINA | PR | 00979 | |
| 148671 | EDWARD A NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 148672 | EDWARD A ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 148673 | EDWARD A WOLF | ADDRESS ON FILE | | | | | | | |
| 148674 | EDWARD ACEVEDO PAMELL Y LINA M HERRERA | ADDRESS ON FILE | | | | | | | |
| 148675 | EDWARD AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148676 | EDWARD ALBERT MERCADO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 641981 | EDWARD ALLENDE PIZARRO | HC 1 BOX 2485 | | | | LOIZA | PR | 00772 | |
| 641982 | EDWARD AMADOR | ADDRESS ON FILE | | | | | | | |
| 641984 | EDWARD AMADOR | ADDRESS ON FILE | | | | | | | |
| 641983 | EDWARD AMADOR | ADDRESS ON FILE | | | | | | | |
| 148678 | EDWARD AVILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 148677 | EDWARD AVILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 843054 | EDWARD AYALA AROCHO | URB ROSA MARIA | D22 CALLE 3 | | | CAROLINA | PR | 00985-6113 | |
| 148679 | EDWARD BENITEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 641985 | EDWARD BENOS FRANTUI | COND TORRES DE SAN MIGUEL | APTO 1701 CARR 830 | | | GUAYNABO | PR | 00969 | |
| 148680 | EDWARD BETANCOURT FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 641986 | EDWARD BLAS HIDALGO | 141 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 148681 | EDWARD BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641987 | EDWARD BORRERO CENTENO | HC 01 BOX 6210 | | | | GUAYANILLA | PR | 00656 | |
| 641988 | EDWARD BROUN TORRES | BO CORDILLERA | CARR 146 KM 12 3 | | | CIALES | PR | 00638 | |
| 641989 | EDWARD BRUNO VALLE | BOX 763 | | | | DORADO | PR | 00646 | |
| 641990 | EDWARD C SHORT | PO BOX 34394 | | | | FORD BUCHANAN | PR | 00934 0394 | |
| 641991 | EDWARD CABASSA RIVERA | PO BOX 8596 | | | | PONCE | PR | 00732 | |
| 641992 | EDWARD CALLAZO CRUZ | URB RIVERVIEW | ZC 1B CALLE 35 | | | BAYAMON | PR | 00961 | |
| 148682 | EDWARD CALVESBERT JULIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148683 | EDWARD CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148684 | EDWARD CARRION | ADDRESS ON FILE | | | | | | | |
| 148685 | EDWARD CEDENO FLORES | ADDRESS ON FILE | | | | | | | |
| 148686 | EDWARD CEDENO RIOS | ADDRESS ON FILE | | | | | | | |
| 148687 | EDWARD CEDENO RIOS | ADDRESS ON FILE | | | | | | | |
| 641993 | EDWARD CHAMORRO ALICEA | ESTANCIA DEL PARRA | 36 CALLE CONCORD | | | LAJAS | PR | 00667 | |
| 641994 | EDWARD CINTRON / NEGRITO BUS LINE | P O BOX 1412 | | | | LAJAS | PR | 00667 | |
| 641995 | EDWARD CLASSE MIRANDA | URB RIO HONDO | 2 AP 15 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961 | |
| 641996 | EDWARD COLON BURGOS | P O BOX 318 | | | | JUANA DIAZ | PR | 00795 | |
| 641997 | EDWARD COLON MARRERO | HC 2 BOX 5550 | | | | MOROVIS | PR | 00687 | |
| 148688 | EDWARD COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 843055 | EDWARD CORREA RODRIGUEZ | HC 9 BOX 59015 | | | | CAGUAS | PR | 00725-9242 | |
| 843056 | EDWARD CORREA SIERRA | HC 2 BOX 29307 | | | | CAGUAS | PR | 00727-9232 | |
| 148689 | EDWARD COSME VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148690 | EDWARD COSS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 148691 | EDWARD COTTE CAMACHO | ADDRESS ON FILE | | | | | | | |
| 641998 | EDWARD CRAIG GUIBAUD | VILLA PRADE | 709 CALLE JULIO C ARTEGA | | | SAN JUAN | PR | 00924 | |
| 148692 | EDWARD CRESPO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 148693 | EDWARD CRITICAL CARE | ADDRESS ON FILE | | | | | | | |
| 148694 | EDWARD CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 148695 | EDWARD CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 148696 | EDWARD CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 148697 | EDWARD CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 148698 | EDWARD CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 641999 | EDWARD CRUZ TORO | BUZON 341 PARCELA 161 | SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| 148699 | EDWARD CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 642000 | EDWARD CUEVAS CASIANO | ADDRESS ON FILE | | | | | | | |
| 642001 | EDWARD D VELAZQUEZ HERNANDEZ | PO BOX 391 | | | | ADJUNTAS | PR | 00601 | |
| 2146068 | Edward D. Jones & Co. | c/o Rachel Jaffe Mauceri, Esq. | Morgan, Lewis & Bockius LLP | 1701 Market Street | | Philadelphia | PA | 19103-2921 | |
| 642002 | EDWARD DELGADO CRESPO | CALLE MAR CARIBE | # 26, Apto. # 9 | Extension | | CAROLINA | PR | 00920 | |
| 642003 | EDWARD E JUDGE & SONS INC | P O BOX 866 | | | | WESTMINSTER | MD | 21158 | |
| 642004 | EDWARD E MALDONADO MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148700 | EDWARD E MALDONADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 148701 | EDWARD E NEGRON BURGOS | ADDRESS ON FILE | | | | | | | |
| 843057 | EDWARD E PAGAN ORTIZ | URB. DEL CARMEN | 17 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 642005 | EDWARD ENTERPRISE INC | PMB 234 | 200 AVE R CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 148702 | EDWARD ESQUILIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1561601 | Edward F. Aul, Jr. & Margaret A. Deutsch (JT TEN) | ADDRESS ON FILE | | | | | | | |
| 1458712 | Edward F. Schultz, Jr,. Trustee | ADDRESS ON FILE | | | | | | | |
| 642006 | EDWARD FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 148703 | EDWARD FELICIANO ROSADO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 642007 | EDWARD FERRAIOLI | COND IBERIA | 1 PH 3 ALTAMIRA | | | SAN JUAN | PR | 00920 | |
| 148704 | EDWARD FIGUEROA ROSA | ADDRESS ON FILE | | | | | | | |
| 148705 | EDWARD FRANCES MORALES | ADDRESS ON FILE | | | | | | | |
| 148706 | EDWARD G ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 148707 | EDWARD G PRIETO BAEZ | ADDRESS ON FILE | | | | | | | |
| 642008 | EDWARD GARCIA COTTO | P O BOX 6904 | | | | CAGUAS | PR | 00726 | |
| 148708 | EDWARD GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642009 | EDWARD GARCIA RIVERA | P O BOX 1112 | | | | TOA ALTA | PR | 00954 | |
| 642010 | EDWARD GOMEZ | ADDRESS ON FILE | | | | | | | |
| 148709 | EDWARD GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 642011 | EDWARD GONZALEZ ALVAREZ | P O BOX 190574 | | | | SAN JUAN | PR | 00919-0574 | |
| 642012 | EDWARD GONZALEZ ALVAREZ | URB VILLA NEVAREZ | 332 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 148710 | EDWARD GONZALEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 641979 | EDWARD GONZALEZ BAYRON | BO EL SECO | 1 CALLE MAGALLANES | | | MAYAGUEZ | PR | 00682-5722 | |
| 148711 | EDWARD GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 148712 | EDWARD GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 148713 | EDWARD GRIST | ADDRESS ON FILE | | | | | | | |
| 148714 | EDWARD H FNKHANEL SEDA | ADDRESS ON FILE | | | | | | | |
| 148715 | EDWARD H. FAUKHANEL SEDA | ADDRESS ON FILE | | | | | | | |
| 148716 | EDWARD HERNANDEZ LARA | ADDRESS ON FILE | | | | | | | |
| 642013 | EDWARD HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 148717 | EDWARD HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 642014 | EDWARD HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148718 | EDWARD HILL TOLINCHE | ADDRESS ON FILE | | | | | | | |
| 148719 | EDWARD HILL TOLLINCHE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148720 | EDWARD HIRALDO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 642015 | EDWARD ISENBERG CRUZ | PO BOX 364402 | | | | SAN JUAN | PR | 00936-4402 | |
| 148721 | EDWARD J NAVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 148722 | EDWARD J PHELAN CARTER | ADDRESS ON FILE | | | | | | | |
| 148723 | EDWARD J REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 148724 | EDWARD J TRINIDAD FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642016 | EDWARD J WALTER & ASSOCIATES INC | 9241 RAVENNA ROAD C 6 | | | | TWINSBURG | OH | 44087 | |
| 148725 | EDWARD JAMES NAVAS NAZARIO | ADDRESS ON FILE | | | | | | | |
| 148726 | EDWARD KATZ | ADDRESS ON FILE | | | | | | | |
| 642017 | EDWARD L CRESPO PRATTS | ADDRESS ON FILE | | | | | | | |
| 148727 | EDWARD L VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 642018 | EDWARD L. MC GHEE ROSA | ADDRESS ON FILE | | | | | | | |
| 642019 | EDWARD LA LUZ ALVARADO | JARD DE VEGA BAJA | 17-29 CALLE O | | | VEGA BAJA | PR | 00693 | |
| 148728 | EDWARD LARACUENTE CORTES | ADDRESS ON FILE | | | | | | | |
| 642020 | EDWARD LEBRON CRUZ | PO BOX 887 | | | | MAUNABO | PR | 00707 | |
| 148729 | EDWARD LEE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148730 | EDWARD LIFESCIENCE CORP PR | PO BOX 1577 | | | | ANASCO | PR | 00610-1577 | |
| 148731 | EDWARD LOVELAND | ADDRESS ON FILE | | | | | | | |
| 642021 | EDWARD LOZADA ALVAREZ | 13 URB EL REMANSO | | | | PATILLAS | PR | 00723 | |
| 148732 | EDWARD LOZADA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 148733 | EDWARD LOZADA PAGAN | ADDRESS ON FILE | | | | | | | |
| 148734 | EDWARD M COSTALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 148735 | EDWARD M KENNEDY HEALTH CENTER | 19 TACOMA ST | | | | WORCESTER | MA | 01605 | |
| 148737 | EDWARD M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 148736 | EDWARD M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 642022 | EDWARD M ROJAS KALBACH | P O BOX 893 | | | | OROCOVIS | PR | 00720 | |
| 148738 | EDWARD MALDONADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 642023 | EDWARD MALDONADO SANTIAGO | BO COQUI | 307 PARC CABAZA | | | AGUIRRE | PR | 00704 | |
| 148739 | EDWARD MARTIN NAVOJOSKY | ADDRESS ON FILE | | | | | | | |
| 148740 | EDWARD MARTINEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 148741 | EDWARD MATOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 148742 | EDWARD MATOS/ MARILIA VALE | ADDRESS ON FILE | | | | | | | |
| 148743 | EDWARD MCBURNEY HENRIQUEZ/ JUAN C | ADDRESS ON FILE | | | | | | | |
| 642024 | EDWARD MEDINA GUEITS | PARC MAGUEYES | 244 CALLE ZAFIRO | | | PONCE | PR | 00728 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148744 | EDWARD MERCED SALAS | ADDRESS ON FILE | | | | | | | |
| 642025 | EDWARD MORENO ALONSO | MIGHLAND PARK | 745 CALLE CIPRES | | | SAN JUAN | PR | 00924 | |
| 642026 | EDWARD MORENO ALONSO | PORTALES DE PARQUE ESCORIAL | APT 9502 | | | CAROLINA | PR | 00987 | |
| 148746 | EDWARD O HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 148747 | EDWARD O HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 148748 | EDWARD O. OQUENDO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 642027 | EDWARD OCASIO OQUENDO | REPTO MENDEZ BO JOBOS BOX 8 | | | | ISABELA | PR | 00662 | |
| 148749 | EDWARD ODOM BONILLA | ADDRESS ON FILE | | | | | | | |
| 148750 | EDWARD OFARRILL BAEZ | ADDRESS ON FILE | | | | | | | |
| 642028 | EDWARD OLIVENCIA GONZALEZ | SUITE 250 BOXC 4080 | | | | AGUADILLA | PR | 00605 | |
| 642029 | EDWARD ORTIZ RODRIGUEZ | BO PALOMAS | 34 CALLE 10 | | | YAUCO | PR | 00698 | |
| 148751 | EDWARD PABON QUINONES | ADDRESS ON FILE | | | | | | | |
| 148752 | EDWARD PACHECO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 642030 | EDWARD PAGAN DIAZ | HC 1 BOX 7669 | | | | CABO ROJO | PR | 00623 | |
| 148753 | EDWARD PERDOMO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 642031 | EDWARD PEREZ ACEVEDO | EXT VILA LOS SANTOS | I 54 CALLE FLAMBOYAN | | | ARECIBO | PR | 00612 | |
| 148754 | EDWARD PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 148755 | EDWARD PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 642032 | EDWARD PEREZ BENITEZ | P O BOX 1199 | | | | VEGA ALTA | PR | 00692 | |
| 642033 | EDWARD PEREZ GONZALEZ | PO BOX 1129 | | | | NAGUABO | PR | 00718 | |
| 148756 | EDWARD PINERO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 642034 | EDWARD PINTO VEGA | URB JARDINES DEL CARIBE | OO 27 CALLE 49 | | | PONCE | PR | 00731 | |
| 148757 | EDWARD PREVIDI DAVILA | ADDRESS ON FILE | | | | | | | |
| 642035 | EDWARD QUILES RIVERA | BOX 4445 | | | | NAGUABO | PR | 00718 | |
| 148758 | EDWARD QUIÑONES SUÁREZ | LCDA. EVELYN MÁRQUEZ ESCOGAR | LCDA. EVELYN MÁRQUEZ ESCOGAR PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 148759 | EDWARD QUIÑONES SUÁREZ | LCDA. MARIA ELENA MARQUEZ CORDERO, IRIALIZ VELEZ QUIÑONEZ | LCDA. MARIA E. MARQUEZ Y LCDA. IRIALIZ VELEZ | PO BOX 1869 | | TRUJILLO ALTO | PR | 00977 | |
| 148760 | EDWARD QUIÑONES SUÁREZ | LCDO. BAYOAN MUÑIZ | LCDO. BAYOAN MUÑIZ SALDAÑA | CARVAJAL & VÉLEZ-RIVÉ PSC | 166 CONSTITUCIÓN AVE. | SAN JUAN | PR | 00901 | |
| 148761 | EDWARD QUIÑONES SUÁREZ | LCDO. MARCOS RIVERA ORTIZ | LCDO. MARCOS RIVERA ORTIZ AVE. 65 DE INFANTERIA | LOCAL 5829 PLAZA ESCORIAL CINEMAS | SUITE 207 | CAROLINA | PR | 00987 | |
| 148762 | EDWARD R ARNOLD | ADDRESS ON FILE | | | | | | | |
| 642036 | EDWARD R BEIL ASSOCIATES | 6 EAST 45TH STREET | | | | US | NY | 10017 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642037 | EDWARD R CICHOWICZ | 497 AVE E POL | | | | SAN JUAN | PR | 00926 | |
| 148763 | EDWARD R CRUZ RIVERA | COND LA SIERRA DEL SOL | 100 AVE LA SIERRA APT D52 | | | SAN JUAN | PR | 00926 | |
| 642038 | EDWARD R CRUZ RIVERA | URB CROWN HILLS | 1780 CALLE GUAMANI | | | SAN JUAN | PR | 00926 | |
| 148764 | EDWARD RAMIREZ CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 148765 | EDWARD REYES GUZMÁN | LCDA. NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | | | ARECIBO | PR | 00612 | |
| 148767 | EDWARD REYES RUIZ | ADDRESS ON FILE | | | | | | | |
| 148768 | EDWARD RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 148770 | EDWARD RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 642040 | EDWARD RIVERA MULERO | RR 4 BOX 811 | | | | BAYAMON | PR | 00956 | |
| 148771 | EDWARD RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148772 | EDWARD RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 642041 | EDWARD RODRIGUEZ HERNANDEZ | FLAMBOYAN GARDENS | I 8 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 148773 | EDWARD RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 148774 | EDWARD RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 642042 | EDWARD RODRIGUEZ PRADO | HC 37 BOX 3561 | | | | GUANICA | PR | 00653 | |
| 642043 | EDWARD RODRIGUEZ PRADO | PO BOX 877 | | | | GUANICA | PR | 00653 | |
| 642044 | EDWARD RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148775 | EDWARD RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 642045 | EDWARD RODRIGUEZ VALENTIN | P O BOX 689 | | | | HORMIGUEROS | PR | 00660 | |
| 642046 | EDWARD ROMAN SANTOS | PO BOX 4416 | | | | AGUADILLA | PR | 00605 | |
| 148776 | EDWARD ROSARIO / FRANCIS E ROSARIO | ADDRESS ON FILE | | | | | | | |
| 642047 | EDWARD ROSARIO AYALA | VILLAS DE LOIZA | A N 2 CALLE 6 | | | CANOVANAS | PR | 00729 | |
| 148777 | EDWARD SANABRIA SAMBOLIN | ADDRESS ON FILE | | | | | | | |
| 148778 | EDWARD SANCHEZ ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 148779 | EDWARD SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642048 | EDWARD SANTOS VALLE | 60 ENSANCHE RAMIREZ | | | | SAN GERMAN | PR | 00683 | |
| 642049 | EDWARD SEPULVEDA FELICIANO | HC 02 BOX 10358 | | | | YAUCO | PR | 00698 | |
| 642050 | EDWARD SILVA CHERENA | B 91 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| 642051 | EDWARD SINGH | HOSP RAMON E BETANCES | CENTRO MEDICO | | | MAYAGUEZ | PR | 00680 | |
| 642052 | EDWARD SINGH | PO BOX 1936 | | | | MAYAGUEZ | PR | 00681 | |
| 148780 | EDWARD SOTO BADILLO | ADDRESS ON FILE | | | | | | | |
| 148781 | EDWARD TOLEDO QUINONES | ADDRESS ON FILE | | | | | | | |
| 148782 | EDWARD TORO PADILLA | ADDRESS ON FILE | | | | | | | |
| 148783 | EDWARD TORRES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642053 | EDWARD TORRES SOTO | HC 02 BOX 14293 | | | | ARECIBO | PR | 00612 | |
| 642054 | EDWARD UNDERWOOD RIOS | P O BOX 364403 | | | | SAN JUAN | PR | 00936 | |
| 642055 | EDWARD V PEREZ NEGRON | URB LEVITTOWN | HN 35 AVE GREGORIO LEDERMA | | | TOA BAJA | PR | 00949 | |
| 2151822 | EDWARD VALDES LLAUGER | 1360 CALLE LUCHETTIAPT. NO.5 | | | | SAN JUAN | PR | 00907 | |
| 148784 | EDWARD VARGAS APONTE | ADDRESS ON FILE | | | | | | | |
| 1194062 | EDWARD VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 148785 | EDWARD VELEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 642056 | EDWARD VELEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 148786 | EDWARD VERA | ADDRESS ON FILE | | | | | | | |
| 642057 | EDWARD W COLON QUETGLAS | ADDRESS ON FILE | | | | | | | |
| 642058 | EDWARD W MERRILL D SC | 90 SOMERSET ST | | | | BELMONT | MA | 02178 | |
| 642059 | EDWARD WALICEK LINDLEY | 50 CALETA DE LAS MONJAS APT 2 B | | | | SAN JUAN | PR | 00901 | |
| 148787 | EDWARD ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| 148788 | EDWARDE SANTIAGO RIVERA | ANTONIO IGUINA | PO BOX 361058 | | | SAN JUAN | PR | 00936 | |
| 148789 | EDWARDO ESPINOSA ROSA | ADDRESS ON FILE | | | | | | | |
| 148790 | EDWARDO GONZALEZ JR | ADDRESS ON FILE | | | | | | | |
| 1676414 | Edwards (Shanghai)Medical Products Co. Ltd. | ADDRESS ON FILE | | | | | | | |
| 148791 | EDWARDS AYALA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 148792 | EDWARDS AYALA, MORAIMA M. | ADDRESS ON FILE | | | | | | | |
| 148793 | EDWARDS LIFECIENCE CORP OF PUERTO RICO | PO BOX 1577 | | | | AÑASCO | PR | 00610-1577 | |
| 1749894 | Edwards Lifesciences (Canada) Inc. | Edwards Lifeesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 1763184 | Edwards Lifesciences (India) Private Limited | ADDRESS ON FILE | | | | | | | |
| 1756643 | Edwards Lifesciences (Japan) Limited | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 1787583 | Edwards Lifesciences (Taiwan) Corp | One Edwards Way | | | | Irvine | CA | 92614 | |
| 1733600 | Edwards Lifesciences (Thailand) Ltd. | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 1614312 | Edwards Lifesciences AG/SA | Attn: Robert W. A. Sellers | One Edwards Way | | | Irvine | CA | 92614 | |
| 1748428 | Edwards Lifesciences Columbia S.A.S, Robert WA Sellers | One Edwards Way | | | | Irvine | CA | 92614 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1781685 | Edwards Lifesciences Comerico Prudutos Medico-Cirurgicos Ltda | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 1725603 | Edwards Lifesciences Korea Co Ltd | ADDRESS ON FILE | | | | | | | |
| 1795822 | Edwards Lifesciences LLC | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 1729689 | Edwards Lifesciences LLC | One Edwards Way | | | | Irvine | CA | 92614 | |
| 1780586 | Edwards Lifesciences Malaysia Sdn. Bhd | Attn: Robert W. A. Sellers | Edwards Lifesciences Corporation | One Edwards Way | | Irvine | CA | 92614 | |
| 1666760 | Edwards Lifesciences Mexico S.A. de C.V. | Edwards Lifesciences Corporation | Robert W. A. Sellers | One Edwards Way | | Irvine | CA | 92614 | |
| 1797613 | Edwards Lifesciences New Zealand Limited | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 1810086 | Edwards Lifesciences Pty. Ltd | ADDRESS ON FILE | | | | | | | |
| 1806565 | Edwards Lifesciences Pty. Ltd. | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 642060 | EDWARDS LIFESCIENCES SALES CORP | PO BOX 1577 | | | | A¥ASCO | PR | 00610 | |
| 148794 | EDWARDS LIFESCIENCES TECHNOLOGY | PO BOX 1577 | ROAD 474 NKM. | 1.4 INDUSTRIAL PARK | | ANASCO | PR | 00610 | |
| 1614673 | Edwards Lifesciences Technology Sarl | ADDRESS ON FILE | | | | | | | |
| 148795 | EDWARDS LIFESCIENCES THECHNOLOGY SA | PO BOX 1577 | | | | ANASCO | PR | 00610-1577 | |
| 148796 | EDWARDS MALDONADO NATAL | ADDRESS ON FILE | | | | | | | |
| 148797 | EDWARDS PEREZ, MAGALY D | ADDRESS ON FILE | | | | | | | |
| 148798 | EDWARDS PEREZ, MAGALY D. | ADDRESS ON FILE | | | | | | | |
| 148799 | Edwards Rodriguez, George | ADDRESS ON FILE | | | | | | | |
| 642061 | EDWARDS SERVICE STATION CORP | CALLE 25 DE JULIO | 48 SS RODRIGUEZ | | | GUANICA | PR | 00653 | |
| 148800 | EDWARDS VIDAL, DIMAS | ADDRESS ON FILE | | | | | | | |
| 1433701 | Edwards, Renate M & William | ADDRESS ON FILE | | | | | | | |
| 1433701 | Edwards, Renate M & William | ADDRESS ON FILE | | | | | | | |
| 1598535 | EDWARDS-RODRIGUEZ , GEORGE L. | ADDRESS ON FILE | | | | | | | |
| 1646938 | EDWARDS-RODRIGUEZ, GEORGE LOUIS | ADDRESS ON FILE | | | | | | | |
| 642062 | EDWIGES FIGUEROA ROSADO | URB LAS LOMAS | SO 868 CALLE 37 | | | SAN JUAN | PR | 00921 | |
| 642063 | EDWILL Y RAMOS JUSINO | PO BOX 728 | | | | HORMIGUEROS | PR | 00660 | |
| 642064 | EDWIM COLON MEJIAS | APARTADO 1774 | | | | AIBONITO | PR | 00705 | |
| 148801 | EDWIN A AGOSTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148802 | EDWIN A ALVARADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 642083 | EDWIN A AQUINO | 134 ALTOS SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 148803 | EDWIN A ARREAGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 642084 | EDWIN A AYALA | PMB 332 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 642085 | EDWIN A BERRIOS VEGA | URB LAS ALONDRAS | 34 CALLE F | | | VILLALBA | PR | 00766 | |
| 642086 | EDWIN A BORRES OTERO | ALMIRANTE SUR | HC 02 BOX 48601 | | | VEGA BAJA | PR | 00693 | |
| 642087 | EDWIN A BORRES OTERO | URB SANTA JUANITA | WL15 CALLE M CANALES | | | BAYAMON | PR | 00956 | |
| 148804 | EDWIN A BORRES OTERO | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 148805 | EDWIN A BURGOS RIOS | ADDRESS ON FILE | | | | | | | |
| 642088 | EDWIN A CARABALLO SANTIAGO | P O BOX 1286 | | | | GUAYAMA | PR | 00785 | |
| 642089 | EDWIN A CARTAGENA RUIZ | HC 1 BOX 7243 | | | | AGUAS BUENAS | PR | 00703 | |
| 642090 | EDWIN A COLON RODRIGUEZ | P O BOX 1562 | | | | LARES | PR | 00669 | |
| 148807 | EDWIN A CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 148808 | EDWIN A DAVILA CRUZ | ADDRESS ON FILE | | | | | | | |
| 148809 | EDWIN A DE ARMAS SOTO | ADDRESS ON FILE | | | | | | | |
| 148810 | EDWIN A DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 148811 | EDWIN A FABIAN BATISTA | ADDRESS ON FILE | | | | | | | |
| 148812 | EDWIN A FARINACCI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148813 | EDWIN A FERRER AMARO | ADDRESS ON FILE | | | | | | | |
| 642091 | EDWIN A FRANCO | ADDRESS ON FILE | | | | | | | |
| 148814 | EDWIN A FREIRE ROLON | ADDRESS ON FILE | | | | | | | |
| 642092 | EDWIN A GALINDO RAMOS | URB BAHIA VISTAMAR | K 47 CALLE MARLIN | | | CAROLINA | PR | 00983 | |
| 843060 | EDWIN A HERNANDEZ DELGADO | 180 COND MONTEBRISAS APT 2-203 | | | | SAN JUAN | PR | 00926-5973 | |
| 642093 | EDWIN A HERNANDEZ DELGADO | 3 CALLE JOSE N ARZUAGA | | | | JUNCOS | PR | 00777 | |
| 642094 | EDWIN A HERNANDEZ DELGADO | PO BOX 633 | | | | JUNCOS | PR | 00777 | |
| 148815 | EDWIN A IRIZARRY LUGO | ADDRESS ON FILE | | | | | | | |
| 642095 | EDWIN A MALDONADO ADORNO | URB VILLA EVANGELINA | 24 CALLE 8 J | | | MANATI | PR | 00674 | |
| 642082 | EDWIN A MALDONADO JIMENEZ | PO BOX 1371 | | | | BARCELONETA | PR | 00617 | |
| 642096 | EDWIN A MARIN DIAZ | URB JOSE MERCADO | U49 CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| 148816 | EDWIN A MARQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 642097 | EDWIN A MARTINEZ /PUEBLO NUEVO SELF SERV | 105 CARBONEL | | | | CABO ROJO | PR | 00623 | |
| 843059 | EDWIN A MAYSONET BAEZ | PO BOX 3508 | | | | GUAYNABO | PR | 00970-3508 | |
| 148817 | EDWIN A MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 148818 | EDWIN A MELENDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 642099 | EDWIN A MELENDEZ PAGAN | PO BOX 4384 | | | | VEGA BAJA | PR | 00692 | |
| 148820 | EDWIN A MORALES SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 148821 | EDWIN A NARVAEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 642100 | EDWIN A NIEVES ALICEA | URB LOMA ALTA | L 5 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 148822 | EDWIN A NUNEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 642101 | EDWIN A OCASIO SANTIAGO | P O BOX 1402 | | | | LARES | PR | 00669 | |
| 642102 | EDWIN A ORTEGA BATISTA | PO BOX 324 | | | | CIALES | PR | 00638 | |
| 642103 | EDWIN A ORTIZ RODRIGUEZ | EL MADRIGAL | Q 19 CALLE 23 | | | PONCE | PR | 00730 | |
| 642104 | EDWIN A PABON RIVERA | 28 CALLE BETANCE | | | | UTUADO | PR | 00641 | |
| 642105 | EDWIN A PADILLA RIOS | VILLAS DE CARRAIZO | O 37 CALLE 49 | | | TRUJILLO ALTO | PR | 00926 | |
| 642106 | EDWIN A PEDRAZA ROLON | ADDRESS ON FILE | | | | | | | |
| 642107 | EDWIN A RAMIREZ | PTO NUEVO | 308 CALLE 3 | | | SAN JUAN | PR | 00920 | |
| 148823 | EDWIN A RAMOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 642108 | EDWIN A RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 642109 | EDWIN A RODRIGUEZ DIAZ | URB VILLAS DE SAN AGUSTIN | 10 CALLE 4B | | | BAYAMON | PR | 00956 | |
| 148824 | EDWIN A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 843061 | EDWIN A RODRIGUEZ PEREZ | URB. EL CAFETAL II | Q-13 CALLE EXCELSA | | | YAUCO | PR | 00698 | |
| 148825 | EDWIN A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 148826 | EDWIN A ROJAS OYOLA | ADDRESS ON FILE | | | | | | | |
| 642110 | EDWIN A ROSADO OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 642111 | EDWIN A SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 148827 | EDWIN A SANTIAGO OLMO | ADDRESS ON FILE | | | | | | | |
| 642112 | EDWIN A SANTIAGO Y MARIA M COLON | ADDRESS ON FILE | | | | | | | |
| 642113 | EDWIN A SERRA SUAREZ | 250 PASEO JOSE A POCHO MARTINEZ | | | | MANATI | PR | 00674-0416 | |
| 148828 | EDWIN A SOTO MATOS | ADDRESS ON FILE | | | | | | | |
| 148829 | EDWIN A SUAREZ GARAY | ADDRESS ON FILE | | | | | | | |
| 148830 | EDWIN A SUAREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 642065 | EDWIN A TORRES COLON | URB LAS DELICIAS | 3626 CALLE LOLA RODRIGUEZ TIO | | | PONCE | PR | 00728 | |
| 148831 | EDWIN A TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 843062 | EDWIN A TORRES RIVERA | TORRE AUXILIO MUTUO | 735 AVE PONCE DE LEON STE 604 | | | SAN JUAN | PR | 00917-5028 | |
| 148832 | EDWIN A VALENTIN MAYA | ADDRESS ON FILE | | | | | | | |
| 148833 | EDWIN A VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 843063 | EDWIN A VAZQUEZ ORTIZ | PO BOX 863 | | | | AIBONITO | PR | 00705-0863 | |
| 148834 | EDWIN A VEGA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 148835 | EDWIN A. CRUZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 148836 | EDWIN A. MARQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642114 | EDWIN ABREU RUIZ | URB MEDINA | P 17 CALLE 8 | | | ISABELA | PR | 00962 | |
| 148837 | EDWIN ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 148838 | EDWIN ACEVEDO ALONSO | ADDRESS ON FILE | | | | | | | |
| 148839 | EDWIN ACEVEDO CORDERO | ADDRESS ON FILE | | | | | | | |
| 148840 | EDWIN ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642115 | EDWIN ACEVEDO JIMENEZ | HC 59 BOX 5742 | | | | AGUADA | PR | 00602 | |
| 148841 | EDWIN ACEVEDO JIMENEZ | URB LLANOS DE ISABELA | 461 CALLE SAMA | | | ISABELA | PR | 00662 | |
| 148842 | EDWIN ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 148843 | EDWIN ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 642116 | EDWIN ACEVEDO ROMAN | HC 1 BOX 10464 | | | | SAN SEBASTIAN | PR | 00685 | |
| 642117 | EDWIN ACEVEDO RUIZ | HC 01 BOX 7905 | | | | HATILLO | PR | 00659 | |
| 148844 | EDWIN ACEVEDO SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 642118 | EDWIN ACOSTA RIVERA | HC 02 BOX 10903 | | | | LAJAS | PR | 00667-9712 | |
| 642119 | EDWIN ADORNO PANTOJA | PO BOX 237 | | | | VEGA ALTA | PR | 00692 | |
| 642120 | EDWIN AGRONT MATOS | PO BOX 1120 | | | | AGUADA | PR | 00602 | |
| 642121 | EDWIN AGUIRRE | PO BOX 11872 | | | | SAN JUAN | PR | 00922 | |
| 642122 | EDWIN ALBALADEJO RODRIGUEZ | P O BOX 6669 | | | | SAN JUAN | PR | 00914 | |
| 843064 | EDWIN ALDIVA RUIZ | PO BOX 89 | | | | CAMUY | PR | 00677 | |
| 148845 | EDWIN ALEJANDRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 642123 | EDWIN ALEQUIN BAEZ | URB VILLA ALBA | B 1 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| 642124 | EDWIN ALEQUIN DE JESUS | BO BALLAJA BZN 642 | KM 1 7 CARR 313 | | | CABO ROJO | PR | 00623 | |
| 148846 | EDWIN ALEQUIN TORO | ADDRESS ON FILE | | | | | | | |
| 148847 | EDWIN ALEXIS VIDAL VALENTIN | ADDRESS ON FILE | | | | | | | |
| 148848 | EDWIN ALGARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 148849 | EDWIN ALICEA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 642125 | EDWIN ALICEA MORALES | PO BOX 1584 | | | | MAYAGUEZ | PR | 00681 | |
| 148850 | EDWIN ALICEA NIEVES | ADDRESS ON FILE | | | | | | | |
| 148851 | EDWIN ALICEA RAMOS | ADDRESS ON FILE | | | | | | | |
| 642126 | EDWIN ALICEA RENTAS | PO BOX 9066600 PTA TIERRA STATION | | | | SAN JUAN | PR | 00906-6600 | |
| 148852 | EDWIN ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 148853 | EDWIN ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 148854 | EDWIN ALICEA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 642127 | EDWIN ALICEA VIZCARRONDO | URB EL CORTIJO | K 18 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 642128 | EDWIN ALONSO OYOLA | URB VILLA LOS SANTOS | 314 ACERINA | | | ARECIBO | PR | 00612 | |
| 642129 | EDWIN ALONSO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148855 | EDWIN ALTIERI VARELA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148856 | EDWIN ALVARADO APONTE | ADDRESS ON FILE | | | | | | | |
| 148857 | EDWIN ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 148858 | EDWIN ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 148859 | EDWIN ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 642130 | EDWIN ALVAREZ CRUZ | 24 CALLE MANILA | | | | SAN GERMAN | PR | 00683 | |
| 642131 | EDWIN ALVAREZ GARCIA | BOX 1889 | | | | JUNCOS | PR | 00777 | |
| 148861 | EDWIN ALVAREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 642132 | EDWIN ALVAREZ RIVERA | ALTOS LUIS PHARMACY | Q 4 AVE APOLO ESQ ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 642133 | EDWIN ALVELO FIGUEROA | BOX 1223 | | | | CIALES | PR | 00638 | |
| 642134 | EDWIN AMEZQUITA CABRERA | ADDRESS ON FILE | | | | | | | |
| 642135 | EDWIN ANDINO ANDINO | BUENA VISTA | 168 CALLE CEREZO | | | CAROLINA | PR | 00958 | |
| 642136 | EDWIN ANDINO HUERTAS | HC 67 BOX 15820 | | | | BAYAMON | PR | 00956 | |
| 642137 | EDWIN ANDINO SOLIS | CIUDAD UNIVERSITARIA | Z 1-5 CALLE 25 | | | TRUJILLO ALTO | PR | 00976 | |
| 642138 | EDWIN ANDUJAR MATIAS | 311 LOS PINOS | | | | UTUADO | PR | 00641 | |
| 642139 | EDWIN ANTONIO HERNANDEZ CARRERAS | PO BOX 8138 | | | | CAROLINA | PR | 00986-8138 | |
| 148862 | EDWIN APONTE ARROYO | ADDRESS ON FILE | | | | | | | |
| 148863 | EDWIN APONTE CASTRO | ADDRESS ON FILE | | | | | | | |
| 148864 | EDWIN APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642140 | EDWIN APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642141 | EDWIN APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642142 | EDWIN APONTE MALDONADO | PARC PALENQUE | 42 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 642143 | EDWIN APONTE ROBLES | LAGO ALTO | 20 CALLE ST CARITE | | | TRUJILLO ALTO | PR | 00976 | |
| 148865 | EDWIN APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642144 | EDWIN APONTE VALENTIN | BDA SANTA ANA | 350-06 CALLE B | | | GUAYAMA | PR | 00784 | |
| 843066 | EDWIN AQUINO CAMPOS | PO BOX 3232 | | | | GUAYNABO | PR | 00970 | |
| 148866 | EDWIN AQUIRRE VARGAS | ADDRESS ON FILE | | | | | | | |
| 642145 | EDWIN ARREAGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 642146 | EDWIN ARRIAGA JR PADILLA | ADDRESS ON FILE | | | | | | | |
| 642147 | EDWIN ARROYO ACEVEDO | HC 02 BOX 7006 | | | | CAMUY | PR | 00627 | |
| 148867 | EDWIN ARROYO RIOS | ADDRESS ON FILE | | | | | | | |
| 148868 | EDWIN ARROYO RIVERA | LCDO. HECTOR CASTRO PEREZ | LCDO. HECTOR CASTRO PEREZ PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| 148869 | EDWIN ARROYO RIVERA V POLICIA | LCDO. FERNANDO SANTIAGO ORTIZ | URB. MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-0227 | |
| 148870 | EDWIN ARROYO RIVERA V POLICIA | LCDO. HECTOR CASTRO PEREZ | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| 642148 | EDWIN ASENCIO PAGAN | ESTANCIAS DEL RIO | 569 CALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642149 | EDWIN ASTACIO SANCHEZ | SECTOR DULCES LABIOS | 207 CALLE LAVEZZARI | | | MAYAGUEZ | PR | 00682-3149 | |
| 843067 | EDWIN AUTO BODY | URB VENUS GDNS OESTE | BA23 CALLE A | | | SAN JUAN | PR | 00926-4654 | |
| 148871 | EDWIN AUTO BODY | VENUS GARDENS OESTE | BA 23 CALLE A | | | SAN JUAN | PR | 00926 | |
| 642150 | EDWIN AUTO ELECTRIC | CANABONCITO | HC 2 BOX 32680 | | | CAGUAS | PR | 00725 | |
| 642151 | EDWIN AUTO PAINT | PO BOX 1019 | | | | GUAYAMA | PR | 00785 | |
| 642152 | EDWIN AVILA GONZALEZ | 214 CALLE FELICIANO BOX 1 | | | | MOCA | PR | 00676 | |
| 642153 | EDWIN AVILES ARROYO | COND BAHIA B | PDA 15 1/2 APT 804 | | | SAN JUAN | PR | 00907 | |
| 642154 | EDWIN AVILES GONZALEZ | HC 3 BOX 15590 | | | | QUEBRADILLAS | PR | 00678 | |
| 642156 | EDWIN AVILES PEREZ | P O BOX 1316 | | | | SABANA GRANDE | PR | 00637 | |
| 642157 | EDWIN AVILES PEREZ | P O BOX 2420 | | | | MOCA | PR | 00676 | |
| 642155 | EDWIN AVILES PEREZ | URB LAS CASONAS | C 11 | | | AGUADA | PR | 00602 | |
| 642158 | EDWIN AYALA DIAZ | URB VISTA HERMOSA | B 3 CALLE 2 | | | HUMACAO | PR | 00791-4857 | |
| 843068 | EDWIN AYALA FLORES | JARDINES DE CERRO GORDO | E 4 CALLE 6 | | | SAN LORENZO | PR | 00754 | |
| 148872 | EDWIN AYALA FUENTES | ADDRESS ON FILE | | | | | | | |
| 148873 | EDWIN AYALA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 642160 | EDWIN AYALA SANCHEZ | PO BOX 7972 | | | | CAGUAS | PR | 00726-7992 | |
| 642161 | EDWIN AYUSO COLON | PLAZA CAROLINA STA | PO BOX 9858 | | | CAROLINA | PR | 00988-9858 | |
| 148875 | EDWIN B BETANCOURT ORTIZ/ GREEN ENERGY | MANSIONES DE CIUDAD JARDIN | 308 PALMA DE MAYORCA | | | CAGUAS | PR | 00727 | |
| 642162 | EDWIN B DELGADO HERNANDEZ | HC 2 BOX 4316 | | | | LAS PIEDRAS | PR | 00771 | |
| 843069 | EDWIN B FERNANDEZ BAUZO | COOP PUERTA DEL SOL | APT 1201 | | | RIO PIEDRAS | PR | 00926 | |
| 642163 | EDWIN B FERNANDEZ BAUZO | HC 02 BOX 5203 | | | | LUQUILLO | PR | 00773 | |
| 148876 | EDWIN B HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 642164 | EDWIN BADILLO DBA EDWIN AUTO BODY | PO BOX 4850 | | | | AGUADILLA | PR | 00605 | |
| 148877 | EDWIN BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642165 | EDWIN BAEZ LLERA | COM CARRASQUILLO | 230 CALLE JUAN SOTO | | | CAYEY | PR | 00736 | |
| 642166 | EDWIN BAEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 642167 | EDWIN BAEZ TORRES | HC 01 BOX 7771 | | | | YAUCO | PR | 00698 | |
| 642168 | EDWIN BAEZ-LIGA INTER BALOCESTO INF | URB COLINAS DE PLATA | 111 CALLE CAMINO DEL PARQUE | | | TOA ALTA | PR | 00953 | |
| 148878 | EDWIN BARRETO BOSQUES | ADDRESS ON FILE | | | | | | | |
| 148879 | EDWIN BARRETO CAPELLA | ADDRESS ON FILE | | | | | | | |
| 642169 | EDWIN BARRETO VAZQUEZ | BO CAPA | HC 2 BOX 12098 | | | MOCA | PR | 00676 | |
| 148880 | EDWIN BAUZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 148881 | EDWIN BAYRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 148882 | EDWIN BELTRAN CABAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642170 | EDWIN BELTRAN MARQUEZ | HC 01 BOX 16066 | | | | HUMACAO | PR | 00791 | |
| 148883 | EDWIN BENIQUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 642171 | EDWIN BENITEZ BAEZ | 5TA SEC TURABO GARDENS | E11 CALLE 37 | | | CAGUAS | PR | 00725 | |
| 148884 | EDWIN BENITEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 148885 | EDWIN BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 148886 | EDWIN BENVENUTTI JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 148887 | EDWIN BERENGUER ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 642172 | EDWIN BERENGUER RIVERA | PO BOX 420032 | ROOSEVELT ROADS | | | CEIBA | PR | 00735-0032 | |
| 642173 | EDWIN BERRIOS | BO MARCELO CUPEY ALTO | RR 6 BOX 109 10 | | | SAN JUAN | PR | 00926 | |
| 148888 | EDWIN BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 642174 | EDWIN BERRIOS MORALES | LAS LOMAS | 1596 CALLE 18 SO | | | BAYAMON | PR | 00921 | |
| 642175 | EDWIN BETANCOURT ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 148889 | EDWIN BIRRIEL CASTRO | ADDRESS ON FILE | | | | | | | |
| 642176 | EDWIN BIRRIEL SANCHEZ | P O BOX 1004 | | | | RIO GRANDE | PR | 00745 1004 | |
| 642177 | EDWIN BLANCO GARCIA | SANTA ISIDRA I | C 15 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 148890 | EDWIN BONES NIEVES | ADDRESS ON FILE | | | | | | | |
| 148891 | EDWIN BONET FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642178 | EDWIN BONILLA GONZALEZ | P O BOX 4953 | | | | CAGUAS | PR | 00726-4952 | |
| 148892 | EDWIN BONILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 642179 | EDWIN BONILLA PEREZ | PUERTO REAL | 375 CALLE FLAMBOYAN | | | CABO ROJO | PR | 00623 | |
| 843070 | EDWIN BONILLA VELEZ | PO BOX 190433 | | | | SAN JUAN | PR | 00919-0433 | |
| 642180 | EDWIN BORDOY MOLINA | ADDRESS ON FILE | | | | | | | |
| 148893 | EDWIN BORELLI APONTE | ADDRESS ON FILE | | | | | | | |
| 148894 | EDWIN BORIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 642181 | EDWIN BORRERO VELEZ | 3 BDA ACUEDUCTOS | | | | ADJUNTAS | PR | 00601 | |
| 148895 | EDWIN BOSQUE NIEVES | ADDRESS ON FILE | | | | | | | |
| 148896 | EDWIN BURGOS AYALA | ADDRESS ON FILE | | | | | | | |
| 642182 | EDWIN BURGOS LOZADA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 148897 | EDWIN BURGOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 642183 | EDWIN BURGOS RIVERA | PO BOX 952 | | | | OROCOVIS | PR | 00720 | |
| 642184 | EDWIN C BAYRON RIVERA | PO BOX 231 | | | | LAJAS | PR | 00667 | |
| 148898 | EDWIN C BERRIOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 642066 | EDWIN C GRAFLS LUGO | CUIDAD JARDIN DE BAIROA | 49 CALLE GRANADA | | | CAGUAS | PR | 00729-1329 | |
| 642185 | EDWIN C GRANELL | LA ESTANCIA | 33 ALTAMIRA | | | SAN SEBASTIAN | PR | 00685 | |
| 642186 | EDWIN C MALAVE MERCED | ADDRESS ON FILE | | | | | | | |
| 148899 | EDWIN C MALAVE MERCED | ADDRESS ON FILE | | | | | | | |
| 642187 | EDWIN C MALAVE MERCED | ADDRESS ON FILE | | | | | | | |
| 148900 | EDWIN C PACHECO TRINIDAD | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6498 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642189 | EDWIN C RIVERA MANSO | LOIZA VALLEY | T 751 CALLE MARIA | | | CANOVANAS | PR | 00729 | |
| 642190 | EDWIN C ROSA | ADDRESS ON FILE | | | | | | | |
| 148901 | EDWIN CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642192 | EDWIN CACERES PEREZ | ADDRESS ON FILE | | | | | | | |
| 148902 | EDWIN CALDERO CABRERA | ADDRESS ON FILE | | | | | | | |
| 642193 | EDWIN CALDERON / MIRIAM Y ELIZABETH GONZ | URB VILLA FONTANA PARK | 5T 14 PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| 148904 | EDWIN CAMACHO AGUILA | ADDRESS ON FILE | | | | | | | |
| 148905 | EDWIN CAMACHO COTTO | ADDRESS ON FILE | | | | | | | |
| 843071 | EDWIN CAMACHO MARTINEZ | HC 15 BOX 16358 | | | | HUMACAO | PR | 00791-9708 | |
| 148906 | EDWIN CAMACHO MORLAES | JUDITH BERKAN | G-11 CALLE O'NEILL | | | HATO REY | PR | 00918 | |
| 770470 | EDWIN CANDELARIA ESPERON | MPC EDWIN CANDELARIA ESPERON | INSTITUCION DE MAXIMA SEGURIDAD | CUADRANTE D5 - CELDA 4022--3793 | Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 642194 | EDWIN CANDELARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 148907 | EDWIN CANDELARIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 642195 | EDWIN CARABALLO ALBARAM | PO BOX 8544 | | | | PONCE | PR | 00731 | |
| 642067 | EDWIN CARABALLO CARABALLO | P O BOX 750 | | | | YAUCO | PR | 00698 | |
| 642196 | EDWIN CARABALLO CARABALLO | URB VILLAS DEL CAFETAL | J 24 CALLE 9 | | | YAUCO | PR | 00698 | |
| 148909 | EDWIN CARABALLO MERCADO | ADDRESS ON FILE | | | | | | | |
| 642197 | EDWIN CARABALLO RIOS | ADDRESS ON FILE | | | | | | | |
| 642198 | EDWIN CARBOT DE JESUS | URB MOTROPOLIS | T 32 CALLE 26 | | | CAROLINA | PR | 00987 | |
| 642200 | EDWIN CARDONA & ASOC | P M B 364 | 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 642199 | EDWIN CARDONA & ASOC | VILLA ANDALUCIA | 61 B CALLE FRONTERA | | | SAN JUAN | PR | 00926 | |
| 148910 | EDWIN CARDONA & ASOCIADOS, INC. | P M B 364 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-0000 | |
| 148911 | EDWIN CARDONA & ASOCIADOS, INC. | VILLA ANDALUCIA | 61 B CALLE FRONTERA | | | SAN JUAN | PR | 00926-0000 | |
| 642201 | EDWIN CARDONA ADAMES/GENERAL CONTRACTORS | ADDRESS ON FILE | | | | | | | |
| 148912 | EDWIN CARDONA ALICEA Y NELSON D SOTO | CARDONA Y MIGUEL MONTALVO | URB EL CULEBRINAS | AA 11 CALLE CAOBA | | SAN SEBASTIAN | PR | 00685 | |
| 148913 | EDWIN CARDONA PELLOT | ADDRESS ON FILE | | | | | | | |
| 148914 | EDWIN CARDONA Y ASOCIADOSSEC SOC | PMB 364 AVE LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966 | |
| 642202 | EDWIN CARDONA Y ASOCIADOSSEC SOC | VILLA ANDALUCIA | GIB CALLE FRONTERA | | | SAN JUAN | PR | 00926 | |
| 642068 | EDWIN CARILLO FILOMENO | BO CAMBALACHE | CARR 962 INTERIOR | | | CANOVANAS | PR | 00729 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148915 | EDWIN CARLO BELEN | ADDRESS ON FILE | | | | | | | |
| 642203 | EDWIN CARRASQUILLO | 1976 CALLE SAUCO | | | | GUAYNABO | PR | 00969 | |
| 148917 | EDWIN CARRASQUILLO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642204 | EDWIN CARRASQUILLO MCCANLEY | HC 763 BOX 4358 | | | | PATILLAS | PR | 00732 | |
| 148918 | EDWIN CARRELO CASTRO | ADDRESS ON FILE | | | | | | | |
| 642205 | EDWIN CARRERO GARCIA | HC 2 BOX 6066 | | | | RINCON | PR | 00677-9613 | |
| 148919 | EDWIN CARRILLO DE LEON | ADDRESS ON FILE | | | | | | | |
| 148920 | EDWIN CARRION CORDERO | ADDRESS ON FILE | | | | | | | |
| 148921 | EDWIN CARRION PEREZ | ADDRESS ON FILE | | | | | | | |
| 642206 | EDWIN CARRION SOTO | P O BOX 9023866 | | | | SAN JUAN | PR | 00902-3899 | |
| 642207 | EDWIN CARRUCINI FALCON | HC 1 BOX 7781 | | | | AGUAS BUENAS | PR | 00732 | |
| 642208 | EDWIN CARTAGENA APONTE | URB GUAYAMA VALLE | E 1 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 642209 | EDWIN CARTAGENA ARROYO | ADDRESS ON FILE | | | | | | | |
| 148923 | EDWIN CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| 642210 | EDWIN CARTAGENA PANTOJAS | HC 72 BOX 7601 | | | | CAYEY | PR | 00736 | |
| 642211 | EDWIN CASANOVA PADILLA | 728 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 642212 | EDWIN CASANOVA RODRIGUEZ | COND TORRES DE CERVANTE APT805-A | | | | SAN JUAN | PR | 00924 | |
| 148924 | EDWIN CASES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148925 | EDWIN CASILLA BERRIO | ADDRESS ON FILE | | | | | | | |
| 642213 | EDWIN CASILLAS RODRIGUEZ | RR 02 BOX 1176 | | | | SAN JUAN | PR | 00926 | |
| 642214 | EDWIN CASTELLON COCA & JAVIER RODRIGUEZ VELAZQUEZ | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 642215 | EDWIN CASTILLO COLLAZO | VILLA FONTANA | VIA 31 4BN 17 | | | CAROLINA | PR | 00983 | |
| 148926 | EDWIN CASTILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 642216 | EDWIN CASTRO MARTINEZ | BO CANDELERO ARRIBA | CARR 3 KM 89 5 | | | HUMACAO | PR | 00791-9608 | |
| 148927 | EDWIN CASTRO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 148928 | EDWIN CASTRO MONTES | ADDRESS ON FILE | | | | | | | |
| 642217 | EDWIN CASTRO MORO | PO BOX 3131 | | | | AGUADILLA | PR | 00605 | |
| 642218 | EDWIN CASTRO RIOS | HC 01 BOX 4273 | | | | GURABO | PR | 00778 | |
| 148929 | EDWIN CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148930 | EDWIN CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| 148931 | EDWIN CATALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 148932 | EDWIN CEDENO MORALES / AMY DANNE CEDENO | ADDRESS ON FILE | | | | | | | |
| 642219 | EDWIN CESTERO MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148933 | EDWIN CHAMORRO GALLEGO/ VERA LOPEZ & | ADDRESS ON FILE | | | | | | | |
| 148934 | EDWIN CHANZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642220 | EDWIN CHARRIEZ BAEZ | RR 2 BOX 8084 | | | | TOA ALTA | PR | 00953 | |
| 642221 | EDWIN CINTRON BAEZ | R R 01 BOX 16478 | | | | TOA ALTA | PR | 00953 | |
| 148935 | EDWIN CINTRON CAMACHO | ADDRESS ON FILE | | | | | | | |
| 642222 | EDWIN CINTRON FLORES | VILLAS DEL REY | BB 6 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 148936 | EDWIN CINTRÓN GONZÁLEZ | LCDO. ELIEZER SOTO ALICEA | CALLE ANTONIO R. BARCELÓ. #28 | | | CIDRA | PR | 00739 | |
| 642223 | EDWIN CINTRON MULERO | SIERRA BAYAMON | 47-2 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 642224 | EDWIN CINTRON Y CARMEN M.RIVERA TUTORA | ADDRESS ON FILE | | | | | | | |
| 642225 | EDWIN CLASS QUIROS | BO CONSEJO BAJO | CARR 319 KM 4-6 | | | GUAYANILLA | PR | 00656 | |
| 642226 | EDWIN CLASS QUIROS | HC 01 BOX 12900 | | | | GUAYANILLA | PR | 00656 | |
| 148937 | EDWIN CLAUDIO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 642227 | EDWIN COIMBRE CARTAGENA | PO BOX 1865 | | | | COAMO | PR | 00769 | |
| 148938 | EDWIN COLLAZO CINTRON | ADDRESS ON FILE | | | | | | | |
| 642228 | EDWIN COLLAZO ROSARIO | URB LAS CUMBRES | 163 CALLE LOS ROBLES | | | MOROVIS | PR | 00687 | |
| 148939 | EDWIN COLON | ADDRESS ON FILE | | | | | | | |
| 642069 | EDWIN COLON ALICEA | PO BOX 1035 | | | | CIDRA | PR | 00734 | |
| 642229 | EDWIN COLON ANDINO | ADDRESS ON FILE | | | | | | | |
| 148941 | EDWIN COLON CANCEL | ADDRESS ON FILE | | | | | | | |
| 642230 | EDWIN COLON COLON | HC 02N BOX 6594 | | | | LARES | PR | 00641 | |
| 642231 | EDWIN COLON CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 642232 | EDWIN COLON CRUZ Y/O ANDREA CRUZ | HC 73 BOX 5346 | | | | NARANJITO | PR | 00719-9614 | |
| 148942 | EDWIN COLON DAVILA | ADDRESS ON FILE | | | | | | | |
| 148943 | EDWIN COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 642233 | EDWIN COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 148944 | EDWIN COLON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 148946 | EDWIN COLON MARTINEZ CONSTRUCTION INC. | C / HARBOUR VIEW # 16 PALMAS DEL MAR | | | | HUMACAO | PR | 00791 | |
| 642234 | EDWIN COLON MARTINEZ CONTRUCTIVA INC | PALMAS DEL MAR | 16 CALLE HARBOUR VIEJO | | | HUMACAO | PR | 00791 | |
| 642235 | EDWIN COLON MAYSONET | HC 1 BOX 5380 | | | | SABANA HOYOS | PR | 00688 | |
| 642236 | EDWIN COLON MELENDEZ | P O BOX 17486 | | | | COAMO | PR | 00769 | |
| 642237 | EDWIN COLON ORTIZ | URB E CALIMANO | 50 CALLE 2 | | | MAUNABO | PR | 00707 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148947 | EDWIN COLON ORTIZ | URB JOSE SEVERO QUINONES | GG 9 CALLE COTTO HERNANDEZ | | | CAROLINA | PR | 00985 | |
| 642238 | EDWIN COLON PAGAN | URB ENTRERIOS | ER 163 PLAZA SERENA | | | TRUJILLO ALTO | PR | 00976 | |
| 642239 | EDWIN COLON RIVERA | HC 2 BOX 4816 | | | | COAMO | PR | 00769 | |
| 642240 | EDWIN COLON RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 148948 | EDWIN COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 642241 | EDWIN COLON SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 148949 | EDWIN COLON VARGAS | ADDRESS ON FILE | | | | | | | |
| 148950 | EDWIN COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 148951 | EDWIN CONCEPCION CARDONA | ADDRESS ON FILE | | | | | | | |
| 148952 | EDWIN CONCEPCION COLON | ADDRESS ON FILE | | | | | | | |
| 642242 | EDWIN CONCEPCION IRIZARRY | SANTA ANA | M 4 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 148953 | EDWIN CONDE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 148954 | EDWIN CONDE NAVARRO | ADDRESS ON FILE | | | | | | | |
| 148955 | EDWIN CONTY ROMAN | ADDRESS ON FILE | | | | | | | |
| 642243 | EDWIN CORDERO | PO BOX 9264 | | | | MAYAGUEZ | PR | 00681-9264 | |
| 642244 | EDWIN CORDERO LOPEZ | 14031 WEYMOUTH RUN | | | | ORLANDO | FL | 32828 | |
| 148956 | EDWIN CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 642245 | EDWIN CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 642246 | EDWIN CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 148957 | EDWIN CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 642247 | EDWIN CORDERO RIVERA | PO BOX 6022 | | | | CAGUAS | PR | 00786 | |
| 843072 | EDWIN CORDERO SANTIAGO | URB MARIA DEL CARMEN | H-23 CALLE 5 | | | COROZAL | PR | 00783 | |
| 148958 | EDWIN CORDOVA CORREA | ADDRESS ON FILE | | | | | | | |
| 642248 | EDWIN CORREA ALVARADO | HC 1 BOX 14584 | | | | COAMO | PR | 00769 | |
| 148959 | EDWIN CORREA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 148960 | EDWIN CORREA DIAZ | ADDRESS ON FILE | | | | | | | |
| 642249 | EDWIN CORREA PABON | ADDRESS ON FILE | | | | | | | |
| 642250 | EDWIN CORTES HNC PALACI0 VIDEO SANGERMAN | HC 01 BOX 6525 | | | | MOCA | PR | 00676 | |
| 148961 | EDWIN CORTES JAIME | ADDRESS ON FILE | | | | | | | |
| 148962 | EDWIN CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 148963 | EDWIN CORTES LORENZO | ADDRESS ON FILE | | | | | | | |
| 148964 | EDWIN CORTES ROMAN | ADDRESS ON FILE | | | | | | | |
| 642251 | EDWIN COSME NIEVES | ADDRESS ON FILE | | | | | | | |
| 2176462 | EDWIN COSME OLIVER | ADDRESS ON FILE | | | | | | | |
| 642252 | EDWIN COTTO ORTIZ | URB COUNTRY CLUB III SEC | JJ6 CALLE 243 | | | CAROLINA | PR | 00982 | |
| 642253 | EDWIN COTTO RODRIGUEZ | PO BOX 177 | | | | CIDRA | PR | 00739 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642254 | EDWIN CRESPO | PO BOX 51653 | | | | TOA BAJA | PR | 00950-1653 | |
| 642255 | EDWIN CRESPO CUEVAS | BO HATO ARRIBA | CARR ESTATAL 19 KM 3 6 | | | ARECIBO | PR | 00612 | |
| 642256 | EDWIN CRESPO LOPEZ | 444 CALLE 7 | | | | SAN JUAN | PR | 00915 | |
| 148965 | EDWIN CRESPO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 148966 | EDWIN CRESPO PADILLA | ADDRESS ON FILE | | | | | | | |
| 148967 | EDWIN CRESPO SOLER | ADDRESS ON FILE | | | | | | | |
| 148968 | EDWIN CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 642257 | EDWIN CRESPO VAZQUEZ | P O BOX 176 | | | | SAN LORENZO | PR | 00754 | |
| 148969 | EDWIN CRUZ AQUINO Y AMNERIS ACUNA ROMAN | | | | | | | | |
| 642258 | EDWIN CRUZ AYALA | HC 763 BZN 3647 | | | | PATILLAS | PR | 00723 | |
| 148970 | EDWIN CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 642260 | EDWIN CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 642261 | EDWIN CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 642262 | EDWIN CRUZ CRUZ Y OMAYRA SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 642263 | EDWIN CRUZ GARCIA | P O BOX 478 | | | | MOCA | PR | 00676 | |
| 148971 | EDWIN CRUZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 148972 | EDWIN CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 148973 | EDWIN CRUZ PENA | ADDRESS ON FILE | | | | | | | |
| 642264 | EDWIN CRUZ QUETEL | ADDRESS ON FILE | | | | | | | |
| 148974 | EDWIN CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 642265 | EDWIN CRUZ RAMOS | PO BOX 1156 | | | | HORMIGUEROS | PR | 00660 | |
| 642266 | EDWIN CRUZ RIVERA | PUERTO REAL | 20 A CALLE 7 A | | | CABO ROJO | PR | 00623 | |
| 642267 | EDWIN CUEBAS RODRIGUEZ | HC 5 BOX 59275 | | | | MAYAGUEZ | PR | 00680-9535 | |
| 148976 | EDWIN CURBELO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148977 | EDWIN D AGOSTO VEGA | ADDRESS ON FILE | | | | | | | |
| 642070 | EDWIN D CANDELARIO DIAZ | PO BOX 184 | | | | PATILLAS | PR | 00723 | |
| 642268 | EDWIN D CARABALLO VELAZQUEZ | URB COUNTRY CLUB | 954 CALLE VERDERON | | | SAN JUAN | PR | 00924 | |
| 148978 | EDWIN D COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 642269 | EDWIN D DAVILA GARCIA | HC 2 BOX 18550 | | | | RIO GRANDE | PR | 00745 | |
| 148979 | EDWIN D JORGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 642270 | EDWIN D MALDONADO ABELLO | RR 1 BOX 3654 | | | | CIDRA | PR | 00739 | |
| 148980 | EDWIN D MALDONADO MIR | ADDRESS ON FILE | | | | | | | |
| 642271 | EDWIN D MOJICA RODRIGUEZ | HC 80 BOX 7704 | | | | DORADO | PR | 00646 | |
| 642272 | EDWIN D MOYENO ACEVEDO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 148981 | EDWIN D ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 148982 | EDWIN D PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148983 | EDWIN D PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 642273 | EDWIN D RIVERA PIZARRO | 995 MAPLE AVE | | | | HARTFORD | CT | 06114 | |
| 642274 | EDWIN D RIVERA SIERRA | COND PLAZA SUCHVILLE | CARR 2 APT 203 | | | BAYAMON | PR | 00959 | |
| 642275 | EDWIN D RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 148985 | EDWIN D SANTANA MEDINA | ADDRESS ON FILE | | | | | | | |
| 642276 | EDWIN D SANTOS BAERGA | ADDRESS ON FILE | | | | | | | |
| 642277 | EDWIN D SANTOS MARTINEZ | 205 URB PORTAL DE LA REINA | 1306 AVENIDA MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 642278 | EDWIN D SEPULVEDA CRUZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 642279 | EDWIN D SEPULVEDA CRUZ | RES NEMESIO CANALES | EDIF 49 APT 908 | | | SAN JUAN | PR | 00918 | |
| 642280 | EDWIN D SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 642281 | EDWIN D TORRES RIVERA | PO BOX 2211 | | | | VEGA BAJA | PR | 00694 | |
| 642282 | EDWIN D VARGAS LA TORRE | PO BOX 118 | | | | MAYAGUEZ | PR | 00685 | |
| 642283 | EDWIN D VEGUILLA DIAZ | URB COSTA AZUL | B 7 CALLE 7 | | | GUAYAMA | PR | 00786 | |
| 148986 | EDWIN D.SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642284 | EDWIN DATIL MALDONADO | URB VEGA BAJA LAKES | CALLE 1 BZN 6 | | | VEGA BAJA | PR | 00693 | |
| 843073 | EDWIN DAVID AGOSTO ARROYO | COND LOS NARANJALES | APT 283 EDIF D JJ | | | CAROLINA | PR | 00985 | |
| 642285 | EDWIN DAVID CORDERO | 1416 AVE PONCE DE LEON SUITE 303 | | | | SAN JUAN | PR | 00909 | |
| 642286 | EDWIN DAVID MORENO NEGRON | URB REPARTO VALENCIA | AC 8 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 2175857 | EDWIN DAVILA APONTE | 1353 AVE LUIS VIGOREAUX | PMB 235 | | | GUAYNABO | PR | 00966 | |
| 2174824 | EDWIN DAVILA RIVAS | ADDRESS ON FILE | | | | | | | |
| 642287 | EDWIN DAVILA TORRES | HC 2 BOX 5578 | | | | MOROVIS | PR | 00687 | |
| 642288 | EDWIN DE ARMAS BERNIER | 43 BADE PEREZ OESTE | | | | GUAYAMA | PR | 00784 | |
| 148987 | EDWIN DE JESUS | ESTACION FERNANDEZ JUNCOS | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 642289 | EDWIN DE JESUS | HC 02 BOX 5512 | | | | COAMO | PR | 00769 | |
| 642290 | EDWIN DE JESUS FIGUEROA | P O BOX 427 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2174832 | EDWIN DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 642291 | EDWIN DE JESUS RODRIGUEZ | 1165 CALLE HUMBOLDT | | | | SAN JUAN | PR | 00924 | |
| 148988 | EDWIN DE JESUS VARGAS | ADDRESS ON FILE | | | | | | | |
| 148989 | EDWIN DE JESUS VEGA | LCDO. ALFREDO ORTIZ ORTIZ | 83 BALDORIOTY | | | GUAYAMA | PR | 00784 | |
| 148991 | EDWIN DE JESUS VEGA | LCDO. JUAN A. MORALES HERNÁNDEZ | 45 ASHFORD | | | GUAYAMA | PR | 00784 | |
| 642292 | EDWIN DE JESUS VEGA / JEANETTE VEGA | HC 44 BOX 12947 | | | | CAYEY | PR | 00736 | |
| 148992 | EDWIN DE LA CRUZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 148993 | EDWIN DE LA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148994 | EDWIN DE LEON BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148995 | EDWIN DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 642293 | EDWIN DEL VALLE | PARRA MEDICAL I NSTITUTE | 2225 PONCE BY PASS SUITE 605 | | | PONCE | PR | 00717-1322 | |
| 642294 | EDWIN DEL VALLE | PO BOX 6887 | | | | CAGUAS | PR | 00726 | |
| 642295 | EDWIN DEL VALLE CARABALLO | PO BOX 689 | | | | ROSARIO | PR | 00636 | |
| 2174839 | EDWIN DEL VALLE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 642071 | EDWIN DELGADO BAEZ | HC 6 BOX 70065 | | | | CAGUAS | PR | 00727 9502 | |
| 148997 | EDWIN DELGADO INOSTROZA | ADDRESS ON FILE | | | | | | | |
| 642296 | EDWIN DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 148998 | EDWIN DELGADO MOYA | ADDRESS ON FILE | | | | | | | |
| 148999 | EDWIN DELGADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 642297 | EDWIN DELGADO RAMOS | VILLA FONTANA PARK | 5FF34 CAL PRQ RL | | | CAROLINA | PR | 00983 | |
| 642298 | EDWIN DELGADO ROSADO | HC 80 BOX 6781 | | | | DORADO | PR | 00646 | |
| 149000 | EDWIN DELGADO TORRES | ADDRESS ON FILE | | | | | | | |
| 149001 | EDWIN DESIDERIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 149002 | EDWIN DEVARIE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642299 | EDWIN DIAZ | HC 02 BOX 4491 | | | | LAS PIEDRAS | PR | 00771 | |
| 642300 | EDWIN DIAZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 642301 | EDWIN DIAZ ARROYO | HC 2 BOX 28886 | | | | CAGUAS | PR | 00725 | |
| 642302 | EDWIN DIAZ BURGOS | HC 2 BOX 6503 | | | | MOROVIS | PR | 00687 | |
| 642303 | EDWIN DIAZ CORREA | URB SIERRA LINDA | CC 33 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 642304 | EDWIN DIAZ CRUZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 149003 | EDWIN DIAZ CRUZ | URB BRISAS DE CAMUY | C 33 | | | CAMUY | PR | 00627 | |
| 642305 | EDWIN DIAZ ESTRADA | RR 9 BOX 1037 | | | | SAN JUAN | PR | 00926 | |
| 642306 | EDWIN DIAZ EXTRADA | RR 36 BOX 1031 | | | | SAN JUAN | PR | 00926 | |
| 642307 | EDWIN DIAZ FONTANEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 149004 | EDWIN DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 642308 | EDWIN DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149005 | EDWIN DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 149006 | EDWIN DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 642309 | EDWIN DIAZ ROSARIO | URB HERMANAS DAVILA | M 13 CALLE F | | | BAYAMON | PR | 00959 | |
| 642310 | EDWIN DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 642311 | EDWIN DIAZ VAZQUEZ | URB VIVES | 228 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 642312 | EDWIN DIAZ VELAZQUEZ | HC 3 BOX 13482 | | | | JUANA DIAZ | PR | 00795-9515 | |
| 642313 | EDWIN DIODONET COLLADO | APTO 1041 | | | | LAJAS | PR | 00667 | |
| 149007 | EDWIN DOMENECH ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 149008 | EDWIN E ACEVEDO RIOS | ADDRESS ON FILE | | | | | | | |
| 149009 | EDWIN E ARANA COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149010 | EDWIN E BAJANDAS | ADDRESS ON FILE | | | | | | | |
| 149011 | EDWIN E CALES PACHECO | ADDRESS ON FILE | | | | | | | |
| 149012 | EDWIN E COFRESI COLON | ADDRESS ON FILE | | | | | | | |
| 149013 | EDWIN E COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 149014 | EDWIN E CORREA CURET | ADDRESS ON FILE | | | | | | | |
| 149015 | EDWIN E GONZALEZ ESCLARON | ADDRESS ON FILE | | | | | | | |
| 149016 | EDWIN E JIMENEZ BARREIRO | ADDRESS ON FILE | | | | | | | |
| 843074 | EDWIN E LEON PEREZ | LOS EUCALIPTOS | 16008 WADKINS DR | | | CANOVANAS | PR | 00729-2406 | |
| 149017 | EDWIN E LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 149018 | EDWIN E MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 149019 | EDWIN E MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 149020 | EDWIN E MENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 642314 | EDWIN E MERCADO RIVERA | PO BOX 1679 | | | | ARECIBO | PR | 00612 | |
| 149021 | EDWIN E OTERO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 149022 | EDWIN E PINERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 642315 | EDWIN E RIVERA RIVERA | COND PARQUE REAL | APT 432 | | | GUAYNABO | PR | 00969 | |
| 843076 | EDWIN E RIVERA TORRES | PO BOX 281 | | | | CEIBA | PR | 00735 | |
| 149023 | EDWIN E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642316 | EDWIN E ROSADO RODRIGUEZ | BOX 984 | | | | HATILO | PR | 00659 | |
| 642317 | EDWIN E ROSARIO HERNANDEZ | URB LOS PINOS | 11 CALLE C | | | HUMACAO | PR | 00791 | |
| 149024 | EDWIN E TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 149025 | EDWIN E VARGAS | ADDRESS ON FILE | | | | | | | |
| 642318 | EDWIN E VEGA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 642319 | EDWIN E. FONT ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 149026 | EDWIN E. FONT ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 149027 | EDWIN E. PAGAN AGOSTO | ADDRESS ON FILE | | | | | | | |
| 1455906 | Edwin E. Santiago Ortiz and Iris V. Vilches Tapia | ADDRESS ON FILE | | | | | | | |
| 149028 | EDWIN E. VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 642320 | EDWIN ENCARNACION COSME | ADDRESS ON FILE | | | | | | | |
| 642321 | EDWIN ENCARNACION COSME | ADDRESS ON FILE | | | | | | | |
| 149029 | EDWIN ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| 642322 | EDWIN ERAZO CHEVERE | URB VILLA CAROLINA | 217-18 CALLE 502 | | | CAROLINA | PR | 00985 | |
| 642323 | EDWIN ESTELA SANTIAGO | PO BOX 728 | | | | ARROYO | PR | 00714-0728 | |
| 642324 | EDWIN ESTRADA | 22 URB VALLE SUR | | | | MAYAGUEZ | PR | 00680 | |
| 642325 | EDWIN ESTRADA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 642326 | EDWIN ESTRADA TORRES | PO BOX 19936 | | | | SAN JUAN | PR | 00910 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149030 | EDWIN F ADORNO COLON | ADDRESS ON FILE | | | | | | | |
| 642327 | EDWIN F AGOSTO VEGA | ADDRESS ON FILE | | | | | | | |
| 149031 | EDWIN F ANDRADEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 843077 | EDWIN F AVILES SALVA | URB SANTA ELVIRA | D34 CALLE SANTA ANA | | | CAGUAS | PR | 00725 | |
| 642328 | EDWIN F GARCIA | URB FLAMINGO HILLS | 182 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 642329 | EDWIN F GONZALEZ CRUZ | URB HNOS DAVILAS | 294 LUIS M RIVERA | | | BAYAMON | PR | 00959 | |
| 149032 | EDWIN F GREEN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 642330 | EDWIN F LOPEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 642331 | EDWIN F MOLINA SAMO | PO BOX 510 | | | | DORADO | PR | 00646 | |
| 642332 | EDWIN F MORALES HERNANDEZ | HC 02 BOX 15633 | | | | CAROLINA | PR | 00985-9741 | |
| 149033 | EDWIN F NARVAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 149034 | EDWIN F QUINONES OSORIO | ADDRESS ON FILE | | | | | | | |
| 149035 | EDWIN F RIVERA | ADDRESS ON FILE | | | | | | | |
| 149036 | EDWIN F RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 149037 | EDWIN F RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 149038 | EDWIN F RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 149039 | EDWIN F RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 149040 | EDWIN F ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 642333 | EDWIN F ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 149041 | EDWIN F SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 642334 | EDWIN F SURILLO DIAZ | URB VIVES | 73 CALLE B | | | GUAYAMA | PR | 00784 | |
| 642335 | EDWIN F TAPIA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 642336 | EDWIN F TORRES PLAZA | ADDRESS ON FILE | | | | | | | |
| 149042 | EDWIN F VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 149043 | EDWIN F VIZCARRONDO NIEVES | ADDRESS ON FILE | | | | | | | |
| 149044 | EDWIN F. FUSTER VELEZ | ADDRESS ON FILE | | | | | | | |
| 149045 | EDWIN F. ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 642337 | EDWIN FAJARDO SANABRIA | HC 01 BOX 6186 | | | | JUNCOS | PR | 00777 | |
| 642338 | EDWIN FALCON RAMOS | P O BOX 1500 | | | | AGUAS BUENAS | PR | 00703 | |
| 642339 | EDWIN FALU VARGAS | PO BOX 352 | | | | TOA ALTA | PR | 00954 | |
| 642340 | EDWIN FANTAUZZI | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| 642341 | EDWIN FARIA CARDEC | ADDRESS ON FILE | | | | | | | |
| 642342 | EDWIN FEBUS ROSADO | ADDRESS ON FILE | | | | | | | |
| 149046 | EDWIN FEIJOO TORRES | ADDRESS ON FILE | | | | | | | |
| 642343 | EDWIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 642344 | EDWIN FELICIANO CARRERO | HC 56 BOX 34998 | | | | AGUADA | PR | 00602 | |
| 642345 | EDWIN FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149047 | EDWIN FELICIANO GONZALEZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 642346 | EDWIN FELICIANO ORTIZ | HC 01 BOX 8515 | | | | HATILLO | PR | 00659 | |
| 642072 | EDWIN FELICIANO PUEYO | HC 01 BOX 6321 | | | | YAUCO | PR | 00698-9711 | |
| 642347 | EDWIN FELICIANO RIVERA | PO BOX 1422 | | | | MANATI | PR | 00674-0994 | |
| 642348 | EDWIN FELICIANO VEGA | ADDRESS ON FILE | | | | | | | |
| 642349 | EDWIN FERNANDEZ LUGO | 3097 URB MONTE VERDE | | | | MANATI | PR | 00674 | |
| 149048 | EDWIN FERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 642350 | EDWIN FERNANDEZ PABON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 149049 | EDWIN FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 642351 | EDWIN FERNANDEZ SOSA | URB VILLAS DEL SOL | E 1 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 642352 | EDWIN FERRER FERRER | RR 02 BOX 9724 | | | | TOA ALTA | PR | 00953 | |
| 642353 | EDWIN FIGUEROA | PUERTO REAL | PUERTO REAL 46 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 642354 | EDWIN FIGUEROA ALICEA | ADDRESS ON FILE | | | | | | | |
| 642355 | EDWIN FIGUEROA ASTACIO | ADDRESS ON FILE | | | | | | | |
| 642356 | EDWIN FIGUEROA BURGOS | PO BOX 145 | | | | VILLALBA | PR | 00766-0145 | |
| 642357 | EDWIN FIGUEROA DELGADO | PO BOX 518 | | | | YABUCOA | PR | 00767-0518 | |
| 149050 | EDWIN FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 843078 | EDWIN FIGUEROA FONSECA | URB EL ROSARIO | D4 CALLE A | | | VEGA BAJA | PR | 00963-5708 | |
| 843079 | EDWIN FIGUEROA GUTIERREZ | URB SAN ANTONIO | L6 CALLE 12 | | | CAGUAS | PR | 00725-2037 | |
| 642358 | EDWIN FIGUEROA MALAVE | ADDRESS ON FILE | | | | | | | |
| 149051 | EDWIN FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 149052 | EDWIN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 642359 | EDWIN FIGUEROA MATEO | 257 CALLE LUIS PASTEUR APT C 3 | | | | SAN JUAN | PR | 00925 | |
| 642360 | EDWIN FIGUEROA OCASIO | HC 06 BOX 70580 | | | | CAGUAS | PR | 00725 | |
| 642361 | EDWIN FIGUEROA OJEDA | BO RIO ABAJO | 5169 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 149053 | EDWIN FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 642362 | EDWIN FIGUEROA RIVERA | BOX 972 | | | | AIBONITO | PR | 00705 | |
| 642363 | EDWIN FIGUEROA RODRIGUEZ | HC 71 BOX 3121 | BO CEDRO ABAJO | | | NARANJITO | PR | 00719 | |
| 642364 | EDWIN FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 642365 | EDWIN FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| 149054 | EDWIN FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 149055 | EDWIN FIGUEROA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 149056 | EDWIN FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 149057 | EDWIN FLORES GRILLASCA | ADDRESS ON FILE | | | | | | | |
| 149058 | EDWIN FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 149059 | EDWIN FONSECA AYALA | ADDRESS ON FILE | | | | | | | |
| 149060 | EDWIN FONTANEZ QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 149061 | EDWIN FONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642366 | EDWIN FONTANEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 642367 | EDWIN FRANCISCO RIVERA SANTAELLA | W 26 D 2 URB GLENVIEW | | | | PONCE | PR | 00730 | |
| 149062 | EDWIN FRANCO CARRION | ADDRESS ON FILE | | | | | | | |
| 642368 | EDWIN FUENTES NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 642369 | EDWIN FUENTES RIVERA | PO BOX 933 | | | | BARRANQUITAS | PR | 00794 | |
| 642370 | EDWIN FUENTES RODRIGUEZ | HC 3 BOX 28280 | | | | SAN SEBASTIAN | PR | 00685 | |
| 149063 | EDWIN FUENTES RODRIGUEZ | HC 8 BOX 83532 | | | | SAN SEBASTIAN | PR | 00685 | |
| 642371 | EDWIN G ARROYO ARROYO | ADDRESS ON FILE | | | | | | | |
| 642372 | EDWIN G CARRASQUILLO PEREZ | P O BOX 451 | | | | LOIZA | PR | 00772 | |
| 642373 | EDWIN G CASADO BETANCOURT | P O BOX 227 | | | | LAS PIEDRAS | PR | 00771 | |
| 642374 | EDWIN G COLLADO COLLADO | HC 02 BOX 11997 | | | | LAJAS | PR | 00667 | |
| 149064 | EDWIN G DIAZ MONTES | ADDRESS ON FILE | | | | | | | |
| 149065 | EDWIN G GAUD BURGOS | ADDRESS ON FILE | | | | | | | |
| 149066 | EDWIN G KUILAN LUINA | ADDRESS ON FILE | | | | | | | |
| 149067 | EDWIN G LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 642375 | EDWIN G NIEVES PEREZ | ALTAGRACIA | L 23 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 642376 | EDWIN G OTERO PEREZ | HC 2 BOX 6626 | | | | MOROVIS | PR | 00687 | |
| 642377 | EDWIN G PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149068 | EDWIN G QUINTERO CARO | ADDRESS ON FILE | | | | | | | |
| 642378 | EDWIN G REYES VAZQUEZ | PO BOX 588 | | | | LAS PIEDRAS | PR | 00771-0588 | |
| 642379 | EDWIN G RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 642380 | EDWIN G TORRES GONZALEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 642381 | EDWIN G TROCHE PORRATA | HC 2 BOX 10985 | | | | MAYAGUEZ | PR | 00680 | |
| 642382 | EDWIN G VALENTIN SANTELL | BOX MOSQUITO | PARADA 7 BUZON 1676 | | | AGUIRRE | PR | 00704 | |
| 149069 | EDWIN G. PASTRANA MAISONET | ADDRESS ON FILE | | | | | | | |
| 642383 | EDWIN GALARZA ALICEA | 3 CALLE PADRE SERCUS | | | | AGUAS BUENAS | PR | 00703-3303 | |
| 642384 | EDWIN GALARZA MARTINEZ | PARC SOLEDAD BZ RURAL | 1247 CALLE M | | | MAYAGUEZ | PR | 00680 | |
| 642385 | EDWIN GALARZA PINTO | ADDRESS ON FILE | | | | | | | |
| 642386 | EDWIN GALARZA SANABRIA | 50 CALLE SAN MIGUEL | | | | GUANICA | PR | 00653 | |
| 149070 | EDWIN GALARZA TORRES | ADDRESS ON FILE | | | | | | | |
| 642387 | EDWIN GARCIA | 4TA SECCION | S 20 CALLE LEALTAD | | | LEVITOWN | PR | 00949 | |
| 843080 | EDWIN GARCIA | URB FLAMINGO HILLS | 203 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 149071 | EDWIN GARCIA | URB. ARROYO DEL MAR 204 | CALLE CARIBE | | | ARROYO | PR | 00714 | |
| 149072 | EDWIN GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 642388 | EDWIN GARCIA GARCIA | HC 1 BOX 4984 | | | | YABUCOA | PR | 00767 | |
| 642389 | EDWIN GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149073 | EDWIN GARCÍA HERNÁNDEZ | RAMÓN A. NEVÁREZ ORTIZ | REPARTO ALHAMBRA | A-11 CALLE GRANADA | | Bayamón | PR | 00957 | |
| 149074 | EDWIN GARCIA LABOY | ADDRESS ON FILE | | | | | | | |
| 149075 | EDWIN GARCIA MARRERO | ADDRESS ON FILE | | | | | | | |
| 642390 | EDWIN GARCIA MARTINEZ | BDA COLLAZO 40 9 | CARR 2 | | | VEGA BAJA | PR | 00693 | |
| 642391 | EDWIN GARCIA NATAL | P O BOX 715 | | | | TOA BAJA | PR | 00951 | |
| 642392 | EDWIN GARCIA ORTIZ | VILLA PALMERA | 329 CALLE RIO GRANDE | | | SAN JUAN | PR | 00925 | |
| 149076 | EDWIN GARCIA PERALES | ADDRESS ON FILE | | | | | | | |
| 642393 | EDWIN GARCIA PEREZ | URB COVADONGA | 1E27 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 642394 | EDWIN GARCIA RIVERA | 401 A COND TORRES NAVEL | | | | YAUCO | PR | 00698 | |
| 149077 | EDWIN GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149078 | EDWIN GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149079 | EDWIN GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 642395 | EDWIN GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 642396 | EDWIN GARCIA VELAZQUEZ | RR 01 BOX 6201 | BO BARRANCA | | | GUAYAMA | PR | 00784 | |
| 642397 | EDWIN GERENA | JARDINES DE RIO GRANDE | 200 CALLE 52 BD | | | RIO GRANDE | PR | 00745 | |
| 149080 | EDWIN GERENA RAMOS | ADDRESS ON FILE | | | | | | | |
| 642398 | EDWIN GOMEZ GARCIA | BO SANTA CLARA | CARR 144 9 | | | JAYUYA | PR | 00664 | |
| 149082 | EDWIN GOMEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 149083 | EDWIN GOMEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 642399 | EDWIN GOMEZ VEGA | LAS DELICIAS | 3277 CALLE URSULA CASDONA | | | PONCE | PR | 00728-3917 | |
| 149084 | EDWIN GOMEZ VEGA | URB SANTA TERESITA | 6701 CALLE SAN BLAS | | | PONCE | PR | 00730 | |
| 642400 | EDWIN GONZALEZ | RR 4 BOX 457 | | | | BAYAMON | PR | 00956 | |
| 149086 | EDWIN GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 642401 | EDWIN GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 642402 | EDWIN GONZALEZ CABAN | BO VOLADORAS | PO BOX 454 | | | MOCA | PR | 00676 | |
| 642403 | EDWIN GONZALEZ COLON | APARTADO 1057 | | | | SAN LORENZO | PR | 00754 | |
| 642404 | EDWIN GONZALEZ COLON | HC 02 BOX 4830 | | | | COAMO | PR | 00769 | |
| 642405 | EDWIN GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 149087 | EDWIN GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 642406 | EDWIN GONZALEZ CRESPO | HC 30 BOX 32806 | | | | SAN LORENZO | PR | 00754-9727 | |
| 149088 | EDWIN GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 149089 | EDWIN GONZALEZ DIAZ | PO BOX 1150 | | | | VEGA BAJA | PR | 00694 | |
| 149090 | EDWIN GONZALEZ DIAZ | PO BOX 2692 | | | | SAN SEBASTIAN | PR | 00685 | |
| 149091 | EDWIN GONZALEZ DIAZ | SAN ISIDRO | PARC 146 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 642407 | EDWIN GONZALEZ DIAZ | URB VILLA DEL REY 5 | LM 6 CALLE 35 | | | CAGUAS | PR | 00727 | |
| 642408 | EDWIN GONZALEZ DIAZ | VILLAS DEL REY | LM 6 CALLE 35 | | | CAGUAS | PR | 00727 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149092 | EDWIN GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642409 | EDWIN GONZALEZ LASSALLE | REPARTO METROPOLITANO | 964 SE CALLE 26 | | | SAN JUAN | PR | 00921 | |
| 149094 | EDWIN GONZALEZ LOPEZ | LCDO. PABLO COLON SANTIAGO | APARTADO 801175 | | | COTO LAUREL | PR | 00780-1175 | |
| 149093 | EDWIN GONZALEZ LOPEZ | LCDO. PABLO COLON SANTIAGO | 1739 PASEO DE LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| 642410 | EDWIN GONZALEZ MARTELL | URB LA MONSERRATE | K 11 CALLE 3 | | | HORMIGUEROS | PR | 00660 | |
| 642411 | EDWIN GONZALEZ MARTINEZ | PO BOX 8109 | | | | HUMACAO | PR | 00792 | |
| 149095 | EDWIN GONZALEZ QUIROZ | ADDRESS ON FILE | | | | | | | |
| 149096 | EDWIN GONZALEZ RAMIREZ | P O BOX 727 | | | | LARES | PR | 00669-0727 | |
| 642412 | EDWIN GONZALEZ RAMIREZ | P O BOX 7428 | | | | SAN JUAN | PR | 000916 | |
| 149097 | EDWIN GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 642413 | EDWIN GONZALEZ RENTAL | PO BOX 454 | | | | MOCA | PR | 00676 | |
| 149098 | EDWIN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 642414 | EDWIN GONZALEZ SAMPAYO | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 149099 | EDWIN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 149100 | EDWIN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 149101 | EDWIN GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 642415 | EDWIN GONZALEZ VELAZQUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 149102 | EDWIN GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 642416 | EDWIN GOYCO CORREA | 904 CARR 349 | | | | MAYAGUEZ | PR | 00680 | |
| 149103 | EDWIN GOYCO ROMERO | ADDRESS ON FILE | | | | | | | |
| 843081 | EDWIN GUTIERREZ ORTIZ | PO BOX 645 | | | | ARROYO | PR | 00714-0645 | |
| 642417 | EDWIN GUTIERREZ TORRES | P O BOX 561053 | | | | GUAYANILLA | PR | 00656 | |
| 642418 | EDWIN GUTIERREZ TORRES | PO BOX 56 | | | | BAYAMON | PR | 00960 | |
| 149104 | EDWIN H BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 149105 | EDWIN H CABAN SOTO | ADDRESS ON FILE | | | | | | | |
| 843082 | EDWIN H FLORES SELLES | 12 VALLE ESCONDIDO | | | | HUMACAO | PR | 00791-9700 | |
| 149106 | EDWIN H RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 642420 | EDWIN H SANTANA LOIS | RES PADRE RIVERA PALOU | EDIF A APT 13 | | | HUMACAO | PR | 00731 | |
| 149107 | EDWIN H SEPULVEDA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 149108 | EDWIN H SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149109 | EDWIN H. MORALES-CORTES Ph.D.MA.M.B.A. | ADDRESS ON FILE | | | | | | | |
| 642422 | EDWIN HERNANDEZ | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| 642421 | EDWIN HERNANDEZ | RIO GRANDE STATES | K 12 CALLE 19 A | | | RIO GRANDE | PR | 00745 | |
| 642423 | EDWIN HERNANDEZ | URB VILLA VERDE | C 98 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 642425 | EDWIN HERNANDEZ ALDARONDO | VILLA REALIDAD | 189 CALLE FALCON | | | RIO GRANDE | PR | 00745 | |
| 149110 | EDWIN HERNANDEZ BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642426 | EDWIN HERNANDEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 642424 | EDWIN HERNANDEZ CASTILLO | HC 1 BOX 3915 | | | | QUEBRADILLAS | PR | 00678 | |
| 149111 | EDWIN HERNANDEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 149112 | EDWIN HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642427 | EDWIN HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 149113 | EDWIN HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642428 | EDWIN HERNANDEZ LOPEZ | COUNTRY CLUB | JWE18 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 642429 | EDWIN HERNANDEZ OLIVER | ADDRESS ON FILE | | | | | | | |
| 149114 | EDWIN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149115 | EDWIN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642430 | EDWIN HERNANDEZ SAEZ | PO BOX 737 | | | | QUEBRADILLA | PR | 00678 | |
| 149116 | EDWIN HERRERA ESTEPA | ADDRESS ON FILE | | | | | | | |
| 149117 | EDWIN HERRERA ESTEPA | ADDRESS ON FILE | | | | | | | |
| 642431 | EDWIN HIRALDO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 149118 | EDWIN I DECLET FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 642432 | EDWIN I GONZALEZ | URB LEVITTOWN | 1079 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 149119 | EDWIN I GUILLOTY VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 149120 | EDWIN I NAVARRO MERCADO | ADDRESS ON FILE | | | | | | | |
| 149121 | EDWIN I NIEVES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 642433 | EDWIN I PEREZ | PARQUE FORESTAL | B 50 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 149122 | EDWIN I RIVERA BROKERS CORPORATION | P O BOX 270204 | | | | SAN JUAN | PR | 00927-0204 | |
| 642434 | EDWIN I RIVERA MALAVE | PO BOX 270204 | | | | SAN JUAN | PR | 00927-0204 | |
| 642435 | EDWIN I ROSA CASTRO | ADDRESS ON FILE | | | | | | | |
| 642436 | EDWIN I ROSA MORALES | HC 1 BOX 3364 | | | | COMERIO | PR | 00782 | |
| 149123 | EDWIN I VILLALON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149124 | EDWIN IBARRA RIOS | ADDRESS ON FILE | | | | | | | |
| 642437 | EDWIN IRIZARRY | VILLA CAROLINA | 199 30 CALLE 526 | | | CAROLINA | PR | 00983 | |
| 149125 | EDWIN IRIZARRY COLON | ADDRESS ON FILE | | | | | | | |
| 149126 | EDWIN IRIZARRY COLON | ADDRESS ON FILE | | | | | | | |
| 149127 | EDWIN IRIZARRY GARCIA | ADDRESS ON FILE | | | | | | | |
| 642438 | EDWIN IRIZARRY GONZALEZ | URB VILLA CAROLINA | 165 17 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 149128 | EDWIN IRIZARRY LUGO | ADDRESS ON FILE | | | | | | | |
| 642439 | EDWIN IRIZARRY VEGA | ADDRESS ON FILE | | | | | | | |
| 642440 | EDWIN IRRIZARRY | 606 EST DE SAN BENITO | | | | MAYAGUEZ | PR | 00680 | |
| 149129 | EDWIN IRRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 149130 | EDWIN ISONA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 843083 | EDWIN J ALICEA | URB CAPARRA TERR | 1413 CALLE 20 SO | | | SAN JUAN | PR | 00921-2122 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149131 | EDWIN J ALVARADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 642442 | EDWIN J AQUINO CAMPOS | ADDRESS ON FILE | | | | | | | |
| 642443 | EDWIN J BERRIOS AROCHO | HC 01 BOX 6070 | | | | CIALES | PR | 00638 | |
| 843084 | EDWIN J BRACERO VALENTIN | PO BOX 6033 | | | | AGUADILLA | PR | 00604-6033 | |
| 642444 | EDWIN J CAMACHO GARCIA | P O BOX 607071 | SUITE 71 | | | BAYAMON | PR | 00960 | |
| 149132 | EDWIN J CEDENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 642445 | EDWIN J CINTRON BERMUDEZ | URB VILLA SERENA | D7 CALLE CANARIO | | | ARECIBO | PR | 00612 | |
| 149133 | EDWIN J CIRINO LACEN | ADDRESS ON FILE | | | | | | | |
| 149134 | EDWIN J COLON BOSQUES | ADDRESS ON FILE | | | | | | | |
| 642446 | EDWIN J CORTIJO CORTIJO | URB METROPOLIS | H 26 CALLE 12 | | | CAROLINA | PR | 00982-7440 | |
| 642447 | EDWIN J CRUZ CRUZ | PO BOX 961 | | | | SAN GERMAN | PR | 00683 | |
| 642448 | EDWIN J DAVILA QUINONEZ | URB LOMAS VERDES | 3 F 9 CALLE MIOSOTIS | | | BAYAMON | PR | 00956 | |
| 642449 | EDWIN J DE JESUS PEREZ | BO CHUPACALLO CARR 975 | | | | CEIBA | PR | 00735 | |
| 149135 | EDWIN J DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 149136 | EDWIN J FIGUEROA VEGA | ADDRESS ON FILE | | | | | | | |
| 149137 | EDWIN J FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 642450 | EDWIN J GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642451 | EDWIN J GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642452 | EDWIN J GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149138 | EDWIN J GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 149139 | EDWIN J GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 149140 | EDWIN J GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 149141 | EDWIN J GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 642453 | EDWIN J GUILLOT | URB SAN FRANCISCO | 1732 CALLE LILA | | | SAN JUAN | PR | 00927-6305 | |
| 149142 | EDWIN J GUZMAN CASTRO | ADDRESS ON FILE | | | | | | | |
| 642454 | EDWIN J HERNANDEZ | URB VILLA CAROLINA | 8-159 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 642455 | EDWIN J HERNANDEZ ROSADO | PUNTO ORO | 4416 CALLE EL ANGEL | | | PONCE | PR | 00728-2049 | |
| 149143 | EDWIN J JIMENEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 843085 | EDWIN J LATIMER VANDERDYS | PARC CENTRAL | 293 CALLE 10 | | | CANOVANAS | PR | 00729-4030 | |
| 149144 | EDWIN J LOPEZ LOPEZ/ CLIMACTIVA CORP | ADDRESS ON FILE | | | | | | | |
| 149145 | EDWIN J MARIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 149146 | EDWIN J MARTINEZ / ONEIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 149147 | EDWIN J MARTINEZ RIVERA/ENEIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 642456 | EDWIN J MELENDEZ BAYALA | ADDRESS ON FILE | | | | | | | |
| 149148 | EDWIN J MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149149 | EDWIN J MONTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 642457 | EDWIN J MORALES LOZADA | RES SAN JUAN | PARK I APT 706 | | | SAN JUAN | PR | 00909 | |
| 149150 | EDWIN J MOUX HOYOS | ADDRESS ON FILE | | | | | | | |
| 149151 | EDWIN J NARVAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 149152 | EDWIN J NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149153 | EDWIN J OQUENDO REYES | ADDRESS ON FILE | | | | | | | |
| 149154 | EDWIN J OQUENDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 642458 | EDWIN J ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 642459 | EDWIN J ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 149155 | EDWIN J PAGAN | ADDRESS ON FILE | | | | | | | |
| 149156 | EDWIN J PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 149157 | EDWIN J PINEIRO TORRES | ADDRESS ON FILE | | | | | | | |
| 149158 | EDWIN J QUINONES PORRATA | ADDRESS ON FILE | | | | | | | |
| 642460 | EDWIN J RAMOS ORTIZ | SAN CRISTOBAL | A7B CALLE 3 | | | BARRANQUITAS | PR | 00794 | |
| 843086 | EDWIN J RAMOS ROSA | RR 6 BOX 9840 | | | | SAN JUAN | PR | 00926 | |
| 642073 | EDWIN J REYES APONTE | HC 01 BOX 15064 | | | | COAMO | PR | 00769 | |
| 149159 | EDWIN J REYES CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 642441 | EDWIN J RIOS RIOS | RR 11 BOX 5870 | | | | BAYAMON | PR | 00956 | |
| 149160 | EDWIN J RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 642461 | EDWIN J RIVERA BERGANZO | URB JARDINES | 395 JARDIN DE EDEN | | | VEGA BAJA | PR | 00693-3939 | |
| 149161 | EDWIN J RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 149162 | EDWIN J RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 642462 | EDWIN J RIVERA FELICIANO | HC 1 BOX 6718 | | | | MOCA | PR | 00676 | |
| 149163 | EDWIN J RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 149164 | EDWIN J RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 642463 | EDWIN J RIVERA VAZQUEZ | 64 CALLE LUIS M ALFARO | | | | OROCOVIS | PR | 00720 | |
| 149165 | EDWIN J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642464 | EDWIN J ROSA ALVAREZ | PO BOX 362152 | | | | SAN JUAN | PR | 00936-2152 | |
| 149166 | EDWIN J ROSAS OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 642465 | EDWIN J SANCHEZ MATEO | RES EL EDEN | EDIF 8 APT 53 | | | COAMO | PR | 00769 | |
| 149167 | EDWIN J SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 642466 | EDWIN J SEDA FERNANDEZ | BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 149168 | EDWIN J SOTO | ADDRESS ON FILE | | | | | | | |
| 642467 | EDWIN J SOTO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 642468 | EDWIN J TERRON ARBELO | ADDRESS ON FILE | | | | | | | |
| 149169 | EDWIN J TOLEDO GALAN | ADDRESS ON FILE | | | | | | | |
| 149170 | EDWIN J TOLEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 149171 | EDWIN J TORRES CANDELARIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 149172 | EDWIN J TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149173 | EDWIN J TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 149174 | EDWIN J TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 642469 | EDWIN J VELAZQUEZ APONTE | URB HACIENDA BORINQUEN | 409 CALLE EMAJAGUA | | | CAGUAS | PR | 00725 | |
| 1752898 | Edwin J. Martinez Acosta | ADDRESS ON FILE | | | | | | | |
| 149175 | EDWIN J. TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 149176 | EDWIN JAVIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149177 | EDWIN JESE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 2176596 | EDWIN JIMENEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 149178 | EDWIN JIMENEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 149179 | EDWIN JIMENEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 642470 | EDWIN JIMENEZ COLLAZO | HC 03 BOX 9016 | | | | BARRANQUITAS | PR | 00794 | |
| 642471 | EDWIN JIMENEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 642472 | EDWIN JIMENEZ IRIZARRY | MANSIONES DE RIO PIEDRAS | 484 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 642473 | EDWIN JIMENEZ MALDONADO | COLINAS DE GURABO | BUZON 14 | | | GURABO | PR | 00778 | |
| 642474 | EDWIN JIMENEZ OLIVERAS | URB RIVERVIEW | AA 2 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 149180 | EDWIN JIMENEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 149181 | EDWIN JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149182 | EDWIN JOEL SOLER RUIZ | ADDRESS ON FILE | | | | | | | |
| 149183 | EDWIN JOMAR JIMENEZ RODRIGUEZ | LCDO. ROBERTO CARDONA UBIÑAS | CALLE BETANCES #67 APARTADO 265 | | | AGUADILLA | PR | 00605 | |
| 149184 | EDWIN JORGE ROJAS | ADDRESS ON FILE | | | | | | | |
| 149185 | EDWIN JOSE CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 642475 | EDWIN JOSE MARTINEZ | PO BOX 820 | | | | CAMUY | PR | 00627-0820 | |
| 149186 | EDWIN JOSE SIERRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 642476 | EDWIN JR AUTO ELECTRIC | PO BOX 1284 | | | | MOCA | PR | 00676 | |
| 149187 | EDWIN JR. AUTO | ADDRESS ON FILE | | | | | | | |
| 642477 | EDWIN JUAN MARTINEZ | 1672 CALLE JUANES SECTOR CHIVAS | | | | QUEBRADILLAS | PR | 00678 | |
| 149188 | EDWIN JUAN NEGRON VARGAS | ADDRESS ON FILE | | | | | | | |
| 149189 | EDWIN JUAN TORO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 642478 | EDWIN JUARBE RODRIGUEZ | P O BOX 705 | | | | ISABELA | PR | 00622 | |
| 149190 | EDWIN L CARMONA GRACIA | ADDRESS ON FILE | | | | | | | |
| 149191 | EDWIN L CORDERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 642479 | EDWIN L DIAZ CINTRON | URB SANTA MARIA | A 12 CALLE 4 | | | CEIBA | PR | 00735 | |
| 149192 | EDWIN I GIMENEZ REYES | ADDRESS ON FILE | | | | | | | |
| 149193 | EDWIN I GIMENEZ REYES | ADDRESS ON FILE | | | | | | | |
| 149194 | EDWIN L LEBRON FUENTES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149195 | EDWIN L MEDINA PAGAN | ADDRESS ON FILE | | | | | | | |
| 149196 | EDWIN L PORTALATIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 149197 | EDWIN L VEGA COLON | ADDRESS ON FILE | | | | | | | |
| 642480 | EDWIN LABOY GARCIA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 149198 | EDWIN LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 642481 | EDWIN LABRADOR ZAYAS | BONNEVILLE MANON | A6 24 CALLE 45 | | | CAGUAS | PR | 00725 | |
| 149199 | EDWIN LACEN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 642482 | EDWIN LAGARES CHACON | VICTOR ROJAS II | 67 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 642483 | EDWIN LARACUENTE BAEZ | HC 1 BOX 22888 | | | | CABO ROJO | PR | 00623 | |
| 149200 | EDWIN LASANTA LASANTA | ADDRESS ON FILE | | | | | | | |
| 149201 | EDWIN LAUREANO MOLINA | ADDRESS ON FILE | | | | | | | |
| 642484 | EDWIN LAUSELL RODRIGUEZ | HC 1 BOX 14748 | | | | AGUADILLA | PR | 00603 | |
| 642485 | EDWIN LAZA PEREZ | P O BOX 81 | | | | VEGA LATA | PR | 00692 | |
| 642486 | EDWIN LEBRON LUNA | SECTOR CAMPO BELLO | RR 2 BOX 5643 | | | CIDRA | PR | 00739 | |
| 642487 | EDWIN LEBRON RAMOS | RR 1 BZN 37149 | | | | SAN SEBASTIAN | PR | 00685 | |
| 149202 | EDWIN LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642488 | EDWIN LEBRON TORRES | 1133 WHITE PLAINS RD | | | | BRONX | NY | 10472 | |
| 642489 | EDWIN LEON SANTIAGO | HC 43 BOX 10911 | | | | CAYEY | PR | 00736 | |
| 642490 | EDWIN LINARES COSME | RES VIRGILIO DAVILA | EDIF 30 APT 298 | | | BAYAMON | PR | 00961 | |
| 642491 | EDWIN LIPP CARRASQUILLO | PO BOX 1317 | | | | LUQUILLO | PR | 00773 | |
| 642492 | EDWIN LLUCH AYALA | 129 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 149203 | EDWIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 642493 | EDWIN LOPEZ AUDIFRED | PMP 167 PO BOX 2017 | | | | LAS PIEDRAS | PR | 00771 | |
| 642494 | EDWIN LOPEZ CLAUDIO | URB SANTIAGO IGLESIA | 1387 CALLE ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 642495 | EDWIN LOPEZ DEL VALLE | HC 04 BOX 48117 | | | | CAGUAS | PR | 00725 | |
| 149204 | EDWIN LOPEZ DUQUE | ADDRESS ON FILE | | | | | | | |
| 642496 | EDWIN LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642497 | EDWIN LOPEZ LAMBOY | HC 01 BOX 7813 | | | | SAN GERMAN | PR | 00683 | |
| 642498 | EDWIN LOPEZ LAMBOY | PARCELA MINILLA | HC 01 BOX 7709 | | | SAN GERMAN | PR | 00683 | |
| 149205 | EDWIN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 149206 | EDWIN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 149207 | EDWIN LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 642499 | EDWIN LOPEZ MIRANDA | 10 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 642500 | EDWIN LOPEZ MORALES | HC 57 BOX 12156 | | | | AGUADA | PR | 00602 | |
| 843088 | EDWIN LOPEZ ORTIZ | PARC SUSUA | 70A CALLE ALMENDRA | | | SABANA GRANDE | PR | 00637-2217 | |
| 642501 | EDWIN LOPEZ PACHECO | PO BOX 865 | | | | CAROLINA | PR | 00986-0865 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149208 | EDWIN LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 149209 | EDWIN LÓPEZ PÉREZ | POR DERECHO PROPIO | 2260 CALLE DR. LUGO | | | SAN ANTONIO | PR | 00690 | |
| 149210 | EDWIN LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 642502 | EDWIN LOPEZ RODRIGUEZ | PO BOX 257 | | | | AGUIRRE | PR | 00704 | |
| 642503 | EDWIN LOPEZ RODRIGUEZ | SABANERA | 216 CAMINO DE LA LOMA | | | CIDRA | PR | 00739 | |
| 642504 | EDWIN LOPEZ RUIZ | PO BOX 824 | | | | AGUADA | PR | 00602 | |
| 149211 | EDWIN LOPEZ SANCHEZ | CAGUAX SECTOR LA VIA | CASA 112 | | | CAGUAS | PR | 00725 | |
| 642505 | EDWIN LOPEZ SANCHEZ | URB MONTE SOL | C 1 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 642506 | EDWIN LOPEZ SANTIAGO | HC 1 BOX 6046 | | | | OROCOVIS | PR | 00720 | |
| 2174851 | EDWIN LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 642507 | EDWIN LOURIDO CONTES | BO SANTANA | CARR 2 KM 68 3 BUZON 211 C | | | ARECIBO | PR | 00612 | |
| 642508 | EDWIN LOZADA SANCHEZ | HC 4 BOX 5147 | | | | HUMACAO | PR | 00791 | |
| 642509 | EDWIN LOZADA VELEZ | 2133 AVE CARIBE | | | | ENSENADA | PR | 00647 | |
| 149212 | EDWIN LUGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 642511 | EDWIN LUGO FIGUEROA | PO BOX 1056 | | | | LARES | PR | 00669 | |
| 642510 | EDWIN LUGO FIGUEROA | URB VILLA DE LOS SANTOS | 15 CALLE Y C 9 | | | ARECIBO | PR | 00612 | |
| 642512 | EDWIN LUGO GUZMAN | COND LA MANCHA APT 1115 | 6300 AVE ISLA VERDE | | | CAROLINA | PR | 00979-7157 | |
| 149213 | EDWIN LUGO MATIAS | ADDRESS ON FILE | | | | | | | |
| 149214 | EDWIN LUGO RIOS | ADDRESS ON FILE | | | | | | | |
| 149215 | EDWIN LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 642513 | EDWIN LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 149216 | EDWIN LUIS GARCÍA VEGA | VICTOR A. RAMOS RODRIGUEZ | PO BOX 9465 | PLAZA CAROLINA STA. | | CAROLINA | PR | 00988-9465 | |
| 149217 | EDWIN LUNA ROLON | ADDRESS ON FILE | | | | | | | |
| 642514 | EDWIN LUQUIS RIVERA | 156 URB JARD DE GIRASOLES | | | | VEGA BAJA | PR | 00693 | |
| 642515 | EDWIN M CRUZ RODRIGUEZ | 28 CAMINO PUEBLO SECO | | | | TRUJILLO ALTO | PR | 00976 | |
| 149218 | EDWIN M CRUZ Y WANDA A VIERA | ADDRESS ON FILE | | | | | | | |
| 642516 | EDWIN M DE LA CRUZ VELAZQUEZ | PO BOX 2 | | | | RINCON | PR | 00627 | |
| 149219 | EDWIN M FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 642517 | EDWIN M GARCIA LOPEZ | RES QUINTANA EDIF 30 | APT 30 APT 440 | | | SAN JUAN | PR | 00917 | |
| 149220 | EDWIN M GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 642518 | EDWIN M GONZALEZ GONZALEZ | URB VILLAS DE RIO GRANDE | F 15 CALLE MANUEL SOTO RIVERA | | | RIO GRANDE | PR | 00745 | |
| 642519 | EDWIN M GONZALEZ SOTO | URB VISTA AZUL | M11 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 149221 | EDWIN M JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 149222 | EDWIN M LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149223 | EDWIN M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 642520 | EDWIN M LOPEZ TERRON | HC 05 BOX 25830 | | | | CAMUY | PR | 00627 | |
| 642521 | EDWIN M LOZADA CARRASQUILLO | URB SIERRA BAYAMON | 38-2 CALLE 33 | | | BAYAMON | PR | 00960 | |
| 642522 | EDWIN M ORTEGA CINTRON | RR 4 BOX 26432 | | | | TOA ALTA | PR | 00953 | |
| 149224 | EDWIN M RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 149225 | EDWIN M REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 149226 | EDWIN M REYES MORENO | ADDRESS ON FILE | | | | | | | |
| 149227 | EDWIN M RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 149228 | EDWIN M RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 642523 | EDWIN M RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 642524 | EDWIN M RODRIGUEZ DAVILA | URB SALIMAN | D 2 CALLE 4 | | | SALINAS | PR | 00751 | |
| 149229 | EDWIN M SILVA BRETANA | ADDRESS ON FILE | | | | | | | |
| 149230 | EDWIN M TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 149231 | EDWIN M TORRES VADELL | ADDRESS ON FILE | | | | | | | |
| 149232 | EDWIN M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149233 | EDWIN M ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 149234 | EDWIN M. SERRANO ROMERO | ADDRESS ON FILE | | | | | | | |
| 642525 | EDWIN MALAVE GOMEZ | P O BOX 1301 | | | | LAS PIEDRAS | PR | 00771-1301 | |
| 642526 | EDWIN MALAVET RIVERA | 25 ALTOS CALLE DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| 642527 | EDWIN MALDONADO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 149235 | EDWIN MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 149236 | EDWIN MALDONADO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 149237 | EDWIN MALDONADO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 642528 | EDWIN MALDONADO MALTES | P O BOX 3 | | | | GARROCHALES | PR | 00652 | |
| 642529 | EDWIN MALDONADO MEDINA | PO BOX 23015 | | | | SAN JUAN | PR | 00931 | |
| 1753236 | Edwin Maldonado Nieves | P.O.Box 9300372 | | | | San Juan | PR | 00928 | |
| 642530 | EDWIN MALDONADO NIEVES | URB VALENCIA | 309 CALLE ORENCE APT L 1 | | | SAN JUAN | PR | 00923 | |
| 642531 | EDWIN MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 149238 | EDWIN MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 642532 | EDWIN MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149239 | EDWIN MALDONADO ROMERO | PO BOX 1983 | | | | MANATI | PR | 00674 | |
| 642533 | EDWIN MALDONADO ROMERO | URB VILLA EVANGELINA | Y24 CALLE 8 | | | MANATI | PR | 00674 | |
| 642534 | EDWIN MALDONADO ROSA | 518 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00915 | |
| 2151712 | EDWIN MALDONADO SANTIAGO | URB JARDINES DE PONCE PASEO | AZCUENCIA K-1 | | | PONCE | PR | 00730 | |
| 642535 | EDWIN MANTILLA RODRIGUEZ | VILLA LUNA | 611 CALLE PITIRRE | | | ISABELA | PR | 00662 | |
| 642536 | EDWIN MANUEL RIVERA BONELLI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642538 | EDWIN MARCHANY DBA MARCHANY S SAFE JR | P O BOX 581 | | | | CAROLINA | PR | 00986 | |
| 149240 | EDWIN MARCIAL GUZMAN | ADDRESS ON FILE | | | | | | | |
| 642539 | EDWIN MARGOLLA MARTINEZ | BOX 514 | | | | UTUADO | PR | 00641 | |
| 642540 | EDWIN MARIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149241 | EDWIN MARQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 642541 | EDWIN MARRERO CRUZADO | URB MONACO III | 558 CALLE RANIER | | | MANATI | PR | 00674 | |
| 149242 | EDWIN MARRERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 149243 | EDWIN MARRERO ROCA | ADDRESS ON FILE | | | | | | | |
| 642542 | EDWIN MARRERO RODRIGUEZ | URB LEVITTOWN | AC 12 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| 642543 | EDWIN MARTELL GONZALEZ | HC 1 BOX 13952 | | | | COAMO | PR | 00769 | |
| 149244 | EDWIN MARTELL VALENTIN Y LISETTE MOLINA | ADDRESS ON FILE | | | | | | | |
| 642544 | EDWIN MARTINEZ | PO BOX 494 | | | | VEGA BAJA | PR | 00694 | |
| 642545 | EDWIN MARTINEZ ACOSTA | URB ALOMAR | B 3 CALLE B | | | LUQUILLO | PR | 00773 | |
| 642546 | EDWIN MARTINEZ CARTAGENA | PO BOX 1196 | | | | OROCOVIS | PR | 00720 | |
| 642547 | EDWIN MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 843089 | EDWIN MARTINEZ CORDERO | PO BOX 1512 | | | | ARECIBO | PR | 00613-1512 | |
| 642548 | EDWIN MARTINEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 149245 | EDWIN MARTINEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 642549 | EDWIN MARTINEZ DONES | HC 2 BOX 26291 | | | | SAN LORENZO | PR | 00754 | |
| 149246 | EDWIN MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 642550 | EDWIN MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642551 | EDWIN MARTINEZ MARTINEZ | 200 SIERRA ALTA BOX 33 | | | | SAN JUAN | PR | 00926 | |
| 642552 | EDWIN MARTINEZ MARTINEZ | BO RIO ABAJO | 5082 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 149247 | EDWIN MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 642553 | EDWIN MARTINEZ PAUTENO | URB ROUND HILL | 554CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 149248 | EDWIN MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 642554 | EDWIN MARTINEZ REMIGIO | PO BOX 534 | | | | TOA ALTA | PR | 00954 | |
| 642555 | EDWIN MARTINEZ REYES | 149 AVE LOS PATRIOTAS STE 9 | | | | LARES | PR | 00669 | |
| 149249 | EDWIN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 642556 | EDWIN MARTINEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 149250 | EDWIN MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 642557 | EDWIN MARTINEZ VAQUEZ | URB ALTURAS DE RIO GRANDE | V1118 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 149251 | EDWIN MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149252 | EDWIN MARTY SOTO | ADDRESS ON FILE | | | | | | | |
| 642558 | EDWIN MATEO ROSADO | HC 01 BOX 14150 | | | | COAMO | PR | 00769 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149253 | EDWIN MATIAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 1472808 | Edwin Matos Jimenez; Gloria Esther Rodriguez Jimenez; Edwin Manuel Matos Rodriguez; Richardson Matos Rodriguez; Glorimar Matos Rodriguez | ADDRESS ON FILE | | | | | | | |
| 149254 | EDWIN MATOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 149255 | EDWIN MATOS PENA | ADDRESS ON FILE | | | | | | | |
| 149256 | EDWIN MATOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149257 | EDWIN MAYSONET MORALES | ADDRESS ON FILE | | | | | | | |
| 149258 | EDWIN MAYSONET MORALES | ADDRESS ON FILE | | | | | | | |
| 149259 | EDWIN MEDERO ROHENA | ADDRESS ON FILE | | | | | | | |
| 149260 | EDWIN MEDERO ROHENA | ADDRESS ON FILE | | | | | | | |
| 642559 | EDWIN MEDINA | P O BOX 191091 | | | | SAN JUAN | PR | 00919-1091 | |
| 642560 | EDWIN MEDINA | P O BOX 250333 | | | | AGUADILLA | PR | 00604 0333 | |
| 149261 | EDWIN MEDINA CRESPO | ADDRESS ON FILE | | | | | | | |
| 642561 | EDWIN MEDINA CRUZ | 21506 SECTOR VILLAS DE GUAVATE | | | | CAYEY | PR | 00736 | |
| 642562 | EDWIN MEDINA DEL VALLE | 2095 CRUGER AVE BASEMENT APT | | | | BRONX | NY | 10462 | |
| 149262 | EDWIN MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642563 | EDWIN MEDINA MENDEZ | HC 1 BOX 6138 | | | | CAMUY | PR | 00627 | |
| 149263 | EDWIN MEDINA PACHECO | ADDRESS ON FILE | | | | | | | |
| 642566 | EDWIN MEDINA RIVERA | 35 CALLE LAS MERCEDES | | | | COAMO | PR | 00769 | |
| 642565 | EDWIN MEDINA RIVERA | PO BOX 1289 | | | | JAYUYA | PR | 00664 | |
| 642567 | EDWIN MEJIAS PEREZ | HC 2 BOX 17545 | | | | SAN SEBASTIAN | PR | 00685 | |
| 642568 | EDWIN MELENDEZ ADORNO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 642569 | EDWIN MELENDEZ COLON | 2 DA EXT PUNTO ORO | C 44 CALLE 1 | | | PONCE | PR | 00731 | |
| 149264 | EDWIN MELENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 642570 | EDWIN MELENDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 149265 | EDWIN MELENDEZ MONSERRATE DBA EDWIN AUTO | ALTURAS DE INTERAMERICANA CALLE 11 Q-2 | | | | TRUJILLA ALTO | PR | 00976-0000 | |
| 149266 | EDWIN MELENDEZ PABON | ADDRESS ON FILE | | | | | | | |
| 149267 | EDWIN MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 642571 | EDWIN MELENDEZ RODRIGUEZ | P O BOX 51769 | | | | TOA BAJA | PR | 00950 | |
| 642572 | EDWIN MELENDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 642573 | EDWIN MELENDEZ ROSARIO | URB LEVITTOWN | EC 4 CALLE ARTURO CADILLA | | | TOA BAJA | PR | 00949 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149268 | EDWIN MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 843090 | EDWIN MELLEN PRESS | PO BOX 450 / 415 RIDGE STREET | | | | LEWISTON | NY | 14092-0450 | |
| 642574 | EDWIN MENDEZ | HC 2 BOX 6171 | | | | RINCON | PR | 00677 | |
| 642575 | EDWIN MENDEZ DE JESUS | HC 02 BOX 7292 | | | | YABUCOA | PR | 00767 | |
| 843091 | EDWIN MENDEZ ENCARNACION | PMB 1321 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 642576 | EDWIN MENDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 149269 | EDWIN MENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 149270 | EDWIN MENDEZ SANTONI | ADDRESS ON FILE | | | | | | | |
| 149271 | EDWIN MENDEZ SANTONI | ADDRESS ON FILE | | | | | | | |
| 642577 | EDWIN MENDEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 149272 | EDWIN MENDEZ TORO | ADDRESS ON FILE | | | | | | | |
| 642074 | EDWIN MENDOZA MENDOZA | JARD DE VEGA BAJA | 65 CALLE KD | | | VEGA BAJA | PR | 00693 | |
| 149273 | EDWIN MENDOZA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 642578 | EDWIN MERCADO | RIO GRANDE STATE | U 13 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 149274 | EDWIN MERCADO | URB VALLE VERDE I | AQ 38 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 642579 | EDWIN MERCADO BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 642580 | EDWIN MERCADO MARTINEZ | BO PARABUEYON | BOX 56 A | | | CABO ROJO | PR | 00623 | |
| 149275 | EDWIN MERCADO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 642582 | EDWIN MINER SOLA | D 4 CALLE TULANE | URB SANTA ANA | | | SAN JUAN | PR | 00927 | |
| 642583 | EDWIN MINER SOLA | URB UNIVERSITY GARDENS | 787 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 642584 | EDWIN MIRANDA CASANOVA | CABRIDGE PARK | H 14 CALLE YORK | | | SAN JUAN | PR | 00926 | |
| 642585 | EDWIN MIRANDA CRESPO | RESIDENCIA CUSTA LAS PIEDRAS | EDIF 2 APT 12 | | | MAYAGUEZ | PR | 00680 | |
| 843092 | EDWIN MIRANDA DIAZ | JARD DE COAMO | H17 CALLE 2 | | | COAMO | PR | 00769-2221 | |
| 149276 | EDWIN MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 642586 | EDWIN MIRANDA MORALES | EXT ONEILL | GG 162 CALLE 3 | | | MANATI | PR | 00674 | |
| 149277 | EDWIN MIRANDA REYES | ADDRESS ON FILE | | | | | | | |
| 642587 | EDWIN MIRANDA RIVERA | PO BOX 1466 | | | | JAYUYA | PR | 00664 | |
| 149278 | EDWIN MIRANDA ROSA | ADDRESS ON FILE | | | | | | | |
| 642588 | EDWIN MOLINA COLON | VILLA CAROLINA | 72-16 CALLE 60 | | | CAROLINA | PR | 00985 | |
| 149279 | EDWIN MOLINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 149280 | EDWIN MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642589 | EDWIN MOLINA RODRIGUEZ | 5TA SECCION LEVITTOWN | CI 36 DR GOYCO | | | TOA BAJA | PR | 00949 | |
| 642590 | EDWIN MOLINA RODRIGUEZ | HC 3 BOX 13797 | | | | COROZAL | PR | 00783 | |
| 149281 | EDWIN MOLINA/ MARGARITA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 149282 | EDWIN MONTA¥EZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 149283 | EDWIN MONTA¥EZ FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149284 | EDWIN MONTAÑEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 642591 | EDWIN MONTALVO ARROYO | CAPARRA TERRACE | 813 CALLE 17 SO | | | SAN JUAN | PR | 00921 | |
| 642592 | EDWIN MONTALVO CASTRO | ADDRESS ON FILE | | | | | | | |
| 642593 | EDWIN MONTALVO SANABRIA | RES SABALOS NUEVO | EDIF 23 APT 231 | | | MAYAGUEZ | PR | 00680 | |
| 149285 | EDWIN MONTALVO SANTIAGO | 36 MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 642594 | EDWIN MONTALVO SANTIAGO | PO BOX 109 | | | | BOQUERON | PR | 00622 | |
| 149286 | EDWIN MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 642595 | EDWIN MONTERO MARTINEZ | BO TETUAN | 1 CARR 613 KM 5 8 | | | UTUADO | PR | 00641 | |
| 149287 | EDWIN MONTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 642597 | EDWIN MONTERO PEREZ | LOMAS DE COUNTRY CLUB | U 20 CALLE 20 | | | PONCE | PR | 00731 | |
| 642596 | EDWIN MONTERO PEREZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 149288 | EDWIN MONTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 642598 | EDWIN MONTES MIRANDA | HC 1 BOX 5335 | | | | CIALES | PR | 00638 | |
| 642599 | EDWIN MONTES ORTIZ | HC 01 BOX 45335 | | | | CIALES | PR | 00638 | |
| 642600 | EDWIN MONTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 642601 | EDWIN MORALES | URB LEVITTOWN | 3286 PASEO COLINA | | | TOA BAJA | PR | 00949 | |
| 149289 | EDWIN MORALES / MUEBLERIA MINI PRECIO | ADDRESS ON FILE | | | | | | | |
| 642602 | EDWIN MORALES ALVARADO | URB SANTIAGO IGLESIAS | 1772 CALLE PABLO VEGA SANTOS | | | SAN JUAN | PR | 00921 | |
| 642603 | EDWIN MORALES CORTES | PO BOX 22047 | | | | SAN JUAN | PR | 00931-2047 | |
| 642604 | EDWIN MORALES FLORES | ADDRESS ON FILE | | | | | | | |
| 642605 | EDWIN MORALES MACHUCA | ADDRESS ON FILE | | | | | | | |
| 642606 | EDWIN MORALES MACHUCA | ADDRESS ON FILE | | | | | | | |
| 642607 | EDWIN MORALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 149290 | EDWIN MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 642608 | EDWIN MORALES RUIZ | HC 4 BOX 56504 | | | | HATILLO | PR | 00659 | |
| 149291 | EDWIN MORALES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 149292 | EDWIN MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 642609 | EDWIN MORALES TORRES | P O BOX 1583 | | | | RINCON | PR | 00677 | |
| 642610 | EDWIN MORALES TORRES | URB LOMAS VERDES | 2 R 16 CALLE HIBISCO | | | BAYAMON | PR | 00956 | |
| 642611 | EDWIN MORENO COTTO | ADDRESS ON FILE | | | | | | | |
| 642612 | EDWIN MORENO MORALES | URB VILLA DEL CARMEN | JJ 13 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 642613 | EDWIN MORENO ROSA | PO BOX 40825 | | | | SAN JUAN | PR | 00940 | |
| 2176183 | EDWIN MORENO ROSA | URB. COLINITAS DE CACAO | 308 CALLE PROVIDENCIA | | | CAROLINA | PR | 00987 | |
| 642614 | EDWIN MORENO TORRES | PO BOX 3000 SUITE 255 | | | | COAMO | PR | 00769 | |
| 642615 | EDWIN MOULIER DAVILA | PMB 3 BOX 1267 | | | | NAGUABO | PR | 00719 | |
| 843093 | EDWIN MULERO SERRANO | BO SANTA OLAYA | RR 4 BOX 1331 | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642616 | EDWIN MUNDO | ADDRESS ON FILE | | | | | | | |
| 149295 | EDWIN MUNIZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 149294 | EDWIN MUNIZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 149297 | EDWIN MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 149298 | EDWIN MUNIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 149299 | EDWIN MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 149300 | EDWIN MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 149301 | EDWIN MUNIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 149302 | EDWIN MUNIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 149303 | EDWIN MUNIZ RUBERT | ADDRESS ON FILE | | | | | | | |
| 149304 | EDWIN MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 2138198 | EDWIN MUÑOZ GARCIA | COMUNIDAD ESTANCIAS DEL VERDE HC 5 BOX 8707 | | | | RIO GRANDE | PR | 00745-9803 | |
| 843094 | EDWIN MUÑOZ GARCIA | JARDINES DE CERRO GORDO | F6 CALLE 6 | | | SAN LORENZO | PR | 00754 | |
| 149305 | EDWIN MUNOZ NIEVEZ | ADDRESS ON FILE | | | | | | | |
| 642617 | EDWIN N ALICEA ALMODOVAR | HC 10 BOX 7641 | | | | SABANA GRANDE | PR | 00637 | |
| 149306 | EDWIN N ARROYO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 149307 | EDWIN N GARCIA ARROYO | ADDRESS ON FILE | | | | | | | |
| 149308 | EDWIN N MARRERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 642618 | EDWIN N VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 843095 | EDWIN N VELEZ ORTA | CARR 124 KM 08 | | | | LARES | PR | 00669 | |
| 642619 | EDWIN N. GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 149309 | EDWIN N. MILLAYES VILLARRUBIA | ADDRESS ON FILE | | | | | | | |
| 149310 | EDWIN N. VILLEGAS ROBLEDO | HAYDE CALDERON MUÑOZ | PO BOX 963 | | | LUQUILLO | PR | 00773 | |
| 149311 | EDWIN NATAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 642620 | EDWIN NATAL MARTINEZ | HC4 BOX 48585 | | | | AGUADILLA | PR | 00603-9788 | |
| 843096 | EDWIN NATER DIAZ | PARCELAS CARMEN | C-21 CALLE AGUILA | | | VEGA ALTA | PR | 00762 | |
| 642621 | EDWIN NAVARRO CARABALLO | URB SAN ANTONIO | 10 CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 149312 | EDWIN NAVAS COLON DBA CLASSIC PRINTING | & PROMOTIONAL PRODUCTS | P O BOX 9164 | | | BAYAMON | PR | 00960-9164 | |
| 149313 | EDWIN NAVAS COLON DBA CLASSIC PRINTING | PO BOX 9164 | | | | BAYAMON | PR | 00960 | |
| 843097 | EDWIN NAZARIO MARTINEZ | PO BOX 6 | | | | NAGUABO | PR | 00744 | |
| 149314 | EDWIN NAZARIO NIEVES | ADDRESS ON FILE | | | | | | | |
| 642622 | EDWIN NEGRON CASTILLO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 642623 | EDWIN NEGRON COLON | P O BOX 699 | | | | GUANICA | PR | 00653 | |
| 149315 | EDWIN NEGRON LAUREANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149316 | EDWIN NEGRON MILLAN | ADDRESS ON FILE | | | | | | | |
| 642624 | EDWIN NEGRON ROSADO | RES JARD DE CAPARRA | 25 AVE RUIZ SOLER APT 171 | | | BAYAMON | PR | 00959-7836 | |
| 642625 | EDWIN NEGRON SOTO | ADDRESS ON FILE | | | | | | | |
| 149317 | EDWIN NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 149318 | EDWIN NELSON QUINONES | ADDRESS ON FILE | | | | | | | |
| 642626 | EDWIN NEVAREZ GANDIA | ADDRESS ON FILE | | | | | | | |
| 642627 | EDWIN NIEVES DEIDA | 13 CALLE PETRONILA MATOS | | | | CAMUY | PR | 00627 | |
| 642628 | EDWIN NIEVES GERENA | ADDRESS ON FILE | | | | | | | |
| 149319 | EDWIN NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149320 | EDWIN NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 843098 | EDWIN NIEVES SANCHEZ | PO BOX 628 | | | | LAS PIEDRAS | PR | 00771-0628 | |
| 642629 | EDWIN NORIEGA RIVERA | VILLA CAROLINA | 21 C/ 33 B1 | | | CAROLINA | PR | 00985 | |
| 149321 | EDWIN NUNEZ | ADDRESS ON FILE | | | | | | | |
| 149322 | EDWIN NUNEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 149324 | EDWIN NUNEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 149325 | EDWIN NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149326 | EDWIN NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149327 | EDWIN NUNEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 642630 | EDWIN O AGOSTO DELGADO | PO BOX 783 | | | | LAS PIEDRAS | PR | 00771 | |
| 149328 | EDWIN O ALBINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 149329 | EDWIN O BERDECIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 149330 | EDWIN O CINTRON ALAMO | ADDRESS ON FILE | | | | | | | |
| 149331 | EDWIN O CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149332 | EDWIN O FIGUEROA FLORES | ADDRESS ON FILE | | | | | | | |
| 642631 | EDWIN O MALARET SANTIAGO | ALTURAS DEL ENCANTO | N L CALLE 9 | | | JUANA DIAZ | PR | 00795 | |
| 149333 | EDWIN O MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 642632 | EDWIN O ORTIZ MARQUEZ | 175 CARIATI BLVD | | | | MERIDEN | CT | 06451-3683 | |
| 149334 | EDWIN O PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 149335 | EDWIN O PRIETO TORRES | ADDRESS ON FILE | | | | | | | |
| 149336 | EDWIN O RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642633 | EDWIN O RIVERA RODRIGUEZ | 29 CALLE ANTONIO VAZQUEZ | | | | BARRANQUITAS | PR | 00794 | |
| 642634 | EDWIN O ROBLES RODRIGUEZ | PO BOX 870 | | | | OROCOVIS | PR | 00720 | |
| 642635 | EDWIN O RODRIGUEZ BERGOLLO | URB VILLA CONTESSA | Q 4 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| 149337 | EDWIN O RODRIGUEZ CLASS | ADDRESS ON FILE | | | | | | | |
| 642636 | EDWIN O RODRIGUEZ RUIZ | HC 02 BOX 7264 | | | | CAMUY | PR | 00627-9111 | |
| 149338 | EDWIN O RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 642637 | EDWIN O ROMAN GONZALEZ | 228 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 642075 | EDWIN O ROMERO RIVERA | URB PURA BRISAS | 789 CALLE HUCAR | | | MAYAGUEZ | PR | 00680-9346 | |
| 843099 | EDWIN O ROSADO | ALAMEDA TOWER I APT 903 | | | | SAN JUAN | PR | 00935 | |
| 149339 | EDWIN O ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| 149340 | EDWIN O TIRADO FALCON | ADDRESS ON FILE | | | | | | | |
| 642638 | EDWIN O TORRES LOPEZ | URB CAPARRA TERRACE | SO 75 CALLE 34 | | | SAN JUAN | PR | 00921 | |
| 642639 | EDWIN O TORRES MORALES | HC 2 BOX 12424 | | | | SAN GERMAN | PR | 00683 | |
| 149341 | EDWIN O VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 149342 | EDWIN O VEGA MALAVE | ADDRESS ON FILE | | | | | | | |
| 149343 | EDWIN O VILLANUEVA ARSUAGA | ADDRESS ON FILE | | | | | | | |
| 149344 | EDWIN O. CINTRON ALAMO V DEPARTAMENTO DE LA FAMILIA | EDWIN CINTRON ALAMO | PO BOX 355 | | | PATILLAS | PR | 00723 | |
| 149345 | EDWIN O. GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 642640 | EDWIN OCASIO | ADDRESS ON FILE | | | | | | | |
| 149346 | EDWIN OCASIO | ADDRESS ON FILE | | | | | | | |
| 642641 | EDWIN OCASIO BOSA | P O BOX 804 | | | | VEGA ALTA | PR | 00692 | |
| 642642 | EDWIN OCASIO GARCIA | HC 80 BOX 8246 | | | | DORADO | PR | 00646 | |
| 149347 | EDWIN OCASIO LEON | ADDRESS ON FILE | | | | | | | |
| 149348 | EDWIN OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 149349 | EDWIN OCASIO SOTO | ADDRESS ON FILE | | | | | | | |
| 642643 | EDWIN OCASIO SOTO | ADDRESS ON FILE | | | | | | | |
| 642644 | EDWIN OCASIO SOTO | ADDRESS ON FILE | | | | | | | |
| 149350 | EDWIN OCASIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149352 | EDWIN OCASIO VEGA | ADDRESS ON FILE | | | | | | | |
| 149351 | EDWIN OCASIO VEGA | ADDRESS ON FILE | | | | | | | |
| 149353 | EDWIN OCASIO VEGA | ADDRESS ON FILE | | | | | | | |
| 149354 | EDWIN OJEDA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 642645 | EDWIN OJEDA REYES | PO BOX 1061 | | | | NAGUABO | PR | 00718-1061 | |
| 149355 | EDWIN OLAVARRIA AYALA | ADDRESS ON FILE | | | | | | | |
| 642646 | EDWIN OLIVENCIA RODRIGUEZ | HC 2 BOX 6413 | | | | LARES | PR | 00669 | |
| 642647 | EDWIN OLIVERA PATRON | HC 01 BOX 7193 | | | | GUAYANILLA | PR | 00636 | |
| 642648 | EDWIN OLIVERA SANCHEZ | HC 01 BOX 7193 | | | | GUAYANILLA | PR | 00656 | |
| 149356 | EDWIN OLIVERAS TORRES | ADDRESS ON FILE | | | | | | | |
| 642649 | EDWIN OLIVERAS TROCHE | URB MEDINA | E 40 CALLE 15 | | | ISABELA | PR | 00662 3843 | |
| 642650 | EDWIN OLIVERO PAGAN | URB VILLA VERDE | 72 CALLE D | | | CAYEY | PR | 00736 | |
| 642651 | EDWIN OLIVO MORALES | URB COMPO ALEGRE | D 2 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 642652 | EDWIN OMAR COSME FARIA | HC 01 BOX 2309 | | | | SABANA HOYOS | PR | 00688 | |
| 149357 | EDWIN OMAR MOLINA TORRES | ADDRESS ON FILE | | | | | | | |
| 642653 | EDWIN OMAR RAMOS LEBRON | PO BOX 837 | | | | MAUNABO | PR | 00707 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642654 | EDWIN OMAR ROSADO TORRES | MSC 158 PO BOX 6004 | | | | VILLALBA | PR | 00776 | |
| 642655 | EDWIN OMAR TORRES LUCIANO | P O BOX 396 | | | | ADJUNTAS | PR | 00601 | |
| 642656 | EDWIN OQUENDO GARCIA | HC 02 BOX 6945 | | | | ADJUNTAS | PR | 00601 | |
| 642657 | EDWIN OQUENDO MELENDEZ | URB VILLA CONTESSA | P7 CALLE KENT | | | BAYAMON | PR | 00965 | |
| 149358 | EDWIN ORFILA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642658 | EDWIN ORTEGA CABRERA | ADDRESS ON FILE | | | | | | | |
| 149359 | EDWIN ORTEGA CABRERA | ADDRESS ON FILE | | | | | | | |
| 642659 | EDWIN ORTEGA CABRERA | ADDRESS ON FILE | | | | | | | |
| 642660 | EDWIN ORTIZ ALBINO | HC 1 BOX 7180 | | | | GUAYANILLA | PR | 00656 | |
| 149360 | EDWIN ORTIZ COLA | ADDRESS ON FILE | | | | | | | |
| 642661 | EDWIN ORTIZ CORDERO | HC 2 BOX 10789 | | | | YAUCO | PR | 00689 | |
| 642662 | EDWIN ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 642664 | EDWIN ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 642665 | EDWIN ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 642663 | EDWIN ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 149361 | EDWIN ORTIZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 149362 | EDWIN ORTIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 1753089 | Edwin Ortiz Laureano | ADDRESS ON FILE | | | | | | | |
| 1753089 | Edwin Ortiz Laureano | ADDRESS ON FILE | | | | | | | |
| 642666 | EDWIN ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 843100 | EDWIN ORTIZ MARCANO | PO BOX 2181 | | | | JUNCOS | PR | 00777-2181 | |
| 642667 | EDWIN ORTIZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 642668 | EDWIN ORTIZ ORTIZ | URB VALLE COSTERO | 3536 CALLE CORACOL | | | SANTA ISABEL | PR | 00757 | |
| 642669 | EDWIN ORTIZ PEREZ | 246 CALLE ANTONIO RODRIGUEZ | | | | CATAÑO | PR | 00962 | |
| 642670 | EDWIN ORTIZ RAMOS | BO LA PLATA | G13 CALLE RUBI | | | CAYEY | PR | 00736 | |
| 149363 | EDWIN ORTIZ RIVERA | 27 CALLE MUNOZ RIVERA | | | | CIALES | PR | 00638 | |
| 642671 | EDWIN ORTIZ RIVERA | HC 2 BOX 7121 | | | | BARRANQUITAS | PR | 00794-9707 | |
| 642672 | EDWIN ORTIZ RIVERA | URB LOS LIRIOS | EDIF 11 APTO 29 | | | SAN JUAN | PR | 00926 | |
| 642673 | EDWIN ORTIZ RODRIGUEZ | BOX 1179 | | | | VIEQUES | PR | 00765 | |
| 149366 | EDWIN ORTIZ RODRIGUEZ | PO BOX 462 | | | | SALINAS | PR | 00751 | |
| 642674 | EDWIN ORTIZ SAEZ | HC 71 BOX 1638 | | | | NARANJITO | PR | 00719 | |
| 642675 | EDWIN ORTIZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 149367 | EDWIN ORTIZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 2174863 | EDWIN ORTIZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 642676 | EDWIN OSORIO RAMOS | URB SAN ANTONIO | 19A CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 642677 | EDWIN OTERO | P O BOX 1772 | | | | OROCOVIS | PR | 00720 | |
| 149368 | EDWIN OTERO ALAYON | ADDRESS ON FILE | | | | | | | |
| 642678 | EDWIN OTERO JIMENEZ | BOX 5029 | BO MARICAO | | | VEGA ALTA | PR | 00692 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149369 | EDWIN P CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149370 | EDWIN P CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149371 | EDWIN P LOPEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 149372 | EDWIN PABELLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 642679 | EDWIN PABON PACHECO | 254 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00912 | |
| 642680 | EDWIN PABON RODRIGUEZ | P O BOX 2135 | | | | GUAYAMA | PR | 00785 | |
| 149373 | EDWIN PACHECO ANTONETTI/ MAXIMO SOLAR | ADDRESS ON FILE | | | | | | | |
| 642681 | EDWIN PACHECO MARTINEZ | VILLAS DE RIO CANAS | 433 CALLE PADRE SANTIAGO GUERRA | | | PONCE | PR | 00731 | |
| 149374 | EDWIN PACHECO PACHECO | ADDRESS ON FILE | | | | | | | |
| 149375 | EDWIN PACHECO QUINONES | ADDRESS ON FILE | | | | | | | |
| 149376 | EDWIN PACHECO RAMOS | ADDRESS ON FILE | | | | | | | |
| 642682 | EDWIN PADILLA | COAMO HOUSING 10 74 | | | | COAMO | PR | 00769 | |
| 642683 | EDWIN PADILLA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 642684 | EDWIN PADILLA ORTIZ | URB COUNTRY CLUB | PC 14 CALLE 266 | | | CAROLINA | PR | 00982 | |
| 642685 | EDWIN PADILLA RODRIGUEZ | PO BOX 56 | | | | CABO ROJO | PR | 00623 | |
| 642686 | EDWIN PADOVANI VARGAS | ADDRESS ON FILE | | | | | | | |
| 149377 | EDWIN PADRO AYALA | ADDRESS ON FILE | | | | | | | |
| 642687 | EDWIN PADRO RIOS | PO BOX 362955 | | | | SAN JUAN | PR | 00936 | |
| 642688 | EDWIN PADUA VALENTIN | P O BOX 3470 | | | | CAROLINA | PR | 00984 | |
| 149378 | EDWIN PAGAN DETRES | ADDRESS ON FILE | | | | | | | |
| 642689 | EDWIN PAGAN GONZALEZ | CUIDAD REAL 135 | CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| 149379 | EDWIN PAGAN GONZALEZ | URB MARIOLGA S 15 | CALLE SAN ALBERTO | | | CAGUAS | PR | 00725 | |
| 642690 | EDWIN PAGAN LABOY | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 642691 | EDWIN PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 642692 | EDWIN PALERMO RIVERA | PO BOX 4776 | | | | CAROLINA | PR | 00984-4776 | |
| 149380 | EDWIN PANTOJA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642693 | EDWIN PARIS DE JESUS | URB VERDE MAR | 1008 CALLE 44 | | | PUNTA SANTIAGO | PR | 00741 | |
| 642694 | EDWIN PARRILLA MELENDEZ | URB VILLA DE LOIZA | LL 16 CALLE 41 | | | CANOVANAS | PR | 00729 | |
| 843101 | EDWIN PASTRANA AGUAYO | REPARTO SAN JOSE | C-9 CALLE 5 | | | GURABO | PR | 00778-2025 | |
| 149381 | Edwin PeNa Hernandez | ADDRESS ON FILE | | | | | | | |
| 149382 | EDWIN PEREIRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642696 | EDWIN PEREZ ACOSTA | PUERTO REAL | 693 CALLE AGUEYBANA | | | CABO ROJO | PR | 00623 | |
| 149383 | EDWIN PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 149384 | EDWIN PEREZ AND ASSOCIATES PSC | URB CROWN HLS | 138 AVENUE W CHURCHILL PMB 245 | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149385 | EDWIN PEREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 642697 | EDWIN PEREZ AYALA | DONA ELENA ALTO | HC 03 BOX 7550 | | | COMERIO | PR | 00782 | |
| 642698 | EDWIN PEREZ BERRIOS | SABANA LLANA | 1011 CALLE COLL | | | SAN JUAN | PR | 00926 | |
| 642699 | EDWIN PEREZ CARABALLO | ALT DE HATO NUEVO | X 5 CALLE 1 | | | GURABO | PR | 00778 | |
| 642700 | EDWIN PEREZ CARABALLO | DA 17 A CALLE LAGO GUAJATACA | | | | TOA BAJA | PR | 00949 | |
| 149386 | EDWIN PEREZ CARABALLO | HC 1 BOX 6465 | | | | GURABO | PR | 00778 | |
| 642702 | EDWIN PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 642701 | EDWIN PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 642703 | EDWIN PEREZ CRUZ/DBA/VIRATE | P O BOX 29664 | | | | SAN JUAN | PR | 00929 0000 | |
| 642704 | EDWIN PEREZ DE LEON | CAMINO DEL MAR | 7031 PLAZA ARENALES | | | TOA BAJA | PR | 00949 | |
| 843102 | EDWIN PEREZ FEBUS | URB LA MESETA | 310 CALLE LA NUEVA | | | CAGUAS | PR | 00726 | |
| 149387 | EDWIN PEREZ GARCIA | LCDO. ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | Ponce | PR | 00717-2014 | |
| 642076 | EDWIN PEREZ GUZMAN | RR 6 BOX 10612 | | | | SAN JUAN | PR | 00926 | |
| 642705 | EDWIN PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 149388 | EDWIN PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 642706 | EDWIN PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 642707 | EDWIN PEREZ LOPEZ | URB BUENAVENTURA | 1186 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1260 | |
| 642708 | EDWIN PEREZ LORAN | URB CONSTANCIA | 3156 AVE JULIO E MONAGAS | | | PONCE | PR | 00717 | |
| 2175159 | EDWIN PEREZ MADERA | ADDRESS ON FILE | | | | | | | |
| 642709 | EDWIN PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 149389 | EDWIN PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 149390 | EDWIN PEREZ MELENDEZ Y SANDRA M PEREZ | ADDRESS ON FILE | | | | | | | |
| 642710 | EDWIN PEREZ NEVAREZ | URB MONTE SUBASIO | K 8 CALLE 13 | | | GURABO | PR | 00778 | |
| 149392 | EDWIN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642711 | EDWIN PEREZ ROMAN | PARC PUERTO REAL | 15 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 642712 | EDWIN PEREZ ROMERO | PO BOX 1258 | | | | RIO GRANDE | PR | 00745-1258 | |
| 642713 | EDWIN PEREZ ROSARIO | BOX 750 | | | | LARES | PR | 00631 | |
| 149393 | EDWIN PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 642695 | EDWIN PEREZ VEGA | PO BOX 1166 | | | | CABO ROJO | PR | 00623 | |
| 642714 | EDWIN PEREZ Y LILLIAN D MERCADO | ADDRESS ON FILE | | | | | | | |
| 149394 | EDWIN PINA | ADDRESS ON FILE | | | | | | | |
| 149395 | EDWIN PINALES FLORES | ADDRESS ON FILE | | | | | | | |
| 149396 | EDWIN PINEIRO | ADDRESS ON FILE | | | | | | | |
| 149397 | EDWIN PINERO MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642715 | EDWIN PIZARRO CARRASQUILLO | BO BUENA VISTA | 102 CALLE ROBLE | | | CAROLINA | PR | 00985 | |
| 149398 | EDWIN PIZARRO VELEZ | ADDRESS ON FILE | | | | | | | |
| 642716 | EDWIN PORTALATIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642717 | EDWIN PRADO GALARZA H/N/C PRADO LAW | COND DEL PARQUE PISO 8 | 403 CALLE DEL PARQUE | | | SAN JUAN | PR | 00908 | |
| 149399 | EDWIN PUJOLS ROBLES | ADDRESS ON FILE | | | | | | | |
| 642718 | EDWIN QUILES MENDEZ | COND JARD DE CUENCA | EDIF 103 APTO 1 A | | | SAN JUAN | PR | 00918 | |
| 642719 | EDWIN QUILES RODRIGUEZ | HC 2 BOX 10340 | | | | YAUCO | PR | 00698-9674 | |
| 642720 | EDWIN QUILES ROSARIO | PO BOX 2044 | | | | CAYEY | PR | 00737 | |
| 149400 | EDWIN QUINONES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 149401 | EDWIN QUINONES ARROYO | ADDRESS ON FILE | | | | | | | |
| 149402 | EDWIN QUINONES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 149403 | EDWIN QUINONES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 149404 | EDWIN QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 149405 | EDWIN QUINONES TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 149406 | EDWIN QUINONEZ / NILDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 2175570 | EDWIN QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149407 | EDWIN QUINTANA VARGAS | ADDRESS ON FILE | | | | | | | |
| 642721 | EDWIN R AVELES CRUZ | JARD DE VEGA BAJA | Q7 CALLE V | | | VEGA BAJA | PR | 00693 | |
| 149408 | EDWIN R AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 149409 | EDWIN R BERRIOS ROJAS | ADDRESS ON FILE | | | | | | | |
| 642722 | EDWIN R CHARDON TIRADO | PO BOX 2808 CALLE 12 HH8 | | | | GUAYAMA | PR | 00784 | |
| 149410 | EDWIN R CINTRON VALENZUELA | ERICK MORALES PÉREZ | PO BOX 10409 | | | SAN JUAN | PR | 00922 | |
| 642723 | EDWIN R COLON COLON | ADDRESS ON FILE | | | | | | | |
| 149411 | EDWIN R COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 149412 | EDWIN R CRUZ MELECIO | ADDRESS ON FILE | | | | | | | |
| 642724 | EDWIN R CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642725 | EDWIN R DE JESUS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 642726 | EDWIN R DEL PILAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642727 | EDWIN R DIAZ | ADDRESS ON FILE | | | | | | | |
| 149413 | EDWIN R DIAZ CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 149414 | EDWIN R DIAZ SELLES | ADDRESS ON FILE | | | | | | | |
| 642728 | EDWIN R FIGUEROA CARABALLO | HC 01 BOX 7577 | | | | YAUCO | PR | 00698 | |
| 642729 | EDWIN R LOPEZ ORTIZ | SIERRA BAYAMON | 38-1 CALLE 33 | | | BAYAMON | PR | 00961 | |
| 642730 | EDWIN R LOPEZ REYES | BONNEVILLE | APT C 1 | | | CAGUAS | PR | 00725 | |
| 149415 | EDWIN R LUGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 642731 | EDWIN R MARRERO CABRERA | HC 1 BOX 5875 | | | | COROZAL | PR | 00783 | |
| 149416 | EDWIN R MARRERO NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642732 | EDWIN R MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 149417 | EDWIN R MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 642733 | EDWIN R MARTINEZ MARTIS Y LUZ E FLECHA H | ADDRESS ON FILE | | | | | | | |
| 149418 | EDWIN R MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 642734 | EDWIN R MONTERO POZZI | LOMAS DE CAROLINA | 2C 36 CALLE 51 A | | | CAROLINA | PR | 00987 | |
| 642735 | EDWIN R NIEVES GONZALEZ | 4 CALLE FRANCISCO MOLINA | | | | SAN SEBASTIAN | PR | 00685 | |
| 843103 | EDWIN R ORTIZ BERNARD | PO BOX 243 | | | | CIDRA | PR | 00739-0243 | |
| 149419 | EDWIN R ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 642736 | EDWIN R OTERO RIVERA | PO BOX 281 | | | | CIALES | PR | 00638-0281 | |
| 642737 | EDWIN R PABON ROBLES | HC 1 BOX 6129 | | | | LAS PIEDRAS | PR | 00771 | |
| 642738 | EDWIN R QUILES RODRIGUEZ | DOS PINOS | 807 CERES | | | SAN JUAN | PR | 00923-2341 | |
| 149420 | EDWIN R REYES REYES | ADDRESS ON FILE | | | | | | | |
| 771037 | EDWIN R REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 771038 | EDWIN R REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 771039 | EDWIN R REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 149421 | EDWIN R RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149422 | EDWIN R RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149423 | EDWIN R RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 642741 | EDWIN R ROSA ROSA | HC 91 BOX 9565 | | | | VEGA BAJA | PR | 00792 | |
| 642742 | EDWIN R ROSADO CASTRODA | PO BOX 9020469 | | | | SAN JUAN | PR | 00902-0469 | |
| 642743 | EDWIN R ROSADO Y/O BCO DE DESARRO ECO | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 149424 | EDWIN R SANCHEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 149425 | EDWIN R SANTELL CORA | ADDRESS ON FILE | | | | | | | |
| 642744 | EDWIN R SANTIAGO PAGAN | BOX 2073 | | | | AIBONITO | PR | 00705 | |
| 149426 | EDWIN R TANON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 642745 | EDWIN R TORRES FIGUEROA | 100 ROSEVILLE DRIVE | BOX 31 | | | SAN JUAN | PR | 00926 | |
| 149427 | EDWIN R TORRES FIGUEROA | PO BOX 782 | | | | TOA BAJA | PR | 00952 | |
| 642746 | EDWIN R TORRES ROLON | RES LOS MURALES | EDIF 17 APT 166 | | | MANATI | PR | 00674 | |
| 642747 | EDWIN R TORRUELLAS IGLESIAS | PO BOX 686 | | | | SAN LORENZO | PR | 00754 | |
| 149428 | EDWIN R VELASCO OCASIO | ADDRESS ON FILE | | | | | | | |
| 149429 | EDWIN R VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149430 | EDWIN R VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 149431 | EDWIN R VILLALBA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149432 | EDWIN R VINAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 642748 | EDWIN R. BONILLA VELEZ | PO BOX 190433 | | | | SAN JUAN | PR | 00919-0433 | |
| 149433 | EDWIN R. CARRERAS RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149434 | EDWIN R. CUEVAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 149435 | EDWIN R. ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| 149436 | EDWIN R. PADOVANI | ADDRESS ON FILE | | | | | | | |
| 149437 | EDWIN R. RIOS | ADDRESS ON FILE | | | | | | | |
| 149438 | EDWIN R. RIOS | ADDRESS ON FILE | | | | | | | |
| 149439 | EDWIN R. VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 642749 | EDWIN R.HADDOCK BELMONTE | HP - Forense Ponce | | | | Hato Rey | PR | 009360000 | |
| 642750 | EDWIN RAFAEL RIVERA RIVERA | BO CA¥ABON LA TORRE | CARR 770 KM 4 6 INT | | | BARRANQUITAS | PR | 00794 | |
| 2175347 | EDWIN RAFOLS VAN DERDYS H/N/C MAR CONSTRUCTION | BOX 25000 ST 142 | | | | QUEBRADILLAS | PR | 00678 | |
| 843104 | EDWIN RAMIREZ COLON | HC 3 BOX 11698 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 149440 | EDWIN RAMIREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 149441 | EDWIN RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 149442 | EDWIN RAMOS AVILES | ADDRESS ON FILE | | | | | | | |
| 2175775 | EDWIN RAMOS CARRASQUILLO | COND. MONTECENTRO 400 | CALLE DAGUAO | | | CAROLINA | PR | 00987 | |
| 642751 | EDWIN RAMOS CARRASQUILLO | URB VILLA CAROLINA | 165-26 CALLE 420 | | | CAROLINA | PR | 00985 | |
| 642752 | EDWIN RAMOS CHALUISANT DBA | FERRETERIA RAMOS E HIJOS | BOX 455 | | | LAS MARIAS | PR | 00670 | |
| 149443 | EDWIN RAMOS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 642753 | EDWIN RAMOS CORDERO | URB LA MONSERRATE | 76 CALLE MILLONARIO | | | SAN GERMAN | PR | 00683 | |
| 149444 | EDWIN RAMOS DBA FERRETERIA RAMOS | BOX 455 | | | | LAS MARIAS | PR | 00670-0000 | |
| 149445 | EDWIN RAMOS DBA FERRETERIA RAMOS E HIJOS | BOX 455 | | | | LAS MARIAS | PR | 00670-0000 | |
| 149446 | EDWIN RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 642754 | EDWIN RAMOS JOURDAN | ADDRESS ON FILE | | | | | | | |
| 149447 | EDWIN RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 149448 | EDWIN RAMOS LUCIANO | ADDRESS ON FILE | | | | | | | |
| 642755 | EDWIN RAMOS MEDINA | 72 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 642756 | EDWIN RAMOS MERCADO | HC 5 BOX 62100 | | | | CAGUAS | PR | 00725 | |
| 642757 | EDWIN RAMOS MERCADO | P O BOX 197 | | | | LA PLATA | PR | 00786 | |
| 642758 | EDWIN RAMOS OQUENDO | ADDRESS ON FILE | | | | | | | |
| 149449 | EDWIN RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 642759 | EDWIN RAMOS ROJAS | HC 03 BOX 25327 | | | | SAN SEBASTIAN | PR | 00685 | |
| 642760 | EDWIN RAMOS ROSA | URB LEVITTOWN | 1106 PASEO DELEITE | | | TOA BAJA | PR | 00949 | |
| 149451 | EDWIN RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 149452 | EDWIN RAMOS SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 642761 | EDWIN RAMOS SANTIAGO | P O BOX 742 | | | | SAN LORENZO | PR | 00754 | |
| 149453 | EDWIN RAMOS SANTIAGO | PO BOX 1111 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642762 | EDWIN RAMOS SANTIAGO | RES PUERTA TIERRA | EDIF G APT 65 | | | SAN JUAN | PR | 00901 | |
| 149454 | EDWIN RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 843105 | EDWIN RAMOS VILLEGAS | 20 CAMINO LOURDES | | | | SAN JUAN | PR | 00926-9004 | |
| 149455 | EDWIN RAYMUNDí GARCíA | ADDRESS ON FILE | | | | | | | |
| 642763 | EDWIN REYES / CENTRO AUTOMOTRIZ TORRES | BO OBRERO | 701 CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 642764 | EDWIN REYES / EQUIPO RANGERS 11-12 | PO BOX 1357 | | | | TOA BAJA | PR | 00951 | |
| 642765 | EDWIN REYES / EQUIPO RANGERS 11-12 | VILLA CALMA | PARC 629 CALLE 3 | | | TOA BAJA | PR | 00951 | |
| 149456 | EDWIN REYES DAVILA | ADDRESS ON FILE | | | | | | | |
| 149457 | EDWIN REYES DEIDA | ADDRESS ON FILE | | | | | | | |
| 149458 | EDWIN REYES DIANA | ADDRESS ON FILE | | | | | | | |
| 149459 | EDWIN REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 149460 | EDWIN REYES GONZALEZ | P O BOX 6216 STA 1 | | | | BAYAMON | PR | 00960 | |
| 642766 | EDWIN REYES GONZALEZ | VICTOR ROJAS I | 24 CALLE E | | | ARECIBO | PR | 00612 | |
| 149461 | EDWIN REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 149462 | EDWIN REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 642767 | EDWIN REYES PEREZ | URB COUNTRY CLUB | M Y 29 CALLE 436 | | | CAROLINA | PR | 00982-1804 | |
| 149463 | EDWIN REYES RIVERA | CALLE 6 # 118-A BARRIADA LAS MONJAS | | | | SAN JUAN | PR | 00917 | |
| 642769 | EDWIN REYES RIVERA | HC 1 BOX 4858 1 | | | | NAGUABO | PR | 00718 | |
| 642768 | EDWIN REYES RIVERA | LAS MONJAS | 118 A CALLE 6 | | | SAN JUAN | PR | 00917 | |
| 149464 | EDWIN REYES RIVERA | URB. SANTA CATALINA P-140 C/2 | | | | BAYAMON | PR | 00957-0000 | |
| 642770 | EDWIN REYES ROSADO | URB TURABO GARDENS | T14 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 149465 | EDWIN REYMUNDI GARCIA | ADDRESS ON FILE | | | | | | | |
| 2176203 | EDWIN RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 149466 | EDWIN RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 149467 | EDWIN RIOS LUCIANO | ADDRESS ON FILE | | | | | | | |
| 149468 | EDWIN RIOS PRATTS | ADDRESS ON FILE | | | | | | | |
| 642771 | EDWIN RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 642772 | EDWIN RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 149469 | EDWIN RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 149470 | EDWIN RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 149471 | EDWIN RIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 642773 | EDWIN RIOS VILLANUEVA | HC 1 BOX 11062 | | | | SAN SEBASTIAN | PR | 00683 | |
| 642774 | EDWIN RIVAS | ADDRESS ON FILE | | | | | | | |
| 149472 | EDWIN RIVAS MONTALVO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149473 | EDWIN RIVERA | 218 BROOK STREET BUILDING | 1017 FORT BUCHANAN | | | GUAYNABO | PR | 00934 | |
| 642775 | EDWIN RIVERA | 309 CAMINO CELESTINO | | | | MAYAGUEZ | PR | 00680 | |
| 149474 | EDWIN RIVERA | 4TA SECCION SANTA JUANITA | 6C-11 CALLE-50 | | | BAYAMON | PR | 00956 | |
| 642776 | EDWIN RIVERA | PO BOX 976 | | | | BARRANQUITAS | PR | 00794 | |
| 642779 | EDWIN RIVERA ANGELL | ADDRESS ON FILE | | | | | | | |
| 149475 | EDWIN RIVERA APONTE Y CARMEN I ORTIZ | ADDRESS ON FILE | | | | | | | |
| 642780 | EDWIN RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 642781 | EDWIN RIVERA BERRIOS | SOLAR 194-A COM EL MANI | | | | MAYAGUEZ | PR | 00681 | |
| 642782 | EDWIN RIVERA BERRIOS | SOLAR 278 COM DAGUAO | | | | NAGUABO | PR | 00730 | |
| 149476 | EDWIN RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 149477 | EDWIN RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 149478 | EDWIN RIVERA CARRERO | ADDRESS ON FILE | | | | | | | |
| 642783 | EDWIN RIVERA CASIANO | ADDRESS ON FILE | | | | | | | |
| 642784 | EDWIN RIVERA CASTRO | URB COVADONGA | 1 G 27 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 642785 | EDWIN RIVERA CINTRON | PO BOX 1098 | | | | LAS PIEDRAS | PR | 00771 | |
| 149479 | EDWIN RIVERA COLON | HC-02, BOX 3534 | | | | SANTA ISABEL | PR | 00757 | |
| 642786 | EDWIN RIVERA COLON | URB COUNTRY CLUB 1175 | CALLE LUIS C CHIRINO | | | SAN JUAN | PR | 00924 | |
| 843106 | EDWIN RIVERA CORDERO | 4 CALLE VENDING | | | | MANATI | PR | 00674 | |
| 642787 | EDWIN RIVERA COSME | BO BOQUERON | HC 4 BOX 4216 | | | LAS PIEDRAS | PR | 00771 | |
| 149480 | EDWIN RIVERA DBA CLINICA VISUAL COMERIO | PO BOX 1856 | | | | MOROVIS | PR | 00687 | |
| 642777 | EDWIN RIVERA DE JESUS / YARALIZ RIVERA | HC 2 BOX 13845 | | | | ARECIBO | PR | 00612 | |
| 642788 | EDWIN RIVERA DELGADO | PO BOX 371 | | | | LAS PIEDRAS | PR | 00771 | |
| 642789 | EDWIN RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 2176215 | EDWIN RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 642790 | EDWIN RIVERA ESCRIBANO | COLINAS DE FAIR VIEW | 4-S-39 CALLE 223 | | | TRUJILLO ALTO | PR | 00976-8222 | |
| 642791 | EDWIN RIVERA FELIX | PO BOX 434 | | | | PATILLAS | PR | 00723 | |
| 642792 | EDWIN RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 149481 | EDWIN RIVERA FUENTES | URB EDUARDO SALDANA | J 19 ISLA VERDE | | | CAROLINA | PR | 00983 | |
| 642793 | EDWIN RIVERA FUENTES | VILLA PALMERAS | 418 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 642795 | EDWIN RIVERA GARCIA | HC 2 BOX 53553 | | | | CAGUAS | PR | 00725 | |
| 642794 | EDWIN RIVERA GARCIA | HC 2 BOX 6651 | | | | JAYUYA | PR | 00664-9606 | |
| 642796 | EDWIN RIVERA GARCIA | PO BOX 9775 | | | | CIDRA | PR | 00739 | |
| 642797 | EDWIN RIVERA LAGUER | URB VISTA VERDE | 655 CALLE 18 | | | AGUADILLA | PR | 00603 | |
| 642798 | EDWIN RIVERA LOPEZ | URB VILLA CONTEZA | Q 1 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| 642077 | EDWIN RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642799 | EDWIN RIVERA MARRERO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 642800 | EDWIN RIVERA MARTINEZ | BO SAN ROMUALDO | 4 CALLE 11 | | | MAYAGUEZ | PR | 00680 | |
| 149482 | EDWIN RIVERA MARTINEZ | HC 38 BOX 7224 | | | | GUANICA | PR | 00653 | |
| 149483 | EDWIN RIVERA MARTINEZ Y MARILYN QUINONES | ADDRESS ON FILE | | | | | | | |
| 149484 | EDWIN RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 642801 | EDWIN RIVERA MENDEZ/HOGAR LA ROSA | BO CAIMITAL ALTO SECT LA ROSA | CARR 2 KM 121 8 | | | AGUADILLA | PR | 00603 | |
| 149485 | EDWIN RIVERA MERCADO | CALLE PASEO AUREA 2886 | 2NDA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 149487 | EDWIN RIVERA MERCADO | DEMANDANTE- PRO SE DEMANDADA -VILMA ORTEGA REPRESENTADA POR ALLAN A. RIVERA-FERNANDEZ | CAPITAL CENTER BUILDING | SUITE 401 | | HATO REY | PR | 00918 | |
| 642802 | EDWIN RIVERA MERCADO | JARD DE ARECIBO | O 17 CALLE O | | | ARECIBO | PR | 00612 | |
| 149486 | EDWIN RIVERA MERCADO | URB JARD DE ARECIBO | O0 17 CALLE O | | | ARECIBO | PR | 00612 | |
| 149488 | EDWIN RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| 770578 | EDWIN RIVERA MONTERO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 149489 | EDWIN RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 149490 | EDWIN RIVERA MOYA | ADDRESS ON FILE | | | | | | | |
| 642778 | EDWIN RIVERA NEGRON | HC 7 BOX 33320 | | | | CAGUAS | PR | 00727 | |
| 642804 | EDWIN RIVERA ORTIZ | BO CA ABON | HC 2 BOX 6965 | | | BARRANQUITAS | PR | 00794 | |
| 642803 | EDWIN RIVERA ORTIZ | BO GALATEO PARC 116 | | | | TOA ALTA | PR | 00646 | |
| 149491 | EDWIN RIVERA ORTIZ | CALLE 7 H-3 HERMANAS DAVILAS | | | | BAYAMON | PR | 00956 | |
| 642805 | EDWIN RIVERA ORTIZ | SANTA JUANITA | NN 1 CALLE 34 | | | BAYAMON | PR | 00956 | |
| 149492 | EDWIN RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 149493 | EDWIN RIVERA REPOLLET | ADDRESS ON FILE | | | | | | | |
| 642806 | EDWIN RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 149494 | EDWIN RIVERA RIVERA | 95 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 149495 | EDWIN RIVERA RIVERA | BO BRENAS CARR 690 | 23 A CALLE SAN VICENTE | | | VEGA ALTA | PR | 00692 | |
| 642808 | EDWIN RIVERA RIVERA | HC 01 BOX 6671 | | | | OROCOVIS | PR | 00720 | |
| 642807 | EDWIN RIVERA RIVERA | HC 72 BOX 3721 | | | | NARANJITO | PR | 00719-9782 | |
| 771040 | EDWIN RIVERA RIVERA | P O BOX 1856 | | | | MOROVIS | PR | 00687 | |
| 642809 | EDWIN RIVERA RIVERA | VILLA MATILDE | F 11 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 149496 | EDWIN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149497 | EDWIN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642810 | EDWIN RIVERA ROMAN | HC-01 BOX 5350 | | | | HATILLO | PR | 00659 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149498 | EDWIN RIVERA ROMAN | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 642811 | EDWIN RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 642812 | EDWIN RIVERA SANCHEZ | PO BOX 191406 | | | | SAN JUAN | PR | 00919-1406 | |
| 149499 | EDWIN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 642813 | EDWIN RIVERA SUAREZ | SANTA RITA | 865 CALLE CABRERA | | | SAN JUAN | PR | 00925 | |
| 642814 | EDWIN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 843107 | EDWIN RIVERA TOWING SERVICES | BO LA CUARTA | 187 CALLE PRINCIPAL | | | MERCEDITA | PR | 00715-1918 | |
| 642815 | EDWIN RIVERO DIAZ | PO BOX 818 | | | | TRUJILLO ALTO | PR | 00977 | |
| 642816 | EDWIN ROBLEDO MEDINA | EL TUQUE | 2168 CALLE MARIO CANALES | | | PONCE | PR | 00728-4817 | |
| 642817 | EDWIN ROBLEDO MEDINA | URB. LAS MARGARITAS | CALLE AGUEYBANA 752 | | | PONCE | PR | 00728 | |
| 149500 | EDWIN ROBLES CIARES | ADDRESS ON FILE | | | | | | | |
| 843108 | EDWIN ROBLES MARTINEZ | 515 CALLE ANGEL M. MARIN | | | | ARECIBO | PR | 00613 | |
| 149501 | EDWIN ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 642818 | EDWIN ROBLES RESTO | PO BOX 2049 | | | | CIALES | PR | 00638 | |
| 642819 | EDWIN ROCHE MORENO | ADDRESS ON FILE | | | | | | | |
| 149502 | EDWIN ROCHE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 642820 | EDWIN RODRIGUEZ | HC 04 BOX 46753 | | | | MAYAGUEZ | PR | 00680 | |
| 149503 | EDWIN RODRIGUEZ | PO BOX 230 | | | | PENUELAS | PR | 00624 | |
| 642822 | EDWIN RODRIGUEZ AGOSTO | PASEO SAN LORENZO | 901 CALLE ZIRCONIA | | | SAN LORENZO | PR | 00754 | |
| 642823 | EDWIN RODRIGUEZ ALVARADO | A66 URB ESTELLA | | | | GUAYANILLA | PR | 00656 | |
| 642824 | EDWIN RODRIGUEZ AYALA | HC 1 BOX 8883 | | | | CANOVANAS | PR | 00729 | |
| 642825 | EDWIN RODRIGUEZ BONANO | ADDRESS ON FILE | | | | | | | |
| 642826 | EDWIN RODRIGUEZ CARDONA | CARR 110 KM 19 BO CENTRO | HC 3 BOX 8212 | | | MOCA | PR | 00676 | |
| 642827 | EDWIN RODRIGUEZ CASTRO | RES JARDINES DE ORIENTE | EDIF 3 APT 45 | | | HUMACAO | PR | 00971 | |
| 642828 | EDWIN RODRIGUEZ COLON | HC 09 BOX 58856 | | | | CAGUAS | PR | 00725 | |
| 642829 | EDWIN RODRIGUEZ CORREA | 92 URB VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 642830 | EDWIN RODRIGUEZ DE JESUS | ALTURAS DE SANTA JUANITA | FS2 CALLE COLUMBA | | | BAYAMON | PR | 00956 | |
| 843109 | EDWIN RODRIGUEZ DE JESUS | PO BOX 1061 | | | | AIBONITO | PR | 00705 | |
| 642831 | EDWIN RODRIGUEZ DIAZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 642833 | EDWIN RODRIGUEZ DIAZ | QUINTAS DE COUNTRY CLUB | B 22 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 642832 | EDWIN RODRIGUEZ DIAZ | URB NEVAREZ | 317 CALLE 26 | | | SAN JUAN | PR | 00927 | |
| 149505 | EDWIN RODRIGUEZ DIAZ | URB REXVILLE | Z A 12 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 642834 | EDWIN RODRIGUEZ FERNANDEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 149506 | EDWIN RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 642835 | EDWIN RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149507 | EDWIN RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 149508 | EDWIN RODRIGUEZ GONZALEZ | PO BOX 483 | | | | ARECIBO | PR | 00613 | |
| 642836 | EDWIN RODRIGUEZ GONZALEZ | REPT METROPOLITANO | 1034 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 149509 | EDWIN RODRIGUEZ GONZALEZ | URB CAPARRA TERRACE | 1112 CALLE 12 SE | | | SAN JUAN | PR | 00921 | |
| 843110 | EDWIN RODRIGUEZ GONZALEZ | URB GARCIA UBARRI | 1162 CALLE TAVAREZ | | | SAN JUAN | PR | 00925-3616 | |
| 642837 | EDWIN RODRIGUEZ JORDAN | URB CONSTANCIA | 2428 EURECA | | | PONCE | PR | 00717-2220 | |
| 149510 | EDWIN RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 642821 | EDWIN RODRIGUEZ MAISONET | PO BOX 59 | | | | JUNCOS | PR | 00777 | |
| 149511 | EDWIN RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 642838 | EDWIN RODRIGUEZ MANZANO | URB FAIRVIEW | 707 FRANCISCO ZU¥IGA | | | SAN JUAN | PR | 00926 | |
| 149512 | EDWIN RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 2175028 | EDWIN RODRIGUEZ MARTINEZ | P.O. BOX 595 | | | | MOROVIS | PR | 00687 | |
| 642839 | EDWIN RODRIGUEZ MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 642840 | EDWIN RODRIGUEZ MOLINA | PO BOX 406 | | | | SANTA ISABEL | PR | 00757 | |
| 642841 | EDWIN RODRIGUEZ MONTALVO | PO BOX 232 | | | | CABO ROJO | PR | 00622 | |
| 843111 | EDWIN RODRIGUEZ MONTALVO | PO BOX 2469 | | | | ARECIBO | PR | 00612 | |
| 642842 | EDWIN RODRIGUEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 642843 | EDWIN RODRIGUEZ MONTES | HC 01 BOX 6479 | | | | CIALES | PR | 00638 | |
| 843112 | EDWIN RODRIGUEZ MORALES | PO BOX 8320 | | | | HUMACAO | PR | 00792 | |
| 149513 | EDWIN RODRIGUEZ MORALES | POBLADO SAN ANTONIO | 2095 CALLE PALAU | | | SAN ANTONIO | PR | 00690 | |
| 642844 | EDWIN RODRIGUEZ NIEVES | HC 1 BOX 7902 | | | | LUQUILLO | PR | 00773 | |
| 149514 | EDWIN RODRIGUEZ NIEVES | PMB 371 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 642845 | EDWIN RODRIGUEZ ORELLANA | HC 1 BOX 5359 | | | | JUNCOS | PR | 00777 | |
| 642846 | EDWIN RODRIGUEZ PACHECO | BO MAGUELLES | 16 CALLE 1 APT 947 | | | GUANICA | PR | 00653 | |
| 642847 | EDWIN RODRIGUEZ RAMIREZ | URB SAN MIGUEL | E 12 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 149515 | EDWIN RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 149516 | EDWIN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 149517 | EDWIN RODRIGUEZ RODRIGUEZ | 1 COOP VILLA NAVARRA | APT 12 A | | | BAYAMON | PR | 00956 5401 | |
| 149518 | EDWIN RODRIGUEZ RODRIGUEZ | 178 AVE LAURO PINERO | | | | CEIBA | PR | 00735 | |
| 642849 | EDWIN RODRIGUEZ RODRIGUEZ | HC 2 BOX 30835 | | | | CAGUAS | PR | 00725 | |
| 149519 | EDWIN RODRIGUEZ RODRIGUEZ | HC 4 BOX 50025 | | | | MOROVIS | PR | 00687 | |
| 642848 | EDWIN RODRIGUEZ RODRIGUEZ | RIO HONDO | CARR 3113 | | | MAYAGUEZ | PR | 00680 | |
| 642850 | EDWIN RODRIGUEZ RODRIGUEZ | URB LAS MARIA | 23 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| 642851 | EDWIN RODRIGUEZ RUIZ | URB MARIBELLA | 238 CALLE F | | | AGUADILLA | PR | 00603 | |
| 642853 | EDWIN RODRIGUEZ SANTANA | P O BOX 770 | | | | JAYUYA | PR | 00664 | |
| 149520 | EDWIN RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 642854 | EDWIN RODRIGUEZ SERRANO | URB SIERRA LINDA | X1 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 149521 | EDWIN RODRIGUEZ SOLIVAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642855 | EDWIN RODRIGUEZ TORRES | 48 CALLE CHELO ROMAN | | | | ADJUNTAS | PR | 00601 | |
| 642857 | EDWIN RODRIGUEZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 642856 | EDWIN RODRIGUEZ TORRES | URB VILLA ROSALES | F 3 | | | AIBONITO | PR | 00705 | |
| 149522 | EDWIN RODRIGUEZ ZABALA | ADDRESS ON FILE | | | | | | | |
| 642858 | EDWIN ROIG CASANOVA | 103 CASTILLO DEL MAR | | | | CAROLINA | PR | 00979 | |
| 149523 | EDWIN ROJAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149524 | EDWIN ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 149525 | EDWIN ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 149526 | EDWIN ROLDAN MORALES | ADDRESS ON FILE | | | | | | | |
| 149527 | EDWIN ROLDAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 2175443 | EDWIN ROLON CASANOVA | ADDRESS ON FILE | | | | | | | |
| 149528 | EDWIN ROLON CORTES | ADDRESS ON FILE | | | | | | | |
| 149529 | EDWIN ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 642859 | EDWIN ROMAN LUGO | BO FUIG | 9 CALLE 1 | | | GUANICA | PR | 00653 | |
| 642860 | EDWIN ROMAN NIEVES | COM MONTILLA | BOX 133 | | | ISABELA | PR | 00662 | |
| 149531 | EDWIN ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 149530 | EDWIN ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 149532 | EDWIN ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 642861 | EDWIN ROMAN RODRIGUEZ | URB LOS CAOBOS | 645 ACEITILLO | | | PONCE | PR | 00716 | |
| 149533 | EDWIN ROMAN TOSADO Y WANDA COSME DIAZ | ADDRESS ON FILE | | | | | | | |
| 642862 | EDWIN ROMAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 642078 | EDWIN ROMERO GUZMAN | BO PUEBLO SECO BZN 37 | | | | TRUJILLO ALTO | PR | 00976 | |
| 843113 | EDWIN ROMERO LAMBOY | SANTA MONICA | S-17 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 642863 | EDWIN ROSA CUEVAS | BOX 1295 SUITE 107 | | | | SAN LORENZO | PR | 00754 | |
| 149534 | EDWIN ROSA SAEZ | ADDRESS ON FILE | | | | | | | |
| 149535 | EDWIN ROSADO GONZALEZ | HC 2 BOX 10533 | | | | YAUCO | PR | 00698 | |
| 642864 | EDWIN ROSADO GONZALEZ | P O BOX 2146 | | | | SALINAS | PR | 00751 | |
| 149536 | EDWIN ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642865 | EDWIN ROSADO LOPEZ | HC 71 BOX 2444 | | | | NARANGITO | PR | 00719 | |
| 642866 | EDWIN ROSADO MALPICA | HC 01 BOX 7610 | | | | VIEQUES | PR | 00765 | |
| 642867 | EDWIN ROSADO MERCED | URB VILLA DE CASTRO | U 1 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 149537 | EDWIN ROSADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 642868 | EDWIN ROSADO OLAN | PO BOX 761 | | | | SAN GERMAN | PR | 00683 | |
| 149538 | EDWIN ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 642869 | EDWIN ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| 642870 | EDWIN ROSARIO AVILES | HC 02 6892 | | | | UTUADO | PR | 00641 | |
| 149539 | EDWIN ROSARIO CALDERON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149540 | EDWIN ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642871 | EDWIN ROSARIO OYOLA | HC 01 BOX 6443 | | | | AGUAS BUENAS | PR | 00703 | |
| 149541 | EDWIN ROSARIO PAZ | ADDRESS ON FILE | | | | | | | |
| 642872 | EDWIN ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 642079 | EDWIN ROSARIO RODRIGUEZ | D 14 CALLE MONSERRATE | | | | VEGA BAJA | PR | 00693 | |
| 843114 | EDWIN ROSARIO ROSA | URB NOTRE DAME | B27 CALLE SAN LUCAS | | | CAGUAS | PR | 00725-3927 | |
| 149542 | EDWIN ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 149543 | EDWIN ROSAS FERRER | ADDRESS ON FILE | | | | | | | |
| 149544 | EDWIN ROSAS FLORES | ADDRESS ON FILE | | | | | | | |
| 642873 | EDWIN RUIZ | ADDRESS ON FILE | | | | | | | |
| 642874 | EDWIN RUIZ GARCIA | HC 59 BOX 4378 | | | | AGUADA | PR | 00602 | |
| 642875 | EDWIN RUIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 642876 | EDWIN RUIZ GONZALEZ | URB VISTA BELLA | K 13 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 149545 | EDWIN RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 642877 | EDWIN RUIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 149546 | EDWIN RUIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 642878 | EDWIN RUIZ RUIZ | PMB 2400 SUITE 296 | | | | TOA BAJA | PR | 00951 | |
| 149547 | EDWIN RULLAN CALES | ADDRESS ON FILE | | | | | | | |
| 149548 | EDWIN S ACEVEDO CRESPO | ADDRESS ON FILE | | | | | | | |
| 843115 | EDWIN S ACOSTA ROSARIO | PARCELAS BETANCES | 62 CALLE LUIS MUNOZ MARIN | | | CABO ROJO | PR | 00623 | |
| 149549 | EDWIN S CORDERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 149550 | EDWIN S IRIZARRY DELGADO | ADDRESS ON FILE | | | | | | | |
| 642879 | EDWIN S LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642880 | EDWIN S MIRANDA HERNANDEZ | PO BOX 778 | | | | AGUADILLA | PR | 00605 | |
| 149551 | EDWIN S RIVERA PEREZ DBA CONST CASTANER | BOX 705 | | | | CASTANER | PR | 00631 | |
| 642881 | EDWIN SABATER VEGA | 314 CALLE PALACIOS | | | | SAN JUAN | PR | 00915 | |
| 149552 | EDWIN SABO CINTRON | ADDRESS ON FILE | | | | | | | |
| 642882 | EDWIN SALGADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 149553 | EDWIN SALGADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 149554 | EDWIN SAMUEL MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 843116 | EDWIN SANABRIA BISBAL | 10 REPARTO MERCADO | | | | MAYAGUEZ | PR | 00680 | |
| 642885 | EDWIN SANCHEZ ACEVEDO | 136 CALLE GUAYAMA APT 15 | | | | SAN JUAN | PR | 00917 | |
| 642884 | EDWIN SANCHEZ ACEVEDO | 149 CALLE SAN JUSTO APT 101 | | | | SAN JUAN | PR | 00901 | |
| 642883 | EDWIN SANCHEZ ACEVEDO | PO BOX 531 | | | | MOROVIS | PR | 00687 | |
| 149555 | EDWIN SANCHEZ ADORNO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 149556 | EDWIN SANCHEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 149557 | EDWIN SANCHEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 149558 | EDWIN SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 642886 | EDWIN SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 642887 | EDWIN SANCHEZ GARCIA | URBANIZACION EL ROSARIO II | L 25 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 642888 | EDWIN SANCHEZ MARRERO | 28 BO SABANA SECA | | | | MANATI | PR | 00674 | |
| 642889 | EDWIN SANCHEZ PEREZ | HC 05 BOX 7420 | | | | GUAYNABO | PR | 00971 | |
| 149559 | EDWIN SANCHEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 149560 | EDWIN SANCHEZ SANTINI | ADDRESS ON FILE | | | | | | | |
| 149561 | EDWIN SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 149562 | EDWIN SANTANA COLON | ADDRESS ON FILE | | | | | | | |
| 1568089 | Edwin Santana De La Rosa & Ana Blanes | ADDRESS ON FILE | | | | | | | |
| 1568089 | Edwin Santana De La Rosa & Ana Blanes | ADDRESS ON FILE | | | | | | | |
| 642890 | EDWIN SANTANA IRIZARRY | PO BOX 3027 | | | | SAN GERMAN | PR | 00683 | |
| 2156585 | EDWIN SANTANA SPECIAL ACCOUNT II | ADDRESS ON FILE | | | | | | | |
| 149563 | EDWIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 149564 | EDWIN SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 642891 | EDWIN SANTIAGO ARCE | BOX 1774 | | | | VEGA ALTA | PR | 00692 | |
| 149565 | EDWIN SANTIAGO AROCHO | ADDRESS ON FILE | | | | | | | |
| 149566 | EDWIN SANTIAGO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 642892 | EDWIN SANTIAGO CINTRON | PO BOX 51694 | | | | TOA BAJA | PR | 00950-1694 | |
| 149567 | EDWIN SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 149568 | EDWIN SANTIAGO DE LEON | ADDRESS ON FILE | | | | | | | |
| 642893 | EDWIN SANTIAGO FELICIANO | RES JUAN FERRER | EDIF 5 APT 27 | | | MARICAO | PR | 00606 | |
| 642894 | EDWIN SANTIAGO LOPEZ | HC 9 BOX 4392 | | | | SABANA GRANDE | PR | 00637 | |
| 642895 | EDWIN SANTIAGO LOPEZ | PO BOX 7608 | | | | CAROLINA | PR | 00986 | |
| 149569 | EDWIN SANTIAGO LÓPEZ | ADDRESS ON FILE | | | | | | | |
| 642896 | EDWIN SANTIAGO LOZADA | PO BOX 1808 | | | | LAS PIEDRAS | PR | 00771 | |
| 642897 | EDWIN SANTIAGO NIEVES | COND SAN JOSE | EDIF 1 APT 9 | | | SAN JUAN | PR | 00925 | |
| 149570 | EDWIN SANTIAGO NIEVES | COND SAN JOSE | EDIF 1 APT 9 | AVE SICILIA | | SAN JUAN | PR | 00925 | |
| 642898 | EDWIN SANTIAGO NIEVES | TOA ALTA HEIGHTS | I 55 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 642899 | EDWIN SANTIAGO PAGAN | ENSENADA SECTOR EL BATEY | 578 CALLE D | | | GUANICA | PR | 00653 | |
| 149571 | EDWIN SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 642900 | EDWIN SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642903 | EDWIN SANTIAGO RODRIGUEZ | PO BOX 1346 | | | | SANTA ISABEL | PR | 00757 1346 | |
| 642901 | EDWIN SANTIAGO RODRIGUEZ | PO BOX 1750 | | | | JUNCOS | PR | 00777 | |
| 642902 | EDWIN SANTIAGO RODRIGUEZ | VISTA HERMOSA | K 10 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 642904 | EDWIN SANTIAGO SALCEDO | EXT GUAYDIA | 73 JD JORDAN | | | GUAYANILLA | PR | 00656 | |
| 149572 | EDWIN SANTIAGO SANTANA | ADDRESS ON FILE | | | | | | | |
| 642905 | EDWIN SANTIAGO SOTO | BOX 813 | | | | MOROVIS | PR | 00687 | |
| 642906 | EDWIN SANTIAGO TORRES | HC 3 BOX 6157 | | | | HUMACAO | PR | 00792-9537 | |
| 149573 | EDWIN SANTIAGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 642907 | EDWIN SANTIAGO VARGAS | PO BOX 423 | | | | AGUADA | PR | 00602 | |
| 642908 | EDWIN SANTIAGO Y ALMA I VALENTIN | PO BOX 131 | 352 SAN CLAUDIO AVE | | | SAN JUAN | PR | 00926 | |
| 149574 | EDWIN SANTIANGO LÓPEZ | LCDO. JULIO VARGAS APONTE | PMB 21 3 390 | SUITE #1 | CARR. 853 | CAROLINA | PR | 00987-8799 | |
| 642909 | EDWIN SANTOS | BOX 2922 | | | | CIDRA | PR | 00739 | |
| 149575 | EDWIN SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 2176525 | EDWIN SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 642910 | EDWIN SANTOS RIVERA | BO OBRERO | 405 CALLE TAVARES | | | SAN JUAN | PR | 00915 | |
| 642912 | EDWIN SEGARRA CARDONA | ADDRESS ON FILE | | | | | | | |
| 642911 | EDWIN SEGARRA CARDONA | ADDRESS ON FILE | | | | | | | |
| 642913 | EDWIN SEPULVEDA CHAVIER | ADDRESS ON FILE | | | | | | | |
| 642914 | EDWIN SEPULVEDA MARTINEZ | PO BOX 1219 | | | | SABANA GRANDE | PR | 00637 | |
| 642915 | EDWIN SEPULVEDA RUIZ | PO BOX 1315 | | | | YAUCO | PR | 00698 1315 | |
| 149576 | EDWIN SERRANDO COLON | ADDRESS ON FILE | | | | | | | |
| 642916 | EDWIN SERRANO | HC 6 BOX 70912 | | | | CAGUAS | PR | 00725 | |
| 642917 | EDWIN SERRANO CORDERO | HC 1 BOX 5066 | | | | CAMUY | PR | 00627-9612 | |
| 642918 | EDWIN SERRANO ESCOBAR | URB WONDERVILLE | 84 CALLE JUPITER SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 642919 | EDWIN SERRANO LEBRON | HC 6 BOX 70912 | | | | CAGUAS | PR | 00725 | |
| 149577 | EDWIN SERRANO MILLAN | ADDRESS ON FILE | | | | | | | |
| 149578 | EDWIN SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 149579 | EDWIN SERRANO ROMERO | ADDRESS ON FILE | | | | | | | |
| 642920 | EDWIN SERVICE STATION | L 19 CALLE CATARIA | | | | YAUCO | PR | 00698 | |
| 149580 | EDWIN SIERRA FRANCO | ADDRESS ON FILE | | | | | | | |
| 642921 | EDWIN SIERRA TORRES | URB PUERTO NUEVO | 454 CALLE COJIMAR | | | SAN JUAN | PR | 00920 | |
| 642922 | EDWIN SILVA GARCIA | PO BOX 401 | | | | SAN LORENZO | PR | 00754 | |
| 642080 | EDWIN SOLIS SUAREZ | PO BOX 705 | | | | VIEQUES | PR | 00765 | |
| 149581 | EDWIN SOLIVAN LOZADA / VILMARIE LOZADA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642923 | EDWIN SOLIZ BAZAN | 29 BDA LAS MERCEDES | | | | ARROYO | PR | 00714 | |
| 642924 | EDWIN SOSA SALGADO | APTO 435 BO LAGUNAS | | | | AGUADA | PR | 00602 | |
| 642925 | EDWIN SOSTRE VILELLA | PMB 430 P O BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 642926 | EDWIN SOTO ANDUJAR | URB COUNTRY CLUB | MS 7 4EXT CALLE 432 | | | CAROLINA | PR | 00982 | |
| 149582 | EDWIN SOTO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 149583 | EDWIN SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149584 | EDWIN SOTO REYES | ADDRESS ON FILE | | | | | | | |
| 642927 | EDWIN SOTO RIVERA | BAYAMON GARDENS STA | P O BOX 3293 | | | BAYAMON | PR | 00620 | |
| 149585 | EDWIN SOTO RIVERA | E 30 URB SAN MARTIN | | | | UTUADO | PR | 00641 | |
| 149586 | EDWIN SOTO RIVERA | PO BOX 154 | | | | COROZAL | PR | 00783 | |
| 642928 | EDWIN SOTO RUIZ | 100 GRAND BOULEVARD | 112 MCS 115 | LOS PASEOS | | SAN JUAN | PR | 00926 | |
| 642929 | EDWIN SOTO SANCHEZ | 663 FOX STREET APT 5J | | | | BRONX | NY | 10455 | |
| 642931 | EDWIN SOTO SANTIAGO | PO BOX 142 | | | | LAS MARIAS | PR | 00670 | |
| 642930 | EDWIN SOTO SANTIAGO | URB ALTAMIRA | BZN 214 | | | LARES | PR | 00669 | |
| 642932 | EDWIN SOTO SOTO | HC 2 BOX 7308 | | | | YABUCOA | PR | 00767-9504 | |
| 642933 | EDWIN SOTO TAPIA | PO BOX 141418 | | | | ARECIBO | PR | 00614 | |
| 642934 | EDWIN SOTO TORRES | VILLAS DE LOIZA | Q 65 CALLE 18 | | | CANOVANAS | PR | 00729 | |
| 149587 | EDWIN SUAREZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 149588 | EDWIN SUAREZ ESQUIVEL | ADDRESS ON FILE | | | | | | | |
| 149589 | EDWIN SUAREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 642935 | EDWIN SUAREZ MATOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 642936 | EDWIN SUAREZ MATOS | URB COUNTRY CLUB | 887 CALLE ZAIDA | | | SAN JUAN | PR | 00924 | |
| 642937 | EDWIN SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642938 | EDWIN SUAREZ VAZQUEZ | URB MASIONES DE LAS PIEDRAS | NUM 19 | | | LAS PIEDRAS | PR | 00771 | |
| 149590 | EDWIN SUAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 642939 | EDWIN T. PADILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 149591 | EDWIN TANON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149592 | EDWIN TAVAREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 642941 | EDWIN TERRUEL ALMODOVAR | MANS DE CAROLINA | CC 7 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 642942 | EDWIN TIRADO JIMENEZ | URB SAN PEDRO | G 17 CALLE TIMOTEO | | | TOA BAJA | PR | 00949 | |
| 642081 | EDWIN TIRADO VELEZ | URB SAN FELIPE | H4 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 149593 | EDWIN TIRE SERVICE CENTER INC | 42535 CARR 2 KM 97.4 | | | | QUEBRADILLAS | PR | 00678 | |
| 642943 | EDWIN TOLEDO COLON | HC 02 BOX 5830 | | | | LARES | PR | 00669 | |
| 843117 | EDWIN TOLEDO COLON | HC 2 BOX 5830 | | | | LARES | PR | 00725 | |
| 642944 | EDWIN TORO GOYCO | G P O BOX 623 | | | | MAYAGUEZ | PR | 00681 | |
| 149594 | EDWIN TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 149595 | EDWIN TORRES AQUINO | ADDRESS ON FILE | | | | | | | |
| 642945 | EDWIN TORRES AQUINO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642946 | EDWIN TORRES ARCE | 493 MAXIMINO BARBOSA | | | | MAYAGUEZ | PR | 00680-7102 | |
| 149596 | EDWIN TORRES AYALA | ADDRESS ON FILE | | | | | | | |
| 149597 | EDWIN TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 642947 | EDWIN TORRES CARRION | BO MATA DE PLATANO | HACIENDA CARABALI | | | LUQUILLO | PR | 00773 | |
| 149598 | EDWIN TORRES CASUL | ADDRESS ON FILE | | | | | | | |
| 149599 | EDWIN TORRES CAZUL | ADDRESS ON FILE | | | | | | | |
| 642948 | EDWIN TORRES CORDERO | CUPEY BAJO | ANTIGUA VIA BLOQ 11 APTO K4 | | | SAN JUAN | PR | 00926 | |
| 642949 | EDWIN TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 642950 | EDWIN TORRES DONES | ADDRESS ON FILE | | | | | | | |
| 149600 | EDWIN TORRES DONES | ADDRESS ON FILE | | | | | | | |
| 149601 | EDWIN TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 642952 | EDWIN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642953 | EDWIN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149602 | EDWIN TORRES GONZALEZ/CAFE EL MADRIGAL | ADDRESS ON FILE | | | | | | | |
| 149603 | EDWIN TORRES GUZMAN / EDWIN TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 149604 | EDWIN TORRES LAMBOY | ADDRESS ON FILE | | | | | | | |
| 149605 | EDWIN TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 149606 | EDWIN TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 642955 | EDWIN TORRES MELENDEZ | BOX 260 | | | | SAN JUAN | PR | 00919 | |
| 642954 | EDWIN TORRES MELENDEZ | HC 43 BOX 10178 | | | | CAYEY | PR | 00736 | |
| 149607 | EDWIN TORRES MELENDEZ | PSICOSOCIAL CAYEY | HC 43 BOX 10178 | | | CAYEY | PR | 00736-0000 | |
| 149608 | EDWIN TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 843118 | EDWIN TORRES MORENO | HC 1 BOX 19450 | | | | COAMO | PR | 00769 | |
| 843119 | EDWIN TORRES NAZARIO | EL VEDADO | 237 RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 149609 | EDWIN TORRES NAZARIO | PO BOX 360990 | | | | SAN JUAN | PR | 00936-0990 | |
| 149610 | EDWIN TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 149611 | EDWIN TORRES PACHECO/ NEW ENERGY | ADDRESS ON FILE | | | | | | | |
| 149612 | EDWIN TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 642956 | EDWIN TORRES PIZARRO | COND BELLO HORIZONTE APT 503 | | | | SAN JUAN | PR | 00924 | |
| 149613 | EDWIN TORRES RAMOS | HC 02 BOX 13286 | | | | AGUAS BUENAS | PR | 00703 | |
| 642957 | EDWIN TORRES RAMOS | PO BOX 27 | | | | ISABELA | PR | 00662 | |
| 642958 | EDWIN TORRES RAMOS | URB LAS MERCEDES | 121 CALLE 14 | | | SALINAS | PR | 00751 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149614 | EDWIN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 642959 | EDWIN TORRES RODRIGUEZ | URB CULEBRINAS | S1 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 | |
| 149615 | EDWIN TORRES RODRIGUEZ | VILLA ESPERANZA | 30 CALLE 2 | | | PONCE | PR | 00716 | |
| 149616 | EDWIN TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 642960 | EDWIN TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 149617 | EDWIN TORRES SIERRA DBA JUNIOR AUTO SERV | 470 COMUNIDAD CARACOLES 2 | | | | PENUELAS | PR | 00624 | |
| 642961 | EDWIN TORRES TORRES | PO BOX 1270 | | | | COAMO | PR | 00769 | |
| 642962 | EDWIN TORRES VALLE | ADDRESS ON FILE | | | | | | | |
| 642963 | EDWIN TORRES WILSON | BDA BALDORIOTY | 5 CALLE E 4 | | | PONCE | PR | 00731 | |
| 642964 | EDWIN TROCHE PAGAN | HC 03 BOX 14472 | | | | YAUCO | PR | 00698 | |
| 642965 | EDWIN V GOSS | PO BOX 11980 | | | | SAN JUAN | PR | 00922 | |
| 642966 | EDWIN VALCARCEL BAZ | SANTA JUANITA | BJ3 CALLE KEUYA | | | BAYAMON | PR | 00956 | |
| 642968 | EDWIN VALE RAMOS | SECT LAS MONJAS | 69 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 642967 | EDWIN VALE RAMOS | URB LOS ANGELES | E23 CALLE D | | | CAROLINA | PR | 00979 | |
| 642969 | EDWIN VALE ROLDAN | H C 01 BOX 5932 | | | | MOCA | PR | 00676 | |
| 149618 | EDWIN VALENTIN BARRETO | ADDRESS ON FILE | | | | | | | |
| 149619 | EDWIN VALENTIN CORDERO | ADDRESS ON FILE | | | | | | | |
| 642970 | EDWIN VALENTIN GONZALEZ | 217 CALLE DEGETAU N | | | | AIBONITO | PR | 00705 | |
| 642971 | EDWIN VALENTIN GONZALEZ | AIBONITY REALTY | 217 CALLE DEGETAU N | | | AIBONITO | PR | 00705 | |
| 642972 | EDWIN VALENTIN IRIZARRY | PO BOX 168 | | | | LAS MARIAS | PR | 00670-0168 | |
| 642973 | EDWIN VALENTIN MEDINA | 509 CALLE MILITAR | | | | HATILLO | PR | 00659 | |
| 642974 | EDWIN VALENTIN MORALES | SUITE 112 MSC 382 | 100 GRAN BOULEVARD PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 642975 | EDWIN VALENTIN RAMOS | SAINT JUST 6 | CALLE GARAY A | | | TRUJILLO ALTO | PR | 00976 | |
| 642976 | EDWIN VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149620 | EDWIN VALENTIN ROSA | ADDRESS ON FILE | | | | | | | |
| 149621 | EDWIN VALENTIN SALAS | ADDRESS ON FILE | | | | | | | |
| 642977 | EDWIN VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642978 | EDWIN VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149623 | EDWIN VALLE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149624 | EDWIN VANDIEN MERCED | ADDRESS ON FILE | | | | | | | |
| 149625 | EDWIN VANTARPOOL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642979 | EDWIN VARGAS | 3 CALLE A | | | | AGUADILLA | PR | 00603 | |
| 642980 | EDWIN VARGAS BECERRIL | ADDRESS ON FILE | | | | | | | |
| 149626 | EDWIN VARGAS CARDONA | ADDRESS ON FILE | | | | | | | |
| 642981 | EDWIN VARGAS GARCIA | P O BOX 143 | | | | AGUIRRE | PR | 00704 | |
| 149627 | EDWIN VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642982 | EDWIN VARGAS IBARRONDO | PARC BETANCES | 39 CALLE COFRESI | | | CABO ROJO | PR | 00623 | |
| 642983 | EDWIN VARGAS RAMIREZ | P O BOX 837 | | | | LAJAS | PR | 00667 | |
| 149628 | EDWIN VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 642984 | EDWIN VARGQAS LOPEZ | 332 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 642985 | EDWIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 843120 | EDWIN VAZQUEZ ACOSTA | CALLE CAÑITAS #14 | | | | LAJAS | PR | 00667-2605 | |
| 642986 | EDWIN VAZQUEZ BONILLA | BOX 3917 | | | | MAYAGUEZ | PR | 00680 | |
| 642987 | EDWIN VAZQUEZ CUEVAS | URB LA ALAMBRA | C 36 CALLE SEVILLA | | | BAYAMON | PR | 00957 | |
| 149630 | EDWIN VAZQUEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 642988 | EDWIN VAZQUEZ GONZALEZ | PO BOX 1386 | | | | CAROLINA | PR | 00986 | |
| 642989 | EDWIN VAZQUEZ ORTEGA | RR 2 BOX 5683-10 | | | | TOA ALTA | PR | 00924 | |
| 642990 | EDWIN VAZQUEZ RIVERA | HC 02 BOX 6723 | | | | ADJUNTA | PR | 00601 | |
| 149631 | EDWIN VAZQUEZ RIVERA | HC 2 BOX 6723 | | | | ADJUNTAS | PR | 00601 | |
| 770579 | EDWIN VAZQUEZ RODRIGUEZ | EDWIN VÁZQUEZ RODRÍGUEZ(DERECHO PROPIO) | URB. METRÓPOLIS #2M81 | CALLE 56 | | CAROLINA | PR | 00987 | |
| 149632 | EDWIN VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 149633 | EDWIN VAZQUEZ SANCHEZ | 270 NUNEZ PRIETO | | | | SAN JUAN | PR | 00909 | |
| 642991 | EDWIN VAZQUEZ SANCHEZ | URB MONTE CASINO | 162 CALLE CEDRO | | | TOA ALTA | PR | 00953 | |
| 642992 | EDWIN VAZQUEZ SANCHEZ | URB VILLA ROSA 3 | A 35 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 642993 | EDWIN VAZQUEZ VEGA | URB COSTA AZUL | K 56 CALLE 20 | | | GUAYAMA | PR | 00785 | |
| 642994 | EDWIN VEGA AYALA | HC 23 BOX 6691 | | | | JUNCOS | PR | 00777-9717 | |
| 642995 | EDWIN VEGA CORCHADO | PO BOX 559 | | | | ISABELA | PR | 00662 | |
| 149634 | EDWIN VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 149635 | EDWIN VEGA ROSADO | ADDRESS ON FILE | | | | | | | |
| 149636 | EDWIN VEGA SILVA | ADDRESS ON FILE | | | | | | | |
| 642996 | EDWIN VEGA VEGA | URB TIBES | E16 CALLE 4 | | | PONCE | PR | 00730 | |
| 149637 | EDWIN VELAZQUEZ | BO MACANA PENUELAS | SECTOR LA VEGA | | | PENUELAS | PR | 00624 | |
| 642997 | EDWIN VELAZQUEZ | URB HACIENDA DE CONCORDIA | 1005 CALLE ORQUIDEA | | | SANTA ISABEL | PR | 00757-3101 | |
| 642999 | EDWIN VELAZQUEZ BABILONIA | URB MOCA GARDENS | 562 CALLE PASCUA | | | MOCA | PR | 00676 | |
| 149638 | EDWIN VELAZQUEZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| 149639 | EDWIN VELAZQUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 643000 | EDWIN VELAZQUEZ COLON | PO BOX 335444 | | | | PONCE | PR | 00733 | |
| 149640 | EDWIN VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 843121 | EDWIN VELAZQUEZ SOTO | HC 2 BOX 14270 | | | | ARECIBO | PR | 00612-9241 | |
| 642998 | EDWIN VELAZQUEZ TORRES | P O BOX 1787 | | | | JUNCOS | PR | 00777 | |
| 643002 | EDWIN VELEZ AQUINO | URB LEVITTOWN | RE 2 LA ROSALEDA 2 | | | TOA BAJA | PR | 00949 | |
| 643003 | EDWIN VELEZ COLLAZO | PMB 158 PO BOX 607077 | | | | BAYAMON | PR | 00960-7077 | |
| 843122 | EDWIN VELEZ COLLAZO | PO BOX 471 | | | | VEGA ALTA | PR | 00692-0471 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 643004 | EDWIN VELEZ CRUZ | MONTE MAR LOS MONTES | B2-483 CALLE PALOMA | | | DORADO | PR | 00646 | |
| 149641 | EDWIN VELEZ CRUZ | URB SAN JOSE | 1202 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00682 | |
| 643005 | EDWIN VELEZ CUEVAS | HC 1 BOX 175 | | | | ADJUNTAS | PR | 00603 | |
| 149642 | EDWIN VELEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 643006 | EDWIN VELEZ MARRERO | URB SANTA ANA | N 37 CALLE 2 | | | VEGA ALTA | PR | 00692-6025 | |
| 149643 | EDWIN VELEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 149644 | EDWIN VELEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 643007 | EDWIN VELEZ PEREZ | POBOX 3853 | | | | MARICAO | PR | 00606 | |
| 149645 | EDWIN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643008 | EDWIN VELEZ RUIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 149646 | EDWIN VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 643009 | EDWIN VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 149647 | EDWIN VERA FARIS | ADDRESS ON FILE | | | | | | | |
| 643010 | EDWIN VILARO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 643011 | EDWIN VILLAFANE | P O BOX 4115 | | | | BAYAMON | PR | 00958 | |
| 643012 | EDWIN VILLANUEVA ROJAS | URB SAN RAFAEL | A 6 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 643013 | EDWIN VILLANUEVA SERRANO | HC 01 BOX 4816 | | | | SABANA GRANDE | PR | 00688 | |
| 149648 | EDWIN VIRELLA LOZADA | ADDRESS ON FILE | | | | | | | |
| 149649 | EDWIN VITALI FIGUEROA | LCDO. EDGARDO SANTIAGO-LLORÉNS | 1925 | BLV. LUIS A. FERRE, | SAN ANTONIO | PONCE | PR | 00728-1815 | |
| 643014 | EDWIN W REYES GONZALEZ | PO BOX 1667 | | | | CAROLINA | PR | 00984 | |
| 643015 | EDWIN W VAZQUEZ MOLINERO | PO BOX 6017 SUITE 200 | | | | CAROLINA | PR | 00984-6017 | |
| 149650 | EDWIN X ARANA CARRION | ADDRESS ON FILE | | | | | | | |
| 149651 | EDWIN X COLLAZO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149652 | EDWIN X DELGADO MAURAS / EDWIN R DELGADO | ADDRESS ON FILE | | | | | | | |
| 149653 | EDWIN X GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 149654 | EDWIN X SOSA APONTE | ADDRESS ON FILE | | | | | | | |
| 843123 | EDWIN X. VELAZQUEZ COLLAZO | HC 4 BOX 14270 | | | | ARECIBO | PR | 00612-9241 | |
| 149655 | EDWIN Y CARRASQUILLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 149656 | EDWIN Y JUSTINIANO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 149657 | EDWIN Y NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149658 | EDWIN Y. ROSARIO CINTRON | ADDRESS ON FILE | | | | | | | |
| 149659 | EDWIN Z RIOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 643016 | EDWIN ZAYAS ALVAREZ | PO BOX 1376 | | | | COAMO | PR | 00769 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643017 | EDWIN ZAYAS CONCEPCION | CALLEJON EL COCO | 1 PUERTO ARTURO | | | SAN JUAN | PR | 00907 | |
| 643018 | EDWIN ZAYAS FIGUEROA | URB VILLA VERDE | 24 CALLE A | | | CAYEY | PR | 00636 | |
| 149660 | EDWINA AYALA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 149661 | EDWINA CASTRO DELGADO | ADDRESS ON FILE | | | | | | | |
| 149662 | EDWINA QUINONES VARGAS | ADDRESS ON FILE | | | | | | | |
| 149663 | EDWIND ONEILL | ADDRESS ON FILE | | | | | | | |
| 149664 | EDWINEL VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 643019 | EDWING RODRIGUEZ RODRIGUEZ | HC 2 BOX 10381 | | | | YAUCO | PR | 00698 | |
| 643020 | EDWINO BERRIOS | P O BOX 352 | | | | COMERIO | PR | 00782 | |
| 149665 | EDWINO LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 149666 | EDWINSON GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 149667 | EDWOOD A CANDELARIA CORDOVA | ADDRESS ON FILE | | | | | | | |
| 149668 | EDWUARD J CUEVAS VARELA | ADDRESS ON FILE | | | | | | | |
| 149669 | EDWUARD PERDOMO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 149670 | EDY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149671 | EDYBERTO TORRES ECHEVARRI | ADDRESS ON FILE | | | | | | | |
| 149672 | EDYINS RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 643022 | EDYINS RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 643023 | EDYINS RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 643024 | EDYL MUFFLER | CARR 159 KM 13 | BO CIBUCO | | | COROZAL | PR | 00783 | |
| 643025 | EDYLIN BAYO DE LA GARZA | URB SIERRA BAYAMON | 47-2 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 643026 | EDYS CATERING | HC 3 BOX 32781 | | | | AGUADA | PR | 00602 | |
| 643027 | EDZA RAMIREZ VALDEZ | 40 CALIFORNIA ALTA | | | | MANATI | PR | 00674 | |
| 149673 | EDZEL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 643028 | EDZIA BAEZ GONZALEZ | HC 2 BOX 6478 | | | | ADJUNTAS | PR | 00601-9605 | |
| 643029 | EEE AVISOURCE INC | FORT WORTH | 2514 GRAVEL DR | | | FORT WORTH | TX | 76118 | |
| 643030 | EEE PR CARIBE | L 44 CALLE 7 | | | | GUAYNABO | PR | 00966 | |
| 149674 | EEG INFO INC | 6400 CANOGA AVE STE 210 | | | | WOOD LAND HILLS | NY | 91367 | |
| 149675 | E-ELECTRICAL CONTRACTORS,LLC | URB TOA ALTA HEIGHTS | AB40 CALLE 30 | | | TOA ALTA | PR | 00953 | |
| 1503814 | Eelkema, John | ADDRESS ON FILE | | | | | | | |
| 149676 | EFA RENTAL EQUIPMENT | BO PINA | BOX 391 | | | TOA ALTA | PR | 00954 | |
| 643031 | EFA RENTAL EQUIPMENT | CARR 829 K M 1 8 | BO PINAS | | | TOA ALTA | PR | 00954 | |
| 643032 | EFA RENTAL EQUIPMENT | LETTERS 46 BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 149677 | EFAIN ESPINET DDS | ADDRESS ON FILE | | | | | | | |
| 643033 | EFCO INC | CAPARRA HEIGHTS | 404 ENSENADA | | | SAN JUAN | PR | 00920-3510 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149678 | EFER ASOCIADOS CONSULTORIA COACHING Y SERVICIO | PO BOX 3652 | | | | CAROLINA | PR | 00984-3652 | |
| 149679 | EFFECTIVE BUSINESS PARTNERS CORP | VILLA CLEMENTINA C6 | AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 149680 | EFFECTIVE ENVIRONMENTAL RESTORATION INC | URB MONTE RIO | 20 CARITE | | | CABO ROJO | PR | 00623 | |
| 843124 | EFFECTIVE IDEAL QUALITY | 1414 CALLE FERIA | PDA. 20 | | | SANTURCE | PR | 00909 | |
| 149681 | EFFECTIVE MEDIA ADVERTISING, CORP. | PO BOX 8752 | | | | PONCE | PR | 00732 | |
| 643034 | EFFECTIVE SYSTEM CONNECTION | URB PARK GARDENS | W 6 PARK GARDEN AVE | | | SAN JUAN | PR | 00926 | |
| 149682 | EFFECTIVE SYSTEMS CONNECTION | URB PARK GARDENS | W 6 PARK GARDEN AVE | | | SAN JUAN | PR | 00926 | |
| 149683 | EFFECTIVE SYSTEMS CONNECTIONS , INC. | URB. PARK GARDENS W-6 PARK GARDENS AVE. | | | | SAN JUAN | PR | 00926-0000 | |
| 149684 | EFFECTIVELY CREATIVE GROUP LLC | PO BOX 11409 | | | | SAN JUAN | PR | 00922-1409 | |
| 149685 | EFFLUX SYSTEMS INC | 5520 RESEARCH PARK DRIVE | SUITE 130 | | | BALTIMORE | MD | 21228 | |
| 149686 | EFG Agency, Inc. | 450 N Sam Houston Pkwy E, Suite 181 | | | | Houston | TX | 77060 | |
| 149687 | EFG Agency, Inc. | P.O. Box 167667 | | | | Irving | TX | 75016 | |
| 149688 | EFGB CONSULTING ENGINEERS | PMB 49 SUITE 7 | 19-22 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966-3175 | |
| 643035 | EFIGENIA CARABALLO RODRIGUEZ | 358 IGUALDAD | | | | SAN JUAN | PR | 00912 | |
| 843125 | EFIGENIA CARRUCINI TORRES | HC 1 BOX 4663 | | | | COMERIO | PR | 00782-9767 | |
| 643036 | EFIGENIA CRUZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 149689 | EFIGENIA GUZMAN MATOS | ADDRESS ON FILE | | | | | | | |
| 643037 | EFIGENIA HEREDIA MARTINEZ | P O BOX 1113 | | | | UTUADO | PR | 00641 | |
| 643038 | EFIGENIA MARTINEZ CINTRON | PO BOX 964 | | | | GUANICA | PR | 00653 | |
| 643039 | EFIGENIA PEREZ PADILLA | HC 5 BOX 61961 | | | | MAYAGUEZ | PR | 00680 | |
| 643040 | EFIGENIA RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 643041 | EFIGENIA ROMAN VAZQUEZ | BO AIBONITO SEC ARENA | | | | HATILLO | PR | 00659 | |
| 149690 | EFIGENIO CURET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 643042 | EFIGENIO FIGUEROA TRINIDAD | HC 01 BOX 2480 | | | | FLORIDA | PR | 00650 | |
| 149691 | EFIGENIO GARCIA VALE | ADDRESS ON FILE | | | | | | | |
| 643043 | EFIGENIO GUTIERREZ | P O BOX 788 | | | | VEGA ALTA | PR | 00692-0788 | |
| 149692 | EFIGENIO GUTIERREZ | PO BOX 1195 | | | | ANASCO | PR | 00610 | |
| 149693 | EFIGENIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 149694 | EFIGENIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 643044 | EFM INC | HATO ARRIBA STA | PO BOX 3183 | | | SAN SEBASTIAN | PR | 00685 | |
| 643045 | EFRA INC / VALLE SUR GULF | PO BOX 1212 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643046 | EFRA INC / VALLE SUR GULF | URB LA MONSERRATE | J 12 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| 149695 | EFRAIM CINTRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 149696 | EFRAIM SANTANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 149697 | EFRAIN 0 VALENTIN MARCIAL | ADDRESS ON FILE | | | | | | | |
| 643059 | EFRAIN A CANO RODRIGUEZ | PO BOX 32 | | | | VEGA BAJA | PR | 00694 | |
| 149698 | EFRAIN A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 149699 | EFRAIN A CRESPO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 149700 | EFRAIN A DE LUNA COLON | ADDRESS ON FILE | | | | | | | |
| 149701 | EFRAIN A FELICIANO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 149702 | EFRAIN A FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 149703 | EFRAIN A FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 843126 | EFRAIN A FLORES ACOSTA | VILLA DEL MONTE | 183 CALLE MONTEFLORES | | | TOA ALTA | PR | 00953-3548 | |
| 643060 | EFRAIN A GONZALEZ GONZALEZ | PO BOX 2473 | | | | MOCA | PR | 00676-0469 | |
| 643061 | EFRAIN A HIDALGO BRUNET | COND JARDINES METROP 1 APT 4-A | | | | SAN JUAN | PR | 00927 | |
| 643062 | EFRAIN A MARCONTONI C/O PEDRO MENENDEZ | PO BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 843127 | EFRAIN A RAMOS FIGUEROA | EST DE YAUCO | D7 CALLE AMATISTA | | | YAUCO | PR | 00698 | |
| 149704 | EFRAIN A RAMOS FIGUEROA | URB ESTANCIAS DE YAUCO | D 7 CALLE AMATISTA | | | YAUCO | PR | 00698 | |
| 149705 | EFRAIN A RUIZ | ADDRESS ON FILE | | | | | | | |
| 149706 | EFRAIN A RUIZ RUIZ | 170 CALLE DR SALAS | | | | ARECIBO | PR | 00612 | |
| 643063 | EFRAIN A RUIZ RUIZ | PO BOX 662 | | | | ARECIBO | PR | 00613 | |
| 149707 | EFRAIN A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643064 | EFRAIN A VILLARRUBIA RUIZ | HC 03 BOX 33600 | | | | AGUADA | PR | 00602 | |
| 149708 | EFRAIN A VILLARRUBIA RUIZ | HC 03 BOX 3366 | | | | AGUADA | PR | 00602 | |
| 837519 | EFRAIN A. CANO RODRIGUEZ Y BLANCA MONTALVO LAMEDA | COND EL MONTE NORTE 165 AVE HOSTOS APT 630 | | | | SAN JUAN | PR | 00918 | |
| 2137313 | EFRAIN A. CANO RODRIGUEZ Y BLANCA MONTALVO LAMEDA | SUCN EFRAIN A CANO RODRIGUEZ | COND EL MONTE NORTE 165 AVE HOSTOS APT 630 | | | SAN JUAN | PR | 00918 | |
| 149709 | EFRAIN A. OCASIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149710 | EFRAIN A. RUIZ LOURIDO | ADDRESS ON FILE | | | | | | | |
| 643065 | EFRAIN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 643066 | EFRAIN ACEVEDO COTTO | ADDRESS ON FILE | | | | | | | |
| 643067 | EFRAIN ADORNO RIVAS | P O BOX 5180 | | | | VEGA ALTA | PR | 00692-5180 | |
| 643068 | EFRAIN AFANADOR VAZQUEZ | HC 3 BOX 14676 | | | | UTUADO | PR | 00641 | |
| 149711 | EFRAIN AGOSTO COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643069 | EFRAIN ALBINO RIVERA | PO BOX 1345 | | | | YAUCO | PR | 00698 | |
| 643070 | EFRAIN ALBINO RODRIGUEZ | HC 01 BOX 16016 | | | | GUAYANILLA | PR | 00656 | |
| 643071 | EFRAIN ALEJANDRO BERRIOS | URB JARDINES DE PALMEREJO | AA 40 CALLE 21 | | | CANOVANAS | PR | 00972 | |
| 643072 | EFRAIN ALFALLA RIVERA | URB QUINTA DE CANOVANAS | 746 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| 149712 | EFRAIN ALTAGRACIA TORRES | ADDRESS ON FILE | | | | | | | |
| 149713 | EFRAIN ALVARADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 149714 | EFRAIN ALVIRA NIEVES | ADDRESS ON FILE | | | | | | | |
| 643073 | EFRAIN AMARO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149715 | EFRAIN ANDINO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 149716 | EFRAIN APONTE PESANTE | ADDRESS ON FILE | | | | | | | |
| 149717 | EFRAIN APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 643074 | EFRAIN APONTE RODRIGUEZ | BO OBRERO | 706 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 149718 | EFRAIN ARNAU COLON | ADDRESS ON FILE | | | | | | | |
| 643075 | EFRAIN ARROYO BAEZ | HC 83 BOX 7196 | | | | VEGA ALTA | PR | 00692 | |
| 149719 | EFRAIN ARZOLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 643077 | EFRAIN AUTO PARTS | 186 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 643078 | EFRAIN AUTO PARTS | 186 CALLE CRUZ STELLA | | | | HUMACAO | PR | 00791 | |
| 643076 | EFRAIN AUTO PARTS | PO BOX 8172 | | | | HUMACAO | PR | 00792-8172 | |
| 643079 | EFRAIN AVILES CRUZ | BO GUAVATE | 21720 SECTOR RIVERA | | | CAYEY | PR | 00736 9413 | |
| 149720 | EFRAIN AYALA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 149721 | EFRAIN AYALA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 643080 | EFRAIN AYALA MARCANO | PO BOX 737 | | | | TOA ALTA | PR | 00954 | |
| 643081 | EFRAIN AYALA OCASIO | ADDRESS ON FILE | | | | | | | |
| 149722 | EFRAIN AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 643082 | EFRAIN AYALA ROBLES | 29 MONSIGNOR REYNOLDS WAY APT 212 | | | | BOSTON | MA | 02118 | |
| 149723 | EFRAIN AYALA ROBLES | CALLE RIO YAGUEZ | URB VILLAS DEL RIO | | | HUMACAO | PR | 00791 | |
| 643083 | EFRAIN AYALA VILLANUEVA | MIRAFLORES | 226 CALLE 32 PARC FALU | | | SAN JUAN | PR | 00924 | |
| 149724 | EFRAIN B TORRES | ADDRESS ON FILE | | | | | | | |
| 643084 | EFRAIN BADILLO | URB VALPARAISO | 17 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 643085 | EFRAIN BAEZ LOPEZ | RR 2 BOX 8021 | | | | TOA ALTA | PR | 00953 | |
| 643086 | EFRAIN BAEZ NAZARIO | P O BOX 214 | | | | SABANA GRANDE | PR | 00637 | |
| 149725 | EFRAIN BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 843128 | EFRAIN BARRIOS IRON SCREEN | URB VILLA LINDA | #226 CALLE ZUMBADOR | | | AGUADILLA | PR | 00603 | |
| 643088 | EFRAIN BENABE FIGUEROA | URB EL COMANDANTE | 1217 CALLE A LUCIANO | | | SAN JUAN | PR | 00924 | |
| 643089 | EFRAIN BERMUDEZ RIVERA | 15 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757-2616 | |
| 643090 | EFRAIN BERNARD CRUZ | HC 1 BOX 20205 | | | | COMERIO | PR | 00782 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643091 | EFRAIN BERRIOS | MANSIONES DE CAROLINA | NN 59 CALLE 57 | | | CAROLINA | PR | 00785 | |
| 149726 | EFRAIN BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643092 | EFRAIN BONET DIAZ | URB VILLA UNIVERSITARIA | BA 3 CALLE 26 SUITE 136 | | | HUMACAO | PR | 00791-4349 | |
| 643093 | EFRAIN BONETA GARCIA | ADDRESS ON FILE | | | | | | | |
| 643094 | EFRAIN BONILLA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 149727 | EFRAIN BORIA COLON | ADDRESS ON FILE | | | | | | | |
| 643095 | EFRAIN BORIA MARCANO | PO BOX 275 | | | | CANOVANAS | PR | 00729 | |
| 643096 | EFRAIN CABAN AVILES | HC 59 BOX 5184 | | | | AGUADA | PR | 00602 | |
| 643097 | EFRAIN CABRERA RODRIGUEZ | URB FOREST VIEW | M 86 CALLE SANTIAGO | | | BAYAMON | PR | 00956 | |
| 149729 | EFRAIN CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643098 | EFRAIN CAMACHO PEREZ | P O BOX 1251 | | | | CABO ROJO | PR | 00623-1251 | |
| 643099 | EFRAIN CAMIS ROSADO | URB VERSALLES | I 13 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 149730 | EFRAIN CAMIS ROSADO | URB VERSALLES | | | | BAYAMON | PR | 00959 | |
| 843129 | EFRAIN CANALES CARRASQUILLO | HC 1 BOX 2630 | | | | LOIZA | PR | 00772-9765 | |
| 643100 | EFRAIN CANALES DAVILA | BO LAS CUEVAS | 124 CALLE ESPIRITU SANTOS | | | LOIZA | PR | 00772 | |
| 149731 | EFRAIN CARDONA CABRERA | ADDRESS ON FILE | | | | | | | |
| 149732 | EFRAIN CARDONA CABRERA | ADDRESS ON FILE | | | | | | | |
| 1256434 | EFRAÍN CARDONA NIEVES | ADDRESS ON FILE | | | | | | | |
| 149733 | EFRAIN CARDONA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 843130 | EFRAIN CARDONA VEGA | HC 01 BOX 4035 | | | | LARES | PR | 00669-9614 | |
| 643101 | EFRAIN CARDONA VELEZ | HC 04 BOX 17613 | | | | CAMUY | PR | 00627 | |
| 643102 | EFRAIN CARRASQUILLO | PO BOX 667 | | | | DORADO | PR | 00646-0667 | |
| 643103 | EFRAIN CARRASQUILLO RODRIGUEZ | RIVERAS DEL RIO | F 7 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 643104 | EFRAIN CARRASQUILLO SOLIS | ADDRESS ON FILE | | | | | | | |
| 643105 | EFRAIN CARRERO- CARRERO REFRIGERATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 643106 | EFRAIN CARRERO VELEZ | PUERTO REAL | 11 A CALLE 10 | | | CABO ROJO | PR | 00623 | |
| 643107 | EFRAIN CARTAGENA RODRIGUEZ | TAINOS DIEGO | 143 EDIF 10 | | | PONCE | PR | 00731 | |
| 149734 | EFRAIN CASELLAS DUMONT | BO PUENTE BLANCO | 221 CALLE PRINCIPAL | | | CATANO | PR | 00962 | |
| 643108 | EFRAIN CASELLAS DUMONT | LEVITTOWN LAKE 5TA SECC | CP 5 CALLE DR GOYCO | | | TOA BAJA | PR | 00949 | |
| 149735 | EFRAIN CASIANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 149736 | EFRAIN CASIANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 643109 | EFRAIN CASTRO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 149737 | EFRAIN CEBOLLERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 643110 | EFRAIN CEDENO TORRES | 40 EL FRUTAL | | | | BAYAMON | PR | 00959 | |
| 149738 | EFRAIN CEDENO TORRES | SECTOR EL FRUTAL | 40 CALLE PAJARO | | | BAYAMON | PR | 00959 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643111 | EFRAIN CHEVERE MARTINEZ | HC 1 BOX 5250 | | | | BAJADERO | PR | 00616 | |
| 643112 | EFRAIN CHEVERE MOLINA | ADDRESS ON FILE | | | | | | | |
| 643113 | EFRAIN CHEVERE VIRELLA | HC 3 BOX 11966 | | | | COROZAL | PR | 00783 | |
| 149739 | EFRAIN CHEVRES PEPIN | ADDRESS ON FILE | | | | | | | |
| 149740 | EFRAIN CINTRON CINTRON / ALTEN GROUP INC | ADDRESS ON FILE | | | | | | | |
| 149741 | EFRAIN CINTRON CINTRON / ALTEN GROUP INC | ADDRESS ON FILE | | | | | | | |
| 149742 | EFRAIN CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643114 | EFRAIN CINTRON ORTIZ | PO BOX 909 | | | | CIDRA | PR | 00739 | |
| 643115 | EFRAIN CLAUDIO | PO BOX 420 | | | | FAJARDO | PR | 00738 | |
| 149743 | EFRAIN COLLAZO QUILES | ADDRESS ON FILE | | | | | | | |
| 643116 | EFRAIN COLLAZO VIRUET | ADDRESS ON FILE | | | | | | | |
| 149744 | EFRAIN COLOMBANI RIVERA | ADDRESS ON FILE | | | | | | | |
| 643117 | EFRAIN COLON ADORNO | ADDRESS ON FILE | | | | | | | |
| 643118 | EFRAIN COLON BONES | ADDRESS ON FILE | | | | | | | |
| 149745 | EFRAIN COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 643119 | EFRAIN COLON CRUZ | HC 5 BOX 52801 | | | | HATILLO | PR | 00659-9607 | |
| 643120 | EFRAIN COLON MARIN | ADDRESS ON FILE | | | | | | | |
| 643121 | EFRAIN COLON OCASIO | BO OBRERO STATION | PO BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 643122 | EFRAIN COLON OCASIO | URB VILLA MARINA | K 25 CALLE HORTENCIA | | | CAROLINA | PR | 00975 | |
| 149746 | EFRAIN COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 149747 | EFRAIN COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643123 | EFRAIN COLON SANTANA | HC 04 BOX 15560 | | | | SAN SEBASTIAN | PR | 00685 | |
| 149748 | EFRAIN COLON SANZ | ADDRESS ON FILE | | | | | | | |
| 149749 | EFRAIN COLON SERRANO | ADDRESS ON FILE | | | | | | | |
| 149750 | EFRAIN CONDE NIEVES | ADDRESS ON FILE | | | | | | | |
| 643125 | EFRAIN CONDE OFARRIL | 1105 COND TOWNHOUSE | | | | SAN JUAN | PR | 00923 | |
| 643124 | EFRAIN CONDE OFARRIL | COND BOSQUE REAL APTO 1112 | | | | SAN JUAN | PR | 00926 | |
| 643126 | EFRAIN CORA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643127 | EFRAIN CORA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643128 | EFRAIN CORCHADO CORCHADO | URB LOS PINOS | CALLE LAS VEGAS | | | ISABELA | PR | 00662 | |
| 149751 | EFRAIN CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643129 | EFRAIN CORDERO SALINAS | RES LOS LAURELES | EDIF 3 APT 58 | | | SAN JUAN | PR | 00926 | |
| 149752 | EFRAIN CORDOVA PABON | ADDRESS ON FILE | | | | | | | |
| 149753 | EFRAIN CORREA DIAZ | ADDRESS ON FILE | | | | | | | |
| 149754 | EFRAIN CORREA IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 643130 | EFRAIN CORTES GARCIA | P O BOX 230 | | | | AGUADA | PR | 00602 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643131 | EFRAIN CORTEZ RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 149755 | EFRAIN CORUJO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 149757 | EFRAIN COTTO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 149758 | EFRAIN COTTY TORO | BO PINAS SECTOR VEREDAS | DEL RIO 519 CARR 819 | | | TOA ALTA | PR | 00953 | |
| 643132 | EFRAIN COTTY TORO | URB ALTURAS DE FLAMBOYAN | O 8 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 643134 | EFRAIN CRESPO BERRIOS | URB FLORAL PARK | 509 CALLE ECUADOR | | | SAN JUAN | PR | 00918 | |
| 643135 | EFRAIN CRESPO NAVEDO | HC 01 BOX 24213 | | | | VEGA BAJA | PR | 00693 | |
| 149759 | EFRAIN CRESPO RAMOS | ADDRESS ON FILE | | | | | | | |
| 643136 | EFRAIN CRUZ ALVAREZ | HC 2 BOX 5415 | | | | BAJADERO | PR | 00616 | |
| 843131 | EFRAIN CRUZ LAUREANO | BO BUENAVENTURA | 301 CALLE ROSA | | | CAROLINA | PR | 00987-8210 | |
| 643137 | EFRAIN CRUZ SANTIAGO | P O BOX 50516 | | | | TOA BAJA | PR | 00950 | |
| 149760 | EFRAIN CUADRADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 643138 | EFRAIN CUEVAS MORALES | ADDRESS ON FILE | | | | | | | |
| 643139 | EFRAIN D SANTIAGO VAZQUEZ | P O BOX 5198 | | | | MAYAGUEZ | PR | 00681-5198 | |
| 149761 | EFRAIN D VASSALLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 149762 | EFRAIN DARDIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 643140 | EFRAIN DAVILA RIVERA | HC 72 BOX 8384 | | | | CAYEY | PR | 00736 | |
| 643141 | EFRAIN DE JESUS ACEVEDO | PO BOX 2156 | | | | JUNCOS | PR | 00777 | |
| 643142 | EFRAIN DE JESUS MEDINA | HC 40 BOX 44331 | | | | SAN LORENZO | PR | 00754 | |
| 843132 | EFRAIN DE JESUS RODRIGUEZ | URB PARAISO DE MAYAGÜEZ | 33 CALLE SERENIDAD | | | MAYAGÜEZ | PR | 00680-6201 | |
| 149763 | EFRAIN DE JESUS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149764 | EFRAIN DE LA MATTA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 643143 | EFRAIN DEFENDINI | ADDRESS ON FILE | | | | | | | |
| 643144 | EFRAIN DEL VALLE FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 643145 | EFRAIN DEL VALLE GALARZA | ADDRESS ON FILE | | | | | | | |
| 149765 | EFRAIN DEL VALLE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 643146 | EFRAIN DELGADO CLAUDIO | HC 03 BOX 41495 | | | | CAGUAS | PR | 00725-9743 | |
| 149766 | EFRAIN DELGADO MARQUES | ADDRESS ON FILE | | | | | | | |
| 149767 | EFRAIN DIAZ | ADDRESS ON FILE | | | | | | | |
| 149768 | EFRAIN DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 149769 | EFRAIN DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 643148 | EFRAIN DIAZ IRIARTE | PO BOX 9066244 | | | | SAN JUAN | PR | 00906-6244 | |
| 149770 | EFRAIN DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 643149 | EFRAIN DIAZ MEDINA/GIGANTES DE CAROLINA | VILLA CAROLINA | 38 9 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 643147 | EFRAIN DIAZ MORALES | PO BOX 37755 | | | | SAN JUAN | PR | 00937 | |
| 643150 | EFRAIN DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 643151 | EFRAIN DIAZ RIVERA | COND SAN JUAN PARK | EDIF A 3 | | | SAN JUAN | PR | 00909 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149771 | EFRAIN DIAZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 643049 | EFRAIN DIAZ VAZQUEZ | HC 02 BOX 12638 | | | | AGUAS BUENAS | PR | 00703-9603 | |
| 149772 | EFRAIN DIAZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 643152 | EFRAIN DIODONET QUINTANA | PO BOX 3153 | | | | MAYAGUEZ | PR | 00681 | |
| 643153 | EFRAIN DOMINGUEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 643154 | EFRAIN DOMINGUEZ TORRES | HC 01 BOX 16010 | | | | HUMACAO | PR | 00791-9722 | |
| 149773 | EFRAIN DURAN ROSA | ADDRESS ON FILE | | | | | | | |
| 643155 | EFRAIN E ANDINO | 65TH INF STA | PO BOX 29671 | | | SAN JUAN | PR | 00929 | |
| 643156 | EFRAIN E DEL VALLE ORTIZ | URB COUNTRY CLUB | GL 14 AVE CAMPO RICO | | | CAROLINA | PR | 00982 2675 | |
| 643157 | EFRAIN E MARTINEZ | PO BOX 830 | | | | SAN GERMAN | PR | 00683 | |
| 149774 | EFRAIN E RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 643158 | EFRAIN ECHEVARRIA LUCIANO | URB ALTURAS DE PE¨UELAS II | C5 CALLE 4 | | | PE¨UELAS | PR | 00624 | |
| 643159 | EFRAIN EQUIPMENT | CAPARRO TERRECE | 788 AVE DE DIEGO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| 643160 | EFRAIN ESCOBAR GONZALEZ Y CARMEN I RONDA | ADDRESS ON FILE | | | | | | | |
| 643161 | EFRAIN ESMURRIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 643162 | EFRAIN ESPADA REYES | P O BOX 580 | | | | COAMO | PR | 00769 | |
| 149775 | EFRAIN ESPADA SANTOS | ADDRESS ON FILE | | | | | | | |
| 149776 | EFRAIN ESTRADA ROSADO | ADDRESS ON FILE | | | | | | | |
| 643163 | EFRAIN F ORTIZ DIAZ | URB STA MARIA | 7838 CALLE NAZARETH | | | PONCE | PR | 00717-1009 | |
| 149777 | EFRAIN F RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 149778 | EFRAIN FAJARDO OLAYS | ADDRESS ON FILE | | | | | | | |
| 643164 | EFRAIN FEBLES BRUNO | BO PALENQUE HC 01 | BOX 7997 | | | BARCELONETA | PR | 00617 | |
| 643165 | EFRAIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 149779 | EFRAIN FELICIANO ARLEQUIN | ADDRESS ON FILE | | | | | | | |
| 643166 | EFRAIN FELICIANO IRIZARRY | VILLAS DE FELISA | 150 LUCY ROSARIO | | | MAYAGUEZ | PR | 00680 | |
| 149780 | EFRAIN FERMAINT NIEVES | ADDRESS ON FILE | | | | | | | |
| 149781 | EFRAIN FERNANDO ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 643167 | EFRAIN FIGUEROA AGOSTO | BO SAINT JUST | 23D CALLE 7 | | | CAROLINA | PR | 00983 | |
| 643168 | EFRAIN FIGUEROA ARROYO | ADDRESS ON FILE | | | | | | | |
| 149782 | EFRAIN FIGUEROA AYALA | ADDRESS ON FILE | | | | | | | |
| 643169 | EFRAIN FIGUEROA GONZALEZ | HC 01 BOX 10058 | | | | CABO ROJO | PR | 00623 | |
| 643170 | EFRAIN FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 149783 | EFRAIN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 643171 | EFRAIN FIGUEROA PEREZ | HC 9 BOX 59569 | | | | CAGUAS | PR | 00725 | |
| 643172 | EFRAIN FILOMENO CASTRO | VILLAS DE LOIZA | U9 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 149784 | EFRAIN FLECHA CASILLAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643173 | EFRAIN FLORAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643175 | EFRAIN FLORES | COND CONDADO DEL MAR APT 618 | 1479 AVE ASHFORD | | | SAN JUAN | PR | 00908 | |
| 643174 | EFRAIN FLORES | URB VILLA FLORES | 15 CALLE CASTILLA | | | CAGUAS | PR | 00725 | |
| 643177 | EFRAIN FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643176 | EFRAIN FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643178 | EFRAIN FLORES HERNANDEZ | MARIOLGA | G 5 CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725-6402 | |
| 643179 | EFRAIN FLORES SANTIAGO | BO LA TORRE | CARR 36 KM 2.8 | | | SAB GRANDE | PR | 00637 | |
| 643180 | EFRAIN FLORES SANTIAGO | URB VISTAS DE SABANA GRANDE | D C 3 | | | SAB GRANDE | PR | 00637 | |
| 643181 | EFRAIN FRANCO ORTIZ | 4 CALLE PADILLA DEL CARIBE | | | | CIDRA | PR | 00739 | |
| 643182 | EFRAIN FREYRE FIGUEROA | URB JARDINES DEL CARIBE | 302 CALLE 9 | | | PONCE | PR | 00731 | |
| 149785 | EFRAIN GAMBOA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 643183 | EFRAIN GARCIA BRACERO | 467 CALLE KERCADO | | | | CAROLINA | PR | 00987 | |
| 643050 | EFRAIN GARCIA GOMEZ | PO BOX 486 | | | | PATILLAS | PR | 00723 | |
| 643184 | EFRAIN GARCIA MALDONADO | BOX 441 | | | | BOQUERON | PR | 00622 | |
| 643185 | EFRAIN GARCIA RODRIGUEZ | BO CACAO CENTRO | KM 308 CARR 858 | | | CAROLINA | PR | 00985 | |
| 149786 | EFRAIN GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 149787 | EFRAIN GAUTHIER MONGES | ADDRESS ON FILE | | | | | | | |
| 643186 | EFRAIN GERENA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 149788 | EFRAIN GIBOYEAUX COLON | ADDRESS ON FILE | | | | | | | |
| 149789 | EFRAIN GIGANTE COLON | ADDRESS ON FILE | | | | | | | |
| 643187 | EFRAIN GINES RAMIREZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 149790 | EFRAIN GOMEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 843135 | EFRAIN GONZALEZ | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 643188 | EFRAIN GONZALEZ CARRION | URB MELAVILLE | 64 CALLE JAGUAS | | | SAN JUAN | PR | 00926 | |
| 149792 | EFRAIN GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 643189 | EFRAIN GONZALEZ CRUZ | PO BOX 19 | | | | LARES | PR | 00669 | |
| 643190 | EFRAIN GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 643191 | EFRAIN GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 643192 | EFRAIN GONZALEZ GRAJALES | HC 02 BOX 21953 | | | | AGUADILLA | PR | 00603 | |
| 643193 | EFRAIN GONZALEZ HERNANDEZ | URB VILLA FONTANA | 2RL 158 VIA 6 | | | CAROLINA | PR | 00983 | |
| 643194 | EFRAIN GONZALEZ NIEVES | URB PEPINO | 11 CALLE E | | | SAN SEBASTIAN | PR | 00685 | |
| 149793 | EFRAIN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 149794 | EFRAIN GONZALEZ S E | ADDRESS ON FILE | | | | | | | |
| 643195 | EFRAIN GONZALEZ SARRAGA | ADDRESS ON FILE | | | | | | | |
| 643196 | EFRAIN GONZALEZ TEJERA | ESC DE DERECHO UPR | PO BOX 23349 EXT UPR | | | SAN JUAN | PR | 00931 | |
| 643197 | EFRAIN GONZALEZ TORRES | 201 RES LOS MIRTOS | | | | CAROLINA | PR | 00987 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6554 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643199 | EFRAIN GONZALEZ VAZQUEZ | P O BOX 1327 | | | | MOCA | PR | 00676-1327 | |
| 643198 | EFRAIN GONZALEZ VAZQUEZ | SANTA CATALINA | E 2 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 643200 | EFRAIN GONZALEZ VEGA | URB COUNTRY CLUB | OA 1 CALLE 500 | | | CAROLINA | PR | 00982-1814 | |
| 149795 | EFRAIN GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 149796 | EFRAIN GRACIANI COLON | ADDRESS ON FILE | | | | | | | |
| 643201 | EFRAIN GRAU MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 643202 | EFRAIN GUZMAN CARRERAS | VILLA PALMERAS 365 | CALLE LINDA VISTA | | | SAN JUAN | PR | 00912 | |
| 643203 | EFRAIN GUZMAN RIOS | PO BOX 1894 | | | | COROZAL | PR | 00783 | |
| 643204 | EFRAIN GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 149797 | EFRAIN GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 149798 | EFRAIN HERINQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 643205 | EFRAIN HERNANDEZ ALICEA | URB SAN FELIZ | A1 CALLE 1 | | | COROZAL | PR | 00783 | |
| 643206 | EFRAIN HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 643207 | EFRAIN HERNANDEZ NERNANDEZ | PO BOX 1354 | | | | MOCA | PR | 00676 | |
| 643208 | EFRAIN HERNANDEZ RIVERA | COM SAN MARTIN | 942-20 CALLE J | | | GUAYAMA | PR | 00784 | |
| 643209 | EFRAIN HERNANDEZ RIVERA | URB TOA ALTA HTS | AA 29 CALLE 26 | | | TOA ALTA | PR | 00953 | |
| 149799 | EFRAIN HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 643210 | EFRAIN HERNANDEZ VERA | BO CACAO | 2263 CALLE KIN AVILA | | | QUEBRADILLA | PR | 00678 | |
| 149800 | Efrain Hidalgo Maysonet | ADDRESS ON FILE | | | | | | | |
| 149801 | EFRAIN HUERTAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 149802 | EFRAIN I GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 643211 | EFRAIN IRIZARRY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643212 | EFRAIN IRIZARRY IRIZARRY | PO BOX 704 | | | | SAN JUAN | PR | 00986 | |
| 149803 | EFRAIN IRIZARRY LUGO | ADDRESS ON FILE | | | | | | | |
| 149804 | EFRAIN IRIZARRY MEDERO | ADDRESS ON FILE | | | | | | | |
| 149805 | EFRAIN IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 149806 | EFRAIN IZQUIERDO LUGO | ADDRESS ON FILE | | | | | | | |
| 149807 | EFRAIN J ARCHILLA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 149808 | EFRAIN J COTTO RIOS | ADDRESS ON FILE | | | | | | | |
| 149809 | EFRAIN J FIGUEROA GUILLAN | ADDRESS ON FILE | | | | | | | |
| 149810 | EFRAIN J IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 149811 | EFRAIN J MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 643213 | EFRAIN J TEXIDOR GARCIA | ADDRESS ON FILE | | | | | | | |
| 149812 | EFRAIN J TOMASINI PEREZ | ADDRESS ON FILE | | | | | | | |
| 643214 | EFRAIN J VAZQUEZ TORRES | 186 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 149813 | EFRAIN J VELEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 643215 | EFRAIN J. LOPEZ SERRANO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 149814 | EFRAIN J. MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149815 | EFRAIN J. RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 643051 | EFRAIN JAIME DEL VALLE | HC 4 BOX 12005 | | | | HUMACAO | PR | 00791 | |
| 149816 | EFRAIN JANICE CRUZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 643216 | EFRAIN JIMENEZ | PO BOX 98 | | | | AGUADILLA | PR | 00603-0098 | |
| 643217 | EFRAIN JIMENEZ AYALA | PO BOX 888 SUITE 346 | | | | HUMACAO | PR | 00792-0888 | |
| 643218 | EFRAIN JIMENEZ CHICO | PO BOX 98 | | | | AGUADILLA | PR | 00603-0098 | |
| 149817 | EFRAIN JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 643219 | EFRAIN JIMENEZ RIVERA | PO BOX 531 | | | | CIDRA | PR | 00739 | |
| 643220 | EFRAIN JUARBE DIAZ | PUEBLO STATION | PO BOX 982 | | | CAROLINA | PR | 00986 | |
| 643221 | EFRAIN JUARBE SOTO | COLINAS DE BAIROA | LA 25 BOX 73214 | | | CAGUAS | PR | 00727 | |
| 149818 | EFRAIN JUARBE SOTO, | EFRAIN JUARBE SOTO | P.O | BOX 3000 | SUITE 189 | ANGELES | PR | 00611 | |
| 149819 | EFRAIN JUARBE SOTO, | GIL DE RUBIO SANTIAGO | 63-65 COND.PARK LANE | APT. 702 | | SAN JUAN | PR | 00907 | |
| 149820 | EFRAIN JUSTINIANO ALICEA | ADDRESS ON FILE | | | | | | | |
| 149821 | EFRAIN JUSTINIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 149822 | EFRAIN L DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 643222 | EFRAIN L NAZARIO | PO BOX 3306 | | | | MAYAGUEZ | PR | 00681 | |
| 149823 | EFRAIN L PENA SANTANA | ADDRESS ON FILE | | | | | | | |
| 643223 | EFRAIN LAUREANO GARCIA | BO CEIBA CARMELITA | 34 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 149824 | EFRAIN LAUREANO TORRES | ADDRESS ON FILE | | | | | | | |
| 643224 | EFRAIN LEBRON RAMOS | VILLA NUEVA | D 7 CALLE 17 | | | CAGUAS | PR | 00725-6942 | |
| 643225 | EFRAIN LEBRON VALENTIN | PO BOX 5282 | | | | SAN SEBASTIAN | PR | 00685 | |
| 149825 | EFRAIN LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643226 | EFRAIN LLANOS FARGAS | URB METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 643227 | EFRAIN LOPEZ AYALA | URB EXT COUNTRY CLUB | 0L15 CALLE 511 | | | CAROLINA | PR | 00982 | |
| 149826 | EFRAIN LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 149827 | EFRAIN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 643228 | EFRAIN LOPEZ NAVARRO | HC 1 BOX 8223 | | | | AGUAS BUENAS | PR | 00703 | |
| 149828 | EFRAIN LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 643229 | EFRAIN LOPEZ RIVERA | BO GUADIANA SECTOR | GUADIANA ALTOS CARR 820 KM | | | NARANJITO | PR | 00719 | |
| 149829 | EFRAIN LOPEZ RIVERA | P O BOX 1837 | | | | MOROVIS | PR | 00687 | |
| 643230 | EFRAIN LOPEZ SANCHEZ | HC 15 BOX 16572 | | | | HUMACAO | PR | 00791-9710 | |
| 643231 | EFRAIN LOZADA RIVERA | 5529 CALLE BARBERIA BZN 16 | | | | SABANA SECA | PR | 00952 | |
| 843136 | EFRAIN LUGO LOPEZ | PO BOX 8154 | | | | HUMACAO | PR | 00792-8154 | |
| 149830 | EFRAIN LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 643232 | EFRAIN LUYANDO CARMONA | BOX 4448 | | | | NAGUABO | PR | 00718 | |
| 643233 | EFRAIN M ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 643234 | EFRAIN M FLORES DE HOSTOS | 1050 LOS CORAZONES | AVE SUITE 102 | | | MAYAGUEZ | PR | 00680-7042 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149831 | EFRAIN M HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 149832 | EFRAIN M MARTINEZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| 643235 | EFRAIN M RODRIGUEZ | D 17 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 149833 | EFRAIN M VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 149834 | EFRAIN MAERCADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 149835 | EFRAIN MAISONET Y MANUELA DAVILA | ADDRESS ON FILE | | | | | | | |
| 643047 | EFRAIN MALAVE ECHEVARRIA | URB LAS LOMAS | V3 35 CALLE PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 | |
| 149836 | EFRAIN MALDONADO COSME | ADDRESS ON FILE | | | | | | | |
| 643236 | EFRAIN MALDONADO CRESPO | PMB 465 | PO BOX 7105 | | | PONCE | PR | 00728 | |
| 643237 | EFRAIN MALDONADO FEBRES | PO BOX 1955 | | | | JUNCOS | PR | 00777 | |
| 643238 | EFRAIN MALDONADO MARRERO | URB CONDADO | 179 CALLE TAFT SUITE 3A | | | SAN JUAN | PR | 00911 | |
| 643239 | EFRAIN MALDONADO MOJICA | HC 01 BOX 7588 | | | | LUQUILLO | PR | 00773 | |
| 643240 | EFRAIN MALDONADO RODRIGUEZ | 10 RES JARD CAMPO RICO APT 192 | | | | SAN JUAN | PR | 00924 | |
| 643241 | EFRAIN MARCANO | URB ROOSEVELT | 417 CALLE ENRIQUE AMADEO | | | SAN JUAN | PR | 00918 | |
| 149837 | EFRAIN MARCIAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 643242 | EFRAIN MARIN PAGAN | BO COQUI | 169 CALLE LA FABRICA | | | AGUIRRE | PR | 00704 | |
| 643243 | EFRAIN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 843137 | EFRAIN MARQUEZ ARROYO | RR 7 BOX 6356 | | | | SAN JUAN | PR | 00926-9113 | |
| 643244 | EFRAIN MARTINEZ | HC 1 BOX 7582 | | | | LAJAS | PR | 00667 | |
| 149839 | EFRAIN MARTINEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 643245 | EFRAIN MARTINEZ BONILLA | SOLAR 687 COM MARIANO COLON | | | | COAMO | PR | 00769 | |
| 643246 | EFRAIN MARTINEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 149840 | EFRAIN MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 149841 | EFRAIN MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 149842 | EFRAIN MARTINEZ RIVERA | 3 CALLE PALOMA | | | | MOCA | PR | 00676 | |
| 643247 | EFRAIN MARTINEZ RIVERA | PO BOX 16498 | | | | SAN JUAN | PR | 00907 | |
| 149843 | EFRAIN MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643248 | EFRAIN MARTINEZ ROSARIO | RR 1 BOX 15103 | | | | MANATI | PR | 00674 | |
| 643052 | EFRAIN MARTINEZ TORRES | URB BONNEVILLE HEIGHTS | 22 CALLE CANOVANAS | | | CAGUAS | PR | 00725 | |
| 149844 | EFRAIN MATOS | LCDO. EDWARD D. HILL TOLLINCHE | PMB 248 LA CUMBRE 273 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 643249 | EFRAIN MATOS MESTRES | PO BOX 4022 | | | | VEGA BAJA | PR | 00694 4022 | |
| 643250 | EFRAIN MATOS RODRIGUEZ | URB BELLA VISTA | A 48 CALLE B | | | PONCE | PR | 00731 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149845 | EFRAIN MEDINA CANALES | ADDRESS ON FILE | | | | | | | |
| 149846 | EFRAIN MEDINA LEBRON | ADDRESS ON FILE | | | | | | | |
| 149847 | EFRAIN MEDINA NIEVES | ADDRESS ON FILE | | | | | | | |
| 643251 | EFRAIN MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 643252 | EFRAIN MELENDEZ MIRANDA | P O BOX 371979 | | | | CAYEY | PR | 00737 1979 | |
| 149848 | EFRAIN MELENDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 149849 | EFRAIN MELENDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 149850 | EFRAIN MELENDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 149851 | EFRAIN MELENDEZ VAZQUEZ | EDGARDO HERNÁNDEZ | CIM Tower | Suite 612 | 100 Carr 165 | GUAYNABO | PR | 00968 | |
| 149852 | EFRAIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 149853 | EFRAIN MENDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 643253 | EFRAIN MENDEZ GONZALEZ | 77 URB VILLA LINDA | | | | AGUADILLA | PR | 00603 | |
| 643255 | EFRAIN MENDEZ GONZALEZ | BO CANTERA | 2383 CALLE VILLA REAL | | | SAN JUAN | PR | 00915 | |
| 643254 | EFRAIN MENDEZ GONZALEZ | BOX 1382 | | | | RINCON | PR | 00677 | |
| 149854 | EFRAIN MENDEZ GONZALEZ | HC 3 BOX 6259 | | | | RINCON | PR | 00677 | |
| 149855 | EFRAIN MENDEZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| 643256 | EFRAIN MERCADO A/C BCO SANTANDER PR | P O BOX 344 | | | | HATILLO | PR | 00659 | |
| 149856 | EFRAIN MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 643257 | EFRAIN MIRANDA CENTENO | ADDRESS ON FILE | | | | | | | |
| 149857 | EFRAIN MIRANDA CHEVERE | ADDRESS ON FILE | | | | | | | |
| 643258 | EFRAIN MIRANDA CRUZ | 213 CALLE TAFT | | | | SAN JUAN | PR | 00912-3411 | |
| 643259 | EFRAIN MIRANDA ROSADO | SIERRA BAYAMON | 68 15 CALLE 60 | | | BAYAMON | PR | 00961 | |
| 643260 | EFRAIN MOJICA ARROYO | PO BOX 1606 | | | | DORADO | PR | 00646 | |
| 643261 | EFRAIN MOJICA FIGUEROA | HC 20 BOX 20798 | | | | SAN LORENZO | PR | 00754-9600 | |
| 149858 | EFRAIN MONTALVO BATISTA | ADDRESS ON FILE | | | | | | | |
| 643262 | EFRAIN MONTALVO GUZMAN | HC 1 BOX 7726 | | | | SAN GERMAN | PR | 00683-9710 | |
| 643263 | EFRAIN MONTERO RIVERA | BO LA PLENA | C 2 BELLA VISTA | | | PONCE | PR | 00731 | |
| 643264 | EFRAIN MORALES | URB DEL CARMEN | 26 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 643265 | EFRAIN MORALES AGRISONI | ADDRESS ON FILE | | | | | | | |
| 643266 | EFRAIN MORALES GARCIA | PO BOX 131 | | | | GURABO | PR | 00778 | |
| 149859 | EFRAIN MORALES GARCIA | RES PARQUE DE LAJAS APT D7 | | | | LAJAS | PR | 00667 | |
| 643267 | EFRAIN MORALES HERNANDEZ | LAS CAROLINAS | APT 69 EDIF 5 | | | CAROLINA | PR | 00983 | |
| 643268 | EFRAIN MORALES RIVERA | HC 4 BOX 4163 | | | | LAS PIEDRAS | PR | 00771-9513 | |
| 149860 | EFRAIN MORALES RIVERA | PO BOX 123 | | | | MARICAO | PR | 00606-0123 | |
| 643269 | EFRAIN MORALES ROBLES | P O BOX 727 | | | | BAYAMON | PR | 00960 | |
| 149861 | EFRAIN MORALES Y NOEMI DE LA ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643270 | EFRAIN MURATI MARTINEZ | PO BOX 195453 | | | | SAN JUAN | PR | 00919 | |
| 643271 | EFRAIN NARANJO FONT | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 149862 | EFRAIN NARANJO FONT | URB VALENCIA | AE 39 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 149863 | EFRAIN NARVAEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 643272 | EFRAIN NATER RIVERA | HC 764 BZN 6409 | | | | PATILLAS | PR | 00723 | |
| 643273 | EFRAIN NAZARIO CINTRON | P O BOX 3306 | | | | MAYAGUEZ | PR | 00681-3306 | |
| 149864 | EFRAIN NAZARIO CINTRON | PO BOX 2667 | | | | GUAYAMA | PR | 00785 | |
| 149865 | EFRAIN NEGRON GALENDEZ | ADDRESS ON FILE | | | | | | | |
| 149866 | EFRAIN NEGRON OTERO | ADDRESS ON FILE | | | | | | | |
| 149867 | EFRAIN NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149868 | EFRAIN NEGRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 643274 | EFRAIN NIEVES ECHEVARRIA | HC 2 BOX 9229 | | | | AGUADILLA | PR | 00603 | |
| 643275 | EFRAIN NIEVES GONZALEZ | HC 57 BOX 12183 | | | | AGUADA | PR | 00602 | |
| 149870 | EFRAIN NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 149871 | EFRAIN NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 149872 | EFRAIN NUNEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 149873 | EFRAIN NUNEZ INC | ADDRESS ON FILE | | | | | | | |
| 149874 | EFRAIN O COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 149875 | EFRAIN O FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 149876 | EFRAIN O FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 149877 | EFRAIN O PADRO CINTRON | ADDRESS ON FILE | | | | | | | |
| 643276 | EFRAIN O SANCHEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 643277 | EFRAIN O VAZQUEZ MEDINA | SAN SOUCI | CC 5 CALLE 18 | | | BAYAMON | PR | 00963 | |
| 643278 | EFRAIN OCASIO | ADDRESS ON FILE | | | | | | | |
| 149878 | EFRAIN OCASIO SOTO | ADDRESS ON FILE | | | | | | | |
| 149879 | EFRAIN OLIVENCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149880 | EFRAIN OLIVERAS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 149881 | EFRAIN OLIVERAS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 149882 | EFRAIN OLIVERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 149883 | EFRAIN O'NEILL CARRILLO | ADDRESS ON FILE | | | | | | | |
| 149884 | EFRAIN OQUENDO CANALES | ADDRESS ON FILE | | | | | | | |
| 149885 | EFRAIN ORTEGA PENA | ADDRESS ON FILE | | | | | | | |
| 149886 | EFRAIN ORTIZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 643279 | EFRAIN ORTIZ AYALA | 372 CALLE LA MILAGROSA | 136 | | | SABANA SECA | PR | 00952 | |
| 149887 | EFRAIN ORTIZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 643280 | EFRAIN ORTIZ COLON | VILLA CAROLINA | 5 34 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 149888 | EFRAIN ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 643281 | EFRAIN ORTIZ FIGUEROA | BARRIO LA PLENA | H 4 CALLE FLAMBOYAN | | | MERCEDITA | PR | 00715 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149889 | EFRAIN ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 643282 | EFRAIN ORTIZ NEGRON | URB METROPOLIS | 2-I CALLE 37 | | | CAROLINA | PR | 00987 | |
| 643283 | EFRAIN ORTIZ ORTIZ | COND ALMENDROS | 1004 PLAZA 1 | | | SAN JUAN | PR | 00924 | |
| 843138 | EFRAIN ORTIZ RAMOS | URB ALTAGRACIA | J-30 CALLE GORRION | | | TOA BAJA | PR | 00949 | |
| 149890 | EFRAIN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149891 | EFRAIN ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 149892 | EFRAIN ORTIZ RULLAN | ADDRESS ON FILE | | | | | | | |
| 770580 | EFRAÍN OSORIO IGLESIAS | LCDO. MIGUEL NAZARIO BRICEÑO | 701 | Ponce DE LEON AVE. SUITE 401 CENTRO | DE SEGUROS BLDG. | SAN JUAN | PR | 09072 | |
| 643284 | EFRAIN OTERO Y ANGELICA M ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 643285 | EFRAIN PADILLA ACEVEDO | P O BOX 533 | | | | GURABO | PR | 00778 | |
| 149894 | EFRAIN PADRO SANTOS | ADDRESS ON FILE | | | | | | | |
| 643286 | EFRAIN PAGAN | 84 CALLE TORRES | | | | PONCE | PR | 00730 | |
| 643287 | EFRAIN PAGAN CASTRO | PO BOX 34441 FORT BUCHANAN | | | | SAN JUAN | PR | 00934-0441 | |
| 643288 | EFRAIN PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 643289 | EFRAIN PANTOJAS JIMENEZ | P O BOX 4463 | | | | UTUADO | PR | 00641 | |
| 770581 | EFRAÍN PEÑA SANTANA | PROPIO APELANTE POR DERECHO PROPIO. EFRAIN PEÑA SANTANA | PO BOX 29595 65 INFANTERÍA STATION | | | SAN JUAN | PR | 00929 | |
| 149895 | EFRAIN PEREZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 149896 | EFRAIN PEREZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 643290 | EFRAIN PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 643291 | EFRAIN PEREZ DAVILA | REPTO VALENCIA | AJ 55 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 149897 | EFRAIN PEREZ DEIDA | ADDRESS ON FILE | | | | | | | |
| 149898 | EFRAIN PEREZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| 643292 | EFRAIN PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643293 | EFRAIN PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 149899 | EFRAIN PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 643294 | EFRAIN PEREZ LUGO | HC 4 BOX 41883 | | | | MAYAGUEZ | PR | 00680 | |
| 149900 | EFRAIN PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 643295 | EFRAIN PEREZ ORTEGA | PO BOX 1518 | | | | MOCA | PR | 00676 | |
| 643296 | EFRAIN PEREZ ORTIZ | PMB 51 BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 643297 | EFRAIN PEREZ PACHECO | HC 3 BOX 24469 | | | | LAJAS | PR | 00667 | |
| 643053 | EFRAIN PEREZ PEREZ | 513 CALLE LUTZ | | | | SAN JUAN | PR | 00915 4315 | |
| 643298 | EFRAIN PEREZ PEREZ | HC 01 BOX 30510 | | | | CABO ROJO | PR | 00623 | |
| 149901 | EFRAIN PEREZ PEREZ | URB SANT ROSA | 41 CALLE IRLANDA | | | ISABELA | PR | 00662 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643299 | EFRAIN PEREZ RIVERA | HC 06 BOX 13874 | | | | HATILLO | PR | 00659 | |
| 149902 | EFRAIN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643300 | EFRAIN PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 2175435 | EFRAIN PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 643301 | EFRAIN PEREZ TORRES | PO BOX 378 | | | | YAUCO | PR | 00698 | |
| 643302 | EFRAIN PICON LOPEZ | URB MIRADERO HILLS | 210 CALLE SIERRA NEVADA | | | MAYAGUEZ | PR | 00682 | |
| 149903 | EFRAIN PINEIRO LAGUER | ADDRESS ON FILE | | | | | | | |
| 643303 | EFRAIN POLANCO MARTINEZ | HC 4 BOX 45226 | | | | MAYAGUEZ | PR | 00680 | |
| 643304 | EFRAIN POMALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 643305 | EFRAIN POSADA RONDON | PO BOX 9065147 | | | | SAN JUAN | PR | 00906-5147 | |
| 643306 | EFRAIN QUIÑONES RODRIGUEZ | PO BOX 2228 | | | | SAN GERMAN | PR | 00683-2228 | |
| 149904 | EFRAIN QUINONES CASTRO | ADDRESS ON FILE | | | | | | | |
| 149905 | EFRAIN QUINONES NISTAL | ADDRESS ON FILE | | | | | | | |
| 149906 | EFRAIN QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 149907 | EFRAIN QUINONES SERRANO | ADDRESS ON FILE | | | | | | | |
| 149908 | EFRAIN QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149909 | EFRAIN R GOMEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 149910 | EFRAIN R MORAN VEGA | ADDRESS ON FILE | | | | | | | |
| 643308 | EFRAIN R REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643309 | EFRAIN R ROSARIO LOPEZ | URB VILLA FONTANA | DR 5 VIA 18 | | | CAROLINA | PR | 0009834701 | |
| 643310 | EFRAIN R VIDAL CABANAS | PO BOX 1606 | | | | HORMIGUEROS | PR | 00660 | |
| 643311 | EFRAIN RAMIREZ BOSQUE | HC 01 BOX 3890 | | | | ADJUNTAS | PR | 00601 | |
| 643312 | EFRAIN RAMIREZ DELGADO | 72 RES LUIS LLORENS TORRES APT 1363 | | | | SAN JUAN | PR | 00913 | |
| 643313 | EFRAIN RAMIREZ QUINTANA | PO BOX 741 | | | | SAN SEBASTIAN | PR | 00685 | |
| 643314 | EFRAIN RAMIREZ REYES | ADDRESS ON FILE | | | | | | | |
| 843139 | EFRAIN RAMIREZ ROSADO | 543 BDA GONZALEZ | | | | TRUJILLO ALTO | PR | 00976-7207 | |
| 149911 | EFRAIN RAMIREZ ZABALA | ADDRESS ON FILE | | | | | | | |
| 643315 | EFRAIN RAMOS COLLAZO | URB LA ALAMEDA | 834 CALLE ASABACHE | | | SAN JUAN | PR | 00926 | |
| 643316 | EFRAIN RAMOS GARRIGA | URB SANTA ELVIRA | K 8 CALLE SANTA LUCIA | | | CAGUAS | PR | 00725 | |
| 149912 | EFRAIN RAMOS HERNANDEZ | HC 1 BOX 5753 | | | | HATILLO | PR | 00659 | |
| 643054 | EFRAIN RAMOS HERNANDEZ | RR 07 BOX 7400 | | | | SAN JUAN | PR | 00926 | |
| 643317 | EFRAIN RAMOS ORTIZ | RR 4 BOX 27080 | | | | TOA ALTA | PR | 00953 | |
| 643318 | EFRAIN RAMOS SOTO | PO BOX 250040 | | | | AGUADILLA | PR | 00604-0040 | |
| 149913 | EFRAIN RAMOS TORRES | BO CAMUY ARRIBA | HC 05 BOX 28821 | | | CAMUY | PR | 00627 | |
| 643319 | EFRAIN RAMOS TORRES | HC 05 BOX 28821 | | | | CAMUY | PR | 00627 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843140 | EFRAIN RESTO VILLANUEVA | URB PUERTO NUEVO | 505 CALLE DRESDE (ALTOS) | | | SAN JUAN | PR | 00920 | |
| 643320 | EFRAIN REYES ALICEA | URB LA GUADALUPE | 1538 CALLE NAVARRA | | | PONCE | PR | 00730-4204 | |
| 643321 | EFRAIN REYES CARTAGENA | HC 01 BOX 7267 | | | | AGUAS BUENAS | PR | 00703 | |
| 149914 | EFRAIN REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 149915 | EFRAIN REYES NEBEL | ADDRESS ON FILE | | | | | | | |
| 643322 | EFRAIN REYES QUINTANA | C/O WANDA MARRERO NEGRON | OFICINA DEL CONTRALOR | PO BOX 366069 | | SAN JUAN | PR | 00936-6069 | |
| 643323 | EFRAIN REYES QUINTANA | EXT LAS DELICIAS 2 | BG22 CALLE 6 | | | PONCE | PR | 00731 | |
| 149916 | EFRAIN REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 643324 | EFRAIN RIVAS ALBALADEJO | HC 03 BOX 14097 | | | | COROZAL | PR | 00783 | |
| 643325 | EFRAIN RIVAS SOTO | PO BOX 480 | | | | LAS PIEDRAS | PR | 00771 | |
| 149917 | EFRAIN RIVAS TORRES | ADDRESS ON FILE | | | | | | | |
| 643326 | EFRAIN RIVE GOMEZ INC | PO BOX 364203 | | | | SAN JUAN | PR | 00936 | |
| 643328 | EFRAIN RIVERA ANDUJAR | URB ROYAL TOWN | 9 CALLE 54 BLOQUE 13 | | | BAYAMON | PR | 00956 | |
| 149918 | EFRAIN RIVERA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 643329 | EFRAIN RIVERA CATALA | H C 1 BOX 1164 | | | | TOA BAJA | PR | 00949 | |
| 643330 | EFRAIN RIVERA CORREA | URB VENUS GARDENS | 1748 CAJJE ESCORPION | | | SAN JUAN | PR | 00926 | |
| 149919 | EFRAIN RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 643331 | EFRAIN RIVERA CRESPO | HC 58 BOX 9430 | | | | AGUADA | PR | 00602 | |
| 149920 | EFRAIN RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 643332 | EFRAIN RIVERA DORTA | PO BOX 7167 | | | | ARECIBO | PR | 00613 | |
| 643056 | EFRAIN RIVERA FLORES | BDA MIRAMAR CALLE AMARILIS 633 A-B | ZN 52 | | | GUAYAMA | PR | 00784 | |
| 149921 | EFRAIN RIVERA GOLDEROS | ADDRESS ON FILE | | | | | | | |
| 1256435 | EFRAIN RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 643333 | EFRAIN RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 643334 | EFRAIN RIVERA NORIEGA | P O BOX 406 | | | | BAJADERO | PR | 00616-0406 | |
| 149922 | EFRAIN RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 643055 | EFRAIN RIVERA PESANTE | PO BOX 1087 | | | | RIO GRANDE | PR | 00745 | |
| 149923 | EFRAIN RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 149924 | EFRAIN RIVERA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 149925 | EFRAIN RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 643336 | EFRAIN RIVERA RIVERA | BO CIALITOS CENTRO | CARR 614 KM 4 | | | CIALES | PR | 00698 | |
| 643335 | EFRAIN RIVERA RIVERA | BO GALATEO BAJO | CARR 446 KM 2.5 4 90 | | | ISABELA | PR | 00662 | |
| 643337 | EFRAIN RIVERA RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 643338 | EFRAIN RIVERA ROSARIO | VILLA CARMEN | N 30 CALLE 11 | | | GURABO | PR | 00778 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643339 | EFRAIN RIVERA SANCHEZ | BO OBRERO | 615 BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 643340 | EFRAIN RIVERA VAZQUEZ | PO BOX 71325 SUITE 043 | | | | SAN JUAN | PR | 00936 | |
| 149926 | EFRAIN RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 149927 | EFRAIN RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 643327 | EFRAIN RIVERA Y HILDA MEDINA ( TUTORA ) | 8321 FOX HOLLOW DR | | | | PORT RICHEY | FL | 34668 | |
| 643341 | EFRAIN RODRIGUEZ | PO BOX 6 | | | | AIBONITO | PR | 00786 | |
| 643342 | EFRAIN RODRIGUEZ ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 643343 | EFRAIN RODRIGUEZ AMBERTY | PO BOX 1161 | | | | CIDRA | PR | 00739 | |
| 149928 | EFRAIN RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 643344 | EFRAIN RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 149929 | EFRAIN RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 643345 | EFRAIN RODRIGUEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 643346 | EFRAIN RODRIGUEZ COLON a/c | BCO DESARROLLO ECONOMICO P R | HC 44 BOX 14245 | | | CAYEY | PR | 00736-9747 | |
| 643347 | EFRAIN RODRIGUEZ DBA ALMACENES NATHAN | 62 CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00685 | |
| 149930 | EFRAIN RODRIGUEZ DBA RODRIGUEZ BUS LINE | HC-02 BOX 12640 | | | | AGUAS BUENAS | PR | 00703 | |
| 643348 | EFRAIN RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 149931 | EFRAIN RODRIGUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 149932 | EFRAIN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149933 | EFRAIN RODRIGUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 643349 | EFRAIN RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 643350 | EFRAIN RODRIGUEZ MALAVE | PO BOX 3659 | | | | SAN JUAN | PR | 00919 | |
| 643351 | EFRAIN RODRIGUEZ MARCANTONI | P O BOX 615 | | | | UTUADO | PR | 00641-0615 | |
| 643352 | EFRAIN RODRIGUEZ MARRERO | URB TREASURE VALLEY | B 11 CALLE MEXICO | | | CIDRA | PR | 00739 | |
| 643353 | EFRAIN RODRIGUEZ NEGRON | 157 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 643354 | EFRAIN RODRIGUEZ NIEVES | PO BOX 1060 | | | | ARROYO | PR | 00714 | |
| 149934 | EFRAIN RODRIGUEZ OFARRIL | ADDRESS ON FILE | | | | | | | |
| 149935 | EFRAIN RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 149936 | EFRAIN RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 643355 | EFRAIN RODRIGUEZ RIVERA | HC 1 BOX 6539 | | | | CIALES | PR | 00638 | |
| 643356 | EFRAIN RODRIGUEZ RIVERA | URB VISTA VERDE | 19 CALLE CHILE | | | VEGA BAJA | PR | 00693 | |
| 643359 | EFRAIN RODRIGUEZ RODRIGUEZ | EXT DE BAIROA | C 15 CALLE MIRAMELINDA | | | CAGUAS | PR | 00725 | |
| 643357 | EFRAIN RODRIGUEZ RODRIGUEZ | HC 01 BOX 6006 | | | | GUAYANILLA | PR | 00656 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643358 | EFRAIN RODRIGUEZ RODRIGUEZ | P O BOX 4064 | | | | VEGA BAJA | PR | 00693 | |
| 643360 | EFRAIN RODRIGUEZ RODRIGUEZ | URB CONDADO VIEJO | 37 CALLE GARDENIA | | | CAGUAS | PR | 00725 | |
| 843141 | EFRAIN RODRIGUEZ ROLON | BOX 6 | | | | AIBONITO | PR | 00786 | |
| 149937 | EFRAIN RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 643361 | EFRAIN RODRIGUEZ SOTO | HC 66 BOX 8924 | | | | FAJARDO | PR | 00738 | |
| 149938 | EFRAIN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 643362 | EFRAIN RODRIGUEZ VIGIL | CIUDAD JARDIN | 13 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| 643363 | EFRAIN ROLDAN COLLAZO | BO QUEMADOS | P O BOX 49 | | | SAN LORENZO | PR | 00754 | |
| 843142 | EFRAIN ROLDAN COLLAZO | PO BOX 49 | | | | SAN LORENZO | PR | 00754-0049 | |
| 149939 | EFRAIN ROLDAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 843143 | EFRAIN ROLDAN OCASIO | PO BOX 49 | | | | SAN LORENZO | PR | 00754 | |
| 149940 | EFRAIN ROMAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 149941 | EFRAIN ROMAN CALDERON | ADDRESS ON FILE | | | | | | | |
| 643364 | EFRAIN ROMAN MERCADO | PO BOX 141543 | | | | ARECIBO | PR | 00614-1543 | |
| 643366 | EFRAIN ROMERO MENDEZ | BDA LOS PINOS 94 | | | | UTUADO | PR | 00641 | |
| 643365 | EFRAIN ROMERO MENDEZ | COM LA GRANJA | PARCELA 214 | | | UTUADO | PR | 00612 | |
| 149942 | EFRAIN ROMERO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 149943 | EFRAIN ROMERO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 149944 | EFRAIN ROSA CORDOVA | PMB 021 | PO BOX 30400 | | | MANATI | PR | 00674 | |
| 643367 | EFRAIN ROSA CORDOVA | URB JARD DE CIALES | CALLE A 2 | | | CIALES | PR | 00638 | |
| 643368 | EFRAIN ROSA CORDOVA | URB JARDINES DE CIALES | CALLE A 2 | | | CIALES | PR | 00638 | |
| 149945 | EFRAIN ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643048 | EFRAIN ROSA ROSADO | P O BOX 943 | | | | SAN LORENZO | PR | 00754 | |
| 643369 | EFRAIN ROSA VILLANUEVA | PO BOX 3520 | | | | AGUADILLA | PR | 00605 | |
| 149946 | EFRAIN ROSADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 643370 | EFRAIN ROSADO FLORES | URB VISTAMAR | 18 CALLE JUAN B MORCIGLIO | | | GUANICA | PR | 00653 | |
| 643371 | EFRAIN ROSADO HERNANDEZ | PO BOX 10207 | | | | PONCE | PR | 00732 | |
| 643372 | EFRAIN ROSADO LOPEZ | BO POPEYO | HC 09 BOX 4361 | | | SABAN GRANDE | PR | 00637 | |
| 149947 | EFRAIN ROSADO MARTI | ADDRESS ON FILE | | | | | | | |
| 149948 | EFRAIN ROSADO PINERO | ADDRESS ON FILE | | | | | | | |
| 149949 | EFRAIN ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 643373 | EFRAIN ROSARIO CURBELO | HC 01 BOX 3462 | | | | FLORIDA | PR | 00650-9508 | |
| 643374 | EFRAIN ROSARIO NIEVES | URB ARBOLADA | G 8 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| 149950 | EFRAIN ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 643375 | EFRAIN ROUBERT RODRIGUEZ | URB SANTA TERESITA | AT2 CALLE 10 | | | PONCE | PR | 00731 | |
| 149951 | EFRAIN RUBIANO CARRERO | ADDRESS ON FILE | | | | | | | |
| 149952 | EFRAIN RUIZ BAYRON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149953 | EFRAIN RUIZ CAMARGO | ADDRESS ON FILE | | | | | | | |
| 643376 | EFRAIN RUIZ MORALES | URB MIRAFLORES | 7 12 CALLE 16 | | | BAYAMON | PR | 00957 | |
| 149954 | EFRAIN RUIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 149955 | EFRAIN RUIZ Y JUANITA MOLINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 149956 | EFRAIN S RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 643377 | EFRAIN SALGADO SANTIAGO | RES MANUEL A PEREZ | EDIF B APT 26 | | | SAN JUAN | PR | 00923 | |
| 149957 | EFRAIN SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643378 | EFRAIN SANCHEZ CORTES | HC 4 BOX 48163 | | | | CAGUAS | PR | 00725 | |
| 643379 | EFRAIN SANCHEZ CRUZ | HC 02 BOX 4955 | | | | GUAYAMA | PR | 00784 | |
| 643380 | EFRAIN SANCHEZ LORENZO | URB VALLE HERMOSA ST | 2 CALLE HORTENCIA | | | HORMIGUERO | PR | 00660-1226 | |
| 643381 | EFRAIN SANCHEZ MENDEZ | BO SALUD | 27 ORIENTE | | | MAYAGUEZ | PR | 00680-5001 | |
| 149958 | EFRAIN SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 643382 | EFRAIN SANCHEZ PINTO | URB VALLE ARRIBA HGTS | T 22 CALLE GRANADILLA | | | CAROLINA | PR | 00983 | |
| 149959 | EFRAIN SANCHEZ RIVERA D/B/A EFRASAN | ADDRESS ON FILE | | | | | | | |
| 149960 | EFRAIN SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643383 | EFRAIN SANCHEZ ROSARIO | RR A BOX 5002 | | | | SAN JUAN | PR | 00926 | |
| 643057 | EFRAIN SANTALIZ SANTALIZ | BO LA QUINTA | 21 CALLE CALLETANO | | | MAYAGUEZ | PR | 00680 | |
| 643384 | EFRAIN SANTANA DIAZ | RES SAN MARTIN | EDIF 15 APT 177 | | | SAN JUAN | PR | 00924 | |
| 149961 | EFRAIN SANTANA MARRERO | ADDRESS ON FILE | | | | | | | |
| 643385 | EFRAIN SANTANA ROSARIO | HC 2 BOX 11006 | | | | HUMACAO | PR | 00661-9601 | |
| 149962 | EFRAIN SANTANA ROSARIO | PALMAS DEL MAR 51 | SURF SIDE | | | HUMACAO | PR | 00791 | |
| 149963 | EFRAIN SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| 643386 | EFRAIN SANTIAGO ALEJANDRO | HC 1 BOX 6089 | | | | GUAYNABO | PR | 00971 | |
| 643387 | EFRAIN SANTIAGO BABILONIA | PO BOX 1872 | | | | MACA | PR | 00676 | |
| 643388 | EFRAIN SANTIAGO COLON | BOX 854 | | | | JUANA DIAZ | PR | 00795 | |
| 149964 | EFRAIN SANTIAGO COLON | PO BOX 124 | | | | VILLALBA | PR | 00766 | |
| 643389 | EFRAIN SANTIAGO CRUZ | PO BOX 953 | | | | COMERIO | PR | 00782 | |
| 149965 | EFRAIN SANTIAGO ELECTRICAL CONTRACTOR IN | PO BOX 1872 | | | | MOCA | PR | 00676 | |
| 149966 | EFRAIN SANTIAGO ELECTRICAL CONTRACTOR, I | APARTADO 1872 | | | | MOCA | PR | 00676 | |
| 149967 | EFRAIN SANTIAGO FUENTES | 505 AVE MUNOZ RIVERA | | | | HATO REY | PR | 00918 | |
| 643390 | EFRAIN SANTIAGO FUENTES | PASEO MAYOR | C 28 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 643391 | EFRAIN SANTIAGO GARAYUA | ADDRESS ON FILE | | | | | | | |
| 643392 | EFRAIN SANTIAGO HERNANDEZ | URB PABELLONES 271 | CALLE PORTUGAL | | | TOA BAJA | PR | 00949 | |
| 643393 | EFRAIN SANTIAGO MERCADO | HC 02 BOX 11981 | | | | SAN GERMAN | PR | 00683 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149968 | EFRAIN SANTIAGO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 149969 | EFRAIN SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 149970 | EFRAIN SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 643394 | EFRAIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643395 | EFRAIN SANTIAGO ROSARIO | P O BOX 278 | | | | CANOVANAS | PR | 00729 | |
| 149971 | EFRAIN SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 643396 | EFRAIN SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 643397 | EFRAIN SANTOS COSTAS | URB VALLE COSTERO | 3405 CALLE ISLA | | | SANTA ISABEL | PR | 00757 | |
| 149972 | EFRAIN SEDA REYES | ADDRESS ON FILE | | | | | | | |
| 149973 | EFRAIN SEGARRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 149974 | EFRAIN SEGARRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 643398 | EFRAIN SERPA SERPA | URB VILLA EVENGELINA | L 80 CALLE 2 | | | MANATI | PR | 00674 | |
| 643399 | EFRAIN SERRANO BERRIOS | URB SAN CRISTOBAL | 5A CALLE C | | | BARRANQUITAS | PR | 00794 | |
| 643400 | EFRAIN SERRANO C/O RAMON F LOPEZ | PO BOX 70370 | | | | SAN JUAN | PR | 00936-8370 | |
| 149975 | EFRAIN SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 643401 | EFRAIN SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149976 | EFRAIN SERRANO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 643402 | EFRAIN SIERRA ALMODOVAR | JARDINES DE VEGA BAJA | I 4 CALLE I | | | VEGA BAJA | PR | 00693 | |
| 149977 | EFRAIN SOLER RIVERA | ADDRESS ON FILE | | | | | | | |
| 643403 | EFRAIN SOLER TORRES | BO VOLADORAS | HC 02 BOX 133190 | | | MOCA | PR | 00676 | |
| 643404 | EFRAIN SOSA COLON | P O BOX 61269 | | | | SAN JUAN | PR | 00940-1269 | |
| 149978 | EFRAIN SOSA NIEVES | ADDRESS ON FILE | | | | | | | |
| 643405 | EFRAIN SOTO | ADDRESS ON FILE | | | | | | | |
| 643406 | EFRAIN SOTO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 149979 | EFRAIN SOTO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 643407 | EFRAIN SOTO CRUET | ADDRESS ON FILE | | | | | | | |
| 149980 | EFRAIN SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 643408 | EFRAIN SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 643409 | EFRAIN SOTO PEREZ | URB MEDINA A | 10 CALLE 2 | | | ISABELA | PR | 00662 | |
| 643410 | EFRAIN SOTO RIVERA | PO BOX 7508 | | | | PONCE | PR | 00732-7508 | |
| 149983 | EFRAIN STRUBBE PEREZ | ADDRESS ON FILE | | | | | | | |
| 643411 | EFRAIN SULE OLIVERAS | M CR30 EXT TERESITA | | | | PONCE | PR | 00731 | |
| 643412 | EFRAIN TAVAREZ ECHEVARRIA | BO COTTO 53 RUTA 4 | | | | ISABELA | PR | 00662 | |
| 149984 | EFRAIN TIRADO APPRAISAL GROUP PSC | ADDRESS ON FILE | | | | | | | |
| 149985 | EFRAIN TIRADO APPRAISAL GROUP PSC | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149986 | EFRAIN TIRADO PADILLA | ADDRESS ON FILE | | | | | | | |
| 149987 | EFRAIN TOLENTINO LUYANDO | ADDRESS ON FILE | | | | | | | |
| 643413 | EFRAIN TOLENTINO SALCEDO | BO DAGUAO PARCEKS NUEVES 405 | | | | NAGUABO | PR | 00718 | |
| 643414 | EFRAIN TORRES | PLAYA PONCE | 206 CALLEJON DEL RIO | | | PONCE | PR | 00731 | |
| 643415 | EFRAIN TORRES ALICEA | C/O LUIS A NOGUERAS RIVERA | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 643416 | EFRAIN TORRES CENTENO | HC 02 BOX 22470 | | | | MAYAGUEZ | PR | 00680 | |
| 149988 | EFRAIN TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 149989 | EFRAIN TORRES HERNANDEZ | COM. EL RETIRO | AVE. 65 INF. | EDIFICIO A, APARTAMENTO 502 | | SAN JUAN | PR | 00924 | |
| 643417 | EFRAIN TORRES HERNANDEZ | COND. CAMINO REAL | APTO. F-101 | | | GUAYNABO | PR | 00969 | |
| 643418 | EFRAIN TORRES HERNANDEZ | PO BOX 180 | | | | GUAYNABO | PR | 00970 | |
| 149990 | EFRAÍN TORRES HERNÁNDEZ | LCDO. JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 643419 | EFRAIN TORRES MAYMI | VALLE VERDE | BB16 CALLE RIO NILO | | | BAYAMON | PR | 00961 | |
| 843144 | EFRAIN TORRES MERCADO | BOX 790 | | | | ADJUNTAS | PR | 00601 | |
| 843145 | EFRAIN TORRES MONTALVO | PO BOX 1234 | | | | CAGUAS | PR | 00726 | |
| 643420 | EFRAIN TORRES PLUMEY | 11 CALLE SAN JOAQUIN | | | | ADJUNTAS | PR | 00601 | |
| 643421 | EFRAIN TORRES PLUMEY | PO BOX 566 | | | | LARES | PR | 00669 | |
| 149991 | EFRAIN TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 149992 | EFRAIN TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 149993 | EFRAIN TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 643422 | EFRAIN TORRES RIVERA | PO BOX 1238 | | | | OROCOVIS | PR | 00720 | |
| 643423 | EFRAIN TORRES RODRIGUEZ | P O BOX 1434 | | | | MOROVIS | PR | 00687 | |
| 149994 | EFRAIN TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 643424 | EFRAIN TORRES SANTIAGO | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 149995 | EFRAIN TORRES SANTIAGO | PO BOX 1620 | | | | BARCELONETA | PR | 00617 | |
| 643425 | EFRAIN TORRES TORRES Y NORMA I PEREZ | ADDRESS ON FILE | | | | | | | |
| 149996 | EFRAIN TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149997 | EFRAIN TRINIDAD CORTEZ | ADDRESS ON FILE | | | | | | | |
| 643426 | EFRAIN TRINIDAD ROJAS | VILLAS DE LOIZA | AE 29 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| 643427 | EFRAIN TROCHE RIVERA | ADDRESS ON FILE | | | | | | | |
| 149998 | EFRAIN URBINA FLORAN | ADDRESS ON FILE | | | | | | | |
| 643428 | EFRAIN VALE VELAZQUEZ | URB VISTA VERDE | 769 CALLE 24 | | | AGUADILLA | PR | 00603 | |
| 149999 | EFRAIN VALENTIN COLON | ADDRESS ON FILE | | | | | | | |
| 643429 | EFRAIN VALENTIN COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643430 | EFRAIN VALENTIN GINORIO | ADDRESS ON FILE | | | | | | | |
| 643431 | EFRAIN VARGAS | BO FURNIAS | HC 01 BOX 2196 | | | LAS MARIAS | PR | 00670 | |
| 150000 | EFRAIN VARGAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 643058 | EFRAIN VARGAS MALDONADO | URB DEL CARMEN | A 6 CALLE 2 | | | CAMUY | PR | 00627 | |
| 643432 | EFRAIN VAZQUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 150001 | EFRAIN VAZQUEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 643434 | EFRAIN VAZQUEZ ARROYO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 150002 | EFRAIN VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 150003 | EFRAIN VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 843146 | EFRAIN VAZQUEZ POMALES | PO BOX 8290 | | | | HUMACAO | PR | 00792-8290 | |
| 843147 | EFRAIN VAZQUEZ RIVERA | PARC VAN SCOY | H43C CALLE 10 INTERIOR | | | BAYAMON | PR | 00957-5815 | |
| 643435 | EFRAIN VAZQUEZ ROSA | URB ALTURAS DE SANTA ISABEL | C 2 A 11 | | | SANTA ISABEL | PR | 00757 | |
| 150004 | EFRAIN VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 150005 | EFRAIN VAZQUEZ VERA | ADDRESS ON FILE | | | | | | | |
| 150006 | EFRAIN VEGA ACEVEDO/ DYNAMIC SOLAR | ADDRESS ON FILE | | | | | | | |
| 150007 | EFRAIN VEGA CHERENA | ADDRESS ON FILE | | | | | | | |
| 643436 | EFRAIN VEGA COLON | SAINT JUST | 196 CALLE PRINCIPAL | | | TRUJILLO ALTO | PR | 00976 | |
| 643437 | EFRAIN VEGA LUGO | BO JAGUAS SECTOR LA LINEA | CARR 149 KM 17 7 INT | | | CIALES | PR | 00638 | |
| 643438 | EFRAIN VEGA LUGO | PO BOX 682 | | | | CIALES | PR | 00638 | |
| 643439 | EFRAIN VEGA MORALES | PMB 483 PO BOX 29029 | | | | SAN JUAN | PR | 00929-0029 | |
| 643440 | EFRAIN VEGA RIVERA | 3RA EXT VILLA CAROLINA | 108-22 AVE CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 643442 | EFRAIN VEGA RODRIGUEZ | RES PONCE HOUSING | 9 APT 111 | | | PONCE | PR | 00731 | |
| 643441 | EFRAIN VEGA RODRIGUEZ | VILLA CAROLINA | 121-22 CALLE 64 | | | CAROLINA | PR | 00985 | |
| 643443 | EFRAIN VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 150008 | EFRAIN VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 150009 | EFRAIN VEGA Y JUANITA RIVERA | ADDRESS ON FILE | | | | | | | |
| 150010 | EFRAIN VELAZQUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 643444 | EFRAIN VELAZQUEZ DAVILA | PO BOX 1071 | | | | PATILLAS | PR | 00723 | |
| 643445 | EFRAIN VELAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 150011 | EFRAIN VELAZQUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 150012 | EFRAIN VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 150013 | EFRAIN VELAZQUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 643446 | EFRAIN VELEZ BORGES | JARD DE BORINQUEN | 5-3 JAZMIN | | | CAROLINA | PR | 00985 | |
| 643447 | EFRAIN VELEZ PEREZ | HC 02 BOX 7443 | | | | FLORIDA | PR | 00650 | |
| 150014 | EFRAIN VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 150015 | EFRAIN VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150016 | EFRAIN VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 643448 | EFRAIN ZABALA GARCIA | ADDRESS ON FILE | | | | | | | |
| 643449 | EFRAIN ZARAGOZA GONZALEZ | PO BOX 243 | | | | SABANA GRANDE | PR | 00637 | |
| 150017 | EFRAIN ZAYAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 643450 | EFRAIN ZENON MELENDEZ | URB EL CORTIJO | O 23 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 643451 | EFRAINA CINTRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 790615 | EFRE MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 150019 | EFRE NIEVES, KAREN | ADDRESS ON FILE | | | | | | | |
| 1767623 | Efre Rosado, Virginia | ADDRESS ON FILE | | | | | | | |
| 150020 | EFRE ROSADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 150021 | EFRECE MORENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 150022 | EFRECE MORENO, JUANA F | ADDRESS ON FILE | | | | | | | |
| 2093563 | Efrece Moreno, Sixta | ADDRESS ON FILE | | | | | | | |
| 2093719 | Efrece Moreno, Sixta C. | ADDRESS ON FILE | | | | | | | |
| 2084465 | Efrece Moreno, Sixta C. | ADDRESS ON FILE | | | | | | | |
| 150023 | EFREIN A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 643452 | EFREN ALFONSO MORALES | URB VILLA OLIMPIA | C 25 CALLE 6 | | | YAUCO | PR | 00698 | |
| 643453 | EFREN ALVARADO LUGO | BO SABANA BUENA VISTA | RR 8 BOX 9668B | | | BAYAMON | PR | 00956 | |
| 150024 | EFREN ALVAREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 643454 | EFREN B LUGO PEREZ | RIO PEDRAS HEIGHTS | 148 CALLE WESSER | | | SAN JUAN | PR | 00926 | |
| 150025 | EFREN BULA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 150026 | EFREN BUTLER FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 150027 | EFREN C OLIVER FRANCO | ADDRESS ON FILE | | | | | | | |
| 2175728 | EFREN CARDONA RIOS | ADDRESS ON FILE | | | | | | | |
| 150028 | EFREN CASTRO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 643455 | EFREN COMAS IRIZARRY | PO BOX 3052 | | | | SAN GERMAN | PR | 00683 | |
| 643456 | EFREN CRUZ SIERRA | URB HERMANAS DAVILA | 381 CALLE 1 | | | BAYAMON | PR | 00959-5453 | |
| 643457 | EFREN D MENDEZ PEREZ | EXTANCIAS DEL RIO | E 8 CALLE 5 | | | SABANA GRANDE | PR | 00637 | |
| 643458 | EFREN E MANGUAL CORDERO | P O BOX 660 | | | | BOQUERON | PR | 00622 | |
| 150029 | EFREN ESTREMERA MONTENEGRO | ADDRESS ON FILE | | | | | | | |
| 150030 | EFREN FLORES VELLIDO | LIC HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E- ALTOS | | | BAYAMON | PR | 00959 | |
| 643459 | EFREN G ROLON DAVILA | P O BOX 7577 | | | | CANOVANAS | PR | 00729-7577 | |
| 150031 | Efrén Galarza | ADDRESS ON FILE | | | | | | | |
| 150032 | EFREN GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 643460 | EFREN GONZALEZ GARCIA | PO BOX 2367 | | | | JUNCOS | PR | 00777 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643461 | EFREN GONZALEZ GONZALEZ | HC 03 BOX 13931 | | | | UTUADO | PR | 00641 | |
| 643462 | EFREN GREGORY RAMIREZ/ALMACEN MUSICAL | REPARTO UNIVERSIDAD | A 55 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| 150033 | EFREN LAUREANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 643463 | EFREN M MATOS SANCHEZ | COOP ROLLING HILLS | BOX 150 | | | CAROLINA | PR | 00987 | |
| 643464 | EFREN MALDONADO PASCUAL | MAYAGUEZ TERRACE | 5016 SAN GERARDO | | | MAYAGUEZ | PR | 00682 6627 | |
| 150034 | EFREN MARQUEZ VEGLIO | ADDRESS ON FILE | | | | | | | |
| 643466 | EFREN MERCADO BURGOS | BO CACAO SECTOR LA HACIENDA | CARR 157 KM 3 6 INT | | | OROCOVIS | PR | 00720 | |
| 150035 | EFREN NEGRON GOMILA | ADDRESS ON FILE | | | | | | | |
| 643467 | EFREN ORAMAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 150036 | EFREN ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 150037 | EFREN PADILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 150038 | EFREN PENA CORREA | ADDRESS ON FILE | | | | | | | |
| 150039 | EFREN PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 643468 | EFREN REYES REYES | PARC JAUCA | 193 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 843148 | EFREN RIVERA RAMOS | THE RESIDENCE AT THE PARK | 85 CALLE CERVANTES APT 8 | | | SAN JUAN | PR | 00907-1924 | |
| 150040 | EFREN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 150041 | EFREN ROBLES NIEVES | ADDRESS ON FILE | | | | | | | |
| 643469 | EFREN RODRIGUEZ TORO | P O BOX 314 | | | | HORMIGUEROS | PR | 00660 | |
| 643470 | EFREN ROLON PEREZ | JARDIN PALMAREJO | MM2 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 150042 | EFREN ROSADO ROSADO | AREA DE TESORO | DIV. PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 643471 | EFREN ROSADO ROSADO | PO BOX 1144 | | | | ADJUNTAS | PR | 00601 | |
| 150043 | EFREN SANTALIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 150044 | EFREN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 150045 | EFREN SANTIAGO / MABELINE RIVERA | ADDRESS ON FILE | | | | | | | |
| 150046 | EFREN SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | | |
| 643472 | EFREN TOMAS SANTIAGO | PO BOX 1010 | | | | CAYEY | PR | 00627 | |
| 643473 | EFREN TORRES LUGO | HC 01 BOX 4633 | | | | ADJUNTA | PR | 00601 9718 | |
| 150048 | EFREN Y AROCHO GUISAO | ADDRESS ON FILE | | | | | | | |
| 150049 | EFRHAYN J CABALLERO ALICE | ADDRESS ON FILE | | | | | | | |
| 643474 | EFRO CONSTRUCTION CORP | URB BELLA VISTA GARDENS | E12 B CALLE 1 | | | BAYAMON | PR | 00957 | |
| 150050 | EFRON CANDELARIO, SIBYL | ADDRESS ON FILE | | | | | | | |
| 643475 | EG COMPUTER SOFTWARE CORP | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 150051 | EG CONSULTING GROUP | LOMAS DE MANATUABON #70 | | | | MANATI | PR | 00674 | |
| 150052 | EGA JAVIER | ADDRESS ON FILE | | | | | | | |
| 643476 | EGAL IMPORTS | P O BOX 190729 | | | | SAN JUAN | PR | 00919 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 150053 | EGB AIR CONDITIONING INC | ADDRESS ON FILE | | | | | | | |
| 843149 | EGBERT HERNANDEZ | URB COUNTRY CLUB | 972 CALLE CEILAN | | | SAN JUAN | PR | 00924-1777 | |
| 643478 | EGBERT HERNANDEZ BEY | COUNTRY CLUB | 972 CALLE CEILAN | | | SAN JUAN | PR | 00924 | |
| 150054 | EGBERT QUINONEZ TORO | ADDRESS ON FILE | | | | | | | |
| 150055 | EGBERT QUINONEZ TORO | ADDRESS ON FILE | | | | | | | |
| 643480 | EGBERTO A MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 643479 | EGBERTO A MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 643481 | EGBERTO ALMENAS ROSA | ADDRESS ON FILE | | | | | | | |
| 150057 | EGBERTO F MORALES Y ASOC | EDIF ILA AVE KENNEDY | OFICINA 206 | | | SAN JUAN | PR | 00920 | |
| 643482 | EGBERTO MORALES CARRASCO P E | PMB 176 | 130 AVE WINSTON CHURCHILL STE.1 | | | SAN JUAN | PR | 00926-6018 | |
| 150058 | EGBERTO MORALES CARRASCO P E | URB EL ESCORIAL | S6 13 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 643483 | EGBERTO MORALES GORJON | PMB 176 130 AVE WINSTON | CHURCHILL SUITE 1 | | | SAN JUAN | PR | 00926-0375 | |
| 643484 | EGBERTO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 843150 | EGBERTO TORRES CARDONA | PO BOX 628 | | | | LARES | PR | 00669 | |
| 643485 | EGBERTO ZAYAS SANCHEZ | PO BOX 335 | | | | AGUIRRE | PR | 00751 | |
| 150059 | EGC CORP | URB MONTE CLARO | MN18 PASEO DEL RIO | | | BAYAMON | PR | 00961 | |
| 643486 | EGDA E COLLADO | 315 CALLE EL GUAYO | | | | MAYAGUEZ | PR | 00680 | |
| 150060 | EGDA M MATOS NAVEDO | ADDRESS ON FILE | | | | | | | |
| 643487 | EGDA M PAGAN RIVERA | EXT VILLA RICA | J29 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 643488 | EGDA MORALES RAMOS | URB SANTA RITA | 1008 CALLE MADRID | | | SAN JUAN | PR | 00925 | |
| 150061 | EGDA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 643489 | EGDA SOLIMAR TORRES RENTAS | VALLE REAL | A 32 CALLE MARQUESA | | | PONCE | PR | 00732 | |
| 150062 | EGEA CARDONA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 150063 | EGEA DEL VALLE, ANA | ADDRESS ON FILE | | | | | | | |
| 150064 | EGEA GUADARRAMA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 150065 | Egea Guadarrama, Anthony O. | ADDRESS ON FILE | | | | | | | |
| 150066 | EGEA MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 150067 | EGEA VAZQUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 643490 | EGGIE O ADORNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643491 | EGGIE RODRIGUEZ FLORES | PO BOX 751 | | | | JUANA DIAZ | PR | 00795 | |
| 643492 | EGGIES OMAR DIAZ SERPA | VILLA ROCA | BOX C-10 CALLE 27 | | | MOROVIS | PR | 00687 | |
| 643493 | EGGY A BONILLA CORTES | HC 59 BOX 4423 | | | | AGUADA | PR | 00602 | |
| 2163789 | EGIDA ASOC/MIEM/POLICIA PR | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00926 | |
| 150069 | EGIDA DANIEL LUIS FLORES INC | URB SEVERO QUINONES 2000 | CALLE 1 | | | CAROLINA | PR | 00985-5961 | |
| 837630 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | 3723 Carr 1 STE ADM | | | | San Juan | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137589 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | JOSÉ J. TABOADA | CARR ROAD #1 KM 20.9 | | | CAGUAS A RIO PIEDAS | PR | 00926 | |
| 2138201 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | JOSÉ J. TABOADA | RR 3 Box 3724 | | | San Juan | PR | 00926 | |
| 837631 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | P.O. Box 9932 | | | | San Juan | PR | 00908-9932 | |
| 2163790 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | RR-3 Box 3724 | | | | Río Piedras | PR | 00926 | |
| 150070 | EGIDA DE LA CONCEPCION INC | 1 CALLE VARIANTE | | | | SAN GERMAN | PR | 00683 | |
| 150071 | EGIDA DE MIRAFLORES | ADDRESS ON FILE | | | | | | | |
| 150072 | EGIDA DEL COLEGIO ING Y AGRIM | ADDRESS ON FILE | | | | | | | |
| 150073 | EGIDA DEL PERPETUO SOCORRO | ADDRESS ON FILE | | | | | | | |
| 150075 | EGIDA DEL POLICIA TRUJILLO ALTO LP | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00976 | |
| 1256436 | EGIDA DEL POLICIA, INC. | ADDRESS ON FILE | | | | | | | |
| 150076 | EGIDA E INTITUCION EL PARAISO | PMB 1888 C/PARIS #243 | | | | SAN JUAN | PR | 00917 | |
| 150077 | EGIDA EL PARAISO | ADDRESS ON FILE | | | | | | | |
| 643494 | EGIDA ESPIRITA POSADA DE LA CARIDAD | P O BOX 194668 | | | | SAN JUAN | PR | 00919-4668 | |
| 1256437 | EGIDA ESPIRITU POSADA DE LA CARIDAD | ADDRESS ON FILE | | | | | | | |
| 150078 | EGIDA PERPETUO SOCORRO LP,S.E. | URB. HYDE PARK CALLE AMAPOLA #3 | | | | SAN JUAN | PR | 00927-0000 | |
| 150079 | EGIDA VISTAS DEL RIO | ADDRESS ON FILE | | | | | | | |
| 150080 | EGIPCIACO BOU, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 150081 | EGIPCIACO COLOM, MARIA T | ADDRESS ON FILE | | | | | | | |
| 150082 | EGIPCIACO FIGUEROA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 150083 | EGIPCIACO FRAGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 150084 | EGIPCIACO IBANEZ, EDDA E | ADDRESS ON FILE | | | | | | | |
| 150085 | EGIPCIACO IBANEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 150086 | EGIPCIACO MENDEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 150087 | EGIPCIACO MENDEZ, NADIA | ADDRESS ON FILE | | | | | | | |
| 150088 | EGIPCIACO RODRIGUE, BELKYS Y | ADDRESS ON FILE | | | | | | | |
| 1655382 | EGIPCIACO RODRIGUEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 150090 | EGIPCIACO, FRANDA J | ADDRESS ON FILE | | | | | | | |
| 1635497 | EGIPCIACO-RODRIGUEZ, BELKYS Y | ADDRESS ON FILE | | | | | | | |
| 643495 | EGLEE W PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150091 | EGLEE W RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150092 | EGM SPECIAL REFRIGERATION COOL TEC CORP | URB SANTO TOMAS | 33 CALLE SAN GABRIEL | | | NAGUABO | PR | 00718-6200 | |
| 843151 | EGMATTA INC | PMB 211 | PO BOX 6004 | | | SAN JUAN | PR | 00766-6004 | |
| 643496 | EGNA MARRERO APONTE | HC 1 BOX 5935 | | | | COROZAL | PR | 00783 | |
| 2083178 | Egon and Inge Guttman,Gutman Family Trust, U/A 4/13/00 | ADDRESS ON FILE | | | | | | | |
| 1590354 | Egon Guttman, Inge Guttman, TTEES Kurt G. Weinberg Residual Trust | ADDRESS ON FILE | | | | | | | |
| 1577588 | Egon Guttman, Inge Guttman, TTEES Kurt G. Weinberg Residual Trust | ADDRESS ON FILE | | | | | | | |
| 150093 | EGOS ALSAN GRUPO MEDICO | PO BOX 1028 | | | | FAJARDO | PR | 00738 | |
| 150094 | EGOSCUE DIONISI, MONICA | ADDRESS ON FILE | | | | | | | |
| 150095 | EGOTT ALVARADO LUGO | ADDRESS ON FILE | | | | | | | |
| 150096 | EGOZCUE ROSARIO MD, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 2041410 | Egozcue-Chandri, Manuel R. | ADDRESS ON FILE | | | | | | | |
| 150097 | EGP AIR CONDITIONING AND REFRIGERATION, CORP | EXT. PUNTO ORO | 6045 CALLE REYENT | | | PONCE | PR | 00728 | |
| 643497 | EGPS CORP | 4285 CARR 2 | | | | VEGA BAJA | PR | 00693-3619 | |
| 643498 | EGRAIN VEGA RIOS | 19 CALLE CARIBE | SUITE 1 | | | MANATI | PR | 00674 | |
| 643499 | EGREIN AVILES CANCEL | ADDRESS ON FILE | | | | | | | |
| 150098 | EGREIN AVILES CANCEL | ADDRESS ON FILE | | | | | | | |
| 150099 | EGROL SIUL | ADDRESS ON FILE | | | | | | | |
| 150100 | EGUIA MOREDA MD, VASCO | ADDRESS ON FILE | | | | | | | |
| 150101 | EGUIA VERA, MARCO A. | ADDRESS ON FILE | | | | | | | |
| 1631639 | Eguia-Vera, Maria L | ADDRESS ON FILE | | | | | | | |
| 150103 | EGURROLA ALONSO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 150104 | EGUY E VELEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 150105 | EH TECHNOLOGY CONSULTANT INC | PLAZA RIO HONDO MALL | 90 AVE RIO HONDO STE 10 PMB 292 | | | BAYAMON | PR | 00961 | |
| 643500 | EHAB AL SHAER | 0S071 PLEASANT HILL RD | | | | CHICAGO | IL | 60187 | |
| 150106 | EHEVARRIA CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 150107 | EHISA LUGO ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 150108 | EHLERT BIRRIEL, MAURICIO J. | ADDRESS ON FILE | | | | | | | |
| 1752989 | EHower, Jose | ADDRESS ON FILE | | | | | | | |
| 643501 | EHP S J S LLC DBA EMBASSY SUITES H&C SJ | 8000 TARTAK STREET | | | | CAROLINA | PR | 00979 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 150109 | EHRET INC. | P.O. BOX 71516 | | | | SAN JUAN | PR | 00936-8616 | |
| 1452018 | Ehrke, Helen | ADDRESS ON FILE | | | | | | | |
| 150110 | EHS MANAGEMENT GROUP INC | VALLE HERMOSO SUR | SU 70 CALLE CIRCULO | | | HORMIGUEROS | PR | 00660 | |
| 150111 | EHV DEVELOPMENT AND CONSULTANT CORP | PO BOX 368120 | | | | SAN JUAN | PR | 00936-9120 | |
| 150112 | EHYDRAULICS, LLC | MARQUEZ DE SANTA CRUZ 2E5, | URB. COVADONGA | | | TOA BAJA | PR | 00949 | |
| 643502 | EHYLA MARRERO PEREZ | 335 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 150113 | EIBLIA MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 643503 | EIBY MACHINE SHOP | RR 2 BOX 5800 | | | | MANATI | PR | 00674 | |
| 150114 | EIBY MATOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 1463730 | Eich, Thomas J | ADDRESS ON FILE | | | | | | | |
| 643504 | EICHALY ROSA DE LA PAZ | HC 02 BOX 10191 | | | | GUAYNABO | PR | 00971 | |
| 150115 | EICHLER EICHLER, TRENT | ADDRESS ON FILE | | | | | | | |
| 150116 | EICK ORTIZ, JOSHUA LEE | ADDRESS ON FILE | | | | | | | |
| 150117 | EICK ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 150118 | EIDA E ALTRECHE TIRADO | ADDRESS ON FILE | | | | | | | |
| 643505 | EIDA E FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 150119 | EIDA G MENA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 150120 | EIDA L. GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 150121 | EIDA LAO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 643507 | EIDA LEON BARTH | 1924 CALLE MANUEL SAMANIEGO | | | | SAN JUAN | PR | 00926 | |
| 643506 | EIDA LEON BARTH | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 150122 | EIDA RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 150123 | EIDIOL GHIGLIOTTI VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 643508 | EIDY CINTRON IZQUIERDO | HC 4 BOX 22025 | | | | JUANA DIAZ | PR | 00795 | |
| 643509 | EIDY SERRANO SANTIAGO | PO BOX 1014 | | | | SABANA HOYOS | PR | 00688 | |
| 643510 | EIDY Y FERNANDEZ ALICEA | URB VILLA CAROLINA | 206-16 CALLE 514 | | | CAROLINA | PR | 00985 | |
| 150124 | EIG GROUP CORP | 239 ARTERIAL HOSTOS SUITE 701 | | | | SAN JUAN | PR | 00918 | |
| 150125 | EIGLA Y TROCHE TROCHE | ADDRESS ON FILE | | | | | | | |
| 843152 | EIKON ELECTRIC CORP | HC 1 BOX 9767 | | | | TOA BAJA | PR | 00949-9788 | |
| 643511 | EIKON ELECTRIC CORP | PO BOX 9502 | | | | BAYAMON | PR | 00960-8044 | |
| 150126 | EIKOVA | CALLE SAN FRANCISCO 407, APT 302 | | | | SAN JUAN | PR | 00901 | |
| 643512 | EIKYA NIEVES ROSARIO | VENUS GARDEN | AB 21 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 1752784 | Eilat Soé García Correa | ADDRESS ON FILE | | | | | | | |
| 150127 | EILEEN A ARROYO DUMENG | ADDRESS ON FILE | | | | | | | |
| 643514 | EILEEN A CORTES SANTIAGO | PO BOX 178 | | | | LA PLATA | PR | 00786 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150128 | EILEEN A HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 150129 | EILEEN ACEVEDO BADILLO | ADDRESS ON FILE | | | | | | | |
| 150130 | EILEEN ALAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 643515 | EILEEN ALERS | URB ALTA VISTA | P 6 CALLE 17 | | | PONCE | PR | 00731 | |
| 643516 | EILEEN ALMESTICA SASTRE | ADDRESS ON FILE | | | | | | | |
| 843153 | EILEEN ALVARADO SANTIAGO | HC 2 BOX 9209 | | | | AIBONITO | PR | 00705-9636 | |
| 643517 | EILEEN ALVAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 643518 | EILEEN APONTE LOPEZ | BRISAS DE LOIZA | 264 CALLE ARIES | | | CANOVANAS | PR | 00729 | |
| 150131 | EILEEN APONTE VENTURA | ADDRESS ON FILE | | | | | | | |
| 643519 | EILEEN AULET NATAL | PO BOX 446 | | | | JAYUYA | PR | 00664 | |
| 150132 | EILEEN AVILES VEGA | ADDRESS ON FILE | | | | | | | |
| 150133 | EILEEN B GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150134 | EILEEN B GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150135 | EILEEN BETANCOURT MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 643520 | EILEEN BITHORN REYES | ADDRESS ON FILE | | | | | | | |
| 150136 | EILEEN BUS INC. | COND PLAZA DEL ESTE | AVE MAIN 501 APT 61 | | | CANOVANAS | PR | 00729 | |
| 150138 | EILEEN C VILLAFANE DEYACK | ADDRESS ON FILE | | | | | | | |
| 150137 | EILEEN C VILLAFANE DEYACK | ADDRESS ON FILE | | | | | | | |
| 150139 | EILEEN CANCEL ROSA | ADDRESS ON FILE | | | | | | | |
| 643521 | EILEEN CINTRON APONTE | HC 3 BOX 10380 | | | | COMERIO | PR | 00782 | |
| 643522 | EILEEN COLON SANTOS | 290 AVE SANTA ANA | APARTADO A 1 | | | GUAYNABO | PR | 00969 | |
| 643523 | EILEEN CORDERO MENDEZ | VILLA GUADALUPE | FF 7 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 1419621 | EILEEN CORREA SERRANO | ANTONIO BAUZÁ | EDIFICIO LEMANS OFIC. 402 AVE. MUÑOZ RIVERA #602 | | | HATO REY | PR | 00918 | |
| 150140 | EILEEN CORREA SERRANO | LCDO. ANTONIO BAUZÁ | EDIFICIO LEMANS OFIC. 402 AVE. MUÑOZ RIVERA #602 | | | HATO REY | PR | 00918 | |
| 150141 | EILEEN CRUZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 643524 | EILEEN D BAKER | 4 WEST VIEW CIRCLE OLD SAYBROOK | | | | CONNECTICUT | CT | 06475 | |
| 150142 | EILEEN D RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 643525 | EILEEN DE JESUS | URB MILAVILLE | 50 CALLE JAGUAS | | | SAN JUAN | PR | 00926 | |
| 150143 | EILEEN DE JESUS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 150144 | EILEEN DEGRO | ADDRESS ON FILE | | | | | | | |
| 643526 | EILEEN DEGRO | ADDRESS ON FILE | | | | | | | |
| 150145 | EILEEN DIAZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 150146 | EILEEN DIAZ COTTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643527 | EILEEN DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150147 | EILEEN FEBUS LUCIANO | ADDRESS ON FILE | | | | | | | |
| 150148 | EILEEN FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 643528 | EILEEN FERMIN ARIAS | TORRE DEL PARQUE APT 1110 | | | | BAYAMON | PR | 00956 | |
| 150149 | EILEEN FIGUEROA CARRION | ADDRESS ON FILE | | | | | | | |
| 150150 | EILEEN FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 150151 | EILEEN G ROMERO ALICEA | ADDRESS ON FILE | | | | | | | |
| 643529 | EILEEN GARCIA AYALA | COM SABANA ENEAS | SOLAR 578 | | | SAN GERMAN | PR | 00683 | |
| 643530 | EILEEN GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 643531 | EILEEN GONZALEZ CORDOVA | BALCONES DE SANTA MARIA | BOX 21 1500 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 150152 | EILEEN GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 643532 | EILEEN GONZALEZ MELENDEZ | PLAZA DEL ESTE 501 | AVE MAIN 61 | | | CANOVANAS | PR | 00729 | |
| 1744670 | Eileen Gonzalez, Luz | ADDRESS ON FILE | | | | | | | |
| 643533 | EILEEN HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 150154 | EILEEN HERNANDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 150155 | EILEEN HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 150156 | EILEEN HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 843154 | EILEEN HERNANDEZ VELEZ | URB SAN JUAN BAUTISTA | B-2 CALLE A | | | MARICAO | PR | 00606 | |
| 643534 | EILEEN HERRERO LORENZO | ADDRESS ON FILE | | | | | | | |
| 150157 | EILEEN I VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 643536 | EILEEN IRIZARRY FELICIANO | ADDRESS ON FILE | | | | | | | |
| 150158 | EILEEN IRIZARRY NIEVES | ADDRESS ON FILE | | | | | | | |
| 150159 | EILEEN IRIZARRY NIEVES | ADDRESS ON FILE | | | | | | | |
| 643538 | EILEEN J BARRESI RAMOS | COND MONTECILLO11 | APT 2402 ENCANTADA | | | TRUJILLO ALTO | PR | 00977 | |
| 643537 | EILEEN J BARRESI RAMOS | PO BOX 1420 | | | | TRUJILLO ALTO | PR | 00976 | |
| 150160 | EILEEN J MAESTRE SILVA | ADDRESS ON FILE | | | | | | | |
| 150161 | EILEEN J MARRERO CHAVES | ADDRESS ON FILE | | | | | | | |
| 150162 | EILEEN J PABON CRUZ | ADDRESS ON FILE | | | | | | | |
| 1256438 | EILEEN J. QUINTANA GUERRERO | ADDRESS ON FILE | | | | | | | |
| 643539 | EILEEN JIMENEZ ALVAREZ | HC 04 BOX 17085 | | | | LARES | PR | 00669 | |
| 843155 | EILEEN JIMENEZ VAZQUEZ | VALLE TOLIMA | F35 CALLE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 150163 | EILEEN KERCADO MORÁN | EFRAIN LOPEZ | PO 8764 | | | BAYAMON | PR | 00960 | |
| 150164 | EILEEN KERCADO MORÁN | FRANCISCO SAN MIGUEL | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 150165 | EILEEN KERCADO MORÁN | JOSE R. DIAZ | PO BOX 190743 | | | SAN JUAN | PR | 00919 | |
| 150166 | EILEEN KERCADO MORÁN | MIGUEL A. MORALES | PO BOX 9021722 | | | SAN JUAN | PR | 00902 | |
| 643540 | EILEEN LANDRON GUARDIOLA | CENTRO INTERNACIONAL | MERCADEO TORRES 1 | OFIC 203 | | SAN JUAN | PR | 00926 | |
| 643541 | EILEEN LAREGUI GALINDEZ | 37 CAMPO ALEGRE | | | | MANATI | PR | 00674 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643542 | EILEEN LARRACUENTE ROSARIO | COND PARQUE SAN RAMON APT C 201 | BOX 303 | | | GUAYNABO | PR | 00969 | |
| 1256439 | EILEEN LLAVINA PEREA | ADDRESS ON FILE | | | | | | | |
| 643543 | EILEEN LLORENS BECERRA | 155 EL MONTE NORTE G 202 | | | | SAN JUAN | PR | 00918 | |
| 643513 | EILEEN LOIZ REYES | P O BOX 195278 | | | | SAN JUAN | PR | 00919 | |
| 150168 | EILEEN LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643544 | EILEEN LOZADA RAMOS H/N/C CACHI GAL ARTE | 48 CALLE BETANCEZ | | | | CABO ROJO | PR | 00675 | |
| 150169 | EILEEN M ALVARADO | ADDRESS ON FILE | | | | | | | |
| 643545 | EILEEN M CASTRO MEDINA | URB SANTA JUANITA | YY 6 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 150170 | EILEEN M DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150171 | EILEEN M FIGUEROA Y MARTA I TORO | ADDRESS ON FILE | | | | | | | |
| 643546 | EILEEN M GODREAU SOTO | SAN ANTONIO 179 | CALLE DONCELLA | | | PONCE | PR | 00728 | |
| 150172 | EILEEN M GOMEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 643547 | EILEEN M GONZALEZ RODRIGUEZ | PO BOX 59 | | | | ADJUNTAS | PR | 00601 | |
| 643548 | EILEEN M LEANDRY VARGAS | 15 CALLE VENUS | | | | PONCE | PR | 00731 | |
| 150173 | EILEEN M LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 643549 | EILEEN M MONTALVO BELEN | BO MAGINAS | 57 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 643550 | EILEEN M VELEZ BERRIOS | C 12 COLINAS DE VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| 150174 | EILEEN M. AVILA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 150175 | EILEEN M. LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 643551 | EILEEN MALAVE SANTOS | ADDRESS ON FILE | | | | | | | |
| 643552 | EILEEN MALDONADO MARTINEZ | REPARTO MARQUEZ | F 16 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 2151627 | EILEEN MARIA COFFEY | 9166 CALLE MARINA | | | | PONCE | PR | 00717 | |
| 150177 | EILEEN MARRERO POMALES | ADDRESS ON FILE | | | | | | | |
| 643553 | EILEEN MARRERO VAZQUEZ | SANTA CATALINA | E 19 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 150178 | EILEEN MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 150179 | EILEEN MARTINEZ SANJURJO | ADDRESS ON FILE | | | | | | | |
| 643554 | EILEEN MEDINA OCASIO | COND BORINQUEN TOWER II | 1486 AVE ROOSEVELT APT 912 | | | SAN JUAN | PR | 00920 | |
| 643555 | EILEEN MEDINA RIVERA | HC 2 BOX 15138 | | | | ARECIBO | PR | 00612 | |
| 643556 | EILEEN MENDEZ SERRANO | ALBORADA | C 7 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| 643557 | EILEEN MERCADO GARCIA | HC 05 BOX 92060 | | | | ARECIBO | PR | 00612 | |
| 643558 | EILEEN MERCADO TORRES | RR 4 BOX 27116 | | | | TOA ALTA | PR | 00953 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150180 | EILEEN MIRANDA ANTUNANO | ADDRESS ON FILE | | | | | | | |
| 150181 | EILEEN MIRANDA CORUJO | ADDRESS ON FILE | | | | | | | |
| 643559 | EILEEN MONTILLA CASTRO | SIERRA BAYAMON APARTMENTS | 200 CALLE 6 APT 70 | | | BAYAMON | PR | 00961 | |
| 643560 | EILEEN MORELL RIVERA | PO BOX 745 | | | | CIDRA | PR | 00739 | |
| 150182 | EILEEN N RODRIGUEZ FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 643561 | EILEEN NIEVES MORALES | HC 2 BOX 4560 | | | | LUQUILLO | PR | 00773 | |
| 150183 | EILEEN OLMEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 150184 | EILEEN ORTIZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 643562 | EILEEN ORTIZ DIAZ | URB LUCHETTI | 29 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 150185 | EILEEN P ALFONSO TORRALBA | ADDRESS ON FILE | | | | | | | |
| 643563 | EILEEN PABON RIVERA | 109 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 643564 | EILEEN PEREZ GARCIA | URB COLINAS FAIR VIEW | 4K 32 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| 643565 | EILEEN PEREZ MILLAN | REPTO UNIVERSIDAD | L 21 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 150188 | EILEEN PEREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 150189 | EILEEN PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 150190 | EILEEN PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 150191 | EILEEN PINEDA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 643566 | EILEEN POUEYMIROU | ADDRESS ON FILE | | | | | | | |
| 150192 | EILEEN RAMIREZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 771041 | EILEEN RAMIREZ COLON | ADDRESS ON FILE | | | | | | | |
| 643567 | EILEEN RAMIREZ COLON | ADDRESS ON FILE | | | | | | | |
| 150194 | EILEEN RAMOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 150195 | EILEEN RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 643568 | EILEEN RAMOS ROSARIO | BRISAS DE MONTECASINO | 456 CALLE HAMACA | | | TOA ALTA | PR | 00953 | |
| 643569 | EILEEN RIOS PADRO | URB MONTE ALVERNIA PORTICA 5 | | | | GUAYNABO | PR | 00926 | |
| 150196 | EILEEN RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 150197 | EILEEN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 643570 | EILEEN ROSARIO VELAZQUEZ | VILLAS DE LOIZA HH 63 CALLE 44 B | | | | CANOVANAS | PR | 00729 | |
| 150198 | EILEEN SANCHEZ ALBERIO | ADDRESS ON FILE | | | | | | | |
| 150199 | EILEEN SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 643571 | EILEEN SANTIAGO CORTES | 125 CALLE LOMAS VERDES | | | | MOCA | PR | 00676 | |
| 643572 | EILEEN SANTOS WILLIAM | RES LUIS LLORENS TORRES | EDIF 35 APTO 729 | | | SAN JUAN | PR | 00915 | |
| 643573 | EILEEN SEGUINOT RAMIREZ | PO BOX 5117 C U C | | | | CAYEY | PR | 00737 | |
| 150200 | EILEEN SEPÚLVEDA TORRES Y OTROS | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643574 | EILEEN SUTTON DE ZAYAS | P O BOX 36 | | | | BARRANQUITAS | PR | 00749-0036 | |
| 150201 | EILEEN SUTTON HUDO | ADDRESS ON FILE | | | | | | | |
| 150202 | EILEEN SUTTON HUDO | ADDRESS ON FILE | | | | | | | |
| 643575 | EILEEN TAVAREZ CORDERO | 7 VISTA MAR | | | | CAMUY | PR | 00627 | |
| 150203 | EILEEN TORRES CANALES | ADDRESS ON FILE | | | | | | | |
| 150204 | EILEEN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 150205 | EILEEN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643576 | EILEEN TROCHE GARCIA | ADDRESS ON FILE | | | | | | | |
| 643577 | EILEEN TROCHE GARCIA | ADDRESS ON FILE | | | | | | | |
| 150206 | EILEEN VALENTIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 150207 | EILEEN VILLAFAĐE | ADDRESS ON FILE | | | | | | | |
| 150208 | EILEEN VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 150209 | EILEEN VILLALBA DELGADO | ADDRESS ON FILE | | | | | | | |
| 643578 | EILEEN Y AYALA COSME | REPARTO VALENCIA | A T 1 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 643579 | EILEEN Y MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 150210 | EILEEN ZAMBRANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 643580 | EILEEN ZAYAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 150211 | EILEEN ZAYAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 150212 | EILEEN ZAYAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 150213 | EILEEN ZAYAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 643581 | EILEN CONCEPCION BAEZ | RR 6 BOX 10690 | | | | SAN JUAN | PR | 00926 | |
| 150214 | EILLEEN GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 150215 | EILLEEN GONZALEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 150216 | EILLEEN Y GALLEGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 150217 | EILLEN RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 150218 | EILLEN SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643582 | EILLEN SUTTON DE ZAYAS GREEN | PO BOX 36 | | | | BARRANQUITAS | PR | 00794 | |
| 643583 | EILLEN VAZQUEZ CABRERA | URB LOS ANGELES | V 1 CALLE L | | | CAROLINA | PR | 00979 | |
| 643584 | EILYN DE JESUS GONZALEZ | PO BOX 779 | | | | ARECIBO | PR | 00688 | |
| 150219 | EILYN M RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 643585 | EILYN MARTINEZ HERNANDEZ | P O BOX 289 | | | | VILLALBA | PR | 00766 | |
| 643586 | EILYN T ROMAN GONZALEZ | HC 763 BZN 3138 | | | | PATILLAS | PR | 00723 | |
| 150220 | EIM SHOW WORKS LLC | P O BOX 2113 | | | | CANOVANAS | PR | 00729 | |
| 150221 | EINAR E MUNIZ CORTES | ADDRESS ON FILE | | | | | | | |
| 150222 | EINAR L RINCON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 643587 | EINAR RAMOS LOPEZ | P O BOX 1139 | | | | AIBONITO | PR | 00705-1139 | |
| 1463901 | Einbinder, Lee | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643588 | EINDEKEN PROFESIONAL SERVICES INC | PMB 350 ROAD 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 150223 | EINER BRACERO CRUZ | CARLOS MORALES LÓPEZ-DTE | PO BOX 1410 | | | HATILLO | PR | 00659 | |
| 150224 | EINER BRACERO CRUZ | JORGE HERNÁNDEZ LÓPEZ-CODEMANDADO | PO BOX 1410 | | | HATILLO | PR | 00659 | |
| 643589 | EINITZA MICHELLE TORRES MAYSONET | ADDRESS ON FILE | | | | | | | |
| 150225 | EINNA M CANCEL LOUBRIEL | ADDRESS ON FILE | | | | | | | |
| 150226 | EINSTOSS KRUMBEIN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 643590 | EINYBEL AGUAYO MENDOZA | URB BONNEVILLE HEIGHTS | 7 AVE PUERTO RICO | | | CAGUAS | PR | 00725 | |
| 643592 | EIRA APONTE RODRIGUEZ | 247 URB LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 643591 | EIRA I CARABALLO ROSADO | HC 2 BOX 11154 | | | | LAJAS | PR | 00667-9712 | |
| 150227 | EIRA L. PINEIRO BIDDLE | ADDRESS ON FILE | | | | | | | |
| 643594 | EIRA M BAEZ ORTIZ | 5TA SECCION LEVITOWN | BI 7 APT B CALLE PORMICEDO | | | TOA BAJA | PR | 00949 | |
| 643593 | EIRA M BAEZ ORTIZ | PO BOX 52138 | | | | TOA BAJA | PR | 00950-2138 | |
| 150229 | EIRA MEDINA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 150228 | EIRA MEDINA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 150230 | EISEL LORENZO VARGAS | ADDRESS ON FILE | | | | | | | |
| 150231 | EISELE ALBO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 150232 | EISELE FLORE, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 150233 | EISELE FLORES, ANDRES G. | ADDRESS ON FILE | | | | | | | |
| 1433912 | Eisenberg, Melvin | ADDRESS ON FILE | | | | | | | |
| 150234 | EISENBERG, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 843157 | EISET NEGRON RESTO | URB PROVINCIAS DEL RIO I | 46 CALLE PORTUGUES | | | COAMO | PR | 00769-4921 | |
| 150235 | EISKOWITZ LAUSELL, LINETTE | ADDRESS ON FILE | | | | | | | |
| 643595 | EISLET DE JESUS GARCIA | BO DAGUAO BOX 7917 | | | | NAGUABO | PR | 00718 | |
| 150236 | EITEL VELAZQUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 150238 | EITON ROMAN CARRERO | ADDRESS ON FILE | | | | | | | |
| 150239 | EIVETTELIZ LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 150240 | EIVETTELIZ LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 150241 | EIVY L ALVAREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 150242 | EIXA TRINIDAD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 150243 | EJ ACCURACY GUNS | AVE 5 DE DICIEMBRE # 85 | | | | SABANA GRANDE | PR | 00637-1956 | |
| 150244 | EJ BUSINESS SOLUTIONS | 57 SE STREET NO 850 | | | | SAN JUAN | PR | 00921-2312 | |
| 643596 | EJ TIRE CENTER | BO JUAN SANCHEZ | BZN 151 H | | | BAYAMON | PR | 00959 | |
| 643597 | EJA DAIRY INC | PO BOX 1762 | | | | CABO ROJO | PR | 00623 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150245 | EJARQUE TORRES, CHRISTHIE | ADDRESS ON FILE | | | | | | | |
| 150246 | EJARQUE, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 150247 | EJC CEDRO ARRIBA CONST CORP | HC 72 BOX 3931 | | | | NARANJITO | PR | 00719 | |
| 2150810 | EJE PUERTO RICO, INC. | ATTN: MANUEL RIVERA MELENDEZ, RESIDENT AGENT | AVE ROOSEVELT 1152 | | | SAN JUAN | PR | 00920 | |
| 2150811 | EJE PUERTO RICO, INC. | ATTN: NAYUAN ZOUAIRABANI, ANTONIO ARIAS | MCCONNELL VALDES, LLC | 270 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918 | |
| 150248 | EJE PUERTO RICO, INC. | PO BOX 195006 | | | | SAN JUAN | PR | 00919-5006 | |
| 831757 | EJE Puerto Rico, Inc. | PO BOX 195006 | | | | SAN JUAN | PR | 00918-5006 | |
| 150249 | EJE SOCIEDAD PUBLICITARIA | PO BOX 195006 | | | | SAN JUAN | PR | 00919-5006 | |
| 150250 | EJIOFOR CHIMA, PATRICIA C | ADDRESS ON FILE | | | | | | | |
| 843158 | EJN REMODELING | PMB 506 | URB LAS CUMBRES | | | SAN JUAN | PR | 00926-5602 | |
| 643598 | EJN REMODELING INC | LA CUMBRE | 497 AVE EMILIANO POL SUITE 506 | | | SAN JUAN | PR | 00926 | |
| 843159 | EJN TECHNICAL SERVICES | PMB 238 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3501 | |
| 150251 | EJN TECHNICAL SERVICES | PMB 238 NUM 90 | AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 150252 | EJN TECHNICAL SERVICES INC | PMB 238 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| 643599 | EJN TECHNICAL SERVICES INC | PO BOX 506 E POL 947 LA CUMBRE | | | | SAN JUAN | PR | 00926-0000 | |
| 831329 | Ejn Technical Services Inc. | P.M.B. 506 E. Pol 497 | | | | San Juan | PR | 00928 | |
| 150253 | EJR MOTOR ELECTRICAL -BODY SHOP | A 4 AVE MIGUEL MELENDEZ MUNOZ | | | | CAYEY | PR | 00736 | |
| 150254 | EJS INC | 400 CALLE JUAN CALAF | | | | SAN JUAN | PR | 00918-1314 | |
| 150255 | EKG INTERPRETATION ACCOUNTG | ONE DAVIS BLD SUITE 507 | | | | TAMPA | FL | 33606 | |
| 150256 | EKG INTERPRETATIONS ACCOUNTING | ONE DAVIS BLVD | SUITE 507 | | | TAMPA | FL | 33606 | |
| 150257 | EKO TECHNOLOGIES | B5 CALLE TABONUCO STE 134 | | | | GUAYNABO | PR | 00968-3004 | |
| 150258 | EKO TECHNOLOGIES | B5 CALLE TABONUCO STE 216 PMB 134 | | | | GUAYNABO | PR | 00968-3022 | |
| 150259 | EKOCARDIODIAGNOSTICS INC | PO BOX 2569 | | | | GUAYNABO | PR | 00970-2569 | |
| 643600 | E-KONO | ADDRESS ON FILE | | | | | | | |
| 843160 | EKONOMY BLINDS, INC. | 892 CALLE GENERAL VALERO | | | | SAN JUAN | PR | 00924 | |
| 643601 | EKOS LOGOS INC | URB LOMAS VERDES | F 34 CALLE BELLISIMA | | | BAYAMON | PR | 00956-3215 | |
| 150260 | EKSPRESA PUERTO RICO CORP | PO BOX 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| 643602 | EKTO MANUFACTURING CO | SANFORD INDUSTRIAL ESTATES | P O BOX 499 | | | SANFORD | ME | 04073 | |
| 150261 | EKTO MANUFACTURING CO | SANFORD INDUSTRIAL ESTATES | | | | SANFORD | ME | 04073 | |
| 643603 | EKUS 2000 SE | PO BOX 527 | | | | MERCEDITA | PR | 00715-0521 | |
| 643604 | EKUS 2000 SE | PO BOX 919 | | | | COTTO LAUREL | PR | 00780 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643605 | EL 14 SERVICE STATION INC | PO BOX 928 | | | | SAN LORENZO | PR | 00754 | |
| 843161 | EL 8 DE BLANCO | URB SANTA RITA | 102 AVE UNIVERSIDAD | | | SAN JUAN | PR | 00925-2403 | |
| 643606 | EL ABANICO DEL TITAN | URB RUSSE | G 32 CALLE LOS LIRIOS | | | MOROVIS | PR | 00687 | |
| 643607 | EL ABANICO SHELL SERV STA | BO QUEBRADA GRANDE | HC 741 BOX 6187 | | | TRUJILLO ALTO | PR | 00976 | |
| 643608 | EL ABUELO AUTO SALES INC | BO SANTANA BZN 203 F | | | | ARECIBO | PR | 00612 | |
| 150262 | EL ACANTILADO HOLDINGS LLC | WESTERNBANK WORLD PLAZA SUITE 1905 | 268 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 150263 | EL ADOQUIN PRODUCCIONES INC | TETUAN 305 APT 301 | | | | SAN JUAN | PR | 00901 | |
| 643609 | EL ALAMO ICE PLANT | BOX 577 | | | | NAGUABO | PR | 00718 | |
| 643610 | EL ALMACEN / ALFREDO MARTINEZ | PO BOX 1160 | | | | CABO ROJO | PR | 00623 | |
| 150264 | EL ALMACEN DE LA BELLEZA | AVE JOSE DE DIEGO #49 | | | | CAYEY | PR | 00736 | |
| 843162 | EL AMIGO SCREENS | PARC NUEVAS BO ESPERANZA | 397 CALLE BROMELIA | | | VIEQUES | PR | 00765 | |
| 643611 | EL AMIGO SCREENS SERVICES | BO ESPERANZA | 395 CALLE BROMELIAS | | | VIEQUES | PR | 00765 | |
| 150265 | EL AMOR ESPERA | PO BOX 607071 | PMB 286 | | | BAYAMON | PR | 00959-7071 | |
| 1256440 | EL AMOR ESPERA, INC. | ADDRESS ON FILE | | | | | | | |
| 150267 | EL ANCLA AUTO PARTS | URB SAN DEMETRIO | LL 6 CALLE B | | | VEGA BAJA | PR | 00693-3325 | |
| 643612 | EL ANGEL ICE PLANT INC | REPTO METROPOLITANO | 1229 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 150268 | EL ANGEL ICE PLANT INC. | REPTO METROPOLITANO | 1229 CALLE 54 SE | RIO PIEDRAS | | SAN JUAN | PR | 00921 | |
| 643613 | EL ARCA HOGAR PARA MUJERES | PO BOX 1657 | | | | RIO GRANDE | PR | 00745 | |
| 843163 | EL AROMITA BAKERY | VISTAS DE RIO GRANDE I | 108 CALLE FLAMBOYAN | | | RIO GRANDE | PR | 00745-8549 | |
| 643614 | EL ARTE DE LA REPOSTERIA | 1 CALLE PROGRESO | | | | UTUADO | PR | 00641 | |
| 643615 | EL ARTE Y LA INGENIERIA | PO BOX 922 | | | | CAGUAS | PR | 00726 | |
| 643616 | EL BALCON CAFE | 47 CALLE HOSTOS NORTE | | | | GUAYAMA | PR | 00784-4567 | |
| 643617 | EL BALCONCITO CRIOLLO RESTAURANT | PO BOX 1442 | | | | AIBONITO | PR | 00705-1442 | |
| 150269 | EL BAZAR MUEBLES Y ENSERES | BO MIRAFLORES SECTOR PALO BLANCO | | | | ARECIBO | PR | 00612 | |
| 643618 | EL BESO INC | 254 252 CALLE LUNA | STE B 1 | | | SAN JUAN | PR | 00901 | |
| 643619 | EL BIZCOCHO FELIZ | URB SANTA ROSA | 15-13 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 150270 | EL BORINCANO FEED MILLS INC | PO BOX 26028 | | | | TOA ALTA | PR | 00954 | |
| 150271 | EL BOSQUE DE BOLONIA | # 137 CARR. # 2 | | | | GUAYNABO | PR | 00966 | |
| 150272 | EL BOSQUE DE BOLONIA | PO BOX 364371 | | | | SAN JUAN | PR | 00936-4371 | |
| 831330 | El Bosque De Bolonia | PO Box 364371 | | | | San Juan | PR | 00913 | |
| 843164 | EL BOSQUE DE BOLONIA DE M DE HOSTOS INC | PO BOX 364371 | | | | SAN JUAN | PR | 00936-4371 | |
| 150273 | EL BOSQUE DE BOLONIA M HOSTOS INC | PO BOX 364371 | | | | SAN JUAN | PR | 00936-4371 | |
| 831331 | El Bucanero Catering | Carretera 41-1047 | Villa Nevarez | | | Rio Piedras | PR | 00927 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150275 | EL BUCANERO CATERING | VILLA NEVAREZ | CARRETERA 41 #1047 | | | RIO PIEDRAS | PR | 00927 | |
| 150274 | EL BUCANERO CATERING | VILLA NEVAREZ | 1047 CARR. 41 | | | RIO PIEDRAS | PR | 00927 | |
| 150276 | EL BUCANERO CATERING INC | 1047 CARR 41 | VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 150277 | EL BUCANERO CATERING INC | VILLA NEVAREZ | 1047 CARR 41 | | | SAN JUAN | PR | 00927 | |
| 643620 | EL BUEN AMIGO | HC 1 BOX 5173 | | | | GUAYANILLA | PR | 00656 | |
| 643621 | EL BUEN CAFE INC | PO BOX 75 | | | | CAMUY | PR | 00627 | |
| 643622 | EL BUEN COMER | EDIF NATIONAL PLAZA | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00906 | |
| 150278 | EL BUEN PASTOR FUNERARIA Y CREMACIONES | HC 2 BOX 977 | | | | JUANA DIAZ | PR | 00795 | |
| 150279 | EL BUEN SAMARITANO | P O BOX 1308 | | | | GURABO | PR | 00778-1308 | |
| 150280 | EL BURAI FELIX, ASSAD | ADDRESS ON FILE | | | | | | | |
| 150281 | EL BURAI FELIX, SHADI | ADDRESS ON FILE | | | | | | | |
| 1419622 | EL BURAI, ASSAD Y OTROS | JOSÉ VELAZ ORTIZ | 420 AVE. PONCE DE LEÓN STE. B-4 | | | SAN JUAN | PR | 00918-3434 | |
| 643623 | EL CAMERINO | 1148 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 150282 | EL CAMINO HOSPITAL MULTI SITE | MEDICAL RECORDS | 2500 GRANT RD | | | MOUNTAIN VIEW | CA | 94039 | |
| 150283 | EL CAN T DELS OCELLS INC | P O BOX 366407 | | | | SAN JUAN | PR | 00936-6407 | |
| 643624 | EL CANARIO BY THE LAGOON | 4 CALLE CLEMENCEAU | | | | SAN JUAN | PR | 00907 | |
| 843165 | EL CANARIO BY THE LAGOON | 4 CLEMENCEAU | CONDADO | | | SAN JUAN | PR | 00907 | |
| 643625 | EL CANO TIRE CENTER | URB RIVER VIEW | AA3 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 150284 | EL CANON BAKERY / CARMELO CINTRON | HC 04 BOX 2414 | | | | BARRANQUITAS | PR | 00794 | |
| 150285 | EL CANTABRICO | TORRIMAR SHOPPING CENTER | AVE RAMIREZ DE ARELLANO 1922 | | | GUAYNABO | PR | 00966 | |
| 643626 | EL CAPITAN INVESTMENT GROUP CORP | P O BOX 107 | | | | ARECIBO | PR | 00613 | |
| 150287 | EL CARIBENO REST INC | EDIFICIO MONSERRATE | 104 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00913-4745 | |
| 150286 | EL CARIBENO REST INC | EDIFICIO MONSERRATE | | | | SAN JUAN | PR | 00913-4745 | |
| 643627 | EL CASTILLO DE CRISTAL | PO BOX 3867 | | | | SAN JUAN | PR | 00902 | |
| 643628 | EL CASTILLO DE LA BELLEZA INC | ITURREGUI PLAZA | AVE 65 DE INF | | | SAN JUAN | PR | 00924 | |
| 643629 | EL CASTILLO DE LOS NIXOS INC | BONNEVILLE HEIGHTS | 16 CALLE AIBONITO | | | CAGUAS | PR | 00725 | |
| 843166 | EL CASTILLO DEL CRISTAL | PO BOX 3867 | | | | SAN JUAN | PR | 00902 | |
| 150288 | EL CASTILLO FELIZ DE LOS NINOS 2004 INC | URB CIUDAD MASSO | B 19 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 643630 | EL CATERING DEL CHEF | FLAMINGO TERRACE | A 10 MARGINAL CARR 167 | | | BAYAMON | PR | 00956 | |
| 643631 | EL CENTRO AUTO REPAIR | AVE.LLORENS TORRES #125 | | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843167 | EL CENTRO AUTO REPAIR | LLORENS TORRES 215 | | | | ARECIBO | PR | 00612 | |
| 643632 | EL CENTRO DE LOS CUADROS | 1321 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 843168 | EL CENTRO DE LOS CUADROS | URB PUERTO NUEVO | 1321 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 150289 | EL CENTRO DEL CRUCERO INC | PO BOX 1247 | | | | BAYAMON | PR | 00960-1247 | |
| 150290 | EL CERILLO INC/ ENERGIA Y SOL PR | 1478 AVE TITO CASTRO | | | | PONCE | PR | 00716 | |
| 643633 | EL CERRITO SERVICE STATION | P O BOX 95 | | | | PATILLAS | PR | 00723 | |
| 643634 | EL CERRITO SERVICES STATION | PO BOX 95 | | | | PATILLAS | PR | 00723 | |
| 643635 | EL CERRO S E | PO BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| 643636 | EL CHEF CATERING | BOX 513 | CALLE ANDALUCIA | | | HATILLO | PR | 00659 | |
| 643637 | EL CHEF CATERING | CALLE ANDALUCIA | BOX 513 | | | HATILLO | PR | 00659 | |
| 643638 | EL CHEF CRIOLLO | PO BOX 779 | | | | JUANA DIAZ | PR | 00795 | |
| 150291 | EL CHEF RUIZ CATERING | 513 CALLE ANDALUCIA | | | | HATILLO | PR | 00659 | |
| 150292 | EL CIALENO PIZZA & PUB INC | PO BOX 1393 | | | | CIALES | PR | 00638 | |
| 150293 | EL CIENTIFICO | CARR. 198 KM 11.9 CEIBA NORTE BOX 2949 | | | | JUNCOS | PR | 00777 | |
| 150294 | EL CIENTIFICO CAR CARE INC | PO BOX 2949 | | | | JUNCOS | PR | 00777-2949 | |
| 643639 | EL CLUB DE LOS AMIGOS UNIDOS INC | PO BOX 1373 | | | | SAN GERMAN | PR | 00683 | |
| 838778 | EL CLUB LOBINERO LAREÑO | HC 02 BZN 7285 | | | | LARES | PR | 00669 | |
| 643640 | EL COLEGIO CIRUJANOS DENTISTAS DE PR | 200 CALLE MANUEL V DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 643641 | EL COMANDANTE MANAGEMENT LLC | PO BOX 1675 | | | | CANOVANAS | PR | 00729-1675 | |
| 643642 | EL COMANDANTE OFFICE SUPPLY | URB EXT EL COMANDANTE | 620 CALLE MONACO | | | CAROLINA | PR | 00982 | |
| 643643 | EL COMANDANTE OFFICE SUPPLY | URB IND EL COMANDANTE | AVE SAN MARCOS EDIF B 2 | | | CAROLINA | PR | 00982 | |
| 643644 | EL COMANDANTE OPERATING CO | PO BOX 1675 | | | | CANOVANAS | PR | 00729 | |
| 843169 | EL CONDADO ESSO SERVICE STATION | 124 AVE JOSE VILLARES | | | | CAGUAS | PR | 00725 | |
| 643645 | EL CONDE INC | EL CARIBE BUILDING SUITE 1103 | 53 PALMERAS ST | | | SAN JUAN | PR | 00901 | |
| 843170 | EL CONQUISTADOR GOLF & RESORT | 1000 EL CONQUISTADOR AVE | | | | FAJARDO | PR | 00738 | |
| 150295 | EL CONQUISTADOR GOLF RESORT Y CASINO | 1000 EL CONQUISTADOR AVE | | | | FAJARDO | PR | 00738 | |
| 150296 | EL CONQUISTADOR PARTNERSHIP L.P. | 1000 EL CONQUISTADOR AVENUE | | | | FAJARDO | PR | 00738-3893 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643646 | EL CONSEJO DE RESIDENTES GUARIONEX INC | RES GUARIONEX | EDIF E APT 33 | | | QUEBRADILLAS | PR | 00678 | |
| 2163793 | EL CONSEJO RENAL DE PUERTO RICO | Bo Monacillo | Calle Maga, Edificio 3 | Ramon Fernandez Marina | Centro Medico Sur | SAN JUAN | PR | 00936 | |
| 2137919 | EL CONSEJO RENAL DE PUERTO RICO | CONSEJO RENAL DE PUERTO RICO INC | P.O. Box 10542 | | | SAN JUAN | PR | 00922 | |
| 838272 | EL CONSEJO RENAL DE PUERTO RICO | PMB 504 150 CAMINO LOS ROMEROS SUITE 5 | | | | SAN JUAN | PR | 00926-7902 | |
| 838271 | EL CONSEJO RENAL DE PUERTO RICO | Renal Council | Bo. Monacillo, Calle Maga | Edif. 3, Ramón Fernández | | SAN JUAN | PR | 00936 | |
| 643647 | EL CONSEJO RES RESIDENCIAL EL CARMEN INC | RES EL CARMEN | E 6 A 54 AVE JOSE GONZALEZ CLEMENTE | | | MAYAGUEZ | PR | 00680 | |
| 150297 | EL CONSORCIO INTERMUNICIPAL | PO BOX 250 | | | | GUAYANILLA | PR | 00656 | |
| 150298 | EL COQUI DEL SABOR INC | COND EL CENTRO II | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 643648 | EL COQUI ICE PLANT | PO BOX 6717 | | | | BAYAMON | PR | 00960-9007 | |
| 643649 | EL COQUI LANDFILL CO INC | PO BOX 594 | | | | CAGUAS | PR | 00726 | |
| 643652 | EL COQUI WASTE DISPOSAL | P O BOX 6480 | | | | CAGUAS | PR | 00726 | |
| 643651 | EL COQUI WASTE DISPOSAL | PO BOX 594 | | | | CAGUAS | PR | 00726-0594 | |
| 150299 | EL CORREDOR TECONOECONOMICO DE PR Y EL | ADDRESS ON FILE | | | | | | | |
| 843171 | EL CRIOLLITO | PO BOX 265 | | | | CAYEY | PR | 00736 | |
| 643653 | EL CRIOLLO BBQ | GARDEN HILLS ESTATE | 22 CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 643654 | EL CRIOLLO BIG BURGER | BO ALGARROBO | 1 SECTOR CRIOLLO | | | VEGA BAJA | PR | 00693 | |
| 643655 | EL CRIOLLO REST | 321 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 643656 | EL CTRO CUIDO INF DESTELLOS DE LUZ INC | PO BOX 585 | | | | BAJADERO | PR | 00616 | |
| 150300 | EL CUNAO INC | VALLE ALTO | C1 CALLE D | | | CAYEY | PR | 00736 | |
| 643657 | EL DEPORTIVO DE CARLOS | HC 1 BOX 10802 | | | | LAJAS | PR | 00667-9712 | |
| 150301 | EL DEPORTIVO RENTAL | HC 43 BOX 11297 | | | | CAYEY | PR | 00736 | |
| 150302 | EL DIA DEL NINO INC | PO BOX 47 | | | | MOROVIS | PR | 00687 | |
| 150303 | EL DIA INC. | DEPARTAMENTO DE CIRCULACION | PO BOX 7512 | | | SAN JUAN | PR | 00902-0297 | |
| 150304 | EL DIA, INC | PO BOX 9067512 | | | | SAN JUAN | PR | 00936-7512 | |
| 643659 | EL DOGOUT | 35 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 150305 | EL DORADO HOTEL | WEST SAN FRANCISCO STREET | | | | SANTA FE | NM | 87501 | |
| 643660 | EL DORADO TECHNICAL SERVICE | PO BOX 361040 | | | | SAN JUAN | PR | 00936-1040 | |
| 150306 | EL EDEN PARAISO INFANTIL | HC-01 BOX 3040 | | | | YABUCOA | PR | 00767 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 150307 | EL EDEN PARAISO INFANTIL CORP | HC 01 BOX 3040 | | | | YABUCOA | PR | 00767 | |
| 150308 | EL EDEN PARAISO INFANTIL CORPORACION | HC 01 BOX 3040 | CARR 3 KM 98.5 JUAN M VILLA | | | YABUCOA | PR | 00767 | |
| 643661 | EL EQUIPO BEISBOL AA LOS BRAVOS CIDRA | RR 01 BOX 3143 | | | | CIDRA | PR | 00739 | |
| 643662 | EL EQUIPO BEISBOL AA LOS CENTINELAS OROC | PO BOX 327 | | | | OROCOVIS | PR | 00720 | |
| 643663 | EL ESTUDIANTE GIFT SHOP | 25 CALLE RODOLFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 643664 | EL EXPRESO EDUCATIVO INC | PO BOX 874 | | | | SAN LORENZO | PR | 00754 | |
| 643665 | EL EXPRESO SERVICE STATION | RR 2 BOX 5701 | | | | MANATI | PR | 00674 | |
| 150309 | EL FARO CHRISTIAN ACADEMY | CARR. #123 KM. 33.5 | BO. SALTILLO | | | ADJUNTAS | PR | 00601 | |
| 150310 | EL FARO CHRISTIAN ACADEMY | PO BOX 204 | | | | ADJUNTAS | PR | 00601 | |
| 150311 | EL FARO DE LOS ANIMALES INC | P O BOX 637 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 643666 | EL FENIX DE PUERTO RICO | ESTACION FERNANDEZ JUNCOS | PO BOX 8379 | | | SAN JUAN | PR | 00910 | |
| 643667 | EL FIDEICOMISO DEL PERPETUO | PARA LAS COMUNIDADES ESPECIALES | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 | |
| 643668 | EL FOGON DE ABUELA | HC 02 BOX 6854 | | | | FLORIDA | PR | 00650-9108 | |
| 643669 | EL FOGON DE ANIBAL | HC 3 BOX 11969 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 643670 | EL FOGON DE CHAGA | PO BOX 206 | | | | FAJARDO | PR | 00740 | |
| 843173 | EL FOGON DE LA ABUELA RESTAURANT | PMB 430 | PO BOX 5000 | | | CAMUY | PR | 00627-5000 | |
| 150312 | EL FOGON DE SOFIA | 1268 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 150313 | EL FOGON DE SOFIA | AVE PINERO 1268 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 831332 | El Fogon de Sofia | Ave. J. T. Piñero #1268 | | | | San Juan | PR | 00921 | |
| 150314 | EL FOGON DE SOFIA , INC. | AVE. CENTRAL 1268 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-1616 | |
| 150315 | EL FOGON DE SOFIA, INC. | AVE JESUS T PINERO 1268 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921-1616 | |
| 843174 | EL FOGON DE VICTOR | 56 CALLE DUFRESNE | | | | HUMACAO | PR | 00791-3942 | |
| 150316 | EL FOGON DEL REY | 55 CALLE COLTON | | | | GUAYNABO | PR | 00969 | |
| 643671 | EL FORTIN DE FELIPE 11 | AVE CUPEY GARDEN PLAZA | CUPEY GARDENS LOCAL 1 | | | SAN JUAN | PR | 00926 | |
| 643672 | EL FRANCES EUROCAR INC | PO BOX 1579 | | | | SAN JUAN | PR | 00919-1579 | |
| 643673 | EL FRANCES EUROCAR INC | PO BOX 362010 | | | | SAN JUAN | PR | 00936 | |
| 150317 | EL FUMIGADOR CORP | PO BOX 538 | | | | SABANA SECA | PR | 00952 | |
| 150318 | EL GALLO PRODUCTION CORP | PO BOX 8460 | | | | HUMACAO | PR | 00792 | |
| 843175 | EL GATO LOCO | 90 LUIS MUNOZ RIVERA | | | | TOA ALTA | PR | 00953 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643674 | EL GIGANTE DORMIDO RESTAURANT | VILLAS DEL PLANTIO | 1A CALLE 2A BLOQUE K | | | TOA BAJA | PR | 00949 | |
| 838798 | EL GOBIERNO MUNICIPAL DE AGUAS BUENAS | PO BOX 128 | | | | AGUAS BUENAS | PR | 00703 | |
| 643675 | EL GOMASO | PO BOX 8672 | | | | HUMACAO | PR | 00792 | |
| 150319 | EL GRAN CAFE REST | 1 CALLE CERVANTES | | | | COROZAL | PR | 00783 | |
| 150320 | EL GRAN CAFE REST | HC 05 BOX 10697 | | | | COROZAL | PR | 00783 | |
| 643676 | EL GRAN REMATE | EL GRAN REMATE | 115 CALLE COMERIO | | | BAYAMON | PR | 00960 | |
| 643677 | EL GRAVERO LA ESPERANZA | BO ESPERANZA | PO BOX 1430 | | | VIEQUES | PR | 00765 | |
| 643678 | EL GRUPO ACADEMICO PROFESIONAL | PO BOX 191802 | | | | SAN JUAN | PR | 00919-1802 | |
| 150321 | EL GUAGUERITO | AVE CARLOS J ANDALUZ MENDEZ | 33 A 1 LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 150322 | EL GUARDIAN DE LOS NINOS | MCS 2044 | PO BOX 6004 | | | VILLALBA | PR | 00766-6004 | |
| 643679 | EL GUAYABO /DBA/ MARIA M RIVERA | 29 CALLE COLTON | | | | GUAYNABO | PR | 00969 | |
| 150323 | EL HAGE AROCHO, WALID | ADDRESS ON FILE | | | | | | | |
| 1763007 | EL HAGE, FARIDE | ADDRESS ON FILE | | | | | | | |
| 150324 | EL HIPOPOTAMO INC | 880 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 643680 | EL HOGAR DE LAS HERRAMIENTAS INC | HC 33 BOX 2072 | | | | DORADO | PR | 00646 | |
| 150325 | EL HOGAR HUELTAS CORP | P O BOX 370412 | | | | CAYEY | PR | 00737 | |
| 643681 | EL HOGAR RESURRECCION INC | PO BOX 8608 | | | | CAGUAS | PR | 00726 | |
| 643682 | EL IMAN DE LAS TELAS | P O BOX 252 | | | | OROCOVIS | PR | 00720 | |
| 150326 | EL IMPACTO | APARTADO 500 SUITE 900 | | | | AGUADA | PR | 00602-5000 | |
| 643683 | EL INDIO AUTO AIR | HC 01 BOX 26765 | | | | CAGUAS | PR | 00725 | |
| 150327 | EL INSTITUTO DE DESARROLLO PERSONAL DE CAGUAS | URB CONDADO MODERNO | AVE RAFAEL CORDERO | M-31 CALLE 13 | | CAGUAS | PR | 00725 | |
| 643684 | EL JARDIN DE LAS TELAS | 25 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 856205 | EL JARDIN DE LOS DUENDECITOS | ORTIZ VALENTIN, BRENDA | PO BOX 574 | | | SAINT JUST | PR | 00976 | |
| 856675 | EL JARDIN DE LOS DUENDECITOS | ORTIZ VALENTIN, BRENDA | CALLE 2 # 111 | SAINT JUST | | TRUJILLO ALTO | PR | 00976 | |
| 1424799 | EL JARDIN DE LOS DUENDECITOS | PO BOX 574 | | | | SAINT JUST | PR | 00976 | |
| 150328 | EL JARDIN DE LOS NIXOS | 610 CALLE HIPODROMO | | | | SAN JUAN | PR | 00907 | |
| 150329 | EL JARDIN DEL EDEN | PO BOX 582 | | | | LAJAS | PR | 00667 | |
| 643686 | EL JARDIN FANTASTICO DE JOSELITO | URB VILLA ROSA 3 | A 5 AVE ALBIZU CAMPOS | | | GUAYAMA | PR | 00784 | |
| 643685 | EL JARDIN FANTASTICO JOSELITO BILINGUAL | 102 NORTE CALLE LUIS VENEGAS | | | | GUAYAMA | PR | 00784 | |
| 643687 | EL JIBARITO | P O BOX 11909 | | | | SAN JUAN | PR | 00922 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643688 | EL JIBARO REALTY INC | PO BOX 1052 | | | | TOA BAJA | PR | 00952-1052 | |
| 150330 | EL KARKOURI BOUCHAOUIR, ABDELKADER | ADDRESS ON FILE | | | | | | | |
| 643689 | EL KIOSCO AGRICOLA | BOX 505 | | | | LARES | PR | 00969 | |
| 643690 | EL KIOSKO DE LA ABUELA Y/O JAIME CREITOF | BOX 29 | | | | BOQUERON | PR | 00622 | |
| 150331 | EL LAKKIS MIRANDA, ALISA | ADDRESS ON FILE | | | | | | | |
| 150332 | EL LEON DE ORO BBQ | SABANA SECA | PO BOX 348 | | | SABANA SECA | PR | 00952-0348 | |
| 643691 | EL LIDER IRON WORK | URB MARISOL | F 10 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 643692 | EL LIMON | HC 91 BOX 9139 | | | | VEGA ALTA | PR | 00692 | |
| 643693 | EL MAESTRO SERVICE STATION | HC 5 BOX 25101 | | | | CAMUY | PR | 00627 | |
| 843176 | EL MAGO AUTO COLLECTION | 25 AVE ROLANDO CABAÑAS | | | | UTUADO | PR | 00641 | |
| 643694 | EL MALECON RESTAURANTE | CARR 693 KM 8 2 | | | | DORADO | PR | 00646 | |
| 643695 | EL MARAVILLOSO MUNDO DE LOS DULCES | HC 2 BOX 11332 | | | | SAN GERMAN | PR | 00683 | |
| 150333 | EL MARCO & LAMIN0 | # 1133 JESUS T PINERO PUERTO NUEVO | | | | RIO PIEDRAS | PR | 00921 | |
| 150334 | EL MARINO RS INC | P O BOX 9099 | | | | HUMACAO | PR | 00792 | |
| 150335 | EL MARKET PUERTO RICO CORP | PO BOX 79475 | | | | CAROLINA | PR | 00984 | |
| 643696 | EL MAYOR AUTO INC | 182 MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 150336 | EL MEDICO VISIANTE PSC | PO BOX 364422 | | | | SAN JUAN | PR | 00936-4422 | |
| 150337 | EL MEDICO VISITANTE PSC | PO BOX 364422 | | | | SAN JUAN | PR | 00936-4422 | |
| 643697 | EL MESON COMBINE STORE | PO BOX 331747 | | | | PONCE | PR | 00733-1747 | |
| 150338 | El Mesón de Felipe | Po Box 3067 | | | | Mayagüez | PR | 00681 | |
| 643698 | EL MESON DE FELIPE INC | P O BOX 3067 | | | | MAYAGUEZ | PR | 00681-3067 | |
| 643699 | EL MESON DE LA PALOMA | 618 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 843177 | EL MESON DEL CHEF | 549 AVE JOSE A CEDEÑO | | | | ARECIBO | PR | 00612-3964 | |
| 643700 | EL MEZZANINE DE EDISON REST | RR 3 BOX 9219 | | | | TOA ALTA | PR | 00953 | |
| 643701 | EL MILITAR | 62 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 150339 | EL MILITAR | CALLE COMERIO 62 | | | | BAYAMON | PR | 00619 | |
| 150340 | EL MILITAR INC | 72 CALLE VIVES | | | | PONCE | PR | 00733 | |
| 843178 | EL MILITAR INC. | 1057 WILLIAM JONES STREET | | | | SAN JUAN | PR | 00925 | |
| 150341 | EL MIRADOR CAFE INC` | URB LOS CAOBOS | 1515 CALLE JAGUEY | | | PONCE | PR | 00716 | |
| 150342 | EL MONICA SALES | VALLE VERDE 1 | AQ33 CALLE RIO SONADOR | | | BAYAMON | PR | 00961-3259 | |
| 150343 | EL MONSTRUO ANARANJADO INC | DITRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE201 | | | SAN JUAN | PR | 00907 | |
| 843179 | EL MONTAJE | AVE DE DIEGO | 811 CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643702 | EL MONTAJE | CAPARRA TERRACE | 811 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 150344 | EL MONTE DE LOS AGUILAS INC | COND VENUS TOWER | COSTA RICA ST APT 602 | | | SAN JUAN | PR | 00917 | |
| 150345 | EL MOROCO LLC H/N/C/ SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| 843180 | EL MORRO CORRUGATED | PO BOX 71337 | | | | SAN JUAN | PR | 00936-1337 | |
| 643703 | EL MORRO CORRUGATED | PO BOX 907 | | | | VEGA ALTA | PR | 00692 | |
| 150346 | EL MORRO CORRUGATED BOX CORP | PO BOX 907 | | | | VEGA ALTA | PR | 00692 | |
| 643704 | EL MOVIMIENTO PARA EL ALCANCE DE VIDA | INDEPENDIENTE INC | PO BOX 25277 | | | SAN JUAN | PR | 00928-5277 | |
| 643705 | EL MOVIMIENTO PARA EL ALCANCE DE VIDA | PO BOX 25277 | | | | SAN JUAN | PR | 00928 | |
| 150347 | EL MUNDO | PO BOX 7515 | | | | SAN JUAN | PR | 00906-7515 | |
| 643706 | EL MUNDO BROADCASTING CORP /WKAQ RADIO | PO BOX 364668 | | | | SAN JUAN | PR | 00936-4668 | |
| 643707 | EL MUNDO DE LA REPOSTERIA | BAYAMON OESTE SHOPPING CENTER | 7 C LOCAL | | | BAYAMON | PR | 00961 | |
| 150348 | EL MUNDO DE LOS BIZCOCHOS | 371 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 643708 | EL MUNDO DE LOS LIBROS | 1001 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 150349 | EL MUNDO DE LOS MUNECOS | 45 S.O. #783 LAS LOMAS | | | | SAN JUAN | PR | 00921-1154 | |
| 150350 | EL MUNDO DE LOS MUNECOS | PALMA REAL IL-5 | ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 150351 | EL MUNDO DE LOS MUNECOS | ROYAL PALM | I L5 CALLE PALMA REAL | | | BAYAMON | PR | 00956 | |
| 150352 | EL MUNDO DE LOS MUNECOS INC | EXT ROYAL PALM | IL 5 CALLE PALMA REAL | | | BAYAMON | PR | 00956 | |
| 150353 | EL MUNDO DE LOS MUNECOS INC/PUPPET WORLD | URB LAS LOMAS | 783 CALLE 45 SO | | | SAN JUAN | PR | 00921-1154 | |
| 2137920 | EL MUNICIPIO DE CATANO | MUNICIPIO DE CATANO | PO BOX 428 | | | CATAÑO | PR | 00963 | |
| 2163796 | EL MUNICIPIO DE CATANO | PO BOX 428 | | | | CATAÑO | PR | 00963 | |
| 150354 | EL MUNICIPIO DE RIO GRANDE | APARTADO 847 | | | | RIO GRANDE | PR | 00745 | |
| 2163799 | EL MUNICIPIO DE SAN JUAN | CMMS 79 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 2137316 | EL MUNICIPIO DE SAN JUAN | MUNICIPIO DE SAN JUAN | CMMS 79 PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 2163800 | EL MUNICIPIO DE VIEQUEZ | 449 CALLE CARLOS LEBRON | | | | VIEQUES | PR | 00765 | |
| 2137922 | EL MUNICIPIO DE VIEQUEZ | MUNICIPIO DE VIEQUES | 449 CALLE CARLOS LEBRON | | | VIEQUES | PR | 00765 | |
| 643709 | EL NORTE | P O BOX 9066590 | | | | SAN JUAN | PR | 00906-6590 | |
| 150355 | EL NORTE | PO BOX 140995 | | | | ARECIBO | PR | 00614 | |
| 643710 | EL NORTE DE ARECIBO | PO BOX 140995 | | | | ARECIBO | PR | 00614 | |
| 643711 | EL NUEVO CANAS SHELL SERVICE STATION | PO BOX 8180 | | | | PONCE | PR | 00732 | |
| 643712 | EL NUEVO CICLO | HC 02 BOX 5176 | | | | COMERIO | PR | 00782 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643713 | EL NUEVO COFFEE BREAK | 157 CALLE BETANCES | | | | ARECIBO | PR | 00612 | |
| 831333 | El Nuevo Dia | P.O. Box 71145 | | | | San Juan | PR | 00936 | |
| 150356 | EL NUEVO DIA | PO BOX 7512 | | | | SAN JUAN | PR | 00906-7512 | |
| 150357 | EL NUEVO DIA INC | COMPLEJO CORRECCIONAL RIO PIEDRAS | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 | |
| 150358 | EL NUEVO DIA INC | P O BOX 7512 | | | | SAN JUAN | PR | 00906-7512 | |
| 150359 | EL NUEVO DIA INC | PO BOX 71445 | | | | SAN JUAN | PR | 00936-8545 | |
| 150360 | EL NUEVO DIA INC | PO BOX 9067512 | | | | SAN JUAN | PR | 00936-7512 | |
| 150361 | EL NUEVO DIA INC | PO BOX S-297 | DEPTO DE CIRCULACION | | | SAN JUAN | PR | 00902-0297 | |
| 643714 | EL NUEVO FERROL | 6573 AVE ISLA VERDE | | | | CAROLIMA | PR | 00979 | |
| 643715 | EL NUEVO MILITAR 1 | 44 CALLE HIRAM GONZALEZ | | | | BAYAMON | PR | 00961 | |
| 643716 | EL NUEVO MILITAR 2 | 60 CALLE DR HIRAM GONZALEZ | | | | BAYAMON | PR | 00961 | |
| 150362 | EL NUEVO MILITAR NUM. 2 | CALLE DR. HIRAM GONZALEZ # 60 | | | | BAYAMON | PR | 00961 | |
| 643717 | EL NUEVO SUPERMERCADO ATOCHA | 104 CALLE ATOCHA | | | | PONCE | PR | 00731 | |
| 643718 | EL NUEVO TRIANGULO | 21 CALLE PEDRO ARROYO | | | | OROCOVIS | PR | 00720 | |
| 150363 | EL OASIS CAFE 2 | 21 PRUDENCIO RIVERA | | | | SAN JUAN | PR | 00936 | |
| 643719 | EL OASIS SERVICE STATION | RR 5 BOX 4999 | | | | BAYAMON | PR | 00957 | |
| 150364 | EL OJO DE LA CAMARA | URB FLORAL PARK | 110 CALLE MALLORCA | | | HATO REY | PR | 00917 | |
| 150365 | EL ORIENTAL | 36 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 150366 | EL ORIENTAL | P O BOX 10007 SUITE 356 | | | | GUAYAMA | PR | 00785 | |
| 150367 | EL ORIENTAL | P O BOX 323 | | | | PONCE | PR | 00717-0211 | |
| 643720 | EL PABELLON DE FEDERACIONES | PO BOX 8 | | | | SAN JUAN | PR | 00902 | |
| 643721 | EL PABELLON DE LA FAMA | P O BOX 9008 | | | | SAN JUAN | PR | 00908 | |
| 843181 | EL PALACIO DE LAS PIZZAS | MARGINAL SANTA CRUZ C-25 | | | | BAYAMON | PR | 00959 | |
| 643722 | EL PALACIO DEL COQUI INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 643723 | EL PALACIO DEL CRISTAL | PO BOX 1087 | | | | SAN JUAN | PR | 00902 | |
| 150368 | EL PALACIO ROJO COMUNICACIONES INC | VALLE VERDE 2 | AP 1 CALLE RIO MARAVILLAS | | | BAYAMON | PR | 00961 | |
| 150369 | EL PALCIO ROJO COMUNICACIONES INC | VALLE VERDE 1 | AP1 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961-3208 | |
| 843182 | EL PALMAR SHELL / EDGARDO RAMOS RAMOS | PO BOX 1209 | | | | AGUADILLA | PR | 00605 | |
| 643724 | EL PAMAR SHELL | P O BOX 161 | | | | AGUADA | PR | 00602 | |
| 643725 | EL PAPYRO COPY / EMIGDRO GARCIA | 31 FEDERICO DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| 643726 | EL PARADOR PALMAS DE LUCIA INC | P O BOX 1746 | | | | YABUCOA | PR | 00767 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643727 | EL PARAISO DE FLORES INC | 183 CALLE PESANTE | | | | SAN JUAN | PR | 00911 | |
| 643728 | EL PARAISO DE LA EDAD DORADA | PO BOX 166 | | | | CAROLINA | PR | 00986 | |
| 643729 | EL PARAISO DEL SABOR | 384 CARR 14 | | | | PONCE | PR | 00731 | |
| 150370 | EL PARAISO LANDSCAPING CORP | HC 8 BOX 38711 | | | | CAGUAS | PR | 00725-9417 | |
| 643730 | EL PARAISO MAGICO INC | GRAN VISTA 1 | 38 CALLE EL PASO | | | GURABO | PR | 00778 | |
| 643731 | EL PASEITO MINI MALL | P O BOX 20825 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 | |
| 643732 | EL PASILLO | BOX 208 | | | | MOCA | PR | 00676 | |
| 643733 | EL PASO PSYCHIATRIC CENTER | 4615 ALAMEDA AVENUE | | | | EL PASO | TX | 79905 | |
| 150371 | EL PASO VA ADMINISTRATION OUTPATIENT CLINIC | 5001 N PIEDRAS ST | | | | EL PASO | TX | 79930-0000 | |
| 643734 | EL PATIO COLONIAL | PO BOX 7639 | | | | PONCE | PR | 00732 | |
| 643735 | EL PATIO DE VENANCIO / FRANCES OCASIO | HC 1 BOX 25935 | | | | CAGUAS | PR | 00703 | |
| 150373 | EL PAVO ASADO INC | CAPARRA TERRACE | 1152 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 150372 | EL PAVO ASADO INC | CAPARRA TERRACE | 1152 AVE JESUS T PIĐERO 25 SE | | | SAN JUAN | PR | 00921 | |
| 643736 | EL PAVO EL POLLO EL LECHON CAFE REST | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 643737 | EL PECO DEVELOPMENT CORP/RAUL E LABORDE | PO BOX 9024226 | | | | SAN JUAN | PR | 00902-4226 | |
| 150374 | EL PEQUENO MUNDO DE MIMA | CARR 186 KM 25 HM 2 | | | | RIO GRANDE | PR | 00745 | |
| 150375 | EL PEQUENO PRINCIPE | JARDINES DE CALLE C BLOQUE C #25 | | | | CAROLINA | PR | 00987 | |
| 150376 | EL PERIODICO INC | PO BOX 2074 | | | | CAGUAS | PR | 00726-2074 | |
| 150377 | EL PERIODICO PRIMERA HORA | PO BOX 2009 | | | | CATANO | PR | 00963-2009 | |
| 643738 | EL PESCADOR MARINE | SANTA ISIDRA 3 | 4 CALLE A | | | FAJARDO | PR | 00738 | |
| 150378 | EL PIEX PUERTORRIQUEĐO A LA ORDEN DISC | 75 CALLE FRANK BECERRA | | | | SAN JUAN | PR | 00918 1318 | |
| 150379 | EL PIEX PUERTORRIQUENO A LA ORDEN DISC | 75 CALLE FRANK BECERRA | | | | SAN JUAN | PR | 00918 1318 | |
| 150380 | EL PIEX PUERTORRIQUENO, INC. | AL LADO PLAZA LAS AMERICAS 75 | FRACK BECERRA | | | SAN JUAN | PR | 00919-0000 | |
| 150381 | EL PIEX PUERTORRIQUENO, INC. | PMB 43 BOX 3766 | | | | NARANJITO | PR | 00919-0000 | |
| 643739 | EL PILON CRIOLLO | 66 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 643740 | EL PILON CRIOLLO DBA EL PILON DE DENNY | P O BOX 372 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 643741 | EL PINY JAN BAR RESTAURANT | PO BOX 1591 | | | | MANATI | PR | 00674 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643742 | EL PITIRRE INC | BOX 712 | | | | GUANICA | PR | 00647 | |
| 150382 | EL PLANETA | BO CARACOLES I | 352 CALLE I | | | PENUELAS | PR | 00624 | |
| 150383 | EL POLLO EN UNA PATA INC | P O BOX 192928 | | | | SAN JUAN | PR | 00919 | |
| 150384 | EL PORTON TROPICAL RESTAURANT | P O BOX 1216 | | | | BAYAMON | PR | 00960 1216 | |
| 150385 | EL POWERHOUSE 001 LLC | 147 CAMINO DE LOS JUNCOS | URB SABANERA | | | DORADO | PR | 00646 | |
| 150386 | EL POZO PRODUCTIONS | PO BOX 302 CROMPOND | | | | NEW YORK | NY | 10517 | |
| 643743 | EL PRADO INN | CONDADO | 1350 CALLE LUCHETTI | | | SAN JUAN | PR | 00907 | |
| 150387 | EL PUEBLO SERVICE STATION | 160 CALLE LUIS MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 643744 | EL PUENTE RENTAL | PO BOX 235 | | | | TRUJILLO ALTO | PR | 00977 | |
| 643745 | EL PUENTE SCHOOL SUPPLY | RR 1 BOX 13604 | | | | OROCOVIS | PR | 00720 | |
| 643746 | EL RANCHO | HC 01 BOX 5921 | | | | COROZAL | PR | 00783 | |
| 150388 | EL RANCHO | HC 4 BOX 5921 | | | | COROZAL | PR | 00783 | |
| 150389 | EL RANCHO ORIGINAL | 22282 BO GUAVATE | | | | CAYEY | PR | 00736 | |
| 643747 | EL RANCHO ORIGINAL | BO GUAVATE | P O BOX 22282 | | | CAYEY | PR | 00726 | |
| 150390 | EL REGIONAL DE GUAYAMA INC | CALLE MC ARTHUR #22 | ESQUINA BALDORIOTY | | | GUAYAMA | PR | 00784 | |
| 643748 | EL REGRESO AUTO PART | HC 01 BOX 3377 | | | | BARRANQUITAS | PR | 00794 | |
| 150391 | EL REMANSO ELDERLY HOUSING LTD PARTNERSH | PO BOX 8479 | | | | SAN JUAN | PR | 00910-0479 | |
| 150392 | EL REMANSO MEMORIAL PARK | PMB.616 P.O. BOX 1283 | | | | SAN LORENZO | PR | 00754-1283 | |
| 643749 | EL REY AUTO CORP | PO BOX 10515 | | | | PONCE | PR | 00732-0515 | |
| 643750 | EL REY AUTO CORP | URB LUCHETTI | CALLE 25 JULIO FRENTE | | | YAUCO | PR | 00698 | |
| 643751 | EL REY CATERING | URB JARDINES DE MONTELLANO | 109 CALLE MONTE IDILIO | | | MOROVIS | PR | 00687 | |
| 150393 | EL REY DEL FRIO INC | VILLA SAN ANTON | CALLE FLORENTINO ROMAN D-11 | | | CAROLINA | PR | 00989 | |
| 150394 | EL RINCON BORINQUENO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 643752 | EL RINCON CRIOLLO | 22 CALLE TORRES | | | | PONCE | PR | 00717 | |
| 150395 | EL RINCON DE JUAN | EDIF UNION PLAZA | 416 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 150396 | EL RINCON DE LA PAZ HOGAR | PMB 402 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 843183 | EL RINCON FAMILIAR | 11 CALLE CORCHADO | | | | CAGUAS | PR | 00725-3519 | |
| 150397 | EL RIO NORTHWEST | 839 W CONGRESS | | | | TUCSON | AZ | 85705 | |
| 643753 | EL ROBLE INC | 266 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 150398 | EL ROBLE SELF SERVICE INC | P O BOX 161 | | | | TRUJILLO ALTO | PR | 00977 | |
| 643754 | EL ROSAL GARDEN | HC 02 BOX 7402 | | | | CAMUY | PR | 00627 | |
| 150399 | EL ROSARIO INC | PMB 562 | 140 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-3757 | |
| 643755 | EL SABOR CATERING | PO BOX 507 | | | | AIBONITO | PR | 00705 | |
| 843184 | EL SABOR DE JORGE | HC 01 BOX 7506 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643756 | EL SALVADOR MED & HOME CARE EQUIP INC | PO BOX 1450 | | | | VEGA BAJA | PR | 00694 | |
| 643757 | EL SAMARITANO SERV STATION | PO BOX 690 | | | | SAN LORENZO | PR | 00754 | |
| 643758 | EL SAN JUAN HOTEL & CASINO | PO BOX 2872 | | | | SAN JUAN | PR | 00902 | |
| 643759 | EL SANTO DE LOS CHASIS | 337 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 150400 | EL SEGADOR PRODUCTIONS INC | PO BOX 21637 | | | | SAN JUAN | PR | 00931-1367 | |
| 643760 | EL SEMAFORO AUTO PARTS CORP | 5249 AVE RAMON RIOS ROMAN | B 109 SABANA SECA | | | TOA BAJA | PR | 00952-4244 | |
| 150401 | EL SEMAFORO AUTO PARTS CORP | PO BOX 50547 | | | | TOA BAJA | PR | 00950 | |
| 150402 | EL SENORIAL BAKERY INC | 226 SABANETA INDUSTRIAL PARK | | | | MERCEDITA | PR | 00715 | |
| 150403 | EL SENORIAL CENTRO DE CONVENCIONES | PO BOX 8621 | | | | PONCE | PR | 00732 | |
| 643761 | EL SENORIAL GULF STATION | EL SENORIAL MAIL STATION NUM 253 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 150404 | EL SENORIAL SPORTS SHOP | URB CROWN HILLS | 1753 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 1444684 | El Seven Inc. | Ana Orengo | PO Box 2274 | | | Anasco | PR | 00610 | |
| 150405 | EL SHADDAI CHRISTIAN ACADEMY | PO BOX 1459 | | | | DORADO | PR | 00646 | |
| 150406 | EL SHADDAI GUESTS HOUSE , INC | GOLDEN HILLS | CALLE ESTRELLA 1088 | | | DORADO | PR | 00646 | |
| 150407 | EL SHADDAI GUESTS HOUSE INC | GOLDEN HILLS | 1008 CALLE ESTRELLA | | | DORADO | PR | 00646 | |
| 150408 | EL SHAROUNI, RAFIK | ADDRESS ON FILE | | | | | | | |
| 150409 | EL SHOWROOM DE FALELO | PO BOX 2449 | | | | GUAYNABO | PR | 00970-2449 | |
| 643762 | EL SIGLO XX INC | 355 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 1793597 | El Sistema de Retiro de los Empleados del Gobierno | Jessica Colon Santiago | Calle Guamani # 41 Ciudad Centro PR | | | Carolina | PR | 00987 | |
| 2163806 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | PO BOX 191879 | | | | SAN JUAN | PR | 00918-1879 | |
| 2137924 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | SISTEMA DE RETIRO PARA MAESTROS | PO BOX 191879 | | | SAN JUAN | PR | 00918-1879 | |
| 643763 | EL SOCUCHO INC | COLINAS DE MONTE CARLO | 16 D CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 643764 | EL SOL NACIENTE | PO BOX 405 | | | | VIEQUES | PR | 00765 | |
| 643765 | EL SPORTMAN DE MAYAGUEZ INC | 5 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 150410 | EL SUENO DE AMERICA PRODUCTIONS LLC | PO BOX 6813 | | | | SAN JUAN | PR | 00913-6813 | |
| 150411 | EL SUENO DE MIMA INC. | P.O. BOX 2811 | | | | CAROLINA | PR | 00984 | |
| 643766 | EL SULTAN | BO RIO HONDO | 123 CARRAU | | | MAYAGUEZ | PR | 00680-7015 | |
| 643767 | EL SUPER RESUELVE INC | SANTURCE STATION | PO BOX 14592 | | | SAN JUAN | PR | 00916 | |
| 150412 | EL SUPERMERCADO MEDICO INC | 10 CALLE SAN ANTONIO | | | | HORMIGUEROS | PR | 00660 | |
| 643768 | EL SUPLIDOR CASH & CARRY | 120 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 643769 | EL SUPLIDOR DEL HERRERO | PO BOX 7581 | | | | PONCE | PR | 00732 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150413 | EL TABLADO TROPICAL | P O BOX 986 | | | | ADJUNTAS | PR | 00601 | |
| 843185 | EL TABLAJERO MEAT CENTER | 352 AVE SAN CLAUDIO PMB 168 | | | | SAN JUAN | PR | 00926-4143 | |
| 150414 | EL TALLER CINEMATICO INC. | C/ RIO GUAVATE AE 28 | RIO HONDO II | | | BAYAMON | PR | 00061 | |
| 150415 | el taller D CONSULTING INC. | URB.STA.RITA. # 22 CALLE CELIS AGUILERA | | | | SAN JUAN | PR | 00925-0000 | |
| 1256441 | EL TALLER DE ARTE Y CULTURA | ADDRESS ON FILE | | | | | | | |
| 643770 | EL TALLER DE LAS HERRAMIENTAS | 426 CALLE FRANCIA | | | | SAN JUAN | PR | 00918 | |
| 150416 | EL TALLER DEL ARTES Y CULTURA | PUERTA DE TIERRA STATION | PO BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| 643771 | EL TAMARINDO | ADDRESS ON FILE | | | | | | | |
| 643772 | EL TAMARINDO VERDE CAFE CLUB | APT 1046 | | | | LAJAS | PR | 00667 | |
| 643773 | EL TAMARINDO VERDE CAFE CLUB | CARR 305 INT 116 | | | | LAJAS | PR | 00667 | |
| 150417 | EL TANO CORP DBA DON GIUSEPPE LA CANTINA | P O BOX 16494 | | | | SAN JUAN | PR | 00908 | |
| 1256442 | EL TANO CORP. | ADDRESS ON FILE | | | | | | | |
| 150418 | EL TELAR DE CHIQUI | 43A CALLE MUNOZ RIVERA | | | | VEGA ALTA | PR | 00692 | |
| 643776 | EL TELAR INC | 14 CALLE PALMER | | | | CIDRA | PR | 00739 | |
| 150419 | EL TELAR INC | 15 MUNOZ RIVERA | | | | CAGUAS | PR | 00725 | |
| 643775 | EL TELAR INC | 96 CALLE UNION | | | | PONCE | PR | 00731 | |
| 643774 | EL TELAR INC | PO BOX 362469 | | | | SAN JUAN | PR | 00936-2469 | |
| 643777 | EL TELEGRAFO | PO BOX 19628 | | | | SAN JUAN | PR | 00910 | |
| 643778 | EL TENEDOR | PO BOX 15 | | | | JUNCOS | PR | 00777 | |
| 2163807 | EL TERRUNO DEL KID, INC. | COND. PLAZA 20, APTO. 1601 | 603 CALLE HIPODROMO | | | SAN JUAN | PR | 00909 | |
| 2137319 | EL TERRUNO DEL KID, INC. | P.R. 695 KM 4.3 | BO. HIGUILLAR | | | DORADO | PR | 00646 | |
| 837541 | EL TERRUNO DEL KID, INC. | P.R. 695 KM 4.3 | BO. HIGUILLAR | | | SAN JUAN | PR | 00646 | |
| 150420 | EL TESORO DEL EBANISTA | 251 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917-4202 | |
| 643779 | EL TIOS FRIED CHICKEN | 55 CALLE SANTOS P AMADEO | | | | SALINAS | PR | 00751 | |
| 150421 | EL TIOS FRIED CHICKEN | COCO NUEVO | 29 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| 643780 | EL TODO | P O BOX 1846 | | | | BAYAMON | PR | 00960-1846 | |
| 150422 | EL TOMEGUIN CORP | PO BOX 270210 | | | | SAN JUAN | PR | 00927 | |
| 643781 | EL TOSQUERO AUTO SERVICE | HC 05 BOX 62454 | | | | MAYAGUEZ | PR | 00680 | |
| 643782 | EL TOSQUERO AUTO SERVICES | HC 05 BOX 62454 | | | | MAYAGUEZ | PR | 00680 | |
| 643783 | EL TRAPITO ART SHOP | PLACITA DE ROOSEVELT | 302 CALLE J A RIVERA | | | SAN JUAN | PR | 00918 | |
| 150423 | EL TRIALO RINCOENO INC | PO BOX 1750 | | | | RINCON | PR | 00677 | |
| 643784 | EL TRIANGULO B B Q | HC 2 BOX 10975 | | | | JUNCOS | PR | 00777 | |
| 643785 | EL TRIANGULO SEA FOOD | HC 1 BOX 5028 | | | | GUAYANILLA | PR | 00656 | |
| 643786 | EL TRIGAL BAKERY | 201 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 643787 | EL TUNEL AUTO SERVICE | APARTADO 1205 | | | | CAROLINA | PR | 00987 | |
| 150424 | EL TUNEL CAR CARE INC | AVE 65 INF KM 2.0 | P O BOX 16079 | | | SAN JUAN | PR | 00908 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643788 | EL TUNEL CAR CARE INC | PO BOX 16079 | | | | SAN JUAN | PR | 00908 | |
| 843187 | EL TUNEL DETAIL PLUS | PO BOX 16079 | | | | SAN JUAN | PR | 00908-6079 | |
| 150425 | EL TUQUE CENTRO DIAGNOSTICO TRATAMIENTO | PO BOX 220 | | | | MERCEDITA | PR | 00715-0220 | |
| 150426 | EL UNIVERSO DE LOS NINOS | URB VILLA ALBA | 34 CALLE B | | | VILLALBA | PR | 00766 | |
| 1256443 | EL VALLE CELESTIAL , INC. | ADDRESS ON FILE | | | | | | | |
| 150427 | EL VALLE CELESTIAL INC | VILLA CAPRI | F14 CALLE TURIN | | | SAN JUAN | PR | 00924-5027 | |
| 150428 | EL VALLE GULF SERVICE STATION | PO BOX 404 | | | | LAJAS | PR | 00667 | |
| 1419623 | EL VARON DELGADO VÁZQUEZ | JOSE O. COTTO LUNA | PO BOX 2234 | | | CAYEY | PR | 00737 | |
| 150430 | EL VERDADERO AMOR ESPERA INC | P O BOX 8981 | | | | PONCE | PR | 00732 | |
| 643789 | EL VERDE 123 CAGUAS S E | PO BOX 20222 | | | | SAN JUAN | PR | 00928-0222 | |
| 643790 | EL VERDE POULTRY FARMS CORP | PO BOX 397 | | | | MOROVIS | PR | 00687-0397 | |
| 643791 | EL VERDE SUPER SHELL | PO BOX 6238 | | | | CAGUAS | PR | 00726-6238 | |
| 643792 | EL VERDE SUPER SHELL / PLINIO ALFARO | PO BOX 6238 | | | | CAGUAS | PR | 00726 | |
| 150431 | EL VIEJO PLUMBING , INC. | BOX 926 SABANA HOYOS | | | | ARECIBO | PR | 00688-0000 | |
| 643793 | EL VIGIA GUEST HOUSE INC | URB CAMINO DEL MAR | 6601 VIA PELICANO | | | LEVITTOWN | PR | 00949 | |
| 643794 | EL VISITANTE | PO BOX 41305 | | | | SAN JUAN | PR | 00940 | |
| 150432 | EL VIVERO DON TEDDY | 371 CAMINO DEL SUR | | | | PONCE | PR | 00716-2815 | |
| 831335 | El Vocero | P.O. 3831 | | | | San Juan | PR | 00902 | |
| 843188 | EL VOCERO | PO BOX 9067515 | | | | SAN JUAN | PR | 00906-7515 | |
| 150433 | EL VOCERO DE P R | PO BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| 150434 | EL VOCERO DE P R | PO BOX 9027515 | | | | SAN JUAN | PR | 00902-7515 | |
| 150435 | EL VOCERO DE P R | PO BOX 9067515 | | | | SAN JUAN | PR | 00906-7515 | |
| 150436 | EL VOCERO DE P.R. | ACCOUNTING DEPARTMENT | PO BOX 9027515 | | | SAN JUAN | PR | 00902-7515 | |
| 643795 | EL VOCERO DE PTO RICO INC | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 150437 | EL VOCERO DE PUERTO RICO | 206 AVE. DE LA CONSTITUCION | | | | SAN JUAN, | PR | 00901-2103 | |
| 150438 | EL VOCERO DE PUERTO RICO | PO BOX 9023831 | | | | SAN JUAN | PR | 00902 | |
| 150439 | EL VOCERO DE PUERTO RICO | PO BOX 9027515 | | | | SAN JUAN | PR | 00902-7515 | |
| 643796 | EL YUNQUE BABY FOOD | P O BOX 1330 | | | | RIO GRANDE | PR | 00745 | |
| 643797 | EL ZIG ZAG TELAS | 69 CALLE PEDRO SANTOS | | | | MOCA | PR | 00676 | |
| 843189 | EL ZIPPERLE | PO BOX 192083 | | | | SAN JUAN | PR | 00919-2083 | |
| 643799 | EL ZIPPERLE / GERMAN & SPANISH REST INC | 352 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 643798 | EL ZIPPERLE / GERMAN & SPANISH REST INC | PO BOX 192083 | | | | SAN JUAN | PR | 00919-2083 | |
| 150441 | EL ZIPPERLE / JOSE R PERTIERRA GARCIA | PO BOX 192083 | | | | SAN JUAN | PR | 00919-2083 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150442 | ELA | ASOC. PESCADORES- LCDO. FRANCISCO VALCARCEL MULERO | 1007 AVE. LUIS MUÑOZ RIVERA | SUITE 1200 | | SAN JUAN | PR | 00926-2725 | |
| 150443 | ELA | ASOC. PESCADORES- LCDO. LUIS BATISTA SALAS/FRANCISCO VALCARCEL MULERO | MANSIONES DE ROMANI B32 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00928 | |
| 150444 | ELA | AUTORIDAD DE TIERRAS-LCDO. DICKSON ORTIZ MAÍZ | PO BOX 9745 | | | SAN JUAN | PR | 00908 | |
| 150445 | ELA | CARLOS CORREA RAMOS | PO BOX 546 | | | NAGUABO | PR | 00718-0546 | |
| 150446 | ELA | CARLOS E. POLO, ERNESTO POLO | BANCO COPERATIVO PLAZA | SUITE 705-A 623 | Ponce DE LEON | SAN JUAN | PR | 00917 | |
| 150447 | ELA | CÉSAR A. MATOS BONET | PO BOX 362677 | | | SAN JUAN | PR | 00936-2677 | |
| 150448 | ELA | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 150449 | ELA | GEORGE M. UZDAVINIS VÉLEZ | EDIF. SANTOS VÉLEZ I | 2770 AVE. HOSTOS | SUITE 209 | MAYAGUEZ | PR | 00682-6384 | |
| 150450 | ELA | IVETTE LÓPEZ SANTIAGO | COND. DARLINGTON | OFICINA 1103 | AVE MUÑOZ RIVERA 1007 | SAN JUAN | PR | 00925 | |
| 150451 | ELA | JOSÉ ÁNGEL REY | PO BOX 10127 | | | SAN JUAN | PR | 00908-1127 | |
| 150452 | ELA | JOSÉ L. HIDALGO IRIZARRY | PO BOX 19079 | | | SAN JUAN | PR | 00910-1079 | |
| 150453 | ELA | JOSÉ L. TORRES RODRÍGUEZ | G 614 NWE YORK AVE. | | | HAMPTON | VA | 23661 | |
| 150454 | ELA | LCDO. JOSÉ R. VARELA FERNÁNDEZ | APARTADO 373301 | | | CAYEY | PR | 00737 | |
| 150455 | ELA | LCDO. JUAN COBIAN | APARTADO 9020567 | | | SAN JUAN | PR | 00902 | |
| 150456 | ELA | LCDO. PEDRO J. VARELA FERNÁNDEZ | HC 44 BOX 13470 | | | CAYEY | PR | 00737 | |
| 150457 | ELA | LCDO. WILFREDO MARCIAL GONZÁLEZ | VILLA CANALES | 1484 CALLE FAURE | | SAN JUAN | PR | 00927-6103 | |
| 150458 | ELA | LIC EDUARDO M. JOGLAR - ABOGADO PARTE CON INTERES | 403 CALLE DEL PARQUE | SUITE 6 | | SAN JUAN | PR | 00912-3710 | |
| 150459 | ELA | LIC. MARIO R. ORONOZ RODRIGUEZ - ABOGADO DEMANDADO | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 150461 | ELA | LIC. VICTOR M. RIVERA TORRES - ABOGADO DE CARIBBEAN AIRPORT FACILITIES - PARTE CON INTERES | AVENIDA FERNANDEZ JUNCOS 1502 | ALTOS | | SANTURCE | PR | 00909 | |
| 150462 | ELA | MANUEL BORGES MENDEZ | PO BOX 16673 | | | SAN JUAN | PR | 00908-6673 | |
| 150463 | ELA | MARGARTIA TORRES RODRÍGUEZ | SKY TOWER III APT 8.O | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150464 | ELA | MUN. VIEQUES-LCDA. CARMEN ASTACIO CARABALLO | PO BOX 724 | | | PUERTO REAL | PR | 00740-0724 | |
| 150465 | ELA | NILSA TORRES RODRÍGUEZ | PO BOX 686 | | | CEIBA | PR | 00735 | |
| 150467 | ELA | RODRÍGUEZ BENÍTEZ, PEDRO J. | PO BOX 1441 | | | HATILLO | PR | 00659-1441 | |
| 150468 | ELA | ROSSELL A. DEL TORO | PLAZA SCOTIABANK | SUITE 900 | 273 Ponce DE LEÓN AVE.. | SAN JUAN | PR | 00917-1902 | |
| 150469 | ELA | RUTH E,. TORRES RODRÍGUEZ | PO BOX 686 | | | CEIBA | PR | 00735 | |
| 770582 | ELA (AVP) | LIC. IGNACIO GORRIN MALDONADO - ABOGADO DE AEROMETALICA CORP. CO DEMANDADO | LIC. IGNACIO GORRIN MALDONADO -VIC TOWER STE 1005 | 1225 AVENIDA Ponce DE LEON | | SAN JUAN | PR | 00907 | |
| 770583 | ELA (AVP) | LIC. ROBERTO O. MALDONADO NIEVES - ABOGADO DE TECNITECH DEL CARIBE INC. - CO DEMANDADO | LIC ROBERTO O MALDONADO NIEVES - 344 CALLE 7 | NE #344 OFICINA 1-A | URB. PUERTO NUEVO | SAN JUAN | PR | 00921 | |
| 150471 | ELA DE PR | CYNTHIA TORRES TORRES | PO BOX 79182 | | | CAROLINA | PR | 00984-9182 | |
| 643800 | ELA TROYANO | 15 AVE. C | | | | NEW YORK | NY | 10009 | |
| 150472 | ELA V CORAL COVE | LCDO. LUIS E. DUBON ARRAIZA | PO BOX 366123 | | | SAN JUAN | PR | 00936-6123 | |
| 150473 | ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | LIC. CAROLL J. CABAÑAS RÍOS | LIC. CAROLL J. CABAÑAS RÍOS | PO BOX 71361 | | SAN JUAN | PR | 00936-8461 | |
| 150474 | ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | LIC. GRETCHEN CARLO YAMIN | LIC. GRETCHEN CARLO YAMIN | PO BOX 368103 | | SAN JUAN | PR | 00936-8103 | |
| 150475 | ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | LIC. JESÚS BIRD SERRANO | LIC. JESÚS BIRD SERRANO | PO BOX 946 | | FAJARDO | PR | 00738 | |
| 150477 | ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | LIC. PEDRO E. RUIZ MELÉNDEZ | LIC. PEDRO E. RUIZ MELÉNDEZ | PO BOX 190879 | | SAN JUAN | PR | 00919-0879 | |
| 150478 | ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | SUCESIÓN ÁNGEL MONTAÑEZ CARMONA | SUCESIÓN ÁNGEL MONTAÑEZ CARMONA | HC 67 BOX 14612 | | FAJARDO | PR | 00738 | |
| 831861 | ELA V. FELICITA FIGUEROA TORRES | ELA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 831858 | ELA V. MUNICIPIO DE SAN JUAN | ELA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 831863 | ELA V. SUSN. AGUSTIN ROSARIO | ELA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 150479 | ELA VANESSA | VALLE SAN LUIS 324 | | | | CAGUAS | PR | 00725 | |
| 150480 | ELA, DEPTO. DE SALUD | LCDO. EDWIN RIVERA CINTRÓN | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 150481 | ELA, MUNICIPIO DE LOIZA | SANDRA TORRES ALICEA | PO BOX 50329 | | | TOA BAJA | PR | 00950-0329 | |
| 150482 | ELA. | LCDO. NÉSTOR LÓPEZ VÁZQUEZ | PO BOX 19079 | | | SAN JUAN | PR | 00910 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643801 | ELAB OF TENNESSEE LLC | PO BOX 468 | | | | ORMAND BEACH | FL | 32175 | |
| 150483 | ELADIA AGUIRRE | LCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 150484 | ELADIA AMARO MORALES | ADDRESS ON FILE | | | | | | | |
| 150485 | ELADIA ARCE DAVILA | ADDRESS ON FILE | | | | | | | |
| 643802 | ELADIA AYALA VIERA | ADDRESS ON FILE | | | | | | | |
| 643803 | ELADIA BONES DIAZ | SAN MARTIN | 927 CALLE K 30 | | | GUAYAMA | PR | 00784 | |
| 150486 | ELADIA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 150487 | ELADIA DEL VALLE GALARZA T/C/P | HC 08 BOX 49372 | | | | CAGUAS | PR | 00725 | |
| 643804 | ELADIA DIAZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 643805 | ELADIA GARAY ESPERANZA | HC 2 BOX 16521 | | | | RIO GRANDE | PR | 00745 | |
| 150488 | ELADIA PEREZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 643806 | ELADIA RETAMAR RODRIGUEZ | URB SANTA TERESITA | AR 14 CALLE 14 | | | PONCE | PR | 00731 | |
| 150489 | ELADIA ROCHE PEREZ | ADDRESS ON FILE | | | | | | | |
| 150490 | ELADIA RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 150491 | ELADIA SALAMAN Y ALBERTO SASSOON | ADDRESS ON FILE | | | | | | | |
| 643807 | ELADIA SEIZE | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 150492 | ELADIA SOSA NOLASCO | ADDRESS ON FILE | | | | | | | |
| 643808 | ELADIAS ZAYAS | PO BOX 178 | | | | CIDRA | PR | 00739 | |
| 150493 | ELADINA SEDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 643809 | ELADIO A ALAMO HERNANDEZ | PO BOX 29821 | | | | SAN JUAN | PR | 00929 | |
| 150494 | ELADIO A POLANCO REYES | ADDRESS ON FILE | | | | | | | |
| 643810 | ELADIO A RODRIGUEZ CLASSEN | HC 4 BOX 12016 | | | | ARECIBO | PR | 00612 | |
| 643811 | ELADIO ACEVEDO HERNANDEZ` | HC 02 BOX 20731 | | | | AGUADILLA | PR | 00603 | |
| 643812 | ELADIO ACEVEDO Y/O MATILDE ACEVEDO | HC 04 BOX 46830 | | | | CAGUAS | PR | 00725 | |
| 150495 | ELADIO ADORNO VEGA | ADDRESS ON FILE | | | | | | | |
| 150496 | ELADIO AFANADOR NIEVES | ADDRESS ON FILE | | | | | | | |
| 643813 | ELADIO AFANADOR RUIZ | URB JESUS MARIA LAGO | B 18 | | | UTUADO | PR | 00641 | |
| 150460 | ELADIO ALVAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 150476 | ELADIO BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 2175512 | ELADIO BRITO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 150497 | ELADIO CAMACHO VELEZ | ADDRESS ON FILE | | | | | | | |
| 643814 | ELADIO CAMARENO ROJAS | ADDRESS ON FILE | | | | | | | |
| 643815 | ELADIO CANCEL GARCIA | PO BOX 49 | | | | VEGA ALTA | PR | 00692 | |
| 643816 | ELADIO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643817 | ELADIO CASADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 643818 | ELADIO CASTRO ORTIZ | PO BOX 13236 | JERSEY CITY | | | NEW JERSY | NJ | 07303 | |
| 643819 | ELADIO CASTRO SERRANO | MONTE VERDE TA | H 23 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 643820 | ELADIO CASTRODAD RIVERA | TORRE SAN PABLO OFIC 602 | | | | BAYAMON | PR | 00961 | |
| 643821 | ELADIO COLON LOZADA | BO BAYAMON PARC GANDARAS | CARR 172 | | | CIDRA | PR | 00739 | |
| 643822 | ELADIO CONCEPCION DE LEON | HC 1 BOX 20822 | | | | CAGUAS | PR | 00725-9306 | |
| 643823 | ELADIO COTTO ROSA | CAIMITO BAJO | SECTOR JULITO KM 19 3 | | | SAN JUAN | PR | 00926 | |
| 643824 | ELADIO CRUZ PIMENTEL | URB MONTE BRISAS | H 11 C/E | | | FAJARDO | PR | 00738 | |
| 150498 | ELADIO DAVILA AYALA | ADDRESS ON FILE | | | | | | | |
| 643825 | ELADIO DEVARIE CORA | COM LAS 500TAS | CALLE ESMERALDA 387 | | | ARROYO | PR | 00714 | |
| 643826 | ELADIO DIAZ RIVERA | COND UNIVERSITY | APT 604 AVE LAS AMERICA | | | PONCE | PR | 00731 | |
| 150499 | ELADIO ESPINAL VIALLAFANE | ADDRESS ON FILE | | | | | | | |
| 150500 | ELADIO ESPINAL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 643827 | ELADIO GARCIA RUIZ | PO BOX 1145 | | | | SABANA SECA | PR | 00952 | |
| 843190 | ELADIO GOMEZ LUGO | PMB 372 | PO BOX 5103 | | | CABO ROJO | PR | 00623-5103 | |
| 643828 | ELADIO GONZALEZ MOLINA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 150501 | ELADIO GRILLASCA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 643829 | ELADIO HERNANDEZ /DBA TRANSPORTE ESCOLAR | EE 50 VIA REXVILLE | | | | BAYAMON | PR | 00957 | |
| 150502 | ELADIO HERNANDEZ MUÑOZ | ADDRESS ON FILE | | | | | | | |
| 150503 | ELADIO INFANTE | ADDRESS ON FILE | | | | | | | |
| 643830 | ELADIO IRIZARRY RAMIREZ | PARC HILL BROTHERS | 19 B CALLE 17 | | | SAN JUAN | PR | 00924 | |
| 643831 | ELADIO JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 150504 | ELADIO JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 150505 | ELADIO JR QUINONES PELLICIER | ADDRESS ON FILE | | | | | | | |
| 643832 | ELADIO LEDEE RIVERA | URB LAS ANTILLAS | H 8 CALLE HAITI | | | SALINAS | PR | 00751 | |
| 150506 | ELADIO LOPE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 643833 | ELADIO LUIS ROQUE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 150507 | ELADIO LUIS ROQUE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 150508 | ELADIO MALAVE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 150509 | ELADIO MARGOYA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 643834 | ELADIO MARTIR CHAPARRO | URB OLIVENCIA | 2 CALLE JULIA RUIZ | | | SAN SEBASTIAN | PR | 00685 | |
| 150510 | ELADIO MELENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 150511 | ELADIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 643835 | ELADIO MERCADO SANTIGO | PO BOX 455 | | | | LAJAS | PR | 00667 | |
| 150512 | ELADIO MERCEDES PEGUERO | ADDRESS ON FILE | | | | | | | |
| 643836 | ELADIO MOLINA CENTENO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150513 | ELADIO MONTALVO FABRELLAS | HOSPITAL PSIQUIATRIA R. P. | FACULTAD MEDICA | P. O. BOX 2100 | | SAN JUAN | PR | 00922-0000 | |
| 643837 | ELADIO MONTALVO FABRELLAS | URB CALDAS | 2045 CALLE JOSE FIDALGO DIAZ | | | SAN JUAN | PR | 00926 | |
| 643838 | ELADIO MULERO INC | PO BOX 9023423 | | | | SAN JUAN | PR | 00902 | |
| 643839 | ELADIO MULERO PASTRANA | ADDRESS ON FILE | | | | | | | |
| 643840 | ELADIO NERIS ROSA | ADDRESS ON FILE | | | | | | | |
| 643841 | ELADIO NIEVES NIEVES | PO BOX 1452 | | | | QUEBRADILLAS | PR | 00678 | |
| 643842 | ELADIO PABLO MARCOS | PO BOX 867 | | | | CAGUAS | PR | 00726 | |
| 150514 | ELADIO PENA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 150515 | ELADIO PENA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 643843 | ELADIO PENA ENGINEERING TS | PO BOX 3216 | | | | CAROLINA | PR | 00984 | |
| 643844 | ELADIO PEREZ ARROYO | 123 BO COJOBALES | | | | CIALES | PR | 00638 | |
| 150516 | ELADIO PICON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 150517 | ELADIO PINERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 643845 | ELADIO QUIRINDONGO CUASCUT | PARC EL TUQUE | 868 ELIAS BARBOSA ST | | | PONCE | PR | 00728-4734 | |
| 150518 | ELADIO QUIRINDONGO RIOS | ADDRESS ON FILE | | | | | | | |
| 150519 | ELADIO RAMOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 150520 | ELADIO RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 150521 | ELADIO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 643846 | ELADIO RIVERA ORTIZ | HC 2 BOX 11480 | | | | COROZAL | PR | 00783 | |
| 150522 | ELADIO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 643847 | ELADIO RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 643848 | ELADIO RODRIGUEZ AUTO PARTS INC | P O BOX 8759 | | | | HUMACAO | PR | 00792 | |
| 643849 | ELADIO RODRIGUEZ CARRIL | H C 2 BOX 12515 | | | | MOCA | PR | 00676 9748 | |
| 150523 | ELADIO RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 643850 | ELADIO RODRIGUEZ ROSARIO | HC 2 BOX 11033 | | | | HUMACAO | PR | 00791 | |
| 643851 | ELADIO RODRIGUEZ VAZQUEZ | PO BOX 370331 | | | | CAYEY | PR | 00737 | |
| 2175449 | ELADIO ROMAN ESTRADA | ADDRESS ON FILE | | | | | | | |
| 643852 | ELADIO ROMERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 150524 | ELADIO ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 150525 | ELADIO RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 150526 | ELADIO SALCEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 643853 | ELADIO SANCHEZ MARTINEZ | VILLA CARIDAD | 117 CALLE MOLINILLO | | | CAROLINA | PR | 00986 | |
| 643854 | ELADIO SANTIAGO CENTENO | BO BEATRIZ SECTOR ZAPERA | RR 02 BOX 5733 | | | CIDRA | PR | 00739 | |
| 643855 | ELADIO SANTIAGO FORTIS | PO BOX 179 | | | | MOROVIS | PR | 00687 | |
| 643856 | ELADIO SANTIAGO FORTIS | RR 2 BOX 5733 | | | | CIDRA | PR | 00739 | |
| 643857 | ELADIO SANTIAGO LASSALLE | RES AGUSTIN STAHL | EDIF 40 APTO 181 | | | AGUADILLA | PR | 00603 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150527 | ELADIO SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 643858 | ELADIO SANTIAGO SANCHEZ | URB HILL SIDE | I 10 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 643859 | ELADIO SANTIAGO TORRES | ESTANCIAS DE LA FUENTE | 56 CALLE MOMACO | | | TOA ALTA | PR | 000953 | |
| 643860 | ELADIO SERRANO | RR 8 BOX 9492 | | | | BAYAMON | PR | 00956 | |
| 643861 | ELADIO SERRANO DELGADO | VILLA FONTANA | 5 B-10 VIA 62 | | | CAROLINA | PR | 00983 | |
| 150528 | ELADIO SERRANO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 150529 | ELADIO SOTO ROLDAN DBA ABLE 1 | TRANSLATION SERVICE | PO BOX 9398 | | | CAROLINA | PR | 00988 | |
| 643862 | ELADIO VEGA VEGA | P O BOX 1192 | | | | CANOVANAS | PR | 00729 | |
| 643863 | ELADIO VERA VEGA | ADDRESS ON FILE | | | | | | | |
| 643864 | ELADIO VERA VEGA | ADDRESS ON FILE | | | | | | | |
| 643865 | ELADIO ZAYAS RIVERA | HC 2 BOX 6797 | | | | BARRANQUITAS | PR | 00794 | |
| 643866 | ELAIDA AYALA CADIZ | B 21 URB FLAMBOYANES | | | | PONCE | PR | 00731 | |
| 643867 | ELAINE A KING | 5013 W CEDAR LANE | | | | BETHESDA | MD | 20814 | |
| 643868 | ELAINE BAJANDAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 150530 | ELAINE BELTRAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 150531 | ELAINE BONILLA PLA | ADDRESS ON FILE | | | | | | | |
| 643869 | ELAINE BORGES ROSARIO | HC 30 BOX 33855 | | | | SAN LORENZO | PR | 00754-9739 | |
| 150532 | ELAINE C. TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 1473279 | Elaine C. Zindel and Edward W. Zindel Joint Tenants | Elaine C. Zindel | 317 Meyersville Rd | | | Gillette | NJ | 07933 | |
| 643870 | ELAINE CARATINI REYES / ANTONIA REYES | 1337 PURDY STREET | | | | BRONX | NY | 10462 | |
| 150533 | ELAINE CHAVES LUGO | ADDRESS ON FILE | | | | | | | |
| 643871 | ELAINE DELGADO FIGUEROA | URB JARDINES DE METROPOLIS | 301 INTERIOR CALLE EDISON | | | SAN JUAN | PR | 00927 | |
| 643872 | ELAINE DIAZ ANDINO | P O BOX 40994 | | | | SAN JUAN | PR | 00940 | |
| 150534 | ELAINE E BONILLA MATEO | ADDRESS ON FILE | | | | | | | |
| 643873 | ELAINE E VAZQUEZ GONZALEZ | T305 COND RIVER PARK | | | | BAYAMON | PR | 00961 | |
| 150535 | ELAINE F BAUMGARTNER LUGO | ADDRESS ON FILE | | | | | | | |
| 643874 | ELAINE FIGUEROA CINTRON | P O BOX 5650852 | | | | GUAYANILLA | PR | 00656 | |
| 643875 | ELAINE GARCIA GARCIA | PO BOX 334503 | | | | PONCE | PR | 00733-4503 | |
| 150536 | ELAINE GARCIA GARCIA | VILLAS DE SANTA JUANITA C/TORRECH A-8 | | | | BAYAMON | PR | 00956 | |
| 150537 | ELAINE GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 643876 | ELAINE GONZALEZ VIDAL | VEGA BAJA LAKES | L 3 CALLE 12 | | | VEGA BAJA | PR | 00693 | |
| 150538 | ELAINE HENRIQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 643877 | ELAINE J ORTIZ ALVAREZ | URB PROVIDENCIA | IC 6 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 150541 | ELAINE J RIEFKOHL ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643878 | ELAINE J ROSARIO ALBINO | URB SIERRA BAYAMON | 96 6 CALLE 82 | | | BAYAMON | PR | 00961-4412 | |
| 150542 | ELAINE J. RIEFKOHL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150543 | ELAINE JANNETTE OTERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 643880 | ELAINE LOPEZ A/C CARMEN M LUGO PAGAN | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 643879 | ELAINE LOPEZ A/C CARMEN M LUGO PAGAN | RR1 BOX 14427 | | | | MANATI | PR | 00674-9763 | |
| 843191 | ELAINE LOPEZ LUCENA | PARC CASTILLO | A41 CALLE HIPOLITO ARROYO | | | MAYAGUEZ | PR | 00680 | |
| 150544 | ELAINE M CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 150545 | ELAINE M GORBEA PABON | ADDRESS ON FILE | | | | | | | |
| 643881 | ELAINE M MONTGOMERY | PO BOX 20002 | | | | CEIBA | PR | 00735 | |
| 643882 | ELAINE M VELEZ TORRES | PO BOX 503 | | | | SAN LORENZO | PR | 00754 | |
| 643883 | ELAINE MALDONADO | 1 BARRIADA RULLAN | | | | ADJUNTAS | PR | 00601 | |
| 150547 | ELAINE MALDONADO | HC 44 BOX 13288 | | | | CAYEY | PR | 00736 | |
| 150548 | ELAINE MARTINEZ TORO | ADDRESS ON FILE | | | | | | | |
| 643884 | ELAINE MELENDEZ FIGUEROA | RR 6 BOX 9272 | | | | SAN JUAN | PR | 00926 9502 | |
| 643885 | ELAINE MORA NIEVES | JARDINES DE CAPARRA | AB-40 CALLE 12A | | | BAYAMON | PR | 00956 | |
| 150549 | ELAINE OCANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 643886 | ELAINE OCASIO VILLANUAVA | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 150550 | ELAINE PEREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 643887 | ELAINE PORRATA TORO | 68 HACIENDAS DEL LAGO | | | | SAN JUAN | PR | 00936-9216 | |
| 643888 | ELAINE PORRATA TORO | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 643889 | ELAINE REYES TORRES | SANTA MARIA | 93 ROMERILLO | | | SAN JUAN | PR | 00927 | |
| 643890 | ELAINE ROA RUIZ | HC 05 BOX 31600 | | | | HATILLO | PR | 00659-9794 | |
| 643891 | ELAINE RODRIGUEZ CRUZ | 16 LLANOS DEL SUR | | | | COTO LAUREL | PR | 00780 | |
| 643892 | ELAINE RODRIGUEZ CRUZ | 2-16 LLANOS DEL SUR | | | | COTTO LAUREL | PR | 00780 | |
| 150551 | ELAINE RODRIGUEZ FRANK | ADDRESS ON FILE | | | | | | | |
| 643893 | ELAINE RODRIGUEZ GOLDER0S | ADDRESS ON FILE | | | | | | | |
| 643894 | ELAINE RODRIGUEZ MORALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 150552 | ELAINE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 150553 | ELAINE RODRIGUEZ ROMERO | 269 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918-2737 | |
| 843192 | ELAINE RODRIGUEZ ROMERO | COND EL MONTE SUR | 190 AVE HOSTOS APT 1134 B | | | SAN JUAN | PR | 00918 | |
| 150554 | ELAINE RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 843193 | ELAINE SANCHEZ SOLER | 7 RES LA ARBOLEDA APT 24 | | | | MAYAGUEZ | PR | 00680 | |
| 150555 | ELAINE SCHWARTZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150556 | ELAINE SERRANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150557 | ELAINE SOLER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 150558 | ELAINE SOTO MARTIS | ADDRESS ON FILE | | | | | | | |
| 643895 | ELAINE SOTO VELAZQUEZ | RES LUIS LLORENS TORRES | EDIF 16 APTO 323 | | | SAN JUAN | PR | 00913 | |
| 643896 | ELAINE TORRES | RES GAUTIER BENITEZ | EDIF 8 APT 70 | | | CAGUAS | PR | 00725 | |
| 150559 | ELAINE TORRES BLANCO | ADDRESS ON FILE | | | | | | | |
| 643897 | ELAINE TORRES PEREZ | HC 05 BOX 56769 | | | | AGUADILLA | PR | 00603 | |
| 643898 | ELALIS GONZALEZ LOPEZ | URB VILLA CAROLINA | 68-49 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 150561 | ELAN ECHEVARRIA AMADEO | ADDRESS ON FILE | | | | | | | |
| 150562 | ELAN ECHEVARRIA MARIN | ADDRESS ON FILE | | | | | | | |
| 150563 | ELAN M COLEN ROGER | 5 CALETA DE LAS MONJAS APTO 3 | | | | SAN JUAN | PR | 00901-1368 | |
| 643899 | ELAN M COLEN ROGER | 5 CALETAS DE LAS MONJAS APT 3 | | | | SAN JUAN | PR | 00901-1368 | |
| 150564 | ELAN SOLUTIONS INC | B-5 CALLE TABONUCO | SUITE 216 PMB 277 | | | GUAYNABO | PR | 00968 | |
| 150565 | ELASIO ECHEVARRIA COLON | ADDRESS ON FILE | | | | | | | |
| 150566 | ELAY MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 643907 | ELBA A NAVARRO LORENZANA | ADDRESS ON FILE | | | | | | | |
| 643908 | ELBA A REYES GONZALEZ | 410 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 643909 | ELBA A REYES GONZALEZ | BO ISLOLE | CARR 681 K 7 0 | | | ARECIBO | PR | 00612 | |
| 150567 | ELBA A SANTANA CRUZ | ADDRESS ON FILE | | | | | | | |
| 643910 | ELBA ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 150568 | ELBA ACOSTA PONCE | ADDRESS ON FILE | | | | | | | |
| 643911 | ELBA ACOSTA ZAPATA/NETTIE FERNANDEZ | BUZON 689 | CARR BOQUERON KM-7 HC 8 | | | CABO ROJO | PR | 00623 | |
| 150569 | ELBA ADORNO MORENO | ADDRESS ON FILE | | | | | | | |
| 150570 | ELBA ALEJANDRINO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 643912 | ELBA ALICEA CRUZ | P O BOX 1111 | | | | CEIBA | PR | 00735 | |
| 150571 | ELBA ARELIS VEINTIDOS SOTO | ADDRESS ON FILE | | | | | | | |
| 643913 | ELBA ARIAS MONTIJO | PO BOX 1864 | | | | LARES | PR | 00669 | |
| 643914 | ELBA AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 643915 | ELBA BERDECIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643916 | ELBA BIGAY TIZOL | URB SAN GERARDO | 1712 CALLE ARKANSAS | | | SAN JUAN | PR | 00926 | |
| 643917 | ELBA BONILLA SOTO | P O BOX 291 | | | | AIBONITO | PR | 00705 | |
| 150572 | ELBA BORRERO SOSA | ADDRESS ON FILE | | | | | | | |
| 2175389 | ELBA BOSQUES AVILES | ADDRESS ON FILE | | | | | | | |
| 150573 | ELBA BOU CARRION | ADDRESS ON FILE | | | | | | | |
| 643901 | ELBA BURGOS RODRIGUEZ | VILLA NUEVA U 3 CALLE 22 | | | | CAGUAS | PR | 00727 | |
| 643918 | ELBA C ARROYO MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150574 | ELBA C LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 643919 | ELBA C RIVERA CASTILLO | ESTANCIA DEL RIO | D 17 CALLE ANON | | | SABANA GRANDE | PR | 00637 | |
| 643920 | ELBA CACERES GONZALEZ | URB BARALT | A 11 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 643921 | ELBA CALDERON SANTOS | RES COVADONGA | EDF 9 APT 132 | | | TRUJILLO ALTO | PR | 00976 | |
| 150575 | ELBA CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 843194 | ELBA CANA GERENA | LEVITTOWN | A X-12 LEONOR ESTE | | | TOA BAJA | PR | 00949 | |
| 643922 | ELBA CARDONA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 150576 | ELBA CARRASQUILLO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 643923 | ELBA CARTAGENA Y ELSA M.SUAREZ (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 150577 | ELBA CHAVES | ADDRESS ON FILE | | | | | | | |
| 150578 | ELBA CINTRON GIRONA | ADDRESS ON FILE | | | | | | | |
| 643924 | ELBA CINTRON RUIZ | PO BOX 10271 | | | | PONCE | PR | 00732 | |
| 643925 | ELBA CIRINO CIRINO | HC 1 BOX 4077 | | | | LOIZA | PR | 00772 | |
| 643926 | ELBA COLON COLON | JARD DE CAPARRA | AA 23 CALLE 49 | | | BAYAMON | PR | 00959 | |
| 643927 | ELBA COLON COLON | SANTA ROSA | 31 AVE MAIN | | | BAYAMON | PR | 00956 | |
| 643928 | ELBA CONCEPCION BRUNO | ADDRESS ON FILE | | | | | | | |
| 643929 | ELBA CONSUELO SANCHEZ | URB VILLA PRADES | 808 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924-2134 | |
| 643930 | ELBA CORDERO CORTES | P O BOX 11903 | | | | UTUADO | PR | 00641 | |
| 150579 | ELBA CRESPO LAGARES | ADDRESS ON FILE | | | | | | | |
| 150580 | ELBA CRESPO RAMOS | ADDRESS ON FILE | | | | | | | |
| 150581 | ELBA CRISTINA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 150582 | ELBA CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 643931 | ELBA CRUZ CORTES | URB CASTELLANA GARDENS | N 11 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 643932 | ELBA CRUZ GONZALEZ | BOX 308 | | | | SAN SEBASTIAN | PR | 00685 | |
| 150583 | ELBA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643933 | ELBA CUBA NIEVES | ESC JOAQUIN VAZQUEZ | CARR 456 CERCA | | | CAMUY | PR | 00627 | |
| 643934 | ELBA D ANDINO RIVERA | HC 1 BOX 14303 | | | | COMERIO | PR | 00782 | |
| 643935 | ELBA D CARABALLO CARABALLO | BO BARINAS | F 34 CALLE 4 | | | YAUCO | PR | 00698 | |
| 150584 | ELBA D CRUZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 843195 | ELBA D MAISONET QUIÑONES | RR 2 BOX 8071 | | | | MANATI | PR | 00674 | |
| 150585 | ELBA D MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643936 | ELBA D RIVERA | HC 1 BOX 6244 | | | | TOA BAJA | PR | 00949 | |
| 643937 | ELBA D TORRES BARROS | ADDRESS ON FILE | | | | | | | |
| 643938 | ELBA DIAZ | LOS MAESTROS | 122 C/A ISABEL ANDREW | | | SAN JUAN | PR | 00906 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150587 | ELBA DIAZ BROWN | ADDRESS ON FILE | | | | | | | |
| 643939 | ELBA DIAZ SANTOS | PO BOX 2371 | | | | TOA BAJA | PR | 00951 | |
| 643940 | ELBA DUARTE VIZCARRONDO | EXT EL COMANDANTE | 540 CALLE SAN DAMIAN | | | CAROLINA | PR | 00982 | |
| 150588 | ELBA E BARBOSA MEDINA | ADDRESS ON FILE | | | | | | | |
| 150589 | ELBA E BORRERO SOSA | ADDRESS ON FILE | | | | | | | |
| 643941 | ELBA E CALDERON FELIX | PO BOX 292 | | | | CANOVANAS | PR | 00729 | |
| 150590 | ELBA E GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 643942 | ELBA E GUZMAN COLON | RR 1 BOX 3509 | | | | CIDRA | PR | 00739 | |
| 643943 | ELBA E MASID ORAMAS | GLENVIEW GARDENS N 21 | W 40 | | | PONCE | PR | 00730 | |
| 150591 | ELBA E MEDINA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 643944 | ELBA E MORALES | PO BOX 21 | | | | JAYUYA | PR | 00664 | |
| 843196 | ELBA E OCASIO RIVERA | RR 5 BOX 8737 | | | | BAYAMON | PR | 00956 | |
| 643945 | ELBA E PEREIRA CINTRON | URB VILLA NUEVA | F 11 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 150592 | ELBA E PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 643946 | ELBA E RAMOS SANTIAGO | 2DA EXT EL VALLE | 496 GARDENIA | | | LAJAS | PR | 00667 | |
| 643947 | ELBA E RIVERA RIVERA | BO PUEBLO NUEVO | 22 CALLE 100 | | | VEGA BAJA | PR | 00693 | |
| 643948 | ELBA E RODRIGUEZ RIVERA | BO GUANAJIBO | CARR 343 KM 2 7 | | | HORMIGUERO | PR | 00660 | |
| 643949 | ELBA E RODRIGUEZ RIVERA | PO BOX 1123 | | | | HORMIGUEROS | PR | 00660 | |
| 843197 | ELBA E ROSADO GONZALEZ | URB JARDINES | F25 CALLE JARDIN DE LIRIO | | | VEGA BAJA | PR | 00693 | |
| 150593 | ELBA E TORO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643950 | ELBA E VALLES CORREA | JARDINES DE SAN FRANCISCO | APTO 603-2 | | | SAN JUAN | PR | 00927 | |
| 643951 | ELBA E VIDOT GALAN | URB LAS COLINAS | H16 CALLE 11 | | | TOA BAJA | PR | 00949-4937 | |
| 150594 | ELBA ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 843198 | ELBA ELITZA MORALES MELENDEZ | HC 2 BOX 4397 | | | | VILLALBA | PR | 00766-9713 | |
| 643952 | ELBA EMMANUELLI ZAYAS | APARTADO 232 | | | | MAYAGUEZ | PR | 00680 | |
| 150595 | ELBA EMMANUELLI ZAYAS | PO BOX 1408 | | | | MAYAGUEZ | PR | 00681-1408 | |
| 150596 | ELBA ENCARNACION CANALES | ADDRESS ON FILE | | | | | | | |
| 150597 | ELBA ENCARNACION VILLALONGO | ADDRESS ON FILE | | | | | | | |
| 643953 | ELBA ESTRELLA GONZALEZ | URB ALTURAS DE VILLA FONTANA | LM 6 CALLE PARQUE LOS MODELOS | | | CAROLINA | PR | 00982 | |
| 643954 | ELBA F SIERRA ACOSTA | HC 4 BOX 12315 | | | | HUMACAO | PR | 00791 | |
| 643955 | ELBA FELICIANO PUEYO | MSC 427 PBS 282 | | | | MAYAGUEZ | PR | 00681 | |
| 643956 | ELBA FERNANDEZ CEBALLO | ADDRESS ON FILE | | | | | | | |
| 643957 | ELBA FIGUEROA COIMBRE | 1004 BRIDGEWOOD DR | | | | BOCA RATON | FL | 33434 | |
| 643958 | ELBA FIGUEROA ORTEGA | BOX 1252 | | | | CIALES | PR | 00638 | |
| 643959 | ELBA FIGUEROA ORTIZ | PO BOX 1281 | | | | COROZAL | PR | 00783 | |
| 643960 | ELBA FRANQUI DE DAVILA | URB MILAVILLE | 77 CALLE QUENEPA | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643961 | ELBA G APONTE DE RODRIGUEZ | PO BOX 1067 | | | | PONCE | PR | 00733 | |
| 643962 | ELBA G PEREZ DIAZ | CARRETERA 860 KM 2 HM5 | BOX MARTIN GONZALEZ | | | CAROLINA | PR | 00986 | |
| 150598 | ELBA GARCIA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 643963 | ELBA GARCIA GARCIA | BO SALUD | 56 TAMARINDO | | | MAYAGUEZ | PR | 00680 | |
| 643965 | ELBA GONZALEZ COLON | HC 2 BOX 11213 | | | | MOCA | PR | 00676 | |
| 150599 | ELBA GONZALEZ GOBERT | URB AMERICA | 517 CALLE GUAYANILLA | | | SAN JUAN | PR | 00923 | |
| 643902 | ELBA GONZALEZ GOBERT | URB CAPARRA TERRACE | 1158 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 643966 | ELBA GONZALEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 150600 | ELBA GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 643967 | ELBA GUTIERREZ LABOY | 2DA EXT EL VALLE | 409 CALLE LAUREL | | | LAJAS | PR | 00667 | |
| 643968 | ELBA GUTIERREZ ROSARIO | RES MANUEL MARTORELL | EDIF 3 APT 25 | | | COMERIO | PR | 00782 | |
| 643969 | ELBA H CRUZ PEREA | ADDRESS ON FILE | | | | | | | |
| 643970 | ELBA H NEGRON CEBALLOS | URB RIO GRANDE ESTATES | C7 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 150601 | ELBA H PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 643971 | ELBA H PRATTS APONTE | CAPARRA TERRACE | 783 CALLE I S O | | | SAN JUAN | PR | 00921 | |
| 150602 | ELBA HELMER | ADDRESS ON FILE | | | | | | | |
| 150603 | ELBA HERNANDEZ | 1801 AVE PONCE DE LEON STE 304 | | | | SAN JUAN | PR | 00909 | |
| 643972 | ELBA HERNANDEZ | PO BOX 980 | | | | JUNCOS | PR | 00777 | |
| 643973 | ELBA HERNANDEZ GONZALEZ | VEGA BAJA LAKES | L32 CALLE 11 | | | VEGA BAJA | PR | 00693 | |
| 643974 | ELBA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 150604 | ELBA I ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 150605 | ELBA I ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 643975 | ELBA I ACEVEDO VEGA | PARCELAS LOMAS VERDES | 341 CALLE RUBI | | | MOCA | PR | 00676 | |
| 643976 | ELBA I ALMODOVAR ALMODOVAR | 161 CALLE CESAR GONZALEZ | BOX 156 | | | SAN JUAN | PR | 00918 | |
| 643977 | ELBA I ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 643978 | ELBA I ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 150606 | ELBA I ARCE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643979 | ELBA I AVILES ADORNO | LA ESPERANZA | CALLE 15-05 | | | VEGA ALTA | PR | 00692 | |
| 150607 | ELBA I AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 150608 | ELBA I CANALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 150609 | ELBA I CANDELARIO ROBLES | ADDRESS ON FILE | | | | | | | |
| 643980 | ELBA I CARABALLO | URB SAN MARTIN | B 10 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 150610 | ELBA I CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 643981 | ELBA I CARRASQUILLO CRUZ | HC 01 BOX 7882 | | | | LUQUILLO | PR | 00673-1910 | |
| 150611 | ELBA I CARRASQUILLO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 643982 | ELBA I CHEVERE VIRELLA | HC 03 BOX 12082 | | | | COROZAL | PR | 00783 | |
| 150612 | ELBA I COLON SANTA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643983 | ELBA I CORTES VELEZ | ADDRESS ON FILE | | | | | | | |
| 643984 | ELBA I COSME SOSTRE | BO OBRERO 657 | CALLE 5 | | | SAN JUAN | PR | 00915 | |
| 643985 | ELBA I CRESPO ILLA | VILLA PALMERAS | 356 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 150613 | ELBA I CRUZ MORFI | ADDRESS ON FILE | | | | | | | |
| 150614 | ELBA I CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 643986 | ELBA I CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 150615 | ELBA I CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 643987 | ELBA I CRUZ SANTALIZ | 4923 W MEDILL | | | | CHICAGO | IL | 60639 | |
| 643988 | ELBA I DAVID COLON | 65 CALLE DR VEVE NORTE | | | | COAMO | PR | 00769 | |
| 150616 | ELBA I DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 150617 | ELBA I DELGADO VEGA | ADDRESS ON FILE | | | | | | | |
| 150618 | ELBA I DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643989 | ELBA I ECHEVARRIA ROSARIO | URB JARD DE ARECIBO | 47 CALLE Q | | | ARECIBO | PR | 00612 | |
| 643990 | ELBA I ESTEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 150619 | ELBA I ESTRADA CACERES | ADDRESS ON FILE | | | | | | | |
| 643991 | ELBA I FRANCESCHIN SERRANO | URB VALLE ALTO | 2110 CALLE COLINA | | | PONCE | PR | 00730 | |
| 643992 | ELBA I GARCIA ROSARIO | 28 CALLE OBRERO | | | | CIALES | PR | 00638 | |
| 150621 | ELBA I GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 150622 | ELBA I GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150623 | ELBA I GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 643993 | ELBA I GONZALEZ ROSADO | HC 2 BOX 46483 | | | | VEGA BAJA | PR | 00693 | |
| 643994 | ELBA I HERNANDEZ CORTES | PO BOX 1358 | | | | MOCA | PR | 00676 | |
| 643995 | ELBA I HERNANDEZ MAISONAVE | ADDRESS ON FILE | | | | | | | |
| 643996 | ELBA I HERNANDEZ RESPETO | ADDRESS ON FILE | | | | | | | |
| 150625 | ELBA I LOPEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 643903 | ELBA I LOPEZ VELEZ | PO BOX 247 | | | | CAMUY | PR | 00627 | |
| 150626 | ELBA I LOPEZ ZENO | ADDRESS ON FILE | | | | | | | |
| 643997 | ELBA I LUGARDO ORTA | RES. COLUMBUS LANDING | EDIF 44 APT 471 | | | MAYAGUEZ | PR | 00680 | |
| 150627 | ELBA I MALPICA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 150628 | ELBA I MALPICA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 643998 | ELBA I MALPICA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 150629 | ELBA I MARTINEZ / DIANA E ORTIZ | ADDRESS ON FILE | | | | | | | |
| 643999 | ELBA I MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 644000 | ELBA I MARTINEZ RIVERA | EXT REXVILLE | J 2 4 CALLE 13 A | | | BAYAMON | PR | 00957 | |
| 843199 | ELBA I MARTINEZ TORRES | TERRAZAS DE FAIR VIEW | 5B-6 CALLE 51 | | | SAN JUAN | PR | 00925 | |
| 150630 | ELBA I MARTINEZ TORRES | URB TERRAZAS DE FAIRVIEW | 5 B 6 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 644001 | ELBA I MAYSONET RODRIGUEZ | URB QUINTAS DE GUASIMAS | E 4 CALLE U | | | ARROYO | PR | 00714 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644002 | ELBA I MEDINA RIVERA | PO BOX 386 | | | | BARCELONETA | PR | 00617 | |
| 150631 | ELBA I MELENDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 644003 | ELBA I MELENDEZ MORALES | PARC PUERTO REAL | 20 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 644004 | ELBA I MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 150632 | ELBA I MIRANDA CORPORAN | ADDRESS ON FILE | | | | | | | |
| 150633 | ELBA I MORALES COSME | ADDRESS ON FILE | | | | | | | |
| 150634 | ELBA I MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 150635 | ELBA I MORAN ASENCIO | ADDRESS ON FILE | | | | | | | |
| 644005 | ELBA I MURCELO GONZALEZ | ALTURAS DE FLAMBOYAN | W 15 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 150636 | ELBA I NEGRON LAFONTAINE | ADDRESS ON FILE | | | | | | | |
| 150637 | ELBA I NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 644006 | ELBA I NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 644007 | ELBA I ORTIZ BURGOS | URB RIO HONDO | AE 13 CALLE RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| 644008 | ELBA I ORTIZ DIAZ | HC 05 BOX 61272 | | | | CAGUAS | PR | 00725-9206 | |
| 644009 | ELBA I ORTIZ NIEVES | HC 01 BOX 1248 | | | | NARANJITO | PR | 00719 | |
| 644010 | ELBA I OTERO MERCADO | URB COUNTRY CLUBD | 802 C/ LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 | |
| 150638 | ELBA I PANET CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 644011 | ELBA I PEREZ COLON | HC 02 BOX 18391 | | | | SAN SEBASTIAN | PR | 00685 | |
| 644012 | ELBA I PEREZ NU¥EZ | COND JARD DE CUENCA 195 | AVE ARTERIAL HOSTOS APT 1028 | | | SAN JUAN | PR | 00918-2929 | |
| 150639 | ELBA I QUINONES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 150640 | ELBA I RABELL BERRIOS | ADDRESS ON FILE | | | | | | | |
| 150641 | ELBA I RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 150642 | ELBA I RIOS PINEDA | ADDRESS ON FILE | | | | | | | |
| 644013 | ELBA I RIOS SANTIAGO | HC 33 BOX 6104 | | | | DORADO | PR | 00646 | |
| 150643 | ELBA I RIVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 150644 | ELBA I RIVERA | ADDRESS ON FILE | | | | | | | |
| 644014 | ELBA I RIVERA CANDELARIA | VICTOR ROJAS II | 141 CALLE C | | | ARECIBO | PR | 00612 | |
| 150645 | ELBA I RIVERA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 150646 | ELBA I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 644015 | ELBA I RIVERA RODRIGUEZ/LUIS M TORRES | 6TA SECC LEVITOWN | FE 5 CALLE JOSE MARIA MONGE | | | TOA BAJA | PR | 00949 | |
| 644016 | ELBA I RIVERA RUIZ | HC 01 BOX 5879 | | | | CAMUY | PR | 00627 | |
| 150647 | ELBA I RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 644017 | ELBA I RODENA VAZQUEZ | 141 CALLE VEGA BAJA | | | | SAN JUAN | PR | 00911-2222 | |
| 644018 | ELBA I RODRIGUEZ ORTIZ | JARDINES DEL PARQUE | 59 BLVD LUNA APT 1802 | | | CAROLINA | PR | 00987 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644019 | ELBA I RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 644020 | ELBA I RODRIGUEZ SANTIAGO | 18 CALLE ARENA | | | | PONCE | PR | 00731 | |
| 644021 | ELBA I RODRIGUEZ SANTOS | P O BOX 1114 | | | | SABANA GRANDE | PR | 00637 | |
| 644022 | ELBA I RODRIGUEZ VELAZQUEZ | BO ARENALES ALTOS | 260 CALLE CACHICHUELA | | | ISABELA | PR | 00662 | |
| 150648 | ELBA I ROMERO CHINEA | ADDRESS ON FILE | | | | | | | |
| 150649 | ELBA I ROSA FUENTES | ADDRESS ON FILE | | | | | | | |
| 644023 | ELBA I ROSA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 644024 | ELBA I ROSA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 150650 | ELBA I ROSA PADUA | ADDRESS ON FILE | | | | | | | |
| 644025 | ELBA I RUIZ DE CASTRO | CORREO CARIBE SUITE 125 | P O BOX 2510 | | | TRUJILLO ALTO | PR | 00976 | |
| 644026 | ELBA I RUIZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 644027 | ELBA I SANCHEZ VALDEJULLI | PO BOX 22062 | | | | SAN JUAN | PR | 00931 | |
| 644028 | ELBA I SANJURJO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 644029 | ELBA I SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 644030 | ELBA I SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 644031 | ELBA I SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 843200 | ELBA I SANTIAGO RODRIGUEZ | URB BUENA VISTA | 1416 CALLE ALOA | | | PONCE | PR | 00717 | |
| 644032 | ELBA I SERRANO | PO BOX 394 | | | | TOA BAJA | PR | 00951 | |
| 644033 | ELBA I SILVA | INGENIO | P 123 CALLE DROMELIA | | | TOA BAJA | PR | 00951 | |
| 644034 | ELBA I SOTO TORRES | HC 7 BOX 33955 | | | | HATILLO | PR | 00659-9647 | |
| 644035 | ELBA I TORRES | ADDRESS ON FILE | | | | | | | |
| 150651 | ELBA I TORRES ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 150652 | ELBA I VALLEJO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 150653 | ELBA I VARELA LISBOA | ADDRESS ON FILE | | | | | | | |
| 644036 | ELBA I VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 150654 | ELBA I VELEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 150655 | ELBA I. ARROYO CRESPO | ADDRESS ON FILE | | | | | | | |
| 644038 | ELBA I. CARABALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 150656 | ELBA I. DIAZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 150657 | ELBA I. HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 150658 | ELBA I. MEJÍAS MUÑIZ | JUAN C MONSEGUR SANTIAGO | PO BOX 361494 | | | SAN JUAN | PR | 00936-1494 | |
| 150659 | ELBA I. MORALES MEDINA,MD | ADDRESS ON FILE | | | | | | | |
| 150660 | ELBA I. RIVERA QUIÑONES | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 644039 | ELBA I. ROSARIO REYES | ADDRESS ON FILE | | | | | | | |
| 150661 | ELBA IRIS BAUZA | ADDRESS ON FILE | | | | | | | |
| 644040 | ELBA IRIS CANDELARIO FIGUEROA | TORTUGUERO | 29 CALLE A | | | BAYAMON | PR | 00959 | |
| 644041 | ELBA IRIS DOMINICCI SIERRA | HC 01 BOX 10803 | | | | GUAYANILLA | PR | 00656 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644042 | ELBA IRIS FERNANDEZ / YESENIA ROSARIO | VILLA PALMERA | 390 CALLE FIGUEROA EDUARDO CONDE | | | SAN JUAN | PR | 00915-2802 | |
| 644043 | ELBA IRIS GONZALEZ GONZALEZ | APARTADO 901 | | | | MOCA | PR | 00676 | |
| 644044 | ELBA IRIS GONZALEZ MENDEZ | HC 7 BOX 14253 | | | | SAN SEBASTIAN | PR | 00685 | |
| 644045 | ELBA IRIS HERNANDEZ DEL RIO | BO SABANA SECA | BUZON 86 CALLE VEGA 7173 | | | SABANA SECA | PR | 00952 | |
| 150662 | ELBA IRIS PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 644046 | ELBA IRIS RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 644047 | ELBA IRIS RIVERA | HC 1 BOX 3712 | | | | MAUNABO | PR | 00707-9727 | |
| 644048 | ELBA IRIS RODRIGUEZ RUIZ | COLINAS DEL OESTE | I 8 CALLE 10 | | | HORMIGUEROS | PR | 00660 | |
| 644049 | ELBA IRIS ROLDAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 150663 | ELBA IRIS VARGAS LUGO | ADDRESS ON FILE | | | | | | | |
| 644050 | ELBA IRIZARRY LOPEZ | COND CONDADO CENTER APT PH7C | 1102 AVE MAGDALENA | | | SAN JUAN | PR | 00907 | |
| 150664 | ELBA ISMARIS BETANCOURT VELEZ | ADDRESS ON FILE | | | | | | | |
| 150665 | ELBA ISMARIS BETANCURT VELEZ | ADDRESS ON FILE | | | | | | | |
| 644053 | ELBA J CARLO MORALES CELB CLASE GRAND 56 | URB MARGARITA | G 2 | | | CABO ROJO | PR | 00623 | |
| 644054 | ELBA J GUTIERREZ VILLANUEVA | URB MEDINA | D 20 CALLE 4 | | | ISABELA | PR | 00662 | |
| 644055 | ELBA J PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 150666 | ELBA J QUINONES CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 644052 | ELBA J RIVERA DIAZ | COND DE DIEGO 444 | AVE DE DIEGO APT 907 | | | SAN JUAN | PR | 00923 | |
| 644051 | ELBA J RIVERA DIAZ | GOLDEN BEACH APTO 707 | | | | CAROLINA | PR | 00913 | |
| 150667 | ELBA J RULLAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 644056 | ELBA J VARGAS RODRIGUEZ | COLINAS DEL OESTE | I 8 CALLE 10 | | | HORMIGUEROS | PR | 00660 | |
| 643904 | ELBA J VILLANUEVA CLASS | FLAMINGO HILLS | 289 CALLE 9 | | | BAYAMON | PR | 00961 | |
| 644057 | ELBA JIMENEZ RIVERA | URB FOREST VIEW | M 94 CALLE TOLEDO | | | BAYAMON | PR | 00956 | |
| 644058 | ELBA JUSTINIANO GUZMAN | RR 01 BOX 6392 | | | | MARICAO | PR | 00606 | |
| 150668 | ELBA L AYALA QUINONES | ADDRESS ON FILE | | | | | | | |
| 644059 | ELBA L BAEZ REYES | URB ROYAL TOWN | V 32 CALLE 32 | | | BAYAMON | PR | 00956-4259 | |
| 150669 | ELBA L BERRIOS MARTIN | ADDRESS ON FILE | | | | | | | |
| 644060 | ELBA L BETANCOURT ROMAN | 4H VILLA DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 150670 | ELBA L BLONDET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 644061 | ELBA L BONILLA RIVERA | URB MONTECASINO | 118 CALLE CAOBA | | | TOA ALTA | PR | 00953 | |
| 150671 | ELBA L CARDONA PÉREZ | ADDRESS ON FILE | | | | | | | |
| 644062 | ELBA L COLON RIVERA | PO BOX 51439 | | | | TOA BAJA | PR | 00950 | |
| 644063 | ELBA L FIGUEROA | URB LOMAS VERDES | AR 27 CALLE PETREA | | | BAYAMON | PR | 00956 | |
| 150672 | ELBA L FIGUEROA ARCELAY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150673 | ELBA L LOPEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 150674 | ELBA L MARTIR NUNEZ | ADDRESS ON FILE | | | | | | | |
| 644064 | ELBA L MENDOZA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 150675 | ELBA L MERCADO PADILLA | ADDRESS ON FILE | | | | | | | |
| 643905 | ELBA L MERCED RIVERA | URB SANTIAGO IGLESIAS | 1781 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 150676 | ELBA L MIGUEL SIERRA ESTATE | PO BOX 363103 | | | | SAN JUAN | PR | 00936-3103 | |
| 150677 | ELBA L MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150678 | ELBA L MOJICA MOJICA | ADDRESS ON FILE | | | | | | | |
| 150679 | ELBA L NAZARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 150680 | ELBA L NUNEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 843201 | ELBA L PORTOCARRERO GONZALEZ | URB BERWIND EST | V1 CALLE 18 | | | SAN JUAN | PR | 00924-5712 | |
| 644065 | ELBA L RAMIREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 644066 | ELBA L RAMIREZ PADIN | ADDRESS ON FILE | | | | | | | |
| 150681 | ELBA L REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 150682 | ELBA L REYES RUIZ | ADDRESS ON FILE | | | | | | | |
| 644067 | ELBA L RICO MORALES | ADDRESS ON FILE | | | | | | | |
| 644068 | ELBA L RIOS PARDO | ADDRESS ON FILE | | | | | | | |
| 150683 | ELBA L RONDON CANINO | ADDRESS ON FILE | | | | | | | |
| 644069 | ELBA L SANTOS | BO RABANAL LA MILAGROSA | BOX 2404 | | | CIDRA | PR | 00739 | |
| 843202 | ELBA L SIERRA LLANOS | URB LOS ARBOLES | 357 CALLE ACEROLA | | | RIO GRANDE | PR | 00745-5345 | |
| 150684 | ELBA L. BERRIOS MARTIN | ADDRESS ON FILE | | | | | | | |
| 150685 | ELBA L. BLONDET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 150686 | ELBA LASANTA Y/O MIGUEL FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 644071 | ELBA LASPINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 644070 | ELBA LASPINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 644072 | ELBA LETICIA COLLAZO DIAZ | ADDRESS ON FILE | | | | | | | |
| 644073 | ELBA LISSETTE APONTE SANTOS | HC 01 BOX 5029 | | | | BARRANQUITAS | PR | 00794 | |
| 150687 | ELBA LIZARDI PORTILLA | ADDRESS ON FILE | | | | | | | |
| 150688 | ELBA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 644074 | ELBA LOPEZ DEYA | PO BOX 46 | | | | VILLALBA | PR | 00766 | |
| 644075 | ELBA LOPEZ NIEVES | HC 1 BOX 3889 | | | | QUEBRADILLA | PR | 00678-9506 | |
| 150689 | ELBA LOPEZ RODRIGUEZ | OCTAVIO RIVERA BUJOSA | PO BOX 676 | | | Mercedita | PR | 00715-0676 | |
| 843203 | ELBA LOPEZ TELLADO | HC 1 BOX 3078 | | | | HATILLO | PR | 00659 | |
| 644076 | ELBA LORENZO ALERS | ADDRESS ON FILE | | | | | | | |
| 644077 | ELBA LUZ ACOSTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 150690 | ELBA LUZ CRUZ PRADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644078 | ELBA LUZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 150691 | ELBA LUZ OJEDA OJEDA | ADDRESS ON FILE | | | | | | | |
| 644079 | ELBA M ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644080 | ELBA M BON CARRION | 4TA EXT COUNTRY CLUB | 806 MINDANAO | | | SAN JUAN | PR | 00924 | |
| 150692 | ELBA M BOUET RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 644081 | ELBA M CANCEL IRIZARRY | BOX 725 | | | | LAJAS | PR | 00667 | |
| 150693 | ELBA M CORUJO RAMSEY | ADDRESS ON FILE | | | | | | | |
| 644082 | ELBA M CRESPO MIRANDA | URB CIUDAD REAL | 328 CALLE ALORA | | | VEGA BAJA | PR | 00693 | |
| 150694 | ELBA M GANDARA CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 150695 | ELBA M GANDARA CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 150696 | ELBA M GONZALEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 644083 | ELBA M JORGE SERRANO | URB CONDADO MODERNO | B 12 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 150697 | ELBA M MUNIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 843204 | ELBA M ORTIZ BURGOS | URB. PUERTO NUEVO | 402 CALLE ARAGON | | | RIO PIEDRAS | PR | 00920 | |
| 644084 | ELBA M RAMOS | PROYECTO GALATEO | H 1 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 150698 | ELBA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644085 | ELBA M RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150699 | ELBA M SEPULVEDA CABASSA | ADDRESS ON FILE | | | | | | | |
| 150700 | ELBA M TAVERAS TAVERAS | ADDRESS ON FILE | | | | | | | |
| 644086 | ELBA M ZAYAS NAVARRO | URB JARD DE CAYEY II | J 14 CALLE CLAVEL | | | CAYEY | PR | 00736 | |
| 150701 | ELBA M. CABANILLAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 150702 | ELBA M. CARABALLO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 644087 | ELBA M. CLASS PAREDES | ADDRESS ON FILE | | | | | | | |
| 150703 | ELBA M. MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 644088 | ELBA MAGALI COLON TORRES | URB VILLA DEL CARMEN | 573 CALLE SALAMANCA | | | PONCE | PR | 00716-2112 | |
| 644089 | ELBA MALDONADO MACHABELO | ALTA VISTA | JJ 9 CALLE 28 | | | PONCE | PR | 00731 | |
| 644090 | ELBA MALDONADO OQUENDO | P O BOX 7293 | | | | UTUADO | PR | 00641 | |
| 150704 | ELBA MARQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 644091 | ELBA MARQUEZ ORTIZ | URB JARD RIO GRANDE | AU 54 CALLE 40 | | | RIO GRANDE | PR | 00745 | |
| 644092 | ELBA MARRERO ADORNO | VILLA NUEVA | I 1 CALLE 10 | | | CAGUAS | PR | 00727 | |
| 150705 | ELBA MARRERO COSME | ADDRESS ON FILE | | | | | | | |
| 150706 | ELBA MARRERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 644093 | ELBA MARTINEZ ROSADO | URB VILLA MARISOL | 699 CALLE MARGARITA | | | SABANA SECA | PR | 00952 | |
| 644094 | ELBA MATEO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 644095 | ELBA MATILDE MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 644096 | ELBA MATOS MILLAN | P O BOX 90 | | | | CEIBA | PR | 00735 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150707 | ELBA MATTEI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150708 | ELBA MED DIST DBA PATIO DRUG | 5208 VETERANS BOULEVARD | | | | METAIRIE | LA | 70006 | |
| 644097 | ELBA MEDINA | HC 03 BOX 7967 | | | | MOCA | PR | 00676 | |
| 644098 | ELBA MEDINA GONZALEZ | HC 3 BOX 7967 | | | | MOCA | PR | 00676 | |
| 150709 | ELBA MEDINA PARA SEAN A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644099 | ELBA MEDINA TORRES | PO BOX 376 | | | | BARCELONETA | PR | 00617 | |
| 644100 | ELBA MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 150710 | ELBA MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 150711 | ELBA MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 644101 | ELBA MELENDEZ TORRES | RR 1 BZN 2296 | | | | CIDRA | PR | 00739 | |
| 150712 | ELBA MELENDEZ TORRES | URB DOMINGO RODRIGUEZ | 8 CALLE 3 | | | CIDRA | PR | 00739 | |
| 644102 | ELBA MENENDEZ BRUNET | BRISAS PARQUE ESCORIAL | APT 2602 | | | CAROLINA | PR | 00987 | |
| 150713 | ELBA MERCADO AVILES | ADDRESS ON FILE | | | | | | | |
| 644103 | ELBA MERCADO GARCIA | REPARTO ANAIDA | G 3 CALLE 6 | | | PONCE | PR | 00731 | |
| 150714 | ELBA MICHELLE QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 644104 | ELBA MILDRED ZAYAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 644105 | ELBA MIRIAM MARCANO VIERA | ADDRESS ON FILE | | | | | | | |
| 150715 | ELBA MORALES BAEZ | ADDRESS ON FILE | | | | | | | |
| 150716 | ELBA MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| 644106 | ELBA MORALES DIAZ | LEVITTOWN | FK 7 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00949 | |
| 150717 | ELBA MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644107 | ELBA MORALES RODRIGUEZ | PO BOX 40977 | | | | SAN JUAN | PR | 00940 | |
| 150718 | ELBA MORCILIO NADAL | ADDRESS ON FILE | | | | | | | |
| 150719 | ELBA N BORIA DE LEON | ADDRESS ON FILE | | | | | | | |
| 644110 | ELBA N CASTILLO ROMAN | SANTA JUANA | C 15 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 644111 | ELBA N CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 644112 | ELBA N COLON RODRIGUEZ | URB METROPOLIS | G32 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 644113 | ELBA N FREYTES MELECIO | PO BOX 528 | | | | VEGA BAJA | PR | 00692 | |
| 150720 | ELBA N GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| 644114 | ELBA N GONZALEZ CORREA | PO BOX 251 | | | | AGUADA | PR | 00602 | |
| 644115 | ELBA N GONZALEZ NIEVES | LEVITTOWN | AD 10 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| 644116 | ELBA N MARTINEZ SANTANA | PO BOX 7514 | | | | PONCE | PR | 00732-7514 | |
| 150721 | ELBA N NIEVES VERA | ADDRESS ON FILE | | | | | | | |
| 644117 | ELBA N OJEDA FUENTES | PO BOX 224 | | | | NARANJITO | PR | 00719 | |
| 644109 | ELBA N OQUENDO PIZARRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644118 | ELBA N RAMOS MALAVE | HC 764 BOX 8342 | | | | PATILLAS | PR | 00723 | |
| 644119 | ELBA N RIBOT HENRIQUEZ | URB MELENDEZ | C 10 CALLE B | | | FAJARDO | PR | 00738 | |
| 644120 | ELBA N RODRIGUEZ LUGO | JARDINES DE ARECIBO | 71 CALLE P | | | ARECIBO | PR | 00612 | |
| 150722 | ELBA N ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644121 | ELBA N ROSAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 644122 | ELBA N SANTIAGO CENTENO | ADDRESS ON FILE | | | | | | | |
| 644123 | ELBA N SOLTERO CRUZ | PO BOX 22554 | | | | SAN JUAN | PR | 00931-2554 | |
| 644124 | ELBA N TORRES | ADDRESS ON FILE | | | | | | | |
| 150723 | ELBA N. TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 644125 | ELBA NELLY VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 150724 | ELBA NELLY VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 150725 | ELBA NELLY VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 644126 | ELBA O VALENTIN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 644127 | ELBA O VALENTIN SANCHEZ | BO SAN ANTONIO | HC 01 BOX 3409 | | | QUEBRADILLA | PR | 00678 | |
| 644128 | ELBA OFARRIL ROJAS | SAINT JUST | 96 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 150728 | ELBA ORDUNA ACUM | ADDRESS ON FILE | | | | | | | |
| 644129 | ELBA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 644130 | ELBA ORTIZ VAZQUEZ | 43 CALLE JOSE E BELLON ESTE | | | | GUAYAMA | PR | 00784 | |
| 644131 | ELBA PABON MARRERO | URB LA CRUW | X18 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 644132 | ELBA PACHECO GUZMAN | URB CAPARRA TERRACE | 1232 CALLE CERDENA | | | SAN JUAN | PR | 00920 | |
| 150729 | ELBA PACHECO NADAL | ADDRESS ON FILE | | | | | | | |
| 150730 | ELBA PEDRAZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150731 | ELBA PELLOT PEREZ | ADDRESS ON FILE | | | | | | | |
| 150732 | ELBA PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644133 | ELBA PERALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 644134 | ELBA PEREZ CORREA | MANSIONES DE CAROLINA | MM 13 YAUREL | | | CAROLINA | PR | 00987 | |
| 150733 | ELBA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644135 | ELBA PEREZ SANTIAGO | PO BOX 1588 | | | | COAMO | PR | 00769 | |
| 644136 | ELBA PEREZ SERRANO | VICTOR ROJAS 2 | 59 CALLE D | | | ARECIBO | PR | 00612 | |
| 1913283 | ELBA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1935032 | ELBA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 150734 | ELBA PINEIRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 150735 | ELBA PINTADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 150736 | ELBA QUINONES LUCIANO | ADDRESS ON FILE | | | | | | | |
| 644138 | ELBA R DIAZ SOTO | 109 CALLE COLOMER | | | | SAN JUAN | PR | 00907 | |
| 150737 | ELBA R GUZMAN CASTRO | ADDRESS ON FILE | | | | | | | |
| 150738 | ELBA R LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150739 | ELBA R MENDEZ CABASSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150740 | ELBA R MENDEZ MARRERO` | ADDRESS ON FILE | | | | | | | |
| 150741 | ELBA R MORALES NEGRON | ADDRESS ON FILE | | | | | | | |
| 644139 | ELBA R PERELES VELEZ | CAPARRA TERRACE | 678 CORDOVA | | | SAN JUAN | PR | 00920 | |
| 150742 | ELBA R RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644140 | ELBA R RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 644137 | ELBA R ROSA DIAZ | 254 CALLE JOSE OLMO | | | | ARECIBO | PR | 00612-4849 | |
| 644141 | ELBA RACING | P O BOX 19058 | | | | SAN SEBASTIAN | PR | 00685 | |
| 644142 | ELBA RAMIREZ IRIZARRY | BO ROBLES | HC 01 BOX 12810 | | | SAN SEBASTIAN | PR | 00685 | |
| 644143 | ELBA RAMOS | ADDRESS ON FILE | | | | | | | |
| 644144 | ELBA RAMOS TORRES | HC 09 BOX 4367 | | | | SABANA GRANDE | PR | 00637 9618 | |
| 150744 | ELBA REYES SERRANO | ADDRESS ON FILE | | | | | | | |
| 843205 | ELBA RICO MORALES | PO BOX 192544 | | | | SAN JUAN | PR | 00919-2544 | |
| 644145 | ELBA RICO QUINONES | COOP JARDINES DE SAN FRANCISCO | EDIF 2 APT 516 | | | SAN JUAN | PR | 00927 | |
| 644146 | ELBA RIOS ADORNO | 9 CALLE LAS MERCEDES | | | | COROZAL | PR | 00783 | |
| 644147 | ELBA RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 150745 | ELBA RIVERA | ADDRESS ON FILE | | | | | | | |
| 644148 | ELBA RIVERA COTTO | VILLA CAROLINA | 82-8 CALLE 87 | | | CAROLINA | PR | 00985 | |
| 150746 | ELBA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 150747 | ELBA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 644149 | ELBA RIVERA LUQUIS | RIO PLANTATION | CALLE 3 A ESTE | | | BAYAMON | PR | 00961 | |
| 644150 | ELBA RIVERA MOLINA | P O BOX 364805 | | | | SAN JUAN | PR | 00936-4805 | |
| 150748 | ELBA RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 644151 | ELBA RIVERA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 150749 | ELBA RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 644152 | ELBA ROBLES ROBLES | ADDRESS ON FILE | | | | | | | |
| 644153 | ELBA RODRIGUEZ BERGOLLO | BO GARROCHALES | BOX 5391 | | | BARCELONETA | PR | 00617 | |
| 150750 | ELBA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 644154 | ELBA RODRIGUEZ MELENDEZ | COND LOS NARANJALES | APTO 203 | | | CAROLINA | PR | 00985 | |
| 150751 | ELBA RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 644155 | ELBA RODRIGUEZ ORTIZ | URB NUEVO MAMEYES | G 5 CALLE 5 | | | PONCE | PR | 00731 | |
| 150752 | ELBA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 644156 | ELBA RODRIGUEZ RIVERA | 23 CALLE CORONEL IRIZARRY | | | | CAYEY | PR | 00736 | |
| 644157 | ELBA RODRIGUEZ RODRIGUEZ | URB BELLA VISTA | K 8 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 644158 | ELBA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 150754 | ELBA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 644159 | ELBA ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 644160 | ELBA ROSA GARCIA | 12611 SW 28 TH ST | | | | MIRAMAR | FL | 33027 | |
| 150755 | ELBA ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 150756 | ELBA ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 644161 | ELBA ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 644162 | ELBA RUSSE RODRIGUEZ | PO BOX 1994 | | | | VEGA ALTA | PR | 00692 | |
| 644163 | ELBA S CACERES GONZALEZ | 50 CALLE CELIS AQUILERA | | | | FAJARDO | PR | 00738 | |
| 644164 | ELBA S MARTINEZ MADERA | P O BOX 199 | | | | AIBONITO | PR | 00705 | |
| 150757 | ELBA S PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| 644165 | ELBA S ROSA COLON | URB EL VALLE 328 | PASEO DEL PARQUE | | | CAGUAS | PR | 00727 | |
| 644166 | ELBA SAN MIGUEL | URB SAN MIGUEL | A 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 150758 | ELBA SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 644167 | ELBA SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 150759 | ELBA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644168 | ELBA SANTA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 644169 | ELBA SANTIAGO | P O BOX 815 | | | | SALINAS | PR | 00751-0815 | |
| 644170 | ELBA SANTIAGO MORALES | LOMA ALTA | H 31 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 644171 | ELBA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 150760 | ELBA SANTIAGO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 150761 | ELBA SANTOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 644172 | ELBA SEPULVEDA MEDINA | HC 1 BOX 2185 | | | | FLORIDA | PR | 00650 | |
| 644173 | ELBA SERRANO RIVERA | HORMIGUEROS APARTS | EDIF B APT 224 | | | HORMIGUEROS | PR | 00660 | |
| 644174 | ELBA SERRANO TORRES ESC S U MARCOS SANCH | K 12 CARR 182 | | | | YABUCOA | PR | 00767 | |
| 644175 | ELBA SISCO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1753110 | Elba Sostre Melendez | ADDRESS ON FILE | | | | | | | |
| 1753110 | Elba Sostre Melendez | ADDRESS ON FILE | | | | | | | |
| 150762 | ELBA SOTILLO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 644176 | ELBA SOTO MARRERO | URB VILLA RICA | AG 20 CALLE SONIA | | | BAYAMON | PR | 00959 | |
| 150763 | ELBA SUAREZ FERRER | ADDRESS ON FILE | | | | | | | |
| 150764 | ELBA SUAREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 150765 | ELBA T ORENGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 644177 | ELBA T RODRIGUEZ | 1030 BRITANIA ST APT 113 | | | | LOS ANGELES | CA | 90033 | |
| 644178 | ELBA T TORRES DE SILVA | URB DOS PINOS | 797 CALLE CASIOPEA | | | SAN JUAN | PR | 00923 | |
| 644179 | ELBA TIRADO MORENO | ADDRESS ON FILE | | | | | | | |
| 150766 | ELBA TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 150767 | ELBA TORRES BARRETO | ADDRESS ON FILE | | | | | | | |
| 150768 | ELBA TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 644180 | ELBA TORRES LOPEZ | URB SABANA GARDENS | BLQ 4 28 CALLE 9 | | | CAROLINA | PR | 00983 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150770 | ELBA TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 150771 | ELBA TORRES ROMERO | ADDRESS ON FILE | | | | | | | |
| 644181 | ELBA TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 644182 | ELBA V ROSARIO ALOMAR | 302 CALLE TRINIDAD | | | | YAUCO | PR | 00698 | |
| 150772 | ELBA V. RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 644183 | ELBA VALENTIN | VILLAS DE RIO GRANDE | AG 18 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 150773 | ELBA VARGAS APONTE | ADDRESS ON FILE | | | | | | | |
| 150774 | ELBA VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 644184 | ELBA VARGAS VELEZ | HC 01 BOX 8671 | | | | MARICAO | PR | 00606-9407 | |
| 644185 | ELBA VAZQUEZ COLLAZO | URB VILLA VERDE | 14 CALLE A | | | CAYEY | PR | 00736 | |
| 150775 | ELBA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 150776 | ELBA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 150777 | ELBA VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 644186 | ELBA VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 150778 | ELBA VELEZ | ADDRESS ON FILE | | | | | | | |
| 644187 | ELBA VELEZ ARROYO | SOLAR 149 POLE OJEA | | | | CABO ROJO | PR | 00623 | |
| 644188 | ELBA VELEZ CANABAL | ADDRESS ON FILE | | | | | | | |
| 150779 | ELBA VELEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 643906 | ELBA VELEZ SERRANO | 21 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664 | |
| 644189 | ELBA VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 644190 | ELBA VIDAL GORDILLO | ESTANCIAS DE CERRO GORDO | E 15 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 150780 | ELBA Y DILAN CARO | ADDRESS ON FILE | | | | | | | |
| 644191 | ELBA Y JIMENEZ PEREZ | URB VILLA DE LA PRADERA | 17 CALLE 9 | | | RINCON | PR | 00677 | |
| 644192 | ELBA Y RODRIGUEZ FLORES | LOIZA VALLEY | I 322 CALLE CRISANTEMOS | | | CANOVANAS | PR | 00729-3513 | |
| 644193 | ELBA YANIRA GARCIA CRUZ | PO BOX 2771 | | | | SAN GERMAN | PR | 00683 | |
| 150781 | ELBA Z REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 150782 | ELBA Z RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 150784 | ELBA ZAPATA MATOS | ADDRESS ON FILE | | | | | | | |
| 150785 | ELBA ZOE VAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 644194 | ELBA, COLON SANTA | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 644195 | ELBA, SANTOS SANTOS | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 644196 | ELBADALIZ RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 644197 | ELBALIZ IRIZARRY ALCOVER | URB LOS COLOBOS | 1183 CALLE BAMBU | | | PONCE | PR | 00731 | |
| 150786 | ELBANGELIS ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 644198 | ELBAS S GELY MENDEZ | URB BUCARE | 12 CALLE ESMERALDA | | | GUAYNABO | PR | 00965 | |
| 644199 | ELBER RIVERA ZAYAS | 96 NORTE CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 150787 | ELBERT BABILONIA, BARRY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150788 | ELBERT C RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 150789 | ELBERT CHAVARRO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 150790 | ELBERT HILL, BARRY | ADDRESS ON FILE | | | | | | | |
| 644200 | ELBERT ORTIZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 150791 | ELBIA B CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 150792 | ELBIA I TIRADO LEGUILLOW | ADDRESS ON FILE | | | | | | | |
| 644201 | ELBIA I TIRADO LEGUILLOW | ADDRESS ON FILE | | | | | | | |
| 644202 | ELBIA L COLON MELENDEZ | BO COQUI | 107 PARCELAS VIEJAS | | | AGUIRRE | PR | 00704 | |
| 150793 | ELBIA SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 644203 | ELBIA TIRADO LEGUILLOW | ADDRESS ON FILE | | | | | | | |
| 150794 | ELBIA TORO MARRERO | ADDRESS ON FILE | | | | | | | |
| 150795 | ELBIA VAZQUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 150796 | ELBIA VAZQUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 150797 | ELBIMAR CABRERA MATEU | ADDRESS ON FILE | | | | | | | |
| 150798 | ELBIN A. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 150799 | ELBIN QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150800 | ELBIN QUILES RODRÍGUEZ V . JUAN CARLOS PUIG,SEC. DE HACIENDA | LCDA. TANIA RUIZ | PMB 243 | 220 WESTERN AUTO PLAZA SUITE 101 | | TRUJILLO ALTO | PR | 00976 | |
| 150801 | ELBIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150802 | ELBY D RIVERA BORRERO | ADDRESS ON FILE | | | | | | | |
| 644204 | ELBY MEJIAS H/N/C TROPICAL WAXING FLOOR | 883 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 644205 | ELBY MEJIAS H/N/C TROPICAL WAXING FLOOR | PO BOX 29677 | | | | SAN JUAN | PR | 00929 | |
| 644206 | ELCIDES GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 644207 | ELDA C GONZALEZ SANTIAGO | ALT DE VEGA BAJA | 2-32 CALLE FF | | | VEGA BAJA | PR | 00963 | |
| 644208 | ELDA C SANTIAGO SOLER | ADDRESS ON FILE | | | | | | | |
| 150803 | ELDA E LATALLADI GARCIA | ADDRESS ON FILE | | | | | | | |
| 644209 | ELDA E VELEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 150804 | ELDA I PARES ROSADO | ADDRESS ON FILE | | | | | | | |
| 644210 | ELDA L ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150805 | ELDA L ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150806 | ELDA L. GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 644211 | ELDA LAGUERRE RODRIGUEZ | VILLA NEVAREZ | 1070 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 644212 | ELDA M ORTIZ PIMENTEL | RES VILLA DEL CARIBE | EDIF 11 APT 68 | | | PATILLAS | PR | 00723 | |
| 150807 | ELDA M PADILLA CANCEL | ADDRESS ON FILE | | | | | | | |
| 150808 | ELDA M QUINONEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150809 | ELDA M RAMIREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 150810 | ELDA M RAMIREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 150811 | ELDA M RODRIGUEZ CORA | ADDRESS ON FILE | | | | | | | |
| 150812 | ELDA M ROSARIO REVERON | ADDRESS ON FILE | | | | | | | |
| 150813 | ELDA M. ROBLEDO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 843207 | ELDA MAGA RODRIGUEZ CORA | PO BOX 716 | | | | TRUJILLO ALTO | PR | 00977 | |
| 644213 | ELDA MELENDEZ ALTIERI | PO BOX 366436 | | | | SAN JUAN | PR | 00936 | |
| 150814 | ELDA NAZARIO CUST EDGARDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 150815 | ELDA R GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2176200 | ELDA RICHARD APONTE | ADDRESS ON FILE | | | | | | | |
| 644214 | ELDA TIRADO MORENO | ADDRESS ON FILE | | | | | | | |
| 150816 | ELDAHR CHACHOUD, JOSELIN | ADDRESS ON FILE | | | | | | | |
| 150817 | ELDAHR EL ZAMAK, ABDALLAH | ADDRESS ON FILE | | | | | | | |
| 150818 | ELDAHR, ISHAK | ADDRESS ON FILE | | | | | | | |
| 150819 | ELDAHR, JEAN | ADDRESS ON FILE | | | | | | | |
| 150820 | ELDAHR, KHALIL | ADDRESS ON FILE | | | | | | | |
| 644215 | ELDALIZ DIAZ ALGARIN | COND JARD SAN FRANCISCO | APT 314-2 | | | SAN JUAN | PR | 00927 | |
| 644216 | ELDALIZ SANCHEZ RODRIGUEZ | HC 01 BOX 8192 | | | | SALINAS | PR | 00751 | |
| 150821 | ELDER PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 150822 | ELDIA M DIAZ OLMO | ADDRESS ON FILE | | | | | | | |
| 150823 | ELDIE ALOMAR ROMAN | ADDRESS ON FILE | | | | | | | |
| 644217 | ELDIE COLLADO MARTINEZ | PO BOX 411 | | | | CABO ROJO | PR | 00623 | |
| 150824 | ELDIN R NU¥EZ RIOS | ADDRESS ON FILE | | | | | | | |
| 644219 | ELDIN RIVERA HERNANDEZ | PO BOX 1787 | | | | MOCA | PR | 00676 | |
| 644218 | ELDIN RIVERA HERNANDEZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 644220 | ELDIX TELECOM INC | PMB 430-1353 RD 19 | GARDEN HILLS PLAZA | | | GUAYNABO | PR | 00966 | |
| 150825 | ELDON M AYALA LIZARDI | ADDRESS ON FILE | | | | | | | |
| 644221 | ELDRA E COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 2176470 | ELDRA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 1427145 | Eldridge, William G | ADDRESS ON FILE | | | | | | | |
| 150826 | ELDRIN VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 644222 | ELDRIS D GONZALEZ ORTIZ | URB COUNTRY CLUB | 1019 CALLE JAMES BAND | | | SAV JUAN | PR | 00925 | |
| 644223 | ELDRIS GONZALEZ NIEVES | URB COUNTRY CLUB 2DA EXT | 1019 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 644224 | ELDY R LOPEZ DIAZ | P O BOX 317 | | | | GURABO | PR | 00778 | |
| 150827 | ELEANOR ACHIN, ROWENA | ADDRESS ON FILE | | | | | | | |
| 644225 | ELEANOR BADILLO RIVERA | VISTAMAR | CLUB COSTAMARINA TORRE 2 APT 2 G | | | CAROLINA | PR | 00983 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150828 | ELEANOR L ALLEN | ADDRESS ON FILE | | | | | | | |
| 1463211 | Eleanor Weintraub, Trustee Bernard M Weintraub Decdent Trust | ADDRESS ON FILE | | | | | | | |
| 1463211 | Eleanor Weintraub, Trustee Bernard M Weintraub Decdent Trust | ADDRESS ON FILE | | | | | | | |
| 644226 | ELEAZAR D LAMBOY PLANA | URB ALTOS DE LA FUENTE | K 6 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 644227 | ELEAZAR GIL RIVERA | BOX 2995 | | | | MAYAGUEZ | PR | 00681 2995 | |
| 150829 | ELEAZAR GIL RIVERA | RIO PIEDRAS HEIGHTS | 211 SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 644228 | ELEAZAR SANCHEZ DE JESUS | HC 1 BOX 5124 | | | | SANTA ISABEL | PR | 00757 | |
| 150830 | ELEAZAR VAZQUEZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| 150831 | ELEC ENGINEERING SERVICES INC | AVE UNIV INTERAMERICANA | EDIF 174 SUITE 203 | | | SAN GERMAN | PR | 00683 | |
| 644229 | ELECT & POWER GENERATOR Y/O JORGE CARABA | BDA ESPERANZA | 43 CALLE 2 | | | GUANICA | PR | 00653 | |
| 150832 | ELECTRA | #4 VIEQUES STREET | | | | SAN JUAN | PR | 00917 | |
| 837902 | ELECTRA CORPORATION | 4 CALLE VIEQUES | | | | SAN JUAN | PR | 00736 | |
| 837904 | ELECTRA CORPORATION | 4 CALLES VIEQUES | | | | SAN JUAN | PR | 00917 | |
| 837903 | ELECTRA CORPORATION | 4 VIEQUES ST., | | | | SAN JUAN | PR | 00736 | |
| 837905 | ELECTRA CORPORATION | 4 VIEQUES ST., | | | | SAN JUAN | PR | 00917 | |
| 2137320 | ELECTRA CORPORATION | MELLADO VILLARREAL, RAMON A | 4 CALLE VIEQUES | | | SAN JUAN | PR | 00917 | |
| 2137925 | ELECTRA CORPORATION | MELLADO VILLARREAL, RAMON A | 4 VIEQUES ST. | | | SAN JUAN | PR | 00917 | |
| 843208 | ELECTRIC & COMM SPECIALTIES | PO BOX 6017 | SUITE 328 | | | CAROLINA | PR | 00984-6017 | |
| 150833 | ELECTRIC & COMMUNICATION SPECIALTIES | PO BOX 760 | | | | CAROLINA | PR | 00986-0760 | |
| 644231 | ELECTRIC CENTER | P O BOX 11157 | | | | SAN JUAN | PR | 00919 | |
| 150834 | Electric Insurance Company | 75 Sam Fonzo Drive | | | | Beverly | MA | 01915 | |
| 150835 | Electric Insurance Company | Attn: David Greenbaum, Vice President | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150836 | Electric Insurance Company | Attn: Dean Murray, Vice President | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150837 | Electric Insurance Company | Attn: Douglas Seymour, President | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150838 | Electric Insurance Company | Attn: Ellen Robbins, Circulation of Risk | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150839 | Electric Insurance Company | Attn: Ellen Robbins, Regulatory Compliance Government | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150840 | Electric Insurance Company | Attn: Gerald McCarthy, Consumer Complaint Contact | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150842 | Electric Insurance Company | c/o Electric Insurance Company, Agent for Service of Process | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 644232 | ELECTRIC MAINTENANCE AND POWER SOLUTION | PO BOX 428 | | | | BAYAMON | PR | 00960-0428 | |
| 644233 | ELECTRIC MOTION CO | PO BOX 626 | | | | WINSTED | CT | 06098 | |
| 644234 | ELECTRIC MOTORS & COMPRESSORS | PO BOX 2121 | | | | CAROLINA | PR | 00987 | |
| 1256444 | ELECTRIC SERV CORP | #4 VIEQUES STREET | | | | SAN JUAN | PR | 00917 | |
| 644235 | ELECTRIC SERV CORP | PO BOX 191921 | | | | SAN JUAN | PR | 00919-1921 | |
| 831336 | Electric Service Corp. | PO Box 19121 | | | | San Juan | PR | 00919 | |
| 644236 | ELECTRIC SERVICE OF PR & ASS | P O BOX 1447 | | | | GUAYAMA | PR | 00785 | |
| 150843 | ELECTRIC SERVICE, CORP | P.O. BOX 191921 | | | | SAN JUAN | PR | 00919-1921 | |
| 2176123 | ELECTRIC SERVICES CORP | P.O. BOX 191921 | | | | SAN JUAN | PR | 00919-1921 | |
| 644237 | ELECTRICAL & COMUNICATIONS | CONTRACTOR INC | PO BOX 97 | | | LAS PIEDRAS | PR | 00771 | |
| 644238 | ELECTRICAL & INST CONTRACTORS INC | BAYAMON GARDENS | G 28 AVE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| 150844 | ELECTRICAL & INST CONTRACTORS INC/ | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 150845 | ELECTRICAL & INSTRUMENTATION CONTRACTORS | AVE. CASTIGLIONI G28 BAYAMON GARDENS | | | | BAYAMON | PR | 00957-0000 | |
| 2174781 | ELECTRICAL & INSTRUMENTATION CONTRACTORS, INC. | AVENIDA CASTIGLONI G-28 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 644239 | ELECTRICAL & MECHANICAL CONST CO IND | COND CENTRO DE ALTAMIRA | 202 CALLE PERSEO 501 | | | SAN JUAN | PR | 00920-4213 | |
| 644240 | ELECTRICAL & POWER GENERALTOR SEV | SACRADO CORAZON | 43 CALLE SAN MARTIN | | | GUANICA | PR | 00653 | |
| 843209 | ELECTRICAL & POWER GENERATOR SERVICES | URB SAGRADO CORAZON | 43 CALLE SAN MARTIN | | | GUANICA | PR | 00653-3025 | |
| 150846 | ELECTRICAL & TESTING SERVICES | CALLE H2 346 | HILL BROTHER | | | RIO PIEDRAS | PR | 00924 | |
| 150847 | ELECTRICAL & TESTING SERVICES | P O BOX 3216 | | | | CAROLINA | PR | 00984-3216 | |
| 644241 | ELECTRICAL ELECTRONIC SUPPLY INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 150848 | ELECTRICAL ENGINEERING SERVICE | PO BOX 270210 | | | | SAN JUAN | PR | 00928 | |
| 150850 | ELECTRICAL INSTALATION SERV | PMB 340 HC-01, BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 150851 | ELECTRICAL INSTALATION SERV | RR 3 BOX 3160 | | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150852 | ELECTRICAL INSTALLATION & SERVICE CORP | PMB 340 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 150853 | ELECTRICAL INSTALLATION & SERVICE CORP | RR-3 BOX 3160 | | | | SAN JUAN | PR | 00926-9603 | |
| 150854 | ELECTRICAL INSTALLATION & SERVICES CORP. | PMB 340 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 150855 | Electrical Instrumentation Contractors | URB BAYAMON GARDEN | G 28 CALLE CASTIGLIONI | | | BAYAMON | PR | 00957-2429 | |
| 150856 | ELECTRICAL INSTRUMENTATION CONTRACTORS INC | URB BAYAMON GDNS | G28 AVENUE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| 644242 | ELECTRICAL MAINTENANCE SERVICE | PO BOX 1075 | | | | RIO GRANDE | PR | 00745 | |
| 644243 | ELECTRICAL MAINTENANCE SERVICE | PO BOX 1480 | | | | RIO GRANDE | PR | 00745 | |
| 644244 | ELECTRICAL PEREZ SERVICE | P O BOX 11651 | | | | SAN JUAN | PR | 00922-1651 | |
| 150857 | ELECTRICAL PEREZ SERVICES | PO BOX 11651 | | | | SAN JUAN | PR | 00922 | |
| 644245 | ELECTRICAL POWER PLANT | PO BOX 50015 | | | | TOA BAJA | PR | 00950 | |
| 644246 | ELECTRICAL PROFESSIONAL SERVICES | PO BOX 14363 | | | | CAROLINA | PR | 00987 | |
| 843210 | ELECTRICAL PROFESSIONAL SERVICES, INC. | HC 2 BOX 14363 | | | | CAROLINA | PR | 00987-9715 | |
| 150858 | ELECTRICAL PROFESSIONALSERVICES , INC. | HC - O2 BOX 14363 | | | | CAROLINA | PR | 00987-0000 | |
| 644247 | ELECTRICAL REFRIGERATION | 763 AVE BARBOSA | | | | SAN JUAN | PR | 00915 | |
| 843211 | ELECTRICISTAS DE AMERICA (EDA) INC | PO BOX 364183 | | | | SAN JUAN | PR | 00936-4183 | |
| 843212 | ELECTRICISTAS DEL CARIBE | ROYAL TOWN | 6-51 CALLE 50 | | | BAYAMON | PR | 00956 | |
| 644248 | ELECTRO AUTO | PO BOX 1176 | | | | GURABO | PR | 00778 | |
| 150859 | ELECTRO GATE CARIBBEAN | PO BOX 11248 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| 843213 | ELECTRO GATE CARIBBEAN INC | FERNANDEZ JUNCOS STA | PO BOX 11248 | | | SAN JUAN | PR | 00910-2348 | |
| 644249 | ELECTRO GATE CARIBBEAN INC | FERNANDEZ JUNCOS STATION | P O BOX 11248 | | | SAN JUAN | PR | 00910-1248 | |
| 150860 | ELECTRO GATE CARIBBEAN INC. | PO BOX 11248 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-2348 | |
| 831758 | Electro Gate Caribbeans, Inc. | PO BOX 11248 Fedz. Juncos Sta. | | | | San Juan | PR | 00910-2348 | |
| 644250 | ELECTRO GULF | PO BOX 2149 | | | | BAYAMON | PR | 00960 | |
| 644251 | ELECTRO GULF SERVICE STATION | S203 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 644252 | ELECTRO LIGHTING INC | PO BOX 2834 | | | | GUAYNABO | PR | 00970 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 150861 | ELECTRO MECANICA EUROPEA INC | URB HOSTOS | 4 AVE LOS MAESTROS | | | MAYAGUEZ | PR | 00682-5949 | |
| 150841 | ELECTRO PLUMBING | PO BOX 455 | | | | BARCELONETA | PR | 00617 | |
| 644253 | ELECTRO REYES DE LEON | EL ALAMO | B 9 VERACRUZ | | | GUAYNABO | PR | 00969 | |
| 644254 | ELECTRO SINGS | PO BOX 944 | | | | SABANA SECA | PR | 00952 | |
| 644255 | ELECTROCABLES PR INC | 1856 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 644256 | ELECTROLUX | BERWIN SHOPPING CENTER | 65 INFANTERIA HIGH WAY | | | SAN JUAN | PR | 00926 | |
| 644257 | ELECTROLUX CORPORATION | 2300 WINDY RIDGE PARKWAY SUITE 900 | | | | MARIETTA | GA | 30067 | |
| 150862 | ELECTROLUX PUERTO RICO CORP | PO BOX 363287 | | | | SAN JUAN | PR | 00936 | |
| 831337 | Electromatic de PR | PO Box 9476 | | | | San Juan | PR | 00908 | |
| 644259 | ELECTROMATIC DE PR INC | PO BOX 9476 | | | | SAN JUAN | PR | 00908-9476 | |
| 843214 | ELECTROMATIC DE PR LLC | PO BOX 9476 | | | | SAN JUAN | PR | 00908 | |
| 644260 | ELECTROMEC CORP | PO BOX 849 | | SAINT JUST | | SAINT JUST | PR | 00978 | |
| 843215 | ELECTROMECANICA COLLAZO | 61 AVE ROLANDO CABAÑA | | | | UTUADO | PR | 00641 | |
| 843216 | ELECTROMECANICA ELI & RADIADORES TALO | HC 4 BOX 4038 | | | | LAS PIEDRAS | PR | 00771-9603 | |
| 644261 | ELECTROMECANICA GUTIERREZ | 1110 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 644262 | ELECTROMECANICA KIKO | BOX 671 | | | | COMERIO | PR | 00782 | |
| 1256445 | ELECTROMECANICA LONY CORP. | ADDRESS ON FILE | | | | | | | |
| 150863 | ELECTROMECANICA LONY INC | P O BOX 8970 | | | | HUMACAO | PR | 00792-8970 | |
| 644263 | ELECTROMECANICA MIGUEL CARLOT | IDAMARIS GARDEN | C 77 CALLE SALUSTIANA COLON ` | | | CAGUAS | PR | 00726 | |
| 644264 | ELECTROMECANICA RICKY | 10 AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 | |
| 644265 | ELECTROMECANICA TONY | 175 CALLE CRUZ STELLA | CARR 43 | | | HUMACAO | PR | 00791 | |
| 644266 | ELECTROMECANICA TONY | 175 CALLE CRUZ STELLE | CARR 43 | | | HUMACAO | PR | 00791 | |
| 150864 | ELECTROMECANICA TONY | PO BOX 8970 | | | | HUMACAO | PR | 00792-8970 | |
| 150865 | ELECTROMECANICA TONY , INC. | AVE. CRUZ ORTIZ STELLA # 175 | | | | HUMACAO | PR | 00791-0000 | |
| 150866 | ELECTROMECANICA TONY INC | PO BOX 8970 | | | | HUMACAO | PR | 00792 | |
| 150867 | ELECTROMECHANICAL & SERVICE INC | PO BOX 2065 | | | | CAGUAS | PR | 00726 | |
| 150868 | ELECTROMECHANICAL SALES SERVICES | PO BOX 2065 | | | | CAGUAS | PR | 00726 | |
| 644267 | ELECTROMECHANICAL SPECIALTIES | PO BOX 192016 | | | | SAN JUAN | PR | 00919 | |
| 644267 | ELECTROMECHANICAL SPECIALTIES | PO BOX 2016 | | | | SAN JUAN | PR | 00919 | |
| 644268 | ELECTRON AUTO | PO BOX 4835 | | | | CAROLINA | PR | 00985 | |
| 644269 | ELECTRON ELECTRONIC MOTOR | P O BOX 3001 STE 347 | | | | RIO GRANDE | PR | 00745 | |
| 644270 | ELECTRON SIGNS | PO BOX 944 | | | | SABANA SECA | PR | 00952 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 150869 | ELECTRONIC & STEAM SYSTEMS | PO BOX 10000 STE 77 | | | | CAYEY | PR | 00737 | |
| 644271 | ELECTRONIC CENTER | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 644272 | ELECTRONIC CENTER | PO BOX 11157 | | | | SAN JUAN | PR | 00910 | |
| 150870 | ELECTRONIC CITY | URB ONEIL | 11 MARGINAL SUITE 5 | | | MANATI | PR | 00674 | |
| 644273 | ELECTRONIC CONTRACTOR INC | SIERRA BAYAMON | 26 A 7 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 150871 | ELECTRONIC COOP | 9 CALLE TOMAS DAVILA | | | | BARCELONETA | PR | 00617 | |
| 150872 | ELECTRONIC COOP | PARQUE INDUSTRIAL PALMAS ALTAS | 9 CALLE TOMAS DAVILA | | | BARCELONETA | PR | 00617 | |
| 150873 | ELECTRONIC DATA SYSTEMS CORP | 54 LEGACY DR | MS H 1 4 D 57 | | | PLANO | TX | 75024 | |
| 644274 | ELECTRONIC DOOR OPERATIORS | HNAS DAVILA | 1 CALLE 1D AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 644275 | ELECTRONIC FUNDS TRANFER ASSOCIATION | HERNDON PARWAY | 950 SUITE 390 | | | HERNDON | VA | 20170 | |
| 150874 | ELECTRONIC LAB SYSTEMS INC | 1129 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 644276 | ELECTRONIC MANUFACTURING SERVICE | 3020 PARQUE IND GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | |
| 644277 | ELECTRONIC NETWORK | P O BOX 1098 | | | | OROCOVIS | PR | 00720 | |
| 644278 | ELECTRONIC OFFICE PRODUCTS | 401 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 150875 | ELECTRONIC OUTLET | PO BOX 1787 | | | | ARECIBO | PR | 00613 | |
| 644279 | ELECTRONIC REPAIR SERVICE | 756 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 644280 | ELECTRONIC SYSTEM Y/O IVAN MONGE | COLINAS DE FAIR VIEW | 4L-27 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 644281 | ELECTRONIC TYPEWRITER SERVICE | PO BOX 20427 | | | | SAN JUAN | PR | 00928-0427 | |
| 644282 | ELECTRONICA DE DIEGO | 1141 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 150876 | ELECTRONICA FERNANDEZ | CALLE ELEONOR ROOSEVELT 208 | | | | HATO REY | PR | 00918 | |
| 644283 | ELECTRONICA FERNANDEZ - | URB EL VEDADO | 208 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 843217 | ELECTRONICA FOREST HILLS | PMB 225 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 644284 | ELECTRONICA SOBERAL / MIGUEL SOBERAL | PO BOX 698 | | | | CAMUY | PR | 00627 | |
| 150877 | ELECTRONICS CENTER | PO BOX 1157 STOP 20 | | | | SANTURCE | PR | 00910 | |
| 644285 | ELECTRONICS PARTS INC | BO DULCES LABIOS | 9 CALLE SAN JUAN S | | | MAYAGUEZ | PR | 00680 | |
| 150878 | ELECTROPHYSIOLOGY ASSOC OF PR PSC | 650 LLOVERAS STE 208 CENTRO PLAZA | | | | SAN JUAN | PR | 00910-2850 | |
| 644286 | ELECTROPHYSIOLOGY ASSOC OF PR PSC | CENTRO PLAZA STE 208 | 650 LLOVERAS | | | SAN JUAN | PR | 00910-2850 | |
| 644287 | ELECTROSERVICIOS ESPECIALIZADOS | URB CAPARRA HEIGHTS | 354 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150879 | ELECTROSERVICIOS ESPECIALIZADOS INC | URB CAPARRA HTS | 354 AVE ESCORIAL | | | SAN JUAN | PR | 00920-3507 | |
| 150880 | ELEDIEL TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 644288 | ELEDY RAMOS GONZALEZ | URB LA VEGA | I 88 CALLE A | | | VILLALBA | PR | 00766-1719 | |
| 150881 | ELEDY RAMOS GONZALEZ | URB. LA VEGA | # 188 A | | | VILLALBA | PR | 00766 | |
| 644289 | ELEGANCIA YASMARY | PO BOX 512 | | | | SALINAS | PR | 00751 | |
| 644290 | ELEGNA RODRIGUEZ SANABRIA | URB DORADO DEL MAR | P8 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 644291 | ELEIDA E OTERO NARVAEZ | PO BOX 1791 | | | | VEGA BAJA | PR | 00694 | |
| 644292 | ELEIDA GALLOZA ACEVEDO | HC 59 BOX 6805 | | | | AGUADA | PR | 00602 | |
| 644293 | ELEIDA I REYES ALICEA | ADDRESS ON FILE | | | | | | | |
| 150882 | ELEIDA ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 644294 | ELEIDES ROMAN ROJAS | 39 BARRIO CATALANA | | | | BARCELONETA | PR | 00617 | |
| 644295 | ELEIZER RIVERA OROPEZA | BO GALATEO PARC 79 | CARR 165 K 7 2 | | | TOA ALTA | PR | 00953 | |
| 150883 | ELEJAGA GUTIERREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 644296 | ELEKTRO STEEL CORP | PO BOX 3382 | RD 1 KM 20 6 | | | GUAYNABO | PR | 00970-3382 | |
| 150884 | ELEMANIEL LUNA PADILLA | ADDRESS ON FILE | | | | | | | |
| 150885 | ELEMANIEL PAGAN ARROYO | ADDRESS ON FILE | | | | | | | |
| 644298 | ELEMANIEL RODRIGUEZ ESPARRA | HC 72 BOX 5868 | | | | CAYEY | PR | 00736-9501 | |
| 644297 | ELEMANIEL TORRES COLON | URB VISTA BELLA | Q 26 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 150886 | ELEMENT K JOURNALS | PO BOX 92870 | | | | ROCHESTER | NY | 14692-9976 | |
| 150887 | ELEMENTAL ADOLFO GRANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 644299 | ELEMENTAL NUEVA | PO BOX 10 | | | | HORMIGUEROS | PR | 00660 | |
| 644300 | ELEMENTOS DE BELLEZA | C 11 CAMINO ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 150888 | ELEMUEL TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 150889 | ELENA A . RUCABADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 644303 | ELENA ACEVEDO RIVERA | HC 1 BOX 3332 | | | | ADJUNTAS | PR | 00601 | |
| 644304 | ELENA ADORNO ALBALADEJO | HC 2 BOX 43388 | | | | VEGA BAJA | PR | 00693 | |
| 150890 | ELENA ALCANTARA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 644305 | ELENA ANGELICA RUCABADO ARROYO | P O BOX 8083 | | | | BAYAMON | PR | 00960-8030 | |
| 644306 | ELENA AROCHO FELIX | VILLA FONTANA | 4V S20 VIA 37 | | | CAROLINA | PR | 00983 | |
| 644307 | ELENA B NIEVES RIVERA | BRISAS DEL MAR | 351 CALLE CORAL | | | PONCE | PR | 00716 | |
| 644308 | ELENA BAEZ NERIS | HC 30 BOX 32005 | | | | SAN LORENZO | PR | 00754 | |
| 644309 | ELENA BATISTA VALENTIN | BATISTA VALENTIN OFIC PLANIFICACION | MONTERREY 1272 CALLE LOS ANDES | | | SAN JUAN | PR | 00926 | |
| 644310 | ELENA BATISTA VALENTIN | URB MONTEREY | 1272 ANDES | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644311 | ELENA BETANCORT RUIZ | P O BOX 2265 | | | | RIO GRANDE | PR | 00745 | |
| 644312 | ELENA BORIA CLEMENTE | HC 1 BOX 7417 | | | | LOIZA | PR | 00772 | |
| 644313 | ELENA BORRERO LOPEZ | HC 04 BOX 15343 | | | | MOCA | PR | 00676 9728 | |
| 644314 | ELENA C VEGA ROLON | 8510 WOODHAVEN BOULEVARD | | | | WOODHAVEN | NY | 11421 | |
| 644315 | ELENA CARABALLO ZAYAS | OJO DE AGUA | 93 A CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 150891 | ELENA CARMENATY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 150892 | ELENA CARMENATY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 150893 | ELENA CARMENTTY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 150894 | ELENA CARMONA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 150895 | ELENA CARMONA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 150896 | ELENA CARRASQUILLO ARROYO | ADDRESS ON FILE | | | | | | | |
| 150897 | ELENA CARRASQUILLO MERCED | ADDRESS ON FILE | | | | | | | |
| 644316 | ELENA CASTILLO QUINONEZ | URB SAN AGUSTIN | 1166 ROBERTO RIVERA | | | SAN JUAN | PR | 00923 | |
| 150898 | ELENA CHIRINO SOCIAS MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 644317 | ELENA CINTRON ROSA Y | ADDRESS ON FILE | | | | | | | |
| 150900 | ELENA CORCHADO PERALTA | ADDRESS ON FILE | | | | | | | |
| 644318 | ELENA CORDOVA FERRER | ADDRESS ON FILE | | | | | | | |
| 644319 | ELENA CORTES SUAREZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 644320 | ELENA CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 150901 | ELENA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 644321 | ELENA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 644322 | ELENA DE JESUS GOMEZ | PO BOX 1714 | | | | YABUCOA | PR | 00767-1714 | |
| 644323 | ELENA DIAZ GARCIA | PO BOX 1514 | | | | CAGUAS | PR | 00726-1514 | |
| 644324 | ELENA DIAZ GOMEZ | HC 02 BOX 18405 | | | | RIO GRANDE | PR | 00745 | |
| 644325 | ELENA DOMENECH/CASA ELENA INC | PO BOX 686 | | | | TOA ALTA | PR | 00954 | |
| 644326 | ELENA E ROJER MENDOZA | 113 VALLE DE TORRIMAR | | | | GUAYNABO | PR | 00966-8700 | |
| 150902 | ELENA ESCOBAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644327 | ELENA F DE JESUS FERNANDEZ | TURABO GARDENS | Z 1 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 150903 | ELENA FONANEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 843218 | ELENA FONSECA FELIX | URB TOA ALTA HEIGHTS | AK-8 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 150904 | ELENA GARCIA MONTES | ADDRESS ON FILE | | | | | | | |
| 150905 | ELENA GONZALEZ FLORES/ HG ENERGY | SOLUTIONS CORP | HC 30 BOX 32717 | | | SAN LORENZO | PR | 00754 | |
| 644329 | ELENA GONZALEZ HERNANDEZ/ARTURO E APONTE | ALTO APOLO COTO 269 | | | | GUAYNABO | PR | 00969 | |
| 644330 | ELENA GONZALEZ RODRIGUEZ | HYDE PARK | 178 LAS CAOBAS APT 1 | | | SAN JUAN | PR | 00927 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843219 | ELENA GONZALEZ RODRIGUEZ | URB SANTA RITA | 22 CALLE CELIS AGUILERA | | | SAN JUAN | PR | 00925 | |
| 644331 | ELENA GUADALUPE REYES | ADDRESS ON FILE | | | | | | | |
| 644332 | ELENA H CINTRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 150906 | ELENA HERNANDEZ DE RAMOS | ADDRESS ON FILE | | | | | | | |
| 150907 | ELENA HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 150908 | ELENA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644333 | ELENA HERNANDEZ VELAZQUEZ | HC 1 BOX 5352 | | | | LOIZA | PR | 00772 | |
| 150909 | ELENA I BELTRAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 644335 | ELENA JIMENEZ MARTINEZ | URB RIO PIEDRAS HGTS | 1699 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 150910 | ELENA KIREEVA | ADDRESS ON FILE | | | | | | | |
| 644336 | ELENA LAMBOY MARTES | PMB 1023 | PO BOX 4967 | | | CAGUAS | PR | 00726 | |
| 644337 | ELENA LOPEZ DEL VALLE | URB PUERTO NUEVO | 612 CALLE ARTICO | | | SAN JUAN | PR | 00920 | |
| 644338 | ELENA LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 644339 | ELENA LOPEZ ORTIZ | E 1 URB COLINAS DEL ESTE | | | | HUMACAO | PR | 00791 | |
| 150911 | ELENA LORENZO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 644340 | ELENA LUNA COLON | VILLA CAROLINA | 42 10 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 644301 | ELENA M DE JESUS PAGAN | URB CAMINO DEL MAR | 8058 PLAZA GAVIOTA | | | TOA BAJA | PR | 00949 | |
| 150912 | ELENA M IGUINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644341 | ELENA M NEGRON ARROYO | VILLA ROCA BARAHONA | K 4 CALLE 23 | | | MOROVIS | PR | 00687 | |
| 150913 | ELENA M OJEDA TREVINO | ADDRESS ON FILE | | | | | | | |
| 150914 | ELENA M. ANGUEIRA-BOSCH | ADDRESS ON FILE | | | | | | | |
| 150915 | ELENA M. IGUINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 150916 | ELENA M. MARINA MALPICA | ADDRESS ON FILE | | | | | | | |
| 644342 | ELENA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 150917 | ELENA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 644343 | ELENA MANAGEMENT INFORMATION SISTEM | P O BOX 11181 | | | | SAN JUAN | PR | 00922 | |
| 644344 | ELENA MANGUAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 150918 | ELENA MARINA MALPICA | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 150919 | ELENA MARTE | ADDRESS ON FILE | | | | | | | |
| 150920 | ELENA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150921 | ELENA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 644345 | ELENA MEDINA MERCADO | BO CANTITO | 34 CALLE 1 | | | MANATI | PR | 00674 | |
| 644347 | ELENA MENDEZ PLAZA | URB NUEVO MAMEYES | G 23 CALLE 5 | | | PONCE | PR | 00731 | |
| 150922 | ELENA MENDOZA DE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 150923 | ELENA MENDOZA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644348 | ELENA MIRANDA MORALES | EL MIRADOR | EDIF 19 APT A3 | | | SAN JUAN | PR | 00915 | |
| 644349 | ELENA MOCOROA DE ROMAN | PO BOX 9576 | | | | ARECIBO | PR | 00613 | |
| 150924 | ELENA MOJICA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 150925 | ELENA MORALES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 644350 | ELENA MORRELL DIAZ | URB LAS VEGAS | E 15 CALLE 4 | | | CEIBA | PR | 00735 | |
| 150926 | Elena Mulero | ADDRESS ON FILE | | | | | | | |
| 644351 | ELENA MURPHY CORREA | FAIR VIEW | 1867 DIEGO SALCEDO | | | SAN JUAN | PR | 00926 | |
| 644352 | ELENA N MARINA MALPICA | COND TERRA AZUL | BOX 18 | | | ARECIBO | PR | 00612 | |
| 644353 | ELENA NARVAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 644354 | ELENA NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 644355 | ELENA ORTIZ | PUERTO NUEVO | 300 CALLE 11 | | | SAN JUAN | PR | 00908 | |
| 644356 | ELENA ORTIZ RIVERA | REPT VALENCIA | J 8 A CALLE TULIPAN | | | BAYAMON | PR | 00959 | |
| 644357 | ELENA ORTIZ RODRIGUEZ | HC 33 BOX 5989 | | | | DORADO | PR | 00646 | |
| 644358 | ELENA OSORIO PADILLA | ALTURAS VILLA DEL REY | F 57 CALLE CHIPRE | | | CAGUAS | PR | 00725 6743 | |
| 150927 | ELENA OTERO | ADDRESS ON FILE | | | | | | | |
| 150928 | ELENA PADILLA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 150929 | ELENA PEREYO CORDOVA | ADDRESS ON FILE | | | | | | | |
| 644359 | ELENA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644360 | ELENA PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 150930 | ELENA PINERO AROCHO | ADDRESS ON FILE | | | | | | | |
| 150931 | ELENA PIZARRO QUINONES / SHAWIN N MEDERO | ADDRESS ON FILE | | | | | | | |
| 644361 | ELENA R GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 644362 | ELENA RAMOS CINTRON | URB MU¥OZ RIVERA | 1043 CALLE M | | | GUAYNABO | PR | 00969 | |
| 644363 | ELENA RAMOS RODRIGUEZ | 2317 CALLE UNIVERSIDAD APTO 10 | | | | PONCE | PR | 00717 | |
| 644364 | ELENA REYES | HC 1 BOX 5848 | | | | JUNCOS | PR | 00777 | |
| 644365 | ELENA RIOS MATOS | ADDRESS ON FILE | | | | | | | |
| 644366 | ELENA RIVERA AVILES | BO PALO ALTO | BOX 79 SUITE 2 | | | MANATI | PR | 00674 | |
| 150932 | ELENA RIVERA MARCUCCI | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 644367 | ELENA RIVERA MELENDEZ | BO ALTAGRACIA | BOX 203 C/ LEONARDO MEJIAS | | | MANATI | PR | 00674 | |
| 150933 | ELENA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 644368 | ELENA RIVERA NEGRON | C/O ALEJO CRUZADO | 1039 CONTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 644369 | ELENA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150935 | ELENA RIVERA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 644370 | ELENA RIVERA TORRES | PO BOX 292 | | | | CEIBA | PR | 00735 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644371 | ELENA RIVERA VILLAMIL | URB MIRAMAR | 663 CALLE UNION | | | SAN JUAN | PR | 00907 | |
| 835266 | Elena Rivera-Marcucci, personally and on behalf of her minor son, ARR | ADDRESS ON FILE | | | | | | | |
| 835266 | Elena Rivera-Marcucci, personally and on behalf of her minor son, ARR | ADDRESS ON FILE | | | | | | | |
| 644302 | ELENA RODRIGUEZ DIAZ | P O BOX 333 | | | | TRUJILLO ALTO | PR | 00977 | |
| 150936 | ELENA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 2147323 | Elena Rodriguez, Maria | ADDRESS ON FILE | | | | | | | |
| 150937 | ELENA RODRIGUEZ, OVERT | ADDRESS ON FILE | | | | | | | |
| 1419624 | ELENA RODRÍGUEZ, OVERT | ARTURO RÍOS ESCRIBANO | PO BOX 3007 | | | GUAYNABO | PR | 00970-3007 | |
| 644372 | ELENA ROLDAN TORRES | HC 09 BOX 59767 | | | | CAGUAS | PR | 00725 | |
| 644373 | ELENA ROMA VELEZ | PO BOX 1 | | | | QUEBRADILLAS | PR | 00678 | |
| 644374 | ELENA ROSADO CARMONA | HC 02 BOX 4586 | | | | LAS PIEDRAS | PR | 00771 | |
| 150938 | ELENA ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 150939 | ELENA SANCHEZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| 150940 | ELENA SANTANA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 644375 | ELENA SANTIAGO CARRASCO | HC 5 BOX 56755 | | | | CAGUAS | PR | 00725-9228 | |
| 644376 | ELENA SANTIAGO MARTINEZ | RES YUQUIYU | EDIF 6 APTO 86 | | | LOIZA | PR | 00772 | |
| 644377 | ELENA SANTIAGO MILLAN | P O BOX 9060 | | | | BAYAMON | PR | 00960 | |
| 644378 | ELENA SANTIAGO ORENCH | ADDRESS ON FILE | | | | | | | |
| 644379 | ELENA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150942 | ELENA SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 150943 | ELENA SANTOS CORTES | ADDRESS ON FILE | | | | | | | |
| 843221 | ELENA SERVICES STATION CORP | PO BOX 1502 | | | | OROCOVIS | PR | 00720-1502 | |
| 644380 | ELENA SEVILLA ROMAN | EMBALSE SAN JOSE | 384 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 644381 | ELENA SHERRINGTON ARACENA | PO BOX 372648 | | | | CAYEY | PR | 00737 | |
| 644382 | ELENA SULIVERAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 644383 | ELENA TEJADA BATISTA | P O BOX 31139 | | | | SAN JUAN | PR | 00929-2139 | |
| 644384 | ELENA TELLADO MARTINEZ | URB JDNES DE COUNTRY CLUB | CL 28 CALLE 149 | | | CAROLINA | PR | 00983 | |
| 150944 | ELENA TELLADO MARTINEZ | URB. JARDINES COUNTRY CLUB | CALLE 149 #CL-28 | | | CAROLINA | PR | 00983 | |
| 644385 | ELENA TORRES | HC 02 BOX 6042 | | | | ADJUNTAS | PR | 00601 | |
| 644386 | ELENA TORRES COLON | PARQUE LAS HACIENDA | E 28 CALLE ALBOCOA | | | CAGUAS | PR | 00725 | |
| 644387 | ELENA TORRES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 644388 | ELENA TORRES HERNANDEZ | BO BAYAMON | BOX 6188 | | | CIDRA | PR | 00739 | |
| 150945 | ELENA TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 150946 | ELENA TRUJILLO GIL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150947 | ELENA V PORTUONDO MOSKALENKO | URB SANTA RITA | 990 CALLE MANILA APT 4 | | | SAN JUAN | PR | 00925 | |
| 644389 | ELENA V PORTUONDO MOSKALENKO | URB VALENCIA | 565 CALLE PAMPLONA | | | SAN JUAN | PR | 00923 | |
| 644390 | ELENA VALE BABILONIA | PO BOX 1612 | | | | MOCA | PR | 00676 | |
| 644391 | ELENA VALENTIN BAEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 644392 | ELENA VAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 843222 | ELENA VELA BENITEZ | PO BOX 1504 | | | | ARROYO | PR | 00714 | |
| 644393 | ELENA VELAZQUEZ ORTIZ | PMB 121 | RR 7 BOX 7370 | | | SAN JUAN | PR | 00926-9100 | |
| 150948 | ELENA VIERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 644394 | ELENA VILLAHERMOSA MARRERO | ADDRESS ON FILE | | | | | | | |
| 150949 | ELENA VILLALOBOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 2063284 | Elena, Overt | ADDRESS ON FILE | | | | | | | |
| 150950 | ELENE MC DONALD CHARLES | ADDRESS ON FILE | | | | | | | |
| 644395 | ELENICA LASTRA OBEN | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 644396 | ELENICA LASTRA OBEN | VILLA CARIDAD | 119 CALLE MOLINILLO | | | CAROLINA | PR | 00985 | |
| 150952 | ELENITA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 150953 | ELENITA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 150954 | ELENITA PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 644397 | ELENITA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 644398 | ELENO VILLANUEVA ACEVEDO | P O BOX 582 | | | | AGUADA | PR | 00602 | |
| 150955 | ELEODORO DE JESUS SERRANO | ADDRESS ON FILE | | | | | | | |
| 644399 | ELEODORO VALENTIN | URB SANTA CLARA | W 4 CALLE ANAMU | | | GUAYNABO | PR | 00969 | |
| 644400 | ELEONEL FALCON SANCHEZ | HC 67 BOX 15616 | | | | BAYAMON | PR | 00956 | |
| 644401 | ELEONILDA RODRIGUEZ ROMAN | HC 02 BOX 7472 | | | | QUEBRADILLAS | PR | 00678 | |
| 644402 | ELEONOR BAEZ MARTINEZ | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 150956 | ELEONOR RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 644403 | ELEONOR SANTIAGO VEGA | 100 PARCELAS RAYO GUARES | | | | SABANA GRANDE | PR | 00637 | |
| 150957 | ELEONOR TORRUELLAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 150958 | ELEONOR VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 644404 | ELEONOR ZAVALETA TEXIDOR | COND ANTIGUA VIA | EDIF 5 APT E 5 | | | SAN JUAN | PR | 00926 | |
| 150959 | ELEPHANTSTRAT LLC | 603 CALLE ABOY APT 301 | | | | SAN JUAN | PR | 00907 | |
| 150961 | ELERDENAI MD, MAHRUN | ADDRESS ON FILE | | | | | | | |
| 644405 | ELERIE RIVERA RIVERA | HC 764 BOX 6287 | SUITE 202 | | | PATILLAS | PR | 00723 | |
| 644406 | ELE'S AUTO PARTS | HC 01 BOX 4402 | | | | GURABO | PR | 00778 | |
| 150962 | ELESMA OLIVERAS SIFRE | ADDRESS ON FILE | | | | | | | |
| 644407 | ELESMA OLIVERAS SIFRE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150963 | ELEUTERIA CABRERA LUGO | ADDRESS ON FILE | | | | | | | |
| 644408 | ELEUTERIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 644409 | ELEUTERIA ORTEGA RUIZ | URB SABANA DEL PALMAR | 333 CALLE CAOBA | | | COMERIO | PR | 00782 | |
| 644410 | ELEUTERIA PROSPERE PEREZ | PO BOX 2369 | | | | GUAYAMA | PR | 00785 | |
| 150964 | ELEUTERIA SANTANA CANTALICIO | ADDRESS ON FILE | | | | | | | |
| 644411 | ELEUTERIO AVILES ORONA | PO BOX 1641 | | | | ARECIBO | PR | 00613 | |
| 150965 | ELEUTERIO BENITEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 644412 | ELEUTERIO BRUNO ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 644413 | ELEUTERIO CARRASQUILLO LEBRON | PO BOX 65 | | | | YABUCOA | PR | 00767 | |
| 150966 | ELEUTERIO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150967 | ELEUTERIO CONCEPCION D/B/A EDIMAROFFISU | 149 CALLE JOSE CELSO BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| 644414 | ELEUTERIO CORDERO CRESPO | RES KENNEDY | EDIF 26 APT 226 | | | MAYAGUEZ | PR | 00680 | |
| 644415 | ELEUTERIO CORREA RIVERA | HC 1 BOX 3965 | | | | LOIZA | PR | 00772 | |
| 644416 | ELEUTERIO DIAZ GOMEZ | HC 02 BOX 5130 | | | | GUAYAMA | PR | 00784 | |
| 150968 | ELEUTERIO FIGUEROA NIEVES | ADDRESS ON FILE | | | | | | | |
| 644417 | ELEUTERIO GONZALEZ HERNANDEZ | RR 4 BOX 9583 | | | | SAN JUAN | PR | 00926 | |
| 644418 | ELEUTERIO LEBRON ORTIZ | PO BOX 2414 | | | | GUAYAMA | PR | 00785 | |
| 644419 | ELEUTERIO LEBRON TIRADO | BO LA MESA | CARR 795 | | | CAGUAS | PR | 00725 | |
| 644420 | ELEUTERIO LOPERENA | BOX 247 | | | | AGUADILLA | PR | 00605 | |
| 150969 | ELEUTERIO LOZADA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 644421 | ELEUTERIO MARTINEZ RODRIGUEZ | 35 CALLE ASHFORD | | | | UTUADO | PR | 00641 | |
| 644422 | ELEUTERIO MARTINEZ RODRIGUEZ | ALMACEN COMEDORES ESCOLARES | PO BOX 1626 | | | UTUADO | PR | 00641 | |
| 150970 | ELEUTERIO NIEVES VEGA | ADDRESS ON FILE | | | | | | | |
| 644423 | ELEUTERIO PASTRANA DE LEON | RR 66 BOX 10955 | | | | SAN JUAN | PR | 00926 | |
| 150971 | ELEUTERIO QUIÐONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150972 | ELEUTERIO QUIÐONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150973 | ELEUTERIO QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150974 | ELEUTERIO QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150975 | ELEUTERIO QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 644424 | ELEUTERIO RIVERA DONATO | ADDRESS ON FILE | | | | | | | |
| 644425 | ELEUTERIO RIVERA RIVERA | URB MIRAFLORES | 28-13 CALLE 35 | | | BAYAMON | PR | 00957 | |
| 150976 | ELEUTERIO RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 644426 | ELEUTERIO RODRIGUEZ MORALES | RODRIGUEZ CATERING SERVICES | BO MINERAL | 71 TAMARINDO | | MAYAGUEZ | PR | 00680 | |
| 644427 | ELEUTERIO SANCHEZ FIGUEROA | LITHEDA APARTMENTS | BOX 2011 CARR 845 | | | SAN JUAN | PR | 00926 | |
| 150977 | ELEUTERIO SANCHEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 644428 | ELEUTERIO SANTIAGO RIVERA | P O BOX 1692 | | | | COAMO | PR | 00769 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644429 | ELEUTERIO SERRANO FLORES | HC 20 BOX 26291 | | | | SAN LORENZO | PR | 00754 | |
| 150978 | ELEUTERIO THILLET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644430 | ELEUTERIO VEGA | COND PLAZA INMACULADA TORRE 1 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 150979 | ELEUTICE ACEVEDO, ALAN | ADDRESS ON FILE | | | | | | | |
| 150980 | Eleutice Acevedo, Axel | ADDRESS ON FILE | | | | | | | |
| 790616 | ELEUTICE ACEVEDO, JULIO | ADDRESS ON FILE | | | | | | | |
| 150981 | ELEUTICE ACEVEDO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 150982 | ELEUTICE HERNANDEZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 150983 | ELEUTICE MARTINEZ, IDIS MARILYN | ADDRESS ON FILE | | | | | | | |
| 150984 | ELEUTICE RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 150985 | ELEUTICE ROSA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 790617 | ELEUTICE ROSA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 150986 | Eleutice Santiago, Julio A | ADDRESS ON FILE | | | | | | | |
| 150988 | ELEUTICE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 150989 | Eleutiza De Jesus, Isell | ADDRESS ON FILE | | | | | | | |
| 150990 | ELEUTIZA SANTANA, RACHELL | ADDRESS ON FILE | | | | | | | |
| 644431 | ELEUTRIA SANTOS RAMOS | 1004 EAGENS CREEK COURT | | | | OVIEDO | FL | 32765-0000 | |
| 150991 | ELEVATEC | URB ROOSEVELT | 385 CESAR GONZALEZ | | | SAN JUAN | PR | 00919 | |
| 644432 | ELEVATOR ACCESS PRODUCTS INC | PO BOX 3228 | | | | GUAYNABO | PR | 00970 | |
| 644433 | ELEVATOR SERVICE | P O BOX 195281 | | | | SAN JUAN | PR | 00919 5281 | |
| 644434 | ELEVATOR SERVICE | URB ROOSEVELT | 385 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00929 | |
| 1256446 | ELEVATOR SERVICE INC | ADDRESS ON FILE | | | | | | | |
| 831338 | Elevator Specialty Group Inc. | P.O. Box 19382 | | | | San Juan | PR | 00910 | |
| 644436 | ELEVATOR WORLD INC | CIRCULATION DEPT | P O BOX 6507 | | | MOBILE | AL | 36660 0507 | |
| 644437 | ELEVEN AUTO PARTS/ RENE ANQUEIRA CASTRO | URB FLORAL PARK | 151 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 644438 | ELEVEN ELEVEN CORP | PO BOX 305 | | | | CATANO | PR | 00963 | |
| 1462272 | Eleven Eleven Corp. | Verónica Malavé | PO Box 305 | | | Cataño | PR | 00963-0305 | |
| 644439 | ELEXIE MELENDEZ ORTIZ | HC 1 BOX 5836 | | | | JUNCOS | PR | 00777 | |
| 644440 | ELEYBETH MEJIA BRAND | ADDRESS ON FILE | | | | | | | |
| 644441 | ELEYDIE ROSADO RUIZ | BO SAN ISIDRO | P 437 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 1443882 | Elfa Garcia & Jose F. Lluch-Garcia | #26, Calle Principal Urb. El Retiro | | | | San German | PR | 00683 | |
| 150993 | ELFI CARABALLO SANTANA | ADDRESS ON FILE | | | | | | | |
| 644443 | ELFREN A COLON RODRIGUEZ | COND LAS CUMBRES | APT 103 | | | SAN JUAN | PR | 00926 | |
| 150994 | ELFREN F RIOS | ADDRESS ON FILE | | | | | | | |
| 150995 | ELFREN RIVERA LAFONT | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644444 | ELFRICK MENDEZ | ADDRESS ON FILE | | | | | | | |
| 843223 | ELFRIDA GONZALEZ RODRIGUEZ | HC 2 BOX 8868 | | | | JUANA DIAZ | PR | 00795 | |
| 644445 | ELFY CARRION SANCHEZ | TOA ALTA HEIGHTS | H 30 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 150996 | ELG CONSULTING LLC | PO BOX 8278 | | | | SAN JUAN | PR | 00910 | |
| 150998 | ELGA ALEIDIS NOVOA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644446 | ELGA CASTRO RAMOS | P O BOX 36- 1885 | | | | SAN JUAN | PR | 00936 | |
| 644447 | ELGA E VELEZ RODRIGUEZ | HC 02 BOX 10559 | | | | YAUCO | PR | 00698 | |
| 644448 | ELGA GARABITO DIAZ | ADDRESS ON FILE | | | | | | | |
| 150999 | ELGA ILEANA PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 151000 | ELGA IRIZARRY ROSA | ADDRESS ON FILE | | | | | | | |
| 151001 | ELGA L MELENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 151002 | ELGA L MONELL ACEVEDO | BUFETE ALDARONDO & LÓPEZ BRAS/ EL MUNICIPIO DE VIEQUES LO REPRESENTA LA LICENCIADA CELINA ROMANY | CELINA ROMANY LAW OFFICE | PMB 291-#1353 RD.19 | | GUAYNABO | PR | 00966-2700 | |
| 644449 | ELGA L PADRO AGOSTO | VILLA LOS SANTOS | EE 19 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 151003 | ELGA M MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 151004 | ELGA M. MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 151005 | ELGA MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 151006 | ELGA MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 151007 | ELGA N FELICIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 151008 | ELGA N VILARO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 151009 | ELGA ROSARIO VARGAS | ADDRESS ON FILE | | | | | | | |
| 644450 | ELGA ROSS VALEDON | HC 2 BOX 8334 | | | | QUEBRADILLAS | PR | 00678 | |
| 151010 | ELGA SANTOS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 1522002 | Elga Santos Ortega and Armando Manuel Cruz Santos | c/o Gaspar Martinez Mangual Esq. | PO Box 194422 | | | San Juan | PR | 00919-4422 | |
| 644451 | ELGA SANTOS ROSARIO | BO HIGUILLAR | PARC 21 A | | | DORADO | PR | 00646 | |
| 151011 | ELGEKEE DIAZ HAMILTON | ADDRESS ON FILE | | | | | | | |
| 151012 | ELGUI E MELENDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 151013 | ELHAGE BUCHEME, FARIDE | ADDRESS ON FILE | | | | | | | |
| 151014 | ELI A PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 644453 | ELI A SALA SOSA | P O BOX 737 | | | | CAGUAS | PR | 00725 | |
| 151015 | ELI ABNER ALEMAN ORTEGA | ADDRESS ON FILE | | | | | | | |
| 644454 | ELI AYALA APONTE | ADDRESS ON FILE | | | | | | | |
| 151016 | ELI AYALA APONTE | ADDRESS ON FILE | | | | | | | |
| 843224 | ELI B ARROYO | PO BOX 366829 | | | | SAN JUAN | PR | 00936-6829 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151017 | ELI BARRETO MARTINEZ / JESSICA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 644455 | ELI BERRETO CORTES | URB VALLE ARRIBA HEIGHTS | BD 11 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| 644456 | ELI CAY ROJAS | RIO CAONILLAS | E 15 RIO HONDO | | | BAYAMON | PR | 00961 | |
| 151018 | ELI CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 151019 | ELI D BONILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 644457 | ELI D BONILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 151020 | ELI E NIEVES CASANOVA | ADDRESS ON FILE | | | | | | | |
| 644458 | ELI E NIEVES Y DENNIS MARGUEZ LEBRON | P O BOX 193445 | | | | SAN JUAN | PR | 00919-3445 | |
| 151021 | ELI EIDA ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 644459 | ELI FERRER RODRIGUEZ | PO BOX 2723 | | | | GUAYNABO | PR | 00970-2723 | |
| 151022 | ELI GALARZA LAW OFFICE LLC | PO BOX 9191 | | | | HUMACAO | PR | 00792 | |
| 644452 | ELI GALARZA RIVERA | PO BOX 9191 | | | | HUMACAO | PR | 00792 | |
| 843225 | ELI I MENDEZ SERRANO | RR 1 BOX 47NN | | | | CAROLINA | PR | 00987 | |
| 151023 | ELI J RODRIGUEZ PASTRANA | 527 CALLE EXT SUR | | | | DORADO | PR | 00646 | |
| 843226 | ELI J RODRIGUEZ PASTRANA | 527 CALLE SUR | | | | DORADO | PR | 00646 | |
| 151024 | ELI J TILEN BERNABE | ADDRESS ON FILE | | | | | | | |
| 151025 | ELI JOURNALS | DEPT. 1380 | | | | DENVER | CO | 80291-1380 | |
| 151026 | ELI LARRAZABAL REYES | ADDRESS ON FILE | | | | | | | |
| 151027 | ELI LENNIN BARRETO CORTEZ | ADDRESS ON FILE | | | | | | | |
| 1614420 | Eli Lilly and Company | ADDRESS ON FILE | | | | | | | |
| 1614420 | Eli Lilly and Company | ADDRESS ON FILE | | | | | | | |
| 151028 | ELI LILLY EXPORT S A | 25419 Network Place | | | | Chicago | IL | 60673-1254 | |
| 644460 | ELI LILLY EXPORT S A | PO BOX 1268 | | | | SAN JUAN | PR | 00919-1268 | |
| 644461 | ELI LILLY EXPORT S A | SCOTIABANK PLAZA 15TH FLOOR | 273 PONCE DE LEON AVE | | | SAN JUAN | PR | 00917 | |
| 1815059 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1815059 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Madelyn G. Perez, CPA | ELI LILLY EXPORT, S.A. (PUERTO BRANCH) | CALLE FEDERICO COSTA 2235 | PARQUE LAS AMERICAS 1, SUITE 900 | SAN JUAN | PR | OO918 | |
| 151029 | ELI M QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 644462 | ELI MARTINEZ RIOS | PO BOX 193998 | | | | SAN JUAN | PR | 00919 | |
| 151030 | ELI MATOS ALICEA | CORDOBA PARK 400 BO TORTUGO APT 19 | | | | SAN JUAN | PR | 00926-9770 | |
| 644463 | ELI MATOS ALICEA | P O BOX 9354 | | | | CAROLINA | PR | 00988-9354 | |
| 644464 | ELI MENDEZ VILLEGAS | 176 CALLE DIEZ DE ANDINO | | | | SAN JUAN | PR | 00911 | |
| 644465 | ELI O MURIEL HERNANDEZ | 12 URB VILLA CARIBE | | | | GUAYAMA | PR | 00784 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644466 | ELI PAGAN ROJAS | HC 02 BOX 8385 | | | | OROCOVIS | PR | 00720 | |
| 151031 | ELI PINEIRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644467 | ELI R IRIZARRY ECHEVARRIA | REP UNIVERSITARIO | 380 HOLLY CROSS | | | SAN JUAN | PR | 00926 | |
| 151032 | ELI R OLIVIERI VINCENTY | ADDRESS ON FILE | | | | | | | |
| 151033 | ELI RESEARCH | PO BOX 413049 | | | | NAPLES | FL | 34101-3049 | |
| 644468 | ELI RESEARCH INC | P O BOX 9132 | | | | CHAPEL HILL | NC | 27515 | |
| 843227 | ELI RIVERA LUCENA | MONT BLANC SK 24 | | | | YAUCO | PR | 00678 | |
| 644469 | ELI RIVERA ROSARIO | 4082 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 | |
| 151034 | ELI ROSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 644470 | ELI S E | P O BOX 194000 | SUITE 209 | | | SAN JUAN | PR | 00919-4000 | |
| 644471 | ELI S ENCARNACION LOPEZ | PO BOX 5368 | | | | CAGUAS | PR | 00726 | |
| 151035 | ELI S GALAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644472 | ELI S GONZALEZ RIOS | 465 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 151036 | ELI S HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 151037 | ELI S MATEO ROMAN | ADDRESS ON FILE | | | | | | | |
| 151038 | ELI S NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644473 | ELI S ROJAS DAVIS | 1056 CALLE FERROCARRIL | | | | SAN JUAN | PR | 00965-3010 | |
| 151039 | ELI S ROJAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 151040 | ELI S ROSA SALGADO | ADDRESS ON FILE | | | | | | | |
| 644474 | ELI S SANTA PEREZ | FLAMINGO TERRACE | D 14 CALLE GRACIELA | | | BAYAMON | PR | 00957 | |
| 151041 | ELI S. MELENDEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 644475 | ELI SAMUEL GARCIA TRUCKING | APARTADO 232 S | | | | SABANA SECA | | 00952 | |
| 151042 | ELI SAMUEL PAGAN CASTRO | ADDRESS ON FILE | | | | | | | |
| 644476 | ELI SANTANA LABOY | RIVER CUPEY | 81 CALLE HORTENCIA | | | BAYAMON | PR | 00926 | |
| 644477 | ELI T. MONTANEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 644478 | ELI T. MONTANEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 644479 | ELI VAZQUEZ VAZQUEZ | PARC SAN ROMUALDO | 70 A CALLE E | | | HORMIGUEROS | PR | 00660 | |
| 644480 | ELIA A MATEO REYES | PO BOX 257 | | | | COAMO | PR | 00769 | |
| 644481 | ELIA B BURGOS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 151043 | ELIA CADALSO DE GRAU | ADDRESS ON FILE | | | | | | | |
| 644482 | ELIA COLON CRUZ | HC 07 BOX 2609 | | | | PONCE | PR | 00731 | |
| 644483 | ELIA CORTES DE LA ROSA | PO BOX 748 | | | | GARROCHALES | PR | 00652 | |
| 644484 | ELIA E FLORES | HC 02 BOX 4466 | | | | LAS PIEDRAS | PR | 00771-9614 | |
| 644485 | ELIA E LOPEZ HERNANDEZ | P O BOX 466 | | | | CULEBRA | PR | 00775 | |
| 151044 | ELIA E MALAVE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 151045 | ELIA E MEDINA QUINONES | ADDRESS ON FILE | | | | | | | |
| 644486 | ELIA E PASARELL RIVERA | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| 644487 | ELIA E SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644488 | ELIA E SERRANO SANTOS | HC 02 BOX 12614 | | | | VIEQUES | PR | 00765 | |
| 151046 | ELIA E VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151047 | ELIA E. MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 151048 | ELIA E. RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 644489 | ELIA ENID CADILLA | COND UNIVERSITARIO | 862 ESTEBAN GONZALEZ APT 2 A | | | SAN JUAN | PR | 00925 | |
| 151049 | ELIA ENID CADILLA | URB FAIRVIEW | 1937 DIEGO PENALOZA | | | SAN JUAN | PR | 00926 | |
| 644490 | ELIA LUGO ALEJANDRO | PO BOX 1238 | | | | GURABO | PR | 00778 | |
| 644491 | ELIA M COLON BERLINGERI | P O BOX 129 | | | | OROCOVIS | PR | 00720 | |
| 151050 | ELIA M COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 644492 | ELIA M CORREA SIERRA | EXT SANTA ELENITA | A2 2 CALLE A | | | BAYAMON | PR | 00957 | |
| 644493 | ELIA M FONTANET | ESTANCIAS DE SAN FERNANDO | F 19 CALLE 8 | | | CAROLINA | PR | 00985 | |
| 151051 | ELIA M GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 644494 | ELIA M TORRES RIVERA | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 644495 | ELIA MARIVI SANTIAGO MORALES | URB SALIMAR D5 | | | | SALINA | PR | 00751 | |
| 151052 | ELIA MATOS PADRO | 1218 AVE. HOSTOS | SUITE 115 | | | PONCE | PR | 00717 | |
| 151053 | ELIA MATOS PADRO | 1218 HOSTOS AVE | SUITE 115 | | | PONCE | PR | 00717 | |
| 644496 | ELIA MATOS PADRO | PO BOX 24 | | | | COAMO | PR | 00769 | |
| 644497 | ELIA MENENDEZ FEBLES | HC 1 BOX 24243 | | | | VEGA BAJA | PR | 00693 | |
| 151054 | ELIA MILAGROS RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 151055 | ELIA MIRANDA ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 151056 | ELIA ORTIZ MATEO | ADDRESS ON FILE | | | | | | | |
| 644498 | ELIA PARRILLA GONZALEZ | P O BOX 10000 | SUITE 191 | | | CANOVANAS | PR | 00729 | |
| 151057 | ELIA R MARTINEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 151058 | ELIA R TORRES LUCCA | ADDRESS ON FILE | | | | | | | |
| 644499 | ELIA RIVERA MORA | ADDRESS ON FILE | | | | | | | |
| 151059 | ELIA ROXANA FELICIANO TOLLINCHI | ADDRESS ON FILE | | | | | | | |
| 644500 | ELIA SANTIAGO GARCIA | URB PUERTO NUEVO | 513 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| 843228 | ELIA SANTOS SANCHEZ | COND RIVER PARK | EDIF P APT 206 | | | BAYAMON | PR | 00961 | |
| 151061 | ELIA SARA VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 644501 | ELIA VELEZ GUTIERREZ | COND SANTA JUANA | APTO 712 | | | CAGUAS | PR | 00725 | |
| 644502 | ELIAB HERNANDEZ VEGA | PO BOX 1931 | | | | CAYEY | PR | 00736 | |
| 151062 | ELIABEL ARROYO AYUSO | ADDRESS ON FILE | | | | | | | |
| 644503 | ELIACCIM MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 644504 | ELIACIM RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 644505 | ELIACIM RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 151063 | ELIACIM VIERA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151064 | ELIADA PEREZ DELIZ | ADDRESS ON FILE | | | | | | | |
| 644506 | ELIADES MALDONADO ZAMBRANA | PO BOX 1161 | | | | BARCELONETA | PR | 00617 | |
| 843229 | ELIADIS ORSINI ZAYAS | COND PLAYA SERENA NORTE | 7061 CARR 187 APT 1002 | | | CAROLINA | PR | 00979-7050 | |
| 151065 | ELIADY CABANA CORTES | ADDRESS ON FILE | | | | | | | |
| 151066 | ELIAENID VELES ROBLES | ADDRESS ON FILE | | | | | | | |
| 151067 | ELIAH ERAZO LOZADA | PO BOX 2378 | | | | BAYAMON | PR | 00960 | |
| 843230 | ELIAH ERAZO LOZADA | PO BOX 577 | | | | RINCON | PR | 00677-0577 | |
| 151068 | ELIAKIM LOPEZ WEEKS | ADDRESS ON FILE | | | | | | | |
| 644507 | ELIAM I MELENDEZ ROBLES | PLAZA SILVESTRE | ER 115 ENTRE RIOS | | | TRUJILLO ALTO | PR | 00976 | |
| 151069 | ELIAN J IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 151070 | ELIAN TOLLINCHI | ADDRESS ON FILE | | | | | | | |
| 151071 | ELIAN Y SIERRA APONTE | ADDRESS ON FILE | | | | | | | |
| 151072 | ELIAN Y. SIERRA APONTE | ADDRESS ON FILE | | | | | | | |
| 151073 | ELIANA CRESPO | ADDRESS ON FILE | | | | | | | |
| 644508 | ELIANA DE JESUS LASSUS | HC 1 BOX 4434 | | | | ARROYO | PR | 00714 | |
| 151074 | ELIANA GARDENALES GARCIA | PO BOX 3583 | | | | GUAYNABO | PR | 00970-0000 | |
| 644509 | ELIANA GARDENALES GARCIA | RR 3 BOX 9916 | | | | TOA ALTA | PR | 00953 | |
| 151075 | ELIANA MARIE ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644510 | ELIANA RAMOS CEPEDA | VALLE PUERTO REAL | J 4 CALLE 6 | | | PUERTO REAL | PR | 00740 | |
| 644511 | ELIANA RODRIGUEZ ORTIZ | HC 02 BOX 23703 | | | | MAYAGUEZ | PR | 00680 | |
| 843231 | ELIANA RODRIGUEZ ORTIZ | PARC CASTILLO | A50 CALLE HIPOLITO ARROYO | | | MAYAGÜEZ | PR | 00682-1307 | |
| 644512 | ELIANEDCCY ROSADO | COND MELILLAN | APTO 1503 | | | SAN JUAN | PR | 00921 | |
| 843232 | ELIANETH ALICEA VALENTIN | URB SAN FRANCISCO | 1801 CALLE DIAMELA | | | SAN JUAN | PR | 00927 | |
| 644513 | ELIANETH RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 151077 | ELIANETTE CARDONA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 151078 | ELIANETTE MARIE MARTINEZ CLAUSELL | ADDRESS ON FILE | | | | | | | |
| 644514 | ELIANETTE MARTINEZ GONZALEZ | C 5 JARD DE JUNCOS | APARTADO B 12 | | | JUNCOS | PR | 00777 | |
| 151079 | ELIANETTE MERCED SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 151080 | ELIANI TOLENTINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 644515 | ELIANNE M LUGO SANCHEZ | URB SANTA ROSA | C 2 CALLE RITA | | | CAGUAS | PR | 00725 | |
| 843233 | ELIANNETTE PADILLA LEBRON | JARD DE MONTE OLIVO | 115 CALLE APOLO | | | GUAYAMA | PR | 00784 | |
| 644516 | ELIANNEYS RIVERA RIVERA | PUERTO NUEVO | 1033 CALLE ALEJANDRO | | | SAN JUAN | PR | 00915 | |
| 151081 | ELIANNY M. REYNOSO PUELLO | ADDRESS ON FILE | | | | | | | |
| 644517 | ELIAR DAVILA BERRIOS | 6 CALLE ARECIBO | | | | SAN JUAN | PR | 00917-0000 | |
| 151083 | ELIAS & HIJOS INC. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644522 | ELIAS A SANTIAGO ROLON | P O BOX 9620 | | | | ARECIBO | PR | 00613 | |
| 151084 | ELIAS ABRAMS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644523 | ELIAS ACEVEDO ANDINO | RR 01 BOX 11520 | | | | TOA ALTA | PR | 00953 | |
| 151085 | ELIAS ACEVEDO LORENZO | ADDRESS ON FILE | | | | | | | |
| 644524 | ELIAS ALKHOWRY | 519 8TH AVENUE BROOKLYN | | | | NEW YORK | NY | 11230 | |
| 151086 | ELIAS ALONSO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 644525 | ELIAS APONTE SUAREZ | 118 CALLE COFRESI- BUENA VISTA | | | | MAYAGUEZ | PR | 00680 | |
| 151087 | ELIAS ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 151088 | ELIAS ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644526 | ELIAS ARROYO RIVERA | 757 SAN JOSE | | | | SAN JUAN | PR | 00909 | |
| 151089 | Elias Baco, Janice M | ADDRESS ON FILE | | | | | | | |
| 151090 | ELIAS BAUZA, NORMA | ADDRESS ON FILE | | | | | | | |
| 644527 | ELIAS BEHAR YBARRA | COND IBERIA I ALTAMIRA | 554 CALLE PERSEO SUITE J 3 | | | SAN JUAN | PR | 00920 | |
| 644528 | ELIAS BENABE VELEZ | P O BOX 470 | | | | LUQUILLO | PR | 00773 | |
| 644529 | ELIAS BLANCO GOMEZ | PO BOX 7247 | | | | SAN JUAN | PR | 00916 | |
| 644530 | ELIAS BOOKMAN DIAZ | HC 04 BOX 46693 | | | | CAGUAS | PR | 00727 | |
| 151091 | ELIAS BRITO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2021063 | Elias Caceres, Yvonne | ADDRESS ON FILE | | | | | | | |
| 151092 | ELIAS CACERES, YVONNE | ADDRESS ON FILE | | | | | | | |
| 2000808 | Elias Caceres, Yvonne | ADDRESS ON FILE | | | | | | | |
| 151093 | ELIAS CALDERON, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 151094 | Elias Camacho, Armando | ADDRESS ON FILE | | | | | | | |
| 151095 | ELIAS CAMPOS, SARA | ADDRESS ON FILE | | | | | | | |
| 644531 | ELIAS CANCEL VEGA | BO OBRERO | 2214 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| 644532 | ELIAS CARABALLO ROSA | HC 01 BUZON 11875 | | | | CAROLINA | PR | 00985 | |
| 644533 | ELIAS CARABALLO ROSARIO | 46 CALLE PASARELL | | | | YAUCO | PR | 00698 | |
| 151096 | ELIAS CARRION MALDONADO | ADDRESS ON FILE | | | | | | | |
| 151097 | ELIAS CASTRO DE LEON | ADDRESS ON FILE | | | | | | | |
| 790618 | ELIAS CASTRO, JANET | ADDRESS ON FILE | | | | | | | |
| 644534 | ELIAS CEPEDA SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 151098 | ELIAS CHARLES MERCADO | ADDRESS ON FILE | | | | | | | |
| 151099 | ELIAS CINTRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 151100 | ELIAS CLASS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 644518 | ELIAS COLON RODRIGUEZ | VILLA JUSTICIA | P O BOX 8206 | | | CAROLINA | PR | 00986 | |
| 151101 | ELIAS COLON, KEN R. | ADDRESS ON FILE | | | | | | | |
| 151102 | ELIAS COLON, ZULEIKA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 151103 | ELIAS COLON,KEYLA | ADDRESS ON FILE | | | | | | | |
| 644535 | ELIAS CONTRERAS HOMS | 5 SUR CALLE DR VEVE CALZADA | | | | SAN LORENZO | PR | 00754 | |
| 151104 | ELIAS CORREA MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 151105 | ELIAS CORREA, JAIME | ADDRESS ON FILE | | | | | | | |
| 644536 | ELIAS CRESPO SEDA | JARD DEL CARIBE | VV 5 CALLE 50 | | | PONCE | PR | 00728 | |
| 2176570 | ELIAS CRESPO SEDA | JARDINES DEL CARIBE | CALLE 50 V V 5 | | | PONCE | PR | 00728 | |
| 151106 | ELIAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 644537 | ELIAS CRUZ VELEZ | BDA ISRAEL | 164 CALLE TEXIDOR | | | SAN JUAN | PR | 00917 | |
| 644538 | ELIAS CUADRADO GAZCOT | URB CANA | EE 43 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 151107 | ELIAS D CARRERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 151108 | ELIAS D FONSECA LUGO | ADDRESS ON FILE | | | | | | | |
| 644539 | ELIAS D LOZADA TORRES | COND PRIMAVERA | 2340 CARR 2 APT 56 | | | BAYAMON | PR | 00961 | |
| 151109 | ELIAS D. FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| 151110 | ELIAS DAVILA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 151111 | ELIAS DE JESUS CONDE | ADDRESS ON FILE | | | | | | | |
| 2203380 | Elias de Jesus, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 151112 | ELIAS DE JESUS, LAURA E | ADDRESS ON FILE | | | | | | | |
| 1668868 | ELIAS DE JESUS, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 1660345 | Elías De Jesús, Laura E. | ADDRESS ON FILE | | | | | | | |
| 644541 | ELIAS DIAZ | 1722 N NARRAGANSETT | | | | CHICAGO | IL | 60639 | |
| 644540 | ELIAS DIAZ | URB ALTURAS DE INTERAMERICANA | P 13 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 1718566 | Elias Diaz, Mildred I. | ADDRESS ON FILE | | | | | | | |
| 151113 | ELIAS DIAZ, MILDRED IVETTE | ADDRESS ON FILE | | | | | | | |
| 856207 | ELIAS E HIJOS, INC | Hernández Resto, Elías | PO Box 909 | | | Las Piedras | PR | 00771 | |
| 856677 | ELIAS E HIJOS, INC | Hernández Resto, Elías | Urb. Olympic Ville | Calle Munich P-7 | | Las Piedras | PR | 00771 | |
| 2150527 | ELIAS E HIJOS, INC. | ATTN: ELIAS HERNANDEZ RESTO, RESIDENT AGENT | P.O. BOX 909 | | | LAS PIEDRAS | PR | 00771 | |
| 644542 | ELIAS E MONTERO SANTIAGO | PO BOX 9181 | | | | ARECIBO | PR | 00613 | |
| 151114 | ELIAS E. MUNIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 644543 | ELIAS ESCALANTE CALIXTO | PO BOX 606 | | | | SAN JUAN | PR | 00919 | |
| 151116 | ELIAS F SANCHEZ SIFONTE | ADDRESS ON FILE | | | | | | | |
| 151117 | ELIAS FEBRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 151118 | ELIAS FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 151119 | ELIAS FELICIANO, ANA L | ADDRESS ON FILE | | | | | | | |
| 151120 | ELIAS FELICIANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 151121 | ELIAS FELICIANO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 1674515 | Elias Feliciano, Milagros | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151122 | ELIAS FELICIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 151123 | ELIAS FERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 151124 | ELIAS FERNANDEZ, NADJA M | ADDRESS ON FILE | | | | | | | |
| 151125 | ELIAS FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 644544 | ELIAS FLORES GONZALEZ | HC 04 BOX 45524 | | | | CAGUAS | PR | 00725 | |
| 151126 | ELIAS FONT, IDALIA | ADDRESS ON FILE | | | | | | | |
| 644545 | ELIAS FOOD CATERING | P O BOX 0279 | | | | SAN JUAN | PR | 00930 | |
| 151127 | ELIAS FUENTES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151128 | ELIAS G RIVERA MARTELL | ADDRESS ON FILE | | | | | | | |
| 644546 | ELIAS GARCIA MONTANEZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 151129 | ELIAS GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 644547 | ELIAS GAUTIER PERAZA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 151130 | ELIAS GERENA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 644548 | ELIAS GOMEZ CANDELARIA | BO CAIMITO | HC 01 BOX 6544 | | | JUNCOS | PR | 00777-9716 | |
| 644549 | ELIAS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644550 | ELIAS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644551 | ELIAS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 151131 | ELIAS GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 644552 | ELIAS GONZALEZ RIVERA | URB EL CORTIJO | C 3 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 644553 | ELIAS GONZALEZ Y MARIA I PLAZA | PO BOX 47 | | | | ANGELES | PR | 00611 | |
| 151132 | ELIAS GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 232799 | Elias Gualdarrama, Ivan | ADDRESS ON FILE | | | | | | | |
| 151134 | ELIAS GUARDARRAMA, IVAN | ADDRESS ON FILE | | | | | | | |
| 151135 | Elias Gutierez | ADDRESS ON FILE | | | | | | | |
| 151136 | Elias Gutiérrez Font | ADDRESS ON FILE | | | | | | | |
| 151137 | ELIAS GUTIERREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 644554 | ELIAS HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 644555 | ELIAS HERNANDEZ RESTO | P O BOX 909 | | | | LAS PIEDRAS | PR | 00771 | |
| 644556 | ELIAS I RIVERA MORA | PO BOX 1129 | | | | RINCON | PR | 00677 | |
| 644557 | ELIAS IRIZARRY RODRIGUEZ | 2 CALLE GABRIEL HERNANDEZ | | | | VEGA ALTA | PR | 00692 | |
| 151138 | ELIAS J HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 151139 | ELIAS J HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 151140 | ELIAS J LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 644558 | ELIAS J TEN WILLIAMS | REPARTO METROPOLITANO | 841 CALLE 57 S E | | | SAN JUAN | PR | 00921 | |
| 644559 | ELIAS JANA BADIN | 4 CALLE LABRA | | | | SAN JUAN | PR | 00907 | |
| 151141 | ELIAS KUILAN, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1603257 | Elias Kuilan, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 151142 | ELIAS L. FERNÁNDEZ PÉREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644560 | ELIAS LINARES/CLUB SOFTBALL QUEBRADILLAS | URB KENNEDY | 88 CALLE JOSE PEREZ | | | QUEBRADILLAS | PR | 00678 | |
| 644561 | ELIAS LOPEZ GARCIA | VALLE ARRIBA HEIGHTS | Z 9 YAGRUMO | | | CAROLINA | PR | 00983 | |
| 644562 | ELIAS LOPEZ RIVERA | HC 1 BOX 4709 | | | | ARROYO | PR | 00714 | |
| 644563 | ELIAS LOPEZ SOTO | BO OLIMPO | 518 CALLE G | | | GUAYAMA | PR | 00784 | |
| 644564 | ELIAS LOPEZ SOTO | URB VALLES DE GUAYAMA | J 2 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 644565 | ELIAS LORENZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 151144 | ELIAS LUGO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 644566 | ELIAS M LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 644567 | ELIAS M ROJAS GONZALEZ | VIETNAM | 18 CALLE N | | | GUAYNABO | PR | 00965 | |
| 644568 | ELIAS M ROMERO LLANOS | P O BOX 20927 | | | | SAN JUAN | PR | 00928 | |
| 151145 | ELIAS MADERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 644570 | ELIAS MALDONADO NIEVES | 21 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 644569 | ELIAS MALDONADO NIEVES | A/C GLORIA ESCRIBANO | PO BOX 29086 | | | SAN JUAN | PR | 00928-0086 | |
| 151146 | ELIAS MALDONADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 790619 | ELIAS MALDONADO, IVISS A | ADDRESS ON FILE | | | | | | | |
| 151147 | ELIAS MALLAR / CARIBBEAN OFFICE PRODUCTS | ADDRESS ON FILE | | | | | | | |
| 644571 | ELIAS MANZANO CIPRIAN | ADDRESS ON FILE | | | | | | | |
| 151148 | ELIAS MARQUES SOTO | ADDRESS ON FILE | | | | | | | |
| 644572 | ELIAS MARRERO MASSA | PO BOX 1206 | | | | SAN JUAN | PR | 00902 | |
| 644573 | ELIAS MARTINEZ DEPENA | VALLE VERDE 3 | D-C-5 CALLE LOMAS | | | BAYAMON | PR | 00961 | |
| 151149 | ELIAS MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 151150 | ELIAS MARTINEZ, ADALBERTO E | ADDRESS ON FILE | | | | | | | |
| 151151 | ELIAS MARTINEZ, ADARIS | ADDRESS ON FILE | | | | | | | |
| 151153 | ELIAS MARTINEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 151154 | ELIAS MARTINEZ, JAN E. | ADDRESS ON FILE | | | | | | | |
| 151155 | ELIAS MARTINEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 151156 | ELIAS MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 151157 | ELIAS MELENDEZ, CORAL V | ADDRESS ON FILE | | | | | | | |
| 151158 | ELIAS MELENDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 644574 | ELIAS MENDEZ CUEVAS | PO BOX 479 | | | | LAS MARIAS | PR | 00670 | |
| 151159 | ELIAS MOCZO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 151160 | ELIAS MONGE PIZARRO | ADDRESS ON FILE | | | | | | | |
| 644575 | ELIAS MONTALVO RIVERA | HC 1 BOX 5189 | | | | GUAYNABO | PR | 00971-9801 | |
| 151161 | ELIAS MONTALVO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 151162 | ELIAS MONTALVO, EVA E | ADDRESS ON FILE | | | | | | | |
| 151163 | ELIAS MONZON, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644576 | ELIAS MORALES GONZALEZ | HC 01 BOX 11877 | | | | CAROLINA | PR | 00987 | |
| 151164 | ELIAS NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 644577 | ELIAS NORIEGA | URB EL SENORIAL | 355 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 151165 | ELIAS O DELGADO MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 644578 | ELIAS O PEREZ LUGO | 91 CASERIO A ROING | | | | HUMACAO | PR | 00791 | |
| 790620 | ELIAS OCANA, LINO | ADDRESS ON FILE | | | | | | | |
| 151166 | ELIAS OCANA, LINO | ADDRESS ON FILE | | | | | | | |
| 151167 | ELIAS OQUENDO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 151168 | ELIAS ORTEGA, JEAN CARLO | ADDRESS ON FILE | | | | | | | |
| 644579 | ELIAS OTERO ORTIZ | HC 73 BOX 4032 | | | | NARAJITO | PR | 00719 | |
| 151169 | ELIAS PABON ROSADO | ADDRESS ON FILE | | | | | | | |
| 151170 | ELIAS PEDRO RAMÍREZ DÍAZ | JOSE A. VELEZ | 35 CALLE BORBON SUITE 67-115 | | | GUAYNABO | PR | 00969 | |
| 151171 | ELIAS PENA PINA | ADDRESS ON FILE | | | | | | | |
| 151152 | ELIAS PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 151172 | ELIAS PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 790621 | ELIAS PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1727492 | Elías Pérez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 644519 | ELIAS PICON MERCADO | PO BOX 10048 | | | | SAN JUAN | PR | 00908 | |
| 151173 | ELIAS PINTO ROSA | ADDRESS ON FILE | | | | | | | |
| 151174 | ELIAS PRINCIPE TORRES | ADDRESS ON FILE | | | | | | | |
| 151175 | ELIAS QUINONES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 151176 | ELIAS QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 151177 | ELIAS QUINONES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 151178 | ELIAS QUINTANA COLON | ADDRESS ON FILE | | | | | | | |
| 644580 | ELIAS R FUSTE TORRES | ADDRESS ON FILE | | | | | | | |
| 644582 | ELIAS R JIMENEZ OLIVO | PO BOX 1863 | | | | ARECIBO | PR | 00613 | |
| 151180 | ELIAS RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 151181 | ELIAS REY CRUZ | ADDRESS ON FILE | | | | | | | |
| 151182 | ELIAS REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 644583 | ELIAS RIVERA ALEJANDRO | BO LA BARRA | CALLE 12 | | | CAGUAS | PR | 00725 | |
| 151184 | ELIAS RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 644584 | ELIAS RIVERA MIRANDA | PO BOX 217 | | | | CIALES | PR | 00638 | |
| 151185 | ELIAS RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 644585 | ELIAS RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 790622 | ELIAS RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 151186 | ELIAS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 151188 | ELIAS RIVERA, GIELLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151190 | ELIAS RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| 151189 | Elias Rivera, Janice | ADDRESS ON FILE | | | | | | | |
| 151191 | ELIAS RIVERA, JOANNE A. | ADDRESS ON FILE | | | | | | | |
| 151192 | ELIAS RIVERA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 151193 | ELIAS RIVERA, MONICA I | ADDRESS ON FILE | | | | | | | |
| 1914792 | Elias Rivera, Monica I. | ADDRESS ON FILE | | | | | | | |
| 1883831 | ELIAS RIVERA, MONICA IVETTE | 10206 CALLE OCCIDENTE URB HILL CREST VILLAGES | | | | PONCE | PR | 00716-7044 | |
| 1605071 | Elías Rivera, Mónica Ivette | ADDRESS ON FILE | | | | | | | |
| 151194 | ELIAS RIVERA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 151195 | ELIAS ROBINSON | ADDRESS ON FILE | | | | | | | |
| 2115167 | Elias Robles Irizarry, Mildred Moldie & Marielis Robles | ADDRESS ON FILE | | | | | | | |
| 151196 | ELIAS ROBLES, JOHN C | ADDRESS ON FILE | | | | | | | |
| 644586 | ELIAS RODRIGUEZ RIVERA | PO BOX 256 | | | | CIALES | PR | 00638 | |
| 790623 | ELIAS RODRIGUEZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| 151197 | ELIAS RODRIGUEZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| 151198 | ELIAS RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 151199 | ELIAS RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 151200 | ELIAS RODRIGUEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 151201 | ELIAS RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1419625 | ELÍAS RODRÍGUEZ, JOSÉ R. | BLANCA BONHOMME MELENDEZ | PO BOX 7445 | | | SAN JUAN | PR | 00916-7445 | |
| 151202 | ELÍAS RODRÍGUEZ, JOSÉ R. | LCDA. BLANCA BONHOMME MELENDEZ | PO BOX 7445 | | | SAN JUAN | PR | 00916-7445 | |
| 151203 | ELIAS ROJAS OCASIO | ADDRESS ON FILE | | | | | | | |
| 644587 | ELIAS ROJAS RIJO | REPTO METROPOLITANO | 1222 CALLE 552 S E | | | SAN JUAN | PR | 00921 | |
| 151204 | ELIAS ROJAS TORRES | ADDRESS ON FILE | | | | | | | |
| 151205 | Elias Romero, Ramonita | ADDRESS ON FILE | | | | | | | |
| 151206 | ELIAS ROMERO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 151207 | ELIAS ROMERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 644588 | ELIAS ROSA REYES | B 17 COLINAS DEL ESTE | | | | JUNCOS | PR | 00777 | |
| 843234 | ELIAS ROSA REYES | COLINAS DEL ESTE | 1299 CALLE VULCANO | | | JUNCOS | PR | 00777-7323 | |
| 151208 | ELIAS ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 644520 | ELIAS ROSARIO FELICIANO | URB COLINAS DE FAIRVIEW | 4M3 CALLE 212 | | | TRUJILLO ALTO | PR | 00976 | |
| 644589 | ELIAS RUIZ FELICIANO | URB JDNES DEL CARIBE | RR 14 CALLE 44 | | | PONCE | PR | 00731 | |
| 151209 | ELIAS SALADINI CAPPA | ADDRESS ON FILE | | | | | | | |
| 644590 | ELIAS SALAS ALERS | HC 03 BOX 9147 | | | | MOCA | PR | 00676 | |
| 644592 | ELIAS SANCHEZ CORREA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644591 | ELIAS SANCHEZ CORREA | PO BOX 12 | | | | TOA ALTA | PR | 00954+ | |
| 644593 | ELIAS SANCHEZ MARRERO | P O BOX 417 | | | | MANATI | PR | 00674 | |
| 151210 | ELIAS SANTANA | ADDRESS ON FILE | | | | | | | |
| 151211 | ELIAS SANTANA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 151212 | ELIAS SANTIAGO CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 644594 | ELIAS SANTIAGO CORREA | ADDRESS ON FILE | | | | | | | |
| 151213 | ELIAS SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 151214 | ELIAS SANTIAGO, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 2176633 | ELIAS SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 151215 | ELIAS SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 151216 | Elias Tapia, Sheira Y | ADDRESS ON FILE | | | | | | | |
| 644595 | ELIAS TORRES DE HOSTOS | ADDRESS ON FILE | | | | | | | |
| 151217 | ELIAS TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 843235 | ELIAS TOWING | HC 4 BOX 42219 | | | | AGUADILLA | PR | 00603-4160 | |
| 644596 | ELIAS TROCHE LOPEZ | HC 01 BOX 1008 | | | | CABO ROJO | PR | 00623 | |
| 644597 | ELIAS ULDARICO ADASME APABLAZA | UNIVERSITY GARDENS | 1009 CALLE GEORGETOWN | | | SAN JUAN | PR | 00927-4822 | |
| 151218 | ELIAS URBINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 644598 | ELIAS VALENTIN BERRIOS | URB JARDINES DE BAYAMONTE | 3 CALLE TUCAN | | | BAYAMON | PR | 00956 | |
| 151219 | ELIAS VALENTIN, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 151220 | ELIAS VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 151221 | ELIAS VALLE, JUAN D | ADDRESS ON FILE | | | | | | | |
| 151222 | ELIAS VALLES, RUTH N | ADDRESS ON FILE | | | | | | | |
| 2051876 | Elias Valles, Ruth N. | ADDRESS ON FILE | | | | | | | |
| 151223 | ELIAS VAZQUEZ OTERO | PMB 93 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 644599 | ELIAS VAZQUEZ OTERO | URB VILLA CAROLINA | 68-56 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 790624 | ELIAS VAZQUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 151224 | ELIAS VAZQUEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 644521 | ELIAS VEGA MARTINEZ | HC 3 BOX 7203 | | | | HUMACAO | PR | 00791 | |
| 151225 | ELIAS VEGA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 151226 | ELIAS VEGA, GLENN A | ADDRESS ON FILE | | | | | | | |
| 151227 | ELIAS VEGA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 151228 | ELIAS VELEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 644600 | ELIAS VERGARA PACHECO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 151229 | ELIAS VIERA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 151230 | ELIAS Y CASTRO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 151231 | ELIAS ZAYAS COLON | ADDRESS ON FILE | | | | | | | |
| 1434034 | Elias, Anna | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1732948 | Elias, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 1718441 | Elias, Eva M. | ADDRESS ON FILE | | | | | | | |
| 151232 | ELIAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 151233 | ELIAS, SHADY | ADDRESS ON FILE | | | | | | | |
| 151234 | ELIAS,VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 644601 | ELIASIB GONZALEZ RODRIGUEZ | JARD DE CAYEY I | C 2 CALLE 5 | | | CAYEY | PR | 00736 | |
| 151235 | ELIASIB NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 151236 | ELIASIB VEGA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 151237 | ELIASOL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1459510 | Eliason, Lawrence K. and Marie | ADDRESS ON FILE | | | | | | | |
| 151238 | ELIAS-YAMIL RAFUL, MARIANA | ADDRESS ON FILE | | | | | | | |
| 151239 | ELIAZ SAEZ RODRIGUEZ DBA SAEZ ROOFING | HC-2 BOX 9600 | | | | OROCOVIS | PR | 00720-0000 | |
| 644602 | ELIAZABETH FLORES HERRERAS | RES JUAN C CORDERO DAVILA | EDF 30 APT 425 | | | SAN JUAN | PR | 00917 | |
| 151240 | ELIAZABETH MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151241 | ELIAZAR DEL TORO VELEZ | ADDRESS ON FILE | | | | | | | |
| 644603 | ELIAZAR E. CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 644604 | ELIAZAR MOJICA LEBRON | URB TURABO GARDENS | M 15 CALLE 43 | | | CAGUAS | PR | 00725 | |
| 644605 | ELIAZAR PIZARRO VELAZQUEZ | HC 1 BOX 2457 | | | | LOIZA | PR | 00772 | |
| 151243 | ELIAZAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151244 | ELIAZER UGARTE VENDRELL | ADDRESS ON FILE | | | | | | | |
| 151245 | ELIAZIN NOYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 151246 | ELIAZOB NIEVES CORREA | ADDRESS ON FILE | | | | | | | |
| 644606 | ELIBANIA RIVERA OCASIO | PO BOX 2401 | | | | GUAYNABO | PR | 00971 | |
| 644607 | ELIBEL ARJEMI | JARDINES DE ARECIBO | CALLE JT 35 | | | ARECIBO | PR | 00612 | |
| 644608 | ELIBERL ORTIZ BERRIOS | HC 71 BOX 2160 | | | | NARANJITO | PR | 00719 | |
| 644609 | ELIBERTA VIERA SOSTRE | HC 01 BOX 24244 | | | | VEGA BAJA | PR | 00693 | |
| 151247 | ELIBERTO CEDENO CRESPO | ADDRESS ON FILE | | | | | | | |
| 644610 | ELIBERTO COLON BURGOS | 28 CALLE SANTIAGO TORRES | | | | COAMO | PR | 00769 | |
| 151248 | ELIBETH CEPEDA LEBRON | ADDRESS ON FILE | | | | | | | |
| 151249 | ELIBETH COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 644611 | ELIBETH GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 151250 | ELIBETH GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 644612 | ELIBETTE GOMEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 151252 | ELIBO VALERIO, REBECA | ADDRESS ON FILE | | | | | | | |
| 151251 | ELIBO VALERIO, REBECA | ADDRESS ON FILE | | | | | | | |
| 644613 | ELICA GONZALEZ CASIANO | P O BOX 885 | | | | YAUCO | PR | 00698 | |
| 151253 | ELICA M GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644614 | ELICA M TOLEDO MALDONADO | URB STALIGHT | 4402 CALLE ANTARES | | | PONCE | PR | 00717-1441 | |
| 151254 | ELICA QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644615 | ELICA SANTIAGO | PO BOX 1875 | | | | JUNCOS | PR | 00777 | |
| 644616 | ELICARMEN TORRES SANTIAGO | P O BOX 194393 | | | | SAN JUAN | PR | 00919-4393 | |
| 2174971 | ELICEO ARCE MORELL | ADDRESS ON FILE | | | | | | | |
| 644617 | ELICER BRUNO GONZALEZ | URB PUNTA LAS MARIA | 111 CALLE BUCARE | | | SAN JUAN | PR | 00913 | |
| 644618 | ELICET LOPEZ ADAMS | BO HIGUILLAR | 153 CALLE 1 | | | DORADO | PR | 00646 | |
| 644619 | ELICIEL CORNIEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 151255 | ELICIER DAVILA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 151256 | Elicier Encarnacion, Carlos | ADDRESS ON FILE | | | | | | | |
| 790626 | ELICIER GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 151258 | ELICIER GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 790627 | ELICIER GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 151260 | ELICIER REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 151259 | ELICIER REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 151261 | Elicier Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 151262 | ELICIER RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 151263 | ELICIER RIVERA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 790628 | ELICIER RIVERA, LORNA | ADDRESS ON FILE | | | | | | | |
| 151265 | Elicier Vazquez, Ben Anthony F | ADDRESS ON FILE | | | | | | | |
| 151266 | Elicier Vazquez, Jessica | ADDRESS ON FILE | | | | | | | |
| 151267 | ELICIER VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 644620 | ELICK HERNANDEZ GARCIA | HC 1 BOX 16346 | | | | CABO ROJO | PR | 00623 | |
| 644621 | ELID BARRIOS | EL MIRADOR | EDIF 15 APT A 1 | | | SAN JUAN | PR | 00915 | |
| 151268 | ELID R ORTEGA OROZCO | ADDRESS ON FILE | | | | | | | |
| 151269 | ELIDA A PALACIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 644622 | ELIDA COLON CABAN | HC 4 BOX 48775 | | | | CAGUAS | PR | 00725 | |
| 644623 | ELIDA E RUIZ BERRIOS | BOX 8653 | | | | SAN JUAN | PR | 00910 | |
| 151270 | ELIDA GARCIA VALDEZ | ADDRESS ON FILE | | | | | | | |
| 644624 | ELIDA J PEREZ RODRIGUEZ | HC 5 BOX 28812 | | | | CAMUY | PR | 00627 | |
| 151271 | ELIDA J. PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151272 | ELIDA JACOME VARGAS | ADDRESS ON FILE | | | | | | | |
| 644625 | ELIDA LORENZO HERNANDEZ | URB VISTA VERDE | 341 CALLE 12 | | | AGUADILLA | PR | 00603 | |
| 644626 | ELIDA LORENZO HERNANDEZ | URB VISTA VERDE | BOX 341 CALLE 12 | | | AGUADILLA | PR | 00603 | |
| 151273 | ELIDA M GOMEZ BENCOSME | ADDRESS ON FILE | | | | | | | |
| 151274 | ELIDA MATOS FONSECA | ADDRESS ON FILE | | | | | | | |
| 644627 | ELIDA MERCADO TORRES | PARC SOLEDAD | 621 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| 644628 | ELIDA MONTALVO TORRES | HC 01 BOX 13183 | | | | CABO ROJO | PR | 00623 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151275 | Elida Ortiz Miranda | ADDRESS ON FILE | | | | | | | |
| 151276 | ELIDA RAMIREZ ORTIZ & PETER SATZ HANLEY | ADDRESS ON FILE | | | | | | | |
| 644629 | ELIDA RIOS BAEZ | 1312 CALLE WILSON CONDADO | | | | SAN JUAN | PR | 00907 | |
| 151277 | ELIDA RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 151278 | ELIDA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 151279 | ELIDA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 644630 | ELIDA ROMAN NEGRON | PUEBLO NUEVO | BUZON 4 CALLE 1 | | | MARICAO | PR | 00606 | |
| 644631 | ELIDA ROSA HERNANDEZ | PO BOX 493 | | | | SAN ANTONIO | PR | 00690 | |
| 151280 | ELIDA ROVIRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 644632 | ELIDA SOSA MATIAS | ADDRESS ON FILE | | | | | | | |
| 151281 | ELIDA SOTO NEGRON | ADDRESS ON FILE | | | | | | | |
| 644633 | ELIDA TORRES LUGO | 232 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 644634 | ELIDA VALDEZ DELGADO | BO AMELIA | 99 CALLE HERMANDAD | | | GUAYNABO | PR | 00965 | |
| 151282 | ELIDA Y RUIZ NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 151283 | ELIDES BONILLA COLON DBA FARMACIA SAN | ANTONIO | TIERRA SANTA CARR 149 KM 5.7 H3 | | | VILLALBA | PR | 00766 | |
| 644635 | ELIDIA GONZALEZ RODRIGUEZ | URB MEDINA | D 5 CALLE 13 | | | ISABELA | PR | 00662 | |
| 644636 | ELIDIA NIEVES LUGARDO | ALT RIO GRANDE | Y1323 CALLE 25 | | | RIO GRANDE | PR | 00745 | |
| 644637 | ELIDIA NIEVES RIVERA | HC 1 BOX 3909 | | | | LARES | PR | 00669 | |
| 151284 | ELIDIA PRIETO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 644638 | ELIDIA ROMERO GONZALEZ | H C 07 BOX 33065 | | | | HATILLO | PR | 00659 9638 | |
| 644639 | ELIDIANA HERNANDEZ MARTINEZ | PO BOX 677 | | | | SAINT JUST | PR | 00978 | |
| 644640 | ELIDIE SALABERRIOS | ADDRESS ON FILE | | | | | | | |
| 644641 | ELIDIE SALABERRIOS | ADDRESS ON FILE | | | | | | | |
| 644642 | ELIDIO CUEVAS REYES | APARTADO 1535 | | | | SAN SEBASTIAN | PR | 00685 | |
| 151285 | ELIDIO GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 151286 | ELIDIO MARTINEZ SELPA | ADDRESS ON FILE | | | | | | | |
| 151287 | ELIDIS A NEGRON MEDINA | ADDRESS ON FILE | | | | | | | |
| 644643 | ELIDO G ORTIZ MENDOZA | VISTA MAR | C 54 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 644644 | ELIDUVINA FIGUEROA PEREZ | RR 1 BOX 14273 | | | | OROCOVIS | PR | 00720 | |
| 644645 | ELIE CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 151288 | ELIE J HERCULES Y MONICA A ESPINAL | ADDRESS ON FILE | | | | | | | |
| 151289 | ELIECER ECHEVARRIA MORALES | ADDRESS ON FILE | | | | | | | |
| 1466568 | ELIECER GOMEZ, MIRIAN | ADDRESS ON FILE | | | | | | | |
| 644646 | ELIECER GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 151290 | ELIECER PIZARRO, CYNTHIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1551555 | ELIEEN Z. NIEVES SANTIAGO, LUIS E. RIVERA ROSARIO, HIJO MENOR DE EDAD, L.G.R.N. | ADDRESS ON FILE | | | | | | | |
| 644648 | ELIEL D HERNANDEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 2174827 | ELIEL DE JESUS AYALA | ADDRESS ON FILE | | | | | | | |
| 151291 | ELIEL DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 644649 | ELIEL LEON RODRIGUEZ | HC03 BOX 14988 | | | | YAUCO | PR | 00698 | |
| 151292 | ELIEL LUNA RIVERA | JOSE M. COLON ORTIZ | PO BOX 1330 | | | AIBONITO | PR | 00705 | |
| 151293 | ELIEL MANGUAL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 151294 | ELIEL MIRANDA GALLOZA | ADDRESS ON FILE | | | | | | | |
| 151295 | ELIEL MIRANDA GALLOZA | ADDRESS ON FILE | | | | | | | |
| 151296 | ELIEL NAZARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 151297 | ELIEL ORTHO MEDICAL CORP | 256 B AVE. JESUS T PINERO URB UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| 151298 | ELIEL ORTHO MEDICAL CORP | UNIVERSITY GARDENS | 256 B AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00927 | |
| 151299 | ELIEL PERAZZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 151300 | ELIEL PLAZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 151301 | ELIEL QUINONES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 644647 | ELIEL RIOS MEDINA | 613 PASEOS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 644650 | ELIEL SANTOS GONZALEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 151302 | ELIENEID RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644651 | ELIENET TORRES SANTIAGO | HC 1 BOX 5054 | | | | JAYUYA | PR | 00664 | |
| 151303 | ELIENID ADORNO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 151304 | ELIENID GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 151305 | ELIENID NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 644652 | ELIENID RIVERA VARGAS | COND QUIENNA LAURA | 608 TORRE II | | | PONCE | PR | 00731 | |
| 151306 | ELIENID ROSADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 151307 | ELIENIS DE JESUS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 644653 | ELIENYD SILVA TORRES | TORRECILLAS | 76 CALLE JUAN E RIVERA | | | MOROVIS | PR | 00687 | |
| 151308 | ELIER E ESQUILIN QUINONES | ADDRESS ON FILE | | | | | | | |
| 151309 | ELIER E IZQUIERDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 644654 | ELIER GONZALEZ GOMEZ | PO BOX 710 | | | | AGUADILLA | PR | 00605 | |
| 151310 | ELIER MARTINEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 151311 | ELIER OMAR GARCIA MILLAN | ADDRESS ON FILE | | | | | | | |
| 644655 | ELIER ROSA VILLEGAS | URB JARDINES DE VEGA BAJA | C 13 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 2175720 | ELIESER CANALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 151312 | ELIESER FELICIANO SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151313 | ELIESER RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 644656 | ELIESER TOLEDO TOLEDO | URB STARLIGHT | 4402 CALLE ANTARES | | | PONCE | PR | 00731-1441 | |
| 151314 | ELIESIN COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 151315 | ELIESNER VERA SOTO | ADDRESS ON FILE | | | | | | | |
| 151316 | ELIETHER RIVERA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 644657 | ELIETTE BERMUDEZ | URB PUERTO NUEVO | 525 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| 151317 | ELIETZER VEGA REYES | LCDO. CARLOS GONZÁLEZ SOLER-ABOGADO PARTE DEMANDADA | 403 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 151318 | ELIETZER VEGA REYES | LCDO. RAFAEL E. BARRETO SOLÁ-ABOGADO PARTE DEMANDADA | CANCIO NADAL RIVERA & DIAZ | PO BOX 364966 | | SAN JUAN | PR | 00936 | |
| 151319 | ELIETZER VEGA REYES | SR. ELIETZER VEGA REYES-DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN 1,000 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 151320 | ELIEXIS DELGADO BRITO | ADDRESS ON FILE | | | | | | | |
| 151321 | ELIEZER A. ROMAN BATISTA | ADDRESS ON FILE | | | | | | | |
| 151322 | ELIEZER ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 151323 | ELIEZER ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 151324 | ELIEZER ACEVEDO RAMOS | ADDRESS ON FILE | | | | | | | |
| 644659 | ELIEZER ADAMES | URB VISTA AZUL | R 18 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 644660 | ELIEZER AGOSTO SOTO | 36 BDA BORINQUEN | | | | SAN JUAN | PR | 00921 | |
| 644661 | ELIEZER ALVAREZ MORALES | PMB 33 P O BOX 6022 | | | | CAROLINA | PR | 00988 | |
| 644662 | ELIEZER ANDINO Y LOURDES F MALDONADO | ADDRESS ON FILE | | | | | | | |
| 644663 | ELIEZER APONTE RAMOS | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 644664 | ELIEZER ARROYO / MARIELA DE M ARROYO | TINTILLO GARDENS | F 12 CALLE 9 | | | GUAYNABO | PR | 00962 | |
| 843237 | ELIEZER AYALA REYES | HC 1 BOX 2424 | | | | COMERIO | PR | 00782-9711 | |
| 644665 | ELIEZER BAEZ NAVARRO | PMB 1226 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 644666 | ELIEZER BARREIRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 151325 | Eliezer Barreto Soto | ADDRESS ON FILE | | | | | | | |
| 644667 | ELIEZER BENERO NATAL | 564 A JUAN J JIMENEZ ST | | | | SAN JUAN | PR | 00919 | |
| 644668 | ELIEZER BENJAMIN PABON | PARC 6 VILLA DE HOSTOS | | | | TOA BAJA | PR | 00949 | |
| 151326 | ELIEZER BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 151327 | ELIEZER BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 843238 | ELIEZER BETANCOURT DIAZ | HC 645 BOX 8172 | | | | TRUJILLO ALTO | PR | 00976 | |
| 151328 | ELIEZER BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 151329 | ELIEZER BURGOS ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151330 | ELIEZER BURGOS/ DBA BURGOS TIRE CENTER | ESTANCIAS DE TORRIMAR | 5 CALLE PALMA REAL | | | GUAYNABO | PR | 00965 | |
| 644669 | ELIEZER C0LON RUIZ | HC 5 BOX 60576 | | | | CAGUAS | PR | 00725 | |
| 644670 | ELIEZER CABRERA ALGARIN | RR 8 BOX 9138 | BO DAJAOS | | | BAYAMON | PR | 00956 | |
| 151331 | ELIEZER CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 644671 | ELIEZER CALZADA MILLAN | BOX 229 | | | | PALMER | PR | 00721 | |
| 644672 | ELIEZER CAMACHO FIGUEROA | 31 CALLE PRINCIPAL | | | | GUANICA | PR | 00653 | |
| 151332 | ELIEZER CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 644673 | ELIEZER CAMACHO VARGAS | ADDRESS ON FILE | | | | | | | |
| 151333 | ELIEZER CANALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 151334 | ELIEZER CARABALLO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 151335 | ELIEZER CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 644674 | ELIEZER CARABALLO SUAREZ | HC 2 BOX 9017 | | | | JUANA DIAZ | PR | 00795 | |
| 151336 | ELIEZER CARABALLO VEGA | ADDRESS ON FILE | | | | | | | |
| 644675 | ELIEZER CASIANO IRIZARRY | URB SAGRADO CORAZON | F6 CALLE SANTA CECILIA | | | GUANICA | PR | 00653 | |
| 151337 | ELIEZER CASTILLO | ADDRESS ON FILE | | | | | | | |
| 644676 | ELIEZER CASTRO RODRIGUEZ | BO CANOVANILLAS CARR 857 | | | | CAROLINA | PR | 00986 | |
| 644677 | ELIEZER CASTRO RODRIGUEZ | PO BOX 1344 | | | | CAROLINA | PR | 00986 | |
| 151338 | ELIEZER CASTRO RODRIGUEZ | PO BOX 7662 | | | | CAROLINA | PR | 00986 | |
| 644678 | ELIEZER CHEVERE SANTOS | APARTADO 378 | | | | LOIZA | PR | 00772 | |
| 151339 | ELIEZER CLASS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644679 | ELIEZER CLAVELL VELEZ | PARC NUEVA VIDA | M 15 CALLE 8A | | | PONCE | PR | 00728 | |
| 644680 | ELIEZER COLON CLAUSSELLS | BOX 51 | | | | AQUIRRE | PR | 00704 | |
| 151341 | ELIEZER CORDERO PENALBERT | ADDRESS ON FILE | | | | | | | |
| 151342 | ELIEZER CORTES ORTA | ADDRESS ON FILE | | | | | | | |
| 843239 | ELIEZER CRUZ | URB RIVIERAS DE CUPEY | 29 CALLE CANARIAS | | | SAN JUAN | PR | 00926 | |
| 151344 | ELIEZER CRUZ APONTE | ADDRESS ON FILE | | | | | | | |
| 644682 | ELIEZER CRUZ ESTRELLA | JARD CARIBE | 111 CALLE 19 | | | PONCE | PR | 00731 | |
| 151345 | ELIEZER CRUZ JIMENEZ | HC 2 BOX 20696 | | | | SAN SEBASTIAN | PR | 00685-9205 | |
| 644683 | ELIEZER CRUZ JIMENEZ | URB RIO PIEDRAS | 21 CALLE A | | | SAN JUAN | PR | 00926 | |
| 151346 | ELIEZER CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151347 | ELIEZER CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151348 | ELIEZER CUBA NIEVES | ADDRESS ON FILE | | | | | | | |
| 151349 | ELIEZER D RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 151350 | ELIEZER D. MEDINA CACERES | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 151351 | ELIEZER DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644684 | ELIEZER DE ALBA RODRIGUEZ | BO POZUELO | RR 1 BOX 6364 | | | GUAYANA | PR | 00784 | |
| 644685 | ELIEZER DE LA PAZ BENITEZ | URB VILLAS DE LUQUILLO | C 18 CALLE V 2 | | | LUQUILLO | PR | 00773 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644686 | ELIEZER DIAZ ROSARIO | P O BOX 40 | | | | RIO GRANDE | PR | 00745 | |
| 644687 | ELIEZER DIAZ SANTOS | HC 01 BOX 7205 | BO PAJAROS | | | TOA BAJA | PR | 00949 | |
| 644688 | ELIEZER DIAZ SANTOS | HC 01 BOX 7205 | | | | TOA BAJA | PR | 00949 | |
| 151352 | ELIEZER E HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 644689 | ELIEZER E VARGAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 644690 | ELIEZER E VAZQUEZ MARTINEZ | ALTURAS DE PARQUE ECUESTRE | 1286 CALLE FERPIER | | | CAROLINA | PR | 00987 | |
| 644691 | ELIEZER ESPINOSA RAMIREZ | HACIENDA EL ZORZAL | D 23 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 843240 | ELIEZER F MARQUEZ FEBRES | PO BOX 5131 | | | | CAROLINA | PR | 00984-5131 | |
| 644692 | ELIEZER F RIVERA MONTES | BO OJO DE AGUA | 97 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 644693 | ELIEZER FARINACCI PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 151353 | ELIEZER FELICIANO CORDERO | 6 CALLE JOSE DE DIEGO | | | | MARICAO | PR | 00606 | |
| 2137926 | ELIEZER FELICIANO CORDERO | ELIEZER FELICIANO CORDERO | 6 CALLE JOSE DE DIEGO | | | MARICAO | PR | 00606 | |
| 644694 | ELIEZER FIGUEROA DIAZ | PO BOX 1266 | | | | RIO GRANDE | PR | 00745-1266 | |
| 644695 | ELIEZER FLORES RAMOS | PO BOX 11855 | | | | SAN JUAN | PR | 0091000 | |
| 644696 | ELIEZER FONTANEZ TORRES | PO BOX 3141 | | | | GUAYNABO | PR | 00970 | |
| 644697 | ELIEZER GARCIA BRACERO | BO SAN ANTON | 2 CALLE MONICO RIVERA II | | | CAROLINA | PR | 00987 | |
| 644698 | ELIEZER GERENA SOTO | P O BOX 33 | | | | FLORIDA | PR | 00650 | |
| 151354 | ELIEZER GOMEZ AGUILA | CALLE TERRANOVA #1195 | OASIS APART. APTO. A-4 SABANA LLANA | | | SAN JUAN | PR | 00924 | |
| 644699 | ELIEZER GOMEZ AGUILA | EMBALSE SAN JOSE | 326 CALLE BORGONA | | | SAN JUAN | PR | 00923 | |
| 151355 | ELIEZER GOMEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 151356 | ELIEZER GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 151357 | ELIEZER GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151358 | ELIEZER GONZALEZ RODRIGUEZ | HC 5 BOX 94242 | | | | ARECIBO | PR | 00612 | |
| 151359 | ELIEZER GONZALEZ RODRIGUEZ | PO BOX 2109 | | | | JUNCOS | PR | 00777 | |
| 644700 | ELIEZER GONZALEZ RODRIGUEZ | PO BOX 305 | | | | CIALES | PR | 00638 | |
| 644701 | ELIEZER GONZALEZ SALCEDO | HC 2 BOX 19391 | | | | SAN SEBASTIAN | PR | 00685 | |
| 644702 | ELIEZER GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 644703 | ELIEZER GUILDE | HC 02 BOX 8832 | | | | JUANA DIAZ | PR | 00795 | |
| 151360 | ELIEZER GUZMAN PABON | ADDRESS ON FILE | | | | | | | |
| 151361 | ELIEZER HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 644704 | ELIEZER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 644705 | ELIEZER HERNANDEZ SIFRE | RES JUANA MATOS | EDIF 33 APT 321 | | | CATA¥O | PR | 00962 | |
| 151362 | ELIEZER J RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 151363 | ELIEZER LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 644706 | ELIEZER LOPEZ LOPEZ | HC 1 BOX 8315 | | | | LOIZA | PR | 00703 | |
| 2174631 | ELIEZER LOPEZ LOPEZ | P.O. BOX 560949 | | | | GUAYANILLA | PR | 00656 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644707 | ELIEZER LOPEZ MARTINEZ | BO ARENALES ALTOS | SECTOR LA CANCHA BOX 2 | | | ISABELA | PR | 00662 | |
| 644708 | ELIEZER LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 644709 | ELIEZER LUGO MATOS | HC 37 BOX 8336 | | | | GUANICA | PR | 00653 | |
| 644710 | ELIEZER MALDONADO | LOMAS VERDES | 4Q 39 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 151364 | ELIEZER MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151365 | ELIEZER MARCHANY ACOSTA | ADDRESS ON FILE | | | | | | | |
| 151366 | ELIEZER MARRERO COLON / COOPERATIVA DE SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 151367 | ELIEZER MARRERO COLON / COOPERATIVA DE SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA; LCDO. MIGUEL CLAR REYES | VICTORIA STATION | APARTADO 265 | | AGUADILLA | PR | 00605 | |
| 151368 | ELIEZER MARTINEZ CLAUSELL | P.O. BOX 1167 | | | | ARROYO | PR | 00714-0000 | |
| 644711 | ELIEZER MARTINEZ CLAUSELL | URB JARD DE GUAMANI | D 17 C/ 3 | | | GUAYAMA | PR | 00784 | |
| 151369 | ELIEZER MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 151370 | ELIEZER MATOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 151371 | ELIEZER MEDINA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 644712 | ELIEZER MEDINA MEDINA | HC 3 BOX 17181 | | | | QUEBRADILLAS | PR | 00678 | |
| 644713 | ELIEZER MELENDEZ LOPEZ | PO BOX 2373 | | | | VEGA BAJA | PR | 00694 | |
| 644714 | ELIEZER MELENDEZ ROQUE | BO GUAVATE | 23100 SECT ROQUE CARR 184 K4 H1 | | | CAYEY | PR | 00736 | |
| 644715 | ELIEZER MELENDEZ SANCHEZ | COUNTRY CLUB 3RA | GJ 52 CALLE 208 | | | CAROLINA | PR | 00982 | |
| 151372 | ELIEZER MENDEZ | ADDRESS ON FILE | | | | | | | |
| 151373 | ELIEZER MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 151374 | ELIEZER MIRANDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 151375 | ELIEZER MIRANDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 151376 | ELIEZER MIRANDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 644716 | ELIEZER MIRANDA ZAYAS | HC 02 BOX 8554 | | | | OROCOVIS | PR | 00720-9409 | |
| 644717 | ELIEZER MIRLES LOPEZ | HC 58 BOX 8882 | | | | AGUADA | PR | 00602 | |
| 843241 | ELIEZER MOLINA SANCHEZ | HC 3 BOX 33726 | | | | HATILLO | PR | 00659-9611 | |
| 2176106 | ELIEZER MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 644718 | ELIEZER MORALES ORELLANA | URB VILLA CONTESSA | E 9 CALLE ARAGON | | | BAYAMON | PR | 00956 | |
| 644719 | ELIEZER MORALES RODRIGUEZ | MONACO II | 6 COLOMBIA | | | MANATI | PR | 00674 | |
| 151377 | ELIEZER MUNOS DBA ELY'SCATERING SERVICES | SECT CLAUSELL | 29 CALLE DISTRITO | | | PONCE | PR | 00731 | |
| 151378 | ELIEZER MUNOZ DBA ELY'S CATERING | 2865 DISTRITO STE, | | | | PONCE | PR | 00730-5401 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151379 | ELIEZER MUNOZ IRRIZARRY | ADDRESS ON FILE | | | | | | | |
| 644720 | ELIEZER NAZARIO RAMOS | HC 10 BOX 8194 | | | | SABANA GRANDE | PR | 00637 | |
| 151380 | ELIEZER NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 151381 | ELIEZER NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 151382 | ELIEZER NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644721 | ELIEZER NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151383 | ELIEZER NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 644722 | ELIEZER OJEDA MOJICA | COOP VILLA KENNEDY | EDIF 33 APT 504 | | | SAN JUAN | PR | 00915 | |
| 644723 | ELIEZER ORTEGA / CARMEN M ORTEGA | SAN JOSE | PARC 124 CALLE 17 | | | TOA BAJA | PR | 00949 | |
| 644724 | ELIEZER ORTIZ CRUZ | PO BOX 804 | | | | CIDRA | PR | 00739 | |
| 644725 | ELIEZER ORTIZ PINEIRO | URB VILLA FONTANA | A K N 4 VIA FABIANA | | | CAROLINA | PR | 00983 | |
| 644726 | ELIEZER ORTIZ REYES | BOX 155 | | | | GURABO | PR | 00778 | |
| 151384 | ELIEZER PACHECO MACHADO | ADDRESS ON FILE | | | | | | | |
| 644727 | ELIEZER PADILLA CARTAGENA | P O BOX 511 | | | | COAMO | PR | 00769 | |
| 151385 | ELIEZER PAGAN BANCHS | ADDRESS ON FILE | | | | | | | |
| 151386 | ELIEZER PAGAN GARCIA | LCDA. MIRIAM A MURPHY LIGHTBOURN | PO BOX 372519 | | | CAYEY | PR | 00737 | |
| 151387 | ELIEZER PANTOJA GARCIA | ADDRESS ON FILE | | | | | | | |
| 151388 | ELIEZER PEREZ | ADDRESS ON FILE | | | | | | | |
| 644728 | ELIEZER PEREZ CUELLO | 623 CALLE BALEARES | | | | SAN JUAN | PR | 00920 | |
| 644729 | ELIEZER PEREZ FOLCH | URB SAN ANTONIO | 1732 CALLE DONCELLAS | | | PONCE | PR | 00728 | |
| 644730 | ELIEZER PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644731 | ELIEZER PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 644732 | ELIEZER PEREZ MATOS | SUITE 357 | PO BOX 10007 | | | GUAYAMA | PR | 00785 | |
| 644733 | ELIEZER PEREZ NIEVES | RAMEY 168 B CIRCLE F | STREET RAMEY | | | AGUADILLA | PR | 00604 | |
| 151389 | ELIEZER PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 151390 | ELIEZER PIZARRO | ADDRESS ON FILE | | | | | | | |
| 151391 | ELIEZER PIZARRO | ADDRESS ON FILE | | | | | | | |
| 644734 | ELIEZER PIZARRO AYALA | ADDRESS ON FILE | | | | | | | |
| 644735 | ELIEZER POMALES RUIZ | BDA OBRERA | 166 CALLE HUMACAO | | | FAJARDO | PR | 00738 | |
| 151393 | ELIEZER QUINONES ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 151394 | ELIEZER QUINONES SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 151395 | ELIEZER RAMIREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 644736 | ELIEZER RAMOS AYALA | BDA RODRIGUEZ OLMO | 12 CALLE L | | | ARECIBO | PR | 00612 | |
| 644737 | ELIEZER RAMOS LOPEZ | RR 01 BZN 4265 | | | | CIDRA | PR | 00739 | |
| 644738 | ELIEZER RAMOS NAVARRO | PO BOX 8204 | | | | SAN JUAN | PR | 00910 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644739 | ELIEZER RAMOS PARES | RR 6 BOX 10997 | | | | SAN JUAN | PR | 00926 | |
| 151396 | ELIEZER RESTO CASILLAS | ADDRESS ON FILE | | | | | | | |
| 644740 | ELIEZER REYES CASTRO | P O BOX 3563 | | | | JUNCOS | PR | 00777 | |
| 644741 | ELIEZER REYES CASTRO | URB LA CEIBA | N 1 CALLE TULIPAN | | | JUNCOS | PR | 00777 | |
| 843242 | ELIEZER REYES RAMOS | ST MARY´S I APT 802 | 1485 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 151397 | ELIEZER REYES RAMOS | ST MARYS 1 | 1485 AVE ASHFORD APT 802 | | | SAN JUAN | PR | 00907 | |
| 644742 | ELIEZER RIOS | ADDRESS ON FILE | | | | | | | |
| 151398 | ELIEZER RIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 151399 | ELIEZER RIOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 151400 | ELIEZER RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 644743 | ELIEZER RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 151401 | ELIEZER RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 644744 | ELIEZER RIVERA GONZALEZ | 15 URB MORALES | | | | CABO ROJO | PR | 00623 | |
| 644745 | ELIEZER RIVERA LUGO | PMB 323 PO BOX 60401 | | | | AGUADILLA | PR | 00604 | |
| 151402 | ELIEZER RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644746 | ELIEZER RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 151403 | ELIEZER RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 151404 | Eliezer Rivera Sanchez | ADDRESS ON FILE | | | | | | | |
| 644747 | ELIEZER RIVERA TORRES | PO BOX 431 | | | | TOA BAJA | PR | 00951-0431 | |
| 644748 | ELIEZER RIVERA Y SAMARI LUGO | URN MOUNTAIN VIEW | F 5 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 151405 | ELIEZER ROBLES GARCIA | ADDRESS ON FILE | | | | | | | |
| 151406 | ELIEZER RODRIGUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 151407 | ELIEZER RODRIGUEZ GRAU | ADDRESS ON FILE | | | | | | | |
| 644749 | ELIEZER RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 151408 | ELIEZER RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 151409 | ELIEZER RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 151410 | ELIEZER RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 644750 | ELIEZER RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 644751 | ELIEZER RODRIGUEZ SOTO | HC 04 BOX 14358 | | | | MOCA | PR | 00676 | |
| 151411 | ELIEZER RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 644752 | ELIEZER ROLON MORENO | APARTADO 570 | | | | VEGA BAJA | PR | 00693 | |
| 644754 | ELIEZER ROMAN BATISTA | ADDRESS ON FILE | | | | | | | |
| 644753 | ELIEZER ROMAN BATISTA | ADDRESS ON FILE | | | | | | | |
| 644755 | ELIEZER ROMERO | ALTURAS DE LAJAS I | PO BOX 921 | | | LAJAS | PR | 00667 | |
| 644756 | ELIEZER ROSA HERNANDEZ | URB VILLAS DE RIO VERDE | XX 23 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 644658 | ELIEZER ROSADO ROMAN | 165 AVE LOS PATRIOTAS | | | | LARES | PR | 00669 | |
| 644757 | ELIEZER ROSARIO MONTES | P O BOX 1206 | | | | CIALES | PR | 00638 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644758 | ELIEZER ROSARIO ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 644759 | ELIEZER RUIZ GONZALEZ | P O BOX 943 | | | | YAUCO | PR | 00698 | |
| 151412 | ELIEZER RUIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 644760 | ELIEZER SAEZ SANTIAGO | PO BOX 126 | | | | COAMO | PR | 00769 | |
| 644761 | ELIEZER SANCHEZ ROSARIO | PO BOX 617 BO CERRO GORDO | | | | VILLALBA | PR | 00766 | |
| 644762 | ELIEZER SANOGUET ROMEU | HC 2 BOX 12641 | | | | LAJAS | PR | 00667 | |
| 644763 | ELIEZER SANTANA ACOSTA | URB PQUE DE CANDELERO | P 201 CALLE 12 | | | HUMCACAO | PR | 00791 | |
| 151414 | ELIEZER SANTANA BAEZ | HÉCTOR LUGO MONTALVO | PO BOX 8672 | | | Bayamón | PR | 00960-8036 | |
| 151415 | ELIEZER SANTANA BAEZ | LCDA. EDNA I. RODRÍGUEZ MARÍN | PMB 256 PO BOX 607071 | | | Bayamón | PR | 00960-7071 | |
| 151416 | ELIEZER SANTANA BAEZ | LCDO. ARALDO ROGER ROQUE GONZALEZ | PO BOX 51303 | | | TOA BAJA | PR | 00950-1303 | |
| 151417 | ELIEZER SANTANA BAEZ | LCDO. HÉCTOR L. NIEVES CLAUDIO | URB. PASEO REAL | CALLE TOPACIO | NÚM. 27 | DORADO | PR | 00646 | |
| 151418 | ELIEZER SANTANA BAEZ | REINA VÁZQUEZ VÉLEZ | 31-36 AVE MAIN URB SANTA ROSA | | | Bayamón | PR | 00959 | |
| 151421 | ELIEZER SANTANA BAEZ | WILNELIA GARCÍA SIERRA | PO BOX 6791 | | | Bayamón | PR | 00960 | |
| 151423 | ELIEZER SANTANA BAEZ & HENRY FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 151413 | ELIEZER SANTANA BAEZ CIVIL NUM.: DDP20140229 | ELIEZER SANTANA BAEZ | INDUSTRIAL LUCHETTI | 50 CARR #5 UNIT 501 EDIF 2 J | | Bayamón | PR | 00961-7403 | |
| 512671 | Eliezer Santana Baez Y Otros | ADDRESS ON FILE | | | | | | | |
| 151422 | ELIEZER SANTANA BAEZHENRY FIGUEROA RAMOS | ELIEZER SANTANA BAEZ | 50 CARR. 5 UNIT A-501 | EDIF 3-J INDUSTRIAL LUCHETTI | | BAYAMON | PR | 00961-7403 | |
| 151424 | ELIEZER SANTANA BAEZHENRY FIGUEROA RAMOS | LCDO. EFRAÍN HERNÁNDEZ ALICEA | CALLE 1 | A-1 | URB. SANFELIZ | COROZAL | PR | 00783 | |
| 151425 | ELIEZER SANTANA BAEZHENRY FIGUEROA RAMOS | LCDO. JULIO A. SANTOS RIVERA | PO BOX 369 | | | CATAÑO | PR | 00963 | |
| 151426 | ELIEZER SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 151427 | ELIEZER SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 151428 | ELIEZER SANTIAGO Y EVELYN PEREZ | ADDRESS ON FILE | | | | | | | |
| 151429 | ELIEZER SANTOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 151430 | ELIEZER SOTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 644764 | ELIEZER SOTO ROSA | COND LOS ALAMO APT 16 J | | | | SAN JUAN | PR | 00927 | |
| 644765 | ELIEZER SOTO TORRES | P O BOX 983 | | | | SANTA ISABEL | PR | 00757 | |
| 843244 | ELIEZER SOTO TORRES | PO BOX 983 | | | | SANTA ISABEL | PR | 00757-0983 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151431 | ELIEZER TARAFA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 151432 | ELIEZER TARDI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 644766 | ELIEZER TOLEDO VEGA | PO BOX 1103 | | | | SAN GERMAN | PR | 00683 | |
| 151433 | ELIEZER TORRES AMADOR | ADDRESS ON FILE | | | | | | | |
| 644767 | ELIEZER TORRES CEDENO | HC 05 BOX 7208 | | | | YAUCO | PR | 00698 | |
| 644768 | ELIEZER TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 151434 | ELIEZER TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 151435 | ELIEZER TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 151436 | ELIEZER TORRES DBA TRANSPORTACION ESC | HC 5 BUZON 7208 | | | | YAUCO | PR | 00698 | |
| 151437 | ELIEZER TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 644769 | ELIEZER TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 644770 | ELIEZER TORRES ORTIZ | HC 04 BOX 14188 | | | | ARECIBO | PR | 00612-9737 | |
| 151438 | ELIEZER TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 151439 | ELIEZER TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 151440 | ELIEZER TROCHE RIVERA | ADDRESS ON FILE | | | | | | | |
| 644771 | ELIEZER VARGAS ORENGO | PO BOX 5166 | | | | YAUCO | PR | 00698 | |
| 2175178 | ELIEZER VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 151441 | ELIEZER VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 151442 | ELIEZER VEGA CANALES Y DEBORAH BARRETO | ADDRESS ON FILE | | | | | | | |
| 151443 | ELIEZER VEGA SOTO | ADDRESS ON FILE | | | | | | | |
| 644772 | ELIEZER VELAZQUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 151444 | ELIEZER VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 151445 | ELIEZER VILA MARRERO | ADDRESS ON FILE | | | | | | | |
| 644773 | ELIEZER VILLANUEVA HERNANDEZ | HC 02 BOX 12809 | | | | MOCA | PR | 00676 | |
| 151446 | ELIEZER ZAYAS SANTGO | ADDRESS ON FILE | | | | | | | |
| 151447 | ELIFA ROSADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 644774 | ELIFREDO CABRERA | 9 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00927 | |
| 151448 | ELIGIA DAVILA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 151449 | ELIGIA MONEGRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 151450 | ELIGIA SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 151451 | ELIGIA SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 644775 | ELIGIO ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 644776 | ELIGIO BOSQUE SOTO | URB SAN FRANCISCO | 7 CALLE A | | | AGUADA | PR | 00602 | |
| 644777 | ELIGIO CLASEN ARROYO | PO BOX 7081 | | | | ARECIBO | PR | 00612 | |
| 644778 | ELIGIO COLON Y RAUL COLON | BOX 9 | | | | BARRANQUITAS | PR | 00794 | |
| 644779 | ELIGIO COLON Y RAUL COLON | PO BOX 9 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644780 | ELIGIO CRISTOBAL CASTILLO | URB COL DEL PLATA | 3Y 23 116 CALLE DEL PARQUE | | | TOA ALTA | PR | 00953 | |
| 644781 | ELIGIO CRUZ ORTIZ | URB RAMIREZ ARELLANO | 51 CALLE DR KOPPISCH | | | MAYAGUEZ | PR | 00680 | |
| 644782 | ELIGIO CUBA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 151452 | ELIGIO DAVID MENDEZ | ADDRESS ON FILE | | | | | | | |
| 644783 | ELIGIO DE JESUS GARAY | ADDRESS ON FILE | | | | | | | |
| 644784 | ELIGIO FIGUEROA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 644785 | ELIGIO FUENTES PADILLA | ADDRESS ON FILE | | | | | | | |
| 644786 | ELIGIO GONZALEZ JIMENEZ | P O BOX 401 | | | | CASTANER | PR | 00631 | |
| 151453 | ELIGIO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 644787 | ELIGIO J DAVILA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 151454 | ELIGIO LAGUER SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 151455 | ELIGIO MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 151456 | ELIGIO MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 644788 | ELIGIO MARQUEZ RIVERA | PO BOX 2000 | | | | CANOVANAS | PR | 00729 | |
| 151457 | ELIGIO OLIVIERI ALVARADO | ADDRESS ON FILE | | | | | | | |
| 644789 | ELIGIO PALMER CONTRERAS | 213 AVE LLORENS TORRES | | | | ARECIBO | PR | 00612 | |
| 644790 | ELIGIO PEDROZA | ADDRESS ON FILE | | | | | | | |
| 843245 | ELIGIO R COLON COLON | PO BOX 9 | | | | BARRANQUITAS | PR | 00794 | |
| 644791 | ELIGIO RIVERA HERNANDEZ | BO BUEN CONSEJO | 3296 CALLE LEON FINAL | | | SAN JUAN | PR | 00926 | |
| 644792 | ELIGIO RODRIGUEZ GARCIA | CAPARRA TERRACE | 1325 SO CALLE 8 | | | SAN JUAN | PR | 00921 | |
| 644793 | ELIGIO ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 771042 | ELIGIO ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 644794 | ELIGIO SANTANA FLORES | URB VISTA DE JAGUEYES | 127 CALLE LIRIO APT C 3 | | | AGUAS BUENAS | PR | 00703 | |
| 151458 | ELIGIO SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 151459 | ELIGIO SANTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 151460 | ELIGIO SERRANO PICON | ADDRESS ON FILE | | | | | | | |
| 151461 | ELIGIO SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 151462 | ELIGIO TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 644795 | ELIGIO VARGAS LORENZO | HC 58 BOX12456 | | | | AGUADA | PR | 00602 | |
| 151463 | Eligio Vega González | ADDRESS ON FILE | | | | | | | |
| 644796 | ELIGIO VICENS GONZALEZ | URB CAPARRA TERRACE | 817 CALLE 17 SO | | | SAN JUAN | PR | 00921 | |
| 644797 | ELIGIO VICENS GONZALEZ | URB CAPARRA TERRACE | SO 817 CALLE 17 | | | SAN JUAN | PR | 00921 | |
| 151464 | ELIGIO WORKERS GARCIA | ADDRESS ON FILE | | | | | | | |
| 151465 | ELIGRIEL IRIZARRY FLORES | ADDRESS ON FILE | | | | | | | |
| 151466 | ELIJAH J CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 644798 | ELIJINET CARRASQUILLO LOPEZ | P O BOX 197 | | | | COMERIO | PR | 00782 | |
| 151467 | ELIK A SANTOS ORTEGA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644799 | ELIKA HERNANDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 644800 | ELIKA J RIVERA PEREZ | PO BOX 723 | | | | TOA ALTA | PR | 00954 | |
| 151468 | ELIKA J. OSORIO OSORIO | ADDRESS ON FILE | | | | | | | |
| 151469 | ELIKA OSORIO OSORIO | ADDRESS ON FILE | | | | | | | |
| 151470 | ELIKA V BERRIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 151471 | ELIKA V BERRIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 644801 | ELIKA V COLON MENDEZ | BO RIO HONDO 1 BOX 73 | | | | COMERIO | PR | 00782 | |
| 644802 | ELILDA MARTINEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 151472 | ELIM RAMOS MATTEI | ADDRESS ON FILE | | | | | | | |
| 151473 | ELIMAGDIER AMARO CRUZ | ADDRESS ON FILE | | | | | | | |
| 644803 | ELIMALEE MEDINA | HC 01 BOX 4824 | | | | RINCON | PR | 00677 | |
| 644804 | ELIMANUEL FUENTES VALAZQUEZ | COOP JRDNS SAN FRANCISCO | TORRE 2 APT 604 | | | SAN JUAN | PR | 00927 | |
| 644805 | ELIMAR CASTRO COLON | HC 1 BOX 5451 | | | | CIALES | PR | 00638 | |
| 644806 | ELIMAR RESTO JIMENEZ | PO BOX 198 | | | | CIDRA | PR | 00739 | |
| 151474 | ELIMAR REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 644807 | ELIMARIE DE LA TORRE | PO BOX 241 | | | | BAYAMON | PR | 00960 | |
| 644808 | ELIMARIE MORALES | VILLA JURABO | G 17 CALLE FLAMBOYAN | | | CAGUAS | PR | 00725 | |
| 644809 | ELIMARIS SOTOMAYOR RAMOS | 159 LOS LIRIOS | | | | ADJUNTAS | PR | 00601 | |
| 151475 | ELIMARY GONZALEZ SALTAR | ADDRESS ON FILE | | | | | | | |
| 644810 | ELIMARY PABON VARGAS | PARC SABANA ENEAS | CALLE A BOX 144 | | | SAN GERMAN | PR | 00683 | |
| 151476 | ELIMETTE MURGA SIERRA | ADDRESS ON FILE | | | | | | | |
| 151477 | ELIMINEX PEST EXTERMINATORS INC | URB HILL MANSIONS | BG2 CALLE 68 | | | SAN JUAN | PR | 00926 | |
| 151478 | ELIN MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 151479 | ELIN ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 151480 | ELIN TROCHE PEREZ | ADDRESS ON FILE | | | | | | | |
| 644811 | ELINA BENEDETTY ROSARIO | ADDRESS ON FILE | | | | | | | |
| 151481 | ELINA M. CABALLERO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 644812 | ELINA MENDOZA SOTO | ADDRESS ON FILE | | | | | | | |
| 151482 | ELINA MERCADO Y/O JOSE D QUINONES | ADDRESS ON FILE | | | | | | | |
| 151483 | ELINA MONSEGUR ADAMS | ADDRESS ON FILE | | | | | | | |
| 151484 | ELINA MONSEGUR ADAMS | ADDRESS ON FILE | | | | | | | |
| 151485 | ELINALDO QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 843246 | ELINAMAR SANTIAGO ALAMO | HC 1 BOX 6975 | | | | GURABO | PR | 00778-9569 | |
| 644813 | ELINDA CRUZ DE JESUS | BO DAJAOS | RR 8 BOX 9100 | | | BAYAMON | PR | 00956 | |
| 644814 | ELINES CONTRUTION SE | P O BOX 1909 | | | | COAMO | PR | 00769 | |
| 644815 | ELINES FEBLES NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644816 | ELINES FRANCO MEDINA | PO BOX 48 | | | | JUANA DIAZ | PR | 00795 | |
| 151486 | ELINES FRANCO MEDINA | URB. VALLE COSTERO 3834 | CALLE ALGAS | | | SANTA ISABEL | PR | 00757 | |
| 151487 | ELINES SERVICE STATION INC | PO BOX 1909 | | | | COAMO | PR | 00769-1909 | |
| 644817 | ELINET RODRIGUEZ DIAZ | URB VILLA PRADES 694 | CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 644818 | ELINETT OTERO GASCOT | ADDRESS ON FILE | | | | | | | |
| 151488 | ELINETTE BRACERO VICENS | ADDRESS ON FILE | | | | | | | |
| 644819 | ELINNETTE MARRERO CRUZ | 747 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 843247 | ELINNETTE MARRERO CRUZ | URB LOS JARDINES | 73 CALLE HELECHOS | | | GARROCHALES | PR | 00652-9411 | |
| 151489 | ELINOR MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644821 | ELIO ALVAREZ MARTINEZ | URB VILLA FONTANA | 2PL 229 VIA 7 | | | CAROLINA | PR | 00983-3849 | |
| 644820 | ELIO CARMONA PEREZ | 121-9 CALLE 64 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 151490 | ELIO D MORCIGLIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 644822 | ELIO DE JESUS RODRIGUEZ | PO BOX 7696 | | | | CAROLINA | PR | 00986 | |
| 151491 | ELIO GUAST YIMET | ADDRESS ON FILE | | | | | | | |
| 151493 | ELIO KERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 151494 | ELIO M DAVID CEDENO | ADDRESS ON FILE | | | | | | | |
| 644823 | ELIO MORCIGLIO RIVERA | BO FUIG | HC 37 BOX 8735 | | | GUANICA | PR | 00653 | |
| 644824 | ELIO ORTIZ ALVAREZ | URB EL DORADO | G3 CALLE E | | | SAN JUAN | PR | 00926 | |
| 644825 | ELIO PINO CORCHADO | ADDRESS ON FILE | | | | | | | |
| 644826 | ELIO PINO CORCHADO | ADDRESS ON FILE | | | | | | | |
| 151495 | ELIO RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 644827 | ELIO ROSSY MAYO | 6013 AVE ARTERIAL HOSTO 195 | | | | SAN JUAN | PR | 00918 | |
| 644828 | ELIOENAI SANCHEZ OROZCO | HC 1 BOX 5757 | | | | JUNCOS | PR | 00777 | |
| 151496 | ELIOMAR MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 151497 | ELIOMAR MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 151498 | ELIOMAR MORALES SANTANA | ADDRESS ON FILE | | | | | | | |
| 151499 | ELIOMAR RODRIGUEZ MARMOL | ADDRESS ON FILE | | | | | | | |
| 151500 | ELIOMAR SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 151501 | ELIOMAR SOTO Y BLANCA I MALAVE (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 644829 | ELIOMER LAUREANO ORTIZ | PO BOX 8830 | | | | CAROLINA | PR | 00988-8830 | |
| 644830 | ELIONARDO CAMACHO AVILA | ADDRESS ON FILE | | | | | | | |
| 151502 | ELIONAY BERGOCHEA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 644831 | ELIONEL CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 151503 | ELIONER PENA CRUZ | ADDRESS ON FILE | | | | | | | |
| 2175910 | ELIONET RAMOS TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151504 | ELIONEX MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 644832 | ELIONEXIS VAZQUEZ CARRILLO | HC 2 BOX 11190 | | | | HUMACAO | PR | 00791-9603 | |
| 644833 | ELIONEXY MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 151505 | ELIOT AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 644835 | ELIOT COLLAZO CAMACHO | HC 1 BOX 5805 | | | | CIALES | PR | 00638 | |
| 644836 | ELIOT FRANCESCON | 30 HOWLAND RD LAKIVILLE | | | | LAKEVILLE | MA | 02347 | |
| 151506 | ELIOT HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644837 | ELIOT I COLON Y/O EDDIE TIRE CENTER | 324 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 644834 | ELIOT MOLINA OQUENDO | PO BOX 3317 | | | | ARECIBO | PR | 00613 | |
| 2163812 | ELIOT ORLANDO RIVERA RIVERA | CALLE JOSE DE DIEGO 150 ESTE | | | | CAYEY | PR | 00736 | |
| 2137321 | ELIOT ORLANDO RIVERA RIVERA | ELIOT RIVERA RIVERA | CALLE JOSE DE DIEGO 150 ESTE | | | CAYEY | PR | 00736 | |
| 644838 | ELIOT OTERO ALMODOVAR | NUEVA VIDA EL TUQUE | Q 106 CALLE E | | | PONCE | PR | 00728 | |
| 644839 | ELIOT R CABRERA RAICES | PARC MATTEI | A 39 CALLE A | | | ARECIBO | PR | 00612 | |
| 644840 | ELIOT RICHARD APONTE | URB SAN JOSE | 366 CALLE BISBAL | | | SAN JUAN | PR | 00923 | |
| 151507 | ELIOT RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 644841 | ELIOT ROMERO | URB LAS VEGAS | A 13 CALLE RAFAELA PESCADOR B | | | CANOVANAS | PR | 00729 | |
| 151508 | ELIOT RONDON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 151509 | ELIOT S HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 644842 | ELIOT TORRES ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 151510 | ELIOT VELEZ FARIA | ADDRESS ON FILE | | | | | | | |
| 151512 | ELIOT Y GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 644843 | ELIPHAL GARAY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 644844 | ELIPSE INC | COOP LOS ROBLES | APT 810-B | | | SAN JUAN | PR | 00927 | |
| 151513 | ELIRIS CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151514 | ELIS A SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 151516 | ELIS COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 644846 | ELIS GONZALEZ GONZALEZ | RIO GRANDE STATS | A 53 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 151517 | ELIS GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 151518 | ELIS J. CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 644847 | ELIS JANETZA ROSA VAZQUEZ | RR 01 BOX 11520 | | | | TOA ALTA | PR | 00953 | |
| 644848 | ELIS M ANDRADE MOLINA | COND TORRES DE ANDALUCIA 2 | APT 1011 | | | SAN JUAN | PR | 00926 | |
| 644849 | ELIS M ANDRADE TELLEIRA | COND TORRES DE ANDALUCIA 2 | APT 1011 | | | SAN JUAN | PR | 00926 | |
| 151519 | ELIS M CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 644850 | ELIS M LEON MORALES | REPTO SAN JOSE | 421 CALLE SARRIA | | | SAN JUAN | PR | 00923 | |
| 644851 | ELIS M MAYMI SALGADO | BO MAGUAYO | CARR 694 KM 3 HM 5 | | | DORADO | PR | 00646 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 151520 | ELIS M TORRES | ADDRESS ON FILE | | | | | | | |
| 151521 | ELIS MALDONADO, IVISS A | ADDRESS ON FILE | | | | | | | |
| 151522 | ELIS MARIN GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| 151523 | ELIS MARIN GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| 151524 | ELIS MUNIZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 151525 | ELIS N TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 644845 | ELIS S FIGUEROA RUIZ | JARDINES DEL CARIBE | CALLE 26 X 19 | | | PONCE | PR | 00728 | |
| 151526 | ELIS S GOYCO MORALES | ADDRESS ON FILE | | | | | | | |
| 644852 | ELIS S MATIAS SANTIAGO | NUEVA VIDA EL TUQUE | CALLE 12 BOX 11 | | | PONCE | PR | 00731 | |
| 644853 | ELIS SAMUEL RIVERA RODRIGUEZ | COM JUDEA ESTRUCTURA 126 | | | | UTUADO | PR | 00641 | |
| 151527 | ELIS W PACHECO MATOS | ADDRESS ON FILE | | | | | | | |
| 644854 | ELIS Z VELEZ ROMAN | HC 1 BOX 31322 | | | | JUANA DIAZ | PR | 00795 | |
| 151528 | ELISA A TORRALBES CORREA | ADDRESS ON FILE | | | | | | | |
| 644855 | ELISA AGRIPINA / ANA M BALSEIRO CORDOVA | PO BOX 7142 | | | | SAN JUAN | PR | 00916 | |
| 644856 | ELISA ALVARADO | BDA SANTA ANA | 12-15 CALLE D | | | GUAYAMA | PR | 00784 | |
| 843249 | ELISA ANDRADES PORTALATIN | PO BOX 2485 | | | | VEGA BAJA | PR | 00694 | |
| 151529 | ELISA ANDREU | ADDRESS ON FILE | | | | | | | |
| 644857 | ELISA ANDUJAR DE TORRES | REPTO TERESITA | D 7 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 644858 | ELISA ARCE | ADDRESS ON FILE | | | | | | | |
| 151530 | ELISA ARIAS MERCADO | ADDRESS ON FILE | | | | | | | |
| 151531 | ELISA ARROYO COSME | ADDRESS ON FILE | | | | | | | |
| 644859 | ELISA AYALA SANJURJO | RES LUIS LLORENS TORRES | EDIF 96 APT 1835 | | | SAN JUAN | PR | 00913 | |
| 644860 | ELISA B RIOS SANTIAGO | TERRAZAS DE GUAYNABO | C 14 CALLE VIOLETA | | | GUAYNABO | PR | 00969 | |
| 151532 | ELISA BEATRIZ ALVAREZ LABAT | ADDRESS ON FILE | | | | | | | |
| 151533 | ELISA BENITEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 843250 | ELISA BOBONIS LANG | SUITE PH-1 | 1225 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3921 | |
| 151534 | ELISA C REYES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 151535 | ELISA CARABALLO BREBAN | ADDRESS ON FILE | | | | | | | |
| 644861 | ELISA CARDONA ALVAREZ | 7 VILLA BETINA | | | | AGUADILLA | PR | 00603 | |
| 843251 | ELISA CARDONA ALVAREZ | F18 JARD MARIBEL | | | | AGUADILLA | PR | 00603-5662 | |
| 151536 | ELISA CARMONA ALLENDE | ADDRESS ON FILE | | | | | | | |
| 151537 | ELISA CASTRO MORA | ADDRESS ON FILE | | | | | | | |
| 644862 | ELISA CHEVERE RIVERA | URB VILLAS DE LOIZA | RR 22 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 644863 | ELISA COLON PAGAN | RR 2 BOX 6303 | | | | MANATI | PR | 00674 | |
| 151538 | ELISA COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 644864 | ELISA CORDERO CORDERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644865 | ELISA CORREA CENTENO | ADDRESS ON FILE | | | | | | | |
| 644866 | ELISA CORTIJO GONZALEZ | RES LAS MARGARITAS | EDIF 45 APT 747 | | | SAN JUAN | PR | 00915 | |
| 151539 | ELISA COTTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 644868 | ELISA CRUZ ORTIZ | URB JARDINES DE RIO GRANDE | AZ 109 CALLE 44 | | | RIO GRANDE | PR | 00745 | |
| 644867 | ELISA CRUZ ORTIZ | URB. JARD. DE RIO GRANDE AZ109 | CALLE 44 | | | RIO GRANDE | PR | 00745 | |
| 644869 | ELISA CRUZ PEREZ | COND INTERSUITE APT 11 E | | | | CAROLINA | PR | 00979 | |
| 151540 | ELISA CRUZ Y/O LUIS A DE LEON | ADDRESS ON FILE | | | | | | | |
| 151542 | ELISA CUADRADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 151543 | ELISA D MUNOZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 644870 | ELISA DAVILA JIMENEZ | BO CANTERA | 129 SUITE 3 | | | MANATI | PR | 00674 | |
| 644871 | ELISA DE JESUS SANTA | RR 6 BOX 9836 | | | | SAN JUAN | PR | 00926 | |
| 151544 | ELISA DE JESUS SANTOS | ADDRESS ON FILE | | | | | | | |
| 151546 | ELISA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 644872 | ELISA DIAZ RODRIGUEZ | URB BRISAS DE LOIZA | 46 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| 644873 | ELISA E GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151547 | ELISA E SUAREZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 644874 | ELISA ENID NATAL FELICIANO | SECTOR PLAYA | 21 PUERTO VIEJO | | | PONCE | PR | 00716 | |
| 644875 | ELISA ENID OLIVENCIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 644876 | ELISA FERRER MARTINEZ | P O BOX 888 | | | | SALINAS | PR | 00751 | |
| 644877 | ELISA FIGUEROA RODRIGUEZ | URB LOS ARBOLES | 204 VEREDA DEL PARQUE | | | CAROLINA | PR | 00987 | |
| 151548 | Elisa Franco Machicote | ADDRESS ON FILE | | | | | | | |
| 151549 | ELISA GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 644878 | ELISA GONZALEZ ALVARADO | HC 2 BOX 4681 | | | | BAYAMON | PR | 00784 | |
| 644879 | ELISA GONZALEZ GARCIA | PO BOX 360083 | | | | SAN JUAN | PR | 00936-0083 | |
| 644880 | ELISA GONZALEZ TORRES | PO BOX 6262 | | | | PONCE | PR | 00733 | |
| 644881 | ELISA GONZALEZ TUTORA DE OLGA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 644882 | ELISA GUZMAN | 4 LA PUNTILLA D 2-34 | | | | SAN JUAN | PR | 00901 | |
| 644883 | ELISA I FONTANEZ TORRES | BOX 1361 | | | | TRUJILLO ALTO | PR | 00977 | |
| 151550 | ELISA I GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 151551 | ELISA I REYES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 644884 | ELISA I RIOS HERNANDEZ | HACIENDAS LAS MERCEDES | 27 CALLE IGUALDAD | | | CAYEY | PR | 00736 | |
| 644885 | ELISA I SANCHEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 644886 | ELISA JUARBE | ADDRESS ON FILE | | | | | | | |
| 151552 | ELISA KARP/ INTEMENT PRODUC MANAGER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151553 | ELISA LEBRON MIRO | ADDRESS ON FILE | | | | | | | |
| 644887 | ELISA LOPEZ CABRERA | HC 01 BOX 5241 | | | | BARRANQUITAS | PR | 00927 | |
| 644888 | ELISA LOPEZ LOPEZ | P O BOX 270 | | | | COMERIO | PR | 00782 | |
| 644889 | ELISA LUGO VELEZ | HC 02 BOX 15802 | | | | LAJAS | PR | 00667 | |
| 644890 | ELISA M CASTILLO ORTIZ | URB PALMA REAL | 15 DULCINES | | | RINCON | PR | 00677 | |
| 151554 | ELISA M FIGUEROA NARVAEZ/ LUZ S NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 644891 | ELISA M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644892 | ELISA M HERNANDEZ NEGRON | 78 KINGS COURT APT 4 C | | | | SAN JUAN | PR | 00911 | |
| 644893 | ELISA M MALDONADO COLBERG | ADDRESS ON FILE | | | | | | | |
| 644894 | ELISA M MARCHAND SANCHEZ | COND SJ CHATEAU | APT 902 191 | CESAR GONZALEZ | | SAN JUAN | PR | 00918 | |
| 644895 | ELISA M ORTIZ TORRES | P O BOX 774 | | | | COROZAL | PR | 00783 | |
| 151555 | ELISA M ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 151556 | ELISA M TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 644896 | ELISA M UMPIERRE | COND MALAGA PARK | APT 6-D | | | GUAYNABO | PR | 00971 | |
| 151557 | ELISA M. CRUZADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 151558 | ELISA MACHIN FLORES | ADDRESS ON FILE | | | | | | | |
| 644897 | ELISA MALDONADO SOTO | P O BOX 504 | | | | MANATI | PR | 00674 | |
| 644898 | ELISA MEJIAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 644899 | ELISA MENDEZ PAGAN | COND ARCOS DE CUPEY | 650 CECILIANA APTO 504 | | | SAN JUAN | PR | 00926 | |
| 644900 | ELISA MERCADO MARQUEZ | 156 CALLE ANDRES ARUS | | | | CAROLINA | PR | 00985 | |
| 644901 | ELISA MIRABAL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 644902 | ELISA MODESTO SANCHEZ | 91 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00764 | |
| 644903 | ELISA MOLERO BAEZ | RIO PLANTATION | 49 CALLE 2 ESTE | | | BAYAMON | PR | 00961 | |
| 644904 | ELISA MORALES RIOS | ADDRESS ON FILE | | | | | | | |
| 644905 | ELISA MURRAY WALDRON | URB ROLLING HILLS | 113 CALLE BRAZIL | | | CAROLINA | PR | 00987 | |
| 843252 | ELISA NEGRON RIVERA | URB. PRADERAS | AL-3 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 151559 | ELISA NUNEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 644906 | ELISA OCASIO ROLDAN | HC 30 BOX 30153 | | | | SAN LORENZO | PR | 00754 | |
| 151560 | ELISA ORENGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 644907 | ELISA ORTEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 644908 | ELISA ORTIZ COTTO | ADDRESS ON FILE | | | | | | | |
| 151561 | ELISA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 644909 | ELISA ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 644910 | ELISA ORTIZ SOTO | P O BOX 703 | | | | ARROYO | PR | 00714 | |
| 644911 | ELISA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 644912 | ELISA OSORIOS HIRALDO | ANTIGUA VIA CUPEY | Q 2 BLOQUE 17 | | | SAN JUAN | PR | 00925 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644913 | ELISA PACHECO RIVERA | RR 4 BOX 27150 | | | | TOA ALTA | PR | 00953 | |
| 2063975 | Elisa Pagan Valentin , Norma | ADDRESS ON FILE | | | | | | | |
| 151562 | ELISA QUINONES SANTANA | ADDRESS ON FILE | | | | | | | |
| 151563 | ELISA QUINONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151564 | ELISA R GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 151565 | ELISA RAMOS REYES | ADDRESS ON FILE | | | | | | | |
| 644914 | ELISA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644915 | ELISA RENTAS | SANTA MONICA | S 11 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 644916 | ELISA REY HERNANDEZ | GOLDEN HILLS | C 4 CALLE ANIZETO DIAZ | | | TRUJILLO ALTO | PR | 00976 | |
| 644917 | ELISA RIVERA ALLENDE | BDA VISTA ALEGRE | 78 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 644918 | ELISA RIVERA NEGRON | JARDINES METROPOLITANO | 978 CALLE GUTENBERG | | | SAN JUAN | PR | 00927 | |
| 644919 | ELISA RIVERA VDA CESTARYS | 8630 BLACK MESA DR | | | | ORLANDO | FL | 32829-8760 | |
| 644920 | ELISA RODRIGUEZ | URB BOSQUE DEL LAGO | BH 12 VAIA ARIE | | | TRUJILLO ALTO | PR | 00976 | |
| 151566 | ELISA RODRIGUEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 151567 | ELISA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 644921 | ELISA RODRIGUEZ MALDONADO | P O BOX 1002 | | | | SABANA HOYOS | PR | 00688 | |
| 644922 | ELISA RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 644923 | ELISA ROSARIO DOMINGUEZ | URB ROYAL TOWN | 13-27 CALLE 34 | | | BAYAMON | PR | 00956-4504 | |
| 151568 | ELISA ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 644924 | ELISA ROSARIO PIZARRO | HC 01 BOX 19120 | | | | VEGA BAJA | PR | 00693 | |
| 644925 | ELISA SANCHEZ TORRES | P O BOX 19089 | | | | SAN JUAN | PR | 00901 | |
| 151569 | ELISA SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 151570 | ELISA SUAREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 151571 | ELISA TAPIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 151572 | ELISA TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 151573 | ELISA V ABRUNA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 644926 | ELISA VALLE GONZALEZ/CENTRO FISIOTERAPIA | PO BOX 1661 | | | | AGUADA | PR | 00602 | |
| 151574 | ELISA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 151575 | ELISA VEGA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 151576 | ELISA VEGA COLON | ADDRESS ON FILE | | | | | | | |
| 151577 | ELISA VELEZ | ADDRESS ON FILE | | | | | | | |
| 151578 | ELISA YBARRA CHARRO | ADDRESS ON FILE | | | | | | | |
| 151579 | ELISA ZAVALA CALDERON | ADDRESS ON FILE | | | | | | | |
| 151580 | ELISABEL CABAN COLON | ADDRESS ON FILE | | | | | | | |
| 151581 | ELISABEL DELGADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 644927 | ELISABEL M SOLIS ROBLES | ADDRESS ON FILE | | | | | | | |
| 843253 | ELISABEL MARRERO TORRES | HC 2 BOX 8908 | | | | YABUCOA | PR | 00767-9507 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644928 | ELISABET DIAZ CINTRON | RR 7 BOX 7610 | | | | SAN JUAN | PR | 00926 | |
| 151582 | ELISABET JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644929 | ELISABET PEREZ RODRIGUEZ | P O BOX 1069 | | | | VIEQUES | PR | 00765 | |
| 151583 | ELISABET REYES PAGAN | ADDRESS ON FILE | | | | | | | |
| 151584 | ELISABET RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 644930 | ELISABET RODRIGUEZ ORTIZ | URB SANTIAGO IGLESIAS | 1784 AVE PAZ GRADELA | | | SAN JUAN | PR | 00921 | |
| 644931 | ELISABETH ALVARES TORRES | URB VALLE DE ARAMANA | 7 CALLE FLAMBOYAN | | | COROZAL | PR | 00783 | |
| 151585 | ELISABETH MUNOZ MATOS | ADDRESS ON FILE | | | | | | | |
| 151586 | ELISADDAI RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 151587 | ELISADEL FIGUEROA HERNANADEZ | ADDRESS ON FILE | | | | | | | |
| 151588 | ELISADEL FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 644932 | ELISAIRIS VALLE RODRIGUEZ | URB VILLA NORMA | H 2 CALLE 1 | | | QUEBRADILLAS | PR | 00678 | |
| 644933 | ELISAMAR SANTIAGO ROSARIO | EXT GATONI | A 21 CALLE PEDRO CRESPO | | | VEGA BAJA | PR | 00693 | |
| 644934 | ELISAMARIE COLON RODRIGUEZ | COND RIVERSIDE PLAZA | 74 CALLE STA CRUZ APTO 17 A | | | BAYAMON | PR | 00961 | |
| 644935 | ELISAMIR VARGAS CRUZ | URB VISTA AZUL | V 12 CALLE 24 | | | ARECIBO | PR | 00612 | |
| 644937 | ELISAMUEL COTTON | ADDRESS ON FILE | | | | | | | |
| 151589 | ELISAMUEL LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 644938 | ELISAMUEL MARTINEZ ANTONELLY | URB LOS MAESTROS | 462 CALLE T AGUILAR | | | SAN JUAN | PR | 00926 | |
| 151590 | ELISAMUEL MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 644939 | ELISAMUEL MCKENZIE ADORNO | HC 05 BOX 11248 | | | | COROZAL | PR | 00783 | |
| 2175757 | ELISAMUEL MERCED BAEZ | ADDRESS ON FILE | | | | | | | |
| 644940 | ELISAMUEL MOLINA PARRILLA | 1 COND TORRES DE FRANCIA APT11A | | | | SAN JUAN | PR | 00917 | |
| 151591 | ELISAMUEL MOLINA PARRILLA | P O BOX 192743 | | | | SAN JUAN | PR | 00919 | |
| 644941 | ELISAMUEL MORALES DEGRO | ADDRESS ON FILE | | | | | | | |
| 644942 | ELISAMUEL OTERO RODRIGUEZ | 307 CALLE GENERAL VALERO | | | | FAJARDO | PR | 00738 | |
| 151592 | ELISAMUEL QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 644943 | ELISAMUEL RAMIREZ LEON | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 151593 | ELISAMUEL RAMIREZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 644944 | ELISAMUEL REYES SUAREZ | HC 1 BOX 5012 | | | | SALINAS | PR | 00751 | |
| 644945 | ELISAMUEL SALAMO PEREZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 151594 | ELISAMUEL SANCHEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 644946 | ELISAMUEL SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2176647 | ELISAMUEL SOTO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 644936 | ELISAMUEL TRUJILLO GARCIA | HC 1 BOX 6035 | | | | JUNCOS | PR | 00777 | |
| 843254 | ELISANDRA BORGES OCASIO | 326 PASEO DE LA CEIBA | | | | JUNCOS | PR | 00777 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6665 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644947 | ELISANDRA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 151595 | ELISANDRA NUNEZ GREEN | ADDRESS ON FILE | | | | | | | |
| 151596 | ELISANDRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 644948 | ELISANDRA RIVERA RIVERA | HC 01 BOX 6954 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 151597 | ELISANDRA RIVERA RIVERA | PO BOX 59 | | | | BAJADERO | PR | 00616 | |
| 644949 | ELISANDRA RODRIGUEZ MORENO | HC 1 BOX 19129 | | | | COAMO | PR | 00769 | |
| 644950 | ELISANDRO BAEZ Y MARDA Z RIVERA | PO BOX 911 | | | | COMERIO | PR | 00782 | |
| 644951 | ELISANIA MEDINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 644952 | ELISANTA BRANDI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 151599 | ELISAUL VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 644953 | ELISAURA CUEVAS RAMIREZ | BO SANTANA | 105 SAGRADO CORAZON | | | ARECIBO | PR | 00612 | |
| 644954 | ELISAURA VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 151600 | ELISAURA VEGA | ADDRESS ON FILE | | | | | | | |
| 151601 | ELISBEL MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 644955 | ELISBEL TORRES ORTIZ | 425 SECTOR LA GRANJA | | | | UTUADO | PR | 00641 | |
| 644956 | ELISBET RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 151602 | ELISCAMIL RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 151603 | ELISCO SOFTWARE CONSULTANTS | ADDRESS ON FILE | | | | | | | |
| 151604 | ELISCO SOFTWARE CONSULTANTS CORP | ADDRESS ON FILE | | | | | | | |
| 644957 | ELISE MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 151605 | ELISEL CINTRON MARZAN | ADDRESS ON FILE | | | | | | | |
| 644958 | ELISEL CUADRADO COLON | RR 4 BOX 1321 | | | | BAYAMON | PR | 00956 | |
| 644959 | ELISEL OTERO ADORNO | LAS AMAPOLAS | | | | CAROLINA | PR | 00979 | |
| 151606 | ELISELOTTE VAZQUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 644960 | ELISEN MONTALVO | ADDRESS ON FILE | | | | | | | |
| 151607 | ELISEO ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 151608 | ELISEO ACEVEDO RIOS | ADDRESS ON FILE | | | | | | | |
| 151609 | ELISEO ARCE MORELL | ADDRESS ON FILE | | | | | | | |
| 644963 | ELISEO ATANACIO ORTIZ | RR4 BOX 517 | | | | BAYAMON | PR | 00956 | |
| 644964 | ELISEO BARBOSA TORRES | 754 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 644965 | ELISEO BERRIOS ROSADO | HC 71 BOX 1118 | | | | NARANJITO | PR | 00719 | |
| 151610 | ELISEO CAPPAS FELICIANO | HC 2 BOX 7816 | | | | GUAYANILLA | PR | 00656-9761 | |
| 151611 | ELISEO CAPPAS FELICIANO CAPPAS BUS LINE | HC 02 BOX 7816 | | | | GUAYANILLA | PR | 00656-9761 | |
| 644966 | ELISEO CARABALLO | PO BOX 1490 | | | | CABO ROJO | PR | 00623 | |
| 151612 | ELISEO COLON VAZQUEZTELL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151614 | ELISEO CORTES | REYNALDO ACEVEDO VÉLEZ | CALLE GAYA BENEJAM #15 | PO BOX 1351 | | SAN SEBASTIÓN | PR | 00685 | |
| 151615 | ELISEO COTTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151616 | ELISEO DIAZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 644967 | ELISEO ECHEVARRIA SANTOS | LAS LOMAS | 763 CALLE 29 SO | | | SAN JUAN | PR | 00922 | |
| 644968 | ELISEO GAETAN MEJIAS | PO BOX 8987 | | | | SAN JUAN | PR | 00901 | |
| 644969 | ELISEO GONZALEZ RODRIGUEZ | HC 03 BOX 32241 | | | | HATILLO | PR | 00659 | |
| 151617 | ELISEO GONZALEZ Y LUZ GOITYA | ADDRESS ON FILE | | | | | | | |
| 151618 | ELISEO HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 644970 | ELISEO LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 151619 | ELISEO LOPEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 644962 | ELISEO LOZADA MEDINA | HC 04 BOX 15654 | | | | HUMACAO | PR | 00791-9482 | |
| 644971 | ELISEO MALDONADO ROSA | PO BOX 821 | | | | DORADO | PR | 00646 | |
| 644972 | ELISEO MARTINEZ GONZALEZ | PO BOX 359 | | | | SABANA HOYOS | PR | 00688 | |
| 151620 | ELISEO MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 151621 | ELISEO MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 151622 | ELISEO MOLINA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 843255 | ELISEO MOLINA ESTRADA E ISABEL DEL VALLE | PO BOX 1608 | | | | CANOVANAS | PR | 00729-1608 | |
| 644973 | ELISEO MORALES BERRIOS | PO BOX 297 | | | | NARANJITO | PR | 00719 | |
| 151623 | ELISEO NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 151624 | ELISEO NIEVES AGOSTO | ADDRESS ON FILE | | | | | | | |
| 151625 | ELISEO NIEVES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 644974 | ELISEO NIEVES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 151626 | ELISEO NIEVES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 151627 | ELISEO NUNEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 644975 | ELISEO OJEDA DEL VALLE | PO BOX 3353 | | | | BAYAMON | PR | 00958 | |
| 644976 | ELISEO OTERO | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 644961 | ELISEO PAGAN APONTE | L41 CALLE TOPACIO | | | | TOA ALTA | PR | 00953-3555 | |
| 644977 | ELISEO PEREZ SANCHEZ | VILLA PRADES | 688 CALLE FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 | |
| 151628 | ELISEO REYES COREANO | ADDRESS ON FILE | | | | | | | |
| 644978 | ELISEO RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 151629 | ELISEO RIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 151630 | ELISEO RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 644979 | ELISEO RIVERA COLON | BARRIO PALO ALTO 8 | | | | MANATI | PR | 00674 | |
| 644980 | ELISEO RIVERA CORTES | BARRIO BUENA VISTA | 123 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 644981 | ELISEO RIVERA CORTES | BRISAS DE BORINQUEN II | EDIF 1 APT 201 | | | CAROLINA | PR | 00985 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151631 | ELISEO RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 644982 | ELISEO ROBLES MONJE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 644984 | ELISEO RODRIGUEZ ALBELO | P O BOX 792 | | | | CIALES | PR | 00638 | |
| 644983 | ELISEO RODRIGUEZ ALBELO | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 644985 | ELISEO ROMAN RIVERA | PO BOX 924 | | | | NARANJITO | PR | 00719 | |
| 644986 | ELISEO RUIZ CAMACHO | B 5 BORINQUEN | | | | TRUJILLO ALTO | PR | 00976 | |
| 151632 | ELISEO RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 151633 | ELISEO SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 151634 | ELISEO SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 843256 | ELISEO SANCHEZ RAMOS | PO BOX 921 | | | | COMERIO | PR | 00782 | |
| 644987 | ELISEO SOTO SANTIAGO | P O BOX 1087 | | | | SANTA ISABEL | PR | 00757 | |
| 644988 | ELISEO SUSTACHE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 151635 | ELISEO SUSTACHE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 151613 | ELISEO TOLEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644989 | ELISEO TORRES FIGUEROA | HC 1 BOX 4313 | | | | VILLALBA | PR | 00766-9712 | |
| 644990 | ELISEO VIDAL MARTINEZ | P O BOX 1413 | | | | CABO ROJO | PR | 00623 | |
| 151636 | ELISHA CARDENALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 151637 | ELISHA FELICIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151638 | ELISHA I RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 151639 | ELISHALEM NEGRON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 644992 | ELISIN SANCHEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 151640 | ELISINA CALCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 644993 | ELISINA DELBREY HERNANDEZ | VILLA JUSTICIA | A 46 INTERIOR CALLE PARQUECITO | | | CAROLINA | PR | 00987 | |
| 644994 | ELISMAEL CIRINO RIVERA | 187 PARCELAS SUAREZ | | | | LOIZA | PR | 00772 | |
| 151641 | ELISONIA MEDINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 151642 | ELISSA J BRAWN SCHEER | ADDRESS ON FILE | | | | | | | |
| 151643 | ELISSA J. CHAZDON | ADDRESS ON FILE | | | | | | | |
| 151644 | ELISSETTE VAZQUEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 151645 | ELITE BCO. LLC | PO BOX 9023165 | | | | SAN JUAN | PR | 00902 | |
| 644996 | ELITE BLINDS | P O BOX 1366 | | | | ISABELA | PR | 00632 | |
| 151646 | ELITE BUSINESS CONSULTANT, LLC | 1511 AVE. PONCE DE LEON | SUITE 153 | | | SAN JUAN | PR | 00906 | |
| 151647 | ELITE BUSINESS CONSULTANTS | 161 AVENIDA PONCE DE LEON | SUITE 201 | | | SAN JUAN | PR | 00917-1205 | |
| 151648 | ELITE CLEANING SERVICES INC | 252 PONCE DE LEON AVE | SUITE 301 | | | SAN JUAN | PR | 00918 | |
| 2138204 | ELITE EDUCATIONAL GROUP CORP (NEMA) | RIVERA RIVERA, ELIAS | PO BOX 8978 | | | BAYAMON | PR | 00960 | |
| 2137593 | ELITE EDUCATIONAL GROUP CORP (NEMA) | RIVERA RIVERA, ELIAS | 1210 Roosevelt | | | Irvine | CA | 92620 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837580 | ELITE EDUCATIONAL GROUP CORP (NEMA) | Urb. Hermanas Davila Calle Ave. Betance | 400 Buzon 31098 | | | BAYAMON | PR | 00959 | |
| 837581 | ELITE EDUCATIONAL GROUP CORP (NEMA) | URB. HERMANAS DAVILA CALLE AVE. BETANCES 400 | BUZON 31098 | | | BAYAMON | PR | 00959 | |
| 151649 | ELITE INSURANCE SERVICES INC | 1608 CALLE BORI STE 306 | | | | SAN JUAN | PR | 00927-6146 | |
| 843257 | ELITE POWER RESTORES | RR4 PO BOX 789 | | | | BAYAMON | PR | 00956 | |
| 151650 | ELITE REAL ESTATE SALES | 25 ROBLE VALLEY STREET | | | | HUMACAO | PR | 00791 | |
| 644997 | ELITE SECURITY GROUP | P O BOX 21234 | | | | SAN JUAN | PR | 00928 | |
| 151651 | ELITE SECURITY GROUP INC | PO BOX 20974 | | | | SAN JUAN | PR | 00928 | |
| 644998 | ELITE SECURITY SERVICE | COND LAGUNA GARDEN | SUITE E | | | CAROLINA | PR | 00979 | |
| 151652 | ELITE SERIES GROUP INC | URB RIO PIEDRAS HEIGHTS | 1631 CALLE TIGRIS | | | SAN JUAN | PR | 00926 | |
| 644999 | ELITE SPORT | PO BOX 7679 | | | | SAN JUAN | PR | 00916 | |
| 645000 | ELITE SPORT SHOP | 53 SECTOR LA PRA | BO LAS CUEVAS | | | TRUJILLO ALTO | PR | 00976 | |
| 843258 | ELITE SPORTS WEAR | AFRODITA ST. #1718 VENUS GARDEN | | | | SAN JUAN | PR | 00926 | |
| 151653 | ELITE VERTICAL SUPPLY | URB VILLA CAROLINA | AVE ROBERTO CLEMENTE | BLOQ 123 NÚM 24 | | CAROLINA | PR | 00985 | |
| 645001 | ELITE VERTICAL SUPPLY INC | VILLA CAROLINA | 123-24 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 151654 | ELITEBCO LLC | 161 AVE PONCE DE LEON STE 201 | | | | SAN JUAN | PR | 00917 | |
| 151655 | ELITEBCO LLC | 161 AVENIDA PONCE DE LEON SUITE 201 | | | | SAN JUAN | PR | 00917-1205 | |
| 645003 | ELITH RIVERA IRIZARRY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645002 | ELITH RIVERA IRIZARRY | URB GLENVIEW GARDENS | CC 6 CALLE N 14 | | | PONCE | PR | 00731 | |
| 151656 | ELITHET SILVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 843259 | ELITSIA M DAVILA ROMAN | PO BOX 1286 | | | | YABUCOA | PR | 00767-1286 | |
| 151657 | ELIU A DAVILA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 645005 | ELIU CORNIER MEDINA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645004 | ELIU CORNIER MEDINA | HC 02 BOX 11286 | | | | MOCA | PR | 00676 | |
| 151658 | ELIU ECHEVARRIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 645006 | ELIU ECHEVARRIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 645007 | ELIU HERNANDEZ DIAZ | PO BOX 16429 | | | | SAN JUAN | PR | 00908-6429 | |
| 151659 | ELIU IRIZARRY NEGRON | ADDRESS ON FILE | | | | | | | |
| 645009 | ELIU N GUZMAN SANTIAGO | PO BOX 9300851 | | | | SAN JUAN | PR | 00928-0851 | |
| 645010 | ELIU ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 151660 | ELIU ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 151661 | ELIU ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 151662 | ELIU PARRILLA SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645011 | ELIU R ECHEVARRIA ALVAREZ | P O BOX 619 | | | | MERCEDITA | PR | 00715 | |
| 645012 | ELIU RIVERA LUCENA | PLAZA ESCORIAL | PARQUE DE LAS FLORES | APTO 2504 | | CAROLINA | PR | 00987 | |
| 645013 | ELIU RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151663 | ELIUBERTO TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 151664 | ELIUD A DEL TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 645014 | ELIUD ALVAREZ ARCE | P O BOX 1948 | | | | ISABELA | PR | 00662 | |
| 151665 | ELIUD ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 151666 | ELIUD BALLESTER Y LUZ M JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 151667 | ELIUD BARRETO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 151668 | ELIUD BERRIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 151669 | ELIUD BERRIOS Y ANGELA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 645015 | ELIUD BURGOS SANTIAGO | 77 BALDWIN LANE | | | | WILLINBORO | WI | 08046-1530 | |
| 151670 | ELIUD DE JESUS SANTANA | ADDRESS ON FILE | | | | | | | |
| 151671 | ELIUD DEL TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 645017 | ELIUD ESPINOSA DIAZ | P O BOX 9303 | | | | HUMACAO | PR | 00792 | |
| 151672 | ELIUD GERENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 645018 | ELIUD GERENA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 151673 | ELIUD GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 645019 | ELIUD HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 645020 | ELIUD I VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 151674 | ELIUD JUARBE CRUZ DBA EJC CONSULTORES & | ASOCIADOS | PMB 1089 | 243 CALLE PARIS | | SAN JUAN | PR | 00917-3632 | |
| 151675 | ELIUD JUARBE DBA EJC CONSULTORES & | ASOCIADOS | JARD BAYAMONTE 30 C/ PELICANO | | | BAYAMON | PR | 00956 | |
| 151676 | ELIUD LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 645021 | ELIUD M RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 151677 | ELIUD M. DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645022 | ELIUD MANUEL DIAZ GONZALEZ | P O BOX 1123 | | | | CAMERIO | PR | 00782 | |
| 151678 | ELIUD MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 151679 | ELIUD MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 645023 | ELIUD MARTINEZ TIRU | ESTACION PALOMAS | P O BOX 2055 | | | YAUCO | PR | 00698 | |
| 151680 | ELIUD MASSAS BONILLA | ADDRESS ON FILE | | | | | | | |
| 645024 | ELIUD MERCADO AVILES | PO BOX 1489 | | | | BARCELONETA | PR | 00617-1489 | |
| 151681 | ELIUD MOYA DIAZ | ADDRESS ON FILE | | | | | | | |
| 151682 | ELIUD MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 645025 | ELIUD PADILLA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 151683 | Eliud Ramos Nieves | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645026 | ELIUD RIVERA | ADDRESS ON FILE | | | | | | | |
| 645027 | ELIUD RIVERA GABRIEL | PMB 178 | PO BOX 2400 | | | TOA BAJA | PR | 00951 | |
| 2176622 | ELIUD RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 151684 | ELIUD RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 151685 | ELIUD RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 151686 | ELIUD RODRÍGUEZ FIGUEROA | LCDO. ANGEL JUARBE DE JESÚS | PO BOX 1907 | | | UTUADO | PR | 00641 | |
| 645028 | ELIUD RODRIGUEZ MESTRE | PLAYA HUCARES | BOX 20-A | | | NAGUABO | PR | 00718 | |
| 645029 | ELIUD RODRIGUEZ OCASIO | URB VILLAS DEL SOL | 407 CALLE TORREMOLINOS | | | CAROLINA | PR | 00985 | |
| 151687 | ELIUD ROMAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 151688 | ELIUD ROMERO BALBUENA | ADDRESS ON FILE | | | | | | | |
| 645030 | ELIUD ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 151689 | ELIUD RUBIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151690 | ELIUD S MENDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 645031 | ELIUD S PIZARRO OROZCO | URB VILLA FONATANA | 3PN6 VIA 68 | | | CAROLINA | PR | 00983 | |
| 151691 | ELIUD SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 151692 | ELIUD SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645032 | ELIUD SANCHEZ RUIZ | URB APRIL GARDENS | 202 CALLE 23 | | | LAS PIEDRAS | PR | 00771 | |
| 645033 | ELIUD SANTANA CAQUIAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 645034 | ELIUD SOLIVAN PEREZ | HC 43 BOX 10964 | | | | CAYEY | PR | 00736 | |
| 2137927 | ELIUD SOTO ALCANZAR | ELIUD SOTO ALCAZAR | PO BOX 441 | | | FLORIDA | PR | 00650 | |
| 2163814 | ELIUD SOTO ALCANZAR | PO BOX 441 | | | | FLORIDA | PR | 00650 | |
| 151693 | ELIUD SOTO ALCAZAR | ADDRESS ON FILE | | | | | | | |
| 151694 | ELIUD SOTO SALAZAR | ADDRESS ON FILE | | | | | | | |
| 645035 | ELIUD TORRES COLON / EQ PONY STA ISABEL | PO BOX 516 | | | | SANTA ISABEL | PR | 00757 | |
| 645036 | ELIUD TORRES VILLEGAS | HC 04 BOX 47602 | | | | CAGUAS | PR | 00725 | |
| 645037 | ELIUD VALENTIN DBA E & M VERTICAL | VALLE TOLIMA | D 19 AVE RICKY SEDQA | | | CAGUAS | PR | 00725 | |
| 645038 | ELIUD ZAYAS SANTIAGO | JACAGUAS | HC 03 BOX 11050 | | | JUANA DIAZ | PR | 00795 | |
| 645039 | ELIUDIS VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 151695 | ELIUS ROBLES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 151696 | ELIUT BERRIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 151697 | ELIUT BESARES ROSADO V AC | LCDA. RHAYSA HORTA FELICIANO | PO BOX 7992 | | | PONCE | PR | 00732-7992 | |
| 151698 | ELIUT CONSTRUCTION | P O BOX 1588 | | | | OROCOVIS | PR | 00720 | |
| 151699 | ELIUT FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 151700 | ELIUT FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 645040 | ELIUT FLORES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645041 | ELIUT IRIZARRY MERCADO | BOX 630 | | | | LARES | PR | 00669 | |
| 645042 | ELIUT MAISONET DE JESUS | 4TA EXT VILLA CAROLINA | 19 BLOQ 145 CALLE 416 | | | CAROLINA | PR | 00985 | |
| 151701 | ELIUT ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 645043 | ELIUT PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| 151702 | ELIUT REYES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 645044 | ELIUT RIVERA NEVAREZ | BO ESPINOSA | HC 80 BOX 8329 | | | DORADO | PR | 00646 | |
| 151703 | ELIUT ROBLES REYES | ADDRESS ON FILE | | | | | | | |
| 645045 | ELIUT RODRIGUEZ HERNANDEZ | URB LA ESPERANZA | B 5 APT 1 | | | JUANA DIAZ | PR | 00795 | |
| 151704 | ELIUT ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 151705 | ELIUT SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645046 | ELIUTT DE JESUS AYALA | URB VALENCIA | 524 CALLE BAENA | | | SAN JUAN | PR | 00923 | |
| 645047 | ELIVETT ORONA ESTRONZA | HC 1 BOX 4481 | | | | ADJUNTAS | PR | 00601 | |
| 151706 | ELIX A MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 151707 | ELIX AROCHO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 645048 | ELIX JOHANY JIMENEZ TORRES | HC 04 BOX 18050 | | | | CAMUY | PR | 00627 | |
| 151708 | ELIX M AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 645049 | ELIX M PLACERES PEREZ | P O BOX 5529 | | | | HUMACAO | PR | 00792 | |
| 843260 | ELIX MORALES CUBERO | MONTECASINO HEIGHTS | RIO LAJAS 127 | | | TOA ALTA | PR | 000953 | |
| 645050 | ELIX RIVERA ROUCHET | URB GLENVIEW GARDENS | AA 17 CALLE N17 | | | PONCE | PR | 00730 | |
| 645051 | ELIX VELEZ OTERO | ESTANCIAS DE TORTUGUERO | 367 CALLE TARTAGO | | | VEGA BAJA | PR | 00693 | |
| 151709 | ELIXMARIE CALIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 645052 | ELIZ I RIVERA NEGRON | HC 01 BOX 6395 1 | | | | MOROVIS | PR | 00687 | |
| 151710 | ELIZ I TORRES QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 151711 | ELIZ M LOPEZ / LUIS A SILVA | ADDRESS ON FILE | | | | | | | |
| 151712 | ELIZ Y MARTINEZ BELLBER | ADDRESS ON FILE | | | | | | | |
| 151713 | ELIZA BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 151714 | Eliza Baez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 151715 | ELIZA BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151716 | ELIZA BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 151717 | ELIZA CEDENO, DAISY I | ADDRESS ON FILE | | | | | | | |
| 151718 | ELIZA COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1806222 | Eliza Colón, Lydia Ester | ADDRESS ON FILE | | | | | | | |
| 151719 | ELIZA COLON, MARIA NELLY | ADDRESS ON FILE | | | | | | | |
| 151720 | ELIZA COLON, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 645053 | ELIZA CRUZ | URB CAMPANILLAS | A 19 CALLE EURO | | | TOA BAJA | PR | 00949 | |
| 645054 | ELIZA CRUZ CASTRO | 1 ROD OLMO | CALLE E | | | ARECIBO | PR | 00612 | |
| 151721 | ELIZA GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151722 | ELIZA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 151723 | ELIZA J. LOPEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 645055 | ELIZA M GALARZA RODRIGUEZ | 1 ENCENADA | 1 CALLE LAS BRUJAS | | | GUANICA | PR | 00647 | |
| 645057 | ELIZA M GONZALEZ SUAREZ | VILLAS DEL MAR CARIBE | SOLAR F9 | | | GUAYAMA | PR | 00787 | |
| 645058 | ELIZA M RODRIGUEZ CARABALLO | PO BOX 2245 | | | | SAN GERMAN | PR | 00683 | |
| 151724 | ELIZA MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 645059 | ELIZA MARTINEZ SANTANA | RES MANUEL A PEREZ | EDIF A 2 APT 29 | | | SAN JUAN | PR | 00923 | |
| 2171080 | Eliza Morales, Rafael | ADDRESS ON FILE | | | | | | | |
| 2171616 | Eliza Morales, Ramona | ADDRESS ON FILE | | | | | | | |
| 151725 | ELIZA MORALES, RAMONITA E | ADDRESS ON FILE | | | | | | | |
| 151726 | ELIZA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 151727 | ELIZA ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1997751 | Eliza Ortiz, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 151728 | ELIZA ORTIZ, INEABEL | ADDRESS ON FILE | | | | | | | |
| 645060 | ELIZA PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 645061 | ELIZA PLASA BORIA | HC 03 BOX 22406 | | | | RIO GRANDE | PR | 00745 | |
| 151729 | ELIZA QUILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 151730 | ELIZA RAMOS, LUZ T | ADDRESS ON FILE | | | | | | | |
| 151731 | ELIZA RAMOS, OLGA H | ADDRESS ON FILE | | | | | | | |
| 645062 | ELIZA RESTO AGOSTO | BARRIO MANGO | PARCELA 211 | | | JUNCOS | PR | 00777 | |
| 645063 | ELIZA RIOS MENDEZ | P O BOX 727 | | | | LAS PIEDRAS | PR | 00771 | |
| 151732 | ELIZA RIOS VARGAS V LOTERIA DE PR , DEPT DE HACIENDA | VICTOR RIVERA TORRES | 1502 AVE. FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 843261 | ELIZA RIVERA MIGUEL A | BOSQUE REAL | APT 808 | | | SAN JUAN | PR | 00926 | |
| 151733 | ELIZA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 151734 | ELIZA RIVERA, JOEL M | ADDRESS ON FILE | | | | | | | |
| 151735 | ELIZA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 151736 | ELIZA RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 151737 | ELIZA SANCHEZ, AURIE | ADDRESS ON FILE | | | | | | | |
| 151738 | ELIZA SANCHEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 645064 | ELIZA VEGA | 79 CALLE EVARISTO VAZQUEZ | | | | CAYEY | PR | 00736 | |
| 1993043 | Eliza, Carmen Alicia | ADDRESS ON FILE | | | | | | | |
| 1992919 | ELIZA, CARMEN ALICIA | ADDRESS ON FILE | | | | | | | |
| 151739 | ELIZA, JULIA L | ADDRESS ON FILE | | | | | | | |
| 645065 | ELIZABEL ARROYO AYUSO | ADDRESS ON FILE | | | | | | | |
| 645072 | ELIZABETH A CANALES ULLOA | ADDRESS ON FILE | | | | | | | |
| 151740 | ELIZABETH A DALLMAYR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 645073 | ELIZABETH A HOFFMASTER FAHL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645074 | ELIZABETH A LAUZURIQUE | CONDOMINIO MONTE REY ESTATES | 9 AVE LAGUNA 124 | | | CAROLINA | PR | 00979 | |
| 645075 | ELIZABETH A TORMES | PMB 2 PO BOX 605703 | | | | AGUADILLA | PR | 00605 | |
| 645076 | ELIZABETH A. PINTADO DIAZ | URB JARDINES DE CAGUAS | B 71 C STREET | | | CAGUAS | PR | 00725 | |
| 151741 | ELIZABETH ABELA FARDONK | ADDRESS ON FILE | | | | | | | |
| 151742 | ELIZABETH ABELLA FARDONK | ADDRESS ON FILE | | | | | | | |
| 151743 | ELIZABETH ABRIL GRAJALES | ADDRESS ON FILE | | | | | | | |
| 645077 | ELIZABETH ACEVEDO | 48 CALLE BTANCES APT 8 BZN 8 | | | | CAGUAS | PR | 00725 | |
| 645078 | ELIZABETH ACEVEDO MARTINEZ | BOX 1938 | | | | SAN SEBASTIAN | PR | 00685 | |
| 843262 | ELIZABETH ACEVEDO SALAS | PO BOX 2030 | | | | AGUADILLA | PR | 00605-2030 | |
| 151744 | ELIZABETH ACEVEDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 645079 | ELIZABETH ACOSTA PROSPER | ADDRESS ON FILE | | | | | | | |
| 645080 | ELIZABETH ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 645081 | ELIZABETH ACOSTA VEGA | ADDRESS ON FILE | | | | | | | |
| 151745 | ELIZABETH ACOSTA VEGA | ADDRESS ON FILE | | | | | | | |
| 843263 | ELIZABETH AGOSTO NUNEZ | URB. SANTA MARIA | A-12 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 645082 | ELIZABETH ALEMAN QUILES | 7 BDA ARIZONA | | | | LARES | PR | 00669 | |
| 151746 | ELIZABETH ALERS | ADDRESS ON FILE | | | | | | | |
| 645083 | ELIZABETH ALFONSO MURPHY | URB VEVE CALZADA | F 35 CALLE 16 | | | FAJARDO | PR | 00738 | |
| 151747 | ELIZABETH ALICEA | ADDRESS ON FILE | | | | | | | |
| 151748 | ELIZABETH ALICEA CRESPO | ADDRESS ON FILE | | | | | | | |
| 645084 | ELIZABETH ALICEA RODRIGUEZ | URB VILLA NUEVA | K 33 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 645086 | ELIZABETH ALICEA TOMASSINI | BO MONTELLANOS | SECTOR RIVERA INT CARR 173 KM 2 1 | | | CIDRA | PR | 00739 | |
| 645085 | ELIZABETH ALICEA TOMASSINI | RR 02 BOX 7570 | | | | CIDRA | PR | 00739-9748 | |
| 645087 | ELIZABETH ALICEA TORRES | HC 71 BOX 16263 | | | | BAYAMON | PR | 00956 | |
| 645088 | ELIZABETH ALICEA VELEZ | HC 3 BOX 9724 | | | | LARES | PR | 00669 | |
| 151749 | ELIZABETH ALMESTICA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 645089 | ELIZABETH ALMESTICA RIVERA | ADDRESS ON FILE | | | | | | | |
| 645090 | ELIZABETH ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 151751 | ELIZABETH ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 645091 | ELIZABETH ALVARADO TORRES | LUQUILLO MAR | CC 33 CALLE C | | | LUQUILLO | PR | 00773 | |
| 645092 | ELIZABETH ALVAREZ DE BARBOSA | PO BOX 2423 | | | | BAYAMON | PR | 00960 | |
| 645093 | ELIZABETH ALVAREZ ORTIZ | P O BOX 721 | | | | SALINAS | PR | 00751 | |
| 645094 | ELIZABETH ALVAREZ SOTO | C 13 URB ALHAMBRA | | | | FAJARDO | PR | 00738 | |
| 645095 | ELIZABETH AMARO CRUZ | ADDRESS ON FILE | | | | | | | |
| 151752 | ELIZABETH ANDINO REYES | ADDRESS ON FILE | | | | | | | |
| 151753 | ELIZABETH ANDINO VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151754 | ELIZABETH ANDINO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 151755 | ELIZABETH ANDUJAR ROSADO | ADDRESS ON FILE | | | | | | | |
| 151756 | ELIZABETH APONT MOJCA | ADDRESS ON FILE | | | | | | | |
| 151757 | ELIZABETH APONTE | ADDRESS ON FILE | | | | | | | |
| 645096 | ELIZABETH APONTE | ADDRESS ON FILE | | | | | | | |
| 151758 | ELIZABETH APONTE AYALA | ADDRESS ON FILE | | | | | | | |
| 645097 | ELIZABETH APONTE OSORIO | PO BOX 9321 | | | | BAYAMON | PR | 00960 | |
| 645098 | ELIZABETH APONTE RIVERA | VILLAS DEL REY | LL 25 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 645099 | ELIZABETH APONTE RODRIGUEZ | P O BOX 478 | | | | BARRANQUITAS | PR | 00794 | |
| 645100 | ELIZABETH ARBELO RODRIGUEZ | RR 4 BOX 3050 | | | | BAYAMON | PR | 00956 | |
| 151759 | ELIZABETH ARBELO RODRIGUEZ | RR-4 BUZÓN 3050 | | | | BAYAMON | PR | 00956 | |
| 151760 | ELIZABETH ARCE COLON | ADDRESS ON FILE | | | | | | | |
| 151761 | ELIZABETH ARCHILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 151762 | ELIZABETH ARRIAGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 151763 | ELIZABETH ARROBA BELMONTE | ADDRESS ON FILE | | | | | | | |
| 645101 | ELIZABETH ARROYO CRUZ | HC 01 BOX 4345 | | | | YABUCOA | PR | 00767 | |
| 645102 | ELIZABETH ARROYO OJEDA | 2155 PASEO ATENAS | | | | TOA BAJA | PR | 00949 | |
| 645103 | ELIZABETH AVILES | LOMAS VERDES | 4A 34 VERBENA | | | BAYAMON | PR | 00956 | |
| 151764 | ELIZABETH AVILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151765 | ELIZABETH AVILES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 645104 | ELIZABETH AYALA | HC 02 BOX3775 | | | | LUQUILLO | PR | 00773 | |
| 151766 | ELIZABETH AYALA DURAN | ADDRESS ON FILE | | | | | | | |
| 151767 | ELIZABETH AYALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 645105 | ELIZABETH AYALA MENDEZ | HC 02 BOX 15019 | | | | ARECIBO | PR | 00612 | |
| 151768 | ELIZABETH BADILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 645106 | ELIZABETH BAEZ | HC 30 BOX 32353 | | | | SAN LORENZO | PR | 00754 | |
| 151769 | ELIZABETH BAEZ | PARQUE DE LAS GAVIOTAS 701 | CALLE PARQUE DE LAS GAVIOTAS A | | | SABANA SECA | PR | 00952 | |
| 645107 | ELIZABETH BAEZ CAMACHO | HC 1 BOX 5758 | | | | GUAYNABO | PR | 00971 | |
| 151770 | ELIZABETH BAEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 645108 | ELIZABETH BAEZ PEREZ | PO BOX 4287 | | | | CAROLINA | PR | 00984 | |
| 645109 | ELIZABETH BAEZ TOLLENS | PO BOX 2668 | | | | GUAYNABO | PR | 00970 | |
| 151771 | ELIZABETH BAEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 843264 | ELIZABETH BAISI PASTOR | LOIZA VALLEY | 728 CALLE COROLA | | | CANOVANAS | PR | 00729 | |
| 645110 | ELIZABETH BAISI PASTOR | URB LOIZA VALLEY | 728 CALLE COROLA | | | CANOVANAS | PR | 00729 | |
| 151772 | ELIZABETH BARBOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645111 | ELIZABETH BARRETO MARQUEZ | PO BOX 2394 | | | | MOCA | PR | 00676 | |
| 645112 | ELIZABETH BARRETO ORTIEZ | PMB 142 P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151773 | ELIZABETH BAUZO CARABALLO Y/O | ADDRESS ON FILE | | | | | | | |
| 645066 | ELIZABETH BENIQUEZ BENIQUEZ | URB PARKSIDE | C 11 CALLE 4 | | | GUAYNABO | PR | 00968-3305 | |
| 645113 | ELIZABETH BENITEZ RIVERA | RES BUENA VISTA | ED 6 APT 22 | | | GURABO | PR | 00778 | |
| 645114 | ELIZABETH BERNARD MARCANO | HC 71 BOX 1538 | | | | NARANJITO | PR | 00719 | |
| 645116 | ELIZABETH BERRIOS TIRADO | URB PINARES | 321 CALLE PASEO CIPRES | | | VEGA BAJA | PR | 00693 | |
| 645115 | ELIZABETH BERRIOS TIRADO | URB PRADERAS DEL SUR | 714 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2057 | |
| 151774 | ELIZABETH BETANCOURT HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645117 | ELIZABETH BLANC ACEVEDO | 38 CENTRO COMERCIAL HUMACAO | | | | HUMACAO | PR | 00791 | |
| 151775 | ELIZABETH BONET ROJAS | 598 CALLE OBDULIO VEGA | BO. CAMACEYES | | | AGUADILLA | PR | 00603 | |
| 645118 | ELIZABETH BONET ROJAS | RES VILLANUEVA | EDIF 25 APT 244 | | | AGUADILLA | PR | 00603 | |
| 645119 | ELIZABETH BONILLA | 400 CALAF SUITE 329 | | | | SAN JUAN | PR | 00918 | |
| 151776 | ELIZABETH BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645120 | ELIZABETH BONILLA RUIZ | PO BOX 9191 | | | | CAROLINA | PR | 00988 9191 | |
| 645121 | ELIZABETH BORRERO SANTIAGO | URB CAMPO ALEGRE | I - 17 CALLE CEREZA | | | BAYAMON | PR | 00956 | |
| 645122 | ELIZABETH BOURBON PI A | B15 INTERAMERIAN GARDEN APTS APT 1A | | | | TRUJILLO ALTO | PR | 00976 | |
| 645123 | ELIZABETH BOURDON ACEVEDO | PO BOX 1050 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 645124 | ELIZABETH BRACERO CINTRON | PO BOX 5737 | | | | MAYAGUEZ | PR | 00681 | |
| 151778 | ELIZABETH BRAILOWSKY CABRERA | ADDRESS ON FILE | | | | | | | |
| 151777 | ELIZABETH BRAILOWSKY CABRERA | ADDRESS ON FILE | | | | | | | |
| 645125 | ELIZABETH BURGOS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 151779 | ELIZABETH BURGOS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 151780 | ELIZABETH BURGOS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 645126 | ELIZABETH BURGOS VAZQUEZ | URB LA MARINA | E 39 CALLE DALIA | | | CAROLINA | PR | 00979 | |
| 645128 | ELIZABETH BUSIGO CUEBAS | ADDRESS ON FILE | | | | | | | |
| 151781 | ELIZABETH BUSIGO CUEBAS | ADDRESS ON FILE | | | | | | | |
| 645127 | ELIZABETH BUSIGO CUEBAS | ADDRESS ON FILE | | | | | | | |
| 645129 | ELIZABETH CABAN ENCARNACION | ESTANCIAS DE SAN FERNANDO | A 9 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 151782 | ELIZABETH CABAN MANSON | ADDRESS ON FILE | | | | | | | |
| 151784 | ELIZABETH CABAN TELLEZ | ADDRESS ON FILE | | | | | | | |
| 645130 | ELIZABETH CABASSA ROSARIO | PO BOX 366425 | | | | SAN JUAN | PR | 00936-6425 | |
| 151785 | ELIZABETH CABRERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645131 | ELIZABETH CABRERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645132 | ELIZABETH CABRERA RIVERA | BL 36 EXT STA TERESITA | | | | PONCE | PR | 00730 | |
| 645133 | ELIZABETH CALERO PEREZ | PO BOX 29597 | | | | SAN JUAN | PR | 00929-0597 | |
| 645134 | ELIZABETH CALO OCASIO | PO BOX 335 CAROLINA STA | | | | CAROLINA | PR | 00986 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151786 | ELIZABETH CAMACHO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 645135 | ELIZABETH CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151787 | ELIZABETH CAMERON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 151788 | ELIZABETH CAMILO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 645136 | ELIZABETH CANALES MUNDO | HC 1 BOX 11512 | | | | CAROLINA | PR | 00987 | |
| 843265 | ELIZABETH CANALES RIVERA | KEX 1982-5364 | | | | SAN JUAN | PR | 00936-5364 | |
| 645137 | ELIZABETH CANCEL CARABALLO | P O BOX 757 | | | | TRUJILLOA ALTO | PR | 00977-0757 | |
| 151789 | ELIZABETH CANCEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 843266 | ELIZABETH CANCEL RODRIGUEZ | SECTOR PABON | 78 CALLE OSCAR RIVERA | | | MOROVIS | PR | 00687-9758 | |
| 151790 | ELIZABETH CANDELARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 151791 | ELIZABETH CARABALLO MASS | ADDRESS ON FILE | | | | | | | |
| 645138 | ELIZABETH CARDONA PEREZ | HC 71 BOX 2568 | | | | NARANJITO | PR | 00719 | |
| 645139 | ELIZABETH CARRASQUILLO CALDERON | TORRECILLA ALTA | P 124 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 151792 | ELIZABETH CARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 151793 | ELIZABETH CARRERO SOTO | ADDRESS ON FILE | | | | | | | |
| 645140 | ELIZABETH CARRION DEL RIO | CON SAN MARIA | APTO 205 | | | SAN JUAN | PR | 00924 | |
| 151794 | ELIZABETH CARRION DEL RIO | HOSPITAL PSIQUIATRIA R.P. | SALA: POSADA DIURNA | | | RIO PIEDRAS | PR | 00936-0000 | |
| 645141 | ELIZABETH CARTAGENA | OFIC SUPTE TOA BAJA 1 | PO BOX 5 | | | SAN JUAN | PR | 00949 | |
| 151795 | ELIZABETH CASADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 645142 | ELIZABETH CASANOVA CIRINO | 832 CALLE ANGEL MISLAN | | | | SAN JUAN | PR | 00924 | |
| 645144 | ELIZABETH CASILLAS AROCHO | PO BOX 754 | | | | VEGA ALTA | PR | 00692 | |
| 645145 | ELIZABETH CASILLAS VICENTE | ADDRESS ON FILE | | | | | | | |
| 151797 | ELIZABETH CASTILLO ARTIQUEZ | ADDRESS ON FILE | | | | | | | |
| 645146 | ELIZABETH CASTILLO PEREZ | PO BOX 1105 | | | | RINCON | PR | 00677 | |
| 151798 | ELIZABETH CASTILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 151799 | ELIZABETH CASTRO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 645147 | ELIZABETH CASTRO NEGRON | ADDRESS ON FILE | | | | | | | |
| 151800 | ELIZABETH CASTRO REMIGIO | ADDRESS ON FILE | | | | | | | |
| 645148 | ELIZABETH CASTRO RODRIGUEZ | HC 01 BOX 11648 | | | | CAROLINA | PR | 00987 | |
| 151801 | ELIZABETH CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 151802 | ELIZABETH CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 645149 | ELIZABETH CATAQUET ROSA | ADDRESS ON FILE | | | | | | | |
| 151803 | ELIZABETH CENDOYA DE FERIA | ADDRESS ON FILE | | | | | | | |
| 151804 | ELIZABETH CENTENO COLON | ADDRESS ON FILE | | | | | | | |
| 151805 | ELIZABETH CENTENO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151806 | ELIZABETH CHARLES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 645150 | ELIZABETH CHAVES CECILIA | ADDRESS ON FILE | | | | | | | |
| 645151 | ELIZABETH CINTRON CASANOVA | VENUS PLAZA B | 130 COSTA RICA APTO 705 | | | SAN JUAN | PR | 00917 | |
| 645152 | ELIZABETH CINTRON DE JESUS | BOX 383 | | | | VILLALBA | PR | 00766 | |
| 151807 | ELIZABETH CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 645153 | ELIZABETH CINTRON MERCADO | ADDRESS ON FILE | | | | | | | |
| 645154 | ELIZABETH CINTRON ORTIZ | URB REXVILLE | CALLE 50 AQ 26 | | | BAYAMON | PR | 00957 | |
| 151808 | ELIZABETH CINTRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 151809 | ELIZABETH CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 645156 | ELIZABETH CINTRON RODRIGUEZ | PO BOX 267 | | | | ARROYO | PR | 00714 | |
| 645155 | ELIZABETH CINTRON RODRIGUEZ | URB JARD DE ARROYO | U 5 CALLE W | | | ARROYO | PR | 00714 | |
| 645157 | ELIZABETH CINTRON RODRIGUEZ | WW 5 JARDINES DE ARROYO | | | | ARROYO | PR | 00714 | |
| 151810 | ELIZABETH CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 645158 | ELIZABETH CLAUDIO MOLINA | RES DAVILA FREYTE | EDIF 6 APT 11 | | | BARCELONETA | PR | 00617 | |
| 151812 | ELIZABETH COLLADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 151813 | ELIZABETH COLLADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 151814 | ELIZABETH COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| 843267 | ELIZABETH COLLAZO GONZALEZ | URB VEGAS DE CEIBA | E8 CALLE 4 | | | CEIBA | PR | 00735-3161 | |
| 151815 | ELIZABETH COLLAZO SAEZ | ADDRESS ON FILE | | | | | | | |
| 645159 | ELIZABETH COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 151816 | ELIZABETH COLON | ADDRESS ON FILE | | | | | | | |
| 151817 | ELIZABETH COLON COLON | LCDO. ALEX M. LÓPEZ PÉREZ | 2250 Boulevard Luis A. Ferre Aguayo Ste. 525 | | | Ponce | PR | 00717-9997 | |
| 151818 | ELIZABETH COLON COLON | LCDO. ANTONIO J. BENNAZAR ZEQUEIRA | PO Box 19400 Ste. 212 | | | SAN JUAN | PR | 00919-4000 | |
| 645160 | ELIZABETH COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 645161 | ELIZABETH COLON DELGADO | BO BOQUERON | HC 01 BOX 4633 | | | LAS PIEDRAS | PR | 00771 | |
| 151821 | ELIZABETH COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| 645162 | ELIZABETH COLON OJEDA | 12 COND GRAND ATRIUM | | | | CONDADO | PR | 00907 | |
| 151822 | ELIZABETH COLON PARA AGNEL A GUZMAN | ADDRESS ON FILE | | | | | | | |
| 151823 | ELIZABETH COLON PARA JORGE A GUZMAN | ADDRESS ON FILE | | | | | | | |
| 151824 | ELIZABETH COLON PARA LIADYSVETT ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 151825 | ELIZABETH COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 645163 | ELIZABETH COLON RAMOS | VILLA FONTANA | 15 VIA GR 14 | | | CAROLINA | PR | 00983 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645164 | ELIZABETH COLON RIVERA | BO ANCONES | 2 CALLEJON SIMPSON INT | | | SAN GERMAN | PR | 00685 | |
| 645165 | ELIZABETH COLON RIVERA | URB MIRADERO | 10 CAMINO DE MIRADERO | | | HUMACAO | PR | 00791 | |
| 645166 | ELIZABETH CONCEPCION DIAZ | ADDRESS ON FILE | | | | | | | |
| 645167 | ELIZABETH CONCEPCION LOPEZ | URB SAN VICENTE | 131 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 151826 | ELIZABETH CONTRERAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 645168 | ELIZABETH CORCINO ROSA | ADDRESS ON FILE | | | | | | | |
| 151827 | ELIZABETH CORDOVA | ADDRESS ON FILE | | | | | | | |
| 645169 | ELIZABETH CORDOVES APONTE | ADDRESS ON FILE | | | | | | | |
| 645170 | ELIZABETH CORIANO SANTOS | HC 2 BOX 13600 | | | | AGUAS BUENAS | PR | 00703 | |
| 843268 | ELIZABETH CORREA COLON | PO BOX 142254 | | | | ARECIBO | PR | 00614-2254 | |
| 151828 | ELIZABETH CORREA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645171 | ELIZABETH CORTES ALEJANDRO | PO BOX 1624 | | | | GUAYNABO | PR | 00970 | |
| 645172 | ELIZABETH CORTES DE SOLER | URB PALACIO REALES | BOX 8 A2 CALLE RAMBENA | | | TOA ALTA | PR | 00953 | |
| 645173 | ELIZABETH CORTES LORENZO | PASEO UNIVERSITARIO | 10 CALLE COLOMBIA | | | AGUADILLA | PR | 00603 | |
| 151829 | ELIZABETH CORTES MILLIAM | ADDRESS ON FILE | | | | | | | |
| 645174 | ELIZABETH COSME | ADDRESS ON FILE | | | | | | | |
| 151830 | ELIZABETH COSME | ADDRESS ON FILE | | | | | | | |
| 151831 | ELIZABETH COSS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 645175 | ELIZABETH COTTO GARCIA | VILLA HUMACAO | M 2 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 645176 | ELIZABETH COTTO RIVERA | HC 03 BOX 38821 | | | | CAGUAS | PR | 00725 | |
| 151832 | ELIZABETH COTTO RIVERA | QUINTAS DE CUPEY GARDENS | APTS CALLE 14 APT A 101 | | | SAN JUAN | PR | 00926 | |
| 645177 | ELIZABETH COTTO VILLEGAS | RES VILLA ESPERANZA | EDIF 15 APT 216 | | | SAN JUAN | PR | 00926 | |
| 645179 | ELIZABETH CRUZ AGOSTO | URB VANSCOY | G 14 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 151833 | ELIZABETH CRUZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 151834 | ELIZABETH CRUZ CRUZ | HC 1 BOX 4644 | | | | JUANA DIAZ | PR | 00795-9706 | |
| 645180 | ELIZABETH CRUZ CRUZ | URB HACIENDA FLORIDA | CALLE JAZMIN 681 | | | YAUCO | PR | 00698 | |
| 151836 | ELIZABETH CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 151837 | ELIZABETH CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 151838 | ELIZABETH CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645181 | ELIZABETH CRUZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 645182 | ELIZABETH CRUZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 645178 | ELIZABETH CRUZ LOPEZ | RES COLUMBUS LANDING | EDIF 11 APT 120 | | | MAYAGUEZ | PR | 00680 | |
| 645183 | ELIZABETH CRUZ PAGAN | HP - REGISTRO DE PACIENTES | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 151839 | ELIZABETH CRUZ RIGUEROA | ADDRESS ON FILE | | | | | | | |
| 151840 | ELIZABETH CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645184 | ELIZABETH CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645185 | ELIZABETH CRUZ SIERRA | PO BOX 1151 | | | | GUAYNABO | PR | 00970 | |
| 645186 | ELIZABETH CUBA LARA | MONTECARLO | 898 CALLE 2 | | | RIO PIEDRAS | PR | 00924 | |
| 151841 | ELIZABETH CUBERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 645187 | ELIZABETH CUEVAS GONZALEZ | BOX 338 | | | | ANGELES | PR | 00611 | |
| 645188 | ELIZABETH CUSTODIO ARROYO | URB VILLAS DE LOIZA | U 28 CALLE 5 A | | | CANOVANAS | PR | 00729 | |
| 151842 | ELIZABETH DAVILA CASTRO | ADDRESS ON FILE | | | | | | | |
| 151843 | Elizabeth de Jesus | ADDRESS ON FILE | | | | | | | |
| 151844 | ELIZABETH DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 151845 | ELIZABETH DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 151846 | ELIZABETH DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151847 | ELIZABETH DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| 151848 | ELIZABETH DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 151849 | Elizabeth de Jesus Viuda | ADDRESS ON FILE | | | | | | | |
| 645189 | ELIZABETH DE LEON RIVERA | PO BOX 1064 | | | | SABANA SECA | PR | 00952 | |
| 151850 | ELIZABETH DE MATTA MARRERO | ADDRESS ON FILE | | | | | | | |
| 151851 | ELIZABETH DEL RIO DEL RIO | ADDRESS ON FILE | | | | | | | |
| 151852 | ELIZABETH DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 645190 | ELIZABETH DEL VALLE VAZQUEZ | PO BOX 1045 | | | | JUNCOS | PR | 00777 | |
| 645191 | ELIZABETH DELGADO CRUZ | RES MONTE HATILL0 | EDIF 38 APTO 461 | | | SAN JUAN | PR | 00926 | |
| 151853 | ELIZABETH DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 151854 | ELIZABETH DELGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 151855 | ELIZABETH DELGADO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 645192 | ELIZABETH DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151856 | ELIZABETH DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 151857 | ELIZABETH DIAZ | ADDRESS ON FILE | | | | | | | |
| 645193 | ELIZABETH DIAZ ACEVEDO | BO JOBOS BOX 10-8 | | | | ISABELA | PR | 00662 | |
| 645194 | ELIZABETH DIAZ CARRASQUILLO | BOX 456 | | | | CAYEY | PR | 00736 | |
| 645195 | ELIZABETH DIAZ FERNANDEZ | TORRE NORTE | 235 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918-1453 | |
| 645196 | ELIZABETH DIAZ GARCIA | BO BUEN CONSEJO | 172 CALLE CANALES | | | SAN JUAN | PR | 00926 | |
| 151858 | ELIZABETH DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 843269 | ELIZABETH DIAZ LOPEZ | VALLE ARRIBA HTS | D15 CALLE CEDRO | | | CAROLINA | PR | 00983-3439 | |
| 645197 | ELIZABETH DIAZ LUNA | P O BOX 7995 | | | | CAGUAS | PR | 00726 | |
| 151859 | ELIZABETH DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 645198 | ELIZABETH DIAZ NIEVES | 865 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 645199 | ELIZABETH DIAZ RAMOS | P O BOX 20688 | | | | SAN JUAN | PR | 00928 | |
| 645200 | ELIZABETH DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151860 | ELIZABETH DIAZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 151861 | ELIZABETH DURAN PILARTE | ADDRESS ON FILE | | | | | | | |
| 645201 | ELIZABETH ECHEVARRIA MALDONADO | PARC AMALIA MARIN | 4223 COLIRUBIA | | | PONCE | PR | 00717-1034 | |
| 151862 | ELIZABETH ECHEVARRIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 645202 | ELIZABETH EDEN COLON | 103 DUCADO LAS CUMBRES | | | | SAN JUAN | PR | 00926 | |
| 151863 | ELIZABETH ELIAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 151864 | ELIZABETH ESCALANTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 645204 | ELIZABETH ESQUILIN ESQUILIN | BO FLORENCIO BOX 10122 | | | | FAJARDO | PR | 00738 | |
| 645205 | ELIZABETH ESQUILIN ESQUILIN | PO BOX 10122 | | | | FAJARDO | PR | 00738 | |
| 151865 | ELIZABETH F APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151866 | ELIZABETH F PADIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645206 | ELIZABETH FEBRES FEBRES | PO BOX 484 | | | | CAROLINA | PR | 00986 | |
| 645207 | ELIZABETH FEBUS OCASIO | URB CAMPO ALEGRE | L 3 CALLE ARECA | | | BAYAMON | PR | 00959 | |
| 645208 | ELIZABETH FELICIANO AVILES | RES MANUEL ROMAN ADAMES | EDIF 3 APT 11 | | | CAMUY | PR | 00627 | |
| 645209 | ELIZABETH FELICIANO GONZALEZ | PO BOX 83 | | | | HORMIGUEROS | PR | 00660 | |
| 843270 | ELIZABETH FELICIANO LOPEZ | A3 JARDINES DE MARIBEL | | | | AGUADILLA | PR | 00603-5607 | |
| 151867 | ELIZABETH FELICIANO RUIZ | ADDRESS ON FILE | | | | | | | |
| 645210 | ELIZABETH FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 151868 | ELIZABETH FERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 645211 | ELIZABETH FERRER ROSA | PO BOX 915 | | | | SABANA HOYOS | PR | 00688 | |
| 151869 | ELIZABETH FIGUEROA | 102 BONITO WAY | | | | POINCIANA | FL | 34759 | |
| 645212 | ELIZABETH FIGUEROA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 645213 | ELIZABETH FIGUEROA BURGOS | ADDRESS ON FILE | | | | | | | |
| 151870 | ELIZABETH FIGUEROA DIEPPA | ADDRESS ON FILE | | | | | | | |
| 151871 | ELIZABETH FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645214 | ELIZABETH FIGUEROA MALDONADO | HC 1 BOX 10716 | | | | ARECIBO | PR | 00612 | |
| 645215 | ELIZABETH FIGUEROA MALDONADO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 645216 | ELIZABETH FIGUEROA ROBLES | URB FAIR VIEW | 1890 CALLE DIEGO MORGEY | | | SAN JUAN | PR | 00926 | |
| 151872 | ELIZABETH FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 645217 | ELIZABETH FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 645218 | ELIZABETH FIGUEROA SOTO | HC 58 BOX 13462 | | | | AGUADA | PR | 00602 | |
| 645219 | ELIZABETH FIGUEROA TORRES | HC 03 BOX 7472 | | | | GUAYNABO | PR | 00971 | |
| 645220 | ELIZABETH FIGUEROA VEGA | BO MAGINAS | 95 CALLE EUCALIPTO | | | SABANA GRANDE | PR | 00637 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151873 | ELIZABETH FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| 645067 | ELIZABETH FLORES MOYET | 20 CALLE JOSE GRILLO | | | | CAGUAS | PR | 00725 | |
| 151874 | ELIZABETH FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151875 | ELIZABETH FORERO TABARES | ADDRESS ON FILE | | | | | | | |
| 151876 | ELIZABETH FORTUNO TORRES | ADDRESS ON FILE | | | | | | | |
| 151877 | ELIZABETH FRED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645221 | ELIZABETH FRED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645222 | ELIZABETH FUENTES RIOS | HC 02 BOX 15662 | | | | AGUAS BUENAS | PR | 00703 | |
| 645223 | ELIZABETH FUENTES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 645224 | ELIZABETH GARCED AULET | VILLA ASTURIAS | 16 CALLE 31 BLQ 30 | | | CAROLINA | PR | 00983 | |
| 645225 | ELIZABETH GARCES DEL VALLE | PARQUE SAN ANTONIO II | APT 3001 | | | CAGUAS | PR | 00725 | |
| 645226 | ELIZABETH GARCIA | 183 CALLE LEON | | | | MAYAGUEZ | PR | 00680 | |
| 151878 | ELIZABETH GARCIA | 306 ESTANCIAS DEL REY | | | | CAGUAS | PR | 00725 | |
| 151879 | ELIZABETH GARCIA ADORNO | ADDRESS ON FILE | | | | | | | |
| 843271 | ELIZABETH GARCIA ARROYO | URB SUNNY HILLS | B15 CALLE HAITI | | | BAYAMON | PR | 00956 | |
| 151880 | ELIZABETH GARCIA AYALA | ADDRESS ON FILE | | | | | | | |
| 151881 | ELIZABETH GARCIA CARRASQUILLO | HOSPITAL PSIQUIATRIA R.P. | SALA: ENFERMERIA | | | RIO PIEDRAS | PR | 00936-0000 | |
| 645227 | ELIZABETH GARCIA CARRASQUILLO | LOIZA VALLEY | 767 CALLE COROLA | | | CANOVANAS | PR | 00729 | |
| 645228 | ELIZABETH GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 839188 | ELIZABETH GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 151882 | ELIZABETH GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 645229 | ELIZABETH GARCIA DELGADO | P O BOX 409 | | | | HATILLO | PR | 00659 | |
| 645230 | ELIZABETH GARCIA FANFAN | PO BOX 472 | | | | FAJARDO | PR | 00740 | |
| 645231 | ELIZABETH GARCIA FERNANDEZ | URB DOS PINOS TOWN HOUSE | A 10 CALLE TERUEL | | | SAN JUAN | PR | 00923 | |
| 645232 | ELIZABETH GARCIA GARCIA | CAMPANILLA | 306 CALLE NUEVA | | | TOA BAJA | PR | 00949 | |
| 645233 | ELIZABETH GARCIA HERNANDEZ | BO PALENQUE | CALLE 1 BOX 32 | | | BARCELONETA | PR | 00617 | |
| 151883 | ELIZABETH GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 151884 | ELIZABETH GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 151885 | ELIZABETH GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 645234 | ELIZABETH GARCIA RAMIREZ | PO BOX 1497 | | | | CAYEY | PR | 00736 | |
| 645235 | ELIZABETH GARCIA RIVERA | 4 RES CARMEN | | | | MAYAGUEZ | PR | 00680 | |
| 843272 | ELIZABETH GARCIA RIVERA | PO BOX 2016 | | | | RIO GRANDE | PR | 00745-2016 | |
| 645236 | ELIZABETH GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 645237 | ELIZABETH GARCIA VELEZ | URB COUNTRY CLUB | 1184 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| 151886 | ELIZABETH GARRIGA GALARZA | ADDRESS ON FILE | | | | | | | |
| 151887 | ELIZABETH GARRIGA GALARZA | ADDRESS ON FILE | | | | | | | |
| 151888 | ELIZABETH GERENA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151889 | ELIZABETH GILLILAND ORTIZ | ADDRESS ON FILE | | | | | | | |
| 645238 | ELIZABETH GIRALDO PIEDRAHITA | 1719 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 1905 | |
| 645239 | ELIZABETH GIRAUD RODRIGUEZ | SANTA TERESITA | 282 AVE LAS DALIAS | | | SAN SEBASTIAN | PR | 00685 | |
| 645240 | ELIZABETH GOMEZ | ADDRESS ON FILE | | | | | | | |
| 151890 | ELIZABETH GOMEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645241 | ELIZABETH GOMEZ MENDEZ | COND EL CORDOBES | SAN PATRICIO APT 3 C | | | GUAYNABO | PR | 00968 | |
| 645242 | ELIZABETH GOMEZ MORALES | HC 02 BOX 12969 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 151891 | ELIZABETH GOMEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 645243 | ELIZABETH GOMEZ TORRES | URB LOMAS VERDES | 3NS CALLE JOBOS | | | BAYAMON | PR | 00956 | |
| 2151628 | ELIZABETH GONZALEZ | C/O SANTOS MULERO SIERRA | PO BOX 1143 | | | JUNCOS | PR | 00777 | |
| 151892 | ELIZABETH GONZALEZ | PASEO LOS CORALES | 558 CALLE GOLFO DE MEXICO | | | DORADO | PR | 00646 | |
| 645245 | ELIZABETH GONZALEZ BADI | RR 7 BOX 7710 | | | | SAN JUAN | PR | 00926 | |
| 151893 | ELIZABETH GONZALEZ CORREA | CALLE # 6 URB. OREILLY | | | | GURABO | PR | 00778-0000 | |
| 645246 | ELIZABETH GONZALEZ CORREA | PMB 145 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 645247 | ELIZABETH GONZALEZ DAVILA | RES MONTE HATILLO | EDIF 13 APT 162 | | | SAN JUAN | PR | 00924 | |
| 645248 | ELIZABETH GONZALEZ DE JESUS | 8 CALLE IGNACIO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 151894 | ELIZABETH GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 645249 | ELIZABETH GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 645250 | ELIZABETH GONZALEZ HERNANDEZ | APT 239 | | | | SABANA GRANDE | PR | 00637 0239 | |
| 645251 | ELIZABETH GONZALEZ MARRERO | RR 8 BOX 9671 | | | | BAYAMON | PR | 00956 | |
| 645244 | ELIZABETH GONZALEZ MARTINEZ | PO BOX 495 | | | | DORADO | PR | 00646 | |
| 151895 | ELIZABETH GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 151896 | ELIZABETH GONZALEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 151897 | ELIZABETH GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 645252 | ELIZABETH GONZALEZ NAVARRO | HC 01 BOX 4556 | | | | QUERADILLAS | PR | 00678 | |
| 645253 | ELIZABETH GONZALEZ PEREZ | URB COUNTRY STATES | A 15 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 645254 | ELIZABETH GONZALEZ RIVERA | 1718 CALLE COLON STE 2 | | | | SAN JUAN | PR | 00911 | |
| 843274 | ELIZABETH GONZALEZ RIVERA | PO BOX 489 | | | | AIBONITO | PR | 00705 | |
| 151898 | ELIZABETH GONZALEZ RIVERA | URB VILLA DEL CARMEN | CALLE 10 K 5 | | | GURABO | PR | 00778 | |
| 645255 | ELIZABETH GONZALEZ RODRIGUEZ | URB LAS VIRTUDES | 734 CALLE CARIDAD | | | SAN JUAN | PR | 00924 | |
| 645256 | ELIZABETH GONZALEZ SANCHEZ | PO BOX 9065687 | | | | SAN JUAN | PR | 00906-5687 | |
| 151899 | ELIZABETH GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 843275 | ELIZABETH GONZALEZ SIVERIO | HC 8 BOX 52111 | | | | HATILLO | PR | 00659-6125 | |
| 645257 | ELIZABETH GONZALEZ TORRES | BO LAJAS ARRIBA CALLE ANGELINA | HC 04 BOX 21848 | | | LAJAS | PR | 00667-9505 | |
| 1483277 | Elizabeth Gottainer Roth IRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151901 | ELIZABETH GRACIA MORALES | ADDRESS ON FILE | | | | | | | |
| 151902 | ELIZABETH GRIFFIN HARTMAN | ADDRESS ON FILE | | | | | | | |
| 151903 | ELIZABETH GUADALUPE DE VERA | ADDRESS ON FILE | | | | | | | |
| 645258 | ELIZABETH GUADALUPE ROMERO | HC 02 BOX 14765 | | | | AGUAS BUENAS | PR | 00703 | |
| 151904 | ELIZABETH GUERRERO | ADDRESS ON FILE | | | | | | | |
| 645259 | ELIZABETH GUIDINI | PO BOX 361444 | | | | SAN JUAN | PR | 00936-1444 | |
| 645260 | ELIZABETH GUILBE / LA ENF Y ALGO MAS | 3322 BDA BELGICA | ST 1 CALLE CRUZ | | | PONCE | PR | 00717 1618 | |
| 645261 | ELIZABETH GUILBE / LA ENF Y ALGO MAS | BARRIADA BELGICA | 3322 CALLE CRUZ SUITE 1 | | | PONCE | PR | 00717-1618 | |
| 645262 | ELIZABETH GUTIERREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 645263 | ELIZABETH GUTIERREZ ROIG | HC 71 BOX 4450 | | | | CAYEY | PR | 00736 | |
| 645264 | ELIZABETH GUZMAN | HC 6 BOX 122304 | | | | SAN SEBASTIAN | PR | 00685 | |
| 645265 | ELIZABETH GUZMAN ARCE | P O BOX 9097 | COTTO ST | | | ARECIBO | PR | 00613 | |
| 645266 | ELIZABETH GUZMAN MORALES | PO BOX 2184 | | | | MOCA | PR | 00676 | |
| 645267 | ELIZABETH GUZMAN RIVERA | BO NUEVA | 52 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 151905 | ELIZABETH GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645268 | ELIZABETH GUZMAN VELEZ | PO BOX 3622 | | | | AGUADILLA | PR | 00605 | |
| 151906 | ELIZABETH H BAKER | ADDRESS ON FILE | | | | | | | |
| 151907 | ELIZABETH H PEREZ CHIQUES | ADDRESS ON FILE | | | | | | | |
| 151908 | ELIZABETH HANCE RODRIGUEZ | GILBERTO E. PADUA TRABAL | 1111 AVE. JESUS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 | |
| 645270 | ELIZABETH HENRRICY SANTIAGO | BO OBRERO | 501 CALLE 18 | | | SAN JUAN | PR | 00915 | |
| 645271 | ELIZABETH HENSON VERA | P O BOX 1040 | | | | SAN SEBASTIAN | PR | 00685 | |
| 645272 | ELIZABETH HERNADEZ | LA CENTRAL | PARC 242 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 645273 | ELIZABETH HERNANDEZ | HC 61 BOX 4514 | | | | TRUJILLO ALTO | PR | 00976 | |
| 151909 | ELIZABETH HERNANDEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 645274 | ELIZABETH HERNANDEZ COLON | PO BOX 1431 | | | | OROCOVIS | PR | 00720 | |
| 645275 | ELIZABETH HERNANDEZ DIEPPA | ADDRESS ON FILE | | | | | | | |
| 645276 | ELIZABETH HERNANDEZ FIGUEROA | RES BRISA DE CUPEY | EDIF 9 APT 123 | | | SAN JUAN | PR | 00936 | |
| 151911 | ELIZABETH HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 645277 | ELIZABETH HERNANDEZ LOPEZ | COND TORRES DE CERVANTES | EDIF B APTO 1307 | | | SAN JUAN | PR | 00924 | |
| 151912 | ELIZABETH HERNANDEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 151913 | ELIZABETH HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 770584 | ELIZABETH HERNÁNDEZ NIEVES | LCDO. EFRAIN DIAZ CARRASQUILLO | URB. VISTA ALEGRE 1705 PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| 645278 | ELIZABETH HERNANDEZ ORTIZ | HC 06 BOX 4428 | | | | COTTO LAUREL | PR | 00780 | |
| 645279 | ELIZABETH HERNANDEZ PADRO | BOX 103 | | | | PALMER | PR | 00721 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645068 | ELIZABETH HERNANDEZ RIVERA | BO BOQUILLA | RR 1 BOX 13402 | | | MANATI | PR | 00674 | |
| 151914 | ELIZABETH HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 645280 | ELIZABETH HERNANDEZ SANTIAGO | URB SAN ANTINIO | 918 CALLE DURAZNO | | | PONCE | PR | 00728-1612 | |
| 645281 | ELIZABETH HERNANDEZ TORRES | PO BOX 1175 | | | | LAS PIEDRAS | PR | 00771 | |
| 645282 | ELIZABETH HERNANDEZ VELEZ | HC 05 BOX 27622 | | | | CAMUY | PR | 00627 | |
| 645283 | ELIZABETH HERNANDEZ VELEZ | VILLA CARDINA | 108 13 CALLE INOCENCIO CRUZ | | | CAROLINA | PR | 00985 | |
| 645284 | ELIZABETH HIEYE GONZALEZ | BO INGENIO | P 155 CALLE ESPUELA DE GALAN | | | TOA BAJA | PR | 00949 | |
| 645285 | ELIZABETH HOBBY FRANCO | VILLAS DE LEVITTOWN | D 10 CALLE 1 A | | | TOA BAJA | PR | 00949 | |
| 645287 | ELIZABETH HUERTAS PEREZ | P O BOX 1213 | | | | SABANA HOYOS | PR | 00688 | |
| 645288 | ELIZABETH I MATTEI CANCEL | AVENIDA CARIBE 2125 | | | | ENSENADA | PR | 00647 | |
| 645289 | ELIZABETH IGLESIAS DE JESUS | URB VILLAS DE LOIZA | R 31 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 645290 | ELIZABETH INOSTROZA ALICEA | HC 3 BOX 9724 | | | | LARES | PR | 00669 | |
| 645291 | ELIZABETH IRIZARRY BONILLA | URB SANTA MARTA | 15 CALLE G | | | SAN GERMAN | PR | 00683 | |
| 645292 | ELIZABETH IRIZARRY FIGUEROA | BO MONTE GRANDE | 1069 CALLE MENA | | | CABO ROJO | PR | 00623 | |
| 151915 | ELIZABETH IRIZARRY LOEPZ | ADDRESS ON FILE | | | | | | | |
| 151916 | ELIZABETH IRIZARRY ROMERO | ADDRESS ON FILE | | | | | | | |
| 645293 | ELIZABETH ISAAC SANCHEZ | RES CARIOCA | EDIF 17 APT 100 | | | GUAYAMA | PR | 00784 | |
| 151917 | ELIZABETH J. IGLESIAS FULBRIGHT | ADDRESS ON FILE | | | | | | | |
| 843276 | ELIZABETH JIMENEZ MARENGO | URB LEVITTOWN | J-16 CALLE MIRNA | | | TOA BAJA | PR | 00949 | |
| 151918 | ELIZABETH JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 151919 | ELIZABETH JOHANNA DURAN IRRIZARRY | ADDRESS ON FILE | | | | | | | |
| 645294 | ELIZABETH JUARBE PORTALATIN | VILLA CAPRI | 600 CALLE LOMBARDIA APT 3 | | | SAN JUAN | PR | 00924 | |
| 151920 | ELIZABETH JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151921 | ELIZABETH KAUFMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645295 | ELIZABETH KIM | P O BOX 366147 | | | | SAN JUAN | PR | 00936 | |
| 151922 | ELIZABETH L MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 645296 | ELIZABETH L RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2152175 | ELIZABETH L. ANDERSON | 3755 MARGITS LANE | | | | TRAPPE | MD | 21673 | |
| 1490487 | Elizabeth L. Anderson (Revocable Trust 10/22/2012) | 3755 Margits Lane | | | | Trappe | MD | 21673 | |
| 2169815 | ELIZABETH L. ANDERSON (REVOCABLE TRUST 10/22/2012) | C/O ELIZABETH L. ANDERSON | 3755 MARGITS LANE | | | TRAPPE | MD | 21673 | |
| 645297 | ELIZABETH LANDRON GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645298 | ELIZABETH LARACUENTE CAMACHO | P O BOX 262 | | | | MANATI | PR | 00674 | |
| 645299 | ELIZABETH LASALLE HERNANDEZ | P O BOX 154 | | | | QUEBRADILLAS | PR | 00678 | |
| 645300 | ELIZABETH LEBRON COLON | URB MONTE BRISAS | 5M CALLE 12 | | | FAJARDO | PR | 00738 | |
| 645301 | ELIZABETH LEBRON LEBRON | P O BOX 1457 | | | | LAS PIEDRAS | PR | 00771 | |
| 151923 | ELIZABETH LEDEE TORRES | ADDRESS ON FILE | | | | | | | |
| 2151713 | ELIZABETH LEITZES | 16 ROCKLEDGE AVE. APT 5J-1 | | | | OSSINING | NY | 10562 | |
| 151924 | ELIZABETH LESPIER DE JESUS | ADDRESS ON FILE | | | | | | | |
| 843277 | ELIZABETH LINARES SANTIAGO | COND JARDINES METROPOLITANO | TORRE 1 APT 3J | | | SAN JUAN | PR | 00927 | |
| 645302 | ELIZABETH LINARES SANTIAGO | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 843278 | ELIZABETH LITSKY COLLAZO | HC 1 BOX 5565 | | | | JUNCOS | PR | 00777-9705 | |
| 645303 | ELIZABETH LLADO CABAN | PARKVILLE TERRACE | 114 ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| 151925 | ELIZABETH LLERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 1722211 | Elizabeth Lopez Aquino | ADDRESS ON FILE | | | | | | | |
| 1722211 | Elizabeth Lopez Aquino | ADDRESS ON FILE | | | | | | | |
| 645304 | ELIZABETH LOPEZ CABRERA | P O BOX 481 | | | | COROZAL | PR | 00783 | |
| 151926 | ELIZABETH LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 645305 | ELIZABETH LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 151927 | ELIZABETH LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 645306 | ELIZABETH LOPEZ CARRION | HC 01 BOX 6601 | | | | JUNCOS | PR | 00777 | |
| 645307 | ELIZABETH LOPEZ OLIVER | ADDRESS ON FILE | | | | | | | |
| 151928 | ELIZABETH LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 151929 | ELIZABETH LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 151930 | ELIZABETH LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151931 | ELIZABETH LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 645308 | ELIZABETH LOZADA | RES MANUEL A PEREZ | EDF C 12 APT 140 | | | SAN JUAN | PR | 00923 | |
| 645309 | ELIZABETH LUGO | URB VILLAS DE SAN AGUSTIN | M 11 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 645310 | ELIZABETH LUGO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 151932 | ELIZABETH LUGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 645311 | ELIZABETH LUGO LAPORTE | BOX 334 | | | | ENSENADA | PR | 00647 | |
| 151933 | ELIZABETH LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 645312 | ELIZABETH LUGO RIVERA | HC 01 BOX 2299 | | | | BOQUERON | PR | 00622-9707 | |
| 151934 | ELIZABETH M BERRIOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 645313 | ELIZABETH M BRYAN PICO | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| 151935 | ELIZABETH M CUPELES MATOS | ADDRESS ON FILE | | | | | | | |
| 843279 | ELIZABETH M ESPINOSA MORALES | PO BOX 64 | | | | LAS PIEDRAS | PR | 00771-0064 | |
| 151936 | ELIZABETH M GARCIA FUENTES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151937 | ELIZABETH M GONZALEZ ORELLANAS | ADDRESS ON FILE | | | | | | | |
| 151938 | ELIZABETH M IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 151939 | ELIZABETH M LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 151940 | ELIZABETH M MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 151941 | ELIZABETH M MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 645314 | ELIZABETH M MRTINEZ GONZALEZ | HC 04 BOX 40801 BO QUEMADO | | | | MAYAGUEZ | PR | 00680 | |
| 151942 | ELIZABETH M NEGRON OCASIO | ADDRESS ON FILE | | | | | | | |
| 843280 | ELIZABETH M RIVERA BURGOS | PO BOX 332 | | | | YABUCOA | PR | 00767 | |
| 645316 | ELIZABETH M RIVERA ORSINI | BAYAMON GARDENS | G 20 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 645317 | ELIZABETH M ROUSSEL GUZMAN | ADDRESS ON FILE | | | | | | | |
| 645318 | ELIZABETH M VERA CAMACHO | PO BOX 132 | | | | QUEBRADILLAS | PR | 00678 | |
| 843281 | ELIZABETH MADERA ECHEVARRIA | COND EL ALCAZAR | 500 VALCARCEL APT 15A | | | RIO PIEDRAS | PR | 00923-3344 | |
| 645319 | ELIZABETH MALAVE COSME | BO FURNIAS | HC 01 BOX 4404 | | | LAS MARIAS | PR | 00670 | |
| 151943 | ELIZABETH MALDONADFO SOTO | ADDRESS ON FILE | | | | | | | |
| 645320 | ELIZABETH MALDONADO | 48 CALLEJON SAN FELIPE INT | | | | PONCE | PR | 00731 | |
| 151944 | ELIZABETH MALDONADO | BONNEVILLE TERRACE | F 7 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 645321 | ELIZABETH MALDONADO AYALA | VILLA FONTANA PARK | 5J4 CALLE PARQUE CENTRAL | | | CAROLINA | PR | 00983 | |
| 645322 | ELIZABETH MALDONADO CARTAGENA | PO BOX 676 | | | | VILLALBA | PR | 00766 | |
| 151945 | ELIZABETH MALDONADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 151946 | ELIZABETH MALDONADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 151947 | ELIZABETH MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 645323 | ELIZABETH MALDONADO DELGADO | COND MONSERRATE TOWER 2 | APTO 510 | | | CAROLINA | PR | 00983 | |
| 645324 | ELIZABETH MALDONADO PINTOR | HC 1 BOX 4212 | | | | NAGUABO | PR | 00718-9707 | |
| 151948 | ELIZABETH MALDONADO PONS | ADDRESS ON FILE | | | | | | | |
| 151949 | ELIZABETH MALDONADO PONS | ADDRESS ON FILE | | | | | | | |
| 151950 | ELIZABETH MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 151951 | ELIZABETH MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 151952 | ELIZABETH MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645325 | ELIZABETH MANGUAL HERNANDEZ | COND SANTA PAULA | EDIF B APT 303 | | | GUAYNABO | PR | 00969 | |
| 151953 | ELIZABETH MANOSALVAS COLON | ADDRESS ON FILE | | | | | | | |
| 151954 | ELIZABETH MARCANO BETANCOURT | LCDO. MIGUEL OLMEDO OTERO | PMB 914 AVE. WINSTON CHURCHILL # 138 | | | SAN JUAN | PR | 00926-6013 | |
| 151955 | ELIZABETH MARIANI DE JESUS | ADDRESS ON FILE | | | | | | | |
| 645326 | ELIZABETH MARIANI DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645327 | ELIZABETH MARIE OYOLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 645328 | ELIZABETH MARQUEZ | RES PADRE RIVERA | EDIF 35 APT 197 | | | HUMACAO | PR | 00791 | |
| 151956 | ELIZABETH MARQUEZ | URB JARDINES DE CONTRY CLUB | CALLE 5 A-24 | | | CAROLINA | PR | 00983 | |
| 151958 | ELIZABETH MARRERO / TRANSPORTACION LILY | PO BOX 1805 | | | | CIALES | PR | 00638 | |
| 151959 | ELIZABETH MARRERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 151960 | ELIZABETH MARRERO DBA TRANSP ESC LILY | PO BOX 1805 | | | | CIALES | PR | 00638-1805 | |
| 151961 | ELIZABETH MARRERO DBA TRANSP ESC LILY | PO BOX 615 | | | | CIALES | PR | 00638 | |
| 645329 | ELIZABETH MARRERO MARRERO | RR 03 BOX 8805 | | | | TOA ALTA | PR | 00953 | |
| 645330 | ELIZABETH MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 1256447 | ELIZABETH MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645331 | ELIZABETH MARRERO RUIZ | HC 04 BOX 45702 | | | | HATILLO | PR | 00659 | |
| 151962 | ELIZABETH MARTI TORRES | ADDRESS ON FILE | | | | | | | |
| 645332 | ELIZABETH MARTIN AVILES | VENUS FARDEN | 1681 CALLE HIDALGO | | | SAN JUAN | PR | 00926 | |
| 645334 | ELIZABETH MARTINEZ | HC 43 BOX 10345 | | | | CAYEY | PR | 00736 | |
| 645335 | ELIZABETH MARTINEZ | HC 43 BOX 10703 | | | | CAYEY | PR | 00736 | |
| 645333 | ELIZABETH MARTINEZ | NUM 255 CALLE LOS CIPRESES | PO BOX 953 | | | GUANICA | PR | 00653 | |
| 151963 | ELIZABETH MARTINEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 645336 | ELIZABETH MARTINEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 645337 | ELIZABETH MARTINEZ CALDERON | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 645338 | ELIZABETH MARTINEZ CORDOVA | 2DA SECCION COUNTRY CLUB | 77 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| 645339 | ELIZABETH MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 151965 | ELIZABETH MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 151964 | ELIZABETH MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 645340 | ELIZABETH MARTINEZ GONZALEZ | 7 CALLE OTERO | | | | PONCE | PR | 00731 | |
| 151966 | ELIZABETH MARTINEZ GONZALEZ | VISTA DE LUQUILLO II | 715 CALLE CUARZO | | | LUQUILLO | PR | 00773 | |
| 843282 | ELIZABETH MARTINEZ GUZMAN | HC 2 BOX 16278 | | | | ARECIBO | PR | 00612-9388 | |
| 151967 | ELIZABETH MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 645341 | ELIZABETH MARTINEZ MONTALVO | 521 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 151968 | ELIZABETH MARTINEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 151969 | ELIZABETH MARTINEZ RODRGUEZ | ADDRESS ON FILE | | | | | | | |
| 645342 | ELIZABETH MARTINEZ RONDON | COND PORTALES DE ALHELI | 303 2050 CARR 8177 | | | GUAYNABO | PR | 00966 | |
| 151970 | ELIZABETH MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 645343 | ELIZABETH MARTINEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 645344 | ELIZABETH MASSOL | 20 CALLE PRIMO DELGADO | | | | ADJUNTAS | PR | 00607 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151971 | ELIZABETH MATIAS DIAZ / RUTH DIAZ MAYOL | ADDRESS ON FILE | | | | | | | |
| 151972 | ELIZABETH MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 151973 | ELIZABETH MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 151974 | ELIZABETH MATIAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 645345 | ELIZABETH MATOS MARTINEZ | URB FRONTERAS | CALLE LINES RAMOS | | | BAYAMON | PR | 00961 | |
| 151975 | ELIZABETH MATOS MAYO | ADDRESS ON FILE | | | | | | | |
| 645346 | ELIZABETH MATOS ZAYAS | URB SAVANNAH REAL | 159 PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| 151976 | ELIZABETH MCGUSTY | ADDRESS ON FILE | | | | | | | |
| 843283 | ELIZABETH MEDINA APONTE | HC 5 BOX 5209 | | | | YABUCOA | PR | 00767-9669 | |
| 645347 | ELIZABETH MEDINA CASTILLO | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 645348 | ELIZABETH MEDINA TORRES | RIO GRANDE STATE | Y2 CALLE 19 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| 151977 | ELIZABETH MEJILL NEGRON | ADDRESS ON FILE | | | | | | | |
| 645349 | ELIZABETH MELENDEZ CUEVAS | 1130 CALLE 8 SE | | | | SAN JUAN | PR | 00921 | |
| 645350 | ELIZABETH MELENDEZ FARIA | ADDRESS ON FILE | | | | | | | |
| 151978 | ELIZABETH MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 645351 | ELIZABETH MELENDEZ MELENDEZ | HC 55 BOX 8664 | | | | CEIBA | PR | 00735-8664 | |
| 151979 | ELIZABETH MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 151980 | ELIZABETH MELENDEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 151981 | ELIZABETH MENDEZ | ADDRESS ON FILE | | | | | | | |
| 645352 | ELIZABETH MENDEZ ACEVEDO | E 7 URB COLINAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| 645353 | ELIZABETH MENDEZ GONZALEZ | URB SANTA ELENA | G17 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 843284 | ELIZABETH MENDEZ MENDEZ | HC 05 BOX 15111 | | | | MOCA | PR | 00676 | |
| 645354 | ELIZABETH MENDEZ MONTILLA | SAN JOSE | O 14 CALLE 15 | | | SAN JUAN | PR | 00930 | |
| 151982 | ELIZABETH MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151983 | ELIZABETH MERCADO COLLADO | ADDRESS ON FILE | | | | | | | |
| 645355 | ELIZABETH MERCADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 151984 | ELIZABETH MERCADO MACEIRA | ADDRESS ON FILE | | | | | | | |
| 151985 | ELIZABETH MERCADO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 645356 | ELIZABETH MERCADO VARGAS | BO RIO HONDO | 7 VILLA BLANCA | | | MAYAGUEZ | PR | 00680 | |
| 645357 | ELIZABETH MEREJO ALEJO | 121 CALLE ATOCHA | | | | PONCE | PR | 00731 | |
| 151986 | ELIZABETH MILTON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645358 | ELIZABETH MIRANDA | URB SAN ALFONSO | G 15 CALLE VIRGINIA | | | CAGUAS | PR | 00725 | |
| 151987 | ELIZABETH MIRANDA BAEZ | ADDRESS ON FILE | | | | | | | |
| 645359 | ELIZABETH MOJICA CRUZ | P O BOX 142 | | | | PUNTA SANTIAGO | PR | 00741 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645360 | ELIZABETH MOJICA FLORES | SECTOR LA PRRA | 41 CALLE ADELINA HERNANDEZ | | | TRUJILLO ALTO | PR | 00976-7200 | |
| 645361 | ELIZABETH MOLINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 645362 | ELIZABETH MONROIG PEREZ | PO BOX 1542 | | | | ISABELA | PR | 00662 | |
| 645363 | ELIZABETH MONTALVO MELENDEZ | TOA ALTA HEIGHTS | AQ 22 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 151988 | Elizabeth Montalvo Montalvo | ADDRESS ON FILE | | | | | | | |
| 645364 | ELIZABETH MONTALVO NATAL | HC 01 BOX 4713 | | | | UTUADO | PR | 00641 | |
| 645365 | ELIZABETH MONTALVO PAGAN | PO BOX 538 | | | | BAJADEROS | PR | 00616 | |
| 151989 | ELIZABETH MONTES PERALES | ADDRESS ON FILE | | | | | | | |
| 151991 | ELIZABETH MONTIGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 151992 | ELIZABETH MORA PEREIRA | ADDRESS ON FILE | | | | | | | |
| 645367 | ELIZABETH MORALES | ADDRESS ON FILE | | | | | | | |
| 151993 | ELIZABETH MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 151994 | ELIZABETH MORALES DONES | ADDRESS ON FILE | | | | | | | |
| 645368 | ELIZABETH MORALES DURAND | PO BOX 572 | | | | ISABELA | PR | 00662 | |
| 843285 | ELIZABETH MORALES LISOJO | HC 3 BOX 28291 | | | | SAN SEBASTIAN | PR | 00685 | |
| 645369 | ELIZABETH MORALES PARES | ADDRESS ON FILE | | | | | | | |
| 645370 | ELIZABETH MORALES RIOS | HC 02 BOX 10600 | | | | GUAYNABO | PR | 00971 | |
| 151995 | ELIZABETH MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 151996 | ELIZABETH MORALES Y ELIZABETH M MIRANDA | ADDRESS ON FILE | | | | | | | |
| 151997 | ELIZABETH MORAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 645371 | ELIZABETH MULERO DELGADO | COND PARQUE MONACILLO APT 813 | | | | SAN JUAN | PR | 00921 | |
| 151998 | ELIZABETH MUNIZ | ADDRESS ON FILE | | | | | | | |
| 843286 | ELIZABETH MUÑIZ SANCHEZ | PO BOX 6301 | | | | CAGUAS | PR | 00726 | |
| 151999 | ELIZABETH MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 152000 | ELIZABETH MUNOZ MATOS | ADDRESS ON FILE | | | | | | | |
| 152001 | ELIZABETH MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 152002 | ELIZABETH MUNOZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 645372 | ELIZABETH NATAL GARCIA | BO HATO ABAJO SECTOR BARRANCA | | | | ARECIBO | PR | 00612 | |
| 152003 | ELIZABETH NAZARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 152004 | ELIZABETH NEGRON MARTINEZ | CALLE 3 - H-5 | URB. LAS COLINAS | | | TOA BAJA | PR | 00949 | |
| 152005 | ELIZABETH NEGRON MARTINEZ | CALLE C NO. 62 ALTURAS SABANERAS | | | | SABANA GRANDE | PR | 00653 | |
| 645375 | ELIZABETH NEGRON MARTINEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 645374 | ELIZABETH NEGRON MARTINEZ | PO BOX 919 | | | | GUANICA | PR | 00653 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645373 | ELIZABETH NEGRON RIVERA | HC 02 BOX 8541 | | | | JAYUYA | PR | 00664 | |
| 152006 | ELIZABETH NEGRON ROSADO | BO. PALMAREJO CARRETERA 149 RAMAL 5514 KM. 4.4 | | | | VILLALBA | PR | 00766-0000 | |
| 645376 | ELIZABETH NEGRON ROSADO | HC 01 BOX 3256 | | | | VILLALBA | PR | 00766-9701 | |
| 645377 | ELIZABETH NEMESSZEGHY | PO BOX 486 | | | | MERCEDITA | PR | 00715 0486 | |
| 645378 | ELIZABETH NIEVES | PO BOX 7212 | | | | LOIZA | PR | 00772 | |
| 152007 | ELIZABETH NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 152008 | ELIZABETH NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 843287 | ELIZABETH NIEVES GARCIA | JARD DE PALMAREJO | II 33 CALLE 30 | | | CANOVANAS | PR | 00729-2811 | |
| 645379 | ELIZABETH NIEVES GARCIA | JARD PALMAREJA | II 33 C/ 30 | | | CANOVANAS | PR | 00729 | |
| 152009 | ELIZABETH NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645380 | ELIZABETH NIEVES MEDINA | CD 33 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 645381 | ELIZABETH NIEVES MORALES | PO BOX 1166 | | | | TOA ALTA | PR | 00954 | |
| 152010 | ELIZABETH NIEVES OJEDA | ADDRESS ON FILE | | | | | | | |
| 152011 | ELIZABETH NIEVES QUILES | ADDRESS ON FILE | | | | | | | |
| 645382 | ELIZABETH NIEVES RIVERA | RES VILLANUEVA | EDIF 19 APT 178 | | | AGUADILLA | PR | 00603 | |
| 152012 | ELIZABETH NOA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 645383 | ELIZABETH NOGUERAS | SANTA CLARA EL PARQUE | 84 CALLE C | | | SAN LORENZO | PR | 00754 | |
| 152013 | ELIZABETH NOVALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152014 | ELIZABETH NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 645384 | ELIZABETH NUNEZ RAMIREZ | P O BOX 50997 | | | | TOA BAJA | PR | 00950 | |
| 152015 | ELIZABETH NUNEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 152016 | ELIZABETH OCASIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645385 | ELIZABETH OCASIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 152017 | ELIZABETH OLIVERAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 843288 | ELIZABETH OLIVERAS PEREZ | HC 2 BOX 6093 | | | | MOROVIS | PR | 00687-8904 | |
| 645386 | ELIZABETH ORENGO AVILES | URB VALLE ALTO | 1333 CALLE CORDILLERA | | | PONCE | PR | 00730-4124 | |
| 645387 | ELIZABETH ORTEGA | HC 1 BOX 6744 | | | | AGUAS BUENAS | PR | 00703 | |
| 645388 | ELIZABETH ORTEGA MEDINA | P O BOX 9696 | | | | CAGUAS | PR | 00726 | |
| 645389 | ELIZABETH ORTIZ | PARCELAS JAUCA | 497 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 152018 | ELIZABETH ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 152019 | ELIZABETH ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 645390 | ELIZABETH ORTIZ ECHEVARRIA | URB VALLES DE MANATI | C21 CALLE 4 | | | MANATI | PR | 00674 | |
| 645391 | ELIZABETH ORTIZ GARCIA | RES LUIS LLORENS TORRES | EDF 32 APT 670 | | | SAN JUAN | PR | 00913 | |
| 645392 | ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | | | CAYEY | PR | 00736 | |
| 152020 | ELIZABETH ORTIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 152021 | ELIZABETH ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 645393 | ELIZABETH ORTIZ MERCADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645394 | ELIZABETH ORTIZ ORTIZ | PO BOX 1214 | | | | OROCOVIS | PR | 00720 | |
| 152022 | ELIZABETH ORTIZ ORTIZ | PO BOX 361354 | | | | SAN JUAN | PR | 00936-1354 | |
| 152023 | ELIZABETH ORTIZ ORTIZ | PO BOX 3900 | | | | GUAYNABO | PR | 00970 | |
| 645395 | ELIZABETH ORTIZ ORTIZ | PO BOX 877 | | | | VEGA BAJA | PR | 00694 | |
| 645396 | ELIZABETH ORTIZ OTERO | RR 03 BOX 9562 | | | | TOA ALTA | PR | 00953 | |
| 645397 | ELIZABETH ORTIZ RIOS | LA VEGA | 49 CALLE LAS FLORES | | | BARRANQUITAS | PR | 00794 | |
| 152024 | ELIZABETH ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152025 | ELIZABETH ORTIZ RODRIGUEZ | BO BAJOS SECTOR LAMBOGLIA | HC 764 BZ 7043 | | | PATILLAS | PR | 00723 | |
| 645398 | ELIZABETH ORTIZ RODRIGUEZ | BOX 6347 | | | | MAYAGUEZ | PR | 00681 | |
| 645399 | ELIZABETH ORTIZ RODRIGUEZ | HC 764 BOX 7043 | | | | PATILLAS | PR | 00723 | |
| 645400 | ELIZABETH ORTIZ SANCHEZ | HC 2 BOX 4196 | | | | COAMO | PR | 00769-9524 | |
| 152026 | ELIZABETH ORTIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 152027 | ELIZABETH ORTIZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 645401 | ELIZABETH OSORIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 152029 | ELIZABETH OTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 152030 | ELIZABETH OTERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 152031 | ELIZABETH OTERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 152032 | ELIZABETH PABON AGUDO | ADDRESS ON FILE | | | | | | | |
| 645402 | ELIZABETH PADILLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645403 | ELIZABETH PADIN | ADDRESS ON FILE | | | | | | | |
| 645404 | ELIZABETH PADRO RAMIREZ | BONNEVILLE MANOR | A 6 3 CALLE 46 | | | CAGUAS | PR | 00725 | |
| 645405 | ELIZABETH PAGAN ENCARNACION | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 645406 | ELIZABETH PAGAN FELICIANO | 61 120 AVE LA SIERRA | | | | SAN JUAN | PR | 00926 | |
| 152033 | ELIZABETH PAGAN FELICIANO | COND SIERRA DEL SOL APT L 185 | | | | SAN JUAN | PR | 00926 | |
| 645407 | ELIZABETH PAGAN PAGAN | HC 2 BOX 6929 | | | | FLORIDA | PR | 00650 | |
| 152034 | ELIZABETH PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 152035 | ELIZABETH PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152036 | ELIZABETH PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 152037 | ELIZABETH PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 645408 | ELIZABETH PAGAN VEGA | ADDRESS ON FILE | | | | | | | |
| 645409 | ELIZABETH PALERMO ROMEU | URB VILLA LUISA | 105 CALLE TURQUESA | | | CABO ROJO | PR | 00623 | |
| 645410 | ELIZABETH PARDO VILANOVA | ADDRESS ON FILE | | | | | | | |
| 152038 | ELIZABETH PAREDES ALCEQUIEZ | ADDRESS ON FILE | | | | | | | |
| 645411 | ELIZABETH PASTRANA CRUZ | EL COMANDANTE | 69 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| 645412 | ELIZABETH PASTRANA DELGADO | ADDRESS ON FILE | | | | | | | |
| 152039 | ELIZABETH PAULINO PENA | ADDRESS ON FILE | | | | | | | |
| 152040 | ELIZABETH PEDRAZA CABAN | ADDRESS ON FILE | | | | | | | |
| 152041 | ELIZABETH PEDROGO NUðEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152042 | ELIZABETH PEDROGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 152043 | ELIZABETH PEDROGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 152044 | ELIZABETH PENA NIEVES | ADDRESS ON FILE | | | | | | | |
| 152045 | ELIZABETH PEREZ | ADDRESS ON FILE | | | | | | | |
| 152046 | ELIZABETH PEREZ BELLIDO | ADDRESS ON FILE | | | | | | | |
| 152047 | ELIZABETH PEREZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| 645413 | ELIZABETH PEREZ ESPINOSA | HC 15 BOX 15717 | | | | HUMACAO | PR | 00791-9485 | |
| 152048 | ELIZABETH PEREZ FLORES | ADDRESS ON FILE | | | | | | | |
| 152049 | ELIZABETH PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 152050 | ELIZABETH PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 645414 | ELIZABETH PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 152051 | ELIZABETH PEREZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 152052 | ELIZABETH PEREZ PEREZ | HC 4 BOX 8777 | | | | CANOVANAS | PR | 00729-9725 | |
| 645415 | ELIZABETH PEREZ PEREZ | PO BOX 2176 | | | | MOCA | PR | 00676 | |
| 152053 | ELIZABETH PEREZ PEREZ | URB LOS CAOBOS | 1079 CALLE ALBIZIA | | | PONCE | PR | 00716-2621 | |
| 152054 | ELIZABETH PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 645416 | ELIZABETH PEREZ VELEZ | HC 7 BOX 2135 | | | | PONCE | PR | 00731 | |
| 152055 | ELIZABETH PINEIRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 645069 | ELIZABETH PINO RODRIGUEZ | 24 CALLE ESCORPIO | | | | VEGA BAJA | PR | 00693 | |
| 152056 | ELIZABETH PITINO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 152057 | ELIZABETH PITRE | ADDRESS ON FILE | | | | | | | |
| 152058 | ELIZABETH PIZARRO CINTRON | ADDRESS ON FILE | | | | | | | |
| 645417 | ELIZABETH PLAZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 152059 | ELIZABETH POMALES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 152060 | ELIZABETH PONCE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 645418 | ELIZABETH PORTALATIN PEREZ | HC 5 BOX 54105 | | | | AGUADILLA | PR | 00603 | |
| 152062 | ELIZABETH POULLET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 843289 | ELIZABETH PRIPPS HUERTAS | PO BOX 191 | | | | UTUADO | PR | 00641-0191 | |
| 152063 | ELIZABETH QUILES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 645420 | ELIZABETH QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152064 | ELIZABETH QUINONES LUGO | ADDRESS ON FILE | | | | | | | |
| 152065 | ELIZABETH QUINONES MARTINES | ADDRESS ON FILE | | | | | | | |
| 152066 | ELIZABETH QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152067 | ELIZABETH QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 152069 | ELIZABETH QUINONEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 152070 | ELIZABETH QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 645421 | ELIZABETH QUINTANA RUIZ | A8 CALLE BROMELIA ESTANCIAS BAIROA | | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 645422 | ELIZABETH RAMIREZ BONET | RES CUESTA LAS PIEDRAS | EDIF 15 APT 102 | | | MAYAGUEZ | PR | 00680 | |
| 843290 | ELIZABETH RAMIREZ MERCADO | PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 645423 | ELIZABETH RAMIREZ SUAREZ | HC 1 BOX 10155 BOHAMAMEY | | | | SAN SEBASTIAN | PR | 00685 | |
| 152071 | ELIZABETH RAMOS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 645425 | ELIZABETH RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 645426 | ELIZABETH RAMOS LOZADA | BO HATO NUEVO | HC 01 BOX 5632 | | | GURABO | PR | 00778 | |
| 645427 | ELIZABETH RAMOS RIOS | URB VILLA BORINQUEN | BZN 349 | | | LARES | PR | 00669 | |
| 645428 | ELIZABETH RAMOS RIVERA | P O BOX 970 | | | | VEGA BAJA | PR | 00694 | |
| 645429 | ELIZABETH RAMOS SERRANO | PO BOX 1683 | | | | UTUADO | PR | 00641-1683 | |
| 645430 | ELIZABETH RESTO CABRERA | PO BOX 136 | | | | COMERIO | PR | 00782 | |
| 645431 | ELIZABETH RESTO RODRIGUEZ | RR 7 BOX 7563 | | | | SAN JUAN | PR | 00926 | |
| 152072 | ELIZABETH RETAMAR PEREZ | ADDRESS ON FILE | | | | | | | |
| 645432 | ELIZABETH REYES | EL MIRADOR | EDIF 2 APT 32 | | | SAN JUAN | PR | 00915 | |
| 152073 | ELIZABETH REYES ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 645433 | ELIZABETH REYES CAMACHO | URB SANTA JUANITA | BC 2 CALLE HIDALGO | | | BAYAMON | PR | 00956 | |
| 645434 | ELIZABETH REYES COLON | VISTAMAR | 216 CALLE ARAGON | | | CAROLINA | PR | 00983 | |
| 152074 | ELIZABETH REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645435 | ELIZABETH REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 152075 | ELIZABETH REYES MERCED | ADDRESS ON FILE | | | | | | | |
| 152076 | ELIZABETH REYES MERCED | ADDRESS ON FILE | | | | | | | |
| 645436 | ELIZABETH REYES MERCED | ADDRESS ON FILE | | | | | | | |
| 645437 | ELIZABETH REYES SOJO | ADDRESS ON FILE | | | | | | | |
| 645438 | ELIZABETH REYNOSO AYALA | ADDRESS ON FILE | | | | | | | |
| 152077 | ELIZABETH RIBOT PEREZ | ADDRESS ON FILE | | | | | | | |
| 152078 | ELIZABETH RIOS | ADDRESS ON FILE | | | | | | | |
| 152079 | ELIZABETH RIOS | ADDRESS ON FILE | | | | | | | |
| 152080 | ELIZABETH RIOS FEBO | ADDRESS ON FILE | | | | | | | |
| 152081 | ELIZABETH RIOS FORTUNA | ADDRESS ON FILE | | | | | | | |
| 152083 | ELIZABETH RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 645439 | ELIZABETH RIVER MOYA | HC 1 BOX 41403 | | | | HATILLO | PR | 00659 | |
| 152084 | ELIZABETH RIVERA | ADDRESS ON FILE | | | | | | | |
| 152085 | ELIZABETH RIVERA | ADDRESS ON FILE | | | | | | | |
| 152086 | ELIZABETH RIVERA | ADDRESS ON FILE | | | | | | | |
| 645440 | ELIZABETH RIVERA ANDINO | HC 2 BOX 50180 | | | | COMERIO | PR | 00782 | |
| 152087 | ELIZABETH RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 645441 | ELIZABETH RIVERA BONHOMME | BRISAS DE TORTUGUERO | 18 CALLE SANDIN | | | VEGA BAJA | PR | 00693 | |
| 645442 | ELIZABETH RIVERA BONHOMME | RIO CIBUCO PARC 509 | BRISAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 | |
| 645443 | ELIZABETH RIVERA CALDERON | PO BOX 466 | | | | GUAYNABO | PR | 00970 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645444 | ELIZABETH RIVERA CINTRON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645445 | ELIZABETH RIVERA CINTRON | VILLA PALMERAS | COOP VILLA KENNEDY EDF 36 APT 566 | | | SAN JUAN | PR | 00915 | |
| 645446 | ELIZABETH RIVERA DIAZ | PO BOX 1558 | | | | AGUAS BUENAS | PR | 00703 | |
| 645447 | ELIZABETH RIVERA GARCIA | BO RABANAL | BOX 2685 | | | CIDRA | PR | 00739 | |
| 843291 | ELIZABETH RIVERA INOSTROZA | HC 05 BOX 5106 | | | | YABUCOA | PR | 00767-9664 | |
| 645448 | ELIZABETH RIVERA LEBRON | RES MANUEL A PEREZ | EDIF G9 APT 94 | | | SDAN JUAN | PR | 00924 | |
| 152088 | ELIZABETH RIVERA MARIANI | ADDRESS ON FILE | | | | | | | |
| 152089 | ELIZABETH RIVERA MC GINN | ADDRESS ON FILE | | | | | | | |
| 645449 | ELIZABETH RIVERA MENDEZ | LAS MARQUEZ | 14 CALLE CAIMITO | | | MANATI | PR | 00674 | |
| 152090 | ELIZABETH RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 152091 | ELIZABETH RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 645070 | ELIZABETH RIVERA OCASIO | URB VILLA DEL SOL | 714 CALLE MERIDA | | | CAROLINA | PR | 00988 | |
| 152092 | ELIZABETH RIVERA OFRAY | ADDRESS ON FILE | | | | | | | |
| 645450 | ELIZABETH RIVERA ORTIZ | BOX 5904 | | | | CIDRA | PR | 00739 | |
| 152093 | ELIZABETH RIVERA ORTIZ | RES. SANTA CATALINA OPTP. 10-2 | | | | CAROLINA | PR | 00987-0000 | |
| 645071 | ELIZABETH RIVERA PEREZ | BUENAVENTURA BOX 153 | 5 A CALLE AMAPOLA | | | CAROLINA | PR | 00987 | |
| 645453 | ELIZABETH RIVERA PEREZ | REPTO TERESITA | G5 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 645451 | ELIZABETH RIVERA PEREZ | URB BRISAS DE LOIZA | 133 CALLE LIBRA | | | CANOVANAS | PR | 00729 | |
| 645452 | ELIZABETH RIVERA PEREZ | URB RIO GRANDE ESTATES | BB6 CALLE 27 | | | RIO GRANDE | PR | 00745 | |
| 843292 | ELIZABETH RIVERA RIVERA | PARC PARQUE | 426 CALLE LEOPOLDO CEPEDA | | | AGUIRRE | PR | 00704-2607 | |
| 152094 | ELIZABETH RIVERA ROCCA | ADDRESS ON FILE | | | | | | | |
| 645454 | ELIZABETH RIVERA RODRIGUEZ | HC 04 BOX 15237 | | | | ARECIBO | PR | 00612-9200 | |
| 152095 | ELIZABETH RIVERA RODRIGUEZ | PO BOX 191142 | | | | SAN JUAN | PR | 00919 1142 | |
| 152096 | ELIZABETH RIVERA RODRIGUEZ | URB RIO CRISTAL | 202 CALLE LUIS CASTELLON | | | MAYAGUEZ | PR | 00680 | |
| 645455 | ELIZABETH RIVERA ROSA | HC 02 BOX 15470 | | | | AGUAS BUENAS | PR | 00703 | |
| 152097 | ELIZABETH RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 645456 | ELIZABETH RIVERA SANTIAGO | 205 OESTE CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 645457 | ELIZABETH RIVERA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 645458 | ELIZABETH RIVERA TORRES | 319 URB LOS TULIPANES | | | | MOROVIS | PR | 00687 | |
| 645459 | ELIZABETH RIVERA TORRES | HC 02 BOX 5362 | | | | MOROVIS | PR | 00687 | |
| 645460 | ELIZABETH RIVERA TORRES | PO BOX 124 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 645461 | ELIZABETH RIVERA TORRES | RESIDENCIAL LOS MIRTOS | EDIF S APT 70 | | | CAROLINA | PR | 00987 | |
| 645462 | ELIZABETH RIVERA TULL | PO BOX 6200 | | | | MAYAGUEZ | PR | 00681-6200 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645463 | ELIZABETH RIVERA VEGA | 20 CALLE JUAN R GONZALEZ | | | | RIO GRANDE | PR | 00745 | |
| 645464 | ELIZABETH RIVERA VELEZ | HC 02 BOX 11555 | | | | LAJAS | PR | 00667-9712 | |
| 645466 | ELIZABETH RIVERA Y/O FELICITA DELGADO | 23 CAMINO PUEBLO SECO | | | | TRUJILLO ALTO | PR | 00976-2508 | |
| 645467 | ELIZABETH ROBLES | HC 08 BOX 843 | | | | PONCE | PR | 00731-9705 | |
| 645468 | ELIZABETH ROBLES CORTES | 68 CALLE TORREGROSA | | | | AGUADILLA | PR | 00606 | |
| 645473 | ELIZABETH RODRIGUEZ | ALT DE FLAMBOYAN | S19 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 152098 | ELIZABETH RODRIGUEZ | COND LAS CAMELIAS | APT 1104 | | | SAN JUAN | PR | 00924 | |
| 645470 | ELIZABETH RODRIGUEZ | HC 06 BOX 70903 | | | | CAGUAS | PR | 00725 | |
| 645469 | ELIZABETH RODRIGUEZ | PO BOX 1079 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 645472 | ELIZABETH RODRIGUEZ | VENUS GARDENS OESTE | BE 11 CALLE C | | | SAN JUAN | PR | 00926 | |
| 645471 | ELIZABETH RODRIGUEZ | VILLA PALMERAS | 220 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 645474 | ELIZABETH RODRIGUEZ ANDINO | VILLA COOPERATIVA | G 45 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 843293 | ELIZABETH RODRIGUEZ CARABALLO | PO BOX 3075 | | | | GUAYNABO | PR | 00970-3075 | |
| 152099 | ELIZABETH RODRIGUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 645475 | ELIZABETH RODRIGUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 152100 | ELIZABETH RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 645476 | ELIZABETH RODRIGUEZ CONSTANTINO | URB ANA MARIA | F 27 CALLE 3 | | | CABO ROJO | PR | 00623 | |
| 152101 | ELIZABETH RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 645477 | ELIZABETH RODRIGUEZ CRUZ | RES SABANA ABAJO | EDIF 59 APT 453 | | | CAROLINA | PR | 00983 | |
| 152102 | ELIZABETH RODRIGUEZ DECLET | ADDRESS ON FILE | | | | | | | |
| 645478 | ELIZABETH RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 645479 | ELIZABETH RODRIGUEZ GARCIA | BO CALZADA BUZON 117 | | | | MAUNABO | PR | 00707 | |
| 645480 | ELIZABETH RODRIGUEZ LABOY | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| 645481 | ELIZABETH RODRIGUEZ LEBRON | SOLAR F 4 | | | | ARROYO | PR | 00714 | |
| 645482 | ELIZABETH RODRIGUEZ LIZARDI | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 645483 | ELIZABETH RODRIGUEZ LOPEZ | PO BOX 195656 | | | | SAN JUAN | PR | 00919-5656 | |
| 152103 | ELIZABETH RODRIGUEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 645484 | ELIZABETH RODRIGUEZ MAYSONET | URB LEVITTOWN | 2487 PASEO AMPARO | | | TOA BAJA | PR | 00949 | |
| 152104 | ELIZABETH RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 645485 | ELIZABETH RODRIGUEZ MELENDEZ | BUENA VISTA | 125 CALLE G INTERIOR | | | SAN JUAN | PR | 00917 | |
| 152105 | ELIZABETH RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 152106 | ELIZABETH RODRIGUEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 645486 | ELIZABETH RODRIGUEZ NIEVES | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 645487 | ELIZABETH RODRIGUEZ OLAN | 144 SABANETERO MANI | CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645488 | ELIZABETH RODRIGUEZ OLAN | BARRIO CRISTY | 68 A 1 CALLE RAMON VALDES | | | MAYAGUEZ | PR | 00680 | |
| 645489 | ELIZABETH RODRIGUEZ PAGAN | 68 BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 645490 | ELIZABETH RODRIGUEZ PEREZ | 40 CALLE TENDAL | | | | YAUCO | PR | 00698 | |
| 645491 | ELIZABETH RODRIGUEZ RIVERA | HC 01 BOX 3398 | | | | ADJUNTAS | PR | 00601 | |
| 645492 | ELIZABETH RODRIGUEZ RIVERA | PO BOX 147 | | | | COMERIO | PR | 00782 | |
| 645493 | ELIZABETH RODRIGUEZ ROBLES | COND WINDSON TOWER | 309 DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 152107 | ELIZABETH RODRIGUEZ RODRIGUEZ | PO BOX 871 | | | | CAROLINA | PR | 00986 | |
| 645494 | ELIZABETH RODRIGUEZ RODRIGUEZ | URB VILLAS DEL REY | 4 U 9 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 645495 | ELIZABETH RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 645496 | ELIZABETH RODRIGUEZ TORRES | BDA SANDIN | 20 CALLE URANO | | | VEGA BAJA | PR | 00693 | |
| 152108 | ELIZABETH RODRIGUEZ TORRES | EXT JARD DE ARROYO | D 3 CALLE D | | | ARROYO | PR | 00714 | |
| 645497 | ELIZABETH ROLDAN SOTO | P O BOX 1914 | | | | CANOVANAS | PR | 00729 | |
| 152109 | ELIZABETH ROMAN | ADDRESS ON FILE | | | | | | | |
| 645498 | ELIZABETH ROMAN ADORNO | RR 02 BOX 637 | | | | SAN JUAN | PR | 00926 | |
| 645500 | ELIZABETH ROMAN DELGADO | 9427 WINDERMERE LAKE DR 101 | | | | RIVERVIEW | FL | 33569 | |
| 645501 | ELIZABETH ROMAN DISLA | PO BOX 625 | | | | SAN SEBASTIAN | PR | 00685 | |
| 152110 | ELIZABETH ROMAN JUARBE | ADDRESS ON FILE | | | | | | | |
| 645502 | ELIZABETH ROMAN LAUREANO | PALMAS ALTAS BOX 103 | | | | BARCELONETA | PR | 00617 | |
| 645504 | ELIZABETH ROMAN MEDINA | COND SAN IGNACIO APTO 5D | | | | SAN JUAN | PR | 00921 | |
| 645503 | ELIZABETH ROMAN MEDINA | P O BOX 1513 | | | | CANOVANAS | PR | 00729 | |
| 645505 | ELIZABETH ROMAN NIEVES | 520 CALLE MERIDIONAL | | | | ISABELA | PR | 00662 | |
| 152111 | ELIZABETH ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645506 | ELIZABETH ROMAN RONDA | P O BOX 35 | | | | CAMUY | PR | 00627 | |
| 152112 | ELIZABETH ROMERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 645507 | ELIZABETH ROMERO TORRES | P O BOX 1056 | | | | SALINAS | PR | 00751 | |
| 645508 | ELIZABETH ROQUE CRUZ | HC 01 BOX 13929 | | | | HUMACAO | PR | 00791 | |
| 152113 | ELIZABETH ROQUE SANTANA | ADDRESS ON FILE | | | | | | | |
| 645509 | ELIZABETH ROSA / VOLLEYBALL VICTOR ROJAS | VISTA AZUL | Y 12 CALLE 29 | | | ARECIBO | PR | 00612 | |
| 645510 | ELIZABETH ROSA RAMIREZ | 18 CALLE GREGORIO VAZ | | | | AGUADILLA | PR | 00603 | |
| 152114 | ELIZABETH ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 152115 | ELIZABETH ROSA VELEZ | ADDRESS ON FILE | | | | | | | |
| 152116 | ELIZABETH ROSA Y/O MARIELISA RONDON | ADDRESS ON FILE | | | | | | | |
| 152117 | ELIZABETH ROSADO CORTI | ADDRESS ON FILE | | | | | | | |
| 645511 | ELIZABETH ROSADO GONZALEZ | P O BOX 7273 | | | | SAN JUAN | PR | 00916-7273 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645512 | ELIZABETH ROSADO MEDINA | BO PUERTOS | | | | CAMUY | PR | 00627 | |
| 152118 | ELIZABETH ROSADO REYES | ADDRESS ON FILE | | | | | | | |
| 152119 | ELIZABETH ROSADO ROSA | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 645514 | ELIZABETH ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 645513 | ELIZABETH ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 152121 | ELIZABETH ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 152120 | ELIZABETH ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 152122 | ELIZABETH ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152123 | ELIZABETH ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645515 | ELIZABETH ROSARIO PEREZ | URB VISTA DEL CONVENTO | 2H34 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 645516 | ELIZABETH ROSARIO RAMIREZ | BDA ISRAEL 127 | CALLE CUB FINAL | | | SAN JUAN | PR | 00917 | |
| 645517 | ELIZABETH ROSARIO RIVERA | HC 03 BOX 6401 | | | | HUMACAO | PR | 00792 | |
| 152124 | ELIZABETH ROSARIO RIVERA | PO BOX 2182 | | | | BAYAMON | PR | 00960 | |
| 152125 | ELIZABETH ROSARIO RIVERA | PO BOX 77 | LA PLATA | | | CAGUAS | PR | 00786 | |
| 152126 | ELIZABETH ROSARIO RIVERA | PO BOX 77 | | | | VIEQUES | PR | 00786 | |
| 152127 | ELIZABETH ROSARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 645518 | ELIZABETH ROVIRA RODRIGUEZ | PO BOX 1225 | | | | VEGA ALTA | PR | 00692 | |
| 645519 | ELIZABETH RUBERTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152128 | ELIZABETH RUBIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645520 | ELIZABETH RUIZ MORALES | HC 04 BOX 45298 | | | | AGUADILLA | PR | 00603 | |
| 645521 | ELIZABETH RUIZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 152129 | ELIZABETH SAENZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 152130 | ELIZABETH SAEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 152131 | ELIZABETH SALGADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 645522 | ELIZABETH SANCHEZ HIRALDO | LA CENTRAL | PARCELA 132 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| 645523 | ELIZABETH SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 645524 | ELIZABETH SANCHEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 645525 | ELIZABETH SANCHEZ PASTRANA | RR 6 BOX 10659 | | | | SAN JUAN | PR | 00926 | |
| 645526 | ELIZABETH SANCHEZ RODRIGUEZ | RR 02 BOX 7121 | | | | MANATI | PR | 00674 | |
| 645527 | ELIZABETH SANCHEZ RUIZ | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 152132 | ELIZABETH SANCHEZ TANCO | ADDRESS ON FILE | | | | | | | |
| 152134 | ELIZABETH SANCHEZ WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 645528 | ELIZABETH SANDOVAL ANDINO | ADDRESS ON FILE | | | | | | | |
| 645529 | ELIZABETH SANDOVAL ANDINO | ADDRESS ON FILE | | | | | | | |
| 645530 | ELIZABETH SANTANA | PARC RAMON T COLON | 256 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 152135 | ELIZABETH SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 645531 | ELIZABETH SANTANA TORRES | P O BOX 1524 | | | | UTUADO | PR | 00641 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645532 | ELIZABETH SANTIAGO | LA PONDEROSA | 606 CALLE LAREDO | | | PONCE | PR | 00730-4100 | |
| 645533 | ELIZABETH SANTIAGO CARDONA | HC 1 BOX 10447 | | | | HATILLO | PR | 00659-9710 | |
| 152136 | ELIZABETH SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 152137 | ELIZABETH SANTIAGO FONTANET | ADDRESS ON FILE | | | | | | | |
| 152138 | ELIZABETH SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645534 | ELIZABETH SANTIAGO LIND | BO PUEBLO | 457 CALLE SUR | | | DORADO | PR | 00646 | |
| 152139 | ELIZABETH SANTIAGO OJEDA | ADDRESS ON FILE | | | | | | | |
| 152140 | ELIZABETH SANTIAGO PELLOT | ADDRESS ON FILE | | | | | | | |
| 152141 | ELIZABETH SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 645535 | ELIZABETH SANTIAGO RIVERA | 7MA SECC LEVITTOWN | HN 5 CALLE RAMON MORA | | | TOA BAJA | PR | 00949 | |
| 843294 | ELIZABETH SANTIAGO RIVERA | HC 1 BOX 8961 | | | | CANOVANAS | PR | 00729 | |
| 152142 | ELIZABETH SANTIAGO ROCHE | ADDRESS ON FILE | | | | | | | |
| 645536 | ELIZABETH SANTIAGO ROSADO | HC 1 BOX 3551 | | | | SANTA ISABEL | PR | 00757 | |
| 152143 | ELIZABETH SANTIAGO VALLADARES | ADDRESS ON FILE | | | | | | | |
| 645537 | ELIZABETH SANTOS | 25 HACIENDA LA CIMA | | | | CIDRA | PR | 00739 | |
| 645538 | ELIZABETH SANTOS | PMB 1666 243 | CALLE PARIS | | | SAN JUAN | PR | 00919 | |
| 645539 | ELIZABETH SANTOS RIVERA | 115 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 645540 | ELIZABETH SCALLEY TORRES | 251 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 152144 | ELIZABETH SEDA SEDA | ADDRESS ON FILE | | | | | | | |
| 645541 | ELIZABETH SEDA SEDA | ADDRESS ON FILE | | | | | | | |
| 645542 | ELIZABETH SEGARRA MATOS | URB EL CORTIJO | AF 21 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 645543 | ELIZABETH SERRA | BALDWIN PARK CT | 15 EAST SIDE COURT | | | GUAYNABO | PR | 00969 | |
| 645544 | ELIZABETH SERRANO FONSECA | HC 2 BOX 3311 | | | | CAGUAS | PR | 00725 | |
| 843295 | ELIZABETH SERRANO SERRANO | HC 2 BOX 6315 | | | | BAJADERO | PR | 00616 | |
| 152145 | ELIZABETH SIERRA MAYA | ADDRESS ON FILE | | | | | | | |
| 645545 | ELIZABETH SILVA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645546 | ELIZABETH SILVA RIVERA | 600 BRISAS DE PANORAMA APT621 | | | | BAYAMON | PR | 00957 | |
| 152146 | ELIZABETH SILVERIO LINARES | ADDRESS ON FILE | | | | | | | |
| 645547 | ELIZABETH SOLA OLIVER | URB SANTA PAULA 1 | A 4 LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 152147 | ELIZABETH SOLANA CALDERON | ADDRESS ON FILE | | | | | | | |
| 152148 | ELIZABETH SOLER VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 645548 | ELIZABETH SOLIS GUZMAN | RES MANUEL A PEREZ | EDIF D 67 APT 94 | | | SAN JUAN | PR | 00923 | |
| 645549 | ELIZABETH SOLIVAN ORTIZ | VILLAS DE HUMACAO APT B 104 | CARR 908 SUITE 65 | | | HUMACAO | PR | 00791 | |
| 152149 | ELIZABETH SOSA CORTES | ADDRESS ON FILE | | | | | | | |
| 645550 | ELIZABETH SOSA NIEVES | PO BO 76 | | | | CANOVANAS | PR | 00729 | |
| 645551 | ELIZABETH SOTO CATALA | BO HATO TEJAS | 23 CALLE ANONES | | | BAYAMON | PR | 00959 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152150 | ELIZABETH SOTO CATALA | CALLE AMONES 23 HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| 645552 | ELIZABETH SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645553 | ELIZABETH SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152151 | ELIZABETH SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645554 | ELIZABETH SOTO MEDINA | HC 1 BOX 5070 | | | | JAYUYA | PR | 00664 | |
| 645555 | ELIZABETH SOTO MELENDEZ | BOX 388 | | | | BARRANQUITAS | PR | 00794 | |
| 152152 | ELIZABETH SOTO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 645556 | ELIZABETH SOTO PEREZ | HC 02 BOX 18071 | | | | SAN SEBASTIAN | PR | 00685 | |
| 152153 | ELIZABETH SOTO RAMON | ADDRESS ON FILE | | | | | | | |
| 152154 | ELIZABETH SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 152155 | ELIZABETH SOTO VEGA | ADDRESS ON FILE | | | | | | | |
| 645557 | ELIZABETH SUERO | CAPARRA OFFICE CENTER 22 | CALLE ORTEGA SUITE 222 | | | GUAYNABO | PR | 00968 | |
| 152156 | ELIZABETH SUERO INOA | ADDRESS ON FILE | | | | | | | |
| 152157 | ELIZABETH TAMAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645558 | ELIZABETH TANCO MORALES | URB LA MARINA | K 17 CALLE F | | | CAROLINA | PR | 00979 | |
| 856208 | ELIZABETH TIRADO | HC 1 BOX 5092 | | | | Camuny | PR | 00627 | |
| 856209 | ELIZABETH TIRADO | HC-763 BUZON 3937 | | | | Patillas | PR | 00723 | |
| 645559 | ELIZABETH TIRADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 645560 | ELIZABETH TIRADO SERRANO | HC 1 BOX 5092 | | | | CAMUY | PR | 00627 | |
| 645561 | ELIZABETH TORRES | ESTANCIAS DE SAN BENITO | 616 MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 645562 | ELIZABETH TORRES | RES PADRE RIVERA | EDIF 12 APT 156 | | | HUMACAO | PR | 00791 | |
| 152158 | ELIZABETH TORRES / SAMUEL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 152159 | ELIZABETH TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 152160 | ELIZABETH TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 152161 | ELIZABETH TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 152162 | ELIZABETH TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 645563 | ELIZABETH TORRES DELGADO | BOX 408 | | | | RIO GRANDE | PR | 00745 | |
| 645564 | ELIZABETH TORRES FUENTES | HC 20 BOX 22421 | | | | SAN LORENZO | PR | 00754 | |
| 152163 | ELIZABETH TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645565 | ELIZABETH TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645567 | ELIZABETH TORRES JUSINO | 38 CALLE 2 | | | | PONCE | PR | 00731 | |
| 645568 | ELIZABETH TORRES LOPEZ | PO BOX 9825 | | | | SAN JUAN | PR | 00908 | |
| 152164 | ELIZABETH TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 645569 | ELIZABETH TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 152165 | ELIZABETH TORRES MORENO | ADDRESS ON FILE | | | | | | | |
| 152166 | ELIZABETH TORRES OSORIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645570 | ELIZABETH TORRES PEREZ | COM LAVADERO | CARR 345 KM 5 2 | | | HORMIGUEROS | PR | 00660 | |
| 645571 | ELIZABETH TORRES PEREZ | P O BOX 1546 | BO LAVADERO | | | HORMIGUEROS | PR | 00660 | |
| 152167 | ELIZABETH TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 152168 | ELIZABETH TORRES RIVERA | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO APT 76 | | | SAN JUAN | PR | 00921 | |
| 645572 | ELIZABETH TORRES RIVERA | P O BOX 1663 | | | | HORMIGUEROS | PR | 00660 | |
| 645573 | ELIZABETH TORRES RIVERA | P O BOX 940 | | | | HORMIGUEROS | PR | 00660 | |
| 152169 | ELIZABETH TORRES RIVERA | PARC NUEVA VIDA 142 | CALLE 12 EL TUQUE | | | PONCE | PR | 00728 | |
| 645574 | ELIZABETH TORRES RODRIGUEZ | HC 1 BOX 6309 | | | | SANTA ISABEL | PR | 00757 | |
| 152170 | ELIZABETH TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 152171 | ELIZABETH TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 152172 | ELIZABETH TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 645575 | ELIZABETH TORRES SANCHEZ | EXT REXVILLE J 2 13 | CALLE 12 A | | | BAYAMON | PR | 00957 | |
| 645576 | ELIZABETH TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 645577 | ELIZABETH TORRES VICENTE | PO BOX 10000 STE 156 | | | | CAYEY | PR | 00737 | |
| 152173 | ELIZABETH TOUSET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 645578 | ELIZABETH TRAVIESO SANTIAGO | RES NAGUABO VALLEY | EDIF D APTO 3 | | | NAGUABO | PR | 00718 | |
| 645579 | ELIZABETH TRINIDAD RIVERA | BO BEATRIZ SECTOR RODRIGUEZ | BOX 5834 | | | CIDRA | PR | 00739 | |
| 152174 | ELIZABETH TROCHE CORDERO | ADDRESS ON FILE | | | | | | | |
| 152175 | ELIZABETH TROCHE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 152176 | ELIZABETH TRUJILLO CLASS | ADDRESS ON FILE | | | | | | | |
| 152177 | ELIZABETH VALDIVIESO MODESTO | ADDRESS ON FILE | | | | | | | |
| 152178 | ELIZABETH VALE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 843296 | ELIZABETH VALENTIN CORREA | PO BOX 868 | | | | AGUADA | PR | 00602 | |
| 152179 | ELIZABETH VALENTIN CORTES | ADDRESS ON FILE | | | | | | | |
| 645580 | ELIZABETH VALENTIN ORENGO | VILLA CAROLINA | CALLE 483 BQ 152 | | | CAROLINA | PR | 00985 | |
| 645581 | ELIZABETH VALENTIN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 645582 | ELIZABETH VALENTIN ROSA | PO BOX 269 | | | | RINCON | PR | 00677 | |
| 645583 | ELIZABETH VALLE PEREZ | HC 1 BOX 4285 | | | | QUEBRADILLAS | PR | 00678 | |
| 843297 | ELIZABETH VALLE ROMAN | 2 COOP JARDINES DE SAN FRANCISCO APT 413 | | | | SAN JUAN | PR | 00927 | |
| 152180 | ELIZABETH VARGAS | ADDRESS ON FILE | | | | | | | |
| 152181 | ELIZABETH VARGAS CONTES | ADDRESS ON FILE | | | | | | | |
| 645584 | ELIZABETH VARGAS CRUZ | HC 1 BOX 10912 | | | | LAJAS | PR | 00667-9712 | |
| 645585 | ELIZABETH VARGAS MARTINEZ | PO BOX 965 | | | | SABANA GRANDE | PR | 00637 | |
| 645586 | ELIZABETH VARGAS MENDEZ | PMB 1499 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 843298 | ELIZABETH VARGAS MENDEZ | PMB 1499 | CALLE PARIS 243 | | | SAN JUAN | PR | 00917-3632 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152182 | ELIZABETH VARGAS ROJAS | ADDRESS ON FILE | | | | | | | |
| 645587 | ELIZABETH VAZQUEZ | RR 01 BOX 11520 | | | | TOA ALTA | PR | 00953 | |
| 152183 | ELIZABETH VAZQUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 645588 | ELIZABETH VAZQUEZ DIAZ | B 3 URB COLINAS DE COAMO | | | | COAMO | PR | 00766 | |
| 645589 | ELIZABETH VAZQUEZ GUALDIOLA | 2391 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| 645590 | ELIZABETH VAZQUEZ MALAVE | 24 SECTOR LOS TANQUES | | | | JUANA DIAZ | PR | 00795 | |
| 645591 | ELIZABETH VAZQUEZ PEREZ | BO CORAZON | 611-4 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 152184 | ELIZABETH VAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 645592 | ELIZABETH VAZQUEZ SANTOS | HC 1 BOX 7058 | | | | AGUAS BUENAS | PR | 00703 | |
| 645593 | ELIZABETH VEGA | COUNTRY STATE | B 14 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 645594 | ELIZABETH VEGA BERRIOS | HC 07 BOX 2388 | | | | PONCE | PR | 00731 | |
| 152185 | ELIZABETH VEGA COLON | ADDRESS ON FILE | | | | | | | |
| 645595 | ELIZABETH VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152186 | ELIZABETH VEGA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 645596 | ELIZABETH VEGA RIVERA | RES GOLDEN | 35 CALLE 160 | | | PONCE | PR | 00731 | |
| 645597 | ELIZABETH VEGA ROMAN | HC 03 BOX 15427 | | | | JUANA DIAZ | PR | 00795-9523 | |
| 645598 | ELIZABETH VEGA TORRES | RR 01 BOX 3129 | | | | ANASCO | PR | 00610 | |
| 152187 | ELIZABETH VEGA TORRES | RR 01 BZN 3129 | | | | ANASCO | PR | 00610 | |
| 152188 | ELIZABETH VEGA VARGAS | ADDRESS ON FILE | | | | | | | |
| 645599 | ELIZABETH VELAZQUEZ CORTES | HC 01 BOX 3501 | | | | JAYUYA | PR | 00664 | |
| 645600 | ELIZABETH VELAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 152189 | ELIZABETH VELAZQUEZ ORTIZ | HC 01 BOX 6790 | | | | GUAYANILLA | PR | 00656 | |
| 645601 | ELIZABETH VELAZQUEZ ORTIZ | VILLA JUSTICIA | K 26 CALLE RIVERA ALTOS | | | CAROLINA | PR | 00986 | |
| 645602 | ELIZABETH VELAZQUEZ SOTO | 175 NEMESIO GONZALEZ | | | | MOCA | PR | 00676 | |
| 152190 | ELIZABETH VELEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 645604 | ELIZABETH VELEZ DIAZ | PO BOX 105 | | | | BOQUERON | PR | 00622 | |
| 645605 | ELIZABETH VELEZ FRANCHESCHI | LOMAS DE COUNTRY CLUB | R 2 CALLE 7 | | | PONCE | PR | 00731 | |
| 645606 | ELIZABETH VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 645607 | ELIZABETH VELEZ REYES | HC 3 BOX 33715 | | | | HATILLO | PR | 00659 | |
| 645608 | ELIZABETH VIANA DE JESUS | RR 11 Box 4109 | | | | Bayamon | PR | 00956 | |
| 645609 | ELIZABETH VIDAL REYES | ADDRESS ON FILE | | | | | | | |
| 645610 | ELIZABETH VIDAL REYES | ADDRESS ON FILE | | | | | | | |
| 152191 | ELIZABETH VILLAGRASA FLORES | ADDRESS ON FILE | | | | | | | |
| 152192 | ELIZABETH VINELLI ORMENO | ADDRESS ON FILE | | | | | | | |
| 645611 | ELIZABETH VIVES VILLALI | ADDRESS ON FILE | | | | | | | |
| 152193 | ELIZABETH VIZCARRONDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645612 | ELIZABETH VIZCARRONDO RIOS | COM LA DOLORES | 268 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 152194 | ELIZABETH Y CACERES | ADDRESS ON FILE | | | | | | | |
| 645613 | ELIZABETH Y LINDA FIGUEROA VAZQUEZ | P O BOX 502 | | | | YAUCO | PR | 00698 | |
| 152195 | ELIZABETH ZAMBRANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 152196 | ELIZABETH ZAPATA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 152197 | ELIZABETH, COLON-TIRADO | ADDRESS ON FILE | | | | | | | |
| 152198 | ELIZABETH, PUELLO | ADDRESS ON FILE | | | | | | | |
| 645614 | ELIZAEL ROMAN VERA | 77 CALLE VENUS | | | | PONCE | PR | 00731 | |
| 645615 | ELIZAIDA AYALA CRUZ | URB MONTE CLARO | MK14 CALLE PASEO DEL PARQUE | | | BAYAMON | PR | 00961 | |
| 152199 | ELIZAIDA BALAGUER BALAGUER | ADDRESS ON FILE | | | | | | | |
| 152200 | ELIZAIDA CONCEPCION MANTILLA | ADDRESS ON FILE | | | | | | | |
| 152201 | ELIZAIDA MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 152202 | ELIZAIDA RIVERA CARRASQUILLO | BUFETE ALDARONDO & LOPEZ BRAS:CLAUDIO ALIFFORTIZDAVID R. RODRIGUEZBURNSELIEZER ALDARONDOORTIZSHEILA J. TORRESDELGADO | ALDARONDO & LOPEZ BRAS | ALB PLAZA | #16 CARR. 199 SUITE 400 | GUAYNABO | PR | 00969 | |
| 1545553 | Elizaida Rivera-Carrasquillo, et al (Plaintiffs in USDCPR Case No. 13-1296 (PG)) | Aldorondo & Lopez Bras, PSC | ALB Plaza, 16 Rd. 199 Suite 400 | | | Guaynabo | PR | 00969 | |
| 152203 | ELIZAIDA VELEZ OLAN | ADDRESS ON FILE | | | | | | | |
| 645616 | ELIZAIRA NEGRON OJEDA | HC 01 BOX 20101 | | | | COMERIO | PR | 00782 | |
| 152204 | ELIZALDE CAMPOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 152205 | ELIZALDE CAMPOS, MARIA F | ADDRESS ON FILE | | | | | | | |
| 152206 | ELIZALDE SOSA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 645619 | ELIZAM ESCOBAR ORTIZ | URB CARIBE | 1578 CALLE CAVALIERI | | | SAN JUAN | PR | 00926 | |
| 645618 | ELIZAM ESCOBAR ORTIZ | URB HUYKE | 181 JUAN B HUYKE | | | SAN JUAN | PR | 00918 | |
| 645617 | ELIZAM RIOS MEDINA | PO BOX 1391 | | | | LAJAS | PR | 00667 | |
| 152207 | ELIZAMUEL ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 152208 | ELIZANDO MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 152209 | ELIZANDRA SANCHEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 152210 | ELIZANETTE SOTO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 645620 | ELIZARDA TORRES OJEDA | URB SAN VICENTE | 47 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 645621 | ELIZARDO DUPREY LOPEZ | URB LA ARBOLEDA | 335 CALLE 15 | | | SALINAS | PR | 00751 | |
| 152211 | ELIZARDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 645622 | ELIZARDO MATOS | PO BOX 364388 | | | | SAN JUAN | PR | 00936 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152212 | ELIZAYDA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152213 | ELIZER MUðOS DBA ELY S CATERING SERVICES | CALLE DISTRITO #29 | | | | PONCE | PR | 00731 | |
| 152214 | ELIZER MUðOS DBA ELY S CATERING SERVICES | SECT CLAUSELL | 29 CALLE DISTRITO | | | PONCE | PR | 00731 | |
| 152215 | ELIZER VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 645623 | ELIZETTE M BEAUCHAMP RIOS | ADDRESS ON FILE | | | | | | | |
| 152217 | ELKA M RIOS CARRION | ADDRESS ON FILE | | | | | | | |
| 152218 | ELKEEN JAREL TORRES AGRAMONTE | ADDRESS ON FILE | | | | | | | |
| 152219 | ELKET RODRIGUEZ BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 645624 | ELKIN K CLON TORRES | PO BOX 23 | | | | VILLALBA | PR | 00766 | |
| 152220 | ELKIS CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152221 | ELKIS S BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 645625 | ELKY D MENENDEZ SEPULVEDA | PO BOX 867 | | | | SALINAS | PR | 00751 | |
| 152222 | ELLA J WOGER NIEVES | ADDRESS ON FILE | | | | | | | |
| 152223 | ELLA LUCIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 152224 | ELLA MIRANDA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 645626 | ELLA MIRANDA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 152225 | ELLCO GROUP LLC | PO BOX 334037 | | | | PONCE | PR | 00733-4037 | |
| 152226 | ELLEN A SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 645627 | ELLEN ANN WALDMAN | 3661 JACKDAW STREET | | | | SAN DIEGO | CA | 92103 | |
| 645628 | ELLEN CHARDON BERMUDEZ | PMB 304 | 425 CARRETERA 693 | | | DORADO | PR | 00646-2113 | |
| 152227 | ELLEN E PRATT/ RENEWABLE SOLUTION | ENGINEERING INC | PO BOX 896 | | | LAJAS | PR | 00667 | |
| 843299 | ELLEN GRAUER COURT REPORTING | 133 EAST 58TH STE 1201 | | | | NEW YORK | NY | 10022 | |
| 152228 | ELLEN I CARABALLO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2151714 | ELLEN LEVINE | 5 PEBBLE ROAD D-3 | | | | WOODLAND PARK | NJ | 07424-4282 | |
| 152229 | ELLEN MALARET OTERO | ADDRESS ON FILE | | | | | | | |
| 152230 | ELLEN MARTINEZ DIODONET | ADDRESS ON FILE | | | | | | | |
| 2151823 | ELLEN METZGER | 31 BUFFALO RUN | | | | EAST BRUNSWICK | NJ | 08816 | |
| 645629 | ELLEN RODRIGUEZ HENRIQUEZ | HC 2 BOX 14226 | | | | MOCA | PR | 00676 | |
| 152231 | ELLEN S HOWELL | ADDRESS ON FILE | | | | | | | |
| 2151715 | ELLEN WINSLOW | 5935 NORTH BAILEY AVE. | | | | PRESCOTT | AZ | 86305-7461 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1905076 | Ellenor T Barker TTE U/A DTD 12/26/2001 By Ellenor T Barker Pledged to ML Lender | ADDRESS ON FILE | | | | | | | |
| 645630 | ELLEONETT J GONZALEZ | P O BOX 1318 | | | | LUQUILLO | PR | 00773 | |
| 152232 | ELLERY M CARTAGENA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 152233 | ELLERY M ROMAN | ADDRESS ON FILE | | | | | | | |
| 645631 | ELLIAM CORTES MEDINA | ADDRESS ON FILE | | | | | | | |
| 645632 | ELLIAM TORRES TORRES | VILLA ROCA CALLE 23 | BUZON H 25 | | | MOROVIS | PR | 00687 | |
| 152234 | ELLIE Y RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 645633 | ELLIEFREN FLOWER & MORE | CALLE DR BARRERAS 11 | BOX 2203 | | | JUNCOS | PR | 00777 | |
| 645634 | ELLIEFREN FLOWER & MORE | PDA 26 | 1752 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 645635 | ELLIEN SALAS QUINONES | URB COUNTRY CLUB | QN 7 CALLE 246 | | | CAROLINA | PR | 00988 | |
| 152235 | ELLIN COLOMBANI, JUAN | ADDRESS ON FILE | | | | | | | |
| 152236 | ELLIN HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 152237 | ELLIN MARTINEZ, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 152239 | ELLIN TIRADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 152240 | ELLIN VALENTIN, EDUVIGES | ADDRESS ON FILE | | | | | | | |
| 645636 | ELLIO A RIOS RAMIREZ | URB ALTURAS DE FLAMBOYAN | CC 27 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 152241 | Ellio Rodríguez Santiago | ADDRESS ON FILE | | | | | | | |
| 152242 | ELLIONEXY LUGO KUILAN | ADDRESS ON FILE | | | | | | | |
| 152243 | ELLIOT A DAVIS | ADDRESS ON FILE | | | | | | | |
| 152244 | ELLIOT A MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 152245 | ELLIOT A PEREZ GARDON | ADDRESS ON FILE | | | | | | | |
| 645638 | ELLIOT A SANTAELLA DEL VALLE | PARQUE MONTERREY | CALLE MONTERY APT 420 | | | PONCE | PR | 00717 | |
| 152246 | ELLIOT A SEGARRA MATOS | ADDRESS ON FILE | | | | | | | |
| 645639 | ELLIOT ALICEA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 645640 | ELLIOT ARCHILLA ROSADO | P O BOX 126 | | | | NARANJITO | PR | 00719 | |
| 1638362 | Elliot Associates LP | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 152247 | ELLIOT BELTRAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 152248 | ELLIOT CABRERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 2175526 | ELLIOT CALDERON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 152249 | ELLIOT CALDERON MATOS | ADDRESS ON FILE | | | | | | | |
| 152250 | ELLIOT CASTANER DIAZ | ADDRESS ON FILE | | | | | | | |
| 152251 | ELLIOT CASTANER DIAZ | ADDRESS ON FILE | | | | | | | |
| 645637 | ELLIOT CHARLES | BARRIO BEATRIZ | BOX 20710 | | | CAYEY | PR | 00736 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645641 | ELLIOT CLASS TORRES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 152252 | ELLIOT CLAUDIO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 645642 | ELLIOT CLAUDIO SANCHEZ | VILLA PALMERA | 221 CALLE CAROLINA | | | SAN JUAN | PR | 00915 | |
| 645643 | ELLIOT CONCEPCION RODRIGUEZ | VILLA PALMA BO PUERTOS | PARC 233 CALLE 12 | | | DORADO | PR | 00646 | |
| 645644 | ELLIOT D RIVERA PEREZ | MIRAMAR | 662 CALLE CENTRAL APT3B | | | SAN JUAN | PR | 00907 | |
| 645645 | ELLIOT DE JESUS GARCIA | PO BOX 479 | | | | DORADO | PR | 00646 | |
| 152253 | Elliot de Jesus Huertas | ADDRESS ON FILE | | | | | | | |
| 645646 | ELLIOT DIAZ ORTIZ | HC 2 BOX 23427 | | | | MAYAGUEZ | PR | 00680 | |
| 152254 | ELLIOT DIAZ TORO | ADDRESS ON FILE | | | | | | | |
| 152255 | ELLIOT E. DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 843300 | ELLIOT F SANTIAGO CONCEPCION | HC 1 BOX 9077 | | | | CANOVANAS | PR | 00729 | |
| 645647 | ELLIOT FERNANDEZ PEREZ | AA 23 LOS ALMENDROS | | | | PONCE | PR | 00731 | |
| 152256 | ELLIOT G GOMEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 152257 | ELLIOT G. CABAN ROBLES | ADDRESS ON FILE | | | | | | | |
| 152258 | ELLIOT GIRAU PINEIRO | ADDRESS ON FILE | | | | | | | |
| 152259 | ELLIOT GIRAU PINEIRO | ADDRESS ON FILE | | | | | | | |
| 645649 | ELLIOT GIRAUD/LA CEIBA SERV STATION | PO BOX 140876 | | | | ARECIBO | PR | 00614-0876 | |
| 645650 | ELLIOT GUITIERREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152260 | ELLIOT GUZMAN BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 645651 | ELLIOT H LOPEZ QUILES | C5 JARD DE LARES | | | | LARES | PR | 00669 | |
| 152261 | ELLIOT HERNANDEZ DBA AROS DE | CONSTRUCION HERNANDEZ | PO BOX 2135 | | | MOCA | PR | 00676 | |
| 152262 | ELLIOT HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 645652 | ELLIOT HERNANDEZ MARTINEZ | PO BOX 2072 | | | | CAROLINA | PR | 00984 | |
| 152263 | ELLIOT HOSPITAL | 2250 FOURTH AVE STE 105 | | | | SAN DIEGO | CA | 92101 | |
| 152264 | ELLIOT I COLON RIVERA | 324 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 645653 | ELLIOT I COLON RIVERA | URB EL CONQUISTADOR | M 10 AVE D VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 1802566 | Elliot International LP | 200 RIVER'S EDGE DRIVE | SUITE 300 | ATTN: ROB ADLER | | MEDFORD | MA | 02155 | |
| 152265 | ELLIOT J ACEVEDO SOTO | ADDRESS ON FILE | | | | | | | |
| 645654 | ELLIOT J GONZALEZ RODRIGUEZ | HC 1 BOX 7298 | | | | GUAYANILLA | PR | 00656 | |
| 152266 | ELLIOT LOPEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 645655 | ELLIOT MARTINEZ MENDEZ | 3014 CALLE IMPERIAL | | | | AGUADILLA | PR | 00936 | |
| 152267 | ELLIOT MENDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 645656 | ELLIOT MONTEVERDE TORRES | 602 AVE FDEZ JUNCOS APT 401 | | | | SAN JUAN | PR | 00907 | |
| 645657 | ELLIOT MORALES VARGAS | URB CRISTAL | B 26 CALLE 2 | | | MAYAGUEZ | PR | 00680 | |
| 152268 | ELLIOT NIEVES LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645658 | ELLIOT ORTEGA | URB LA ESPERANZA | X5 CALLE 19 | | | VEGA ALTA | PR | 00692 | |
| 152269 | ELLIOT PERDOMA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 645660 | ELLIOT PEREZ FUENTES | JARD DE RIO GRANDE | B R 643 CALLE 58 | | | RIO GRANDE | PR | 00745 | |
| 645659 | ELLIOT PEREZ GONZALEZ | JARD M BLANCO | B 41 CALLE D | | | YAUCO | PR | 00698 | |
| 645661 | ELLIOT R RIVERA VELEZ | URB LOS ROBLES | C 2 CALLE 2 | | | GURABO | PR | 00778 | |
| 152270 | ELLIOT R RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 645662 | ELLIOT R RODRIGUEZ TORRES | P O BOX 1143 | | | | MOROVIS | PR | 00687 | |
| 152271 | ELLIOT R RODRIGUEZ TORRES | URB UNIVERSITY GARDENS | 302B CALLE CLEMSON APT 8 | | | SAN JUAN | PR | 00927 | |
| 645663 | ELLIOT RAMIREZ DE JESUS | HC 01 BOX 7419 | | | | SANTA ISABEL | PR | 00757 | |
| 645664 | ELLIOT RAMIREZ GAUD | URB VISTAMAR | 333 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 152272 | ELLIOT RIVERA | ADDRESS ON FILE | | | | | | | |
| 645665 | ELLIOT RODRIGUEZ COLON | MINILLAS STATION | P O BOX 40621 | | | SAN JUAN | PR | 00940 | |
| 152273 | ELLIOT RODRIGUEZ GALIANO | ADDRESS ON FILE | | | | | | | |
| 645666 | ELLIOT RODRIGUEZ MATOS | PO BOX 1005 | | | | AGUADA | PR | 00602 | |
| 152274 | ELLIOT S. HERNANDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 645667 | ELLIOT SANCHEZ FELICIANO | HC 4 BOX 41402 | | | | HATILLO | PR | 00659 | |
| 152275 | ELLIOT SANCHEZ ISAAC | ADDRESS ON FILE | | | | | | | |
| 645668 | ELLIOT SANTANA RODRIGUEZ | VILLA MATILDE | E 13 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 645669 | ELLIOT SANTIAGO COLON | PO BOX 1557 | | | | CABO ROJO | PR | 00623 | |
| 152276 | ELLIOT SANTIAGO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 152277 | ELLIOT SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | | |
| 645670 | ELLIOT SOTO ACEVEDO | P O BOX 1627 | | | | AGUADA | PR | 00602 | |
| 645671 | ELLIOT VAZQUEZ CRUZ | P O BOX 4324 | | | | VEGA BAJA | PR | 00693 | |
| 152278 | ELLIOTNELL VELEZ LATORRE | ADDRESS ON FILE | | | | | | | |
| 645672 | ELLIOTT & FITZPATRIC INC | PO BOX 1945 | | | | ATHENS | GA | 30603 | |
| 645673 | ELLIOTT CASTRO TIRADO | PO BOX 36-1885 | | | | SAN JUANN | PR | 00936-1885 | |
| 645674 | ELLIOTT LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 645675 | ELLIOTT MELECIO VEGA | ADDRESS ON FILE | | | | | | | |
| 843301 | ELLIOTT N FERNANDEZ LOPEZ | JARD DE COUNTRY CLUB | DA16 CALLE 167 | | | CAROLINA | PR | 00983-2158 | |
| 152279 | ELLIOTT NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 645676 | ELLIOTT RAMOS DIAZ Y ANABEL SOSA FLORES | ADDRESS ON FILE | | | | | | | |
| 152280 | ELLIOTT SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 152281 | ELLIP C CORP INC | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 152282 | ELLIP-C CORP | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 152283 | ELLIS COLON, DORIS E | ADDRESS ON FILE | | | | | | | |
| 152284 | ELLIS ECHEVERS, ELIECER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645679 | ELLIS FORESTIER PEREZ | 4 URB LOS CARTEROS | | | | MAYAGUEZ | PR | 00680 | |
| 2180074 | Ellis Hopson, Linda Kay | 615 West E Street #3 | | | | Elizabethton | TN | 37643 | |
| 152285 | ELLIS HOSPITAL | 1101 NOTT ST | | | | SCHENECTADY | NY | 12308 | |
| 645680 | ELLIS INVESMENT INC | 3 CALLE CESARI | | | | YAUCO | PR | 06983504 | |
| 645681 | ELLIS J ORTIZ NOGUEZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 152286 | ELLIS J SANCHEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 152287 | ELLIS LARACUENTE, ROBERTO G. | ADDRESS ON FILE | | | | | | | |
| 152288 | ELLIS MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 152289 | ELLIS MARTINEZ, GERARDO L. | ADDRESS ON FILE | | | | | | | |
| 152290 | ELLIS MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 152291 | ELLIS SHUMACHER, BRETT R. | ADDRESS ON FILE | | | | | | | |
| 645682 | ELLIS T PAGAN LUCENA | PO BOX 617 | | | | LAJAS | PR | 00667 | |
| 645678 | ELLIS Y SANCHEZ MEDINA | COND TORRES LAS CUMBRES | APT 913 | | | SAN JUAN | PR | 00926 | |
| 2179989 | Ellis, E. Clive | 23639 Bliss Rd. | | | | Sprague River | OR | 97639 | |
| 645683 | ELLISON JACOB J | PO BOX 34136 | | | | FORT BUCHANAN | PR | 00934 | |
| 152292 | ELLIUD M PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 645684 | ELLIUT PELLOT LOPEZ | HC 4 BOX 46144 | | | | AGUADILLA | PR | 00603 | |
| 152293 | ELLOIT ZUCKERMAN | ADDRESS ON FILE | | | | | | | |
| 152294 | ELLSWORTH MONTALVAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2025332 | Ellsworth Montalvan, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 152295 | ELLSWORTH PIMENTEL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 152296 | ELLUZA SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645685 | ELLY CHIPROUT ROSADO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645686 | ELLY M DE LA ROSA COLON | 50 CALLE ADRIANO GONZALEZ | | | | ARECIBO | PR | 00612 | |
| 645687 | ELLY OLAVARIA ORTIZ | A 5 URB LAS QUINTAS | | | | AIBONITO | PR | 00705 | |
| 645688 | ELLYS PAGAN LOPEZ | HC 05 BOX 93665 | | | | ARECIBO | PR | 00612 | |
| 152297 | ELLYSMAR GOMEZ LUZARDO | ADDRESS ON FILE | | | | | | | |
| 645689 | ELMA M SANTIAGO CALDUCH | ADDRESS ON FILE | | | | | | | |
| 1867777 | Elmadah, Jessica Isaac | ADDRESS ON FILE | | | | | | | |
| 152298 | ELMAE PROTESIS & ARTESIS MEDICAL INC | HC 20 BOX 29200 | | | | SAN LORENZO | PR | 00754 | |
| 152299 | ELMANUEL QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 843302 | ELMAVELIZ BLANC COLON | ALTURAS DE RIO GRANDE | EE 64 CALLE G | | | RIO GRANDE | PR | 00745-3417 | |
| 152300 | ELME J NODAR GAUD | ADDRESS ON FILE | | | | | | | |
| 2176495 | ELME NODAR GAUD | ADDRESS ON FILE | | | | | | | |
| 645690 | ELMEC INDUSTRIES INC | PO BOX 3509 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 645691 | ELMELINDO SANTIAGO APONTE | HC 06 BOX 4326 | | | | COTTO LAUREL | PR | 00780 | |
| 152301 | ELMEN MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 843303 | ELMENDORF COLORS INC | URB PUERTO NUEVO | 1232 CALLE CADIZ | | | SAN JUAN | PR | 00920-3841 | |
| 645693 | ELMENDORF DATA PRODUCTS | PO BOX 685 | | | | SAN JUAN | PR | 00902 | |
| 645692 | ELMENDORF DATA PRODUCTS | SANTURCE STATION | PO BOX 9045 | | | SAN JUAN | PR | 00908-9045 | |
| 645694 | ELMENDORF GRAFICA INC | URB PUERTO NUEVO | 1232 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| 645695 | ELMENDROF COLOR INC | 1232 CALLE CADIS ESQ ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 152303 | ELMER ALAMEDA ROMÁN | ADDRESS ON FILE | | | | | | | |
| 152304 | ELMER CABALLERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645696 | ELMER CAMACHO RODRIGUEZ | BOX 393 | | | | BOQUERON | PR | 00622 | |
| 152305 | ELMER CINTRÓN DELGADO | ADDRESS ON FILE | | | | | | | |
| 645697 | ELMER COLON TORRES | HC 02 BOX 4215 | | | | COAMO | PR | 00769 | |
| 152306 | ELMER CUADRADO PASTRANA | ADDRESS ON FILE | | | | | | | |
| 152307 | ELMER CUADRADO PASTRANA | ADDRESS ON FILE | | | | | | | |
| 645698 | ELMER CUERDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 645699 | ELMER E MATOS ZAPATA | SECT LA 22 | HC 01 BOX 6700 | | | CABO ROJO | PR | 00623 | |
| 152308 | ELMER E MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 645700 | ELMER E RIVERA RODRIGUEZ | URB PACIFICA | 52 PLAZA TROPICAL | | | TRUJILLO ALTO | PR | 00976 | |
| 645701 | ELMER F CRUZ PEREZ | HC 04 BOX 23188 | | | | LAJAS | PR | 00667 | |
| 152309 | ELMER FIGUEROA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 152310 | ELMER FLORES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 645702 | ELMER GONZALEZ | PO BOX 12383 | | | | SAN JUAN | PR | 00914-2383 | |
| 152311 | ELMER GONZALEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 152312 | ELMER I DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 152313 | ELMER I PEREZ PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 645703 | ELMER IRIZARRY SANCHEZ | URB MONTERREY | 807 CALLE ABACOA | | | MAYAGUEZ | PR | 00680 | |
| 152314 | ELMER J RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 152315 | ELMER J SOSA MUNDO | ADDRESS ON FILE | | | | | | | |
| 152316 | ELMER J. VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152317 | ELMER JAVIER CAMACHO SOSTRE | ADDRESS ON FILE | | | | | | | |
| 152318 | ELMER L CASIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 152319 | ELMER L FUENTES NEGRON | ADDRESS ON FILE | | | | | | | |
| 645704 | ELMER LEON CABELLO | HC 02 BOX 10445 | | | | GUAYNABO | PR | 00971 | |
| 152320 | ELMER LOPEZ TELLADO | ADDRESS ON FILE | | | | | | | |
| 645705 | ELMER M. MATEO COLON | ADDRESS ON FILE | | | | | | | |
| 645706 | ELMER MARRERO CARTAGENA | PO BOX 598 | | | | OROCOVIS | PR | 00720 | |
| 645707 | ELMER MARTINEZ PSC | PO BOX 537 | | | | CAMUY | PR | 00627 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152321 | ELMER MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152322 | ELMER MEDINA | ADDRESS ON FILE | | | | | | | |
| 645708 | ELMER MEDINA MERCED | P O BOX 944 | | | | AIBONITO | PR | 00705 | |
| 645709 | ELMER MENDEZ MARTINEZ | JARD DE CANOVANAS | C 11 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 152323 | ELMER N PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 152325 | ELMER PABON NIEVES | ADDRESS ON FILE | | | | | | | |
| 2175152 | ELMER PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 645710 | ELMER PEREZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 152326 | ELMER Q HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 152327 | ELMER R GONZALEZ RODRIGUEZ DBA 5TO | ELEMENTO | PO BOX 1477 | | | BOQUERON | PR | 00622 | |
| 645711 | ELMER RAMOS LUGO | PO BOX 762 | | | | SABANA GRANDE | PR | 00637 | |
| 2174662 | ELMER ROBLES AVILES | ADDRESS ON FILE | | | | | | | |
| 843304 | ELMER RODRIGUEZ DIAZ | COND THE CITY | 1863 AVE FERNANDEZ JUNCOS APT 305 | | | SAN JUAN | PR | 00909-3031 | |
| 645712 | ELMER RODRIGUEZ HERNANDEZ | PO BOX 1710 | | | | SAN GERMAN | PR | 00683 | |
| 645713 | ELMER ROMAN LUGO | ADDRESS ON FILE | | | | | | | |
| 645714 | ELMER ROMAN NATAL | ADDRESS ON FILE | | | | | | | |
| 2175458 | ELMER ROMERO TORO | ADDRESS ON FILE | | | | | | | |
| 645715 | ELMER TOLLINCHI DELGADO | PO BOX 1039 | | | | ADJUNTAS | PR | 00601-1036 | |
| 645716 | ELMER VELEZ GONZALEZ | PO BOX 351 | | | | HORMIGUEROS | PR | 00660 | |
| 152330 | ELMES RONDON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 152331 | ELMHURST HOSPITAL CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 152332 | ELMHURT BEHAVORIAL HEALTH CLINIC DR CHANG | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 843305 | ELMI PARDO | PO BOX 1538 | | | | TRUJILLO ALTO | PR | 00977-1538 | |
| 645717 | ELMI R MARTINEZ | HC 1 BOX 5781 | | | | JUNCOS | PR | 00777 | |
| 645718 | ELMINA VALLE SANTIAGO | H 9 PARC RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| 152333 | ELMIR B BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645719 | ELMIS E MELENDEZ TORRES | PO BOX 214 | | | | OROCOVIS | PR | 00720 | |
| 645720 | ELMIS VAZQUEZ QUILES | P O BOX 56 | | | | PONCE | PR | 00780-0056 | |
| 645721 | ELMO A RODRIGUEZ DIAZ | URB MONTEBELLO G 21 | CALLE MAJESTAD BZN 4045 | | | HORMIGUEROS | PR | 00660 | |
| 645722 | ELMO BAR & RESTAURANT | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 645723 | ELMO DIAZ VELAZQUEZ | VILLA OLIMPIA | A 9 CALLE 2 | | | YAUCO | PR | 00698 | |
| 645724 | ELMO E LUGO DIAZ | REXMANOR | L 7 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 645725 | ELMO E PENA DELGADO | URB COUNTRY CLUB | GL 16 AVE CAMPO RICO | | | CAROLINA | PR | 00985 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152334 | ELMO MONTANEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 152335 | ELMO MURILLO | ADDRESS ON FILE | | | | | | | |
| 152336 | ELMO ORTIZ/ PRISCILLA R WREN | ADDRESS ON FILE | | | | | | | |
| 645726 | ELMO RODRIGUEZ SOSA | LOMAS DE CAROLINA | 2C-16 CALLE 52A | | | CAROLINA | PR | 00985 | |
| 645727 | ELMO RUIZ RODRIGUEZ | 679 URB CANAS LOS PINOS | | | | PONCE | PR | 00728 | |
| 152337 | ELMO S ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 152338 | ELMO X PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152339 | ELMON R BERNIER SOTO | ADDRESS ON FILE | | | | | | | |
| 831855 | ELMORE JENKINS V. EX PARTE | ELMORE JENKINS | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 645728 | ELMY CARRION CANCEL | URB VISTAS DE CAMUY | K 12 CALLE 7 | | | CAMUY | PR | 00627 | |
| 645729 | ELMY OQUENDO BONILLA | ADDRESS ON FILE | | | | | | | |
| 645730 | ELMYS MORALES TORRES | 46 SECTOR ENTRADAS ARENAS | | | | JAYUYA | PR | 00664 | |
| 152341 | ELODIA RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 843306 | ELOHIM RENTAL SERVIES | PMB 438 | PO BOX 200000 | | | CANOVANAS | PR | 00729 | |
| 152342 | ELOI DIAZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| 645731 | ELOIDA G MORA TORRES | P O BOX 138 | | | | CAYEY | PR | 00736 | |
| 152344 | ELOIN GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152343 | ELOIN GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 645732 | ELOINA DEL C ROSADO | HC 1 BOX 6780 | | | | OROCOVIS | PR | 00720 | |
| 645733 | ELOINA FIGUEROA | PO BOX 1025 | | | | YAUCO | PR | 00698-1025 | |
| 645734 | ELOINA G SANCHEZ RAMOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645735 | ELOINA G SANCHEZ RAMOS | URB CAPARRA TERRACE | 764 CALLE 5 SW | | | SAN JUAN | PR | 00921 | |
| 645736 | ELOINA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645737 | ELOINA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645738 | ELOINA ROSADO QUIÑONEZ | HC 1 BOX 6780 | | | | OROCOVIS | PR | 00720 | |
| 645739 | ELOINO SOTO TRUJILLO | HC 04 BOX 17876 | | | | SAN SEBASTIAN | PR | 00685 | |
| 645740 | ELOIRA AGUAYO GARCIA | VILLA PLATA MAMEYAL | J 8 CALLE 24 | | | DORADO | PR | 00646 | |
| 645742 | ELOISA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 152346 | ELOISA COUVERTIER REYES | ADDRESS ON FILE | | | | | | | |
| 645743 | ELOISA FERNANDEZ ROLON | BARRIOS LA CUATROCIENTAS | CALLE 4 PARCELA 117 | | | CANOVANAS | PR | 00729 | |
| 645741 | ELOISA FIRPI VALENCIA | URB EL PARAISO | 129 B CALLE A HATO ARRIBA | | | ARECIBO | PR | 00612 | |
| 645744 | ELOISA GRAU CONTRERAS | URB ALTAMIRA | 585 CALLE CENTAURO ESQ POLAR | | | SAN JUAN | PR | 00920 | |
| 645745 | ELOISA JIMENEZ GONZALEZ | VILLA CAROLINA | 115-30 CALLE 76 | | | CAROLINA | PR | 00985 | |
| 645746 | ELOISA LINARES TORRES | PO BOX 1038 | | | | ENSENADA | PR | 00647 | |
| 645747 | ELOISA MARRERO MORALES | PO BOX 1414 | | | | CIDRA | PR | 00739 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152347 | ELOISA MENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 645748 | ELOISA MERCADO CABAN | PO BOX 449 | | | | FLORIDA | PR | 00650 | |
| 152348 | ELOISA MONTALVO RUIZ | ADDRESS ON FILE | | | | | | | |
| 645749 | ELOISA O LUGO DE LUGO | ADDRESS ON FILE | | | | | | | |
| 152349 | ELOISA PENA MARRERO | ADDRESS ON FILE | | | | | | | |
| 152350 | ELOISE JACKSON STOVALL | ADDRESS ON FILE | | | | | | | |
| 645750 | ELOISO A LUGO | PARQUE FLAMINGO | T 10 CALLE ZEUS | | | BAYAMON | PR | 00959 | |
| 645751 | ELOISTA ROSADO | PTO REAL | 622 CALLE 20 PARC ELIZABETH | | | CABO ROJO | PR | 00623 | |
| 645752 | ELOIZA GONZALEZ HERNANDEZ | RES CORDERO DAVILA | EDIF 11 APT 107 | | | SAN JUAN | PR | 00917 | |
| 645753 | ELOIZA HERNANDEZ CARRASQUILLO | 4 B CALLE BETANIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 645754 | ELOIZA RIOS VARGAS | CALLE BARBOSA IVERNAL | BOX 298 | | | LAS MARIAS | PR | 00670 | |
| 152351 | ELOIZA ROSA MORALES | ADDRESS ON FILE | | | | | | | |
| 645755 | ELOMARY NAVARRO | HC 01 BOX 16120 | | | | HUMACAO | PR | 00791-9724 | |
| 152352 | ELOSEGUI SANTIAGO, MARYLEN | ADDRESS ON FILE | | | | | | | |
| 152353 | ELOSEGUI, ANA M. | ADDRESS ON FILE | | | | | | | |
| 645757 | ELOY A RUIZ RIVERA/JOSE A RUIZ | CORDERO DAVILA | EDIF 10 APT 78 | | | SAN JUAN | PR | 00917 | |
| 152354 | ELOY A. RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152355 | ELOY A. RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152356 | ELOY A. RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152357 | ELOY ALEJANDRO GONZALEZ CRUZ | LCDO. JOSE JUAN BERNAL VERGES | PO BOX 676 MERCEDITA | | | MERCEDITA | PR | 00715-0676 | |
| 645758 | ELOY AUGUSTO CRUZ ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 152358 | ELOY COLON DIEPPA | ADDRESS ON FILE | | | | | | | |
| 645759 | ELOY CORTIJO DEL CARMEN | PUERTO NUEVO | 307 CALLE 1 N-E | | | SAN JUAN | PR | 00920 | |
| 645760 | ELOY DEL VALLE CARRASQUILLO | P O BOX 512 | | | | TRUJILLO ALTO | PR | 00977 | |
| 645761 | ELOY FIGUEROA | RR 04 BOX 959 | | | | BAYAMON | PR | 00956 | |
| 645762 | ELOY GOMEZ RIVERA | URB SANTA JUANITA | B-DD 9 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 152359 | ELOY GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152360 | ELOY GUILAMO SANTANA | ADDRESS ON FILE | | | | | | | |
| 2151716 | ELOY GUTIERREZ | URB TORRIMAR 13-30 CALLE TOLEDO | | | | GUAYNABO | PR | 00966 | |
| 645756 | ELOY HERNANDEZ | DORADO DEL MAR PLAYA | II APTO NN 10 | | | DORADO | PR | 00646 | |
| 152362 | ELOY J ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 152363 | ELOY JORGE MONTES DE OCA | ADDRESS ON FILE | | | | | | | |
| 645763 | ELOY LOPEZ MARQUEZ | PMB 1248 CALLE PARIS | STE 1248 | | | SAN JUAN | PR | 00917 | |
| 152364 | ELOY LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645764 | ELOY MARQUEZ DIAZ | RR 01 BOX 11405 | | | | TOA ALTA | PR | 00953 | |
| 645765 | ELOY MARQUEZ GONZALEZ | URB LEVITTOWN | F A 8 CALLE JOAQUIN | | | TOA BAJA | PR | 00949 | |
| 152365 | ELOY MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152366 | ELOY MATOS WALTON | ADDRESS ON FILE | | | | | | | |
| 645767 | ELOY MOLINA SANTOS | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 152367 | ELOY ORTIZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 645768 | ELOY ORTIZ TORRES | PO BOX 192135 | | | | SAN JUAN | PR | 00919-2135 | |
| 152368 | ELOY P GONZALEZ FOSTER | ADDRESS ON FILE | | | | | | | |
| 645769 | ELOY PASTRANA DIAZ | PO BOX 1306 | | | | LUQUILLO | PR | 00773-1306 | |
| 645770 | ELOY PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 645771 | ELOY POLANCO HERNANDEZ | SIERRA BAYAMON | BLQ 21 4 C 19 | | | BAYAMON | PR | 00961 | |
| 152369 | ELOY QUINONEZ BULERIN | ADDRESS ON FILE | | | | | | | |
| 645772 | ELOY RECIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 152370 | ELOY REYES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 645773 | ELOY RIOS RODRIGUEZ | RR 02 BOX 6628 | | | | TOA ALTA | PR | 00953 | |
| 645774 | ELOY SUAZO NEGRON | URB SAN JOSE | 332 CALLE ALCANIZ | | | SAN JUAN | PR | 00923 | |
| 152371 | ELOY TOLEDO | ADDRESS ON FILE | | | | | | | |
| 645775 | ELOY VELEZ HERNANDEZ | URB VALENCIA | 524 CALLE BAGUR | | | SAN JUAN | PR | 00923 | |
| 152372 | ELPEZA RODRIGUEZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 152373 | ELPIDIA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 645776 | ELPIDIA MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645777 | ELPIDIO ACEVEDO DOMINGUEZ | CENTRAL CANOVANAS | PARCELA 14 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 645778 | ELPIDIO AGRAIT SERRA | P O BOX 366336 | | | | SAN JUAN | PR | 00937-6336 | |
| 645779 | ELPIDIO AROCHO | P O BOX 255 | | | | ARECIBO | PR | 00613-0255 | |
| 152374 | ELPIDIO BATISTA FELIZ | ADDRESS ON FILE | | | | | | | |
| 843308 | ELPIDIO BATISTA ORTIZ | URB PRADO ALTO | F 2 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 152375 | ELPIDIO BERMUDEZ MILLAN & HILDA I COLON | ADDRESS ON FILE | | | | | | | |
| 645780 | ELPIDIO CASTRO COLON | COBIANS PLAZA UM-A 100 | 1607 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 645781 | ELPIDIO CASTRO COLON | PO BOX 4135 | | | | CAROLINA | PR | 00984 | |
| 645782 | ELPIDIO CORTES BELTRAN | LEVITOWN STATION | PO BOX 51834 | | | TOA BAJA | PR | 00950 | |
| 152376 | ELPIDIO DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152377 | ELPIDIO DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645783 | ELPIDIO HILERIO VALENTIN | HC- 01 BOX 16249 | | | | AGUADILLA | PR | 00603 | |
| 645784 | ELPIDIO HUERTAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 645785 | ELPIDIO JIMENEZ FERNANDEZ | URB COLINAS VERDES | C 17 CLLE 20 | | | SAN JUAN | PR | 00924 | |
| 645786 | ELPIDIO JIMENEZ HEREDIA | H C 1 BOX 10332 | | | | ARECIBO | PR | 00612 | |
| 152378 | ELPIDIO MARRERO CINTRON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 152379 | ELPIDIO NUNEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 152380 | ELPIDIO PABON JORGE | FOREST VIEW E-157 CARTAGENA | | | | BAYAMON | PR | 00956 | |
| 645787 | ELPIDIO R. RIVERA SANTONI | P O BOX 13304 | | | | SAN JUAN | PR | 00908 | |
| 152381 | ELPIDIO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 645788 | ELPIDIO RIVERA ESTRADA | PO BOX 37214 | | | | SAN JUAN | PR | 00937 | |
| 645789 | ELPIDIO RIVERA ROMAN | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 152382 | ELPIDIO RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 856680 | ELPIDIO RODRIGUEZ DBA ORCHEDA'S OFFICE | URB. RIO SOL CALLE 3 - A6 | | | | PENUELAS | PR | 00624-0000 | |
| 152383 | ELPIDIO RODRIGUEZ DBA ORCHEDAS OFFICE SU | URB. RIO SOL CALLE 3 - A6 | | | | PENUELAS | PR | 00624-0000 | |
| 645790 | ELPIDIO SALAS IRIZARRY | P O BOX 199 | | | | JAYUYA | PR | 00664 | |
| 645791 | ELPIDIO SERRANO ROQUE | PO BOX 701 | | | | MIAMI | PR | 00674 | |
| 152384 | ELPIDIO SOTO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 645792 | ELPIDIO VELEZ VALENTIN | BO GUANABO | HYC 59 BOX 4920 | | | AGUADA | PR | 00602 | |
| 152385 | ELRO ENGINNERING SERVISES C S P | PO BOX 3597 | | | | AGUADILLA | PR | 00605-3597 | |
| 152386 | ELSA A BATISTA COURET | ADDRESS ON FILE | | | | | | | |
| 152387 | ELSA A CAJIGAS BOSQUES | ADDRESS ON FILE | | | | | | | |
| 152388 | ELSA A DAVID RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645798 | ELSA A PUCHOLS CUEVAS | EL NARANJAL | B 2 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 645799 | ELSA A TIRADO ROMAN | EL FRUTAL BOX 34 | | | | BAYAMON | PR | 00959 | |
| 152389 | ELSA A. GUERRERO ORELLANA | ADDRESS ON FILE | | | | | | | |
| 645800 | ELSA ABREU GARCIA | P O BOX 71449 | | | | SAN JUAN | PR | 00936 | |
| 843309 | ELSA ACEVEDO BAEZ | 12 URB MONTE REAL | | | | AGUADILLA | PR | 00603 | |
| 645801 | ELSA ACOSTA LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 152390 | ELSA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 152391 | ELSA ALERS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 152392 | ELSA ALVARES MARTE | ADDRESS ON FILE | | | | | | | |
| 152393 | ELSA ANAZCO MEJIA | ADDRESS ON FILE | | | | | | | |
| 645802 | ELSA APONTE ROSA | PO BOX 26 | | | | COTTO LAUREL | PR | 00780 | |
| 645793 | ELSA ARENAS ROSA | URB COUNTRY CLUB | 1039 CALLE MARIA CADILLA | | | SAN JUAN | PR | 00924 | |
| 152394 | ELSA ARRIBAS | ADDRESS ON FILE | | | | | | | |
| 645803 | ELSA AVILES RAMOS | PMB 502 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 152395 | ELSA B CARDALDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 645804 | ELSA B SANTIAGO PACHECO | SECT LOS PACHECO BO QUEBRADA CRUZ | | | | TOA ALTA | PR | 00953 | |
| 645805 | ELSA BENITEZ RUIZ | PO BOX 6768 | | | | CAGUAS | PR | 00726 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645806 | ELSA BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 152397 | ELSA BURGOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 152396 | ELSA BURGOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 645794 | ELSA CARABALLO SAEZ | PO BOX 560964 | | | | GUAYANILLA | PR | 00656 0964 | |
| 645807 | ELSA CARDONA ROMAN | HC 02 BOX | | | | QUEBRADILLAS | PR | 00926 | |
| 645808 | ELSA CARTAGENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 152398 | ELSA CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152400 | ELSA CHARLES BELEN | ADDRESS ON FILE | | | | | | | |
| 645809 | ELSA COLON OSORIO | RR 4 BOX 27657 | | | | TOA ALTA | PR | 00953 | |
| 645810 | ELSA COLON RODRIGUEZ | VILLA CONTESA | FF 27 CALLE TUDOR | | | BAYAMON | PR | 00657 | |
| 645811 | ELSA CORCHADO CUBERO | ADDRESS ON FILE | | | | | | | |
| 645812 | ELSA CORCHADO CUBERO | ADDRESS ON FILE | | | | | | | |
| 152401 | ELSA CORDOVA TORRECH | ADDRESS ON FILE | | | | | | | |
| 152402 | Elsa Cortes | ADDRESS ON FILE | | | | | | | |
| 645813 | ELSA COSS RIVERA | HC 20 BOX 25997 | | | | SAN LORENZO | PR | 00754 | |
| 645814 | ELSA COSTOSO MERCADO | JARD DE RIO GRANDE | BJ 684 CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| 645815 | ELSA D ALVARADO ORTIZ | HC 03 BOX 9670 | | | | BARRANQUITAS | PR | 00794 | |
| 645816 | ELSA D ARIAS RIOS | ADDRESS ON FILE | | | | | | | |
| 152403 | ELSA D COLON | ADDRESS ON FILE | | | | | | | |
| 645817 | ELSA D COLON CRUZ | PO BOX 189 | | | | PATILLAS | PR | 00723 | |
| 152404 | ELSA D LUGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 645818 | ELSA D MARTINEZ TORRES | BOX 199 | | | | CIDRA | PR | 00739 | |
| 645819 | ELSA D ORTIZ DIAZ | 166 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 645820 | ELSA D ORTIZ SIERRA | BOX 738 | | | | CIALES | PR | 00638 | |
| 645821 | ELSA D SIERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 152405 | ELSA D. AULET TORRES | ADDRESS ON FILE | | | | | | | |
| 152406 | ELSA D. AULET TORRES | ADDRESS ON FILE | | | | | | | |
| 152407 | ELSA DE JESUS GONZLEZ | ADDRESS ON FILE | | | | | | | |
| 152408 | ELSA DE LA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 645822 | ELSA DELGADO RIVERA | PO BOX 1666 | | | | SAN JUAN | PR | 00917 | |
| 645823 | ELSA DIAZ CALOCA | PO BOX 363968 | | | | SAN JUAN | PR | 00936-3968 | |
| 152409 | ELSA DIAZ PENA | ADDRESS ON FILE | | | | | | | |
| 645825 | ELSA DIAZ SANTIAGO | LAGOS DE BASINA | EDIF 2 APT 31 | | | CAROLINA | PR | 00985 | |
| 645824 | ELSA DIAZ SANTIAGO | P O BOX 1233 | | | | VIEQUES | PR | 00765 | |
| 152410 | ELSA DOMENECH FEBRES | ADDRESS ON FILE | | | | | | | |
| 645826 | ELSA E COLON MERCADO | ADDRESS ON FILE | | | | | | | |
| 645827 | ELSA E COLON MERCADO | ADDRESS ON FILE | | | | | | | |
| 152411 | ELSA E DEIDA FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645828 | ELSA E FEBLES | COND PAISAJES DEL ESCORIAL | APT 1703 | | | CAROLINA | PR | 00987 | |
| 152412 | ELSA E FREYTES BURGOS | ADDRESS ON FILE | | | | | | | |
| 645829 | ELSA E NIEVES VIERA | ADDRESS ON FILE | | | | | | | |
| 152413 | ELSA E SANTIAGO FERMIN TORRES | ADDRESS ON FILE | | | | | | | |
| 645830 | ELSA ESPINO MARTINEZ | 152 CALLE VILLAMIL | | | | SAN JUAN | PR | 00902 | |
| 645831 | ELSA FEBLES MEDINA | ADDRESS ON FILE | | | | | | | |
| 645832 | ELSA FELICIANO COLON | ADDRESS ON FILE | | | | | | | |
| 152414 | ELSA FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 645833 | ELSA FELICIER DE JESUS | PO BOX 1220 | | | | RIO GRANDE | PR | 00745 | |
| 152416 | ELSA FIGUEROA CARDONA | ADDRESS ON FILE | | | | | | | |
| 152417 | ELSA FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 645795 | ELSA FIGUEROA GARCIA | COND OASIS APARTMENTS | 1195 CALLE TERRANOVA APT 8 | | | SAN JUAN | PR | 00924 | |
| 645834 | ELSA FIGUEROA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 843310 | ELSA FLORES MORALES | BO SINGAPUR | 31 CALLE B | | | ARROYO | PR | 00714 | |
| 645835 | ELSA FRANCO FRANCO | P O BOX 1395 | | | | TOA BAJA | PR | 00951 | |
| 152418 | ELSA G BARROSO HERRANS | ADDRESS ON FILE | | | | | | | |
| 645836 | ELSA G KINGSLEY FELICIANO | URB VALLE ARRIBA HILL | P O BOX 4866 | | | CAROLINA | PR | 00984 | |
| 152419 | ELSA GARCÍA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 152420 | ELSA GAZTAMBIDE SOEGAARD | ADDRESS ON FILE | | | | | | | |
| 645837 | ELSA GILBES SANTIAGO | 302 CALLE BELLEVUE | | | | SAN JUAN | PR | 00915 | |
| 645838 | ELSA GUZMAN BERRIOS | CAPARRA TERRACE | 1319 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00920 | |
| 645839 | ELSA GUZMAN MATIAS | BO MAMEYAL | 41 B ALTOS CALLE PRINCIPAL | | | DORADO | PR | 00646 | |
| 645840 | ELSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645841 | ELSA HERNANDEZ CABALLERO | HC 3 BOX 39399 | | | | AGUADILLA | PR | 00603 | |
| 645842 | ELSA HERNANDEZ LUGO | HC 02 BOX 4434 | | | | VILLALBA | PR | 00766-9713 | |
| 645843 | ELSA HERNANDEZ MORALES | MONTE VERDE SAN ISIDRO | 446 BOX 3045 | | | CANOVANAS | PR | 00729 | |
| 152421 | ELSA HERNANDEZ ROSADO | MANUEL RIVERA LUGO | AVE. PADRE RIVERA # 11 ESTE | | | HUMACAO | PR | 00791 | |
| 645844 | ELSA I ALVAREZ RAMOS | RR 01 BOX 12253 | | | | MANATI | PR | 00674-9739 | |
| 645845 | ELSA I DE JESUS | ADDRESS ON FILE | | | | | | | |
| 645846 | ELSA I DE JESUS IRIZARRY | PO BOX 50648 | | | | TOA BAJA | PR | 00950 | |
| 645847 | ELSA I DE JESUS MILLAN | ADDRESS ON FILE | | | | | | | |
| 645848 | ELSA I DE JESUS MILLAN | ADDRESS ON FILE | | | | | | | |
| 152422 | ELSA I FERRER PEREZ | ADDRESS ON FILE | | | | | | | |
| 152423 | ELSA I FERRER PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645849 | ELSA I GARCIA VALENTIN | P O BOX 250568 | RAMEY STA | | | AGUADILLA | PR | 00604 | |
| 152424 | ELSA I GINORIO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 152425 | ELSA I GOMEZ PELLOT | ADDRESS ON FILE | | | | | | | |
| 645850 | ELSA I LAMOURT CARDONA | BARRIO ENEAS | HC 3 BOX 27794 | | | SAN SEBASTIAN | PR | 00685 | |
| 152426 | ELSA I LEÓN RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 645851 | ELSA I LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 645852 | ELSA I MERCED TIRADO | ADDRESS ON FILE | | | | | | | |
| 645853 | ELSA I MORALES AVILES | EL ROSARIO 11 | M 2 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 645854 | ELSA I ORTIZ ALMODOVAR | URB REXVILLE | BF 7 CALLE 34 | | | BAYAMON | PR | 00957 | |
| 152427 | ELSA I PADRO ROSA | ADDRESS ON FILE | | | | | | | |
| 645855 | ELSA I PASTRANA CRUZ | BO SANTIAGO YLIMA | BZN 295 | | | NAGUABO | PR | 00718 | |
| 645856 | ELSA I RAMOS PADILLA | RES LAS DALIAS | EDI 18 APT 129 | | | SAN JUAN | PR | 00926 | |
| 645858 | ELSA I RIOS CRUZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645857 | ELSA I RIOS CRUZ | 27 CALLE BARITONO | | | | ARECIBO | PR | 00612 | |
| 152428 | ELSA I RIOS CRUZ | P.O. BOX 1234 | | | | Sabana Hoyos | PR | 00688 | |
| 645859 | ELSA I SALINAS BABILONIA | URB RIO CRISTAL | 5017 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 152430 | ELSA I SANTIAGO CLASS | ADDRESS ON FILE | | | | | | | |
| 645860 | ELSA I TORRES SANTIAGO | BOX 851 | | | | CIALES | PR | 00638 | |
| 645861 | ELSA I. MORALES PABON | ADDRESS ON FILE | | | | | | | |
| 645863 | ELSA IRIS MORALES LOPEZ | MILAVILLE | 31 CALLE FRESA | | | SAN JUAN | PR | 00926 | |
| 645864 | ELSA J OTERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 645865 | ELSA J RIVERA FELIX | ADDRESS ON FILE | | | | | | | |
| 645866 | ELSA JANICE DEL VALLE NIEVES | ADDRESS ON FILE | | | | | | | |
| 645867 | ELSA JUDITH POVENTUD DE LEON | P O BOX 3141 | | | | CAROLINA | PR | 00984 | |
| 645868 | ELSA L COLON BARRETO | HC 83 BUZON 6828 | | | | VEGA ALTA | PR | 00692 | |
| 152431 | ELSA L PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 152433 | ELSA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 645870 | ELSA LOPEZ Y/O ANA D VAZQUEZ | HC 01 BOX 7056 | | | | NAGUABO | PR | 00718 | |
| 152434 | ELSA LUCIANO FEAL | ADDRESS ON FILE | | | | | | | |
| 645871 | ELSA LUGO DELGADO | HC 01 BOX 4211 | | | | CIALES | PR | 00638 | |
| 645872 | ELSA LUISA RODRIGUEZ ROSA | HC 6 BOX 2153 | | | | PONCE | PR | 00731-9611 | |
| 152435 | ELSA M ADAMS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152436 | ELSA M ADORNO MALAVE | ADDRESS ON FILE | | | | | | | |
| 645873 | ELSA M ALLENDE | URB LOIZA VALLEY | K 387 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| 152437 | ELSA M BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 843311 | ELSA M COLON ATANACIO | URB LEVITTOWN | DU15 LAGO GUAYABAL | | | TOA BAJA | PR | 00949 | |
| 645874 | ELSA M COLON LEFEBRE | URB LAS MARGARITAS | F 26 CALLE A | | | SALINAS | PR | 00751 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152438 | ELSA M CORTES ARCE | ADDRESS ON FILE | | | | | | | |
| 152439 | ELSA M CORTES ARCE | ADDRESS ON FILE | | | | | | | |
| 152440 | ELSA M DEL VALLE DE LEON | ADDRESS ON FILE | | | | | | | |
| 152441 | ELSA M DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| 152442 | ELSA M ESQUILIN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 645875 | ELSA M FALERO HERNANDEZ | VILLAS DE LOIZA | F 49 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 645876 | ELSA M GARCIA PEREZ | HC 02 BOX 15320 | | | | ARECIBO | PR | 00612 | |
| 152443 | ELSA M GOMEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 152444 | ELSA M GONZALEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 645877 | ELSA M GONZALEZ RIVERA | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| 152445 | ELSA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645878 | ELSA M GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 645879 | ELSA M GUAL OCASIO | PO BOX 2635 | | | | GUAYAMA | PR | 00785 | |
| 645880 | ELSA M LASALLE ORTIZ | URB KENNEDY | 72 CALLE PEDRO HERNANDEZ | | | QUEBRADILLAS | PR | 00678 | |
| 645881 | ELSA M LEON TORRES | ADDRESS ON FILE | | | | | | | |
| 645882 | ELSA M MATOS ALVARADO | PO BOX 29 | | | | COMERIO | PR | 00782 | |
| 645883 | ELSA M MATTEI SANTIAGO | PO BOX 3302 | | | | GUAYNABO | PR | 00970 | |
| 152446 | ELSA M MENDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 645884 | ELSA M MESSON COCCO | VILLA FONTANA | VIA 5 2GR 737 | | | CAROLINA | PR | 00983 | |
| 152447 | ELSA M OBEN CUADROS | ADDRESS ON FILE | | | | | | | |
| 152448 | ELSA M ORELLANO COLON | ADDRESS ON FILE | | | | | | | |
| 152449 | ELSA M ORELLANO COLON | ADDRESS ON FILE | | | | | | | |
| 843312 | ELSA M ORTIZ COLON | A14 URB SAN ANTONIO | | | | COAMO | PR | 00769 | |
| 645885 | ELSA M PADILLA | ADDRESS ON FILE | | | | | | | |
| 645886 | ELSA M PARIS GUERRA | ADDRESS ON FILE | | | | | | | |
| 152450 | ELSA M PEREIRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 645887 | ELSA M PEREZ VALENTIN | PO BOX 1924 | | | | GUAYAMA | PR | 00785-1924 | |
| 645888 | ELSA M RAMIREZ MONTALVO | 9754 VILLAS DE CIUDAD JARDIN | | | | CANOVANAS | PR | 00729-9848 | |
| 645889 | ELSA M RIVERA IRIZARRY | BO CUATRO CALLES | 6 CALLE FAGOT | | | PONCE | PR | 00731 | |
| 645890 | ELSA M RIVERA VALENCIA | TERRAZAS DE GUAYNABO | M2 CALLE AZAHAR | | | GUAYNABO | PR | 00969 | |
| 645891 | ELSA M RODRIGUEZ COLON | COM CAONILLAS DE AIBONITO | PARCELA 60 | | | AIBONITO | PR | 00757 | |
| 152451 | ELSA M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 152452 | ELSA M RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 645892 | ELSA M ROQUE COLON | URB HORIZONS | 101 CALLE SAN PABLO | | | SAN JUAN | PR | 00926-5317 | |
| 645893 | ELSA M SANTIAGO HERNANDEZ | HC 02 BOX 6622 | | | | UTUADO | PR | 00641 | |
| 645894 | ELSA M SANTOS MARTINEZ | P O BOX 370707 | | | | CAYEY | PR | 00737 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 152453 | ELSA M TORRES MOLINA DBA JE SERVICES | COND MIRADORES DE SABANA 2 | AVE PONCE DE LEON APT 181 | | | GUAYNABO | PR | 00965 | |
| 152454 | ELSA M. ASENCIO CASIANO | ADDRESS ON FILE | | | | | | | |
| 152455 | ELSA M. FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 152456 | ELSA M. FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 152457 | ELSA M. GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152458 | ELSA M. LUNA TORRES | COND VILLA FIGUEROA | 615 JOSE R FIGUEROA APT 5 | | | SAN JUAN | PR | 00907 | |
| 645895 | ELSA M. LUNA TORRES | CONTABILIDAD CENTRAL DE GOBIERNO | NEG. CUENTAS-DIRECTORA | TRANSPORTE PUBLICO | | SAN JUAN | PR | 00902 | |
| 152459 | ELSA M. ROBLES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 152460 | ELSA M. TORRES MOLINA DBA JE SERVICES | BASE MUNIZ 2DO NIVEL EDIF. UPS | | | | CAROLINA | PR | 00983 | |
| 152461 | ELSA M. TORRES MOLINA DBA JE SERVICES | COND. MIRADORES DE SABANA 2 AVE. | PONCE DE LEON APT. 181 GUAYNABO | | | GUAYNABO | PR | 00965 | |
| 152462 | ELSA M. TORRES MOLINA DBA JE SERVICES | LLC20 CENTRAL SECTOR BASE MUNIZ | C 2ND PISO | | | CAROLINA | PR | 00979 | |
| 152463 | ELSA MALAVE VICENTE | ADDRESS ON FILE | | | | | | | |
| 152464 | ELSA MALAVE VICENTE | ADDRESS ON FILE | | | | | | | |
| 645896 | ELSA MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 843313 | ELSA MANSILLA SOTO | 19 REPTO QUINTAS MARIANA | | | | MANATI | PR | 00674-4241 | |
| 645897 | ELSA MARIA CASTRO DE JESUS | PARQUE ARCO IRIS | 227 CALLE 2 APT 102 | | | TRUJILLO ALTO | PR | 00976-2853 | |
| 152465 | ELSA MARIA MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 152466 | ELSA MARIA ORTIZ | LCDO. ARIEL FELIX CINTRON | PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 | |
| 152467 | ELSA MARIA ORTIZ | LCDO. DENIS H. NUÑEZ RIOS | PO BOX 1142 AIBONITO PR | | | AIBONITO | PR | 00705 | |
| 645898 | ELSA MARINI-MIR | COND IBERIA 2 | 552 CALLE AUTRAL APT-304 | | | SAN JUAN | PR | 00920 | |
| 645899 | ELSA MARITZA LOPEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 645900 | ELSA MARRERO PRIETA | RES SAN AGUSTIN | EDIF Y 488 | | | SAN JUAN | PR | 00901 | |
| 645901 | ELSA MARTINEZ | PO BOX 371918 | | | | CAYEY | PR | 00736 | |
| 645902 | ELSA MARTINEZ CARDONA | PARCELAS VIEJAS | BO QUEBRADA | | | CAMUY | PR | 00627 | |
| 645903 | ELSA MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645904 | ELSA MARTINEZ QUINTANA | URB FAIRVIEW | N 24 CALLE 21 | | | SAN JUAN | PR | 00926 | |
| 152468 | ELSA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 152470 | ELSA MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 645796 | ELSA MELENDEZ VELA | URB MARIANI | 7512 CALLE DR LOPEZ NUSSA | | | PONCE | PR | 00717 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152473 | ELSA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 152474 | ELSA MOSQUERA | ADDRESS ON FILE | | | | | | | |
| 645906 | ELSA N BURGOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 152475 | ELSA N FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| 645907 | ELSA N LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 645908 | ELSA N MARTINEZ CAMACHO | PO BOX 1064 | | | | YAUCO | PR | 00698 | |
| 645909 | ELSA N RIVERA MALDONADO | URB FLAMBOYAN GARDENS | C 13 N8 | | | BAYAMON | PR | 00959 | |
| 645910 | ELSA NEGRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 152476 | ELSA NIEVES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645911 | ELSA O RIVERA DOMINGUEZ | HYDE PARK | 859 AVE LAS MARIAS APTO 2 | | | SAN JUAN | PR | 00927 | |
| 152477 | ELSA O. MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 152478 | ELSA ORELLLANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645913 | ELSA PADILLA REYES | PO BOX 30959 65TH INF | | | | SAN JUAN | PR | 00929-1959 | |
| 645914 | ELSA PAZ TORRES | URB VICTORIA | 357 CALLE BUENA SUERTE | | | SAN JUAN | PR | 00923 | |
| 152479 | ELSA PENA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 152480 | ELSA PERDOMO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 152481 | ELSA PEREZ DOMENECH | ADDRESS ON FILE | | | | | | | |
| 645915 | ELSA PEREZ MELENDEZ | PO BOX 841 | | | | FAJARDO | PR | 00738 | |
| 645916 | ELSA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 645917 | ELSA PEREZ SANTIAGO Y LEONARDO ROMAN | URB LA GUADALUPE | 3084 CALLE SAN JUDAS | | | PONCE | PR | 00730-4202 | |
| 645918 | ELSA PINTO LOPEZ | PMB 176 130 AVE WINSTON | CHURCHILL SUITE 1 | | | SAN JUAN | PR | 00926-0375 | |
| 152482 | ELSA QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152483 | ELSA R CARRILLO RUIZ | ADDRESS ON FILE | | | | | | | |
| 152484 | ELSA R DANDRIDGE MULERO | ADDRESS ON FILE | | | | | | | |
| 645919 | ELSA R HERNANDEZ MERCADO | BOX 7805 | | | | CIDRA | PR | 00739 | |
| 645920 | ELSA R ITHIER COMAS | ADDRESS ON FILE | | | | | | | |
| 645921 | ELSA R ORTIZ RODRIGUEZ | PUEBLO NUEVO | 2 CALLE MARINA | | | BAYAMON | PR | 00961 | |
| 152485 | ELSA R PEDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 152486 | ELSA R URENA BENCOSME | ADDRESS ON FILE | | | | | | | |
| 645922 | ELSA R. INCLAN FONTANALS | 2066 CALLE BUENOS AIRES | | | | SAN JUAN | PR | 00911 | |
| 645923 | ELSA RAMIREZ LORA | URB SANTA RITA | 1106 CALLE GONZALEZ | | | RIO PIEDRAS | PR | 00925 | |
| 152487 | ELSA RAMIREZ VINCENTY | ADDRESS ON FILE | | | | | | | |
| 645924 | ELSA RAMOS / BRENDA MELENDEZ | CAPARRA TERRACE | 1325 CALLE 16 S O | | | SAN JUAN | PR | 00921 | |
| 645925 | ELSA RAMOS FUENTES | URB LA CONCEPCION | A 6 CALLE ELENA | | | CABO ROJO | PR | 00623 | |
| 645926 | ELSA RAMOS MORALES | URB LAS VEGAS | DD 41 CALLE 26 | | | CATAN0 | PR | 00962 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152488 | ELSA RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 152489 | ELSA REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645927 | ELSA RIPOLL VAZQUEZ | 27 CALLEJON BORINQUEN | | | | PONCE | PR | 00731 | |
| 645928 | ELSA RIVERA CORTES | HC 03 BOX 10339 | | | | CAMUY | PR | 00627 | |
| 645929 | ELSA RIVERA DAVILA | URB SANTA JUANITA | BR7 AVE STA JUANITA | | | BAYAMON | PR | 00956 | |
| 645930 | ELSA RIVERA DELGADO | HC 37 BOX 6159 | | | | GUANICA | PR | 00653 | |
| 645931 | ELSA RIVERA LOZADA | 885 BO SANTANA | | | | LARES | PR | 00669 | |
| 152490 | ELSA RIVERA MARTÍNEZ MAPFRE PREFERRED RISK INS. CO., RELIABLE FINANCIAL, | AXEL VIZCARRA PELLOT | AVE. ISLA VERDE 5900 L2/362 | | | CAROLINA | PR | 00979 | |
| 152491 | ELSA RIVERA MARTÍNEZ MAPFRE PREFERRED RISK INS. CO., RELIABLE FINANCIAL, | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 645932 | ELSA RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 645933 | ELSA RIVERA OLIVERA | HC 01 BOX 7926 | | | | SALINAS | PR | 00751 | |
| 152492 | ELSA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 152493 | ELSA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645934 | ELSA RIVERA VELAZQUEZ | URB JARDINES METROPOLITANO | 974 CALLE GUTEMBERG | | | SAN JUAN | PR | 00927 | |
| 152494 | ELSA RODRIGUEZ DE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 645935 | ELSA RODRIGUEZ MORALES | RES LAS AMAPOLAS | EDIF B 9 APT 129 | | | SAN JUAN | PR | 00927 | |
| 645936 | ELSA RODRIGUEZ OLIVERAS | BO PARABUEYON | 90 CALLE OLIVERAS | | | CABO ROJO | PR | 00623 | |
| 152495 | ELSA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 152496 | ELSA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 645937 | ELSA RODRIGUEZ RODRIGUEZ | COM MIRAMAR | 718 CALLE GARDENIA BOX 47 | | | GUAYAMA | PR | 00784 | |
| 645938 | ELSA RODRIGUEZ SERRANO | REPARTO VALENCIANO | AR 4 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 645939 | ELSA RODRIGUEZ UMPIERRE | URB COLINAS DE CUPEY | D 15 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 645940 | ELSA ROMAN MORALES | PARC 188 ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| 645942 | ELSA ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152497 | ELSA ROSARIO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 645943 | ELSA ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152498 | ELSA ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152499 | ELSA ROSI REYES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 152500 | ELSA RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645944 | ELSA S. PAEZ GUERRERO | EXT LAGOS DE PLATA | U18 CALLE 17 | | | LEVITTOWN | PR | 00949 | |
| 645945 | ELSA SANABRIA MELENDEZ | PO BOX 1628 | | | | LAS PIEDRAS | PR | 00771 | |
| 645946 | ELSA SANCHEZ TIRADO | URBM CAGUAX | K 16 CALLE TURKEY | | | CAGUAS | PR | 00725 | |
| 645947 | ELSA SANTANA APONTE | HC 1 BOX 8444 | | | | GURABO | PR | 00778-9760 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645948 | ELSA SANTIAGO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 645949 | ELSA SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 152501 | ELSA SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 645950 | ELSA SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 152502 | Elsa Soledad Couso Serrano | ADDRESS ON FILE | | | | | | | |
| 152503 | ELSA SOTO NEGRON | ADDRESS ON FILE | | | | | | | |
| 152504 | ELSA SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645951 | ELSA SOTO VELAZQUEZ | 277 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 645952 | ELSA SOTOMAYOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 645953 | ELSA SUAREZ COLON | ADDRESS ON FILE | | | | | | | |
| 645954 | ELSA TIO | KINGS COURT | 52 APT 1 A | | | SAN JUAN | PR | 00911 | |
| 152505 | ELSA TORRES CARINO | ADDRESS ON FILE | | | | | | | |
| 645955 | ELSA TORRES RODRIGUEZ | URB BUENA VISTA | 1260 CALLE CALMA | | | PONCE | PR | 00717-2609 | |
| 645956 | ELSA V LUGO AVILA | EXT VILLAS DEL PILAR | B 29 CALLE 2 | | | CEIBA | PR | 00735 | |
| 645957 | ELSA V TIRADO QUINONES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 645797 | ELSA V TORRES LLAURADOR | URB HACIENDA LA MATILDE | E 23 CALLE 2 | | | PONCE | PR | 00731 | |
| 152506 | ELSA VALENTIN ALMA | ADDRESS ON FILE | | | | | | | |
| 645958 | ELSA VALENTIN GONZALEZ | COLINAS VERDES | F 8 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 152508 | ELSA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152509 | ELSA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152510 | ELSA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152511 | ELSA VELEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 645959 | ELSA VICTORIA SANTOS GORRITZ | APARTADO 384 | | | | CIDRA | PR | 00739 | |
| 645960 | ELSA Y FLORES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 645961 | ELSA Y FLORES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 645962 | ELSA Y RODRIGUEZ VALENTIN | 170 AVE ARTERIAL HOSTOS APT N1 | | | | SAN JUAN | PR | 00918 | |
| 645963 | ELSA Y RODRIGUEZ VALENTIN | COND PARQUE CENTRO APT N1 | 170 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 843315 | ELSA Y SERRA CRUZ | URB VICTOR ROJAS | 236 CALLE A | | | ARECIBO | PR | 00612-3064 | |
| 152512 | ELSA Y SERRA CRUZ | URB VICTOR ROJAS 2 | 236 CALLE A | | | ARECIBO | PR | 00612 | |
| 645964 | ELSA YAMILKA DE LA ROSA | URB PUERTO NUEVO | 1409 CALLE DOVEV | | | SAN JUAN | PR | 00921 | |
| 152513 | ELSA ZAMBRANA CRUZ | ADDRESS ON FILE | | | | | | | |
| 152514 | ELSADORI DE LA MATA MOREY | ADDRESS ON FILE | | | | | | | |
| 152515 | ELSALID HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152516 | ELSALYN VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 645965 | ELSARIS IRIZARRY CANCEL | ADDRESS ON FILE | | | | | | | |
| 843316 | EISEIVER | PO Box 0848 | | | | Carol Stream | IL | 60132-0001 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152517 | ELS-ENTERTAINMENT LIGHTING SERVICES INC | ADDRESS ON FILE | | | | | | | |
| 152518 | ELSEVIER SCIENCE | 5900 WILSHIRE BLVD SUITE 3100 | | | | LOS ANGELES | CA | 90036 | |
| 645966 | ELSEVIER SCIENCE | PO BOX 7247-7682 | | | | PHILADELPHIA | PA | 19170-7682 | |
| 645967 | ELSEVIER SCIENCE INC | PO BOX 64245 | | | | BALTIMORE | MD | 21264 | |
| 645968 | ELSIA VELEZ RODRIGUEZ | URB VILLA CAROLINA | 61 12 CALLE 47 | | | CAROLINA | PR | 00985 | |
| 645969 | ELSIDA VEGA LUGO | EST GUAYDIA | 54 CALLE RICARDO BALAZQUIDE | | | GUAYAILLA | PR | 000656 | |
| 645971 | ELSIE A CORDERO | URB COSTA BRAVA | J 2221 | | | ISABELA | PR | 00662 | |
| 152520 | ELSIE A QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 645972 | ELSIE A SANTIAGO CTA MARIA I MENDEZ | P O BOX 186 | | | | SAN SEBASTIAN | PR | 00685 | |
| 645973 | ELSIE ACOSTA VEGA | 639 SUR CALLE 4 | | | | CAMDEN | NJ | 00103 | |
| 645974 | ELSIE ATRESINO MARTINEZ | B 32 URB SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 | |
| 645975 | ELSIE AYALA VILLARIN | ADDRESS ON FILE | | | | | | | |
| 152521 | ELSIE AYENDE RAMOS | ADDRESS ON FILE | | | | | | | |
| 645976 | ELSIE B CORONA ORTEGA | PARQUE DE LAS FLORES | 10 BULEVARD DE MEDIA LUNA | APT 701 | | CAROLINA | PR | 00987 | |
| 152522 | ELSIE BALAGUER MORALES | ADDRESS ON FILE | | | | | | | |
| 152523 | ELSIE BIANCHI / YOLANDA BIANCHI | ADDRESS ON FILE | | | | | | | |
| 645977 | ELSIE BONET CARDONA | PO BOX 1306 | | | | VEGA ALTA | PR | 00692 | |
| 152524 | ELSIE BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 843317 | ELSIE BURGOS | HC 44 BOX 13752 | | | | CAYEY | PR | 00736-9724 | |
| 152525 | ELSIE C LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2151717 | ELSIE C. BRUGUERAS | P.O. BOX 190473 | | | | SAN JUAN | PR | 00919-0473 | |
| 645978 | ELSIE CABAN HERNANDEZ | HC 03 BOX 37357 | | | | SAN SEBASTIAN | PR | 00685-8959 | |
| 645979 | ELSIE CALDERON RODRIGUEZ | P O BOX 485 | | | | TRUJILLO ALTO | PR | 00977 | |
| 152526 | ELSIE CAMACHO GALINDO | ADDRESS ON FILE | | | | | | | |
| 645980 | ELSIE CAMACHO NEGRON | ADDRESS ON FILE | | | | | | | |
| 645981 | ELSIE CAMACHO SALIDO | HC 615 BOX 8179 | | | | TRUJILLO ALTO | PR | 00976 | |
| 843318 | ELSIE CAMACHO VARGAS | HC 1 BOX 4325 | | | | ADJUNTAS | PR | 00601 | |
| 645982 | ELSIE CARDONA GUZMAN | HC 08 BOX 304 | | | | PONCE | PR | 00731 | |
| 645970 | ELSIE CARO DE MEJIAS | URB VILLA CAROLINA | 158 18 CALLE 423 | | | CAROLINA | PR | 00985 | |
| 152527 | ELSIE CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 645983 | ELSIE CASTRO CASTRO | URB VILLA CAPRI | F 16 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 152528 | ELSIE CASTRO CASTRO | URB VILLA CAPRI | F 16 CALLE TURIN | RIO PIEDRAS | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645984 | ELSIE CHERENA PARDO | ENSENADA | 63 CALLE ROBERTO CLEMENTE | | | GUANICA | PR | 00647 | |
| 152529 | ELSIE CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 152530 | ELSIE CINTRON NADAL | ADDRESS ON FILE | | | | | | | |
| 152531 | ELSIE COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 152532 | ELSIE CORDERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 152533 | ELSIE CRESPO RUIZ | ADDRESS ON FILE | | | | | | | |
| 645985 | ELSIE CRUZ | HC 2 BOX 11224 | | | | JUNCOS | PR | 00777-9611 | |
| 645986 | ELSIE CRUZ DE COLLAZO | PARQUE DE BONNEVILLE | EDIF 2 APTO 2E | | | CAGUAS | PR | 00725 | |
| 152534 | ELSIE CRUZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 152535 | ELSIE CRUZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 645987 | ELSIE CUEVAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 152536 | ELSIE D BLASKY DE HOSTOS | ADDRESS ON FILE | | | | | | | |
| 645990 | ELSIE D LAZU CARDONA | ADDRESS ON FILE | | | | | | | |
| 645988 | ELSIE D LAZU CARDONA | ADDRESS ON FILE | | | | | | | |
| 645989 | ELSIE D LAZU CARDONA | ADDRESS ON FILE | | | | | | | |
| 152537 | ELSIE D. FRANQUI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 152538 | ELSIE D. MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 645991 | ELSIE DAMARIS PORTO REYES | 61 CALLE LUCIA VAZQUEZ | | | | CAYEY | PR | 00736 | |
| 645992 | ELSIE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 152539 | ELSIE DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 152540 | ELSIE DÍAZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 645993 | ELSIE DIAZ DE MEDINA | 54 N CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 645994 | ELSIE DIAZ GARCIA | PO BOX 1514 | | | | CAGUAS | PR | 00726 | |
| 645995 | ELSIE DIAZ ORTEGA | COLINAS DE CUPEY | 15 CALLE 2B | | | SAN JUAN | PR | 00926 | |
| 152541 | ELSIE DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 152542 | ELSIE DORIS ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 645996 | ELSIE DORRINGTON CUADRA | ADDRESS ON FILE | | | | | | | |
| 645997 | ELSIE DROZ | PO BOX 1593 | | | | GUAYNABO | PR | 00970 | |
| 152543 | ELSIE E GARRIGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 152544 | ELSIE E NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 645998 | ELSIE E OCHOA DACOSTA | URB EL VIGIA | 43 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926-4202 | |
| 645999 | ELSIE E RIVAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 152545 | ELSIE E. MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152546 | ELSIE FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 646000 | ELSIE FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646001 | ELSIE FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646002 | ELSIE FIGUEROA PEREZ | 2383 CALLE CANEY | | | | RINCON | PR | 00677 | |
| 646004 | ELSIE G DOITTEAU TIRADO | ADDRESS ON FILE | | | | | | | |
| 646003 | ELSIE G DOITTEAU TIRADO | ADDRESS ON FILE | | | | | | | |
| 646005 | ELSIE GARCIA LUGO | URB DUHAMEL | 46 CALLE MARIA BALSEIRO | | | ARECIBO | PR | 00612 | |
| 646006 | ELSIE GARCIA VISBAL | ADDRESS ON FILE | | | | | | | |
| 152547 | ELSIE GARCIA VISBAL | ADDRESS ON FILE | | | | | | | |
| 152548 | ELSIE GELABERT MOLINA | ADDRESS ON FILE | | | | | | | |
| 646007 | ELSIE GONZALEZ ROSA | RES VILLA ESPERANZA | EDIF 2 APT 7 | | | SAN JUAN | PR | 00926 | |
| 152549 | ELSIE GRAFALS FONT | ADDRESS ON FILE | | | | | | | |
| 646008 | ELSIE GUZMAN RODRIGUEZ | P O BOX 11850 | MSC 504 | | | SAN JUAN | PR | 00921 | |
| 646009 | ELSIE H TOLEDO VELEZ | HC 02 BOX 6090 | | | | LARES | PR | 00669 | |
| 152550 | ELSIE H VEGA MUðOZ | ADDRESS ON FILE | | | | | | | |
| 152551 | ELSIE H VEGA MUðOZ | ADDRESS ON FILE | | | | | | | |
| 152552 | ELSIE H VEGA MUðOZ | ADDRESS ON FILE | | | | | | | |
| 152553 | ELSIE H VEGA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 152554 | ELSIE H VEGA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 646010 | ELSIE H. CABRERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 646011 | ELSIE H. CABRERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 646012 | ELSIE HENRIQUEZ VELEZ | PO BOX 4005 | | | | PONCE | PR | 00733 | |
| 152555 | ELSIE HOFFMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 152556 | ELSIE I COLÓN Y ELSIE M ALEMANY | ADDRESS ON FILE | | | | | | | |
| 843319 | ELSIE I MONZON MARTINEZ | COND LES JARDINES | 150 CONECTOR C APT 306 | | | TRUJILLO ALTO | PR | 00976-2273 | |
| 646014 | ELSIE I RIVERA RIVERA | P O BOX 171 | | | | PATILLAS | PR | 00723 | |
| 646013 | ELSIE I RIVERA RIVERA | URB SAN ANTONIO | CALLE J F 109 | | | ARROYO | PR | 00714 | |
| 646015 | ELSIE I VEGA MENDEZ | P O BOX 565 | | | | CAMUY | PR | 00677 | |
| 152557 | ELSIE IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 646017 | ELSIE ISAAC TORRES | ADDRESS ON FILE | | | | | | | |
| 646016 | ELSIE ISAAC TORRES | ADDRESS ON FILE | | | | | | | |
| 646018 | ELSIE J GONZALEZ GUZMAN | PUNTO ORO II | EXT 6563 CALLE CONSTITUCION | | | PONCE | PR | 00728 | |
| 646019 | ELSIE J LEON CONDE | PARCELAS JAUCA | 469 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 646020 | ELSIE J ROSARIO NIEVEWS | P O BOX 108 | | | | MOROVIS | PR | 00687 | |
| 646021 | ELSIE J VELAZQUEZ GRACIA | BO YAUREL | CARR 753 KM 6 HM 1 | | | ARROYO | PR | 00714 | |
| 646022 | ELSIE J VELAZQUEZ GRACIA | BO YAUREL | HC 01 BOX 6354 | | | ARROYO | PR | 00714 | |
| 646023 | ELSIE JURADO LOPEZ | PO BOX 1295 SUITE 389 | | | | SAN LORENZO | PR | 00754 | |
| 152558 | ELSIE L MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646024 | ELSIE L OLAN RIOS | 5 URB LOS CARTEROS | | | | MAYAGUEZ | PR | 00682 | |
| 646025 | ELSIE L PABON SANTIAGO | CAPARRA TERRACE SO | 1583 CALLE 10 | | | SAN JUAN | PR | 00921 | |
| 646026 | ELSIE L PADILLA TORRES | P O BOX 941 | | | | PATILLAS | PR | 00723 | |
| 152559 | ELSIE L PRIETO FERRER | ADDRESS ON FILE | | | | | | | |
| 152560 | ELSIE L. VILLANUEVA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 152561 | ELSIE LECTORA MORALES | ADDRESS ON FILE | | | | | | | |
| 152562 | ELSIE LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 646027 | ELSIE LOPEZ NIEVES | STE 389 | PO BOX 1295 | | | SAN LORENZO | PR | 00754 | |
| 152563 | ELSIE LOPEZ Y MARIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 843320 | ELSIE LOZADA SANCHEZ | HC 4 BOX 5147 | | | | HUMACAO | PR | 00791-9519 | |
| 152564 | ELSIE LUGO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 152565 | ELSIE LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 646029 | ELSIE M ASTACIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 646030 | ELSIE M BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 152566 | ELSIE M GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 152567 | ELSIE M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646031 | ELSIE M NIEVES DEL VALLE | D 5 CALLE LAUREANO VEGA | | | | VEGA ALTA | PR | 00692 | |
| 646032 | ELSIE M OCASIO DE JESUS | HC 02 BOX 13822 | | | | ARECIBO | PR | 00612 | |
| 843321 | ELSIE M OLIVERAS MARTINEZ | 472 CALLE18 | FACTOR 1 | | | ARECIBO | PR | 00612-5155 | |
| 152568 | ELSIE M ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 646033 | ELSIE M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152569 | ELSIE M PAGAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 646034 | ELSIE M PEREZ MALDONADO | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 843322 | ELSIE M RIOS CARRASCO | HC 8 BOX 39587 | | | | CAGUAS | PR | 00725-9671 | |
| 646035 | ELSIE M RIVERA BLONDET | PASEO MAYOR | A15 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 152570 | ELSIE M ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 152571 | ELSIE M SCHROEDER PARA AIAN TORRES | ADDRESS ON FILE | | | | | | | |
| 152572 | ELSIE M SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152573 | ELSIE M VERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 646036 | ELSIE M. MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| 646037 | ELSIE MALAVE MARRERO | PARC NUEVAS | 479 SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 646038 | ELSIE MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 843323 | ELSIE MALDONADO VELAZQUEZ | 1735 PASEO DARCENAS | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 152574 | ELSIE MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 152575 | ELSIE MARTINEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 646039 | ELSIE MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 646041 | ELSIE MAS NEGRON | HC 3 BOX 33628 | | | | MAYAGUEZ | PR | 00680-9114 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646042 | ELSIE MATEO | ADDRESS ON FILE | | | | | | | |
| 152576 | ELSIE MATIAS BONILLA | ADDRESS ON FILE | | | | | | | |
| 152577 | ELSIE MATIAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 152578 | ELSIE MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 646043 | ELSIE MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646044 | ELSIE MENDEZ | P O BOX 1948 | | | | LARES | PR | 00669 | |
| 646045 | ELSIE MIRANDA LAGUNA | SAN JOSE | 32 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00682 | |
| 646046 | ELSIE MOLINA DE LEON | ADDRESS ON FILE | | | | | | | |
| 646047 | ELSIE MORALES BARBOT | URB BELMONTE | 50 CALLE ASTURIAS | | | MAYAGUEZ | PR | 00680 | |
| 152579 | ELSIE MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 646048 | ELSIE MOREAU VAZQUEZ | BERWIND ESTATES | K5 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 646049 | ELSIE MORENO | URB STA MONICA | C 40 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 646050 | ELSIE MOYA MORAN | PO BOX 191 | | | | HATILLO | PR | 00659 | |
| 152580 | ELSIE MUÑOZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 152581 | ELSIE MUNIZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 152582 | ELSIE N MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152583 | ELSIE N. PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 152584 | ELSIE NERCADO QUILES | ADDRESS ON FILE | | | | | | | |
| 152585 | ELSIE NIEVES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 152586 | ELSIE NUNEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 152587 | ELSIE O FERNANDEZ GRAFALS | ADDRESS ON FILE | | | | | | | |
| 152588 | ELSIE O NAVARRO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 843324 | ELSIE OCHOA D'ACOSTA | URB EL VIGIA | 43 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926-4202 | |
| 646051 | ELSIE OLIVERAS PEREZ | URB PASEOS REALES | 760 CALLE REINA | | | ARECIBO | PR | 00612 | |
| 152589 | ELSIE ORTIZ IRAOLA | ADDRESS ON FILE | | | | | | | |
| 646052 | ELSIE ORTIZ LABOY | PO BOX 1237 | | | | LAJAS | PR | 00667-1237 | |
| 152590 | ELSIE PABON NATAL | ADDRESS ON FILE | | | | | | | |
| 152591 | ELSIE PABON NATAL | ADDRESS ON FILE | | | | | | | |
| 646053 | ELSIE PACHECO ACOSTA | 500 VISTA DE PANORAMA | APT 522 | | | BAYAMON | PR | 00957 | |
| 152592 | ELSIE PACHECO IRIGOYEN | ADDRESS ON FILE | | | | | | | |
| 152593 | ELSIE PADOVANI ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 152594 | ELSIE PANTOJAS MUSSENDEN | ADDRESS ON FILE | | | | | | | |
| 646054 | ELSIE PARRILLA RODRIGUEZ | AMARIA MARIN | 8A CALLE PEZ GALLO | | | PONCE | PR | 00716 | |
| 152595 | ELSIE PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 646055 | ELSIE PEREZ MADERA | PASEO DEL PRADO DEV | B 10 CALLE CAMINO LAS ROSAS | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646056 | ELSIE PIZARRO CORREA | VILLA PALMERAS | 2162 CALLE ENA | | | SAN JUAN | PR | 00915 | |
| 646057 | ELSIE PLAMBLANCO BONILLA | SOMBRAS DEL REAL | 104 AUSUBO | | | COTO LAUREL | PR | 00780 | |
| 646058 | ELSIE PRATTS | RES IGNACIO M DAVILA | EDIF 5 APT 37 | | | NAGUABO | PR | 00718 | |
| 843325 | ELSIE PRATTS MELENDEZ | JARD DE LA VIA | 40 CALLE DE LA VIA | | | NAGUABO | PR | 00718-2230 | |
| 152596 | ELSIE QUINONES PACHECO | ADDRESS ON FILE | | | | | | | |
| 646059 | ELSIE R ORTIZ LEON | ADDRESS ON FILE | | | | | | | |
| 646060 | ELSIE R ROSADO SOTO | ADDRESS ON FILE | | | | | | | |
| 646061 | ELSIE R ROSADO SOTO | ADDRESS ON FILE | | | | | | | |
| 646062 | ELSIE RAMIREZ DROSS | COLINAS MONTE CARLO | B 35 CALLE A | | | SAN JUAN | PR | 00924 | |
| 152597 | ELSIE RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 646063 | ELSIE RAMOS MELENDEZ | 300 CALLE CANOVANAS | | | | SAN JUAN | PR | 00912 | |
| 646064 | ELSIE RAMOS MENDEZ | URB LEVITTOWN LAKES | FD1 CALLE RAMON MARIN | | | TOA BAJA | PR | 00949 | |
| 152598 | ELSIE RAMOS TURULL | URB SAN JOSE | 1013 CALLE ELISEO J GUILLOT | | | MAYAGUEZ | PR | 00682-1168 | |
| 843326 | ELSIE RAMOS TURULL | URB SAN JOSE | 1013 ELISEO F. GUILLOT | | | MAYAGUEZ | PR | 00680-1168 | |
| 152599 | ELSIE RESTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 646066 | ELSIE REXACH CARRASQUILLO | COND ATRIUM PLAZA APT 604E | 230 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918-1471 | |
| 646065 | ELSIE REXACH CARRASQUILLO | COND EL FERROL | 119 AVE ROOSEVELT APT 702 | | | SAN JUAN | PR | 00917-2705 | |
| 646067 | ELSIE RIVAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646068 | ELSIE RIVERA | URB LA MONSERRATE | F 4 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| 152600 | ELSIE RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 152601 | ELSIE RIVERA ESTEVEZ | ADDRESS ON FILE | | | | | | | |
| 152603 | ELSIE RIVERA ISAAC | ADDRESS ON FILE | | | | | | | |
| 152604 | ELSIE RIVERA MARCIAL | ADDRESS ON FILE | | | | | | | |
| 152605 | ELSIE RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 152606 | ELSIE RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 646069 | ELSIE RIVERA STGO | RESIDENCIAL MONTE HATILLO | EDIF 3 APT 37 | | | SAN JUAN | PR | 00926 | |
| 646070 | ELSIE RIZ RUIZ | 21 CALLE BETANCES | | | | YAUCO | PR | 00698 | |
| 646071 | ELSIE RODRIGUEZ BARRETO | URB VILLA CAROLINA | 145 7 CALLE 414 | | | CAROLINA | PR | 00985 | |
| 152607 | ELSIE RODRIGUEZ BERDIEL | ADDRESS ON FILE | | | | | | | |
| 152608 | ELSIE RODRIGUEZ BERDIEL | ADDRESS ON FILE | | | | | | | |
| 646072 | ELSIE RODRIGUEZ BERMUDEZ | P O BOX 1923 | | | | GUAYAMA | PR | 00785 | |
| 152609 | ELSIE RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 152610 | ELSIE RODRIGUEZ ISAAC | ADDRESS ON FILE | | | | | | | |
| 152612 | ELSIE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646073 | ELSIE RODRIGUEZ PALERMO | HC 01 BOX 9517 | | | | CABO ROJO | PR | 00623 | |
| 646074 | ELSIE RODRIGUEZ SANCHEZ | BRISAS DE TORTUGUERO | 598 CALLE RIO CANAS | | | VEGA BAJA | PR | 00693 | |
| 646075 | ELSIE ROMAN VELEZ | P O BOX 1805 | | | | RIO GRANDE | PR | 00745 | |
| 152613 | ELSIE ROMERO VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 646076 | ELSIE RONDA RIVERA | COLINAS DE MONTE LLANA | 409 CALLE MONTE NEGRO | | | MOROVIS | PR | 00687 | |
| 646077 | ELSIE ROSADO MARTINEZ | APARTADO 7000 | SUITE 128 | | | SAN SEBASTIAN | PR | 00685 | |
| 152614 | ELSIE ROSADO MARTINEZ | P.O. BOX 752 | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| 152615 | ELSIE ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 152616 | ELSIE ROSAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 152617 | ELSIE ROSDIGUEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 646078 | ELSIE RUIZ ACEVEDO | URB VILLA TOLEDO | 331 CALLE URPILA | | | ARECIBO | PR | 00612 9681 | |
| 646079 | ELSIE RUIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 646080 | ELSIE S MONGE VIRELLA | ADDRESS ON FILE | | | | | | | |
| 843327 | ELSIE SANTANA VIDRO | HC 9 BOX 4436 | | | | SABANA GRANDE | PR | 00637-9445 | |
| 152618 | ELSIE SANTIAGO CHEVERE | ADDRESS ON FILE | | | | | | | |
| 646081 | ELSIE SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 646082 | ELSIE SANTIAGO DAVID | PO BOX 3000 SUITE 72 | | | | COAMO | PR | 00769 | |
| 152619 | ELSIE SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 646083 | ELSIE SEIN LORENZO | 266 URB CRISTAL CORRALES | | | | AGUADILLA | PR | 00603 | |
| 152620 | ELSIE TOLLINCHI TORRES | ADDRESS ON FILE | | | | | | | |
| 646085 | ELSIE TORO DIAZ | URB PUERTO NUEVO | 438 CALLE APENINO | | | SAN JUAN | PR | 00928 | |
| 646086 | ELSIE TORRES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 152621 | ELSIE TORRES INTERIOR DESINGNS, INC | PO BOX 70250 PMB 205 | | | | SAN JUAN | PR | 00936 | |
| 646088 | ELSIE TORRES LUGO | PO BOX 9000-120 | | | | CAYEY | PR | 00736 | |
| 646089 | ELSIE TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 152622 | ELSIE TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 646090 | ELSIE TORRES RIVERA | HC 1 BOX 6510 | | | | SALINAS | PR | 00751 | |
| 646091 | ELSIE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 843328 | ELSIE TRISTANI RODRIGUEZ | URB SAN AUGUSTO | AF3 | | | GUAYANILLA | PR | 00656 | |
| 646092 | ELSIE V ROSARIO BERRIOS | URB LOS ANGELES | X2 CALLE H | | | CAROLINA | PR | 00979-1259 | |
| 152623 | ELSIE VALENTIN AVILEZ | ADDRESS ON FILE | | | | | | | |
| 152624 | ELSIE VALENTIN ROMAN | ADDRESS ON FILE | | | | | | | |
| 152625 | ELSIE VALENTIN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 152626 | ELSIE VAZQUEZ CANALES | ADDRESS ON FILE | | | | | | | |
| 646093 | ELSIE VAZQUEZ ORTEGA | HC 02 BOX 8423 | | | | CIALES | PR | 00638 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646095 | ELSIE VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646094 | ELSIE VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646096 | ELSIE VELAZQUEZ VELAZQUEZ | C 64 RES VILLAMAR | | | | AGUADILLA | PR | 00603 | |
| 152627 | ELSIE VELEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 646097 | ELSIE VELEZ MENDEZ | URB BUENAVENTURA | 1000 MAGNOLIA | | | MAYAGUEZ | PR | 00680 | |
| 646098 | ELSIE VELEZ ORTIZ | 1857 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 152628 | ELSIE VELEZ ORTIZ | COND. BOSQUE REAL 840 CARR.877 EDIFICIO 1 APT.208 | | | | SAN JUAN | PR | 00926-0000 | |
| 152629 | ELSIE VELEZ ORTIZ | CONDOMINIO BOSQUE REAL EDIF. 2 APT. 208 | | | | SAN JUAN | PR | 00926-0000 | |
| 646099 | ELSIE VELEZ ORTIZ | URB LOMAS VERDES | T 39 CALLE CASIA | | | BAYAMON | PR | 00956 | |
| 646100 | ELSIE VELEZ VELEZ | PO BOX 3649 | | | | SAN GERMAN | PR | 00683 | |
| 152630 | ELSIE Y BATLLE ACOSTA | ADDRESS ON FILE | | | | | | | |
| 152631 | ELSIE Y TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 152632 | ELSIG M VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 152633 | ELSIO NEGRON RUBIO | ADDRESS ON FILE | | | | | | | |
| 152634 | ELSIO NEGRON RUBIO | ADDRESS ON FILE | | | | | | | |
| 646101 | ELSO E COLON ROSADO | BO ROMERO | HC 01 BOX 4918 | | | VILLALBA | PR | 00766 | |
| 646103 | ELSON A SANTOS | ADDRESS ON FILE | | | | | | | |
| 152635 | ELSON ARROYO | ADDRESS ON FILE | | | | | | | |
| 646104 | ELSON AUTO SALES INC | PO BOX 1327 | | | | MOCA | PR | 00676 | |
| 646105 | ELSON CABAN FUENTES | BOX 877 | | | | MOCA | PR | 00676 | |
| 646107 | ELSON CASIANO RIVERA | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 646106 | ELSON CASIANO RIVERA | REPTO PUEBLO NUEVO | 71 CALLE CORAL | | | SAN GERMAN | PR | 00683 | |
| 843329 | ELSON DIAZ MORALES | BO SANTA OLAYA | RR 12 BOX 1186 | | | BAYAMON | PR | 00956-9428 | |
| 646108 | ELSON MARTINEZ TORRES | URB RIO HONDO I | K 12 CALLE RIO BOTIJAS | | | BAYAMON | PR | 00961 | |
| 152637 | ELSON OSORIO FEBRES | ADDRESS ON FILE | | | | | | | |
| 646102 | ELSON PEREZ MORALES | RES MANUEL A PEREZ | EDIF G 3 APT 30 | | | SAN JUAN | PR | 00924 | |
| 152638 | ELSON ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 152639 | ELSON VARGAS | ADDRESS ON FILE | | | | | | | |
| 152640 | ELSON VARGAS MANTILLA | ADDRESS ON FILE | | | | | | | |
| 152641 | ELSON VELAZQUEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 152642 | ELSON VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 1433899 | Elstein, Daniel | ADDRESS ON FILE | | | | | | | |
| 152643 | ELSTON D SANTIAGO BORGES | ADDRESS ON FILE | | | | | | | |
| 152644 | ELSTON MOJICA RIVERA | ADDRESS ON FILE | | | | | | | |
| 152645 | ELSY ALVARADO CABRERA | ADDRESS ON FILE | | | | | | | |
| 152646 | ELSY DIAZ ROLDAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152647 | ELSY E MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 646109 | ELSY FERNANDEZ GARCIA | URB RIO PIEDRAS HTS | 1644 CALLE TIBER | | | SAN JUAN | PR | 00926 | |
| 646110 | ELTA COMPUTER CORP | VILLA PRADES | 361 ARISTIDES CHAVRIER ST | | | SAN JUAN | PR | 00924 | |
| 152648 | ELTON IRIZARRY PASARELL | ADDRESS ON FILE | | | | | | | |
| 646111 | ELUBER CARRASQUILLO BURGOS | HC 2 BOX 9975 | | | | JUNCOS | PR | 00777 | |
| 152649 | ELUGARDO ACEVEDO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 152650 | ELUID APONTE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 646112 | ELUID BUS LINE | HC 02 BOX 6985 | | | | FLORIDA | PR | 00650-9106 | |
| 152651 | ELUID PENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152652 | ELUPINA M CHALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 2175434 | ELUWIN PEREZ SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 646113 | ELUYS A ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 646114 | ELVA A CARDOSA MONGE | URB CIUDAD RETIRO | 1101 CALLE 6 NE APT 503 | | | SAN JUAN | PR | 00921 | |
| 152653 | ELVA H CRUZ PEREA | ADDRESS ON FILE | | | | | | | |
| 843330 | ELVA I CASTRO TORRES | RIO GRANDE STATES | AVE BN19 | | | RIO GRANDE | PR | 00745 | |
| 152654 | ELVA IRIS ENCARNACION ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 152655 | ELVA M FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 646115 | ELVA MARTINEZ SANTOS | VILLA VERDE | 21 CALLE C | | | CAYEY | PR | 00736 | |
| 152657 | ELVE A PAGAN AMADOR | ADDRESS ON FILE | | | | | | | |
| 152658 | ELVEEN PADILLA BAEZ | ADDRESS ON FILE | | | | | | | |
| 646116 | ELVELISSE FIGUEROA HERNANDEZ | PO BOX 203 | | | | OROCOVIS | PR | 00720 | |
| 152659 | ELVELY ROJAS LUNA | ADDRESS ON FILE | | | | | | | |
| 152661 | ELVER A LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 152662 | ELVIA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 646117 | ELVIA GALVAN ALFARO | ADDRESS ON FILE | | | | | | | |
| 152663 | ELVIA GUZMAN | 500 CALLE BIENESTAR APT 101 | | | | ISABELA | PR | 00662 | |
| 646118 | ELVIA GUZMAN | PO BOX 1398 | | | | ISABELA | PR | 00662 | |
| 152664 | ELVIA I SUAREZ TIBURCIO | ADDRESS ON FILE | | | | | | | |
| 843331 | ELVIA J RIVERA CABAN | URB. UNIVERSITY GARDENS | 302 B CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 646119 | ELVIA L CARBONELL RIOS | PO BOX 1183 | | | | YAUCO | PR | 00698 | |
| 152665 | ELVIA L MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 152666 | ELVIA L TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 152667 | ELVIA M APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 152668 | ELVIA M CAMAYD VELEZ | ADDRESS ON FILE | | | | | | | |
| 152669 | ELVIA M GABINO ROBLES | ADDRESS ON FILE | | | | | | | |
| 646120 | ELVIA M JIMENEZ RODRIGUEZ | HC 01 BOX 5252 | | | | CAMUY | PR | 00627-9615 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152670 | ELVIA M RAMIREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 646121 | ELVIA N SOTO DIAZ | SAINT JUST | 25 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 152671 | ELVIA RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 646122 | ELVIA Y RAMOS PUJOLS | PO BOX 10000PMB 229 | | | | CANOVANAS | PR | 00729 | |
| 152672 | ELVIA YADIRA RIVERA CIRINO | ADDRESS ON FILE | | | | | | | |
| 646123 | ELVIALIZ MORALES MONTALVAN | VILLA DEL CARMEN | C 6 CALLE I | | | CIDRA | PR | 00739 | |
| 152674 | ELVIE ANN NUNEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 152675 | ELVIE ANN NUNEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 152676 | ELVIMARIS GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 152677 | ELVIN A CARDONA MERCADO | ADDRESS ON FILE | | | | | | | |
| 646126 | ELVIN A FLORES RIVERA | COND CONCORDIA GARDENS II | 560 CALLE NAPOLES APT 15 | | | SAN JUAN | PR | 00924 | |
| 152678 | ELVIN A GARCIA BAEZ | ADDRESS ON FILE | | | | | | | |
| 152679 | ELVIN A GARCIA BAEZ | ADDRESS ON FILE | | | | | | | |
| 843332 | ELVIN A LOPEZ ROMAN | BO PUENTE | PO BOX 5 | | | CAMUY | PR | 00627 | |
| 152680 | ELVIN A MARCO MARTINO | ADDRESS ON FILE | | | | | | | |
| 152681 | ELVIN A MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 152682 | ELVIN A OCASIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 152683 | ELVIN A RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 152684 | ELVIN A RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 646127 | ELVIN A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 152685 | ELVIN A TORRES CARDONA | ADDRESS ON FILE | | | | | | | |
| 152686 | ELVIN A TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 152687 | ELVIN ALBERTO MALAVE DAVID | ADDRESS ON FILE | | | | | | | |
| 646128 | ELVIN ALICEA IRRIZARY | URB BRISAS DE GUAYANES | 103 CALLE PRIMAVERA | | | PE¨UELAS | PR | 00624 | |
| 646129 | ELVIN ALVARADO E IRMA J RIVERA | P O BOX 162 | | | | PENUELAS | PR | 00678 | |
| 646130 | ELVIN ANTONIO IRIZARRY ROMAN | P O BOX 775 | | | | VEGA ALTA | PR | 00692 | |
| 646131 | ELVIN AVILES APONTE | BO PALMAREJO | 1 CALLE PRINCIPAL | | | COAMO | PR | 00769 | |
| 646132 | ELVIN AVILES BELPRESS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 152688 | ELVIN BABILONIA MORALES | ADDRESS ON FILE | | | | | | | |
| 152689 | ELVIN BERENGUER SOTILLO | ADDRESS ON FILE | | | | | | | |
| 152690 | ELVIN BERROCAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 646133 | ELVIN BONETA ALCOVER | HC 01 BOX 3805 | | | | ADJUNTAS | PR | 00601-9708 | |
| 152691 | ELVIN BOSQUE RUIZ | ADDRESS ON FILE | | | | | | | |
| 646134 | ELVIN CANCEL FERNANDEZ | 22 CALLE FRANCISCO ALVAREZ | | | | VEGA BAJA | PR | 00693 | |
| 646135 | ELVIN CARRASQUILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 646136 | ELVIN CARTAGENA COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 646137 | ELVIN CASTILLO PACHECO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 646139 | ELVIN CASTRO OYOLA | ADDRESS ON FILE | | | | | | | |
| 646138 | ELVIN CASTRO OYOLA | ADDRESS ON FILE | | | | | | | |
| 152692 | ELVIN COLLAZO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 646140 | ELVIN COLON COLON | HC 01 BOX 3296 | | | | VILLALBA | PR | 00766 | |
| 646141 | ELVIN COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646142 | ELVIN COLON PEREZ | P O BOX 226 | | | | AIBONITO | PR | 00705 | |
| 646143 | ELVIN COLON ROLDAN | ADDRESS ON FILE | | | | | | | |
| 152693 | ELVIN CRUZ MORAN | ADDRESS ON FILE | | | | | | | |
| 646144 | ELVIN CRUZ PUMAREJO | ADDRESS ON FILE | | | | | | | |
| 646145 | ELVIN CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 646146 | ELVIN CRUZ RODRIGUEZ | HC 02 BOX 9068 | | | | GUAYANILLA | PR | 00656 | |
| 152694 | ELVIN D CARLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152695 | ELVIN D DAVILA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 152696 | ELVIN D DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 152697 | ELVIN D PILIER ROSARIO | ADDRESS ON FILE | | | | | | | |
| 152698 | ELVIN DEL RIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 646147 | ELVIN DELGADO DE JESUS | URB EL ROSARIO | 2 CALLE H V 9 | | | VEGA BAJA | PR | 00693 | |
| 152699 | ELVIN DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 646148 | ELVIN DIAZ MORENO | BO CAGUANA | H C 03 BOX 14464 | | | UTUADO | PR | 00641 | |
| 152700 | ELVIN DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152701 | Elvin Diaz Sanchez | ADDRESS ON FILE | | | | | | | |
| 646149 | ELVIN E ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 152702 | ELVIN E ESCOBAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 646150 | ELVIN E GARCIA PABON | URB SULTANA | 71 CALLE MALAGA | | | MAYAGUEZ | PR | 00680 | |
| 646151 | ELVIN E ORTA RODRIGUEZ | 28733 MIDNIGHT STAR LOOP | | | | WESLEY CHAPEL | FL | 33543-6412 | |
| 646152 | ELVIN ESCOBAR JIMENEZ | CARR 604 SEC RABANOS | | | | MANATI | PR | 00674 | |
| 152703 | ELVIN ESTRADA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 646154 | ELVIN F. MARRERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 152704 | ELVIN FELICIANO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 152705 | ELVIN FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152706 | ELVIN FELICIANO LOUBRIEL | ADDRESS ON FILE | | | | | | | |
| 646155 | ELVIN FERNANDEZ GONZALEZ | URB GLENVIEW GARDNES | K 10 CALLE E 7 B | | | PONCE | PR | 00730 | |
| 152707 | ELVIN FLORES BOIGES | ADDRESS ON FILE | | | | | | | |
| 152708 | ELVIN FRANCESCHI CARABALLO | ADDRESS ON FILE | | | | | | | |
| 152709 | ELVIN G BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 152710 | ELVIN G. HERNANDEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 152711 | ELVIN G. RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 152712 | ELVIN GARCIA PENA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646157 | ELVIN GONZALEZ MENDEZ | HC 01 BOX 4070 | | | | UTUADO | PR | 00641 | |
| 152713 | ELVIN GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 646158 | ELVIN GONZALEZ SIERRA | PO BOX 4531 | | | | VEGA BAJA | PR | 00693 | |
| 646159 | ELVIN GONZALEZ VERA | URB SANTA RITA | 1110 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 646160 | ELVIN GUZMAN TORRES | BO COTTO LAUREL | 24-B CALLE ELIAS BARBOSA | | | COTTO LAUREL | PR | 00780 | |
| 646161 | ELVIN HERNANDEZ DURAN | BARRIO OBRERO | 2108 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 646162 | ELVIN HERNANDEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 646163 | ELVIN I MARTINEZ SANJURJO | HC 1 BOX 13201 | | | | CAROLINA | PR | 00987 | |
| 152714 | ELVIN J ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 152715 | ELVIN J CEDENO MORALES | ADDRESS ON FILE | | | | | | | |
| 152716 | ELVIN J DELGADO ANDINO | ADDRESS ON FILE | | | | | | | |
| 646164 | ELVIN J DIAZ RAMOS | HATO ARRIBA | CALLE DE 87 | | | ARECIBO | PR | 00612 | |
| 152717 | ELVIN J FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646165 | ELVIN J FIGUEROA BAEZ | PO BOX 693 | | | | PONCE | PR | 00780 | |
| 152718 | ELVIN J MALDONADO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 152719 | ELVIN J MENDOZA TORRES | ADDRESS ON FILE | | | | | | | |
| 152720 | ELVIN J MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 646166 | ELVIN J NOGUERA RIVERA | HC 43 BOX 11574 | | | | CAYEY | PR | 00736 | |
| 646167 | ELVIN J REYES FARIA | VALLE BELLO CHALET | 100 AVE HOSTOS APT A63 | | | BAYAMON | PR | 00956 | |
| 152721 | ELVIN J RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152722 | ELVIN J RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 152723 | ELVIN J RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 646124 | ELVIN J RUIZ RIVERA | PO BOX 1964 | | | | ARECIBO | PR | 00613 | |
| 152724 | ELVIN J SOTO CRESPO | ADDRESS ON FILE | | | | | | | |
| 152725 | ELVIN J. FIGUEROA ARAUD | ADDRESS ON FILE | | | | | | | |
| 646168 | ELVIN JAVIER ROCHE | ADDRESS ON FILE | | | | | | | |
| 152726 | ELVIN JOEL MELENDEZ GRAU | ADDRESS ON FILE | | | | | | | |
| 646169 | ELVIN JOSE FLORES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 152727 | ELVIN JOSUE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646170 | ELVIN JOVE VELEZ | PO BOX 1574 | | | | QUEBRADILLAS | PR | 00678 | |
| 152728 | ELVIN JULIAN PABON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 152729 | ELVIN JUSTINIANO JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 646171 | ELVIN L TORRES OJEDA | RR 7 BOX 6856 | | | | SAN JUAN | PR | 00928 | |
| 646172 | ELVIN L VEGA GARCIA | PO BOX 6687 | | | | PONCE | PR | 00733 | |
| 152730 | ELVIN LARA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152731 | ELVIN LATORRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646173 | ELVIN LUGO ACEVEDO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 646174 | ELVIN M BARRETO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 646175 | ELVIN M BROCO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 152732 | ELVIN M CASIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152733 | ELVIN M SANCHEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 646176 | ELVIN M VAZQUEZ GUZMAN | PMB 221 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00976-2510 | |
| 646177 | ELVIN MALDONADO RUIZ | HC 3 BOX 14744 | | | | UTUADO | PR | 00641 | |
| 152734 | ELVIN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 646178 | ELVIN MARTINEZ RODRIGUEZ | PO BOX 2007 | | | | MAYAGUEZ | PR | 00681 | |
| 152735 | ELVIN MARTINEZ RUIZ | APARTADO 409 | | | | VILLALBA | PR | 00766 | |
| 646179 | ELVIN MARTINEZ RUIZ | PO BOX 913 | | | | ANASCO | PR | 00610 | |
| 646180 | ELVIN MARTINEZ VARGAS | HC 01 BOX 8753 | | | | CABO ROJO | PR | 00623 | |
| 646181 | ELVIN MEDINA VELLON | HC 2 BOX 11278 | | | | HUMACAO | PR | 00791 | |
| 152736 | ELVIN MELENDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 152737 | ELVIN MENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 152738 | ELVIN MENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 646125 | ELVIN MENDEZ SANTIAGO | PO BOX 293 | | | | AGUADA | PR | 00602 | |
| 152739 | ELVIN MERCADO LAGARES | ADDRESS ON FILE | | | | | | | |
| 646182 | ELVIN MERCADO ORTIZ | 11 CALLE SANCHEZ LOPEZ | | | | YAUCO | PR | 00698 | |
| 152740 | ELVIN MERCADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 646183 | ELVIN MERCED BRUNO | URB TURABO GARDENS | FR11 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 646184 | ELVIN MILLAN RIVERA | SAN JOSE | 407 CALLE FLANDEZ | | | SAN JUAN | PR | 00923 | |
| 152741 | ELVIN MOJICA DEL TORO | ADDRESS ON FILE | | | | | | | |
| 152742 | ELVIN MOLINA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 152743 | ELVIN MONTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 646185 | ELVIN MORALES JAIME | BOX 8776 | | | | HUMACAO | PR | 00792 | |
| 152744 | ELVIN MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 152745 | ELVIN MORALES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 152746 | ELVIN MUNIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 152747 | ELVIN MUNIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 152748 | ELVIN MUNIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 152749 | ELVIN O CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646186 | ELVIN O ECHEVARRIA ROSA | P O BOX 209 | BO LLANADAS | RUTA 4 | | ISABELA | PR | 00662 | |
| 152750 | ELVIN O ECHEVARRIA ROSA | URB VALLE VERDE | D 8 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 152751 | ELVIN O MELENDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 152752 | ELVIN O ROMAN PAOLI | ADDRESS ON FILE | | | | | | | |
| 152753 | ELVIN O TORRES ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152754 | ELVIN O. ECHEVARRIA ROSA | ADDRESS ON FILE | | | | | | | |
| 152755 | ELVIN OJEDA BONILLA | ADDRESS ON FILE | | | | | | | |
| 152756 | ELVIN OJEDA PINEDA | ADDRESS ON FILE | | | | | | | |
| 152757 | ELVIN OMAR TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 646187 | ELVIN ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 646188 | ELVIN ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 152758 | ELVIN ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 152759 | ELVIN ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 152760 | ELVIN ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152761 | ELVIN ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 646189 | ELVIN ORTIZ SURITO | MCS 339 P O BOX 890 | | | | HUMACAO | PR | 00791-0890 | |
| 646190 | ELVIN PABON TORRES | FOREST VIEW | E 157 CALLE CARTAGENA | | | BAYAMON | PR | 00961 | |
| 152762 | ELVIN PACHECO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 152763 | ELVIN PAGAN CARDONA | ADDRESS ON FILE | | | | | | | |
| 152764 | ELVIN PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 152765 | ELVIN PAGAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 152766 | ELVIN PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 646191 | ELVIN PEREZ | SECTOR GUAZABARA | HC 06 BOX 74950 | | | CAGUAS | PR | 00725 | |
| 646192 | ELVIN PEREZ ROMERA | BO PTA SANTIAGO PARC NUEVA CARR 3 | | | | HUMACAO | PR | 00791 | |
| 646193 | ELVIN QUIDGLEY CIARES | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 646194 | ELVIN R LAUREANO MALPICA | PO BOX 5200 | | | | VEGA ALTA | PR | 00692 | |
| 152767 | ELVIN R MELENDEZ,MELENDEZ PLUMB ELECTRIC | HC 01 BOX 5582 | | | | OROCOVIS | PR | 00720 | |
| 152768 | ELVIN R RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 843333 | ELVIN R TALAVERA PERAZA | PO BOX 1531 | | | | HATILLO | PR | 00659-1531 | |
| 646195 | ELVIN R VARELA BETANCOURT | LOMAS DE CAROLINA | H 20 CALLE MONTE GUILARTE | | | CAROLINA | PR | 00987 | |
| 152769 | ELVIN RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 152770 | ELVIN RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 646196 | ELVIN RENTAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 152771 | ELVIN RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 646197 | ELVIN RIVERA | P O BOX 6813 | | | | SAN JUAN | PR | 00914 | |
| 646198 | ELVIN RIVERA APONTE | URB VILLA FONTANA MR 12 VIA 18 | | | | CAROLINA | PR | 00985 | |
| 646199 | ELVIN RIVERA COLON | BOX 881 | | | | YABUCOA | PR | 00767 | |
| 152773 | ELVIN RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 646200 | ELVIN RIVERA DELGADO | PO BOX 357 | | | | COMERIO | PR | 00782 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152774 | ELVIN RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 646201 | ELVIN RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 152775 | ELVIN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 646203 | ELVIN RIVERA MORA | ADDRESS ON FILE | | | | | | | |
| 646202 | ELVIN RIVERA MORA | ADDRESS ON FILE | | | | | | | |
| 152776 | ELVIN RIVERA MORET | ADDRESS ON FILE | | | | | | | |
| 152777 | ELVIN RIVERA PADUA | ADDRESS ON FILE | | | | | | | |
| 646204 | ELVIN RIVERA RIVERA | NEMECIO CANALES | EDIF 55 APT 1006 | | | SAN JUAN | PR | 00918 | |
| 646205 | ELVIN ROBLES GABRIEL | URB LEVITTOWN | 24 CALLE RAMON MOPLA | | | TOA BAJA | PR | 00949 | |
| 646206 | ELVIN RODRIGUEZ | 2348 AVE HAVILAND | | | | BRONX | NY | 10462 | |
| 646207 | ELVIN RODRIGUEZ BERRIOS | URB VILLA CAROLINA | 127-9 CALLE 71 | | | CAROLINA | PR | 00985 | |
| 152779 | ELVIN RODRIGUEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 646208 | ELVIN RODRIGUEZ GONZALEZ | URB EUGENNE F RICE | C 9 BOX 448 | | | AGUIRRE | PR | 00794 | |
| 152780 | ELVIN RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 646209 | ELVIN RODRIGUEZ PAGAN | PO BOX 376 | | | | SAN ANTON | PR | 00690 | |
| 646210 | ELVIN RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 646211 | ELVIN RODRIGUEZ RODRIGUEZ | HC 01 BOX 6388 | | | | YAUCO | PR | 00698 | |
| 152781 | ELVIN ROQUE CABRERA | ADDRESS ON FILE | | | | | | | |
| 646212 | ELVIN ROSADO | HC 2 | | | | PENUELAS | PR | 00624 | |
| 646213 | ELVIN ROSARIO VELAZQUEZ | BDA MORALES | 1024 CALLE Q | | | CAGUAS | PR | 00725 | |
| 646214 | ELVIN RUIZ VALLE | ROMAN MARIN SOLA | EDF 14 APT 447 | | | ARECIBO | PR | 00612 | |
| 152782 | ELVIN RULLAN PENA | ADDRESS ON FILE | | | | | | | |
| 646215 | ELVIN S JIMENEZ MARRERO | RES OSCAR COLON DELGADO | EDIF 4 APT 36 | | | HATILLO | PR | 00659 | |
| 646216 | ELVIN SANCHEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 152783 | ELVIN SANTANA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 646217 | ELVIN SANTIAGO CAMACHO | JARD DE ARROYO | Z23 CALLE Z | | | ARROYO | PR | 00714 | |
| 646218 | ELVIN SANTIAGO LOPEZ | SABANA BRANCH | 688 CALLE PRINCIPAL KM 3 HM 4 | | | VEGA BAJA | PR | 00693 | |
| 646219 | ELVIN SANTIAGO OJEDA | URB PONDEROSA | 554 AVE LAS MARGARITAS | | | RIO GRANDE | PR | 00745 | |
| 152784 | ELVIN SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 152785 | ELVIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152786 | ELVIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152787 | ELVIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152788 | ELVIN SANTIAGO RODRIGUEZ DBA TRANSPORTE | PMB 052 PO BOX 6004 | | | | VILLALBA | PR | 00766-0000 | |
| 152789 | ELVIN SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646220 | ELVIN SANTOS DECLERET | BOX 198 | | | | CIDRA | PR | 00739 | |
| 646221 | ELVIN SEMIDEY RIVERA | URB BALDORIOTY | 2734 CALLE GENESIS | | | PONCE | PR | 00728 | |
| 646222 | ELVIN SERRANO ROSA | HC 3 BOX 15907 | | | | QUEBRADILLAS | PR | 00678 | |
| 152790 | ELVIN SILVERIO CASANOVA | ADDRESS ON FILE | | | | | | | |
| 152791 | ELVIN SOTO DIAZ | LUIS O. PÉREZ VÉLEZ | CALLEOGRESO #91 | EDIF. HERNÁNDEZ & LEBRÓN | | AGUADILLA | PR | 00603 | |
| 152792 | ELVIN SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646223 | ELVIN SOTO MERCADO | SECTOR LA PRA BZN 2 | | | | ISABELA | PR | 00662 | |
| 152793 | ELVIN SOTO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 152794 | ELVIN T HERNANDEZ DURAN | ADDRESS ON FILE | | | | | | | |
| 646224 | ELVIN TORRES ALVAREZ | 581 CROWN ST BLD 03 APT 61 | | | | MERIDEN | CT | 06450 | |
| 646225 | ELVIN TORRES CASIANO | ADDRESS ON FILE | | | | | | | |
| 646226 | ELVIN TORRES IRIZARRY | PO BOX 193018 | | | | SAN JUAN | PR | 00919 | |
| 646227 | ELVIN TORRES Y/OLIMI-T 21 | PO BOX 197 | | | | SANTA ISABEL | PR | 00757 | |
| 646228 | ELVIN TUA MALDONADO | COND MONTE SUR | 514 B AVE HOSTO | | | SAN JUAN | PR | 00918 | |
| 152795 | ELVIN VALLE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 152796 | ELVIN VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152797 | ELVIN VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152798 | ELVIN VELEZ SEGURA | ADDRESS ON FILE | | | | | | | |
| 152800 | ELVIN XAVIER SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 152801 | ELVIN Y RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 646229 | ELVINE REFRIGERATION SERVICES | URB VISTA MAR | 953 CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 152802 | ELVING F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646230 | ELVING RIVERA ALVINO | ADDRESS ON FILE | | | | | | | |
| 646231 | ELVING RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 152803 | ELVING TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 646233 | ELVINS PARDO TORO | ADDRESS ON FILE | | | | | | | |
| 2151824 | ELVIRA A. GAUTIER CARBONELL | 30 CALLE MALVA, APT 17 | | | | SAN JUAN | PR | 00927 | |
| 646234 | ELVIRA ANTONETTY DIAMANTE | BDA SAN FELIPE PDA 13 | | | | AGUIRRE | PR | 00704 | |
| 152804 | Elvira Borges | ADDRESS ON FILE | | | | | | | |
| 152805 | ELVIRA CABALLERO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 646235 | ELVIRA CANCIO LUGO | PO BOX 192459 | | | | SAN JUAN | PR | 00919-2459 | |
| 646236 | ELVIRA CARRASQUILLO QUINTERO | PMB 74 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 646237 | ELVIRA CEPEDA ABREU | URB ALT DE RIO GRANDE | R 920 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 152806 | ELVIRA CONCEPCION ROSARIO | ADDRESS ON FILE | | | | | | | |
| 152807 | ELVIRA CONCEPCION SIERRA | ADDRESS ON FILE | | | | | | | |
| 843334 | ELVIRA CUADRADO ORLANDO | HC 3 BOX 12785 | | | | CAROLINA | PR | 00987 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152808 | ELVIRA CUEVAS/DENNIS CUEVAS/DAVID CUEVAS | ADDRESS ON FILE | | | | | | | |
| 152809 | ELVIRA DEL TORO MORALES | ADDRESS ON FILE | | | | | | | |
| 646238 | ELVIRA FANTAUZZI ROSADO | 429 CALLE CANADA | | | | ISABELA | PR | 00662 | |
| 646239 | ELVIRA FELICIANO MATIENZO | COND KINGS COURT | 61 APT 9 E | | | SAN JUAN | PR | 00911 | |
| 152810 | ELVIRA FELICIANO MATIENZO | PO BOX 363545 | | | | SAN JUAN | PR | 00936 | |
| 646240 | ELVIRA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646241 | ELVIRA GIAMBARTOLOMEI MOLINA | 210 CALLE JOSE OLIVER APT 1506 | | | | SAN JUAN | PR | 00918-2990 | |
| 152811 | ELVIRA GONZALEZ ADAMES | ADDRESS ON FILE | | | | | | | |
| 646242 | ELVIRA GONZALEZ VAZQUEZ | COSTA AZUL | K 31 CALLE 19 | | | GUAYAMA | PR | 00784 | |
| 646243 | ELVIRA GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 152812 | ELVIRA I LOPEZ | ADDRESS ON FILE | | | | | | | |
| 646244 | ELVIRA IRIZARRY APONTE | ADDRESS ON FILE | | | | | | | |
| 646245 | ELVIRA LOPEZ ORTIZ | SAGRADO CORAZON | 389 SAN GENARO | | | SAN JUAN | PR | 00902 | |
| 152813 | ELVIRA M BAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152814 | ELVIRA M BAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152815 | ELVIRA M GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 152816 | ELVIRA M GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 646246 | ELVIRA M VALERIO FERRARI | ADDRESS ON FILE | | | | | | | |
| 646248 | ELVIRA MALDONADO RIVERA | A 45 URB VILLA JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| 646247 | ELVIRA MALDONADO RIVERA | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 646249 | ELVIRA MATOS COLON | ROUND HILLS | 668 CALLE VIOLETA URB ROUND HLS | | | TRUJILLO ALTO | PR | 00976 | |
| 646250 | ELVIRA MELENDEZ VARGAS | URB BELLA VISTA | O 49 E CALLE 24 | | | BAYAMON | PR | 00957 | |
| 646251 | ELVIRA MERCADO SANTIAGO | PO BOX 1012 | | | | ISABELA | PR | 00662 | |
| 152817 | ELVIRA MORALES, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 1818571 | Elvira Morales, Vanessa | ADDRESS ON FILE | | | | | | | |
| 152818 | ELVIRA MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 152819 | ELVIRA MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 152820 | ELVIRA P CUEVAS VIERA | ADDRESS ON FILE | | | | | | | |
| 152821 | ELVIRA PEREZ VILELA | ADDRESS ON FILE | | | | | | | |
| 152822 | ELVIRA QUINTANA CONDE | ADDRESS ON FILE | | | | | | | |
| 646252 | ELVIRA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 646253 | ELVIRA RODRIGUEZ MATIAS | P O BOX 1220 | | | | SABANA SECA | PR | 00952 | |
| 152823 | ELVIRA SOSTRE SERRANO | ADDRESS ON FILE | | | | | | | |
| 152824 | ELVIRA SOTO BOSQUES | ADDRESS ON FILE | | | | | | | |
| 152825 | ELVIRA SOTO RIOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 646254 | ELVIRA TORRES RIVERA | BO PALMAREJO | C 201 CALLE 7 | | | COROZAL | PR | 00783 | |
| 152826 | ELVIRA V. CANCIO CRESPO | ADDRESS ON FILE | | | | | | | |
| 152827 | ELVIRA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152828 | ELVIRA VELAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 646255 | ELVIRA YANEZ GONZALEZ | TOWNHOUSES LAS CARMELITAS | 364 CALLE SAN JORGE TH 1 | | | SAN JUAN | PR | 00912-3301 | |
| 646256 | ELVIRA YUKEEVA BOLOTOVNA | P O OBOX 1010 | | | | LARES | PR | 00669 | |
| 646257 | ELVIRO BERRIOS VAZQUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 646258 | ELVIRO DE JESUS MIRANDA | HC 1 BOX 6397 | | | | CIALES | PR | 00638 | |
| 646259 | ELVIRO RUIZ BONET | P O BOX 406 | | | | RINCON | PR | 00677-0406 | |
| 152829 | ELVIS A FEBUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152830 | ELVIS A MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 152831 | ELVIS A MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646260 | ELVIS A OJEDA CUBILLAN | PO BOX 30456 | | | | SAN JUAN | PR | 00926 | |
| 152832 | ELVIS CANCEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 646261 | ELVIS CANDELARIA ROBLES/BOY SCOUT MANATI | RR 02 BOX 6292 | | | | MANATI | PR | 00674 | |
| 152833 | ELVIS CORREA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 646262 | ELVIS CORTES ROSA | ADDRESS ON FILE | | | | | | | |
| 152834 | ELVIS CORTES ROSA | ADDRESS ON FILE | | | | | | | |
| 646263 | ELVIS CORTES ROSA | ADDRESS ON FILE | | | | | | | |
| 152835 | ELVIS CORTES ROSA | ADDRESS ON FILE | | | | | | | |
| 646264 | ELVIS CRESPO ACEVEDO | PO BOX 843 | | | | AGUADA | PR | 00602 | |
| 646265 | ELVIS CUBA QUILES | HC 2 BOX 7801 | QUEBRADA | | | CAMUY | PR | 00627 | |
| 646267 | ELVIS D CARRIL CRUZ | ADDRESS ON FILE | | | | | | | |
| 646266 | ELVIS D CARRIL CRUZ | ADDRESS ON FILE | | | | | | | |
| 152836 | ELVIS D RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 152837 | ELVIS DE J SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152838 | ELVIS E MONTALVO CRUZ | ADDRESS ON FILE | | | | | | | |
| 646268 | ELVIS F. FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 152839 | ELVIS FIGUEROA BAEZ | ADDRESS ON FILE | | | | | | | |
| 152840 | ELVIS FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 152841 | ELVIS FRED FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 646269 | ELVIS FUENTES RODRIGUEZ | 34 CALLE PONCE | | | | SAN JUAN | PR | 00917 | |
| 646270 | ELVIS G SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 152842 | ELVIS GABRIEL NIEVES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 646271 | ELVIS HERNANDEZ PECHY | PO BOX 7997 STE 87 | | | | MAYAGUEZ | PR | 00681 | |
| 646272 | ELVIS I MEDINA RIVERA | BO LICEO ARRIBA | 99 CALLE TAMARINDO | | | MAYAGUEZ | PR | 00680 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152843 | ELVIS IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 152844 | ELVIS J APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 646273 | ELVIS J MARTINEZ ALMESTICA | SAN FERNANDO | EDF 17 APT 272 | | | SAN JUAN | PR | 00927 | |
| 152845 | ELVIS J PESANTE CORREA | ADDRESS ON FILE | | | | | | | |
| 152846 | ELVIS J RIOS REYES | ADDRESS ON FILE | | | | | | | |
| 152847 | ELVIS J TRINIDAD GARCIA | ADDRESS ON FILE | | | | | | | |
| 646274 | ELVIS J. BERMUDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 152848 | ELVIS J. RIOS REYES | ADDRESS ON FILE | | | | | | | |
| 152849 | ELVIS JAVIER BARBOSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 152850 | ELVIS L OCASIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 646275 | ELVIS L PEREZ ORTIZ | HC 1 BOX 7230 | | | | SANTA ISABEL | PR | 00957 | |
| 152851 | ELVIS M SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 646276 | ELVIS MARRERO CORREAS | LAS AMERICAS PARK | 2 APT 1414 | | | SAN JUAN | PR | 00921 | |
| 152852 | ELVIS MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 152853 | ELVIS MONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152854 | ELVIS MORA MERCADO | ADDRESS ON FILE | | | | | | | |
| 646277 | ELVIS MORALES | LA PONDEROSA | 405 CALLE DALIA | | | RIO GRANDE | PR | 00745 | |
| 646278 | ELVIS MORALES MEJIAS | BOX 515 | | | | AGUADA | PR | 00602 | |
| 646279 | ELVIS N GONZALEZ VAZQUEZ | EL CONQUISTADOR | L 60 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 152855 | ELVIS N OLMEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 152856 | ELVIS N VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 646280 | ELVIS OLIVERAS QUIROS | HC 01 BOX 6792 | | | | GUAYANILLA | PR | 00656 | |
| 646281 | ELVIS OLIVERAS QUIROS | PO BOX 561325 | | | | GUAYANILLA | PR | 00656 | |
| 646282 | ELVIS ORTIZ PEREZ | PO BOX 484 | | | | PATILLA | PR | 00723 | |
| 152857 | ELVIS P FELICIANO LORENZO | ADDRESS ON FILE | | | | | | | |
| 646283 | ELVIS R CASTRO VALENTIN | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 646284 | ELVIS R CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 646285 | ELVIS R LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 646286 | ELVIS R MARTINEZ GONZALEZ | 10812 PRESERVATION VIEW DRIVE | | | | TAMPA | PR | 33626 | |
| 646287 | ELVIS R ROSARIO RIVERA | PO BOX 149 | | | | OROCOVIS | PR | 00720 | |
| 152858 | ELVIS R ZENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 646288 | ELVIS RIVERA CARRILLO | URB VILLA CAROLINA | 15 6 CALLE 30 | | | CAROLINA | PR | 00985 | |
| 646289 | ELVIS RODRIGUEZ ORIZAL | ADDRESS ON FILE | | | | | | | |
| 152859 | ELVIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1198914 | ELVIS ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 646290 | ELVIS SANTANA MEDINA | PLAZA APARTMENTS | EDIF 3 APT H2 | | | MANATI | PR | 00674 | |
| 152860 | ELVIS T CUEVAS VALLE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152861 | ELVIS T CUEVAS VALLE | ADDRESS ON FILE | | | | | | | |
| 646291 | ELVIS TORRES CARTAGENA | PO BOX 171 | | | | VILLALBA | PR | 00766 | |
| 152862 | ELVIS TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 152863 | ELVIS TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 646292 | ELVIS W MORALES LOPEZ | EXT FOREST HILLS | 711 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 843335 | ELVITA CARRERO RODRIGUEZ | HC 57 BOX 9510 | | | | AGUADA | PR | 00602-9707 | |
| 152864 | ELVYS SEINO GARCIA | ADDRESS ON FILE | | | | | | | |
| 152865 | ELWIN VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 1433186 | Elwonger, Mark | ADDRESS ON FILE | | | | | | | |
| 152866 | ELWOOD M CASELLAS BOND | ADDRESS ON FILE | | | | | | | |
| 152867 | ELY A COLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 646293 | ELY APONTE | COND BAYAMON COUNTRY | EDIF 44 APT C | | | BAYAMON | PR | 00957 | |
| 152868 | ELY BETANCOURT QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 152869 | ELY BETH TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 646294 | ELY DECLET CONCEPCION | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 152870 | ELY E ARROYO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 646295 | ELY GINETTE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 646296 | ELY J ESCALANTE RIVERA | BO COCO NUEVO SECT LAS QUINCE | EL TUNEL HC 01 BOX 6616 | | | SALINAS | PR | 00751 | |
| 152873 | ELY JAVIER PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 152874 | ELY JOSUE SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 843336 | ELY JUMP | URB JOSE MERCADO | U 98 A CALLE W WILSON | | | CAGUAS | PR | 00725 | |
| 152875 | ELY LOPEZ MERCEDEZ | ADDRESS ON FILE | | | | | | | |
| 1256448 | ELY M. CASTRO DIODONET | ADDRESS ON FILE | | | | | | | |
| 152877 | ELY MARIA ISSAC ANAYA | ADDRESS ON FILE | | | | | | | |
| 843337 | ELY NOEL REYES TORRES | ESTANCIAS DE SANTA ISABEL | 203 CALLE ESMERALDA | | | SANTA ISABEL | PR | 00757-2090 | |
| 1431214 | Elya, Sasson | ADDRESS ON FILE | | | | | | | |
| 646297 | ELYAM RODRIGUEZ VILLAR DE FRANCO | COND PLAZA INMACULADA 11 | 1707 AV PONCE DE LEON APT 1905 | | | SAN JUAN | PR | 00909 | |
| 152878 | ELYAXID I GUEVAREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 646298 | ELYDE CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646299 | ELYDIA NIEVES MATOS | HC 01 BOX 4863 | | | | CAMUY | PR | 00659 | |
| 152879 | ELYMAR CATERING | ADDRESS ON FILE | | | | | | | |
| 646300 | ELYMAR CATERING Y/O JORGE COLON | HC 03 BOX 15460 | | | | JUANA DIAZ | PR | 00795 | |
| 152880 | ELYMIC COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 152881 | ELYNNETTE PEREZ LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 646301 | ELY'S RESTAURANT & CATERING | 29 CALLE DISTRITO | | | | PONCE | PR | 00731 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 152882 | ELYSANDRA TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 152883 | ELYSETTE GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 646302 | ELYSOYN LOPEZ ROBLEDO | HC 04 BOX 12158 | | | | HUMACAO | PR | 00791 | |
| 646303 | ELYVETTE FUENTES COSME | PO BOX 1082 | | | | AGUADILLA | PR | 00605-1082 | |
| 152885 | ELYZABETH CAPPAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152886 | ELZEBIR ROSARIO SEISE | ADDRESS ON FILE | | | | | | | |
| 152887 | EM ACADEMY INC H/N/C CONTINENTAL ACADEMY | PO BOX 4031 | | | | AGUADILLA | PR | 00605 | |
| 152888 | EM ASFALTO INC | RR 1 BOX 1120 | | | | ANASCO | PR | 00610-9750 | |
| 152889 | EM ASSURANCE, LLC | 400 CALLE CALAF | | | | SAN JUAN | PR | 00918-1314 | |
| 152890 | EM ELECTRICAL POWER | FAIRVIEW | 711 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 152891 | EM ELECTRICAL POWER INC. | CALLE 44 #711 URB. FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| 152892 | EM EXPRESS | URB LAS DELICIAS 1314 | ULPINANO COLON | | | PONCE | PR | 00728 | |
| 152893 | EM POLICIA PRIVADA INC | PO BOX 3363 | | | | BAYAMON | PR | 00958 | |
| 152894 | EM SOFTWARE INC | 39713 HANOVER RIDGE RD | | | | SCIO | OH | 43988 | |
| 152895 | EM SYSTEM GROUP | PMB SUITE 309 #90 AVE. RIO HONDO | | | | BAYAMON | PR | 00961-3113 | |
| 152897 | EM SYSTEMS GROUP CORP | CALLE 35 BLOQUE 39 #4 | URB. SIERRA BAYAMON | | | BAYAMON | PR | 00961-0000 | |
| 152898 | EM SYSTEMS GROUP CORP | PMB SUITE 309 | AVE RIO HONDO 90 | | | BAYAMON | PR | 00961 | |
| 152899 | EM SYSTEMS GROUP CORP | PMB SUITE 309 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 152900 | EM SYSTEMS GROUP CORP | PMB SUITE 309 AVENIDA RIO HONDO | | | | BAYAMON | PR | 00961-0000 | |
| 152901 | EM SYSTEMS GROUP CORP | ZMS PLAZA RIO HONDO SUITE 309 | | | | BAYAMON | PR | 00961-3100 | |
| 152902 | EMAGAR LANDSCAPING , CORP. | URB. VILLA ASTURIAS , CALLE 34 BLQ. 25 # 1 | | | | CAROLINA | PR | 00983-0000 | |
| 152903 | EMAMANUEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646304 | EMANNUEL NIEVES ALGARIN | P O BOX 1230 | | | | SAN SEBASTIAN | PR | 00685 | |
| 152904 | EMANOEL FIGUEROA ARCE | ADDRESS ON FILE | | | | | | | |
| 152905 | EMANUAL FORTES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 152906 | EMANUEL ACOSTA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 646305 | EMANUEL ACOSTA RIVERA | LORENZA BIZO | 114 PLAYA | | | PONCE | PR | 00716 | |
| 646306 | EMANUEL ALVARADO HERNANDEZ | HC 01 BOX 4715 | | | | SALINAS | PR | 00751 | |
| 646307 | EMANUEL APONTE ROMAN | PARKVILLE | M 18 AVE LINCOLN | | | GUAYNABO | PR | 00969 | |
| 152907 | EMANUEL ARROYO SODA | ADDRESS ON FILE | | | | | | | |
| 152908 | EMANUEL AVILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 152909 | EMANUEL AVILES MARTINEZ DBA V & A | ROOFING CONTRACTORS | HC 3 BOX 12633 | | | CAMUY | PR | 00627 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152910 | EMANUEL AYALA ACEVEDO | BO SABANA HOYOS | PO BOX 721 | | | ARECIBO | PR | 00688 | |
| 152911 | EMANUEL AYALA ACEVEDO | LCDO. JOSE R. SANTIAGO PERELES | 1705 PASEO LAS COLONIAS URB.VISTA ALEGRE | | | Ponce | PR | 00717-2234 | |
| 152912 | EMANUEL AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152913 | EMANUEL AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152914 | EMANUEL BATISTA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 152915 | EMANUEL CANDELARIA LASALLE | ADDRESS ON FILE | | | | | | | |
| 646308 | EMANUEL CANTRES CARMONA | ADDRESS ON FILE | | | | | | | |
| 646309 | EMANUEL CANTRES CARMONA | ADDRESS ON FILE | | | | | | | |
| 152916 | EMANUEL CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152917 | EMANUEL CATALA CHINEA | ADDRESS ON FILE | | | | | | | |
| 152918 | EMANUEL COMUNITY HOME,INC | P.O. BOX 2080 | | | | AGUADA | PR | 00602-2080 | |
| 646310 | EMANUEL CRESPO ALMODOVAR | HC 02 BOX 8862 | | | | JUANA DIAZ | PR | 00795 | |
| 152920 | EMANUEL CRUZ LAGO | ADDRESS ON FILE | | | | | | | |
| 646311 | EMANUEL CRUZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 152921 | EMANUEL D MIRANDA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 152922 | EMANUEL DAVILA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 646312 | EMANUEL DELGADO COSME | URB VILLAS DE MANATI | D 22 CALLE 5 | | | MANATI | PR | 00674 | |
| 152923 | EMANUEL DIAZ FIGUEROA | PO BOX 3118 | | | | AGUADILLA | PR | 00605 | |
| 646313 | EMANUEL DIAZ FIGUEROA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 646314 | EMANUEL DIAZ MORALES | URB METROPOLIS | 2A10 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 152924 | EMANUEL DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646315 | EMANUEL DIAZ RETAMAR | URB LA MERCED | 454 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| 152925 | EMANUEL DIEPPA RIVERA | ADDRESS ON FILE | | | | | | | |
| 152926 | EMANUEL DIEPPA RIVERA | ADDRESS ON FILE | | | | | | | |
| 646316 | EMANUEL DONES ROMERO | ADDRESS ON FILE | | | | | | | |
| 646318 | EMANUEL E RAMOS SANTOS | EXT FOREST HILLS I 207 | CALLE BUENOS AIRES | | | BAYAMON | PR | 00959 | |
| 646317 | EMANUEL E RAMOS SANTOS | PO BOX 1326 | | | | CANOVANAS | PR | 00729 | |
| 152927 | EMANUEL EMILIO PINERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 646319 | EMANUEL FERNANDEZ MELENDEZ | P O BOX 3000 SUITE 336 | | | | COAMO | PR | 00769 | |
| 646320 | EMANUEL FERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152928 | EMANUEL FERRER MENDEZ | ADDRESS ON FILE | | | | | | | |
| 152929 | EMANUEL FUENTES DESPIAU | ADDRESS ON FILE | | | | | | | |
| 152930 | EMANUEL FUENTES V ELA | LIC HECTOR SANTANA NEVAREZ | LIC SANTANA | PO BOX 362529 | | SAN JUAN | PR | 00936-2529 | |
| 152931 | EMANUEL FUENTES V ELA | LIC MICHAEL CORONA | LIC CORONA | 110 CALLE BORINQUEN | SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | |
| 152932 | EMANUEL GARCIA OJEDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646321 | EMANUEL GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152933 | EMANUEL GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 152934 | EMANUEL GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 152936 | EMANUEL IGLESIAS TORRES | ADDRESS ON FILE | | | | | | | |
| 152935 | EMANUEL IGLESIAS TORRES | ADDRESS ON FILE | | | | | | | |
| 152937 | EMANUEL II, GEORGE | ADDRESS ON FILE | | | | | | | |
| 152938 | EMANUEL J JORGE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152939 | EMANUEL J LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 152940 | EMANUEL J SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 152941 | EMANUEL J VALENTIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 152942 | EMANUEL LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 152943 | EMANUEL LORENZO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 152944 | EMANUEL MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 152945 | EMANUEL MARRERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 152947 | EMANUEL MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 152948 | EMANUEL MEJIAS LAFONTAINE | ADDRESS ON FILE | | | | | | | |
| 646322 | EMANUEL MELENDEZ | URB BRAULIO DEU O COLON | 8 CALLE 1A ALT DE BERWIND | | | SAN JUAN | PR | 00924 | |
| 152949 | EMANUEL MELENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 646323 | EMANUEL MENA | 1300 PORTALES DE SAN JUAN | APT N 212 | | | SAN JUAN | PR | 00924 | |
| 152950 | EMANUEL MERLY RIVERA | ADDRESS ON FILE | | | | | | | |
| 152951 | EMANUEL MOLINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 646324 | EMANUEL MONTALVO COLON | RR 1 BOX 10472 BO PINAS | | | | TOA ALTA | PR | 00953 | |
| 152952 | EMANUEL NAZARIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 152953 | EMANUEL NEGRON MORALES | ADDRESS ON FILE | | | | | | | |
| 152954 | EMANUEL NEGRON MORALES | ADDRESS ON FILE | | | | | | | |
| 152955 | EMANUEL NIEVES MERCED | ADDRESS ON FILE | | | | | | | |
| 646325 | EMANUEL O GONZALEZ CASTRODAD | PO BOX 9752 | | | | CIDRA | PR | 00739 | |
| 646326 | EMANUEL OCASIO ALICEA | ADDRESS ON FILE | | | | | | | |
| 152956 | EMANUEL OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 646327 | EMANUEL OCASIO OTERO | URB VALENCIA | C 7 CALLE 20 | | | BAYAMON | PR | 00956 | |
| 152957 | EMANUEL OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646328 | EMANUEL ONEILL/ALFREDO ONEILL | HC 645 BOX 6085 | | | | TRUJILLO ALTO | PR | 00976 | |
| 152958 | EMANUEL ORTIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 646329 | EMANUEL ORTIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 152959 | EMANUEL ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152960 | EMANUEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152961 | EMANUEL PAGAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 152962 | EMANUEL PENA ALICEA | ADDRESS ON FILE | | | | | | | |
| 152963 | EMANUEL QUINONES ROSA | ADDRESS ON FILE | | | | | | | |
| 152964 | EMANUEL R APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 152965 | EMANUEL RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152966 | EMANUEL RESTO MARCANO | ADDRESS ON FILE | | | | | | | |
| 152967 | EMANUEL REYES CALERO | ADDRESS ON FILE | | | | | | | |
| 646330 | EMANUEL REYES VELAZQUEZ | HC 5 BOX 29778 | | | | CAMUY | PR | 00627 | |
| 152968 | EMANUEL RICARDO GOMEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 646331 | EMANUEL RIVERA APONTE | BOX 370345 | | | | CAYEY | PR | 00737 | |
| 152969 | EMANUEL RIVERA CLAVIJO | ADDRESS ON FILE | | | | | | | |
| 152970 | EMANUEL RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 646332 | EMANUEL RIVERA DIAZ | URB VILLAS DEL NORTE | 401 CALLE AMATISTA | | | MOROVIS | PR | 00687 | |
| 646333 | EMANUEL RIVERA LOPEZ | BO BUENA VISTA | 168 CALLE CEREZO | | | CAROLINA | PR | 00985 | |
| 646334 | EMANUEL RIVERA MOLINA | VILLA HOSTOS BOX 1156 | | | | TOA BAJA | PR | 00949 | |
| 152971 | EMANUEL RIVERA PICORELLI | ADDRESS ON FILE | | | | | | | |
| 646335 | EMANUEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 152972 | EMANUEL RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 843338 | EMANUEL RIVERA SANTIAGO | URB BRISAS DE AIBONITO | 8 CALLE AZALEA | | | AIBONITO | PR | 00705-3935 | |
| 152973 | EMANUEL ROBERTO SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 152974 | EMANUEL ROBLES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 152975 | EMANUEL RODRIGUEZ BORRELI | ADDRESS ON FILE | | | | | | | |
| 646336 | EMANUEL RODRIGUEZ GONZALEZ | HC 02 BOX 12988 | | | | SAN GERMAN | PR | 00683 | |
| 152976 | EMANUEL RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 646337 | EMANUEL RODRIGUEZ ROBLES | HC 01 BOX 7065 | | | | AGUAS BUENAS | PR | 00703 | |
| 152977 | EMANUEL RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 152978 | EMANUEL RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 152979 | EMANUEL ROLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 152980 | EMANUEL ROSADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 152981 | EMANUEL SALGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 646338 | EMANUEL SANTIAGO RODRIGUEZ | HC 02 BOX 1337 | | | | MOROVIS | PR | 00687 | |
| 152982 | EMANUEL SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 152983 | EMANUEL SANTIAGO SANTANA | ADDRESS ON FILE | | | | | | | |
| 152984 | EMANUEL SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 152985 | EMANUEL SANTIAGO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 646339 | EMANUEL SOTO TORRES | HC 01 BOX 10487 | | | | LAJAS | PR | 00667 | |
| 646340 | EMANUEL TORRES | URB LOS ANGELES | F 32 CALLE LAS FLORES | | | CAROLINA | PR | 00979 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152986 | EMANUEL TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 152987 | EMANUEL TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 646341 | EMANUEL TORRES RAMIREZ | COND GORDEN TOWER | VISTA MAR APT 706 | | | CAROLINA | PR | 00983 | |
| 152988 | EMANUEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 152989 | EMANUEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152990 | EMANUEL VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 646342 | EMANUEL VENDING | HC 02 BOX 7071 | | | | CIALES | PR | 00638-9704 | |
| 152991 | EMANUEL VENDING MACHINE INC | 500 CARR 149 STE 7 | | | | CIALES | PR | 00638 | |
| 646343 | EMANUEL VILLARIN GONZALEZ | BOX 202 | | | | LARES | PR | 00669 | |
| 646344 | EMANUEL VIRUET LLANOS | RES ALEJANDRINO | EDIF 5 APT 6 | | | GUAYNABO | PR | 00964 | |
| 646345 | EMANUEL WARRINGTON COLON | BALBOA TOWNHOUSES | L 99 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 152992 | EMANUEL ZENO SERRANO | ADDRESS ON FILE | | | | | | | |
| 152993 | EMANUELEE MARTINEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 152994 | EMANUELLI ALVELO, OHDRIETT MITCHELLE | ADDRESS ON FILE | | | | | | | |
| 152995 | EMANUELLI BERMUDEZ, LORENCITA | ADDRESS ON FILE | | | | | | | |
| 152996 | EMANUELLI DIAZ, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 152997 | EMANUELLI FONALLEDAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 152998 | EMANUELLI FREESE, LILIANA | ADDRESS ON FILE | | | | | | | |
| 152999 | EMANUELLI GONZALEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 790629 | EMANUELLI GONZALEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 2048981 | Emanuelli Gonzalez, Linnette | ADDRESS ON FILE | | | | | | | |
| 1458622 | Emanuelli Oliver, William | ADDRESS ON FILE | | | | | | | |
| 646346 | EMANUELLI RIVERA SOTO | HC 02 BOX 6702 | | | | BARRANQUITAS | PR | 00794 | |
| 153000 | EMANUELLI RIVERA, AGNES | ADDRESS ON FILE | | | | | | | |
| 153001 | EMANUELLI SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 153002 | EMANUELLI SANTIAGO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 153003 | EMANUELLI SANTIAGO, ARTURO E. | ADDRESS ON FILE | | | | | | | |
| 1458129 | Emanuelli Silva, William | ADDRESS ON FILE | | | | | | | |
| 1458113 | Emanuelli Silva, William | ADDRESS ON FILE | | | | | | | |
| 1458129 | Emanuelli Silva, William | ADDRESS ON FILE | | | | | | | |
| 2169782 | EMANUELLI, ANA M. | ADDRESS ON FILE | | | | | | | |
| 153004 | EMANUELY CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 153005 | EMAP LIMITED | 33 39 BOWLING GREEN LANE | | | | LONDON E | | | UNITED KINGDOM |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153006 | EMAP LIMITED | P O BOX 64724 | GRATER LONDON HOUSE | | | HAMPSTEAD ROAD | | NWI7EJ | UNITED KINGDOM |
| 646347 | EMAR TORRES CALDERON | URB VILLA MARINA | H 3 CALLE 4 | | | CAROLINA | PR | 00979 | |
| 153007 | EMARCADOS & KOMPLEMENTOS | CAPARRA TERRACE | 1434 AVE JESUS T PINERO | | | SAN JUAN | PR | 00922 | |
| 646348 | EMARCADOS Y ALGO MAS | URB ESTANCIAS DE LA FUENTE | AA 12 CALLE DUQUES | | | TOA ALTA | PR | 00953 | |
| 646349 | EMARELY ROSA DAVILA | ADDRESS ON FILE | | | | | | | |
| 153008 | EMARELY ROSA DAVILA | ADDRESS ON FILE | | | | | | | |
| 153009 | EMARIE AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| 153010 | EMARIE MORALES ANAYA | ADDRESS ON FILE | | | | | | | |
| 153011 | EMARIELY CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 153012 | EMARIELYS MARRERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 2138205 | EMAS, S.E. | EMAS, S.E. | PO Box 191943 | | | San Juan | PR | 00919-1943 | |
| 2163815 | EMAS, S.E. | PO BOX 191943 | | | | SAN JUAN | PR | 00919-1943 | |
| 153013 | EMAURATH DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646350 | EMAUS HOME CENTRE / LIZZETTE A MESTEY | LA MALDONADO | CARR 629 KM 1 9 | | | FLORIDA | PR | 00650 | |
| 646351 | EMBAJADOR TEXACO SERVICE STATION | RR 7 BOX 7704 | | | | SAN JUAN | PR | 00926 | |
| 153014 | EMBASSY SUITES DORADO DEL MAR HOTEL | 201 DORADO DEL MAR BOULEVARD | | | | DORADO | PR | 00646 | |
| 843339 | EMBASSY SUITES HOTEL & CASINO | 800 TARTAR STREET | | | | CAROLINA | PR | 00979 | |
| 646352 | EMBASSY SUITES HOTEL & CASINO SAN JUAN | 8000 CALLE TARTAK | | | | CAROLINA | PR | 00979 | |
| 153015 | EMBASSY SUITES PUERTO RICO INC | 8000 CALLE TARTAK | | | | CAROLINA | PR | 00979 | |
| 646353 | EMBLEMS INC | PO BOX 98 | | | | HATILLO | PR | 00659 | |
| 646354 | EMBOTELLADORA LA FUENTE | CENTRO COMERCIAL VALENCIA | 200 AVE ORQUIDEAS | | | BAYAMON | PR | 00959 | |
| 646355 | EMBRODERY SPECIALTY GROUP | 527 AVE ANDALUCIA | SUITE 98 | | | SAN JUAN | PR | 00920 | |
| 843340 | EMBROIDERY ART INC | PO BOX 3706 | | | | CAROLINA | PR | 00984-3706 | |
| 843341 | EMBROIDERY SHOP | PO BOX 8051 | | | | PONCE | PR | 00732-8051 | |
| 153016 | EMBRY RIDDLE AERONAUTICAL UNIVERSTTY INC | 600 S CLYDE MORRIS BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 646356 | EMBUSTIDOS DON TITO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 646357 | EMC 2 CARIBBEAN | PO BOX 33040 | | | | SAN JUAN | PR | 00933-3040 | |
| 153017 | EMC CORPORATION | 50 CONSTITUTION BOULEVARD | | | | FRANKLYN | MA | 02038 | |
| 646358 | EMC INTERNATIONAL INC | 3622 W LIBERTY RD | | | | ANN ARBOR | MI | 48103 | |
| 646359 | EMC INTERNATIONAL INC | 4889 VENTURE DRIVE | | | | ANN ARBOR | MI | 48108 | |
| 646360 | EMC INTERNATIONAL INC | ANN ARBOR | 4889 VENTURE DR | | | ANN ARBOR | MI | 48108 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153018 | EMC RESTAURANT INC | PO BOX 362112 | | | | SAN JUAN | PR | 00936 | |
| 646361 | EMC RESTAURANT INC | URB VILLA BORINQUEN | 1350 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 153019 | EMCI INTERIOR CONTRACTORS CORP | CIUDAD REAL | 571 CALLE ANDALUCIA | | | VEGA BAJA | PR | 00693 | |
| 646362 | EMCO CONSTRUCTION CORPORATION | PO BOX 1943 | | | | SAN JUAN | PR | 00919 | |
| 646363 | EMCO DE TURISMO INC. | PO BOX 1602 | | | | BAYAMON | PR | 00902 | |
| 153020 | EMCOMIUM PUBLICATIONS | 1124 FULLER STREET SUITE 2 | | | | CINCINATI | OH | 45202 | |
| 646364 | EMECO INC | PO BOX 30373 | | | | SAN JUAN | PR | 00929-1373 | |
| 646365 | EMED CO INC | PO BOX 369 | | | | BUFFALO | NY | 14240 | |
| 153021 | EMEL MARTIN RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 646366 | EMELDA PIZARRO CAMARA | LAGUNA GARDENS III | APT 10 A | | | CAROLINA | PR | 00979 | |
| 153022 | EMELDINA GUASH VALENTIN | ADDRESS ON FILE | | | | | | | |
| 646367 | EMELENCIANA ROSARIO GUERRERO | ADDRESS ON FILE | | | | | | | |
| 153023 | EMELI ESTRADA ARROYO | ADDRESS ON FILE | | | | | | | |
| 153024 | EMELIEL ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 646368 | EMELINA ALMEYDA ROMAN | URB VISTA VERDE | 260 CALLE 13 | | | AGUADILLA | PR | 00603 | |
| 153025 | EMELINA ALMEYDA ROMAN | URB. VISTA VERDE 260 CALLE 13 | | | | AGUADILA | PR | 00603-0000 | |
| 646369 | EMELINA AROCHA VON | COND REEF TOWERS APT 6B ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 646370 | EMELINA CARABALLO MORALES | PO BOX 3644 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 153026 | EMELINA DE VARONA DEL RIO | ADDRESS ON FILE | | | | | | | |
| 153027 | EMELINA FLORA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 153028 | EMELINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 153029 | EMELINA HERNANDEZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 153030 | EMELINA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 646371 | EMELINA MEDIAN RIVERA | R R 03 BOX 3326 | | | | SAN JUAN | PR | 00928 | |
| 646372 | EMELINA PEREZ DE MONTALVO | ADDRESS ON FILE | | | | | | | |
| 646373 | EMELINA QUILES MERCADO | URB LA MONSERRATE | L 5 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 153031 | EMELINA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 153032 | EMELINA TORRES RENTAS | ADDRESS ON FILE | | | | | | | |
| 153033 | EMELINDA GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 646374 | EMELINDA GONZALEZ VARGAS | VILLA CAROLINA | 25 7 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 153034 | EMELINDA MARCIAL ROMAN | ADDRESS ON FILE | | | | | | | |
| 153035 | EMELINDA RIVERA MILLAN | ADDRESS ON FILE | | | | | | | |
| 646375 | EMELINDA SILVA RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153036 | EMELINDA VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 153037 | EMELINE LAUREANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 153038 | EMELY A. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 646377 | EMELY ABREU SIBILIA | 4TA EXT COUNTRY CLUB | CALLE 402 MD 12 | | | CAROLINA | PR | 00982 | |
| 153039 | EMELY BEAUTY CENTER | 248 RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 153040 | EMELY CANDELARIO LLANOS | ADDRESS ON FILE | | | | | | | |
| 646378 | EMELY CEPEDA SALGADO | URB JARD DE LOIZA | A 4 EDIF 3 PAT 304 | | | LOIZA | PR | 00772 | |
| 646379 | EMELY DE JESUS PEREZ | BO TAMARINDO | 133 C 2 | | | PONCE | PR | 00731 | |
| 646380 | EMELY E COLON MONROIG | P O BOX 1305 | | | | UTUADO | PR | 00641 | |
| 843342 | EMELY ISBELT RIVERA | REPTO SAN JOSE | B8 CALLE 4 | | | TOA ALTA | PR | 00953-2308 | |
| 153041 | EMELY J CARTAGENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 153042 | EMELY J PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 646381 | EMELY M RAMOS RIVERA | P O BOX 302 SUITE 187 | | | | RIO GRANDE | PR | 00745 | |
| 153043 | EMELY MEDINA SORIANO | OCEAN PARK | 2064 CALLE ESPANA | | | SAN JUAN | PR | 00912 | |
| 646382 | EMELY MEDINA SORIANO | PO BOX 1173 | | | | CAGUAS | PR | 00725 | |
| 646383 | EMELY MENDEZ GARCIA | HC 02 BOX 7170 | | | | OROCOVIS | PR | 00720 | |
| 153044 | EMELY MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 153045 | EMELY RAMOS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 646376 | EMELY RAMOS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 153046 | EMELY RAMOSNIEVES/ REINALDO FRANQUICARLO | ADDRESS ON FILE | | | | | | | |
| 153047 | EMELY RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 646384 | EMELY 'S CATERING SERVICE | PO BOX 1621 | | | | CAGUAS | PR | 00726 | |
| 646385 | EMELY SANTIAGO DONES | BOX 358 | | | | VILLALBA | PR | 00766 | |
| 646386 | EMELY TORRES ORTEGA | URB TOA ALTA HEIGHTS | K 9 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 646387 | EMELY TORRES VICENTE | URB LA PLATA | A 27 CALLE TURQUEZA | | | CAYEY | PR | 00736 | |
| 153048 | EMELY TRUJILLO ROSADO | ADDRESS ON FILE | | | | | | | |
| 646388 | EMELYN CARDONA GONZALEZ | URB VISTA AZUL | J 19 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 646389 | EMELYN VAZQUEZ ROSA | HC 1 BOX 5566 | | | | BARRANQUITAS | PR | 00794-9607 | |
| 646390 | EMELYS COLON PEREZ | BO CAONILLA ABAJO | PO BOX 595 | | | VILLALBA | PR | 00766 | |
| 153049 | EMERALDO CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 153050 | EMERENCIA MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 646391 | EMERENCIANA REYES VENTURA | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 646392 | EMERGENCIA 2000 INC | HC 10 BOX 6715 | | | | SABANA GRANDE | PR | 00637 | |
| 153051 | EMERGENCIAS DEL SUR | PO BOX 692 | | | | PONCE | PR | 00715 | |
| 646393 | EMERGENCIAS MEDICAS DE PR | P O BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153052 | EMERGENCIOLOGOS DE PR | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 338 | | | GUAYNABO | PR | 00969-5375 | |
| 153053 | EMERGENCIOLOGOS PARA PUERTO RICO CSP | PMB 338 | SUITE 67 #35 | CALLE JUAN C. BORBON | | GUAYNABO | PR | 00969-5375 | |
| 843344 | EMERGENCY & CRITICAL CARE TRAININGS | PO BOX 11546 | | | | SAN JUAN | PR | 00922 | |
| 153055 | EMERGENCY & MEDICAL EQUIPMENTS CORP | PMB 291 BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 153056 | EMERGENCY BOOKS & TRAINING MATERIAL, INC | 1650 NW 128TH DR. APT. 101 | | | | SUNRISE | FL | 33323-5206 | |
| 646394 | EMERGENCY CANINE RESCUE TEAM | P O BOX 1720 | | | | LUQUILLO | PR | 00773 | |
| 646395 | EMERGENCY CARE INC | PO BOX 4220 | | | | VEGA BAJA | PR | 00694-4220 | |
| 153054 | EMERGENCY CRITICAL CARE TRAININGS LLC | PO BOX 11546 | | | | SAN JUAN | PR | 00922-1546 | |
| 646396 | EMERGENCY DEPARTMENT MED SERV C S P | ESTANCIAS DE SAN FERNANDO | B 17 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 646397 | EMERGENCY FOOD AND SHELTER | P O BOX 6468 | | | | ROCKVILLE | MD | 20849 6468 | |
| 646398 | EMERGENCY FOOD AND SHELTER | PO BOX 198355 | | | | ATLANTA | GA | 30384-8355 | |
| 153057 | EMERGENCY FOOD AND SHELTER | PO BOX 530217 | | | | ATLANTA | GA | 30353-0217 | |
| 153058 | EMERGENCY MEDICAL CARE , INC. | P. O. BOX 852 | | | | SAN LORENZO | PR | 00754-0000 | |
| 646399 | EMERGENCY MEDICINE GROUP OF ARECIBO | PO BOX 9975 | | | | ARECIBO | PR | 00613 | |
| 646401 | EMERGENCY MITIGATION CORP | ISLA VERDE AVE L 2 | PMB 348 5900 | | | CAROLINA | PR | 00979-4901 | |
| 646400 | EMERGENCY MITIGATION CORP | PO BOX 21705 | | | | SAN JUAN | PR | 00921-1705 | |
| 153059 | EMERGENCY PERSONAL HEALTH DATA INC | PO BOX 142146 | | | | ARECIBO | PR | 00614-2146 | |
| 646402 | EMERGENCY PEST CONTROL | PO BOX 646 | | | | JUANA DIAZ | PR | 00795 | |
| 153060 | EMERGENCY POWER AND SECURITY SOLUTIONS | 1121 AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 153061 | EMERGENCY POWER AND SECURTY SOLUTION | 1121 AMERICO MIRANDA REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921-0000 | |
| 153062 | EMERGENCY PRACTICE MANAGEMENT GROUP P.S. | PO BOX 363589 | | | | SAN JUAN | PR | 00936-3589 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856681 | EMERGENCY PRACTICE MANAGEMENT GROUP, PSC | MARIN DE GRACIA, JESUS M | AVE. LAUREL SANTA JUANITA | HOSPITAL UNIVERSITARIO RAMON RUIZ ARNAU | | BAYAMON | PR | 00956 | |
| 856212 | EMERGENCY PRACTICE MANAGEMENT GROUP, PSC | MARIN DE GRACIA, JESUS M | PO BOX 363589 | | | SAN JUAN | PR | 00936 | |
| 1424800 | EMERGENCY PRACTICE MANAGEMENT GROUP, PSC | PO BOX 363589 | | | | SAN JUAN | PR | 00936 | |
| 646403 | EMERGENCY TEC SERV/ D/B/A ENRIQUE RIVERA | HC 05 BOX 7219 | | | | GUAYNABO | PR | 00971-9586 | |
| 646404 | EMERGENCY TECHNICAL | HC 05 BOX 7219 | | | | GUAYNABO | PR | 00971-9586 | |
| 153063 | EMERGENCY TECHNICAL SERVICES | HC 5 PO BOX 7219 | | | | GUAYNABO | PR | 00971 | |
| 646405 | EMERGENCY TECHNOLOGIES CORP | PO BOX 19551 | | | | SAN JUAN | PR | 00919 | |
| 1753741 | Emerging Market Bond Plus Sub - Trust | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1770463 | EMERGING MARKET BOND PLUS SUB- TRUST | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1770463 | EMERGING MARKET BOND PLUS SUB- TRUST | ROB ADLER, PRESIDENT | FINANCIAL RECOVERY TECHNOLOGIES | 200 RIVERS EDGE DRIVE, SUITE 300 | | MEDFORD | MA | 02155 | |
| 153064 | EMERIC CARAMBOT, JOSE M | ADDRESS ON FILE | | | | | | | |
| 790630 | EMERIC CATARINEAU, VICTOR | ADDRESS ON FILE | | | | | | | |
| 153065 | EMERIC CATARINEAU, VICTOR | ADDRESS ON FILE | | | | | | | |
| 153066 | EMERIC CLEMENTE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 843345 | EMERIC MARELLI COLON | 652 AVE MUÑOZ RIVERA STE 2010 | | | | SAN JUAN | PR | 00918-4299 | |
| 153068 | EMERIDA BACHILLER NIEVES | ADDRESS ON FILE | | | | | | | |
| 153069 | EMERIDA DIAZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 646406 | EMERIDA PAGAN MORALES | URB CIUDAD MASSO | H 22 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 153070 | EMERIDA RIVERA OFARRELL | ADDRESS ON FILE | | | | | | | |
| 646407 | EMERIDA VAZQUEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 646409 | EMERIDO CARDONA PEREZ | ADDRESS ON FILE | | | | | | | |
| 646408 | EMERIDO CARDONA PEREZ | ADDRESS ON FILE | | | | | | | |
| 153071 | EMERIELIS TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 646410 | EMERILDO GONZALEZ GONZALEZ | URB MIRA FLORES | BLQ 27 - 20 CALLE 33 | | | BAYAMON | PR | 00957 | |
| 646412 | EMERITA ACEVEDO VELAZCO | ADDRESS ON FILE | | | | | | | |
| 843346 | EMERITA CARRASQUILLO FIGUEROA | BO SAN ISIDRO | 113 CALLE 1 | | | CANOVANAS | PR | 00729-2641 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6752 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646413 | EMERITA CARRASQUILLO SERRANO | HC 83 BOX 714 9 | | | | VEGA ALTA | PR | 00693 | |
| 646414 | EMERITA CARTAGENA LEON | HC BOX BEATRIZ SEC POSUELO | | | | CAYEY | PR | 00736 | |
| 646415 | EMERITA CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 646416 | EMERITA CINTRON | PO BOX 106 | | | | CEIBA | PR | 00735 | |
| 646417 | EMERITA COLON ANGULO | ADDRESS ON FILE | | | | | | | |
| 646418 | EMERITA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646419 | EMERITA CORREA MALAVE | ADDRESS ON FILE | | | | | | | |
| 646420 | EMERITA CRUZ CRUZ | VILLA JUSTICIA | A 45 CALLE PARQUESITO | | | CAROLINA | PR | 00986 | |
| 646421 | EMERITA DEL C RODRIGUEZ NEGRON | P O BOX 623 | | | | SALINAS | PR | 00751 | |
| 153072 | EMERITA DELGADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 646422 | EMERITA DELGADO PEREZ | N 407 RES PTA TIERRA | | | | SAN JUAN | PR | 00901 | |
| 646423 | EMERITA FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 153073 | EMERITA GARCIA ROBLES | ADDRESS ON FILE | | | | | | | |
| 646424 | EMERITA JIMENEZ | BDA POLVORIN | 62 CALLE 5 | | | CAYEY | PR | 00736 | |
| 153074 | EMERITA JULBE RIVERA | ADDRESS ON FILE | | | | | | | |
| 153075 | EMERITA LEBRON CORTES | ADDRESS ON FILE | | | | | | | |
| 646425 | EMERITA LEON CANDELAS ELEMENTAL | P O BOX 372966 | | | | CAYEY | PR | 00737 | |
| 153076 | EMERITA MALDONADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 646426 | EMERITA MARRERO LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 646427 | EMERITA MARTINEZ COLON | 236 LA REPRESA | | | | ARECIBO | PR | 00612 | |
| 646428 | EMERITA MARTINEZ VAZQUEZ | HC 33 BOX 5926 | | | | DORADO | PR | 00646 | |
| 153077 | EMERITA MENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 153078 | EMERITA MENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 153079 | EMERITA MOTTA ROSA | ADDRESS ON FILE | | | | | | | |
| 646429 | EMERITA NIEVES LOPEZ | HC-4 BOX 6977 | | | | COROZAL | PR | 00783 | |
| 646411 | EMERITA ORTIZ ZAYAS | URB SANTA RITA | 13 CALLE AMELIA MARIN APT 2 | | | SAN JUAN | PR | 00925 | |
| 646430 | EMERITA QUINTERO DUARTE | LEVITTOWN | PASEO DIANA 1600 SECC 1 | | | TOA BAJA | PR | 00949 | |
| 646431 | EMERITA RAMOS PEREZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 646432 | EMERITA RIVERA MONCLOVA | BO OBRERO | 720 CALLE 5 | | | SAN JUAN | PR | 00915 | |
| 646433 | EMERITA RIVERA REILLO | ADDRESS ON FILE | | | | | | | |
| 646434 | EMERITA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646435 | EMERITA RODRIGUEZ SANTIAGO | P O BOX 843 | | | | COROZAL | PR | 00783 | |
| 646436 | EMERITA RODZ GONZALEZ | BO OBRERO | 551 C/MARTINO | | | SAN JUAN | PR | 00912 | |
| 646437 | EMERITA ROMAN CAMPOS | HC01 BOX 11431 | | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646438 | EMERITA ROMAN ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 646439 | EMERITA SANCHEZ MORET | URB QUINTAS DE GUASIMAS | CALLE S CASA C 7 | | | ARROYO | PR | 00714 | |
| 153080 | EMERITA SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 646440 | EMERITA SANTIAGO GARCIA | URB PUERTO NUEVO | 520 CALLE ARABIA | | | SAN JUAN | PR | 00920 | |
| 646441 | EMERITA SOTO | PO BOX 592 | | | | CANOVANAS | PR | 00729 | |
| 646442 | EMERITA TORRES CONTES | P O BOX 2533 | | | | ARECIBO | PR | 00613 | |
| 646443 | EMERITA TORRES MOJICA | P O BOX 315 | | | | TOA ALTA | PR | 00954 | |
| 153081 | EMERITA VALENTIN QUINONES | ADDRESS ON FILE | | | | | | | |
| 153082 | EMERITA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646444 | EMERITA VELEZ VELEZ | HC 02 BOX 7612 | | | | CIALES | PR | 00638 | |
| 646445 | EMERITA VICENTE MERCED | JARD DE MONTELLANO | EDIF 8 APTO 16 | | | CAYEY | PR | 00736 | |
| 153083 | EMERITO ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646447 | EMERITO AMARO TORRES | P O BOX 57 | | | | CULEBRA | PR | 00775 | |
| 646446 | EMERITO AQUINO MEDINA | HC 05 BOX 25470 | | | | CAMUY | PR | 00627 | |
| 153084 | EMERITO AQUINO RAMOS | ADDRESS ON FILE | | | | | | | |
| 646448 | EMERITO COLON RAMOS | 1819 PLUN ST | | | | PHILADELPHIA | PA | 19124 | |
| 646449 | EMERITO CORTES CARRERO | 1 CALLE COLOMEL SANCHEZ ALTOS | | | | UTUADO | PR | 00641 | |
| 646450 | EMERITO ESTRADA / ISUZU | CALL BOX 11847 | CAPARRA HEIGHTS STA | | | SAN JUAN | PR | 00922 | |
| 646451 | EMERITO ESTRADA ISUZU | CAPARRA HEIGHTS STA. | CALL BOX 11847 | | | SAN JUAN | PR | 00922 | |
| 646452 | EMERITO ESTRADA RIVERA | PO BOX 11847 | | | | SAN JUAN | PR | 00922 | |
| 646453 | EMERITO ESTRADA RIVERA INC | AVE KENNEY KM 3 9 | | | | SAN JUAN | PR | 00922 | |
| 153085 | EMERITO ESTRADA RIVERA ISUZU DE PR INC | PO BOX 11847 | | | | SAN JUAN | PR | 00922 | |
| 153086 | EMERITO FLORES MALAVE | ADDRESS ON FILE | | | | | | | |
| 153087 | EMERITO FLORES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 646454 | EMERITO FONSECA PACHECO | EDIF TRES MARIAS | AVE PONCE DE LEON APT 304 | | | SAN JUAN | PR | 00907 | |
| 153088 | EMERITO G TORRES PEREZ/ELI A PEREZ MENDE | ADDRESS ON FILE | | | | | | | |
| 153089 | EMERITO GASTON PENA | ADDRESS ON FILE | | | | | | | |
| 646455 | EMERITO GONZALEZ SANTIAGO | URB VILLA DEL SOL E 2 | | | | JUANA DIAZ | PR | 00795 | |
| 646456 | EMERITO HERNANDEZ GOMEZ | URB EL MADRIGAL | S 14 CALLE 23 | | | PONCE | PR | 00730 | |
| 646457 | EMERITO IRIZARRY CUSTODIO | P O BOX 5140 | | | | CAROLINA | PR | 00984-5140 | |
| 646458 | EMERITO NIEVES CRESPO | HC 05 BOX 42417 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153091 | EMERITO ROMAN MILLET | ADDRESS ON FILE | | | | | | | |
| 153092 | EMERITO RUPERTO TORRES | ADDRESS ON FILE | | | | | | | |
| 646459 | EMERITO VENTURA RUIZ | 87 CALLE JOSE DE DIEGO | | | | TOA ALTA | PR | 00953 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646460 | EMERONO OTERO SANTIAGO | PO BOX 563 | | | | CIALES | PR | 00638 | |
| 646461 | EMERSON MORALES MEDINA | 4TA EXT COUNTRY CLUB | 957 CALLE CEILAN | | | SAN JUAN | PR | 00925 | |
| 646462 | EMERSON ROSARIO MALDONADO | HC 03 BOX 13793 | | | | JUANA DIAZ | PR | 00795 | |
| 153093 | EMERY DEL C SANTIAGO AVILES | ADDRESS ON FILE | | | | | | | |
| 646463 | EMERY M BENJAMIN ANDINO | VALLE ARRIBA HEIGHTS | P O BOX 1427 | | | CAROLINA | PR | 00985 | |
| 646464 | EMERY WORLDWIDE | P O BOX 3926 | | | | CAROLINA | PR | 00979 | |
| 646465 | EMERY WORLDWIDE | PO BOX 371232M | | | | PITTSBURGH | PA | 15250 | |
| 153094 | EMERY WORLWIDE | A CF COMPANY BOX 371232M | | | | PITTSBURG | PA | 15250 | |
| 646467 | EMETERIO BELLO GARCIA | PARC AMALIA MARIN | 5424 CALLE PEZ GALLO | | | PONCE | PR | 00723 | |
| 646468 | EMETERIO CARTAGENA APONTE | ADDRESS ON FILE | | | | | | | |
| 646469 | EMETERIO CARTAGENA APONTE | ADDRESS ON FILE | | | | | | | |
| 646466 | EMETERIO COLON RENTAS | HC 1 BOX 7563 | | | | VILLALBA | PR | 00766 | |
| 646470 | EMETERIO GONZALEZ | CALL BOX 3001 DEPT 196 | | | | RIO GRANDE | PR | 00745 | |
| 153095 | EMETERIO OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 153096 | EMETERIO QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| 646471 | EMETERIO RAMOS CRUZ | PUERTO NUEVO | 1031 CALLE 16 NE | | | SAN JUAN | PR | 00920 | |
| 153097 | EMETERIO RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 843347 | EMETRIX | 447 N. 300 W. #2 | | | | KAYSVILLE | UT | 84037 | |
| 153098 | EMG INC | 129 GUAYAMA STREET | | | | SAN JUAN | PR | 00917 | |
| 153099 | EMG LEGAL PARTNERS PSC | EDIFICIO LA ELECTRONICA OFICINA 211 | CALLE BORI 1608 | | | SAN JUAN | PR | 00927 | |
| 1604072 | EMG Networks Alternatives Inc | Urb. Lomas Del Sol | 118 Calle Sagitario | | | Gurabo | PR | 00778-8926 | |
| 153100 | EMG, INC. (CHROMAGAR-HYLABS) | 129 GUYAMA ST | | | | SAN JUAN | PR | 00917 | |
| 1424801 | EMH REGIONAL MEDICAL CENTER | ADDRESS ON FILE | | | | | | | |
| 153102 | EMI QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 153103 | EMIANNETTE ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 646472 | EMIBEL BURGOS JIMENEZ | PO BOX 1073 | | | | OROCOVIS | PR | 00720 | |
| 153104 | EMIBEL MUNOZ COLON | ADDRESS ON FILE | | | | | | | |
| 646473 | EMIBEL VAZQUEZ GUZMAN | URB MONTE CARLO | 1289 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 646474 | EMIBEL VIRELLA MELENDEZ | E 52 URB CIBUCO | | | | COROZAL | PR | 00783 | |
| 153105 | EMIBELL CHONG TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 153106 | EMICA P S C | 130 AVE WINSTON CHURCHILL STE 1 PMB 176 | | | | SAN JUAN | PR | 00926-6066 | |
| 153107 | EMICELY TORRES GRACIA | ADDRESS ON FILE | | | | | | | |
| 646475 | EMICHELLE VEGA TORRES | HC 1 BOX 4487 | | | | YABUCOA | PR | 00767 | |
| 153108 | EMIDIO G SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 646476 | EMIGDA FLORES GOMEZ | ALTURAS DE SAN LORENZO | A 12 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 646477 | EMIGDIA RODRIGUEZ LAMB | PO BOX 763 | | | | CAGUAS | PR | 00726-0763 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646478 | EMIGDIA SANTIAGO | PO BOX 769 | | | | TOA BAJA | PR | 00951-0769 | |
| 646479 | EMIGDIO FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 153109 | EMIGDIO RAMIREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 153110 | EMIILIO CAZANO | ADDRESS ON FILE | | | | | | | |
| 646480 | EMIILY RAMOS BRASCHI | HC 37 BOX 5193 | | | | GUANICA | PR | 00653 | |
| 646481 | EMIL CARO ACOSTA | REPTO METROPOLITANO | 1046 CALLE13 | | | SAN JUAN | PR | 00925 | |
| 153111 | EMIL J RODRIGUEZ ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 843348 | EMIL MONTAÑEZ ALGARIN | PO BOX 574 | | | | AGUAS BUENAS | PR | 00703-0574 | |
| 153113 | EMIL NIEVES MOURNIER | ADDRESS ON FILE | | | | | | | |
| 646482 | EMIL RAISES SHAJARAZA | BO LIZAS | SECTOR TUMBAO BZ T 213 | | | MAUNABO | PR | 00707 | |
| 646483 | EMIL RIVERA MORALES | HC 03 BOX 5618 | | | | HUMACAO | PR | 00791 | |
| 646484 | EMIL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 153114 | EMIL SOLER FELICIE | ADDRESS ON FILE | | | | | | | |
| 153115 | EMILARIE QUINONES FONSECA | ADDRESS ON FILE | | | | | | | |
| 646485 | EMILCAR MARTINEZ CINTRON | P O BOX 1668 | | | | MOROVIS | PR | 00687 | |
| 153116 | EMILDA MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 153117 | EMILE A DANET GARCIA | ADDRESS ON FILE | | | | | | | |
| 646487 | EMILIA A CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646488 | EMILIA ALICEA CINTRON | HC 80 BOX 9304 | | | | DORADO | PR | 00646 | |
| 153118 | EMILIA ALVARADO INGLES | ADDRESS ON FILE | | | | | | | |
| 153119 | EMILIA ALVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646489 | EMILIA AMADOR LLORENS | ADDRESS ON FILE | | | | | | | |
| 646490 | EMILIA BARRIOS QUILES | P O BOX 2319 | | | | ARECIBO | PR | 00613 | |
| 646491 | EMILIA BELAGUER IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 646492 | EMILIA CANTERA | ADDRESS ON FILE | | | | | | | |
| 153120 | EMILIA CORREA COLON | ADDRESS ON FILE | | | | | | | |
| 646493 | EMILIA CORTES DELGADO | ADDRESS ON FILE | | | | | | | |
| 646494 | EMILIA CRUZ VALDES | JUAN DOMINGO | 65 INF CALLE LOS ROBLES | | | GUAYNABO | PR | 00957 | |
| 646495 | EMILIA DE LEON ORTIZ | COND LOS CLAVELES | EDIF 1 APTO 1308 | | | TRUJILLO ALTO | PR | 00976 | |
| 646496 | EMILIA DEL C CARDONA RIVERA | 218 ALTOS CALLE DR FERNANDEZ | | | | TRUJILLO ALTO | PR | 00976 | |
| 153121 | EMILIA E. RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 646497 | EMILIA FEBRES FEBRES | RESIDENCIAL FELIPE S OSORIO | EDIF 13 APT 63 | | | CAROLINA | PR | 00985 | |
| 646498 | EMILIA GARCIA DE TORRES | PO BOX 560819 | | | | GUAYANILLA | PR | 00656-3819 | |
| 646499 | EMILIA GONZALEZ HIRALDO | HC 2 BOX 14560 | | | | CAROLINA | PR | 00985 | |
| 646500 | EMILIA GONZALEZ ISAAC | URB VILLA CAROLINA | B20-L3 CALLE 19 | | | CAROLINA | PR | 00985 | |
| 153122 | EMILIA GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153123 | EMILIA GRAU | ADDRESS ON FILE | | | | | | | |
| 153124 | EMILIA HEREDIA VEGA | ADDRESS ON FILE | | | | | | | |
| 646501 | EMILIA HOLGUIN TRINIDAD | LOMAS VERDE | 4D-36 CALLE NAVEDO | | | BAYAMON | PR | 00956 | |
| 646502 | EMILIA I BUXO | PO BOX 380 | | | | DORADO | PR | 00646 | |
| 153125 | EMILIA I RODRIGUEZ TOLEDO | P O BOX 372982 | | | | CAYEY | PR | 00737 | |
| 646503 | EMILIA I RODRIGUEZ TOLEDO | P O BOX 895 | | | | CIDRA | PR | 00739 | |
| 153127 | EMILIA IRIZARRY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 153128 | EMILIA LAMBOY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 646486 | EMILIA M ANTOMMATTEI OLIVARI | PO BOX 489 | | | | ENSENADA | PR | 00647 | |
| 646504 | EMILIA M RULLAN CASTA | 37 CALLE DE DIEGO OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 646505 | EMILIA MALDONADO | HC 52 BOX 2026 | | | | GARROCHALES | PR | 00652 | |
| 646506 | EMILIA MARTINEZ SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 646507 | EMILIA MATOS | HC 01 5202 | | | | LOIZA | PR | 00772 | |
| 646508 | EMILIA MEDINA MAYSONET | LEVITTOWN LAKES | 1 CALLE LEALTAD | | | TOA BAJA | PR | 00949 | |
| 646509 | EMILIA MELENDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 646510 | EMILIA MELENDEZ FALCON | COND SANCHEZ ERAZO APTO 607 | | | | BAYAMON | PR | 00959 | |
| 646511 | EMILIA MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 153129 | EMILIA MONTERO | ADDRESS ON FILE | | | | | | | |
| 646512 | EMILIA MORALES | HC 02 BOX 4651-1 | | | | LAS PIEDRAS | PR | 00771 | |
| 646513 | EMILIA MORALES LARA | COND LOS ALMENDROS PLAZA I | 701 CALLE EIDER APT 211 | | | SAN JUAN | PR | 00924 | |
| 153130 | EMILIA NUNEZ HOYO | ADDRESS ON FILE | | | | | | | |
| 153131 | EMILIA OLAZAGASTI TORRES | ADDRESS ON FILE | | | | | | | |
| 646514 | EMILIA OLIVER ANDINO | PDA 18 5 ALTOS CALLE AMERICA | | | | SAN JUAN | PR | 00907 | |
| 646515 | EMILIA OLLAN JUSTINIANO | CUESTA LAS PIEDRAS | 6 CALLE CIELITO | | | MAYAGUEZ | PR | 00680 | |
| 153132 | EMILIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 153133 | EMILIA ORTIZ LESPIER | ADDRESS ON FILE | | | | | | | |
| 153134 | EMILIA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646516 | EMILIA PAGAN CHALUISAN | 1708 CALLE SAN MATEO | | | | SAN JUAN | PR | 00912-3922 | |
| 646517 | EMILIA PEREZ GONZALEZ | 175 BDA FELIX | CORDOVA DAVILA | | | MANATI | PR | 00674 | |
| 646518 | EMILIA PERZ HIDALGO H/N/C MI CRISTO ROTO | PO BOX 2310 | | | | MOCA | PR | 00676 | |
| 646519 | EMILIA PLATA | 9065 GREEN BROOK CT | | | | ORLANDO | FL | 32810 | |
| 153135 | EMILIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 153136 | EMILIA RAMIREZ TRABAL | ADDRESS ON FILE | | | | | | | |
| 153137 | EMILIA RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 646520 | EMILIA REYES / GLADYS SANCHEZ | COND MUNDO FELIZ | APTO 209 | | | CAROLINA | PR | 00979 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646521 | EMILIA REYES RIVERA | VILLA PALMERA | 360 CALLE CASTRO VINAS | | | SAN JUAN | PR | 00912 | |
| 646522 | EMILIA RIVERA COLON | SABANA GARDENS | 18 3 CALLE 18 | | | CAROLINA | PR | 00983 | |
| 646523 | EMILIA RIVERA ROBLES | 374 CALLE UNION NORTE | | | | PUERTO REAL | PR | 00740 | |
| 153138 | EMILIA RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 646524 | EMILIA RODRIGUEZ OFRAY | BO JAJOME ALTO | | | | CAYEY | PR | 00736 | |
| 646525 | EMILIA RODRIGUEZ TRINIDAD | COND LAS AMERICAS | TORRE II APT 406 | | | SAN JUAN | PR | 00921 | |
| 646526 | EMILIA RODRIGUEZ TRINIDAD | COND LAS AMERICAS TORRE 2 | APT 406 | | | SAN JUAN | PR | 00969 | |
| 153139 | EMILIA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646527 | EMILIA ROSARIO SANTOS | ADDRESS ON FILE | | | | | | | |
| 646528 | EMILIA ROURE | COND COMODORO | 301 APT | | | CAROLINA | PR | 00979 | |
| 771043 | EMILIA RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 646530 | EMILIA SALINAS MORENO | VILLAS DE LOIZA | J 25 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 646531 | EMILIA TALAMAS DE MARQUEZ | 2402 PORTALES DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| 646532 | EMILIA TORRES CLAUDIO | URB LA HACIENDA | A R 17 | | | GUAYAMA | PR | 00784 | |
| 843349 | EMILIA VAZQUEZ POMALES | PO BOX 8501 | | | | HUMACAO | PR | 00792 | |
| 646534 | EMILIA VEGA CAMACHO | C/ 1RA MAYO | | | | YAUCO | PR | 00698 | |
| 646535 | EMILIA VEIGA PEREZ | COND AGUEYBANA APT 704 | | | | SAN JUAN | PR | 00923 | |
| 646536 | EMILIA VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 646537 | EMILIANA LOPEZ TORRES / RITA CRUZ LOPEZ | BO INGENIO | BUZON 347-9 | | | YABUCOA | PR | 00767 | |
| 646538 | EMILIANA PRATTS SANCHEZ | HC 6 BOX 17386 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153140 | EMILIANA RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 646539 | EMILIANA RODRIGUEZ MELENDEZ | BO MAGUAYO | 610 CALLE ROSAS | | | DORADO | PR | 00646 | |
| 646540 | EMILIANO AGOSTO ANDINO | PMB 338 P O BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 153141 | EMILIANO ALVAREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 646541 | EMILIANO AYALA APONTE | ADDRESS ON FILE | | | | | | | |
| 153142 | EMILIANO AYALA APONTE | ADDRESS ON FILE | | | | | | | |
| 646542 | EMILIANO AYALA APONTE | ADDRESS ON FILE | | | | | | | |
| 646543 | EMILIANO AYALA NEVARES | P O BOX 1870 | | | | LAS PIEDRAS | PR | 00771 | |
| 646544 | EMILIANO BORRERO | PO BOX 271 | | | | ENSENADA | PR | 00647 | |
| 153143 | EMILIANO CALDERON, MAIRENA | ADDRESS ON FILE | | | | | | | |
| 153144 | EMILIANO COLON SEGARRA | ADDRESS ON FILE | | | | | | | |
| 646545 | EMILIANO DE JESUS SANTIAGO | SANTURCE STATION | PO BOX 9781 | | | SAN JUAN | PR | 00908 | |
| 153145 | EMILIANO FALU LANZO | ADDRESS ON FILE | | | | | | | |
| 153146 | EMILIANO FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646546 | EMILIANO FELICIANO RODRIGUEZ | URB COLINAS DE OESTE | G 3 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 153147 | EMILIANO FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153148 | EMILIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 646547 | EMILIANO GONZALEZ | URB MANSION DEL SUR | SE 1 VIA DEL SUR | | | TOA BAJA | PR | 00949 | |
| 153149 | EMILIANO GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 646548 | EMILIANO GOTAY DE LEON | RR 6 BOX 10722 | | | | SAN JUAN | PR | 00926 | |
| 153151 | EMILIANO MACHADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 153152 | EMILIANO MATOS LORENZO | ADDRESS ON FILE | | | | | | | |
| 646549 | EMILIANO MERCEDES CRUZ | URB CIUDAD UNIVERSITARIA | U34 CALLE 27 | | | TRUJILLO ALTO | PR | 00956 | |
| 646550 | EMILIANO MORALES RUIZ | BO ARENAS | 9 CALLE 1 | | | GUANICA | PR | 00653 | |
| 153153 | EMILIANO NEGRON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 153154 | EMILIANO NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 646551 | EMILIANO NEGRON TORRES | HC 1 BOX 3288 | | | | VILLALBA | PR | 00766 | |
| 646552 | EMILIANO NIEVES CRUZ | VILLA DEL RIO | RR 1 BOX 13857 | | | TOA ALTA | PR | 00953 | |
| 646553 | EMILIANO ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 646555 | EMILIANO PEREZ ORTEGA | BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 153155 | Emiliano Quiles Pagan | ADDRESS ON FILE | | | | | | | |
| 153156 | EMILIANO QUINONEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 646557 | EMILIANO RIVERA CORREA | MONTERREY | 128 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| 646556 | EMILIANO RIVERA CORREA | PO BOX 462 | | | | SAN SEBASTIAN | PR | 00685 0462 | |
| 646558 | EMILIANO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 153157 | EMILIANO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 646559 | EMILIANO ROMERO AYALA | JARDINES DE COUNTRY CLUB | BT 25 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 646560 | EMILIANO ROSA FONSECA | P O BOX 724 | | | | FAJARDO | PR | 00738 | |
| 646561 | EMILIANO ROSA RIJOS / TALLER JUNNIOR INC | PO BOX 380 | | | | PAMER | PR | 00721 | |
| 153158 | EMILIANO ROSARIO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 153159 | EMILIANO SANTOS REILLO | ADDRESS ON FILE | | | | | | | |
| 646562 | EMILIANO SERRANO FLORES | ADDRESS ON FILE | | | | | | | |
| 646563 | EMILIANO SOTO NIEVES | PO BOX 2478 | | | | MOCA | PR | 00676 | |
| 153160 | EMILIANO TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 153161 | EMILIANO TRIGO FRITZ | ADDRESS ON FILE | | | | | | | |
| 153162 | EMILIANO VAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 153163 | EMILICE CORREA CORREA | ADDRESS ON FILE | | | | | | | |
| 153164 | EMILICE CORREA CORREA | ADDRESS ON FILE | | | | | | | |
| 646564 | EMILIE ALAMO RIVERA | RES QUINTANA | EDIF 26 APTO 380 | | | SAN JUAN | PR | 00917 | |
| 153165 | EMILIE B COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 646565 | EMILIE MARTINEZ VELEZ | HC 01 BOX 2055 | | | | FLORIDA | PR | 00650 | |
| 153166 | EMILIENNE CACERES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 646566 | EMILINIE PAREDES GOMEZ | PO BOX 1272 | | | | ISABELA | PR | 00662 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153167 | EMILIO A AMEZQUITA SOTO | ADDRESS ON FILE | | | | | | | |
| 646570 | EMILIO A CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 153168 | EMILIO A HERNANDEZ ROMAGUERA | ADDRESS ON FILE | | | | | | | |
| 153170 | EMILIO A RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 153171 | EMILIO ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 153172 | EMILIO ACEVEDO TORRES | ADDRESS ON FILE | | | | | | | |
| 646571 | EMILIO AGRAIT DEFILLO | PO BOX 195319 | | | | SAN JUAN | PR | 00919 | |
| 153173 | EMILIO AGUIRRE TORRES | ADDRESS ON FILE | | | | | | | |
| 153174 | EMILIO ALAMO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 646572 | EMILIO ALMODOVAR MUSSENDEN | ADDRESS ON FILE | | | | | | | |
| 153175 | EMILIO ANDINO DIAZ | ADDRESS ON FILE | | | | | | | |
| 153176 | EMILIO APONTE CARRASQUILLO | LCDO. ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL BARALT I-31 | | | FAJARDO | PR | 00738 | |
| 646573 | EMILIO APONTE ROJAS | PO BOX 227 | | | | OROCOVIS | PR | 00720 | |
| 646574 | EMILIO AQUINO ROSADO | ADDRESS ON FILE | | | | | | | |
| 646575 | EMILIO ARILL GARCIA | ADDRESS ON FILE | | | | | | | |
| 153178 | EMILIO AROCHO REYES | ADDRESS ON FILE | | | | | | | |
| 153179 | EMILIO ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646576 | EMILIO AVILES CASIANO | PO BOX 70166 | | | | SAN JUAN | PR | 00745 | |
| 843350 | EMILIO AVILES VAZQUEZ | PUERTO NUEVO | 1216 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 153180 | EMILIO BAEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 153181 | EMILIO BARBOSA VELEZ, INC | PO BOX 1286 | | | | SAN JUAN | PR | 00936 | |
| 646577 | EMILIO BERMUDEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 646578 | EMILIO BEZARES MALAVE | HC 20 BOX 21235 | | | | SAN LORENZO | PR | 00754 | |
| 646579 | EMILIO BEZARES REYES | PO BOX 500 | | | | SAN LORENZO | PR | 00754 | |
| 153182 | EMILIO BONES RAMOS | ADDRESS ON FILE | | | | | | | |
| 646580 | EMILIO BONET Y EDELMIRA REYES | ADDRESS ON FILE | | | | | | | |
| 646581 | EMILIO BRIALES | URB INDUSTRIAL | 150 MINILLAS CARR 174 | | | BAYAMON | PR | 00959 | |
| 153183 | EMILIO C NAVARRO MARTIN | ADDRESS ON FILE | | | | | | | |
| 153184 | EMILIO CAMACHO DELGADO | ADDRESS ON FILE | | | | | | | |
| 153185 | EMILIO CAMPOS REYES | ADDRESS ON FILE | | | | | | | |
| 646582 | EMILIO CANCIO BELLO | 1702 CALLE SAN MATEO | | | | SAN JUAN | PR | 00912 | |
| 153186 | EMILIO CANCIO BELLO JR CSP | ADDRESS ON FILE | | | | | | | |
| 153187 | EMILIO CANDELARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 843351 | EMILIO CARABALLO SANTIAGO | HC 2 BOX 10229 | | | | YAUCO | PR | 00698-1719 | |
| 646583 | EMILIO CARASQUILLO MOJICA | PO BOX 598 | | | | CAROLINA | PR | 00986-0598 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646567 | EMILIO CARDONA ANDINO | URB JARDINES DE BORINQUEN | L 11 CALLE CLAVEL | | | CAROLINA | PR | 00985 | |
| 646584 | EMILIO CARLO ACOSTA | BO PUERTO REAL | 27 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 646585 | EMILIO CARRASQUILLO DE JESUS | URB MONTAIN VIEW | B 41 CALLE 14 | | | CAROLINA | PR | 00987 | |
| 646586 | EMILIO CASELLAS SANCHEZ | P.O. BOX 9020336 | | | | SAN JUAN | PR | 00902-0336 | |
| 646587 | EMILIO CASTILLO ROSADO | RR 2 BOX 9541 | | | | TOA ALTA | PR | 00953 | |
| 153188 | EMILIO CASTRILLON CARDONA | ADDRESS ON FILE | | | | | | | |
| 153190 | EMILIO CIVIDANES FREIRIA | ADDRESS ON FILE | | | | | | | |
| 153189 | EMILIO CIVIDANES FREIRIA | ADDRESS ON FILE | | | | | | | |
| 2176377 | EMILIO CIVIDANES FREIRIA & ASSOC | VICK CENTER STE A202 | 867 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 646588 | EMILIO COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 646589 | EMILIO CORDERO CRUZ | VILLA DEL PILAR | A 6 CALLE 1 | | | CEIBA | PR | 00735 | |
| 153191 | EMILIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 153192 | EMILIO CRUZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 646590 | EMILIO CRUZ GONZALEZ | EXT LA ALAMEDA | BE CALLE D | | | SAN JUAN | PR | 00926 | |
| 646591 | EMILIO DAVILA INC | BOX 294 | | | | VEGA ALTA | PR | 00961 | |
| 153193 | EMILIO DE JESUS COLLLAZO Y MARIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 646592 | EMILIO DE JESUS COTTO | 52 RES RAUL CASTELLON APT 156 | | | | CAGUAS | PR | 00725 | |
| 153194 | EMILIO DE JESUS COTTO | URB LAS CAROLINAS 155 | | | | CAGUAS | PR | 00727 | |
| 646593 | EMILIO DE QUESADA BARRETO | URB VISTA BELLA | H 31 CALLE RENO | | | BAYAMON | PR | 00959 | |
| 153196 | EMILIO DEL TORO AGRELOT | ADDRESS ON FILE | | | | | | | |
| 153197 | EMILIO DEL TORO AGRELOT | ADDRESS ON FILE | | | | | | | |
| 153198 | EMILIO DEL TORO GUILLERMETY | ADDRESS ON FILE | | | | | | | |
| 153199 | EMILIO DELGADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 646594 | EMILIO DIAZ AYALA | VILLA CAROLINA 50 | 92-50 CALLE 90 | | | CAROLINA | PR | 00985-4141 | |
| 646595 | EMILIO DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 646596 | EMILIO DONES DELGADO | ADDRESS ON FILE | | | | | | | |
| 646597 | EMILIO DURAN SIERRA | VILLA PALMERAS | 358 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 646598 | EMILIO E HUYKE VELEZ | PO BOX 336 | | | | TRUJILLO ALTO | PR | 00978 | |
| 646599 | EMILIO E MAIZ CASELLAS | EL PARAISO | 1523 RODANO | | | SAN JUAN | PR | 00926 | |
| 646600 | EMILIO E MENDEZ MENDEZ | HC 4 BOX 13977 | | | | MOCA | PR | 00676 | |
| 153200 | EMILIO E PEREZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 153201 | EMILIO E PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| 646601 | EMILIO E SOLE DE LA PAZ | PO BOX 12354 | | | | SAN JUAN | PR | 00914 | |
| 153202 | EMILIO E. ACOSTA RODRÍGUEZ 685-950 | LCDO. EMILIO ACOSTA | HC-4 BOX 11925 | | | YAUCO | PR | 00698 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646602 | EMILIO ENCARNACION Y ELSA M ZAYAS | ADDRESS ON FILE | | | | | | | |
| 153203 | EMILIO ERNESTO ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646603 | EMILIO F SOLER | COBIAN PLAZA OFC 213 | 1607 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 153204 | EMILIO FELICIANO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 2175398 | EMILIO FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 646604 | EMILIO FERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 843352 | EMILIO FIGUEROA GUTIERREZ | PO BOX 192664 | | | | SAN JUAN | PR | 00919-2664 | |
| 646605 | EMILIO FIGUEROA SIERRA | PO BOX 20070 | | | | SAN JUAN | PR | 00925 | |
| 646606 | EMILIO FLORES RIVAS | HC 1 BOX 5472 | | | | YABUCOA | PR | 00767 | |
| 646607 | EMILIO FLORES SEPULVEDA | HC 1 BOX 5461 | | | | YABUCOA | PR | 00767 | |
| 843353 | EMILIO FONT MATOS | PO BOX 372 | | | | HORMIGUEROS | PR | 00660 | |
| 843354 | EMILIO G SEIJO RIVERA | VILLA LINARES | E-1 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 646609 | EMILIO G TORO MONTEREY | URB LA CONCEPCION | 139 CALLE ROSARIO | | | CABO ROJO | PR | 00623 | |
| 646610 | EMILIO G TORRES RUIZ | PO BOX 5206 | | | | CAGUAS | PR | 00726 | |
| 646611 | EMILIO G TORRES RUIZ | PO BOX 661 | | | | CAGUAS | PR | 00726 | |
| 646612 | EMILIO GARAY VEGA | ADDRESS ON FILE | | | | | | | |
| 646613 | EMILIO GARCIA RIVERA | URB LAS GARDENAS | 64 CALLE DELIA | | | MANATI | PR | 00674 | |
| 646614 | EMILIO GERENA MARTINEZ | PARCELA AMADEO | CARR 155 BUZON 7 | | | VEGA BAJA | PR | 00693 | |
| 646615 | EMILIO GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 646616 | EMILIO GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 153206 | EMILIO GONZALEZ ESPINAL | ADDRESS ON FILE | | | | | | | |
| 646617 | EMILIO GONZALEZ GARCIA | BUENA VISTA | 1778 CALLE ALOA | | | PONCE | PR | 00717-2501 | |
| 646618 | EMILIO GRACIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646619 | EMILIO GRACIANI DE JESUS | APARTADO 664 | | | | ARROYO | PR | 00714 | |
| 646620 | EMILIO GRAULAU ALVAREZ | SABANA GARDENS | BK 13 8 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 153207 | EMILIO H DAVILA BRAVO | ADDRESS ON FILE | | | | | | | |
| 646621 | EMILIO H DAVILA HERNANDEZ | PO BOX 31062 | | | | SAN JUAN | PR | 00929-2062 | |
| 646622 | EMILIO HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 646623 | EMILIO HERNANDEZ HERNANDEZ | HC 02 BOX 15672 | | | | CAROLINA | PR | 00985 | |
| 153208 | EMILIO HERNANDEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 646624 | EMILIO IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646625 | EMILIO J CORDERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 646626 | EMILIO J RODRIGUEZ SANTIAGO | URB LA PROVIDENCIA | 2436 CALLE SHEQUEL | | | PONCE | PR | 00728-3139 | |
| 646627 | EMILIO J ROSARIO ACEVEDO | RESD JOSE DE DIEGO | EDIF 7 APT 58 | | | AGUADILLA | PR | 00603 | |
| 153209 | EMILIO J ROSARIO MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646628 | EMILIO J RUIZ GINES | URB VILLAS DE SAN AGUSTIN | J 13 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 153210 | EMILIO J TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 153211 | EMILIO J VELAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 153212 | EMILIO J. GOMEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 153213 | EMILIO JIMENEZ MORALES Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 153214 | EMILIO JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646629 | EMILIO LABOY CASTILLO | RES SABANA | D 10 CALLE CHILE | | | SABANA GRANDE | PR | 00637 | |
| 153215 | EMILIO LARA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646630 | EMILIO LEON | PO BOX 2270 | | | | GUAYNABO | PR | 00970 | |
| 646631 | EMILIO LONGO ALONSO | CAPARRA HEIGHTS | COND LOS PATRICIOS APT 804 | | | SAN JUAN | PR | 00968 | |
| 646632 | EMILIO LOPEZ | PO BOX 39 | | | | GUAYNABO | PR | 00970 | |
| 646633 | EMILIO LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 646634 | EMILIO LOPEZ D/B/A | PO BOX 39 | | | | GUAYNABO | PR | 00970 | |
| 153216 | EMILIO LOPEZ GELIGA | ADDRESS ON FILE | | | | | | | |
| 646635 | EMILIO LOPEZ GELIGO | ADDRESS ON FILE | | | | | | | |
| 646636 | EMILIO LOPEZ MEDIA PHOTO INC | P O BOX 39 | | | | GUAYNABO | PR | 00970-0039 | |
| 646637 | EMILIO LOPEZ PEREZ | HC 33 BOX 5422 | | | | DORADO | PR | 00646 | |
| 646638 | EMILIO LOPEZ RIVERA | URB LOMAS VERDES | S12 CALLE CLAVELILLO | | | BAYAMON | PR | 00956 | |
| 646639 | EMILIO LOPEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 153217 | EMILIO LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 153218 | EMILIO LOZADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 646640 | EMILIO LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 153219 | EMILIO MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 646568 | EMILIO MALDONADO GONZALEZ | HC 02 BOX 12606 | | | | AGUAS BUENAS | PR | 00703-9603 | |
| 153220 | EMILIO MARENGO RIOS | ADDRESS ON FILE | | | | | | | |
| 153221 | EMILIO MARQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 153222 | EMILIO MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 646642 | EMILIO MARTINEZ ARQUITECTOS | PO BOX 22140 | | | | SAN JUAN | PR | 00931 | |
| 153223 | EMILIO MARTINEZ CIMADEVILLA | ADDRESS ON FILE | | | | | | | |
| 153224 | EMILIO MARTY | ADDRESS ON FILE | | | | | | | |
| 153225 | EMILIO MASSAS DELGADO | ADDRESS ON FILE | | | | | | | |
| 646643 | EMILIO MATOS PEREZ | PO BOX 435 | | | | COMERIO | PR | 00782 | |
| 646644 | EMILIO MATOS VELEZ | PO BOX 1198 | | | | CABO ROJO | PR | 00623 | |
| 646645 | EMILIO MEDINA ROSADO | PO BOX 3049 | | | | ARECIBO | PR | 00613 | |
| 646646 | EMILIO MEDINA ROSADO | URB BUNKER | 625 CALLE LAS FLORES | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646647 | EMILIO MELENDEZ CAMACHO | HC 1 BOX 2514 | | | | CABO ROJO | PR | 00623 | |
| 153226 | EMILIO MELENDEZ CAMACHO | LEL COROZO | 47 A CALLE UNION BOQUERON | | | CABO ROJO | PR | 00622 | |
| 153227 | EMILIO MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 153228 | EMILIO MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646648 | EMILIO MENDOZA VAZQUEZ | PO BOX 258 | | | | ARECIBO | PR | 00613 | |
| 153229 | EMILIO MILLAN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 646649 | EMILIO MOJICA NEGRON | HC 37 BOX 6669 | | | | GUANICA | PR | 00653 | |
| 646650 | EMILIO MOJICA ROMAN | BARRIO SAN DANIEL | SECTOR LAS CANELAS | | | ARECIBO | PR | 00612 | |
| 153230 | EMILIO MONTANEZ DELERME | ADDRESS ON FILE | | | | | | | |
| 646651 | EMILIO MORALES | URB VALENCIA | 530 CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| 646652 | EMILIO MORALES GARCES | ADDRESS ON FILE | | | | | | | |
| 153231 | EMILIO MORALES MATIAS | ADDRESS ON FILE | | | | | | | |
| 646653 | EMILIO MORALES RIVERA | HC 37 BOX 4311 | | | | GUANICA | PR | 00653-9702 | |
| 646654 | EMILIO MORENO MELENDEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 153232 | EMILIO MORENO MELENDEZ | URB JARDINES DE CAGUAS | B 33 CALLE PFC CARLOS J LOZA | | | CAGUAS | PR | 00727 | |
| 646655 | EMILIO MULERO ARRUZA | 2305 CALLE LAUREL APT 306 | | | | SAN JUAN | PR | 00913 | |
| 843355 | EMILIO MULERO ARRUZA | PMB 270 | PO BOX 8700 | | | MAYAGUEZ | PR | 00681-8700 | |
| 153233 | EMILIO MULERO LLC | PO BOX 614 | | | | CAGUAS | PR | 00725 | |
| 153234 | EMILIO MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 153235 | EMILIO NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 153236 | EMILIO NIEVES GRAFALS | ADDRESS ON FILE | | | | | | | |
| 646656 | EMILIO NIEVES TORRES | 130 JARD DE SALINAS | | | | SALINAS | PR | 00751 | |
| 843356 | EMILIO NUÑEZ CABRERA | 356 CALLE COMERIO | | | | BAYAMON | PR | 00961 | |
| 646657 | EMILIO NUNEZ MELENDEZ | RFD 3 BUZON 5140 | | | | SAN JUAN | PR | 00926 | |
| 153237 | EMILIO OCASIO CLASS | URB BELISA | 1550 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 646658 | EMILIO OCASIO CLASS | URB CARIBE | 1595 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 646659 | EMILIO OCASIO HERNANDEZ | 314 CALLE LA PAZ | | | | AGUADA | PR | 00602 | |
| 153238 | EMILIO OQUENDO MOLINA | ADDRESS ON FILE | | | | | | | |
| 646660 | EMILIO ORENGO RODRIGUEZ | VILLAS DEL OESTE | 721 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| 153239 | EMILIO ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 153240 | EMILIO ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 153241 | EMILIO ORTIZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 646661 | EMILIO OSORIO ROMERO | ADDRESS ON FILE | | | | | | | |
| 153242 | EMILIO PACHECO MORALES | ADDRESS ON FILE | | | | | | | |
| 153243 | EMILIO PENA FONSECA | ADDRESS ON FILE | | | | | | | |
| 646662 | EMILIO PERALES MERCED | EL MIRADOR EDIF 10 | APT C2 | | | SAN JUAN | PR | 00915 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646663 | EMILIO PEREZ ARNAU | 131 SANTANA | | | | ARECIBO | PR | 00612 | |
| 843357 | EMILIO PEREZ GONZALEZ | PO BOX 789 | | | | MOCA | PR | 00676 | |
| 153245 | EMILIO PEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 646664 | EMILIO PEREZ ROSADO | KENNEDY HILL | HC 61 BOX 5052 | | | TRUJILLO ALTO | PR | 00976 | |
| 646665 | EMILIO PEREZ SABERAL | 4 CALLE PEREZ | | | | CAMUY | PR | 00627 | |
| 646666 | EMILIO PEREZ SIERRA | 12 CALLE JOSE ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| 646667 | EMILIO PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 153246 | EMILIO PORTALATIN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 646668 | EMILIO R R0DRIGUEZ RAMIREZ | URB VILLA FONTANA | HR 20 VIA 15 | | | CAROLINA | PR | 00983-3921 | |
| 153247 | EMILIO R TORRES ANTUNANO | ADDRESS ON FILE | | | | | | | |
| 153248 | EMILIO RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 153249 | EMILIO RAMOS FUENTES | ADDRESS ON FILE | | | | | | | |
| 646669 | EMILIO RAMOS GUZMAN | HC 43 BOX 12031 | | | | CAYEY | PR | 00736 | |
| 153250 | EMILIO RAMOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 153251 | EMILIO REYES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 646670 | EMILIO REYES CORTES | ADDRESS ON FILE | | | | | | | |
| 646671 | EMILIO REYES VELAZQUEZ | URB LAS GARDENIAS | 7 CALLE LIRIOS | | | MANATI | PR | 00674-5609 | |
| 153252 | EMILIO RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 153253 | EMILIO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 646672 | EMILIO RIVERA HERNANDEZ | HC 1 BOX 8766 C | | | | CANOVANAS | PR | 00729 | |
| 153254 | EMILIO RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 646673 | EMILIO RIVERA RAMOS | URB COUNTRY CLUB | H W 32 CALLE 253 | | | CAROLINA | PR | 00982 | |
| 153255 | EMILIO RIVERA RIVERA | HC 2 BOX 8924 | | | | CIALES | PR | 00638 | |
| 646675 | EMILIO RIVERA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 646674 | EMILIO RIVERA RIVERA | PO BOX 2882 | | | | CAYEY | PR | 00737 | |
| 153256 | EMILIO RIVERA RIVERA | STE 237 | PO BOX 1980 | | | LOIZA | PR | 00772-1980 | |
| 646676 | EMILIO RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 646677 | EMILIO RIVERA SOTO | HC-01 BUZON 10109 | | | | SAN JUAN | PR | 00685 | |
| 646678 | EMILIO RODRIGUEZ CINTRON | 21 BRUNSWICK ST | | | | NEWARK | NJ | 07114 | |
| 646679 | EMILIO RODRIGUEZ CONSTANTINO | EST DE COAMO | 29 CALLE SILESCA | | | COAMO | PR | 00769 | |
| 646680 | EMILIO RODRIGUEZ FELICIANO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 153257 | EMILIO RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646681 | EMILIO RODRIGUEZ GONZALEZ | PO BOX 623 | | | | ISABELA | PR | 00662 | |
| 153258 | EMILIO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646682 | EMILIO RODRIGUEZ PE¥A | RES VILLA ESPA¥A | EDIF 47 APT 495 | | | SAN JUAN | PR | 00921 | |
| 646683 | EMILIO RODRIGUEZ RIVERO | VILLA NEVAREZ | 1058 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 153259 | EMILIO ROJAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 153260 | EMILIO ROJAS MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843358 | EMILIO ROLDAN APONTE DBA MILLO AUTO AIR | URB RIO GRANDE EST | J34 AVE B | | | RIO GRANDE | PR | 00745-5019 | |
| 153261 | EMILIO ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 646684 | EMILIO ROSA RODRIGUEZ | BO JERUSALEN | H 9 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 153262 | EMILIO ROSA REYES | ADDRESS ON FILE | | | | | | | |
| 153263 | EMILIO ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 153264 | EMILIO ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 153265 | EMILIO RUIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 646685 | EMILIO SANCHEZ DEL VALLE | HC 1 BOX 4104 | | | | LARES | PR | 00669 | |
| 646686 | EMILIO SANCHEZ RAMOS | CAPARRA TERRACE | 1252 CALLE CASTILLA | | | SAN JUAN | PR | 00921 | |
| 646687 | EMILIO SANTIAGO CRUZ | 59 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 646688 | EMILIO SANTIAGO LUCIANO | BO OBRERO 976 C/CARIBE | | | | ARECIBO | PR | 00612 | |
| 153266 | EMILIO SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646689 | EMILIO SANTIAGO RAMOS | URB LOIZA VALLEY | 185 ACALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 646690 | EMILIO SANTIAGO SIERRA | BOX 374 | | | | AGUAS BUENAS | PR | 00703 | |
| 153267 | EMILIO SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 153268 | EMILIO SEGARRA BATISTA | ADDRESS ON FILE | | | | | | | |
| 646691 | EMILIO SERRANO | PO BOX 88 | | | | JUANA DIAZ | PR | 00795 | |
| 153269 | EMILIO SIERRA MONTILLA | ADDRESS ON FILE | | | | | | | |
| 646692 | EMILIO SOTO CORCHADO | ADDRESS ON FILE | | | | | | | |
| 646569 | EMILIO SOTO LOPEZ | HC 5 BOX 50014 | | | | AGUADILLA | PR | 00603 | |
| 646693 | EMILIO TORRES GARCIA | BO OBRERO STATION | P O BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 153270 | EMILIO TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 153271 | EMILIO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 153272 | EMILIO TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 646694 | EMILIO TROCOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00765 | |
| 646695 | EMILIO TUDO SIERRA | ADDRESS ON FILE | | | | | | | |
| 646696 | EMILIO VARGAS GONZALEZ | 78 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 646697 | EMILIO VARGAS MARTINEZ | 524 LAS CUMBRES D MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| 153273 | EMILIO VAZQUEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 646698 | EMILIO VAZQUEZ PEREZ | 82 NORTE | CALLE LAS VENEGAS | | | GUAYAMA | PR | 00785 | |
| 153274 | EMILIO VELAZQUEZ FIGUEROA | 1439 AVE. FELIX ALDARONDO | ARENALES BAJOS | | | ISABELA | PR | 00662 | |
| 646700 | EMILIO VELAZQUEZ FIGUEROA | BO ARENA BAJO | 1439 AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 | |
| 153275 | EMILIO VELAZQUEZ FIGUEROA | BUZON 280 | COMUNIDAD MANTILLA | | | ISABELA | PR | 00662 | |
| 646701 | EMILIO VELAZQUEZ FIGUEROA | NEGOCIADO DE ARBITRIOS | AG. RENTAS INTERNAS II | PERMANENTE | | ARECIBO | PR | 00612 | |
| 646702 | EMILIO VELAZQUEZ JIMENEZ | URB IRLANDA HEIGHTS | FT6 CALLE COLUMBA | | | BAYAMON | PR | 00956 | |
| 646703 | EMILIO VELAZQUEZ VILELLA | SANTA ROSA | 43 CALLE 17 | | | BAYAMON | PR | 00959 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646704 | EMILIO VELEZ GALBAN | URB CORCHADO | 56 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 153276 | EMILIO VELEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 646705 | EMILIO VELEZ NATAL | P O BOX 2525 SUITE CMB 22 | | | | UTUADO | PR | 00641 | |
| 153277 | EMILIO VELEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 153278 | EMILIO VELEZ ROSARIO DBA LINEA VELEZ | HC - 03 BOX 21225 | | | | ARECIBO | PR | 00659-0000 | |
| 153279 | EMILIO VILA CARRERAS | ADDRESS ON FILE | | | | | | | |
| 646706 | EMILIO VILLAVERDE & CO | P O BOX 270204 | | | | SAN JUAN | PR | 00927-0195 | |
| 646707 | EMILIO VILLAVERDE INSURANCE BROKER | URB ALTAMIRA DEVELOPMENT | 576 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 843359 | EMILIOS POOL & SPA CENTER, INC. | URB MUÑOZ RIVERA | 25 AVE ESMERALDA | | | GUAYNABO | PR | 00970 | |
| 153280 | EMILIO'S POOL & SPACENTER | MUNOZ RIVERA | 25 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 153281 | EMILIS ARLENE QUINTANA AVILES | ADDRESS ON FILE | | | | | | | |
| 646708 | EMILISSA REYES BERMUDEZ | PO BOX 1755 | | | | CAROLINA | PR | 00984 | |
| 646709 | EMILIZA RIVERA ORTIZ | BO PAJAROS | CALLE CAMBALACHE Y MONTE BELLO | | | TOA BAJA | PR | 00951 | |
| 646710 | EMILIZA RIVERA ORTIZ | PO BOX 1853 | | | | TOA BAJA | PR | 00951 | |
| 153282 | EMILLE J ROSARIO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 153283 | EMILLIE KUILAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 153284 | EMILLY D MELENDEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 646711 | EMILLY MARIE BACHILLER | RESIDENCIAL RAMOS ANTONINI | EDIF 1 APTO 2 | | | SAN JUAN | PR | 00924 | |
| 646712 | EMILLY ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 153285 | EMILSE Y GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 646714 | EMILSE Y GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 153286 | EMILSIE MORAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 646715 | EMILSON CARABALLO BRACERO | MONTENBLANC HOUSING | 19 CALLE GL | | | YAUCO | PR | 00698 | |
| 646716 | EMILTON RODRIGUEZ VELEZ | HC04 BOX 2758 | | | | BOQUERON | PR | 00622 | |
| 153287 | EMILY A CUPELY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646718 | EMILY ALMANSA | LA MILAGROSA | B 6 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 646719 | EMILY ALVERIO MARZANT | PALMAS DEL MAR | 13 ROBLE VALLEY | | | HUMACAO | PR | 00791 | |
| 153288 | EMILY BRUGMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 153289 | EMILY C LOVOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 646720 | EMILY C PIETRI LOYOLA | ANAIDA GARDENS | EDIF C APT 109 | | | PONCE | PR | 00731 | |
| 646721 | EMILY CABRERA / EQ ROOKIE DE TIBURON | 83 ROBERTO GONZALEZ | | | | FLORIDA | PR | 00650 | |
| 646722 | EMILY CARRETERO SALAS | CIUDAD CRISTIANA | 144 EL SALVADOR | | | HUMACAO | PR | 00791 | |
| 646723 | EMILY CARRETERO SALAS | CSM SAN PATRICIO | | | | HATO REY | PR | 00936 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 646724 | EMILY CARRILLO MERCADO | BO MATA DE PLATANO | SECTOR BUENA VISTA CARRION CARR 990 | | | LUQUILLO | PR | 00773-0825 | |
| 646725 | EMILY CARRILLO MERCADO | PO BOX 825 | | | | LUQUILLO | PR | 00773 | |
| 153290 | EMILY CINTRON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 646726 | EMILY COLON GARCIA | PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 153291 | EMILY COLON LARACUENTE | BO PINA | CARR 861 KM 5.5 | | | TOA ALTA | PR | 00953 | |
| 646727 | EMILY COLON LARACUENTE | URB PARQUE VALENCIA | CALLE SEVILLA 32 | | | BAYAMON | PR | 00959 | |
| 646728 | EMILY COLON LOZADA | HC 71 BOX 3150 | | | | NARANJITO | PR | 00719-9713 | |
| 153292 | Emily Cristina Arroyo Amaro | ADDRESS ON FILE | | | | | | | |
| 153293 | EMILY CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 646729 | EMILY CRUZ MARRERO | HC 1 BOX 10323 | | | | HATILLO | PR | 00659-9710 | |
| 153294 | EMILY D DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 153295 | EMILY D PADILLA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 153296 | EMILY DEL M ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 843360 | EMILY DIAZ TORRES | PO BOX 494 | | | | GUAYAMA | PR | 00785-0494 | |
| 153297 | EMILY E IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | | |
| 153298 | EMILY E OTERO CRESPO | ADDRESS ON FILE | | | | | | | |
| 153299 | EMILY E. IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | | |
| 153300 | EMILY ECHEVARRIA PAGAN | ADDRESS ON FILE | | | | | | | |
| 843361 | EMILY EILEEN CASTRO ALVAREZ | URB MADRID | 23 CALLE ERNESTO CADIZ | | | JUNCOS | PR | 00777-3103 | |
| 646730 | EMILY GALARZA GALARZA | PO BOX 77 | | | | AGUADA | PR | 00602 | |
| 153301 | EMILY GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 843362 | EMILY GONZALEZ GONZALEZ | PO BOX 1255 | | | | MOCA | PR | 00676-1255 | |
| 646731 | EMILY HERNANDEZ CARRION | P O BOX 5204 | C.U.C STATION | | | CAYEY | PR | 00737 | |
| 646732 | EMILY HERNANDEZ RUIZ | RES FRANSISCO EGISPCIACO | EDIF 15 APTO 78 | | | AGUADA | PR | 00602 | |
| 153302 | EMILY I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 843363 | EMILY J. SACK | 50 PARK ROW WEST APT 631 | | | | PROVIDENCE | RI | 02903 | |
| 646733 | EMILY KRASINSKI COLON | PMB 236, HC-01 | BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 153303 | EMILY LATORRE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 153304 | EMILY LORAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 153305 | EMILY M GERENA SILVA | ADDRESS ON FILE | | | | | | | |
| 153306 | EMILY M PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 153307 | EMILY M TIRADO CORCINO | ADDRESS ON FILE | | | | | | | |
| 153308 | EMILY M. MATOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 646734 | EMILY MALDONADO | PO BOX 736 | | | | GUANICA | PR | 00653 | |
| 646735 | EMILY MALDONADO RESTO | ADDRESS ON FILE | | | | | | | |
| 153309 | EMILY MARIE VENTURA MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646736 | EMILY MAYOR RODRIGUEZ | URB DOS RIOS | 43 CALLE 3 | | | CIALES | PR | 00638 | |
| 646737 | EMILY MELENDEZ ADORNO | ESTANCIAS DE TORTUGUERO | 607 CALLE TURIN | | | VEGA BAJA | PR | 00693 | |
| 153310 | EMILY MELENDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 153311 | EMILY MONTAðEZ LOPEZ | 2 EXT. DIPLO C/3 N 3 | | | | NAGUABO | PR | 00718 | |
| 646738 | EMILY MONTAðEZ LOPEZ | COLECTURIA DE NAGUABO | | | | NAGUABO | PR | 00718 | |
| 153312 | EMILY MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 153313 | EMILY MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 646739 | EMILY MORENO RODRIGUEZ | SECTOR LA VIA | 511 CALLE CERRO VILLANUEVA | | | AGUADILLA | PR | 00659 | |
| 153314 | EMILY MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 646740 | EMILY N BAEZ NOELIA MELENDEZ COLON | URB LEVITTOWN | SB 16 CALLLE MINERBA | | | TOA BAJA | PR | 00949 | |
| 153315 | EMILY N GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 153316 | EMILY NEGRON VARGAS | ADDRESS ON FILE | | | | | | | |
| 646741 | EMILY NIEVES MEDINA | HC 01 BOX 9418 | | | | SAN SEBASTIAN | PR | 00685 | |
| 646742 | EMILY NIEVES VELEZ | HC 02 BOX 7901 | | | | CAMUY | PR | 00627 | |
| 153318 | EMILY OLIVO SERRANO | ADDRESS ON FILE | | | | | | | |
| 153319 | EMILY ORTIZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 153320 | EMILY ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 153321 | EMILY ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 153322 | EMILY PANTOJA LAZA | ADDRESS ON FILE | | | | | | | |
| 153323 | EMILY PANTOJA LAZA | ADDRESS ON FILE | | | | | | | |
| 153324 | EMILY PANTOJAS LAZA | ADDRESS ON FILE | | | | | | | |
| 153325 | EMILY PANTOJAS LAZA | ADDRESS ON FILE | | | | | | | |
| 646743 | EMILY RAMOS OSORIO | HC 1 BOX 9111 | | | | TOA BAJA | PR | 00949 | |
| 646744 | EMILY REYES | VILLA BLANCA | 45 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| 153326 | EMILY REYES Y CCD QUILLET DE LOS NINOS | ADDRESS ON FILE | | | | | | | |
| 646745 | EMILY RIVERA MALAVE | PO BOX 10000 SUITE 163 | | | | CAYEY | PR | 00737 | |
| 646746 | EMILY RIVERA MOLINA | HC 02 BOX 46875 | | | | VEGA BAJA | PR | 00694 | |
| 646747 | EMILY RODRIGUEZ CAPPAS | 612 CHESTNUT AVE | | | | TRENTON | NJ | 08611 | |
| 646748 | EMILY RODRIGUEZ MALNODANO | P O BOX 3104 | | | | MANATI | PR | 00674 | |
| 153327 | EMILY RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 153328 | EMILY RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 153329 | EMILY ROSA GODEN | ADDRESS ON FILE | | | | | | | |
| 646749 | EMILY RUIZ CORREA | HC 3 BOX 9407 | | | | MOCA | PR | 00676 | |
| 646750 | EMILY SAEZ | COND TROPICAL COURTS | APT 2504 | | | SAN JUAN | PR | 00926 | |
| 153330 | EMILY SANTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153331 | EMILY SANTANA MEDINA | ADDRESS ON FILE | | | | | | | |
| 646751 | EMILY SANTIAGO CRUZ | P O BOX 440 | | | | LOIZA | PR | 00772 | |
| 646752 | EMILY SANTIAGO FERNANDEZ | HC 02 BOX 22258 | | | | MAYAGUEZ | PR | 00680 | |
| 153332 | EMILY SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 153333 | EMILY SOLIS | ADDRESS ON FILE | | | | | | | |
| 646753 | EMILY SOTO MALAVE | HC 1 BOX 33458 | | | | AGUADILLA | PR | 00603 | |
| 646754 | EMILY TORRES RIVAS | 23 E 109 ST APT 6 B | | | | NEW YORK | NY | 10029 | |
| 646755 | EMILY TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 646756 | EMILY TORRES RODRIGUEZ | P O BOX 370181 | | | | CAYEY | PR | 00737-0181 | |
| 646717 | EMILY VAZQUEZ MELENDEZ | URB VALLES DE GUAYAMA | CALLE 18 X 22 | | | GUAYAMA | PR | 00654 | |
| 153334 | EMILY VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 153335 | EMILY YARLEEN FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 646757 | EMILYN M SEGUINOT RIVERA | RR 1 BOX 14178 | | | | OROCOVIS | PR | 00720-9521 | |
| 153336 | EMILYURELIS VIRUET LOPEZ | ADDRESS ON FILE | | | | | | | |
| 646758 | EMINEE COLON MALAVE | BDA LAS VEGAS | 2 CALLE HACIENDITA | | | BARRANQUITAS | PR | 00794 | |
| 153337 | EMINEE SILVA CABRERA | ADDRESS ON FILE | | | | | | | |
| 646759 | EMINEL JIMENEZ LOPEZ | URB REXVILLE | C2 #6 CALLE 17 A | | | BAYAMON | PR | 00957 | |
| 646760 | EMINELY AYALA | ADDRESS ON FILE | | | | | | | |
| 153338 | EMINETH RODRIGUEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 646761 | EMINETTE SANCHEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 153339 | EMIR A FUENTES PANET | ADDRESS ON FILE | | | | | | | |
| 646762 | EMIR J OTERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 153340 | EMIR S RIVERA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 153341 | EMIRE N RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 153342 | EMIRKA DELGADO | ADDRESS ON FILE | | | | | | | |
| 153343 | EMIRY MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 153344 | EMISAEL BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| 153345 | EMISORA NUEVA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 646764 | EMITALIA OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 646763 | EMITALIA PAGAN GONZALEZ | 331 JAGUA TUNA | | | | GUAYANILLA | PR | 00656 | |
| 153346 | EMM SYSTEM GROUP CORP | PLAZA RIO HONDO MALL | 90 AVE RIO HONDO STE 10 | | | BAYAMON | PR | 00961 | |
| 646765 | EMMA A MARTINEZ SALAMANCA | URB RIO HONDO | L 10 CALLE CAGUITAS | | | BAYAMON | PR | 00961 | |
| 646770 | EMMA A NEGRON MELLA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 646771 | EMMA A NEGRON MELLA | GARDEN VALLEY CLUB | 3950 CARR 176 APT 85 | | | SAN JUAN | PR | 00926 | |
| 843364 | EMMA A NEGRON MELLA | GARDEN VALLEY CLUB APTO 85 | | | | SAN JUAN | PR | 00926 | |
| 843365 | EMMA A VALENTIN ALICEA | PO BOX 1431 | | | | VIEQUES | PR | 00765 | |
| 646772 | EMMA AGOSTO RODRIGUEZ | URB MONTECARLO | 1323 CALLE 31 | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646773 | EMMA ALBELO ROBLES | HC 01 BOX 4730 | | | | COROZAL | PR | 00783 | |
| 646774 | EMMA ALVARADO RIVERA | HC 1 BOX 6511 | | | | SALINAS | PR | 00751 | |
| 646775 | EMMA ALVARADO RIVERA | URB VILLA DE CASTRO | GG 11 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 646776 | EMMA APONTE DELGADO | ADDRESS ON FILE | | | | | | | |
| 153347 | EMMA AROCHO PIRIS | ADDRESS ON FILE | | | | | | | |
| 646766 | EMMA ARROYO ORTIZ | HC 01 BOX 21336 | | | | CAGUAS | PR | 00725 | |
| 646777 | EMMA AURORA RUIZ CORTEZ | URB TERRAZAS DE CUPEY | DE CUPEY J 27 CALLE 2 | | | SAN JUAN | PR | 00946 | |
| 646778 | EMMA BENITEZ LACOURT | ADDRESS ON FILE | | | | | | | |
| 646779 | EMMA BLANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 646780 | EMMA BLASINI RODRIGUEZ | URB SAN AUGUSTO | F 7 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 153348 | EMMA BURGOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 153349 | EMMA C MERCADO FLORES | ADDRESS ON FILE | | | | | | | |
| 646781 | EMMA CABRERA MERCADO | P O BOX 142556 | | | | ARECIBO | PR | 00614 | |
| 153350 | EMMA CARABALLO VEGA | ADDRESS ON FILE | | | | | | | |
| 646782 | EMMA CARRASQUILLO | RES SAN CARLOS | EDIF 2 APT 4 | | | CAGUAS | PR | 00725 | |
| 646783 | EMMA CEREZO HERNANDEZ | P O BOX 590 | | | | SANTA ISABEL | PR | 00757 | |
| 646784 | EMMA COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 153351 | EMMA COLÓN SANTIAGO | LCDO. PABLO COLÓN SANTIAGO | APARTADO 801175 | | | COTTO LAUREL | PR | 00780-1175 | |
| 646785 | EMMA COLON TELLADO | HC 03 8088 | | | | LARES | PR | 00669 | |
| 153352 | EMMA COLON TELLADO | HC 03 BOX 8088 | | | | LARES | PR | 00669 | |
| 646786 | EMMA CORCHADO CURBELO | SECTOR MEDIA CUERDA | CALLE PISOS DE ORO BOX 309 | | | ISABELA | PR | 00662 | |
| 646787 | EMMA CORCHADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 646788 | EMMA CORTES OSTOLAZA | PO BOX 282 | | | | CIALES | PR | 00638 | |
| 153353 | EMMA CUELLO CABRERA | ADDRESS ON FILE | | | | | | | |
| 153354 | EMMA CUEVAS TOLEDO | ADDRESS ON FILE | | | | | | | |
| 646789 | EMMA D AVILES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 646790 | EMMA D BELEN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 153355 | EMMA D BELEN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 646791 | EMMA D MARTIR AVILA | BOX 511 | | | | LAS MARIAS | PR | 00670 | |
| 646792 | EMMA DE JESUS SAN MIGUEL | PO BOX 715 | | | | MOROVIS | PR | 00687 | |
| 153356 | EMMA DE LA CRUZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 646793 | EMMA E ALAMO MORALES | PO BOX 11064 | | | | SAN JUAN | PR | 00910 | |
| 153357 | EMMA E BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 646794 | EMMA E CINTRON GONZALEZ | HC 01 BOX 26859 | | | | CAGUAS | PR | 00725 | |
| 646795 | EMMA E LIZARDI PUJALS | PARADISE HILLS | 1652 CALLE PESQUERA | | | SAN JUAN | PR | 00926 | |
| 153358 | EMMA E QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 646796 | EMMA E ROSA ROSA | P O BOX 585 | | | | MERCEDITA | PR | 00715-2006 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646797 | EMMA E SANTIAGO ORTIZ | EB 38 URB SAN PEDRO | | | | MAUNABO | PR | 00707 | |
| 153359 | EMMA E TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 153361 | EMMA EDITH NIEVES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 646798 | EMMA ENRIQUEZ ORTIZ | URB VENUS GARDENS | 1732 CALLE LIBRA | | | SAN JUAN | PR | 00926 | |
| 646799 | EMMA FALCON VAZQUEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 646800 | EMMA FUMERO MALDONADO | VETERANS ADM MEDICAL CENTER | P O BOX 33003 | | | SAN JUAN | PR | 00933 | |
| 153362 | EMMA G MONTALVO CARABALLO | HC 01 BOX 3127 | | | | ADJUNTAS | PR | 00601 | |
| 646801 | EMMA G MONTALVO CARABALLO | HC 1 BOX 3127 | | | | ADJUNTAS | PR | 00601 | |
| 153363 | EMMA G OLMEDO AMARO | ADDRESS ON FILE | | | | | | | |
| 153364 | EMMA G TORRES DE VEGA | ADDRESS ON FILE | | | | | | | |
| 153365 | EMMA G. MONTALVO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 153366 | EMMA G. MONTALVO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 646802 | EMMA GINES FREYTES | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 153367 | EMMA H. COLON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 153368 | EMMA I ABREU PEREZ | ADDRESS ON FILE | | | | | | | |
| 153369 | EMMA I APONTE ORTIZ / IDEAS ARTES MANUAL | ADDRESS ON FILE | | | | | | | |
| 646805 | EMMA I APONTE ORTIZ / IDEAS ARTES MANUAL | ADDRESS ON FILE | | | | | | | |
| 646806 | EMMA I BERRIOS LOPEZ | PO BOX 353 | | | | AGUAS BUENAS | PR | 00703353 | |
| 646803 | EMMA I CANDELARIA ROLON | ADDRESS ON FILE | | | | | | | |
| 646807 | EMMA I CHARDON | P O BOX 9075 | | | | PONCE | PR | 00732-9075 | |
| 646808 | EMMA I COLOM RIOS | PO BOX 1348 | | | | VEGA BAJA | PR | 00694-1348 | |
| 646809 | EMMA I COLOM RIOS | URB SAN DEMETRIO | 521 CALLE SABALO | | | VEGA BAJA | PR | 00693 | |
| 153370 | EMMA I COLON Y NELIDA R COLON | ADDRESS ON FILE | | | | | | | |
| 646810 | EMMA I CRUZ PIZARRO | P O BOX 3695 | | | | CAROLINA | PR | 00984 | |
| 646811 | EMMA I DELGADO CARRASQUILLO | COND CHALET DEL PARQUE 12 | AVE ABOLETE BOX 129 | | | GUAYNABO | PR | 00969 | |
| 153371 | EMMA I FIGUERAS RASABE | ADDRESS ON FILE | | | | | | | |
| 646812 | EMMA I GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 153372 | EMMA I HERNANDEZ ADAMES | ADDRESS ON FILE | | | | | | | |
| 646813 | EMMA I LOPEZ | ROUND HILL | 1524 CALLE CLAVEL URB ROUND HLS | | | TRUJILLO ALTO | PR | 00976 | |
| 646814 | EMMA I LOPEZ ORTIZ | ROUND HILLS | 1524 CALLE CLAVEL | | | TRUJILLO ALTO | PR | 00976 | |
| 646815 | EMMA I LOPEZ ORTIZ | ROUND HILLS | 1524 CALLE CLAVEL URB ROUND HLS | | | TRUJILLO ALTO | PR | 00976 | |
| 646816 | EMMA I MELENDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 646804 | EMMA I RIVERA ALBINO | JARD DE LAFAYETTE | E 9 CALLE H | | | ARROYO | PR | 00714 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646817 | EMMA I ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 646818 | EMMA I RUIZ CORTES | URB CIUDAD UNVERSITARIA | Y21 CALLE 27 | | | TRUJILLO ALTO | PR | 00976-2115 | |
| 646819 | EMMA I RUIZ TAPIA | 11041 TOM WEISKOPF | | | | EL PASO | TX | 79936 | |
| 646820 | EMMA I SANCHEZ GONZALEZ | 327 CHESTNUT ST CAMDEM | | | | NEW JERSEY | NJ | 0811031919 | |
| 153373 | EMMA I. MOLINA MOLINA | ADDRESS ON FILE | | | | | | | |
| 153374 | EMMA I. SANTOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 153375 | EMMA IDALIA BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 153376 | EMMA J LLINAS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 646821 | EMMA J OTERO SANTO DOMINGO | ROYAL TOWN | K 1 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 153377 | EMMA J QUIðONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 153378 | EMMA J QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 153379 | EMMA J QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 646822 | EMMA J ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 153381 | EMMA J SANCHEZ PATINO | ADDRESS ON FILE | | | | | | | |
| 646823 | EMMA J VALLES RAMOS | URB LAS COLINAS METROPOLITANAS | E13 CALLE LOS PICACHOS | | | GUAYNABO | PR | 00969 | |
| 153382 | EMMA J. CUEVAS MATOS | ADDRESS ON FILE | | | | | | | |
| 153383 | EMMA J. LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 153384 | EMMA J. MARRERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 646824 | EMMA JAUNARENA | ADDRESS ON FILE | | | | | | | |
| 646825 | EMMA L COLON CABRERA | BZN 2232 RIO ABAJO | | | | CIDRA | PR | 00739 | |
| 646826 | EMMA L LOPEZ RIVERA | HC 2 BOX 11149 | | | | HUMACAO | PR | 00791 | |
| 153385 | EMMA L MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 646767 | EMMA L RAMOS MARQUEZ | URB LAS DELICIAS | 2918 CALLE FRANCISCO G MARIN | | | PONCE | PR | 00728-3505 | |
| 153386 | EMMA L RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 153387 | EMMA L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 153388 | EMMA L SANCHEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 646827 | EMMA L SANTELL SANCHEZ | A 8 URB PARQUE DEL SOL | | | | PATILLAS | PR | 00723 | |
| 153389 | EMMA L SANTELL SANCHEZ | PO BOX 741 | | | | PATILLAS | PR | 00723 | |
| 646828 | EMMA L TORRES | ADDRESS ON FILE | | | | | | | |
| 153390 | EMMA LA TORRE OTERO | ADDRESS ON FILE | | | | | | | |
| 153391 | EMMA LANDRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 646829 | EMMA LAZU FELIX | ADDRESS ON FILE | | | | | | | |
| 646768 | EMMA LEON DE PARDO | PO BOX 190408 | | | | SAN JUAN | PR | 00919-0408 | |
| 646830 | EMMA LOU CARRERAS | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 211 | | | PONCE | PR | 00717-1564 | |
| 646831 | EMMA LUIGGI | COD PARQUE DE SAN PATRICIO II | APT 603 | | | GUAYNABO | PR | 00968 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153392 | EMMA LUIGGI | COND SAN FRANCISCO JAVIER | APT 301 | CALLE SAN JOSE 50 | | GUAYNABO | PR | 00969 | |
| 2163817 | EMMA LUIGGI BERNAL | COD PARQUE DE SAN PATRICIO II APT 603 | | | | GUAYNABO | PR | 00968 | |
| 2137322 | EMMA LUIGGI BERNAL | EMMA LUIGGI | COD PARQUE DE SAN PATRICIO II APT 603 | | | GUAYNABO | PR | 00968 | |
| 153393 | EMMA LUZ CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 646832 | EMMA LYDIA RIVERA PEREZ | BO VILLA BORINQUEN BOX 1324 | | | | VIEQUES | PR | 00765 | |
| 646833 | EMMA M BLANCO RIVERA | URB VALENCIA | 356 CALLE LERIDA | | | SAN JUAN | PR | 00923 | |
| 646834 | EMMA M CALZADA HERNANDEZ | COND EL BILBAO | APT 101 | | | SAN JUAN | PR | 00917 | |
| 646835 | EMMA M MARTINEZ MORALES | PO BOX 522 | | | | SALINAS | PR | 00751 | |
| 153394 | EMMA M MUNOZ BUITRAGO | ADDRESS ON FILE | | | | | | | |
| 153395 | EMMA M QUERO TORRES | ADDRESS ON FILE | | | | | | | |
| 153396 | EMMA M RAMIREZ LA TORRE | ADDRESS ON FILE | | | | | | | |
| 153397 | EMMA M REIGOSA Y EMMA CUELLO | ADDRESS ON FILE | | | | | | | |
| 646836 | EMMA M ROBLES DE JESUS | HC 1 BOX 2606 | | | | ARECIBO | PR | 00612 | |
| 646837 | EMMA M RUIZ LLANEZA | P O BOX 1164 | | | | SABANA HOYOS | PR | 00688 | |
| 2152177 | EMMA M. DE MUNIZ | C/O ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C. | PO BOX 70294 | | | SAN JUAN | PR | 00936 | |
| 843366 | EMMA MALDONADO ORTIZ | URB VILLAS DE LOIZA | AM35 CALLE 33 | | | CANOVANAS | PR | 00729-4151 | |
| 646838 | EMMA MARIE LOZADA RAMIREZ | 66 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-5116 | |
| 153398 | EMMA MARIN DE LEON | ADDRESS ON FILE | | | | | | | |
| 153399 | EMMA MARRERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 153400 | EMMA MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 153401 | EMMA MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 153402 | EMMA MD , JOSEPH D | ADDRESS ON FILE | | | | | | | |
| 153403 | EMMA MELENDEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 646839 | EMMA MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 153404 | EMMA MING MING NG NG | ADDRESS ON FILE | | | | | | | |
| 153405 | EMMA MORALES BARRIOS | ADDRESS ON FILE | | | | | | | |
| 153406 | EMMA MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 153407 | EMMA MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| 153408 | EMMA MUNIZ GONZALEZ / ESC SUP M CADILLA | ADDRESS ON FILE | | | | | | | |
| 153409 | EMMA N COLON CAMACHO | ADDRESS ON FILE | | | | | | | |
| 153410 | EMMA N DIAZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 646840 | EMMA N TORRES MONTALVO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646841 | EMMA NIEVES AVILES | ADDRESS ON FILE | | | | | | | |
| 646842 | EMMA NIEVES DEIDA | BDA SAN LUIS | 10 CALLE JENAZARETH | | | AIBONITO | PR | 00705 | |
| 646843 | EMMA OJEDA OJEDA | ADDRESS ON FILE | | | | | | | |
| 646844 | EMMA ORTIZ CAEZ | URB SANTA ELVIRA | J12 C SANTA ISABEL | | | CAGUAS | PR | 00725 | |
| 646845 | EMMA ORTIZ DE SOLERO | VILLA FONTANA | 4PN 8 VIA JOSEFINA | | | CAROLINA | PR | 000983 | |
| 646846 | EMMA ORTIZ RODRIGUEZ | BO. BORINQUEN PRADERA | CARR. 763 KD 7 | | | CAGUAS | PR | 00725 | |
| 646847 | EMMA ORTIZ RODRIGUEZ | HC-04 BOX 47641 | | | | CAGUAS | PR | 00725 | |
| 153411 | EMMA ORTIZ RODRIGUEZ | URB ALTAMESA | 1671 CALLE SANTA INES | | | SAN JUAN | PR | 00921 | |
| 646848 | EMMA ORTIZ SAAVEDRA | P O BOX 112-73 | | | | SAN JUAN | PR | 00910 | |
| 153412 | EMMA OTERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 153413 | EMMA OYOLA COLON | ADDRESS ON FILE | | | | | | | |
| 153414 | EMMA P. ALTIERY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646849 | EMMA PABON DE JESUS | PO BOX 328 | | | | CABO ROJO | PR | 00623 | |
| 153415 | EMMA PANTOJAS BENITEZ | ADDRESS ON FILE | | | | | | | |
| 153416 | EMMA PANTOJAS BENITEZ | ADDRESS ON FILE | | | | | | | |
| 153417 | EMMA QUINONES OCASIO | ADDRESS ON FILE | | | | | | | |
| 646850 | EMMA R ARROYO REYES | ADDRESS ON FILE | | | | | | | |
| 153418 | EMMA R ARZOLA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 646851 | EMMA R BERBECIA RODRIGUEZ | P O BOX 51754 | | | | TOA BAJA | PR | 00950 | |
| 153419 | EMMA R COLON PENA | ADDRESS ON FILE | | | | | | | |
| 153420 | EMMA R DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646852 | EMMA R HERNANDEZ FIGUEROA | URB VILLA NUEVA | T 12 CALLE 21 | | | CAGUAS | PR | 00727 | |
| 153421 | EMMA R JIMENEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 843367 | EMMA R MATOS BARRETO | HC 1 BOX 4203 | | | | HATILLO | PR | 00659 | |
| 646853 | EMMA R OTERO COLON | ADDRESS ON FILE | | | | | | | |
| 153422 | EMMA R RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 843368 | EMMA R RODRIGUEZ PEREZ | VILLA DEL CARMEN | 4630 AVE CONSTANCIA | | | PONCE | PR | 00716-2206 | |
| 153423 | EMMA R SANTOS QUILES | ADDRESS ON FILE | | | | | | | |
| 646855 | EMMA RAMIREZ COLLAZO | PO BOX 562 | | | | CABO ROJO | PR | 00623 | |
| 646856 | EMMA RAMIREZ RODRIGUEZ | CAPARRA HILLS VILLAGE | B1 CALLE NOGAL APT H 12 | | | GUAYNABO | PR | 00968 | |
| 646857 | EMMA RAMOS PEREZ | C 17 MIRADOR UNIVERSITARIO | | | | CAYEY | PR | 00736 | |
| 646858 | EMMA REYES AYALA | P O BOX 6467 | | | | BAYAMON | PR | 00960 | |
| 646859 | EMMA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 646860 | EMMA RIVERA | URB EL ROSARIO | F 6 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 646861 | EMMA RIVERA ALVARADO | BO SAN FELIPE | PAD 9 BOX 2004 | | | AGUIRRE | PR | 00704 | |
| 646862 | EMMA RIVERA COLON | ZENO GANDIA | 970 AVE FRANCISCO JIMENEZ | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646863 | EMMA RIVERA RIVERA | URB JOSE PH HERNANDEZ | | | | RIO GRANDE | PR | 00745 | |
| 153424 | EMMA ROCHET SANTORO | EDIF BANCO COOPERATIVO PLAZA | OFIC 604 B 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 646864 | EMMA ROCHET SANTORO | FERNANDEZ JUNCOS STA | PO BOX 8774 | | | SAN JUAN | PR | 00910 | |
| 153425 | EMMA ROCHET SANTORO | URB EXT SAGRADO CORAZON | CALLE SANTA BEDA C2 | | | SAN JUAN | PR | 00926 | |
| 153426 | EMMA RODAS MULERO | ADDRESS ON FILE | | | | | | | |
| 646865 | EMMA ROMERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 646866 | EMMA ROSA MALDONADO | URB VILLA COOPERATIVA | B12 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 153427 | EMMA S BEAUTY ACADEMY | ADDRESS ON FILE | | | | | | | |
| 153428 | EMMA S CONDIE | ADDRESS ON FILE | | | | | | | |
| 646868 | EMMA S MENDOZA RAMOS | URB CIUDAD UNIVERSITARIA | B 11 CALLE A ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 646769 | EMMA S PORTELA RODRIGUEZ | PO BOX 195099 | | | | SAN JUAN | PR | 00919-5099 | |
| 153429 | EMMA SAMBOLIN QUINONES | ADDRESS ON FILE | | | | | | | |
| 646869 | EMMA SANCHEZ QUESADA | TORRES DE SABANA | EDIF F APT 307 | | | CAROLINA | PR | 00983 | |
| 153430 | EMMA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 646870 | EMMA SANTOS ROSA | 528 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 153432 | EMMA SEPULVEDA & MARKETING MIX INC | COND WILSON PLAZA 1357 | SUITE 602 | | | SAN JUAN | PR | 00907 | |
| 646871 | EMMA SEPULVEDA & MARKETING MIX INC | PARKVILLE | K 23 MADISON | | | GUAYNABO | PR | 00969-3819 | |
| 153431 | EMMA SEPULVEDA MARKETING MIX INC | EDIF WILSON PARK | 1357 CALLE WILSON APT 502 | | | SAN JUAN | PR | 00907 | |
| 646872 | EMMA SEVILLA RIVERA | URB SANTA TERESITA | G 7 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 646873 | EMMA SILVA GONZALEZ | PO BOX 712 | | | | AGUADA | PR | 00602 | |
| 646874 | EMMA SOLIVAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646875 | EMMA SOSA | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 153433 | EMMA SUAREZ BERNIER | ADDRESS ON FILE | | | | | | | |
| 646876 | EMMA TORRES MORALES | URB VILLA CAROLINA | 49 3 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 646877 | EMMA TORRES RIVERA | HP - SALA 2 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 646878 | EMMA TORRES RIVERA | SAN JOSE | 348 CALLE CERTA | | | SAN JUAN | PR | 00923 | |
| 646879 | EMMA TORRES VELEZ | PO BOX 3167 | | | | ARECIBO | PR | 00613 | |
| 153434 | EMMA V BERRIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 646880 | EMMA V. CINTRON | PO BOX 2547 | | | | SAN GERMAN | PR | 00683 | |
| 646881 | EMMA VALE RIVERA | 5605 FOURTH AVE APT 1 A | | | | BROKLIN | NY | 11220 | |
| 646882 | EMMA VAZQUEZ ABREU | HC 03 BOX 11418 | | | | YABUCOA | PR | 00767 | |
| 646883 | EMMA VAZQUEZ MARTINEZ | P O BOX 327 | | | | OROCOVIS | PR | 00720 | |
| 646884 | EMMA VELEZ MORALES | COND LOS OLMOS | APT 15E | | | SAN JUAN | PR | 00924 | |
| 153435 | EMMA, MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646885 | EMMAIDALYS PEREZ TORRES | PO BOX 274 | | | | VILLALBA | PR | 00766 | |
| 153436 | EMMALIND GARCIA GARCIA | PO BOX 191003 | | | | SAN JUAN | PR | 00919 | |
| 843369 | EMMALIND GARCIA GARCIA | PO BOX 8265 | | | | SAN JUAN | PR | 00910-0265 | |
| 646887 | EMMALY ALERS SANTANA | COND TORRE DE ANDALUCIA I APT 704 | | | | SAN JUAN | PR | 00926 | |
| 1899568 | Emmanoelli Gonzalez, Aorelia | ADDRESS ON FILE | | | | | | | |
| 153437 | EMMANUEL A COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 153438 | EMMANUEL A HERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 153439 | EMMANUEL A MORENO Y LAURIE S RIVERA | ADDRESS ON FILE | | | | | | | |
| 153440 | EMMANUEL ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 646890 | EMMANUEL AGUEDA SOTO | TERRA NOVA | 183 CALLE 3 | | | QUEBRADILLAS | PR | 00678 | |
| 646891 | EMMANUEL ALVARADO RIVERA | URB STA ROSA | F 12 CALLE LORAINE | | | CAGUAS | PR | 00725 | |
| 153441 | EMMANUEL ANGELATOS PIGNORI | ADDRESS ON FILE | | | | | | | |
| 153442 | EMMANUEL APONTE COLON | LIC. MANUEL L. MORALES | URB. SANTA CRUZ | CALLE ESTEBAN PADILLA NUM. 47 SUITE 1-A | | BAYAMON | PR | 00961 | |
| 153443 | EMMANUEL ARROYO / MARY LUZ ESPINELL | ADDRESS ON FILE | | | | | | | |
| 153444 | EMMANUEL ARROYO GIRONA | ADDRESS ON FILE | | | | | | | |
| 153445 | EMMANUEL ASIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646892 | EMMANUEL AVILES SAEZ | PO BOX 10 | | | | MANATI | PR | 00674 | |
| 153446 | EMMANUEL AYALA ROSADO | ADDRESS ON FILE | | | | | | | |
| 153447 | EMMANUEL AYENDEZ | ADDRESS ON FILE | | | | | | | |
| 646893 | EMMANUEL BERRIOS | 768 B URB VISTA VERDE | | | | AGUADILLA | PR | 00603 | |
| 646894 | EMMANUEL BERRIOS DELGADO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 646895 | EMMANUEL BERRIOS DELGADO | SERRA BAYAMON | 25 CALLE 69-79 | | | BAYAMON | PR | 00961 | |
| 153448 | EMMANUEL BOBE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 646896 | EMMANUEL BURGOS VEGA | PO BOX 984 | | | | YABUCOA | PR | 00767 | |
| 153449 | EMMANUEL CABRERA | ADDRESS ON FILE | | | | | | | |
| 153450 | EMMANUEL CABRERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 153451 | EMMANUEL CALZADA PEREZ | ADDRESS ON FILE | | | | | | | |
| 646897 | EMMANUEL CAMACHO CINTRON | ADDRESS ON FILE | | | | | | | |
| 646898 | EMMANUEL CARDONA CARDONA | HC 01 BOX 9444 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153452 | EMMANUEL CEDENO MADERA | ADDRESS ON FILE | | | | | | | |
| 646899 | EMMANUEL CENTRO EDUCATIVO INC | 90 CALLE PALMER | | | | CANOVANAS | PR | 00729 | |
| 153453 | EMMANUEL CHEVERE RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153454 | EMMANUEL CHEVERE RIVERA | ADDRESS ON FILE | | | | | | | |
| 153455 | EMMANUEL CINTRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 153456 | EMMANUEL CLAUDIO MORALES | ADDRESS ON FILE | | | | | | | |
| 646900 | EMMANUEL COLLAZO BACO | URB VILLA GERENA | 333 CALLE ARCANGEL | | | MAYAGUEZ | PR | 00680 | |
| 646901 | EMMANUEL COLLAZO MONTES | PMB 154 BOX 10018 | | | | GUAYAMA | PR | 00785-4018 | |
| 153457 | EMMANUEL COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 153458 | EMMANUEL COLON ROMERO | ADDRESS ON FILE | | | | | | | |
| 646902 | EMMANUEL COLON SANCHEZ | JARDINES DE SANTA ANA | G 3 | | | COAMO | PR | 00769 | |
| 646903 | EMMANUEL CORDOVA MIRANDA | HC 2 BOX 7108 | | | | RINCON | PR | 00677 | |
| 646904 | EMMANUEL CORREA VAZQUEZ | URB EXT SAN ANTONIO | 1938 AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| 646905 | EMMANUEL CORTEZ GARCIA | 1814 VILLA MAGNA | CALLE 6 SO | | | SAN JUAN | PR | 00901 | |
| 153459 | EMMANUEL CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646906 | EMMANUEL CRUZ RAMOS | BOX 216 | | | | TRUJILLO ALTO | PR | 00976 | |
| 153460 | EMMANUEL CRUZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 153461 | EMMANUEL CUBERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 153462 | EMMANUEL DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 153463 | EMMANUEL DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 153464 | EMMANUEL DIAZ MACHIN | ADDRESS ON FILE | | | | | | | |
| 153465 | EMMANUEL DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 646907 | EMMANUEL DIAZ ROBLES | URB RIVIERA DE CUPEY | 66 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 153466 | EMMANUEL E SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 153467 | EMMANUEL EDMOND | ADDRESS ON FILE | | | | | | | |
| 646908 | EMMANUEL ESPINOSA CRUZ | P O BOX 422 | | | | CIALES | PR | 00638 | |
| 153468 | EMMANUEL FEBUS PARIS | ADDRESS ON FILE | | | | | | | |
| 646909 | EMMANUEL FELICIANO | URB TURNKEY | 26 CALLE 3 | | | YAUCO | PR | 00698 | |
| 646910 | EMMANUEL FELICIANO TORRES | HC 01 BOX 3408 | | | | VILLALBA | PR | 00766 | |
| 1518489 | Emmanuel Fernadnez Jorge and Carmen Lidia Jorge | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | |
| 153469 | EMMANUEL FERNANDEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 153470 | EMMANUEL FERNANDEZ JORGE | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA RAMÍREZ; LUIS A. RODRÍGUEZ MUÑOZ | EDIFICIO JULIO BOGORICÍN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| 153471 | EMMANUEL FIGUEROA / DBA/ JARDIN LA JALDA | BO CAONILLAS | CARR 726 KM 2.2 | | | AIBONITO | PR | 00705 | |
| 153472 | EMMANUEL FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| 646911 | EMMANUEL FLORES MIRANDA | BO HAYALES | HC 02 BOX 4629 | | | COAMO | PR | 00769 | |
| 153473 | EMMANUEL FLORES VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153474 | EMMANUEL FONTANILLA ESPINAL | ADDRESS ON FILE | | | | | | | |
| 646912 | EMMANUEL FREYRE FIGUEROA | URB LOMA ALTA | C 16 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 153475 | EMMANUEL G PINERO CASTRO | ADDRESS ON FILE | | | | | | | |
| 153476 | EMMANUEL GILBES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 153477 | EMMANUEL GOMEZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| 153478 | EMMANUEL GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 153479 | EMMANUEL GONZALEZ MARRERO | URB LEVITTOWN LAKES | BH 6 CALLE DR JOSE A DAVILA | | | TOA BAJA | PR | 00949 | |
| 646888 | EMMANUEL GONZALEZ MARRERO | VILLA PALMERAS | 325 CALLE TAPIA | | | SAN JUAN | PR | 00912 | |
| 153480 | EMMANUEL GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| 2176176 | EMMANUEL GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| 646913 | EMMANUEL GUZMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 646914 | EMMANUEL H GONZALEZ MORALES | HC 01 BOX 6260 | | | | TOA BAJA | PR | 00949 | |
| 646915 | EMMANUEL HERNANDEZ DAVILA | PO BOX 1605 | | | | MOROVIS | PR | 00687 | |
| 153481 | EMMANUEL HERNANDEZ DAVILA | PO BOX 1711 | | | | CIALES | PR | 00638 | |
| 153482 | EMMANUEL HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 153483 | EMMANUEL HERNANDEZ SALAS | ADDRESS ON FILE | | | | | | | |
| 153484 | EMMANUEL HERNANDEZ URRUTIA | ADDRESS ON FILE | | | | | | | |
| 153485 | EMMANUEL HUERTAS LEON | CARLOS M. CALDERON GARNIER | PO BOX 193881 | | | SAN JUAN | PR | 00919 | |
| 153486 | EMMANUEL IRIZARRY SOTO | ADDRESS ON FILE | | | | | | | |
| 153487 | EMMANUEL IZQUIERDO CARRERO | ADDRESS ON FILE | | | | | | | |
| 153488 | EMMANUEL J CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 153489 | EMMANUEL J MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 153490 | EMMANUEL J MORALES ANDINO | ADDRESS ON FILE | | | | | | | |
| 153491 | EMMANUEL J SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 153492 | EMMANUEL J TARTAK PUJADAS | ADDRESS ON FILE | | | | | | | |
| 646916 | EMMANUEL J VIERA MALDONADO | URB PARCELAS FALU | 295 CALLE 34 INT | | | SAN JUAN | PR | 00924 | |
| 153493 | EMMANUEL J.FREYRE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 153494 | EMMANUEL JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 153495 | EMMANUEL LEBRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 153496 | EMMANUEL LEBRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 153497 | EMMANUEL LLAVONA VEGA | ADDRESS ON FILE | | | | | | | |
| 646917 | EMMANUEL LOPEZ | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 646918 | EMMANUEL LOPEZ COLON | BOX 670 | | | | CAGUAS | PR | 00726 | |
| 646919 | EMMANUEL LOPEZ COLON | PO BOX 6536 | | | | CAGUAS | PR | 00726 | |
| 843370 | EMMANUEL LOPEZ COLON | URB VILLA BORINQUEN | E13 CALLE YAGÜEZ | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646920 | EMMANUEL LOPEZ FEBUX/ELIZABETH FEBUS | RES LUIS LLORENS TORRES | EDIF 81 APT 1543 | | | SAN JUAN | PR | 00913 | |
| 153498 | EMMANUEL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 153499 | EMMANUEL LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 646921 | EMMANUEL LOPEZ ROSARIO | PO BOX 3597 | | | | AGUADILLA | PR | 00605-3597 | |
| 646922 | EMMANUEL LOPEZ RUIZ | HC 01 BOX 10072 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153500 | EMMANUEL LUGO TORO | ADDRESS ON FILE | | | | | | | |
| 153501 | EMMANUEL LUGO TORO | ADDRESS ON FILE | | | | | | | |
| 153502 | EMMANUEL MARTIN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 646923 | EMMANUEL MARTINEZ BAEZ | F 3 PUEBLO NUEVO | | | | YAUCO | PR | 00698 | |
| 153503 | EMMANUEL MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 153504 | EMMANUEL MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 153505 | EMMANUEL MATEO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 646889 | EMMANUEL MAYSONET MATIAS | PO BOX 1134 | | | | SABANA SECA | PR | 00952 | |
| 153506 | EMMANUEL MEDINA FLORES | ADDRESS ON FILE | | | | | | | |
| 646924 | EMMANUEL MEDINA ROSARIO | VALLE ARRIBA HEIGHT | 4 AN CALLE GUAMA | | | CAROLINA | PR | 00983 | |
| 153507 | EMMANUEL MEDINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 153508 | EMMANUEL MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 153509 | EMMANUEL MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 153510 | EMMANUEL MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 646925 | EMMANUEL MENDEZ RIVERA | PO BOX 73555 PUEBLO STA | | | | CAROLINA | PR | 00986 | |
| 153512 | EMMANUEL MENENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 153511 | EMMANUEL MENENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 153513 | EMMANUEL MONTALVO QUINONES | ADDRESS ON FILE | | | | | | | |
| 153514 | EMMANUEL MONTALVO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 646926 | EMMANUEL MONTILLA PEREZ | HC 02 BOX 5023 | | | | PENUELAS | PR | 00624 | |
| 153515 | EMMANUEL MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 153516 | EMMANUEL MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 646927 | EMMANUEL MORALES MONTES | URB STA CLARA | U 4 CALLE MALAYA | | | GUAYNABO | PR | 00967 | |
| 153517 | EMMANUEL MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 646928 | EMMANUEL MORALES TOSADO | PIEDRA GORDA SECT PALAZUELA | CARR 119 INT 1B | | | CAMUY | PR | 00627 | |
| 153518 | EMMANUEL MUNIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 153519 | EMMANUEL NATAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 153520 | EMMANUEL NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 153521 | EMMANUEL NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 153522 | EMMANUEL O LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 646929 | EMMANUEL OJEDA VARGAS | P O BOX 1501 | | | | JAYUYA | PR | 00664 | |
| 153523 | EMMANUEL OJEDA VEGA | ADDRESS ON FILE | | | | | | | |
| 153524 | EMMANUEL OQUENDO | ADDRESS ON FILE | | | | | | | |
| 646930 | EMMANUEL ORTIZ CRUZ | URB JARDINES DEL MAMEY | G 9 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 153525 | EMMANUEL ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 153526 | EMMANUEL ORTIZ LABOY | ADDRESS ON FILE | | | | | | | |
| 153527 | EMMANUEL ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 646931 | EMMANUEL ORTIZ ROSARIO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 153528 | EMMANUEL ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 153529 | EMMANUEL OTERO CLASS | ADDRESS ON FILE | | | | | | | |
| 153530 | EMMANUEL OTERO CLASS | ADDRESS ON FILE | | | | | | | |
| 153531 | EMMANUEL OTERO MORALES/NOEL OTERO | ADDRESS ON FILE | | | | | | | |
| 153532 | EMMANUEL PADILLA | ADDRESS ON FILE | | | | | | | |
| 153533 | EMMANUEL PADILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| 646932 | EMMANUEL PADIN TORRES | ADDRESS ON FILE | | | | | | | |
| 153534 | EMMANUEL PADIN TORRES | ADDRESS ON FILE | | | | | | | |
| 153535 | Emmanuel Pagan Vazquez | ADDRESS ON FILE | | | | | | | |
| 153536 | EMMANUEL PEDROSA QUINONES | ADDRESS ON FILE | | | | | | | |
| 153537 | EMMANUEL PEREZ ROMAN | EDWIN R. BONILLA VÉLEZ; | PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| 153538 | EMMANUEL PEREZ ROMAN | LCDA. AICZA PIÑEIRO MORALES | METRO OFFICE PARK,EDIFICIO SPRINT | CALLE 1 LOTE 18 | SUITE 400 | GUAYNABO | PR | 00968 | |
| 153539 | EMMANUEL PEREZ ROMAN | LCDO. EDWIN R. GONZÁLEZ GUZMÁN | URB. VILLA ROSA III | AVE. LOS VETERANOS B - 4 | | GUAYAMA | PR | 00784 | |
| 153540 | EMMANUEL PIZARRO LEBRON | ADDRESS ON FILE | | | | | | | |
| 153541 | EMMANUEL QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 646933 | EMMANUEL RAMIREZ PEREZ | URB BORINQUEN | I 26 CALLE RENE MARQUEZ | | | CABO ROJO | PR | 00623 | |
| 153542 | EMMANUEL RAMOS MERCED | ADDRESS ON FILE | | | | | | | |
| 646934 | EMMANUEL RAMOS NIEVES | ABRA SAN FRANCISCO | BOX 7053 | | | ARECIBO | PR | 00612 | |
| 646935 | EMMANUEL RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 153543 | EMMANUEL RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 646936 | EMMANUEL RAMOS VELEZ | SAN GERARDO | 1662 ALASKA | | | SAN JUAN | PR | 00926 | |
| 646937 | EMMANUEL REYES RIVERA | HC 3 BOX 9463 | | | | YABUCOA | PR | 00767 | |
| 153544 | EMMANUEL RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 153545 | EMMANUEL RIOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 153546 | EMMANUEL RIVERA ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646938 | EMMANUEL RIVERA MAISONET | PO BOX 739 | | | | MANATI | PR | 00674 | |
| 646939 | EMMANUEL RIVERA MALDONADO | HC 71 BOX 3556 | | | | NARANJITO | PR | 00719 | |
| 646940 | EMMANUEL RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 153547 | EMMANUEL RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 153548 | EMMANUEL RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 153549 | EMMANUEL RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 153550 | EMMANUEL RIVERA RODRIGUEZ | CALLE 16 P-16 | VILLA VICTORIA | | | CAGUAS | PR | 00725 | |
| 646941 | EMMANUEL RIVERA RODRIGUEZ | PARC LAS CAROLINAS | HC 6 BOX 70694 | | | CAGUAS | PR | 00725-9505 | |
| 153551 | EMMANUEL RIVERA RODRIGUEZ | PO BOX 1421 | | | | JAYUYA | PR | 00664-0000 | |
| 649878 | Emmanuel Rivera Sanchez and Esther Molina Bernazar | ADDRESS ON FILE | | | | | | | |
| 153552 | EMMANUEL RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 153553 | EMMANUEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 153554 | Emmanuel Rodriguez Alvarez | ADDRESS ON FILE | | | | | | | |
| 153555 | EMMANUEL RODRIGUEZ BAUZO | ADDRESS ON FILE | | | | | | | |
| 1563850 | Emmanuel Rodriguez Carrero respresentado por sus padres | ADDRESS ON FILE | | | | | | | |
| 646942 | EMMANUEL RODRIGUEZ HERNANDEZ | HC 63 BOX 4376 | | | | PATILLAS | PR | 00723 | |
| 646943 | EMMANUEL RODRIGUEZ PADILLA | PO BOX 414 | | | | TOA ALTA | PR | 00954 | |
| 153556 | EMMANUEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 153557 | EMMANUEL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 153558 | EMMANUEL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 646944 | EMMANUEL ROMERO COLON | URB SANTIAGO APOSTOL | 5 CALLE E | | | SANTA ISABEL | PR | 00757 | |
| 153559 | EMMANUEL ROMERO COLON | URB. SANTIAGO APOSTOL | CALLE E-5 | | | SANTA ISABEL | PR | 00757 | |
| 153560 | EMMANUEL ROSA BAEZ | ADDRESS ON FILE | | | | | | | |
| 646945 | EMMANUEL ROSADO VIVES | ADDRESS ON FILE | | | | | | | |
| 153561 | EMMANUEL RUIZ | ADDRESS ON FILE | | | | | | | |
| 153562 | EMMANUEL SAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 153563 | EMMANUEL SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 153564 | EMMANUEL SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 153565 | EMMANUEL SANTIAGO SILVA | ADDRESS ON FILE | | | | | | | |
| 646946 | EMMANUEL SERRANO FERNANDEZ | BOX 3C C/ HOYO FRIO | | | | JAYUYA | PR | 00664 | |
| 646947 | EMMANUEL SOTO CRESPO | PMB 363 P O BOX 3500 | | | | CAMUY | PR | 00627-3500 | |
| 153566 | EMMANUEL TOLEDO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 646948 | EMMANUEL TORRES | 2906 REPARTO GONZALEZ SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646949 | EMMANUEL TORRES DAVILA | RES AMAPOLA | EDIF 2 APT 17 | | | SAN JUAN | PR | 00926 | |
| 153567 | EMMANUEL TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 153568 | EMMANUEL TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 153569 | EMMANUEL TOURS / HERIBERTO MEDINA | ADDRESS ON FILE | | | | | | | |
| 153570 | EMMANUEL TRANSPORTE | ADDRESS ON FILE | | | | | | | |
| 153571 | EMMANUEL TRINIDAD VELEZ | ADDRESS ON FILE | | | | | | | |
| 153572 | EMMANUEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646950 | EMMANUEL VARGAS OCASIO | SAN GABRIEL | 124 APT 403 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 646951 | EMMANUEL VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 153573 | EMMANUEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 153574 | EMMANUEL VEGA DRUZ | ADDRESS ON FILE | | | | | | | |
| 646952 | EMMANUEL VEGA TOSADO | PO BOX 5 | OFIC SUPTE TOA BAJA 1 | | | TOA BAJA | PR | 00949 | |
| 153575 | EMMANUEL VELEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 153576 | EMMANUEL VELEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 153577 | EMMANUEL VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 153578 | EMMANUEL VICENTE SANTOS | ADDRESS ON FILE | | | | | | | |
| 153579 | EMMANUEL VINCENT, BETTY | ADDRESS ON FILE | | | | | | | |
| 852778 | EMMANUEL VINCENT, BETTY | ADDRESS ON FILE | | | | | | | |
| 153580 | EMMANUEL ZAMOT REYES | ADDRESS ON FILE | | | | | | | |
| 153581 | EMMANUEL ZAYAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 1971238 | Emmanuelia Gonzalez, Aorelia | ADDRESS ON FILE | | | | | | | |
| 153582 | EMMANUELILLI LUGO, JULIO R | ADDRESS ON FILE | | | | | | | |
| 153584 | EMMANUELL MERLY RIVERA | ADDRESS ON FILE | | | | | | | |
| 646953 | EMMANUELLE A R HIDALGO RIVERA | 106 DR GONZALEZ | | | | AGUADA | PR | 00602 | |
| 153585 | EMMANUELLE MALDONADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 790631 | EMMANUELLI ANZALOTA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 153586 | EMMANUELLI ANZALOTA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 1901596 | Emmanuelli Anzalota, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 153587 | EMMANUELLI COLON, AUREA E | ADDRESS ON FILE | | | | | | | |
| 153588 | EMMANUELLI COSME, ALVIN | ADDRESS ON FILE | | | | | | | |
| 153589 | EMMANUELLI COSME, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 153590 | EMMANUELLI COSME, JESSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153591 | EMMANUELLI DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 153592 | Emmanuelli Dominicci, Luis | ADDRESS ON FILE | | | | | | | |
| 1723763 | EMMANUELLI DOMINICCI, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 2000235 | Emmanuelli Dominicci, Maybeth | ADDRESS ON FILE | | | | | | | |
| 153593 | EMMANUELLI DOMINICI, MAYBETH | ADDRESS ON FILE | | | | | | | |
| 153594 | EMMANUELLI EMMANUELLI, JOSE | ADDRESS ON FILE | | | | | | | |
| 153595 | EMMANUELLI FERRER, LOLIANNETTE | ADDRESS ON FILE | | | | | | | |
| 646954 | EMMANUELLI FINE OFFICE | 15 AVE SIMON MADERA | VILLA PRADES | | | RIO PIEDRAS | PR | 00924 | |
| 646955 | EMMANUELLI FINE OFFICE | LA MISMA | 15 AVE SIMON MADERA PARC FALU | | | RIO PIEDRAS | PR | 00924 | |
| 646956 | EMMANUELLI FINE OFFICE | PARC FALU | 15 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 1319124 | EMMANUELLI GALARZA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 153596 | EMMANUELLI GALARZA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1889615 | Emmanuelli Galarza, Maritza | ADDRESS ON FILE | | | | | | | |
| 153598 | EMMANUELLI GALARZA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 153599 | EMMANUELLI GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 1899472 | EMMANUELLI GONZALEZ, AORELIA | ADDRESS ON FILE | | | | | | | |
| 1948699 | Emmanuelli Gonzalez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 153600 | EMMANUELLI IBARRA, ALLEGRA | ADDRESS ON FILE | | | | | | | |
| 153601 | EMMANUELLI LUGARO, YADIT M | ADDRESS ON FILE | | | | | | | |
| 153602 | EMMANUELLI MARQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 153603 | EMMANUELLI MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 153604 | EMMANUELLI MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 153606 | EMMANUELLI MOJICA, NILDA | ADDRESS ON FILE | | | | | | | |
| 153605 | EMMANUELLI MOJICA, NILDA | ADDRESS ON FILE | | | | | | | |
| 153607 | EMMANUELLI MOJICA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 153608 | Emmanuelli Montalv, Frances | ADDRESS ON FILE | | | | | | | |
| 153609 | EMMANUELLI MUNIZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 153610 | EMMANUELLI MUNIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 852779 | EMMANUELLI MUÑIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 153611 | EMMANUELLI MUNIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 790632 | EMMANUELLI MUNIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 1424560 | Emmanuelli Negron, Alexis | ADDRESS ON FILE | | | | | | | |
| 153613 | EMMANUELLI NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 153614 | EMMANUELLI ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 153615 | EMMANUELLI POLO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 153616 | EMMANUELLI POUDEVIDA, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153617 | EMMANUELLI POUDEVIDA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 153618 | EMMANUELLI RAMOS, LAURALYD | ADDRESS ON FILE | | | | | | | |
| 153619 | EMMANUELLI RAMOS, LESBIENID | ADDRESS ON FILE | | | | | | | |
| 153620 | EMMANUELLI RIVERA LORNA ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 790633 | EMMANUELLI RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 153621 | EMMANUELLI RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 790634 | EMMANUELLI RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 153622 | EMMANUELLI RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 153623 | EMMANUELLI RIVERA, GLENN | ADDRESS ON FILE | | | | | | | |
| 153624 | EMMANUELLI RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 153625 | EMMANUELLI RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 153626 | EMMANUELLI RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 790635 | EMMANUELLI RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 153627 | EMMANUELLI RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 153628 | EMMANUELLI RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2089187 | Emmanuelli Rodriguez, Madeline | ADDRESS ON FILE | | | | | | | |
| 1950775 | Emmanuelli Santiago, Laura E | ADDRESS ON FILE | | | | | | | |
| 1456649 | Emmanuelli Santiago, Laura E | ADDRESS ON FILE | | | | | | | |
| 1458482 | EMMANUELLI SANTIAGO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 153629 | EMMANUELLI SANTIAGO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1746999 | Emmanuelli Santiago, Maria De L | ADDRESS ON FILE | | | | | | | |
| 790636 | EMMANUELLI SANTIAGO, MARIA DE L J | ADDRESS ON FILE | | | | | | | |
| 153630 | EMMANUELLI SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 153632 | EMMANUELLI SOTO, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 153631 | EMMANUELLI SOTO, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 153633 | EMMANUELLI TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 153634 | EMMANUELLI TORRES, GRICEL | ADDRESS ON FILE | | | | | | | |
| 153635 | EMMANUELLI TORRES, LESSYETTE | ADDRESS ON FILE | | | | | | | |
| 153636 | EMMANUELLI TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 790637 | EMMANUELLI VAZQUEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 153637 | EMMANUELLI, GISELLE | ADDRESS ON FILE | | | | | | | |
| 153638 | EMMANUELLI, INC | 15 SIMON MADERA AVE | | | | RIO PIEDRAS | PR | 00924 | |
| 153639 | EMMANUELLI, JOSE N. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2022532 | Emmanuelli, Lourdes Carlsson | ADDRESS ON FILE | | | | | | | |
| 153640 | EMMARIE GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 153641 | EMMARIE GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 646958 | EMMARIE TORRES NORIEGA | PARQUE ECUESTRE | D 57 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 646957 | EMMARIE TORRES NORIEGA | VILLAS DE CANEY | B 25 A CALLE TURABO | | | TRUJILLO ALTO | PR | 00976 | |
| 153642 | EMMARIE VALENZUELA COLON | ADDRESS ON FILE | | | | | | | |
| 153643 | EMMARIS VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 646959 | EMMARY ARROYO RODRIGUEZ | PO BOX 359 | | | | SAN LORENZO | PR | 00754 | |
| 646960 | EMMAS FOOD & MEAT MARKET | HC 1 BOX 4880 | | | | AGUADILLA | PR | 00603 | |
| 646961 | EMMAS FOOD & MEAT MARKET Y/O RAMON RIOS | BO CAMASEYES CARR 467 | HC 01 BOX 4880 | | | AGUADILLA | PR | 00630 | |
| 153644 | EMMERYS R DEYNES MORALES | ADDRESS ON FILE | | | | | | | |
| 646962 | EMMETTE GASTON RAMOS | A 50 URB MARBELLA | | | | AGUADILLA | PR | 00603 | |
| 646963 | EMMI RIVERA SANCHEZ | PO BOX 1721 | | | | JUNCOS | PR | 00777 | |
| 646964 | EMMIL RAMOS LOPEZ | 4 SECTOR ZAMOT | | | | ISABELA | PR | 00662 | |
| 646966 | EMMILIANE X LOPEZ SANTIAGO | COND SAN GERARDO | 1716 CALLE AUGUSTA APT 2A | | | SAN JUAN | PR | 00926 | |
| 646965 | EMMILIANE X LOPEZ SANTIAGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 646967 | EMMILLE CANDAL ORTIZ | 5H 12 VALLE DEL REY | | | | PONCE | PR | 00731 | |
| 153645 | EMMMA R PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 153646 | EMMNUEL GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| 153647 | EMMS TECHNICAL SERVICES INC | PO BOX 3001 STE 235 | | | | RIO GRANDE | PR | 00745 | |
| 646968 | EMMY GARCIA SANTIAGO | COND LOS PINOS OESTE APTO 8 E | | | | CAROLINA | PR | 00979 | |
| 153648 | EMNA MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646969 | EMNEDIES DAVILA | REPARTO SAN JOSE | 385 CALLE ALMAGRO | | | SAN JUAN | PR | 00923-1243 | |
| 153649 | EMNEDIES DAVILA | REPARTO SAN JOSE | CALLE ALMAGRO 385 | | | SAN JUAN | PR | 00923-1243 | |
| 646970 | EMO PROMOTIONAL PRINTING CORP | PO BOX 8834 | | | | PONCE | PR | 00732-8834 | |
| 153650 | EMORY MILETE ROBLES | ADDRESS ON FILE | | | | | | | |
| 153651 | EMORY UNIVERSITY HOSPITAL MIDTOWN | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 153652 | EMOTIONAL & MENTAL CONSULTING | GALERIA DEL SUR OFICINA 214 | 1046 AVE. HOSTOS | | | PONCE | PR | 00716 | |
| 153653 | EMP DEL RIO REY INC | PO BOX 2131 | | | | VEGA BAJA | PR | 00694 | |
| 153597 | EMP MARTINEZ VALENTIN CORP. | PO BOX 1002 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153654 | EMP. MOLINA + ROBLES DBA THE OFFICE EMR | PO BOX 3893 | | | | BAYAMON | PR | 00958-0893 | |
| 646971 | EMPACADORA AVICOLA DEL OESTE | PO BOX 3010 | | | | MAYAGUEZ | PR | 00681 | |
| 646972 | EMPACADORA HILL BROTHERS | P O BOX 31303 | | | | SAN JUAN | PR | 00929-0303 | |
| 646974 | EMPACADORA LA MONTANA | 151 PLAZA ALTA SUITE | AVE SANTA ANA | | | GUAYNABO | PR | 00965 | |
| 646973 | EMPACADORA LA MONTANA | HC 1 BOX 6396 | | | | COROZAL | PR | 00783 | |
| 646975 | EMPACADORA SANTA RITA | PO BOX 609 | | | | LAJAS | PR | 00667 | |
| 646976 | EMPACADORA TAINOS INC | PO BOX 362653 | | | | SAN JUAN | PR | 00936 | |
| 153655 | EMPACADORA Y PROCESADORA DEL SUR INC | BO IDELFONZO | CARR 14 CALLE PIEL CANELA | | | COAMO | PR | 00769 | |
| 646977 | EMPACADORA Y SUPERETTE RAUL | 499 PARCELAS TOA VACA | | | | VILLALBA | PR | 00766 | |
| 153656 | EMPARERADOS BORICUA | ADDRESS ON FILE | | | | | | | |
| 646978 | EMPHASYS COMPUTER SOLUTIONS | 2325 SUMMIT PARK DRIVE | | | | PETOSKEY | MI | 49770 | |
| 153657 | EMPI LLC | URB EL PEDREGAL | 254 CALLE BASALTO | | | SAN GERMAN | PR | 00683-8547 | |
| 153658 | EMPIRE COMPANY INC | PO BOX 7066 | | | | PONCE | PR | 00732-7066 | |
| 646979 | EMPIRE ENTERTAIMENT | PMB 1455 | AVE ISLA VERDE CASTILLO DEL MAR | | | CAROLINA | PR | 00979 | |
| 153659 | EMPIRE ENTERTAIMENT INC | 352 CALLE SAN CLAUDIO STE 1 PMB 204 | | | | SAN JUAN | PR | 00926-4144 | |
| 153660 | Empire Fire & Marine Insurance Company | 13810 FNB Parkway | | | | Omaha | NE | 68154 | |
| 153661 | Empire Fire & Marine Insurance Company | Attn: Cheryl Nelson, Circulation of Risk | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 153662 | Empire Fire & Marine Insurance Company | Attn: Chuck Treanor, Premiun Tax Contact | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 153663 | Empire Fire & Marine Insurance Company | Attn: Dennis Kerrigan , Vice President | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 153664 | Empire Fire & Marine Insurance Company | Attn: Eileen Maloney, Regulatory Compliance Government | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 153665 | Empire Fire & Marine Insurance Company | Attn: Susan Kendziora, Consumer Complaint Contact | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 153666 | Empire Fire & Marine Insurance Company | c/o Law Offices of Ivan M. Fernandez, Agent for Service of Process | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 646980 | EMPIRE GAS CO INC | PO BOX 363651 | | | | SAN JUAN | PR | 00936 | |
| 153667 | Empire Gas Co, Inc. | 109 Andes St Urb Monte Rey | | | | San Juan | PR | 00926 | |
| 153668 | Empire Gas Co, Inc. | PO Box 353651 | | | | San Juan | PR | 00936-3651 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256449 | EMPIRE GAS CO. INC.- NUM INCORRECTO VEA | ADDRESS ON FILE | | | | | | | |
| 153669 | EMPIRE GAS COMPANY INC. | PO BOX 363651 | | | | SAN JUAN | PR | 00936-3651 | |
| 2179990 | Empire Gas Company, Inc. | Ramon Gonzalez-Cordero | PO Box 363651 | | | San Juan | PR | 00936-3651 | |
| 646981 | EMPIRE LEARNING SYSTEMS INC | PASEOS | 100 GRAN BOULEVAR STE 112 264 | | | SAN JUAN | PR | 00926 | |
| 646982 | EMPIRE PLAZA INC | PO BOX 360983 | | | | SAN JUAN | PR | 00936-0983 | |
| 2137928 | EMPIRE PLAZA, S.E. | EMPIRE PLAZA INC | PO BOX 360983 | | | SAN JUAN | PR | 00936-0983 | |
| 2163818 | EMPIRE PLAZA, S.E. | PO BOX 360983 | | | | SAN JUAN | PR | 00936-0983 | |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jordge L. Mendez Cotto, Preisdente | 407 Ave. Munoz Rivera Edf-1056 | | | San Juan | PR | 00927 | |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jorge Mendez Cotto | 1056 Apto. 407 Ave. Munoz Rivera | | | San Juan | PR | 00927 | |
| 153670 | Empleados Civiles Organizados (ECO) | Jorge L. Mendez Cotto | 1056 Ave. Munoz Rivera Edificio | First Federal Suite 407 | | San Juan | PR | 00927-5013 | |
| 153670 | Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | PO Box 190684 | | | San Juan | PR | 00919 | |
| 153672 | Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | Urb El Paraiso | 114 Calle Amazonas | | San Juan | PR | 00926 | |
| 153673 | EMPLEADOS GERENC HACIENDA | HC 1 BOX 5293 | | | | BARRANQUITAS | PR | 00794 | |
| 153674 | EMPLEADOS GERENC HACIENDA, USWA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| 840019 | Employees Retirement System of the Government of the | Commonwealth of Puerto Rico and its Instrumentalities (ERS) | PO Box 42003 | | | San Juan | PR | 00940-2203 | |
| 153676 | Employers Insurance Company of Wausau | 2000 Westwood Drive | | | | Wausau | WI | 54401 | |
| 153677 | Employers Insurance Company of Wausau | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 153678 | Employers Insurance Company of Wausau | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 153679 | Employers Insurance Company of Wausau | Attn: Joseph A. Gilles, President | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 153680 | Employers Insurance Company of Wausau | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 153681 | Employers Insurance Company of Wausau | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 153682 | Employers Insurance Company of Wausau | Attn: Paul Mattera, Regulatory Compliance Government | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153683 | Employers Insurance Company of Wausau | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 646983 | EMPLOYERS INSURANCE OF WAUSAM/MUTUAL CO | PO BOX 8017 | | | | WAUSAU | WI | 54402-8017 | |
| 646984 | EMPLOYERS REASSURANCE CORP | 5200 METCALF | | | | OVERLAND PARK | KS | 66202-1296 | |
| 153684 | EMPLOYMENT CONSULTING SERVICES INC | LOMAS DEL SOL | 63 CALLE CASIOPEA | | | GURABO | PR | 00778-8903 | |
| 153685 | EMPLOYMENT SOLUTIONS PRO INC | MARAMAR PLAZA | 101 AVE SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 153686 | EMPOWER INC | 3343 PEACHTREE RD NE SUITE 510 | | | | ATLANTA | GA | 30326 | |
| 153688 | EMPOWERMRNT STRATEGIES LLC | COND VERDE LUZ APT 307 | | | | VEGA ALTA | PR | 00692 | |
| 153689 | EMPRESA CMJ LLC | PO BOX 459 | | | | YABUCOA | PR | 00767 | |
| 646985 | EMPRESA DESARROLLADORA INSULAR INC | CENTRO SEGUROS SUITE 313 | 701 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 153671 | EMPRESA MUNICIPAL AREA RECREATIVA | MEDIA LUNA | HC 3 BOX 10606 | | | COMERIO | PR | 00782 | |
| 1256450 | EMPRESA MUNICIPAL AREA RECREATIVA MEDIA LUNA | ADDRESS ON FILE | | | | | | | |
| 856687 | EMPRESA MUNICIPAL MANTENIMIENTO Y ORNATO | Julio M. Acevedo Santiago | Boulevar Piel Canela Carretera 14 | Km 31.7 | | Coamo | PR | 00769 | |
| 856216 | EMPRESA MUNICIPAL MANTENIMIENTO Y ORNATO | Julio M. Acevedo Santiago | P.O. Box 1875 | | | Coamo | PR | 00769 | |
| 1424802 | EMPRESA MUNICIPAL MANTENIMIENTO Y ORNATO | PO BOX 1875 | | | | COAMO | PR | 00769 | |
| 1256451 | EMPRESA MUNICIPAL PISCINA DE AGUAS TERMALES | ADDRESS ON FILE | | | | | | | |
| 153690 | EMPRESA MUNICIPAL PISCINAS AGUAS | TERMALES | PO BOX 1875 | | | COAMO | PR | 00769 | |
| 153691 | EMPRESA MUNICIPAL SERVICIOS DE SEGURIDAD | PO BOX 1875 | | | | COAMO | PR | 00769 | |
| 153692 | EMPRESA MUNICIPAL TODO DEPORTE | PO BOX 1875 | | | | COAMO | PR | 00769 | |
| 646986 | EMPRESA PROYECTOS INTEGRADOS INC | URB COUNTRY CLUB | 999 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153693 | EMPRESA R ABAD RAMIREZ/ALMACENE OFI ART | PO BOX 1313 | | | | CABO ROJO | PR | 00623 | |
| 646987 | EMPRESA VIEQUES SEPTICAL | URB REP METROPOLITANO | 1003 CALLE 30 S E | | | SAN JUAN | PR | 00921 | |
| 153695 | EMPRESAS A CORDERO BADILLO INC | PLAZA DEL MAR | BO LAPA KM 3 | | | SALINAS | PR | 00751 | |
| 153696 | EMPRESAS A CORDERO BADILLO INC | PO BOX 458 | | | | CATAÐO | PR | 00963 | |
| 153697 | EMPRESAS A CORDERO BADILLO INC | PO BOX 458 | | | | CATANO | PR | 00963 | |
| 646988 | EMPRESAS ACUARIO | HC 02 BOX 8356 | | | | OROCOVIS | PR | 00720 | |
| 153698 | EMPRESAS ADWISE, INC | HACIENDA LA MONSRRATE | 117 CALLE PITIRRE | | | MANATI | PR | 00574 | |
| 1258246 | EMPRESAS ADWISE, INC | PO BOX 395 | | | | MANATI | PR | 00674-0395 | |
| 1256452 | EMPRESAS AGRICOLA ISAELIS, INC. | ADDRESS ON FILE | | | | | | | |
| 153699 | EMPRESAS AGRICOLAS AULET | 1000 ASHFORD AVENUE | APARTMENT 8 | | | SAN JUAN | PR | 00907 | |
| 153700 | EMPRESAS AGRICOLAS AULET | 1000 AVE ASHFORD APT 8 | | | | SAN JUAN | PR | 00907 | |
| 646990 | EMPRESAS AGRICOLAS CRR INC | PO BOX 140754 | | | | ARECIBO | PR | 00614 | |
| 2163819 | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | 1 Km 30 Bo Bairoa St | | | | CAGUAS | PR | 00725 | |
| 837862 | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | Carr 1 Km 32.4 Bo Bairoa | | | | CAGUAS | PR | 00745 | |
| 2138206 | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | MILLER EMIEM, ROBERT | 1 KM 30 BO BAIROA ST | | | CAGUAS | PR | 00725 | |
| 2137595 | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | MILLER EMIEM, ROBERT | PO BOX 1950 | | | CAGUAS | PR | 00726 | |
| 837863 | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | PO BOX 1950 | | | | CAGUAS | PR | 00726 | |
| 153701 | EMPRESAS AGRICOLAS DEL CENTRO | PO BOX 1009 | | | | CASTANER | PR | 00631 | |
| 153702 | EMPRESAS AGRICOLAS ISAELIS INC | PO BOX 5144 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153703 | EMPRESAS AGRICOLAS JOMAR, LLC | RR 1 BOX 37600 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153704 | EMPRESAS AGRICOLAS RUCAJOAN INC | P O BOX 1165 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153705 | EMPRESAS AGRICOLAS SAN PABLO | RD 129 K 11.3 SUR | | | | LARES | PR | 00669 | |
| 153706 | EMPRESAS AGRICOLAS SAN PABLO INC | BO BUENOS AIRES CARR 129 KM 11.3 | | | | LARES | PR | 00669 | |
| 153707 | EMPRESAS AGRICOLAS SAN PABLO, INC. | PO BOX 1099 | | | | LARES | PR | 00669 | |
| 153708 | EMPRESAS AGRICOLAS TOLEDO INC | PO BOX 820 | | | | HATILLO | PR | 00659 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837566 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | CARR. 589 KM 6.5 | BO. PELLEJAS # 1 | | | OROCOVIS | PR | 00720 | |
| 2138207 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | MIRANDA TORRES, JUAN N | CARR. 589 KM 6.5 | BO. PELLEJAS # 1 | | OROCOVIS | PR | 00720 | |
| 2137596 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | MIRANDA TORRES, JUAN N | P.O. BOX 78 | | | OROCOVIS | PR | 00720 | |
| 2163820 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | P.O. BOX 78 | | | | OROCOVIS | PR | 00720 | |
| 153709 | EMPRESAS AGUSTIN MUNOZ INC | PO BOX 800552 | | | | PONCE | PR | 00780-0552 | |
| 153710 | EMPRESAS ALICEA CEBOLLERO INC | PO BOX 1619 | | | | CANOVANAS | PR | 00729 | |
| 153711 | EMPRESAS ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 153712 | EMPRESAS ALVARO TORRES | ADDRESS ON FILE | | | | | | | |
| 153713 | EMPRESAS AMBIENTES & EQUIPO | 414 AVE MONOZ RIVERA PISO 10 | | | | SAN JUAN | PR | 00918 | |
| 153714 | EMPRESAS ARR | PO BOX 5373 | | | | CAGUAS | PR | 00726 | |
| 153716 | EMPRESAS ARR INC | BOX 4961 SUITE 257 | | | | CAGUAS | PR | 00726 | |
| 153717 | EMPRESAS ARR INC | PO BOX 5373 | | | | CAGUA | PR | 00726 | |
| 153718 | EMPRESAS ARR INC | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 2150432 | EMPRESAS ARR INC. | ATTN: ANIBAL ROLDAN RODRIGUEZ, RESIDENT AGENT | BONNEVILLE GARDENS CALLE 10 | K-28 | | CAGUAS | PR | 00726 | |
| 2150433 | EMPRESAS ARR INC. | ATTN: SAMAIRA DE JESUS | 10 ST K 28 BNNVILLE GDNS | | | CAGUAS | PR | 00725 | |
| 2150434 | EMPRESAS ARR INC. | VICTOR GRATACOS DIAZ | GRATACOS LAW FIRM, P.S.C. | P.O. BOX 7571 | | CAGUAS | PR | 00726 | |
| 153719 | EMPRESAS ARR, INC. | PO BOX 5373 | | | | CAGUAS | PR | 00726 | |
| 646991 | EMPRESAS BACO INC | ADDRESS ON FILE | | | | | | | |
| 646992 | EMPRESAS BARRETO INC | P O BOX 1344 | | | | ST JUST | PR | 00978 | |
| 153720 | EMPRESAS BARSAN INC | PO BOX 6969 | | | | BAYAMON | PR | 00960 | |
| 646993 | EMPRESAS BECHARA INC | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 646994 | EMPRESAS BECHARA INC | PO BOX 1194 | | | | MAYAGUEZ | PR | 00681 | |
| 646995 | EMPRESAS BENITEZ | P O BOX 29724 | | | | SAN JUAN | PR | 00929 0724 | |
| 646996 | EMPRESAS BENITEZ CORP | PO BOX 70158 | | | | SAN JUAN | PR | 00936 | |
| 646997 | EMPRESAS BERRIOS DBA MUEBLERIAS BERRIOS | BOX 674 | | | | CIDRA | PR | 00939 | |
| 153721 | EMPRESAS BERRIOS INC | BO BAYAMON | CARR 172 KM 49 7 | | | CIDRA | PR | 00739 | |
| 153722 | EMPRESAS BERRIOS INC | PO BOX 674 | | | | CIDRA | PR | 00739-0674 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153723 | EMPRESAS BONILLA MALDONADO INC | P O BOX 113 | SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 | |
| 646998 | EMPRESAS BORIGUA TERRAZO | HC 5 BOX 52335 | | | | CAGUAS | PR | 00725 | |
| 153724 | EMPRESAS BORIQUE INC | C 28 URB SIERRA LINDA | | | | CABO ROJO | PR | 00623 | |
| 153725 | EMPRESAS BORIQUE INC | URB SIERRA LINDA | C 28 | | | CABO ROJO | PR | 00623 | |
| 646999 | EMPRESAS BRASSAN INC | PO BOX 6969 | | | | BAYAMON | PR | 00960 | |
| 153726 | EMPRESAS CABAN INC | PO BOX 467 | | | | BAYAMON | PR | 00960-0467 | |
| 647000 | EMPRESAS CABAN INC / DBA/ ENVCO | MSC 401 2135 ROAD 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 647001 | EMPRESAS CABAN INC / DBA/ ENVCO | PO BOX 467 | | | | BAYAMON | PR | 00960 | |
| 647002 | EMPRESAS CARROUSEL | VILLA FONTANA | 1 CENTRO COMERCIAL | | | CAROLINA | PR | 00983 | |
| 647003 | EMPRESAS CASILLAS | PO BOX 9322 | | | | CAGUAS | PR | 00726 | |
| 647004 | EMPRESAS CASO, INC. | 1225 PONCE DE LEON | PARADA 18 | | | SANTURCE | PR | 00907 | |
| 153727 | EMPRESAS CATALINO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 153728 | EMPRESAS CATALINO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 153729 | EMPRESAS CATALINO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 647005 | EMPRESAS CHIPI INC | P O BOX 193497 | | | | SAN JUAN | PR | 00919-3497 | |
| 647006 | EMPRESAS CODEL INC | PO BOX 1263 | | | | CIALES | PR | 00638 | |
| 153730 | EMPRESAS COLIBRI INC | PO BOX 536 | | | | NAGUABO | PR | 00718 | |
| 1514228 | EMPRESAS COLON AYALA INC. | ADDRESS ON FILE | | | | | | | |
| 1514228 | EMPRESAS COLON AYALA INC. | ADDRESS ON FILE | | | | | | | |
| 647007 | EMPRESAS CORDOVA | 107 CALLE BAILEN | | | | DORADO | PR | 00646 | |
| 647008 | EMPRESAS CORDOVA | BOX 2683 | | | | VEGA BAJA | PR | 00694 | |
| 647009 | EMPRESAS CORDOVA | PO BOX 1738 | | | | VEGA BAJA | PR | 00694 | |
| 153731 | EMPRESAS CRECIENDO CR3, INC. | CALLE MUNOZ RIVERA # 38 | | | | NAGUABO | PR | 00718 | |
| 153732 | EMPRESAS CRECIENDO CR3, INC. | HC-55 BOX 8826 | | | | CEIBA | PR | 00735 | |
| 647010 | EMPRESAS CRUZ ORTIZ INC | P O BOX 1053 | | | | OROCOVIS | PR | 00720 | |
| 647011 | EMPRESAS CUCUYE INC | PO BOX 9715 | | | | SAN JUAN | PR | 00908 | |
| 646989 | EMPRESAS D ALESSIO INC | PO BOX 171 | | | | AIBONITO | PR | 00705-0171 | |
| 647012 | EMPRESAS DANITO | PO BOX 644 | | | | COAMO | PR | 00769 | |
| 153733 | EMPRESAS DE DESARROLLO ECON DE TIERRA A | ADDRESS ON FILE | | | | | | | |
| 1256454 | EMPRESAS DE DESARROLLO ECONOMICO DE LA TIERRA ALTA | ADDRESS ON FILE | | | | | | | |
| 153734 | EMPRESAS DE GAS CO | PO BOX 1025 | | | | SABANA SECA | PR | 00952-1025 | |
| 647013 | EMPRESAS DE GAS CO INC | PO BOX 1025 | | | | SABANA SECA | PR | 00952-1025 | |
| 153735 | EMPRESAS DE GAS CO, INC. | PO BOX 1025 | | | | BAYAMON | PR | 00952-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153736 | EMPRESAS DE GAS CO, INC. | URB. INDUSTRIAL CORUJO LOTE 1 HATO TEJA #2 | | | | BAYAMON | PR | 00952-0000 | |
| 647014 | EMPRESAS DE INVERSIONES Y DESARROLLO INC | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 647015 | EMPRESAS DE SOLDADURAS | P O BOX 365047 | | | | SAN JUAN | PR | 00936 3650 | |
| 153737 | EMPRESAS DEL ESPIRITU SANTO V A , INC | 9 CALLE ORIENTE | | | | MAYAGUEZ | PR | 00680-5002 | |
| 647016 | EMPRESAS DOMINGO DOMINGUEZ | P O BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| 647017 | EMPRESAS E C | PMB 296 B-5 | CALLE TABONUCO STE A 9 | | | GUAYNABO | PR | 00968-3003 | |
| 153738 | EMPRESAS ECHEVARRIA INC | BO AMELIA 38 | AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 153739 | EMPRESAS EL BARRIO INC | PO BOX 81024 | | | | CAROLINA | PR | 00981 | |
| 647018 | EMPRESAS EL GAMO | P O BOX 1646 | CENTRO SUR DEL SHOPPING | | | PONCE | PR | 00733 | |
| 647019 | EMPRESAS ENEAS | 2191 CALLE ESPERANZA | | | | PONCE | PR | 00730 | |
| 153740 | EMPRESAS EZQ INC | PO BOX 362493 | | | | SAN JUAN | PR | 00925 | |
| 647020 | EMPRESAS FERHANNI | BOX 8290 | | | | BAYAMON | PR | 00960 | |
| 153741 | EMPRESAS FIGUEROA GOYTIA | PO BOX 1468 | | | | TRUJILLO ALTO | PR | 00977-1468 | |
| 647021 | EMPRESAS FONALLEDAS INC | 53 PALMERAS ST OFIC 1601 | | | | SAN JUAN | PR | 00901 | |
| 153742 | EMPRESAS FORTIS | ADDRESS ON FILE | | | | | | | |
| 843371 | EMPRESAS FREMAN, INC | PO BOX 800955 | | | | COTTO LAUREL | PR | 00780-0955 | |
| 153743 | EMPRESAS GIUSTI INC | P O BOX 381 | | | | TOA BAJA | PR | 00951 | |
| 647022 | EMPRESAS GONZALEZ | PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 153744 | EMPRESAS GONZALEZ BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 647025 | EMPRESAS GONZALEZ INC | LOIZA STATION | RFD 1 BOX 445 | | | SAN JUAN | PR | 00914 | |
| 647024 | EMPRESAS GONZALEZ INC | MSC 736 | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 647026 | EMPRESAS GONZALEZ INC | P O BOX 363188 | | | | SAN JUAN | PR | 00936 | |
| 647023 | EMPRESAS GONZALEZ INC | R P M 300 | 5 CALLE ARZUAGA | | | SAN JUAN | PR | 00925-3701 | |
| 647027 | EMPRESAS GONZALEZ INC | RR 1 BOX 445 | | | | CAROLINA | PR | 00987 | |
| 647028 | EMPRESAS GONZALEZ S E | P O BOX 363062 | | | | SAN JUAN | PR | 00936-3062 | |
| 153745 | EMPRESAS GUARIONEX INC | URB CASA LINDA COURT | 7 CALLE A | | | CAROLINA | PR | 00959 | |
| 647029 | EMPRESAS GUILLERMO TORRES INC | URB ALTOS DE LA FUENTES | D18 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 647030 | EMPRESAS GUTIERREZ DEL ARROYO INC | 55 SECTOR LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| 153746 | EMPRESAS HERNANDEZ MERCADO INC | 1055 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00925 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153747 | EMPRESAS IBUYUMU INC DBA DORADO ICE | & WATER PLANT | ROAD 693 425 PMB 227 | | | DORADO | PR | 00646 | |
| 647031 | EMPRESAS INABON INC | PO BOX 970 | | | | PONCE | PR | 00780 | |
| 647032 | EMPRESAS J C | PO BOX 8829 | | | | HUMACAO | PR | 00792 | |
| 153748 | EMPRESAS J C INC | P O BOX 8829 | | | | HUMACAO | PR | 00792 | |
| 647033 | EMPRESAS J J MARTINEZ GINORIO | MARINA STATION | BOX 3165 | | | MAYAGUEZ | PR | 00681 | |
| 831339 | Empresas J.C. Inc. | P O Box 41147 | | | | San Juan | PR | 00926 | |
| 153749 | EMPRESAS JAMAY INC | P O BOX 199 | | | | CEIBA | PR | 00735 | |
| 153750 | EMPRESAS JBR INC | HC 3 BOX 8798 | | | | BARRANQUITAS | PR | 00794 | |
| 153751 | EMPRESAS JIMMY FERRER INC | COND COLINAS DE BAYAMON | APT 1310 | | | BAYAMON | PR | 00956 | |
| 647034 | Empresas JIMMY FERRER INC | PO BOX 8899 | | | | BAYAMON | PR | 00960-8899 | |
| 153753 | EMPRESAS JJ RIVE DBA TECHNOLOGY PLUS INC | PO BOX 1338 | | | | COAMO | PR | 00769 | |
| 1256455 | EMPRESAS JJ RIVERA, INC. | ADDRESS ON FILE | | | | | | | |
| 153754 | EMPRESAS JULIAN INC | PO BOX 238 | | | | MOCA | PR | 00676 | |
| 153755 | EMPRESAS JYG INC | 801 TAURO VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 647035 | EMPRESAS L R INC | PO BOX 144 | | | | LAS PIEDRAS | PR | 00771 | |
| 153756 | EMPRESAS LA CUBANITA | 83 CALLE BETANCE BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 153758 | EMPRESAS LA CUBANITA | P.M.B. 118 P.O. BOX 4952 | | | | CAGUAS | PR | 00725 | |
| 831340 | Empresas La Cubanita | P.O. Box 4952 | 118, 83 Betances St. | | | Caguas | PR | 00726 | |
| 647036 | EMPRESAS LA CUBANITA | PMB 118 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 153757 | EMPRESAS LA CUBANITA | PO BOX 4952 SUITE 118 | | | | CAGUAS | PR | 00726-0000 | |
| 153759 | EMPRESAS LA CUBANITA DBA SIXTO L LOPEZ | PMB 118 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 153760 | EMPRESAS LA CUBANITA INC | P O BOX 4952 | | | | CAGUAS | PR | 00725 | |
| 1256456 | EMPRESAS LA CUBANITA INC | PMB 118 | PO BOX 4952 | | | CAGUAS | PR | 00726-0000 | |
| 153761 | EMPRESAS LA CUBANITA INC | PMB 118 BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 153762 | EMPRESAS LA CUBANITA INC | PMB 4952 SUITE 118 | | | | CAGUAS | PR | 00726 | |
| 153763 | EMPRESAS LA CUBANITA INC | PO BOX 4252 SUITE 118 | | | | CAGUAS | PR | 00726 | |
| 647037 | EMPRESAS LA FAMOSA | PO BOX 51968 | | | | TOA BAJA | PR | 00950-2270 | |
| 153764 | EMPRESAS LAS PIEDRAS MEMORIAL | P O BOX 1967 | | | | LAS PIEDRAS | PR | 00771 | |
| 153765 | EMPRESAS LEAF INC /DBA FRUTATION EDIBLE | 400 CALLE CALAF SUITE 69 | | | | SAN JUAN | PR | 00918-1314 | |
| 153766 | EMPRESAS LEON MENDEZ INC | PO BOX 330 | | | | BARCELONETA | PR | 00617 | |
| 647038 | EMPRESAS LOPEZ Y VALDEJULI | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| 153767 | EMPRESAS LORIE S E | ADDRESS ON FILE | | | | | | | |
| 1256457 | EMPRESAS LOYOLA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153768 | EMPRESAS LOYOLA I S EN C S E | ADDRESS ON FILE | | | | | | | |
| 2150442 | EMPRESAS LOYOLA, INC. | ATTN: JULIO RENE ARROJO, RESIDENT AGENT | P.O. BOX 366638 | | | SAN JUAN | PR | 00936-6638 | |
| 2150436 | EMPRESAS LOYOLA, INC. | C/O INVENIO LAW, LLC | ATTN: JUAN J. HERNANDEZ LOPEZ DE VICTORIA, ESQ. | P.O. BOX 9021829 | | SAN JUAN | PR | 00902-1829 | |
| 2150440 | EMPRESAS LOYOLA, INC. | C/O JUAN J. HERNANDEZ LOPEZ DE VICTORIA, ESQ. | INVENIO LAW, LLC | P.O. BOX 9021829 | | SAN JUAN | PR | 00902-1829 | |
| 2150439 | EMPRESAS LOYOLA, INC. | DOMINGO J. SADURNI MARTI | P.O. BOX 366638 | | | SAN JUAN | PR | 00936-6638 | |
| 2150441 | EMPRESAS LOYOLA, INC. | JULIO RENE ARROJO | P.O. BOX 366638 | | | SAN JUAN | PR | 00936-6638 | |
| 2150443 | EMPRESAS LOYOLA, INC. AND EMPRESAS LOYOLA I, S. EN C-S.E. | 96 CARR. 165 | | | | GUAYANBO | PR | 00968-8058 | |
| 647039 | EMPRESAS M F /D/B/A KOIN IND SUPPLIES | PO BOX 11380 | | | | SAN JUAN | PR | 00922 | |
| 647040 | EMPRESAS MALDONADO | PO BOX 851 | | | | JUANA DIAZ | PR | 00795 | |
| 647041 | EMPRESAS MARCELINO SOLA INC | PO BOX 1335 | | | | GURABO | PR | 00778 | |
| 647042 | EMPRESAS MARDELIZ | RIO HONDO | M 1 CALLE RIO BAYAMON | | | BAYAMON | PR | 00961 | |
| 153770 | EMPRESAS MARTINEZ IBARRA SERV Y SOLUCION | ADDRESS ON FILE | | | | | | | |
| 831341 | Empresas Masso | Apartado 446 | | | | Caguas | PR | 00726 | |
| 153771 | EMPRESAS MASSO | PO BOX 446 | | | | CAGUAS | PR | 00726-0446 | |
| 153772 | EMPRESAS MATIAS INC | PO BOX 1747 | | | | JUNCOS | PR | 00777 | |
| 153773 | EMPRESAS MATOS FEBUS INC | RR 3 BOX 10423-1 | | | | TOA ALTA | PR | 00953-9705 | |
| 153774 | EMPRESAS MELENDEZ CRUZ INC | PO BOX 718 | | | | MAYAGUEZ | PR | 00681-0718 | |
| 153775 | EMPRESAS MI MANSION INC | HC 10 BOX 7494 | | | | SABANA GRANDE | PR | 00637-9673 | |
| 153694 | EMPRESAS MIGMARILY INC | PO BOX 1967 | | | | LAS PIEDRAS | PR | 00771-1967 | |
| 647043 | EMPRESAS MIRELLA | PO BOX 1212 | | | | TOA ALTA | PR | 00954 | |
| 831759 | Empresas Molina & Robles DBA. The Office By EMR | PO BOX 3893 | | | | BAYAMON | PR | 00958 | |
| 1256458 | EMPRESAS MOLINA & ROBLES DBA. THE OFFICE BY EMR | PO BOX 3893 | | | | BAYAMON | PR | 00910 | |
| 153776 | EMPRESAS MOLINA & ROBLES INC DBA | PO BOX 3893 | | | | BAYAMON | PR | 00958-0893 | |
| 153777 | EMPRESAS MOLINA & ROBLES, INC. | PO BOX 3893 | | | | BAYAMON | PR | 00958-0893 | |
| 831342 | Empresas Molina & Robles, Inc. | PO Box 3893 | | | | Bayamón | PR | 00958-3893 | |
| 647044 | EMPRESAS MONTECARLO | 36 CALLE SEVERO ARANA | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153778 | EMPRESAS MUDOZ INC | SABANA REAL | C 1 APDO 24 | | | SAN LORENZO | PR | 00754 | |
| 153779 | EMPRESAS MUNDO MOTOR IMP. CORP | PO BOX 6249 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 1256459 | EMPRESAS MUNICIPAL AREA RECREATIVA MEDIA LUNA | ADDRESS ON FILE | | | | | | | |
| 153780 | EMPRESAS MUNICIPAL DE MANTENIMIENTO Y | ORNATO DE CARRETERAS | PO BOX 1875 | | | COAMO | PR | 00769 | |
| 153781 | EMPRESAS MUNICIPALES | APARTADO 1008 | | | | AGUADILLA | PR | 00605-0000 | |
| 153782 | EMPRESAS MUNICIPALES | TONY LUKES / MUNICIPIO ADUADILLA PO BOX 1008 | | | | AGUADILLA | PR | 00605-0000 | |
| 153783 | EMPRESAS MUNICIPALES TOALTENAS | PO BOX 82 | | | | TOA ALTA | PR | 00954 | |
| 153784 | EMPRESAS MUNOZ INC | SABANA REAL | C 1 APDO 24 | | | SAN LORENZO | PR | 00754 | |
| 153785 | EMPRESAS MUNOZ INC. | SABANA REAL C 1 APDO 24 | C 1 APDO 24 | | | SAN LORENZO | PR | 00754-0000 | |
| 647045 | EMPRESAS NORHEN INC | PO BOX 4365 | | | | AGUADILLA | PR | 00605 | |
| 153786 | EMPRESAS OMAJEDE INC | BCO DESARROLLO ECONOMICO PR | P O BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 2138209 | EMPRESAS OMAJEDE INC | EDIF LA ELECTRONICA 1608 CALLE BORI SUITE 218 | | | | SAN JUAN | PR | 00927 | |
| 1501992 | Empresas Omajede Inc. | 1608 Calle Bori, Suite 218 | | | | San Juan | PR | 00927 | |
| 1501992 | Empresas Omajede Inc. | Kendra Kay Loomis | Attorney | 4327 Ave Isla Verde Apt 902 | | Carolina | PR | 00979-5223 | |
| 843372 | EMPRESAS ORAVI | PO BOX 71325 | | | | SAN JUAN | PR | 00936-8425 | |
| 647046 | EMPRESAS ORTIZ BRUNET INC | PO BOX 1839 | | | | GUAYNABO | PR | 00970-1839 | |
| 153788 | EMPRESAS ORTIZ DIAZ CORP | PO BOX 1563 | | | | COROZAL | PR | 00783 | |
| 153789 | EMPRESAS ORTZ BRUNET | PO BOX 1839 | | | | GUAYNABO | PR | 00970-1839 | |
| 647047 | EMPRESAS PARODI INC | P O BOX 34286 | | | | PONCE | PR | 00734-4286 | |
| 153790 | EMPRESAS PARODI INC | PMB 226 819 AVE HOSTOS | | | | PONCE | PR | 00716-1107 | |
| 647048 | EMPRESAS PEREZ INC | PO BOX 372831 | | | | CAYEY | PR | 00737 | |
| 153791 | EMPRESAS PERORDI, INC. | PO BOX 191463 | | | | SAN JUAN | PR | 00919-1463 | |
| 153792 | EMPRESAS PERORDI, INC. | PO BOX 71325 SUITE 26 | | | | SAN JUAN | PR | 00936 | |
| 153793 | EMPRESAS PLAYA JOYUDA | HC 3 BOX 16310 | | | | CABO ROJO | PR | 00623 | |
| 153794 | EMPRESAS PLAYA JOYUDA DBA PARADOR PERICH | HC 02 BOX 16310 | | | | CABO ROJO | PR | 00623 | |
| 153795 | EMPRESAS PLAYA JOYUDA INC | HC 02 BOX 16310 | | | | CABO ROJO | PR | 00623 | |
| 837734 | EMPRESAS PUCHO INC | CARR 417 KM 3.0 | BO MALPASO | | | AGUADA | PR | 00602 | |
| 2138210 | EMPRESAS PUCHO INC | GARCIA CABAN, VICTOR J | PO BOX 991 | | | AGUADA | PR | 00602 | |
| 153796 | EMPRESAS PUCHO INC. | P.O. BOX 991 | | | | AGUADA | PR | 00602 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153797 | EMPRESAS PUERTORRIQUENAS DE CONSERV INC | URB SABANERA DE DORADO | 495 CAMINO DEL YUNQUE | | | DORADO | PR | 00646 | |
| 153798 | EMPRESAS PUERTORRIQUENAS DE DESARROLLO | P O BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 153799 | EMPRESAS PUERTORRIQUENAS DE DESARROLLO INC | 975 AVE HOSTOS | SUITE 420 | | | MAYAGUEZ | PR | 00680-1255 | |
| 153800 | EMPRESAS PUNTOFIJO INC | 1120 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 647050 | EMPRESAS PV INC | 132 AVE DR SUSONI | | | | HATILLO | PR | 00659 | |
| 153801 | EMPRESAS R A INC | AVE LOMAS VERDES | 3V-8 ESQ JACINTO | | | BAYAMON | PR | 00959 3309 | |
| 647052 | EMPRESAS R A INC | AVE. LOMAS VERDES 3 V # 8 | ESQ. JACINTO | | | BAYAMON | PR | 00961 | |
| 647051 | EMPRESAS R A INC | BOX 4147 | BAYAMON GARDENS BRANCH | | | BAYAMON | PR | 00958-1147 | |
| 153802 | EMPRESAS R ABAD RAMIREZ INC | PO BOX 1313 | | | | CABO ROJO | PR | 00623 | |
| 153803 | EMPRESAS R ABAD RAMIREZ OFFICE ART INC | PO BOX 1313 | | | | CABO ROJO | PR | 00623 | |
| 647053 | EMPRESAS RAMOS ESCLAVON | ROUND HILLS | 1008 MARGARITA | | | TRUJILLO ALTO | PR | 00976 | |
| 647054 | EMPRESAS RC | GARDEN HILLS PLAZA | PMB 150 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 647055 | EMPRESAS RICOMINI | 101 CALLE MENDEZ VIGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 843373 | EMPRESAS RICOMINI | 286 CALLE POST S | | | | MAYAGUEZ | PR | 00680-2375 | |
| 647056 | EMPRESAS RICOMINI | PO BOX 368 | | | | MAYAGUEZ | PR | 00681 | |
| 647057 | EMPRESAS RICOMINI BAKERY | P O BOX 368 | | | | MAYAGUEZ | PR | 00681 | |
| 647059 | EMPRESAS RIOLLANOS INC | 249 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 647058 | EMPRESAS RIOLLANOS INC | P O BOX 7314 | | | | PONCE | PR | 00732-7314 | |
| 153804 | EMPRESAS RIVERA SIACA | ADDRESS ON FILE | | | | | | | |
| 153805 | EMPRESAS ROLON INC | PO BOX 1547 | | | | DORADO | PR | 00646-1547 | |
| 153806 | EMPRESAS ROSANA | ADDRESS ON FILE | | | | | | | |
| 647060 | EMPRESAS ROSARIO | ESTANCIAS SAN FERNANDO | D 4 CALLE 6 | | | CAROLINA | PR | 00630 | |
| 843374 | EMPRESAS ROSARO | ESTANCIAS DE SAN FERNANDO | D4 CALLE 6 | | | CAROLINA | PR | 00630 | |
| 647061 | EMPRESAS RUEDAS DEL NORTE | PO BOX 1527 | | | | TRUJILLO ALTO | PR | 00977 1527 | |
| 647062 | EMPRESAS RULLAN | P O BOX 953 | | | | ADJUNTAS | PR | 00601 | |
| 153807 | EMPRESAS SABON INC DBA ECONO COAMO | PO BOX 789 | | | | RIO GRANDE | PR | 00745 | |
| 647063 | EMPRESAS SANABRIA INC | PO BOX 1593 | | | | HORMIGUEROS | PR | 00660-1593 | |
| 647064 | EMPRESAS SEPULVEDA INC | PO BOX 1717 | | | | MAYAGUEZ | PR | 00681 | |
| 153808 | EMPRESAS SERVICIOS OPTIMOS | P O BOX 2247 | | | | COAMO | PR | 00769 | |
| 153809 | EMPRESAS SILCAR INC | VILLA DEL CARMEN | 930 CALLE SAMARIA | | | PONCE | PR | 00716-2127 | |
| 153810 | EMPRESAS SOLER & TITITO S CATERING | PO BOX 296 | | | | CAGUAS | PR | 00726 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153811 | EMPRESAS SOLER , INC | PO BOX 296 | | | | CAGUAS | PR | 00726-0296 | |
| 1568758 | EMPRESAS STEWART - FUNERARIAS | 1929 ALLEN PARKWAY, 9TH FLOOR | | | | HOUSTON | TX | 77019 | |
| 647065 | EMPRESAS STEWART / FUNERARIA GONZALEZ | 157 CALLE VILLA SUITE 101 | | | | PONCE | PR | 00730 | |
| 153812 | EMPRESAS STEWART FUNERARIAS | 157 CALLE VILLA SUITE 101 | | | | PONCE | PR | 00730 | |
| 153813 | EMPRESAS STEWART FUNERARIAS | 77 CALLE COMERIO | | | | YAUCO | PR | 00698 | |
| 647067 | EMPRESAS STEWART FUNERARIAS | P O BOX 19086 | | | | SAN JUAN | PR | 00910-1086 | |
| 647066 | EMPRESAS STEWART FUNERARIAS | P O BOX 628 | | | | CANOVANAS | PR | 00729-0628 | |
| 647068 | EMPRESAS STEWART FUNERARIAS | PO BOX 11187 | | | | SAN JUAN | PR | 00910-2287 | |
| 153814 | EMPRESAS STEWART FUNERARIAS | PO BOX 2841 | | | | BAYAMON | PR | 00960-2841 | |
| 647069 | EMPRESAS STEWART FUNERARIAS | PO BOX 325 | | | | CAROLINA | PR | 00986 | |
| 153815 | EMPRESAS STEWART FUNERARIAS | PO BOX 880 | | | | SAN JUAN | PR | 00919-0880 | |
| 1567595 | EMPRESAS STEWART-CEMENTERIOS | 1929 ALLEN PARKWAY, 9TH FLOOR | | | | HOUSTON | TX | 77019 | |
| 843375 | EMPRESAS SUEÑO REAL, INC | BO SABANETAS | 1614 PASEO VILLA FLORES | | | PONCE | PR | 00716-2975 | |
| 647070 | EMPRESAS TERRAZAS | URB SANTA ROSA | 35-17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 153816 | EMPRESAS TERRAZAS | URB SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 647071 | EMPRESAS TITO CASTRO | P O BOX 330589 | | | | PONCE | PR | 00733-0589 | |
| 647072 | EMPRESAS TITO CASTRO | P O BOX 330949 | | | | PONCE | PR | 00733-0949 | |
| 153817 | EMPRESAS TOLEDO INC | 1056 AVE MUNOZ RIVERA | 707 EDIF FIRST FEDERAL | | | SAN JUAN | PR | 00927 | |
| 153818 | EMPRESAS TORRES BATISTA | ADDRESS ON FILE | | | | | | | |
| 153819 | EMPRESAS TORRES BATISTA INC | VEGA BAJA CENTRO SHOPPING CENTER | CARR 2 INT 155 | | | VEGA BAJA | PR | 00693 | |
| 647073 | EMPRESAS TREVINO & RAMIREZ | JESUS TREVINO | PO BOX 2015 | | | MAYAGUEZ | PR | 00681 | |
| 2179991 | Empresas Treviño Ramirez Inc. | Attn: Jesus Trevino | Box 2015 | | | Mayaguez | PR | 00681 | |
| 153820 | EMPRESAS VILLAGROSA | ADDRESS ON FILE | | | | | | | |
| 153821 | EMPRESAS W RIOS INC | PO BOX 1466 | | | | HATILLO | PR | 00659 | |
| 153822 | EMPRESAS WINEL | PO BOX 4022 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00959 | |
| 647075 | EMPRESAS Y NUINA INC | PO BOX 1661 | | | | CANOVANAS | PR | 00729-1673 | |
| 647076 | EMPRESAS ZOMEL | P O BOX 409 | | | | MANATI | PR | 00674 | |
| 647077 | EMPRESS OCEAN FRONT HOTEL | 2 CALLE AMAPOLA | | | | CAROLINA | PR | 00979 | |
| 1759897 | Empressas Omajede Inc. | 1608 Calle Bori, Suite 218 | | | | San Juan | PR | 00927 | |
| 1759897 | Empressas Omajede Inc. | Kendra kay Loomis | Attorney | PO Box 79078 | | Carolina | PR | 00984-9078 | |
| 153823 | EMPS SERVICES INC | JARD DE ARECIBO | O3 CALLE MI | | | ARECIBO | PR | 00612-2821 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151044 | EMPYREAN CAPITAL FUND LP | 10250 CONSTELLATION BLVD, STE 2950 | | | | LOS ANGELES | CA | 90067 | |
| 2156686 | EMPYREAN CAPITAL OVERSEAS MASTER FUND LTD-PORT MRGN AC, C/O EMPYREAN CAPITAL PARTNERS | ADDRESS ON FILE | | | | | | | |
| 153824 | EMR ELECTRICAL CONTRACTOR | HC 1 BOX 1044B | | | | ARECIBO | PR | 00612-9713 | |
| 153825 | EMR ENTERPRISES | PO BOX 362197 | | | | SAN JUAN | PR | 00936-2197 | |
| 153827 | EMR ENTERPRISES, CORP | PO BOX 362197 | | | | SAN JUAN | PR | 00936-2197 | |
| 647078 | EMRALDS TOURS | URB SANTA ROSA | 4 AVE AGUAS BUENAS BLK 310 | | | BAYAMON | PR | 00959 | |
| 153828 | EMSER PORTABLE SOLUTIONS CORP | COND VILLAS DEL MONTE | 6050 CARR 844 SUITE 46 | | | SAN JUAN | PR | 00926 | |
| 647079 | EMSEY TIRADO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 2151549 | EMSO ASSET MANAGEMENT LIMITED | 21 GROSVENOR PLACE | | | | LONDON | | SW1X 7HN | UNITED KINGDOM |
| 2169719 | EMSO ASSET MANAGEMENT LIMITED | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169720 | EMSO ASSET MANAGEMENT LIMITED | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2169721 | EMSO ASSET MANAGEMENT LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 2169722 | EMSO ASSET MANAGEMENT LIMITED | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK | ATTN: KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | WASHINGTON | DC | 20006 | |
| 647080 | EMSOR ZABALA DIAZ | HC 1 BOX 8315 | | | | AGUAS BUENAS | PR | 00703 | |
| 153829 | EMTECH REFRIGERATION SERVICES, INC | URB LOS CAOBOS | 2103 CALLE MOTILLO | | | PONCE | PR | 00716 | |
| 647081 | EMUN MEDICAL SUPPLY INC | ADDRESS ON FILE | | | | | | | |
| 153830 | EMY A. TOUSEF CASTELLAR | ADDRESS ON FILE | | | | | | | |
| 153831 | EMY GUZMAN NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 153832 | EMY LEE ESCALERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 153833 | EMYNETTE RAMIREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 153834 | EMZ DISTRIBUTORS INC | URB COSTA NORTE | 198 CALLE ARENA | | | HATILLO | PR | 00659 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153835 | EN EL NOMBRE DE JESUS INC | PO BOX 50429 | | | | TOA BAJA | PR | 00950-0429 | |
| 647082 | EN HONOR A LA VERDAD | URB ROSA MARIA | F 5 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 153836 | EN PLENA FIESTA INC | ALT RIO GRANDE | R953 CALLE 18 | | | RIO GRANDE | PR | 00745-3217 | |
| 153837 | ENA E RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 153838 | ENA GUZMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 153839 | ENA I OCTAVIANI SANTANA | ADDRESS ON FILE | | | | | | | |
| 647083 | ENA M OLIVERAS DIAZ | CARR 313 KM 1 2 BOX 710 | | | | CABO ROJO | PR | 00623 | |
| 647084 | ENA M VIXAS MESTEY | COND CHALET DEL PARQUE | CALLE ARBOLOTE BZN 85 | | | GUAYNABO | PR | 00969 | |
| 647085 | ENA POLAK DE TEICHBERG | COND EL CORDOBES APT 5 B | AVENIDA SAN PATRICIO | | | GUAYNABO | PR | 00969 | |
| 647086 | ENAIDA QUINTANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 647087 | ENAIDA ROSADO FIGUEROA | HC 01 BOX 17269 | | | | COAMO | PR | 00769 | |
| 153841 | ENALDO SANTOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 153842 | ENAMORADO, MAYRALIZ | ADDRESS ON FILE | | | | | | | |
| 153843 | ENASTO NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 153844 | ENATURA LLC | 252 AVE PONCE DE LEON CITY TOWERS | SUITE 401 | | | SAN JUAN | PR | 00918 | |
| 2157671 | Enazario Izquierdo, Jose | ADDRESS ON FILE | | | | | | | |
| 843376 | ENC ELECTRIC SERVICES | PMB 2120 | PO BOX 6029 | | | CAROLINA | PR | 00984-6029 | |
| 1605655 | Encamacion Marin, Blanca I | ADDRESS ON FILE | | | | | | | |
| 153845 | ENCANTADA SERVICE | FERNANDEZ JUNCOS STATION | PO BOX 8375 | | | SAN JUAN | PR | 00910 | |
| 153846 | ENCANTADA SERVICE | PO BOX 8375 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 153847 | ENCANTADA TRAVEL | 2057 CALLE LOIZA | | | | SAN JUAN | PR | 00914 | |
| 153848 | ENCANTO RESTAURANTS INC | P O BOX 11858 | | | | SAN JUAN | PR | 00922-1858 | |
| 2150541 | ENCANTO RESTAURANTS, INC. | C/O VILARINO & ASSOCIATES, LLC | ATTN: JAVIER VILARINO, ESQ. | PO BOX 9022515 | | SAN JUAN | PR | 00902-2515 | |
| 2150540 | ENCANTO RESTAURANTS, INC. | CT CORPORATION, INC. | 361 SAN FRANCISCO STREET | | | SAN JUAN | PR | 00901 | |
| 2150542 | ENCANTO RESTAURANTS, INC. | GIOVANNA M. MOJICA RIVERA, ESQ. | VAZQUEZ GRAZIANI – OFICINA LEGA | 33 CALLE RESOLUCION, SUITE 805 | | SAN JUAN | PR | 00920-2707 | |
| 153849 | ENCANTO SUNRISE INC | P O BOX 11858 | | | | SAN JUAN | PR | 00922 | |
| 647088 | ENCANTOS MAUREEN INC | SAGRADO CORAZON | 350 CALLE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 153850 | ENCARNACION ALVARADO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 647089 | ENCARNACION ARROYO MORALES | CASITAS DE LA FUENTE | 623 CALLE TULIPAN | | | TOA ALTA | PR | 00953 | |
| 153851 | ENCARNACION ASTACIO, RAIZA | ADDRESS ON FILE | | | | | | | |
| 153852 | ENCARNACION AYALA, ALBA N | ADDRESS ON FILE | | | | | | | |
| 153853 | ENCARNACION BAEZ, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153854 | ENCARNACION BELARDO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 153855 | ENCARNACION BENABE, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 153856 | ENCARNACION BENITEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 153858 | ENCARNACION BENITEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 153857 | ENCARNACION BENITEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 153859 | ENCARNACION BERMUDEZ, LIRREY | ADDRESS ON FILE | | | | | | | |
| 153861 | ENCARNACION BURGOS, ANGELIZ | ADDRESS ON FILE | | | | | | | |
| 153862 | ENCARNACION BURGOS, BELKY J | ADDRESS ON FILE | | | | | | | |
| 153863 | ENCARNACION CALCANO, RITA | ADDRESS ON FILE | | | | | | | |
| 153864 | ENCARNACION CALO, DABIAN | ADDRESS ON FILE | | | | | | | |
| 1776296 | Encarnacion Camis, Yolanda | ADDRESS ON FILE | | | | | | | |
| 790639 | ENCARNACION CAMIS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 153867 | ENCARNACION CANALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 153868 | ENCARNACION CANALES, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 153869 | ENCARNACION CANALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 153870 | ENCARNACION CANALES, OLGA | ADDRESS ON FILE | | | | | | | |
| 153871 | Encarnacion Canales, Yaitza | ADDRESS ON FILE | | | | | | | |
| 153872 | ENCARNACION CANCEL, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 153873 | ENCARNACION CANCEL, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 153874 | ENCARNACION CANINO MD, GASPAR | ADDRESS ON FILE | | | | | | | |
| 153875 | ENCARNACION CAPPACETTI, FRANCES | ADDRESS ON FILE | | | | | | | |
| 153876 | ENCARNACION CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 153877 | ENCARNACION CARABALLO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 153878 | ENCARNACION CARABALLO, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 153879 | ENCARNACION CARABALLO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 153880 | ENCARNACION CARABALLO, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 153881 | ENCARNACION CARABALLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 153882 | Encarnacion Carrasqui, Ana | ADDRESS ON FILE | | | | | | | |
| 153883 | ENCARNACION CARRASQUILLO, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153884 | ENCARNACION CARRENO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 153885 | ENCARNACION CASTRO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 790640 | ENCARNACION CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 153886 | ENCARNACION CASTRO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 1710439 | Encarnacion Castro, Carlos M | ADDRESS ON FILE | | | | | | | |
| 1731281 | ENCARNACION CASTRO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 153887 | Encarnación Castro, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 153888 | ENCARNACION CASTRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 790641 | ENCARNACION CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 153889 | ENCARNACION CASTRO, JAIME E | ADDRESS ON FILE | | | | | | | |
| 1781431 | ENCARNACION CASTRO, JAIME E | ADDRESS ON FILE | | | | | | | |
| 1722407 | ENCARNACION CASTRO, JAIME E | ADDRESS ON FILE | | | | | | | |
| 153890 | ENCARNACION CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2088873 | Encarnacion Castro, Maddelyn | ADDRESS ON FILE | | | | | | | |
| 153891 | ENCARNACION CASTRO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 153892 | ENCARNACION CASTRO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2006577 | ENCARNACION CASTRO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 153893 | ENCARNACION CEPEDA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 153894 | ENCARNACION CEPEDA, REINA | ADDRESS ON FILE | | | | | | | |
| 790642 | ENCARNACION CEPEDA, REINA | ADDRESS ON FILE | | | | | | | |
| 153895 | Encarnacion Cepeda, Roberto | ADDRESS ON FILE | | | | | | | |
| 153896 | ENCARNACION CIRILO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 153897 | ENCARNACION COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2155617 | Encarnacion Colon, Edwin Javier | ADDRESS ON FILE | | | | | | | |
| 2133762 | Encarnacion Colon, Ibaura | ADDRESS ON FILE | | | | | | | |
| 153898 | Encarnacion Colon, Iris M | ADDRESS ON FILE | | | | | | | |
| 228898 | ENCARNACION COLON, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1425215 | ENCARNACION COLON, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 153899 | ENCARNACION COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 153900 | ENCARNACION COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 153901 | ENCARNACION COLON, RUTH | ADDRESS ON FILE | | | | | | | |
| 153902 | ENCARNACION COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 153903 | ENCARNACION CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 153904 | ENCARNACION CORDERO, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 790643 | ENCARNACION CORDOVA, ANA | ADDRESS ON FILE | | | | | | | |
| 153905 | ENCARNACION CORDOVA, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790644 | ENCARNACION CORREA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 153907 | ENCARNACION CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2006103 | Encarnacion Correa, Joel | ADDRESS ON FILE | | | | | | | |
| 2006103 | Encarnacion Correa, Joel | ADDRESS ON FILE | | | | | | | |
| 153908 | Encarnacion Correa, Joel | ADDRESS ON FILE | | | | | | | |
| 153909 | ENCARNACION CORREA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 153910 | ENCARNACION CORREA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 153911 | ENCARNACION CORREA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 153912 | ENCARNACION CORREA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 790645 | ENCARNACION CORREA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 1941079 | Encarnacion Correa, Sheila | ADDRESS ON FILE | | | | | | | |
| 2155988 | Encarnacion Cosme, Edwin | ADDRESS ON FILE | | | | | | | |
| 153913 | ENCARNACION COSME, GLADYS | ADDRESS ON FILE | | | | | | | |
| 153914 | ENCARNACION COSME, TOMAS | ADDRESS ON FILE | | | | | | | |
| 790646 | ENCARNACION COSME, TOMAS | ADDRESS ON FILE | | | | | | | |
| 153915 | ENCARNACION COSS, MILDRED Y | ADDRESS ON FILE | | | | | | | |
| 153916 | ENCARNACION CRUZ MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 153917 | ENCARNACION CRUZ MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 153918 | ENCARNACION CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 852780 | ENCARNACION CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 153919 | Encarnacion Cruz, Carlos A | ADDRESS ON FILE | | | | | | | |
| 153920 | ENCARNACION CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 153921 | ENCARNACION CRUZ, DYMARIE | ADDRESS ON FILE | | | | | | | |
| 153922 | ENCARNACION CRUZ, ELMO | ADDRESS ON FILE | | | | | | | |
| 153923 | ENCARNACION CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 153924 | ENCARNACION CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 153925 | ENCARNACION CRUZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 153926 | ENCARNACION CRUZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 153927 | ENCARNACION CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 153928 | ENCARNACION CRUZ, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 153929 | ENCARNACION CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 153930 | ENCARNACION CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 153931 | ENCARNACION CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 153932 | ENCARNACION DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 153933 | ENCARNACION DE JESUS, CHARLOTTE M | ADDRESS ON FILE | | | | | | | |
| 153934 | ENCARNACION DE JESUS, DEBORA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153935 | ENCARNACION DE LA CRUZ, JANET | ADDRESS ON FILE | | | | | | | |
| 1258247 | ENCARNACION DEL VALLE, ABNER | ADDRESS ON FILE | | | | | | | |
| 153936 | ENCARNACION DEL VALLE, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 153937 | ENCARNACION DEL VALLE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 153938 | ENCARNACION DEL VALLE, KELVIN | ADDRESS ON FILE | | | | | | | |
| 153939 | ENCARNACION DEL VALLE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 153940 | ENCARNACION DELGADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 153941 | ENCARNACION DELGADO, GISEL | ADDRESS ON FILE | | | | | | | |
| 153942 | ENCARNACION DELGADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 153943 | Encarnacion Delgado, Jorge | ADDRESS ON FILE | | | | | | | |
| 1461583 | Encarnación Delgado, Jorge Daniel | ADDRESS ON FILE | | | | | | | |
| 153944 | ENCARNACION DELGADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 153945 | ENCARNACION DELGADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 153946 | ENCARNACION DELGADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 153947 | ENCARNACION DELGADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 153948 | ENCARNACION DENIS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 790648 | ENCARNACION DENIS, MARIA | ADDRESS ON FILE | | | | | | | |
| 153949 | ENCARNACION DENIS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 647090 | ENCARNACION DIAZ MEDINA | H C 01 BOX 7287 | | | | LAS PIEDRAS | PR | 00771 | |
| 153950 | ENCARNACION DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1740554 | Encarnacion Diaz, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 1788408 | Encarnacion Díaz, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 153951 | ENCARNACION DIAZ, DINELIA | ADDRESS ON FILE | | | | | | | |
| 153952 | ENCARNACION DIAZ, GEDEON | ADDRESS ON FILE | | | | | | | |
| 153953 | ENCARNACION DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 153954 | ENCARNACION DIAZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 153955 | ENCARNACION DIAZ, JENIFER K. | ADDRESS ON FILE | | | | | | | |
| 153956 | ENCARNACION DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 153957 | ENCARNACION DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 790649 | ENCARNACION DIAZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 153958 | Encarnacion Diaz, Luz A | ADDRESS ON FILE | | | | | | | |
| 153959 | ENCARNACION DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 153960 | ENCARNACION DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 153961 | ENCARNACION DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153962 | ENCARNACION DIAZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 153963 | ENCARNACION DIAZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 153964 | ENCARNACION DOMINGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 790650 | ENCARNACION DURAN, ROQUE | ADDRESS ON FILE | | | | | | | |
| 153965 | ENCARNACION ENCARNACION, DARLYN | ADDRESS ON FILE | | | | | | | |
| 153966 | ENCARNACION ENCARNACION, JUAN | ADDRESS ON FILE | | | | | | | |
| 153967 | ENCARNACION ENCARNACION, OSMAR | ADDRESS ON FILE | | | | | | | |
| 153968 | ENCARNACION ESCOBAR, KENNETH | ADDRESS ON FILE | | | | | | | |
| 1665206 | Encarnacion Evelyn, Angulo | ADDRESS ON FILE | | | | | | | |
| 153969 | ENCARNACION FANCO, ANDI | ADDRESS ON FILE | | | | | | | |
| 1257060 | ENCARNACION FEBRES, LEE | ADDRESS ON FILE | | | | | | | |
| 153970 | ENCARNACION FEBRES, LEE | ADDRESS ON FILE | | | | | | | |
| 153971 | ENCARNACION FERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 2110784 | Encarnacion Fernandez, Mayra | ADDRESS ON FILE | | | | | | | |
| 153972 | Encarnacion Ferrer, Alexie | ADDRESS ON FILE | | | | | | | |
| 153973 | ENCARNACION FERRER, DAVID E | ADDRESS ON FILE | | | | | | | |
| 153974 | ENCARNACION FIGUEROA, ADLIN | ADDRESS ON FILE | | | | | | | |
| 153975 | ENCARNACION FIGUEROA, LUZ DE | ADDRESS ON FILE | | | | | | | |
| 153976 | ENCARNACION FIGUEROA, LUZ DE LOS | ADDRESS ON FILE | | | | | | | |
| 153977 | ENCARNACION FRANCO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 153978 | ENCARNACION FUENTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 790651 | ENCARNACION FUENTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 153979 | ENCARNACION FUENTES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2205489 | Encarnacion Fuentes, Orlando | ADDRESS ON FILE | | | | | | | |
| 153980 | ENCARNACION GARCIA, AMBAR | ADDRESS ON FILE | | | | | | | |
| 153981 | ENCARNACION GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 153982 | ENCARNACION GARCIA, IDELIZ | ADDRESS ON FILE | | | | | | | |
| 790652 | ENCARNACION GARCIA, IDELIZ | ADDRESS ON FILE | | | | | | | |
| 1946155 | Encarnacion Garcia, Ideliz | ADDRESS ON FILE | | | | | | | |
| 153983 | ENCARNACION GARCIA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 1825823 | Encarnacion Garcia, Katiria | ADDRESS ON FILE | | | | | | | |
| 153984 | Encarnacion Garcia, Katiria E | ADDRESS ON FILE | | | | | | | |
| 153985 | ENCARNACION GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153986 | ENCARNACION GAUTIER, DIALMA | ADDRESS ON FILE | | | | | | | |
| 153987 | ENCARNACION GAUTIER, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 153988 | ENCARNACION GAUTIER, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 647091 | ENCARNACION GOMEZ MATEU | 7302 AUTUMN ASPEN LANE | | | | RICHMOND | TX | 77469 | |
| 153989 | ENCARNACION GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 153990 | ENCARNACION GOMEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 153991 | ENCARNACION GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 153992 | ENCARNACION GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 153993 | ENCARNACION GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1572087 | ENCARNACION GONZALEZ, ANGEL R. | AUTORIDAD DE EDIFICIOS PUBLICOS | PO BOX 41029 | | | SAN JUAN | PR | 00940-1029 | |
| 2175646 | ENCARNACION GONZALEZ, ANGEL R. | CALLE O BLOQ. D # 25 | URB. MONTE BRISAS 2 | | | Fajardo | PR | 00738 | |
| 1572087 | ENCARNACION GONZALEZ, ANGEL R. | URB. MONTE BRISAS II | C/O BLQ D#25 | | | FAJARDO | PR | 00738 | |
| 153994 | ENCARNACION GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 790653 | ENCARNACION GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 790654 | ENCARNACION GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 153995 | ENCARNACION GONZALEZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 153996 | ENCARNACION GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 790655 | ENCARNACION GUEITS, JOAN M | ADDRESS ON FILE | | | | | | | |
| 153997 | ENCARNACION GUEITS, MARTA Y | ADDRESS ON FILE | | | | | | | |
| 790656 | ENCARNACION GUEITS, MARTA Y | ADDRESS ON FILE | | | | | | | |
| 153998 | ENCARNACION GUZMAN, LUIS M | ADDRESS ON FILE | | | | | | | |
| 153999 | ENCARNACION HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 154000 | ENCARNACION HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 154001 | ENCARNACION HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 154002 | ENCARNACION HERNANDEZ, JUSAM E. | ADDRESS ON FILE | | | | | | | |
| 154003 | ENCARNACION HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 154004 | ENCARNACION HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154005 | ENCARNACION HERNANDEZ, MITDALIA | ADDRESS ON FILE | | | | | | | |
| 154006 | ENCARNACION HERNANDEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 154007 | ENCARNACION HIRALDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 154008 | ENCARNACION HIRALDO, RANDOLF | ADDRESS ON FILE | | | | | | | |
| 154009 | ENCARNACION JIMENEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 790657 | ENCARNACION JIMENEZ, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| 154010 | ENCARNACION KUILAN MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 154011 | ENCARNACION KUILAN, CIRILO | ADDRESS ON FILE | | | | | | | |
| 647092 | ENCARNACION L QUINTANA MARTINEZ | URB TORRIMAR 038 B | CALLE BRIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| 647093 | ENCARNACION L QUINTANA MARTINEZ | URB TORRIMAR O | 38 B CALLE BRIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| 154012 | ENCARNACION LANZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 154013 | Encarnacion Lanzo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 1257061 | ENCARNACION LANZO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 790658 | ENCARNACION LEBRON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 790659 | ENCARNACION LEBRON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 154015 | ENCARNACION LEDESMA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 790660 | ENCARNACION LIZARDI, MARIA | ADDRESS ON FILE | | | | | | | |
| 154016 | ENCARNACION LIZARDI, MARIA | ADDRESS ON FILE | | | | | | | |
| 154017 | ENCARNACION LOPEZ, EDALIZ | ADDRESS ON FILE | | | | | | | |
| 790661 | ENCARNACION LOPEZ, EDALIZ | ADDRESS ON FILE | | | | | | | |
| 154018 | ENCARNACION LOPEZ, ELI S | ADDRESS ON FILE | | | | | | | |
| 790662 | ENCARNACION LOPEZ, ELI S | ADDRESS ON FILE | | | | | | | |
| 1826027 | Encarnacion Lopez, Eli S. | ADDRESS ON FILE | | | | | | | |
| 2028928 | Encarnacion Lopez, Eli Samuel | ADDRESS ON FILE | | | | | | | |
| 154019 | ENCARNACION LOPEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 154020 | ENCARNACION LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 154021 | ENCARNACION LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 154022 | ENCARNACION LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1604528 | ENCARNACION LOPEZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 154023 | ENCARNACION LOPEZ, MYRIAM E. | ADDRESS ON FILE | | | | | | | |
| 852781 | ENCARNACION LOPEZ, MYRIAM E. | ADDRESS ON FILE | | | | | | | |
| 154024 | ENCARNACION MARCANO, AGUSTIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154025 | ENCARNACION MARIN, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 154026 | Encarnacion Marin, Blanca I | ADDRESS ON FILE | | | | | | | |
| 154027 | ENCARNACION MARIN, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 154028 | ENCARNACION MARIN, NELSON | ADDRESS ON FILE | | | | | | | |
| 154029 | ENCARNACION MARQUEZ, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| 154030 | ENCARNACION MARQUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1258248 | ENCARNACION MARQUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 154031 | ENCARNACION MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 154032 | ENCARNACION MARQUEZ, DAVIS | ADDRESS ON FILE | | | | | | | |
| 154033 | ENCARNACION MARQUEZ, JARIDA | ADDRESS ON FILE | | | | | | | |
| 154034 | ENCARNACION MARQUEZ, SAIRA E | ADDRESS ON FILE | | | | | | | |
| 647094 | ENCARNACION MARTINEZ AVILES | BO AIBONITO | | | | HATILLO | PR | 00659 | |
| 154035 | ENCARNACION MARTINEZ, CIARLA | ADDRESS ON FILE | | | | | | | |
| 790666 | ENCARNACION MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 154037 | ENCARNACION MASSA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 154038 | ENCARNACION MASSA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 154039 | Encarnacion Massa, Melvin R. | ADDRESS ON FILE | | | | | | | |
| 154040 | ENCARNACION MD, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 154041 | ENCARNACION MEDERO, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 852782 | ENCARNACION MEDERO, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 154042 | ENCARNACION MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 154043 | ENCARNACION MEDINA, JULIA | ADDRESS ON FILE | | | | | | | |
| 154044 | ENCARNACION MEDINA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 154045 | ENCARNACION MEDINA,JULIA | ADDRESS ON FILE | | | | | | | |
| 154046 | ENCARNACION MELEDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 647095 | ENCARNACION MELENDEZ ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 647096 | ENCARNACION MERCADO CASADO | E18 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 154047 | Encarnacion Millan, Jose J | ADDRESS ON FILE | | | | | | | |
| 154048 | ENCARNACION MILLAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 154049 | ENCARNACION MOLINA, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154050 | ENCARNACION MONGE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 154051 | ENCARNACION NAVARRO, EVA M. | ADDRESS ON FILE | | | | | | | |
| 154052 | ENCARNACION NAVARRO, HILDA L. | ADDRESS ON FILE | | | | | | | |
| 154053 | ENCARNACION NAVARRO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 154055 | ENCARNACION NAVARRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 154056 | ENCARNACION NAZARIO, IRIS B | ADDRESS ON FILE | | | | | | | |
| 154057 | ENCARNACION NAZARIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 154058 | ENCARNACION NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 154059 | ENCARNACION NIEVES, ELIUDI | ADDRESS ON FILE | | | | | | | |
| 154060 | Encarnacion Nieves, Samuel | ADDRESS ON FILE | | | | | | | |
| 154061 | ENCARNACION NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 154062 | ENCARNACION NIEVES, SERGIO A. | ADDRESS ON FILE | | | | | | | |
| 154063 | ENCARNACION NOVA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 790667 | ENCARNACION OCASIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 154064 | ENCARNACION OCASIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 154065 | ENCARNACION OFERRAL, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 790668 | ENCARNACION OLIVERAS, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 154066 | Encarnacion Ortiz, Eugenio | ADDRESS ON FILE | | | | | | | |
| 154067 | ENCARNACION OSORIO, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 154068 | ENCARNACION OSORIO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 1567540 | ENCARNACION OSORIO, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 1567540 | ENCARNACION OSORIO, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 154069 | ENCARNACION OSORIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 647097 | ENCARNACION P ALICEA MENDEZ | HC 5 BOX 92194 | | | | ARECIBO | PR | 00612 | |
| 154070 | ENCARNACION PABON, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 154071 | ENCARNACION PABON, MARELYS | ADDRESS ON FILE | | | | | | | |
| 852783 | ENCARNACION PABON, MARELYS | ADDRESS ON FILE | | | | | | | |
| 790669 | ENCARNACION PABON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 154073 | ENCARNACION PAK, ERICK | ADDRESS ON FILE | | | | | | | |
| 154074 | ENCARNACION PEREZ, EMIL | ADDRESS ON FILE | | | | | | | |
| 790670 | ENCARNACION PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 154075 | ENCARNACION PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 154076 | ENCARNACION PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 154077 | ENCARNACION PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 154078 | ENCARNACION PEROZA, ENID | ADDRESS ON FILE | | | | | | | |
| 154080 | ENCARNACION PEROZA, VICMAR | ADDRESS ON FILE | | | | | | | |
| 154079 | ENCARNACION PEROZA, VICMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154081 | ENCARNACION PICHARDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 154082 | ENCARNACION PIMENTEL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 154083 | ENCARNACION PIMENTEL, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 154084 | ENCARNACION PIZARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 154085 | ENCARNACION PIZARRO, IVAN R. | ADDRESS ON FILE | | | | | | | |
| 154086 | ENCARNACION PIZARRO, LAURA M | ADDRESS ON FILE | | | | | | | |
| 1544575 | ENCARNACION PIZARRO, NELSON | ADDRESS ON FILE | | | | | | | |
| 1543521 | Encarnacion Pizarro, Nelson | ADDRESS ON FILE | | | | | | | |
| 2044089 | Encarnacion Pizarro, Santiago | ADDRESS ON FILE | | | | | | | |
| 154087 | ENCARNACION PIZARRO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 154088 | ENCARNACION PLUGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 154089 | ENCARNACION PLUGUEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 154090 | ENCARNACION PLUGUZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 790671 | ENCARNACION PRIETO, ADA | ADDRESS ON FILE | | | | | | | |
| 154091 | ENCARNACION PRIETO, ADA L | ADDRESS ON FILE | | | | | | | |
| 2018667 | Encarnacion Prieto, Ada L. | ADDRESS ON FILE | | | | | | | |
| 1947318 | Encarnacion Prieto, Myrna | 21-14 Calle 15 Urb. | Sabana Gardens | | | Carolina | PR | 00983 | |
| 790672 | ENCARNACION PRIETO, MYRNA | SABANA GARDENS | BLQ.21-14- CALLE-15 | | | SAN JUAN | PR | 00983 | |
| 154092 | ENCARNACION PRIETO, MYRNA | URB SABANA GDNS | 21-14 CALLE 15 | | | CAROLINA | PR | 00983-2940 | |
| 154093 | ENCARNACION QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 154094 | ENCARNACIÓN QUINONEZ GONZÁLEZ | ADDRESS ON FILE | | | | | | | |
| 154095 | ENCARNACION QUITANA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 154096 | ENCARNACION RAMOS, BETSY L | ADDRESS ON FILE | | | | | | | |
| 2160096 | Encarnacion Ramos, Jose | ADDRESS ON FILE | | | | | | | |
| 154098 | ENCARNACION RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 154097 | ENCARNACION RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 154099 | ENCARNACION RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 154100 | ENCARNACION REYES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 154101 | ENCARNACION REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 154102 | ENCARNACION REYES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 154103 | ENCARNACION RIOS, ELSA I | ADDRESS ON FILE | | | | | | | |
| 154104 | ENCARNACION RIOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 154105 | ENCARNACION RIVERA, ANA I. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154106 | ENCARNACION RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1257062 | ENCARNACION RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 154108 | Encarnacion Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| 636347 | ENCARNACION RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 154109 | ENCARNACION RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 154110 | ENCARNACION RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 154111 | ENCARNACION RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 154112 | ENCARNACION RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 154113 | ENCARNACION RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 154114 | ENCARNACION RIVERA, EMILIE | ADDRESS ON FILE | | | | | | | |
| 154115 | ENCARNACION RIVERA, JERSON | ADDRESS ON FILE | | | | | | | |
| 154116 | ENCARNACION RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 154118 | ENCARNACION RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 154117 | ENCARNACION RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 2009334 | ENCARNACION RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 154119 | ENCARNACION RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 154120 | ENCARNACION RIVERA, MILISSA | ADDRESS ON FILE | | | | | | | |
| 154121 | ENCARNACION RIVERA, MYRIAM D | ADDRESS ON FILE | | | | | | | |
| 790673 | ENCARNACION RIVERA, NANCY I | ADDRESS ON FILE | | | | | | | |
| 154122 | ENCARNACION RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 154123 | ENCARNACION RIVERA, NELSON O | ADDRESS ON FILE | | | | | | | |
| 790674 | ENCARNACION RIVERA, NIRIA | ADDRESS ON FILE | | | | | | | |
| 154124 | Encarnacion Robles, Jose | ADDRESS ON FILE | | | | | | | |
| 154125 | Encarnacion Robles, Joselyn | ADDRESS ON FILE | | | | | | | |
| 647099 | ENCARNACION RODRIGUEZ CABEZUELO | HC 1 BOX 8803 | | | | COMERIO | PR | 00782 | |
| 647098 | ENCARNACION RODRIGUEZ CABEZUELO | PO BOX 1822 | | | | CIDRA | PR | 00739 | |
| 154126 | ENCARNACION RODRIGUEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 790675 | ENCARNACION RODRIGUEZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| 154127 | ENCARNACION RODRIGUEZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| 154128 | ENCARNACION RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 154129 | ENCARNACION RODRIGUEZ, JAZMINE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425217 | ENCARNACION RODRIGUEZ, JAZZMINE | ADDRESS ON FILE | | | | | | | |
| 154131 | ENCARNACION RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 154132 | ENCARNACION RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 154133 | ENCARNACION RODRIGUEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 154134 | ENCARNACION RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 790676 | ENCARNACION RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 790677 | ENCARNACION RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 154136 | ENCARNACION ROLDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 154137 | ENCARNACION ROMAN, JULIO A | ADDRESS ON FILE | | | | | | | |
| 154139 | ENCARNACION SALDANA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 154141 | ENCARNACION SANCHEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 154142 | ENCARNACION SANCHEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 154143 | ENCARNACION SANTANA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 154144 | ENCARNACION SANTANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 154145 | ENCARNACION SANTIAGO, JOANN | ADDRESS ON FILE | | | | | | | |
| 154146 | ENCARNACION SANTIAGO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 154147 | ENCARNACION SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 154148 | ENCARNACION SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 154149 | ENCARNACION SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 154150 | ENCARNACION SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 154151 | ENCARNACION SANTOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 790678 | ENCARNACION SERATE, WANDA | ADDRESS ON FILE | | | | | | | |
| 154152 | ENCARNACION SIACA MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 154153 | ENCARNACION SIACA, BASILIA | ADDRESS ON FILE | | | | | | | |
| 154154 | Encarnacion Siaca, Jorge L | ADDRESS ON FILE | | | | | | | |
| 154155 | ENCARNACION SOLIMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 154156 | ENCARNACION SUAREZ, EILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154157 | ENCARNACION SULLIVAN, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 647100 | ENCARNACION TORRES COLLAZO | HC 2 BOX 4701 | | | | GUAYAMA | PR | 00784 | |
| 154158 | ENCARNACION TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 154054 | ENCARNACION TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 790679 | ENCARNACION TORRES, NILDA M | ADDRESS ON FILE | | | | | | | |
| 154159 | ENCARNACION TORRES, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 154160 | ENCARNACION TORRES, NILKA | ADDRESS ON FILE | | | | | | | |
| 154161 | ENCARNACION VALDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 154162 | ENCARNACION VASQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1786368 | Encarnacion Vasquez, Belkis | ADDRESS ON FILE | | | | | | | |
| 1772853 | Encarnacion Vasquez, Belkis | ADDRESS ON FILE | | | | | | | |
| 154163 | ENCARNACION VASSALLO, DORIS | ADDRESS ON FILE | | | | | | | |
| 154164 | ENCARNACION VAZQUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 154165 | ENCARNACION VAZQUEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 154167 | ENCARNACION VAZQUEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 154166 | ENCARNACIÓN VÁZQUEZ, BELKIS | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 1419626 | ENCARNACIÓN VÁZQUEZ, BELKIS | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 154168 | ENCARNACION VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 154169 | ENCARNACION VEGA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 154170 | ENCARNACION VEGA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 154171 | ENCARNACION VELAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 2175358 | ENCARNACION VILLALONGO, ELVIN | AEP | REGION CAROLINA | | | | PR | | |
| 154172 | ENCARNACION VILLALONGO, ELVIN | R.G. ESTATE APARTMENT | ED. A5 APT. 49 | PO BOX 874 | | RIO GRANDE | PR | 00745 | |
| 154173 | ENCARNACION VIZCARRONDO, ALMA | ADDRESS ON FILE | | | | | | | |
| 154174 | ENCARNACION VIZCARRONDO, NORMA | ADDRESS ON FILE | | | | | | | |
| 154175 | ENCARNACION WALKER, ROBERT A. | ADDRESS ON FILE | | | | | | | |
| 790681 | ENCARNACION, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 154178 | ENCARNACION, BETSY | ADDRESS ON FILE | | | | | | | |
| 154179 | ENCARNACION, ENID D | ADDRESS ON FILE | | | | | | | |
| 154180 | ENCARNACION, FRANK | ADDRESS ON FILE | | | | | | | |
| 154181 | ENCARNACION, GRISELLE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154182 | Encarnacion, Lersy | ADDRESS ON FILE | | | | | | | |
| 154183 | ENCARNACION, PETRA | ADDRESS ON FILE | | | | | | | |
| 1578770 | Encarnacion, Rosa | ADDRESS ON FILE | | | | | | | |
| 154184 | ENCARNACION, YADIRA M | ADDRESS ON FILE | | | | | | | |
| 154185 | ENCARNACIONDOMINGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 154186 | ENCARNACIONFIGUEROA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 154187 | ENCARNACIONHERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 154188 | ENCARNACIUON OSORIO, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 647101 | ENCARNITA CATALAN MARCHAN | PO BOX 363809 | | | | SAN JUAN | PR | 00936 | |
| 154189 | ENCARNITA PAREDES MORO | ADDRESS ON FILE | | | | | | | |
| 154190 | ENCHAUTEGUI CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 154191 | ENCHAUTEGUI DIAZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 154192 | ENCHAUTEGUI ENCHAUTEGUI, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1782093 | ENCHAUTEGUI ENCHAUTEGUI, YARITZA | ADDRESS ON FILE | | | | | | | |
| 154193 | ENCHAUTEGUI GARCIA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 154140 | ENCHAUTEGUI GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 154194 | ENCHAUTEGUI MONTANEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 2022487 | Enchautegui Montanez, Luz R. | ADDRESS ON FILE | | | | | | | |
| 2131639 | Enchautegui Montanez, Luz Ramona | ADDRESS ON FILE | | | | | | | |
| 790684 | ENCHAUTEGUI PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 154196 | ENCHAUTEGUI PEREZ, JULIE M | ADDRESS ON FILE | | | | | | | |
| 1766541 | Enchautegui Perez, Julie M. | ADDRESS ON FILE | | | | | | | |
| 154197 | ENCHAUTEGUI PEREZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 154198 | ENCHAUTEGUI RAMOS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 154199 | ENCHAUTEGUI RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 154200 | ENCHAUTEGUI RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 154201 | ENCHAUTEGUI ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 154202 | ENCHAUTEGUI ROMAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 154203 | ENCHAUTEGUI ROQUE, JOSE | ADDRESS ON FILE | | | | | | | |
| 154204 | ENCHAUTEGUI ROSA, ANA | ADDRESS ON FILE | | | | | | | |
| 154205 | ENCHAUTEGUI ROSA, EDWARD | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154206 | ENCHAUTEGUI VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 154207 | ENCHAUTEGUI, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 647103 | ENCICLOPEDIA BRITANICA EDUC CO | 310 S MICHIGAN AVE | | | | CHICAGO | IL | 60604 | |
| 647102 | ENCICLOPEDIA BRITANICA EDUC CO | HEIDI STEIGER | 2019 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 647104 | ENCICLOPEDIA BRITANICA USA | ATT D BIVONA | 310 S MICHIGAN AVE | | | CHICAGO | IL | 60604 | |
| 647105 | ENCIJAR HASSAN RIOS | PO BOX 457 | | | | PALMER | PR | 00721 | |
| 154208 | ENCIJAR HASSAN RIOS | RIVER EDGE HILLS 10 RIO SABANA | | | | LUQUILLO | PR | 00773 | |
| 154209 | ENCINAS COLL, LALYANNA | ADDRESS ON FILE | | | | | | | |
| 154210 | ENCO MANUFACTURING CORP. | BALDORIOTY 43 | | | | CIDRA | PR | 00739-0000 | |
| 647106 | ENCO MANUFACTURING CORPORATION | 43 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 1457901 | Encody Inc | Attn: Harry Matthew Pelaez | PO Box 280 | | | Bayamon | PR | 00960 | |
| 1457901 | Encody Inc | Calle 27 Blq 33 No 24 Urb Santa Rosa | | | | Bayamon | PR | 00959 | |
| 314863 | Encody Inc | Harry Matthew Pelaez | President | Calle 27 Blq 33 No 24 Urb Santa Rosa | | Bayamon | PR | 00959 | |
| 2151551 | ENCODY INC. | PO BOX 280 | | | | BAYAMON | PR | 00960 | |
| 843377 | ENCORE AUDIOVISUAL | 6000 RIO MAR BOULEVARD | | | | RIO GRANDE | PR | 00745 | |
| 154211 | ENCORE MANAGEMENT | PO BOX 195523 | | | | SAN JUAN | PR | 00919-5523 | |
| 647107 | ENCUADERNACION CESAR RODRIGUEZ | URB VILLA CONTESA | K 10 AVE LOS MILLONES | | | BAYAMON | PR | 00956 | |
| 647108 | ENCUADERNACION CESAR RODRIGUEZ | VILLA CONTESA | K 3 LOS MILLONES | | | BAYAMON | PR | 00956 | |
| 154214 | ENCUADERNACIONES CESAR RODRIGUEZ | LOS MILLONES K-10 | V CONTESSA | | | BAYAMON | PR | 00956 | |
| 154212 | ENCUADERNACIONES CESAR RODRIGUEZ | URB VILLA CONTESA | K 10 AVE LOS MILLONES | | | BAYAMON | PR | 00956 | |
| 843378 | ENCUADERNACIONES CESAR RODRIGUEZ | VILLA CONTESSA | K10 AVE LOS MILLONES | | | BAYAMON | PR | 00956-2772 | |
| 647109 | ENCUENTROVISION DBA ENCUENTRO CHRISTIAN | P O BOX 310 | | | | BAYAMON | PR | 00960-0310 | |
| 843379 | ENCYCLOPAEDIA BRITANNICA | CUSTOMER SERVICE | 310 S. MICHIGAN AVENUE | | | CHICAGO | IL | 60604 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154215 | ENDARA ALVAREZ, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 154216 | ENDARA ALVAREZ, TASHA L | ADDRESS ON FILE | | | | | | | |
| 843380 | ENDEAVOR INFORMATION SYSTEM | PO BOX 2659 | | | | CAROL STREAM | IL | 60132-2659 | |
| 831343 | Endeavor Systems Solutions | P.O. Box 8431 | | | | New Haven | CT | 06530 | |
| 154217 | ENDEL M RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154218 | ENDEL RODRIGUEZ CORTES | JANE A. BECKER-WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 | |
| 154219 | ENDER J VEGA CORREA | ADDRESS ON FILE | | | | | | | |
| 647110 | ENDERSON BELLO GARCIA | COLINAS DE SAN JUAN | APT E 172 CALLE W BUSH | | | SAN JUAN | PR | 00924 | |
| 843381 | ENDERSON BELLO GARCIA | PO BOX 31113 | | | | SAN JUAN | PR | 00929-2113 | |
| 154220 | Enderton De Jesus, Leslie L | ADDRESS ON FILE | | | | | | | |
| 790685 | ENDI ALEQUIN, JANET | ADDRESS ON FILE | | | | | | | |
| 154221 | ENDI ALEQUIN, JANET | ADDRESS ON FILE | | | | | | | |
| 790686 | ENDI ALEQUIN, JANET | ADDRESS ON FILE | | | | | | | |
| 154222 | ENDI GOMEZ, TULIO JOSE | ADDRESS ON FILE | | | | | | | |
| 154223 | ENDICIA | 285 SHERMAN AVE | | | | PALO ALTO | CA | 94306-1864 | |
| 154224 | ENDIX GROUP INC | PO BOX 2205 | | | | VEGA BAJA | PR | 00694 | |
| 154225 | ENDOCRINE & DIABETES CENTER | STE 250 2200 OPTIZ BLVD | | | | WOODBRIDGE | VA | 22191 | |
| 154226 | ENDOCRINE ASSOCIATES LLC | 115 TECHNOLOGY DR UNIT A101 | | | | TRUMBILL | CT | 06611-6338 | |
| 154227 | ENDOCRINOLOGY ASSOCIATION | MEDICAL RECORDS | 9097 E DESERT COVE | STE 250 | | SCOTTDALE | AZ | 85251 | |
| 154228 | ENDOUROLOGICAL INSTITUTE INC | TORRE DE AUXILIO MUTUO OFIC 608 AVE PONCE DE LEON 735 | | | | SAN JUAN | PR | 00917 | |
| 154229 | Endurance American Specialty Insurance | Administrative Office | 4 Manhattanville Road | | | Purchase | NY | 10577 | |
| 154230 | Endurance American Specialty Insurance Company | Attn: John Zachry, President | 4 Manhattanville Road | 3rd Floor | | Purchase | NY | 10577 | |
| 154231 | Endurance Assurance Corporation | 750 3rd Avenue Floor 2 | | | | New York | NY | 10017 | |
| 154232 | Endurance Assurance Corporation | Attn: Christopher Donelan, President | 333 Westchester Avenue | White Plains | | New York | NY | 10604 | |
| 154233 | Endurance Assurance Corporation | Attn: Laura Shanahan, President | 333 Westchester Avenue | White Plains | | New York | NY | 10604 | |
| 154234 | ENDY D TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 154235 | ENEDIGNA CARDONA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 154236 | ENEDINA FANA ALCANTARA | ADDRESS ON FILE | | | | | | | |
| 647111 | ENEDINA MORALES PELLOT | ADDRESS ON FILE | | | | | | | |
| 647112 | ENEDINA MORALES PELLOT | ADDRESS ON FILE | | | | | | | |
| 843382 | ENEID ROUTTE GOMEZ | COND NILSA | 904 CALLE JOSE MARTI APT 6F | | | SAN JUAN | PR | 00907-3304 | |
| 647114 | ENEID ROUTTE GOMEZ | JOSE MARTI | COND NILSA APT F 6904 | | | SAN JUAN | PR | 00907 | |
| 647113 | ENEID ROUTTE GOMEZ | PO BOX 58 | | | | SAN JUAN | PR | 00902 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154237 | ENEID ROUTTE GOMEZ | PO BOX 9020058 | | | | SAN JUAN | PR | 00902-0058 | |
| 647116 | ENEIDA ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 647118 | ENEIDA APONTE | 3103 DAISY AVE | | | | CLEVELAND | OH | 44109 | |
| 647117 | ENEIDA APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 647119 | ENEIDA AVILES HERNANDEZ | PO BOX 1184 | | | | CAYEY | PR | 00737-1184 | |
| 154238 | Eneida Aviles Rodriguez | ADDRESS ON FILE | | | | | | | |
| 154239 | ENEIDA BONILLA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 647120 | ENEIDA C TORRES MORALES | URB MONTE VERDE 3097 | | | | MANATI | PR | 00674 | |
| 154240 | ENEIDA CAMACHO RAVELO | ADDRESS ON FILE | | | | | | | |
| 647121 | ENEIDA CANDELARIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 154241 | ENEIDA COLON LARA | ADDRESS ON FILE | | | | | | | |
| 647122 | ENEIDA COLON MELENDEZ | HC 764 BOX 6707 | BO BAJOS | | | PATILLAS | PR | 00723 | |
| 647123 | ENEIDA COLON ROLON | HC 01 BOX 7207 | | | | SALINAS | PR | 00751 | |
| 154242 | ENEIDA CORDERO DELGADO | ADDRESS ON FILE | | | | | | | |
| 647124 | ENEIDA CORTES ALICEA | URB COUNTRY CLUB | 1144 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| 647125 | ENEIDA COSME MARTINEZ | JHC 02 4040 | | | | LAS PIEDRAS | PR | 00771 | |
| 647126 | ENEIDA COTTO VAZQUEZ | HC 02 BOX 10608 | | | | GUAYNABO | PR | 00971 | |
| 647127 | ENEIDA CRUZ CARRASQUILLO GENESIS M CAST | BO HIGUILLAR SECTOR SAN CARLOS | 246 CALLE 5 | | | DORADO | PR | 00646 | |
| 647128 | ENEIDA CRUZ CASTRO | PO BOX 7281 | | | | CAROLINA | PR | 00985 | |
| 647129 | ENEIDA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 647130 | ENEIDA CRUZADOS RODRIGUEZ | H 4 PLAZA APT | | | | MANATI | PR | 00674 | |
| 647131 | ENEIDA CUBANO MARTINEZ | PO BOX 976 | | | | SABANA HOYOS | PR | 00688 | |
| 647132 | ENEIDA DE LA PAZ ROSA | ADDRESS ON FILE | | | | | | | |
| 647133 | ENEIDA DE LEON | P O BOX 890 | | | | HUMACAO | PR | 00792-0890 | |
| 154243 | ENEIDA DELGADO BONILLA | ADDRESS ON FILE | | | | | | | |
| 154244 | ENEIDA DIAZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 154245 | ENEIDA DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 647134 | ENEIDA DOSAL GONZALEZ | HC 2 BOX 5387 | | | | LARES | PR | 00669 | |
| 154246 | ENEIDA E PADILLA AYALA | ADDRESS ON FILE | | | | | | | |
| 154247 | ENEIDA E. GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 647135 | ENEIDA E. MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 647136 | ENEIDA ENID MARTINEZ CRUZ | URB MANSIONES DE LOS CEDRO | 63 CALLE JACARANDA | | | CAYEY | PR | 00736-5623 | |
| 154248 | ENEIDA ENID VÉLEZ TORRES | LCDO. HARRY SANTOS COLONDRES | PO BOX 120 MERCEDITA | | | MERCEDITA | PR | 00715-0120 | |
| 647137 | ENEIDA ESCOBAR | HC 01 BOX 5452 | | | | LOIZA | PR | 00772 | |
| 154249 | ENEIDA GALLOZA AVILES | ADDRESS ON FILE | | | | | | | |
| 647138 | ENEIDA GONZALEZ BAEZ | PO BOX 927 | | | | CAYEY | PR | 00737 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6817 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647139 | ENEIDA GUZMAN AYUSO | URB STA ISIDRA III | F 16 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 154250 | ENEIDA HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 154251 | ENEIDA I SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 154252 | ENEIDA L ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 647140 | ENEIDA L SOTO CABAN | HC 3 BOX 8040 | | | | LARES | PR | 00669 | |
| 647141 | ENEIDA LOPEZ GALARZA | COND PARQUES DE BONNAVILLE | EDIF 3 APT 2 B | | | CAGUAS | PR | 00727 | |
| 154253 | ENEIDA LOPEZ GALARZA | COND PARQUES DE BONNAVILLE | EDIF 3 APT 213 | | | CAGUAS | PR | 00727 | |
| 647142 | ENEIDA LOPEZ HERNANDEZ | HC 01 BOX 5240 | | | | BARRANQUITAS | PR | 00705 | |
| 647115 | ENEIDA LOPEZ ROJAS | HC 1 BOX 17578 | | | | HUMACAO | PR | 00791 | |
| 154254 | ENEIDA LOZADA FLORES | ADDRESS ON FILE | | | | | | | |
| 1419627 | ENEIDA LUZ AYALA CARTAGENA | HERIBERTO QUINONES | PO BOX 7041 | | | CAGUAS | PR | 00726 7041 | |
| 154255 | ENEIDA LUZ AYALA CARTAGENA V DEPARTAMENTO DE EDUCACION | LCDO HERIBERTO QUINONES | PO BOX 7041 | | | CAGUAS | PR | 00726 7041 | |
| 154256 | ENEIDA LUZ AYALA CARTAGENA V DEPARTAMENTO DE EDUCACION | LCDO HERIBERTO QUINONES | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 1603038 | Eneida Luz Ayala Cartagena V Departmento De Educacion | LCDO Heriberto Quinones | Urbanizacion Sabanera Camino De Los Jardines 392 | | | Cidra | PR | 00739 | |
| 647143 | ENEIDA M DUPREY DIAZ | HC 4 BOX 46518 | | | | AGUADILLA | PR | 00603-9782 | |
| 647144 | ENEIDA M HADDOCK COLON | ADDRESS ON FILE | | | | | | | |
| 154258 | ENEIDA M MURIEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 647145 | ENEIDA MAISONET APONTE | BO MAGUEYES 15 | CARR 664 | | | BARCELONETA | PR | 00617 3154 | |
| 647146 | ENEIDA MARCANO RIOS | URB VILLA HUMACAO | H 37 CALLE 7 | | | HUMACAO | PR | 00791 | |
| 647147 | ENEIDA MARQUEZ CRESPO | URB SAN JOSE | 79 CALLE 9 | | | SABANA GRANDE | PR | 00637 | |
| 1770032 | Eneida Marrero Robledo | ADDRESS ON FILE | | | | | | | |
| 154259 | ENEIDA MARTINEZ MULERO | ADDRESS ON FILE | | | | | | | |
| 647148 | ENEIDA MARTY MATIAS | URB MONTECASINO | 410 AUSUBO | | | TOA ALTA | PR | 00953 | |
| 154260 | ENEIDA MEDINA PINA | ADDRESS ON FILE | | | | | | | |
| 154261 | ENEIDA MELENDEZ DE TORRES | ADDRESS ON FILE | | | | | | | |
| 647149 | ENEIDA MENDEZ CRUZ | HC 03 BOX 10281 | | | | CAMUY | PR | 00627 | |
| 154262 | ENEIDA MENDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 154263 | ENEIDA MOJICA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 154264 | ENEIDA MOJICA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 647150 | ENEIDA MOLINA & ASOCIADOS INC | P O BOX 194000 | PMB 388 | | | SAN JUAN | PR | 00919 | |
| 647151 | ENEIDA MONTERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 154265 | ENEIDA NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154267 | ENEIDA NIEVES MARTIR | ADDRESS ON FILE | | | | | | | |
| 154266 | ENEIDA NIEVES MARTIR | ADDRESS ON FILE | | | | | | | |
| 647152 | ENEIDA NIEVES SERRANO | RR 1 BOX 41435 | | | | SAN SEBASTIAN | PR | 00685 | |
| 154268 | ENEIDA ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 647153 | ENEIDA PABON | HC 02 BOX 13929 | BO PALMAREJO | | | LAJAS | PR | 00667 | |
| 647154 | ENEIDA PADILLA PEREZ | BDA BALDORIOTY | 230 COTO CANAS | | | PONCE | PR | 00731 | |
| 154269 | ENEIDA PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 647155 | ENEIDA PEREZ OLAVARRIA | URB VISTA AZUL | CALLE 23 | | | ARECIBO | PR | 00612 | |
| 154270 | ENEIDA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 647156 | ENEIDA PLAZA CRUZ | URB LIRIOS DEL SUR | E 24 CALLE 6 | | | PONCE | PR | 00731 | |
| 154271 | ENEIDA RAMOS REYES | ADDRESS ON FILE | | | | | | | |
| 154272 | ENEIDA RIOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 647157 | ENEIDA RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 647158 | ENEIDA RIVERA BARRIOS | ADDRESS ON FILE | | | | | | | |
| 154273 | ENEIDA RIVERA DEIDA | ADDRESS ON FILE | | | | | | | |
| 647159 | ENEIDA RIVERA MELENDEZ | REPTO METPNO | 1190 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| 647161 | ENEIDA RIVERA SANCHEZ | P M B 104 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 154274 | ENEIDA RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 154275 | ENEIDA RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 154276 | ENEIDA RODRIGUEZ GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 154277 | ENEIDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 647162 | ENEIDA RODRIGUEZ PENA | SUITE 345 P O BOX 4040 | | | | JUNCOS | PR | 00777 | |
| 154278 | ENEIDA RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 647163 | ENEIDA ROMANY SERRANO | COND ISLA VERDE | C 14 BUZON C 32 | | | CAROLINA | PR | 00979 | |
| 154279 | ENEIDA ROSADO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 154280 | ENEIDA ROSADO ROLON | ADDRESS ON FILE | | | | | | | |
| 647164 | ENEIDA ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 647165 | ENEIDA ROSARIO RODRIGUEZ | COOP VILLA DE NAVARRA | 16D SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 154281 | ENEIDA S GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 154282 | ENEIDA S SIERRA LUGO | ADDRESS ON FILE | | | | | | | |
| 154283 | ENEIDA SANTANA COSME | ADDRESS ON FILE | | | | | | | |
| 647166 | ENEIDA SANTANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 647167 | ENEIDA SANTANA MALDONADO | PO BOX 1413 | | | | SAN GERMAN | PR | 00683 | |
| 154284 | ENEIDA SANTANA Y BRENDA M ROSAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 647168 | ENEIDA SANTOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 647169 | ENEIDA SEPULVEDA ORTIZ | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 843383 | ENEIDA SIERRA CORREDOR | PO BOX 194000 | PMB 418 | | | SAN JUAN | PR | 00919-4000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647170 | ENEIDA SILVA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 647171 | ENEIDA SOTO LOPEZ | 1105 F LIVINGSTON ST | TOWN HOUSE I BETHLEHEM | | | PENNSYLVANIA | PA | 18017 | |
| 647172 | ENEIDA TORO FLORES | ADDRESS ON FILE | | | | | | | |
| 647173 | ENEIDA TORRES LOPEZ | BO JOBOS BOX 9-27 | | | | ISABELA | PR | 00662 | |
| 647174 | ENEIDA TORRES RAMOS | BO COCO NUEVO | 43 CALLE DONES | | | SALINAS | PR | 00751 | |
| 647175 | ENEIDA TOSSAS DIAZ | RES LAGOS DE BLASINA | EDIF 2 APT 24 | | | CAROLINA | PR | 00985 | |
| 647176 | ENEIDA TRAVERSO GONZALEZ | HC 03 BOX 29800 | | | | AGUADA | PR | 00602 | |
| 154285 | ENEIDA TROCHE ALICEA | ADDRESS ON FILE | | | | | | | |
| 647177 | ENEIDA VALENTIN LOPEZ | COND VILLAS EL PARAISO | 265 CALLE DUARTE FINAL APT 133 | | | SAN JUAN | PR | 00917 | |
| 647178 | ENEIDA VALENTIN MERCED | VILLA GRILLASCA | 2216 CALLE RITO MORELL CAMPOS | | | PONCE | PR | 00731 | |
| 154286 | ENEIDA VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 647180 | ENEIDA VAZQUEZ ORTIZ | 1159 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 647179 | ENEIDA VAZQUEZ ORTIZ | PO BOX 7606 | | | | CAGUAS | PR | 00726 | |
| 647181 | ENEIDA VEGA MENDOZA | URB BO PIEDRAS BLANCAS | SECT CHUCO RAMOSAPT 74 EDIF 13 | | | AGUADA | PR | 00602 | |
| 647182 | ENEIDA VEGA MOJICA | VISTA MAR | 923 AVE GALICIA | | | CAROLINA | PR | 00983 | |
| 154287 | ENEIDA VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 154288 | ENEIDA VILLARUBIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 154289 | ENEIDY B MERCADO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 154290 | ENEL M PEREZ MONTE | ADDRESS ON FILE | | | | | | | |
| 154291 | ENEL M PEREZ MONTE | ADDRESS ON FILE | | | | | | | |
| 154292 | ENEL M PEREZ MONTE | ADDRESS ON FILE | | | | | | | |
| 647183 | ENEL VELEZ | 518 B CALLE DAMAS | | | | SAN GERMAN | PR | 00683 | |
| 647184 | ENELDA MEDINA VARGAS | ADDRESS ON FILE | | | | | | | |
| 647185 | ENELIA M FIGUEROA RIVERA | P O BOX 98 | | | | CAROLINA | PR | 00986 | |
| 154293 | ENELIA ORTEGA BRANA | ADDRESS ON FILE | | | | | | | |
| 2151629 | ENELIA RUSSE | HC 02 BOX 6617 | | | | MOROVIS | PR | 00687 | |
| 154294 | ENELIDA JIMENEZ TERRON | ADDRESS ON FILE | | | | | | | |
| 647186 | ENELIDA RIOS SALAS | P O BOX 438 | | | | HATILLO | PR | 00659 | |
| 647187 | ENELIDA RIVERA RIVERA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 647188 | ENELIDA SANTIAGO LOPEZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 647189 | ENELLY RIVERA ROMERO | 557 CALLE BOURET | APTO 105 | | | SAN JUAN | PR | 00912 | |
| 154295 | ENELLY RIVERA ROMERO | LOTERIA AUTO PUBLICO | | | | HATO REY 5-99 AL 30-6-2015 | PR | 00913 | |
| 154296 | ENELLY RIVERA ROMERO | PO BOX 1891 | | | | CEIBA | PR | 00735-1891 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154297 | ENEMENCIO RECAREY PAYERO | ADDRESS ON FILE | | | | | | | |
| 154298 | ENEMIAS MARQUEZ MELENDEZ | BO SACO P O | PO BOX 673 | | | CEIBA | PR | 00735 | |
| 154299 | ENEMIAS MARQUEZ MELENDEZ | HC 55 BOX 9114 | | | | CEIBA | PR | 00735 | |
| 647190 | ENEMIAS MARQUEZ MELENDEZ | P O BOX 673 | | | | CEIBA | PR | 00735 | |
| 154300 | ENEMIAS SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 647191 | ENEMY CUSTODIO ORTIZ | PO BOX 140223 | | | | ARECIBO | PR | 00612 | |
| 154301 | ENERALDO SERRANO GIRAL | ADDRESS ON FILE | | | | | | | |
| 154302 | ENERCIDA MARTINEZ MENA | ADDRESS ON FILE | | | | | | | |
| 647192 | ENEREIDA RIVERA BURGOS | 28 BDA OTERO | | | | CIALES | PR | 00638 | |
| 647193 | ENERGETIC PTO RICO BATTERY MFG CO INC | BO MEMBRILLO | CARR 2 KM 92 6 BOX 2574 | | | CAMUY | PR | 000627 | |
| 154303 | ENERGETIKS CHIROPRACTIC CENTER PSC | URB SANTA ROSA | 10-23 CALLE 3 | | | BAYAMON | PR | 00959-6612 | |
| 154304 | ENERGIA 2000 INC | PO BOX 4295 | | | | BAYAMON | PR | 00958 | |
| 843384 | ENERGIA 2000 INC. / DBA TANAGUA | PO BOX 4295 | | | | BAYAMON | PR | 00954-4295 | |
| 647194 | ENERGY & ENVIROMENTAL CONSULTING SERVICE | URB ALTAMIRA | 560 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 647195 | ENERGY & ENVIROMENTAL DYNAMIC | URB VALENCIA | 305 CALLE BADAJOZ | | | SAN JUAN | PR | 00923 | |
| 2218700 | Energy Answers Arecibo, LLC | c/o Energy Answers International, Inc. | Attn: Patrick F. Mahoney, President | 79 N. Pearl Street, 4th FL | | Albany | NY | 12207 | |
| 2218701 | Energy Answers Arecibo, LLC | O'Neill & Borges | Attn: Jorge 1. San Miguel, Esq. | American International Plaza, Suite 800 | 250 Munoz Rivera Avenue | San Juan | PR | 00918-1813 | |
| 647196 | ENERGY DINAMIC DE P R | PO BOX 4982 | | | | SAN JUAN | PR | 00919 | |
| 154305 | ENERGY ELECTRIC IND SUPPLY INC | PO BOX 6017 PMB 191 | | | | CAROLINA | PR | 00984-6017 | |
| 647197 | ENERGY ENGINEERING TECHNOLOGIE | PMB SUITE 318 | AVE 90 | | | BAYAMON | PR | 00961 | |
| 154306 | ENERGY GAS STATION | PO BOX 21431 | | | | SAN JUAN | PR | 00928 | |
| 647198 | ENERGY INFO SOURCE INC | 575 UNION BLVD SUITE 107 | | | | LAKEWOOD | CO | 80228 | |
| 154307 | ENERGY MANAGEMENT & ENGINERIKS CORPORATION | PO BOX 1955 | | | | CIALES | PR | 00638 | |
| 154308 | ENERGY PROD & ENGINEERING CORP | 425 CARR 693 STE 1 PMB 363 | | | | DORADO | PR | 00646 | |
| 154309 | ENERGY PRODUCTS & ENGINEERING RETIR | 425 CARR 693 STE 1 PMB 363 | | | | DORADO | PR | 00646 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647199 | ENERGY S LIGHTING SOLUTIONS CORP | PO BOX 1893 | | | | CAROLINA | PR | 00984-1893 | |
| 647200 | ENERGY SOLAR PRODUCTS | PO BOX 2407 | | | | TOA BAJA | PR | 00951 | |
| 154310 | ENERGY SYSTEMS OF CARIBBEAN INC. | CALLE 400 KALAF 351 | | | | SAN JUAN | PR | 00918 | |
| 154311 | ENERGY SYSTEMS OF CARIBBEGE | PO BOX 1851 | | | | SABANA SECA | PR | 00952-1851 | |
| 647201 | ENERI SANTANA BEAUCHAMP | BO QUEBRADAS ARENAS | 29 CAMINO MANGUAL | | | SAN JUAN | PR | 00926-9522 | |
| 647202 | ENERIDA RIVERA VARGAS/ ISIDRA GONZALEZ | PO BOX 123 | | | | SAN ANTONIO | PR | 00690-0123 | |
| 154312 | ENERIS M MEDINA LLORENS | 1326 CALLE SALUD | EDIF SENORIAL APT 802 | | | PONCE | PR | 00717-1690 | |
| 647203 | ENERIS M MEDINA LLORENS | PO BOX 6461 | | | | MAYAGUEZ | PR | 00681 | |
| 647204 | ENERIS VILLALTA RIVERA | COND CONCORDIA GARDENS 2 | APTO 9 E | | | SAN JUAN | PR | 00924 | |
| 154313 | ENERIS Y LOZADA PAGAN | ADDRESS ON FILE | | | | | | | |
| 154314 | ENERIS Y. RIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 154315 | ENERIS Y. RIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 647205 | ENERIZ VAZQUEZ MALDONADO | HC 3 BOX 7138 | | | | JUNCOS | PR | 00777-9725 | |
| 154316 | ENERMECH PSC | URB. SANTA JUANITA | CALLE 14 X-11 | | | CAGUAS | PR | 00725 | |
| 154317 | ENEROLIZA PALMERO COMPUSANO | ADDRESS ON FILE | | | | | | | |
| 154318 | ENEROLIZA PALMERO COMPUSANO | ADDRESS ON FILE | | | | | | | |
| 647206 | ENEROLIZA RODRIGUEZ CARDI | ADDRESS ON FILE | | | | | | | |
| 154319 | ENERSIDA TERRERO BURGOS | ADDRESS ON FILE | | | | | | | |
| 154321 | ENERSYS ENGINEERING CORPORATION | CARR. #165 | TORRE 90 SUITE 312 | | | GUAYNABO | PR | 00968-8058 | |
| 647208 | ENERY LUCENA VELEZ | ADDRESS ON FILE | | | | | | | |
| 647207 | ENERY LUCENA VELEZ | ADDRESS ON FILE | | | | | | | |
| 647209 | ENERY NAVARRETE | 69 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| 647210 | ENERYS ACOSTA BURGOS | COND RIVER PARK APT F 304 | | | | BAYAMON | PR | 00961 | |
| 647211 | ENERYS GOMEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 154322 | ENES EDUCATIONAL GROUP INC. | PO BOX 19808 | | | | SAN JUAN | PR | 00910 | |
| 154323 | ENES EDUCATIONAL GROUP INC. | PO BOX 55418 | STATION ONE | | | BAYAMON | PR | 00960 | |
| 154324 | ENEYSHA CARRASQUILLO LANZOT | ADDRESS ON FILE | | | | | | | |
| 154325 | ENEYZA BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 154326 | ENFANT DIVIN CORP DBA COMBAT ZONE | PMB 10 | PO BOX 9117 | | | BAYAMON | PR | 00960 | |
| 154327 | ENFASIS | 5TA VILLA CAROLINA | 194-20 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 154328 | ENFASIS INVESTIGACION SOCIAL | PO BOX 190113 | | | | SAN JUAN | PR | 00919-0113 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154329 | ENFERMEDADES DEL RINON PSC | PO BOX 13040 | | | | SAN JUAN | PR | 00908 | |
| 154330 | ENFOCARTE INC | COND MONTE NORTE | AVE HOSTOS 175 APT 720 A | | | SAN JUAN | PR | 00918 | |
| 154331 | ENFOQUE FILM CORP | URB BORINQUEN | Q 34 CALLE ANTONIA SAEZ | | | CABO ROJO | PR | 00623 | |
| 2176793 | ENG ANTONIO LLAVONA RIVERA | P.O. BOX 289 | | | | CAYEY | PR | 00634 | |
| 843385 | ENG G PADILLA REAL ESTATE ACAD | PARADISE HILLS | 109 CALLE RUBICON | | | SAN JUAN | PR | 00926 | |
| 647212 | ENG G PADILLA REAL STATE ACADEMY | BANCO COOP PLAZA SUITE 506 | 623 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 154332 | ENG MIGUEL A BONILLA, P S C | URB EL SENORIAL #315 AVE WINSTON | CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 2175677 | ENG SALVADOR MARTINEZ MORALES | 4 PRAXEDES SANTIAGO | | | | CIDRA | PR | 00639 | |
| 154333 | ENGEL RAMOS MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 154334 | ENGEL RAMOS, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 1910888 | Engel Ramos, Jeanette M. | ADDRESS ON FILE | | | | | | | |
| 1815701 | Engel Ramos, Jeanette M. | ADDRESS ON FILE | | | | | | | |
| 154335 | ENGELBERT PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 154336 | ENGELBERTH RODRIGUEZ BAUTISTA | ADDRESS ON FILE | | | | | | | |
| 154337 | ENGELL RIVERA, BRIAN D. | ADDRESS ON FILE | | | | | | | |
| 154338 | ENGELL RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 154339 | ENGELL RIVERA, MEG E | ADDRESS ON FILE | | | | | | | |
| 647213 | ENGELNARDT AND ASSOC INC | 6400 GISHOLT DR SUITE 3 | | | | MADISON | WI | 53713 | |
| 843386 | ENGENEERING PRODUCTS | EDIF C CALLE C | AMELIA INDUSTRIAL PARK | | | GUAYNABO | PR | 00968 | |
| 154340 | ENGER ARMANDO SANTANA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 154341 | ENGIE IRIZARRY MALDONADO | P.O. BOX 561375 | | | | GUAYANILLA | PR | 00656-0000 | |
| 154342 | ENGINEERED METAL FORM & MFG INC | EXT ROOSEVELT | 450 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| 154343 | ENGINEERED PARTS & SERVICE, INC. | P.O. BOX 1899 | | | | VEGA ALTA | PR | 00692-1899 | |
| 154344 | ENGINEERED PARTS AND SERVICES INC | PO BOX 1899 | | | | VEGA ALTA | PR | 00692 | |
| 154345 | ENGINEERED SOLUTIONS PC S | 79 CALLE VIZCARRONDO | | | | CAGUAS | PR | 00725-3664 | |
| 154347 | ENGINEERING & COMMUNICATION GROUP | P O BOX 526 | | | | CAROLINA | PR | 00986 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154348 | ENGINEERING & PLANNING SERVICES LLC | PO BOX 79288 | | | | CAROLINA | PR | 00984 | |
| 154346 | ENGINEERING ARCHITECTURAL | PO BOX 51446 | | | | TOA BAJA | PR | 00950 | |
| 647215 | ENGINEERING BUILDERS GROUP | PO BOX 6689 | | | | CAGUAS | PR | 00726 | |
| 647216 | ENGINEERING COMPUTER INC | PO BOX 3005 | | | | MAYAGUEZ | PR | 00681 | |
| 647214 | ENGINEERING CONSULTING GROUP | GALLARDO BLLDG STE 301 | RECINTO SUR ST TANCA ST | | | SAN JUAN | PR | 00901 | |
| 154349 | ENGINEERING DESIGN & TESTING | 1022 12 STATE STREET | | | | CAYCE | SC | 29033 | |
| 154350 | ENGINEERING EXAMINATION SERVICES | 150 FOURTH | AVE NORTH SUITE 800 | | | NASHVILLE | TN | 37219-2417 | |
| 647217 | ENGINEERING EXAMINATION SERVICES | PO BOX 198689 | | | | NASHVILLE | TN | 37219-8689 | |
| 647218 | ENGINEERING METAL FORMS & MANUFACTURING | 1 ARIZMENDI | | | | FLORIDA | PR | 00650-2001 | |
| 647219 | ENGINEERING PRODUCTS CO INC | PO BOX 182079 | | | | SAN JUAN | PR | 00919-2079 | |
| 647220 | ENGINEERING PRODUCTS CO INC | PO BOX 192052 | | | | SAN JUAN | PR | 00919 | |
| 154351 | ENGINEERING PRODUCTS CO INC | PO BOX 192079 | | | | SAN JUAN | PR | 00919 | |
| 154352 | ENGINEERING PRODUCTS CO INC | ROYAL IND PARK | CARR 869 KM 1 5 DLDE M LOCAL 5 | | | CATAÐO | PR | 00962 | |
| 154353 | ENGINEERING PRODUCTS CO INC | ROYAL IND PARK | CARR 869 KM 1 5 DLDE M LOCAL 5 | | | CATANO | PR | 00962 | |
| 154354 | ENGINEERING SERVICES SOLUTIONS | PO BOX 732 | | | | DORADO | PR | 00646-0732 | |
| 154355 | ENGINEERING SOLUTION FIRM INC | PMB 332 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 647221 | ENGINEERING SUPPORT SYSTEMS | PO BOX 9111 | | | | SAN JUAN | PR | 00908 | |
| 647222 | ENGINEERING SYSTEMS & SERVICE | PO BOX 3822 | | | | SAN JUAN | PR | 00936 | |
| 647223 | ENGINEERS AT WORK | ALTURAS DEL ENCANTO | N 5 CALLE BORIKEN | | | JUANA DIAZ | PR | 00795 | |
| 154356 | ENGINEERS MANAGER A RESEARCHERS | ADDRESS ON FILE | | | | | | | |
| 154357 | ENGIWORKS CORP | PO BOX 8728 | | | | CAGUAS | PR | 00726 | |
| 154358 | ENGIWORKS CORP | URB SAN ALFONSO | A 11 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 154359 | ENGLAND BAYRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 154360 | ENGLAND BAYRON, VIRGIN | ADDRESS ON FILE | | | | | | | |
| 154361 | ENGLAND RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 154362 | ENGLAND RODRIGUEZ, RAUL E | ADDRESS ON FILE | | | | | | | |
| 154363 | ENGLAND RODRIGUEZ, RAUL E | ADDRESS ON FILE | | | | | | | |
| 154364 | ENGLAND ROMERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 154365 | ENGLAND ROMERO, PEGGY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1641497 | England Sarraga, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 1668348 | England Sárraga, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 154366 | ENGLEWOOD HOSP & MED CTER | PO BOX 48304 | | | | NEWARK | NJ | 07101 | |
| 154367 | ENGLEWOOD HOSPITAL AND MEDICAL CENTER | P.O. BOX 452 | | | | BOGOTA | NJ | 07603 | |
| 647224 | ENGRACIA COLON GARCIA | HC 01 BOX 7200 | | | | SALINAS | PR | 00751 | |
| 647225 | ENGRACIA DISLA CABRERA | BO SANTA RITA | C CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 647226 | ENGRACIA ESCALERA | PO BOX 640086 | | | | KENNER | LA | 70065 | |
| 647227 | ENGRACIA RAMOS RIVERA | VILLA PALMERA | 2206 CALLE HENNA | | | SAN JUAN | PR | 00915 | |
| 647228 | ENGRACIA RIVERA ROJAS | ADDRESS ON FILE | | | | | | | |
| 647229 | ENGRACIA SUSTACHE MORALES | ADDRESS ON FILE | | | | | | | |
| 647230 | ENGRACIA TORRES RODRIGUEZ | 933 N 7TH ST | | | | ALLENTOWN | PA | 18102 | |
| 647231 | ENGRACIAS MARTEL TORO | BOX 4412 SALUD STATION | | | | MAYAGUEZ | PR | 00680 | |
| 647232 | ENGRACIO CORREA APONTE | HC 645 BOX 6567 | | | | TRUJILLO ALTO | PR | 00976 | |
| 647233 | ENGRACIO RIVAS | PO BOX 11595 | | | | SAN JUAN | PR | 00910 | |
| 647234 | ENGRAPH LEHIGH PRESS L P P R INC | P O BOX 1469 | | | | JUNCOS | PR | 00777 | |
| 1447396 | Eng-Reeves, Fleur | ADDRESS ON FILE | | | | | | | |
| 647235 | ENGTECH CORP | P O BOX 4960 PMB 368 | | | | CAGUAS | PR | 00726 | |
| 647236 | ENHACORE COMPUTER | HC 83 BOX 6199 | MONTE REY | | | VEGA BAJA | PR | 00692 | |
| 154368 | ENHIL LOPEZ DE VICTORIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 154369 | ENHORABUENA INC | P O BOX 2352 | | | | BAYAMON | PR | 00960 | |
| 154370 | ENIA E CAPO MORALES | ADDRESS ON FILE | | | | | | | |
| 647237 | ENIB A VAZQUEZ DELFI | URB LA ARBOLEDA | 271 CALLE 16 | | | SALINAS | PR | 00751 | |
| 154371 | ENIBETH FLORES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 154372 | ENID A CANCEL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 154373 | ENID A ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 154374 | ENID A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 154375 | ENID A RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 843387 | ENID A SANJURJO MELENDEZ | HC 66 BOX 8306 | | | | FAJARDO | PR | 00738-9705 | |
| 154376 | ENID A VELEZ BAREA | ADDRESS ON FILE | | | | | | | |
| 647240 | ENID AGOSTO PEREZ | HC 5 BOX 10940 | | | | COROZAL | PR | 00783 | |
| 647241 | ENID ALBALADEJO TORRES | JOSE MERCADO | U 28 C CALLE LINACH | | | CAGUAS | PR | 00725 | |
| 647242 | ENID ALICEA MALAVE | VILLA DEL REY | JJ 9 4TA SEC CALLE 18 | | | CAGUAS | PR | 00725 | |
| 843388 | ENID ALMENAS SERRANO | COND ALMONTE | 100 CARR 842 APT 94 | | | SAN JUAN | PR | 00926-9626 | |
| 647243 | ENID ALVAREZ CALIXTO | URB VALLE ALTO | E 11 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 647244 | ENID AMELIA RODRIGUEZ NOGUERAS | ALT VILLA DEL REY | P3 CALLE PORTUGAL | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647245 | ENID ANDUJAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 647246 | ENID ARCE REYES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 154377 | ENID B DIAZ OSCANA | ADDRESS ON FILE | | | | | | | |
| 647247 | ENID B MORALES MORALES | B 28 URB EL CONVENTO | | | | SAN GERMAN | PR | 00683 | |
| 154378 | ENID BADILLO | ADDRESS ON FILE | | | | | | | |
| 154379 | ENID BAEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 647238 | ENID BARREIRO ROSARIO | URB GOLDEN HILLS | 1160 CALLE ESTRELLA | | | DORADO | PR | 00646-6927 | |
| 154380 | ENID BERMUDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 154381 | ENID BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 647248 | ENID BETHZAIDA RIVERA CINTRON | 36 COMUNIDAD JUDEA | | | | UTUADO | PR | 00606 | |
| 851820 | ENID BEZAREZ MORALES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 154382 | ENID BLASINI RUBERO | ADDRESS ON FILE | | | | | | | |
| 647249 | ENID BURGOS RODRIGUEZ | URB COUNTRY CLUB | 959 CALLE BARBADOS | | | SAN JUAN | PR | 00924 | |
| 154383 | ENID C MALAVE QUINONES | ADDRESS ON FILE | | | | | | | |
| 154384 | ENID C RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154385 | ENID C. IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 843389 | ENID C. RIVERA GARCIA | PO BOX 6407 | | | | CAGUAS | PR | 00726 | |
| 647250 | ENID CABRERA TORRES | HC 3 BOX 322495 | | | | HATILLO | PR | 00659 | |
| 647251 | ENID CALDERON RANGEL | COND RIO VISTA | APT H 125 | | | CAROLINA | PR | 00987-8784 | |
| 647252 | ENID CANCIO SIERRA | ALTURAS DE BORINQUEN GARDENS | 00 12 CALLE LILLY | | | SAN JUAN | PR | 00926 | |
| 843390 | ENID CANCIO SIERRA | ALTURAS DE BORIQUEN GARDENS | OO 12 CALLE LILY | | | SAN JUAN | PR | 00926 | |
| 647253 | ENID CARDONA CARDONA / SONIA CACHOLA | VILLA LOS SANTOS | AA 14 CALLE 17 | | | ARECIBO | PR | 00612 | |
| 647254 | ENID CARRASQUILLO CASALS | URB PUNTO ORO | P 2 CALLE 14 | | | PONCE | PR | 00731 | |
| 647255 | ENID CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 647256 | ENID CINTRON CASTRO | ADDRESS ON FILE | | | | | | | |
| 647257 | ENID COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 1680512 | Enid Collazo, Lilliam | ADDRESS ON FILE | | | | | | | |
| 647258 | ENID COLON ANDUJAR | JARDINES DE PALMAREJO | O 2 CALLE 20 | | | CANOVANAS | PR | 00729 | |
| 647260 | ENID COLON JIMENEZ | 9 CALLE MARTI | | | | BAYAMON | PR | 00961 | |
| 647261 | ENID COLON OTERO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 154386 | ENID COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 647262 | ENID CORREA | ADDRESS ON FILE | | | | | | | |
| 154387 | ENID CRISTINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 647263 | ENID CRUZ CASTRO | P O BOX 471 | | | | SABANA GRANDE | PR | 00637-0471 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647264 | ENID CRUZ FUENTES | HC 02 BOX 9306 | | | | JUANA DIAZ | PR | 00795 | |
| 647265 | ENID CRUZ MIRABAL | 904 CALLE MARTI APT D5 | | | | SAN JUAN | PR | 00907 | |
| 647266 | ENID CRUZ ZARAGOZA | URB EL ARRENDADO | B6 BOX 120 | | | SABANA GRANDE | PR | 00637 | |
| 154388 | ENID D FLORES RUIZ | ADDRESS ON FILE | | | | | | | |
| 647267 | ENID D GARCIA VILLEGAS | RR 9 BOX 5342 | | | | SAN JUAN | PR | 00926 | |
| 154389 | ENID D ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 154390 | ENID D RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 647268 | ENID D TAVAREZ MARTINEZ | BO SAN ANTONIO | CALLE JUAN PEREZ | | | QUEBRADILLAS | PR | 00678 | |
| 647269 | ENID D TAVAREZ MARTINEZ | HC 01 BOX 3474 | | | | QUEBRADILLA | PR | 00678 | |
| 154391 | ENID D VARGAS DELGADO | ADDRESS ON FILE | | | | | | | |
| 647270 | ENID DE LA PAZ RODRIGUEZ | URB CONTRY CLUB 2DA EXT | 813 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| 154392 | ENID DEL CARMEN ORTIZ RENOVALES | ADDRESS ON FILE | | | | | | | |
| 154393 | ENID DEL CARMEN RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 154394 | ENID DEL R VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 647271 | ENID DEL VALLE SANTIAGO | B 23 CALLE 2 | | | | VEGA BAJA | PR | 00693 | |
| 647272 | ENID DELGADO TERRON | ADDRESS ON FILE | | | | | | | |
| 154395 | ENID DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 154396 | ENID DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 647273 | ENID DIEPPA RODRIGUEZ | REPTO SAN JOSE | 108 CALLE ZORZAL | | | CAGUAS | PR | 00725 | |
| 647274 | ENID DREVON PEREZ | URB MONTECARLO | 910 CALLE 29 A | | | SAN JUAN | PR | 00924-5277 | |
| 154397 | ENID DREVON PEREZ | URB MONTECARLO | | | | SAN JUAN | PR | 00924-5277 | |
| 647275 | ENID DUPREY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154398 | ENID E ALVARADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 647276 | ENID E GARCIA ARROYO | URB SAGRADO CORAZON | 1619 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 154399 | ENID E RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 154400 | ENID ELIAS ROJAS | ADDRESS ON FILE | | | | | | | |
| 154401 | ENID ENCARNACION DE JESUS | ADDRESS ON FILE | | | | | | | |
| 154402 | ENID ENCARNACION DE JESUS | ADDRESS ON FILE | | | | | | | |
| 154403 | ENID ESPADA DAVILA | ADDRESS ON FILE | | | | | | | |
| 647277 | ENID F ACOSTA RAMANAT | COND TORRES DEL PARQUE | APT 306 EDIF SUR | | | BAYAMON | PR | 00956 | |
| 647278 | ENID FALU | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 647279 | ENID FEBRES MORALES | BUENA VENTURA 124 CALLE GERANIO | BOX 390 | | | CAROLINA | PR | 00987 | |
| 647280 | ENID FLORES FERNANDEZ | BO SUMIDERO | SECTOR LAS VEGAS | | | AGUAS BUENAS | PR | 00703 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647281 | ENID FLORES FERNANDEZ | PO BOX 54 | | | | AGUA BUENA | PR | 00703 | |
| 154404 | ENID FLORES INFANTE | ADDRESS ON FILE | | | | | | | |
| 154405 | ENID G DIAZ DE FERRO | ADDRESS ON FILE | | | | | | | |
| 647282 | ENID GARCIA | URB DOS PINOS | 410 CALLE ERNEST | | | SAN JUAN | PR | 00928 | |
| 647283 | ENID GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 647284 | ENID GARCIA ORTIZ | PO BOX 3708771 | | | | CAYEY | PR | 00737 | |
| 154406 | ENID GOMEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 647285 | ENID GOMEZ REYES | PO BOX 1660 | | | | TOA BAJA | PR | 00951 | |
| 154407 | ENID GONZALEZ | 137 CALLE MAYAGUEZ | MAYAGUEZ COURT APT 317 | | | SAN JUAN | PR | 00917-5129 | |
| 647287 | ENID GONZALEZ | PO BOX 195698 | | | | SAN JUAN | PR | 00919-5698 | |
| 647286 | ENID GONZALEZ | PO BOX 851 MSC 172 | | | | HUMACAO | PR | 00792-0851 | |
| 647288 | ENID GONZALEZ | VILLA LOS SANTOS 1 | 50 CALLE ESTRELLA | | | ARECIBO | PR | 00612 | |
| 647290 | ENID GONZALEZ DEIDA | D 6 EXT DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 647291 | ENID GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 647292 | ENID GONZALEZ ORTIZ | HC 763 BOX 3123 | | | | PATILLAS | PR | 00723 | |
| 154408 | ENID GONZALEZ ORTIZ | URB VEREDAS | 85 CALLE CAMINO LOS FLAMBOYANES | | | GURABO | PR | 00778 | |
| 647293 | ENID GONZALEZ WALKER | ALTURAS DE SAN PEDRO I | 36 CALLE SAN LUCAS | | | FAJARDO | PR | 00738 | |
| 647294 | ENID H RIVERA RIVERA | P O BOX 1446 | | | | COAMO | PR | 00769 | |
| 647295 | ENID H TROCHE PANETTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 647296 | ENID H TROCHE PANETTO | VILLA FONTANA | QR 28 VIA 19 | | | CAROLINA | PR | 00983 | |
| 647297 | ENID HERNANDEZ MORALES | P O BOX 1776 | | | | LARES | PR | 00669 | |
| 154409 | ENID HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 647298 | ENID HILERIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 154410 | ENID I VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154411 | ENID IRIZARRY CRUZ | ADDRESS ON FILE | | | | | | | |
| 154412 | ENID ISAAC COSTOSO | ADDRESS ON FILE | | | | | | | |
| 647299 | ENID ISAAC COSTOSO | ADDRESS ON FILE | | | | | | | |
| 647300 | ENID J CEPEDA RODRIGUEZ | P O BOX 10007 | SUITE 285 | | | GUAYAMA | PR | 00785 | |
| 154413 | ENID J FELICIANO FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 647301 | ENID J GARCIA RIVERA | VILLA CAROLINA | 13 BLQ 154 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 647302 | ENID J MATOS | HC 2 BOX 4435 | | | | LAS PIEDRAS | PR | 00771 9613 | |
| 647303 | ENID J RAMOS RIVERA | HC 2 BOX 4523 | | | | LUQUILLO | PR | 00773 | |
| 647304 | ENID J RIVERA FIGUEROA | PO BOX 884 | | | | LAS PIEDRAS | PR | 00771 | |
| 154415 | ENID J RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 647305 | ENID J SANCHEZ RUIZ | URRB SAN FRANCISCO | A 18 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 647306 | ENID J VARGAS RODRIGUEZ | BOX 1246 | | | | CIDRA | PR | 00739 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647307 | ENID J. ARAMBARY MARRERO | 45 AVE INDUSTRIAL | | | | CAYEY | PR | 00736 | |
| 154416 | ENID J. ARAMBARY MARRERO | C/45 AVE. INDUSTRIAL | | | | CAYEY | PR | 00736 | |
| 154417 | ENID J. FELICIANO FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 154418 | ENID J. GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 647308 | ENID L ANAYA BAEZ | JARD DEL CARIBE | X 13 CALLE 27 | | | PONCE | PR | 00728 | |
| 647309 | ENID L ANGLERO GUZMAN | HC 33 BOX 5034 | | | | DORADO | PR | 00646 | |
| 154419 | ENID L RODRIGUEZ SOLTREN | ADDRESS ON FILE | | | | | | | |
| 154420 | ENID L SERRANO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 647310 | ENID LICIAGA DOWEL | PARCELAS AMADEOS | BOX 12 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 647311 | ENID LICIAGA DOWEL | VILLA FRANCHERI | 12 CALLE F | | | VEGA BAJA | PR | 00694 | |
| 647312 | ENID LOPEZ | ALTOS DE TORRIMAR | C 25 CALLE BELIZE | | | BAYAMON | PR | 00959-8835 | |
| 154421 | ENID LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 154422 | ENID LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 154423 | ENID LOPEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 647313 | ENID LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 154425 | ENID M BLASCO REILLO | ADDRESS ON FILE | | | | | | | |
| 154424 | ENID M BLASCO REILLO | ADDRESS ON FILE | | | | | | | |
| 154426 | ENID M CARMONA | ADDRESS ON FILE | | | | | | | |
| 154427 | ENID M CARTAGENA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 647314 | ENID M CASTRO | ADDRESS ON FILE | | | | | | | |
| 843391 | ENID M CENTENO RIVERA | HC 5 BOX 7207 | | | | GUAYNABO | PR | 00971-9586 | |
| 154428 | ENID M CONCEPCION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154429 | ENID M COTTO RIOS | ADDRESS ON FILE | | | | | | | |
| 647315 | ENID M CRUZ ALFARO | ADDRESS ON FILE | | | | | | | |
| 647316 | ENID M DAVILA | PMB 93 PO BOX 605703 | | | | AGUADILLA | PR | 00605-9002 | |
| 154430 | ENID M DEL VALLE RUIZ | ADDRESS ON FILE | | | | | | | |
| 154431 | ENID M FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 647317 | ENID M GAVILAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 154433 | ENID M GIGLIOTTY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 647318 | ENID M GOMEZ Y LAURA BARRETO (TUTOR) | ADDRESS ON FILE | | | | | | | |
| 154434 | ENID M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 154435 | ENID M GONZALEZ MULERO | ADDRESS ON FILE | | | | | | | |
| 154436 | ENID M IGLESIAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 154437 | ENID M LEBRON ROMERO | ADDRESS ON FILE | | | | | | | |
| 154438 | ENID M LUGO MEDINA | ADDRESS ON FILE | | | | | | | |
| 647319 | ENID M LUGO MEDINA | ADDRESS ON FILE | | | | | | | |
| 647320 | ENID M MARTINEZ SANCHEZ | RES YAGUEZ | EDIF 18 APT 174 | | | MAYAGUEZ | PR | 00681 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154439 | ENID M MELENDEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 843392 | ENID M NATALI TORRES | URB FAIR VIEW | 1922 DIEGO PEÑALOZA | | | SAN JUAN | PR | 00926 | |
| 647321 | ENID M NAZARIO LEZCANO | PO BOX 361253 | | | | SAN JUAN | PR | 00936 1253 | |
| 647323 | ENID M OLMEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 647324 | ENID M OTERO DE MORELL | ADDRESS ON FILE | | | | | | | |
| 154440 | ENID M PEREZ DENIZA | ADDRESS ON FILE | | | | | | | |
| 647326 | ENID M PEREZ DENIZA | ADDRESS ON FILE | | | | | | | |
| 647325 | ENID M PEREZ DENIZA | ADDRESS ON FILE | | | | | | | |
| 154441 | ENID M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 647327 | ENID M RIVERA ORTIZ | RR 1 BOX 11479 | | | | OROCOVIS | PR | 00720 | |
| 154442 | ENID M RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 154443 | ENID M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 647328 | ENID M ROBLES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 154444 | ENID M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 647329 | ENID M RODRIGUEZ ROSA | URB VILLA NUEVA | T 44 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 647330 | ENID M RODRIGUEZ SANTOS | PO BOX 21715 | | | | SAN JUAN | PR | 00931-1715 | |
| 843393 | ENID M ROLON TORRES | HC 1 BOX 3780 | | | | AIBONITO | PR | 00705 | |
| 647331 | ENID M SALGADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 154445 | ENID M SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 154446 | ENID M VELEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 154447 | ENID M. AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 154448 | ENID M. REQUENA RODRÍGUEZ Y JORGE D. REQUENA ECHEVARRY | JORGE L. ARMENTEROS CHERVONI | COND. GALERÍA SUITE 2 | PMB 202 | 201 AVE. ARTERIAL HOSTOS | SAN JUAN | PR | 00918-1405 | |
| 647332 | ENID MALAVE CRUZ | ADDRESS ON FILE | | | | | | | |
| 647333 | ENID MALAVE CRUZ | ADDRESS ON FILE | | | | | | | |
| 647334 | ENID MALDONADO TOSADO | SIERRA BAYAMON | 79-16 CALLE 69 | | | BAYAMON | PR | 00961 | |
| 154449 | ENID MARIE OSORIO MARCANO | ADDRESS ON FILE | | | | | | | |
| 647335 | ENID MARIE ROSARIO RAMOS | URB ARBOLADA | G 7 CALLE ALMACIGO | | | CAGUAS | PR | 00727 | |
| 647336 | ENID MARRERO GUTIERREZ | COND TROPICAL | APT 5003A | | | CAROLINA | PR | 00929 | |
| 843394 | ENID MARTINEZ MOYA | URB VILLA CAPARRA | 3 CALLE M | | | GUAYNABO | PR | 00965 | |
| 154450 | ENID MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 647337 | ENID MEJIAS AVILES | HC 2 BOX 46450 | | | | VEGA BAJA | PR | 00693 | |
| 154451 | ENID MELENDEZ GAETAN | ADDRESS ON FILE | | | | | | | |
| 647338 | ENID MENDEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 647339 | ENID MENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 154452 | ENID MERCADO DECLET | ADDRESS ON FILE | | | | | | | |
| 154453 | ENID MERCADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 647340 | ENID MIERES MONTALVO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647341 | ENID MILLAND VIGIO | COUNTRY CLUB | MA 20 CALLE 401 | | | CAROLINA | PR | 00982 | |
| 647342 | ENID MIRANDA MALDONADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 647343 | ENID MIRANDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 647344 | ENID MOLINA REYES | MCS 69 | PO BOX 4020 | | | ARECIBO | PR | 00612 | |
| 154454 | ENID MOLINARY CINTRON | ADDRESS ON FILE | | | | | | | |
| 154455 | ENID MONTANEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 154456 | ENID MORALES ROMERO | ADDRESS ON FILE | | | | | | | |
| 647345 | ENID MUNOZ PAGAN | P O BOX 1283 | TMS 468 | | | SAN LORENZO | PR | 00754 | |
| 647346 | ENID N ARIAS VEGA | 60 BAJOS CALLE DON CHEMARY | | | | MOCA | PR | 00676 | |
| 647347 | ENID N FIGUEROA ROQUE | MARTOL 6A | W2 LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 647348 | ENID N TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| 647349 | ENID N VILLEGAS VILLEGAS | URB PARQUE ECUESTRE | AB 17 CALLE 31 | | | CAROLINA | PR | 00987 | |
| 647350 | ENID NAVARRO MOLINA | ADDRESS ON FILE | | | | | | | |
| 647351 | ENID NEREIDA CORREA | PARC FALU | 213 C/ 43 | | | SAN JUAN | PR | 00917 | |
| 647352 | ENID ORTA LISOJO | URB JARD DE BAYAMONTE | 1 CALLE TUCAN | | | BAYAMON | PR | 00956 | |
| 154457 | ENID ORTIZ AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 647353 | ENID ORTIZ/OSVALDO VENEGAS | SECTOR CAMASEYES | CARR 872 KM 3 SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 843395 | ENID P DE SALDAÑA | 1501 AVE ASHFORD APT 11A | | | | SAN JUAN | PR | 00911 | |
| 154458 | ENID PACHECO RUIZ | ADDRESS ON FILE | | | | | | | |
| 647354 | ENID PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 647355 | ENID PAGAN FONTAN | COND ROSAMAR 220 | CALLE ROSARIO APT 3 D | | | SAN JUAN | PR | 00912 | |
| 647356 | ENID PAGAN TORRES | HC 1 BOX 25322 | | | | CAGUAS | PR | 00725 | |
| 647357 | ENID PARRILLA RIVERA | URB JUAN MENDOZA | 30 CALLE 1 | | | NAGUABO | PR | 00718 | |
| 647358 | ENID PEREZ HERNANDEZ | BDA CATALANA | 54 CALLE 4 | | | BARCELONETA | PR | 00617 | |
| 154459 | ENID PLUMEY SOTO | ADDRESS ON FILE | | | | | | | |
| 154460 | ENID POLANCO LAFONTAINE | ADDRESS ON FILE | | | | | | | |
| 154461 | ENID QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 154462 | ENID R MAYENS NAZARIO | ADDRESS ON FILE | | | | | | | |
| 647359 | ENID R RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 647360 | ENID R SANTANA ORTIZ | P O BOX 5198 | | | | MAYAGUEZ | PR | 00681-5198 | |
| 154463 | ENID R TORO VEGA | ADDRESS ON FILE | | | | | | | |
| 647361 | ENID RAMIREZ ALERS | ADDRESS ON FILE | | | | | | | |
| 647362 | ENID RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 154464 | ENID REYES CORREA | ADDRESS ON FILE | | | | | | | |
| 154465 | ENID REYES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 647364 | ENID RIVERA | 147 CALLE VASALLO | | | | SAN JUAN | PR | 00911 | |
| 647363 | ENID RIVERA | HC 1 BOX 8226 | | | | SALINAS | PR | 00751 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154466 | ENID RIVERA /NELVIS RIVERA/JOSE RIVERA | ADDRESS ON FILE | | | | | | | |
| 647365 | ENID RIVERA ECHANDY | ADDRESS ON FILE | | | | | | | |
| 843396 | ENID RIVERA GOTAY | COND EL ALCAZAR | 500 CALLE VALCARCEL APT 17L | | | SAN JUAN | PR | 00923-3345 | |
| 1552079 | ENID RIVERA HOYOS, SYNTHIA | ADDRESS ON FILE | | | | | | | |
| 154467 | ENID RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 154468 | ENID RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 647366 | ENID RIVERA OCASIO | PO BOX 1334 | | | | CIDRA | PR | 00739 | |
| 154469 | ENID RIVERA TUBENS | ADDRESS ON FILE | | | | | | | |
| 647368 | ENID RODRIGUEZ | PO BOX 878 | | | | SAN GERMAN | PR | 00683 | |
| 647369 | ENID RODRIGUEZ DE LEON | PO BOX 3288 | | | | JUNCOS | PR | 00777 | |
| 647370 | ENID RODRIGUEZ GARCED | HC 1 BOX 7845 | | | | AGUAS BUENAS | PR | 00703 | |
| 647371 | ENID RODRIGUEZ GEORSI | BDA BORINQUEN | 210 CALLE C 5 INT | | | PONCE | PR | 00731 | |
| 647372 | ENID RODRIGUEZ GONZALEZ | RR 1 BOX 12990 | | | | TOA ALTA | PR | 00953 | |
| 154470 | ENID RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 647373 | ENID RODRIGUEZ MOLINA | PASEO REAL | B 2 CALLE A | | | SAN JUAN | PR | 00926 | |
| 647374 | ENID RODRIGUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 154471 | ENID RODRIGUEZ NEGRON | BO DULCES LABIOS | 74 QUINTANA | | | MAYAGUEZ | PR | 00682 | |
| 647375 | ENID RODRIGUEZ NEGRON | URB QUINTO CENTENARIO | 365 SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| 647376 | ENID RODRIGUEZ RODRIGUEZ | COND JARD METROPOLITANOS I | APT 14 C | | | SAN JUAN | PR | 00928 | |
| 154472 | ENID RODRIGUEZ RODRIGUEZ | COND VISTA DE LOS FRAILES | APT AC1 CARR 873 | | | GUAYNABO | PR | 00969 | |
| 154473 | ENID RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 647378 | ENID RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 647377 | ENID RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 647379 | ENID RODRIGUEZ SANTANA | PO BOX 632 | | | | MOROVIS | PR | 00687 | |
| 154474 | ENID ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 154475 | ENID ROSADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 154476 | ENID ROSADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 647380 | ENID ROSARIO COLON | 3825 COLORADO DRIVE | | | | HOPE MILLS | NC | 28348 | |
| 647382 | ENID RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 647383 | ENID RUIZ RODRIGUEZ | CONDOMINIO COLUMBIA PLAZA | EDIF 401 APT 402 UNIVERSITY GARDENS | | | RIO PIEDRAS | PR | 00927 | |
| 647384 | ENID RUIZ VERA | URB MONTE BRISAS III | 3P3 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 154477 | ENID S COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 647385 | ENID S CRUZ MERCED | ADDRESS ON FILE | | | | | | | |
| 154478 | ENID S MEDINA ROJAS | ADDRESS ON FILE | | | | | | | |
| 154480 | ENID S RODRIGUEZ BINET | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647386 | ENID S SANFIORENZO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 647387 | ENID SANCHEZ VARGAS | P O BOX 3252 | | | | GUAYNABO | PR | 00970 | |
| 647388 | ENID SANCHEZ VELEZ | URB VILLA PINARES | 422 CALLE PASEO CLARO | | | VEGA BAJA | PR | 00693 | |
| 647389 | ENID SANDRA HUERTAS LABOY | ADDRESS ON FILE | | | | | | | |
| 647390 | ENID SANTIAGO MORALES | 715 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 154481 | ENID SANTIAGO SAEZ | ADDRESS ON FILE | | | | | | | |
| 647391 | ENID SANTOS ARIETA | ADDRESS ON FILE | | | | | | | |
| 154482 | ENID SERRANO FLAISHER | ADDRESS ON FILE | | | | | | | |
| 647393 | ENID SERRANO ORTIZ | PARC PALMAS ALTAS | BZN 11 A CARR 140 | | | BARCELONETA | PR | 00617 | |
| 1515993 | Enid Sifre, Alba | ADDRESS ON FILE | | | | | | | |
| 1515993 | Enid Sifre, Alba | ADDRESS ON FILE | | | | | | | |
| 647394 | ENID SOTO MENDEZ | RR 2 BOX 184 | | | | SAN JUAN | PR | 00926 | |
| 647395 | ENID SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 154483 | ENID STEPANOF | ADDRESS ON FILE | | | | | | | |
| 647396 | ENID T PEREZ SOTO | BOX 789 | | | | HUMACAO | PR | 00792 | |
| 647397 | ENID TORREGROSA DE LA ROSA | 78 CALLE KING COURT APTO 3B | | | | SAN JUAN | PR | 00911-1655 | |
| 154484 | ENID TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 647398 | ENID TORRES RIVERA | HC 71 BOX 3122 | | | | NARANJITO | PR | 00719 | |
| 154485 | ENID TORRES ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 843397 | ENID TORRES RUIZ | COND PORTALES DE CAROLINA | 62 CALLE BERNALDO GARCIA APT 211 | | | CAROLINA | PR | 00985-6242 | |
| 647399 | ENID V LOPEZ ORTIZ | EXT CAMPO ALEGRE | F4 CALLE 16 | | | BAYAMON | PR | 00956 | |
| 154486 | ENID V MADERA TORO | ADDRESS ON FILE | | | | | | | |
| 647401 | ENID V RIVERA LOPEZ | SABANA LLANA | 438 CALLE CAMBAY | | | SAN JUAN | PR | 00927 | |
| 154487 | ENID V.MELENDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 647402 | ENID VALENTIN COLLAZO | RR 3 BOX 2073 | | | | NAGUABO | PR | 00718 | |
| 647403 | ENID VANESSA NIEVES MENDEZ | HC 5 BOX 54301 | | | | HATILLO | PR | 00659 | |
| 154488 | ENID VARGAS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 647404 | ENID VARGAS RIVERA | P O BOX 958 | | | | SAN GERMAN | PR | 00683 | |
| 154489 | ENID VARGAS RIVERA | URB VALLE VERDE | D 37 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 647239 | ENID VAZQUEZ ALVIRA | URB VALLE ALTO | P 15 CALLE 24 | | | PONCE | PR | 00731 | |
| 154490 | ENID VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 154491 | ENID VERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 154492 | ENID VILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 154493 | ENID VILLAFANE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 154494 | ENID W DEGRO MARFISI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647405 | ENID X VAZQUEZ BATISTA | 6401 CALLE DOLORES CRUZ STE 70 | | | | SABANA SECA | PR | 00952 | |
| 647406 | ENID Y CASTILLO BONILLA | URB VISTA ALEGRE | 204 CALLE AMAPOLA | | | VILLALBA | PR | 00766 | |
| 647407 | ENID Y CORREA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 647408 | ENID Y GARCIA NIEVES | URB BAYAMON GARDENS | Q 26 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 647409 | ENID Y LLABRES SANTANA | 5TA SECC LEVOTTOWN LAKE | BG 17 CALLE DR J.A. DAVILA | | | TOA BAJA | PR | 00949 | |
| 154495 | ENID Y RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 843398 | ENID Y VARGAS ORTIZ | PO BOX 999 | | | | QUEBRADILLAS | PR | 00678-0999 | |
| 647410 | ENID Y VILLEGAS HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 154496 | ENID Y VILLEGAS HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 154497 | ENID Y. CANDELARIA WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 154498 | ENID YANIRA COLON MENDOZA Y OTROS | LCDA. MARITZA LÓPEZ CAMUY(ABOGADA ASEGURADORA) | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 154499 | ENID YANIRA COLON MENDOZA Y OTROS | LCDO. JUAN CORCHADO JUARBE | URB HERMANAS DAVILA | AVE. BETANCES | I-2 | Bayamón | PR | 00959 | |
| 154500 | ENID Z LACEN PIZARRO | ADDRESS ON FILE | | | | | | | |
| 647411 | ENID Z QUILES DIAZ | URB VILLAS DE LOIZA | D25 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 154501 | ENID Z.QUILES DIAZ | ADDRESS ON FILE | | | | | | | |
| 647412 | ENID ZAVALA RODRIGUEZ | HC 5 BOX 59193 | | | | CAGUAS | PR | 00725 | |
| 154502 | ENID ZURITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154503 | ENIDCILIA SOTO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 647413 | ENIDCY SANTIAGO MORALES | BAYAMON GARDENS SANS SOUCCI | F 6 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 647414 | ENIDSA BORRERO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 647415 | ENIDSA VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 154504 | ENIDSABEL TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 843399 | ENIDZA FONTANEZ PEREZ | PO BOX 8057 | | | | HUMACAO | PR | 00792-8057 | |
| 647416 | ENIE M MARRERO SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 154505 | ENIEL RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 647417 | ENIEL TORRES OJEDA | PO BOX 456 | | | | SAN GERMAN | PR | 00683 | |
| 154506 | ENIGNA VIDEO SYSTEMS CORP | PO BOX 79 | | | | CAYEY | PR | 00737 | |
| 843400 | ENILDA CABRERA CHINEA | COND VILLA DEL PARQUE 17H | BOULEVARD LOS ANGELES 1 | | | SAN JUAN | PR | 00909 | |
| 647418 | ENILDA COLON SOSTRE | P O BOX 4163 | | | | VEGA BAJA | PR | 00693 | |
| 647419 | ENILDA H HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 647420 | ENILDA M ROBLES VALENCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647421 | ENILDA M ROBLES VALENCIA | ADDRESS ON FILE | | | | | | | |
| 647423 | ENILDA MARTINEZ RODRIGUEZ | BO LAS MONJAS | 63 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 647422 | ENILDA MARTINEZ RODRIGUEZ | PO BOX 190994 | | | | SAN JUAN | PR | 00919-0994 | |
| 647424 | ENILDA ORTIZ RODRIGUEZ | VILLA INTERAMERICANA | A 29 CALLE 1 | | | SAN GERMAN | PR | 00683-4267 | |
| 647425 | ENILDA ROBLES VALENCIA | URB SANTA ROSA | 23 BLQ 23 CALLE 18 | | | BAYAMON | PR | 00959 6519 | |
| 154507 | ENILDA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 154508 | ENILDA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 154509 | ENILL MONTALVO MORALES | ADDRESS ON FILE | | | | | | | |
| 154510 | ENIO E MONTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 647426 | ENIO MIRANDA SOTO | URB SUMMITT HILLS | 1758 CALLE ADAMS | | | SAN JUAN | PR | 00920-4367 | |
| 154511 | ENIO R FERRIS TORRES | ADDRESS ON FILE | | | | | | | |
| 154512 | ENIO R SUASNAVAR TORRES | ADDRESS ON FILE | | | | | | | |
| 154513 | ENIO RAFAEL SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 154514 | ENIO REFRIGERATOR SERVICES | CARR 861 B 21 SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 154515 | ENIO RUSSEN PENA | ADDRESS ON FILE | | | | | | | |
| 647428 | ENIOBED RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 647429 | ENIS CASTRO ALGARIN | VILLA COOPERATIVA | 7 1 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 647430 | ENIT LEBRON CONDE | ADDRESS ON FILE | | | | | | | |
| 154516 | ENITH A BANCHS VINAS | ADDRESS ON FILE | | | | | | | |
| 647431 | ENITH M FONTANEZ VICENTE | MANSIONES DE LOS CEDROS | BZN 16 K 7 | | | CAYEY | PR | 00736 | |
| 154517 | ENITH M VALDES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 154518 | ENITH MULERO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 154519 | ENITYASET RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 154520 | ENITZA CABAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 154521 | ENITZA CRUZ CORREA | ADDRESS ON FILE | | | | | | | |
| 154522 | ENITZA M CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 647432 | ENITZA MIRANDA PAGAN | HC 01 BOX 6872 | | | | CIALES | PR | 00638 | |
| 647433 | ENITZA ORTIZ VIERA | RR 2 BOX 481 | | | | SAN JUAN | PR | 00926-9715 | |
| 154523 | ENITZA TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 843401 | ENITZA Z GUENARD OTERO | PO BOX 547 | | | | MAYAGUEZ | PR | 00681-0547 | |
| 154524 | ENIVELISSE VAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 154525 | ENIVELYS BETANCOURT APONTE | ADDRESS ON FILE | | | | | | | |
| 154526 | ENJOLRAS ALICEA CINTRON | ADDRESS ON FILE | | | | | | | |
| 647434 | ENJOYMENT INC | PO BOX 594 | | | | TRUJILLO ALTO | PR | 00977 | |
| 154528 | ENLACE MERCANTIL INTERNATIONAL | ADDRESS ON FILE | | | | | | | |
| 154529 | ENLACES INTEGRATED COUNSILTING INC | PO BOX 193009 | | | | SAN JUAN | PR | 00919 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647437 | ENMANUEL LOPEZ | BO BORINQUEN | 2623 SECTOR PLAYUELA | | | AGUADILLA | PR | 00603 | |
| 154530 | ENMARCADOS ALEGRES | ADDRESS ON FILE | | | | | | | |
| 831344 | Enmarcados Sunemy | Enmarcados Sunemy | Calle 54 SE 1101 Esq. Americo Miranda | | | San Juan | PR | 00921 | |
| 2179992 | ENME Real Estate Corp. | Edgar Rodriguez | Urb. La Colina | Calle B17 | | Guaynabo | PR | 00969-3261 | |
| 843402 | ENMELINE DIAZ AYALA | PO BOX 1178 | | | | AGUAS BUENAS | PR | 00703-1178 | |
| 647438 | ENMELINE DIAZ AYALA | URB CANA | II 7 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 647440 | ENNA NIGAGLIONI ACOSTA | URB SAN FRANCISCO II | 162 CALLE SAN JUAN | | | YAUCO | PR | 00698 | |
| 154531 | ENNA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 647441 | ENNE FILM PRODUCTION INC | URB CASTELLANA GARDENS | D4 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 647442 | ENNEDY RODRIGUEZ COTTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 154532 | ENNIE CARTAGENA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 647443 | ENNIE J HERNANDEZ ORTIZ | PO BOX 533 | | | | TOA BAJA | PR | 00951 | |
| 154533 | ENNIO A GAUD FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 154534 | ENNIO BELLIA FIGHERA | ADDRESS ON FILE | | | | | | | |
| 154535 | ENNIO QUIRINDONGO LUGO | ADDRESS ON FILE | | | | | | | |
| 154537 | ENNIS APRN , KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 154538 | ENNOVATION, CORP | PO BOX 8155 | | | | SAN JUAN | PR | 00910 | |
| 154539 | E-NNOVATIONS TECHNOLOGIES SIST | JARD DE MEDITERRANEO | 384 CALLE JARDIN LIBERTAD | | | TOA ALTA | PR | 00953-3646 | |
| 154540 | ENNOVETION CORP | LOIZA VALLEY | A 55 CALLE ROSA | | | CANOVANAS | PR | 00729 | |
| 1582027 | Ennquez de Jesus, Victor Juan | ADDRESS ON FILE | | | | | | | |
| 647444 | ENNRIQUE GUZMAN MELENDEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 154541 | ENNY DE JESUS URENA | ADDRESS ON FILE | | | | | | | |
| 154542 | ENNYS L LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 647445 | ENOB VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 154543 | ENOC AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 154544 | ENOC AYALA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 154545 | ENOC CRESPO ELLIN | ADDRESS ON FILE | | | | | | | |
| 154546 | ENOC DANIEL CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 647446 | ENOC DIAZ CRUZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 647447 | ENOC DIAZ CRUZ | URB EL VERDE | 28 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 647448 | ENOC ECHEVARRIA RIVERA | BOX 560273 | | | | GUAYANILLA | PR | 00656 | |
| 647449 | ENOC F RAMOS PEREZ | P O BOX 40918 | | | | SAN JUAN | PR | 00940 | |
| 154547 | ENOC FRANCISCO RAMOS PEREZ | LCDO. EDWIN CASTRO FONTANEZ | PMB 101 390 | Suite #1 | Carr. 853 Carolina | CAROLINA | PR | 00987-8799 | |
| 154548 | ENOC G RAMOS LIZARDI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647450 | ENOC MENDEZ BORRERO | BO DULCES LABIOS | 119 CALLE RAFAEL CINTRON | | | MAYAGUEZ | PR | 00680 | |
| 154549 | ENOC POMALES CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 154550 | ENOC RAMOS CANCEL | ADDRESS ON FILE | | | | | | | |
| 843403 | ENOC ROBLES MIRANDA | 169 CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 154551 | ENOC TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 647451 | ENOCH GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 154552 | ENOCK CEDENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 647453 | ENOCK SANCHEZ MARTINEZ | 1106 TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 647452 | ENOCK SANCHEZ MARTINEZ | HC 3 BOX 13193 | | | | YAUCO | PR | 00698 | |
| 647454 | ENOEL GONZALEZ GONZALEZ | P O BOX 646 | | | | MOCA | PR | 00676 | |
| 154553 | ENOEL SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 154554 | ENORY HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 647455 | ENOS ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154555 | ENOS E PIZARRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 647456 | ENOS RODRIGUEZ ROMAN | HC 6 BOX 10044 | | | | HATILLO | PR | 00659 | |
| 154556 | ENOX CEDENO AVILLAN | ADDRESS ON FILE | | | | | | | |
| 154557 | ENR SERVICE INC | HC 1 BOX 6024 | | | | AIBONITO | PR | 00705-9756 | |
| 647457 | ENRIAN GUZMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 647458 | ENRICO ARCE HERNANDEZ | BAYAMON GARDENS STATION | PO BOX 4102 | | | BAYAMON | PR | 00958 | |
| 647459 | ENRICO JOSE REYMUNDI ZAYAS | CUPEY GARDENS | J 1 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 154558 | ENRICO SARTORI | ADDRESS ON FILE | | | | | | | |
| 154559 | ENRICO VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 154560 | ENRICO VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 154561 | ENRIGHT NIEVES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 154562 | ENRIQUE A BALLADARES | ADDRESS ON FILE | | | | | | | |
| 647465 | ENRIQUE A BECERRA | COND PLAZA SUCHVILLE APT 222 | | | | BAYAMON | PR | 00957 | |
| 647466 | ENRIQUE A CABALLERO BATISTINI | URB COUNTRY CLUB | QA25 CALLE 526 | | | CAROLINA | PR | 00982 | |
| 154563 | ENRIQUE A COLLAZO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 154565 | ENRIQUE A DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 154566 | ENRIQUE A EMMANUELLI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 647467 | ENRIQUE A FIGUEROA VARGAS | HC 1 BOX 9328 | | | | TOA BAJA | PR | 00949 | |
| 154567 | ENRIQUE A GONZALEZ TORO | ADDRESS ON FILE | | | | | | | |
| 647468 | ENRIQUE A LAGUERRE | UPR STATION | PO BOX 22114 | | | SAN JUAN | PR | 00931 | |
| 154568 | ENRIQUE A MANFREDY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 647469 | ENRIQUE A MARTI | ADDRESS ON FILE | | | | | | | |
| 154569 | ENRIQUE A NANITA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 647470 | ENRIQUE A OGANDO | A 5 CALLE ESPANA | | | | BAYAMON | PR | 00959 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154570 | ENRIQUE A PAOLI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 647471 | ENRIQUE A PAOLI VELEZ | ADDRESS ON FILE | | | | | | | |
| 154571 | ENRIQUE A PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 154572 | ENRIQUE A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154573 | ENRIQUE A RODRIGUEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 647472 | ENRIQUE A RODRIGUEZ SOSA | PO BOX 781 | | | | ISABELA | PR | 00662 | |
| 647473 | ENRIQUE A ROSAS / RONALDO RAMIREZ | PO BOX 202 | | | | SAN GERMAN | PR | 00683 | |
| 647474 | ENRIQUE A SANTIAGO PAGAN | PO BOX 1335 | | | | CIALES | PR | 00638 | |
| 647475 | ENRIQUE A SILVA RODRIGUEZ | PO BOX 5946 | | | | MAYAGUEZ | PR | 00681 | |
| 647476 | ENRIQUE A VICENS SASTRE | PO BOX 870 | | | | PONCE | PR | 00733 | |
| 154574 | ENRIQUE A. CARDONA | ADDRESS ON FILE | | | | | | | |
| 154575 | ENRIQUE A. CARDONA | ADDRESS ON FILE | | | | | | | |
| 154576 | ENRIQUE ABRUNA LOJO | ADDRESS ON FILE | | | | | | | |
| 647477 | ENRIQUE ACEVEDO RODRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 647478 | ENRIQUE ACOSTA PASTRANA | URB EL VIGIA 13 | CALLE SANTA BEDA | | | SAN JUAN | PR | 00926 | |
| 647479 | ENRIQUE ACOSTA PEREZ | P O BOX 1176 | | | | ADJUNTAS | PR | 00601 | |
| 647480 | ENRIQUE ACOSTA PUMAREJO | ADDRESS ON FILE | | | | | | | |
| 154577 | ENRIQUE ADAMES SOTO | ADDRESS ON FILE | | | | | | | |
| 647481 | ENRIQUE ADORNO BONILLA | VILLA ROCA | I6 CALLE 23 | | | MOROVIS | PR | 00687 | |
| 647482 | ENRIQUE ADORNO MARTINEZ | 359 PARQUE DEL SOL | | | | BAYAMON | PR | 00959 | |
| 647483 | ENRIQUE AFANADOR AFANADOR | CIUDAD JARDIN | 229 CALLE GUADALUPE | | | TOA ALTA | PR | 00953 | |
| 647484 | ENRIQUE AGRAMONTE ROBLES | COND PONCE DE LEON | APT 703 VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| 154578 | ENRIQUE ALCARAZ MICHELI | ADDRESS ON FILE | | | | | | | |
| 647485 | ENRIQUE ALFARO ACEVEDO | AVE AGUSTIN RAMOS CALERO | BUZON 7097 | | | ISABELA | PR | 00662 | |
| 2151630 | ENRIQUE ALFONSO SABATER | URB. SANTA MARIA | 1842 REINA DE LAS FLORES | | | SAN JUAN | PR | 00927-6820 | |
| 154579 | ENRIQUE ALMEIDA ALONSO | ADDRESS ON FILE | | | | | | | |
| 647486 | ENRIQUE ALMESTICA DUMENG | VILLA EL SALVADOR | N 70 CALLE 4 | | | SAN JUAN | PR | 00921 | |
| 647487 | ENRIQUE ALVARADO CAMACHO | D 68 URB RIO HONDO | | | | BAYAMON | PR | 000961 | |
| 154580 | ENRIQUE ALVARADO HERNADEZ | ADDRESS ON FILE | | | | | | | |
| 154581 | ENRIQUE AMADOR BRAVO | ADDRESS ON FILE | | | | | | | |
| 647488 | ENRIQUE AMARO RIVAS | URB BONNEVILLE HEIGHTS | 15 10 CALLE VIEQUES | | | CAGUAS | PR | 00725 | |
| 154582 | ENRIQUE APONTE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 647489 | ENRIQUE AQUINO SANTANA | SANTIAGO IGLESIAS | 1766 CALLE ALONSO | | | SAN JUAN | PR | 00921 | |
| 154583 | ENRIQUE ARIAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 647490 | ENRIQUE ARROYO VELEZ | URB FOREST VIEW | N 144 CALLE UTUADO | | | BAYAMON | PR | 00956 | |
| 154584 | ENRIQUE ARVELO BRITO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647491 | ENRIQUE AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 647492 | ENRIQUE AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 154585 | ENRIQUE AYALA REYES | ADDRESS ON FILE | | | | | | | |
| 647493 | ENRIQUE AYALA REYES | ADDRESS ON FILE | | | | | | | |
| 154586 | ENRIQUE AYALA REYES | ADDRESS ON FILE | | | | | | | |
| 647494 | ENRIQUE BAEZ GOMEZ | LOS CEDROS | 168 CALLE SAN JORGE APT 401 | | | TRUJILLO ALTO | PR | 00976 | |
| 154587 | ENRIQUE BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 647495 | ENRIQUE BALASQUIDE CAMACHO | VILLA CAROLINA | 174-7 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 154588 | ENRIQUE BALLESTAS CASANOVA | ADDRESS ON FILE | | | | | | | |
| 154589 | ENRIQUE BALLESTAS CASANOVA | ADDRESS ON FILE | | | | | | | |
| 154590 | ENRIQUE BALLESTAS CASANOVA | ADDRESS ON FILE | | | | | | | |
| 154591 | ENRIQUE BALLESTER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 647496 | ENRIQUE BATISTA | P O BOX 5236 | | | | CAROLINA | PR | 00984 | |
| 647497 | ENRIQUE BCUEVAS RUIZ | HC 03 BOX 10206 | | | | LARES | PR | 00669 | |
| 154592 | ENRIQUE BERNABE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154593 | ENRIQUE BIRLICKI WYPYCHYNSSHI | ADDRESS ON FILE | | | | | | | |
| 647498 | ENRIQUE BLANCO COLON | URB PARQUE SAN MIGUEL | I 20 CALLE 7 | | | BAYAMON | PR | 00956 | |
| 1562700 | Enrique Blanes Palmer And Carmen H. Montes Rivera | ADDRESS ON FILE | | | | | | | |
| 647499 | ENRIQUE BLANES PALMER DBA/EBP | DESIGN GROUP | 1750 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 2168345 | Enrique Bonet, Julia | ADDRESS ON FILE | | | | | | | |
| 647500 | ENRIQUE BORIA ROMERO | 859 CALLE VICTOR LOPEZ | PARADA 24 | | | SAN JUAN | PR | 00909 | |
| 154594 | ENRIQUE BOSCH GOSALVEZ | ADDRESS ON FILE | | | | | | | |
| 647501 | ENRIQUE BOYA SANDOVAL | URB CONSTANCIA | 885 CALLE CORTADA | | | PONCE | PR | 00717-2203 | |
| 154595 | ENRIQUE BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1408603 | ENRIQUE C POLANCO TROCHE AND ROSA I RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 1408603 | ENRIQUE C POLANCO TROCHE AND ROSA I RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 647502 | ENRIQUE CABRERA RAMOS | URB LA POLICIA | 557 CALLE LAVIANA | | | SAN JUAN | PR | 00923 2124 | |
| 647503 | ENRIQUE CAJIGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 647504 | ENRIQUE CALDERON | AVE LOMAS VERDES | IF 46 ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 647505 | ENRIQUE CALDERON OLIVERO | BO CAMBALACHE | HC 01 BOX 6170 | | | CANOVANAS | PR | 00729 | |
| 154596 | ENRIQUE CALERO CARRION | ADDRESS ON FILE | | | | | | | |
| 647506 | ENRIQUE CAMACHO HUERTAS | HC 01 BOX 7932 | | | | GUAYANILLA | PR | 00656 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154597 | ENRIQUE CAMACHO HUERTAS | URB SAN MARTIN | B4 CALLE CESAR CONCEPCION | | | CAYEY | PR | 00736 | |
| 647507 | ENRIQUE CAMACHO MOSERRATE | ALTO APOLO STATE | B 5 CALLE D | | | GUAYNABO | PR | 00969 | |
| 647508 | ENRIQUE CAMACHO TORRES | PO BOX 29347 | | | | SAN JUAN | PR | 00929-0347 | |
| 154598 | ENRIQUE CARABALLO / LUZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 647509 | ENRIQUE CARABALLO RESTO | VILLA CAROLINA | 7 7 CALLE 30 | | | CAROLINA | PR | 00985 | |
| 647510 | ENRIQUE CARABALLO RIVERA | URB LEVITTOWN | 3024 PASEO CALAMAR | | | TOA BAJA | PR | 00949 | |
| 154599 | ENRIQUE CARBONELL MAMERY | ADDRESS ON FILE | | | | | | | |
| 843404 | ENRIQUE CARDENAS LAZARO | 90 AVE RIO HONDO STE 237 | | | | BAYAMON | PR | 00961-3113 | |
| 647511 | ENRIQUE CARDONA CORTES | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |
| 154600 | ENRIQUE CARMOEGA QUIROS | ADDRESS ON FILE | | | | | | | |
| 647512 | ENRIQUE CARRETERO MALDONADO | 5 CALLE PADRE PYKOSZ | | | | ARECIBO | PR | 00612 | |
| 2151718 | ENRIQUE CARRILLO | 94 PRINCIPE GUILLERMO ESTANCIAS REALES | | | | GUAYNABO | PR | 00969 | |
| 647513 | ENRIQUE CARRION COTTO | ADDRESS ON FILE | | | | | | | |
| 647514 | ENRIQUE CARRION COTTO | ADDRESS ON FILE | | | | | | | |
| 154602 | ENRIQUE CARRION SEGARRA | ADDRESS ON FILE | | | | | | | |
| 154603 | ENRIQUE CASTILLO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 2151719 | ENRIQUE CASTILLO TORO | 8 SAN EDMUNDO | | | | SAN JUAN | PR | 00927 | |
| 1530674 | Enrique Castillo Toro - Maria R. Piza | ADDRESS ON FILE | | | | | | | |
| 154604 | ENRIQUE CHAVIER | ADDRESS ON FILE | | | | | | | |
| 647515 | ENRIQUE CINTRON HERNANDEZ | JDNES DE CAROLINA | J 29 CALLE J | | | CAROLINA | PR | 00987 7135 | |
| 647516 | ENRIQUE CINTRON SOTO | 5 CALLE GOYCO | | | | NAGUABO | PR | 00718 | |
| 647517 | ENRIQUE CLEMENTE HERNANDEZ | HC 645 BOX 5015 | | | | TRUJILLO ALTO | PR | 00976 | |
| 154605 | ENRIQUE COLLAZO PELIZ | ADDRESS ON FILE | | | | | | | |
| 647519 | ENRIQUE COLON FERRER | ADDRESS ON FILE | | | | | | | |
| 647520 | ENRIQUE COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 647521 | ENRIQUE COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 647522 | ENRIQUE COLON RODRIG | P O BOX 1361 | | | | AIBONITO | PR | 00705 | |
| 647523 | ENRIQUE COLON SANTIAGO | COND NEW SAN JUAN APT 405 | 6471 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 647518 | ENRIQUE COLON Y EVELYN RIVERA | ADDRESS ON FILE | | | | | | | |
| 154606 | ENRIQUE CORCINO FUENTE | ADDRESS ON FILE | | | | | | | |
| 647524 | ENRIQUE CORDERO SOTO | ADDRESS ON FILE | | | | | | | |
| 647525 | ENRIQUE CORREA PADILLA | C 5 URB LAS MARIAS | | | | SALINAS | PR | 00751 | |
| 154607 | ENRIQUE CORTES RIVERA | 109 HACIENDA | MI QUERIDO VIEJO | | | DORADO | PR | 00646 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154608 | ENRIQUE CORTES RIVERA | 206 EL VALLE CALLE POMARROSAS | | | | CAGUAS | PR | 00727-3217 | |
| 647526 | ENRIQUE CORTES RIVERA | URB EL VALLE | 206 CALLE POMARROSAS | | | CAGUAS | PR | 00727-3217 | |
| 154609 | ENRIQUE CORTES Y DORIS ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 647527 | ENRIQUE COSTAS OLIVERA | US MIL GP UNIT 4329 | | | | APO | | 34034-4329 | |
| 647528 | ENRIQUE COTO MEDINA | URB EL ESCORIAL | S6 11 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 647529 | ENRIQUE CRESPO FLORES | ADDRESS ON FILE | | | | | | | |
| 647531 | ENRIQUE CRUZ CRUZ | PO BOX 307 | | | | SABANA GRANDE | PR | 00952 | |
| 647532 | ENRIQUE CRUZ GUTIERREZ | 90 CALLE MUNOZ RIVERA | | | | CIALES | PR | 00638 | |
| 647533 | ENRIQUE CRUZ MARTINEZ | VILLA BORINQUEN | J10 CALLE GUATIBIRI | | | CAGUAS | PR | 00725 | |
| 647534 | ENRIQUE CRUZ MEDINA | BOX 5-171 | | | | ISABELA | PR | 00662 | |
| 647535 | ENRIQUE CRUZ MERCADO | PMB 1569 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 647536 | ENRIQUE CRUZ OCASIO | A-60 CALLE ROSA | | | | CANOVANAS | PR | 00729 | |
| 647530 | ENRIQUE CRUZ RODRIGUEZ | PO BOX 481 | | | | FAJARDO | PR | 00738-0481 | |
| 154610 | ENRIQUE CRUZ VALI | ADDRESS ON FILE | | | | | | | |
| 647537 | ENRIQUE CURET COLLAZO | ADDRESS ON FILE | | | | | | | |
| 647538 | ENRIQUE D CASTRO SEGUI | HC 5 BOX 10573 | | | | MOCA | PR | 00676 | |
| 647539 | ENRIQUE DAVILA CRUZ | ADDRESS ON FILE | | | | | | | |
| 647540 | ENRIQUE DE JESUS ORTIZ | PO BOX 804 | | | | PONCE | PR | 00731 | |
| 647541 | ENRIQUE DE JESUS RUIZ | ADDRESS ON FILE | | | | | | | |
| 154611 | ENRIQUE DE LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| 843405 | ENRIQUE DEL CUETO PEREZ | PO BOX 193741 | | | | SAN JUAN | PR | 00919-3741 | |
| 647542 | ENRIQUE DEL ROSARIO RAMOS | PO BOX 1802 | | | | OROCOVIS | PR | 00720 | |
| 154612 | ENRIQUE DELGADO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 647543 | ENRIQUE DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 647544 | ENRIQUE DELGADO MONTES | URB JAIME L DREW | 298 CALLE 1 | | | PONCE | PR | 00731 | |
| 154613 | ENRIQUE DIAZ | ADDRESS ON FILE | | | | | | | |
| 647545 | ENRIQUE DIAZ ALEJANDRO | URB PONCE DE LEON 135 | CALLE 23 | | | GUAYNABO | PR | 00969 | |
| 154614 | ENRIQUE DIAZ DE JESUS | BO SAN ANTONIO | RAMAL 739 CARR 175 | | | CAGUAS | PR | 00725 | |
| 647546 | ENRIQUE DIAZ DE JESUS | HC 05 BOX 54016 | | | | CAGUAS | PR | 00725 | |
| 154615 | ENRIQUE DIAZ DE JESUS | PO BOX 883 | | | | CAGUAS | PR | 00726 | |
| 154616 | ENRIQUE DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 647547 | ENRIQUE DIAZ MALDONADO | BOX 170 | | | | AGUAS BUENAS | PR | 00703 | |
| 647548 | ENRIQUE DIAZ RIVERA | URB BAYAMON GARDENS | KK 10 BAYAMON | | | BAYAMON | PR | 00957 | |
| 154617 | ENRIQUE DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 647549 | ENRIQUE DOMINGUEZ CHILLON | PO BOX 360375 | | | | SAN JUAN | PR | 00936-0375 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647550 | ENRIQUE E SILVA VELEZ | P O BOX 598 | | | | MAYAGUEZ | PR | 00681 | |
| 154618 | ENRIQUE E VELEZ RIVE | ADDRESS ON FILE | | | | | | | |
| 647551 | ENRIQUE ECHEVARRIA ALICEA | URB JARDINES DEL CARIBE | 205 CALLE 2 | | | PONCE | PR | 00731 | |
| 843406 | ENRIQUE ELUSTONDO | 2 CALLE LUHN | | | | GUAYNABO | PR | 00966 | |
| 647552 | ENRIQUE ENRIQUEZ H/N/C PR IND UNIFORM | 1 B 35 URB SANTA ELENA | | | | SABANA GRANDE | PR | 00637 | |
| 154619 | ENRIQUE ESCOBAR / EDUARDO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 154620 | ENRIQUE ESCOBAR RESTO | ADDRESS ON FILE | | | | | | | |
| 154621 | ENRIQUE ESCUTER LUQUIS | ADDRESS ON FILE | | | | | | | |
| 647553 | ENRIQUE ESTEBAN | QUINTA DE DORADO | G 7 CALLE 4 | | | DORADO | PR | 00646 | |
| 154622 | ENRIQUE ESTRADA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 154623 | ENRIQUE F BARED ATAMPAR | ADDRESS ON FILE | | | | | | | |
| 154624 | ENRIQUE F CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154625 | ENRIQUE F FELICIANO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 154626 | ENRIQUE F GARAY RIVERA | ADDRESS ON FILE | | | | | | | |
| 154627 | ENRIQUE F GELPI | ADDRESS ON FILE | | | | | | | |
| 647554 | ENRIQUE F HORTA CRUZ | RIO CANAS | 2836 CALLE AMAZONAS | | | PONCE | PR | 00731 | |
| 647555 | ENRIQUE FEBUS SANTIAGO | HC 43 BOX 11947 | | | | CAYEY | PR | 00736 | |
| 647556 | ENRIQUE FELICIANO SANTIAGO | APARTADO 942 | | | | ADJUNTAS | PR | 00601 | |
| 647557 | ENRIQUE FELIX | PO BOX 81 CSTED | | | | ST CROIX | VI | 00821-0081 | |
| 154628 | ENRIQUE FELIZ MOREY | ADDRESS ON FILE | | | | | | | |
| 647558 | ENRIQUE FERNANDEZ JAQUETE | URB TORRIMAR | 6 10 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 647559 | ENRIQUE FERRER SANCHEZ | BO TIBURON | BZN 65 CALLE 3 | | | BARCELONETA | PR | 00694 | |
| 647560 | ENRIQUE FERRER VALDES | PO BOX 19-1658 | | | | SAN JUAN | PR | 00919-1658 | |
| 2032531 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | ADDRESS ON FILE | | | | | | | |
| 2032531 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | ADDRESS ON FILE | | | | | | | |
| 647561 | ENRIQUE FIGUEROA FIGUEROA | HC 02 BOX 10027 | | | | COROZAL | PR | 00783 | |
| 154629 | ENRIQUE FIGUEROA HERNANDEZ/ A M ELETRIC | PO BOX 1212 | | | | MAYAGUEZ | PR | 00681 | |
| 1992862 | Enrique Figueroa Lopez & Marta Fernandez Padron | ADDRESS ON FILE | | | | | | | |
| 1992862 | Enrique Figueroa Lopez & Marta Fernandez Padron | ADDRESS ON FILE | | | | | | | |
| 647460 | ENRIQUE FIGUEROA PEREZ | PO BOX 80105 | | | | COROZAL | PR | 00783-8105 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154630 | ENRIQUE FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 154631 | ENRIQUE FIGUEROA SERRANO | ADDRESS ON FILE | | | | | | | |
| 647562 | ENRIQUE FIGUEROA SUAREZ | 2204 GENERAL PATTON | | | | SAN JUAN | PR | 00913 | |
| 647563 | ENRIQUE FLORES BELEN | URB LAGOS DE PLATA | L 56 CALLE 11 | | | TOA BAJA | PR | 00949-3226 | |
| 647564 | ENRIQUE FLORES FONTANEZ | PO BOX 9100 | | | | SAN JUAN | PR | 00908 | |
| 647565 | ENRIQUE FONTANA LLOPIS | P O BOX 193179 | | | | SAN JUAN | PR | 00919 | |
| 2150963 | ENRIQUE FOSTER GITTES | 11 EAST 73RD STREET, APT 1D | | | | NEW YORK | NY | 10021-3518 | |
| 647566 | ENRIQUE FRANCESCHI GONZALEZ | HC 3 BOX 13894 | | | | JUANA DIAZ | PR | 00795-9519 | |
| 647567 | ENRIQUE FREIRIA UMPIERRE | URB FLORAL PARK | 21 CALLE BETANCES | | | SAN JUAN | PR | 00917 | |
| 647568 | ENRIQUE G ESCALERA AYRA | LAS VEREDAS | B 5 VEREDAS DEL MAR | | | BAYAMON | PR | 00961 | |
| 843407 | ENRIQUE G MATTA | 5530 E BROOKDALE | | | | RENO | NV | 89523 | |
| 154634 | ENRIQUE G PEREZ PRADO | ADDRESS ON FILE | | | | | | | |
| 154635 | ENRIQUE G PEREZ PRADO | ADDRESS ON FILE | | | | | | | |
| 154636 | ENRIQUE GALARZA Y YOLANDA GALARZA | ADDRESS ON FILE | | | | | | | |
| 154637 | ENRIQUE GARCIA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 647569 | ENRIQUE GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 647570 | ENRIQUE GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 647571 | ENRIQUE GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 154638 | ENRIQUE GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 647572 | ENRIQUE GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 154639 | ENRIQUE GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 647573 | ENRIQUE GARCIA SOTO | PLAZA DE LAS FUENTES | 1223 FINLANDIA | | | TOA ALTA | PR | 00953 | |
| 154640 | ENRIQUE GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 154641 | ENRIQUE GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 647574 | ENRIQUE GARCIA VALDES | PO BOX 70250-278 | | | | SAN JUAN | PR | 00936-8250 | |
| 647575 | ENRIQUE GASCOT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 154642 | ENRIQUE GASCOT IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 647576 | ENRIQUE GENERO MAREIRA | URB LAS MERCEDES | A17 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| 154643 | ENRIQUE GERENA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 154644 | ENRIQUE GODINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 647577 | ENRIQUE GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 647578 | ENRIQUE GONZALEZ | HC 2 BOX 34687 | | | | CAGUAS | PR | 00725 | |
| 647579 | ENRIQUE GONZALEZ MARTI | PO BOX 372347 | | | | CAYEY | PR | 00737 | |
| 154645 | ENRIQUE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 154646 | ENRIQUE GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 154647 | ENRIQUE GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 154648 | ENRIQUE GOZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647580 | ENRIQUE GUIETS FERNANDEZ | COND BRISAMAR | 706 CALLE JSOE MARTI APT 2B | | | SAN JUAN | PR | 00907 | |
| 647581 | ENRIQUE GUTIERREZ COLON | 182 CALLE DOMINGO COLON | | | | AIBONITO | PR | 00705 | |
| 647582 | ENRIQUE GUTIERREZ COLON | PO BOX 1236 | | | | AIBONITO | PR | 00705 | |
| 647583 | ENRIQUE GUZMAN TORRES | P O BOX 2281 | | | | ISABELA | PR | 00622 | |
| 647584 | ENRIQUE GUZMAN VIDAL | ADDRESS ON FILE | | | | | | | |
| 647585 | ENRIQUE H HERNANDEZ ORTIZ | URB FLAMINGO HILLS | 216 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 647586 | ENRIQUE HERMIDA SANTANA | ADDRESS ON FILE | | | | | | | |
| 154649 | ENRIQUE HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 647587 | ENRIQUE HERNANDEZ CRESPO | EGIDA DEL ABOGADO APT 202 | | | | SAN JUAN | PR | 00918 | |
| 647588 | ENRIQUE HERNANDEZ PAGAN | BOX 180 | | | | FLORIDA | PR | 00650 | |
| 1647840 | Enrique Hernandez, Manuel | ADDRESS ON FILE | | | | | | | |
| 154650 | ENRIQUE HIDALGO GALARZA | ADDRESS ON FILE | | | | | | | |
| 647589 | ENRIQUE HUERTAS RIVERA | HC 2 BOX 7957 | | | | CIALES | PR | 00638 | |
| 647590 | ENRIQUE HUGHET TIRADO | PARCELAS ESTELAS | 2505 CALLE 14 | | | RINCON | PR | 00677 | |
| 647591 | ENRIQUE HUGUET VICENTE | P O BOX 1259 | | | | RINCON | PR | 00677 | |
| 154651 | ENRIQUE I LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 154652 | ENRIQUE IRIZARRY SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 647592 | ENRIQUE J ARANA ADORNO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 647593 | ENRIQUE J ARANA ADORNO | URB SAN GERARDO | 310 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 154653 | ENRIQUE J CALDERON ROBLES | ADDRESS ON FILE | | | | | | | |
| 154654 | ENRIQUE J COLON MOJICA | ADDRESS ON FILE | | | | | | | |
| 154655 | ENRIQUE J LANDRON NAVAS | ADDRESS ON FILE | | | | | | | |
| 154656 | ENRIQUE J LOPEZ ORTIZ Y CARMEN M GARCIA | ADDRESS ON FILE | | | | | | | |
| 154657 | ENRIQUE J MARTINEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 154658 | ENRIQUE J MENDOZA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 647594 | ENRIQUE J MORALES COLON | URB REXVILLE CD | 52 CALLE 21 A | | | BAYAMON | PR | 00960 | |
| 154659 | ENRIQUE J PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 647595 | ENRIQUE J PRIETO GONZALEZ | 409 JARDS DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 154660 | ENRIQUE J RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 154661 | ENRIQUE J RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 647596 | ENRIQUE J SALVAT ARAGON | PO BOX 5132 | | | | CAROLINA | PR | 00984-5132 | |
| 647597 | ENRIQUE J SALVAT ARAGON | URB JARDINES DE COUNTRY CLUB | B M7 CALLE 120 | | | CAROLINA | PR | 00985 | |
| 154662 | ENRIQUE J TORRES ROCHE | ADDRESS ON FILE | | | | | | | |
| 843408 | ENRIQUE JARA D.B.A BUSINESS SOLUTIONS | REPTO METROPOLITANO | 850 CALLE 57 SE | | | SAN JUAN | PR | 00921-2312 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154663 | ENRIQUE JARA PINO | ADDRESS ON FILE | | | | | | | |
| 154664 | ENRIQUE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 647598 | ENRIQUE JIMENEZ GONZALEZ | BOX 1481 | | | | LARES | PR | 00669 | |
| 647461 | ENRIQUE JIMENEZ IV | GALLARDO GARDENS | D 6 VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| 647599 | ENRIQUE JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 154665 | ENRIQUE JOSE HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 2137929 | ENRIQUE JOVE JIMENEZ | JOVE JIMENEZ S E | P O BOX 555 | | | ARECIBO | PR | 00613 | |
| 154666 | ENRIQUE JOVE JIMENEZ | PO BOX 555 | | | | ARECIBO | PR | 00613 | |
| 154667 | ENRIQUE JULIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 154668 | ENRIQUE JULIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 154669 | ENRIQUE JURADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154670 | ENRIQUE L DOMINGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 647601 | ENRIQUE L ORTIZ REYES | URB VILLA DEL CARMEN | JJ 4 CALLE 14 | | | PONCE | PR | 00731 | |
| 647602 | ENRIQUE L RODRIGUEZ RODRIGUEZ | BO QUEBRADA ARENAS | BOX 380 | | | TOA ALTA | PR | 00953 | |
| 647603 | ENRIQUE L SOTOMAYOR MATOS | PO BOX 10346 | | | | PONCE | PR | 00732 | |
| 154671 | ENRIQUE L VILLAHERMOSA | ADDRESS ON FILE | | | | | | | |
| 1659203 | ENRIQUE L. RIOS ALAMEDA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |
| 1659203 | ENRIQUE L. RIOS ALAMEDA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |
| 647604 | ENRIQUE LABOY COLON | VILLAS DE BUENA VENTURA | 241 CALLE LUQUILLO | | | YABUCOA | PR | 00767-9553 | |
| 647605 | ENRIQUE LABOY MARTINEZ | URB JAIME C RODRIGUEZ | L4 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 647607 | ENRIQUE LAGUERRE | COND LAGUNA GARDENS | TORRE E APT 3-I | | | CAROLINA | PR | 00979 | |
| 647606 | ENRIQUE LAGUERRE | PO BOX 22114 | | | | SAN JUAN | PR | 00926 | |
| 647608 | ENRIQUE LARACUENTE MERCED | 39 CAMINO LOS FIGUEROA | | | | SAN JUAN | PR | 00926 | |
| 154672 | ENRIQUE LAUSELL CARRION | ADDRESS ON FILE | | | | | | | |
| 647609 | ENRIQUE LAZARO LEON | COND ATRIUM PLAZA | 230 ARTERIAL HOSTOS APT 206 E | | | SAN JUAN | PR | 00918 | |
| 647610 | ENRIQUE LEFEVRE RAMOS | 1050 AVE LOS CORAZONES | SUITE 102 | | | MAYAGUEZ | PR | 00680-7042 | |
| 647611 | ENRIQUE LIZARDI ORTIZ | HC 7 BOX 2398 | | | | PONCE | PR | 00731 | |
| 154673 | ENRIQUE LLANOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 154674 | ENRIQUE LLANTIN RIVERA DBA WEST PEST | CONTRO PR | URB PUERTA DE COMBATE | BUZON 170 | | BOQUERON | PR | 00622-1230 | |
| 154676 | ENRIQUE LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 647612 | ENRIQUE LOPEZ REBOLLO | RES LAS MARGARITAS | EDF 9 APTO 512 | | | SAN JUAN | PR | 00915 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647613 | ENRIQUE LOPEZ ROMAN | URB VILLA DEL RIO | B 3 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 647462 | ENRIQUE LOPEZ ROSARIO | URB SANTA TERESA | 2 CALLE PARIS | | | MANATI | PR | 00674-9800 | |
| 647614 | ENRIQUE LOPEZ SUAREZ | PO BOX 7004 STE 125 | | | | VEGA BAJA | PR | 00694-7004 | |
| 154677 | ENRIQUE LOPEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 647615 | ENRIQUE LUGO LUGO | C345 URB PERLA DEL SUR | | | | PONCE | PR | 00731 | |
| 154678 | ENRIQUE LUGO TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 154679 | ENRIQUE LUIS PINEIRO | ADDRESS ON FILE | | | | | | | |
| 647616 | ENRIQUE LUNA ACOSTA | P O BOX 3361 | | | | CAYEY | PR | 00737 | |
| 647617 | ENRIQUE M ALMEIDA BERNAL | P O BOX 191757 | | | | SAN JUAN | PR | 00919-1757 | |
| 647618 | ENRIQUE M FERRER | P O BOX 191658 | | | | SAN JUAN | PR | 00919-1658 | |
| 154680 | ENRIQUE M FERRER | PARKVILLE CALLE HARDING J2 | | | | GUAYNABO | PR | 00969 | |
| 647619 | ENRIQUE M HERNANDEZ BERRIOS | URB VALPARAISO | D 32 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 154681 | Enrique M. Lopez Perez | ADDRESS ON FILE | | | | | | | |
| 647620 | ENRIQUE MACHIN | URB LA MONSERRATE | D 13 CALLE MARGINAL | | | HORMIGUEROS | PR | 00660 | |
| 154682 | ENRIQUE MAESTRE VEGA | ADDRESS ON FILE | | | | | | | |
| 647621 | ENRIQUE MAISONET LOPEZ | ADDRESS ON FILE | | | | | | | |
| 647622 | ENRIQUE MAISONET LOPEZ | ADDRESS ON FILE | | | | | | | |
| 647623 | ENRIQUE MALDONADO ANDUJAR | PO BOX 1046 | | | | CIDRA | PR | 00739 | |
| 154683 | ENRIQUE MALDONADO ANDUJAR | URB PLANICIE | F2 CALLE 4 | | | CAYEY | PR | 00736 | |
| 154684 | ENRIQUE MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 647624 | ENRIQUE MALDONADO KUILAN | ADDRESS ON FILE | | | | | | | |
| 647625 | ENRIQUE MALDONADO MALDONADO | P O BOX 130 | | | | BARRANQUITAS | PR | 00794 | |
| 154685 | ENRIQUE MALDONADO VALE | ADDRESS ON FILE | | | | | | | |
| 154686 | ENRIQUE MANGUAL FLORES | ADDRESS ON FILE | | | | | | | |
| 154687 | ENRIQUE MANGUAL MORALES | ADDRESS ON FILE | | | | | | | |
| 154688 | ENRIQUE MANUEL NAVARRETE | ADDRESS ON FILE | | | | | | | |
| 647626 | ENRIQUE MANZANARES PADILLA | ADDRESS ON FILE | | | | | | | |
| 647627 | ENRIQUE MARIN MERINO | COND CAMINOS VERDES | 1401 CARR 844 APT 607 | | | SAN JUAN | PR | 00926 | |
| 647463 | ENRIQUE MARQUEZ CRUZ | URB SANTA JUANITA | AE 39 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 647628 | ENRIQUE MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 647629 | ENRIQUE MARRERO VIRELLA | URB MARIA DEL CARMEN | J 8 CALLE 10 | | | CORZAL | PR | 00783 | |
| 647630 | ENRIQUE MARTIN | ADDRESS ON FILE | | | | | | | |
| 647631 | ENRIQUE MARTIN CAMACHO | GUANIQUILLA | CARR 307 KM 5 6 INT | | | CABO ROJO | PR | 00622 | |
| 647632 | ENRIQUE MARTINEZ AVILES | PO BOX 951 | | | | SABANA GRANDE | PR | 00637 | |
| 647633 | ENRIQUE MARTINEZ BENITEZ | RR 3 BOX 5230 | | | | SAN JUAN | PR | 00928 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647634 | ENRIQUE MARTINEZ CALDERON | PO BOX 10525 | | | | SAN JUAN | PR | 00922 | |
| 647635 | ENRIQUE MARTINEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 647636 | ENRIQUE MARTINEZ CORTES | PO BOX 5085 | | | | CAROLINA | PR | 00984-5085 | |
| 647637 | ENRIQUE MARTINEZ MARTINEZ | URB COUNTRY CLUB | N 10 AVE COMANDANTE | | | CAROLINA | PR | 00982 | |
| 647638 | ENRIQUE MARTINEZ RODRIGUEZ | URB HIPODROMO 1461 | CALLE HUMACAO | | | SAN JUAN | PR | 00907 | |
| 154689 | ENRIQUE MARTINO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 647639 | ENRIQUE MATTEI CINTRON | PO BOX 1116 | | | | CABO ROJO | PR | 00623 | |
| 647640 | ENRIQUE MEDINA RAMOS | RES LUIS LLORENS TORRES | EDIF 15 APT 31 | | | SAN JUAN | PR | 00915 | |
| 647641 | ENRIQUE MELENDEZ | PRO VENTAS | 594 AVE HOSTOS URB BALDRICH | | | SAN JUAN | PR | 00918 | |
| 647642 | ENRIQUE MELENDEZ | URB BALDRICH | 594 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 647643 | ENRIQUE MELENDEZ CAMACHO | RR 01 BOX 907 | | | | A¥ASCO | PR | 00610 | |
| 154690 | ENRIQUE MELENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 647644 | ENRIQUE MELENDEZ FRANCISQUINI | P O BOX 206 | | | | PUERTO REAL | PR | 00740-0206 | |
| 154691 | ENRIQUE MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 154692 | ENRIQUE MENDEZ LORENZO Y JESSICA M ROMAN | ADDRESS ON FILE | | | | | | | |
| 843409 | ENRIQUE MERCADO FIGUEROA | VILLA CAROLINA | 46-2 CALLE 41 | | | CAROLINA | PR | 00985-5520 | |
| 154693 | ENRIQUE MILLAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 647646 | ENRIQUE MIRANDA MARTINEZ | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 647645 | ENRIQUE MIRANDA MARTINEZ | PARC MARQUEZ | 26 LOS PINOS | | | MANATI | PR | 00674 | |
| 154695 | ENRIQUE MONTES ROLDAN | ADDRESS ON FILE | | | | | | | |
| 647647 | ENRIQUE MORALES MORALES | COND LOMAS DE SANTA MARTA | PISO 308 | | | SAN GERMAN | PR | 00683 | |
| 154696 | ENRIQUE MORALES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 647648 | ENRIQUE MORALES RIVERA | PO BOX 41 | | | | MOCA | PR | 00676 | |
| 154697 | ENRIQUE MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 154699 | ENRIQUE NASSAR & ASOCIADOS | ADDRESS ON FILE | | | | | | | |
| 647464 | ENRIQUE NASSAR RIZER | PO BOX 19017 | | | | SAN JUAN | PR | 00919 1017 | |
| 154700 | ENRIQUE NAZARIO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 647649 | ENRIQUE NAZARIO ROSAS | P O BOX 862 | | | | GUANICA | PR | 00653 | |
| 154701 | ENRIQUE NIEVES | ADDRESS ON FILE | | | | | | | |
| 154702 | ENRIQUE NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 647650 | ENRIQUE NIEVES MONTESINO | ADDRESS ON FILE | | | | | | | |
| 154703 | ENRIQUE NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 647651 | ENRIQUE NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 154704 | ENRIQUE NIGGEMANN | ADDRESS ON FILE | | | | | | | |
| 154705 | ENRIQUE O FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647652 | ENRIQUE OCASIO VELAZQUEZ | URB SAN ANTONIO | F37 CALLE 6 | | | CAGUAS | PR | 00725-2061 | |
| 647653 | ENRIQUE OLIVERAS HUERTAS | COND TOWERS PLAZA SANTA CRUZ | 10 CALLE LA ROSA APT 306 | | | BAYAMON | PR | 00961 | |
| 843410 | ENRIQUE OLMO ADORNO | URB. LA RIVIERA | CALLE 54 SE 1256 | | | SAN JUAN | PR | 00921 | |
| 154706 | ENRIQUE ORENGO ANCIANI | ADDRESS ON FILE | | | | | | | |
| 647654 | ENRIQUE ORIOL GONZALEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 647655 | ENRIQUE ORIOL GONZALEZ | URB VILLA CAROLINA | 17-1 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 154707 | ENRIQUE ORTIZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 647656 | ENRIQUE ORTIZ KIDD | EXT SANTA MARIA | 85 CALLE LIMONCILLO | | | SAN JUAN | PR | 00927-6603 | |
| 647657 | ENRIQUE ORTIZ LEON | ADDRESS ON FILE | | | | | | | |
| 647659 | ENRIQUE ORTIZ NIEVES | 18 VALLE BORINQUEN | | | | GURABO | PR | 00778 | |
| 647658 | ENRIQUE ORTIZ NIEVES | VILLA DE CASTRO | 114A CALLE 7 | | | CAGUAS | PR | 00725 | |
| 154708 | ENRIQUE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154709 | ENRIQUE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154710 | ENRIQUE ORTIZ TORRES | AVE LAS NEREIDAS | 76 ESQ PROGRESO BOX 719 | | | CATANO | PR | 00962 | |
| 647660 | ENRIQUE ORTIZ TORRES | P O BOX 40302 | | | | SAN JUAN | PR | 00940-0302 | |
| 647661 | ENRIQUE ORTIZ TORRES | URB SAN JOSE | 399 CALLE FLANDES | | | SAN JUAN | PR | 00923 | |
| 647662 | ENRIQUE ORTIZ VEGA | HC 1 BOX 5120 | | | | ADJUNTAS | PR | 00601 | |
| 154711 | ENRIQUE OSORIO CONCEPCION | CALLE 35 B 39 H6 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 647663 | ENRIQUE OSORIO CONCEPCION | URB SIERRA BAYAMON | 6-39 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 154712 | ENRIQUE OSORIO JULIO | ADDRESS ON FILE | | | | | | | |
| 154713 | ENRIQUE PACHECO CAMACHO/ EP ENERGY LLC | QUINTAS DE CABO ROJO | 196 CALLE CANARIO | | | CABO ROJO | PR | 00623 | |
| 154714 | ENRIQUE PAGAN | HC-01 BOX 8001 | | | | SANTA ISABEL | PR | 00757 | |
| 154715 | ENRIQUE PAGAN BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 647664 | ENRIQUE PAGAN CARABALLO | PLAYA GUAYANILLA | HC 01 BOX 5964 | | | GUAYANILLA | PR | 00656 | |
| 154716 | ENRIQUE PAGAN ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 647665 | ENRIQUE PARGA ARROYO | ADDRESS ON FILE | | | | | | | |
| 647666 | ENRIQUE PASARELL JULIAO | URB GARDEN HILLS | S1 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966 | |
| 154717 | ENRIQUE PASARELL JULIAO | URB HYDE PARK | 271 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927 | |
| 647667 | ENRIQUE PELAYO ROQUE | LOMAS VERDES | 3P 12 CALLE JOBOS | | | BAYAMON | PR | 00956 | |
| 647668 | ENRIQUE PELLOT CORDOVA | PO BOX 21531 | RIO PIEDRA STATION | | | SAN JUAN | PR | 00928 | |
| 154718 | ENRIQUE PERAL LAW OFFICES, PSC | PASEO DEL BOSQUE | 340 AVE DONA FELISA RINCON DE APT 2508 | | | SAN JUAN | PR | 00926-6641 | |
| 647669 | ENRIQUE PEREZ ACOSTA | CONDOMINIO PALMAR DEL RIO | 18 AVEARBOLOTE APT 407 | | | GUAYNABO | PR | 00869 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843411 | ENRIQUE PEREZ ACOSTA | PARQUE DE TORREMOLINOS | A12 CALLE I | | | GUAYNABO | PR | 00969-6602 | |
| 647670 | ENRIQUE PEREZ CUBA | HC 02 BOX ALONSO | | | | UTUADO | PR | 00641 | |
| 647671 | ENRIQUE PEREZ DE LA TORRE | MSC 154 BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 647672 | ENRIQUE PEREZ DIAZ | P O BOX 394 | | | | RIO GRANDE | PR | 00745 | |
| 154719 | ENRIQUE PEREZ DIAZ | URB VILLA NAVARRA | 936 CALLE JUAN PENA REYES | | | SAN JUAN | PR | 00924 | |
| 154720 | ENRIQUE PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 647673 | ENRIQUE PEREZ FLORES | HC 04 BOX 49657 | | | | CAGUAS | PR | 00725 9644 | |
| 154721 | ENRIQUE PEREZ QUIJANO | ADDRESS ON FILE | | | | | | | |
| 647674 | ENRIQUE PEREZ ROSADO | URB ALTO APOLO | 47 CALLE ESPARTA | | | GUAYNABO | PR | 00969-5053 | |
| 154722 | ENRIQUE PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 647675 | ENRIQUE PIMENTEL ABREU | PO BOX 257 | | | | VIEQUES | PR | 00765 | |
| 647676 | ENRIQUE PINERO LOPEZ | COND EL GENERALIFE APTO 1001 | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 154723 | ENRIQUE PINET LANZO | ADDRESS ON FILE | | | | | | | |
| 647677 | ENRIQUE PIZARRO | RR 4 BOX 1473 | | | | BAYAMON | PR | 00956 | |
| 647678 | ENRIQUE PIZARRO ORTEGA | RR 1 BOX 1473 | | | | BAYAMON | PR | 00956 | |
| 647679 | ENRIQUE PRIETO DBA TROPICOOL | 1601 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00921 | |
| 154725 | ENRIQUE QUINONES AROCHO | ADDRESS ON FILE | | | | | | | |
| 647680 | ENRIQUE QUINONES LEBRON | HOSP. PSIQUIATRIA PONCE | | | | HATO REY | PR | 00936 | |
| 154726 | ENRIQUE QUINONES MAISONET | ADDRESS ON FILE | | | | | | | |
| 154727 | ENRIQUE QUINONES MOLINA | ADDRESS ON FILE | | | | | | | |
| 154728 | ENRIQUE R ADAMES/ ERAS LEGAL SERVICE CSP | 434 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 154730 | ENRIQUE R DE ORBETA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 647681 | ENRIQUE R DIAZ SILVA | PO BOX-629 | | | | AGUADILLA | PR | 00605-0629 | |
| 154731 | ENRIQUE R LUGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 154732 | ENRIQUE R LUIGGI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 647682 | ENRIQUE R MARTINEZ LUGO | PO BOX 9217 | | | | HUMACAO | PR | 00792-9217 | |
| 647683 | ENRIQUE R ORTIZ RIVERA | URB LA RAMBLA | 435 CALLE 4 | | | PONCE | PR | 00731 | |
| 154733 | ENRIQUE R PIOVANETTI | ADDRESS ON FILE | | | | | | | |
| 647684 | ENRIQUE R ROBLES | URB JARDINES FAGOT | D 17 CALLE 4 | | | PONCE | PR | 00731 | |
| 154734 | ENRIQUE R SIACA ESTEVES | ADDRESS ON FILE | | | | | | | |
| 154735 | ENRIQUE RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154736 | ENRIQUE RAMOS | ADDRESS ON FILE | | | | | | | |
| 647685 | ENRIQUE RAMOS ALVAREZ | 2A CALLE C | | | | PONCE | PR | 00731 | |
| 154737 | ENRIQUE RAMOS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 647686 | ENRIQUE RAMOS DE JESUS | HC 02 BOX 37763 | | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647687 | ENRIQUE RAMOS HERNANDEZ | BO LAS CUEVAS | CARR 850 | | | TOA ALTA | PR | 00976 | |
| 154738 | ENRIQUE RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 154740 | ENRIQUE RAMOS UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 154741 | ENRIQUE RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 154742 | ENRIQUE REBOLLO PORTELA | ADDRESS ON FILE | | | | | | | |
| 647688 | ENRIQUE RENTAS MARCANO | COLINAS DE FAIR VIEW | 4F 22 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 154743 | ENRIQUE REYES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 647689 | ENRIQUE REYES GONZALEZ | HC 02 BOX 6777 | | | | FLORIDA | PR | 00650 | |
| 154744 | ENRIQUE RIVAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 647690 | ENRIQUE RIVERA | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 647691 | ENRIQUE RIVERA | PO BOX 6015 | | | | CAGUAS | PR | 00726 | |
| 647693 | ENRIQUE RIVERA ARROYO | HC 02 BOX 300045 | | | | CAGUAS | PR | 00725 | |
| 647694 | ENRIQUE RIVERA AYALA | PO BOX 309 | | | | SABANA SECA | PR | 00952 | |
| 154745 | ENRIQUE RIVERA AYALA | VILLAS DE LOIZA | AB 1 CALLE 25 | | | CANOVANAS | PR | 00729 | |
| 154746 | ENRIQUE RIVERA CALCANO | ADDRESS ON FILE | | | | | | | |
| 647695 | ENRIQUE RIVERA HERNANDEZ | P O BOX 681 | | | | COMERIO | PR | 00782 | |
| 647696 | ENRIQUE RIVERA LUGO | 50 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 154747 | ENRIQUE RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 647697 | ENRIQUE RIVERA MASS | URB LA VISTA | I 17 VIA PANORAMICA | | | SAN JUAN | PR | 00924 | |
| 154748 | ENRIQUE RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 647698 | ENRIQUE RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 154749 | ENRIQUE RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 647699 | ENRIQUE RIVERA PANTOJAS | URB LAS PALMAS 500 | CALLE MORELL CAMPOS | | | SAN JUAN | PR | 00915 | |
| 154750 | ENRIQUE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 647700 | ENRIQUE RIVERA RIVERA | PO BOX 1051 | | | | GUAYAMA | PR | 00785 | |
| 647701 | ENRIQUE RIVERA RODRIGUEZ | BOX 622 | | | | RIO GRANDE | PR | 00745 | |
| 647702 | ENRIQUE RIVERA RUIZ | URB PONCE DE LEON | 4 CALLE CAPARRA | | | MAYAGUEZ | PR | 00680 | |
| 647703 | ENRIQUE RIVERA SANTANA | 362 EDIF FLAMINGO | | | | SAN JUAN | PR | 00907 | |
| 843412 | ENRIQUE RIVERA SANTANA | URB ESTANCIA | B12 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 647704 | ENRIQUE RIVERA SANTANA | URB ESTANCIAS | B 12 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 154751 | ENRIQUE ROBERT CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 154752 | ENRIQUE ROBLES / MIGDALIA ROBLES | ADDRESS ON FILE | | | | | | | |
| 647705 | ENRIQUE RODRIGUEZ | PMB 206 SI P O BOX 4961 | | | | CAGUAS | PR | 00726 | |
| 843413 | ENRIQUE RODRIGUEZ | URB CAPARRA TERRACE | SO 830 CALLE 7 | | | SAN JUAN | PR | 00921 | |
| 154753 | ENRIQUE RODRIGUEZ /MILAGROS CINTRON | ADDRESS ON FILE | | | | | | | |
| 647706 | ENRIQUE RODRIGUEZ ALICEA | BOX 421 | | | | NARANJITO | PR | 00719 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647707 | ENRIQUE RODRIGUEZ BORRERO | URB COUNTRY CLUB | HW 2 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 154754 | ENRIQUE RODRIGUEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 647708 | ENRIQUE RODRIGUEZ CARABALLO | 2810 AVE MILITAR | | | | ISABELA | PR | 00662-4059 | |
| 154755 | ENRIQUE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 647710 | ENRIQUE RODRIGUEZ CRUZ | BOX 47986 HC 04 | | | | CAGUAS | PR | 00725 | |
| 154756 | ENRIQUE RODRIGUEZ CRUZ | HC 11 BOX 47986 | | | | CAGUAS | PR | 00725 | |
| 647709 | ENRIQUE RODRIGUEZ CRUZ | HC 4 BOX 47986 | | | | CAGUAS | PR | 000725 | |
| 154757 | ENRIQUE RODRIGUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 154758 | ENRIQUE RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 647711 | ENRIQUE RODRIGUEZ PEDROZA | CIUDAD UNIVERSITARIA | L 15 CALLE 17 | | | TRUJILLO ALTO | PR | 00796 | |
| 647712 | ENRIQUE RODRIGUEZ QUIJANO | URB ESTANCIA DE MANATI | 84 CALLE CORALI | | | MANATI | PR | 00674 | |
| 154759 | ENRIQUE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 843415 | ENRIQUE RODRIGUEZ RODRIGUEZ | URB RIO SOL | C6 CALLE 2 | | | PE\UELAS | PR | 00624 | |
| 647713 | ENRIQUE RODRIGUEZ RODRIGUEZ | VILLA PALMERAS | 207 BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 154760 | ENRIQUE RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 647714 | ENRIQUE RODRIGUEZ SANTIAGO | HC 1 BOX 6925 | | | | GUAYANILLA | PR | 00656-9729 | |
| 647716 | ENRIQUE RODRIGUEZ TORRES | PO BOX 2727 | | | | VEGA BAJA | PR | 00694 | |
| 647715 | ENRIQUE RODRIGUEZ TORRES | PO BOX 560-332 | | | | GUAYANILLA | PR | 00656 | |
| 154762 | ENRIQUE RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 154763 | ENRIQUE ROMAN BARRETO, JULIO | ADDRESS ON FILE | | | | | | | |
| 154764 | ENRIQUE ROMAN MENA | ADDRESS ON FILE | | | | | | | |
| 647717 | ENRIQUE ROMAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 154765 | ENRIQUE ROSA MORALES | ADDRESS ON FILE | | | | | | | |
| 647718 | ENRIQUE ROSA RIVERA | P O BOX 680 | | | | TOA ALTA | PR | 00951 | |
| 154766 | ENRIQUE ROSADO BAEZ | ADDRESS ON FILE | | | | | | | |
| 647720 | ENRIQUE ROSADO HERNANDEZ | PO BOX 971 | | | | SABANA SECA | PR | 00952 | |
| 647721 | ENRIQUE ROSADO MATIAS | ADDRESS ON FILE | | | | | | | |
| 647722 | ENRIQUE ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154768 | ENRIQUE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 647723 | ENRIQUE ROSARIO ADORNO | RES EL PRADO | EDIF 11 APT 59 | | | SAN JUAN | PR | 00924 | |
| 154769 | ENRIQUE ROSARIO AVILLAN | ADDRESS ON FILE | | | | | | | |
| 154770 | ENRIQUE ROSARIO FORTUNO | ADDRESS ON FILE | | | | | | | |
| 647724 | ENRIQUE ROSARIO PAGAN | HC 01 BOX 6486 | | | | CIALES | PR | 00638 | |
| 647725 | ENRIQUE ROSARIO PAGAN | PARC CANTITO | 2 CALLE 3 | | | MANATI | PR | 00674 | |
| 647726 | ENRIQUE ROSARIO PAGAN | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 154771 | ENRIQUE ROSSY FULLANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647727 | ENRIQUE RUIZ | P O BOX 36077 | | | | SAN JUAN | PR | 00936-0977 | |
| 154772 | ENRIQUE RUIZ & ASOCIADO PSC. | P.O. BOX 360977 | | | | SAN JUAN | PR | 00936-0977 | |
| 154773 | ENRIQUE RUIZ ASOCIADO | AVE AMERCO MIRANDA 1226 | REPTO. METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 154774 | ENRIQUE RUIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 647728 | ENRIQUE RUIZ RUIZ | HC 2 BOX 16867 | | | | GURABO | PR | 00778 | |
| 647729 | ENRIQUE SAMPAYO MENDEZ | URB TINTILLO GARDENS | HC 32 CALLE 5 | | | BAYAMON | PR | 00966 | |
| 647730 | ENRIQUE SANABRIA RIOS | URB GUARICO E | 19 CALLE A | | | VEGA BAJA | PR | 00693-4004 | |
| 154776 | ENRIQUE SANCHEZ GALLOZA | ADDRESS ON FILE | | | | | | | |
| 154777 | ENRIQUE SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 647731 | ENRIQUE SANCHEZ PEREZ | PO BOX 1436 | | | | CIALES | PR | 00638 | |
| 154778 | ENRIQUE SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 647732 | ENRIQUE SANTIAGO & ASOCIADOS C S P | P O BOX 5252 | | | | CAROLINA | PR | 00984 | |
| 647733 | ENRIQUE SANTIAGO ARROYO | URB VILLA BORINQUEN | E 18 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 154779 | ENRIQUE SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | | |
| 647734 | ENRIQUE SANTIAGO FELICIANO | BOX 1073 | | | | COAMO | PR | 00769 | |
| 154780 | ENRIQUE SANTIAGO GREO | ADDRESS ON FILE | | | | | | | |
| 647735 | ENRIQUE SANTIAGO IRIZARRY | BO BELGICA | 2219 CALLE CAMPOS | | | PONCE | PR | 00717 1667 | |
| 647736 | ENRIQUE SANTIAGO PEREZ | HC 71 BOX 2355 | | | | NARANJITO | PR | 00719 | |
| 647737 | ENRIQUE SANTIAGO PRATTS | BOX 4859 | | | | SALINAS | PR | 00751 | |
| 154781 | ENRIQUE SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 154782 | ENRIQUE SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 647738 | ENRIQUE SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 647739 | ENRIQUE SANTIAGO SOTO | HC 03 BOX 33212 | | | | AGUADA | PR | 00602 | |
| 154783 | ENRIQUE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 154784 | ENRIQUE SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 647740 | ENRIQUE SANTOS COTTO | ADDRESS ON FILE | | | | | | | |
| 154785 | ENRIQUE SEGARRA / LUIS E SEGARRA | ADDRESS ON FILE | | | | | | | |
| 154786 | ENRIQUE SERRANO CASTRO | AVE BIENVENIDO CRUZ I | BOX 31 COCO BEACH | | | RIO GRANDE | PR | 00745 | |
| 647741 | ENRIQUE SERRANO CASTRO | URB VISTA DE LUQUILLO | H 3 CALLE V 5 | | | LUQUILLO | PR | 00773 | |
| 647742 | ENRIQUE SIERRA GOURRIE | PO BOX 29569 | | | | SAN JUAN | PR | 00929 | |
| 647743 | ENRIQUE SILVA AVILES | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 843416 | ENRIQUE SILVA AVILES | URB SAGRADO CORAZON | 1631 CALLE SANTA ANGELA | | | SAN JUAN | PR | 00926-4114 | |
| 154787 | ENRIQUE SILVA AYALA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 647744 | ENRIQUE SORIANO SILVA | URB DORADO DEL MAR | P 12 CALLE SIRENA | | | DORADO | PR | 00646 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154788 | ENRIQUE SOTO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 647745 | ENRIQUE SOTO CHEVRESTTS | ADDRESS ON FILE | | | | | | | |
| 154789 | ENRIQUE SOTO DBA KIKES CATERION | PO BOX 1357 | | | | AGUADA | PR | 00602 | |
| 647746 | ENRIQUE SOTO MANGUAL | SABALO NUEVO 12 | APT 117 | | | MAYAGUEZ | PR | 00680 | |
| 647747 | ENRIQUE SOTO ROSA | ADDRESS ON FILE | | | | | | | |
| 647748 | ENRIQUE SOTOMAYOR MATOS | URB CONTANCIA | 122 CALLE L | | | PONCE | PR | 00731 | |
| 647749 | ENRIQUE SUAREZ MARTINEZ | URB VISTA AZUL | L 43 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 647750 | ENRIQUE SUAREZ MERCADO | BO PELLEJAS I | | | | OROCOVIS | PR | 00720 | |
| 647751 | ENRIQUE SUAREZ MERCADO | HC 01 BOX 5834 | | | | OROCOVIS | PR | 00720 | |
| 647752 | ENRIQUE TEJADA SANTANA | RODRIGUEZ OLMO | 5 CALLE B | | | ARECIBO | PR | 00612 | |
| 647753 | ENRIQUE TIRADO SEMIDEY | HC 64 BOX 6899 | | | | PATILLAS | PR | 00723 | |
| 647754 | ENRIQUE TOLCH CUEVAS/FIESTA DE REYES | 150 CALLE PAZ | | | | MAYAGUEZ | PR | 00680 | |
| 154790 | ENRIQUE TORRE, LUIS F | ADDRESS ON FILE | | | | | | | |
| 647755 | ENRIQUE TORRES GARCIA | P O BOX 13844 | | | | SAN JUAN | PR | 00908 | |
| 647756 | ENRIQUE TORRES MIR | 475 BOX CORAZON SECT CANDELARIA | | | | GUAYAMA | PR | 00784 | |
| 154791 | ENRIQUE TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 647757 | ENRIQUE TORRES RODRIGUEZ | HC 2 BOX 5012 | | | | COMERIO | PR | 00782 | |
| 647758 | ENRIQUE TORRES RODRIGUEZ | PO BOX 5435 | | | | CAGUAS | PR | 00726-5435 | |
| 1816304 | ENRIQUE TORRES TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 154793 | ENRIQUE TRINIDAD ADORNO | ADDRESS ON FILE | | | | | | | |
| 154794 | ENRIQUE TRINIDAD APONTE | ADDRESS ON FILE | | | | | | | |
| 647760 | ENRIQUE U PEREZ CARDONA | P O BOX 120 | | | | RIO GRANDE | PR | 00745 | |
| 154795 | ENRIQUE UBARRI BLANES | ADDRESS ON FILE | | | | | | | |
| 154796 | ENRIQUE UMPIERRE SUAREZ | ADDRESS ON FILE | | | | | | | |
| 647762 | ENRIQUE VADI ROMERO | URB COUNTRY CLUB | 1147 CALLE OLIV PL | | | SAN JUAN | PR | 00924 | |
| 154797 | ENRIQUE VALE VALE | ADDRESS ON FILE | | | | | | | |
| 647763 | ENRIQUE VALENTIN RODRIGUEZ | HC 05 BOX 51280 | | | | MAYAGUEZ | PR | 00680 | |
| 647764 | ENRIQUE VALLE VELEZ | HC 3 BOX 41431 | | | | CAGUAS | PR | 00725-9743 | |
| 647765 | ENRIQUE VARGAS MOJICA | HC 80 BOX 9263 | | | | DORADO | PR | 00646 | |
| 647766 | ENRIQUE VASALLO MOLINELLI | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 647767 | ENRIQUE VASALLO MOLINELLI | URB OCEAN PARK | 10 CALLE SANTA ANA | | | SAN JUAN | PR | 00911 | |
| 843417 | ENRIQUE VAZQUEZ | 210 PASEO TRIO VEGABAJEÑO APT 1702 | | | | VEGA BAJA | PR | 00693-5842 | |
| 154799 | ENRIQUE VAZQUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 647768 | ENRIQUE VAZQUEZ INC | P O BOX 331470 | | | | PONCE | PR | 00733-1470 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647769 | ENRIQUE VAZQUEZ MANZANO | URB SANTA ELENA | AA 14 CALLE G | | | BAYAMON | PR | 00957 | |
| 154800 | ENRIQUE VAZQUEZ PRESTAMO | ADDRESS ON FILE | | | | | | | |
| 2157631 | Enrique Vazquez Quintana, pro se | Urb. El Remanso | F15 Corriente St | | | San Juan | PR | 00926-6108 | |
| 154801 | ENRIQUE VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 154802 | Enrique Vazquez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 647770 | ENRIQUE VEGA | ADDRESS ON FILE | | | | | | | |
| 647771 | ENRIQUE VEGA MARRERO | PO BOX 533 | | | | MARICAO | PR | 00606 | |
| 647772 | ENRIQUE VEGA QUILES | ADDRESS ON FILE | | | | | | | |
| 647774 | ENRIQUE VELAZQUEZ COLON | HC 63 BOX 3608 | | | | PATILLAS | PR | 00723 | |
| 2152123 | ENRIQUE VELEZ | P.O. BOX 9021202 | | | | SAN JUAN | PR | 00902-1202 | |
| 647776 | ENRIQUE VELEZ FIGUEROA | HC 02 BOX 6820 | | | | LARES | PR | 00669 | |
| 647775 | ENRIQUE VELEZ HERNANDEZ | PO BOX 3 | | | | PALMER | PR | 00721003 | |
| 154804 | ENRIQUE VÉLEZ PÉREZ Y ENRIQUE VÉLEZ AYALA | LCDO. ANGEL R. MANGUAL | PO BOX 801055 | | | COTO LAUREL | PR | 00780-1055 | |
| 154805 | ENRIQUE VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 647777 | ENRIQUE VELEZ VELEZ | P O BOX 514 | | | | TRUJILLO ALTO | PR | 00976-4124 | |
| 647778 | ENRIQUE VELEZ YUMET | PENTHOUSE | APT 157 CALLE PRIMAVERA | | | SAN JUAN | PR | 00907 | |
| 647779 | ENRIQUE VENTURA LOPEZ | P O BOX 655 | | | | RINCON | PR | 00677 | |
| 843418 | ENRIQUE VERGE HERNANDEZ | VILLA CAROLINA | 166-2 CALLE 419 | | | CAROLINA | PR | 00985-4064 | |
| 154806 | ENRIQUE VIERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 154807 | ENRIQUE VILLAZEVALLOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154808 | ENRIQUE VILLAZEVALLOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 647780 | ENRIQUE VILLEGAS/CENTRO AYUDA A LA COM | CARR 1 KM 20 HM 2 | | | | SAN JUAN | PR | 00926 | |
| 647781 | ENRIQUE VIRUET ALBERT | ADDRESS ON FILE | | | | | | | |
| 647782 | ENRIQUE VIRUET RIOS | PO BOX 312 | | | | UTUADO | PR | 00641 | |
| 647783 | ENRIQUE WILLIAMS POULIS | 209 CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| 647784 | ENRIQUE WILLIAMS POULIS | VILLA PALMERAS | 3005 CALLE REPUBLICA | | | SAN JUAN | PR | 00915 | |
| 647785 | ENRIQUE X NIEVES | ADDRESS ON FILE | | | | | | | |
| 154809 | ENRIQUE ZAMOT MERCADO | ADDRESS ON FILE | | | | | | | |
| 647786 | ENRIQUE` MERCADO | 25 CALLE MARIO BRASCHI | | | | JUANA DIAZ | PR | 00795 | |
| 647787 | ENRIQUETA ARROYO GRACIA | ADDRESS ON FILE | | | | | | | |
| 647788 | ENRIQUETA BAEZ MARCANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154810 | ENRIQUETA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 154811 | ENRIQUETA MONTANEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 647789 | ENRIQUETA RODRIGUEZ | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 647790 | ENRIQUETA TORRES LOPEZ | SAGRADO CORAZON | 209 CALLE ANAIDA | | | PONCE | PR | 00731 | |
| 154813 | ENRIQUEZ ALVAREZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 154814 | ENRIQUEZ APONTE, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 154815 | ENRIQUEZ ARCE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 154816 | ENRIQUEZ BAEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 154817 | ENRIQUEZ BERRIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 154818 | ENRIQUEZ BERRIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 154819 | ENRIQUEZ BETANCOURT, LUZ | ADDRESS ON FILE | | | | | | | |
| 2222480 | Enriquez Bonet, Julia | ADDRESS ON FILE | | | | | | | |
| 154820 | ENRIQUEZ CAPON, JOHN | ADDRESS ON FILE | | | | | | | |
| 154821 | ENRIQUEZ DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 154822 | ENRIQUEZ DE LA PAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 154823 | ENRIQUEZ DELGADO, LOUIS | ADDRESS ON FILE | | | | | | | |
| 790687 | ENRIQUEZ FLORES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 154825 | ENRIQUEZ FLORES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 154826 | ENRIQUEZ GEORGI, AXEL | ADDRESS ON FILE | | | | | | | |
| 2061791 | Enriquez Gonzalez , Jose A. | ADDRESS ON FILE | | | | | | | |
| 843419 | ENRIQUEZ GONZALEZ XAVIER | URB SANTA CLARA | B16 CALLE UCAR | | | GUAYNABO | PR | 00969 | |
| 154827 | ENRIQUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 154828 | ENRIQUEZ GONZALEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 790688 | ENRIQUEZ GUZMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 154829 | ENRIQUEZ GUZMAN, PEDRO H | ADDRESS ON FILE | | | | | | | |
| 154830 | ENRIQUEZ MARIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 154831 | ENRIQUEZ MENDEZ, IRIS S | ADDRESS ON FILE | | | | | | | |
| 154812 | ENRIQUEZ MORENO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1423381 | ENRIQUEZ NIEVES, ISRAEL | Bo. La Prieta Carr. 781 Km. 2.2 | | | | Comerío | PR | 00782 | |
| 1425218 | ENRIQUEZ NIEVES, ISRAEL | HC 1 BOX 20414 | | | | COMERIO | PR | 00782 | |
| 1423384 | ENRIQUEZ NIEVES, ISRAEL | Hc 1 Box 20414 | | | | Comerío | PR | 00782 | |
| 154832 | ENRIQUEZ ORTIZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 154833 | ENRIQUEZ PEREZ, MARTHA P | ADDRESS ON FILE | | | | | | | |
| 154834 | ENRIQUEZ RAMOS, BETTY | ADDRESS ON FILE | | | | | | | |
| 154835 | ENRIQUEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 154836 | Enriquez Rentas, Nancy Y. | ADDRESS ON FILE | | | | | | | |
| 154837 | ENRIQUEZ RIVERA, CARLA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154838 | ENRIQUEZ RODRIGUEZ, IGRI S | ADDRESS ON FILE | | | | | | | |
| 154839 | ENRIQUEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1355586 | ENRIQUEZ SANCHEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 154840 | ENRIQUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1482231 | Enriquez Santiago, Juan C. | ADDRESS ON FILE | | | | | | | |
| 154841 | ENRIQUEZ SANTIAGO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 1481063 | Enriquez Santiago, Melanie | ADDRESS ON FILE | | | | | | | |
| 154842 | ENRIQUEZ SEIDERS MD, ELISA | ADDRESS ON FILE | | | | | | | |
| 2133191 | Enriquez Torres, Edgar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 154843 | ENRIQUEZ TROCHE, SOFIA | ADDRESS ON FILE | | | | | | | |
| 154844 | ENRIQUEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 154845 | ENRIQUEZ VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 154846 | ENRIQUEZ VEGA, ABEL E | ADDRESS ON FILE | | | | | | | |
| 154847 | ENRIQUEZ VEGA, ILSA A | ADDRESS ON FILE | | | | | | | |
| 1638848 | Enriquez Vega, Ilsa A. | ADDRESS ON FILE | | | | | | | |
| 1638848 | Enriquez Vega, Ilsa A. | ADDRESS ON FILE | | | | | | | |
| 154848 | ENRIQUEZ VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 790689 | ENRIQUEZ VEGA, TIRSA | ADDRESS ON FILE | | | | | | | |
| 154849 | ENRIQUEZ VEGA, TIRSA V | ADDRESS ON FILE | | | | | | | |
| 647791 | ENRIQUEZ VELAQUEZ IRIGOYEN | URB PUERTO NUEVO | 1021 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 154850 | ENRIQUEZ, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 154851 | ENRIQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 1435801 | Enriquw C Polanco Toche And Rosa I Ruiz Diaz | PO BOX 2653 | | | | MAYAGUEZ | PR | 00681-2653 | |
| 1435801 | Enriquw C Polanco Toche And Rosa I Ruiz Diaz | URB COLLAGE GARDENS | A-9 BO. MIRADERO | | | MAYAGUEZ | PR | 00680 | |
| 647792 | ENRIUS COLLAZO GERENA | HC 1 BOX 4078 | | | | LARES | PR | 00669 | |
| 154852 | ENRIZO ARIAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 154853 | ENROLL NOW PR LLC | 452 AVE PONCE DE LEON STE 401-A | | | | SAN JUAN | PR | 00918 | |
| 647793 | ENRY J REYES MANSO | ADDRESS ON FILE | | | | | | | |
| 154854 | ENSCO CARIBE, INC. | P O BOX 361282 | | | | SAN JUAN | PR | 00936-1282 | |
| 790690 | ENSENAT DUENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 154855 | ENSENAT DUENO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 647794 | ENSING PEAK ADVISOR INCC/OGLOBE TAX SERV | 90 BROAD ST 8 TH FLOOR | | | | NEW YORK | NY | 10004-2205 | |
| 647795 | ENSOR LUIS GOTAY LEDOUX | URB COUNTRY CLUB | 805 CALLE LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154856 | ENSUENOS DE GABIAS INC | PO BOX 1328 | | | | AIBONITO | PR | 00705 | |
| 154857 | ENSUENOS DE MUJER | AVE JOBOS CARR 459 KM 11.5 | BOX 8543 | | | ISABELA | PR | 00662 | |
| 154858 | ENSUENOS DE MUJER | AVE. JOBOS, BUZON 8543 | | | | ISABELA | PR | 00662 | |
| 154859 | ENSUENOS DE PUERTO RICO | P O BOX 580 | | | | GUAYNABO | PR | 00970 | |
| 647796 | ENSYSA PRODUCTS | PO BOX 365066 | | | | SAN JUAN | PR | 00936 | |
| 154860 | ENT AND ALLERGY ASSOCIATES | 160 HAWLEY LANE | SUITE 202 | | | TRUMBULL | CT | 06611 | |
| 154861 | ENT SPECIALTIES INC | P O BOX 2111 | | | | GUAYNABO | PR | 00970-2111 | |
| 154862 | ENT SPECIALTIES, INC | PO BOX 361034 | | | | SAN JUAN | PR | 00936-1034 | |
| 647797 | ENTEC CORP | P O BOX 8205 | | | | SAN JUAN | PR | 00910-8205 | |
| 154863 | ENTECH DESIGN & PROJECT MANAGEMENT P S C | 352 CALLE SAN CLAUDIO PMB 173 | | | | SAN JUAN | PR | 00926 | |
| 154865 | ENTECH DESIGN AND PROJECT MANAGEMENT | 1665 VICTOR M. LABIOSA AVE. | SUITE 304 | | | SAN JUAN | PR | 00926 | |
| 647798 | ENTECH ENGINEERING | PO BOX 3824 | | | | GUAYNABO | PR | 00970 | |
| 647799 | ENTECH INSTRUMENT | 2207 AGATE CT | | | | SIMI VALLEY | CA | 93065 | |
| 154866 | ENTENZA CABRERA MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 647800 | ENTER LIFE AMBULANCE | 76 CALLE GEORGETTI ALTOS | | | | SAN JUAN | PR | 00928 | |
| 154867 | ENTER LIFE AMBULANCES CORP | 76 CALLE GEORGETTI ALTOS | | | | SAN JUAN | PR | 00928 | |
| 843420 | ENTERASYS NETWORKS INC | PO BOX 846081 | | | | BOSTON | MA | 02284-6081 | |
| 154868 | ENTERNAINMENT IN MOTION LLC | URB LAGOS DE PLATA | N 9 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 154870 | ENTERPRICE EVENTS INC | CORPORATE OFFICE PARK | 36 MARTINEZ NADAL HIGHWAY | SUITE 204 BOX 707 | | GUAYNABO | PR | 00966 | |
| 154871 | ENTERPRISE HOLDINGS INC | P O BOX 405738 | | | | ATLANTA | GA | 30384-5738 | |
| 154872 | ENTERPRISE HOLDINGS INC | PO BOX 724016 | | | | ATLANTA | GA | 31139-9998 | |
| 154873 | ENTERPRISE NETWORK SOLUTIONS LLC | PO BOX 13894 | | | | SAN JUAN | PR | 00908 | |
| 154874 | ENTERPRISE PLATINUM INC | COTO LAUREL | PO BOX 801081 | | | PONCE | PR | 00780 | |
| 154875 | ENTERPRISE PLATINUM, INC | PO BOX 801081 | | | | COTO LAUREL | PR | 00780 | |
| 154876 | ENTERPRISE RISK I.I. | Attn: Eric Miller, Principal Representative | American International Plaza | 250 Muñoz Rivera Avenue, Suite 710 | | Hato Rey | PR | 00918 | |
| 154877 | ENTERPRISE RISK I.I. | Attn: Joseph Taussig, President | American International Plaza | 250 Muñoz Rivera Avenue, Suite 710 | | Hato Rey | PR | 00918 | |
| 154878 | ENTERPRISE RISK I.I. | c/o Pinnacle Actuarial Resources, Inc, Actuary | American International Plaza | 250 Muñoz Rivera Avenue, Suite 710 | | Hato Rey | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154879 | ENTERPRISE RISK I.I. | c/o RSM Puerto Rico, External Auditor | American International Plaza | 250 MuÃ±oz Rivera Avenue, Suite 710 | | Hato Rey | PR | 00918 | |
| 154881 | ENTERPRISE SERVICES CARIBE LLC | 350 CHARDON AVE. CHARDON TOWER | SUITE 810 | | | SAN JUAN | PR | 00918 | |
| 2168387 | ENTERPRISE SERVICES CARIBE, LLC | MS. MIRAL HAMANI, ESQ. | STARTBAAN 16 | | | AMSTELVEEN | | 1187XR | NETHERLANDS |
| 2150386 | ENTERPRISE SERVICES CARIBE, LLC | 350 CHARDON AVE. | CHARDON TOWER, STE. 801 | | | SAN JUAN | PR | 00918 | |
| 2150387 | ENTERPRISE SERVICES CARIBE, LLC | ATTN: SOL MONTEZ | 350 CHARDON AVENUE | CHARDON TOWER, SUITE 810 | | SAN JUAN | PR | 00918 | |
| 2168386 | ENTERPRISE SERVICES CARIBE, LLC | EDIF. CAPITAL CENTER I | 239 ARTERIAL HOSTOS AVE., STE. 1401 | | | SAN JUAN | PR | 00918 | |
| 2168388 | ENTERPRISE SERVICES CARIBE, LLC | ROSALBA SCOTTO | 6410 ISLA VERDE AVE. | CONDO. LOS PINOS EAST TOWER, APT. 5J | | CAROLINA | PR | 00919 | |
| 647801 | ENTERPRISE WHOS WHO | 4320 WINFIELD RD 200 | | | | WARRENVILLE | IL | 60555 | |
| 154882 | ENTERPRISES SECURITY SOLUTION | URB RIO GRANDE EST | X1 CALLE 26 | | | RIO GRANDE | PR | 00745-5112 | |
| 647802 | ENTERTAIMENT WEEKLY | 1271 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 154883 | ENTERTAINMENT CENTER | ÁNGEL E. GONZÁLEZ ORTIZ | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEÓN | STE. 605-B | SAN JUAN | PR | 00917-4820 | |
| 1422565 | ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | SUITE 605-D 623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4820 | |
| 154884 | ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ Y EFRAIN GONZALEZ CARRION | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEON | SUITE 605-D | SAN JUAN | PR | 00917-4820 | |
| 1422566 | ENTERTAINMENT CENTER INC. | ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | 623, AVE. PONCE DE LEON | OFICINA 605-B | SAN JUAN | PR | 00917-4820 | |
| 1422563 | ENTERTAINMENT CENTER INC. | BANCO COOPERATIVO PLAZA | ANGEL E GONZALEZ ORTIZ | SUITE 605-D 623 AVE PONCE DE LEON | | SAN JUAN | PR | 00917-4820 | |
| 1422565 | ENTERTAINMENT CENTER INC. | Urb. Country Club Ave | Roberto Sanchez Vilella | | | San Juan | PR | 00924-2584 | |
| 1422566 | ENTERTAINMENT CENTER INC. | URB. COUNTRY CLUB, AVE | ROBERTO SANCHEZ VILELLA #914 | | | SAN JUAN | PR | 00924-2584 | |
| 1495778 | Entertainment Center, Inc. | Angel Efraín González Ortiz | Banco Cooperativo Plaza 623 | Ave. Ponce de León, Oficina 605-B | | San Juan | PR | 00917-4820 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1495778 | Entertainment Center, Inc. | Urb.Country Club | Ave. Roberto Sánchez Vilella | | | San Juan | PR | 00924-2584 | |
| 154885 | ENTERTAINMENT IN MOTION LLC | CARR 188 KM 07 | SECTOR INDUSTRIAL SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 647803 | ENTRE AMIGOS INC | VILLA FONTANA PARK | M 9 PARQUE DEL CONDADO 5 | | | CAROLINA | PR | 00983 | |
| 647804 | ENTREMESES Y ALGO MAS | HC 03 BOX 18732 | | | | ARECIBO | PR | 00612 | |
| 647805 | ENTREMESES Y MAS | BOX 205 | | | | SABANA SECA | PR | 00952 | |
| 647806 | ENTREPRENEUR | PO BOX 58806 | | | | BOULDER | CO | 80322 | |
| 154886 | ENTRERIOS CORRIENTES HOMEOWNER ASSOC INC | PMB 51 BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| 154887 | ENTRETENIMIENTO SIN LIMITE | CENTRO COM.ALTAMESA | 1386-B CALLE SAN JACNT URB ALTAMESA | RIO PIEDRAS | | SAN JUAN | PR | 00921-0000 | |
| 647807 | ENTRETENIMIENTO SIN LIMITE | URB ALTAMESA | 1386 CALLE JACINTO | | | SAN JUAN | PR | 00921 | |
| 154888 | ENTRIALGO GRANADO, KAREN | ADDRESS ON FILE | | | | | | | |
| 154889 | Entrust | P O Box 7483 | Postal Station A | | | Toronto | ON | M5W 3C1 | Canada |
| 154890 | ENUDIO A COLON CEDENO | HC 01 BOX 4217 | | | | VILLALBA | PR | 00766-9711 | |
| 647808 | ENUDIO COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 1523724 | Enudio Negron Angulo Retirement Plan | ADDRESS ON FILE | | | | | | | |
| 1523738 | Enudio Negron Angulo Retirement Plan Represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | | |
| 1550930 | Enudio Negrón Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 2179993 | Enudio Negron-Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 154891 | ENUES OBED GUADALUPE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 154892 | ENUT CORP | 4TA SECC VILLA CAROLINA | 143 8 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 647809 | ENVASADORA DE AZUCAR INC | PO BOX 11946 | | | | SAN JUAN | PR | 00922 | |
| 154893 | ENVEJECER ARMONIA INC | PO BOX 2400 | | | | AIBONITO | PR | 00705 | |
| 154894 | ENVEJECER EN ARMONIA INC | P O BOX 2400 | | | | AIBONITO | PR | 00705 | |
| 647810 | ENVIRO 2000 INTERNATIONAL INC | P O BOX 142738 | | | | ARECIBO | PR | 00614 | |
| 647811 | ENVIRO CLEAN CORPORATION | EDIF LA ELECTRONICA SUITE 214A | 1608 CALLE BORI | | | SAN JUAN | PR | 00927 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154895 | ENVIRO PERMITS INC | PO BOX 1176 | | | | TOA ALTA | PR | 00954 | |
| 154896 | ENVIRO SAFETY COMPLIANCE ALTERNATIVE | PONCE DE LEON AVENUE 623 OFFICE 703 B | | | | HATO REY | PR | 00917 | |
| 154897 | ENVIRO SAFETY COMPLIANCE ALTERNATIVE INC | ADDRESS ON FILE | | | | | | | |
| 647812 | ENVIRO TECH EXTERMINATING CO | PO BOX 1513 | | | | VEGA BAJA | PR | 00694-1513 | |
| 647813 | ENVIRO-AMBIENTAL CORPORATION | P O BOX 194202 | | | | SAN JUAN | PR | 00919-4202 | |
| 154899 | ENVIROMANAGERS CORP | PALACIO IMPERIAL | 1389 PERSIA ST | | | TOA ALTA | PR | 00953 | |
| 154900 | ENVIROMENT CONDITIONING SERVICE | PO BOX 195018 | | | | SAN JUAN | PR | 00919 | |
| 154901 | ENVIROMENTAL & PROJET MANAGER CORP | B 31 MONTE CARLO | | | | VEJA BAJA | PR | 00693 | |
| 647814 | ENVIROMENTAL ART | 1503 CALLE LOIZA | | | | SAN JUAN | PR | 00911-1803 | |
| 647815 | ENVIROMENTAL ASSOCIATES INC | PO BOX 194102 | | | | SAN JUAN | PR | 00919 | |
| 2175356 | ENVIROMENTAL CONTRACTING CORP. | P.O. BOX 9066229 | | | | SAN JUAN | PR | 00906 | |
| 647816 | ENVIROMENTAL CONTROL SYSTEM | PMB 135 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| 647817 | ENVIROMENTAL HEALTH & SAFETY SERVICES | 400 CALAF SUITE 142 | | | | SAN JUAN | PR | 00918-1323 | |
| 647818 | ENVIROMENTAL HEALTH LAB | 110 SOUTH HILL STREET | | | | SOUTH BEND | IN | 46617 | |
| 154903 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | PO BOX 56163 | | | | BAYAMON | PR | 00960 | |
| 154903 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | QUINTA DEL RIO PLAZA 6 B-8 | | | | BAYAMON | PR | 00961 | |
| 647819 | ENVIROMENTAL OPERATION INC | PO BOX 11879 | | | | SAN JUAN | PR | 00910 | |
| 647820 | ENVIROMENTAL PLASTIC OF PR | HC 71 BOX 7605 | | | | CAYEY | PR | 00736 | |
| 154904 | ENVIROMENTAL POWER | PO BOX 414 | | | | MERCEDITA | PR | 00715-0414 | |
| 154905 | ENVIROMENTAL PROTECTION AGENCY | LAS VEGAS FINANCE CENTER 4220 S MARYLAND PKWY BLDG C SU | | | | LAS VEGAS | NV | 89119 | |
| 154906 | ENVIROMENTAL QUALITY LAB/PV PROPERTIES | MINILLAS INDUSTRIAL PARK | 60 CALLE E | | | BAYAMON | PR | 00959 | |
| 154907 | ENVIROMENTAL QUALITY LABORATORIO | PO BOX 11458 | SANTURCE | | | SAN JUAN | PR | 00910-1458 | |
| 647821 | ENVIROMENTAL QUALITY LABORATORIO | PO BOX 11458 | | | | SAN JUAN | PR | 00910-1458 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647822 | ENVIROMENTAL RESOURCE ASSOCIATES | 6000 WEST 54TH AVE ARVADA | | | | COLORADO | CO | 80002 | |
| 154908 | ENVIROMENTAL RESOURCE GROUP | RR 8 BOX 2099 | | | | BAYAMON | PR | 00956 | |
| 154909 | ENVIROMENTAL RESOURCES MANAGEMENT | PO BOX 192291 | | | | SAN JUAN | PR | 00919-2291 | |
| 647823 | ENVIROMENTAL RESOURCES MANAGEMENT PR INC | PO BOX 192291 | | | | SAN JUAN | PR | 00919-2291 | |
| 154910 | ENVIROMENTAL SYSTEMS RESEARCH INSTITUTE | FILE 54630 | | | | LOS ANGELES | CA | 90074-4630 | |
| 647824 | ENVIROMENTAL TRAINING INSTITUTE | PO BOX 190764 | | | | SAN JUAN | PR | 00919-0764 | |
| 647825 | ENVIROMENTAL XCHANGE INFORMATION & TECHN | CUPEY PROFESIONAL MAIL | 359 AVE SAN CLAUDIO SUITE 301 | | | SAN JUAN | PR | 00926 | |
| 154911 | ENVIROMENTAL XCHANGE INFORMATION & TECHN | CUPEY PROFESIONAL MAIL | | | | SAN JUAN | PR | 00926 | |
| 154912 | ENVIRONIC ENGINERING GROUP CORP | P O BOX 29595 | | | | SAN JUAN | PR | 00929 | |
| 154913 | ENVIRONIC RECYCLING SERVICES, INC. | PO BOX 29535 | | | | SAN JUAN | PR | 00929-0535 | |
| 154914 | ENVIRONICS ENGINEERING GROUP CORP | P.O. BOX 29535 | | | | SAN JUAN | PR | 00929-0535 | |
| 154916 | ENVIRONICS ENGINERING GROUP CORP | P O BOX 29535 | | | | SAN JUAN | PR | 00929 | |
| 1393521 | ENVIRONICS RECYCLING SERVICES | PO BOX 29535 | | | | SAN JUAN | PR | 00929 | |
| 1634856 | Environics Recycling Services, Inc. | PO Box 29535 | | | | San Juan | PR | 00929 | |
| 647827 | ENVIRONMENT CONDITIONING SERVICE CORP | PO BOX 29833 | | | | SAN JUAN | PR | 00929-0833 | |
| 154917 | ENVIRONMENTA RESOURCE TECHNOLOGIES | PO BOX 195336 | | | | SAN JUAN | PR | 00919-5336 | |
| 154918 | ENVIRONMENTAL & TRANSPORT GROUP, INC | URB MARIANI | 1575 AVE MUNOZ RIVERA PMB 372 | | | PONCE | PR | 00717 | |
| 647828 | ENVIRONMENTAL ART | P O BOX 9020539 | | | | SAN JUAN | PR | 00902-0539 | |
| 154919 | ENVIRONMENTAL ASSESSMENT CONSULTING INC | PO BOX 11 | | | | HORMIGUEROS | PR | 00660 | |
| 154920 | ENVIRONMENTAL CONSULTANT GROUP INC | VILLA CAROLINA | 68-12 CALLE 55 | | | CAROLINA | PR | 00985-4930 | |
| 843421 | ENVIRONMENTAL CONTROL SYS | EDIF. MARVESA SUITE 205 | AVE TITO CASTRO CARR | | | PONCE | PR | 00731 | |
| 647829 | ENVIRONMENTAL CROSSING | PO BOX 29920 | | | | SAN JUAN | PR | 00929 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843422 | ENVIRONMENTAL DESIGN & BUILD INC. | URB. VILLA RICA | AG-14 | | | BAYAMON | PR | 00956 | |
| 647830 | ENVIRONMENTAL EMERGEBCT EXPERTS | PO BOX 3122 | | | | GUAYNABO | PR | 00970 | |
| 647831 | ENVIRONMENTAL ENERGY SOLUTIONS INC | HC 1 BOX 8136 | | | | LOIZA | PR | 00772 | |
| 647832 | ENVIRONMENTAL EXPRESS LTD | 490 WANDO PARK BLVD | P O BOX 669 | | | MT PLEASONT | SC | 29464 | |
| 154921 | ENVIRONMENTAL HEALTH & SAFETY SERVICES | PMB 142400 CALLE CALAF | | | | SAN JUAN | PR | 00693-0000 | |
| 154922 | ENVIRONMENTAL HYDROLOGY LAW CONSULT | URB VALPARAISO | J5 VALPARAISO CALLE 3 | | | LEVITTOWN | PR | 00949 | |
| 647833 | ENVIRONMENTAL INDUTRIES | P O BOX 58485 | | | | RALEIGH | NC | 27658 | |
| 647834 | ENVIRONMENTAL MANAGEMENT SERVS C0RPEMSCO | P O BOX 2529 | | | | TOA BAJA | PR | 00951-2529 | |
| 647835 | ENVIRONMENTAL MECHANICAL CONTRACTORS | PO BOX 6062 | | | | SAN JUAN | PR | 00914-6062 | |
| 647836 | ENVIRONMENTAL PROTECTION AGENCY | FEDERAL BUILDING 290 BROADWAY | | | | NEW YORK | NY | 10007-1866 | |
| 154923 | ENVIRONMENTAL PROTECTION AGENCY | P O BOX 979076 | | | | ST LOUIS | MO | 63197-9000 | |
| 154925 | Environmental Protection Agency (EPA) | Attn: Ariel Rios | 1200 Pennsylvania Ave., NW | | | Washington | DC | 20460 | |
| 774408 | Environmental Protection Agency (EPA) | Attn: Mark Gallagher | 1200 Pennsylvania Ave., NW | | | Washington | DC | 20460 | |
| 1259951 | ENVIRONMENTAL PROTECTION AGENCY (EPA) | RIOS, ARIEL | 1200 PENNSYLVANIA AVE., NW | | | WASHINGTON | DC | 20460 | |
| 154926 | ENVIRONMENTAL QUALITY LAB INC | PO BOX 11095 | | | | SAN JUAN | PR | 00910-2195 | |
| 154927 | ENVIRONMENTAL TRAINING & PROFESSIONAL | GUAYAMA ST AA-38 SANTA GUANITA | | | | BAYAMON | PR | 00956 | |
| 647837 | ENVIROPMENTAL CONSULTING GROUP | PO BOX 190064 | | | | SAN JUAN | PR | 00919 | |
| 647838 | ENVIRORECYCLING | 1508 PASEO FAGOR SUITE 3 | | | | PONCE | PR | 00716 | |
| 154928 | ENVIRORESOURCES INC | HC 01 BOX 5595 | | | | BARRANQUITAS | PR | 00794 | |
| 154929 | ENVIRORESOURCES INC | MIRADOR BAIROA | | | | CAGUAS | PR | 00727 | |
| 154930 | ENVIROSOLUTIONS | PO BOX 4960 PMB 194 | | | | CAGUAS | PR | 00726 | |
| 647839 | ENVIROSURVEY | PO BOX 361657 | | | | SAN JUAN | PR | 00936-1657 | |
| 154931 | ENVIROTAB , INC | HC - 72 BOX 3766 PMB 316 | | | | NARANJITO | PR | 00719-9788 | |
| 154932 | ENVIROTAB INC | PMB 316 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719-9788 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154933 | ENVISION ENERGY CORP | 5 AVE APOLO | | | | GUAYNABO | PR | 00969 | |
| 154934 | Envision Insurance Company | 181 East Aurora Road | Suite 201 | | | Twinsburg | OH | 44087 | |
| 154935 | Envision Insurance Company | Attn: Deanna Homer, Consumer Complaint Contact | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| 154936 | Envision Insurance Company | Attn: Eugene Samuels, Circulation of Risk | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| 154937 | Envision Insurance Company | Attn: Eugene Samuels, Regulatory Compliance Government | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| 154938 | Envision Insurance Company | Attn: Scott Gonia, Premiun Tax Contact | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| 154939 | Envision Insurance Company | Attn: William Epling, President | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| 154940 | Envision Insurance Company | c/o CGF Insurance, L.L.C., Agent for Service of Process | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| 154941 | ENVISION TECHNOLOGIES | MSC 345 100 GRAN BOULEVARD PASEOS | SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 647840 | ENVISION TECHNOLOGIES | MSC 345 SUITE 112 | 100 GRAN BOULEVARD PASEOS ST | | | SAN JUAN | PR | 00926-5955 | |
| 154942 | ENYA ENID SANTIAGO FRANCO | HC 43 BOX 11531 | | | | CAYEY | PR | 00736 | |
| 154943 | ENYBETTE RIVERA CATALA | APARTADO 211 | | | | NARAJINTO | PR | 00719 | |
| 647841 | ENYELI REYES | PMB 77 | PO BOX 819 | | | LARES | PR | 00669 | |
| 647842 | ENZO BERLINGERI PROFESSIONAL WAITER SERV | CAPARRA TERRACE | 1259 CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| 154944 | ENZO R VAZQUEZ LATIMER | ADDRESS ON FILE | | | | | | | |
| 154945 | ENZON PHARMACEUTICALS, INC | PO BOX 15406 | | | | NEWARK | NJ | 07192-5406 | |
| 647843 | ENZON SUPPORT CENTER | 4500 PROGRESS BLVD | | | | LOUISVILLE | KY | 40218 | |
| 154946 | EONETT R RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 154947 | EOS EVENTS INC | 50 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 | |
| 154948 | EOUNTAIN CHRISTIAN BILINGUAL SCHOOL | PO BOX 1528 | | | | VEGA BAJA | PR | 00694 | |
| 1870711 | EP Canyon Ltd. | BRACEWELL, LLP | ATTN: DAVID L. LAWTON, ESQ. | CITY PLACE I, 34TH FLOOR | 30 STATE HOUSE SQ LBBY 19 | HARTFORD | CT | 06103-3830 | |
| 2151825 | EP CANYON LTD. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | |
| 1870711 | EP Canyon Ltd. | C/O CANYON CAPITAL ADVISORS LLC | ATTN: NATASHA JOHNSON | 2000 AVENUE OF THE STARS, 11TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 1870711 | EP Canyon Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1540331 | EP Canyon Ltd. (formerly known as Permal Canyon IO Ltd.) | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 2193886 | EP Canyon Ltd. (formerly known as Permal Canyon IO, Ltd.) | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2193886 | EP Canyon Ltd. (formerly known as Permal Canyon IO, Ltd.) | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 154949 | EP ENTERPRISES | URB COUNTRY CLUB | 822 CALLE MOLUCAS | | | SAN JUAN | PR | 00924-1723 | |
| 647844 | EPA | P O BOX 360188M | | | | PITTSBURGH | PA | 15251 | |
| 154950 | EPA INACTIVO | P O BOX 979087 | | | | ST LOUIS | MO | 63197-9000 | |
| 154951 | EPAFRODITO MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 2137324 | EPC CORPORATION | PLA CORTES, JAIME | URB PARKVILLE | CALLE HAMILTON D-11 | | GUAYNABO | PR | 00969 | |
| 2163827 | EPC CORPORATION | URB PARKVILLE | CALLE HAMILTON D-11 | | | GUAYNABO | PR | 00969 | |
| 154952 | EPC EQUIPO PRO CONVALESCENCIA INC | URB EL PARAISO | 107 CALLE GANGES EDIF JIHP | | | SAN JUAN | PR | 00926-2915 | |
| 843423 | EPC EQUIPOS PRO CONVALECENCIA,INC. | RR 9 BOX 1870 | | | | SAN JUAN | PR | 00926 | |
| 647845 | EPG CORPORATION | P O BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 154953 | EPG INSURANCE INC | P O BOX 171199 | | | | MEMPHIS | TN | 38187 | |
| 154954 | EPG INSURANCE INC | PO BOX 171199 | | | | MEMPHIS | TN | 38187 | |
| 154955 | EPHRATA COMMUNITY HOSPITAL | 169 MARTIN AVE | PO BOX 1002 | | | EPHRATA | PA | 17522-1022 | |
| 154956 | EPI A BIOMET CO | P O BOX 1359 | | | | GUAYNABO | PR | 00970 | |
| 647846 | EPIC INVESTMENT CORP | URB LEVITOWN | 2741 B PASEO ADONIS AVE BOULEVAR | | | TOA BAJA | PR | 00949 | |
| 154957 | EPIC MEDICAL SUPPLY | 4 EXT VILLA CAROLINA | 143-8 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 647847 | EPIFANIA ACEVEDO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 647848 | EPIFANIA CASTRO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 647849 | EPIFANIA CRUZ TORRES | VILLAS DE LOIZA | RR 10 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 647850 | EPIFANIA DE JESUS | HC 45 BOX 13945 | | | | CAYEY | PR | 00736 | |
| 154959 | EPIFANIA DE JESÚS | ADDRESS ON FILE | | | | | | | |
| 154960 | EPIFANIA ESCOBAR Y/O AGUSTIN SOTO | ADDRESS ON FILE | | | | | | | |
| 647851 | EPIFANIA FEBRES ROMERO | HC 2 BOX 15362 | | | | CAROLINA | PR | 00985 | |
| 647852 | EPIFANIA MARTIR PELLOT | ADDRESS ON FILE | | | | | | | |
| 647853 | EPIFANIA MOJICA CURBELO | ADDRESS ON FILE | | | | | | | |
| 154961 | EPIFANIA NEGRON PICART | ADDRESS ON FILE | | | | | | | |
| 154962 | EPIFANIA QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154963 | EPIFANIA RALAT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 647854 | EPIFANIA RAMIREZ AYALA | 1 VILLA BENNY | BO RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 647855 | EPIFANIA RIVERA QUILES | HC 2 BOX 5151 | | | | COMERIO | PR | 00782 | |
| 647856 | EPIFANIA RODRIGUEZ ROSADO | PO BOX 213 | | | | GUAYNABO | PR | 00970-0213 | |
| 647857 | EPIFANIA SANTA DE VIERA | RR 10 BOX 10200 | | | | SAN JUAN | PR | 00926 | |
| 647858 | EPIFANIA VAZQUEZ CALLETO | RES MARQUEZ | EDIF 3 APT 35 | | | ARECIBO | PR | 00612 | |
| 154965 | EPIFANIO ALDAHONDO DELGADO | ADDRESS ON FILE | | | | | | | |
| 154966 | EPIFANIO BURGOS CALDERON | ADDRESS ON FILE | | | | | | | |
| 154967 | EPIFANIO CASANOVA FEBUS | ADDRESS ON FILE | | | | | | | |
| 647859 | EPIFANIO CONTRACTOR | EXT FOREST HLS | 714 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 843424 | EPIFANIO CONTRACTORS, CORP. | PO BOX 8638 | | | | BAYAMON | PR | 00960-8638 | |
| 154968 | EPIFANIO CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 647860 | EPIFANIO DAVILA RODRIGUEZ | PO BOX 915 | | | | VILLALBA | PR | 00766 | |
| 154969 | EPIFANIO ESPARRA CARATTINI | ADDRESS ON FILE | | | | | | | |
| 154970 | EPIFANIO FELICIANO VEGA | ADDRESS ON FILE | | | | | | | |
| 154971 | EPIFANIO FLORES OYOLA | ADDRESS ON FILE | | | | | | | |
| 154972 | EPIFANIO GONZALEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 647861 | EPIFANIO HERNANDEZ | 152 CALLE POMAROSA | | | | FAJARDO | PR | 00738 | |
| 154973 | EPIFANIO HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 154974 | EPIFANIO HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 154975 | EPIFANIO J POLANCO | ADDRESS ON FILE | | | | | | | |
| 647862 | EPIFANIO JIMENEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 647863 | EPIFANIO JIMENEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 154976 | EPIFANIO LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 154977 | EPIFANIO LORENZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 647864 | EPIFANIO MAUROSA ACEVEDO | URB VISTA BELLA | U 31 CALLE DINUBA | | | BAYAMON | PR | 00956 | |
| 154978 | EPIFANIO MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 154979 | EPIFANIO MULERO SERRANO | ADDRESS ON FILE | | | | | | | |
| 154980 | EPIFANIO MULERO SERRANO | ADDRESS ON FILE | | | | | | | |
| 647865 | EPIFANIO PEREZ HERNANDEZ | PO BOX 160 | | | | RINCON | PR | 00677 | |
| 647866 | EPIFANIO PEREZ HERNANDEZ | PO BOX 668 | | | | RINCON | PR | 00677 | |
| 647867 | EPIFANIO REYES | VANSCOY | K 50 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 647868 | EPIFANIO RIVERA ACEVEDO | PO BOX 1803 | | | | VEGA ALTA | PR | 00692-1803 | |
| 154981 | EPIFANIO RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 154982 | EPIFANIO RUSSI RAMOS | ADDRESS ON FILE | | | | | | | |
| 154983 | EPIFANIO SANTANA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 154984 | EPIFANIO SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 647869 | EPIFANIO TORRES MALAVE | BO COAMO ARRIBA | HC 02 BOX 4180 | | | COAMO | PR | 00769 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154985 | EPIFANIO TORRES MORALES Y MARGARITA CANTERO ORTIZ | LCDA. NORMA IRIS VEGA GARCIA | CALLE GOYCO NUM. 36 APARTADO 515 | | | NAGUABO | PR | 00718 | |
| 154986 | EPIFANIO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154987 | EPIFANIO VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 647870 | EPIFANIO VELEZ RUIZ | 150 BO CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 154988 | EPIFANIO VELEZ/ CARMEN VELEZ | ADDRESS ON FILE | | | | | | | |
| 154990 | EPIPE ENGINEERING LLC | PO BOX 1357 | | | | BAYAMON | PR | 00960 | |
| 154991 | EPJ RENEWABLE | PO BOX 3636 | | | | MAYAGUEZ | PR | 00681 | |
| 647871 | EPOCA COMMUNICATIONS SIGLO XXI INC | CORAL GABLES | 3413 MONTENEGRO STREET | | | FLORIDA | FL | 33139 | |
| 154992 | EPPEDDORF NORTH AMERICA INC. | PO BOX 13275 | | | | NEWARK | NJ | 07101-3275 | |
| 831345 | Eppendorf North America Puerto Rico/Caribbean Division | 102 Motor Parkway | | | | Hauppauge | NY | 11788 | |
| 647872 | EPPIE BURGOS | HC 1 BOX 1919 | | | | MOROVIS | PR | 00687 | |
| 154993 | EPPS MELENDEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 647873 | EPR SPORT DEVELOPMENT CORP | VILLA TABAIBA | 191 CALLE GUARANI | | | PONCE | PR | 00716 | |
| 154995 | EPSILON CONSTRUCTION CORP | PMB 247 P O BOX 30500 | | | | MANATI | PR | 00674 | |
| 843425 | EPSILON CONSTRUCTION, CORP | PO BOX 1157 | | | | SAINT JUST | PR | 00978-1151 | |
| 154996 | EPSTEIN BECKER & GREEN P C | 200 SOUTH BISCAYNE BOULEVARD | STE 4300 W F C | | | MIAMI | FL | 33131 | |
| 1459959 | Epstein, Thomas | ADDRESS ON FILE | | | | | | | |
| 790691 | EPSTEINS MORALES, IRVING J | ADDRESS ON FILE | | | | | | | |
| 154997 | EPSTEINS MORALES, IVING J | ADDRESS ON FILE | | | | | | | |
| 154998 | EPUMPS SOLUTIONS LLC | PO BOX 1357 | | | | BAYAMON | PR | 00960 | |
| 154999 | EPV GENERAL SERVICES INC. | AVENIDA DOCTOR SUSONI #132 | | | | HATILLO | PR | 00659-0000 | |
| 647876 | EQ BAL SUP FEM LAS VALENCIANAS JUNCO INC | P O BOX 362113 | | | | SAN JUAN | PR | 00936 2113 | |
| 647875 | EQ BAL SUP FEM LAS VALENCIANAS JUNCO INC | URB DIAMARIS | 148 CALLE ALELI | | | JUNCOS | PR | 00777-3924 | |
| 647877 | EQ BASEBALL LOS MARINERS 13-14 JOSE GRAU | BOX 579 | | | | JAYUYA | PR | 00664 | |
| 647878 | EQ BASEBALL LOS PIRATAS ERNESTO TORRES | P O BOX 739 | | | | JAYUYA | PR | 00664 | |
| 647879 | EQ BASEBALL LOS TIGRES JORGE L SOTO | BOX 236 | | | | JAYUYA | PR | 00664 | |
| 647880 | EQ BASEBALL SABAY JOSE COLON MARTES | PO BOX 373 | | | | JAYUYA | PR | 00664 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647881 | EQ BASEBALL SANTA CLARA 11-12 RAUL BENET | BOX 187 | | | | JAYUYA | PR | 00664 | |
| 647874 | EQ BEISBALL PROF LOS CRIOLLOS DE CAGUAS | PO BOX 4956 SUITE 126 | | | | CAGUAS | PR | 00726-4956 | |
| 647882 | EQ BEISBOL CLASE A BO AMELIA GUAYNABO | BO AMELIA | 28 CALLE RUIZ BELVIS | | | GUAYNABO | PR | 00962 | |
| 647883 | EQ INVESTIGATION SERV INC | PO BOX 1302 | | | | COROZAL | PR | 00783 | |
| 155000 | EQ METAL ARTS, INC | PO BOX 182 | | | | CAMUY | PR | 00627-0182 | |
| 647884 | EQ SANTA CLARA 13-14 WILLIAM COLON CRUZ | HC 02 BOX 6986 | | | | FLORIDA | PR | 00650-6986 | |
| 155001 | EQ SOFTBALL MASC LOS MONTANESES UTUADO | 205 AVE ROLANDO CABANAS | | | | UTUADO | PR | 00641 | |
| 647886 | EQ VOLEIBOL FEMENINO GIGANTES CAROLINA | JARDINES DE COUNTRY CLUB | P 17 CALLE 12 | | | CAROLINA | PR | 00983 | |
| 647885 | EQ VOLEIBOL FEMENINO GIGANTES CAROLINA | PO BOX 190722 | | | | SAN JUAN | PR | 00919 | |
| 647887 | EQ VOLEIBOL MASCULINA CRIOLLA CAGUAS | P O BOX 123 | | | | CAGUAS | PR | 00726-0123 | |
| 2151261 | EQ/CLEARBRIDGE SELCT EQ MV PORTFOLIO | ISS/2300/CLEARBRIDGE | 702 KING FARM BOULEVARD, SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| 843426 | EQK PLAZA CAROLINA | PO BOX 9000 | | | | CAROLINA | PR | 00988 | |
| 831346 | Eqlab Environmental | P.O. Box 11458 | | | | Santurce | PR | 00910 | |
| 155002 | EQR Safety Fire Corp. | Quiñones, Emisael | PMB 458 PO BOX 6022 | | | CAROLINA | PR | 00984 | |
| 839189 | EQUIFAX | P O BOX 105835 | | | | ATLANTA | GA | 30348-5835 | |
| 647888 | EQUIFAX CREDIT | 1550 PEACHTREE STREET H 12 | | | | ATLANTA | GA | 30309 | |
| 647889 | EQUIFAX CREDIT INFORMATION SERVICES INC | 1550 PEACHTREE STREET H 12 | | | | ATLANTA | GA | 30309 | |
| 647890 | EQUIFAX SERV INC | PO BOX 4081 | | | | ATLANTA | PR | 00302-4081 | |
| 155003 | EQUILIBRIUM | 1101 FIFTH AVENUE SUITE 200 | | | | SAN RAFAEL | CA | 94901 | |
| 155004 | EQUILIN MELENDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 155005 | EQUINE ASSOCIATES OF P R | PO BOX 1672 | | | | CANOVANAS | PR | 00729 | |
| 155006 | EQUIP AA SUP LOS ANTESALISTAS DE CATANO | PO BOX 715 | | | | CATANO | PR | 00963 | |
| 647891 | EQUIP DE NATACION GIGANTE CAROLINA INC | VILLA CAROLINA | 196-41 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 647892 | EQUIP LA PLATA CARLOS J TORRES BERROCALE | 48 AVE QUILINCHINI | | | | SABANA GRANDE | PR | 00637 | |
| 155007 | EQUIPEX INTERNACIONAL PR INC | LA CERAMICA INDUSTRIAL PARK | B 2 UNIT 5 | | | CAROLINA | PR | 00985 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155008 | EQUIPEX INTERNACIONAL PR INC | PO BOX 3403 | | | | CAROLINA | PR | 00984-3403 | |
| 843427 | EQUIPEX INTERNACIONAL PR INC. | PO BOX 3403 | | | | CAROLINA | PR | 00984-3403 | |
| 647893 | EQUIPMENT DEPOT | 3071 AVE ALEJANDRINO | SUITE 133 | | | GUAYNABO | PR | 00969 | |
| 155009 | EQUIPMENT PLUSINC | PMB 614 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 647894 | EQUIPMENT SALES & ENGINEERING CORP | P O BOX 2094 | | | | SAN JUAN | PR | 00929-8872 | |
| 155010 | EQUIPMENT SALES ENGINEERING CORP | P.O. BOX 29024 | | | | SAN JUAN | PR | 00929 | |
| 647895 | EQUIPMENT SERVICE INC | BOX 71325 SUITE 7 | | | | SAN JUAN | PR | 00936 | |
| 155011 | EQUIPMENT SERVICES INC | BOX 71325 SUITE 7 | | | | SAN JUAN | PR | 00936 | |
| 155012 | EQUIPO | RR #9 BOX 1870 | | | | SAN JUAN | PR | 00926 | |
| 155013 | EQUIPO AA CARIDUROS DE FAJARDO INC | PO BOX 691 | | | | FAJARDO | PR | 00738 | |
| 155014 | EQUIPO AA CARIDUROS DE FAJARDO INC | URB MONTE BRISAS III | 3F23 CALLE 101 | | | FAJARDO | PR | 00738 | |
| 647897 | EQUIPO AA CARIDUROS DE FAJARDO/ANTONIO | VILLA FONTANA | 3 NS 19 4 VIA LOURDES | | | CAROLINA | PR | 00983 | |
| 155015 | EQUIPO AA GIGANTES CAROLINA CORP | P O BOX 715 | | | | CATANO | PR | 00963 | |
| 647898 | EQUIPO AA MANATI/WILFREDO VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 647901 | EQUIPO BAL GIGANTE DE CAROLINA | 100 GRAND BOULEVARD PASEO | 264 SUITE 112 | | | SAN JUAN | PR | 00926 | |
| 647900 | EQUIPO BAL GIGANTE DE CAROLINA | PO BOX 9020696 | | | | SAN JUAN | PR | 00902 | |
| 647899 | EQUIPO BAL GIGANTE DE CAROLINA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 155016 | EQUIPO BALONCESTO CAPITANES DE ARECIBO | 152 RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 | |
| 647902 | EQUIPO BALONCESTO ESC LOLA RODRIGUEZ TIO | PO BOX 927 | | | | SAN GERMAN | PR | 00683 | |
| 647903 | EQUIPO BALONCESTO GANADEROS DE HATILLO | BOX 2506 | | | | ARECIBO | PR | 00613 | |
| 155017 | EQUIPO BALONCESTO JUV EXPLOSIVOS MOCA | P O BOX 372 | | | | MOCA | PR | 00676 | |
| 647904 | EQUIPO BALONCESTO PATRIOTA DE LARES | URB VILLA BORINQUEN | BOX 317 | | | LARES | PR | 00669 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647905 | EQUIPO BALONCESTO SUP CAPITANES ARECIBO | H 1 VILLA CAPARRA NORTE | | | | GUAYNABO | PR | 00966 | |
| 155018 | EQUIPO BASEBALL JJ | HC 09 58838 | | | | CAGUAS | PR | 00725 | |
| 155019 | EQUIPO BASEBALL LOS BRAVOS CAT 9/10 ANOS | P O BOX 1672 | | | | UTUADO | PR | 00641 | |
| 647906 | EQUIPO BASEBALL LOS BRAVOS TONY HERNANDE | PO BOX 1053 | | | | UTUADO | PR | 00641 | |
| 647896 | EQUIPO BASEBALL LOS ORIOLES | CATEGORIA 11 Y 12 /CARLOS SOTO RUIZ | HC 02 BOX 6868 | | | UTUADO | PR | 00641 | |
| 647907 | EQUIPO BASEBALL LOS ORIOLES JULIO RODZ | SAN ALBERTO GARDEN | EDIF 3 APT 32 | | | UTUADO | PR | 00641 | |
| 647908 | EQUIPO BASEBALL LOS PATRIOTAS | BO SABANA GRANDE | CARR 611 KM 4 0 | | | UTUADO | PR | 00641 | |
| 155020 | EQUIPO BASEBALL LOS PIRATAS 11/12 ANOS | J 14 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 155021 | EQUIPO BASEBALL LOS PIRATAS 15-16 | LOS PENAS | 1A CALLE SORRETO 10 | | | SAN JUAN | PR | 00924 | |
| 155022 | EQUIPO BASEBALL LOS SONICS 7/8 ANOS | BOX 546 | | | | UTUADO | PR | 00611 | |
| 155023 | EQUIPO BASEBALL NEW YANKEES | CATEGORIA 13 Y 14 ANOS /LUIS ORTIZ | RES SAN ALBERTO GDENS EDIF 3 APT 36 | | | UTUADO | PR | 00641 | |
| 647909 | EQUIPO BASEBALL OLD TIMER UTUADO /MOISES | 28 CALLE SAN ANTONIO | | | | UTUADO | PR | 00641 | |
| 647910 | EQUIPO BASEBALL OLD TIMER UTUADO /MOISES | APARTADO 310 1 | | | | UTUADO | PR | 00641 | |
| 647911 | EQUIPO BASEBALL SUB 21 C/O JOSE RUIZ | P O BOX 1964 | | | | ARECIBO | PR | 00613 | |
| 647912 | EQUIPO BASEBALL SUB22 LOS PIRATAS UTUADO | BOX 522 | | | | UTUADO | PR | 00641 | |
| 155024 | EQUIPO BEISBOL DOBLE A PEREGRINOS INC | PO BOX 853 | | | | HORMIGUEROS | PR | 00660 | |
| 647913 | EQUIPO BEISBOL DOBLE A PESCADORES PLATA | P O BOX 111 | | | | COMERIO | PR | 00782 | |
| 155025 | EQUIPO BEISBOL JUV TIBURONES AGUADILLA | PO BOX 4302 | | | | AGUADILLA | PR | 00605 | |
| 647914 | EQUIPO BEISBOL OLD JIMERS | URB LOS ROBLES | H 1 CALLE 6 | | | GURABO | PR | 00778 | |
| 647915 | EQUIPO BEISBOL PAJAROS CLASE A INC | MONTE CASINO | J 27 CALLE BAMBU | | | TOA ALTA | PR | 00953 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647916 | EQUIPO BEISBOL PETATEROS DOBLE A | URB VILLA ALBA | H 6 CALLE 10 | | | SABANA GRANDE | PR | 00637 | |
| 647917 | EQUIPO BLUE JAYS | 91-19V CALLE 90 A | | | | CAROLINA | PR | 00985 | |
| 647918 | EQUIPO BLUE YAYS RICHARD COSBY LOPEZ | CAPARRA TERRACE | 1563 CALLE 10 SO | | | SAN JUAN | PR | 00921 | |
| 647919 | EQUIPO CLASE A DE MAGINAS | BO MAGINAS | 283 CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 | |
| 155026 | EQUIPO CLASE A DE PINONES INC | HC 01 BOX 7304 | | | | LOIZA | PR | 00772 | |
| 647921 | EQUIPO CLASE A DE SUSUA | 51A C/ ANGEL GREGORIO MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 647922 | EQUIPO CLASE A LOS GANDINGUEROS | JARD DE GUATEMALA | A 7 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 647923 | EQUIPO CLASE A LOS INDIOS DE DAGUAO | P O BOX 839 | | | | NAGUABO | PR | 00718 | |
| 647920 | EQUIPO CLASE A PARCELAS MARTERAL | 67 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 155027 | EQUIPO CLASE A PASTILLO | HC 02 BOX 10012 | | | | JUANA DIAZ | PR | 00795 | |
| 155028 | EQUIPO CLASE A PUNTA SANTIAGO INC | PO BOX 698 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 647924 | EQUIPO CLASE A SAN ISIDRO | SAN ISIDRO | PARC 40 CALLE 112 | | | CANOVANAS | PR | 00729 | |
| 647925 | EQUIPO COLISEBA JUVENIL | EXT VILLA DE LOS SANTOS II | A 22 338 | | | ARECIBO | PR | 00612 | |
| 647927 | EQUIPO CORRECAMINOS DE BARCELONETA | PARCELAS PALMAS ALTAS | BOX 49 | | | BARCELONETA | PR | 00617 | |
| 647926 | EQUIPO CORRECAMINOS DE BARCELONETA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 647928 | EQUIPO CORRECAMINOS PALMAS ALTAS | PARCELA PALMAS ALTAS | BOX 49 | | | BARCELONETA | PR | 00617 | |
| 155029 | EQUIPO CREATIVO INC | URB MANSIONES DE SANTA PAULA | CALLE A 8 | | | GUAYNABO | PR | 00969 | |
| 647929 | EQUIPO DE BALONCESTO EXPLOSIVOS DE MOCA | P O BOX 245 | | | | MOCA | PR | 00676 | |
| 647930 | EQUIPO DE BALONCESTO SUB 20 | LOMAS DE TRUJILLO ALTO | C 15 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 647931 | EQUIPO DE BASEBALL GUATIBIRI CAT 5 Y 6 | MANUEL RIVERA | B 42 URB CABRERA | | | UTUADO | PR | 00641 | |
| 647933 | EQUIPO DE BASEBALL LOS BRUJOS GUAYAMA | PO BOX 81 | | | | GUAYAMA | PR | 00785 | |
| 647932 | EQUIPO DE BASEBALL LOS BRUJOS GUAYAMA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 647934 | EQUIPO DE BASEBALL LOS MARLIN | 23 PEREZ MATOS | | | | UTUADO | PR | 00641 | |
| 647935 | EQUIPO DE BASEBALL/ RAFAEL GOMEZ RIVERA | A 20 URB SAN MARTIN | | | | UTUADO | PR | 00641 | |
| 155030 | EQUIPO DE BEISBOL AA JUVENIL DE UTUADO | 187 AVE ESTEVEZ | | | | UTUADO | PR | 00641 | |
| 155031 | EQUIPO DE BEISBOL AA MONTANESES UTUADO | P O BOX 27 | | | | UTUADO | PR | 00641 | |
| 155032 | EQUIPO DE BEISBOL CLASE A DEL BARRIO | MARIANA DE HUMACAO INC | HC 1 BOX 17135 | | | HUMACAO | PR | 00791 | |
| 155033 | EQUIPO DE BEISBOL COLICEBA ISABELA INC | JARDINES DE MIRAMEZ | F 8 CALLE CEREZAL | | | ISABELA | PR | 00662 | |
| 155034 | EQUIPO DE BEISBOL NACIONAL DE P R | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 155035 | EQUIPO DE BEISBOL NACIONAL DE P R INC | PO BOX 191897 | | | | SAN JUAN | PR | 00918 | |
| 647936 | EQUIPO DE BEISBOL PIRATAS 21 INC | RES LLORENS TORRES | EDIF 52 APT 1036 | | | SAN JUAN | PR | 00915 | |
| 647937 | EQUIPO DE LAS AGUILAS DE TOA BAJA | URB LEVITTOWN | HN 15 C/ RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 647939 | EQUIPO DE NATACION PIRATAS DE CAROLINA | RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 647938 | EQUIPO DE NATACION PIRATAS DE CAROLINA | VILLAS DE LOIZA | GA 4 CALLE 3 | | | CANOVANAS | PR | 00729-4268 | |
| 155036 | EQUIPO DE PRO CONVALECENCIA | RR 9 BOX 1870 | | | | SAN JUAN | PR | 00926 | |
| 647940 | EQUIPO DE SABRINA | MANSIONES REALES | E 39 PASEO DE LA REINA | | | GUAYNABO | PR | 00969 | |
| 647941 | EQUIPO DE SOFTBALL DE CARRAIZO ALTO | PO BOX 20187 | | | | SAN JUAN | PR | 00928 | |
| 155037 | EQUIPO DE SOFTBALL DE LAS PIEDRAS | LOS RETADORES INC | HC 03 BOX 7861 | | | LAS PIEDRAS | PR | 00771 | |
| 647942 | EQUIPO DE SOFTBALL POLICIAS DE SAN JUAN | URB METROPOLIS | F1 15 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 155038 | EQUIPO DE SOFTBOL SUPERIOR FEMENINO LAS | INDUSTRIALES INC | | | | BARCELONETA | PR | 00617 | |
| 647943 | EQUIPO DE VOLLEYBALL GIGANTES DE ADJUNTA | P O BOX 820 | | | | AJUNTAS | PR | 00641 | |
| 647944 | EQUIPO DEVIL RAYS | RES SAN JOSE | EDIF 9 APT 323 | | | SAN JUAN | PR | 00923 | |
| 155039 | EQUIPO DIAMOND BACKS | HC 03 BOX 20490 | | | | RIO GRANDE | PR | 00745 | |
| 647945 | EQUIPO DIAMOND BACKS INC | 357 CALLE CANOVANAS | | | | SAN JUAN | PR | 00912 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647946 | EQUIPO DOBLE A DE FLORIDA | ADDRESS ON FILE | | | | | | | |
| 647948 | EQUIPO DOBLE A GUERILLEROS RIO GRANDE | PO BOX 3001 | | | | RIO GRANDE | PR | 00745 | |
| 647947 | EQUIPO DOBLE A GUERILLEROS RIO GRANDE | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 647949 | EQUIPO DOBLE A JUVENIL DE SABANA GRANDE | 20 CALLE SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 | |
| 155040 | EQUIPO DOBLE A SUPERIOR MASCULINO LOS | PLATANEROS DE COROZAL INC | PO BOX 715 | | | CATANO | PR | 00963 | |
| 647950 | EQUIPO DOBLE AA JUVENIL | URB LA HACIENDA | 24 CALLE B | | | COMERIO | PR | 00782 | |
| 647951 | EQUIPO FAJARDO ROYALS JUAN CARLOS ABREU | P O BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 647952 | EQUIPO GIANTS 9 - 10 | VILLA ANDALUCIA | 123 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 155041 | EQUIPO GINECOLOGICO OBSTETRICO DE SALUD E G O S | PO BOX 7375 | | | | CAGUAS | PR | 00726 | |
| 155042 | EQUIPO KNIGHTS | CIUDAD UNIVERSITARIA | AA 9 CALLE 32 | | | TRUJILLO ALTO | PR | 00976 | |
| 647953 | EQUIPO LA PLAYA A/C MIQUEL A RODRIGUEZ | HC 01 BOX 17135 | | | | HUMACAO | PR | 00791 | |
| 647954 | EQUIPO LOS AMIGOS DE SAN JUAN | MIRA PALMERA | A 6 A CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 647955 | EQUIPO LOS AMIGOS DE SAN JUAN | PO BOX 9300493 | | | | SAN JUAN | PR | 00930 | |
| 155043 | EQUIPO LOS ANGELITOS PENA POBRE | HC 1 BOX 4552 | | | | NAGUABO | PR | 00718-9722 | |
| 647956 | EQUIPO LOS ASTROS | URB EXPERIMENTAL | 35 A CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 155044 | EQUIPO LOS BRAVOS JR INC | P O BOX 62 | | | | CIDRA | PR | 00739 | |
| 647957 | EQUIPO LOS GATOS | P O BOX 137 | | | | TOA BAJA | PR | 00951 | |
| 647958 | EQUIPO LOS GATOS COLICEBA DORADO | 21 CALLA KENNEDY BO MAMEYAL | | | | DORADO | PR | 00646 | |
| 647959 | EQUIPO LOS INDIAN CATEGORIA 11 - 12 | B 34 CABRERA | | | | UTUADO | PR | 00641 | |
| 647960 | EQUIPO LOS LEONES CAT 9-10 | ALTURAS DE RIO GRANDE | CALLE 14K BLOQ M215 | | | RIO GRANDE | PR | 00745 | |
| 647961 | EQUIPO LOS MARLINS DEL QUEMADO (MAYAGUEZ | CAMINO EL ZOOLOGICO BUZON 1555 | | | | MAYAGUEZ | PR | 00680 | |
| 647962 | EQUIPO LOS METS BASEBALL/ANGEL C ROSADO | BO PAJAROS KM 2 2 | | | | TOA BAJA | PR | 00949 | |
| 647963 | EQUIPO LOS PIRATA DE VILLA SOFIA INC | PO BOX 1142 | | | | SAN SEBASTIAN | PR | 00685 | |
| 647964 | EQUIPO LOS ROOKIES | H C 01 BOX 16438 | | | | HUMACAO | PR | 00791 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647965 | EQUIPO MARINERS DE PR Y/O JESUS SANTAEL | URB COUNTRY CLUB 4TA EXT | 841 CALLE JAVAS | | | SAN JUAN | PR | 00924 | |
| 647966 | EQUIPO MASCULINO WHITE SOX | PO BOX 9454 | | | | SAN JUAN | PR | 00936 | |
| 647967 | EQUIPO MEDICO DE GURABO | PO BOX 1344 | | | | GURABO | PR | 00778 | |
| 647968 | EQUIPO NACIONAL DE BALONCESTO DE PR | P O BOX 70343 | | | | SAN JUAN | PR | 00936-8343 | |
| 155045 | EQUIPO NACIONAL FEMENINO JUVENIL DE POLO | ACUATICO DE PR INC | PO BOX 10528 | | | SAN JUAN | PR | 00922 | |
| 155046 | EQUIPO NACIONAL TACKWON-DO PUERTO RICO | P O BOX 371893 | | | | CAYEY | PR | 00737-1893 | |
| 155047 | EQUIPO NACIONAL TAEKWON DO P R ANT CORP | PO BOX 371893 | | | | CAYEY | PR | 00737-1883 | |
| 155048 | EQUIPO NATACION LLANEROS DE TOA BAJA | PO BOX 52320 | | | | TOA BAJA | PR | 00950 | |
| 647969 | EQUIPO NATACION ROUND HILLS | ADDRESS ON FILE | | | | | | | |
| 647970 | EQUIPO PADRES 11-12 | HC 1 BOX 5161 | | | | ARECIBO | PR | 00616 | |
| 155049 | EQUIPO PENA POBRE SOFTBALL TEAM | HC 02 BOX 4497 | | | | LAS PIEDRAS | PR | 00771 | |
| 155050 | EQUIPO PEQUENAS LIGAS BO TUQUE | SANTIAGO Y LIMA | BOX 15 | | | NAGUABO | PR | 00718 | |
| 647971 | EQUIPO RANGER LIGA INF Y JUV LAS PIEDRAS | HC 01 BOX 16011 | | | | HUMACAO | PR | 00791-9722 | |
| 647972 | EQUIPO SOFTBALL EMPLEADOS MUN INC | HC 03 BOX 15590 | | | | YAUCO | PR | 00698-9647 | |
| 647973 | EQUIPO SOFTBALL LOS BRAVOS | HC 01 BOX 3961 | | | | BARRANQUITAS | PR | 00794-9605 | |
| 155051 | EQUIPO SOFTBALL LOS MAESTROS | P O BOX 645 | | | | YABUCOA | PR | 00767 | |
| 647974 | EQUIPO SOFTBALL LOS RANGER | HC 02 BOX 5847 | | | | LARES | PR | 00667 | |
| 647975 | EQUIPO SOFTBALL TIBORONES DE AGUADILLA | HC 1 BOX 17434 | | | | AGUADILLA | PR | 00603 | |
| 155052 | EQUIPO SUP. MASCULINO SOFTBALL CA.CORP | PO BOX F-15 | | | | CATANO | PR | 00967 | |
| 647976 | EQUIPO TIGRES F C | 128 E CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 647977 | EQUIPO VOLEYBALL FEMENINO DE ADJUNTAS | JOSE A PEREZ SANTIAGO | BOX 517 | | | ADJUNTAS | PR | 00641 | |
| 647978 | EQUIPO VOLLEYBALL CARIDUROS DE FAJARDO | HC 66 BOX 7294 | | | | FAJARDO | PR | 00738 | |
| 155053 | EQUIPO Y CONSTRUCTORA RVD INC | LA MUDA CONSTRACT BRANCH | | | | CAGUAS | PR | 00725 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647979 | EQUIPO YABUCOA FC AZUCARERA | P O BOX 2039 | | | | YABUCOA | PR | 00767 | |
| 647980 | EQUIPO YANKEES CLUB CAROLINA INC | BUENA VISTA | 34 CALLE LOS PINOS | | | CAROLINA | PR | 00987 | |
| 155054 | EQUIPOS COMERCIALES INC | 1029 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 647981 | EQUIPOS DE BORINQUEN INC | PO BOX 3557 | | | | CAROLINA | PR | 00984 | |
| 155055 | EQUIPOS DE CAROLINA CORP | PLAZA CAROLINA STA | PO BOX 9120 | | | CAROLINA | PR | 00988 | |
| 155056 | EQUIPOS MED DEL CARIBE INC | PO BOX 564 | | | | LAS MARIAS | PR | 00670-0564 | |
| 647982 | EQUIPOS MEDICOS DE LARES | PO BOX 369 | | | | LARES | PR | 00669 | |
| 647983 | EQUIPOS MEDICOS DEL NOROESTE | HC 04 BOX 15196 | | | | MOCA | PR | 00676 | |
| 155057 | EQUIPOS MEDICOS DEL NOROESTE | HC 4 BOX 15196 | | | | MOCA | PR | 00676 | |
| 155058 | EQUIPOS MEDICOS DEL SUR | PO BOX 915 | | | | YAUCO | PR | 00698 | |
| 155059 | EQUIPOS MEDICOS LA MONTANA | CARR 891 KM 15.0 SALIDA DEL PUEBLO | | | | COROZAL | PR | 00783 | |
| 647984 | EQUIPOS ORTOPEDICOS DEL OESTE | 51 OESTE AVE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 155060 | EQUIPOS PRO - IMPEDIDOS , INC. | P. O. BOX 9734 | | | | CAGUAS | PR | 00726-0000 | |
| 155061 | EQUIPOS PRO CONVALECENCIA INC | RR 37 BOX 1870 | | | | SAN JUAN | PR | 00926-9728 | |
| 155062 | EQUIPOS PRO IMPEDIDOS , INC | BOX 9734 | | | | CAGUAS | PR | 00725 | |
| 647985 | EQUIPOS PRO IMPEDIDOS DE PR INC | PO BOX 9734 | | | | CAGUAS | PR | 00726 | |
| 647986 | EQUIPOS Y CONSTRUCTORA RVD INC | 12 LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 155063 | EQUIPOS Y CONSTRUCTORA RVD INC | LA MUDA CONTRACT BRANCH | CARR 1 KM 22 HM 3 | | | CAGUAS | PR | 00725 | |
| 155064 | EQUISALES INC | P O BOX 270284 | | | | SAN JUAN | PR | 00927-0284 | |
| 155065 | EQUITECH CORP | 138 AVE WINTON CHURCHILL | PMB 927 | | | SAN JUAN | PR | 00926-6023 | |
| 155066 | EQUITECH CORP | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 647987 | EQUITRAC CORPORATION | PO BOX 25294 | | | | MIAMI | FL | 33102 | |
| 155067 | EQUITY DE PUERTO RICO, INC. | PO BOX 5415 | | | | SAN JUAN | PR | 00906-5415 | |
| 647988 | EQUITY MORTAGAGE INC | 413 CALLE BOLIVAR PDA 23 1/2 | | | | SAN JUAN | PR | 00912 | |
| 2174795 | ER DEL MORAL INC | P.O. BOX 361146 | | | | SAN JUAN | PR | 00936-1146 | |
| 155068 | ER ENGINEERING INC | L 131 URB ALTURAS DE MIRADERO | | | | CABO ROJO | PR | 00623 | |
| 843428 | ER FIRE SPRINKLERS | 63 CALLE TEODOMIRO RAMIREZ | | | | VEGA ALTA | PR | 00692-6522 | |
| 647989 | ER MAPPER | 4370 JOLLA VILLAGE DRIVE SUITE 900 | | | | SAN DIEGO | CA | 92122-1253 | |
| 155069 | ER PROFESSIONAL SERVICES CORP | PO BOX 6255 | | | | MAYAGUEZ | PR | 00681-6255 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155070 | ER SERVICIOS MANTENIMIENTO INC | URB VISTAMAR | 1012 CALLE NAVARRA | | | CAROLINA | PR | 00983-1642 | |
| 155071 | ER TRANSPORT INCORPORATED | HC 1 BOX 4949 | | | | NAGUABO | PR | 00718-9571 | |
| 155072 | ERA A WATERS COMPANY | 16341 TABLE MOUNTAIN PARKWAY | | | | GOLDEN | CO | 80403 | |
| 155073 | ERA INSURANCE INC | PO BOX 1431 | | | | JUNCOS | PR | 00777-1431 | |
| 155074 | ERA ORTHOPEDICS CORP. | P.O. BOX 1449 | | | | LUQUILLO | PR | 00773 | |
| 647990 | ERADIN NEGRON BONILLA | BO VACAS SECTOR MOGOTES | CARR 561 BOX 8030 | | | VILLALBA | PR | 00766 | |
| 155075 | ERADIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155076 | ERAIDA SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 155077 | ERALIS MORALES REYES | ADDRESS ON FILE | | | | | | | |
| 647991 | ERAMIO ALBARRON GONZALEZ | 2010 CALLE PALAU | | | | SAN ANTONIO | PR | 00690 | |
| 155078 | ERANIO COLLAZO OCASIO | ADDRESS ON FILE | | | | | | | |
| 2004831 | ERANS SANTIAGO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 155079 | Erans Santiago, Josefina | ADDRESS ON FILE | | | | | | | |
| 2175862 | ERAS TRUCKING AND CONSTRUCTION SERVICES INC | P.O. BOX 2303 | | | | MOCA | PR | 00676 | |
| 647993 | ERASMO COLON COLON | BO BOTIJAS II | RES OROCOVIS INT | | | OROCOVIS | PR | 00720 | |
| 155080 | ERASMO COLON COLON | RR01 BOX 10512 | | | | OROCOVIS | PR | 00720-9607 | |
| 647994 | ERASMO COSME CINTRON | HC 01 BOX 4049 | | | | JUANA DIAZ | PR | 00795 | |
| 647995 | ERASMO DE LOS SANTOS | HC 5 BOX 58026 | | | | HATILLO | PR | 00659 | |
| 647992 | ERASMO DON ZABALA | COND PLAZA ATLANTICO | AVE ISLA VERDE APT 1502 | | | CAROLINA | PR | 00979 | |
| 155081 | ERASMO GARCIA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 155082 | ERASMO LEBRON MONCLOVA | ADDRESS ON FILE | | | | | | | |
| 647996 | ERASMO LEON ROSARIO | PO BOX 842 | | | | JUAN DIAZ | PR | 00795 | |
| 647997 | ERASMO LOPEZ COLLET | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 647998 | ERASMO MALDONADO RODRIGUEZ | BO JUAN DOMINGO | 61 CALLE ROBLES | | | GUAYNABO | PR | 00966-3160 | |
| 155083 | ERASMO MARTINEZ COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 647999 | ERASMO MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 155084 | ERASMO MEDERO GENARO | ADDRESS ON FILE | | | | | | | |
| 648000 | ERASMO MORALES PEREZ | 1000 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| 843429 | ERASMO ORTIZ ROMERO | RES SAN MARTIN | EDIF 13 APT 158 | | | SAN JUAN | PR | 00924 | |
| 648001 | ERASMO PEREZ GARCIA | URB. BALBOA TOWN HOUSE | NUM. K85 CALLE 515 | | | CAROLINA | PR | 00985 | |
| 648002 | ERASMO RAMOS INC | URB CROWN HILL | 1753 CALLE JAJOME | | | SAN JUAN | PR | 00926 | |
| 155085 | ERASMO RAMOS, INC | CALLE JAJOME | 1753 URB CROWN HILL | | | SAN JUAN | PR | 00926 | |
| 648004 | ERASMO REXACH CRUZ | BOX 278 | | | | RIO GRANDE | PR | 00745 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648003 | ERASMO REXACH CRUZ | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 155086 | ERASMO REYES PENA | ADDRESS ON FILE | | | | | | | |
| 648005 | ERASMO RIVERA BURGOS | HC 1 BOX 3335 | | | | BARRANQUITAS | PR | 00794 | |
| 648006 | ERASMO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 648007 | ERASMO RODRIGUEZ GUZMAN | PO BOX 29156 | | | | SAN JUAN | PR | 00929 | |
| 155087 | ERASMO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 648008 | ERASMO RODRIGUEZ PAGAN | H C 01 BOX 8181 | | | | BAJADERO | PR | 00616 | |
| 155088 | ERASMO ROLDAN OQUENDO | ADDRESS ON FILE | | | | | | | |
| 648009 | ERASMO SANTIAGO RIVERA | BO MOGOTE | P O BOX 645 | | | VILLALBA | PR | 00766 | |
| 155089 | ERASMO SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 648010 | ERASMO VAZQUEZ ALVARADO | ALT BORINQUEN GARDENS | KK3 CALLE ORQUIDEA | | | SAN JUAN | PR | 00925 | |
| 648011 | ERASMO VAZQUEZ BURGOS | 1 RES E RAMOS ANTONINI APT 37 | | | | PONCE | PR | 00716 | |
| 648012 | ERASMO VAZQUEZ BURGOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 648013 | ERASMO VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 648014 | ERASMO VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 648015 | ERASMO VAZQUEZ MADERA | HC 43 BOX 9788 | | | | CAYEY | PR | 00736 | |
| 648016 | ERASMO ZAYAS JR. | ADDRESS ON FILE | | | | | | | |
| 648017 | ERASTO APONTE ORTIZ | PARCELA CARMEN 22 | A CALLE AGUILA | | | VEGA BAJA | PR | 00692-5803 | |
| 648018 | ERASTO ARROYO RIVERA | PO BOX 751 | | | | CAGUAS | PR | 00726 | |
| 155090 | ERASTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 155091 | ERASTO FELICIANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 648019 | ERASTO FERNANDEZ PERALES | PO BOX 539 | | | | MAUNABO | PR | 00707 | |
| 648020 | ERASTO GONZALEZ DIAZ | BO PASO PALMAS | HC 01 BOX 3677 | | | UTUADO | PR | 00641 | |
| 648021 | ERASTO MATOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 648022 | ERASTO NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 648023 | ERASTO RODRIGUEZ GARCIA | P O BOX 5077 | | | | AGUADILLA | PR | 00605 | |
| 155092 | ERASTO SANTIAGO AREVALO | ADDRESS ON FILE | | | | | | | |
| 843430 | ERASTO SYSTEM CORP | PO BOX 364228 | | | | SAN JUAN, | PR | 00936-4228 | |
| 648024 | ERASTO SYSTEMS CORP | PO BOX 364228 | | | | SAN JUAN | PR | 00936 | |
| 155093 | ERAZMO A DAVILA MELTZ | ADDRESS ON FILE | | | | | | | |
| 155094 | ERAZO ALVARADO, AMAURY | ADDRESS ON FILE | | | | | | | |
| 790692 | ERAZO ALVARADO, AMAURY | ADDRESS ON FILE | | | | | | | |
| 155095 | ERAZO ALVELO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 155096 | ERAZO ALVELO, EDGAR J. | ADDRESS ON FILE | | | | | | | |
| 155097 | ERAZO BAEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 155098 | ERAZO BURGOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 790694 | ERAZO BURGOS, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155099 | ERAZO BURGOS, LOIDA | ADDRESS ON FILE | | | | | | | |
| 155100 | ERAZO BURGOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1672694 | Erazo Burgos, Raquel | ADDRESS ON FILE | | | | | | | |
| 155101 | ERAZO CALDERON, NELSON | ADDRESS ON FILE | | | | | | | |
| 1682469 | Erazo Cepeda, Gladys | ADDRESS ON FILE | | | | | | | |
| 155102 | ERAZO CEPEDA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 790695 | ERAZO CEPEDA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 155103 | ERAZO CEPEDA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 648025 | ERAZO CHAIR RENTAL | PO BOX 6468 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960-9005 | |
| 790696 | ERAZO COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 155104 | ERAZO COTTO, CARLOS V | ADDRESS ON FILE | | | | | | | |
| 790697 | ERAZO CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 155105 | ERAZO CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 155106 | ERAZO CRUZ, PLACIDA | ADDRESS ON FILE | | | | | | | |
| 155107 | ERAZO CRUZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 155108 | ERAZO CRUZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 155109 | ERAZO CRUZ, YAHIRA | ADDRESS ON FILE | | | | | | | |
| 155110 | ERAZO DIAZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 155111 | ERAZO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 155112 | ERAZO DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 155113 | Erazo Felix, Luis D | ADDRESS ON FILE | | | | | | | |
| 155114 | ERAZO GARCIA, NOEL | ADDRESS ON FILE | | | | | | | |
| 1950926 | Erazo Gonzalez, Jennie E | ADDRESS ON FILE | | | | | | | |
| 155115 | ERAZO GONZALEZ, JENNIE E | ADDRESS ON FILE | | | | | | | |
| 155116 | ERAZO GUTIERREZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 155117 | ERAZO GUZMAN, AURELIA | ADDRESS ON FILE | | | | | | | |
| 155118 | ERAZO HERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 155119 | ERAZO KUILAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 155120 | ERAZO LOZADA, ELIAH | ADDRESS ON FILE | | | | | | | |
| 155122 | ERAZO MALDONADO, JORGE M | ADDRESS ON FILE | | | | | | | |
| 790698 | ERAZO MALDONADO, JORGE M | ADDRESS ON FILE | | | | | | | |
| 790699 | ERAZO MALDONADO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 155123 | ERAZO MALDONADO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 155124 | ERAZO MEJIAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 155125 | ERAZO MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 155126 | ERAZO MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| 155127 | ERAZO MORALES, JUDITH J | ADDRESS ON FILE | | | | | | | |
| 155128 | ERAZO MORALES, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155129 | ERAZO NAZARIO, ANA M | ADDRESS ON FILE | | | | | | | |
| 155130 | ERAZO NIEVES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 155131 | ERAZO NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1822741 | Erazo Nieves, Jose A. | ADDRESS ON FILE | | | | | | | |
| 155132 | ERAZO NIEVES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 155133 | ERAZO OLIVIERI, LINA G | ADDRESS ON FILE | | | | | | | |
| 843431 | ERAZO ORTEGA IRAIDA | BUENA VISTA | RR 8 BOX 10040 | | | BAYAMON | PR | 00956 | |
| 155134 | ERAZO ORTEGA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 155135 | ERAZO ORTIZ, TIRSON L. | ADDRESS ON FILE | | | | | | | |
| 1425219 | ERAZO PENA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 1423245 | ERAZO PEÑA, STEPHANIE | Urb. Valle Verde III | Calle Pradera DC-11 | | | Bayamón | PR | 00957 | |
| 155136 | ERAZO PEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 155137 | ERAZO RAMIREZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 155138 | ERAZO RAMIREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 155139 | ERAZO RAMON, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 155140 | ERAZO RAMOS, ADRIA E. | ADDRESS ON FILE | | | | | | | |
| 852785 | ERAZO RAMOS, ADRIA E. | ADDRESS ON FILE | | | | | | | |
| 155141 | ERAZO RAMOS, ELIEMIL | ADDRESS ON FILE | | | | | | | |
| 155142 | ERAZO RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 852786 | ERAZO RAMOS, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 155143 | ERAZO RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 790700 | ERAZO RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 155144 | ERAZO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 790701 | ERAZO RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 155146 | ERAZO ROBLES, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 155145 | ERAZO ROBLES, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 155148 | ERAZO RODRIGUEZ, CARIELIS | ADDRESS ON FILE | | | | | | | |
| 852787 | ERAZO RODRIGUEZ, CARIELIS | ADDRESS ON FILE | | | | | | | |
| 852788 | ERAZO RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 155151 | ERAZO RODRIGUEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| 155152 | ERAZO RODRIGUEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| 155153 | ERAZO RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 155154 | ERAZO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2214192 | Erazo Rodriguez, Marisol | ADDRESS ON FILE | | | | | | | |
| 155155 | ERAZO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 155156 | ERAZO RODRIGUEZ, NELLIDIZ | ADDRESS ON FILE | | | | | | | |
| 155157 | ERAZO ROMAN, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 155158 | ERAZO ROSARIO, JENNIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155159 | ERAZO SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 155160 | ERAZO SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 155161 | ERAZO SANTIAGO, JASON | ADDRESS ON FILE | | | | | | | |
| 155162 | ERAZO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 155163 | ERAZO SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 155164 | ERAZO SANTIAGO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 155165 | ERAZO SERRANO, HEIDY | ADDRESS ON FILE | | | | | | | |
| 790702 | ERAZO SERRANO, HEIDY Y | ADDRESS ON FILE | | | | | | | |
| 155166 | ERAZO TAVAREZ, WILLNELIA | ADDRESS ON FILE | | | | | | | |
| 155167 | ERAZO TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| 155168 | ERAZO TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| 155169 | ERAZO TORRES, EULISES | ADDRESS ON FILE | | | | | | | |
| 155170 | ERAZO TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 155171 | ERAZO VAZQUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 155172 | ERAZO VIERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 155173 | ERAZO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 155174 | ERAZO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 155175 | ERB PARALEGAL SERVICE INC | URB MUNOZ RIVERA | 1113 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969-3546 | |
| 790703 | ERBA CHICO, DIANNIE L | ADDRESS ON FILE | | | | | | | |
| 155176 | ERBA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 155177 | ERBE, SETH | ADDRESS ON FILE | | | | | | | |
| 843432 | ERBIN PAGAN POLANCO | COLINAS MONTECARLO | F28 CALLE 40 | | | SAN JUAN | PR | 00924 | |
| 648026 | ERBIN PAGAN POLANCO | URB COLINAS DE MONTECARLOS | F 28 CALLE 40 | | | SAN JUAN | PR | 00924 | |
| 648027 | ERC COMMUNICATORS GROUP INC | PO BOX 195465 | | | | SAN JUAN | PR | 00919-5465 | |
| 648028 | ERC COMMUNICATORS GROUP INC | TORRE I SUITE 512 | 100 CARR 165 | | | GUAYNABO | PR | 00968-8052 | |
| 648030 | ERC COMPUTER TRAINING | G 10 CALLE ONEILL | | | | SAN JUAN | PR | 00919 | |
| 648029 | ERC COMPUTER TRAINING | PO BOX 190838 | | | | SAN JUAN | PR | 00919-0838 | |
| 155178 | ERC COMPUTER TRAINING & SOFTWARE SERVICE | PO BOX 190838 | | | | SAN JUAN | PR | 00919-0838 | |
| 843433 | ERC COMPUTER TRANING | BOX 934 | | | | DORADO | PR | 00646 | |
| 155179 | ERC INTEGRATED COMMUNICATIONS | 100 CARRETERA 165 SU | | | | GUAYNABO | PR | 00968-8052 | |
| 155180 | ERC MANUFACTURING CORP | HC 71 BOX 3150 | | | | NARANJITO | PR | 00719 | |
| 155181 | ERC SOLUTION, INC | PO BOX 190877 | | | | SAN JUAN | PR | 00919-0877 | |
| 155182 | ERC SOLUTIONS INC | G 10 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 648031 | ERCILIA FOURNIER | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 155183 | ERCILIA M GARCIA AYALA | ADDRESS ON FILE | | | | | | | |
| 155184 | ERCILIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155185 | ERCILIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 155186 | ERCILIO NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 155187 | ERCILLA VALENTIN CALVENTE | ADDRESS ON FILE | | | | | | | |
| 843434 | ERCO PROPERTIES INC | PO BOX 9 | | | | BARRANQUITAS | PR | 00794-0009 | |
| 648032 | ERDAS INCORPORATED | 2801 BUFORD HYGHWAY N E | SUITE 300 | | | ATLANTA | GA | 30329 2137 | |
| 648033 | ERDIN CARDONA FELICIANO | P O BOX 355 | | | | AGUADA | PR | 00602 | |
| 155188 | ERDIN VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 155189 | ERDULFO SALCEDO PARES | ADDRESS ON FILE | | | | | | | |
| 155190 | EREDIA E SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 155191 | ERENIA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 1424803 | ERERAS ARQUITECTOS PSC | 525 CALLE JUAN A. DAVILA URB. LOS INGENIEROS | | | | SAN JUAN | PR | 00918 | |
| 856688 | ERERAS ARQUITECTOS PSC | Ramirez Ballagas, Eugenio M. | 525 Calle Juan A. Davila Urb. Los Ingenieros | | | San Juan | PR | 00918 | |
| 155192 | ERG A/C CONTRACTORS | PMB 284 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 155193 | ERGAS MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 155194 | ERGO DIRECT .COM | 510 ELM STREET | | | | SAN CARLOS | CA | 94070 | |
| 155195 | ERGO IN DEMAND INC | 4900 INDUSRY DRIVE | | | | CENTRAL POINT | OR | 97502 | |
| 843435 | ERGO, INC. | PLAZA ALTA MALL | 274 SANTA ANA AVE STE 158 | | | GUAYNABO | PR | 00969-3304 | |
| 155196 | ERGODY TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 155197 | ERGON CARIBBEAN CORP | PO BOX 832 | | | | GUAYNABO | PR | 00970 | |
| 155198 | ERHARD A VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 155199 | ERHARD A. VAZQUEZ MORALES | LCDO. ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 648035 | ERI M TORRES PLATET | ADDRESS ON FILE | | | | | | | |
| 155200 | ERIANA RIVERA BROCO | ADDRESS ON FILE | | | | | | | |
| 155201 | ERIBERTO GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 648036 | ERIBERTO RIVERA RIVERA | HC 1 BOX 6484 | | | | CIALES | PR | 00638 | |
| 843436 | ERIBERTO VAZQUEZ ORTIZ | CAMINO DEL MAR | 1039 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 648037 | ERIBERTO ZAPATA CRUZ | ADDRESS ON FILE | | | | | | | |
| 648038 | ERIBERTO ZAPATA CRUZ | ADDRESS ON FILE | | | | | | | |
| 155202 | ERIC / AUTO COLLISION | PO BOX 202 | | | | HATILLO | PR | 00659 | |
| 155203 | ERIC A ARROYO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 648044 | ERIC A AVILES IRIZARRY | P O BOX 599 | | | | LAJAS | PR | 00667 0599 | |
| 155204 | ERIC A BETANCOURT SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 155205 | ERIC A BOLORIN VEGA | ADDRESS ON FILE | | | | | | | |
| 155206 | ERIC A CORDERO ALFONSO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648045 | ERIC A CRUZ CAMACHO | HC 01 BOX 10924 | | | | LAJAS | PR | 00667 | |
| 648046 | ERIC A DAVID ESPARRA | PO BOX 357 | | | | AIBONITO | PR | 00735 | |
| 648047 | ERIC A DIAZ | HC 02 BOX 9165 | | | | COROZAL | PR | 00783 | |
| 155207 | ERIC A GARCIA MARRERO | ADDRESS ON FILE | | | | | | | |
| 155208 | ERIC A GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 155209 | ERIC A GOYCO VELEZ | ADDRESS ON FILE | | | | | | | |
| 648048 | ERIC A GUILLERMETY PEREZ INC | PO BOX 9021606 | | | | SAN JUAN | PR | 00902 | |
| 155210 | ERIC A JIMENEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 155211 | ERIC A MARQUEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 155212 | ERIC A MARRERO ARROYO | ADDRESS ON FILE | | | | | | | |
| 155213 | ERIC A MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 155214 | ERIC A PABON MERCADO | ADDRESS ON FILE | | | | | | | |
| 648049 | ERIC A RAMOS BAEZ | URB ALTAMIRA | BOX 165 | | | LARES | PR | 00669 | |
| 155215 | ERIC A REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648050 | ERIC A RIOS FIGUEROA | RR 7 BOX 7890 | | | | SAN JUAN | PR | 00926 | |
| 648051 | ERIC A RIVERA COLON | HC 1 BOX 7008 | | | | GUAYAMA | PR | 00784 | |
| 648052 | ERIC A ROSADO FELICIANO | LA MONSERRATE | 31 AVE CENTRAL | | | SAN GERMAN | PR | 00683 | |
| 155216 | ERIC A SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 648053 | ERIC A SORCHIK | P O BOX 7068 | | | | NEW JERSEY | NJ | 08628 | |
| 155217 | ERIC A VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 648054 | ERIC A VEGA RAMIREZ DE ARELLANO | LOIZA STATION | P O BOX 6252 | | | SAN JUAN | PR | 00914 | |
| 155218 | ERIC A VEGA REYES | ADDRESS ON FILE | | | | | | | |
| 155219 | ERIC A VELASCO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 1470244 | Eric A. Collazo Perez y Gloria Perez Diaz | ADDRESS ON FILE | | | | | | | |
| 155220 | ERIC A. GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 155221 | ERIC A. MARQUEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 155222 | ERIC A. OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 155223 | ERIC ADELAIDE GAMESS | ADDRESS ON FILE | | | | | | | |
| 155224 | ERIC AGUAYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 648055 | ERIC ALBERTO RODRIGUEZ | PLAYA PUERTO REAL | H 54 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 155225 | ERIC ALBINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648056 | ERIC ALEMAN DONES | HC 61 BOX 4387 | | | | TRUJILLO ALTO | PR | 00976 | |
| 155226 | ERIC ALFARO CALERO | ADDRESS ON FILE | | | | | | | |
| 648057 | ERIC ALICEA PEREZ | ADDRESS ON FILE | | | | | | | |
| 155227 | ERIC ALONSO VEGA | ADDRESS ON FILE | | | | | | | |
| 648058 | ERIC ALVAREZ MENENDEZ | URB VENUS GARDENS | AB 14 CALLE TAMAULIPA | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155228 | ERIC APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 155229 | ERIC AQUINO GARCIA | ADDRESS ON FILE | | | | | | | |
| 155230 | ERIC ARCHILLA TRINIDAD CORP | PO BOX 5081 | | | | CAGUAS | PR | 00726-5081 | |
| 648059 | ERIC ARNALDO MARTINEZ GARCIA | VILLA DE BUENA VISTA | G 14 CALLE HERMES | | | BAYAMON | PR | 00957 | |
| 155231 | ERIC B CHANDLER HEALTH CENTER | 277 GEORGE ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 648060 | ERIC B VILLALBA REY | ADDRESS ON FILE | | | | | | | |
| 155232 | ERIC BACHIER ROMAN | ADDRESS ON FILE | | | | | | | |
| 155233 | ERIC BADILLO BLAS | ADDRESS ON FILE | | | | | | | |
| 648061 | ERIC BAYALA PANTOJAS | HC 52 BPX 3810 | | | | BARCELONETA | PR | 00652 | |
| 155234 | ERIC BAYO VARGAS | ADDRESS ON FILE | | | | | | | |
| 155235 | ERIC BEACHAMP CINTRON | ADDRESS ON FILE | | | | | | | |
| 648062 | ERIC BERMUDEZ SNYDER | I ALTOS DE LA COLINA | APT 509 | | | SAN JUAN | PR | 00926 | |
| 648063 | ERIC BOCHERDING | 163 CALLE LABRA | | | | SAN JUAN | PR | 00907 | |
| 155236 | ERIC BOEDELIES DIAZ | ADDRESS ON FILE | | | | | | | |
| 155237 | ERIC BRANA KUILAN | ADDRESS ON FILE | | | | | | | |
| 648064 | ERIC BURGOS NEGRON | BO ALMACIGO BAJO PARC 15 | | | | YAUCO | PR | 00698 | |
| 648065 | ERIC C VEGA GUZMAN | URB BROOKLY | 297 CALLE LUIS LOZADA | | | CAGUAS | PR | 00725 | |
| 648066 | ERIC CABALLIERY | HC 4 BOX 41349 | | | | MAYAGUEZ | PR | 00680 | |
| 155238 | ERIC CAMANO DONES | ADDRESS ON FILE | | | | | | | |
| 155239 | ERIC CANCEL ALGARIN | ADDRESS ON FILE | | | | | | | |
| 155240 | ERIC CARDOZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 648067 | ERIC CARICE TOSADO | ADDRESS ON FILE | | | | | | | |
| 648068 | ERIC CARMONA | P O BOX 9023786 | | | | SAN JUAN | PR | 00902 | |
| 155241 | ERIC CARRION RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 648069 | ERIC CARRION RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 648070 | ERIC CARRO FIGUEROA | 73 EDIF MEDICAL SANTA CRUZ | SUITE 207 | | | BAYAMON | PR | 00959 | |
| 648071 | ERIC CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 155242 | ERIC CASTRO GIL | ADDRESS ON FILE | | | | | | | |
| 155243 | ERIC CASTRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 648072 | ERIC CINTRON SOLIS | ADDRESS ON FILE | | | | | | | |
| 648073 | ERIC COLLAZO MORALES | ADDRESS ON FILE | | | | | | | |
| 155244 | ERIC COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 843437 | ERIC COLON COLON | CONDADO LES COURS | 1554 CALLE LOPEZ LANDRON APT 101 | | | SAN JUAN | PR | 00911-2188 | |
| 648074 | ERIC COLON VASQUEZ | P M B 290 | P O BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 648075 | ERIC CONCEPCION SANTANA | RANCHO GUAYAMA | L 5 JOSE MARTIN | | | GUAYAMA | PR | 00784 | |
| 648076 | ERIC CORREA RIVERA | PO BOX 7493 | PUEBLO STATION | | | CAROLINA | PR | 00986 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155245 | ERIC CURBELO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 648077 | ERIC D ACEVEDO CARTAGENA | PO BOX 37 | | | | GURABO | PR | 00778 | |
| 648078 | ERIC D GUZMAN MERCADO | EXT SAN NJOSE | 11 CALLE A | | | GURABO | PR | 00778 | |
| 155246 | ERIC D MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155247 | ERIC D NAGLE | ADDRESS ON FILE | | | | | | | |
| 155248 | ERIC D RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 648079 | ERIC D RIVERA CRUZ | URB VILLA LIZZETTE | D 15 CALLE DORA SOLER | | | GUAYNABO | PR | 00969 | |
| 155249 | ERIC D RODRIGUEZ BUONOMO | ADDRESS ON FILE | | | | | | | |
| 155250 | ERIC D RYAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648080 | ERIC D SERRANO ARZOLA | PO BOX 9021102 | | | | SAN JUAN | PR | 00902-1112 | |
| 648081 | ERIC D SERRANO ARZOLA | VILLAS DE SAN AGUSTIN | U 19 CALLE 8 | | | BAYAMON | PR | 00961 | |
| 155251 | ERIC D TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 648082 | ERIC D URRUTIA ECHEVARRIA | PO BOX 790 | | | | RIO GRANDE | PR | 00745-0790 | |
| 155252 | ERIC D. PINEIRO | ADDRESS ON FILE | | | | | | | |
| 648083 | ERIC DANIEL RIOS ROSADO | 40 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| 843438 | ERIC DAVID ESPARRA DBA EROS AUTO AIR | PO BOX 357 | | | | AIBONITO | PR | 00705 | |
| 648084 | ERIC DAVID MELENDEZ POLANCO | JARD DE CAPARRA | SS 10 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 648085 | ERIC DAVID MELENDEZ POLANCO | SUCHUVILLE PARK | APT K 101 | | | GUAYNABO | PR | 00966 | |
| 648086 | ERIC DE JESUS PEREZ | URB PARQUE ECUESTRE | J 20 CALLE GALLEGUITO | | | CAROLINA | PR | 00987 | |
| 155253 | ERIC DE LA CRUZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 155254 | ERIC DEKONY VIERA | ADDRESS ON FILE | | | | | | | |
| 648087 | ERIC DEL TORO CABAN | ADDRESS ON FILE | | | | | | | |
| 648088 | ERIC DELGADO ALVAREZ | BOX 4445-1 | | | | NAGUABO | PR | 00718 | |
| 648089 | ERIC DELGADO LOZADA | LEVITTOWN LAKES | E 1 CALLE MAGDA | | | TOA BAJA | PR | 00949 | |
| 155255 | ERIC DELGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 155256 | ERIC DIEZ DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 155257 | ERIC DOMENECH Y MAYRA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 155258 | ERIC DURAN ROSA | ADDRESS ON FILE | | | | | | | |
| 648090 | ERIC E BARBOSA ORONA | URB MONTE ELENA | 114 CALLE POMARROSA | | | DORADO | PR | 00646 | |
| 648091 | ERIC E CORDERO MELENDEZ | PO BOX 1061 | | | | BARCELONETA | PR | 00617 | |
| 155259 | ERIC E FERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 155260 | ERIC E NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 648092 | ERIC E OJEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155261 | ERIC E PAGAN SOTO | ADDRESS ON FILE | | | | | | | |
| 648093 | ERIC E RUIZ | 10489 NW 7TH ST APT 203 | | | | PEMBROKE | FL | 33026 | |
| 155262 | ERIC E SANTOS MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155263 | ERIC ESCALANTE DELGADO | ADDRESS ON FILE | | | | | | | |
| 155264 | ERIC ESCOBAR MOREIRA | ADDRESS ON FILE | | | | | | | |
| 155265 | ERIC ESPONDA CABRERA | ADDRESS ON FILE | | | | | | | |
| 648094 | ERIC F MARQUEZ NORIEGA | PO BOX 97 | | | | AGUADILLA | PR | 00605 | |
| 648095 | ERIC F RIVERA DELGADO | PMB 118 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 155266 | ERIC F ROBLES OTERO | ADDRESS ON FILE | | | | | | | |
| 648096 | ERIC F SERRANO ORTEGA | RR 3 BOX 4277 | | | | SAN JUAN | PR | 00926 | |
| 648097 | ERIC F SOTO MODESTI | ADDRESS ON FILE | | | | | | | |
| 155267 | ERIC F VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155268 | ERIC F. VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155269 | ERIC FALCON RAMOS | ADDRESS ON FILE | | | | | | | |
| 155270 | ERIC FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 648098 | ERIC FIGUEROA SUAREZ | VILLA VERDE | F 12 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 648099 | ERIC FRANCISCO GUZMAN COLON | P O BOX 9808 | | | | SAN JUAN | PR | 00908-0808 | |
| 155271 | ERIC FUENTES QUINONES | ADDRESS ON FILE | | | | | | | |
| 843439 | ERIC G CARDONA ROSA | HC 5 BOX 59080 | | | | SAN SEBASTIAN | PR | 00685-5923 | |
| 155273 | ERIC G CARDONA VELEZ | ADDRESS ON FILE | | | | | | | |
| 648100 | ERIC G GIL SALGADO | ADDRESS ON FILE | | | | | | | |
| 155274 | ERIC G GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 155275 | ERIC G MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 155276 | ERIC G ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 155277 | ERIC G SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 155278 | ERIC G. GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 155279 | ERIC GARCIA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 155280 | ERIC GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648101 | ERIC GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155281 | ERIC GIL SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 155282 | ERIC GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 648102 | ERIC GONZALEZ HERNANDEZ | CALLE MARIANA GONZALEZ 8 | | | | MOCA | PR | 00676 | |
| 648103 | ERIC GONZALEZ MARTINEZ | PMB 1014 | PO BOX 7999 | | | MAYAGUEZ | PR | 00681 | |
| 155283 | ERIC GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 155284 | ERIC GRAFALS SEMIDEL | ADDRESS ON FILE | | | | | | | |
| 648104 | ERIC GUTIERREZ RIVERA | URB ALTA VISTA | 1950 CALLE AFRODITA | | | PONCE | PR | 00716 | |
| 648105 | ERIC GUZMAN COLON | HC 2 BOX 7586 | | | | AIBONITO | PR | 00705-9601 | |
| 648106 | ERIC H FRENCH CIRCUNS | 154 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 648107 | ERIC H MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 648108 | ERIC HASSELMAYER LEBRON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648109 | ERIC HASSELMAYER LEBRON | ADDRESS ON FILE | | | | | | | |
| 155285 | ERIC HERNANDEZ BATALLA | ADDRESS ON FILE | | | | | | | |
| 155286 | ERIC HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 155287 | ERIC HERRERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 155288 | ERIC HONMA | ADDRESS ON FILE | | | | | | | |
| 648110 | ERIC I FELICIANO CINTRON | PO BOX 2078 | | | | CEIBA | PR | 00735 | |
| 155289 | ERIC I FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 648111 | ERIC I REBOYRAS JIMENEZ | URB VILLA LOS SANTOS | W 4 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 648112 | ERIC I SANCHEZ DE JESUS | HC 3 BOX 10900 | | | | YABUCOA | PR | 00762-9704 | |
| 155290 | ERIC ICE CREAM (EDY'S ICE CREAM) | ADDRESS ON FILE | | | | | | | |
| 648113 | ERIC IDIOT VAZQUEZ | DORAL BANK CENTER SUITE 204 | 576 AVE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 155291 | ERIC J ANDINO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 648115 | ERIC J BALLESTER AGUEDA | ADDRESS ON FILE | | | | | | | |
| 155292 | ERIC J BARRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 155293 | ERIC J BERRIOS BELTRAN | ADDRESS ON FILE | | | | | | | |
| 648116 | ERIC J BURGOS ROSADO | BDA STA CLARA | 30 CARR 144-5 | | | JAYUYA | PR | 00664-1520 | |
| 155294 | ERIC J CALCANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 155295 | ERIC J CARO BONILLA | ADDRESS ON FILE | | | | | | | |
| 843441 | ERIC J CINTRON RUIZ | 1019 AVE LUIS VIGOREAUX APT 15L | | | | GUAYNABO | PR | 00966-2444 | |
| 155296 | ERIC J COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| 155297 | ERIC J COTTO MATOS | ADDRESS ON FILE | | | | | | | |
| 155298 | ERIC J COTTO MATOS | ADDRESS ON FILE | | | | | | | |
| 155299 | ERIC J DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 155300 | ERIC J DELGADO BIAGGI | ADDRESS ON FILE | | | | | | | |
| 648117 | ERIC J DIAZ SANTIAGO | BOX 371273 | | | | CAYEY | PR | 00737 | |
| 155301 | ERIC J DOMINGUEZ MILLAN/GASPAR DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 155302 | ERIC J FREYTES DE CHOUDENS | ADDRESS ON FILE | | | | | | | |
| 648118 | ERIC J GOMEZ APONTE | PO BOX 725 | | | | SAN LORENZO | PR | 00754 | |
| 648119 | ERIC J GONZALEZ BOCANEGRA | URB LAS PALMAS | 255 CALLE PALMA REAL | | | MOCA | PR | 00676 | |
| 155303 | ERIC J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 648039 | ERIC J HEITMAN | 3 COWPEN DR | | | | CEIBA | PR | 00735 | |
| 648120 | ERIC J HERNANDEZ CRUZ | HC 2 BOX 8184 | | | | JAYUYA | PR | 00664 | |
| 155304 | ERIC J HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 155305 | ERIC J MALAVE APONTE | ADDRESS ON FILE | | | | | | | |
| 155306 | ERIC J MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155307 | ERIC J MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 155308 | ERIC J MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 155309 | ERIC J MARTINEZ LEON | ADDRESS ON FILE | | | | | | | |
| 648040 | ERIC J MARTINEZ ROMAN | RR 5 BOX 7975 | | | | BAYAMON | PR | 00956 | |
| 155310 | ERIC J MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 155311 | ERIC J MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 648121 | ERIC J MENDEZ CANDELARIA | PMB 243 PO BOX 3080 | | | | GURABO | PR | 00778 | |
| 155312 | ERIC J MILLAN | ADDRESS ON FILE | | | | | | | |
| 648122 | ERIC J MORALES CRUZ | PO BOX 1021 | | | | UTUADO | PR | 00641 | |
| 155313 | ERIC J OJEDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 155314 | ERIC J OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 155315 | ERIC J ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 648123 | ERIC J ORTIZ SANCHO | URB PUERTO NUEVO | 1231 CARDENA | | | SAN JUAN | PR | 00920 | |
| 155316 | ERIC J PABON MORALES | ADDRESS ON FILE | | | | | | | |
| 155317 | ERIC J PACHECO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 155318 | ERIC J PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 155319 | ERIC J PASTRANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 648124 | ERIC J PIJUAN TORRES | 2151 PUERTO RICO AVE | | | | SANTURCE | PR | 00915 | |
| 155320 | ERIC J PIJUAN TORRES | URB SANTA ROSA | 47-6 CALLE 22 | | | BAYAMON | PR | 00959-6818 | |
| 648126 | ERIC J RAMOS PADILLA | BO PALMAREJUI APDO 793 | | | | COAMO | PR | 00769 | |
| 648125 | ERIC J RAMOS PADILLA | P O BOX 2284 | | | | COAMO | PR | 00769 | |
| 648127 | ERIC J RIVERA FIGUEROA Y MARIA V SUAREZ | ADDRESS ON FILE | | | | | | | |
| 648128 | ERIC J RIVERA FIGUEROA Y MARIA V SUAREZ | ADDRESS ON FILE | | | | | | | |
| 648114 | ERIC J RIVERA GONZALEZ | PO BOX 55 | | | | UTUADO | PR | 00641 | |
| 155321 | ERIC J RIVERA LLORENS | ADDRESS ON FILE | | | | | | | |
| 155322 | ERIC J RIVERA MATOS DBA ERIC TRANSPORT S | HC 01 BOX 3854 | | | | SANTA ISABEL | PR | 00757 | |
| 155323 | ERIC J RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 648129 | ERIC J RIVERA VELEZ | REPARTO SABANETAS | F 18 CALLE 5 | | | PONCE | PR | 00715 | |
| 648130 | ERIC J ROBLES QUINTANA | URB PTO NUEVO | 1339 DENVER | | | SAN JUAN | PR | 00920 | |
| 648131 | ERIC J ROSADO SANTIAGO | URB JARDINES | 128 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 155324 | ERIC J RUIZ | ADDRESS ON FILE | | | | | | | |
| 155325 | ERIC J RUIZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 843440 | ERIC J SALAS LOPEZ | HC 03 BOX 9421 | | | | MOCA | PR | 00676-9299 | |
| 155326 | ERIC J SANTIAGO CORREA | ADDRESS ON FILE | | | | | | | |
| 155327 | ERIC J SANTIAGO PIETRI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648132 | ERIC J SANTOS SANCHEZ | 243 CALLE PARIS SUITE 1812 | | | | SAN JUAN | PR | 00917 | |
| 155328 | ERIC J TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 155329 | ERIC J VAZQUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 648133 | ERIC J VAZQUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 155330 | ERIC J VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 155331 | ERIC J. COLON CARRSQUILLO | ADDRESS ON FILE | | | | | | | |
| 155332 | ERIC J. COLON CARRSQUILLO | ADDRESS ON FILE | | | | | | | |
| 155333 | ERIC J. MEDINA MULERO | ADDRESS ON FILE | | | | | | | |
| 155334 | ERIC JAVIER ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 648134 | ERIC JOEL CARABALLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 155335 | ERIC JOEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648135 | ERIC JOEL RIVERA FIGUEROA | PO BOX 188 | | | | COROZAL | PR | 00783 | |
| 648137 | ERIC JOEL SERRANO AMBERT | HC 01 BOX 2512 | | | | FLORIDA | PR | 00650 | |
| 155336 | ERIC JOHNSON MD, GLEN | ADDRESS ON FILE | | | | | | | |
| 155337 | ERIC JOSUE ORTIZ MEDERO | ADDRESS ON FILE | | | | | | | |
| 648138 | ERIC L AYALA VALENTIN | URB SANTA MARIA | G 9 CALLE 6 | | | SAN GERMAN | PR | 00683 | |
| 648139 | ERIC L CUMBA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 155338 | ERIC L IRIZARRY ELIAS | ADDRESS ON FILE | | | | | | | |
| 648140 | ERIC L LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 648141 | ERIC L NAVARRO TORRES | 97 CALLE TORRES | | | | PONCE | PR | 00731 | |
| 648142 | ERIC L RESTO LUNA | PO BOX 2421 | | | | GUAYAMA | PR | 00785 | |
| 648143 | ERIC L RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 155339 | ERIC LABOY MAISONET | ADDRESS ON FILE | | | | | | | |
| 155340 | ERIC LABRADOR ROSA | ADDRESS ON FILE | | | | | | | |
| 648144 | ERIC LLUCH | URB PASEO DOSEL | LEVITTOWN 1791 | | | TOA BAJA | PR | 00949 | |
| 648146 | ERIC LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 648145 | ERIC LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 648147 | ERIC LOPEZ MURIENTE | VALLE ARRIBA HEIGHTS | Z 9 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 155341 | ERIC LUGO GOTAY | ADDRESS ON FILE | | | | | | | |
| 648148 | ERIC LUGO MONTALVO | SANTA TERESITA | G M 6 CALLE G | | | PONCE | PR | 00731 | |
| 155342 | ERIC LUGO RIOS | ADDRESS ON FILE | | | | | | | |
| 155343 | ERIC M BAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 648041 | ERIC M CARRERO PEREZ | PARQUE FLAMINCO | 89 CALLE ZEUS T10 | | | BAYAMON | PR | 00959-4890 | |
| 155344 | ERIC M COLON APONTE | ADDRESS ON FILE | | | | | | | |
| 648149 | ERIC M COTTO RIOS | URB BORINQUEN VALLEY | 127 CALLE MOLINILLO | | | CAGUAS | PR | 00725 | |
| 648042 | ERIC M FALCONER | 26 HORNET ROAD | | | | CEIBA | PR | 00735 | |
| 155345 | ERIC M GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 155346 | ERIC M GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648150 | ERIC M JIMENEZ INC | PO BOX 599 | | | | LAJAS | PR | 00667 | |
| 155347 | ERIC M JURADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 155348 | ERIC M LLANOS LLANOS | ADDRESS ON FILE | | | | | | | |
| 648151 | ERIC M ORTIZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 155349 | ERIC M PABON ROSADO | ADDRESS ON FILE | | | | | | | |
| 648152 | ERIC M PARADIZO LUGO | 36 CALLE AMERICO RODRIGUEZ | | | | ADJUNTA | PR | 00601 | |
| 155350 | ERIC M RAMIREZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 843442 | ERIC M RIVERA LANCARA | SAN AGUSTIN | A14 LOS DOMINICOS | | | BAYAMON | PR | 00957 | |
| 648153 | ERIC M RIVERA SEPULVEDA | P O BOX 9021962 | | | | SAN JUAN | PR | 00902 1962 | |
| 648154 | ERIC M SANCHEZ GONZALEZ | ALT DE ADJUNTAS | APT 212 | | | ADJUNTAS | PR | 00601 | |
| 155351 | ERIC M TORO GUERRIDO | ADDRESS ON FILE | | | | | | | |
| 648155 | ERIC M TORRES CHEVERE | RES SAN FERNANDO | EDF 18 APT 297 | | | SAN JUAN | PR | 00927 | |
| 648156 | ERIC M VALLEJO FLORES | URB SANTA JUAN II | D 35 CALLE 60 | | | CAGUAS | PR | 00725 | |
| 155352 | ERIC M VIGOREAUX RIVERA | ADDRESS ON FILE | | | | | | | |
| 155353 | ERIC M. MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 648157 | ERIC MALDONADO VAZQUEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 648158 | ERIC MANUEL RUIZ PEREZ | P O BOX 142554 | | | | ARECIBO | PR | 00614 | |
| 155354 | ERIC MARRERO AIZPRUA | ADDRESS ON FILE | | | | | | | |
| 155355 | ERIC MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 648159 | ERIC MARTINEZ ARBONA | P O BOX 68 | | | | ARECIBO | PR | 00613 | |
| 648160 | ERIC MARTINEZ ARBONA | PO BOX 2646 | | | | VEGA BAJA | PR | 00694 | |
| 648161 | ERIC MARTINEZ OTERO | 18 CLIFF ST. APT. 2B | | | | WATERBURY | CT | 06710 | |
| 155356 | ERIC MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 155357 | ERIC MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 155358 | ERIC MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 648162 | ERIC MATOS ORTIZ | COND MADRE SELVA | APT 1001 07 CALLE EBANO | | | GUAYNABO | PR | 00968 | |
| 155359 | ERIC MATTA COSTA | ADDRESS ON FILE | | | | | | | |
| 155360 | ERIC MEJIAS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 648163 | ERIC MEJIAS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 648164 | ERIC MELENDEZ FREYTES | ADDRESS ON FILE | | | | | | | |
| 155362 | ERIC MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 155363 | ERIC MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| 843443 | ERIC MILAN BARRETO | PO BOX 930 | | | | AGUADILLA | PR | 00605 | |
| 155364 | ERIC MIRANDA MUELLER | ADDRESS ON FILE | | | | | | | |
| 155365 | ERIC MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 155366 | ERIC MORALES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 648165 | ERIC MORALES ROSAS | PO BOX 613 | | | | CABO ROJO | PR | 00623 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648166 | ERIC MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 155367 | ERIC MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 648167 | ERIC MUNIZ RODRIGUEZ | HC 3 BOX 19979 | BO HATO ARRIBA | | | ARECIBO | PR | 00612 | |
| 155369 | ERIC N COLON LUCCA | ADDRESS ON FILE | | | | | | | |
| 155368 | ERIC N COLON LUCCA | ADDRESS ON FILE | | | | | | | |
| 155370 | ERIC N COTTO CORREA | ADDRESS ON FILE | | | | | | | |
| 648168 | ERIC N ESTRADA HERNANDEZ | URB VILLA CAROLINA | 23 8 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 648169 | ERIC N FIGUEROA RIOS | BO GAROCHALES | HC 52 BOX 4026 | | | ARECIBO | PR | 00652 | |
| 155371 | ERIC N GIRON QUILINCHINI | ADDRESS ON FILE | | | | | | | |
| 155372 | ERIC N MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648170 | ERIC N ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 155373 | ERIC N TORRES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 648171 | ERIC N VELAZQUEZ ESPARRA | BOX 22 | | | | GUAYNABO | PR | 00969 | |
| 648172 | ERIC N VELEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 648173 | ERIC NERIS CRUZ | PMB 578 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 155374 | ERIC NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 155375 | ERIC NIEVES MAISONET | ADDRESS ON FILE | | | | | | | |
| 155376 | ERIC NOEL MOLINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 648174 | ERIC O GONZ MORALES / KARIDURO AUTO GLA | P O BOX 266 | | | | FAJARDO | PR | 00738 | |
| 648176 | ERIC O LANDRON HERNANDEZ | COND PUERTAS DEL SOL | APT 1301 | | | SAN JUAN | PR | 00926 | |
| 648175 | ERIC O LANDRON HERNANDEZ | LOS MAESTROS | 770 TEODORO AGUILAR | | | SAN JUAN | PR | 00923 | |
| 155377 | ERIC O NAVARRO MOJICA | ADDRESS ON FILE | | | | | | | |
| 155378 | ERIC O NEGRON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 648177 | ERIC O SOLER ZORRILLA | 218 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| 155379 | ERIC O. JACKSON | ADDRESS ON FILE | | | | | | | |
| 155381 | ERIC OJEDA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 155382 | ERIC OMAR RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 155383 | ERIC OMAR VELAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 155384 | ERIC ORTIZ LLAVONA | ADDRESS ON FILE | | | | | | | |
| 648178 | ERIC ORTIZ ROSARIO | URB FAIRVIEW | G14 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 155385 | ERIC ORTIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 648179 | ERIC OTERO SANTIAGO | 1486 AVE FD ROOSEVELT APT 1012 | | | | SAN JUAN | PR | 00920-2740 | |
| 648180 | ERIC PADILLA SALINAS | ADDRESS ON FILE | | | | | | | |
| 2175018 | ERIC PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648181 | ERIC PAGANI PADRO | OFIC 203 | 1104 CALLE BRUMBAUGH | | | SAN JUAN | PR | 00925 | |
| 648182 | ERIC PAMIAS FIGUEROA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 648183 | ERIC PELLICIA VEGA | P O BOX 672 | | | | LARES | PR | 00669 | |
| 648184 | ERIC PEREZ MARTINEZ | PO BOX 2814 | | | | CAROLINA | PR | 00984-2814 | |
| 648185 | ERIC PEREZ TORRES | URB PUERTO NUEVO | 311 CALLE 13 NE | | | SAN JUAN | PR | 00920 | |
| 155386 | ERIC PIMENTEL MEDINA | ADDRESS ON FILE | | | | | | | |
| 155387 | ERIC PINEIRO CARRERO | ADDRESS ON FILE | | | | | | | |
| 155389 | ERIC QUETGLAS | ADDRESS ON FILE | | | | | | | |
| 771046 | ERIC QUINONES | ADDRESS ON FILE | | | | | | | |
| 155391 | ERIC QUINONES | ADDRESS ON FILE | | | | | | | |
| 648186 | ERIC R CALDERON SANTIAGO | COND HATO REY PLAZA | APTO 19 K AVE JESUS T PINERO | | | SAN JUAN | PR | 00918 | |
| 155392 | ERIC R CINTRON / RUTH E SOTO | ADDRESS ON FILE | | | | | | | |
| 155393 | ERIC R COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| 155394 | ERIC R FERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 155395 | ERIC R FLORES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 648187 | ERIC R GARCIA / GLORIA E SOLIS | HC 3 BOX 11508 | | | | YABUCOA | PR | 00767 | |
| 155396 | ERIC R GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 155397 | ERIC R LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648188 | ERIC R MALDONADO FERNANDEZ | URB ELEONOR ROOSEVELT | 279 CALLE JULIO LOPEZ LOPEZ | | | SAN JUAN | PR | 00918-2809 | |
| 648189 | ERIC R MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 155398 | ERIC R MUNOZ CANDANEDO | ADDRESS ON FILE | | | | | | | |
| 155399 | ERIC R MUNOZ CANDANEDO | ADDRESS ON FILE | | | | | | | |
| 648190 | ERIC R ORTIZ MONGE | P O BOX 30461 | | | | SAN JUAN | PR | 00929-1461 | |
| 155401 | ERIC R RODRIGUEZ ARROCHO | ADDRESS ON FILE | | | | | | | |
| 843444 | ERIC R RONDA DEL TORO | URB LA SIERRA DEL RIO | 300 AVE LA SIERRA APT 58 | | | SAN JUAN | PR | 00926-4338 | |
| 648191 | ERIC R SUAREZ VALDEZ | ADDRESS ON FILE | | | | | | | |
| 648192 | ERIC R TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 648193 | ERIC R VAZQUEZ MARTINEZ | URB JDNES DE NARANJITO | C 14 CALLE 13 | | | NARANJITO | PR | 00719 | |
| 155402 | ERIC R VERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 155403 | ERIC R. LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155404 | ERIC RAFAEL VELAZQUEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 648194 | ERIC RAMIREZ | PO BOX 5157 CUC STA | | | | CAYEY | PR | 00737 | |
| 648195 | ERIC RAMIREZ CABRERA | BUZON 962 CALLE GAVILAN | | | | ISABELA | PR | 00662 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155405 | ERIC RAMIREZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 648196 | ERIC RAMIREZ RODRIGUEZ | PO BOX 1330 | | | | LAJAS | PR | 00667 | |
| 648197 | ERIC RAMOS BONILLA | HC 2 BOX 5482 | | | | LARES | PR | 00669 | |
| 155406 | ERIC RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648198 | ERIC RAMOS TORRES | BO ASOMANTE 149 | SECCION LOS CUADRITOS | | | AIBONITO | PR | 00705 | |
| 648199 | ERIC RENE ROSARIO VELEZ | PO BOX 1162 | | | | SABANA HOYOS | PR | 00688 | |
| 648200 | ERIC RESTO RIVERA | HC 01 BOX 26901 | | | | CAGUAS | PR | 00725-8933 | |
| 155407 | ERIC RIOS PLAZA | ADDRESS ON FILE | | | | | | | |
| 155408 | ERIC RIVERA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 648201 | ERIC RIVERA CRUZ | P STA P O BOX 163 | | | | CAROLINA | PR | 00986 | |
| 648202 | ERIC RIVERA MARTINEZ | 10 FOX TERRACE (P.H.) | | | | BRONX | NY | 10469 | |
| 155409 | ERIC RIVERA MARTINEZ | HC 38 BOX 7814 | | | | GUANICA | PR | 00653 | |
| 648203 | ERIC RIVERA MARTINEZ | PO BOX 893 | | | | DORADO | PR | 00646 | |
| 648204 | ERIC RIVERA RIVERA | P O BOX 683 | | | | GUAYAMA | PR | 00785 | |
| 155410 | ERIC RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 155411 | ERIC RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 155412 | ERIC ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155413 | ERIC RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 648043 | ERIC RODRIGUEZ PULIDO | URB VILLA CAROLINA | 157 20 CALLE 427 | | | CAROLINA | PR | 00985 | |
| 155414 | ERIC RODRIGUEZ PULIDO | URB VILLA FONTANA PARK | SFF23 PARQUE MUNOZ RIVERA | | | CAROLINA | PR | 00983 | |
| 648205 | ERIC RODRIGUEZ RIVERA | 10 A URB HERSON MORALES | | | | CABO ROJO | PR | 00623 | |
| 155415 | ERIC ROMERO JORGE/ER MEDICAL BILLING | URB ALTAMESA | 1449 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921-4718 | |
| 648207 | ERIC RONDA DEL TORO | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| 648208 | ERIC RONDA DEL TORO | STE 133 PO BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| 2175579 | ERIC ROQUE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 648209 | ERIC ROSA LOPEZ | URB SAN ANTONIO | 21 CALLE 3 | | | AGUAS BUENAS | PR | 00703 | |
| 155416 | ERIC RUIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 155417 | ERIC S MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 648210 | ERIC S QUIROS CRUZ | PO BOX 197 | | | | LUQUILLO | PR | 00773-0197 | |
| 155418 | ERIC S RIVERA LABOY | ADDRESS ON FILE | | | | | | | |
| 648211 | ERIC S RONDON | ADDRESS ON FILE | | | | | | | |
| 648212 | ERIC S ROSARIO PLANAMENTA | ADDRESS ON FILE | | | | | | | |
| 648213 | ERIC SALGADO SANTIAGO | 938 CALLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| 155419 | ERIC SANCHEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 155420 | ERIC SANTIAGO AGUAYO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155421 | ERIC SANTIAGO ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 155422 | ERIC SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 648214 | ERIC SANTIAGO TIRADO | HC 09 BOX 4386 | | | | SABANA GRANDE | PR | 00637 | |
| 648215 | ERIC SANTIAGO VELAZQUEZ | P O BOX 1076 | | | | OROCOVIS | PR | 00720 | |
| 648216 | ERIC SCHOEN Y ELIZABETH FUENTES | E 151 CALLE CARTAGENA | | | | BAYAMON | PR | 00956 | |
| 648218 | ERIC SCHROEDER VIVAS | 157 CALLE VILLAMIL APT 613 | | | | SAN JUAN | PR | 00907 | |
| 648217 | ERIC SCHROEDER VIVAS | PO BOX 9022774 | | | | SAN JUAN | PR | 00902-2774 | |
| 648219 | ERIC SERRANO FORTY | URB LOMAS VERDES | A3 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 648220 | ERIC SIERRA CHARNECO | URB ALTAMIRA | 621 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 155424 | ERIC SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155425 | ERIC T ADLER | ADDRESS ON FILE | | | | | | | |
| 155426 | ERIC T ADLER | ADDRESS ON FILE | | | | | | | |
| 648221 | ERIC TABALES VEGA | SAN AGUSTIN | 279 CALLE 8 | | | SAN JUAN | PR | 00928 | |
| 843445 | ERIC TORRES ANTIGUA | PO BOX 1507 | | | | LAJAS | PR | 00667-1507 | |
| 648222 | ERIC TORRES CALCERRADA | PO BOX 44 | | | | YAUCO | PR | 00698-0044 | |
| 155427 | ERIC TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155428 | ERIC VAN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 155429 | ERIC VARELA VARGAS | ADDRESS ON FILE | | | | | | | |
| 2175186 | ERIC VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 155430 | ERIC VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 155431 | ERIC VEGA ROQUE | ADDRESS ON FILE | | | | | | | |
| 155432 | ERIC VEGA SANTANA | ADDRESS ON FILE | | | | | | | |
| 155433 | ERIC VELAZQUEZ JUST | ADDRESS ON FILE | | | | | | | |
| 648223 | ERIC W RAMOS ORTIZ | VILLA BLANCA | 10 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 648224 | ERIC WATLINGTON LINARES | COND THE TERRACE | 2306 CALLE LAUREL APT 9C | | | SAN JUAN | PR | 00913-4620 | |
| 155434 | ERIC X MORALES SNYDER | ADDRESS ON FILE | | | | | | | |
| 648225 | ERIC X ORTIZ ACEVEDO | MSC 104 CORREO UNIVERSITARIO | | | | HUMACAO | PR | 00791 | |
| 155435 | ERIC X PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648226 | ERIC X RODRIGUEZ BERIOS | HC 4046 BDA MARTIN | SECTOR BUENA VISTA | | | ARROYO | PR | 00714 | |
| 155436 | ERIC Y PADRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 155437 | ERIC Y SIERRA MULLER | ADDRESS ON FILE | | | | | | | |
| 155438 | ERICA A GARCIA MATOS | ADDRESS ON FILE | | | | | | | |
| 155439 | ERICA CANDELARIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 155440 | ERICA CANDELARIA DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 155441 | ERICA CARDONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 648227 | ERICA COLON ALVARADO | BO QUEBRADA GRANDE | PO BOX 44 | | | BARRANQUITAS | PR | 00794 | |
| 648228 | ERICA CORDERO SANTAELLA | BO QUEBRADA ARENA | 10 CAMINO MANGUAL | | | SAN JUAN | PR | 00926-9522 | |
| 648229 | ERICA FONSECA GARCIA | ADDRESS ON FILE | | | | | | | |
| 155442 | ERICA G NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 648230 | ERICA GOODOFF MANAGING EDITOR / THE | JOURNAL OFWILDLIFE MANAGEMENT | ALIANCE COMMUNICATIONS GROUP | 810 EAST IO STREET | | LAWRENCE | KS | 66044-3018 | |
| 648231 | ERICA I VELEZ | HC 02 BOX 13846 | | | | ARECIBO | PR | 00612 | |
| 155443 | ERICA I. REXACH DIAZ | ADDRESS ON FILE | | | | | | | |
| 648232 | ERICA INTERNATIONAL CORP | PO BOX 145 | | | | FAJARDO | PR | 00740 | |
| 648233 | ERICA J RUIZ FIGUEROA | EL CAFETAL II | 0 5 CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 | |
| 155444 | ERICA L MATA | ADDRESS ON FILE | | | | | | | |
| 155446 | ERICA M CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 155447 | ERICA M RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 155448 | ERICA M ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 155449 | ERICA MARTINEZ RIVERA | PO BOX 37 | | | | CIALES | PR | 00638 | |
| 648234 | ERICA MARTINEZ RIVERA | URB CANA | DD 11 CALLE 27 | | | BAYAMON | PR | 00957 | |
| 155450 | ERICA NAVARRO CARRILLO | ADDRESS ON FILE | | | | | | | |
| 648235 | ERICA OQUENDO REYES | ADDRESS ON FILE | | | | | | | |
| 155451 | ERICA PINERO SIERRA | ADDRESS ON FILE | | | | | | | |
| 155452 | ERICA RAMOS MERCED | ADDRESS ON FILE | | | | | | | |
| 648236 | ERICA RAMOS PEREZ | URB EL CORTIJO | AB19 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 648237 | ERICA RUIZ GUZMAN | BDA SAN MIGUEL CORREO GEN | | | | NARANJITO | PR | 00719 | |
| 648238 | ERICA SANTIAGO FIGUEROA | PO BOX 609 | | | | NARANJITO | PR | 00719 | |
| 155453 | ERICA SANTOS MAS | ADDRESS ON FILE | | | | | | | |
| 648239 | ERICA SANTOS RIVERA | COND MARTINAL PLAZA | 1414 CALLE WILSON APTO 603 | | | SAN JUAN | PR | 00907 | |
| 648240 | ERICA TRINIDAD VALENTIN | COM MARQUEZ | 15 CALLE HIGUERA PARC MARQUEZ | | | MANATI | PR | 00674 | |
| 648241 | ERICA VAZQUEZ MARTINEZ | HC 33 BOX 5483 | | | | DORADO | PR | 00646 | |
| 648242 | ERICA VELAZQUEZ TEXIDOR | URB CABRERA | A 6 | | | UTUADO | PR | 00641 | |
| 155455 | ERICA VELEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 155456 | ERICARLOS MORALES LIZARDI | ADDRESS ON FILE | | | | | | | |
| 648243 | ERICBAAN GONZALEZ TROCHE | APARTADO 223 | | | | JAYUYA | PR | 00664 | |
| 155457 | ERICBERTO SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| 155458 | ERICBERTO SANTOS MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 155459 | ERICH G. RIVERA MURILLO | ADDRESS ON FILE | | | | | | | |
| 155460 | ERICHA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 648244 | ERICHA ORTIZ RIVERA / RAMONITA ORTIZ | RIACHUELO ENCANTADA | RD 32 CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| 648245 | ERICK A LUGO FIGUEROA | P O BOX 1082 | | | | ADJUNTAS | PR | 00601 | |
| 155461 | ERICK A MELENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 648246 | ERICK A MORALES CASTELLA | BO PITAHAYA | CARR 924 KM 4 0 | | | HUMACAO | PR | 00791 | |
| 155462 | ERICK A NATAL ZAYAS | ADDRESS ON FILE | | | | | | | |
| 648247 | ERICK A NAVARRO RIVERA | LA RAMBLA | 49 CALLE 3 | | | PONCE | PR | 00731 | |
| 155463 | ERICK A NAVEDO CORREA | ADDRESS ON FILE | | | | | | | |
| 155464 | ERICK A POSTIGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 155465 | ERICK A SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 155466 | ERICK A SOLA MORALES | ADDRESS ON FILE | | | | | | | |
| 155467 | ERICK ALBERTO CASANOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 843446 | ERICK ALEXIS PEREZ LOPEZ | VILLA GRILLASCA | 1642 CALLE JULIO C ARTEAGA | | | PONCE | PR | 00717-0578 | |
| 648248 | ERICK ALIGMENT | TURABO GARDENS | M 16 CALLE 43 | | | CAGUAS | PR | 00725 | |
| 648249 | ERICK ALIGMENT | URB REINA DE LOS ANGELES | B30 CALLE 8 | | | GURABO | PR | 00778 | |
| 155468 | ERICK ALMODOVAR SANTOS | ADDRESS ON FILE | | | | | | | |
| 648250 | ERICK ALVAREZ NAZARIO | PO BOX 1372 | | | | YAUCO | PR | 00698 | |
| 155469 | ERICK ALVAREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 155470 | ERICK AMARO GARCIA | ADDRESS ON FILE | | | | | | | |
| 155471 | ERICK APONTE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 648251 | ERICK ARROYO | VILLA FONTANA | VIA 42 4TS 6 | | | CAROLINA | PR | 00983 | |
| 155472 | ERICK ASTASIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 155473 | ERICK B RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 648252 | ERICK BARRETO GROFF | URB VALLE REAL | 1848 CALLE INFANTA | | | PONCE | PR | 00716 | |
| 155474 | ERICK BENITEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 648253 | ERICK BERMUDEZ CARAMBOT | BO FLORIDA | HC 01 BOX 8994 | | | VIEQUES | PR | 00765 | |
| 648254 | ERICK BONES COLON | HC 1 BOX 6252 | | | | ARROYO | PR | 00714 | |
| 155475 | ERICK CARABALLO MERCADO | ADDRESS ON FILE | | | | | | | |
| 648255 | ERICK CARABALLO VEGA | ADDRESS ON FILE | | | | | | | |
| 648256 | ERICK CARDONA DE JESUS | ESTANCIAS DE SAN RAFAEL | NUM 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 155476 | ERICK COURET RIOS | ADDRESS ON FILE | | | | | | | |
| 155477 | ERICK D RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 155478 | ERICK D RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 155479 | ERICK D RIVERA OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 648258 | ERICK D ROBLES GARCIA | URB VISTA ALEGRE | 511 CALLE ORQUIDEA | | | VILLALBA | PR | 00766 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155480 | ERICK D. CEPEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 155481 | ERICK DANIEL MONTANEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 843447 | ERICK DE JESUS ARIAS | URB EXT LA IMACULADA | D6 CALLE SANTA FE | | | TOA BAJA | PR | 00949-3972 | |
| 155482 | ERICK DE JESUS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 155483 | ERICK DE JESUS HARRISON | LCDO. RAFAEL R. ROQUE NGUYEN | 523 AVE. SAN LUIS SUITE 1 | | | ARECIBO | PR | 00612 | |
| 155484 | ERICK DELGADO LOZADA | LCDA. ROSA CARABALLO RODRÍGUEZ | 725 CARR. 385 | | | PEÑUELAS | PR | 00624 | |
| 648259 | ERICK DIAZ ALBELO | URB CAMINO REAL | 44 COSTA REAL | | | JUANA DIAZ | PR | 00795 | |
| 155485 | ERICK E AGILAR JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 155486 | ERICK E KOLTHFF BENNER | ADDRESS ON FILE | | | | | | | |
| 648260 | ERICK E KOLTHOFF BENNERS | COND MARIBEL I | 364 CALLE SARGENTO MEDINA SUITE 8 | | | SAN JUAN | PR | 00918-3816 | |
| 155487 | ERICK E MELENDEZ VILLALOBO | ADDRESS ON FILE | | | | | | | |
| 155488 | ERICK E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648261 | ERICK EUGENIO COLLAZO SANTIAGO | RR 1 BOX 3255 | | | | CIDRA | PR | 00739 | |
| 155489 | ERICK F MENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 648262 | ERICK F MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 843448 | ERICK F OSUNA ACEVEDO | PO BOX 9523 | | | | CAGUAS | PR | 00726-9523 | |
| 155490 | ERICK F. RIOS ALVARADO | LCDO. ERASMO LEÓN ROSARIO | LCDO. ERASMO LEÓN ROSARIO PO BOX 842 | | | JUANA DÍAZ | PR | 00795 | |
| 648263 | ERICK FLORES CALDERON | BAIROA PARK | 2C 8 CALLE PALEBO HERETER | | | CAGUAS | PR | 00727 | |
| 648264 | ERICK G JIMENEZ Y PATRICIA D JIMENEZ | 1329 CRYER AVENUE | | | | CINCINNATI | OH | 45208 | |
| 155491 | ERICK G LOPEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 155492 | ERICK G LOPEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 155493 | ERICK G MARTINEZ VIDAL | ADDRESS ON FILE | | | | | | | |
| 155494 | ERICK G NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 155495 | ERICK G ROBLES BREA | ADDRESS ON FILE | | | | | | | |
| 155496 | ERICK G TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155497 | ERICK G VILLEGAS FONSECA | ADDRESS ON FILE | | | | | | | |
| 155498 | ERICK GABRIEL CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 155499 | ERICK GALARZA CORNIER | ADDRESS ON FILE | | | | | | | |
| 155500 | ERICK GALVAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155501 | ERICK GARCIA ARROYO | ADDRESS ON FILE | | | | | | | |
| 648265 | ERICK GARCIA AULET | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 648266 | ERICK GARCIA GALIANO | PO BOX 1295 | | | | HORMIGUEROS | PR | 00660 | |
| 155502 | ERICK GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155503 | ERICK GONZALEZ CHEVERE | ADDRESS ON FILE | | | | | | | |
| 648267 | ERICK GONZALEZ RODRIGUEZ | URB VILLA DEL SOL | E 3 C/ DR BARTOLOMEI | | | JUANA DIAZ | PR | 00795 | |
| 155504 | ERICK GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 648268 | ERICK GREEN | 115 FEDERAL ST 16TH FLOOR | | | | BOSTON | MA | 02110 | |
| 155505 | ERICK HADDOCK LOZADA | ADDRESS ON FILE | | | | | | | |
| 648269 | ERICK HERNANDEZ LOPEZ | CALLE RAFAEL HERNANDEZ LOPEZ | | | | SAN ANTONIO | PR | 00690 | |
| 155506 | ERICK HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 843449 | ERICK HERRERA AVILES | 305 REPTO RAMON SOTO | | | | MANATI | PR | 00674 | |
| 155507 | ERICK I BELARDO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 648270 | ERICK I TORRES BABILONIA | URB RIO PIEDRAS HEIGHTS | 1711 CALLE SUNGARI | | | SAN JUAN | PR | 00926-3255 | |
| 155508 | ERICK IRIZARRY BURGOS | ADDRESS ON FILE | | | | | | | |
| 155509 | ERICK IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 648272 | ERICK J BERRIOS RIOS | URB VILLA CAROLINA | 142 3 CALLE 409 | | | CAROLINA | PR | 00915 | |
| 155510 | ERICK J CAMACHO DIAZ | ADDRESS ON FILE | | | | | | | |
| 155511 | ERICK J DIAZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 648273 | ERICK J FRANCO CRUZ | PO BOX 381 | | | | OROCOVIS | PR | 00720 | |
| 155512 | ERICK J GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 648274 | ERICK J HERRERA AVILES | URB JARDINES DE SAN RAFAEL | 71 CALLE SAN ISIDRO | | | ARECIBO | PR | 00612-2985 | |
| 648275 | ERICK J MALDONADO MARTINEZ | EXT SANTA TERESITA | BT 15 CALLE 33 | | | PONCE | PR | 00730 | |
| 648276 | ERICK J MENDEZ COLON | D 16 VILLA SERAL | | | | LARES | PR | 00669 | |
| 155513 | ERICK J QUINONES DELGADO | ADDRESS ON FILE | | | | | | | |
| 648277 | ERICK J RIVERA COLON | HC 01 BOX 4648 | | | | VILLALBA | PR | 00766 | |
| 155514 | ERICK J RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 648278 | ERICK J RODRIGUEZ FELIX | PO BOX 7319 | | | | CAGUAS | PR | 00726-7319 | |
| 155515 | ERICK J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155516 | ERICK J ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 155517 | ERICK J. DE JESUS SILVA | LCDO. CHRISTIAN FRANCIS MARTÍNEZ (DEMANDANTE) | PO BOX 267 | | | CAGUAS | PR | 00726 | |
| 155518 | ERICK J. DE JESUS SILVA | LCDO. FERNANDO MACHADO FIGUEROA (DEMANDADO AEE); | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 155519 | ERICK JAMES SALCEDO CARVAJAL | ADDRESS ON FILE | | | | | | | |
| 155521 | ERICK JAVIER GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 155522 | ERICK JOEL GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 155523 | ERICK JOEL VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 648280 | ERICK JOSE FERNANDEZ | 614 ARAGON | | | | SAN JUAN | PR | 00920 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648281 | ERICK JOSE FERNANDEZ | URBPUERTO NUEVO | 614 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 155524 | ERICK L GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 648282 | ERICK L NAVARRO RIVERA | CONSTANCIA | 709 CALLE 9 | | | PONCE | PR | 00731 | |
| 648283 | ERICK L RIJO MERCADO | BO PALMER | 3 CALLE MARGINAL CARR 3 Y 955 | | | RIO GRANDE | PR | 00745 | |
| 648284 | ERICK L RIVERA JUSINO | HC 01 BOX 6431 | | | | OROCOVIS | PR | 00720 | |
| 155525 | ERICK LEARNDRO ACOSTA DÍAZ | JANE HOFFMANN MOURIÑO | PO BOX 7742 | | | SAN JUAN | PR | 00916-7742 | |
| 648285 | ERICK LUGO TORO | ADDRESS ON FILE | | | | | | | |
| 155526 | ERICK LUIS AYALA PEREZ | ADDRESS ON FILE | | | | | | | |
| 155527 | ERICK M ANDREW GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 648286 | ERICK M CARABALLO SEDA | REP UNIVERSIDAD | E 24 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 648287 | ERICK M HUERTAS | BOX 756 | | | | NARANJITO | PR | 00719 | |
| 648288 | ERICK M QUETGLAS JORDAN | P O BOX 16606 | | | | SAN JUAN | PR | 00908-6606 | |
| 155528 | ERICK M QUINTANA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 155529 | ERICK M QUINTANA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 648289 | ERICK M RIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 155530 | ERICK M SOTO AYALA | ADDRESS ON FILE | | | | | | | |
| 155531 | ERICK M SURENS PADILLA | ADDRESS ON FILE | | | | | | | |
| 155532 | ERICK M TORO COLON | ADDRESS ON FILE | | | | | | | |
| 155533 | ERICK M TORRES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 155534 | ERICK MARIN ROMAN | LCDO. ARMANDO PIETRI TORRES | 1225 AVENIDA MUÑOZ RIVERA | | | Ponce | PR | 00717 | |
| 155535 | ERICK MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 648290 | ERICK MARTINEZ COLLAZO | JARDINES DE CAPARRA | I 23 CALLE 11 APT1 | | | BAYAMON | PR | 00959 | |
| 648292 | ERICK MARTINEZ COLON | EDIF GALERIA MEDINA | 64 SANTA CRUZ OFIC 204 | | | BAYAMON | PR | 00961 | |
| 648291 | ERICK MARTINEZ COLON | URB CHALETS DE DORADO | 81 VILLA ESTE | | | DORADO | PR | 00646-2333 | |
| 155536 | ERICK MARTY RULLAN | ADDRESS ON FILE | | | | | | | |
| 648293 | ERICK MAYSONET NIEVES | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 155537 | ERICK MCDONALD | ADDRESS ON FILE | | | | | | | |
| 155538 | ERICK MELENDEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 155539 | ERICK MEMORIAL SERV INC | HC 02 BOX 7174 | | | | OROCOVIS | PR | 00720 | |
| 648294 | ERICK MENDEZ MENDEZ | FLORAL PARK | 119 CALLE BETANCES | | | SAN JUAN | PR | 00923 | |
| 648295 | ERICK MIRANDA SANTIAGO | URB SANTA JUANITA | QQ 18 CALLE 24 SUR | | | BAYAMON | PR | 00957 | |
| 155540 | ERICK MONSERRATE CRUZ | ADDRESS ON FILE | | | | | | | |
| 648296 | ERICK MONTALVO ZARAGOZA | APARTADO 243 | | | | SABANA GRANDE | PR | 00637 | |
| 155541 | ERICK MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 155542 | ERICK MYRTIL RENE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648297 | ERICK N SOLA | URB PALMA DEL TURABO | 68 CALLE CANARIAS | | | CAGUAS | PR | 00727 | |
| 648298 | ERICK NAVEDO SUAREZ | URB MONTE ELENA | 212 CALLE HORTENSIA | | | DORADO | PR | 00646 | |
| 648299 | ERICK NELSON OLAN VELEZ | 141 CALLE ELENA SEGARRA | | | | MAYAGUEZ | PR | 00680 | |
| 155543 | ERICK NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 155544 | ERICK NOEL TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 155545 | ERICK O CASANAS BURGOS | ADDRESS ON FILE | | | | | | | |
| 648300 | ERICK O CORTES GARCIA | URB METROPOLIS | 2 G 38 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 155546 | ERICK O GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 648301 | ERICK O PEREZ MANZANO | URB JDNS DE VEGA BAJA | P 47 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 155547 | ERICK O RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 155548 | ERICK O RIVERA SOSTRE | ADDRESS ON FILE | | | | | | | |
| 648302 | ERICK O TORRES ROSARIO | URB BONNEVILLE HEIGHTS | 25 CALLE GUAYNABO | | | CAGUAS | PR | 00725 | |
| 155549 | ERICK O. PINERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 155550 | ERICK PAGAN MONERT | ADDRESS ON FILE | | | | | | | |
| 648303 | ERICK PEREZ | PO BOX 2088 | | | | RIO GRANDE | PR | 00745-2088 | |
| 155551 | ERICK PEREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 648304 | ERICK PIZARRO CRUZ | URB CIUDAD INTERAMERICANA | 621 C/ DORADO | | | BAYAMON | PR | 00956-6854 | |
| 648305 | ERICK R DIAZ LEON | PO BOX 29611 | | | | SAN JUAN | PR | 00926-0611 | |
| 155552 | ERICK R DIEPPA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 648306 | ERICK R GARCIA RODRIGUEZ | P O BOX 2095 | | | | VEGA ALTA | PR | 00692 | |
| 155553 | ERICK R ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155554 | ERICK R TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 648307 | ERICK RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 155556 | ERICK RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 648309 | ERICK RIVERA GOMEZ | URB ESTANCIAS DE RIO HONDO II | AT 35 CALLE RIO MOROVIS | | | BAYAMàN | PR | 00961 | |
| 155557 | ERICK RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 648308 | ERICK RIVERA OLIVERAS | RR 6 BOX 9343 | | | | SAN JUAN | PR | 00926 | |
| 648310 | ERICK RIVERA PEREZ | 4TA EXT CONTRY CLUB | 863 CALLE FILIPINAS | | | SAN JUAN | PR | 00924 | |
| 648311 | ERICK RIVERA VELEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 155558 | ERICK RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 155559 | ERICK RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155560 | ERICK RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648312 | ERICK RODRIGUEZ SANCHEZ | HC 5 BOX 59777 | | | | CAGUAS | PR | 00725 | |
| 648313 | ERICK ROSALY TORRES | P O BOX 7539 | | | | PONCE | PR | 00732-7539 | |
| 155561 | ERICK S ALEJANDRO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 155562 | ERICK SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 648315 | ERICK SERRANO GONZALEZ | LA PERLA | 3 BAJADA ESCALERILLA | | | SAN JUAN | PR | 00901 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155563 | ERICK SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 648316 | ERICK SUAREZ PAREZ | URB PASEO LAS VISTAS | A 13 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 648317 | ERICK TOMAS JORDAN VALLE | COMINIDAD ESPECIAL MEMEY | 226 SEGUNDO FELICIANO | | | MOCA | PR | 00676 | |
| 155564 | ERICK TORRES PANTOJA | ADDRESS ON FILE | | | | | | | |
| 155565 | ERICK TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648318 | ERICK TRANSMISIONES | VILLA DEL CARMEN | N 26 CALLE 11 | | | GURABO | PR | 00778 | |
| 155566 | ERICK UJAQUE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 155567 | ERICK V KOLTHOFF CARABALLO | ESTANCIAS DEL BOSQUE 530 | CAMINO LOS AQUINO APT 169 | | | TRUJILLO ALTO | PR | 00976 | |
| 155568 | ERICK V KOLTHOFF CARABALLO | URB LA CUMBRE | 722 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 843450 | ERICK V KOLTHOFF CARABALLO | URB LA CUMBRE | 722 KENNEDY | | | SAN JUAN | PR | 00926 | |
| 155570 | ERICK VALENTIN FLORES | ADDRESS ON FILE | | | | | | | |
| 648319 | ERICK VAZQUEZ RAMIREZ | HC 01 BOX 5975 | | | | OROCOVIS | PR | 00720-9703 | |
| 155571 | ERICK VEGA SILVA | ADDRESS ON FILE | | | | | | | |
| 155572 | ERICK VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 155573 | ERICK VIDAL VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 155574 | ERICK W SANTOS OJEDA | ADDRESS ON FILE | | | | | | | |
| 155575 | ERICK X MAYO NIEVES | ADDRESS ON FILE | | | | | | | |
| 155576 | ERICK X MAYO NIEVES | ADDRESS ON FILE | | | | | | | |
| 155577 | ERICK X SUAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 155578 | ERICK Y COSME SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 155579 | ERICK Y. MENDEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 648321 | ERICK YAMIL WISCOVICH HERNANDEZ | URB RAMIREZ | 32 SAN JOSE | | | CABO ROJO | PR | 00622 | |
| 155580 | ERICKA ALVERIO MORAN | ADDRESS ON FILE | | | | | | | |
| 155581 | ERICKA DENNIS RIVERA MANGUAL | ADDRESS ON FILE | | | | | | | |
| 155582 | ERICKA LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 155583 | ERICKA MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 648324 | ERICKA RIVERA CASTRO | ASSMCA | | | | HATO REY | PR | 00936-0000 | |
| 648322 | ERICKA RIVERA CASTRO | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 648323 | ERICKA RIVERA CASTRO | VILLA GRANADA | 969 CALLE ALCAZAR | | | SAN JUAN | PR | 00923 | |
| 155584 | ERICKSON ROBERTO GARCIA CABRERA | ADDRESS ON FILE | | | | | | | |
| 1632305 | Erickson Sepulveda, Elaine J | ADDRESS ON FILE | | | | | | | |
| 1633035 | Erickson- Sepulveda, Elaine J. | ADDRESS ON FILE | | | | | | | |
| 1748764 | Erickson Sepulveda, Ellaine J. | ADDRESS ON FILE | | | | | | | |
| 1984444 | Erickson, Elaine J. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648325 | ERICS PAGAN RIVERA | URB SAN BENITO | C 9 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 648326 | ERIC'S PRODUCTS | PO BOX 8429 | | | | BAYAMON | PR | 00960 | |
| 155585 | ERICS TRANSMISIONES AUTOMATICAS | 26 AVE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 648327 | ERICS TRANSMISIONES AUTOMATICAS | VILLA DEL CARMEN | 11 CALLE N26 | | | CAGUAS | PR | 000778 | |
| 155586 | ERICSON MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 155587 | ERICSON SANCHEZ PREKS | ADDRESS ON FILE | | | | | | | |
| 2151262 | ERICSSON US PP - GOLDMAN SACHS | RETIREMENT PL FOR EES OF ERICSSON, INC. | 6300 LEGACY DRIVE | | | PLANO | TX | 75024 | |
| 155588 | ERIDA BERMUDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 648328 | ERIDANA M. VAZQUEZ ESPINAL | PDA 25 | 1704 CALLE VICTORIA | | | SAN JUAN | PR | 00914 | |
| 155589 | ERIDANIA COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 648329 | ERIDANIA GUZMAN MARTINEZ | PO BOX 9300157 | | | | SAN JUAN | PR | 00930-0157 | |
| 155590 | ERIDANIA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 648330 | ERIDANIA MARTINEZ MENDOZA | BO OBRERO | 117 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 648331 | ERIDANIA RODRIGUEZ RODRIGUEZ | PO BOX 55106 | | | | BAYAMON | PR | 00960 | |
| 155591 | ERIE COUNTY CORRECTIONAL FACILITY | 11581 WALDEN AVE | | | | ALDEN | NY | 14004 | |
| 155592 | ERIE COUNTY MEDICAL CENTER | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 155593 | ERIE FAMILY HEALTH CENTER | ATTN MEDICAL RECORDS DEPT | 1701 W SUPERIOR 2ND FL | | | CHICAGO | IL | 60622-0000 | |
| 648332 | ERIE SCIENTIFIC CO OF PR | PO BOX 5217 | | | | AGUADILLA | PR | 00605 | |
| 155594 | ERIED BENITEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155596 | ERIEL MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 155597 | ERIEL RAMOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 155598 | ERIEL VAZQUEZ PARDO | ADDRESS ON FILE | | | | | | | |
| 155600 | ERIEL VELEZ MALAVE | LCDA. SYLVIA M. SOTO MATOS | Urb. La Planicie D-18 Calle2 | | | Cayey | PR | 00736 | |
| 770586 | ERIEL VELEZ MALAVE | LCDO. MAXIMILIANO TRUJILLO GONZÁLEZ | PO Box 364847 / PMB 429 100 Grand Paseos Blvd. | Suite 112 | | SAN JUAN | PR | 00926-5955 | |
| 770587 | ERIEL VELEZ MALAVE | LCDO. RAFAEL ALVAREZ FORTUÑO | PO Box 364847 / PMB 429 100 Grand Paseos Blvd. | Suite 112 | | SAN JUAN | PR | 00926-5955 | |
| 155601 | ERIER E DAVILA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 155602 | ERIER NEGRON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 155603 | ERIEZER BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648333 | ERIGALO TRUJILLO Y AMERICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648335 | ERIK ALVAREZ PAGAN | HC 1 BOX 11732 | | | | COAMO | PR | 00769-9719 | |
| 155604 | ERIK BENITEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 155605 | ERIK BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155606 | ERIK C DELGADO AVILA | ADDRESS ON FILE | | | | | | | |
| 648337 | ERIK CAMACHO CRUZ | 17 CALLE CELIS AGUILERA | | | | MANATI | PR | 00674 | |
| 648336 | ERIK CAMACHO CRUZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 155607 | ERIK CASANAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 155608 | ERIK D COLLAZO SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 155609 | ERIK DIAZ | ADDRESS ON FILE | | | | | | | |
| 648338 | ERIK DON SEGARRA | 385 FELISA RINCON GAUTIER | CONDOMINIO PUERTO PASEOS | APT. 2104 | | SAN JUAN | PR | 00926 | |
| 155610 | ERIK E MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 648339 | ERIK F LUGO MEDINA | HC 3 BOX 10650 | | | | CAMUY | PR | 00627 | |
| 155611 | ERIK FELICIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 155612 | ERIK G. MEDINA PI | ADDRESS ON FILE | | | | | | | |
| 648340 | ERIK GUILLERMO MEDINA PI | P O BOX 280 | | | | CABO ROJO | PR | 00623 | |
| 648341 | ERIK J LEBRON MATOS | ADDRESS ON FILE | | | | | | | |
| 843451 | ERIK J RAMIREZ NAZARIO | 230 AVE ARTERIAL HOSTOS APT 1205 | | | | SAN JUAN | PR | 00918-1473 | |
| 155613 | ERIK J RAMIREZ NAZARIO | PO BOX 78 | | | | CABO ROJO | PR | 00623 | |
| 155614 | ERIK JON RISOLVATO CARCIO | ADDRESS ON FILE | | | | | | | |
| 648342 | ERIK LEON CRUZ | P O BOX 3546 | | | | VEGA ALTA | PR | 00692 | |
| 648343 | ERIK M DE JESUS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 155615 | ERIK M SANTIAGO FEBRES | ADDRESS ON FILE | | | | | | | |
| 648344 | ERIK MARQUEZ SARRAGA | PO BOX 40157 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| 843452 | ERIK MARTINEZ RODRIGUEZ | JARDINES DE CAROLINA | L16 CALLE I | | | CAROLINA | PR | 00987 | |
| 648345 | ERIK N COLON MARTINEZ | HC 02 BOX 6075 | | | | COAMO | PR | 00769 | |
| 648346 | ERIK NEGRON MARRERO | ADDRESS ON FILE | | | | | | | |
| 843453 | ERIK O RIVERA QUILES | BRISAS DE CANOVANAS | 156 CALLE GAVIOTA | | | CANOVANAS | PR | 00729-2975 | |
| 648334 | ERIK R DIAZ RODRIGUEZ | HACIENDA SAN JOSE | 88 VIA MATADERO | | | CAGUAS | PR | 00727 3007 | |
| 648347 | ERIK R RODRIGUEZ RODRIGUEZ | PO BOX 171 | | | | PATILLAS | PR | 00723 | |
| 648348 | ERIK R SANCHEZ FUENTES | 35 CALLE BETANCES | | | | COAMO | PR | 00769 | |
| 648349 | ERIK RIOS SANCHEZ | HC 5 BOX 92090 | | | | ARECIBO | PR | 00612 | |
| 155616 | ERIK RIVERA MARCHAND | ADDRESS ON FILE | | | | | | | |
| 648350 | ERIK RIVERA SANCHEZ | PMB 179 BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 648351 | ERIK RODRIGUEZ SANTIAGO | SAINT TROPE | AVE ISLA VERDE APT 12 K | | | CAROLINA | PR | 00979 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648352 | ERIK SANTANA MEDINA | HC 71 BOX 2928 | | | | NARANJITO | PR | 00719 | |
| 155617 | ERIK X RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 155618 | ERIK X. RIVERA | ADDRESS ON FILE | | | | | | | |
| 155619 | ERIK X. RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 843454 | ERIK Y ROLON SUAREZ | URB EL ROSARIO | T5 CALLE 6 | | | VEGA BAJA | PR | 00693-5737 | |
| 155620 | ERIKA A CALCANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 155621 | ERIKA A CARLO DE JESUS/ ARLENE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 155622 | ERIKA A. RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 648353 | ERIKA ADORNO BERRIOS | 10719 GARDEN WOOD ROAD | | | | ORLANDO | FL | 32837 | |
| 155623 | ERIKA ADORNO DIAZ | ADDRESS ON FILE | | | | | | | |
| 155624 | ERIKA AGOSTO BURGOS | ADDRESS ON FILE | | | | | | | |
| 155625 | ERIKA ALCANTARA MARTNEZ | ADDRESS ON FILE | | | | | | | |
| 648354 | ERIKA ALICEA CRUZ | BAYAMON GARDENS | DD 25 C/ C | | | BAYAMON | PR | 00956 | |
| 155626 | ERIKA AROCHO SANTOS | ADDRESS ON FILE | | | | | | | |
| 155627 | ERIKA B ISAAC VEGA | ADDRESS ON FILE | | | | | | | |
| 155628 | ERIKA BERRIOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 648355 | ERIKA BONANO HERNANDEZ | PO BOX 171 | | | | VIEQUES | PR | 00765 | |
| 648356 | ERIKA BRADSHAW LEES | P O BOX 1503 | | | | HORMIGUEROS | PR | 00660 | |
| 648357 | ERIKA CALDERON RAMIREZ | EXT LA MILAGROSA | L 7 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 155629 | ERIKA CAMACHO OLMO | ADDRESS ON FILE | | | | | | | |
| 155630 | ERIKA CAMACHO OLMO | ADDRESS ON FILE | | | | | | | |
| 648358 | ERIKA COLON DAVILA | PO BOX 1023 | | | | AIBONITO | PR | 00705 | |
| 843455 | ERIKA COLON DAVILA | PRADERA DEL RIO | 3281 CALLE MONTE PAJAROS | | | TOA ALTA | PR | 00953-9135 | |
| 155631 | ERIKA COLON NAVARRO | ADDRESS ON FILE | | | | | | | |
| 648359 | ERIKA COLON SANTOS | PO BOX 1379 | | | | ARROYO | PR | 00714 | |
| 155632 | ERIKA CORIANO REYES | ADDRESS ON FILE | | | | | | | |
| 648360 | ERIKA CRESPO | PO BOX 21365 | | | | SAN JUAN | PR | 009238 | |
| 648361 | ERIKA CRUZ | ADDRESS ON FILE | | | | | | | |
| 648362 | ERIKA D MATOS SANTIAGO | HC 1 BOX 5263 | | | | CIALES | PR | 00638 | |
| 155633 | ERIKA D. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 648363 | ERIKA DILAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648364 | ERIKA E CRUZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 155634 | ERIKA E FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 648365 | ERIKA E FIGUEROA MARRERO | URB SANTA JUANA II | D39 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 648366 | ERIKA E PEREZ MORALES | URB OPEN LAND | 578 CALLE CRUZ | | | SAN JUAN | PR | 00923 | |
| 648367 | ERIKA E PEREZ NIEVES | 4TA SECCION LEVITTOWN | AA 6 CALLE MELBA | | | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 155635 | ERIKA E VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 155636 | ERIKA ENID VEGA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 648368 | ERIKA F CENTENO RODRIGUEZ | HC 01 BOX 5939 | | | | BAJADERO | PR | 00616-9715 | |
| 155637 | ERIKA FELICIANO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 155638 | ERIKA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 648369 | ERIKA FERNANDEZ MANGUAL | URB LOS ARBOLES | 162 CALLE GRANADA | | | RIO GRANDE | PR | 00745 | |
| 155639 | ERIKA FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 648370 | ERIKA FIGUEROA RUIZ | URB COLINAS DE HATILLO | 8 CALLE COLINAS | | | HATILLO | PR | 00659 | |
| 648371 | ERIKA GARCIA LOPEZ | HC 80 BOX 9360 | | | | DORADO | PR | 00646 | |
| 648372 | ERIKA GARCIA RIVERA | PO BOX 7741 | | | | CAROLINA | PR | 00987 | |
| 155640 | ERIKA GISSELLE VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 155641 | ERIKA GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155642 | ERIKA GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 155643 | ERIKA GONZALEZ DIAZ | CALLE GUANINA A-2 VILLA BORIQUEN | | | | CAGUAS | PR | 00725 | |
| 648373 | ERIKA GONZALEZ DIAZ | URB VILLA BORINQUEN | A 2 CALLE GUANICA | | | CAGUAS | PR | 00725 | |
| 648374 | ERIKA HUERTAS RIVERA | RR 4 BOX 1159 | | | | BAYAMON | PR | 00956 | |
| 843456 | ERIKA I CRUZ PEREZ | 2607 SECTOR PLAYUELA | | | | AGUADILLA | PR | 00603 | |
| 155644 | ERIKA I ECHEVARRIA TORRES | ADDRESS ON FILE | | | | | | | |
| 648375 | ERIKA I MARTINEZ SANTANA | HC 1 BOX 8033 | | | | LAS PIEDRAS | PR | 00771 | |
| 155645 | ERIKA I PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 648376 | ERIKA I RIVERA NIEVES | CAPARRA TERRACE | 1424 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 155646 | ERIKA I SEPULVEDA QUINONES | ADDRESS ON FILE | | | | | | | |
| 155647 | ERIKA I SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 155648 | ERIKA I. CRUZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 155649 | ERIKA IRIZARRY VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 155650 | ERIKA J MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 155651 | ERIKA J RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 648377 | ERIKA J SANTIAGO VAZQUEZ | JARD DEL CARIBE | 5229 CALLE ROMBOIDAL | | | PONCE | PR | 00728 | |
| 155652 | ERIKA J. JIMENEZ ARGUINZONI | ADDRESS ON FILE | | | | | | | |
| 155653 | ERIKA JANICE RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648378 | ERIKA L CONCEPCION GONZALEZ | COND MAR DE ISLA VERDE | APT 6 C | | | CAROLINA | PR | 00979 | |
| 155654 | ERIKA LAZA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 648379 | ERIKA LEE TAUB | ADDRESS ON FILE | | | | | | | |
| 648380 | ERIKA LINDEN | 8101 BIRCHWOOD COURT SUITE N | | | | JOHNSTON | IA | 50131 | |
| 648381 | ERIKA LONGO FLORES | URB CAGUAS NORTE | S 13 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 155655 | ERIKA LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 155656 | ERIKA LOZADA VEGA | 1280 C/ JUAN BAIZ APT. B-116 | | | | SAN JUAN | PR | 00924-0000 | |
| 648382 | ERIKA LOZADA VEGA | COND GOLDEN VIEW PLAZA APT 210 | | | | SAN JUAN | PR | 00924 | |
| 648383 | ERIKA LYNN RAMOS JIMENEZ | URB VENUS GARDENS | 674 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 648384 | ERIKA M ACOSTA FLORES | RES FRANKLIN D ROOSEVELT | EDIF 26 APT 533 | | | MAYAGUEZ | PR | 00680 | |
| 155657 | ERIKA M BENABE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 648385 | ERIKA M LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 1330720 | ERIKA M MIRACH VEGA | ADDRESS ON FILE | | | | | | | |
| 155658 | ERIKA M MOLINA TORRES | ADDRESS ON FILE | | | | | | | |
| 155659 | ERIKA M MONTANEZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 155660 | ERIKA M PEREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 155661 | ERIKA M RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 155662 | ERIKA M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155663 | ERIKA M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155664 | ERIKA M ROSADO SALGADO | ADDRESS ON FILE | | | | | | | |
| 155665 | ERIKA M TRAVIS AYALA | ADDRESS ON FILE | | | | | | | |
| 155666 | ERIKA M VERA RIOS | ADDRESS ON FILE | | | | | | | |
| 155667 | ERIKA M. GANDIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 155668 | ERIKA M. LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 155669 | ERIKA M. MUSSNER | ADDRESS ON FILE | | | | | | | |
| 155670 | ERIKA M. RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 648386 | ERIKA MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 155671 | ERIKA MALDONADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 155672 | ERIKA MEDINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 648387 | ERIKA MEDINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 155673 | ERIKA MENDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 648388 | ERIKA MENDEZ DELGADO | COND JARD SAN FRANCISCO APT 205 B | | | | SAN JUAN | PR | 00927 | |
| 155674 | ERIKA MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 648389 | ERIKA MILIBETH RIVERA | COND UNIVERSAL PLAZA | APTO C 17 100 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 648390 | ERIKA MIRANDA ACEVEDO | VILLAS DE LOIZA | AD 21 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| 155676 | ERIKA MOLINA VERGARA | ADDRESS ON FILE | | | | | | | |
| 155677 | ERIKA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 155678 | ERIKA MONTANEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 648391 | ERIKA MORALES | HC 01 BOX 5560 | | | | LOIZA | PR | 00772 | |
| 648392 | ERIKA N CRUZ DELGADO | HC 02 BOX 9886 | | | | JUNCOS | PR | 00777 | |
| 155679 | ERIKA N ESPADA SANTOS | ADDRESS ON FILE | | | | | | | |
| 155680 | ERIKA NUNEZ RUBERT | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155681 | ERIKA NUNEZ RUBERT | ADDRESS ON FILE | | | | | | | |
| 155682 | ERIKA OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 648393 | ERIKA OJEDA | 516 CALLE ARABIA | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 648394 | ERIKA PADILLA NEGRON | VILLA KENNEDY | K 2 CALLE GUAJANA | | | TOA BAJA | PR | 00952 | |
| 155683 | ERIKA PAZOS CEVALLOS | ADDRESS ON FILE | | | | | | | |
| 155684 | ERIKA PORRATA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 648395 | ERIKA PORTALATIN MAYSONET | AVE GUARICO | HC 3 BOX 19314 | | | VEGA BAJA | PR | 00693 | |
| 155685 | ERIKA QUINONES NAVEDO | ADDRESS ON FILE | | | | | | | |
| 155686 | ERIKA QUINONES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 155687 | ERIKA REYES LEBRON | ADDRESS ON FILE | | | | | | | |
| 648396 | ERIKA REYES RIVERA | HC 2 BOX 10406 | | | | JUNCOS | PR | 00777 | |
| 155688 | ERIKA RIVERA FELICIE | ADDRESS ON FILE | | | | | | | |
| 155689 | ERIKA RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 155690 | ERIKA RODRIGUEZ OLMO | ADDRESS ON FILE | | | | | | | |
| 155691 | ERIKA RODRIGUEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 155692 | ERIKA RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 648398 | ERIKA RODRIGUEZ VAZQUEZ | PARCELAS RODRIGUEZ OLMO | 24 CALLE J | | | ARECIBO | PR | 00612 | |
| 155693 | ERIKA ROLON LATORRE / SANDRA LATORRE | ADDRESS ON FILE | | | | | | | |
| 155694 | ERIKA ROLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 648399 | ERIKA ROMAN BERDECIA | RES SIERRA BAYAMON | EDIF B 1 APT 2 | | | BAYAMON | PR | 00961 | |
| 155695 | ERIKA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648400 | ERIKA RUIZ EMMANUELLI | URB DOS PINOS | 434 CALLE MIZAR | | | SAN JUAN | PR | 00923 | |
| 648402 | ERIKA SALAMAN CABRERA | 3407 LIBRARY AVE | | | | CLEVELAND | OH | 44109 | |
| 648403 | ERIKA SANCHEZ SANTIAGO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 648404 | ERIKA SANTIAGO DIAZ | PO BOX 7905 | | | | CAGUAS | PR | 00726 | |
| 155696 | ERIKA SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 1533973 | ERIKA SIEBENMANN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |
| 1529636 | ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |
| 1524512 | ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1556053 | ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |
| 648405 | ERIKA T CARDONA FELICIANO | HC 01 BOX 10198 | | | | SAN SEBASTIAN | PR | 00685 | |
| 155697 | ERIKA TORRES BADILLO | ADDRESS ON FILE | | | | | | | |
| 648406 | ERIKA VARGAS ROLON | ALTURAS DE LUCHETI | K 34 | | | MANATI | PR | 00674 | |
| 155698 | ERIKA VARGAS ROLON | ALTURAS DE LUCHETTI K-34 | | | | MANATI | PR | 00674 | |
| 648407 | ERIKA VEGA CURBELO | ADDRESS ON FILE | | | | | | | |
| 155699 | ERIKA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155700 | ERIKA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 843457 | ERIKA VISPO FIGUEROA | 249 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 155701 | ERIKA Y PELLOT CRESPO | ADDRESS ON FILE | | | | | | | |
| 155702 | ERIKA Y. CORIANO REYES | ADDRESS ON FILE | | | | | | | |
| 155703 | ERIKA Y. CORIANO REYES | ADDRESS ON FILE | | | | | | | |
| 155704 | ERIKA Y. CORIANO REYES | ADDRESS ON FILE | | | | | | | |
| 648408 | ERIKA YVETTE REYES MOLINA | HC 3 BOX 29840 | | | | SAN SEBASTIAN | PR | 00685 | |
| 648409 | ERIKMAR INC | COSTA DE ORO | B32 CALLE A | | | DORADO | PR | 00646 | |
| 155705 | ERIKSON SEPULVEDA, ELAINE J | ADDRESS ON FILE | | | | | | | |
| 648410 | ERIL A BURGOS COREANO | URB LAS LOMAS | 1677 CALLE 24 SW | | | SAN JUAN | PR | 00921-1236 | |
| 155706 | ERILIBETH RIBOT ESPADA | ADDRESS ON FILE | | | | | | | |
| 155707 | ERIMARIE WILLIAMS DIAZ | ADDRESS ON FILE | | | | | | | |
| 648411 | ERIN MCCOLLOUGH MONTERO | ADDRESS ON FILE | | | | | | | |
| 648412 | ERINALDY AGOSTO MUJICA | URB EL PILAR | 75 CALLE EUSEBIO ITURRINO | | | CANOVANAS | PR | 00729 | |
| 648413 | ERINN SHE MARTINEZ HERNANDEZ | PASEO DE LAS BRUMAS | 52 CALLE ROCIO | | | CAYEY | PR | 00736 | |
| 155708 | ERIO D. QUINONES VILLAHERMOSA | ADDRESS ON FILE | | | | | | | |
| 155709 | ERIOMAR J RIVERA JUSINO | ADDRESS ON FILE | | | | | | | |
| 155710 | ERIONEXIS VIVES ROSA | ADDRESS ON FILE | | | | | | | |
| 155711 | ERIS M GONZALEZ CLAUSELL | ADDRESS ON FILE | | | | | | | |
| 648414 | ERIS TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 155712 | ERISH K VEGA VIERA | ADDRESS ON FILE | | | | | | | |
| 155713 | ERISMARIS MILLAN BONILLA | ADDRESS ON FILE | | | | | | | |
| 155714 | ERISON CORTES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 648415 | ERISON O BURGOS PACHECO | ADDRESS ON FILE | | | | | | | |
| 648417 | ERISTOL TIRES | 757 CALLE VICTOR FIGUEROA | | | | SAN JUAN | PR | 00925 | |
| 648418 | ERITA FERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 155715 | ERITH T PENA JUAREZ | ADDRESS ON FILE | | | | | | | |
| 648419 | ERITZA CRESPO VILLANUEVA | BO ALEGRIA NORTE | EDIF 6 APT 402 APTO 48 | | | BAYAMON | PR | 00957 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155716 | ERITZA M COLON BARBOSA | ADDRESS ON FILE | | | | | | | |
| 155717 | ERIVEL AYALA AMOIT | ADDRESS ON FILE | | | | | | | |
| 648420 | ERIXANDER REYES | 1014 JARDINES DE CUENCA | 195 AVE ALTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 155719 | ERIZEL TORRES DBA GUADIANA BUS LINE | P O BOX 879 | | | | NARANJITO | PR | 00717 | |
| 155721 | ERIZEL TORRES TORRES | BOX 879 | | | | NARANJITO | PR | 00719 | |
| 155722 | ERK CONSTRUCTION & MANTENIANCE SERVICE | RR 01 BOX 12107 | | | | MANATI | PR | 00674 | |
| 155723 | ERLEEN J MELENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 648421 | ERLEEN ROSARIO | MAMEYAL | PARCELA 89 A CALLE 17 | | | DORADO | PR | 00646 | |
| 648422 | ERLEN GARCIA MARIN | P O BOX 400 | | | | BOQUERON | PR | 00622 | |
| 155724 | ERLIBERLISTH DELGADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 155725 | ERLIN MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 648423 | ERLINDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 155726 | ERLINDA MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 155727 | ERLINE M ALVAREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 155728 | ERLIS ORTIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 648424 | ERLYN PAGAN | ADDRESS ON FILE | | | | | | | |
| 155729 | ERLYN RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 155730 | ERM COPIER & BUSINESS EQUIPMENT, INC. | 136 CALLE VIVES | | | | PONCE | PR | 00730-3506 | |
| 155731 | ERM SAFETY INC | PO BOX 6586 | | | | MAYAGUEZ | PR | 00681-6586 | |
| 648425 | ERMA GUTIERREZ GOODON | HC 3 BOX 10838 | | | | YABUCOA | PR | 00787 | |
| 155732 | ERMAN, DANUTE | ADDRESS ON FILE | | | | | | | |
| 155733 | ERMEL M RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 155734 | ERMELINDA ADORNO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 648426 | ERMELINDA AROCHO NIEVES | P O BOX 465 | | | | LAS MARIA | PR | 00670 | |
| 648427 | ERMELINDA BONETA | ESTANCIAS DEL BOULEVARD | APTO 1 A 1 BOX 69 | | | SAN JUAN | PR | 00926 | |
| 648428 | ERMELINDA BONILLA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 648429 | ERMELINDA CASTILLO CARRASCO | PO BOX 8007 | | | | HUMACAO | PR | 00792 | |
| 155735 | ERMELINDA DIAZ/ ANIBAL VELEZ | ADDRESS ON FILE | | | | | | | |
| 648430 | ERMELINDA ESQUILIN | BAYAMON GARDENS | E18 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 648431 | ERMELINDA FELICIANO AVILES | HC 1 BOX 4249 | | | | HATILLO | PR | 00659 | |
| 648432 | ERMELINDA FELICIANO MANTILLA | ADDRESS ON FILE | | | | | | | |
| 648433 | ERMELINDA GONZALEZ RAMOS | URB TERRAZAS DE CUPEY | D 15 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 648434 | ERMELINDA LLANOS SANCHEZ | VALLE TOLIMA | B 12 CALLE CARLOS OSORIO | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648435 | ERMELINDA MARTINEZ MORALES | COND LAGOS DEL NORTE | APTO 1413 | | | TOA BAJA | PR | 00949 | |
| 155736 | ERMELINDA MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 155737 | ERMELINDA MIRANDA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 155738 | ERMELINDA MIRANDA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 648436 | ERMELINDA MORA MORA | RES NEMESIO CANALES | EDIF 20 APTO 380 | | | SAN JUAN | PR | 00920 | |
| 648437 | ERMELINDA MORALES MORALES | HC 1 BOX 6951 | | | | COROZAL | PR | 00783 | |
| 648438 | ERMELINDA MORALES RAMOS | APARTADO 995 | | | | YABUCOA | PR | 00767 | |
| 648439 | ERMELINDA MORALES RIVERA | BOX 509 | | | | ANGELES | PR | 00611 | |
| 648440 | ERMELINDA RIVERA RODRIGUEZ | HC 1 BOX 8414 | | | | CANOVANAS | PR | 00729 | |
| 155739 | ERMELINDA ROMAN OCASIO | BO. SABANA ABAJO | CALLEJON CASTRO I | CARR. 190 KM 2.3 | | CAROLINA | PR | 00983 | |
| 155740 | ERMELINDA ROMAN OCASIO | RR 01 BOX 36-L | | | | CAROLINA | PR | 00983 | |
| 648441 | ERMELINDA ROMAN OCASIO | RR 1 BOX 36 L | | | | CAROLINA | PR | 00979-9800 | |
| 155741 | ERMELINDA RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 648442 | ERMELINDA SALGADO PEREZ | JARDINES DE COUNTRY CLUB | BT 9 CALLE 123 | | | CAROLINA | PR | 00983 | |
| 648443 | ERMELINDA VEGA ZABALA | URB EL PLANTIO | O 22 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| 648445 | ERMELINDO BANCHS PLAZA | P O BOX 334576 | | | | PONCE | PR | 00733-4576 | |
| 648446 | ERMELINDO BANCHS PLAZA | URB JARDINES DEL CARIBE QTA EXT | C 10 CALLE 3 | | | PONCE | PR | 00731 | |
| 648447 | ERMELINDO CHARON RODRIGUEZ | RES RAMON M SOLA | 6 APT 535 | | | ARECIBO | PR | 00612 | |
| 648444 | ERMELINDO FELICIANO | URB MONTE VERDE | H 5 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 648448 | ERMELINDO GONZALEZ MALDONADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 155742 | ERMELINDO OSTOLAZA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 155743 | ERMELINDO OSTOLAZA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 155745 | ERMELINDO RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 155746 | ERMELINDO SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 155747 | ERMELINDO SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 155748 | ERMELINDO SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 155749 | ERMELINDO SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 648449 | ERMELINDO ZAYAS TORRES | CALLE 85 URB LA VEGA | | | | VILLALBA | PR | 00766 | |
| 648450 | ERMEN SANTIAGO CORNIER | HC 37 BOX 7749 | | | | GUANICA | PR | 00653-9709 | |
| 648451 | ERMENIA RODRIGUEZ MORALES | MALPASO SECTOR LAMINA | HC 03 BOX 32106 | | | AGUADA | PR | 00602 | |
| 648452 | ERMES MORALES MATOS | PO BOX 379 | | | | CABO ROJO | PR | 00623-0379 | |
| 155750 | ERMI O TORRES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 648453 | ERMIDA GARCIA VDA.ALBIZU | COND TROPICANA 904C | AVE LOS GOBERNADORES | | | CAROLINA | PR | 00979 | |
| 155751 | ERMIDES CORREA QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648454 | ERMIE ODETTE AQUINO PEREZ | THE RESIDENCES PARQUE ECUESTRE | 3502 SOUTH AVE APT 210 | | | CAROLINA | PR | 00987 | |
| 155752 | ERMILA RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 155753 | ERMIN RODRIGUEZ JORGE | ADDRESS ON FILE | | | | | | | |
| 155755 | ERMITANIO GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 155756 | ERMITANO MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 155757 | ERMITANO ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 648455 | ERMY SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 648456 | ERN REFRIGERATOR | HC 40 BOX 41702 | | | | SAN LORENZO | PR | 00754 | |
| 155758 | ERNA P OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 155759 | ERNANDEZ GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 155760 | ERNANDEZ ROSADO, NYD | ADDRESS ON FILE | | | | | | | |
| 648458 | ERNANDO MELERO MORALES | URB SALINAS | A 12 CALLE 1 | | | SALINAS | PR | 00751 | |
| 648459 | ERNEL JOSE BONILLA SANTIAGO | 89 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| 648460 | ERNEST BRAVO | 135 PARK LANE | | | | WEST HARRISON | NY | 10604 | |
| 648461 | ERNEST CASIANO ROSARIO | P O BOX 9024274 | | | | SAN JUAN | PR | 00902-4274 | |
| 155761 | ERNEST CRISSON CANCEL | ADDRESS ON FILE | | | | | | | |
| 648462 | ERNEST CRUZ AND ASOCIADOS | PO BOX 51920 | | | | TOA BAJA | PR | 00950-1920 | |
| 648463 | ERNEST DEQUESADA ESPREO | URB COUNTRY CLUB 3RE EXT | G5-57 CALLE 210 | | | CAROLINA | PR | 00982 | |
| 648464 | ERNEST E PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155762 | ERNEST GABRIEL PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155763 | ERNEST HEATH ALBERT | ADDRESS ON FILE | | | | | | | |
| 155764 | ERNEST INACAY MD | 701 W MILK BLVD STE 2 | | | | TAMPA | FL | 33603 | |
| 155765 | ERNEST INACAY, MD | 701 W MLK BLVD - STE 1 | | | | TAMPA | FL | 33603 | |
| 648465 | ERNEST J MELTON | ADVANCED TECHNOLOGY PROJECTS UNITS | DEPT OF ADMINISTRATIVE SERVICE | 200 PIEDMONT AVE SUITE 1406 WEST | | ATLANTA | GA | 30334-9010 | |
| 155766 | ERNEST L LOVELAND / NILSA I VARGAS | ADDRESS ON FILE | | | | | | | |
| 648466 | ERNEST MEZA | 141 CALLE TUIG TOLLER | | | | SAN JUAN | PR | 00911 | |
| 648467 | ERNEST PEREZ ALICEA | COOP LOS ROBLES | APART 408 B | | | SAN JUAN | PR | 00926 | |
| 155767 | ERNEST SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 648468 | ERNESTA DEL RIO ALICEA | P O BOX 2148 | | | | ARECIBO | PR | 00613-2148 | |
| 648469 | ERNESTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 155769 | ERNESTA RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 648470 | ERNESTI TORRES REYES | PARK GARDENS | A1 7 ROSALEDA | | | SAN JUAN | PR | 00926 | |
| 648471 | ERNESTINA ACOSTA RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648472 | ERNESTINA CASANOVA RIVERA | MSC 509 WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926-6023 | |
| 648473 | ERNESTINA CRUZ BURGOS | BR 6 BOX 9912 | | | | SAN JUAN | PR | 00926 | |
| 648474 | ERNESTINA DE LA ROSA PORTES | 805 URB RAMOS ANTONINI | | | | TRUJILLO ALTO | PR | 00976 | |
| 155770 | ERNESTINA DE LA ROSA PORTES | CALLE FRANCISCO LA ROCA 1012 | URB. SAN MARTIN | | | SAN JUAN | PR | 00924 | |
| 648475 | ERNESTINA DELGADO AYALA | COND PUERTA DEL SOL APTO 306 | 75 CALLE JUNIN | | | SAN JUAN | PR | 00926-2008 | |
| 155771 | ERNESTINA DISDIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 648476 | ERNESTINA FELICIANO AYALA | URB SAN JOSE 2 | T 2 CALLE 11 | | | SABANA GRANDE | PR | 00637 | |
| 648477 | ERNESTINA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 155772 | ERNESTINA FERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 648478 | ERNESTINA FIGUEROA RIVERA | P O BOX 94 | | | | ARECIBO | PR | 00612 | |
| 648479 | ERNESTINA FIGUEROA VAZQUEZ | RESIDENCIAL CAROLINA HOUSING | EDIF 1 APT 5 | | | CAROLINA | PR | 00987 | |
| 648480 | ERNESTINA LOPEZ LEDUC | P O BOX 678 | | | | JUNCOS | PR | 00777 | |
| 648481 | ERNESTINA MALDONADO SANTIAGO | MIRAMAR HOUSING | BLQ 5 APT 67 | | | PONCE | PR | 00732 | |
| 648482 | ERNESTINA MARTINEZ GUEVARA | PO BOX 1013 | | | | MANATI | PR | 00674 | |
| 155773 | ERNESTINA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 155774 | ERNESTINA PACHECO ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| 648483 | ERNESTINA REYES CONDE | PO BOX 554 | | | | PATILLAS | PR | 00723 | |
| 648484 | ERNESTINA ROCHE GUAL | HC 02 BOX 5120 | | | | GUAYAMA | PR | 00784 | |
| 648485 | ERNESTINA RODRIGUEZ | VILLA VERDE | F 7 CALLE 6 | | | BAYAMON | PR | 000959 | |
| 155775 | ERNESTINA RODRIGUEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 155776 | ERNESTINA RODRIGUEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 648486 | ERNESTINA RODRIGUEZ LEBRON | HC 764 BOX 7920 | | | | PATILLAS | PR | 00723 | |
| 155777 | ERNESTINA ROMAN VERGES | ADDRESS ON FILE | | | | | | | |
| 648487 | ERNESTINA ROMAN VERGES | ADDRESS ON FILE | | | | | | | |
| 155778 | ERNESTINA ROMAN VERGES | ADDRESS ON FILE | | | | | | | |
| 648488 | ERNESTINA SANCHEZ MORALES | HILLS BROTHERS NORTE | CALLE 52 | | | SAN JUAN | PR | 00929 | |
| 648489 | ERNESTINA SANTOS ALICEA | SECTOR GUARICO VIEJO BOX 76 | | | | VEGA BAJA | PR | 00693 | |
| 155779 | ERNESTINA TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| 155780 | ERNESTINA VALIENTE | CABRERA COLÓN, CARLOS M. | COND PONCIANA | 9140 CALLE MARINA | STE 202 | PONCE | PR | 00717 | |
| 155781 | ERNESTINA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648490 | ERNESTINA VELEZ ALMODOVAR | COND JARDINES DE BERWIND | EDIF O APT 161 | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648491 | ERNESTO A ALMEYDA | P O BOX 8000 SUITE 171 | | | | ISABELA | PR | 00662 | |
| 155782 | ERNESTO A ALONSO LABORI | ADDRESS ON FILE | | | | | | | |
| 155783 | ERNESTO A CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648492 | ERNESTO A CURIEL BARRERAS | COOP TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 1009 | | | CAROLINA | PR | 00987 | |
| 155784 | ERNESTO A DOMINGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 648493 | ERNESTO A FRONTERA ROURA | 205 PLAZA SUCHVILLE | | | | GUAYNABO | PR | 00966 | |
| 843458 | ERNESTO A FRONTERA ROURA | SUCHVILLE PLAZA | 99 CARR 2 STE 205 | | | GUAYNABO | PR | 00966-2047 | |
| 648494 | ERNESTO A FRONTERA ROURA,MD | ASSMCA | | | | HATO REY | PR | 009360000 | |
| 155785 | ERNESTO A GONZALEZ MARTORELL | ADDRESS ON FILE | | | | | | | |
| 155786 | ERNESTO A LOMBAY ANDINO | ADDRESS ON FILE | | | | | | | |
| 155787 | ERNESTO A LOMBAY QUINONES | ADDRESS ON FILE | | | | | | | |
| 648495 | ERNESTO A MORALES ORTIZ | SECT EL SECO | 53 CALLE MANUEL CORCHADO | | | MAYAGUEZ | PR | 00682 | |
| 648496 | ERNESTO A PLUMEY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 155788 | ERNESTO A PUJOLS MOLINA | ADDRESS ON FILE | | | | | | | |
| 155789 | ERNESTO A RIVERA UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 155790 | ERNESTO A SAVINON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155792 | ERNESTO A VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 155793 | ERNESTO A VELOZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 155794 | ERNESTO A. ALONSO LABORI | ADDRESS ON FILE | | | | | | | |
| 155795 | ERNESTO ACEVEDO BAEZ | ADDRESS ON FILE | | | | | | | |
| 155796 | ERNESTO ACOSTA MATOS | ADDRESS ON FILE | | | | | | | |
| 648497 | ERNESTO ACOSTA RODRIGUEZ | PO BOX 71325 SUITE 141 | | | | SAN JUAN | PR | 00936-7655 | |
| 155797 | ERNESTO ACOSTA SANTANA | ADDRESS ON FILE | | | | | | | |
| 155798 | ERNESTO ADAMES VELEZ | ADDRESS ON FILE | | | | | | | |
| 155799 | ERNESTO ADORNO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 648498 | ERNESTO AGOSTINI PASCUAL | PO BOX 412 | | | | GUAYAMA | PR | 00785 | |
| 648499 | ERNESTO AGUAYO BORGES | PO BOX 2367 | | | | SAN JUAN | PR | 00922 | |
| 648500 | ERNESTO ALBARAN SALCEDO | ALTURAS DE YAUCO | 14 R 3 | | | YAUCO | PR | 00698 | |
| 648501 | ERNESTO ALEJANDRO CARRASQUILLO | HC 1 BOX 6064 | | | | JUNCOS | PR | 00777 | |
| 648502 | ERNESTO ALERS MARTINEZ | 2889 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 648503 | ERNESTO ALMODOVAR RAMOS | B 21 CALLE SUGUNDA | | | | GUANICA | PR | 00647 | |
| 648504 | ERNESTO ALVAREZ LAZARANI | PO BOX 12125 | | | | SAN JUAN | PR | 00914 | |
| 155800 | ERNESTO ALVERIO BAEZ | 300 KENNEDY 34 | | | | MAUNABO | PR | 00707 | |
| 648505 | ERNESTO ALVERIO BAEZ | 300 KENNEDY APT 46 | | | | MAUNABO | PR | 00707 | |
| 155801 | ERNESTO AMARO GONZALEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6911 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648506 | ERNESTO APONTE RAMOS | HC 40 BOX 41850 | | | | SAN LORENZO | PR | 00754 | |
| 648507 | ERNESTO APONTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 155802 | ERNESTO AQUINO PLAZA | ADDRESS ON FILE | | | | | | | |
| 648508 | ERNESTO ARROYO QUILES | CALL BOX 69001 SUITE 129 | | | | HATILLO | PR | 00659 | |
| 843459 | ERNESTO ARROYO ROSADO | PO BOX 1303 | | | | VEGA ALTA | PR | 00692 | |
| 155803 | ERNESTO AVEZUELA PEREZ | ADDRESS ON FILE | | | | | | | |
| 648509 | ERNESTO AVILA | PO BOX 3090 | | | | AGUADILLA | PR | 00605 | |
| 155804 | ERNESTO AYALA AYALA | ADDRESS ON FILE | | | | | | | |
| 648510 | ERNESTO AYALA ORTIZ | BO BUEN CONSEJO | 1226 CALLE VALLEJO | | | SAN JUAN | PR | 00926 | |
| 648511 | ERNESTO AYALA SANCHEZ | BUEN CONSEJO | 1226 CALLE VALLEJO | | | SAN JUAN | PR | 00926 | |
| 155805 | ERNESTO BAEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 155806 | ERNESTO BAEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 155807 | ERNESTO BAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 155808 | ERNESTO BAEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 155809 | ERNESTO BAEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 155810 | ERNESTO BAEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 155811 | ERNESTO BAEZ SAEZ | ADDRESS ON FILE | | | | | | | |
| 648512 | ERNESTO BARBOSA TRICOCHE | ADDRESS ON FILE | | | | | | | |
| 648513 | ERNESTO BARRAL CUSIDO | URB JARD DE BAYAMONTE | 99 GORRION | | | BAYAMON | PR | 00956 | |
| 648514 | ERNESTO BASCO MORALES | BOX 944 | | | | BARRANQUITAS | PR | 00794 | |
| 648515 | ERNESTO BATISTA MIRANDA | BO SABANA HOYOS | SECTOR SANTANA | | | VEGA ALTA | PR | 00692 | |
| 155813 | ERNESTO BATISTA MIRANDA | HC 02 BOX 7777 | | | | COROZAL | PR | 00783 | |
| 648516 | ERNESTO BERRIOS ORTIZ | PO BOX 2406 | | | | AIBONITO | PR | 00705 | |
| 155814 | ERNESTO BERRIOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 648517 | ERNESTO BERRIOS ZAYAS | HC 2 BOX 6656 | | | | BARRANQUITAS | PR | 00794 | |
| 155815 | ERNESTO BOLORIN | ADDRESS ON FILE | | | | | | | |
| 648518 | ERNESTO CABALLERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 648519 | ERNESTO CABRERA LORENZO | HC 58 BOX 15290 | | | | AGUADA | PR | 00602 | |
| 155816 | ERNESTO CAMACHO PAGAN | ADDRESS ON FILE | | | | | | | |
| 155817 | ERNESTO CARABALLO BROOKS | ADDRESS ON FILE | | | | | | | |
| 648520 | ERNESTO CARRASQUILLO ROQUE | HC 2 BOX 32801 | | | | CAGUAS | PR | 02001 | |
| 155818 | ERNESTO CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 155819 | ERNESTO CASTRO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 648521 | ERNESTO CATALA Y ELENA TORRES | ADDRESS ON FILE | | | | | | | |
| 155820 | ERNESTO CINTRON CASADO | ADDRESS ON FILE | | | | | | | |
| 155821 | ERNESTO CLASS DIAZ | ADDRESS ON FILE | | | | | | | |
| 155822 | ERNESTO COLON CRESPO | ADDRESS ON FILE | | | | | | | |
| 648522 | ERNESTO COLON ORTIZ | SUITE 185 | PO BOX 1000 | | | CAYEY | PR | 00737 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155823 | ERNESTO COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 648523 | ERNESTO CONCEPCION ROSADO | URB BERWIND STATE | K5 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 648524 | ERNESTO CORREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 648525 | ERNESTO CORTES OSTOLAZA | BO MAGINA | 270 D CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 | |
| 648526 | ERNESTO CRESPO VARGAS | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 648527 | ERNESTO CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 155825 | ERNESTO D BORGES SARRAGA | ADDRESS ON FILE | | | | | | | |
| 648528 | ERNESTO D MAISONET SOLER | COND PLAYA DEL PARQUE | P O BOX 305 | | | CAROLINA | PR | 00983 | |
| 155826 | ERNESTO D MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 155827 | ERNESTO D SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155828 | ERNESTO D VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 648529 | ERNESTO DE JESUS GUILFUA | HC3 BOX 9177 | | | | JUNCOS | PR | 00777-9602 | |
| 648530 | ERNESTO DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 648531 | ERNESTO DE JONGH RAMOS | PO BOX 1468 | | | | PONCE | PR | 00733 | |
| 648532 | ERNESTO DEL VALLE MERCADO | URB ALTA VISTA | M 20 CALLE 15 | | | PONCE | PR | 00731 | |
| 648533 | ERNESTO DELGADO CRESPO | P O BOX 911 | | | | HATILLO | PR | 00659 | |
| 648534 | ERNESTO DELGADO DEIDA | PARC IMBERRY | 57 CALLE ACEROLA | | | BARCELONETA | PR | 00617 | |
| 648535 | ERNESTO DIAS TORRES | BO CERCADILLO | HC 1 BOX 1081 | | | ARECIBO | PR | 00612 | |
| 155830 | ERNESTO DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 155831 | ERNESTO E CONCEPCION VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 155832 | ERNESTO E GUERRA SOLTERO | ADDRESS ON FILE | | | | | | | |
| 648536 | ERNESTO E VELEZ | P O BOX 1377 | | | | BARCELONETA | PR | 00617 | |
| 648537 | ERNESTO ECHEANDIA TORRES | URB CROWN HILLS | 143 CALLE GUAJATACA | | | SAN JUAN | PR | 00926 | |
| 155833 | ERNESTO ESPADA CRUZ | ADDRESS ON FILE | | | | | | | |
| 648538 | ERNESTO ESPADA SANTOS | P O BOX 3000 | SUITE 338 | | | COAMO | PR | 00769 | |
| 648539 | ERNESTO ESPINO GALINDO | URB PARAISO DEL CAROLINA | 410 CALLE BESO DEL MAR | | | CAROLINA | PR | 00987 | |
| 155834 | ERNESTO F RODRIGUEZ SURIS ESTATE | 1263 CARR 19 APT 15I | | | | GUAYNABO | PR | 00966-2735 | |
| 648540 | ERNESTO FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 648541 | ERNESTO FELIX VAZQUEZ | URB RIO HONDO 2 | AH 25 CALLE RIO JAJOME | | | BAYAMON | PR | 00961-3236 | |
| 648542 | ERNESTO FERNANDEZ DURAN | COND EL EMBAJADOR | 1267 AVE HOSTOS APT 1102 | | | PONCE | PR | 00731 | |
| 155835 | ERNESTO FERNANDEZ DURAN | COND. EL EMBAJADOR AVE. HOSTO #1267 APT1102 | | | | PONCE | PR | 00731 | |
| 155836 | ERNESTO FERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648543 | ERNESTO FERNANDEZ SANTIAGO | ESTANCIAS DEL BOULEVARD 207 | BOX 12 | | | SAN JUAN | PR | 00926 | |
| 648544 | ERNESTO FIGUEROA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 648545 | ERNESTO FIGUEROA | URB LEVITOWN | 2015 PASEO AZALEA | | | TOA BAJA | PR | 00949 | |
| 648546 | ERNESTO FIGUEROA OJEDA | BO RIO ABAJO | 5169 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 155837 | ERNESTO FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155838 | ERNESTO FIGUEROA ROMAN | ADDRESS ON FILE | | | | | | | |
| 648547 | ERNESTO FLORES CASTRO | ADDRESS ON FILE | | | | | | | |
| 648548 | ERNESTO FLORES PAGAN | PO BOX 363648 | | | | SAN JUIAN | PR | 00936-3648 | |
| 843460 | ERNESTO FRONTERA ROURA | SUCHVILLE PLAZA | 99 CARR 2 STE 205 | | | GUAYNABO PR | PR | 00966-2047 | |
| 648549 | ERNESTO GARAY CARRERAS | P O BOX 551 | | | | CULEBRA | PR | 00775 | |
| 648550 | ERNESTO GARCIA | VALENCIA | A 13 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 155840 | ERNESTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 648551 | ERNESTO GONZALEZ / RAQUEL RIVERA PEREZ | BOX 8489 | | | | PONCE | PR | 00732 | |
| 648553 | ERNESTO GONZALEZ CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 648552 | ERNESTO GONZALEZ CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 155841 | ERNESTO GONZALEZ INC | PO BOX 1622 | | | | ARECIBO | PR | 00688 | |
| 648554 | ERNESTO GONZALEZ IRIZARRY | BO SAN ISIDRO BOX 1920 | | | | CANOVANAS | PR | 00729 | |
| 648555 | ERNESTO GONZALEZ LOUBRIEL | SANTA CLARA | S 33 CAPALMA REAL ST | | | GUAYNABO | PR | 00969 | |
| 648556 | ERNESTO GONZALEZ MARRERO | URB LEVITTOWN | 2209 PASEO ALPES APT 3 | | | TOA BAJA | PR | 00949 | |
| 155842 | ERNESTO GONZALEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 648557 | ERNESTO GONZALEZ POLANCO | URB LAS FLORES | 40 CALLE BROMELIA | | | FLORIDA | PR | 00650-9715 | |
| 648558 | ERNESTO GONZALEZ RUIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 648559 | ERNESTO GONZALEZ TORRES | 951 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 155843 | ERNESTO GUZMAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 1201103 | ERNESTO GUZMAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 648560 | ERNESTO GUZMAN MACHADO | RR 1 BOX 12057 | | | | MANATI | PR | 00674 | |
| 648561 | ERNESTO H PEREZ VELEZ | HC 2 BOX 11862 | | | | YAUCO | PR | 00698 | |
| 155844 | ERNESTO HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 155845 | ERNESTO I ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 155846 | ERNESTO I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 648563 | ERNESTO I VELEZ SOLANO | ADDRESS ON FILE | | | | | | | |
| 648564 | ERNESTO IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 648566 | ERNESTO J AYALA CRUZ | PO BOX 1177 | | | | TOA ALTA | PR | 00954 | |
| 155847 | ERNESTO J BARRAL CUSIDO | ADDRESS ON FILE | | | | | | | |
| 648567 | ERNESTO J BARRIOS COLLAZO | PO BOX 911 | | | | VEGA BAJA | PR | 00694-0911 | |
| 648568 | ERNESTO J ESCRIBANO | HC 02 BOX 12102 | | | | AGUAS BUENAS | PR | 00703-9601 | |
| 648565 | ERNESTO J HERNANDEZ BARRERAS | P O BOX 1291 | | | | SAN LORENZO | PR | 00754 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648569 | ERNESTO J HERNANDEZ HERNANDEZ | HC 71 BOX 1113 | | | | NARANJITO | PR | 00719 | |
| 155848 | ERNESTO J MALAVE SANTIAGO DBA JM | MALAVE SERVICES | PO BOX 800804 | | | COTO LAUREL | PR | 00780 | |
| 648570 | ERNESTO J MARQUEZ BAERGA | PO BOX 1434 | | | | TRUJILLO ALTO | PR | 00977 | |
| 648571 | ERNESTO J MIRANDA FRANCO | 1416 CALLE FERIA | PDA 20 APO 8662 | | | SAN JUAN | PR | 00910-0662 | |
| 648572 | ERNESTO J ORTEGA ELIAS | BO ACHIOTE | HC 73 BOX 4533 | | | NARANJITO | PR | 00719 | |
| 648573 | ERNESTO J PADILLA GUTIERREZ | 402 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 155849 | ERNESTO J PANISSE NIEVES | ADDRESS ON FILE | | | | | | | |
| 648574 | ERNESTO J PEREZ JIMENEZ | 32B CALLE RAMOS APARTADO 13 | | | | COROZAL | PR | 00783 | |
| 648575 | ERNESTO J RIVERA OTERO | URB SAN FRANCISCO | O 10 B CALLE GARDENIA | | | SAN JUAN | PR | 00927 | |
| 155850 | ERNESTO J RIVERA RODRIGUEZ/ ABAD BRITO | ADDRESS ON FILE | | | | | | | |
| 648576 | ERNESTO J RODRIGUEZ LAVERGNE | 207 CALLE DEL PARQUE | 3er PISO | | | SAN JUAN | PR | 00912 | |
| 648577 | ERNESTO J SANTANA FUENTES | URB MADELAINE R 16 | CALLE ESMERALDA | | | CAGUAS | PR | 00725-8900 | |
| 155851 | ERNESTO J SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 648578 | ERNESTO J SERRANO CRUZ | HC 01 BOX 5808 | | | | COROZAL | PR | 00783 | |
| 155852 | ERNESTO J VEGA IRLANDA DBA HTT SERVICES | PO BOX 99 | | | | SAN GERMAN | PR | 00683 | |
| 155853 | ERNESTO J VEGA LEON | ADDRESS ON FILE | | | | | | | |
| 155854 | ERNESTO J. DE JESUS DBA EDJ SALES | 924 AVE. HOSTOS | | | | PONCE | PR | 00716-1113 | |
| 155855 | ERNESTO J. MIRANDA FRANCO | ADDRESS ON FILE | | | | | | | |
| 155856 | ERNESTO JIMENEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 648579 | ERNESTO JORGE LABOY | CALLE D 99 | URB JAIME L DREW | | | PONCE | PR | 00730 | |
| 648580 | ERNESTO JOSE CABEZA | 562 MAXIMO GOMEZ ST | | | | SAN JUAN | PR | 00918 | |
| 155857 | ERNESTO JOSE NEGRON IRIZARRY | P.O. BOX 7540 | | | | PONCE | PR | 00732 | |
| 648581 | ERNESTO JOSE NEGRON IRIZARRY | VILLA INTERAMERICANA | B 6 CALLE 6 | | | SAN GERMAN | PR | 00683 | |
| 155858 | ERNESTO JOSE ZAYAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 648582 | ERNESTO JUAN CHEVRES DIAZ | BOX 164 | | | | NARANJITO | PR | 00719 | |
| 155859 | ERNESTO L BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 648583 | ERNESTO L BELEN MORALES | URB MONTE VERDE | G 20 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 155860 | ERNESTO L CABRERA/DBA/DESIGNERS & CONTR | CIM II 90 CARR 165 SUITE 310 | | | | GUAYNABO | PR | 00968 | |
| 648584 | ERNESTO L CALDERON | ADDRESS ON FILE | | | | | | | |
| 648585 | ERNESTO L CHIESA APONTE | COND LA MANCHA | 6300 AVE ISLA VERDE APTO PH 12 | | | CAROLINA | PR | 00979-7153 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155861 | ERNESTO L CHIESA APONTE | COND MIRAMAR PLAZA | 954 PONCE DE LEON APT 12H | | | SAN JUAN | PR | 00907 | |
| 155862 | ERNESTO L DAVILA MARIN | ADDRESS ON FILE | | | | | | | |
| 155863 | ERNESTO L JUAN CHINEA | ADDRESS ON FILE | | | | | | | |
| 648586 | ERNESTO L MARTINEZ GOMEZ | HC 7 BOX 2333 | | | | PONCE | PR | 00731-9304 | |
| 648588 | ERNESTO L RODRIGUEZ MOJICA | PMB 247 PO BOX 60401 | | | | AGUADILLA | PR | 00604-4010 | |
| 155864 | ERNESTO L RODRIGUEZ/ SANDRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 155865 | ERNESTO L SOTO APONTE | ADDRESS ON FILE | | | | | | | |
| 155866 | ERNESTO L TOLEDO ALVERIO | HC 03 BOX 25717 | | | | SAN GERMAN | PR | 00683 | |
| 648589 | ERNESTO L TOLEDO ALVERIO | URB SAN AGUSTIN | 376 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 155867 | ERNESTO L TORRES BERMEJO | ADDRESS ON FILE | | | | | | | |
| 648590 | ERNESTO L VERGINE RODRIGUEZ | VILLA DEL CARMEN | 2544 CALLE TERENIFE | | | PONCE | PR | 00716 | |
| 155868 | ERNESTO L VERGNE RAMOS | ADDRESS ON FILE | | | | | | | |
| 771047 | ERNESTO L. CORTES SOTO | ADDRESS ON FILE | | | | | | | |
| 2151826 | ERNESTO L. RAMIREZ TORRES | URB LA RAMBLA 1759 CALLE SIERVAS DE MARIA | | | | PONCE | PR | 00730 | |
| 648592 | ERNESTO LAGUERRE SOLER | ADDRESS ON FILE | | | | | | | |
| 648593 | ERNESTO LAMBERTY GALARZA | HC 4 BOX 47158 | | | | MAYAGUEZ | PR | 00680 | |
| 155869 | ERNESTO LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 155870 | ERNESTO LOPEZ & ASOCIADO | ADDRESS ON FILE | | | | | | | |
| 843461 | ERNESTO LÓPEZ & ASSOCIATES, INC. | 898 MUÑOZ RIVERA AVE. STE 204 | | | | SAN JUAN | PR | 00927 | |
| 155871 | ERNESTO LOPEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 155872 | ERNESTO LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 155873 | ERNESTO LOPEZ REINES INC | URB FAIRVIEW | G1 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 648594 | ERNESTO LOPEZ SOLTERO | PO BOX 6598 | | | | CAGUAS | PR | 00726 | |
| 648595 | ERNESTO LUCIANO LUGO | 28 FERNANDEZ GARCIA 19 | | | | LUQUILLO | PR | 00773 | |
| 843462 | ERNESTO LUCIANO LUGO Y GRISEL MORENO SALTARES | PO BOX 1325 | | | | AGUADA | PR | 00602-1325 | |
| 155874 | ERNESTO LUGO MOTA | ADDRESS ON FILE | | | | | | | |
| 155875 | ERNESTO LUIS ANZIANI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 648596 | ERNESTO LUIS COLLAZO FELIX | URB HACIENDA | AS 7 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| 648597 | ERNESTO LUIS CORTES GONZALEZ | URB VILLA DEL CARMEN | 565 CALLE SALAMANCA | | | PONCE | PR | 00716 | |
| 155876 | ERNESTO LUIS MARTIN LOSADA | ADDRESS ON FILE | | | | | | | |
| 155877 | ERNESTO M GONZALEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 155878 | ERNESTO M OLIVARES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 155879 | ERNESTO M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648598 | ERNESTO MALDONADO | PO BOX 461 | | | | AGUAS BUENAS | PR | 00703 | |
| 648599 | ERNESTO MALDONADO GREEN | ADDRESS ON FILE | | | | | | | |
| 648600 | ERNESTO MALDONADO MOREDA | HC 1 BOX 4041 | | | | SABANA HOYOS | PR | 00688 | |
| 648601 | ERNESTO MARIN CASTILLO | COND PARQUE SAN AGUSTIN | 501 CALLE GUAYANILLA APTO A 302 | | | SAN JUAN | PR | 00923 | |
| 155880 | ERNESTO MARQUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 648602 | ERNESTO MARRERO RIVERA | URB VENUS GARDENS | 1674 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 155881 | ERNESTO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 155882 | ERNESTO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648603 | ERNESTO MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 648604 | ERNESTO MEDINA AYALA | ADDRESS ON FILE | | | | | | | |
| 155883 | ERNESTO MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 1564512 | Ernesto Mejia & Evelyn Mejia | ADDRESS ON FILE | | | | | | | |
| 648605 | ERNESTO MELENDEZ FIGUEROA | EMBALSE SAN JOSE | 451 CALLE JARRADILLA | | | SAN JUAN | PR | 00923 | |
| 648606 | ERNESTO MELENDEZ FIGUEROA | EMBARCE SAN JOSE RIO PIEDRAS | 451 CALLE JARANDILLA | | | SAN JUAN | PR | 00923 | |
| 648607 | ERNESTO MELENDEZ RIVERA | VILLA PALMERAS | 305 CALLE FERRER | | | SAN JUAN | PR | 00915 | |
| 648608 | ERNESTO MERCED GARCIA | HC 01 BOX 8284 | | | | CANOVANAS | PR | 00729 | |
| 648609 | ERNESTO MIDDELHOF AYALA | COND BELLO HORISONTE | APT 212 | | | SAN JUAN | PR | 00924 | |
| 648610 | ERNESTO MOJICA CAMACHO Y MANUELITA TORRE | ADDRESS ON FILE | | | | | | | |
| 648611 | ERNESTO MOLINA SOTO | HC 4 BOX 44101 | | | | LARES | PR | 00669 | |
| 648612 | ERNESTO MONTALVO PANETO | ADDRESS ON FILE | | | | | | | |
| 155884 | ERNESTO MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 155885 | ERNESTO MORALES RAMOS | 2 COND SAN FERNANDO VLG APT 109 | | | | CAROLINA | PR | 00987-6950 | |
| 648613 | ERNESTO MORALES RAMOS | PMB 126 BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 648614 | ERNESTO MORALES SHETTINI | 1 CALLE ANTONIO R BARCELO | | | | MAUNABO | PR | 00707 | |
| 2176195 | ERNESTO NAZARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155887 | ERNESTO NEGRON DBA COROZAL AUTO SERVICE | PMB 3011 | PO BOX 90000 | | | COROZAL | PR | 00783 | |
| 155888 | ERNESTO NEGRON DBA COROZAL AUTO SERVICE | PO BOX 1375 | | | | COROZAL | PR | 00783 | |
| 648615 | ERNESTO NEGRON MARRERO | ADDRESS ON FILE | | | | | | | |
| 648616 | ERNESTO NIEVES CORCHADO | REPARTO MIRAFLORES | 3 CALLE 2 | | | ISABELA | PR | 00662 | |
| 648617 | ERNESTO NIEVES DEL LLANO | URB DELGADO | S 25 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 155889 | ERNESTO NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 648618 | ERNESTO NOGUERAS | HC 44 BOX 12928 | | | | CAYEY | PR | 00736 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155891 | ERNESTO NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 648619 | ERNESTO OCASIO ARCE | P O B OX 2277 | | | | UTUADO | PR | 00641 | |
| 155892 | ERNESTO OCHART RESTO | ADDRESS ON FILE | | | | | | | |
| 155893 | ERNESTO ORTEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 648620 | ERNESTO ORTEGA RESTO | VERSALLES | E 3 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 155894 | ERNESTO ORTEGA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 648621 | ERNESTO ORTIZ AMARO | URB JARDINES DE GUAMANI | B 2 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 1201175 | ERNESTO ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 2174642 | ERNESTO ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 155895 | ERNESTO ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 648622 | ERNESTO OTERO MORALES | PO BOX 3206 | | | | LAJAS | PR | 00667 | |
| 648623 | ERNESTO PACHECO MONTALVO | 3678 SECTOR LAS CUCHARAS | | | | PONCE | PR | 00728-1503 | |
| 155896 | ERNESTO PACHECO PENA | ADDRESS ON FILE | | | | | | | |
| 648624 | ERNESTO PACHECO RIVERA | URB VILLA FONTANA | 3KN-16 VIA 66 | | | CAROLINA | PR | 00984 | |
| 155897 | ERNESTO PADILLA | ADDRESS ON FILE | | | | | | | |
| 648625 | ERNESTO PAGAN RODRIGUEZ | BO DOMINGUITO SECTOR GREEN | BOX 2643 | | | ARECIBO | PR | 00613 | |
| 155898 | ERNESTO PAGAN RODRIGUEZ | P O BOX 2643 | BO DOMINGUITO SECTOR GREEN | | | ARECIBO | PR | 00613 | |
| 155899 | ERNESTO PELEGRINA | ADDRESS ON FILE | | | | | | | |
| 155900 | ERNESTO PENA | ADDRESS ON FILE | | | | | | | |
| 155901 | ERNESTO PENA / D/B/A ROTULOS PENA | ADDRESS ON FILE | | | | | | | |
| 648626 | ERNESTO PENA JIMENEZ | PO BOX 2514 | | | | SAN SEBASTIAN | PR | 00685 | |
| 648627 | ERNESTO PEREZ ACEVEDO | 134 CALLE E | RAMEY | | | AGUADILLA | PR | 00604 | |
| 155902 | ERNESTO PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 648628 | ERNESTO PEREZ CRUZ | P O BOX 1735 | | | | CAYEY | PR | 00737 | |
| 648629 | ERNESTO PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 648630 | ERNESTO PEREZ NIEVES | 32 CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 648631 | ERNESTO PEREZ NIEVES | BO BAJADURAS | 4466 CB 201 | | | ISABELA | PR | 00662 | |
| 648632 | ERNESTO PEREZ OCASIO | VILLA CAROLINA COURT | APT 1501 | | | CAROLINA | PR | 00985 | |
| 155903 | ERNESTO PÉREZ OCASIO | ERNESTO PEREZ OCASIO | COND. VILLA | CAROLINA COURT, | AVE. CALDERON #110 APT. 1501, | CAROLINA | PR | 00985 | |
| 155904 | ERNESTO PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 648633 | ERNESTO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 648634 | ERNESTO PEREZ RODRIGUEZ | BOX 105 | | | | LAS MARIAS | PR | 00670 | |
| 155905 | ERNESTO PEREZ RODRIGUEZ | EL MIRADOR | EDIF 11 APT B2 | | | SAN JUAN | PR | 00915 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648635 | ERNESTO PEREZ TORRES | URB EL VEDADO | 122 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 648636 | ERNESTO PLANELL PONCE | 47 CALLE FELIX TIO ALTOS | | | | SABANA GRANDE | PR | 00637 | |
| 155906 | ERNESTO PLAZA MANSO | ADDRESS ON FILE | | | | | | | |
| 648637 | ERNESTO POLANCO | URB UNIVERSITY GARDENS | J 27 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 648638 | ERNESTO POLL RIVERA | HC 1 BOX 4684 | | | | LAS MARIAS | PR | 00670 | |
| 648639 | ERNESTO QUESADA OJEDA | P O BOX 1421 | | | | PONCE | PR | 00733 | |
| 648640 | ERNESTO QUIDGLEY LOPEZ | URB COLLEGE PARK | 232 CALLE UPSALA | | | SAN JUAN | PR | 00921 | |
| 648641 | ERNESTO QUILES ARROYO | ADDRESS ON FILE | | | | | | | |
| 155907 | ERNESTO QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 155908 | ERNESTO QUINONES LEBRON | ADDRESS ON FILE | | | | | | | |
| 648642 | ERNESTO R BENITEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 648643 | ERNESTO R IRIZARRY | PO BOX 363331 | | | | SAN JUAN | PR | 00936-3331 | |
| 155909 | ERNESTO R NEGRON MARRERO | ADDRESS ON FILE | | | | | | | |
| 648644 | ERNESTO R OJEDA SANTINI | HC 2 BOX 9100 | | | | AIBONITO | PR | 00705 | |
| 155910 | ERNESTO R RIVERA GANDIA | ADDRESS ON FILE | | | | | | | |
| 648645 | ERNESTO R RODRIGUEZ BORGOS | URB MANSIONES DE RIO PIEDRAS | 1806 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 648646 | ERNESTO R SARRIA NEGRON | URB CAPARRA TERRACE | 1220 CALLE CATALUNA | | | SAN JUAN | PR | 00920 | |
| 155911 | ERNESTO R TANTAO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 648647 | ERNESTO R TORRES ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 648649 | ERNESTO R VILLALBA ARANA | URB VILLA DEL CARMEN | EE 12 CALLE 19 | | | PONCE | PR | 00731 | |
| 648648 | ERNESTO R VILLALBA ARANA | VILLA DEL CARMEN | 2225 CALLE TORRECILLAS | | | PONCE | PR | 00716-2217 | |
| 155912 | ERNESTO R. QUILES MOLINA | ADDRESS ON FILE | | | | | | | |
| 648650 | ERNESTO RAICES MONTIJO | HC 02 BOX 7874 | | | | CAMUY | PR | 00627-9120 | |
| 155913 | ERNESTO RAICES MONTIJO | HC 2 BOX 7874 | | | | CAMUY | PR | 00627 | |
| 155914 | ERNESTO RAMOS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 155915 | ERNESTO RAMOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 155916 | ERNESTO RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 155917 | ERNESTO RAMOS LIZARDI | ADDRESS ON FILE | | | | | | | |
| 155918 | ERNESTO RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 155919 | ERNESTO RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 648651 | ERNESTO RAMOS RAMOS | URB COVADONGA | 1E28 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 155920 | ERNESTO RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 648652 | ERNESTO RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 155921 | ERNESTO RENTAS Y NORMA FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155922 | ERNESTO REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 155923 | ERNESTO REYES MONTESQUIEUS | ADDRESS ON FILE | | | | | | | |
| 155924 | ERNESTO RIOS ADORNO | ADDRESS ON FILE | | | | | | | |
| 155925 | ERNESTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 648653 | ERNESTO RIVERA ALEJANDRO | REPARTO ARENALES | 66 CALLE 5 | | | LAS PIEDRAS | PR | 00771 | |
| 648654 | ERNESTO RIVERA COSME | ADDRESS ON FILE | | | | | | | |
| 155926 | ERNESTO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 155927 | ERNESTO RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 648655 | ERNESTO RIVERA PADILLA | PO BOX 133 | | | | COROZAL | PR | 00783 | |
| 155928 | ERNESTO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 155929 | ERNESTO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 155930 | ERNESTO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155931 | ERNESTO RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 155933 | ERNESTO RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 155934 | ERNESTO ROCHER ROSA | ADDRESS ON FILE | | | | | | | |
| 155935 | ERNESTO RODAS | ADDRESS ON FILE | | | | | | | |
| 648656 | ERNESTO RODENA VAZQUEZ | URB JARDINES DE BORINQUEN | V 43 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 648657 | ERNESTO RODRIGUEZ ALICEA | HC 75 BOX 1436 | | | | NARANJITO | PR | 00719-1502 | |
| 155936 | ERNESTO RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 155937 | ERNESTO RODRIGUEZ ALZUGARAY | ADDRESS ON FILE | | | | | | | |
| 648658 | ERNESTO RODRIGUEZ FARIA | PO BOX 407 | | | | BAJADERO | PR | 00614 | |
| 648659 | ERNESTO RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 648660 | ERNESTO RODRIGUEZ MORALES | PO BOX 420 | | | | CAROLINA | PR | 00986 | |
| 648661 | ERNESTO RODRIGUEZ NIEVES | HC 45 BOX 9786 | | | | CAYEY | PR | 00736-9801 | |
| 155938 | ERNESTO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 155939 | ERNESTO RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 648662 | ERNESTO RODRIGUEZ RIVERA | MANSIONES DE RIO PIEDRAS | 1806 CALLE LAS FLORES | | | SAN JUAN | PR | 00926 | |
| 155940 | ERNESTO RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 155941 | ERNESTO RODRIGUEZ RODRIGUEZ Y GLORIGLORIA L DIAZ CO TTEE UAD 9/17/1998 FBO MICHELLE M. RODRIGUEZ DIAZ AND JEAN PAUL RODRIGUEZ-DIAZ ETEL | ADDRESS ON FILE | | | | | | | |
| 648664 | ERNESTO RODRIGUEZ SANFELIZ | HC 1 BOX 7357 | | | | COROZAL | PR | 00783 | |
| 648665 | ERNESTO RODRIGUEZ SANTANA | BDA PATAGONIA | 39 CALLE LA FE | | | HUMACAO | PR | 00791 | |
| 155942 | ERNESTO RODRIGUEZ SANTANA | RES PATAGONIA | 2 CALLE SAN JOSE | | | HUMACAO | PR | 00791 | |
| 648666 | ERNESTO ROJAS | 28 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00956 | |
| 648667 | ERNESTO ROMAN TRANSPORT | RR 3 BOX 10925 | | | | TOA ALTA | PR | 00953 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648668 | ERNESTO ROMERO MORENO | ADDRESS ON FILE | | | | | | | |
| 648669 | ERNESTO ROSA | PO BOX 5227 | | | | CAYEY | PR | 00737 | |
| 155943 | ERNESTO ROSA BIGIO | ADDRESS ON FILE | | | | | | | |
| 648670 | ERNESTO ROSARIO CINTRON | ADDRESS ON FILE | | | | | | | |
| 843463 | ERNESTO ROSARIO HERNANDEZ | PO BOX 5726 | | | | CAGUAS | PR | 00726-5726 | |
| 648671 | ERNESTO ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 155944 | ERNESTO ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 648672 | ERNESTO ROSARIO MORALES | HC 1 BOX 4935 | | | | BARCELONETA | PR | 00617 | |
| 648673 | ERNESTO ROVIRA GANDARA | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| 155945 | ERNESTO ROVIRA GANDARA | URB TORRIMAR EST | B2 CALLE PARK PL | | | GUAYNABO | PR | 00969 | |
| 648674 | ERNESTO RUIZ DE JESUS / CRUZ LOPEZ CLAUD | URB RIVIERAS DE CUPEY | A 1 CALLE BEGONIA | | | SAN JUAN | PR | 00926 | |
| 648675 | ERNESTO RUIZ INC | PO BOX 6068 | | | | SAN JUAN | PR | 00914 | |
| 155946 | ERNESTO RUIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 155947 | ERNESTO RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155948 | ERNESTO RUIZ ROMERO | DEMANDANTE (POR DERECHO PROPIO) | Lago Horizonte 2025 calle Zafiro | | | COTO LUREL | PR | 00780 | |
| 155949 | ERNESTO RUIZ ROMERO | DEMANDANTE ERNESTO RUIZ ROMERO | Lago Horizonte 2025 calle Zafiro | | | COTO LUREL | PR | 00780 | |
| 155950 | ERNESTO RUIZ ROMERO | LCDA. ALYS COLLAZO BOUGEOIS | PO Box 331429 | | | Ponce | PR | 00733-1429 | |
| 155951 | ERNESTO RUIZ ROMERO | LCDO. RICARDO A. RAMÍREZ LUGO | PO Box 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 155952 | ERNESTO RUIZ ROMERO | SR. ERNESTO RUIZ ROMERO | LAGO HORIZONTE | 2025 CALLE ZAFIRO | | COTO LAUREL | PR | 00780 | |
| 648676 | ERNESTO SANCHEZ | EL DORADO FLOWER | 45 CALLE ESTEBAN PDL URB SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 155953 | ERNESTO SANCHEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 648677 | ERNESTO SANCHEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 648678 | ERNESTO SANCHEZ RIVERA | 17 PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 155954 | ERNESTO SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648679 | ERNESTO SANCHEZ/CAFETERIA BOULEVARD CAFE | PO BOX 6543 | | | | CAGUAS | PR | 00726 | |
| 648680 | ERNESTO SANTIAGO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 648681 | ERNESTO SANTIAGO CHICO | H C BOX 172034 | | | | CAMUY | PR | 00627-9701 | |
| 648682 | ERNESTO SANTIAGO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 648683 | ERNESTO SANTIAGO MASON | ADDRESS ON FILE | | | | | | | |
| 648684 | ERNESTO SANTIAGO MATOS | ADDRESS ON FILE | | | | | | | |
| 155956 | ERNESTO SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155957 | ERNESTO SANTINI CAISEDA | ADDRESS ON FILE | | | | | | | |
| 155958 | ERNESTO SANTINI CAISEDA | ADDRESS ON FILE | | | | | | | |
| 648685 | ERNESTO SANTINI HERNANDEZ | PO BOX 150 | | | | SAN JUAN | PR | 00926 | |
| 155959 | ERNESTO SANTINI HERNANDEZ | URB RIO PIEDRAS HEIGHTS | 1638 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| 648686 | ERNESTO SANTOS TORRES | P O BOX 462 | | | | SALINAS | PR | 00751 | |
| 2176526 | ERNESTO SANTOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 648687 | ERNESTO SERRANO GUZMAN | RR 8 BOX 9499 | | | | BAYAMON | PR | 00956 | |
| 155960 | ERNESTO SGROI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 648688 | ERNESTO SILVA TORRES | 371 BALDORITY | | | | MAYAGUEZ | PR | 00680 | |
| 155961 | ERNESTO SOLTERO HARRINGTON | ADDRESS ON FILE | | | | | | | |
| 648689 | ERNESTO SOSA FALU | URB REPARTO VALENCIA | A K 16 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 155962 | ERNESTO TAPIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 648690 | ERNESTO TAVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 155963 | ERNESTO TIRADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 155964 | ERNESTO TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648691 | ERNESTO TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 155965 | ERNESTO TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 155966 | ERNESTO TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 648693 | ERNESTO TORRES MURPHY | 257 CALLER ADUANA SUITE 179 | | | | MAYAGUEZ | PR | 00680 | |
| 648692 | ERNESTO TORRES MURPHY | PO BOX 8166 | | | | MAYAGUEZ | PR | 00681-8166 | |
| 648694 | ERNESTO TORRES ROBLES | URB MORELL CAMPOS | C 15 CALLE VIVA LA PEPA | | | PONCE | PR | 00730 | |
| 155967 | ERNESTO TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 648695 | ERNESTO VALDES PEREZ | ADDRESS ON FILE | | | | | | | |
| 155968 | ERNESTO VALENTIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 648696 | ERNESTO VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 648697 | ERNESTO VALENTIN SERRANO | VILLA DEL CARMEN | K 4 CALLE 10 | | | GURABO | PR | 00778 | |
| 648698 | ERNESTO VALLE QUINTANA | HC 2BOX 19097 | | | | SAN SEBASTIAN | PR | 00685 | |
| 648699 | ERNESTO VAZQUEZ | P O BOX 2021 | | | | GUAYAMA | PR | 00785 | |
| 648700 | ERNESTO VAZQUEZ | P O BOX 2589 | 10-7 SANTO TOMAS | | | SAN JUAN | PR | 00936 | |
| 648701 | ERNESTO VAZQUEZ BORRERO | 62 CALLE GUADALUPE | | | | PONCE | PR | 00731 | |
| 648702 | ERNESTO VAZQUEZ GOMEZ | BO CORAZON | 10-7 SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 155969 | ERNESTO VAZQUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 648703 | ERNESTO VAZQUEZ RECCA | BO PAJUIL | CARR 490 KM 7.7 | | | HATILLO | PR | 00659 | |
| 155970 | ERNESTO VAZQUEZ RECCA | HC 6 BOX 13247 | | | | HATILLO | PR | 00659-9531 | |
| 843464 | ERNESTO VEGA ALVARADO | JARDINES DEL CARIBE | 5151 CALLE RENIFORME | | | PONCE | PR | 00728-3522 | |
| 648704 | ERNESTO VEGA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 648705 | ERNESTO VELAZQUEZ | BDA MARIN | 175B CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 648706 | ERNESTO VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648707 | ERNESTO VELAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 648708 | ERNESTO VELEZ CAMPIS | ADDRESS ON FILE | | | | | | | |
| 648709 | ERNESTO VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 648710 | ERNESTO VELEZ MONSERRATE | URB VERSALLES | C15 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 155971 | ERNESTO VELEZ REYES | ADDRESS ON FILE | | | | | | | |
| 648711 | ERNESTO VELEZ SANCHEZ | MARIANA STATION | PO BOX 3384 | | | MAYAGUEZ | PR | 00681 | |
| 648712 | ERNESTO VERA GARCIA | HILL MANSIONS | B A 41 CALLE 65 | | | SAN JUAN | PR | 00926 | |
| 155972 | ERNESTO VIDAL BECERRA | ADDRESS ON FILE | | | | | | | |
| 155973 | ERNESTO VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | | |
| 155974 | ERNESTO VIRELLA TORRES | ADDRESS ON FILE | | | | | | | |
| 648713 | ERNESTO WEIL | P O BOX 3208 | | | | LAJAS | PR | 00667 | |
| 155976 | ERNESTO WILLIAM BRANA | ADDRESS ON FILE | | | | | | | |
| 648714 | ERNESTO XAVIER MARRERO DE GRACIA | SANS SOUCI | R 11 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 155977 | ERNESTO YUNES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 648715 | ERNESTO ZAYAS LOPEZ | VILLA DE BUENA VISTA | H 4 CALLE HERMES | | | BAYAMON | PR | 00957 | |
| 648716 | ERNESTOR ACOSTA RODRIGUEZ | BO MIRADERO | 631 CALLE BONET | | | MAYAGUEZ | PR | 00680 | |
| 648717 | ERNESTWILDA GARCIA SANTIAGO | 37 CALLE VELERO | | | | ENSENADA | PR | 00647 | |
| 155978 | ERNESTY VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155979 | ERNEYS R. DEYNES MORALES | ADDRESS ON FILE | | | | | | | |
| 648718 | ERNFRID JOHNSON CRUZ | PO BOX 442 | | | | PUERTO REAL | PR | 00740 | |
| 155980 | ERNIC BARRETO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 648719 | ERNIE AGUIAR GUZMAN | P O BOX 572 | | | | QUEBRADILLAS | PR | 00678 | |
| 155981 | ERNIE ALGARIN RIVERA | CALLE 40 II-25 | VILLA DE LOIZA | | | CANOVANAS | PR | 00729 | |
| 648720 | ERNIE ALGARIN RIVERA | VILLA DE LOIZA | II-25 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 648721 | ERNIE CABAN SANTIAGO | MANSIONES DEL MAR | LEVITTOWN CARR 165 | | | TOA BAJA | PR | 00949 | |
| 843465 | ERNIE CARRASQUILLO DELGADO | PO BOX 248 | | | | CANOVANAS | PR | 00729 0248 | |
| 648722 | ERNIE E BERGOLLO | P O BOX 168 | | | | CAMUY | PR | 00627 | |
| 648723 | ERNIE E ROSA COTTO | HC 01 BOX 7348 | | | | TOA BAJA | PR | 00949 | |
| 155982 | ERNIE ECHANDIA COLON | ADDRESS ON FILE | | | | | | | |
| 648724 | ERNIE H DE JESUS SIERRA | BARRIO MAMEYAL | P 39 C | | | DORADO | PR | 00646 | |
| 648725 | ERNIE J CASALDUC MONTALVO | D 22 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 155983 | ERNIE J RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 648726 | ERNIE JOEL PACHECO | RES LOPEZ NUSSA | 13 APTO 144 | | | PONCE | PR | 00717 | |
| 648727 | ERNIE MARTELL ORTA | COND LAGO VISTA 2 | 200 BLVD MONROIG APT 244 | | | TOA BAJA | PR | 00949-4422 | |
| 155984 | ERNIE MEJIAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 155985 | ERNIE MELENDEZ HUERTA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155986 | ERNIE RODRIGUEZ MILLET | ADDRESS ON FILE | | | | | | | |
| 155987 | ERNIE ROLDAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 843466 | ERNIE SANTIAGO SANTIAGO | HC 2 8325 | | | | OROCOVIS | PR | 00720-9464 | |
| 155988 | ERNIE TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 155989 | ERNIE VELAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 155990 | ERNIE X ALBINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155991 | ERNIE X RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 155992 | ERNIEL MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 648728 | ERNIER VIDAL GONZALEZ | COND BELEN J 5 | AVE SAN PATRICIO APT 307 | | | GUAYNABO | PR | 00968-4415 | |
| 155993 | ERNNIE H MARTINEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 648729 | ERNST & YOUNG LLP | 100 SCITIABANK PLAZA | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 155994 | ERNST & YOUNG LLP | 1000 SCOTIABANK PLAZA | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 155995 | ERNST & YOUNG LLP | 1201 ELM STREET STE 1400 | | | | DALLAS | TX | 75270 | |
| 155996 | ERNST & YOUNG LLP | PLAZA 273 PISO 10 | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 831760 | Ernst & Young Puerto Rico LLC | 1000 Scotiabank Plaza | 273 Ponce De Leon Avenue | | | San Juan | PR | 00917-1989 | |
| 155997 | ERNST HUCKELHOFEN | ADDRESS ON FILE | | | | | | | |
| 155998 | ERNST YOUNG LLP | 1000 SCOTIABANK PLAZA | 273 PONCE DE LEON AVE. | | | HATO REY | PR | 00917-1989 | |
| 155999 | ERNY AGUILAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648730 | ERO SHELL PUNTA LAS MARIAS | EXT SAN MARTIN | 1357 CALLE OLGA ESPERANZA | | | SAN JUAN | PR | 00924-4449 | |
| 156000 | EROHILDA NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 156001 | EROHITA SUAREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 156002 | EROILDA CRESPO RUIZ | ADDRESS ON FILE | | | | | | | |
| 648731 | EROILDA MORENO VEGA | HC 09 BOX 3040 | | | | SABANA GRANDE | PR | 00637-9609 | |
| 156003 | EROILDA RODRIGUEZ | PO BOX 204 | | | | YAUCO | PR | 00698-0204 | |
| 648732 | EROILDA RODRIGUEZ SOTO | RR 3 BOX 34760 | | | | SAN SEBASTIAN | PR | 00685 | |
| 648733 | EROILDA ROSADO RIVERA | 79 RES SANTA RITA | | | | CABO ROJO | PR | 00623 | |
| 156004 | EROILDO BONILLA BONILLA | ADDRESS ON FILE | | | | | | | |
| 648734 | EROILDO BONILLA BONILLA | ADDRESS ON FILE | | | | | | | |
| 648735 | EROILDO QUILES ARVELO | HC 01 BOX 3473 | | | | LARES | PR | 00669 | |
| 648736 | EROJAN REALTY INC | PO BOX 367 | | | | CAGUAS | PR | 00726 | |
| 1753249 | Erojan Realty, Inc. | ADDRESS ON FILE | | | | | | | |
| 1531745 | Erosario Hernandez, Noel | ADDRESS ON FILE | | | | | | | |
| 1531745 | Erosario Hernandez, Noel | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648737 | EROTIDO MALDONADO CINTRON | PO BOX 219 | | | | SANTA ISABEL | PR | 00757 | |
| 156005 | EROZ J RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 648738 | ERROL A WILKINSON | P O BOX 1485 | | | | RIO GRANDE | PR | 00745-1485 | |
| 648739 | ERROL M OLIVER RIVERA | 32 CALLE BETANCES | | | | COAMO | PR | 00769 | |
| 2176184 | ERROL MORENO SANTANA | ADDRESS ON FILE | | | | | | | |
| 156007 | ERROLL COLON PARADISO | ADDRESS ON FILE | | | | | | | |
| 648740 | ERS HOUSING ADMINISTRATION SERV INC | MSC 409 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 648741 | ERSILIA RODRIGUEZ ORTTIZ | 4TA SECC VILLA DEL REY | 4 S 2 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 648743 | ERSPLAS INC | PO BOX 8370 | | | | HUMACAO | PR | 00792 | |
| 648742 | ERSPLAS INC | PO BOX 940 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 648744 | ERTEC | PO BOX 192927 | | | | SAN JUAN | PR | 00919-2927 | |
| 648745 | ERTEC | PO BOX 195336 | | | | SAN JUAN | PR | 00919 | |
| 156010 | ERTEC- P S C ENVIRONMENTAL CONSULTANTS | PO BOX 195336 | | | | SAN JUAN | PR | 00919-5336 | |
| 648746 | ERUIN LEON | PO BOX 738 | | | | VILLALBA | PR | 00766 | |
| 156011 | ERVIN A RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 648747 | ERVIN COLON RODRIGUEZ | URB JARDINES DE CAPARRA | J 14 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 648748 | ERVIN CUPRIL SERRANO | URB MADELAINE | N 21 CALLE ESMERALDA | | | TOA ALTA | PR | 00953 | |
| 156012 | ERVIN F ORTIZ ROLON | ADDRESS ON FILE | | | | | | | |
| 156013 | ERVIN ISAAC RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 156014 | ERVIN J CHAPARRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 843467 | ERVIN J MARTINEZ VELEZ | APARTADO 1143 | | | | UTUADO | PR | 00641 | |
| 156015 | ERVIN L TORRES SIRRA | ADDRESS ON FILE | | | | | | | |
| 156016 | ERVIN LABOY CARABALLO | ADDRESS ON FILE | | | | | | | |
| 648749 | ERVIN O RIVERA RIOS | URB SULTANA | JJ 20 TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 648750 | ERVIN O RIVERA RODRIGUEZ | URB SULTANA | 76 CALLE TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 156017 | ERVIN OCASIO / CHRISTIAN ARCE | ADDRESS ON FILE | | | | | | | |
| 648751 | ERVIN ORTIZ ROSADO | HOGAR GRUPAL DE PONCE | | | | Hato Rey | PR | 00936 | |
| 156018 | ERVIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 156020 | ERVIN RIVERA CASTELLAR | ADDRESS ON FILE | | | | | | | |
| 156021 | ERVIN RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 156022 | ERVIN ROMERO VEGA | ADDRESS ON FILE | | | | | | | |
| 156023 | ERVIN ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 648752 | ERVIN SANTIAGO ECHEVARRIA | GLENVIEW GARDENS | E 12 M 21 | | | PONCE | PR | 00731 | |
| 156024 | ERVIN ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648753 | ERVING CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648754 | ERVING FERNANDEZ PABON | 93 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 648755 | ERVING MARTINEZ FELICIANO | BDA GALARZA B-18 B | | | | YAUCO | PR | 00698 | |
| 648756 | ERVING RIVERA RIVERA | URB LOS SAUCES | 135 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| 156025 | ERVITA PEREZ | ADDRESS ON FILE | | | | | | | |
| 156026 | ERWIN A MAYOL ROSADO | ADDRESS ON FILE | | | | | | | |
| 156027 | ERWIN BRUNO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 156028 | ERWIN D MORALES ROJAS | ADDRESS ON FILE | | | | | | | |
| 648757 | ERWIN DESIGNS | GQ 8 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 648758 | ERWIN J GONZALEZ COLL | 5-5 EXT VILLA MILAGROS | | | | YAUCO | PR | 00698 | |
| 648759 | ERWIN J MERCED AMALBERT | REP METROPOLITANO | 965 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| 156029 | ERWIN J RIEFKOHL MARTY | ADDRESS ON FILE | | | | | | | |
| 648760 | ERWIN KARLEY ROSARIO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 156030 | ERWIN ORTIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 156031 | ERWIN PEREZ SANCHEZ | P O BOX 446 | | | | MARICAO | PR | 00606 | |
| 648761 | ERWIN PEREZ SANCHEZ | PO BOX 1435 | | | | HORMIGUEROS | PR | 00660 | |
| 648762 | ERWIN POU FERNANDEZ | AVE JOHN F KENNEDY KM 7.5 | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 156032 | ERWIN R SUAZO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 648764 | ERWIN U RODRIGUEZ & ASOC C S P | FERNANDEZ JUNCOS STATION | P O BOX 11010 | | | SAN JUAN | PR | 00910 | |
| 648763 | ERWIN U RODRIGUEZ & ASOC C S P | PARADA 23 | 1519 PONCE DE LEON AVE | | | SAN JUAN | PR | 00908 | |
| 2174751 | ERWIN U RODRIGUEZ & ASOCIADOS | P.O. BOX 11010 | | | | SAN JUAN | PR | 00910 | |
| 648765 | ERWIN U RODRIGUEZ LAMPLE | 617 DEL PARQUE PISO 4 | | | | SAN JUAN | PR | 00902 | |
| 156033 | ERWIN V ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 156034 | ERWIN A PARRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 156035 | ERWING A. PARRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 156036 | ERWIN A. PARRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 156037 | ERWINS FELICIANO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 156038 | ERWIRK G GIBOYEAUX | ADDRESS ON FILE | | | | | | | |
| 648766 | ERYNILDA MALDONADO-TUTORA-MARIA FUENTES | ADDRESS ON FILE | | | | | | | |
| 2163830 | ES FITNESS PERFORMANCE | CALLE A 106 BASE RAMEY | | | | AGUADILLA | PR | 00603 | |
| 2137930 | ES FITNESS PERFORMANCE | SANCHEZ SANTIAGO, EDWIN | CALLE A 106 BASE RAMEY | | | AGUADILLA | PR | 00603 | |
| 156039 | ES TEVEZ CORTES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 2174780 | ES TRUST CORPORATION | P.O. BOX 401 | | | | MOCA | PR | 00676 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256460 | ES_AGMAC3 | ADDRESS ON FILE | | | | | | | |
| 1256461 | ES_BDO | ADDRESS ON FILE | | | | | | | |
| 1256462 | ES_CAJAHERRAMIENTAS | ADDRESS ON FILE | | | | | | | |
| 1256463 | ES_CARIBBE | ADDRESS ON FILE | | | | | | | |
| 1256464 | ES_CARIBBEAN | ADDRESS ON FILE | | | | | | | |
| 1256465 | ES_CASESO | ADDRESS ON FILE | | | | | | | |
| 1256466 | ES_COMPUTERNETWORK | ADDRESS ON FILE | | | | | | | |
| 1256467 | ES_DISTRIBUIDORABLANCO | ADDRESS ON FILE | | | | | | | |
| 1256468 | ES_EDITORIAL | ADDRESS ON FILE | | | | | | | |
| 1256469 | ES_EMPRESASARR | ADDRESS ON FILE | | | | | | | |
| 1256470 | ES_EVERTEC | ADDRESS ON FILE | | | | | | | |
| 1256471 | ES_HASOLUTION | ADDRESS ON FILE | | | | | | | |
| 1256472 | ES_INTERBARRANQUITAS | ADDRESS ON FILE | | | | | | | |
| 1256473 | ES_LEARNING | ADDRESS ON FILE | | | | | | | |
| 1256474 | ES_MARILYNRODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1256475 | ES_MCGRAWHILL | ADDRESS ON FILE | | | | | | | |
| 1256476 | ES_MRTCORP | ADDRESS ON FILE | | | | | | | |
| 1256477 | ES_MUNDI | ADDRESS ON FILE | | | | | | | |
| 1256478 | ES_NATIONALCOPIER | ADDRESS ON FILE | | | | | | | |
| 1256478 | ES_NATIONALCOPIER | ADDRESS ON FILE | | | | | | | |
| 1256479 | ES_OFFICEEMR | ADDRESS ON FILE | | | | | | | |
| 1256480 | ES_OFFICEGALLERY | ADDRESS ON FILE | | | | | | | |
| 1256481 | ES_PREMIUMSERVICE | ADDRESS ON FILE | | | | | | | |
| 1256482 | ES_PRIM | ADDRESS ON FILE | | | | | | | |
| 1256483 | ES_PUCPR | ADDRESS ON FILE | | | | | | | |
| 1256484 | ES_RSMROC | ADDRESS ON FILE | | | | | | | |
| 648767 | ESADY RODRIGUEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 156040 | ESAI RIVERA GOTAY | ADDRESS ON FILE | | | | | | | |
| 648768 | ESAM A HUSSEIN | RIVERSIDE PARK | E11 FIRIST ARRENA | | | BAYAMON | PR | 00961 | |
| 156041 | ESAM A HUSSEIN HASSAN | ADDRESS ON FILE | | | | | | | |
| 156042 | ESAN CONCRETE MIX | SABANA BRANCH | P O BOX 949054 | | | VEGA BAJA | PR | 00694 | |
| 648769 | ESAND GARCIA VELENTIN | HC 2 BOX 22889 | | | | AGUADILLA | PR | 00603 | |
| 156043 | ESANE GUADALUPE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 648770 | ESAU FELICIANO TALAVERA | PARC MARQUEZ | 13 CALLE PALMA | | | MANATI | PR | 00674 | |
| 648771 | ESAU MARQUEZ ORTIZ | HC 1 BOX 4528 | | | | NAGUABO | PR | 00718 | |
| 156044 | ESAU RODRIGUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 156045 | ESAU RUIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 648772 | ESAUD ALEMAN CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843468 | ESAUD HERNANDEZ LAUREANO | URB LA MARINA | 83 CALLE ANDROMEDAS | | | CAROLINA | PR | 00979-4034 | |
| 648773 | ESAUD RAMOS RAMOS | HC 4 BOX 42683 | | | | AGUADILLA | PR | 00603 | |
| 648774 | ESAUL PEREZ MARTINEZ | HC 01 BOX 7974 | | | | CANOVANAS | PR | 00729 | |
| 156046 | ESAUL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 156047 | ESAUU HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 156048 | ESB PUERTO RICO CORP | PO BOX 4825 | | | | CAROLINA | PR | 00984-4825 | |
| 648776 | ESB PUERTO RICO CORP/EXIDE BATTERIES | EXT VILLA CAPARA | MARGINAL BUCHANAN KM 5 2 LOTE 3 | | | GUAYNABO | PR | 00966 | |
| 648775 | ESB PUERTO RICO CORP/EXIDE BATTERIES | PO BOX 1410 | | | | CAROLINA | PR | 00984-1410 | |
| 156049 | ESB PUERTO RICO CORPORATION | PO BOX 4825 | | | | CAROLINA | PR | 00987 | |
| 156050 | ESBERG RUIZ, JOHN A. | ADDRESS ON FILE | | | | | | | |
| 156051 | ESBRI AMADOR, RICARDO LUIS | ADDRESS ON FILE | | | | | | | |
| 156052 | ESBRI COSME, LYNELL | ADDRESS ON FILE | | | | | | | |
| 156053 | ESBRI COSME, LYNELL J. | ADDRESS ON FILE | | | | | | | |
| 156054 | ESBRI LOMBA, HUMBERTO R | ADDRESS ON FILE | | | | | | | |
| 156055 | ESBRI ORTIZ, ALFONSA | ADDRESS ON FILE | | | | | | | |
| 648777 | ESC 20 SEPTIEMBRE 1988 BILB | PO BOX 1528 | | | | VIEQUEZ | PR | 00765 | |
| 156056 | ESC ABELARDO DIAZ ALFARO | ADDRESS ON FILE | | | | | | | |
| 648783 | ESC ABELARDO DIAZ MORALES | PMB 353 P O BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 648784 | ESC ABELARDO MARTINEZ OTERO/LINDA VARGAS | COTTO STA | PO BOX 9059 | | | ARECIBO | PR | 00613 | |
| 648785 | ESC ABRAHAM LINCON ELEM | BOX 9023347 | | | | SAN JUAN | PR | 00902-3347 | |
| 648786 | ESC ACREDITADA S U ANTONIO ACARON CORREA | CARR 102 KM 2 2 | | | | CABO ROJO | PR | 00623 | |
| 648787 | ESC ACREDITADA S U ANTONIO ACARON CORREA | PO BOX 1315 | | | | CABO ROJO | PR | 00623 | |
| 648788 | ESC ACREDITADA TOMAS CARRION MADURO | PO BOX 3501-327 | | | | JUANA DIAZ | PR | 00795 | |
| 156057 | ESC ADOLFINA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 648789 | ESC ADOLFO BABILONIA LUIS A COLON | PO BOX 163 | | | | MOCA | PR | 00676 | |
| 648790 | ESC ADOLFO VEVE FEREAU | PO BOX 428 | | | | CEIBA | PR | 00735 | |
| 648791 | ESC ADRIAN MEDINA | VILLA STATION SUITE 283 BA 3 26 ST | | | | HUMACAO | PR | 00791-4349 | |
| 648792 | ESC AGRIPINA SEDA | PO BOX 690 | | | | GUANICA | PR | 00653 | |
| 648793 | ESC AGUSTIN ORTIZ RIVERA | PO BOX 1579 | | | | JAYUYA | PR | 00664 | |
| 648794 | ESC ALEJANDRINA RIOS BERNABE | PO BOX 485 | | | | LUQUILLO | PR | 00773 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648795 | ESC ALFREDO DORRINGTON FARRACCI | VALLE HERMOSO SUR | 34 CALLE FLAMBOYAN | | | HORMIGUEROS | PR | 00660 | |
| 648796 | ESC ALTINENSIA VALLE SANTANA | BO CAMPANILLA | 2 CALLE PALMA | | | TOA BAJA | PR | 00949 | |
| 648797 | ESC AMALIA LOPEZ DE AVILA | APT 159 | | | | CAMUY | PR | 00627 | |
| 648798 | ESC ANA CATALINA RODRIGUEZ | RES SANTA CATALINA | BOX 229 | | | YAUCO | PR | 00698 | |
| 648799 | ESC ANA J CANDELAS | P O BOX 660 | | | | CIDRA | PR | 00739 | |
| 648800 | ESC ANA ROQUE DE DUPREY | PO BOX 21366 | | | | SAN JUAN | PR | 00928 | |
| 648801 | ESC ANDRES GRILLASCA SALAS | PO BOX 119 | | | | MERCEDITA | PR | 00715-0119 | |
| 648802 | ESC ANGEL MALDONADO BUL Y/O JAIME RIO | BOX 1029 | | | | ADJUNTA | PR | 00601 | |
| 648803 | ESC ANGEL R ORTIZ | PO BOX 3001 SUITE 283 | | | | COAMO | PR | 00769 | |
| 648804 | ESC ANGELA CORDERO BERNARD | PO BOX 7496 | | | | PONCE | PR | 006732 | |
| 648805 | ESC ANTONIA SAEZ | PO BOX 8417 | | | | HUMACAO | PR | 00792 | |
| 648806 | ESC ANTONIA SAEZ IRIZARRY | PMB 361 P O BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 648807 | ESC ANTONIO A ROIG | BO MABU | PO BOX 8419 | | | HUMACAO | PR | 00791-8419 | |
| 648808 | ESC ANTONIO E PAOLI | PO BOX 336960 | | | | PONCE | PR | 00733 | |
| 648809 | ESC ANTONIO RIOS | PO BOX 610 | | | | RIO BLANCO | PR | 00744 | |
| 648810 | ESC ANTONIO SARRIERA EGOZCUE | PO BOX 29752 | | | | SAN JUAN | PR | 00929-0752 | |
| 156058 | ESC ARISTIDES CALES QUIROS | ADDRESS ON FILE | | | | | | | |
| 648811 | ESC ARTURO SOMOHANO | URB LOMAS LOMAS | 50 CALLE 31 | | | SAN JUAN | PR | 00921 | |
| 648812 | ESC ASUNCION LUGO | PO BOX 1514 | | | | YABUCOA | PR | 00767-1514 | |
| 648813 | ESC ASUNCION RODRIGUEZ DE SOLA | PO BOX 560439 | | | | GUAYANILLA | PR | 00656 | |
| 648814 | ESC AUREA E QUILES CLAUDIO | PO BOX 494 | | | | GUANICA | PR | 00653 | |
| 648815 | ESC AUREA E RIVERA COLLAZO | URB EL MADRIGAL | P 33 CALLE 7 | | | PONCE | PR | 00730 | |
| 648816 | ESC BARTOLOME JAVIER PETROVITCH | PO BOX 1306 | | | | CABO ROJO | PR | 00623 | |
| 648817 | ESC BASILIO M HERNANDEZ/MARILYN MARTINEZ | 6TA SECCION LEVITTOWN | AVE JOSE DE DIEGO ESQ SABANA SECA | | | TOA BAJA | PR | 00950 | |
| 648818 | ESC BENIGNA INES CARATINI | PO BOX 358 | | | | COAMO | PR | 00769 | |
| 156059 | ESC BENITA GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 648819 | ESC BENJAMIN FRANKLIN | P O BOX 406 | | | | COAMO | PR | 00769 | |
| 648820 | ESC BERTA ZALDUONDO CRUZ | URB MONTE BRISAS | CALLE 104 | | | FAJARDO | PR | 00738 | |
| 648821 | ESC BOTIJAS UNO DE OROCOVIS | PO BOX 379 | | | | OROCOVIS | PR | 00720 | |
| 648822 | ESC CACIQUE AGUEYBANA SUPERIOR | BMS PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 648823 | ESC CARLOS ORAMA PADILLA | BAYAMON BRANCH | PO BOX 1468 | | | BAYAMON | PR | 00960 | |
| 648824 | ESC CARLOS RIVERA UFRET | PO BOX 10194 | | | | HUMACAO | PR | 00791 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648825 | ESC CARMEN ARZUAGA DE RIVERA | PO BOX 1823 | | | | JUNCOS | PR | 00777 | |
| 648826 | ESC CARMEN BOZELLO DE HEYKE | P O BOX 1100 | | | | ARROYO | PR | 00714 | |
| 648827 | ESC CARMEN N PERAZA TOLEDO | PO BOX 7 | | | | HATILLO | PR | 00659 | |
| 648828 | ESC CARMEN SANABRIA DE FIGUEROA | URB SAN GERARDO | 1748 CALLE ARKANSAS Y ALABAMA | | | SAN JUAN | PR | 00926 | |
| 156060 | ESC CARMEN VIGNALS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 648829 | ESC CEFERINA CORDERO | P O BOX 951 | | | | ISABELA | PR | 00602 | |
| 648830 | ESC CELENIA MAESTRE | PO BOX 100 | | | | UTUADO | PR | 00641 | |
| 648831 | ESC CERRO GORDO MEDINA | PO BOX 2360 | | | | MOCA | PR | 00676 | |
| 648832 | ESC CIRILO SANTIAGO PLAUD | BOX 607 | | | | PATILLAS | PR | 00723 | |
| 648833 | ESC CO FERNANDO ROSARIO/CARMEN I CORIANO | PO BOX 1366 | | | | VEGA BAJA | PR | 00694 | |
| 648834 | ESC COM ANTONIO DOMINGUEZ NIEVES | PO BOX 9718 | | | | CAGUAS | PR | 00726-9718 | |
| 648836 | ESC COM BARRIADA CABAN / CLASE GRAD 2004 | PO BOX 4024 | | | | AGUADILLA | PR | 00605 | |
| 648835 | ESC COM BARRIADA CABAN / CLASE GRAD 2004 | URB VISTA VERDE | 768 CALLE 24 | | | AGUADILLA | PR | 00603 | |
| 648837 | ESC COM CAMILO VALLES MATIENZO CINTRON | P O BOX 1829 | | | | JUNCOS | PR | 00777 | |
| 648838 | ESC COM CARLOS CONDE MARIN | VALLE ARRIBA HGTS STA | PO BOX 4099 | | | CAROLINA | PR | 00984 | |
| 156061 | ESC COM ESP EN DEP DEL ALBERQUE OLIMPICO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 648839 | ESC COM FRANCISCO COIRA | P O BOX 1339 | | | | CIALES | PR | 00638 | |
| 648840 | ESC COM INOCENCIO A MONTERO CLASGRAD9NO | P O BOX 1853 | | | | UTUADO | PR | 00641 | |
| 648841 | ESC COM JUANA RODRIGUEZ MUNDO | URB LOIZA VALLEY | CALLE DONIS | | | CANOVANAS | PR | 00729 | |
| 648842 | ESC COM JUANA RODRIGUEZ MUNDO | URB LOIZA VALLEY CALLE ADONIS | | | | CANOVANAS | PR | 00729 | |
| 648843 | ESC COM JULIO SELLES SOLA | VILLA NEVAREZ | CALLE 19 ESQ 20 | | | SAN JUAN | PR | 00923 | |
| 648844 | ESC COM LA FERMINA | PO BOX 728 | | | | LAS PIEDRAS | PR | 00771 | |
| 648845 | ESC COM PEDRO AMADOR | PO BOX 831 | | | | CAMUY | PR | 00627 | |
| 648846 | ESC COM PEDRO AMADOR | PO BOX 926 | | | | CAMUY | PR | 00627 | |
| 648847 | ESC COM PEDRO ROSARIO | PO BOX 1183 | | | | FAJARDO | PR | 00738 | |
| 648848 | ESC COM REPUBLICA DE COLOMBIA | CALLE MEXICO ALOMAR UBR SAN AGUSTIN | | | | SAN JUAN | PR | 00923 | |
| 648849 | ESC COM S U MANUEL ORTIZ SUYA | PO BOX 38 | | | | MAUNABO | PR | 00707 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 648850 | ESC COM SEGUNDA UNIDAD DAVID COLON VEGA | BO MORIDIS SUR | CARR 617 KM 3 HM 1 RAMAL 6616 | | | MOROVIS | PR | 00687 | |
| 648851 | ESC COM SEGUNDA UNIDAD MARCOS SANCHEZ | P O BOX 1508 | | | | YABUCOA | PR | 00767 | |
| 648852 | ESC COM VICTOR ROJAS II | PO BOX 142716 | | | | ARECIBO | PR | 00614 | |
| 648853 | ESC COMUNIDAD JESUS MANUEL SUAREZ | P O BOX 4099 | | | | CAROLINA | PR | 00984 | |
| 648854 | ESC COMUNIDAD JUAN DE DIOS QUINONES | PO BOX 4549 | | | | AGUADILLA | PR | 00605 | |
| 648855 | ESC COMUNIDAD JUAN DE DIOS QUINONES | VOLADORAS CONTRACT STA | PO BOX 2173 | | | MOCA | PR | 00676 | |
| 648856 | ESC COMUNIDAD LA YUCA | HC 7 BOX 2615 | | | | PONCE | PR | 00731-9607 | |
| 156062 | ESC COMUNIDAD LUIS MUNOS MARIN | PO BOX 3501-274 | | | | JUANA DIAZ | PR | 00795 | |
| 648857 | ESC COMUNIDAD MARIA C SANTIAGO | P O BOX 1123 | | | | COMERIO | PR | 00782 | |
| 648858 | ESC COMUNIDAD ROSENDO MATIENZO CINTRON | BO LAJAS ARRIBA | CARR 117 KM 5 H 3 | | | LAJAS | PR | 00667 | |
| 648859 | ESC CONRADO RODRIGUEZ | PO BOX 681 | | | | RINCON | PR | 00677 | |
| 648860 | ESC CRUZ SALGUERO TORRES | PO BOX 20000 SUITE 151 | | | | CANOVANAS | PR | 00729 | |
| 648861 | ESC CSI LOLA RODRIGUEZ DE TIO | PO BOX 4921 | | | | CAROLINA | PR | 00983 | |
| 648862 | ESC CUESTA DE PIEDRAS | MARINA STATION | PO BOX 8010 | | | MAYAGUEZ | PR | 00681 | |
| 648863 | ESC D LA COM MARIA VAZQUEZ DE UMPIERRE | P O BOX 60-7082 | | | | BAYAMON | PR | 00960 | |
| 648864 | ESC DAVID G FARRAGUT | PO BOX 2201 | | | | MAYAGUEZ | PR | 00681-2201 | |
| 156063 | ESC DE BONBA Y PLENA DARIE CARIDAD BRENS | ADDRESS ON FILE | | | | | | | |
| 648866 | ESC DE COM HILDA RAGUEL MATEO RODRIGUEZ | BO PASTO SECTOR SANTA ANA | PO BOX 358 | | | COAMO | PR | 00769 | |
| 648867 | ESC DE COM SDA UNIDAD ADRIENNE SERRANO | PO BOX 1528 | | | | VIEQUES | PR | 00765-1528 | |
| 648868 | ESC DE COM SDA UNIDAD ADRIENNE SERRANO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 156064 | ESC DE COMUNIDA INTERMEDIA SABANA LLANA | ADDRESS ON FILE | | | | | | | |
| 648869 | ESC DE COMUNIDAD PEDRO C TIMOTHER | URB PUERTO NUEVO | CALLE 5 NE | | | SAN JUAN | PR | 00927 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648870 | ESC DE COMUNIDAD THOMAS ARMSTRONG TORO | C/O ISRAEL ACEVEDO | BOX 336921 | | | PONCE | PR | 00733-6921 | |
| 648871 | ESC DE DESARROLLO VOCACIONAL | PO BOX 669 | | | | NARANJITO | PR | 00719-0669 | |
| 648872 | ESC DE LA COM 2DA UNIDA FEDERICO DEGETAU | HC 3 BOX 8152 | | | | BARRANQUITAS | PR | 00794 | |
| 648873 | ESC DE LA COM AGUSTIN FERANDEZ COLON | PO BOX 2040 | | | | CAYEY | PR | 00737 | |
| 648874 | ESC DE LA COM AMALIA EXPOSITO | CALLE GRANADA Y ROSALES | | | | CAROLINA | PR | 00987 | |
| 648875 | ESC DE LA COM ANGEL G QUINTERO ALFARO | PO BOX 1571 | | | | MOROVIS | PR | 00687 | |
| 648876 | ESC DE LA COM ANGEL P MILLAN INTERMEDIA | P O BOX 7769 | | | | CAROLINA | PR | 00986 | |
| 648877 | ESC DE LA COM ANTERA ROSADO FUENTES | 19 VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 648878 | ESC DE LA COM ANTERA ROSADO FUENTES | P O BOX 1481 | | | | RIO GRANDE | PR | 00745 | |
| 648880 | ESC DE LA COM ANTONIO GEIGEL PAREDES | P O BOX 545 | SECTOR LA CURVA | | | ISABELA | PR | 00662 | |
| 648881 | ESC DE LA COM ANTONIO VALERO DE BERNABE | PO BOX 953 | | | | FAJARDO | PR | 00738 | |
| 648882 | ESC DE LA COM BARAHONA ELEMENTAL MOROVIS | PO BOX 568 | | | | MOROVIS | PR | 00687 | |
| 648883 | ESC DE LA COM CARMEN BENITEZ | PO BOX 98 | | | | LAS PIEDRAS | PR | 00771 | |
| 648884 | ESC DE LA COM CARMEN Z VEGA DE SANTOS | PO BOX 161 | | | | AIBONITO | PR | 00705 | |
| 648885 | ESC DE LA COM EDMUNDO DEL VALLE CRUZ | PO BOX 330 | | | | ARROYO | PR | 00714 | |
| 648886 | ESC DE LA COM EMERITA LEON INTERMEDIA | PO BOX 370573 | | | | CAYEY | PR | 00737 | |
| 156065 | ESC DE LA COM ERNESTINA BRACERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 648887 | ESC DE LA COM ESPE PRE TECNICA | BARRIO OBRERO STA | PO BOX 7714 | | | SAN JUAN | PR | 00915 | |
| 648888 | ESC DE LA COM ESPE PRE TECNICA | BO OBRERO | 2015 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 648889 | ESC DE LA COM ESPERANZA LINARES | BO SONADORA ALTA CARR 834 | | | | GUAYNABO | PR | 00971 | |
| 648890 | ESC DE LA COM FRANCISCA DAVILA SEMPRIT | SABANA SECA | CARR 866 KM 3.5 | | | TOA BAJA | PR | 00952 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648891 | ESC DE LA COM FRANCISCO FELICIE MARTINEZ | PO BOX 1507 | | | | VEGA ALTA | PR | 00692 | |
| 648892 | ESC DE LA COM FRANCISCO OLLER | URB MAGNOLIA GARDENS | V 1 CALLE 20 | | | BAYAMON | PR | 00956 | |
| 156066 | ESC DE LA COM GENARO CAUTINO VAZQUEZ | CALLE ASHFORD | Y SAN AGUSTIN BOX 90 | | | GUAYAMA | PR | 00785 | |
| 648893 | ESC DE LA COM GEORGINA ALVARADO | ALLISON TORRES PEREZ | PO BOX 65 | | | SAN GERMAN | PR | 00683 | |
| 648894 | ESC DE LA COM GUSTAVO ADOLFO BECQUER | EDELMIRA RIVERA | PO BOX 9300469 | | | SAN JUAN | PR | 00930-0469 | |
| 648895 | ESC DE LA COM INST LOAIZA CORDERO | VANESSA PASTRANA | PO BOX 8622 FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | |
| 648896 | ESC DE LA COM INTERMEDIA PACHIN MARIN | URB FLORAL PARK | 243 PARIS SUTE 1893 | | | SAN JUAN | PR | 00917-3632 | |
| 648897 | ESC DE LA COM JAIME A COLLAZO DEL RIO | PO BOX 370 | | | | MOROVIS | PR | 00687 | |
| 156067 | ESC DE LA COM JESUS MARIA QUINONES | VILLA PALMERAS | 2212 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| 648898 | ESC DE LA COM JOSE D ZAYAS | BO MONTONES 4 | CARR 917 KM 9 H 6 | | | LAS PIEDRAS | PR | 00771 | |
| 648899 | ESC DE LA COM JOSE MELENDEZ AYALA I II | BO BOQUILLAS | 1685 RAMAL | | | MANATI | PR | 00674 | |
| 648900 | ESC DE LA COM JOSE ROBLES OTERO | PO BOX 51426 | | | | TOA BAJA | PR | 00950 | |
| 648901 | ESC DE LA COM JUAN ALEJO DE ARIZMENDI | APARTADO 1555 | | | | QUEBRADILLA | PR | 00678 | |
| 648902 | ESC DE LA COM JUAN B HUYKE | P O BOX 1368 | | | | ISABELA | PR | 00662 | |
| 156068 | ESC DE LA COM LUIS MUNOZ MARIN | PO BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 156069 | ESC DE LA COM LUIS MUNOZ RIVERA | PO BOX 98 | | | | LAS PIEDRAS | PR | 00771 | |
| 648903 | ESC DE LA COM LUIS SANTALIZ CAPESTANY | 134 CALLE MATIAS BRUGMAN | | | | LAS MARIAS | PR | 00670 2004 | |
| 648904 | ESC DE LA COM MANUEL MATIN MONSERRATE | 6 CALLE BALDORIOTY DE CASTRO | | | | SANTA ISABEL | PR | 00757 | |
| 648905 | ESC DE LA COM MARIA I DONES | HC 67 BOX 15866 | | | | FAJARDO | PR | 00738-9711 | |
| 648906 | ESC DE LA COM MARIA M SIMONS DE RIVERA | PO BOX 1518 | | | | VIEQUES | PR | 00765 | |
| 648907 | ESC DE LA COM MARIA T SERRANO | AMF STATION | PO BOX 810127 | | | CAROLINA | PR | 00981-0127 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648908 | ESC DE LA COM MARIANO ABRIL ELEMENTAL | PO BOX 1899 | | | | GUAYNABO | PR | 00970 | |
| 648909 | ESC DE LA COM MOISES MELENDEZ/ NANCY COX | BDA BUENA VISTA | 222 B CALLE B | | | SAN JUAN | PR | 00917-1511 | |
| 648910 | ESC DE LA COM NICANDRO GARCIA | P O BOX 1491 | | | | ISABELA | PR | 00662 | |
| 648911 | ESC DE LA COM NICANDRO GARCIA | PO BOX 1749 | | | | ISABELA | PR | 00662 | |
| 648912 | ESC DE LA COM PARCELAS SUAREZ | PO BOX 1450 | | | | CANOVANAS | PR | 00729-1450 | |
| 648913 | ESC DE LA COM PATRIA PEREZ | PO BOX 5294 | | | | YAUCO | PR | 00698 | |
| 648915 | ESC DE LA COM PEDRO ALBIZU CAMPOS | 4TA SECCION LEVITOWN | AVE BOULEVAR | | | TOA BAJA | PR | 00949 | |
| 648914 | ESC DE LA COM PEDRO ALBIZU CAMPOS | PO BOX 51901 | | | | TOA BAJA | PR | 00950-1901 | |
| 648916 | ESC DE LA COM PEDRO GUTIERREZ | PO BOX 1464 | | | | CANOVANAS | PR | 00729 | |
| 648917 | ESC DE LA COM PEDRO NELSON COLBERG | PO BOX 1316 | | | | CABO ROJO | PR | 00623 | |
| 648918 | ESC DE LA COM PEDRO NELSON COLBERG | SECTOR PUEBLO NUEVO | | | | CABO ROJO | PR | 00623 | |
| 156070 | ESC DE LA COM RAFAEL CORDERO | PO BOX 630217 | | | | CATANO | PR | 00963-0217 | |
| 648919 | ESC DE LA COM RAFAEL CORDERO INTERMEDIA | PMB 21 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | |
| 648920 | ESC DE LA COM REXVILLE ELEMENTAL | PO BOX 607082 | | | | BAYAMON | PR | 00620 | |
| 648921 | ESC DE LA COM ROSA COSTA VALDIVIESO | PO BOX 2009 | | | | YABUCOA | PR | 00767 | |
| 648922 | ESC DE LA COM ROSENDO MATIENZO CINTRON | ELBA ZAYAS | PO BOX 1006 | | | LUQUILLO | PR | 00773 | |
| 648923 | ESC DE LA COM S U ANA DALILA BURGOS | PO BOX 1841 | | | | OROCOVIS | PR | 00720 | |
| 648924 | ESC DE LA COM S U BONIFACIO ALVARADO | PO BOX 1202 | | | | OROCOVIS | PR | 00720 | |
| 648925 | ESC DE LA COM S U GALO ROSADO | PO BOX 65 | | | | SAN GERMAN | PR | 00683 | |
| 648926 | ESC DE LA COM S. U. CACIQUE MAJAGUA | MSC 126 RR 8 BOX 1995 | CARR 167 KM 14 | | | BAYAMON | PR | 00956-9676 | |
| 648927 | ESC DE LA COM SALVADOR BRAU | ISRAEL ACEVEDO COLON | PO BOX 10000 SUITE 135 | | | CAYEY | PR | 00736 | |
| 648928 | ESC DE LA COM SANTIAGO IGLESIAS PANTIN | JUDITH PIZARRO | EMBALSE SAN JOSE CALLE URDIALES | | | SAN JUAN | PR | 00923 | |
| 156071 | ESC DE LA COM SEVERO E COLBERG RAMIREZ | PO BOX 1150 | | | | CABO ROJO | PR | 00623 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648929 | ESC DE LA COM SU MANUEL RUIZ GANDIA | COTTO STA | PO BOX 9937 | | | ARECIBO | PR | 00613 | |
| 648930 | ESC DE LA COM SUPERIOR DE MARICAO | HC 1 BOX 8112 | | | | MARICAO | PR | 00606 | |
| 648931 | ESC DE LA COM TOMAS CARRION MADURO | PO BOX 475 | | | | BAYAMON | PR | 00960475 | |
| 156072 | ESC DE LA COMUN DR GUSTAVO MUNOS DIAZ | FINAL CALLE ROMAN ROSA | | | | AGUAS BUENAS | PR | 00703 | |
| 648932 | ESC DE LA COMUNIDAD ABRAHAM LINCOLN | PO BOX 135 | | | | COROZAL | PR | 00783 | |
| 648933 | ESC DE LA COMUNIDAD AGUSTIN BALSEIRO | P O BOX 2048 | | | | BARCELONETA | PR | 00617 | |
| 648934 | ESC DE LA COMUNIDAD AMINA TIO DE MALARET | JANETTE FERRER CRUZ | PO BOX 80 | | | SAN GERMAN | PR | 00683 | |
| 156073 | ESC DE LA COMUNIDAD ANDRES SOTO QUINONES | P O BOX 128 | | | | YABUCOA | PR | 00767 | |
| 648935 | ESC DE LA COMUNIDAD ANGEL G RIVERA | PO BOX 2115 | | | | OROCOVIS | PR | 00720 | |
| 156074 | ESC DE LA COMUNIDAD ANGEL RAMOS | 1RA EXT URB COUNTRY CLUB | CALLE SISONTE Y DENOTIERA | | | SAN JUAN | PR | 00924 | |
| 648936 | ESC DE LA COMUNIDAD ANGELES PASTOR | URB SAN MARTIN | CALLE LUIS PARDO ESQ JUAN BAEZ | | | SAN JUAN | PR | 00924 | |
| 648937 | ESC DE LA COMUNIDAD ANTONIO S PEDREIRA | URB PUERTO NUEVO | CALLE ARGEL ESQ ANDORRA | | | SAN JUAN | PR | 00920 | |
| 648938 | ESC DE LA COMUNIDAD AUREA GINESTRE | SECTOR PARMAREJO | CARR 149 KM 53 | | | VILLALBA | PR | 00766 | |
| 648939 | ESC DE LA COMUNIDAD BERWIND SUPERIOR | URB COUNTRY CLUB 1RA SECCION | CALLE VINYATER FINAL | | | SAN JUAN | PR | 00924 | |
| 648940 | ESC DE LA COMUNIDAD CANDIDO BERRIOS | B A 3 VILLA UNIVERSITARIA | CALLE 26 SUITE 217 | | | HUMACAO | PR | 00791 | |
| 156075 | ESC DE LA COMUNIDAD CARMEN CASASUS MARTI | BOX CARRERAS | | | | ANASCO | PR | 00623 | |
| 156076 | ESC DE LA COMUNIDAD CARMEN CASASUS MARTI | PO BOX 1576 | | | | ANASCO | PR | 00610 | |
| 648941 | ESC DE LA COMUNIDAD CRISTOBAL VICENS | CIALES | | | | CIALES | PR | 00638 | |
| 648942 | ESC DE LA COMUNIDAD DR CESARIO ROSA | URB VILLA PRADES | CALLE ANA OTERO FINAL | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648943 | ESC DE LA COMUNIDAD EL CONQUISTADOR | P O BOX 631 | | | | TRUJILLO ALTO | PR | 00976 | |
| 648944 | ESC DE LA COMUNIDAD EL PORTAL | P O BOX 62 | | | | BARRANQUITAS | PR | 00794 | |
| 648945 | ESC DE LA COMUNIDAD FEDERICO DEGETAU II | PO BOX 2139 | | | | AIBONITO | PR | 00705 | |
| 648946 | ESC DE LA COMUNIDAD FELIPE DIAZ GONZALEZ | PO BOX 1311 | | | | TOA ALTA | PR | 00954 | |
| 648947 | ESC DE LA COMUNIDAD FRANCISCO RAMOS | BOX 1389 | | | | UTUADO | PR | 00641 | |
| 648948 | ESC DE LA COMUNIDAD GABINO SOTO | P O BOX 759 | | | | FAJARDO | PR | 00738 | |
| 156077 | ESC DE LA COMUNIDAD JESUS T PINEIRO | PO BOX 3158 | | | | MANATI | PR | 00674 | |
| 156078 | ESC DE LA COMUNIDAD JESUS T PINEIRO | VEGA BAJA LAKES | I 15 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 648949 | ESC DE LA COMUNIDAD JOAQUIN FERRAN | HC 07 BOX 3019 | | | | PONCE | PR | 00731-9607 | |
| 648950 | ESC DE LA COMUNIDAD JOAQUIN FERRAN | PMB 219 | PO BOX 7105 | | | PONCE | PR | 00732-7105 | |
| 648951 | ESC DE LA COMUNIDAD JOSE DE DIEGO | PO BOX 4396 | | | | VEGA BAJA | PR | 00693 | |
| 156079 | ESC DE LA COMUNIDAD LA ESPERANZA | PUERTO NUEVO | CALLE 19 N E | | | SAN JUAN | PR | 00921 | |
| 648952 | ESC DE LA COMUNIDAD LA PONDEROSA | COM LA PONDEROSA | CALLE GARDENIA | | | RIO GRANDE | PR | 00745 | |
| 648953 | ESC DE LA COMUNIDAD LADISLAO MARTINEZ | BOX 1778 | | | | VEGA ALTA | PR | 00692 | |
| 648954 | ESC DE LA COMUNIDAD LAS VIRTUDES | URB LAS VIRTUDES | CALLE NOBLEZA ESQ CONFIANZA | | | SAN JUAN | PR | 00924 | |
| 648955 | ESC DE LA COMUNIDAD LLANOS DEL SUR | P O BOX 800839 | | | | COTO LAUREL | PR | 00780-0839 | |
| 648956 | ESC DE LA COMUNIDAD LUIS HERNAIZ VERONNE | PM 478 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 156080 | ESC DE LA COMUNIDAD LUIS MUNOZ RIVERA | 58 CALLE MATIAS GONZALEZ | | | | GURABO | PR | 00778 | |
| 156081 | ESC DE LA COMUNIDAD LUIS T BALINAS | BO MULAS | P O BOX 68 | | | AGUAS BUENAS | PR | 00703 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648957 | ESC DE LA COMUNIDAD MARCELINO CANINO | PO BOX 728 | | | | DORADO | PR | 00646 | |
| 648958 | ESC DE LA COMUNIDAD MIRADERO II | BO MIRADERO | 1584 CARR 108 | | | MAYAGUEZ | PR | 00680-7504 | |
| 648959 | ESC DE LA COMUNIDAD RABANAL | PO BOX 1269 | | | | AIBONITO | PR | 00705 | |
| 648960 | ESC DE LA COMUNIDAD RAFAEL HERNANDEZ | PMB 117 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 648961 | ESC DE LA COMUNIDAD RAFAEL RIVERA OTERO | SANDALIO ALONSO EXT LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 648962 | ESC DE LA COMUNIDAD RAMON POWER Y GIRALT | PO BOX 1276 | | | | LAS PIEDRAS | PR | 00771 | |
| 648865 | ESC DE LA COMUNIDAD RAUL YBARRA | 8 AVE LUCHETTI | | | | MARICAO | PR | 00603 | |
| 648963 | ESC DE LA COMUNIDAD S U ADOLFO GARCIA | PMB 197 | PO BOX 1345 | | | NARANJITO | PR | 00953-1345 | |
| 648964 | ESC DE LA COMUNIDAD S U CUCHILLAS | PO BOX 1672 | | | | MOCA | PR | 00676 | |
| 648965 | ESC DE LA COMUNIDAD S U DIEGO BRAVO | P O BOX 2284 | | | | ARECIBO | PR | 00613-2284 | |
| 648966 | ESC DE LA COMUNIDAD S U PLAYITA CORTADA | PO BOX 847 | | | | SANTA ISABEL | PR | 00757 | |
| 648967 | ESC DE LA COMUNIDAD SU ANTONIA SERRANO | PO BOX 578 | | | | JAYUYA | PR | 00664 | |
| 648968 | ESC DE LA COMUNIDAD TEODORO AGUILAR MORA | P O BOX 1990 | | | | YABUCOA | PR | 00767 | |
| 156082 | ESC DE LA COMUNIDAD VENUS GARDENS | PO BOX 1211 SA JUST STA | | | | SAN JUAN | PR | 00978-1211 | |
| 648969 | ESC DE LA COMUNIDAD VISITACION PAGAN A | PO BOX 2115 | | | | OROCOVIS | PR | 00720-2115 | |
| 648970 | ESC DE LA COND JESUSA VIZCARRONDO | PO BOX 587 | | | | LOIZA | PR | 00772 | |
| 648971 | ESC DE MEDICINA SAN JUAN BAUTISTA | P O BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| 156083 | ESC DESAR Y ENTRENAMIENTO VOL JUANA DIAZ | URB LAS FLORES | CALLE 3-14 | | | JUANA DIAZ | PR | 00795 | |
| 648972 | ESC DIEGO VAZQUEZ | P O BOX 4956 | SUITE 1271 | | | CAGUAS | PR | 00725-4956 | |
| 648973 | ESC DOLORES ALVAREZ | PO BOX 4158 | | | | BAYAMON | PR | 00958-1158 | |
| 648974 | ESC DOLORES GONZALEZ | PO BOX 357 | | | | ARROYO | PR | 00714 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648975 | ESC DOMINGO APONTE COLLAZO | ESC DIMINGO APONTE COLLAZO | | | | LARES | PR | 00669 | |
| 648976 | ESC DR ALBIZU CAMPOS | P O BOX 1008 | | | | QUEBRADILLAS | PR | 00678 | |
| 648977 | ESC DR FACUNDO BUEZO | PO BOX 900 | | | | CAROLINA | PR | 00985-0900 | |
| 648978 | ESC DR FRANCISCO SUSONI | ARECIBO GARDEN | 3 | | | ARECIBO | PR | 00612 | |
| 648979 | ESC DR GILBERTO CONCEPCION DE GRACIA | PO BOX 3458 | | | | CAROLINA | PR | 00984-3458 | |
| 648980 | ESC DR HIRAM GONZALEZ | PMB 170 | PO BOX 607071 | | | BAYAMON | PR | 00960 | |
| 648981 | ESC DR ISAAC GONZALEZ MARTINEZ | CAPARRA TERRACE | SE 175 CALLE 30 | | | SAN JUAN | PR | 00920 | |
| 648982 | ESC DR JOSE CELSO BARBOSA | APARTADO 4081 | | | | PONCE | PR | 00733-4081 | |
| 648983 | ESC DR JOSE CELSO BARBOSA CLAS GRAD NOVE | URB JONZALEZ SEIJO | 16 CALLE LOMBARDIA | | | SAN JUAN | PR | 00924 | |
| 648984 | ESC DR JOSE G PADILLA | BOX 1437 | | | | VEGA BAJA | PR | 00693 | |
| 648985 | ESC DR JUAN S MARCHAND | RR 02 BZN 7023 | | | | MANATI | PR | 00674 | |
| 648987 | ESC DR PEDRO ALBIZU CAMPOS | P O BOX 1412 | | | | JUANA DIAZ | PR | 00795 | |
| 648986 | ESC DR PEDRO ALBIZU CAMPOS | PO BOX 698 | | | | CANOVANAS | PR | 00729 | |
| 648988 | ESC DR RAFAEL DEL VALLE INT | PO BOX 475 | | | | AGUADILLA | PR | 00605 | |
| 648989 | ESC DR RAMON EMETERIO BETANCES | P O BOX 371095 | | | | CAYEY | PR | 00737 | |
| 648990 | ESC DR VICTOR RINCON | PO BOX 912 | | | | HUMACAO | PR | 00741 | |
| 648991 | ESC EDUARDO GARCIA CARRILLO | PO BOX 1636 | | | | CANOVANAS | PR | 00729 | |
| 648992 | ESC EFRAIN SANCHEZ HIDALGO | P O BOX 51740 | | | | TOA BAJA | PR | 00949 | |
| 648993 | ESC ELBA LUGO CARRION | URB VILLA SERENA | | | | ARECIBO | PR | 00612 | |
| 648994 | ESC ELEANOR ROOSEVELT | 282 CALLE INGENIERO JULIO LOPEZ | | | | SAN JUAN | PR | 00918-2854 | |
| 648995 | ESC ELEM DE LA COM ANASTACIO SANTIAGO | PO BOX 358 | | | | COAMO | PR | 00769 | |
| 648996 | ESC ELEM JOSE D DIEGO | PO BOX 728 | | | | DORADO | PR | 00646 | |
| 648997 | ESC ELEM NUESTRA SRA DE C | SAINT JUST STA | PO BOX 1235 | | | TRUJILLO ALTO | PR | 00976 | |
| 156084 | ESC ELEM PINAS ARRIBA | ADDRESS ON FILE | | | | | | | |
| 648998 | ESC ELEMENTAL BERWIND | JARDINES DE BERWIND | CALLE 1 FINAL | | | SAN JUAN | PR | 00985 | |
| 648999 | ESC ELEMENTAL CRISTOBAL COLON | P O BOX 8712 | | | | BAYAMON | PR | 00960 | |
| 649000 | ESC ELEMENTAL DIEGO DE TORRES VARGAS | 4TA SECCION STA JUANITA | CALLE ALAMEDA Y VISALI | | | BAYAMON | PR | 00956 | |
| 649001 | ESC ELEMENTAL EMILIO DEL TORO CUEVAS | 1 CALLE CHILE ESQ QUISQUEYA | | | | SAN JUAN | PR | 00919 | |
| 649002 | ESC ELEMENTAL JOSE RODRIGUEZ DE SOTO | PO BOX 691 | | | | ENSENADA | PR | 00647 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649003 | ESC ELEMENTAL JULIA DE BURGOS | PO BOX 1659 | | | | CANOVANAS | PR | 00729 | |
| 649004 | ESC ELEMENTAL JULIO CANCEL | PO BOX 1220 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649005 | ESC ELEMENTAL JULIO CANCEL FACUNDO | CLASE GRADUANDA/CARLOS NEGRON | PO BOX 1220 | | | SAN SEBASTIAN | PR | 00685 | |
| 649006 | ESC ELEMENTAL LAS 400TAS | APTO 1794 | | | | JUNCOS | PR | 00777-1794 | |
| 649007 | ESC ELEMENTAL LUIS RODRIGUEZ CABRERA | RES LUIS LLORENS TORRES | CALLE CORONA | | | SAN JUAN | PR | 00913 | |
| 649008 | ESC ELEMENTAL MANUEL A PEREZ | RES MANUEL A PEREZ | CALLE ELIZONDO ESQ 46 | | | SAN JUAN | PR | 00923 | |
| 649009 | ESC ELEMENTAL MATIN G BRUMBAUGH | PO BOX 847 | | | | SANTA ISABEL | PR | 00757 | |
| 649010 | ESC ELEMENTAL NUEVA JUAN DE DIOS LOPEZ | P O BOX 487 | | | | HUMACAO | PR | 00791 | |
| 649011 | ESC ELEMENTAL PESAS PARCELAS | P O BOX 1436 | | | | CIALES | PR | 00638 | |
| 649012 | ESC ELVIRA M COLON | PO BOX 790 | | | | SANTA ISABEL | PR | 00757 | |
| 156085 | ESC EMILIANO FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 649013 | ESC EMILIO DEL TORO Y CUEBAS | 1 CALLE CHILE Y QUISQUELLA | | | | SAN JUAN | PR | 00917 | |
| 649014 | ESC EMILIO E HUYNE | URB ALTAMESA | CALLE SANTA ROSA FINAL | | | SAN JUAN | PR | 00793-2502 | |
| 649015 | ESC EMILIO SHARON RODRIGUEZ | PO BOX 4691 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649016 | ESC ERNESTO JUAN FONFRIAS | SECT MACU BO CANDELARIA | CARR 2 KM 17 HECT 7 | | | TOA BAJA | PR | 00949 | |
| 649017 | ESC ERNESTO VALDERAS | PO BOX 1436 | | | | CIALES | PR | 00638 | |
| 649018 | ESC ESP LIBRE DE MUSICA DE SAN JUAN | 400 JUAN CALAF SUITE 132 | | | | SAN JUAN | PR | 00918-1323 | |
| 156086 | ESC ESPECIALIZADA BILIGUE JUAN P DE LEON | ADDRESS ON FILE | | | | | | | |
| 649019 | ESC ESPECIALIZADA DR JUAN JOSE OSUNA | PO BOX 191766 | | | | SAN JUAN | PR | 00919-1766 | |
| 649020 | ESC ESPECIALIZADA UNIVERSITY GARDENS | VILLA NEVAREZ | 3516 CALLE 32 | | | SAN JUAN | PR | 00927-5110 | |
| 156087 | ESC EUGENIA M HOSTOS MAYAGUEZ CLASE 59 | BO PARIS | 78 CALLE MIGUEL A SANTINI | | | MAYAGUEZ | PR | 00680 | |
| 156088 | ESC EUGENIA M HOSTOS MAYAGUEZ CLASE 59 | URB ALTURAS DE FLAMBOYAN | N 67 CALLE 23 | | | BAYAMON | PR | 00924 | |
| 649021 | ESC EUGENIO MARIA DE HOSTOS | BOX 7 | | | | HATILLO | PR | 00659 | |
| 649023 | ESC EUGENIO MARIA DE HOSTOS | PLAYA DE PONCE | 2049 AVE EDUARDO RUBERTE | | | PONCE | PR | 00731 | |
| 649022 | ESC EUGENIO MARIA DE HOSTOS | PO BOX 10000 SUITE 265 | | | | CANOVANAS | PR | 00729 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649024 | ESC EVA Y PATRIA CUSTODIO FRANQUI | 163 CALLE MATIAS BNUGMAN | | | | LAS MARIAS | PR | 00670-2016 | |
| 649025 | ESC FEDERICO DEGETAU II | PO BOX 2139 | | | | AIBONITO | PR | 00705 | |
| 649026 | ESC FEDERICO MATHEW BAEZ | PO BOX 1950 | | | | YABUCOA | PR | 00767-1950 | |
| 649027 | ESC FERNANDO ROIG | CALLE JOSE CELSO BARBOSA APTO 26 | | | | LAS PIEDRAS | PR | 00771 | |
| 649028 | ESC FIDEL G PADILLA | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 648778 | ESC FIDELINA MELENDEZ MONSANTO | 7 LATERAL CALLE ANTONIO RIOS | | | | NAGUABO | PR | 00718 | |
| 649029 | ESC FLORENCIO SANTIAGO | BOX 1912 | | | | COAMO | PR | 00769 | |
| 156090 | ESC FORMACION FUTBOLISTAS ESPANOLA EFFE | ADDRESS ON FILE | | | | | | | |
| 649030 | ESC FRANCISCA DAVILA SEMPRIT INTERMEDIA | P O BOX 311 | | | | TOA BAJA | PR | 00949 | |
| 649031 | ESC FRANCISCO GONZALO MARIN | PO BOX 142326 | | | | ARECIBO | PR | 00614-2326 | |
| 649032 | ESC FRANCISCO JORDAN / CLASE GRAD NOVENO | PO BOX 1956 | | | | UTUADO | PR | 00641 | |
| 156091 | ESC FRANCISCO MARIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 156092 | ESC FRANCISCO MARIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 649033 | ESC FRANCISCO MATIAS LUGO | PO BOX 3474 | | | | CAROLINA | PR | 00984-3474 | |
| 649034 | ESC FRANCISCO MENDOZA/CLASE GRAD 2003 | BOX 808 | | | | ISABELA | PR | 00662 | |
| 649035 | ESC FRANCISCO MENDOZA/CLASE GRAD 2003 | SECT FLORIDA | 5408 CALLE LEO | | | ISABELA | PR | 00662 | |
| 649036 | ESC FRANCISCO PRADO PICART | HC 01 BOX 4470 | | | | JUANA DIAZ | PR | 00795-9705 | |
| 649037 | ESC FRANCISCO RODRIGUEZ LOPEZ | PO BOX 56075 | | | | GUAYANILLA | PR | 00656-0575 | |
| 649038 | ESC FRANKLIN D ROOSEVELT | P O BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 649039 | ESC FRAY PABLO BENIGOM CARRION | P O BOX 373275 | | | | CAYEY | PR | 00737 | |
| 156093 | ESC GABRIELA MISTRAL CASTANER | ADDRESS ON FILE | | | | | | | |
| 649040 | ESC GENEROSO E MORALES MUNOZ | PO BOX 1281 | | | | SAN JUAN | PR | 00754 | |
| 649041 | ESC GEORGINA BAQUERO | PMB 20126 | PO BOX 35000 | | | CANOVANAS | PR | 00729-0014 | |
| 649042 | ESC GERARDO SELLES SOLA | PO BOX 29272 | | | | SAN JUAN | PR | 00929-0272 | |
| 649043 | ESC GILBERTO C DE GRACIA 1999 | P O BOX 30288 | | | | SAN JUAN | PR | 00929-1288 | |
| 649044 | ESC GLORIA GONZALEZ DE PEREZ | P O BOX 545 | | | | ISABELA | PR | 00662 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649045 | ESC GREGORIO RODRIGUEZ ORAMA | APARTADO 1442 | | | | AGUADA | PR | 00602 | |
| 649046 | ESC GUILLERMINA ROSADO | URB VILLAS DE LOIZA | CALLE 23 ESQ 29 | | | LOIZA | PR | 00772 | |
| 649047 | ESC HENRRY W LONGFELLOW | P O BOX 65 | | | | SAN GERMAN | PR | 00683 | |
| 649048 | ESC HIPOLITO CALDERO | P O BOX 1830 | | | | COROZAL | PR | 00783 | |
| 649049 | ESC HIPOLITO GARCIA | BOX 560546 | | | | GUAYANILLA | PR | 00656 | |
| 156094 | ESC HORACE MANN | ADDRESS ON FILE | | | | | | | |
| 649050 | ESC HOTELERA DE PR | PO BOX 37879 | | | | SAN JUAN | PR | 00937 | |
| 649051 | ESC INDIERA FRIA DE MARICAO | RR 1 BOX 6193 | | | | MARICAO | PR | 00606 | |
| 156095 | ESC INDUSTRIAL PARA MUJERES VEGA ALTA | ATT RECORD MEDICO | PO BOX 1079 | | | VEGA ALTA | PR | 00762 | |
| 649052 | ESC INES M MENDOZA | CAIMITO BAJO | CARR 842 KM 6 HM 2 | | | SAN JUAN | PR | 00926 | |
| 156096 | ESC INFANTIL CARITA DE ANGEL | ADDRESS ON FILE | | | | | | | |
| 649053 | ESC INT ANDRES VALCARCEL | PO BOX 1203 | | | | SAINT JUST | PR | 00978 | |
| 649054 | ESC INT APOLO SAN ANTONIO/ ANGEL A LOREN | BOX 3257 | | | | VEGA ALTA | PR | 00692 | |
| 649055 | ESC INT DE LA COM DR JOSE N GANDARA | CALLE URDIAL Y FINAL EMBALSE | SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 649056 | ESC INT ERNESTO RAMOS ANTONINI | AVE BARBOSA FINAL | | | | YAUCO | PR | 00698 | |
| 649057 | ESC INT ERNESTO RAMOS ANTONINI | PO BOX 5137 | | | | YAUCO | PR | 00698 | |
| 649058 | ESC INT JOSEFINA FERRERO VDA DE ARAUJO | PO BOX 1106 | | | | FAJARDO | PR | 00738 | |
| 649059 | ESC INT NUEVA DE AGUADA | P O BOX 547 | | | | AGUADA | PR | 00602 | |
| 649060 | ESC INT SABANA LLANA | APARTADO 1156 | | | | SALINAS | PR | 00751 | |
| 649061 | ESC INT SANTIAGO TORRES | PO BOX 98 | | | | LAS PIEDRAS | PR | 00771 | |
| 156097 | ESC INT TALLABOA ALTA | P O B OX 1010 | | | | PENUELAS | PR | 00624 | |
| 649062 | ESC INTERM NICOLAS AGUAYO ALDEA | PMB 291 AVE RAFAEL CORDERO | STATION 140 | | | CAGUAS | PR | 00725-3757 | |
| 649063 | ESC INTERMEDIA CARMEN L FELICIANO | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| 649064 | ESC INTERMEDIA DR JOSE A DAVILA | PO BOX 132 | | | | BAYAMON | PR | 00960 | |
| 649065 | ESC INTERMEDIA FRANCISCO ZAYAS SANTANA | PO BOX 1504 | | | | VILLALBA | PR | 00766 | |
| 649066 | ESC INTERMEDIA JOSE A LOPEZ CASTRO | PO BOX 3154 | | | | JUNCOS | PR | 00777 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649067 | ESC INTERMEDIA JUAN RAMON JIMENEZ | BOX REB 60 | | | | BAYAMON | PR | 00961 | |
| 649068 | ESC INTERMEDIA PABLO CASALS | PO BOX 607071 SUITE 12 | | | | BAYAMON | PR | 00960-7071 | |
| 649069 | ESC INTERMEDIA RAFAEL M DE LABRA | VILLA PALMERA | AVE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 649070 | ESC ISAAC DEL ROSARIO | PO BOX 86 | | | | CATA¥O | PR | 00961 | |
| 649071 | ESC ISABEL M RIVERA / CLASE GRAD 9 GRADO | P O BOX 788 | | | | UTUADO | PR | 00641 | |
| 156098 | ESC JAIME CASTANER | ADDRESS ON FILE | | | | | | | |
| 649072 | ESC JESUS T PI¥ERO | P O BOX 1542 | | | | CAGUAS | PR | 00725 | |
| 156099 | ESC JESUS T PINERO | ADDRESS ON FILE | | | | | | | |
| 649073 | ESC JOHN F KENNEDY | 2DA SECC VILLA DEL REY | CALLE KINGSTON | | | CAGUAS | PR | 00725 | |
| 649074 | ESC JOHN F KENNEDY | 2DA SECC VILLA REY | CALLE KINGSTON | | | CAGUAS | PR | 00725 | |
| 649075 | ESC JOHNNY E LABOY TORRES | MSC 244 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 649076 | ESC JOSE A CASTILLO | PO BOX 896 | | | | SABANA GRANDE | PR | 00637 | |
| 649077 | ESC JOSE ARCHILLA CABRERA | APARTADO 926 | | | | NARANJITO | PR | 00719 | |
| 649078 | ESC JOSE B BARC / ASOC NAC FUT AGRICULT | HC 03 BOX 28500 | BO GUAJATACAS | | | SAN SEBASTIAN | PR | 00685 | |
| 649079 | ESC JOSE C ROSARIO | PMB 106 BOX 80000 | | | | ISABELA | PR | 00662 | |
| 649082 | ESC JOSE DE DIEGO | APARTADO 8124 | | | | MAYAGUEZ | PR | 00680 | |
| 649080 | ESC JOSE DE DIEGO | P O BOX 4934 | | | | AGUADILLA | PR | 00605 | |
| 649081 | ESC JOSE DE DIEGO | PO BOX 224 | | | | QUEBRADILLAS | PR | 00678 | |
| 649083 | ESC JOSE DE DIEGO | PO BOX 759 | | | | LAS PIEDRAS | PR | 00771 | |
| 649084 | ESC JOSE EMILIO LUGO | 75 CALLE FRANCISCO PIETRI | | | | ADJUNTAS | PR | 00601 | |
| 156100 | ESC JOSE EMILIO LUGO | 75 URB LOS CERROS | | | | ADJUMTAS | PR | 00601 | |
| 649085 | ESC JOSE F CINTRON | APARTADO 699 | | | | YABUCOA | PR | 00767 | |
| 649086 | ESC JOSE FACUNDO CINTRON | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 649087 | ESC JOSE FERNANDEZ RUBIAL | P O BOX 82 | | | | COROZAL | PR | 00783 | |
| 649088 | ESC JOSE GONZALEZ RUIZ | PO BOX 7000 SUITE 004 | | | | AGUADA | PR | 00602 | |
| 649089 | ESC JOSE M MASSARI | PO BOX 240 | | | | ARROYO | PR | 00714 | |
| 649090 | ESC JOSE PEPIN HERNANDEZ | SECTOR PARC CAMUY ARRIBA | | | | CAMUY | PR | 00627 | |
| 649091 | ESC JOSE PILAR GONZALEZ | HC 01 BOX 3012 | | | | ADJUNTAS | PR | 00601-9701 | |
| 649092 | ESC JOSE RAMON RODRIGUEZ | PO BOX 3001 SUITE 180 | | | | COAMO | PR | 00769 | |
| 156101 | ESC JOSE SANTOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 156102 | ESC JOSE VIZCARRONDO ANESES | ADDRESS ON FILE | | | | | | | |
| 156103 | ESC JOSE VIZCARRONDO ANESES | ADDRESS ON FILE | | | | | | | |
| 156104 | ESC JOSEFINA MUNOZ DE BERNIER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649093 | ESC JUAN CARDONA RODRIGUEZ | PO BOX 4644 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649094 | ESC JUAN CUEVAS ABOY | P O BOX 7571 | | | | PONCE | PR | 00732-7571 | |
| 649095 | ESC JUAN LINO SANTIAGO | PO BOX 9000 SUITE 660 | | | | AGUADA | PR | 00602 | |
| 649096 | ESC JUAN LUIS SANTIAGO | BOX 9000 SUITE 660 | | | | AGUADA | PR | 00602 | |
| 649097 | ESC JUAN QUIRINDONGO MORELL | PO BOX 1618 | | | | VEGA BAJA | PR | 00694-1618 | |
| 649098 | ESC JUAN RUIZ PEDROZA | PO BOX 1546 | | | | RINCON | PR | 00677 | |
| 649099 | ESC JUAN ZAMORA | HC 02 BOX 7206 | | | | COMERIO | PR | 00782 | |
| 649100 | ESC JUANA RODRIGUEZ MUNDO | CAR 857 KM 4 9 INT 859 CANOVANILLA | | | | CAROLINA | PR | 00985 | |
| 649101 | ESC JUANA SANCHEZ | PO BOX 1297 | | | | JUNCOS | PR | 00777-1297 | |
| 649102 | ESC JUANITO RAMIREZ GONZALEZ | PO BOX 1167 | | | | FLORIDA | PR | 00650 | |
| 649103 | ESC JULIA CORDERO NEGRON | PO BOX 7855 | | | | PONCE | PR | 00732-7855 | |
| 649104 | ESC JULIA DE BURGOS | BO TARRECILLA ALTA | | | | CANOVANAS | PR | 00729 | |
| 649105 | ESC KARATE INTERNACIONAL SHOTO | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 649106 | ESC LA COM FELISA RINCON VDA DE GAUTIER | BO CAIMITO BAJO | SECT CANEJAS CARR 842 K 2 H 3 | | | SAN JUAN | PR | 00926 | |
| 649107 | ESC LA COM JOSE CORDERO /CYNTHIA VIDOT | PO BOX 2051 | | | | BARCELONETA | PR | 00617 | |
| 156105 | ESC LA COM LUIS MUNOZ RIVERA CAROLINA I | H 13 CALLE LUIS MUNOZ RIVERA | | | | CAROLINA | PR | 00986 | |
| 156106 | ESC LA COM LUIS MUNOZ RIVERA CAROLINA I | PO BOX 7848 | | | | CAROLINA | PR | 00985 | |
| 649108 | ESC LA COMUNIDAD ROSA ACOSTA VALDIVIESO | PO BOX 2009 | | | | YABUCOA | PR | 00767 | |
| 649109 | ESC LAS AMERICAS | URB PTO NUEVO | 1210 CALLE CASINO | | | SAN JUAN | PR | 00920 | |
| 649110 | ESC LAURO GONZALEZ | P O BOX 233 | | | | LAS MARIAS | PR | 00670 | |
| 649111 | ESC LCDO EUGENIO GONZALEZ | PO BOX 519 | | | | AGUADA | PR | 00602 | |
| 649112 | ESC LEONCIO MELENDEZ | PO BOX 1033 | | | | LAS PIEDRAS | PR | 00771-1033 | |
| 649113 | ESC LIBRADO NET PEREZ | RIO CANAS | 2010 CALLE DRAMA | | | PONCE | PR | 00728 | |
| 649114 | ESC LIBRE DE MUSICA DE ARECIBO | P P BOX 143052 | | | | ARECIBO | PR | 00614 | |
| 649115 | ESC LINO PADRON RIVERA | PO BOX 4096 | | | | VEGA BAJA | PR | 00694 | |
| 649116 | ESC LOLA RODRIGUEZ DE TIO | PO BOX 206 | | | | SAN GERMAN | PR | 00683 | |
| 649117 | ESC LUIS A RIVERA | P O BOX 90 | | | | GUAYAMA | PR | 00785 | |
| 649118 | ESC LUIS FELIPE RODRIGUEZ GARCIA | P O BOX 811 | | | | CAMUY | PR | 00627 | |
| 649119 | ESC LUIS MELENDEZ RODRIGUEZ / | BARR CAMPO ALEGRE HATILLO | | | | HATILLO | PR | 00659 | |
| 156107 | ESC LUIS MUðOZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 156108 | ESC LUIS MUÐOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 156109 | ESC LUIS MUNOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 156110 | ESC LUIS MUNOZ MARIN | BOX 458 | | | | ANASCO | PR | 00610 | |
| 156111 | ESC LUIS MUNOZ MARIN | P O BOX 1298 | | | | AGUAS BUENAS | PR | 00703 | |
| 156112 | ESC LUIS MUNOZ MARIN | PO BOX 1123 | | | | COMERIO | PR | 00782 | |
| 156113 | ESC LUIS MUNOZ MARIN | PO BOX 229 | | | | CANOVANAS | PR | 00729 | |
| 649120 | ESC LUIS MUNOZ MARIN | VALLE ARRIBA STATION | PO BOX 3629 | | | CAROLINA | PR | 00984-3629 | |
| 156115 | ESC LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 156116 | ESC LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 156117 | ESC LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 156118 | ESC LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 156119 | ESC LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 156120 | ESC LUIS MUNOZ RIVERA II | ADDRESS ON FILE | | | | | | | |
| 649121 | ESC LUZ AMERICA CALDERON | PO BOX 3467 | | | | CAROLINA | PR | 00984-3467 | |
| 156121 | ESC LUZ ENEIDA COLON | ADDRESS ON FILE | | | | | | | |
| 649122 | ESC LYDIA M LOPEZ D NAGUABO | HC 01 BOX 4693 A | | | | NAGUABO | PR | 00718-9723 | |
| 649123 | ESC MANUEL A DIAZ TORRES | OFICINA SUPERINTENDENTE | 5 AVE BUENA VISTA | | | MOROVIS | PR | 00687 | |
| 649124 | ESC MANUEL BOU GALI | PO BOX 1179 | | | | COROZAL | PR | 00783 | |
| 649125 | ESC MANUEL CUEVAS BACENER | BO OBRERO | PO BOX 7624 | | | SAN JUAN | PR | 00916 | |
| 648779 | ESC MANUEL FEBRES GONZALEZ | PO BOX 3809 | | | | CAROLINA | PR | 00984 | |
| 649126 | ESC MANUEL FERNANDEZ JUNCOS | PO BOX 846 | | | | JUANA DIAZ | PR | 00975 | |
| 649127 | ESC MANUEL ORTIZ | PO BOX 1064 | | | | YABUCOA | PR | 00767 | |
| 649128 | ESC MANUEL SURILLO | HC 01 BOX 17412 | | | | HUMACAO | PR | 00791 | |
| 649129 | ESC MANUELA TORO MORICE | P O BOX 5759 | | | | CAGUAS | PR | 00725 | |
| 649130 | ESC MARGARITA RIVERA DE JANER | PO BOX 879 | | | | GURABO | PR | 00778 | |
| 649131 | ESC MARIA CADILLA/CLUB BECA | BOX 1118 | | | | ARECIBO | PR | 00612 | |
| 649132 | ESC MARIA DAVILA SEMIDEY | OFICINA SUP DE ESCUELAS | PO BOX 607 | | | PATILLAS | PR | 00723 | |
| 649133 | ESC MARIA DAVILA SEMIDEY | PO BOX 1123 | | | | PATILLAS | PR | 00723 | |
| 649134 | ESC MARIA E BAS DE VAZQUEZ | PO BOX 1221 | | | | BAYAMON | PR | 00960-1221 | |
| 649135 | ESC MARIA L JIMENEZ | MCS 813 P O BOX 5000 | | | | AGUADA | PR | 00602 | |
| 649137 | ESC MARIA LIBERTAD GOMEZ | PO BOX 51972 | | | | TOA BAJA | PR | 00950-1972 | |
| 649136 | ESC MARIA LIBERTAD GOMEZ | SUITE 206 | 12 CALLE CENTRO GUBERNAMENTAL | | | UTUADO | PR | 00641-2225 | |
| 156122 | ESC MARIA T PINEIRO/CLASE GRADUANDA 2004 | CALLE LOS MARQUES FINAL SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 156123 | ESC MARIA T PINEIRO/CLASE GRADUANDA 2004 | PO BOX 495 | | | | TOA BAJA | PR | 00952 | |
| 649138 | ESC MARIAS III | BO MARIAS | CARR 110 KM 5 7 | | | MOCA | PR | 00676 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649139 | ESC MARIAS III | P O BOX 1946 | | | | MOCA | PR | 00676 | |
| 649140 | ESC MARTA LAFONTAINE/ CLASE GRAD 9NO GDO | PO BOX 314 | | | | UTUADO | PR | 00641 | |
| 649141 | ESC MARTA VELEZ DE FAJARDO | URB CANA | 100 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 649142 | ESC MATEO HERNANDEZ | PO BOX 545 | | | | ISABELA | PR | 00662 | |
| 649143 | ESC MATIAS RIVERA | P M B 139 SUITE | P O BOX 2021 | | | LAS PIEDRAS | PR | 00771-2021 | |
| 649144 | ESC MAXIMINA MENDEZ | BDA CAMPAMENTO | E CALLE 6 INT BOX 1359 | | | GURABO | PR | 00778 | |
| 649145 | ESC MAXIMO SALAS | PO BOX 2855 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649146 | ESC MAXIMO SALAS | PO BOX 9100 | | | | SAN JUAN | PR | 00908 | |
| 649147 | ESC MEDIANIA ALTA | PO BOX 1980 SUITE 201 | | | | LOIZA | PR | 00772 | |
| 156124 | ESC MIGUEL A SANTRO | ADDRESS ON FILE | | | | | | | |
| 649148 | ESC MIRABALES NIEVES | PO BOX 1676 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649149 | ESC MONSERRATE MORENO | P O BOX 129 | | | | UTUADO | PR | 00641 | |
| 649150 | ESC NARCISO RABELL / PROG ED FISICA Y/O | CORP RECREATIVA INTER AMISTA | P O BOX 1147 | | | SAN SEBASTIAN | PR | 00685 | |
| 156125 | ESC NARCISO RABELL / PROG ED FISICA Y/O | P O BOX 161999 | CALLE PAVIA FERNANDEZ | | | SAN SEBASTIAN | PR | 00685 | |
| 649151 | ESC NARCISO RABELL CABRERO | PO BOX 1619 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649152 | ESC NARCISO RABELL CABRERO-SAN SEBASTIAN | GRISEL RUIZ ESTEVES | HC 6 BOX 12128 | | | SAN SEBASTIAN | PR | 00685 | |
| 648780 | ESC NEMESIO R CANALES | PO BOX 364671 | | | | SAN JUAN | PR | 00936-4671 | |
| 649153 | ESC NICOLAS SEVILLA GUEMAREZ | PO BOX 1311 | | | | TOA ALTA | PR | 00953 | |
| 649154 | ESC OFELIA DIAZ RODRIGUEZ | P O BOX 718 | | | | VEGA BAJA | PR | 00693 | |
| 649155 | ESC PABLO ACOSTA DE CAMUY | P O BOX 328 | | | | CAMUY | PR | 00627 | |
| 649156 | ESC PABLO CARDONA MARQUEZ | PO BOX 4700 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649157 | ESC PADRE ANIBAL REYES BELEN | PO BOX 69001 SUITE 275 | | | | HATILLO | PR | 00659 | |
| 649158 | ESC PADRE RUFO M FERNANDEZ | JUANITA MAIL STATION | PO BOX 104 STA | | | BAYAMON | PR | 00956 | |
| 649159 | ESC PAPA JUAN XXIII INTERMEDIA | VILLA RICA | CALLE ISLA NENA | | | BAYAMON | PR | 00959 | |
| 649160 | ESC PATRIA LATORRE RAMIREZ | P O BOX 5379 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649161 | ESC PEDRO FIDEL COLBERG BALLET RENACER | CALLE RIUS RIVERA | | | | CABO ROJO | PR | 00623 | |
| 649162 | ESC PEDRO FIDEL COLBERG BALLET RENACER | CERRILLOS INTERIOR | CARR 100 KM 1 4 | | | CABO ROJO | PR | 00623 | |
| 649163 | ESC PEDRO J RODRIGUEZ OQUENDO | PO BOX 1925 | | | | CAROLINA | PR | 00984-1925 | |
| 649164 | ESC PEDRO LOPEZ CANINO | CARR 2 KM 26 6 BOX 728 | | | | DORADO | PR | 00646 | |
| 649165 | ESC PEDRO LOPEZ CANINO | P O BOX 728 | | | | DORADO | PR | 00646 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649166 | ESC PRE-TECNICA JOSE GAUTIER BENITEZ | P O BOX 7997 | | | | MAYAGUEZ | PR | 00681-7997 | |
| 649167 | ESC PRISCO FUENTES ALLENDE | URB PARQUE ENCUESTRE | 13 CALLE GROVISH | | | CAROLINA | PR | 00979 | |
| 649168 | ESC RAFAEL CORDERO | CALLE AURORA ESQ LLOARE | PDA 15 | | | SAN JUAN | PR | 00907 | |
| 649169 | ESC RAFAEL HERNANDEZ | BOX 930-0481 | | | | SAN JUAN | PR | 00925-0481 | |
| 649170 | ESC RAFAEL HERNANDEZ MARIN | P O BOX 355 | | | | VEGA ALTA | PR | 00692 | |
| 649172 | ESC RAFAEL MARTINEZ NADAL | P O BOX 709 | | | | COROZAL | PR | 00783 | |
| 649171 | ESC RAFAEL MARTINEZ NADAL | PO BOX 966 | | | | GUAYNABO | PR | 00970966 | |
| 156126 | ESC RAFAEL QUINONES VIDAL | ADDRESS ON FILE | | | | | | | |
| 649173 | ESC RAMON E BETANCES | PO BOX 15 | | | | QUEBRADILLAS | PR | 00678 | |
| 649174 | ESC RAMON E RODRIGUEZ / FESTIVAL CORO | 551 ESTANCIA DEL RIO PORTUGUES | | | | HORMIGUEROS | PR | 00660 | |
| 649175 | ESC RAMON M TORRES ANEXO | PO BOX 5443 | | | | SAN SEBASTIAN | PR | 00685 | |
| 156127 | ESC RAMON MARIN SOLA | ADDRESS ON FILE | | | | | | | |
| 156128 | ESC RAMON QUINONES PACHECO | ADDRESS ON FILE | | | | | | | |
| 649176 | ESC RAMON RODRIGUEZ | APARTADO 5225 | | | | AGUADILLA | PR | 00605-5225 | |
| 649177 | ESC RAMON TORRES RIVERA | PO BOX 1772 | | | | MOROVIS | PR | 00687 | |
| 649178 | ESC RAMON VALLE SEDA | PO BOX 812 | | | | MAYAGUEZ | PR | 00681 | |
| 649179 | ESC RAUL JULIA ARCELAY | PO BOX 8150 | | | | BAYAMON | PR | 00959 | |
| 156129 | ESC REG BILINGUE RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| 649180 | ESC REPUBLICA DE MEJICO | LA RIVIERA | S E ESQ 5 CALLE 50 | | | SAN JUAN | PR | 00921 | |
| 649182 | ESC RICARDO ARROYO LARACUENTE | PO BOX 589 | | | | DORADO | PR | 00646 | |
| 649183 | ESC RODULFO DEL VALLE | 301 C AVE TITO CASTRO | 459 DRAWER | | | PONCE | PR | 00731 | |
| 649184 | ESC ROMAN BALDORIOTY DE CASTRO | PO BOX 33-6504 | | | | PONCE | PR | 00733-6504 | |
| 649185 | ESC ROSA M ROSARIO DEL LEON | PMB 170 PO BOX 851 | | | | HUMACAO | PR | 00792-0851 | |
| 649186 | ESC ROSA P PARIS | URB FAJARDO GARDENS | CALLE TABONUCO | | | FAJARDO | PR | 00738 | |
| 649187 | ESC RUFINO HUERTAS | PO BOX 358 | | | | COAMO | PR | 00769 | |
| 648781 | ESC S U ADELA ROLON FUENTES | COL DE PLATA TOA ALTA | 71 CAMINO LAS RIBERAS | | | TOA ALTA | PR | 00953 | |
| 648782 | ESC S U ADELA ROLON FUENTES | LETTERS 78 BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 649190 | ESC S U ALFREDO BOCACHICA LEON | HC 01 BOX 3948 | | | | VILLALBA | PR | 00766-9710 | |
| 649191 | ESC S U ANA MARIA NEGRON INT | P M B 044 | P O BOX 5005 | | | YAUCO | PR | 00698 | |
| 649192 | ESC S U ANTONIA SERRANO GONZALEZ | PO BOX 578 | | | | JAYUYA | PR | 00664 | |
| 649188 | ESC S U ANTONIO RIVERA | BARRIO NUEVO | RR 5 BOX 5829 SUITE 6 | | | BAYAMON | PR | 00956-5829 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649193 | ESC S U BARTOLO | PO BOX 1368 | | | | LARES | PR | 00669 | |
| 649195 | ESC S U FELISA RINCON DE GAUTIER | ADUANA 257 PMB 356 | | | | MAYAGUEZ | PR | 00681 | |
| 649194 | ESC S U FELISA RINCON DE GAUTIER | PO BOX 8650 | | | | MAYAGUEZ | PR | 00681-8650 | |
| 649196 | ESC S U HIGINIO FIGUEROA VILLEGAS | HC 1 BOX 7000 | | | | MAUNABO | PR | 00707 | |
| 649197 | ESC S U HIGINIO VILLEGAS | HC 01 BOX 7000 | | | | MAUNABO | PR | 00707 | |
| 649189 | ESC S U IGNACIO DICUPE GONZALEZ | PO BOX 769 | | | | LARES | PR | 00669 | |
| 649198 | ESC S U JOSE CALZADA FERRER | P O BOX 10000 | SUITE 272 | | | CANOVANAS | PR | 00729-0000 | |
| 649199 | ESC S U JOSE TORO RIOS | PO BOX 944 | | | | HUMACAO | PR | 00741 | |
| 649200 | ESC S U JOSEFINA LINARES | P O BOX 1236 | | | | LARES | PR | 00669 | |
| 649201 | ESC S U JOSEFINA SITIRICHE | P O BOX 38 | | | | GURABO | PR | 00778 | |
| 649202 | ESC S U MANUEL CANDANEDO DE COAMO | PO BOX 3001 SUITE 132 | | | | COAMO | PR | 00769 | |
| 156130 | ESC S U MANUEL TORRES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 649203 | ESC S U MARIA T DELGADO DE MARCANO | PO BOX 811 | | | | SAN LORENZO | PR | 00754 | |
| 649204 | ESC S U PEDRO FERNANDEZ | HC 71 BOX 3788 | | | | NARANJITO | PR | 00719-9718 | |
| 649205 | ESC S U RAMON ALEJANDOR AYALA | PO BOX 328 | | | | COMERIO | PR | 00782 | |
| 649206 | ESC S U RIO JUEYES | P O BOX 358 | | | | COAMO | PR | 00769 | |
| 649207 | ESC S U SANTIAGO R PALMER | P O BOX 569 | | | | CAMUY | PR | 00627 | |
| 649208 | ESC S U SILVERIO GARCIA | PO BOX 639 | | | | NAGUABO | PR | 00718 | |
| 649209 | ESC SALVADOR BRAU INTERMEDIA | BO CACAO | CARR 853 KM 5 9 | | | CAROLINA | PR | 00985 | |
| 649210 | ESC SANTA MARIA VIRGEN | PO BOX 1991 | | | | PONCE | PR | 00733 | |
| 649211 | ESC SANTA ROSA | BOX 235 | | | | CEIBA | PR | 00735 | |
| 156131 | ESC SECUNDARIA GERARDO SELLES SOLA INC | URB SAN PEDRO STATE | E 14 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 649214 | ESC SEGUNDA UNIDAD ARISTIDES MAISONAVE | BOX 529 | | | | MOCA | PR | 00676 | |
| 649215 | ESC SEGUNDA UNIDAD BAYAMONCITO | PO BOX 503 | | | | AGUAS BUENAS | PR | 00703 | |
| 649216 | ESC SEGUNDA UNIDAD BAYAMONCITO | PO BOX 68 | | | | AGUAS BUENAS | PR | 00703 | |
| 649213 | ESC SEGUNDA UNIDAD BOTIJA II | HC 02 BOX 7510 | | | | OROCOVIS | PR | 00920 | |
| 649212 | ESC SEGUNDA UNIDAD BOTIJA II | P O BOX 136 | | | | OROCOVIS | PR | 00720 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649217 | ESC SEGUNDA UNIDAD JULIAN MARRERO COROZA | PO BOX 1041 | | | | COROZAL | PR | 00783 | |
| 649218 | ESC SEGUNDA UNIDAD OSCAR PORRATA DORIA | PO BOX 1123 | | | | COMERIO | PR | 00782 | |
| 649219 | ESC SEGUNDA UNIDAD PASTO | PO BOX 1211 | | | | AIBONITO | PR | 00705 | |
| 649220 | ESC SEGUNDA UNIDAD SALTOS | PO BOX 1573 | | | | OROCOVIS | PR | 00720-1573 | |
| 649221 | ESC SEGUNDO RUIZ BELVIS | PO BOX 1317 | | | | HORMIGUEROS | PR | 00660 | |
| 649222 | ESC SILVESTRE MARTINEZ | HC 73 BOX 5548 | | | | NARANJITO | PR | 00719 | |
| 649223 | ESC SIMON MORET GALLART | PO BOX 7856 | | | | PONCE | PR | 00732 | |
| 649224 | ESC SU ANGELITA DELGADO SELLA | PO BOX 1358 | | | | LARES | PR | 00669-1358 | |
| 649225 | ESC SU GERARDO SELLES SOLA | PO BOX 6400 SUITE 455 | | | | CAYEY | PR | 00737 | |
| 649226 | ESC SU JUAN STUBBE | PO BOX 660 | | | | CIDRA | PR | 00739 | |
| 649227 | ESC SU MACAHA | PO BOX 560514 | | | | GUAYANILLA | PR | 00656 | |
| 649228 | ESC SU MARTIN HERNANDEZ | PO BOX 519 | | | | AGUADA | PR | 00602 | |
| 649229 | ESC SU PEDRO RIVERA MOLINA | HC 01 BOX 6544 | | | | JUNCOS | PR | 00777-9716 | |
| 649230 | ESC SUP ALFONSO CASTA MARTINEZ | PO BOX 38 | | | | MAUNABO | PR | 00707 | |
| 649231 | ESC SUP BETHSAIDA VELAZQUEZ | PO BOX 7636 | | | | PONCE | PR | 00732-7636 | |
| 649232 | ESC SUP DR SANTIAGO VEVE CALZADA | PO BOX 1027 | | | | FAJARDO | PR | 00738 | |
| 649233 | ESC SUP EMILIO SHARON-SAN SEBASTIAN | CLASE GRADUANDA/CARMEN LISOJO | BOX 4691 | | | SAN SEBASTIAN | PR | 00685 | |
| 156132 | ESC SUP FRANCISCO OLLER- CATANO | ADDRESS ON FILE | | | | | | | |
| 156133 | ESC SUP JOSEFA VELEZ BAUZA | ADDRESS ON FILE | | | | | | | |
| 649234 | ESC SUP JOSEFINA LEON ZAYAS | URB LA MONSERRATE | 8 CALLE RAMON OQUENDO | | | JAYUYA | PR | 00664 | |
| 156134 | ESC SUP LUIS MUNOZ MARIN CLASE EXTS 98 | ADDRESS ON FILE | | | | | | | |
| 649235 | ESC SUP MONSERRATE LEON DE IRIZARRY | LAS ARENAS | CARR 101 KM 16 2 INT | | | BOQUERON | PR | 00622 | |
| 649236 | ESC SUP PATRIA LA TORRE-SAN SEBASTIAN | CLASE GRADUANDA/ELBA GUZMAN | BOX 5379 | | | SAN SEBASTIAN | PR | 00685 | |
| 156135 | ESC SUP RAMON QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| 649237 | ESC SUP TRINA PADILLA DE SAMS | P O BOX 142672 | | | | ARECIBO | PR | 00612 | |
| 649239 | ESC SUP VOCACIONAL ANTONIO LUCHETTI | PO BOX 601 | | | | ARECIBO | PR | 00613 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649238 | ESC SUP VOCACIONAL ANTONIO LUCHETTI | PO BOX 9000 SUITE 660 | | | | AGUADA | PR | 00602 | |
| 649240 | ESC SUP VOCACIONAL MANUEL MENDEZ LICIAGA | PO BOX 1277 | | | | SAN SEBASTIAN | PR | 00685-1277 | |
| 649242 | ESC SUPERIOR ARSENIO MARTINEZ | PO BOX 519 | | | | AGUADA | PR | 00602 | |
| 649243 | ESC SUPERIOR EUGENIO M DE HOSTOS | BOX 130 | | | | MAYAGUEZ | PR | 00681 | |
| 649241 | ESC SUPERIOR FERNANDO CALLEJO Y FERRER | PO BOX 3355 | | | | MANATI | PR | 00674 | |
| 649244 | ESC SUPERIOR FRANCISCO GAZTAMBIDE VEGA | RR 5 BOX 7943 APARTADO 1 | | | | BAYAMON | PR | 00956-9718 | |
| 649245 | ESC SUPERIOR GABRIELA MISTRAL | PO BOX 16 | | | | SAINT JUST | PR | 00978 | |
| 649246 | ESC SUPERIOR INES MARIA MENDOZA | PO BOX 610 | | | | CABO ROJO | PR | 00623 | |
| 649247 | ESC SUPERIOR JUAN PONCE DE LEON | BO LA CEIBA | CARR 631 KM 0.7 | | | FLORIDA | PR | 00650 | |
| 649248 | ESC SUPERIOR JUAN PONCE DE LEON | PO BOX 366 | | | | FLORIDA | PR | 00650 | |
| 156136 | ESC SUPERIOR JUAN SUAREZ PELEGRINA | BO MONTANA | CARR 459 KM 4 1 | | | AGUADILLA | PR | 00603 | |
| 649249 | ESC SUPERIOR JUAN SUAREZ PELEGRINA | P O BOX 4091 | | | | AGUADILLA | PR | 00605-4091 | |
| 649250 | ESC SUPERIOR JUANA COLON | 53 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 156137 | ESC SUPERIOR LUIS MUNOZ MARIN | ADDRESS ON FILE | | | | | | | |
| 156138 | ESC SUPERIOR PATRIA LATORRE/SOLIER MARTI | ADDRESS ON FILE | | | | | | | |
| 649251 | ESC SUPERIOR PETRA MERCADO | PO BOX 9141 | | | | HUMACAO | PR | 00792-9141 | |
| 649252 | ESC SUPERIOR URBANA | PO BOX 784 | | | | PATILLAS | PR | 00723 | |
| 649253 | ESC THOMAS JEFERSON | P M B 456 BOX 144035 | | | | ARECIBO | PR | 00614 | |
| 649254 | ESC TIMOTEO (TITO) DELGADO | PO BOX 69001 SUITE 182 | | | | HATILLO | PR | 00659 | |
| 649255 | ESC TOMAS CARRION MADURO | AVE TITO CASTRO | 609 SUITE 102 PMB 477 | | | PONCE | PR | 00716-2232 | |
| 156139 | ESC TOMAS MASO RIVERA ( INT PINAS) | ADDRESS ON FILE | | | | | | | |
| 649256 | ESC TORIBIO RIVERA | PO BOX 1322 | | | | CIALES | PR | 00638 | |
| 649257 | ESC TRINA PADILLA DE SANS | P O BOX 142672 | | | | ARECIBO | PR | 00614 | |
| 649258 | ESC VEGA ALEGRE | P O BOX 2330 | | | | RIO GRANDE | PR | 000745 | |
| 649259 | ESC VILLA HUMACAO | PO BOX 487 | | | | HUMACAO | PR | 00971 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649260 | ESC VOC DEL AREA SANTIAGO RIVERA GARCIA | MSC 241 BOX 5004 | | | | YAUCO | PR | 00698 | |
| 649261 | ESC VOC EDUARDO GARCIA CARRILLO | P O BOX 10000 PMB 474 | | | | CANOVANAS | PR | 00729 | |
| 649262 | ESC VOC SUP DR ALBERT EINSTEIN | PO BOX 14185 | | | | SAN JUAN | PR | 00916 | |
| 649263 | ESC WALTER MCK JONES | MSC 012 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 649264 | ESC WILLIAM D BOYCE | LAS LOMAS | 100 CALLE 20 S O | | | SAN JUAN | PR | 00921 | |
| 649265 | ESC WOODROW WILSON | PO BOX 609 | | | | AGUIRRE | PR | 00704 | |
| 156140 | Esc. Medicina Y Ciencias Salud Ponce | PO BOX 7004 | | | | PONCE | PR | 00732-0000 | |
| 2082713 | Escabales Rivera, Erika | ADDRESS ON FILE | | | | | | | |
| 156141 | ESCABI CELA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 156142 | ESCABI CELA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 156143 | ESCABI MENDEZ, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 156144 | Escabi Morales, Cesar E | ADDRESS ON FILE | | | | | | | |
| 156145 | ESCABI PAGAN MD, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 156146 | ESCABI PENA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 156147 | ESCABI PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 156148 | ESCABI QUILES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 156149 | ESCABI RAMIREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 156150 | ESCABI,NIXCY | ADDRESS ON FILE | | | | | | | |
| 156151 | ESCABIR RODRIGUEZ,ROBERTO | ADDRESS ON FILE | | | | | | | |
| 156152 | ESCAJADILLO CRUZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 790706 | ESCAJADILLO CRUZ, VANNENRYS C | ADDRESS ON FILE | | | | | | | |
| 156153 | Escajadillo Cruz, Vannenrys C | ADDRESS ON FILE | | | | | | | |
| 156154 | ESCAJADILLO CRUZ, VANNENRYS CHATZEL | ADDRESS ON FILE | | | | | | | |
| 649266 | ESCALA CORCHADO & ASOCIADOS | PO BOX 190196 | | | | SAN JUAN | PR | 00919-0196 | |
| 156155 | ESCALANA PEREZ SANCHEZ | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 835281 | Escalana Perez-Sanchez, personally and on behalf of her special needs' son, NTP | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 835281 | Escalana Perez-Sanchez, personally and on behalf of her special needs' son, NTP | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 790707 | ESCALANTE ANTONETTI, ANGEL L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156156 | ESCALANTE ANTONETTI, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 156157 | ESCALANTE ANTONETTI, JOSE L | ADDRESS ON FILE | | | | | | | |
| 156158 | ESCALANTE BAQUERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 156159 | Escalante Cintron, Irma I. | ADDRESS ON FILE | | | | | | | |
| 156160 | ESCALANTE COLON, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 156161 | ESCALANTE COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 156162 | ESCALANTE DE JESUS, ELIAN | ADDRESS ON FILE | | | | | | | |
| 156163 | ESCALANTE DELGADO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 156164 | Escalante Delgado, Eric | ADDRESS ON FILE | | | | | | | |
| 156165 | ESCALANTE DELGADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 156166 | ESCALANTE DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 156167 | ESCALANTE ESCALANTE, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 156168 | ESCALANTE FACUNDO, LAURA | ADDRESS ON FILE | | | | | | | |
| 156169 | ESCALANTE FONSECA, JUAN | ADDRESS ON FILE | | | | | | | |
| 156171 | ESCALANTE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 790708 | ESCALANTE LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 156172 | ESCALANTE MELENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 156173 | Escalante Nieves, Edgardo | ADDRESS ON FILE | | | | | | | |
| 156174 | ESCALANTE ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1945124 | Escalante Ortiz, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 790710 | ESCALANTE ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 156176 | ESCALANTE ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 156175 | ESCALANTE ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 156177 | ESCALANTE OSUNA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 156178 | ESCALANTE PASTRANA, JOEL | ADDRESS ON FILE | | | | | | | |
| 156179 | ESCALANTE RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 156181 | ESCALANTE RIVERA, DIXON | ADDRESS ON FILE | | | | | | | |
| 156180 | ESCALANTE RIVERA, DIXON | ADDRESS ON FILE | | | | | | | |
| 1697942 | Escalante Rivera, Dixon | ADDRESS ON FILE | | | | | | | |
| 790711 | ESCALANTE RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 156182 | ESCALANTE RIVERA, ELY | ADDRESS ON FILE | | | | | | | |
| 156183 | ESCALANTE RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 156184 | ESCALANTE RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 156185 | ESCALANTE RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 156186 | ESCALANTE RODRIGUEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 156187 | ESCALANTE ROQUE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 156188 | ESCALANTE SALAZAR, ROBERTO J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790712 | ESCALANTE SALAZAR, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 1940893 | Escalante Salazar, Roberto Jorge | ADDRESS ON FILE | | | | | | | |
| 156189 | ESCALANTE SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 156190 | ESCALANTE SILVESTRE, MARIELY | ADDRESS ON FILE | | | | | | | |
| 156191 | ESCALANTE TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 156192 | ESCALANTE TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| 156193 | ESCALANTE TORRES, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 156194 | ESCALANTE TROCHE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 156195 | ESCALANTE VAZQUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 156196 | Escalante Vazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| 156197 | ESCALANTE, MARTA | ADDRESS ON FILE | | | | | | | |
| 156198 | ESCALANTE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 156199 | ESCALENA MUNOZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 156200 | Escalera Acosta, Melissa | ADDRESS ON FILE | | | | | | | |
| 156201 | ESCALERA ACOSTA, SHARONLY | ADDRESS ON FILE | | | | | | | |
| 156202 | ESCALERA ALICEA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 156203 | ESCALERA AMADOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 790713 | ESCALERA ANDINO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 156204 | ESCALERA ANDINO, FELIX | ADDRESS ON FILE | | | | | | | |
| 790714 | ESCALERA ANDINO, FELIX | ADDRESS ON FILE | | | | | | | |
| 156205 | ESCALERA ANDINO, FELIX | ADDRESS ON FILE | | | | | | | |
| 790715 | ESCALERA ANDINO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 156206 | ESCALERA ANDINO, MARICELA | ADDRESS ON FILE | | | | | | | |
| 790716 | ESCALERA AVILES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 156207 | ESCALERA AVILES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 156208 | ESCALERA AVILES, DORIAL F. | ADDRESS ON FILE | | | | | | | |
| 156209 | ESCALERA AYALA, ANA M | ADDRESS ON FILE | | | | | | | |
| 156210 | ESCALERA AYALA, FELIX | ADDRESS ON FILE | | | | | | | |
| 156211 | ESCALERA AYALA, FELIX DE V | ADDRESS ON FILE | | | | | | | |
| 156212 | ESCALERA AYALA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 156213 | ESCALERA AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 790717 | ESCALERA AYALA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 156214 | ESCALERA BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 156215 | ESCALERA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 156216 | Escalera Caldero, Inocencio | ADDRESS ON FILE | | | | | | | |
| 156217 | ESCALERA CALDERON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 156218 | ESCALERA CALDERON, GERMAN | ADDRESS ON FILE | | | | | | | |
| 1258249 | ESCALERA CALDERON, GERMAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1639961 | Escalera Calderon, German | ADDRESS ON FILE | | | | | | | |
| 156220 | ESCALERA CALDERON, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 156221 | ESCALERA CALDERON, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 1985187 | Escalera Calderon, Zoraida | ADDRESS ON FILE | | | | | | | |
| 790718 | ESCALERA CANALES, JUAN E | ADDRESS ON FILE | | | | | | | |
| 156223 | ESCALERA CANALES, MARISELA | ADDRESS ON FILE | | | | | | | |
| 156224 | ESCALERA CANDELARIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 156225 | ESCALERA CANTRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 156227 | ESCALERA CARDONA, ILIA | ADDRESS ON FILE | | | | | | | |
| 156228 | ESCALERA CARDONA, OBSVALDO | ADDRESS ON FILE | | | | | | | |
| 790719 | ESCALERA CASANOVA, MARIA | ADDRESS ON FILE | | | | | | | |
| 2089480 | ESCALERA CASANOVA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 790720 | ESCALERA CIFREDO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 156230 | ESCALERA CIFREDO, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| 1902051 | Escalera Citredo, Vivian Janet | ADDRESS ON FILE | | | | | | | |
| 156231 | ESCALERA CLEMENTE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 156232 | ESCALERA CLEMENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 156233 | ESCALERA CLEMENTE, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 156234 | ESCALERA CLEMENTE, MARIA FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 156235 | ESCALERA CLEMENTE, NITZA | ADDRESS ON FILE | | | | | | | |
| 156236 | ESCALERA CLEMENTE, VILMA LIZ | ADDRESS ON FILE | | | | | | | |
| 790721 | ESCALERA COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 156237 | ESCALERA CORCHADO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 156238 | ESCALERA CORCHADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 156239 | ESCALERA CORTIJO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 156240 | ESCALERA CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 156241 | ESCALERA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 156242 | ESCALERA CRUZ, ZURISHADAI | ADDRESS ON FILE | | | | | | | |
| 156243 | ESCALERA DAVILA, CAROL | ADDRESS ON FILE | | | | | | | |
| 156244 | ESCALERA DE LA CRUZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 156245 | ESCALERA DEL TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| 156246 | Escalera Del Valle, Rafael | ADDRESS ON FILE | | | | | | | |
| 156247 | ESCALERA DIAZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 1932021 | Escalera Diaz, Ana C. | ADDRESS ON FILE | | | | | | | |
| 156248 | ESCALERA DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 156249 | Escalera Duprey, Ernesto O. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156250 | Escalera Escaler, Margarita | ADDRESS ON FILE | | | | | | | |
| 156251 | ESCALERA ESCALERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 156252 | ESCALERA ESCALERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 156253 | ESCALERA ESCALERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 156254 | ESCALERA ESCALERA, JANET | ADDRESS ON FILE | | | | | | | |
| 156255 | ESCALERA ESCALERA, JANET | ADDRESS ON FILE | | | | | | | |
| 156256 | ESCALERA ESCALERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 156257 | ESCALERA ESCALERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 156258 | ESCALERA ESCALERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 156259 | ESCALERA ESCOBAR, JOSE ROBERTO | ADDRESS ON FILE | | | | | | | |
| 156260 | ESCALERA ESCOBAR, MILITZA | ADDRESS ON FILE | | | | | | | |
| 156261 | ESCALERA FEBUS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 156262 | ESCALERA FEBUS, MAGALI | ADDRESS ON FILE | | | | | | | |
| 852789 | ESCALERA FEBUS, MAGALI | ADDRESS ON FILE | | | | | | | |
| 156263 | ESCALERA FELICIANO, HILDA E | ADDRESS ON FILE | | | | | | | |
| 156264 | ESCALERA FELICIANO, HILDA R | ADDRESS ON FILE | | | | | | | |
| 156265 | ESCALERA FERNANDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 156266 | ESCALERA FERNANDEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 852790 | ESCALERA FERNANDEZ, MARIA CELESTE | ADDRESS ON FILE | | | | | | | |
| 156267 | ESCALERA FERRAN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 156268 | ESCALERA FERRERAS, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 156269 | ESCALERA FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 156270 | ESCALERA FIGUEROA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 156271 | ESCALERA FIGUEROA, SAUL | ADDRESS ON FILE | | | | | | | |
| 156272 | ESCALERA FLORES, JOSE JR | ADDRESS ON FILE | | | | | | | |
| 156273 | ESCALERA FLORES, NOEL | ADDRESS ON FILE | | | | | | | |
| 1631852 | Escalera Flores, Sonia E. | ADDRESS ON FILE | | | | | | | |
| 156275 | ESCALERA FONTANEZ, NORMINES | ADDRESS ON FILE | | | | | | | |
| 156276 | ESCALERA FREYTES, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 156277 | ESCALERA GARCIA, ARLYMARIE | ADDRESS ON FILE | | | | | | | |
| 1503506 | Escalera Geigel, Jose | ADDRESS ON FILE | | | | | | | |
| 156278 | ESCALERA GEIGEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 156279 | ESCALERA GOLDILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 156280 | ESCALERA GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 156281 | ESCALERA GUADALUPE, ROSA | ADDRESS ON FILE | | | | | | | |
| 156282 | ESCALERA GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156283 | ESCALERA JAMES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 156284 | ESCALERA JAMES, CECIBETH | ADDRESS ON FILE | | | | | | | |
| 156285 | ESCALERA JIMENEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 156286 | ESCALERA KNIGHT, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 1870293 | Escalera Lanuza, Marta | ADDRESS ON FILE | | | | | | | |
| 156287 | ESCALERA LATORRE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 790723 | ESCALERA LEBRON, NORMA | ADDRESS ON FILE | | | | | | | |
| 156288 | ESCALERA LUGO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 156289 | ESCALERA LUGO, KAREN M | ADDRESS ON FILE | | | | | | | |
| 156290 | ESCALERA MALDONADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 156291 | ESCALERA MARRERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 156292 | ESCALERA MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 790724 | ESCALERA MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 156293 | ESCALERA MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 156294 | ESCALERA MASSO, WANDA | ADDRESS ON FILE | | | | | | | |
| 156295 | ESCALERA MATIENZO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 156297 | ESCALERA MATOS, AURELIA | CALLE 30-AC 21 | REPARTO TERESITA | | | BAYAMON | PR | 00961 | |
| 156296 | ESCALERA MATOS, AURELIA | URB REPTO. TERESITA | AC 21 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 156298 | ESCALERA MELENDEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 156299 | ESCALERA MELENDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 156300 | ESCALERA MERCADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 156301 | ESCALERA MERCED, JAVIER | ADDRESS ON FILE | | | | | | | |
| 156302 | ESCALERA MOLINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 156303 | ESCALERA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 156304 | ESCALERA MORALES, JOSE WILLIAM | ADDRESS ON FILE | | | | | | | |
| 156305 | ESCALERA MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 156306 | ESCALERA MORCILIO, AURORA | ADDRESS ON FILE | | | | | | | |
| 156307 | Escalera Munoz, Josue | ADDRESS ON FILE | | | | | | | |
| 156308 | Escalera Munoz, Noel | ADDRESS ON FILE | | | | | | | |
| 156309 | ESCALERA OLIVI, MAYRA | ADDRESS ON FILE | | | | | | | |
| 790725 | ESCALERA OLIVIERI, YEIDY | ADDRESS ON FILE | | | | | | | |
| 156310 | ESCALERA OLIVIERI, YEIDY M | ADDRESS ON FILE | | | | | | | |
| 156311 | ESCALERA OLIVO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 156312 | ESCALERA ORTIZ, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| 156313 | ESCALERA ORTIZ, EMY | ADDRESS ON FILE | | | | | | | |
| 156314 | ESCALERA ORTIZ, EMY LEE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790726 | ESCALERA ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 156315 | ESCALERA ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 156316 | ESCALERA ORTIZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 156317 | ESCALERA ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 156318 | ESCALERA OSORIO, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 1659346 | ESCALERA OTERO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1258250 | ESCALERA OTERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 156320 | ESCALERA PABELLON, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 156321 | ESCALERA PABON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 156322 | Escalera Pagan, Hector J | ADDRESS ON FILE | | | | | | | |
| 156323 | ESCALERA PAGAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 156324 | ESCALERA PEREIRA, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 156325 | ESCALERA PEREIRA, FELIX | ADDRESS ON FILE | | | | | | | |
| 2021027 | ESCALERA PEREIRA, FELIX | ADDRESS ON FILE | | | | | | | |
| 156326 | ESCALERA PEREIRA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 156327 | Escalera Perez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 156328 | ESCALERA PEREZ, LYANA | ADDRESS ON FILE | | | | | | | |
| 790727 | ESCALERA PEREZ, LYANA | ADDRESS ON FILE | | | | | | | |
| 156329 | ESCALERA PIZARRO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 156330 | ESCALERA PIZARRO, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 790728 | ESCALERA PIZARRO, FELIX S | ADDRESS ON FILE | | | | | | | |
| 1257063 | ESCALERA PIZARRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 156332 | ESCALERA PIZARRO, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 156333 | ESCALERA PIZARRO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 156334 | ESCALERA PIZARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 156335 | ESCALERA PIZARRO, JULIA | ADDRESS ON FILE | | | | | | | |
| 156336 | ESCALERA PIZARRO, LAURA A | ADDRESS ON FILE | | | | | | | |
| 156337 | ESCALERA PIZARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 156338 | ESCALERA PIZARRO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 156339 | ESCALERA PIZARRO, NILKAMARIE | ADDRESS ON FILE | | | | | | | |
| 156340 | ESCALERA PIZARRO, NURIA V | ADDRESS ON FILE | | | | | | | |
| 156341 | ESCALERA PIZARRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 156342 | Escalera Quinones, Clara E | ADDRESS ON FILE | | | | | | | |
| 156343 | ESCALERA QUINONES, SANTA S | ADDRESS ON FILE | | | | | | | |
| 156344 | ESCALERA RIOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 156345 | ESCALERA RIVERA, AMABEL | ADDRESS ON FILE | | | | | | | |
| 156346 | ESCALERA RIVERA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 156347 | ESCALERA RIVERA, ANA ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133383 | Escalera Rivera, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 156348 | ESCALERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 156349 | Escalera Rivera, Charlie | ADDRESS ON FILE | | | | | | | |
| 156350 | ESCALERA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 156351 | Escalera Rivera, Henry | ADDRESS ON FILE | | | | | | | |
| 156352 | ESCALERA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 156353 | ESCALERA RIVERA, LENIZ | ADDRESS ON FILE | | | | | | | |
| 790729 | ESCALERA RIVERA, LENIZ I | ADDRESS ON FILE | | | | | | | |
| 156354 | ESCALERA RIVERA, LENIZ I | ADDRESS ON FILE | | | | | | | |
| 790730 | ESCALERA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 156355 | ESCALERA RIVERA, LESLIE I | ADDRESS ON FILE | | | | | | | |
| 156356 | ESCALERA RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 156357 | ESCALERA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 156358 | ESCALERA RIVERA, MYRTA R | ADDRESS ON FILE | | | | | | | |
| 156360 | ESCALERA RIVERA, NESMARY | ADDRESS ON FILE | | | | | | | |
| 156359 | ESCALERA RIVERA, NESMARY | ADDRESS ON FILE | | | | | | | |
| 156361 | ESCALERA RIVERA, PAULA | ADDRESS ON FILE | | | | | | | |
| 156362 | ESCALERA RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 2000350 | Escalera Rivera, Sandra Ivette | ADDRESS ON FILE | | | | | | | |
| 1980940 | ESCALERA RIVERA, SANDRA IVETTE | ADDRESS ON FILE | | | | | | | |
| 2000350 | Escalera Rivera, Sandra Ivette | ADDRESS ON FILE | | | | | | | |
| 156363 | ESCALERA RIVERA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 156364 | Escalera Rivera, Yilenia | ADDRESS ON FILE | | | | | | | |
| 1257064 | ESCALERA RIVERA, YILENIA | ADDRESS ON FILE | | | | | | | |
| 156365 | ESCALERA RIVERA, YILENIA | ADDRESS ON FILE | | | | | | | |
| 156367 | ESCALERA RODRIGUEZ, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 790731 | ESCALERA RODRIGUEZ, JESSIKA M | ADDRESS ON FILE | | | | | | | |
| 156368 | ESCALERA RODRIGUEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 790732 | ESCALERA RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 156369 | ESCALERA ROMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 156370 | ESCALERA ROMERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 156371 | ESCALERA ROMERO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 156372 | ESCALERA ROMERO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 2000927 | Escalera Romero, Myrta S. | ADDRESS ON FILE | | | | | | | |
| 156373 | ESCALERA ROMERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 156374 | ESCALERA ROMERO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 1896482 | Escalera Romero, Susana | ADDRESS ON FILE | | | | | | | |
| 156375 | ESCALERA ROMERO, SUSANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156376 | ESCALERA ROMERO, WANDA O. | ADDRESS ON FILE | | | | | | | |
| 156377 | ESCALERA ROMERO, ZULMA LIZ | ADDRESS ON FILE | | | | | | | |
| 156378 | ESCALERA ROSADO, ANDY | ADDRESS ON FILE | | | | | | | |
| 156379 | ESCALERA ROSARIO, ABDON | ADDRESS ON FILE | | | | | | | |
| 156380 | ESCALERA SALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 156381 | ESCALERA SALAMAN, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 156382 | ESCALERA SALAMAN, JOSE O | ADDRESS ON FILE | | | | | | | |
| 156383 | ESCALERA SALAMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 790733 | ESCALERA SALGADO, TANIA V | ADDRESS ON FILE | | | | | | | |
| 156366 | ESCALERA SANCHEZ, ISEL | ADDRESS ON FILE | | | | | | | |
| 156384 | ESCALERA SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 156385 | ESCALERA SANTELL, DAIANNA | ADDRESS ON FILE | | | | | | | |
| 156386 | ESCALERA SANTIAG, NATHALY | ADDRESS ON FILE | | | | | | | |
| 156387 | ESCALERA SANTIAGO FRANCISCO A. | DEMANDANTE: LCDO. LUIS CABRERA MEDINA | DEMANDANTE: PO BOX 6648 | | | CAGUAS | PR | 00726-6648 | |
| 156388 | ESCALERA SANTIAGO FRANCISCO A. | ELA POR LA ASEGURADORA INTEGRAND: BUFETE RIVERA CARRASQUILLO | ELA POR LA ASEGURADORA INTEGRAND: PO BOX 9024081 | | | SAN JUAN | PR | 00902 | |
| 1419628 | ESCALERA SANTIAGO, FRANCISCO A. | LUIS CABRERA MEDINA | DEMANDANTE: PO BOX 6648 | | | CAGUAS | PR | 00726-6648 | |
| 156389 | ESCALERA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 156390 | ESCALERA SANTIAGO, JACQUELINE E | ADDRESS ON FILE | | | | | | | |
| 156391 | ESCALERA SANTIAGO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 156392 | ESCALERA SANTIAGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 156393 | ESCALERA SANTIAGO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 156394 | ESCALERA SANTIAGO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 156395 | ESCALERA SANTIAGO, NATHALY | ADDRESS ON FILE | | | | | | | |
| 156396 | ESCALERA SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 156397 | ESCALERA SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 156398 | Escalera Santos, Freddie | ADDRESS ON FILE | | | | | | | |
| 156399 | ESCALERA SANTOS, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 156400 | ESCALERA SANTOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 2081741 | Escalera Serrano, Josefina | ADDRESS ON FILE | | | | | | | |
| 156401 | ESCALERA TAPIA, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 156402 | ESCALERA THOMAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 156403 | ESCALERA TORRES, DESIREE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156404 | ESCALERA TORRES, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 156405 | ESCALERA VEGA, HILDA | ADDRESS ON FILE | | | | | | | |
| 790734 | ESCALERA VEGA, HILDA | ADDRESS ON FILE | | | | | | | |
| 156406 | ESCALERA VEGA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 156407 | ESCALERA VEGA, YISELLE I. | ADDRESS ON FILE | | | | | | | |
| 156408 | ESCALERA VIERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 156409 | ESCALERA ZAPATA, ARELYS E. | ADDRESS ON FILE | | | | | | | |
| 156410 | Escalera Zarzuela, Jose A | ADDRESS ON FILE | | | | | | | |
| 1965334 | Escalera, Alberto L | ADDRESS ON FILE | | | | | | | |
| 2088414 | Escalera, Alberto L. | ADDRESS ON FILE | | | | | | | |
| 156411 | ESCALERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 665844 | Escalera, Heriberto Gautier | ADDRESS ON FILE | | | | | | | |
| 156412 | ESCALERA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 156413 | ESCALERA, JOSE HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 156414 | ESCALERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 2143553 | Escalera, Nelson Gonzalez | ADDRESS ON FILE | | | | | | | |
| 156415 | ESCALERAPIZARRO, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 156416 | ESCALERA-SANTIAGO, ERIK | ADDRESS ON FILE | | | | | | | |
| 156417 | ESCALET GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2214588 | Escalet Garcia, Lydia M | ADDRESS ON FILE | | | | | | | |
| 2217902 | Escalet Garcia, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 156418 | ESCALONA COLMENERO MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 156419 | ESCALONA COLON, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 156420 | ESCALONA COYANTE, ROSSY | ADDRESS ON FILE | | | | | | | |
| 156421 | ESCALONA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 156422 | ESCALONA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 156423 | ESCALONA GUERRA, SONIA | ADDRESS ON FILE | | | | | | | |
| 156424 | ESCALONA GUTIERREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 156425 | ESCALONA MARRERO MD, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 156426 | ESCALONA MARRERO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 156427 | ESCALONA MERCADER, GRETCHELLE | ADDRESS ON FILE | | | | | | | |
| 156428 | ESCALONA MERCADER, HANSEN | ADDRESS ON FILE | | | | | | | |
| 156429 | ESCALONA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 156430 | ESCALONA RUIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 156431 | ESCALONA TERAN, JAIRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156432 | ESCAMBRON BEACH CLUB | PO BOX 9023774 | | | | SAN JUAN | PR | 00902-3774 | |
| 1835138 | Escamilla Ricante I, Medina | ADDRESS ON FILE | | | | | | | |
| 156433 | ESCAMILO QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 156434 | ESCANDON DOMINICCI, JADIRA | ADDRESS ON FILE | | | | | | | |
| 1773230 | Escandon Figueroa, Roberto | ADDRESS ON FILE | | | | | | | |
| 156435 | ESCANDON II NEGRON, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 156436 | ESCANDON NEGRON, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 156438 | ESCANDON VELAZQUEZ, ZEIDY | ADDRESS ON FILE | | | | | | | |
| 156439 | ESCANELLAS & JUAN PSC | 204 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 790735 | ESCANELLAS JORDAN, ENRIQUE O | ADDRESS ON FILE | | | | | | | |
| 156440 | ESCANELLAS JORDAN, MARIEDITH | ADDRESS ON FILE | | | | | | | |
| 156441 | Escanio Quinones, Albert | ADDRESS ON FILE | | | | | | | |
| 156441 | Escanio Quinones, Albert | ADDRESS ON FILE | | | | | | | |
| 156442 | ESCANIO QUINONES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 156443 | ESCANO GONZALEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 156444 | ESCAPA FERNANDEZ, CELIA INES | ADDRESS ON FILE | | | | | | | |
| 156445 | ESCARFULLERY CRISOSTOMO, AMNERYS | ADDRESS ON FILE | | | | | | | |
| 156446 | ESCARFULLERY RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 156447 | ESCARIZ VAZQUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 156448 | ESCASENA CASTELLANOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 156449 | ESCASO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1256485 | ESCENA LATINA INC. | ADDRESS ON FILE | | | | | | | |
| 649267 | ESCENARIOS & ROTULOS DE PUERTO RICO INC | URB VILLAMIL | 22 CALLE CAPARRA | | | SAN JUAN | PR | 00906 | |
| 843469 | ESCENARIOS Y ROTULOS DE PUERTO RICO | CALLE CAPARRA #22 URB. | | | | SAN JUAN | PR | 00926 | |
| 156451 | ESCENAS LATINAS INC | PMB 278 PO BOX 20,000 | | | | CANOVANAS | PR | 00729 | |
| 156452 | ESCENAS LATINAS INC | PO BOX 22372 | | | | SAN JUAN | PR | 00931-2372 | |
| 156453 | ESCH EMMERT, LORA L | ADDRESS ON FILE | | | | | | | |
| 156454 | ESCHEIK YEPEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 649268 | ESCHENBACH OPTIK OF AMERICAN INC | 904 ETHAN ALLEN HWY | | | | RIDGGFIELD | CT | 06877 | |
| 649269 | ESCHOLACTIC-LECTORUM | 1527 PONCE DE LEON | SUITE 210 | | | SAN JUAN | PR | 00926 | |
| 156455 | ESCLAVON MATIAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 156456 | ESCLAVON MATIAS, EDNA M | ADDRESS ON FILE | | | | | | | |
| 1493315 | Esclavon Matias, Edna M | ADDRESS ON FILE | | | | | | | |
| 156457 | ESCLAVON SEGUINOT, MARINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156458 | ESCLUSA ZAYAS, NOMARIE A | ADDRESS ON FILE | | | | | | | |
| 156459 | ESCO EQUIPMEN RENTAL CORP | PO BOX 4040 | | | | CAROLINA | PR | 00984-4040 | |
| 843470 | ESCO EQUIPMENT RENTAL CORP | P O BOX 4040 | | | | CAROLINA | PR | 00984-4040 | |
| 156460 | ESCO EQUIPMENT RENTALS CORP (INTACO) | PO BOX 4040 | | | | CAROLINA | PR | 00984-4040 | |
| 156461 | ESCO GROUP INC | P O BOX 3269 | | | | CAROLINA | PR | 00987 | |
| 649270 | ESCO GULF SERVICE STATION | PO BOX 2018 | | | | GUAYNABO | PR | 00970-2018 | |
| 649271 | ESCO GULF SERVICE STATION | URB. LOS MAESTROS | 841 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 649272 | ESCO MANUFACTURING INC | PO BOX 2331 | | | | TOA BAJA | PR | 00951 | |
| 156462 | ESCO MFG INC | PO BOX 2331 | | | | TOA BAJA | PR | 00951 | |
| 1912634 | Escobales Alicea, Raquel | ADDRESS ON FILE | | | | | | | |
| 156463 | ESCOBALES CUEVAS, BERNICE | ADDRESS ON FILE | | | | | | | |
| 156464 | ESCOBALES ESCOBALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 156465 | ESCOBALES ESCOBALES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 156466 | ESCOBALES FELICIANO, INES M. | ADDRESS ON FILE | | | | | | | |
| 156467 | ESCOBALES GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 790736 | ESCOBALES GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 156468 | ESCOBALES MEDINA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 156469 | ESCOBALES NUNEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 156470 | ESCOBALES NUQEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 156471 | Escobales Perez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 156472 | ESCOBALES PEREZ, NORMAN LUIS | ADDRESS ON FILE | | | | | | | |
| 156473 | ESCOBALES RAMIREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1890558 | Escobales Ramirez, Luz N. | ADDRESS ON FILE | | | | | | | |
| 156437 | ESCOBALES RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 156474 | ESCOBALES RAMOS, LAURA L | ADDRESS ON FILE | | | | | | | |
| 156476 | ESCOBALES RAMOS, YOEL | ADDRESS ON FILE | | | | | | | |
| 790737 | ESCOBALES RIOS, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 156477 | ESCOBALES RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 156478 | ESCOBALES RIVERA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 790738 | ESCOBALES RODRIGUEZ, DENNIS D | ADDRESS ON FILE | | | | | | | |
| 156479 | ESCOBALES RODRIGUEZ, IVANIANETTE | ADDRESS ON FILE | | | | | | | |
| 156480 | ESCOBALES ROSA, LIONEL | ADDRESS ON FILE | | | | | | | |
| 156481 | ESCOBALES ROSA, LIONEL | ADDRESS ON FILE | | | | | | | |
| 1960022 | ESCOBALES RUIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 156482 | ESCOBALES RUIZ, MYRNA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156483 | Escobales Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| 156484 | ESCOBALES TALAVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 156485 | ESCOBALES TORRES, IXCIA I | ADDRESS ON FILE | | | | | | | |
| 156486 | ESCOBALES TORRES, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 156487 | ESCOBALES, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 156488 | ESCOBALES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 156489 | ESCOBAR ., FELIX J | ADDRESS ON FILE | | | | | | | |
| 156490 | ESCOBAR ACEVEDO, IRIS | ADDRESS ON FILE | | | | | | | |
| 156491 | ESCOBAR ACEVEDO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 1879937 | ESCOBAR ACEVEDO, IRIS DELIA | ADDRESS ON FILE | | | | | | | |
| 156492 | ESCOBAR ACEVEDO, ROSA | ADDRESS ON FILE | | | | | | | |
| 156494 | ESCOBAR AGUIAR, GERARDO | ADDRESS ON FILE | | | | | | | |
| 156495 | ESCOBAR ALEJANDRO, AIXA | ADDRESS ON FILE | | | | | | | |
| 790739 | ESCOBAR ALICEA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 156497 | ESCOBAR ANDINO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 156496 | ESCOBAR ANDINO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 156498 | ESCOBAR ARCE JR, JOSE | ADDRESS ON FILE | | | | | | | |
| 790740 | ESCOBAR ARIZMENDI, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 156499 | ESCOBAR ARIZMENDI, LILLIAN IVETTE | ADDRESS ON FILE | | | | | | | |
| 156500 | ESCOBAR AYALA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1460528 | ESCOBAR BARRETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 156501 | ESCOBAR BARRETO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 626867 | ESCOBAR BARRETO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 1766060 | ESCOBAR BARRETO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 156502 | ESCOBAR BARRETO, JANNETTE I | ADDRESS ON FILE | | | | | | | |
| 790741 | ESCOBAR BARRETO, JANNETTE I | ADDRESS ON FILE | | | | | | | |
| 2042075 | ESCOBAR BARRETO, JANNETTE I. | ADDRESS ON FILE | | | | | | | |
| 156503 | Escobar Barreto, Jose E. | ADDRESS ON FILE | | | | | | | |
| 156504 | ESCOBAR BARRETO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2096050 | ESCOBAR BARRETO, MARIA | ADDRESS ON FILE | | | | | | | |
| 156505 | ESCOBAR BARRETO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 156506 | ESCOBAR BARRETO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 790742 | ESCOBAR BARRETO, NANCY M. | ADDRESS ON FILE | | | | | | | |
| 790743 | ESCOBAR BELARDO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 156508 | ESCOBAR BELARDO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 156509 | ESCOBAR BELARDO, PETRA | ADDRESS ON FILE | | | | | | | |
| 790744 | ESCOBAR BERGOLLO, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156510 | ESCOBAR BERGOLLO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 156511 | ESCOBAR BONILLA, AIDA | ADDRESS ON FILE | | | | | | | |
| 156512 | ESCOBAR BRAVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 156513 | ESCOBAR CABAN, CACINDIA | ADDRESS ON FILE | | | | | | | |
| 156515 | ESCOBAR CABAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 156514 | Escobar Caban, Daniel | ADDRESS ON FILE | | | | | | | |
| 790745 | ESCOBAR CABAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 790746 | ESCOBAR CABAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 790747 | ESCOBAR CALCANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 156517 | ESCOBAR CALCANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 156518 | ESCOBAR CALDERON, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 790748 | ESCOBAR CALDERON, YAMARY | ADDRESS ON FILE | | | | | | | |
| 156519 | ESCOBAR CAMACHO, NAHAIMA | ADDRESS ON FILE | | | | | | | |
| 156520 | ESCOBAR CARDONA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 156521 | ESCOBAR CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 156522 | ESCOBAR CARO, SARA T | ADDRESS ON FILE | | | | | | | |
| 156523 | ESCOBAR CARRERAS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 156524 | ESCOBAR CASTRO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 156525 | ESCOBAR CEBALLO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 156526 | ESCOBAR CEPEDA, PABLO A. | ADDRESS ON FILE | | | | | | | |
| 2142562 | Escobar Cepeda, Pablo A. | ADDRESS ON FILE | | | | | | | |
| 156528 | ESCOBAR CLAUSELL, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 156529 | ESCOBAR CLAUSELL, SANTA V | ADDRESS ON FILE | | | | | | | |
| 156530 | ESCOBAR CLEMENTE, JESUS | ADDRESS ON FILE | | | | | | | |
| 156531 | ESCOBAR COLON, EMMA E | ADDRESS ON FILE | | | | | | | |
| 156532 | ESCOBAR CONTRERAS, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 156533 | ESCOBAR CORDOBA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 156534 | ESCOBAR CORDOVA, HERMIN | ADDRESS ON FILE | | | | | | | |
| 156535 | ESCOBAR CORREA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 790749 | ESCOBAR CORREA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 156536 | ESCOBAR CRUZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 2067332 | Escobar Cruz, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 156537 | ESCOBAR CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 156538 | ESCOBAR DATIL, JOSE A | ADDRESS ON FILE | | | | | | | |
| 790750 | ESCOBAR DE CHOUDENS, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 156539 | ESCOBAR DE MORENO, ANA E | ADDRESS ON FILE | | | | | | | |
| 156540 | ESCOBAR DE SIERRA, LIBERTAD | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790751 | ESCOBAR DEBIEN, ANA M | ADDRESS ON FILE | | | | | | | |
| 156541 | ESCOBAR DEBIEN, ANA M | ADDRESS ON FILE | | | | | | | |
| 156542 | ESCOBAR DEBIEN, RAUL | ADDRESS ON FILE | | | | | | | |
| 156543 | ESCOBAR DEL VALLE, YEIDY M. | ADDRESS ON FILE | | | | | | | |
| 156544 | ESCOBAR DIAZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 790752 | ESCOBAR DOMINGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 156545 | ESCOBAR DONES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 156547 | Escobar Dorrscheid, Maria A | ADDRESS ON FILE | | | | | | | |
| 156548 | ESCOBAR ESCOBAR, RAMON | ADDRESS ON FILE | | | | | | | |
| 156549 | ESCOBAR FALU, NELLIE | ADDRESS ON FILE | | | | | | | |
| 790753 | ESCOBAR FALU, NELLIE | ADDRESS ON FILE | | | | | | | |
| 790754 | ESCOBAR FALU, NELLY | ADDRESS ON FILE | | | | | | | |
| 156550 | Escobar Falu, Roberto | ADDRESS ON FILE | | | | | | | |
| 790755 | ESCOBAR FELIX, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 156551 | ESCOBAR FELIX, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 156552 | ESCOBAR FELIX, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 2087436 | Escobar Felix, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 156553 | ESCOBAR FELIX, LUIS E | ADDRESS ON FILE | | | | | | | |
| 156554 | ESCOBAR FERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 156555 | ESCOBAR FIGUEROA, ERICK | ADDRESS ON FILE | | | | | | | |
| 790756 | ESCOBAR FLORES, LIXLIA M | ADDRESS ON FILE | | | | | | | |
| 156557 | ESCOBAR GALINDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 156558 | ESCOBAR GALINDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 156559 | ESCOBAR GARCIA, JADYRAH | ADDRESS ON FILE | | | | | | | |
| 156560 | ESCOBAR GARCIA, JAMYLAH | ADDRESS ON FILE | | | | | | | |
| 156562 | ESCOBAR GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 156563 | ESCOBAR GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 156564 | ESCOBAR GOMEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 156527 | ESCOBAR GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 156546 | ESCOBAR GOMEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 156565 | ESCOBAR GOMEZ, ROSABELLE | ADDRESS ON FILE | | | | | | | |
| 1258251 | ESCOBAR GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 156566 | ESCOBAR GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 156567 | ESCOBAR GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 156568 | ESCOBAR GONZALEZ, ELVIN E | ADDRESS ON FILE | | | | | | | |
| 1890449 | Escobar Gonzalez, Eugenia | ADDRESS ON FILE | | | | | | | |
| 156569 | ESCOBAR GONZALEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 156570 | ESCOBAR GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156571 | ESCOBAR GONZALEZ, NANCY E | ADDRESS ON FILE | | | | | | | |
| 156572 | ESCOBAR GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 156574 | ESCOBAR GUANILL, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 790757 | ESCOBAR GUANILL, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 156575 | ESCOBAR HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 156576 | ESCOBAR HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 852791 | ESCOBAR IGLESIAS, DENYLUZ | ADDRESS ON FILE | | | | | | | |
| 156577 | ESCOBAR IGLESIAS, DENYLUZ | ADDRESS ON FILE | | | | | | | |
| 156578 | ESCOBAR IRIZARRY, ARGEL | ADDRESS ON FILE | | | | | | | |
| 790759 | ESCOBAR JIMENEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 156579 | ESCOBAR JIMENEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 156580 | ESCOBAR LOPEZ, MARTA V. | ADDRESS ON FILE | | | | | | | |
| 156582 | ESCOBAR LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 156583 | ESCOBAR LUGO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 790760 | ESCOBAR MACHADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1913168 | ESCOBAR MACHADO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 156585 | Escobar Machado, Rene | ADDRESS ON FILE | | | | | | | |
| 156586 | ESCOBAR MACHADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 156587 | ESCOBAR MACHICOTE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 156588 | ESCOBAR MAISONET, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 156589 | ESCOBAR MARADIAGA, DENNI | ADDRESS ON FILE | | | | | | | |
| 156590 | ESCOBAR MARIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 156591 | ESCOBAR MARQUEZ, NASHALIE | ADDRESS ON FILE | | | | | | | |
| 156592 | Escobar Martinez, Andres | ADDRESS ON FILE | | | | | | | |
| 156593 | ESCOBAR MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 156594 | ESCOBAR MARTINEZ, ANDRES A. | ADDRESS ON FILE | | | | | | | |
| 156596 | ESCOBAR MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 156597 | ESCOBAR MARTINEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 156598 | ESCOBAR MATOS, ABNER | ADDRESS ON FILE | | | | | | | |
| 790762 | ESCOBAR MATTA, NORMA | ADDRESS ON FILE | | | | | | | |
| 156599 | ESCOBAR MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 156600 | ESCOBAR MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 156601 | ESCOBAR MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 790763 | ESCOBAR MELENDEZ, ESTHER A | ADDRESS ON FILE | | | | | | | |
| 156602 | ESCOBAR MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 156603 | ESCOBAR MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 156604 | ESCOBAR MOLINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 156605 | ESCOBAR MORALES, AMY L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156606 | ESCOBAR MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| 156607 | ESCOBAR MORALES, NAYDA E. | ADDRESS ON FILE | | | | | | | |
| 156608 | ESCOBAR MORENO, SANDRALEE | ADDRESS ON FILE | | | | | | | |
| 156609 | ESCOBAR NAVARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 790764 | ESCOBAR NAVARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 156610 | ESCOBAR NEGRON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 156611 | ESCOBAR NEGRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1582228 | Escobar Negron, Mayra | ADDRESS ON FILE | | | | | | | |
| 156612 | ESCOBAR NIEVES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 790765 | ESCOBAR OJEDA, DIEGO I | ADDRESS ON FILE | | | | | | | |
| 156613 | ESCOBAR ORTIZ, DORA L | ADDRESS ON FILE | | | | | | | |
| 156614 | ESCOBAR ORTIZ, ELID | ADDRESS ON FILE | | | | | | | |
| 156615 | ESCOBAR ORTIZ, ELIZAM | ADDRESS ON FILE | | | | | | | |
| 156616 | ESCOBAR ORTIZ, JINETTE | ADDRESS ON FILE | | | | | | | |
| 156617 | Escobar Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| 156618 | ESCOBAR ORTIZ, LEXSY | ADDRESS ON FILE | | | | | | | |
| 156619 | ESCOBAR ORTIZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 156620 | ESCOBAR ORTIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 156621 | ESCOBAR ORTIZ, SARA L. | ADDRESS ON FILE | | | | | | | |
| 156622 | ESCOBAR ORTIZ, SARA L. | ADDRESS ON FILE | | | | | | | |
| 156623 | ESCOBAR OTERO, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 156624 | ESCOBAR PABON, ANA I. | ADDRESS ON FILE | | | | | | | |
| 156625 | Escobar Padro, Efrain | ADDRESS ON FILE | | | | | | | |
| 156626 | Escobar Padro, Luis F | ADDRESS ON FILE | | | | | | | |
| 156627 | ESCOBAR PADRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 156628 | ESCOBAR PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 156629 | ESCOBAR PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 156630 | ESCOBAR PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 790766 | ESCOBAR PEREZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 156631 | ESCOBAR PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 156632 | ESCOBAR PEREZ, KARLA J. | ADDRESS ON FILE | | | | | | | |
| 156633 | ESCOBAR PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 156634 | ESCOBAR PEREZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 156635 | ESCOBAR PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 156636 | Escobar Pineiro, Luis A | ADDRESS ON FILE | | | | | | | |
| 156637 | ESCOBAR PINEIRO, MIDNA L | ADDRESS ON FILE | | | | | | | |
| 156638 | ESCOBAR PORTALATIN, GUILLERMO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156639 | ESCOBAR QUINONES, AIDA | ADDRESS ON FILE | | | | | | | |
| 790767 | ESCOBAR QUINONES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 156640 | ESCOBAR QUINONES, NILDA | ADDRESS ON FILE | | | | | | | |
| 156641 | ESCOBAR QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 156642 | ESCOBAR RAMIREZ, YASBEL | ADDRESS ON FILE | | | | | | | |
| 156643 | ESCOBAR RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 156644 | ESCOBAR RAMOS, MURIEL | ADDRESS ON FILE | | | | | | | |
| 1907535 | Escobar Ramos, Muriel C | ADDRESS ON FILE | | | | | | | |
| 156645 | ESCOBAR RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 156646 | ESCOBAR REYES, JAIME | ADDRESS ON FILE | | | | | | | |
| 156647 | ESCOBAR RIVERA, ADY | ADDRESS ON FILE | | | | | | | |
| 156648 | ESCOBAR RIVERA, BASILIO | ADDRESS ON FILE | | | | | | | |
| 156649 | ESCOBAR RIVERA, IVIS I | ADDRESS ON FILE | | | | | | | |
| 156650 | ESCOBAR RIVERA, JOSELY | ADDRESS ON FILE | | | | | | | |
| 156651 | ESCOBAR RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 156652 | ESCOBAR RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 156653 | ESCOBAR RIVERA, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 156654 | ESCOBAR RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 156655 | ESCOBAR RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 156656 | ESCOBAR RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 156657 | ESCOBAR RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 156658 | ESCOBAR RIVERA, ZUMALLA | ADDRESS ON FILE | | | | | | | |
| 156659 | ESCOBAR ROBLES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 156660 | ESCOBAR ROBLES, GLAMARIS | ADDRESS ON FILE | | | | | | | |
| 1595846 | Escobar Robles, Glamaris | ADDRESS ON FILE | | | | | | | |
| 156661 | ESCOBAR ROBLES, JORGE | ADDRESS ON FILE | | | | | | | |
| 156662 | ESCOBAR ROBLES, JORGE | ADDRESS ON FILE | | | | | | | |
| 156663 | ESCOBAR ROBLES, RAMON | ADDRESS ON FILE | | | | | | | |
| 156664 | ESCOBAR ROBLES, RAMON A | ADDRESS ON FILE | | | | | | | |
| 1911238 | Escobar Robles, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 156665 | ESCOBAR RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 156666 | ESCOBAR RODRIGUEZ, FELIZ H. | ADDRESS ON FILE | | | | | | | |
| 156667 | ESCOBAR RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 156668 | ESCOBAR RODRIGUEZ, KITSA | ADDRESS ON FILE | | | | | | | |
| 156669 | ESCOBAR RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 156670 | ESCOBAR RODRIGUEZ, ROQUE | ADDRESS ON FILE | | | | | | | |
| 156671 | ESCOBAR RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 790768 | ESCOBAR RODRIGUEZ, YITZA E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156672 | ESCOBAR ROLDAN, RAMONITA E | ADDRESS ON FILE | | | | | | | |
| 156673 | ESCOBAR ROMERO, VICENTA H | ADDRESS ON FILE | | | | | | | |
| 156674 | ESCOBAR ROSA, ELBA | ADDRESS ON FILE | | | | | | | |
| 156675 | ESCOBAR ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 156676 | ESCOBAR ROSA, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 790769 | ESCOBAR ROSADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 156677 | ESCOBAR ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 156678 | ESCOBAR ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 156679 | ESCOBAR ROSARIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 156680 | ESCOBAR ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 156681 | ESCOBAR ROSARIO, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 156682 | ESCOBAR SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 156683 | ESCOBAR SANTIAGO, CESAR | ADDRESS ON FILE | | | | | | | |
| 2120088 | Escobar Santiago, Cesar Gerardo | ADDRESS ON FILE | | | | | | | |
| 156684 | ESCOBAR SANTIAGO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 156685 | ESCOBAR SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 156686 | ESCOBAR SARDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 156687 | ESCOBAR SOTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 58303 | Escobar Torres, Brunilda | ADDRESS ON FILE | | | | | | | |
| 156689 | ESCOBAR TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 156690 | ESCOBAR TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1569919 | Escobar Torres, Evelyn | ADDRESS ON FILE | | | | | | | |
| 156691 | ESCOBAR TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1616796 | Escobar Torres, Jose Alberto | ADDRESS ON FILE | | | | | | | |
| 790771 | ESCOBAR TORRES, YASSIRAH S. | ADDRESS ON FILE | | | | | | | |
| 156692 | ESCOBAR VALLE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 156693 | ESCOBAR VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 849740 | Escobar Vargas, Ricardo | ADDRESS ON FILE | | | | | | | |
| 156694 | ESCOBAR VARGAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 156695 | ESCOBAR VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 156696 | Escobar Vazquez, Efrain | ADDRESS ON FILE | | | | | | | |
| 156697 | ESCOBAR VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 156698 | ESCOBAR VELOZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 790772 | ESCOBAR VIDOT, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 156700 | ESCOBAR VIDOT, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 156701 | ESCOBAR VILLA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 156702 | ESCOBAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 156703 | ESCOBAR, ELSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156704 | ESCOBAR, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 156705 | ESCOBAR, MARIA | ADDRESS ON FILE | | | | | | | |
| 1496981 | Escobar, Marta M. | ADDRESS ON FILE | | | | | | | |
| 156706 | ESCOBARCASTRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2158763 | Escobar-Felix, Angel L | ADDRESS ON FILE | | | | | | | |
| 1978831 | Escobor Felix , Carmen N | ADDRESS ON FILE | | | | | | | |
| 156707 | ESCOBOSA, PABLO | ADDRESS ON FILE | | | | | | | |
| 156708 | ESCODA COREANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 156709 | ESCODA DEL VALLE, REY | ADDRESS ON FILE | | | | | | | |
| 790773 | ESCODA DEL VALLE, YOELIA | ADDRESS ON FILE | | | | | | | |
| 156710 | ESCOLA GOMEZ, MONSERRAT | ADDRESS ON FILE | | | | | | | |
| 156711 | ESCOLAR GONZALEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 156712 | ESCOLAR KRAYOLA ,CENTRO PRE | ADDRESS ON FILE | | | | | | | |
| 156713 | ESCOLARA TRANSPORT LLC | PO BOX 4952 PMB 496 | | | | CAGUAS | PR | 00726-4952 | |
| 156714 | ESCOLARA TRANSPORT, LLC | PMB 496 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 649273 | ESCOLASTICA RIVERA RIVERA | LA PERLA | 42 SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| 649274 | ESCOLASTICA SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 156715 | ESCORCIA TAFUR, JOSE | ADDRESS ON FILE | | | | | | | |
| 156716 | ESCORIAL DEVELOPMENT / MAPFRE PRAICO | PMB 33 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 156717 | ESCORIAL MRI & CT IMAGING CENTER | SUITE 170 ESCORIAL OFFICE BUILDING ONE AVE SUR 1400 | | | | CAROLINA | PR | 00937 | |
| 156718 | ESCORIAZA SAAVEDRA, LAURA | ADDRESS ON FILE | | | | | | | |
| 156719 | ESCORIAZA SAAVEDRA, MARY H | ADDRESS ON FILE | | | | | | | |
| 156720 | ESCORIAZA SANTANA, PHILLIP A | ADDRESS ON FILE | | | | | | | |
| 156721 | ESCORP SERVICES CORPORATION | PO BOX 1005 | | | | HATILLO | PR | 00659-1005 | |
| 790774 | ESCORZA VEGA, XOCHITL | ADDRESS ON FILE | | | | | | | |
| 156722 | ESCOTO CAMACHO, SYLVIA G. | ADDRESS ON FILE | | | | | | | |
| 156723 | ESCOTO COTTE, MERCEDES A | ADDRESS ON FILE | | | | | | | |
| 156724 | ESCOTO ZELAYA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 10476 | ESCOTO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 10476 | ESCOTO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 156725 | ESCOTTO MEDINA, NIURKA | ADDRESS ON FILE | | | | | | | |
| 156726 | ESCOTTO MORALES, BIANCA M. | ADDRESS ON FILE | | | | | | | |
| 156727 | ESCRIBA LOPEZ, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 790775 | ESCRIBA LOPEZ, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 156728 | ESCRIBA QUINONEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 156729 | ESCRIBANO ARCE, ERIC | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156730 | ESCRIBANO BERNACET, DAISY | ADDRESS ON FILE | | | | | | | |
| 156731 | ESCRIBANO BURGOS, MARYVELISSE | ADDRESS ON FILE | | | | | | | |
| 156732 | ESCRIBANO CAMPOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 156733 | ESCRIBANO CASTRO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 156734 | ESCRIBANO CASTRO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 156735 | ESCRIBANO CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 156736 | Escribano Claudio, Lucy | ADDRESS ON FILE | | | | | | | |
| 156737 | ESCRIBANO COLON, EVA | ADDRESS ON FILE | | | | | | | |
| 156738 | ESCRIBANO COLON, EVA | ADDRESS ON FILE | | | | | | | |
| 156741 | Escribano Cora, Jannette | ADDRESS ON FILE | | | | | | | |
| 156742 | ESCRIBANO CRESPO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 156743 | ESCRIBANO DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 156744 | ESCRIBANO DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 156745 | ESCRIBANO DIAZ, BELKIS M | ADDRESS ON FILE | | | | | | | |
| 156746 | ESCRIBANO FERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 156747 | ESCRIBANO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1966182 | ESCRIBANO FONTANEZ, NORA I. | ADDRESS ON FILE | | | | | | | |
| 1961159 | Escribano Fontanez, Nora I. | ADDRESS ON FILE | | | | | | | |
| 1792334 | Escribano Fontanez, Nora I. | ADDRESS ON FILE | | | | | | | |
| 724219 | ESCRIBANO FUENTES, MIRIAM T | ADDRESS ON FILE | | | | | | | |
| 724219 | ESCRIBANO FUENTES, MIRIAM T | ADDRESS ON FILE | | | | | | | |
| 156750 | ESCRIBANO JIMENEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 843472 | ESCRIBANO LOPEZ ANGEL E INACT | PO BOX 752 | | | | HUMACAO | PR | 00744 | |
| 156751 | ESCRIBANO LOPEZ, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 156752 | ESCRIBANO MAGUAL, LUIS A | ADDRESS ON FILE | | | | | | | |
| 156753 | ESCRIBANO MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 156754 | ESCRIBANO MALDONADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 156755 | ESCRIBANO MARRERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 156756 | ESCRIBANO MARRERO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 156757 | ESCRIBANO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 156758 | ESCRIBANO MARTINEZ, FEDERICO F | ADDRESS ON FILE | | | | | | | |
| 156759 | ESCRIBANO MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 156760 | ESCRIBANO MEDINA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 156761 | ESCRIBANO MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 156762 | ESCRIBANO MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 156763 | ESCRIBANO MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156764 | ESCRIBANO MIRANDA, PABLO | ADDRESS ON FILE | | | | | | | |
| 156765 | Escribano Miranda, Pablo R | ADDRESS ON FILE | | | | | | | |
| 1258252 | ESCRIBANO MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 156766 | ESCRIBANO MORALES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 156767 | ESCRIBANO NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 790777 | ESCRIBANO NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 790779 | ESCRIBANO PASTRANA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 156768 | ESCRIBANO PASTRANA, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 790780 | ESCRIBANO PEREZ, DORALIS | ADDRESS ON FILE | | | | | | | |
| 156769 | ESCRIBANO PEREZ, DORALIS | ADDRESS ON FILE | | | | | | | |
| 1590764 | Escribano Perez, Doralis | ADDRESS ON FILE | | | | | | | |
| 156770 | ESCRIBANO RAMOS, EVA | ADDRESS ON FILE | | | | | | | |
| 156771 | ESCRIBANO REYES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 790781 | ESCRIBANO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 156773 | ESCRIBANO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 156774 | ESCRIBANO ROBELLO, JOSEPH D. | ADDRESS ON FILE | | | | | | | |
| 156775 | ESCRIBANO ROBELLO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 156776 | ESCRIBANO ROBELLO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 156777 | Escribano Rodrig, Esteban J | ADDRESS ON FILE | | | | | | | |
| 156778 | ESCRIBANO ROMAN, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 156780 | ESCRIBANO ROMAN, YOLANDA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 156781 | ESCRIBANO ROSA, AINELLE | ADDRESS ON FILE | | | | | | | |
| 156782 | ESCRIBANO ROSA, JENNY | ADDRESS ON FILE | | | | | | | |
| 156783 | ESCRIBANO ROSA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 790782 | ESCRIBANO ROSA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 156784 | ESCRIBANO ROSADO, BRENDALI | ADDRESS ON FILE | | | | | | | |
| 156785 | ESCRIBANO ROSSY, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 156786 | ESCRIBANO RUIZ, DADIA | ADDRESS ON FILE | | | | | | | |
| 2171066 | Escribano Ruiz, Marcia C. | ADDRESS ON FILE | | | | | | | |
| 156787 | ESCRIBANO SANCHEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 156788 | ESCRIBANO SANCHEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 156789 | ESCRIBANO SANTANA, VILMA | ADDRESS ON FILE | | | | | | | |
| 156790 | ESCRIBANO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 156791 | ESCRIBANO TORRES, ARELIZ | ADDRESS ON FILE | | | | | | | |
| 156792 | ESCRIBANO TRINIDAD, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 790783 | ESCRIBANO URBINA, LILLIAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790784 | ESCRIBANO URBINA, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 156793 | ESCRIBANO URBINA, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 156794 | ESCRIBANO VELEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 156795 | ESCRIBANO VELEZ, YOFFRED | ADDRESS ON FILE | | | | | | | |
| 156796 | ESCRIBANO VILLAFANE, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 156798 | ESCRIBANO ZAYAS, NILEDIZ | ADDRESS ON FILE | | | | | | | |
| 156797 | ESCRIBANO ZAYAS, NILEDIZ | ADDRESS ON FILE | | | | | | | |
| 156799 | ESCRIBANO ZAYAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1637555 | Escribano, Ana Sepulveda | ADDRESS ON FILE | | | | | | | |
| 1849366 | ESCRIBANO, ZAIDA J. | ADDRESS ON FILE | | | | | | | |
| 156801 | ESCRIBANOMONTALVO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 156802 | ESCROGGIN CEDANO, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| 649275 | ESCRUTINIO LEGISLATIVO | P O BOX 9066550 | | | | SAN JUAN | PR | 00906-6550 | |
| 649276 | ESCRUTINIO LEGISLATIVO | PELLO 1ER PISO 52 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 | |
| 649277 | ESCRUTINIO LEGISLATIVO | PO BOX 5803 | | | | SAN JUAN | PR | 00902 | |
| 156803 | ESCUADRA INTERIOR CORP | URB CAPARRA TERR | 1612 CALLE 4 SW | | | SAN JUAN | PR | 00921-1449 | |
| 156804 | ESCUDERO ACOSTA, JORGE | ADDRESS ON FILE | | | | | | | |
| 1592432 | Escudero Ayala, Yaritza | ADDRESS ON FILE | | | | | | | |
| 1592432 | Escudero Ayala, Yaritza | ADDRESS ON FILE | | | | | | | |
| 156805 | ESCUDERO BETANCOURT, WINETTE X | ADDRESS ON FILE | | | | | | | |
| 156806 | ESCUDERO CHABERT, JANET | ADDRESS ON FILE | | | | | | | |
| 156807 | ESCUDERO CHU, KARINA | ADDRESS ON FILE | | | | | | | |
| 156808 | ESCUDERO CINTRON, SONIA J. | ADDRESS ON FILE | | | | | | | |
| 156809 | ESCUDERO COBB, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 156810 | ESCUDERO COBB, SONIA | ADDRESS ON FILE | | | | | | | |
| 649278 | ESCUDERO CONSTRUCTION | SANTA JUANITA | WI-16 AVE HOSTOS | | | BAYAMON | PR | 00956 | |
| 1504914 | Escudero Cruz, Grizelle | ADDRESS ON FILE | | | | | | | |
| 1504914 | Escudero Cruz, Grizelle | ADDRESS ON FILE | | | | | | | |
| 156811 | ESCUDERO DIAZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 156812 | ESCUDERO FERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 156813 | ESCUDERO GINES, JOSE | ADDRESS ON FILE | | | | | | | |
| 790785 | ESCUDERO HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 156814 | ESCUDERO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 156815 | ESCUDERO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 156816 | ESCUDERO LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 156817 | ESCUDERO MALDONADO, AMID | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156818 | ESCUDERO MALDONADO, IDARIS | ADDRESS ON FILE | | | | | | | |
| 156819 | ESCUDERO MAYMI, RAUL | ADDRESS ON FILE | | | | | | | |
| 156820 | ESCUDERO MORALES, ALBERTO R. | ADDRESS ON FILE | | | | | | | |
| 156821 | ESCUDERO MORALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1483928 | Escudero Ortiz, Judith | ADDRESS ON FILE | | | | | | | |
| 156822 | ESCUDERO ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 156823 | Escudero Ortiz, Raul | ADDRESS ON FILE | | | | | | | |
| 156824 | ESCUDERO ORTIZ, ROSADEL | ADDRESS ON FILE | | | | | | | |
| 156825 | ESCUDERO PEREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 156826 | ESCUDERO PRATTS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 649279 | ESCUDERO QUICK LUBE INC | P O BOX 362857 | | | | SAN JUAN | PR | 00936-2857 | |
| 156827 | ESCUDERO REYES, EVELJA M. | ADDRESS ON FILE | | | | | | | |
| 156828 | ESCUDERO RIVERA MD, IRIS M | ADDRESS ON FILE | | | | | | | |
| 156829 | ESCUDERO RIVERA, DONALD | ADDRESS ON FILE | | | | | | | |
| 156830 | ESCUDERO RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 790786 | ESCUDERO RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 156831 | ESCUDERO RIVERA, IRIS MARGARITA | ADDRESS ON FILE | | | | | | | |
| 156832 | ESCUDERO RIVERA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 1258253 | ESCUDERO RIVERA, SYDMARID | ADDRESS ON FILE | | | | | | | |
| 790787 | ESCUDERO ROBLES, LISETTE M | ADDRESS ON FILE | | | | | | | |
| 156833 | ESCUDERO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 156834 | ESCUDERO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 156835 | ESCUDERO RODRIGUEZ, LOLIMAR | ADDRESS ON FILE | | | | | | | |
| 156836 | ESCUDERO ROSADO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 1596468 | Escudero Saez, Jybettssy | ADDRESS ON FILE | | | | | | | |
| 156837 | ESCUDERO SAEZ, JYBETTSSY M | ADDRESS ON FILE | | | | | | | |
| 1668782 | Escudero Saez, Jybettssy Marie | ADDRESS ON FILE | | | | | | | |
| 156838 | ESCUDERO SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 156839 | ESCUDERO SANTIAGO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 156840 | ESCUDERO SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 156841 | ESCUDERO SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1567205 | Escudero, Julie I | ADDRESS ON FILE | | | | | | | |
| 1567205 | Escudero, Julie I | ADDRESS ON FILE | | | | | | | |
| 649292 | ESCUELA ACREDITADA S U AGAPITO | URB VERDE MAR | CALLE 6 BOX 911 | | | PUNTA SANTIAGO | PR | 00741 | |
| 649293 | ESCUELA ADALBERTO SANCHEZ MORALES | PO BOX 449 | | | | ARROYO | PR | 00714 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649294 | ESCUELA ADELA BRENES TEXIDOR | BO PUENTE DE JOBOS | CARR 3 KM 143 8 | | | GUAYAMA | PR | 00784 | |
| 649280 | ESCUELA ADRIAN MARTINEZ GANDIA | PO BOX 1717 | | | | HATILLO | PR | 00659 | |
| 649295 | ESCUELA AGUSTIN FERNANDEZ COLON | PO BOX 37 2040 | | | | CAYEY | PR | 00737 | |
| 649296 | ESCUELA AGUSTIN RODRIGUEZ HERNANDEZ | VALLE ARRIBA HGTS STATION APT 4099 | OFIC SUPERINTENDENTE CAROLIN I | | | CAROLINA | PR | 00984 | |
| 156842 | ESCUELA ALCIDES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 649297 | ESCUELA ALEJANDRO TAPIA Y RIVERA | VILLA PALMERAS | 369 CALLE BELLEVUE | | | SAN JUAN | PR | 00915 | |
| 649298 | ESCUELA ALFARERIA EL CEMI INC. | PO BOX 352 | BO CUCHILLA | | | MOROVIS | PR | 00687 | |
| 649299 | ESCUELA ALMACIGO ALTO II | HC 2 BOX 11623 | | | | YAUCO | PR | 00698 | |
| 649300 | ESCUELA ANA PAGAN DE RODRIGUEZ | COMUNIDAD SAN ROMUALDO | CARR 309 KM 0 6 | | | HORMIGUEROS | PR | 00660 | |
| 649301 | ESCUELA ANTONIO R BARCELO | PO BOX 1636 | | | | CANOVANAS | PR | 00729 | |
| 649302 | ESCUELA ANTONIO S PEDREIRA | PO BOX 1221 | | | | MOCA | PR | 00676 | |
| 649281 | ESCUELA AURELIA QUINTERO LABOY | PO BOX 2198 | | | | COAMO | PR | 00769 | |
| 156843 | ESCUELA AVANZADA DE ADM REC HUMANOS Y LEGISLACION | 452 AVE PONCE DE LEON | | | | HATO REY | PR | 00918 | |
| 649303 | ESCUELA BELLAS ARTES DE PONCE | 20 CALLE LOLITA TIZOL | | | | PONCE | PR | 00731 | |
| 649304 | ESCUELA BENJAMIN HARRISON | 249 CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 156844 | ESCUELA BONIFACIO SANCHEZ JIMENEZ | 119 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 649305 | ESCUELA CARMEN GOMEZ TEJERA | PO BOX 9466 | | | | BAYAMON | PR | 00960-9466 | |
| 649306 | ESCUELA CARMEN SALAS TORRADO | PO BOX 398 | | | | JAYUYA | PR | 00664 | |
| 649307 | ESCUELA CARMEN SOLA DE PEREIRA | PO BOX 10685 | | | | PONCE | PR | 00732-0685 | |
| 156845 | ESCUELA CATOLICA DE LA SALLE | P O BOX 61 | | | | ANASCO | PR | 00610 | |
| 649308 | ESCUELA COLEEN VAZQUEZ URRUTIA | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 649309 | ESCUELA COMUNIDAD DOMINGO APONTE COLLAZO | PO BOX 820 | | | | LARES | PR | 00669 | |
| 156846 | ESCUELA COMUNIDAD LUIS MUNOZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 649310 | ESCUELA DANIEL VELEZ SOTO | PO BOX 387 | | | | LARES | PR | 00669 | |
| 156847 | ESCUELA DE ARTES PLASTICAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156848 | ESCUELA DE ARTES PLASTICAS DE PUERTO RICO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 156849 | ESCUELA DE BALONCESTO ORO BASKET INC | PO BOX 1979 | | | | OROCOVIS | PR | 00720 | |
| 649311 | ESCUELA DE BASEBALL MAYAGUEZANA INC | BO PARIS | 207 CALLE MUCARO ROSA | | | MAYAGUEZ | PR | 00580 | |
| 649312 | ESCUELA DE BELLAS ARTES/PEDRO A VARGAS | BO LOS LLANOS | LL 21 CALLE 15 | | | ARECIBO | PR | 00612-0524 | |
| 649313 | ESCUELA DE BELLAS ARTES/PEDRO A VARGAS | P O BOX 524 | | | | ARECIBO | PR | 00613 | |
| 649314 | ESCUELA DE CAPACITACION LEGAL INC | PO BOX 2400 | SUITE 163 | | | AIBONITO | PR | 00705 | |
| 649315 | ESCUELA DE COM S U JUAN I VEGA | PO BOX 846 | | | | SABANA GRANDE | PR | 00637 | |
| 649316 | ESCUELA DE COSTURA INC | 2054 CALLE LOIZA | | | | SANTURCE | PR | 00911 | |
| 156850 | ESCUELA DE DERECHO PONTIFICIA UNIV. | 2250 AVE. LAS AMÉRICAS | SUITE 543 | | | PONCE | PR | 00717-9997 | |
| 156851 | ESCUELA DE DERECHO UPR | DERECHO -APDO. POSTAL 23349 EST. UNIVERSIDAD | | | | RIO PIEDRAS | PR | 00931 | |
| 156779 | ESCUELA DE FUTBOL TAURINOS DE CAYEY | PO BOX 10000 SUITE 233 | | | | CAYEY | PR | 00737 | |
| 156852 | ESCUELA DE LA COM LUIS MUNIZ SOUFFRONT | PO BOX 10517 | | | | SAN JUAN | PR | 00921 | |
| 649317 | ESCUELA DE LA COM LUZ A CRUZ DE SANTANA | CUH STATION | PO BOX 10033 | | | HUMACAO | PR | 020791 | |
| 649318 | ESCUELA DE LA COM PEDRO BOSCH SALGAS | PO BOX 3061 | | | | JUNCOS | PR | 00777 | |
| 649319 | ESCUELA DE LA COM S U FEDERICO DEGETAU | 103 CARR BOQUERON | KM 119 BOX 359 | | | CABO ROJO | PR | 00623 | |
| 156853 | ESCUELA DE LA COMUN ELEM DANIEL WEBSTER | APARTADO 549 | | | | PENUELAS | PR | 00624 | |
| 156854 | ESCUELA DE LA COMUNIDAD ANGEL RAMOS | URB COUNTRY CLUB | 1 CALLE SINSONTE | | | SAN JUAN | PR | 00924 | |
| 156855 | ESCUELA DE LA COMUNIDAD ANTONIO RIVERA | PO BOX 80110 | | | | COROZAL | PR | 00783 | |
| 649320 | ESCUELA DE LA COMUNIDAD CALZADA | PO BOX 1079 | | | | MAUNABO | PR | 00707 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649321 | ESCUELA DE LA COMUNIDAD EASTON | PO BOX 2058 | | | | BARCELONETA | PR | 00617 | |
| 156856 | ESCUELA DE LA COMUNIDAD EL SENORIAL | URB EL SENORIAL | CALLE PIO VAROJAS ESQ FEIJO | | | SAN JUAN | PR | 00926 | |
| 649323 | ESCUELA DE LA COMUNIDAD JAIME L DREW | BDA BALDORIOTY | AVE ROOSEVELT | | | PONCE | PR | 00721 | |
| 649322 | ESCUELA DE LA COMUNIDAD JAIME L DREW | PO BOX 7286 | | | | PONCE | PR | 00732-7286 | |
| 649324 | ESCUELA DE LA COMUNIDAD JOSE DE DIEGO | PO BOX 1311 | | | | TOA ALTA | PR | 00954 | |
| 649325 | ESCUELA DE LA COMUNIDAD MALEZAS | PO BOX 3050 | | | | MAYAGUEZ | PR | 00681 | |
| 649326 | ESCUELA DE LA COMUNIDAD MYRNA M FUENTES | PO BOX 4952 | | | | CAGUAS | PR | 00725-4952 | |
| 649327 | ESCUELA DE LA COMUNIDAD PATRIA PEREZ | P O BOX 5294 | | | | YAUCO | PR | 00698 | |
| 649328 | ESCUELA DE LA COMUNIDAD VOCACIONAL | PO BOX 999 | | | | MANATI | PR | 00674 | |
| 649329 | ESCUELA DE LAICOS SINODO DEL CARIBE | PMB 359 425 CARR 693 SUITE 1 | | | | DORADO | PR | 00646-4802 | |
| 156857 | ESCUELA DE MEDICINA DENTAL UNIVERSIDAD DE PR | PO BOX 365067 | | | | SAN JUAN | PR | 00936 | |
| 156858 | ESCUELA DE MEDICINA SAN JUAN BAUTISTA | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 156859 | ESCUELA DE MEDICINA SAN JUAN BAUTISTA | PO BOX 4968 | | | | CAGUAS | PR | 00726-4964 | |
| 649330 | ESCUELA DE NUEVO ENFOQUE RENE MARQUEZ | PO BOX 4099 | | | | CAROLINA | PR | 00984 | |
| 156860 | ESCUELA DE OPTOMETRIA | UNIVERSIDAD INTERAMERICANA | 500 AVE JOHN WILL HARRY | | | BAYAMON | PR | 00956-3255 | |
| 156861 | ESCUELA DE TROQUELERIA Y HERRAMENTAJE | 150 CARR #174 | URB INDUSTRIAL MINILAS | | | BAYAMON | PR | 00959 | |
| 649331 | ESCUELA DE TROQUELERIA Y HERRAMENTAJE | URB INDUSTRIAL MINILLAS | 150 CARR 174 | | | BAYAMON | PR | 00959 | |
| 649282 | ESCUELA DR AGUSTIN STAHL | P O BOX 1807 VICTORIA STATION | | | | AGUADILLA | PR | 00605-1807 | |
| 649332 | ESCUELA DR CLEMENTE FERNANDEZ | PUEBLO STATION | P O BOX 7460 | | | CAROLINA | PR | 00986 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649333 | ESCUELA DR HERIBERTO DOMENECH | PO BOX 540 | | | | ISABELA | PR | 00662 | |
| 156862 | ESCUELA DR RAMON E BETANCES | URB LA PROVIEDENCIA | 2229 CALLE SUCRE | | | PONCE | PR | 00728 | |
| 649334 | ESCUELA DR VICTOR RINCON | PO BOX 487 | | | | HUMACAO | PR | 00791 | |
| 649335 | ESCUELA DRA ANTONIA SAEZ/EDNA ENID SILVA | URB COUNTRY CLUB | 2DA EXT CALLE AMALIO ROLDAN | | | SAN JUAN | PR | 00926 | |
| 649336 | ESCUELA ELEM URBANA DE MOROVIS | PO BOX 1671 | | | | MOROVIS | PR | 00687 | |
| 649337 | ESCUELA ELEMENTAL CEIBA | PO BOX 660 | | | | CIDRA | PR | 00739 | |
| 156863 | ESCUELA ELEMENTAL DE VILLA CAPRI | URB VILLA CAPRI | 1139 CALLE TOSCANIA | | | SAN JUAN | PR | 00924 | |
| 649338 | ESCUELA ELEMENTAL JOHN F KENNEDY | PO BOX 1090 | | | | SANTA ISABEL | PR | 00757 | |
| 649339 | ESCUELA ELEMENTAL PEPITA ARENA | PO BOX 4961 SUITE 140 | | | | CAGUAS | PR | 00726 | |
| 649340 | ESCUELA ELEMENTAL RUFINO VIGO | MSC 240 VILLA UNIVERSITARIA | BA 3 CALLE 26 | | | HUMACAO | PR | 00791-4349 | |
| 649341 | ESCUELA ELEMENTAL STEPHEN S HUSE | HC 2 BOX 6112 | | | | BARRANQUITAS | PR | 00794 | |
| 649342 | ESCUELA ELEMENTAL URBANA NUEVA | P O BOX 358 | | | | COAMO | PR | 00769-0358 | |
| 649343 | ESCUELA EPIFANIO ESTRADA | P O BOX 545 | | | | ISABELA | PR | 00662 | |
| 156864 | ESCUELA ESPECIAL NILMAR | PO BOX 4878 | | | | SAN JUAN | PR | 00905 | |
| 156865 | ESCUELA ESPECIALIZADA AGROECOLOGICA | LAURA MERCADO | PO BOX 588 | | | SAN GERMAN | PR | 00636 | |
| 649344 | ESCUELA EUGENIO MARIA DE HOSTOS | 814 PASEO RAMON RIVERA | | | | LAS MARIAS | PR | 00670 | |
| 156866 | ESCUELA EUGENIO MARIA DE HOSTOS | MARCIA RODRIGUEZ GARRAFA | RR 2 BOX 20A | | | SAN JUAN | PR | 00926-9701 | |
| 156867 | ESCUELA EUGENIO MARIA DE HOSTOS | RR 2 BOX 20 A | | | | SAN JUAN | PR | 00926-9701 | |
| 649345 | ESCUELA FEDERICO DEGETAU I | PO BOX 2126 | | | | AIBONITO | PR | 00705 | |
| 855727 | Escuela Federico Froebel | P.O Box 250641 | | | | Aguadilla | PR | 00603 | |
| 855727 | Escuela Federico Froebel | Pratical Solutions Law Services | Miosoti N Valentin, Attorney | 115 Calle N Base Ramey | | Aguadilla | PR | 00603 | |
| 649346 | ESCUELA FEDERICO FROEBEL INC | PO BOX 250641 | | | | AGUADILLA | PR | 00604 | |
| 156868 | ESCUELA FEDERICO FUTBOL INC | PO BOX 250641 | | | | AGUADILLA | PR | 00604 | |
| 649347 | ESCUELA FELIPE GUTIERREZ | CALLE ARISTIDES CHAVIER | ESQ ANA OTERO VILLA PRADES | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649348 | ESCUELA FELIPE RIVERA CENTENO | PO BOX 578 | | | | CAGUAS | PR | 00726 | |
| 649349 | ESCUELA FELIX LUCAS BENET | P O BOX 373362 | | | | CAYEY | PR | 00736 | |
| 649283 | ESCUELA FIDEL LOPEZ COLON | P O BOX 623 | | | | COROZAL | PR | 00783 | |
| 649350 | ESCUELA FLORENCIA GARCIA | P O BOX 1221 | | | | LAS PIEDRAS | PR | 00771 | |
| 649351 | ESCUELA FRANCISCO FRIAS / PROY CONEXION | PO BOX 380 | | | | FLORIDA | PR | 00650 | |
| 649352 | ESCUELA FRANCISCO MENDOZA DE ISABELA | P O BOX 1776 | | | | ISABELA | PR | 00662 | |
| 156869 | ESCUELA FRANCISCO ROQUE MUNOZ | PO BOX 790 | | | | NARANJITO | PR | 00719 | |
| 649353 | ESCUELA GONZALEZ BELLO | PO BOX 1759 | | | | LARES | PR | 00669 | |
| 649354 | ESCUELA HERACLIO RIVERA COLON | BO QUEBRADA CRUZ | PARCELAS CARR 165.K 5 3 | | | TOA ALTA | PR | 00954 | |
| 649284 | ESCUELA HERMINIA GARCIA | URB GLENVIEW GARDENS | E9 CALLE FINAL | | | PONCE | PR | 00730 | |
| 649285 | ESCUELA HORACE MANN TOWNER | BUZON HC 4 BOX 826 | | | | COMERIO | PR | 00782 | |
| 156870 | Escuela Hotelera de San Juan | 229 Calle Guayama San Juan | | | | San Juan | PR | 00917 | |
| 649355 | ESCUELA HOTELERA DE SAN JUAN | BARBOSA BUILDING SUITE 102 | 618 AVE BARBOSA | | | SAN JUAN | PR | 00918 | |
| 156871 | Escuela Hotelera de San Juan | CALLE GUAYAMA #229 | | | | SAN JUAN | PR | 00917 | |
| 156872 | ESCUELA HOTELERA DE SAN JUAN | HATO REY | 229 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 156873 | ESCUELA HOTELERA DE SAN JUAN INC | 229 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 649356 | ESCUELA INFANTIL JARDINLANDIA INC | URB JARDINES DEL CARIBE | PP 8 C/ 40 | | | PONCE | PR | 00728 | |
| 649357 | ESCUELA INT ERNESTO RAMOS | PO BOX 14134 | | | | SAN JUAN | PR | 00916-4134 | |
| 156874 | ESCUELA INT JUAN RAMON JIMENEZ | PO BOX 29856 | | | | SAN JUAN | PR | 00929-0556 | |
| 649358 | ESCUELA INTERMEDIA JUAN SERRALLES | PO BOX 1073 | | | | COTO LAUREL | PR | 00780-2114 | |
| 649359 | ESCUELA INTERMEDIA SABANA LLANA | ESQ DE DIEGO | CALLE JUAN PENA REYES | | | SAN JUAN | PR | 00924 | |
| 156875 | ESCUELA ISABEL SUAREZ | PO BOX 1874 | | | | ANASCO | PR | 00610 | |
| 649360 | ESCUELA JESUS SILVA | P O BOX 1251 | | | | TRUJILLO ALTO | PR | 00978 | |
| 649361 | ESCUELA JOAQUIN R PARRILLA | PO BOX 607 | | | | PATILLAS | PR | 00723 | |
| 649362 | ESCUELA JOSE CELSO BARBOSA | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 649363 | ESCUELA JOSE FELIPE ZAYAS | PO BOX 3001 SUITE 183 | | | | COAMO | PR | 00769 | |
| 649364 | ESCUELA JOSE JULIAN ACOSTA | PO BOX 9023487 | | | | SAN JUAN | PR | 00923 | |
| 649286 | ESCUELA JOSE MARIA RIVERA SOLIS | 138 AVE WINSTON CHURCHILL | MCS 445 | | | SAN JUAN | PR | 00926 | |
| 649366 | ESCUELA JOSE NEVAREZ LOPEZ | PO BOX 2345 | | | | TOA BAJA | PR | 00951 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649365 | ESCUELA JOSE NEVAREZ LOPEZ | RAMAR CARRETERA 165 SAN JOSE | | | | TOA BAJA | PR | 00949 | |
| 649367 | ESCUELA JOSE R GAZTAMBIDE | P O BOX 1033 | CALLE SAN ISIDRO FINAL | | | SABANA GRANDE | PR | 00637 | |
| 649287 | ESCUELA JOSE S ALEGRIA | PO BOX 72 B | | | | DORADO | PR | 00646 | |
| 156876 | ESCUELA JOSE SEVERO QUINONES | URB JOSE SEVERO QUINONES | CALLE ULISES ORTIZ Y JOSE DE DIEGO | | | CAROLINA | PR | 00985 | |
| 649369 | ESCUELA JUAN B HUYKE | AVE SAN IGNACIO ESQ | CALLE SANTA ROSA ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 649368 | ESCUELA JUAN B HUYKE | PO BOX 12 | | | | YABUCOA | PR | 00767 | |
| 156877 | ESCUELA JUAN I VEGA | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 649370 | ESCUELA JUAN MOREL CAMPOS | PMB 235 P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 156878 | ESCUELA JUAN PONCE DE LEON | PO BOX 9252 | | | | HUMACAO | PR | 00792 | |
| 649288 | ESCUELA JUANA A MENDEZ MELENDEZ | P O BOX 7709 | | | | CAROLINA | PR | 00986-7709 | |
| 156879 | ESCUELA JULIO MILLAN CEPEDA | COMUNIDAD LA DOLORES | CALLE CHILE | | | RIO GRANDE | PR | 00745 | |
| 156880 | ESCUELA JULIO MILLAN CEPEDA | P O BOX 43002 | SUITE 389 | | | RIO GRANDE | PR | 00745 | |
| 649371 | ESCUELA JULIO SEIJO | HC 5 BOX 93680 | | | | ARECIBO | PR | 00912-9612 | |
| 649372 | ESCUELA LA FERMINA | P O BOX 728 | | | | LAS PIEDRAS | PR | 00771-0728 | |
| 649373 | ESCUELA LABORATORIO CARDI BELL | PO BOX 362073 | 608 CALLE ALDEBARAN | | | SAN JUAN | PR | 00936-2073 | |
| 649374 | ESCUELA LIBERATA IRALDO MOLINA | PO BOX 40002 SUITE 491 | | | | RIO GRANDE | PR | 00745 | |
| 649375 | ESCUELA LIBRE DE MUSICA DE HUMACAO | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 156881 | ESCUELA LOS CANOS | 651 BO TANAMA | CARR 10 RAMAL INT | | | ARECIBO | PR | 00612 | |
| 156882 | ESCUELA LOS CANOS | BO SAN FRANCISCO | 3 CALLE MARTE | | | ARECIBO | PR | 00613 | |
| 649376 | ESCUELA LUCIANO RIOS | PO BOX 487 | | | | HUMACAO | PR | 00791-0487 | |
| 649377 | ESCUELA LUIS FELIPE PEREZ | PO BOX 140538 | | | | ARECIBO | PR | 00614 | |
| 649378 | ESCUELA LUIS LLORENS TORRES | PMB 1685900 | L 2 AVE ISLA VERDE | | | CAROLINA | PR | 00979-4901 | |
| 156883 | ESCUELA LUIS MUNOZ MARIN | BO PINAS SECTOR LA MORA | BOX 1123 | | | COMERIO | PR | 00782 | |
| 156884 | ESCUELA LUIS MUNOZ MARIN | PO BOX 868 | | | | CABO ROJO | PR | 00623 | |
| 156885 | ESCUELA LUIS MUNOZ RIVERA | 124 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 156886 | ESCUELA LUIS MUNOZ RIVERA | PO BOX 371 | | | | SABANA GRANDE | PR | 00637 | |
| 649379 | ESCUELA LUIS MUNOZ RIVERA | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 156887 | ESCUELA LUIS MUNOZ RIVERA II | G 6 VILLA ESPERANZA | | | | PONCE | PR | 00731 | |
| 649380 | ESCUELA LUIS SANTAELLA | PO BOX 407 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649381 | ESCUELA MANUEL CORCHADO Y JUARBE | PO BOX 855 | | | | ISABELA | PR | 00662-0855 | |
| 649382 | ESCUELA MANUEL MEDIAVILLA NEGRON | P O BOX 8930 MSC 532 | | | | HUMACAO | PR | 00792-8930 | |
| 649383 | ESCUELA MANUEL RAMOS HERNANDEZ | P O BOX 561 | | | | QUEBRADILLAS | PR | 00678-0561 | |
| 649384 | ESCUELA MARIA CRUZ BUITRAGO | PMB 646 | PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 | |
| 156888 | ESCUELA MARIA MONTANEZ GOMEZ | PO BOX 5475 | | | | CAGUAS | PR | 00726-5475 | |
| 649385 | ESCUELA MARIANA BRACETTI DE MARICAO | 15 CALLE JOSE DE DIEGO | | | | MARICAO | PR | 00606 | |
| 649386 | ESCUELA MARTIN G BRUMBAUGH | 401 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00901 | |
| 156889 | ESCUELA MERCEDES MORALES | AVE. ESMERALDA 53 | PMB 195 | | | GUAYNABO | PR | 00969-4429 | |
| 649387 | ESCUELA MONSERRATE MORENO | 174 AVE ESTEVEZ | | | | UTUADO | PR | 00641 | |
| 156890 | ESCUELA NACIONAL DE COOPERATIVISMO | PMS 171 | PO BOX 191007 | | | SAN JUAN | PR | 00919 | |
| 156891 | ESCUELA NACIONAL DE COOPERATIVISMO | RMS 171 B | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 156892 | ESCUELA NINOS UNIENDO AL MUNDO INC | PO BOX 871 | | | | CAGUAS | PR | 00726-0871 | |
| 649388 | ESCUELA PARCELAS AGUAS CLARAS | PO BOX 235 | | | | CEIBA | PR | 00735 | |
| 649389 | ESCUELA PEDRO MARIA DOMINICCI | P O BOX 626 | | | | CIDRA | PR | 00739 | |
| 649390 | ESCUELA PEDRO MILLAN RIVERA | PMB 1111 P O BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 649391 | ESCUELA PERITOS ELECTRICISTA | PO BOX 457 | | | | ISABELA | PR | 00662 | |
| 649289 | ESCUELA PURIFICACION RODRIGUEZ TORRES | P O BOX 3001 SUITE 184 | | | | COAMO | PR | 00769 | |
| 649290 | ESCUELA PURIFICACION RODRIGUEZ TORRES | PO BOX 358 | | | | COAMO | PR | 00769 | |
| 649392 | ESCUELA RAFAEL COLON SALGADO | PO BOX 1244 | | | | BAYAMON | PR | 00960-1244 | |
| 649393 | ESCUELA RAFAEL MARTINEZ | 6 CALLE ECHEGARAY | | | | LARES | PR | 00669 | |
| 649394 | ESCUELA RAFAEL MARTINEZ NADAL | PO BOX 5004 | | | | YAUCO | PR | 00698 | |
| 649395 | ESCUELA RAMON JOSE DAVILA | PO BOX 10 | | | | COAMO | PR | 00769 | |
| 649396 | ESCUELA RAMON T RIVERA / LAJITAS | PO BOX 40 | | | | BARRANQUITAS | PR | 00794 | |
| 649397 | ESCUELA REPUBLICA DE COLOMBIA | URB SAN AGUSTIN | CALLE MAXIMO LOMAR | | | SAN JUAN | PR | 00924 | |
| 649398 | ESCUELA ROMAN BALDORIOTY DE CASTRO | BO PIEDRA GORDA CARR 119 | | | | CAMUY | PR | 00627 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649399 | ESCUELA ROMAN BALDORIOTY DE CASTRO | PO BOX 398 | | | | CAMUY | PR | 00627 | |
| 649400 | ESCUELA ROSA SANCHEZ VARGAS | PO BOX 357 | | | | YABUCOA | PR | 00767 | |
| 649401 | ESCUELA ROSENDO MATIENZO CINTRON | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 649402 | ESCUELA RVDO FELIX CASTRO | VALLE ARRIBA HGTS | PO BOX 3629 | | | CAROLINA | PR | 00984 | |
| 649403 | ESCUELA S U AQUILINO CABAN | PO BOX 9000 SUITE 673 | | | | AGUADA | PR | 00602 | |
| 649404 | ESCUELA S U BERNARDO MELENDEZ | PO BOX 16766 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649405 | ESCUELA S U CERTENEJAS | PO BOX 1778 | | | | CIDRA | PR | 00739 | |
| 649406 | ESCUELA S U FRANCISCO SERRENO | PO BOX 1431 | | | | CIALES | PR | 00638 | |
| 649407 | ESCUELA S U RAFAEL HERNANDEZ | PO BOX 1899 | | | | GUAYNABO | PR | 00970 | |
| 649408 | ESCUELA S U RAFAEL REXACH | P O BOX 472 | PALMER | | | RIO GRANDE | PR | 00721 | |
| 156893 | ESCUELA SAN AGUSTIN | URB SAN AGUSTIN | CALLE 6 | | | SAN JUAN | PR | 00929 | |
| 649409 | ESCUELA SAN VICENTE | URB SAN VICENTE | 82 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 649410 | ESCUELA SANTA CLARA | PO BOX 843 | | | | CIDRA | PR | 00739 | |
| 156894 | ESCUELA SANTO DOMINGO SAVIO | P O BOX 14125 | | | | SAN JUAN | PR | 00916 | |
| 156895 | ESCUELA SEBASTIAN PABON ALVES | PARC COROZO | CARR 301 KM 9 | | | CABO ROJO | PR | 00623 | |
| 649411 | ESCUELA SEGUNDA UNIDAD BOTIJAS 1 | PO BOX 2115 | | | | OROCOVIS | PR | 00720 | |
| 649412 | ESCUELA SEGUNDA UNIDAD HELECHAL | TOMAS BERRIOS BERDECIA | P O BOX 69 | | | BARRANQUITAS | PR | 00794 | |
| 156896 | ESCUELA SEGUNDARIA DE COM AMALIA MARIN | URB PARADISE HILLS | 1648 CALLE PENASCO | | | SAN JUAN | PR | 00926 | |
| 649413 | ESCUELA SEGUNDO RUIZ BELVIS | PO BOX 34268 | | | | PONCE | PR | 00734-4268 | |
| 649414 | ESCUELA SOFIA REXACH | PO BOX 14124 | | | | SAN JUAN | PR | 00916-4124 | |
| 649415 | ESCUELA SUCESION TORRES | P O BOX 1269 | | | | AIBONITO | PR | 00705 | |
| 649416 | ESCUELA SUP DER MANUEL DE LA PILA- | IGLESIAS DR PILA | BOX 238 ESTACION 6 | | | PONCE | PR | 00732 | |
| 649291 | ESCUELA SUPERIOR BLANCA MALARET | HC 09 BOX 4219 | | | | SABANA GRANDE | PR | 00637 | |
| 649417 | ESCUELA SUPERIOR BLANCA MALARET | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 649418 | ESCUELA SUPERIOR CATOLICA DE BAYAMON | BAYAMON GARDENS | P O BOX 4225 | | | BAYAMON | PR | 00958 | |
| 649419 | ESCUELA SUPERIOR FRANCISCO MORALES | PO BOX 25 | | | | NARANJITO | PR | 00719 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649420 | ESCUELA SUPERIOR MADAME LUCHETTI | 70 CALLE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 649421 | ESCUELA SUPERIOR MEDARDO CARAZO | RR 2 BOX 20 A | | | | SAN JUAN | PR | 00926-9701 | |
| 649422 | ESCUELA SUPERIOR SANTIAGO R PALMER | PO BOX 158 | | | | CAMUY | PR | 00627 | |
| 649423 | ESCUELA SUPERIOR URBANA | P O BOX 33 | | | | PATILLAS | PR | 00723 | |
| 156897 | ESCUELA SUPERIOR VOCACIONAL DE CIDRA | CARR 171 KM 0 7 BO SUD | | | | CIDRA | PR | 00739 | |
| 649424 | ESCUELA SUPERIOR VOCACIONAL DE FAJARDO | PO BOX 1007 | | | | FAJARDO | PR | 00738 | |
| 649425 | ESCUELA SUSANA RIVERA | PO BOX 3001 SUITE 263 | | | | COAMO | PR | 00769 | |
| 156898 | ESCUELA TECNICA DE ELECTRICIDAD INC | RECINTO SAN JUAN | 65 INT STATION | PO BOX 29743 | | SAN JUAN | PR | 00929 | |
| 156899 | Escuela Técnica de Electrididad | Calle Villa #190 | | | | Ponce | PR | 00730 | |
| 649426 | ESCUELA TECNICA VOCACIONAL INC | 767 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 649427 | ESCUELA TEODORO AGUILAR MORA | PO BOX 1990 | | | | YABUCOA | PR | 00767 | |
| 156900 | ESCUELA TRINA PADILLA DE SANZ | 950 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 649428 | ESCUELA VAZQUEZ PUEYO | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 156901 | ESCUELA VOCACIONAL AGRICOLA SOLLER | P O BOX 840 | | | | CAMUY | PR | 00627 | |
| 649429 | ESCUELA VOCACIONAL RODRIGUEZ | P O BOX 1346 | | | | VEGA BAJA | PR | 00694 1346 | |
| 649430 | ESCUELA WILLIAM RIVERA PONCE | BAYAMON STATION | P O BOX 8663 | | | BAYAMON | PR | 00960 | |
| 156902 | ESCUELA Y COMUNIDAD OPTIMA Y | ESCUELA COMUNIDAD OPTIMA Y SUSTENTABLE DEL PUEBLO, INC. | PO BOX 837 | | | MARICAO | PR | 00606 | |
| 156903 | ESCUELA Y COMUNIDAD OPTIMA Y | SUSTENTABLE DEL PUEBLO, INC. | PO BOX 1117 | | | LARES | PR | 00669 | |
| 649431 | ESCUELAS DE ARTES PLASTICAS DE PR | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 649433 | ESCUELAS DE ARTES PLASTICAS DE PR | PO BOX 1112 | | | | SAN JUAN | PR | 00902 | |
| 649432 | ESCUELAS DE ARTES PLASTICAS DE PR | PO BOX 15361 | | | | ALBANY | NY | 12212-5361 | |
| 649434 | ESCUELAS LAS VIRTUDES | URB LAS VIRTUDES | CALLE NOBLEZA ESQUINA CONFIANZA | | | SAN JUAN | PR | 00921 | |
| 649435 | ESCUELAS PAJAROS AMERICANOS | CALL BOX 60-7082 | | | | BAYAMON | PR | 00960 | |
| 156904 | ESCULTURAS TORRUELLAS | COND. TENERIFE APT 1201 | 1507 AVE ASHFORD | | | SAN JUAN | PR | 00911 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156905 | ESCUTE CEBALLOS, YARISIS | ADDRESS ON FILE | | | | | | | |
| 1545584 | Escute Ceballos, Yarisis | ADDRESS ON FILE | | | | | | | |
| 156906 | ESCUTE DAVILA, AUREA | ADDRESS ON FILE | | | | | | | |
| 156907 | ESCUTE LEVEST, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 156908 | ESCUTE QUINONES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 156909 | ESCUTE QUINONES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 156910 | ESCUTER LUQUIS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 649436 | ESCUTISMO SECTOR SABANA/ JULIO GARCIA | PO BOX 3109 | | | | GUAYNABO | PR | 00963 | |
| 156911 | ESDRAS M ORTIZ CRUZ | BO PLAYA | 93 CALLE CALAMAR | | | PONCE | PR | 00717 | |
| 649437 | ESDRAS MACHINE SHOP | HC 01 BOX 3304 | | | | JAYUYA | PR | 00664 | |
| 156912 | ESDRAS SANTIAGO MERCED | ADDRESS ON FILE | | | | | | | |
| 156913 | ESDRAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 649438 | ESEBIO QUIJANO Y ASSOC | P O BOX 611 | | | | ARECIBO | PR | 00613 | |
| 156914 | eSecuritel Holdings, LLC | 2325 Lakeview Parkway | Suite 700 | | | Alpharetta | GA | 30009 | |
| 156915 | eSecuritel Holdings, LLC | 2325 Lakeview Pkwy | | | | Alpharetta | GA | 30009 | |
| 156916 | ESEIN HOLDINGS LCC | PO BOX 1350 | | | | TRUJILLO ALTO | PR | 00977-1350 | |
| 156918 | ESENCIAS | 19 CALLE FLOR GERENA STE B | | | | HUMACAO | PR | 00791 | |
| 649439 | ESEQUIEL FONTANEZ LOPEZ | VILLA 2000 | 404 CALLE ESPERANZA | | | DORADO | PR | 00646 | |
| 649440 | ESEQUIER GUIBAS VAZQUEZ | CAPETILLO | 1019 CALLE 7 | | | SAN JUAN | PR | 00925 | |
| 156919 | ESG CONSULTING UC/ESSENTIAL SERV FOR | GOVERMENT LLC | | | | SAN JUAN | PR | 00907 | |
| 649441 | ESG INC | PMB 191 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 649442 | ESHA RESEARCH | 4747 Skyline Rd. 5 Ste 100 | | | | SALEM | OR | 97305 | |
| 649443 | ESHTAR VEGA GERENA | URB MEDINA | B 16 CALLE 3 | | | ISABELA | PR | 00662 | |
| 156920 | ESI ACQUISITION INC | 823 BROAD STREET | | | | AUGUSTA | GA | 30901 | |
| 156921 | ESI ACQUISITION, INC / DBA INTERMEDIX | 6451 N. FEDERAL HWY | SUITE 1000 | | | FT. LAUDERDALE | FL | 33308 | |
| 649444 | ESI SERVICES LLC | 3200 COMMONWEALTH BLVD | TALLAHASSEE | | | FLORIDA | FL | 32303 | |
| 843474 | ESI SERVICES, LLC | 3200 COMMONWEALTH BLVD | | | | TALLAHASSEE | FL | 32303 | |
| 649445 | ESIS MEDICAL INC | URB VILLA DEL CARMEN | 2732 CALLE VILLA TOLEDO | | | PONCE | PR | 00716-2235 | |
| 156922 | ESJ RESORT LLC-EL SAN JUAN HOTEL | 6063 AVENIDA ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 156923 | ESJ TOWERS INC | 6165 AVE ISLA VERDE SUITE 2200 | | | | CAROLINA | PR | 00979-5729 | |
| 156924 | ESLI | 2000, CARR. 8177, SUITE 26PMB #500 | | | | GUAYNABO | PR | 00966 | |
| 649446 | ESMACO PRINTERS CORP | PO BOX 195275 | | | | SAN JUAN | PR | 00919-5275 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843475 | ESMACO PRINTERS,CORP | SAN JOSE STA | PO BOX 3846 | | | SAN JUAN | PR | 00930 | |
| 649447 | ESMED INC | URB CIUDAD UNIVERSITARIA | D 17 AVE AA | | | TRUJILLO ALTO | PR | 00976 | |
| 156925 | ESMELIDA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 649448 | ESMERALD TOURS | AMD FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 649449 | ESMERALD TOURS | URB SANTA ROSA | 10-4 AVE CAGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 649451 | ESMERALDA ACEVEDO VARGAS | HC 58 BOX 15076 | | | | AGUADA | PR | 00602 | |
| 156926 | ESMERALDA ARROYO CRESPO | ADDRESS ON FILE | | | | | | | |
| 156927 | ESMERALDA BATISTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 649452 | ESMERALDA BBQ | 67 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 649453 | ESMERALDA BURGOS PEREZ | RES PADRE RIVERA | EDIF 4 APT 18 | | | HUMACAO | PR | 00971 | |
| 649454 | ESMERALDA CASTILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 649455 | ESMERALDA CONCEPCION MATIAS | PO BOX 2954 | | | | BAYAMON | PR | 00960 | |
| 156928 | ESMERALDA CORREA QUILES | ADDRESS ON FILE | | | | | | | |
| 649456 | ESMERALDA CORTIJO | MARTIN TRAVIESO | 1555 APT 1201 | | | SAN JUAN | PR | 00911 | |
| 156929 | ESMERALDA COTTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 156930 | ESMERALDA DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 649457 | ESMERALDA DELGADO RIVERA | 13 ENSANCHE CRUZ ROJA | | | | JAYUYA | PR | 00767 | |
| 649458 | ESMERALDA E. VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 156931 | ESMERALDA EXPRESS DRY CLEANING | URB. P. LEON #13, AVE. ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 156932 | ESMERALDA EXPRESS DRY CLEANING SASTRERIA | URB PONCE DE LEON | 13 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 649450 | ESMERALDA I GUADALUPE TORRES | PMB 173 BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 649459 | ESMERALDA LOPEZ MARTINEZ | PO BOX 371411 | | | | CAYEY | PR | 00739-1411 | |
| 649460 | ESMERALDA LUNA | COM AQUILINO | SOLAR 269 | | | SALINAS | PR | 00765 | |
| 649461 | ESMERALDA MEDINA APONTE | HC 3 BOX 8523 | | | | JUNCOS | PR | 00777 | |
| 649462 | ESMERALDA MELENDEZ MELENDEZ | HC 02 BOX 5512 | | | | MOROVIS | PR | 00687 | |
| 156933 | ESMERALDA MIRANDA LAMA | PH 1 PONCE DE LEON GARDENS VILLA CAPARRA | | | | GUAYNABO | PR | 00966 | |
| 649463 | ESMERALDA MIRANDA LAMA | VILLA CAPARRA | PH 1 PONCE DE LEON GARDENS | | | GUAYNABO | PR | 00966 | |
| 649464 | ESMERALDA MORALES COLON | RR 10 BOX 10173 | | | | SAN JUAN | PR | 00926 | |
| 649465 | ESMERALDA MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| 649466 | ESMERALDA NIEVES ROSARIO | HC 30 BOX 33168 | | | | SAN LORENZO | PR | 00754-9781 | |
| 649467 | ESMERALDA PAGAN CARRION | 2261 CALLEJON LEBRON | | | | SAN JUAN | PR | 00915 | |
| 649468 | ESMERALDA PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 156934 | ESMERALDA PEREZ ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649469 | ESMERALDA PEREZ MAISONET | VILLA PRADES | 807 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 649470 | ESMERALDA PEREZ VELEZ | HC 2 BOX 7952 | | | | CAMUY | PR | 00627 | |
| 156935 | ESMERALDA PEREZ/ RAYMOND HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 156936 | ESMERALDA QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |
| 156937 | ESMERALDA RIOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 649471 | ESMERALDA RIVERA CRUZ | BOX 2855 | | | | GUAYNABO | PR | 00971 | |
| 649472 | ESMERALDA RIVERA GONZALEZ | BO LEGUILLOW | BZN 1557 | | | VIEQUES | PR | 00765 | |
| 156938 | ESMERALDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 649473 | ESMERALDA RODRIGUEZ ROBLES | URB VILLA COSTESSA | R 18 CALLE GLOUCESTER | | | BAYAMON | PR | 00956 | |
| 649474 | ESMERALDA RODRIGUEZ TORRES | 99 CALLE JOBOS FINAL | | | | PONCE | PR | 00780-2107 | |
| 649475 | ESMERALDA ROMAN CANALES | PO BOX 7053 | | | | CAGUAS | PR | 00726 | |
| 649476 | ESMERALDA ROSADO DAVILA | P O BOX 362 | | | | SAN LORENZO | PR | 00754 | |
| 156939 | ESMERALDA ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 156940 | ESMERALDA ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 649477 | ESMERALDA SANTOS | VALLE ARRIBA HEIGHT | DD 9 CALLE 213 | | | CAROLINA | PR | 00983 | |
| 649478 | ESMERALDA SANTOS MELENDEZ | 2DA SEC LEVITTOWN | 2252 PASEO AMAPOLA | | | TOA BAJA | PR | 00949 | |
| 156941 | ESMERALDA SEDA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 1256486 | ESMERALDA SEDA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 649479 | ESMERALDA SUAREZ MARTINEZ | HC 3 BOX 6046 | | | | HUMACAO | PR | 00731 | |
| 156942 | ESMERALDA VAZQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 649481 | ESMERALDA VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 649482 | ESMERALDA VILLAS QUIROS | HC 07 BOX 2342 | | | | PONCE | PR | 00731-9604 | |
| 649483 | ESMERALDA ZURRUTIA MARQUEZ | LAS COLINAS E 14 CALLE 3 | | | | TOA BAJA | PR | 00949 | |
| 156943 | ESMERALDO BAUZO PINTO | ADDRESS ON FILE | | | | | | | |
| 156944 | ESMERALDO NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 649484 | ESMERALDO RAMOS ACEVEDO | PO BOX 1014 | | | | LARES | PR | 00669 | |
| 649485 | ESMERALDO RIOS PEREZ | HC 6 BOX 520 | | | | PONCE | PR | 00730 | |
| 649486 | ESMERALDO TORRES SANTOS | BDA LAS MONJAS | 102 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 649487 | ESMERALDO VELEZ VARGAS | PO BOX 142 | | | | SAN GERMAN | PR | 00683 | |
| 649488 | ESMERIDA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 156945 | ESMIRNA NEGRO IRLANDA | ADDRESS ON FILE | | | | | | | |
| 156946 | Esmirna Puerta al Paraiso Eterno Corp. | 2653 CARR. 459 K 8.1 SAN ANTONIO | | | | AGUADILLA | PR | 00690-0000 | |
| 156947 | ESMIRNAPUERT AL PARAISO ETERNO CORP | BZN.2653 CARR.459 K8.1 SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156949 | ESMO CORP | URB SAN IGNACIO | 1702 CALLE SAN ESTEBAN | | | SAN JUAN | PR | 00927 | |
| 649489 | ESMO CORPORATION | PO BOX 25297 | | | | SAN JUAN | PR | 00928-5297 | |
| 1917189 | Esmorria Mejias , Jorge L. | ADDRESS ON FILE | | | | | | | |
| 2077194 | Esmorria Rivera, Jorge J. | ADDRESS ON FILE | | | | | | | |
| 156950 | ESMURIA BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 90659 | ESMURRIA BURGOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1817745 | Esmurria De Jesus, Maria E. | ADDRESS ON FILE | | | | | | | |
| 156951 | ESMURRIA GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1515716 | Esmurria Gonzalez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 156952 | ESMURRIA GONZALEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 156953 | ESMURRIA HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1740031 | Esmurria Hernandez, Efrain | ADDRESS ON FILE | | | | | | | |
| 156954 | ESMURRIA HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 156956 | ESMURRIA HERNANDEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 1906390 | Esmurria Mejias, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 1474073 | ESMURRIA PLUGUEZ , JUAN | ADDRESS ON FILE | | | | | | | |
| 156957 | ESMURRIA PLUGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 156958 | ESMURRIA RIVERA, JORGE J | ADDRESS ON FILE | | | | | | | |
| 2033028 | Esmurria Rivera, Jorge J. | ADDRESS ON FILE | | | | | | | |
| 2097676 | Esmurria Rivera, Jorge J. | ADDRESS ON FILE | | | | | | | |
| 2117804 | Esmurria Rivera, Jorge J. | ADDRESS ON FILE | | | | | | | |
| 2090765 | Esmurria Rivera, Jorge J. | ADDRESS ON FILE | | | | | | | |
| 790788 | ESMURRIA RIVERA, NELSON A | ADDRESS ON FILE | | | | | | | |
| 156959 | ESMURRIA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1985074 | Esmurria Rivera, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 2072818 | Esmurria Rivera, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 156960 | Esmurria Santiago, Anibal | ADDRESS ON FILE | | | | | | | |
| 2157713 | Esmurria Santiago, Edwin | ADDRESS ON FILE | | | | | | | |
| 156961 | ESMURRIA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 156962 | ESMURRIA SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 156963 | ESMURRIA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 156964 | Esmurria Torres, Jose M | ADDRESS ON FILE | | | | | | | |
| 156965 | Esmurria Torres, Noel | ADDRESS ON FILE | | | | | | | |
| 156966 | ESMURRIA TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 156967 | ESMURRIA VAZQUEZ, DAISY J. | ADDRESS ON FILE | | | | | | | |
| 156968 | Esmurrias De Jesus, Edgardo | ADDRESS ON FILE | | | | | | | |
| 156969 | ESMURRIAS HERNANDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156970 | Esmurrias Rivera, Luis E. | ADDRESS ON FILE | | | | | | | |
| 1972223 | Esmurvia Rivera, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 156971 | ESNARD DE ALVAREZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 649490 | ESOEC INC | RR 1 BOX 6473 | | | | GUAYAMA | PR | 00784 | |
| 156972 | ESOLUTIONS INC | MANS DE CALDAS | 6 CALLE SAN CARLOS | | | SAN JUAN | PR | 00926-5330 | |
| 156973 | ESOTERIX INC | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 | |
| 156974 | ESOV S VELAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 156955 | ESOV SIUL VELAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 649491 | ESP AUTO ELECTRONICS | PO BOX 9066244 | | | | SAN JUAN | PR | 00906-6244 | |
| 156975 | ESPACIO TAFT INC | 104 CALLE TAFT | | | | SAN JUAN | PR | 00911-2016 | |
| 2212655 | Espada Acevedo, Ruben | ADDRESS ON FILE | | | | | | | |
| 2207565 | Espada Acevedo, Ruben | ADDRESS ON FILE | | | | | | | |
| 156976 | ESPADA ALEJANDRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 156977 | ESPADA ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 156978 | ESPADA ALICEA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 2210673 | Espada Aponte, Daniel | ADDRESS ON FILE | | | | | | | |
| 156979 | ESPADA APONTE,YANIRA I. | ADDRESS ON FILE | | | | | | | |
| 156980 | ESPADA ARROYO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 649492 | ESPADA AUTO SALES INC | PO BOX 5924 | | | | CAGUAS | PR | 00726-5924 | |
| 156981 | ESPADA BARRIOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1673907 | Espada Barrios, Carlos Juan | ADDRESS ON FILE | | | | | | | |
| 790789 | ESPADA BARRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 790790 | ESPADA BARRIOS, RAFEL | ADDRESS ON FILE | | | | | | | |
| 156983 | ESPADA BERMUDEZ, NILDA V | ADDRESS ON FILE | | | | | | | |
| 156984 | ESPADA BERNARDI, ANA M | ADDRESS ON FILE | | | | | | | |
| 1865514 | Espada Bernardi, Francisco | ADDRESS ON FILE | | | | | | | |
| 2061341 | Espada Bernardi, Jorge L | ADDRESS ON FILE | | | | | | | |
| 156985 | ESPADA BERNARDI, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 2030435 | Espada Bernardi, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 2098124 | Espada Bernardi, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 156986 | ESPADA BERNARDI, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 156987 | ESPADA BERRIOS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 156988 | ESPADA BERRIOS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 790791 | ESPADA BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 156990 | ESPADA CARO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 156991 | ESPADA CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 156992 | ESPADA CASTILLO, MAGALY I | ADDRESS ON FILE | | | | | | | |
| 156993 | ESPADA CASTILLO, MARIANO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790792 | ESPADA COLLAZO, RAUL | ADDRESS ON FILE | | | | | | | |
| 2129735 | Espada Colon, Aida I. | ADDRESS ON FILE | | | | | | | |
| 1934432 | ESPADA COLON, ALMA IRIS | ADDRESS ON FILE | | | | | | | |
| 156994 | ESPADA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2129901 | ESPADA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 156995 | ESPADA COLON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 156996 | ESPADA COLON, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 1634078 | Espada Colón, Elena | ADDRESS ON FILE | | | | | | | |
| 156997 | ESPADA COLON, ELIMARIE | ADDRESS ON FILE | | | | | | | |
| 156998 | ESPADA COLON, ELIMARIE | ADDRESS ON FILE | | | | | | | |
| 790794 | ESPADA COLON, ELIMARIE | ADDRESS ON FILE | | | | | | | |
| 156999 | ESPADA COLON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 790795 | ESPADA COLON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 790796 | ESPADA COLON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1761082 | Espada Colon, Johanna | ADDRESS ON FILE | | | | | | | |
| 1810668 | Espada Colón, Johanna | ADDRESS ON FILE | | | | | | | |
| 243730 | ESPADA COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 157000 | ESPADA COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 157001 | ESPADA COLON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 157002 | ESPADA COLON, LUZ E | ADDRESS ON FILE | | | | | | | |
| 157003 | ESPADA COLON, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 790797 | ESPADA COLON, MERVIN | ADDRESS ON FILE | | | | | | | |
| 157004 | ESPADA COLON, MERVIN | ADDRESS ON FILE | | | | | | | |
| 157005 | ESPADA COLON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 157006 | ESPADA COLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 157007 | ESPADA COLON, SAM | ADDRESS ON FILE | | | | | | | |
| 157008 | ESPADA COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 157009 | ESPADA COLON, SONIA M | ADDRESS ON FILE | | | | | | | |
| 2108170 | Espada Colon, Sonia M. | ADDRESS ON FILE | | | | | | | |
| 157010 | ESPADA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 157012 | ESPADA CRUZ, CARLOS T | ADDRESS ON FILE | | | | | | | |
| 157013 | Espada Cruz, Ernesto | ADDRESS ON FILE | | | | | | | |
| 157014 | ESPADA CRUZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 157015 | ESPADA CUBANO, VILMA | ADDRESS ON FILE | | | | | | | |
| 157016 | ESPADA DAVID, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| 2154571 | Espada David, Evelyn M. | ADDRESS ON FILE | | | | | | | |
| 157017 | ESPADA DAVILA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 157018 | ESPADA DAVILA, ENID | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6988 of 8714

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790798 | ESPADA DAVILA, SONIA | ADDRESS ON FILE | | | | | | | |
| 157019 | ESPADA DAVILA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 157020 | ESPADA DE JESUS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 157021 | ESPADA DE JESUS, HIRAM O. | ADDRESS ON FILE | | | | | | | |
| 157022 | Espada De Jesus, Isai | ADDRESS ON FILE | | | | | | | |
| 157023 | ESPADA DE LA CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 157024 | Espada Diaz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 157025 | Espada Dominicci, Hugo R | ADDRESS ON FILE | | | | | | | |
| 157026 | ESPADA ESPADA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 1258254 | ESPADA ESPADA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 157027 | ESPADA ESPADA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 157028 | ESPADA FEBO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 157029 | ESPADA FEBO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 157030 | ESPADA FRANCO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 2150244 | Espada Franco, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 157031 | ESPADA GARCIA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 1637132 | Espada Garcia, Freddie | ADDRESS ON FILE | | | | | | | |
| 790799 | ESPADA GARCIA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 157032 | ESPADA GARCIA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 157033 | ESPADA GARCIA, LINDA | ADDRESS ON FILE | | | | | | | |
| 157034 | ESPADA GARCIA, PASTORA | ADDRESS ON FILE | | | | | | | |
| 157035 | ESPADA GOITIA, ILIA E. | ADDRESS ON FILE | | | | | | | |
| 2008344 | Espada Gonzalez, Aurora | ADDRESS ON FILE | | | | | | | |
| 157036 | ESPADA GONZALEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 157037 | ESPADA GONZALEZ, DINAH R | ADDRESS ON FILE | | | | | | | |
| 1689171 | Espada Gonzalez, Dinah R. | ADDRESS ON FILE | | | | | | | |
| 790800 | ESPADA GONZALEZ, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 157039 | ESPADA GONZALEZ, HERENIA | ADDRESS ON FILE | | | | | | | |
| 157040 | ESPADA GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 157041 | ESPADA GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 157042 | ESPADA GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 157043 | ESPADA GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2020102 | Espada Gonzalez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 157044 | ESPADA GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 157045 | ESPADA GONZALEZ, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 157046 | ESPADA GUILBE, FRANCES E. | ADDRESS ON FILE | | | | | | | |
| 157011 | ESPADA HEREDIA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 790801 | ESPADA HERNANDEZ, LYDIA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157047 | ESPADA HERNANDEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 157048 | ESPADA IRIZARRY, ELBA I | ADDRESS ON FILE | | | | | | | |
| 157049 | ESPADA IRIZARRY, JUDITH | ADDRESS ON FILE | | | | | | | |
| 157050 | ESPADA LASANTA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 157051 | ESPADA LEBRON, JANET | ADDRESS ON FILE | | | | | | | |
| 790802 | ESPADA LEBRON, JANET | ADDRESS ON FILE | | | | | | | |
| 157052 | ESPADA LEBRON, NIDIA | ADDRESS ON FILE | | | | | | | |
| 790803 | ESPADA LEON, HILDA J. | ADDRESS ON FILE | | | | | | | |
| 1652343 | Espada Lopez, Bilda S | ADDRESS ON FILE | | | | | | | |
| 1649605 | Espada Lopez, Bildda S. | ADDRESS ON FILE | | | | | | | |
| 157054 | ESPADA LOPEZ, GICELLIS | ADDRESS ON FILE | | | | | | | |
| 790804 | ESPADA LOPEZ, GICELLIS | ADDRESS ON FILE | | | | | | | |
| 790805 | ESPADA LOPEZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 1593457 | ESPADA LOPEZ, JASMIN S. | ADDRESS ON FILE | | | | | | | |
| 1593457 | ESPADA LOPEZ, JASMIN S. | ADDRESS ON FILE | | | | | | | |
| 1942256 | Espada Lopez, Samir | ADDRESS ON FILE | | | | | | | |
| 157057 | ESPADA LUNA, FELIX | ADDRESS ON FILE | | | | | | | |
| 2162185 | Espada Luna, Felix M. | ADDRESS ON FILE | | | | | | | |
| 157058 | ESPADA LUNA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 157059 | ESPADA LUPIANEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 157060 | ESPADA MALDONADO, JAIME A | ADDRESS ON FILE | | | | | | | |
| 157061 | Espada Marrero, Alex | ADDRESS ON FILE | | | | | | | |
| 157062 | ESPADA MARTINEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 157063 | ESPADA MARTINEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 157064 | ESPADA MARTINEZ, CARMIN | ADDRESS ON FILE | | | | | | | |
| 157065 | ESPADA MARTINEZ, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 157066 | ESPADA MARTINEZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| 157067 | Espada Martinez, Eric N. | ADDRESS ON FILE | | | | | | | |
| 157068 | ESPADA MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 157069 | ESPADA MARTINEZ, ILEANA V. | ADDRESS ON FILE | | | | | | | |
| 157070 | ESPADA MARTINEZ, ILIA A | ADDRESS ON FILE | | | | | | | |
| 1909360 | Espada Martinez, Ilia Aimee | ADDRESS ON FILE | | | | | | | |
| 1773037 | Espada Martinez, Ilia Aimee | ADDRESS ON FILE | | | | | | | |
| 157072 | ESPADA MARTINEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 157071 | ESPADA MARTINEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 157074 | Espada Martinez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 157075 | ESPADA MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 157076 | Espada Mateo, Carlos E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157077 | Espada Mateo, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 157078 | ESPADA MATEO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 157079 | ESPADA MATEO, FLORA | ADDRESS ON FILE | | | | | | | |
| 157080 | ESPADA MATEO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 157081 | ESPADA MATEO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 157082 | ESPADA MATEO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 157083 | ESPADA MATEO, SAIRA | ADDRESS ON FILE | | | | | | | |
| 157084 | ESPADA MATEO,MARIA D. | ADDRESS ON FILE | | | | | | | |
| 157085 | Espada Matos, Benny I | ADDRESS ON FILE | | | | | | | |
| 157086 | ESPADA MATOS, LUIS I. | ADDRESS ON FILE | | | | | | | |
| 157087 | ESPADA MATOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 157088 | ESPADA MATTEI, ENID | ADDRESS ON FILE | | | | | | | |
| 157089 | ESPADA MELENDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 157090 | ESPADA MENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 157091 | ESPADA MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 157092 | ESPADA MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1904808 | Espada Mercado, Sucio E. | ADDRESS ON FILE | | | | | | | |
| 157093 | ESPADA MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1793132 | Espada Miranda, Carlos | ADDRESS ON FILE | | | | | | | |
| 1751394 | Espada Miranda, Carlos | ADDRESS ON FILE | | | | | | | |
| 790807 | ESPADA MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 790808 | ESPADA MOLINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 157094 | ESPADA MOLINA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 157095 | ESPADA MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 157096 | ESPADA MORALES, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 157097 | ESPADA NEGRON, NELL M | ADDRESS ON FILE | | | | | | | |
| 157098 | ESPADA ORTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1983669 | ESPADA ORTIZ , SONIA I. | ADDRESS ON FILE | | | | | | | |
| 157099 | ESPADA ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 2107329 | ESPADA ORTIZ, ANGEL SANTOS | ADDRESS ON FILE | | | | | | | |
| 157101 | ESPADA ORTIZ, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 1896154 | Espada Ortiz, Ivette | ADDRESS ON FILE | | | | | | | |
| 1984180 | Espada Ortiz, Ivette | ADDRESS ON FILE | | | | | | | |
| 233346 | ESPADA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2024846 | ESPADA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 157102 | ESPADA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 233346 | ESPADA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 157103 | ESPADA ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157104 | ESPADA ORTIZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1994041 | Espada Ortiz, Marta M | ADDRESS ON FILE | | | | | | | |
| 157105 | ESPADA ORTIZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 2041347 | Espada Ortiz, Marta M. | ADDRESS ON FILE | | | | | | | |
| 790809 | ESPADA ORTIZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 157106 | ESPADA ORTIZ, NITZA M | ADDRESS ON FILE | | | | | | | |
| 157107 | ESPADA ORTIZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 1970727 | ESPADA ORTIZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 1971189 | Espada Ortiz, Santa | ADDRESS ON FILE | | | | | | | |
| 790810 | ESPADA ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 157108 | ESPADA ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2042462 | Espada Ortiz, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 157109 | ESPADA ORTIZ, YARIZ | ADDRESS ON FILE | | | | | | | |
| 790811 | ESPADA ORTIZ, YARIZ | ADDRESS ON FILE | | | | | | | |
| 2005131 | ESPADA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1831932 | ESPADA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1820446 | Espada Ortiz, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1831932 | ESPADA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 157111 | ESPADA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 157112 | ESPADA PEREZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 531146 | ESPADA PEREZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 531146 | ESPADA PEREZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 790813 | ESPADA PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 157114 | ESPADA PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1764440 | Espada Perez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 2074094 | Espada Ramon, Rivera | ADDRESS ON FILE | | | | | | | |
| 2074094 | Espada Ramon, Rivera | ADDRESS ON FILE | | | | | | | |
| 790814 | ESPADA RAMOS, MILITZA | ADDRESS ON FILE | | | | | | | |
| 1674732 | Espada Ramos, Militza | ADDRESS ON FILE | | | | | | | |
| 157115 | ESPADA RAMOS, MILITZA | ADDRESS ON FILE | | | | | | | |
| 157116 | ESPADA REYES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 157117 | ESPADA REYES, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 157118 | ESPADA REYES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 790815 | ESPADA REYES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 157120 | Espada Rios , Nancy I | ADDRESS ON FILE | | | | | | | |
| 157119 | ESPADA RIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 1470544 | Espada Rios, Nancy I. | ADDRESS ON FILE | | | | | | | |
| 157121 | ESPADA RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157122 | ESPADA RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 790816 | ESPADA RIVERA, ANGEL C | ADDRESS ON FILE | | | | | | | |
| 157123 | ESPADA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 157124 | ESPADA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 157125 | Espada Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| 157126 | ESPADA RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 157127 | ESPADA RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 157128 | ESPADA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 157129 | Espada Rivera, Jose G. | ADDRESS ON FILE | | | | | | | |
| 1840362 | Espada Rivera, Juanita | ADDRESS ON FILE | | | | | | | |
| 157130 | ESPADA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1738349 | Espada Rivera, Lisandra | ADDRESS ON FILE | | | | | | | |
| 157131 | ESPADA RIVERA, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 157132 | ESPADA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 157133 | ESPADA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2102996 | Espada Rivera, Norma Yahaira | ADDRESS ON FILE | | | | | | | |
| 157134 | ESPADA RIVERA, PERLA | ADDRESS ON FILE | | | | | | | |
| 157135 | ESPADA RIVERA, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 157136 | ESPADA RODRIGUEZ, ALEXAIDA | ADDRESS ON FILE | | | | | | | |
| 157137 | Espada Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 1497008 | Espada Rodriguez, Nikole | ADDRESS ON FILE | | | | | | | |
| 157138 | ESPADA RODRÍGUEZ, NIKOLE | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| 1419629 | ESPADA RODRÍGUEZ, NIKOLE | MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| 157139 | ESPADA RODRIGUEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 157140 | ESPADA RODRIGUEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 1631282 | Espada Rodriguez, Zulma I. | ADDRESS ON FILE | | | | | | | |
| 843476 | ESPADA ROLDAN, LETICIA | BASE RAMEY | E 125 | | | AGUADILLA | PR | 00605 | |
| 157141 | ESPADA ROLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 157142 | ESPADA ROMAN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 157143 | ESPADA ROMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 157144 | ESPADA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 157145 | Espada Rosa, Jose L. | ADDRESS ON FILE | | | | | | | |
| 2038314 | Espada Rosada, Zoraida | ADDRESS ON FILE | | | | | | | |
| 2037291 | Espada Rosada, Zoraida | ADDRESS ON FILE | | | | | | | |
| 157146 | ESPADA ROSADO, HILDA R. | ADDRESS ON FILE | | | | | | | |
| 790818 | ESPADA ROSADO, VALESIKA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157147 | ESPADA ROSADO, YESMARIE | ADDRESS ON FILE | | | | | | | |
| 790819 | ESPADA ROSADO, YESMARIE | ADDRESS ON FILE | | | | | | | |
| 1958114 | Espada Rosado, Zoraida | ADDRESS ON FILE | | | | | | | |
| 157148 | ESPADA ROSADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 157150 | ESPADA SANCHEZ, ORVIL | ADDRESS ON FILE | | | | | | | |
| 157151 | ESPADA SANCHEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 1809250 | Espada Sandoval, Luis R. | ADDRESS ON FILE | | | | | | | |
| 157153 | ESPADA SANTANA MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| 157154 | ESPADA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 790820 | ESPADA SANTIAGO, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 157155 | Espada Santiago, Julio D | ADDRESS ON FILE | | | | | | | |
| 790821 | ESPADA SANTIAGO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 157156 | Espada Santiago, Luis O | ADDRESS ON FILE | | | | | | | |
| 157157 | ESPADA SANTIAGO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 157158 | ESPADA SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 790822 | ESPADA SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 157159 | ESPADA SANTOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 157160 | ESPADA SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 157161 | ESPADA SOTO, ANAD. | ADDRESS ON FILE | | | | | | | |
| 157162 | ESPADA SOTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 157163 | ESPADA SOTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 157164 | ESPADA SOTO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 790823 | ESPADA SOTO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 157165 | ESPADA TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 157166 | ESPADA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 790824 | ESPADA TORRES, NORMALIZ | ADDRESS ON FILE | | | | | | | |
| 157167 | ESPADA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 790825 | ESPADA TORRES, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 790826 | ESPADA TORRES, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 157168 | ESPADA TORRES, ROSAURA M | ADDRESS ON FILE | | | | | | | |
| 790827 | ESPADA TORRES, ROSAURA M. | ADDRESS ON FILE | | | | | | | |
| 157169 | ESPADA VAZQUEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 157170 | ESPADA VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1804040 | Espada Vazquez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 157171 | ESPADA VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 157172 | ESPADA VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 157173 | ESPADA VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157174 | ESPADA VEGA, SAUL | ADDRESS ON FILE | | | | | | | |
| 157175 | Espada Vives, Ray J | ADDRESS ON FILE | | | | | | | |
| 157176 | ESPADA Y ASSOCIADOS INC | URB PARQUE DE BUCARE II | B 20 CALLE TUREY | | | GUAYNABO | PR | 00969 | |
| 157177 | ESPADA, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 157178 | ESPADA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1590113 | Espada, Gicellis | ADDRESS ON FILE | | | | | | | |
| 157179 | ESPADA, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 2067327 | Espada, Wilfredo David | ADDRESS ON FILE | | | | | | | |
| 1517701 | ESPADA, WILFREDO DAVID | ADDRESS ON FILE | | | | | | | |
| 790828 | ESPADA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 157180 | Espada-Martínez, Olga | ADDRESS ON FILE | | | | | | | |
| 1821401 | Espado Matos, Benny I. | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | |
| 1821401 | Espado Matos, Benny I. | PO Box 608 | | | | Salinas | PR | 00751 | |
| 157181 | ESPAILLAT CENTENO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 157182 | ESPAILLAT CENTENO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 157183 | ESPAILLAT CENTENO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 2015691 | Espaillat Colon, Celenia | ADDRESS ON FILE | | | | | | | |
| 1959850 | Espaillat Colon, Celenia | ADDRESS ON FILE | | | | | | | |
| 157184 | ESPAILLAT COLON, CELENIA V | ADDRESS ON FILE | | | | | | | |
| 157185 | ESPAILLAT FELICIANO, LUZ | ADDRESS ON FILE | | | | | | | |
| 157186 | ESPAILLAT FELICIANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 157187 | ESPAILLAT HERNANDEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 157188 | ESPAILLAT PENA, CESAR | ADDRESS ON FILE | | | | | | | |
| 157189 | ESPAILLAT PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1825848 | Espaillat, Francisco U | ADDRESS ON FILE | | | | | | | |
| 1825848 | Espaillat, Francisco U | ADDRESS ON FILE | | | | | | | |
| 157190 | ESPANOL ARTEAGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 157191 | ESPANOL ENCARNACION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157192 | ESPANOL ENCARNACION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157193 | ESPANOL REYES, GRIMARI | ADDRESS ON FILE | | | | | | | |
| 790829 | ESPANOL REYES, GRIMARY | ADDRESS ON FILE | | | | | | | |
| 1419630 | ESPAÑOL RODRÍGUEZ, MAGALY | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 157194 | ESPANOL RODRIGUEZ, MAGALY J | ADDRESS ON FILE | | | | | | | |
| 1646202 | Espanol Rodriguez, Magaly J. | ADDRESS ON FILE | | | | | | | |
| 157195 | ESPARA RIVERA & ASSOC | COND CECILIA CALLE ROSA | SUITE 509 | | | CAROLINA | PR | 00979 | |
| 157196 | ESPAROLINI MIRANDA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 157197 | ESPAROLINI PAGAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 157198 | ESPARRA ALBELO, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157199 | ESPARRA ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 157200 | ESPARRA ALVAREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 157201 | ESPARRA ALVAREZ, JOSEPH E. | ADDRESS ON FILE | | | | | | | |
| 790830 | ESPARRA BARRIOS, KAIDALIE | ADDRESS ON FILE | | | | | | | |
| 790831 | ESPARRA BARRIOS, KAIDALIE | ADDRESS ON FILE | | | | | | | |
| 157202 | ESPARRA BARRIOS, KAIDALIE | ADDRESS ON FILE | | | | | | | |
| 790832 | ESPARRA BERRIOS, LISETTE | ADDRESS ON FILE | | | | | | | |
| 157203 | ESPARRA BERRIOS, LISETTE | ADDRESS ON FILE | | | | | | | |
| 1881955 | ESPARRA CANSOBRE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 157204 | ESPARRA CANSOBRE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 157205 | ESPARRA CARTAGENA, JULIO | ADDRESS ON FILE | | | | | | | |
| 157206 | Esparra Cartagena, Orlando | ADDRESS ON FILE | | | | | | | |
| 157207 | ESPARRA COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 157208 | ESPARRA COLLAZO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 790833 | ESPARRA COLLAZO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 157209 | ESPARRA COLLAZO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 157210 | ESPARRA COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 157211 | ESPARRA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 157212 | ESPARRA COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 790834 | ESPARRA COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 157213 | ESPARRA COLON, JOSE FELIX | ADDRESS ON FILE | | | | | | | |
| 1593491 | Esparra Colon, Lemuel | ADDRESS ON FILE | | | | | | | |
| 157214 | ESPARRA COLON, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 157215 | ESPARRA COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 157216 | ESPARRA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 157217 | Esparra David, Ana L | ADDRESS ON FILE | | | | | | | |
| 157218 | ESPARRA MALAVE, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 157219 | ESPARRA MALAVE, MARTA E | ADDRESS ON FILE | | | | | | | |
| 1699108 | Esparra Martinez, Danny | ADDRESS ON FILE | | | | | | | |
| 157220 | ESPARRA MARTINEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 790837 | ESPARRA MARTINEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 157221 | ESPARRA MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 1904370 | Esparra Martinez, Ivan | ADDRESS ON FILE | | | | | | | |
| 157222 | ESPARRA MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2010720 | Esparra Mata, Iraida | ADDRESS ON FILE | | | | | | | |
| 157223 | ESPARRA MATOS, IDA H | ADDRESS ON FILE | | | | | | | |
| 1804976 | ESPARRA MATOS, IDA HILDA | ADDRESS ON FILE | | | | | | | |
| 157224 | ESPARRA MATOS, IRAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157225 | ESPARRA MENDOZA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 157226 | ESPARRA MERCADO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 157227 | ESPARRA MORALES, GINGER | ADDRESS ON FILE | | | | | | | |
| 1388291 | ESPARRA MULERO, MYRA | ADDRESS ON FILE | | | | | | | |
| 157228 | ESPARRA NIEVES, AMERICA | ADDRESS ON FILE | | | | | | | |
| 157229 | ESPARRA NUNEZ, MILLIEANNETTE | ADDRESS ON FILE | | | | | | | |
| 157230 | ESPARRA ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 157231 | ESPARRA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 157232 | ESPARRA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 157233 | ESPARRA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 157234 | ESPARRA PEREZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 157235 | ESPARRA RAMOS, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| 157236 | ESPARRA RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 157237 | ESPARRA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157238 | ESPARRA ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 157239 | ESPARRA ROSELLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 790839 | ESPARRA ROSELLO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 157240 | ESPARRA ROSELLO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 157241 | ESPARRA SAEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 157242 | ESPARRA SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 157243 | ESPARRA TORRES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 157244 | ESPARRA VAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 157245 | ESPARRA VEGA, STEPHANTE L. | ADDRESS ON FILE | | | | | | | |
| 157246 | ESPARRA VEGA, ZILMARIE | ADDRESS ON FILE | | | | | | | |
| 157247 | ESPARRA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 157248 | ESPARZA RAZO MD, BOGART R | ADDRESS ON FILE | | | | | | | |
| 157249 | ESPARZA RAZO, BOGART R. | ADDRESS ON FILE | | | | | | | |
| 157250 | ESPASAS ALEMANY, JOANNA | ADDRESS ON FILE | | | | | | | |
| 157251 | ESPASAS GARCIA, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| 1566461 | Espasas Perez, Carlos | ADDRESS ON FILE | | | | | | | |
| 649493 | ESPEDITO VAZQUEZ VAZQUEZ | BO ACHIOTE | PO BOX 309 | | | NARANJITO | PR | 00719 | |
| 157253 | ESPEJEL RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 157254 | ESPENDEZ CARRASQUILLO, EDUARDO R. | ADDRESS ON FILE | | | | | | | |
| 157255 | ESPENDEZ MARTINEZ, LEXIER | ADDRESS ON FILE | | | | | | | |
| 157256 | ESPENDEZ MONTE, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 157257 | ESPENDEZ SANTISTEBAN, CYNTHIA G. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157258 | ESPENDEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 157259 | ESPER MD, WILLIAM A / KEVIN J. MIKIELSKI D.O. | ADDRESS ON FILE | | | | | | | |
| 157260 | ESPERANZA A DE JESUS HERNANDEZ | COND BAHIA A APT 1201 | | | | SAN JUAN | PR | 00907 | |
| 649494 | ESPERANZA A VELEZ PORTELA | PO BOX 564 | | | | YAUCO | PR | 00698 | |
| 649495 | ESPERANZA ACOSTA DE BRENES | ADDRESS ON FILE | | | | | | | |
| 649496 | ESPERANZA ALONSO MALDONADO | PO BOX 9570 | | | | ARECIBO | PR | 00613-9570 | |
| 649497 | ESPERANZA ALVARADO | URB COUNTRY CLUB 2DA SECC | 1157 LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| 157261 | ESPERANZA AM OR VIDA ADUL INST. | RR-4 BOX 530 BO CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 157262 | ESPERANZA AMOR VIDA ADULTO | R.R. 4 BOX 530 | BO. CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 157263 | ESPERANZA AMOR Y VIDA ADULOS INC. | BAYAMON PR | | | | BAYAMON | PR | 00956 | |
| 157264 | ESPERANZA AMOR Y VIDA INST. | RR-4 2890 | | | | BAYAMON | PR | 00956 | |
| 649498 | ESPERANZA ARCE GALLEGO | URB CONSTANCIA | 671 CALLE 9 | | | PONCE | PR | 00731 | |
| 649499 | ESPERANZA ARCHEVAL DURAN | 226 REC GANDARA | | | | PONCE | PR | 00717-2716 | |
| 649500 | ESPERANZA AUTO PARTS | HC 03 BOX 21676 | | | | ARECIBO | PR | 00612 | |
| 649501 | ESPERANZA BALLENILLA AYALA | ADDRESS ON FILE | | | | | | | |
| 157100 | ESPERANZA BELTRAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 157265 | ESPERANZA BERMUDEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 649502 | ESPERANZA CASTRO RIVERA | COM LOMAS VERDES | SOLAR 266 | | | MOCA | PR | 00676 | |
| 157266 | ESPERANZA CEPEDA ONORO | ADDRESS ON FILE | | | | | | | |
| 2137600 | ESPERANZA CEPEDA OÑORO | HAYDE PARK 191 AVE LAS MARIAS APT 4 | | | | SAN JUAN | PR | 00928 | |
| 649503 | ESPERANZA CINTRON DE ARMAS | URB VALLES DE GUAYAMA | 516 CALLE 10 | | | GUAYAMA | PR | 00784 | |
| 157267 | ESPERANZA CORTES MORALES | ADDRESS ON FILE | | | | | | | |
| 649504 | ESPERANZA CUEBAS CASTILLO | PO BOX 3827 | | | | SAN JUAN | PR | 00919-3827 | |
| 157268 | ESPERANZA CUEVAS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 157269 | ESPERANZA DE AMOR, INC | CARR.978 KM.1.4 PARCELA 238 | BARRIO CHUPACALLOS | | | CEIBA | PR | 00735 | |
| 157270 | ESPERANZA DE UN NUEVO AMOR, INC. | PMB 14 BOX 70011 | | | | FAJARDO | PR | 00738 | |
| 157271 | ESPERANZA EN EL MANANA INC | PO BOX 2959 | | | | JUNCOS | PR | 00777 | |
| 157272 | ESPERANZA ENCARNACION MARTE | ADDRESS ON FILE | | | | | | | |
| 649505 | ESPERANZA FALERO DELGADO | RR 7 BOX 8297 | | | | TRUJILLO ALTO | PR | 00926 | |
| 157273 | ESPERANZA FELICIANO APOLINARIS | ADDRESS ON FILE | | | | | | | |
| 649506 | ESPERANZA FELICIANO FELICIANO | HC1 BOX 3665 | | | | BAJADERO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649507 | ESPERANZA GAS | 118 CONCORDIA | | | | MAYAGUEZ | PR | 00680 | |
| 157274 | ESPERANZA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 157275 | ESPERANZA HEALTH CENTER | 2940 N 5TH ST | | | | PHILADELPHIA | PA | 19133 | |
| 157276 | ESPERANZA HEALTH CENTER INC | 1331 E WYOMING AVE | | | | PHILADELPHIA | PA | 19124 | |
| 157277 | ESPERANZA HEALTLH CENTER | 4417 NORTH 6TH STREET | | | | PHILADELPHIA | PA | 19140 | |
| 649508 | ESPERANZA HERNANDEZ ROMERO | PO BOX 2089 | | | | RIO GRANDE | PR | 00745 | |
| 649509 | ESPERANZA IRON WORKS | PO BOX 2882 | | | | GUAYNABO | PR | 00970 | |
| 157278 | ESPERANZA LINARES MELITON | ADDRESS ON FILE | | | | | | | |
| 157279 | ESPERANZA LORENZO ALERS | ADDRESS ON FILE | | | | | | | |
| 649510 | ESPERANZA LORENZO MATOS | ADDRESS ON FILE | | | | | | | |
| 157280 | ESPERANZA M BATISTA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 649511 | ESPERANZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 649512 | ESPERANZA MALDONADO HIDALGO | RES BAIROA N 2 | CALLE 34 | | | CAGUAS | PR | 000725 | |
| 157281 | ESPERANZA MARTIN | ADDRESS ON FILE | | | | | | | |
| 649513 | ESPERANZA MARTINEZ RIOS | BO GUAVATE | BOX 22206 | | | CAYEY | PR | 00736 | |
| 649514 | ESPERANZA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 157282 | ESPERANZA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 157283 | ESPERANZA MEDINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 649515 | ESPERANZA MERCADO ADAMES | HC 01 BOX 10477 | | | | SAN SEBASTIAN | PR | 00685 | |
| 157284 | ESPERANZA MESA RIJOS | ADDRESS ON FILE | | | | | | | |
| 649516 | ESPERANZA MOLINA ORTIZ | RES GALATEO APARTMENTS | APT 229 | | | RIO GRANDE | PR | 00745 | |
| 649517 | ESPERANZA MONTAZ TORRES | PMB 4100 BOX 194 | | | | BOQUERON | PR | 00622 | |
| 649518 | ESPERANZA MONTES | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 649519 | ESPERANZA OCASIO DE LA TORRE | 98 BO CALICHE | | | | CIALES | PR | 00638 | |
| 649520 | ESPERANZA ORTIZ | VILLA DEL REY 4TA SECCION | EE 22 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 157285 | ESPERANZA ORTIZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 649521 | ESPERANZA ORTIZ LOPEZ | BDA ISRAEL | 10 CALLE PROLONGACION FRANCIA | | | SAN JUAN | PR | 00917 | |
| 649522 | ESPERANZA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 157286 | ESPERANZA PADIN REXACH | ADDRESS ON FILE | | | | | | | |
| 157287 | ESPERANZA PAGAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 157288 | ESPERANZA PARA LA VEJEZ | ADDRESS ON FILE | | | | | | | |
| 157289 | ESPERANZA PASTRANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 649523 | ESPERANZA PEREZ MALDONADO | ARD DEL CARIBE 48 ST V V 8 | | | | PONCE | PR | 00731 | |
| 157290 | ESPERANZA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 157291 | ESPERANZA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157292 | ESPERANZA QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 649524 | ESPERANZA RESTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 649525 | ESPERANZA RIVERA LANDRAU | ADDRESS ON FILE | | | | | | | |
| 649526 | ESPERANZA RIVERA MELENDEZ | HC 1 BOX 4502 | | | | YABUCOA | PR | 00767 | |
| 649527 | ESPERANZA RIVERA VALENTIN | TRES TALLERES | 954 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| 649528 | ESPERANZA RODRIGUEZ MARTE | 252 CALLE PARQUE | | | | SAN JUAN | PR | 00928 | |
| 157293 | ESPERANZA RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 157294 | ESPERANZA RODRIGUEZ TORRES | 180 CALLA # 22 URB. PONCE DE LEON | | | | GUAYNABO | PR | 00969 | |
| 649529 | ESPERANZA RODRIGUEZ TORRES | URB PONCE DE LEON | 180 CALLE 22 | | | GUAYNABO | PR | 00969 4434 | |
| 649530 | ESPERANZA RODRIGUEZ WALKER | BUENA VISTA | PARC 86 CALLE ALELIS | | | CAROLINA | PR | 00985 | |
| 157295 | ESPERANZA ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 157296 | ESPERANZA ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 649531 | ESPERANZA ROSARIO | SOLAR 112 LA TEA | | | | SAN GERMAN | PR | 00638 | |
| 649532 | ESPERANZA RUIZ | 107 CALLE LUNA APT 1 A | | | | SAN JUAN | PR | 00901 | |
| 649533 | ESPERANZA RUIZ FIGUEROA | 5 RES MONTE ISLE¨O | APTO 50 | | | MAYAGUEZ | PR | 00680 | |
| 649534 | ESPERANZA S CASTRO LUZUNARIS | PO BOX 185 | | | | HUMACAO | PR | 00792 | |
| 649535 | ESPERANZA SAEZ FIGUEROA | ESTANCIAS DORADA | 446 CALLE VILLA APT 211 | | | PONCE | PR | 00728-4504 | |
| 649536 | ESPERANZA SALAMANCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 649537 | ESPERANZA SANCHEZ GUZMAN | LAS MONJAS | 115 (ALTOS) CALLE POPULAR | | | SAN JUAN | PR | 00925 | |
| 649538 | ESPERANZA SANTANA BONILLA | BO SANTANA | PARC PEREZ CALLE C 20 | | | ARECIBO | PR | 00612 | |
| 649539 | ESPERANZA SANTIAGO RAMIREZ | HC 02 BOX 11774 | | | | YAUCO | PR | 00698-9607 | |
| 649540 | ESPERANZA SANTIAGO SANTIAGO | 41 CALLE GIMENEZ | | | | CABO ROJO | PR | 00623 | |
| 157297 | ESPERANZA SERRANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 649541 | ESPERANZA SILVA RODRIGUEZ | RES BARINAS | D 4 CALLE 1 | | | YAUCO | PR | 00698-4708 | |
| 649542 | ESPERANZA TAPIA FEBRES | ADDRESS ON FILE | | | | | | | |
| 649543 | ESPERANZA TORO PEREZ | ESTANCIAS DORADAS | 446 CALLE VILLA APT 215 | | | PONCE | PR | 00728 | |
| 649544 | ESPERANZA TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 649546 | ESPERANZA TORRES MARTINEZ | BRISAS TORTUGUERO | PARC 470 CALLE RIO FAJARDO | | | VEGA BAJA | PR | 00693 | |
| 649545 | ESPERANZA TORRES MARTINEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 157298 | ESPERANZA UNIDA INC | 38 C/ HUCAR BO SABANETAS MERCEDITA | | | | PONCE | PR | 00715 | |
| 649547 | ESPERANZA VAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 649548 | ESPERANZA VEGA DE RIVER A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157299 | ESPERANZA VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 157300 | ESPERANZA VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 649549 | ESPERANZA VIDAL INFER | PASEO DE LA ALAMEDA 16 | | | | VALENCIA | | 46010 | |
| 649551 | ESPERANZO CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 157301 | ESPERANZO CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 649550 | ESPERANZO CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 157303 | ESPERON MACHUCA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157302 | ESPERON MACHUCA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1986926 | Espiet Cabrera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 645203 | Espiet Cabrera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1986926 | Espiet Cabrera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 645203 | Espiet Cabrera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 157305 | ESPIET COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 157306 | ESPIET LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 157307 | ESPIET MIRAY MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 2024138 | Espiet Monroig, Aurea R. | ADDRESS ON FILE | | | | | | | |
| 157308 | ESPIET RIOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 843477 | ESPIET RIOS, SONIA DEL P. | HC 5 BOX 25407 | | | | CAMUY | PR | 00627 | |
| 157309 | ESPIET RIOS, SONIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 1804530 | Espiet Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1809121 | Espiet Rivera, Raquel E | ADDRESS ON FILE | | | | | | | |
| 157311 | ESPINA ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 157312 | ESPINA ARROYO, SAUDI | ADDRESS ON FILE | | | | | | | |
| 157313 | ESPINA BERRIOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 157314 | ESPINA CONCEPTS CORP | 352 SAN CLAUDIO SUITE 305 | | | | SAN JUAN | PR | 00926 | |
| 157315 | ESPINA MARTI, CAMILA | ADDRESS ON FILE | | | | | | | |
| 1637566 | ESPINA MARTI, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 157316 | ESPINA PONTON, JOSE | ADDRESS ON FILE | | | | | | | |
| 157317 | ESPINAL ALCINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 157318 | ESPINAL ALMONTE, ADALJISA | ADDRESS ON FILE | | | | | | | |
| 790842 | ESPINAL ALONSO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 157319 | ESPINAL ALONSO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 157320 | Espinal Baez, Diogenes R | ADDRESS ON FILE | | | | | | | |
| 157321 | ESPINAL BRITO, LIGIA | ADDRESS ON FILE | | | | | | | |
| 157322 | ESPINAL CABRERA, ISMARLIEN | ADDRESS ON FILE | | | | | | | |
| 157323 | ESPINAL CABRERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 157324 | ESPINAL CRUZ, AVELINO | ADDRESS ON FILE | | | | | | | |
| 157325 | ESPINAL DOMINGUEZ, TOMAS A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157326 | ESPINAL ESPINAL, FELIX | ADDRESS ON FILE | | | | | | | |
| 157327 | ESPINAL FAJARDO, JAIME | ADDRESS ON FILE | | | | | | | |
| 2030553 | Espinal Falero, Kevin | ADDRESS ON FILE | | | | | | | |
| 157328 | ESPINAL FALERO, KEVIN N | ADDRESS ON FILE | | | | | | | |
| 1832448 | Espinal Falero, Kevin N. | ADDRESS ON FILE | | | | | | | |
| 157329 | ESPINAL FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| 157330 | Espinal Gonzalez, Luis R. | ADDRESS ON FILE | | | | | | | |
| 157331 | ESPINAL HEREDIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 157332 | ESPINAL HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 157333 | ESPINAL HOLGUIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 157334 | ESPINAL LOPEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 157335 | ESPINAL MATIAS, DALMARIS | ADDRESS ON FILE | | | | | | | |
| 157336 | ESPINAL MATIAS, DALMARIS | ADDRESS ON FILE | | | | | | | |
| 157337 | ESPINAL MATIAS, DALMARIS | ADDRESS ON FILE | | | | | | | |
| 157338 | ESPINAL MEJIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 157339 | ESPINAL MENA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 157340 | ESPINAL PAGAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1642119 | Espinal Pagan, Yesenia | ADDRESS ON FILE | | | | | | | |
| 790843 | ESPINAL PAGAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 157341 | ESPINAL PERALTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 157342 | ESPINAL RIOS, JAYSON | ADDRESS ON FILE | | | | | | | |
| 157343 | Espinal Rodriguez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 157344 | ESPINAL RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 157345 | ESPINAL RODRIGUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 157346 | ESPINAL ROHENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157346 | ESPINAL ROHENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157347 | ESPINAL ROSADO, YENTL | ADDRESS ON FILE | | | | | | | |
| 157348 | ESPINAL SANCHEZ, YIRA | ADDRESS ON FILE | | | | | | | |
| 157350 | ESPINAL SANTOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 157351 | ESPINAL SURUN, JENNY | ADDRESS ON FILE | | | | | | | |
| 157352 | ESPINAL SURUN, NILDA L | ADDRESS ON FILE | | | | | | | |
| 157353 | ESPINAL TEJEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 157354 | ESPINAL VARGAS, JUANA | ADDRESS ON FILE | | | | | | | |
| 157355 | ESPINAL VAZQUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 157357 | ESPINAL, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 157358 | ESPINAR CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 157359 | ESPINAR CRUZ, ENID | ADDRESS ON FILE | | | | | | | |
| 157360 | ESPINDOLA FERNANDEZ, STELLA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157361 | ESPINEL CASTRO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 790845 | ESPINEL COLON, ELVIA | ADDRESS ON FILE | | | | | | | |
| 157362 | ESPINEL COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 157363 | ESPINEL CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 157364 | Espinel Cuevas, Jose A. | ADDRESS ON FILE | | | | | | | |
| 157365 | ESPINEL NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 157366 | ESPINELL BERRIOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 157367 | ESPINELL CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 157368 | ESPINELL CASTRO, LUIS N. | ADDRESS ON FILE | | | | | | | |
| 157369 | ESPINELL CASTRO, MARIVED | ADDRESS ON FILE | | | | | | | |
| 157370 | ESPINELL CHEVRES, LAUDELINA | ADDRESS ON FILE | | | | | | | |
| 157371 | ESPINELL CINTRON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 157372 | ESPINELL CINTRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 157373 | ESPINELL CINTRON, MELANNIE | ADDRESS ON FILE | | | | | | | |
| 157374 | ESPINELL GONZALEZ, NELSON R. | ADDRESS ON FILE | | | | | | | |
| 157375 | ESPINELL LAMAS, JESSED | ADDRESS ON FILE | | | | | | | |
| 157376 | ESPINELL NARVAEZ, OMARY | ADDRESS ON FILE | | | | | | | |
| 157377 | ESPINELL OTERO, DALILA | ADDRESS ON FILE | | | | | | | |
| 157379 | ESPINELL OTERO, HILDA | ADDRESS ON FILE | | | | | | | |
| 157380 | ESPINELL PEDROSA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 157381 | ESPINELL PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 157382 | ESPINELL PINTADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 157383 | ESPINELL SANABRIA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 157384 | ESPINELL SANABRIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 157385 | ESPINELL SILVA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 157386 | ESPINELL SILVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1831016 | ESPINELL VAZQUEZ , AWILDA | ADDRESS ON FILE | | | | | | | |
| 157387 | ESPINELL VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 157388 | ESPINELL VAZQUEZ, IDARMIS | ADDRESS ON FILE | | | | | | | |
| 157389 | ESPINELL VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 157390 | ESPINELL VAZQUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 157391 | ESPINELL VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2213807 | Espinell Vazquez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 2212812 | Espinell Vazquez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 445986 | Espinell, Adelaida Rivera | ADDRESS ON FILE | | | | | | | |
| 157392 | ESPINET COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 157393 | ESPINET CORDERO, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 790846 | ESPINET CORDERO, MARTA E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157394 | ESPINET DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 157395 | ESPINET DOMINGUEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 157396 | ESPINET FLORES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 157397 | ESPINET GARCIA, LISSY | ADDRESS ON FILE | | | | | | | |
| 157398 | ESPINET GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 157399 | ESPINET GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 157400 | ESPINET ORTIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 157401 | ESPINET ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157402 | ESPINET PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 157403 | ESPINET PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157404 | ESPINET QUINTANA, JUDITH M. | ADDRESS ON FILE | | | | | | | |
| 790847 | ESPINET QUINTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 157405 | ESPINET QUINTANA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1660418 | Espinet Quintana, Maria del Pilar | ADDRESS ON FILE | | | | | | | |
| 157406 | Espinet Rosado, Rosa E | ADDRESS ON FILE | | | | | | | |
| 1258255 | ESPINET SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 157407 | ESPINET SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157408 | ESPINET TORRES, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 157409 | ESPINO APONTE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 157410 | Espino Fuentes, Harry | ADDRESS ON FILE | | | | | | | |
| 157411 | ESPINO GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 157412 | ESPINO HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 157413 | ESPINO MARTINEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 1419631 | ESPINO MARTÍNEZ, ELSA | HILDA COLON RIVERA | PO BOX 219 | | | BARRANQUITA | PR | 00794 | |
| 157414 | ESPINO MARTÍNEZ, ELSA | LCDA. HILDA COLON RIVERA | PO BOX 219 | | | BARRANQUITA | PR | 00794 | |
| 790848 | ESPINO MENA, NAYDIA | ADDRESS ON FILE | | | | | | | |
| 157415 | ESPINO MENA, NAYDIA I | ADDRESS ON FILE | | | | | | | |
| 157417 | ESPINO MERCADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 157418 | ESPINO NARVAEZ, NURINALDA | ADDRESS ON FILE | | | | | | | |
| 157418 | ESPINO NARVAEZ, NURINALDA | ADDRESS ON FILE | | | | | | | |
| 157419 | ESPINO PITRE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 157420 | ESPINO RAMIREZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 157422 | ESPINO RIVERA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 157423 | ESPINO RIVERA, ROCHELLIE | ADDRESS ON FILE | | | | | | | |
| 157424 | ESPINO SANCHEZ, EDLIZ | ADDRESS ON FILE | | | | | | | |
| 790849 | ESPINO SANTANA, IDELISE | ADDRESS ON FILE | | | | | | | |
| 157425 | ESPINO SANTANA, IDELISE M | ADDRESS ON FILE | | | | | | | |
| 790850 | ESPINO SANTIAGO, MARIA F | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157426 | ESPINO SEPULVEDA, EMILY | ADDRESS ON FILE | | | | | | | |
| 157427 | ESPINO SOTO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 157428 | ESPINO TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 157429 | ESPINO VALCARCEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157430 | ESPINO VALENTIN, DORCA | ADDRESS ON FILE | | | | | | | |
| 157431 | ESPINO VALENTIN, DORCA | ADDRESS ON FILE | | | | | | | |
| 649552 | ESPINOSA & ESPINOSA | PO BOX 20230 | | | | SAN JUAN | PR | 00926-0230 | |
| 843478 | ESPINOSA & ESPINOSA | RIO PIEDRAS STA | PO BOX 20230 | | | SAN JUAN | PR | 00926 | |
| 157433 | ESPINOSA & ESPINOSA INC | PO BOX 20230 | | | | SAN JUAN | PR | 00928-0230 | |
| 157434 | ESPINOSA ALDOY, JUAN A | ADDRESS ON FILE | | | | | | | |
| 157435 | ESPINOSA ALMESTICA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 157416 | ESPINOSA APONTE, ROSA | ADDRESS ON FILE | | | | | | | |
| 157436 | ESPINOSA APONTE, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 157437 | Espinosa Aristud, Luis E | ADDRESS ON FILE | | | | | | | |
| 157438 | ESPINOSA ARROYO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 157439 | ESPINOSA ASTACIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 157440 | ESPINOSA AUTO GLASS | P O BOX 6417 | | | | BAYAMON | PR | 00959 | |
| 649553 | ESPINOSA AUTO GLASS | PO BOX 1722 | | | | VEGA ALTA | PR | 00692 | |
| 2199596 | Espinosa Aviles, Mildred | ADDRESS ON FILE | | | | | | | |
| 2181773 | Espinosa Ayala, Selso | ADDRESS ON FILE | | | | | | | |
| 1419632 | ESPINOSA BABILONIA, FELIX | FERMIN L. ARRAIZA NAVAS | APARTADO 40473 | | | SAN JUAN | PR | 00940-0473 | |
| 157442 | ESPINOSA BABILONIA, FELIX | MELBA DIAZ RAMIREZ | APARTADO 40473 | | | SAN JUAN | PR | 00940-0473 | |
| 157443 | ESPINOSA BAEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 157444 | ESPINOSA BELTRAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 157445 | ESPINOSA BURGOS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 157446 | ESPINOSA BUSINESS SOLUTIONS | RR 2 BOX 5646 | | | | CIDRA | PR | 00739-9670 | |
| 157447 | ESPINOSA CAMACHO, YANNICK | ADDRESS ON FILE | | | | | | | |
| 157448 | ESPINOSA CANCEL, ANA M | ADDRESS ON FILE | | | | | | | |
| 1546670 | Espinosa Cancel, Ana M. | ADDRESS ON FILE | | | | | | | |
| 157449 | ESPINOSA CANCEL, JUAN | ADDRESS ON FILE | | | | | | | |
| 157450 | ESPINOSA CANDELARIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 671681 | ESPINOSA CANDELARIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 790851 | ESPINOSA CARDONA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157451 | ESPINOSA CARDONA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 790852 | ESPINOSA CARRION, OMAR | ADDRESS ON FILE | | | | | | | |
| 157452 | ESPINOSA CASSO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 157453 | ESPINOSA CASTELLANOS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 852792 | ESPINOSA CASTILLO, VIONNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 157455 | ESPINOSA CASTILLO, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| 157456 | ESPINOSA COLLAZO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 157457 | ESPINOSA COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 157458 | ESPINOSA CORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| 2127112 | Espinosa Corales, Rosa | ADDRESS ON FILE | | | | | | | |
| 157459 | ESPINOSA CORALES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 157460 | ESPINOSA CORALES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 157461 | ESPINOSA CORTES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 790853 | ESPINOSA CRUZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 157462 | ESPINOSA CRUZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 157463 | Espinosa Cruz, Gilberto | ADDRESS ON FILE | | | | | | | |
| 157464 | ESPINOSA CRUZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 1942772 | Espinosa Cruz, Maria Gunita | ADDRESS ON FILE | | | | | | | |
| 157465 | ESPINOSA DAVILA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 843479 | ESPINOSA DE LA CRUZ ARNALDO | URB VILLA DORADA | 456 CALLE 4 | | | CANOVANAS | PR | 00709 | |
| 157466 | ESPINOSA DE LA CRUZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 157469 | ESPINOSA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2178736 | Espinosa Diaz, Cesar | ADDRESS ON FILE | | | | | | | |
| 790854 | ESPINOSA DIAZ, ELIANID | ADDRESS ON FILE | | | | | | | |
| 1725065 | Espinosa Diaz, Elianid | ADDRESS ON FILE | | | | | | | |
| 157471 | ESPINOSA DIAZ, EURIDIS | ADDRESS ON FILE | | | | | | | |
| 157472 | ESPINOSA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 157473 | Espinosa Diaz, Jose A | ADDRESS ON FILE | | | | | | | |
| 157474 | ESPINOSA DIAZ, LEIDA L. | ADDRESS ON FILE | | | | | | | |
| 157475 | ESPINOSA DIAZ, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 790855 | ESPINOSA ESPINOSA, LEISHA | ADDRESS ON FILE | | | | | | | |
| 1845910 | Espinosa Espinosa, Leishla | ADDRESS ON FILE | | | | | | | |
| 157477 | ESPINOSA ESPINOSA, LEISHLA M | ADDRESS ON FILE | | | | | | | |
| 157478 | Espinosa Espinosa, Luis A | ADDRESS ON FILE | | | | | | | |
| 157479 | ESPINOSA ESPINOSA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 157480 | ESPINOSA ESPINOSA, YARIXZA | ADDRESS ON FILE | | | | | | | |
| 157481 | ESPINOSA FELICIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 157482 | ESPINOSA FIGUEROA, ALMA | ADDRESS ON FILE | | | | | | | |
| 157483 | ESPINOSA FIGUEROA, ALMA M. | ADDRESS ON FILE | | | | | | | |
| 157484 | ESPINOSA FIGUEROA, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 157485 | ESPINOSA FIGUEROA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 157487 | ESPINOSA GARCIA, NELIS L | ADDRESS ON FILE | | | | | | | |
| 157488 | ESPINOSA GLASS SHOP | PO BOX 6417 | | | | BAYAMON | PR | 00960-6417 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157489 | ESPINOSA GOMEZ, LINA | ADDRESS ON FILE | | | | | | | |
| 157490 | ESPINOSA GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 790856 | ESPINOSA GONZALEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 157491 | ESPINOSA GONZALEZ, GABRIEL GERARDO | ADDRESS ON FILE | | | | | | | |
| 157492 | ESPINOSA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 157493 | ESPINOSA GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 157494 | ESPINOSA GREEN, ANA I | ADDRESS ON FILE | | | | | | | |
| 157495 | ESPINOSA GREEN, ROSA | ADDRESS ON FILE | | | | | | | |
| 157496 | ESPINOSA GREEN, ROSA JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 852793 | ESPINOSA GREEN, ROSA JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2175647 | ESPINOSA GUZMAN, RICHARD J. | URB. POSEO REALES | 306 CALLE TRUJILLO | | | AGUADILLA | PR | 00690 | |
| 157497 | ESPINOSA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 157498 | ESPINOSA HERNANDEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 157499 | ESPINOSA HUERTAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 157500 | ESPINOSA IRIZARRY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 157501 | ESPINOSA JAIME, ALICIA | ADDRESS ON FILE | | | | | | | |
| 790857 | ESPINOSA JAIME, ALICIA | ADDRESS ON FILE | | | | | | | |
| 157502 | ESPINOSA LABOY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 157503 | ESPINOSA LAPAIX, ISABEL | ADDRESS ON FILE | | | | | | | |
| 157504 | ESPINOSA LARA, DANTE RAFAEL | ADDRESS ON FILE | | | | | | | |
| 790858 | ESPINOSA LOPEZ, BARBARA E | ADDRESS ON FILE | | | | | | | |
| 1506234 | ESPINOSA LOPEZ, PAULINO | ADDRESS ON FILE | | | | | | | |
| 157505 | ESPINOSA LOPEZ, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 157506 | ESPINOSA LUGO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 157507 | ESPINOSA LUGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 157508 | ESPINOSA LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 157509 | ESPINOSA LUGO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 157510 | ESPINOSA LUGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 790859 | ESPINOSA LUGO, SASHA | ADDRESS ON FILE | | | | | | | |
| 790860 | ESPINOSA LUGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 157512 | ESPINOSA LUGO, YARELIS | ADDRESS ON FILE | | | | | | | |
| 157513 | ESPINOSA MARITNES, NELUDIS | ADDRESS ON FILE | | | | | | | |
| 1672418 | Espinosa Martinez, Damaris | ADDRESS ON FILE | | | | | | | |
| 790861 | ESPINOSA MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 157514 | ESPINOSA MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1562536 | Espinosa Martinez, Javier | ADDRESS ON FILE | | | | | | | |
| 157515 | ESPINOSA MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 157516 | ESPINOSA MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 157517 | Espinosa Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| 1531217 | ESPINOSA MARTINEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 157518 | ESPINOSA MARTINEZ, LUZ IDALIA | ADDRESS ON FILE | | | | | | | |
| 157519 | ESPINOSA MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 157520 | ESPINOSA MENDEZ, GIDEL | ADDRESS ON FILE | | | | | | | |
| 157521 | ESPINOSA MENDEZ, LEYLANIE | ADDRESS ON FILE | | | | | | | |
| 157522 | ESPINOSA MENDEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 1634534 | Espinosa Mendez, Olga I. | ADDRESS ON FILE | | | | | | | |
| 1785583 | Espinosa Mendez, Olga I. | ADDRESS ON FILE | | | | | | | |
| 157523 | ESPINOSA MERCADO, MEYEICHEA | ADDRESS ON FILE | | | | | | | |
| 157524 | ESPINOSA MILLET, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 790862 | ESPINOSA MILLET, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 852794 | ESPINOSA MORALES, ELIZABETH M. | ADDRESS ON FILE | | | | | | | |
| 157525 | ESPINOSA MORALES, ELIZABETH M. | ADDRESS ON FILE | | | | | | | |
| 157526 | ESPINOSA MORALES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 157527 | Espinosa Morales, Jesus M | ADDRESS ON FILE | | | | | | | |
| 790863 | ESPINOSA MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 157528 | ESPINOSA MORALES, MAYRA H | ADDRESS ON FILE | | | | | | | |
| 157529 | ESPINOSA MORALES, MICHAEL N | ADDRESS ON FILE | | | | | | | |
| 157530 | Espinosa Morales, Samuel | ADDRESS ON FILE | | | | | | | |
| 157530 | Espinosa Morales, Samuel | ADDRESS ON FILE | | | | | | | |
| 157531 | ESPINOSA MORALES, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 790864 | ESPINOSA NAZARIO, ENID | ADDRESS ON FILE | | | | | | | |
| 157532 | ESPINOSA NAZARIO, ENID DEL C | ADDRESS ON FILE | | | | | | | |
| 157533 | ESPINOSA NOVA, MAYERLING | ADDRESS ON FILE | | | | | | | |
| 157534 | Espinosa Ortiz, Alexis A | ADDRESS ON FILE | | | | | | | |
| 157535 | ESPINOSA ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 157536 | ESPINOSA OTERO, AUREA | ADDRESS ON FILE | | | | | | | |
| 157537 | ESPINOSA PADIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 157538 | ESPINOSA PADIN, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 157539 | ESPINOSA PADIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 1258256 | ESPINOSA PEREZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 157541 | ESPINOSA PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 157542 | ESPINOSA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 157543 | ESPINOSA PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157545 | ESPINOSA PEREZ, RICKY N | ADDRESS ON FILE | | | | | | | |
| 157546 | ESPINOSA PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1980665 | Espinosa Pinzon, Humberto | ADDRESS ON FILE | | | | | | | |
| 157547 | ESPINOSA PINZON, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 157548 | ESPINOSA PINZON, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 157549 | ESPINOSA PLACA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 157550 | ESPINOSA PLUAS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 157551 | ESPINOSA RAMIREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 157552 | ESPINOSA RAMON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1563463 | Espinosa Ramos, Gilberto | ADDRESS ON FILE | | | | | | | |
| 157553 | ESPINOSA RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2222234 | Espinosa Ramos, Gilberto | ADDRESS ON FILE | | | | | | | |
| 157554 | ESPINOSA RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 157555 | ESPINOSA RAMOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 1841718 | Espinosa Ramos, Iris N. | ADDRESS ON FILE | | | | | | | |
| 790865 | ESPINOSA RAMOS, MYRTA | ADDRESS ON FILE | | | | | | | |
| 157556 | ESPINOSA RIVER A, MARTA M | ADDRESS ON FILE | | | | | | | |
| 157557 | ESPINOSA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 157558 | ESPINOSA RIVERA, MARLYN A | ADDRESS ON FILE | | | | | | | |
| 852795 | ESPINOSA RIVERA, MARLYN A. | ADDRESS ON FILE | | | | | | | |
| 157559 | ESPINOSA RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 157560 | Espinosa Rivera, Ramon A | ADDRESS ON FILE | | | | | | | |
| 157561 | ESPINOSA RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 157562 | Espinosa Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 157563 | ESPINOSA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 157564 | ESPINOSA RODRIGUEZ, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 157565 | ESPINOSA RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 157566 | ESPINOSA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 157567 | Espinosa Rodriguez, Nestor I. | ADDRESS ON FILE | | | | | | | |
| 157568 | ESPINOSA RODRIGUEZ, ONELIA | ADDRESS ON FILE | | | | | | | |
| 157569 | ESPINOSA RODRIGUEZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 852796 | ESPINOSA RODRIGUEZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 157570 | ESPINOSA RODRIGUEZ, YARESLI | ADDRESS ON FILE | | | | | | | |
| 157571 | ESPINOSA ROLDAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 790866 | ESPINOSA ROSA, ADA | ADDRESS ON FILE | | | | | | | |
| 157572 | ESPINOSA ROSA, ADA L | ADDRESS ON FILE | | | | | | | |
| 157573 | ESPINOSA ROSA, EDWARDO I | ADDRESS ON FILE | | | | | | | |
| 157574 | ESPINOSA ROSA, EDWARDO I. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157575 | ESPINOSA ROSADO, EVYFLOR | HC 01 BOX 4806 | | | | LAJAS | PR | 00667 | |
| 1565770 | Espinosa Rosado, Evyflor | P O BOX 3404 | | | | Lajas | PR | 00667 | |
| 1419633 | ESPINOSA ROSADO, EVYFLOR | SUHAIL CABÁN LÓPEZ | PO BOX 1711 | | | AGUADA | PR | 00602-1711 | |
| 1565770 | Espinosa Rosado, Evyflor | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 | |
| 157576 | ESPINOSA RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 157577 | Espinosa Sanchez, Edwin | ADDRESS ON FILE | | | | | | | |
| 157578 | ESPINOSA SANCHEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 2167996 | Espinosa Sanchez, Luis | ADDRESS ON FILE | | | | | | | |
| 157579 | ESPINOSA SANCHEZ, MICHELE N | ADDRESS ON FILE | | | | | | | |
| 157580 | ESPINOSA SANCHEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 157581 | ESPINOSA SANCHEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1545725 | Espinosa Sánchez, Zulma | ADDRESS ON FILE | | | | | | | |
| 157582 | ESPINOSA SANTANA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 157583 | ESPINOSA SANTIAGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 157584 | ESPINOSA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 157585 | ESPINOSA SANTIAGO, INABELL | ADDRESS ON FILE | | | | | | | |
| 157586 | Espinosa Santiago, Jorge L | ADDRESS ON FILE | | | | | | | |
| 157432 | ESPINOSA SANTIAGO, JOSE ARNALDO | ADDRESS ON FILE | | | | | | | |
| 157587 | ESPINOSA SEDA, HILDA E | ADDRESS ON FILE | | | | | | | |
| 157588 | ESPINOSA SERRANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 157589 | ESPINOSA TARNIELLA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 157590 | ESPINOSA TEXACO SERVICE CENTER | 255 URB ALTAMONTE | | | | CAMUY | PR | 00627-2612 | |
| 157591 | ESPINOSA TEXACO SERVICE CENTER | HC 03 BOX 31891 | | | | HATILLO | PR | 00659 | |
| 157592 | Espinosa Tirado, Raymond | ADDRESS ON FILE | | | | | | | |
| 157593 | ESPINOSA TOLEDO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 157594 | ESPINOSA TORRES, JERONIMO | ADDRESS ON FILE | | | | | | | |
| 157595 | ESPINOSA TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 157596 | ESPINOSA URENA, SENIA | ADDRESS ON FILE | | | | | | | |
| 157597 | ESPINOSA VALENTIN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 157598 | ESPINOSA VALENTIN, ANIBAL E. | ADDRESS ON FILE | | | | | | | |
| 157599 | ESPINOSA VARGAS, ANA T | ADDRESS ON FILE | | | | | | | |
| 157600 | ESPINOSA VARGAS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 157601 | ESPINOSA VARGAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 157602 | ESPINOSA VAZQUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 157603 | ESPINOSA VAZQUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 157604 | ESPINOSA VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 790867 | ESPINOSA VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157605 | ESPINOSA VEGA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 157606 | ESPINOSA VEGA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 157607 | ESPINOSA VEGA, NERIDA | ADDRESS ON FILE | | | | | | | |
| 2002426 | Espinosa Velez, Clara | ADDRESS ON FILE | | | | | | | |
| 2107278 | ESPINOSA VELEZ, LUIS ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 1953337 | Espinosa Velez, Luis Esteban | ADDRESS ON FILE | | | | | | | |
| 1934264 | Espinosa Velez, Luis Esteban | ADDRESS ON FILE | | | | | | | |
| 157608 | ESPINOSA VILLEGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 157609 | ESPINOSA VIRELLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 157610 | Espinosa Viruet, Nelson | ADDRESS ON FILE | | | | | | | |
| 2171089 | Espinosa, Elena | ADDRESS ON FILE | | | | | | | |
| 1724576 | ESPINOSA, JESUS | ADDRESS ON FILE | | | | | | | |
| 1502083 | ESPINOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 157611 | ESPINOSA, NELSON | ADDRESS ON FILE | | | | | | | |
| 157612 | ESPINOSA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 157613 | ESPINOSA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 157614 | ESPINOSARODRIGUEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 157615 | ESPINOZA GUTIERREZ, JUDHTH | ADDRESS ON FILE | | | | | | | |
| 157616 | ESPINOZA LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 1529170 | Espinoza Martinez, Javier | ADDRESS ON FILE | | | | | | | |
| 157617 | ESPINOZA MD , LUIS R | ADDRESS ON FILE | | | | | | | |
| 157618 | ESPINOZA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 157619 | ESPINOZA YAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 157621 | ESPIRAL MONTESSORI INC | URB FLORAL PARK | 119 CALLE MATIENZO CINTRON | | | SAN JUAN | PR | 00917 | |
| 1256487 | ESPIRAL MONTESSORI, INC. | ADDRESS ON FILE | | | | | | | |
| 157622 | ESPIRITA POSADA DE LA CARIDAD EGI D | P. O. BOX 194668 | | | | SAN JUAN | PR | 00919 | |
| 157623 | ESPIRITU SANTOS, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 157624 | ESPN REGIONAL TV INC | 11001 RUSHMURZ DRIVE | | | | CHARLOTTE | NC | 28277 | |
| 157625 | ESPOCETTI RODRIGUEZ, OLIVER | ADDRESS ON FILE | | | | | | | |
| 2075173 | Espoda Soto, Ana Dilia | ADDRESS ON FILE | | | | | | | |
| 157626 | ESPOLA SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 157627 | ESPOLA SEPULVEDA, AXEL | ADDRESS ON FILE | | | | | | | |
| 157628 | ESPONDA FLORES, LUZ C | ADDRESS ON FILE | | | | | | | |
| 790868 | ESPONDA LOPEZ, NYDIA L. | ADDRESS ON FILE | | | | | | | |
| 157629 | ESPONDA RAMOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 157630 | ESPONDA RAMOS, OMAR L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157631 | ESPONJITAS DE LA MONTANA | ADDRESS ON FILE | | | | | | | |
| 157632 | ESPREE, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 157633 | ESPRESSO VENDORS, INC | PMB 176 | 1357 AVE. ASHFORD | | | SAN JUAN | PR | 00907 | |
| 157634 | ESQ LEGAL SERVICES PSC | P O BOX 193813 | | | | SAN JUAN | PR | 00919-3813 | |
| 2175665 | ESQ. LEGAL SERVICES PSC | P.O. BOX 193813 | | | | SAN JUAN | PR | 00919-3813 | |
| 2175904 | ESQUEMA TALLER DE ARQUITECTURA | PONCE DE LEON #1812 | PISO 3 | | | SAN JUAN | PR | 00909 | |
| 157544 | ESQUEMA TALLER DE ARQUITECTURA PSC | 1812 AVE PONCE DE LEON PISO 3 | | | | SAN JUAN | PR | 00909 | |
| 1460369 | Esquenet, Bernard | ADDRESS ON FILE | | | | | | | |
| 157635 | ESQUER ITURRIOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 157636 | ESQUERDO CRUZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 790869 | ESQUERDO CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 157638 | ESQUERDO CRUZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 2034424 | Esquerdo Cruz, Sonia Esther | ADDRESS ON FILE | | | | | | | |
| 157639 | ESQUERDO DEL VALLE, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 157640 | ESQUERDO MARRERO, HILDA T | ADDRESS ON FILE | | | | | | | |
| 157641 | ESQUERDO MARRERO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 157642 | ESQUERDO MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 157643 | ESQUERDO NAZARIO, AMAYRA | ADDRESS ON FILE | | | | | | | |
| 157644 | ESQUERDO NAZARIO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 2019875 | Esquerdo Pasante, Awilda Natividad | ADDRESS ON FILE | | | | | | | |
| 157645 | ESQUERDO PESANTE, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2026185 | Esquerdo Pesante, Awilda Natividad | ADDRESS ON FILE | | | | | | | |
| 157646 | ESQUERDO RIOS, IDELISA | ADDRESS ON FILE | | | | | | | |
| 157647 | ESQUERDO RIVERA, YARINET | ADDRESS ON FILE | | | | | | | |
| 843481 | ESQUERDO RODRIGUEZ, WILFREDO | VILLA PALMERAS | 333 CALLE BELLA VISTA | | | SAN JUAN | PR | 00915 | |
| 790871 | ESQUIABRO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 157648 | ESQUIABRO HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 157649 | ESQUILI N ALAMO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 157650 | ESQUILIN AGOSTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 157651 | Esquilin Alamo, Marianne | ADDRESS ON FILE | | | | | | | |
| 157652 | Esquilin Alamo, Mayte | ADDRESS ON FILE | | | | | | | |
| 157653 | Esquilin Algarin, Christian D. | ADDRESS ON FILE | | | | | | | |
| 157655 | ESQUILIN AYALA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 157656 | ESQUILIN BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157657 | ESQUILIN BERRIOS, SIXTO | ADDRESS ON FILE | | | | | | | |
| 157658 | ESQUILIN BETANCOURT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 157659 | ESQUILIN BETANCOURT, DOLORES | ADDRESS ON FILE | | | | | | | |
| 790872 | ESQUILIN BIRIREL, YARENDIS | ADDRESS ON FILE | | | | | | | |
| 157660 | ESQUILIN BURGOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 157661 | ESQUILIN CANALES, ANA | ADDRESS ON FILE | | | | | | | |
| 157662 | ESQUILIN CANDELARIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 157663 | ESQUILIN CARMONA, MARY | ADDRESS ON FILE | | | | | | | |
| 157664 | ESQUILIN CARRASQUILLO, MONICA | ADDRESS ON FILE | | | | | | | |
| 1958465 | ESQUILIN CARRASQUILLO, MONICA MARI | ADDRESS ON FILE | | | | | | | |
| 157665 | ESQUILIN CARRERO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 157666 | ESQUILIN CARRERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 852797 | ESQUILIN CARRERO, SAMUEL J. | ADDRESS ON FILE | | | | | | | |
| 157667 | ESQUILIN CARRERO, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| 157668 | ESQUILIN CARRERO, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| 157669 | Esquilin Carrion, Angel S | ADDRESS ON FILE | | | | | | | |
| 157670 | ESQUILIN CARRION, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 157671 | ESQUILIN CARRRERO, SAMUEL J. | ADDRESS ON FILE | | | | | | | |
| 157672 | ESQUILIN CINTRON, FE | ADDRESS ON FILE | | | | | | | |
| 1586592 | ESQUILIN CINTRON, ROSA | ADDRESS ON FILE | | | | | | | |
| 1583123 | Esquilin Cintron, Rosa | ADDRESS ON FILE | | | | | | | |
| 1581323 | Esquilin Cintron, Rosa | ADDRESS ON FILE | | | | | | | |
| 157673 | ESQUILIN CINTRON, ROSA | ADDRESS ON FILE | | | | | | | |
| 157674 | Esquilin Clemente, Angel M | ADDRESS ON FILE | | | | | | | |
| 157675 | ESQUILIN COLLAZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 157676 | Esquilin Correa, Francisco | ADDRESS ON FILE | | | | | | | |
| 157677 | ESQUILIN CORREA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 157678 | ESQUILIN CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 1752547 | Esquilin Cruz, Antonio | ADDRESS ON FILE | | | | | | | |
| 1752547 | Esquilin Cruz, Antonio | ADDRESS ON FILE | | | | | | | |
| 157679 | ESQUILIN CRUZ, GAVINO | ADDRESS ON FILE | | | | | | | |
| 157680 | ESQUILIN CRUZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 157681 | ESQUILIN CRUZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 157682 | ESQUILIN CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 157683 | ESQUILIN CRUZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 157684 | ESQUILIN CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 157685 | ESQUILIN DAVILA, VILMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157686 | ESQUILIN DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 157687 | ESQUILIN DE LEON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 157688 | ESQUILIN DE LEON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 157689 | ESQUILIN DE LEON, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 157690 | ESQUILIN ESCOBAR, ALEYSHKA | ADDRESS ON FILE | | | | | | | |
| 157691 | ESQUILIN ESCOBAR, LUIS A | ADDRESS ON FILE | | | | | | | |
| 157692 | Esquilin Esquilin, Carmelo | ADDRESS ON FILE | | | | | | | |
| 157695 | ESQUILIN ESQUILIN, EVELYNE I. | ADDRESS ON FILE | | | | | | | |
| 157696 | Esquilin Esquilin, Marcelino | ADDRESS ON FILE | | | | | | | |
| 157697 | ESQUILIN ESQUILIN, MARIO | ADDRESS ON FILE | | | | | | | |
| 157698 | ESQUILIN FALCON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 157699 | ESQUILIN FEBRES, JANICE M. | ADDRESS ON FILE | | | | | | | |
| 157700 | ESQUILIN FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| 157701 | ESQUILIN FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2086797 | Esquilin Figueroa, Zoraida | ADDRESS ON FILE | | | | | | | |
| 157702 | ESQUILIN FUENTES, FLOR M | ADDRESS ON FILE | | | | | | | |
| 157703 | ESQUILIN GARAY, HENRY | ADDRESS ON FILE | | | | | | | |
| 2124278 | Esquilin Garcia, Antonio Jose | ADDRESS ON FILE | | | | | | | |
| 2124278 | Esquilin Garcia, Antonio Jose | ADDRESS ON FILE | | | | | | | |
| 1419634 | ESQUILIN GARCIA, LOAITZA ANAIS Y OTROS | FERNANDO RODRIGUEZ | PO BOX 1291 SAN LORENZO PR | | | SAN LORENZO | PR | 00754 | |
| 157704 | ESQUILIN GARCIA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 157705 | ESQUILIN GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1788058 | Esquilin Garcia, Sadi | ADDRESS ON FILE | | | | | | | |
| 1788058 | Esquilin Garcia, Sadi | ADDRESS ON FILE | | | | | | | |
| 157706 | Esquilin Garcia, Tayna | ADDRESS ON FILE | | | | | | | |
| 1656863 | Esquilin Garcia, Tayna | ADDRESS ON FILE | | | | | | | |
| 1258257 | ESQUILIN GERENA, EDITH | ADDRESS ON FILE | | | | | | | |
| 157707 | ESQUILIN GERENA, IVAN | ADDRESS ON FILE | | | | | | | |
| 157708 | ESQUILIN GERENA, MARIAM | ADDRESS ON FILE | | | | | | | |
| 157709 | ESQUILIN GOMEZ, DIANILDA | ADDRESS ON FILE | | | | | | | |
| 157710 | ESQUILIN GOMEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 157711 | ESQUILIN GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 157712 | ESQUILIN GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 157713 | ESQUILIN GUZMAN, MARTA N | ADDRESS ON FILE | | | | | | | |
| 157714 | ESQUILIN HUERTAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 157715 | ESQUILIN JIMENEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 2045839 | ESQUILIN JIMENEZ, MARCELO E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157716 | ESQUILIN JIMENEZ, MARCELO E | ADDRESS ON FILE | | | | | | | |
| 2093506 | Esquilin Jimenez, Marcelo E. | ADDRESS ON FILE | | | | | | | |
| 157717 | ESQUILIN LANZO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 790874 | ESQUILIN LANZO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 790875 | ESQUILIN LANZO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 157718 | ESQUILIN LANZO, EIS | ADDRESS ON FILE | | | | | | | |
| 2055136 | Esquilin Lanzo, Eis | ADDRESS ON FILE | | | | | | | |
| 2055136 | Esquilin Lanzo, Eis | ADDRESS ON FILE | | | | | | | |
| 157719 | ESQUILIN LANZO, EIS | ADDRESS ON FILE | | | | | | | |
| 157720 | ESQUILIN LEBRON, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 157721 | ESQUILIN LLORET, ANNA | ADDRESS ON FILE | | | | | | | |
| 790876 | ESQUILIN LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 157722 | ESQUILIN LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 157723 | ESQUILIN LOPEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 157724 | ESQUILIN LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 157725 | ESQUILIN LOZADA, ADIBEL | ADDRESS ON FILE | | | | | | | |
| 157726 | ESQUILIN LUGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 852798 | ESQUILIN LUGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 157727 | ESQUILIN LUGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 157728 | ESQUILIN MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 157729 | ESQUILIN MARCANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 852799 | ESQUILIN MARCANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 157730 | ESQUILIN MARIN, GERMAN | ADDRESS ON FILE | | | | | | | |
| 790877 | ESQUILIN MARQUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 157731 | ESQUILIN MARQUEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 157732 | ESQUILIN MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 790878 | ESQUILIN MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 157734 | ESQUILIN MEDINA, JALIRYS | ADDRESS ON FILE | | | | | | | |
| 157735 | ESQUILIN MEDINA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 157736 | ESQUILIN MEDINA, MILAURISE | ADDRESS ON FILE | | | | | | | |
| 157737 | ESQUILIN MELENDEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 1493611 | Esquilin Melendez, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 157738 | ESQUILIN MILLAN, IDALIA | ADDRESS ON FILE | | | | | | | |
| 157739 | ESQUILIN MILLAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 157740 | ESQUILIN MILLAN, JORGE E | ADDRESS ON FILE | | | | | | | |
| 157741 | ESQUILIN MOLINA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1425220 | ESQUILIN MOLINA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 157743 | ESQUILIN MONGE, EDGAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157744 | ESQUILIN MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 852800 | ESQUILIN MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 846739 | ESQUILIN MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 157746 | ESQUILIN NAVARRO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 157747 | ESQUILIN NOGUEZ, HILDA I. | ADDRESS ON FILE | | | | | | | |
| 157748 | ESQUILIN NUNEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 157749 | ESQUILIN NUNEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 157750 | ESQUILIN ORTA, EVA | ADDRESS ON FILE | | | | | | | |
| 1462947 | Esquilin Ortiz, Elba A | ADDRESS ON FILE | | | | | | | |
| 157751 | ESQUILIN ORTIZ, JASON | ADDRESS ON FILE | | | | | | | |
| 157752 | Esquilin Ortiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 790879 | ESQUILIN OSORIO, LAURIE A | ADDRESS ON FILE | | | | | | | |
| 157753 | ESQUILIN OSORIO, LAURIE A. | ADDRESS ON FILE | | | | | | | |
| 157754 | ESQUILIN OSORIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 157755 | ESQUILIN OSORIO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 790880 | ESQUILIN OTERO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 157757 | ESQUILIN OTERO, KATHERINE I | ADDRESS ON FILE | | | | | | | |
| 157758 | ESQUILIN PASTOR, SONIA | ADDRESS ON FILE | | | | | | | |
| 157759 | ESQUILIN PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 157760 | ESQUILIN PEREZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 157761 | ESQUILIN PIZARRO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 157762 | ESQUILIN PIZARRO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 157763 | ESQUILIN PIZARRO, SAMMY | CARR. 851 K.3 H. 3 | BO. LA GLORIA | | | TRUJILLO ALTO | PR | 00976 | |
| 157764 | ESQUILIN PIZARRO, SAMMY | P O BOX 368 | | | | TRUJILLO ALTO | PR | 00976 | |
| 157765 | ESQUILIN POMALES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 157766 | ESQUILIN POMALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 157767 | ESQUILIN PRINCIPE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 157768 | Esquilin Quinones, Elier E | ADDRESS ON FILE | | | | | | | |
| 157769 | ESQUILIN QUINONES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 157770 | ESQUILIN QUINONEZ, YADIER | ADDRESS ON FILE | | | | | | | |
| 157771 | ESQUILIN QUINTANA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2003126 | Esquilin Quintana, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 2020632 | Esquilin Quintana, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 157772 | ESQUILIN RAMIREZ, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 1495275 | Esquilin Ramirez, Lianna | ADDRESS ON FILE | | | | | | | |
| 157773 | Esquilin Ramirez, Mayra | ADDRESS ON FILE | | | | | | | |
| 157756 | ESQUILIN RAMOS, BELITZA | ADDRESS ON FILE | | | | | | | |
| 157774 | ESQUILIN RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157775 | ESQUILIN RIOS, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| 157776 | ESQUILIN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 157777 | ESQUILIN RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 157778 | ESQUILIN RIVERA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 157779 | ESQUILIN RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 157780 | ESQUILIN RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 157781 | ESQUILIN RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 157782 | ESQUILIN RIVERA, JOANLISE | ADDRESS ON FILE | | | | | | | |
| 1422867 | ESQUILÍN RIVERA, JUAN JESÚS | DINORAH BURGOS GARCÍA | ESTANCIAS DEL BOULEVARD 700 | CARR. 844 APARTAMENTO 186 | | SAN JUAN | PR | 00926 | |
| 157783 | ESQUILIN RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 157784 | ESQUILIN RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 157785 | ESQUILIN RIVERA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 157786 | ESQUILIN RIVERA, PEDRO P. | ADDRESS ON FILE | | | | | | | |
| 2204404 | Esquilin Rivera, Sandra | ADDRESS ON FILE | | | | | | | |
| 157788 | ESQUILIN RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 157789 | ESQUILIN RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 790881 | ESQUILIN RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 790882 | ESQUILIN RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 157790 | ESQUILIN RIVERA, YOVANI | ADDRESS ON FILE | | | | | | | |
| 157792 | Esquilin Robles, Hector M | ADDRESS ON FILE | | | | | | | |
| 157793 | ESQUILIN RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 157794 | ESQUILIN RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 157795 | ESQUILIN RODRIGUEZ, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 157796 | ESQUILIN RODRIGUEZ, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 157797 | ESQUILIN RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 157798 | ESQUILIN RODRIGUEZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 157799 | ESQUILIN RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 790883 | ESQUILIN RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 2036941 | Esquilin Rodriguez, Magaly | ADDRESS ON FILE | | | | | | | |
| 157800 | ESQUILIN RODRIGUEZ, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 157801 | ESQUILIN RODRIGUEZ, REY | ADDRESS ON FILE | | | | | | | |
| 157802 | ESQUILIN RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 157804 | ESQUILIN RODRIGUEZ, YEUDIEL | ADDRESS ON FILE | | | | | | | |
| 157805 | ESQUILIN RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157806 | ESQUILIN ROJAS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 157807 | ESQUILIN ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 157808 | ESQUILIN ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 157809 | ESQUILIN ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 157810 | ESQUILIN ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 157811 | ESQUILIN SALVA, RAMON | ADDRESS ON FILE | | | | | | | |
| 157812 | ESQUILIN SANCHEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 157813 | ESQUILIN SANCHEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 790884 | ESQUILIN SANTIAGO, IVETTE A | ADDRESS ON FILE | | | | | | | |
| 157814 | ESQUILIN SANTIAGO, IVETTE A | ADDRESS ON FILE | | | | | | | |
| 157815 | ESQUILIN SANTIAGO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 157816 | ESQUILIN SANTIAGO, WILMARI | ADDRESS ON FILE | | | | | | | |
| 157817 | ESQUILIN SOLER, ANA I | ADDRESS ON FILE | | | | | | | |
| 157818 | ESQUILIN SOLER, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 157819 | ESQUILIN TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 157820 | Esquilin Torres, Luis D | ADDRESS ON FILE | | | | | | | |
| 790885 | ESQUILIN VALENTIN, CHRISTIAN Y | ADDRESS ON FILE | | | | | | | |
| 790886 | ESQUILIN VALENTIN, PEDRO P | ADDRESS ON FILE | | | | | | | |
| 790887 | ESQUILIN VALENTIN, TANUSHKA N | ADDRESS ON FILE | | | | | | | |
| 790888 | ESQUILIN VAZQUEZ, ODANNYS | ADDRESS ON FILE | | | | | | | |
| 1425221 | ESQUILIN VELAZQUEZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 157822 | ESQUILIN VELEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 157823 | ESQUILIN VELEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 157824 | ESQUILIN VELOZ, YANCY C. | ADDRESS ON FILE | | | | | | | |
| 157825 | ESQUILIN VILLANUEVA, HILDA I. | ADDRESS ON FILE | | | | | | | |
| 157826 | ESQUILIN, GEORGE | ADDRESS ON FILE | | | | | | | |
| 1757059 | Esquilin, Milisa Adorno | ADDRESS ON FILE | | | | | | | |
| 2191018 | Esquilin, Sonia Fontanez | ADDRESS ON FILE | | | | | | | |
| 1781491 | ESQUILLIN GARCIA, CARLOS IVAN | BO LOS MACHOS, CALLE 55 NUM. 24 | | | | CEIBA | PR | 00735 | |
| 1781491 | ESQUILLIN GARCIA, CARLOS IVAN | LUIS R. LUGO EMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| 1985831 | Esquillin Ramos, Zoe | ADDRESS ON FILE | | | | | | | |
| 649554 | ESQUINA MINI MARKET | CALLE G MARTINEZ 2 | | | | AIBONITO | PR | 00705 | |
| 157827 | ESQUIVEL HERRERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2048994 | Esquilin Quintana, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 790889 | ESRADA DEL VALLE, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 157828 | ESSEN MEDICAL ASSOCIATES | PO BOX 788 | | | | HARTSDALE | NY | 10530 | |
| 157829 | ESSENCE FOR LIFE INC | URB COUNTRY CLUB | 929 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157830 | ESSENTIAL PHARMACIST SERV | AVENIDA TITO CASTRO | 301C DRAWER201 | | | PONCE | PR | 00731 | |
| 649555 | ESSENTIAL PHARMACIST SERVICE | AVE TITO CASTRO | 301 C DRAWER 201 | | | PONCE | PR | 00731 | |
| 649557 | ESSENTIAL TECHNOLOGIES | 1401 ROCKVILLE PIKE STE 500 | | | | ROCKVILLE | MD | 20852 | |
| 649556 | ESSENTIAL TECHNOLOGIES | 966 HUNGERFORD DR STE 1 | | | | ROCKVILLE | MD | 20850 | |
| 157831 | ESSENTIALS PHARMACIST SERVICES INC | 609 AVE TITO CASTRO STE 102 PMB 201 | | | | PONCE | PR | 00716 | |
| 839190 | ESSENTIUM GROUP LLC | B5 TABONUCO SUITE 216 | PMB 112 | | | GUAYNABO | PR | 00968-3022 | |
| 157832 | ESSENTIUM GROUP, LLC | B-5 TABONUCO ST., SUITE 216 PMB 112 | | | | GUAYNABO | PR | 00968-3022 | |
| 157833 | ESSIE SARAH RUTH BRYANT | ADDRESS ON FILE | | | | | | | |
| 649558 | ESSILOR INDUSTRIES ESSILOR INTERNACIONAL | SABANETA INDUSTRIAL PARK | | | | MERCEDITA | PR | 00715 | |
| 157834 | ESSIS TRAINING INC | URB VILLA DEL CARMEN | 2732 CALLE TOLEDO | | | PONCE | PR | 00716-2032 | |
| 649559 | ESSO BORINQUEN | CAPARRA HEIGHTS | P O BOX 11503 | | | SAN JUAN | PR | 00922 | |
| 649560 | ESSO BORINQUEN TOWER | P O BOX 11503 | | | | SAN JUAN | PR | 00922 | |
| 843482 | ESSO CALLE COMERCIO | BO BELGICA | CALLE COMERCIO ESQ CALLE 5 | | | PONCE | PR | 00731 | |
| 649561 | ESSO CAR WASH | URB VILLA MAR | A O 22 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 649562 | ESSO CHAR MARI | PO BOX 9066366 | | | | SAN JUAN | PR | 00906-6366 | |
| 649563 | ESSO CHEO SERVICE STATION | VILLA TORRIMAR | 123 CALLE REINA MARGARITA | | | GUAYNABO | PR | 00965 | |
| 649564 | ESSO CIUDAD UNIVERSITARIA | CARRETERA 846 | KM 1 HM 1 | | | TRUJILLO ALTA | PR | 00976 | |
| 649565 | ESSO CIUDAD UNIVERSITARIA | COND PLAYAMAR | 1 CALLE AMAPOLA APT 3 A | | | ISLA VERDE | PR | 00984 | |
| 843483 | ESSO CUESTA LAS PIEDRAS | 292 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 649566 | ESSO CUPEY/MONTECARLO SHELL | URB SAGRADO CORAZON | 373 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 649567 | ESSO DOCHO SERVICE STATION | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649568 | ESSO FOOD SHOP | PO BOX 1478 | | | | VEGA BAJA | PR | 00694-1478 | |
| 649569 | ESSO GARAGE MONTALVO | BOX 138 | | | | LAS MARIAS | PR | 00670-0138 | |
| 649570 | ESSO HUNGRY TIGER | 1024 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 649571 | ESSO HUNGRY TIGER | P O BOX 1790 | | | | BAYAMON | PR | 00960 | |
| 649572 | ESSO MOTOR POOL | C/ CASIA # T-29 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 843484 | ESSO REGIONAL SERVICE STATION | ESQ LOS ROTARIOS | AVE SAN LUIS | | | ARECIBO | PR | 00612 | |
| 649573 | ESSO REGIONAL SERVICES STATION | 572 AVE SAN LUIS ESQ LOS ROTARIOS | | | | ARECIBO | PR | 00612 | |
| 649574 | ESSO SAGITARIO | MONTE VERDE | C 28 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 649575 | ESSO SANTIAGO SERVICE STATION | PO BOX 1059 | | | | TRUJILLO ALTO | PR | 00977 | |
| 649577 | ESSO SERVICE CENTER | PO BOX 1583 | | | | VEGA BAJA | PR | 00694 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7019 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649576 | ESSO SERVICE CENTER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 649578 | ESSO SERVICE STATION | PO BOX 10704 | | | | SAN JUAN | PR | 00922 | |
| 843485 | ESSO SERVICENTER | 85 CALLE 65 INFANTERIA | | | | AÑASCO | PR | 00610 | |
| 157835 | ESSO SERVICENTRO/VELEZ ESSO SERVICE | P O BOX 324 | | | | ANASCO | PR | 00610 | |
| 649579 | ESSO STANDARD OIL | P O BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| 649580 | ESSO STANDARD OIL | PO BOX 50001 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 | |
| 649581 | ESSO STANDARD OIL | PO BOX 50001 | | | | SAN JUAN | PR | 00902 | |
| 649582 | ESSO STANDARD OIL CO | P O BOX 364269 | | | | SAN JUAN | PR | 00936 | |
| 2176710 | ESSO STANDARD OIL CO PR | P.O. BOX 70150 | | | | SAN JUAN | PR | 00936-8150 | |
| 157836 | ESSO STANDARD OIL CO. | PO BOX 4369 | | | | SAN JUAN | PR | 00936-4269 | |
| 649583 | ESSO STANDARD OIL COMPANY | P O BOX 70150 | | | | SAN JUAN | PR | 00936 8150 | |
| 649584 | ESSO STANDARD OIL COMPANY | PO BOX 364269 | | | | SAN JUAN | PR | 00936-4269 | |
| 157837 | ESSO STANDARD OIL COMPANY PR | OLD SAN STATION | PO BOX 50001 | | | SAN JUAN | PR | 00902 | |
| 649585 | ESSO SUMMIT HILLS | P O BOX 9694 | | | | SAN JUAN | PR | 00908-0694 | |
| 649586 | ESSROC SAN JUAN | PO BOX 366698 | | | | SAN JUAN | PR | 00936 | |
| 157838 | ESSROC SAN JUAN INC | CARR 2 KM 26 7 BO ESPINOSA | | | | DORADO | PR | 00646 | |
| 771048 | EST DEFENSA CIVIL Y LUZ M CEDENO RIVERA | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 649587 | EST ELECTRICAL CONTRACTOR & ENGINEERS | PO BOX 739 | | | | PONCE | PR | 00715 | |
| 2176037 | EST FERROCARRIL MALL SE Y SANTANDER NATIONAL BAN | P.O. BOX 1889 | | | | BAYAMON | PR | 00960-1889 | |
| 649588 | EST TALENTOSOS INC | PO BOX 31070 | | | | SAN JUAN | PR | 00929 | |
| 157840 | EST TALENTOSOS INC C/O GLADYS PINEIRO | PO BOX 31070 | | | | SAN JUAN | PR | 00929 | |
| 157841 | ESTABLO CARIEGO INC Y BANCO DESARROLLO | ECONOMICO PARA PTO RICO | P O BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 649589 | ESTABLO LAS HERMANAS INC / G MONTILLA | GARDEN HILLS | J 14 CALLE UNION | | | GUAYNABO | PR | 00966-2844 | |
| 157842 | ESTABLO PENSYLVANIA | PO BOX 361360 | | | | SAN JUAN | PR | 00936-1360 | |
| 649590 | ESTABLO RAICES INC / DBA/ THE UPS STORE | 89 AVE DE DIEGO SUITE 105 | | | | SAN JUAN | PR | 00917 | |
| 1455222 | Estabrook, Mary B.C | ADDRESS ON FILE | | | | | | | |
| 157843 | ESTACION CORA GUAL | PO BOX 1433 | | | | ARROYO | PR | 00714 | |
| 649591 | ESTACION DE SERVICIO ANIBAL | P O BOX 327 | | | | BARCELONETA | PR | 00617 | |
| 649592 | ESTACION DE SERVICIO AYALA | P O BOX 6446 | | | | CAGUAS | PR | 00726 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649593 | ESTACION DE SERVICIO DE LLIME RAMIREZ | 128 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 649594 | ESTACION DE SERVICIO DEL PUEBLO | 150 CALLE COLON | | | | AGUADA | PR | 00605 | |
| 649596 | ESTACION DE SERVICIO LA MILAGROSA | MONTECARLO ESTATES | ME 59 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 649595 | ESTACION DE SERVICIO LA MILAGROSA | VISTA BELLA | K 8 CALLE 7 | | | BAYAMON | PR | 00619 | |
| 843486 | ESTACION DE SERVICIO MARTINEZ | 135 CALLE JOSE E. QUINTON | | | | COAMO | PR | 00769 | |
| 649597 | ESTACION DE SERVICIO ROMAN | PO BOX 2788 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649598 | ESTACION ESSO | P O BOX 817 | | | | CAYEY | PR | 00737 | |
| 157844 | ESTACION EXPERIMENTAL DE LAJAS | HC 2 BOX 11656 | | | | LAJAS | PR | 00667 | |
| 649599 | ESTACION FERROCARRIL MALL S E | PO BOX 30256 | | | | SAN JUAN | PR | 00929 | |
| 649601 | ESTACION GULF | HC 02 BOX 6040 | | | | COAMO | PR | 00767 | |
| 649602 | ESTACION GULF | P O BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 649600 | ESTACION GULF | URB VILLA NEVAREZ | 356 CALLE 32 | | | SAN JUAN | PR | 00927-5110 | |
| 649603 | ESTACION GULF/ ZAILES | BOX 669 | | | | MANATI | PR | 00674 | |
| 649604 | ESTACION INSPECCION KOBY BONILLA | 10916 URB ALTURA DE ALBA | | | | VILLALBA | PR | 00765 | |
| 843487 | ESTACION LOS ROBLES | HC 1 BOX 3990 | | | | AIBONITO | PR | 00705 | |
| 649605 | ESTACION LOS ROBLES | VILLA MARINA | A 24 CALLE BAHIA SUR | | | GURABO | PR | 00778 | |
| 649606 | ESTACION LOS ROBLES/RAMON A CRUZ | HC 1 BOX 3990 | | | | AIBONITO | PR | 00705 | |
| 843488 | ESTACION MARISOL | APARTADO 272 | | | | VIEQUES | PR | 00765 | |
| 649607 | ESTACION MARISOL | PO BOX 272 | | | | VIEQUES | PR | 00765 | |
| 649608 | ESTACION SERVICIO FERNANDEZ J | 1607 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 649609 | ESTACION SHELL ASOMANTE | HC 02 BOX 8146 | | | | AIBONITO | PR | 00705 | |
| 157845 | ESTACION TEXACO GOMICENTRO | 10 CALLE JESUS T PINERO | | | | PATILLAS | PR | 00723 | |
| 157846 | ESTACIONAMIENTO NATAL HERMANOS | AVE. 65 INF. K 2.0 | SUITE 20 | | | SAN JUAN | PR | 00927 | |
| 843489 | ESTACIONAMIENTO NATAL HERMANOS CORP. | EL TUNEL CAR MALL SUITE 20 | AVE 65TH INFANTERIA KM 2.0 | | | SAN JUAN | PR | 00926 | |
| 649610 | ESTACIONAMIENTO NATAL HNOS | EL TUNEL CAR CARE HALL | 20-65TH INF KM 2 0 | | | SAN JUAN | PR | 00926 | |
| 649611 | ESTACIONAMIENTO NATAL HNOS | URB BELISA | 1534 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 157847 | ESTACY CONQUET REYES | CIUDAD UNIVERSITARIA | A1 9 AVE PERIFERIAL | | | TRUJILLO ALTO | PR | 00976 | |
| 157848 | ESTADA BAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 157849 | ESTADES BETANCOURT, ANGELA | ADDRESS ON FILE | | | | | | | |
| 157850 | ESTADES BOYER, JO ANN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157851 | ESTADES BOYER, JO-ANN | ADDRESS ON FILE | | | | | | | |
| 157852 | ESTADES CARRASQUILLO, OBED | ADDRESS ON FILE | | | | | | | |
| 790890 | ESTADES CINTRON, WILMER | ADDRESS ON FILE | | | | | | | |
| 157854 | ESTADES COTTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157855 | ESTADES DEL LLANO, RAUL | ADDRESS ON FILE | | | | | | | |
| 157856 | ESTADES GARCIA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 157857 | ESTADES HERNANDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 157858 | ESTADES HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 157859 | ESTADES MADERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 157860 | ESTADES MALDONADO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 157861 | ESTADES MUNIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 157862 | ESTADES QUIROS, DANELYS | ADDRESS ON FILE | | | | | | | |
| 157863 | ESTADES ROMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 157864 | ESTADES ROMAN, WANDA IVELLISSE | ADDRESS ON FILE | | | | | | | |
| 157865 | ESTADES ROQUE, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 157866 | ESTADES SANTALIZ, JOHANN | ADDRESS ON FILE | | | | | | | |
| 157867 | ESTADIA FELIZ INC. | P. O. BOX 404 | | | | CAROLINA | PR | 00986 | |
| 1419637 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | CARLOS CORREA RAMOS | PO BOX 546 | | | NAGUABO | PR | 00718-0546 | |
| 1422555 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | CARLOS E. POLO, ERNESTO POLO | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEON SUITE 705-A | | SAN JUAN | PR | 00917 | |
| 1419642 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | CÉSAR A. MATOS BONET | PO BOX 362677 | | | SAN JUAN | PR | 00936-2677 | |
| 1419653 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | CYNTHIA TORRES TORRES | PO BOX 79182 | | | CAROLINA | PR | 00984-9182 | |
| 1419646 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | EDUARDO M. JOGLAR | 403 CALLE DEL PARQUE SUITE 6 | | | SAN JUAN | PR | 00912-3710 | |
| 1419656 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | EDWIN RIVERA CINTRÓN | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 1419639 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 1419636 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | FRANCISCO VALCARCEL MULERO | 1007 AVE. LUIS MUÑOZ RIVERA SUITE 1200 | | | SAN JUAN | PR | 00926-2725 | |
| 1419650 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | GEORGE M. UZDAVINIS VÉLEZ | EDIF. SANTOS VÉLEZ I 2770 AVE. HOSTOS SUITE 209 | | | MAYAGUEZ | PR | 00682-6384 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419655 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | GRETCHEN CARLO YAMIN | PO BOX 368103 | | | SAN JUAN | PR | 00936-8103 | |
| 1419652 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | IGNACIO GORRIN MALDONADO | VIC TOWER SUITE 1005 1225 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 1422796 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | IVETTE LÓPEZ SANTIAGO | COND. DARLINGTON OFICINA 1103 | AVE MUÑOZ RIVERA 1007 | | SAN JUAN | PR | 00925 | |
| 1419643 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | JOSÉ L. TORRES RODRÍGUEZ | G 614 NWE YORK AVE. | | | HAMPTON | VA | 23661 | |
| 1419640 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | JOSÉ R. VARELA FERNÁNDEZ | APARTADO 373301 | | | CAYEY | PR | 00737 | |
| 1419641 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | JUAN COBIAN | APARTADO 9020567 | | | SAN JUAN | PR | 00902 | |
| 1419654 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | LUIS E. DUBON ARRAIZA | PO BOX 366123 | | | SAN JUAN | PR | 00936-6123 | |
| 1419635 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | MANUEL BORGES MENDEZ | PO BOX 16673 | | | SAN JUAN | PR | 00908-6673 | |
| 1419638 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | MARIO R. ORONOZ RODRIGUEZ | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 1419658 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | NÉSTOR LÓPEZ VÁZQUEZ | PO BOX 19079 | | | SAN JUAN | PR | 00910 | |
| 1419644 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | RODRÍGUEZ BENÍTEZ, PEDRO J. | PO BOX 1441 | | | HATILLO | PR | 00659-1441 | |
| 1419657 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | SANDRA TORRES ALICEA | PO BOX 50329 | | | TOA BAJA | PR | 00950-0329 | |
| 1419649 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1419651 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | VICTOR M. RIVERA TORRES | AVENIDA FERNANDEZ JUNCOS 1502 ALTOS | | | SANTURCE | PR | 00909 | |
| 1793380 | Estado Libre Asociado Puerto Rico | Departamento de Educacion | Attn: Division de Nominas | PO Box 190759 | | San Juan | PR | 00919-0759 | |
| 1793380 | Estado Libre Asociado Puerto Rico | IRIS S SANTIAGO FIGUEROA | VILLAS DE CARRAIZO 253 47 ST | | | SAN JUAN | PR | 00926 | |
| 157868 | ESTALI ORENGO CARABALLO | URB HACIENDA CONCORDIA | 11099 CALLE AZALEA | | | SANTA ISABEL | PR | 00759 | |
| 157869 | ESTAMPADO DEPORTIVO | P.O. BOX 998 | | | | GUAYNABO | PR | 00098 | |
| 649612 | ESTAMPADO DEPORTIVO IMPRESOS Y BORDADOS | PO BOX 998 | | | | GUAYNABO | PR | 00970 | |
| 157870 | ESTAMPADOS AZ | VILLA UNIVERSITARIA | K-26 CALLE 2 | | | HUMACAO | PR | 00791-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 157871 | ESTAMPADOS CARIBE | ESQ ELEONOR ROOSEVELT | 398 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 843490 | ESTAMPADOS DEPORTIVOS | PO BOX 998 | | | | GUAYNABO | PR | 00970-0998 | |
| 649614 | ESTAMPADOS MODERNOS | ESTACION 65 INFANTERIA | BOX 30717 | | | SAN JUAN | PR | 00929 | |
| 157872 | ESTAMPAS DE MI PAIS | APARTADO 22808 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| 157874 | ESTANCIA CORAZON | PO BOX 3309 | | | | MAYAGUEZ | PR | 00681 | |
| 157876 | ESTANCIA CORAZON INC | PO BOX 3309 | | | | MAYAGUEZ | PR | 00681 | |
| 1424804 | ESTANCIA CORAZÓN INC | ADDRESS ON FILE | | | | | | | |
| 856719 | ESTANCIA CORAZÓN, INC. | Santiago Nieves, Ivonne | 4to piso Casa de Salud Centro Medico de Mayaguez | | | Mayaguez | PR | 00680 | |
| 856248 | ESTANCIA CORAZÓN, INC. | Santiago Nieves, Ivonne | PO BOX 3309 | | | Mayaguez | PR | 00680 | |
| 649616 | ESTANCIA DE LOS INDIOS INC | P O BOX 27 | | | | YAUCO | PR | 00698 | |
| 157877 | ESTANCIA SERENA, INC. | PO BOX 271 | | | | JUNCOS | PR | 00777 | |
| 649615 | ESTANCIA SHELL ISABELA | PO BOX 432 | | | | ISABELA | PR | 00662 | |
| 843491 | ESTANCIAS DE AIBONITO, INC. | 654 AVE MU---OZ RIVERA STE 1024 | | | | SAN JUAN | PR | 00918-4128 | |
| 839968 | Estancias de Juana Díaz, Inc. | BANCO SANTANDER DE PR ESTANCIAS DE JUANA DIAZ INC | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| 2163475 | ESTANCIAS DE JUANA DÍAZ, INC. | CALLE TOMÁS CARRIÓN #35 | | | | JUANA DÍAZ | PR | 00795 | |
| 838792 | ESTANCIAS DE JUANA DÍAZ, INC. | P O BOX 1436 , | | | | JUANA DIAZ | PR | 00795 | |
| 838791 | ESTANCIAS DE JUANA DÍAZ, INC. | URB EXT LAS FLORES CALLE 6 # 15 | P O BOX 1436 JUANA DIAZ PR 00795 | | | JUANA DIAZ | PR | 00795 | |
| 649618 | ESTANCIAS DE LAJAS INC | 24 ERLICH COURT | | | | LAJAS | PR | 00667 | |
| 649619 | ESTANCIAS DE METROPOLIS S E | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 649620 | ESTANCIAS DE NAGUABO SE | URB ROOSEVELT | 251 RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918-2807 | |
| 157878 | ESTANCIAS DE, SABANANA | ADDRESS ON FILE | | | | | | | |
| 649621 | ESTANCIAS DEL BOSQUE DEVELOMENT CORP | 206 E ROOSEVELT SUITE C | | | | SAN JUAN | PR | 00918-3033 | |
| 649622 | ESTANCIAS EL MOLINO | P O BOX 775 | | | | ARECIBO | PR | 00613 | |
| 649617 | ESTANCIAS MANUELIDA | COTTO STATION | P O BOX 9296 | | | ARECIBO | PR | 00613 | |
| 649623 | ESTANCIAS REALES S E | P O BOX 193487 | | | | SAN JUAN | PR | 00919 | |
| 157879 | ESTANCIAS VEMIR INC | P O BOX 1367 | | | | TRUJILLO ALTO | PR | 00977-1367 | |
| 649624 | ESTANISLAO DELGADO TORRES | COOP JARDINES DE TRUJILLO ALTO | EDIF F APT 503 | | | TRUJILLO ALTO | PR | 00976 | |
| 649625 | ESTANISLAO MORALES ROMAN | URB VALLE ARRIBA HTS | B Y 9 CALLE 126 | | | CAROLINA | PR | 00979-3349 | |
| 157880 | ESTANISLAU MEDINA, PAUL H. | ADDRESS ON FILE | | | | | | | |
| 790891 | ESTARADA ROMAN, YARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157881 | ESTARELLA AGUIRRE, JOSE I | ADDRESS ON FILE | | | | | | | |
| 157882 | ESTARELLAS ESTARELLAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 157883 | ESTARELLAS PRODUCTS CORP | PO BOX 190059 | | | | SAN JUAN | PR | 00919 | |
| 157884 | ESTARELLAS QUILES, FRANCISCO G. | ADDRESS ON FILE | | | | | | | |
| 157885 | ESTARELLAS SABATER, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 157886 | ESTARELLAS SABATER, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 649626 | ESTATE ANDRES DIAZ SOTO/JESUS DIAZ | 54 RUTGERS APT 1E | | | | NEW YORK | NY | 10002 | |
| 157887 | ESTATE DANIEL COIFMAN | PO BOX 9507 | | | | SAN JUAN | PR | 00908-0507 | |
| 157888 | ESTATE FELIPA ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 649627 | ESTATE HUBER MCINTOSH | P O BOX 372 | | | | FREDERISKSTED | VI | 00841 | |
| 157889 | ESTATE NELSON TORRES Y SARA TORRES | ADDRESS ON FILE | | | | | | | |
| 2133311 | Estate of Aaron Hernandez Martinez | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 157890 | ESTATE OF AHMED L SAWI | ADDRESS ON FILE | | | | | | | |
| 157891 | ESTATE OF ALAN COWLISHAW | ADDRESS ON FILE | | | | | | | |
| 1646992 | Estate of Alan Hamerman | ADDRESS ON FILE | | | | | | | |
| 1644007 | Estate of Alan Hamerman | ADDRESS ON FILE | | | | | | | |
| 157892 | ESTATE OF ALEXANDER T RAGAN | COND PARQ DE LAS FUENTES | 690 CALLE CESAR GONZALEZ APT PH103 | | | SAN JUAN | PR | 00918 3907 | |
| 157893 | ESTATE OF ALFRED HERGER | ADDRESS ON FILE | | | | | | | |
| 157894 | ESTATE OF ANA S RODRIGUEZ FIGUEROA | URB TINTILLO GDNS | 1 AVE WALL | | | GUAYNABO | PR | 00966-1649 | |
| 2179995 | Estate of Andres Lopez | Attn: Doel R. Quinones | PO Box 9020843 | | | San Juan | PR | 00902-0843 | |
| 157895 | ESTATE OF ANN CORNELIA MURDAUGH | ADDRESS ON FILE | | | | | | | |
| 157896 | ESTATE OF ANN STRZESZEWSKI | ADDRESS ON FILE | | | | | | | |
| 649628 | ESTATE OF ANNA TORRES / LOUIS A TORRES | 17984 BRIARCREST DR | | | | FLINT | TX | 75762-9507 | |
| 157897 | ESTATE OF ANNE DOOLEY | ADDRESS ON FILE | | | | | | | |
| 1815016 | Estate of Antonio Pavia Villamil | ADDRESS ON FILE | | | | | | | |
| 834297 | Estate of Arthur R. Castillo Diaz | Julio E. Gil de Lamadrid | A-11 Granada St., Reparto Alhambra | | | Bayamon | PR | 00957 | |
| 157898 | ESTATE OF ARTURO CHRISTENSEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2012045 | Estate of Aurelio Gonzalez Garcia and Josefina Rodriguez Lopez | Cestero-Calzada Law Office LLC | Jose Ramon Cestero | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | |
| 2012045 | Estate of Aurelio Gonzalez Garcia and Josefina Rodriguez Lopez | Josefina Rodriguez Lopez | 1277 Ave. Jesus T. Pinero | | | San Juan | PR | 00927 | |
| 157899 | ESTATE OF BERTRAND SHAFFER | ADDRESS ON FILE | | | | | | | |
| 157900 | ESTATE OF BLAS HERNANDEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 157901 | ESTATE OF BLNCHE GROSS DECEASED | ADDRESS ON FILE | | | | | | | |
| 2111460 | Estate of Candido Gonzalez Garcia and Norma Fernandez Jorrin | ADDRESS ON FILE | | | | | | | |
| 2111460 | Estate of Candido Gonzalez Garcia and Norma Fernandez Jorrin | ADDRESS ON FILE | | | | | | | |
| 649629 | ESTATE OF CARL F H HENRY / WILLIAM H | 108 DALE VALLEY ROAD | | | | COLUMBIA | SC | 29223-5134 | |
| 157902 | ESTATE OF CARLOS A CENTENO | PO BOX 9020663 | | | | SAN JUAN | PR | 00902-0663 | |
| 2179996 | Estate of Carlos A Quilichini Roig | Carlos A Quilichini | PO Box 9020895 | | | San Juan | PR | 00902-0895 | |
| 1528610 | Estate of Carlos A. Quilichini Roig | ADDRESS ON FILE | | | | | | | |
| 157903 | ESTATE OF CARMEN ROCHESTER RONNIE | ADDRESS ON FILE | | | | | | | |
| 157904 | ESTATE OF CATHERINE O WEIR | ADDRESS ON FILE | | | | | | | |
| 157905 | ESTATE OF DAISY L SCHNEIDER | ADDRESS ON FILE | | | | | | | |
| 157906 | ESTATE OF EDWARD P GIAIMO JR | ADDRESS ON FILE | | | | | | | |
| 2169818 | ESTATE OF EDWARD P. GIAIMO, JR. | C/O PHILIP KALBAN, ESQ. | PUTNEY, TWOMBLY, HALL & HIRSON LLP | 521 FIFTH AVE. | 10TH FLOOR | NEW YORK | NY | 10175 | |
| 1533710 | Estate of Edward P. Giaimo, Jr. | Estate of Edward P. Giaimo, Jr. | c/o Philip Kalban, Esq. | Putney, Twombly, Hall & Hirson LLP | 521 Fifth Ave. 10th Floor | New York | NY | 10175 | |
| 1818456 | ESTATE OF ENRIQUE DIAZ AQUINO AND BELIA ROLON MELENDEZ | BELIA ROLON MELENDEZ | CALLE 128 BY6 | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00983-3328 | |
| 649630 | ESTATE OF ERIC LLOYD CHANCE | PO BOX 1183 | | | | ISABELA | PR | 00662 | |
| 157908 | ESTATE OF ERNEST E KICLITER WINN | PO BOX 366856 | | | | SAN JUAN | PR | 00936 | |
| 1563724 | Estate of Evangelina Thillet Santoni, Jose M Garrido, Executor | 801 Fernandez Juncos Ave | | | | San Juan | PR | 00907 | |
| 157909 | ESTATE OF FERMIN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 157910 | ESTATE OF FRANCESCA RIGAUD | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649631 | ESTATE OF FRANCIS J RAYMOND | P O BOX 702 | | | | EAST GREENWICH | RI | 02818 | |
| 649632 | ESTATE OF FRANK A Z WILDASINN | P O BOX 1653 | | | | MOUNT JULIET | TN | 37121-1653 | |
| 157911 | ESTATE OF FREDDY GERSON LEMMER | ADDRESS ON FILE | | | | | | | |
| 649633 | ESTATE OF FREEDERICK / LASSER DUGGAN | 14 EAST 60TH STREET SUITE 1001 | | | | NEW YORK | NY | 10022 | |
| 157912 | ESTATE OF FRUCTUOSO LAMBOY | ADDRESS ON FILE | | | | | | | |
| 157913 | ESTATE OF GENEVA B HEIPLEY | ADDRESS ON FILE | | | | | | | |
| 1525385 | Estate of Guillermo Irizarry:Heirs: Carmen E Ramirez -Rubio, Carmen Irizarry-Ramirez Margarita Irizarry Ramirez | 1662 Jazmin St | Urb San Francisco | | | San Juan | PR | 00927 | |
| 157915 | ESTATE OF HANS HEITKOENIG | ADDRESS ON FILE | | | | | | | |
| 1464043 | Estate of Helen B. Diehl | ADDRESS ON FILE | | | | | | | |
| 157917 | ESTATE OF HERMINIO HERNANDEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 157918 | ESTATE OF HIRAM TORRES RIGUAL | ADDRESS ON FILE | | | | | | | |
| 2051611 | ESTATE OF HUMBERTO FIGUEROA DIAZ AND MARIA AMADOR SUAREZ | ADDRESS ON FILE | | | | | | | |
| 2051611 | ESTATE OF HUMBERTO FIGUEROA DIAZ AND MARIA AMADOR SUAREZ | ADDRESS ON FILE | | | | | | | |
| 649634 | ESTATE OF ISABEL BIASCOCHEA | URB SAN PATRICIO | 6 CALLE CEREZO | | | SAN JUAN | PR | 00920 | |
| 2179997 | Estate of Isaias E. Martir Soto | Francisca Diaz Ida Martir | Parque San Jose 5gg8 | Villa Fontana Park | | Carolina | PR | 00983 | |
| 157919 | Estate of Jeremiah Jochnowitz | ADDRESS ON FILE | | | | | | | |
| 157920 | ESTATE OF JESUS VELAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 157921 | ESTATE OF JOSE A BON MORALES | ADDRESS ON FILE | | | | | | | |
| 1561367 | Estate of Jose A Roman - Toledo | Marcos A Roman-Lopez | T - 22 13 street Ext Villa Rica | | | Bayamon | PR | 00959 | |
| 2021662 | Estate of Jose A. Mendez Lopez | Bird Bird & Hestres,P.S.C. | Attn: Eugene F.Hestres Velez, Esq. | P.O. Box 9024040 | | San Juan | PR | 00902-4040 | |
| 2188941 | Estate of Jose A. Mendez Lopez | Eugene F. Hestres | Suite M 301 Recinto Sur St. Gallardo Condominium | | | Old San Juan | PR | 00901 | |
| 2188941 | Estate of Jose A. Mendez Lopez | P.O. Box 9023472 | | | | San Juan | PR | 00902-3472 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2169819 | ESTATE OF JOSE A. ROMAN-TOLEDO | C/O MARCOS A ROMAN-LOPEZ | T-22 13 ST. EXT VILLA RICA | | | BAYAMON | PR | 00959 | |
| 1553543 | ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 1525910 | Estate of Jose Gabriel Hernandez Marrero | ADDRESS ON FILE | | | | | | | |
| 1525910 | Estate of Jose Gabriel Hernandez Marrero | ADDRESS ON FILE | | | | | | | |
| 1590174 | Estate of Jose Hidalgo Ruscalleda | ADDRESS ON FILE | | | | | | | |
| 157922 | ESTATE OF JOSE I CARVAJAL CUERVO | URB VISTAMAR | F5 CALLE JAEN | | | CAROLINA | PR | 00983-1508 | |
| 157923 | ESTATE OF JOSE L MOLINA ALICEA | ADDRESS ON FILE | | | | | | | |
| 157924 | ESTATE OF JOSE V CHANG | ADDRESS ON FILE | | | | | | | |
| 157925 | ESTATE OF JOSE V CHANG Y ANA G CHANG | ADDRESS ON FILE | | | | | | | |
| 157926 | ESTATE OF JOSEPH QUINONES | ADDRESS ON FILE | | | | | | | |
| 157927 | ESTATE OF JUAN LABADIE | CONWAY 3909 | LAKE PROVIDENCE DR | | | HARVEY | LA | 70058 | |
| 157928 | ESTATE OF JULIA MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 157929 | ESTATE OF LEOPOLDO SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 649636 | ESTATE OF LYONA M FANCOURT | 35 PINE MEADOWS DR | | | | EXETER | NH | 03833 | |
| 157930 | ESTATE OF MANUEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 157931 | ESTATE OF MANUEL ROJAS | ADDRESS ON FILE | | | | | | | |
| 157932 | ESTATE OF MANUEL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 157933 | ESTATE OF MARIA DE LOS ANGELES BODDEN | ADDRESS ON FILE | | | | | | | |
| 157934 | ESTATE OF MARINA PRISCILLA GEORGE | ADDRESS ON FILE | | | | | | | |
| 649637 | ESTATE OF MARTHA MORRISSEY | 425 WALNUT STREET SUITE 1800 | | | | CINCINNATI | OH | 45202 | |
| 157935 | ESTATE OF MARTIN CAVANAGH | ADDRESS ON FILE | | | | | | | |
| 157936 | ESTATE OF MICHAEL WOODBURY CORNU | ADDRESS ON FILE | | | | | | | |
| 157937 | ESTATE OF MIRTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 157938 | ESTATE OF NATHAN RIFKINSON | 1351 AVE MAGDALENA APT 14B | | | | SAN JUAN | PR | 00907 | |
| 157939 | ESTATE OF OLGA BARBER | URB LA COLINA | B10 CALLE B | | | GUAYNABO | PR | 00969-3261 | |
| 157940 | ESTATE OF PAUL GREEN | 425 PARK AVE FL 27 | | | | NEW YORK | NY | 10022-3517 | |
| 157941 | ESTATE OF PAULINE LYONS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157942 | ESTATE OF PORFIRIO ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 157943 | ESTATE OF RAFAEL F ECHAVARRIA | ADDRESS ON FILE | | | | | | | |
| 649638 | ESTATE OF RAFAEL LOPEZ CORDOVA | P O BOX 710 | | | | AGUAS BUENAS | PR | 00703 | |
| 157944 | ESTATE OF RANDALL E JENKINS | ADDRESS ON FILE | | | | | | | |
| 157945 | ESTATE OF RICHARD J CUMMINS | ADDRESS ON FILE | | | | | | | |
| 1787161 | Estate of Roberto Almodovar-Martinez | ADDRESS ON FILE | | | | | | | |
| 1787161 | Estate of Roberto Almodovar-Martinez | ADDRESS ON FILE | | | | | | | |
| 1527032 | Estate of Rose W. David | ADDRESS ON FILE | | | | | | | |
| 157946 | ESTATE OF SAN JUAN EURITE | PO BOX 3088 | | | | HARVEY | LA | 70059-3088 | |
| 157947 | ESTATE OF VERA BRYANT | ADDRESS ON FILE | | | | | | | |
| 649639 | ESTATE OF VERA M BROOKS | 5816 EDMUND AVENUE | | | | LA CRESCENTA | CA | 91214-1514 | |
| 157948 | ESTATE OF WEATHERLY T KAVANACH | ADDRESS ON FILE | | | | | | | |
| 157949 | ESTATE OF WILLIAM J VAFIADES | ADDRESS ON FILE | | | | | | | |
| 157950 | ESTATE OF WILLIAM S POSTEN | ADDRESS ON FILE | | | | | | | |
| 649640 | ESTATE OF YVONNE M STARKS | 4421 GRANADA APT 633 | | | | WARRENSVILLE HEIGHT | OH | 44128 | |
| 157951 | ESTATE OF ZACHARIAH REUBEN | ADDRESS ON FILE | | | | | | | |
| 649641 | ESTATE OR MORRIS FAIRHILL | 350 FIFTH AVE | SUITE 2412 | | | NEW YORK | NY | 10118 | |
| 157952 | ESTATEOF ANDRES GUARDARRAMA Y EMMA COLON | ADDRESS ON FILE | | | | | | | |
| 157953 | ESTATEXIA POLITICA CORP | 130 WINSTON CHURCHILL AVE | SUITE 1 PMB 210 | | | SAN JUAN | PR | 00926 | |
| 157954 | ESTAVILLO ARCELAY, DOGARIS | ADDRESS ON FILE | | | | | | | |
| 157955 | ESTEBA VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 157956 | Esteba Zayas, Jose E | ADDRESS ON FILE | | | | | | | |
| 649644 | ESTEBAN A LOPEZ | ADDRESS ON FILE | | | | | | | |
| 649645 | ESTEBAN A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 649646 | ESTEBAN A SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 649647 | ESTEBAN ACEVEDO ACEVEDO | 1221 WEST WASHINGTON APT 10 | | | | MILWAKEE | WI | 53204 | |
| 649648 | ESTEBAN ACEVEDO CABRERA | URB COSTA BRAVA | F98 CALLE 9 | | | ISABELA | PR | 00662 | |
| 649649 | ESTEBAN ACEVEDO FIGUEROA | URB VILLA CAROLINA | 98-13 CALLE 94 | | | CAROLINA | PR | 00985 | |
| 649650 | ESTEBAN ALBINO MERCADO | PO BOX 1865 | | | | COROZAL | PR | 00783 | |
| 649652 | ESTEBAN ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157957 | ESTEBAN ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 649651 | ESTEBAN ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 157958 | ESTEBAN ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 157959 | ESTEBAN ARZUAGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 843492 | ESTEBAN ATILES FELICIANO | PO BOX 786 | | | | BAJADERO | PR | 00616-0786 | |
| 649655 | ESTEBAN AUTO SALES | P O BOX 152 | | | | BARRANQUITAS | PR | 00794 | |
| 649654 | ESTEBAN AUTO SALES CORP | PO BOX 152 | | | | BARRANQUITAS | PR | 00794 | |
| 157960 | ESTEBAN AYALA LACEN | ADDRESS ON FILE | | | | | | | |
| 649656 | ESTEBAN BELTRAN VARGAS | P O BOX 210 | | | | MOCA | PR | 00676 | |
| 157961 | ESTEBAN BERRIOS FEBO | ADDRESS ON FILE | | | | | | | |
| 157962 | ESTEBAN BUS LINE INC | HC 4 BOX 7871 | | | | JUANA DIAZ | PR | 00795 | |
| 157963 | ESTEBAN BUS LINE INC. | HC 4 BOX 8306 | | | | JUANA DIAZ | PR | 00795 | |
| 157964 | ESTEBAN CABAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 157965 | ESTEBAN CABAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 157966 | ESTEBAN CABAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 649657 | ESTEBAN CALDERON | ADDRESS ON FILE | | | | | | | |
| 649658 | ESTEBAN CALDERON MERCADO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 157967 | ESTEBAN CANDELARIA PONCE | ADDRESS ON FILE | | | | | | | |
| 843493 | ESTEBAN CANDELARIO ROSADO | URB LOS JARDINES | 73 CALLE HELECHO | | | GARROCHALES | PR | 00652-9411 | |
| 157968 | ESTEBAN CANEVARO JULIA | ADDRESS ON FILE | | | | | | | |
| 157969 | ESTEBAN CARDONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 649659 | ESTEBAN CARLE GARCIA | PO BOX 334 | | | | VIEQUES | PR | 00765 | |
| 649660 | ESTEBAN CARRERO | PO BOX 827 | | | | RINCON | PR | 00677 | |
| 649661 | ESTEBAN CASAS MARTINEZ | P O BOC 2390 | | | | SAN JUAN | PR | 00919 | |
| 649662 | ESTEBAN CASIANO COLLAZO | HC 02 BOX 5116 | | | | GUAYAMA | PR | 00784 | |
| 649664 | ESTEBAN CATALA BENITEZ | 150 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| 649663 | ESTEBAN CATALA BENITEZ | PMB 174 | BOX 29030 | | | CAGUAS | PR | 00725 | |
| 649665 | ESTEBAN CENTENO MEDINA | 1106 CALLE TENIENTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 649666 | ESTEBAN CENTENO MEDINA | PO BOX 507 | | | | BAJADERO | PR | 00610 | |
| 649667 | ESTEBAN COCHRAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 649668 | ESTEBAN COLLAZO RIVERA | URB START LIGHT | 3113 CALLE PERSEO | | | PONCE | PR | 00717 | |
| 157970 | ESTEBAN COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 157971 | ESTEBAN COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 649669 | ESTEBAN COLON POMALES | ADDRESS ON FILE | | | | | | | |
| 157972 | ESTEBAN COLON, EDNA E. | ADDRESS ON FILE | | | | | | | |
| 649670 | ESTEBAN CORDERO QUILES | PO BOX 255 | | | | CABO ROJO | PR | 00623 | |
| 649671 | ESTEBAN CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649672 | ESTEBAN CORREA ALOMAR | ADDRESS ON FILE | | | | | | | |
| 649673 | ESTEBAN CORTES CRUZ | RES LLORENS TORRES | EDIF 21 APT 434 | | | SAN JUAN | PR | 00913 | |
| 843494 | ESTEBAN COSME CABRERA | HC 4 BOX 5876 | | | | COROZAL | PR | 00783 | |
| 649674 | ESTEBAN CRESPO CARDONA | HC 01 BOX 10831 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649675 | ESTEBAN CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 157973 | ESTEBAN CUEBAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 157974 | ESTEBAN CUEVAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 157975 | ESTEBAN CUEVAS PEREA | RR 3 BOX 20049 | | | | ANASCO | PR | 00610 | |
| 649676 | ESTEBAN CUEVAS PEREA | URB EL CARIBE | 1572 AVE P DE LEON | | | SAN JUAN | PR | 00926-2710 | |
| 649677 | ESTEBAN DE JESUS CRUZ | HC 2 BOX 6601 | BO COLLORES | | | JAYUYA | PR | 00664-9606 | |
| 157976 | ESTEBAN DE JESUS FLAZ FLAZ | ADDRESS ON FILE | | | | | | | |
| 649678 | ESTEBAN DE LA CRUZ MARIA | 852 CALLE REPUBLICA PDA 22 | | | | SAN JUAN | PR | 00912 | |
| 157977 | ESTEBAN DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 649679 | ESTEBAN DOMINGUEZ CHINEA | HC 2 BOX 31373 | | | | CAGUAS | PR | 00725 | |
| 157978 | ESTEBAN DORTA DORTA | ADDRESS ON FILE | | | | | | | |
| 649680 | ESTEBAN E LOMBA RODRIGUEZ | P O BOX 723 | | | | TOA ALTA | PR | 00954 | |
| 649681 | ESTEBAN E RODRIGUEZ RODRIGUEZ | URB VILLA ANDALUCIA | H 13 CALLE BEILEN | | | SAN JUAN | PR | 00926 | |
| 157979 | ESTEBAN ESCALERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 157980 | ESTEBAN ESCUTE DAVILA | ADDRESS ON FILE | | | | | | | |
| 649683 | ESTEBAN FELICIANO ROSA | BO CALERO | HC 01 BOX 280 | | | AGUADILLA | PR | 00603 | |
| 649682 | ESTEBAN FELICIANO ROSA | HC 59 BOX 5639 | | | | AGUADA | PR | 00602 | |
| 157981 | ESTEBAN FELIX BULTRON | ADDRESS ON FILE | | | | | | | |
| 649684 | ESTEBAN FERNANDEZ MERCED | HC 43 BOX 9765 | | | | CAYEY | PR | 00736 | |
| 157982 | ESTEBAN FERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 649685 | ESTEBAN FERNANDEZ RODRIGUEZ | URB EL CORTIJO | GG 13 CALLE 8 A | | | BAYAMON | PR | 00956 | |
| 649686 | ESTEBAN FIGUEROA | BO AMELIA | 58 CALLE COLL Y TOSTE | | | GUAYNABO | PR | 00965-5314 | |
| 157983 | ESTEBAN FIGUEROA | P O BOX 3220 | | | | CATANO | PR | 00963 | |
| 649687 | ESTEBAN FLECHA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 157984 | ESTEBAN FLORES CARDONA | ADDRESS ON FILE | | | | | | | |
| 649642 | ESTEBAN FRANQUI PEREZ | PUERTO REAL | 18 CALLE 4 | | | CABO ROJO | PR | 00622 | |
| 157985 | ESTEBAN FRIAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 649688 | ESTEBAN GARCIA MALATRASI | PO BOX 5321 | | | | SAN JUAN | PR | 00919-5321 | |
| 649689 | ESTEBAN GONZALEZ CARMINELY | URB SAN GERARDO | 1660 CALLE SANTA AGUADA | | | SAN JUAN | PR | 00926 | |
| 649643 | ESTEBAN GONZALEZ CASTRO | HC 1 BOX 6139 | | | | LAS PIEDRAS | PR | 00771-9712 | |
| 649690 | ESTEBAN GUTIERREZ RIVERA | VENUS GARDENS | AC 3 CALLE TEHUACAN | | | SAN JUAN | PR | 00926 | |
| 157986 | ESTEBAN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157987 | ESTEBAN HERNANDEZ VERA | ADDRESS ON FILE | | | | | | | |
| 157988 | ESTEBAN I FERNANDEZ NODA | ADDRESS ON FILE | | | | | | | |
| 649691 | ESTEBAN I FIGUEROA DE LA CRUZ | P O BOX 16004 | | | | CAROLINA | PR | 00987 | |
| 649692 | ESTEBAN IRIZARRY PEREZ | P O BOX 396 | | | | FAJARDO | PR | 00738 0396 | |
| 649694 | ESTEBAN ITURBE AYALA | ADDRESS ON FILE | | | | | | | |
| 649695 | ESTEBAN J RAMALLO ROLON | ESTANCIAS TORRIMAR | 67 CALLE CAOBA | | | GUAYNABO | PR | 00966 | |
| 157989 | ESTEBAN J RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 157990 | ESTEBAN L RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 649696 | ESTEBAN L ROMAN | P O BOX 504 | | | | CIALES | PR | 00638 | |
| 649697 | ESTEBAN L VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 649698 | ESTEBAN LA TORRE BLANCO | 28A CALLE MANUEL CINTRON | | | | FLORIDA | PR | 00650 | |
| 157991 | ESTEBAN LIMA | ADDRESS ON FILE | | | | | | | |
| 157992 | ESTEBAN LINARES MARTIN | ADDRESS ON FILE | | | | | | | |
| 157993 | ESTEBAN LLOP RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 649699 | ESTEBAN LOPEZ GINES | APT. C-122 VEREDAS DEL RIO | | | | CAROLINA | PR | 00987 | |
| 649700 | ESTEBAN LOPEZ GINES | VEREDAS DEL RIO | APT C 122 | | | CAROLINA | PR | 00987 | |
| 649701 | ESTEBAN LOPEZ LOPEZ | HC 01 BOX 4426 | BO CALLEJONES | | | LARES | PR | 00669 | |
| 157994 | ESTEBAN LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 649702 | ESTEBAN LOPEZ MARTINEZ | HC 1 BOX 5182 | | | | YABUCOA | PR | 00767 | |
| 157995 | ESTEBAN LOPEZ OLVARRIA | ADDRESS ON FILE | | | | | | | |
| 157996 | ESTEBAN LOPEZ PINEDA | ADDRESS ON FILE | | | | | | | |
| 157997 | ESTEBAN LOPEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 157998 | ESTEBAN M JAIME ROCHE | ADDRESS ON FILE | | | | | | | |
| 649703 | ESTEBAN MALDONADO FELICIANO | BDA GUAYDIA | 88 CALLE RAMON RODRIGUEZ | | | GUAYANILLA | PR | 00656 | |
| 157999 | ESTEBAN MALDONADO FELICIANO | BDA GUAYDIA | CALLE RAMON RODRIGUEZ 88 | | | GUAYANILLA | PR | 00656-0000 | |
| 158000 | ESTEBAN MARTES ALTURET | ADDRESS ON FILE | | | | | | | |
| 649704 | ESTEBAN MARTES ALTURET | ADDRESS ON FILE | | | | | | | |
| 649705 | ESTEBAN MARTINEZ MOLINA | P O BOX 364214 | | | | SAN JUAN | PR | 00936 | |
| 158001 | ESTEBAN MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 649706 | ESTEBAN MATIAS NEGRON | SABANA SECA | 275 CALLE ALGARROBO | | | TOA BAJA | PR | 00952 | |
| 158002 | ESTEBAN MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| 649707 | ESTEBAN MELENDEZ RAMOS | AVE FLOR DEL VALLE | 115 BB | | | CATANO | PR | 00962 | |
| 649708 | ESTEBAN MENDEZ | PO BOX 1261 | | | | MOCA | PR | 00676 | |
| 649709 | ESTEBAN MENDEZ LUCIANO | HC 4 BOX 15215 | | | | SAN SEBASTIAN | PR | 00685 | |
| 158003 | ESTEBAN MENDEZ LUCIANO | URB VILLA SERAL | A 31 | | | LARES | PR | 00669 | |
| 158004 | ESTEBAN MENDEZ SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649710 | ESTEBAN MERCADO SANCHEZ | HC 4 BOX 8306 | | | | JUANA DIAZ | PR | 00795 | |
| 649711 | ESTEBAN MIRANDA VALENTIN | HC 09 BOX 4391 | | | | SABANA GRANDE | PR | 00637 | |
| 158005 | ESTEBAN MONTES DBA AEM ENTERPRISE | AVE ASHFORD | 1451 EDIF LA GALERIA | | | SAN JUAN | PR | 00907 | |
| 158006 | ESTEBAN MORA DELGADO | PO BOX 142415 | | | | ARECIBO | PR | 00614 | |
| 649712 | ESTEBAN MORA DELGADO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 649713 | ESTEBAN MORALES CALDERON | ADDRESS ON FILE | | | | | | | |
| 158007 | ESTEBAN MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 649714 | ESTEBAN MUJICA COTTO | URB LA MERCED | 569 CALLE AERIGOITIA | | | SAN JUAN | PR | 00918 | |
| 158008 | ESTEBAN MUJICA COTTO | URB LA MERCED | | | | SAN JUAN | PR | 00918 | |
| 158009 | ESTEBAN NAVARRO ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 649715 | ESTEBAN NEGRON ROCHE | P O BOX 51161 | | | | LEVITTOWN | PR | 00950 1161 | |
| 158010 | ESTEBAN NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 649716 | ESTEBAN NIEVES PAGAN | ADDRESS ON FILE | | | | | | | |
| 649717 | ESTEBAN NUNEZ CAMACHO | PO BOX 1251 | | | | AIBONITO | PR | 00705 | |
| 649718 | ESTEBAN OLAVARRIA RODRIGUEZ | PO BOX 34461 | | | | PONCE | PR | 00734-4461 | |
| 158011 | ESTEBAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 158012 | ESTEBAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 158013 | ESTEBAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 158014 | ESTEBAN ORTIZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 158015 | ESTEBAN ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 649719 | ESTEBAN ORTIZ RIVEREA | PO BOX 804 | | | | ARROYO | PR | 00714 0804 | |
| 649720 | ESTEBAN ORTIZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 158016 | ESTEBAN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 649721 | ESTEBAN P MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 649722 | ESTEBAN PABON VELEZ | BO MOSQUITO | 496 CALLE 33 | | | GUAYAMA | PR | 00784 | |
| 649723 | ESTEBAN PADILLA TORRES | BOX 1373 | | | | CABO ROJO | PR | 00623 | |
| 158017 | ESTEBAN PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 649724 | ESTEBAN PARRA RIVERA | COND TORRES DE CAROLINA | APT G 2 TORRE I | | | CAROLINA | PR | 00982 | |
| 649725 | ESTEBAN PEREZ HEMMINGER | HYDE PARK | 280 RUIZ RIVERA ST | | | SAN JUAN | PR | 00918 | |
| 649726 | ESTEBAN PEREZ ORTIZ | FARALLON | 27509 CALLE ORTIZ | | | CAYEY | PR | 00736 | |
| 158018 | ESTEBAN PEREZ ORTIZ | JARD DE JUNCOS | BZN 84 CALLE 6 APT J 4 | | | JUNCOS | PR | 00777 | |
| 158019 | ESTEBAN PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 158020 | ESTEBAN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 649727 | ESTEBAN PEREZ SUAREZ | URB MONTE SOL | E 1 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 158021 | ESTEBAN PEREZ SUAREZ | URB VEREDAS 664 | CAMINO DE LOS JAZMINES | | | GURABO | PR | 00778-9067 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158022 | ESTEBAN PEREZ UBIETA | ADDRESS ON FILE | | | | | | | |
| 158023 | ESTEBAN PESANTE | ADDRESS ON FILE | | | | | | | |
| 649728 | ESTEBAN PIZARRO OSORIO | PMB 389 P O BOX 1980 | | | | LOIZA | PR | 00772 1980 | |
| 649729 | ESTEBAN QUI¥ONES LEBRON | ADDRESS ON FILE | | | | | | | |
| 649730 | ESTEBAN QUI¥ONES LEBRON | ADDRESS ON FILE | | | | | | | |
| 158024 | ESTEBAN QUINONES CENTENO | ADDRESS ON FILE | | | | | | | |
| 158025 | ESTEBAN RAFAEL BENITEZ MERCADER | ADDRESS ON FILE | | | | | | | |
| 649731 | ESTEBAN RAMIREZ ROSARIO | URB VILLA NUEVA | 5 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 649732 | ESTEBAN RAMOS JURADO | HC 09 BOX 58429 | | | | CAGUAS | PR | 00726 | |
| 649733 | ESTEBAN RAMOS RODRIGUEZ Y LYDIA FONSECA | ADDRESS ON FILE | | | | | | | |
| 649734 | ESTEBAN RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 649735 | ESTEBAN RIJOS LUHRING | P O BOX 701 | | | | TOA BAJA | PR | 00951 | |
| 158026 | ESTEBAN RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 158027 | ESTEBAN RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 158028 | ESTEBAN RIVERA BONANO | ADDRESS ON FILE | | | | | | | |
| 649736 | ESTEBAN RIVERA CASADO | 19 CALLE SAN JOSE PATAGONIA | | | | HUMACAO | PR | 00791 | |
| 158029 | ESTEBAN RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 158030 | ESTEBAN RIVERA HIRALDO | ADDRESS ON FILE | | | | | | | |
| 649737 | ESTEBAN RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 649738 | ESTEBAN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 158031 | ESTEBAN RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 649739 | ESTEBAN RIVERA ORTIZ | URB LOIZA VALLEY | 264 CALLE COMERIO | | | CANOVANAS | PR | 00725 | |
| 649740 | ESTEBAN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 158032 | ESTEBAN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 2174653 | ESTEBAN RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 649741 | ESTEBAN ROBLES RIVERA | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 649742 | ESTEBAN ROBLES RIVERA | URB STA MARIA | N 2 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 649743 | ESTEBAN RODRIGUEZ CARRION | RES LOS LIRIOS | EDIF 1 APTO 4 | | | SAN JUAN | PR | 00907 | |
| 649744 | ESTEBAN RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 649745 | ESTEBAN RODRIGUEZ ESTRELLA | PLAZA ANTILLANA | APT 6204 | | | SAN JUAN | PR | 00918 | |
| 158033 | ESTEBAN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 158034 | ESTEBAN RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 649746 | ESTEBAN RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 158035 | ESTEBAN RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 158036 | ESTEBAN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 158037 | ESTEBAN ROHENA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158038 | ESTEBAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 649747 | ESTEBAN ROSADO BATISTA | ADDRESS ON FILE | | | | | | | |
| 158039 | ESTEBAN ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 649748 | ESTEBAN ROSARIO GUZMAN | URB DELGADO | T 19 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 649749 | ESTEBAN RUIZ DE JESUS | HC 06 BOX 4567 | | | | COTO LAUREL | PR | 00780 | |
| 158040 | ESTEBAN RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 649750 | ESTEBAN S PONI RAVALI | SOLIMAR 30 APARTAMENTO 2 D | | | | MAYAGUEZ | PR | 00680 | |
| 649751 | ESTEBAN SAAVEDRA BARRETO | HC 02 BOX 16469 | | | | ARECIBO | PR | 00612 | |
| 158041 | ESTEBAN SANCHEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 649752 | ESTEBAN SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 649753 | ESTEBAN SANCHEZ ROSA | URB SANTA JUANITA | BB 23 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 158042 | ESTEBAN SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 158043 | ESTEBAN SANTIAGO RODRIGUEZ | LOTERIA DE PUERTO RICO | 139 AVE CARLOS CHARDON | | | SAN JUAN | PR | 00918-0902 | |
| 649754 | ESTEBAN SANTIAGO RODRIGUEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 158044 | ESTEBAN SANTIAGO RODRIGUEZ | URB RIO PIEDRAS HEIGHTS | 1718 CALLE YAGUEZ | | | SAN JUAN | PR | 00926 | |
| 649755 | ESTEBAN SANTIAGO ROSA | ADDRESS ON FILE | | | | | | | |
| 158045 | ESTEBAN SIERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 649756 | ESTEBAN SOLER HERNANDEZ | SAN ANTON APT 154 | 091 CALLE ERASMO CABRERA | | | PONCE | PR | 00717 | |
| 158047 | ESTEBAN SOSA DIAZ | ADDRESS ON FILE | | | | | | | |
| 649757 | ESTEBAN SOTO ORTIZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 649758 | ESTEBAN TOLEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 649760 | ESTEBAN TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 649759 | ESTEBAN TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 649761 | ESTEBAN TORRES COLON | EXT SAN LUIS | 20 CALLE EFESO | | | AIBONITO | PR | 00705-3129 | |
| 158048 | ESTEBAN TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 790892 | ESTEBAN TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 158049 | ESTEBAN TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 843495 | ESTEBAN TOWING | VALLE HERMOSO SUR | SX12 CALLE LOTO | | | HORMIGUEROS | PR | 00660-1314 | |
| 649762 | ESTEBAN URRUTIA NUÑEZ | BOX 18669 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649763 | ESTEBAN VALDES ARZATE | P O BOX 22295 | | | | SAN JUAN | PR | 00931 | |
| 158050 | ESTEBAN VALENTIN GUERRERO | ADDRESS ON FILE | | | | | | | |
| 649764 | ESTEBAN VALENTIN LOPEZ | PO BOX 1957 | | | | HATILLO | PR | 00659 | |
| 158051 | ESTEBAN VAN TOLL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 649765 | ESTEBAN VARAS SANTISTEBAN | PO BOX 194863 | | | | SAN JUAN | PR | 00919-4863 | |
| 158052 | ESTEBAN VARGAS GIL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649766 | ESTEBAN VAZQUEZ SANTIAGO | P O BOX 710 | | | | JUNCOS | PR | 00777 | |
| 158053 | ESTEBAN VEGA, HERMAN | ADDRESS ON FILE | | | | | | | |
| 2203784 | Esteban Vega, Madeline D | ADDRESS ON FILE | | | | | | | |
| 2203784 | Esteban Vega, Madeline D | ADDRESS ON FILE | | | | | | | |
| 158054 | ESTEBAN VEGA, MADELINE D. | ADDRESS ON FILE | | | | | | | |
| 649767 | ESTEBAN VIDOT ROSARIO | SECTOR SAN LUIS | APT 11 | | | GARROCHALES | PR | 00652 | |
| 158055 | ESTEBAN WILLIAM CRUZ | ADDRESS ON FILE | | | | | | | |
| 158056 | ESTEBAN ZAVALA PAGAN | ADDRESS ON FILE | | | | | | | |
| 158057 | ESTEBANEZ HEINZMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 649768 | ESTEBANIA AVILES PADILLA | PO BOX 7594 | | | | SAN JUAN | PR | 00916 | |
| 158058 | ESTEBANIA GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 158059 | ESTEBANIA MARQUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 649769 | ESTEBANIA MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 158060 | ESTEBANIA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 649770 | ESTEBANIA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 649771 | ESTEBANIA MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 649772 | ESTEBANIA MONTOYO RIVERA | URB SANTA ANA | BLOQ O 10 CALLE 8 | | | VEGA ALTA | PR | 00695-6013 | |
| 158061 | ESTEBANIA RAMIREZ PALOMO | ADDRESS ON FILE | | | | | | | |
| 158062 | ESTEBANIA SAEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 649773 | ESTEBANIA VAZQUEZ BONILLA | PARC VILLA ANGELINA | 191 CALLE 2 | | | LUQUILLO | PR | 00773 | |
| 649774 | ESTEBANIA VILLEGAS CASTRO | LA CUMBRE | 497 AVE E POL SUITE 147 | | | SAN JUAN | PR | 00926 | |
| 649775 | ESTEBITA AUTO COR./DEAWOO | P O BOX 1732 | | | | CANOVANAS | PR | 00729-1732 | |
| 649776 | ESTEBITA AUTO COR./DEAWOO | P O BOX 70005 | SUITE 196 | | | FAJARDO | PR | 00738-7005 | |
| 158063 | ESTEBITA AUTO CORP | PO BOX 70005 | | | | FAJARDO | PR | 00738 | |
| 158064 | ESTEBITA MOTORS INC | P.O. BOX 1663 | | | | CANOVANAS | PR | 00729 | |
| 158065 | ESTEBITA MOTORS INC | PO BOX 1732 | | | | CANOVANAS | PR | 00729 | |
| 158066 | ESTEFAN G SALAZAR RAMOS | ADDRESS ON FILE | | | | | | | |
| 158067 | ESTEFAN VELAZQUEZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 649777 | ESTEFANA SANTANA FRED | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 158068 | ESTEFANI VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 649778 | ESTEFANIA FIGUEROA GONZALEZ | HC73 BOX 4871 | | | | NARANJITO | PR | 00719 | |
| 158069 | ESTEFANIA P PIERAS HILERA | ADDRESS ON FILE | | | | | | | |
| 158070 | ESTEFANIA RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 649779 | ESTEFANIE ROOF POOL SERVICE INC | CARR 887 KM 7 7 | CALLE SAN ANTON | | | CAROLINA | PR | 00985 | |
| 158071 | ESTEFANY M TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 158072 | ESTEFANY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 158073 | ESTEL, JEAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649780 | ESTELA A. GUZMAN LLUBERES | ADDRESS ON FILE | | | | | | | |
| 790893 | ESTELA BOBE, MAGDIMARY | ADDRESS ON FILE | | | | | | | |
| 158074 | ESTELA BURGOS, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 649781 | ESTELA CABRERA MORALES | HC 04 BOX 46493 | | | | AGUADILLA | PR | 00603-9782 | |
| 158075 | ESTELA CRUZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 790894 | ESTELA CRUZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 158076 | ESTELA CRUZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 158077 | ESTELA DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 2151631 | ESTELA DEL VALLE RULLAN | URB SABANERA | 408 CAM DE LAS MIRAMELINDAS | | | CIDRA | PR | 00739 | |
| 790895 | ESTELA DIAZ, ADIANA | ADDRESS ON FILE | | | | | | | |
| 158078 | ESTELA FIGUEROA, FRANK | ADDRESS ON FILE | | | | | | | |
| 158079 | ESTELA GARCIA FERNANDEZ/NELSON A SANTANA | ADDRESS ON FILE | | | | | | | |
| 158080 | ESTELA GARCIA FERNANDEZ/NELSON A SANTANA | ADDRESS ON FILE | | | | | | | |
| 158081 | ESTELA I VALLES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 649782 | ESTELA I VELEZ MORALES | 150 TRES HERMANOS | | | | SAN JUAN | PR | 00907 | |
| 158082 | ESTELA INESTA QUINONES | ADDRESS ON FILE | | | | | | | |
| 649783 | ESTELA J DEL VALLE HERNANDEZ | URB VICTORIA | 64 CALLE TULIPAN | | | AGUADILLA | PR | 00603 | |
| 649784 | ESTELA LANDERAS | REC 471108MP8 | COLONIA SAN GERONIMO | 432 1 CALLE SANTIAGO | | ETEX MEXICO DF | | | MEXICO |
| 158083 | ESTELA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 649785 | ESTELA LOZADA ORTIZ | HC 74 BOX 5108 | | | | NARANJITO | PR | 00719 | |
| 158084 | ESTELA M QUINTANA CARDONA | ADDRESS ON FILE | | | | | | | |
| 158085 | ESTELA M VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 158086 | ESTELA MALAVE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 158087 | ESTELA MORALES | ADDRESS ON FILE | | | | | | | |
| 158088 | ESTELA NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2106817 | Estela Oliveras, Ramon | ADDRESS ON FILE | | | | | | | |
| 158089 | ESTELA OLIVERAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 158090 | ESTELA OLIVERAS, VALERIE | ADDRESS ON FILE | | | | | | | |
| 158091 | ESTELA OLIVERAS, YARELIS | ADDRESS ON FILE | | | | | | | |
| 158092 | ESTELA RAMOS, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 158093 | ESTELA RIVAS NINA | ADDRESS ON FILE | | | | | | | |
| 158094 | Estela Rivera, Oscar O | ADDRESS ON FILE | | | | | | | |
| 649786 | ESTELA RODRIGUEZ VELAZQUEZ | COND TOWN HOUSE | APT 1707 | | | SAN JUAN | PR | 00923 | |
| 158095 | ESTELA RODRIGUEZ, FRANSHELYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158096 | ESTELA RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 158097 | ESTELA SANCHEZ, MIKE | ADDRESS ON FILE | | | | | | | |
| 649787 | ESTELA SEVILLA MARRERO | PO BOX 67 | | | | TOA ALTA | PR | 00954 | |
| 158098 | ESTELA SINTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 158099 | ESTELA TORRES, LOU | P.O. BOX 943 | | | | RIO GRANDE | PR | 00745 | |
| 1419659 | ESTELA TORRES, LOU | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 158101 | ESTELA VARGAS, IRMA | ADDRESS ON FILE | | | | | | | |
| 158102 | ESTELA VAZQUEZ, HAROL | ADDRESS ON FILE | | | | | | | |
| 158103 | ESTELA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 649788 | ESTELA VIDALIA VAZQUEZ LOPEZ | COCO BEACH | 805 CALLE PALMA | | | RIO GRANDE | PR | 00745 | |
| 649789 | ESTELA VIRELLA | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 158104 | ESTELLA MULERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 790896 | ESTELLA MULERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 158105 | ESTELLA Y RIVERA RIVAS | ADDRESS ON FILE | | | | | | | |
| 158106 | ESTELLE CAQUIAS VEVE | ADDRESS ON FILE | | | | | | | |
| 158107 | ESTELLE L VILAR SANTOS | ADDRESS ON FILE | | | | | | | |
| 158108 | ESTELLE L VILAR SANTOS | ADDRESS ON FILE | | | | | | | |
| 649790 | ESTELLE M NAZARIO GOMEZ | URB VILLA BUENAVENTURA | 98 CALLE LUQUILLO | | | YABUCOA | PR | 00767 | |
| 158109 | ESTELRITZ VEGA, DORAIMA | ADDRESS ON FILE | | | | | | | |
| 158110 | ESTEPA SANTIAGO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 158111 | ESTEPA SANTIAGO, CARLINDA | ADDRESS ON FILE | | | | | | | |
| 2204410 | Estepa Santiago, Charlene | ADDRESS ON FILE | | | | | | | |
| 158112 | ESTEPA SERRANO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 158113 | ESTEPHANY MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 158114 | ESTEPHANY TORRES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 649791 | ESTER GUASCH DIAZ | PO BOX 41148 | | | | SAN JUAN | PR | 00940 | |
| 649792 | ESTER M CASTRO VAZQUEZ | SABANA GARDENS | 21 CALLE 15 | | | CAROLINA | PR | 00983 | |
| 158116 | ESTER M. MORENO RUIZ | ADDRESS ON FILE | | | | | | | |
| 649793 | ESTER M. PEREZ OSORIO | CALLE 14 PARCELA 348 | | | | CANOVANAS | PR | 00729 | |
| 649794 | ESTER RIVAS SANCHEZ | HC 04 BOX 7739 | | | | JUANA DIAZ | PR | 00795-7739 | |
| 158117 | ESTERAS ARROYO, EVA | ADDRESS ON FILE | | | | | | | |
| 1845951 | Esteras Carrasquillo, Alondra Nicole & Brenda Lopez-ANEC | ADDRESS ON FILE | | | | | | | |
| 1867730 | ESTERAS CARRASQUILLO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 1419660 | ESTERAS CINTRON, LUIS ORLANDO Y OTROS | HOSTOS GALLARDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158118 | ESTERAS CINTRON, LUIS ORLANDO Y OTROS | LCDO. HOSTOS GALLARDO | LCDO. HOSTOS GALLARDO | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 158119 | ESTERAS CINTRON, LUIS ORLANDO Y OTROS | LCDO. RUBÉN TORRES DÁVILA | LCDO. RUBÉN TORRES DÁVILA | URB. PARADÍS | CALLE BALDORIOTY D-3 | CAGUAS | PR | 00725 | |
| 158120 | ESTERAS CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 158122 | ESTERAS CRUZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 158121 | ESTERAS CRUZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 158123 | ESTERAS DEL RIO, DALEXA | ADDRESS ON FILE | | | | | | | |
| 158124 | ESTERAS GORDIAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 158125 | ESTERAS MACIAS MD, JOSE V | ADDRESS ON FILE | | | | | | | |
| 158126 | ESTERAS MARTINEZ, CHRISTIAN E. | ADDRESS ON FILE | | | | | | | |
| 158127 | ESTERAS NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 790898 | ESTERAS PABELLON, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 158128 | ESTERAS REYES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 158129 | Esteras Rivera, Olivet | ADDRESS ON FILE | | | | | | | |
| 158130 | ESTERAS RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 158131 | ESTERAS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 790899 | ESTERAS ROMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 158132 | ESTERAS ROMAN, LUZ I | ADDRESS ON FILE | | | | | | | |
| 158133 | ESTERAS VAZQUEZ MD, DORIS | ADDRESS ON FILE | | | | | | | |
| 649795 | ESTERBINA CONTRERAS | PARCELAS ELIZABETH PUERTO REAL | 418 CALLE LA ROSA | | | CABO ROJO | PR | 00623 | |
| 649796 | ESTERBINA CONTRERAS | PUERTO REAL | 418 CALLE LA ROSA | | | CABO ROJO | PR | 00623 | |
| 158134 | ESTERBINA ESCROGGIN CEDANO | ADDRESS ON FILE | | | | | | | |
| 158135 | ESTERBINA GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 158136 | ESTERBINA RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 649797 | ESTERBINA RIVERA PEREZ | PO BOX 472 | | | | SAN ANTONIO | PR | 00690 | |
| 158137 | ESTERIS ISOMEDIC SERVICES | PO BOX 415 | | | | VEGA ALTA | PR | 00692 | |
| 158138 | ESTERRICH INDUSTRIAL SALES CORP | PO BOX 3844 | | | | GUAYNABO | PR | 00970-3844 | |
| 158139 | ESTERRICH LOMBAY, GABRIEL | FAIR VIEW | 1940 FRANCISCO ZUNIGA | | | SAN JUAN | PR | 00926-7638 | |
| 1422572 | ESTERRICH LOMBAY, GABRIEL | JAVIER A. COLLAZO CORREA | BANCO POPULAR CENTER | SUITE 1110 #209 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918 | |
| 158141 | ESTERRICH LOMBAY, GABRIEL | URB URB. FAIR VIEW | 1940 CALLE FCO. ZUNIGA | | | SAN JUAN | PR | 00926 | |
| 657472 | ESTERRICH LOMBAY, GABRIEL | URB. FAIR VIEW | 1940 FCO ZUNIGA | | | SAN JUAN | PR | 00926 | |
| 158142 | ESTERRICH LOMBAY, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843496 | ESTERRICH MARTINEZ ELSA | 115 FORESTIER A | | | | MAYAGÜEZ | PR | 00680 | |
| 158143 | ESTERRICH RIVERA, VERUSCHKA | ADDRESS ON FILE | | | | | | | |
| 649798 | ESTERVINA BURGOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 158144 | ESTERVINA DE PENA DE PENA | ADDRESS ON FILE | | | | | | | |
| 158145 | ESTERVINA DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 158146 | ESTERVINA ESCROGGIN CEDANO | ADDRESS ON FILE | | | | | | | |
| 649799 | ESTERVINA REILLO PAGAN | ADDRESS ON FILE | | | | | | | |
| 649800 | ESTERVINA RODRIGUEZ BEAUCH | ADDRESS ON FILE | | | | | | | |
| 649801 | ESTERVINA RODRIGUEZ BEAUCH | ADDRESS ON FILE | | | | | | | |
| 649802 | ESTERVINA TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| 649803 | ESTERVINA URBINA VELAZQUEZ | BO RABANAL | BZN 2384 | | | CIDRA | PR | 00739 | |
| 2208977 | ESTES, DARLENE LOURDES | ADDRESS ON FILE | | | | | | | |
| 2208977 | ESTES, DARLENE LOURDES | ADDRESS ON FILE | | | | | | | |
| 158147 | ESTEVA BAEZ, GISELLA | ADDRESS ON FILE | | | | | | | |
| 158148 | ESTEVA BAEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 158149 | ESTEVA BAEZ, IVONNE Y. | ADDRESS ON FILE | | | | | | | |
| 158150 | ESTEVA BAEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 158151 | ESTEVA BAEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 158153 | ESTEVA BAEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 158152 | ESTEVA BAEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 158154 | ESTEVA CANCEL, JAIME | ADDRESS ON FILE | | | | | | | |
| 158155 | ESTEVA CRESPO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 790900 | ESTEVA CRESPO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 158156 | ESTEVA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 158157 | ESTEVA CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 158158 | ESTEVA CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 158159 | ESTEVA DELGADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 158160 | ESTEVA DELGADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 158161 | ESTEVA DELGADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 158162 | ESTEVA HEAL MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 158163 | ESTEVA LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 158164 | ESTEVA LOPEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 1453455 | Esteva Marques, Gloria M | ADDRESS ON FILE | | | | | | | |
| 1419661 | ESTEVA MARQUEZ, GLORIA M. | JOSÉ A. HERNÁNDEZ LÁZARO | PO BOX 331041 | | | PONCE | PR | 00733-1041 | |
| 158165 | ESTEVA NADAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 158166 | ESTEVA ORTIZ, EGDA | ADDRESS ON FILE | | | | | | | |
| 158167 | ESTEVA PACHECO, JOEL | ADDRESS ON FILE | | | | | | | |
| 158168 | ESTEVA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158169 | ESTEVA ROSARIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2017761 | ESTEVA ROSARIO, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 158170 | ESTEVA TAVAREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 158171 | ESTEVA TIRADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 847825 | ESTEVA TIRADO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 852801 | ESTEVA TIRADO, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 1425222 | ESTEVA TIRADO, MIURKA | ADDRESS ON FILE | | | | | | | |
| 158173 | ESTEVA VIRELLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 158174 | ESTEVA VIRELLA, JAIME SAMUEL | ADDRESS ON FILE | | | | | | | |
| 158175 | ESTEVA VIRELLA, MONICA | ADDRESS ON FILE | | | | | | | |
| 158176 | ESTEVAN DE MIGUEL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1759208 | ESTEVE ABRIL, JERONIMO | ADDRESS ON FILE | | | | | | | |
| 158177 | ESTEVE ESTEVEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 158178 | ESTEVEN DIAZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 158179 | ESTEVEN FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | | |
| 158182 | ESTEVES ARRECHE, CATERINA | ADDRESS ON FILE | | | | | | | |
| 158183 | ESTEVES ARRECHE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 158184 | ESTEVES ARROYO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 158185 | Esteves Barrera, Anthony M | ADDRESS ON FILE | | | | | | | |
| 158186 | ESTEVES BARRERA, CYBELE Y. | ADDRESS ON FILE | | | | | | | |
| 158187 | ESTEVES BARRERA, KESTHIN | ADDRESS ON FILE | | | | | | | |
| 158188 | ESTEVES BARRERA, KESTHIN M | ADDRESS ON FILE | | | | | | | |
| 158180 | Esteves Barreto, Arcelio E | ADDRESS ON FILE | | | | | | | |
| 158190 | ESTEVES BARRETO, JESUS | ADDRESS ON FILE | | | | | | | |
| 158191 | ESTEVES BARRETO, JESUS | ADDRESS ON FILE | | | | | | | |
| 158192 | ESTEVES CARDONA, IAN | ADDRESS ON FILE | | | | | | | |
| 158193 | ESTEVES CASIANO, RENE | ADDRESS ON FILE | | | | | | | |
| 158194 | ESTEVES CENTENO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 158195 | ESTEVES CENTENO, DAMARIS E. | ADDRESS ON FILE | | | | | | | |
| 158196 | ESTEVES CONTRERAS, EURONICE | ADDRESS ON FILE | | | | | | | |
| 158197 | ESTEVES DE CLASS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 158198 | ESTEVES DE LA CRUZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 158199 | ESTEVES DIAZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 2043964 | Esteves Diaz, Maria B. | ADDRESS ON FILE | | | | | | | |
| 158200 | ESTEVES ESTEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 1759001 | ESTEVES ESTEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 158201 | ESTEVES ESTEVES, OLGA | ADDRESS ON FILE | | | | | | | |
| 158201 | ESTEVES ESTEVES, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158202 | ESTEVES ESTRELLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 158203 | ESTEVES GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 158204 | ESTEVES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 158205 | ESTEVES GONZALEZ, NAHIMARY | ADDRESS ON FILE | | | | | | | |
| 1422935 | ESTEVES GONZALEZ, PABLO | PABLO ESTEVES GONZÁLEZ | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE | SECCIÓN C-2 CELDA 2026 3699 PONCE BYP | | PONCE | PR | 00728-1500 | |
| 1422936 | ESTEVES GONZÁLEZ, PABLO | PABLO ESTEVES GONZÁLEZ | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE | SECCIÓN C-2 CELDA 2026 3699 PONCE BYP | | PONCE | PR | 00728-1500 | |
| 158206 | ESTEVES GONZÁLEZ, PABLO | PABLO ESTEVES GONZÁLEZ(CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN MÁXIMA SEGURIDAD Ponce | SECCIÓN C-2 CELDA 2026 | 3699 Ponce BYP | PONCE | PR | 00728-1500 | |
| 158207 | ESTEVES HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 158208 | ESTEVES IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 158209 | ESTEVES JIMENEZ, KRISMAR | ADDRESS ON FILE | | | | | | | |
| 158210 | ESTEVES JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 790901 | ESTEVES LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 158211 | ESTEVES LUCIANO, CLARA | ADDRESS ON FILE | | | | | | | |
| 158212 | ESTEVES LUCIANO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 852802 | ESTEVES LUCIANO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 158213 | ESTEVES LUCIANO, PASTORA | ADDRESS ON FILE | | | | | | | |
| 158214 | ESTEVES LUCIANO, RUPERTA | ADDRESS ON FILE | | | | | | | |
| 1258258 | ESTEVES LUGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 158216 | Esteves Martinez, Jaime | ADDRESS ON FILE | | | | | | | |
| 158217 | ESTEVES MARTINEZ, LIZ I | ADDRESS ON FILE | | | | | | | |
| 1918398 | Esteves Massi, Juan | ADDRESS ON FILE | | | | | | | |
| 1461094 | ESTEVES MASSO, JUAN | ADDRESS ON FILE | | | | | | | |
| 253333 | ESTEVES MASSO, JUAN | ADDRESS ON FILE | | | | | | | |
| 158218 | ESTEVES MASSO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 158219 | Esteves Matta, Edward | ADDRESS ON FILE | | | | | | | |
| 158220 | Esteves Matta, Javier | ADDRESS ON FILE | | | | | | | |
| 158221 | ESTEVES MAYA, JOSE | ADDRESS ON FILE | | | | | | | |
| 158222 | ESTEVES MENA, EVA | ADDRESS ON FILE | | | | | | | |
| 158223 | ESTEVES MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 158224 | ESTEVES MONTANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 158225 | ESTEVES MORALES, JO MARIE | ADDRESS ON FILE | | | | | | | |
| 790902 | ESTEVES MORALES, JOMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158226 | ESTEVES MORENO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 158227 | ESTEVES MUINAS, CAMILO | ADDRESS ON FILE | | | | | | | |
| 2117837 | ESTEVES NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2117837 | ESTEVES NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 790903 | ESTEVES NEGRON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 790904 | ESTEVES NEGRON, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 158228 | ESTEVES OCASIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 790905 | ESTEVES OLAVARRIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 158229 | ESTEVES OLAVARRIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 158230 | Esteves Pagan, Vicente | ADDRESS ON FILE | | | | | | | |
| 158231 | ESTEVES PEREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 158232 | ESTEVES PEREZ, NOROHILDA | ADDRESS ON FILE | | | | | | | |
| 790906 | ESTEVES REYES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 158233 | ESTEVES RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 158234 | ESTEVES RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 158235 | ESTEVES RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 158236 | ESTEVES RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 158237 | ESTEVES RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 158238 | ESTEVES RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 158239 | ESTEVES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 158240 | ESTEVES RODRIGUEZ, RITA T | ADDRESS ON FILE | | | | | | | |
| 158241 | ESTEVES RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 158242 | ESTEVES ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 158243 | ESTEVES ROSADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 158244 | ESTEVES SALINAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 158246 | ESTEVES SERRANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 2027072 | ESTEVES SERRANO, ANNETTE D. | ADDRESS ON FILE | | | | | | | |
| 158247 | ESTEVES SERRANO, ANNETTE DEL | ADDRESS ON FILE | | | | | | | |
| 158248 | ESTEVES SOLER, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 790907 | ESTEVES SOLER, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 158249 | Esteves Suarez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 158250 | Esteves Suarez, Omar | ADDRESS ON FILE | | | | | | | |
| 158251 | Esteves Torres, Hector II | ADDRESS ON FILE | | | | | | | |
| 649804 | ESTEVES TOWING SERVICE | URB VILLAS LOS SANTOS | Y 1 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 158252 | ESTEVES VALENTIN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 158253 | ESTEVES VELAZQUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 158254 | ESTEVES VELEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 158255 | ESTEVES VELEZ, RAMSIS G | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158256 | ESTEVES VILLANUEVA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1880239 | Esteves Villanueva, Judith | ADDRESS ON FILE | | | | | | | |
| 158257 | ESTEVES, ANTHONY M | ADDRESS ON FILE | | | | | | | |
| 1446383 | ESTEVES, CARMEL | ADDRESS ON FILE | | | | | | | |
| 2205545 | Esteves, Elsie C. | ADDRESS ON FILE | | | | | | | |
| 1486885 | Esteves, Enrique Siaca | ADDRESS ON FILE | | | | | | | |
| 158258 | ESTEVES, NELSON | ADDRESS ON FILE | | | | | | | |
| 158259 | ESTEVEZ ALCOLADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1460548 | ESTEVEZ ALVAREZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 75233 | ESTEVEZ ALVAREZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 158260 | ESTEVEZ ALVAREZ, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 790909 | ESTEVEZ DATIZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 158261 | ESTEVEZ DATIZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 790910 | ESTEVEZ DATIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 158262 | ESTEVEZ DATIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1763596 | ESTEVEZ DATIZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 158263 | ESTEVEZ DATIZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 158264 | ESTEVEZ DE CHOUDENS, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 158265 | ESTEVEZ DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 790911 | ESTEVEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 158266 | ESTEVEZ DIAZ, MARIA B | ADDRESS ON FILE | | | | | | | |
| 2033158 | Estevez Diaz, Maria B. | ADDRESS ON FILE | | | | | | | |
| 1972996 | ESTEVEZ GOMEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 1422937 | ESTEVEZ GONZÁLEZ, PABLO | PABLO ESTEVES GONZÁLEZ | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE | SECCIÓN C-2 CELDA 2026 3699 PONCE BYP | | PONCE | PR | 00728-1500 | |
| 158267 | ESTEVEZ GUERRERO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 158268 | ESTEVEZ GUTIERREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 158269 | ESTEVEZ GUTIERREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1995088 | Estevez Gutierrez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 158270 | ESTEVEZ GUTIERREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 1824099 | Estevez Irizarry, Gloria S. | ADDRESS ON FILE | | | | | | | |
| 158271 | ESTEVEZ LEON, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 158272 | ESTEVEZ MARTINEZ, JONAIDA | ADDRESS ON FILE | | | | | | | |
| 158273 | ESTEVEZ MARTINEZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 158274 | ESTEVEZ MARTINEZ, LYSSETTE | ADDRESS ON FILE | | | | | | | |
| 790912 | ESTEVEZ MATIAS, KRISTY | ADDRESS ON FILE | | | | | | | |
| 158275 | ESTEVEZ MATTA, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158276 | ESTEVEZ MEDINA, BRYAN O. | ADDRESS ON FILE | | | | | | | |
| 158277 | ESTEVEZ MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 158278 | ESTEVEZ MENDEZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 852803 | ESTEVEZ MENDEZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 852804 | ESTEVEZ MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 158279 | ESTEVEZ MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 158280 | ESTEVEZ MIRANDA, ALAN J | ADDRESS ON FILE | | | | | | | |
| 790913 | ESTEVEZ MORENO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 158281 | ESTEVEZ MUINAS, CAMILO E | ADDRESS ON FILE | | | | | | | |
| 158282 | ESTEVEZ NAZARIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 158283 | ESTEVEZ ORTIZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 158284 | ESTEVEZ PEREZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 158285 | ESTEVEZ PONS, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 158287 | ESTEVEZ REGALADO, BETSY | ADDRESS ON FILE | | | | | | | |
| 158288 | ESTEVEZ RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 158289 | Estevez Roman, Nancy I | ADDRESS ON FILE | | | | | | | |
| 158290 | Estevez Rosado, Norberto | ADDRESS ON FILE | | | | | | | |
| 158291 | ESTEVEZ SEGURA, JOSE | ADDRESS ON FILE | | | | | | | |
| 158292 | ESTEVEZ TERC, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 158293 | ESTEVEZ TOUSARD, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 158294 | ESTEVEZ VELEZ, GLADYVETTE | ADDRESS ON FILE | | | | | | | |
| 158295 | ESTEVEZ VELEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 158296 | ESTEVEZ VELEZ, SERGIO E. | ADDRESS ON FILE | | | | | | | |
| 158297 | ESTEVEZ VILLANUEVA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 158298 | ESTEVEZ VILLANUEVA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1419662 | ESTEVEZ, AGUSTINA P. | GRISSELLE GONZALEZ NEGRON | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 158299 | ESTEVEZ, AGUSTINA P. | LCDA. GRISSELLE GONZALEZ NEGRON | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 158300 | ESTEVEZ, AGUSTINA P. | LCDO. DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 | |
| 158301 | ESTEVEZ, DANYZ | ADDRESS ON FILE | | | | | | | |
| 158302 | ESTEVEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 1805069 | Estevez, Rita T. | ADDRESS ON FILE | | | | | | | |
| 649806 | ESTHER A MORENO BONET | 81 KINGS COURT APT 3 B | | | | SAN JUAN | PR | 00911 | |
| 158303 | ESTHER A ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 649807 | ESTHER A RUBIO | AN-84 VIA ANTILLANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 158304 | ESTHER A. MORENO BONET | ADDRESS ON FILE | | | | | | | |
| 649808 | ESTHER ABREU CLASS | 204 CALLE SANTIAGO IGLESIAS | | | | CAMUY | PR | 00627 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843497 | ESTHER ALEMAN ESPINOSA | ESTACION CUH | PO BOX 10276 | | | HUMACAO | PR | 00792-1300 | |
| 649809 | ESTHER ALICEA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 2115131 | ESTHER ALLENDE, LAURA | ADDRESS ON FILE | | | | | | | |
| 649810 | ESTHER ALVARADO OCASIO | HC 71 BOX 5629 | | | | CAYEY | PR | 00736 | |
| 649811 | ESTHER APONTE SERRANO | CAMPANILLA | J 4 CALLE MARGARITA | | | TOA BAJA | PR | 00951 | |
| 649812 | ESTHER APONTE SERRANO | P O BOX 903 | | | | TOA BAJA | PR | 00951 | |
| 649813 | ESTHER ARBASETTI MEDINA | HC 71 BOX 2170 | | | | NARANJITO | PR | 00719 | |
| 649814 | ESTHER AYENDE MARTINEZ | HC 02 BOX 15053 | | | | ARECIBO | PR | 00612 | |
| 158306 | ESTHER B ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| 649815 | ESTHER BATISTA | PO BOX 1534 | | | | JAYUYA | PR | 00664 | |
| 158307 | ESTHER BERRIOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 649816 | ESTHER BONAFOUX RIVERA | P O BOX 1701 | | | | TRUJILLO ALTO | PR | 00977 | |
| 649817 | ESTHER BRAVO GARCIA | 1055 CALLE EDUARDO ALVAREZ | | | | SAN JUAN | PR | 00907 | |
| 158308 | ESTHER BURGOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 158309 | ESTHER CABALLERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 158310 | ESTHER CALDERON ASTACIO | ADDRESS ON FILE | | | | | | | |
| 158311 | ESTHER CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| 649818 | ESTHER CANCEL MARQUEZ | 31 BO CATALAN | | | | BARCELONETA | PR | 00617 | |
| 843498 | ESTHER CARPIO MEJIAS | 60 COND BALCONES MONTE REAL APT 4004 | | | | CAROLINA | PR | 00987-2261 | |
| 2135603 | Esther Carrion, Gloria | Calle Tanoa Edf. K-38 | Apt. 358 Manuel A. Perez | | | San Juan | PR | 00923 | |
| 649819 | ESTHER CASTRO SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 649820 | ESTHER CINTRON TORRES | 301 DW 460 AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| 649821 | ESTHER COLLAZO SANTOS | URB EL TORITO | C20 CALLE 4 | | | CAYEY | PR | 00736 | |
| 649822 | ESTHER COLON | 830 SUTTER AVE APTO 2 C | | | | BROOKLYN | NY | 11207 | |
| 649823 | ESTHER COLON ALBALADEJOS | HC 02 BOX 11169 | | | | COROZAL | PR | 00783 | |
| 158312 | ESTHER COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 158313 | ESTHER COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 649824 | ESTHER CRESPIN CREDI | GOLDEN GATE | CALLE TURQUESA J-190 | | | GUAYNABO | PR | 00968 | |
| 158314 | ESTHER CRESPIN CREDIT ESQ. | ADDRESS ON FILE | | | | | | | |
| 649825 | ESTHER CRUZ OLIVARES | ADDRESS ON FILE | | | | | | | |
| 649826 | ESTHER CRUZ QUILES | P O BOX 4061 | | | | MAYAGUEZ | PR | 00681-4061 | |
| 158316 | ESTHER CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 158317 | ESTHER CRUZ SANTONI | ADDRESS ON FILE | | | | | | | |
| 158318 | ESTHER CRUZ SOJO | ADDRESS ON FILE | | | | | | | |
| 2163832 | ESTHER CUBANO MONAGAS | 500 AVE LOS FILTROS APT 15 | | | | GUAYNABO | PR | 00971 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137325 | ESTHER CUBANO MONAGAS | ESTHER CUBANO MONAGAS | 500 AVE LOS FILTROS APT 15 | | | GUAYNABO | PR | 00971 | |
| 649827 | ESTHER DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 158320 | ESTHER DE JESUS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 649828 | ESTHER DEMARIS RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 649829 | ESTHER DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 158245 | ESTHER DIAZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 649830 | ESTHER DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 649831 | ESTHER DIAZ TRUJILLO | VILLAS DE RIO GRANDE | V 2 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 649832 | ESTHER DOMINICI | BARRIO PALOMA | 23 CALLE 11 | | | YAUCO | PR | 00698 | |
| 158321 | ESTHER DUMENG ABREU | ADDRESS ON FILE | | | | | | | |
| 649833 | ESTHER E COLLAZO SANTOS | ADDRESS ON FILE | | | | | | | |
| 649834 | ESTHER E GARCIA OCAMPO | EXT EL COMANDANTE | 166 CALLE NIZA | | | CAROLINA | PR | 00982 | |
| 649835 | ESTHER E PINO ROMAN | ADDRESS ON FILE | | | | | | | |
| 649836 | ESTHER ECHEVARIA GARCIA | URB SANTA ELVIRA | J16 SANTA ISABEL | | | CAGUAS | PR | 00725 | |
| 649837 | ESTHER ESPINOSA SANCHEZ | HACIENDA LA MONSERRATE | K 40 CALLE 9 | | | HORMIGUEROS | PR | 00660 | |
| 649838 | ESTHER FALCON OLIVERAS | URB VILLAS DE CARRIZO | RR 7 BOX 362 | | | SAN JUAN | PR | 00926 | |
| 649839 | ESTHER FEBRES LOPEZ | 159 W CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 649840 | ESTHER FELICIANO ROLDAN | BASE RAIMEY | 101 AVE BORINQUEN | | | AGUADILLA | PR | 00604 | |
| 649842 | ESTHER FIGUEROA ALVAREZ | HC 06 BOX 64491 | | | | AGUADILLA | PR | 00603 | |
| 158322 | ESTHER FIGUEROA PARA FRANKIE ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 158323 | ESTHER FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| 649843 | ESTHER FLORES DE NIEVES | P O BOX 9065421 | | | | SAN JUAN | PR | 00906 | |
| 649844 | ESTHER GARCIA RIVERA | URB SYLVIA C 38 CALLE 8 | | | | COROZAL | PR | 00783 | |
| 158324 | ESTHER GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 649845 | ESTHER GONZALEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 649846 | ESTHER GONZALEZ GUZMAN | PO BOX 8155 | | | | CAGUAS | PR | 00726 | |
| 649847 | ESTHER GONZALEZ IRIZARRY | LOS NARANJALES | EDIF C 71 APT 372 | | | CAROLINA | PR | 00985 | |
| 158325 | ESTHER GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 649848 | ESTHER GONZALEZ SOTO | PO BOX 9867 COTO STA | | | | ARECIBO | PR | 00613 | |
| 649849 | ESTHER GRANADOS SAGARDIA | ADDRESS ON FILE | | | | | | | |
| 158326 | ESTHER HEREDIA ALAMO | ADDRESS ON FILE | | | | | | | |
| 649850 | ESTHER HERNANDEZ | BO JOBOS | BOX 9-26 | | | ISABELA | PR | 00662 | |
| 158327 | ESTHER HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 158328 | ESTHER HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 158329 | ESTHER I DE JESUS CASTRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649851 | ESTHER I GONZALEZ MARTINEZ | COSTA AZUL | E 6 CALLE B | | | LUQUILLO | PR | 00773 | |
| 158330 | ESTHER I SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 843500 | ESTHER IRIZARRY FERNANDINI | PO BOX 1013 | | | | ADJUNTAS | PR | 00601 | |
| 843501 | ESTHER J MARRERO CAMACHO | RR 6 BOX 11402 | | | | SAN JUAN | PR | 00926 | |
| 158332 | ESTHER J ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 158333 | ESTHER JIMENEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 158334 | ESTHER JUSINO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 158335 | ESTHER L AGUILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 158336 | ESTHER L SERRANO MATOS | ADDRESS ON FILE | | | | | | | |
| 158337 | ESTHER L. RIVERA PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 649852 | ESTHER LARREGUI SOLA | BO OBRERO | 418 CALLE LEBITT | | | SAN JUAN | PR | 00915 | |
| 158338 | ESTHER LEYRA-BENITEZ | ADDRESS ON FILE | | | | | | | |
| 649853 | ESTHER LOPEZ MEDINA | PO BOX 36956 | | | | SAN JUAN | PR | 00924 | |
| 649855 | ESTHER LOPEZ PEDRAZA | HC 1 BOX 3149 | | | | ARROYO | PR | 00714 | |
| 158339 | ESTHER LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 649856 | ESTHER LOZANO CRUZ | 70 ARECIBO GARDENS | | | | ARECIBO | PR | 00612 | |
| 158340 | ESTHER LUISA GARAY CANABAL | DORADO DEL MAR | LL 5 COND VILLAS DE PLAYA II | | | DORADO | PR | 00646 | |
| 649857 | ESTHER LUISA GARAY CANABAL | P O BOX 297 | | | | BARRANQUITAS | PR | 00794 | |
| 649858 | ESTHER M CARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 158341 | ESTHER M CHEVERE GALARZA | ADDRESS ON FILE | | | | | | | |
| 158342 | ESTHER M COLOM MEDINA | ADDRESS ON FILE | | | | | | | |
| 649859 | ESTHER M DE JESUS | ADDRESS ON FILE | | | | | | | |
| 158343 | ESTHER M ESPONDA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 843502 | ESTHER M FIGUEROA RIOS | URB LA HACIENDA | 67 CALLE MONSERRATE | | | CAGUAS | PR | 00725 | |
| 649860 | ESTHER M FOLGUEIRA MARTINEZ | ST MARYS PLAZA 2 | 1485 AVE ASHRORD APT 703 | | | SAN JUAN | PR | 00907 | |
| 158344 | ESTHER M ITARA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 158345 | ESTHER M LOZADA | ADDRESS ON FILE | | | | | | | |
| 158346 | ESTHER M MARTINEZ /JOSE NICOLAU | ADDRESS ON FILE | | | | | | | |
| 158347 | ESTHER M NATER MAISONET | ADDRESS ON FILE | | | | | | | |
| 649861 | ESTHER M PAGAN ACEVEDO | P O BOX 1161 | | | | TRUJILLO ALTO | PR | 00977 | |
| 158348 | ESTHER M PAGAN BAYONA | ADDRESS ON FILE | | | | | | | |
| 158349 | ESTHER M PAGAN SERRANO | ADDRESS ON FILE | | | | | | | |
| 158351 | ESTHER M PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 158352 | ESTHER M PIMENTEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649862 | ESTHER M RAMIS LOPEZ | URB ALTAMESA | 1659 CALLE SANTA JUANA | | | SAN JUAN | PR | 00921 | |
| 158353 | ESTHER M RAMOS REYES | ADDRESS ON FILE | | | | | | | |
| 1572552 | Esther M Ramos, Benito Velazquez Ramos (Inc), Benito Velazquez Cortes, Magaly Velazquez Ramos, Magdalys Velazquez Ramos | ADDRESS ON FILE | | | | | | | |
| 158354 | ESTHER M RENTAS ANCIANI | ADDRESS ON FILE | | | | | | | |
| 649864 | ESTHER M REYES MAYMI | P O BOX 5957 | | | | CAGUAS | PR | 00726 | |
| 158355 | ESTHER M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 649865 | ESTHER M SANTOS RIVERA | URB ALTURAS DE RIO GRANDE | 530 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 649866 | ESTHER M SEPULVEDA DIAZ | COND MAJAGUAL | EDIF 1 APTO 1902 | P O BOX 1965 | | MAYAGUEZ | PR | 00680 | |
| 649867 | ESTHER M TERRON SOTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 158356 | ESTHER M VALENTIN NUNEZ | ADDRESS ON FILE | | | | | | | |
| 649868 | ESTHER M. CARO CUMBAS | ADDRESS ON FILE | | | | | | | |
| 158357 | ESTHER M. FONSECA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 158358 | ESTHER M. GARCÍA VARELA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 158359 | ESTHER M. RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 649869 | ESTHER M. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 649870 | ESTHER M. ROSARIO | ADDRESS ON FILE | | | | | | | |
| 158360 | ESTHER MACHADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 158361 | ESTHER MACHADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 649871 | ESTHER MALDONADO GONZALEZ | 167 LOS PINOS | | | | UTUADO | PR | 00641 | |
| 649872 | ESTHER MALDONADO GUZMAN | 8 PLAZA DE MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | |
| 158362 | ESTHER MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 158363 | ESTHER MALDONADO Y MARIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 158364 | ESTHER MARIA VELEZ SALVA | ADDRESS ON FILE | | | | | | | |
| 158365 | ESTHER MARIE LOZADA CRUZ | ADDRESS ON FILE | | | | | | | |
| 649873 | ESTHER MARTINEZ | P O BOX 50063 | | | | SANJUAN | PR | 00902 | |
| 158366 | ESTHER MARTINEZ REMEDIOS | ADDRESS ON FILE | | | | | | | |
| 649874 | ESTHER MARTINEZ RODRIGUEZ | URB CAPARRA HTS | 614 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920-4714 | |
| 649875 | ESTHER MARTINEZ SANCHEZ | URB LA PROVIDENCIA | 1P7 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 649876 | ESTHER MATOS FERNANDEZ | P O BOX 642 | | | | CAROLINA | PR | 00986 | |
| 649877 | ESTHER MATTEI MILAN | ADDRESS ON FILE | | | | | | | |
| 158367 | ESTHER MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 158368 | ESTHER MEJIAS CALDER | ADDRESS ON FILE | | | | | | | |
| 158369 | ESTHER MERCADO | JUAN H. SAAVEDRA CASTRO | PO BOX 9021782 | | | SAN JUAN | PR | 00902-1782 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158370 | ESTHER MERCADO | LAURA DOMINGUEZ LLERANDI | 30 REPARTO PINERO ST. | | | GUAYNABO | PR | 00969 | |
| 158371 | ESTHER MERCADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 158372 | ESTHER MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 158373 | ESTHER MONTENEGRO BARRIOS | ADDRESS ON FILE | | | | | | | |
| 158374 | ESTHER MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 158375 | ESTHER N AGOSTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 649879 | ESTHER N COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 158376 | ESTHER N ROMAN TORO | ADDRESS ON FILE | | | | | | | |
| 649880 | ESTHER N TORRES SANTIAGO | HC 02 BOX 7001 | | | | LAS PIEDRAS | PR | 00771 | |
| 158377 | ESTHER N. MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 2178649 | Esther Navarro, Maria | ADDRESS ON FILE | | | | | | | |
| 649881 | ESTHER NEGRON RODRIGUEZ | LLANOS DEL SUR | BOX 25-687 | | | COTO LAUREL | PR | 00780 | |
| 649882 | ESTHER NIEVES | HC 04 BOX 15236 | | | | HUMACAO | PR | 00791 | |
| 649883 | ESTHER NOVELTY SHOP | 11 CALLE CORCHADO | | | | AGUADILLA | PR | 00603 | |
| 649884 | ESTHER OLIVARI ASENCIO | EXT SANTA TERESITA | 3827 CALLE ALODIA | | | PONCE | PR | 00728 | |
| 158378 | ESTHER OLMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 649885 | ESTHER OQUENDO VELEZ | PO BOX 11681 | | | | SAN JUAN | PR | 00910 | |
| 649886 | ESTHER PADILLA ROSA | COND ACUAPARQUE | APT 24 B | | | LEVITTOWN | PR | 00949 | |
| 649887 | ESTHER PAREDES DE MORALES | ADDRESS ON FILE | | | | | | | |
| 649888 | ESTHER PEDROZA | SUMMIT HILLS | 582 BERWIN | | | SAN JUAN | PR | 00920 | |
| 649889 | ESTHER PEREZ OJEDA | HC 2 BOX 6054 | | | | MOROVIS | PR | 00687 | |
| 649890 | ESTHER PEREZ QUILES | URB VISTA AZUL | K 11 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 649891 | ESTHER PEREZ VALDIVIESO | ADDRESS ON FILE | | | | | | | |
| 2008065 | Esther Perez, Rosa | ADDRESS ON FILE | | | | | | | |
| 158379 | ESTHER PIZARRO MILLAN | ADDRESS ON FILE | | | | | | | |
| 158380 | ESTHER QUINTERO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 649892 | ESTHER R CANDELARIA ORTIZ | URB RIVIERAS DE CUPEY | 6 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 158381 | ESTHER RAMIREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 158382 | ESTHER RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 158383 | ESTHER RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 1483899 | Esther Rio Crespo/ Esther Rios de Santiago | ADDRESS ON FILE | | | | | | | |
| 158384 | ESTHER RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 649893 | ESTHER RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 649894 | ESTHER RIOS LOPEZ | BO BORINQUEN SECTOR PLAYERA | BOX 2236 RUTA 9 | | | AGUADILLA | PR | 00603 | |
| 158385 | ESTHER RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7050 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649895 | ESTHER RIVERA | LEVITTOWN | J 2698 PASEO AMBAR APT 5 | | | TOA BAJA | PR | 00949 | |
| 649896 | ESTHER RIVERA | RR 01 BOX 4228 | | | | CIDRA | PR | 00739 | |
| 649897 | ESTHER RIVERA BONILLA | MIRADOR ECHEVARRIA | B 6 CALLE FLAMBOYAN | | | CAYEY | PR | 00737 | |
| 649895 | ESTHER RIVERA CRESPO | PO BOX 520 | | | | HATILLO | PR | 00659 | |
| 649898 | ESTHER RIVERA DE LEON | URB PARQUE ECUESTRE | N 25 CALLE PERLA FINA | | | CAROLINA | PR | 00987 | |
| 1774864 | Esther Rivera Fernandini, Nancy | ADDRESS ON FILE | | | | | | | |
| 649899 | ESTHER RIVERA ORTIZ | URB TERRANOVA | H 16 CALLE B | | | GUAYNABO | PR | 00969 | |
| 158386 | ESTHER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 158387 | ESTHER RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 649900 | ESTHER RIVERA VICENTE | BO RIO ABAJO | BOX 2136 | | | CIDRA | PR | 00739 | |
| 649901 | ESTHER ROBLES RIVERA | RESIDENCIAL LAGOS DE BLASINA | EDIF 2 APT21 | | | CAROLINA | PR | 00985 | |
| 649902 | ESTHER RODRIGUEZ | HC 3 BOX 14546 | | | | UTUADO | PR | 00641 | |
| 158388 | ESTHER RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 649903 | ESTHER RODRIGUEZ DE ACOSTA | ADDRESS ON FILE | | | | | | | |
| 158389 | ESTHER RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 649905 | ESTHER RODRIGUEZ GUERRA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 649904 | ESTHER RODRIGUEZ GUERRA | PMB 12 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 649906 | ESTHER RODRIGUEZ MELENDEZ | BO RABANAL | RR 1 BOX 2910 | | | CIDRA | PR | 00739 | |
| 649907 | ESTHER RODRIGUEZ MELENDEZ | PO BOX 1060 | | | | CIDRA | PR | 00739 | |
| 649908 | ESTHER RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 649909 | ESTHER RODRIGUEZ RIVERA | URB BARINAS | F 29 CALLE 4 | | | YAUCO | PR | 00648 | |
| 649910 | ESTHER RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 158390 | ESTHER RODRIGUEZ Y HERMINIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 2154798 | Esther Rodriguez, Rosa | ADDRESS ON FILE | | | | | | | |
| 2152891 | Esther Rodriguez, Rosa | ADDRESS ON FILE | | | | | | | |
| 649911 | ESTHER ROMAN REYES | HC 1 BOX 11407 | | | | ARECIBO | PR | 00612 | |
| 649912 | ESTHER ROSA DELGADO | BOX 685 | | | | CANOVANAS | PR | 00729 | |
| 649913 | ESTHER ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 843503 | ESTHER ROSA SANTANA | HC 56 BOX 34885 | | | | AGUADA | PR | 00602-9782 | |
| 158391 | ESTHER ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 649914 | ESTHER ROSARIO FERNANDEZ | HANIA MARIA APARTMENTS | TORRE 1 APTO 101 | | | GUAYNABO | PR | 00969 | |
| 649915 | ESTHER ROSARIO SANTOS | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 649916 | ESTHER RUILAN PEREZ | P O BOX 727 | | | | JUNCOS | PR | 00777 | |
| 649917 | ESTHER RUIZ ROSADO | BO PUENTE SEC ZARZA | 132 CALLE A | | | CAMUY | PR | 00627 | |
| 649918 | ESTHER SANCHEZ CALDERON | C 27 RES JAGUAS | | | | CIALES | PR | 00635 | |
| 649919 | ESTHER SANCHEZ MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649920 | ESTHER SANTIAGO CABRERA | SECTOR CHEVIN ROMAN | BNZ C B 20 | | | ISABELA | PR | 00662 | |
| 649921 | ESTHER SANTIAGO RIVERA | BARRIO LA QUINTA | 258 CALLE BARBOA | | | MAYAGUEZ | PR | 00680 | |
| 158392 | ESTHER SANTOS PACHECO | ADDRESS ON FILE | | | | | | | |
| 649922 | ESTHER SERRANO OCASIO | BO SANTA OLGA | RR 4 BOX 1319 | | | BAYAMON | PR | 000619 | |
| 158393 | ESTHER SERRANO OCASIO | RR 4 BOX 1319 | BO SANTA OLGA | | | BAYAMON | PR | 00619 | |
| 649923 | ESTHER SERRANO SALGADO | A 11 `URB SAN BENITO | | | | PATILLA | PR | 00723 | |
| 158394 | ESTHER SOSA NIEVES | ADDRESS ON FILE | | | | | | | |
| 158395 | ESTHER SOTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 158396 | ESTHER TIRADO | ADDRESS ON FILE | | | | | | | |
| 649924 | ESTHER TIRADO MATOS | HC 11 BOX 12009 | | | | HUMACAO | PR | 00791 | |
| 649925 | ESTHER TORRES CORTES | VILLA PARAISO | 1306 CALLE TACITA | | | PONCE | PR | 00728 | |
| 649926 | ESTHER TORRES GONZALEZ | SAN AUGUSTO | B 14 CALLE B | | | GUAYANILLA | PR | 00656 | |
| 649927 | ESTHER TORRES MARTINEZ | P O BOX 4312 | | | | VEGA BAJA | PR | 00694 | |
| 158397 | ESTHER TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 158398 | ESTHER TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 158399 | ESTHER V CASTILLO LOZANO | ADDRESS ON FILE | | | | | | | |
| 158400 | ESTHER VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 158401 | ESTHER VAQUER JULIA | ADDRESS ON FILE | | | | | | | |
| 649928 | ESTHER VAQUER JULIA | ADDRESS ON FILE | | | | | | | |
| 649929 | ESTHER VAQUER JULIA | ADDRESS ON FILE | | | | | | | |
| 649930 | ESTHER VARGAS AYALA | URB PONCE DE LEON | 250 CALLE 23 | | | GUAYNABO | PR | 00969 | |
| 649931 | ESTHER VARGAS GONZALEZ | HC 58 BOX 15087 | | | | AGUADA | PR | 00602 | |
| 649932 | ESTHER VARGAS RODRIGUEZ | PMB 1705 PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 649933 | ESTHER VEGA BARBOSA | URB SAN TOMAS | 19 CALLE BC PLAYA PONCE | | | PONCE | PR | 00731 | |
| 158402 | ESTHER VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 158403 | ESTHER VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 158404 | ESTHER VICENTE | ADDRESS ON FILE | | | | | | | |
| 843504 | ESTHER VICENTE RIVERA | 85 CALLE CERVANTE APT 8 | | | | SAN JUAN | PR | 00907-1924 | |
| 649934 | ESTHER VIDAL SANTIAGO | URB TOA ALTA HEIGHTS | R 5 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 158405 | ESTHER VILLARRUBIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 649935 | ESTHER Y AIDA ELENA MACHARGO PEREIRA | HIGHLAND PARK | 744 CACTEES | | | SAN JUAN | PR | 00924 | |
| 649936 | ESTHER Y PORRATA COLON | APARTADO 881 | | | | GUAYAMA | PR | 00785 | |
| 158406 | ESTHER Y. BERRIOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 158407 | ESTHER Z MACEIRA JIRAU | ADDRESS ON FILE | | | | | | | |
| 649937 | ESTHER Z RAMIREZ CARRERO | P O BOX 101474 | | | | SAN JUAN | PR | 00919-1474 | |
| 2174649 | ESTHERMARI ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158408 | ESTHERMARIE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 843505 | ESTHERVINA CRUZ VELEZ | HC 02 BOX 5335 | SUITE 1141 | | | LARES | PR | 00669-9741 | |
| 649938 | ESTHERVINA ROLON FLORES | Villa Del Rey 4 | 4222 Calle 5 | | | Caguas | PR | 00727 | |
| 649939 | ESTHETIC AIR CONDITIONING INC | 400 CALLE JUAN KALAF | | | | SAN JUAN | PR | 00918-1314 | |
| 649940 | ESTHETICS INTERNATIONAL(SOTHYS | 404 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 649941 | ESTIBALIZ ALOMAR MELERO | EXT ALTA VISTA | VV 25 CALLE 27 | | | PONCE | PR | 00731 | |
| 158410 | ESTIEN MELENDEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 158409 | ESTIEN MELENDEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 158411 | ESTIEN RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 649942 | ESTILITO AYALA LOPEZ | URB JARDINES DE BORINQUEN | R 15 CALLE CANARIA | | | CAROLINA | PR | 00985 | |
| 649943 | ESTILO IMPORTS INC | CTRO COMERCIAL ALTURAS | 201 AVE ALGARROBO EDIF LOCAL 7 Y 8 | | | MAYAGUEZ | PR | 00680 | |
| 649944 | ESTILO IMPORTS INC | PO BOX 6451 | | | | MAYAGUEZ | PR | 00681 | |
| 649945 | ESTILO MODERNO INC | PO BOX 11197 | | | | SAN JUAN | PR | 00922 | |
| 2018388 | Estoada Lebron, Sonia I | ADDRESS ON FILE | | | | | | | |
| 2018388 | Estoada Lebron, Sonia I | ADDRESS ON FILE | | | | | | | |
| 158412 | Eston Amor, Juan | ADDRESS ON FILE | | | | | | | |
| 1257065 | ESTON AMOR, JUAN | ADDRESS ON FILE | | | | | | | |
| 158413 | ESTRADA ABRAHAMS, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 158414 | ESTRADA ACEVEDO, KAROL | ADDRESS ON FILE | | | | | | | |
| 158415 | ESTRADA ADORNO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 158416 | ESTRADA ADORNO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 158417 | ESTRADA ADORNO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 158418 | ESTRADA ALEJANDRO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 158419 | ESTRADA ALEJANDRO, JESUS | ADDRESS ON FILE | | | | | | | |
| 158420 | ESTRADA ALEJANDRO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1764879 | Estrada Almodovar, Jose | ADDRESS ON FILE | | | | | | | |
| 158421 | Estrada Almodovar, Jose | ADDRESS ON FILE | | | | | | | |
| 1958029 | Estrada Alvarado, Mirna | ADDRESS ON FILE | | | | | | | |
| 158422 | ESTRADA ALVARADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 158423 | ESTRADA ANGULO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 158424 | ESTRADA APONTE, AIME L. | ADDRESS ON FILE | | | | | | | |
| 158425 | ESTRADA APONTE, EDDIE | ADDRESS ON FILE | | | | | | | |
| 649946 | ESTRADA ARROYO ELMA | 405 CARACOLES 2 | HC 2 BOX 672 | | | PENUELAS | PR | 00624 | |
| 2081691 | Estrada Arroyo, Emeli | ADDRESS ON FILE | | | | | | | |
| 158426 | ESTRADA ARROYO, EMELI | ADDRESS ON FILE | | | | | | | |
| 158427 | ESTRADA AUTO AIR | BO APEADERO | HC 764 BUZON 6214 | | | PATILLAS | PR | 00723 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649947 | ESTRADA AVILA SANTIAGO | URB MAGNOLIA GARDENS | R 20 CALLE 17 | | | BAYAMON | PR | 00958 | |
| 158428 | ESTRADA AVILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 158429 | ESTRADA AYALA, DELIS | ADDRESS ON FILE | | | | | | | |
| 158431 | ESTRADA AYALA, JARIER | ADDRESS ON FILE | | | | | | | |
| 158432 | ESTRADA BAEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 158433 | ESTRADA BARADA, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 158434 | ESTRADA BARADA, JOEL | ADDRESS ON FILE | | | | | | | |
| 158435 | ESTRADA BARRETO, JUAN | ADDRESS ON FILE | | | | | | | |
| 158436 | ESTRADA BARRETO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 158437 | Estrada Batista, Willhem | ADDRESS ON FILE | | | | | | | |
| 790915 | ESTRADA BATISTA, WILMA | ADDRESS ON FILE | | | | | | | |
| 158438 | ESTRADA BATISTA, WILMA L | ADDRESS ON FILE | | | | | | | |
| 1573575 | Estrada Batista, Wilma Lee | ADDRESS ON FILE | | | | | | | |
| 1754538 | Estrada Batista, Wilmer | ADDRESS ON FILE | | | | | | | |
| 158439 | Estrada Batista, Wilmer | ADDRESS ON FILE | | | | | | | |
| 158440 | Estrada Benitez, Xavier J. | ADDRESS ON FILE | | | | | | | |
| 158441 | ESTRADA BOLIVAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 158442 | Estrada Bonano, Oscar J | ADDRESS ON FILE | | | | | | | |
| 158443 | ESTRADA BONILLA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 158444 | ESTRADA BONILLA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 158445 | ESTRADA BRAVO, ERIC | ADDRESS ON FILE | | | | | | | |
| 2168389 | ESTRADA BUS LINE, INC. | #3 CAMINO SALDAÑA | BARRIO CARRAIZO | | | TRUJILLO ALTO | PR | 00926 | |
| 2150453 | ESTRADA BUS LINE, INC. | ATTN: ALEJANDRO ESTRADA MAISONET | URB. VILLA HUCAR, A2 CALLE HUCAR | | | SAN JUAN | PR | 00966 | |
| 2168390 | ESTRADA BUS LINE, INC. | CALLE MARTA ORTÍZ | BARRIO SANTA ROSA 3 | | | GUAYNABO | PR | 00966 | |
| 158446 | ESTRADA CABEZA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 158447 | ESTRADA CAMACHO, ARIANNE | ADDRESS ON FILE | | | | | | | |
| 158448 | ESTRADA CANALES, VICTOR | HC 1 BOX 7033 | | | | LUQUILLO | PR | 00773 | |
| 1419663 | ESTRADA CANALES, VICTOR | JOHNNY GARCIA TIRADO | P.O BOX 2204 | | | RIO GRANDE | PR | 00745 | |
| 158449 | ESTRADA CARDONA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 158450 | ESTRADA CARRASQUILLO, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 1424573 | ESTRADA CARRASQUILLO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 158451 | ESTRADA CARRASQUILLO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 158452 | ESTRADA CARRERAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 158453 | ESTRADA CARRILLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 790916 | ESTRADA CARRILLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 158454 | ESTRADA CARRILLO, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158455 | ESTRADA CARRION, SHARON | ADDRESS ON FILE | | | | | | | |
| 158456 | ESTRADA CASTILLO, LEYDA | ADDRESS ON FILE | | | | | | | |
| 158457 | ESTRADA CASTILLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 790917 | ESTRADA CASTILLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 158458 | ESTRADA CASTILLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2063061 | Estrada Castillo, Mayra | ADDRESS ON FILE | | | | | | | |
| 158459 | Estrada CASTILLO, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 158461 | ESTRADA CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 158462 | ESTRADA CHICLANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 158463 | ESTRADA CLAUDIO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 790918 | ESTRADA CLAUDIO, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 158464 | ESTRADA CLAUDIO, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 158465 | ESTRADA COLLAZO MD, FIDEL | ADDRESS ON FILE | | | | | | | |
| 158466 | ESTRADA COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 158467 | ESTRADA COLLAZO, FIDEL | ADDRESS ON FILE | | | | | | | |
| 158468 | ESTRADA COLLAZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 158469 | ESTRADA COLLAZO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 158470 | ESTRADA COLOMBANI, ERICK | ADDRESS ON FILE | | | | | | | |
| 158471 | ESTRADA COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 790919 | ESTRADA COLON, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 790920 | ESTRADA COLON, LYNISE M | ADDRESS ON FILE | | | | | | | |
| 790921 | ESTRADA COLON, MAGALY J | ADDRESS ON FILE | | | | | | | |
| 158472 | ESTRADA COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 158473 | ESTRADA COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 158474 | ESTRADA COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 158475 | ESTRADA COLON, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 1734566 | Estrada Colon, Odemaris | ADDRESS ON FILE | | | | | | | |
| 158476 | ESTRADA COLON, SONIA R | ADDRESS ON FILE | | | | | | | |
| 158478 | ESTRADA COLON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 158477 | Estrada Colon, Waldemar | ADDRESS ON FILE | | | | | | | |
| 158479 | ESTRADA CORA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 158480 | ESTRADA CORREA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 158481 | ESTRADA CORREA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 158482 | ESTRADA COSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 158483 | ESTRADA COTTO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 158484 | ESTRADA COTTO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 158485 | ESTRADA CRAIG, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 158487 | ESTRADA CRUZ, ADA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790922 | ESTRADA CRUZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 158488 | ESTRADA CRUZ, ERIK A. | ADDRESS ON FILE | | | | | | | |
| 158489 | ESTRADA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 790923 | ESTRADA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 158490 | ESTRADA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1869175 | Estrada Cruz, Sara L. | ADDRESS ON FILE | | | | | | | |
| 158492 | ESTRADA CRUZ, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 593735 | ESTRADA CRUZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 158493 | ESTRADA CRUZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 158494 | ESTRADA CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 158495 | ESTRADA DE JESUS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 158496 | ESTRADA DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1470087 | ESTRADA DE JESUS, YARITZA L | ADDRESS ON FILE | | | | | | | |
| 158497 | ESTRADA DEIDA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 158460 | ESTRADA DEL CAMPO, OMAR | ADDRESS ON FILE | | | | | | | |
| 158498 | ESTRADA DEL CAMPO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 158499 | ESTRADA DEL VALLE, JANET | ADDRESS ON FILE | | | | | | | |
| 674965 | ESTRADA DEL VALLE, JANET | ADDRESS ON FILE | | | | | | | |
| 158500 | ESTRADA DEL VALLE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 158501 | ESTRADA DEL VALLE, NOEL | ADDRESS ON FILE | | | | | | | |
| 158502 | ESTRADA DELGADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 790924 | ESTRADA DELGADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 158503 | ESTRADA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 158504 | ESTRADA DELGADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 158505 | ESTRADA DELGADO, MILDA | ADDRESS ON FILE | | | | | | | |
| 158506 | ESTRADA DIAZ, AIDA N | ADDRESS ON FILE | | | | | | | |
| 158507 | ESTRADA DIAZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 158508 | ESTRADA DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 158509 | ESTRADA DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 158510 | ESTRADA DIAZ, JENNIFER V | ADDRESS ON FILE | | | | | | | |
| 158511 | ESTRADA DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 790925 | ESTRADA DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 158512 | ESTRADA DIAZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 158513 | ESTRADA DIAZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 158514 | Estrada Diaz, Modesto | ADDRESS ON FILE | | | | | | | |
| 158515 | ESTRADA DIAZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 158516 | ESTRADA DIAZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 158517 | ESTRADA ECHEVARRIA, MARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2019284 | Estrada Echevarria, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 1465810 | ESTRADA ENCARNACION, HILDA M | ADDRESS ON FILE | | | | | | | |
| 158518 | ESTRADA FEBO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 158520 | ESTRADA FERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 158521 | ESTRADA FERNANDEZ, ANNETTE F | ADDRESS ON FILE | | | | | | | |
| 158522 | ESTRADA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 158523 | ESTRADA FERRER, GERARDO | ADDRESS ON FILE | | | | | | | |
| 158524 | ESTRADA FERRER, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 158525 | ESTRADA FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 790926 | ESTRADA FIGUEROA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 158526 | ESTRADA FIGUEROA, GONZALO | ADDRESS ON FILE | | | | | | | |
| 158527 | ESTRADA FIGUEROA, IRMA | ADDRESS ON FILE | | | | | | | |
| 158528 | ESTRADA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 158529 | ESTRADA FIGUEROA, LIZA | ADDRESS ON FILE | | | | | | | |
| 158530 | ESTRADA FIGUEROA, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 158531 | ESTRADA FIGUEROA, YAMARI | ADDRESS ON FILE | | | | | | | |
| 158532 | ESTRADA FLORES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1422537 | ESTRADA FLORES, ZORAIDA Y OTROS | CARLOS VICKY MORELL BORRERO | APARTADO 8247 CALLE PLAYERA | #129 URB CONDADO MODERNO | | CAGUAS | PR | 00726 | |
| 1481007 | Estrada Franco, Aixa I | ADDRESS ON FILE | | | | | | | |
| 1425223 | ESTRADA FRANCO, AIXA I. | PO BOX 29662 | 65 INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 1423287 | ESTRADA FRANCO, AIXA I. | PO Box 29662 65 Infantería | | | | San Juan | PR | 00929 | |
| 1423332 | ESTRADA FRANCO, AIXA I. | Urb. Villa Prades Calle Felipe Gutierrez 682 | | | | Río Piedras | PR | 00924 | |
| 158533 | ESTRADA GALARZA, DAVID | ADDRESS ON FILE | | | | | | | |
| 158534 | ESTRADA GALARZA, IRENE | ADDRESS ON FILE | | | | | | | |
| 158535 | ESTRADA GALARZA, NIDIA E | ADDRESS ON FILE | | | | | | | |
| 2062231 | ESTRADA GALARZA, NIDIA E. | ADDRESS ON FILE | | | | | | | |
| 158536 | ESTRADA GALARZA, NOEL | ADDRESS ON FILE | | | | | | | |
| 1677234 | Estrada Garcia, Awilda | ADDRESS ON FILE | | | | | | | |
| 158537 | ESTRADA GARCIA, CESAR | ADDRESS ON FILE | | | | | | | |
| 158538 | Estrada Garcia, Daisy | ADDRESS ON FILE | | | | | | | |
| 158539 | ESTRADA GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 158540 | ESTRADA GARCIA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 652726 | ESTRADA GARCIA, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 158541 | ESTRADA GARCIA, IXCIA | ADDRESS ON FILE | | | | | | | |
| 158542 | ESTRADA GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2120942 | Estrada Garcia, Luz E. | ADDRESS ON FILE | | | | | | | |
| 790927 | ESTRADA GARCIA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1361509 | ESTRADA GARCIA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 158544 | ESTRADA GARCIA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 158545 | ESTRADA GARCIA, YOHIRALIES | ADDRESS ON FILE | | | | | | | |
| 158546 | ESTRADA GOMEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 158547 | ESTRADA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 158548 | ESTRADA GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 158549 | ESTRADA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 158550 | ESTRADA GONZALEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 158551 | ESTRADA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 790928 | ESTRADA GOYTIA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 158552 | ESTRADA GUADALUPE, FRANK | ADDRESS ON FILE | | | | | | | |
| 158553 | ESTRADA GUZMAN, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 158554 | ESTRADA HASSELL, LUZ P | ADDRESS ON FILE | | | | | | | |
| 158555 | ESTRADA HERNANDEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 790929 | ESTRADA HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 158556 | ESTRADA HERNANDEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 158557 | ESTRADA HERNANDEZ, JOEL I | ADDRESS ON FILE | | | | | | | |
| 158558 | ESTRADA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 158559 | ESTRADA HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 158561 | ESTRADA HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 158560 | ESTRADA HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 158562 | ESTRADA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 158563 | ESTRADA HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 790930 | ESTRADA HERNANDEZ, RUTH V | ADDRESS ON FILE | | | | | | | |
| 158564 | ESTRADA HERNANDEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 158565 | ESTRADA HIDALGO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 158566 | ESTRADA LANZA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 158567 | ESTRADA LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 158568 | ESTRADA LEBRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 158569 | ESTRADA LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 158570 | ESTRADA LEBRON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 158571 | ESTRADA LEBRON, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 158572 | ESTRADA LEBRON, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2032133 | Estrada Lebron, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 1823329 | Estrada Lebron, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 158573 | ESTRADA LEDESMA, MARIELYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158574 | ESTRADA LLINAS, YARIBETH | ADDRESS ON FILE | | | | | | | |
| 158575 | Estrada Lopez, Felipe Saul | ADDRESS ON FILE | | | | | | | |
| 790931 | ESTRADA LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2035094 | ESTRADA LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1999442 | Estrada Lopez, Ivette | ADDRESS ON FILE | | | | | | | |
| 1860979 | Estrada Lopez, Ivette | ADDRESS ON FILE | | | | | | | |
| 158576 | ESTRADA LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1858429 | ESTRADA LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 158577 | ESTRADA LOPEZ, LEOCADIA | ADDRESS ON FILE | | | | | | | |
| 158578 | ESTRADA LOPEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 158579 | ESTRADA LOPEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 158580 | ESTRADA LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 852805 | ESTRADA LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 158581 | ESTRADA LOZADA, MABEL | ADDRESS ON FILE | | | | | | | |
| 2060889 | Estrada Lozada, Mabel | ADDRESS ON FILE | | | | | | | |
| 790932 | ESTRADA LOZADA, MABEL | ADDRESS ON FILE | | | | | | | |
| 2115126 | Estrada Lozada, Melba | ADDRESS ON FILE | | | | | | | |
| 158582 | ESTRADA LUGO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 158583 | ESTRADA LUGO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 790933 | ESTRADA MALDONADO, CARLA M | ADDRESS ON FILE | | | | | | | |
| 158584 | ESTRADA MALDONADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 158585 | ESTRADA MALDONADO, LIZ | ADDRESS ON FILE | | | | | | | |
| 158586 | ESTRADA MANATOU, MARTA DE LOS R | ADDRESS ON FILE | | | | | | | |
| 158587 | ESTRADA MANATOV, JANETTE | ADDRESS ON FILE | | | | | | | |
| 158588 | ESTRADA MANTANEZ, CELIAN | ADDRESS ON FILE | | | | | | | |
| 649948 | ESTRADA MARQUEZ REILLOT ASSOC INC | URB FAIRVIEW | B 4 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 158589 | ESTRADA MARQUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 158590 | ESTRADA MARTINEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 158591 | ESTRADA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 158592 | ESTRADA MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2013459 | Estrada Martinez, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 1834550 | Estrada Martinez, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 2146961 | Estrada Martinez, Ismael | ADDRESS ON FILE | | | | | | | |
| 158593 | ESTRADA MARTINEZ, JESUS L | ADDRESS ON FILE | | | | | | | |
| 158594 | ESTRADA MASSAS, LICERPIDIA | ADDRESS ON FILE | | | | | | | |
| 1520788 | Estrada Maysonet, Alejandro | Banco Cooperativo Plaza 404B | Ponce de León 623 | | | San Juan | PR | 00917 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422569 | ESTRADA MAYSONET, ALEJANDRO | IRIS Y. APONTE ANDINO | BANCO COOPERATIVO SUITE 404-B | 623 AVE. PONCE DE LEÓN | | HATO REY | PR | 00917 | |
| 1520788 | Estrada Maysonet, Alejandro | Lic. Iris Y Aponte Andino | Banco Cooperativo Plaza 404B | Ponce de Leon 623 | | San Juan | PR | 00917 | |
| 158595 | ESTRADA MEDERO, NAISHA J | ADDRESS ON FILE | | | | | | | |
| 158596 | ESTRADA MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 158597 | ESTRADA MELENDEZ, HARA M | ADDRESS ON FILE | | | | | | | |
| 158598 | ESTRADA MELENDEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 158599 | ESTRADA MENA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 158600 | ESTRADA MENDOZA, AIDA | ADDRESS ON FILE | | | | | | | |
| 790934 | ESTRADA MENDOZA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 158601 | ESTRADA MENDOZA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 158602 | ESTRADA MENDOZA, MONICA | ADDRESS ON FILE | | | | | | | |
| 1422837 | ESTRADA MERCADO, DAMARIS | LUIS GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFIC. 1607 | 431 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 158603 | ESTRADA MERCED, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 158604 | ESTRADA MERCED, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 158605 | ESTRADA MERCED, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 158606 | ESTRADA MEZA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1471298 | Estrada Miranda, Armando | ADDRESS ON FILE | | | | | | | |
| 158607 | ESTRADA MIRANDA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 1471298 | Estrada Miranda, Armando | ADDRESS ON FILE | | | | | | | |
| 2032936 | Estrada Miranda, Victor | ADDRESS ON FILE | | | | | | | |
| 158608 | ESTRADA MIRANDA, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 158609 | ESTRADA MIRANDA,ARMANDO | ADDRESS ON FILE | | | | | | | |
| 158610 | ESTRADA MOJICA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 158611 | ESTRADA MOLL, ANA | ADDRESS ON FILE | | | | | | | |
| 158612 | ESTRADA MOLL, IRMA T | ADDRESS ON FILE | | | | | | | |
| 158613 | ESTRADA MONGE, JAMES | ADDRESS ON FILE | | | | | | | |
| 158614 | ESTRADA MONTANEZ, IRMARYS | ADDRESS ON FILE | | | | | | | |
| 790935 | ESTRADA MONTANEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 158615 | ESTRADA MONTANEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 158616 | ESTRADA MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2015445 | Estrada Morales, Lucy I | ADDRESS ON FILE | | | | | | | |
| 158617 | ESTRADA MORALES, LUCY I. | ADDRESS ON FILE | | | | | | | |
| 158618 | ESTRADA MULERO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 2117327 | Estrada Muniz, Elvin | ADDRESS ON FILE | | | | | | | |
| 158619 | ESTRADA MUNIZ, EMMA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158620 | ESTRADA MUNIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 158621 | ESTRADA MUNOZ, JULIO R. | ADDRESS ON FILE | | | | | | | |
| 158622 | ESTRADA NAVARRO, BETTY E | ADDRESS ON FILE | | | | | | | |
| 158623 | ESTRADA NAVARRO, NELSON | ADDRESS ON FILE | | | | | | | |
| 158624 | ESTRADA NEGRON, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 158625 | ESTRADA NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 790936 | ESTRADA NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 158626 | ESTRADA NEGRON, NARCISA | ADDRESS ON FILE | | | | | | | |
| 158627 | ESTRADA NERIS, JORGE | ADDRESS ON FILE | | | | | | | |
| 158628 | Estrada Neris, Jorge D | ADDRESS ON FILE | | | | | | | |
| 158629 | ESTRADA NERIS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 158630 | Estrada Neris, Modesto | ADDRESS ON FILE | | | | | | | |
| 158631 | ESTRADA NERIS, MODESTO | ADDRESS ON FILE | | | | | | | |
| 158632 | ESTRADA NIEVES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 158633 | ESTRADA OCASIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 1419664 | ESTRADA OCASIO, HECTOR L. Y ESTRADA OCASIO, DASHIRA MARIE | GERARDO E. TIRADO MENENDEZ | CALLE ARAGON # 2 URB. TERRALINDA | | | CAGUAS | PR | 00725 | |
| 158634 | ESTRADA OCASIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 158635 | ESTRADA OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 158636 | ESTRADA OCASIO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 790937 | ESTRADA OCASIO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 158637 | ESTRADA OCASIO, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 158638 | Estrada Ocasio, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 158639 | ESTRADA OCASIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1425224 | ESTRADA OJEDA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 158641 | ESTRADA OLAVARRIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 158642 | ESTRADA OLIVER, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 158643 | ESTRADA OLIVER, LUIS | ADDRESS ON FILE | | | | | | | |
| 158644 | ESTRADA OLIVER, LUIS G | ADDRESS ON FILE | | | | | | | |
| 158645 | ESTRADA OQUENDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 158646 | ESTRADA OQUENDO, KEYLA ENID | ADDRESS ON FILE | | | | | | | |
| 158647 | Estrada Orozco, Nedtalee | ADDRESS ON FILE | | | | | | | |
| 158648 | ESTRADA ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 158649 | ESTRADA ORTEGA, EDGAR D | ADDRESS ON FILE | | | | | | | |
| 158650 | ESTRADA ORTEGA, LIZA I. | ADDRESS ON FILE | | | | | | | |
| 158651 | Estrada Ortiz, Francisco J | ADDRESS ON FILE | | | | | | | |
| 158652 | ESTRADA ORTIZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 158653 | ESTRADA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158654 | ESTRADA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 158655 | ESTRADA ORTIZ, NOEMA | ADDRESS ON FILE | | | | | | | |
| 158656 | ESTRADA ORTIZ, SUHAILY | ADDRESS ON FILE | | | | | | | |
| 158657 | Estrada Otero, Guillermo | ADDRESS ON FILE | | | | | | | |
| 1458849 | Estrada Pabon, Efrain | ADDRESS ON FILE | | | | | | | |
| 158658 | ESTRADA PABON, ERIC | ADDRESS ON FILE | | | | | | | |
| 158659 | Estrada Padilla, Noel | ADDRESS ON FILE | | | | | | | |
| 158660 | Estrada Padilla, Victor R. | ADDRESS ON FILE | | | | | | | |
| 158661 | ESTRADA PAGAN ANTHONY B. Y OTROS | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 1419665 | ESTRADA PAGAN, ANTHONY B. Y OTROS | JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 158662 | ESTRADA PARIS, RAUL | ADDRESS ON FILE | | | | | | | |
| 158663 | ESTRADA PASSAPERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 790938 | ESTRADA PASTRANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 790939 | ESTRADA PASTRANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 158664 | ESTRADA PASTRANA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 158665 | ESTRADA PASTRANA, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| 158666 | ESTRADA PENA, EVA L | ADDRESS ON FILE | | | | | | | |
| 1796922 | Estrada Pena, Eva Luz | ADDRESS ON FILE | | | | | | | |
| 158667 | ESTRADA PENA, JULIA | ADDRESS ON FILE | | | | | | | |
| 158668 | ESTRADA PENA, JULIA | ADDRESS ON FILE | | | | | | | |
| 158669 | ESTRADA PENA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 158670 | ESTRADA PENA, NELSON | ADDRESS ON FILE | | | | | | | |
| 1675854 | Estrada Pena, Nereida | ADDRESS ON FILE | | | | | | | |
| 158672 | ESTRADA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2102595 | Estrada Perez, Dennis | ADDRESS ON FILE | | | | | | | |
| 158673 | ESTRADA PEREZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 134838 | ESTRADA PEREZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 158674 | ESTRADA PEREZ, GLENDALI | ADDRESS ON FILE | | | | | | | |
| 158675 | ESTRADA PEREZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 158676 | ESTRADA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 158677 | ESTRADA PEREZ, JEANIALISSE | ADDRESS ON FILE | | | | | | | |
| 1966150 | ESTRADA PEREZ, JEANIALISSE | ADDRESS ON FILE | | | | | | | |
| 790940 | ESTRADA PEREZ, JEANIALISSE | ADDRESS ON FILE | | | | | | | |
| 790941 | ESTRADA PEREZ, JEANIALISSE | ADDRESS ON FILE | | | | | | | |
| 158678 | ESTRADA PEREZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 158679 | ESTRADA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158680 | ESTRADA PEREZ, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 158681 | ESTRADA PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 158682 | ESTRADA PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 158683 | ESTRADA PEREZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 790942 | ESTRADA PEREZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 158684 | ESTRADA PINERO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 158685 | ESTRADA POL, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 158686 | ESTRADA POL, MYRNA | ADDRESS ON FILE | | | | | | | |
| 158687 | ESTRADA POL, NILSA | ADDRESS ON FILE | | | | | | | |
| 158688 | ESTRADA QUILES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1914647 | ESTRADA QUINONES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 158689 | ESTRADA QUINONES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 1931434 | Estrada Quinones, David | ADDRESS ON FILE | | | | | | | |
| 158690 | ESTRADA QUINONES, DAVID | ADDRESS ON FILE | | | | | | | |
| 158691 | ESTRADA QUINONES, ENILDA | ADDRESS ON FILE | | | | | | | |
| 158692 | ESTRADA RAMIREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 158693 | ESTRADA RAMIREZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 158694 | ESTRADA RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 158695 | ESTRADA RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 1995646 | ESTRADA RESTO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 158696 | Estrada Resto, Grisel | ADDRESS ON FILE | | | | | | | |
| 158697 | ESTRADA RESTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 158698 | ESTRADA RESTO, NILKA | ADDRESS ON FILE | | | | | | | |
| 158699 | ESTRADA REVERON, JESUS | ADDRESS ON FILE | | | | | | | |
| 158700 | ESTRADA REYES, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 158701 | ESTRADA REYES, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 790943 | ESTRADA REYES, EMMA | ADDRESS ON FILE | | | | | | | |
| 1419666 | ESTRADA REYES, ERICK | DIEGO LEDEE | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| 158703 | ESTRADA REYES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 158704 | ESTRADA REYEZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| 158705 | ESTRADA RIVAS, ADALICIA | ADDRESS ON FILE | | | | | | | |
| 158706 | ESTRADA RIVAS, ANA L | ADDRESS ON FILE | | | | | | | |
| 158707 | ESTRADA RIVAS, AVENTURADA | ADDRESS ON FILE | | | | | | | |
| 158708 | ESTRADA RIVAS, FLOR M | ADDRESS ON FILE | | | | | | | |
| 2100364 | Estrada Rivas, Iraida | ADDRESS ON FILE | | | | | | | |
| 158709 | ESTRADA RIVAS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 158710 | ESTRADA RIVAS, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 2167166 | Estrada Rivera, Amparo | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158711 | ESTRADA RIVERA, BETSY | ADDRESS ON FILE | | | | | | | |
| 790944 | ESTRADA RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 158712 | ESTRADA RIVERA, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 158713 | ESTRADA RIVERA, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 158714 | ESTRADA RIVERA, ERICK A | ADDRESS ON FILE | | | | | | | |
| 158715 | Estrada Rivera, Erick A. | ADDRESS ON FILE | | | | | | | |
| 158716 | ESTRADA RIVERA, ERIK | ADDRESS ON FILE | | | | | | | |
| 158717 | ESTRADA RIVERA, FELIPE A | ADDRESS ON FILE | | | | | | | |
| 790945 | ESTRADA RIVERA, FELIPE A | ADDRESS ON FILE | | | | | | | |
| 1756873 | Estrada Rivera, Felipe A. | ADDRESS ON FILE | | | | | | | |
| 158718 | Estrada Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| 158719 | ESTRADA RIVERA, IRENE | ADDRESS ON FILE | | | | | | | |
| 790946 | ESTRADA RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 158720 | ESTRADA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 158721 | Estrada Rivera, Jorge L | ADDRESS ON FILE | | | | | | | |
| 158722 | ESTRADA RIVERA, JOSELINE NABELL | ADDRESS ON FILE | | | | | | | |
| 1425225 | ESTRADA RIVERA, LINDA F. | ADDRESS ON FILE | | | | | | | |
| 852806 | ESTRADA RIVERA, LINDA FE | ADDRESS ON FILE | | | | | | | |
| 158723 | ESTRADA RIVERA, LINDA FE | ADDRESS ON FILE | | | | | | | |
| 158724 | ESTRADA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 2165533 | Estrada Rivera, Maria E. | ADDRESS ON FILE | | | | | | | |
| 158726 | ESTRADA RIVERA, RANDY | ADDRESS ON FILE | | | | | | | |
| 1419667 | ESTRADA RIVERA, VICTOR | JOHNNY GARCIA TIRADO | P.O BOX 2204 | | | RIO GRANDE | PR | 00745 | |
| 158727 | ESTRADA RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 158728 | ESTRADA RODRIGUEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 790947 | ESTRADA RODRIGUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 158729 | ESTRADA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 158730 | ESTRADA RODRIGUEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 158731 | ESTRADA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 158732 | ESTRADA RODRIGUEZ, MIRIAM ESTHER | ADDRESS ON FILE | | | | | | | |
| 158733 | ESTRADA RODRIGUEZ, NELLY L | ADDRESS ON FILE | | | | | | | |
| 158734 | ESTRADA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 158735 | ESTRADA RODRIGUEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 158737 | ESTRADA ROHENA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 158738 | ESTRADA ROHENA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 1845059 | Estrada Rohena, Georgina | ADDRESS ON FILE | | | | | | | |
| 158739 | Estrada Rojas, Hector L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158740 | ESTRADA ROJAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 790948 | ESTRADA ROJAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 158741 | ESTRADA ROJAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 158742 | ESTRADA ROLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 158744 | ESTRADA ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 158745 | ESTRADA ROMERO, ILEANET | ADDRESS ON FILE | | | | | | | |
| 158746 | ESTRADA ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 158747 | ESTRADA RUIZ, CHISTOPHER | ADDRESS ON FILE | | | | | | | |
| 158747 | ESTRADA RUIZ, CHISTOPHER | ADDRESS ON FILE | | | | | | | |
| 158748 | ESTRADA RUIZ, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 158749 | Estrada Ruiz, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 158750 | ESTRADA RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 158751 | ESTRADA RUIZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 158752 | ESTRADA RUIZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 158753 | ESTRADA SALGADO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 158754 | Estrada Salgado, Luis E | ADDRESS ON FILE | | | | | | | |
| 790949 | ESTRADA SANCHEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 158755 | ESTRADA SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1495326 | Estrada Sanchez, Noel | ADDRESS ON FILE | | | | | | | |
| 1495326 | Estrada Sanchez, Noel | ADDRESS ON FILE | | | | | | | |
| 158756 | Estrada Sanchez, Noel | ADDRESS ON FILE | | | | | | | |
| 158757 | ESTRADA SANCHEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 158758 | ESTRADA SANTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| 158759 | ESTRADA SANTANA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 158760 | Estrada Santana, Michael | ADDRESS ON FILE | | | | | | | |
| 158761 | ESTRADA SANTANA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 158762 | ESTRADA SANTIAGO, ANTONIO | LCDO. PEDRO JOEL LANDRAU LOPEZ | AVE. DOMENECH 207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 158763 | ESTRADA SANTIAGO, ANTONIO | LCDO. WILLIAM MARINI ROMAN | PO BOX 1688 LARES PR | | | LARES | PR | 00669 | |
| 1419668 | ESTRADA SANTIAGO, ANTONIO | PEDRO JOEL LANDRAU LOPEZ | AVE. DOMENECH 207 OFICINA 106 | | | SAN JUAN | PR | 00918 | |
| 158764 | ESTRADA SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 158765 | ESTRADA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 158766 | Estrada Santiago, Hector L. | ADDRESS ON FILE | | | | | | | |
| 790950 | ESTRADA SANTIAGO, LEISA | ADDRESS ON FILE | | | | | | | |
| 158768 | ESTRADA SANTOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 623146 | Estrada Santos, Garcia J. | ADDRESS ON FILE | | | | | | | |
| 158769 | ESTRADA SANTOS, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158770 | ESTRADA SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 158771 | ESTRADA SANTOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 158772 | ESTRADA SEDA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 158773 | ESTRADA SEGARRA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 158774 | ESTRADA SEPULVEDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 158775 | ESTRADA SEPULVEDA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 158776 | ESTRADA SERRANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 158777 | ESTRADA SERRANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 158778 | Estrada Serrano, Julio E | ADDRESS ON FILE | | | | | | | |
| 158779 | Estrada Serrano, Yomar | ADDRESS ON FILE | | | | | | | |
| 158780 | ESTRADA SIERRA, KATHY | ADDRESS ON FILE | | | | | | | |
| 158782 | ESTRADA SILVA, RAUL J | ADDRESS ON FILE | | | | | | | |
| 1486048 | Estrada Silva, Raul J | ADDRESS ON FILE | | | | | | | |
| 1502493 | Estrada Silva, Raúl J | ADDRESS ON FILE | | | | | | | |
| 158783 | ESTRADA SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 158784 | ESTRADA SOTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2050986 | Estrada Soto, Jose | ADDRESS ON FILE | | | | | | | |
| 158786 | ESTRADA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 158785 | ESTRADA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2050986 | Estrada Soto, Jose | ADDRESS ON FILE | | | | | | | |
| 158787 | ESTRADA SOTOMAYOR, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 2162156 | Estrada Suarez, Eldin | ADDRESS ON FILE | | | | | | | |
| 158788 | ESTRADA TARAZA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 790951 | ESTRADA TARAZA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 158789 | ESTRADA TOLEDO, JOHN | ADDRESS ON FILE | | | | | | | |
| 158790 | ESTRADA TOLENTINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 790952 | ESTRADA TORRES, ANADORIS | ADDRESS ON FILE | | | | | | | |
| 158791 | ESTRADA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 158792 | ESTRADA TORRES, LEONELIZA | ADDRESS ON FILE | | | | | | | |
| 158793 | ESTRADA TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 158794 | ESTRADA VARGAS, ANA L | ADDRESS ON FILE | | | | | | | |
| 1732763 | Estrada Vargas, Ana Lydia | ADDRESS ON FILE | | | | | | | |
| 617703 | ESTRADA VARGAS, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 1527350 | Estrada Vargas, Beatrice | ADDRESS ON FILE | | | | | | | |
| 2063578 | ESTRADA VARGAS, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 1512898 | ESTRADA VARGAS, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 2099562 | ESTRADA VARGAS, DAISY | ADDRESS ON FILE | | | | | | | |
| 1875661 | ESTRADA VARGAS, IRIS J. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158797 | ESTRADA VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 1582649 | Estrada Vargas, Wanda | ADDRESS ON FILE | | | | | | | |
| 1890356 | Estrada Vargas, Wanda | ADDRESS ON FILE | | | | | | | |
| 790953 | ESTRADA VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 158798 | ESTRADA VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 158799 | ESTRADA VAZQUEZ, MARIO C. | ADDRESS ON FILE | | | | | | | |
| 158800 | Estrada Vazquez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 158801 | ESTRADA VEGA, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 1562694 | Estrada Vega, Carmen B. | ADDRESS ON FILE | | | | | | | |
| 790955 | ESTRADA VEGA, LYNEIDY | ADDRESS ON FILE | | | | | | | |
| 2065748 | Estrada Vega, Manuel | ADDRESS ON FILE | | | | | | | |
| 158802 | ESTRADA VEGA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 158803 | ESTRADA VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 158804 | ESTRADA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 158806 | ESTRADA VELAZQUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 158807 | ESTRADA VELEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 158808 | ESTRADA VELEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 158809 | ESTRADA VIERA, ABIUD | ADDRESS ON FILE | | | | | | | |
| 158810 | ESTRADA VILLANUEVA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 852807 | ESTRADA VILLANUEVA, CRISTOBAL I. | ADDRESS ON FILE | | | | | | | |
| 158811 | ESTRADA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 158812 | ESTRADA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 1763213 | Estrada, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 2077067 | Estrada, Lesly A Porrata | ADDRESS ON FILE | | | | | | | |
| 2077067 | Estrada, Lesly A Porrata | ADDRESS ON FILE | | | | | | | |
| 158813 | ESTRADA, PALOMA KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 1422568 | Estrada, Ricardo | ADDRESS ON FILE | | | | | | | |
| 158814 | ESTRADA,FELIX | ADDRESS ON FILE | | | | | | | |
| 158815 | ESTRADAA ANDUJAR, JESUS | ADDRESS ON FILE | | | | | | | |
| 1572628 | Estrada-Cruz, Wilmer | ADDRESS ON FILE | | | | | | | |
| 843506 | ESTRADAS AIR CONDITIONING | HC 65 BOX 6214 | | | | PATILLAS | PR | 00723-9336 | |
| 158816 | ESTRADAS AVILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 158817 | ESTRATEGIA A COMMUNICATIONS | P O BOX 13267 | | | | SAN JUAN | PR | 00908 | |
| 158781 | ESTRELLA A VAN DERDYS VIDAL | ADDRESS ON FILE | | | | | | | |
| 158818 | Estrella Abreu, Carlos M | ADDRESS ON FILE | | | | | | | |
| 790956 | ESTRELLA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 158819 | ESTRELLA AGOSTO, JOSE R | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158820 | ESTRELLA AGOSTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 790957 | ESTRELLA ALEJANDRO, JANET | ADDRESS ON FILE | | | | | | | |
| 158821 | ESTRELLA ALEJANDRO, JANET | ADDRESS ON FILE | | | | | | | |
| 649949 | ESTRELLA ALICEA GONZALEZ | BDA SANDIN | 60 CALLE MARTE | | | VEGA BAJA | PR | 00693 | |
| 649950 | ESTRELLA ALMEYDA LOPERENA | ADDRESS ON FILE | | | | | | | |
| 158822 | ESTRELLA ALVELO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 158823 | ESTRELLA ANDINO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 158824 | ESTRELLA APONTE, OFELIA | ADDRESS ON FILE | | | | | | | |
| 158825 | ESTRELLA BAEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 2106654 | ESTRELLA BARADA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 158826 | ESTRELLA BARADA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 158827 | ESTRELLA CABRERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 649951 | ESTRELLA CARDONA NOVALES | ADDRESS ON FILE | | | | | | | |
| 649952 | ESTRELLA CASTILLO RUIZ | ADDRESS ON FILE | | | | | | | |
| 158828 | ESTRELLA CEREZO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 1601642 | Estrella Cerezo, Javier | ADDRESS ON FILE | | | | | | | |
| 158830 | ESTRELLA CEREZO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2133487 | Estrella Colon, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 158831 | ESTRELLA CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | | |
| 158832 | ESTRELLA CORREA, AMARIS | ADDRESS ON FILE | | | | | | | |
| 158833 | ESTRELLA CORREA, AYDELIS A | ADDRESS ON FILE | | | | | | | |
| 649953 | ESTRELLA CRUZ CORTEZ | BARTOLOME LAS CASAS | 374 VILLA | | | SAN JUAN | PR | 00915 | |
| 1419669 | ESTRELLA CRUZ, JONATHAN GONZALEZ | JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678-0919 | |
| 158834 | ESTRELLA CRUZ, JONATHAN GONZALEZ | LCDO. JAIME A. ALCOVER DELGADO | PO Box 919 | | | QUEBRADILLAS | PR | 00678-0919 | |
| 158835 | ESTRELLA D SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 158836 | ESTRELLA DE JESUS, PATRICIA L | ADDRESS ON FILE | | | | | | | |
| 790958 | ESTRELLA DE JESUS, PATRICIA L | ADDRESS ON FILE | | | | | | | |
| 158837 | ESTRELLA DE RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 790959 | ESTRELLA DE TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 158838 | ESTRELLA DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 158839 | ESTRELLA DIAZ, YAITZA E | ADDRESS ON FILE | | | | | | | |
| 158840 | ESTRELLA DOMENECH ALFONSO | ADDRESS ON FILE | | | | | | | |
| 649954 | ESTRELLA ECHEVARRIA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 649955 | ESTRELLA ECHEVARRIA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 158841 | ESTRELLA ELECTRICAL SERVICE | HC 05 BOX 27168 | | | | CAMUY | PR | 00627 | |
| 158842 | ESTRELLA ESTRELLA, CAONABO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158843 | ESTRELLA FERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 158844 | ESTRELLA FRAGOSA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 158846 | ESTRELLA GALARZA, ANGELO | ADDRESS ON FILE | | | | | | | |
| 649956 | ESTRELLA GARCIA SALCEDO | ADDRESS ON FILE | | | | | | | |
| 649957 | ESTRELLA GARCIA SALCEDO | ADDRESS ON FILE | | | | | | | |
| 158847 | ESTRELLA GARCIA SOLER | ADDRESS ON FILE | | | | | | | |
| 158848 | ESTRELLA GARCIA, ISABELINO | ADDRESS ON FILE | | | | | | | |
| 158849 | ESTRELLA GARCIA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 158850 | Estrella Garcia, Raymond L. | ADDRESS ON FILE | | | | | | | |
| 158851 | ESTRELLA GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 843507 | ESTRELLA GONZALEZ VAQUEZ | JARD DE VEGA BAJA | 218 JARDIN DE PARAISO | | | VEGA BAJA | PR | 00693-3984 | |
| 158852 | ESTRELLA GONZALEZ, AMADA T | ADDRESS ON FILE | | | | | | | |
| 158853 | ESTRELLA GONZALEZ, AMADA T | ADDRESS ON FILE | | | | | | | |
| 158854 | ESTRELLA GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 158855 | ESTRELLA GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 158856 | ESTRELLA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 158857 | ESTRELLA GONZALEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 158858 | ESTRELLA GONZALEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 158859 | ESTRELLA GUERRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 158860 | ESTRELLA GUERRERO, MERY J | ADDRESS ON FILE | | | | | | | |
| 790961 | ESTRELLA GUERRERO, MERY J | ADDRESS ON FILE | | | | | | | |
| 158861 | ESTRELLA HERRERA, ANDREA A | ADDRESS ON FILE | | | | | | | |
| 649958 | ESTRELLA INSU FRANCHISING CORP | 3750 W FLAGLER STREET | | | | MIAMI | FL | 33014 | |
| 649959 | ESTRELLA J CLASS RODRIGUEZ | HC 4 BOX 14707 | | | | MOCA | PR | 00676 | |
| 158862 | ESTRELLA JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 158863 | ESTRELLA JIMENEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 158864 | ESTRELLA JUARBE, LUZ I | ADDRESS ON FILE | | | | | | | |
| 158865 | ESTRELLA L. CRUZ CORTES | LCDO. JOSE A. MORALES ARROYO | EDIF ASOC DE MAESTROS | 452 Ponce DE LEON STE 514 | | SAN JUAN | PR | 00918-3413 | |
| 649960 | ESTRELLA LASSALLE VELAZQUEZ | EXT EL PRADO | G 20 CALLE LUIS R PUMAREJO | | | AGUADILLA | PR | 00603 | |
| 158867 | ESTRELLA LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 158868 | ESTRELLA LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 1746629 | Estrella Lopez, Modesto | ADDRESS ON FILE | | | | | | | |
| 158869 | ESTRELLA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 158870 | ESTRELLA LUGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 158871 | ESTRELLA MARRERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 649961 | ESTRELLA MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158872 | ESTRELLA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 158873 | ESTRELLA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 158874 | ESTRELLA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 852808 | ESTRELLA MARTÍNEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 158875 | ESTRELLA MARTIR / PRIMITIVA LUGO | ADDRESS ON FILE | | | | | | | |
| 158876 | ESTRELLA MATOS, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 790962 | ESTRELLA MATOS, RUTH | ADDRESS ON FILE | | | | | | | |
| 158877 | ESTRELLA MATOS, RUTH | ADDRESS ON FILE | | | | | | | |
| 158878 | ESTRELLA MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 158879 | ESTRELLA MELENDEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 158880 | ESTRELLA MERCADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 770589 | ESTRELLA MIRANDA MARRERO | ADDRESS ON FILE | | | | | | | |
| 158881 | ESTRELLA MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 158882 | ESTRELLA MORALES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 158883 | ESTRELLA MORALES, EDUARDO R. | ADDRESS ON FILE | | | | | | | |
| 852809 | ESTRELLA MORALES, EDUARDO R. | ADDRESS ON FILE | | | | | | | |
| 158884 | ESTRELLA MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 158886 | ESTRELLA MUNOZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 158887 | ESTRELLA NUNEZ CALDERO | ADDRESS ON FILE | | | | | | | |
| 158888 | ESTRELLA ORTEGA, LORNA E | ADDRESS ON FILE | | | | | | | |
| 649962 | ESTRELLA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 158889 | ESTRELLA ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 649963 | ESTRELLA PEREZ | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 158890 | ESTRELLA PEREZ SANCHEZ | HC 5 BOX 54730 | | | | MAYAGUEZ | PR | 00680 | |
| 649964 | ESTRELLA PEREZ SANCHEZ | PARCELAS SOLEDAD | 1079 CALLE C | | | MAYAGUEZ | PR | 00680 | |
| 158891 | ESTRELLA PEREZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 158892 | ESTRELLA PEREZ, ANA JORMELYS | ADDRESS ON FILE | | | | | | | |
| 158893 | ESTRELLA PEREZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 158894 | Estrella Perez, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 158895 | ESTRELLA PEREZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 158896 | ESTRELLA PEREZVALDIVIESO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 158897 | ESTRELLA PIERLUISI, ROSELLE | ADDRESS ON FILE | | | | | | | |
| 158898 | ESTRELLA POMALES, YIRIAM N | ADDRESS ON FILE | | | | | | | |
| 1585394 | Estrella Poneales, Yiriam Nee | ADDRESS ON FILE | | | | | | | |
| 649965 | ESTRELLA QUILES MALDONADO | URB JARD DE GUAMANI | 20AA CALLE 17 | | | GUAYAMA | PR | 00784 | |
| 158899 | Estrella Quinones, Victor M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649966 | ESTRELLA RAMOS ADORNO | PARC 240 MONTE VERDE | BZN 5001 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 158900 | ESTRELLA RAMOS, ALLERTSE | MONTE BRISAS D 25 CALLE O | | | | FAJARDO | PR | 00738 | |
| 2175645 | ESTRELLA RAMOS, ALLERTSE | URB. PASEO DE CEIBA | AVE. CEIBA A-11 | | | CEIBA | PR | 00735 | |
| 158901 | ESTRELLA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 158902 | ESTRELLA RAMOS, MARIVY | ADDRESS ON FILE | | | | | | | |
| 158903 | ESTRELLA REYES, ANA | ADDRESS ON FILE | | | | | | | |
| 158904 | ESTRELLA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 158905 | ESTRELLA REYES, NOEL | ADDRESS ON FILE | | | | | | | |
| 158906 | ESTRELLA REYES, NOEL | ADDRESS ON FILE | | | | | | | |
| 158906 | ESTRELLA REYES, NOEL | ADDRESS ON FILE | | | | | | | |
| 852810 | ESTRELLA REYES,NOEL | ADDRESS ON FILE | | | | | | | |
| 649967 | ESTRELLA RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 158907 | ESTRELLA RIOS, FELICIA | ADDRESS ON FILE | | | | | | | |
| 158908 | ESTRELLA RIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 158909 | ESTRELLA RIOS, WENDY | ADDRESS ON FILE | | | | | | | |
| 649968 | ESTRELLA RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| 649969 | ESTRELLA RIVERA MURGA | SANTIAGO IGLESIAS | 1777 ALFONSO TORRES | | | RIO PIEDRAS | PR | 00921 | |
| 158910 | ESTRELLA RIVERA, ANA D | ADDRESS ON FILE | | | | | | | |
| 158911 | ESTRELLA RIVERA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 158912 | ESTRELLA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 158913 | ESTRELLA RIVERA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 158914 | ESTRELLA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 158915 | ESTRELLA RODRIGUEZ, GLISETTE | ADDRESS ON FILE | | | | | | | |
| 158916 | ESTRELLA RODRIGUEZ, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 158917 | ESTRELLA ROJAS, ZEIDA | ADDRESS ON FILE | | | | | | | |
| 286631 | ESTRELLA ROMERO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1995167 | ESTRELLA ROMERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 158918 | ESTRELLA ROMERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 158920 | Estrella Rosado, Rosa I | ADDRESS ON FILE | | | | | | | |
| 649970 | ESTRELLA SANTIAGO LUGO | HC 03 BOX 12929 | | | | CAROLINA | PR | 00987 | |
| 158921 | ESTRELLA SANTIAGO LUGO | HC 1 BOX 12929 | | | | CAROLINA | PR | 00987-9629 | |
| 158922 | ESTRELLA SANTIAGO LUGO | HC3 BOX 12929 | | | | CAROLINA | PR | 00987-0000 | |
| 158923 | ESTRELLA SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 158924 | ESTRELLA SOTO | ADDRESS ON FILE | | | | | | | |
| 158925 | ESTRELLA SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 158926 | ESTRELLA SOTO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 158927 | ESTRELLA SOTO, ANETTE | ADDRESS ON FILE | | | | | | | |
| 158928 | ESTRELLA SOTO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649971 | ESTRELLA TORRES GONZALEZ | BO TAMARINDO | 175 CALLE 4 | | | PONCE | PR | 00731 | |
| 158929 | ESTRELLA TORRES, ANNA M. | ADDRESS ON FILE | | | | | | | |
| 158930 | ESTRELLA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 158931 | ESTRELLA TORRES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 158932 | ESTRELLA TORRES, NILDA L | ADDRESS ON FILE | | | | | | | |
| 158933 | ESTRELLA TORRES, ROXANA | ADDRESS ON FILE | | | | | | | |
| 649972 | ESTRELLA TRABAL DE ROCHET | PO BOX 355 | | | | MARICAO | PR | 00606 | |
| 158934 | ESTRELLA URETA, MIRCORD | ADDRESS ON FILE | | | | | | | |
| 649973 | ESTRELLA VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 649974 | ESTRELLA VAZQUEZ FIGUEROA | HC 1 BOX 5465 | | | | CIALES | PR | 00638 | |
| 158935 | ESTRELLA VAZQUEZ, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 158936 | ESTRELLA VAZQUEZ, MARIBLANCA | ADDRESS ON FILE | | | | | | | |
| 158937 | ESTRELLA VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 158938 | ESTRELLA VEGA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 158939 | ESTRELLA VEGA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 852811 | ESTRELLA VEGA, LUZ DELIA | ADDRESS ON FILE | | | | | | | |
| 1700733 | Estrella Warwar, Ricardo | ADDRESS ON FILE | | | | | | | |
| 158940 | ESTRELLA ZAMBRANA, SYLKIA L. | ADDRESS ON FILE | | | | | | | |
| 158941 | ESTRELLA, ADELA | ADDRESS ON FILE | | | | | | | |
| 158942 | ESTRELLA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 158943 | ESTRELLAGUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 158944 | ESTRELLAS ORIENTALES PROPERTIES CORP | PO BOX 4317 | | | | VEGA BAJA | PR | 00694-4317 | |
| 649975 | ESTRELLAS PARA EL FIRMAMENTO INC | FERNANDEZ JUNCOS STA | PO BOX 8761 | | | SAN JUAN | PR | 00910 | |
| 770590 | ESTRELLITA ACEVEDO TRINIDAD | LA PROPIA APELANTE POR DERECHO PROPIO. | URB. LOMAS VERDES CALLE PABONA 446 | | | BAYAMON | PR | 00956 | |
| 158945 | ESTRELLITA ACEVEDO TRINIDAD | LOMAS VERDES | 4Y6 CALLE PABONA | | | BAYAMON | PR | 00956 | |
| 158946 | ESTRELLITA B VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 649976 | ESTRELLITA NIEVES RIVERA | P O BOX 1387 | | | | RIO GRANDE | PR | 00745 | |
| 158947 | ESTREMARA HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 158948 | ESTREMERA ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 158949 | ESTREMERA CANTRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 158950 | ESTREMERA CARABALLO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 158951 | ESTREMERA CASANOVA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 158952 | ESTREMERA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 158953 | ESTREMERA CRUZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 158954 | ESTREMERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158955 | ESTREMERA CRUZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 2060800 | Estremera De Jesus , Ernesto R | ADDRESS ON FILE | | | | | | | |
| 158956 | ESTREMERA DE JESUS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 158957 | ESTREMERA DE JESUS, ERNESTO R | ADDRESS ON FILE | | | | | | | |
| 2064231 | Estremera De Jesus, Ernesto R. | ADDRESS ON FILE | | | | | | | |
| 1960032 | Estremera De Jesus, Ernesto R. | ADDRESS ON FILE | | | | | | | |
| 158958 | ESTREMERA DE JESUS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 158959 | ESTREMERA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 158960 | ESTREMERA DE JESUS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 158961 | ESTREMERA DEID, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 158962 | Estremera Deida, Javier A | ADDRESS ON FILE | | | | | | | |
| 2138506 | Estremera Deida, Lissette | ADDRESS ON FILE | | | | | | | |
| 158963 | ESTREMERA DELEO, NAZARETH | ADDRESS ON FILE | | | | | | | |
| 158964 | ESTREMERA DIAZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 158965 | ESTREMERA DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 158966 | ESTREMERA DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 158967 | ESTREMERA FELICIANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 158968 | ESTREMERA FELICIANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 158969 | ESTREMERA FELICIANO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 790965 | ESTREMERA FIGUEROA, TRACY | ADDRESS ON FILE | | | | | | | |
| 158970 | ESTREMERA FIGUEROA, TRACY | ADDRESS ON FILE | | | | | | | |
| 1973190 | Estremera Garay, Hermeda | ADDRESS ON FILE | | | | | | | |
| 158971 | ESTREMERA GARAY, HERMEDA | ADDRESS ON FILE | | | | | | | |
| 158972 | ESTREMERA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1602502 | Estremera Gonzalez, Lucrecia | ADDRESS ON FILE | | | | | | | |
| 158973 | ESTREMERA GONZALEZ, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 158974 | ESTREMERA GONZALEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 158975 | Estremera Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| 158976 | ESTREMERA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 158977 | ESTREMERA GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 158978 | ESTREMERA HERNANDEZ, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 1666455 | Estremera Jimenez, Betzaida | ADDRESS ON FILE | | | | | | | |
| 158979 | ESTREMERA JIMENEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 158980 | ESTREMERA JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1257066 | ESTREMERA JIMENEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 158981 | ESTREMERA JIMENEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 1620130 | Estremera Listera, Victor M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1566346 | ESTREMERA LLITERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1570554 | ESTREMERA LLITERA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 158982 | Estremera Llitera, Victor M. | ADDRESS ON FILE | | | | | | | |
| 1570554 | ESTREMERA LLITERA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 158983 | ESTREMERA LUGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 158984 | ESTREMERA LUGO, MARIDELIA | ADDRESS ON FILE | | | | | | | |
| 158985 | ESTREMERA MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 158986 | ESTREMERA MEDINA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 843508 | ESTREMERA MÉNDEZ AUREA E | PO BOX 703 | | | | AGUADILLA | PR | 00605-0703 | |
| 158987 | ESTREMERA MENDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 158988 | ESTREMERA MENDEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 158989 | ESTREMERA MENDEZ, LANETTE | ADDRESS ON FILE | | | | | | | |
| 158990 | Estremera Mendez, William | ADDRESS ON FILE | | | | | | | |
| 1566301 | ESTREMERA MENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1566301 | ESTREMERA MENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 158991 | ESTREMERA MERCADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 158992 | ESTREMERA MILLAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 158993 | ESTREMERA MILLAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 158994 | ESTREMERA MONTENEGRO, EFREN | ADDRESS ON FILE | | | | | | | |
| 2051536 | ESTREMERA MONTES, NELSON | ADDRESS ON FILE | | | | | | | |
| 1921484 | ESTREMERA MONTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 158995 | ESTREMERA MONTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 790966 | ESTREMERA MUNIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 158996 | ESTREMERA MURPHY, IRIS D | ADDRESS ON FILE | | | | | | | |
| 158997 | Estremera Nieves, Angel L | ADDRESS ON FILE | | | | | | | |
| 158998 | Estremera Nieves, Pedro L | ADDRESS ON FILE | | | | | | | |
| 158999 | ESTREMERA ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 159000 | ESTREMERA ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 159001 | ESTREMERA ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 159002 | ESTREMERA ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 159003 | ESTREMERA ORTIZ, VIVIAN C | ADDRESS ON FILE | | | | | | | |
| 790967 | ESTREMERA PABON, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| 159004 | ESTREMERA PEREZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 159005 | ESTREMERA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 159006 | ESTREMERA PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 159007 | ESTREMERA PLAZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 790968 | ESTREMERA RAMOS, MIOSOTY | ADDRESS ON FILE | | | | | | | |
| 790969 | ESTREMERA RAMOS, MIOSOTY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790969 | ESTREMERA RAMOS, MIOSOTY | ADDRESS ON FILE | | | | | | | |
| 159009 | ESTREMERA REILLO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 159010 | ESTREMERA REILLO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 159011 | ESTREMERA REILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 159012 | ESTREMERA RIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 159013 | ESTREMERA RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 790970 | ESTREMERA RIVERA, DIANA E | ADDRESS ON FILE | | | | | | | |
| 1746797 | Estremera Rivera, Diana E. | ADDRESS ON FILE | | | | | | | |
| 1981193 | Estremera Rivera, Diana E. | ADDRESS ON FILE | | | | | | | |
| 159014 | ESTREMERA RIVERA, EMILY | ADDRESS ON FILE | | | | | | | |
| 159015 | ESTREMERA RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 159016 | ESTREMERA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 852812 | ESTREMERA ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 159017 | Estremera Roman, Gloria I | ADDRESS ON FILE | | | | | | | |
| 790971 | ESTREMERA ROMAN, KATHALINE | ADDRESS ON FILE | | | | | | | |
| 159019 | ESTREMERA RUIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 159020 | ESTREMERA RUIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1744443 | ESTREMERA RUIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 159021 | ESTREMERA SANCHEZ, VALERY | ADDRESS ON FILE | | | | | | | |
| 159022 | ESTREMERA SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 159023 | ESTREMERA SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 159024 | ESTREMERA SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 159026 | ESTREMERA SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 159025 | ESTREMERA SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 790972 | ESTREMERA SANTIAGO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 159027 | ESTREMERA SANTIAGO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 159028 | ESTREMERA SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 159029 | ESTREMERA SIERRA, SHEILA I. | ADDRESS ON FILE | | | | | | | |
| 159030 | Estremera Sierra, Sheila Ivette | ADDRESS ON FILE | | | | | | | |
| 1938535 | Estremera Soto, Antonio | ADDRESS ON FILE | | | | | | | |
| 1885191 | Estremera Soto, Esther | ADDRESS ON FILE | | | | | | | |
| 159031 | ESTREMERA SOTO, ETIENNE | ADDRESS ON FILE | | | | | | | |
| 159032 | ESTREMERA SOTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 159033 | ESTREMERA SOTO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 159034 | ESTREMERA TORRES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 159035 | ESTREMERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175272 | ESTREMERA TORRES, SANTOS | BRISAS DE CANOVANAS 48 PICAFLOR | | | | Canovanas | PR | 00729 | |
| 159036 | Estremera Vargas, Vivianse | ADDRESS ON FILE | | | | | | | |
| 159037 | ESTREMERA VAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 159038 | ESTREMERA VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 159039 | ESTREMERA VELAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 159040 | ESTREMERA, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| 159041 | Estremera, Juan A | ADDRESS ON FILE | | | | | | | |
| 159042 | ESTREMERAPLAZA, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 159043 | ESTREMERAS ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 159044 | ESTREMERAS SOTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 159045 | ESTREMERASOTO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 649977 | ESTRHER PLAZA SANTIAGO | HC 03 BOX 40250 | | | | CAGUAS | PR | 00725-9732 | |
| 159046 | ESTRONZA GRACIA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 159047 | ESTRONZA MALDONADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 159048 | ESTRONZA MALDONADO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 159049 | Estronza Martinez, Richard | ADDRESS ON FILE | | | | | | | |
| 159050 | ESTRONZA RODRIGEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 159052 | ESTRONZA RODRIGUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 159053 | ESTRONZA TORO, ANIXXA M | ADDRESS ON FILE | | | | | | | |
| 159054 | ESTRONZA VARGAS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 159055 | ESTRONZA VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1665556 | Estronza Vélez, Carmen Magali | ADDRESS ON FILE | | | | | | | |
| 159056 | ESTRONZA VELEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 159058 | ESTRUCTURAS AE PSC | 352 CALLE SAN CLAUDIO STE 1 PMB 213 | | | | SAN JUAN | PR | 00926-4144 | |
| 159057 | ESTRUCTURAS AE PSC | 900 AVE FERNANDEZ JUNCOS STE 3 | | | | SAN JUAN | PR | 00907 | |
| 649978 | ESTRUCTURAS AMBIENTALES | RPTO METROPOLITANO | 1224 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 649979 | ESTUDIANTES TALENTOSOS INC | P O BOX 31070 | | | | SAN JUAN | PR | 00929 | |
| 159059 | ESTUDILLO RIVAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 649980 | ESTUDIO 210 INC | PO BOX 9023872 | | | | SAN JUAN | PR | 00902 3872 | |
| 649982 | ESTUDIO DE ARTE Y CIENCIA DE SAN JUAN | P O BOX 9022458 | | | | SAN JUAN | PR | 00902-2458 | |
| 649983 | ESTUDIO DE ARTE/ '!OH... QUE BELLO!' | PO BOX 1899 | | | | COROZAL | PR | 00783 | |
| 159060 | ESTUDIO GRAFICO UNIVERSAL | CALLE AIBONITO 1451 PDA. 20 | | | | SANTURCE | PR | 00909 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649984 | ESTUDIO GRAFICO UNIVERSAL INC | 1451 CALLE AIBONITO | | | | SAN JUAN | PR | 00909 | |
| 649985 | ESTUDIO GRAFICO UNIVERSAL INC | FERNANDEZ JUNCOS STA | P O BOX 19807 | | | SAN JUAN | PR | 00909 | |
| 649986 | ESTUDIO GRAFICO UNIVERSAL INC | PDA 20 | 1451 CALLE AIBONITO | | | SAN JUAN | PR | 00909 | |
| 649987 | ESTUDIO H | 1850 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00919 | |
| 649988 | ESTUDIO H Y LAZARTE | 1850 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 159061 | ESTUDIO INTERLINEA CORP | 67 IER PISO CALLE LOS BANOS | | | | SAN JUAN | PR | 00911 | |
| 649989 | ESTUDIO JURIDICO ARLENE VIVES | PO BOX 1126 | | | | ISABELA | PR | 00662 | |
| 159063 | ESTUDIO LABORAL | APARTADO 1211 | | | | LAS PIEDRAS | PR | 00771 | |
| 2119511 | Estudio Laboral, LLC | Apartado 1211 | | | | LAS PIEDRAS | PR | 00771-1221 | |
| 2096709 | Estudio Laboral, LLC | Carlos Mondriguez Torres | Apartado 1211 | | | Las Piedras | PR | 00771-1211 | |
| 2088020 | Estudio Laboral, LLC | CARLOS MONDRIQUEZ TORRES | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 | |
| 159064 | ESTUDIO LEGAL DEL 2000 | URB SANTA ROSA | 51-49 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 159065 | ESTUDIO LEGAL ECHEANDIA Y ASOCIADOS | PO BOX 140549 | | | | ARECIBO | PR | 00614-0549 | |
| 649990 | ESTUDIO LEGAL LLAVINA-CALERO CSP | PO BOX 1282 | | | | GURABO | PR | 00778-1282 | |
| 159066 | ESTUDIO LEGAL MARRERO ALCANTARA PSC | PO BOX 310 | | | | MANATI | PR | 00674 | |
| 159067 | ESTUDIO LEGAL MARRERO-ALCANTARA, PSC | CARR #2 KM 4238 | | | | VEGA BAJA | PR | 00693 | |
| 839191 | ESTUDIO LEGAL SAEZ LLC | VIG TOWER | 1225 AVE PONCE DE LEON STE 803 | | | SAN JUAN | PR | 00907 | |
| 159069 | ESTUDIO TECNICOS INC | PO BOX 12144 | | | | SAN JUAN | PR | 00914-0144 | |
| 2150798 | ESTUDIO TECNICOS, INC. | AFREDO FERNANDEZ MARTINEZ | FERNANDEZ JUNCOS STATION | P.O. BOX 11750 | | SAN JUAN | PR | 00910-1750 | |
| 2150797 | ESTUDIO TECNICOS, INC. | ATTN: GRAHAM CASTILLO PAGAN | DOMENCH 113 | CALLE PRADERA 156 | | HATO REY | PR | 00918 | |
| 2150796 | ESTUDIO TECNICOS, INC. | ATTN: JOSE J. VILLAMIL, RESIDENT AGENT | P.O. BOX 12144 | | | HATO REY | PR | 00914 | |
| 159070 | ESTUDIOS COMERCIALES INC | P O BOX 9021194 | | | | SAN JUAN | PR | 00902-1194 | |
| 649991 | ESTUDIOS DE CLASIF Y RETRIBUCION | UPR STATION | PO BOX 22686 | | | SAN JUAN | PR | 00931 | |
| 649992 | ESTUDIOS PARA NEGOCIOS INC | PO BOX 22703 | | | | SAN JUAN | PR | 00931 | |
| 649993 | ESTUDIOS POLITICA EXTERIOR SA | PO BOX 1185 | | | | VILLALBA | PR | 00766 | |
| 159071 | ESTUDIOS TECNICOS INC | APARTADO 12144 | | | | SAN JUAN | PR | 00914-0144 | |
| 2166628 | Estudios Tecnicos, Inc. | Delgado & Fernandez, LLC | Attn: Carlos R. Baralt Suárez | PO Box 11750 | Fernandez Juncos Station | San Juan | PR | 00910-1750 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2162573 | Estudios Tecnicos, Inc. | Delgado & Fernandez, LLC | Attorneys for Estudios Tecnicos, Inc. | P.O. Box 11750 | Fernandez Juncos Station | San Juan | PR | 00910-1750 | |
| 1256488 | ESTUDIOS TECNICOS, INC. | PO BOX 12144 | | | | SAN JUAN | PR | 00914-0144 | |
| 1521123 | ESTUDIOS TÉCNICOS, INC. | PO BOX 12144 | | | | SAN JUAN | PR | 00914-0144 | |
| 1521123 | ESTUDIOS TÉCNICOS, INC. | Urb Baldrich 113 Domenech Ave | | | | Hato Rey | PR | 00918 | |
| 159072 | ESTUPINAN CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 159073 | ESTUPINAN CASTRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 790973 | ESTUPINAN RODRIGUEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 159074 | ESTUPIQAN RODRIGUEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 159075 | ESUILIN MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 649995 | ESWARD PROFESSIONAL SERVICES | URB OLIMPO | 432 AVE CRISTO REY | | | GUAYAMA | PR | 00784 | |
| 159076 | ET ENGRAVING | ROYAL PALM | IK16 AVE NOGAL URB ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 649996 | ETANISLA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 649997 | ETANISLA SANCHEZ ALLENDE | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 649999 | ETANISLAO COLON RIVERA | PO BOX 153 | | | | GUAYNABO | PR | 00970 | |
| 649998 | ETANISLAO G SEMPRIT | TORREVISTA APARTMENT APT 1704 | 210 AVE TRIO VEGABAJE¥0 | | | VEGA BAJA | PR | 00693 | |
| 650000 | ETANISLAO GONZALEZ MARQUEZ | PO BOX 5374 | | | | SAN SEBASTIAN | PR | 00685 | |
| 159077 | ETANISLAO MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 159078 | ETANISLAO MAYMI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 650001 | ETANISLAO MOLINA DE JESUS | URB SAN GERARDO | 1721 CALLE COLORADO | | | SAN JUAN | PR | 00926-3471 | |
| 159079 | ETANISLAO NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650002 | ETANISLAO RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 159080 | ETANISLAO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 650003 | ETANISLAO SAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 650004 | ETCON INC | P O BOX 190463 | | | | SAN JUAN | PR | 00919 | |
| 159081 | ETECO INC | HC 3 BOX 10607 | | | | JUANA DIAZ | PR | 00795-9591 | |
| 159082 | ETELVINA GARCIA/ ANDRES VELASCO | ADDRESS ON FILE | | | | | | | |
| 159083 | ETEMADI, JINOUS | ADDRESS ON FILE | | | | | | | |
| 650005 | ETERIO DE JESUS SANTIAGO | BDA SANTA ANA | 19 CALLE E PANEL | | | GUAYAMA | PR | 00784 | |
| 159084 | ETHAN A TEJADA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 650006 | ETHEL C. LAMELA CARDONA | PO BOX 2598 | | | | ISABELA | PR | 00662 | |
| 650007 | ETHEL COLON RODRIGUEZ | HC 06 BOX 10125 | | | | HATILLO | PR | 00659 | |
| 843509 | ETHEL G RUIZ FERNANDEZ | COND MIRAMAR 700 | 700 CALLE MIRAMAR APT 204 | | | SAN JUAN | PR | 00907-4142 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650008 | ETHEL GASTON | JARDINES DE CAPARRA | 7 F 1 | | | BAYAMON | PR | 00959 | |
| 650009 | ETHEL L COSME FEBUS | HC 71 BOX 1823 | | | | NARANJITO | PR | 00719 | |
| 159085 | ETHEL L JIMENEZ TULIER | ADDRESS ON FILE | | | | | | | |
| 650010 | ETHEL L TULIER POLANCO | VISTA DEL MORRO | 108 PANORAMA VILLAGE | | | BAYAMON | PR | 00957 | |
| 650011 | ETHEL M SANTISTEBAN RIVERA | COND FLORAL PARK | 58 MATIENZO CINTRON APT 2 | | | SAN JUAN | PR | 00917 | |
| 650012 | ETHEL M TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 159086 | ETHEL M TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 650013 | ETHEL RIVERA MILAN | ADDRESS ON FILE | | | | | | | |
| 650014 | ETHEL RULLAN | PO BOX 8062 | | | | ARECIBO | PR | 00613 | |
| 650015 | ETHELDRED CHACON RIVERA | ADDRESS ON FILE | | | | | | | |
| 159088 | ETHELDREDA MERCADO VIERA | ADDRESS ON FILE | | | | | | | |
| 1449990 | Etheredge, Krista D | ADDRESS ON FILE | | | | | | | |
| 159089 | ETHERIDGE MD , BARBARA A | ADDRESS ON FILE | | | | | | | |
| 650016 | ETHERINGTON CONSERVATION CENTER | 7609 BUSINESS PRK DRIVE | | | | GREENSBORO | PR | 27409 | |
| 770591 | ETHERL G RUIZ FERNANDEZ | 700 MIRAMAR | APT 204 | | | SAN JUAN | PR | 00907-4142 | |
| 650017 | ETHERL G RUIZ FERNANDEZ | P O BOX 426 | | | | CAGUAS | PR | 00726 | |
| 159090 | ETHERLINDA RENTA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 1453221 | Ethicon LLC | c/o José Luis Rivera- Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00769 | |
| 1733974 | Ethicon LLC | c/o José Luis Rivera-Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 1453221 | Ethicon LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1733974 | Ethicon LLC | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1453221 | Ethicon LLC | McConnell Valdes, LLC | Attn: Nayuan Zouairabani | 270 Munoz Rivera Avenue, SUite 7 | | San Juan | PR | 00918 | |
| 650018 | ETHICON LLC | PO BOX 982 | | | | SAN LORENZO | PR | 00754 | |
| 159091 | ETHICON LLC/ SUNE WPRI LLC | 475 CALLE C | STE 401 | | | GUAYNABO | PR | 00969 | |
| 159092 | ETHICON LLC/ SUNE WPRI LLC | HATO INDUSTRIAL PARK | ROAD 183 KM 8.3 | | | SAN LORENZO | PR | 00754 | |
| 159093 | ETHIEL A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159094 | ETHIER SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650019 | ETHLEN DE JESUS OCASIO | URB CAMPO ALEGRE | C 25 CALLE ARECA | | | BAYAMON | PR | 00956 | |
| 650020 | ETHLYN SIMON | JOHNSON'S POINT | | | | ANTIAGUA | WI | 00001-0000 | |
| 159095 | ETHMARIE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 159096 | ETHOS PROGRAM INC / ETHOS | CARIBBEAN MEDICAL CENTRE | 2275 PONCE BY PASS SUITE 204 | | | PONCE | PR | 00717 | |
| 650021 | ETIEL M JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 650022 | ETIENNE DURAND HENRIQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159097 | ETIENNE GUADALUPE, RUFUS | ADDRESS ON FILE | | | | | | | |
| 159098 | ETIENNE GUADALUPE, RUFUS | ADDRESS ON FILE | | | | | | | |
| 159100 | ETIENNE ROLON | ADDRESS ON FILE | | | | | | | |
| 650023 | ETINNE APONTE OSORIO | LA PONDEROSA | 480 CALLE DELIA | | | RIO GRANDE | PR | 000745 | |
| 159101 | ETIONY ALDARONDO | 3207 KIRK STREET | | | | MIAMI | FL | 33133 | |
| 650024 | ETIONY ALDARONDO | COND LOS PINOS | 9 K TORRE OESTE AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 159102 | ETMAR AWARDS | ADDRESS ON FILE | | | | | | | |
| 650025 | ETMAR GRAVING INC | ROYAL PALM | IK 16 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 159103 | ETNA E. ALEJANDRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159105 | ETR ASSOCIATES | 100 ENTERPRISE WAY SUITE G300 | | | | SCOTTS VALLEY | CA | 95066 | |
| 650026 | ETR ASSOCIATES | PO BOX 1830 | | | | SANTA CRUZ | CA | 95061-1830 | |
| 159106 | ETR CONSULTING ENGINERRS PSC | COND SENORIAL PLAZA | 1326 CALLE SALUD SUITE 510 | | | PONCE | PR | 00717 | |
| 1529099 | Etrada Silva, Raúl J | ADDRESS ON FILE | | | | | | | |
| 159107 | ETS ADMINISTRATION INC | 823 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00907-3321 | |
| 650027 | ETS INC | CAPARRA HEIGHT STA | PO BOX 10758 | | | SAN JUAN | PR | 00922 | |
| 159108 | ETS PAYPHONES INC | PO BOX 143209 | | | | FAYETTEVILLE | GA | 30214 | |
| 650028 | ETTA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650029 | ETTELISE BURGOS GARCIA | HC 01 BOX 4591 | | | | JUANA DIAZ | PR | 00795-9706 | |
| 650030 | ETTER COMPUTER SERV / ERIC L PEREZ | PO BOX 1207 | | | | YAUCO | PR | 00698-1207 | |
| 650031 | ETTIENE CORCHADO DIAZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 650032 | ETTIENE ESTREMERA SOTO | URB LA RAMBLA | 688 AVE B | | | PONCE | PR | 00731 | |
| 650033 | ETTIENE GARCIA AGUAYO | URB ARBOLADO | H 18 CALLE ALMACIGO | | | CAGUAS | PR | 00727 | |
| 650034 | ETTIENE IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 159110 | ETTIENNE ALICEA LOZADA | ADDRESS ON FILE | | | | | | | |
| 159111 | ETTIENNE LUGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 650035 | ETTY MARINA DEL VALLE PAGAN | 625 VIA GUAYABAL | | | | CAGUAS | PR | 00727 | |
| 1604103 | ETV / Rosyrna Vega Abreu / Heriberto Torres Cintrón | Attn: Rosyrna Vega Abreu | HC 01 BOX 17176 | | | Humacao | PR | 00791-9736 | |
| 1604103 | ETV / Rosyrna Vega Abreu / Heriberto Torres Cintrón | HC 01 BOX 17176 | | | | HUMACAO | PR | 00791-9736 | |
| 159112 | EUARCIA ROSARIO OTERO | ADDRESS ON FILE | | | | | | | |
| 650036 | EUBALDO ENCHAUTEGUI | URB VILLA MAR | G 22 CALLE PACIFICO | | | GUAYAMA | PR | 00784 | |
| 1480469 | Eubanks, Richard | ADDRESS ON FILE | | | | | | | |
| 1853912 | EUCARUACION GAUTIER, DIALMA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159113 | EUCLID SPIRAL PAPER TUBE CORP | VALLE SAN LUIS VIA DE LA MONTANA 325 | | | | CAGUAS | PR | 00725-0000 | |
| 159114 | EUCLIDES BAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 650038 | EUCLIDES BAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 650039 | EUCLIDES BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 650040 | EUCLIDES BRIGNONI ECHEVARRIA | BO DOMINQUITO | HC 2 BOX 380014 | | | ARECIBO | PR | 00612 | |
| 159115 | EUCLIDES BRIGNONI VERA | ADDRESS ON FILE | | | | | | | |
| 650041 | EUCLIDES CRUZ FIGUEROA | URB VILLA RITA | B 1 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 | |
| 159116 | EUCLIDES FELICIANO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 159117 | EUCLIDES PEREZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 650042 | EUCLIDES RESTO CAMACHO | URB SIERRA BAYAMON | 39 A 10 CALLE B | | | BAYAMON | PR | 00961 | |
| 650037 | EUCLIDES RIVERA TORRES | BO OLIMPO | 261 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 159118 | EUDALDO BAEZ GALIB | ADDRESS ON FILE | | | | | | | |
| 650043 | EUDALDO MERCADO | 5702 COLLEGE STATION | | | | MAYAGUEZ | PR | 00681-5702 | |
| 159119 | EUDALES JACKS, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 650044 | EUDALIA SABATER GUZMAN | URB PUERTO NUEVO | 431 CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 | |
| 159120 | EUDE S HERNANDEZ SONERA | ADDRESS ON FILE | | | | | | | |
| 159121 | EUDEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 159122 | EUDELFIO REYES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 650045 | EUDELIO QUILES ROMAN | HC 3 BOX 29066 | | | | SAN SEBASTIAN | PR | 00685 | |
| 159123 | EUDEMAR MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 159124 | EUDEN RODRIGUEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 650046 | EUDES AUTO PARTS | PO BOX 542 | | | | JAYUYA | PR | 00664 | |
| 159125 | EUDES AUTO PARTS | PO BOX 544 | | | | JAYUYA | PR | 00664 | |
| 650047 | EUDES AUTO PARTS PADUA GOMEZ EUDES | PO BOX 542 | | | | JAYUYA | PR | 00664 | |
| 159126 | EUDES M NEGRON MOLINA | ADDRESS ON FILE | | | | | | | |
| 650049 | EUDES MERCADO DE JESUS | JARDINES DE CANOVANAS | D 14 CALLE TERESA WALKER | | | CANOVANAS | PR | 00729 | |
| 650050 | EUDEZ PEREZ VALENTIN | T21 SANTA JUANA III | | | | CAGUAS | PR | 00725 | |
| 650051 | EUDEZ R CALDERON GABRIEL | VILLA CAROLINA | BLQ 128-6 CALLE 71 | | | CAROLINA | PR | 00985 | |
| 650052 | EUDIE CRUZ | URB COUNTRY CLUB | S22 CALLE FRANCISCO SAUVALLE | | | SAN JUAN | PR | 00914 | |
| 650053 | EUDINA GONZALEZ BONILLA | HC 02 BOX 24828 | | | | MAYAGUEZ | PR | 00680 | |
| 159127 | EUDIS CEDE¥A CASTRO | ADDRESS ON FILE | | | | | | | |
| 159128 | EUDIS CEDEÐO CASTRO | ADDRESS ON FILE | | | | | | | |
| 159129 | EUDIS CEDENA CASTRO | ADDRESS ON FILE | | | | | | | |
| 159130 | EUDIS CEDENO CASTRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650054 | EUFACIA SERRANO MALDONADO | BO ARENAS | 70 GANDARAS BOX 5081 | | | CIDRA | PR | 00739 | |
| 650055 | EUFACIA SERRANO MALDONADO | PO BOX 1822 | | | | CIDRA | PR | 00739 | |
| 159131 | EUFEMIA CINTRON CORDERO | ADDRESS ON FILE | | | | | | | |
| 650056 | EUFEMIA COCHRAN RODRIGUEZ | URB CONDADO MODERNO | G 25 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 650057 | EUFEMIA HERNANDEZ HERNANDEZ | BOX 2962 | | | | QUEBRADILLAS | PR | 00678 | |
| 650058 | EUFEMIA LOPEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 650059 | EUFEMIA OQUENDO RIVERA | URB LAS AMERICAS | 10 BLOQUE HH CALLE 6 | | | BAYAMON | PR | 00959 | |
| 650060 | EUFEMIA RAMOS DELGADO | HC 05 BOX 8828 | | | | RIO GRANDE | PR | 00745-9603 | |
| 159132 | EUFEMIA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159133 | EUFEMIA RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 650063 | EUFEMIA SANCHEZ GONZALEZ | URB VALENCIA 321 | CALLE GERONA APT 4 | | | SAN JUAN | PR | 00923 | |
| 159134 | EUFEMIO ATANACIO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 650064 | EUFEMIO CARTAGENA TORRES | ADDRESS ON FILE | | | | | | | |
| 159135 | EUFEMIO COLON MENDOZA | ADDRESS ON FILE | | | | | | | |
| 159136 | EUFEMIO DE LEON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 159137 | EUFEMIO DIAZ HICIANO | ADDRESS ON FILE | | | | | | | |
| 650065 | EUFEMIO FLORES NEGRON | BOX 938 | | | | SAN GERMAN | PR | 00683 | |
| 2175745 | EUFEMIO GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 159138 | EUFEMIO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159139 | EUFEMIO MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 159140 | EUFEMIO MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 650066 | EUFEMIO PEREZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 159141 | EUFEMIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159142 | EUFEMIO RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 650067 | EUFEMIO SALAS GONZALEZ | HC 05 BOX 106171 | | | | MOCA | PR | 00676 | |
| 159143 | EUFEMIO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650068 | EUFEMIO SANTOS RIVERA | PO BOX 194534 | | | | SAN JUAN | PR | 00919-4534 | |
| 159144 | EUFEMIO SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159145 | EUFEMIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 159146 | EUFORIAS SALON | ADDRESS ON FILE | | | | | | | |
| 159147 | EUFRACIA ACOSTA, SALUSTIANO | ADDRESS ON FILE | | | | | | | |
| 159148 | EUFRACIA BERRIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 650069 | EUFRACIO NIEVES MARTES | P O BOX 3988 | | | | GUAYNABO | PR | 00970 | |
| 159149 | EUFRANK CACERES PARRA | ADDRESS ON FILE | | | | | | | |
| 650070 | EUFRASIA ALICEA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 650071 | EUFROCIO TORO IRIZARRY | HC 01 BOX 22803 | | | | CABO ROJO | PR | 00623 | |
| 650072 | EUGEN LUIS ROSELL | URB SANTA ROSA | 51 19 ALTOS CALLE 25 | | | BAYAMON | PR | 00959 | |
| 1439247 | Eugene & Rita Aronson Trust | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159150 | EUGENE A. FURSETH PEREZ | ADDRESS ON FILE | | | | | | | |
| 650073 | EUGENE AROCHO RAMIREZ | URB LA MONSERRATE | 438 CALLE PILAR | | | MOCA | PR | 00676 | |
| 650074 | EUGENE AROCHO RAMIREZ | URB LA MONSSERRATE | 438 CALLE PILAR | | | MOCA | PR | 00676 | |
| 159151 | EUGENE AYERS TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 1422580 | EUGENE BARTON, SCOTT | PEDRO L. BETANCOURT RIVERA | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA APT. 204 | | SAN JUAN | PR | 00918 | |
| 650075 | EUGENE CAMARA WEINRICH | PO BOX 6219 | | | | PONCE | PR | 00733 | |
| 650076 | EUGENE D DEMPSEY | LAS CROABAS | HC 67 BOX 21551 | | | FAJARDO | PR | 00738 | |
| 843510 | EUGENE F HESTRES VELEZ | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 | |
| 650077 | EUGENE FUISETH PEREZ | ADDRESS ON FILE | | | | | | | |
| 159152 | EUGENE G DERIEUX SUAREZ | ADDRESS ON FILE | | | | | | | |
| 650078 | EUGENE HESTRES | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 | |
| 1439102 | Eugene I Lowenthal & Linda Padgett Lowenthal Jt Ten | ADDRESS ON FILE | | | | | | | |
| 159153 | EUGENE J DU BIELAK | ADDRESS ON FILE | | | | | | | |
| 650079 | EUGENE K MPACKO | P S O 814 BOX 331 | FPO AE NAVAL SUPPORT | | | SOUDA BAY | | 009865 | |
| 843511 | EUGENE L BROWN CO | PO BOX 9024265 | | | | SAN JUAN | PR | 00902-4265 | |
| 159154 | EUGENE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 650080 | EUGENE SCOTT | ADDRESS ON FILE | | | | | | | |
| 159155 | EUGENE SEGUIS MEDINA | ADDRESS ON FILE | | | | | | | |
| 650081 | EUGENE SPEAKES DIAZ | COND EL MONTE SUR | 180 APT B 117 AVE HOSTO | | | SAN JUAN | PR | 00918 | |
| 159156 | EUGENE VAZQUEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 650082 | EUGENE W SCOTT Y MILDRE AMY PRESTON | SAN FRANCISCO | 1650 LILAS | | | SAN JUAN | PR | 00926 | |
| 650085 | EUGENIA A MOJICA BRUNO | ADDRESS ON FILE | | | | | | | |
| 650086 | EUGENIA AVILA SANCHEZ | URB. VILLA CAROLINA 168-18 | CALLE 436 | | | CAROLINA | PR | 00985 | |
| 650087 | EUGENIA AYALA PACHECO | VILLA SANTOS MEDIANIA ALTA | HC 01 BOX 5202 | | | LOIZA | PR | 00772 | |
| 650088 | EUGENIA BELTRAN LAVIENA | ADDRESS ON FILE | | | | | | | |
| 159157 | EUGENIA BELTRAN LAVIENA | ADDRESS ON FILE | | | | | | | |
| 650089 | EUGENIA CABAN HERNANDEZ | 56 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 159158 | EUGENIA CAMARENO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 650090 | EUGENIA CARBONELL ORTIZ | 8549 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 650091 | EUGENIA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 1894237 | Eugenia Colon, Lemuel | ADDRESS ON FILE | | | | | | | |
| 159159 | EUGENIA CORDERO | ADDRESS ON FILE | | | | | | | |
| 650092 | EUGENIA DIAZ GONZALEZ | BO OBRERO | 433 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650093 | EUGENIA DIAZ SOTO | HC 3 BOX 11844 | | | | CAMUY | PR | 00627 9715 | |
| 650094 | EUGENIA GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 159160 | EUGENIA HERENCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 159161 | EUGENIA I ORSINI HERENCIA | ADDRESS ON FILE | | | | | | | |
| 159162 | EUGENIA IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 650095 | EUGENIA J SANTIAGO | PO BOX 11850 SUITE 271 | | | | SAN JUAN | PR | 00922-1850 | |
| 650083 | EUGENIA LOPEZ VILLANUEVA | BO ESPINAL | BOX 52-1 CALLE E | | | AGUADA | PR | 00602 | |
| 650084 | EUGENIA LOPEZ VILLANUEVA | RES CUESTA VIEJA | EDIF 2 APT 15 | | | AGUADILLA | PR | 00603 | |
| 650096 | EUGENIA M MARRERO RODRIGUEZ | PO BOX 1535 | | | | VILLALBA | PR | 00766 | |
| 159163 | EUGENIA MAYORAL WIRSHING | ADDRESS ON FILE | | | | | | | |
| 650097 | EUGENIA MORALES FIGUEROA | URB VENUS GARDENS | AC 16 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 650098 | EUGENIA NEGRON SANTOS | ADDRESS ON FILE | | | | | | | |
| 650099 | EUGENIA ORENGO AVILEZ | PO BOX 1038 | | | | YAUCO | PR | 00698 | |
| 159164 | EUGENIA ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650100 | EUGENIA PENA ROBLES | URB DOS PINOS | B 5 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| 650101 | EUGENIA PEREZ ABRIL | ADDRESS ON FILE | | | | | | | |
| 650102 | EUGENIA PEREZ CRUZ | URN SANTIAGO IGLESIAS | 1754 FERER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 650103 | EUGENIA PEREZ MONTIJO | URB VILLAMAR | 1 DOMINGO RUBIO | | | ARECIBO | PR | 00612 | |
| 650104 | EUGENIA PEREZ SANTOS | RR 02 BOX 8018 | | | | TOA ALTA | PR | 00953 | |
| 650105 | EUGENIA RIVERA | 59 WAKEMAN AVENUE | | | | NEWARK | NJ | 07104 | |
| 159165 | EUGENIA RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 650106 | EUGENIA RIVERA GUZMAN | SAINT JUST | 12 CALLE BETANIA FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 159166 | EUGENIA RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| 159168 | EUGENIA RODRIGUEZ BARRERA | ADDRESS ON FILE | | | | | | | |
| 159167 | EUGENIA RODRIGUEZ BARRERA | ADDRESS ON FILE | | | | | | | |
| 650107 | EUGENIA RODRIGUEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 159169 | EUGENIA ROMAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 650108 | EUGENIA ROSARIO SEDA | URB VENUS GARDENS | 684 CALLE AGUAS CALIENTES | | | SAN JUAN | PR | 00926 | |
| 650109 | EUGENIA SANABRIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 650110 | EUGENIA SANTIAGO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 650111 | EUGENIA SANTIAGO RIVERA | HC 3 BOX 38627 | | | | CAGUAS | PR | 00726 | |
| 159170 | EUGENIA SANTOS MARCANO | ADDRESS ON FILE | | | | | | | |
| 650112 | EUGENIA SILVERIO BONILLA | ADDRESS ON FILE | | | | | | | |
| 650113 | EUGENIA SOLER CARABALLO | ADDRESS ON FILE | | | | | | | |
| 650114 | EUGENIA SOLIS HERPIN | VILLA FONTANA | 4 BN 10 VIA 31 | | | CAROLINA | PR | 00983 | |
| 650115 | EUGENIA TAPIA ROSADO | URB EL CORTIJO | BB 17 CALLE 3 | | | BAYAMON | PR | 00957 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159171 | EUGENIA V LOPEZ DROZ | ADDRESS ON FILE | | | | | | | |
| 650116 | EUGENIA V PEREZ | COND CONCORDIA GARDEN 2 | APT 3L | | | SAN JUAN | PR | 00924 | |
| 650117 | EUGENIA V RIVERA FAS | 6 CALLE SAN JORGE | | | | SAN JUAN | PR | 00911 | |
| 159172 | EUGENIA VENTURA REYES | ADDRESS ON FILE | | | | | | | |
| 159173 | EUGENIA VENTURA REYES | ADDRESS ON FILE | | | | | | | |
| 650118 | EUGENIA ZAYAS OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 159174 | EUGENIE BELFORT | ADDRESS ON FILE | | | | | | | |
| 650122 | EUGENIO A CABANILLAS GALIANO | 110 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 159175 | EUGENIO A CANO COREA | ADDRESS ON FILE | | | | | | | |
| 159176 | EUGENIO A COLON PADILLA | ADDRESS ON FILE | | | | | | | |
| 650123 | EUGENIO A GUARDIOLA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 159177 | EUGENIO A GUARDIOLA WISCOVICH | ADDRESS ON FILE | | | | | | | |
| 159178 | EUGENIO A LOMBA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650124 | EUGENIO A RIVERA ORTIZ | URB HUYKE 403 | BENITO PEREZ GALDOS | | | SAN JUAN | PR | 00918 | |
| 650125 | EUGENIO ACOSTA ROSARIO | LA RIVIERA | 971 CALLE 5 SO | | | SAN JUAN | PR | 00921 | |
| 650126 | EUGENIO ACOSTA ROSARIO | SANTIAGO IGLESIA | 1327 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 159179 | EUGENIO ALEMANY | ADDRESS ON FILE | | | | | | | |
| 159180 | EUGENIO ALEXANDRINO AMADOR | ADDRESS ON FILE | | | | | | | |
| 159181 | EUGENIO ALICEA | ADDRESS ON FILE | | | | | | | |
| 650127 | EUGENIO ALMEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650128 | EUGENIO ALVAREZ CRESPO | PO BOX 6463 | | | | PONCE | PR | 00733 | |
| 159182 | EUGENIO AMARO RAMOS | ADDRESS ON FILE | | | | | | | |
| 650129 | EUGENIO ANDINO CLEMENTE | 194 CALLE LAGUNA PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 159183 | EUGENIO APONTE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 159184 | EUGENIO APONTE FIGUEROA / CRIM | ADDRESS ON FILE | | | | | | | |
| 650130 | EUGENIO APONTE RIQUELMI | ESTANCIAS DE TORTUGUERO | 545 TULIPA ST | | | VEGA BAJA | PR | 00693 | |
| 159185 | EUGENIO BABRBOSA BURGOS | ADDRESS ON FILE | | | | | | | |
| 650131 | EUGENIO BAEZ LOPEZ | RR 02 BOX 8021 | | | | TOA ALTA | PR | 00953 | |
| 159186 | EUGENIO BAEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 159187 | EUGENIO BARBOSA BURGOS | ADDRESS ON FILE | | | | | | | |
| 650120 | EUGENIO BEAUCHAMP BEAUCHAMP | PO BOX 302 | | | | MAYAGUEZ | PR | 00681-0302 | |
| 159188 | EUGENIO BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650132 | EUGENIO BETANCOURT BETANCOURT | URB LEVITTOWN | BA 10 CALLE DR JOAQUIN BOSCH | | | TOA BAJA | PR | 00949 | |
| 650133 | EUGENIO BONILLA ALVAREZ | URB SAN FELIPE | L 56 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 650134 | EUGENIO BOSQUES SOTO | BOX 742 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 650135 | EUGENIO BRAC | PO BOX 550 | | | | NAGUABO | PR | 00718 | |
| 650136 | EUGENIO C ROMERO DE JUAN | 208 AVE PONCE DE LEON SUITE 1568 | | | | SAN JUAN | PR | 00918-1006 | |
| 159189 | EUGENIO C VICENTE | ADDRESS ON FILE | | | | | | | |
| 650137 | EUGENIO CAMACHO RODRIGUEZ | PO BOX 362 | | | | BOQUERON | PR | 00622-0362 | |
| 159190 | EUGENIO CARDONA OTERO | ADDRESS ON FILE | | | | | | | |
| 159191 | EUGENIO CARDONA V LOZADA | ADDRESS ON FILE | | | | | | | |
| 650138 | EUGENIO CHOISNE SANCHEZ | 054 MANSIONES DE LAS PIEDRAS | | | | LAS PIEDRAS | PR | 00771 | |
| 650139 | EUGENIO CHRISTIAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159192 | EUGENIO COLON MORENO | ADDRESS ON FILE | | | | | | | |
| 650140 | EUGENIO COLON RESTO | EL CONQUISTADOR | I 41 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 650141 | EUGENIO CONCEPCION VILLANUEVA | URB ALTURAS DE SAN FELIPE | 11 CALLE B | | | ARECIBO | PR | 00612 | |
| 843512 | EUGENIO CORDERO VALLE | COND VILLA UNIVERSITARIA | 791 CALLE CECILIANA APT 45 | | | SAN JUAN | PR | 00926-7351 | |
| 159193 | EUGENIO COTTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 650142 | EUGENIO COTTO SURIEL | 4TA SECCION LEVITTOWN | D 43 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 159194 | EUGENIO CRUZ BRITO | ADDRESS ON FILE | | | | | | | |
| 650143 | EUGENIO CRUZ CRUZ | BO BORINQUEN | BOX 2523 RUTA 9 | | | AGUADILLA | PR | 00603 | |
| 159195 | EUGENIO CRUZ CRUZ | HC 1 BOX 4161 | | | | JUANA DIAZ | PR | 00795 | |
| 159196 | EUGENIO DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 650144 | EUGENIO E GARCIA CARRION | HC 2 BOX 5299 | | | | LUQUILLO | PR | 00773 | |
| 159197 | EUGENIO E GARCIA MOLINA | ADDRESS ON FILE | | | | | | | |
| 159198 | EUGENIO E GONZALEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 650145 | EUGENIO F RIOS PORTELA | BO LARES BOX 1172 | CARR 111 KM 24.8 | | | LARES | PR | 00669 | |
| 650146 | EUGENIO FERNANDEZ | PO BOX 3423 | | | | GUAYNABO | PR | 00970 | |
| 650147 | EUGENIO FERNANDEZ LEBRON D/BA | 658 CAMINO PABLO MARTINEZ | | | | MAYAGUEZ | PR | 00680 | |
| 650148 | EUGENIO FIGUEROA RIVERA | URB ROYAL TOWN | 12-23 CALLE 55 | | | BAYAMON | PR | 00956 | |
| 650149 | EUGENIO FIOL JR | PO BOX 6017 SUITE 241 | | | | CAROLINA | PR | 00984-6017 | |
| 159199 | EUGENIO G SOTO SANTANA | ADDRESS ON FILE | | | | | | | |
| 650150 | EUGENIO GARCIA ADORNO | URB CIUDAD REAL | 141 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| 159200 | EUGENIO GARCIA CINTRON | ADDRESS ON FILE | | | | | | | |
| 650151 | EUGENIO GARCIA DIAZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650152 | EUGENIO GARCIA DIAZ | URB METROPOLIS | J 35 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 159201 | EUGENIO GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 650153 | EUGENIO GARCIA VEGA | URB VISTAS DEL MAR | 3218 CALLE CAVIAR | | | PONCE | PR | 00716-0822 | |
| 650154 | EUGENIO GOMEZ GARCIA | PO BOX 60-307 | | | | BAYAMON | PR | 00960 | |
| 159202 | EUGENIO GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 159203 | EUGENIO GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 159204 | EUGENIO GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 650155 | EUGENIO GONZALEZ ESTRADA | URB SANTA JUANITA | EM 34B CALLE ENCINA SUR | | | BAYAMON | PR | 00956 | |
| 650156 | EUGENIO GONZALEZ GUTIERRE | BO CORCOBADA | HC 1 BOX 7557 | | | HATILLO | PR | 00659 | |
| 159205 | EUGENIO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 159206 | EUGENIO GONZALEZ JORGE | ADDRESS ON FILE | | | | | | | |
| 650157 | EUGENIO GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 650158 | EUGENIO GONZALEZ TIRADO | HC 01 OX 4243 | | | | FLORIDA | PR | 00650 | |
| 159207 | EUGENIO H FONTANES SANTOS | ADDRESS ON FILE | | | | | | | |
| 159208 | EUGENIO HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650159 | EUGENIO HERNANDEZ RAMOS | PO BOX 2961 | | | | GUAYNABO | PR | 00970 | |
| 650160 | EUGENIO ILLIDGE MARRIAGA | PO BOX 2065 | | | | PONCE | PR | 00733-2065 | |
| 650161 | EUGENIO IRIZARRY IRIZARRY | SANTA MARIA | H 3 CALLE 28 | | | GUAYANILLA | PR | 00656 | |
| 650162 | EUGENIO IZQUIERDO CABEZA | ADDRESS ON FILE | | | | | | | |
| 159209 | EUGENIO J GEIGEL FUENTES | ADDRESS ON FILE | | | | | | | |
| 650163 | EUGENIO J TORO | ALTO APOLO | 30 CALLE HOMERO | | | GUAYNABO | PR | 00969 | |
| 843513 | EUGENIO J TORRES OYOLA | 1060 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 650164 | EUGENIO J TORRES OYOLA | FERRAMAR BUILDING | SUITE 1 1060 ASHFORD AVE | | | SAN JUAN | PR | 00907 | |
| 650165 | EUGENIO JIMENEZ AYALA | EDIF MANUEL A COLON APT 1204 | 50 CALLE BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 650166 | EUGENIO L RIVERA RIVERA | URB SAN MARTIN | B 12 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 650167 | EUGENIO L SANTONI STOKES | 529 CALLE CABO H ALVERIO | | | | SAN JUAN | PR | 00918 | |
| 650168 | EUGENIO L TORRES OYOLA | ADDRESS ON FILE | | | | | | | |
| 159210 | EUGENIO L VEGA/WANDA I ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 650169 | EUGENIO LOMBA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650170 | EUGENIO LOPEZ ROBLES | PO BOX 9914 | | | | CAROLINA | PR | 00988-9914 | |
| 650171 | EUGENIO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650172 | EUGENIO LOPEZ VAZQUEZ | PO BOX 9914 | | | | CAROLINA | PR | 00985 | |
| 650173 | EUGENIO LUGO LUGO | HC 01 BOX 6211 | | | | YAUCO | PR | 00698 | |
| 159211 | EUGENIO LUGO QUIRINDONGO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159212 | EUGENIO M SANTOS HUERTAS | ADDRESS ON FILE | | | | | | | |
| 159213 | EUGENIO MALAVE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159214 | EUGENIO MALDONADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 650174 | EUGENIO MARRERO LOPEZ | BO CONTORNO | 42 CALLE CUBA LIBRE | | | TOA ALTA | PR | 00953 | |
| 650175 | EUGENIO MARRERO MORALES | URB LOMAS VERDES | 7 CALLE HH | | | MAYAGUEZ | PR | 00680 | |
| 650176 | EUGENIO MARRERO PADILLA | PO BOX 235 | | | | COROZAL | PR | 00783 | |
| 650177 | EUGENIO MARTINEZ | PO BOX 367 | | | | BARCELONETA | PR | 00617 | |
| 159215 | EUGENIO MARTINEZ LOMBA | ADDRESS ON FILE | | | | | | | |
| 650178 | EUGENIO MARTINEZ MENDEZ | PO BOX 1 | | | | SABANA HOYOS | PR | 00688 | |
| 159216 | EUGENIO MARTINEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 159217 | EUGENIO MARTINEZ POZO | ADDRESS ON FILE | | | | | | | |
| 650179 | EUGENIO MARTINEZ RODRIGUEZ | HC 01 BOX 2949 | | | | MOROVIS | PR | 00687 | |
| 650180 | EUGENIO MEDINA | 32 BETANCES | | | | CAGUAS | PR | 00725 | |
| 650181 | EUGENIO MEDINA NEGRON | 853 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 159218 | EUGENIO MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| 650182 | EUGENIO MERCADO MERCADO | 7152 AVE AGUSTIN RAMOS CALERO | CARR 112 | | | ISABELA | PR | 00662 | |
| 159219 | EUGENIO MERCADO MERCADO | AVENIDA AGUSTIN CALERO #7152 | CARR 112 | | | ISABELA | PR | 00662 | |
| 650183 | EUGENIO MERCADO MERCADO | AVENIDA AGUSTIN RAMOS CALERO | CARR 112 BUZON 7152 | | | ISABELA | PR | 00662 | |
| 159220 | EUGENIO MESTRE SUAREZ | ADDRESS ON FILE | | | | | | | |
| 650184 | EUGENIO MONCLOVA VAZQUEZ | URB ROOSEVELT | 475 ANTOLIN NIN STE 1504 | | | SAN JUAN | PR | 00918 | |
| 650185 | EUGENIO MONTES SOTO | PARC INBERY | CALLE DEL MONTE BOX 18 | | | BARCELONETA | PR | 00617 | |
| 650186 | EUGENIO MORALES GARCIA | URB EL SEXORIAL | 271 CALLE A MARCADO | | | SAN JUAN | PR | 00926 | |
| 159221 | EUGENIO MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 650187 | EUGENIO MORALES RODRIGUEZ | CARR 119 KM O HM 4 CUINBAYO | APARTADO 1026 | | | SAN GERMAN | PR | 00683 | |
| 650188 | EUGENIO MORALES ROMAN | HC 02 BOX 7614 | | | | CAMUY | PR | 00627 | |
| 650189 | EUGENIO MORENO TIRADO | ADDRESS ON FILE | | | | | | | |
| 159222 | EUGENIO MULERO PORTELA | ADDRESS ON FILE | | | | | | | |
| 159223 | EUGENIO MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 159224 | EUGENIO MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 159225 | EUGENIO MUNOZ IRIZARY | ADDRESS ON FILE | | | | | | | |
| 159226 | EUGENIO MUNOZ IRIZARY | ADDRESS ON FILE | | | | | | | |
| 159227 | EUGENIO N ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 650190 | EUGENIO NEGRON NEGRON | SANTA OLAYA | RR 04 BOX 1312 | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650191 | EUGENIO NEGRON OTERO | SARAH NEGRON (TUTOR) | URB EL PRADO | 124 CALLE ROSITA VARGAS | | AGUADILLA | PR | 00603 | |
| 159228 | EUGENIO NUNEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 650192 | EUGENIO OJEDA SANTOS | FERNANDEZ JUNCOS STATION | PO BOX 1855 | | | SAN JUAN | PR | 00910-4225 | |
| 650193 | EUGENIO OLMEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 159229 | EUGENIO ONEILL AVEZUELA | ADDRESS ON FILE | | | | | | | |
| 650194 | EUGENIO ORTIZ DBA ORTIZ EXT SERVICE | PO BOX 4422 | | | | CAROLINA | PR | 00984 | |
| 159230 | EUGENIO ORTIZ DBA ORTIZ EXTERMINATING & GEN | PO BOX 4422 | | | | CAROLINA | PR | 00984 | |
| 650195 | EUGENIO ORTIZ DEL VALLE | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 159231 | EUGENIO ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 650196 | EUGENIO ORTIZ RIVERA | URB LA MARGARITA | 22 E CALLE D | | | SALINAS | PR | 00751 | |
| 650197 | EUGENIO ORTIZ Y MARIA BERNACET | URB VILLA DE LOIZA | A3 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 650121 | EUGENIO OTERO SILVA | P O BOX 367119 | | | | SAN JUAN | PR | 00936 | |
| 159232 | EUGENIO OYOLA C/O ROSA FERNANDEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 650198 | EUGENIO P RAMOS SERRANO | SAN PEDRO | 25 CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00949 | |
| 650199 | EUGENIO PAGAN SANTOS | PO BOX 977 | | | | MANATI | PR | 00674 | |
| 650200 | EUGENIO PALACIO DISTRIBUTORS | MANS DE RIO PIEDRAS | 1135 CALLE HORTENSIA | | | SAN JUAN | PR | 00926-7208 | |
| 650119 | EUGENIO PALACIO RAMIREZ | URB REXVILLE | CA 3 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 650201 | EUGENIO PEREZ GONZALEZ | PO BOX 238 | | | | VEGA ALTA | PR | 00692 | |
| 650202 | EUGENIO PEREZ HERNANDEZ | HC 2 BOX 15453 | | | | ARECIBO | PR | 00612 | |
| 159234 | EUGENIO PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 650203 | EUGENIO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 650204 | EUGENIO PEREZ ROSA | URB VISTAS DEL CONVENTO | 2 D4 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 650205 | EUGENIO PEREZ VILLANUEVA | HC 59 BOX 4533 | | | | AGUADA | PR | 00602 | |
| 159235 | EUGENIO PRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159236 | EUGENIO QUIÐONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 159237 | EUGENIO QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 159238 | EUGENIO QUINTANA POLANCO | ADDRESS ON FILE | | | | | | | |
| 159239 | EUGENIO R PORTILLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 159240 | EUGENIO R QUITANA PIZARRA | ADDRESS ON FILE | | | | | | | |
| 159241 | EUGENIO R RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 650206 | EUGENIO RAMIREZ BALLAGAS | URB ALTO APOLO | 2115 CALLE LERNA | | | GUAYNABO | PR | 00969 | |
| 159242 | EUGENIO RAMOS BRACERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650207 | EUGENIO RAMOS PARRILLA | URB VILLA FONTANA | 4 C S 2 VIA 53 | | | CAROLINA | PR | 00983 | |
| 159243 | EUGENIO RIOS FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 650208 | EUGENIO RIOS RIOS | URB COLINAS METROPOLITANAS | T 14 CALLE MONTE DEL ESTADO | | | GUAYNABO | PR | 00969 | |
| 650209 | EUGENIO RIVERA CASTRO | 100 COAMO APTS APT 78 | | | | COAMO | PR | 00769 | |
| 159244 | EUGENIO RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| 650210 | EUGENIO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159245 | EUGENIO RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| 159246 | EUGENIO RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| 650211 | EUGENIO RIVERA MARRERO | RR 2 BOX 8490 | | | | TOA ALTA | PR | 00953 | |
| 159247 | EUGENIO RIVERA OLIVERA | ADDRESS ON FILE | | | | | | | |
| 650213 | EUGENIO RIVERA ORTIZ | HC 2 BOX 6769 | | | | BARRANQUITA | PR | 00794 | |
| 650212 | EUGENIO RIVERA ORTIZ | PO BOX 64000 PMB 191 | | | | CAYEY | PR | 00737 | |
| 159248 | EUGENIO RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 650214 | EUGENIO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 159249 | EUGENIO RODRÍGUEZ BORRERO | LCDO. JOSÉ J. GARCÍA DÍAZ | PMB 1127 CALLE PARIS 243 | | | SAN JUAN | PR | 00917 | |
| 159250 | EUGENIO RODRÍGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 159251 | EUGENIO RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 843514 | EUGENIO RODRIGUEZ SANTOS | 253 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5312 | |
| 650215 | EUGENIO ROMAN TORRES | PARQUE CENTRAL | 465 CALLE CUEBAS BUSTAMANTE | | | SAN JUAN | PR | 00918 | |
| 159252 | EUGENIO ROMERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650216 | EUGENIO ROSADO CALDERO | URB SYLVIA | F 27 CALLE 10 | | | COROZAL | PR | 00783 | |
| 650218 | EUGENIO ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 650217 | EUGENIO ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 650219 | EUGENIO ROSADO VELAZQUEZ | LA CANDELARIA | 4343 PUNTO ORO | | | PONCE | PR | 00728 | |
| 650220 | EUGENIO ROSARIO ALVARADO | RAMEY | 323 WING RD | | | AGUADILLA | PR | 00603 | |
| 650221 | EUGENIO ROSARIO MOJICA | URB ENCANTADA PARQUE DEL RIO | P E 12 VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 650222 | EUGENIO ROSARIO MORALES | ADDRESS ON FILE | | | | | | | |
| 650223 | EUGENIO ROURA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159253 | EUGENIO SANCHEZ AYMAT | ADDRESS ON FILE | | | | | | | |
| 650224 | EUGENIO SANCHEZ BAEZ | BARRIO JUAN DOMINGO | 5 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 | |
| 650225 | EUGENIO SANCHEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 650226 | EUGENIO SANCHEZ GOMEZ | PO BOX 426 | | | | HATILLO | PR | 00659 | |
| 650227 | EUGENIO SANCHEZ SANCHEZ | PO BOX 2920 | | | | MAYAGUEZ | PR | 00681-2920 | |
| 650228 | EUGENIO SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650229 | EUGENIO SANTANA CASTILLO | PO BOX 156 | | | | CEIBA | PR | 00775 | |
| 159254 | EUGENIO SANTIAGO CANCEL | ADDRESS ON FILE | | | | | | | |
| 159255 | EUGENIO SANTIAGO CANCEL | ADDRESS ON FILE | | | | | | | |
| 159256 | EUGENIO SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| 159257 | EUGENIO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 159258 | EUGENIO SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 650230 | EUGENIO SANTIAGO VALENTIN | PO BOX 9023566 | | | | SAN JUAN | PR | 00902-3566 | |
| 159259 | EUGENIO SERAFIN INC | PO BOX 1409 | | | | BAYAMON | PR | 00960 | |
| 650231 | EUGENIO SERRANO FELICIANO | VILLA RITA | E 1 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 650232 | EUGENIO SILVESTRINI GONZALEZ | URB ROMANY GARDENS | B 3 CALLE SANTA ANA | | | SAN JUAN | PR | 00926 | |
| 650233 | EUGENIO SOSA DIAZ | P O BOX 926 | | | | RIO GRANDE | PR | 00745 | |
| 650234 | EUGENIO SOSTRE RIVERA | RAMON MERCADO TORRES | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 650235 | EUGENIO SUAREZ MELENDEZ | PO BOX 2703 | | | | GUAYAMA | PR | 00785 | |
| 650236 | EUGENIO TIRADO MIRANDA | URB ROLLING HILLS | 263 CALLE GUATEMALA | | | CAROLINA | PR | 00987 | |
| 159260 | EUGENIO TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 650237 | EUGENIO TORO MARTINEZ | HC 01 BOX 22551 | | | | CABO ROJO | PR | 00623-9723 | |
| 159261 | EUGENIO TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 159262 | EUGENIO TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 159263 | EUGENIO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 650238 | EUGENIO TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 159264 | EUGENIO TRINIDAD FLORES | ADDRESS ON FILE | | | | | | | |
| 650239 | EUGENIO TRINIDAD FLORES | ADDRESS ON FILE | | | | | | | |
| 650240 | EUGENIO TRINIDAD OLIVERAS | HC 2 BOX 8258 | | | | COROZAL | PR | 00783 | |
| 650241 | EUGENIO VALDES ABREU | VILLA PALMERAS | 341 RAFAEL CEPEDA ATILES | | | SAN JUAN | PR | 00915 | |
| 650242 | EUGENIO VALENCIA D ACOSTA | EXT FOREST HILLS | 608 CALLE TRINIDAD | | | BAYAMON | PR | 00959 | |
| 159265 | EUGENIO VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 650243 | EUGENIO VARGAS IRIZARRRY | PLAYA PUERTO REAL | 1174 CALLE PRINCIPAL | | | CABO ROJO | PR | 00623 | |
| 650244 | EUGENIO VARGAS SOTO | P O BOX 4325 | | | | MAYAGUEZ | PR | 00681 | |
| 650245 | EUGENIO VAZQUEZ GALARZA | BO INDIERA BAJA | CARR 105 KM 41 2 | | | MARICAO | PR | 00606 | |
| 650246 | EUGENIO VAZQUEZ GALARZA | RR 01 BZN 3860 | | | | MARICAO | PR | 00606 | |
| 650247 | EUGENIO VAZQUEZ SANCHEZ | APARTDO 141 | | | | MARICAO | PR | 00606 | |
| 650248 | EUGENIO VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 843515 | EUGENIO VELARDO CARRASQUILLO | ALT DE SAN PEDRO | J1 CALLE SAN PEDRO | | | FAJARDO | PR | 00738-5015 | |
| 650249 | EUGENIO VELAZQUEZ RUPERTO | URB VILLA CAROLINA | 109 20 CALLE 82 | | | CAROLINA | PR | 00979 | |
| 650250 | EUGENIO VENEZUELA MERCADO | H C 1 BOX 4173 | | | | RINCON | PR | 00677 | |
| 650251 | EUGENIO WALKER RIVERA | PARCELA 40 CALLE 12 | | | | CANOVANAS | PR | 00629 | |
| 159266 | EUGENIO YULIAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650252 | EUGINIO VELARDO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 159267 | EUGUI PACHECO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 650253 | EULALIA ACEVEDO RODRIGUEZ | PO BOX 878 | | | | MANATI | PR | 00674 | |
| 159268 | EULALIA BERNARD ARROYO | ADDRESS ON FILE | | | | | | | |
| 650254 | EULALIA CABAN VEGA | PO BOX 903 | | | | AGUADA | PR | 00602 | |
| 650255 | EULALIA CASTILLO SEDA | ADDRESS ON FILE | | | | | | | |
| 650256 | EULALIA COLON ROMERO | BO RABANA SECTOR CORTES | BOX 2262 | | | CIDRA | PR | 00739 | |
| 650257 | EULALIA CORDERO VALENTIN | URB VILLA CAROLINA | 15 21 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 650258 | EULALIA CRUZ AMEZQUITA | PO BOX 9073 | | | | BAYAMON | PR | 00960 | |
| 159269 | EULALIA CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 650259 | EULALIA GOMEZ HUERTAS /LA COCINA GLADYS | BO MARTIN GONZALEZ | HC 02 BZ 15842 | | | CAROLINA | PR | 00987 | |
| 159270 | EULALIA GOMEZ HUERTAS /LA COCINA GLADYS | BO MARTIN GONZALEZ | | | | CAROLINA | PR | 00987 | |
| 159271 | EULALIA GONZALEZ FIGUEROA | AVE CONSTANCIA #4656 URB. VILLA DEL CARMEN | | | | PONCE | PR | 00716-2206 | |
| 650260 | EULALIA GONZALEZ FIGUEROA | URB VILLA DEL CARMEN | DE 14 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 159272 | EULALIA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650261 | EULALIA I VENTURA DELGADILLO | ADDRESS ON FILE | | | | | | | |
| 650262 | EULALIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 650263 | EULALIA LOPEZ GONZALEZ | LOS ROBLES | 25 CALLE FULLONA | | | CAYEY | PR | 00736 | |
| 650264 | EULALIA MARQUEZ MARTINEZ | HC 2 BOX 1173 | | | | JUNCOS | PR | 00777 | |
| 650265 | EULALIA MARTINEZ LUNA | URB MACHIN | 11 CALLE A | | | CAGUAS | PR | 00725 | |
| 159273 | EULALIA MONGE RIVERA | ADDRESS ON FILE | | | | | | | |
| 650266 | EULALIA MONTALVO | BO MONTE GRANDE EXT VILLA ALEGRE | BOX 592 | | | CABO ROJO | PR | 00623 | |
| 650267 | EULALIA NAVEDO VEGA | HC 2 BOX 40906 | | | | VEGA BAJA | PR | 00693 | |
| 159274 | EULALIA NEGRON ESPINET | ADDRESS ON FILE | | | | | | | |
| 159275 | EULALIA NIEVES FEBLES | ADDRESS ON FILE | | | | | | | |
| 159276 | EULALIA PIZARRO ANDINO | ADDRESS ON FILE | | | | | | | |
| 159278 | EULALIA RAMOS DE RIOS | ADDRESS ON FILE | | | | | | | |
| 650268 | EULALIA RAMOS SANTIAGO | HC 02 BOX 12953 | | | | AGUAS BUENAS | PR | 00703 | |
| 650269 | EULALIA REYES LUGO | RR 4 BOX 17099 | | | | TOA ALTA | PR | 00953-9815 | |
| 650270 | EULALIA REYES TORRES | HC 1 BOX 16501 | | | | HUMACAO | PR | 00791-9729 | |
| 159279 | EULALIA RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 159280 | EULALIA RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 650271 | EULALIA RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 159281 | EULALIA RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650272 | EULALIA RODRIGUEZ GONZALEZ | PARC RODRIGUEZ OLMO | 3 CALLE E | | | ARECIBO | PR | 00612 | |
| 650273 | EULALIA S INFANZON ACEVEDO | 653 CALLE UNION APT 4 | | | | SAN JUAN | PR | 00907 3468 | |
| 650274 | EULALIA TORRES RIVERA | BO LA MESA K M 2 3 | | | | CAGUAS | PR | 00725 | |
| 650275 | EULALIA VALENTIN | PO BOX 525 | | | | SAN ANTONIO | PR | 00690 | |
| 650276 | EULALIA VELEZ CASTRO | URB VILLA GRILLASCA | J 18 B CALLE EDUARDO CUEVAS | | | PONCE | PR | 00731 | |
| 650277 | EULALIA VELEZ ORTIZ | BO BAYAMON | BOX 6187 | | | CIDRA | PR | 00739 | |
| 159282 | EULALIA A TORRES ESTATE | URB PARK GDNS | H9 CALLE GLACIER | | | SAN JUAN | PR | 00926-2115 | |
| 650279 | EULALIO CORREA CASADO | URB. COUNTRY CLUB | 761 CALLE FRAY A VAZQUEZ | | | SAN JUAN | PR | 00924 | |
| 650280 | EULALIO CRUZADO PEREZ INC | URB SANTA JUANITA | DC 2 AVE MINILLAS | | | BAYAMON | PR | 00956 5300 | |
| 650281 | EULALIO FOX SAPON | COND CHALETS DE BAYAMON | 50 AVE RAMON L RODRIGUEZ | APT 2412 | | BAYAMON | PR | 00959 | |
| 650278 | EULALIO MARTINEZ ROSADO | BO CAMARONES CARR 169 | KM NUM. 4 | SECTOR ROGELIO GARCIA | | GUAYNABO | PR | 00970 | |
| 650282 | EULALIO MATOS CAMPS | ADDRESS ON FILE | | | | | | | |
| 159283 | EULALIO ORTIZ ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| 650283 | EULALIO RIVERA AYALA | BUENA VISTA SOLAR 117 | | | | HUMACAO | PR | 00791 | |
| 159284 | EULALIO ROMAN CUBA | ADDRESS ON FILE | | | | | | | |
| 650284 | EULALIO ROMERO ARROYO | PO BOX 619 | | | | LARES | PR | 00669 | |
| 159286 | EULANDO PINERO GAGO | ADDRESS ON FILE | | | | | | | |
| 159287 | EULANDO PINERO GAGO | ADDRESS ON FILE | | | | | | | |
| 650285 | EULER LOPEZ TIRADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 650286 | EULERIA BONILLA ROMAN | BO CERRO GORDO | HC 59 BOX 6055 | | | AGUADA | PR | 00602 | |
| 159288 | EULICES A SUAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 159289 | EULISES SANDOVAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650288 | EULOGIA MALDONADO ROSS | JARD DE CONCORDIA | EDIF 6 APT 80 | | | MAYAGUEZ | PR | 00680 | |
| 159290 | EULOGIA OQUENDO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 650289 | EULOGIA ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 650290 | EULOGIA ORTIZ MARQUEZ | RES PORTUGUEZ | EDIF G APT 77 | | | PONCE | PR | 00731 | |
| 650291 | EULOGIA ROMAN MARTINEZ | SAINT JUST | PARC 105 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 650287 | EULOGIA ROSA SANTANA | PO BOX 518 | | | | SAN LORENZO | PR | 00754 | |
| 159292 | EULOGIA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159293 | EULOGIA VALLE | ADDRESS ON FILE | | | | | | | |
| 650292 | EULOGIA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 650293 | EULOGIO ACEVEDO MORALES | HC 2 BOX 11947 | | | | MOCA | PR | 00676 | |
| 650294 | EULOGIO AYALA ROSA | RR 03 BOX 10232 | | | | TOA ALTA | PR | 00953 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159294 | EULOGIO BERMUDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 650295 | EULOGIO C VARGAS MORALES | BO COLOMBIA | 240 B CALLE CAPITAN ESPADA | | | MAYAGUEZ | PR | 00680 | |
| 650296 | EULOGIO CABAN CABAN | BOX 1171 | | | | MOCA | PR | 00676 | |
| 650297 | EULOGIO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 650298 | EULOGIO CARABALLO FELICIANO | PO BOX 2256 | | | | YAUCO | PR | 00698 | |
| 650299 | EULOGIO CARDONA | C/O EULOGIO CARDONA | BOX 1410 | | | SAN SEBASTIAN | PR | 00685 | |
| 843516 | EULOGIO CORREA NEGRON | CLAUSELLS | 51 CALLE 4 | | | PONCE | PR | 00731 | |
| 159295 | EULOGIO CRUZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 159296 | EULOGIO DIAZ FELIX | ADDRESS ON FILE | | | | | | | |
| 159298 | EULOGIO GOMEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 159297 | EULOGIO GOMEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 650300 | EULOGIO LAGUNA MOLINA | A-6 CALLE LAS FLORES-PUEBLO | | | | RIO GRANDE | PR | 00745 | |
| 159299 | EULOGIO NIEVES CRESPO | ADDRESS ON FILE | | | | | | | |
| 650301 | EULOGIO RODRIGUEZ FLORES | P O BOX 87 | | | | HORMIGUEROS | PR | 00660 | |
| 650302 | EULOGIO RODRIGUEZ SANTOS | HC 1 BOX 6613 | | | | SALINAS | PR | 00751 | |
| 650303 | EULOGIO ROQUE | URB SAN FRANCISCO | 1672 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 650304 | EULOGIO ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 650305 | EULOGIO SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 159300 | EULOGIO SOTO MANIZ | ADDRESS ON FILE | | | | | | | |
| 159301 | EULOGIO TROCHE TORRES | ADDRESS ON FILE | | | | | | | |
| 650306 | EULOGIO VAZQUEZ MANGUAL | HC 02 BOX 12444 | | | | MOCA | PR | 00676 | |
| 650307 | EUMARIE SALICRUP ZAYAS | PO BOX 29 | | | | SAN JUAN | PR | 00926 | |
| 650308 | EUMART MARTINEZ/JOSE MARTINEZ | CARR 790 RAMAR 7790 KM 0 1 | | | | AGUAS BUENAS | PR | 00703 | |
| 650309 | EUNCIE MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 650310 | EUNDIS I OSORIO | 203 COND CIUDAD UNIVERSITARIA | 2 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 770592 | EUNICE A PAGAN VEGA | ADDRESS ON FILE | | | | | | | |
| 159302 | EUNICE A. VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 650311 | EUNICE ALVARADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 650312 | EUNICE ALVARADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 650313 | EUNICE ARVELO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 159303 | EUNICE AYALA LATIMER | ADDRESS ON FILE | | | | | | | |
| 650314 | EUNICE CALDERON AVILES | RES LOS DOMINICOS | EDIF B8 APT 97 | | | BAYAMON | PR | 00957 | |
| 159304 | EUNICE CENTENO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 650315 | EUNICE COLON RIVERA | URB BELLA VISTA | B 5 - 153 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 650316 | EUNICE CUEVAS ACEVEDO | PO BOX 298 | | | | ANGELES | PR | 00611 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650317 | EUNICE D PABON PANTOJAS | JARDINES DE CAPARRA | K2 APT 3 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 650318 | EUNICE DELIZ MEDINA | URB VILLA LYDIA | 919 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| 650319 | EUNICE DIAZ NEGRON | HC 2 BOX 8120 | | | | CIALES | PR | 00638 | |
| 159305 | EUNICE DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 843517 | EUNICE DOMENECH MUÑIZ | BO CACAO | PO BOX 123 | | | QUEBRADILLAS | PR | 00678-0123 | |
| 650320 | EUNICE ESQUILIN | BO TORRECILLA ALTA | P 64 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 159306 | EUNICE FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650321 | EUNICE GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 650322 | EUNICE GONZALEZ GUANG | PO BOX 9674 | | | | CAGUAS | PR | 00725 | |
| 843518 | EUNICE GONZALEZ HERNANDEZ | URB MOCA GARDENS | 501 CALLE ORQUIDEA | | | MOCA | PR | 00676-4906 | |
| 650323 | EUNICE GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 159307 | EUNICE H PIKE VELEZ | ADDRESS ON FILE | | | | | | | |
| 159308 | EUNICE J MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 650324 | EUNICE JIMENEZ EMMANUELLI | COND GREEN VILLAGE | CALLE DE DIEGO APT 102 B | | | SAN JUAN | PR | 00923 | |
| 650325 | EUNICE JUARBE VILLANUEVA | HC 02 BOX 12412 | | | | ARECIBO | PR | 00612 | |
| 159309 | EUNICE L GUZMAN REYES | ADDRESS ON FILE | | | | | | | |
| 159310 | EUNICE LABOY MARRERO | ADDRESS ON FILE | | | | | | | |
| 159311 | EUNICE LOPEZ TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 650326 | EUNICE M CAUSSADE GARCIA | URB ALTAMIRA | 630 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 650327 | EUNICE M RIOS MARQUEZ | URB ALTAMARIA D 2 | B2N 129 | | | LARES | PR | 00669 | |
| 159312 | EUNICE M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159313 | EUNICE M. VALDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 159314 | EUNICE MA. ZAYAS GRULLON | ADDRESS ON FILE | | | | | | | |
| 843519 | EUNICE MALAVE DE LEON | 1452 ASHFORD AVE | SUITE 303 | | | SAN JUAN | PR | 00907 | |
| 650328 | EUNICE MALAVE DE LEON | COND ADALIGIA | 1452 AVE ASHFORD SUITE 303 | | | SAN JUAN | PR | 00907 | |
| 650329 | EUNICE MALDONADO RODRIGUEZ | URB LOS MAESTROS | 499 CALLE JOSE F MUNDO | | | SAN JUAN | PR | 00923 | |
| 650330 | EUNICE MARTINEZ JIMENEZ | BOX 9023 | | | | ARECIBO | PR | 00613 | |
| 650331 | EUNICE MARTINEZ LOPEZ | SABANERA | 79 CAMINO DE LOS YAGRUMOS | | | CIDRA | PR | 00739 | |
| 650332 | EUNICE MARTINEZ RAMOS | RR 8 BOX 9529 | | | | BAYAMON | PR | 00956 | |
| 650334 | EUNICE MEDINA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 650333 | EUNICE MEDINA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 159315 | EUNICE MOLINA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 159317 | EUNICE N. VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159318 | EUNICE N. VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843520 | EUNICE NIEVES LATALLADI | PO BOX 1077 | | | | PATILLAS | PR | 00723-1077 | |
| 159319 | EUNICE PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650335 | EUNICE PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650336 | EUNICE PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159320 | EUNICE PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 650337 | EUNICE PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 650338 | EUNICE PEREZ TORRES | HC 56 BOX 4512 | | | | AGUADA | PR | 00602-9619 | |
| 650339 | EUNICE POLLOCK MARRERO | HERMANAS DAVILA | 11 CALLE 4 E | | | BAYAMON | PR | 00959 | |
| 159321 | EUNICE R ECHEVARRIA MURILLO | ADDRESS ON FILE | | | | | | | |
| 650340 | EUNICE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 650341 | EUNICE RIVERA ROSARIO | PO BOX 2846 | | | | JUNCOS | PR | 00777 | |
| 159322 | EUNICE ROSADO CRESPO | ADDRESS ON FILE | | | | | | | |
| 650342 | EUNICE ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 159323 | EUNICE S CANDELARIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 650343 | EUNICE S GOMEZ GARCIA | PO BOX 2135 | | | | GUAYAMA | PR | 00785 | |
| 650344 | EUNICE SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 650345 | EUNICE SANTIAGO MALDONADO | QUINTAS DEL SUR | 4854 CALLE LANCEADA | | | PONCE | PR | 00728-3516 | |
| 650346 | EUNICE SANTIAGO SANTIAGO | VILLA NEVARES | 1038 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 650347 | EUNICE SOTO RALAT | 1RA SECCION LEVITTOWN | Y 1777 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| 650348 | EUNICE SUAREZ ELIAS | VILLA FONTANA PARK | FF 3 PARQUE MARIA LUISA | | | CAROLINA | PR | 00953 | |
| 650349 | EUNICE URRUTIA DE PONATA | CASA LINDA DEL SUR APT S 408 | | | | BAYAMON | PR | 00959 | |
| 650350 | EUNICE VARGAS | URB LA ROSALEDA | EB 104 BLVD MONROIG | | | TOA BAJA | PR | 00949 | |
| 650351 | EUNICE VELAZQUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 650352 | EUNICE VELAZQUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 650354 | EUNICE VELEZ PABON | ADDRESS ON FILE | | | | | | | |
| 650353 | EUNICE VELEZ PABON | ADDRESS ON FILE | | | | | | | |
| 650355 | EUNICE VELEZ PABON | ADDRESS ON FILE | | | | | | | |
| 650356 | EUNICE Y RIVERA CUADRO | ADDRESS ON FILE | | | | | | | |
| 159324 | EUNIS CONTRERA MATOS | ADDRESS ON FILE | | | | | | | |
| 159325 | EUNISE HERNANDEZ TAMARGO | ADDRESS ON FILE | | | | | | | |
| 650357 | EUNISSE COLON VEGA | URB VILLA SULTANITA | 703 CALLE 13 | | | MAYAGUEZ | PR | 00680-7028 | |
| 159326 | EUNISSE HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 650358 | EUQUERIO MERCADO NEGRON | BO SANTA ROSA BZN | 3028 CALLE PAVO REAL | | | VEGA BAJA | PR | 00693 | |
| 650359 | EURANIA CARABALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 159327 | EURASQUIN MARTINEZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| 159329 | EURASQUIN MARTINEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 650360 | EURAY MALDONADO CRUZ | HC 8 BOX 1256 | | | | PONCE | PR | 00731-9707 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650361 | EUREKA GAS | BO GLORIA | PO BOX 1564 | | | TRUJILLO ALTO | PR | 00977 | |
| 650362 | EUREKA GAS STATION | PO BOX 2347 | | | | RIO GRANDE | PR | 00745-2384 | |
| 650363 | EUREKA GAS STATION | PO BOX 505 | | | | PALMER | PR | 00721 | |
| 650364 | EUREKA MARINE PRODUCTS CO | PO BOX 735 | | | | DORADO | PR | 00646-0735 | |
| 159330 | EUREMIO ALVARADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 159331 | EURIDICE CRUZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 650365 | EURIDICE FUGUET JIMENEZ | BO CAIMITO BAJO | RR 6 BOX 9787 | | | SAN JUAN | PR | 00926 | |
| 843521 | EURIDIS ESPINOSA DIAZ | PO BOX 8264 | | | | HUMACAO | PR | 00792 | |
| 650366 | EURIDIS ESPINOSA DIAZ | URB LAS LEANDRAS | RR 4 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 159332 | EURIEL ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650367 | EURIPIDE CORTES ORENGO | ADDRESS ON FILE | | | | | | | |
| 650368 | EURIPIDE RIOS LASALLE | HC 02 BOX 12516 | | | | MOCA | PR | 00676 | |
| 159333 | EURIPIDES ABREU ALEMAR | ADDRESS ON FILE | | | | | | | |
| 650369 | EURIPIDES DIAZ | PO BOX 5429 | | | | CAGUAS | PR | 00726 | |
| 650370 | EURIPIDES EXCLUSA DEL TORO | URB SIERRA BAYAMON | 66 1 CALLE 45 | | | BAYAMON | PR | 00961 | |
| 159334 | EURIPIDES LUGO Y/O OLGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 650371 | EURIPIDES MACHADO LOPEZ | PO BOX 122 | BO CAPAEZ | | | HATILLO | PR | 00659 | |
| 650372 | EURIPIDES RIVERA VEGA | URB VILLA DEL MONTE | 81 CALLE MONTE BLANCO | | | TOA ALTA | PR | 00953 | |
| 650373 | EURIPIDES RIVERA VELAZQUEZ | ALTURAS DE FLAMBOYAN 2 | 13 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 650374 | EURIPIDES RODRIGUEZ SANTIAGO | BOX 640 | | | | SANTA ISABEL | PR | 00757 | |
| 650375 | EURO AMERICAN AUTO PARTS INC | PO BOX 190788 | | | | SAN JUAN | PR | 00919 0788 | |
| 650376 | EURO AMERICAN TEXTILLE INC | 283 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 159335 | EURO AMERICANA DE EDICIONES CORP | 200 AVE FERNANDEZ JUNCOS | SUITE 1 EST SAGRADO CORAZON | | | SANTURCE | PR | 00909 | |
| 159336 | EURO AMERICANA DE EDICIONES CORP | 2000 Ave. Fernandez Juncos, Suite 1 | | | | San Juan | PR | 00909 | |
| 159336 | EURO AMERICANA DE EDICIONES CORP | PO BOX 195697 | | | | SAN JUAN | PR | 00919-5697 | |
| 650377 | EURO AUTO | PO BOX 19536 | | | | SAN JUAN | PR | 00910 | |
| 650378 | EURO BOUTIQUE | SMALL PLAZA | CARR 343 KM 0 9 | | | HORMIGUEROS | PR | 00660 | |
| 831347 | Euro Car Inc. | Calle Segarra #5 | Industrial Bechara | | | Puerto Nuevo | PR | 00970 | |
| 650379 | EURO CARIBE INC | 65 INFANTERIA STA | PO BOX 29046 | | | SAN JUAN | PR | 00929 | |
| 159337 | EURO ENGINEERING CONTRACTOR INC | PO BOX 9510 | | | | BAYAMON | PR | 00960 | |
| 159338 | EURO EQUIPMENT & SUPPLIES | PO BOX 190588 | | | | SAN JUAN | PR | 00919-0588 | |
| 650380 | EURO KAR AUTO REPAIR | BOX 13777 | | | | RIO GRANDE | PR | 00745 | |
| 650381 | EURO KITCHENS INC | BO CANDELARIA | CARR 2 KM 18 4 | | | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159339 | EURO KITCHENS INC | PO BOX 4315 | | | | BAYAMON | PR | 00958 | |
| 650382 | EURO MECANICA | BOX 4015 | | | | MAYAGöEZ | PR | 00681 | |
| 650383 | EURO PARTS IMPORTS | BO RINCON | HC 02 BOX 16500 | | | GURABO | PR | 00778 | |
| 159340 | EURO RSCG INC | PO BOX 191646 | | | | SAN JUAN | PR | 00919-1646 | |
| 650384 | EURO TECH | APARTADO 816 | | | | BARCELONETA | PR | 00617 | |
| 650385 | EURO TECH PARTS & SERVICE | PO BOX 187 | | | | MANATI | PR | 00674-0187 | |
| 650387 | EURO TECHNIQUES | 64 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 650386 | EURO TECHNIQUES | URB LEVITTOWN 5TA SECCION | BU 3 CALLE DR QUEVEDO BAEZ | | | TOA BAJA | PR | 00949 | |
| 650388 | EURO WINDOWS | PO BOX 3867 | | | | SAN JUAN | PR | 00902-3867 | |
| 843522 | EURO WINDOWS INC | PO BOX 9023867 | | | | SAN JUAN | PR | 00902-3867 | |
| 159341 | EUROAMERICA DE EDICIONES CORP. | P. O. BOX 195697 | | | | SAN JUAN | PR | 00919-5697 | |
| 159342 | EUROAMERICANA DE EDICIONES | PO BOX 195697 | | | | SAN JUAN | PR | 00919-5697 | |
| 159343 | EUROBANK | 270 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00917-0917 | |
| 650391 | EUROBANK | ESQUINA RUIZ BELVIS | 32 CALLE ACOSTA | | | CAGUAS | PR | 00725 | |
| 650389 | EUROBANK | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 650392 | EUROBANK | PO BOX 1009 | | | | SAN JUAN | PR | 00919 | |
| 650390 | EUROBANK | PO BOX 191009 | | | | SAN JUAN | PR | 00919-1009 | |
| 650393 | EUROBANK | PO BOX 192099 | | | | SAN JUAN | PR | 00919 | |
| 159344 | EUROBANK, EUROLEASE Y CARIBBEAN ALLIANCE INSURANCE CO. | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 650394 | EUROCLASS MOTORS | P O BOX 364252 | | | | SAN JUAN | PR | 00936-4252 | |
| 650395 | EUROCLASS MOTORS INC | P O BOX 364252 | | | | SAN JUAN | PR | 00936 | |
| 2151263 | EUROCLEAR MAIN ACCOUNT | EUROCLEAR BANK | CORPORATE ACTIONS DEPARTMENT | CUSTODY SUPPORT TEAM- LEVEL 2 1 | BOULEVARD DU ROI ALBERT II | BRUSSELS | | B-1210 | BELGIUM |
| 2152124 | EUROCLEAR MAIN ACCOUNT | EUROCLEAR BANK | CORPORATE ACTIONS DEPARTMENT | CUSTODY SUPPORT TEAM- LEVEL 2 1 | BOULEVARD DU ROI ALBERT II B-1210 | BRUSSELS | | | BELGIUM |
| 650396 | EUROGARAGE AUTO CORP | PMB 550 200 AVE RAFAEL | CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 159345 | EUROJAPON DISTRIBUTORS INC | 2135 CARR 2 ST 15 | PMB 234 | | | BAYAMON | PR | 00959-5234 | |
| 159346 | EUROKA AUTO PARTS INC | GF 7 MARGINAL LAS MONJITAS | | | | PONCE | PR | 00731 | |
| 650397 | EUROMANUFACTURING CORP | PO BOX 98 | | | | CAROLINA | PR | 00986 | |
| 159347 | EUROPA PINERO GONZALEZ | CAMBRIDGE PARK | C 8 CALLE CHESTNUT | | | SAN JUAN | PR | 00926-1431 | |
| 843523 | EUROPA PUBLICATIONS LTD. | PO BOX 6435 | BASINGSTOKE | | | HAMPSHIRE | HANTS | RG24 8NX | UNITED KINGDOM |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159348 | EUROPEAN AUTO XPERT | URB ESTANCIAS DE TORTUGUERO | CALLE TULIPA H 543 | | | VEGA BAJA | PR | 00693 | |
| 159349 | EUROPEAN DISTRIBUTORS, INC | HC 05 BOX 7300 | | | | GUAYNABO | PR | 00971 | |
| 650398 | EUROPEAN TUNNIG | CALLE NO 1366 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 159328 | EUROPEAN TUNNIG | PUERTO NUEVO | 1366 CALLE8 | | | SAN JUAN | PR | 00920 | |
| 650399 | EUROSEA OF LATIN AMERICA INC | PO BOX 1120 | | | | COTTO LAUREL | PR | 00780-1120 | |
| 650400 | EUROSEA OF LATIN AMERICA INC | PO BOX 9065621 | | | | SAN JUAN | PR | 00906-5621 | |
| 159350 | EUROSPACE , INC. | P. O. BOX 79141 | | | | CAROLINA | PR | 00984-9141 | |
| 159351 | EUROSTAGE INC | URB LAS VEGAS | 29 CALLE 16 | | | CATANO | PR | 00962 | |
| 650401 | EUROTEK INC | 371 AVE ALEJANDRINO | PMB 178 | | | GUAYNABO | PR | 00969 | |
| 650402 | EUROTHORITY | URB HORIZONTES | H 10 CALLE ALEGRIA | | | GURABO | PR | 00778 | |
| 650403 | EUROWHEELSN AUTO CORP | URB LA RIVIERA | 950 AVE DE DIEGO | | | SAN JUAN | PR | 00926 | |
| 650404 | EUSEBIA ACEVEDO AVILES | BASE RAMEY | 189 A CALLE 5 | | | AGUADILLA | PR | 00882 | |
| 159352 | EUSEBIA ACOSTA Y/O MIRTA SANTIAGO | BO COCO NUEVO | 59 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| 159353 | EUSEBIA ARIAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 650405 | EUSEBIA LOPEZ REYES | BO CEIBA | RR 02 BZN 7871 | | | CIDRA | PR | 00739 | |
| 650406 | EUSEBIA NARVAEZ MENDEZ | BO PUERTO NUEVO | CALLE AMANECER BOX 5 | | | VEGA BAJA | PR | 00693 | |
| 159354 | EUSEBIA PERALTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 650408 | EUSEBIA RODRIGUEZ ALICEA | 2 VILLA KENNEDY APT 34 | | | | SAN JUAN | PR | 00915 | |
| 650407 | EUSEBIA RODRIGUEZ ALICEA | SENADO DE PR | PO BOX 50071 | | | SAN JUAN | PR | 00902-6271 | |
| 159355 | EUSEBIO ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 159356 | EUSEBIO ADAMES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 159357 | EUSEBIO ARIAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 159358 | EUSEBIO BARBOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 650409 | EUSEBIO BENITEZ GARCIA | LAGO HORIZONTE | 3011 ESMERALDA | | | COTTO LAUREL | PR | 00780 | |
| 159359 | EUSEBIO CORTIJO APONTE | ADDRESS ON FILE | | | | | | | |
| 159360 | EUSEBIO CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159361 | EUSEBIO CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 650410 | EUSEBIO CRUZ TIRADO | BOX 372 | | | | HORMIGUEROS | PR | 00660 | |
| 159362 | EUSEBIO D AMARO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 650411 | EUSEBIO DE JESUS MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 650412 | EUSEBIO ESCALERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 650413 | EUSEBIO ESPADA QUI¥ONES | URB HYDE PARK | 239 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 650414 | EUSEBIO FONTAN BURGOS | BO PERCHAS BOX 1987 | | | | MOROVIS | PR | 00687 | |
| 159363 | EUSEBIO GONZALEZ DUARTE | ADDRESS ON FILE | | | | | | | |
| 159364 | EUSEBIO GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 159365 | EUSEBIO HERNANDEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1461696 | Eusebio Iglesias Izquierdo & Nayda L. Iglesias Saustache | ADDRESS ON FILE | | | | | | | |
| 159366 | EUSEBIO J COLON LEBRON | ADDRESS ON FILE | | | | | | | |
| 650415 | EUSEBIO JIMENEZ DE JESUS | HC 02 BOX 7501 | | | | OROCOVIS | PR | 00720 | |
| 159367 | EUSEBIO LAUREANO LORA | ADDRESS ON FILE | | | | | | | |
| 650416 | EUSEBIO LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 650417 | EUSEBIO LEON SANTIAGO | BOX 1556 | | | | SANTA ISABEL | PR | 00757 | |
| 843524 | EUSEBIO LOPEZ BERMUDEZ | URB VALENCIA | COND TUREY APT 504 | | | SAN JUAN | PR | 00923 | |
| 159368 | EUSEBIO M MEJIA | ADDRESS ON FILE | | | | | | | |
| 650418 | EUSEBIO MARTE TAVARREZ | PO BOX 37121 | | | | SAN JUAN | PR | 00937-0121 | |
| 650419 | EUSEBIO MARTE TAVARREZ | URB LOS ANGELES | W L 11 C/ CAMELIA | | | CAROLINA | PR | 00979 | |
| 650420 | EUSEBIO MEDINA PICON | 582 CALLE VERONA APT A 6 | | | | SAN JUAN | PR | 00924 | |
| 159369 | EUSEBIO MERCEDES DE PENA | ADDRESS ON FILE | | | | | | | |
| 650421 | EUSEBIO MOLINA APONTE | PO BOX 503 | | | | BARRANQUITAS | PR | 00794 | |
| 650422 | EUSEBIO OQUENDO FLORES | ADDRESS ON FILE | | | | | | | |
| 159370 | EUSEBIO ORTEGA BENAZARIO | ADDRESS ON FILE | | | | | | | |
| 650423 | EUSEBIO ORTEGA RIVERA | PO BOX 191 | | | | COMERIO | PR | 00782 | |
| 650424 | EUSEBIO ORTIZ DONES | P O BOX 595 | | | | CAYEY | PR | 00736 | |
| 650425 | EUSEBIO PARIS TAPIA | H C 01 BOX 7601 | | | | VIEQUES | PR | 00765 | |
| 159371 | EUSEBIO PEREZ LLERAS | ADDRESS ON FILE | | | | | | | |
| 650426 | EUSEBIO PEREZ ZABALA | BO ARENAS ALTOS | 27 CALLE LAS DELICIAS | | | ISABELA | PR | 00662 | |
| 159372 | EUSEBIO RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 650427 | EUSEBIO RECCI DOMINQUEZ | BO BUEN CONSEJO | 213 CALLE LEON | | | SAN JUAN | PR | 00926 | |
| 159373 | EUSEBIO REYES, MIRIAM R. | ADDRESS ON FILE | | | | | | | |
| 650428 | EUSEBIO RIVERA SANCHEZ | LA QUINTA | NUM 23 | | | MAYAGUEZ | PR | 00680 | |
| 650429 | EUSEBIO RODRIGUEZ MERCADO | PO BOX 401 | | | | VIEQUES | PR | 00765 | |
| 650430 | EUSEBIO ROJAS RIVERA | PO BOX 1921 | | | | GUAYAMA | PR | 00785 | |
| 650431 | EUSEBIO ROSADO RODRIGUEZ | BO MACANA | CARR 132 | | | GUAYANILLA | PR | 00656 | |
| 650432 | EUSEBIO ROSARIO COTTO | P O BOX 3110 | | | | GUAYNABO | PR | 00967 | |
| 159374 | EUSEBIO SANTIAGO SANTANA Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 159375 | EUSEBIO SIGARAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 650433 | EUSEBIO TORRES LOPEZ | HC 57 BOX 9642 | | | | AGUADA | PR | 00602-9790 | |
| 650434 | EUSEBIO URBINA Y MARIA RIOS | PO BOX 1324 | | | | VEGA ALTA | PR | 00692 | |
| 159376 | EUSEBIO URENA CEDENO | ADDRESS ON FILE | | | | | | | |
| 159377 | EUSEBIO VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 159378 | EUSEBIO VEGA MARRERO | ADDRESS ON FILE | | | | | | | |
| 159379 | EUSEBIO VELEZ LORENZO | LCDO. MICHAEL CORONA | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650435 | EUSEBIO VILLEGAS FRANQUI | CAIMITO BAJO SECTOR ROMERO | KM 1 9 | | | SAN JUAN | PR | 00926 | |
| 650436 | EUSEBIO VILLEGAS FRANQUI | RR 6 BOX 9499 | | | | SAN JUAN | PR | 00926 | |
| 159380 | EUSEBIOS CATERING | BO PINAS | RR 01 BOX 11460 | | | TOA ALTA | PR | 00953-9715 | |
| 159381 | EUSELIO CARRION FELICIANO | ADDRESS ON FILE | | | | | | | |
| 650437 | EUSKADY BURGOS RIVERA | COND SIERRA DEL MONTE | 120 AVE LA SIERRA STE 73 | | | SAN JUAN | PR | 00926 | |
| 650438 | EUSKADY BURGOS RIVERA | P O BOX 73 | | | | SAN JUAN | PR | 00926 | |
| 650439 | EUSTACIA REYES | 53 CALLE GUAYAMA APT 4 | | | | SAN JUAN | PR | 00918 | |
| 650440 | EUSTACIA TIRADO CAMACHO | BO ESPERANZA | 400 CALLE GERANIO | | | VIEQUES | PR | 00765 | |
| 159382 | EUSTACIO BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 650441 | EUSTACIO ORTIZ SANTIAGO | BO PUNTA BRAVA | 18 CALLE TERESA DE CALCUTA | | | BAYAMON | PR | 0096103886 | |
| 159383 | EUSTACIO REYES ROLASCO | ADDRESS ON FILE | | | | | | | |
| 650442 | EUSTACIO RIVERA SANTIAGO | HC 1 BOX 3978 | | | | LARES | PR | 00669 | |
| 159384 | EUSTACIO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 159385 | EUSTACIO SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 650443 | EUSTAQUIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 650444 | EUSTAQUIA RIVERA MILETTE | HC 02 BOX 12130 | | | | ARECIBO | PR | 00612 | |
| 159386 | EUSTAQUIO CALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 650445 | EUSTAQUIO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 650446 | EUSTAQUIO GUARDIOLA SIMON | 1RA SECC DE LEVITTOWN | S 1515 PASEO DELTA | | | TOA BAJA | PR | 00949 | |
| 159387 | EUSTAQUIO MEDINA, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 650447 | EUSTAQUIO SANCHEZ ROSARIO | PARCELA FALU | 331 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 159388 | EUSTAQUIO SANTIAGO ROSA | ADDRESS ON FILE | | | | | | | |
| 159389 | EUSTAQUIO VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159390 | EUSTAQUIO VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 790974 | EUSTER MALDONADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 159391 | EUSTIQUIO VIERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 650448 | EUTACIO CACERES CABRERA | URB VILLA NEVARRA | 617 CALLE DELGADO RIVERA | | | SAN JUAN | PR | 00924 | |
| 650449 | EUTACIO O LLANOS | ADDRESS ON FILE | | | | | | | |
| 159392 | EUTERPE CHARLES MEDINA | ADDRESS ON FILE | | | | | | | |
| 159393 | EUWEMA KEAN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 159394 | EV LAW PSC /EVELYN ADE JESUS RODRIGUEZ | MSC 1533 | HC 04 BOX 44374 | | | CAGUAS | PR | 00727 | |
| 159395 | EVA A BETANCOURT PAGAN | ADDRESS ON FILE | | | | | | | |
| 650452 | EVA A ORTIZ GOMEZ | 21 CALLE BROOKLYN | | | | ARROYO | PR | 00714 | |
| 650451 | EVA A ORTIZ GOMEZ | TRIBUNAL GENERAL DE JUSTICIA | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650453 | EVA A VELAZQUEZ REYES | PO BOX 1157 | | | | CIDRA | PR | 00739 | |
| 159396 | EVA ACUNA CRUZ | ADDRESS ON FILE | | | | | | | |
| 1256489 | EVA ACUNA CRUZ | ADDRESS ON FILE | | | | | | | |
| 159398 | EVA ACUNA CRUZ | ADDRESS ON FILE | | | | | | | |
| 650454 | EVA ALVAREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 650455 | EVA APONTE | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 159400 | EVA ARAYA RAMIREZ | JOSÉ FRANCO RIVERA | PO BOX 16834 | | | SAN JUAN | PR | 00907-6834 | |
| 159399 | EVA ARAYA RAMIREZ | PO BOX 4988 | | | | CAROLINA | PR | 00984 | |
| 159401 | EVA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650456 | EVA B RAMIREZ | GUAYAMA VILLEY C 12 | CALLE AMBAR | | | GUAYAMA | PR | 00784-7622 | |
| 159402 | EVA BAEZ GAUD | ADDRESS ON FILE | | | | | | | |
| 159403 | EVA BAEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 650457 | EVA BATISTA COLLAZO | COND VIZCAYA APT 420 | | | | CAROLINA | PR | 00985-2301 | |
| 650458 | EVA BELTRAN BELTRAN | HC 01 BOX 17249 | | | | HUMACAO | PR | 00791 | |
| 650459 | EVA BERRIOS | MAGNOLIA GARDENS | H 33 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 650460 | EVA BOLIVAR PASARELL | COND EL QUIJOTE | 7 CALLE CERVANTE APT PH 2 | | | SAN JUAN | PR | 00907 | |
| 650461 | EVA BOSQUE TORRES | CHALETS DE ROYAL PALM | 100 CALLE F APT 302 | | | BAYAMON | PR | 00956 | |
| 650462 | EVA BRUNO | URB VALLE DE YABUCOA | 218 CALLE COABA | | | YABUCOA | PR | 00767 | |
| 650463 | EVA C MALDONADO CANCEL | HC 01 BOX 7651 | | | | SAN GERMAN | PR | 00683 | |
| 650464 | EVA CABALLERO | URB PARK GARDENS | E7 CALLE GENERALIFE | | | SAN JUAN | PR | 00926 | |
| 650465 | EVA CABAN COSTA | TORRE DE ANDALUCIA | TORRE 1 APTO 606 | | | SAN JUAN | PR | 00926 | |
| 159404 | EVA CALDERON SANTOS | ADDRESS ON FILE | | | | | | | |
| 650466 | EVA CAMACHO DETRES | P O BOX 1396 | | | | LAJAS | PR | 00667 | |
| 650467 | EVA CASTRO GONZ | BDA VISTA ALEGRE | 1123 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 650468 | EVA CINTRON VARGAS | HC 1 BOX 3677 | | | | VILLALBA | PR | 00766 | |
| 650469 | EVA CLEMENTE CALDERON | HC 1 BOX 7323 | | | | LOIZA | PR | 00772 | |
| 159405 | EVA CO DE JESUS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 843525 | EVA COLBERG TORO | PORTAL DE SANTA MARIA | 3 CALLE MALVA | | | SAN JUAN | PR | 00927 | |
| 650470 | EVA CONCEPCION MELERO | RES MONTE PARK | EDIF T APT 281 | | | SAN JUAN | PR | 00924 | |
| 650471 | EVA CORDERO CRUZ | PARQUE CENTRAL | M 13 CALLE 64 | | | CAGUAS | PR | 00725 | |
| 159406 | EVA CORDERO CRUZ | PMB 258 | AVE FELIX ALDARONDO 1312 | | | ISABELA | PR | 00662 | |
| 650472 | EVA CRISPIN DE JESUS | BO EL VERDE | PO BOX 846 | | | RIO GRANDE | PR | 00745 | |
| 650473 | EVA CRUZ GARCIA | 243 CALLE PARIS 1512 | | | | SAN JUAN | PR | 00917 | |
| 650474 | EVA CRUZ GONZALEZ | PO BOX 50006 | | | | LEVITTOWN | PR | 00950 | |
| 159407 | EVA D MATOS CORTES | ADDRESS ON FILE | | | | | | | |
| 159408 | EVA D MATOS CORTES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650475 | EVA D ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 650476 | EVA D ROBLES HERNANDEZ | C/O JOSE POMALES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 159409 | EVA D ROBLES HERNANDEZ | URB LEVITOWN | BOX 51481 | | | TOA BAJA | PR | 00950-1481 | |
| 843526 | EVA D VIVES FIGUEROA | 10 CALLE VARONA SUAREZ | | | | SAN LORENZO | PR | 00754-3442 | |
| 650478 | EVA D. ESTRADA HIDALGO | ADDRESS ON FILE | | | | | | | |
| 650477 | EVA D. ESTRADA HIDALGO | ADDRESS ON FILE | | | | | | | |
| 159410 | EVA DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159411 | EVA DE JESUS VISCARRONDO | ADDRESS ON FILE | | | | | | | |
| 650480 | EVA DE LOURDES ORTIZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 650481 | EVA DEL C SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159412 | EVA DEL C SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159413 | EVA DEL RIO AGUILAR | ADDRESS ON FILE | | | | | | | |
| 650482 | EVA DIAZ ROSADO | URB REXVILLE | CK21 CALLE 6A | | | BAYAMON | PR | 00957 | |
| 159414 | EVA DIAZ SOTO | ADDRESS ON FILE | | | | | | | |
| 159415 | EVA DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 650483 | EVA DOLORES VIVES | ADDRESS ON FILE | | | | | | | |
| 650484 | EVA DORIS BUSANET | BO TAMARINDO | 188 CALLE 2 | | | PONCE | PR | 00731 | |
| 650485 | EVA E ARZUAGA SANTIAGO | PO BOX 914 | | | | CAGUAS | PR | 00725 | |
| 159416 | EVA E AVILA CUADRADO | ADDRESS ON FILE | | | | | | | |
| 650486 | EVA E AVILES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 650487 | EVA E DEL RIO BECEIRO | J 77 SEVILLA BILTMORE | | | | GUAYNABO | PR | 00969 | |
| 650488 | EVA E DESPIAU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650489 | EVA E MENDEZ PEREZ | URB LA INMACULADA | 237 CALLE MONSENOR BERRIOS | | | VEGA ALTA | PR | 00692 | |
| 159417 | EVA E RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 159419 | EVA E TORO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 159420 | EVA E. DE JESUS CARRASCO | ADDRESS ON FILE | | | | | | | |
| 159421 | EVA E. FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 159422 | EVA ENID FIGUEROA HERNANDEZ | URB LAS CASCADAS | 1448 CALLE AGUAS TIBIAS | | | TOA ALTA | PR | 00953 | |
| 650490 | EVA ENID FIGUEROA HERNANDEZ | URB VILLA DEL MONTE | 46 CALLE MONTE REAL | | | TOA ALTA | PR | 00953 | |
| 650491 | EVA ENID SEPULVEDA TORRES | 1-1 ARBOLADA GRANADILLO | | | | CAGUAS | PR | 00725 | |
| 843527 | EVA FERNANDEZ ORTIZ | INTERAMERICANA GARDENS | EDIF B-5 APT A-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 650493 | EVA FIGUEROA LEON | REPARTO MONTELLANO | F 27 CALE B | | | CAYEY | PR | 00736 | |
| 159423 | EVA FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 650492 | EVA FIGUEROA REYES | HC 1 BOX 4894 | | | | CAMUY | PR | 00627-9610 | |
| 159424 | EVA FORTUNA RIVERA | ADDRESS ON FILE | | | | | | | |
| 650494 | EVA FUENTES DE COLàN | PO BOX 371581 | | | | CAYEY | PR | 00737-1581 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650495 | EVA FUENTES RUIZ | URB SAN AGUSTIN | 365 SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 159425 | EVA G QUINONES MARTINEZ Y WILLIAM GARCIA | ADDRESS ON FILE | | | | | | | |
| 159426 | EVA G. VENEGAS CARMONA | ADDRESS ON FILE | | | | | | | |
| 159427 | EVA GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| 159428 | EVA GARCIA LLORENS | ADDRESS ON FILE | | | | | | | |
| 159429 | EVA GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 650496 | EVA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650497 | EVA GINORIO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 650498 | EVA GONZALEZ DE CAYERE | URB EXT VILLAMAR | F 0 6 CALLE 5 | | | CAROLINA | PR | 00979 | |
| 650499 | EVA GONZALEZ MONCLOVA | URB SANTA MARIA | 217 MIMOSA | | | SAN JUAN | PR | 00927 | |
| 843528 | EVA GONZALEZ ORTEGA | PO BOX 51860 | | | | TOA BAJA | PR | 00950-1860 | |
| 159430 | EVA GONZALEZ PAONESSA | ADDRESS ON FILE | | | | | | | |
| 650500 | EVA GONZALEZ RIVERA | HC 3 BOX 7502 | | | | CAMERIO | PR | 00782 | |
| 650501 | EVA GUADALUPE CASTRO | HC 1 BOX 5901 | | | | JUNCOS | PR | 00777 | |
| 650502 | EVA H CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 843529 | EVA H FELICIANO VILLANUEVA | PO BOX 141 | | | | AGUADILLA | PR | 00605 | |
| 650503 | EVA H MALDONADO VARELA | ADDRESS ON FILE | | | | | | | |
| 159431 | EVA H MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 159432 | EVA H SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 650504 | EVA HENAO PEREZ | 19 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 650505 | EVA HERNANDEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 159433 | EVA I BAEZ COSME | ADDRESS ON FILE | | | | | | | |
| 159434 | EVA I CALDERON VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 650506 | EVA I GARCIA PEREZ | URB MONTE BELLO | APT R 636 | | | TRUJILLO ALTO | PR | 00976 | |
| 650507 | EVA I MATOS BORRERO | HC 03 BOX 36653 | | | | AGUADILLA | PR | 00603 | |
| 159435 | EVA I MENDEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| 650508 | EVA I RAMIREZ CASTRO | URB LAS LEANDRAS | P 7 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 843530 | EVA I ROBLES MULERO | PO BOX 1875 | | | | FAJARDO | PR | 00738-1875 | |
| 650509 | EVA I ROBLES TORRES | HC 02 BOX 7070 | | | | OROCOVIS | PR | 00720 | |
| 1256490 | EVA I. MILLAN BENITEZ | ADDRESS ON FILE | | | | | | | |
| 159436 | EVA IBARZABAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650510 | EVA IRIZARRY VDA TOLEDO | URB EL VEDADO 237 | CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3010 | |
| 650511 | EVA ISABEL DIAZ TORRES | COND INMACULADA II APT 505 | 1717 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 650512 | EVA J ARROYO CORA | URB JARDINES DEL MAMEY | 7 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 650513 | EVA J CANCEL VILA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159437 | EVA J CRUZ DONES | ADDRESS ON FILE | | | | | | | |
| 650514 | EVA J GARCIA COLON | 7 CALLE GUANO | | | | COTTO LAUREL | PR | 00780 | |
| 650515 | EVA J IRIZARRY NIEVES | PMB 02 | PO BOX 1900 | | | FLORIDA | PR | 00650 | |
| 650516 | EVA J IRIZARRY SOTO | EXT MARIANI | K 115 | | | PONCE | PR | 00731 | |
| 650517 | EVA J MARTINEZ CRUZ | RES SANTIAGO IGLESIAS | BLQ 30 APT 243 | | | PONCE | PR | 00730 | |
| 650518 | EVA J MARTINEZ RODRIGUEZ | URB ALTURAS DE YAUCO | N14 CALLE 11 | | | YAUCO | PR | 00698 | |
| 650519 | EVA J TORRES ORTIZ | BDA MORALES | 213 CALLE H | | | CAGUAS | PR | 00725 | |
| 159438 | EVA J VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 650520 | EVA J VELAZQUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 159439 | EVA J. ARROYO CORA | ADDRESS ON FILE | | | | | | | |
| 650521 | EVA JUDITH TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 159440 | EVA JUSINO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 159441 | EVA L ACEVEDO BONILLA | ADDRESS ON FILE | | | | | | | |
| 159442 | EVA L BAEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 650523 | EVA L BONILLA | BARRIADA POLVORIN | 65 CALLE 7 | | | CAYEY | PR | 00736 | |
| 650524 | EVA L CAJIGAS HERNANDEZ | HC 1 BOX 5419 | | | | CAMUY | PR | 00627 | |
| 650525 | EVA L CALVENTE ROSA | PO BOX 448 | | | | VEGA ALTA | PR | 00692 | |
| 650526 | EVA L COTTO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 650527 | EVA L DELGADO | URB REXVILLE | BL 37 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 159444 | EVA L ESTRADA PENA | ADDRESS ON FILE | | | | | | | |
| 650528 | EVA L FERNANDEZ | PO BOX 7891 | | | | CAGUAS | PR | 00726 | |
| 159445 | EVA L GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 650529 | EVA L GONZALEZ DE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 650530 | EVA L GRACIA CINTRON | VALLE HERMOSO | M 3 CALLE MIRTOS | | | HORMIGUEROS | PR | 00660 | |
| 650531 | EVA L ISONA DE CORTES | ADDRESS ON FILE | | | | | | | |
| 159446 | EVA L MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650532 | EVA L MENENDEZ JOY | PO BOX 6559 | | | | SAN JUAN | PR | 00914-6559 | |
| 650533 | EVA L MORALES RIVERA | URB RIO HONDO 3 | CE 21 CALLE EUCALIPTOS | | | BAYAMON | PR | 00961-3423 | |
| 159447 | EVA L ORTA VELEZ | ADDRESS ON FILE | | | | | | | |
| 650534 | EVA L ORTIZ RIVERA | PO BOX 9300-00761 | | | | SAN JUAN | PR | 00930 | |
| 650535 | EVA L RAMIREZ MORALES | RES VILLA FAJARDO I | APT B 30 | | | FAJARDO | PR | 00738 | |
| 650522 | EVA L RAMIREZ RODRIGUEZ | AA 58 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 650536 | EVA L REYES GONZALEZ | URB VISTAMAR | 450 CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| 843531 | EVA L RIVERA PEREZ | URB SANTA JUANITA | AB-18 CALLE 23 | | | BAYAMON | PR | 00956-4710 | |
| 159448 | EVA L RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 650537 | EVA L RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650538 | EVA L RODRIGUEZ RAMIREZ | AA 58 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 650539 | EVA L RODRIGUEZ SERRANO | HC 01 BOX 8664 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159449 | EVA L ROMERO PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 650540 | EVA L SANCHEZ VD CASTRO | URB FLORAL PARK | 12 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 650541 | EVA L SANCHEZ VDA DE CASTRO | URB FLORAL PARK | 12 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4425 | |
| 650542 | EVA L SANTIAGO CINTRON | EXTENSION SAN AGUSTIN | 1224 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 159450 | EVA L SANTIAGO CINTRON | URB MATIENZO CINTRON | 530 CALLE SOLLER | | | SAN JUAN | PR | 00923 | |
| 159451 | EVA L SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 159452 | EVA L SERRANO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 650543 | EVA L TAMAYO MATOS | VILLA ASTURIAS | 30 28 CALLE PRAVIA | | | CAROLINA | PR | 00983 | |
| 159453 | EVA L TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 650544 | EVA L TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 650545 | EVA L TORRES PEREZ | COND SANTA ANA APT 4E | | | | GUAYNABO | PR | 00966 | |
| 650546 | EVA L TORRES REYES | PO BOX 3312 | | | | GUAYNABO | PR | 00970 | |
| 650547 | EVA L VALARCEL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 159454 | EVA L VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159455 | EVA L. COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 159456 | EVA L. HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 159457 | EVA L. HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 159458 | EVA L. ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 159460 | EVA LANDRON | ADDRESS ON FILE | | | | | | | |
| 159461 | EVA LIZARDI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650548 | EVA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 650549 | EVA LOPEZ GARCIA | HC 05 BOX 92165 | | | | ARECIBO | PR | 00612-9528 | |
| 650550 | EVA LOPEZ SANTIAGO | HC 763 BOX 3233 | | | | PATILLAS | PR | 00723 | |
| 650551 | EVA LUISA SANCHEZ ORTIZ | RES MONTE HATILLO | EDIF 28 APT 356 | | | SAN JUAN | PR | 00924 | |
| 159462 | EVA LUISA SANCHEZ ORTIZ | RES MONTE HATILLO 356 EDIF 28 | | | | SAN JUAN | PR | 00924 | |
| 650552 | EVA LUZ DIAZ ORTIZ | URB COUNTRY CLUB | 853 CALLE SARA ISABEL SPENCER | | | SAN JUAN | PR | 00924 | |
| 159463 | EVA LUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 843532 | EVA M BATISTA PIZARRO | VILLA CAROLINA | 111-21 CALLE 79 | | | CAROLINA | PR | 00985 | |
| 650553 | EVA M CABAN GARCIA | PO BOX 7331 | | | | PONCE | PR | 00732 | |
| 650554 | EVA M COLON MORALES | HC 02 BOX 7537 | | | | CIALES | PR | 00633 | |
| 159464 | EVA M CONCEPCION OQUENDO | ADDRESS ON FILE | | | | | | | |
| 159465 | EVA M CRUZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 650555 | EVA M JIMENEZ MENDEZ | 118 CALLE HARRISON | | | | AGUADILLA | PR | 00604 | |
| 159466 | EVA M LARRAURI | ADDRESS ON FILE | | | | | | | |
| 650556 | EVA M LUGO ACOSTA | PO BOX 52 | | | | SANTA ISABEL | PR | 00757 | |
| 159467 | EVA M MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 159468 | EVA M MARQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650557 | EVA M MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159469 | EVA M MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 843533 | EVA M NAVEDO LOPEZ | BARRIO CIENAGUETA | HC 91 BOX 9177 | | | VEGA ALTA | PR | 00692 | |
| 159470 | EVA M ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 159471 | EVA M PORTILLO OTAROLA | ADDRESS ON FILE | | | | | | | |
| 650558 | EVA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159472 | EVA M. CEDENO CORTES | ADDRESS ON FILE | | | | | | | |
| 159473 | EVA M. FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650559 | EVA M. VELAZQUEZ | P O BOX 553 | | | | HUMACAO | PR | 00792 | |
| 159474 | EVA MACHADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 650560 | EVA MAJEWSKA MARTYNIAK | PO BOX 9222982 | | | | SAN JUAN | PR | 00902-2982 | |
| 159475 | EVA MALDONADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 650561 | EVA MARCANO TORRES | ADDRESS ON FILE | | | | | | | |
| 650562 | EVA MARGARITA TORO VAZQUEZ | 40 A CALLE AMISTAD | | | | LAJAS | PR | 00667 | |
| 650563 | EVA MARIA CRUZ ORTIZ | P O BOX 71 | | | | COMERIO | PR | 00782 | |
| 159476 | EVA MARIE MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 650564 | EVA MARRERO MONTESINO | PMB 3110 | PO BOX 90000 | | | COROZAL | PR | 00783 | |
| 159477 | EVA MARTI MENDEZ | ADDRESS ON FILE | | | | | | | |
| 159478 | EVA MATIAS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 650565 | EVA MATOS PARDO | BO MAGUAYO | HC 01 BOX 10451 | | | LAJAS | PR | 00667 9711 | |
| 159479 | EVA MATOS PARDO | HC 01 BOX 10451 | BO MAGUAYO | | | LAJAS | PR | 00667 9711 | |
| 1562881 | Eva Medina Evangelista/Jorge L. Marin | Nelson Robles-Diaz | Attorney | Nelson Robles-Diaz law Offices P.S.C. | PO BOX 192302 | San Juan | PR | 00919-2302 | |
| 1562881 | Eva Medina Evangelista/Jorge L. Marin | Urb. Las Praderas 1185 | Calle Esmeralda | | | Barceloneta | PR | 00617-2695 | |
| 650566 | EVA MEDINA OLMO | HC 3 BOX 21978 | | | | ARECIBO | PR | 00612 | |
| 1941424 | Eva Mercado en representacion de Norberto Mantilla | ADDRESS ON FILE | | | | | | | |
| 159480 | EVA MONTALVO VELEZ | ADDRESS ON FILE | | | | | | | |
| 843534 | EVA N ACEVEDO MORALES | BOX HC 3 6593 | | | | RINCON | PR | 00677-9092 | |
| 159481 | EVA N AYALA/ JOSE DIAZ | ADDRESS ON FILE | | | | | | | |
| 650567 | EVA N CASTRO BORRERO | SANTA CATALINA | EDIF 28 APT 168 | | | YAUCO | PR | 00698 | |
| 159482 | EVA N COLLAZO OTERO | ADDRESS ON FILE | | | | | | | |
| 650568 | EVA N CURET FEBUS | HC 1 BOX 6562 | | | | CIALES | PR | 00638 | |
| 159483 | EVA N ECHEVARRY / MIGUEL A OLIVO | ADDRESS ON FILE | | | | | | | |
| 650569 | EVA N FEBRES JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650570 | EVA N GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 159485 | EVA N LAMBOY LEBRON | ADDRESS ON FILE | | | | | | | |
| 650571 | EVA N MACHADO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 159486 | EVA N MORELL TOLEDO | ADDRESS ON FILE | | | | | | | |
| 159487 | EVA N NIEVES QUINONES/ PURA ENERGIA INC | PO BOX 306 | | | | AGUADA | PR | 00602 | |
| 650572 | EVA N PEREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 159488 | EVA N PEREZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 650573 | EVA N RIOS GONZALEZ | BO ESPINAR | BUZON 1229 | | | AGUADA | PR | 00602 | |
| 159489 | EVA N RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 650574 | EVA N TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650575 | EVA N TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650576 | EVA N. ROSADO CORCHADO | ADDRESS ON FILE | | | | | | | |
| 159490 | EVA NAZARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 650577 | EVA NEGRON MARRERO | LA PUNTILLA | 3 CALLE PASAJE | | | CATA¥O | PR | 00962 | |
| 650578 | EVA NEGRON SERRA | URB VALLE VERDE | 2009 CALLE CAUDAL | | | PONCE | PR | 00716-3604 | |
| 159491 | EVA NEVAREZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 159492 | EVA NILDA ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159493 | EVA OCASIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 650579 | EVA OCASIO RAMIREZ | HC 59 BOX 6544 | | | | AGUADA | PR | 00602 | |
| 650580 | EVA ORSINI CONDE | 2754 AVE LAS AMERICAS | | | | PONCE | PR | 00717-0300 | |
| 159494 | EVA ORTIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 650581 | EVA P ORTIZ ROSARIO | URB CUPEY GDNS | M18 CALLE 8 | | | SAN JUAN | PR | 00926 7326 | |
| 159495 | EVA P ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 650582 | EVA PASTRANA GUADALUPE | HC 01 BOX 12257 | | | | CAROLINA | PR | 00987 | |
| 650583 | EVA PE¥A LOPEZ | AMSCA | PO BOX 9065252 | | | SAN JUAN | PR | 00906 | |
| 650584 | EVA PE¥A LOPEZ | SAGRADO CORAZON 2005 | APT D 2 | | | SAN JUAN | PR | 00915 | |
| 650585 | EVA PEREZ CORREA | RES EL PRADO | EDF 43 APT 209 | | | SAN JUAN | PR | 00924 | |
| 159496 | EVA PEREZ COSME | ADDRESS ON FILE | | | | | | | |
| 650586 | EVA PEREZ DELIZ | COM LOS PONCE | 398 CALLE SIRENA | | | ISABELA | PR | 00662 | |
| 650587 | EVA PRADOS RODRIGUEZ | P O BOX 40895 | | | | SAN JUAN | PR | 00910-0895 | |
| 159497 | EVA R MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 650588 | EVA R PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 843535 | EVA R RIVERA RIVERA | HC 1 BOX 5289 | | | | CIALES | PR | 00638-9658 | |
| 650589 | EVA R TORRES SEPULVEDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 843536 | EVA RAMOS DE REYES | COND SAINT MARYS I | 1485 AVE ASHFORD APT 802 | | | SAN JUAN | PR | 00907-1544 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650590 | EVA RAMOS DE REYES | ST MARYÇS 1 | 1485 AVE ASHFORD APT 802 | | | SAN JUAN | PR | 00907 | |
| 650591 | EVA RAMOS VAZQUEZ | VILLA LA MARINA | J 10 CALLE 6 | | | CAROLINA | PR | 00979 | |
| 650592 | EVA RIVERA | HC 1 BOX 5065 | | | | BARCELONETA | PR | 00617 | |
| 650593 | EVA RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 159498 | EVA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 650594 | EVA RIVERA GARCIA | SAN JOSE | CALLE BLANES | | | SAN JUAN | PR | 00923 | |
| 650595 | EVA RIVERA MIRANDA | PO BOX 73 | | | | CIALES | PR | 00638 | |
| 650596 | EVA RIVERA MULERO | ADDRESS ON FILE | | | | | | | |
| 650597 | EVA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 650598 | EVA RIVERA VALLE | BO ZANJAS | CARR 486 | | | CAMUY | PR | 00627 | |
| 650599 | EVA RIVERA VALLE | HC 5 BOX 25340 | | | | CAMUY | PR | 00627 | |
| 1866189 | Eva Rivera Vega, Carmen | ADDRESS ON FILE | | | | | | | |
| 650600 | EVA RIVERA VIZCARRONDO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 650601 | EVA ROBLES MULERO | HC 66 BOX 5725 | | | | FAJARDO | PR | 00738-9614 | |
| 650602 | EVA ROCIO VAZQUEZ CARABALLO | P O BOX 1191 | | | | CAYEY | PR | 00737 | |
| 650603 | EVA RODRIGUEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 650450 | EVA RODRIGUEZ CINTRON | URB VILLA DEL CARMEN | 3132 ST TURPIAL | | | PONCE | PR | 00716-2251 | |
| 650604 | EVA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650605 | EVA ROLON BONES | HC 1 BOX 6830 | | | | SALINAS | PR | 00751-9730 | |
| 650606 | EVA ROMAN DE ALBA | URB VISTA DEL MAR | 2537 CALLE NACAR | | | PONCE | PR | 00716 | |
| 650607 | EVA ROSA JUSINO | REINA DE LOS ANGELES | 2 CALLE 5 | | | DORADO | PR | 00778 | |
| 159501 | EVA ROSADO LEBRON | ADDRESS ON FILE | | | | | | | |
| 650608 | EVA ROSADO VALLE | ADDRESS ON FILE | | | | | | | |
| 650609 | EVA ROSARIO FUENTES | BOX 566 | | | | LUQUILLO | PR | 00773 | |
| 159502 | EVA ROSARIO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 650610 | EVA S GIRAUD SOTO | URB RIO HONDO 2 | AJ 9 CALLE RIO JAJOME NORTE | | | BAYAMON | PR | 00961 | |
| 650611 | EVA S LAGO ORSINI | P O BOX 9020458 | | | | SAN JUAN | PR | 00902-0458 | |
| 650612 | EVA S MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 159503 | EVA S RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 650613 | EVA S SOTO CASTELLO | COND PARK TOWER APT 202 | A 25 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917-2411 | |
| 843537 | EVA S SOTO CASTELLÓ | URB JB HUYKE | 154 CALLE JOSE PADIN | | | SAN JUAN | PR | 00918-2415 | |
| 159504 | Eva S. Lebrón Montes | ADDRESS ON FILE | | | | | | | |
| 159505 | EVA SANJURJO | ADDRESS ON FILE | | | | | | | |
| 159506 | EVA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 650614 | EVA SANTOS ROSARIO | URB ONEIL | 23 CALLE C | | | MANATI | PR | 00674 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159507 | EVA SEPULVEDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159508 | EVA T CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 650616 | EVA T HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 650615 | EVA T HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 650617 | EVA TIRADO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 159509 | EVA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 650618 | EVA TORRES VELEZ | COOP VILLAS DE NAVARRA | SANTA JUANITA EDIF 24 APT B | | | BAYAMON | PR | 00956 | |
| 159511 | EVA VALENTIN ESPINAL | ADDRESS ON FILE | | | | | | | |
| 650619 | EVA VALLE NIEVES | PO BOX 1179 | | | | ISABELA | PR | 00662 | |
| 843538 | EVA VARGAS NUÑEZ | B-101 PORTALES REALES | | | | CAGUAS | PR | 00726 | |
| 650621 | EVA VAZQUEZ | A 5 THE FALLS | | | | GUAYNABO | PR | 00966 | |
| 650620 | EVA VAZQUEZ | COND VISTA VERDE | 1329 AVE SAN IGNACIO APT 506 | | | SAN JUAN | PR | 00920 | |
| 650622 | EVA VEGA IRIZARRY | BO MONTE GRANDE | 129 MARGARITA | | | CABO ROJO | PR | 00623 | |
| 650623 | EVA VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 159512 | EVA VELAZQUEZ CALZADA | ADDRESS ON FILE | | | | | | | |
| 159513 | EVA VELAZQUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 159514 | EVA VELAZQUEZ SOUCHET | ADDRESS ON FILE | | | | | | | |
| 159515 | EVA VELAZQUEZ SOUCHET | ADDRESS ON FILE | | | | | | | |
| 650624 | EVA VELEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 650625 | EVA VERDEJO OQUENDO | EL MIRADOR BO OBRERO | EDIF 13 APT A 2 | | | SAN JUAN | PR | 00915 | |
| 650626 | EVA VIDAL | ADDRESS ON FILE | | | | | | | |
| 650627 | EVA VIZCARRONDO ROMAN | VILLA CAROLINA | 4-35 CALLE 14 Q | | | CAROLINA | PR | 00985 | |
| 650628 | EVA Y CALDERON SANCHEZ | PO BOX 907 | | | | CANOVANAS | PR | 00729 | |
| 843539 | EVA Y MUNDO SAGARDIA | URB BORINQUEN GDNS | M13 CALLE PEDRO FIGARI | | | SAN JUAN | PR | 00926-6316 | |
| 843540 | EVA Y ROSA CAMACHO | PMB 358 | PO BOX 2400 | | | TOA BAJA | PR | 00951 2400 | |
| 159516 | EVA Y. RADINSON PEREZ | ADDRESS ON FILE | | | | | | | |
| 650630 | EVA YORRO MARCANO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 650631 | EVA YORRO MARCANO | URB HERMANAS DAVILA | D21 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 159517 | EVA Z PEREZ | ADDRESS ON FILE | | | | | | | |
| 159519 | EVACUSLED, INC | 29 RANGEMORE ROAD TORONTO | | | | ONTARIO | ON | M8Z 5H8 | Canada |
| 159520 | EVADILIA CORDERO | ADDRESS ON FILE | | | | | | | |
| 650632 | EVADNEY RICHARDSON ROSLYN | PO BOX 12065 | | | | ST THOMAS | VI | 00801-5065 | |
| 650633 | EVALEEZ GONZALEZ DOMINICCI | PO BOX 943 | | | | COAMO | PR | 00769 | |
| 650634 | EVALINA TORRES MALAVE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843541 | EVALINA TORRES QUIÑONES | COLINAS DE BAYOAN | 103 CALLE CAONABO | | | BAYAMON | PR | 00612 | |
| 159521 | EVALIX RESTO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 650635 | EVALIZ MARTELL RIVERA | HC 2 BOX 10262 | | | | LAS MARIAS | PR | 00670-9041 | |
| 159522 | EVALIZ RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 650636 | EVALIZ SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| 650637 | EVALIZ SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| 159523 | EVALUACION TRATAMIENTO Y SERVICIOS INT. | PMB 673 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 159525 | EVALUATION AND RESEARCH GROUP | COND CRYSTAL HOUSE | 368 AVE DE DIEGO SUITE 1101 | | | SAN JUAN | PR | 00923 | |
| 159526 | EVALUATION AND RESEARCH GROUP | PORTAL DE LOS PINOS | RR 36 BOX C43 | | | SAN JUAN | PR | 00926 | |
| 159527 | EVALUATION AND RESEARCH GROUP | URB LA CUMBRE | 617 CALLE JEFFERSON | | | SAN JUAN | PR | 00926 | |
| 650638 | EVALUATION SOFTWARE PUBLISHING INCORP | 1510 WEST 34 STREET SUITE 200 | | | | AUSTIN | TX | 78703 | |
| 159528 | EVALYN J BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 650639 | EVAMARIE MENDEZ TORRES | LAS LOMAS | 1590 CALLE 18 SO | | | SAN JUAN | PR | 00921 | |
| 159529 | EVAMARIE MENDEZ TORRES | URB. LAS LOMAS | CALLE 18 SO 1590 | | | SAN JUAN | PR | 00921-0000 | |
| 159530 | EVAN E APONTE ROSA | ADDRESS ON FILE | | | | | | | |
| 159531 | EVAN J VENEGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 159532 | EVAN NICHOLS BOIRIE | ADDRESS ON FILE | | | | | | | |
| 650640 | EVANELIE RONDON DIAZ | QUINTA DEL NORTE | E 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 159533 | EVANELIE RONDON DIAZ | RR7 BOX 2704 CAMPO DE TOA | | | | TOA ALTA | PR | 00953 | |
| 650641 | EVANESSA GONZALEZ FIGUEROA | VILLA FONTANA | 3CN 18 VIA 62 | | | CAROLINA | PR | 00983 | |
| 650642 | EVANGELICA RIVERA | LAS MARIAS | E 7 CALLE 4 | | | SALINAS | PR | 00751 | |
| 650643 | EVANGELICAL CHURCH & CENTRE FOR THE DEAF | P O BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| 159534 | EVANGELICAL COMMUNITY HOSPITAL | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 159535 | EVANGELICAL SCHOOL FOR THE DEAF | HC 1 PO BOX 7111 | | | | LUQUILLO | PR | 00773-9602 | |
| 650644 | EVANGELINA APONTE SANTOS | LEVITOWN | FE 33 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00950 | |
| 159536 | EVANGELINA B.OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650645 | EVANGELINA BERRIOS SIERRA | 8133 ROYALTON RD | | | | ORLANDO | FL | 32825 | |
| 159537 | EVANGELINA CIFUENTES CASTRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159538 | EVANGELINA COLON FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 650646 | EVANGELINA COLON PAGAN | BDA VIETNAM | 55 INT CALLE E | | | CATANO | PR | 00962 | |
| 650647 | EVANGELINA CRUZ BAEZ | URB MONTERREY | 1002 CALLE ARAMANA | | | MAYAGUEZ | PR | 00680-5187 | |
| 650648 | EVANGELINA CRUZ CORTIJO | BUENA VISTA | 146 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 650649 | EVANGELINA DIAZ MARIN | URB COLINAS MONTE CARLO | E 26 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 159539 | EVANGELINA ENCARNACION SALDANA | ADDRESS ON FILE | | | | | | | |
| 650650 | EVANGELINA FIGUEROA PEREZ | PO BOX 414 | | | | SAN LORENZO | PR | 00754 | |
| 650651 | EVANGELINA GOMEZ MELTZ | ADDRESS ON FILE | | | | | | | |
| 650652 | EVANGELINA GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 650653 | EVANGELINA IRIZARRY RENAUD | COND KINGS COURT | 81 APT 11 A | | | SAN JUAN | PR | 00911 | |
| 650654 | EVANGELINA LEBRON BAYRON | 232 AVE ELEONOR ROOSEVELT | | | | HATO REY | PR | 00907 | |
| 159540 | EVANGELINA LEBRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 159541 | EVANGELINA LOPEZ PLAZA | 1373 CALLE LUCHETTI APT 1373 | | | | SAN JUAN | PR | 00907 | |
| 650655 | EVANGELINA LUCIO CORDOVA | COND PALMA REAL APT 15 E | | | | SAN JUAN | PR | 00907 | |
| 650656 | EVANGELINA MALDONADO MALDONADO | HC 01 BOX 10716 | | | | ARECIBO | PR | 00612 | |
| 159542 | EVANGELINA MERCADO MEDRANO | ADDRESS ON FILE | | | | | | | |
| 650657 | EVANGELINA MIRANDA DAVID | URB MANSIONES REALES | I-3 CALLE CARLOS 1 | | | GUAYNABO | PR | 00969 | |
| 650659 | EVANGELINA MORALES APONTE | URB MONTE BRISAS | AA 25 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 650660 | EVANGELINA ORTIZ FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 650662 | EVANGELINA PADILLA PEREZ | PO BOX 6243 | | | | SANTA ISABEL | PR | 00757 | |
| 843542 | EVANGELINA PEREZ VERA | HC 1 BOX 5730 | | | | AIBONITO | PR | 00705-9726 | |
| 159543 | EVANGELINA QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 159544 | EVANGELINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 650663 | EVANGELINA RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 650664 | EVANGELINA RIVERA FUIGUEROA | P O BOX 754 | | | | MERCEDITAS | PR | 00715-0754 | |
| 159545 | EVANGELINA RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 159546 | EVANGELINA RIVERA SANTIAGO | JUAN P. RIVERA ROMAN | PO BOX-7498 | | | PONCE | PR | 00732 | |
| 650665 | EVANGELINA RODRIGUEZ | 15 CALLE BALUARTE | | | | COAMO | PR | 00769 | |
| 650666 | EVANGELINA RODRIGUEZ | PMB 116 | BOX 1980 | | | LOIZA | PR | 00772 | |
| 2137931 | EVANGELINA RODRIGUEZ MOLINA | EVANGELINA RODRIGUEZ MOLINA | PO BOX 104 | | | COMERIO | PR | 00782 | |
| 650667 | EVANGELINA RODRIGUEZ MOLINA | PO BOX 104 | | | | COMERIO | PR | 00782 | |
| 650668 | EVANGELINA SANTANA AYALA | COOP VIVIENDA EDIF B 804 | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTA | PR | 00976 2123 | |
| 650669 | EVANGELINA SNOW | COND PLAZA APT 903 SANTA CRUZ | | | | BAYAMON | PR | 00959 | |
| 159547 | EVANGELINA TIRADO COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650670 | EVANGELINA TORRES VELAZQUEZ | PO BOX 320 | | | | LOIZA | PR | 00772 | |
| 159548 | EVANGELINA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 650671 | EVANGELINA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 843543 | EVANGELINA VALENTIN FERRER | URB PLAZA DE LA FUENTE | H-13 CALLE 9 | | | TOA ALTA | PR | 00949 | |
| 650672 | EVANGELINA VALLES SIFRE | URB COLINAS METROPOLITANAS | K 26 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969 | |
| 159550 | EVANGELINE B OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159549 | EVANGELINE B OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650673 | EVANGELINE COLON FIGUEROA | PASEO DEL REY | APTO 2003 | | | PONCE | PR | 00731 | |
| 650674 | EVANGELINE FELICIANO VAZQUEZ | 615 N FENTON PL | | | | ALTOMONTE SPRING | FL | 32701 | |
| 650675 | EVANGELINE MARTINEZ SANTIAGO | COM LAS 500TAS | 28 CALLE DIAMANTE | | | ARROYO | PR | 00714 | |
| 1256491 | EVANGELINE MEDINA GUARCH | ADDRESS ON FILE | | | | | | | |
| 159551 | EVANGELINE T GARLAND GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650677 | EVANGELINE VARGAS FIGUEROA | BO SANTA CRUZ | 859 KM 1 7 | | | CAROLINA | PR | 00985 | |
| 650678 | EVANGELINO COSME NIEVES | HC 83 BOX 6958 | | | | VEGA ALTA | PR | 00692 | |
| 650681 | EVANGELIO LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650682 | EVANGELIO NIEVES GONZANLEZ | HC 3 BOX 41471 | | | | CAGUAS | PR | 00725-9743 | |
| 650683 | EVANGELIO RODRIGUEZ SOTO | PO BOX 1111 | | | | ARROYO | PR | 00714 | |
| 650679 | EVANGELIO SANTIAGO | URB VILLA PALMERAS | 506 CALLE WILLIAMS | | | SAN JUAN | PR | 00915-4214 | |
| 159552 | EVANGELIO SANTOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 650680 | EVANGELIO SOTO RODRIGUEZ | P O BOX 1438 | | | | ARROYO | PR | 00714 | |
| 650684 | EVANGELIS COLON LOPEZ | 1102-2 AVE PERIFERAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 650686 | EVANGELISTA ALEJANDRO VAZQUEZ | URB CAGUAX | I 5 CALLE DUHO | | | CAGUAS | PR | 00725 | |
| 650687 | EVANGELISTA APONTE ROSADO | ADDRESS ON FILE | | | | | | | |
| 159553 | EVANGELISTA ARROYO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 159554 | EVANGELISTA ARROYO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 650688 | EVANGELISTA CALDERON | BO OBRERO | 661 CALLE LIPPITT | | | SAN JUAN | PR | 00915 | |
| 159555 | EVANGELISTA COLON VARGAS | ADDRESS ON FILE | | | | | | | |
| 650685 | EVANGELISTA DEL C JUSINO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 159556 | EVANGELISTA DIAZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 650690 | EVANGELISTA ELECTRIC MOTORS | 870 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 650689 | EVANGELISTA ELECTRIC MOTORS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 159557 | EVANGELISTA FUENTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 159558 | EVANGELISTA GARCIA | ADDRESS ON FILE | | | | | | | |
| 159559 | EVANGELISTA GAUTHIER MONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159560 | EVANGELISTA GUERRERO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 650691 | EVANGELISTA HERNANDEZ VALENTIN | PO BOX 328 | | | | ISABELA | PR | 00662 | |
| 650692 | EVANGELISTA LOPEZ NIEVES | PO BOX 525 | | | | SABANA SECA | PR | 00952 | |
| 159561 | EVANGELISTA MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159562 | EVANGELISTA MD, THOMAS | ADDRESS ON FILE | | | | | | | |
| 650693 | EVANGELISTA NIEVES PEREZ | P O BOX 807 | | | | COROZAL | PR | 00783 | |
| 650694 | EVANGELISTA PEREZ RIVERA | 71 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 159563 | EVANGELISTA REINOSO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 159564 | EVANGELISTA RIOS EXCIA | LCDO. EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 | SUITE C | EDIFICIO HERNANDEZ LEBRON | AGUADILLA | PR | 00603 | |
| 843544 | EVANGELISTA RIVERA BURGOS | PO BOX 73 | | | | CIALES | PR | 00638 | |
| 650695 | EVANGELISTA RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 650696 | EVANGELISTA ROSARIO | URB COUNTRY CLUB | MP 22 CALLE 426 | | | CAROLINA | PR | 00982 | |
| 650697 | EVANGELISTA SIERRA RIVERA | HC 43 BOX 10710 | | | | CAYEY | PR | 00736 | |
| 650698 | EVANGELISTA TORRES FIGUEROA | HC 1 BOX 7316 | | | | SALINAS | PR | 00751 | |
| 159565 | EVANGELLIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159566 | EVANGELY M PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 650699 | EVANGELYN VEGA TORRES | PO BOX 1624 | | | | BARCELONETA | PR | 00617-1624 | |
| 650700 | EVANGUELINE OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650701 | EVANIDELMARY BONET TORRES | HC 7 BOX 21059 | | | | MAYAGUEZ | PR | 00680 | |
| 650702 | EVANIE RIVERA CARDONA | COTTO STATION | PO BOX 9642 | | | ARECIBO | PR | 00613 | |
| 159567 | EVANILDA FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159568 | EVANNETTE SEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 159569 | EVANS ALBIZU/ SENORA DE LA VIRGEN MILAGR | ADDRESS ON FILE | | | | | | | |
| 2049692 | Evans Gonzalez, Arline | ADDRESS ON FILE | | | | | | | |
| 159570 | EVANS GONZALEZ, ARLINE | ADDRESS ON FILE | | | | | | | |
| 650703 | EVANS L ALBIZU | PARC AMALIA MARIN | 3 CALLE 10 ANGUILA | | | PONCE | PR | 00715 | |
| 159571 | EVANS MD , JOSEPH J | ADDRESS ON FILE | | | | | | | |
| 159572 | EVANS MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 159573 | EVANS NEWTON INCORPORATED | LAS CUMBRES, 667 CALLE TAFT | | | | SAN JUAN | PR | 00920 | |
| 159574 | EVANS SUAREZ, DONAL | ADDRESS ON FILE | | | | | | | |
| 1439067 | Evans, John V. | ADDRESS ON FILE | | | | | | | |
| 159575 | Evanston Insurance Company | Attn: Paul Springman, President | 10 Parkway North | | | Deerfield | IL | 60015 | |
| 159576 | Evanston Insurance Company | Ten Parkway North | | | | Deerfield | IL | 60015 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650704 | EVARCIA Y ADALBERTA ROSARIO OTERO | 214 CALLE RUIZ BELVIS | | | | SAN JUAN | PR | 00915 | |
| 159577 | EVARISTA CANDELARIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 650705 | EVARISTA ENCARNACION CANALES | BO BUENA VISTA | 182 CALLE CEREZO | | | CAROLINA | PR | 00985 | |
| 650706 | EVARISTA MORALES REYES | ADDRESS ON FILE | | | | | | | |
| 650707 | EVARISTA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 650708 | EVARISTO A MALDONADO GUZMAN | FIRST FED BLDG SUITE 1411 | 1519 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 650709 | EVARISTO ALVAREZ | URB MONTE TRUJILLO | B 5 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 650710 | EVARISTO ALVAREZ CHIGLIOTTI | ASESORES FORENSES DE PR | PO BOX 358 | | | TRUJILLO ALTO | PR | 00977-0358 | |
| 650711 | EVARISTO ALVAREZ GHIGLLIOTTI | P O BOX 358 | | | | TRUJILLO ALTO | PR | 00977 | |
| 159578 | EVARISTO CINTRON | ADDRESS ON FILE | | | | | | | |
| 650712 | EVARISTO COLON TOLEDO | PO BOX 3234 | | | | ARECIBO | PR | 00613 | |
| 650713 | EVARISTO CRUZ COLON | URB SANTA ELENA | EE 16 CALLE 3A | | | BAYAMON | PR | 00957 | |
| 159579 | EVARISTO CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 159580 | EVARISTO DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 159581 | EVARISTO DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 159582 | EVARISTO FEBUS HUERTAS | ADDRESS ON FILE | | | | | | | |
| 159583 | EVARISTO GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 159584 | EVARISTO GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 650714 | EVARISTO JIMENEZ TORRES | URB VILLA CAROLINA | 24 31 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 650715 | EVARISTO KUILAN CARMONA | BO MACUN | PARC 9 CALLE FLOR DE MAGA | | | TOA BAJA | PR | 00949 | |
| 650716 | EVARISTO LOPEZ | AVE CUPEY GARDENS SOLAR 1 | | | | SAN JUAN | PR | 00926 | |
| 1862279 | Evaristo Lopez Guzman, Sucesion | ADDRESS ON FILE | | | | | | | |
| 650717 | EVARISTO LOPEZ RODRIGUEZ Y NILDA R BORIA | AVE CUPEY GARDENS SOLAR 1 | | | | SAN JUAN | PR | 00926 | |
| 650718 | EVARISTO LOPEZ VARGAS | VILLA DEL CARMEN | 3386 CALLE TOSCANIA | | | PONCE | PR | 00716-2257 | |
| 650719 | EVARISTO M. ORENGO SANTIAGO | PO BOX 194781 | | | | SAN JUAN | PR | 00919 | |
| 159585 | EVARISTO MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159586 | EVARISTO MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650720 | EVARISTO MARQUEZ FERNANDEZ | COMUNIDAD DEL RETIRO | EDIF B 905 | | | SAN JUAN | PR | 00924 | |
| 159587 | EVARISTO MARRERO MONTESINO | ADDRESS ON FILE | | | | | | | |
| 159588 | EVARISTO MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| 650722 | EVARISTO MORALES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 650721 | EVARISTO MORALES FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650723 | EVARISTO RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 159589 | EVARISTO REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 159590 | EVARISTO REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 159591 | EVARISTO REYES RIVERA | ASSMCA | PO BOX 607087 | | | BAYAMON | PR | 00960 | |
| 650724 | EVARISTO REYES RIVERA | HC 1 BOX 25677 | | | | CAGUAS | PR | 00725 | |
| 650725 | EVARISTO REYES RIVERA | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 650726 | EVARISTO RIVERA CHEUREMONT | REST VISTA HERMOSA | 17 CALLE 58 | | | SAN JUAN | PR | 00921 | |
| 159592 | EVARISTO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 159593 | EVARISTO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159594 | EVARISTO RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 650727 | EVARISTO ROMAN CHEVALIER | URB LEVITOWN LAKE 6TA SECC | FH 25 CALLE NEMESIO CANALES | | | TOA BAJA | PR | 00950 | |
| 159595 | EVARISTO RONDON FEBUS | ADDRESS ON FILE | | | | | | | |
| 159597 | EVARISTO ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650728 | EVARISTO ROSAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 159598 | EVARISTO SALGADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 159599 | EVARISTO SCHETTINI NAVARRO | ADDRESS ON FILE | | | | | | | |
| 159600 | EVARISTO SCHETTINI NAVARRO | ADDRESS ON FILE | | | | | | | |
| 159601 | EVARISTO SCHETTINI NAVARRO | ADDRESS ON FILE | | | | | | | |
| 650729 | EVARISTO SIERRA TORRES | HC 2 BOX 17901 | | | | RIO GRANDE | PR | 00745 | |
| 650730 | EVARISTO TORRES A/C BCO DES ECONOMICO | HC 04 BOX 15825 | | | | LARES | PR | 00669 | |
| 650731 | EVARISTO VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 159602 | EVARISTO VELEZ FORTUNO | ADDRESS ON FILE | | | | | | | |
| 843545 | EVARLYN TORRES BLANCO | URB LOMAS VERDES | 2G8 AVE NOGAL | | | BAYAMON | PR | 00956-3432 | |
| 159603 | EVAS INIFORM AND MORE | URB MARIOLGA | R 9 AVE LUIS MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| 843546 | EVAW INTERNATIONAL | 145 S MAIN STREET | | | | COLVILLE | WA | 99114 | |
| 159604 | EVBUOMWAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 159605 | EVC CORPORATION | HC 2 BOX 6526 | | | | LOIZA | PR | 00772-9640 | |
| 159606 | EVE FLORES, YENNELLY | ADDRESS ON FILE | | | | | | | |
| 159607 | EVE SCHLESINGER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 159608 | EVECHARRIA BURGOS, RAMON L | ADDRESS ON FILE | | | | | | | |
| 650732 | EVEGABY PRODUCTIONS | VALLE ESCONDIDO ESTATES | F 8 CALLE 7 | | | GUAYNABO | PR | 00971 | |
| 650733 | EVEL VELEZ RODRIGUEZ | HC 04 BOX 14368 | | | | SAN SEBASTIAN | PR | 00685 | |
| 650734 | EVELEYN M JUSTINIANO LIBRAN | ADDRESS ON FILE | | | | | | | |
| 650735 | EVELI LAFONTAINE PAGAN | MAGNOLIA GARDENS | S 12 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 650736 | EVELIA BAEZ SOTO | P O BOX 1777 | | | | UTUADO | PR | 00641 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650737 | EVELIA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 650738 | EVELIA RAMOS HERNANDEZ | PO BOX 409 | | | | CIDRA | PR | 00739 | |
| 843547 | EVELICE POLANCO SORIANO | PO BOX 844 | | | | CAROLINA | PR | 00986 | |
| 159609 | EVELIDZA VAZQUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 650739 | EVELIN COLON GUZMAN | BO BAJO SECTOR PALMANAQUE | BOX 6859 | | | PATILLAS | PR | 00723 | |
| 650740 | EVELIN DIAZ DIAZ | VILLA ELSIE | MARGINAL 9 BO AMELIA | | | GUAYNABO | PR | 00965 | |
| 650741 | EVELIN LOPEZ | COLINAS DE BUENAS VISTA | SEC HORMIGAS | | | CAGUAS | PR | 00725 | |
| 650742 | EVELIN LOPEZ GOYCO | ADDRESS ON FILE | | | | | | | |
| 650743 | EVELIN MORALES MARTINEZ | 20 COND VEREDAS DEL RIO | APT B 313 | | | CAROLINA | PR | 00986 | |
| 159610 | EVELIN RAMOS BARBOSA | ADDRESS ON FILE | | | | | | | |
| 650744 | EVELINA FELICIANO SANTIAGO | URB RIO GRANDE ESTATES | E 12 CALLE 6 A | | | RIO GRANDE | PR | 00745 | |
| 159611 | EVELINA HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 650745 | EVELINA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159612 | EVELINA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 159613 | EVELINA SOLER TORRES | ADDRESS ON FILE | | | | | | | |
| 650746 | EVELINA TORRADO ANDUJAR | 451 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 650747 | EVELINA Y CAROLINA ORTIZ RUIZ | P O BOX 364522 | | | | SAN JUAN | PR | 00936-4522 | |
| 650748 | EVELINDA MATEO RODRIGUEZ | URB MONTESORIA I | 105 AVE AGUMARINA | | | AGUIRRE | PR | 00704 | |
| 159614 | EVELIO A ROMAN NORMANDIA | ADDRESS ON FILE | | | | | | | |
| 159615 | EVELIO ACOSTA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 159616 | EVELIO AGUDO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 159617 | EVELIO ALEJANDRO RIVERA V ELA | FRANCISCO DEL VALLE SOSA | PO BOX 190076 | | | SAN JUAN | PR | 00919-0076 | |
| 159618 | EVELIO ALEJANDRO RIVERA V ELA | KILMARIES MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1489432 | Evelio Alejandro Rivera, Jannete Ortiz Saavedra, by themselves and representing his son E.A.O | ADDRESS ON FILE | | | | | | | |
| 650749 | EVELIO ARBONA CUSTODIO | PO BOX 345 | | | | ANGELES | PR | 00611 | |
| 159619 | EVELIO AVILA VELEZ | ADDRESS ON FILE | | | | | | | |
| 159620 | EVELIO CARABALLO ORENGO | ADDRESS ON FILE | | | | | | | |
| 159621 | EVELIO CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159622 | EVELIO DROZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 650751 | EVELIO MARCIAL HERNANDEZ | HC 5 BOX 25597 | | | | CAMUY | PR | 00627 | |
| 650752 | EVELIO OLIVERA MARTINEZ | 57 CALLE 1RO DE MAYO | | | | YAUCO | PR | 00698 | |
| 650753 | EVELIO ORELLANA OSORIO | ADDRESS ON FILE | | | | | | | |
| 650754 | EVELIO ORELLANA OSORIO | ADDRESS ON FILE | | | | | | | |
| 159623 | EVELIO PEREZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 650755 | EVELIO PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 159624 | EVELIO PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159625 | EVELIO PINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 650756 | EVELIO R COLON | URB PUERTO NUEVO | 527 CALLE ARTICO | | | SAN JUAN | PR | 00920 | |
| 650757 | EVELIO RIVERA MARTINEZ | HC 01 BOX 3604 | | | | AIBONITO | PR | 00705 | |
| 650758 | EVELIO RUIZ RUIZ | C 3 L 102 LAS PELAS | | | | YAUCO | PR | 00698-3476 | |
| 650759 | EVELIO SANCHEZ GUZMAN | VILLA COOPERATIVA | A 6 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 650761 | EVELIO SANTIAGO DAVID | APARTADO 1789 | | | | COAMO | PR | 00769 | |
| 650760 | EVELIO SANTIAGO DAVID | BO. COAMO ARRIBA | CARR. 555 KM 7.1 | | | COAMO | PR | 00769 | |
| 159626 | EVELIO SANTIAGO DAVID | PO BOX 1789 | | | | COAMO | PR | 00769-1789 | |
| 650762 | EVELIO SILVA DIAZ | PO BOX 1001 | | | | FAJARDO | PR | 00738 | |
| 2174683 | EVELIO TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 843548 | EVELIO TORRES REYES | HC 4 BOX 12340 | | | | HUMACAO | PR | 00791-9633 | |
| 650763 | EVELIO VALEIRAS MINI | URB VERSALLES | MARGINAL G 9 | | | BAYAMON | PR | 00960 | |
| 650764 | EVELIS BERNIER VICENTE | PO BOX 5923 | | | | CAGUAS | PR | 00726 | |
| 650765 | EVELIS VELAZQUEZ AVILES | HC 04 BOX 14045 | | | | MOCA | PR | 00676 | |
| 159627 | EVELISA VELEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 159628 | EVELISES VILAFANE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 159629 | EVELISSA MEDINA FUENTES | ADDRESS ON FILE | | | | | | | |
| 650766 | EVELISSE COLON CARRERO | ADDRESS ON FILE | | | | | | | |
| 159630 | EVELISSE COLON CARRERO | ADDRESS ON FILE | | | | | | | |
| 159631 | EVELISSE KETTERING MORALES | ADDRESS ON FILE | | | | | | | |
| 650767 | EVELISSE MARTINEZ RAMOS | URB BATISTA | 24 CALLE DOMINGO LAZA | | | CAGUAS | PR | 00725 | |
| 159632 | EVELISSE RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 159633 | EVELIXSA MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 159634 | EVELIZ E. TOMEI TORO | ADDRESS ON FILE | | | | | | | |
| 650768 | EVELIZ JIMENEZ NIEVES | PO BOX 863 | | | | OROCOVIS | PR | 00720 | |
| 843549 | EVELIZ TORRES PICART | 12 SUR CALLE TETUAN | | | | GUAYAMA | PR | 00784 | |
| 159635 | EVELYDIS CABELLO RAMOS | ADDRESS ON FILE | | | | | | | |
| 1419670 | EVELYN | JAIME A. PICÓ NIEVES | PO BOX 70199 | | | SAN JUAN | PR | 00936 | |
| 159636 | EVELYN | LCDO. JAIME A. PICÓ NIEVES | PO BOX 70199 | | | SAN JUAN | PR | 00936 | |
| 159637 | EVELYN A QUINONES Y EVELYN GARCIA | | | | | | | | |
| 159638 | EVELYN A SAMPAYO RAMOS | PABLO LUGO LEBRON | PO BOX 8051 | | | HUMACAO | PR | 00792-8051 | |
| 650782 | EVELYN A SUAZO ROSARIO | VILLA CAROLINA | 179-26 CALLE 443 | | | CAROLINA | PR | 00983 | |
| 159639 | EVELYN A. DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159640 | EVELYN A. VIERA CORCHADO | ADDRESS ON FILE | | | | | | | |
| 650783 | EVELYN ACEVEDO PUJOLS | HC 7 BOX 32632 | | | | HATILLO | PR | 00659-9608 | |
| 650784 | EVELYN ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 159641 | EVELYN ACOSTA VARGAS | ADDRESS ON FILE | | | | | | | |
| 650785 | EVELYN ADORNO RIVERA | STA JUANITA | D 28 CALLE CAMBODIA | | | BAYAMON | PR | 00956 | |
| 650787 | EVELYN AGOSTINI RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 650786 | EVELYN AGOSTINI RODRIGUEZ | EST DEL GOLF CLUB | 455 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 650788 | EVELYN AGOSTO CABEZUDO | 12023-66 STREET NORTH | | | | WEST BEACH | FL | 33412 | |
| 159642 | EVELYN AGOSTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 159643 | EVELYN AGUIRRE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 159644 | EVELYN ALAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 843550 | EVELYN ALEJANDRO JORGE | BO CAIMITO BAJO | 485 FIDALGO DIAZ APT 1 | | | SAN JUAN | PR | 00926-9334 | |
| 650789 | EVELYN ALEJANDRO JORGE | RR 9 BOX 4947 | | | | SAN JUAN | PR | 00926 | |
| 159645 | EVELYN ALFONSO CINTRON | ADDRESS ON FILE | | | | | | | |
| 650790 | EVELYN ALICEA GONZALEZ | BOX 568 | | | | CABO ROJO | PR | 00623 | |
| 650791 | EVELYN ALICEA RIVERA | APARTADO 2448 | | | | ARECIBO | PR | 00614 | |
| 843551 | EVELYN ALMODOVAR MEDINA | HC 2 BOX 11927 | | | | HUMACAO | PR | 00791-9359 | |
| 650792 | EVELYN ALMODOVAR RIVERA | PO BOX 162 | | | | SABANA GRANDE | PR | 00637 | |
| 159647 | EVELYN ALVAREZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 650793 | EVELYN ALVAREZ TORRES | BO OBRERO | 626 BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 650794 | EVELYN AMARO DIAZ | P O BOX 161 | | | | FAJARDO | PR | 00738 | |
| 159649 | EVELYN ANDRADES PEARSON | ADDRESS ON FILE | | | | | | | |
| 159650 | EVELYN ANDUJAR ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 650795 | EVELYN ANDUJAR ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 159651 | EVELYN ANDUJAR CORDERO | ADDRESS ON FILE | | | | | | | |
| 159652 | EVELYN ANGULO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 650796 | EVELYN ANZUETA CRUZ | 280 CALLE CRISTOBAL CRUET | | | | CAYEY | PR | 00736 | |
| 650797 | EVELYN APONTE CORDOVA | URB SAN PEDRO | J30 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 650798 | EVELYN APONTE HERNANDEZ | LOIZA VALLEY | G 255 CALLE MARGARITA | | | CANOVANAS | PR | 00729 | |
| 650799 | EVELYN APONTE TRINIDAD | BONNEVILLE HEIGHTS | 18 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727 | |
| 159653 | EVELYN AQUINO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 159655 | EVELYN AROCHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650800 | EVELYN AROCHO AGUAYO | URB SUNVILLE | S 12 CALLE 17 | | | TRUJILLO ALTO | PR | 00977 | |
| 650801 | EVELYN ARROYO BORRERO | BO SAN ISIDRO | 368 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 159656 | EVELYN ARROYO CORTES | ADDRESS ON FILE | | | | | | | |
| 159657 | EVELYN ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159658 | EVELYN ARROYO QUIÑONES | LCDA. WANDA I. MARÍN LUGO | 1225 Ave. Muñoz Rivera | | | Ponce | PR | 0071-0635 | |
| 159659 | EVELYN ARROYO QUIÑONES | LCDO. JESÚS MANUEL MORALES IRIZARRY | P. O. Box 33-1042 | | | Ponce | PR | 00733-1042 | |
| 843552 | EVELYN AUTO TINT | BO TRASTALLERES | 62 CALLE SAN JOSE | | | MAYAGUEZ | PR | 00682-5812 | |
| 159660 | EVELYN AVILES SAEZ | ADDRESS ON FILE | | | | | | | |
| 650802 | EVELYN AYALA COLON | HOSP. PSIQUIATRIA - RIO PIEDRAS | | | | Hato Rey | PR | 00936 | |
| 650803 | EVELYN AYALA ROSA | ADDRESS ON FILE | | | | | | | |
| 159661 | EVELYN AYALA VEGA | ADDRESS ON FILE | | | | | | | |
| 650804 | EVELYN B BEY LOPEZ | HC 01 BOX 3171 | | | | LAS MARIAS | PR | 00670 | |
| 650805 | EVELYN B MATIAS JIMENEZ | RR3 BOX 20853 | | | | ANASCO | PR | 00610 | |
| 159662 | EVELYN B MUNIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 159663 | EVELYN B. BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159664 | EVELYN BADILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 650806 | EVELYN BAERGA MALDONADO | B 1 193 PERLA DEL CARIBE | | | | PONCE | PR | 00731 | |
| 159665 | EVELYN BAEZ COLON | ADDRESS ON FILE | | | | | | | |
| 159666 | EVELYN BAEZ COLON | ADDRESS ON FILE | | | | | | | |
| 650807 | EVELYN BAEZ DE LEON | URB LOS ANGELES | G 14 CALLE B | | | YABUCOA | PR | 00767 | |
| 159667 | Evelyn Baez Lopez | ADDRESS ON FILE | | | | | | | |
| 650808 | EVELYN BAEZ MENDEZ | PO BOX 405 | | | | TOA ALTA | PR | 00954 | |
| 650809 | EVELYN BAEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 159668 | EVELYN BAEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 159669 | EVELYN BAEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 650810 | EVELYN BALLESTER ESTRADA | URB LAS VIRTUDES | 737 CALLE DIGNIDAD | | | SAN JUAN | PR | 00924 | |
| 159670 | EVELYN BARRIENTOS IDEFONSO | ADDRESS ON FILE | | | | | | | |
| 650811 | EVELYN BARROSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 159671 | EVELYN BASCÓ MALDONADO V ELA | LCDO. MIGUEL CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 159672 | EVELYN BATISTA MATOS | ADDRESS ON FILE | | | | | | | |
| 159673 | EVELYN BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 843553 | EVELYN BENVENUTTI TORO | PO BOX 11454 | | | | SAN JUAN | PR | 00910-2554 | |
| 650812 | EVELYN BERMUDEZ DE PEDRO | P O BOX 1049 | | | | PATILLAS | PR | 00723 | |
| 159674 | EVELYN BERMUDEZ, ANTHONY F | ADDRESS ON FILE | | | | | | | |
| 650813 | EVELYN BERMUNDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 843554 | EVELYN BERRIOS CASTRO | PO BOX 251 | | | | HUMACAO | PR | 00792-0251 | |
| 650814 | EVELYN BERRIOS DIAZ | HC 3 BPX 5549 | | | | HUMACAO | PR | 00791-9525 | |
| 159675 | EVELYN BERRIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 159676 | EVELYN BERRIOS VEGA | ADDRESS ON FILE | | | | | | | |
| 650815 | EVELYN BETANCOURT ROBLES | PO BOX 838 | | | | VIEQUES | PR | 00765 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159677 | EVELYN BETANCOURT VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 650816 | EVELYN BLANCO MELENDEZ | HC 83 BUZON 7294 | | | | VEGA ALTA | PR | 00692 | |
| 650817 | EVELYN BONETA TORRES | C 2 SAN MARTIN | | | | UTUADO | PR | 00664 | |
| 650818 | EVELYN BORRERO SANTIAGO | HC 01 BOX 10644 | | | | PENUELAS | PR | 00624-9204 | |
| 650819 | EVELYN BOSQUE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 650820 | EVELYN BRACERO HUERTAS | BRISAS DEL ROSARIO | 5026 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 159678 | EVELYN BRACERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 159679 | EVELYN BREGON GARCIA | ADDRESS ON FILE | | | | | | | |
| 159680 | EVELYN BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 159681 | EVELYN BURGOS LUZUNARIS | ADDRESS ON FILE | | | | | | | |
| 650821 | EVELYN C BONET LORENZO | BO TABLONAL BOX 1653 | | | | AGUADA | PR | 00602 | |
| 159682 | EVELYN C GUENARD VARGAS | ADDRESS ON FILE | | | | | | | |
| 159683 | EVELYN C NAZARIO JUSINO | ADDRESS ON FILE | | | | | | | |
| 650822 | EVELYN C RODRIGUEZ RIVERA | URB LAS VEGAS | G 17 CALLE GARDENIA | | | CATA¥O | PR | 00962 | |
| 159684 | EVELYN CABRERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 159685 | EVELYN CABRERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 650823 | EVELYN CABRERA ROSARIO | 102 CALLE ISAMAR | CARR 112 KM 0 6 | | | ISABELA | PR | 00662 | |
| 650824 | EVELYN CACERES ORTIZ | URB VILLA BORINQUEN K 22 | CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 159686 | EVELYN CAEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 159687 | EVELYN CALDERON | ADDRESS ON FILE | | | | | | | |
| 159688 | EVELYN CALDERON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 159689 | EVELYN CALDERON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 650825 | EVELYN CALDERON FIGUEROA | HC 20 BOX 25712 | | | | SAN LORENZO | PR | 00754-9616 | |
| 650826 | EVELYN CALDERON GUTIERREZ | 305 CALLE SALGADO | | | | SAN JUAN | PR | 00912 | |
| 650827 | EVELYN CALDERON LEON | PARC GANDARA | 20 CALLE 1 | | | CIDRA | PR | 00739 | |
| 159690 | EVELYN CALDERON PARRILLA | ADDRESS ON FILE | | | | | | | |
| 650828 | EVELYN CALIXTO LOPEZ | HC 2 BOX 9441 | | | | GUAYNABO | PR | 00971 | |
| 650829 | EVELYN CAMACHO ACOSTA | URB RIO HONDO III | CO 16 CALLE EUCALIPTO | | | BAYAMON | PR | 00961 | |
| 650830 | EVELYN CAMACHO CENTENO | C 9 URB VILLA VERDE | | | | AIBONITO | PR | 00705 | |
| 159691 | EVELYN CAMACHO QUINONES | ADDRESS ON FILE | | | | | | | |
| 650831 | EVELYN CANALES GUERRIDO | LOMAS VERDES | 2 P12 CALLE GIRASOL | | | BAYAMON | PR | 00958 | |
| 650832 | EVELYN CANALS LOZADA | ADDRESS ON FILE | | | | | | | |
| 650833 | EVELYN CANCEL | P O BOX 7395 | | | | MAYAGUEZ | PR | 00681 | |
| 650834 | EVELYN CANCEL ACEVEDO | URB VALLE HERMOSO | P 3 CALLE CLAVEL | | | HORMIGUEROS | PR | 00660-1440 | |
| 159692 | EVELYN CANCEL PERAZA | ADDRESS ON FILE | | | | | | | |
| 843555 | EVELYN CANDELARIO GALARZA | URB VALLE TOLIMA | G 11 CALLE JOSE I. QUINTON | | | CAGUAS | PR | 00725 | |
| 650835 | EVELYN CARBONELL ARCELAY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 650836 | EVELYN CARBONELL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 650837 | EVELYN CARDE MENDEZ | 18 VILLA FLORENCIA | | | | CAMUY | PR | 00627 | |
| 650838 | EVELYN CARDONA EGIPCIACO | PARCELA LOMAS VERDES | 342 CALLE RUBI | | | MOCA | PR | 00676 | |
| 650839 | EVELYN CARDONA ROSA | VILLAS DE RIO GRANDE | D 17 CALLE MILLAN | | | RIO GRANDE | PR | 00745 | |
| 650841 | EVELYN CARRERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 650840 | EVELYN CARRERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 159693 | EVELYN CARRILLO FUENTES | ADDRESS ON FILE | | | | | | | |
| 650842 | EVELYN CASALDUC ALBARRAN | COND DALIA HLS | K 20 CALLE 1 STE 52 | | | BAYAMON | PR | 00959 | |
| 650843 | EVELYN CASIANO PEREZ | PO BOX 1751 | | | | YAUCO | PR | 00698 | |
| 650844 | EVELYN CASILLA MARSH | BO SALTO SECTOR LA TOSCA | RR 1 BOX 3121 | | | CIDRA | PR | 00739 | |
| 159694 | EVELYN CASILLA TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 650845 | EVELYN CASILLAS HERNANDEZ | HC 01 BOX 11887 | | | | CAROLINA | PR | 00986 | |
| 650846 | EVELYN CASTRO CARRASQUILLO | HC 11 BOX 6894 | | | | LAS PIEDRAS | PR | 00771 | |
| 159696 | EVELYN CASTRO MATOS | ADDRESS ON FILE | | | | | | | |
| 650847 | EVELYN CASTRO SOTO | ADDRESS ON FILE | | | | | | | |
| 159697 | EVELYN CASTRO Y JANNA N GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 650848 | EVELYN CATALA QUILES | HC 33 BOX 4494 | | | | DORADO | PR | 00646 | |
| 650849 | EVELYN CEDE O ROMERO | EXT PARQ ECUESTRE | A37 CALLE 35 | | | CAROLINA | PR | 00987 | |
| 159698 | EVELYN CENTENO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 159699 | EVELYN CEREZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 650850 | EVELYN CHICLANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159701 | EVELYN CINTRON ABREU | ADDRESS ON FILE | | | | | | | |
| 650851 | EVELYN CINTRON MALDONADO | PO BOX 246 | | | | HUMACAO | PR | 00791 | |
| 1619427 | EVELYN CINTRON MARZÁN, POR SI Y EN REPRESENTACION DE SU HIJA MENOR DE EDAD kAMILA DEL MAR ROJAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 650852 | EVELYN CINTRON MERCADO | URB LEVITTOWN 3RA SECCION | G 3225 PASEO CLARO | | | TOA BAJA | PR | 00949-3118 | |
| 650853 | EVELYN CINTRON REYES | MSG 91 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| 650854 | EVELYN CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 835262 | Evelyn Cintron-Marzan, personally and on behalf of her minor daughter, KRC | ADDRESS ON FILE | | | | | | | |
| 835262 | Evelyn Cintron-Marzan, personally and on behalf of her minor daughter, KRC | ADDRESS ON FILE | | | | | | | |
| 159702 | EVELYN COLLAZO MESTRE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159703 | EVELYN COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 159704 | EVELYN COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 159705 | EVELYN COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 650855 | EVELYN COLLAZO VEGA | VILLA FONTANA | 5GG 12 PARQUE M RIVERA | | | CAROLINA | PR | 00983 | |
| 650856 | EVELYN COLON | HC 01 BOX 5404 | | | | VILLALBA | PR | 00766 | |
| 159706 | EVELYN COLON FIGUEROA | PO BOX 372086 | | | | CAYEY | PR | 00737-2086 | |
| 650857 | EVELYN COLON FIGUEROA | URB REPTO MONTELLANO | K 2 CALLE E | | | CUPEY | PR | 00736 | |
| 650858 | EVELYN COLON FORTI | ADDRESS ON FILE | | | | | | | |
| 159707 | EVELYN COLON FORTI | ADDRESS ON FILE | | | | | | | |
| 159709 | EVELYN COLON LUNA | ADDRESS ON FILE | | | | | | | |
| 159710 | EVELYN COLON MARTINEZ | LCDO. WENDELL W. COLÓN MUÑOZ | LCDO. WENDELL W. COLÓN MUÑOZ PO BOX 7970 | | | Ponce | PR | 00732 | |
| 650859 | EVELYN COLON MULERO / GLENDALIZ RIVERA | BOX 1091 | | | | PATILLAS | PR | 00723 | |
| 843557 | EVELYN COLON ORTIZ | HC 1 BOX 9104 | | | | TOA BAJA | PR | 00949-9760 | |
| 650860 | EVELYN COLON ORTIZ | URB. VALLE ALTO E-9 | | | | CAYEY | PR | 00736 | |
| 650861 | EVELYN COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 159711 | EVELYN COLON QUINTANA | ADDRESS ON FILE | | | | | | | |
| 843558 | EVELYN COLON RIVERA | HC 02 BOX 8647 | | | | JUANA DIAZ | PR | 00795 | |
| 650862 | EVELYN COLON RIVERA | NUEVA VIDA EL TUQUE | 145 CALLE 12 | | | PONCE | PR | 00728 | |
| 650863 | EVELYN COLON RODRIGUEZ | ALTURAS DEL MADRIGAL | G 33 CALLE 5 | | | PONCE | PR | 00731 | |
| 159712 | EVELYN COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 650864 | EVELYN COLON ROSADO | B 50 URB MONSERRATE | | | | SALINAS | PR | 00751 | |
| 650865 | EVELYN COLON SANTIAGO | PO BOX 9036 | | | | HUMACAO | PR | 00792 | |
| 159713 | EVELYN CONCEPCION ABALOS | C\ ALAMEDA GH2 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 650866 | EVELYN CONCEPCION ABALOS | SANTA JUANITA | GH 2 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 159714 | EVELYN CONCEPCION CALDERA | ADDRESS ON FILE | | | | | | | |
| 2176454 | EVELYN CONCEPCION MIRO | ADDRESS ON FILE | | | | | | | |
| 650867 | EVELYN CONCEPCION RESTO | ADDRESS ON FILE | | | | | | | |
| 650868 | EVELYN CORA VAZQUEZ | HC 01 BOX 2163 | | | | MAUNABO | PR | 00707 | |
| 159715 | EVELYN CORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 650869 | EVELYN CORDERO ALICEA | BOX 1603 | | | | SAN ISABEL | PR | 00757 | |
| 159716 | EVELYN CORDERO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 650870 | EVELYN CORDERO ROSARIO | EL MIRADOR | EDIF 17 APT B 2 | | | SAN JUAN | PR | 00915 | |
| 159717 | EVELYN CORDOVA PABON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159718 | EVELYN CORIANO ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 159719 | EVELYN CORREA CORREA | ADDRESS ON FILE | | | | | | | |
| 159720 | EVELYN CORTES LABOY | ADDRESS ON FILE | | | | | | | |
| 650871 | EVELYN CORTES ROMAN | ADDRESS ON FILE | | | | | | | |
| 650872 | EVELYN CORTES RSADO | P O BOX 971 | | | | LUQUILLO | PR | 00773 0971 | |
| 159721 | EVELYN CORTES VALLE | ADDRESS ON FILE | | | | | | | |
| 650873 | EVELYN COTTO COTTO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 650874 | EVELYN COTTO LAGO | ADDRESS ON FILE | | | | | | | |
| 650875 | EVELYN COTTO PADRO | URB VILLA NUEVA | CALLE 15 E 14 | | | CAGUAS | PR | 00725 | |
| 650876 | EVELYN CRESPO GONZALEZ | TRASTELLERES | 62 CALLE SAN JOSE | | | MAYAGUEZ | PR | 00680 | |
| 159723 | EVELYN CRESPO IRRIZARY | ADDRESS ON FILE | | | | | | | |
| 159722 | EVELYN CRESPO IRRIZARY | ADDRESS ON FILE | | | | | | | |
| 843559 | EVELYN CRESPO LORENZO | URB ALTURAS DE AGUADA | E-12 CALLE 4 | | | AGUADA | PR | 00602 | |
| 650877 | EVELYN CRESPO MENDEZ | VILLA JUSTICIA | A 17 CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| 650878 | EVELYN CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159724 | EVELYN CRUZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 159725 | EVELYN CRUZ ARCE | ADDRESS ON FILE | | | | | | | |
| 159726 | EVELYN CRUZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 159727 | EVELYN CRUZ CUMBA | ADDRESS ON FILE | | | | | | | |
| 650879 | EVELYN CRUZ GOMEZ | URB MANSIONES DEL SUR | SA 17 CALLE BABARIA | | | TOA BAJA | PR | 00949 | |
| 650880 | EVELYN CRUZ GOMEZ | URB SANTA CRUZ | 75 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 650881 | EVELYN CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159728 | EVELYN CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159729 | EVELYN CRUZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 159730 | EVELYN CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 650882 | EVELYN CRUZ LLOPEZ | PO BOX 8875 | | | | CAGUAS | PR | 00726 | |
| 843560 | EVELYN CRUZ LOPEZ | BAIROA PARK | J-5 PARQUE DE LA LUZ | | | CAGUAS | PR | 00725 | |
| 843561 | EVELYN CRUZ MOJICA | PO BOX 266 | | | | LAS PIEDRAS | PR | 00771 | |
| 650883 | EVELYN CRUZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 159731 | EVELYN CRUZ MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 650884 | EVELYN CRUZ RAMOS | EXT VILLAS DE BUENAVENTURA | 633 CALLE DIAMANTE | | | YABUCOA | PR | 00767 | |
| 159732 | EVELYN CRUZ RAMOS | PO BOX 10514 | | | | PONCE | PR | 00732 | |
| 650885 | EVELYN CRUZ RUIZ | URB BUENAVENTURA | 5036 CALLE AHELI | | | MAYAGUEZ | PR | 00682 | |
| 650886 | EVELYN CRUZ SEGUINOT | P O BOX 203 | | | | MAYAGUEZ | PR | 00681-0203 | |
| 650887 | EVELYN CRUZ SOSA | HC 01 BOX 11562 | | | | CAROLINA | PR | 00987-9629 | |
| 650888 | EVELYN CRUZ SULLIVAN | URB ALTURAS RIO GRANDE | Q 853 CALLE 15 | | | RIO GRANDE | PR | 00745 | |
| 159733 | EVELYN CUADRA | ADDRESS ON FILE | | | | | | | |
| 650889 | EVELYN CUBANO MEDIAVILLA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650890 | EVELYN CUMBA REYES | PARADA 25 | CALLE CAROLINA | | | SAN JUAN | PR | 00928 | |
| 650891 | EVELYN CUMBA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 159734 | EVELYN D CORA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 650892 | EVELYN D GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 159735 | EVELYN D HERNANDEZ TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 650893 | EVELYN D ORTIZ GARCIA | HC 03 BOX 16892 | | | | COROZAL | PR | 00783 | |
| 159736 | EVELYN D. FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 159737 | EVELYN DALMAU ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 159738 | EVELYN DAVILA / CLASE GRADUANDA DEL 1968 | P O BOX 187 | | | | CABO ROJO | PR | 00623 | |
| 650894 | EVELYN DAVILA SIERRA | ADDRESS ON FILE | | | | | | | |
| 650895 | EVELYN DE GRACIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 650896 | EVELYN DE JESUS CAEZ | 45 CALLE VIZCARRONDO BAJOS | | | | CAGUAS | PR | 00725 | |
| 159739 | EVELYN DE JESUS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 650897 | EVELYN DE JESUS COLON | 6 BDA LAUREANO | | | | CIALES | PR | 00638 | |
| 843562 | EVELYN DE JESUS COLON | PO BOX 1519 | | | | CIALES | PR | 00638-1519 | |
| 159740 | EVELYN DE JESUS DELGADO | ADDRESS ON FILE | | | | | | | |
| 650898 | EVELYN DE JESUS ROMAN | CUH STATION | P O BOX 10122 | | | HUMACAO | PR | 00792 | |
| 159742 | EVELYN DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |
| 650899 | EVELYN DE LEON | ADDRESS ON FILE | | | | | | | |
| 159743 | EVELYN DE LEON ERAZO | ADDRESS ON FILE | | | | | | | |
| 650900 | EVELYN DE LEON RAMOS | ADDRESS ON FILE | | | | | | | |
| 159744 | EVELYN DEL PILAR CABRERA SOTO | ADDRESS ON FILE | | | | | | | |
| 650901 | EVELYN DELGADO DIAZ | PO BOX 38 | | | | RIO BLANCO | PR | 00744-0038 | |
| 650902 | EVELYN DELGADO GONZALEZ | P O BOX 635 | | | | CANOVANAS | PR | 00729 | |
| 159745 | EVELYN DELGADO JURADO | ADDRESS ON FILE | | | | | | | |
| 159746 | EVELYN DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 650903 | EVELYN DIAZ | LOS PRADOS DEL SUR | 113 CALLE PERIDOT | | | DORADO | PR | 00646 | |
| 650770 | EVELYN DIAZ ACOSTA | URB VILLAS DEL BOSQUE | BZN 83 CALLE MARGARITA | | | CIDRA | PR | 00739 | |
| 650905 | EVELYN DIAZ DAVILA | COLINAS SAN FRANCISCO | 73 CALLE MADELINE | | | AIBONITO | PR | 00705 | |
| 650906 | EVELYN DIAZ DIAZ | URB REXVILLE | B 2 4 CALLE 16 A | | | BAYAMON | PR | 00957 | |
| 650904 | EVELYN DIAZ HERNANDEZ | URB MARIOLGA | P 28 CALLE SAN MARCOS | | | CAGUAS | PR | 00725 | |
| 159747 | EVELYN DIAZ LOPEZ | CALLE 5 H-26 URB. BELLOMONTE | | | | GUAYNABO | PR | 00969 | |
| 650907 | EVELYN DIAZ LOPEZ | HC 2 BOX 913 | | | | COROZAL | PR | 00783 | |
| 159748 | EVELYN DIAZ LOPEZ | URB BELLOMONTE | H 26 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 159749 | EVELYN DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 159750 | EVELYN DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650908 | EVELYN DIAZ RIVERA | 39 CALLE JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 650909 | EVELYN DIAZ RODRIGUEZ | PO BOX 372752 | | | | CAYEY | PR | 00737 | |
| 159751 | EVELYN DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 650910 | EVELYN DIAZ TORRES | BARIADA CERRO GORDO | RR 11 BOX 56 | | | BAYAMON | PR | 00956 | |
| 159752 | EVELYN DIAZ TORRES | RR 11 BOX 56 | BARIADA CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 159753 | EVELYN DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 159754 | EVELYN E CENTENO/ ORLANDO BURGOS | ADDRESS ON FILE | | | | | | | |
| 159755 | EVELYN E LUGO FLORES | ADDRESS ON FILE | | | | | | | |
| 650911 | EVELYN E PANTOJA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 650912 | EVELYN E RODRIGUEZ VERGARA | URB BONEVILLE VALLEY | 17 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| 650913 | EVELYN E TORRES SANTIAGO | URB VENUS GARDEN | 679 CALLE ACUARIO | | | SAN JUAN | PR | 00926 | |
| 650914 | EVELYN E. MACEIRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 159756 | EVELYN E. VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 650915 | EVELYN ECHANDY LOPEZ | BOX 2041 | | | | GUYAMA | PR | 00785 | |
| 159757 | EVELYN ENCHAUTEGUI CRUZ | ADDRESS ON FILE | | | | | | | |
| 159758 | EVELYN ESCOBAR RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 650916 | EVELYN ESQUILIN AGOSTO | ADDRESS ON FILE | | | | | | | |
| 159759 | EVELYN ESQUILIN AGOSTO | ADDRESS ON FILE | | | | | | | |
| 650917 | EVELYN ESTEVES NATAL | EL PLANTIO | 24 A CALLE NOGAL | | | TOA BAJA | PR | 00949 | |
| 650918 | EVELYN FALCON CRUZ | URB TOA ALTA HEIGHTS | AR 27 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 843563 | EVELYN FALCON CRUZ | URB TOA ALTA HIGHT | AR27 CALLE 35 | | | TOA ALTA | PR | 00953-4415 | |
| 650919 | EVELYN FANTAUZZI LUGO | PO BOX 20113 | | | | SAN JUAN | PR | 00928 | |
| 843564 | EVELYN FELIBERTY MORALES | COND EL MONTE NORTE | APTO 203 | | | SAN JUAN | PR | 00918 | |
| 1562559 | EVELYN FELICIANO (GENESIS ROMAN FELICIANO) | CALLE ELIAS BARBOSA 40 | | | | COTO LAUREL | PR | 00780 | |
| 650920 | EVELYN FELICIANO CORNIER | ADDRESS ON FILE | | | | | | | |
| 650921 | EVELYN FELICIANO FIGUEROA | PO BOX 4546 | | | | AGUADILLA | PR | 00605 | |
| 650922 | EVELYN FERNANDEZ SANTIAGO | MARGINAL FLAMBOYAN | 16 B OFICINA 1 | | | MANATI | PR | 00674 | |
| 650923 | EVELYN FERNADEZ SANTIAGO | URB FLAMBOYAN | B2 CALLE A SUR | | | MANATI | PR | 00674 | |
| 650924 | EVELYN FERNANDEZ MOLINA | 128 C CALLE 4B AL FINAL | | | | VEGA BAJA | PR | 00693 | |
| 650925 | EVELYN FERNANDEZ RIVERA | P O BOX 1242 | | | | AGUAS BUENAS | PR | 00703 | |
| 159760 | EVELYN FERNANDEZ RIVERA | VILLA FRANCA II | 1 CALLE VALTIERRA | | | HUMACAO | PR | 00791 | |
| 159761 | EVELYN FERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 159762 | EVELYN FERRER ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 650771 | EVELYN FERRER MU¥IZ | PO BOX 560138 | | | | GUAYNABO | PR | 00656 | |
| 159763 | EVELYN FIGUEROA AYALA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650926 | EVELYN FIGUEROA BAEZ | PO BOX 1101 | | | | RIO GRANDE | PR | 00745-1101 | |
| 650927 | EVELYN FIGUEROA DEL VALLE | HC 1 BOX 7963 | | | | CANOVANAS | PR | 00729 | |
| 159764 | EVELYN FIGUEROA DELGADO | ADDRESS ON FILE | | | | | | | |
| 159765 | EVELYN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 650928 | EVELYN FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159766 | EVELYN FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 159767 | EVELYN FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650929 | EVELYN FIGUEROA ROSARIO | URB LOS ANGELES | WK 8 CALLE BEGONIA | | | CAROLINA | PR | 00979-1140 | |
| 650930 | EVELYN FIGUEROA TOLEDO | BO CEDRO ABAJO | HC 71 BOX 3036 | | | NARANJITO | PR | 00719 | |
| 650931 | EVELYN FLECHA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650932 | EVELYN FLORES COLON | HC 03 BOX 11683 | | | | JUANA DIAZ | PR | 00795 | |
| 159768 | EVELYN FLORES COLON | PARCELAS VAN SCOY | K 27 CALLE 13 | | | BAYAMON | PR | 00975871 | |
| 159769 | EVELYN FLORES DEL TORO | ADDRESS ON FILE | | | | | | | |
| 159770 | EVELYN FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| 650933 | EVELYN FLORES MELENDEZ | P O BOX 998 | | | | CIDRA | PR | 00739 | |
| 159771 | EVELYN FLORES PACHECO | ADDRESS ON FILE | | | | | | | |
| 650934 | EVELYN FLORES PEDRAZA | BO BAYAMON | BZN 6186 | | | CIDRA | PR | 00739 | |
| 650935 | EVELYN FONSECA TORRES | HC 8 BOX 39541 | | | | CAGUAS | PR | 00725-9671 | |
| 650936 | EVELYN FONTANE SANCHEZ | SECTOR EL RELINCHO | 581 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00917 | |
| 650937 | EVELYN FONTANEZ GARCIA | HC 02 BOX 4296 | | | | LAS PIEDRAS | PR | 00771-9612 | |
| 650938 | EVELYN FOSSE DIAZ | RR 03 BOX 3467 | | | | SAN JUAN | PR | 00926 | |
| 159772 | EVELYN FRAGOSA LASSALLE | ADDRESS ON FILE | | | | | | | |
| 159773 | EVELYN FREIJOMIL CEDENO | ADDRESS ON FILE | | | | | | | |
| 159774 | EVELYN FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 650939 | EVELYN GALARZA GONZALEZ | URB VILLAS DE RIO GRANDE | AG 14 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 650940 | EVELYN GALARZA SANTANA | BOX 113 | | | | HUMACAO | PR | 00792 | |
| 650941 | EVELYN GARCIA | COND COSTA LINDA APT D4 D | | | | CAROLINA | PR | 00979 | |
| 650942 | EVELYN GARCIA | P O BOX 2917 | | | | JUNCOS | PR | 00777 | |
| 159775 | EVELYN GARCIA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 650943 | EVELYN GARCIA CASTRO | ADDRESS ON FILE | | | | | | | |
| 159776 | EVELYN GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 650944 | EVELYN GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650945 | EVELYN GARCIA LOPEZ | PO BOX 1065 | | | | GURABO | PR | 00778 | |
| 650946 | EVELYN GARCIA MALDONADO | HC 6 BOX 4642 | | | | COTO LAUREL | PR | 00780 | |
| 650947 | EVELYN GARCIA MARQUEZ | PO BOX 717 | | | | SAINT JUST | PR | 00978-0717 | |
| 650948 | EVELYN GARCIA OCASIO | RES LAS MIRTOS | EDIF 13 APT 194 | | | CAROLINA | PR | 00987 | |
| 650949 | EVELYN GARCIA OSORIO | PO BOX 1456 | | | | HATILLO | PR | 00659 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159777 | EVELYN GARCIA PAGAN | ADDRESS ON FILE | | | | | | | |
| 650950 | EVELYN GARCIA PUMAREJO | URB EL CORTIJO | JJ 20 CALLE 9 A | | | BAYAMON | PR | 00956 | |
| 159779 | EVELYN GARCIA PUMAREJO | URB EL CORTIJO | CALLE 9 A JJ 20 | | | BAYAMON | PR | 00956-0000 | |
| 650951 | EVELYN GARCIA TORRAO | HC 04 BOX 48903 | | | | HATILLO | PR | 00659 | |
| 650952 | EVELYN GELABERT FURET | URB CIUDAD EL LAGO | BOX 64 | | | TRUJILLO ALTO | PR | 00976-5450 | |
| 650953 | EVELYN GOMEZ RIVERA | P O BOX 7177 | | | | MAYAGUEZ | PR | 00681 | |
| 159781 | EVELYN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159782 | EVELYN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159783 | EVELYN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650954 | EVELYN GONZALEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 650955 | EVELYN GONZALEZ BERMUDEZ | HC 01 BOX 11380-10 | | | | ARECIBO | PR | 00612 | |
| 650956 | EVELYN GONZALEZ CALDERON | 85 CALLE MAYAGUEZ APTO 404 | | | | SAN JUAN | PR | 00917 | |
| 650957 | EVELYN GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 650958 | EVELYN GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 650959 | EVELYN GONZALEZ CORDERO | HC 2 BOX 10098 | | | | MOCA | PR | 00676 | |
| 650960 | EVELYN GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 650961 | EVELYN GONZALEZ DIAZ | HC 05 BOX 56417 | | | | AGUADILLA | PR | 00603 | |
| 843565 | EVELYN GONZALEZ DIAZ | JOSE MERCADO | U 109 D CALLE TRUMAN | | | CAGUAS | PR | 00725 | |
| 159784 | EVELYN GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 159785 | EVELYN GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650963 | EVELYN GONZALEZ MARTINEZ | HC 03 BOX 6199 | | | | HUMACAO | PR | 00791 | |
| 159786 | EVELYN GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 650964 | EVELYN GONZALEZ MENDEZ | PO BOX 17654 | | | | SAN SEBASTIAN | PR | 00685 | |
| 650965 | EVELYN GONZALEZ MERCADO | COND LOS ROBLES | APTO 301 B | | | SAN JUAN | PR | 00927 | |
| 159787 | EVELYN GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159788 | EVELYN GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159789 | EVELYN GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 650966 | EVELYN GONZALEZ RIVERA | PO BOX 5000 SUITE 388 | | | | SAN GERMAN | PR | 00683-5000 | |
| 650967 | EVELYN GONZALEZ RIVERA & LCDA YADIRA | ROSARIO ROSARIO | ST ROOSEVELT EXT | 529 CABO H ALVERIO | | SAN JUAN | PR | 00918 | |
| 159790 | EVELYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159791 | EVELYN GONZALEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 159792 | EVELYN GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 159793 | EVELYN GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 650968 | EVELYN GONZALEZ SANCHEZ HOGAR LAS MARIAS | P O BOX 22767 | UPR STATION 5 | | | SAN JUAN | PR | 00926 | |
| 159794 | EVELYN GONZALEZ V DEPARTAMENTO EDUCACION | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159794 | EVELYN GONZALEZ V DEPARTAMENTO EDUCACION | ADDRESS ON FILE | | | | | | | |
| 159795 | EVELYN GUARDIOLA LA PUERTA | ADDRESS ON FILE | | | | | | | |
| 650969 | EVELYN GUERRIDO FLORES | ADDRESS ON FILE | | | | | | | |
| 650970 | EVELYN GUTIERREZ / CARMEN ARROYO | 609 PINEY BRANCH DR APT 103 | | | | VIRGINIA BEACH | VA | 23451-6720 | |
| 1840953 | Evelyn Gutierrez Nunez | ADDRESS ON FILE | | | | | | | |
| 159796 | EVELYN GUZMAN BOSCH | ADDRESS ON FILE | | | | | | | |
| 650971 | EVELYN GUZMAN RODRIGUEZ | P O BOX 2465 | | | | COAMO | PR | 00769 | |
| 650972 | EVELYN HADDOCK SANTIAGO | URB STA CLARA | G 2 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969-9810 | |
| 650973 | EVELYN HANSEN TODD | ADDRESS ON FILE | | | | | | | |
| 650974 | EVELYN HERNANDEZ CRUZ | PO BOX 27606 | | | | CAYEY | PR | 00736 | |
| 843566 | EVELYN HERNANDEZ DE MARTIR | COND MARBELLA ESTE APT 203 | | | | CAROLINA | PR | 00979 | |
| 650975 | EVELYN HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 650976 | EVELYN HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 159797 | EVELYN HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 159798 | EVELYN HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 650977 | EVELYN HERNANDEZ PEREZ | URB LEVITTOWN | P 21 CALLE LUZ OESTE | | | TOA BAJA | PR | 00949 | |
| 843567 | EVELYN HERNANDEZ SANCHEZ | 2831 CALLE GIL RAMOS | | | | QUEBRADILLAS | PR | 00678 | |
| 650978 | EVELYN HERNANDEZ TALAVERA | HC 5 BOX 53213 | | | | AGUADILLA | PR | 00603 | |
| 650979 | EVELYN HERNANDEZ TORO | P O BOX 267 | | | | ARROYO | PR | 00714 | |
| 650980 | EVELYN HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 159799 | EVELYN HERNANDEZ VIVES | ADDRESS ON FILE | | | | | | | |
| 159800 | EVELYN HERRERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 650981 | EVELYN HOYA ROJAS | HC 4 BOX 43310 | | | | HATILLO | PR | 00659 | |
| 650982 | EVELYN HUERTAS CORREA | URB VILLA AVILA | B 2 CALLE PONCE | | | GUAYNABO | PR | 00969 | |
| 650983 | EVELYN HUERTAS OSTOLAZA | URB FOREST HILLS | M 3 CALLE 27 | | | BAYAMON | PR | 00959 | |
| 159801 | EVELYN I CAMACHO IZQUIERO | ADDRESS ON FILE | | | | | | | |
| 650984 | EVELYN I CORA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650985 | EVELYN I CRESPO VADI | ADDRESS ON FILE | | | | | | | |
| 159802 | EVELYN I CRESPO VADI | ADDRESS ON FILE | | | | | | | |
| 650986 | EVELYN I ESQUILIN ESQUILIN | P O BOX 1568 | | | | FAJARDO | PR | 00738-1568 | |
| 159803 | EVELYN I FIGUEROA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 159804 | EVELYN I FLORES CORTES | ADDRESS ON FILE | | | | | | | |
| 159805 | EVELYN I LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 650987 | EVELYN I MATOS QUINTANA | COND MONTECILLO 1 | 1504 VIA PEDREGAL | | | TRUJILLO ALTO | PR | 00976 | |
| 159806 | EVELYN I ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159807 | EVELYN I RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 159808 | EVELYN I RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 159809 | EVELYN I SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 650988 | EVELYN I VAZQUEZ SANTIAGO | URB UZUA GRILLASCA | 1438 CALLE EUSTAQUIO PUJALS | | | PONCE | PR | 00731 | |
| 650989 | EVELYN IGLESIAS GONZALEZ | P O BOX 27880 | | | | SAN SEBASTIAN | PR | 00685 | |
| 159810 | EVELYN IRENE CALDERON | ADDRESS ON FILE | | | | | | | |
| 159811 | EVELYN IRENE CALDERON | ADDRESS ON FILE | | | | | | | |
| 650990 | EVELYN IRIZARRY ALVARADO | URB ALTURAS DE PENUELAS II | B 22 CALLE 3 | | | PENUELAS | PR | 00624 | |
| 650991 | EVELYN IRIZARRY SANTIAGO | P O BOX 335205 | | | | PONCE | PR | 00733-5205 | |
| 650992 | EVELYN IRIZARRY VEGA | ADDRESS ON FILE | | | | | | | |
| 159812 | EVELYN J CHICO TORRES | ADDRESS ON FILE | | | | | | | |
| 159813 | EVELYN J CLEMENTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 650993 | EVELYN J JIMENEZ | CAMUNIDAD CAPIRO | 2173 CALLE GOLONDRINAS | | | ISABELA | PR | 00662 | |
| 650994 | EVELYN J KUILAN COSME | BO CEDRO ARRIBA | BOX 3710 | | | NARANJITO | PR | 00719 | |
| 159815 | EVELYN J KUILAN COSME | HC 72 BOX 3710 | BO CEDRO ARRIBA SECTOR TORRES | | | NARANJITO | PR | 00719 | |
| 650995 | EVELYN J MIRANDA DE JESUS | URB LA PLATA | A 39 CALLE TURQUESA | | | CAYEY | PR | 00737 | |
| 650996 | EVELYN J MIRANDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 843569 | EVELYN J MORALES QUIÑONES | URB EL CONQUISTADOR | RD9 CALLE 11 | | | TRUJILLO ALTO | PR | 00976-6428 | |
| 650997 | EVELYN J ROSARIO RESTO | HC 1 BOX 8821 | | | | AGUAS BUENAS | PR | 00703 | |
| 650998 | EVELYN J SANCHEZ RIVERA | RESIDENCIAL LAS ESMERALDAS | EDIF 1 APT 7 | | | CAROLINA | PR | 00985 | |
| 650999 | EVELYN J SANCHEZ ROMERO | G 12 URB LLANOS SANTA ISABEL | BOX 1256 | | | SANTA ISABEL | PR | 00757 | |
| 651000 | EVELYN J VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 159816 | EVELYN J. SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 651001 | EVELYN JANET MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159817 | EVELYN JANNET GARCIA | ADDRESS ON FILE | | | | | | | |
| 651002 | EVELYN JANNET GARCIA LOPEZ | PO BOX 1299 | | | | HORMIGUEROS | PR | 00660 | |
| 651003 | EVELYN JAQUEZ | COND LIZZETTE APARTMENT APT 1112 | | | | CAROLINA | PR | 00987 | |
| 651004 | EVELYN JIMENEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 651005 | EVELYN JIMENEZ DE LEON | ENCANTADA URB PRIMAVERA | 35 PASEO DE LAS FLORES | | | TRUJILLO ALTO | PR | 00976-6037 | |
| 651006 | EVELYN JIMENEZ IRIZARRY | URB ALTA VISTA | I 23 CALLE 11 | | | PONCE | PR | 00716-4233 | |
| 651007 | EVELYN JOSEFINA ROSADO BRUNET | P O BOX 3813 | | | | GUAYMABO | PR | 00970-3813 | |
| 651008 | EVELYN JUARBE ORTIZ | BO CAMPANILLA VILLA ESPERANZA | F 4 CALLE GIRASOL | | | TOA BAJA | PR | 00951 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651009 | EVELYN JUSINO ROSADO | PO BOX 732 | | | | SABANA GRANDE | PR | 00637 | |
| 651010 | EVELYN K SANTIAGO ROUBERT | ADDRESS ON FILE | | | | | | | |
| 159818 | EVELYN L MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159819 | EVELYN L RODRIGUEZ BERNECER | ADDRESS ON FILE | | | | | | | |
| 651011 | EVELYN L VELEZ SANTIAGO | URB MANSIONES DEL SUR | SB5 PLAZA 9 | | | TOA BAJA | PR | 00949 | |
| 159820 | EVELYN LA COSTA NIEVES | ADDRESS ON FILE | | | | | | | |
| 651012 | EVELYN LAFONTAINE MEDINA | ADDRESS ON FILE | | | | | | | |
| 651013 | EVELYN LAGO CABRET | PO BOX 30216 | | | | SAN JUAN | PR | 00929-1216 | |
| 651014 | EVELYN LARACUENTE CASTILLO | ADDRESS ON FILE | | | | | | | |
| 651015 | EVELYN LAUREANO NARVAEZ | 11 CALLE CHILE | | | | VEGA BAJA | PR | 00693 | |
| 159821 | EVELYN LAUREANO OSORIO | ADDRESS ON FILE | | | | | | | |
| 159822 | EVELYN LAUREANO OSORIO | ADDRESS ON FILE | | | | | | | |
| 651016 | EVELYN LAZU MELENDEZ | PO BOX 125 | | | | JAYUYA | PR | 00664 | |
| 159823 | EVELYN LEBRON SOTO | ADDRESS ON FILE | | | | | | | |
| 2163835 | EVELYN LIZZETTE RODRIGUEZ CORA | CALLE MORSE #75 | | | | ARROYO | PR | 00714 | |
| 2137601 | EVELYN LIZZETTE RODRIGUEZ CORA | EVELYN LIZZETTE RODRIGUEZ CORA | Calle Morse #75 | | | Arroyo | PR | 00714 | |
| 159824 | EVELYN LLAMAS MALAVE | ADDRESS ON FILE | | | | | | | |
| 651017 | EVELYN LLAMAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159825 | EVELYN LOPEZ | EXT VILLA LOS SANTOS I | BUZON 84 CALLE FLAMBOYAN | | | ARECIBO | PR | 00612 | |
| 651018 | EVELYN LOPEZ | HC 02 BOX 13121 | | | | HUMACAO | PR | 00791-9652 | |
| 159826 | EVELYN LOPEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 651019 | EVELYN LOPEZ CARRION | COND METROPOL | 158 CALLE DELICIAS APT 4 A | | | SAN JUAN | PR | 00907 | |
| 159827 | EVELYN LOPEZ CARRION | PO BOX 607087 | | | | BAYAMON | PR | 00960-0000 | |
| 843570 | EVELYN LOPEZ CONCEPCION | PO BOX 50211 | | | | TOA BAJA | PR | 00950-0211 | |
| 651020 | EVELYN LOPEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 159828 | EVELYN LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 651021 | EVELYN LOPEZ FUENTES | URB COUNTRY CLUB | QF 1 CALLE 525 | | | CAROLINA | PR | 00982 | |
| 159829 | EVELYN LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 651022 | EVELYN LOPEZ GORDILS | PO BOX 2792 | | | | BAYAMON | PR | 00960-2792 | |
| 159830 | EVELYN LOPEZ LEON | ADDRESS ON FILE | | | | | | | |
| 651023 | EVELYN LOPEZ MATIAS | HC 2 BOX 23525 | | | | AGUADILLA | PR | 00603 | |
| 159832 | EVELYN LOPEZ MINER | ADDRESS ON FILE | | | | | | | |
| 159833 | EVELYN LOPEZ NEGRON | URB COUNTRY CLUB | 862 CALLE SARA I SPENCE | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 651024 | EVELYN LOPEZ NEGRON | URB VILLA REAL | D 32 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 159834 | EVELYN LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159835 | EVELYN LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 159836 | EVELYN LOPEZ PONS | ADDRESS ON FILE | | | | | | | |
| 159837 | EVELYN LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 159839 | EVELYN LOPEZ TORRES | BUENA VISTA | RR 11 BOX 100-34 | | | BAYAMON | PR | 00956 | |
| 651025 | EVELYN LOPEZ TORRES | PO BOX 1716 | | | | JUNCOS | PR | 00777 | |
| 651026 | EVELYN LORENZO PEREZ | 58 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 651027 | EVELYN LOYOLA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 651028 | EVELYN LOZADA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 651029 | EVELYN LUCIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 159840 | EVELYN LUGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 651030 | EVELYN LUGO GASTON | ADDRESS ON FILE | | | | | | | |
| 159841 | EVELYN LUGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 651031 | EVELYN LUGO MORALES | PO BOX 250032 RAMEY | | | | AGUADILLA | PR | 00604-0032 | |
| 1722104 | Evelyn Lugo Rosario | ADDRESS ON FILE | | | | | | | |
| 1722104 | Evelyn Lugo Rosario | ADDRESS ON FILE | | | | | | | |
| 159842 | EVELYN M AYALA / ADRIANA P COLON | ADDRESS ON FILE | | | | | | | |
| 159843 | EVELYN M BAEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 651032 | EVELYN M BATIZ PERALTA | ADDRESS ON FILE | | | | | | | |
| 651033 | EVELYN M CALDERON DONES | URB VILLAS FONTANA | URI VIA 17 | | | CAROLINA | PR | 00983 | |
| 159844 | EVELYN M CAMACHO QUINONES | ADDRESS ON FILE | | | | | | | |
| 651034 | EVELYN M CRUZ PAGAN | HC 1 BOX 2725 | | | | MOROVIS | PR | 00687 | |
| 651035 | EVELYN M GARCIA ROSA | URB EL CONQUISTADOR | 15 CALLE 5 | | | TRUJILLO ALTO | PR | 00976-6434 | |
| 159845 | EVELYN M GINES RIVERA | ADDRESS ON FILE | | | | | | | |
| 651036 | EVELYN M GONZALEZ CUMBA | PO BOX 24 | | | | CAYEY | PR | 00736 | |
| 159846 | EVELYN M ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 159847 | EVELYN M ORTIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 159848 | EVELYN M PENALOZA FALU | ADDRESS ON FILE | | | | | | | |
| 159849 | EVELYN M REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 159850 | EVELYN M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 159851 | EVELYN M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 651038 | EVELYN M RODRIGUEZ MERCADO | EXT FOREST HILLS | C 102 CALLE ATENAS | | | BAYAMON | PR | 00960 | |
| 159852 | EVELYN M ROMAN MONTALVO | ADDRESS ON FILE | | | | | | | |
| 159853 | EVELYN M SALGADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 651039 | EVELYN M SANTIAGO ROBLES | PO BOX 357 | | | | SANTA ISABEL | PR | 00757 | |
| 651040 | EVELYN M TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159854 | EVELYN M. COLON COLON | ADDRESS ON FILE | | | | | | | |
| 159855 | EVELYN M. GUILBE MORALES | ADDRESS ON FILE | | | | | | | |
| 159856 | EVELYN M. RIOS CORPS | VILLAS DE CASTRO C-18 CALLE 4 | | | | CAGUAS | PR | 00725-0000 | |
| 651041 | EVELYN MALDONADO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 159857 | EVELYN MALDONADO MATOS | ADDRESS ON FILE | | | | | | | |
| 843571 | EVELYN MALDONADO PEÑA | PO BOX 1172 | | | | HATILLO | PR | 00659-1172 | |
| 651042 | EVELYN MALDONADO PEREZ | BO LLANADA | 226 A RUTA 475 | | | ISABELA | PR | 00662 | |
| 651043 | EVELYN MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 651044 | EVELYN MANGUAL ALICEA | COM MIRAMAR | 609-51 CALLE AMARILIS | | | GUAYAMA | PR | 00784 | |
| 159858 | EVELYN MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651045 | EVELYN MARIA MEDINA MEDINA | HC 09 BOX 1656 | | | | PONCE | PR | 00731 | |
| 159859 | EVELYN MARIN APONTE | ADDRESS ON FILE | | | | | | | |
| 159860 | EVELYN MARRERO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 159861 | EVELYN MARTELL RIVERA | ADDRESS ON FILE | | | | | | | |
| 651046 | EVELYN MARTINEZ ALMODOVAR | URB EL PLANTIO | D 16 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 651047 | EVELYN MARTINEZ CRUZ | HC 4 BOX 19659 | | | | CAMUY | PR | 00627 | |
| 651048 | EVELYN MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 159862 | EVELYN MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 651050 | EVELYN MARTINEZ GUEVARA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 651049 | EVELYN MARTINEZ GUEVARA | URB SAN ANTONIO | 43 CALLE SAN ANTONIO | | | SAN ANTONIO | PR | 00690 | |
| 651051 | EVELYN MARTINEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 159863 | EVELYN MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 651052 | EVELYN MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 651053 | EVELYN MARTINEZ RIOS | PO BOX 1748 | | | | CANOVANAS | PR | 00729 | |
| 651054 | EVELYN MARTINEZ RIOS | VILLA SANTOS MED ALTA | 1 CALLE 1 | | | LOIZA | PR | 00772 | |
| 159865 | EVELYN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 159866 | EVELYN MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 651055 | EVELYN MASSARI FELICIANO | ADDRESS ON FILE | | | | | | | |
| 651056 | EVELYN MATIAS CONCEPCION | HC 57 BOX 9349 | | | | AGUADA | PR | 00602 | |
| 651057 | EVELYN MATOS MELENDEZ | COLINAS DE FAIR VIEW | 4R 4 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 159869 | EVELYN MATOS MELENDEZ | PO BOX 1746 | | | | CAGUAS | PR | 00726-1746 | |
| 651058 | EVELYN MATOS REYES | PO BOX 132 | | | | COMERIO | PR | 00782 | |
| 159870 | EVELYN MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 843572 | EVELYN MATTEI BALLESTER | 210 CALLE JOSE OLIVER APT1408 | | | | SAN JUAN | PR | 00918-2990 | |
| 651059 | EVELYN MEDINA GONZALEZ | HC 1 BOX 10468 | | | | AGUADILLA | PR | 00603 | |
| 651060 | EVELYN MEDINA PEREZ | PMB 802 P O BOX 5000 | | | | AGUADA | PR | 00602 | |
| 651061 | EVELYN MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159871 | EVELYN MEJIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159872 | EVELYN MELENDEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 159873 | EVELYN MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 651062 | EVELYN MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159874 | EVELYN MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159875 | EVELYN MELIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 650772 | EVELYN MENDEZ | URB JARDINES DE CEIBA | M 9 CALLE 11 | | | CEIBA | PR | 00735 | |
| 651063 | EVELYN MENDEZ ALICEA | 143 CALLE CIBAO | | | | SAN SEBASTIAN | PR | 00685 | |
| 651064 | EVELYN MENDEZ CAMACHO | H C 645 BZ 7025 | | | | TRUJILLO ALTO | PR | 00976 | |
| 651065 | EVELYN MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 159876 | EVELYN MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 651066 | EVELYN MENDEZ ECHEVARRIA | RES TORMO DIEGO | 10 APT 51 | | | PONCE | PR | 00731 | |
| 651067 | EVELYN MENDEZ GONZALEZ | 5820 CALLE ESCORPION | | | | ISABELA | PR | 00662 | |
| 650773 | EVELYN MENDEZ GUZMAN | HC 03 BOX 21936 | | | | ARECIBO | PR | 00612 | |
| 651068 | EVELYN MENDEZ MALDONADO | HC 02 BOX 15224 | | | | ARECIBO | PR | 00612 | |
| 159877 | EVELYN MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 159878 | EVELYN MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 651069 | EVELYN MENDEZ RIVERA | BOX 3962 | | | | MAYAGUEZ | PR | 00681 | |
| 159879 | EVELYN MENDEZ Y MARIANA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 159880 | EVELYN MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 159881 | EVELYN MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 159882 | EVELYN MERCADO RIOS | ADDRESS ON FILE | | | | | | | |
| 159883 | EVELYN MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 159884 | EVELYN MERCED MIRABAL | ADDRESS ON FILE | | | | | | | |
| 651070 | EVELYN MILLAN SOTO | URB CELINA E 10 | BOX 325 | | | CEIBA | PR | 00735 | |
| 159885 | EVELYN MILLETE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 651071 | EVELYN MINGUELA VELEZ | ADDRESS ON FILE | | | | | | | |
| 651072 | EVELYN MIRANDA MALDONADO | VILLAS DE CASTRO | EE 4 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 651073 | EVELYN MIRANDA MARTINEZ | P O BOX 537 | | | | SABANA HOYOS | PR | 00688 | |
| 651074 | EVELYN MOJICA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 159886 | EVELYN MOLINA LABOY | ADDRESS ON FILE | | | | | | | |
| 651075 | EVELYN MOLINA MORGADO | URB VENUS GARDENS | 1686 CALLE MORELIA | | | SAN JUAN | PR | 00926 | |
| 651076 | EVELYN MOLINA NEGRON | LOS ANGELES | D 29 CALLE C | | | CAROLINA | PR | 00979 | |
| 651077 | EVELYN MONTALVO GOMEZ | BO SANTANA | 331 A CARR 2 | | | ARECIBO | PR | 00612 | |
| 651078 | EVELYN MONTALVO MEDINA | URB MONTE BRISA | 5 A 10 CALLE 5-1 | | | FAJARDO | PR | 00738 | |
| 159887 | EVELYN MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159888 | EVELYN MONTANEZ MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159889 | EVELYN MONTANEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 159890 | EVELYN MORALES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 159891 | EVELYN MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 159892 | EVELYN MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 159893 | EVELYN MORALES MARRERO | ADDRESS ON FILE | | | | | | | |
| 651079 | EVELYN MORALES MEDINA | PO BOX 1566 | | | | CAYEY | PR | 00737 | |
| 651080 | EVELYN MORALES ORTIZ | HC 02 BOX 9553 | | | | OROCOVIS | PR | 00720 | |
| 159894 | EVELYN MORALES ROBLES | ADDRESS ON FILE | | | | | | | |
| 159895 | EVELYN MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 843574 | EVELYN MORALES ROSARIO | MARINA BAHIA | RF18 BAHIA SAN JUAN | | | CATAÑO | PR | 00962 | |
| 651082 | EVELYN MORALES SOTO | URB DEL CARMEN | J51 CALLE 5 | | | CAMUY | PR | 00627 | |
| 651083 | EVELYN MORALES VILA | ADDRESS ON FILE | | | | | | | |
| 159897 | EVELYN MORENO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159898 | EVELYN MOYA | ADDRESS ON FILE | | | | | | | |
| 651084 | EVELYN MOYA GINES | ADDRESS ON FILE | | | | | | | |
| 651085 | EVELYN MOYA ROJAS | H C 4 BOX 43310 | | | | HATILLO | PR | 00659 | |
| 651086 | EVELYN MUÑOZ | URB ROOSEVELT | 510 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918 | |
| 159899 | EVELYN MUÑOZ | URB ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 159900 | EVELYN MUÑOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 650774 | EVELYN MUÑOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 159901 | EVELYN MULERO SERRANO | ADDRESS ON FILE | | | | | | | |
| 651087 | EVELYN MUNDO RIOS | 468 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 159902 | EVELYN MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 159903 | EVELYN MUÑOZ ALVELO | WILLIAM VEGUILLA DE JESUS | PO BOX 1395 | | | SALINAS | PR | 00751 | |
| 159904 | EVELYN MUNOZ ARVELO | ADDRESS ON FILE | | | | | | | |
| 843575 | EVELYN MUÑOZ CONTRERAS | HC 30 BOX 32204 | | | | SAN LORENZO | PR | 00754-9721 | |
| 159906 | EVELYN MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 651088 | EVELYN MUNOZ SOTO | URB CONDADO MODERNO | J 18 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 650775 | EVELYN N RODRIGUEZ GUZMAN | URB LAS MERCEDES | 8 CALLE 5 | | | SALINAS | PR | 00751-1631 | |
| 159907 | EVELYN N. LLIRAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 651089 | EVELYN NATAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 651090 | EVELYN NAVARRO ADORNO | ADDRESS ON FILE | | | | | | | |
| 651091 | EVELYN NAZARIO LEDUC | ADDRESS ON FILE | | | | | | | |
| 159908 | EVELYN NAZARIO LEDUC | ADDRESS ON FILE | | | | | | | |
| 843576 | EVELYN NAZARIO REYES | URB LOS MAESTROS | 792 CALLE JAIME DREW | | | SAN JUAN | PR | 00923 | |
| 651092 | EVELYN NEGRON DIAZ | RES KENNEDY EDIF | 26 APT 230 | | | MAYAGUEZ | PR | 00680 | |
| 159909 | EVELYN NEGRON MACHADO | ADDRESS ON FILE | | | | | | | |
| 159910 | EVELYN NEGRON NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159912 | EVELYN NEGRON REYES | HACIENDA TOLEDO | 254 CALLE ROTONDA | | | ARECIBO | PR | 00612 | |
| 651093 | EVELYN NEGRON REYES | HC 3 BOX 21690 | | | | ARECIBO | PR | 00612 | |
| 651094 | EVELYN NEGRON RODRIGUEZ | LAS AMAPOLAS | EDIF B 12 APT 184 | | | TRUJILLO ALTO | PR | 00976 | |
| 159913 | EVELYN NEGRON RUIZ | ADDRESS ON FILE | | | | | | | |
| 159914 | EVELYN NIEVES ALBINO | ADDRESS ON FILE | | | | | | | |
| 159916 | EVELYN NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 651096 | EVELYN NIEVES LOPEZ | 112 ALBERTS ST | | | | OXFORD | NC | 27565 | |
| 843577 | EVELYN NIEVES MALAVE | PASEO SANTA BARBARA | 78 PASEO RUBI | | | GURABO | PR | 00778-5123 | |
| 651097 | EVELYN NIEVES MARRERO | P O BOX 8815 | | | | CAGUAS | PR | 00726 | |
| 159917 | EVELYN NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 651098 | EVELYN NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 159918 | EVELYN NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 651099 | EVELYN O DIAZ KENT | BO OBRERO | 610 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| 651100 | EVELYN OCASIO AVILES | ADDRESS ON FILE | | | | | | | |
| 651101 | EVELYN OFARRILL CARTAGENA | BOX 191 | | | | AGUIRRE | PR | 00704 | |
| 651102 | EVELYN OFARRILL CARTAGENA | RES SAN AGUSTIN | EDIF T APT 556 | | | SAN JUAN | PR | 00901 | |
| 651103 | EVELYN OJEDA FLORES | HC 1 BOX 8290 | | | | SAN GERMAN | PR | 00683 | |
| 651104 | EVELYN OJEDA PEREZ | URB RIO GRANDE ESTATE | N26 CALLE 19 | | | RIO GRANDE | PR | 00745-5102 | |
| 651105 | EVELYN OJEDA VAZQUEZ | PO BOX 1115 | | | | SAN GERMAN | PR | 00683 | |
| 651106 | EVELYN OLIVENCIA CHALUISANT | ADDRESS ON FILE | | | | | | | |
| 159919 | EVELYN OLIVERAS ROMERO | ADDRESS ON FILE | | | | | | | |
| 159920 | EVELYN OLMEDO BARRETO | ADDRESS ON FILE | | | | | | | |
| 651108 | EVELYN OLMO SANCHEZ | URB PEREZ MORRIS | 80 B CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 159921 | EVELYN ORTEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 651109 | EVELYN ORTEGA ROMAN | ADDRESS ON FILE | | | | | | | |
| 651110 | EVELYN ORTIZ ALVARADO | URB SAN ANTONIO | D 3 CALLE 7 | | | COAMO | PR | 00769 | |
| 651111 | EVELYN ORTIZ CARIDE | 138 PUERTA DEL MAR | | | | HATILLO | PR | 00659 | |
| 159922 | EVELYN ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 159923 | EVELYN ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 651112 | EVELYN ORTIZ CORTES | BO BARAHONA | 192A CALE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 651113 | EVELYN ORTIZ DELGADO | APTO 1552 | | | | YABUCOA | PR | 00767 | |
| 651114 | EVELYN ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159924 | EVELYN ORTIZ GUZMAN | LCDA. JOHANNA SMITH MIRÓ | 1250 AVENIDA Ponce DE LEON | EDIFICIO SAN JOSE | OFICINA 800 | SAN JUAN | PR | 00907 | |
| 159925 | EVELYN ORTIZ GUZMAN | LCDA. TERESITA MERCADO VIZCARRONDO | POB OX 70244 | | | SAN JUAN | PR | 00936-8244 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159926 | EVELYN ORTIZ GUZMAN | LCDO. JORGE J. LÓPEZ LÓPEZ | Calle 1 #15 | BAYAMON Gardens | | Bayamon | PR | 00960 | |
| 159927 | EVELYN ORTIZ GUZMAN | LCDO. LUIS G. CABRERA MEDINA | APARTADO 6648 | | | CAGUAS | PR | 00726-6648 | |
| 159928 | EVELYN ORTIZ GUZMAN | LCDO. RUBÉN TORRES DÁVILA | CALLE BALDORIOTY D-3 URB. PARADÍS | | | CAGUAS | PR | 00725 | |
| 843578 | EVELYN ORTIZ HERNANDEZ | PO BOX 364268 | | | | SAN JUAN | PR | 00936-4268 | |
| 159929 | EVELYN ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 651115 | EVELYN ORTIZ MALAVE | BO SUM | HC 1 BOX 8327 | | | AGUAS BUENAS | PR | 00703 | |
| 651116 | EVELYN ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 159930 | EVELYN ORTIZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 159931 | EVELYN ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 651117 | EVELYN ORTIZ MORALES | 6 CALLE LIBERTAD | | | | SAN GERMAN | PR | 00683-4013 | |
| 651119 | EVELYN ORTIZ PANIAGUA | EXT VILLA DE LOIZA | AA 37 CALLE 46 A | | | CANOVANAS | PR | 00729 | |
| 651118 | EVELYN ORTIZ PANIAGUA | PO BOX 9023349 | | | | SAN JUAN | PR | 00902-3349 | |
| 159932 | EVELYN ORTIZ PENA | ADDRESS ON FILE | | | | | | | |
| 651120 | EVELYN ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 159934 | EVELYN ORTIZ RIVERA | APARTADO 233 | | | | COAMO | PR | 00769 | |
| 651121 | EVELYN ORTIZ RIVERA | COND BAYOLA APARTMENTS | EDIF B APT 307 | | | SAN JUAN | PR | 00919 | |
| 159935 | EVELYN ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 159936 | EVELYN ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 159937 | EVELYN OSORIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 159938 | EVELYN OTERO | ADDRESS ON FILE | | | | | | | |
| 159939 | EVELYN OTERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 159940 | EVELYN OTERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 651122 | EVELYN OTERO PABON | PO BOX 314 | | | | VEGA BAJA | PR | 00694 | |
| 843579 | EVELYN PADILLA NIEVES | HC 1 BOX 6692 | | | | MOCA | PR | 00676-9530 | |
| 651123 | EVELYN PADRE CADAVONA | 10 CALLE LAS ROSAS PAT 903 | | | | BAYAMON | PR | 00961 | |
| 651124 | EVELYN PAGAN HERMNIA | PO BOX 393 | | | | CAMUY | PR | 00627 | |
| 651125 | EVELYN PAGAN SANCHEZ | PO BOX 5831 | | | | CIDRA | PR | 00739 | |
| 159941 | EVELYN PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 651126 | EVELYN PELLOT VELEZ | ADDRESS ON FILE | | | | | | | |
| 651127 | EVELYN PENA RIVERA | PO BOX 97 | | | | HUMACAO | PR | 00792 | |
| 651128 | EVELYN PEREA ESCOBAR | EXT II SANTA ISIDRA | 116 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 651129 | EVELYN PEREIRA ALMESTICA | RR 6 BOX 9840 | | | | SAN JUAN | PR | 00926 | |
| 651130 | EVELYN PEREZ | 10 URB CAMPO ALEGRE | | | | HUMACAO | PR | 00791 | |
| 651131 | EVELYN PEREZ | MONTE CLARO | MF 15 PLAZA 23 | | | BAYAMON | PR | 00961 | |
| 651132 | EVELYN PEREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 651133 | EVELYN PEREZ BERNARDY | HC 44 BOX 13359 | | | | CAYEY | PR | 00736-9759 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651135 | EVELYN PEREZ CORTES | JARDINES DE BORINQUEN | W 48 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 651134 | EVELYN PEREZ CORTES | RIVER GARDENS | C 13 CALLE FLOR DEL RIO | | | CANOVANAS | PR | 00772 | |
| 843580 | EVELYN PEREZ CUEVAS | URB JARDINES DE LA VIA | G143 CALLE EDEN | | | NAGUABO | PR | 00718-2266 | |
| 651136 | EVELYN PEREZ DE CARRERO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 651137 | EVELYN PEREZ DE CARRERO | PO BOX 9587 | | | | CAROLINA | PR | 00988 | |
| 651138 | EVELYN PEREZ DIAZ | PO BOX 148 | | | | GUAYNABO | PR | 00971 | |
| 651139 | EVELYN PEREZ GONZALEZ | BO SUSUA BAJA | HC 9 BOX 5148 | | | SABANA GRANDE | PR | 00637 | |
| 651140 | EVELYN PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 651141 | EVELYN PEREZ JUSINO | HC 4 BOX 22141 | | | | LAJAS | PR | 00667 | |
| 651142 | EVELYN PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159942 | EVELYN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651143 | EVELYN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159943 | EVELYN PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 159944 | EVELYN PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 651144 | EVELYN PEREZ SEGARRA | BO MANI | 319 CALLE BOQUILLA | | | MAYAGUEZ | PR | 00680 | |
| 159945 | EVELYN PEREZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 159946 | EVELYN PINEIRO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 159947 | EVELYN PINERO BOIRA | ADDRESS ON FILE | | | | | | | |
| 159948 | EVELYN PLAZA GONZALEZ / TROPHYS GALLERY | ADDRESS ON FILE | | | | | | | |
| 651145 | EVELYN POMALES ROSA | P O BOX 157 | | | | SANTA ISABEL | PR | 00757 | |
| 159950 | EVELYN PRATTS COLLAZO | LCDO. RAFAEL ORTIZ MENDOZA | EDIFICIO BANCO COOPERATIVO PLAZA | 623 AVENIDA Ponce DE LEÓN | SUITE 501-A | SAN JUAN | PR | 00917-4805 | |
| 651146 | EVELYN PRATTS COLLAZO | URB CAROLINA ALTA | M 5 CALLE VICTOR SALAMAN | | | CAROLINA | PR | 00987 | |
| 651147 | EVELYN PRATTS TAPIA | P O BOX 1958 | | | | LARES | PR | 00669 | |
| 651148 | EVELYN PUIG ROMAN | ADDRESS ON FILE | | | | | | | |
| 651149 | EVELYN QUILES IRIZARRY | HC 4 BOX 15131 | | | | SAN SEBASTIAN | PR | 00685 | |
| 159951 | EVELYN QUILES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 159952 | EVELYN QUINONES ADORNO | ADDRESS ON FILE | | | | | | | |
| 159953 | EVELYN QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 159954 | EVELYN QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 159955 | EVELYN QUINONES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 159956 | EVELYN QUINONES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 159957 | EVELYN QUINONEZ Y JAVIER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 651150 | EVELYN QUINTERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7138 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159958 | EVELYN R ACOSTA JEREZ | ADDRESS ON FILE | | | | | | | |
| 159959 | EVELYN R CANCEL ALVARADO | ADDRESS ON FILE | | | | | | | |
| 159960 | EVELYN R GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 651151 | EVELYN R MOTTA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 651152 | EVELYN R VAZQUEZ DIAZ | PO BOX 224 | | | | FLORIDA | PR | 00650 | |
| 159961 | EVELYN R VELEZ GONZALEZ WILSON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159962 | EVELYN RABELO DONES | ADDRESS ON FILE | | | | | | | |
| 159963 | EVELYN RAMIREZ ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 651153 | EVELYN RAMIREZ FALTO | P O BOX 675 | | | | MAYAGUEZ | PR | 00675 | |
| 2151632 | EVELYN RAMIREZ GARRATON | #136 CALLE MIMOSA | URB. SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 2151720 | EVELYN RAMIREZ GARRATON | #136 CALLE MIMOSA | | | | SAN JUAN | PR | 00927 | |
| 843581 | EVELYN RAMIREZ LLUVERAS | PO BOX 127 | | | | PUNTA SANTIAGO | PR | 00741-0127 | |
| 159964 | EVELYN RAMIREZ LOZANO | ADDRESS ON FILE | | | | | | | |
| 159965 | EVELYN RAMIREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 651154 | EVELYN RAMIREZ MANZANO | URB BUENA VENTURA | 1103 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 | |
| 651155 | EVELYN RAMIREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 651156 | EVELYN RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 651157 | EVELYN RAMIREZ ROSADO | LA RIVIERA | CALLE 1 SE 931 | | | SAN JUAN | PR | 00921 | |
| 651158 | EVELYN RAMIREZ TORRES | HC 03 BOX 29130 | | | | AGUADA | PR | 00602 | |
| 159966 | EVELYN RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 651159 | EVELYN RAMIREZ Y/O MARLIN ACOSTA | 906 HATTERAS TERRACE SE | | | | PALM BAY | FL | 32909-5273 | |
| 651160 | EVELYN RAMIREZ ZAPATA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 651161 | EVELYN RAMIREZ ZAPATA | JARD METROPOLITANO | 340 CALLE FULTON | | | SAN JUAN | PR | 00927 | |
| 651162 | EVELYN RAMOS | ADDRESS ON FILE | | | | | | | |
| 651163 | EVELYN RAMOS FELICIANO | HC 01 BOX 9263 | | | | HATILLO | PR | 00659 | |
| 159967 | EVELYN RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 651164 | EVELYN RAMOS RAMOS | HC 1 BOX 4989 | | | | NAGUABO | PR | 00718-9729 | |
| 159968 | EVELYN RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159969 | EVELYN RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 843582 | EVELYN RAMOS VELILLA | 863 CALLE LAS MARIAS | | | | SAN JUAN | PR | 00927 | |
| 650776 | EVELYN REINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 159970 | EVELYN REMIGIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 159949 | EVELYN REYES ALICEA | ADDRESS ON FILE | | | | | | | |
| 651165 | EVELYN REYES ALMEIDA | URB BAYAMON GARDENS | KK 8 CALLE ANTH | | | BAYAMON | PR | 00957 | |
| 159971 | EVELYN REYES COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159972 | EVELYN REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 651166 | EVELYN REYES GARCIA | PO BOX 957 | | | | BAJADERO | PR | 00616 | |
| 651167 | EVELYN REYES MARTINEZ | HC 43 BOX 10896 | | | | CAYEY | PR | 00736 | |
| 159973 | EVELYN REYES MERCED | ADDRESS ON FILE | | | | | | | |
| 651168 | EVELYN REYES MORALES | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 159974 | EVELYN REYES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 159975 | EVELYN REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651169 | EVELYN REYES ROSADO | ADDRESS ON FILE | | | | | | | |
| 159976 | EVELYN REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 651171 | EVELYN RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 159977 | EVELYN RIOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 159978 | EVELYN RIOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 159979 | EVELYN RIOS HEREIDA | ADDRESS ON FILE | | | | | | | |
| 651172 | EVELYN RIOS RODRIGUEZ | 418 VIERA JOSCO BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| 651173 | EVELYN RIOS SERRANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 159980 | EVELYN RIVERA | ADDRESS ON FILE | | | | | | | |
| 651174 | EVELYN RIVERA ARRONDO | ADDRESS ON FILE | | | | | | | |
| 651175 | EVELYN RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 651176 | EVELYN RIVERA AYALA | URB VILLA BLANCA | 18 CALLE ALEJANDRIN | | | CAGUAS | PR | 00725-1901 | |
| 159981 | EVELYN RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 159982 | EVELYN RIVERA CANCEL | ADDRESS ON FILE | | | | | | | |
| 651177 | EVELYN RIVERA CINTRON | HC 05 BOX 5049 | | | | YABUCOA | PR | 00767-9664 | |
| 159983 | EVELYN RIVERA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 159984 | EVELYN RIVERA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 159985 | EVELYN RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 651178 | EVELYN RIVERA CRESPO | PO BOX 8548 | | | | BAYAMON | PR | 00960 | |
| 651179 | EVELYN RIVERA DE NIEVES | ADDRESS ON FILE | | | | | | | |
| 651181 | EVELYN RIVERA DIAZ | HC 02 BOX 14514 | | | | CAROLINA | PR | 00985 | |
| 651180 | EVELYN RIVERA DIAZ | PO BOX 37151 | | | | SAN JUAN | PR | 00937 | |
| 159988 | EVELYN RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 159987 | EVELYN RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 651182 | EVELYN RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 651183 | EVELYN RIVERA GONZALEZ | P O BOX 33-4356 | | | | PONCE | PR | 00733-4356 | |
| 159989 | EVELYN RIVERA GONZALEZ | URB LAS MARIAS | C 15 CALLE 8 | | | SALINAS | PR | 00751 | |
| 159990 | EVELYN RIVERA GONZALEZ | VILLA SAN ANTON | K 11 CALLE ERNESTO RODRIGUEZ | | | CAROLINA | PR | 00987-6811 | |
| 651185 | EVELYN RIVERA JUSINO | APARTADO 620 | | | | COTO LAUREL | PR | 00780-0620 | |
| 651184 | EVELYN RIVERA JUSINO | PO BOX 620 | | | | COTO LAUREL | PR | 00780-0620 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651186 | EVELYN RIVERA LOPEZ | P O BOX 9664 | | | | COMERIO | PR | 00782 | |
| 651187 | EVELYN RIVERA LOZADA | COND QUINTANA | EDIF B APTO 1102 | | | SAN JUAN | PR | 00917 | |
| 159991 | EVELYN RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 651188 | EVELYN RIVERA MARQUEZ | PO BOX 557 | | | | MAUNABO | PR | 00707 | |
| 651189 | EVELYN RIVERA MASA | HC 01 BOX 11805 | | | | CAROLINA | PR | 00985 | |
| 651190 | EVELYN RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 651191 | EVELYN RIVERA MORALES | PO BOX 428 | | | | ANGELES | PR | 00611 | |
| 159992 | EVELYN RIVERA OJEDA | FERNANDO MONTANEZ DELERME | PO BOX 10744 | | | SAN JUAN | PR | 00922 | |
| 651192 | EVELYN RIVERA ORTIZ | HC 01 BOX 3740 | | | | FLORIDA | PR | 00650 | |
| 159994 | EVELYN RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 651193 | EVELYN RIVERA REYES | 149 AVE LOS PATRIOTAS APTO 15 | | | | LARES | PR | 00669 | |
| 651195 | EVELYN RIVERA RIVERA | COND BOSQUE REAL APT 1015 | | | | SAN JUAN | PR | 00926 | |
| 651196 | EVELYN RIVERA RIVERA | COND SAN PATRICIO | I 4 AVE SAN PATRICIO APT 1803 | | | GUAYNABO | PR | 00968 | |
| 651194 | EVELYN RIVERA RIVERA | ESTANCIAS DE BORINQUEN | BOX 129 | | | MANATI | PR | 00674 | |
| 1753076 | Evelyn Rivera Rivera | Hc-01box.6671 | | | | Orocovis | PR | 00720 | |
| 651197 | Evelyn Rivera Rodriguez | ADDRESS ON FILE | | | | | | | |
| 159995 | EVELYN RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 159996 | EVELYN RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 159997 | EVELYN RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 651198 | EVELYN RIVERA SOBRADO | RR 1 BOX 12651 | | | | TOA ALTA | PR | 00953 | |
| 159998 | EVELYN RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 651199 | EVELYN RIVERA TORRES | 350 CALLE FUERTE APT 9 | | | | SAN JUAN | PR | 00911 | |
| 159999 | EVELYN RIVERA TORRES | CROWN HILLS | 147 CALLE CARITE | | | SAN JUAN | PR | 00926 | |
| 160000 | EVELYN RIVERA TORRES | P O BOX 931 | | | | JUANA DIAZ | PR | 00795 | |
| 651200 | EVELYN RIVERA TORRES/JOSE A RIVERA | B 4 JARDINES DE ADJUNTAS | | | | ADJUNTAS | PR | 00601 | |
| 160001 | EVELYN RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| 160002 | EVELYN RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| 651201 | EVELYN RIVERA ZAYAS | HC 2 BOX 9779 | | | | BARRANQUITAS | PR | 00794 | |
| 651202 | EVELYN ROBLEDO MARTINEZ | BOX 537 | | | | CEIBA | PR | 00735 | |
| 160003 | EVELYN ROBLES BARRIENTOS | ADDRESS ON FILE | | | | | | | |
| 160004 | EVELYN ROBLES BAUZA | ADDRESS ON FILE | | | | | | | |
| 160005 | Evelyn Robles Lozada | ADDRESS ON FILE | | | | | | | |
| 651203 | EVELYN ROBLES RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 160006 | EVELYN ROBLES WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 160007 | EVELYN RODRIGUEZ | 1 CALLE P | | | | ENSENADA | PR | 00647 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651205 | EVELYN RODRIGUEZ | LAGOS DE PLATA | J 45 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 651204 | EVELYN RODRIGUEZ | PO BOX 363663 | | | | SAN JUAN | PR | 00936-3663 | |
| 160008 | EVELYN RODRIGUEZ / ANGEL L ALGARIN | ADDRESS ON FILE | | | | | | | |
| 651206 | EVELYN RODRIGUEZ AJA | PO BOX 2298 | | | | ISABELA | PR | 00662 | |
| 651207 | EVELYN RODRIGUEZ ALAMO | PO BOX 22841 | | | | SAN JUAN | PR | 00931-2841 | |
| 160009 | EVELYN RODRIGUEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 651208 | EVELYN RODRIGUEZ BONILLA | CERRO GORDO | RR 04 BOX 540 | | | BAYAMON | PR | 00956 | |
| 651209 | EVELYN RODRIGUEZ BURGOS | PMB 423 220 WESTEN AUTO PLAZA | STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 160010 | EVELYN RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 651210 | EVELYN RODRIGUEZ CARDE | ADDRESS ON FILE | | | | | | | |
| 651211 | EVELYN RODRIGUEZ CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 160011 | EVELYN RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 651212 | EVELYN RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 160012 | EVELYN RODRIGUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 651213 | EVELYN RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 160013 | EVELYN RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 651214 | EVELYN RODRIGUEZ DELGADO | PO BOX 734 | | | | LAJAS | PR | 00667 | |
| 651215 | EVELYN RODRIGUEZ DIAZ | URB RAFAEL BERMUDEZ | G 6 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 651216 | EVELYN RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 651217 | EVELYN RODRIGUEZ FIGUEROA | BONNEVILLE HEIGHTS | 36 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00725 | |
| 651218 | EVELYN RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 651219 | EVELYN RODRIGUEZ GAUD | ADDRESS ON FILE | | | | | | | |
| 843583 | EVELYN RODRIGUEZ GUZMAN | URB. LAS MERCEDES | 8 CALLE 5 | | | SALINAS | PR | 00751 | |
| 651220 | EVELYN RODRIGUEZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 651221 | EVELYN RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 651222 | EVELYN RODRIGUEZ LACOT | 191 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 651223 | EVELYN RODRIGUEZ LACOT | P O BOX 267 | | | | ARROYO | PR | 00714 | |
| 650769 | EVELYN RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 160014 | EVELYN RODRIGUEZ MOLINA | PMB 745 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 843584 | EVELYN RODRIGUEZ MOLINA | PO BOX 1100 | | | | SALINAS | PR | 00751-1100 | |
| 651225 | EVELYN RODRIGUEZ MORALES | ALT DE MONTE BRISAS | 4G 21 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 651224 | EVELYN RODRIGUEZ MORALES | BO GUANIQUILLA | BOX A 313 | | | AGUADA | PR | 00602 | |
| 651226 | EVELYN RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 651227 | EVELYN RODRIGUEZ OTERO | URB VILLA CAROLINA | 222-9 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 651228 | EVELYN RODRIGUEZ PABON | PO BOX 203 | | | | GURABO | PR | 00778 | |
| 843585 | EVELYN RODRIGUEZ PAGAN | HC 71 BOX 1448 | | | | NARANJITO | PR | 00719-9800 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160015 | EVELYN RODRIGUEZ PARA EDGARDO TAPIA | ADDRESS ON FILE | | | | | | | |
| 651229 | EVELYN RODRIGUEZ PEREZ | BDA VIETNAM | 2 CALLE M | | | GUAYNABO | PR | 00965 | |
| 651230 | EVELYN RODRIGUEZ QUILES | URB LOS ALAMOS AVE EMERITO ESTRADA | 1 CALLE PROVIDENCIA BARRERO | | | SAN SEBASTIAN | PR | 00685 | |
| 651231 | EVELYN RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 160016 | EVELYN RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 160017 | EVELYN RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 651233 | EVELYN RODRIGUEZ RIVERA | BO RABANAL SECTOR CORTES | RR 2 BZN 2273 | | | CIDRA | PR | 00739 | |
| 651232 | EVELYN RODRIGUEZ RIVERA | PO BOX 194508 | | | | SAN JUAN | PR | 00919-4508 | |
| 160018 | EVELYN RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 651234 | EVELYN RODRIGUEZ ROSARIO | PMB 425 PO BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 160019 | EVELYN RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 160020 | EVELYN RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 651236 | EVELYN RODRIGUEZ SANCHEZ | HC 3 BOX 37379 | | | | CAGUAS | PR | 00725 | |
| 651235 | EVELYN RODRIGUEZ SANCHEZ | URB INTERAMERICANA | AA 2 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 651237 | EVELYN RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 160021 | EVELYN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 651238 | EVELYN RODRIGUEZ VAZQUEZ | URB HACIENDA | A T 10 CALLE 46 | | | GUAYAMA | PR | 00784 | |
| 651239 | EVELYN ROHENA BETANCOURT | COOP ROLLINGS HILLS APT B 2 | BUZON 96 | | | CAROLINA | PR | 00787 | |
| 651240 | EVELYN ROMAN BONILLA | BO LA DOLORES | 127 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 651241 | EVELYN ROMAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 651242 | EVELYN ROMAN REYES | PO BOX 711 | | | | GARROCHALES | PR | 00652 | |
| 650777 | EVELYN ROMAN VARGAS | PO BOX 310 | | | | ISABELA | PR | 00662 | |
| 651243 | EVELYN ROMERO MATOS | URB BAIROA | DC 10 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 651244 | EVELYN ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 160023 | EVELYN ROMERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 843586 | EVELYN ROSA MEDINA | PO BOX 1839 | | | | YABUCOA | PR | 00767-1839 | |
| 651245 | EVELYN ROSA VALLEJO | URB CIUDAD MASSO | D 10 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 651246 | EVELYN ROSADO CANCEL | RR 1 BOX 41290 | | | | SAN SEBASTIAN | PR | 00685 | |
| 651247 | EVELYN ROSADO ORTIZ | PO BOX 2865 | | | | GUAYAMA | PR | 00785 | |
| 160024 | EVELYN ROSADO ORTIZ | PO BOX 370094 | | | | CAYEY | PR | 00737-0094 | |
| 651248 | EVELYN ROSADO PASTRANA | PMB 532 | BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 651249 | EVELYN ROSADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 651250 | EVELYN ROSADO RESTO | ADDRESS ON FILE | | | | | | | |
| 160025 | EVELYN ROSADO RESTO | ADDRESS ON FILE | | | | | | | |
| 160026 | EVELYN ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| 651251 | EVELYN ROSADO VERA | HC R 2 BOX 4781 | | | | SABANA HOYOS | PR | 00688 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651252 | EVELYN ROSARIO BURGOS | ADDRESS ON FILE | | | | | | | |
| 651253 | EVELYN ROSARIO CINTRON | PO BOX 215 | | | | OROCOVIS | PR | 00720 | |
| 651254 | EVELYN ROSARIO CRUZ | BARRIADA ISRAEL | 18 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 651255 | EVELYN ROSARIO DIAZ | RIO BLANCO | HC 01 BOX 4569 | | | NAGUABO | PR | 00718 | |
| 160027 | EVELYN ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 160028 | EVELYN ROSARIO GALBE | ADDRESS ON FILE | | | | | | | |
| 651256 | EVELYN ROSARIO GARCIA | BO MANI | 90 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 160029 | EVELYN ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 651257 | EVELYN ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 160030 | EVELYN ROSARIO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 651258 | EVELYN ROSARIO RIVERA | 223 HORMIGUEROS APARTMENT | | | | HORMIGUEROS | PR | 00660 | |
| 651259 | EVELYN ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 160031 | EVELYN ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 160032 | EVELYN ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 651260 | EVELYN ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 160033 | EVELYN ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 651261 | EVELYN ROSAS | PO BOX 691 | ESC COMUNIDAD GONZALEZ MELO | | | RINCON | PR | 00677 | |
| 651262 | EVELYN ROSAS SOTO | HC 02 BOX 23769 | | | | MAYAGUEZ | PR | 00680-9033 | |
| 160034 | EVELYN RUBIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 651263 | EVELYN RUBIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 160035 | EVELYN RUIZ BRUNO | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 651264 | EVELYN RUIZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 160036 | EVELYN RUIZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 651265 | EVELYN RUIZ GOYCO | ADDRESS ON FILE | | | | | | | |
| 160037 | EVELYN RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 160038 | EVELYN RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 160039 | EVELYN RUTH PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 651266 | EVELYN S ALMODOVAR PANTOJA | URB RIO CANAS | 2336 CALLE GUADALQUIR | | | PONCE | PR | 00728-1889 | |
| 160040 | EVELYN S GELY RAMOS | ADDRESS ON FILE | | | | | | | |
| 651267 | EVELYN S GUZMAN SANTIAGO | EST DE RIO HONDO I | D 73 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 | |
| 651268 | EVELYN S IGLESIAS DE GONZALEZ | PO BOX 364871 | | | | SAN JUAN | PR | 00936-4871 | |
| 160041 | EVELYN S OTERO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 651269 | EVELYN S RAMOS ALVAREZ | HC 1 BOX 4047 | | | | MAUNABO | PR | 00707 | |
| 651270 | EVELYN S RIVERA RIVERA | COND MONTECILLO APTO 906 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651271 | EVELYN S ROVIRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 160042 | EVELYN S. ALMODOVAR PUANTONG | ADDRESS ON FILE | | | | | | | |
| 160043 | EVELYN SALAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 651272 | EVELYN SANABRIA LUGO | 30 CALLE VICTORIA | | | | SAN GERMAN | PR | 00683 | |
| 651273 | EVELYN SANCHEZ DAPENA | URB SANTA MARIA | 83 CALLE LIMONCILLO | | | SAN JUAN | PR | 00927 | |
| 651274 | EVELYN SANCHEZ DIAZ | JARD DE PALMAREJO SAN ISIDRO | Y 16 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| 160044 | EVELYN SANCHEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 160045 | EVELYN SANCHEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 651275 | EVELYN SANCHEZ REYES | PLAYITA | 3011 CALLE REPUBLICA | | | SAN JUAN | PR | 00913 | |
| 160046 | EVELYN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 651276 | EVELYN SANCHEZ ROSARIO | BO CAROLA | PARC 68 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 160047 | EVELYN SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 160049 | EVELYN SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 160050 | EVELYN SANCHEZ VIDAL | ADDRESS ON FILE | | | | | | | |
| 160051 | EVELYN SANDOVAL MIRANDA | ADDRESS ON FILE | | | | | | | |
| 651277 | EVELYN SANTANA | SANTA ROSA 1 | CARR 837 KM 9 H 1 | | | GUAYNABO | PR | 00970 | |
| 160053 | EVELYN SANTANA CACERES | ADDRESS ON FILE | | | | | | | |
| 651278 | EVELYN SANTANA LUGO | URB MONTE BELLO | B 17 CALLE DEL ANGEL | | | SAN GERMAN | PR | 00683 | |
| 651279 | EVELYN SANTANA SOLER | ADDRESS ON FILE | | | | | | | |
| 651280 | EVELYN SANTANA TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 651281 | EVELYN SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| 651282 | EVELYN SANTIAGO DE RIVERA | URB VILLA DE MOUNTAIN VIEW | K 15 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 651283 | EVELYN SANTIAGO FARIA | HC 01 BOX 7515 | BAJADER0 | | | ARECIBO | PR | 00616 | |
| 843587 | EVELYN SANTIAGO HERNANDEZ | HC 3 BOX 5776 | | | | HUMACAO | PR | 00791-9528 | |
| 651284 | EVELYN SANTIAGO JURADO | PO BOX 7893 | | | | CIDRA | PR | 00739 | |
| 160055 | EVELYN SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | | |
| 160056 | EVELYN SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 843588 | EVELYN SANTIAGO MORALES | CALLE MCKINLEY | 172 ESTE | | | MAYAGUEZ | PR | 00680 | |
| 651285 | EVELYN SANTIAGO ORTIZ | H C 01 BOX 7825 | | | | VILLALBA | PR | 00776 | |
| 160057 | EVELYN SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 651286 | EVELYN SANTIAGO RODRIGUEZ | PO BOX 9154 | | | | BAYAMON | PR | 00960 | |
| 651287 | EVELYN SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 160058 | EVELYN SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 160059 | EVELYN SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 651288 | EVELYN SANTIAGO RULLAN | ADDRESS ON FILE | | | | | | | |
| 651289 | EVELYN SANTIAGO SANABRIA | PO BOX 1085 | | | | TOA BAJA | PR | 00951 | |
| 651290 | EVELYN SANTIAGO SIERRA | PO BOX 30744 | | | | SAN JUAN | PR | 00929-1744 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160060 | EVELYN SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 651291 | EVELYN SANTINI MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 160061 | EVELYN SANTINI MÉLENDEZ | LCDA. MIGNA RIVERA ORTIZ | CRUZ & RIVERA LAW OFFICES | PO BOX 768 | | COAMO | PR | 00769 | |
| 160062 | EVELYN SANTO DOMINGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 651292 | EVELYN SANTOS | P O BOX 19304 | | | | SAN JUAN | PR | 00910-1304 | |
| 651293 | EVELYN SANTOS | RES COVADONGA | EDIF 8 APT 117 | | | TRUJILLO ALTO | PR | 00924 | |
| 651294 | EVELYN SANTOS | URB EL PLANTIO | P 8 CALLE 3 B | | | TOA BAJA | PR | 00949 | |
| 651295 | EVELYN SANTOS CAEZ | ROYAL TOWN | B 10 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 160063 | EVELYN SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 160064 | EVELYN SANTOS MONTES | ADDRESS ON FILE | | | | | | | |
| 651296 | EVELYN SANTOS NIEVES | P O BOX 10788 SUITE 225 | | | | PONCE | PR | 00732-0788 | |
| 651297 | EVELYN SEGARRA TORRES | URB BARAMAYA | 862 CALLE AREYTO | | | PONCE | PR | 00728 | |
| 160065 | EVELYN SEGUINOT PEREZ | ADDRESS ON FILE | | | | | | | |
| 651298 | EVELYN SEPULVEDA LEBRON | ADDRESS ON FILE | | | | | | | |
| 160066 | EVELYN SEPULVEDA LOZADA | ADDRESS ON FILE | | | | | | | |
| 651299 | EVELYN SEPULVEDA ROSADO | ADDRESS ON FILE | | | | | | | |
| 650779 | EVELYN SERANO VARGAS | HC 01 BOX 5359 | | | | YABUCOA | PR | 00767-9609 | |
| 160067 | EVELYN SERPA SOTO | ADDRESS ON FILE | | | | | | | |
| 160068 | EVELYN SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 651300 | EVELYN SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 651301 | EVELYN SERRANO LOZADA | HC 1 BOX 6767 | | | | LAS PIEDRAS | PR | 00771 | |
| 651302 | EVELYN SERRANO MANGUAL | VILLA OLIMPICA | 583 PASEO 5 | | | SAN JUAN | PR | 00924 | |
| 651303 | EVELYN SERRANO SOTO | BO HATO VIEJO CARR 626 | | | | ARECIBO | PR | 00612 | |
| 651304 | EVELYN SIERRA BURGOS | P O BOX 1034 | | | | GUAYNABO | PR | 00970 | |
| 160069 | EVELYN SIERRA TORRES | ADDRESS ON FILE | | | | | | | |
| 160070 | EVELYN SILVA | ADDRESS ON FILE | | | | | | | |
| 160071 | EVELYN SOLER LAMBERTY | ADDRESS ON FILE | | | | | | | |
| 651305 | EVELYN SOLER TORRES | PMB 444 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 651306 | EVELYN SOSA PEREZ | URB SANS SOUCI | AA19 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 651307 | EVELYN SOSA VAZQUEZ | PO BOX 1111 | | | | HORMIGUEROS | PR | 00660-1111 | |
| 651308 | EVELYN SOTO | REPTO SAN JOSE | 449 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| 651309 | EVELYN SOTO ACEVEDO | HC 6 BOX 66842 | | | | AGUADILLA | PR | 00603 | |
| 651310 | EVELYN SOTO ALVAREZ | EXT VILLA RITA | BB14 CALLE 26 | | | SAN SEBASTIAN | PR | 00685 | |
| 160072 | EVELYN SOTO CABAN | ADDRESS ON FILE | | | | | | | |
| 160073 | EVELYN SOTO GALARZA | ADDRESS ON FILE | | | | | | | |
| 843589 | EVELYN SOTO MEDINA | HC 2 BOX 6570 | | | | UTUADO | PR | 00641-9502 | |
| 843590 | EVELYN SOTO PAGAN | HC 1 BOX 3969 | | | | UTUADO | PR | 00641-9604 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 160074 | EVELYN SOTO PLANTEN | ADDRESS ON FILE | | | | | | | |
| 651312 | EVELYN SOTOMAYOR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 651313 | EVELYN SUAREZ MAESO | ADDRESS ON FILE | | | | | | | |
| 651314 | EVELYN SUAREZ PIZARRO | EXT VILLA CAROLINA | 70 N2 CALLE 57 | | | CAROLINA | PR | 00985 | |
| 651315 | EVELYN SUAREZ RODRIGUEZ | SANTA TERESITA | BT 33 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 651316 | EVELYN TALAVERA ALBERRAN | ADDRESS ON FILE | | | | | | | |
| 160076 | EVELYN TALAVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 160077 | EVELYN TAPIA TAPIA | ADDRESS ON FILE | | | | | | | |
| 843592 | EVELYN TEXEIRA MELENDEZ | PO BOX 800959 | | | | COTO LAUREL | PR | 00780-0959 | |
| 651317 | EVELYN TEXIDOR PAGAN | URB LAS LOMAS DE TRUJILLO ALTO | C 4 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 160078 | EVELYN TIRADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 651318 | EVELYN TOLEDO FRANQUIZ | URB ROOSEVELT | 418 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| 160079 | EVELYN TOLENTINO MARCANO | ADDRESS ON FILE | | | | | | | |
| 651319 | EVELYN TOLENTINO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 651320 | EVELYN TORO RODRIGUEZ | CARR BOQUERON | BUZON 453 | | | CABO ROJO | PR | 00623 4342 | |
| 651321 | EVELYN TORO ROSADO | ADDRESS ON FILE | | | | | | | |
| 651322 | EVELYN TORRES | 7 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901-2010 | |
| 651323 | EVELYN TORRES | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 651324 | EVELYN TORRES | COMUNIDAD EL PARAISO | 30 CALLE B | | | PONCE | PR | 00731 | |
| 160080 | EVELYN TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 651325 | EVELYN TORRES ALVARADO | URB VILLAS DE LOIZA | AG 10 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 651326 | EVELYN TORRES AMILL | ADDRESS ON FILE | | | | | | | |
| 160081 | EVELYN TORRES BECERRIL | ADDRESS ON FILE | | | | | | | |
| 651327 | EVELYN TORRES BERNABE | VILLA MARINA | F 18 CALLE 4 | | | CAROLINA | PR | 00979 | |
| 651328 | EVELYN TORRES CLAUDIO | HC 3 BOX 38555 | | | | CAGUAS | PR | 00725-9721 | |
| 651329 | EVELYN TORRES CRESPO | HC 1 BOX 4394 | | | | LAS MARIAS | PR | 00670 | |
| 160082 | EVELYN TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 651330 | EVELYN TORRES DOMINGUEZ | BO LLANADAS BOX 29 | | | | BARCELONETA | PR | 00617 | |
| 160083 | EVELYN TORRES FALCON | ADDRESS ON FILE | | | | | | | |
| 651331 | EVELYN TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 651332 | EVELYN TORRES FIGUEROA | BAYAMON GARDENS | JJ 5 CALLE NANCY | | | BAYAMON | PR | 00957 | |
| 651333 | EVELYN TORRES FIGUEROA | URB EXT. FOREST HILLS | T 699 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 843593 | EVELYN TORRES FIGUEROA | VAN SCOY | OESTE B-6 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 160084 | EVELYN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 651334 | EVELYN TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 651335 | EVELYN TORRES MARQUEZ | PO BOX 2978 | | | | JUNCOS | PR | 00777 | |
| 160085 | EVELYN TORRES MARQUEZ | URB LSA CAMPINAS | 99 CALLE ALEGRIA | | | LAS PIDRAS | PR | 00771-7310 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651336 | EVELYN TORRES MARZAN | PO BOX 796 | | | | TOA ALTA | PR | 00954 | |
| 651337 | EVELYN TORRES MENDEZ | BARRIO PUERTOS | HC 01 BOX 9785 | | | CAMUY | PR | 00627 | |
| 651338 | EVELYN TORRES MENDEZ | HC 1 BOX 4785-4 | | | | CAMUY | PR | 00627 | |
| 160086 | EVELYN TORRES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 651339 | EVELYN TORRES MOORE | BO CALICLOZA | SEC GUANA | | | ARECIBO | PR | 00612 | |
| 651340 | EVELYN TORRES OLMO | P O BOX 1163 | | | | BAJADERO | PR | 00616 | |
| 651342 | EVELYN TORRES RIVERA | ADM DES SOCIO ECONO DE LA FAMILIA | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 843594 | EVELYN TORRES RIVERA | PO BOX 1858 | | | | UTUADO | PR | 00641 | |
| 651341 | EVELYN TORRES RIVERA | PO BOX 2971 | | | | ARECIBO | PR | 00613-2971 | |
| 651343 | EVELYN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 160087 | EVELYN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 160088 | EVELYN TORRES RODRIGUEZF | ADDRESS ON FILE | | | | | | | |
| 651344 | EVELYN TORRES ROMAN | RR 2 BOX 8331 | | | | MANATI | PR | 00674 | |
| 651345 | EVELYN TORRES SANTIAGO | PO BOX 206 | | | | NARANJITO | PR | 00719-0206 | |
| 651346 | EVELYN TORRES TORRES | PMB 127 | PO BOX 3505 | | | JUANA DIAZ | PR | 00795 | |
| 651347 | EVELYN TORRES VILLARIN | ADDRESS ON FILE | | | | | | | |
| 160089 | EVELYN TORRESVALLES | ADDRESS ON FILE | | | | | | | |
| 651348 | EVELYN TOSADO BUTLER | BO COCOS | HC 02 BOX 8634 | | | QUEBRADILLAS | PR | 00678 | |
| 160090 | EVELYN TOSADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 160091 | EVELYN TOSADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 160092 | EVELYN TRICOCHE | ADDRESS ON FILE | | | | | | | |
| 160093 | EVELYN TRINIDAD BENITEZ | ADDRESS ON FILE | | | | | | | |
| 160094 | EVELYN TRUJILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 651349 | EVELYN TUA SALAS | VILLA ESPERANZA I | C 68 A CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| 160095 | EVELYN V COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 650780 | EVELYN V GAUD ALMODOVAR | 4TA EXT COUNTRY CLUB | QD 16 CALLE 530 | | | CAROLINA | PR | 00982 | |
| 160096 | EVELYN VALENTIN COLON | ADDRESS ON FILE | | | | | | | |
| 160097 | EVELYN VALENTIN CORTES | ADDRESS ON FILE | | | | | | | |
| 651350 | EVELYN VALENTIN MARRERO | ADDRESS ON FILE | | | | | | | |
| 160099 | EVELYN VALENTIN MARRERO | ADDRESS ON FILE | | | | | | | |
| 160100 | EVELYN VALENTIN Y RUBEN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 160101 | EVELYN VALLELLANES AYALA | ADDRESS ON FILE | | | | | | | |
| 651351 | EVELYN VARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 160102 | EVELYN VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 651352 | EVELYN VARGAS Y CTRO CUIDO EL PRINCIPITO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651353 | EVELYN VAZQUEZ | HACIENDAS EL ZORZAL | B8 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 651354 | EVELYN VAZQUEZ | P O BOX 830 | | | | SALINAS | PR | 00751 | |
| 160103 | EVELYN VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 651355 | EVELYN VAZQUEZ ARROYO | BARRIADA POLVORIN | 30 CALLE 12 | | | CAYEY | PR | 00736 | |
| 160104 | EVELYN VAZQUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 160105 | EVELYN VAZQUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 160106 | EVELYN VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 651356 | EVELYN VAZQUEZ ROSADO | P O BOX 954 | | | | TOA BAJA | PR | 00951-0954 | |
| 843595 | EVELYN VAZQUEZ SANTIAGO | URB ROYAL TOWN | J40 CALLE 3A | | | BAYAMON | PR | 00956-4550 | |
| 651357 | EVELYN VAZQUEZ VEGA | PARQUE DE RETIRO III | CALLE MONTEVIDEO APT 488 | | | MOROVIS | PR | 00687 | |
| 651358 | EVELYN VAZQUEZ ZAYAS | PO BOX 747 | | | | VEGA BAJA | PR | 00694 | |
| 160107 | EVELYN VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 651359 | EVELYN VEGA FREYRE | 74 CALLE MENDEZ VIGO | | | | PONCE | PR | 00730 | |
| 843596 | EVELYN VEGA TRINIDAD | URB BRISAS DEL RIO | 155 CALLE CIBUCO | | | MOROVIS | PR | 00687 | |
| 160108 | EVELYN VEGA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 651360 | EVELYN VEGUILLA FIGUEROA | VILLA DEL CARMEN | E 8 CALLE 5 | | | GURABO | PR | 00778 | |
| 160109 | EVELYN VEGUILLA FIGUEROA | VILLA NUEVA | G 12 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 651361 | EVELYN VEGUILLA ZAYAS | P O BOX 102 | | | | AGUAS BUENAS | PR | 00703-0102 | |
| 651363 | EVELYN VELAZQUEZ | P O BOX 642 | | | | CAROLINA | PR | 00986 | |
| 651362 | EVELYN VELAZQUEZ | VALLE TOLIMA | J 21 MIRNA VAZQUEZ | | | CAGUAS | PR | 00725 | |
| 160110 | EVELYN VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 160111 | EVELYN VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 651364 | EVELYN VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 651365 | EVELYN VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 650781 | EVELYN VELEZ BORRES | URB LA ROSALEDA I | EB 43 CALLE ROSA DE YORK | | | TOA BAJA | PR | 00949 | |
| 160113 | EVELYN VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 651366 | EVELYN VELEZ HERNANDEZ | ROYAL TWN | D 13 CALLE 8 | | | BAYAMON | PR | 00957-4540 | |
| 651367 | EVELYN VELEZ LOPEZ | PO BOX 821 | | | | LUQUILLO | PR | 00773 | |
| 651368 | EVELYN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 160114 | EVELYN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651369 | EVELYN VELEZ VEGA | PO BOX 11068 | | | | JUNCOS | PR | 00777 | |
| 160115 | EVELYN VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 160116 | EVELYN VELILLA MIRABAL | ADDRESS ON FILE | | | | | | | |
| 160117 | EVELYN VICENTE / GONZALO VICENTE | ADDRESS ON FILE | | | | | | | |
| 160118 | EVELYN VICENTE/ JUDITH VICENTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651370 | EVELYN VIDRO SANTANA | ADDRESS ON FILE | | | | | | | |
| 160119 | EVELYN VIERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 651371 | EVELYN VILLALOBOS MORAUDA | P O BOX 845 | | | | CIALES | PR | 00638 | |
| 651372 | EVELYN VILLANUEVA AGOSTO | LAS VEGAS | C 4 CALLE AMAPOLA | | | CATANO | PR | 00962 | |
| 843598 | EVELYN VILLANUEVA OCASIO | PMB 2227 | PO BOX 6029 | | | CAROLINA | PR | 00984-6029 | |
| 651373 | EVELYN VILLEGAS CENTENO | RR 11 BOX 5879 | | | | BAYAMON | PR | 00956-9742 | |
| 651374 | EVELYN VIRUET MEDINA | HC 01 BOX 9899 | | | | HATILLO | PR | 00659 | |
| 651375 | EVELYN W ALEJANDRO CABRERA | HC 01 BOX 8764 | | | | GURABO | PR | 00778-9802 | |
| 651376 | EVELYN Y GIERBOLONI MARTINEZ | A 85 BO PLAYITA | | | | SALINAS | PR | 00751 | |
| 160120 | EVELYN Y PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 651377 | EVELYN Y PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 651378 | EVELYN ZAMBRANA OYOLA | RR 05 BOX 7804 | | | | TOA ALTA | PR | 00953 | |
| 160121 | EVELYN ZAMBRANA ROSADO | ADDRESS ON FILE | | | | | | | |
| 160122 | EVELYN ZAPATA CABRERA | ADDRESS ON FILE | | | | | | | |
| 651379 | EVELYN ZAYAS CRUZ | URB SAGRADO CORAZON | 447 CALLE SAN LINO | | | SAN JUAN | PR | 00928 | |
| 651380 | EVELYN ZAYAS MARTINEZ | URB RIO PLATA | 24 CALLE B | | | COMERIO | PR | 00782 | |
| 651381 | EVELYS GARCES CAMILO | ADDRESS ON FILE | | | | | | | |
| 651382 | EVELYZA CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 651383 | EVEMILD TORO SOTO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 160123 | EVEN E. COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| 160124 | EVEN M HERNANDEZ LAGUER | ADDRESS ON FILE | | | | | | | |
| 651384 | EVENILDA NIEVES CORDERO | HC 3 BOX 32802 | | | | AGUADILLA | PR | 00603 | |
| 651385 | EVENT PLANNERS | 65TH INF STATION | PO BOX 29574 | | | SAN JUAN | PR | 00929 | |
| 651386 | EVENT PLANNERS INC | 65TH INF STATION | BOX 29574 | | | SAN JUAN | PR | 00929 | |
| 160125 | EVENTOS GRAFICOS INC | URB LOS INGENIEROS | 504 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918-2753 | |
| 160126 | EVENTO'S SIP INC | COND GUANAJIBO STE 211 R | | | | MAYAGUEZ | PR | 00680 | |
| 160127 | EVENTS BY US | URB VISTAMAR MARINA | B 11 C/ PONTEVEDRA | | | CAROLINA | PR | 00983 | |
| 160128 | EVENTS DESIGN GROUP INC | 800 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909-2852 | |
| 843599 | EVENTS MARKETING MANAGEMENT INC | PO BOX 6469 | | | | SAN JUAN | PR | 00914-6469 | |
| 651387 | EVENTS TROPICAL INC | P O BOX 4219 | | | | FAJARDO | PR | 00740-4219 | |
| 651389 | EVER A BURGOS CARABALLO | HC 01 BOX 7430 | | | | YAUCO | PR | 00698-9707 | |
| 651388 | EVER A BURGOS CARABALLO | HC 1 BOX 7430 | | | | YAUCO | PR | 00698 | |
| 160129 | EVER A MADERA ATILES | ADDRESS ON FILE | | | | | | | |
| 651390 | EVER A MERCADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 651391 | EVER ACEVEDO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 160130 | EVER CANCEL TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160131 | EVER CARDOZA SEDA | ADDRESS ON FILE | | | | | | | |
| 651392 | EVER CARDOZA SEDA | ADDRESS ON FILE | | | | | | | |
| 651393 | EVER COOL AUTO AIR | 65 AVE BETANCES | | | | BAYAMON | PR | 00961 | |
| 160132 | EVER PADILLA RUIZ | 1783 SANTA AGUEDA | 801 ARCOBELENO | | | SAN JUAN | PR | 00926-4374 | |
| 160133 | EVER PADILLA RUIZ | ARCOBALENO SUITE 801 | 1783 SANTA AGUEDA | | | SAN JUAN | PR | 00926 | |
| 651394 | EVER PADILLA RUIZ | URB EXT TERRAZAS DE GUAYNABO | E 5 CALLE FLORES | | | GUAYNABO | PR | 00965 | |
| 651395 | EVER RODRIGUEZ PABON | PLAYA PONCE | 59 CALLE LORENZA | | | PONCE | PR | 00716 | |
| 651396 | EVERA PADILLA CRUZ | URB JARD COUNTRY CLUB | BA 16 CALLE 102 | | | CAROLINA | PR | 00983 | |
| 651397 | EVERALDO JIMENEZ CRUZ | HC 1 BOX 4683 | | | | CAMUY | PR | 00627 | |
| 651398 | EVERANGEL ORENGO CARABALLO | HC 01 BOX 7240 | | | | YAUCO | PR | 00698 | |
| 651399 | EVERARDO VELEZ ORTIZ | 58 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 651400 | EVERARDO VELEZ ORTIZ | PO BOX 2517 | | | | ISABELA | PR | 00662 | |
| 160134 | EVERARDO VELEZ PIXERO | ADDRESS ON FILE | | | | | | | |
| 160135 | EVERARDO VELEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 651401 | EVEREADY P R INC | P O BOX 2108 | | | | SAN JUAN | PR | 00922-2108 | |
| 160136 | EVEREADY PR, INC | CAPARRA HEIGHTS STATIONS | P O BOX 2108 | | | SAN JUAN | PR | 00922-2108 | |
| 651402 | EVEREDITH CARLO BELEN | ADDRESS ON FILE | | | | | | | |
| 160137 | EVEREDITH MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 160138 | Everest Indemnity Insurance Company | 477 Martinsville Road | ` | | | Liberty Corner | NJ | 07938-0830 | |
| 160139 | Everest Indemnity Insurance Company | Attn: Keith Shoemaker, Principal Representative | PO Box 830 | | | Liberty Corner | NJ | 07938 | |
| 160140 | Everest Reinsurance Company | 477 Martinsville Road | PO Box 830 | | | Liberty Corner | NJ | 07938-0830 | |
| 160141 | Everest Reinsurance Company | Attn: Keith Shoemaker, Vice President | PO Box 830 | | | Liberty Corner | NJ | 79380-830 | |
| 160142 | Everett Diaz, Catalina | ADDRESS ON FILE | | | | | | | |
| 160143 | EVERETTE WILLA R | ADDRESS ON FILE | | | | | | | |
| 160144 | EVERGLADES BOATS / DOUGHERTY SARAH | ADDRESS ON FILE | | | | | | | |
| 160145 | Evergreen Enterprises, Inc. | 5915 Midlothian Turnpike | | | | Richmond | VA | 23225 | |
| 651403 | EVERGREEN LANDSCAPING INC | URB PARK GARDENS | N 17 CALLE EL MORRO | | | SAN JUAN | PR | 00926 | |
| 160147 | EVERGREEN LANDSCAPING INC. | CALLE EL MORRO N-17 URB. PARK GARDENS | | | | SAN JUAN | PR | 00926-0000 | |
| 160148 | EVERGREEN NEUROSURGERY CENTER | ATTN MEDICAL RECORDS | 17070 RED OAK DR STE 507 | | | HOUSTON | TX | 77090-2617 | |
| 651404 | EVERGREEN PROPETIES INC | P O BOX 192572 | | | | SAN JUAN | PR | 00919-2572 | |
| 1435265 | Everhart, Robert G. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160149 | EVERIDYS FIGUEROA JUSTINO | ADDRESS ON FILE | | | | | | | |
| 651405 | EVERILDO GONZALEZ MOLINA | PMB 22 PO BOX 1177 | | | | LARES | PR | 00669-1177 | |
| 160150 | EVERIS USA INC | 11921 FREEDON DRIVE | SUITE 720 | | | RESTON | VA | 20190 | |
| 651406 | EVERLIDES CRUZ RODRIGUEZ | URB VALLE DEL REY | 4864 CALLE LANCIONDA | | | PONCE | PR | 00728 | |
| 651407 | EVERLIDES SEDA GONZALEZ | RES SABADOS NUEVO | E 19 APT 190 | | | MAYAGUEZ | PR | 00680 | |
| 651408 | EVERLIDIS LIZASOAIN CUEVAS | 299 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 160152 | EVERLIDIS MILLAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 651409 | EVERLIDIS RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 651410 | EVERLIDYS RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 160154 | EVERLIDYS ROSSNER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 843600 | EVERLINDA AYALA DE JESUS | HC 3 BOX 36209 | | | | MOROVIS | PR | 00687-9110 | |
| 651411 | EVERLINDA ECHEVARRIA TORRES | ADDRESS ON FILE | | | | | | | |
| 651412 | EVERLYND PEREZ RODRIGUEZ | PO BOX 890 MSC 610 | | | | HUMACAO | PR | 00792-0890 | |
| 843601 | EVERMEDIA INC | URB CROWN HLS | 168 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 160155 | EVERMEDIA INC. | 168 WINSTON CHURCHILL | AVE EL SENORIAL | | | SAN JUAN | PR | 00926-6013 | |
| 1453392 | EVERSOLE, ANNE W | ADDRESS ON FILE | | | | | | | |
| 160156 | Everspan Financial Guarantee Corp. | Attn: Bongi Zungu, Vice President | One State Street | | | New York | NY | 10004 | |
| 160157 | Everspan Financial Guarantee Corp. | Attn: Diana Adams, President | One State Street | | | New York | NY | 10004 | |
| 160158 | Everspan Financial Guarantee Corp. | Attn: Kevin Doyle, President | One State Street | | | New York | NY | 10004 | |
| 160159 | Everspan Financial Guarantee Corp. | Attn: Melissa Velie, Vice President | One State Street | | | New York | NY | 10004 | |
| 160160 | Everspan Financial Guarantee Corp. | Attn: Reinhard Kress, Premiun Tax Contact | One State Street | | | New York | NY | 10004 | |
| 160161 | Everspan Financial Guarantee Corp. | Attn: Stephen Ksenak, Circulation of Risk | One State Street | | | New York | NY | 10004 | |
| 160162 | Everspan Financial Guarantee Corp. | Attn: Stephen Ksenak, Consumer Complaint Contact | One State Street | | | New York | NY | 10004 | |
| 160163 | Everspan Financial Guarantee Corp. | One State Street Plaza | | | | New York | NY | 10004 | |
| 160164 | EVERTEC | PO BOX 364527 | | | | SAN JUAN | PR | 00910 | |
| 831761 | Evertec Group LLC | P.O. BOX 364527 | | | | SAN JUAN | PR | 00936-4527 | |
| 2189779 | Evertec Group, LLC | Attn: Yadhira M. Rodriguez | PO Box 364527 | | | San Juan | PR | 00936-4527 | |
| 2189779 | Evertec Group, LLC | McConnell Valdes, LLC | 270 Munoz Rivera Ave, Suite 7 | | | San Juan | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2189779 | Evertec Group, LLC | Yadhira M. Rodriguez | Carr 176 Km 1.3 Cupey Rio Piedad | | | San Juan | PR | 00926 | |
| 1492674 | Evertec Group,LLC | c/o Yadhira M. Rodriguez | P.O. Box 364527 | | | San Juan | PR | 00936-4527 | |
| 1492674 | Evertec Group,LLC | McConnell Valdés LLC | c/o Evertec Group, LLC | P.O. Box 364225 | | San Juan | PR | 00936-4225 | |
| 160165 | EVERTEC INC | 1860 PONCE DE LEON | | | | SAN JUAN | PR | 00910 | |
| 160166 | EVERTEC INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 830442 | EVERTEC Inc. | Attn: President and General Counsel | Carr. #176 km. 1.3 Cupey Bajo | | | Rio Piedras | PR | 00926 | |
| 2150355 | EVERTEC, INC. | ATTN: LUCY E. VARGAS COSTAS | 75 CALLE TORRES ESQ LUNA | | | PONCE | PR | 00926 | |
| 1601984 | Evertec, Inc. | C/O Yadhira M. Rodriguez | Carr. 176 Km. 1.3 Cupey Bajo | | | San Juan | PR | 00926 | |
| 1601984 | Evertec, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 2150354 | EVERTEC, INC. | P.O. BOX 364527 | | | | SAN JUAN | PR | 00936 | |
| 160168 | EVERTSZ CORTES, JOHANNKA | ADDRESS ON FILE | | | | | | | |
| 160168 | EVERTSZ CORTES, JOHANNKA | ADDRESS ON FILE | | | | | | | |
| 651413 | EVERYBODY S FASHION | URB LEVITTOWN | Y 27 AVE BOULEVARD MONROIG | | | TOA BAJA | PR | 00949 | |
| 651414 | EVERYDAY CONSTRUCION INC | ESTANCIAS DEL GOLF CLUB | 728 ENRIQUE LAGUERRE | | | PONCE | PR | 00731-0545 | |
| 651415 | EVERYDAY SERVICE | 383 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 160169 | EVETTE MEJIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 651416 | EVETTE SANTOS NATAL | HC 1 BOX 5851 | | | | OROCOVIS | PR | 00720 | |
| 160170 | EVEXPO INC | URB VISTAMAR | 314 CALLE CATALUNA | | | CAROLINA | PR | 00983-1852 | |
| 651417 | EVEYLN NIEVES PEREZ | URB LAS PALMAS | 291 CALLE PALMA REAL | | | MOCA | PR | 00676 | |
| 1433964 | EVGENIOS PERROTIS, DIMITRIOS | ADDRESS ON FILE | | | | | | | |
| 651418 | EVI FLOR LUGO CARLO | VILLA NAVARRA | 620 FERNANDO G LEDESMA | | | SAN JUAN | PR | 00924 | |
| 160171 | EVIAN L ALBERT CAMACHO | ADDRESS ON FILE | | | | | | | |
| 160172 | EVIAN LINETTE ALBERT CAMACHO | ADDRESS ON FILE | | | | | | | |
| 160173 | EVIAN LINETTE ALBERT CAMACHO | ADDRESS ON FILE | | | | | | | |
| 831348 | Evident Crime Scene Product | 739 Brooks Mill Rd | | | | Union Hall | VA | 24176 | |
| 160174 | EVIDENTIA PUBLISHING BV | ERICAWEG 2 | | | | HUIZEN | NL | 1272 CT | Netherlands |
| 160175 | EVIE COLON QUINTANA | ADDRESS ON FILE | | | | | | | |
| 160176 | EVIE COLON QUINTANA | ADDRESS ON FILE | | | | | | | |
| 160177 | EVIE DEL C IRIZARRY DOMENECH | ADDRESS ON FILE | | | | | | | |
| 651419 | EVIE MALDONADO GONZALEZ | HC 6 BOX 66633 | | | | AGUADILLA | PR | 00603 | |
| 651420 | EVILA COLON ROMAN | HC 2 BOX 22503 | | | | SAN SEBASTIAN | PR | 00685-9262 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160178 | EVILYS CARRION ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 160179 | EVIMIR BENABE RIVERA | ADDRESS ON FILE | | | | | | | |
| 160180 | EVIN A ROMAN | ADDRESS ON FILE | | | | | | | |
| 160181 | EVIN RIVERA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 651421 | EVINELIS MANZANARES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 843602 | EVINELLY RESTO ACEVEDO | URB SAN ANTONIO | 23 CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 160182 | EVINMOTORS P R INC | P O BOX 1770 | | | | CAROLINA | PR | 00984-1770 | |
| 160183 | EVITA TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 160184 | EV-LOP CORPORATION | EDIFICIO DEL PARQUE 218 | CALLE DEL PARQUE APT 3A | | | SAN JUAN | PR | 00912 | |
| 160185 | EVLYN ALVAREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 2106557 | EVO Consortium LLC | 1353 Ave. Luis Vigoreaux | PMB 604 | | | Guaynabo | PR | 00966 | |
| 2106557 | EVO Consortium LLC | Felipe Mariana | Alvarado Tax & Business Advisors, LLC | P.O. Box 195589 | | San Juan | PR | 00919-5598 | |
| 651422 | EVO E PALLOTO RIVERA | VILLA BORINQUEN | 411 CALLE DARIEN | | | SAN JUAN | PR | 00920 | |
| 160186 | EVOLUTION CLEANING SER INC | SECT PLAYITA | 5 CALLE PARGO | | | PONCE | PR | 00716 | |
| 160187 | EVOLUTION ENTERTAINMENT INC | PRADERAS DEL SUR | 713 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2057 | |
| 160188 | EVOLUTION PLUMBING CORP | C/PARAGUAY 519 CC | URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 160189 | EVOLUTION PRESS INC | P O BOX 2197 | | | | GUAYNABO | PR | 00970 | |
| 160190 | EVOLUTION QUALITY GUARD INC | AVENIDA ANDALUCIA | 3500 SUITE 4 | | | SAN JUAN | PR | 00926 | |
| 160191 | EVOLUTION WIRELESS | 110 WING STREET, BASE RAMEY | | | | AGUADILLA | PR | 00604 | |
| 160192 | EVOLUZIONE CORP | 100 AVE SAN PATRICIO PLAZA | LOCAL A 4 | | | GUAYNABO | PR | 00968 | |
| 651423 | EVT AIR CONDITIONING SERVICES | COND CAPITOL HIOLL | 154 CALLE SAN AGUSTIN APT A3 | | | SAN JUAN | PR | 00901 | |
| 651424 | EVT HOTEL INC | HC 06 BOX 76000 | | | | CAGUAS | PR | 00725 | |
| 651425 | EVY ALEJANDRO ROMAN | ADDRESS ON FILE | | | | | | | |
| 160193 | EVY M. RODRIGUEZ ROURA | ADDRESS ON FILE | | | | | | | |
| 651426 | EVY MARIE COLON LOPEZ | P O BOX 299 | | | | ANGELES | PR | 00611 | |
| 160194 | EVYAN M FIGUEROA GALARZA | ADDRESS ON FILE | | | | | | | |
| 834326 | Evyanmick, Inc. | HC01 Box 4837-2 | | | | Camuy | PR | 00627 | |
| 843603 | EVYANNE M MARTIR HERNANDEZ | COND LINCOLN PARK | 8 CARR 833 APT 1002 | | | GUAYNABO | PR | 00969-3369 | |
| 160195 | EVYFLOR ESPINOSA ROSADO | LCDA. SUHAIL CABÁN LÓPEZ | PO BOX 1711 | | | AGUADA | PR | 00602-1711 | |
| 651427 | EVYLEGNA M RODRIGUEZ FLORES | BUENA VISTA SECTOR LA 4 | 202 CALLE LOS QUILES | | | CAYEY | PR | 00736 | |
| 160196 | EVYLINDA NEGRON RUIZ | ADDRESS ON FILE | | | | | | | |
| 651428 | EVYMERCY GAUTHIER CHAPARRO | URB ROOSEVELT | 327 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 1256492 | EWCO | ADDRESS ON FILE | | | | | | | |
| 160197 | EWCO INC | 1639 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7154 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160199 | EWCO INC. DBA ALTERNADORES Y STARTERS | CAPARRA HEIGHTS | 1639 AVE J T PINERO | | | SAN JUAN | PR | 00920 | |
| 831349 | Ewco, Inc. | Ave. Jesus T. Pinero 1639 | Caparra Heights | | | San Juan | PR | 00920 | |
| 1429379 | Ewell, Ronald E | ADDRESS ON FILE | | | | | | | |
| 1432055 | Ewell, Ronald E | ADDRESS ON FILE | | | | | | | |
| 1429207 | Ewell, Ronald E. | ADDRESS ON FILE | | | | | | | |
| 1429207 | Ewell, Ronald E. | ADDRESS ON FILE | | | | | | | |
| 160200 | EWEND MD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 1438392 | Ewing, Darrell F | ADDRESS ON FILE | | | | | | | |
| 651429 | EWRAY VIDAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 651430 | EWSTERN COMPUTER SYSTEM | PO BOX 890 | 11 CALLE DON CHEMARY | | | MOCA | PR | 00676 | |
| 651431 | EX LAX INC | HC 1 BOX 16629 | | | | HUMACAO | PR | 00791 | |
| 843604 | EXACTO NOVIAS | JARD CAYEY 1 | B15 CALLE 9 | | | CAYEY | PR | 00736 | |
| 160201 | EXACTUS CONSULTING LLC | 452 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 160202 | EXAMINATION RESOURCES LLC | 3475 PIEDMONT ROAD STE 410 | | | | ATLANTA | GA | 30305 | |
| 160203 | EXAN CANDELARIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 843605 | EXAN MERCADO IRIZARRY | PO BOX 2201 | | | | BAYAMON | PR | 00960-2201 | |
| 160204 | EXCALIBUR HOTEL CASINO | 3850 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| 160205 | EXCALIBUR TECHNOLOGIES COPR | URB PASEO DEL PRADO | 156 CALLE PRADERA | | | CAROLINA | PR | 00987 | |
| 160206 | EXCALIBUR TECHNOLOGIES CORP | URB PASEO DEL PRADO | 156 CALLE PRADERA | | | CAROLINA | PR | 00987 | |
| 160207 | EXCALIBUR TECHNOLOGIES CORP | URB PASEO DEL PRADO | | | | CAROLINA | PR | 00987 | |
| 2150552 | EXCALIBUR TECHNOLOGIES CORP. | ATTN: TERESA SOTO PUJOLS, RESIDENT AGENT | URB PASEO DEL PRADO | CALLE PRADERA 156 | | CAROLINA | PR | 00987-7621 | |
| 843606 | EXCALIBUR TECHOLOGIES CORP | URB PASEO DEL PRADO | 156 CALLE PRADERA | | | CAROLINA | PR | 00987-7621 | |
| 651432 | EXCAPE INC | 138 WINSTON CHURCHILL MSC 711 | | | | SAN JUAN | PR | 00926 | |
| 651433 | EXCAVACIONES FIGUEROA | PO BOX 759 | | | | MAUNABO | PR | 00707 | |
| 651434 | EXCAVACIONES SOTO INC | P O BOX 666 | | | | HATILLO | PR | 00659 | |
| 651435 | EXCAVACIONES Y MOVIMIENTO AR INC | PO BOX 2058 | | | | HATILLO | PR | 00659 | |
| 651436 | EXCEL CARIBBEAN INC | P O BOX 192215 | | | | SAN JUAN | PR | 00919-2215 | |
| 831350 | Excel Electronics | 1009 Jesus T. Pinero | | | | San Juan | PR | 00920 | |
| 651437 | EXCEL ELECTRONICS | PO BOX 362407 | | | | SAN JUAN | PR | 00936-2407 | |
| 843607 | EXCEL ELECTRONICS | URB. PUERTO NUEVO | 1009 JESUS T. PINERO | | | SAN JUAN | PR | 00920 | |
| 1523986 | EXCEL GAS & FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1524221 | EXCEL GAS & FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |
| 1531477 | EXCEL GASOLINE AND FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 160208 | EXCEL LEGAL PARTNERS AND SERVICES | 35 JUAN C BORBON PSC | SUITE 67 PMB 463 | | | GUAYNABO | PR | 00969 | |
| 160209 | EXCEL NAZARIO VEGA | ADDRESS ON FILE | | | | | | | |
| 160210 | EXCEL PROMOTIONAL PRODUCTS LLC | PO BOX 364983 | | | | SAN JUAN | PR | 00936-4983 | |
| 160211 | EXCEL REHABILITATION | URB CONDADO MODERNO M 13 | | | | CAGUAS | PR | 00725 | |
| 160212 | EXCELACOM PUERTO RICO INC | 11710 PLAZA AMERICA DR STE 1002 | | | | RESTON | VA | 20190-4771 | |
| 651438 | EXCELENT ADVERTISING | URB EL COMANDANTE | 1233 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| 651439 | EXCELENT CLEANING GROUP | P O BOX 6400 | SUITE 437 | | | CAYEY | PR | 00737 | |
| 2152304 | EXCELERATE ENERGY PUERTO RICO, LLC | ATTN: NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2152306 | EXCELERATE ENERGY PUERTO RICO, LLC | ATTN: NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 | |
| 2152305 | EXCELERATE ENERGY PUERTO RICO, LLC | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | CALLE SAN FRANCISCO, NUM. 361 | | | SAN JUAN | PR | 00901 | |
| 160213 | EXCELL INC | PO BOX 190131 | | | | SAN JUAN | PR | 00919-0131 | |
| 160214 | EXCELLENCE EATING EXPERIENCE CORP | PMB 2515 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 2176797 | EXCELLENCE ENTERPRISE & ASSOCIATES INC Y BPPR | URB VENUS GARDENS | 751 CALLE ACUARIO | | | SAN JUAN | PR | 00926 | |
| 160215 | EXCELLENCE INEDUCATION INC | PO BOX 4956 SUITE 1192 | | | | CAGUAS | PR | 00726 | |
| 651440 | EXCELLENCE MEDICAL SUPPLY | ESTANCIAS DE LA FUENTE | 156 NARDO | | | TOA ALTA | PR | 00953 | |
| 160216 | EXCELLENCE UNIFORMS / GINNETTE RAMOS | URB VERSALLES | Q-15 CALLE 16 | | | BAYAMON | PR | 00959 | |
| 160217 | EXCELLENT AMBULANCE SERVICE , INC. | PMB 680 , 138 AVE. WINSTON CHURCHILL | | | | SAN JUAN | PR | 00626-6023 | |
| 160218 | EXCELLENT AUTO PAINTING INC | JARD DE PALMAREJO | P7 CALLE 15 | | | CANOVANAS | PR | 00729-2828 | |
| 160219 | EXCELLENT C G LLC | PO BOX 6400 | | | | CAYEY | PR | 00737-6400 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160220 | EXCELLENT CLEANING | 2735 PISO 1 LOCAL 2 | EDIFICIO PASEO BUULEVARD | | | TOA BAJA | PR | 00949 | |
| 651441 | EXCELLENT ENGINEERED EQUIPMENT | BO PARIS | 115 FORESTIER | | | MAYAGUEZ | PR | 00680 | |
| 160221 | EXCELLENT ENGINEERING EQUIPMENT INC | PO BOX 6792 | | | | MAYAGUEZ | PR | 00681-6792 | |
| 651442 | EXCELLENT LIGHTING | 190 MUNOZ RIVERA AVE SUITE 227 | | | | PONCE | PR | 00731 | |
| 843608 | EXCELLENT PRINT | AVE. PRINCIPAL E-6 VILLA DE SAN ANT | | | | CAROLINA | PR | 00987 | |
| 651443 | EXCELLENT PRINT | PO BOX 360885 | | | | SAN JUAN | PR | 00936 | |
| 651444 | EXCELLENT PRINT & SPORT WEAR INC | VILLA SAN ANTON | E 6 AVE PRINCIPAL | | | CAROLINA | PR | 00987 | |
| 160223 | EXCELLENT SECURITY INVESTIGATION INC | 473 CALLE COMERIO | | | | BAYAMON | PR | 00957 | |
| 160224 | EXCELLENTE ENGINEERING EQUIPMENT, INC | PO BOX 6792 | | | | MAYAGUEZ | PR | 00681-6791 | |
| 160225 | EXCELLENTIA, INC. | URB. EL MIRADOR | CALLE 7 I-6 | | | SAN JUAN | PR | 00926 | |
| 160226 | EXCELLERE CONSULTING ASSOCIATES | CPG GALERIA PASEOS | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 160227 | EXCELLERE CONSULTING ASSOCIATES INC | GALERIA PASEOS | 100 GRAN BULEVAR PASEOS STE 402 | | | SAN JUAN | PR | 00926 | |
| 160228 | EXCELLERE CONSULTING ASSOCIATES INC | PLAZA SAN FRANCISCO SUITE 100 | 201 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 160229 | EXCELLERE CONSULTING ASSOCIATES INC | PLAZA SAN FRANCISCO SUITE 100 | | | | SAN JUAN | PR | 00927 | |
| 160230 | EXCELLERE CONSULTING ASSOCIATES INC. | CPG GALERIA PASEOS | 100 GRAN BULEVAR PASEOS STE 402 | | | SAN JUAN | PR | 00926 | |
| 160231 | EXCELLERE CONSULTING ASSOCIATES, INC. | GALLERIA PASEOS 100 GRAN BULEVAR PASEOS SUITE 402 | | | | SAN JUAN | PR | 00926-0000 | |
| 1434058 | Excellere Consulting Associates, Inc. | Shirley M. Monge, Esq. | PO Box 260995 | | | San Juan | PR | 00926-2633 | |
| 843609 | EXCELSIOR | PO BOX N | | | | MILFORD | PA | 18337 | |
| 651445 | EXCELSIOR TOWER INC | PO BOX 362066 | | | | SAN JUAN | PR | 00936-2066 | |
| 651446 | EXCELSIOR TRAVEL AND TOURS INC | 611 PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 843610 | EXCELSIOR TRAVEL AND TOURS, INC. | 611 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 160232 | EXCEPTIONAL CHILDREN'S CENTER | 3702 MONTECILLO COURT | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651447 | EXCHUSIVE AUTO | 65TH INFANTERIA | KM 5 2 | | | SAN JUAN | PR | 00924 | |
| 160233 | Excia Gonzalez, Francisco | ADDRESS ON FILE | | | | | | | |
| 160234 | EXCIA RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 160235 | EXCIA VELEZ, WILMA Y | ADDRESS ON FILE | | | | | | | |
| 160236 | EXCLOSA MOLINA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 160237 | EXCLUSA ALVAREZ, YANEURY | ADDRESS ON FILE | | | | | | | |
| 2043873 | Exclusa Green, Anabelle | ADDRESS ON FILE | | | | | | | |
| 2043873 | Exclusa Green, Anabelle | ADDRESS ON FILE | | | | | | | |
| 160238 | EXCLUSA GREEN, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 160239 | EXCLUSA MOLINA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 160240 | EXCLUSA MONTALVO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 160241 | EXCLUSA OLIVO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 160242 | EXCLUSA RIVERA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 1419671 | EXCLUSA RIVERA, MARILYN | LEONARDO DELGADO NAVARRO | 8 CALLE ARECIBO OFICINA 1-B | | | SAN JUAN | PR | 00917 | |
| 160243 | EXCLUSA SOTO, ANANIAS | ADDRESS ON FILE | | | | | | | |
| 651448 | EXCLUSIVE AUTO | 1123 65 INF SUITE 1 | | | | SAN JUAN | PR | 00924-3489 | |
| 160244 | EXCLUSIVE AUTO PERFORMANCE CORP/EXCLUSIVE AUTO WRAP | PO BOX 23318 | | | | SAN JUAN | PR | 00931 | |
| 160245 | EXCLUSIVE DESING PRINTING CORP | HC 2 BOX 2287 | | | | CABO ROJO | PR | 00622-9342 | |
| 651449 | EXCLUSIVE HAIR DESIGNERS | 6 CALLE PALMER NORTE | | | | GUAYAMA | PR | 00784 | |
| 160246 | EXCLUSIVE MEDICAL SERVICES, INC | PO BOX 371 | | | | SABANA GRANDE | PR | 00637 | |
| 160247 | EXCLUSIVE MEDICAL SUPPLY & RESP SERV INC | P O BOX 1227 | | | | CAROLINA | PR | 00986 | |
| 160248 | EXCLUSIVE MEDICAL SUPPLY AND RESPIRATORY | P.O. BOX 1227 | | | | CAROLINA | PR | 00870 | |
| 651450 | EXCLUSIVE TOURS INC. | 1479 ASHFORD CONDADO DEL MAR | | | | SAN JUAN | PR | 00907 | |
| 651451 | EXCLUSIVE UNIFORMS | 155 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 651452 | EXCO CONSTRUCTION | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 651453 | EXCO CONSTRUCTION | P O BOX 1015 | | | | ADJUNTAS | PR | 00601 | |
| 160249 | EXCURSIONES ECO INC | BDA ISRAEL 320 B | CALLE TEXIDOR | | | SAN JUAN | PR | 00917 | |
| 651454 | EXCURSIONES FARINACI INC | C 54 CALLE CASTILLO | | | | PONCE | PR | 00730 | |
| 160250 | EXCUSA ZAYAS, DEBORA | ADDRESS ON FILE | | | | | | | |
| 160251 | EXCUTRAIN | THE ATRIUM OFFICE CENTER | 530 AVE DE LA CONSTITUCI | | | SAN JUAN | PR | 00901 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160252 | EXECUMED CORP | MARAMAR PLAZA | 101 AVE SAN PATRICIO STE 860 | | | GUAYNABO | PR | 00968-2681 | |
| 160253 | EXECUTIVE ADVERTISING | 1925 FRANCISCO ZUNIGA FAIR VIEW | | | | SAN JUAN | PR | 00926 | |
| 160254 | EXECUTIVE ADVERTISING | PMB 11 | HC 1 BOX 29030 | | | CAGUAS | PR | 00723-8900 | |
| 843611 | EXECUTIVE ADVERTISING | PMB 11 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 160255 | EXECUTIVE ADVERTISING | URB FAIRVIEW | 1925 FRANCISCO ZUNIGA | | | SAN JUAN | PR | 00926 | |
| 160256 | EXECUTIVE AIRLINES INC | PO BOX 38082 | | | | SAN JUAN | PR | 00937 | |
| 1464912 | Executive Airlines, Inc. | PO Box 619616 MD 5656 | | | | DFW Airport | TX | 75261-9616 | |
| 651455 | EXECUTIVE AND PROFESSIONAL RELATIONS | PO BOX 59948 | | | | BOULDER | PR | 80321-9946 | |
| 160257 | EXECUTIVE BC CORP | URB LA CUMBRE | 273 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5575 | |
| 651456 | EXECUTIVE COFFEE BREAK | P O BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| 651457 | EXECUTIVE COFFEE BREAK / GARRIDO Y CIA | AROMA COFFE BREAK | PO BOX 363207 | | | SAN JUAN | PR | 00936-3207 | |
| 651458 | EXECUTIVE COLLECTION | 257 AVE BARBOSA | | | | SAN JUAN | PR | 00918 | |
| 160258 | EXECUTIVE COLLECTION / FASHION GROUP INC | 257 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 160259 | EXECUTIVE EDUCATION NETWORK | 1406 PETERMAN DR | | | | ALEXANDRIA | LA | 71301 | |
| 843612 | EXECUTIVE EDUCATION NETWORK | 3350 RIDGELAKE DR STE 293 | | | | METAIRE | LA | 70002 | |
| 651459 | EXECUTIVE EDUCATION NETWORK | 3350 RIDGELAKE DR SUITE 293 | | | | METAIRIE | LA | 70002 | |
| 160260 | EXECUTIVE EDUCATION NETWORK | 4809 WHITE HALL BLVD | | | | ALEXANDRIA | LA | 71303 | |
| 651460 | EXECUTIVE INTELLIGENCE REVIEW | P O BOX 17390 | | | | DASHINGTON | DC | 20041 0390 | |
| 160261 | EXECUTIVE LEADERSHIP | CUSTOMER SERVICE | PO BOX 9070 | | | McLEAN | VA | 22102-0070 | |
| 651461 | EXECUTIVE LIABILITY UNDERWRITTERS | ONE CONSTITUTION PLAZA | 16TH FLOOR | | | HARTFORD | CT | 06103 | |
| 843613 | EXECUTIVE OFFICE EQUIP | PO BOX 486 | | | | SAN JUAN | PR | 00926 | |
| 651462 | EXECUTIVE OFFICE EQUIPMENT | PO BOX 605 | | | | SAN JUAN | PR | 00926 | |
| 651463 | EXECUTIVE OFFICE SUPPLY | 1566 AVE BOULEVARD | | | | TOA BAJA | PR | 00950 | |
| 651464 | EXECUTIVE OFFICE SUPPLY | PO BOX 51935 | | | | TOA BAJA | PR | 00950 | |
| 160262 | EXECUTIVE PROTECTION INSTITUTE | PO BOX 802 | | | | BERRYVILLE | VA | 22611 | |
| 160263 | EXECUTIVE RIDE SEDAN & LIMOUSINE SERVICES | 7830 BACKLICK ROAD SUITE 404 A | | | | SPRINGFIELD | VA | 22150 | |
| 651466 | EXECUTIVE RISK INDEMNITY INC | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | |
| 160264 | Executive Risk Specialty Insurance Company | 15 Mountain View Road | | | | Warren | NJ | 07059 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160265 | Executive Risk Specialty Insurance Company | Attn: Robert Midwood, Principal Representative | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| 651467 | EXECUTIVE SERV GROUP CONSULTANT CORP | PO BOX 370689 | | | | CAYEY | PR | 00737 | |
| 651468 | EXECUTIVE SOFTWARE INTL 1 | 7590 NORTH GLENOOKA BLVD | | | | EUROBANK | CA | 91504 | |
| 160266 | EXECUTIVE TRANSPORTATION INC | PO BOX 7091 | | | | SAN JUAN | PR | 00916-7091 | |
| 831351 | Executive Uniform | 204 Calle Eleanor Roosevelt | | | | San Juan | PR | 00918 | |
| 160267 | EXECUTRAIN COMPUTER DE P R | THE ATRIUM OFFICE CENTER | 530 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901-2304 | |
| 771049 | EXECUTRAIN DE P R | THE ATRIUM OFFICE CENTER | 530 DE LA CONSTITUCION AVE | | | SAN JUAN | PR | 00901-2304 | |
| 843614 | EXECUTRAIN DE PUERTO RICO | THE ATRIUM OFFICE CENTER | 530 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 160268 | EXECUTRAIN OF PUERTO RICO | THE ATRIUM OFFICE CENTER | 530 AVE DE LA CONSTITUCIO | | | SAN JUAN | PR | 00901-2304 | |
| 160269 | EXECUTRIAN DE PUERTO RICO | 530 AVE. LA CONSTITUCION | | | | SAN JUAN | PR | 00901-2304 | |
| 651470 | EXEL | PMB 4465900 ISLA VERDE AVE L2 | | | | CAROLINA | PR | 00979 | |
| 160270 | EXEL CLASS CRUZ | AVE. BETANCES J-16 HERMANAS DAVILA | | | | BAYAMON | PR | 00959-0000 | |
| 160271 | EXEL I. PEREZ VARGAS | LCDO. LUIS ORTIZ SEGURA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 160272 | EXEL I. PEREZ VARGAS | LCDO. PABLO COLÓN SANTIAGO | URB. CONSTANCIA 1739 PASEO LAS COLINAS | | | PONCE | PR | 00717-2234 | |
| 160273 | EXEL IRIZARRY CASIANO | URB VILLA UNIVERSITARIA | BD 9 C/ 31 | | | HUMACAO | PR | 00791 | |
| 160274 | EXEL L SANTIAGO SERRANO | PARCELAS LAS PELAS | F 61 CALLE 6 | | | YAUCO | PR | 00698 | |
| 160275 | EXEL OFARRILL ENCARNACION | URB VISTAMAR MARINA | B11 CALLE PONTEVEDRA | | | CAROLINA | PR | 00983 | |
| 160276 | EXELIX CONTRACCTOR CORP | P O BOX 9224 | | | | SAN JUAN | PR | 00908 | |
| 160277 | EXEMPLA HEALTHCARE | GOOD SAMARITAN MEDICAL CENTER | PO BOX 5303 | | | DENVER | CO | 80217-5303 | |
| 160278 | EXER NOEL GALARZA RODRIGUEZ | HC 4 BOX 12454 | | | | YAUCO | PR | 00698 | |
| 160279 | EXERTUS GROUP | PMB 359 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 160280 | EXERTUS GROUP INC | PO BOX 4956 PMB 359 | | | | CAGUAS | PR | 00726-4956 | |
| 160281 | EXETER GROUP INC | Philip L. Cifarelli | CFO | 12 Kingswood Drive | | Clifton Park | NY | 12065 | |
| 160281 | EXETER GROUP INC | PO BOX 990048 | | | | BOSTON | MA | 02199-0048 | |
| 651471 | EXHIBIT EXPRESS INC | P O BOX 362891 | | | | SAN JUAN | PR | 00936 2891 | |
| 651472 | EXHIBIT UNLIMITED INC | EL CONQUISTADOR Q7 CALLE 14 | | | | TRUJILLO ALTO | PR | 00976 | |
| 651473 | EXHIBITION SERVICES INC | PO BOX 29021 | | | | SAN JUAN | PR | 00929-0021 | |
| 160282 | EXHIBITOR EVENTS ALL MEDIA INC | PO BOX 194421 | | | | SAN JUAN | PR | 00919 | |
| 160283 | EXHIBITS UNLIMITED INC | EL CONQUISTADOR | Q7 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 843615 | EXHIBITS UNLIMITED, INC. | PO BOX 7820 | | | | CAROLINA | PR | 00986-7820 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160285 | Exia Lugo, Luis D | ADDRESS ON FILE | | | | | | | |
| 160286 | Exia Santiago, Wilson J | ADDRESS ON FILE | | | | | | | |
| 651474 | EXIBICION DE BICICLETAS ANTIGUAS | JARDINES DE TOA ALTA | 363 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 651475 | EXIDE BATTERY CORP OF PR | PO BOX 1410 | | | | CAROLINA | PR | 00984 | |
| 651476 | EXIO E PEREZ DE JESUS | HC 1 BOX 5851 | | | | OROCOVIS | PR | 00720 | |
| 160287 | EXIO M RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 160288 | EXITO EMPRESARIAL AJC INC | DORADO DEL MAR | JJ38 CALLE PLAYA | | | DORADO | PR | 00646 | |
| 160289 | EXITO MANAGEMENT INC | AVE CONDADO | 607 SUITE 301 | | | SAN JUAN | PR | 00907 | |
| 160290 | EXITO, INC. | PO BOX 1705 | | | | YABUCOA | PR | 00767 | |
| 843616 | EXLIBRIS (USA) INC | 4394 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4003 | |
| 651477 | EXODO SECURITY INC | URB PUERTO NUEVO | 1166 CALLE CANARIAS | | | SAN JUAN | PR | 00920 | |
| 160291 | EXOL L MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651478 | EXOLOCK INC | P O BOX 774 | | | | FAJARDO | PR | 00758 | |
| 843617 | EXOLOCK INC | PO BOX 774 | | | | FAJARDO | PR | 00738 | |
| 160292 | EXOLOCK INC | URB BARALT | H 2 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 160293 | EXOR MATEO ESPADA | ADDRESS ON FILE | | | | | | | |
| 651479 | EXOTIC COMPUTERS ARTS | URB SANTA CLARA | 207 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 651480 | EXOTIC TASTE CATERING EVENTS | CAPARRA TERRACE | 1419 CALLE 4 S O | | | SAN JUAN | PR | 00921 | |
| 160294 | EXOTIQUE SALON ESSENTIAL | 700 CONDADO AVE | | | | SAN JUAN | PR | 00907 | |
| 651481 | EXPEC TEC | PO BOX 30000 STE 137 | | | | CANOVANAS | PR | 00729 | |
| 651482 | EXPEDIA PRINTERS CORP | PMB 510 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 651483 | EXPEDITER SERVICES INC | LOS COLOBOS PARK | 618 ALMENDRO STREET | | | CAROLINA | PR | 00987 | |
| 160295 | EXPEDITER SERVICES INC | PO BOX 29624 | | | | SAN JUAN | PR | 00929 | |
| 651484 | EXPEDITO LOPEZ VAZQUEZ | HC 73 BOX 4423 | | | | NARANJITO | PR | 00719-9604 | |
| 651485 | EXPEDITO ORTIZ DELGADO | HC 1 BOX 14882 | | | | COAMO | PR | 00769-4746 | |
| 651486 | EXPEDITORS INTERNATIONAL | PO BOX 3747 | | | | CAROLINA | PR | 00984-3747 | |
| 651487 | EXPER TEC | A 13 CALLE PIMENTEL | | | | CANOVANAS | PR | 00629 | |
| 651488 | EXPER TEC | SUC SAN ISIDRO | BOX 539 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 160296 | EXPERIENCED CAR RENTAL, INC | LCDO. MARIO E. PEREZ TORRES | 1-A CALLE VIRTUD | EDIFICIO GARCIA | | Ponce | PR | 00730-3804 | |
| 1419672 | EXPERIENCED CAR RENTAL, INC | MARIO E. PEREZ TORRES | 1-A CALLE VIRTUD EDIFICIO GARCIA | | | PONCE | PR | 00730-3804 | |
| 651489 | EXPERT ELECTRICIAN SERVICE | URB VILLAS SAN AGUSTIN | M 29 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 160297 | EXPERT GROUP SOLUTIONS CORP | PO BOX 7891 PMB 129 | | | | GUAYNABO | PR | 00970 | |
| 160298 | EXPERT MARKETING COMMUNICATIONS INC | PO BOX 69001 PMB 175 | | | | HATILLO | PR | 00659-6901 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160299 | EXPERT MECHANIC SERVICES | BO BUENA VISTA | 57 CALLE CORONEL SOTO | | | MAYAGUEZ | PR | 00680 | |
| 160300 | EXPERT MECHANIC SERVICES | BO MANI | CARR 2 KM 148 HM 7 ROAD 341 | | | MAYAGUEZ | PR | 00680 | |
| 651490 | EXPERT RESOURCES INC | FIRST BANK BUILDING | 1519 AVE PONCE DE LEON SUITE 720 | | | SAN JUAN | PR | 00920 | |
| 651492 | EXPERT SYSTEMS INC | O 46 AVE ROTARIOS 525 SUITE 1 | | | | ARECIBO | PR | 00612 | |
| 651491 | EXPERT SYSTEMS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 160301 | EXPERT TECHNICAL SERVICES GROUP | PMB 690 | 1353 AVE LUIS VIGOREAX | | | GUAYNABO | PR | 00966 | |
| 651493 | EXPERT TRANSMISSIONS | JARDINES BAYAMONTE | 29 CALLE PELICANO | | | BAYAMON | PR | 00956 | |
| 160302 | EXPERT TRANSMISSIONS | URB MAGNOLIA GARDENS | N 29 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 651494 | EXPERT TUNE UP | PO BOX 8004 | | | | BAYAMON | PR | 00960 | |
| 651495 | EXPERT WINDOW TINT | REPTO METROPOLITANO | 915 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 160303 | EXPERTISE MEDICAL PROF SERVICE INC | PO BOX 2933 | | | | GUAYNABO | PR | 00970 | |
| 160304 | EXPLORA CENTRO ACADEMICO Y TERAPEUTICO | CALLE CARAZO # 110 | | | | GUAYNABO | PR | 00969 | |
| 2150556 | EXPLORA CENTRO ACADEMICO Y TERAPEUTICO LLC | ATTN: SARAI SANTIAGO RODRIGUEZ, RESIDENT AGENT | CALLE CARAZO 110 | | | GUAYNABO | PR | 00969 | |
| 160305 | EXPLORADOR URBANO INC | PO BOX 2326 | | | | MAYAGUEZ | PR | 00681-2326 | |
| 160306 | EXPLORER ADVENTURE PR INC | PO BOX 9020191 | | | | SAN JUAN | PR | 00902-0191 | |
| 160307 | EXPLORER COMPANY LLP | 653 PONCE DE LEON OFICINA 2B | | | | SAN JUAN | PR | 00908 | |
| 160308 | EXPLORER COMPANY LLP | COND VICK CENTER | 867 MUNOZ RIVERA STE C 402 | | | SAN JUAN | PR | 00925 | |
| 651496 | EXPO 2000 | PO BOX 363909 | | | | SAN JUAN | PR | 00936-3909 | |
| 651497 | EXPO ADVANCE DETEC | P O BOX 19461 | | | | SAN JUAN | PR | 00910 | |
| 160309 | EXPO CARIBE INC | PO BOX 195457 | | | | SAN JUAN | PR | 00927 | |
| 160310 | EXPO CARIBE INC. | P.O. BOX 195507 | | | | SAN JUAN | PR | 00919-0000 | |
| 160311 | EXPO DESIGN INC | CORUJO IND PARK | 46 CALLE C | | | BAYAMON | PR | 00961 | |
| 160312 | EXPO DISPLAY CARIBBEAN | PO BOX 195457 | | | | SAN JUAN | PR | 00919 | |
| 651498 | EXPO DISPLAY CARIBBEAN | URB SAN FRANCISCO | 1646 CALLE LILAS | | | SAN JUAN | PR | 00927-6350 | |
| 160313 | EXPO DISPLAY CARIBBEAN | URB SAN FRANCISCO | | | | SAN JUAN | PR | 00927-6350 | |
| 651499 | EXPO DISPLAY CARIBBEAN INC | P O BOX 195457 | | | | SAN JUAN | PR | 00919 | |
| 831352 | Expo Displays Caribbean | P O Box 195457 | | | | San Juan | PR | 00959 | |
| 651500 | EXPO DISPLAYS CARIBBEAN | PO BOX 195457 | | | | SAN JUAN | PR | 00919 | |
| 160314 | EXPO DISPLAYS CARIBBEAN INC. | PO BOX 195457 | | | | SAN JUAN | PR | 00919 | |
| 160315 | EXPO GALLERY INC | PMB 514 1353 | AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2715 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1438833 | Expo Gallery Inc. | #422 Calle A local #2 Urb Ind Mario Julia | | | | San Juan | PR | 00920 | |
| 1438833 | Expo Gallery Inc. | PMB 514 | 1353 Ave Luis Vigoreacex | | | Guaynabo | PR | 00966 | |
| 160316 | EXPO MEDIC INC | P O BOX 321 | | | | FAJARDO | PR | 00738 | |
| 651501 | EXPO SYSTEMS CARIBBEAN | PO BOX 195457 | | | | SAN JUAN | PR | 00908 | |
| 651503 | EXPOMEDIA NORMAN TOTTI | 1608 BORI ST SUITE 319 | | | | SAN JUAN | PR | 00927 | |
| 651502 | EXPOMEDIA NORMAN TOTTI | 268 AVE PONCE DE LEON | SUITE 901 | | | SAN JUAN | PR | 00918 | |
| 651504 | EXPORT NATIONAL / MANUEL GANDARA S | ADDRESS ON FILE | | | | | | | |
| 651506 | EXPOSITION TENT RENTAL INC | P O BOX 9066203 | | | | SAN JUAN | PR | 00906-6351 | |
| 651507 | EXPOSITION TENT RENTAL INC | P O BOX 9066351 | | | | SAN JUAN | PR | 00906-6351 | |
| 651505 | EXPOSITION TENT RENTAL INC | PO BOX 3945 | | | | SAN JUAN | PR | 00902-3945 | |
| 790976 | EXPOSITO CABALLERO, CELINA | ADDRESS ON FILE | | | | | | | |
| 160317 | EXPOSITO CARRASQUILLO MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 160318 | EXPOSITO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 160319 | EXPOSITO TURULL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 651508 | EXPRESO AUTO PART | HP 18 AMALIA PAOLI | | | | TOA BAJA | PR | 00949 | |
| 160320 | EXPRESO DEL TIO LUCAS | BDA ESPERANZA CALLE A 22 | | | | GUANICA | PR | 00653 | |
| 651509 | EXPRESO PLAZA | 6 NOYA Y HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| 651510 | EXPRESO READY MIX | PO BOX 1343 | | | | HATILLO | PR | 00659 | |
| 651511 | EXPRESO SERVICE STATION | RR 02 BOX 5701 | | | | MANATI | PR | 00674 | |
| 651512 | EXPRESS AIR CONDITIONING | SANTA ROSA | 51-55 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 651513 | EXPRESS AUTO | PO BOX 113 | | | | RIO GRANDE | PR | 00745 | |
| 651514 | EXPRESS AUTO AIR SERVICE | HC 2 BOX 13790 | | | | ARECIBO | PR | 00612 | |
| 651515 | EXPRESS AUTO GULF | PO BOX 1670 | | | | CANOVANAS | PR | 00729 | |
| 651516 | EXPRESS AUTO REPAIR | URB CARIBE | 1580 PONCE DE LEON | | | SAN JUAN | PR | 00936 | |
| 651517 | EXPRESS BEAUTY SUPPLY | 26 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 843618 | EXPRESS CARWASH | PO BOX 3645 | | | | AGUADILLA | PR | 00605-3645 | |
| 651518 | EXPRESS CATERING | PO BOX 8881 | | | | CAGUAS | PR | 00726 | |
| 160321 | EXPRESS CELULAR CORP | 163 CALLE JOSE L LINARES | | | | QUEBRADILLAS | PR | 00678-1714 | |
| 160322 | EXPRESS COACH INC | PMB 929 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| 843619 | Express Computer Distribuitors | 5900 NW 97th Ave. Unit 1 | | | | Miami | FL | 33178 | |
| 160323 | EXPRESS DIESEL | BOX 4952 | SUITE 444 | | | CAGUAS | PR | 00725 | |
| 160324 | EXPRESS FIRE PRODUCTS , INC. | P. O. BOX 870 | | | | BAYAMOM | PR | 00960-0000 | |
| 651519 | EXPRESS FOOD MARKET INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160325 | EXPRESS FOOD MARKET INC | PMB 562 | 140 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 160326 | EXPRESS GRAPHICS LLC | 1156 AVE JESUS T PINERO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 160327 | EXPRESS GRAPHICS LLC | JESUS T PINERO 1156 | | | | SAN JUAN | PR | 00921 | |
| 843620 | EXPRESS GRAPHICS, LLC | PO BOX 360987 | | | | SAN JUAN | PR | 00936 | |
| 160328 | EXPRESS LABELS | PO BOX 3136 | | | | GUAYNABO | PR | 00970 | |
| 651521 | EXPRESS MEDICAL & HOSP SUPPLY | RR 7 BOX 17060 | | | | TOA ALTA | PR | 00953-8838 | |
| 160329 | EXPRESS OFFICE PRODUCT, INC. | PO BOX 2120 | | | | BAYAMON | PR | 00794 | |
| 2175430 | EXPRESS OFFICE PRODUCTS | P.O. BOX 2120 | | | | ARECIBO | PR | 00950 | |
| 160330 | EXPRESS OFFICE PRODUCTS | PO BOX 2120 | | | | BAYAMON | PR | 00960 | |
| 160331 | EXPRESS OFFICE PRODUCTS INC | PO BOX 51742 | | | | TOA BAJA | PR | 00950-1742 | |
| 160332 | EXPRESS OFFICE PRODUCTS, INC | P.O. BOX 2120 | | | | BAYAMON | PR | 00960-2120 | |
| 160333 | EXPRESS OFFICE SUPPLY CORP | BOX 58 | | | | SAN JUAN | PR | 00926-9778 | |
| 160334 | EXPRESS OFFICE SUPPLY CORP | RR 2 BOX 58 | | | | SAN JUAN | PR | 00926-9778 | |
| 160335 | EXPRESS OFFICE SUPPLY, CORP | RR 2 BOX 58 | | | | TRUJILLO ALTO | PR | 00926-9778 | |
| 160336 | EXPRESS PHARMACY INC | HC 9 BOX 13327 | | | | AGUADILLA | PR | 00603 | |
| 651522 | EXPRESS PRINTS INC | 1205 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 160337 | EXPRESS REPAIR SERVICE INC | CARR 198 KM 16.1 | BO CEIBA NORTE | | | JUNCOS | PR | 00777 | |
| 856723 | EXPRESS REPAIR SERVICE, INC. | CARR 198 KM 16.1 | BO CEIBA NORTE | | | JUNCO | PR | 00777 | |
| 160338 | EXPRESS ROOTER INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 1 PMB 781 | | | SAN JUAN | PR | 00926 | |
| 651523 | EXPRESS SELLOS | 1156 AVE JESUS T PIÑERO | | | | SAN JUAN | PR | 00921 | |
| 651524 | EXPRESS SUPPLIES & SALES INC | 1156 AVE JESUS T PIÑEIRO | | | | SAN JUAN | PR | 00920 | |
| 651525 | EXPRESS TIRE | PO BOX 29722 | | | | SAN JUAN | PR | 00929-0722 | |
| 651526 | EXPRESS TIRE AND AUTO SERVICES | PO BOX 29722 | | | | SAN JUAN | PR | 00929-0722 | |
| 160339 | EXPRESS TITLE INSURANCE AGENCY INC | PO BOX 364003 | | | | SAN JUAN | PR | 00936-4003 | |
| 160340 | EXPRESS TOOL | MSC 1004 HC 4 BOX 44374 | | | | CAGUAS | PR | 00725 | |
| 160341 | EXPRESS TRANSPORT LLC | HC 2 BOX 8461 | | | | AIBONITO | PR | 00705-9610 | |
| 651527 | EXPRESS WAY COMPUTER ZONE | PO BOX 999 | | | | SAN SEBASTIAN | PR | 00685 | |
| 160342 | EXPRESSION ART & CRAFF | BO PUEBLO | CARR 2 KM 83.6 | | | HATILLO | PR | 00659 | |
| 843621 | EXPRESSIONS | PO BOX 4892 | | | | CAROLINA | PR | 00984-4892 | |
| 160343 | EXPRESSIONS FLOWERS | PO BOX 4892 | | | | CAROLINA | PR | 00984 | |
| 160344 | EXPRESSIONS FLOWERS | VILLA FONTANA | 2UR 629 AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00983 | |
| 651528 | EXPRESSIVE COMMERCIAL | 2373 PASEO ALEGRE | | | | TOA BAJA | PR | 00949 | |
| 160345 | EXPRESSO MUFFLERS | CALLE 22 AA-2 RIVERVIEW | | | | BAYAMON | PR | 00961 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651529 | EXPRESSO MUFFLERS | RIVERVIEW | AA 2 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 651530 | EXPRESSWAY GRAPHIC INC | HC 01 BOX 4462 | | | | LARES | PR | 00669 | |
| 160346 | EXPRESSWAY GRAPHICS CORP | PO BOX 3185 | | | | ARECIBO | PR | 00613 | |
| 160347 | EXQUISITECES DON PEDRO | APARTADO 1818 | | | | CIDRA | PR | 00739 | |
| 843622 | EXQUISITECES RIZIK | PO BOX 9971 | | | | CIDRA | PR | 00739 | |
| 651531 | EXQUISITESES DON PEDRO | PO BOX 1818 | | | | CIDRA | PR | 00739 | |
| 160348 | EXTASIS INC | URB SABANERA DEL RIO | 35 CAMINO DE LAS AZUCENAS | | | GURABO | PR | 00778-5206 | |
| 160349 | EXTASY PRINTS | PO BOX 608 | | | | CABO ROJO | PR | 00623 | |
| 651532 | EXTASY Q PRINTS | PO BOX 608 | | | | CABO ROJO | PR | 00623 | |
| 651533 | EXTENDED SYSTEM INC | 577 NORTH MECKER AVE | | | | BIOSE | ID | 83713 | |
| 651534 | EXTENSION AGRICOLA SABANA GRANDE | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 160350 | EXTERMINADOR DEL OESTE | ALT DE MAYAGUEZ | 3217 CALLE MARQUESA | | | MAYAGUEZ | PR | 00682-6251 | |
| 651535 | EXTERMINADOR ZORZAL | PO BOX 3277 | | | | CAROLINA | PR | 00984 | |
| 651536 | EXTERMINADOR EL ZORZAL | PO BOX 3277 | | | | CAROLINA | PR | 00984 | |
| 160351 | EXTERMINOW PEST CONTROL | 1706 URB BRISAS DEL PRADO | | | | SANTA ISABEL | PR | 00757 | |
| 160352 | EXTINGUIDORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00920 | |
| 160353 | EXTINGUIDORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 160354 | EXTINTORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00920-0000 | |
| 160355 | EXTINTORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920-0000 | |
| 651537 | EXTINTORES DEL CARIBE/ SPRINKLERS CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00920 | |
| 651538 | EXTINTORES DEL ESTE | PO BOX 9142 | | | | HUMACAO | PR | 00792 | |
| 771050 | EXTINTORES RIVERA | PO BOX 7850 | | | | PONCE | PR | 00732 | |
| 160356 | EXTRA BASES, INC. | PO BOX 4996 | | | | AGUADILLA | PR | 00605 | |
| 160357 | EXTRA CLEAN MOTORS CORP | URB CONDADO MODERNO | C 25 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 651540 | EXTRA GANGAS INC | 21 CALLE CELIS AGILERA | | | | SANTA ISABEL | PR | 00757 | |
| 651541 | EXTRA GANGAS INC | PO BOX 1630 | | | | SANTA ISABEL | PR | 00757 | |
| 160358 | EXTRA SPACE MANAGEMENT INC | 108 TRINIDAD ST | | | | SAN JUAN | PR | 00917 | |
| 651542 | EXTREME AUTO BODY | MANS GARDEN HILLS | 1353 CARR 19 STE 357 | | | GUAYNABO | PR | 00966 | |
| 160359 | EXTREME GRAPHICS , INC. | 95 MACADAMIA URB. JARDIN DEL ESTE | | | | NAGUABO | PR | 00718-0000 | |
| 160360 | EXTREME GRAPHICS INC | P.O BOX 25 | | | | NAGUABO | PR | 00718 | |
| 160361 | EXTREME GRAPHICS INC | URB. INDUSTRIAL EL DUQUE | CARR 31 KM 2.4 | | | NAGUABO | PR | 00718 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160362 | EXTREME MASTER PERSONAL TRAINING EMPT | LAS COLINAS | F 28 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 160363 | EXTREME SECURITY AND DATA, INC. | CAPARRA HEIGTHS 604 AVE. ESCORIAL | | | | SAN JUAN | PR | 00920-0000 | |
| 651543 | EXTREME TECHNOLOGY | 623 AVE P DE LEON SUITE 900 | | | | SAN JUAN | PR | 00917 | |
| 651544 | EXTREME TOURS | 352 AVE SAN CLAUDIO SUITE 107 | | | | SAN JUAN | PR | 00926 | |
| 651545 | EXTREMELY EFFECTIVE AGENCY | PO BOX 360470 | | | | SAN JUAN | PR | 00936-0470 | |
| 651546 | EXTRONA DE PR DBA JOSEFINA CINTRON APONT | PO BOX 761 | | | | OROCOVIS | PR | 00720 | |
| 651547 | EXXO TECHNICAL | PO BOX 8968 | | | | CAGUAS | PR | 00725 | |
| 651548 | EXXO TECNICAL CENTER | PO BOX 6523 | | | | CAGUAS | PR | 00726 | |
| 651550 | EXXON CHEMICAL PR INC | P O BOX 364269 | | | | SAN JUAN | PR | 00936 | |
| 651549 | EXXON CHEMICAL PR INC | PO BOX 270262 | | | | SAN JUAN | PR | 00927 | |
| 651551 | EYA ARCHILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 160364 | EYAD ALI FARES | ADDRESS ON FILE | | | | | | | |
| 160365 | EYBETH CORTES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 651552 | EYDA MONTALVO ORTIZ | PO BOX 1685 | | | | SAN GERMAN | PR | 00683 | |
| 160366 | EYDA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 160367 | EYDALI HERNANDEZ GARCES | ADDRESS ON FILE | | | | | | | |
| 160368 | EYDIE M ARROYO BAEZ | ADDRESS ON FILE | | | | | | | |
| 160369 | EYDIN A RIVERA PORTES | ADDRESS ON FILE | | | | | | | |
| 160370 | EYE CARE OPTICAL | 36 GAUTIER BENITEZ | SUITE 101 | | | CAGUAS | PR | 00725 | |
| 160371 | EYE CARE OPTICAL | 73 PH HERNANDEZ | | | | HATILLO | PR | 00659 | |
| 160372 | EYE CARE SPECIALISTS SC | 735 W WISCONSIN AVE 400 | | | | MILWAUKEE | WI | 53233 | |
| 160373 | EYE CENTER | CAROLINA SHOPPING COURT | | | | CAROLINA | PR | 00985 | |
| 160374 | EYE CENTER | EL TRIGAL PLAZA SHOPPING CENTER | CAR 2 ESQ 119 STE 4 | | | MANATI | PR | 00674 | |
| 160375 | EYE CENTER | SAN SEBASTIAN SHOPPING CENTER | 4100 AVE A ESTRADA STE 283 | | | SAN SEBASTIAN | PR | 00685 | |
| 651554 | EYE CENTER CAROLINA | CAROLINA SHOPING COURT | | | | CAROLINA | PR | 00985 | |
| 651553 | EYE CENTER CAROLINA | PO BOX 210 | | | | CAROLINA | PR | 00986-0210 | |
| 160376 | EYE DESING OPTICAL-COSUTORO VISUAL | 68 CALLE BARCELO B | | | | BARRANQUITAS | PR | 00794 | |
| 651555 | EYE EXPRESS 20 20 | P O BOX 938 | | | | CANOVANAS | PR | 00729 | |
| 160377 | EYE EXPRESS 20-20 INC | PO BOX 938 | | | | CANOVANAS | PR | 00729 | |
| 651556 | EYE GATE INC | PO BOX 11505 | | | | SAN JUAN | PR | 00910 | |
| 651557 | EYE GATE INC | URB LOMAS VERDES | 3G4 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160378 | EYE MART OPTICAS | RIO HONDO | B50 CALLE RIO BAYAMON | | | BAYAMON | PR | 00960 | |
| 651558 | EYE MEDICAL CENTER | PO BOX 46 | | | | HUMACAO | PR | 00792-0046 | |
| 160379 | EYE PHYSICIANS SURGEONS | 1207 N SCOTT ST | | | | WILMINGTON | DE | 19806 | |
| 160380 | EYE SURGERY SPECIALIST OF P R | CALL BOX 8407 FDEZ JUNCOS | | | | SAN JUAN | PR | 00910-8407 | |
| 651559 | EYE SURGERY SPECIALIST OF P R | FDEZ JUNCOS | PO BOX 8407 | | | SAN JUAN | PR | 00910-8407 | |
| 160381 | EYE TECH CO. | PO BOX 9370 | | | | CAROLINA | PR | 00988 | |
| 651561 | EYE TECH COMPANY | P O BOX 9320 | | | | CAROLINA | PR | 00988 | |
| 651562 | EYE ZONE | SAN SEBASTIAN SHOPPING CENTER | 4100 AVE A ESTRADAL SUITE 283 | | | SAN SEBASTIAN | PR | 00685 | |
| 651563 | EYELAND TIME INC | PO BOX 191394 | | | | SAN JUAN | PR | 00919-1394 | |
| 651564 | EYERI CRUZ OTERO | PUERTO NUEVO | 1104 CALLE BOHEMIA | | | SAN JUAN | PR | 00920 | |
| 160382 | EYES EXAMINATIONS | 13529 BEACH BLVD SUITE 102 103 | | | | JACKSONVILLE | FL | 32246 | |
| 651566 | EYES GLASS FACTORY | 50 CARR 922 | | | | LUQUILLO | PR | 00773 | |
| 651565 | EYES GLASS FACTORY | AMF FACILITIES | PO BOX 810237 | | | CAROLINA | PR | 00981-0237 | |
| 160383 | EYES OPTIC CLINICA VISUAL | PO BOX 1137 | | | | TOA ALTA | PR | 00954-1137 | |
| 160384 | EYESIHGT AND SURGERY | 299 CAREW STREET | SUITE 201 | | | SPRINGFIELD | MA | 01104 | |
| 651567 | EYESTYLES OPTICAL X PRESS | PO BOX 402 | | | | SAN GERMAN | PR | 00683 | |
| 651568 | EYESTYLES OPTICAL XPRESS | 105 EDIF ANTONGIORGI | | | | SAN GERMAN | PR | 00683 | |
| 160385 | EYLA L ROZO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 160386 | EYLA VANESSA | VALLE SAN LUIS 324 | | | | CAGUAS | PR | 00725 | |
| 651569 | EYLEEN CRUZ FLORES | VALLE DE YABUCOA | 701 CALLE JAZMIN | | | YABUCOA | PR | 00767 | |
| 651570 | EYLEEN CRUZ LEBRON | URB JARDINES DE GUAMANI | 13 CALLE 3D | | | GUAYAMA | PR | 00784 | |
| 160387 | EYLEEN J PAGAN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 651571 | EYLEEN JISINO CRUZ | HC 3 BOX 25307 | | | | LAJAS | PR | 00667 | |
| 651572 | EYLEEN MATIAS CORDERO | PO BOX 2167 | | | | AGUADILLA | PR | 00605 | |
| 160388 | EYLEEN MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 160389 | EYLEEN MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 160390 | EYLIN ORTIZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 651573 | EYMI S VAZQUEZ MORALES | BO ESPINOSA | 62 A SECTOR MAVITO | | | DORADO | PR | 00646 | |
| 160391 | EYMY M OLMO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 160392 | EYRA D BARBOSA PINERO | ADDRESS ON FILE | | | | | | | |
| 160393 | EYRA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 160394 | EYRA I SANCHEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 160395 | EYRA JOHAN MOTA LUGO | LCDO. CARLOS T. RODRIGUEZ | PO BOX 194803 | | | SAN JUAN | PR | 00919-4803 | |
| 160396 | EYRA PEREZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 160397 | EZ CELULLAR INC | PO BOX 649 | | | | SAN SEBASTIAN | PR | 00685-0649 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651574 | EZ DUPLICATION | 780 W ARMY TRAIL ROAD UNIT 249 | | | | CAROL STREAM | IL | 60188 | |
| 160398 | EZ REHAB SOLUTIONS | 7315 HANOVER PKWY | | | | GREENBELT | MD | 20770 | |
| 651575 | EZEAGWULA CHIKWENDU EBUBE | PO BOX 938 | | | | CANOVANAS | PR | 00729 | |
| 160399 | EZEQUIEL ACEVEDO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 651576 | EZEQUIEL ALAN ALMODOVAR | URB LA FRONTERA | 109 CALLE JULIO ALVARADO | | | BAYAMON | PR | 00956 | |
| 160400 | EZEQUIEL ALVAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 160401 | EZEQUIEL ANTHONY MANNERS | ADDRESS ON FILE | | | | | | | |
| 160402 | EZEQUIEL AROCHO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 651577 | EZEQUIEL ARROYO MELENDEZ | BO OBRERO 620 | CALLE WILLIAM | | | SAN JUAN | PR | 00916 | |
| 651578 | EZEQUIEL BAEZ DELGADO | PO BOX 2853 | | | | RIO GRANDE | PR | 00745 | |
| 160403 | EZEQUIEL BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 160404 | EZEQUIEL BERROCALES LUGO | ADDRESS ON FILE | | | | | | | |
| 651579 | EZEQUIEL CARRASQUILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 651580 | EZEQUIEL CARRASQUILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 651581 | EZEQUIEL COLLAZO FRANCO | PO BOX 6407 | | | | CAGUAS | PR | 00726 | |
| 651582 | EZEQUIEL COLON LOPEZ | PO BOX 1179 | | | | AIBONITO | PR | 00705 | |
| 160405 | EZEQUIEL CONCEPCION MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 651583 | EZEQUIEL CORTES PAGAN | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 160406 | EZEQUIEL CRUZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 160407 | EZEQUIEL DOMENECH BADILLO | ADDRESS ON FILE | | | | | | | |
| 160408 | EZEQUIEL FELICIANO MERCADO | ADDRESS ON FILE | | | | | | | |
| 651584 | EZEQUIEL FIGUEROA CINTRON | URB VILLA REAL | APT 9 EDIF 3 | | | PATILLAS | PR | 00723 | |
| 651585 | EZEQUIEL FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 651586 | EZEQUIEL GOMEZ VALENTIN | URB LAGO ALTO | 60 CALLE COROZO | | | TRUJILLO ALTO | PR | 00976 | |
| 160409 | EZEQUIEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 160410 | EZEQUIEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 160411 | EZEQUIEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 160412 | EZEQUIEL GONZALEZ OZUNA | ADDRESS ON FILE | | | | | | | |
| 651587 | EZEQUIEL GUIBAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 160413 | EZEQUIEL GUZMAN ALICEA | ADDRESS ON FILE | | | | | | | |
| 160414 | EZEQUIEL GUZMAN CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 160415 | EZEQUIEL GUZMAN CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 160416 | EZEQUIEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 160417 | EZEQUIEL JOSE NIEVES AYALA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160418 | EZEQUIEL LAFONTAINE BARREIRO | ADDRESS ON FILE | | | | | | | |
| 651588 | EZEQUIEL MALDONADO GONZALEZ | URB VILLAS DE NAVARRA | 20F CALLE IRLANDA | | | SAN JUAN | PR | 00917 | |
| 651589 | EZEQUIEL MATEO MORALES | ADDRESS ON FILE | | | | | | | |
| 160419 | EZEQUIEL MATIAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 651590 | EZEQUIEL MEDINA RODRIGUEZ | PO BOX 141446 | | | | ARECIBO | PR | 00651 | |
| 160420 | EZEQUIEL MEDINA RODRIGUEZ | RES ARILIDES CHAVIER | BLOQ 31 APT 273 | | | PONCE | PR | 00728 | |
| 160421 | EZEQUIEL MIRANDA DELGADO | ADDRESS ON FILE | | | | | | | |
| 651591 | EZEQUIEL MIRANDA SERRANO | BO RIO JUEYES | 9 SECTOR LA PICA | | | COAMO | PR | 00769 | |
| 160422 | EZEQUIEL MOLINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 651592 | EZEQUIEL MORALES RUIZ | 152 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 651593 | EZEQUIEL NIEVES VAZQUEZ | PARCELA IMBERY | 22 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 160423 | EZEQUIEL OLAVARRIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 651594 | EZEQUIEL OLIVENCIA FERNANDEZ | LOS ROSALES II 12 9NA AVE | | | | MANATI | PR | 00674 | |
| 160424 | EZEQUIEL ORSINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 160425 | EZEQUIEL ORTIZ LANZO | ADDRESS ON FILE | | | | | | | |
| 651595 | EZEQUIEL OSORIO ALLENDE | HC 1 BOX 7107 | | | | LOIZA | PR | 00772 | |
| 160426 | EZEQUIEL PENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 160427 | EZEQUIEL R MEDINA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 651596 | EZEQUIEL R RODRIGUEZ | CONDOMINIO PARKVILLE PLAZA | APT 306 | | | GUAYNABO | PR | 00969 | |
| 160428 | EZEQUIEL RAMOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 651597 | EZEQUIEL RIVERA | PMB 1725 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 831353 | Ezequiel Rivera Ramos | ADDRESS ON FILE | | | | | | | |
| 160429 | EZEQUIEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651598 | EZEQUIEL RODRIGUEZ POLANCO | PO BOX 45 | | | | LOIZA | PR | 00772 | |
| 160430 | EZEQUIEL RODRÍGUEZ RIVERA | LCDO. JAIME FERRER FONTANEZ | URB. REPARTO MONTELLANO CALLE B D-1 | | | Cayey | PR | 00736 | |
| 843623 | EZEQUIEL ROMERO VISALDEN | BO SANTA ROSA II | HC 01 BOX 6587 | | | GUAYNABO | PR | 00657-9558 | |
| 160431 | Ezequiel Romero Visarden | ADDRESS ON FILE | | | | | | | |
| 651599 | EZEQUIEL ROSADO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 160432 | EZEQUIEL RUIZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 651600 | EZEQUIEL SAEZ ALBARRAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 160433 | EZEQUIEL SAEZ SAEZ | ADDRESS ON FILE | | | | | | | |
| 160434 | EZEQUIEL SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 160435 | EZEQUIEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 160436 | EZEQUIEL SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 651601 | EZEQUIEL SUAREZ MIRANDA | HC 01 BOX 5563 | | | | OROCOVIS | PR | 00720 | |
| 160437 | EZEQUIEL TORRES MANON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160438 | EZEQUIEL TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 651602 | EZEQUIEL TORRES RODRIGUEZ | SAN FERNANDO | N 11 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 651603 | EZEQUIEL TRINIDAD ORTIZ | HC 03 BOX 19090 | | | | RIO GRANDE | PR | 00745 | |
| 160439 | EZEQUIEL VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 160440 | EZEQUIEL VARGAS ORENGO | ADDRESS ON FILE | | | | | | | |
| 651604 | EZEQUIEL VARGAS ORENGO | ADDRESS ON FILE | | | | | | | |
| 160442 | EZEQUIER ABRIL ARCE | ADDRESS ON FILE | | | | | | | |
| 160441 | EZEQUIER ABRIL ARCE | ADDRESS ON FILE | | | | | | | |
| 651605 | EZEQUIER ROMAN TORRES | HC 7 BOX 34001 | | | | HATILLO | PR | 00659 | |
| 160443 | EZER MORENO SOLER | ADDRESS ON FILE | | | | | | | |
| 651606 | EZIO E MEDINA NAZARIO | VILLA NAVARRA | 874 CALLE JUAN PENA REYES | | | SAN JUAN | PR | 00924 | |
| 160444 | E-ZPASS NY | P.O. BOX 15185 | | | | ALBANY | NY | 12212-5185 | |
| 160445 | EZQUERRA LLANOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 1461723 | Ezquerro Preciado, Angel Miguel | ADDRESS ON FILE | | | | | | | |
| 651607 | EZRA MORGAN | REPARTO SANTA JUANITA | SS 27 28 CALLE ESTE | | | BAYAMON | PR | 00956 | |
| 160446 | EZRA S ELKAYAM | ADDRESS ON FILE | | | | | | | |
| 160447 | EZRA S. ELKAYAM , MD | ADDRESS ON FILE | | | | | | | |
| 160448 | F & A PROFESSIONAL SERVICES CORP. | RR-8 BOX 1995 PMB 298 | | | | BAYAMON | PR | 00956 | |
| 160449 | F & B CONSTUCCION CORP | PMB 416 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 160450 | F & C ALL UNIFORMS INC | 2341 BOULEVARD | LUIS A FERRER SUITE 101 | | | PONCE | PR | 00717-2125 | |
| 843624 | F & F MANAGEMENT | AVE G BENITEZ | M14 ROBLES | | | CAGUAS | PR | 00725 | |
| 651608 | F & G FAULKNER & GRAY INC | PEARL RIVER | PO BOX 149 | | | PEARL RIVER | NY | 10965 | |
| 651610 | F & G MAINTENANCE INC | 38 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 651609 | F & G MAINTENANCE INC | P O BOX 9265 | | | | SAN JUAN | PR | 00907-9265 | |
| 651611 | F & G MANUFACTURING | URB VILLA EL ENCANTO | S 14 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 160451 | F & J M CARRERA INC. | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 160453 | F & JM CARRERA INC Y BANCO SANTANDER PR | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 160454 | F & JM CARRERA INC Y BANCO SANTANDER PR | PO BOX 364704 | | | | SAN JUAN | PR | 00936-4704 | |
| 651612 | F & L DISTRIBUTOR | PUERTO NUEVO | 1327 CALLE 20 | | | SAN JUAN | PR | 00920 | |
| 651613 | F & M CONSTRUCTION CORPORATION | URB SAN FRANCISCO | 1705 CARDENIA | | | SAN JUAN | PR | 00927 | |
| 160455 | F & M CONTRACTORS INC | 260 COLL Y TOSTE ST | | | | SAN JUAN | PR | 00918 | |
| 651615 | F & M DISTRIBUTORS INC | PO BOX 6228 | | | | MAYAGUEZ | PR | 00681 | |
| 651614 | F & M DISTRIBUTORS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651616 | F & M ELECTRIC | URB BALDRICH | 260 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 651617 | F & M SECURITY SERVICES INC | PO BOX 1187 | | | | TRUJILLO ALTO | PR | 00977 | |
| 160456 | F & R CONSTRUCTION CORP | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 651618 | F & R CONTRACTOR CORP | P O BOX 9932 | | | | SAN JUAN | PR | 00908 | |
| 160457 | F & S ACQUISITION SE | BOX 11226 | | | | SAN JUAN | PR | 00922-1226 | |
| 651619 | F & W PUBLICATIONS | 1507 DANA AVE | | | | CINCINATTI | OH | 45207 | |
| 651620 | F A Q INVESTMENT CORP | P O BOX 360008 | | | | SAN JUAN | PR | 00936 | |
| 651622 | F A SONS SE / FIRST BANK PR | INST DE BANCA OFIC CORPORATIVA | 1660 CALLE SANTA ANA | | | SAN JUAN | PR | 00909 | |
| 651621 | F A SONS SE / FIRST BANK PR | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| 651623 | F A SONS SE / FIRST BANK PR | URB HYDE PARK | 996 AVE MU¥OZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 651624 | F ALVIRA INC | 1855 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| 651625 | F ALVIRA INC | 2301 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 160458 | F ALVIRA INC | AVE EDUARDO CONDE # 2301 | | | | SAN JUAN | PR | 00915-0000 | |
| 1564412 | F AND J TANZER FAMILY LTD PARTNERSHIP LLP | 47 OLD CHIMNEY ROAD | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 160459 | F AND V TRANSPORT AND LINE SERVICE INC | QTA DEL RIO | B2 PLAZA CINCO | | | BAYAMON | PR | 00961-3005 | |
| 160460 | F BARAGADO PHARMACEUTICAL | PO BOX 364421 | | | | SAN JUAN | PR | 00936-4421 | |
| 160461 | F BARAGANO PHARMACEUTICAL | PO BOX 364421 | | | | SAN JUAN | PR | 00936 4421 | |
| 651626 | F BERRIOS | SANTA PAULA | 3A 19 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 160462 | F C A DEVELOPMENT INC | P O BOX 29758 | | | | SAN JUAN | PR | 00929 | |
| 651627 | F C CORPORATION | PO BOX 190184 | | | | SAN JUAN | PR | 00918-0184 | |
| 160463 | F CASTILLO COMPANY INC | PO BOX 190432 | | | | SAN JUAN | PR | 00919-0432 | |
| 651628 | F CASTILLO FAMILY PROPERTIES INC | PO BOX 2238 | | | | GUAYNABO | PR | 00970 | |
| 651629 | F E F CONSULTORES CSP | 200 CALLE WINSTON CHURCHILL | SUITE 500 | | | SAN JUAN | PR | 00919-2639 | |
| 651630 | F E F CONSULTORES CSP | P O BOX 192639 | | | | SAN JUAN | PR | 00919-2639 | |
| 160464 | F E M A | P O BOX 530217 | | | | ATLANTA | GA | 30353 | |
| 651631 | F F & CONSULTING GROUP INC | URB VILLA CAROLINA | 94 CALLE 89 | | | CAROLINA | PR | 00986 | |
| 651632 | F F COMPUTER SUPPLIES CORP | PO BOX 195373 | | | | SAN JUAN | PR | 00919-5373 | |
| 651633 | F F F ENTERPRISES INC | 41093 COUNTY CENTER TRIVE | | | | TEMECULA | CA | 92591 | |
| 651634 | F G AUTO CORP | PO BOX 8114 | | | | MAYAGUEZ | PR | 00681 | |
| 160465 | F G AUTO RETAILS INC | 1970 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 160466 | F H T INC | PO BOX 7814 | | | | PONCE | PR | 00732 | |
| 651635 | F I AUTO PAINT | URB CASAMIA | IC 12 CALLE 2 | | | PONCE | PR | 00731 | |
| 160467 | F I S INC | PO BOX 8526 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8526 | |
| 651636 | F IRIZARRY & ASSOCIATES | BDA BELGICA | 2204 CALLE CAMPOS | | | PONCE | PR | 00717-1668 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651638 | F J AUTO DIRTRIBUTORS | PUERTO NUEVO | 421 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 651637 | F J BAEZ | HC 1 BOX 11018 | | | | CAROLINA | PR | 00987 | |
| 651639 | F L CONSTRUCTION | PO BOX 1407 | | | | OROCOVIS | PR | 00720 | |
| 651640 | F M AIR CONDITIONING SERVICES | BOX 515 | | | | CANOVANAS | PR | 00729 | |
| 651641 | F M GARAGE | REPARTO DE JESUS | H 3 ALTOS | | | CABO ROJO | PR | 00623 | |
| 651642 | F M GROUP INC | PO BOX 6686 | | | | CAGUAS | PR | 00726-6686 | |
| 651643 | F M REALTY | COND MUNDO FELIZ APT 1701 | | | | CAROLINA | PR | 00979 | |
| 651644 | F MARRERO CONSTRUCTORES | HC 02 BOX 6996 | | | | BARRANQUITAS | PR | 00794 | |
| 160468 | F MORA AND ASOCIADOS INC | VILLAS DE PALMA REAL | 201 CALLE DUKE APT TH3 | | | SAN JUAN | PR | 00927-4122 | |
| 651645 | F MORALES Y ASOCIADOS INC | PO BOX 623 | | | | QUEBRADILLAS | PR | 00678-0623 | |
| 651646 | F N INDUSTRIAL SUPPLY | 190 AVE MUÑOZ RIVERA | | | | PONCE | PR | 00731 | |
| 651647 | F N INDUSTRIAL SUPPLY | AMALIA MARIN | 9 CALLE A | | | PONCE | PR | 00731 | |
| 651648 | F O B INC | PNB 317 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 651649 | F O R KIDS CORP | VILLA FONTANA | 3K S 2 VIA MIRTA | | | CAROLINA | PR | 00983 | |
| 160469 | F OLAZABAL AND CIA INC | PO BOX 2926 | | | | BAYAMON | PR | 00960 | |
| 651651 | F P M SERVICIOS TECNICOS | P O BOX 190876 | | | | SAN JUAN | PR | 00919 | |
| 651650 | F P M SERVICIOS TECNICOS | URB TINTILLO GARDENS | E 15 CALLE 8 | | | GUAYNABO | PR | 00966-1608 | |
| 651652 | F P REMODELA INC | 104 CALLE LAS FLORES | | | | SAN JUAN | PR | 00911 | |
| 1258259 | F PC BUSINESS FORMS SYSTEMS CORP | ADDRESS ON FILE | | | | | | | |
| 651653 | F PONT FLORES CORP | PO BOX 51981 | | | | TOA BAJA | PR | 00950-1981 | |
| 651654 | F R C MARKETING | 22446 DAVIS DRIVE | SUITE 166 | | | STERLING | VA | 20164 | |
| 160470 | F R CONSULTING GROUP PS | HACIENDA SAN JOSE | 441 VIA CAMPINA | | | CAGUAS | PR | 00727 | |
| 651655 | F R JENKINS ESG | 49 MORNING STREET NO 2 | | | | PORTLAND | ME | 04104 | |
| 651656 | F R WATER SYTEMS INC | AVE JOSE TONY SATENA | WOLD CAYO AREA MODULO 11 | | | CAROLINA | PR | 00983 | |
| 160471 | F S MEDICAL INC. | PMB 149 PO BOX 6022 | | | | CAROLINA | PR | 00984 | |
| 160472 | F S SURVEYING CORP | PO BOX 2075 | | | | AIBONITO | PR | 00705 | |
| 160473 | F SANCHEZ LABOY INC | URB PANORAMA | A1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 160474 | F SANCHEZ LABOY INC | URB PANORAMA ESTATES | A 1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 651657 | F SOTO DISTRIBUTING INC | PO BOX 160 | | | | GARROCHALES | PR | 00652 | |
| 651658 | F SOTO PUEBLO | 335 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 160475 | F T CLINICAL LABORATORIES IN | PO BOX 143233 | | | | ARECIBO | PR | 00614 | |
| 651659 | F T CONSULTANT | 1350 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 651660 | F T O INC | 403 DEL PARQUE PISO 7 | | | | SAN JUAN | PR | 00912-3709 | |
| 651661 | F W AUTO PARTS INC | PANORAMA ESTATES | C 36 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 651662 | F&B CONSTRUCCION CORP | PMB 416 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 843625 | F&B WORLD ELECTRONICS | SECTOR MELANIA | CARR 3 KM 140.7 RR-1 | | | GUAYAMA | PR | 00784-9625 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843626 | F&R CONSTRUCTION GROUP INC | P.O. BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 160476 | F&R CONSTRUCTION GROUP INC. | HARVARD 1010 ESQ. INTERAMERICANA UNIVERSITY RIO PIEDRA | | | | SAN JUAN | PR | 00927 | |
| 160477 | F. & J. M. CARRERA , INC. | P. O. BOX 4704 | | | | SAN JUAN | PR | 00922-0000 | |
| 831354 | F. Baragano Pharmaceutical | P O Box 384421 | | | | San Juan | PR | 00938 | |
| 160478 | F. OLAZABAL & CO., INC. | PO BOX 2926 | | | | BAYAMON | PR | 00960 | |
| 651663 | F. RODRIGUEZ DISTRIBUTING | PO BOX 273 | | | | ARECIBO | PR | 00613 | |
| 1690304 | F.A.C.G. | ADDRESS ON FILE | | | | | | | |
| 1753641 | F.A.R.F. | Lizandra Flahaty Santiago | HC 5 Box 57488 | | | Mayaguez | PR | 00680 | |
| 2163476 | F.D.R. 1500 CORP. | AVE. ROOSEVELT #1500 | | | | SAN JUAN | PR | 00920 | |
| 839947 | F.D.R. 1500 Corp. | PO BOX 839 | HATO REY STATION | | | SAN JUAN | PR | 00919-0839 | |
| 160479 | F.E. CORP | PO BOX 2000 | | | | CATANO | PR | 00963-2000 | |
| 1552931 | F.J.C.S un menor (Juelisse Sanchez Cruz, madre) | ADDRESS ON FILE | | | | | | | |
| 1746494 | F.J.R.M. | ADDRESS ON FILE | | | | | | | |
| 160480 | F.L.A.M. CORP | PO BOX 172 | | | | LAS PIEDRAS | PR | 00771 | |
| 2119663 | F.Y.C. In Menor (Yahaira (Yahaira Crespo Aquino Aquino Y Carlos R Cruz Quiles) | ADDRESS ON FILE | | | | | | | |
| 160481 | F1 AUTO WORKS & COLLISION CORP | PO BOX 662 | | | | HATILLO | PR | 00659-0662 | |
| 651665 | FAB TOPES DE YAUCO | P O BOX 1206 | | | | YAUCO | PR | 00698 | |
| 651666 | FAB TOPES J L INC | HC 2 BOX 20456 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2169854 | FABER, ROBERT B. | ADDRESS ON FILE | | | | | | | |
| 651667 | FABERCO DESIGNS INC | VALLE ARRIBA HEIGHTS | CK 9 CALLE 140 | | | CAROLINA | PR | 00983-3336 | |
| 160483 | FABERLLE CORREA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 790977 | FABERLLE CORREA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 160484 | FABERLLE HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 160485 | FABERLLE LERDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 160486 | FABERLLE MATOS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 160487 | FABERY RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 852813 | FABERY TORRES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 160488 | FABERY TORRES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 852813 | FABERY TORRES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 160489 | FABERY TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1997224 | Fabery Torres, Armando | ADDRESS ON FILE | | | | | | | |
| 160490 | FABERY TORRES, ARMANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790979 | FABERY TORRES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 160491 | FABERY TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 160492 | FABERY TORRES, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| 160494 | FABIAN A LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 160493 | FABIAN A LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 160495 | FABIAN ARCE MORALES | ADDRESS ON FILE | | | | | | | |
| 160496 | FABIAN ARCE MORALES | ADDRESS ON FILE | | | | | | | |
| 160497 | FABIAN ARGUETA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 651669 | FABIAN ARROYO RODRIGUEZ | COND BAYSIDE COVE BOX 209 | 105 CALLE ARTERIAL HOSTOS | | | HATO REY | PR | 00918-0000 | |
| 651668 | FABIAN ARROYO RODRIGUEZ | HC 01 BOX 3436 | | | | LARES | PR | 00669-0000 | |
| 160498 | FABIAN ARROYO RODRIGUEZ | NUM 38 CALLE MOLINO | SUITE 2 | | | LARES | PR | 00669 | |
| 160499 | FABIAN ARROYO, PAOLA Y | ADDRESS ON FILE | | | | | | | |
| 790980 | FABIAN ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 651670 | FABIAN AYUSO BENITEZ | ALTURAS DE RIO GRANDE | B 61 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 160500 | FABIAN CARDONA COREANO | PO BOX 838 | | | | DORADO | PR | 00646 | |
| 651671 | FABIAN CARDONA COREANO | VISTAS DE SAN JUAN | 600 AVE FDEZ JUNCOS APT 312 | | | SAN JUAN | PR | 00907 | |
| 651672 | FABIAN CARO GOMEZ | P O BOX 801 | | | | RINCON | PR | 00677 | |
| 651673 | FABIAN CARRION CORREA | URB JARDINES PALMAREJO | W 3 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 651674 | FABIAN COLON AYALA | URB STA MARIA | H 11 CALLE 10 | | | CEIBA | PR | 00735 | |
| 651675 | FABIAN CRESPO RUIZ | HC 57 BOX 9833 | | | | AGUADA | PR | 00602 | |
| 160501 | FABIAN DEL VALLE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 160502 | FABIAN DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 160503 | Fabian Disla, Juana I. | ADDRESS ON FILE | | | | | | | |
| 160504 | FABIAN DUARTE BENTANCOR | ADDRESS ON FILE | | | | | | | |
| 651676 | FABIAN E DE JESUS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 160505 | FABIAN ESPINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 651677 | FABIAN F FIGUEROA RIVERA | TOA ALTA HEIGHTS | J 24 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 160506 | FABIAN FERNANDEZ ARIAZA | LIC. ANGEL RODRIGUEZ GARALLARDE | PMB 170 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 160507 | FABIAN FLORES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 651678 | FABIAN FRANQUI VALENTIN | ADDRESS ON FILE | | | | | | | |
| 160508 | FABIAN G ASENCIO TORRES | ADDRESS ON FILE | | | | | | | |
| 160509 | FABIAN GARABITO, SONIA V | ADDRESS ON FILE | | | | | | | |
| 160510 | FABIAN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 160511 | FABIAN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 651679 | FABIAN GONZALEZ SANTIAGO | PASEO DE SAN LORENZO | 1018 CALLE CRISTAL | | | SAN LORENZO | PR | 00754 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160512 | FABIAN GONZALEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 160513 | FABIAN GONZALEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 160514 | FABIAN H FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 160515 | FABIAN J ANTOMMARCHI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 160516 | FABIAN J RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 160517 | FABIAN JIMENEZ, DIGNORA | ADDRESS ON FILE | | | | | | | |
| 160518 | FABIAN LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 651680 | FABIAN M AVILES | C/O LOGIA FARO DE BORINQUEN | PO BOX 35 | | | LARES | PR | 00669 | |
| 160519 | FABIAN MAESTRE, JAIME | ADDRESS ON FILE | | | | | | | |
| 160520 | FABIAN MAESTRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 160521 | FABIAN MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 160522 | FABIAN MALDONADO, JUAN GABRIEL | ADDRESS ON FILE | | | | | | | |
| 651681 | FABIAN MARCACCIO | 249 W 29 ST | | | | NY | NY | 10001 | |
| 651682 | FABIAN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 160523 | FABIAN MEDINA SANTORI | ADDRESS ON FILE | | | | | | | |
| 160524 | FABIAN MENDEZ / GCS INC | ADDRESS ON FILE | | | | | | | |
| 160525 | FABIAN MENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 160526 | FABIAN MENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 651683 | FABIAN MORALES GONZALEZ | HC 2 BOX 6411 | | | | UTUADO | PR | 00641 | |
| 160527 | FABIAN N LEON MEDINA | ADDRESS ON FILE | | | | | | | |
| 160528 | FABIAN NAZARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 651684 | FABIAN NIEVES COLON Y MONSERRATE RIVEA | BO ESPINO APTO 3 | CARR 124 K 3.8 INT 436 | | | LARES | PR | 00897 | |
| 160529 | FABIAN O VISBAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 651685 | FABIAN ORTEGA DELGADO | 45 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |
| 160530 | FABIAN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651686 | FABIAN OTERO ROJAS | PO BOX 1103 | | | | TOA BAJA | PR | 00951 | |
| 160531 | FABIAN R LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 651687 | FABIAN R TORRES CARABALLO | HC 2 BOX 17657 | | | | RIO GRANDE | PR | 00745 | |
| 160532 | FABIAN RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 160533 | FABIAN RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 160534 | FABIAN REYES / MANUEL REYES | ADDRESS ON FILE | | | | | | | |
| 651688 | FABIAN RIVERA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 651689 | FABIAN ROBERTO ORTIZ SANCHEZ | URB VILLA CAROLINA | 188-6 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 651690 | FABIAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651691 | FABIAN RODRIGUEZ HERNANDEZ | PO BOX 9022 570 | | | | SAN JUAN | PR | 00902 | |
| 651692 | FABIAN RODRIGUEZ RODRIGUEZ | URB FLANBOYAN GARDENS | I 8 CALLE 11 | | | BAYAMON | PR | 00959 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160535 | FABIAN RODRIGUEZ RODRIGUEZ | URB GARDENVILLE | D 6 CALLE BRAZIL | | | GUAYNABO | PR | 00966 | |
| 160536 | FABIAN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 160537 | FABIAN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 160538 | FABIAN ROMAN DE JESUS /ANGELINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 160539 | FABIAN ROMAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 651693 | FABIAN RUIZ CASTRO | HC 645 BOX 8091 | | | | TRUJILLO ALTO | PR | 00976 | |
| 651694 | FABIAN SANTANA RODRIGUEZ | BO STA ROSA | BOX 197 | | | DORADO | PR | 00646 | |
| 651695 | FABIAN SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 160540 | FABIAN SANTOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 651696 | FABIAN SERRANO DAVILA | ADDRESS ON FILE | | | | | | | |
| 651697 | FABIAN SERRANO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 651698 | FABIAN TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 651699 | FABIAN VELAZQUEZ DIAZ | HC 44 BOX 14169 | | | | CAYEY | PR | 00736 | |
| 160541 | FABIAN VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 651700 | FABIAN VELEZ LOPEZ | URB MADELAINE | L6 CALLE AMBAR | | | TOA ALTA | PR | 00953 | |
| 160542 | FABIAN VELEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 160543 | FABIANA BARASORDA VIERA | ADDRESS ON FILE | | | | | | | |
| 651701 | FABIANA CARRION RIVERA | P O BOX 261 | | | | CANOVANAS | PR | 00729 | |
| 160544 | FABIANA DE JESUS SERRANO A/C GUESELLA SE | ADDRESS ON FILE | | | | | | | |
| 651702 | FABIANA E NEVADO MORALES | URB VALLE SAN JUAN | SJ 89 | | | TRUJILLO ALTO | PR | 00976 | |
| 651703 | FABIANA GARCIA DEL ROSARIO | BDA ISRAEL | 196 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 160545 | FABIANA M ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651704 | FABIANA MENDEZ SANTIAGO | PO BOX 419 | | | | CIDRA | PR | 00739 | |
| 160546 | FABIANA NEVADO MORALES | ADDRESS ON FILE | | | | | | | |
| 160547 | FABIANA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 160548 | FABIANA W BALLE REY | ADDRESS ON FILE | | | | | | | |
| 160549 | FABIANI RODRIGUEZ MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 160550 | FABIJAN CONSTRUCTION | ADDRESS ON FILE | | | | | | | |
| 160551 | FABINAEL MEDICAL CORP | PO BOX 4187 | | | | AGUADILLA | PR | 00605 | |
| 160552 | FABIO A HERNANDEZ PAEZ | ADDRESS ON FILE | | | | | | | |
| 651705 | FABIO A PALACIO Y/O KOCLEK | RR 05 BOX 8302 | | | | TOA ALTA | PR | 00953 | |
| 160553 | FABIO A QUINONES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 2175106 | FABIO BARRETO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 160554 | FABIO C ALBA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 160555 | FABIO E VILLEGAS BERRIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160556 | FABIO GARCIA PASSALACQUA | ADDRESS ON FILE | | | | | | | |
| 160557 | FABIO H LUGO M D | COTTO LAURELL | 309 TORRE SAN CRISTOBAL | | | PONCE | PR | 00780-2856 | |
| 651708 | FABIO JIMENEZ LONDONO | P O BOX 616 | | | | MERCEDITA PONCE | PR | 00715 | |
| 651709 | FABIO OCHOA SALCEDO | URB HACIENDA DEL NORTE | AA 20 CALLE C | | | TOA BAJA | PR | 00949 | |
| 651710 | FABIO R HERNANDEZ RODRIGUEZ | PASEO SOL Y MAR | 609 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | |
| 651711 | FABIO R HERNANDEZ RODRIGUEZ | PASEO SOL Y MAR | 609 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | |
| 160558 | FABIO R PEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 160559 | FABIO TASSAN MAZZOCCO | ADDRESS ON FILE | | | | | | | |
| 160560 | FABIOLA A PLAZA PEREZ | ADDRESS ON FILE | | | | | | | |
| 160561 | FABIOLA A PLAZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 160562 | FABIOLA ACARON PORRATA DORIA | ADDRESS ON FILE | | | | | | | |
| 843627 | FABIOLA ACORON PORRATA-DORIA | URB ROMANY GARDENS | 16 CALLE B | | | SAN JUAN | PR | 00926 | |
| 651712 | FABIOLA CAPO SURIA | PO BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| 160563 | FABIOLA CASTRILLON MEJIAS | ADDRESS ON FILE | | | | | | | |
| 160564 | FABIOLA D CARABALLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 160565 | FABIOLA E BILLOCH CASTANERA | ADDRESS ON FILE | | | | | | | |
| 843628 | FABIOLA GALDOS CRUZ | COND TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 312 | | | CAROLINA | PR | 00979-1217 | |
| 160566 | FABIOLA GRISELLE ARROYO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 160567 | FABIOLA GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 160568 | FABIOLA L COLLAZO VAZQUEZ/MARTA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 160569 | FABIOLA M DAVILA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 160570 | FABIOLA M MANFREDI BAEZ | ADDRESS ON FILE | | | | | | | |
| 160571 | FABIOLA M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 160572 | FABIOLA M MIRANDARIOS/ VANESSA RIOS | ADDRESS ON FILE | | | | | | | |
| 160573 | FABIOLA M RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 160574 | FABIOLA M SEMIDEI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 160575 | FABIOLA M VELEZ CUMBA | ADDRESS ON FILE | | | | | | | |
| 160576 | FABIOLA M. OLIVARES TORRES | ADDRESS ON FILE | | | | | | | |
| 160577 | FABIOLA MARTINEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 160578 | FABIOLA NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 160579 | FABIOLA ORTIZ APARICIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651713 | FABIOLA PEREZ BULA | URB VISTA ALEGRE | 2028 CALLE FORTUNA | | | PONCE | PR | 00717-2306 | |
| 160580 | FABIOLA PLAZA VAZQUEZ / NANCY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 651714 | FABIOLA RIVERA GONZALEZ | PO BOX 454 | | | | HORMIGUEROS | PR | 00660 | |
| 651715 | FABIOLA SERRANO CARTAGENA | BULEVARD DEL RIO II APT 108 | | | | GUAYNABO | PR | 00971 | |
| 651716 | FABIOLA SOLE VARGAS | PO BOX 12354 | | | | SAN JUAN | PR | 00914 | |
| 160581 | FABIOLA T ACEVEDO A/C LUIS ACEVEDO TORRE | ADDRESS ON FILE | | | | | | | |
| 160582 | FABIOLA TORRES VARELA | ADDRESS ON FILE | | | | | | | |
| 160583 | FABIOLA V. LEON | ADDRESS ON FILE | | | | | | | |
| 160584 | FABIOLA VALLE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 160585 | FABIOLA ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651717 | FABRAN VELEZ AGUILA | URB SIERRA LINDA | Q 2 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 790981 | FABRE BURGOS, EDNITA | ADDRESS ON FILE | | | | | | | |
| 160588 | FABRE CASTRO, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| 790982 | FABRE DEL VALLE, SARA I | ADDRESS ON FILE | | | | | | | |
| 651718 | FABRE HARDWARE | PO BOX 1606 | | | | YAUCO | PR | 00698 | |
| 160589 | FABRE LABOY, JOSE | ADDRESS ON FILE | | | | | | | |
| 160590 | FABRE LABOY, JOSE | ADDRESS ON FILE | | | | | | | |
| 160591 | FABRE LABOY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 160592 | FABRE MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 160593 | FABRE MARTINEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 160594 | FABRE NIEVES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1647787 | FABRE NIEVES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 160595 | FABRE ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 160596 | FABRE RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 160597 | FABRE REYNOSO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 160598 | FABRE RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 160599 | FABRE RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 160600 | FABRE RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 160601 | Fabre, Maria I | ADDRESS ON FILE | | | | | | | |
| 160602 | FABREGAS ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1419673 | FABREGAS LAMBERTY, JOHN A. | RAFAEL RAMIREZ VALENTIN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 1989636 | Fabregas Morales, Carlos A | ADDRESS ON FILE | | | | | | | |
| 1425226 | FABREGAS MORALES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 1543679 | FABREGAS MORALES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 1562739 | Fabregas Morales, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 1543679 | FABREGAS MORALES, CARLOS A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257067 | FABREGAS RAMIREZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 160604 | Fabregas Ramirez, Jose O | ADDRESS ON FILE | | | | | | | |
| 790983 | FABREGAS RIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 160586 | Fabregas Ruiz, Miguel | ADDRESS ON FILE | | | | | | | |
| 160605 | FABREGAS SOTELO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 160606 | FABREGAT PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 651719 | FABRES COMMERCIAL | 24 CALLE SANTIAGO VIVALDI | | | | YAUCO | PR | 00698 | |
| 160607 | FABRES LABOY, JESUS | ADDRESS ON FILE | | | | | | | |
| 651720 | FABRI INC | P O BOX 360983 | | | | SAN JUAN | PR | 00936-0983 | |
| 160608 | FABRI MONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 651721 | FABRICA BLOQUES GREEN | HC 02 BOX 16520 | CARR 129 KM 35 9 | | | ARECIBO | PR | 00612 | |
| 651722 | FABRICA DE BLOQUES VEGA BAJA INC | PO BOX 86 | | | | VEGA BAJA | PR | 00694 | |
| 160609 | FABRICA DE DULCE LA FE | HC 01 BOX 20719 | | | | CAGUAS | PR | 00725 | |
| 843629 | FABRICA DE DULCES LA FE | HC 1 BOX 20719 | | | | CAGUAS | PR | 00725-9305 | |
| 160610 | FABRICA DE MUEBLES GINNETTE | BOX 1315 | | | | YAUCO | PR | 00698 | |
| 160611 | FABRICA DE MUEBLES LA CABORROJENA INC | PO BOX 87 | | | | CABO ROJO | PR | 00623 | |
| 160612 | FABRICA DE MUEBLES LUGO INC | PO BOX 1187 | | | | YAUCO | PR | 00698 | |
| 651723 | FABRICA DE MUEBLES LUGO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 651724 | FABRICA DE PLACAS Y TROFEOS PIPE | PO BOX 1501 | | | | OROCOVIS | PR | 00720 | |
| 651725 | FABRICA MUEBLES C A LEBRON | PO BOX 3931 | | | | AGUADILLA | PR | 00605 | |
| 160613 | FABRICA MUEBLES GINNETTE | CARRETERA 371 KM 3 4 | ALMACIGO ALTO | | | YAUCO | PR | 00698 | |
| 651726 | FABRICA MUEBLES TORRES INC | PO BOX 3989 | | | | TOA ALTA | PR | 00958 | |
| 160614 | FABRICIANO A ESCOBAR ARANGO | ADDRESS ON FILE | | | | | | | |
| 160615 | FABRICIANO PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 651727 | FABRICIANO RODRIGUEZ SANTIAGO | CONSTANCIA | 2395 CALLE EUREKA | | | PONCE | PR | 00717-2324 | |
| 160616 | FABRICIO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 160617 | FABRICIO FERNANDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 160618 | FABRINEDITO INC | CONDOMINIO PLAZA DEL PARQUE 288 | | | | TRUJILLO ALTO | PR | 00976 | |
| 160619 | FABRIZIO & ASSOC INC | 3801 CHANTICLEER CT | | | | TALLAHASSEE | FL | 32311-3628 | |
| 843630 | FABS STUDIO | PO BOX 13486 | | | | SAN JUAN | PR | 00908 | |
| 160620 | FAC DERECHO EUGENIO MA HOSTOS | BARCO DE PAPEL | APARTADO 1900 | | | MAYAGUEZ | PR | 00681 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160621 | FACCIO & PABON ROCA LAW OFFICES | URB HEYDE PARK 249 LAS MARIAS | | | | SAN JUAN | PR | 00927 | |
| 160622 | FACCIO CRUZ, BALWINIA | ADDRESS ON FILE | | | | | | | |
| 160623 | FACCIO GELABERT, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 160624 | FACCIO LABOY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 160625 | FACCIO LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 651728 | FACCIO PABON ROCA | PO BOX 19387 | | | | SAN JUAN | PR | 00910-1387 | |
| 160626 | FACCIO PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 651729 | FACCIO PIZZA | 300 AVE LAS SIERRA BOX 97 | | | | SAN JUAN | PR | 00926 | |
| 160627 | FACCIO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 160628 | FACCIO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 160629 | FACCIO RIVERA, LIZZAN | ADDRESS ON FILE | | | | | | | |
| 160630 | FACEBANK INTERNATIONAL CORP | CENTRO INTERNATIONAL MERCADEO | 100 CARR 165 ST 202 | | | GUAYNABO | PR | 00968 | |
| 790986 | FACENDA RODRIGUEZ, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 160631 | FACENDA RODRIGUEZ, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 651730 | FACETS MILTI-MEDIA | 1517 W FULLERTON AVE | | | | CHICAGO | IL | 60614 | |
| 160632 | FACEY MENDEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 160633 | FACEY SOTO, AIREEN | ADDRESS ON FILE | | | | | | | |
| 1419674 | FACF TRUST & FEDERICO CARDONA FIRPI | JOSE A. HERNANDEZ VELEZ | THE AUTRIUM OFFICE CENTER 530 AVE. CONSTITUCION | | | SAN JUAN | PR | 00901-2304 | |
| 160634 | FACF TRUST & FEDERICO CARDONA FIRPI | LCDO. JOSE A. HERNANDEZ VELEZ | THE AUTRIUM OFFICE CENTER 530 AVE. CONSTITUCION | | | SAN JUAN | PR | 00901-2304 | |
| 160635 | FACHINI ROSIM, ESTEVAO | ADDRESS ON FILE | | | | | | | |
| 651731 | FACIAL FLEX CORP | PO BOX 99 | | | | BLUE BEL | PA | 19422 | |
| 160636 | FACIL AUTO INC | 708 AVE 65TH DE INFANTERIA | | | | SAN JUAN | PR | 00924 | |
| 843631 | FACILITADORES INC. | PO BOX 191735 | | | | SAN JUAN | PR | 00919-1735 | |
| 651732 | FACILITIES ENGINEERING SERVICES | ADDRESS ON FILE | | | | | | | |
| 160637 | FACILITIES ENGINEERING SERVICES, CORP | 400 CALAF SUITE 415 | | | | SAN JUAN | PR | 00918 | |
| 651733 | FACILITIES MANAGEMENT & JANITORIAL | PO BOX 366586 | | | | SAN JUAN | PR | 00936-6586 | |
| 843632 | FACILITIES MANAGEMENT JANITORIAL SERVICE | PO BOX 366586 | | | | SAN JUAN | PR | 00936-6586 | |
| 651734 | FACILITY AIR CORP | MSC 205 | 202 CALLE SAN JUSTO | | | SAN JUAN | PR | 00917 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160638 | FACOBRA INC ( SUBWAY PLAZA DE ARMAS ) | SOL 105 APT 201 | | | | SAN JUAN | PR | 00901 | |
| 831762 | Facsimile Paper Connection | PO BOX 363122 | | | | SAN JUAN | PR | 00936-3122 | |
| 160641 | FACSIMILE PAPER CONNECTION CORP | PO BOX 363122 | | | | SAN JUAN | PR | 00936 | |
| 2150457 | FACSIMILE PAPER CONNECTION CORP. | ATTN: ANGEL LUIS SOLER | CARR. #190 KM. 1 BLQ. K- BO. SABANA ABAJO | | | CAROLINA | PR | 00936 | |
| 2164867 | FACSIMILE PAPER CONNECTION CORP. | ATTN: LEE SEPULVADO RAMOS, ESQ. | SEPULVADO, MALDONADO & COURET | 304 PONCE DE LEON AVE., SUITE 9900 | | SAN JUAN | PR | 00918 | |
| 651735 | FACTOR 7 OMNIMEDIA INC | P O BOX 8061 | | | | BAYAMON | PR | 00960 | |
| 651736 | FACTORY MUTUAL INS CO | 1301 ATWOOD AVENUE | | | | JOHNSTON | RI | 02919 | |
| 160642 | Factory Mutual Insurance Company | 270 Central Avenue | PO Box 7500 | | | Johnston | RI | 02919-4949 | |
| 160643 | Factory Mutual Insurance Company | Attn: Jay Swiatek, Consumer Complaint Contact | 270 Central Ave. | PO Box 7500 | | Johnston | RI | 02919 | |
| 160644 | Factory Mutual Insurance Company | Attn: John Pomeroy, Vice President | 270 Central Ave. | PO Box 7500 | | Johnston | RI | 02919 | |
| 160645 | Factory Mutual Insurance Company | Attn: Nelson Wester, Vice President | 270 Central Ave. | PO Box 7500 | | Johnston | RI | 02919 | |
| 160646 | Factory Mutual Insurance Company | Attn: Shivan Subramaniam, President | 270 Central Ave. | PO Box 7500 | | Johnston | RI | 02919 | |
| 651737 | FACTORY PLUS AVIATION | 7955 CALLE DE GATO | | | | REDDING | CA | 96001 | |
| 651738 | FACTS AND COMPARISONS C/O | LIPPINCOTT WILLIAMS & WILKINS | P O BOX 1630 | | | HAGERSTOWN | MD | 21741-9967 | |
| 651739 | FACTS COMPANY INC. | VALLE VERDE | AS 20 CALLE OROCOVIS | | | BAYAMON | PR | 00961 | |
| 160647 | FACTU RUSH INC | RR 7 BOX 17123 | | | | TOA ALTA | PR | 00953-8843 | |
| 160648 | FACTUMED INC | 405 AVE ESMERALDA STE 2 PMB 110 | | | | GUAYNABO | PR | 00969 | |
| 160649 | FACTUMED INC | PMB 110 405 AVE ESMERALDA | SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 160650 | FACTURACION ESPECIALIZADA | PO BOX 1140 | | | | AIBONITO | PR | 00705-1140 | |
| 160651 | FACULTAD DERECHO EUGENIO MARIA DE HOSTOS | PO BOX 1900 | | | | MAYAGUEZ | PR | 00681 | |
| 651740 | FACULTY AND INSTITUTIONAL DEV CORP | LA RAMBLA | 636 CALLE 6 | | | PONCE | PR | 00731 | |
| 1419675 | FACUNDO BOU, SALVADOR Y OTROS | AMABEL ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 160652 | FACUNDO DI MAURO VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 651742 | FACUNDO RODRIGUEZ LAZU | ADDRESS ON FILE | | | | | | | |
| 651743 | FACUNDO TROCHE MOLINA | BO GUANAJIBO SECT SABANA ALTA | BOX 255 | | | CABO ROJO | PR | 00623 | |
| 160653 | FACUNDO VELAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 651744 | FAD TORO INC | PO BOX 368032 | | | | SAN JUAN | PR | 00936 | |
| 651745 | FADEL M SAID | 54 C/ COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 790987 | FADHEL ALVAREZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 160654 | FADHEL CASTELLVI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 160655 | FADYRO DISTRIBUTORS INC | PO BOX 1299 | | | | SAN LORENZO | PR | 00754-1299 | |
| 160656 | FAEDRA S VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 790988 | FAFONTAINE TORO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 160657 | FAGES TORRES, SUSAN M. | ADDRESS ON FILE | | | | | | | |
| 160658 | FAGET BETANCOURT, ANA | ADDRESS ON FILE | | | | | | | |
| 160659 | FAGET OLIVAR MD, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 2157148 | Fagot Perez, Felicita | ADDRESS ON FILE | | | | | | | |
| 2179998 | Fagundo Alvarez, Alice Miriam | 3453 Pasco Versatil | Vista Point | | | Ponce | PR | 00716 | |
| 160660 | FAGUNDO CRUZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 160661 | FAGUNDO FAGUNDO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 160662 | FAGUNDO FAS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 790989 | FAGUNDO FELICIANO, CARLA A | ADDRESS ON FILE | | | | | | | |
| 160663 | FAGUNDO NARANJO, LAZARO | ADDRESS ON FILE | | | | | | | |
| 160664 | FAGUNDO OJEDA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 160665 | FAGUNDO VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 160667 | FAGUNDO ZAPATA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2204424 | Fagundo, Denisse Hernandez | ADDRESS ON FILE | | | | | | | |
| 160668 | FAGUNDO, DWIGHT I. | ADDRESS ON FILE | | | | | | | |
| 160669 | FAHED IÑIGO MD, GEORGE | ADDRESS ON FILE | | | | | | | |
| 160670 | FAHED INIGO, GEORGE PAUL | ADDRESS ON FILE | | | | | | | |
| 160671 | FAHMI ALKHATIB, WAEL | ADDRESS ON FILE | | | | | | | |
| 160672 | FAHMI KHATIB, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 160673 | FAHMY, MICHEL | ADDRESS ON FILE | | | | | | | |
| 160674 | FAICA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 160675 | FAIERMAN MD, EIAL | ADDRESS ON FILE | | | | | | | |
| 1426693 | Faintuch, Salomao | ADDRESS ON FILE | | | | | | | |
| 160676 | FAIR BANK | PO BOX 191265 | | | | SAN JUAN | PR | 00919-1265 | |
| 1419676 | FAIR CONSTRUCTION INC. | CARRILLO DELGADO RICARDO E | 403 CALLE DEL PARQUE STE 6 | | | SAN JUAN | PR | 00912-3709 | |
| 843633 | FAIR EMPLOYMENT REPORT | 8737 COLESVILLE ROAD | SUITE 1100 | | | SILVER SPRING | MD | 20910-3928 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160678 | FAIR HAVEN COMMUNITY HEALTH CENTER | 374 GRAND AVE | | | | NEW HAVEN | CT | 06513 | |
| 160679 | FAIRBANKS PSYCHIATRIC AND NEUROLOGICAL CLINIC | 1919 LATHROP ST STE 220 | | | | FAIRBANKS | AK | 99701 | |
| 651746 | FAIRCOUNT INTERNATIONAL INC | 3816 W LINEBAUGH AVE STE 401 | | | | TAMPA | FL | 33624 | |
| 2151264 | FAIRFAX CNTY MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2151265 | FAIRFAX CNTY PL MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2151266 | FAIRFAX CNTY UN MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 651747 | FAIRFAX COUNTY GOVERTMENT | 3900 JESMATOWN ROAD | SUITE 200 | | | FAIRFAX | VA | 22030 | |
| 160680 | FAIRVIEW BROOKLYN PARK CLINIC | 10000 ZANE AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 651748 | FAIRVIEW COLLEGE | BAG 3500 PEACE RIVER | | | | ALBERTA | AB | T8S IV9 | Canada |
| 160681 | FAIRVIEW HEALTH SERVICES | 400 STINSON BLVD | | | | MINNEAPOLIS | MN | 55413 | |
| 651749 | FAIRVIEW PHARMACY SUCS | PO BOX 1450 D W 7429 | | | | MINNEAPOLIS | MN | 55485-7429 | |
| 160682 | FAIRVIEW RIDGES HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 651750 | FAIRWAYS OWNERS ASSOCIATION | PO BOX 1228 | | | | MANATI | PR | 00674-1228 | |
| 160683 | FAISCA MONTALVO, DAYANETTE | ADDRESS ON FILE | | | | | | | |
| 160684 | FAISCA MONTALVO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 160685 | FAISCA ROSADO MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 160686 | FAISCA ROSADO, WILFRED | ADDRESS ON FILE | | | | | | | |
| 160687 | FAITH WALLACE | ADDRESS ON FILE | | | | | | | |
| 160688 | FAITHFUL & GOULD INC | 4030 W BOY SCOUT BLVD STE 700 | | | | TAMPA | FL | 33607 | |
| 160689 | Faivre Delerme, Warren | ADDRESS ON FILE | | | | | | | |
| 790990 | FAIX CORTES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 790991 | FAIX CORTES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 160690 | FAIX CORTES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 160691 | FAIX FIGUEROA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 160692 | FAJAR MARRERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 160693 | FAJARDO ALCALA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 160694 | FAJARDO ALTURET, CECILIO | ADDRESS ON FILE | | | | | | | |
| 1789917 | Fajardo Arzuaga, Jesus | ADDRESS ON FILE | | | | | | | |
| 160695 | FAJARDO ARZUAGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 1789917 | Fajardo Arzuaga, Jesus | ADDRESS ON FILE | | | | | | | |
| 160696 | FAJARDO ARZUAGA, RAMONA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160697 | FAJARDO BAEZ, AMABLE | ADDRESS ON FILE | | | | | | | |
| 651752 | FAJARDO BOAT GLASS INC | PO BOX 4002 | | | | PUERTO REAL | PR | 00740 | |
| 160698 | FAJARDO CASTRO, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 160699 | FAJARDO DELGADO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 160700 | FAJARDO DIAZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 160701 | FAJARDO FORD INC | P O BOX 981 | | | | FAJARDO | PR | 00738-0981 | |
| 160702 | FAJARDO FORD, INC | PMB 194 | PO BOX 70005 | | | FAJARDO | PR | 00738-7005 | |
| 651753 | FAJARDO GAINTS / JOSE SERRANO | BRISAS DE FAJARDO | 4 J 2 CALLE 414 | | | FAJARDO | PR | 00738 | |
| 790992 | FAJARDO GARCIA, CAROL | ADDRESS ON FILE | | | | | | | |
| 160703 | FAJARDO GARCIA, CAROL E | ADDRESS ON FILE | | | | | | | |
| 160704 | FAJARDO GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 651755 | FAJARDO GIANTS | PO BOX 43 | | | | FAJARDO | PR | 00740 | |
| 651754 | FAJARDO GIANTS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 790993 | FAJARDO GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 160705 | FAJARDO GONZALEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 160706 | FAJARDO HEREDIA, DUGLAS A | ADDRESS ON FILE | | | | | | | |
| 160707 | FAJARDO IMAGING INC | P O BOX 490 | | | | PUERTO REAL | PR | 00740-0490 | |
| 160708 | FAJARDO IMAGING INC | PO BOX 490 | | | | FAJARDO | PR | 00738 | |
| 160709 | FAJARDO IMAGING M R I C S P | PO BOX 490 | | | | FAJARDO | PR | 00740 | |
| 160710 | FAJARDO INN | PO BOX 4309 | | | | FAJARDO | PR | 00740 | |
| 160711 | FAJARDO INN SE | PO BOX 4309 | | | | PUERTO REAL | PR | 00740 | |
| 160712 | FAJARDO INN; SE | #52 PARCELAS BELTRAN | | | | FAJARDO | PR | 00740-0000 | |
| 160713 | FAJARDO INN; SE | P. O. BOX 4309 | PUERTO REAL | | | FAJARDO | PR | 00740-0000 | |
| 1651483 | Fajardo Loayza, Rosa | ADDRESS ON FILE | | | | | | | |
| 160714 | FAJARDO LOAYZA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 160715 | FAJARDO MANTILLA, MILTON | ADDRESS ON FILE | | | | | | | |
| 651756 | FAJARDO METROS CORP | VILLA MARINA VILLAGE | APT 21 G | | | FAJARDO | PR | 00738 | |
| 160716 | FAJARDO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 651757 | FAJARDO MOTOR | HC 66 BOX 8726 | | | | FAJARDO | PR | 00738 | |
| 160717 | FAJARDO OLAYS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 160718 | FAJARDO OLAYS, LUIS | ADDRESS ON FILE | | | | | | | |
| 790994 | FAJARDO PINA, VANESSA D. | ADDRESS ON FILE | | | | | | | |
| 651758 | FAJARDO PRIVATE DETECTIVES AND | PO BOX 1021 | | | | FAJARDO | PR | 00738 | |
| 651759 | FAJARDO RHF HOUSING INC | EDIF ADM MONTE VISTA | CALLE 5 | | | FAJARDO | PR | 00738 | |
| 160719 | FAJARDO RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 160720 | FAJARDO RIVERA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 160721 | FAJARDO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160722 | FAJARDO RIVERO, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 160723 | FAJARDO ROJAS, ZURYS | ADDRESS ON FILE | | | | | | | |
| 160724 | FAJARDO ROSA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 160725 | FAJARDO ROSA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 651761 | FAJARDO ROYALS | 2N D5 URB MARINERS | | | | FAJARDO | PR | 00738 | |
| 651760 | FAJARDO ROYALS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 160726 | FAJARDO SANABRIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 160727 | FAJARDO SANCHEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 160728 | FAJARDO SCHOOL AND OFFICE SUPPLY | COL EVANGELICO REV LUIS A CASILLAS | 1256 AVE LAURO PINERO | | | FAJARDO | PR | 00738 | |
| 651762 | FAJARDO SERVICE STATION | URB SANTA ISIDRA | 205 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 651763 | FAJARDO SUPER ESSO | PO BOX 4268 | | | | PUERTO REAL | PR | 00740 | |
| 651751 | FAJARDO TEXACO SERVICE | 795 CALLE UNION BLOQUE 250 | | | | FAJARDO | PR | 00738 | |
| 651764 | FAJARDO TEXACO SERVICE | URB STA ISIDRO | 250 CALLE UNION | | | FAJARDO | PR | 00778 | |
| 160729 | FAJARDO TOLENTINO, JOHALY | ADDRESS ON FILE | | | | | | | |
| 160730 | FAJARDO TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 160731 | FAJARDO TORRES, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 852814 | FAJARDO TORRES, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 843634 | FAJARDO TROPHIES | 107 CALLE VICTORIA | | | | FAJARDO | PR | 00738 | |
| 651765 | FAJARDO TROPHIES | 55 CALLE DR LOPEZ | | | | FAJARDO | PR | 00738 | |
| 160732 | Fajardo Vega, Jose A. | ADDRESS ON FILE | | | | | | | |
| 160733 | FAJARDO VELEZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 160734 | FAJARDO VERDEJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 160735 | FAJARDO VERDEJO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 160736 | FAJARDO, ALEX A | ADDRESS ON FILE | | | | | | | |
| 1537984 | Fajardo-Rojas, Zurys | ADDRESS ON FILE | | | | | | | |
| 160737 | FAKHRI MUBARAK RAMOS | ESTANCIAS VELAZQUEZ | 50 CALLE MIRAMAR | | | ISABELA | PR | 00662 | |
| 790995 | FAL CON MARCANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 160738 | FALAK RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 160739 | FALBE PORTELA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 160740 | FALCHE FELICIANO, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 790997 | FALCHE FELICIANO, WANDA G | ADDRESS ON FILE | | | | | | | |
| 160741 | FALCHE MELENDEZ, ALBEN | ADDRESS ON FILE | | | | | | | |
| 160742 | FALCHE PACHECO, ABEL | ADDRESS ON FILE | | | | | | | |
| 160743 | FALCHE PACHECO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1702913 | Falche Rodriguez, Alben | ADDRESS ON FILE | | | | | | | |
| 160744 | FALCHE RODRIGUEZ, SOR ALLENY P. | ADDRESS ON FILE | | | | | | | |
| 1431928 | Falchuk, Steven C. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160745 | FALCON AGOSTO, ISAURA A | ADDRESS ON FILE | | | | | | | |
| 160746 | FALCON ALICEA, GENARO | ADDRESS ON FILE | | | | | | | |
| 790998 | FALCON ALICEA, MIGNALIZ | ADDRESS ON FILE | | | | | | | |
| 160747 | FALCON ALVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 160748 | FALCON AMBULANCE | CALLE 12 SS - 19 URB. CANA | | | | BAYAMON | PR | 00957-0000 | |
| 1419677 | FALCÓN ANDINO, BETHZAIDA | JOHANNA GILOT OPPENHEIMER | PO BOX 369 | | | CATAÑO | PR | 00963-0369 | |
| 160749 | FALCON ANDINO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1257068 | FALCON ANDINO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 160750 | FALCON ANDINO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 160751 | FALCON AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 790999 | FALCON AYALA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 160752 | FALCON AYALA, GRETCHEN Y | ADDRESS ON FILE | | | | | | | |
| 160753 | FALCON AYALA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 676306 | FALCON AYALA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 160754 | FALCON BAERGA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 160755 | FALCON BAERGA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 160756 | FALCON BAEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 160757 | FALCON BELTRAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 160758 | FALCON BERMUDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 791000 | FALCON BERMUDEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 160759 | Falcon Bonilla, Roberto | ADDRESS ON FILE | | | | | | | |
| 791001 | FALCON CABRERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 160760 | FALCON CABRERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 160761 | FALCON CAMACHO, ANA | ADDRESS ON FILE | | | | | | | |
| 160762 | FALCON CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 160763 | FALCON CARATINI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 160764 | FALCON CARDONA, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 160765 | FALCON CARDONA, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 1882786 | FALCON CARMEN, FONTAINE | ADDRESS ON FILE | | | | | | | |
| 160766 | FALCON CARO MD, GONZALO | ADDRESS ON FILE | | | | | | | |
| 160767 | FALCON CARO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 160768 | FALCON CARO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 160769 | Falcon Carrillo, Hector L | ADDRESS ON FILE | | | | | | | |
| 160770 | FALCON CASILLAS, ELENA | ADDRESS ON FILE | | | | | | | |
| 160771 | FALCON CAZANAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 160772 | FALCON CHAPARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 160773 | FALCON COLON, INELIA E | ADDRESS ON FILE | | | | | | | |
| 791002 | FALCON COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160774 | FALCON COLON, ISMAEL A | ADDRESS ON FILE | | | | | | | |
| 1419678 | FALCON COLON, LUZ ELIA | ALONDRA FRAGA MELENDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929 | |
| 160775 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | ALONDRA FRAGA MELENDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929 | |
| 160776 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | FELIPE FONTANEZ SULLIVAN | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 160777 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | HC 3 BUZON 10301 | | | | COMERIO | PR | 00782 | |
| 160777 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | HECTOR COLLAZO | CALLE GUAYAMA #556 | | | SAN JUAN | PR | 00918 | |
| 2025928 | Falcon Coret, Gizisela | ADDRESS ON FILE | | | | | | | |
| 160778 | FALCON CORRERO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 160779 | FALCON CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 1731618 | Falcon Cortes, Maria M | ADDRESS ON FILE | | | | | | | |
| 1741961 | Falcon Cortes, Maria M. | ADDRESS ON FILE | | | | | | | |
| 160780 | FALCON COTTO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 160781 | FALCON COTTO, RAUL A | ADDRESS ON FILE | | | | | | | |
| 160782 | FALCON CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1775319 | Falcon Cruz, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 160783 | FALCON CRUZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 160784 | FALCON CRUZ, ELEANA K. | ADDRESS ON FILE | | | | | | | |
| 160785 | FALCON CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 852815 | FALCON CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 160786 | FALCON CRUZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 160787 | FALCON CRUZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 160788 | FALCON CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 160789 | FALCON CUADRADO, FACUNDO | ADDRESS ON FILE | | | | | | | |
| 160790 | FALCON CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 160791 | FALCON CUEVAS, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 2212658 | FALCON CURET, NOEL E | ADDRESS ON FILE | | | | | | | |
| 2216626 | Falcon Curet, Noel E | ADDRESS ON FILE | | | | | | | |
| 160792 | FALCON DAVILA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 791003 | FALCON DE JESUS, MAITE | ADDRESS ON FILE | | | | | | | |
| 160793 | FALCON DE LEON, DAVID | ADDRESS ON FILE | | | | | | | |
| 160794 | FALCON DE LEON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 160795 | FALCON DEL TORO, LICELY | ADDRESS ON FILE | | | | | | | |
| 160796 | FALCON DELGADO, CECIBELLE | ADDRESS ON FILE | | | | | | | |
| 160797 | FALCON DELGADO, CELIBELLE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160798 | FALCON DELGADO, KARINA | ADDRESS ON FILE | | | | | | | |
| 160799 | FALCON DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 791004 | FALCON DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 160800 | FALCON DIAZ, DIANA 0 | ADDRESS ON FILE | | | | | | | |
| 160801 | FALCON DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 160802 | FALCON DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 160803 | FALCON DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 791005 | FALCON DIAZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 160805 | FALCON DIAZ, NELSON R. | ADDRESS ON FILE | | | | | | | |
| 2181110 | Falcon Diaz, Petra | ADDRESS ON FILE | | | | | | | |
| 160807 | FALCON EMANUELLI, JUAN F | ADDRESS ON FILE | | | | | | | |
| 160808 | FALCON EMMANUELLI, JANET | ADDRESS ON FILE | | | | | | | |
| 160809 | FALCON EMMANUELLI, JUAN | ADDRESS ON FILE | | | | | | | |
| 160810 | FALCON FALCON, PAULA | ADDRESS ON FILE | | | | | | | |
| 160811 | FALCON FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 791006 | FALCON FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 791007 | FALCON FIGUEROA, DARIENE M | ADDRESS ON FILE | | | | | | | |
| 160812 | FALCON FIGUEROA, LORRY | ADDRESS ON FILE | | | | | | | |
| 160813 | FALCON FIGUEROA, PAULA | ADDRESS ON FILE | | | | | | | |
| 160814 | FALCON FLORAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 1587853 | Falcon Fontanez, Sandra | ADDRESS ON FILE | | | | | | | |
| 1419679 | FALCÓN FRANQUI, JANETTE | ALONDRA FRAGA MELENDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929-0074 | |
| 160816 | FALCÓN FRANQUI, JANETTE | JOSE R. OLMO RODRIGUEZ | EDIF EL CENTRO I | 500 AVE MUÑOZ RIVERA STE 215 | | SAN JUAN | PR | 00918 | |
| 160817 | FALCON GALARZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 160818 | FALCON GALARZA, INELD M. | ADDRESS ON FILE | | | | | | | |
| 227283 | Falcon Galarza, Ineld Marie | ADDRESS ON FILE | | | | | | | |
| 791008 | FALCON GOMEZ, DARYSOL | ADDRESS ON FILE | | | | | | | |
| 160820 | FALCON GOMEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 160821 | FALCON GOMEZ, LEYLA C | ADDRESS ON FILE | | | | | | | |
| 651766 | FALCON GONZALEZ JACKSON | URB LOS ANGELES | W B 21 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| 160822 | FALCON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 160823 | FALCON GONZALEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 160824 | FALCON GONZALEZ, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 160825 | FALCON GONZALEZ, JACKSON | ADDRESS ON FILE | | | | | | | |
| 160826 | FALCON GONZALEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 160827 | FALCON GONZALEZ, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 791009 | FALCON GONZALEZ, ROSA D | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160828 | FALCON GONZALEZ, SILA | ADDRESS ON FILE | | | | | | | |
| 160829 | FALCON GORDILLO, ANA | ADDRESS ON FILE | | | | | | | |
| 160830 | FALCON GORDILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 791010 | FALCON GUZMAN, ITSA | ADDRESS ON FILE | | | | | | | |
| 160832 | FALCON GUZMAN, ITSA D | ADDRESS ON FILE | | | | | | | |
| 2226785 | Falcon Guzman, Itsa Denisse | Carr 818 KM 2.7 INT | | | | Corozal | PR | 00783 | |
| 2205026 | FALCON GUZMAN, ITSA DENISSE | CARR 818 KM 2.7 INT | BARRIO CIBUCO | | | COROZAL | PR | 00783 | |
| 1767706 | Falcon Guzman, Itsa Denisse | P.O. Box 459 | | | | Corozal | PR | 00783 | |
| 160833 | FALCON GUZMAN, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| 160834 | FALCON GUZMAN, LUZ A | ADDRESS ON FILE | | | | | | | |
| 160835 | FALCON HERNANDEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 160836 | FALCON HERNANDEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 1868876 | Falcon Hernandez, Emerita | ADDRESS ON FILE | | | | | | | |
| 160837 | FALCON HERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 160838 | FALCON HERNANDEZ, KARELING | ADDRESS ON FILE | | | | | | | |
| 160839 | FALCON HERNANDEZ, VIRNA | ADDRESS ON FILE | | | | | | | |
| 160840 | FALCON HUERTAS, LIZIRMA | ADDRESS ON FILE | | | | | | | |
| 160841 | FALCON HUERTAS, NORMA L | ADDRESS ON FILE | | | | | | | |
| 160842 | FALCON IRENE, FERMINA | ADDRESS ON FILE | | | | | | | |
| 160843 | FALCON LAGUNA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 160844 | FALCON LAGUNA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 160845 | FALCON LOPEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 791011 | FALCON LOPEZ, ENRIQUE K | ADDRESS ON FILE | | | | | | | |
| 160846 | FALCON LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 160847 | FALCON LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 160848 | FALCON LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 160849 | FALCON LOPEZ, JAINA | ADDRESS ON FILE | | | | | | | |
| 160850 | FALCON LOPEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 160851 | FALCON LOPEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 1813851 | FALCON LOPEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 160852 | FALCON LOPEZ, YUMAILA | ADDRESS ON FILE | | | | | | | |
| 791012 | FALCON LOPEZ, YUMAILA | ADDRESS ON FILE | | | | | | | |
| 160853 | FALCON LORENZO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 791013 | FALCON LORENZO, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 160854 | FALCON LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 160855 | FALCON LOZADA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1815266 | Falcon Malave, Merlyn L. | ADDRESS ON FILE | | | | | | | |
| 1815266 | Falcon Malave, Merlyn L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160857 | FALCON MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 160858 | Falcon Maldonado, Nelida | ADDRESS ON FILE | | | | | | | |
| 160859 | FALCON MALDONADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 160860 | FALCON MARTINEZ, ISOANNETTE | ADDRESS ON FILE | | | | | | | |
| 160861 | FALCON MARTINEZ, MELIZA | ADDRESS ON FILE | | | | | | | |
| 160862 | FALCON MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 160863 | FALCON MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 160864 | FALCON MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 160865 | FALCON MATOS MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 160866 | FALCON MATOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 160867 | FALCON MEJIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 160868 | FALCON MELENDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 2119475 | FALCON MELENDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 160869 | Falcon Melendez, Ivette | ADDRESS ON FILE | | | | | | | |
| 160870 | FALCON MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 160871 | FALCON MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 160872 | FALCON MERCED, JEISY M | ADDRESS ON FILE | | | | | | | |
| 160873 | FALCON MERCED, JULIO C | ADDRESS ON FILE | | | | | | | |
| 160874 | Falcon Montanez, Yarelis | ADDRESS ON FILE | | | | | | | |
| 160875 | FALCON MONTANEZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 1258260 | FALCON MORALES, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 160876 | FALCON MORALES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 160877 | FALCON MUNIZ, HUGO A | ADDRESS ON FILE | | | | | | | |
| 160878 | FALCON NEGRON, ANA | ADDRESS ON FILE | | | | | | | |
| 160879 | FALCON NEGRON, ANA L | ADDRESS ON FILE | | | | | | | |
| 160880 | FALCON NEGRON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 791015 | FALCON NEGRON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 160881 | FALCON NEGRON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 160882 | FALCON NEGRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 160883 | FALCON NEGRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 160884 | FALCON NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 791016 | FALCON NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 160885 | FALCON OCASIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 160886 | FALCON OCASIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 791017 | FALCON OCASIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 160887 | FALCON OCASIO, JANET | ADDRESS ON FILE | | | | | | | |
| 160888 | FALCON OCASIO, NORMA | ADDRESS ON FILE | | | | | | | |
| 160889 | FALCON OLIVERAS, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160890 | FALCON OLIVERAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 160891 | FALCON OLIVERAS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 160892 | FALCON OLIVERAS, IRIS R. | ADDRESS ON FILE | | | | | | | |
| 160893 | FALCON OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 160894 | FALCON PABON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 160895 | FALCON PABON, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 160896 | FALCON PABON, STEVEN | ADDRESS ON FILE | | | | | | | |
| 160897 | FALCON PAGAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1844630 | Falcon Pagan, Noemi | ADDRESS ON FILE | | | | | | | |
| 160898 | FALCON PAGAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 160899 | Falcon Perez, Hugo | ADDRESS ON FILE | | | | | | | |
| 651767 | FALCON PRINTING | PUERTO NUEVO | 1310 CALLE 8 N O | | | SAN JUAN | PR | 00921 | |
| 160900 | FALCON PRINTING | RR 1 BUZON 11450 | BO PINAS | | | TOA ALTA | PR | 00953 | |
| 160901 | FALCON QUINTANA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 160902 | FALCON RAMIRE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 160903 | FALCON RAMIREZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 160904 | FALCON RAMIREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 791018 | FALCON RAMOS, LIZMARIS | ADDRESS ON FILE | | | | | | | |
| 1968204 | FALCON RAMOS, LIZMARIS | ADDRESS ON FILE | | | | | | | |
| 160905 | FALCON RAMOS, LIZMARIS | ADDRESS ON FILE | | | | | | | |
| 791019 | FALCON RAMOS, LIZMARIS | ADDRESS ON FILE | | | | | | | |
| 160906 | FALCON RAMOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 160907 | FALCON RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 791020 | FALCON RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 1722176 | Falcón Ramos, Ramón A. | ADDRESS ON FILE | | | | | | | |
| 160908 | FALCON RAMOS, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 791021 | FALCON RAMOS, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 160909 | FALCON REYES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 160910 | FALCON REYES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 160911 | FALCON REYES, NILDA | ADDRESS ON FILE | | | | | | | |
| 160912 | FALCON RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 791022 | FALCON RIVERA, CARLA M | ADDRESS ON FILE | | | | | | | |
| 160913 | FALCON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 160914 | FALCON RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 2175393 | FALCON RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 160915 | FALCON RIVERA, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 2174829 | FALCON RIVERA, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 160916 | FALCON RIVERA, FRANKIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160917 | FALCON RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 160918 | FALCON RIVERA, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 1743110 | Falcon Rivera, Iris Nereida | ADDRESS ON FILE | | | | | | | |
| 160919 | FALCON RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 160920 | FALCON RIVERA, JULIA R | ADDRESS ON FILE | | | | | | | |
| 160921 | Falcon Rivera, Leticia | ADDRESS ON FILE | | | | | | | |
| 160922 | FALCON RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2197498 | Falcon Rivera, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2220803 | Falcon Rivera, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 160924 | FALCON RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 791023 | FALCON ROBLES, JENNY E | ADDRESS ON FILE | | | | | | | |
| 160926 | FALCON RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 160927 | FALCON RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 160928 | FALCON RODRIGUEZ, DIALIZ | ADDRESS ON FILE | | | | | | | |
| 160929 | FALCON RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 160930 | FALCON RODRIGUEZ, GLORIE A | ADDRESS ON FILE | | | | | | | |
| 160931 | FALCON RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 160932 | FALCON RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 160933 | FALCON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 160934 | FALCON RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 160935 | FALCON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 160937 | FALCON RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 160936 | Falcon Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| 160938 | FALCON RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 791024 | FALCON RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 791025 | FALCON RODRIGUEZ, THAMARA | ADDRESS ON FILE | | | | | | | |
| 160939 | Falcon Rodriguez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 791026 | FALCON ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 791027 | FALCON ROJAS, JOSE D | ADDRESS ON FILE | | | | | | | |
| 160940 | FALCON ROJAS, JOSE D | ADDRESS ON FILE | | | | | | | |
| 160941 | FALCON ROMAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 160942 | FALCON ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 160943 | FALCON ROMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 160944 | FALCON ROMAN, MARTA M | ADDRESS ON FILE | | | | | | | |
| 160945 | FALCON ROMERO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 160946 | FALCON ROSA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 160947 | FALCON ROSA, DIEGO M | ADDRESS ON FILE | | | | | | | |
| 160948 | FALCON ROSADO, CLARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160949 | FALCON SALAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 160950 | FALCON SALAS, ILSA J. | ADDRESS ON FILE | | | | | | | |
| 160951 | FALCON SALCEDO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 160952 | FALCON SANCHEZ & ASSOC | P O BOX 366397 | | | | SAN JUAN | PR | 00936 | |
| 160953 | FALCON SANCHEZ & ASSOCIATES PSC | P O BOX 366397 | | | | SAN JUAN | PR | 00936-6397 | |
| 160954 | FALCON SANCHEZ CONSULTING | P O BOX 366397 | | | | SAN JUAN | PR | 00936 | |
| 843635 | FALCON SANCHEZ CONSULTING GROUP | PO BOX 366397 | | | | SAN JUAN | PR | 00936-6397 | |
| 160955 | FALCON SANCHEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 160956 | FALCON SANCHEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 160957 | FALCON SANCHEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 791028 | FALCON SANCHEZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 160959 | FALCON SANCHEZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 160960 | FALCON SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 160961 | FALCON SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 160962 | FALCON SANTIAGO, JOAN | ADDRESS ON FILE | | | | | | | |
| 160963 | FALCON SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 160964 | FALCON SANTIAGO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 160965 | FALCON SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1258261 | FALCON SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 160966 | FALCON SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 791029 | FALCON SANTOS, SHEILA V | ADDRESS ON FILE | | | | | | | |
| 160967 | FALCON SEIN, IVAN | ADDRESS ON FILE | | | | | | | |
| 2086262 | Falcon Sierra, Gladys | ADDRESS ON FILE | | | | | | | |
| 160968 | FALCON SIERRA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 1722569 | Falcon Sierra, Luz S. | ADDRESS ON FILE | | | | | | | |
| 791030 | FALCON SORIANO, WENDY | ADDRESS ON FILE | | | | | | | |
| 160969 | FALCON SORIANO, WENDY I | ADDRESS ON FILE | | | | | | | |
| 160970 | FALCON SUAREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1980105 | Falcon Suria, Gladys | ADDRESS ON FILE | | | | | | | |
| 651768 | FALCON T SHIRT | P O BOX 147 | | | | MERCEDITA | PR | 00715 | |
| 160971 | FALCON TARRATS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 160972 | FALCON THOMPSON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 160973 | FALCON TORRES MD, FELIX A | ADDRESS ON FILE | | | | | | | |
| 160974 | FALCON TORRES, BETSY | ADDRESS ON FILE | | | | | | | |
| 160975 | FALCON TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 160976 | FALCON TORRES, GIOVANNI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160977 | FALCON TORRES, GREYSH | ADDRESS ON FILE | | | | | | | |
| 160958 | FALCON TORRES, ILSAIRIS | ADDRESS ON FILE | | | | | | | |
| 160978 | FALCON TORRES, LUMARIS | ADDRESS ON FILE | | | | | | | |
| 160979 | FALCON TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1773587 | Falcon Torres, Waldo A. | ADDRESS ON FILE | | | | | | | |
| 160980 | FALCON VARELA, JOSE | ADDRESS ON FILE | | | | | | | |
| 160981 | FALCON VARELA, MARIA | ADDRESS ON FILE | | | | | | | |
| 160982 | FALCON VARGAS, TEODOSIO | ADDRESS ON FILE | | | | | | | |
| 160983 | FALCON VARGAS, TEODOSIO | ADDRESS ON FILE | | | | | | | |
| 160984 | FALCON VAZQUEZ II, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2222787 | Falcon Vazquez Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1258262 | FALCON VAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 160985 | FALCON VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 160986 | Falcon Vazquez, Felix | ADDRESS ON FILE | | | | | | | |
| 160987 | FALCON VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 2221396 | Falcon Vazquez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2197802 | Falcon Vazquez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2206297 | Falcon Vazquez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 160988 | FALCON VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 160989 | FALCON VAZQUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 160991 | FALCON VELAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 160992 | FALCON VELAZQUEZ, OMAR D | ADDRESS ON FILE | | | | | | | |
| 160993 | FALCON VILLALOBOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 160994 | FALCON VILLANUEVA, FELIPA | ADDRESS ON FILE | | | | | | | |
| 791031 | FALCON VILLEGAS, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 1258263 | FALCON VILLEGAS, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 1920053 | Falcon Villegas, Abimel | ADDRESS ON FILE | | | | | | | |
| 160996 | FALCON, JOSE | ADDRESS ON FILE | | | | | | | |
| 1419680 | FALCON, JOSE Y OTROS | ALICIA M. SANTOS IRIZARRY | 802 AVE. SAN PATRICIO URB. LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 2096269 | FALCON, MILAGROS BURGOS | ADDRESS ON FILE | | | | | | | |
| 160998 | FALCON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1652342 | Falcon, Sonia Mercado | ADDRESS ON FILE | | | | | | | |
| 160999 | FALCONERIS GUTIERREZ CORNIEL | VALLE ARRIBA HEIGHTS | CALLE 204 DF 3 | | | CAROLINA | PR | 00983 | |
| 791032 | FALCONI ARROYO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 161001 | FALCONI GONZALEZ, REYSHA | ADDRESS ON FILE | | | | | | | |
| 161002 | FALCONI OLIVERAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 161003 | FALCONI ROSA, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161004 | FALCONI ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 161005 | FALCONI SANTANA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2180412 | Falcon-Rivera, Miguel A. | Urb. Palmar Dorado Norte | Calle Real 32033 | | | Dorado | PR | 00646 | |
| 651769 | FALELO INC | PMB 352 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 651770 | FALELO INC | PMB 352 | HC 1 OX 29030 | | | CAGUAS | PR | 00725 | |
| 161006 | FALERO ALCANTARA, FELIX | ADDRESS ON FILE | | | | | | | |
| 161007 | FALERO ANDINO, LUZ | ADDRESS ON FILE | | | | | | | |
| 161008 | Falero Andino, Luz V | ADDRESS ON FILE | | | | | | | |
| 161009 | FALERO APONTE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 161010 | FALERO APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 161011 | FALERO AYALA, LAURA R | ADDRESS ON FILE | | | | | | | |
| 1612501 | Falero Ayala, Laura Rosa | ADDRESS ON FILE | | | | | | | |
| 161012 | FALERO CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 161013 | FALERO CEBALLOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 161014 | FALERO COLON, JANET | ADDRESS ON FILE | | | | | | | |
| 791033 | FALERO COLON, JANET | ADDRESS ON FILE | | | | | | | |
| 161015 | FALERO COLON, JANET | ADDRESS ON FILE | | | | | | | |
| 161016 | FALERO DE LA PAZ, JAZAEL | ADDRESS ON FILE | | | | | | | |
| 791034 | FALERO DE LA PAZ, JAZAEL | ADDRESS ON FILE | | | | | | | |
| 727750 | FALERO DE MILLAN, NELLY | ADDRESS ON FILE | | | | | | | |
| 161017 | FALERO DIAZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 161018 | FALERO DURAN, ALMARIS | ADDRESS ON FILE | | | | | | | |
| 161019 | FALERO GOMEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 791035 | FALERO GOMEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 161020 | FALERO GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 791036 | FALERO GOTAY, MARIA | ADDRESS ON FILE | | | | | | | |
| 161021 | FALERO HERNANDEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 791037 | FALERO LA SANTA, ALBA R | ADDRESS ON FILE | | | | | | | |
| 161022 | FALERO LA SANTA, ALBA R | ADDRESS ON FILE | | | | | | | |
| 161023 | FALERO LA, SANTA MARIA | ADDRESS ON FILE | | | | | | | |
| 1725414 | FALERO LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 791038 | FALERO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 161024 | FALERO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 161025 | FALERO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 791039 | FALERO MARTINEZ, LUIS X | ADDRESS ON FILE | | | | | | | |
| 161026 | FALERO MEDINA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 161027 | FALERO MELENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 161028 | FALERO MELENDEZ, WANDA L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161029 | FALERO MONGE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 161030 | FALERO MORALES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 161031 | FALERO ORTIZ, AVELINO | ADDRESS ON FILE | | | | | | | |
| 791040 | FALERO ORTIZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 161033 | FALERO PEREZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 161034 | FALERO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 161035 | FALERO PERFECTO, JANISSE | ADDRESS ON FILE | | | | | | | |
| 791041 | FALERO PIZARRO, ERICA | ADDRESS ON FILE | | | | | | | |
| 161036 | FALERO PIZARRO, ERICA | ADDRESS ON FILE | | | | | | | |
| 161037 | FALERO QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 161038 | FALERO RAMOS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 791042 | FALERO RAMOS, ERIC M | ADDRESS ON FILE | | | | | | | |
| 161040 | FALERO RIJOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 161041 | FALERO RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 161042 | FALERO RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1258264 | FALERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1511363 | Falero Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 161044 | FALERO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 161045 | FALERO RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 161046 | FALERO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 161047 | FALERO RIVERA, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 161048 | FALERO RODRIGUEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 161050 | FALERO ROMERO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 161051 | FALERO ROMERO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 2039406 | FALERO ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 791043 | FALERO ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 161052 | FALERO ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 161053 | FALERO SEPULVEDA, ZOAR | ADDRESS ON FILE | | | | | | | |
| 791044 | FALERO TORRES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 161054 | FALERO TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 161055 | FALERO VAZQUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 161056 | FALGAS ANDINO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1823967 | Falgas de Jesus, Alejandrina | ADDRESS ON FILE | | | | | | | |
| 1961558 | Falgas Orozco, Elis M | ADDRESS ON FILE | | | | | | | |
| 161057 | FALGAS OROZCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 161058 | FALGAS OROZCO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 161059 | FALGAS RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 161060 | FALGAS RODRIGUEZ, WILMA M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161061 | FALGUERAS MEDEROS, ANA | ADDRESS ON FILE | | | | | | | |
| 161062 | FALIN M GONZALEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 161064 | FALTO CRUZ, HERRICK | ADDRESS ON FILE | | | | | | | |
| 161065 | FALTO CRUZ, ZORAIDA L. | ADDRESS ON FILE | | | | | | | |
| 1419681 | FALTO DE ROMAN, ELBA I | 35 CALLE PROGRESO | | | | AGUADILLA | PR | 00603-9016 | |
| 150620 | FALTO DE ROMAN, ELBA I | ROLDAN GONZALEZ Y ASOCIADOS | 35 CALLE PROGRESI | | | AGUADILLA | PR | 00603-5016 | |
| 161066 | FALTO DETRES MD, PEDRO C | ADDRESS ON FILE | | | | | | | |
| 161067 | FALTO LARACUENTE, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 698011 | FALTO LARACUENTE, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 161068 | FALTO PADILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 161069 | FALU ACEVEDO, NOEL | ADDRESS ON FILE | | | | | | | |
| 161070 | FALU ALLENDE, JUAN | ADDRESS ON FILE | | | | | | | |
| 161071 | FALU AREIZAGA, AUREA | ADDRESS ON FILE | | | | | | | |
| 161072 | FALU AREIZAGA, SARAI | ADDRESS ON FILE | | | | | | | |
| 161073 | FALU AYALA, DAIRALEE | ADDRESS ON FILE | | | | | | | |
| 161074 | FALU BADILLO, SAUDHY | ADDRESS ON FILE | | | | | | | |
| 161075 | FALU BAREZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 1895732 | Falu Barez, Matilde | ADDRESS ON FILE | | | | | | | |
| 161076 | FALU BAREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 161077 | FALU BAREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 791045 | FALU BATISTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 161078 | FALU BATISTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 161079 | FALU BATISTA, EMILY | ADDRESS ON FILE | | | | | | | |
| 161080 | Falu Benitez, Josefina | ADDRESS ON FILE | | | | | | | |
| 161081 | FALU CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 161082 | FALU CABRERA, YAIRA D. | ADDRESS ON FILE | | | | | | | |
| 161083 | FALU CARRASQUILLO, NORAIMA I. | ADDRESS ON FILE | | | | | | | |
| 161084 | FALU CARRASQUILLO, YAMAYRA | ADDRESS ON FILE | | | | | | | |
| 1425227 | FALU CARRASQUILLO, YAMAYRA I. | ADDRESS ON FILE | | | | | | | |
| 1423113 | FALÚ CARRASQUILLO, YAMAYRA I. | Carr.857 Ramal 856 | Km 3.2 Sector Carrasquillo | Bo. Carruzos | | Carolina | PR | 00987 | |
| 1423117 | FALÚ CARRASQUILLO, YAMAYRA I. | HC-03 | Box 13116 | | | Carolina | PR | 00987 | |
| 1922340 | Falu Cintron, Yanira | ADDRESS ON FILE | | | | | | | |
| 1831636 | FALU CINTRON, YANIRA | ADDRESS ON FILE | | | | | | | |
| 161085 | FALU CINTRON, YANIRA | ADDRESS ON FILE | | | | | | | |
| 161086 | Falu Colon, Jeannette I | ADDRESS ON FILE | | | | | | | |
| 161088 | FALU CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161089 | FALU CRUZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 161090 | FALU ESCALERA, EDNA M | ADDRESS ON FILE | | | | | | | |
| 161091 | FALU ESCALERA, JENETTE | ADDRESS ON FILE | | | | | | | |
| 161092 | FALU FALU, NILDA R | ADDRESS ON FILE | | | | | | | |
| 161093 | FALU FEBRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 161094 | FALU FEBRES, CIPRIAN | ADDRESS ON FILE | | | | | | | |
| 1519004 | Falu Febres, Luis R. | ADDRESS ON FILE | | | | | | | |
| 1469166 | FALU FEBRES, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 161095 | FALU FEBRES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 161096 | FALU FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 161097 | FALU FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 161098 | FALU FLOWERS & FUNERAL HOME , CORP | PO BOX 352 | | | | TOA BAJA | PR | 00954 | |
| 161099 | FALU FLOWERS & FUNERAL HOME CORP | CARR 865 KM 2.3 CANDELARIA ARENAS | | | | TOA BAJA | PR | 00949 | |
| 651771 | FALU FLOWERS & FUNERAL HOME CORP | PO BOX 352 | | | | TOA ALTA | PR | 00954 | |
| 161100 | FALU FUENTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 161101 | FALU FUENTES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 161102 | FALU FUENTES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 852817 | FALU FUENTES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 651772 | FALU FUNERAL HOME | PO BOX 352 | | | | TOA ALTA | PR | 00954 | |
| 161103 | FALU GARCIA, DIANNE | ADDRESS ON FILE | | | | | | | |
| 161104 | FALU GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 161105 | FALU GONZALEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 791046 | FALU LANZO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 161106 | Falu Marte, Felix | ADDRESS ON FILE | | | | | | | |
| 161107 | FALU MARTES, FELIX | ADDRESS ON FILE | | | | | | | |
| 161108 | FALU MARTINEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 161109 | FALU MENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 161110 | FALU MENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 161111 | FALU MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 651773 | FALU MUFFLERS SHOP CORP | 925 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00924-4624 | |
| 651774 | FALU MUFFLERS SHOP CORP | URB COUNTRY CLUB | 130 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 161112 | FALU ORTIZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 161113 | FALU PERAZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 161114 | FALU PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 161115 | Falu Perez, Ana A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161116 | FALU PESANTE, PIO | ADDRESS ON FILE | | | | | | | |
| 161117 | FALU PIZARRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 161118 | FALU RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 161119 | FALU RAMOS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 161120 | FALU RAMOS, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 161121 | FALU REYES, ELADIA | ADDRESS ON FILE | | | | | | | |
| 161122 | FALU REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 161123 | FALU REYES, ZULEYKA I. | ADDRESS ON FILE | | | | | | | |
| 161124 | FALU RIVERA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 161125 | FALU RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 161126 | FALU RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 791047 | FALU RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 161127 | FALU RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 161128 | FALU ROMAN, MARY | ADDRESS ON FILE | | | | | | | |
| 791048 | FALU ROSA, YESMARY | ADDRESS ON FILE | | | | | | | |
| 161130 | FALU SANTIAGO, YAMILL | ADDRESS ON FILE | | | | | | | |
| 161131 | FALU SANTOS, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 161132 | FALU TRANSMISSION | PO BOX 2412 | | | | TOA BAJA | PR | 00951 | |
| 2148990 | Falu Vazquez, Fernando | ADDRESS ON FILE | | | | | | | |
| 1675620 | Falu Villegas, Delma R | ADDRESS ON FILE | | | | | | | |
| 161133 | FALU VILLEGAS, DELMA R | ADDRESS ON FILE | | | | | | | |
| 161135 | FALU VILLEGAS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 161136 | FALU, NAHARA | ADDRESS ON FILE | | | | | | | |
| 161137 | FALU, NOEMI | ADDRESS ON FILE | | | | | | | |
| 651775 | FAM VIOLENCE PREVENTION FUND | 383 RHODE ISLAND STREET | SUITE 304 | | | SAN FRANCISCO | CA | 94103-5133 | |
| 161138 | Fam. y Com. en Accion Pro-S. M. de P.R. | URB. VILLA ALEGRE G-11 CALLE 8 | | | | GURABO | PR | 00778-0000 | |
| 161139 | FAMA & ASSOCIATES INC | BOX 9298 | | | | SAN JUAN | PR | 00908-9198 | |
| 161140 | FAMA CORONADO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 161141 | FAMANIA AMARO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2155886 | Famania Arraro, Jose Ivan | ADDRESS ON FILE | | | | | | | |
| 161142 | FAMANIA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 2145160 | Famania Torres, Juan Rafael | ADDRESS ON FILE | | | | | | | |
| 161143 | Famania Torres, Michael | ADDRESS ON FILE | | | | | | | |
| 161144 | FAME TRAVEL | URB HERMANAS DAVILA | I 14 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 161145 | FAMILIA CABRERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 161146 | FAMILIA CARABALLO CALES INC | VILLAS DEL CAFETAL II | R10 CALLE EXCELSA | | | YAUCO | PR | 00698-3173 | |
| 161147 | FAMILIA GLASS, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161148 | FAMILIA JAVIER, SOFIA | ADDRESS ON FILE | | | | | | | |
| 791049 | FAMILIA JIMENEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 161149 | FAMILIA RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 161150 | FAMILIA RIOS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 161151 | FAMILIA ROSA, YARIXA | ADDRESS ON FILE | | | | | | | |
| 161152 | FAMILIA ROSARIO, TEODOCIA M | ADDRESS ON FILE | | | | | | | |
| 1591915 | Familia Santaella, Fideicomiso | ADDRESS ON FILE | | | | | | | |
| 1591915 | Familia Santaella, Fideicomiso | ADDRESS ON FILE | | | | | | | |
| 161153 | FAMILIA, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 161154 | FAMILIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 651776 | FAMILIAS CAPACES INC /PROYECTO DENIFAR | PO BOX 9021115 | | | | SAN JUAN | PR | 00902-1115 | |
| 651777 | FAMILIAS UNIDAS EN SUPERACION INC | HC 05 BOX 57108 | | | | MAYAGUEZ | PR | 00680 | |
| 651778 | FAMILIES AND WORK INSTITUTE | 330 7TH AVE | | | | NEW YORK | NY | 10001 | |
| 651779 | FAMILIES IN SOCIETY | 11700 WEST LAKE PARK DRIVE | | | | MILWAUKEE | WI | 53224 | |
| 161155 | FAMILY CARE COUNSELING CENTER | 501 WASHINGTON | SUITE 700 | | | READING | PA | 19601 | |
| 161156 | FAMILY CARE SPECIALIST | MEDICAL RECORDS | 10696 SE US HWY 441 | | | BELLEVIEW | FL | 34420-2802 | |
| 651780 | FAMILY CATERING | BOX 976 | | | | OROCOVIS | PR | 00720 | |
| 161157 | FAMILY EMERGENCY MEDICINE REDHHOK FAMILY PRACTICE | 6500 REDHOOK | PLAZA SUITE 205 | | | ST THOMAS | VI | 00802 | |
| 161158 | FAMILY FABRIC INC | PO BOX 576 | | | | AGUADA | PR | 00602 | |
| 161159 | FAMILY FABRICS, INC. | CARR 2 KM 138.6 | | | | AGUADA | PR | 00602 | |
| 161160 | FAMILY FOR YOU | URB ROYAL TOWN | 7 8 CALLE 50 A | | | BAYAMON | PR | 00956 | |
| 161161 | FAMILY HEALTH CARE AT NO GEN | MEDICAL RECORDS | 1879 MADISON AVE | | | NEW YORK | NY | 10035 | |
| 651781 | FAMILY HEALTH CARE CENTER | CARR 682 KM 40 2 | | | | GARROCHALES | PR | 00652 | |
| 161162 | FAMILY HEALTH CENTER | ATTN: MEDICAL RECORDS | 2501 N ORANGE AVE STE 235 | | | ORLANDO | FL | 32804 | |
| 161163 | FAMILY HEALTH CENTER OF GREATER ORLANDO PA | 2911 RED BUG LAKE RD | | | | CASSELBERRY | FL | 32707-5929 | |
| 161164 | FAMILY HEALTH CENTER OF SAN DIEGO | 823 GATEWAY CENTER WAY | | | | SAN DIEGO | CA | 92102-4541 | |
| 161165 | FAMILY HEALTH CENTERS OF SOUTHWEST FLORIDA INC | MEDICAL RECORDS | PO BOX 1357 | | | FT MYERS | FL | 33901 | |
| 651782 | FAMILY HEALTH GROUP | P O BOX 5446 | | | | SAN SEBASTIAN | PR | 000685 | |
| 161166 | FAMILY HEALTH GROUP SS CSP | PO BOX 5446 | | | | SAN SEBASTIAN | PR | 00685-5446 | |
| 161167 | FAMILY HEALTH OF GEORGETOWN | 2 LEE AVE UNIT 103 | | | | GEORGETOWN | DE | 19947 | |
| 161168 | FAMILY HEALTH SERVICES | ATTN MEDICAL DERCORD | 95 E CHAUTAUQUA ST | | | MAYVILLE | NY | 14757 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161169 | FAMILY HEALTH SERVICES OF WEST | 2057 N UNIVERSITY DR | | | | SUNRISE | FL | 33322 | |
| 161170 | FAMILY HEALTH SOCIAL SERVICE CENTER | 26 QUEEN STREET | | | | WORCESTER | MA | 01610 | |
| 161171 | FAMILY HEARING CENTER | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 205 | | | PONCE | PR | 00717-1564 | |
| 161172 | Family Heritage Life Insurance Company of | 6001 East Royalton Road | Suite 200 | | | Cleveland | OH | 44147 | |
| 161173 | Family Heritage Life Insurance Company of America | Attn: Howard L. Lewis, President | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161174 | Family Heritage Life Insurance Company of America | Attn: Jerome Grabowski, Vice President | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161175 | Family Heritage Life Insurance Company of America | Attn: John Wise, Premiun Tax Contact | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161176 | Family Heritage Life Insurance Company of America | Attn: Jose Alvarez, Agent for Service of Process | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161177 | Family Heritage Life Insurance Company of America | Attn: Kevin Wicktora, Circulation of Risk | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161178 | Family Heritage Life Insurance Company of America | Attn: Kevin Wicktora, Consumer Complaint Contact | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161180 | FAMILY HOUSE MY NEW | URB ROYAL TOWN C/48 I-1 | | | | BAYAMON | PR | 00956 | |
| 651783 | FAMILY LIFE INSURANCE COMPANY | 6500 RIVER PLACE BLVD | BUILDING ONE | | | AUSTIN | TX | 78730 | |
| 651784 | FAMILY MEDIA GROUP | P O BOX 52326 | | | | TOA BAJA | PR | 00950-2326 | |
| 161181 | FAMILY MEDICAL CENTER | 22 NORTH FRANKLYN AVE | 1ST FLOOR | | | PLEASANTVILLE | NJ | 08232 | |
| 161182 | FAMILY MEDICAL CENTER | PO BOX 83 | | | | CORNING | AR | 72422 | |
| 161183 | FAMILY MEDICAL CENTER AT DOVER | 375 EAST MCFARLAN STREET | STE 2 | | | DOVER | NJ | 07801-3628 | |
| 651785 | FAMILY MEDICINE CENTER | BO COQUI AGUIRRE | CARR 3 KM 151.2 | | | AGUIRRE | PR | 00704 | |
| 161184 | FAMILY MEDICINE CENTER | CARR. #3 KM. 151.4 | BO. COQUI | | | AGUIRRE | PR | 00704 | |
| 161185 | FAMILY OPTICAL CENTER DBA FAMILY VISION | 623 YAUCO PLAZA II | | | | YAUCO | PR | 00698 | |
| 651786 | FAMILY PHOTO | BOX 185 | | | | OROCOVIS | PR | 00687 | |
| 161186 | FAMILY PHYSICIAN HEALTH CENTER | 5616 6TH AVE | | | | BROOKLYN | NY | 11220 | |
| 161187 | FAMILY PHYSICIAN OF CONWAY | MEDICAL RECORDS | 3333 S CONWAY RD | | | ORLANDO | FL | 32812 | |
| 161188 | FAMILY PHYSICIANS OF HUNTERS CREEK | ATTN MEDICAL RECORDS | 14075 TOWN LOOP BLVD | | | ORLANDO | FL | 32837 | |
| 161189 | FAMILY PHYSICIANS OF LAKE UNDERHILL | ATTN MEDICAL RECORDS | 10829 DYLAN LOREN CIR | | | ORLANDO | FL | 32825 | |
| 161190 | FAMILY PRACTICE | 8344 CLAIREMONT MESA BLV | SUITE 201 | | | SAN DIEGO | CA | 92111 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161191 | FAMILY PRACTICE CENTER PC | 131 JPM ROAD | | | | LEWISBURG | PA | 17837 | |
| 161192 | FAMILY PRACTICE SPECIALIST PSC | GALERIA MEDICA | 64 CALLE SANTA CRUZ STE 208 | | | BAYAMON | PR | 00961 | |
| 161193 | FAMILY PRACTICE WEST INC | 5212 W BROAD ST | | | | COLUMBUS | OH | 43228 | |
| 161194 | FAMILY PRESERVATION SERVICES INC | MEDICAL RECORDS | 11428 N 53RD ST | | | TAMPA | FL | 33617 | |
| 161195 | FAMILY QUICK LUNCH | 53 CALLE VALERIANO MUNOZ OESTE | | | | SAN LORENZO | PR | 00754 | |
| 843636 | FAMILY SCREENS DOORS & SHUTTERS | PO BOX 600 | | | | CAYEY | PR | 00737 | |
| 161196 | FAMILY SECRET HELPERS INC | URB ROSA MARIA | F18 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 161197 | FAMILY SERVICES | 430 NORTH CANAL STREET | | | | LAWRENCE | MA | 01840 | |
| 161198 | FAMILY SOLUTIONS INC | 9016 RIVER CRESCENT | | | | SOUFFLOK | VA | 23433 | |
| 651787 | FAMILY STORE | BOX 576 | | | | AGUADA | PR | 00602 | |
| 651788 | FAMILY SUPPORT AND HEALTH PRESERVATION | PO BOX 270007 | | | | SAN JUAN | PR | 00927-0007 | |
| 651789 | FAMILY TIRE SERVICE | P O BOX 1461 | | | | CIDRA | PR | 00739 | |
| 161199 | FAMILY VISION CENTER | 83 CALLE UNION | | | | PONCE | PR | 00664 | |
| 161200 | FAMILY VISION CENTER | PLAZA DEL OESTE SHOPPING CTR | #321 AVE CASTRO PEREZ | | | SAN GERMAN | PR | 00683 | |
| 161201 | FAMILY VISION CENTER | PLAZA JUANA DIAZ LOCAL 9 | CARR 52 INT 149 | | | JUANA DIAZ | PR | 00795 | |
| 161202 | FAMILY VISION CENTER | YAUCO PLAZA LOCAL 14 | | | | YAUCO | PR | 00698 | |
| 161203 | FAMILY VISION CENTER INC | GALERIAS PONCENAS | 83 CALLE UNION STE 129 | | | PONCE | PR | 00730 | |
| 161204 | FAMMA & ASSOCIATES | 670 AVE. PONCE DE LEON | EDIF. CARIBBEAN TOWERS, SUITE 22 | | | SAN JUAN | PR | 00908 | |
| 161205 | FAMMA & ASSOCIATES | MINILLAS STATION | P O BOX 41288 | | | SAN JUAN | PR | 00940 | |
| 161206 | FAMOS,FELIPE | ADDRESS ON FILE | | | | | | | |
| 161207 | FAMOSA AMERICA INC | 1357 AVE ASHFORD STE 2 PMB 225 | | | | SAN JUAN | PR | 00907 | |
| 161208 | FAMOUS, ROSLYN | ADDRESS ON FILE | | | | | | | |
| 161209 | FANA ANDRADE, MARIA | ADDRESS ON FILE | | | | | | | |
| 161210 | FANA ANDRADES, MARIA | ADDRESS ON FILE | | | | | | | |
| 161211 | FANA MARTE, ANA | ADDRESS ON FILE | | | | | | | |
| 161212 | FANA ROSADO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 161213 | FANCISCO VILA OLIVERA | P O BOX 131 | | | | CAGUAS | PR | 00726 | |
| 161214 | FANCY BALLOONS | CALLE JESUS FIGUEROA LC-10 URB. FRONTERA | | | | BAYAMON | PR | 00949 | |
| 651790 | FANCY BALLOONS INC | URB RIVER VIEW | AA5 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 161215 | FANCY FABRICS & BEADS CORP | PO BOX 1405 | | | | SAN GERMAN | PR | 00683 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843637 | FANCY SPORTS UNIFORMS | BO DUEY BAJO | BOX 966 | | | SABANA GRANDE | PR | 00637 | |
| 161216 | FANCZI TORRES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 791050 | FANDINO BURGOS, ROSMERY | ADDRESS ON FILE | | | | | | | |
| 791051 | FANDINO BURGOS, ROSMERY | ADDRESS ON FILE | | | | | | | |
| 161218 | FANDUIZ ALVAREZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 161219 | Fanfan Figueroa, Jose G | ADDRESS ON FILE | | | | | | | |
| 161220 | FANFAN MCKENZIE, LLAMARI M | ADDRESS ON FILE | | | | | | | |
| 161221 | FANFAN PASTRANA, GILKA ILEANA | ADDRESS ON FILE | | | | | | | |
| 2207103 | Fanfan Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 161222 | FANFAN RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 161223 | FANFAN ROMAN, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 161224 | FANFAN SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 161225 | FANFAN VEGA, ILKA L. | ADDRESS ON FILE | | | | | | | |
| 161226 | FANG GUOYU | ADDRESS ON FILE | | | | | | | |
| 2051653 | Fanhags Bernier, Domingo | ADDRESS ON FILE | | | | | | | |
| 161227 | FANIS CONSTRUCTION | HC 3 BOX 6632 | | | | HUMACAO | PR | 00791 | |
| 161228 | FANIXA RESTO OCASIO | URB MIRAFLORES | 38-5 CALLE 49 | | | BAYAMON | PR | 00957 | |
| 161229 | FANJUL SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 161230 | FANJUL SANTIAGO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 161231 | FANJUL VERAS, HAYDEE G | ADDRESS ON FILE | | | | | | | |
| 2136150 | Fanjul Veras, Haydee G. | ADDRESS ON FILE | | | | | | | |
| 651791 | FANNI BONDA | RIVADAVIA 13867-7B | 1704 RAMOS MEJIA REP DE ARGENTINA | | | | | | ARGENTINA |
| 161232 | FANNY A. ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 161233 | FANNY C. SANTANA PACHECO | ADDRESS ON FILE | | | | | | | |
| 651792 | FANNY CORREAL WEBER | TERRAZAS DE GUAYNABO | I 21 LAS FLORES BOULEVARD | | | GUAYNABO | PR | 00969 | |
| 651793 | FANNY CRUZADA ALBALADEJO | COND LAS TENSAS II | APT 9 F | | | SAN JUAN | PR | 00924 | |
| 161234 | FANNY DONE BRITO | ADDRESS ON FILE | | | | | | | |
| 651794 | FANNY GARRIDO PUMARES | RES LUQUILLO | APT 45 F | | | LUQUILLO | PR | 00773 | |
| 651795 | FANNY GONZALEZ COLLAZO | COND TORRELINDA APTO 705 | 85 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 161235 | FANNY GRISELLE MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 161236 | FANNY GRISELLE MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 1453261 | Fanny Kobrin & Nathan Kobrin JT TEN | 731 Wynnewood Road #13 | | | | Ardmore | PA | 19003 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651797 | FANNY L JUARBE | ADDRESS ON FILE | | | | | | | |
| 651798 | FANNY MELENDEZ PABON | SOLAR 109 MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| 651799 | FANNY MONROIG DE MONTALVO | ADDRESS ON FILE | | | | | | | |
| 651800 | FANNY OCASIO BARRETO | URB MONTE VERDE | 511 CALLE MONTE BLANCO | | | MANATI | PR | 00674 | |
| 651801 | FANNY PADILLA RUIZ | HC 02 BOX 35205 | | | | CAGUAS | PR | 00725 | |
| 161237 | FANNY R LOPEZ GOMEZ | MARINA STATION | PO BOX 8068 | | | MAYAGUEZ | PR | 00681-8068 | |
| 651802 | FANNY RODRIGUEZ SALAS | ADDRESS ON FILE | | | | | | | |
| 839948 | Fanovidal , SE | MCS 6152 ESTACION 1 | | | | BAYAMON | PR | 00960-6152 | |
| 651803 | FANOVIDAL S.E. | MSC 6152 ESTACION | | | | BAYAMON | PR | 00960 | |
| 2163477 | FANOVIDAL, SE | C/O - EL CANTON MALL | 40 Calle Betances | Suite 10000 | | BAYAMÓN | PR | 00961-6211 | |
| 2230395 | FANOVIDAL, SE | CANTON MALL CALLE BETANCES #40 | | | | BAYAMÓN | PR | 00961 | |
| 1636611 | Fanqui, Aurea E. | ADDRESS ON FILE | | | | | | | |
| 161238 | FANTASTIC DRY CLEANER & TAILOR | 625 AVE PONCE DE LEON PARADA 11 | | | | SAN JUAN | PR | 00907 | |
| 161239 | FANTASTIC STABLE INC | SANTA MARIA | 4 FLOR DE LIS | | | SAN JUAN | PR | 00927-6202 | |
| 843638 | FANTASY DOORS & WINDOWS | 1226 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 161240 | FANTAUZI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 161241 | FANTAUZZI ACEVEDO, KARLA | ADDRESS ON FILE | | | | | | | |
| 161242 | FANTAUZZI COLON, MARTIN | ADDRESS ON FILE | | | | | | | |
| 161243 | FANTAUZZI COTTO, AMERICA | ADDRESS ON FILE | | | | | | | |
| 161244 | FANTAUZZI COTTO, IDALIA I. | ADDRESS ON FILE | | | | | | | |
| 161245 | FANTAUZZI COTTO, IDALIA I. | ADDRESS ON FILE | | | | | | | |
| 161246 | FANTAUZZI DE JESUS, EVA H | ADDRESS ON FILE | | | | | | | |
| 1667450 | Fantauzzi de Jesus, Eva H. | ADDRESS ON FILE | | | | | | | |
| 161247 | FANTAUZZI DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 161248 | FANTAUZZI DE LA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 161249 | FANTAUZZI DIAZ, NELLY M. | ADDRESS ON FILE | | | | | | | |
| 161250 | FANTAUZZI FANTAUZZI, JOSE F | ADDRESS ON FILE | | | | | | | |
| 1720362 | FANTAUZZI FANTAUZZI, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 1777823 | Fantauzzi Fantauzzi, José F. | ADDRESS ON FILE | | | | | | | |
| 161251 | FANTAUZZI FELIU, IVETTE | ADDRESS ON FILE | | | | | | | |
| 161252 | FANTAUZZI FONTANEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 161253 | FANTAUZZI GARCIA, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 161254 | Fantauzzi Giorgi, Antonio | ADDRESS ON FILE | | | | | | | |
| 161255 | FANTAUZZI GONZALEZ, EGIDIO | ADDRESS ON FILE | | | | | | | |
| 161256 | FANTAUZZI GOUTIERREZ, AIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161257 | FANTAUZZI LOPEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 161258 | FANTAUZZI LOPEZ, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 161259 | FANTAUZZI LUGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 161260 | FANTAUZZI LUGO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 161261 | FANTAUZZI MARTINEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 161262 | FANTAUZZI MENDEZ, LUZ IVELISSE | ADDRESS ON FILE | | | | | | | |
| 161263 | FANTAUZZI MENDEZ, OSVALDO I. | ADDRESS ON FILE | | | | | | | |
| 1431648 | Fantauzzi Morales, Carmen J | ADDRESS ON FILE | | | | | | | |
| 161264 | FANTAUZZI MORALES, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 161265 | FANTAUZZI NAZARIO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 791052 | FANTAUZZI NAZARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 161266 | FANTAUZZI NAZARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 161267 | FANTAUZZI ORTIZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 161268 | FANTAUZZI ORTIZ, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 161269 | FANTAUZZI PEREZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 161270 | FANTAUZZI PÉREZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 161271 | FANTAUZZI PONCE, MARIELA | ADDRESS ON FILE | | | | | | | |
| 161272 | FANTAUZZI PORTALATIN, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 651804 | FANTAUZZI PRODUCTS FOR HOTEL &RESTAURANT | Y 18 LADY ESTE STREET | | | | LEVITOWN | PR | 00949 | |
| 1559303 | Fantauzzi Ramos, Domingo | ADDRESS ON FILE | | | | | | | |
| 161273 | FANTAUZZI RAMOS, MARICELY | ADDRESS ON FILE | | | | | | | |
| 1771379 | Fantauzzi Ramos, Maricely | ADDRESS ON FILE | | | | | | | |
| 1771379 | Fantauzzi Ramos, Maricely | ADDRESS ON FILE | | | | | | | |
| 161274 | FANTAUZZI RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 161275 | FANTAUZZI RAMOS, RAMON L | ADDRESS ON FILE | | | | | | | |
| 161277 | FANTAUZZI REDILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 161276 | Fantauzzi Redillo, Edwin | ADDRESS ON FILE | | | | | | | |
| 852818 | FANTAUZZI RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 2236729 | Fantauzzi Rivera, Yahaira | ADDRESS ON FILE | | | | | | | |
| 161279 | FANTAUZZI RODRIGUEZ, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 161280 | FANTAUZZI RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 161281 | FANTAUZZI ROSADO, AUREA | ADDRESS ON FILE | | | | | | | |
| 161282 | FANTAUZZI ROSARIO, LUZ | ADDRESS ON FILE | | | | | | | |
| 161283 | FANTAUZZI SOTO, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 161284 | FANTAUZZI TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 161285 | FANTAUZZI VALENTIN, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161286 | FANTAUZZI VALENTIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 161287 | FANTAUZZI VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 161288 | FANTAUZZI VAZQUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 161289 | FANTAUZZI VILLANUEVA, ROSEBETH | ADDRESS ON FILE | | | | | | | |
| 161290 | FANTAUZZI, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 791056 | FANTAUZZI, MARIA L | ADDRESS ON FILE | | | | | | | |
| 161291 | FANTAUZZIROMERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 791057 | FANTAUZZY GARCIA, MICHELE | ADDRESS ON FILE | | | | | | | |
| 161292 | FANTAUZZY MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 161293 | FANTUZZI CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 161294 | FARABEE REGIONAL MHMR, HELEN | ADDRESS ON FILE | | | | | | | |
| 161295 | FARACLAS PHOTAKIS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 651805 | FARAH I PARET NATER | URB LAS FLORES | E 4 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 651806 | FARAH IBRAHIN ABU | URB SAN AGUSTIN | 381 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 161296 | FARAH M MARTINEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 843639 | FARAH MERCEDES POTTER | PO BOX 289 | | | | PUERTO REAL | PR | 00740-0289 | |
| 651807 | FARAH PAULINO REYES | CAPARRA TERRACE | 1573 CALLE 10 SO | | | SAN JUAN | PR | 00921 | |
| 651808 | FARAH REICH SEMPRIT | URB COUNTRY CLUB | 773 CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00924 | |
| 651809 | FARAH RIVERA ROMAN | COND PARK VIEW TERRACE | EDIF 11 APT 603 | | | CANOVANAS | PR | 00729 | |
| 651810 | FARAH S RAMIREZ TORRES | BO SABANA ENEAS | CALLE 22 SABANA ENEAS 594 | | | SAN GERMAN | PR | 00683 | |
| 651811 | FARAHS DECORACIONES | PO BOX 195123 | | | | SAN JUAN | PR | 00919-5123 | |
| 2151131 | FARALLON CAPITAL INSTITUTIONAL PARTNERS L.P. | C/O FARALLON CAPITAL MGT LLC | ONE MARITIME PLZ | STE. 2100 | | SAN FRANCISCO | CA | 94111 | |
| 2151132 | FARALLON CAPITAL OFFSHORE INVESTORS II LP | ONE MARITIME PLZ | STE. 2100 | | | SAN FRANCISCO | CA | 94111 | |
| 2151133 | FARALLON CAPITAL PARTNERS, L.P. | C/O FARALLON CAPITAL MGT LLC | ONE MARITIME PLZ | STE. 2100 | | SAN FRANCISCO | CA | 94111 | |
| 651812 | FARAON IRIZARRY GONZALEZ | HC 1 BOX 6501 | | | | GUAYANILLA | PR | 00656 | |
| 651813 | FARAYULISA ROSARIO COLLAZO | HC 03 BOX 15206 | | | | JUANA DIAZ | PR | 00795 | |
| 791058 | FARBERLLE, OMAR | ADDRESS ON FILE | | | | | | | |
| 651814 | FARDEL INC | NE 1002 CALLE 2 | | | | PUERTO NUEVO | PR | 00969 | |
| 161297 | FARDONK MOJICA, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 161298 | FARDONK OYOLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 161299 | FARDONK RODRIGUEZ, BETMARIE | ADDRESS ON FILE | | | | | | | |
| 161300 | FARE RENTAS, WILMA I. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161301 | FARE SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 2196874 | Fare Santiago, Zulma I. | ADDRESS ON FILE | | | | | | | |
| 161302 | FARECELLI GUEDEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 651816 | FARELIN TORRES COLON | URB ESTANCIAS DE SANTA ISABEL | 422 CALLE RUBI | | | SANTA ISABEL | PR | 00757 | |
| 651817 | FARES A CID MANSUR | EDIF A PORRATA PILA | 2431 AVE LAS AMERICAS SUITE 210 | | | PONCE | PR | 00717-2115 | |
| 651818 | FARES A CID MANSUR | PMB 383609 | AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716 | |
| 651820 | FARES FEHMI YASIN CERON | PO BOX 1134 | | | | COTO LAUREL | PR | 00780 | |
| 651819 | FARES FEHMI YASIN CERON | PO BOX 602 | | | | SAN GERMAN | PR | 00683 | |
| 161303 | FARES RIOS, RASMIAH MASHHOUR | ADDRESS ON FILE | | | | | | | |
| 161304 | FARES VEGA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 161305 | FARFAN MENDOZA, WILLINTON | ADDRESS ON FILE | | | | | | | |
| 161306 | FARGA RIJOS, RALPH | ADDRESS ON FILE | | | | | | | |
| 161307 | FARGAS ALVAREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 161308 | FARGAS ANDINO, YADIEL | ADDRESS ON FILE | | | | | | | |
| 161309 | FARGAS AYUSO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 161310 | FARGAS AYUSO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 161312 | FARGAS BENITEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 161311 | FARGAS BENITEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 161313 | FARGAS BERBERENA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 161314 | FARGAS BERBERENA, ESTEBAN A | ADDRESS ON FILE | | | | | | | |
| 161315 | FARGAS BULTRON, BERTA | ADDRESS ON FILE | | | | | | | |
| 1777656 | Fargas Bultron, Berta I. | ADDRESS ON FILE | | | | | | | |
| 161316 | FARGAS CANALES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 161317 | FARGAS CARRASCO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 161318 | Fargas Carrasco, Sandra | ADDRESS ON FILE | | | | | | | |
| 791059 | FARGAS CARRILLO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 161319 | FARGAS CASTRO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 161320 | FARGAS CORREA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 161321 | FARGAS DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 161322 | FARGAS DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 161323 | FARGAS DIAZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 161324 | FARGAS DIAZ, LUZ MINERVA | ADDRESS ON FILE | | | | | | | |
| 161325 | FARGAS DIAZ, WENDA ISAMAR | ADDRESS ON FILE | | | | | | | |
| 161326 | FARGAS ESCALERA, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 161327 | FARGAS ESCALERA, MYRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161328 | FARGAS FEBRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 161329 | FARGAS FIGUEROA, NYDIA O. | ADDRESS ON FILE | | | | | | | |
| 852819 | FARGAS FIGUEROA, NYDIA ODETTE | ADDRESS ON FILE | | | | | | | |
| 161330 | FARGAS GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2089851 | Fargas Gonzales, Jenny Melinda | ADDRESS ON FILE | | | | | | | |
| 161331 | FARGAS GONZALEZ, JENNY M | ADDRESS ON FILE | | | | | | | |
| 1942990 | Fargas Gonzalez, Jenny M. | ADDRESS ON FILE | | | | | | | |
| 161332 | FARGAS HERNANDEZ, ROSANY | ADDRESS ON FILE | | | | | | | |
| 651821 | FARGAS IRON WORK | PARCELA HILLS BROTHERS | 404 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 161333 | FARGAS LLANOS, BARBARA E. | ADDRESS ON FILE | | | | | | | |
| 1419682 | FARGAS LLANOS, NANCY | CESAR LUGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 161334 | FARGAS LLANOS, NANCY | PO BOX 1077 | SAINT JUST | | | CAROLINA | PR | 00979 | |
| 353911 | FARGAS LLANOS, NANCY | PO BOX 1077 | | | | SAINT JUST | PR | 00978 | |
| 161335 | FARGAS LLANOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 161336 | FARGAS LLANOS, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 161337 | FARGAS LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 791060 | FARGAS LOPEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 791061 | FARGAS LOPEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 161338 | FARGAS PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 161339 | FARGAS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 161340 | FARGAS PEREZ, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 161341 | FARGAS PIZARRO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 161342 | FARGAS PIZARRO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 161343 | FARGAS QUINONES, JOHNSUE | ADDRESS ON FILE | | | | | | | |
| 161344 | FARGAS RIVERA, ANA C | ADDRESS ON FILE | | | | | | | |
| 161345 | FARGAS RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 161346 | FARGAS RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 161347 | FARGAS RODRIGUEZ, LORENA DEL C. | ADDRESS ON FILE | | | | | | | |
| 161348 | FARGAS RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 161349 | FARGAS SUAREZ, LIZDALIA | ADDRESS ON FILE | | | | | | | |
| 161350 | FARGAS TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 161351 | FARGAS TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 791062 | FARGAS TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 634318 | Fargas Walker, Cruz | ADDRESS ON FILE | | | | | | | |
| 161352 | FARGAS WALKER, CRUZ | ADDRESS ON FILE | | | | | | | |
| 634318 | Fargas Walker, Cruz | ADDRESS ON FILE | | | | | | | |
| 161353 | FARGAS, JOHNNY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161354 | FARGASBULTRON, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 161355 | FARHA A. AJAJ | ADDRESS ON FILE | | | | | | | |
| 161356 | FARHAN RODRIGUEZ, ANISA | ADDRESS ON FILE | | | | | | | |
| 161357 | FARHAN RODRIGUEZ, FATIMA | ADDRESS ON FILE | | | | | | | |
| 161358 | FARHAN RODRIGUEZ, NERY | ADDRESS ON FILE | | | | | | | |
| 161359 | FARIA AGOSTO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 161360 | FARIA ALVAREZ, CARMELO N | ADDRESS ON FILE | | | | | | | |
| 791064 | FARIA ALVAREZ, CARMELO N. | ADDRESS ON FILE | | | | | | | |
| 161361 | FARIA ASTOR, SELEIDA | ADDRESS ON FILE | | | | | | | |
| 1550649 | FARIA CABRERA, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 161362 | FARIA CABRERA, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 161363 | FARIA CARDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 161364 | Faria Collazo, Sigfredo Enrique | ADDRESS ON FILE | | | | | | | |
| 161365 | FARIA DE GRACIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 852820 | FARIA DE GRACIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 161366 | FARIA DE GRACIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 161367 | FARIA FELICIANO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 852821 | FARIA FELICIANO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 161368 | FARIA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 161369 | FARIA GONZALEZ, TIRSA M | ADDRESS ON FILE | | | | | | | |
| 161370 | Faria Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| 161371 | FARIA HERANDEZ, ALYSHA | ADDRESS ON FILE | | | | | | | |
| 161372 | FARIA HERNANDEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 161373 | FARIA JIMENEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| 161374 | FARIA JOVE, ANA | ADDRESS ON FILE | | | | | | | |
| 161375 | FARIA MALDONADO, DORALISSE | ADDRESS ON FILE | | | | | | | |
| 1996231 | Faria Martinez, Carmen | ADDRESS ON FILE | | | | | | | |
| 161376 | FARIA MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 161377 | FARIA MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 161378 | FARIA MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 161379 | Faria Martinez, Javier A | ADDRESS ON FILE | | | | | | | |
| 791065 | FARIA MEDINA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 161380 | FARIA MEDINA, ODALIZ | ADDRESS ON FILE | | | | | | | |
| 161381 | FARIA MENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 161382 | FARIA MORALES, INORIS | ADDRESS ON FILE | | | | | | | |
| 161383 | FARIA NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 161384 | FARIA OYOLA, LIZYBETH | ADDRESS ON FILE | | | | | | | |
| 161385 | FARIA OYOLA, ODLANIER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791066 | FARIA OYOLA, ODLANIER | ADDRESS ON FILE | | | | | | | |
| 161386 | FARIA PAGAN, AUREA | ADDRESS ON FILE | | | | | | | |
| 1967484 | Faria Pagan, Aurea E. | ADDRESS ON FILE | | | | | | | |
| 161387 | FARIA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 161388 | FARIA PEREZ, DELISSE | ADDRESS ON FILE | | | | | | | |
| 161389 | FARIA RAMIREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 161390 | FARIA RODRIGUEZ, EDUARDI R. | ADDRESS ON FILE | | | | | | | |
| 161391 | FARIA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 161392 | FARIA SANCHEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 161393 | Faria Santos, Raul | ADDRESS ON FILE | | | | | | | |
| 161394 | FARIA SERRANO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 1816808 | Faria Serrano, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1988010 | FARIA SERRANO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 2036354 | Faria Serrano, Maria E. | ADDRESS ON FILE | | | | | | | |
| 161395 | FARIA SOSA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 161396 | FARIA SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 161397 | FARIA TORRES, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 161398 | FARIA UGARTE, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 161399 | FARIA VEGA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 1899863 | Faria, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1424636 | Farian, Robert | ADDRESS ON FILE | | | | | | | |
| 1465828 | FARIAS ASTRO, IRMA | ADDRESS ON FILE | | | | | | | |
| 161400 | FARIAS JIMENEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 161401 | FARIAS MEDICAL CLINIC | 525 PENN ST | | | | READING | PA | 19601 | |
| 161402 | FARIAS OSTOLAZA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 791067 | FARIAS ROMERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 161403 | FARIAS SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 161404 | FARIAS SOLARI, PERCY | ADDRESS ON FILE | | | | | | | |
| 161405 | FARIAS VILLACARCEL, EDWARDS | ADDRESS ON FILE | | | | | | | |
| 161407 | FARID ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 161408 | FARID MD , AYMAN E | ADDRESS ON FILE | | | | | | | |
| 651822 | FARIDA M RAMOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 651823 | FARIDA M RAMOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 161409 | FARIDE EL HAGE | ADDRESS ON FILE | | | | | | | |
| 651824 | FARINACCI DISTRIBUTORS CORP | URB LOS CAOBOS | 1185 CALLE BAMBU | | | PONCE | PR | 00716 | |
| 161410 | FARINACCI FERNOS, JORGE M | ADDRESS ON FILE | | | | | | | |
| 651825 | FARINACCI KIDS | O 15 AVE FAGOT | | | | PONCE | PR | 00731 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791068 | FARINACCI MARTINEZ, MIGDALIA M | ADDRESS ON FILE | | | | | | | |
| 791069 | FARINACCI MONTALVO, AMANDA J | ADDRESS ON FILE | | | | | | | |
| 161411 | FARINACCI MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 161413 | FARINACCI MORALES, MALVIN P | ADDRESS ON FILE | | | | | | | |
| 161414 | FARINACCI RAMOS, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 161415 | FARINACCI SABATHIE, MARIA | ADDRESS ON FILE | | | | | | | |
| 161416 | FARINACCI VILARO, JORGE A | ADDRESS ON FILE | | | | | | | |
| 161417 | FARINACCI VILARO, MARLENE A. | ADDRESS ON FILE | | | | | | | |
| 161418 | FARINAS, YESSID | ADDRESS ON FILE | | | | | | | |
| 161419 | FARINE CALIX, VALERIE | ADDRESS ON FILE | | | | | | | |
| 651826 | FARINELI AND ASSOCIATES | 7979 BRADWICK VAY | | | | MELBINNE | FL | 32940 | |
| 161420 | FARIS COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 161421 | FARIS DE JESUS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1489901 | Faris Elba, Clara E. | ADDRESS ON FILE | | | | | | | |
| 161422 | FARIS ELBA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1567425 | Faris Elba, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 161423 | FARIS ELBAS, CLARA E | ADDRESS ON FILE | | | | | | | |
| 651828 | FARIS FASHIONS | 53 A CALLE SOL | | | | PONCE | PR | 00731 | |
| 651827 | FARIS FASHIONS | 8 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 1752914 | Faris Perez Soto | Faris Perez Soto Cocinera Departamento Educacion-Comedores Escolares | carretera 109 Km 28.4 interior barrio Pozas | | | San Sebastian | PR | 00685 | |
| 651829 | FARIS PEREZ SOTO | HC 5 BOX 34201 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1752914 | Faris Perez Soto | HC 5 Box 50101 Box 50101 | | | | San Sebastian | PR | 00685 | |
| 161424 | FARIS RIOS, YALITZA | ADDRESS ON FILE | | | | | | | |
| 161425 | FARIS RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 161426 | FARIS ROMAN, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 161427 | FARIS ROMAN, NOELIA | ADDRESS ON FILE | | | | | | | |
| 161428 | FARIS SULAIMAN ATRA | ADDRESS ON FILE | | | | | | | |
| 161429 | Faris Tirado, Janet | ADDRESS ON FILE | | | | | | | |
| 2191128 | Farley, Anne | ADDRESS ON FILE | | | | | | | |
| 651831 | FARM LA MILAGROSA | AVE SAN CARLOS ESQ COMERCIO | | | | AGUADILLA | PR | 00603 | |
| 651830 | FARM LA MILAGROSA | PO BOX 907 | | | | AGUADILLA | PR | 00605-0907 | |
| 651832 | FARM PRO INC | PO BOX 7103 | | | | PONCE | PR | 00732 | |
| 651833 | FARM SAN MIGUEL | 54 CALLE BETANCES | | | | VEGA ALTA | PR | 00693 | |
| 651834 | FARMA COOP | ADDRESS ON FILE | | | | | | | |
| 161430 | FARMACIA ADONAI INC | 21 CALLE DR ULISES CLAVELL | | | | PONCE | PR | 00716 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7211 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161412 | FARMACIA ALEXANDRA | P O BOX 20375 | | | | SAN JUAN | PR | 00928 | |
| 651839 | FARMACIA ALIMAR | URB MU¥OZ RIVERA | 47 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 651840 | FARMACIA AMERICANA | 1854 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 651841 | FARMACIA AMIGA | URB VISTA DEL SOL | 10 MARGINAL A | | | COAMO | PR | 00716 | |
| 161431 | FARMACIA AMIGA INC | AVENIDA PASEO DE LOS GIGANTES | CENTRO COMERCIAL MONSERRATE PLAZA | | | CAROLINA | PR | 00985 | |
| 651842 | FARMACIA AMIGA INC | MONSERRATE SHOPPING CENTER | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 161432 | FARMACIA ASTURIAS, L L C | URB QUINTA DEL RIO | PLAZA 18 J-4 | | | BAYAMON | PR | 00961 | |
| 651844 | FARMACIA B-12 | OASIS GARDENS | 1 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 651845 | FARMACIA BARCELONETA | EDIF MONTIJO | 5 CALLE JUAN T PUIG | | | BARCELONETA | PR | 00617 | |
| 651846 | FARMACIA BELLA VISTA | COMERCIAL BELLA VISTA | EDIF 1 LOCAL 1 A | | | BAYAMON | PR | 00957 | |
| 161433 | FARMACIA BELLO INC | 400 CALLE CALAF PMB 136 | | | | SAN JUAN | PR | 00918-1314 | |
| 161434 | FARMACIA BELMONTE INC/ROBERTO D ACOSTA MARTIN | PO BOX 1085 | | | | HORMIGUEROS | PR | 00660 | |
| 651847 | FARMACIA BORINQUEN | 268 ST 6 LMR | | | | GUAYANILLA | PR | 00656 | |
| 1256494 | FARMACIA CAGUAS, INC. | ADDRESS ON FILE | | | | | | | |
| 161436 | FARMACIA CALDAS | PO BOX 1146 | | | | BOQUERON | PR | 00622 | |
| 651848 | FARMACIA CARIMAR | 7030 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 161437 | FARMACIA CDT DR. JAVIER J ANTON | PLAZA DEL MERCADO RAFAEL HERNANDEZ LOTE 23 | | | | RIO PIEDRAS | PR | 00928 | |
| 651849 | FARMACIA CENTRAL | 100 CALLE ROMAN | | | | ISABELA | PR | 00662 | |
| 651850 | FARMACIA CENTRO RENAL INC | 400 CALLE JUAN CALAF | | | | SAN JUAN | PR | 00918-1314 | |
| 651851 | FARMACIA CHAVES INC | 27 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 161438 | FARMACIA CHAVES INC | PO BOX 85 | | | | ISABELA | PR | 00662 | |
| 161439 | FARMACIA CINTRON | 70 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 651852 | FARMACIA COMERIO | PO BOX 671 | | | | COMERIO | PR | 00782 | |
| 651853 | FARMACIA COOP DE CABO ROJO | PO BOX 1126 | | | | CABO ROJO | PR | 00653 | |
| 651854 | FARMACIA COOP SANTA TERESITA | 25 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 651855 | FARMACIA CRISTINA | REPARTO VALENCIA | 200 AVE ORQUIDEA LOCAL 5 | | | BAYAMON | PR | 00959 | |
| 651856 | FARMACIA CUNDO ROVIRA | PO BOX 601 | | | | MAYAGUEZ | PR | 00681 | |
| 651857 | FARMACIA CUPEY GARDENS | CUPEY GARDENS PLAZA | 200 AVE CUPEY GARDENS STE 1E | | | SAN JUAN | PR | 00926 | |
| 161440 | FARMACIA CUQUIMARIC | PO BOX 362 | | | | BOQUERON | PR | 00622 | |
| 161441 | FARMACIA DE TODOS INC | P O BOX 1069 | | | | GURABO | PR | 00778 | |
| 651859 | FARMACIA DEL CARMEN | 75 CALLE MOSE | | | | ARROYO | PR | 00714 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651858 | FARMACIA DEL CARMEN | 89 CALLE CORCHADO | | | | ISABELA | PR | 00662 | |
| 161442 | FARMACIA DEL CARMEN DE VILLALBA INC | 41 CALLE MUNOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| 651861 | FARMACIA DEL CENTRO INC | P O BOX 9091 | | | | ARECIBO | PR | 00613 | |
| 651860 | FARMACIA DEL CENTRO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 161443 | FARMACIA DEL PUEBLO | 33 MUNOZ RIVERA | | | | RINCON | PR | 00677 | |
| 651862 | FARMACIA DEL PUEBLO | 68 CALLE BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 651863 | FARMACIA DEL PUEBLO I | P O BOX 1279 | | | | JUNCOS | PR | 00777 | |
| 651864 | FARMACIA DEL VALENCIANO | P O BOX 1599 | | | | JUNCOS | PR | 00777 | |
| 161444 | FARMACIA DIVINO NINO | 835 CALLE CONCEPCION VIERA | | | | MOCA | PR | 00676 | |
| 651865 | FARMACIA DORAL INC | M 1 AVE STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 161445 | FARMACIA DOS BOCAS | CARR 181 KM. 9.1 BO DOS BOCAS | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 651866 | FARMACIA EL AMAL | 39 MEDICAL CENTER | | | | MAYAGUEZ | PR | 00681 | |
| 161446 | FARMACIA EL APOTECARIO | #625 AVE. TITO CASTRO SUITE 101 | | | | PONCE | PR | 00716-0000 | |
| 651867 | FARMACIA EL EDEN | PO BOX 1827 | | | | MOCA | PR | 00676 | |
| 651868 | FARMACIA EL JUNCO | BO PUEBLO | 150 CALLE VIOLETA | | | HATILLO | PR | 00659 | |
| 651869 | FARMACIA EL PALMAR | ADDRESS ON FILE | | | | | | | |
| 651870 | FARMACIA EL REY | 404 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 651871 | FARMACIA EL REY | PO BOX 4572 | | | | SAN JUAN | PR | 00936 | |
| 651872 | FARMACIA ELDA INC | BO CANTERA | CARR 2 KM 44 6 | | | MANATI | PR | 00674 | |
| 651873 | FARMACIA ELDA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00674 | |
| 651874 | FARMACIA ELENA | 130 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795-3529 | |
| 651875 | FARMACIA FAMILIAR | 17 CALLE BARCELO | | | | MAUNABO | PR | 00707 | |
| 651876 | FARMACIA FATIMA | URB BALDRICH | 224 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 651877 | FARMACIA FELICIANO | P O BOX 490 | | | | YABUCOA | PR | 00767 | |
| 161447 | FARMACIA FELICIANO INC | PO BOX 490 | | | | YABUCOA | PR | 00767 | |
| 161448 | FARMACIA FERRARI INC | PO BOX 6 | | | | AGUADILLA | PR | 00605 | |
| 651878 | FARMACIA FREDDY INC | 19 CALLE MUNOZ RIVERA | | | | NAGUABO | PR | 00718 | |
| 161449 | FARMACIA GARCIA | 121 CALLE VIDAL FELIX | | | | HATILLO | PR | 00659 | |
| 161450 | FARMACIA GARCIA | PO BOX 67 | | | | HATILLO | PR | 00659 | |
| 161451 | FARMACIA GENESIS LLC | 59 CALLE DAGUEY | | | | ANASCO | PR | 00610 | |
| 651879 | FARMACIA GIUSTI INC | VILLA RICA | AJ 16 CALLE SONIA | | | BAYAMON | PR | 00959 | |
| 651880 | FARMACIA GLORIANA | HC 2 BOX 9879 | | | | QUEBRADILLAS | PR | 00678 | |
| 651881 | FARMACIA GLORIEL | BOX 399 | | | | MAYAGUEZ | PR | 00681 | |
| 651882 | FARMACIA GONZALEZ | PO BOX 61 | | | | VILLALBA | PR | 00766 | |
| 651883 | FARMACIA GUADALUPE | 2 CALLE CALIMANO SUR | | | | GUAYAMA | PR | 00784 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651884 | FARMACIA HATO REY | 455 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 651885 | FARMACIA HEIDI | 260 CALLE COLON | | | | AGUADA | PR | 00602-2925 | |
| 651886 | FARMACIA HEIDI | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 161452 | FARMACIA ILEANA | 905 CALLE MUNOZ RIVERA | | | | PENUELA | PR | 00624 | |
| 651887 | FARMACIA INTERNATIONAL DRUG | P O BOX 2087 | | | | ARECIBO | PR | 00613-2087 | |
| 651888 | FARMACIA IRIZARRY | 38 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 651889 | FARMACIA IRIZARRY | P O BOX 236 | | | | SABANA GRANDE | PR | 00637 | |
| 651890 | FARMACIA ISABELA DRUG INC | PO BOX 765 | | | | ISABELA | PR | 00662 | |
| 837658 | FARMACIA JARDINES DE LOIZA, INC. | CARR 188 ESQ. CALLE C NO. 41 | JARDINES DE LOIZA | | | LOIZA | PR | 00772 | |
| 2138213 | FARMACIA JARDINES DE LOIZA, INC. | MOLINA VARGAS, SANTIAGO | CARR 188 ESQ. CALLE C NO. 41 | JARDINES DE LOIZA | | LOIZA | PR | 00772 | |
| 2137602 | FARMACIA JARDINES DE LOIZA, INC. | MOLINA VARGAS, SANTIAGO | PO BOX 528 | | | LOIZA | PR | 00772-0528 | |
| 2163836 | FARMACIA JARDINES DE LOIZA, INC. | PO BOX 528 | | | | LOIZA | PR | 00772-0528 | |
| 651891 | FARMACIA JOMAR | 160 CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 161454 | FARMACIA JOMARI INC | 18 CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 | |
| 651892 | FARMACIA KEILA | 62 CALLE BALDORIOTY | | | | SALINAS | PR | 00751 | |
| 161455 | FARMACIA LA AMISTAD INC | HC 1 BOX 8017 | | | | TOA BAJA | PR | 00949 | |
| 843640 | FARMACIA LA CANDELARIA | PO BOX 3590 | | | | LAJAS | PR | 00667-3590 | |
| 161456 | FARMACIA LA CANDELARIA INC/ SYNERLUTION | PO BOX 3590 | | | | LAJAS | PR | 00667 | |
| 651893 | FARMACIA LA CARIDAD | HC 01 BOX 4004 | | | | FLORIDAD | PR | 00650 | |
| 651894 | FARMACIA LA CONCEPCION | PO BOX 1127 | | | | YAUCO | PR | 00698 | |
| 161457 | FARMACIA LA CURVA | 2916 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 161458 | FARMACIA LA FAMILIA | CAAR 174 KM4.6 CALLE 10 | BAR. JUAN SANCHEZ | | | BAYAMON | PR | 00956 | |
| 651895 | FARMACIA LA FE REFORMADA INC | 108 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 651896 | FARMACIA LA FE REFORMADA INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 161459 | FARMACIA LA INMACULADA | PO BOX 1753 | | | | JUNCOS | PR | 00777-1753 | |
| 161460 | Farmacia La Milagrosa | Ave. San Carlos, Esq. Comercio | | | | Aguadilla | PR | 00603 | |
| 161461 | FARMACIA LA MONSERRATE | 19 MUNOZ RIVERA | | | | SALINAS | PR | 00751 | |
| 651897 | FARMACIA LA MONSERRATE | PO BOX 128 | | | | HORMIGUEROS | PR | 00660 | |
| 651898 | FARMACIA LA NUEVA MARIANA | URB REXVILLE | L 2 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 651899 | FARMACIA LA RAMPLA | PO BOX 1911 | | | | YABUCOA | PR | 00767 | |
| 651900 | FARMACIA LA REFORMA | 33 CALLE MU¥OZ RIVERA BAJOS | | | | SALINAS | PR | 00751 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651901 | FARMACIA LECHUGA | PO BOX 1323 | | | | HATILLO | PR | 00659 | |
| 651902 | FARMACIA LEDIS | PMB 09 | PO BOX 3509 | | | JUANA DIAZ | PR | 00795 | |
| 651836 | FARMACIA LEMAR | PO BOX 5127 | | | | YAUCO | PR | 00698-5127 | |
| 651903 | FARMACIA LIANGIE | ADDRESS ON FILE | | | | | | | |
| 651905 | FARMACIA LOPEZ REFORMADA INC | 418 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 651904 | FARMACIA LOPEZ REFORMADA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 161462 | FARMACIA LORRAINE INC | I 11 URB VILLA FLORES MARGINAL | | | | MERCEDITA | PR | 00715 | |
| 161463 | FARMACIA LORRAINE INC | PO BOX 238 | | | | MERCEDITA | PR | 00715 | |
| 161464 | FARMACIA LOS ANGELES | 4406 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 651906 | FARMACIA LUCIANO / PORTAL INC | 67 E CALLE MENDEZ VIGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 651907 | FARMACIA LUCIANO / PORTAL INC | PO BOX 834 | | | | MAYAGUEZ | PR | 00681 | |
| 651908 | FARMACIA LUIS DE PR NO 4 INC | 1501 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 651909 | FARMACIA LUMA | 255 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 651910 | FARMACIA MARENA | 279 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 161465 | FARMACIA MARIA INC | PO BOX 412 | | | | GUAYAMA | PR | 00785-0412 | |
| 651911 | FARMACIA MARIE | 1 CALLE SAN MANUEL | | | | COROZAL | PR | 00783 | |
| 161466 | FARMACIA MEDIANIA | PO BOX 528 | | | | LOIZA | PR | 00772 | |
| 161467 | FARMACIA MEDICAL PLAZA DBA DARYLIS PRAS | PMB 120 | PO BOX 4972 | | | CAGUAS | PR | 00726 | |
| 651912 | FARMACIA MEGAR | PO BOX 250333 | | | | AGUADILLA | PR | 00604-0333 | |
| 651913 | FARMACIA MELLYBER | 49 CALLE SANTOS P AMADEO | | | | SALINAS | PR | 00751 | |
| 651914 | FARMACIA MENAY JR | 16 CALLE BALDORIOTY | | | | YAUCO | PR | 00698 | |
| 651915 | FARMACIA MERFI | 12 CALLE PATRIOTA POZO | | | | MANATI | PR | 00674 | |
| 651916 | FARMACIA MIR MAR | 3 CALLE RIEFKHO | | | | PATILLAS | PR | 00723-2915 | |
| 161468 | FARMACIA MORELL | 1 MUNOZ RIVERA OESTE | | | | CAMUY | PR | 00627 | |
| 651917 | FARMACIA NEREIDA/LYDIA LUNA AGUAYO | HC 2 BOX 7875 | | | | CAMUY | PR | 00627 | |
| 161469 | Farmacia Nogueras | Calle Muñoz Rivera #11 | | | | Ricon | PR | 00677 | |
| 161470 | FARMACIA NOGUERAS | MUÑOZ RIVERA 11 OESTE | | | | RINCON | PR | 00677 | |
| 651918 | FARMACIA NUESTRA FARMACIA | URB ALTURAS DE VEGA BAJA | B 4 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 161471 | FARMACIA NUEVA | 5 CALLE CARRO | | | | SAN GERMAN | PR | 00683 | |
| 651921 | FARMACIA NUEVA | 5 DIAZ NAVARRO ESQ TAPIA | | | | GUAYNABO | PR | 00969 | |
| 651919 | FARMACIA NUEVA | 509 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 651920 | FARMACIA NUEVA | ESQ MARTINEZ NADAL | 5 CALLE DE DIEGO E | | | MAYAGUEZ | PR | 00680 | |
| 651923 | FARMACIA NUEVA NUM 1 | 12 CALLE MUӼOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 651924 | FARMACIA ORTEGA | 13 GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 651925 | FARMACIA PADUA INC | PO BOX 796 | | | | JAYUYA | PR | 00664 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651926 | FARMACIA PAJUIL | PO BOX 718 | | | | HATILLO | PR | 00659 | |
| 651927 | FARMACIA PAVIA | 301 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 651928 | FARMACIA POST / HECTOR M ALONSO GONZALEZ | 103 CALLE POST SUR | BOX 688 | | | MAYAGUEZ | PR | 00681 | |
| 651929 | FARMACIA POST / HECTOR M ALONSO GONZALEZ | PO BOX 688 | | | | MAYAGUEZ | PR | 00681 | |
| 651930 | FARMACIA PR | HOME MORTGAGE PLAZA | AVE PONCE DE LEON 268 | | | SAN JUAN | PR | 00919 | |
| 651931 | FARMACIA PUERTA DE CAROLINA | AVE MONSERRATE | ESQ AVE MAIN CALDERON | | | CAROLINA | PR | 00983 | |
| 651837 | FARMACIA QUERRERO | BAYAMON GARDENS | B 2 AVE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| 651932 | FARMACIA QUESADA | PO BOX 488 | | | | GUANICA | PR | 00653 | |
| 161472 | FARMACIA QUINONES | CALLE MUNOZ RIVERA 418 C/O BOX 8 | | | | PENUELAS | PR | 00624-0000 | |
| 161473 | FARMACIA RAISA INC/ MARIBEL CANDELARIA | PO BOX 516 | | | | RINCON | PR | 00677 | |
| 161474 | FARMACIA RAMALLOSA INC | PO BOX 270 | | | | AGUAS BUENAS | PR | 00703 | |
| 651933 | FARMACIA REYES | 653 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 651934 | FARMACIA RINA | BOX 81 | | | | GUAYAMA | PR | 00784 | |
| 651835 | FARMACIA ROBLES | URB PANORAMA | C 27 CALLE 1 | | | BAYAMON | PR | 00956-4378 | |
| 651935 | FARMACIA ROMERO | PO BOX 671 | | | | COMERIO | PR | 00782 | |
| 843641 | FARMACIA RUIZ BELVIS,INC. | 6 RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 161475 | FARMACIA SAGRADO INC | 3 CALLE ANGEL G MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 161476 | Farmacia San Antonio | Carr 113 Km. 3.6 | | | | Quebradilla | PR | 00678 | |
| 161477 | FARMACIA SAN ANTONIO | PO BOX 1369 | | | | HATILLO | PR | 00659 | |
| 651936 | FARMACIA SAN ANTONIO | PO BOX 243 | | | | VIEQUES | PR | 00765 | |
| 161478 | FARMACIA SAN ANTONIO DE AGUADA INC | PO BOX 1061 | | | | AGUADA | PR | 00602-1061 | |
| 161479 | FARMACIA SAN ANTONIO DE VIEQUES | PO BOX 243 | | | | VIEQUES | PR | 00765-0243 | |
| 651937 | FARMACIA SAN CARLOS 3 | 3 CALLE MORSE 2 12 | | | | ARROYO | PR | 00714 | |
| 651938 | FARMACIA SAN FELIPE | BOX 78 | | | | ANGELES | PR | 00611 | |
| 161480 | FARMACIA SAN FERNANDO INC | PO BOX 133 | | | | TOA ALTA | PR | 00954 | |
| 651940 | FARMACIA SAN FRANCISCO | 24 GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 651939 | FARMACIA SAN FRANCISCO | 24 GEORGETTI | | | | BARRANQUITAS | PR | 00617 | |
| 651941 | FARMACIA SAN FRANCISCO | PO BOX 622 | | | | BARCELONETA | PR | 00617 | |
| 161483 | Farmacia San Jose | | | | | Lares | PR | 00669 | |
| 161481 | FARMACIA SAN JOSE | APT 186 | | | | LARES | PR | 00669 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161482 | FARMACIA SAN JOSE | CALLE ALGARIN ESQ BADORIOTY | NUM 58 | | | JUNCOS | PR | 00777 | |
| 651946 | FARMACIA SAN JOSE | CTRO COMERCIAL SAN JOSE | | | | HUMACAO | PR | 00971 | |
| 651943 | FARMACIA SAN JOSE | HC BOX 11540 | | | | CAMUY | PR | 00627 | |
| 651838 | FARMACIA SAN JOSE | P O BOX 1578 | | | | MOCA | PR | 00676 1578 | |
| 651945 | FARMACIA SAN JOSE | P O BOX 583 | | | | AGUADILLA | PR | 00690 | |
| 651944 | FARMACIA SAN JOSE | PO BOX 186 | | | | LARES | PR | 00669 | |
| 651942 | FARMACIA SAN JOSE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 651947 | FARMACIA SAN MARTIN BARCELONETA INC | 9 GEORGETTI | | | | BARCELONETA | PR | 00617-2712 | |
| 161484 | FARMACIA SAN MIGUEL | BOX 907 | | | | HATILLO | PR | 00659 | |
| 651948 | FARMACIA SAN MIGUEL | PO BOX 923 | | | | NARANJITO | PR | 00719 | |
| 651949 | FARMACIA SAN RAFAEL | 851 CALLE LAFAYETTE | | | | SAN JUAN | PR | 00909 | |
| 651950 | FARMACIA SAN RAFAEL | 851 CALLE LAFAYETTE Y SAN RAFAEL | PDA 20 | | | SAN JUAN | PR | 00909 | |
| 651951 | FARMACIA SANTA ANA | PO BOX 925 | | | | PATILLAS | PR | 00723 | |
| 651952 | FARMACIA SERRANO | P O BOX 626 | | | | MAYAGUEZ | PR | 00681 | |
| 651953 | FARMACIA SOLMARI | PO BOX 630 | | | | CAMUY | PR | 00627 | |
| 161485 | FARMACIA SONIA MUNOZ DE TORO | 61 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 651954 | FARMACIA SUGGEILY | PO BOX 535 | | | | GUANICA | PR | 00653-0535 | |
| 651955 | FARMACIA SUGGEILY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 161486 | FARMACIA TANON | AVE. NOGAL I ROYAL PALM | | | | BAYAMON | PR | 00956-0000 | |
| 161487 | FARMACIA TU FAMILIA CORP | P O BOX 6749 | | | | CAGUAS | PR | 00725 | |
| 161488 | FARMACIA VARGAS | 1000 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00921 | |
| 161489 | FARMACIA VILLA CARMEN | URB VILLA CARMEN | AVE LUIS MUNOZ MARIN Q-48 | | | CAGUAS | PR | 00725 | |
| 651956 | FARMACIA VILLALBA | PO BOX 1542 | | | | VILLALBA | PR | 00766 | |
| 651957 | FARMACIA WATTO | 72 CALLE AUTONOMIA | | | | CANOVANAS | PR | 00729 | |
| 651958 | FARMACIA WILSONS | URB LAS DELICIAS | 934 AVE PONCE DE LEON | | | PONCE | PR | 00728 3814 | |
| 651959 | FARMACIA YAGUEZ INC | ADDRESS ON FILE | | | | | | | |
| 161490 | FARMACIA YANI INC | PO BOX 164 | | | | MOCA | PR | 00676 | |
| 161491 | FARMACIA YOMAR INC | ESQUINA CALLE POST 160 SUR | 160 CALLE DR RAMON E BETANCES S | | | MAYAGUEZ | PR | 00680-4061 | |
| 161492 | FARMACIAS ASTURIAS | URB RIVER VIEW | BLOQ ZAL-6 CALLE 36 | AVE RAMON L RIVERA | | BAYAMON | PR | 00961 | |
| 651960 | FARMACIAS BACO INC | PO BOX 2271 | | | | MAYAGUEZ | PR | 00681 | |
| 651961 | FARMACIAS CARIBE | P O BOX 1646 | | | | RIO GRANDE | PR | 00745 | |
| 843642 | FARMACIAS MARISEL | BOX 8567 | | | | HUMACAO | PR | 00792 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651962 | FARMACIAS PUERTO RICO | 28 GARDEN HILL PLAZA | | | | GUAYNABO | PR | 00966 | |
| 161493 | FARMER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 2156656 | FARMSTEAD MASTER FUND, LTD | ADDRESS ON FILE | | | | | | | |
| 161494 | FARO CONFERENCE | 102 LEMAY ST. | | | | AGUADILLA | PR | 00603 | |
| 831356 | FARO Technologies, Inc. | 4790 SW Watson Ave. | | | | Beaverton | OR | 97005 | |
| 161495 | FAROKHZADEH LOPEZ, KATYANA | ADDRESS ON FILE | | | | | | | |
| 651963 | FARRAH A LILLY | 385 URB SABANERA | CAMINO DE LOS FLAMBOYANES | | | CIDRA | PR | 00739 | |
| 161496 | FARRAH M RODRIGUEZ DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 161497 | FARRAH QUILES MASON | ADDRESS ON FILE | | | | | | | |
| 161498 | FARRAH REICH SEMPRIT | ADDRESS ON FILE | | | | | | | |
| 161499 | FARRAIT DE LEON, LAURIE | ADDRESS ON FILE | | | | | | | |
| 2201906 | Farrait de Leon, Laurie A. | ADDRESS ON FILE | | | | | | | |
| 161500 | FARRAIT NIEVES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 161501 | FARRAIT NIEVES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 161502 | FARRAIT RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 1463249 | Farrant Jr, James | ADDRESS ON FILE | | | | | | | |
| 1463249 | Farrant Jr, James | ADDRESS ON FILE | | | | | | | |
| 161503 | FARRARO MAYA, JOSE | ADDRESS ON FILE | | | | | | | |
| 161504 | FARRARO PLAU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 161505 | FARRARO PLAUD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1665816 | FARRARO PLAUD, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 161506 | FARRE BRANAS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 161507 | FARRE ROSADO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 651964 | FARRES OLIVER | 654 AVE MUÑOZ RIVERA STE 1837 | | | | SAN JUAN | PR | 00918 | |
| 161508 | FARRINGTON CAPLLONCH, PETER M | ADDRESS ON FILE | | | | | | | |
| 161509 | FARRINGTON ZAPATA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1426705 | Farron, Lorraine | ADDRESS ON FILE | | | | | | | |
| 161511 | FARRULLA MATOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 161510 | FARRULLA MATOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 360500 | FARTHAN RODRIGUEZ, NERY | ADDRESS ON FILE | | | | | | | |
| 360500 | FARTHAN RODRIGUEZ, NERY | ADDRESS ON FILE | | | | | | | |
| 651965 | FARYDE MAHMUD OCAMPO | 4TA EXT COUNTRY CLUB | 956 CALLE BARBADOS | | | SAN JUAN | PR | 00925 | |
| 161512 | FARZAN MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 161513 | FAS ALZAMORA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 161514 | FAS ALZAMORA, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 791070 | FAS ALZAMORA, MARGARITA L | ADDRESS ON FILE | | | | | | | |
| 1730751 | Fas Alzamora, Margarita L. | ADDRESS ON FILE | | | | | | | |
| 651966 | FAS AUDIO | BO BAJURAS | CARR 103 KM 4 0 | | | CABO ROJO | PR | 00623 | |
| 161515 | FAS BLONDET, REBECCA | ADDRESS ON FILE | | | | | | | |
| 161516 | FAS IGLESIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 161517 | FAS IZQUIERDO, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 161518 | FAS PACHECO, ILEANA ISABEL | ADDRESS ON FILE | | | | | | | |
| 161520 | FAS QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 161519 | FAS QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 161521 | FAS RAMIREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1596978 | Fas Ramirez, Josue | ADDRESS ON FILE | | | | | | | |
| 161522 | FAS RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 161523 | FAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 161524 | FAS SANTIAGO, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 161525 | FAS SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 2138217 | FASAA CORPORATION | DAWAHARA, NOFAL | UNIV INTERAMERICANA | RECINTO DE CUPEY | | SAN JUAN | PR | 00920 | |
| 2137606 | FASAA CORPORATION | DAWAHARA, NOFAL | PO BOX 579 | | | YABUCOA | PR | 00767 | |
| 2163840 | FASAA CORPORATION | PO BOX 579 | | | | YABUCOA | PR | 00767 | |
| 838001 | FASAA CORPORATION | UNIV INTERAMERICANA | RECINTO DE CUPEY | | | SAN JUAN | PR | 00920 | |
| 651967 | FASCIMILE PAPER CONECTION | PO BOX 363122 | | | | SAN JUAN | PR | 00936 | |
| 161526 | FASE III ARQUITECTURA CSP | URB LOMAS DE CAROLINA | D-15 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 651968 | FASHION DE P R | PO BOX 4156 | | | | BAYAMON | PR | 00958-1156 | |
| 651969 | FASHION DE PUERTO RICO | P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 161527 | FASHION GROUP | 257 AVE BARBOSA | | | | HATO REY | PR | 00917 | |
| 831763 | Fashion Group Inc DBA Executive Uniforms | 257 Avenida Barbosa | | | | San Juan | PR | 00917 | |
| 651970 | FASHION INSTITUTE TECNOLOGY | 236 WEST 27TH ST | | | | NEW YOR | NY | 10001 | |
| 161528 | FASHIONISTA INC | MONTEHIEDRA OFFICE CENTRE | 9615 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926-0000 | |
| 161529 | FAST & HEALTHY FODDS CORP | URB LA CUMBRE | 106 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| 651971 | FAST APPRAISAL SERVICES INC | COUNTRY CLUB | PD 3 CALLE 275 | | | CAROLINA | PR | 00982 | |
| 161530 | FAST BEEPER COMM INC | PO BOX 30 | | | | CAGUAS | PR | 00726-0030 | |
| 161531 | FAST COFFEE LLC | PO BOX 8830 | | | | CAROLINA | PR | 00988 | |
| 161532 | FAST COLLECTION CORPORATION | COLINAS DEL BOSQUE | 1150 CARR 2 APT 27 | | | BAYAMON | PR | 00961-7371 | |
| 161533 | FAST CRUZ AMBULANCE | PO BOX 1591 | | | | SABANA SECA | PR | 00952 | |
| 1256495 | FAST CRUZ AMBULANCE, CORP | ADDRESS ON FILE | | | | | | | |
| 161535 | FAST ENTERPRISES LLC | 800 PARK BLVD SUITE 720 | | | | BOISE | ID | 83712 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2164884 | FAST ENTERPRISES LLC | ATTN: NAYUAN ZOUAIRABANI TRINIDAD | 270 MUNOZ RIVERA AVENUE | | | HATO REY | PR | 00918 | |
| 2150800 | FAST ENTERPRISES LLC | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | 361 SAN FRANCISCO STREET | | | SAN JUAN | PR | 00901 | |
| 651972 | FAST FIX COMMUNICATION CORP | VILLA NUEVA | E53 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 161536 | FAST FOOD MANAGEMENT | FIRST BANK BUILDING SUITE | 507 1519 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 651973 | FAST LANE BARCELONETA | BOULEVARD SUITE 962 | | | | BARCELONETA | PR | 00617 | |
| 161537 | FAST LANE FRACHISING INC. | EDIFICIO FAST LANE | 2501 CARR 177 | | | GUAYNABO | PR | 00969 5120 | |
| 161538 | FAST LINE CORP | LOMAS DE CAROLINA | 2F18 CALLE 58A | | | CAROLINA | PR | 009827-805 | |
| 651974 | FAST LOCK | LOMAS DE CAROLINA | B 11 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 651975 | FAST LUBE DE TEXACO | 639 AVE SANTA TERESA JOURNET | | | | MAYAGUEZ | PR | 00680 | |
| 843643 | FAST OFFICE & COMPUTER SUPPLY | 24 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 | |
| 161539 | FAST OFFICE & COMPUTER SUPPLY, INC | CALLE AGUADILLA | #24 | | | HATO REY | PR | 00917-0000 | |
| 161540 | FAST OFFICE & COMPUTERS SUPPLY INC. | 24 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 | |
| 161541 | FAST OFFICE + COMPUTER SUPPLIER | 24 CALLE AGUADILLA | | | | HATO REY | PR | 00917 | |
| 161542 | FAST OFFICE + COMPUTER SUPPLY | 24 CALLE AGUADILLA | | | | HATO REY | PR | 00917 | |
| 161543 | FAST OFFICE AND COMPUTER SUPPLY INC | 24 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 | |
| 161544 | FAST OFFICE COMPUTER SUPPLY INC | CALLE AGUADILLA 24 | | | | SAN JUAN | PR | 00917 | |
| 651976 | FAST OIL CORO | HC 1 BOX 6643 | | | | GUAYANILLA | PR | 00656 | |
| 651977 | FAST OIL CORO | URB VALLE REAL | 1665 CALLE MARQUESA | | | PONCE | PR | 00716 | |
| 651978 | FAST PRINTING | P O BOX 889 | | | | SAN SEBASTIAN | PR | 00685 | |
| 161545 | FAST PRO INTERNATIONAL | PO BOX 250 | | | | BAYAMON | PR | 00960-0250 | |
| 651979 | FAST SECURE SERVICE | PO BOX 141073 | | | | ARECIBO | PR | 00614 | |
| 161546 | FAST SINGS | CARR #2 7.2 | BLDG#136 | | | GUAYNABO | PR | 00966 | |
| 161547 | FAST STEEL | PO BOX 360827 | | | | SAN JUAN | PR | 00936-0827 | |
| 161548 | FAST STEEL CORP | PO BOX 360827 | | | | SAN JUAN | PR | 00936-0827 | |
| 651980 | FAST TRACK S E | 306 PONCE DE LEON | AVE MAZZANISE 2 PUERTA TIERRA | | | SAN JUAN | PR | 00901 | |
| 651981 | FAST TRANSPORTATION INC. | P O BOX 4430 | | | | CAROLINA | PR | 00984 | |
| 161549 | FAST V LLC | PTA LAS MARIAS | 21 FORTE | | | SAN JUAN | PR | 00913-4711 | |
| 651982 | FAST.COPY CENTER INC. | CAPARRA HEIGHTS STA. | PO BOX 11985 | | | SAN JUAN | PR | 00922 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651983 | FASTEN PAK CORPORATION | PO BOX 788 | | | | BAYAMON | PR | 00960 | |
| 843644 | FASTENAL COMPANY | 1218 SANTANA | | | | ARECIBO | PR | 00612-6632 | |
| 161550 | FASTENAL COMPANY | 2001 THEURER BLVD | | | | WINONA | MN | 55987 | |
| 161551 | FASTENAL COMPANY | CENTRO DE DIST LOTE A-1 | AVE TONY SANTANA AIRPORT LMM | | | CAROLINA | PR | 00979 | |
| 161552 | FASTLINK COMMUNICATIONS, INC. | 32 BOULEVARD DE LA MEDIA LUNA APTO9204 | | | | CAROLINA | PR | 00987 | |
| 651984 | FASTMEDIA SUPPLY | URB TOWN PARK | F 24 CALLE SANTIAM | | | SAN JUAN | PR | 00924 | |
| 651985 | FASTRACK RECORDING STUDIO | COUNTRY CLUB | 1100 CALLE CARMEN BUSELLO | | | SAN JUAN | PR | 00924 | |
| 161553 | FASTSIGNS | CARR # 2 KM 7.2 | BLDG # 136 | | | GUAYNABO | PR | 00966 | |
| 161554 | FASTVUE INC | 2456 GRANITE PARK DR | | | | LINCOLN | CA | 95648-8262 | |
| 651986 | FASYO REPORTERS | 1606 PONCE DE LEON SUITE 503 | | | | SAN JUAN | PR | 00909 | |
| 843645 | FASYO REPORTERS | URB ROOSEVELT | 510 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918 | |
| 1518149 | FAT, Inc. | P O Box 365 | | | | Caguas | PR | 00726-0365 | |
| 843646 | FATHERS & FAMILIES COALITION OF AMERICA | 4920 W BASELINE RD C150-250 | | | | LAVEEN | AZ | 85339-7327 | |
| 161555 | FATHI HASAN, SHIFA | ADDRESS ON FILE | | | | | | | |
| 161556 | FATIMA FARHAN RODRIGUEZ | URB VILLA DEL CAFETAL II | K-26 CALLE ANDRES SANTIAGO | | | YAUCO | PR | 00698 | |
| 651988 | FATIMA FLAGGER PEREZ | URB EL NARANJAL | B 1 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 651989 | FATIMA M PERSIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 161557 | FATIMA MARTINEZ TORO | BO MONTE GRANDE | CARR 102 BUZON 1137 | | | CABO ROJO | PR | 00623 | |
| 651990 | FATIMA MARTINEZ TORO | BO MONTE GRANDE | BZN 1137 | | | CABO ROJO | PR | 00623 | |
| 161558 | FATIMA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 651991 | FATIMA ROMERO NUDRANO | URB VILLA CAROLINA | 7 202 CALLE 533 | | | CAROLINA | PR | 00985 | |
| 651992 | FATIMA S PEREZ AGRAMONTE | LEVITTOWN URB EL NARANJAL | B 1 CALLE | | | TOA BAJA | PR | 00949 | |
| 161559 | FATIMA SANTINI | ADDRESS ON FILE | | | | | | | |
| 161560 | FATIMAH FEHMI IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 161561 | FATOH ASAD JOSEF | ADDRESS ON FILE | | | | | | | |
| 161562 | FATZINGER CONSULTING INC | 35 WALKER TERRACE NE | | | | ATLANTA | GA | 30309 | |
| 161563 | FAU ORTHOPAEDIC GROUP INC | 109 CALLE MARIA MOCZO | | | | SAN JUAN | PR | 00911 | |
| 161564 | FAUDON MOVIES | 40 C ONE LINCOLN PLAZA | | | | NEW YORK | NY | 10023 | |
| 843647 | FAULKNER AND GRAY, INC. | 11 PENN PLAZA | 17TH FLOOR | | | NEW YORK | NY | 10117-0373 | |
| 161565 | FAULKNER HERNANDEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 161566 | FAULKNER HERNANDEZ, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 839668 | Faulkner Rodriguez, Maximo | ADDRESS ON FILE | | | | | | | |
| 161567 | FAULKNER RODRIGUEZ, MAXIMO E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161568 | FAURA CIRINO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 161569 | FAURA CLAVELL MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 161570 | FAURA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 161571 | FAURA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 161572 | FAURA RODRIGUEZ, DELIA E. | ADDRESS ON FILE | | | | | | | |
| 161573 | FAURE MAURAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1429141 | FAUST, LINDA P | ADDRESS ON FILE | | | | | | | |
| 651993 | FAUSTINA BETANCOURT DE LOZANO | URB REP METROPOLITANO | 1166 CALLE 52 SE | | | SAN JUAN | PR | 00921 | |
| 651994 | FAUSTINA ROMERO BORGES | URB VALLE ARRIBA HEIGHTS | E 2 CALLE CAOBA | | | CAROLINA | PR | 00983 | |
| 651995 | FAUSTINA SANCHEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 651996 | FAUSTINA SANTOS RUIZ | SAINT JUST | 120 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 161574 | FAUSTINA A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 651997 | FAUSTINO ALICEA MONGE | BO HATO NUEVO | HC 1 BOX 6253 | | | GURABO | PR | 00778 | |
| 161575 | FAUSTINO ALICEA MONGE | HC 1 BOX 6253 | | | | GURABO | PR | 00778 | |
| 161576 | FAUSTINO ALICEA VEGA | ADDRESS ON FILE | | | | | | | |
| 651998 | FAUSTINO ANDRADES LABOY | ADDRESS ON FILE | | | | | | | |
| 161577 | FAUSTINO ANDRADES PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 651999 | FAUSTINO APONTE PARES | APARTADO 22 | 51 CALLE FONT MARTELO | | | HUMACAO | PR | 00792 | |
| 652000 | FAUSTINO AULET MERCADO | 278 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 161578 | FAUSTINO AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| 652001 | FAUSTINO CRUZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 652002 | FAUSTINO DE JESUS BURGOS | HC 01 BOX 3837 | | | | VILLALBA | PR | 00766 | |
| 652003 | FAUSTINO DE JESUS CASTILLO | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 161579 | FAUSTINO DE JESUS CASTILLO | COND JARD DE QUINTANA | EDIF B APT 901 | | | SAN JUAN | PR | 00917 | |
| 161580 | FAUSTINO DEL VALLE VEGA | ADDRESS ON FILE | | | | | | | |
| 161581 | FAUSTINO DEL VALLE VEGA | ADDRESS ON FILE | | | | | | | |
| 652004 | FAUSTINO DEL VALLE VEGA | ADDRESS ON FILE | | | | | | | |
| 161582 | FAUSTINO DELGADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 652005 | FAUSTINO ESPINOSA LABRADOR | URB PUERTO NUEVO | 1118 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| 652006 | FAUSTINO FERNANDEZ MENENDEZ | URB TORRIMAR | 6 10 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966-3142 | |
| 652007 | FAUSTINO GOMEZ PEREZ | P O BOX 428 | | | | LOIZA | PR | 00772 | |
| 652008 | FAUSTINO HERNANDEZ AYALA | 250-195 CALLE UNION | | | | FAJARDO | PR | 00738 | |
| 161583 | FAUSTINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 161584 | FAUSTINO LOPEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 652009 | FAUSTINO M DEL VALLE | P O BOX 2632 | | | | MOCA | PR | 00676 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652010 | FAUSTINO MATOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 652011 | FAUSTINO OJEDA DELGADO | HC 1 BOX 4203 | | | | NAGUABO | PR | 00718 | |
| 161585 | FAUSTINO ORTEGA ESPINELL | ADDRESS ON FILE | | | | | | | |
| 652012 | FAUSTINO ORTIZ DELGADO | URB APRIL GARDENS | E 10 CALLE 3 | | | LAS PIEDRAS | PR | 00771 | |
| 652013 | FAUSTINO PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 161587 | FAUSTINO POMALES POMALES | ADDRESS ON FILE | | | | | | | |
| 161588 | FAUSTINO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 161589 | FAUSTINO RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 652014 | FAUSTINO ROSARIO | URB BUEN CONSEJO | 1203 CALLE ASENJO | | | SAN JUAN | PR | 00928 | |
| 652015 | FAUSTINO ROSARIO REYES | BO TORTUGO | BZN RR 3505 | | | SAN JUAN | PR | 00926 | |
| 652016 | FAUSTINO ROSARIO REYES | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 161590 | FAUSTINO RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652017 | FAUSTINO SUSTACHE TIRADO | HC 1 BOX 4184 | | | | YABUCOA | PR | 00767 | |
| 161591 | FAUSTINO TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 161592 | FAUSTINO TOSADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 652018 | FAUSTINO VIERA SANCHEZ | HC 5 BOX 61396 | | | | CAGUAS | PR | 00725 | |
| 652019 | FAUSTO A. ARROYO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 161593 | FAUSTO A. ARROYO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 652020 | FAUSTO A. ARROYO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 652021 | FAUSTO ALLENDE TIRADO | E 22 URB FLAMBOYAN GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| 652022 | FAUSTO BERMUDEZ ORTIZ | HC 01 BOX 2070 | | | | MAUNABO | PR | 00707 | |
| 161594 | FAUSTO BORIA CARCANO, MD | ADDRESS ON FILE | | | | | | | |
| 161595 | FAUSTO CARRASQUILLO DIAZ | ADDRESS ON FILE | | | | | | | |
| 652023 | FAUSTO F CABRERA FELIPE | 608 CALLE MAYOR | | | | SAN JUAN | PR | 00909 | |
| 652024 | FAUSTO J VERGES TORRES | URB VILLA CAROLINA | 214 13 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 652025 | FAUSTO JOSE RAMOS RUIZ | RES DR PILA | 11 APT 171 | | | PONCE | PR | 00731 | |
| 161596 | FAUSTO MARRERO BONILLA | ADDRESS ON FILE | | | | | | | |
| 652026 | FAUSTO MOLINA | 257 ALTOS CALLE DE LA CRUZ | | | | SAN JUAN | PR | 00902 | |
| 652027 | FAUSTO MONTES AMARO | 1466 CALLE HUMACAO | PDA 20 | | | SAN JUAN | PR | 00909 | |
| 161597 | FAUSTO N ABREU PENA | ADDRESS ON FILE | | | | | | | |
| 652028 | FAUSTO PAGAN HERNANDEZ | HC 2 BOX 1251 | | | | AGUAS BUENAS | PR | 00703-9601 | |
| 161598 | FAUSTO R ESPAILLAT HENRY | ADDRESS ON FILE | | | | | | | |
| 652029 | FAUSTO R MATOS VARGAS | PO BOX 2832 | | | | GUAYNABO | PR | 00970 | |
| 652030 | FAUSTO R. BORIA CARCANO | PO BOX 249 | | | | CAGUAS | PR | 00726 | |
| 652031 | FAUSTO RAMOS QUIROS | P O BOX 192058 | | | | SAN JUAN | PR | 00919-2058 | |
| 161599 | FAUSTO RAMOS, KIM | ADDRESS ON FILE | | | | | | | |
| 161600 | FAUSTO ROLDAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 161601 | FAUSTO SANCHEZ BODERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2035370 | FAUSTO SANCHEZ, LEILA M | ADDRESS ON FILE | | | | | | | |
| 161602 | FAUSTO SANCHEZ, LEILA M | ADDRESS ON FILE | | | | | | | |
| 791071 | FAUSTO SANCHEZ, LEILA M | ADDRESS ON FILE | | | | | | | |
| 1840671 | Fausto Sanchez, Leila Militza | ADDRESS ON FILE | | | | | | | |
| 652032 | FAUSTO SANTIAGO | PO BOX 1565 | | | | MAYAGUEZ | PR | 00681 | |
| 161603 | FAUSTO SANTIAGO Y GLADYS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652033 | FAUSTO SANTINI BURGOS | BOX 891 | | | | AIBONITO | PR | 00705 | |
| 652034 | FAUSTO VELEZ GONZALEZ | BO SALTO ABAJO | PO BOX 1221 | | | UTUADO | PR | 00641 | |
| 652035 | FAUTINO MARTINEZ RIVERA | PO BOX 46622 | | | | VEGA BAJA | PR | 00693 | |
| 652036 | FAUTINO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 652037 | FAUZI NOFAL SERRANO | QUINTAS DE FLAMINGO | A 1 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 161604 | FAVALE PEREZ, CARLAMARIE | ADDRESS ON FILE | | | | | | | |
| 161605 | FAVALE ROMAN, MILKA | ADDRESS ON FILE | | | | | | | |
| 161606 | FAVALES ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 161607 | FAVELA PRODUCTION LLC | 2167 GENERAL DEL VALLE | | | | SAN JUAN | PR | 00913 | |
| 161608 | FAVIAN HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 161609 | FAVIAN SANTOS FLORES | ADDRESS ON FILE | | | | | | | |
| 161610 | FAVIO G RAMOS BAEZ | ADDRESS ON FILE | | | | | | | |
| 161611 | FAVIO LAUREANO LORA | ADDRESS ON FILE | | | | | | | |
| 161612 | FAVIO T. RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2175050 | FAVIO VALENTIN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 652038 | FAVIOLA L MATOS | COND GRANOLA PARK APT 309 | 100 MARGINAL MARTINEZ NADAL | | | GUAYNABO | PR | 00969-0000 | |
| 161613 | FAVIOLA LEON TORRES | ADDRESS ON FILE | | | | | | | |
| 652039 | FAVIOLA MARTINEZ SANCHEZ | HC 04 BOX 22148 | | | | LAJAS | PR | 00667-9506 | |
| 161614 | FAVIOLA MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 161615 | FAVIOLA VEGA DELGADO | ADDRESS ON FILE | | | | | | | |
| 161616 | FAVOT MEIRINIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 652040 | FAVSEH NAIM HAMED | BERWIND ESTATES | A7 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 161617 | FAWZI T. MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 161618 | FAX MELENDEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 161619 | FAX MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1419683 | FAYEK SALE, JURIEH | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 161621 | FAYETTEVILLE NEUROLOGY | 1308 MEDICAL DR | | | | FAYETTEVILLE | NC | 28304-4442 | |
| 161622 | FAZAA CORP | PMB 434 CALLE ENSENADA 366 | | | | SAN JUAN | PR | 00920-3526 | |
| 161623 | FAZAA CORP / FAZAA FOOD SERVICE | PO BOX 8690 | FERNANDEZ JUNCOS ST | | | SAN JUAN | PR | 00910 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 838003 | FAZAA CORPORATION | 908 Km 1.4 Bo Tejas | | | | Humacao | PR | 00791 | |
| 161625 | FAZAA CORPORATION | P.O. BOX 8690 FERNANDEZ JUNCOS STA. | | | | SAN JUAN | PR | 00910-0000 | |
| 161626 | FAZAA CORPORATION | PMB 434 | 366 CALLE ENSENADA | | | SAN JUAN | PR | 00920-3526 | |
| 161627 | FAZAA CORPORATION | PO BOX 8690 | | | | SAN JUAN | PR | 00910 | |
| 843648 | FAZAA FOOD SERVICE | FERNANDEZ JUNCOS STA | PO BOX 8690 | | | SAN JUAN | PR | 00910-0690 | |
| 161628 | FAZAA FOOD SERVICE | PO BOX 8690 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 161629 | FAZAA FOOD SERVICE | PO BOX 8690 | | | | SAN JUAN | PR | 00910 | |
| 161630 | FAZAA FOOD SERVICES | PO BOX 8690 | | | | SAN JUAN | PR | 00910 | |
| 652041 | FB MANAGEMENT HOTEL RAMADA | 1045 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 652042 | FB MECHANICAL CONTRACTORS INC | URB ALTO APOLO | 82 CALLE ADONIS | | | GUAYNABO | PR | 00969 | |
| 161631 | FBI COMUNICACIONES | P O BOX 194388 | | | | SAN JUAN | PR | 00919-4388 | |
| 652043 | FC BUSINESS CONSTRUCTION D/B/A | P O BOX 10007 | | | | GUAYAMA | PR | 00785 | |
| 161632 | FCA Service Contracts LLC | 1000 Chrysler Dr., Cims: 485-14-78 | | | | Auburn Hills | MI | 48326 | |
| 161633 | FCA Service Contracts LLC | Attn: Alan D'Agostini, President | 26001 Lawrence Avenue | CIMS 423-04-06 | | Center Line | MI | 48015 | |
| 2137607 | FCB ACADEMIA DE FUTBOL SOCCER, INC. | CASTILLO, FAUSTO | PMB 658 AVE. WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926-6013 | |
| 2138218 | FCB ACADEMIA DE FUTBOL SOCCER, INC. | CASTILLO, FAUSTO | URB. EL SEÑORIAL AVE. PIO PAROJA | PARQUE RECREATIVO EL SEÑORIAL | | SAN JUAN | PR | 00926 | |
| 2163841 | FCB ACADEMIA DE FUTBOL SOCCER, INC. | PMB 658 AVE. WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926-6013 | |
| 652044 | FCB WORLDWIDE PUERTO RICO INC | PO BOX 2123 | | | | SAN JUAN | PR | 00922-2123 | |
| 161634 | FCM PRODUCTS INC | 13727 SW 152ND ST # 127 | | | | MIAMI | FL | 33177 | |
| 161635 | FCO PLANELL DOSAL MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2156713 | FCO SPECIAL OPPORTUNITIES | ADDRESS ON FILE | | | | | | | |
| 2156586 | FCO SPECIAL OPPORTUNITIES (A1) LP | 745 FIFTH AVENUE | 14TH FLOOR | | | NEW YORK | NY | 10151-0099 | |
| 2151552 | FCO SPECIAL OPPORTUNITIES (A1) LP | 745 FIFTH AVENUE | 25TH FLOOR | | | NEW YORK | NY | 10151 | |
| 1735161 | FCO Special Opportunities (A1) LP | David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1736305 | FCO Special Opportunities (A1) LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1735161 | FCO Special Opportunities (A1) LP | Robyn Huffman | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 2156714 | FCO SPECIAL OPPORTUNITIES (A1)LP/TRADING | ADDRESS ON FILE | | | | | | | |
| 2151553 | FCO SPECIAL OPPORTUNITIES (D1) LP | 745 FIFTH AVENUE | 25TH FLOOR | | | NEW YORK | NY | 10151 | |
| 1736892 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1736892 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737180 | FCO Special Opportunities (D1) LP | David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 1736892 | FCO Special Opportunities (D1) LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1737180 | FCO Special Opportunities (D1) LP | Robyn Huffman | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 2151554 | FCO SPECIAL OPPORTUNITIES (E1) LLC | 745 FIFTH AVENUE | 25TH FLOOR | | | NEW YORK | NY | 10151 | |
| 1737771 | FCO Special Opportunities (E1) LLC | David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 1738051 | FCO Special Opportunities (E1) LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1738051 | FCO Special Opportunities (E1) LLC | Robyn Huffman | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 2151048 | FCO SPECIAL OPPORTUNITIES D1 | 745 5TH AVENUE, 14TH FLOOR | | | | NEW YORK | NY | 10151 | |
| 652045 | FCT ENVIRONMENTAL VACUUM | P O BOX 9023126 | | | | SAN JUAN | PR | 00902-3126 | |
| 652046 | FCW GOVERNMENT TECHNOLOGY GROUP | PRICE LAMPERT ASSOCIATES | 500 OLD CONNECTICUT PATH | | | FRAMINGHAM | MA | 01701-9375 | |
| 161636 | FDA DENTAL PLAN FUND | PLAZA LAS AMERICAS TOWERS | F D ROOSEVELT AVE STE 525 | | | SAN JUAN | PR | 00918 | |
| 161637 | FDA DENTAL PLAN FUND | PO BOX 6978 | | | | BAYAMON | PR | 00960 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161638 | FDDS MANAGEMENT & ENGINEERING PSC | PLAZA CUPEY GARDENS | 15 200 CUPEY GARDENS AVE SUITE 10 E | | | SAN JUAN | PR | 00926 | |
| 652047 | FDI CORP | PO BOX 15 | | | | AGUIRRE | PR | 00704 | |
| 652048 | FDI CORP | PO BOX 280 | | | | AGUIRRE | PR | 00704 | |
| 1469793 | FDIC as Receiver for R-G Premier Bank of Puerto Rico | Federal Deposit Insurance Corporation | Nicholas Katsonis, Counsel | 3501 Fairfax Drive, Room VS-D-7066 | | Arlington | VA | 22226-3500 | |
| 161639 | FDIC RCVR 10229 EUROBANK | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 161640 | FDIC RCVR 10229 EUROBANK | BACU MAIL STOP 17.1 | PO BOX 971774 | | | DALLAS | TX | 75397-1774 | |
| 161641 | FDIC RCVR 10229 EUROBANK | ESQUINA RUIZ BELVIS | 32 CALLE ACOSTA | | | CAGUAS | PR | 00725 | |
| 161642 | FDIC RCVR 10229 EUROBANK | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 161643 | FDIC RCVR 10229 EUROBANK | PO BOX 191009 | | | | SAN JUAN | PR | 00919 1009 | |
| 161644 | FDIC RCVR 10230 RG PREMIER BANK | 280 AVE JESUS T. PI¨EIRO | | | | SAN JUAN | PR | 00918 | |
| 161645 | FDIC RCVR 10230 RG PREMIER BANK | BACU MAIL STOP 17.1 | PO BOX 971774 | | | DALLAS | TX | 75397-1774 | |
| 161646 | FDIC RCVR 10230 RG PREMIER BANK | FERNANDEZ JUNCOS ST | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 161647 | FDIC RCVR 10230 RG PREMIER BANK | PO BOX 362394 | | | | SAN JUAN | PR | 00936-2394 | |
| 161648 | FDIC RCVR 10230 RG PREMIER BANK | UNCLAIMED PROPERTY GROUP | P O BOX 130235 | | | DALLAS | TX | 75313-0235 | |
| 161649 | FDIC RCVR 10231 WESTERN BANK P R | BACU MAIL STOP 17.1 | PO BOX 971774 | | | DALLAS | TX | 75397-1774 | |
| 161650 | FDIC RCVR 10231 WESTERN BANK P R | PO BOX 1180 | | | | MAYAGUEZ | PR | 00681-1180 | |
| 161651 | FDIC RCVR 10231 WESTERN BANK P R | PO BOX 130235 | | | | DALLAS | TX | 75313-0235 | |
| 161652 | FDIC RCVR 10513 DORAL BANK | 1451 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 161654 | FDIC RCVR 10513 DORAL BANK | DORAL BANK CENTER | 279 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 161655 | FDIC RCVR 10513 DORAL BANK | DPTO TARJETAS BANCARIAS | P O BOX 71306 | | | SAN JUAN | PR | 00936-8406 | |
| 161656 | FDIC RCVR 10513 DORAL BANK | P O BOX 130235 | | | | DALLAS | TX | 75313-0235 | |
| 161657 | FDIC RCVR 10513 DORAL BANK | PO BOX 71529 | | | | SAN JUAN | PR | 00936-8629 | |
| 1538133 | FDR1500, CORP. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 1538133 | FDR1500, CORP. | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 | |
| 652049 | FE CARRASQUILLO DE MONTES | VILLAS DE RIO GRANDE | P1 CALLE 8 | | | RIO GRANDE | PR | 00745 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652050 | FE CEPEDA GAUTIER | BO CIENAGA ALTA | CARR 959 SEC CORIANO CEPEDA | | | RIO GRANDE | PR | 00745 | |
| 652051 | FE DE L MARRERO DAVILA | ADDRESS ON FILE | | | | | | | |
| 1785817 | FE DIAZ, RIVERA | ADDRESS ON FILE | | | | | | | |
| 652052 | FE E FANTAUZZI ACEVEDO | BOX 320 | | | | AGUADILLA | PR | 00605 | |
| 652053 | FE EMILIA ORTIZ LOPEZ | PO BOX 4079 | | | | PUERTO REAL | PR | 00740 | |
| 161658 | FE EUNICE RAMOS DE ARMAS | COND VISTA VERDE | 150 B CARR 849 | | | SAN JUAN | PR | 00924 | |
| 652054 | FE FE COPIAS | A 3 AVE BARCELO | | | | CAYEY | PR | 00736 | |
| 652055 | FE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652056 | FE MAGALI LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 652057 | FE MILAGROS MORENO CORA | SAINT JUST | K3 A5 CALLE PRINCIPAL | | | CAROLINA | PR | 00985 | |
| 652058 | FE MILAGROS RIVERA MELENDEZ | 3 C 7 ROMANY PARK | | | | SAN JUAN | PR | 00926 | |
| 161659 | FE POL, IRMA | ADDRESS ON FILE | | | | | | | |
| 652059 | FE R. TORRES DE LEON | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 652060 | FE RI CONSTRUCTION INC | PO BOX 363136 | | | | SAN JUAN | PR | 00936-0136 | |
| 652061 | FE TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 161660 | FEAL CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 161661 | FEAL VEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 161662 | FEBALDO GUTIERREZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 161663 | FEBALDO GUTIERREZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 652062 | FEBALDO GUTIERREZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 652063 | FEBCO PAINT CENTER | PD 7 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 652064 | FEBE LANTIAGA PEREZ | BO CAPETILLO | 262 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 652065 | FEBIS MORALES RIVERA | URB MELENDEZ | 29 CALLE F | | | FAJARDO | PR | 00738 | |
| 161664 | FEBLES AGOSTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 161665 | FEBLES ALICEA, JOMARA | ADDRESS ON FILE | | | | | | | |
| 1598367 | FEBLES ALICEA, JOMARA | ADDRESS ON FILE | | | | | | | |
| 161666 | FEBLES ALVELO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 161667 | FEBLES ALVELO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 161668 | FEBLES BERDECIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1765817 | Febles Berrios, Perla | ADDRESS ON FILE | | | | | | | |
| 161669 | FEBLES BONILLA, FELIXBERTO | ADDRESS ON FILE | | | | | | | |
| 161670 | FEBLES BONILLA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 161671 | FEBLES CABALLERO, OXIL | ADDRESS ON FILE | | | | | | | |
| 161672 | FEBLES CENTENO, JORGE | ADDRESS ON FILE | | | | | | | |
| 161673 | FEBLES CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 791072 | FEBLES CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 791073 | FEBLES CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161675 | FEBLES CRUZ,EDWIN | ADDRESS ON FILE | | | | | | | |
| 161676 | FEBLES DELGADO, NITZA | ADDRESS ON FILE | | | | | | | |
| 161677 | FEBLES DOMENA, ZOLYMAR | ADDRESS ON FILE | | | | | | | |
| 1967146 | Febles Duran, Lydia M | ADDRESS ON FILE | | | | | | | |
| 161678 | FEBLES DURAN, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 2055063 | Febles Duran, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 161679 | FEBLES DURAN, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 161680 | FEBLES ECHEVARRIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 161681 | FEBLES FELICIANO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 161682 | FEBLES GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 161683 | FEBLES GARCIA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 161684 | FEBLES GARCIA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 791074 | FEBLES GARCIA, LESBIA I. | ADDRESS ON FILE | | | | | | | |
| 1782425 | FEBLES GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 161686 | FEBLES GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 161687 | FEBLES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 791075 | FEBLES GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 161688 | FEBLES GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 161689 | FEBLES GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 161690 | FEBLES GUTIERREZ MD, VIDAL A | ADDRESS ON FILE | | | | | | | |
| 161691 | FEBLES GUTIERREZ, HAYDELITZ | ADDRESS ON FILE | | | | | | | |
| 161692 | FEBLES HALE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 161693 | FEBLES LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1721576 | Febles León, Carmen M | ADDRESS ON FILE | | | | | | | |
| 161694 | FEBLES LEON, ELSA N | ADDRESS ON FILE | | | | | | | |
| 1876712 | Febles Leon, Elsa Nidia | UU - 4 Calle 25 Ext. Visitas de Altavista | | | | Ponce | PR | 00716 | |
| 1934602 | Febles Leon, Elsa Nidia | UU-4. Calle 25 | Ext. Vistas de Altavista | | | Ponce | PR | 00716 | |
| 161695 | FEBLES LEON, MAYDA I | ADDRESS ON FILE | | | | | | | |
| 791077 | FEBLES LEON, MAYDA I | ADDRESS ON FILE | | | | | | | |
| 1725620 | Febles Leon, Mayda Ibeth | ADDRESS ON FILE | | | | | | | |
| 791078 | FEBLES LEON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 161696 | FEBLES LEON, OSVALDO L | ADDRESS ON FILE | | | | | | | |
| 161697 | FEBLES LOURIDO, NEIZA | ADDRESS ON FILE | | | | | | | |
| 161698 | FEBLES LOURIDO, NEIZA | ADDRESS ON FILE | | | | | | | |
| 161699 | FEBLES MARRERO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 161700 | FEBLES MARRERO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 161701 | FEBLES MATEO, ADLIN M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258266 | FEBLES MATEO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 161702 | Febles Medina, Alan | ADDRESS ON FILE | | | | | | | |
| 161703 | FEBLES MEDINA, ELSA | ADDRESS ON FILE | | | | | | | |
| 791079 | FEBLES MEDINA, ELSA | ADDRESS ON FILE | | | | | | | |
| 161704 | FEBLES MEDINA, JOANN | ADDRESS ON FILE | | | | | | | |
| 161705 | FEBLES MEDINA, SAUL | ADDRESS ON FILE | | | | | | | |
| 791080 | FEBLES MEJIAS, EDGAR | LLANOS DEL SUR | CALLE LAS FLORES 25 | | | PONCE | PR | 00780 | |
| 1614408 | Febles Mejias, Edgar | Parque Agueybanna CC5 | | | | Caguas | PR | 00726 | |
| 1668604 | FEBLES MEJIAS, EDGAR | PARQUE DEL MONTE | CALLE AGUEYBANA CC5 | | | CAGUAS | PR | 00727 | |
| 161706 | FEBLES MEJIAS, EDGAR J | ADDRESS ON FILE | | | | | | | |
| 161707 | FEBLES MEJIAS, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 161708 | Febles Mejias, Ricardo L | ADDRESS ON FILE | | | | | | | |
| 161709 | FEBLES MOLINI, KRISTEL | ADDRESS ON FILE | | | | | | | |
| 161710 | FEBLES MONTALVO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 161711 | FEBLES MONTALVO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 161712 | FEBLES NEGRON, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 791081 | FEBLES NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 161713 | FEBLES NEGRON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 161714 | FEBLES NEGRON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 161715 | FEBLES NEGRON, ELINES | URB. HERMANAS DAVILA | 353 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 2180000 | Febles Negron, Elines | Urb. Riverview | Calle 16 2-5 | | | Bayamon | PR | 00961 | |
| 161716 | FEBLES NEGRON, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 1998742 | FEBLES NEGRON, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 2044756 | FEBLES NEGRON, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 161717 | FEBLES NEGRON, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 161718 | FEBLES NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 161719 | Febles Ortega, Hector | ADDRESS ON FILE | | | | | | | |
| 161720 | FEBLES OTERO, ANA | ADDRESS ON FILE | | | | | | | |
| 161721 | FEBLES OTERO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 791082 | FEBLES OTERO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 1382845 | FEBLES PABON, ARAMINTA | ADDRESS ON FILE | | | | | | | |
| 161722 | Febles Pabon, Araminta | ADDRESS ON FILE | | | | | | | |
| 161723 | Febles Pabon, Milagros | ADDRESS ON FILE | | | | | | | |
| 161724 | FEBLES PAGAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 161725 | FEBLES PLAZA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 161726 | FEBLES RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 161727 | FEBLES RENTAS, FELIX JUAN | ADDRESS ON FILE | | | | | | | |
| 161728 | FEBLES RIVERA, ASTRID | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161729 | FEBLES RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1788908 | Febles Rivera, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 161730 | FEBLES RIVERA, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 161731 | FEBLES RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 161732 | FEBLES RIVERA, JULIENNE DE R | ADDRESS ON FILE | | | | | | | |
| 161733 | FEBLES RIVERA, LYANN | ADDRESS ON FILE | | | | | | | |
| 791083 | FEBLES RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 161734 | FEBLES RIVERA, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 161735 | FEBLES RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 161736 | FEBLES RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 161737 | FEBLES RODRIGUEZ, DIANIS M | ADDRESS ON FILE | | | | | | | |
| 161738 | FEBLES RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 161739 | FEBLES ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 161740 | FEBLES SISCO, LISSETTE E. | ADDRESS ON FILE | | | | | | | |
| 161741 | FEBLES TORRES, GERALDO | ADDRESS ON FILE | | | | | | | |
| 161742 | FEBLES TORRES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 161743 | FEBLES TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 843649 | FEBLES TOWING | PO BOX 987 | | | | MANATI | PR | 00674 | |
| 161744 | FEBLES VALENTIN MD, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 791086 | FEBLES VALENTIN, BLANCA | ADDRESS ON FILE | | | | | | | |
| 161745 | FEBLES VALENTIN, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 161746 | FEBLES VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 161747 | FEBLES VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 161748 | FEBLES VELEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 791087 | FEBLES ZEDA, WAYESTHA | ADDRESS ON FILE | | | | | | | |
| 161749 | FEBLES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 161750 | FEBLES,RAFAEL | ADDRESS ON FILE | | | | | | | |
| 161751 | Feblez Alicea, Jose R | ADDRESS ON FILE | | | | | | | |
| 161752 | FEBO ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 161753 | FEBO ACEVEDO, YETZABEL | ADDRESS ON FILE | | | | | | | |
| 161754 | FEBO ALVELO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 161755 | Febo Alvelo, Jose R | ADDRESS ON FILE | | | | | | | |
| 161756 | FEBO ALVELO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 791088 | FEBO BERRIOS, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 161757 | FEBO BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 161758 | Febo Berrios, Zaida | ADDRESS ON FILE | | | | | | | |
| 161759 | FEBO BOARMAN, RAMONA | ADDRESS ON FILE | | | | | | | |
| 161760 | Febo Boria, Hugo | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1559480 | Febo Boria, Hugo | ADDRESS ON FILE | | | | | | | |
| 161761 | FEBO BURGOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 1940387 | Febo Burgos, Ana L. | ADDRESS ON FILE | | | | | | | |
| 161762 | FEBO CARMONA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 161764 | FEBO CASIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 791090 | FEBO CASTRO, LUZ | ADDRESS ON FILE | | | | | | | |
| 161766 | FEBO COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 791091 | FEBO COLON, GENESIS | ADDRESS ON FILE | | | | | | | |
| 161767 | FEBO COLON, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 1463891 | FEBO COLON, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 1863463 | Febo Colon, Laura E. | ADDRESS ON FILE | | | | | | | |
| 161768 | FEBO COLON, LIANA M | ADDRESS ON FILE | | | | | | | |
| 161769 | FEBO COLON, LYMARI | ADDRESS ON FILE | | | | | | | |
| 161770 | FEBO COLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 791092 | FEBO COLON, MARIE D | ADDRESS ON FILE | | | | | | | |
| 161771 | FEBO COTTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2054537 | Febo Cruz, Gevara | ADDRESS ON FILE | | | | | | | |
| 161773 | FEBO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 161774 | Febo Cruz, Juana | ADDRESS ON FILE | | | | | | | |
| 161775 | FEBO CRUZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 161776 | FEBO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 791093 | FEBO DIAZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 852822 | FEBO DURAN, MILMARY | ADDRESS ON FILE | | | | | | | |
| 161778 | FEBO DURAN, RUBEN D | ADDRESS ON FILE | | | | | | | |
| 161779 | FEBO DURAN, VASTI | ADDRESS ON FILE | | | | | | | |
| 161780 | FEBO ENCARNACION, ROSA A | ADDRESS ON FILE | | | | | | | |
| 161781 | FEBO ENCARNACION, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 161782 | Febo Febo, Anibal | ADDRESS ON FILE | | | | | | | |
| 161783 | FEBO FEBO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 2205823 | Febo Febo, Julio | ADDRESS ON FILE | | | | | | | |
| 161784 | FEBO FEBO, JUSTA | ADDRESS ON FILE | | | | | | | |
| 161785 | FEBO FEBO, NELSON | ADDRESS ON FILE | | | | | | | |
| 161786 | FEBO FRANCO, LUIS | ADDRESS ON FILE | | | | | | | |
| 161787 | FEBO LOPEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 161789 | FEBO MARIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 161772 | Febo Marin, Orlando | ADDRESS ON FILE | | | | | | | |
| 791094 | FEBO MARQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 161790 | FEBO MARTINEZ, MARY ANN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161791 | FEBO MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 161792 | FEBO MENDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 161793 | FEBO MENDEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 161794 | FEBO NAZARIO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2090910 | Febo Nazario, Norma I. | ADDRESS ON FILE | | | | | | | |
| 161795 | FEBO NEGRON, KEILA | ADDRESS ON FILE | | | | | | | |
| 1647333 | Febo Negron, Sariel | ADDRESS ON FILE | | | | | | | |
| 161796 | FEBO NEGRON, SARIEL | ADDRESS ON FILE | | | | | | | |
| 791095 | FEBO PAGAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 161797 | FEBO PAGAN, GLADYS O | ADDRESS ON FILE | | | | | | | |
| 791096 | FEBO PAGAN, GLADYS O | ADDRESS ON FILE | | | | | | | |
| 161798 | FEBO PARRILLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2119176 | Febo Quinones, David | ADDRESS ON FILE | | | | | | | |
| 2008388 | Febo Quinones, David | ADDRESS ON FILE | | | | | | | |
| 161799 | FEBO QUINONEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 161800 | FEBO REYES MD, HORIDEL G | ADDRESS ON FILE | | | | | | | |
| 161801 | FEBO RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 161802 | FEBO RIVERA, CARLYMAR | ADDRESS ON FILE | | | | | | | |
| 161803 | FEBO RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 161804 | FEBO RIVERA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 2088862 | Febo Rivera, Jernaro | ADDRESS ON FILE | | | | | | | |
| 161805 | FEBO RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 791097 | FEBO RIVERA, KETSY | ADDRESS ON FILE | | | | | | | |
| 161806 | FEBO RIVERA, KETSY L | ADDRESS ON FILE | | | | | | | |
| 161807 | FEBO RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 161808 | FEBO RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 161809 | FEBO RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 161810 | FEBO RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 791099 | FEBO RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 161811 | FEBO RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 161812 | FEBO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 161813 | FEBO RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 161814 | FEBO ROMAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 161815 | FEBO ROMANY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 161816 | FEBO SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 791100 | FEBO SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 161817 | FEBO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 161818 | FEBO SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161819 | FEBO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 161820 | FEBO SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 161821 | FEBO SANTIAGO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 161822 | FEBO SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 161823 | FEBO SERRANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 161824 | FEBO SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 161825 | FEBO TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 161826 | FEBO VAZQUEZ, MARINIL | ADDRESS ON FILE | | | | | | | |
| 161827 | FEBO VAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 161828 | FEBO VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 161829 | FEBRE ALEMANY, DIANA | ADDRESS ON FILE | | | | | | | |
| 161830 | FEBRE DE LA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 161831 | FEBRE FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 161832 | Febre Robles, Angel | ADDRESS ON FILE | | | | | | | |
| 161833 | FEBRE RODRIGUEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 2195630 | Febre Santiago, Lourdes | ADDRESS ON FILE | | | | | | | |
| 161834 | FEBRES ACEVEDO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 161835 | FEBRES ALAMO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 161836 | FEBRES ALLENDE, CINTHIA E | ADDRESS ON FILE | | | | | | | |
| 161837 | FEBRES ALMESTICA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 161838 | FEBRES ARISTUD, AMAURY | ADDRESS ON FILE | | | | | | | |
| 161839 | FEBRES ARISTUD, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 161840 | FEBRES ARROYO, YAZBEL | ADDRESS ON FILE | | | | | | | |
| 1646799 | Febres Arroyo, Yazbel | ADDRESS ON FILE | | | | | | | |
| 161841 | FEBRES AYALA, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 161842 | FEBRES AYUSO, AUREA J | ADDRESS ON FILE | | | | | | | |
| 161843 | FEBRES AYUSO, JOSEIAN L | ADDRESS ON FILE | | | | | | | |
| 791102 | FEBRES AYUSO, JOSEIAN L | ADDRESS ON FILE | | | | | | | |
| 161844 | FEBRES BENITEZ, AGRIPINA | ADDRESS ON FILE | | | | | | | |
| 161845 | FEBRES BENITEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 2121475 | Febres Benitez, Ana Julia | ADDRESS ON FILE | | | | | | | |
| 161846 | FEBRES BENITEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 161847 | FEBRES BENITEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 161848 | FEBRES BENITEZ, IRIS CELIS | ADDRESS ON FILE | | | | | | | |
| 161849 | FEBRES BENITEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 161850 | FEBRES BERRIOS, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 161851 | FEBRES BERRIOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 161853 | FEBRES BERRIOS, TITO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547240 | FEBRES BERRIOS, TITO | ADDRESS ON FILE | | | | | | | |
| 161854 | Febres Bracer, Yahaira | ADDRESS ON FILE | | | | | | | |
| 161855 | FEBRES BULTRON, SANTOS LUIS | ADDRESS ON FILE | | | | | | | |
| 161856 | FEBRES CALDERON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 161857 | FEBRES CASADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 161858 | FEBRES CASADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 161859 | FEBRES CASADO, HECTOR Y. | ADDRESS ON FILE | | | | | | | |
| 852823 | FEBRES CASADO, HECTOR YAMIL | ADDRESS ON FILE | | | | | | | |
| 161860 | FEBRES CASADO, JANET | ADDRESS ON FILE | | | | | | | |
| 161861 | FEBRES CASELLAS, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 161862 | FEBRES CASELLAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 161863 | FEBRES CINTRQN, JULIO E | ADDRESS ON FILE | | | | | | | |
| 161864 | FEBRES COLLADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 161865 | FEBRES COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 161866 | FEBRES CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 161867 | FEBRES CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 161868 | FEBRES CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 161869 | FEBRES CRUZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 161870 | Febres De Estrada, Awilda | ADDRESS ON FILE | | | | | | | |
| 161871 | FEBRES DE JESUS, FREDDY | ADDRESS ON FILE | | | | | | | |
| 161872 | FEBRES DE JESUS, LUZ C | ADDRESS ON FILE | | | | | | | |
| 161873 | Febres De Jesus, Victor H | ADDRESS ON FILE | | | | | | | |
| 161874 | FEBRES DEL VALLE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 161875 | FEBRES DEL VALLE, YESENIA | ADDRESS ON FILE | | | | | | | |
| 161876 | FEBRES DELGADO, BELISA | ADDRESS ON FILE | | | | | | | |
| 791103 | FEBRES DELGADO, BELISA | ADDRESS ON FILE | | | | | | | |
| 1730217 | Febres Delgado, Belisa | ADDRESS ON FILE | | | | | | | |
| 161877 | FEBRES DELGADO, LEYDA P | ADDRESS ON FILE | | | | | | | |
| 161878 | FEBRES DELGADO, LEYDA P. | ADDRESS ON FILE | | | | | | | |
| 791105 | FEBRES DELGADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 791104 | FEBRES DELGADO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 161879 | FEBRES DELGADO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 161880 | FEBRES DIAZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 161881 | FEBRES ECHEVARRIA, JOLINES | ADDRESS ON FILE | | | | | | | |
| 161882 | Febres Elias, Barbara | ADDRESS ON FILE | | | | | | | |
| 161883 | FEBRES FALU, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1969452 | Febres Falu, Isabel | ADDRESS ON FILE | | | | | | | |
| 161884 | FEBRES FALU, LUISA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161885 | FEBRES FARREL, RONALD | ADDRESS ON FILE | | | | | | | |
| 161886 | FEBRES FEBRES, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| 161887 | FEBRES FEBRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 161888 | FEBRES FEBRES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 161889 | FEBRES FEBRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 161890 | FEBRES FEBRES, LUZ A | ADDRESS ON FILE | | | | | | | |
| 161891 | FEBRES FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| 161892 | FEBRES FIGUEROA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 161893 | FEBRES FIGUEROA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 161894 | FEBRES FIGUEROA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 161895 | FEBRES FLORES, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 161896 | FEBRES FONSECA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 161897 | FEBRES GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 161898 | FEBRES GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 161899 | Febres Garcia, Jose V | ADDRESS ON FILE | | | | | | | |
| 161900 | FEBRES GARCIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 161901 | FEBRES GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 161902 | FEBRES GONZALEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 161903 | FEBRES GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 161904 | FEBRES GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 161905 | Febres Gonzalez, Giovanni | ADDRESS ON FILE | | | | | | | |
| 161906 | FEBRES GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 791106 | FEBRES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 161908 | Febres Gonzalez, Sebastian | ADDRESS ON FILE | | | | | | | |
| 161909 | FEBRES GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 161910 | FEBRES HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 161911 | FEBRES HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 161912 | FEBRES HERNANDEZ, SHARON S | ADDRESS ON FILE | | | | | | | |
| 1733846 | Febres Hernandez, Sharon S | ADDRESS ON FILE | | | | | | | |
| 1733846 | Febres Hernandez, Sharon S | ADDRESS ON FILE | | | | | | | |
| 161914 | FEBRES HIRALDO, ROSA | ADDRESS ON FILE | | | | | | | |
| 161915 | FEBRES JIMENEZ, EVA N | ADDRESS ON FILE | | | | | | | |
| 843650 | FEBRES JORGE ALEJANDRO | COLINAS VERDE | G15 CALLE 4 | | | SAN JUAN | PR | 00924-5337 | |
| 161916 | FEBRES JORGE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 161917 | FEBRES LLANOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 2004693 | Febres Llanos, Socorro | ADDRESS ON FILE | | | | | | | |
| 2045954 | Febres Llanos, Socorro | ADDRESS ON FILE | | | | | | | |
| 161918 | FEBRES MAESO, MARIA A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161919 | FEBRES MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 161920 | FEBRES MARTINEZ, ELOY | ADDRESS ON FILE | | | | | | | |
| 161921 | Febres Martinez, Eloy J | ADDRESS ON FILE | | | | | | | |
| 161922 | FEBRES MARTINEZ, SANDRA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 161923 | FEBRES MATOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 161924 | FEBRES MATOS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 161926 | FEBRES MELENDEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 161925 | FEBRES MELENDEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 161927 | FEBRES MIRANDA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 161928 | FEBRES MORALES, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 161929 | FEBRES MORALES, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 161930 | FEBRES MORALES, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 161931 | FEBRES MORALES, ENID | ADDRESS ON FILE | | | | | | | |
| 161932 | FEBRES MORALES, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 852824 | FEBRES MORALES, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 161933 | FEBRES MORALES, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 161934 | FEBRES MORALES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 161935 | FEBRES MUNIZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 1258267 | FEBRES NAZARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 161937 | FEBRES NAZARIO, ONIX | ADDRESS ON FILE | | | | | | | |
| 161938 | FEBRES NAZARIO, ONIX | ADDRESS ON FILE | | | | | | | |
| 161939 | Febres Negron, Manuel | ADDRESS ON FILE | | | | | | | |
| 161940 | FEBRES NEGRON, VILMA | ADDRESS ON FILE | | | | | | | |
| 161941 | FEBRES NIEVES, GUILLERMO JOSE | ADDRESS ON FILE | | | | | | | |
| 161942 | FEBRES OCASIO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 161943 | FEBRES OCASIO, ODALYS | ADDRESS ON FILE | | | | | | | |
| 161944 | FEBRES ORTIZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 161945 | FEBRES ORTIZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 161946 | FEBRES ORTIZ, GREYCHA | ADDRESS ON FILE | | | | | | | |
| 161947 | FEBRES ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 161948 | FEBRES PASTRANA, IRIS | ADDRESS ON FILE | | | | | | | |
| 161949 | FEBRES PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 161950 | FEBRES PIZARRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 161951 | FEBRES PIZARRO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 161952 | FEBRES QUINONES, CARILYN | ADDRESS ON FILE | | | | | | | |
| 1984425 | Febres Quinones, Carilyn | ADDRESS ON FILE | | | | | | | |
| 161953 | FEBRES QUINONES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161954 | FEBRES QUINONES, ROSA O. | ADDRESS ON FILE | | | | | | | |
| 161955 | FEBRES REFRIGERATION AND AIR CONDITION | HC 03 BOX 7842 | | | | CANOVANAS | PR | 00729-0000 | |
| 161956 | FEBRES REYES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 161957 | Febres Rios, Heidy | ADDRESS ON FILE | | | | | | | |
| 161958 | FEBRES RIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 161959 | FEBRES RIVAS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 161960 | Febres Rivera, Candido | ADDRESS ON FILE | | | | | | | |
| 791109 | FEBRES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 161961 | FEBRES RIVERA, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| 161962 | FEBRES RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 161963 | FEBRES RIVERA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 161964 | FEBRES RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 791110 | FEBRES RIVERA, JANITZI | ADDRESS ON FILE | | | | | | | |
| 161965 | FEBRES RIVERA, JENAY | ADDRESS ON FILE | | | | | | | |
| 161966 | FEBRES RIVERA, JENAY M | ADDRESS ON FILE | | | | | | | |
| 791111 | FEBRES RIVERA, KEISHA D | ADDRESS ON FILE | | | | | | | |
| 161967 | FEBRES RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1881068 | Febres Rodriguez, Brendal Liz | ADDRESS ON FILE | | | | | | | |
| 161968 | FEBRES RODRIGUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 791112 | FEBRES RODRIGUEZ, CELINESS | ADDRESS ON FILE | | | | | | | |
| 161969 | FEBRES RODRIGUEZ, CELINESS | ADDRESS ON FILE | | | | | | | |
| 161970 | FEBRES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 161972 | FEBRES RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 161973 | FEBRES RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 161974 | FEBRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 161975 | FEBRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 161976 | FEBRES RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 161977 | FEBRES RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 161978 | FEBRES RODRIGUEZ, LILLIBET | ADDRESS ON FILE | | | | | | | |
| 161979 | FEBRES RODRIGUEZ, LOREN | ADDRESS ON FILE | | | | | | | |
| 161980 | FEBRES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 161981 | Febres Rodriguez, Luis D. | ADDRESS ON FILE | | | | | | | |
| 161982 | FEBRES RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 161983 | FEBRES RODRIGUEZ, MARIALYS | ADDRESS ON FILE | | | | | | | |
| 161984 | FEBRES RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 161985 | FEBRES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 161987 | FEBRES RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1533424 | FEBRES RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 2012238 | Febres Romero , Maydalyn | ADDRESS ON FILE | | | | | | | |
| 161988 | FEBRES ROMERO, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 161989 | FEBRES ROMERO, MARGIELYN | ADDRESS ON FILE | | | | | | | |
| 161990 | FEBRES ROMERO, MAYDALYN | ADDRESS ON FILE | | | | | | | |
| 791113 | FEBRES ROMERO, MAYDALYN | ADDRESS ON FILE | | | | | | | |
| 161991 | FEBRES ROMERO, TYRON | ADDRESS ON FILE | | | | | | | |
| 161992 | FEBRES ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 791114 | FEBRES ROSADO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1258268 | FEBRES ROSADO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 161993 | FEBRES ROSADO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 161994 | FEBRES SALICRUP, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| 161995 | FEBRES SALICRUP, NORANYS | ADDRESS ON FILE | | | | | | | |
| 161996 | FEBRES SANCHEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 791115 | FEBRES SANCHEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 161997 | FEBRES SANCHEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 161998 | FEBRES SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 161999 | FEBRES SANJURJO, SAYRA ENID | ADDRESS ON FILE | | | | | | | |
| 162000 | FEBRES SANJURJO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 162001 | FEBRES SANTIAGO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 162002 | FEBRES SANTIAGO, NILDA Y | ADDRESS ON FILE | | | | | | | |
| 162003 | FEBRES TAPIA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 162004 | FEBRES TAPIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 162005 | FEBRES TORRES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 162006 | FEBRES TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 162007 | FEBRES VADI, LORNA | ADDRESS ON FILE | | | | | | | |
| 162008 | FEBRES VARGAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 162009 | FEBRES VIERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1734755 | Febres, Sharon S | ADDRESS ON FILE | | | | | | | |
| 162010 | FEBRESDEBARRETO, ANA L | ADDRESS ON FILE | | | | | | | |
| 162011 | FEBRESGONZALEZ, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 162012 | FEBRESROMAN, ANA C. | ADDRESS ON FILE | | | | | | | |
| 2155862 | Febu Ocasio, Efran | ADDRESS ON FILE | | | | | | | |
| 162013 | FEBUS ALICEA, ADA N | ADDRESS ON FILE | | | | | | | |
| 162014 | FEBUS ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 162015 | FEBUS ALINDATO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 162016 | Febus Allende, Raymundo | ADDRESS ON FILE | | | | | | | |
| 162017 | FEBUS ALVELO, GERARDO O | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162018 | FEBUS APONTE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 791116 | FEBUS APONTE, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 162019 | FEBUS APONTE, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 162020 | FEBUS APONTE, JOEL | ADDRESS ON FILE | | | | | | | |
| 791117 | FEBUS APONTE, NILDA | ADDRESS ON FILE | | | | | | | |
| 162021 | FEBUS APONTE, NILDA I | ADDRESS ON FILE | | | | | | | |
| 162022 | FEBUS BAEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 162023 | FEBUS BERRIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 162024 | FEBUS BERRIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 791118 | FEBUS BERRIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 162025 | FEBUS BETANCOURT, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 791119 | FEBUS BETANCOURT, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 791120 | FEBUS BURGOA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 162026 | FEBUS BURGOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 162027 | FEBUS CANCEL, ELIOTT | ADDRESS ON FILE | | | | | | | |
| 791121 | FEBUS CANCEL, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 162028 | FEBUS CANCEL, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 162029 | FEBUS CARATINI, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 162030 | FEBUS CARATTINI, JULIA M | ADDRESS ON FILE | | | | | | | |
| 162031 | FEBUS CASIANO, ODIMARIS | ADDRESS ON FILE | | | | | | | |
| 162032 | FEBUS CENTENO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 162033 | FEBUS COLLAZO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 162034 | FEBUS COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 162035 | FEBUS COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 162036 | Febus Concepcion, Jackeline | ADDRESS ON FILE | | | | | | | |
| 162037 | FEBUS CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 162038 | Febus Davila, Betsy | ADDRESS ON FILE | | | | | | | |
| 162039 | FEBUS DAVILA, IRVING | ADDRESS ON FILE | | | | | | | |
| 162040 | FEBUS DAVILA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 162041 | FEBUS DE JESUS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 162042 | FEBUS DE JESUS, ROSELISA | ADDRESS ON FILE | | | | | | | |
| 162043 | FEBUS DIAZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 162044 | FEBUS DIAZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 162045 | FEBUS DIAZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 2123978 | Febus Emanuelli, Jose D. | ADDRESS ON FILE | | | | | | | |
| 162046 | FEBUS EMANUELLI, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 843651 | FEBUS FEBUS ANTONIO | VILLA JUVENTUD | RR 1 BOX 11840 | | | TOA ALTA | PR | 00953 | |
| 162047 | FEBUS FEBUS, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162048 | FEBUS FEBUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 791122 | FEBUS FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 162049 | FEBUS FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 162050 | FEBUS FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 162051 | FEBUS FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 162052 | FEBUS GARCIA, CRUZ E. | LCDO. PEDRO J. Santana GONZÁLEZ, SIMONET SIERRA LAW OFFICE | MIRAMAR PLAZA 101 | AVE. SAN PATRICIO SUITE 1120 | | GUAYNABO | PR | 00968 | |
| 1423046 | FEBUS GARCIA, CRUZ E. | PEDRO J. SANTANA GONZÁLEZ | SIMONET SIERRA LAW OFFICE MIRAMAR PLAZA | SUITE 1120 #101 AVE. SAN PATRICIO | | GUAYNABO | PR | 00968 | |
| 1640307 | Febus Garcia, Magali | ADDRESS ON FILE | | | | | | | |
| 162053 | FEBUS GARCIA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 1640307 | Febus Garcia, Magali | ADDRESS ON FILE | | | | | | | |
| 162054 | FEBUS GIERBOLINI, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 162055 | FEBUS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 162056 | FEBUS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 162057 | FEBUS HUERTAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 852825 | FEBUS HUERTAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 162058 | FEBUS HUERTAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 162059 | FEBUS IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 162060 | Febus Irizarry, Luis F | ADDRESS ON FILE | | | | | | | |
| 1581750 | Febus Irizarry, Luis F. | ADDRESS ON FILE | | | | | | | |
| 162061 | FEBUS LAGOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 162062 | FEBUS LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 162063 | FEBUS LOPEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 162064 | FEBUS LOPEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 162065 | FEBUS LUCIANO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 162066 | FEBUS MALDONADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 162067 | FEBUS MARCANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 162068 | FEBUS MARCANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 162069 | FEBUS MARRERO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 162070 | FEBUS MARTINEZ, GIOVANNI G. | ADDRESS ON FILE | | | | | | | |
| 162071 | FEBUS MARTINEZ, JOSEPH G. | ADDRESS ON FILE | | | | | | | |
| 162072 | FEBUS MARTINEZ, YITZA H | ADDRESS ON FILE | | | | | | | |
| 162073 | FEBUS MATOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 791123 | FEBUS MELECIO, ARACELIS E | ADDRESS ON FILE | | | | | | | |
| 791124 | FEBUS MELECIO, ARELIS E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162074 | FEBUS MERCADO, FERNANDO LUIS | ADDRESS ON FILE | | | | | | | |
| 791125 | FEBUS MOLINA, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 162076 | Febus Montanez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 162077 | FEBUS MONTANEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 162078 | FEBUS MORALES, GASPAR | ADDRESS ON FILE | | | | | | | |
| 2153745 | Febus Moran, Ada Ruth | ADDRESS ON FILE | | | | | | | |
| 162079 | FEBUS NIEVES, JOEL | ADDRESS ON FILE | | | | | | | |
| 162080 | FEBUS NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 162081 | FEBUS OCASIO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 162082 | FEBUS OCASIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 162083 | FEBUS OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 162084 | FEBUS OCASIO, DAISY | ADDRESS ON FILE | | | | | | | |
| 791126 | FEBUS OCASIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 162085 | FEBUS OCASIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2024231 | Febus Ocasto, Carmen M | ADDRESS ON FILE | | | | | | | |
| 162086 | FEBUS ORTEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 162087 | FEBUS ORTEGA, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 162088 | FEBUS ORTEGA, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 162089 | Febus Ortiz, Arsenio | ADDRESS ON FILE | | | | | | | |
| 162090 | FEBUS ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 162091 | FEBUS ORTIZ, ELVIS A. | ADDRESS ON FILE | | | | | | | |
| 162092 | FEBUS ORTIZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 162093 | FEBUS ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 162094 | FEBUS ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 162095 | FEBUS ORTIZ, IGNACIO R | ADDRESS ON FILE | | | | | | | |
| 162096 | FEBUS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2115040 | Febus Ortiz, Jose | ADDRESS ON FILE | | | | | | | |
| 2162240 | Febus Ortiz, Luis A. | ADDRESS ON FILE | | | | | | | |
| 162097 | FEBUS ORTIZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 162098 | FEBUS ORTIZ, MELISA | ADDRESS ON FILE | | | | | | | |
| 162099 | FEBUS ORTIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 162100 | FEBUS ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 791128 | FEBUS ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 791127 | FEBUS ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 162101 | FEBUS ORTIZ, YERIKA | ADDRESS ON FILE | | | | | | | |
| 162102 | FEBUS ORTIZ, YERYLISA | ADDRESS ON FILE | | | | | | | |
| 162103 | FEBUS PACHECO, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 852826 | FEBUS PACHECO, MIGDALIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162104 | FEBUS PADILLA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 162105 | FEBUS PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 162106 | FEBUS PAGAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 162107 | FEBUS PEDRAZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 162108 | FEBUS PEDRAZA, NITZA | ADDRESS ON FILE | | | | | | | |
| 162109 | FEBUS PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 162110 | FEBUS PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 162111 | Febus Pica, Gladys I | ADDRESS ON FILE | | | | | | | |
| 162112 | FEBUS PORTALATIN, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 162113 | FEBUS RAMOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 2114190 | Febus Ramos, Antonia I. | ADDRESS ON FILE | | | | | | | |
| 162114 | FEBUS RENTA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 162115 | FEBUS RENTA, RAUL G | ADDRESS ON FILE | | | | | | | |
| 162116 | FEBUS RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 162117 | FEBUS RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 162118 | FEBUS RIVERA, JOSE ULISES | ADDRESS ON FILE | | | | | | | |
| 162119 | FEBUS RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 162120 | FEBUS ROBLES, ANA L | ADDRESS ON FILE | | | | | | | |
| 162121 | FEBUS RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 162122 | FEBUS RODRIGUEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 162123 | FEBUS RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 162124 | FEBUS RODRIGUEZ, GILDREN | ADDRESS ON FILE | | | | | | | |
| 162125 | FEBUS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 791130 | FEBUS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 162126 | FEBUS RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 162127 | FEBUS RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 162128 | FEBUS RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1784989 | FEBUS RODRIGUEZ, SANDRA Y. | ADDRESS ON FILE | | | | | | | |
| 791131 | FEBUS RODRIGUEZ, ZURAY | ADDRESS ON FILE | | | | | | | |
| 1952825 | Febus Rogue, Milagros | ADDRESS ON FILE | | | | | | | |
| 162129 | FEBUS ROOFING CORP | BO CUCHARILLA | 24 CALLE BUEN CONSEJO | | | CATANO | PR | 00962 | |
| 791132 | FEBUS ROQUE, JOSE | ADDRESS ON FILE | | | | | | | |
| 791133 | FEBUS ROQUE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 162130 | FEBUS ROQUE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 162131 | FEBUS ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 791134 | FEBUS SAEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 162132 | FEBUS SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 162133 | FEBUS SANTIAGO, ELIJAH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791135 | FEBUS SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 162135 | FEBUS SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1591394 | Febus Santiago, Luz M. | ADDRESS ON FILE | | | | | | | |
| 162136 | FEBUS SANTIAGO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 162137 | FEBUS SANTINI, ANGEL C. | ADDRESS ON FILE | | | | | | | |
| 162138 | FEBUS SANTINI, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| 1732232 | Febus Santini, Francisco Rafael | ADDRESS ON FILE | | | | | | | |
| 162139 | FEBUS SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 162140 | FEBUS SEPULVEDA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 162141 | FEBUS SOTO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 162142 | FEBUS SUAREZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 1901844 | FEBUS SUAREZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 791136 | FEBUS SUAREZ, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| 162143 | FEBUS SUAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 162144 | FEBUS TAPIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1602057 | Febus Torres, Ana L | ADDRESS ON FILE | | | | | | | |
| 162145 | FEBUS TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| 162146 | Febus Torres, Felix | ADDRESS ON FILE | | | | | | | |
| 791137 | FEBUS TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 162147 | FEBUS VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 162148 | FEBUS VAZQUEZ, LENNYS | ADDRESS ON FILE | | | | | | | |
| 162149 | FEBUS VAZQUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 162150 | FEBUS VAZQUEZ, RICKY | ADDRESS ON FILE | | | | | | | |
| 162151 | FEBUS, RAUL | ADDRESS ON FILE | | | | | | | |
| 2091813 | Febus, Zenaida Hernandez | ADDRESS ON FILE | | | | | | | |
| 652066 | FED ARBITROS BALONCESTO PR CAP CAGUAS | JARDINES DE CAGUAS | EDIF 27 CALLE A APT 2 | | | CAGUAS | PR | 00725 | |
| 652067 | FED ATLETISMO NACIONAL ADAPTADA PR INC | VILLA CAROLINA | 108-13 CALLE INOCENCIO CRUZ | | | CAROLINA | PR | 00985 | |
| 652068 | FED CANOA Y KAYAK DE PR C/O VICTOR RUIZ | PO BOX 9065175 | | | | SAN JUAN | PR | 00906-5175 | |
| 162152 | FED CENTRAL TRAB CAP HACIENDA | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00902 | |
| 162153 | FED CENTRAL TRAB CAP HACIENDA | PO BOX 11542 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1542 | |
| 162154 | FED DE MONTANISTAS P R / FRANKLIN MORENO | HC 02 BOX 7503 | | | | CAMUY | PR | 00627 | |
| 652069 | FED DE MOTOCICLISMO DE P R INC | PO BOX 112 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652070 | FED DE TAIKWANDO DE PR INC | VILLA CAROLINA | 18 BLQ 208 CALLE S 10 | | | CAROLINA | PR | 00983 | |
| 652071 | FED DE TIRO ARMAS CORTAS Y RIFLES DE P R | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| 652072 | FED DE TRABAJADORES DE LA CONST DE PR | P O BOX 8999 | | | | CAGUAS | PR | 00726 8999 | |
| 162155 | FED DEL DEPORTE DE CABALLO PASO FINO P R | PMB 1736 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 2156620 | FED MUNI HIGH YIELD ADVANTAGE FD | ADDRESS ON FILE | | | | | | | |
| 652073 | FED NACIONAL BALONCESTO AMATEUR | HC 02 BOX 13999 | | | | GURABO | PR | 00778-9617 | |
| 162156 | FED NACIONAL BALONCESTO EN SILLA RUEDAS | P O BOX 12153 | | | | SAN JUAN | PR | 00914-2153 | |
| 162157 | FED NACIONAL DE DOMINO PUERTO RICO INC | HC 33 BOX 4466 | | | | DORADO | PR | 00646 | |
| 652074 | FED OF NAT PHYSICIANS LIC AUTHORITIES | 75 5759 KUAKINI HWY | SUITE 202 | | | KAILUA KONA | HI | 96740 | |
| 652075 | FED OPERADORES MAQ ENTRETENIMIENTO | 753 CALLE HIPODROMO | | | | SAN JUAN | PR | 00926 | |
| 652076 | FED PLASTIC SURGERY | 3959 BROADWAY 1109 N | | | | NEW YORK | NY | 10032 | |
| 162158 | FED PNA DE JUDO JORGE L NEGRON | P O BOX 8 | | | | SAN JUAN | PR | 00902 | |
| 162159 | FED PUERT POLICIA Y TEC SEG | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 162160 | FED PUERTORRIQUENA DE TENIS DE MESA | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 162161 | FED PUERTORRIQUENA DE TENIS DE MESA | PO BOX 1773 | | | | UTUADO | PR | 00641 | |
| 162162 | FED PUERTORRIQUENA DE TENIS DE MESA | URB SANTA ROSA | 22 CALLE 25 50 | | | BAYAMON | PR | 00959 | |
| 162163 | FED. PUERT POLICIA TEC SEG | PO BOX 190684 | | | | SAN JUAN | PR | 00919-0684 | |
| 652077 | FED.ASOCIACION PECUARIOS DE PR | PO BOX 2635 | | | | MAYAGUEZ | PR | 00681 | |
| 162164 | FEDATO REYNOSO, RITA | ADDRESS ON FILE | | | | | | | |
| 162165 | FEDEA PRANDY GALVEZ | HC 2 BOX 4503 | | | | SABANA HOYOS | PR | 00668 | |
| 162166 | FEDELTA INSURANCE CORP | PO BOX 195562 | | | | SAN JUAN | PR | 00919-5562 | |
| 652078 | FEDERACION AGRICULTORES DE PR | PO BOX 9191 | | | | SAN JUAN | PR | 00908 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652079 | FEDERACION ATLETISMO AFICIONADO PR | PO BOX 3464 | | | | SAN JUAN | PR | 00902-3464 | |
| 652080 | FEDERACION BOXEO AFICIONADO DE PR INC | PO BOX 19711 | | | | SAN JUAN | PR | 00910 | |
| 652081 | FEDERACION CENTRAL DE TRABAJADORES | CAPITULO DE HACIENDA | CAPARRA HEIGHTS STA | P O BOX 11542 | | SAN JUAN | PR | 00922 1542 | |
| 162167 | FEDERACION CENTRAL DE TRABAJADORES | PEDRO ROLDÁN CARRASQUILLO | SUITE 112-225 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 162169 | Federación Central de Trabajadores (FCT) | Acevedo Zambrana, Luisa | Urb. Hermanas Dávila #91 Ave. Betances | | | Bayamón | PR | 00959 | |
| 162168 | Federación Central de Trabajadores (FCT) | Acevedo Zambrana, Luisa | PO Box 11542 | Caparra Heights Station | | San Juan | PR | 00922-1542 | |
| 831819 | Federación Central de Trabajadores (FCT)-Comisión Industrial de PR | Avenida Betances, #91, Extensión Hermanas Dávila | | | | Bayamon | PR | 00959 | |
| 162171 | Federación Central de Trabajadores (FCT)-Compañía de Turismo de PR | Lloret, Andrés | Urb. Hermanas Dávila | 91 Ave. Betancez | | Bayamón | PR | 00957 | |
| 1419684 | Federacion Central De Trabajadores (UFCW LOCAL 481) | ADDRESS ON FILE | | | | | | | |
| 1419684 | Federacion Central De Trabajadores (UFCW LOCAL 481) | ADDRESS ON FILE | | | | | | | |
| 1599873 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | RE: JUAN CORTES | P.O. BOX 11542 | | | SAN JUAN | PR | 00922-1542 | |
| 1599873 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | ROSA M. SEGUI-CORDERO, ESQ. | P.O. BOX 368006 | | | SAN JUAN | PR | 00936 | |
| 1641566 | Federación Central de Trabajadores, UFCW Local 481 | Mr. Juan Cortés | PO Box 11542 | | | San Juan | PR | 00922-1542 | |
| 1641566 | Federación Central de Trabajadores, UFCW Local 481 | Rosa M. Seguí Cordero, Esq. | PO Box 368006 | | | San Juan | PR | 00936-8006 | |
| 162172 | FEDERACION DE AJEDREZ DE PR INC | PO BOX 9023182 | | | | SAN JUAN | PR | 00902-3182 | |
| 162173 | FEDERACION DE ALCALDES DE PR | ANAIS SANCHEZ PEÑA | 90 CANDELERO DR. APT 64 | | | HUMACAO | PR | 00791-7903 | |
| 162174 | FEDERACION DE ALCALDES DE PR | ANTONIO BAUZA TORRES | AVE MUÑOZ RIVERA CONDOMINIO LEHMANS STE. 402 | | | HATO REY | PR | 00918 | |
| 162175 | FEDERACION DE ALCALDES DE PR | ANTONIO J. FAS PACHECO | PO BOX 1098 | | | CABO ROJO | PR | 00623 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162176 | FEDERACION DE ALCALDES DE PR | ARNALDO IRIZARRY IRIZARRY | 112 CALLE DR. VEVE STE | | | SAN GERMAN | PR | 00683 | |
| 162177 | FEDERACION DE ALCALDES DE PR | EDGARDO R. GIMENEZ CALDERÍN | PO BOX 8765 | | | SAN JUAN | PR | 00910 | |
| 162178 | FEDERACION DE ALCALDES DE PR | EDWIN A. AVILES PÉREZ | PO BOX 6255 | | | MAYAGUEZ | PR | 00680 | |
| 162179 | FEDERACION DE ALCALDES DE PR | EILEEN LANDRON GUARDIOLA | EDIFICIO JULIO BOGOROCIN STE. 501 | 1606 AVE Ponce DE LEON | | SAN JUAN | PR | 00909 | |
| 162180 | FEDERACION DE ALCALDES DE PR | FERNANDO SEPULVEDA SILVA | PO BOX 202 | | | CABO ROJO | PR | 00623 | |
| 162181 | FEDERACION DE ALCALDES DE PR | GERARDO CRUZ MALDONADO | PO BOX 51 CEIBA | | | CEIBA | PR | 00735 | |
| 162182 | FEDERACION DE ALCALDES DE PR | JORGE E. RIVERA BENIQUEZ | 105 AVE. ROOSVELT APT. 602 | | | SAN JUAN | PR | 00917 | |
| 162183 | FEDERACION DE ALCALDES DE PR | JOSE MARTINEZ CUSTODIO | PO BOX 599 | | | UTUADO | PR | 00641-0599 | |
| 162184 | FEDERACION DE ALCALDES DE PR | JUAN ANGEL SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792 | |
| 162185 | FEDERACION DE ALCALDES DE PR | JUAN APONTE CASTRO | JUANA DIAZ | | | JUANA DIAZ | PR | 00795 | |
| 162186 | FEDERACION DE ALCALDES DE PR | JULIO A GONZALEZ FIGUEROA | PMB 637 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 162187 | FEDERACION DE ALCALDES DE PR | KEVIN A. DEYNES ROMERO | PO BOX 852 | | | SALINAS | PR | 00751 | |
| 162188 | FEDERACION DE ALCALDES DE PR | LCDA. MYRNA ORTIZ | PO BOX 364 | | | LAS PIERDRAS | PR | 00771 | |
| 162189 | FEDERACION DE ALCALDES DE PR | LCDO. ALEJANDRO SALGADO RIVERA | PO BOX 201 | | | ARROYO | PR | 00714 | |
| 162190 | FEDERACION DE ALCALDES DE PR | LCDO. LUIS A. ORTIZ CARRASQUILLO | PO BOX 458 | | | YABUCOA | PR | 00767-0458 | |
| 1419685 | FEDERACION DE ALCALDES DE PR | LUIS A. ORTIZ CARRASQUILLO | PO BOX 458 | | | YABUCOA | PR | 00767-0458 | |
| 162191 | FEDERACION DE ALCALDES DE PR | LUIS E. MELENDEZ CINTRON | MANSIONES LOS CAOBOS | APT. 7B AVE. SAN PATRICIO J6 | | GUAYNABO | PR | 00968 | |
| 162192 | FEDERACION DE ALCALDES DE PR | MARIA DEL CARMEN GITANY ALONSO | PO BOX 3898 | | | MAYAGUEZ | PR | 00681-3898 | |
| 162193 | FEDERACION DE ALCALDES DE PR | MUNICIPIO AUTONOMO DE HUMACAO | PO BOX 178 | | | HUMACAO | PR | 00792 | |
| 162194 | FEDERACION DE ALCALDES DE PR | PEDRO E. ORTIZ ALVAREZ | PO BOX 9009 | | | Ponce | PR | 00732-9009 | |
| 162195 | FEDERACION DE ALCALDES DE PR | RAFAEL PEREZ ABREU DELGADO | REPARTO MARQUES C-2 CALLE 4 | | | ARECIBO | PR | 00612-915 | |
| 162196 | FEDERACION DE ALCALDES DE PR | RAUL I GRAJALES GARCIA | PO BOX 16371 | | | SAN JUAN | PR | 00908-6371 | |
| 162197 | FEDERACION DE ALCALDES DE PR | RICARDO M. PRIETO GARCIA | 6 CALLE CELIS AGUILERA | 201ª | | FAJARDO | PR | 00738 | |
| 162199 | FEDERACION DE ALCALDES DE PR | SAMUEL GONZALEZ GONZALEZ | QPO BOX 1785 RIO GRANDE | | | SAN LORENZO | PR | 00754-0258 | |
| 162200 | FEDERACION DE ALCALDES DE PR | VANESSA Y JIMENEZ CUEVAS | SUMMIT HILLS 569 HILL SIDE ST | | | SAN JUAN | PR | 00920-4353 | |
| 162201 | FEDERACION DE ALCALDES DE PR | WANDA CRUZ PACHECO | AVILES, CRUZ & ASOCIADOS | P. O. BOX 6255 | | MAYAGÜEZ | PR | 00681-6255 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652082 | FEDERACION DE ALZHEIMER DE P R INC | PO BOX 71325 SUITE 236 | | | | SAN JUAN | PR | 00936 | |
| 652084 | FEDERACION DE ARBIRTIOS | PO BOX 1863 | | | | SAN GERMAN | PR | 00683 | |
| 652083 | FEDERACION DE ARBIRTIOS | PO BOX 22265 | | | | SAN JUAN | PR | 00931-2265 | |
| 652085 | FEDERACION DE ARBIRTIOS | PO BOX 22265U | | | | SAN JUAN | PR | 00931 | |
| 652086 | FEDERACION DE ARBITRIOS DE P R | URB LIRIOS DEL SUR | G 41 CALLE GAVIAR | | | PONCE | PR | 00716 | |
| 162202 | FEDERACION DE ARBITROS BALONCESTO | CAPITULO DE CAGUAS | P.O. BOX 4952 | SUITE 292 | | CAGUAS | PR | 00726-4952 | |
| 162203 | FEDERACION DE ARBITROS BALONCESTO DE PR | CAPITULO DE PONCE | PO BOX 7828 | | | PONCE | PR | 00732 | |
| 652087 | FEDERACION DE ARBITROS DE PR | UPR STATION | PO BOX 22265 | | | SAN JUAN | PR | 00931-3261 | |
| 652089 | FEDERACION DE ATLETISMO AFICIONADO DE PR | EDIF 6 PONCE DE LEON | | | | SAN JUAN | PR | 00902 | |
| 652088 | FEDERACION DE ATLETISMO AFICIONADO DE PR | PO BOX 3464 | | | | SAN JUAN | PR | 00902-3464 | |
| 162204 | FEDERACION DE BALONCESTO DE PR | JARDINES DE CAPARRAS | 3 AVE RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| 162205 | FEDERACION DE BALONCESTO DE PR | PO BOX 363947 | | | | SAN JUAN | PR | 00936-3947 | |
| 162206 | FEDERACION DE BALONCESTO SUPERIOR DE PR | JARDINES DE CAPARRAS | 3 AVE RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| 162207 | FEDERACION DE BALONCESTO SUPERIOR DE PR | PO BOX 224 | | | | COAMO | PR | 00769 | |
| 162208 | FEDERACION DE BALONCESTO SUPERIOR DE PR | PO BOX 363947 | | | | SAN JUAN | PR | 00936-3947 | |
| 162209 | FEDERACION DE BALONCESTO SUPERIOR DE PR | PO BOX 3947 | | | | SAN JUAN | PR | 00936 | |
| 652090 | FEDERACION DE BALONMANO DE PR | 1056 CALLE FERROCARIL | | | | SAN JUAN | PR | 00925 | |
| 652091 | FEDERACION DE BEISBOL AFICIONADO DE P R | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 162210 | FEDERACION DE BOLOS DE P R INC | ADDRESS ON FILE | | | | | | | |
| 162211 | Federación de Camioneros de Guaynabo | Machuca, Isaías | PO Box 3518 | | | Guaynabo | PR | 00970 | |
| 652092 | FEDERACION DE CICLISMO DE PR | PO BOX 194674 | | | | SAN JUAN | PR | 00919 | |
| 162212 | FEDERACION DE CICLISMO DE PR INC | PO BOX 194674 | | | | SAN JUAN | PR | 00919-4674 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162213 | FEDERACION DE CICLISMO DE PR INC | PO BOX 9020342 | | | | SAN JUAN | PR | 00902-0342 | |
| 652093 | FEDERACION DE CUICA DE MAYAGUEZ INC | URB MAYAGUEZ TERRACE | 6012 RAFAEL MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682-6625 | |
| 162214 | FEDERACION DE DOMINO DE PR INC | HC 02 BOX 16520 | | | | ARECIBO | PR | 00612-9042 | |
| 162215 | Federación de Empleados Gerenciales de la ASEM (Centro Médico) | Cortés Fernández, Angel R. | RR 5 Box 8729 | Sector Los Acevedos | | Bayamón | PR | 00956 | |
| 162216 | Federación de Empleados Gerenciales y Profesionales del Fondo del Seguro del Estado | Marrero, Awilda | Urb. El Cerezal | 1701 Calle Orinoco | | San Juan | PR | 00926 | |
| 652094 | FEDERACION DE ESGRIMA DE P R | PO BOX 30200 | 65 INF STATION | | | SAN JUAN | PR | 00929 | |
| 162217 | FEDERACION DE FISICOCULTURISMO Y FITNESS | PO BOX 4424 | | | | CAROLINA | PR | 00784 | |
| 652095 | FEDERACION DE FUTVOLEIBOL DE PR | JARDINES DE COUNTRY CLUB | L 3 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 652096 | FEDERACION DE KITBALL AFICIONADOS PR | ALTURA DE MONTE BRISAS | B 8 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 652097 | FEDERACION DE LEVANTAMIENTO DE PESAS | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| 162198 | FEDERACION DE LUCHAS ASOC DE PR INC | URB CAPARRA TERRACE | 1530 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 843652 | FEDERACION DE MAESTROS | PO BOX 71336 | | | | SAN JUAN | PR | 00936 | |
| 652098 | FEDERACION DE MAESTROS | URB EL CARIBE | 1572 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926-2710 | |
| 162218 | FEDERACION DE MAESTROS DE PR | EDIFICIO PLAN DE SALUD DE LA FMPR CALLE NAVARRO #6 | | | | HATO REY | PR | 00918 | |
| 770593 | Federación de Maestros de Puerto Rico | Martínez Padilla, Mercedes | Urb El Caribe | 1572 Ave Ponce de León | | San Juan | PR | 00926-2710 | |
| 162219 | FEDERACION DE MUNICIPIOS DE PR | CAPITAL CENTER BUILDING | PO BOX 805 | | | SAN JUAN | PR | 00918-0805 | |
| 162220 | Federación de Oficiales de Custodia de PR | Vega, Adalberto | Edif La Electrónica Ste 326 | 1608 Calle Bori | | San Juan | PR | 00927 | |
| 162221 | FEDERACION DE POWERLIFTINEZ DE PR INC | PO BOX 3485 | | | | MAYAGUEZ | PR | 00681 | |
| 652099 | FEDERACION DE POWERLIFTING DE P R INC | LAS VILLAS | 142 RAMEY CALLE PARK | | | AGUADILLA | PR | 00603 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162222 | FEDERACION DE REMO DE PR INC | VILLAS DE CUPEY | C7 ZENOBIA | | | SAN JUAN | PR | 00926 | |
| 162223 | FEDERACION DE SALVAVIDAS DE PUERTO RICO | PO BOX 55336 STA 1 | | | | BAYAMON | PR | 00960 | |
| 162224 | FEDERACION DE SOFTBOL DE P R INC | PMB 116 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 652101 | FEDERACION DE SURFING DE PR | PO BOX 7593 | | | | SAN JUAN | PR | 00916 | |
| 652100 | FEDERACION DE SURFING DE PR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 162225 | FEDERACION DE TAEKWONDO DE PUERTO RICO | PMB 294 | PO BOX 607061 | | | BAYAMON | PR | 00960 | |
| 652102 | FEDERACION DE TIRO CON ARCO DE P R | P O BOX 4372 | | | | SAN JUAN | PR | 00919 | |
| 162226 | Federación de Trabajadores de la Empresa Privada-CUTE | Villalba Rodríguez, Víctor M. | Urb Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| 162227 | Federación de Trabajadores de Puerto Rico (FTPR) | Rodríguez Baéz, José M. | PO Box 16989 | | | San Juan | PR | 00910-1689 | |
| 162228 | Federación de Trabajadores de Puerto Rico (FTPR) | Rodríguez Baéz, José M. | 1704 Ave. Ponce de León | Ste. 201 | | Santurce | PR | 00909-1951 | |
| 162229 | FEDERACION DE VELA DE P R INC | B 28 URB LA COLINA | | | | GUAYNABO | PR | 00969 | |
| 652103 | FEDERACION DEL MAESTROS | PO BOX 71336 | | | | SAN JUAN | PR | 00936 | |
| 652104 | FEDERACION DEL TRABAJO DE P R | REPARTO METROPOLITANO | 1000 CALLE 42 SE | | | SAN JUAN | PR | 00921 | |
| 652105 | FEDERACION DEPORTE ESCUESTRE | GPO BOX 363206 | | | | SAN JUAN | PR | 00936-3206 | |
| 162231 | FEDERACION DIRECTOR LOCALES | CARR 190 3100 SUIT 201 | | | | CAROLINA | PR | 00983 | |
| 652106 | FEDERACION EMPL SER SOC SURESTE | ADDRESS ON FILE | | | | | | | |
| 652107 | FEDERACION EMPL SER SOC SURESTE | ADDRESS ON FILE | | | | | | | |
| 162232 | Federación Laborista Recinto de Mayaguez | Echevarria Moreno, Daniel | Bo Miradero | 804 Carr 108 | | Mayagüez | PR | 00680 | |
| 162233 | FEDERACION LEGISLADORES MUNICIPALES PR | P O BOX 367123 | | | | SAN JUAN | PR | 00936-7123 | |
| 652108 | FEDERACION MUN DE ASOC DEPORTES GUAYNABO | P O BOX 2021 | | | | GUAYNABO | PR | 00970 | |
| 652109 | FEDERACION MUNDIAL DE ORG DE INGENIERIA | PO BOX 362047 | | | | SAN JUAN | PR | 00936-2047 | |
| 652110 | FEDERACION OLIMPICA DE ESGRIMA DE PR INC | P O BOX 30200 | | | | SAN JUAN | PR | 00926 | |
| 652111 | FEDERACION PROTECTORA DE ANIMALES INC | PO BOX 6762 | | | | MAYAGUEZ | PR | 00681-6762 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162234 | FEDERACION PTORRIQUENA CLUB Y NEG PROF | P O BOX 194643 | | | | SAN JUAN | PR | 00919-4643 | |
| 162235 | FEDERACION PTORRIQUENA DEPORTE ECUESTE | PO BOX 363206 | | | | SAN JUAN | PR | 00902 | |
| 162236 | FEDERACION PUERT DE KARATE Y ARTES | MARCIALES AFINES FEPUKA CORP | PO BOX 1844 | | | AIBONITO | PR | 00705 | |
| 162237 | FEDERACION PUERTORIQUENA DE JUDO INC | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| 162238 | FEDERACION PUERTORIQUENA DE JUDO INC | PO BOX 9300063 | | | | SAN JUAN | PR | 00930 | |
| 162239 | FEDERACION PUERTORIQUENA DE NATACION INC | PO BOX 361249 | | | | SAN JUAN | PR | 00936-1249 | |
| 162240 | FEDERACION PUERTORRIQUENA BADMINTON INC | SAN GERARDO | 1738 DALLAS | | | SAN JUAN | PR | 00926 | |
| 162241 | FEDERACION PUERTORRIQUENA DE | DEPORTISTAS CIEGOS | URB INTERAMERICANA | AN 1 CALLE 29 | | TRUJILLO ALTO | PR | 00976 | |
| 162242 | FEDERACION PUERTORRIQUENA DE BALONMANO | INC | PO BOX 138 | | | RIO GRANDE | PR | 00745 | |
| 162243 | FEDERACION PUERTORRIQUENA DE BOXEO INC | PO BOX 9020396 | | | | SAN JUAN | PR | 00902-0396 | |
| 162244 | FEDERACION PUERTORRIQUENA DE CANOTAJE IN | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| 162245 | FEDERACION PUERTORRIQUENA DE FUTBOL | P O BOX 360556 | | | | SAN JUAN | PR | 00936-0556 | |
| 2138219 | FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | CALLE LOS ANGELES FINAL PARQUE DE SANTURCE | DRD, PISO 2 | | | SAN JUAN | PR | 00909 | |
| 2137608 | FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | LABRADOR, ERIC M | PO BOX 367567 | | | SAN JUAN | PR | 00936-7567 | |
| 2163842 | FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | PO BOX 367567 | | | | SAN JUAN | PR | 00936-7567 | |
| 162246 | FEDERACION PUERTORRIQUENA DE GIMNASIA | ADDRESS ON FILE | | | | | | | |
| 162247 | FEDERACION PUERTORRIQUENA DE GIMNASIA | ADDRESS ON FILE | | | | | | | |
| 162249 | FEDERACION PUERTORRIQUENA DE GIMNASIA | ADDRESS ON FILE | | | | | | | |
| 162250 | FEDERACION PUERTORRIQUENA DE HOCKEY | 418 CALLE SUIZA APT 203 | | | | SAN JUAN | PR | 00917-3621 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162251 | FEDERACION PUERTORRIQUENA DE JUDO | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| 162253 | FEDERACION PUERTORRIQUENA DE POLICIAS | PO BOX 190684 | | | | SAN JUAN | PR | 00919 0684 | |
| 162255 | Federación Puertorriqueña de Policías (FPP) | Echevarría Hernández, Nelson | Urb El Paraiso | 114 Calle Amazonas | | Río Piedras | PR | 00926-2809 | |
| 162254 | Federación Puertorriqueña de Policías (FPP) | Echevarría Hernández, Nelson | PO Box 190684 | | | San Juan | PR | 00936 | |
| 770594 | Federación Puertorriqueña de Trabajadores (FPT) | Ufarry, Edward | Urb Puerto Nuevo | 516 Calle Dresde | | San Juan | PR | 00920 | |
| 162256 | FEDERACION PUERTORRIQUENA DE VOLEIBOL | PO BOX 363711 | | | | SAN JUAN | PR | 00936-3711 | |
| 162257 | FEDERACION PUERTORRIQUENA DE VOLEIBOL | URB SAN FRANCISCO | 4 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 162258 | FEDERACION PUERTORRIQUENA DETRABAJADORES | PUERTO NUEVO | 516 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 162259 | FEDERACION SERVIDORES PUBLICOS | PROFESIONALES DE PR INC | PO BOX 11542 | | | SAN JUAN | PR | 00922-1542 | |
| 162260 | FEDERACION TUJAN SPORT INC | PO BOX 1154 | | | | LAS PIEDRAS | PR | 00771 | |
| 652112 | FEDERAL ASSISTANCE MONITOR | CD PUBLICATIONS | 8204 FENTON ST | | | SILVER SPRING | MD | 20910 | |
| 1546634 | Federal Aviation Administration | 1701 Columbia Ave | c/o Ryan Landers, AGC-300 Southern Team | | | Oklahoma City | GA | 30337 | |
| 162261 | FEDERAL AVIATION ADMINISTRATION | 500 CARR 190 | | | | CAROLINA | PR | 00979 | |
| 1546634 | Federal Aviation Administration | 6500 South MacArthur Blvd. | c/o Linda Popindexter, AMK-322 | | | Oklahoma City | OK | 73169 | |
| 652113 | FEDERAL BAR ASSOCIATION | 2215 M STREET NW | | | | WASHINGTON | DC | 20037 | |
| 843653 | FEDERAL BAR ASSOCIATION | AMERICAN INTENATIONAL PLAZA | 250 AVE MUÑOZ RIVERA SUITE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 652114 | FEDERAL BAR ASSOCIATION P R CHAPTER | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 652115 | FEDERAL BUREAU OF INVESTIGATIONS | 935 PENNSILVANIA AUG | NW ROOM 6037 | | | WASHINGTON | DC | 20535 001 | |
| 162262 | FEDERAL BUREAU OF PRISONS | 320 FIRST ST NW ROMM 5009 | | | | WASHINGTON D C | DC | 20534 | |
| 162263 | FEDERAL BUREAU OF PRISONS | 810 7 TH STREET N W 5 TH FLOOR | | | | WASHINGTON | DC | 20531 | |
| 162265 | FEDERAL BUREAU OF PRISONS | TECH WORLD BLDG | ROOM 404 500 C ST NW | | | WASHINGTON | DC | 20472 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652116 | FEDERAL CLEANING SERVICE CO | 258 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 162267 | Federal Communications Commission (FCC) | Attn: Ajit Pai | 445 12th St., SW | | | Washington | DC | 20554 | |
| 1259952 | FEDERAL COMMUNICATIONS COMMISION (FCC) | PAI, AJIT | 445 12TH ST., SW | | | WASHINGTON | DC | 20554 | |
| 162269 | FEDERAL DEPOSIT INSURANCE CORPORATION | 1601 BRYAN ST | | | | DALLAS | TX | 75201 | |
| 162270 | FEDERAL DEPOSIT INSURANCE CORPORATION | 1910 PACIFIC AVE | | | | DALLAS | TX | 75201 | |
| 162271 | FEDERAL DEPOSIT INSURANCE CORPORATION | PO BOX 130235 | | | | DALLAS | TX | 75313-0235 | |
| 1469856 | Federal Deposit Insurance Corporation as Receiver for Doral Bank | Nicholas Katsonis, Counsel | Federal Deposit Insurance Corporation | 3501 Fairfax Drive, Room VS-D-7066 | | Arlington | VA | 22226-3500 | |
| 1259953 | FEDERAL EMERGENCY MANAGEMENT AGENCY | FENTON, BOB | 500 C ST., SW | | | WASHINGTON | DC | 20472 | |
| 162273 | Federal Emergency Management Agency (FEMA) | Bob Fenton | 500 C St., SW | | | Washington | DC | 20472 | |
| 162274 | FEDERAL EMERGENCY MANAGEMENT-FEMA | Department of Homeland Security – FEMA | FEMA Finance Center | Attn: Accounts Receivable | P.O. Box 9001 | Winchester | VA | 22604 | |
| 162274 | FEDERAL EMERGENCY MANAGEMENT-FEMA | PO BOX 530217 | | | | ATLANTA | GA | 30353-0217 | |
| 162275 | FEDERAL EMERGENCY MANAGEMENT-FEMA | PO BOX 70941 | | | | CHARLOTTE | NC | 28272-0941 | |
| 162274 | FEDERAL EMERGENCY MANAGEMENT-FEMA | RICHARD ALLEN WILLIAMS, ATTORNEY ADVISOR | FEDERAL EMERGENCY MANAGEMENT AGENCY | 430 MARKET STREET | | WINCHESTER | VA | 22603 | |
| 831357 | Federal Express | P.O. Box 371461 | | | | Pittsburgh | PA | 15250 | |
| 652117 | FEDERAL EXPRESS | PO BOX 1140 | | | | MEMPHIS | TN | 38101-1140 | |
| 652118 | FEDERAL EXPRESS | PO BOX 4853 | | | | CAROLINA | PR | 00934 | |
| 652119 | FEDERAL EXPRESS CORP | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| 162277 | FEDERAL EXPRESS CORP. | # 13773123-1 | PO BOX 332 | | | MEMPHIS | IN | 38194-4721 | |
| 652121 | FEDERAL EXPRESS CORPORATION | PO BOX 1140 | | | | MEMPHIS | TN | 38101-1140 | |
| 162278 | FEDERAL FIRE SERVICES | 7276 AVE AGUADILLA | | | | ISABELA | PR | 00662 | |
| 652123 | FEDERAL FIRE SERVICES | 7276 AVE RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 652124 | FEDERAL FLOOD HAZARD RESEARCH OF P R | P O BOX 11599 | | | | SAN JUAN | PR | 00922-1599 | |
| 652125 | FEDERAL FUNDS INFORMATION FOR STATES | HALL OF STATE SUITE 642 | 444 NORTH CAPITOL STREET | | | WASHINGTON | DC | 20000-1151 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151971 | FEDERAL HOME LN BKS 3.30 FHLB 26 | FEDERAL HOME LOAN BANK OF SAN FRANCISCO | ATTN: GREG SEIBLY, CEO | 333 BUSH ST., STE 2700 | | SAN FRANCISCO | CA | 94104 | |
| 2146069 | Federal Home Loan Mortgage Corporation | Attn: Legal Dept. | 8200 Jones Branch Dr. | | | McLean | VA | 22102 | |
| 162279 | FEDERAL INDUSTRIES INC | PMB 113 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 2156621 | FEDERAL INS CO WELLINGTON | ADDRESS ON FILE | | | | | | | |
| 2151267 | FEDERAL INSURANCE CO | 15 MOUNTAIN VIEW RD | PO BOX 1615 | | | WARREN | NJ | 07061 | |
| 652128 | FEDERAL INSURANCE CO | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | |
| 652127 | FEDERAL INSURANCE CO | CITY VIEW PLAZA 48 | CARR 165 SUITE 301 | | | GUAYNABO | PR | 00968 | |
| 652126 | FEDERAL INSURANCE CO | PO BOX 191249 | | | | SAN JUAN | PR | 00919-1249 | |
| 2156622 | FEDERAL INSURANCE COMPANY | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07061 | |
| 162280 | Federal Insurance Company | 15 Mountainview Rd | | | | Warren | NJ | 07059-6711 | |
| 162281 | Federal Insurance Company | Attn: Kathleen Castano, Regulatory Compliance Government | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| 162282 | Federal Insurance Company | Attn: Ron Calavano, Annual Statement | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| 162283 | Federal Insurance Company | Attn: Thomas Ganter, Vice President | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| 162284 | Federal Insurance Company | c/o Benitez Insurance Agency, Agent for Service of Process | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| 652129 | FEDERAL LAW ENFORCEMENT | ATTN: JACQUELINE SIPE | TRAINING FINANCIAL | OPERATIONS BUILDING 94 | | BRUNSWICK | GA | 31524 | |
| 652129 | FEDERAL LAW ENFORCEMENT | DHS/FLETC - FINANCE BUILDING 66 | 1131 CHAPEL CROSSING ROAD | | | GLYNCO | GA | 31524 | |
| 162285 | FEDERAL LAW ENFORCEMENT TRAINING CENTER | 1131 CHAPEL CROSSING RD | | | | GLYNCO | GA | 31524 | |
| 162286 | FEDERAL LAW ENFORCEMENT TRAINING CTER | DEPARTMENT OF HOMELAND SECURITY | 1131 CHAPEL CROSSING RD FINANCE 66 | | | GLYNCO | GA | 31524 | |
| 652130 | FEDERAL LOCK S | URB PUERTO NUEVO | 551 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 652137 | FEDERAL MOGUL CORP | 128 CALLE JOSE C BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| 162287 | FEDERAL MOGUL CORP | 1600 NORTHPARK | | | | WESTON | FL | 33326 | |
| 652139 | FEDERAL MOGUL CORP | 756 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 652131 | FEDERAL MOGUL CORP | BOX 5157 | | | | CAGUAS | PR | 00726-5157 | |
| 652133 | FEDERAL MOGUL CORP | CENTRO COMERCIAL | JARDINES DE MONACO | | | MANATI | PR | 00674 | |
| 652136 | FEDERAL MOGUL CORP | CENTRO COMERCIAL | 18 RIO GRANDE CARR 3 | | | RIO GRANDE | PR | 00745 | |
| 652140 | FEDERAL MOGUL CORP | CENTRO PIEZAS DE CAPARRA | P O BOX 11969 | | | SAN JUAN | PR | 00922 | |
| 652134 | FEDERAL MOGUL CORP | P O BOX 558 | | | | MANATI | PR | 00674 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652132 | FEDERAL MOGUL CORP | P.O. BOX 11969 | | | | SAN JUAN | PR | 00922-1969 | |
| 652138 | FEDERAL MOGUL CORP | PO BOX 1587 | | | | GUAYAMA | PR | 00785 | |
| 652135 | FEDERAL MOGUL CORP | PO BOX 365 | | | | PATILLAS | PR | 00723 | |
| 652142 | FEDERAL MOGUL CORP | URB SIERRA BAYAMON | AVE WEST MAIN CALLE 6 BLQ 39 | | | BAYAMON | PR | 00961 | |
| 652141 | FEDERAL MOGUL CORP | VICTORY SHOPPING CENTER | BOX 4298 | | | BAYAMON | PR | 00956 | |
| 162288 | FEDERAL MOTOR CARRIER SAFETY ADM | 1200 NEW JERSEY AVE SE | WEST WING 6TJ FLOOR | | | WASHINGTON | DC | 20590 | |
| 162290 | FEDERAL PROBATION OFFICE | FEDERAL BLDG | 150 AVE CHARDON STE 400 | | | SAN JUAN | PR | 00918-1741 | |
| 162291 | FEDERAL PROTECTIVE ADVISOR | P O BOX 456 | | | | MERCEDITA | PR | 00715 | |
| 652143 | FEDERAL TRANSIT ADMINISTRATION | PO BOX 360324 | | | | PITTSBURGH | PA | 15251 | |
| 162292 | FEDERAL TRAVEL REPORT | 8230 LESSBURG PIKE | | | | VIENA | VA | 220182 | |
| 162293 | Federal Warranty Service Corporation | 28 Liberty Street | | | | New York | NY | 10005 | |
| 162294 | Federal Warranty Service Corporation | Attn: Jeff Unterreiner, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 162295 | Federal Warranty Service Corporation | Attn: Keith Meier, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 1739735 | Federal Warranty Service Corporation | c/o Nayuan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936-4225 | |
| 1739735 | Federal Warranty Service Corporation | c/o Temikia Montford | 260 Interstate North Circle SE | | | Atlanta | GA | 30339 | |
| 1603233 | Federal Warranty Service Corporation | Federal Warranty Service Corporation | c/o Tamikia Montford | 260 Interstate North Circle SE | | Atlanta | GA | 30339 | |
| 1603233 | Federal Warranty Service Corporation | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 2151268 | FEDERATED INTERMEDIATE MUNICIPAL TRUST | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 652144 | FEDERATED INVESTORS | FERNANDEZ JUNCOS STA | P O BOX 11855 | | | SAN JUAN | PR | 00910 4225 | |
| 2151269 | FEDERATED MUNI AND STOCK ADVANTAGE FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151283 | FEDERATED MUNICIPAL BOND FUND, INC. | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151285 | FEDERATED MUNICIPAL HIGH YIELD ADVANTAGE FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151286 | FEDERATED NEW YORK MUNICIPAL INCOME FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151287 | FEDERATED OHIO MUNICIPAL INCOME FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151288 | FEDERATED PENNSYLVANIA MUNICIPAL INCOME FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151289 | FEDERATED PREMIER INTERMEDIATE MUNICIPAL | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151290 | FEDERATED PREMIER MUNICIPAL INCOME FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 652145 | FEDERATION OF PODIATRIC MEDICAL BOARDS | P O BOX 880187 | | | | BOCA RATON | FL | 3348 0187 | |
| 162296 | FEDERATION OF STATE MASSAGE | 7111 W. 151ST STREET, SUITE 356 | | | | OVERLAND PARK | KS | 66223 | |
| 652146 | FEDERATION OF STATE MEDICAL BOARDS | SUITE 300 400 FULLER WISER ROAD | | | | EULESS | TX | 76039-3855 | |
| 162297 | FEDERATION OF TAX ADMINISTRATORS | 444 N CAPITOL STREET | NW STE 348 | | | WASHINGTON | DC | 20001 | |
| 652147 | FEDERATION OFSTATE BOARD PHYSICALTHERAPY | 509 WYTHE STREET | | | | ALEXANDRIA | VA | 22314 | |
| 162298 | FEDERICK BETANCOURT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 162299 | FEDERICK N SCHELLHORN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 652150 | FEDERICO A CARDONA REYES | JARDINES DE RIO GRANDE | AT 45 CALLE 38 | | | RIO GRANDE | PR | 00745 | |
| 652151 | FEDERICO A CORDERO | PO BOX 1600 | | | | JUNCOS | PR | 00777 | |
| 843655 | FEDERICO A RENTAS RODRIGUEZ | URB EST DEL LAGO | A67 CALLE 1 | | | CAGUAS | PR | 00725-3364 | |
| 162300 | FEDERICO A RIVERA Y LUIS A RIVERA | ADDRESS ON FILE | | | | | | | |
| 652152 | FEDERICO A SANTOS RAPOSO | 3 REPARTO DE JESUS | | | | CABO ROJO | PR | 00623 | |
| 2180001 | Federico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 652153 | FEDERICO AGUIRRE RIVERA | 156 CALLE MAJAGUA | PO BOX 6334 | | | BAYAMON | PR | 00960 | |
| 652154 | FEDERICO ALBELO RODRIGUEZ | VILLA CAROLINA | 117 A 8 CALLE 73 B | | | CAROLINA | PR | 00985 | |
| 652155 | FEDERICO ALBERT COLON | BO OBRERO | 622 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 162301 | FEDERICO ARROYO VARGAS | ADDRESS ON FILE | | | | | | | |
| 162302 | FEDERICO AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| 652156 | FEDERICO B GORDO GONZALEZ | PO BOX 16871 | | | | SAN JUAN | PR | 00908 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652157 | FEDERICO BARREDA Y MONGE | CAPARRA HEIGHTS | 720 ELMER | | | SAN JUAN | PR | 00920 | |
| 162303 | FEDERICO BAUZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 652158 | FEDERICO BENET JUDA | ADDRESS ON FILE | | | | | | | |
| 652159 | FEDERICO BERMUDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 162304 | FEDERICO BORRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 162305 | FEDERICO BRAVO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652160 | FEDERICO CABAN | PO BOX 207 | | | | VEGA ALTA | PR | 00692 | |
| 162306 | FEDERICO CARDONA FIRPI | ADDRESS ON FILE | | | | | | | |
| 843656 | FEDERICO CARRILES GARCIA | PO BOX 6093 | | | | CAGUAS | PR | 00626 | |
| 652161 | FEDERICO CLAUDIO DIAZ | HC 02 BOX 8506 | | | | YABUCOA | PR | 00767 | |
| 652148 | FEDERICO COLON BRACERO | URB REPARTO METROPOLITANO | 948 CALLE 25 SE | | | SAN JUAN | PR | 00921 | |
| 652162 | FEDERICO COLON GARCIA | URB SAN MARTIN | 82 CALLE B | | | PATILLAS | PR | 00723 | |
| 652163 | FEDERICO COLON TORRES | P O BOX 513 | | | | TRUJILLO ALTO | PR | 00977 | |
| 162307 | FEDERICO COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 652164 | FEDERICO COMAS MONTALVO | PO BOX 44 | | | | MAYAGUEZ | PR | 00681 | |
| 162308 | FEDERICO CORREA LEON | ADDRESS ON FILE | | | | | | | |
| 652165 | FEDERICO DEL MONTE GARRIDO | URB RIACHUELO | 34 CALLE CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| 162309 | FEDERICO DEL RIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 652166 | FEDERICO DIAZ GONZALEZ | HC 40 BOX 45603 | | | | SAN LORENZO | PR | 00754 | |
| 162310 | FEDERICO DIAZ LAMBERTY | ADDRESS ON FILE | | | | | | | |
| 652167 | FEDERICO DOMINGUEZ MENENDEZ | URB METROPOLIS | H 25 CALLE 12 | | | CAROLINA | PR | 00987 | |
| 652168 | FEDERICO E ALBANDOZ | EL COMANDANTE | 927 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 652169 | FEDERICO FREYTES MONT | ADDRESS ON FILE | | | | | | | |
| 162311 | FEDERICO FUENTES MOLINA | ADDRESS ON FILE | | | | | | | |
| 162312 | FEDERICO GARCIA BRAVO/ VIP ENERGY | ADDRESS ON FILE | | | | | | | |
| 652170 | FEDERICO GERARDINO NIEVES | URB METROPOLIS | A 16 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 652171 | FEDERICO GOMEZ BARRANTES | P O BOX 10533 | | | | SAN JUAN | PR | 00922 | |
| 652172 | FEDERICO HERNANDEZ ARROYO | URB EL COMANDANTE | 864 CALLE GARCILAZO DE LA VEGA | | | SAN JUAN | PR | 00924 | |
| 162313 | FEDERICO HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 652174 | FEDERICO HERNANDEZ DENTON | 1469 TOSSA DEL MAR | | | | SAN JUAN | PR | 00907 | |
| 843657 | FEDERICO HERNANDEZ DENTON | PO BOX 9022392 | | | | SAN JUAN | PR | 00902-2392 | |
| 162314 | FEDERICO IRIZARRY ANDUJAR DBA BRUSH DIST | CALLE VALENCIA # 176 VISTAMAR | | | | CAROLINA | PR | 00983-0000 | |
| 162315 | FEDERICO J BOLIVAR VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 652175 | FEDERICO J CERVONI RUIZ | 20 CALLE DELCASSE | | | | SAN JUAN | PR | 00907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162316 | FEDERICO J GREGORY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 162317 | FEDERICO J SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 652176 | FEDERICO LLANOS AVILES | ADDRESS ON FILE | | | | | | | |
| 652177 | FEDERICO LLANOS AVILES | ADDRESS ON FILE | | | | | | | |
| 652178 | FEDERICO LOPEZ SANTIAGO | HC 1 BOX 5795 | | | | GUAYNABO | PR | 00979-9529 | |
| 162318 | FEDERICO LOPEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 652179 | FEDERICO LUACES | PO BOX 270204 | | | | SAN JUAN | PR | 00927-0204 | |
| 652180 | FEDERICO MAESTRE | 160 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 162319 | FEDERICO MALDONADO BARRETO | ADDRESS ON FILE | | | | | | | |
| 162320 | FEDERICO MALDONADO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 162321 | FEDERICO MARANGES | ADDRESS ON FILE | | | | | | | |
| 652181 | FEDERICO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 652182 | FEDERICO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 652183 | FEDERICO MARTINEZ CORTES | PO BOX 354 | | | | LARES | PR | 00669 | |
| 162322 | FEDERICO MATHEU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652184 | FEDERICO MAYSONET RIVERA | ADDRESS ON FILE | | | | | | | |
| 843658 | FEDERICO MELENDEZ SUSTACHE | URB SANTA MARIA | 312 CALLE SAN LUCAS | | | YABUCOA | PR | 00767 | |
| 652185 | FEDERICO MORALES COLON /JULITA VIDAL GIL | URB BACO | 51 CALLE 2 | | | ENSENADA | PR | 00647 | |
| 652186 | FEDERICO MORALES JORDAN | COND EL VERDE SUR | CALLE D A 2 APT 2 B | | | CAGUAS | PR | 00725 | |
| 652187 | FEDERICO NAZARIO MIRANDA | RES YAGUEZ | EDIF 16 APT 157 | | | MAYAGUEZ | PR | 00680 | |
| 652188 | FEDERICO NEDDERMANN | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 843659 | FEDERICO ORTIZ AVILES | HC 2 BOX 5344 | | | | COAMO | PR | 00769-9618 | |
| 652189 | FEDERICO ORTIZ CARTAGENA | PO BOX 9 | | | | GUAYNABO | PR | 00970 | |
| 162323 | FEDERICO PACHECO SIERRA | ADDRESS ON FILE | | | | | | | |
| 162324 | FEDERICO PACHECO SIERRA | ADDRESS ON FILE | | | | | | | |
| 652190 | FEDERICO PAGANI DREVON | P O BOX 1086 | | | | LUQUILLO | PR | 00773-1086 | |
| 652191 | FEDERICO PAGANI NOGUERAS | URB COLLEGE PARK | 1903 CALLE GLASGOW | | | SAN JUAN | PR | 00921 | |
| 652192 | FEDERICO PARRA | URB BAHIA VISTAMAR | B 2 CALLE ATUN | | | CAROLINA | PR | 00983 | |
| 162325 | FEDERICO PELLOT | ADDRESS ON FILE | | | | | | | |
| 652193 | FEDERICO PEREZ CARDONA | PARCELAS NUEVAS ROMAN | 338 CALLE 1 | | | TRUJILLO ALTO | PR | 001043 | |
| 652194 | FEDERICO PEREZ CARDONA | PO BOX 1043 | | | | TRUJILLO ALTO | PR | 00977 | |
| 652195 | FEDERICO PEREZ RODRIGUEZ | BO BAJADERO | P O BOX 399 | | | ARECIBO | PR | 00616 | |
| 162326 | FEDERICO PEREZ RODRIGUEZ | BOX 399 | | | | BAJADERO | PR | 00616 | |
| 162327 | FEDERICO PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 652196 | FEDERICO PIZARRO SANTIAGO | PO BOX 836 | | | | RIO GRANDE | PR | 00745 | |
| 162328 | FEDERICO PUIG CASERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652197 | FEDERICO PUIG RODRIGUEZ | URB GUANAJIBO HOMES | 721 CALLE DR AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 | |
| 652198 | FEDERICO QUINONES ARTAU | IMB BUILDING SUITE 801 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 843660 | FEDERICO QUIÑONES ARTAU | URB BALDRICH | 573 AVENUE DE HOSTOS | | | SAN JUAN | PR | 00918-4042 | |
| 652199 | FEDERICO R DUCOUDRAY ACEVEDO | 311 TERESA JORNET 1503 | | | | SAN JUAN | PR | 00926 | |
| 162329 | FEDERICO R HERNANDEZ PICO | ADDRESS ON FILE | | | | | | | |
| 652200 | FEDERICO RAMIREZ TORO | ADDRESS ON FILE | | | | | | | |
| 652201 | FEDERICO RAMIREZ VELAZQUEZ | MIRADOR DE BAIROA | 2T 20 CALLE 27 | | | CAGUAS | PR | 00725-1039 | |
| 652202 | FEDERICO REYES MOYETT | P O BOX 687 | | | | SAN LORENZO | PR | 00754 | |
| 652203 | FEDERICO RIOS VELEZ | LOMAS DE TRUJILLO ALTO | F 14 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 652204 | FEDERICO RIVERA ROSADO | URB ONEILL | 16 CALLE B | | | MANATI | PR | 00674 | |
| 162330 | FEDERICO RIVERA VIDAL | ADDRESS ON FILE | | | | | | | |
| 652205 | FEDERICO RODRIGUEZ COLON | URB RIO PIEDRAS HEIGHTS | 204 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 162331 | FEDERICO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 652206 | FEDERICO RODRIGUEZ MARTINEZ | URB CIUDAD JARDIN III | 455 CALLE GRAN AUSUBO | | | TOA ALTA | PR | 00953 | |
| 652207 | FEDERICO RODRIGUEZ RODRIGUEZ | COMUNIDAD LOS DOLORES | ESTACION 1 BUZN 21 | | | RIO GRANDE | PR | 00745 | |
| 162332 | FEDERICO RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 652208 | FEDERICO ROJAS CRUZ | PO BOX 316 | | | | LAS PIEDRAS | PR | 00771 | |
| 162333 | FEDERICO ROJAS MONDINI | ADDRESS ON FILE | | | | | | | |
| 162334 | FEDERICO ROSA VELDEZ Y ROSELY PEREZ | ADDRESS ON FILE | | | | | | | |
| 162335 | FEDERICO ROSARIO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 652209 | FEDERICO ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 652210 | FEDERICO ROSARIO PEREZ | URB REXVILLE | CD24 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 652149 | FEDERICO RUIZ RIVERA | HC 08 BOX 984 | | | | PONCE | PR | 00731-9735 | |
| 652211 | FEDERICO S PIMENTEL VARGAS | P O BOX 50697 | | | | LEVITOWN | PR | 00950 | |
| 652212 | FEDERICO SANCHEZ ROLON | HC 1 BOX 6599 | | | | AIBONITO | PR | 00705 | |
| 652213 | FEDERICO SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 652214 | FEDERICO SISCO RIVERA | PO BOX 8404 | | | | BAYAMON | PR | 00960-8404 | |
| 652215 | FEDERICO SOTO FIERRO | HC 1 BOX 2538 | | | | FLORIDA | PR | 00650 | |
| 162336 | FEDERICO STUBBE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 652216 | FEDERICO TORO GOYCO | BOX 198 | | | | CABO ROJO | PR | 00623 | |
| 652217 | FEDERICO TORO GOYCO | PO BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 652218 | FEDERICO TORRES ADVERTISING SPECIALTIES | ROYAL PALM | 1D 5 CALLE ALMACIGO | | | BAYAMON | PR | 00956 | |
| 652219 | FEDERICO TORRES BODON | URB EL CEREZAL | 1712 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652220 | FEDERICO TORRES CARABALLO | URB VILLAS DEL RIO | F 14 CALLE 2 | | | GUAYNABO | PR | 00656 | |
| 652221 | FEDERICO TORRES ESTRADA | COND PLAZA SUCHVILLE | 1075 APT 329 | | | BAYAMON | PR | 00959 | |
| 652222 | FEDERICO TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 162337 | FEDERICO TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 162338 | FEDERICO TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 162339 | FEDERICO TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 652223 | FEDERICO TORRES RIVERA | URB ALTO APOLO | 2070 CALLE ITACA | | | GUAYNABO | PR | 00969 | |
| 652224 | FEDERICO TOSADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 652225 | FEDERICO TRANSMISSION | PO BOX 4292 | | | | CAROLINA | PR | 00984 | |
| 652227 | FEDERICO TURBI MALENA | COND CAMINO DE LA REINA | APT 2502 | BO CUEVAS KM 3 5 CARR 8860 | | TRUJILLO ALTO | PR | 00976 | |
| 162340 | FEDERICO TURBI MALENA | PO BOX 50740 | | | | TOA BAJA | PR | 00950 | |
| 652226 | FEDERICO TURBI MALENA | PO BOX 9022182 | | | | SAN JUAN | PR | 00902 2182 | |
| 652228 | FEDERICO VAZQUEZ | P O BOX 410 | | | | UTUADO | PR | 00641 | |
| 162341 | FEDERICO VAZQUEZ ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 162342 | FEDERICO VEGUILLA APONTE | ADDRESS ON FILE | | | | | | | |
| 652229 | FEDERICO VELEZ SANTIAGO | PARQUE MONTEBELLO | A 16 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 652230 | FEDERIO A RIVERA RAMOS | COND SEGOVIA APTO 1610 | | | | SAN JUAN | PR | 00918-3815 | |
| 652231 | FEDERT OF CHIROPRACTIC LICENSIG BOARD | 901 54TH AVENUE | SUITE 101 | | | GREELEY | CO | 80634 | |
| 2156725 | FEDEX | FEDEX CORPORATION | 942 S. SHADY GROVE | | | MEMPHIS | TN | 38120 | |
| 162343 | FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| 162344 | FEDEX CORPORATION | 1790 KIRBY PARKWAY STE 400 | | | | MEMPHIS | TN | 38138 | |
| 831358 | FedEx Freight | P. O. Box 840 | | | | Harrison | AZ | 72602 | |
| 162346 | FEDLOAN/ US DEPARTMENT OF EDUCATION | P O BOX 4140 | | | | GREENVILLE | TX | 75403 | |
| 162347 | FEDLOAN/ US DEPARTMENT OF EDUCATION | P O BOX 4142 | | | | GREENVILLE | TX | 75403-4142 | |
| 162348 | FEDLOAN/ US DEPARTMENT OF EDUCATION | PO BOX 36008 | | | | KNOXVILLE | TN | 37930-6008 | |
| 162349 | FEDLOAN/ US DEPARTMENT OF EDUCATION | PO BOX 530210 | | | | ATLANTA | GA | 30353-0210 | |
| 162350 | FEDMEDICAL CARE | 100 CARR 165 | SUITE C 106 | | | GUAYNABO | PR | 00968 | |
| 652232 | FEDORA DIEZ MC DOUGALL | PO BOX 1016 | | | | MAYAGUEZ | PR | 00681-1016 | |
| 652233 | FEED ADDITIVE COMPENDIUM | PO BOX 4293 | | | | CAROL STREAM | IL | 60197-9793 | |
| 652234 | FEELING FOREVER | URB SAGRADO CORAZON | 352 CALLE SAN CLAUDIO STE 263 | | | SAN JUAN | PR | 00926-4107 | |
| 162351 | FEHIDALYS CARTAGENA FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419686 | FEHMI IBRAHIM, IBRAHIM | HAYDEE CALDERON MUÑOZ | PO BOX 963 | | | LUQUILLO | PR | 00773 | |
| 162352 | FEI PROD DISTRIBUTORS BY PARAGARD DIRECT | 3101 GAYLORD PKWY | | | | FRISCO | TX | 75034 | |
| 652235 | FEI PROD DISTRIBUTORS BY PARAGARD DIRECT | 4006 BELTINE ROAD SUITE 100 | | | | ADDISON | TX | 75001 | |
| 162353 | FEIJOO MARRERO, AILEEM E. | ADDRESS ON FILE | | | | | | | |
| 162354 | FEIJOO MARRERO, AILEEM E. | ADDRESS ON FILE | | | | | | | |
| 162356 | FEIJOO MARRERO, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 162357 | FEIJOO MARRERO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 162358 | FEIJOO NIEVES, CELIA R. | ADDRESS ON FILE | | | | | | | |
| 162359 | FEIJOO ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 162360 | FEIJOO ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 162361 | FEIJOO TIRADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 162362 | Feijoo Tirado, Josue E | ADDRESS ON FILE | | | | | | | |
| 162364 | FEIJOO TIRADO, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 162365 | FEIJOO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 162366 | FEIJOO ZORRILLA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 162367 | FEIRIS SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1434328 | Feit, Betty | ADDRESS ON FILE | | | | | | | |
| 1433235 | Feit, Renee | ADDRESS ON FILE | | | | | | | |
| 162368 | FEJ CARIBE PAINT CORP | BO RIO CANAS KM 27 4 | | | | CAGUAS | PR | 00726 | |
| 162369 | FEJ CARIBE PAINT CORP | P O BOX 8757 | | | | CAGUAS | PR | 00926-0000 | |
| 652236 | FEJ CARIBE PAINT CORP | PMB 34 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 162370 | FEJ CARIBE PAINT CORP | PMB 34 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 162372 | FEJ CARIBE PAINTS CORP | PO BOX 8757 | BO RIO CAÑAS KM 27 HM4 | | | ACUAS | PR | 00726-0000 | |
| 652237 | FEJ CARIBE PAINTS CORP | PO BOX 8757 | BO RIO CAÑAS KM 27 HM4 | | | CACUAS | PR | 00726 | |
| 162371 | FEJ CARIBE PAINTS CORP | PO BOX 8757 | BO RIO CAAS KM 27 HM4 | | | CACUAS | PR | 00726 | |
| 652238 | FEJ CARIBE PAINTS CORP | PO BOX 8757 | | | | CAGUAS | PR | 00726 | |
| 162373 | FEJED QUIJANO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 162355 | FEJGIELMAN LEVY, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 652239 | FEKIN F PAGAN IRIZARRY | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 652240 | FELA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 652241 | FELCHED MAINTENANCE & CONSTRATORS | BOX 1752 | | | | YAUCO | PR | 00698 | |
| 791138 | FELCIANO GUZMAN, ALEXNDRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1688802 | Felciano Pacheco, Angel | ADDRESS ON FILE | | | | SAN JUAN | PR | 00929 | |
| 652243 | FELCO INFORMATION SYSTEM | PO BOX 31012 | | | | SAN JUAN | PR | 00929 | |
| 652242 | FELCO INFORMATION SYSTEM | PO BOX 9981 | | | | CAROLINA | PR | 00981 998 | |
| 652244 | FELCO PR INC | PO BOX 4007 | | | | SAN JUAN | PR | 00902-4007 | |
| 162374 | FELCOM AUTOMOTIVE INC | P O BOX 3022 | | | | MAYAGUEZ | PR | 00681-3022 | |
| 162375 | FELCON AUTO RETAIL, INC | PO BOX 3223 | | | | ARECIBO | PR | 00613 | |
| 162376 | FELCON AUTOMOTIVE INC | PO BOX 3022 MARINA STATION | | | | MAYAGUEZ | PR | 00681-3022 | |
| 162377 | FELCON AUTOMOTIVE INC DBA MAYAGUEZ FORD | PO BOX 3022 | | | | MAYAGUEZ | PR | 00681 | |
| 162378 | FELDMAN & SHEPHERD | TRIB SUP DE NEW JERSEY | | | | MERCER | NJ | 08619 | |
| 162379 | FELDMAN SOLER, ALANA | ADDRESS ON FILE | | | | | | | |
| 1452201 | Feldman, Benjamin P. | ADDRESS ON FILE | | | | | | | |
| 162380 | FELDSTEIN DEL VALLE, JOSEPH G. | ADDRESS ON FILE | | | | | | | |
| 652245 | FELDSTEIN,GELPI & GOTAY | P O BOX 71417 | | | | SAN JUAN | PR | 00936 8517 | |
| 162381 | FELI VAZQUEZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 652246 | FELI X R SERRANO TORRES | P O BOX 1021 | | | | UTUADO | PR | 00641 | |
| 652247 | FELIA Y RODRIGUEZ MARTE | BO OBRERO | 633 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 162382 | FELIACIANO GARCIA, DIANA V. | ADDRESS ON FILE | | | | | | | |
| 162383 | FELIBERTI ALDEBOL MD, NORMA | ADDRESS ON FILE | | | | | | | |
| 162384 | FELIBERTI CINTRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 852827 | FELIBERTI CINTRÓN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 162385 | FELIBERTI IRIZARRY MD, ALICIA G | ADDRESS ON FILE | | | | | | | |
| 162386 | FELIBERTI LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 162387 | FELIBERTI MEDINA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 652248 | FELIBERTO ASENCIO CINTRON | PO BOX 1296 | | | | CABO ROJO | PR | 00623 | |
| 162388 | FELIBERTO ASENCIO TORRES | ADDRESS ON FILE | | | | | | | |
| 162389 | FELIBERTO MALDONADO LOPEZ | PO BOX 382 | | | | ANGELES | PR | 00611 | |
| 652249 | FELIBERTO MALDONADO LOPEZ | URB VISTA AZUL | P 12 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 652250 | FELIBERTO PAGAN MATOS | HORTALIZAS EL EDEN | PLAZA DE MERCADO 1 PUESTO 22 | | | CABO ROJO | PR | 00623 | |
| 162390 | FELIBERTO RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 162391 | FELIBERTO SANCHEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 652252 | FELIBERTO VARGAS | ADDRESS ON FILE | | | | | | | |
| 652253 | FELIBERTO VEGA VALENTIN | URB VISTA VERDE 471 | | | | AGUADILLA | PR | 00603 | |
| 162393 | FELIBERTY ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 162394 | FELIBERTY ACOSTA, ANA | ADDRESS ON FILE | | | | | | | |
| 791139 | FELIBERTY ALMODOVAR, JANITZA | ADDRESS ON FILE | | | | | | | |
| 162396 | FELIBERTY DE JESUS, ALMA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162397 | FELIBERTY FELIBERTI, VICENTA N | ADDRESS ON FILE | | | | | | | |
| 162398 | FELIBERTY GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 162399 | Feliberty Gonzalez, Nestor | ADDRESS ON FILE | | | | | | | |
| 162400 | FELIBERTY IRIZARRY, BETSY E | ADDRESS ON FILE | | | | | | | |
| 791140 | FELIBERTY IRIZARRY, BETSY E | ADDRESS ON FILE | | | | | | | |
| 162401 | FELIBERTY IRIZARRY, GIAN | ADDRESS ON FILE | | | | | | | |
| 162402 | FELIBERTY LOPEZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 162403 | FELIBERTY MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 162404 | FELIBERTY MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 162405 | FELIBERTY MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 791141 | FELIBERTY MORALES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 852828 | FELIBERTY MORALES,EVELYN | ADDRESS ON FILE | | | | | | | |
| 162406 | FELIBERTY NAVARRO, MINGYAR | ADDRESS ON FILE | | | | | | | |
| 162407 | FELIBERTY NUNEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 162408 | FELIBERTY NUNEZ, JUANITO | ADDRESS ON FILE | | | | | | | |
| 162409 | FELIBERTY NUNEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 162410 | FELIBERTY ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 791142 | FELIBERTY ORTIZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 162411 | FELIBERTY ORTIZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 162412 | FELIBERTY ORTIZ, RENE O | ADDRESS ON FILE | | | | | | | |
| 162413 | FELIBERTY RIOS, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2126000 | Feliberty Rodriguez, Amarilis | ADDRESS ON FILE | | | | | | | |
| 791143 | FELIBERTY RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 162414 | FELIBERTY RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 791144 | FELIBERTY RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 162415 | FELIBERTY RODRIGUEZ, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 162417 | FELIBERTY RUIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 162416 | FELIBERTY RUIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 162418 | FELIBERTY RUIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 162419 | FELIBERTY SANCHEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 791145 | FELIBERTY TORRES, JAILEENET | ADDRESS ON FILE | | | | | | | |
| 1853081 | Feliberty Torres, Monestrate | ADDRESS ON FILE | | | | | | | |
| 339833 | Feliberty Torres, Monserrate | C-14 URB VISTA DEL RIO | | | | ANASCO | PR | 00610 | |
| 162420 | FELIBERTY TORRES, MONSERRATE | URB VISTA DEL RIO | C14 | | | ANASCO | PR | 00610 | |
| 652254 | FELIBERTY VEGA MONTALVO | RES SABANA | E 16 CALLE COSTA RICA | | | SABANA GRANDE | PR | 00637 | |
| 2057808 | Felicano Ayala, Ernestina | ADDRESS ON FILE | | | | | | | |
| 2057808 | Felicano Ayala, Ernestina | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7263 of 8714

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162421 | FELICANO COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1639867 | Felicano Dominguez, Alexander | ADDRESS ON FILE | | | | | | | |
| 1725904 | Felicano Méndez, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 1912995 | Felicano Perez, Carmen E | ADDRESS ON FILE | | | | | | | |
| 843661 | FELICAR AUTO PART & SERVICE | PO BOX 1400 | | | | HORMIGUEROS | PR | 00660-5400 | |
| 652255 | FELICAR AUTO PARTS | HC 02 BOX 20937 | | | | MAYAGUEZ | PR | 00680-9003 | |
| 652256 | FELICAR AUTO PARTS SERVICES | PO BOX 1400 | | | | HORMIGUEROS | PR | 00660 | |
| 1845207 | Felice Cotte, Olvan A. | ADDRESS ON FILE | | | | | | | |
| 162422 | FELICE ROMAN, VERONICA B | ADDRESS ON FILE | | | | | | | |
| 162423 | FELICES VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 162424 | FELICI GIOVANINI, MARCOS | ADDRESS ON FILE | | | | | | | |
| 162425 | FELICI GIOVANINI, MARCOS E. | ADDRESS ON FILE | | | | | | | |
| 652257 | FELICIA A LOWE | 6575 COMMONWOOD PL | | | | COLLEGE PARK | GA | 30349 | |
| 162426 | FELICIA A ZAPATA CEBALLO | ADDRESS ON FILE | | | | | | | |
| 162427 | FELICIA AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 652258 | FELICIA BENITEZ | URB BOURET | 519 BARBE | | | SAN JUAN | PR | 00912 | |
| 162428 | FELICIA DURAN REMIGIO | ADDRESS ON FILE | | | | | | | |
| 652259 | FELICIA FIGUEROA | LOS LIRIOS | EDIF 12 APT 40 | | | CUPEY | PR | 00918 | |
| 162429 | FELICIA GUERRERO MARTE | ADDRESS ON FILE | | | | | | | |
| 162430 | FELICIA GUERRERO MARTE | ADDRESS ON FILE | | | | | | | |
| 162431 | FELICIA HILRALDO SILVERIO V ELA | AGNES I. POVENTUD | 171 C/ CHARDON STE 102 | | | SAN JUAN | PR | 00920 | |
| 652260 | FELICIA MEDINA MENDOZA | PO BOX 14201 | | | | SAN JUAN | PR | 00916 | |
| 162432 | FELICIA REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 162434 | FELICIA SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 652261 | FELICIA TORO SMITH | PO BOX 913 | | | | GUANICA | PR | 00653 | |
| 162435 | FELICIANA REYES MORALES, ET ALS. | LCDA. OLGA ALVAREZ GONZÁLEZ(ABOGADA ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 162436 | FELICIANA REYES MORALES, ET ALS. | LCDO. RICARDO J,. CACHO RODRÍGUEZ | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO MOROVEÑA | 54 RESOLUCION OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 652262 | FELICIANA SANTIAGO SANTIAGO | BOX 223 | | | | NARANJITO | PR | 00719 | |
| 162437 | FELICIANIO IRIZARRY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1993192 | Feliciano - Cuevas, Nancy I. | ADDRESS ON FILE | | | | | | | |
| 1451562 | Feliciano , Ernesto | ADDRESS ON FILE | | | | | | | |
| 162438 | FELICIANO ABBARRAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 162439 | FELICIANO ACEVEDO MD, WILKINS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843662 | FELICIANO ACEVEDO YVONNE | PO BOX 6767 | | | | SAN JUAN | PR | 00914-6767 | |
| 162440 | FELICIANO ACEVEDO, ADA L | ADDRESS ON FILE | | | | | | | |
| 162441 | FELICIANO ACEVEDO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 162442 | FELICIANO ACEVEDO, DAISY | ADDRESS ON FILE | | | | | | | |
| 791146 | FELICIANO ACEVEDO, DAISY | ADDRESS ON FILE | | | | | | | |
| 162443 | FELICIANO ACEVEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 162444 | FELICIANO ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 162445 | FELICIANO ACEVEDO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 162446 | FELICIANO ACEVEDO, LUZ | ADDRESS ON FILE | | | | | | | |
| 791147 | FELICIANO ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 791148 | FELICIANO ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 162447 | FELICIANO ACEVEDO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 162448 | FELICIANO ACEVEDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 162449 | FELICIANO ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 162450 | Feliciano Acevedo, Martin | ADDRESS ON FILE | | | | | | | |
| 162451 | FELICIANO ACEVEDO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 162452 | FELICIANO ACEVEDO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1819576 | Feliciano Acevedo, Olga | ADDRESS ON FILE | | | | | | | |
| 1819576 | Feliciano Acevedo, Olga | ADDRESS ON FILE | | | | | | | |
| 162453 | FELICIANO ACEVEDO, OLGA | ADDRESS ON FILE | | | | | | | |
| 162454 | FELICIANO ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 162455 | FELICIANO ACEVEDO, REINALDA | ADDRESS ON FILE | | | | | | | |
| 162456 | FELICIANO ACEVEDO, WILKINS | ADDRESS ON FILE | | | | | | | |
| 162457 | FELICIANO ACEVEDO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 162458 | FELICIANO ACEVEDO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 162459 | FELICIANO ACEVEDO, YAMIRIS | ADDRESS ON FILE | | | | | | | |
| 162460 | FELICIANO ACEVEDO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 162461 | FELICIANO ACOSTA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 791149 | FELICIANO ACOSTA, DUVEL | ADDRESS ON FILE | | | | | | | |
| 162462 | FELICIANO ACOSTA, DUVEL A | ADDRESS ON FILE | | | | | | | |
| 162463 | FELICIANO ACOSTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 162464 | FELICIANO ACOSTA, JOHN | ADDRESS ON FILE | | | | | | | |
| 162465 | FELICIANO ACOSTA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 162466 | FELICIANO ACOSTA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 791150 | FELICIANO ADAMES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 162467 | FELICIANO ADAMES, JOSE | ADDRESS ON FILE | | | | | | | |
| 162468 | FELICIANO ADORNO, ADELA | ADDRESS ON FILE | | | | | | | |
| 162469 | FELICIANO ADORNO, BENJAMIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162470 | Feliciano Adorno, Norbert A | ADDRESS ON FILE | | | | | | | |
| 162471 | FELICIANO ADRIAN, IVINIEL | ADDRESS ON FILE | | | | | | | |
| 162472 | FELICIANO AGOSTO, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 162473 | FELICIANO AGOSTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 162474 | FELICIANO AGOSTO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 162475 | FELICIANO AGOSTO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 791151 | FELICIANO AGOSTO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 162476 | FELICIANO AGUAYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 791152 | FELICIANO AGUIAR, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 162477 | FELICIANO AGUIAR, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1450682 | FELICIANO AGUIAR, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 162479 | FELICIANO AGUIAR, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 162478 | FELICIANO AGUIAR, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 162480 | FELICIANO AGUIAR, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 791153 | FELICIANO AGUIAR, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 162481 | FELICIANO AGUILA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 162482 | FELICIANO AGUILAR, ILEANA | ADDRESS ON FILE | | | | | | | |
| 162483 | Feliciano Aguilar, Rafael | ADDRESS ON FILE | | | | | | | |
| 162484 | FELICIANO ALBARRAN, ONELIA | ADDRESS ON FILE | | | | | | | |
| 162485 | FELICIANO ALBARRAN, ONELIA | ADDRESS ON FILE | | | | | | | |
| 162486 | FELICIANO ALBINO, RAMON C. | ADDRESS ON FILE | | | | | | | |
| 162487 | FELICIANO ALBINO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 162488 | FELICIANO ALBINO, ROSA | ADDRESS ON FILE | | | | | | | |
| 1827372 | Feliciano Albino, Rosa | ADDRESS ON FILE | | | | | | | |
| 162489 | FELICIANO ALGARIN, AIDA L | ADDRESS ON FILE | | | | | | | |
| 162490 | FELICIANO ALGARIN, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 162491 | FELICIANO ALICEA, ALENAIRA | ADDRESS ON FILE | | | | | | | |
| 162492 | FELICIANO ALICEA, ALIDA R | ADDRESS ON FILE | | | | | | | |
| 791155 | FELICIANO ALICEA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 162493 | FELICIANO ALICEA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 162494 | FELICIANO ALICEA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 791156 | FELICIANO ALICEA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 162495 | FELICIANO ALICEA, JAYLEEN | ADDRESS ON FILE | | | | | | | |
| 162496 | FELICIANO ALICEA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 791157 | FELICIANO ALICEA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1753122 | Feliciano Almodovar, Juana Maria | ADDRESS ON FILE | | | | | | | |
| 162498 | FELICIANO ALMODOVAR, NELSON | ADDRESS ON FILE | | | | | | | |
| 652264 | FELICIANO ALUMINIUM WORK INC | PO BOX 3084 | | | | MAYAGUEZ | PR | 00605 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652266 | FELICIANO ALUMINUM WORKS | PO BOX 3084 | | | | AGUADILLA | PR | 00605 | |
| 652265 | FELICIANO ALUMINUM WORKS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 1855395 | Feliciano Alvarado, Gladys | ADDRESS ON FILE | | | | | | | |
| 162499 | FELICIANO ALVARADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 162500 | FELICIANO ALVARADO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 162501 | FELICIANO ALVARADO, RONALD | ADDRESS ON FILE | | | | | | | |
| 162502 | FELICIANO ALVAREZ, ADA | ADDRESS ON FILE | | | | | | | |
| 162503 | FELICIANO ALVAREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 162504 | FELICIANO ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 162505 | FELICIANO ALVAREZ, JANIXA M. | ADDRESS ON FILE | | | | | | | |
| 162506 | FELICIANO ALVAREZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 162508 | FELICIANO AMADEO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 162507 | FELICIANO AMADEO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 162509 | FELICIANO ANDRADES, GIANKARLO | ADDRESS ON FILE | | | | | | | |
| 162510 | Feliciano Andujar, Elsie | ADDRESS ON FILE | | | | | | | |
| 162511 | FELICIANO ANTONGIORGI, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 162513 | FELICIANO APOLINARIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 162512 | FELICIANO APOLINARIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 162514 | FELICIANO APOLINARIS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 162515 | FELICIANO APOLINARIS, JACINTA | ADDRESS ON FILE | | | | | | | |
| 162516 | FELICIANO APOLINARIS, JULIO | ADDRESS ON FILE | | | | | | | |
| 162517 | FELICIANO APONTE, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 162518 | FELICIANO APONTE, LEIDA | ADDRESS ON FILE | | | | | | | |
| 162519 | Feliciano Aponte, Luz Nelly | ADDRESS ON FILE | | | | | | | |
| 162520 | FELICIANO APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2059629 | Feliciano Aponte, Regalada | ADDRESS ON FILE | | | | | | | |
| 162521 | FELICIANO APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 162522 | FELICIANO AQUINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1757353 | Feliciano Aquino, Gladys | ADDRESS ON FILE | | | | | | | |
| 162523 | FELICIANO AQUINO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 162524 | FELICIANO ARCE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 162525 | FELICIANO ARCE, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 162526 | FELICIANO ARLEQUIN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 162527 | FELICIANO AROCHO, EDNA E | ADDRESS ON FILE | | | | | | | |
| 162528 | FELICIANO ARROYO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 162529 | FELICIANO ARROYO, ELAINE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162530 | FELICIANO ARROYO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 2037110 | Feliciano Arroyo, Mayra Enid | ADDRESS ON FILE | | | | | | | |
| 162531 | FELICIANO ARROYO, NILSA | ADDRESS ON FILE | | | | | | | |
| 1604805 | Feliciano Arroyo, Rafael Antonio | ADDRESS ON FILE | | | | | | | |
| 162532 | FELICIANO ARROYO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 791159 | FELICIANO ARROYO, YADIMAR | ADDRESS ON FILE | | | | | | | |
| 162533 | FELICIANO ARROYO, YADIMAR I | ADDRESS ON FILE | | | | | | | |
| 2046322 | Feliciano Arroyo, Yadimar Ivette | ADDRESS ON FILE | | | | | | | |
| 162534 | FELICIANO ASTACIO MD, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 162535 | FELICIANO ASTACIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 162536 | FELICIANO ASTACIO, NEREIDA I. | ADDRESS ON FILE | | | | | | | |
| 162538 | FELICIANO ASTACIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 162537 | FELICIANO ASTACIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 162539 | FELICIANO ATRA, VERONICA L | ADDRESS ON FILE | | | | | | | |
| 1694265 | FELICIANO AUDIFFRED, LUISA | ADDRESS ON FILE | | | | | | | |
| 1724197 | Feliciano Audiffred, Luisa | ADDRESS ON FILE | | | | | | | |
| 1710149 | Feliciano Audiffred, Luisa | ADDRESS ON FILE | | | | | | | |
| 162540 | FELICIANO AUDIFFRED, LUISA I | ADDRESS ON FILE | | | | | | | |
| 1460342 | Feliciano Augusto, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 652267 | FELICIANO AUTO AIR | BRISAS DEL MAR | ER 5 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 843663 | FELICIANO AUTO GLASS | PO BOX 1681 | | | | AGUADA | PR | 00602-1681 | |
| 2018280 | FELICIANO AVILES , LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 2018280 | FELICIANO AVILES , LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 162541 | FELICIANO AVILES MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 162542 | FELICIANO AVILES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 162542 | FELICIANO AVILES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 162543 | FELICIANO AVILES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 162544 | Feliciano Aviles, Edwin R | ADDRESS ON FILE | | | | | | | |
| 162545 | FELICIANO AVILES, JESUS | ADDRESS ON FILE | | | | | | | |
| 162546 | Feliciano Aviles, Jose G | ADDRESS ON FILE | | | | | | | |
| 162547 | FELICIANO AVILES, JOSE G | ADDRESS ON FILE | | | | | | | |
| 162548 | FELICIANO AVILES, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 162549 | FELICIANO AVILES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 791160 | FELICIANO AVILES, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 162550 | FELICIANO AVILES, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 162551 | FELICIANO AVILES, TERESA | ADDRESS ON FILE | | | | | | | |
| 162552 | FELICIANO AVILES, WILSON | ADDRESS ON FILE | | | | | | | |
| 852829 | FELICIANO AVILES, WILSON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 162553 | FELICIANO AVILES, YVETTE | ADDRESS ON FILE | | | | | | | |
| 652268 | FELICIANO AYALA CARRASQUILLO | 6TA SECC VILLA CAROLINA | 1 BLQ 240 CALLE 616 | | | CAROLINA | PR | 00985 | |
| 1486502 | Feliciano Ayala, Carlos | ADDRESS ON FILE | | | | | | | |
| 1486502 | Feliciano Ayala, Carlos | ADDRESS ON FILE | | | | | | | |
| 162554 | FELICIANO AYALA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 162555 | FELICIANO AYALA, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 791162 | FELICIANO AYALA, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 162556 | FELICIANO AYALA, IDAMIA | ADDRESS ON FILE | | | | | | | |
| 1963708 | Feliciano Ayala, Idamia | ADDRESS ON FILE | | | | | | | |
| 162557 | FELICIANO AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 162558 | FELICIANO AYALA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 1685916 | Feliciano Ayala, Norma I. | ADDRESS ON FILE | | | | | | | |
| 162559 | FELICIANO AYALA, PABLO | ADDRESS ON FILE | | | | | | | |
| 162560 | FELICIANO AYALA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 162561 | Feliciano Ayala, Sonia | ADDRESS ON FILE | | | | | | | |
| 2101436 | Feliciano Badillo, Mariela | ADDRESS ON FILE | | | | | | | |
| 162562 | Feliciano Badillo, Mariela | ADDRESS ON FILE | | | | | | | |
| 162563 | Feliciano Badillo, Maritza | ADDRESS ON FILE | | | | | | | |
| 652269 | FELICIANO BAES ROSA | PO BOX 5381 | | | | CIDRA | PR | 00739 | |
| 162564 | FELICIANO BAEZ, GERARDA | ADDRESS ON FILE | | | | | | | |
| 1716874 | FELICIANO BAEZ, GERARDA | ADDRESS ON FILE | | | | | | | |
| 162565 | FELICIANO BAEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 162567 | FELICIANO BAEZ, MILLY | ADDRESS ON FILE | | | | | | | |
| 162568 | FELICIANO BAEZ, NOBEL | ADDRESS ON FILE | | | | | | | |
| 791163 | FELICIANO BAEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 162569 | FELICIANO BAEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 162570 | FELICIANO BAEZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 162571 | FELICIANO BALAGUER, GERALD | ADDRESS ON FILE | | | | | | | |
| 162572 | FELICIANO BALAGUER, GERALD | ADDRESS ON FILE | | | | | | | |
| 162573 | Feliciano Balaguer, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 162574 | FELICIANO BARRETO, NOEL | ADDRESS ON FILE | | | | | | | |
| 162575 | FELICIANO BARRETO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 162576 | FELICIANO BAYON, MELINDA | ADDRESS ON FILE | | | | | | | |
| 162577 | FELICIANO BELLO, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 1768345 | Feliciano Bello, Lillian l. | ADDRESS ON FILE | | | | | | | |
| 1643759 | Feliciano Bello, Lillian l. | ADDRESS ON FILE | | | | | | | |
| 162578 | FELICIANO BERRIOS, TOMAS A | ADDRESS ON FILE | | | | | | | |
| 162579 | FELICIANO BINET, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162580 | FELICIANO BITHORN, JOSE F | ADDRESS ON FILE | | | | | | | |
| 162581 | FELICIANO BOBE, JEANNIFER | ADDRESS ON FILE | | | | | | | |
| 1419687 | FELICIANO BOLET, JOSÉ | HERIBERTO GÜIVAS-LORENZO | HC-03 BOX 39605 | | | AGUADA | PR | 00602 | |
| 162582 | FELICIANO BONANO, GUELMI V | ADDRESS ON FILE | | | | | | | |
| 162583 | FELICIANO BONILLA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 162584 | FELICIANO BONILLA, JULIA | ADDRESS ON FILE | | | | | | | |
| 255840 | Feliciano Bonilla, Julio C | ADDRESS ON FILE | | | | | | | |
| 162586 | FELICIANO BONILLA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 162587 | FELICIANO BONILLA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 162588 | FELICIANO BORRERO, HELEN I | ADDRESS ON FILE | | | | | | | |
| 162589 | FELICIANO BORRERO, MARIO | ADDRESS ON FILE | | | | | | | |
| 162590 | FELICIANO BORRERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 162591 | FELICIANO BORRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 162592 | FELICIANO BOU, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 791164 | FELICIANO BRACERO, ENID | ADDRESS ON FILE | | | | | | | |
| 162594 | FELICIANO BRUNO, NELSON | ADDRESS ON FILE | | | | | | | |
| 162595 | Feliciano Bruno, Nelson L. | ADDRESS ON FILE | | | | | | | |
| 162596 | FELICIANO BURGOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 162597 | FELICIANO BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 791165 | FELICIANO BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 162598 | FELICIANO BURGOS, MARTA I | ADDRESS ON FILE | | | | | | | |
| 162599 | FELICIANO BURGOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 162600 | FELICIANO CABALLERO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 162601 | FELICIANO CABAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 162602 | FELICIANO CABAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 162603 | FELICIANO CABAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 162605 | FELICIANO CABAN, JIMMY | ADDRESS ON FILE | | | | | | | |
| 162606 | FELICIANO CABAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 791166 | FELICIANO CABAN, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 162607 | FELICIANO CABEZA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 162608 | FELICIANO CABEZA, WINDALYS | ADDRESS ON FILE | | | | | | | |
| 162609 | FELICIANO CABEZA, WINDALYS | ADDRESS ON FILE | | | | | | | |
| 162610 | FELICIANO CABRERA, CHIARA L. | ADDRESS ON FILE | | | | | | | |
| 852830 | FELICIANO CABRERA, CHIARA LIZ | ADDRESS ON FILE | | | | | | | |
| 162611 | FELICIANO CABRERA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 162612 | FELICIANO CABRERA, ESTEVAN | ADDRESS ON FILE | | | | | | | |
| 1538481 | Feliciano Caguies , Roberto | ADDRESS ON FILE | | | | | | | |
| 652270 | FELICIANO CALDERON MARRERO | PO BOX 874 | | | | SABANA SECA | PR | 00952-0874 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162613 | Feliciano Calderon, William | ADDRESS ON FILE | | | | | | | |
| 162614 | FELICIANO CALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 162615 | FELICIANO CALES, MIQUEAS | ADDRESS ON FILE | | | | | | | |
| 162616 | FELICIANO CALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 162617 | FELICIANO CALES, WILMA L | ADDRESS ON FILE | | | | | | | |
| 162618 | Feliciano Callejo, Benny | ADDRESS ON FILE | | | | | | | |
| 162619 | FELICIANO CAMACHO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 162620 | FELICIANO CAMACHO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 162621 | FELICIANO CAMACHO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1419688 | FELICIANO CAMACHO, YESENIA | HECTOR A. CASTRO | APARTADO 227 | | | YABUCOA | PR | 00767 | |
| 1472325 | Feliciano Camacho, Yesenia | Héctor Aníbal Castro-Pérez | Apartado 227 | | | Yabucoa | PR | 00767 | |
| 162622 | FELICIANO CAMACHO, YESENIA | LCDO. HECTOR A. CASTRO | APARTADO 227 | | | YABUCOA | PR | 00767 | |
| 162623 | FELICIANO CAMPOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 162624 | FELICIANO CAMUY, MARCO | ADDRESS ON FILE | | | | | | | |
| 162625 | FELICIANO CANCEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 162626 | FELICIANO CANCEL, GLORILIN | ADDRESS ON FILE | | | | | | | |
| 162627 | FELICIANO CANDELAR, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 162628 | FELICIANO CANDELARIA, YAMIRIALYS | ADDRESS ON FILE | | | | | | | |
| 162629 | FELICIANO CAQUIAS, EMMA | ADDRESS ON FILE | | | | | | | |
| 162630 | FELICIANO CAQUIAS, IRAIMARIE | ADDRESS ON FILE | | | | | | | |
| 2083867 | FELICIANO CAQUIAS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 162631 | FELICIANO CAQUIAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 162632 | FELICIANO CAQUIAS, SILVIA | ADDRESS ON FILE | | | | | | | |
| 162633 | FELICIANO CARABAL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1257069 | FELICIANO CARABAL, REINALDO | ADDRESS ON FILE | | | | | | | |
| 162634 | Feliciano Carabal, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 162635 | FELICIANO CARABALLO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 162636 | FELICIANO CARABALLO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 162637 | FELICIANO CARABALLO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 162638 | FELICIANO CARABALLO, DULCE | ADDRESS ON FILE | | | | | | | |
| 162639 | FELICIANO CARABALLO, EMILLIE | ADDRESS ON FILE | | | | | | | |
| 162640 | FELICIANO CARABALLO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 162641 | FELICIANO CARABALLO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 162642 | FELICIANO CARABALLO, IRMA | ADDRESS ON FILE | | | | | | | |
| 1821956 | Feliciano Caraballo, Irma L. | ADDRESS ON FILE | | | | | | | |
| 1821956 | Feliciano Caraballo, Irma L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2045941 | Feliciano Caraballo, Irma L. | ADDRESS ON FILE | | | | | | | |
| 2087330 | Feliciano Caraballo, Irma L. | ADDRESS ON FILE | | | | | | | |
| 162643 | FELICIANO CARABALLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 162644 | Feliciano Caraballo, Israel | ADDRESS ON FILE | | | | | | | |
| 162645 | FELICIANO CARABALLO, LESVIA | ADDRESS ON FILE | | | | | | | |
| 1693049 | Feliciano Caraballo, Lesvia | ADDRESS ON FILE | | | | | | | |
| 162646 | FELICIANO CARABALLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 162647 | FELICIANO CARABALLO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 2093670 | Feliciano Caraballo, Mirta E. | ADDRESS ON FILE | | | | | | | |
| 1873916 | Feliciano Caraballo, Mirta I. | ADDRESS ON FILE | | | | | | | |
| 1873916 | Feliciano Caraballo, Mirta I. | ADDRESS ON FILE | | | | | | | |
| 2009800 | Feliciano Caraballo, Mirta I. | ADDRESS ON FILE | | | | | | | |
| 162648 | FELICIANO CARABALLO, MONSERRATE E. | ADDRESS ON FILE | | | | | | | |
| 162649 | FELICIANO CARDONA, NATASHA | ADDRESS ON FILE | | | | | | | |
| 162650 | Feliciano Carrasq, Mariemma | ADDRESS ON FILE | | | | | | | |
| 652271 | FELICIANO CARRASQUILLO | PO BOX 1931 | | | | JUNCOS | PR | 00777 | |
| 162651 | FELICIANO CARRASQUILLO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 791168 | FELICIANO CARRASQUILLO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 162652 | FELICIANO CARRERAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 162653 | FELICIANO CARRILLO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 162654 | FELICIANO CARRILLO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 162655 | FELICIANO CARRILLO, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 162656 | FELICIANO CARRUCINI, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 791169 | FELICIANO CARTAGENA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 162657 | FELICIANO CARTAGENA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 162658 | FELICIANO CASANAS, DARWIN | ADDRESS ON FILE | | | | | | | |
| 162659 | FELICIANO CASANAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 162661 | FELICIANO CASANAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 162662 | Feliciano Casanova, Vanessa | ADDRESS ON FILE | | | | | | | |
| 162663 | FELICIANO CASIANO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 162664 | FELICIANO CASIANO, ELBA | ADDRESS ON FILE | | | | | | | |
| 162665 | FELICIANO CASIANO, IVEN | ADDRESS ON FILE | | | | | | | |
| 162666 | FELICIANO CASIANO, OLGA D | ADDRESS ON FILE | | | | | | | |
| 162667 | FELICIANO CASSAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 162668 | FELICIANO CASTILLO, ELISANGIE | ADDRESS ON FILE | | | | | | | |
| 162669 | FELICIANO CASTILLO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 162670 | FELICIANO CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162671 | FELICIANO CASTILLO, KATHARINA | ADDRESS ON FILE | | | | | | | |
| 1575774 | FELICIANO CASTILLO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 162672 | FELICIANO CASTILLO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 162673 | FELICIANO CASTILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 162674 | FELICIANO CASTRO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 852831 | FELICIANO CASTRO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 162675 | Feliciano Cataquet, Nelson J | ADDRESS ON FILE | | | | | | | |
| 162676 | FELICIANO CECILIA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 162677 | FELICIANO CECILIA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 162679 | FELICIANO CENTENO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 162678 | FELICIANO CENTENO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 162680 | Feliciano Cerezo, Ray A | ADDRESS ON FILE | | | | | | | |
| 162681 | Feliciano Chaparro, Eludina | ADDRESS ON FILE | | | | | | | |
| 162682 | FELICIANO CHAPARRO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 1824598 | Feliciano Chaparro, Lucia | ADDRESS ON FILE | | | | | | | |
| 162683 | FELICIANO CHAPARRO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 162684 | FELICIANO CHARLES, NELSON | ADDRESS ON FILE | | | | | | | |
| 162685 | FELICIANO CHAVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 162686 | FELICIANO CHICO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 2157160 | Feliciano Ciespo, Jesus A. | ADDRESS ON FILE | | | | | | | |
| 162687 | FELICIANO CINTRON, CHAROL | ADDRESS ON FILE | | | | | | | |
| 162688 | FELICIANO CINTRON, CHAROL W | ADDRESS ON FILE | | | | | | | |
| 162689 | FELICIANO CINTRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 162690 | FELICIANO CINTRON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 2022648 | FELICIANO CINTRON, JULIA | ADDRESS ON FILE | | | | | | | |
| 162692 | FELICIANO CINTRON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 162693 | FELICIANO CINTRON, LILLIAN A | ADDRESS ON FILE | | | | | | | |
| 1966391 | FELICIANO CINTRON, LILLIAN A | ADDRESS ON FILE | | | | | | | |
| 162694 | FELICIANO COLLAZO, ANNETTE F. | ADDRESS ON FILE | | | | | | | |
| 1425228 | FELICIANO COLLAZO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 652272 | FELICIANO COLON RODRIGUEZ | PO BOX 688 | | | | ARROYO | PR | 00714 | |
| 162696 | FELICIANO COLON, ABEL | ADDRESS ON FILE | | | | | | | |
| 791172 | FELICIANO COLON, ABEL | ADDRESS ON FILE | | | | | | | |
| 162697 | FELICIANO COLON, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 162698 | FELICIANO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 162699 | FELICIANO COLON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 162700 | Feliciano Colon, Daisy | ADDRESS ON FILE | | | | | | | |
| 162701 | FELICIANO COLON, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162702 | FELICIANO COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 162703 | FELICIANO COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| 162704 | FELICIANO COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 162705 | FELICIANO COLON, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 162706 | FELICIANO COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 162707 | FELICIANO COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 1671451 | FELICIANO COLON, JIMMY | ADDRESS ON FILE | | | | | | | |
| 162708 | FELICIANO COLON, JIMMY | ADDRESS ON FILE | | | | | | | |
| 162709 | FELICIANO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 162710 | Feliciano Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 162711 | FELICIANO COLON, LIMARY | ADDRESS ON FILE | | | | | | | |
| 791173 | FELICIANO COLON, LIZ | ADDRESS ON FILE | | | | | | | |
| 162712 | FELICIANO COLON, LUZ L | ADDRESS ON FILE | | | | | | | |
| 162713 | FELICIANO COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 162714 | FELICIANO COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 162715 | FELICIANO COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 162716 | FELICIANO COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 162717 | FELICIANO COLON, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 162718 | FELICIANO COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 162719 | FELICIANO COLON, SONIA N | ADDRESS ON FILE | | | | | | | |
| 791176 | FELICIANO COLON, TAMARA | ADDRESS ON FILE | | | | | | | |
| 162720 | FELICIANO COLON, TAMARA | ADDRESS ON FILE | | | | | | | |
| 162721 | FELICIANO COLONDRES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 162722 | FELICIANO COLONDRES, SHARON | ADDRESS ON FILE | | | | | | | |
| 1777204 | Feliciano Concepcion, Betzaida | ADDRESS ON FILE | | | | | | | |
| 1781533 | Feliciano Concepcion, Betzaida | ADDRESS ON FILE | | | | | | | |
| 1770794 | Feliciano Concepcion, Betzaida | ADDRESS ON FILE | | | | | | | |
| 162723 | FELICIANO CONCEPCION, JOSEY M. | ADDRESS ON FILE | | | | | | | |
| 162724 | FELICIANO CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |
| 162725 | FELICIANO CONCEPCION, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1958350 | Feliciano Cora, Iris N | ADDRESS ON FILE | | | | | | | |
| 2067275 | Feliciano Cora, Iris N. | ADDRESS ON FILE | | | | | | | |
| 1954000 | Feliciano Cora, Iris Nereida | ADDRESS ON FILE | | | | | | | |
| 162726 | FELICIANO CORCHADO, AIXA | ADDRESS ON FILE | | | | | | | |
| 162727 | FELICIANO CORDERO, BETANIA | ADDRESS ON FILE | | | | | | | |
| 791178 | FELICIANO CORDERO, BETANIA | ADDRESS ON FILE | | | | | | | |
| 162728 | FELICIANO CORDERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162604 | FELICIANO CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 162729 | Feliciano Cordero, Jose F | ADDRESS ON FILE | | | | | | | |
| 162730 | Feliciano Cordero, Jose L | ADDRESS ON FILE | | | | | | | |
| 162731 | FELICIANO CORDERO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 162733 | FELICIANO CORDERO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 162732 | FELICIANO CORDERO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 162734 | FELICIANO CORDERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 162735 | FELICIANO CORDERO, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 162736 | FELICIANO CORNIER, ALEXI | ADDRESS ON FILE | | | | | | | |
| 162737 | FELICIANO CORNIER, EVELYN | ADDRESS ON FILE | | | | | | | |
| 162738 | FELICIANO CORNIER, MELVIN | ADDRESS ON FILE | | | | | | | |
| 162739 | Feliciano Correa, Carmen Y | ADDRESS ON FILE | | | | | | | |
| 162740 | Feliciano Correa, Gilberto | ADDRESS ON FILE | | | | | | | |
| 162741 | FELICIANO CORREA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 162742 | FELICIANO CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 162743 | FELICIANO CORREA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 791180 | FELICIANO CORREA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 162744 | FELICIANO CORREA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 162745 | FELICIANO CORTES CARMEN | ADDRESS ON FILE | | | | | | | |
| 162746 | FELICIANO CORTES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 20832 | FELICIANO CORTES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 162747 | FELICIANO CORTES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 162748 | FELICIANO CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 162749 | FELICIANO CORTES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 162750 | FELICIANO CORTES, JACOB | ADDRESS ON FILE | | | | | | | |
| 162751 | FELICIANO CORTES, JEANELIZ | ADDRESS ON FILE | | | | | | | |
| 791181 | FELICIANO CORTES, MADELYN | ADDRESS ON FILE | | | | | | | |
| 162752 | Feliciano Cortes, Maribel | ADDRESS ON FILE | | | | | | | |
| 162753 | FELICIANO CORTES, NELSON | ADDRESS ON FILE | | | | | | | |
| 791182 | FELICIANO CORTES, NILDA | ADDRESS ON FILE | | | | | | | |
| 162754 | FELICIANO CORTES, NILDA N | ADDRESS ON FILE | | | | | | | |
| 162755 | FELICIANO CORTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 791183 | FELICIANO CORTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 162756 | FELICIANO CRESPI, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 162757 | FELICIANO CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2001289 | Feliciano Crespo, Carmen | ADDRESS ON FILE | | | | | | | |
| 791184 | FELICIANO CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 852832 | FELICIANO CRESPO, DENNIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162758 | FELICIANO CRESPO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 162759 | Feliciano Crespo, Elvin | ADDRESS ON FILE | | | | | | | |
| 162760 | FELICIANO CRESPO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 162761 | FELICIANO CRESPO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 162762 | Feliciano Crespo, Hector L | ADDRESS ON FILE | | | | | | | |
| 162763 | Feliciano Crespo, Jesus | ADDRESS ON FILE | | | | | | | |
| 162764 | FELICIANO CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| 791185 | FELICIANO CRESPO, NILDA R | ADDRESS ON FILE | | | | | | | |
| 2054349 | Feliciano Crespo, Nilda Rosa | ADDRESS ON FILE | | | | | | | |
| 162766 | FELICIANO CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 162767 | FELICIANO CRESPO, ROSA | ADDRESS ON FILE | | | | | | | |
| 162768 | FELICIANO CRESPO, ROSA | ADDRESS ON FILE | | | | | | | |
| 2116066 | Feliciano Crespo, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 162769 | FELICIANO CRESPO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 162770 | FELICIANO CRUZ FERNANDO | ADDRESS ON FILE | | | | | | | |
| 162771 | FELICIANO CRUZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 162772 | FELICIANO CRUZ, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| 162773 | FELICIANO CRUZ, CANDITA | ADDRESS ON FILE | | | | | | | |
| 162774 | Feliciano Cruz, Carlos | ADDRESS ON FILE | | | | | | | |
| 162775 | FELICIANO CRUZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 162776 | FELICIANO CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 162777 | FELICIANO CRUZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 1639595 | Feliciano Cruz, Edilberto | ADDRESS ON FILE | | | | | | | |
| 162778 | FELICIANO CRUZ, ELIONIDES | ADDRESS ON FILE | | | | | | | |
| 162779 | FELICIANO CRUZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 162780 | FELICIANO CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 162781 | FELICIANO CRUZ, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 1932181 | Feliciano Cruz, Jeannette | ADDRESS ON FILE | | | | | | | |
| 162782 | FELICIANO CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 162783 | FELICIANO CRUZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 162784 | FELICIANO CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 162785 | FELICIANO CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 162786 | Feliciano Cruz, Luis G | ADDRESS ON FILE | | | | | | | |
| 162787 | FELICIANO CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 162788 | Feliciano Cruz, Manuel Alejandr | ADDRESS ON FILE | | | | | | | |
| 162789 | FELICIANO CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 162790 | FELICIANO CRUZ, MERCEDITAS | ADDRESS ON FILE | | | | | | | |
| 2042153 | FELICIANO CRUZ, MERCEDITAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162792 | Feliciano Cruz, Rafael A | ADDRESS ON FILE | | | | | | | |
| 162793 | FELICIANO CRUZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 162794 | FELICIANO CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 162795 | FELICIANO CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 162796 | FELICIANO CRUZ, YELISSA M | ADDRESS ON FILE | | | | | | | |
| 162797 | FELICIANO CRUZ, YELISSA M | ADDRESS ON FILE | | | | | | | |
| 791186 | FELICIANO CUEVAS, DORIS N | ADDRESS ON FILE | | | | | | | |
| 162798 | FELICIANO CUEVAS, KELLY | ADDRESS ON FILE | | | | | | | |
| 162799 | FELICIANO CUEVAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 162800 | FELICIANO DAVID, JUAN C | ADDRESS ON FILE | | | | | | | |
| 652273 | FELICIANO DAVILA | ADDRESS ON FILE | | | | | | | |
| 162801 | FELICIANO DAVILA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 162802 | FELICIANO DAVILA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 162804 | Feliciano De Feo, Deanna N | ADDRESS ON FILE | | | | | | | |
| 2152608 | Feliciano De Jesus, Ada E. | ADDRESS ON FILE | | | | | | | |
| 2153017 | Feliciano De Jesus, Ada E. | ADDRESS ON FILE | | | | | | | |
| 2142938 | Feliciano De Jesus, Alejandro | ADDRESS ON FILE | | | | | | | |
| 162805 | FELICIANO DE JESUS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 2142962 | Feliciano De Jesus, Domingo | ADDRESS ON FILE | | | | | | | |
| 162806 | FELICIANO DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1837864 | Feliciano De Jesus, Hector | ADDRESS ON FILE | | | | | | | |
| 162807 | FELICIANO DE JESUS, RITA | ADDRESS ON FILE | | | | | | | |
| 162808 | FELICIANO DE JESUS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 162809 | FELICIANO DE LA ROSA, CARLA A. | ADDRESS ON FILE | | | | | | | |
| 162810 | FELICIANO DE LEON, ALEX A. | ADDRESS ON FILE | | | | | | | |
| 162811 | Feliciano De Leon, Martin | ADDRESS ON FILE | | | | | | | |
| 162812 | FELICIANO DE MELECIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 162813 | FELICIANO DE SANABRIA, SENAIDA | ADDRESS ON FILE | | | | | | | |
| 162814 | FELICIANO DEGALDO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 162815 | FELICIANO DEL RIO, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 791187 | FELICIANO DEL TIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 162816 | FELICIANO DEL VALLE, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 162817 | FELICIANO DEL VALLE, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 1479785 | Feliciano DeLeon, Jeniffer A. | ADDRESS ON FILE | | | | | | | |
| 162818 | FELICIANO DELGADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 162819 | FELICIANO DELGADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 162820 | FELICIANO DELGADO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 791188 | FELICIANO DELGADO, NOELIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162821 | Feliciano Delgado, Wanda I | ADDRESS ON FILE | | | | | | | |
| 2110837 | Feliciano Diana, Gladymira | ADDRESS ON FILE | | | | | | | |
| 2070558 | FELICIANO DIANA, GLADYMIRA | ADDRESS ON FILE | | | | | | | |
| 162822 | FELICIANO DIAZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 162823 | FELICIANO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 162824 | FELICIANO DIAZ, ERASTO | ADDRESS ON FILE | | | | | | | |
| 2080540 | FELICIANO DIAZ, ERASTO | ADDRESS ON FILE | | | | | | | |
| 162825 | FELICIANO DIAZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 162826 | FELICIANO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 162827 | FELICIANO DIAZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 162828 | FELICIANO DIAZ, JULIA R | ADDRESS ON FILE | | | | | | | |
| 1554679 | Feliciano Diaz, Julia R | ADDRESS ON FILE | | | | | | | |
| 2049699 | Feliciano Diaz, Julia R. | ADDRESS ON FILE | | | | | | | |
| 2043246 | FELICIANO DIAZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 162830 | FELICIANO DIAZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 162831 | FELICIANO DIAZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| 791189 | FELICIANO DIAZ, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 162832 | FELICIANO DIAZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 162833 | Feliciano Diaz, William | ADDRESS ON FILE | | | | | | | |
| 791190 | FELICIANO DISLA, ALEX | ADDRESS ON FILE | | | | | | | |
| 162834 | FELICIANO DISLA, ALEX | ADDRESS ON FILE | | | | | | | |
| 162835 | FELICIANO DOMINGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 162836 | FELICIANO DOMINGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 162837 | FELICIANO DOMNGUEZ, DIANILIS | ADDRESS ON FILE | | | | | | | |
| 162838 | FELICIANO DONES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 162839 | FELICIANO DONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 162840 | FELICIANO DUEN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1715697 | Feliciano Echevaria, Silka J. | ADDRESS ON FILE | | | | | | | |
| 162841 | Feliciano Echevarr, Maribel | ADDRESS ON FILE | | | | | | | |
| 162842 | FELICIANO ECHEVARRI, BRENDA | ADDRESS ON FILE | | | | | | | |
| 162843 | FELICIANO ECHEVARRI, BRENDA | ADDRESS ON FILE | | | | | | | |
| 162844 | FELICIANO ECHEVARRIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 162845 | FELICIANO ECHEVARRIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 162846 | FELICIANO ECHEVARRIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 162847 | FELICIANO ECHEVARRIA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 162848 | FELICIANO ECHEVARRIA, LULU | ADDRESS ON FILE | | | | | | | |
| 162849 | FELICIANO ECHEVARRIA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162850 | FELICIANO ECHEVARRIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 162851 | FELICIANO ECHEVARRIA, MARIAM | ADDRESS ON FILE | | | | | | | |
| 162852 | FELICIANO ECHEVARRIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 162853 | FELICIANO ECHEVARRIA, ROSITA | ADDRESS ON FILE | | | | | | | |
| 2036693 | Feliciano Echevarria, Rosita | ADDRESS ON FILE | | | | | | | |
| 162855 | FELICIANO ECHEVARRIA, SARAH I | ADDRESS ON FILE | | | | | | | |
| 1258270 | FELICIANO ECHEVARRIA, SILKA | ADDRESS ON FILE | | | | | | | |
| 162856 | FELICIANO ECHEVARRIA, SILKA J | ADDRESS ON FILE | | | | | | | |
| 162857 | FELICIANO ELIAS CALDERON | ADDRESS ON FILE | | | | | | | |
| 162858 | FELICIANO EMANUELLI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 162859 | FELICIANO EMMANUELLI, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 162860 | FELICIANO ESPERANZA, BRENDA A | ADDRESS ON FILE | | | | | | | |
| 162861 | FELICIANO ESPINOSA, ELY | ADDRESS ON FILE | | | | | | | |
| 162862 | FELICIANO ESPINOSA, ERICK S | ADDRESS ON FILE | | | | | | | |
| 1734238 | FELICIANO ESTRADA, ADAMINTA | ADDRESS ON FILE | | | | | | | |
| 162864 | FELICIANO ESTRADA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1907694 | Feliciano Estrada, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 791192 | FELICIANO ESTRADA, EMYRCA | ADDRESS ON FILE | | | | | | | |
| 1869722 | FELICIANO ESTRADA, ENIDZA | ADDRESS ON FILE | | | | | | | |
| 162865 | FELICIANO ESTRADA, ENIDZA | ADDRESS ON FILE | | | | | | | |
| 2087167 | Feliciano Estrada, Gil Vicente | ADDRESS ON FILE | | | | | | | |
| 2002386 | Feliciano Estrada, Graciela | #19 Urb. Monte Verde | | | | Penuelas | PR | 00624 | |
| 791194 | FELICIANO ESTRADA, JOSE N | ADDRESS ON FILE | | | | | | | |
| 162866 | FELICIANO ESTRADA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 1873311 | Feliciano Estrada, Luis R. | ADDRESS ON FILE | | | | | | | |
| 162867 | FELICIANO ESTRADA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 791195 | Feliciano Estrada, William | ADDRESS ON FILE | | | | | | | |
| 791195 | Feliciano Estrada, William | ADDRESS ON FILE | | | | | | | |
| 162868 | FELICIANO ESTREMERA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 1934578 | Feliciano Estremera, Angel R. | ADDRESS ON FILE | | | | | | | |
| 162869 | FELICIANO EVERTSZ, RAYSALEE | ADDRESS ON FILE | | | | | | | |
| 162870 | Feliciano Febus, Jorge | ADDRESS ON FILE | | | | | | | |
| 162871 | FELICIANO FEBUS, NOEL | ADDRESS ON FILE | | | | | | | |
| 1720545 | Feliciano Feliciano, Ana Marta | ADDRESS ON FILE | | | | | | | |
| 162872 | FELICIANO FELICIANO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 162873 | FELICIANO FELICIANO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 162874 | FELICIANO FELICIANO, CELIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419689 | FELICIANO FELICIANO, CHRISTOPHER | FÉLIX A. RODRÍGUEZ MEJÍA | 253 CALLE CHILE 10-B | | | SAN JUAN | PR | 00917-2111 | |
| 89987 | FELICIANO FELICIANO, CHRISTOPHER | LCDO. FÉLIX A. RODRÍGUEZ MEJÍA | 253 CALLE CHILE 10-B | | | SAN JUAN | PR | 00917-2111 | |
| 89987 | FELICIANO FELICIANO, CHRISTOPHER | URB. PACIFICA PG 82 VIA ARCOIRIS | ENCANTADA | | | TRUJILLO ALRO | PR | 00902 | |
| 162875 | FELICIANO FELICIANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 162876 | FELICIANO FELICIANO, ELBA | ADDRESS ON FILE | | | | | | | |
| 791196 | FELICIANO FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 162877 | FELICIANO FELICIANO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 162878 | FELICIANO FELICIANO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 791197 | FELICIANO FELICIANO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 2028347 | Feliciano Feliciano, Iven | ADDRESS ON FILE | | | | | | | |
| 162879 | FELICIANO FELICIANO, JORGE O. | ADDRESS ON FILE | | | | | | | |
| 791198 | FELICIANO FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 162880 | FELICIANO FELICIANO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 162881 | FELICIANO FELICIANO, JOSLYN | ADDRESS ON FILE | | | | | | | |
| 162882 | Feliciano Feliciano, Kelvin | ADDRESS ON FILE | | | | | | | |
| 162883 | FELICIANO FELICIANO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 162884 | FELICIANO FELICIANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 162885 | FELICIANO FELICIANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 791200 | FELICIANO FELICIANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 162888 | FELICIANO FELICIANO, NOEL | ADDRESS ON FILE | | | | | | | |
| 162887 | Feliciano Feliciano, Noel | ADDRESS ON FILE | | | | | | | |
| 162889 | FELICIANO FELICIANO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 162890 | FELICIANO FELICIANO, ROSA H | ADDRESS ON FILE | | | | | | | |
| 791201 | FELICIANO FELICIANO, ROSA H | ADDRESS ON FILE | | | | | | | |
| 162891 | FELICIANO FELICIANO, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 162892 | FELICIANO FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 162893 | FELICIANO FELICIANO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 162894 | FELICIANO FELICIANO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 162895 | FELICIANO FELICIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 491621 | Feliciano Feliu (Stay Order Supreme Court No. CC-20170138), Rosa M | ADDRESS ON FILE | | | | | | | |
| 162896 | FELICIANO FELIU, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 1419690 | FELICIANO FELIÚ, ROSA M. | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 162897 | Feliciano Felix, Osvaldo | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162899 | FELICIANO FERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1990554 | Feliciano Fernandez, Antonio | ADDRESS ON FILE | | | | | | | |
| 162898 | FELICIANO FERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 162900 | FELICIANO FERNANDEZ, HAYXA | ADDRESS ON FILE | | | | | | | |
| 791202 | FELICIANO FERNANDEZ, HAYXA | ADDRESS ON FILE | | | | | | | |
| 162902 | FELICIANO FERNANDEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 162903 | FELICIANO FERRER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 162904 | FELICIANO FERRER, PABLO | ADDRESS ON FILE | | | | | | | |
| 162905 | FELICIANO FERRER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 162906 | FELICIANO FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 162907 | FELICIANO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 162908 | FELICIANO FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 162909 | FELICIANO FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 162910 | FELICIANO FIGUEROA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 162911 | Feliciano Figueroa, Daniel | ADDRESS ON FILE | | | | | | | |
| 2066376 | Feliciano Figueroa, Edgardo | ADDRESS ON FILE | | | | | | | |
| 162912 | FELICIANO FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 162913 | FELICIANO FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 162914 | FELICIANO FIGUEROA, HILDA J | ADDRESS ON FILE | | | | | | | |
| 162915 | FELICIANO FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 162916 | FELICIANO FIGUEROA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 162917 | FELICIANO FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 162918 | FELICIANO FIGUEROA, KELLYNETTE | ADDRESS ON FILE | | | | | | | |
| 162919 | FELICIANO FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 162920 | FELICIANO FIGUEROA, MELVA | ADDRESS ON FILE | | | | | | | |
| 162921 | FELICIANO FIGUEROA, MELVA | ADDRESS ON FILE | | | | | | | |
| 1979248 | Feliciano Figueroa, Melva | ADDRESS ON FILE | | | | | | | |
| 791203 | FELICIANO FIGUEROA, MELVA | ADDRESS ON FILE | | | | | | | |
| 162922 | Feliciano Figueroa, Militza | ADDRESS ON FILE | | | | | | | |
| 162923 | FELICIANO FIGUEROA, RAFA | ADDRESS ON FILE | | | | | | | |
| 1257070 | FELICIANO FIGUEROA, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| 162924 | Feliciano Figueroa, Samuel A. | ADDRESS ON FILE | | | | | | | |
| 2131679 | Feliciano Figueroa, Vidalina | ADDRESS ON FILE | | | | | | | |
| 162925 | FELICIANO FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 162926 | FELICIANO FLECHA, DAVID | ADDRESS ON FILE | | | | | | | |
| 162927 | FELICIANO FLORES SILVA | ADDRESS ON FILE | | | | | | | |
| 162928 | Feliciano Flores, Carlos M | ADDRESS ON FILE | | | | | | | |
| 162929 | FELICIANO FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162930 | FELICIANO FLORES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 162931 | FELICIANO FLORES, HEYDEE | ADDRESS ON FILE | | | | | | | |
| 162932 | Feliciano Flores, Raul | ADDRESS ON FILE | | | | | | | |
| 162933 | FELICIANO FONTANEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 162934 | Feliciano Fontanez, Luis A | ADDRESS ON FILE | | | | | | | |
| 162935 | FELICIANO FONTANEZ, LUIZ | ADDRESS ON FILE | | | | | | | |
| 162936 | FELICIANO FORTY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 162937 | FELICIANO FRANCESCHINI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 162938 | FELICIANO FRATICELLI, ENID | ADDRESS ON FILE | | | | | | | |
| 162939 | FELICIANO FRATICELLI, GLADYS | ADDRESS ON FILE | | | | | | | |
| 162941 | FELICIANO FRATICELLI, GLADYS O. | ADDRESS ON FILE | | | | | | | |
| 162942 | Feliciano Freytes, Armando | ADDRESS ON FILE | | | | | | | |
| 162943 | FELICIANO FRONTERA, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 162944 | FELICIANO FUENTES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 162946 | FELICIANO FUENTES, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 162945 | FELICIANO FUENTES, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 791204 | FELICIANO GALARZA, ANA I | ADDRESS ON FILE | | | | | | | |
| 162948 | FELICIANO GALARZA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 162949 | FELICIANO GALARZA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 162950 | FELICIANO GALARZA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 162951 | FELICIANO GALVAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 162952 | FELICIANO GARCIA, AIDA | ADDRESS ON FILE | | | | | | | |
| 162953 | FELICIANO GARCIA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 162954 | FELICIANO GARCIA, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 162955 | FELICIANO GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 162956 | FELICIANO GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 162957 | FELICIANO GARCIA, EDITH | ADDRESS ON FILE | | | | | | | |
| 162958 | FELICIANO GARCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| 791205 | FELICIANO GARCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| 162959 | FELICIANO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 162960 | FELICIANO GARCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| 734630 | FELICIANO GARCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| 734630 | FELICIANO GARCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| 162961 | FELICIANO GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 162962 | FELICIANO GARCIA, SARAI | ADDRESS ON FILE | | | | | | | |
| 162963 | FELICIANO GARCIA, YARIELIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162964 | FELICIANO GARCIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 162966 | FELICIANO GAUTIER, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 162965 | FELICIANO GAUTIER, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 162967 | FELICIANO GAYA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 162968 | Feliciano Gaya, Angel J | ADDRESS ON FILE | | | | | | | |
| 1916213 | FELICIANO GAYA, ANGEL JUAN | ADDRESS ON FILE | | | | | | | |
| 162969 | FELICIANO GAYA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 1517938 | FELICIANO GERENA, YAXIVIA | ADDRESS ON FILE | | | | | | | |
| 162970 | FELICIANO GIBOYEAUX, ISABEL | ADDRESS ON FILE | | | | | | | |
| 162971 | FELICIANO GIL, ELMIS I | ADDRESS ON FILE | | | | | | | |
| 162972 | FELICIANO GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 791206 | FELICIANO GOMEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 162973 | FELICIANO GONZALE, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 652274 | FELICIANO GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 162974 | FELICIANO GONZALEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 162975 | FELICIANO GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 162976 | FELICIANO GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 162977 | FELICIANO GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 162978 | FELICIANO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 162979 | FELICIANO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 162981 | FELICIANO GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 162980 | FELICIANO GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 162982 | FELICIANO GONZALEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 162983 | FELICIANO GONZALEZ, CONFESORA | ADDRESS ON FILE | | | | | | | |
| 162984 | FELICIANO GONZALEZ, DAYRA E. | ADDRESS ON FILE | | | | | | | |
| 162985 | FELICIANO GONZALEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 162986 | FELICIANO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1491158 | Feliciano González, Edwin | ADDRESS ON FILE | | | | | | | |
| 162987 | FELICIANO GONZALEZ, EDWIN P | ADDRESS ON FILE | | | | | | | |
| 162988 | FELICIANO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 162989 | Feliciano Gonzalez, Elvin J | ADDRESS ON FILE | | | | | | | |
| 1425229 | FELICIANO GONZALEZ, ENID S. | ADDRESS ON FILE | | | | | | | |
| 1423333 | FELICIANO GONZÁLEZ, ENID S. | Cond. Golnden View Plaza Apt 201 | | | | San Juan | PR | 00923 | |
| 1423324 | FELICIANO GONZÁLEZ, ENID S. | Cond. Golnden View Plaza Apt 201 | | | | San Juan | PR | 00924 | |
| 162990 | FELICIANO GONZALEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 162991 | FELICIANO GONZALEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791208 | FELICIANO GONZALEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 162992 | FELICIANO GONZALEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 162993 | FELICIANO GONZALEZ, ISKA | ADDRESS ON FILE | | | | | | | |
| 791209 | FELICIANO GONZALEZ, JASNEIRY | ADDRESS ON FILE | | | | | | | |
| 162994 | FELICIANO GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 162995 | FELICIANO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 1491239 | Feliciano Gonzalez, Joel A. | ADDRESS ON FILE | | | | | | | |
| 1491418 | Feliciano Gonzalez, Joel A. | ADDRESS ON FILE | | | | | | | |
| 1495090 | Feliciano Gonzalez, Joel A. | ADDRESS ON FILE | | | | | | | |
| 1491084 | Feliciano Gonzalez, Joel A. | ADDRESS ON FILE | | | | | | | |
| 162996 | FELICIANO GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 162997 | Feliciano Gonzalez, Jomar R | ADDRESS ON FILE | | | | | | | |
| 162998 | FELICIANO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 162999 | Feliciano Gonzalez, Jose M | ADDRESS ON FILE | | | | | | | |
| 163000 | FELICIANO GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 163001 | FELICIANO GONZALEZ, LEXMES | ADDRESS ON FILE | | | | | | | |
| 163002 | Feliciano Gonzalez, Linardo | ADDRESS ON FILE | | | | | | | |
| 163003 | FELICIANO GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 163004 | FELICIANO GONZALEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 163005 | FELICIANO GONZALEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 163007 | FELICIANO GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 163008 | FELICIANO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 163009 | FELICIANO GONZALEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 2121590 | Feliciano Gonzalez, Luis M. | ADDRESS ON FILE | | | | | | | |
| 2041226 | Feliciano Gonzalez, Luis M. | ADDRESS ON FILE | | | | | | | |
| 163010 | FELICIANO GONZALEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 162940 | FELICIANO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2132114 | Feliciano Gonzalez, Maria | ADDRESS ON FILE | | | | | | | |
| 163011 | FELICIANO GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 163012 | FELICIANO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 163013 | Feliciano Gonzalez, Maria L | ADDRESS ON FILE | | | | | | | |
| 1647276 | Feliciano Gonzalez, Mariano | ADDRESS ON FILE | | | | | | | |
| 163015 | FELICIANO GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 163016 | Feliciano Gonzalez, Maritza | ADDRESS ON FILE | | | | | | | |
| 791211 | FELICIANO GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 2053736 | Feliciano Gonzalez, Minerva | ADDRESS ON FILE | | | | | | | |
| 163018 | FELICIANO GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791212 | FELICIANO GONZALEZ, NELIA | ADDRESS ON FILE | | | | | | | |
| 163019 | FELICIANO GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 163020 | FELICIANO GONZALEZ, NOA | ADDRESS ON FILE | | | | | | | |
| 163021 | FELICIANO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 163022 | FELICIANO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 163023 | FELICIANO GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 163024 | FELICIANO GONZALEZ, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 163025 | FELICIANO GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 163026 | FELICIANO GONZALEZ, RENZO | ADDRESS ON FILE | | | | | | | |
| 163027 | Feliciano Gonzalez, Roberto | ADDRESS ON FILE | | | | | | | |
| 163028 | FELICIANO GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 163029 | FELICIANO GONZALEZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| 1257071 | FELICIANO GONZALEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 163031 | FELICIANO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 163032 | FELICIANO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 852833 | FELICIANO GONZALEZ, SUIRKA | ADDRESS ON FILE | | | | | | | |
| 163033 | FELICIANO GONZALEZ, SUIRKA | ADDRESS ON FILE | | | | | | | |
| 163034 | FELICIANO GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 163035 | FELICIANO GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 163036 | FELICIANO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 163037 | FELICIANO GONZALEZ, WILMERT | ADDRESS ON FILE | | | | | | | |
| 163038 | FELICIANO GONZALEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 163039 | FELICIANO GONZALEZ, ZORY | ADDRESS ON FILE | | | | | | | |
| 163040 | FELICIANO GOTAY, IRIS Z. | ADDRESS ON FILE | | | | | | | |
| 163041 | Feliciano Gotay, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 163042 | FELICIANO GRACIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 791213 | FELICIANO GRACIA, YARALIZ | ADDRESS ON FILE | | | | | | | |
| 163043 | FELICIANO GRAFALS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 163044 | FELICIANO GRAJALES, MODESTA | ADDRESS ON FILE | | | | | | | |
| 1925289 | Feliciano Green, Gloria I | ADDRESS ON FILE | | | | | | | |
| 163045 | FELICIANO GUADALUPE, OSCAR | ADDRESS ON FILE | | | | | | | |
| 791214 | FELICIANO GUEITS, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 791215 | FELICIANO GUEITS, ZULEIKA M | ADDRESS ON FILE | | | | | | | |
| 163046 | FELICIANO GUTIEREEZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 163047 | FELICIANO GUTIERREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 163048 | FELICIANO GUTIERREZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| 791216 | FELICIANO GUTIERREZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| 163049 | FELICIANO GUZMAN MD, EFRAIN A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791217 | FELICIANO GUZMAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 163050 | FELICIANO GUZMAN, ELVIN | ADDRESS ON FILE | | | | | | | |
| 791218 | FELICIANO GUZMAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 163051 | FELICIANO GUZMAN, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 163052 | FELICIANO GUZMAN, NOEL | ADDRESS ON FILE | | | | | | | |
| 1931538 | Feliciano Guzman, Noel | ADDRESS ON FILE | | | | | | | |
| 163054 | Feliciano HEREDIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 163053 | FELICIANO HEREDIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 652275 | FELICIANO HERNADEZ LANDRON | P O BOX 4458 | | | | VEGA BAJA | PR | 00693 | |
| 163055 | FELICIANO HERNANDEZ MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 1779797 | Feliciano Hernandez, Ada E. | ADDRESS ON FILE | | | | | | | |
| 791219 | FELICIANO HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 163056 | FELICIANO HERNANDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 163057 | FELICIANO HERNANDEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 163058 | FELICIANO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 163059 | FELICIANO HERNANDEZ, DENIS | ADDRESS ON FILE | | | | | | | |
| 163060 | Feliciano Hernandez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 163061 | FELICIANO HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 163062 | FELICIANO HERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 163063 | FELICIANO HERNANDEZ, ERNESTO DE J. | ADDRESS ON FILE | | | | | | | |
| 163064 | FELICIANO HERNANDEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 163065 | FELICIANO HERNANDEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 163066 | FELICIANO HERNANDEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 163067 | FELICIANO HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 163068 | FELICIANO HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 163069 | Feliciano Hernandez, Janeila | ADDRESS ON FILE | | | | | | | |
| 163070 | FELICIANO HERNANDEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 791221 | FELICIANO HERNANDEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 1867658 | FELICIANO HERNANDEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 163071 | FELICIANO HERNANDEZ, JEISIY M | ADDRESS ON FILE | | | | | | | |
| 163072 | FELICIANO HERNANDEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 163073 | FELICIANO HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 163074 | FELICIANO HERNANDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 163075 | FELICIANO HERNANDEZ, KEISHLA E | ADDRESS ON FILE | | | | | | | |
| 163076 | FELICIANO HERNANDEZ, LESLIE I | ADDRESS ON FILE | | | | | | | |
| 1711581 | Feliciano Hernandez, Leslie Ines | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163077 | FELICIANO HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 163078 | FELICIANO HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 163079 | FELICIANO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 163080 | FELICIANO HERNANDEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 163081 | FELICIANO HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 791223 | FELICIANO HERNANDEZ, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 163082 | FELICIANO HERNANDEZ, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 163083 | FELICIANO HERNANDEZ, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 163084 | FELICIANO HERNANDEZ, MILTON A | ADDRESS ON FILE | | | | | | | |
| 163085 | FELICIANO HERNANDEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 163086 | FELICIANO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1641554 | Feliciano Hernández, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 163087 | FELICIANO HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 791224 | FELICIANO HERNANDEZ, SARA A | ADDRESS ON FILE | | | | | | | |
| 163088 | FELICIANO HERNANDEZ, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 163089 | FELICIANO HERNANDEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 163090 | FELICIANO HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 163091 | Feliciano Hernandez, Wandaly | ADDRESS ON FILE | | | | | | | |
| 163092 | FELICIANO HERNANDEZ, WILNETTE | ADDRESS ON FILE | | | | | | | |
| 163093 | FELICIANO HERNANDEZ, YARILIS | ADDRESS ON FILE | | | | | | | |
| 1746184 | Feliciano Hernandez, Yarilis | ADDRESS ON FILE | | | | | | | |
| 163094 | FELICIANO HERNANDEZ, YARIZEIDA | ADDRESS ON FILE | | | | | | | |
| 163095 | FELICIANO HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 791225 | FELICIANO HERNANDEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 163096 | FELICIANO HERNANDEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 1567374 | Feliciano Hernández, Zulma I | ADDRESS ON FILE | | | | | | | |
| 1574902 | Feliciano Hernandez, Zulma I. | ADDRESS ON FILE | | | | | | | |
| 1958228 | Feliciano Herren, Maris del R. | ADDRESS ON FILE | | | | | | | |
| 163098 | FELICIANO HERRERA, AUDDIE J | ADDRESS ON FILE | | | | | | | |
| 711777 | FELICIANO HERRERA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 163099 | FELICIANO HERRERA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 711777 | FELICIANO HERRERA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 711777 | FELICIANO HERRERA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 791226 | FELICIANO HIDALGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 652276 | FELICIANO HIDRAULIC | PO BOX 8679 | | | | PONCE | PR | 00732 | |
| 163101 | FELICIANO HILL MD, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 163102 | FELICIANO HOYOS, DIOCELINA | ADDRESS ON FILE | | | | | | | |
| 163103 | FELICIANO IBANEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163104 | FELICIANO INGLES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 163105 | FELICIANO IRIGOYEN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1816192 | FELICIANO IRIGOYEN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2207083 | Feliciano Irizarry, Angel L. | ADDRESS ON FILE | | | | | | | |
| 163106 | FELICIANO IRIZARRY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 163107 | FELICIANO IRIZARRY, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 163108 | FELICIANO IRIZARRY, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 163109 | FELICIANO IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1831740 | Feliciano Irizarry, Hector R. | ADDRESS ON FILE | | | | | | | |
| 791227 | FELICIANO IRIZARRY, HEISHA E | ADDRESS ON FILE | | | | | | | |
| 163110 | FELICIANO IRIZARRY, NILSIMIDEE M | ADDRESS ON FILE | | | | | | | |
| 163111 | FELICIANO IRIZARRY, PAOLA | ADDRESS ON FILE | | | | | | | |
| 852834 | FELICIANO IRIZARRY, REINALDO | ADDRESS ON FILE | | | | | | | |
| 163112 | FELICIANO IRIZARRY, REINALDO | ADDRESS ON FILE | | | | | | | |
| 163113 | FELICIANO IRIZARRY, SONIA I | ADDRESS ON FILE | | | | | | | |
| 163114 | FELICIANO ISALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 163115 | FELICIANO JIMENEZ MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 163116 | FELICIANO JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 163117 | FELICIANO JIMENEZ, DARIBEL | ADDRESS ON FILE | | | | | | | |
| 163118 | FELICIANO JIMENEZ, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 163119 | FELICIANO JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 163120 | FELICIANO JIMENEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 163121 | FELICIANO JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 592310 | FELICIANO JIMENEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 163122 | Feliciano Jimenez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2149511 | Feliciano Jimenez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 163123 | FELICIANO JORDAN, JEAN | ADDRESS ON FILE | | | | | | | |
| 163124 | FELICIANO JORDAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 163125 | FELICIANO JUARBE, MOISES | ADDRESS ON FILE | | | | | | | |
| 163126 | FELICIANO JUSTINIANO, ANGELINE D. | ADDRESS ON FILE | | | | | | | |
| 852835 | FELICIANO JUSTINIANO, ANGELINE DIANNE | ADDRESS ON FILE | | | | | | | |
| 163127 | FELICIANO JUSTINIANO, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 163128 | FELICIANO JUSTINIANO, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 652277 | FELICIANO LA SANTA MORALES | PO BOX 1119 | | | | COROZAL | PR | 00783 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163129 | FELICIANO LA SANTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 163130 | FELICIANO LA SANTA, RAMON | ADDRESS ON FILE | | | | | | | |
| 791229 | FELICIANO LABARCA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 163131 | FELICIANO LABARCA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 163132 | FELICIANO LAGARES, CLAUDENCIA | ADDRESS ON FILE | | | | | | | |
| 163133 | Feliciano Laguer, Wanda | ADDRESS ON FILE | | | | | | | |
| 843664 | FELICIANO LANDSCAPING SERVICES | RR 1 BOX 16165 | | | | TOA ALTA | PR | 00953 | |
| 163134 | FELICIANO LARACUENTE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 791230 | FELICIANO LARACUENTE, EDDIE | ADDRESS ON FILE | | | | | | | |
| 163135 | FELICIANO LARACUENTE, EDDIE | ADDRESS ON FILE | | | | | | | |
| 2049688 | FELICIANO LARACUENTE, EDDIE | ADDRESS ON FILE | | | | | | | |
| 2061037 | Feliciano Laracuente, Eddie | ADDRESS ON FILE | | | | | | | |
| 1419691 | FELICIANO LASALLE, CARMEN Y OTROS | VIRGILIO GONZALEZ PEREZ | CALLE ARAGON EDIF 319 MARGINAL VICTOR ROJAS #1 | | | ARECIBO | PR | 00612 | |
| 163137 | FELICIANO LASALLE, WANDA | ADDRESS ON FILE | | | | | | | |
| 163138 | FELICIANO LASANTA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 163139 | Feliciano Lasanta, Ivette | ADDRESS ON FILE | | | | | | | |
| 163140 | FELICIANO LEDEY, DEBRA I | ADDRESS ON FILE | | | | | | | |
| 163141 | FELICIANO LEON, INGRID | ADDRESS ON FILE | | | | | | | |
| 163142 | Feliciano Leon, Ingrid J | ADDRESS ON FILE | | | | | | | |
| 1563243 | Feliciano Leon, Ingrid J | ADDRESS ON FILE | | | | | | | |
| 163143 | FELICIANO LEON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1898835 | FELICIANO LETRIZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| 163144 | FELICIANO LETRIZ, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 852836 | FELICIANO LETRIZ, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 163145 | FELICIANO LETRIZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 163146 | FELICIANO LETRIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 163147 | FELICIANO LIRIANO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 843665 | FELICIANO LOPEZ ROSA I. | APARTADO 475 | | | | AGUADA | PR | 00602 | |
| 1258271 | FELICIANO LOPEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 163149 | FELICIANO LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 163150 | FELICIANO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 163151 | FELICIANO LOPEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 163152 | FELICIANO LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 163153 | FELICIANO LOPEZ, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 791232 | FELICIANO LOPEZ, ERICA Y | ADDRESS ON FILE | | | | | | | |
| 163154 | Feliciano Lopez, Erik | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163155 | FELICIANO LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 163156 | FELICIANO LOPEZ, FELIX E | ADDRESS ON FILE | | | | | | | |
| 163157 | FELICIANO LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 163158 | FELICIANO LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 791233 | FELICIANO LOPEZ, JAYMARIE | ADDRESS ON FILE | | | | | | | |
| 163159 | FELICIANO LOPEZ, JAYMARIE | ADDRESS ON FILE | | | | | | | |
| 163160 | FELICIANO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 163161 | FELICIANO LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 163162 | FELICIANO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 163163 | FELICIANO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 791235 | FELICIANO LOPEZ, MARIBETH | ADDRESS ON FILE | | | | | | | |
| 163164 | Feliciano Lopez, Mayra | ADDRESS ON FILE | | | | | | | |
| 163165 | FELICIANO LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 163166 | FELICIANO LOPEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 791236 | FELICIANO LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 163167 | FELICIANO LOPEZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| 163168 | FELICIANO LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 163169 | FELICIANO LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 163170 | Feliciano Lopez, Raul | ADDRESS ON FILE | | | | | | | |
| 163171 | Feliciano Lopez, Rosali | ADDRESS ON FILE | | | | | | | |
| 163172 | Feliciano Lopez, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 163173 | FELICIANO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 163174 | FELICIANO LOPEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 163175 | FELICIANO LOPZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 163176 | FELICIANO LORENZO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 791237 | FELICIANO LORENZO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 163177 | FELICIANO LORENZO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1790828 | Feliciano Lorenzo, Roberto | ADDRESS ON FILE | | | | | | | |
| 791238 | FELICIANO LORENZO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 163178 | FELICIANO LORENZO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 163179 | FELICIANO LOZADA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 163180 | FELICIANO LOZADA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 791239 | FELICIANO LOZADA, ISAAC J | ADDRESS ON FILE | | | | | | | |
| 163181 | FELICIANO LOZADA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 163182 | FELICIANO LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 163183 | FELICIANO LOZADA, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 163184 | FELICIANO LUCIANO ELECTRIC AND CONST INC | HC 2 BOX 6732 | | | | ADJUNTAS | PR | 00601 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163185 | FELICIANO LUCIANO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 163186 | FELICIANO LUCIANO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 652278 | FELICIANO LUGO GONZALEZ | HC 01 BOX 4574 | | | | YABUCOA | PR | 00767 | |
| 163187 | FELICIANO LUGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 163188 | FELICIANO LUGO, DALIA | ADDRESS ON FILE | | | | | | | |
| 1970988 | Feliciano Lugo, Dalia | ADDRESS ON FILE | | | | | | | |
| 1637779 | Feliciano Lugo, Gabriel A. | ADDRESS ON FILE | | | | | | | |
| 163189 | FELICIANO LUGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 163190 | FELICIANO LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 163191 | FELICIANO LUGO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 2055320 | Feliciano Lugo, Maria G. | ADDRESS ON FILE | | | | | | | |
| 163192 | FELICIANO LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 163193 | FELICIANO LUINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 163194 | FELICIANO LUINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 652279 | FELICIANO LUNA REYES | URB SANTIAGO IGLESIAS | 1767 CALLE MANUEL OCASIO | | | SAN JUAN | PR | 00921 | |
| 163195 | FELICIANO LUNA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 163196 | FELICIANO MACHADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 163197 | Feliciano Madera, Armando | ADDRESS ON FILE | | | | | | | |
| 163198 | FELICIANO MAIZONET QUINONES | ADDRESS ON FILE | | | | | | | |
| 163199 | FELICIANO MALAVE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 163200 | Feliciano Malave, Angel E. | ADDRESS ON FILE | | | | | | | |
| 791240 | FELICIANO MALAVE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 163201 | Feliciano Malave, Maria A | ADDRESS ON FILE | | | | | | | |
| 791241 | FELICIANO MALAVE, NORANGELY | ADDRESS ON FILE | | | | | | | |
| 163202 | FELICIANO MALDONADO, AFORTUNADO | ADDRESS ON FILE | | | | | | | |
| 1258272 | FELICIANO MALDONADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 163203 | FELICIANO MALDONADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 163204 | FELICIANO MALDONADO, HARRY | ADDRESS ON FILE | | | | | | | |
| 163205 | FELICIANO MALDONADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 163206 | FELICIANO MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 163207 | FELICIANO MALDONADO, MARTA O. | ADDRESS ON FILE | | | | | | | |
| 791242 | FELICIANO MALDONADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 163208 | FELICIANO MALDONADO, NOELIA I | ADDRESS ON FILE | | | | | | | |
| 163209 | FELICIANO MALDONADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 791243 | FELICIANO MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163211 | FELICIANO MARCUCCI, ANDRES | ADDRESS ON FILE | | | | | | | |
| 163212 | FELICIANO MARCUCCI, EVELYN | ADDRESS ON FILE | | | | | | | |
| 791244 | FELICIANO MARCUCCI, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1824019 | Feliciano Marcucci, Evelyn | ADDRESS ON FILE | | | | | | | |
| 163213 | FELICIANO MARCUCCI, GERARDO | ADDRESS ON FILE | | | | | | | |
| 2043203 | Feliciano Marcucci, Gerardo | ADDRESS ON FILE | | | | | | | |
| 791245 | FELICIANO MARCUCCI, KARINA | ADDRESS ON FILE | | | | | | | |
| 652280 | FELICIANO MARCUCCI,ANDRES | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 791246 | FELICIANO MARGRETTA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 163214 | FELICIANO MARISELA NIEVES | ADDRESS ON FILE | | | | | | | |
| 1519249 | Feliciano Maritza, Santiago | ADDRESS ON FILE | | | | | | | |
| 163215 | FELICIANO MARQUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 163216 | FELICIANO MARQUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 163217 | FELICIANO MARQUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 163218 | FELICIANO MARQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 163219 | FELICIANO MARRERO, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 163220 | FELICIANO MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 791247 | FELICIANO MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 791248 | FELICIANO MARRERO, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 163221 | FELICIANO MARTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 163222 | FELICIANO MARTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 791249 | FELICIANO MARTIE, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 163223 | FELICIANO MARTINEZ, AARON | ADDRESS ON FILE | | | | | | | |
| 163224 | Feliciano Martinez, Carlos O. | ADDRESS ON FILE | | | | | | | |
| 163225 | FELICIANO MARTINEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 791250 | FELICIANO MARTINEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 163226 | FELICIANO MARTINEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 163227 | FELICIANO MARTINEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 791251 | FELICIANO MARTINEZ, EDALIZ | ADDRESS ON FILE | | | | | | | |
| 163228 | Feliciano Martinez, Elisha | ADDRESS ON FILE | | | | | | | |
| 791252 | FELICIANO MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 163229 | FELICIANO MARTINEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 163230 | FELICIANO MARTINEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 163231 | FELICIANO MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 163232 | FELICIANO MARTINEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 163233 | FELICIANO MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 163234 | FELICIANO MARTINEZ, JOVANI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163235 | FELICIANO MARTINEZ, KETSY ANN | ADDRESS ON FILE | | | | | | | |
| 163236 | FELICIANO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 163237 | FELICIANO MARTINEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 163238 | FELICIANO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 163239 | FELICIANO MARTINEZ, MARILYN C | ADDRESS ON FILE | | | | | | | |
| 791253 | FELICIANO MARTINEZ, MELODY | ADDRESS ON FILE | | | | | | | |
| 163240 | FELICIANO MARTINEZ, MELODY M | ADDRESS ON FILE | | | | | | | |
| 163241 | FELICIANO MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1906722 | FELICIANO MARTINEZ, MYLDA A. | ADDRESS ON FILE | | | | | | | |
| 163242 | FELICIANO MARTINEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 163243 | FELICIANO MARTINEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 163244 | FELICIANO MARTINEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 2039012 | Feliciano Martinez, Teresa S. | ADDRESS ON FILE | | | | | | | |
| 163245 | FELICIANO MARTINEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 163246 | FELICIANO MARTINEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 791254 | FELICIANO MARTINEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 163247 | FELICIANO MARTIR, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 163248 | FELICIANO MARTIR, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 163249 | FELICIANO MARTIR, WANDA | ADDRESS ON FILE | | | | | | | |
| 163250 | FELICIANO MASSANET, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 791255 | FELICIANO MATEO, EDNA | ADDRESS ON FILE | | | | | | | |
| 791256 | FELICIANO MATEO, NEISHA I | ADDRESS ON FILE | | | | | | | |
| 163252 | Feliciano Matias, Alexis | ADDRESS ON FILE | | | | | | | |
| 163253 | FELICIANO MATIAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 163254 | FELICIANO MATIAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 652281 | FELICIANO MATIENZO OLIVELLA | ADDRESS ON FILE | | | | | | | |
| 163255 | FELICIANO MATOS, ADAMARYS | ADDRESS ON FILE | | | | | | | |
| 163256 | FELICIANO MATOS, ALVIN | ADDRESS ON FILE | | | | | | | |
| 163257 | FELICIANO MATOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 163258 | FELICIANO MATOS, CRISTINA C. | ADDRESS ON FILE | | | | | | | |
| 163259 | FELICIANO MATOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 163260 | FELICIANO MATOS, ELADIO | ADDRESS ON FILE | | | | | | | |
| 163261 | FELICIANO MATOS, JOHNYRAM | ADDRESS ON FILE | | | | | | | |
| 791257 | FELICIANO MATOS, JOHNYRAM | ADDRESS ON FILE | | | | | | | |
| 163262 | FELICIANO MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 163263 | FELICIANO MATOS, LILLIAM H | ADDRESS ON FILE | | | | | | | |
| 163264 | FELICIANO MD, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 163265 | FELICIANO MEDINA, ADMA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163266 | FELICIANO MEDINA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 163267 | FELICIANO MEDINA, DOLLY | ADDRESS ON FILE | | | | | | | |
| 163268 | FELICIANO MEDINA, DOLLY E | ADDRESS ON FILE | | | | | | | |
| 791258 | FELICIANO MEDINA, DOLLY E | ADDRESS ON FILE | | | | | | | |
| 791260 | FELICIANO MEDINA, JAILEEN I | ADDRESS ON FILE | | | | | | | |
| 163269 | FELICIANO MEDINA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 163271 | FELICIANO MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 163273 | FELICIANO MEDINA, NESTOR O. | ADDRESS ON FILE | | | | | | | |
| 791261 | FELICIANO MEDINA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 791262 | FELICIANO MEDINA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 163274 | FELICIANO MEJIAS, FELIPE J | ADDRESS ON FILE | | | | | | | |
| 163275 | FELICIANO MEJIAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 652282 | FELICIANO MELENDEZ FELICIANO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 163276 | FELICIANO MELENDEZ, AUDBERTO | ADDRESS ON FILE | | | | | | | |
| 163277 | FELICIANO MELENDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 163278 | FELICIANO MELENDEZ, GERARDO L. | ADDRESS ON FILE | | | | | | | |
| 163279 | FELICIANO MELENDEZ, JISELA | ADDRESS ON FILE | | | | | | | |
| 791263 | FELICIANO MELENDEZ, JISELA | ADDRESS ON FILE | | | | | | | |
| 1742716 | FELICIANO MELENDEZ, JISELA | ADDRESS ON FILE | | | | | | | |
| 163280 | Feliciano Melendez, Jose D | ADDRESS ON FILE | | | | | | | |
| 163281 | FELICIANO MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 163282 | Feliciano Melendez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 791264 | FELICIANO MELENDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 163283 | FELICIANO MELENDEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 791265 | FELICIANO MELENDEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 163284 | FELICIANO MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 163285 | FELICIANO MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 163286 | Feliciano Mendez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 163287 | FELICIANO MENDEZ, ANGIE M | ADDRESS ON FILE | | | | | | | |
| 2049978 | Feliciano Mendez, Angie M. | ADDRESS ON FILE | | | | | | | |
| 1941981 | FELICIANO MENDEZ, ANGIE M. | ADDRESS ON FILE | | | | | | | |
| 1901133 | Feliciano Mendez, Angie M. | ADDRESS ON FILE | | | | | | | |
| 791266 | FELICIANO MENDEZ, ANGIE M. | ADDRESS ON FILE | | | | | | | |
| 163288 | FELICIANO MENDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 163289 | Feliciano Mendez, Carmen A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163290 | FELICIANO MENDEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 163291 | FELICIANO MENDEZ, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 1616292 | FELICIANO MENDEZ, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 2026858 | FELICIANO MENDEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 163294 | FELICIANO MENDEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 163295 | FELICIANO MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 163296 | FELICIANO MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1880259 | Feliciano Mendez, Juan | ADDRESS ON FILE | | | | | | | |
| 163297 | FELICIANO MENDEZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| 163298 | FELICIANO MENDEZ, MARITZA L | ADDRESS ON FILE | | | | | | | |
| 163299 | FELICIANO MENDEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 163300 | FELICIANO MENDEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 163301 | FELICIANO MENDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 163302 | FELICIANO MENDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 163303 | FELICIANO MENDEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 163304 | FELICIANO MENDEZ, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 1737549 | Feliciano Mendez, Zaida M. | ADDRESS ON FILE | | | | | | | |
| 163305 | FELICIANO MERCADO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 163306 | FELICIANO MERCADO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 163307 | FELICIANO MERCADO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 163308 | Feliciano Mercado, Ismael | ADDRESS ON FILE | | | | | | | |
| 163309 | FELICIANO MERCADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 163310 | FELICIANO MERCADO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 163311 | Feliciano Mercado, Joel | ADDRESS ON FILE | | | | | | | |
| 791268 | FELICIANO MERCADO, JULIANA M | ADDRESS ON FILE | | | | | | | |
| 163312 | FELICIANO MERCADO, RUTH Y. | ADDRESS ON FILE | | | | | | | |
| 163313 | FELICIANO MERCADO, SVETLANA J | ADDRESS ON FILE | | | | | | | |
| 163314 | FELICIANO MERCED, MATIS | ADDRESS ON FILE | | | | | | | |
| 163315 | FELICIANO MINCA, FELIX H | ADDRESS ON FILE | | | | | | | |
| 791269 | FELICIANO MINCA, FELIX H | ADDRESS ON FILE | | | | | | | |
| 791270 | FELICIANO MINCA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 163316 | Feliciano Minca, Yelitza | ADDRESS ON FILE | | | | | | | |
| 163317 | FELICIANO MINGUELA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 791271 | FELICIANO MINGUELA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 163318 | FELICIANO MIRANDA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 791272 | FELICIANO MIRANDA, CARLA | ADDRESS ON FILE | | | | | | | |
| 163319 | FELICIANO MIRANDA, CARLA F | ADDRESS ON FILE | | | | | | | |
| 163320 | FELICIANO MIRANDA, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163321 | FELICIANO MIRANDA, IVAN | ADDRESS ON FILE | | | | | | | |
| 163322 | FELICIANO MIRANDA, IVAN | ADDRESS ON FILE | | | | | | | |
| 163324 | FELICIANO MISLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 163325 | FELICIANO MISLA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 163326 | FELICIANO MISLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 163327 | FELICIANO MISLA, SANDRA J. | ADDRESS ON FILE | | | | | | | |
| 163328 | FELICIANO MOJICA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 163330 | FELICIANO MOJICA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 652283 | FELICIANO MOLINA TOLENTINO | HC 3 BOX 5904 | | | | HUMACAO | PR | 00791 | |
| 163331 | FELICIANO MOLINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 791273 | FELICIANO MOLINA, ZAYDA J | ADDRESS ON FILE | | | | | | | |
| 791274 | FELICIANO MOLINARY, MARTA | ADDRESS ON FILE | | | | | | | |
| 163332 | FELICIANO MOLINARY, MARTA E | ADDRESS ON FILE | | | | | | | |
| 163333 | FELICIANO MONELL, ADAN | ADDRESS ON FILE | | | | | | | |
| 163334 | FELICIANO MONELL, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 163335 | FELICIANO MONELL, KAREN O | ADDRESS ON FILE | | | | | | | |
| 163336 | FELICIANO MONELL, MISAEL | ADDRESS ON FILE | | | | | | | |
| 163337 | FELICIANO MONROIG, JORGE | ADDRESS ON FILE | | | | | | | |
| 163338 | FELICIANO MONTALVO, NICOLE A | ADDRESS ON FILE | | | | | | | |
| 791275 | FELICIANO MONTALVO, NICOLE A | ADDRESS ON FILE | | | | | | | |
| 163339 | FELICIANO MONTIJO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 791276 | FELICIANO MONTILLA, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 163340 | FELICIANO MONTILLA, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 163341 | FELICIANO MONTILLA, MARTA | ADDRESS ON FILE | | | | | | | |
| 163342 | FELICIANO MORALES MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1702341 | FELICIANO MORALES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 609121 | FELICIANO MORALES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 609121 | FELICIANO MORALES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 163343 | FELICIANO MORALES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 163344 | FELICIANO MORALES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 163345 | FELICIANO MORALES, DAVID F | ADDRESS ON FILE | | | | | | | |
| 163346 | FELICIANO MORALES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 163347 | FELICIANO MORALES, EDISON | ADDRESS ON FILE | | | | | | | |
| 791277 | FELICIANO MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 163348 | FELICIANO MORALES, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 791278 | FELICIANO MORALES, EVA | ADDRESS ON FILE | | | | | | | |
| 163349 | FELICIANO MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 163350 | FELICIANO MORALES, IBIS M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1974899 | Feliciano Morales, Ibis M. | ADDRESS ON FILE | | | | | | | |
| 163351 | FELICIANO MORALES, JOSUE O. | ADDRESS ON FILE | | | | | | | |
| 163352 | FELICIANO MORALES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 163353 | FELICIANO MORALES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 163354 | FELICIANO MORALES, MARIEL Z | ADDRESS ON FILE | | | | | | | |
| 163355 | Feliciano Morales, Mariel Z | ADDRESS ON FILE | | | | | | | |
| 791279 | FELICIANO MORALES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 163356 | FELICIANO MORALES, NEIZA | ADDRESS ON FILE | | | | | | | |
| 163357 | FELICIANO MORALES, NORBERT J | ADDRESS ON FILE | | | | | | | |
| 163358 | FELICIANO MORALES, NORMA E | ADDRESS ON FILE | | | | | | | |
| 163359 | FELICIANO MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| 163360 | FELICIANO MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 791280 | FELICIANO MORALES, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 163361 | FELICIANO MORALES, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 163362 | FELICIANO MORALES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 163363 | FELICIANO MORALES, YARELI | ADDRESS ON FILE | | | | | | | |
| 791281 | FELICIANO MORALES, YARELI | ADDRESS ON FILE | | | | | | | |
| 163364 | FELICIANO MORENO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 163365 | FELICIANO MORLES, EVA L | ADDRESS ON FILE | | | | | | | |
| 163366 | FELICIANO MOYA, CARINELL | ADDRESS ON FILE | | | | | | | |
| 163367 | FELICIANO MOYA, LUZ | ADDRESS ON FILE | | | | | | | |
| 163368 | FELICIANO MUNIZ, CELY I | ADDRESS ON FILE | | | | | | | |
| 163369 | FELICIANO MUNIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 163370 | FELICIANO MUNIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 2023352 | Feliciano Muniz, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 163372 | FELICIANO MUNIZ, NAISHA | ADDRESS ON FILE | | | | | | | |
| 163373 | FELICIANO MUNIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 791282 | FELICIANO MUNOZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 163374 | FELICIANO MUNOZ, KAREN L | ADDRESS ON FILE | | | | | | | |
| 791283 | FELICIANO MUNOZ, KEREN | ADDRESS ON FILE | | | | | | | |
| 791284 | FELICIANO MUNOZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 163375 | FELICIANO MUNOZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 163376 | FELICIANO MUQOZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1659770 | Feliciano Natal, Priscilla | ADDRESS ON FILE | | | | | | | |
| 652284 | FELICIANO NAVARRO SANTANA | ADDRESS ON FILE | | | | | | | |
| 652285 | FELICIANO NAZARIO MIRANDA | RR 2 BOX 4800 | | | | A¥ASCO | PR | 00610 | |
| 163377 | FELICIANO NAZARIO, JAMES | ADDRESS ON FILE | | | | | | | |
| 163378 | FELICIANO NEGRON, JANET | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791285 | FELICIANO NEGRON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 163379 | FELICIANO NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1809175 | Feliciano Negron, Jessica | ADDRESS ON FILE | | | | | | | |
| 1793159 | FELICIANO NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1746249 | Feliciano Negrón, Jessica | ADDRESS ON FILE | | | | | | | |
| 163380 | FELICIANO NEGRON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 163381 | Feliciano Negron, Juan Manuel | ADDRESS ON FILE | | | | | | | |
| 791286 | FELICIANO NEGRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 163382 | FELICIANO NEGRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 163383 | FELICIANO NIEVES, AIDA | ADDRESS ON FILE | | | | | | | |
| 163384 | FELICIANO NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 163385 | Feliciano Nieves, Alvaro | ADDRESS ON FILE | | | | | | | |
| 163386 | FELICIANO NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| 163387 | Feliciano Nieves, Armando J | ADDRESS ON FILE | | | | | | | |
| 163388 | FELICIANO NIEVES, AWILDA E | ADDRESS ON FILE | | | | | | | |
| 1258273 | FELICIANO NIEVES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 163389 | FELICIANO NIEVES, DARVIN | ADDRESS ON FILE | | | | | | | |
| 163390 | FELICIANO NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 163391 | FELICIANO NIEVES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 163392 | FELICIANO NIEVES, GIL | ADDRESS ON FILE | | | | | | | |
| 1637851 | Feliciano Nieves, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 163393 | FELICIANO NIEVES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 163394 | FELICIANO NIEVES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 163397 | FELICIANO NIEVES, MOISES | ADDRESS ON FILE | | | | | | | |
| 163396 | Feliciano Nieves, Moises | ADDRESS ON FILE | | | | | | | |
| 1643597 | Feliciano Nieves, Rafael | ADDRESS ON FILE | | | | | | | |
| 163398 | FELICIANO NIEVES, RUFINO | ADDRESS ON FILE | | | | | | | |
| 163399 | FELICIANO NIEVES, SONIA | ADDRESS ON FILE | | | | | | | |
| 1258274 | FELICIANO NIEVES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 163400 | FELICIANO NIEVES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 163401 | Feliciano Nieves, William | ADDRESS ON FILE | | | | | | | |
| 163293 | FELICIANO NIEVES, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 163402 | FELICIANO NUNEZ, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 1376584 | Feliciano Nunez, Zaira | ADDRESS ON FILE | | | | | | | |
| 163403 | FELICIANO OCANA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1775665 | Feliciano Ocasio, Lourdes | ADDRESS ON FILE | | | | | | | |
| 163404 | FELICIANO OCASIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 163405 | FELICIANO OCASIO, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1702735 | Feliciano Ocasio, Maidelyn | ADDRESS ON FILE | | | | | | | |
| 163407 | FELICIANO OCTTAVIANI, SAUL | ADDRESS ON FILE | | | | | | | |
| 163408 | FELICIANO OLAN, DANESA I | ADDRESS ON FILE | | | | | | | |
| 2018395 | Feliciano Olan, Danesa I. | ADDRESS ON FILE | | | | | | | |
| 2011776 | Feliciano Olan, Danesa I. | ADDRESS ON FILE | | | | | | | |
| 1842820 | Feliciano Olan, Danesa I. | ADDRESS ON FILE | | | | | | | |
| 791288 | FELICIANO OLAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 163409 | FELICIANO OLAN, JUAN R | ADDRESS ON FILE | | | | | | | |
| 163410 | FELICIANO OLAN, MYRNA | ADDRESS ON FILE | | | | | | | |
| 163411 | FELICIANO OLAN, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1769843 | Feliciano Olan, Waleska | ADDRESS ON FILE | | | | | | | |
| 1975929 | Feliciano Olan, Waleska | ADDRESS ON FILE | | | | | | | |
| 163412 | FELICIANO OLAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| 163413 | FELICIANO OLAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| 163414 | FELICIANO OLAVARRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 163415 | FELICIANO OLAVARRIA, ISABELO | ADDRESS ON FILE | | | | | | | |
| 652286 | FELICIANO OLIVENCIA ISMAEL | HC 04 BOX 15985 | | | | SAN SEBASTIAN | PR | 00685 | |
| 163416 | FELICIANO OLIVENCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 163417 | FELICIANO OLIVENCIA, TEODORO | ADDRESS ON FILE | | | | | | | |
| 163418 | Feliciano Olivera, Fernando | ADDRESS ON FILE | | | | | | | |
| 163419 | FELICIANO OLIVERAS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 163420 | FELICIANO OLIVERAS, EMILSE | ADDRESS ON FILE | | | | | | | |
| 791289 | FELICIANO OLIVERAS, EMILSE | ADDRESS ON FILE | | | | | | | |
| 163421 | FELICIANO OLIVO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 163422 | Feliciano Olmo, Abigail | ADDRESS ON FILE | | | | | | | |
| 843666 | FELICIANO OQUENDO ROSA | BO SABANA GRANDE | HC 2 BOX 6268 | | | UTUADO | PR | 00641-9502 | |
| 163423 | FELICIANO OQUENDO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1772950 | FELICIANO OQUENDO, ROSA | ADDRESS ON FILE | | | | | | | |
| 163424 | FELICIANO OQUENDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1646715 | FELICIANO ORENGO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 1646715 | FELICIANO ORENGO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 163425 | FELICIANO ORENGO, LERCY | ADDRESS ON FILE | | | | | | | |
| 1921015 | FELICIANO ORENGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 163426 | FELICIANO ORENGO, TERESA DE J | ADDRESS ON FILE | | | | | | | |
| 1841709 | Feliciano Orengo, Teresa de J. | ADDRESS ON FILE | | | | | | | |
| 791290 | FELICIANO ORENGO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 1942236 | Feliciano Orengo, Virginia | HC 5 Box 7291 | | | | Yauco | PR | 00698 | |
| 163427 | FELICIANO ORENGO, VIRGINIA | PO BOX 158 | | | | YAUCO | PR | 00698-0158 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163428 | FELICIANO ORENGO, WILMER | ADDRESS ON FILE | | | | | | | |
| 163429 | FELICIANO ORTEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 163430 | FELICIANO ORTEGA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 163431 | FELICIANO ORTEGA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 163432 | FELICIANO ORTIZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 163433 | FELICIANO ORTIZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 163435 | Feliciano Ortiz, Carmen Del P | ADDRESS ON FILE | | | | | | | |
| 163436 | FELICIANO ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 163437 | FELICIANO ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 163438 | FELICIANO ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 163439 | FELICIANO ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 163440 | FELICIANO ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 163441 | Feliciano Ortiz, Johanna | ADDRESS ON FILE | | | | | | | |
| 163442 | FELICIANO ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 163443 | FELICIANO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 163444 | FELICIANO ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 163445 | FELICIANO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 163446 | FELICIANO ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 163447 | FELICIANO ORTIZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 163448 | FELICIANO ORTIZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 163449 | FELICIANO ORTIZ, MARILIN | ADDRESS ON FILE | | | | | | | |
| 2197358 | Feliciano Ortiz, Marilin | ADDRESS ON FILE | | | | | | | |
| 163450 | FELICIANO ORTIZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 163451 | FELICIANO OTERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 791291 | FELICIANO OTERO, JOHALY D | ADDRESS ON FILE | | | | | | | |
| 791292 | FELICIANO PABON, ADORIS | ADDRESS ON FILE | | | | | | | |
| 2102743 | Feliciano Pabon, Adoris | ADDRESS ON FILE | | | | | | | |
| 163452 | FELICIANO PABON, ADORIS | ADDRESS ON FILE | | | | | | | |
| 163453 | FELICIANO PABON, JACINTA | ADDRESS ON FILE | | | | | | | |
| 791293 | FELICIANO PABON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 163454 | FELICIANO PABON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2140818 | Feliciano Pabon, Wigberto | ADDRESS ON FILE | | | | | | | |
| 2142998 | Feliciano Pabon, Wigberto | ADDRESS ON FILE | | | | | | | |
| 163455 | Feliciano Pacheco, Angel | ADDRESS ON FILE | | | | | | | |
| 791294 | FELICIANO PACHECO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 163456 | FELICIANO PACHECO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1979404 | Feliciano Pacheco, Digna W. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1765863 | FELICIANO PACHECO, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 163458 | FELICIANO PACHECO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2064422 | Feliciano Pacheco, Ricardo | ADDRESS ON FILE | | | | | | | |
| 163459 | Feliciano Pacheco, Wilson | ADDRESS ON FILE | | | | | | | |
| 163460 | FELICIANO PADILLA BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 791295 | FELICIANO PADILLA, AMARIS | ADDRESS ON FILE | | | | | | | |
| 1584422 | FELICIANO PADILLA, AMARIS J. | ADDRESS ON FILE | | | | | | | |
| 163462 | FELICIANO PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 163463 | FELICIANO PADILLA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 163464 | FELICIANO PADILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 163465 | FELICIANO PADILLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 163466 | FELICIANO PADILLA, ZOBEYDA | ADDRESS ON FILE | | | | | | | |
| 1540108 | FELICIANO PADILLA,, AMARIS J | ADDRESS ON FILE | | | | | | | |
| 163467 | FELICIANO PADRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 163468 | FELICIANO PAGAN, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 163469 | FELICIANO PAGAN, ANA | ADDRESS ON FILE | | | | | | | |
| 163470 | FELICIANO PAGAN, ANA I | ADDRESS ON FILE | | | | | | | |
| 163471 | FELICIANO PAGAN, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 163472 | FELICIANO PAGAN, JANET M | ADDRESS ON FILE | | | | | | | |
| 163473 | Feliciano Pagan, Jose J | ADDRESS ON FILE | | | | | | | |
| 163329 | FELICIANO PAGAN, LISDAMARIE | ADDRESS ON FILE | | | | | | | |
| 163474 | FELICIANO PAGAN, LUIS F | ADDRESS ON FILE | | | | | | | |
| 1895887 | Feliciano Pagan, Luis F. | ADDRESS ON FILE | | | | | | | |
| 1856898 | Feliciano Pagan, Luis F. | ADDRESS ON FILE | | | | | | | |
| 1932325 | Feliciano Pagan, Madeline | ADDRESS ON FILE | | | | | | | |
| 163475 | FELICIANO PAGAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 163476 | FELICIANO PAGAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1899811 | Feliciano Pagan, Maritza | ADDRESS ON FILE | | | | | | | |
| 163477 | FELICIANO PAGAN, MARTA M | ADDRESS ON FILE | | | | | | | |
| 163478 | FELICIANO PAGAN, NELIDA R | ADDRESS ON FILE | | | | | | | |
| 163479 | FELICIANO PAGAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 163480 | FELICIANO PAGAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 163481 | FELICIANO PALLICIA, SARA M | ADDRESS ON FILE | | | | | | | |
| 163482 | FELICIANO PALOMO, LEONEL | ADDRESS ON FILE | | | | | | | |
| 2078565 | FELICIANO PASCUAL, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 163483 | Feliciano Pe&a, Carlos B | ADDRESS ON FILE | | | | | | | |
| 163484 | FELICIANO PELLOT, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163485 | FELICIANO PELLOT, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 791297 | FELICIANO PELLOT, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 163486 | FELICIANO PENA, YEILEEN | ADDRESS ON FILE | | | | | | | |
| 163487 | FELICIANO PEREIRA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 163488 | FELICIANO PEREZ MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1735348 | Feliciano Perez, Abraham | ADDRESS ON FILE | | | | | | | |
| 163489 | FELICIANO PEREZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 163490 | FELICIANO PEREZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 163491 | FELICIANO PEREZ, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 163492 | FELICIANO PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1966206 | Feliciano Perez, Angel M | ADDRESS ON FILE | | | | | | | |
| 163493 | FELICIANO PEREZ, ARILYN I | ADDRESS ON FILE | | | | | | | |
| 163494 | FELICIANO PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 791298 | FELICIANO PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 163495 | FELICIANO PEREZ, AWILDA N | ADDRESS ON FILE | | | | | | | |
| 163496 | FELICIANO PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 163497 | FELICIANO PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 163498 | FELICIANO PEREZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 163499 | FELICIANO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 163500 | FELICIANO PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 163501 | FELICIANO PEREZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 2066235 | Feliciano Perez, Carmen H. | ADDRESS ON FILE | | | | | | | |
| 2141799 | Feliciano Perez, Carmen Judith | ADDRESS ON FILE | | | | | | | |
| 163502 | FELICIANO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 163503 | FELICIANO PEREZ, DAHIANA | ADDRESS ON FILE | | | | | | | |
| 791299 | FELICIANO PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 163504 | FELICIANO PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1716374 | FELICIANO PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2109433 | Feliciano Perez, Delia E. | ADDRESS ON FILE | | | | | | | |
| 163505 | FELICIANO PEREZ, DIANETTE | ADDRESS ON FILE | | | | | | | |
| 163506 | FELICIANO PEREZ, DULCIDIO | ADDRESS ON FILE | | | | | | | |
| 163507 | FELICIANO PEREZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 852837 | FELICIANO PEREZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1944461 | Feliciano Perez, Efrain | ADDRESS ON FILE | | | | | | | |
| 163508 | FELICIANO PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 791300 | FELICIANO PEREZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 163509 | FELICIANO PEREZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 163510 | FELICIANO PEREZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163511 | FELICIANO PEREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 163513 | FELICIANO PEREZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 163512 | Feliciano Perez, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 163514 | FELICIANO PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 163515 | FELICIANO PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 852838 | FELICIANO PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 791301 | FELICIANO PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 791302 | FELICIANO PEREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 791303 | FELICIANO PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 163516 | FELICIANO PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 163517 | FELICIANO PEREZ, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 163518 | FELICIANO PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 791304 | FELICIANO PEREZ, JEANMILETTE | ADDRESS ON FILE | | | | | | | |
| 163519 | FELICIANO PEREZ, JEANMILETTE | ADDRESS ON FILE | | | | | | | |
| 1973673 | Feliciano Perez, Jeanmilette | ADDRESS ON FILE | | | | | | | |
| 163520 | FELICIANO PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 163521 | FELICIANO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 163522 | FELICIANO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 163523 | FELICIANO PEREZ, LESBIA N | ADDRESS ON FILE | | | | | | | |
| 163524 | FELICIANO PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 163525 | FELICIANO PEREZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 163526 | FELICIANO PEREZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 1934505 | Feliciano Perez, Maggie | ADDRESS ON FILE | | | | | | | |
| 1993289 | Feliciano Perez, Maggie | ADDRESS ON FILE | | | | | | | |
| 791305 | FELICIANO PEREZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 163527 | FELICIANO PEREZ, MARITZA M | ADDRESS ON FILE | | | | | | | |
| 163528 | FELICIANO PEREZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| 1787935 | Feliciano Perez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 2099550 | Feliciano Perez, Mirta C. | ADDRESS ON FILE | | | | | | | |
| 1984610 | FELICIANO PEREZ, MIRTA C. | ADDRESS ON FILE | | | | | | | |
| 163529 | FELICIANO PEREZ, MIRTHIA | ADDRESS ON FILE | | | | | | | |
| 163530 | FELICIANO PEREZ, MYRTA C | ADDRESS ON FILE | | | | | | | |
| 163531 | Feliciano Perez, Pablo | ADDRESS ON FILE | | | | | | | |
| 163532 | FELICIANO PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 163535 | FELICIANO PEREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 1962187 | Feliciano Perez, Radames | ADDRESS ON FILE | | | | | | | |
| 163533 | FELICIANO PEREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 163534 | FELICIANO PEREZ, RADAMES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163536 | Feliciano Perez, Rafael | ADDRESS ON FILE | | | | | | | |
| 163537 | Feliciano Perez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 163538 | FELICIANO PEREZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 163539 | FELICIANO PINERO, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 163540 | FELICIANO PINTO, LUIS Y | ADDRESS ON FILE | | | | | | | |
| 163541 | FELICIANO PLA, EDWIN N | ADDRESS ON FILE | | | | | | | |
| 163542 | FELICIANO PLAZA, ABDUL X. | ADDRESS ON FILE | | | | | | | |
| 1769875 | Feliciano Plaza, Ahiezer | ADDRESS ON FILE | | | | | | | |
| 163544 | FELICIANO PLAZA, JILDANIE | ADDRESS ON FILE | | | | | | | |
| 163545 | FELICIANO PLAZA, TAMARA M | ADDRESS ON FILE | | | | | | | |
| 1943785 | Feliciano Portalatin, Marcos | ADDRESS ON FILE | | | | | | | |
| 1943785 | Feliciano Portalatin, Marcos | ADDRESS ON FILE | | | | | | | |
| 163546 | FELICIANO PORTALATIN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 163547 | FELICIANO PORTELA, DELILAH | ADDRESS ON FILE | | | | | | | |
| 163548 | FELICIANO PRIETO, JULIO HIRAM | ADDRESS ON FILE | | | | | | | |
| 163549 | FELICIANO PULLIZA, IRVING R | ADDRESS ON FILE | | | | | | | |
| 163550 | FELICIANO PUMAREJO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 163551 | FELICIANO PUMAREJO, JULIO | ADDRESS ON FILE | | | | | | | |
| 163552 | FELICIANO QUESADA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 163553 | FELICIANO QUILES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 2222271 | Feliciano Quiles, Diana Luz | ADDRESS ON FILE | | | | | | | |
| 1783579 | Feliciano Quiles, Juan | ADDRESS ON FILE | | | | | | | |
| 163554 | FELICIANO QUILES, JUAN R | ADDRESS ON FILE | | | | | | | |
| 163555 | FELICIANO QUINONES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 163556 | FELICIANO QUINONES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 163557 | FELICIANO QUINONES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 163558 | FELICIANO QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 163559 | FELICIANO QUINONES, FLORIE | ADDRESS ON FILE | | | | | | | |
| 2048568 | FELICIANO QUINONES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 791306 | FELICIANO QUINONES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 163560 | FELICIANO QUINONES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 2048568 | FELICIANO QUINONES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 163561 | FELICIANO QUINONES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 163562 | FELICIANO QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 163563 | FELICIANO QUINONEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 163564 | FELICIANO QUINTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 163565 | FELICIANO QUINTANA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 652287 | FELICIANO QUINTERO MARTINEZ | P O BOX 463 | | | | VEGA ALTA | PR | 00692 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163566 | FELICIANO QUIROS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 163567 | FELICIANO QUIROS, JOSE | ADDRESS ON FILE | | | | | | | |
| 163568 | FELICIANO QUIROS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1758563 | FELICIANO QUIROS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1781615 | FELICIANO QUIROS, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 1790810 | Feliciano Quiros, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 163569 | FELICIANO RAMIEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 163570 | FELICIANO RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 791307 | FELICIANO RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 163571 | FELICIANO RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 163572 | FELICIANO RAMIREZ, EVA V | ADDRESS ON FILE | | | | | | | |
| 163573 | FELICIANO RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 852839 | FELICIANO RAMIREZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 163574 | Feliciano Ramirez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 163575 | FELICIANO RAMIREZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 163576 | FELICIANO RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 163577 | FELICIANO RAMIREZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 163578 | FELICIANO RAMIREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 163579 | FELICIANO RAMIREZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 1257072 | FELICIANO RAMIREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 163581 | Feliciano Ramirez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 163582 | FELICIANO RAMIREZ, NORENID | ADDRESS ON FILE | | | | | | | |
| 791308 | FELICIANO RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2050303 | FELICIANO RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 791309 | FELICIANO RAMIREZ, YESENIA Z | ADDRESS ON FILE | | | | | | | |
| 843667 | FELICIANO RAMOS CARMEN | CIUDAD UNIVERSITARIA | P 51 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 163584 | FELICIANO RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 163585 | FELICIANO RAMOS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 1878742 | FELICIANO RAMOS, ANA F. | ADDRESS ON FILE | | | | | | | |
| 163586 | FELICIANO RAMOS, ANA I. | ADDRESS ON FILE | | | | | | | |
| 163587 | FELICIANO RAMOS, BASILIA | ADDRESS ON FILE | | | | | | | |
| 1529610 | FELICIANO RAMOS, BRIMARIE | ADDRESS ON FILE | | | | | | | |
| 163588 | FELICIANO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 163589 | FELICIANO RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 791310 | FELICIANO RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 163590 | FELICIANO RAMOS, CHATTERLYS | ADDRESS ON FILE | | | | | | | |
| 163591 | Feliciano Ramos, Ernesto | ADDRESS ON FILE | | | | | | | |
| 163592 | FELICIANO RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163593 | FELICIANO RAMOS, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 163594 | FELICIANO RAMOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 163595 | FELICIANO RAMOS, INGRID | ADDRESS ON FILE | | | | | | | |
| 163596 | FELICIANO RAMOS, JANICE | ADDRESS ON FILE | | | | | | | |
| 2162104 | Feliciano Ramos, Jorge | ADDRESS ON FILE | | | | | | | |
| 791311 | FELICIANO RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 163597 | FELICIANO RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 163598 | FELICIANO RAMOS, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 1587482 | Feliciano Ramos, Leslie Ann | ADDRESS ON FILE | | | | | | | |
| 791312 | FELICIANO RAMOS, LOLITA | ADDRESS ON FILE | | | | | | | |
| 163599 | Feliciano Ramos, Luis A. | ADDRESS ON FILE | | | | | | | |
| 791313 | FELICIANO RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 163600 | FELICIANO RAMOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1419692 | FELICIANO RAMOS, MICHELLE M. | FELICIANO RAMOS, MICHELLE M. | 18 CALLE LAJAS URB. BONNEVILLE | | | CAGUAS | PR | 00727 | |
| 331362 | FELICIANO RAMOS, MICHELLE M. | POR DERECHO PROPIO | 18 CALLE LAJAS | URB. BONNEVILLE | | CAGUAS | PR | 00727 | |
| 331369 | FELICIANO RAMOS, MICHELLE MARIE | ADDRESS ON FILE | | | | | | | |
| 2022720 | Feliciano Ramos, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 163601 | FELICIANO RAMOS, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 163602 | FELICIANO RAMOS, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 791314 | FELICIANO RAMOS, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 163603 | FELICIANO RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 852840 | FELICIANO RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 163604 | FELICIANO RAMOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 163605 | FELICIANO RAMOS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 163606 | FELICIANO RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 163607 | FELICIANO RAMOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 163609 | FELICIANO RASHID, S | ADDRESS ON FILE | | | | | | | |
| 163610 | FELICIANO RESTO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 791316 | FELICIANO RESTO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 163611 | FELICIANO REYES, ALICE | ADDRESS ON FILE | | | | | | | |
| 163612 | FELICIANO REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 791317 | FELICIANO REYES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 163613 | FELICIANO REYES, BARBARA DEL C | ADDRESS ON FILE | | | | | | | |
| 1697322 | Feliciano Reyes, Bárbara Del Carmen | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163614 | FELICIANO REYES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 791318 | FELICIANO REYES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 163615 | FELICIANO REYES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2032506 | Feliciano Reyes, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 163616 | FELICIANO REYES, FRANCISCO G | ADDRESS ON FILE | | | | | | | |
| 163617 | FELICIANO REYES, GWENDOLLYN | ADDRESS ON FILE | | | | | | | |
| 163618 | FELICIANO REYES, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 163619 | FELICIANO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 163620 | FELICIANO REYES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 791319 | FELICIANO REYES, PAOLA | ADDRESS ON FILE | | | | | | | |
| 163621 | FELICIANO REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| 652289 | FELICIANO RIOS DISDIER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 163622 | FELICIANO RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 163623 | FELICIANO RIOS, JUAN J | ADDRESS ON FILE | | | | | | | |
| 163624 | FELICIANO RIOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 163625 | FELICIANO RIOS, MOISES J. | ADDRESS ON FILE | | | | | | | |
| 1612870 | FELICIANO RIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 163626 | FELICIANO RIOS, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 163627 | FELICIANO RIOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 163628 | FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 163629 | FELICIANO RIVERA CARTAGENA JR | ADDRESS ON FILE | | | | | | | |
| 163630 | FELICIANO RIVERA MD, CELIA D | ADDRESS ON FILE | | | | | | | |
| 652290 | FELICIANO RIVERA MOYETT | URB VILLA ESPERANZA | 105 A CALLE AMOR | | | CAGUAS | PR | 00725 | |
| 652291 | FELICIANO RIVERA SOTO | HC 02 BOX 6281 | | | | JAYUYA | PR | 00664 | |
| 652292 | FELICIANO RIVERA ZAYAS | PO BOX 1833 | | | | CAGUAS | PR | 00726 | |
| 1750284 | Feliciano Rivera, Abimael | ADDRESS ON FILE | | | | | | | |
| 163631 | FELICIANO RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 1750284 | Feliciano Rivera, Abimael | ADDRESS ON FILE | | | | | | | |
| 1808696 | Feliciano Rivera, Abimael | ADDRESS ON FILE | | | | | | | |
| 163580 | FELICIANO RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 163632 | FELICIANO RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 1690552 | FELICIANO RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 163633 | FELICIANO RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 163634 | FELICIANO RIVERA, ALBA L | ADDRESS ON FILE | | | | | | | |
| 791320 | FELICIANO RIVERA, ALICE | ADDRESS ON FILE | | | | | | | |
| 163635 | FELICIANO RIVERA, ALICE D | ADDRESS ON FILE | | | | | | | |
| 1652236 | FELICIANO RIVERA, ALICE D | ADDRESS ON FILE | | | | | | | |
| 163636 | FELICIANO RIVERA, AMANDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1798863 | Feliciano Rivera, Angel | ADDRESS ON FILE | | | | | | | |
| 163637 | Feliciano Rivera, Arquelio | ADDRESS ON FILE | | | | | | | |
| 163638 | FELICIANO RIVERA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 1419693 | FELICIANO RIVERA, BIENVENIDA | JOSÉ R. RODRÍGUEZ RIVERA | PO BOX19236 | | | SAN JUAN | PR | 00910-1236 | |
| 163639 | FELICIANO RIVERA, BIENVENIDA | PO BOX 1068 | | | | ADJUNTAS | PR | 00601-1068 | |
| 163640 | FELICIANO RIVERA, BILLY | ADDRESS ON FILE | | | | | | | |
| 1902436 | Feliciano Rivera, Billy J. | ADDRESS ON FILE | | | | | | | |
| 163641 | FELICIANO RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 163642 | FELICIANO RIVERA, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 163643 | FELICIANO RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 791323 | FELICIANO RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 163644 | FELICIANO RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1447076 | Feliciano Rivera, Cecilia A | ADDRESS ON FILE | | | | | | | |
| 163645 | FELICIANO RIVERA, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 163646 | FELICIANO RIVERA, CELSO M | ADDRESS ON FILE | | | | | | | |
| 163647 | FELICIANO RIVERA, CYNTHIA I. | ADDRESS ON FILE | | | | | | | |
| 163648 | FELICIANO RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 163649 | FELICIANO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 163650 | FELICIANO RIVERA, DOLLY | ADDRESS ON FILE | | | | | | | |
| 163651 | FELICIANO RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 163652 | FELICIANO RIVERA, ELIEL | ADDRESS ON FILE | | | | | | | |
| 163654 | FELICIANO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2205392 | Feliciano Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 163655 | FELICIANO RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 163656 | FELICIANO RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 163657 | FELICIANO RIVERA, FLORIMAR | ADDRESS ON FILE | | | | | | | |
| 163658 | FELICIANO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 163659 | FELICIANO RIVERA, GASPAR | ADDRESS ON FILE | | | | | | | |
| 1990664 | Feliciano Rivera, Gaspar | ADDRESS ON FILE | | | | | | | |
| 163660 | Feliciano Rivera, Gerardo | ADDRESS ON FILE | | | | | | | |
| 163661 | FELICIANO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 163662 | FELICIANO RIVERA, GLORYBEL | ADDRESS ON FILE | | | | | | | |
| 163663 | FELICIANO RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 163664 | FELICIANO RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 791324 | FELICIANO RIVERA, HENRY L | ADDRESS ON FILE | | | | | | | |
| 163665 | FELICIANO RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 163666 | FELICIANO RIVERA, HILDA I | ADDRESS ON FILE | | | | | | | |
| 163667 | FELICIANO RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163668 | Feliciano Rivera, Iris S | ADDRESS ON FILE | | | | | | | |
| 163669 | FELICIANO RIVERA, IRISBELLY | ADDRESS ON FILE | | | | | | | |
| 670501 | FELICIANO RIVERA, IRISBELLY | ADDRESS ON FILE | | | | | | | |
| 791325 | FELICIANO RIVERA, IRISBELLY | ADDRESS ON FILE | | | | | | | |
| 163670 | FELICIANO RIVERA, IRMA Y | ADDRESS ON FILE | | | | | | | |
| 1847635 | Feliciano Rivera, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 163672 | FELICIANO RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 163673 | FELICIANO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 163674 | FELICIANO RIVERA, JALITSA | ADDRESS ON FILE | | | | | | | |
| 791326 | FELICIANO RIVERA, JENNY | ADDRESS ON FILE | | | | | | | |
| 163675 | FELICIANO RIVERA, JENNY | ADDRESS ON FILE | | | | | | | |
| 163676 | FELICIANO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 163677 | FELICIANO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 163678 | FELICIANO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 163679 | FELICIANO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 163680 | FELICIANO RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 163681 | FELICIANO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 791327 | FELICIANO RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 163682 | FELICIANO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 163683 | FELICIANO RIVERA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 163684 | Feliciano Rivera, Karla T | ADDRESS ON FILE | | | | | | | |
| 163685 | FELICIANO RIVERA, LIONEL | ADDRESS ON FILE | | | | | | | |
| 163686 | FELICIANO RIVERA, LISBETH | ADDRESS ON FILE | | | | | | | |
| 163687 | FELICIANO RIVERA, LISINETTE | ADDRESS ON FILE | | | | | | | |
| 163688 | FELICIANO RIVERA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 1627884 | Feliciano Rivera, Luis | ADDRESS ON FILE | | | | | | | |
| 163689 | FELICIANO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 791329 | FELICIANO RIVERA, LUZ H | ADDRESS ON FILE | | | | | | | |
| 1957217 | Feliciano Rivera, Luz H. | ADDRESS ON FILE | | | | | | | |
| 163690 | FELICIANO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 163691 | FELICIANO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1981855 | Feliciano Rivera, Luz M. | ADDRESS ON FILE | | | | | | | |
| 1908096 | FELICIANO RIVERA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 163692 | FELICIANO RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 1785930 | FELICIANO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1785930 | FELICIANO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1654761 | Feliciano Rivera, Mariely | ADDRESS ON FILE | | | | | | | |
| 791331 | FELICIANO RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163693 | FELICIANO RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 791332 | FELICIANO RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 1977185 | FELICIANO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 163696 | FELICIANO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 791333 | FELICIANO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 163697 | FELICIANO RIVERA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 163698 | FELICIANO RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1486269 | Feliciano Rivera, Melvin D | ADDRESS ON FILE | | | | | | | |
| 163699 | FELICIANO RIVERA, MELVIN D | ADDRESS ON FILE | | | | | | | |
| 163700 | FELICIANO RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 163701 | Feliciano Rivera, Michael A. | ADDRESS ON FILE | | | | | | | |
| 163702 | FELICIANO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 163703 | FELICIANO RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 163704 | FELICIANO RIVERA, MYRNAELISSE | ADDRESS ON FILE | | | | | | | |
| 791334 | FELICIANO RIVERA, MYRNAELISSE | ADDRESS ON FILE | | | | | | | |
| 163705 | FELICIANO RIVERA, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 163706 | FELICIANO RIVERA, NILSA L | ADDRESS ON FILE | | | | | | | |
| 163707 | FELICIANO RIVERA, NIXALIE | ADDRESS ON FILE | | | | | | | |
| 163708 | FELICIANO RIVERA, NIXALIE | ADDRESS ON FILE | | | | | | | |
| 163709 | FELICIANO RIVERA, NOEL E | ADDRESS ON FILE | | | | | | | |
| 1928741 | Feliciano Rivera, Noel E. | ADDRESS ON FILE | | | | | | | |
| 163710 | FELICIANO RIVERA, NYDIA R | ADDRESS ON FILE | | | | | | | |
| 163711 | FELICIANO RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 163712 | Feliciano Rivera, Orlando | ADDRESS ON FILE | | | | | | | |
| 163713 | FELICIANO RIVERA, PABLO J. | ADDRESS ON FILE | | | | | | | |
| 163714 | FELICIANO RIVERA, PETRY M. | ADDRESS ON FILE | | | | | | | |
| 163715 | FELICIANO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 163716 | FELICIANO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 163717 | FELICIANO RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 163718 | Feliciano Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| 163719 | FELICIANO RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2082351 | Feliciano Rivera, Saulo | ADDRESS ON FILE | | | | | | | |
| 163720 | FELICIANO RIVERA, SOL J | ADDRESS ON FILE | | | | | | | |
| 163721 | FELICIANO RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| 2132520 | FELICIANO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 163722 | FELICIANO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 163723 | FELICIANO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 163725 | FELICIANO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163724 | Feliciano Rivera, William | ADDRESS ON FILE | | | | | | | |
| 163726 | Feliciano Rivera, Yamilet N. | ADDRESS ON FILE | | | | | | | |
| 163727 | FELICIANO RIVERA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 1756755 | FELICIANO RIVERA, YARILYS | ADDRESS ON FILE | | | | | | | |
| 1689168 | Feliciano Rivera, Yelissa | ADDRESS ON FILE | | | | | | | |
| 163728 | FELICIANO RIVERA, YELISSA | ADDRESS ON FILE | | | | | | | |
| 163729 | FELICIANO RIVERA, YESSICA | ADDRESS ON FILE | | | | | | | |
| 163730 | FELICIANO RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 791335 | FELICIANO RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 163731 | FELICIANO RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 163732 | FELICIANO ROBERTS, LUIS | ADDRESS ON FILE | | | | | | | |
| 1774391 | Feliciano Robles, Darlene | ADDRESS ON FILE | | | | | | | |
| 163733 | FELICIANO ROBLES, DARLENE D | ADDRESS ON FILE | | | | | | | |
| 163734 | FELICIANO ROBLES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 163735 | FELICIANO ROBLES, NEISHMA | ADDRESS ON FILE | | | | | | | |
| 1419694 | FELICIANO ROBLES, ROBERTO | ALEXANDRA NOLLA | 3051 AVE JUAN HERNANDEZ ORTIZ STE 202 | | | ISABELA | PR | 00662 | |
| 163737 | FELICIANO ROBLES, ROBERTO | ALONDRA FRAGA | PO BOX 29074 | | | SAN JUAN | PR | 00929 | |
| 163738 | FELICIANO ROBLES, ROBERTO | DAVID FERNANDEZ ESTEVES | PO BOX 9022563 | | | SAN JUAN | PR | 00902-2563 | |
| 163740 | FELICIANO ROBLES, ROBERTO | HOSTOS GALLARDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 163741 | FELICIANO ROBLES, ROBERTO | MARIANA FRAGA | PO BOX 29074 | | | SAN JUAN | PR | 00929 | |
| 791336 | FELICIANO ROBLES, RUTH | ADDRESS ON FILE | | | | | | | |
| 791337 | FELICIANO ROBLES, RUTH | ADDRESS ON FILE | | | | | | | |
| 163742 | FELICIANO ROBLES, RUTH N | ADDRESS ON FILE | | | | | | | |
| 2005828 | FELICIANO ROBLES, RUTH N | ADDRESS ON FILE | | | | | | | |
| 163743 | FELICIANO ROBLES, SONIA | ADDRESS ON FILE | | | | | | | |
| 163744 | FELICIANO ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 163745 | Feliciano Rodr, Francisco J | ADDRESS ON FILE | | | | | | | |
| 163746 | Feliciano Rodrigue, Domingo | ADDRESS ON FILE | | | | | | | |
| 163747 | Feliciano Rodrigue, Gracian | ADDRESS ON FILE | | | | | | | |
| 652263 | FELICIANO RODRIGUEZ DELGADO | HC 30 BOX 32006 | | | | SAN LORENZO | PR | 00754 | |
| 163748 | FELICIANO RODRIGUEZ MD, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 791338 | FELICIANO RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 791339 | FELICIANO RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 163749 | FELICIANO RODRIGUEZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| 1635065 | Feliciano Rodriguez, Alba I. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791340 | FELICIANO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 163750 | FELICIANO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 163751 | FELICIANO RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 163752 | FELICIANO RODRIGUEZ, ALNED | ADDRESS ON FILE | | | | | | | |
| 163753 | FELICIANO RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 163754 | FELICIANO RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 163755 | FELICIANO RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 163756 | FELICIANO RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 163757 | FELICIANO RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 163758 | FELICIANO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 791341 | FELICIANO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 163759 | FELICIANO RODRIGUEZ, ARMARYS | ADDRESS ON FILE | | | | | | | |
| 163760 | FELICIANO RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 791342 | FELICIANO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 163761 | FELICIANO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 163762 | FELICIANO RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 163763 | Feliciano Rodriguez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 163764 | Feliciano Rodriguez, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 163765 | Feliciano Rodriguez, Christian | ADDRESS ON FILE | | | | | | | |
| 163766 | Feliciano Rodriguez, Clara I | ADDRESS ON FILE | | | | | | | |
| 163767 | FELICIANO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 791343 | FELICIANO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 163768 | FELICIANO RODRIGUEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 163769 | FELICIANO RODRIGUEZ, DINAH | ADDRESS ON FILE | | | | | | | |
| 791344 | FELICIANO RODRIGUEZ, DORAIDA G | ADDRESS ON FILE | | | | | | | |
| 163770 | FELICIANO RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 163771 | FELICIANO RODRIGUEZ, EDDIE N | ADDRESS ON FILE | | | | | | | |
| 163772 | FELICIANO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 163773 | FELICIANO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 791345 | FELICIANO RODRIGUEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 2097359 | Feliciano Rodriguez, Eva Nilda | ADDRESS ON FILE | | | | | | | |
| 163774 | FELICIANO RODRIGUEZ, EVANILDA | ADDRESS ON FILE | | | | | | | |
| 1257073 | FELICIANO RODRIGUEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 163776 | FELICIANO RODRIGUEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 791347 | FELICIANO RODRIGUEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 163777 | FELICIANO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1902257 | Feliciano Rodriguez, Gloria M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1977674 | Feliciano Rodriguez, Gracian | HC 01 Box 7003 | | | | Guayanilla | PR | 00656-9430 | |
| 2021523 | Feliciano Rodriguez, Gracian | HC01 Box 7003 | | | | Guayanilla | PR | 00656 | |
| 2078937 | Feliciano Rodriguez, Haydi | ADDRESS ON FILE | | | | | | | |
| 791348 | FELICIANO RODRIGUEZ, HAYDI | ADDRESS ON FILE | | | | | | | |
| 163778 | FELICIANO RODRIGUEZ, HAYDI | ADDRESS ON FILE | | | | | | | |
| 163779 | FELICIANO RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 163780 | FELICIANO RODRIGUEZ, IDEL | ADDRESS ON FILE | | | | | | | |
| 1448624 | Feliciano Rodriguez, Irving | ADDRESS ON FILE | | | | | | | |
| 163781 | Feliciano Rodriguez, Irving | ADDRESS ON FILE | | | | | | | |
| 163782 | FELICIANO RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 163783 | FELICIANO RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 163784 | FELICIANO RODRIGUEZ, JELLY | ADDRESS ON FILE | | | | | | | |
| 163785 | FELICIANO RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1999111 | Feliciano Rodriguez, Joana | ADDRESS ON FILE | | | | | | | |
| 163787 | FELICIANO RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 163788 | FELICIANO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 163789 | FELICIANO RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 163790 | Feliciano Rodriguez, Jose H | ADDRESS ON FILE | | | | | | | |
| 1997445 | FELICIANO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 163791 | FELICIANO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 163792 | Feliciano Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 163793 | FELICIANO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1847570 | Feliciano Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 2032083 | Feliciano Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 2085110 | Feliciano Rodriguez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 2104233 | Feliciano Rodriguez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 2104233 | Feliciano Rodriguez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 163794 | FELICIANO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 163795 | FELICIANO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 163796 | FELICIANO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 163797 | FELICIANO RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 163798 | FELICIANO RODRIGUEZ, LENICE | ADDRESS ON FILE | | | | | | | |
| 791349 | FELICIANO RODRIGUEZ, LENICE | ADDRESS ON FILE | | | | | | | |
| 791350 | FELICIANO RODRIGUEZ, LENICE | ADDRESS ON FILE | | | | | | | |
| 163800 | FELICIANO RODRIGUEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 163799 | FELICIANO RODRIGUEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 163801 | FELICIANO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 163802 | FELICIANO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163803 | FELICIANO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1694653 | Feliciano Rodriguez, Madelline | | | | | | | | |
| 163804 | FELICIANO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 163805 | FELICIANO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1645247 | Feliciano Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 163806 | FELICIANO RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 163807 | FELICIANO RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 1627915 | Feliciano Rodriguez, Mariana | | | | | | | | |
| 163808 | FELICIANO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 163809 | FELICIANO RODRIGUEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 791351 | FELICIANO RODRIGUEZ, MARISOL S | ADDRESS ON FILE | | | | | | | |
| 163810 | Feliciano Rodriguez, Marta | ADDRESS ON FILE | | | | | | | |
| 163811 | FELICIANO RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 163812 | FELICIANO RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 163813 | FELICIANO RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 791352 | FELICIANO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 163814 | FELICIANO RODRIGUEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 791353 | FELICIANO RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 163815 | FELICIANO RODRIGUEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 163816 | FELICIANO RODRIGUEZ, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 163817 | FELICIANO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 163818 | FELICIANO RODRIGUEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 1600182 | Feliciano Rodríguez, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 163819 | FELICIANO RODRIGUEZ, QUINO | ADDRESS ON FILE | | | | | | | |
| 163820 | FELICIANO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 843668 | FELICIANO RODRIGUEZ, RAUL A. | REPARTO METROPOLITANO | 865 CALLE 57 SE | | | SAN JUAN | PR | 00921 | |
| 163821 | FELICIANO RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 163822 | FELICIANO RODRIGUEZ, REYMOND | ADDRESS ON FILE | | | | | | | |
| 163823 | FELICIANO RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 163824 | FELICIANO RODRIGUEZ, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 1969057 | Feliciano Rodriguez, Ricardo L. | ADDRESS ON FILE | | | | | | | |
| 2144609 | Feliciano Rodriguez, Roberto | ADDRESS ON FILE | | | | | | | |
| 1419695 | FELICIANO RODRIGUEZ, ROBERTO F. | RAFAEL RAMIREZ VALENTIN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 791354 | FELICIANO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 163825 | FELICIANO RODRIGUEZ, ROSA Z | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2086342 | Feliciano Rodriguez, Rosa Z. | ADDRESS ON FILE | | | | | | | |
| 163826 | FELICIANO RODRIGUEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 163827 | FELICIANO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 163828 | FELICIANO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 163829 | FELICIANO RODRIGUEZ, TASSYN | ADDRESS ON FILE | | | | | | | |
| 163830 | FELICIANO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 163831 | Feliciano Rodriguez, Victor M | ADDRESS ON FILE | | | | | | | |
| 163832 | Feliciano Rodriguez, Walter | ADDRESS ON FILE | | | | | | | |
| 163833 | FELICIANO RODRIGUEZ, WILDELIA | ADDRESS ON FILE | | | | | | | |
| 163834 | FELICIANO RODRIGUEZ, ZOE M | ADDRESS ON FILE | | | | | | | |
| 163835 | FELICIANO ROJAS, MANUELA | ADDRESS ON FILE | | | | | | | |
| 791355 | FELICIANO ROLDAN, ESMIRNA | ADDRESS ON FILE | | | | | | | |
| 163836 | FELICIANO ROLDAN, ESMIRNA | ADDRESS ON FILE | | | | | | | |
| 791356 | FELICIANO ROLDAN, MARTHA | ADDRESS ON FILE | | | | | | | |
| 163837 | Feliciano Roldan, Middelio | ADDRESS ON FILE | | | | | | | |
| 163838 | FELICIANO ROLDAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 163839 | FELICIANO ROLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 163840 | FELICIANO ROLON, ENID M | ADDRESS ON FILE | | | | | | | |
| 163841 | FELICIANO ROLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 163842 | FELICIANO ROMAN, ARMANDO C. | ADDRESS ON FILE | | | | | | | |
| 163843 | FELICIANO ROMAN, AXEL | ADDRESS ON FILE | | | | | | | |
| 163844 | Feliciano Roman, Genaro | ADDRESS ON FILE | | | | | | | |
| 163845 | FELICIANO ROMAN, JOHNNY A | ADDRESS ON FILE | | | | | | | |
| 163846 | FELICIANO ROMAN, JOSE F | ADDRESS ON FILE | | | | | | | |
| 163847 | FELICIANO ROMAN, JOSIANE A | ADDRESS ON FILE | | | | | | | |
| 852841 | FELICIANO ROMAN, MAG LARI | ADDRESS ON FILE | | | | | | | |
| 163848 | FELICIANO ROMAN, MAG LARI | ADDRESS ON FILE | | | | | | | |
| 791357 | FELICIANO ROMAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 791358 | FELICIANO ROMAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 163849 | FELICIANO ROMAN, RUTH N | ADDRESS ON FILE | | | | | | | |
| 163850 | Feliciano Romero, Angel L | ADDRESS ON FILE | | | | | | | |
| 163851 | FELICIANO ROMERO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 163852 | Feliciano Rosa, Edwin | ADDRESS ON FILE | | | | | | | |
| 163853 | FELICIANO ROSA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 163854 | FELICIANO ROSA, KIARA L | ADDRESS ON FILE | | | | | | | |
| 1912030 | FELICIANO ROSA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 791359 | FELICIANO ROSA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 163855 | FELICIANO ROSA, MIRTA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163856 | FELICIANO ROSA, REBECA | ADDRESS ON FILE | | | | | | | |
| 163857 | FELICIANO ROSA, RUTH | ADDRESS ON FILE | | | | | | | |
| 2019849 | Feliciano Rosa, Ruth | ADDRESS ON FILE | | | | | | | |
| 652293 | FELICIANO ROSADO CARMEN | BO AMELIA | 8 CALLE ESMERALDA | | | GUAYNABO | PR | 00965 | |
| 1664815 | Feliciano Rosado, Alberto | ADDRESS ON FILE | | | | | | | |
| 791360 | FELICIANO ROSADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 163858 | FELICIANO ROSADO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 163859 | FELICIANO ROSADO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 163860 | FELICIANO ROSADO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 163861 | FELICIANO ROSADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 163862 | FELICIANO ROSADO, EDITH | ADDRESS ON FILE | | | | | | | |
| 163863 | FELICIANO ROSADO, IDA L | ADDRESS ON FILE | | | | | | | |
| 163864 | FELICIANO ROSADO, JARITZA | ADDRESS ON FILE | | | | | | | |
| 163865 | FELICIANO ROSADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 163866 | FELICIANO ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 163867 | FELICIANO ROSADO, LISBETH | ADDRESS ON FILE | | | | | | | |
| 1465168 | Feliciano Rosado, Maira I | ADDRESS ON FILE | | | | | | | |
| 163868 | FELICIANO ROSADO, MAIRA I | ADDRESS ON FILE | | | | | | | |
| 163869 | Feliciano Rosado, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 163870 | FELICIANO ROSADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 163871 | FELICIANO ROSADO, ODILIO | ADDRESS ON FILE | | | | | | | |
| 163872 | FELICIANO ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1515916 | Feliciano Rosado, Roberto | ADDRESS ON FILE | | | | | | | |
| 163873 | FELICIANO ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2103925 | FELICIANO ROSARIO, ANA D. | ADDRESS ON FILE | | | | | | | |
| 163876 | FELICIANO ROSARIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 163877 | FELICIANO ROSARIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 791361 | FELICIANO ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 163878 | FELICIANO ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 163879 | FELICIANO ROSARIO, OVELIS F | ADDRESS ON FILE | | | | | | | |
| 2004273 | Feliciano Rosas, Mirta | ADDRESS ON FILE | | | | | | | |
| 163880 | FELICIANO ROVIRA, JANELLE | ADDRESS ON FILE | | | | | | | |
| 2145458 | Feliciano Ruberte, Nicolas | ADDRESS ON FILE | | | | | | | |
| 2146725 | Feliciano Ruberte, Roberto | ADDRESS ON FILE | | | | | | | |
| 163881 | FELICIANO RUBERTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 791362 | FELICIANO RUIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 2009536 | Feliciano Ruiz, Aida | ADDRESS ON FILE | | | | | | | |
| 163882 | FELICIANO RUIZ, AIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163883 | FELICIANO RUIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 163884 | FELICIANO RUIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 163885 | FELICIANO RUIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 163886 | FELICIANO RUIZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 1742237 | Feliciano Ruiz, Brendaliz | ADDRESS ON FILE | | | | | | | |
| 791364 | FELICIANO RUIZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 163887 | Feliciano Ruiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 163888 | FELICIANO RUIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 163889 | FELICIANO RUIZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 163890 | FELICIANO RUIZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 163891 | FELICIANO RUIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1947791 | Feliciano Ruiz, Gladys A. | ADDRESS ON FILE | | | | | | | |
| 163892 | FELICIANO RUIZ, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| 163893 | FELICIANO RUIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 791365 | FELICIANO RUIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 163894 | FELICIANO RUIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1947593 | Feliciano Ruiz, Juan | ADDRESS ON FILE | | | | | | | |
| 163895 | FELICIANO RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 163896 | FELICIANO RUIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 1258275 | FELICIANO RUIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 163897 | FELICIANO RUIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 791366 | FELICIANO RUIZ, LIZAINETTE | ADDRESS ON FILE | | | | | | | |
| 163898 | FELICIANO RUIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 163899 | FELICIANO RUIZ, LYDIA J. | ADDRESS ON FILE | | | | | | | |
| 163900 | FELICIANO RUIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 163901 | FELICIANO RUIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 163902 | FELICIANO RUIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 163903 | FELICIANO RUIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 163904 | FELICIANO RUIZ, ROSEDELY | ADDRESS ON FILE | | | | | | | |
| 163905 | FELICIANO RUIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 163906 | FELICIANO RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 163907 | FELICIANO RUIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 163908 | FELICIANO RUPERTO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 163909 | FELICIANO SAEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 373189 | FELICIANO SAEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 163911 | FELICIANO SAEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1258276 | FELICIANO SAGARDIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 163912 | FELICIANO SAGARDIA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163913 | FELICIANO SALCEDO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 791367 | FELICIANO SALVA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 163914 | FELICIANO SALVA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 2073195 | Feliciano Salva, Juan C | ADDRESS ON FILE | | | | | | | |
| 163739 | FELICIANO SAMBOLIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 163915 | FELICIANO SAMBOLIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 163916 | FELICIANO SAMOT, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 163917 | Feliciano Samot, Waldemar | ADDRESS ON FILE | | | | | | | |
| 163918 | FELICIANO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 163919 | FELICIANO SANABRIA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 163920 | FELICIANO SANABRIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 163921 | FELICIANO SANCHEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 163922 | FELICIANO SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1775714 | FELICIANO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 163923 | FELICIANO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1786066 | FELICIANO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1773412 | FELICIANO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 163924 | FELICIANO SANCHEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 163925 | FELICIANO SANCHEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 791368 | FELICIANO SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 163926 | FELICIANO SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 163927 | FELICIANO SANCHEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 163928 | FELICIANO SANCHEZ, JEIDALYS | ADDRESS ON FILE | | | | | | | |
| 791369 | FELICIANO SANCHEZ, JEIDALYS | ADDRESS ON FILE | | | | | | | |
| 163929 | FELICIANO SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 163930 | FELICIANO SANCHEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 163931 | FELICIANO SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1696334 | Feliciano Sánchez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 1696334 | Feliciano Sánchez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 163932 | FELICIANO SANCHEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 163933 | FELICIANO SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 163934 | FELICIANO SANCHEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 163935 | FELICIANO SANCHEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 163936 | FELICIANO SANCHEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 791370 | FELICIANO SANCHEZ, RYAND O | ADDRESS ON FILE | | | | | | | |
| 163937 | FELICIANO SANCHEZ, RYAND O | ADDRESS ON FILE | | | | | | | |
| 163938 | FELICIANO SANCHEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 163939 | FELICIANO SANCHEZ, TOMASA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791371 | FELICIANO SANTANA, ALMA | ADDRESS ON FILE | | | | | | | |
| 163940 | FELICIANO SANTANA, ALMA Y | ADDRESS ON FILE | | | | | | | |
| 2022360 | Feliciano Santana, Dorka | ADDRESS ON FILE | | | | | | | |
| 791372 | FELICIANO SANTANA, DORKA | ADDRESS ON FILE | | | | | | | |
| 163941 | FELICIANO SANTANA, DORKA | ADDRESS ON FILE | | | | | | | |
| 163942 | FELICIANO SANTANA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 791373 | FELICIANO SANTANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1781734 | Feliciano Santana, Manuel A | ADDRESS ON FILE | | | | | | | |
| 163943 | FELICIANO SANTANA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 163944 | FELICIANO SANTANA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 163946 | FELICIANO SANTANA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 163947 | FELICIANO SANTANA, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 652294 | FELICIANO SANTIAGO DEL VALLE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 163948 | FELICIANO SANTIAGO IRIS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1715381 | Feliciano Santiago, Aileen | ADDRESS ON FILE | | | | | | | |
| 163949 | FELICIANO SANTIAGO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 791374 | FELICIANO SANTIAGO, AILLEEN | ADDRESS ON FILE | | | | | | | |
| 163950 | FELICIANO SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 163951 | FELICIANO SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 163952 | FELICIANO SANTIAGO, ANA A | ADDRESS ON FILE | | | | | | | |
| 791375 | FELICIANO SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 163953 | FELICIANO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 163954 | FELICIANO SANTIAGO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 791376 | FELICIANO SANTIAGO, BERNARDO J | ADDRESS ON FILE | | | | | | | |
| 163955 | FELICIANO SANTIAGO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 791377 | FELICIANO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1957291 | FELICIANO SANTIAGO, CARLOS V. | ADDRESS ON FILE | | | | | | | |
| 163956 | FELICIANO SANTIAGO, CYNKHIA | ADDRESS ON FILE | | | | | | | |
| 163957 | FELICIANO SANTIAGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 791378 | FELICIANO SANTIAGO, CYNTHIA M. | ADDRESS ON FILE | | | | | | | |
| 791379 | FELICIANO SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 163959 | Feliciano Santiago, David | ADDRESS ON FILE | | | | | | | |
| 163960 | FELICIANO SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 163961 | FELICIANO SANTIAGO, EDNA | ADDRESS ON FILE | | | | | | | |
| 791380 | FELICIANO SANTIAGO, EDNA | ADDRESS ON FILE | | | | | | | |
| 163962 | FELICIANO SANTIAGO, EDNA C | ADDRESS ON FILE | | | | | | | |
| 2031520 | Feliciano Santiago, Edna Celeste | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2035431 | FELICIANO SANTIAGO, EDNA CELESTE | ADDRESS ON FILE | | | | | | | |
| 1872979 | Feliciano Santiago, Edna Celeste | ADDRESS ON FILE | | | | | | | |
| 1955256 | Feliciano Santiago, Edna Celeste | ADDRESS ON FILE | | | | | | | |
| 1837349 | Feliciano Santiago, Edna Celeste | ADDRESS ON FILE | | | | | | | |
| 163963 | FELICIANO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 163964 | FELICIANO SANTIAGO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 163965 | FELICIANO SANTIAGO, EVELINA | ADDRESS ON FILE | | | | | | | |
| 2026591 | Feliciano Santiago, Iris Yolanda | ADDRESS ON FILE | | | | | | | |
| 163966 | FELICIANO SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 163967 | FELICIANO SANTIAGO, JORELLY | ADDRESS ON FILE | | | | | | | |
| 163968 | FELICIANO SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 791381 | FELICIANO SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 1621257 | Feliciano Santiago, Laura E. | ADDRESS ON FILE | | | | | | | |
| 163969 | FELICIANO SANTIAGO, LAURA I | ADDRESS ON FILE | | | | | | | |
| 2127513 | Feliciano Santiago, Leida | ADDRESS ON FILE | | | | | | | |
| 163971 | FELICIANO SANTIAGO, LEIDA | ADDRESS ON FILE | | | | | | | |
| 791382 | FELICIANO SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1972559 | Feliciano Santiago, Lourdes | ADDRESS ON FILE | | | | | | | |
| 163972 | FELICIANO SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 163973 | FELICIANO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 163974 | Feliciano Santiago, Luis R | ADDRESS ON FILE | | | | | | | |
| 1258277 | FELICIANO SANTIAGO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 163975 | FELICIANO SANTIAGO, MAGDY | ADDRESS ON FILE | | | | | | | |
| 163976 | FELICIANO SANTIAGO, MARCELO | ADDRESS ON FILE | | | | | | | |
| 163977 | FELICIANO SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 163978 | FELICIANO SANTIAGO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 163979 | FELICIANO SANTIAGO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 163980 | FELICIANO SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 163981 | FELICIANO SANTIAGO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 163982 | FELICIANO SANTIAGO, NILSA E. | ADDRESS ON FILE | | | | | | | |
| 163983 | FELICIANO SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 163984 | FELICIANO SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1257074 | FELICIANO SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 163985 | Feliciano Santiago, Pedro A | ADDRESS ON FILE | | | | | | | |
| 163986 | FELICIANO SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 163987 | FELICIANO SANTIAGO, ROSITA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791383 | FELICIANO SANTIAGO, ROSSY | ADDRESS ON FILE | | | | | | | |
| 163988 | FELICIANO SANTIAGO, ROSSY E | ADDRESS ON FILE | | | | | | | |
| 163990 | FELICIANO SANTIAGO, RUTH N | ADDRESS ON FILE | | | | | | | |
| 1778324 | Feliciano Santiago, Ruth N | ADDRESS ON FILE | | | | | | | |
| 791384 | FELICIANO SANTIAGO, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 163991 | FELICIANO SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 163992 | FELICIANO SANTIAGO, YOLIVETTE | ADDRESS ON FILE | | | | | | | |
| 163993 | FELICIANO SANTIAGO, YOLIVETTE | ADDRESS ON FILE | | | | | | | |
| 2015486 | FELICIANO SANTIAGO, YOLIVETTE | ADDRESS ON FILE | | | | | | | |
| 652295 | FELICIANO SANTOS | ADDRESS ON FILE | | | | | | | |
| 163994 | FELICIANO SANTOS, AMELIO | ADDRESS ON FILE | | | | | | | |
| 163995 | FELICIANO SANTOS, AMPARO | ADDRESS ON FILE | | | | | | | |
| 163996 | FELICIANO SANTOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 791386 | FELICIANO SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 163997 | FELICIANO SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 163998 | Feliciano Santos, Francisca | ADDRESS ON FILE | | | | | | | |
| 1884718 | FELICIANO SANTOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 163999 | FELICIANO SANTOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 164000 | FELICIANO SANTOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 164001 | FELICIANO SANTOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1419696 | FELICIANO SANTOS, WILFREDO ET ALS | MANUEL DURAN RODRIGUEZ | 1139 AVE. AMERICO MITRANDA | | | SAN JUAN | PR | 00921 | |
| 2098258 | Feliciano Sarot, Waldemo | ADDRESS ON FILE | | | | | | | |
| 164002 | Feliciano Seda, Jorge Omar | ADDRESS ON FILE | | | | | | | |
| 164003 | FELICIANO SEDA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 164004 | FELICIANO SEGARRA, ELISA | ADDRESS ON FILE | | | | | | | |
| 164005 | FELICIANO SEGARRA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 164006 | FELICIANO SEGARRA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 164008 | FELICIANO SEGARRA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 164009 | FELICIANO SEGUI, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 164010 | FELICIANO SEPULVEDA MD, JOSE I | ADDRESS ON FILE | | | | | | | |
| 164011 | FELICIANO SEPULVEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 164012 | FELICIANO SEPULVEDA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 164013 | FELICIANO SEPULVEDA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 164014 | FELICIANO SEPULVEDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 164015 | FELICIANO SEPULVEDA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 164016 | FELICIANO SERRA, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164017 | FELICIANO SERRANO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 164018 | FELICIANO SERRANO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 791387 | FELICIANO SERRANO, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 164019 | FELICIANO SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 164020 | FELICIANO SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2034547 | FELICIANO SERRANO, OMY | ADDRESS ON FILE | | | | | | | |
| 164021 | FELICIANO SERRANO, OMY | ADDRESS ON FILE | | | | | | | |
| 1575445 | Feliciano Serrano, Omy Arthuro | ADDRESS ON FILE | | | | | | | |
| 1574238 | Feliciano Serrano, Omy Arthuro | ADDRESS ON FILE | | | | | | | |
| 791388 | FELICIANO SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1982742 | Feliciano Serrano, Ricardo | ADDRESS ON FILE | | | | | | | |
| 164022 | FELICIANO SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 164023 | FELICIANO SERRANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 164024 | FELICIANO SIERRA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 164025 | FELICIANO SILVA, ADRIAN A | ADDRESS ON FILE | | | | | | | |
| 164026 | Feliciano Silva, Nelida | ADDRESS ON FILE | | | | | | | |
| 2055141 | Feliciano Silva, Nelida | ADDRESS ON FILE | | | | | | | |
| 164027 | FELICIANO SOSA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 164028 | FELICIANO SOSA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 164029 | FELICIANO SOSA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 164030 | FELICIANO SOTO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 164031 | FELICIANO SOTO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2126548 | Feliciano Soto, Brunilda | ADDRESS ON FILE | | | | | | | |
| 2126548 | Feliciano Soto, Brunilda | ADDRESS ON FILE | | | | | | | |
| 164032 | FELICIANO SOTO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 164033 | FELICIANO SOTO, CORALY | ADDRESS ON FILE | | | | | | | |
| 791389 | FELICIANO SOTO, CORALY | ADDRESS ON FILE | | | | | | | |
| 164034 | FELICIANO SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 164035 | Feliciano Soto, Javier | ADDRESS ON FILE | | | | | | | |
| 164036 | FELICIANO SOTO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 791391 | FELICIANO SOTO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 164037 | FELICIANO SOTO, JESSMIN | ADDRESS ON FILE | | | | | | | |
| 164038 | FELICIANO SOTO, LISA | ADDRESS ON FILE | | | | | | | |
| 164039 | FELICIANO SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 164040 | FELICIANO SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1751127 | Feliciano Soto, Marisol | ADDRESS ON FILE | | | | | | | |
| 164041 | FELICIANO SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 164042 | FELICIANO SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1821319 | Feliciano Soto, Minerba | ADDRESS ON FILE | | | | | | | |
| 164043 | FELICIANO SOTO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 164044 | FELICIANO SOTO, NILDA R. | ADDRESS ON FILE | | | | | | | |
| 164045 | FELICIANO SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 164046 | FELICIANO SOTO, SINDYA I | ADDRESS ON FILE | | | | | | | |
| 164047 | FELICIANO SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 164048 | FELICIANO SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 791393 | FELICIANO SOTO, XAVIER O. | ADDRESS ON FILE | | | | | | | |
| 164049 | FELICIANO SOTO, YADITZA | ADDRESS ON FILE | | | | | | | |
| 164051 | FELICIANO SOTOMAYOR, JOSE | ADDRESS ON FILE | | | | | | | |
| 164052 | FELICIANO SOTOMAYOR, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2141445 | Feliciano Sotomoyor, Felix | ADDRESS ON FILE | | | | | | | |
| 791394 | FELICIANO SOUFFRONT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 164053 | FELICIANO SOUFRONT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 164054 | FELICIANO STRICKER, MINERVA | ADDRESS ON FILE | | | | | | | |
| 164055 | FELICIANO SUAREZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 164056 | Feliciano Suarez, Pedro | ADDRESS ON FILE | | | | | | | |
| 164057 | FELICIANO SULE, SUHEILLY | ADDRESS ON FILE | | | | | | | |
| 164058 | FELICIANO TAPIA, LENIN | ADDRESS ON FILE | | | | | | | |
| 164059 | Feliciano Tapia, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 164060 | FELICIANO TARAFA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 164061 | FELICIANO TARAFA, FRANCES MARIE | ADDRESS ON FILE | | | | | | | |
| 791395 | FELICIANO TARAFA, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 164062 | FELICIANO TARAFA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 164063 | FELICIANO TARRO, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 164064 | Feliciano Tavarez, Cynthia | ADDRESS ON FILE | | | | | | | |
| 791396 | FELICIANO TAVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 164065 | FELICIANO TAVAREZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 164066 | FELICIANO TAVAREZ, PERSIDA | ADDRESS ON FILE | | | | | | | |
| 164067 | FELICIANO TAVAREZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 791397 | FELICIANO TEXIDOR, MARCOS D | ADDRESS ON FILE | | | | | | | |
| 164068 | FELICIANO TIRADO, DAISY | ADDRESS ON FILE | | | | | | | |
| 164069 | FELICIANO TIRE DISTRIBUTOR INC | HC 1 BOX 6600-1 | | | | MOCA | PR | 00676 | |
| 1645110 | Feliciano Tollinchi, Elia R | ADDRESS ON FILE | | | | | | | |
| 164070 | FELICIANO TOLLINCHI, ELIA R | ADDRESS ON FILE | | | | | | | |
| 164071 | FELICIANO TOLLINCHI, ELIA R. | ADDRESS ON FILE | | | | | | | |
| 791398 | FELICIANO TOLLINCHI, ELIA R. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652296 | FELICIANO TORRES LOPEZ | URB VILLA FONTANA | 4 RN5 VIA 37 | | | CAROLINA | PR | 00983 | |
| 164072 | FELICIANO TORRES, ADA D | ADDRESS ON FILE | | | | | | | |
| 164073 | FELICIANO TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 164074 | FELICIANO TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 164075 | FELICIANO TORRES, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 164076 | FELICIANO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 164077 | Feliciano Torres, Angel R | ADDRESS ON FILE | | | | | | | |
| 164078 | FELICIANO TORRES, ARIEL | ADDRESS ON FILE | | | | | | | |
| 164079 | FELICIANO TORRES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 164080 | FELICIANO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 791399 | FELICIANO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 164081 | FELICIANO TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 164082 | FELICIANO TORRES, DINORAH | ADDRESS ON FILE | | | | | | | |
| 1842775 | Feliciano Torres, Dinorah | ADDRESS ON FILE | | | | | | | |
| 791400 | FELICIANO TORRES, DINORAH | ADDRESS ON FILE | | | | | | | |
| 791401 | FELICIANO TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| 791402 | FELICIANO TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| 1997795 | Feliciano Torres, Doris | ADDRESS ON FILE | | | | | | | |
| 164084 | FELICIANO TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| 164085 | FELICIANO TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 164086 | FELICIANO TORRES, EIMMY | ADDRESS ON FILE | | | | | | | |
| 852842 | FELICIANO TORRES, EIMMY | ADDRESS ON FILE | | | | | | | |
| 2146606 | Feliciano Torres, Elba N. | ADDRESS ON FILE | | | | | | | |
| 164087 | FELICIANO TORRES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 791403 | FELICIANO TORRES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 164088 | FELICIANO TORRES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 791404 | FELICIANO TORRES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 164089 | FELICIANO TORRES, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 164090 | FELICIANO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 164091 | FELICIANO TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 164092 | FELICIANO TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 164093 | FELICIANO TORRES, JIMMY | ADDRESS ON FILE | | | | | | | |
| 1979511 | Feliciano Torres, Jimmy | ADDRESS ON FILE | | | | | | | |
| 1979511 | Feliciano Torres, Jimmy | ADDRESS ON FILE | | | | | | | |
| 164094 | FELICIANO TORRES, JOADYS | ADDRESS ON FILE | | | | | | | |
| 164095 | FELICIANO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 164096 | Feliciano Torres, Jose E | ADDRESS ON FILE | | | | | | | |
| 164097 | FELICIANO TORRES, JOSE L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791405 | FELICIANO TORRES, KEILA M | ADDRESS ON FILE | | | | | | | |
| 164098 | FELICIANO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 164101 | Feliciano Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| 164099 | FELICIANO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 164100 | FELICIANO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 164099 | FELICIANO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 164102 | FELICIANO TORRES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 164103 | FELICIANO TORRES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 1986362 | FELICIANO TORRES, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 1840653 | Feliciano Torres, Luz Delia | ADDRESS ON FILE | | | | | | | |
| 1894261 | Feliciano Torres, Luz Delia | ADDRESS ON FILE | | | | | | | |
| 164104 | FELICIANO TORRES, MARALY | ADDRESS ON FILE | | | | | | | |
| 164105 | FELICIANO TORRES, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 164106 | FELICIANO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 164107 | FELICIANO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 164108 | FELICIANO TORRES, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 164109 | FELICIANO TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 164110 | FELICIANO TORRES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 164111 | FELICIANO TORRES, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 164112 | FELICIANO TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 163970 | FELICIANO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 164113 | FELICIANO TORRES, MIRNA H | ADDRESS ON FILE | | | | | | | |
| 164114 | FELICIANO TORRES, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 2148968 | Feliciano Torres, Nelida | ADDRESS ON FILE | | | | | | | |
| 164115 | FELICIANO TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 164116 | FELICIANO TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 164117 | FELICIANO TORRES, OVELIO | ADDRESS ON FILE | | | | | | | |
| 164118 | FELICIANO TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| 2127629 | Feliciano Torres, Radames | ADDRESS ON FILE | | | | | | | |
| 164119 | FELICIANO TORRES, RICHARD A | ADDRESS ON FILE | | | | | | | |
| 791406 | FELICIANO TORRES, STEPHANIE N | ADDRESS ON FILE | | | | | | | |
| 1258278 | FELICIANO TORRES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 1509624 | FELICIANO TORRES, WILLIVETTE | ADDRESS ON FILE | | | | | | | |
| 164120 | FELICIANO TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 791407 | FELICIANO TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 164121 | FELICIANO TORRES, YAMIR E | ADDRESS ON FILE | | | | | | | |
| 2133521 | Feliciano Torres, Yesenia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164122 | FELICIANO TORRES, YESENIA | PORTAL DEL SOL | F8 CALLE AMANECER | | | SAN LORENZO | PR | 00754 | |
| 164123 | FELICIANO TORRES, YESENIA | URB PORTAL DEL SOL | 99 CALLE AMANECER | | | SAN LORENZO | PR | 00754 | |
| 164125 | FELICIANO TRICOCHE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 164126 | FELICIANO URIONDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 791408 | FELICIANO VALEDON, FELIX | ADDRESS ON FILE | | | | | | | |
| 164127 | FELICIANO VALEDON, FELIX J | ADDRESS ON FILE | | | | | | | |
| 791409 | FELICIANO VALEDON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 164129 | FELICIANO VALEDON, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 791410 | FELICIANO VALEDON, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 164130 | FELICIANO VALENTIN, ALIDEXMI | ADDRESS ON FILE | | | | | | | |
| 164131 | FELICIANO VALENTIN, ANA M. | ADDRESS ON FILE | | | | | | | |
| 164132 | FELICIANO VALENTIN, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 1830573 | Feliciano Valentin, Anaida | ADDRESS ON FILE | | | | | | | |
| 1921009 | FELICIANO VALENTIN, BILLY | ADDRESS ON FILE | | | | | | | |
| 164133 | Feliciano Valentin, Billy | ADDRESS ON FILE | | | | | | | |
| 164134 | FELICIANO VALENTIN, FELIX | ADDRESS ON FILE | | | | | | | |
| 164135 | FELICIANO VALENTIN, FELIX | ADDRESS ON FILE | | | | | | | |
| 164136 | FELICIANO VALENTIN, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 164137 | FELICIANO VALENTIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 791412 | FELICIANO VALENTIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 164138 | FELICIANO VALENTIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 791413 | FELICIANO VALENTIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 164139 | FELICIANO VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 164140 | FELICIANO VALIENTE, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 164142 | FELICIANO VALLE, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 164143 | FELICIANO VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 164144 | FELICIANO VALLE, WALTER | ADDRESS ON FILE | | | | | | | |
| 164145 | FELICIANO VALLE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 164146 | FELICIANO VALLS, CALEB ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1544958 | Feliciano Varela, Alberto | ADDRESS ON FILE | | | | | | | |
| 164148 | FELICIANO VARELA, NORMA | ADDRESS ON FILE | | | | | | | |
| 164149 | FELICIANO VARGAS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 164150 | FELICIANO VARGAS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 164151 | FELICIANO VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 164152 | FELICIANO VARGAS, DENISE | ADDRESS ON FILE | | | | | | | |
| 164153 | FELICIANO VARGAS, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 164154 | FELICIANO VARGAS, GLADYS C | ADDRESS ON FILE | | | | | | | |
| 164155 | FELICIANO VARGAS, IRMA E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164156 | Feliciano Vargas, Jorge L | ADDRESS ON FILE | | | | | | | |
| 164157 | FELICIANO VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 791414 | FELICIANO VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 164158 | FELICIANO VARGAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 164159 | Feliciano Vargas, Jose R. | ADDRESS ON FILE | | | | | | | |
| 164160 | FELICIANO VARGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 164161 | FELICIANO VARGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 2109404 | FELICIANO VARGAS, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 164162 | Feliciano Vargas, Milton | ADDRESS ON FILE | | | | | | | |
| 164163 | FELICIANO VARGAS, MILTON | ADDRESS ON FILE | | | | | | | |
| 164164 | FELICIANO VARGAS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 164165 | FELICIANO VARGAS, VILMA | ADDRESS ON FILE | | | | | | | |
| 164166 | FELICIANO VAZQUEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 164167 | FELICIANO VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 164168 | FELICIANO VAZQUEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 164169 | FELICIANO VAZQUEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 164170 | Feliciano Vazquez, Rashid S. | ADDRESS ON FILE | | | | | | | |
| 164171 | FELICIANO VAZQUEZ, REINA I | ADDRESS ON FILE | | | | | | | |
| 164172 | FELICIANO VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 791417 | FELICIANO VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 164173 | FELICIANO VAZQUEZ, YAIVELISSE | ADDRESS ON FILE | | | | | | | |
| 164174 | Feliciano Vega, Alexis Tomas | ADDRESS ON FILE | | | | | | | |
| 164175 | Feliciano Vega, Cristobal | ADDRESS ON FILE | | | | | | | |
| 164176 | FELICIANO VEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 164177 | FELICIANO VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 164178 | FELICIANO VEGA, EDWIN L | ADDRESS ON FILE | | | | | | | |
| 164179 | Feliciano Vega, Epifanio | ADDRESS ON FILE | | | | | | | |
| 164180 | FELICIANO VEGA, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 791418 | FELICIANO VEGA, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 2226787 | Feliciano Vega, Francisco | 13807 Lazy Oak Dr | | | | Tampa | FL | 33613 | |
| 164181 | FELICIANO VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 164182 | FELICIANO VEGA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 164183 | FELICIANO VEGA, JINNY | ADDRESS ON FILE | | | | | | | |
| 1481866 | FELICIANO VEGA, JINNY | ADDRESS ON FILE | | | | | | | |
| 163989 | FELICIANO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 164184 | Feliciano Vega, Jose A. | ADDRESS ON FILE | | | | | | | |
| 164185 | FELICIANO VEGA, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2076817 | Feliciano Vega, Julio E | ADDRESS ON FILE | | | | | | | |
| 164186 | FELICIANO VEGA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 164187 | FELICIANO VEGA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 791419 | FELICIANO VEGA, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 1519689 | Feliciano Vega, Luis A | ADDRESS ON FILE | | | | | | | |
| 1519689 | Feliciano Vega, Luis A | ADDRESS ON FILE | | | | | | | |
| 164188 | FELICIANO VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 164189 | FELICIANO VEGA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 164190 | FELICIANO VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 164191 | FELICIANO VEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2123735 | Feliciano Vega, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 2123735 | Feliciano Vega, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 2080680 | Feliciano Vega, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 164192 | Feliciano Vega, Pedro Antonio | ADDRESS ON FILE | | | | | | | |
| 745728 | FELICIANO VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 164193 | FELICIANO VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 2052870 | Feliciano Vega, Riehard A. | ADDRESS ON FILE | | | | | | | |
| 164195 | FELICIANO VEGA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 164194 | FELICIANO VEGA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 164196 | FELICIANO VEGA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 652297 | FELICIANO VELAZQUEZ PEREZ | HC 02 BOX 4634 | | | | LAS PIEDRAS | PR | 00771 | |
| 164197 | FELICIANO VELAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 164198 | FELICIANO VELAZQUEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 164200 | FELICIANO VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 164199 | FELICIANO VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 164201 | FELICIANO VELAZQUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 1700723 | Feliciano Velazquez, Miriam | ADDRESS ON FILE | | | | | | | |
| 1598936 | Feliciano Velazquez, Modesto | ADDRESS ON FILE | | | | | | | |
| 164202 | FELICIANO VELAZQUEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 2065831 | Feliciano Velazquez, Nancy | ADDRESS ON FILE | | | | | | | |
| 1848145 | Feliciano Velazquez, Nancy | ADDRESS ON FILE | | | | | | | |
| 164203 | FELICIANO VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 164204 | FELICIANO VELAZQUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 164205 | FELICIANO VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 791421 | FELICIANO VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 164206 | FELICIANO VELAZQUEZ, WILNIVIA | ADDRESS ON FILE | | | | | | | |
| 1701414 | FELICIANO VELAZQUEZ, WILNIVIA | ADDRESS ON FILE | | | | | | | |
| 1703043 | Feliciano Velazquez, Zulma | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164207 | FELICIANO VELEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 1558093 | Feliciano Velez, Christian | ADDRESS ON FILE | | | | | | | |
| 164208 | FELICIANO VELEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 791422 | FELICIANO VELEZ, ELVER | ADDRESS ON FILE | | | | | | | |
| 164210 | FELICIANO VELEZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 164211 | FELICIANO VELEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1566377 | Feliciano Velez, Irene | ADDRESS ON FILE | | | | | | | |
| 164212 | FELICIANO VELEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 164213 | FELICIANO VELEZ, JASON D | ADDRESS ON FILE | | | | | | | |
| 1258279 | FELICIANO VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 164215 | FELICIANO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 164216 | FELICIANO VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 164218 | FELICIANO VELEZ, LIZ H | ADDRESS ON FILE | | | | | | | |
| 164217 | FELICIANO VELEZ, LIZ H | ADDRESS ON FILE | | | | | | | |
| 164219 | FELICIANO VELEZ, LORNA J | ADDRESS ON FILE | | | | | | | |
| 164220 | FELICIANO VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 164221 | FELICIANO VELEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1850085 | Feliciano Velez, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 791423 | FELICIANO VELEZ, MARIA DE LOS M. | ADDRESS ON FILE | | | | | | | |
| 164222 | FELICIANO VELEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 164223 | FELICIANO VELEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 164224 | FELICIANO VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 164225 | FELICIANO VELEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 164227 | FELICIANO VELEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 791424 | FELICIANO VELEZ, NIDYA | ADDRESS ON FILE | | | | | | | |
| 852843 | FELICIANO VELEZ, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 164229 | FELICIANO VELEZ, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 164230 | FELICIANO VELEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 164231 | Feliciano Velez, Pascual A | ADDRESS ON FILE | | | | | | | |
| 164232 | FELICIANO VELEZ, PETER | ADDRESS ON FILE | | | | | | | |
| 164233 | FELICIANO VELEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 791426 | FELICIANO VENTURA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 164234 | FELICIANO VILLAFANE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 164235 | FELICIANO VILLAFANE, SARILIZ | ADDRESS ON FILE | | | | | | | |
| 164236 | Feliciano Villafane, William | ADDRESS ON FILE | | | | | | | |
| 164007 | FELICIANO VILLALOBOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 164237 | FELICIANO VILLANUEVA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164238 | FELICIANO VIRELLA, ANITA | ADDRESS ON FILE | | | | | | | |
| 791427 | FELICIANO XXX, ZULAY | ADDRESS ON FILE | | | | | | | |
| 164239 | FELICIANO ZAYAS, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 791428 | FELICIANO ZAYAS, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 164240 | FELICIANO ZAYAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 164241 | FELICIANO ZAYAS, WALTER | ADDRESS ON FILE | | | | | | | |
| 164242 | FELICIANO ZAYAS, WALTER | ADDRESS ON FILE | | | | | | | |
| 164243 | FELICIANO ZAYAS, WILMER | ADDRESS ON FILE | | | | | | | |
| 164244 | FELICIANO ZURITA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 164245 | FELICIANO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 164246 | FELICIANO, AIDA | ADDRESS ON FILE | | | | | | | |
| 2157811 | Feliciano, Alberto Semidei | ADDRESS ON FILE | | | | | | | |
| 1499473 | Feliciano, Antonio Rexach | ADDRESS ON FILE | | | | | | | |
| 164247 | FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1634131 | Feliciano, Damaris Figueroa | ADDRESS ON FILE | | | | | | | |
| 164248 | FELICIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 1991806 | Feliciano, Edwin Milete | ADDRESS ON FILE | | | | | | | |
| 164249 | FELICIANO, EVA K | ADDRESS ON FILE | | | | | | | |
| 164250 | FELICIANO, EVA K | ADDRESS ON FILE | | | | | | | |
| 164251 | FELICIANO, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 1858050 | Feliciano, Gilberto David | ADDRESS ON FILE | | | | | | | |
| 164252 | FELICIANO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 164253 | FELICIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2081417 | Feliciano, Ian D. Santiago | ADDRESS ON FILE | | | | | | | |
| 164254 | FELICIANO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 164255 | FELICIANO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 2017649 | Feliciano, Irma Carabello | ADDRESS ON FILE | | | | | | | |
| 2021641 | Feliciano, Irma L. | ADDRESS ON FILE | | | | | | | |
| 1650517 | FELICIANO, ISRAEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 164257 | FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 164258 | FELICIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 164259 | FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 164260 | FELICIANO, KATHIA | ADDRESS ON FILE | | | | | | | |
| 1900778 | FELICIANO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 696413 | Feliciano, Leonardo | ADDRESS ON FILE | | | | | | | |
| 1489170 | Feliciano, Lisandra Feliciano | ADDRESS ON FILE | | | | | | | |
| 164261 | FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 164262 | FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1606993 | Feliciano, Luis R. | ADDRESS ON FILE | | | | | | | |
| 1744249 | Feliciano, Luis R. | ADDRESS ON FILE | | | | | | | |
| 164263 | FELICIANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1419697 | FELICIANO, MARIA | EDWIN AVILÉS PÉREZ | URBANIZACIÓN VALLE HERMOSO SA-20 BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 164264 | FELICIANO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 2052560 | Feliciano, Neyda Rivera | ADDRESS ON FILE | | | | | | | |
| 1792917 | FELICIANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 371163 | FELICIANO, OLGA M GERENA | ADDRESS ON FILE | | | | | | | |
| 164265 | FELICIANO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 164266 | FELICIANO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1740782 | FELICIANO, ROBERTO MATIAS | ADDRESS ON FILE | | | | | | | |
| 164267 | FELICIANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 164268 | FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 164269 | FELICIANO, SEDA & ASSOCIATES CPA P.S.C. | URB. LA ARBOLEDA | #100 STREET 18 | | | SALINAS | PR | 00751 | |
| 164270 | FELICIANO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 164271 | FELICIANO, ZULAY | ADDRESS ON FILE | | | | | | | |
| 164272 | FELICIANO,ABIMAE | ADDRESS ON FILE | | | | | | | |
| 164273 | FELICIANO,HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 164274 | FELICIANO,JOSE A. | ADDRESS ON FILE | | | | | | | |
| 164275 | FELICIANO,LEONARDO | ADDRESS ON FILE | | | | | | | |
| 164276 | FELICIANOADORNO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 164277 | FELICIANOCUEBAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1958398 | Feliciano-Cuevas, Nancy I. | ADDRESS ON FILE | | | | | | | |
| 1956667 | Feliciano-Cuevas, Nancy I. | ADDRESS ON FILE | | | | | | | |
| 2180409 | Feliciano-Feliciano, William | P.O. Box 334386 | Atocha Station | | | Ponce | PR | 00733-4386 | |
| 164278 | Feliciano-Jiménez, María | ADDRESS ON FILE | | | | | | | |
| 164279 | FELICIANOMANTILLA, GIL A | ADDRESS ON FILE | | | | | | | |
| 164280 | Feliciano-Nieves, Gladys | ADDRESS ON FILE | | | | | | | |
| 2180002 | Feliciano-Perez, Eladio & Gonzalez-Torres, Carmen | Urb. Los Angeles | C-11 Calle F | | | Yabucoa | PR | 00767-3217 | |
| 2180408 | Feliciano-Ramos, Brimarie | P.O. Box 334386 | | | | Ponce | PR | 00733-4386 | |
| 164281 | FELICIANORIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 164282 | FELICIANOS MEDICAL | HC 01 BOX 6670 | | | | MOCA | PR | 00676-0000 | |
| 1521483 | Feliciano-Vega, Luis Fernando | ADDRESS ON FILE | | | | | | | |
| 1725736 | Feliciano-Zayas, Frances M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164283 | FELICIANOZAYAS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2097259 | Feliciao Sanot, Waldemo | ADDRESS ON FILE | | | | | | | |
| 652298 | FELICIDAD ANDRADES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 164284 | FELICIDAD BERNARD ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 164285 | FELICIDAD L ROMERO | ADDRESS ON FILE | | | | | | | |
| 164286 | FELICIDAD ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 652299 | FELICIDAD RODRIGUEZ MARTINEZ | PO BOX 714 | | | | TOA ALTA | PR | 00954 | |
| 652300 | FELICIDAD VELAZQUEZ | URB SANTA ROSA | AVE AGUAS BUENAS BOX 16 19 | | | BAYAMON | PR | 00959 | |
| 164287 | FELICIE MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 843669 | FELICIE MEJIAS JOSE R | COOP LA HACIENDA | SECC 12 APTO 9F | | | BAYAMON | PR | 00956 | |
| 164288 | FELICIE MEJIAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 164289 | FELICIE MORALES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 164290 | FELICIE RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 164291 | FELICIE SANTANA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 164292 | FELICIE SANTANA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 164293 | FELICIE SOTO, ADA | ADDRESS ON FILE | | | | | | | |
| 164294 | FELICIE VALDES, MIGDALIA E. | ADDRESS ON FILE | | | | | | | |
| 164295 | FELICIER CARRILLO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 164296 | FELICIER CUADRADO, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 164297 | FELICIER CUADRADO, JESSINIA | ADDRESS ON FILE | | | | | | | |
| 164298 | FELICIER DE LA CRUZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 164299 | FELICIER HERNANDEZ, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 791429 | FELICIER HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 164300 | FELICIER HERNANDEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 2106374 | FELICIER HERNANDEZ, LUZ DELIA | ADDRESS ON FILE | | | | | | | |
| 2051722 | Felicier Hernandez, Luz Delia | ADDRESS ON FILE | | | | | | | |
| 164301 | FELICIER ROSARIO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 164303 | FELICIER ROSARIO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 164304 | FELICIES OQUENDO, MILTON | ADDRESS ON FILE | | | | | | | |
| 164305 | FELICINDO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 164306 | FELICINDO RIJO | ADDRESS ON FILE | | | | | | | |
| 1556489 | Felicino Lorenzo, Roberto | ADDRESS ON FILE | | | | | | | |
| 1841409 | Feliciono Torres, Maritza | ADDRESS ON FILE | | | | | | | |
| 652302 | FELICITA ADORNO COLON | PO BOX 491 | | | | NARANJITO | PR | 00719 | |
| 164307 | FELICITA ALICANO ESCALERA | ADDRESS ON FILE | | | | | | | |
| 652303 | FELICITA ALICEA CRUZ | HC 2 BOX 700004 | | | | COMERIO | PR | 00782 | |
| 652304 | FELICITA ALVAREZ RODRIGUEZ | BO MAJAGUA SECTOR CORREA | | | | MAUNABO | PR | 00707 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 164308 | FELICITA ANDINO LEMOIS | ADDRESS ON FILE | | | | | | | |
| 164309 | FELICITA AVILES CURET | ADDRESS ON FILE | | | | | | | |
| 652305 | FELICITA AYALA BAEZ | VILLA PALMERA | 311 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 164310 | FELICITA AYALA MURIEL | ADDRESS ON FILE | | | | | | | |
| 652306 | FELICITA AYALA RIVERA | BO BENTURA | 260 CALLE CLAVEL BOX 657 | | | CAROLINA | PR | 00987 | |
| 652307 | FELICITA AYUSO BULTRON | PMB 238 PO BOX 1981 | | | | LOIZA | PR | 00772 | |
| 164311 | FELICITA BARBOSA VALDES | ADDRESS ON FILE | | | | | | | |
| 164312 | FELICITA BERMUDEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 652309 | FELICITA BORRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 164314 | FELICITA CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 652310 | FELICITA CAMPOS PEREZ | RES PORTUGUEZ | EDIF Q APTO 147 | | | PONCE | PR | 00731 | |
| 164315 | FELICITA CARABALLO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 652311 | FELICITA CARABALLO RODRIGUEZ | 189 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| 652312 | FELICITA CARABALLO SUREN | SECTOR SAN FELIPE | 46 4 CALLE ARIZON | | | ARROYO | PR | 00714 | |
| 164316 | FELICITA CARCANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164317 | FELICITA CARCANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652314 | FELICITA CARRION PEREIRA | PO BOX 534 | | | | FAJARDO | PR | 00738 | |
| 652315 | FELICITA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 652316 | FELICITA CASILLAS REYES | RES DR PALOU | EDIF 10 APT 78 | | | HUMACAO | PR | 00792 | |
| 652317 | FELICITA CASTILLO ENCARNACION | HC 01 BOX 12146 | | | | SAN JUAN | PR | 00987 | |
| 652318 | FELICITA CINTRON DE RODRIGUEZ | VILLA CAPRI | 564 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| 652319 | FELICITA CINTRON RUBERTE | ADDRESS ON FILE | | | | | | | |
| 164318 | FELICITA CINTRON SANTANA | ADDRESS ON FILE | | | | | | | |
| 652320 | FELICITA CINTRON TORRES | B 8 URB RIVERA DONATO | | | | HUMACAO | PR | 00791 | |
| 652321 | FELICITA CLAUDIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 652322 | FELICITA COLON | SOLAR 81 PLANA | | | | ISABELA | PR | 00602 | |
| 652323 | FELICITA COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 164319 | FELICITA COLON ROHENA | ADDRESS ON FILE | | | | | | | |
| 652324 | FELICITA CORDERO MARQUEZ | PO BOX 138 | | | | SAINT JUST | PR | 00978 | |
| 164320 | FELICITA CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 652325 | FELICITA CORSINO CATALA | HC 1 P O BOX 8349 | | | | LUQUILLO | PR | 00773 | |
| 652326 | FELICITA CORTEZ MONTEZUMA | COUNTRY CLUB | JF 1 CALLE 247 | | | CAROLINA | PR | 00982 | |
| 164321 | FELICITA COTTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 164322 | FELICITA COTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 652327 | FELICITA COTTO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652328 | FELICITA COTTO RUIZ | EGIDA DANIEL LUIS FLORES 2000-1 | APTO 501 | | | CAROLINA | PR | 00958-5964 | |
| 652329 | FELICITA CRUZ | SANTA MARTA | C 40 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 652330 | FELICITA CRUZ DE GARCIA | ADDRESS ON FILE | | | | | | | |
| 164323 | FELICITA CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 652331 | FELICITA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 164324 | FELICITA DEL VALLE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 652332 | FELICITA DELGADO | CUIDAD MASSO | B 29 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 652333 | FELICITA DIAZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 652334 | FELICITA DIAZ DIAZ | URB CONDADO VIEJO | C3 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| 652335 | FELICITA DIAZ GOMEZ | HC 2 BOX 4774 | | | | LAS PIEDRAS | PR | 00771 | |
| 652336 | FELICITA DIAZ LOPEZ | HC 05 BOX 57400 | | | | CAGUAS | PR | 00725 | |
| 164325 | FELICITA DIAZ LOPEZ | HOSPITAL DE PSIQUIATRIA | PO BOX 2100 | | | SAN JUAN | PR | 00922-2100 | |
| 164326 | FELICITA DIAZ LOPEZ | P.O. BOX 702 | | | | SAINT JUST | PR | 00978 | |
| 164327 | FELICITA DIAZ VIERA | ADDRESS ON FILE | | | | | | | |
| 652337 | FELICITA E ALVARADO BERMUDEZ | PO BOX 158 | | | | LA PLATA | PR | 00786 | |
| 164328 | FELICITA FALCON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 652338 | FELICITA FELICIANO ROSADO | PO BOX 1592 | | | | MOROVIS | PR | 00687 | |
| 652339 | FELICITA FELIX GARAY | URB VILLA TURABO | B 24 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| 843670 | FELICITA FERNANDEZ ORTIZ | PO BOX 60 | | | | AGUIRRE | PR | 00704 | |
| 164329 | FELICITA FIGUEROA / LILLIAN CAMARENO | ADDRESS ON FILE | | | | | | | |
| 652340 | FELICITA FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 652341 | FELICITA FIGUEROA MARCANO | ADDRESS ON FILE | | | | | | | |
| 652342 | FELICITA FLORES BONILLA | DUEY BAJO | CARR 2 KM 167 3 | | | SAN GERMAN | PR | 00660 | |
| 652343 | FELICITA FLORES BONILLA | PO BOX 337 | | | | HORMIGUEROS | PR | 00660 | |
| 652344 | FELICITA FONTANEZ RODRIGUEZ | URB LEVITTOWN | AK 40 CALLE LISA OESTE | | | TOA BAJA | PR | 00949 | |
| 164330 | FELICITA GALVEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 652345 | FELICITA GARAY DE MIRABAL | LITHDA HEIGHTS | 572 CALLE ECHE GARAY | | | SAN JUAN | PR | 00986 | |
| 164331 | FELICITA GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 652346 | FELICITA GERENA MARCANO | ADDRESS ON FILE | | | | | | | |
| 652347 | FELICITA GONZALEZ | PO BOX 50063 | OLD SAN JUAN STA | | | SAN JUAN | PR | 00902 | |
| 652348 | FELICITA GONZALEZ CAEZ &LCDA IDALIA LEON | VILLA DEL REY | 4 G 18 CALLE 2 | | | CAGUAS | PR | 00727 | |
| 164332 | FELICITA GONZALEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 652349 | FELICITA GONZALEZ CLAUDIO | P O BOX 20598 | | | | SAN JUAN | PR | 00928 0598 | |
| 843671 | FELICITA GONZALEZ CUBA | HC 3 BOX 5067 | | | | ADJUNTAS | PR | 00601-9325 | |
| 164333 | FELICITA GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652350 | FELICITA GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 652351 | FELICITA GONZALEZ GARCIA | HC 1 BOX 6325 | | | | MOCA | PR | 00676 | |
| 652353 | FELICITA GONZALEZ ORTIZ | 14 CALLE IDILIO | | | | COROZAL | PR | 00783 | |
| 652354 | FELICITA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 652355 | FELICITA GOTAY CRUZ | PMB 913 | 497 AVE EMILIANO POL | | | SAN JUAN | PR | 00926 | |
| 164334 | FELICITA GUZMAN ALMENAS | ADDRESS ON FILE | | | | | | | |
| 652356 | FELICITA HERNANDEZ FUENTES | PO BOX 937 | | | | AIBONITO | PR | 00705 | |
| 843672 | FELICITA HERNANDEZ GOMEZ | URB EL MADRIGAL | S14 CALLE 23 | | | PONCE | PR | 00730-1450 | |
| 652357 | FELICITA HERNANDEZ RIVERA | PO BOX 330062 | | | | PONCE | PR | 00733-0062 | |
| 164335 | FELICITA HERNANDEZ RIVERA | RES HERNANDEZ MENDEZ LICIOGA | EDIF 18 APT 38 | | | SAN SEBASTIAN | PR | 00685 | |
| 164336 | FELICITA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652358 | FELICITA HERNANDEZ TORRES | BO DAMIAN ARRIBA | PO BOX 472 | | | OROCOVIS | PR | 00720-0472 | |
| 652359 | FELICITA HERNANDEZ TURABO | HC 66 BOX 8772 | | | | FAJARDO | PR | 00738 | |
| 652360 | FELICITA HUERTAS OCASIO | 1818 SPRING GARDEN ST APT 9 J | | | | PHILADELFIA | PA | 19130 | |
| 652361 | FELICITA ILARRAZA ESQUILIN | HC 1 BUZON 48522 | | | | RIO GRANDE | PR | 00745 | |
| 652362 | FELICITA ILARRAZA PANTOJAS | RES MANUEL A PEREZ | EDIF B 4 APT 39 | | | SAN JUAN | PR | 00923 | |
| 652363 | FELICITA ISAAC CANALES | BO SABANA BAJO | CARR 190 KM 2 HM 2 | | | CAROLINA | PR | 00983 | |
| 652364 | FELICITA ISAAC CANALES | RR 01 BOX 35 E | | | | CAROLINA | PR | 00983 | |
| 843673 | FELICITA JIMENEZ MALDONADO | BO TORRECILL A ALTA | PARCELA 603-A CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 652365 | FELICITA LAURIANO ARROYO | P O BOX 334331 | | | | PONCE | PR | 00733-4331 | |
| 164337 | FELICITA LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 164338 | FELICITA LEBRON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 164339 | FELICITA LEBRON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 164340 | FELICITA LEBRON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 652366 | FELICITA LEON TORRES | ADDRESS ON FILE | | | | | | | |
| 164341 | FELICITA LLANOS CARMONA | ADDRESS ON FILE | | | | | | | |
| 164342 | FELICITA LOPEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 652367 | FELICITA LOPEZ COLON | RR 2 BOX 5073 | | | | CIDRA | PR | 00739 | |
| 652369 | FELICITA LUGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652368 | FELICITA LUGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652370 | FELICITA M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 652371 | FELICITA M RAMIREZ SANTIAGO | RIO HONDO | BZN M 30 | | | MAYAGUEZ | PR | 00680 | |
| 652372 | FELICITA MAGRIS | LA ROSALEDA 1 | FC 99 CALLE BOULEVARD MONGROIG | | | TOA BAJA | PR | 00951 | |
| 652373 | FELICITA MALAVE CRUZ | 96 CALLE PADIAL ALTOS | | | | CAGUAS | PR | 00725 | |
| 164343 | FELICITA MANGUAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 164344 | FELICITA MANSO SANJURJO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 164345 | FELICITA MARRERO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 652374 | FELICITA MARRERO RIVERA | PO BOX 1404 | | | | QUEBRADILLAS | PR | 00678 | |
| 652301 | FELICITA MARTINEZ LOPEZ | PUERTO NUEVO | 632 CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| 652375 | FELICITA MARTINEZ NEGRON | 464 40 ST APT 3 | | | | BROOKLYN | NY | 11232 | |
| 652376 | FELICITA MARTINEZ ORTIZ | BO ALMACIGO ALTO | SECTOR CRUCERO CARR 371 KM 4 0 | | | YAUCO | PR | 00698 | |
| 652377 | FELICITA MARTINEZ ORTIZ | JARDINES DE CAPARRA | BB 17 CALLE 49 | | | BAYAMON | PR | 00960 | |
| 652378 | FELICITA MARTINEZ PACHECO | RES BARTOLOME DE LAS CASAS | EDIF 19 APTO 226 | | | SAN JUAN | PR | 00915 | |
| 164346 | FELICITA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652379 | FELICITA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652380 | FELICITA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 164347 | FELICITA MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 652381 | FELICITA MARTINEZ TORRES | PO BOX 1536 | | | | SANTA ISABEL | PR | 00757 | |
| 652382 | FELICITA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 164348 | FELICITA MELENDEZ HABOUSH | ADDRESS ON FILE | | | | | | | |
| 652383 | FELICITA MELENDEZ ROSADO | ALTS DE BUCARABONES | 3V 10 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 652384 | FELICITA MELENDEZ ROSADO | PO BOX 1311 | | | | TOA ALTA | PR | 00953 | |
| 164349 | FELICITA MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 652385 | FELICITA MERCADO PABON | PMB 1385 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 164350 | FELICITA MIRANDA MUðOZ | ADDRESS ON FILE | | | | | | | |
| 164351 | FELICITA MIRANDA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 164352 | FELICITA MIRANDA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 164353 | FELICITA MIRANDA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 652386 | FELICITA MONCLOVA NEGRON | PO BOX 1091 | | | | MAUNABO | PR | 00707 | |
| 164354 | FELICITA MONTANEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 652387 | FELICITA MONTERO RODRIGUEZ | PO BOX 560627 | | | | GUAYANILLA | PR | 00656 | |
| 652388 | FELICITA MORALES OLMEDA | PO BOX 284 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 652389 | FELICITA MORALES RODRIGUEZ | BO LIZAS | HC 02 BOX 3195 | | | MAUNABO | PR | 00707 | |
| 164355 | FELICITA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 164356 | FELICITA MUNIZ COSME | ADDRESS ON FILE | | | | | | | |
| 164357 | FELICITA NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 652390 | FELICITA NIEVES ALVAREZ | HC 3 BOX 9458 | | | | YABUCOA | PR | 00767-9701 | |
| 652391 | FELICITA NIEVES ERAZO | RES BRISAS DE BAYAMON | EDIF 5 APT 34 | | | BAYAMON | PR | 00961 | |
| 164358 | FELICITA NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 164359 | FELICITA NUðEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 652392 | FELICITA OCACIO CORREA | HC 67 BOX 16174 | | | | BAYAMON | PR | 00956-9523 | |
| 652393 | FELICITA OCASIO RODRIGUEZ | COND TORRES DE ANDALUCIA | EDIF 1 APT 1102 | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652394 | FELICITA OLIVERAS LOPEZ | PO BOX 8800 | | | | PONCE | PR | 00732-8800 | |
| 164360 | FELICITA OLIVERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 652395 | FELICITA ORTIZ | VILLA DEL PARQUE | EDIF 10E PDA 26 | | | SAN JUAN | PR | 00908 | |
| 652396 | FELICITA ORTIZ APONTE | URB LAS ALONDRAS | 5 CALLE B14 | | | VILLALBA | PR | 00766 | |
| 652397 | FELICITA ORTIZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 652398 | FELICITA ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 164361 | FELICITA ORTIZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 164362 | FELICITA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 164363 | FELICITA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164364 | FELICITA OTERO AND MARIA OTERO | ADDRESS ON FILE | | | | | | | |
| 164365 | FELICITA PACHECO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 164366 | FELICITA PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 164367 | FELICITA PARRA MORELL | ADDRESS ON FILE | | | | | | | |
| 164368 | FELICITA PENA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 164369 | FELICITA PENA ROQUE | ADDRESS ON FILE | | | | | | | |
| 652399 | FELICITA PEREZ | E 35 URB VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 652400 | FELICITA PEREZ | PO BOX 605 | | | | JUANA DIAZ | PR | 00795 | |
| 164370 | FELICITA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 652401 | FELICITA PEREZ OLIVENCIA | PO BOX 1247 | | | | HATILLO | PR | 00659 | |
| 652402 | FELICITA PEREZ RODRIGUEZ | RES GANDARA | EDIF 3 APT 18 | | | MOCA | PR | 00676 | |
| 652403 | FELICITA PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 164371 | FELICITA PINA COLON | ADDRESS ON FILE | | | | | | | |
| 164372 | FELICITA POLANCO PEREZ | ADDRESS ON FILE | | | | | | | |
| 652404 | FELICITA POLANCO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 164373 | FELICITA POMALES REYES | ADDRESS ON FILE | | | | | | | |
| 652405 | FELICITA QUINTANA VELAZQUEZ | PO BOX 1593 | | | | JUNCOS | PR | 00777 | |
| 652406 | FELICITA RAMOS | SAINT JUST | 30 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00978 | |
| 652407 | FELICITA RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 164374 | FELICITA RAMOS REYES | ADDRESS ON FILE | | | | | | | |
| 164376 | FELICITA REYES MELENDEZ | LIC. GREGORIO VAZQUEZ LOZADA | LIC. GREGORIO VAZQUEZ LOZADA - PASEO EL VERDE 3201 | | | CAGUAS | PR | 00725 | |
| 164377 | FELICITA REYES MELENDEZ | LIC. JAZMIN I ESCODA VALDES | LIC. JAZMIN I ESCODA VALDES - APARTADO 5844 | | | CAGUAS | PR | 00726-5844 | |
| 652408 | FELICITA REYES TORRES | RES LUIS LLOREN TORRES | EDIF 92 APT 1747 | | | SAN JUAN | PR | 00913 | |
| 652409 | FELICITA RIOS TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164378 | FELICITA RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 652411 | FELICITA RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 652410 | FELICITA RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 652412 | FELICITA RIVERA BONILLA | 4TA EXT VILLA CAROLINA | 147-10 CALLE 415 | | | CAROLINA | PR | 00985 | |
| 652413 | FELICITA RIVERA CORNIER | PO BOX 888 | | | | VILLALBA | PR | 00766 | |
| 652414 | FELICITA RIVERA DE DIAZ | ADDRESS ON FILE | | | | | | | |
| 652415 | FELICITA RIVERA DE JESUS | PO BOX 210 | | | | LOIZA | PR | 00772 | |
| 652416 | FELICITA RIVERA DIAZ | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 652417 | FELICITA RIVERA DIAZ | URB COLINAS METROPOLITANA | U 17 CALLE LOS MESAS | | | GUAYNABO | PR | 00969 | |
| 652418 | FELICITA RIVERA ESPADA | VILLA TURABO | E 46 CALLE LAUREL | | | CAGUAS | PR | 00725 | |
| 652419 | FELICITA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 652420 | FELICITA RIVERA GONZALEZ | VILLA CALMA BO INGENIO | 599 CALLE 3 | | | TOA BAJA | PR | 00951 | |
| 164379 | FELICITA RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| 164380 | FELICITA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 652421 | FELICITA RIVERA MARTINEZ | BOX 517 | | | | ENSENADA | PR | 00647 | |
| 164381 | FELICITA RIVERA MARTINEZ | Q 18 URB VILLA RETIRO | | | | SANTA ISABEL | PR | 00757 | |
| 652422 | FELICITA RIVERA RODRIGUEZ | HC 01 BOX 8453 | | | | AGUAS BUENAS | PR | 00703-9723 | |
| 164382 | FELICITA RIVERA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 164383 | FELICITA RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 652423 | FELICITA ROBERTO PONCE | HC-01 BOX 8598 | | | | LUQUILLO | PR | 00773 | |
| 164384 | FELICITA ROBLES ROSADO | ADDRESS ON FILE | | | | | | | |
| 652425 | FELICITA RODRIGUEZ | BO GUAYABAL | 4 URB LAS MARGARITAS | | | JUANA DIAZ | PR | 00795 | |
| 652424 | FELICITA RODRIGUEZ | PO BOX 791 | COTTO LAUREL | | | JUANA DIAZ | PR | 00780 | |
| 652426 | FELICITA RODRIGUEZ LEGRAND | BDA LEGUILLOW | P O BOX 927 | | | VIEQUES | PR | 00765 | |
| 164385 | FELICITA RODRIGUEZ PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 652427 | FELICITA RODRIGUEZ RODRIGUEZ | PO BOX 1060 | | | | SALINAS | PR | 00751 | |
| 652428 | FELICITA RODRIGUEZ ROSARIO | BO LAS MAREAS | BOX 4952 | | | SALINAS | PR | 00751 | |
| 164386 | FELICITA RODRIGUEZ ROSARIO | COND PLAZA DEL PALMAR | 22 AVE SAN IGNACIO APTO 610 | | | GUAYNABO | PR | 00969-4313 | |
| 164387 | FELICITA ROLDAN OCASIO | ADDRESS ON FILE | | | | | | | |
| 652429 | FELICITA ROMAN CRUZ | EXT COQUI | 358 CALLE PITIRRE | | | AGUIRRE | PR | 00704 | |
| 652430 | FELICITA ROMAN GUERRERO | HC 1 P O BOX 10771 | | | | SAN SEBASTIAN | PR | 00685 | |
| 652431 | FELICITA ROMAN LOPEZ | BARRIO NARANJO | CARR 110 R4419 KM 1 H9 INT | | | MOCA | PR | 00676 | |
| 164388 | FELICITA ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 652432 | FELICITA ROMAN VELAZQUEZ | URB HACIENDA FLORIDA | 490 CALLE GERANIO | | | YAUCO | PR | 00698 | |
| 164389 | FELICITA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 843674 | FELICITA ROSADO TORRES | VILLA CAROLINA III | BLOQUE 66-59 CALLE 54 | | | CAROLINA | PR | 00985 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164391 | FELICITA ROSARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 652433 | FELICITA ROSARIO ORTIZ | URB LEVITTOWN | BR 11 J JOSE CASTELAR | | | TOA BAJA | PR | 00949 | |
| 164392 | FELICITA RVIERA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 164393 | FELICITA SANABRIA PERAZA | ADDRESS ON FILE | | | | | | | |
| 164395 | FELÍCITA SÁNCHEZ ORTIZ | LCDA. ALEXANDRA SÁNCHEZ MITCHELL | 101 AVE. SAN PATRICIO STE. 1120 | | | GUAYNABO | PR | 00968 | |
| 164375 | FELICITA SANTA TORRES | ADDRESS ON FILE | | | | | | | |
| 652434 | FELICITA SANTANA | ADDRESS ON FILE | | | | | | | |
| 652435 | FELICITA SANTANA SANTIAGO | RES LAS MARGARITAS | EDIF 6 APT 540 | | | SAN JUAN | PR | 00915 | |
| 164396 | FELICITA SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| 164397 | FELICITA SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 164398 | FELICITA SANTIAGO GONEZ | ADDRESS ON FILE | | | | | | | |
| 652436 | FELICITA SANTIAGO MOJICA | RES SAN AGUSTIN | EDIF Y 497 | | | SAN JUAN | PR | 00901 | |
| 652437 | FELICITA SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 652438 | FELICITA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 164399 | FELICITA SEGARRA REYES | ADDRESS ON FILE | | | | | | | |
| 652440 | FELICITA SEPULVEDA MATOS | ADDRESS ON FILE | | | | | | | |
| 652439 | FELICITA SEPULVEDA MATOS | ADDRESS ON FILE | | | | | | | |
| 652441 | FELICITA SEPULVEDA MORALES | BO OBRERO | 727 CALLE 10 | | | SANTURCE | PR | 00915 | |
| 652442 | FELICITA SERRANO FLORES | URB HORIZONTES | D 7 CALLE AURORA | | | GURABO | PR | 00778 | |
| 164400 | FELICITA SEVILLA CASTRO | ADDRESS ON FILE | | | | | | | |
| 652444 | FELICITA SIERRA VIERA | RR 7 BUZON 8049 | | | | SAN JUAN | PR | 00926 | |
| 164401 | FELICITA SOLIS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 652445 | FELICITA SOTO PEREZ | BO NARANJALES | SECTOR ALTO NIEVA CARR 119 | | | LAS MARIAS | PR | 00670 | |
| 652446 | FELICITA SOTO PEREZ | HC 01 BOX 4910 | | | | LAS MARIAS | PR | 00670 | |
| 164402 | FELICITA TANTAO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 652447 | FELICITA TAPIA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 652448 | FELICITA TORRES | HC 04 BOX 15413 | | | | LARES | PR | 00669-9401 | |
| 164403 | FELICITA TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 652449 | FELICITA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 164404 | FELICITA TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 652450 | FELICITA TORRES MARTINEZ | COOP VILLA EL SALVADOR | A 20 CALLE 1 | | | SAN JUAN | PR | 00921 | |
| 652451 | FELICITA TORRES OCASIO | SIERRA BAYAMON | 56-30 CALLE 44 | | | BAYAMON | PR | 00961 | |
| 164405 | FELICITA TORRES OSORIO | ADDRESS ON FILE | | | | | | | |
| 164406 | FELICITA TORRES OSORIO | ADDRESS ON FILE | | | | | | | |
| 652452 | FELICITA TORRES QUILES | P O BOX 343 | | | | LAS MARIAS | PR | 00670 | |
| 843675 | FELICITA TORRES TORRES | 12563 HACIENDA DE MAYORAL | | | | VILLALBA | PR | 00766-3307 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7339 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 164407 | FELICITA TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 652454 | FELICITA VALENTIN Y/O LUZ E VELEZ | CARR 342 BOX 320 | | | | MAYAGUEZ | PR | 00680 | |
| 164408 | FELICITA VAZQUEZ ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 164409 | FELICITA VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 652455 | FELICITA VAZQUEZ CASTRO | HC 2 BOX 7357 | | | | CAMUY | PR | 00627 | |
| 843676 | FELICITA VAZQUEZ FIGUEROA | URB EL CONQUISTADOR | E19 CALLE 7 | | | TRUJILLO ALTO | PR | 00976-6412 | |
| 164410 | FELICITA VAZQUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 652456 | FELICITA VAZQUEZ ORTIZ | LAS MONJAS | 198 CALLE B | | | SAN JUAN | PR | 00917 | |
| 652457 | FELICITA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 652458 | FELICITA VAZQUEZ RODRIGUEZ | PO BOX 1106 | | | | COMERIO | PR | 00782 | |
| 164411 | FELICITA VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 164412 | FELICITA VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 164413 | FELICITA VEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 652459 | FELICITA VEGA FRANCESTY | BO SAN ASLON | 115 CALLE ERASMO CABRERA | | | PONCE | PR | 00717 | |
| 652460 | FELICITA VEGA LOPEZ | VILLA DEL REY | 3 B 10 CALLE BORGONA | | | CAGUAS | PR | 00726 | |
| 652461 | FELICITA VEGA ORTIZ | HC 764 BOX 6875 | | | | PATILLAS | PR | 00723 | |
| 652462 | FELICITA VEGA PEREZ | CAMINO LOS COTTO | CARR 842 KM 5 6 | | | SAN JUAN | PR | 00926 | |
| 652463 | FELICITA VEGA RIVERA | HC 02 BOX 11204 | | | | HUMACAO | PR | 00791 | |
| 164414 | FELICITA VEGA RIVERA | JAIME L DREW | 339 CALLE 5 | | | PONCE | PR | 00731 | |
| 652464 | FELICITA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 164415 | FELICITA VENDRELL VALENTIN | ADDRESS ON FILE | | | | | | | |
| 164416 | FELICITA VILLAFANE VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 164417 | FELICITA WILLIANS NIEVES | ADDRESS ON FILE | | | | | | | |
| 164418 | FELICITE MAURICE, GARY | ADDRESS ON FILE | | | | | | | |
| 652465 | FELICITIA MOYA FIGUEROA | BO MONTE GRANDE | 21 CALLE SOL | | | CABO ROJO | PR | 000623 | |
| 652466 | FELICITO DANOIS FIGUEROA | PO BOX 25192 | | | | SAN JUAN | PR | 00928-5192 | |
| 652467 | FELICITO DOMINGUEZ VALLES | HC 01 BOX 5349 | | | | BARCELONETA | PR | 00617 | |
| 652468 | FELICITO RIOS ARRIAGA | URB ALTURAS DE BUCARABONES | 3 G 4 CALLE 46 | | | TOA ALTA | PR | 00953 | |
| 652469 | FELICITOS EMANUELLI IRIZARRY | HC 01 BOX 6984 | | | | GUAYANILLA | PR | 00656 | |
| 652470 | FELIDA NAZARIO ACEVEDO | URB MAYAGUEZ TERRACE | M 3 B CALLE CARMELO ALEMAR | | | MAYAGUEZ | PR | 00680 | |
| 164419 | FELIJOJO CORP | HC 7 BOX 20937 | | | | MAYAGUEZ | PR | 00680-9003 | |
| 652472 | FELIKAR AUTO BODY AND PARTS | PO BOX 215 | | | | HATILLO | PR | 00659 | |
| 652471 | FELIKAR AUTO BODY AND PARTS | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 652473 | FELINA FRED SALGADO | URB ALTURAS DE RIO GRANDE | M 554 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 652474 | FELINA IRIZARRY TORRES | HC 1 BOX 6818 | | | | CABO ROJO | PR | 00623 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419698 | FELINO CORPORATION | JOSE L. VILLAMIL CASANOVA | MCS PLAZA SUITE 804 AVE. PONCE DE LEÓN NÚM. 255 | | | HATO REY | PR | 00917 | |
| 164420 | FELINO CORPORATION | LCDO. JOSE L. VILLAMIL CASANOVA | MCS PLAZA | SUITE 804 AVE. | Ponce DE LEÓN NÚM. 255 | HATO REY | PR | 00917 | |
| 652475 | FELIPA BENJAMIN ACOSTA | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| 164421 | FELIPA CASTILLO CALDERON | ADDRESS ON FILE | | | | | | | |
| 652476 | FELIPA CRUZ HERNANDEZ | HC 2 BOX 17729 | | | | SAN SEBASTIAN | PR | 00685 | |
| 652477 | FELIPA CRUZ VDA DE HERNANDEZ | HC 2 BUZON 17729 | BO SALTOS | | | SAN SEBASTIAN | PR | 00685 | |
| 164422 | FELIPA DE JESUS MIESES | ADDRESS ON FILE | | | | | | | |
| 652478 | FELIPA F CONTRERAS ORTIZ | 201 CALLE FELIPE | | | | ARECIBO | PR | 00612 | |
| 164423 | FELIPA FAJARDO CANALES | ADDRESS ON FILE | | | | | | | |
| 652479 | FELIPA JUSTINIANO JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 652480 | FELIPA LARREGUI VELEZ | URB FLAMBOYAN | H 16 CALLE 14 | | | MANATI | PR | 00674 | |
| 164424 | FELIPA MARTINEZ Y NORMA PEREZ | ADDRESS ON FILE | | | | | | | |
| 164425 | FELIPA N MERCADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 652481 | FELIPA PADILLA PADILLA | HC 01 BOX 3930 | | | | SALINAS | PR | 00751 | |
| 164426 | FELIPA PORTALATIN MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 652482 | FELIPA RODRIGUEZ MENDEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 164427 | FELIPA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 164429 | FELIPA SOTO FLORES | ADDRESS ON FILE | | | | | | | |
| 164430 | FELIPE A ALGARIN ECHANDI | PO BOX 535 | | | | UTUADO | PR | 00641 | |
| 652492 | FELIPE A ALGARIN ECHANDI | UPR STATION | P O BOX 23043 | | | SAN JUAN | PR | 00931 | |
| 652493 | FELIPE A ARES ALBERIO | PO BOX 1947 | | | | CAGUAS | PR | 00726 | |
| 652494 | FELIPE A CAMARA LOPEZ | URB SAN GERARDO | 333 CALLE NEBRASKA | | | SAN JUAN | PR | 00926 | |
| 652495 | FELIPE A CASTILLO DIAZ | PO BOX 570 | | | | TRUJILLO ALTO | PR | 00977 | |
| 164431 | FELIPE A COLON ALONSO | ADDRESS ON FILE | | | | | | | |
| 652496 | FELIPE A COLON MUÑOZ | MSC 715 | 138 AVE W CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 652497 | FELIPE A COLON VARGAS | BO VOLADORA | HC 4 BOX 13615 | | | MOCA | PR | 00676 | |
| 652498 | FELIPE A CUESTA | 704 CATALPA PLACE | | | | BRENDON | FL | 33510 | |
| 652499 | FELIPE A LEBRON LUGO | 115 SAN FELIPE | | | | GUAYANILLA | PR | 00656 | |
| 652500 | FELIPE A PAGAN ROSARIO | PO BOX 212 | | | | CIALES | PR | 00638 | |
| 164432 | FELIPE A RIVERA DESSUS | ADDRESS ON FILE | | | | | | | |
| 164433 | FELIPE A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 164434 | FELIPE A RODRIGUEZ Y AIXA M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164435 | FELIPE A SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 164436 | FELIPE A VARGAS BARRETA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652501 | FELIPE A VARGAS NIEVES | URB VILLA DEL CARMEN | B 2 CALLE MANUEL ALCAIDE | | | HATILLO | PR | 00659 | |
| 652502 | FELIPE ACEVEDO QUIÑONES | BO OBRERO | 692 CALLEJON EL NENE | | | SAN JUAN | PR | 00915 | |
| 652503 | FELIPE ALAMO DIAZ | ADDRESS ON FILE | | | | | | | |
| 652504 | FELIPE ALEJANDRO GONZALEZ | PARQUE SAN MIGUEL | H 25 CALLE 6 | | | BAYAMON | PR | 00959-4217 | |
| 652505 | FELIPE ALFONSO LAPORTE | ADDRESS ON FILE | | | | | | | |
| 164437 | FELIPE ALGARÍN ECHANDI | LCDO. JOSÉ A. MORALES BOSCIO Y LCDO. HARRY ANDUZE | 1454 AVE. FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 652506 | FELIPE ALICEA HORRACH | ADDRESS ON FILE | | | | | | | |
| 164438 | FELIPE ALICEA HORRACH | ADDRESS ON FILE | | | | | | | |
| 164439 | FELIPE ALVERIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 652507 | FELIPE ANDUJAR MALDONADO | HC 20 BOX 26398 | | | | SAN LORENZO | PR | 00754 | |
| 164440 | FELIPE ANTONIO CAMPOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 652484 | FELIPE APONTE RIVERA | URB LA MILAGROSA | C 4 CALLE EUGENIO DUARTE | | | BAYAMON | PR | 00959 | |
| 164441 | FELIPE ARES SOLIS | ADDRESS ON FILE | | | | | | | |
| 164442 | FELIPE ARROYO LEBRON | ADDRESS ON FILE | | | | | | | |
| 164443 | FELIPE ARVELO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 652508 | FELIPE AVILES | ADDRESS ON FILE | | | | | | | |
| 652509 | FELIPE AYALA VALLES | ADDRESS ON FILE | | | | | | | |
| 652510 | FELIPE B CRUZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 164444 | FELIPE BAEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 164445 | FELIPE BAEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 652511 | FELIPE BATISTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 164446 | FELIPE BENICIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 164447 | FELIPE BERRIOS LOPEZ | 149 CALLE TOMAS CARRION MADURO FINA | | | | JUANA DIAZ | PR | 00795000 | |
| 652512 | FELIPE BERRIOS LOPEZ | 15 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 652513 | FELIPE BRITO MARTINEZ | HC 01 BOX 3443 | | | | MAUNABO | PR | 00707 | |
| 652485 | FELIPE BURGOS MORALES | URB RAFAEL BERMUDEZ | F 11 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 652514 | FELIPE C MATOS RIVERA | BO CASTILLO | E 45 CALLE LAS NARDES | | | MAYAGUEZ | PR | 00680 | |
| 652515 | FELIPE CALDERON VELAZQUEZ | HC 6 BOX 75877 | | | | CAGUAS | PR | 00725 | |
| 164448 | FELIPE CANDELARIA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 164449 | FELIPE CANDELARIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 652516 | FELIPE CARIRE LOPEZ | PO BOX 3030 | | | | AGUADILLA | PR | 00605 | |
| 164450 | FELIPE CARRASQUILLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 652517 | FELIPE CARRION SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164451 | FELIPE CASIANO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 164452 | FELIPE CASTILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 652519 | FELIPE CASTILLO VEGA | HC 1 BOX 3886 | | | | QUEBRADILLAS | PR | 00678 | |
| 652520 | FELIPE CASTRO DELGADO | P O BOX 1591 | | | | TRUJILLO ALTO | PR | 00977 | |
| 652521 | FELIPE CASTRO QUILES | BOX 2904 | | | | TRUJILLO ALTO | PR | 00976 | |
| 164453 | FELIPE CASTRO REYES | ADDRESS ON FILE | | | | | | | |
| 652522 | FELIPE CASTRO ROMAN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 652523 | FELIPE CASULL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 652524 | FELIPE CINTRON RAMOS | ALTURAS DE BUCARABONES | 3W 33 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 652525 | FELIPE COLON | PO BOX 1293 | | | | RIO GRANDE | PR | 00745 | |
| 652526 | FELIPE COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 164454 | FELIPE COLON BORGES | ADDRESS ON FILE | | | | | | | |
| 652527 | FELIPE COLON COTTO | URB TURABO GARDENS | Z68 CALLE 14 | | | CAGUAS | PR | 00725-0000 | |
| 652528 | FELIPE COLON DOMINGUEZ | VBARRIO PUNTA PALMA | BZN 83 | | | BARCELONETA | PR | 00617 | |
| 652529 | FELIPE COLON VARGAS | PO BOX 211 | | | | CAGUAS | PR | 00726-0211 | |
| 164455 | FELIPE COLON VITALI | ADDRESS ON FILE | | | | | | | |
| 164456 | FELIPE COLON Y MIGDALIA CINTRON | ADDRESS ON FILE | | | | | | | |
| 652530 | FELIPE CONDE NIEVES | PO BOX 628 | | | | AGUIRRE | PR | 00704 | |
| 652531 | FELIPE CORA CRUZ | ADDRESS ON FILE | | | | | | | |
| 164457 | FELIPE COTTO Y DIANA L RIOS | ADDRESS ON FILE | | | | | | | |
| 652532 | FELIPE CRUZ CORDERO | 85 COND PAVILLON COURT | | | | SAN JUAN | PR | 00918 | |
| 164459 | FELIPE CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 652533 | FELIPE CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 164461 | FELIPE CUERVO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 652534 | FELIPE CUEVAS ALONSO | HC 3 BOX 20670 | | | | ARECIBO | PR | 00612 | |
| 652535 | FELIPE CUEVAS VERGARA | URB SANTA JUANITA | NM3 CALLE KERMEN | | | BAYAMON | PR | 00956-5133 | |
| 164462 | FELIPE D RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 652536 | FELIPE D ROSA MATOS | URB BRISAS DE CANOVANAS | 57 CALLE ZUMBADOR | | | CANOVANAS | PR | 00729 | |
| 652537 | FELIPE D RUIZ SOSA | PO BOX 69001 SUITE 377 | | | | HATILLO | PR | 00659 | |
| 652538 | FELIPE DE JESUS OLIVERAS RODRIGUEZ | PO BOX 938 | | | | BOQUERON | PR | 00622-0938 | |
| 652539 | FELIPE DE LEON TORRES / GRUPO LOS | TERRIBLISSIMOS | BOX 8543 | | | HUMACAO | PR | 00792 | |
| 164463 | FELIPE DEIDA VARGAS | ADDRESS ON FILE | | | | | | | |
| 652540 | FELIPE DIAZ MOLINA | H C 645 BOX 8167 | | | | TRUJILLO ALTO | PR | 00976 | |
| 164465 | FELIPE DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 164466 | FELIPE DIAZ WALKER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164467 | FELIPE E EFRECE MORENO | ADDRESS ON FILE | | | | | | | |
| 652541 | FELIPE E LAHOZ RODRIQUEZ | COND MANS DE GARDEN HILLS | 8J TORRE SUR | | | GUAYNABO | PR | 00965 | |
| 652542 | FELIPE E TEXIDOR MARIN | JARD DE CAPARRA | H9 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 652543 | FELIPE ELOY RAMOS VALLE | ADDRESS ON FILE | | | | | | | |
| 164468 | FELIPE EMMANUEL CASTRO BERASTAIN | ADDRESS ON FILE | | | | | | | |
| 164469 | FELIPE ESPINEL | ADDRESS ON FILE | | | | | | | |
| 652544 | FELIPE ESQUILIN OSORIO | HC 01 BOX 12935 | | | | RIO GRANDE | PR | 00745 | |
| 652545 | FELIPE ESTUDILLO | ADDRESS ON FILE | | | | | | | |
| 652546 | FELIPE F GANDARA | 163 CALLE VILLAMIL APT 2 | | | | SAN JUAN | PR | 00911 | |
| 652547 | FELIPE F IRIARTE COLLAZO | URB FOREST HILLS | 306 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 164470 | FELIPE F PLA BAQUERO | ADDRESS ON FILE | | | | | | | |
| 652548 | FELIPE FEBLES CENTENO / NEW KING CREAM | 2 RUIZ BELVIS | SUITE 1 | | | MOROVIS | PR | 00687 | |
| 652549 | FELIPE FEBO MENDEZ | URB RIO GRANDE ESTATES | 11310 CALLE REINA VICTORIA | | | RIO GRANDE | PR | 00745 | |
| 164471 | FELIPE FEBRES RIVERA | EXT VILLAS DE LOIZA | BB 17 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 652550 | FELIPE FEBRES RIVERA | URB EDUARDO SALDANA | C 1 AVE RODRIGUEZ EMMA | | | CAROLINA | PR | 00630 | |
| 652551 | FELIPE FELICIANO CARRABALLO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 164472 | FELIPE FERNANDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 164473 | FELIPE FERRER ADRIEL | ADDRESS ON FILE | | | | | | | |
| 652552 | FELIPE FLORES MERCED | PO BOX 1104 | | | | AGUAS BUENAS | PR | 00703 | |
| 652553 | FELIPE FLORES PEREZ | PO BOX 1424 | | | | HORMIGUEROS | PR | 00660-1424 | |
| 164474 | FELIPE FLORES TIRADO | ADDRESS ON FILE | | | | | | | |
| 652554 | FELIPE FONTANEZ REYES | BO CERCADILLO | BOX 1070 | | | ARECIBO | PR | 00612 | |
| 652555 | FELIPE FRATICELI RUIZ | URB FAIRVIEW | 1884 CALLE SEBASTIAN OLANO | | | SAN JUAN | PR | 00926 | |
| 164475 | FELIPE FRÍAS SANTANA | LCDO LUIS A GIERBOLINI | PO BOX 364567 | | | SAN JUAN | PR | 00936-4567 | |
| 164476 | FELIPE GARCIA BUIL Y WESTERN BANK | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902 | |
| 164477 | FELIPE GARCIA BUIL Y WESTERN BANK | PO BOX 1180 | | | | MAYAGUEZ | PR | 00681 | |
| 652556 | FELIPE GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 652557 | FELIPE GARCIA RODRIGUEZ | HC 01 BOX 3879 | | | | MAUNABO | PR | 00707 | |
| 652558 | FELIPE GIULFUCHI RAMOS | URB MARIOLGA | B9 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725-6422 | |
| 652559 | FELIPE GOMEZ ANDUJAR | HC 1 BOX 8953 | | | | HATILLO | PR | 00659 | |
| 164478 | FELIPE GOMEZ CALCANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652560 | FELIPE GONZALEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 164479 | FELIPE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 652561 | FELIPE GONZALEZ RODRIGUEZ | URB MARIA OLGA | SAN JOAQUIN CALLE A Y B | | | CAGUAS | PR | 00725 | |
| 652562 | FELIPE GONZALEZ ROLDAN | URB CIUDAD MASSO | F 214 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 164480 | FELIPE GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 652563 | FELIPE GONZALEZ SANTOS | P.O. BOX 11991 | | | | TOA ALTA | PR | 00954 | |
| 164481 | FELIPE GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 164482 | FELIPE GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 652564 | FELIPE H CABRERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 164483 | FELIPE HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 652565 | FELIPE HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 164484 | FELIPE I DEL VALLE ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 164485 | FELIPE III SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 164486 | FELIPE ILLAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 164487 | FELIPE IZQUIERDO TOUZET | ADDRESS ON FILE | | | | | | | |
| 164488 | FELIPE J ARIAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 164489 | FELIPE J ARIAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 652566 | FELIPE J FERNANDEZ | PO BOX 362044 | | | | SAN JUAN | PR | 00936-2044 | |
| 843677 | FELIPE J JIMENEZ ORTIZ | URB FLORAL PARK | 416 CALLE FRANCIA | | | SAN JUAN | PR | 00917-4109 | |
| 652567 | FELIPE J ORTIZ RODRIGUEZ | URB SANTA ELENA | F 36 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 164490 | FELIPE J RODRIGUEZ NIETO | ADDRESS ON FILE | | | | | | | |
| 652568 | FELIPE J SANTIAGO ZAYAS | URB VENUS GARDENS 1677 | CALLE NUEVO LAREDO | | | SAN JUAN | PR | 00926 | |
| 652569 | FELIPE J TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 652570 | FELIPE L DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652571 | FELIPE LEON LUGO | ADDRESS ON FILE | | | | | | | |
| 164491 | FELIPE LOPEZ ANTONETTY | ADDRESS ON FILE | | | | | | | |
| 652572 | FELIPE LOPEZ MALAVE | PO BOX 814 | | | | CAYEY | PR | 00737-0814 | |
| 652573 | FELIPE LUGO MARIN | HC 1 BOX 5912 | | | | UTUADO | PR | 00631 | |
| 652574 | FELIPE LUIS ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 164492 | FELIPE LUYANDO FIGEROA | ADDRESS ON FILE | | | | | | | |
| 652575 | FELIPE MALDONADO SOTO | ADDRESS ON FILE | | | | | | | |
| 652576 | FELIPE MARIN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 652577 | FELIPE MARQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 652578 | FELIPE MARTINEZ RODRIGUEZ | BOX 828 | | | | COAMO | PR | 00769 | |
| 652579 | FELIPE MARTINEZ RODRIGUEZ | VILLAS DEL PARAISO | 265 CALLE DUARTE APT 181 | | | SAN JUAN | PR | 00917 | |
| 652580 | FELIPE MARTINEZ SIERRA | BOX 6959 | | | | CIDRA | PR | 00739 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652581 | FELIPE MARTINEZ Y MARIA M MONTALVO | ADDRESS ON FILE | | | | | | | |
| 652582 | FELIPE MEDINA AULET | P O BOX 248 | | | | MANATI | PR | 00674 | |
| 652583 | FELIPE MEDINA CINTRON | HC 3 BOX 9906 | | | | YABUCOA | PR | 00767 | |
| 652584 | FELIPE MEDINA LIMA | HC 02 BOX 14912 | | | | ARECIBO | PR | 00612 | |
| 652585 | FELIPE MELENDEZ | HACIENDA SAN JOSE-VILLA CARIBE | VC 71 VIA CUNDEAMOR | | | CAGUAS | PR | 00725 | |
| 164493 | FELIPE MELENDEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 652586 | FELIPE MELENDEZ ROMAN | PARCELA IMBERY | 39 CALLE 4 | | | BARCELONETA | PR | 00617 | |
| 652587 | FELIPE MENDEZ LAMA | MINILLAS STATION | BOX 41013 | | | SAN JUAN | PR | 00940 | |
| 164494 | FELIPE MENDEZ PEREZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 164495 | FELIPE MERCADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 652588 | FELIPE MERCADO VILLALBA | URB CIUDAD UNIVERSITARIA | P46 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 164496 | FELIPE MESTRE SERRANO | ADDRESS ON FILE | | | | | | | |
| 652486 | FELIPE MIRANDA LOPEZ | PO BOX 1212 | | | | CAGUAS | PR | 00726 | |
| 652589 | FELIPE MIRANDA ROMAN | URB PUENTE NUEVO | 271 CALLE 1 NE | | | SAN JUAN | PR | 00920-2303 | |
| 164497 | FELIPE MIRANDA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 652590 | FELIPE MONGE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 652591 | FELIPE MONGE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 652592 | FELIPE MONTALVO BETANCES | 237 CALLE COMERCIO INTERIOR | | | | MAYAGUEZ | PR | 00680 | |
| 164498 | FELIPE MONTALVO BETANCES | CALLE MAYAGUEZ | 129 EMILIANO POL APT 202 | | | SAN JUAN | PR | 00917 | |
| 164499 | FELIPE MORALES ADORNO | ADDRESS ON FILE | | | | | | | |
| 652593 | FELIPE MORALES CACERES | ADDRESS ON FILE | | | | | | | |
| 652594 | FELIPE MORALES DEL RIO | CALLE RAMON RIVERA | BUZN 25504 | | | CAYEY | PR | 00736 | |
| 164500 | FELIPE MORALES MILLAN | ADDRESS ON FILE | | | | | | | |
| 652595 | FELIPE MORALES MOLL | ADDRESS ON FILE | | | | | | | |
| 164501 | FELIPE MORALES MOLL | ADDRESS ON FILE | | | | | | | |
| 652596 | FELIPE MORALES NIEVES | 257 CALLE ADUANA STE 292 | | | | MAYAGUEZ | PR | 00680 | |
| 652597 | FELIPE MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 652598 | FELIPE MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 652599 | FELIPE MOREAU GUERRERO | PO BOX 664 | | | | RIO GRANDE | PR | 00745 | |
| 652600 | FELIPE MUNOZ RODRIGUEZ | HC 763 BOX 4122 | | | | PATILLAS | PR | 00723 | |
| 164502 | FELIPE N TORRES LAMARQUE | ADDRESS ON FILE | | | | | | | |
| 164503 | FELIPE NARVAEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 652601 | FELIPE NAZARIO & ASOCIADOS | PO BOX 3871 | | | | GUAYNABO | PR | 00984 | |
| 164460 | FELIPE NEGRON COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652602 | FELIPE NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652603 | FELIPE NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652604 | FELIPE NIEVES MELENDEZ | RR 4 BOX 951 | | | | BAYAMON | PR | 00956 | |
| 652605 | FELIPE NOVA BARROS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 164504 | FELIPE NUNEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 164505 | FELIPE NUNEZ, NELLY A. | ADDRESS ON FILE | | | | | | | |
| 652606 | FELIPE O BORGES HERNANDEZ | P O BOX 163 | | | | QUEBRADILLAS | PR | 00678 | |
| 652607 | FELIPE O CRESPO RODRIGUEZ | HC 20 BOX 23014 | | | | SAN LORENZO | PR | 00754 9610 | |
| 164506 | FELIPE O HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 164508 | FELIPE ORTEGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 652608 | FELIPE ORTIZ ARTAUN | PO BOX 363007 | | | | SAN JUAN | PR | 00936-3007 | |
| 652609 | FELIPE ORTIZ DE JESUS | URB ALTURAS DE FLAMBOYAN | MO 33 CALLE 2 BLOQUE 507 | | | BAYAMON | PR | 00960 | |
| 652610 | FELIPE ORTIZ DIAZ | BO GUAVATE | 21904 SECTOR MIGUEL DIAZ | | | CAYEY | PR | 00636 | |
| 652487 | FELIPE ORTIZ QUIXONES | URB SABANA GARDENS | 2 9 CALLE 6 | | | CAROLINA | PR | 00983 | |
| 652611 | FELIPE ORTIZ QUIXONES | URB SABANA GRANDE | 2 9 CALLE 6 | | | CAROLINA | PR | 00983 | |
| 164509 | FELIPE ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 791430 | FELIPE ORTIZ, KELVIN N | ADDRESS ON FILE | | | | | | | |
| 164510 | FELIPE OSONAS MORELL | ADDRESS ON FILE | | | | | | | |
| 652612 | FELIPE OTERO | PO BOX 506 | | | | MANATI | PR | 00674 | |
| 652613 | FELIPE PACHECO PACHECO | HC 01 BOX 6484 | | | | COROZAL | PR | 00783 | |
| 652614 | FELIPE PAGAN | 564 CALLE ARUZ | | | | SAN JUAN | PR | 00917 | |
| 164512 | FELIPE PAGAN BERROCALES | ADDRESS ON FILE | | | | | | | |
| 652615 | FELIPE PARRILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 652616 | FELIPE PEREZ AVILA | ADDRESS ON FILE | | | | | | | |
| 652617 | FELIPE PEREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 652618 | FELIPE PEREZ FUENTES | P O BOX 242 | | | | LOIZA | PR | 00772 | |
| 652619 | FELIPE PEREZ GURIBE | VILLA DEL CARMEN | 938 CALLE SAMARIA | | | PONCE | PR | 00716 | |
| 652620 | FELIPE PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 164513 | FELIPE PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 652621 | FELIPE PIAZZA MORESCHI | APARTADO 571 | | | | YAUCO | PR | 00698 | |
| 164514 | FELIPE PITRE MONTALVO | ADDRESS ON FILE | | | | | | | |
| 652622 | FELIPE QUILES | HC 02 BOX 14295 | | | | ARECIBO | PR | 00612 | |
| 164515 | FELIPE QUINONES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 164516 | FELIPE QUINONEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 652623 | FELIPE R JIMENEZ MARCELL | SUMMIT HILLS | 1678 CALLE BELEN APTO 3 | | | SAN JUAN | PR | 00920 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652624 | FELIPE R TORRES VAZQUEZ | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 164517 | FELIPE RALAT | ADDRESS ON FILE | | | | | | | |
| 164518 | FELIPE RAMIREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 164519 | FELIPE RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 164520 | FELIPE RAMOS PEREZ/ ELIZABETH PEREZ | ADDRESS ON FILE | | | | | | | |
| 652625 | FELIPE RELANT TORRES | PO BOX 7145 | | | | PONCE | PR | 00732 | |
| 164521 | FELIPE RIJO RIJO | ADDRESS ON FILE | | | | | | | |
| 652626 | FELIPE RIOS RODRIGUEZ | HC 02 BOX 44319 | | | | VEGA BAJA | PR | 00683 | |
| 652627 | FELIPE RIVERA ALICEA | CIUDAD MASSO | B 18 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 652628 | FELIPE RIVERA ALVERIO | HC 03 BOX 12220 | | | | YABUCOA | PR | 00767 | |
| 652629 | FELIPE RIVERA AMARO | BUZON 81 BO SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | |
| 652630 | FELIPE RIVERA BERGOLLO | P O BOX 155 | | | | FLORIDA | PR | 00650 | |
| 652631 | FELIPE RIVERA COLON | URB EL PILAR | 123 CALLE PEPITA ALBANDOS | | | CANOVANAS | PR | 00729 | |
| 652632 | FELIPE RIVERA ENCARNACION | URB SABANA GARDENS | 9-25 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 164522 | FELIPE RIVERA ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 652634 | FELIPE RIVERA ORTIZ | PO BOX 1174 | | | | COAMO | PR | 00769 | |
| 652633 | FELIPE RIVERA ORTIZ | PO BOX 861 | | | | OROCOVIS | PR | 00720-0861 | |
| 652635 | FELIPE RIVERA RIVERA | RES SULTANA | 62 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 652636 | FELIPE RIVERA ROSARIO | 10 1-15 SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 164523 | FELIPE RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 652637 | FELIPE RIVERA VERDEJO | ALT DE RIO GRANDE | N 671 CALLE MAIN | | | RIO GRANDE | PR | 00917 | |
| 652488 | FELIPE RODRIGUEZ | HC 2 BOX 10658 | | | | JUNCOS | PR | 00777 | |
| 164524 | FELIPE RODRIGUEZ ALVARADO | CALLE VARSOVIA #33 | | | | COAMO | PR | 00769 | |
| 164525 | FELIPE RODRIGUEZ GARAY | ADDRESS ON FILE | | | | | | | |
| 652626 | FELIPE RODRIGUEZ GROUP | URB VILLAS DEL CARMEN | B10 CALLE 3 | | | GURABO | PR | 00778 | |
| 164527 | FELIPE RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 652638 | FELIPE RODRIGUEZ LEON | P O BOX 2593 | | | | GUAYNABO | PR | 00969 | |
| 164528 | FELIPE RODRIGUEZ LOPEZ | 14 CALLE FLAMBOYAN | | | | COROZAL | PR | 00783 | |
| 652639 | FELIPE RODRIGUEZ LOPEZ | PO BOX 1391 | | | | HATILLO | PR | 00659 | |
| 652640 | FELIPE RODRIGUEZ MORALES | CARR 102 KM 18 5 | BOX 114 | | | CABO ROJO | PR | 00623 | |
| 652641 | FELIPE RODRIGUEZ PEREZ | URB MARISOL | D 14 CALLE 5 | | | ARECIBO | PR | 00612-2934 | |
| 652642 | FELIPE RODRIGUEZ RODRIGUEZ | HC 03 BOX 19688 | | | | ARECIBO | PR | 00612 | |
| 164529 | FELIPE RODRIGUEZ RODRIGUEZ | URB VILLA SAN ANTON | CALLE EDUARDO MERKADO N-17 | | | CAROLINA | PR | 00985 | |
| 652643 | FELIPE RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 652644 | FELIPE ROMAN CABAN | P O BOX 4968 | | | | AGUADILLA | PR | 00605 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 164530 | FELIPE ROMAN CABAN | P O BOX 73 | | | | SAN ANTONIO | PR | 00690 | |
| 652645 | FELIPE ROMAN GARCIA | PO BOX 261 | | | | AGUADA | PR | 00602 | |
| 652646 | FELIPE ROMAN RIVERA | URB VENUS GARDENS | A24 CALLE ENEAS | | | SAN JUAN | PR | 00926 | |
| 652648 | FELIPE ROSADO CALDERON | RR 3 BOX 9417 | | | | TOA ALTA | PR | 00953 | |
| 652647 | FELIPE ROSADO CALDERON | URB VILLA DEL NORTE | 704 CALLE JADE | | | MOROVIS | PR | 00687 | |
| 164532 | FELIPE ROSARIO GARCIA / LINDA E RIVERA | ADDRESS ON FILE | | | | | | | |
| 164533 | FELIPE ROSARIO PINERO | ADDRESS ON FILE | | | | | | | |
| 652649 | FELIPE RUIZ FIGUEROA | LOIZA STATION | 91 PO BOX 12383 | | | SAN JUAN | PR | 0091483 | |
| 652489 | FELIPE RUIZ MORALES | PO BOX 404 | | | | HUMACAO | PR | 00792-0404 | |
| 164534 | FELIPE RUIZ SOSA | ADDRESS ON FILE | | | | | | | |
| 2087998 | FELIPE RUSSE CACHO, JESUS F | ADDRESS ON FILE | | | | | | | |
| 164535 | FELIPE S BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 652650 | FELIPE S MARINEZ SILVESTRE | AVE BARBOSA | 311 ALTOS | | | SAN JUAN | PR | 00917 | |
| 652651 | FELIPE S MARINEZ SOTO | BDA ISRAEL | 311 AVE BARBOSA ALTOS | | | SAN JUAN | PR | 00917 | |
| 164536 | FELIPE S SANTANA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 164537 | FELIPE S. ORTIZ | ADDRESS ON FILE | | | | | | | |
| 164538 | FELIPE SANABRIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 652652 | FELIPE SANCHEZ GAETAN | ADDRESS ON FILE | | | | | | | |
| 164539 | FELIPE SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652653 | FELIPE SANTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652654 | FELIPE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 164540 | FELIPE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 652483 | FELIPE SANTIAGO ORTIZ | PO BOX 672 | | | | COAMO | PR | 00769 | |
| 164541 | FELIPE SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| 164542 | FELIPE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652655 | FELIPE SANTIAGO SANTIAGO | BDA SAN JOSE | 5 CALLE D | | | MANATI | PR | 00674 | |
| 652656 | FELIPE SANTOS RODRIGUEZ | URB CAGUAX | C 30 CALLE ARANAX | | | CAGUAS | PR | 00725 | |
| 164543 | FELIPE SANTUCHI FELICIANO | ADDRESS ON FILE | | | | | | | |
| 652657 | FELIPE SEDA LUCENA | HC 01 BOX 7613 | | | | CABO ROJO | PR | 00623 | |
| 164544 | FELIPE SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 652658 | FELIPE SILVERIO HELENA | P O BOX 29633 | 65 INFANTERIA STA | | | SAN JUAN | PR | 00929 | |
| 652659 | FELIPE SOTO SERRANO | URB VALLE ARRIBA HGHT STATION | PO BOX 4966 | | | CAROLINA | PR | 00984 | |
| 652660 | FELIPE SUAREZ ALVARADO | URB COUNTRY CLUB | NA 36 CALLE 415 | | | CAROLINA | PR | 00982 | |
| 652661 | FELIPE SUERO JIMENEZ | ALT DE BAYAMON | 77 PASEO C | | | BAYAMON | PR | 00956 | |
| 652662 | FELIPE TANON BERMUDEZ | HC 03 BOX 5866 | | | | NARANJITO | PR | 00719 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652663 | FELIPE TIRADO DAVILA | 201 URB LAS PALMAS | | | | SABANA GRANDE | PR | 00637 | |
| 652664 | FELIPE TORRES | 1306 AVE MONTECARLO 182 | | | | SAN JUAN | PR | 00924 | |
| 164545 | FELIPE TORRES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 164546 | FELIPE TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 164547 | FELIPE TORRES LEON | ADDRESS ON FILE | | | | | | | |
| 652665 | FELIPE TORRES LUGO | PO BOX 702 | | | | LAJAS | PR | 00667 | |
| 652666 | FELIPE TORRES PEREZ | PO BOX 120 | | | | AIBONITO | PR | 00705 | |
| 652490 | FELIPE TORRES RODRIGUEZ | HC 3 BOX 15610 | | | | UTUADO | PR | 00641 | |
| 652667 | FELIPE TORRES TORREGROSA | TRUJILLO ALTO STATION | PO BOX 138 | | | TRUJILLO ALTO | PR | 00976 | |
| 652668 | FELIPE TRINIDAD RODRIGUEZ | PO BOX 4151 | | | | CAROLINA | PR | 00984 | |
| 652491 | FELIPE VALENTIN CRUZ | RES YAGUEZ | EDIF 18 APT 175 | | | MAYAGUEZ | PR | 00680 | |
| 652669 | FELIPE VARGAS FIGUEROA | BO CAPA | | | | MOCA | PR | 00603 | |
| 164549 | FELIPE VARGAS SANTOS DBA WESTERN PAPER | P. O. BOX 2528 | | | | MOCA | PR | 00676-0000 | |
| 2063222 | Felipe Vargas, Luis | ADDRESS ON FILE | | | | | | | |
| 164550 | FELIPE VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 164551 | FELIPE VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 652670 | FELIPE VAZQUEZ FLORES | BO JUAN SANCHEZ | 237-318 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 652671 | FELIPE VAZQUEZ MORALES | HC 71 BOX 1587 | | | | NARANJITO | PR | 00719 | |
| 164552 | FELIPE VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 652672 | FELIPE VEGA | COM OLIMPO SOLAR 135 | | | | GUAYAMA | PR | 00784 | |
| 164553 | FELIPE VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 652673 | FELIPE VEGA SAMOL | BO LEGUISAMO | CARR 108 KM 6 6 | | | MAYAGUEZ | PR | 00680 | |
| 652674 | FELIPE VELEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 164554 | FELIPE VELEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 652675 | FELIPE VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 652676 | FELIPE VELLON REYES | HC 01 BOX 6984 | | | | LAS PIEDRAS | PR | 00771 | |
| 652677 | FELIPE VILCHES REYES | PO BOX 505 | | | | AGUAS BUENAS | PR | 00703 | |
| 652678 | FELIPE VILLEGAS ROBLES | ADDRESS ON FILE | | | | | | | |
| 652679 | FELIPE'S PLUMBING SERVICE | 1400 CALLE AMERICO SALAS PDA 20 | APT 201 | | | SANTURCE | PR | 00907 | |
| 652680 | FELIPE'S PLUMBING SERVICE | CAMINO DEL MAR | CA 34 CALLE PLAYERA | | | TOA BAJA | PR | 00949 | |
| 164555 | FELIPEZ ALEMANY, MANUEL | ADDRESS ON FILE | | | | | | | |
| 164556 | FELIPEZ ALEMANY, NATALIA | ADDRESS ON FILE | | | | | | | |
| 652681 | FELIRIA GARCIA DIAZ | PUERTO NUEVO | 1053 ANDORRA | | | SAN JUAN | PR | 00920 | |
| 652683 | FELISA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 164557 | FELISA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652684 | FELISA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 652685 | FELISA CORTES QUILES | ADDRESS ON FILE | | | | | | | |
| 164558 | FELISA CORTES QUILES | ADDRESS ON FILE | | | | | | | |
| 652686 | FELISA DEL VALLE | 49 RAHOLISA GARDENS | | | | SAN SEBASTIAN | PR | 00685 | |
| 652687 | FELISA DEL VALLE MELENDEZ | URB RIVIERAS DE CUPEY | F 11 CALLE MONTE BRITON | | | SAN JUAN | PR | 00926 | |
| 652688 | FELISA LOPEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 164559 | FELISA MADERA RENTAS | ADDRESS ON FILE | | | | | | | |
| 652689 | FELISA MIRANDA AVILES | HC 02 BOX 14283 | | | | ARECIBO | PR | 00612 | |
| 652690 | FELISA RAMIREZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 652691 | FELISA RAMIREZ SEGARRA | LEVITTOWN LAKES | ED 24 CALLE JOSE G BENITEZ | | | TOA BAJA | PR | 00949 | |
| 164560 | FELISA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164561 | FELITO CEDENO RIJO | ADDRESS ON FILE | | | | | | | |
| 164562 | FELITO F LOPEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 164563 | FELIU ACEVEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 164564 | FELIU BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 164565 | FELIU BAEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 164566 | FELIU BAEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 791431 | FELIU CARRILLO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 164567 | FELIU CARRILLO, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 164568 | FELIU CATALA, IRSA M | ADDRESS ON FILE | | | | | | | |
| 164569 | FELIU COTTE, MERCEDMARIE | ADDRESS ON FILE | | | | | | | |
| 791432 | FELIU COTTE, MERCEDMARIE | ADDRESS ON FILE | | | | | | | |
| 164570 | FELIU COTTE, OLVAN A | ADDRESS ON FILE | | | | | | | |
| 164571 | FELIU COTTY, LORENA | ADDRESS ON FILE | | | | | | | |
| 164572 | FELIU COTTY, WANDA | ADDRESS ON FILE | | | | | | | |
| 164573 | FELIU DIAZ, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 164574 | FELIU DIAZ, AIDALIZ | ADDRESS ON FILE | | | | | | | |
| 164575 | FELIU DIAZ, LEN MARIE | ADDRESS ON FILE | | | | | | | |
| 164576 | FELIU GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 164577 | FELIU GONZALEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 164578 | FELIU JUSINO, IVAN | ADDRESS ON FILE | | | | | | | |
| 164579 | Feliu Lee, Louis S | ADDRESS ON FILE | | | | | | | |
| 164580 | FELIU LOZADA, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 791433 | FELIU MERCADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 164581 | FELIU MERCADO, NILDA Z | ADDRESS ON FILE | | | | | | | |
| 164582 | FELIU MIRANDA, OSVALDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164583 | FELIU OLIVER, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 164584 | FELIU QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| 164585 | FELIU QUINONES, LAURA Y | ADDRESS ON FILE | | | | | | | |
| 164586 | FELIU RABASSA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 164587 | FELIU RABASSA, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 164588 | FELIU RAMIREZ, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 432279 | FELIU RAMIREZ, RENE A | ADDRESS ON FILE | | | | | | | |
| 164589 | FELIU RAMIREZ, RENE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 164589 | FELIU RAMIREZ, RENE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 164590 | FELIU RIVERA, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 164591 | FELIU RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 164592 | Feliu Rodriguez, Harry X | ADDRESS ON FILE | | | | | | | |
| 164593 | FELIU ROSADO MD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 164594 | FELIU ROSADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 164595 | FELIU RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 164596 | FELIU TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 164597 | Feliu Torres, Julio C | ADDRESS ON FILE | | | | | | | |
| 164598 | FELIU UGARTE, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 164599 | FELIU VARELA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 164600 | FELIU VARELA, JULIA A. | ADDRESS ON FILE | | | | | | | |
| 164601 | FELIU VARELA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 164602 | FELIUT GUZMAN DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 652692 | FELIUT GUZMAN LUCERO | ADDRESS ON FILE | | | | | | | |
| 164603 | FELIX A ACOSTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 164604 | FELIX A ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652708 | FELIX A BAEZ MERCADO | PO BOX 187 | | | | SABANA GRANDE | PR | 00637-0187 | |
| 164605 | FELIX A BETANCES REXACH | ADDRESS ON FILE | | | | | | | |
| 652710 | FELIX A BONNET ALVAREZ | COND PARQUE LAS FUENTES | 1906 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-3905 | |
| 652709 | FELIX A BONNET ALVAREZ | PO BOX 2062 | | | | MAYAGUEZ | PR | 00681-2062 | |
| 164606 | FELIX A BONNET ALVAREZ | URB MANSIONES DE VISTAMAR | 1226 CALLE MARBELLA | | | CAROLINA | PR | 00983-1594 | |
| 652711 | FELIX A BRITO GATON | RES EL FLAMBOYAN | EDIF 14 APT 105 | | | SAN JUAN | PR | 00924 | |
| 652712 | FELIX A CABAN RAMOS | 119 COM MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 652713 | FELIX A CABEZUDO SERRANO | ADDRESS ON FILE | | | | | | | |
| 652714 | FELIX A CABRERA FRANCIS | ADDRESS ON FILE | | | | | | | |
| 164607 | FELIX A CAMACHO MENA | ADDRESS ON FILE | | | | | | | |
| 164608 | FELIX A CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652715 | FELIX A CEPEDA LIRIANO | URB VIERAS | 417 CALLE SAN AGUSTIN | | | FAJARDO | PR | 00738 | |
| 164610 | FELIX A COLON ARRIETA | ADDRESS ON FILE | | | | | | | |
| 652716 | FELIX A COLON MIRO | 80 CALLE RODOLFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 652717 | FELIX A COLON MIRO | URB VALLE REAL | G 59 CALLE A | | | PONCE | PR | 00731 | |
| 164611 | FELIX A CONCEPCION SANTANA | ADDRESS ON FILE | | | | | | | |
| 652718 | FELIX A CORDERO PEREZ | URB CORCHADO | 148 CALLE GARDENIA | | | ISABELA | PR | 00662 | |
| 652719 | FELIX A CORTES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 164612 | FELIX A CORTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 652720 | FELIX A COSME MOJICA | COTTO STA | PO BOX 9024 | | | ARECIBO | PR | 00613 | |
| 164613 | FELIX A COTTO FEBO | ADDRESS ON FILE | | | | | | | |
| 164614 | FELIX A COTTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 164615 | FELIX A CRUZ CASTRO | HC 15 BOX 15150 | BO MABU | | | HUMACAO | PR | 00791 | |
| 652721 | FELIX A CRUZ CASTRO | HC 15 BOX 15150 | | | | HUMACAO | PR | 00791 | |
| 652722 | FELIX A CRUZ RIVERA | PO BOX 907 | | | | CIDRA | PR | 00739 | |
| 652723 | FELIX A CRUZ ROMAN | HC 04 BOX 30474 | | | | HATILLO | PR | 00659 | |
| 652724 | FELIX A CURET COLON | URB ENRAMADA | PO BOX 661 | | | CATA¥O | PR | 00963 | |
| 652725 | FELIX A DE LEON VALENTIN | COMUNIDAD MIRAMAR | 676-47 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 164616 | FELIX A DI CRISTINA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 164617 | FELIX A FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| 652727 | FELIX A FALCON ROMAN | URB PARKVILLE | I 15 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| 652728 | FELIX A FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 652729 | FELIX A FLORES CARRASQUILLO | BOX 212 | | | | CIDRA | PR | 00739 | |
| 652730 | FELIX A GARCIA | BO CAPETILLO 1013 | CALLE WILLIAM JONES | | | SAN JUAN | PR | 00925 | |
| 652731 | FELIX A GARCIA ARROYO | URB COUNTRY CLUB | J B 5 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 164619 | FELIX A GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 652732 | FELIX A GONZALEZ GONZALEZ | URB TERESITA | T 9 CALLE 20 | | | BAYAMON | PR | 00961 | |
| 652733 | FELIX A GONZALEZ HERNANDEZ | PARCELAS HILL BROTHER | 49 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 652734 | FELIX A GONZALEZ RIVERA | PO BOX 863 | | | | CIALES | PR | 00638 | |
| 164620 | FELIX A GORBEA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 652735 | FELIX A GRANA RAFFUCCI | 1619 ANTONSANTI ST APT 2 | | | | SAN JUAN | PR | 00912 | |
| 164621 | FELIX A HERNANDEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 652736 | FELIX A HERNANDEZ ORTIZ | URB LAS ALONDRAS | F 35 CALLE 5 | | | VILLALBA | PR | 00766 | |
| 164622 | FELIX A IRIZARRY NIEVES | ADDRESS ON FILE | | | | | | | |
| 164623 | FELIX A LASALLE LASALLE | ADDRESS ON FILE | | | | | | | |
| 164624 | FELIX A LEBRON PENA | ADDRESS ON FILE | | | | | | | |
| 164625 | FELIX A LEBRON SALDANA / ANA R DE LEBRON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2138220 | FELIX A LEBRON SALDAÑA / ANA R DE LEBRON | PMB 128 400 CALLE CALAF | | | | SAN JUAN | PR | 00918 | |
| 164626 | FELIX A LIZASUAIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 164627 | FELIX A LIZASUAIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 652737 | FELIX A LOPEZ | HC 20 BOX 26435 | | | | SAN LORENZO | PR | 00754-9620 | |
| 164628 | FELIX A LOPEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 164629 | FELIX A LOPEZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 652738 | FELIX A LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 652739 | FELIX A MALDONADO BENGOCHEA | VILLA CAROLINA | 161 14 CALLE 422 | | | CAROLINA | PR | 00979 | |
| 164630 | FELIX A MALDONADO RIVERA/ LEILA A RIVERA | ADDRESS ON FILE | | | | | | | |
| 1753105 | Felix A Marrero Roman | ADDRESS ON FILE | | | | | | | |
| 652740 | FELIX A MARTINEZ | HC 43 BOX 10715 | | | | CAYEY | PR | 00736 | |
| 164631 | FELIX A MARTINEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 164632 | FELIX A MARTINEZ MOLIGAN | ADDRESS ON FILE | | | | | | | |
| 652741 | FELIX A MARTINEZ RODRIGUEZ | PMB 094 CORREO ESMERALDA 53 | | | | GUAYNABO | PR | 00969-4429 | |
| 164633 | FELIX A MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 164635 | FELIX A MENDEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 164636 | FELIX A MERCADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 652742 | FELIX A MIELES ESTREMERA | HC 1 BOX 9866 | | | | HATILLO | PR | 00659 | |
| 164637 | FELIX A MOLINA ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 652743 | FELIX A MORALES | PO BOX 623 | | | | QUEBRADILLAS | PR | 00678 | |
| 164638 | FELIX A MORALES IGLESIAS | P O BOX 1537 | | | | QUEBRADILLAS | PR | 00678 | |
| 652744 | FELIX A MORALES IGLESIAS | PO BOX 623 | | | | QUEBRADILLAS | PR | 00678 | |
| 164639 | FELIX A MORALES MANGUAL | ADDRESS ON FILE | | | | | | | |
| 164640 | FELIX A MORALES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 652745 | FELIX A MUÑOZ TORRES | PO BOX 842 | | | | JUANA DIAZ | PR | 00795 | |
| 164641 | FELIX A NEGRON CANCEL | ADDRESS ON FILE | | | | | | | |
| 652746 | FELIX A NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| 652747 | FELIX A OCASIO GONZALEZ | URB VEVE CALZADA | 374 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 652748 | FELIX A ORFILA ROMAN | P O BOX 143351 | | | | ARECIBO | PR | 00614 | |
| 652749 | FELIX A ORTIZ COLON | PO BOX 351 | | | | CANOVANAS | PR | 00729 | |
| 843680 | FELIX A ORTIZ MALDONADO | PARQUE ECUESTRE | F 22 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 652750 | FELIX A ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 164642 | FELIX A OTERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 164643 | FELIX A PABON OCASIO | ADDRESS ON FILE | | | | | | | |
| 164644 | FELIX A PADILLA ROMERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 652751 | FELIX A PADRO VAZQUEZ | P O BOX 1930 | | | | CAGUAS | PR | 00726 1930 | |
| 652752 | FELIX A PAGAN CENTENO | PO BOX 1650 | | | | LARES | PR | 00669 | |
| 164645 | FELIX A PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 164646 | FELIX A PELLICIER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 164647 | FELIX A PENA YAPOR | ADDRESS ON FILE | | | | | | | |
| 652753 | FELIX A PEREZ | PO BOX 34394 | | | | FORT BUCHANAN | PR | 00934 | |
| 164648 | FELIX A RAMOS AYALA | ADDRESS ON FILE | | | | | | | |
| 843681 | FELIX A REVILLA VIERA | COND CONCORDIA GARDENS II APT 3-H | | | | SAN JUAN | PR | 00924-4018 | |
| 652754 | FELIX A RIVERA | MANSIONES SUR | SD 58 PLAZA 5 | | | LEVITTWON | PR | 00949 | |
| 164649 | FELIX A RIVERA DORAN | ADDRESS ON FILE | | | | | | | |
| 164650 | FELIX A RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 164651 | FELIX A RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 164652 | FELIX A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 164653 | FELIX A RIVERA SAEZ | ADDRESS ON FILE | | | | | | | |
| 164654 | FELIX A ROBLES ALOYO | ADDRESS ON FILE | | | | | | | |
| 652707 | FELIX A RODON ALGARIN | HC 3 BOX 15212 | | | | PONCE | PR | 00732 | |
| 652755 | FELIX A RODRIGUEZ /DBA PAPOLO BUSLINE | BO CERRO GORDO | 105 ANEXO | | | SAN LORENZO | PR | 00754 | |
| 652756 | FELIX A RODRIGUEZ DE LEON | BOX 975 | | | | BAJADERO | PR | 00616 | |
| 652757 | FELIX A RODRIGUEZ DE LEON | PARC CARRIONES | 145 CALLE 16 | | | BAHJADERO | PR | 00616 | |
| 164655 | FELIX A RODRIGUEZ MEJIA | ADDRESS ON FILE | | | | | | | |
| 652758 | FELIX A ROMAN TIRADO | EXT VILLA RICA | DF CALLE 5 | | | BAYAMON | PR | 00959 | |
| 652759 | FELIX A ROSA GORDIAN | PO BOX 293 | | | | SAN LORENZO | PR | 00754 0293 | |
| 164657 | FELIX A ROSA MARIN | ADDRESS ON FILE | | | | | | | |
| 652760 | FELIX A ROSADO ALICEA | BO CEIBA PARCELAS HEUVIA | BOX 7886 | | | CIDRA | PR | 00739 | |
| 652761 | FELIX A RUIZ ALAMEDA | URB SANTA TERESITA | BD 3 CALLE 17 | | | PONCE | PR | 00730 | |
| 164658 | FELIX A RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 164659 | FELIX A SALAS ADORNO | ADDRESS ON FILE | | | | | | | |
| 652762 | FELIX A SANTIAGO FIGUEROA | HC 01 BOX 5068 | | | | BARRANQUITAS | PR | 00794 | |
| 652763 | FELIX A SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 652764 | FELIX A SCHMIDT COLON | HC 03 BOX 13366 | | | | JUANA DIAZ | PR | 00795 | |
| 164660 | FELIX A SILVA ROSADO | ADDRESS ON FILE | | | | | | | |
| 164661 | FELIX A SOTOMAYOR RAMOS | ADDRESS ON FILE | | | | | | | |
| 164662 | FELIX A TORANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 164663 | FELIX A TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 652765 | FELIX A VALENTIN | PO BOX 1517 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652766 | FELIX A VAZQUEZ CARRASQUILLO | HC 07 BOX 33771 | | | | CAGUAS | PR | 00727 | |
| 164664 | FELIX A VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 652767 | FELIX A VEGA PASTRANA | ADDRESS ON FILE | | | | | | | |
| 164665 | FELIX A VELEZ | ADDRESS ON FILE | | | | | | | |
| 164666 | FELIX A VILLANUEVA CRUZ | ADDRESS ON FILE | | | | | | | |
| 652768 | FELIX A VILLANUEVA CRUZ | ADDRESS ON FILE | | | | | | | |
| 164667 | FELIX A ZAMOT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652769 | FELIX A ZAPATA SANTALIZ | P O BOX 5802 | | | | MAYAGUEZ | PR | 00681 | |
| 164668 | FELIX A ZAYAS COLON | ADDRESS ON FILE | | | | | | | |
| 652770 | FELIX A ZEPEDA | HC 91 BOX 8563 | | | | VEGA ALTA | PR | 00692 | |
| 164669 | FELIX A. ACEVEDO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 164670 | FELIX A. AVILEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 164671 | FELIX A. MATIAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 164672 | FELIX A. MEDINA | ADDRESS ON FILE | | | | | | | |
| 164673 | FELIX A. MERCEDES NARANJO | ADDRESS ON FILE | | | | | | | |
| 164674 | FELIX A. MIGENIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 652771 | FELIX A. MONSERRATE CLAUDIO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 164675 | FELIX A. RIOS LOPEZ/DBA TONIN DISTRIBUTO | APARTADO 922 | | | | BARRANQUITAS | PR | 00794 | |
| 164676 | FELIX A. RIVERA ALBARRACIN | ADDRESS ON FILE | | | | | | | |
| 164677 | FELIX A. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 164678 | FELIX A. RODRIGUEZ MEJIAS | FELIX RODRIGUEZ MEJIA | 253 CALLE CHILE APTO 10-B | | | HATO REY | PR | 00917 | |
| 164679 | FELIX ABRAMS GANDIA | ADDRESS ON FILE | | | | | | | |
| 652772 | FELIX ABREU MONTILLA | URB LAS ANTILLAS | E 24 CALLE PUERTO RICO | | | SALINAS | PR | 00751-1172 | |
| 652773 | FELIX ACEVEDO SANTIAGO | HATO ARRIBA BZN 98 | CALLE A | | | ARECIBO | PR | 00612 | |
| 164680 | FELIX ACEVEDO, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 791434 | FELIX ACEVEDO, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 652774 | FELIX ACOSTA MERCADO | MONTE GRANDE | 89 CRUCE VEGA | | | CABO ROJO | PR | 00623 | |
| 164681 | FELIX ADAMS, ERICK | ADDRESS ON FILE | | | | | | | |
| 652775 | FELIX ADORNO GONZALEZ | BO MARICAO | APT 5076 | | | VEGA ALTA | PR | 00692 | |
| 652776 | FELIX ADORNO LOPEZ | BO CANDELARIA | BOX 882 | | | VEGA ALTA | PR | 00962 | |
| 652777 | FELIX ADORNO NATAL | PO BOX 5103 | | | | VEGA ALTA | PR | 00692 | |
| 652778 | FELIX AGOSTO BAEZ | ADDRESS ON FILE | | | | | | | |
| 652779 | FELIX AGOSTO BECERRIL | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 652780 | FELIX AGOSTO GONZ | 34 BDA BORINQUEN | | | | SAN JUAN | PR | 00921 | |
| 164682 | FELIX AGOSTO REYES | ADDRESS ON FILE | | | | | | | |
| 652781 | FELIX AGOSTO ROSARIO | 34 BDA BORINQUEN | | | | SAN JUAN | PR | 00921 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164683 | FELIX AGOSTO, SUSAYLIN | ADDRESS ON FILE | | | | | | | |
| 652783 | FELIX AGUILAR MORALES | HC 04 BOX 47646 | | | | MAYAGUEZ | PR | 00680-9435 | |
| 652784 | FELIX AGUILU DIAZ | URB MADELINE | L 10 CALLE 18 | | | TOA ALTA | PR | 00953 | |
| 164684 | Felix Alan Castro Burgos | ADDRESS ON FILE | | | | | | | |
| 652785 | FELIX ALBALADEJO RIOS | PO BOX 452 | | | | TOA ALTA | PR | 00954 | |
| 652787 | FELIX ALBERTO COTTO FEBO | HC 2 BOX 29400 | | | | CAGUAS | PR | 00725 | |
| 652786 | FELIX ALBERTO COTTO FEBO | PO BOX 21385 | | | | SAN JUAN | PR | 00926-1365 | |
| 652788 | FELIX ALBERTO MORALES ROSADO | ADDRESS ON FILE | | | | | | | |
| 1258280 | FELIX ALDIVA, GISELA | ADDRESS ON FILE | | | | | | | |
| 164685 | FELIX ALDIVA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 652789 | FELIX ALGARIN PLAZA | JARD DE PALMAREJO | H 4 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 652790 | FELIX ALICEA FIGUEROA | PARC JAUCA | 12 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 652791 | FELIX ALICEA MIRANDA | 1300 WEST 53 RD STREET | APT 33 | | | HIALEAH | FL | 33012-9012 | |
| 1981676 | FELIX ALICEA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 1739351 | FELIX ALICEA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 164687 | Felix Almodovar Almodovar | ADDRESS ON FILE | | | | | | | |
| 843682 | FELIX ALONSO ALMA D | PO BOX 286 | | | | GUAYAMA | PR | 00785 | |
| 164688 | FELIX ALONSO, ALMA D. | ADDRESS ON FILE | | | | | | | |
| 164689 | FELIX ALVARADO MORALES | ADDRESS ON FILE | | | | | | | |
| 164690 | FELIX ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 652792 | FELIX ALVAREZ RAMOS | VILLA PALMERAS | 205 ALTOS CALLE PALACIOS | | | SAN JUAN | PR | 00915 | |
| 652793 | FELIX ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652794 | FELIX ALVAREZ SANTAELLA | URB VILLA CAROLINA | 121 H6 CALLE 64 | | | CAROLINA | PR | 00986 | |
| 652795 | FELIX ALVELO | 60 CALLE JOSE C VAZQUEZ | | | | AIBONITO | PR | 00705 | |
| 164691 | FELIX ALVERIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 652796 | FELIX ANDINO | PO BOX 924 | | | | CAROLINA | PR | 00986 | |
| 2174960 | FELIX ANDINO FUENTES | ADDRESS ON FILE | | | | | | | |
| 164692 | FELIX ANDINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 164693 | FELIX ANDINO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 164694 | FELIX ANDINO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 164695 | FELIX ANDINO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 164696 | FELIX ANGEL RODRIGUEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 164697 | FELIX ANGULO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652797 | FELIX APONTE DELGADO | BONEVILLE VALLEY | 48 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 164698 | FELIX APONTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 652798 | FELIX AQUINO GARAY | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652799 | FELIX ARCAY RODRIGUEZ | 408 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 2174970 | FELIX ARCE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 164699 | FELIX ARCE DIAZ | ADDRESS ON FILE | | | | | | | |
| 652800 | FELIX AREVALO MARTINEZ | URB VENUS GARDENS NORTE | 1688 CALLE SALTILLO | | | SAN JUAN | PR | 00926 | |
| 652801 | FELIX ARIAS CARBONELL | URB COSTA DE ORO | I 190 CALLE E | | | DORADO | PR | 00646 | |
| 652802 | FELIX ARMENTERO REYES | ADDRESS ON FILE | | | | | | | |
| 652803 | FELIX ARNALDO CRUZ VAZQUEZ | PO BOX 907 | | | | CIDRA | PR | 00739 | |
| 652804 | FELIX AROCHO ROSADO | P O BOX 1358 | | | | SAN SEBASTIAN | PR | 00685 | |
| 652805 | FELIX ARROYO DELGADO | RR 6 BOX 9390 | | | | SAN JUAN | PR | 00926 | |
| 652806 | FELIX ARROYO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 164700 | FELIX ARROYO NIEVES | ADDRESS ON FILE | | | | | | | |
| 164702 | FELIX ARROYO, IGLORY | ADDRESS ON FILE | | | | | | | |
| 164701 | Felix Arroyo, Iglory | ADDRESS ON FILE | | | | | | | |
| 164703 | FELIX ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 164704 | Felix Arrufat, Peter X | ADDRESS ON FILE | | | | | | | |
| 164705 | FELIX ARTU GARCÍA | MPC FÉLIX ARTU GARCIA | INSTITUCIÓN ADULTOS224 C-25 SECCIÓN AZUL C | SECT. LAS CUCHARAS 3793- | Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 164706 | FELIX ARVELO, GERALDINA | ADDRESS ON FILE | | | | | | | |
| 652807 | FELIX ARZOLA ROSADO | URB SANTA MARIA | 515 CALLE FERROCARRIL STE 1 | | | PONCE | PR | 00717-1111 | |
| 164707 | FELIX ASSAD EL BURAI | ASSAD EL BURAI FELIX | CALLE JOSE E. PEDREIRA JG – 11 7MA SECC. | LEVITTOWN | | TOA BAJA | PR | 00949 | |
| 164708 | FELIX AUTO PARTS | PO BOX 190876 | | | | SAN JUAN | PR | 00919-0876 | |
| 164709 | FELIX AVILES | ADDRESS ON FILE | | | | | | | |
| 652808 | FELIX AVILES GONZALEZ | BO PUEBLO NUEVO | 18 CALLE 6 | | | VEGA BAJA | PR | 00693-4918 | |
| 652809 | FELIX AVILES MEDINA | ADDRESS ON FILE | | | | | | | |
| 164710 | FELIX AVILES MEJIAS | ADDRESS ON FILE | | | | | | | |
| 164711 | FELIX AVILES Y KIMBERLY AVILES | LIC JOSE M. CARRERAS PEREZ | #252 CALLE SAN JOSE PISO 3 | ANTIGUO EDIF EL MUNDO | VIEJO | SAN JUAN | PR | 00901 | |
| 652810 | FELIX AYALA CORREA | PO BOX 24 | | | | LOIZA | PR | 00772 | |
| 652812 | FELIX AYALA MORALES | ADDRESS ON FILE | | | | | | | |
| 652811 | FELIX AYALA MORALES | ADDRESS ON FILE | | | | | | | |
| 652813 | FELIX AYALA RIOS | HC 1 BOX 2376 | | | | COMERIO | PR | 00782 | |
| 652814 | FELIX AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164712 | FELIX AYALA, JHUANNIE | ADDRESS ON FILE | | | | | | | |
| 791435 | FELIX AYALA, JHUANNIE | ADDRESS ON FILE | | | | | | | |
| 1770978 | Félix Ayala, Jhuannie | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164713 | FELIX AYALA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 164714 | FELIX AYUSO AVILES | PO BOX 576 | | | | CAROLINA | PR | 00986 | |
| 164715 | FELIX AYUSO AVILES | SR. FELIX AYUSO AVILES | PO BOX 576 | | | CAROLINA | PR | 00986 | |
| 164716 | FELIX B CORDERO ROCA | ADDRESS ON FILE | | | | | | | |
| 164717 | FELIX B FERRER TORO | ADDRESS ON FILE | | | | | | | |
| 652815 | FELIX B FLORES RODRIGUEZ | HC 01 BOX 8756 | | | | VEGA ALTA | PR | 00692 | |
| 652816 | FELIX B RAMOS SOLER | HC 05 BOX 50509 | | | | MAYAGUEZ | PR | 00680 | |
| 164718 | FELIX B SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652817 | FELIX B. MALDONADO | ADDRESS ON FILE | | | | | | | |
| 652818 | FELIX BAEZ Y HAYDEE RIVERA | ADDRESS ON FILE | | | | | | | |
| 164719 | FELIX BAEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 164720 | FELIX BAEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 843683 | FELIX BAJANDAS LAMELA | URB SANTA PAULA | A 10 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 652819 | FELIX BARBOSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 164721 | FELIX BARBOSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 164722 | FELIX BARBOSA ROMAN | ADDRESS ON FILE | | | | | | | |
| 164723 | FELIX BARRERAS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 164724 | FELIX BARRETO, RAMON | ADDRESS ON FILE | | | | | | | |
| 843684 | FELIX BELLO ACEVEDO | PO BOX 191323 | | | | SAN JUAN | PR | 00919-1323 | |
| 164725 | FELIX BELLO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 652820 | FELIX BELTRAN TORRES | BO BORINQUEN | 110 CALLE B 2 | | | PONCE | PR | 00731 | |
| 652821 | FELIX BERGOLLO ROBLES | URB FLAMINGO HILLS | 232 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 164726 | FELIX BERMUDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 652822 | FELIX BERRIOS MARTINEZ | HC 43 BOX 10840 | | | | CAYEY | PR | 00736-9620 | |
| 652694 | FELIX BERRIOS ORTIZ | PMB 79 HC 71 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 652823 | FELIX BERRIOS SANTIAGO | P O BOX 211 | | | | BARRANQUITAS | PR | 00794 | |
| 652824 | FELIX BERRIOS VALENTIN | BO CORAZON | 169 CALLE MILAGROS PANEL 11 | | | GUAYAMA | PR | 00784 | |
| 2165426 | Felix Berrios, Maria | ADDRESS ON FILE | | | | | | | |
| 2164632 | Felix Berrios, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 652825 | FELIX BERROCALES VEGA | ADDRESS ON FILE | | | | | | | |
| 652826 | FELIX BERTO RAMIREZ GARCIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 164727 | FELIX BOBE VEGA | ADDRESS ON FILE | | | | | | | |
| 652827 | FELIX BONET SANTIAGO | VICTORIA HEIGHTS | J 5 CALLE 3 | | | BAYAMON | PR | 00959-4119 | |
| 652828 | FELIX BONILLA | BOX 975 | | | | CATA¥O | PR | 00963 | |
| 652829 | FELIX BONILLA TORRES | PO BOX 745 | | | | VILLALBA | PR | 00766 | |
| 652830 | FELIX BOSQUES SOTO | ADDRESS ON FILE | | | | | | | |
| 164728 | FELIX BOU NEVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652831 | FELIX BURGOS MORALES | 57 CALLE LA DIEZ | | | | HUMACAO | PR | 00791 | |
| 652832 | FELIX BURGOS ORTIZ | HC 01 BOX 3313 | | | | JAYUYA | PR | 00664-9737 | |
| 652834 | FELIX C COLON MONTANEZ | PUEBLITO NUEVO APTARTADO 139 | 25 CALLE YARIRO | | | PATILLAS | PR | 00723 | |
| 652833 | FELIX C COLON MONTANEZ | SABANA SECA | 7342 CALLE ROJAS BOX 148 | | | TOA BAJA | PR | 00952-4356 | |
| 164729 | FELIX C CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652835 | FELIX C PADRO SANTIAGO | P O BOX 1930 | | | | CAGUAS | PR | 00726 | |
| 652836 | FELIX C RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 652837 | FELIX C RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 652838 | FELIX C RIVERA LLANOS | PO BOX 2957 | | | | CAROLINA | PR | 00984-2957 | |
| 164730 | FELIX C SALAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 652839 | FELIX C SANTIAGO RAMOS | PARC AMALIA MARIN | 5 CALLE F | | | PONCE | PR | 00731 | |
| 652840 | FELIX C VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 164731 | FELIX C. RODRIGUEZ ALAYON | ADDRESS ON FILE | | | | | | | |
| 652841 | FELIX CABAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 652843 | FELIX CABRERA GONZALEZ | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940 1269 | |
| 652842 | FELIX CABRERA GONZALEZ | PO BOX 654 | | | | SAN GERMAN | PR | 00683-0654 | |
| 164732 | FELIX CABRERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 164733 | FELIX CABRERA, FELIX L | ADDRESS ON FILE | | | | | | | |
| 164734 | FELIX CALCANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 164735 | FELIX CALCANO, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 164736 | FELIX CALCANO, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 652844 | FELIX CALDERON CRUZ | URB HERMANAS DAVILA | J 31 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 164737 | FELIX CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164738 | FELIX CALZADA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 791437 | FELIX CALZADA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 652845 | FELIX CAMACHO CORTES | SIERRA BAYAMON | 81-26 CALLE 68 | | | BAYAMON | PR | 00961 | |
| 652846 | FELIX CAMPOS SANTIAGO | PO BOX 1068 | | | | PATILLAS | PR | 00723 | |
| 652847 | FELIX CANCEL MEDINA | URB VEVE CALZADA | N 17 CALLE 17 | | | FAJARDO | PR | 00738 | |
| 652848 | FELIX CANO VILLEGAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 164739 | FELIX CARABALLO | ADDRESS ON FILE | | | | | | | |
| 652849 | FELIX CARABALLO JUSINO | PO BOX 657 | | | | ENSENADA | PR | 00647 | |
| 652850 | FELIX CARABALLO ORTIZ | HC 03 BOX 11952 | | | | YABUCOA | PR | 00767 | |
| 652851 | FELIX CARABALLO SANTOS | P O BOX 61 | | | | LUQUILLO | PR | 00773 | |
| 652852 | FELIX CARATINI ESPADA | HC 01 BOX 14335 | | | | COAMO | PR | 00769 | |
| 652853 | FELIX CARDE VARGAS | CARR 435 KM 0 6 | HC 4 BOX 14139 | | | SAN SEBASTIAN | PR | 00685 | |
| 652854 | FELIX CARLO LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164740 | FELIX CARMONA CRUZ | ADDRESS ON FILE | | | | | | | |
| 164741 | FELIX CARMONA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 652855 | FELIX CARPENA COLON | PO BOX 1672 | | | | AIBONITO | PR | 00705-1672 | |
| 652856 | FELIX CARPENA COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 652857 | FELIX CARRASQUILLO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 652858 | FELIX CARRASQUILLO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 164742 | FELIX CARRASQUILLO COLON | ADDRESS ON FILE | | | | | | | |
| 652859 | FELIX CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 652860 | FELIX CARRASQUILLO ORTIZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 164744 | FELIX CARRASQUILLO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 652861 | FELIX CARRERA ROSADO | VILLAS DE CASTRO | T 8 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 652862 | FELIX CARRILLO CINTRON | ADDRESS ON FILE | | | | | | | |
| 652863 | FELIX CARRILLO CINTRON | ADDRESS ON FILE | | | | | | | |
| 652864 | FELIX CARRION ROLON | P O BOX 792 | | | | VEGA BAJA | PR | 00693 | |
| 164745 | FELIX CASADO, MILADY | ADDRESS ON FILE | | | | | | | |
| 164746 | FELIX CASANOVA, RAUL | ADDRESS ON FILE | | | | | | | |
| 652865 | FELIX CASIANO COLLAZO | BARRIO GUILARTE | HC 02 BOX 5122 | | | GUAYAMA | PR | 00784 | |
| 652866 | FELIX CASIANO MERCADO | BOX 2863 | | | | SAN GERMAN | PR | 00683 | |
| 164747 | FELIX CASIANO MERCADO | HC 4 BOX 13345 | | | | SAN GERMAN | PR | 00683 | |
| 164748 | FELIX CASTRO CARRION | ADDRESS ON FILE | | | | | | | |
| 652867 | FELIX CASTRO CORREA | ADDRESS ON FILE | | | | | | | |
| 652868 | FELIX CASTRO SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 164749 | FELIX CEDENO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 164750 | FELIX CEPEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 652869 | FELIX CHEVERE COLON | URB MONTE TRUJILLO | D 13 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 1654125 | Felix Cintron, Ariel | c/o Jesus R Morales Cordero | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 2133154 | Felix Cintron, Ariel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 164751 | FELIX CINTRON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 164752 | FELIX CINTRON, YARI | ADDRESS ON FILE | | | | | | | |
| 652870 | FELIX CLEMENTE GONZALEZ | 12 A PLAZA VISTA MAR | | | | SAN JUAN | PR | 00912 | |
| 652871 | FELIX CLIVILLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 843685 | FELIX COLLAZO ALICEA | URB SAN DEMETRIO | W 9 CALLE 16 | | | VEGA BAJA | PR | 00693 | |
| 652872 | FELIX COLLAZO Y MARIA E MENDEZ | ADDRESS ON FILE | | | | | | | |
| 652874 | FELIX COLON | P O BOX 10480 | | | | PONCE | PR | 00732 | |
| 652873 | FELIX COLON | URB VISTA POINT EL MONTE | 3 CALLE B | | | PONCE | PR | 00731 | |
| 164753 | FELIX COLON ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 652875 | FELIX COLON COLON | P O BOX 14 | | | | VILLALBA | PR | 00766 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652876 | FELIX COLON CORREA | APARTADO PMB1128 | P O BOX 7038 | | | CAGUAS | PR | 00726-7038 | |
| 164754 | FELIX COLON ESTATE | PO BOX 56 | | | | GUAYAMA | PR | 00785-0056 | |
| 652877 | FELIX COLON HERNANDEZ | P O BOX 2747 | | | | VEGA BAJA | PR | 00693 | |
| 652696 | FELIX COLON MEDINA | URB REPARTO SEVILLA | 923 CALLE VERDI | | | SAN JUAN | PR | 00924 | |
| 652878 | FELIX COLON MORERA | COND LEMANS OFIC 801 | | | | SAN JUAN | PR | 00918 | |
| 652695 | FELIX COLON PEREZ | BO MAGUAYO SECTOR EL COTO | BUZON G | | | DORADO | PR | 00646 | |
| 164755 | FELIX COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 164756 | FELIX COLON RODRIGUEZ | LIC. MANUEL DURAN RODRIGUEZ - ABOGADO DEMANDANTE | 1139 AVE. AMERICO MITRANDA | | | SAN JUAN | PR | 00921 | |
| 164757 | FELIX COLON SIERRA | ADDRESS ON FILE | | | | | | | |
| 164759 | FELIX COLON, ANGIEMAR | ADDRESS ON FILE | | | | | | | |
| 164760 | FELIX COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2036565 | Felix Colon, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 164761 | FELIX COLON, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| 791438 | FELIX COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 164762 | FELIX COLON, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 164763 | FELIX COLON, YOLINET | ADDRESS ON FILE | | | | | | | |
| 652879 | FELIX CONCEPCION MAYSONET | ADDRESS ON FILE | | | | | | | |
| 164764 | FELIX CONDE TORRES | ADDRESS ON FILE | | | | | | | |
| 652880 | FELIX CORDERO | PO BOX 9020720 | | | | SAN JUAN | PR | 00902-0720 | |
| 652881 | FELIX CORDERO REYES | M 14 AVE G BENITEZ | | | | CAGUAS | PR | 00725 | |
| 164765 | FELIX CORDERO, YOVANIE | ADDRESS ON FILE | | | | | | | |
| 652882 | FELIX CORREA RIVERA | BO CIENAGA ALTA | BOX 17789 | | | RIO GRANDE | PR | 00745 | |
| 1461184 | FELIX CORREA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 164766 | FELIX CORREA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 652883 | FELIX CORTES CORDERO | ADDRESS ON FILE | | | | | | | |
| 652884 | FELIX CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 652885 | FELIX CORTES OLIVO | URB VISTA AZUL | H28 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 652886 | FELIX CORTEZ REVERON | PO BOX 928 | | | | QUEBRADILLAS | PR | 00678 | |
| 652887 | FELIX COTTE MARTINEZ | VAN SCOY | DD 37 VIA REXVILLE | | | BAYAMON | PR | 00957-5800 | |
| 164767 | FELIX COTTO FLORES | ADDRESS ON FILE | | | | | | | |
| 164768 | FELIX COTTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 164769 | FELIX COTTO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 164770 | FELIX CRESPO COLON | ADDRESS ON FILE | | | | | | | |
| 652888 | FELIX CRESPO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 2159834 | Felix Cruet, Flora | ADDRESS ON FILE | | | | | | | |
| 164771 | FELIX CRUET, LYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652889 | FELIX CRUZ BAEZ | HC 2 BOX 6982 | | | | ADJUNTAS | PR | 00601 | |
| 652890 | FELIX CRUZ FELICIANO | PO BOX 59 | | | | GARROCHALES | PR | 00652 | |
| 652891 | FELIX CRUZ LAGUER | ADDRESS ON FILE | | | | | | | |
| 164772 | FELIX CRUZ LAGUER | ADDRESS ON FILE | | | | | | | |
| 164773 | FELIX CRUZ LAGUER | ADDRESS ON FILE | | | | | | | |
| 652892 | FELIX CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 164774 | FELIX CRUZ ORTIZ | HC 02 BOX 8604 | | | | JUANA DIAZ | PR | 00795 | |
| 652893 | FELIX CRUZ ORTIZ | HC 866 BOX 8720 | | | | FAJARDO | PR | 00738 | |
| 652894 | FELIX CRUZ OYOLA | 62 Calle A | | | | Gurabo | PR | 00778-2038 | |
| 164775 | FELIX CRUZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 652895 | FELIX CRUZ RIOS | ESTRUCTURA 96 SUR | DE LA COMUNIDAD DE HILL BROTHERS | | | SAN JUAN | PR | 00928 | |
| 652896 | FELIX CRUZ ROMERO | BOX 6107 STA 1 | | | | BAYAMON | PR | 00961 | |
| 652897 | FELIX CRUZ ROSADO | URB CIUDAD JARDIN DE BAIROA | 78 CALLE BARCELONA | | | CAGUAS | PR | 00725 | |
| 164776 | FELIX CRUZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 164777 | FELIX CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 164778 | FELIX CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1721249 | FELIX CRUZ, ANGEL | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 2133510 | Felix Cruz, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 164779 | FELIX CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 164780 | FELIX CRUZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 1951338 | Felix Cruz, Digna E. | ADDRESS ON FILE | | | | | | | |
| 164782 | FELIX CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 164783 | FELIX CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 164784 | FELIX CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 164785 | FELIX CRUZ, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 652898 | FELIX CUADRADO CABRERA | UNIVERSITY GARDENS | 304 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 652899 | FELIX CUEVAS | P O BOX 3000 SUITE 32 | | | | ANGELES | PR | 00611 | |
| 652900 | FELIX CUSTODIO VELEZ | HC 05 BOX 50240 | | | | MAYAGUEZ | PR | 00680 | |
| 652901 | FELIX D ALICEA SOTO | URB STAR HIGHT | 4643 CALLE RIGET | | | PONCE | PR | 00717-1443 | |
| 652902 | FELIX D BULTRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 652903 | FELIX D CARTAGENA MONTES | 370 CALLE VISTA DEL COBRE | APT 16 | | | PONCE | PR | 00728 | |
| 164786 | FELIX D DE JESUS VERA | ADDRESS ON FILE | | | | | | | |
| 164787 | FELIX D DELGADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 164788 | FELIX D ECHEVARRIA QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652904 | FELIX D FRANCO TORRES | SIERRA BERDECIA | C 15 CALLE CANCIO | | | GUAYNABO | PR | 00969 | |
| 843686 | FELIX D GUILLAMA AVILES | 275 AVE MUÑOZ RIVERA OESTE | | | | CAMUY | PR | 00627-2172 | |
| 652905 | FELIX D MARTINEZ CRESPO | HC 01 BOX 12324 | | | | CAROLINA | PR | 00987 | |
| 164789 | FELIX D REYES ZAVALA | ADDRESS ON FILE | | | | | | | |
| 164790 | FELIX D RIVERA ROCHE | ADDRESS ON FILE | | | | | | | |
| 164791 | FELIX D ROQUE OSORIO | ADDRESS ON FILE | | | | | | | |
| 652906 | FELIX D SERRANO RODRIGUEZ | P O BOX BOX 44 | | | | FLORIDA | PR | 00650 | |
| 164792 | FELIX D TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 652907 | FELIX D VEGA MORALES | URB JARDINES DE TOA ALTA | 239 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 164793 | FELIX DANIEL TORRES QUILES | ADDRESS ON FILE | | | | | | | |
| 164794 | FELIX DAVID FRANCO LUYANDO | ADDRESS ON FILE | | | | | | | |
| 164795 | FELIX DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 652908 | FELIX DE JESUS MARTINEZ | PO BOX 1657 | | | | LAS PIEDRAS | PR | 00771-1657 | |
| 164796 | FELIX DE JESUS NIEVES | ADDRESS ON FILE | | | | | | | |
| 652909 | FELIX DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 164797 | FELIX DE JESUS, ANA | ADDRESS ON FILE | | | | | | | |
| 164798 | FELIX DE JESUS, DIGNA Z | ADDRESS ON FILE | | | | | | | |
| 164799 | Felix De Jesus, Edwin I. | ADDRESS ON FILE | | | | | | | |
| 164800 | FELIX DE JESUS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 164801 | FELIX DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 164802 | FELIX DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2189743 | Felix de Jesus, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 164803 | FELIX DE JESUS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2154857 | Felix De Jesus, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 164804 | FELIX DE JESUS, MARIO | ADDRESS ON FILE | | | | | | | |
| 164805 | Felix De Jesus, Miguel A | ADDRESS ON FILE | | | | | | | |
| 164806 | FÉLIX DE JESÚS, MIGUEL A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 164807 | FÉLIX DE JESÚS, MIGUEL A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1419701 | FÉLIX DE JESÚS, MIGUEL A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 164808 | Felix De Jesus, Orlando | ADDRESS ON FILE | | | | | | | |
| 164809 | FELIX DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 164810 | FELIX DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| 1639654 | Felix De Leon , Hector Manuel | ADDRESS ON FILE | | | | | | | |
| 652910 | FELIX DE LEON ORTIZ | URB BUENA VISTA | EE 15 CALLE RAMOS | | | BAYAMON | PR | 00957 | |
| 1547907 | Felix DeJesus, Orlando | ADDRESS ON FILE | | | | | | | |
| 1547907 | Felix DeJesus, Orlando | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1547907 | Felix DeJesus, Orlando | ADDRESS ON FILE | | | | | | | |
| 1547907 | Felix DeJesus, Orlando | ADDRESS ON FILE | | | | | | | |
| 1547907 | Felix DeJesus, Orlando | ADDRESS ON FILE | | | | | | | |
| 1547907 | Felix DeJesus, Orlando | ADDRESS ON FILE | | | | | | | |
| 164811 | FELIX DEL VALLE, JOWIN | ADDRESS ON FILE | | | | | | | |
| 164812 | FELIX DELGADO | ADDRESS ON FILE | | | | | | | |
| 652911 | FELIX DELGADO | ADDRESS ON FILE | | | | | | | |
| 652912 | FELIX DELGADO CABALLERO | BOX 447 | | | | SAN LORENZO | PR | 00754 | |
| 164813 | FELIX DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652913 | FELIX DELGADO ROSA | PO BOX 458 | | | | SAN LORENZO | PR | 00754 | |
| 164814 | FELIX DELGADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 164815 | FELIX DELGADO, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| 652914 | FELIX DENISAC MENDEZ | PO BOX 352 | | | | ARECIBO | PR | 00613 | |
| 652915 | FELIX DESIDERIO LOZADA | ADDRESS ON FILE | | | | | | | |
| 652916 | FELIX DIAZ | PDA 22 1/2 | 853 CALLE CARRIO MADURO | | | SAN JUAN | PR | 00909 | |
| 164816 | FELIX DIAZ AVILES | ADDRESS ON FILE | | | | | | | |
| 2174989 | FELIX DIAZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 652917 | FELIX DIAZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 164817 | FELIX DIAZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 652918 | FELIX DIAZ MONTALVAN | ADDRESS ON FILE | | | | | | | |
| 652919 | FELIX DIAZ RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 652920 | FELIX DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 164818 | FELIX DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 164819 | FELIX DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| 164820 | FELIX DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 164821 | FELIX DIAZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 164822 | FELIX DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 164823 | FELIX DIAZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 791439 | FELIX DIAZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 164824 | FELIX DOMINGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 652921 | FELIX DOMINGUEZ CARMONA | HC 1 BOX 11189 | | | | CAROLINA | PR | 00985 | |
| 164825 | FELIX DONDEYNE, JOSE | ADDRESS ON FILE | | | | | | | |
| 164826 | FELIX DONES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 164827 | FELIX E APONTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 652922 | FELIX E CARRASQUILLO | PAISAJES DEL ESCORIAL APT 404 | | | | CAROLINA | PR | 00987 | |
| 843687 | FELIX E CARRASQUILLO DELGADO | PAISAJES DEL ESCORIAL | 95 BLVD MEDIA LUNA APT 404 | | | CAROLINA | PR | 00987 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164828 | FELIX E FERRER LIBRAN | ADDRESS ON FILE | | | | | | | |
| 164829 | FELIX E FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 164830 | FELIX E GARDON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 2176314 | FELIX E GARDON DBA F G & ASSOCIATES | P.O. BOX 9184 | | | | BAYAMON | PR | 00960 | |
| 164831 | FELIX E GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 652923 | FELIX E LATORRE GUZMAN | URB LOS DOMINICOS | M 243 CALLE SAN GREGORIO | | | BAYAMON | PR | 00957 | |
| 164832 | FELIX E LOPEZ | ADDRESS ON FILE | | | | | | | |
| 164833 | FELIX E MALDONADO SANTOS | EXT. VISTA BAHIA | CALLE 1 C-1 | | | PENUELAS | PR | 00624-0000 | |
| 652924 | FELIX E MALDONADO SANTOS | JARD DEL CARIBE | SS 3 CALLE 44 | | | PONCE | PR | 00731 | |
| 164834 | FELIX E MALDONADO SANTOS | PO BOX 10278 | | | | PONCE | PR | 00732-0278 | |
| 164835 | FELIX E MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 164836 | FELIX E MARTINEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 652925 | FELIX E MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 652926 | FELIX E MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 652927 | FELIX E MOLINA DIAZ | PO BOX 15241 | | | | SAN JUAN | PR | 00919-5241 | |
| 652928 | FELIX E MOLINA ORTIZ | EL MONTE SUR PH 1 | 180 AVE DE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 164838 | FELIX E RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 164839 | FELIX E RODRIGUEZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 164840 | FELIX E RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 843688 | FELIX E RODRIGUEZ LOPEZ | HC 02 BOX 26278 | | | | MAYAGUEZ | PR | 00680-9068 | |
| 164842 | FELIX E ROMERO MARSHALL | ADDRESS ON FILE | | | | | | | |
| 652929 | FELIX E ROSADO ORAMA | P O BOX 1332 | | | | BAYAMON | PR | 00960 | |
| 164843 | FELIX E ROSARIO CORDERO | ADDRESS ON FILE | | | | | | | |
| 652930 | FELIX E SANCHEZ PIZARRO | URB RIVER GARDENS | 3 CALLE FLOR DEL YUNQUE | | | CANOVANAS | PR | 00729 | |
| 164844 | FELIX E SERRANO ROMAN | ADDRESS ON FILE | | | | | | | |
| 164845 | FELIX E TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652931 | FELIX E UBIERA ENCARNACION | BDA LA MONJAS | 66 C/PRUDENCI0 RIVERA MARTINEZ | | | SAN JUAN | PR | 00917 | |
| 164846 | FELIX E ZAYAS COLON | ADDRESS ON FILE | | | | | | | |
| 164847 | FELIX E. COLON BANOS | ADDRESS ON FILE | | | | | | | |
| 164848 | FELIX E. FUENTES LATORRE | ADDRESS ON FILE | | | | | | | |
| 164849 | FELIX ECHEVARIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 164850 | FELIX ECHEVARRIA AFANADOR | ADDRESS ON FILE | | | | | | | |
| 652932 | FELIX EGIPCIACO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 164851 | FELIX ELIAS DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652933 | FELIX ELLIN GUILLET | ADDRESS ON FILE | | | | | | | |
| 843689 | FELIX ENCARNACION CRUZ | MANS MONTE VERDE | 152 CALLE LA BORINQUEÑA | | | CAYEY | PR | 00736-4154 | |
| 164852 | FELIX ENCARNACION GARCIA | ADDRESS ON FILE | | | | | | | |
| 652934 | FELIX ENCARNACION OSORIO | COM HILL BROTHERS | 401 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 164853 | FELIX ENCARNACION PASTRANA | ADDRESS ON FILE | | | | | | | |
| 164854 | FELIX ENCARNACION, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 652935 | FELIX ESCALANTE TORRES | ADDRESS ON FILE | | | | | | | |
| 164855 | FELIX ESCALERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 652936 | FELIX ESPINOSA BABILONIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 652937 | FELIX ESPINOSA BABILONIA | URB VILLA PRADES | 711 CALLE CASIMIRO DUCHESME | | | SAN JUAN | PR | 00924 | |
| 164856 | FELIX ESTEVES, MAGALY J | ADDRESS ON FILE | | | | | | | |
| 652938 | FELIX F COLLAZO VAZQUEZ | COND GADENS HILL | PLAZA 1 1248 CARR 19 APT 1002 | | | GUAYNABO | PR | 00966 | |
| 164857 | FELIX F FLORES CARRION | ADDRESS ON FILE | | | | | | | |
| 164858 | FELIX F GARAYALDE | ADDRESS ON FILE | | | | | | | |
| 164859 | FELIX F MORALES BAEZ | ADDRESS ON FILE | | | | | | | |
| 652939 | FELIX F RODRIGUEZ BASSATT | HC 01 BOX 5187 | | | | BARRANQUITAS | PR | 00794 | |
| 652940 | FELIX FALU MARTE | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 652941 | FELIX FEBUS CRUZ | URB SASNTA ELENA | DD 4 CALLE 3A | | | BAYAMON | PR | 00956 | |
| 164860 | FELIX FELICIANO | ADDRESS ON FILE | | | | | | | |
| 164861 | FELIX FELICIANO ARRIETA | ADDRESS ON FILE | | | | | | | |
| 164862 | FELIX FELICIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 164863 | FELIX FELIX, YORK | ADDRESS ON FILE | | | | | | | |
| 791440 | FELIX FERNADEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 652942 | FELIX FERNANDEZ COLON | QUINTAS II | 854 CALLE ESMERALDA | | | CANOVANAS | PR | 00729 | |
| 652943 | FELIX FERNANDEZ LOPEZ | PO BOX 2052 | | | | CIDRA | PR | 00739 | |
| 652944 | FELIX FERNANDEZ LOPEZ | VILLA DEL CARMEN | F 10 CALLE 6 | | | GURABO | PR | 00778 | |
| 652945 | FELIX FERNANDEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 164864 | FELIX FERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 164865 | FELIX FERRER MIRANDA | ADDRESS ON FILE | | | | | | | |
| 652946 | FELIX FIGUEROA CARDONA | URB COUNTRY CLUB | GT 56 CALLE 207 | | | CAROLINA | PR | 00982 | |
| 652947 | FELIX FIGUEROA GALLARDO | 55 BO POZUELO | PO BOX 642 | | | GUAYAMA | PR | 00785 | |
| 652948 | FELIX FIGUEROA MATOS | ADDRESS ON FILE | | | | | | | |
| 164866 | FELIX FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 164867 | FELIX FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 164868 | FELIX FIGUEROA, HECTOR R | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2165439 | Felix Figueroa, Juan B | ADDRESS ON FILE | | | | | | | |
| 2167425 | Felix Figueroa, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 652949 | FELIX FLORES LUNA | URB TREASURE VALLEY | L 5 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 652950 | FELIX FLORES SANTANA | PARCELAS JUAN DEL VALLE | RR 2 BOX 6189 | | | CIDRA | PR | 00739 | |
| 652951 | FELIX FLORES VADDY | ADDRESS ON FILE | | | | | | | |
| 652952 | FELIX FLORES Y RAQUEL NUNO BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 164869 | FELIX FLORES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 652953 | FELIX FONT CUENCAS | BA ISRAEL | 175 CALLE PALESTINA | | | SAN JUAN | PR | 00917 | |
| 652954 | FELIX FONTANEZ OLMO | PO BOX 577 | | | | TRUJILLO ALTO | PR | 00977 | |
| 164870 | FELIX FONTANEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 652955 | FELIX FRANCO LEBRON | ADDRESS ON FILE | | | | | | | |
| 2175539 | FELIX FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 164871 | FELIX FUENTES Y ROSA VAZQUEZ | PO BOX 2752 | | | | GUAYNABO | PR | 00970 | |
| 164872 | FELIX FUENTES, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 652956 | FELIX FUMERO PUGLIESSI | EXT SAN AGUSTIN | 281 CALLE 8 E | | | SAN JUAN | PR | 00906 | |
| 843690 | FELIX FUMERO PUGLIESSI | PO BOX 367333 | | | | SAN JUAN | PR | 00906-7333 | |
| 164873 | FELIX G ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 164874 | FELIX G ALEJANDRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 652957 | FELIX G AVILES SANTOS | P O BOX 2615 | | | | VEGA BAJA | PR | 00694 | |
| 164875 | FELIX G AVILES SANTOS | URB JARD DE VEGA BAJA | CALLE C R 2 | | | VEGA BAJA | PR | 00694 | |
| 652958 | FELIX G BAEZ CAMACHO | EX MABU | B 6 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 164876 | FELIX G DEL RIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164877 | FELIX G DELGADO VARGAS / FELIX R DELGADO | ADDRESS ON FILE | | | | | | | |
| 164878 | FELIX G ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652959 | FELIX G FERNANDEZ TORRES | 20 CALLE FRANCISCO ALVAREZ | | | | MANATI | PR | 00674 | |
| 652960 | FELIX G FIGUEROA | HC 01 BOX 7610 | | | | SALINAS | PR | 00751 | |
| 652961 | FELIX G GUARDIOLA | P O BOX 8862 | | | | CAROLINA | PR | 00988-8862 | |
| 164879 | FELIX G GUARDIOLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 164880 | FELIX G MIRANDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 652962 | FELIX G RODRIGUEZ CASTILLO | REPARTO UNIVERSIDAD | G 2 CALLE 7 | | | SAN GERMAN | PR | 00683 | |
| 843691 | FELIX G SUAZO MUÑOZ | PO BOX 6661 | | | | SAN JUAN | PR | 00914 | |
| 652963 | FELIX G URENA ALMONTE | URB COUNTRY CLUB | 956 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| 164881 | FELIX G VERDEJO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 652964 | FELIX G. DE LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 164882 | FELIX G. LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652965 | FELIX G. LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 652966 | FELIX G. LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 164883 | FELIX G. LOPEZ LISOJO | ADDRESS ON FILE | | | | | | | |
| 164884 | FELIX G. ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 164885 | FELIX GABRIEL LEON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 164886 | FELIX GALARZA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 652967 | FELIX GALARZA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 652968 | FELIX GARCIA | PO BOX 533 | | | | CULEBRA | PR | 00775 | |
| 652969 | FELIX GARCIA ALBELO | HC 2 BOX 46790 | | | | VEGA BAJA | PR | 00693 | |
| 164887 | FELIX GARCIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 652697 | FELIX GARCIA CANCEL | ADDRESS ON FILE | | | | | | | |
| 652971 | FELIX GARCIA DIAZ | BAIROA GOLDEN GATE II | M 11 CALLE I | | | CAGUAS | PR | 00727 | |
| 652970 | FELIX GARCIA DIAZ | CONDADO MODERNO | Q 8 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 164888 | FELIX GARCIA DIAZ | PO BOX 191079 | | | | SAN JUAN | PR | 00919 | |
| 652972 | FELIX GARCIA FELIX | URB FOREST HILLS | H 3 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 652973 | FELIX GARCIA GALAN | REPTO MARQUEZ | E 23 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 164889 | FELIX GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 652974 | FELIX GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 652975 | FELIX GARCIA ROMAN | HC 7 BOX 2164 | | | | PONCE | PR | 00731 | |
| 164890 | FELIX GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 164891 | FELIX GARCIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 791441 | FELIX GARCIA, BETZAIDA L | ADDRESS ON FILE | | | | | | | |
| 1425230 | FELIX GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2143446 | Felix Garcia, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1468699 | FELIX GARCIA, LAURA T. | ADDRESS ON FILE | | | | | | | |
| 164893 | FELIX GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 728429 | FELIX GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 164894 | FELIX GARCIA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 652976 | FELIX GAS | HC 6 BOX 69694 | | | | CAGUAS | PR | 00725 | |
| 652977 | FELIX GASCOT VAZQUEZ | PARC VAN SCOY | 1-11 CALLE 5 ESTE | | | BAYAMON | PR | 00957 | |
| 652978 | FELIX GERALDO SANTOS | URB STA ELENA | A 16 CALLE 8 | | | BAYAMON | PR | 00954 | |
| 791442 | FELIX GOMEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 164896 | FELIX GOMEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 652693 | FELIX GONZALEZ ALAMO | PARCELAS SAN ISIDRO | 367 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 164898 | FELIX GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 164899 | FELIX GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 652979 | FELIX GONZALEZ ANGLERO | P O BOX 1938 | | | | CABO ROJO | PR | 00623 | |
| 652980 | FELIX GONZALEZ ANGLERO | SABANA ENEAS | 262 CALLE 11 | | | SAN GERMAN | PR | 00683 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652981 | FELIX GONZALEZ CANDELARIO | BARRIADA ISRAEL | 159 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 652982 | FELIX GONZALEZ CARABALLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 164900 | FELIX GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 652983 | FELIX GONZALEZ COLLAZO | PO BOX 593 | | | | LARES | PR | 00669 | |
| 164901 | FELIX GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 652984 | FELIX GONZALEZ DE JESUS | BO SANTANA | 18 SAN GERONIMO | | | ARECIBO | PR | 00612 | |
| 652985 | FELIX GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 164902 | FELIX GONZALEZ GUERRIDO | ADDRESS ON FILE | | | | | | | |
| 652986 | FELIX GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 164903 | FELIX GONZALEZ MARTINEZ | PO BOX 1765 | | | | OROCOVIS | PR | 00720-1765 | |
| 652987 | FELIX GONZALEZ MARTINEZ | PO BOX 663 | | | | A¥ASCO | PR | 00610-0663 | |
| 652988 | FELIX GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 843692 | FELIX GONZALEZ MIRANDA | PO BOX 721 | | | | COAMO | PR | 00769 | |
| 652989 | FELIX GONZALEZ MOLINA | HC 05 BOX 27799 | | | | CAMUY | PR | 00627 | |
| 652990 | FELIX GONZALEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 652991 | FELIX GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 652992 | FELIX GONZALEZ RIVERA | BARRIO DONA ELENA BUZON | HC 2 BOX 7502 | | | COMERIO | PR | 00782 | |
| 652993 | FELIX GONZALEZ RIVERA | GLENVIEW GARDENS | K13 CALLE E7B | | | PONCE | PR | 00731 | |
| 164904 | FELIX GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164905 | FELIX GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 652994 | FELIX GONZALEZ VIVALDI | URB PALMAS REALES | 52 CALLE PLAYERA | | | HUMACAO | PR | 00791 | |
| 164906 | Felix Gonzalez, Carlos H. | ADDRESS ON FILE | | | | | | | |
| 164907 | FELIX GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 164908 | FELIX GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 164909 | FELIX GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 164910 | FELIX GONZALEZ, LUANIE T | ADDRESS ON FILE | | | | | | | |
| 791443 | FELIX GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1667209 | FELIX GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 164911 | FELIX GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 164913 | FELIX GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 164914 | FELIX GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 164915 | FELIX GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 164916 | FELIX GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 652996 | FELIX GONZALEZ-TUTOR-DE MIRIAM GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 652995 | FELIX GONZALEZ-TUTOR-DE MIRIAM GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 652997 | FELIX GUADALUPE COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164917 | FELIX GUILLERMO GUZMAN MOYETT | ADDRESS ON FILE | | | | | | | |
| 164918 | FELIX GUTIERREZ PARA ALIVETTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 843693 | FELIX GUZMAN CRUZ | BO SANTA OLAYA | RR 12 BOX 1228 | | | BAYAMON | PR | 00956 | |
| 652998 | FELIX GUZMAN FELICIANO | P O BOX 1181 | | | | SAN SEBASTIAN | PR | 00685 | |
| 791444 | FELIX GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 652999 | FELIX H ALEJANDRO GARCIA | ALT DE SAN LORENZO | G 37 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 653000 | FELIX H DELGADO ALVALLE | P O BOX 239 | | | | SALINAS | PR | 00751 | |
| 653001 | FELIX H GONZALEZ GONZALEZ | URB PANORAMA | C 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 653002 | FELIX HERNANDEZ | AGUADILLA SHOPPING CENTER | PO BOX 4965 | | | AGUADILLA | PR | 00605 | |
| 164919 | FELIX HERNANDEZ CASADO/ HOGAR LA PAZ | ADDRESS ON FILE | | | | | | | |
| 164920 | FELIX HERNANDEZ DOMENECH | ADDRESS ON FILE | | | | | | | |
| 653003 | FELIX HERNANDEZ FELICIANO | PARC JAUCA | 467 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 653004 | FELIX HERNANDEZ LOPEZ | HC 03 BOX 41462 | | | | CAGUAS | PR | 00725 | |
| 164921 | FELIX HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 653005 | FELIX HERNANDEZ OLIVO | SECTOR PLAYUELA | BUZON 2492 | | | AGUADILLA | PR | 00603 | |
| 653006 | FELIX HERNANDEZ ROMAN | HC 59 BOX 6079 | | | | AGUADA | PR | 00602 | |
| 653007 | FELIX HERNANDEZ VAZQUEZ/4TO REY MAGO IN | COUNTRY CLUB | 859 CALLE EIDEE | | | SAN JUAN | PR | 00924 | |
| 164922 | FELIX HERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 1257077 | FELIX HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1596423 | FELIX HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1639425 | FELIX HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1666746 | Félix Hernández, Damaris | ADDRESS ON FILE | | | | | | | |
| 164924 | FELIX HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 164925 | FELIX HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 164926 | FELIX HERNANDEZ, GLAGYS | ADDRESS ON FILE | | | | | | | |
| 791445 | FELIX HERNANDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 164927 | FELIX HERNANDEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 1834129 | Felix Hernandez, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 653008 | FELIX HERPIN RODRIGUEZ | BARRIO LOS POLLOS | PO BOX 11 | | | PATILLAS | PR | 00723 | |
| 164928 | FELIX HIDALGO, ALEX | ADDRESS ON FILE | | | | | | | |
| 653009 | FELIX I APONTE ORTIZ | URB LA CUMBRE | 418 CALLE CAGUAS | | | SAN JUAN | PR | 00926-5559 | |
| 653010 | FELIX I BAEZ HERNANDEZ | URB SAN JOSE | 266 CALLE CANILLAS | | | SAN JOSE | PR | 00926 | |
| 164929 | FELIX I CORTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 164930 | FELIX I LEON LEON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164931 | FELIX I MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 164932 | FELIX I RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 164912 | FELIX I ROJAS FORERO | ADDRESS ON FILE | | | | | | | |
| 164933 | FELIX INIGO AGOSTINI ESTATE | URB BALDRICH | CALLE INDEPENDENCIA #561 | | | HATO REY | PR | 00918 | |
| 653011 | FELIX IRIZARRY HORNEDO | URB PUERTO NUEVO | 372 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| 164934 | Felix Irizarry Martinez | ADDRESS ON FILE | | | | | | | |
| 653014 | FELIX IVAN LEON RIVERO | PO BOX 19 2054 | 1329A AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 653012 | FELIX IVAN LEON RIVERO | PO BOX 192054 | | | | SAN JUAN | PR | 00919-2054 | |
| 653013 | FELIX IVAN LEON RIVERO | PO BOX 2054 | | | | SAN JUAN | PR | 00919 | |
| 653015 | FELIX J ACEVEDO RIVERA | BO ESPERANZA | HC 03 BOX 28004 | | | ARECIBO | PR | 00612-9162 | |
| 164936 | FELIX J ARROYO VALCARCE | ADDRESS ON FILE | | | | | | | |
| 843695 | FELIX J AYALA ACEVEDO | HC 3 BOX 13911 | | | | UTUADO | PR | 00641-6514 | |
| 653016 | FELIX J BARTOLOMEI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653017 | FELIX J BELTRAN SOTO | ADDRESS ON FILE | | | | | | | |
| 653018 | FELIX J BELTRAN VELEZ | HC 01 BOX 5470 | | | | YABUCOA | PR | 00767-9609 | |
| 653019 | FELIX J BONILLA BARNECET | HC 09 BOX 4677 | | | | SABANA GRANDE | PR | 00637 | |
| 843696 | FELIX J BORRERO MORALES | URB CANA | XX-22 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 164937 | FELIX J CAPELES ROSADO | ADDRESS ON FILE | | | | | | | |
| 652698 | FELIX J CARRASQUILLO OSORIO | HC 01 BOX 4663 | | | | LOIZA | PR | 00772 | |
| 164938 | FELIX J CHINEA GARCIA | ADDRESS ON FILE | | | | | | | |
| 653020 | FELIX J COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 164939 | FELIX J COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 653021 | FELIX J CRUZ DIAZ | URB LA ROSALEDA II | FB14 CALLE ANTONIO P PIERRET | | | TOA BAJA | PR | 00949 | |
| 653022 | FELIX J CRUZ RODRIGUEZ | HC 04 BOX 7340 | | | | JUANA DIAZ | PR | 00798 | |
| 164940 | FELIX J CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 653023 | FELIX J DEL VALLE TORRES | HC 02 BOX 10625 | | | | GUAYNABO | PR | 00971 | |
| 653024 | FELIX J FANTAUZZI FONTANEZ | HC 3 BOX 11818 | | | | YABUCOA | PR | 00767 | |
| 164941 | FELIX J FEBUS TORRES | ADDRESS ON FILE | | | | | | | |
| 653025 | FELIX J FELICIANO MARTINEZ | PARC SABANA ENEAS | 316 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 653026 | FELIX J FELICIANO VALEDON | HC 1 BOX 9209 | | | | PE¥UELAS | PR | 00624 | |
| 653027 | FELIX J FIGUEROA RODRIGUEZ | HC 61 BOX 4418 | | | | TRUJILLO ALTO | PR | 00976 | |
| 164942 | FELIX J FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 653028 | FELIX J GARCIA NEGRON | PO BOX 733 | | | | COTO LAUREL | PR | 00780 | |
| 164943 | FELIX J GARCIA OTERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653029 | FELIX J GONZALEZ CENTENO | PO BOX 9648 | | | | ARECIBO | PR | 00613 | |
| 653030 | FELIX J HERNANDEZ HERNANDEZ | PO BOX 432 | | | | MOCA | PR | 00676 | |
| 2137609 | FELIX J IRIZARRY/ROSNNY MORALES | URB VILLAS DE SABANA 654 AVE LOS BOHIOS | | | | BARCELONETA | PR | 00917 | |
| 653031 | FELIX J LEON SASTRE | HC 2 BOX 8871 | | | | JUANA DIAZ | PR | 00795 | |
| 164945 | FELIX J LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 843697 | FELIX J LUGO ORTIZ | URB. HACIENDA LA MATILDE | CALLE I NUM. B-29 | | | PONCE | PR | 00728-2453 | |
| 653032 | FELIX J LUGO SOTO | URB VERSAILLES | E 11 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 164946 | FELIX J MADERA MADERA | ADDRESS ON FILE | | | | | | | |
| 164947 | FELIX J MALDONADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 164948 | FELIX J MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 653033 | FELIX J MONTA¥EZ MIRANDA | PO BOX 364131 | | | | SAN JUAN | PR | 00936 | |
| 164949 | FELIX J MORET MEDINA / LEYLA I MEDINA | ADDRESS ON FILE | | | | | | | |
| 653035 | FELIX J MU¥IZ MALDONADO | PO BOX 670 | | | | PE¥UELAS | PR | 00624 | |
| 164950 | FELIX J MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164951 | FELIX J MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653036 | FELIX J NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 164952 | FELIX J NUNEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 164953 | FELIX J PEREZ CHINEA | ADDRESS ON FILE | | | | | | | |
| 653037 | FELIX J QUILES ROMAN | HC 73 BOX 4770 | | | | NARANJITO | PR | 00719 | |
| 164954 | FELIX J QUINONES SEGUI/ MARIBEL SEGUI | COM LAS FLORES | BUZON 37 CALLE LAS FLORES | | | AGUADA | PR | 00602 | |
| 164955 | FELIX J RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| 164956 | FELIX J RIVERA PEREZ | HC 01 BOX 7837 | | | | HATILLO | PR | 00659 | |
| 653039 | FELIX J RIVERA PEREZ | HC 2 BOX 4806 | | | | PE¥UELAS | PR | 00624 | |
| 653040 | FELIX J RIVERA ROMERO | 243 CALLE PARIS STE 1657 | | | | SAN JUAN | PR | 00917 | |
| 164957 | FELIX J RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 164958 | FELIX J RIVERA/ NILSA TORRES | ADDRESS ON FILE | | | | | | | |
| 653041 | FELIX J RODRIGUEZ | PO BOX 1424 | | | | MAYAGUEZ | PR | 00681-1424 | |
| 164959 | FELIX J RODRIGUEZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 164961 | FELIX J RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 164962 | FELIX J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 653042 | FELIX J ROMAN CARRASQUILLO | P O BOX 8778 | | | | SAN JUAN | PR | 00910-0778 | |
| 164963 | FELIX J SAAVEDRA SALAS | ADDRESS ON FILE | | | | | | | |
| 164964 | FELIX J SALGADO CORREA | ADDRESS ON FILE | | | | | | | |
| 653043 | FELIX J SALGADO RODRIGUEZ | ALTURAS DE RIO GRANDE | K 489 CALLE 10 APT 145 | | | RIO GRANDE | PR | 00745 | |
| 164965 | FELIX J SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164966 | FELIX J SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 164967 | FELIX J SANTIAGO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 653044 | FELIX J SANTOS OTERO | URB SANTA MONICA | AL 46 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 653045 | FELIX J SEPULVEDA DOMINGUEZ | 28 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| 653046 | FELIX J TORRES BARRETO | P O BOX 795 | | | | JUANA DIAZ | PR | 00795 | |
| 164969 | FELIX J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164970 | FELIX J VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 164971 | FÉLIX J. MELÉNDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 164972 | FELIX J. ORTIZ ADDARICH | ADDRESS ON FILE | | | | | | | |
| 2163845 | FELIX J. RIVERA LUPIANEZ | 100 CALLE SAN JOSE E | | | | AIBONITO | PR | 00705 | |
| 2137326 | FELIX J. RIVERA LUPIANEZ | FELIX J RIVERA LUPIANEZ | 100 CALLE SAN JOSE E | | | AIBONITO | PR | 00705 | |
| 164973 | FELIX J. SANTA COLON | ADDRESS ON FILE | | | | | | | |
| 164974 | FELIX JAVIER MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 653047 | FELIX JIMENEZ AMARO | BOX 4047 | | | | CIDRA | PR | 00739 | |
| 164975 | FELIX JIMENEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 653048 | FELIX JOEL MEDINA SANTIAGO | PO BOX 928 | | | | CAMUY | PR | 00627 | |
| 164976 | FELIX JOHAN ARROYO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 164977 | FÉLIX JOHAN MALDONADO | RODRIGUEZ HUEMER, MYRIA A | PO BOX 856 | | | VEGA BAJA | PR | 00694-2454 | |
| 164978 | FELIX JORGE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 843698 | FELIX JORGE GONZALEZ DBA EXCLUSIVIDADES FELIX JORGE | URB EL PRADO | 305 CALLE PARAGUAY | | | SAN JUAN | PR | 00917-4028 | |
| 164979 | FELIX JOSUE PEREZ CHINEA | ADDRESS ON FILE | | | | | | | |
| 653049 | FELIX JUAN RAMOS PEREZ | BDA FERRAN | 59 CALLE A | | | PONCE | PR | 00731 | |
| 653050 | FELIX JURADO | VILLA ESPERANZA | 47 CALLE FE | | | CAGUAS | PR | 00725 | |
| 653051 | FELIX KITCHEN DECOR | HC 1 BOX 4083 | | | | COROZAL | PR | 00783 | |
| 164980 | FELIX KITCHEN DECOR | HC-01 BOX 4083 | | | | COROZAL | PR | 00783 | |
| 653052 | FELIX L AGOSTO ALGARIN | URB LOS MONTES MONTE VERDE | 271 RUISEÑOR | | | DORADO | PR | 00646 | |
| 653053 | FELIX L ALVAREZ CARRASQUILLO | P O OB X 660 | | | | SALINAS | PR | 00751 | |
| 653054 | FELIX L ARROYO VALLE | URB EL CONQUISTADOR | M 11 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976-6429 | |
| 653055 | FELIX L BURGOS | SAN CLAUDIO MALL STA STE 194 | 352 SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 164981 | FELIX L CALDERON NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 164982 | FELIX L CANDELARIO VENTURA | ADDRESS ON FILE | | | | | | | |
| 653056 | FELIX L CARDONA CAPRE | P O BOX 1690 | | | | RIO GRANDE | PR | 00745 | |
| 653057 | FELIX L COLON CORTES | HC 7 BOX 24036 | | | | PONCE | PR | 00731-9647 | |
| 164983 | FELIX L DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653058 | FELIX L DIAZ ALVAREZ | PO BOX 6536 | | | | SAN JUAN | PR | 00914 | |
| 653059 | FELIX L DIAZ RODRIGUEZ | PO BOX 982 | | | | PATILLAS | PR | 00723 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653060 | FELIX L DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 164984 | FELIX L ESPADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 164985 | FELIX L FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 653061 | FELIX L GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 653063 | FELIX L GONZALEZ CARRASQUILLO | PO BOX 192292 | | | | SAN JUAN | PR | 00919-2292 | |
| 653062 | FELIX L GONZALEZ CARRASQUILLO | PO BOX 936 | | | | SAN GERMAN | PR | 00683-0936 | |
| 164986 | FELIX L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 164987 | FELIX L LATIMER ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 653064 | FELIX L MARTINEZ SANTIAGO | HC 1 BOX 5801 | | | | JUANA DIAZ | PR | 00795 | |
| 164988 | FELIX L MATIAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 653065 | FELIX L MATOS OCASIO | P O BOX 1256 | | | | COAMO | PR | 00769 | |
| 653066 | FELIX L MATOS ROSARIO | HC 1 BOX 17340 | | | | COAMO | PR | 00769 | |
| 843699 | FELIX L MATOS SANCHEZ | PO BOX 2243 | | | | COAMO | PR | 00769-4243 | |
| 164989 | FELIX L NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 653067 | FELIX L NEGRON MARTINEZ | 127 CARR CENTRAL | | | | COTO LAUREL | PR | 00780-2103 | |
| 653068 | FELIX L NEGRON MARTINEZ | 127 CARRETERA CENTRAL | | | | COTTO LAUREL | PR | 00780 | |
| 653069 | FELIX L NEGRON ORTIZ | HC 01 BOX 5225 | | | | SANTA ISABEL | PR | 00757 | |
| 652699 | FELIX L OCASIO URRUTIA | 259 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00912 | |
| 653070 | FELIX L ORTIZ ORTIZ | 33 CALLE CONSTITUCION | | | | SANTA ISABEL | PR | 00757 | |
| 653071 | FELIX L PAGAN RIVERA | HC 1 BOX 5600 | | | | CIALES | PR | 00638 | |
| 653072 | FELIX L PAGAN VALENTIN | BARRIO OBRERO | 404 CALLE MARTINO APT 1 A | | | SAN JUAN | PR | 00915 | |
| 164990 | FELIX L REXACH Y SARA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 653073 | FELIX L REYES ZAMBRANA | PO BOX 893 | | | | GUAYNABO | PR | 00970-0893 | |
| 653074 | FELIX L RIVERA CARTAGENA | URB LAS VIRTUDES | 734 CALLE BONDAD | | | SAN JUAN | PR | 00924-1227 | |
| 164991 | FELIX L RIVERA MILLAN | ADDRESS ON FILE | | | | | | | |
| 653075 | FELIX L RIVERA PAGAN | 15 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 653076 | FELIX L RODRIGUEZ MARTINEZ | HC 03 BOX 13924 | | | | JUANA DIAZ | PR | 00795 | |
| 653077 | FELIX L RODRIGUEZ ORTIZ | HC 2 BOX 9486 | | | | JUANA DIAZ | PR | 00795 | |
| 164992 | FELIX L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164993 | FELIX L RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 653078 | FELIX L SALDA¥A SANCHEZ | BDA BORINQUEN | 146 CALLE B 3 | | | PONCE | PR | 00731 | |
| 164994 | FELIX L SANTIAGO | BDA SAN ANTONIO A 45 | | | | COAMO | PR | 00769 | |
| 653079 | FELIX L SANTIAGO | P O BOX 700 | | | | COAMO | PR | 00769 | |
| 653080 | FELIX L SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 164995 | FELIX L TORRES RODRIGUEZ | HC 1 BOX 4784 | | | | VILLALBA | PR | 00766 | |
| 653081 | FELIX L TORRES RODRIGUEZ | URB JARDINES DE COAMO | K 14 CALLE 6 | | | COAMO | PR | 00769 | |
| 164996 | FELIX L VALLE AVILES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 164997 | FELIX L VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 164998 | FELIX L VAZQUEZ ORTIZ | CALLE SANTA CRUZ #74 RIVERSIDE PLAZA 16-E | | | | BAYAMON | PR | 00961 | |
| 164999 | FELIX L. CALDERON NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 165000 | FELIX L. GARCÍA ALVARADO | FERNANDO JOSÉ RIVERA CASELLAS | COND. EL CENTRO II | SUITES 228-229 | AVE. MUÑOZ RIVERA 500 | SAN JUAN | PR | 00918 | |
| 653082 | FELIX L. ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 165001 | FELIX LA SANTA ROBLES | ADDRESS ON FILE | | | | | | | |
| 165002 | FELIX LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 165003 | FELIX LARACUENTE COLON | ADDRESS ON FILE | | | | | | | |
| 653083 | FELIX LATIMER ALVAREZ | HC 40 BOX 43610 | | | | SAN LORENZO | PR | 00754-9886 | |
| 165004 | FELIX LAUGIER | ADDRESS ON FILE | | | | | | | |
| 653084 | FELIX LAUREANO RODRIGUEZ | P M B 306 | P O B9X 4002 | | | VEGA ALTA | PR | 00692-4002 | |
| 791446 | FELIX LAUREANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1833716 | Felix Laureano, Juan | ADDRESS ON FILE | | | | | | | |
| 165006 | FELIX LAVIENA CRUZ | ADDRESS ON FILE | | | | | | | |
| 653085 | FELIX LEBRON BRUNO | ADDRESS ON FILE | | | | | | | |
| 165007 | FELIX LEBRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 165008 | FELIX LEBRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 653086 | FELIX LEMOIS SOTO | URB ALTURAS DE BAYAMON | T 18 CALLE 11 | | | BAYAMON | PR | 00959-0000 | |
| 165009 | FELIX LEON RIVERA | LCDO BERNARDO NEGRON MONTALVO | 27 CALLE MUNOZ | | | RIVERA VILLALBA | PR | 00766 | |
| 165010 | FELIX LISOJO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 165011 | FELIX LIZAZOAIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 165012 | FELIX LLORENS SANTINI | ADDRESS ON FILE | | | | | | | |
| 843701 | FELIX LOPES LOPEZ | CONDOMINIO COLLEGE PARK | 100 CALLE ALCALA APTO 503A | | | SAN JUAN | PR | 00921-0100 | |
| 843702 | FELIX LOPEZ ALMODOVAR | URB. FLAMBOYANES | 3 CALLE 1 | | | AÑASCO | PR | 00610 | |
| 653087 | FELIX LOPEZ COSME | ADDRESS ON FILE | | | | | | | |
| 653088 | FELIX LOPEZ COSME | ADDRESS ON FILE | | | | | | | |
| 165013 | FELIX LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 653089 | FELIX LOPEZ LEBRON | P O BOX 20441 | | | | SAN JUAN | PR | 00928 | |
| 165014 | FELIX LOPEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 165015 | FELIX LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 165016 | FELIX LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 653090 | FELIX LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 653091 | FELIX LOPEZ ROJAS | PO BOX 3346 | | | | SAN JUAN | PR | 00902 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843703 | FELIX LOPEZ RUIZ | HC 10 BOX 7330 | | | | SABANA GRANDE | PR | 00637 | |
| 165017 | FELIX LOPEZ, CHEZZET LI | ADDRESS ON FILE | | | | | | | |
| 165018 | FELIX LOPEZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 165019 | FELIX LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 165020 | FELIX LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 165021 | FELIX LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 791447 | FELIX LOPEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 165022 | FELIX LOPEZ, GRETCHEN M | ADDRESS ON FILE | | | | | | | |
| 165023 | FELIX LORENZO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 165024 | FELIX LORENZO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 653092 | FELIX LOZADA | ADDRESS ON FILE | | | | | | | |
| 165025 | FELIX LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 165026 | FELIX LUGO, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 653093 | FELIX LUIS ESTRADA | BUENA VISTA | 137 CALLE 4 | | | SAN JUAN | PR | 00906 | |
| 653094 | FELIX LUIS FELIX CABRERA | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 | |
| 653095 | FELIX LUIS FELIX CABRERA | URB FOREST HILLS | H 3 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 165027 | FELIX LUIS MARTINEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 653096 | FELIX LUIS RIOS MORALES | URB LA PROVIDENCIA | 2331 CALLE SUCRE | | | PONCE | PR | 00728-3136 | |
| 165028 | FELIX LUIS RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 1419702 | FELIX LUIS, MERCADO Y OTROS | GAMALIEL RODRÍGUEZ | PO BOX 331646 | | | PONCE | PR | 00733-1646 | |
| 652700 | FELIX M AVILES FRANCO | PO BOX 7863 | | | | PONCE | PR | 00732 | |
| 653098 | FELIX M BLANCHIROT RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 165029 | FELIX M BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 653097 | FELIX M CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 653099 | FELIX M CARRILLO ROTGER | PO BOX 30836 | | | | SAN JUAN | PR | 00929-1836 | |
| 653100 | FELIX M CIFREDO CAMACHO | PO BOX 1751 | | | | BAYAMON | PR | 00960 | |
| 165030 | FELIX M CINTRON SERRANO | ADDRESS ON FILE | | | | | | | |
| 165031 | FELIX M COLLAZO A/C GLADYS NOGUERA | ADDRESS ON FILE | | | | | | | |
| 653101 | FELIX M CORTES LOPEZ | 2225 EDIF PARRA | PONCE BY PASS SUITE 506 | | | PONCE | PR | 00717-1322 | |
| 653102 | FELIX M CORTES LOPEZ | PO BOX 7819 | | | | PONCE | PR | 00732 | |
| 165032 | FELIX M CRIQUIT JIUS | ADDRESS ON FILE | | | | | | | |
| 165033 | FELIX M CRUZ DE ALBA | ADDRESS ON FILE | | | | | | | |
| 653103 | FELIX M CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 653104 | FELIX M CRUZ NEGRON | EXT COUNTRY CLUB | H A 105 CALLE 219 | | | CAROLINA | PR | 00982 | |
| 653105 | FELIX M CRUZ OLMO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165034 | FELIX M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 653106 | FELIX M CRUZ Y MARAYDA CRUZ | 1081 PRINCETON COURT | | | | CLARKVILLE | TN | 37042 | |
| 653107 | FELIX M DAVILA RODRIGUEZ | URB JARDINES DE TOA ALTA | CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 653108 | FELIX M DE JESUS BERRIOS | P O BOX 812 | | | | ARROYO | PR | 00714 | |
| 843704 | FELIX M DE JESUS CORREA | PO BOX 267 | | | | CAROLINA | PR | 00986-0267 | |
| 653109 | FELIX M DE LA CRUZ BARRIENTOS | PO BOX 570 | | | | TOA BAJA | PR | 00951 | |
| 653110 | FELIX M ESQUILIN ROJAS | PO BOX 703 | | | | SAN JUAN | PR | 00921 | |
| 165035 | FELIX M FELIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 653111 | FELIX M FIGUEROA LEBRON | BO CACAO ALTO | HC 763 BZN 3339 | | | PATILLAS | PR | 00723 | |
| 165036 | FÉLIX M FIGUEROA LORENZO | ADDRESS ON FILE | | | | | | | |
| 165037 | FELIX M FUENTES | ADDRESS ON FILE | | | | | | | |
| 165038 | FELIX M GAGO BARRETO | ADDRESS ON FILE | | | | | | | |
| 653112 | FELIX M JIMENEZ CURBELO | PO BOX 51 | | | | QUEBRADILLAS | PR | 00678 | |
| 165039 | FELIX M LLANOS Y HILDA I GEREDA | ADDRESS ON FILE | | | | | | | |
| 653113 | FELIX M LOICANO | 4204 PRATT STREET | | | | METAIRLE | LA | 70001 | |
| 653114 | FELIX M LOPEZ CRUZ | HC 01 BOX 10005 | | | | SAN GERMAN | PR | 00683 | |
| 165040 | FELIX M MALDONADO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 653115 | FELIX M MANZANO OTERO | HC 1 BOX 6941 | | | | CIALES | PR | 00638 | |
| 653116 | FELIX M MARIANI | BEACH RESORT | 51 APTO 5A PH 1300 PASEO PALMA | | | ARROYO | PR | 00714 | |
| 653117 | FELIX M MATOS CLOQUELL | B10 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 165041 | FELIX M MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 653118 | FELIX M MELENDEZ RODRIGUEZ | BO MAGUEYES | 272 CALLE CANDIDO | | | PONCE | PR | 00728 | |
| 653119 | FELIX M MERCED DIAZ | URB ESTANCIA DE STA BARBARA | 9 CALLE AZALEA | | | GURABO | PR | 00778 | |
| 165042 | FELIX M NEGRON | ADDRESS ON FILE | | | | | | | |
| 165043 | FELIX M ODIOTT-SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 653120 | FELIX M PEREZ TORRES | 103 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| 653121 | FELIX M POLANCO VIDAL | VILLA EVANGELINA | S 199 CALLE 1 | | | MANATI | PR | 00674 | |
| 653122 | FELIX M REBOLLAR | 191 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 165044 | FELIX M RENTAS CORONADO | ADDRESS ON FILE | | | | | | | |
| 165045 | FELIX M REYES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 165046 | FELIX M RIVERA BORGES/SYNERLUTION INC | P O BOX 3181 | | | | MAYAGUEZ | PR | 00681 | |
| 165047 | FELIX M RIVERA MOYA | ADDRESS ON FILE | | | | | | | |
| 653123 | FELIX M RIVERA RIOS | A 1 JARDINES DE BUBOA | | | | UTUADO | PR | 00641 | |
| 653124 | FELIX M RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 165048 | FELIX M RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 165049 | FELIX M RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653125 | FELIX M ROLLET BETANCOURT | APARTADO 1926 | | | | RIO GRANDE | PR | 00745 | |
| 653126 | FELIX M ROSARIO | FAIRVIEW | 4-E20 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 843705 | FELIX M SANTANA RIVERA | BDA OBRERA | 354 CALLE JORGE BIRD | | | FAJARDO | PR | 00738 | |
| 165050 | FELIX M SANTOS | ADDRESS ON FILE | | | | | | | |
| 165051 | FELIX M SANTOS | ADDRESS ON FILE | | | | | | | |
| 165052 | FELIX M SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 165053 | FELIX M TOYENS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 165054 | FELIX M VARGAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 165055 | FELIX M VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653128 | FELIX M VELAZQUEZ SANCHEZ | 607 CONDADO SUITE 301 | | | | SAN JUAN | PR | 00907 | |
| 653129 | FELIX M VELAZQUEZ SANCHEZ | P O BOX 1233 | | | | TOA BAJA | PR | 00951 | |
| 653127 | FELIX M VELAZQUEZ SANCHEZ | PMB 1912 243 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| 165056 | FELIX M VELAZQUEZ SANCHEZ | PO BOX 1808 | | | | SABANA SECA | PR | 00952 | |
| 653130 | FELIX M VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 653131 | FELIX M VILLAR SERGES | ADDRESS ON FILE | | | | | | | |
| 165057 | FELIX M. ALVAREZ CARRION | LCDA. GAUDELYN SÁNCHEZ MEJÍAS(ABOGADA ASEGURADORA | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 165058 | FELIX M. ALVAREZ CARRION | LCDA. GLADYS E. ACEVEDO ROBLES | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 165059 | FELIX M. ALVAREZ CARRION | LCDA. VERÓNICA M. ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| 165063 | FELIX M. RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 653132 | FELIX MAISONET MARTEL | PARCELAS LOARTE 90 | | | | BARCELONETA | PR | 00617 | |
| 653133 | FELIX MALDONADO | BO BAYAMON | 8 CALLE BRISAS DEL CAMPO | | | CIDRA | PR | 00739 | |
| 843706 | FELIX MALDONADO DAVILA | HC 46 BOX 5574 | | | | DORADO | PR | 00646-9611 | |
| 653134 | FELIX MALDONADO DE JESUS | PO BOX 658 | | | | PUERTO REAL | PR | 00740-0658 | |
| 653135 | FELIX MALDONADO HERNANDEZ | BO TORRECILLAS | 214 CALLE HORACIO RIVERA | | | MOROVIS | PR | 00687 | |
| 653136 | FELIX MALDONADO MALDONADO | HC 02 BOX 16375 | | | | ARECIBO | PR | 00612 | |
| 165065 | FELIX MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 653137 | FELIX MALDONADO ORTIZ | HC 1 BOX 9022 | | | | TOA BAJA | PR | 00949 | |
| 653138 | FELIX MALDONADO PADILLA | P O BOX 325 | | | | VEGA BAJA | PR | 00694 | |
| 653139 | FELIX MALDONADO RIVERA | VILLA CAPARRA PLAZA | 225 CARR 2 APTO 1201 | | | GUAYNABO | PR | 00966 | |
| 1464017 | Felix Maldonado Rivera & Maria Gloria Lopez Dominguez | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 839193 | FELIX MALDONADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 653140 | FELIX MALDONADO RODRIGUEZ | URB JARDINES DEL CARIBE | JJ 9 CALLE 35 | | | PONCE | PR | 00731 | |
| 165066 | FELIX MALDONADO ROQUE | ADDRESS ON FILE | | | | | | | |
| 653141 | FELIX MALDONADO TORRES | PO BOX 1101 | | | | VILLALBA | PR | 00766 | |
| 165067 | FELIX MALDONADO, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 653142 | FELIX MANTILLA RODRIGUEZ | BO GALATEO BAJO | CARR 475 KM 2 8 BZN 5 177 | | | ISABELA | PR | 00662 | |
| 653143 | FELIX MANUEL IRIZARRY GARCIA | P O BOX 783 | | | | SAN SEBASTIAN | PR | 00685-0783 | |
| 653144 | FELIX MANUEL MOLINA RIVERA | COND TROPICAL COURTS | APTO 904 | | | SAN JUAN | PR | 00926 | |
| 165068 | FELIX MANUEL PENA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 165069 | FELIX MANUEL RESTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 165070 | FELIX MANUEL RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 652701 | FELIX MANUEL TORRES TORRES | 23 CALLE JOSE E VELLON | | | | GUAYAMA | PR | 00784 | |
| 653145 | FELIX MARIANI GUZMAN | ADDRESS ON FILE | | | | | | | |
| 653146 | FELIX MARIN SERRANO | RR 6 BOX 9545 | | | | SAN JUAN | PR | 00926 | |
| 165071 | FELIX MARQUEZ DREW | SENECA TOWERS | 200 SETH GREEN DR APT 925 | | | ROCHESTER | NY | 14621 | |
| 653147 | FELIX MARQUEZ DREW | URB VILLA FONTANA | VILLA 26 BLQ FL 9 | | | CAROLINA | PR | 00983 | |
| 653148 | FELIX MARRERO GOMEZ | URB ALTURAS DE YAUCO | R 28 CALLE 5 | | | YAUCO | PR | 00698 | |
| 165072 | FELIX MARRERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 653149 | FELIX MARRERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 165073 | FELIX MARRERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 653150 | FELIX MARRERO OCASIO | ADDRESS ON FILE | | | | | | | |
| 653152 | FELIX MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 653151 | FELIX MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 165074 | FELIX MARRERO, CARLOS ROLANDO | ADDRESS ON FILE | | | | | | | |
| 791448 | FELIX MARRERO, MARTA | ADDRESS ON FILE | | | | | | | |
| 165075 | FELIX MARRERO, MARTA | ADDRESS ON FILE | | | | | | | |
| 653153 | FELIX MARTIN GRACIA | HC 2 BOX 9343 | | | | COROZAL | PR | 00783 | |
| 2051766 | Felix Martinex, Marylin | ADDRESS ON FILE | | | | | | | |
| 653154 | FELIX MARTINEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 653155 | FELIX MARTINEZ MORALES | SUITE 240 | | | | TOA BAJA | PR | 00951 | |
| 165076 | FELIX MARTINEZ MORALES | VISTA DEL MORRO | O 9 CALLE PICAFLOR | | | CATANO | PR | 00962 | |
| 165077 | FELIX MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 653156 | FELIX MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 653157 | FELIX MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653158 | FELIX MARTINEZ SANTANA | URB ALTAMESA | 1422 AVE SAN IGNACIO | | | SAN JUJAN | PR | 00921 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653159 | FELIX MARTINEZ TAVARES | P O BOX 30000 | P M B 687 | | | CANOVANAS | PR | 00729 | |
| 165078 | FELIX MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 791449 | FELIX MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 165079 | FELIX MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 791450 | FELIX MARTINEZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 165080 | FELIX MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 791451 | FELIX MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 165081 | FELIX MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 165082 | FELIX MARTINEZ, SUGEY | ADDRESS ON FILE | | | | | | | |
| 653160 | FELIX MARTINEZ/EQUIPO ISLANDERS CAROLINA | LAS MONJAS | 67 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| 165083 | FELIX MATEO TORRES | ADDRESS ON FILE | | | | | | | |
| 165084 | FELIX MATIAS PARDO | ADDRESS ON FILE | | | | | | | |
| 652702 | FELIX MATIAS RODRIGUEZ | PO BOX 1549 | | | | MOCA | PR | 00676-1549 | |
| 653161 | FELIX MATIAS RODRIGUEZ | URB LA ALAHAMBRA | | | | BAYAMON | PR | 00957 | |
| 653162 | FELIX MATOS APONTE | PO BOX 952 | | | | DORADO | PR | 00646 | |
| 165085 | FELIX MATOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 652703 | FELIX MATOS MAYSONET | 38 CALLE PLUTON | | | | VEGA BAJA | PR | 00693 | |
| 165086 | FELIX MATOS PENA | ADDRESS ON FILE | | | | | | | |
| 165087 | FELIX MATOS PENA | ADDRESS ON FILE | | | | | | | |
| 165088 | FELIX MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 165089 | FELIX MATOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 653163 | FELIX MATOS VILLEGAS | RR 06 BOX 92543 | | | | SAN JUAN | PR | 00926 | |
| 165090 | FELIX MATOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 653164 | FELIX MATTA RODRIGUEZ | SANTIAGO IGLESIAS | 1436 CALLE CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 165091 | FELIX MATTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 653165 | FELIX MEDINA DIAZ | PO BOX 11 | | | | GUAYNABO | PR | 00970 | |
| 165092 | FELIX MEJIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 165093 | FELIX MEJIAS ORTIZ | LCDA. GAUDELYN SÁNCHEZ MEJÍAS | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 165094 | FELIX MEJIAS ORTIZ | LCDO. RAFAEL O. BAELLA ORS; | 563 | CALLE PEDRO A. BIGAY | EXT. BALDRICH | SAN JUAN | PR | 00918 | |
| 653166 | FELIX MEJIAS RIGUAL | ADDRESS ON FILE | | | | | | | |
| 653167 | FELIX MELENDEZ | PO BOX 9501 | | | | CAGUAS | PR | 00726 | |
| 653168 | FELIX MELENDEZ MIRANDA | ALTURAS DE FLAMBOYAN | L 7 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 165095 | FELIX MELENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 791452 | FELIX MELENDEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 165096 | FELIX MELENDEZ, AGNES M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2027906 | Felix Melendez, Agnes M. | ADDRESS ON FILE | | | | | | | |
| 791453 | FELIX MELENDEZ, HUGO R | ADDRESS ON FILE | | | | | | | |
| 165097 | FELIX MELENDEZ, HUGO R | ADDRESS ON FILE | | | | | | | |
| 653169 | FELIX MENDEZ MILLAN | URB VEGA BAJA LAKES | J 10 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 165098 | FELIX MENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 165099 | FELIX MENDOZA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 165100 | FELIX MENDOZA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 653170 | FELIX MENDOZA ROSA | PO BOX 2918 | | | | CAYEY | PR | 00737 | |
| 653171 | FELIX MENENDEZ TORRES | URB VILLA CAROLINA | 18 CALLE 70 BLQ 129 | | | CAROLINA | PR | 00985 | |
| 653172 | FELIX MERCADO ALVALLE | HC BOX 7871 | | | | JUANA DIAZ | PR | 00795 | |
| 653173 | FELIX MERCADO CASTRO | P O BOX 1637 | | | | SAN LORENZO | PR | 00754-1637 | |
| 653174 | FELIX MERCADO DE JESUS | BDA FERRAN | 60 CALLE A | | | PONCE | PR | 00730-2020 | |
| 165101 | FELIX MERCADO DE JESUS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 653175 | FELIX MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 653176 | FELIX MERCADO VALLE | ADDRESS ON FILE | | | | | | | |
| 165102 | FELIX MERCADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 165103 | FELIX MERCED DIAZ DBA DIDACTICOS | PO BOX 1036 | | | | GURABO | PR | 00778 | |
| 165104 | FELIX MERCED DIAZ DBA DIDACTICOS | URB PRECIOSA GURABO | X 7 CALLE VERDE LUZ | | | GURABO | PR | 00778 | |
| 653177 | FELIX MERCED REYES | ADDRESS ON FILE | | | | | | | |
| 165105 | FELIX MIGUEL GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 165106 | FELIX MILLAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 653178 | FELIX MINRANDA ROBLES | RR 1 BOX 12035 | | | | TOA ALTA | PR | 00953 | |
| 165107 | FELIX MIRANDA FRASQUERI | ADDRESS ON FILE | | | | | | | |
| 653179 | FELIX MIRANDA MELENDEZ | BO SANTA ANA | 109-14 CALLE C | | | GUAYAMA | PR | 00784 | |
| 653180 | FELIX MIRANDA MORALES | COM LAS 500 | 369 CALLE TOPICA | | | ARROYO | PR | 00714 | |
| 653181 | FELIX MIRANDA MORALES | COND PARQUE SAN AGUSTIN APT A9 | 180 CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| 653182 | FELIX MIRANDA MURIEL | SECTOR OJO DE AGUA | 15 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 165108 | FELIX MOLINA FLORES DBA PR SOLUTIONS | PO BOX 50090 | | | | TOA BAJA | PR | 00950 | |
| 843707 | FELIX MONROIG | URB VILLA BLANCA | 63 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 652704 | FELIX MONROIG /TECHNICAL SERVICES | VILLA BLANCA | 7 CRISOLITA | | | CAGUAS | PR | 00725 | |
| 653183 | FELIX MONSERRATE CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 165109 | FELIX MONTALVO CANINO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165110 | FELIX MONTANEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 2060146 | Felix Montanez, Felicita | ADDRESS ON FILE | | | | | | | |
| 165111 | FELIX MONTANEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 2044252 | Felix Montanez, Felicita | ADDRESS ON FILE | | | | | | | |
| 165112 | FELIX MONTANEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 165113 | FELIX MONTES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 653184 | FELIX MONTES MALDONADO | HC 07 BOX 25875 | | | | PONCE | PR | 00731 | |
| 165114 | Felix Montilla, Juan | ADDRESS ON FILE | | | | | | | |
| 165114 | Felix Montilla, Juan | ADDRESS ON FILE | | | | | | | |
| 653185 | FELIX MORALES | URB JARDINES DE CAPARRA | 2 6 CALLE 47 | | | BAYAMON | PR | 00959 | |
| 653186 | FELIX MORALES / ELIZABETH CONTRERAS | URB MIRADOR DE BAIRO | 2N 68 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 165115 | FELIX MORALES BRITO | ADDRESS ON FILE | | | | | | | |
| 165116 | FELIX MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 165117 | FELIX MORALES MARIN | ADDRESS ON FILE | | | | | | | |
| 653187 | FELIX MORALES QUILES | BO BEATRIZ | BOX 5765 | | | CIDRA | PR | 00739 | |
| 653188 | FELIX MORALES SANTIAGO | P O BOX 979 | | | | TOA ALTA | PR | 00954 | |
| 653189 | FELIX MORALES TORRES | HC 91 BZN 9040 | | | | VEGA ALTA | PR | 00692 | |
| 165119 | FELIX MORALES VIERA | ADDRESS ON FILE | | | | | | | |
| 165118 | FELIX MORALES VIERA | ADDRESS ON FILE | | | | | | | |
| 165120 | FELIX MORALES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 165121 | FELIX MORALES, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 2164906 | Felix Morales, Teodoro | ADDRESS ON FILE | | | | | | | |
| 165122 | FELIX MORENO QUINONES | ADDRESS ON FILE | | | | | | | |
| 165123 | FELIX N BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653190 | FELIX N GONZALEZ RODRIGUEZ | PO BOX 291 | | | | PATILLAS | PR | 00723 | |
| 165124 | FELIX N LEAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 843708 | FELIX N LOPEZ ALMODOVAR | HC 1 BOX 6692 | | | | MOCA | PR | 00676-9530 | |
| 165125 | FELIX N MELENDEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 165126 | FELIX N NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 165127 | FELIX N ORTIZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 165128 | FELIX N PEREZ TORO | ADDRESS ON FILE | | | | | | | |
| 165129 | FELIX N ROMAN Y O MFS CONSULTING ENGIN | URB SUSAN COURT | 1 CALLE PATRICIA | | | GUAYNABO | PR | 00966 | |
| 165130 | FELIX N VARGAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 653191 | FELIX N VEGA CORDERO | URB LA MILAGROSA | E 2 CALLE DIAMANTE | | | SABANA GRANDE | PR | 00637 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653192 | FELIX NARVAEZ Y MILDRED IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 653193 | FELIX NATAL REYES | HC 01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| 165131 | FELIX NAVARRO COSME | ADDRESS ON FILE | | | | | | | |
| 653194 | FELIX NAVARRO GONZALEZ | HC 1 BOX 6762 | | | | CANOVANAS | PR | 00729 | |
| 165132 | FELIX NAVARRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 653195 | FELIX NEGRON | PO BOX 2357 | | | | BAYAMON | PR | 00958 | |
| 653196 | FELIX NEGRON / WANDA HERNANDEZ | URB SAN THOMAS | G 30 CALLE PRINCIPAL | | | PONCE | PR | 00716 | |
| 165133 | FELIX NEGRON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 165134 | FELIX NEGRON BURGOS | ADDRESS ON FILE | | | | | | | |
| 165135 | FELIX NEGRON LAUREANO | ADDRESS ON FILE | | | | | | | |
| 165136 | FELIX NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 791454 | FELIX NEGRON, MAGDA | ADDRESS ON FILE | | | | | | | |
| 165137 | FELIX NIEVES CASTRO | LCDO. JUAN C. RÍOS PÉREZ | PO BOX 902443 | | | SAN JUAN | PR | 00902-0443 | |
| 653197 | FELIX NIEVES CRUZ | RES JUAN C CORDERO DAVILA | EDIF 10 APT 89 | | | SAN JUAN | PR | 00917 | |
| 653198 | FELIX NIEVES DELGADO Y ROXY SAURI | ADDRESS ON FILE | | | | | | | |
| 653199 | FELIX NIEVES DIAZ | PO BOX 487 | | | | HUMACAO | PR | 00791 | |
| 653200 | FELIX NIEVES MOLINA | COND LAGUNA GARDENS | 1 APT 3 K | | | CAROLINA | PR | 00979 | |
| 165138 | FELIX NIEVES POLA | ADDRESS ON FILE | | | | | | | |
| 653201 | FELIX NIEVES RIVERA | HC 03 BOX 1107039 | | | | COROZAL | PR | 00783 | |
| 653202 | FELIX NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 165139 | FELIX NIEVES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 653203 | FELIX NORAT SAYAS | HC 8 BOX 52103 | | | | HATILLO | PR | 00659 | |
| 165140 | FELIX NUNEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 165141 | FELIX O BONILLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 653204 | FELIX O CINTRON DAVILA | BO LA CENTRAL | CARR 874 BZN 424 H | | | CANOVANAS | PR | 00729 | |
| 653205 | FELIX O CRUZ | BDA BUENA VISTA | CALLE TOITA SUR | | | CAYEY | PR | 00736 | |
| 165142 | FELIX O MALDONADO | ADDRESS ON FILE | | | | | | | |
| 653206 | FELIX O MARTINEZ BERMUDEZ | RR 2 BOX 7836 | | | | CIDRA | PR | 00739 | |
| 653207 | FELIX O MARTINEZ RIVERA | HC 01 BOX 4042 | | | | UTUADO | PR | 00641 | |
| 653208 | FELIX O MELENDEZ ANDUJAR | P O BOX 191 | | | | FLORIDA | PR | 00650 | |
| 653209 | FELIX O NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 165143 | FELIX O PACHECO SANTOS | ADDRESS ON FILE | | | | | | | |
| 165144 | FELIX O QUINTANA LUGO | ADDRESS ON FILE | | | | | | | |
| 653210 | FELIX O RIVERA BORGES | P O BOX 178 | | | | MAYAGUEZ | PR | 00681-0178 | |
| 653211 | FELIX O SANTIAGO CINTRON | HC 02 BOX 15104 | | | | AIBONITO | PR | 00705 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165145 | FELIX O SOTO FLORES | ADDRESS ON FILE | | | | | | | |
| 653212 | FELIX O TIRADO MENENDEZ | PO BOX 3441 | | | | VEGA ALTA | PR | 00692 | |
| 165146 | FELIX O. BONILLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 165147 | FÉLIX O. COLÓN BERNARD | LCDO. OSVALDO TOLEDO GARCIA | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 653213 | FELIX OCASIO BONILLA | ADDRESS ON FILE | | | | | | | |
| 653214 | FELIX OCASIO CALO | URB JOSE MERCADO | A 145 CALLE KENNEDY FINAL | | | CAGUAS | PR | 00725 | |
| 653215 | FELIX OCASIO MEDINA | PARCELAS NUEVAS | 671 CALLE 40 | | | GURABO | PR | 00778 | |
| 653216 | FELIX OCASIO PRINCIPE | JARDINES DE ARECIBO | K 1 CALLE K | | | ARECIBO | PR | 00612 | |
| 653217 | FELIX OCASIO VARGAS | HC 104 BOX 46507 | | | | AGUADILLA | PR | 00603 | |
| 165148 | FELIX OCASIO VARGAS | HC 7 BOX 70517 | | | | SAN SEBASTIAN | PR | 00685 | |
| 165149 | FELIX OCASIO VASGAS | LCDO. EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 | SUITE C | EDIFICIO HERNANDEZ LEBRON | AGUADILLA | PR | 00603 | |
| 165150 | FELIX OLMO CALDERON | ADDRESS ON FILE | | | | | | | |
| 653218 | FELIX OLMO HERNANDEZ | BO HATO ARRIBA | 21 CALLE F | | | ARECIBO | PR | 00612 | |
| 165151 | FELIX OLMO Y PATRICIA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 165152 | FELIX OMAR SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 653219 | FELIX OMAR VELEZ SOTO | JARDINES DE GUAMANI | F 9 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 165153 | FELIX ONEILL GRACIA | ADDRESS ON FILE | | | | | | | |
| 653220 | FELIX ORAZCO RODRIGUEZ | 355 CALLE ISABELA | | | | SAN JUAN | PR | 00912 | |
| 1258281 | FELIX ORENGO, CESAR | ADDRESS ON FILE | | | | | | | |
| 165155 | FELIX ORENGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 165156 | FELIX ORTIZ ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 653221 | FELIX ORTIZ BERRIOS | JARDINES DE BORRINQUEN | S 3 CALLE JAZMIN | | | CAROLINA | PR | 00985 | |
| 653222 | FELIX ORTIZ DIAZ | RR 1 BOX 3202 | | | | CIDRA | PR | 00739 | |
| 653223 | FELIX ORTIZ FERNANDEZ | BONNEVILLE HEIGHT | 8 CALLE GUAYANILLA | | | CAGUAS | PR | 00727 | |
| 165157 | FELIX ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 653224 | FELIX ORTIZ GRACIA | PO BOX 1324 | | | | ARROYO | PR | 00714 | |
| 653225 | FELIX ORTIZ RIVERA | PO BOX 1552 | | | | SANTA ISABEL | PR | 00757 | |
| 653226 | FELIX ORTIZ ROSADO | BO HATO TEJAS | 119 B CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| 165158 | FELIX ORTIZ ROSADO | PO BOX 338 | | | | BARRANQUITAS | PR | 00794 | |
| 165159 | FELIX ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 791455 | FELIX ORTIZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 165160 | FELIX ORTIZ, EDNA L. | ADDRESS ON FILE | | | | | | | |
| 165161 | FELIX ORTIZ, GUIMARIE | ADDRESS ON FILE | | | | | | | |
| 165162 | Felix Ortiz, Ivelisse | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1616500 | Felix Ortiz, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 165163 | FELIX ORTIZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 1258282 | FELIX ORTIZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 165164 | FELIX ORTIZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 165165 | FELIX ORTIZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 165166 | FELIX ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 165167 | Felix Ortiz, Rafael | ADDRESS ON FILE | | | | | | | |
| 165168 | Felix Ortiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 653227 | FELIX OSCAR PINTADO | ADDRESS ON FILE | | | | | | | |
| 653228 | FELIX OSORIO GARAY | BDA MORALES | 747 CALLE K ALTOS | | | CAGUAS | PR | 00725 | |
| 653229 | FELIX OSORIO NEGRON | BDA MORALES | 747 CALLE K | | | CAGUAS | PR | 00725 | |
| 165169 | FELIX OTERO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 653230 | FELIX OYOLA FLORES | HC 02 BOX 12383 | | | | AGUAS BUENAS | PR | 00703 | |
| 165170 | FELIX P SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 165171 | FELIX PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 653231 | FELIX PAGAN SANDOVAL | PMB 270 PO BOX 2400 | | | | TOA BAJA | PR | 00949 | |
| 165172 | Felix Pares Hernandez | ADDRESS ON FILE | | | | | | | |
| 653232 | FELIX PARES RIVERA | ADDRESS ON FILE | | | | | | | |
| 653233 | FELIX PASTRANA MANGUAL | EST DE SAN FERNANDO | D11 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 653234 | FELIX PASTRANA MANGUAL | PO BOX 1087 | | | | CAROLINA | PR | 00986 | |
| 653235 | FELIX PEDRAZA RODRIGUEZ | P O BOX 1431 | | | | JUNCOS | PR | 00777 | |
| 165173 | FELIX PELLOT TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 302640 | FELIX PENA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 302640 | FELIX PENA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 165175 | FELIX PERALES, MARIO | ADDRESS ON FILE | | | | | | | |
| 653237 | FELIX PEREIRA DIAZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 653236 | FELIX PEREIRA DIAZ | URB DOS PINOS | 783 CALLE DIANA | | | SAN JUAN | PR | 00923-2315 | |
| 653238 | FELIX PEREZ ACEVEDO | PO BOX 1257 | | | | AGUADA | PR | 00602 | |
| 653239 | FELIX PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 653240 | FELIX PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 653241 | FELIX PEREZ LASALLE | URB LAS CUMBRES | 287 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926-5532 | |
| 2175158 | FELIX PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 653242 | FELIX PEREZ NIEVES | P O BOX 114 | | | | SABANA SECA | PR | 00952-0114 | |
| 653243 | FELIX PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 653244 | FELIX PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 653245 | FELIX PILLOT LEBRON | ADDRESS ON FILE | | | | | | | |
| 653246 | FELIX PITRE ROIG / TERESA CUEVAS ARCE | PO BOX 443 | | | | UTUADO | PR | 00641 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653247 | FELIX PIZARRO | RR 8 BOX 1473 | | | | BAYAMON | PR | 00956-9611 | |
| 165176 | FELIX PIZARRO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 1660083 | Felix Pizarro, Sabino | ADDRESS ON FILE | | | | | | | |
| 653248 | FELIX PLAZA GONZALEZ | HC 3 BOX 9679 | | | | LARES | PR | 00669 | |
| 165177 | FELIX PLUMEY | ADDRESS ON FILE | | | | | | | |
| 653249 | FELIX PORRATA DOMINGUEZ | PARC PALMAS ALTAS | BZN 24-1 | | | BARCELONETA | PR | 00617 | |
| 165178 | FELIX PREIRA GONZÁLEZ | ADDRESS ON FILE | | | | | | | |
| 165179 | FELIX PUYARENA PABON | ADDRESS ON FILE | | | | | | | |
| 653250 | FELIX QUILES CORTES | URB LOMAS DE CAROLINA | A 28 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 165180 | FELIX QUINONES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 165181 | FELIX QUINONES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 165182 | FELIX QUINONES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 165183 | FELIX QUINONES RUIZ | ADDRESS ON FILE | | | | | | | |
| 2175572 | FELIX QUINTANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 165184 | FELIX QUIRINDONGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 653251 | FELIX R BELLO ACEVEDO | URB MILAVILLE | 139 CALLE MORADILLA | | | SAN JUAN | PR | 00926 | |
| 653252 | FELIX R CANCEL MACHUCA | P O BOX 361872 | | | | SAN JUAN | PR | 00936 | |
| 165186 | FELIX R DE JESUS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 653253 | FELIX R DEL CASTILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 165187 | FELIX R DELGADO /FELIX DELGADO | ADDRESS ON FILE | | | | | | | |
| 653254 | FELIX R DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 165188 | FELIX R DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 165189 | FELIX R EGIPCIACO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 165190 | FELIX R FALERO ALCANTARA | ADDRESS ON FILE | | | | | | | |
| 843709 | FELIX R FIGUEROA CABAN | COND PLAYA BLANCA 903 | | | | CAROLINA | PR | 00979 | |
| 165191 | FELIX R GOMEZ / EMILSIE PEREZ | ADDRESS ON FILE | | | | | | | |
| 653255 | FELIX R HERNANDEZ CASADO | COND VILLA MAGNA APT 1007 | 1783 CARR 21 | | | SAN JUAN | PR | 00921 | |
| 653256 | FELIX R HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 653257 | FELIX R HUERTAS GONZALEZ | URB HORIZONTES | 4 CALLE CELESTE | | | GURABO | PR | 00778 | |
| 165192 | FELIX R JIMENEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 165193 | FELIX R JOSEPH RODAS | ADDRESS ON FILE | | | | | | | |
| 653258 | FELIX R LOZANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 653259 | FELIX R LOZANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 165195 | FELIX R MALDONADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 653260 | FELIX R MATOS HERNANDEZ | BDA SANDIN | 20 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 165196 | FELIX R MELENDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 165197 | FELIX R MONTERO ALVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165198 | FELIX R MONTES VELEZ | ADDRESS ON FILE | | | | | | | |
| 165199 | FELIX R MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 165200 | FELIX R MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 165201 | FELIX R MORALES NEGRON | ADDRESS ON FILE | | | | | | | |
| 165202 | FELIX R ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 653261 | FELIX R ORTIZ HERNANDEZ | CAPARRA TERRACE | 1417 CALLE 165-O | | | SAN JUAN | PR | 00921 | |
| 653262 | FELIX R ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 653263 | FELIX R PASSALACQUA RIVERA | P O BOX 194943 | | | | SAN JUAN | PR | 00919-4943 | |
| 165203 | FELIX R PENA ABAD | ADDRESS ON FILE | | | | | | | |
| 165204 | FELIX R PERDOMO SILVERA | ADDRESS ON FILE | | | | | | | |
| 165205 | FELIX R RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 165206 | FELIX R RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 653264 | FELIX R RIVERA CAMACHO | PO BOX 672 | | | | AIBONITO | PR | 00705 | |
| 653265 | FELIX R RODRIGUEZ | RESIDENCIAL LAS MAGARITAS | EDIFICIO 6 APT 550 | | | SAN JUAN | PR | 00915 | |
| 653266 | FELIX R SAEZ MARTINEZ | BO CAMPO ALEGRE | J5 CALLE ACACIA | | | PONCE | PR | 00731 | |
| 165207 | FELIX R SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653267 | FELIX R TORRES DIAZ | F 8 CALLE RIVERA DONATO | | | | HUMACAO | PR | 00791 | |
| 843710 | FELIX R TORRES RODRIGUEZ | CAMINO DE LA REINA | 624 CARR 8860 APT 6403 | | | TRUJILLO ALTO | PR | 00976-5528 | |
| 165208 | FELIX R VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 165209 | FELIX R VEGA SALA | ADDRESS ON FILE | | | | | | | |
| 653268 | FELIX R VELAZQUEZ | HC 02 BOX 4226 | | | | LUQUILLO | PR | 00773 | |
| 843711 | FELIX R VELEZ VALENTIN | ALT DE VEGA BAJA | AA12 CALLE R | | | VEGA BAJA | PR | 00693-5601 | |
| 653269 | FELIX R VILLAR AGUIRRE | URB BELINDA | F 6 CALLE 2 | | | ARROYO | PR | 00714 | |
| 165210 | FELIX R. AGOSTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 653270 | FELIX R. ALBIZU GARCIA | ADDRESS ON FILE | | | | | | | |
| 165211 | FELIX R. BAEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 165212 | FELIX R. GOMEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 165213 | FELIX R. VELAZQUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 2175575 | FELIX RAMIREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 165215 | FELIX RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 165216 | FELIX RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 653271 | FELIX RAMIREZ SOSA | PARCELAS HILL BROTHERS | 85 B CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 653272 | FELIX RAMIREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 165217 | FELIX RAMOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 653273 | FELIX RAMOS DE JESUS | HC 03 BOX 11225 | | | | YABUCOA | PR | 00767 | |
| 653274 | FELIX RAMOS GONZALEZ | 73 URB MINIMA | | | | ARROYO | PR | 00714 | |
| 165218 | FELIX RAMOS GONZALEZ | URB. BOSQUE VERDE | 99 CALLE AGUILA | | | CAGUAS | PR | 00727-6980 | |
| 653275 | FELIX RAMOS QUINTANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653276 | FELIX RAMOS RODRIGUEZ | HC 763 BZN 3106 | CARR 181 KM 90 6 BO CACAO | | | PATILLAS | PR | 00723 | |
| 653278 | FELIX RAMOS SANTIAGO | PARG ARCOIRIS | 227 CALLE 2 APT 220 | | | TRUJILLO ALTO | PR | 00976 | |
| 653277 | FELIX RAMOS SANTIAGO | URB GONZALEZ | 55 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 2416 | |
| 653279 | FELIX RAMOS SANTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 653280 | FELIX RAMOS TORO | HC1 BOX 3112 | | | | BOQUERON | PR | 00622-9710 | |
| 165219 | FELIX RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 791456 | FELIX RAMOS, ADELMARIE | ADDRESS ON FILE | | | | | | | |
| 165220 | FELIX RAMOS, ADELMARIE | ADDRESS ON FILE | | | | | | | |
| 165221 | FELIX RAMOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 791458 | FELIX RAMOS, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 165222 | FELIX RAUL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 165223 | FELIX RESTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 165224 | FELIX RESTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 653281 | FELIX REYES FERRER | BO SUD SECTOR LOS VALLES | CARR 171 KM 0 9 | | | CIDRA | PR | 00739 | |
| 653282 | FELIX REYES RAVELO | COND PORTEZUELA | EDIF B 3 APT 3H | | | CAROLINA | PR | 00983 | |
| 653283 | FELIX REYES REYES | PO BOX 410 | | | | COAMO | PR | 00769 | |
| 165225 | FELIX REYES ROSADO | ADDRESS ON FILE | | | | | | | |
| 843712 | FELIX REYES ROSARIO | PO BOX 697 | | | | COAMO | PR | 00769 | |
| 165226 | FELIX REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 2165461 | Felix Reyes, Luis | ADDRESS ON FILE | | | | | | | |
| 653284 | FELIX REYNOSO | CAPARRA TERRACE | 822 CALLE 15 S O | | | SAN JUAN | PR | 00921 | |
| 653285 | FELIX RIBOT | URB FOREST HILLS | I 18 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 165227 | FELIX RIOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 653286 | FELIX RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 653287 | FELIX RIOS MEDIAVILLA | ADDRESS ON FILE | | | | | | | |
| 653288 | FELIX RIOS NEGRON | 1 H 34 URB PUNTO ORO | | | | PONCE | PR | 00732 | |
| 165228 | FELIX RIVAS OTERO | ADDRESS ON FILE | | | | | | | |
| 165229 | FELIX RIVAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 165230 | FELIX RIVERA | HC 56 BOX 37851 | | | | AGUADA | PR | 00602 | |
| 653290 | FELIX RIVERA | LOS DOMINICOS | E 112 A CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 653289 | FELIX RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 165231 | FELIX RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 165232 | FELIX RIVERA BORGES GASTR CSP | PO BOX 3181 | | | | MAYAGUEZ | PR | 00681 | |
| 165233 | FELIX RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 2176212 | FELIX RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165234 | FELIX RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 165236 | FELIX RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 165237 | FELIX RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 653293 | FELIX RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 653292 | FELIX RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 2176502 | FELIX RIVERA ISAAC | ADDRESS ON FILE | | | | | | | |
| 653294 | FELIX RIVERA LLOPIZ | ADDRESS ON FILE | | | | | | | |
| 653295 | FELIX RIVERA MEDINA | PO BOX 168 | | | | CIALES | PR | 00638 | |
| 653296 | FELIX RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 165238 | FELIX RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 2176512 | FELIX RIVERA MORALES | CALLE RUIZ BELVIS NUM124 | | | | COAMO | PR | 00769 | |
| 165239 | FELIX RIVERA MORALES | FERRY BARRANCAS | 820 CALLE AMAPOLAS | | | PONCE | PR | 00730 | |
| 653297 | FELIX RIVERA MORALES | URB MONTECASINO | 179 CALLE CAOBA | | | TOA ALTA | PR | 00953-3730 | |
| 653298 | FELIX RIVERA MORALES | URB REXVILLE | E3 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 653299 | FELIX RIVERA NEGRON | GL NOGAL CAPARRA HILLS | | | | GUAYNABO | PR | 00968 | |
| 843713 | FELIX RIVERA ORTIZ | COND. COLINA REAL | BOX 308 | | | SAN JUAN | PR | 00926 | |
| 165240 | FELIX RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 165241 | FELIX RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 653301 | FELIX RIVERA QUINTERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 653300 | FELIX RIVERA QUINTERO | HC 02 BOX 47044 | | | | VEGA BAJA | PR | 00693 | |
| 653302 | FELIX RIVERA RESTO | LOMAS VERDES | 4Q 54 AVEZINIA | | | BAYAMON | PR | 00956 | |
| 165242 | FELIX RIVERA RIVERA | SR. FÉLIX RIVERA RIVERA | INSTITUCIÓN MÁXIMA SEGURIDAD | PO BOX 10786 | B-5 6013 | PONCE | PR | 00732 | |
| 653303 | FELIX RIVERA RODRIGUEZ | BO LA PLENA | M 18 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 165245 | FELIX RIVERA RODRIGUEZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVENIDA LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 165244 | FELIX RIVERA RODRIGUEZ | VEGA BAJA LAKES | I 6 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 165246 | FELIX RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 653304 | FELIX RIVERA ROSARIO | HC 1 BOX 6562 | | | | CIALES | PR | 00638 | |
| 653305 | FELIX RIVERA SANTIAGO | URB LEVITOWN LAKES | BD 49 CALLE DR JOSE ESPAILLAT | | | TOA BAJA | PR | 00949-3422 | |
| 653306 | FELIX RIVERA SANTOS | 407 CALLE AMERICA | | | | SAN JUAN | PR | 00917 | |
| 653307 | FELIX RIVERA VAZQUEZ | URB PUERTO NUEVO | 1368 CALLE 16 NO | | | SAN JUAN | PR | 00920 | |
| 165247 | FELIX RIVERA VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 165248 | FELIX RIVERA VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 165249 | FELIX RIVERA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 165251 | FELIX RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 165250 | FELIX RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 852844 | FELIX RIVERA, EDNA Z. | ADDRESS ON FILE | | | | | | | |
| 165252 | FELIX RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 165253 | FELIX RIVERA, HEIDY M | ADDRESS ON FILE | | | | | | | |
| 165254 | FELIX RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 165255 | FELIX RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 165256 | FELIX RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 165257 | FELIX RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 2148604 | Felix Rivera, Maria de L. | ADDRESS ON FILE | | | | | | | |
| 165258 | FELIX RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 852845 | FELIX RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 165259 | FELIX RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 653308 | FELIX ROCHE DIAZ | PDA 38 | 17 CALLE OROCOVIS | | | SAN JUAN | PR | 00925 | |
| 165260 | FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 165261 | FELIX RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 165262 | FELIX RODRIGUEZ ARCHEVAL | ADDRESS ON FILE | | | | | | | |
| 653309 | FELIX RODRIGUEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 165263 | FELIX RODRIGUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 653310 | FELIX RODRIGUEZ COLLAZO | PO BOX 1096 | | | | VILLALBA | PR | 00766 | |
| 165264 | FELIX RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 165265 | FELIX RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 653311 | FELIX RODRIGUEZ CRUZ | URB SANTA ELVIRA | C 8 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 653312 | FELIX RODRIGUEZ CRUZ/NILDA VELAZQUEZ | RES ERNESTO RAMOS ANTONINI | EDIF B 5 ATPO 39 | | | PLAYA PONCE | PR | 00716 | |
| 165266 | FELIX RODRIGUEZ DBA CITY OFFICE SUPPLIES | PO BOX 1669 | | | | BAYAMON | PR | 00960 | |
| 165267 | FELIX RODRIGUEZ DBA CITY OFFICE SUPPLIES | URB EL SALVADOR | A 2 MARGINAL CARR #2 | | | MANATI | PR | 00674 | |
| 653313 | FELIX RODRIGUEZ DIAZ | P O BOX 9813 | | | | SAN JUAN | PR | 00908-0813 | |
| 653315 | FELIX RODRIGUEZ FIGUEROA | 6 CALLE ANTONIO CONDE | | | | ADJUNTAS | PR | 00601 | |
| 653314 | FELIX RODRIGUEZ FIGUEROA | PARCELAS VIEJAS BOX 311 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 653316 | FELIX RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 653317 | FELIX RODRIGUEZ GONZALEZ | BO MANI | 708 CALLE CARACOL | | | MAYAGUEZ | PR | 00680 | |
| 653320 | FELIX RODRIGUEZ LOPEZ | HC 9 BOX 3154 | | | | SABANA GRANDE | PR | 00637-9610 | |
| 653321 | FELIX RODRIGUEZ LORENZANA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 165268 | FELIX RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 165269 | FELIX RODRIGUEZ MAIZONET | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653322 | FELIX RODRIGUEZ MARTINEZ | 27 URB ALAMEIN | 65 TH INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 653323 | FELIX RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 653324 | FELIX RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 653325 | FELIX RODRIGUEZ MATOS | PO BOX 6811 | | | | CAGUAS | PR | 00726 | |
| 165270 | FELIX RODRIGUEZ MATOS | PO BOX 800351 | | | | COTO LAUREL | PR | 00780 | |
| 653326 | FELIX RODRIGUEZ NEGRON | URB JARDINES DEL CARIBE | 17 BLOQ 11 CALLE 36 | | | PONCE | PR | 00731 | |
| 653327 | FELIX RODRIGUEZ ORTIZ | HC 4 BOX 6456 | | | | YABUCOA | PR | 00767-9503 | |
| 165272 | FELIX RODRIGUEZ ORTIZ | URB. STA. CLARA ROBLE BLANCO G5 | | | | GUAYNABO | PR | 00969-0000 | |
| 653328 | FELIX RODRIGUEZ PADILLA | 71 CALLE RIOS | | | | CABO ROJO | PR | 00623 | |
| 165273 | FELIX RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 165274 | FELIX RODRIGUEZ PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 165275 | FELIX RODRIGUEZ RIVERA | BOX 3220 | | | | CIDRA | PR | 00739 | |
| 653330 | FELIX RODRIGUEZ RIVERA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 653329 | FELIX RODRIGUEZ RIVERA | PUEBLITO NUEVO | 19 CALLE GENGIBRE | | | PONCE | PR | 00731 | |
| 653332 | FELIX RODRIGUEZ RODRIGUEZ | 2310 UNIVERSITY AVE APT C | | | | BRONX | NY | 10458 | |
| 653331 | FELIX RODRIGUEZ RODRIGUEZ | HC 1 BOX 7704 | | | | CANOVANAS | PR | 00729 | |
| 843714 | FELIX RODRIGUEZ RODRIGUEZ | HC 2 BOX 26278 | | | | MAYAGUEZ | PR | 00680-9068 | |
| 2035297 | Felix Rodriguez Rodriguez c/o City Office Supplies | P.O. Box 1669 | | | | Bayamon | PR | 00960 | |
| 2035297 | Felix Rodriguez Rodriguez c/o City Office Supplies | PO BOX 1669 | | | | Bayamon | PR | 00959 | |
| 653333 | FELIX RODRIGUEZ ROSADO | URB RIO CRISTAL | 500 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 653334 | FELIX RODRIGUEZ SCHMIDT | PO BOX 361765 | | | | SAN JUAN | PR | 00936-1765 | |
| 843715 | FELIX RODRIGUEZ VAZQUEZ | EXT SANTA JUANITA | F1 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 165276 | FELIX RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 165277 | FELIX RODRIGUEZ Y MIGDALIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 165278 | FELIX RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 165279 | FELIX RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 165280 | FELIX RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 165281 | FELIX RODRIGUEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 165282 | FELIX RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2034479 | FELIX RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 165283 | FELIX RODRIGUEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 165284 | FELIX RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 165285 | FELIX RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165286 | FELIX RODRIGUEZ, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 791459 | FELIX RODRIGUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 165287 | FELIX RODRIGUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 1981640 | Felix Rodriguez, Ester | ADDRESS ON FILE | | | | | | | |
| 1836572 | Felix Rodriguez, Esther | ADDRESS ON FILE | | | | | | | |
| 165288 | FELIX RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 650750 | FELIX RODRIGUEZ, EVELIO | ADDRESS ON FILE | | | | | | | |
| 165289 | FELIX RODRIGUEZ, EVELIO | ADDRESS ON FILE | | | | | | | |
| 165289 | FELIX RODRIGUEZ, EVELIO | ADDRESS ON FILE | | | | | | | |
| 165290 | FELIX RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 2037402 | Felix Rodriguez, Freddie | ADDRESS ON FILE | | | | | | | |
| 165291 | FELIX RODRIGUEZ, IBIS | ADDRESS ON FILE | | | | | | | |
| 165293 | FELIX RODRIGUEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 165292 | FELIX RODRIGUEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 165294 | Felix Rodriguez, Jorge J | ADDRESS ON FILE | | | | | | | |
| 165295 | FELIX RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 791461 | FELIX RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 165296 | FELIX RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1621670 | Felix Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1944041 | Felix Rodriguez, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 165297 | FELIX RODRIGUEZ, MARAIDA I. | ADDRESS ON FILE | | | | | | | |
| 165298 | FELIX RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 165299 | FELIX RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 165300 | FELIX RODRIGUEZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 791462 | FELIX RODRIGUEZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| 165301 | FELIX RODRIGUEZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| 165303 | FELIX RODRIGUEZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 165304 | FELIX RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 843716 | FELIX ROJAS | 144 CALLE LAS PALOMAS | | | | SAN JUAN | PR | 00911-2216 | |
| 165305 | FELIX ROJAS | CALLE ARIES 659 VILLA DEL OSETE | | | | MAYAGUEZ | PR | 00682-0000 | |
| 165306 | FELIX ROJAS, IVETTE L | ADDRESS ON FILE | | | | | | | |
| 165307 | FELIX ROLANDO SOTO RIOS | ADDRESS ON FILE | | | | | | | |
| 165308 | FELIX ROLDAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 165309 | FELIX ROLDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 165310 | FELIX ROMAN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 653335 | FELIX ROMAN FLORES | BOX 560274 | | | | GUAYANILLA | PR | 00656 | |
| 165311 | FELIX ROMERO CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165312 | Felix Romero, Pablo R. | ADDRESS ON FILE | | | | | | | |
| 165313 | FELIX ROQUE ARZOLA | ADDRESS ON FILE | | | | | | | |
| 653336 | FELIX ROSA GONZALEZ | PO BOX 7769 | | | | SAN JUAN | PR | 00916-7769 | |
| 653337 | FELIX ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 653338 | FELIX ROSA RODRIGUEZ | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 653339 | FELIX ROSADO ALMODOVAR | PO BOX 9081 | | | | CAGUAS | PR | 00726-9081 | |
| 653340 | FELIX ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 165314 | Félix Rosado Marquez | ADDRESS ON FILE | | | | | | | |
| 653341 | FELIX ROSADO PANTOJAS | BO MARICAO | BOX 5029 | | | VEGA ALTA | PR | 00692 | |
| 165315 | FELIX ROSADO Y ANA M NUNEZ | ADDRESS ON FILE | | | | | | | |
| 165316 | FELIX ROSADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 653342 | FELIX ROSARIO AVILES | RR 1 BOX 10595 | | | | OROCOVIS | PR | 00720 | |
| 165317 | FELIX ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 653343 | FELIX ROSARIO DEFAUS | PO BOX 208 | | | | COMERIO | PR | 00782 | |
| 653344 | FELIX ROSARIO MELENDEZ | RR 3 BOX 4151 | | | | SAN JUAN | PR | 00926 | |
| 165318 | FELIX ROSARIO PENA | ADDRESS ON FILE | | | | | | | |
| 653345 | FELIX ROSARIO RIOS | BO SABANA HOYOS | PO BOX 1320 | | | ARECIBO | PR | 00688 | |
| 1955157 | Felix Rosario, Jose | ADDRESS ON FILE | | | | | | | |
| 1955157 | Felix Rosario, Jose | ADDRESS ON FILE | | | | | | | |
| 165319 | FELIX ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 165320 | FELIX ROSARIO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 653346 | FELIX RUBEN MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 165321 | FELIX RUBEN SERRANO ORLANDO | ADDRESS ON FILE | | | | | | | |
| 653347 | FELIX RUIZ AVILES | ADDRESS ON FILE | | | | | | | |
| 165322 | FELIX RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653348 | FELIX RUIZ VARGAS | BO ASOMANTE BOX 1023 | | | | AGUADA | PR | 00602 | |
| 843717 | FELIX S CARDONA MEDINA | RR 8 BOX 9552 | | | | BAYAMON | PR | 00956-9923 | |
| 165302 | FELIX S MIRANDA MARRERO | ADDRESS ON FILE | | | | | | | |
| 653349 | FELIX S OCASIO CRUZ | URB GUARICO | P 13 CALLE E | | | VEGA BAJA | PR | 00963 | |
| 653350 | FELIX S RODRIGUEZ APONTE | HC 7 BOX 2273 | | | | PONCE | PR | 00731 | |
| 652705 | FELIX S. GUILBE PEREZ | ADDRESS ON FILE | | | | | | | |
| 165323 | FELIX SABATER TORRES | ADDRESS ON FILE | | | | | | | |
| 653351 | FELIX SALAS ADORNO | VILLA PALMERAS | 328 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 653352 | FELIX SALAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 165324 | FELIX SALAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 165325 | FELIX SAN MIGUEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 165326 | FELIX SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653353 | FELIX SANCHEZ COLLAZO | LEVITOWN | 2862 PASEO AURIA | | | TOA BAJA | PR | 00949 | |
| 653354 | FELIX SANCHEZ CRUZ | RR 2 BOX 499 | | | | SAN JUAN | PR | 00926 | |
| 653355 | FELIX SANCHEZ CRUZ | URB RIO GRANDE ESTATES | 9 A CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 165327 | FELIX SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 165328 | FELIX SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 165329 | FELIX SANDOVAL PIZARRO | ADDRESS ON FILE | | | | | | | |
| 843718 | FELIX SANTANA FELIU | BO MONTALVA | BOX 80 | | | ENSENADA | PR | 00647 | |
| 165330 | FELIX SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 165331 | FELIX SANTANA, JULIO | ADDRESS ON FILE | | | | | | | |
| 653356 | FELIX SANTIAGO | PO BOX 139 | | | | SAN LORENZO | PR | 00754 | |
| 653357 | FELIX SANTIAGO ANDUJAR | HC 2 BOX 7977-1 | | | | BARCELONETA | PR | 00617 | |
| 653358 | FELIX SANTIAGO CRESPO | R R 3 BOX 3369 | | | | SAN JUAN | PR | 00928 | |
| 653359 | FELIX SANTIAGO ELENA | ADDRESS ON FILE | | | | | | | |
| 653360 | FELIX SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 653361 | FELIX SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 653362 | FELIX SANTIAGO FONT | ADDRESS ON FILE | | | | | | | |
| 653363 | FELIX SANTIAGO HERNANDEZ | BOX 3257 | | | | CIDRA | PR | 00739 | |
| 653364 | FELIX SANTIAGO JUSINO | HC 01 BOX 8962 | | | | SAN GERMAN | PR | 00683 | |
| 653365 | FELIX SANTIAGO LEON | SECTOR TOCADILLA | | | | JUANA DIAZ | PR | 00795 | |
| 165332 | FELIX SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2176228 | FELIX SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 165333 | FELIX SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 165334 | FELIX SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 165335 | FELIX SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 165336 | FELIX SANTIAGO, EDNA | ADDRESS ON FILE | | | | | | | |
| 165337 | FELIX SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 165338 | FELIX SANTIAGO, MILDRED L | ADDRESS ON FILE | | | | | | | |
| 165339 | FELIX SANTO DOMINGO GUERRIDO Y ORALYS TORRES CRUZ | LCDO. JOSÉ VÉLEZ PEREA | 35 CALLE JUAN C BORBON STE 67-115 | | | GUAYNABO | PR | 00969-5375 | |
| 165340 | FELIX SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 165342 | FELIX SANTOS LUIS BELLARDO | ADDRESS ON FILE | | | | | | | |
| 165343 | FELIX SANTOS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 653366 | FELIX SARITA | 1050 AVE FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00907 | |
| 653367 | FELIX SEDA DIAZ | PO BOX 362707 | | | | SAN JUAN | PR | 00936-2707 | |
| 653368 | FELIX SEMIDEY | PO BOX 367182 | | | | SAN JUAN | PR | 00936 | |
| 653369 | FELIX SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 165344 | FELIX SEPULVEDA CANCEL | ADDRESS ON FILE | | | | | | | |
| 165345 | FELIX SEPULVEDA MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653370 | FELIX SEPULVEDA OQUENDO | BO ESPINO P O BOX 650 | CARR 181 1516 | | | SAN LORENZO | PR | 00754 | |
| 165346 | FELIX SEPULVEDA OQUENDO | PO BOX 650 | | | | SAN LORENZO | PR | 00754 | |
| 653371 | FELIX SERRANO MATOS | HC 05 BOX 27559 | | | | CAMUY | PR | 00627 | |
| 653372 | FELIX SERRANO PEREZ | HC 5 BOX 27559 | | | | CAMUY | PR | 00607 | |
| 165347 | FELIX SERRANO Y PATRICIA PAGAN | ADDRESS ON FILE | | | | | | | |
| 165348 | FELIX SEVILLA CEDENO | ADDRESS ON FILE | | | | | | | |
| 653373 | FELIX SIERRA OCASIO | RES VIRGILIO DAVILA | EDIF 39 APT 368 | | | BAYAMON | PR | 00961 | |
| 843719 | FELIX SILVA ALVERIO | CAGUAS NORTE | AE-29 CALLE PARIS | | | CAGUAS | PR | 00725 | |
| 165349 | FELIX SILVA REYES | ADDRESS ON FILE | | | | | | | |
| 653374 | FELIX SOLER RAMOS | P O BOX 598 | | | | CABO ROJO | PR | 00623 | |
| 653375 | FELIX SOLER VEGA | PO BOX 598 | | | | CABO ROJO | PR | 00623 | |
| 653376 | FELIX SOLIVAN COLON | HC 01 BOX 8186 | | | | SALINAS | PR | 00751 | |
| 165350 | FELIX SOTO CEREZO | ADDRESS ON FILE | | | | | | | |
| 165351 | FELIX SOTO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 653377 | FELIX SOTO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 165352 | FELIX SOTO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 653378 | FELIX SOTO VELAZQUEZ | HC 040 BOX 15636 | | | | HUMACAO | PR | 00791 | |
| 165353 | FELIX SOTO, OMAR | ADDRESS ON FILE | | | | | | | |
| 653379 | FELIX SUAREZ LERCY | ADDRESS ON FILE | | | | | | | |
| 165354 | FELIX SUAREZ, LERCY M. | ADDRESS ON FILE | | | | | | | |
| 165355 | FELIX SUAREZ, OSWAIDA | ADDRESS ON FILE | | | | | | | |
| 653380 | FELIX SUERO VALOY | PO BOX 2089 | | | | SAN JUAN | PR | 00902 | |
| 165356 | FELIX T QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 165357 | FELIX T SANTOS SIERRA | ADDRESS ON FILE | | | | | | | |
| 165358 | FELIX TAPIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 653381 | FELIX TARRATS LEANDY | 2218 CALLE CAMPOS | | | | PONCE | PR | 00717-1668 | |
| 653382 | FELIX TEXIDOR DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 165359 | FELIX TIRADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 165360 | Felix Tirado, Jose | ADDRESS ON FILE | | | | | | | |
| 165361 | FELIX TIRADO, JULIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 165362 | FELIX TIRADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 653383 | FELIX TOLEDO RIVERA | PO BOX 308 | | | | ARECIBO | PR | 00613 | |
| 165363 | FELIX TOMEY, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 165364 | FELIX TORO ARROYO | ADDRESS ON FILE | | | | | | | |
| 165365 | FELIX TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 165366 | FELIX TORO, ROSE M | ADDRESS ON FILE | | | | | | | |
| 653384 | FELIX TORRES ADORNO | URB TOA ALTA HEIGHTS | R 1 CALLE 19 | | | TOA ALTA | PR | 00953 | |
| 653385 | FELIX TORRES AVILES | CANTERA | 2452 CONDADITO FINAL | | | SAN JUAN | PR | 00915 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165367 | FELIX TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 165368 | FELIX TORRES DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 165369 | FELIX TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 653386 | FELIX TORRES FIGUEROA | BDA RIO PLANTATION | 19 ESTE CALLE 2 | | | BAYAMON | PR | 00961 | |
| 165370 | FELIX TORRES FUENTES | ADDRESS ON FILE | | | | | | | |
| 653387 | FELIX TORRES GARCIA | BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 653388 | FELIX TORRES GARCIA | P O BOX 7814 | | | | PONCE | PR | 00732 | |
| 653389 | FELIX TORRES ORTIZ | 3 CALLE SUNNY VILLAGE | | | | CAYEY | PR | 00736 | |
| 653390 | FELIX TORRES PEREZ | BO ABRAS | HC 2 BOX 7661 | | | COROZAL | PR | 00783 | |
| 653391 | FELIX TORRES RIVERA | VILLA CAROLINA | 3 12 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 165371 | FELIX TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 165372 | FELIX TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653392 | FELIX TORRES SANTIAGO | BUZON 5565 | | | | LOIZA | PR | 00772 | |
| 165373 | FELIX TORRES TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 165374 | FELIX TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 165375 | FELIX TORRES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 165376 | FELIX TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2176542 | FELIX TORRES, EDGAR | CALLE 9 C-5 | JARDINES DE GUAMANI | | | GUAYAMA | PR | 00615 | |
| 165377 | FELIX TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2155941 | Felix Torres, Hector J. | ADDRESS ON FILE | | | | | | | |
| 165378 | FELIX TORRES, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| 165379 | FELIX TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 653393 | FELIX TORRUELLA LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 653394 | FELIX TROCHE ECHEVARRIA | BO. CUCHILLA | CARR 351 BUZON 3340 | | | MAYAGUEZ | PR | 00680 | |
| 165380 | FELIX TRULLENQUE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 165382 | FELIX TURBIDES, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 653395 | FELIX URBAEZ PEGUERO | ADDRESS ON FILE | | | | | | | |
| 653396 | FELIX V ACEVED0 FELICIANO | PO BOX 1458 | | | | VIEQUES | PR | 00765 | |
| 165383 | FELIX V CABAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 653397 | FELIX V CARATINI SOTO | ESTANCIAS DE LA FUENTES | 128 CALLE GARDENIA | | | TOA ALTA | PR | 00953 | |
| 653398 | FELIX V MATOS RODRIGUEZ | SANTA MARIA | 1916 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 653399 | FELIX V MELENDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 165384 | FELIX V MELENDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 165385 | FELIX V MELENDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 165386 | FELIX V MELENDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 652706 | FELIX V OTERO TORRES | PO BOX 3135 | | | | SAN JUAN | PR | 00970 | |
| 165387 | FELIX V PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 165388 | FELIX V SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165389 | FELIX VALDES, MARIA | ADDRESS ON FILE | | | | | | | |
| 653400 | FELIX VALENTIN MATOS | HC 02 BOX 6680 | | | | UTUADO | PR | 00641 | |
| 653401 | FELIX VALLE DOMINGUEZ | URB JARDINES DE MONACO | 30 CALLE HOLANDA | | | MANATI | PR | 00674 | |
| 653402 | FELIX VARGAS | URB VILLA NORMA | D 4 CALLE 3 | | | QUEBRADILLAS | PR | 00678 | |
| 165391 | FELIX VARGAS MORISCO | ADDRESS ON FILE | | | | | | | |
| 653404 | FELIX VARGAS RIVERA | VILLA OLIMPICA | 295 PASSEO 10 | | | SAN JUAN | PR | 00924 | |
| 653403 | FELIX VARGAS RIVERA | VILLA TAINA | P O BOX 1018 | | | CABO ROJO | PR | 00622 | |
| 2133566 | Felix Vargas, Angel M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 165392 | FELIX VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 165393 | FELIX VAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 653405 | FELIX VAZQUEZ CRUZ | RR 12 BOX 1211 | BO SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| 165394 | FELIX VAZQUEZ MERCADO | HC 2 BOX 8069 | | | | CIALES | PR | 00638 | |
| 653406 | FELIX VAZQUEZ MERCADO | PO BOX 51 | | | | SABANA HOYOS | PR | 00688 | |
| 653407 | FELIX VAZQUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 653408 | FELIX VAZQUEZ RODRIGUEZ | PO BOX 692 | | | | SAINT JUST | PR | 00978 | |
| 165395 | FELIX VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 165396 | FELIX VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 791463 | FELIX VAZQUEZ, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 165398 | FELIX VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 165399 | FELIX VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 852846 | FELIX VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 165400 | FELIX VAZQUEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 791464 | FELIX VAZQUEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 165401 | FELIX VAZQUEZ, NELSON E | ADDRESS ON FILE | | | | | | | |
| 791465 | FELIX VAZQUEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 165403 | FELIX VAZQUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 165404 | FELIX VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 653409 | FELIX VEGA DE JESUS Y BETSY RIVERA | HC 01 BOX 5258 | | | | HORMIGUEROS | PR | 00660 | |
| 653410 | FELIX VEGA FEBO | ADDRESS ON FILE | | | | | | | |
| 165405 | FELIX VEGA FEBO | ADDRESS ON FILE | | | | | | | |
| 653411 | FELIX VEGA MIRANDA | 850 CALLE SANCHEZ | | | | SAN JUAN | PR | 00909 | |
| 653412 | FELIX VEGA RAMOS | VILLA CERAL | 17 CALLE A | | | LARES | PR | 00669 | |
| 653413 | FELIX VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 653414 | FELIX VEGA RODRIGUEZ | BARRIO CEDRO | BOX 28801 | | | CAYEY | PR | 00736 | |
| 165406 | FELIX VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2126951 | Felix Veguilla, Norma I. | ADDRESS ON FILE | | | | | | | |
| 165408 | FELIX VEINTIDOS VICENTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 653415 | FELIX VELAZQUEZ CORDOVA | MIRAMAR TOWER APT H 6 | 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 653416 | FELIX VELAZQUEZ LARACUENTE | CONSTANCIA | 2609 AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| 653417 | FELIX VELAZQUEZ OLIVENCIA | CERRO DE LA LIBERTAD 2 | | | | SAN GERMAN | PR | 00683 | |
| 165409 | FELIX VELAZQUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 165410 | FELIX VELEZ LAMBOY | ADDRESS ON FILE | | | | | | | |
| 2175600 | FELIX VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 653418 | FELIX VENDRELL RUIZ | PO BOX 3616 | | | | GUAYNABO | PR | 00970 | |
| 653419 | FELIX VERA HERNANDEZ | URB JARD DE GUATEMALA | E 23 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 165411 | FELIX VERDEJO CRUZ | ADDRESS ON FILE | | | | | | | |
| 165412 | FELIX VICENTE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 165413 | FELIX VIERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 165414 | FELIX VILA, RITA E. | ADDRESS ON FILE | | | | | | | |
| 653420 | FELIX VILELLA SUAU | COND PLAZA REAL CAPARRA | APTO 309 187 CARR 2 | | | GUAYNABO | PR | 00966 | |
| 843720 | FELIX VILLAFAÑE VAZQUEZ | URB VERDE MAR | 190 CALLE 8 | | | PUNTA SANTIAGO | PR | 00741 | |
| 653421 | FELIX VILLEGAS LIND | ADDRESS ON FILE | | | | | | | |
| 653422 | FELIX VILLEGAS LIND | ADDRESS ON FILE | | | | | | | |
| 165415 | FELIX VILLEGAS, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 653423 | FELIX VIRUET MAESTRE | PO BOX 2078 | | | | UTUADO | PR | 00641 | |
| 165416 | FELIX VIZCARRONDO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 791466 | FELIX VIZCARRONDO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 791467 | FELIX VIZCARRONDO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 2175809 | FELIX VIZCAYA RUIZ | ADDRESS ON FILE | | | | | | | |
| 653424 | FELIX W CORREA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 165417 | FELIX W NEGRON BRIZUELA | ADDRESS ON FILE | | | | | | | |
| 653425 | FELIX W ORTIZ | EL PLANTIO | E 28 CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| 653426 | FELIX W RIVERA SYLVESTRY | PO BOX 72 | | | | FAJARDO | PR | 00738-0072 | |
| 653427 | FELIX W SANTIAGO RODRIGUEZ | URB VILLA DEL CARMEN | 4338 AVE CONSTANCIA | | | PONCE | PR | 00716-2143 | |
| 165418 | FELIX X RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 165419 | FELIX X. MALDONADO D/B/A UNIVERSAL SALES | HC 03 BOX 16730 | | | | COROZAL | PR | 00783 | |
| 165420 | FELIX X. MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 653428 | FELIX XAVIER LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 165421 | FELIX Y MERCEDES MARTINEZ / LUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 653429 | FELIX ZABALA | 8518 SW 8TH STREET | | | | MIAMI | FL | 33144 | |
| 165422 | FELIX ZAMBRANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 165423 | FELIX ZAMOT RODRIGUEZ | LCDO. JAIME AGRAIT LLADÓ C | PO BOX 19-5193 | | | SAN JUAN | PR | 00919-5193 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165424 | FELIX ZAMOT RODRIGUEZ | LCDO.JULIO TORRES MUÑOZ | URB. ATENAS | B-35 CALLE ELLIOT VÉLEZ | | MANATI | PR | 00674 | |
| 165425 | FELIX ZAMOT RODRIGUEZ | LCDO.LUIS PALOU BALSA | PO BOX 195287 | | | SAN JUAN | PR | 00919-5287 | |
| 165426 | FELIX ZAYAS, OTILIO | ADDRESS ON FILE | | | | | | | |
| 165427 | FELIX, JORJE J | ADDRESS ON FILE | | | | | | | |
| 165428 | FELIX, JOSE A | ADDRESS ON FILE | | | | | | | |
| 165429 | FELIX, LUIS | ADDRESS ON FILE | | | | | | | |
| 2164806 | Felix, Ramonita | ADDRESS ON FILE | | | | | | | |
| 165430 | FELIXANDER RIVERA DBA FONTANEZ BUS LINE | RR 10 BOX 10201 | | | | SAN JUAN | PR | 00926 | |
| 165431 | FELIXANDER RIVERA DBA FONTANEZ BUS LINE | RR 36 BOX 7900 | | | | SAN JUAN | PR | 00926 | |
| 653430 | FELIXBERTO FLORES SANCHEZ | HC 2 BOX 10807 | | | | SAN JUAN | PR | 00777 | |
| 165432 | FELIXBRITO, JANET | ADDRESS ON FILE | | | | | | | |
| 165433 | FELIXZAYAS, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 653432 | FELIZ A BAEZ | ALTURAS DE BUCARABONES | 3T 34 CALLE 42 | | | TOA ALTA | PR | 00953 | |
| 165434 | FELIZ ACOSTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 165435 | FELIZ ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 165436 | FELIZ BELEN LATIMER | ADDRESS ON FILE | | | | | | | |
| 165437 | FELIZ CABAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 165438 | FELIZ CARRION, ELIS D | ADDRESS ON FILE | | | | | | | |
| 165439 | FELIZ CESPEDES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 165440 | FELIZ COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 653433 | FELIZ CUEVAS DE LOS SANTOS | VILLA PALMERA | 364 CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| 165441 | FELIZ DIAZ RODRIGUEZ | PO BOX 982 PATILLAS | | | | PATILLAS | PR | 00723 | |
| 165442 | FELIZ DIAZ, ALCIBIADES | ADDRESS ON FILE | | | | | | | |
| 653431 | FELIZ DUCLOS PESANTE | URB BRISAS DE AÑASCO | E 13 CALLE 8 | | | AÑASCO | PR | 00610 | |
| 165443 | FELIZ FELIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 165444 | FELIZ FELIZ, MIRIAM A. | ADDRESS ON FILE | | | | | | | |
| 165445 | FELIZ FELIZ, MIRIAN A | ADDRESS ON FILE | | | | | | | |
| 791468 | FELIZ FELIZ, YORKY | ADDRESS ON FILE | | | | | | | |
| 791469 | FELIZ FELIZ, YORKY | ADDRESS ON FILE | | | | | | | |
| 165447 | FELIZ GARCIA, PURA MARIA | ADDRESS ON FILE | | | | | | | |
| 165448 | FELIZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 165449 | FELIZ LEBREAULT MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 165450 | FELIZ LEBREAULT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 165451 | FELIZ LOPEZ, NATALY | ADDRESS ON FILE | | | | | | | |
| 165452 | FELIZ LUNA, NINOTCHKA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165453 | FELIZ M ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 165454 | FELIZ MARTE, CESAR N | ADDRESS ON FILE | | | | | | | |
| 653434 | FELIZ MARTIN PELLOT | BO GALATEO ALTO | 160 RUTA 5 | | | ISABELA | PR | 00662 | |
| 165456 | FELIZ MATOS, TEILE | ADDRESS ON FILE | | | | | | | |
| 165455 | FELIZ MATOS, TEILE | ADDRESS ON FILE | | | | | | | |
| 165457 | FELIZ MD , MARCOS A | ADDRESS ON FILE | | | | | | | |
| 165459 | FELIZ MEDINA, DELMIRA | ADDRESS ON FILE | | | | | | | |
| 165458 | FELIZ MEDINA, DELMIRA | ADDRESS ON FILE | | | | | | | |
| 165460 | FELIZ MEDINA, ROSVELYN | ADDRESS ON FILE | | | | | | | |
| 165461 | FELIZ MEDINA, SORANGEL | ADDRESS ON FILE | | | | | | | |
| 653435 | FELIZ MENDEZ GONZALEZ | RES ROBERTO CLEMENTE E | EDIF B2 APT 4 BOX 16014 | | | CAROLINA | PR | 00987 | |
| 165462 | FELIZ MENDEZ MD, NESTOR J | ADDRESS ON FILE | | | | | | | |
| 165463 | FELIZ MOQUETE, KAREN | ADDRESS ON FILE | | | | | | | |
| 165465 | FELIZ MOREY, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 165464 | Feliz Morey, Enrique | ADDRESS ON FILE | | | | | | | |
| 653436 | FELIZ PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 165466 | FELIZ R NIEVES MARTIR | ADDRESS ON FILE | | | | | | | |
| 653437 | FELIZ R SANTANA PORRATA | LOMAS VERDES RIO HONDO | 48 CALLE 11 | | | MAYAGUEZ | PR | 00680 | |
| 165214 | FELIZ RAMIREZ, ZOILA A. | ADDRESS ON FILE | | | | | | | |
| 165467 | FELIZ REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 165468 | FELIZ RODRIGUEZ, NILSON D. | ADDRESS ON FILE | | | | | | | |
| 165469 | FELIZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 165470 | FELIZ SANTOS, JULIO A | ADDRESS ON FILE | | | | | | | |
| 165471 | FELIZ, HECTOR RAFAEL | ADDRESS ON FILE | | | | | | | |
| 165472 | FELIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 843721 | FELIZNEIDA RIVERA SAEZ | PO BOX 267 | | | | AIBONITO | PR | 00705 | |
| 165473 | FELLEX OMAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 165474 | FELL'S SCHOOL TRANSPORT, CORP. | PO BOX 308 | | | | COROZAL | PR | 00783 | |
| 165475 | FELMARIE DEL C CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 165476 | FELMARIE DEL CARMEN CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 843722 | FELO TOWING SERVICE | HC 3 BOX 9677 | | | | LARES | PR | 00669 | |
| 165477 | FELOS AUTO SALES | HC 3 BOX 9677 | | | | LARES | PR | 00669 | |
| 165478 | FELS THANNER, ANNA A. | ADDRESS ON FILE | | | | | | | |
| 165479 | FELSI THANNER MD, ANNA | ADDRESS ON FILE | | | | | | | |
| 165480 | FELSIE GOICOECHEA FUENTES | ADDRESS ON FILE | | | | | | | |
| 165481 | FELSPEN MD, REBECA | ADDRESS ON FILE | | | | | | | |
| 165482 | FELTON CARIBE INC | PO BOX 191538 | | | | SAN JUAN | PR | 00919 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165483 | FELTON ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 2150097 | Felton Rodriguez, Abigail | ADDRESS ON FILE | | | | | | | |
| 165484 | FELUMAR CONSTRUCCION | HC 02 BOX 6996 | | | | BARRANQUITAS | PR | 00794 | |
| 165485 | FELVIO ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 653438 | FELWIN RIVERA LEBRON | 963 CALLE ANTONIO DE LOS REYES | | | | CAROLINA | PR | 00924 | |
| 2107554 | FEMANDEZ MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 165486 | FEMBPUR CORP | P O BOX 3171 | | | | BAYAMON | PR | 00960 | |
| 165487 | FEMENIAS ALVAREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 165488 | FEMENIAS JOVE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 165489 | FEMINO DUCEY QUELER ORTHOPAEDIC | 45 FRANKLIN AVE | | | | NUTLEY | NJ | 07032-0000 | |
| 165490 | FEMKE BAKKER MANK | ADDRESS ON FILE | | | | | | | |
| 653439 | FENDALYN INC | URB SANTA CRUZ | 75 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 165491 | FENDER ANDINO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 165492 | FENDI J CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 653440 | FENDI WHOLESALE FLOWERS | 202 CALLE LAS FLORES | | | | SANTURCE | PR | 00912 | |
| 165493 | FENEQUE AGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 165494 | FENEQUE CARO, LUIS | ADDRESS ON FILE | | | | | | | |
| 165495 | FENEQUE RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 791470 | FENEQUE SOTO, TERESA | ADDRESS ON FILE | | | | | | | |
| 1858371 | Fenequl Ruiz, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 653441 | FENESTRAE INC | 7090 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30071 | |
| 653442 | FENEX TORRES TORRES | URB SANTA ROSA 12 | 28 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 165496 | FENG BAEZ, JEAN PIERRE | ADDRESS ON FILE | | | | | | | |
| 165497 | FENG HE, GUO RONG | ADDRESS ON FILE | | | | | | | |
| 165498 | FENG LIANG, BRAD | ADDRESS ON FILE | | | | | | | |
| 165499 | FENG NUA SHENG | ADDRESS ON FILE | | | | | | | |
| 653443 | FENG SHU Q | RR 2 BOX 4072 | | | | A¥ASCO | PR | 00610 | |
| 165500 | FENG, CHONG | ADDRESS ON FILE | | | | | | | |
| 165501 | FENG, DANNY | ADDRESS ON FILE | | | | | | | |
| 1463520 | Fennell, Robert Lee and Jacqueline Sue | ADDRESS ON FILE | | | | | | | |
| 165502 | FENNER TUBO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 165503 | FENOLLAL MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 165504 | FENOLLAL MERCADO, AGNES M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165505 | FENOLLAL NEGRON, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 165506 | FENOLLAL RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 791471 | FENOLLAL TIRADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 165507 | FENSTER SCHOOL | 8505 E OCOTILLO DRIVE | | | | TUCSAN | AZ | 85750 | |
| 1469609 | Fenton R Young & Patricia I Young JT TEN | ADDRESS ON FILE | | | | | | | |
| 165508 | FENWAL INC | FENWAL AVENUE | CARR 122 KM 0.5 | | | SAN GERMAN | PR | 00683 | |
| 165509 | FENWAL INC | PO BOX 832 | | | | MARICAO | PR | 00606 | |
| 165510 | FENWAL INC. | 3 CORPORATE DRIVE | | | | LAKE ZURICH | IL | 60047 | |
| 165511 | FENWAL INTERNATIONAL INC | PO BOX 832 | | | | MARICAO | PR | 00606 | |
| 165512 | FENWAL INT'L INC | ROAD 357 K M 0 8 | | | | MARICAO | PR | 00606-0000 | |
| 165513 | FEO ACEVEDO, EDITH E. | ADDRESS ON FILE | | | | | | | |
| 165514 | FEO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 165515 | FEO PACHECO, MARIA | ADDRESS ON FILE | | | | | | | |
| 165516 | FEQUIERE GARDERE MD, CHARLES J | ADDRESS ON FILE | | | | | | | |
| 653445 | FER CEN INC | BO ALDEA BAY | CARR 167 KM 20 5 | | | BAYAMON | PR | 00957 | |
| 653444 | FER CEN INC | PO BOX 3947 | | | | BAYAMON | PR | 00958-0947 | |
| 653446 | FER CONSTRUCTION SE | P O BOX 9932 | | | | SAN JUAN | PR | 00908-0932 | |
| 165517 | FER GIO CORP. | URB VALLE DE ANDALUCIA | 2921 CALLE LORCA | | | PONCE | PR | 00728 | |
| 165518 | FER GIO CORP. | URB. TERRA SENORIAL | CALLE CASTANIA # 144 | | | PONCE | PR | 00732 | |
| 653447 | FERBAD OFFICE SUPPLY INC | CAPARRA HEIGHTS STATION | P O BOX 11325 | | | SAN JUAN | PR | 00922-1265 | |
| 653448 | FERDIAN A BERRIOS GUZMAN | HC 02 BOX 9185 | | | | COROZAL | PR | 00783 | |
| 653449 | FERDIN GARCIA FAURA | ADDRESS ON FILE | | | | | | | |
| 653450 | FERDIN J SERRANO FIGUEROA | ALTURAS DE FLORIDA | H 6 CALLE 5 | | | FLORIDA | PR | 00650 | |
| 653451 | FERDINAD MORALES | URB. CARIBE GOLDEN | C/LIRIO F-11 | | | CAGUAS | PR | 00725 | |
| 165519 | FERDINAD SANABRIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 165520 | FERDINAD SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 165521 | FERDINAN ACEVEDO COLON | ADDRESS ON FILE | | | | | | | |
| 165522 | FERDINAN MARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 165523 | FERDINAN NUNEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 165524 | FERDINAN SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 165525 | FERDINAND A DE JESUS SELLA | ADDRESS ON FILE | | | | | | | |
| 165526 | FERDINAND A GAROFALO | ADDRESS ON FILE | | | | | | | |
| 165527 | FERDINAND ABADIA CANALES | ADDRESS ON FILE | | | | | | | |
| 165528 | FERDINAND ACOSTA PROSPER | ADDRESS ON FILE | | | | | | | |
| 165529 | FERDINAND ACOSTA VIDAL | ADDRESS ON FILE | | | | | | | |
| 653453 | FERDINAND ALEMAN ARCE | HC 3 BOX 27996 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653454 | FERDINAND ALMESTICA | URB LAS DELICIAS | U 31 SANTIAGO OPPENHINMER ST | | | PONCE | PR | 00731 | |
| 165530 | FERDINAND ARROYO DEL RIO | URB. MONTERREY 902 CALLE OTOAO | | | | MAYAGUEZ | PR | 00680-5186 | |
| 653455 | FERDINAND AUTO CENTER | 417 CARR 14 KM 3 4 | | | | PONCE | PR | 00731 | |
| 165531 | FERDINAND BAEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 165532 | FERDINAND BATIZ CHAMORRO | ADDRESS ON FILE | | | | | | | |
| 653456 | FERDINAND BERMUDEZ PACHECO | URB LAS DELICIAS | BI 8 CALLE 4 | | | PONCE | PR | 00731 | |
| 653457 | FERDINAND BERRIO ORTIZ | P O BOX 5200 | | | | CAROLINA | PR | 00984 | |
| 165533 | FERDINAND C MONTALVO VILLA | ADDRESS ON FILE | | | | | | | |
| 653458 | FERDINAND CAMACHO MORALES | RES DR PEDRO S PALAU | EDF 9 APT 73 | | | HUMACAO | PR | 00971 | |
| 653459 | FERDINAND CAMACHO RODRIGUEZ | HC 1 BOX 7776 | | | | YAUCO | PR | 00698 | |
| 165534 | FERDINAND CARTAGENA SOSA | ADDRESS ON FILE | | | | | | | |
| 653460 | FERDINAND CASTILLO RIVERA | BO MARIANA | | | | HUMACAO | PR | 00791 | |
| 165535 | FERDINAND CASTRO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 165536 | FERDINAND CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 165537 | FERDINAND CENTENO PAGAN | ADDRESS ON FILE | | | | | | | |
| 165538 | FERDINAND CONTRERAS, ISA | ADDRESS ON FILE | | | | | | | |
| 165539 | FERDINAND CRUZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 2174611 | FERDINAND CUEVAS MORALES | ADDRESS ON FILE | | | | | | | |
| 165540 | FERDINAND DIAZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 653461 | FERDINAND DIAZ TORRES | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 165541 | FERDINAND FERRER CRUZ | ADDRESS ON FILE | | | | | | | |
| 653462 | FERDINAND FERRER ESCOBAR | URB LEVITTOWN LAKES | BB 70 CALLE CABAL | | | TOA BAJA | PR | 00949 | |
| 165542 | FERDINAND FIGUEROA POMALES | ADDRESS ON FILE | | | | | | | |
| 653463 | FERDINAND FRATICELLI SAEZ | MOTBLANC GARDEN | EDIF 3 APT 36 | | | YAUCO | PR | 00698 | |
| 165543 | FERDINAND FUENTES MOLINA | ADDRESS ON FILE | | | | | | | |
| 653464 | FERDINAND GARRIGA RODRIGUEZ | 66 BDA FELICIA | | | | SANTA ISABEL | PR | 00757 | |
| 653465 | FERDINAND GONZALEZ ORTIZ | JARDINES DE BORINQUEN | J 21 CALLE ALELI | | | CAROLINA | PR | 00985 | |
| 165544 | FERDINAND GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653466 | FERDINAND GUILLOTY NAVARRO | PO BOX 61 | | | | LAS MARIAS | PR | 00670 | |
| 653467 | FERDINAND GUTIERRES NUÑEZ | REPARTO MONTELLANO | D 2 CALLE B | | | CAYEY | PR | 00736 | |
| 653468 | FERDINAND GUZMAN MATIAS | HC 01 BOX 4131 | | | | UTUADO | PR | 00641 | |
| 653469 | FERDINAND HERNANDEZ ROSA | P O BOX 2274 | | | | GUAYNABO | PR | 00970 | |
| 165545 | FERDINAND IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 165546 | FERDINAND J GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 843723 | FERDINAND J OLMEDA ROSARIO | 120 MARGINAL NORTE | BUZON 84 TORRE B | | | BAYAMON | PR | 00959-7297 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653470 | FERDINAND LANDRAU TORRES | URB REPTO LANDRAU | 1450 CALLE FRASER | | | SAN JUAN | PR | 00921 | |
| 653471 | FERDINAND LIARD BERTIN | ADDRESS ON FILE | | | | | | | |
| 653472 | FERDINAND LIARD ECHEVARRIA | VILLA DEL REY | LC 3 CALLE 29 | | | CAGUAS | PR | 00725 | |
| 165547 | FERDINAND LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 653473 | FERDINAND LOPEZ VALLE | 364 CALLE SAN JORGE APT 5 | | | | SAN JUAN | PR | 00912 | |
| 165548 | FERDINAND LOZADA, PEDRO F | ADDRESS ON FILE | | | | | | | |
| 653474 | FERDINAND LUGO GONZALEZ | 111 E VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 165549 | FERDINAND LUGO GONZALEZ | PO BOX 6600 | | | | MAYAGUEZ | PR | 00681-6600 | |
| 653475 | FERDINAND LUGO GONZALEZ | URB RIO HONDO | AJ 1 CALLE JAJOME NORTE | | | BAYAMON | PR | 00957 | |
| 165550 | FERDINAND MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 653476 | FERDINAND MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 653477 | FERDINAND MARTINEZ RIVERA | PO BOX 1380 | | | | LUQUILLO | PR | 00773 | |
| 653478 | FERDINAND MARTINEZ SANCHEZ | JARDINES DE CAYEY 1 | F 10 CALLE 11 | | | CAYEY | PR | 00736 | |
| 165551 | FERDINAND MARTINEZ SOTOMAYOR | LCDO. EDGAR HERNÁNDEZ SÁNCHEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 165552 | FERDINAND MARTINEZ SOTOMAYOR | LCDO. GUILLERMO MOJICA MALDONADO | LCDO. GUILLERMO MOJICA MALDONADO | AVE. MUÑOZ RIVERA 894 | SUITE 210 | RÍO PIEDRAS | PR | 00927 | |
| 2116816 | FERDINAND MARTINEZ SOTOMAYOR y Otros (Vease Anejo A) | ADDRESS ON FILE | | | | | | | |
| 653479 | FERDINAND MARTINEZ VARGAS | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 653480 | FERDINAND MEDIANA | MSC 774 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | |
| 165553 | FERDINAND MEDINA | ADDRESS ON FILE | | | | | | | |
| 653481 | FERDINAND MEDINA & FINANCO | P O BOX 13026 | | | | SAN JUAN | PR | 00908-9999 | |
| 165554 | FERDINAND MEJIAS MERCADO | ADDRESS ON FILE | | | | | | | |
| 165555 | FERDINAND MELENDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 653482 | FERDINAND MELENDEZ OTERO | P O BOX 1241 | | | | VEGA BAJA | PR | 00694 | |
| 653483 | FERDINAND MENA TROCHE | PO BOX 857 | | | | LAJAS | PR | 00667 | |
| 653484 | FERDINAND MENENDEZ CORDOVES | URB BALDRICH | 500 AVE DOMENECH 202 | | | SAN JUAN | PR | 00918 | |
| 653485 | FERDINAND MERCADO | URB LA VISTA | G 15 VIA CUMBRES | | | SAN JUAN | PR | 00924-4475 | |
| 653486 | FERDINAND MERCADO RAMOS | COND EL CENTRO 1 SUITE | 220 AVE MUÑOZ RIVERA | | | HATO REY | PR | 00918 | |
| 165557 | FERDINAND MERCADO RAMOS | EXECUTIVE TOWERS SUITE 903B | AVE PONCE DE LEON 623 | | | SAN JUAN | PR | 00917 | |
| 653487 | FERDINAND MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 165558 | FERDINAND MOLINA SERRANO | ADDRESS ON FILE | | | | | | | |
| 653488 | FERDINAND MONTALVO DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165559 | FERDINAND MONTERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 165560 | FERDINAND MUNICH PALACIOS | ADDRESS ON FILE | | | | | | | |
| 165561 | FERDINAND MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 165562 | FERDINAND NAZARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 165563 | FERDINAND NAZARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 165564 | FERDINAND NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 165565 | FERDINAND NEGRON/ ERIKA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 165566 | FERDINAND OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 165567 | FERDINAND OCASIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 653489 | FERDINAND OJEDA CRUZ | HC 01 BOX 8259 | | | | SAN GERMAN | PR | 00683 | |
| 653490 | FERDINAND ORTIZ CABRERA | HC 73 BOX 5251 | | | | NARANJITO | PR | 00719 | |
| 165568 | FERDINAND ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 653491 | FERDINAND PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653492 | FERDINAND PADRO JIMENEZ | HC 01 BOX 10431 | | | | ARECIBO | PR | 00612-9786 | |
| 653452 | FERDINAND PEREZ RIVERA | HC 04 BOX 20800 | | | | LAJAS | PR | 00667 | |
| 165569 | FERDINAND PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 653493 | FERDINAND PLAZA PLAZA | COM CALLE DEL AGUA SOLAR 227 B | | | | ADJUNTAS | PR | 00601 | |
| 653494 | FERDINAND PONCE MEDINA | 280 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 653495 | FERDINAND R VERA VERA | ADDRESS ON FILE | | | | | | | |
| 653496 | FERDINAND RAMOS GONZALEZ | HC 01 BOX 5190 | | | | UTUADO | PR | 00641 | |
| 165570 | FERDINAND RAMOS, OLGA L | ADDRESS ON FILE | | | | | | | |
| 791472 | FERDINAND RAMOS, OLGA L | ADDRESS ON FILE | | | | | | | |
| 653497 | FERDINAND RIOS MALDONADO | URB SANTA ROSA | 11-21 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 653498 | FERDINAND RIOS MORALES | HC 03 BOX 12750 | | | | COROZAL | PR | 00783 | |
| 165571 | FERDINAND RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| 653499 | FERDINAND RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 165572 | FERDINAND RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 653500 | FERDINAND RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 653501 | FERDINAND RIVERA VALLELANES | COND GRANADA PARK | 100 MARGINAL 5 A 217 | | | GUAYNABO | PR | 00969 | |
| 165573 | FERDINAND RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 165574 | FERDINAND ROMAN | ADDRESS ON FILE | | | | | | | |
| 653502 | FERDINAND ROSA ARCE | PO BOX 477 | | | | ADJUNTAS | PR | 00601 | |
| 653503 | FERDINAND ROSA SOTO | RR S BOX 8418 SUITE 29 | | | | BAYAMON | PR | 00956 | |
| 653504 | FERDINAND ROSADO DE JESUS | BDA SANTA CLARA 30 | APTDO 8 CARR 144 | | | JAYUYA | PR | 00664-1520 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653505 | FERDINAND ROSADO DE JESUS | BO SANTA CLARA | PO BOX 614 | | | JAYUYA | PR | 00664 | |
| 165575 | FERDINAND RUIZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 653506 | FERDINAND SANTIAGO IRIZARRY | HC 3 BOX 13951 | | | | UTUADO | PR | 00641 | |
| 653507 | FERDINAND SANTIAGO MATOS | BO LEGISAMO | CARR 354 KM 9 4 | | | MAYAGUEZ | PR | 00680 | |
| 653508 | FERDINAND SANTIAGO MATOS | HC 05 BOC 58509 | | | | MAYAGUEZ | PR | 00680 | |
| 653509 | FERDINAND SANTIAGO QUESTELL | HC 03 BOX 58509 | | | | MAYAGUEZ | PR | 00680 | |
| 653510 | FERDINAND SANTIAGO QUESTELL | URB SAN GERARDO | 1650 AUGUSTA | | | SAN JUAN | PR | 00908 | |
| 653511 | FERDINAND SOTO SOTOMAYOR | LA PROVIDENCIA | 3C14 CALLE 25 | | | TOA ALTA | PR | 00953 | |
| 165576 | FERDINAND TORRES PADILLA | ADDRESS ON FILE | | | | | | | |
| 653512 | FERDINAND TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 653513 | FERDINAND VARGAS SANTANA | ADDRESS ON FILE | | | | | | | |
| 165577 | FERDINAND VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 653514 | FERDINAND VARGAS VELAZQUEZ | 1 CALLE JOSE CELSO BARBOSA | | | | CAGUAS | PR | 00725 | |
| 165578 | FERDINAND VARGAS VELAZQUEZ | PO BOX 5758 | | | | CAGUAS | PR | 00726 | |
| 653515 | FERDINAND VAZQUEZ RUIZ | PO BOX 10613 | | | | PONCE | PR | 00732 | |
| 165579 | FERDINAND VEGA / AURORA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 653516 | FERDINAND VEGA RAMIREZ | BEVERLY EXT SAN ISIDRO | 107 CALLE MARTIN A | | | SABANA GRANDE | PR | 00637 | |
| 653517 | FERDINAND VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653518 | FERDINAND VELEZ FIGUEROA | HC 02 BOX 6852 | | | | LARES | PR | 00669 | |
| 653519 | FERDINAND VELEZ GONZALEZ | HC 2 BOX 12230 | | | | LAJAS | PR | 00667-9672 | |
| 653520 | FERDINAND VIVIER LAMBOY | 172 PROLONGACION VADI | | | | MAYAGUEZ | PR | 00680 | |
| 653521 | FERDINANDO TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 165580 | FERDINANDO TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 843724 | FERDINANDS AUTOMOTIVE CENTER | 743 AVE TITO CASTRO | | | | PONCE | PR | 00716-4715 | |
| 653522 | FERDINARD CABRERA RUIZ | URB JARDINES DE ARECIBO | B 11 CALLE A | | | ARECIBO | PR | 00612 | |
| 653523 | FERDINNAND CINTRON TORRES | URB REXVILLE | DC 5 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 1682692 | Ferdman, Ariel | ADDRESS ON FILE | | | | | | | |
| 1682692 | Ferdman, Ariel | ADDRESS ON FILE | | | | | | | |
| 1741752 | Ferdman, Ariel | ADDRESS ON FILE | | | | | | | |
| 1741752 | Ferdman, Ariel | ADDRESS ON FILE | | | | | | | |
| 1764739 | Ferdman, Ariel | ADDRESS ON FILE | | | | | | | |
| 653524 | FERDY I ALVAREZ RIVERA | PO BOX 821 | | | | COMERIO | PR | 00782 | |
| 653525 | FERDY MACHADO MORALES | P O BOX 8554 | | | | BAYAMON | PR | 00960 | |
| 165581 | FERER LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 165582 | FERGELEC CINTRON, JOANNE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175401 | FERGELEC CINTRON, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 653526 | FERGUSON ENTERPRISES INC | VICTORIA IND PARK STA PAULA | 372 ROAD 887 | | | CAROLINA | PR | 00987 | |
| 165584 | FERGUSON RODRIGUEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 165583 | FERGUSON RODRIGUEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 843725 | FERGUSON XPRESS | PO BOX 361312 | | | | SAN JUAN | PR | 00936-1312 | |
| 165585 | FERI | PO BOX 363136 | | | | SAN JUAN | PR | 00936-3136 | |
| 1478246 | Fe-Ri Consruction, Inc. | PO Box 363136 | | | | San Juan | PR | 00936-3136 | |
| 1478246 | Fe-Ri Consruction, Inc. | Weinstein-Bacal, Miller & Vega, PSC | Gonzalez Padin Building - Penthouse | 154 Rafael Cordero Street | | San Juan | PR | 00901 | |
| 831359 | Fe-Ri Construction | P.O.Box 363136 | | | | San Juan | PR | 00936 | |
| 1745514 | Fe-Ri Construction, Inc. | PO Box 363136 | | | | San Juan | PR | 00936-3136 | |
| 1745514 | Fe-Ri Construction, Inc. | Weinstein-Bacal & Miller P.S.C. | | González-Padín Building - Penthouse | 154 Rafael Cordero Street, Plaza de Armas | Old San Juan | PR | 00901 | |
| 1745514 | Fe-Ri Construction, Inc. | Weinstein-Bacal, Miller & Vega, PSC | 29 Calle Diana | | | Guaynabo | PR | 00968 | |
| 1491614 | Fe-Ri Construction, Inc. | Weinstein-Bacal, Miller & Vega, PSC | González Padín Building - Penthouse | 154 Rafael Cordero Street | | San Juan | PR | 00901 | |
| 165587 | Feria Carlo, Lorraine A. | ADDRESS ON FILE | | | | | | | |
| 653527 | FERIA DEL MILENIO/WILSON GALARZA | P O BOX 7428 | | | | SAN JUAN | PR | 00928 | |
| 165588 | FERIA INTERNACIONAL DEL LIBRO PR INC | 658 CALLE HOARE | | | | SAN JUAN | PR | 00907 | |
| 165589 | FERIA INTERNACIONAL DEL LIBRO PR INC | P O BOX 9066272 | | | | SAN JUAN | PR | 00906-6272 | |
| 165590 | FERIA INTERNACIONAL DEL LIBRO PR INC | P O BOX 9090 | | | | SAN JUAN | PR | 00908 | |
| 165592 | FERIA SIERRA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 165591 | Feria Sierra, Geraldine | ADDRESS ON FILE | | | | | | | |
| 165593 | FERIA Y CARNAVAL TURISMO P R DEL CARIBE | PO BOX 30513 | | | | SAN JUAN | PR | 00929-1513 | |
| 165594 | FERICELLI CASTILLO PAUL J | ADDRESS ON FILE | | | | | | | |
| 165595 | FERICELLI CASTILLO, PAUL J. | ADDRESS ON FILE | | | | | | | |
| 165596 | FERICELLI CASTILLO, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 165597 | FERICO P. GIRARDI, MD | 523 EAST 72ND STREET | | | | NEW YORK | NY | 10021 | |
| 165598 | FERLY J CASTELLANO COSME | ADDRESS ON FILE | | | | | | | |
| 653528 | FERMAIN MATOS BURGOS | HC 1 BOX 4719 | | | | CAMUY | PR | 00627 | |
| 653529 | FERMAIN RIOS LOPEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7408 of 8714

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165599 | FERMAINT ALDARONDO, KARLA | ADDRESS ON FILE | | | | | | | |
| 165600 | FERMAINT ALLENDE, AUNERIS | ADDRESS ON FILE | | | | | | | |
| 165601 | FERMAINT CRUZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 165602 | FERMAINT ESCRIBA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 165603 | Fermaint Feliciano, Jaime | ADDRESS ON FILE | | | | | | | |
| 791474 | FERMAINT FERMAINT, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 165604 | FERMAINT GARCIA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 165605 | FERMAINT GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 165606 | FERMAINT GONZALEZ, NOMAR | ADDRESS ON FILE | | | | | | | |
| 165607 | FERMAINT GONZALEZ, REYNEL | ADDRESS ON FILE | | | | | | | |
| 165608 | FERMAINT HERRERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 165609 | FERMAINT LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 165610 | FERMAINT MUJICA, REGINO | ADDRESS ON FILE | | | | | | | |
| 791475 | FERMAINT OCASIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 165611 | FERMAINT OCASIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 165612 | Fermaint Payano, Rafael A | ADDRESS ON FILE | | | | | | | |
| 165613 | FERMAINT QUINONES, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 165614 | FERMAINT RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 165615 | FERMAINT RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 165616 | FERMAINT TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1780830 | Fermaint Torres, Mariluz | ADDRESS ON FILE | | | | | | | |
| 791476 | FERMAINT TORRES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 165617 | FERMAINT TORRES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 165618 | FERMAINT TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 165619 | FERMAINT TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 165620 | FERMAINTT ADORNO, JULIO | ADDRESS ON FILE | | | | | | | |
| 165621 | Fermaintt Adorno, Julio H | ADDRESS ON FILE | | | | | | | |
| 165623 | FERMAINTT MERCADO, GISELLE R | ADDRESS ON FILE | | | | | | | |
| 165625 | Fermaintt Navedo, Rafael A | ADDRESS ON FILE | | | | | | | |
| 2104384 | Fermaintt Quinones, Ivonne E | ADDRESS ON FILE | | | | | | | |
| 165626 | FERMAINTT SALAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1427582 | Ferman, John E | ADDRESS ON FILE | | | | | | | |
| 165628 | FERMARYLISE Y QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| 165629 | FERMENTATION CONSULTANTS INC | PO BOX 2439 | | | | COAMO | PR | 00769 | |
| 653530 | FERMIN A BASORA BORDALLO | OCEAN PARK 2 | CALLE SANTA CRUZ APT 3 B | | | SAN JUAN | PR | 00911 | |
| 653531 | FERMIN A CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 653532 | FERMIN A TORRES CABAN | URB VILLA GRANADA 495 | CALLE TERUEL | | | SAN JUAN | PR | 00923 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165630 | FERMIN A.LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 791478 | FERMIN ACOSTA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 165631 | FERMIN ARIAS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 653533 | FERMIN BATISTA ORTIZ | PO BOX 1424 | | | | TRUJILLO ALTO | PR | 00977-1423 | |
| 165632 | FERMIN C MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 653534 | FERMIN CLEMENTE ESCALERA | HC 01 BOX 7518 | | | | LOIZA | PR | 00772 | |
| 165633 | FERMIN COLON COLON | ADDRESS ON FILE | | | | | | | |
| 165634 | FERMIN COMAS CASTILLO Y ALTAGRACIA SOTO | ADDRESS ON FILE | | | | | | | |
| 653535 | FERMIN CONTRERAS BORDALLO | PO BOX 3074 | | | | MAYAGUEZ | PR | 00681-3074 | |
| 165636 | FERMIN COTTO, GAMALIS | ADDRESS ON FILE | | | | | | | |
| 165637 | FERMIN COTTO, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 653536 | FERMIN DE JESUS SOTO | HC 2 BOX 13005 | | | | MOCA | PR | 00676 | |
| 843726 | FERMIN DE LEON OSTOLAZA | MUÑOZ RIVERA | 22 SONATA | | | GUAYNABO | PR | 00969 | |
| 653537 | FERMIN DE LEON OSTOLOZA | ADDRESS ON FILE | | | | | | | |
| 653538 | FERMIN DEL VALLE Y ANA H CARRASQUILLO | HC 03 BOX 36535 | | | | CAGUAS | PR | 00725 | |
| 653539 | FERMIN DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 653540 | FERMIN DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 165638 | FERMIN DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1419703 | FERMIN DISLA, FRANCISCO | FRANCISCO FERMIN DISLA | INTITUCIÓN BAYAMON 501 EDIFICIO 1-B BOX 607073 | | | BAYAMON | PR | 00960 | |
| 165640 | FERMIN FERNANDEZ, LEONIDAS | ADDRESS ON FILE | | | | | | | |
| 653542 | FERMIN FIGUEROA COLON | PO BOX 484 | | | | GUAYNABO | PR | 00970 | |
| 653541 | FERMIN FIGUEROA FIGUEROA | HC 646 BOX 6329 | | | | TRUJILLO ALTO | PR | 00976 | |
| 165641 | FERMIN FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 165642 | FERMIN FRACINETTI CAPO | ADDRESS ON FILE | | | | | | | |
| 653543 | FERMIN GONZALEZ INC | PO BOX 2522 | | | | BAYAMON | PR | 00960-2522 | |
| 165643 | FERMIN GONZALEZ, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 165624 | FERMIN HERNANDEZ ABAD | ADDRESS ON FILE | | | | | | | |
| 653544 | FERMIN I FRACINETTI CAPO | URB PARK BLVD 2212 | CALLE GENERAL DEL VALLE | | | SAN JUAN | PR | 00913 | |
| 653545 | FERMIN J CRUZ VELEZ | URB SANTA ELENA | B 26 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| 653547 | FERMIN J SAGARDIA | ISLA VERDE | 1002 C COND TROPICANA | | | CAROLINA | PR | 00979 | |
| 653546 | FERMIN J SAGARDIA | PO BOX 29266 | | | | SAN JUAN | PR | 00929 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653549 | FERMIN L ARRAIZA NAVAS | COND QUINTAS DE BALDWIN | APT 408 | | | BAYAMON | PR | 00959 | |
| 653548 | FERMIN L ARRAIZA NAVAS | EDIF MERCANTIL PLAZA | 2 AVE PONCE DE LEON STE 720 | | | SAN JUAN | PR | 00918-1611 | |
| 165645 | FERMIN LASALLE JORDAN | ADDRESS ON FILE | | | | | | | |
| 165646 | FERMIN LAVENDER, SHARRA | ADDRESS ON FILE | | | | | | | |
| 165647 | FERMIN LEBRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 165648 | FERMIN LOPEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 653550 | FERMIN M CONTRERAS GOMEZ | 120 AVE CARLOS CHARDON APT 15 | | | | SAN JUAN | PR | 00918-1732 | |
| 165649 | FERMIN MEDRANO, LUISA | ADDRESS ON FILE | | | | | | | |
| 653551 | FERMIN MENDEZ NIEVES | 76 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 165650 | FERMIN MENDEZ NIEVES | CALLE FLORIDA #76 | | | | ISABELA | PR | 00662 | |
| 165651 | FERMIN MENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 165652 | FERMIN NARVAEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 165653 | FERMIN NIEVES ROMAN | ADDRESS ON FILE | | | | | | | |
| 653552 | FERMIN ORTIZ FUENTES | HC 1 BOX 13107 | | | | JUANA DIAZ | PR | 00795 | |
| 653553 | FERMIN P GUERRA DE LA FUENTE | PO BOX 1908 | | | | CAROLINA | PR | 00984 | |
| 165654 | FERMIN PENA, JULIANA E. | ADDRESS ON FILE | | | | | | | |
| 165655 | FERMIN PENA, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 653554 | FERMIN PEREZ MEDINA | PO BOX 637 | | | | ISABELA | PR | 00662 | |
| 165656 | FERMIN QUINONEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 165657 | FERMIN RIOS FLORES | ADDRESS ON FILE | | | | | | | |
| 653555 | FERMIN RIVERA COLLAZO | PO BOX 730 | | | | GARROCHALES | PR | 00652 | |
| 165658 | FERMIN RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 165659 | FERMIN RIVERA, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 653556 | FERMIN ROMERO | URB SULTANA | MALLORCA NUM 53 | | | MAYAGUEZ | PR | 00680 | |
| 165660 | FERMIN SANTANA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 165661 | FERMIN SANTIAGO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 653557 | FERMIN SEGARRA VAZQUEZ | UNIVERSITY GARDENS | 257 FORDHAM | | | SAN JUAN | PR | 00927 | |
| 165662 | FERMIN SEGARRA VAZQUEZ | URB FAIRVIEW | 695 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 653558 | FERMIN SUAREZ SOTO | HC 763 BOX 3878 | | | | PATILLAS | PR | 00723 | |
| 165663 | FERMIN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 165664 | FERMIN UREQA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 165666 | FERMIN VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 653559 | FERMIN VEGA YOURMET | URB DORAVILLE | 4-3 LOTE 15 | | | DORADO | PR | 00646 | |
| 653560 | FERMINA DAVILA RAMOS | ADDRESS ON FILE | | | | | | | |
| 653561 | FERMINA LEBRON | CASERIO F MODESTO CINTRON | EDF 6 APT 46 | | | SALINAS | PR | 00751 | |
| 653562 | FERMINA PEREZ PEREZ | HC 37 BOX 6133 | | | | GUANICA | PR | 00653 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7411 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653563 | FERMINA RAMOS ARES | ADDRESS ON FILE | | | | | | | |
| 165667 | FERMINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 165668 | FERMINA VELEZ MOSQUEDA | ADDRESS ON FILE | | | | | | | |
| 165669 | FERMINA VIDRO/ ADRIAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 165670 | FERMINO TALAVERA, SORSYRET | ADDRESS ON FILE | | | | | | | |
| 791479 | FERNADEZ CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 165671 | FERNADEZ CAMACHO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 165672 | FERNADEZ MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 165673 | FERNADEZ MOREIRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 165674 | FERNADEZ PEREZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 791480 | FERNADEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 165675 | FERNADEZ RUBIO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 165676 | FERNADEZ SANTIAGO, HERODES | ADDRESS ON FILE | | | | | | | |
| 165677 | FERNADEZ VALDES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 831873 | FERNADO L. RÍOS VIERA V. DEPT. DE LA VIVIENDA | FERNADO L. RÍOS VIERA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 653564 | FERNADO MARTINEZ SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 165679 | FERNADO PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 653565 | FERNADO PINEDA MORENO | PO BOX 9129 | | | | MAYAGUEZ | PR | 00681-9129 | |
| 843727 | FERNAMS CORP | URB LAS COLINAS | P 1 CALLE 16 | | | TOA BAJA | PR | 00949 | |
| 843728 | FERNAN AUTO TINT | URB SULTANA | 1 CALLE TENERIFE | | | MAYAGÜEZ | PR | 00680-1430 | |
| 165680 | FERNAN PENA, JUDY | ADDRESS ON FILE | | | | | | | |
| 653566 | FERNAN PLUMBINGC/OEFRAIN FERNANDEZ CORDO | URB VICTORIA HEIGHTS | I 5 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 165681 | FERNAN R VARGAS LA SANTA | ADDRESS ON FILE | | | | | | | |
| 653567 | FERNAN RODRIGUEZ RIVERA | P O BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 | |
| 653568 | FERNAN RODRIGUEZ RIVERA | STE 41 | PO BOX 3000 | | | COAMO | PR | 00769 | |
| 165682 | FERNAND GRACIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 165683 | FERNAND MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 653569 | FERNAND Y MARCELLE CHALONEC | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 653570 | FERNANDA AULET MERCADO | P O BOX 661 | | | | CIALES | PR | 00638 | |
| 165684 | FERNANDA BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 653571 | FERNANDA GURZA | ISLA VERDE | 16 CALLE AMAPOLA | | | CAROLINA | PR | 00979 | |
| 165685 | FERNANDA I OLVERA POLANCO | ADDRESS ON FILE | | | | | | | |
| 653572 | FERNANDA OSORIO PLAZA | HC 1 BOX 2105 | | | | LOIZA | PR | 00772-9702 | |
| 653573 | FERNANDA SANCHEZ DE TORRES | ADDRESS ON FILE | | | | | | | |
| 165665 | FERNANDA VIERA AYALA | ADDRESS ON FILE | | | | | | | |
| 165686 | FERNANDE L ROMAN CUEVAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165687 | FERNANDE MOLINA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 653574 | FERNANDEL CUADRADO MORENO | ADDRESS ON FILE | | | | | | | |
| 165688 | FERNANDEO M GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 653575 | FERNANDEZ & GUTIERREZ INC | PO BOX 29174 | | | | SAN JUAN | PR | 00929 | |
| 791482 | FERNANDEZ ABADIA, INGRID J. | ADDRESS ON FILE | | | | | | | |
| 165690 | FERNANDEZ ABADIA, JENNIPHER | ADDRESS ON FILE | | | | | | | |
| 2133540 | Fernandez Abadia, Mildred | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 165691 | FERNANDEZ ABALDE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 165692 | FERNANDEZ ABRAMS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 165693 | FERNANDEZ ACEVEDO, LOUIS | ADDRESS ON FILE | | | | | | | |
| 165694 | FERNANDEZ ADORNO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 165695 | FERNANDEZ AGOSTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 165697 | FERNANDEZ AGUILA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 165698 | FERNANDEZ AGUILA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 791483 | FERNANDEZ ALAMO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 165700 | FERNANDEZ ALAMO, JULIA | ADDRESS ON FILE | | | | | | | |
| 165701 | FERNANDEZ ALAMO, LUZ | ADDRESS ON FILE | | | | | | | |
| 1982899 | Fernandez Alamo, Luz A. | ADDRESS ON FILE | | | | | | | |
| 1982899 | Fernandez Alamo, Luz A. | ADDRESS ON FILE | | | | | | | |
| 165702 | FERNANDEZ ALAMO, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 165703 | FERNANDEZ ALBERTORIO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 165705 | FERNANDEZ ALEJANDRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 165706 | FERNANDEZ ALEJANDRO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 791484 | FERNANDEZ ALEJANDRO, LIZANDRA M | ADDRESS ON FILE | | | | | | | |
| 791485 | FERNANDEZ ALGARIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 165707 | FERNANDEZ ALGARIN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 165708 | FERNANDEZ ALICEA, EIDY Y | ADDRESS ON FILE | | | | | | | |
| 165709 | FERNANDEZ ALICEA, JANICE A | ADDRESS ON FILE | | | | | | | |
| 165710 | FERNANDEZ ALICEA, YARISMAR | ADDRESS ON FILE | | | | | | | |
| 165711 | FERNANDEZ ALLENDE, JESUS | ADDRESS ON FILE | | | | | | | |
| 165712 | FERNANDEZ ALLENDE, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1419705 | FERNANDEZ ALMEDINA, NEFTALI Y FERNANDEZ MALDONADO, EFRAIN | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 2203079 | FERNANDEZ ALMEYDA, JULIO A. | PO BOX 1624 | | | | AGUADA | PR | 00602 | |
| 165714 | FERNANDEZ ALVAREZ, ALICE M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165715 | Fernandez Alvarez, Arlene | ADDRESS ON FILE | | | | | | | |
| 1512889 | Fernandez Alvarez, Arlene | ADDRESS ON FILE | | | | | | | |
| 1516848 | Fernandez Alvarez, Arlene | ADDRESS ON FILE | | | | | | | |
| 165716 | FERNANDEZ ALVAREZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 165717 | FERNANDEZ ALVAREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 1599978 | FERNANDEZ ALVAREZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 165718 | Fernandez Alvarez, Marlene | ADDRESS ON FILE | | | | | | | |
| 1599978 | FERNANDEZ ALVAREZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 1660681 | FERNANDEZ ALVAREZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 165720 | FERNANDEZ ALVAREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 165721 | FERNANDEZ AMARAT, MADELINE | ADDRESS ON FILE | | | | | | | |
| 165722 | FERNANDEZ ANDINO, KELLY | ADDRESS ON FILE | | | | | | | |
| 165724 | FERNANDEZ ANGUIZOLA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 165725 | FERNANDEZ APARICIO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 165726 | FERNANDEZ APARICIO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 165727 | Fernandez Aponte, Bill A | ADDRESS ON FILE | | | | | | | |
| 165728 | FERNANDEZ APONTE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 165729 | FERNANDEZ APONTE, JENNY | ADDRESS ON FILE | | | | | | | |
| 165730 | FERNANDEZ APONTE, JUAN F | ADDRESS ON FILE | | | | | | | |
| 2058995 | Fernandez Aponte, Juan F. | ADDRESS ON FILE | | | | | | | |
| 165731 | FERNANDEZ APONTE, LUIS F | ADDRESS ON FILE | | | | | | | |
| 165732 | FERNANDEZ APONTE, MARTA | ADDRESS ON FILE | | | | | | | |
| 165733 | FERNANDEZ APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 165734 | FERNANDEZ APONTE, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 165735 | FERNANDEZ ARDOIS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 165736 | FERNANDEZ ARGOTE INS CORP | PO BOX 9023793 | | | | SAN JUAN | PR | 00902-3793 | |
| 165737 | FERNANDEZ ARGUELLES, OMAR | ADDRESS ON FILE | | | | | | | |
| 165738 | FERNANDEZ ARIAS, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 791488 | FERNANDEZ ARIAS, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 1419706 | FERNANDEZ ARIAZA, FABIAN | ANGEL RODRIGUEZ GARALLARDE | PMB 170 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 165740 | FERNANDEZ ARROYO, LIZA | ADDRESS ON FILE | | | | | | | |
| 165741 | FERNANDEZ ARROYO, LIZA O | ADDRESS ON FILE | | | | | | | |
| 165742 | FERNANDEZ ARROYO, OLGA | ADDRESS ON FILE | | | | | | | |
| 165743 | FERNANDEZ ARROYO, TANIA | ADDRESS ON FILE | | | | | | | |
| 165744 | FERNANDEZ ASTACIO, JUANA | ADDRESS ON FILE | | | | | | | |
| 165745 | Fernandez Astor, Luis N | ADDRESS ON FILE | | | | | | | |
| 1720567 | Fernandez Aviles , Wanda I | ADDRESS ON FILE | | | | | | | |
| 165746 | FERNANDEZ AVILES, EDGAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165747 | FERNANDEZ AVILES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 165748 | FERNANDEZ AVILES, IZAIRA | ADDRESS ON FILE | | | | | | | |
| 165749 | Fernandez Aviles, Jorge | ADDRESS ON FILE | | | | | | | |
| 165750 | FERNANDEZ AVILES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 791489 | FERNANDEZ AVILES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 165751 | FERNANDEZ AVILES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 165752 | FERNANDEZ AYALA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 165753 | Fernandez Ayala, John Michael | ADDRESS ON FILE | | | | | | | |
| 791491 | FERNANDEZ AYALA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 791492 | FERNANDEZ AYALA, YARITZA I | ADDRESS ON FILE | | | | | | | |
| 165754 | FERNANDEZ AZIZI, ROXANA | ADDRESS ON FILE | | | | | | | |
| 165755 | FERNANDEZ BAEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 165756 | FERNANDEZ BAEZ, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 165757 | FERNANDEZ BAEZ, DIANIBEL | ADDRESS ON FILE | | | | | | | |
| 165758 | FERNANDEZ BAEZ, QUETZY | ADDRESS ON FILE | | | | | | | |
| 165704 | Fernandez Baez, Yarimar | ADDRESS ON FILE | | | | | | | |
| 165759 | FERNANDEZ BAEZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 165760 | FERNANDEZ BARBOSA MD, KENEL | ADDRESS ON FILE | | | | | | | |
| 165761 | FERNANDEZ BARBOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 165762 | FERNANDEZ BARQUET, SERVANDO | ADDRESS ON FILE | | | | | | | |
| 2133206 | Fernandez Barreto, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 165763 | FERNANDEZ BARRETO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 165764 | FERNANDEZ BARRETO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 165765 | FERNANDEZ BARRON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 165766 | FERNANDEZ BATISTA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 165767 | FERNANDEZ BATISTA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2144694 | Fernandez Bauzo, Carlos Enrique | ADDRESS ON FILE | | | | | | | |
| 165769 | FERNANDEZ BENITEZ, LAURO | ADDRESS ON FILE | | | | | | | |
| 165770 | FERNANDEZ BENITEZ, LAURO L | ADDRESS ON FILE | | | | | | | |
| 165771 | Fernandez Berdeguez, Miguel | ADDRESS ON FILE | | | | | | | |
| 165772 | FERNANDEZ BERMUDEZ, PERSYS | ADDRESS ON FILE | | | | | | | |
| 165773 | Fernandez Bermudez, Vilma H | ADDRESS ON FILE | | | | | | | |
| 165774 | FERNANDEZ BERNAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 165775 | FERNANDEZ BERNAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 791493 | FERNANDEZ BERRIOS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 165776 | FERNANDEZ BERRIOS, ANNIELISAURY | ADDRESS ON FILE | | | | | | | |
| 165777 | FERNANDEZ BERRIOS, ERIC | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165778 | FERNANDEZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 165779 | FERNANDEZ BERRIOS, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 2068134 | Fernandez Betancount, Aileen | ADDRESS ON FILE | | | | | | | |
| 165780 | Fernandez Betancourt, Aileen | ADDRESS ON FILE | | | | | | | |
| 165781 | FERNANDEZ BETANCOURT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1574252 | Fernandez Betancourt, Martha I | ADDRESS ON FILE | | | | | | | |
| 165782 | Fernandez Betancourt, Martha I | ADDRESS ON FILE | | | | | | | |
| 165783 | FERNANDEZ BETANCOURT, ZORABEL | ADDRESS ON FILE | | | | | | | |
| 165784 | FERNANDEZ BIBIEL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 165785 | FERNANDEZ BLANCO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 165786 | FERNANDEZ BLAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 165787 | Fernandez Boneu, Junnior A | ADDRESS ON FILE | | | | | | | |
| 165788 | FERNANDEZ BONHOMME, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 1798536 | Fernandez Bonilla, Deyanira | Burgos Perez CSP | 870 Calle Baldorioty de Castro | | | San Juan | PR | 00925 | |
| 1419707 | FERNANDEZ BONILLA, DEYANIRA | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1798536 | Fernandez Bonilla, Deyanira | PO BOX 192411 | | | | SAN JUAN | PR | 00919-4211 | |
| 165789 | FERNANDEZ BORGES, JOSE | ADDRESS ON FILE | | | | | | | |
| 165790 | FERNANDEZ BORGES, NILDA | ADDRESS ON FILE | | | | | | | |
| 165791 | FERNANDEZ BOU, JULIO | ADDRESS ON FILE | | | | | | | |
| 165792 | FERNANDEZ BOU, LOURDES | ADDRESS ON FILE | | | | | | | |
| 165793 | FERNANDEZ BREWER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 165794 | FERNANDEZ BRILLON, ROSE M | ADDRESS ON FILE | | | | | | | |
| 165795 | FERNANDEZ BRITO MD, BEATRIZ H | ADDRESS ON FILE | | | | | | | |
| 165796 | FERNANDEZ BUIL, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 165797 | FERNANDEZ BUITRAGO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 791494 | FERNANDEZ BUITRIAGO, NATALIA C | ADDRESS ON FILE | | | | | | | |
| 165798 | FERNANDEZ BURGOS, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 165799 | FERNANDEZ BURGOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 165800 | FERNANDEZ BURGOS, ROSALLYA | ADDRESS ON FILE | | | | | | | |
| 1973116 | Fernandez Burgos, Rosallya C. | ADDRESS ON FILE | | | | | | | |
| 165801 | FERNANDEZ CABALLERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 165802 | FERNANDEZ CABANILLAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 165803 | FERNANDEZ CABRERA, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 165804 | FERNANDEZ CABRERA, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165805 | FERNANDEZ CABRERO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 165806 | FERNANDEZ CADENAS, SERVANDO | ADDRESS ON FILE | | | | | | | |
| 653576 | FERNANDEZ CAEZ CAR | 1 URB VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 653577 | FERNANDEZ CAEZ CAR | URB MONTES BRISAS | 49 CALLE N | | | FAJARDO | PR | 00738 | |
| 165807 | FERNANDEZ CALDERON, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 165808 | FERNANDEZ CALDERON, YVETTE | ADDRESS ON FILE | | | | | | | |
| 1425231 | FERNANDEZ CALO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 1902012 | FERNANDEZ CALZADA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 2053111 | FERNANDEZ CALZADA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 165810 | FERNANDEZ CALZADA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 165811 | FERNANDEZ CAMACHO, ANA M | ADDRESS ON FILE | | | | | | | |
| 2197844 | Fernandez Camacho, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 165812 | FERNANDEZ CAMACHO, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 165813 | Fernandez Camacho, Jose A | ADDRESS ON FILE | | | | | | | |
| 165814 | FERNANDEZ CAMACHO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 165815 | FERNANDEZ CAMAÑO MD, HOSTOS | ADDRESS ON FILE | | | | | | | |
| 165816 | FERNANDEZ CAMPOS, FERMARI | ADDRESS ON FILE | | | | | | | |
| 165817 | FERNANDEZ CAMPOS, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 165818 | FERNANDEZ CAMPOS, RONALD | ADDRESS ON FILE | | | | | | | |
| 165819 | FERNANDEZ CANALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 165821 | FERNANDEZ CANCEL, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 165822 | FERNANDEZ CANDELARIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 791495 | FERNANDEZ CANDELARIO, MIOSOTI | ADDRESS ON FILE | | | | | | | |
| 165823 | FERNANDEZ CANDELARIO, MIOSOTI | ADDRESS ON FILE | | | | | | | |
| 791496 | FERNANDEZ CAOLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 843729 | FERNANDEZ CAR CARE | AVE. AS-1 VEVE CALZADA | | | | FAJARDO | PR | 00378 | |
| 165824 | Fernandez Caraballo, Arnaldo L | ADDRESS ON FILE | | | | | | | |
| 165825 | FERNANDEZ CARABALLO, ARNALDO L. | ADDRESS ON FILE | | | | | | | |
| 165826 | FERNANDEZ CARABALLO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 165827 | FERNANDEZ CARABALLO, SILVIA N. | ADDRESS ON FILE | | | | | | | |
| 791497 | FERNANDEZ CARABALLO, SYLVIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791498 | FERNANDEZ CARABALLO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 2078632 | FERNANDEZ CARABALLO, SYLVIA N. | ADDRESS ON FILE | | | | | | | |
| 1954131 | FERNANDEZ CARABALLO, SYLVIA N. | ADDRESS ON FILE | | | | | | | |
| 165828 | FERNANDEZ CARDERO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 165829 | FERNANDEZ CARDONA, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 165830 | FERNANDEZ CARLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 165831 | FERNANDEZ CARLO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1758771 | Fernandez Carmona , Milagros | ADDRESS ON FILE | | | | | | | |
| 165832 | FERNANDEZ CARMONA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 165833 | FERNANDEZ CARMONA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 165834 | FERNANDEZ CARMONA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 165835 | FERNANDEZ CARRANZA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 791499 | FERNANDEZ CARRASQUILLO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 165837 | FERNANDEZ CARRASQUILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 165838 | FERNANDEZ CARRASQUILLO, LURVIA | ADDRESS ON FILE | | | | | | | |
| 165839 | FERNANDEZ CARRASQUILLO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1975594 | Fernandez Carrasquillo, Maria Josefa | ADDRESS ON FILE | | | | | | | |
| 165840 | FERNANDEZ CARRASQUILLO, MAYRA W | ADDRESS ON FILE | | | | | | | |
| 318001 | FERNANDEZ CARRASQUILLO, MAYRA W | ADDRESS ON FILE | | | | | | | |
| 165842 | FERNANDEZ CARRASSQUILLO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 165843 | FERNANDEZ CARRERAS, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 165844 | FERNANDEZ CARRION, KELIX XAVIER | ADDRESS ON FILE | | | | | | | |
| 165845 | FERNANDEZ CARRION, MARIA | ADDRESS ON FILE | | | | | | | |
| 165846 | Fernandez Cartagen, Juanita | ADDRESS ON FILE | | | | | | | |
| 165847 | FERNANDEZ CARTAGENA, ALMA | ADDRESS ON FILE | | | | | | | |
| 165848 | FERNANDEZ CARTAGENA, JULIO | ADDRESS ON FILE | | | | | | | |
| 165849 | FERNANDEZ CARTAGENA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 791500 | FERNANDEZ CASADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 165850 | FERNANDEZ CASADO, JUAN R | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165851 | FERNANDEZ CASAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 165852 | FERNANDEZ CASASAYAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 165853 | FERNANDEZ CASTANER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 165854 | FERNANDEZ CASTANER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 791501 | FERNANDEZ CASTILLO, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 791502 | FERNANDEZ CASTILLO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 165855 | FERNANDEZ CASTILLO, MARYLLIAM | ADDRESS ON FILE | | | | | | | |
| 165856 | FERNANDEZ CASTILLO, RODULFO | ADDRESS ON FILE | | | | | | | |
| 626039 | FERNANDEZ CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 626039 | FERNANDEZ CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 626039 | FERNANDEZ CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 165857 | FERNANDEZ CASTRO, MERALI | ADDRESS ON FILE | | | | | | | |
| 165858 | FERNANDEZ CASTRO, SARA | ADDRESS ON FILE | | | | | | | |
| 165859 | FERNANDEZ CASTRODAD, JETZAEL | ADDRESS ON FILE | | | | | | | |
| 165860 | FERNANDEZ CEBALLO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 165861 | FERNANDEZ CEBALLOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 165862 | FERNANDEZ CEDENO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 791503 | FERNANDEZ CENTENO, ITSEL V. | ADDRESS ON FILE | | | | | | | |
| 1897825 | Fernandez Chaves, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 1768952 | Fernandez Cintron, Alvin | ADDRESS ON FILE | | | | | | | |
| 165863 | FERNANDEZ CINTRON, FELIPE | ADDRESS ON FILE | | | | | | | |
| 165864 | FERNANDEZ CINTRON, NILDA M | ADDRESS ON FILE | | | | | | | |
| 165865 | FERNANDEZ COLBERG, SIGRID | ADDRESS ON FILE | | | | | | | |
| 165866 | FERNANDEZ COLLAZO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 165868 | FERNANDEZ COLLAZO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 165867 | FERNANDEZ COLLAZO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 165869 | FERNANDEZ COLLAZO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 165870 | FERNANDEZ COLLINS & RIVERO VERGNE | ADDRESS ON FILE | | | | | | | |
| 165871 | FERNANDEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1971421 | Fernandez Colon, Carmen E | ADDRESS ON FILE | | | | | | | |
| 1874234 | FERNANDEZ COLON, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 1843444 | FERNANDEZ COLON, CARMEN EVELYN | ADDRESS ON FILE | | | | | | | |
| 165873 | FERNANDEZ COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 165874 | FERNANDEZ COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 165875 | FERNANDEZ COLON, IVONNE M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165876 | FERNANDEZ COLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 791504 | FERNANDEZ COLON, JOHANNY I | ADDRESS ON FILE | | | | | | | |
| 165877 | FERNANDEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 165878 | FERNANDEZ COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 791505 | FERNANDEZ COLON, JOSE J | ADDRESS ON FILE | | | | | | | |
| 1933696 | FERNANDEZ COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1839411 | Fernandez Colon, Jose M. | ADDRESS ON FILE | | | | | | | |
| 2034757 | Fernandez Colon, Jose M. | ADDRESS ON FILE | | | | | | | |
| 1871421 | Fernandez Colon, Jose M. | ADDRESS ON FILE | | | | | | | |
| 2060549 | Fernandez Colon, Jose M. | ADDRESS ON FILE | | | | | | | |
| 165879 | FERNANDEZ COLON, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 791506 | FERNANDEZ COLON, LESLIE | ADDRESS ON FILE | | | | | | | |
| 165880 | FERNANDEZ COLON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 165881 | FERNANDEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 165882 | FERNANDEZ COLON, MARINES | ADDRESS ON FILE | | | | | | | |
| 165883 | FERNANDEZ COLON, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 165884 | FERNANDEZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 165885 | FERNANDEZ COLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 165886 | FERNANDEZ COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 791507 | FERNANDEZ COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 165887 | Fernandez Colon, Ramiro | ADDRESS ON FILE | | | | | | | |
| 165888 | FERNANDEZ COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 165889 | FERNANDEZ COLON, RUTH | ADDRESS ON FILE | | | | | | | |
| 1479030 | Fernandez Comas, Maria E. | ADDRESS ON FILE | | | | | | | |
| 165890 | FERNANDEZ CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 165891 | FERNANDEZ CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |
| 2024712 | Fernandez Concepcion, Luis | ADDRESS ON FILE | | | | | | | |
| 165892 | FERNANDEZ CONCEPCION, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 165893 | FERNANDEZ CONCEPCION, ORLANIA | ADDRESS ON FILE | | | | | | | |
| 165894 | FERNANDEZ CONTADOR, JOSE | ADDRESS ON FILE | | | | | | | |
| 165895 | FERNANDEZ CONTES, IDELISSE | ADDRESS ON FILE | | | | | | | |
| 165896 | FERNANDEZ CORCHADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 165897 | FERNANDEZ CORCHADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 165898 | FERNANDEZ CORCHADO, JANICE | ADDRESS ON FILE | | | | | | | |
| 165899 | Fernandez Corchado, Lillian G. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165902 | FERNANDEZ CORCHADO, VICTOR D. | ADDRESS ON FILE | | | | | | | |
| 165903 | FERNANDEZ CORDERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 165904 | FERNANDEZ CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 165905 | FERNANDEZ CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 165906 | FERNANDEZ CORDERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2101199 | Fernandez Cordero, Madeline | ADDRESS ON FILE | | | | | | | |
| 1586138 | FERNANDEZ CORDERO, MANUEL J | ADDRESS ON FILE | | | | | | | |
| 165908 | FERNANDEZ CORDERO, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| 165909 | FERNANDEZ CORDERO, TANISHA | ADDRESS ON FILE | | | | | | | |
| 165910 | FERNANDEZ CORDERO, VIVIAN D. LOS A. | ADDRESS ON FILE | | | | | | | |
| 165911 | FERNANDEZ CORDOVA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 165912 | FERNANDEZ CORDOVA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 165913 | FERNANDEZ CORDOVA, IRMA L | ADDRESS ON FILE | | | | | | | |
| 1690358 | Fernandez Cordova, Irma L | ADDRESS ON FILE | | | | | | | |
| 791508 | FERNANDEZ CORDOVA, IRMA L | ADDRESS ON FILE | | | | | | | |
| 165914 | FERNANDEZ CORDOVA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 165915 | FERNANDEZ CORDOVA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 165916 | FERNANDEZ COREANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 165917 | FERNANDEZ CORNIER, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 165918 | FERNANDEZ CORRALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 165919 | FERNANDEZ CORREA, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 2165486 | Fernandez Correa, Esther | ADDRESS ON FILE | | | | | | | |
| 165920 | FERNANDEZ CORREA, FERNANDO I. | ADDRESS ON FILE | | | | | | | |
| 165921 | Fernandez Correa, Jose L | ADDRESS ON FILE | | | | | | | |
| 165922 | FERNANDEZ CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| 165923 | Fernandez Correa, Luis R | ADDRESS ON FILE | | | | | | | |
| 2171460 | Fernandez Correa, Maria Dolores | ADDRESS ON FILE | | | | | | | |
| 165924 | FERNANDEZ CORREA, PABLO | ADDRESS ON FILE | | | | | | | |
| 165925 | FERNANDEZ CORREA, YAMARIES | ADDRESS ON FILE | | | | | | | |
| 165926 | FERNANDEZ COSME, HENRY | ADDRESS ON FILE | | | | | | | |
| 165927 | FERNANDEZ COTTO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 165928 | FERNANDEZ COTTO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 165929 | FERNANDEZ COTTO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 165930 | Fernandez Cotto, Juan | ADDRESS ON FILE | | | | | | | |
| 165932 | FERNANDEZ COTTO, MERELYN | ADDRESS ON FILE | | | | | | | |
| 165931 | FERNANDEZ COTTO, MERELYN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 165933 | FERNANDEZ CRESPO, JOEL | ADDRESS ON FILE | | | | | | | |
| 165934 | FERNANDEZ CRESPO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1424465 | FERNANDEZ CRUZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 1424465 | FERNANDEZ CRUZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 165935 | FERNANDEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 165936 | FERNANDEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 165937 | Fernandez Cruz, Carlos A | ADDRESS ON FILE | | | | | | | |
| 165938 | FERNANDEZ CRUZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 165939 | FERNANDEZ CRUZ, DEMETRIA | ADDRESS ON FILE | | | | | | | |
| 165940 | FERNANDEZ CRUZ, EDWIN GAMMAL | ADDRESS ON FILE | | | | | | | |
| 791509 | FERNANDEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 791510 | FERNANDEZ CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1982301 | Fernandez Cruz, Fernando | ADDRESS ON FILE | | | | | | | |
| 165941 | FERNANDEZ CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1485313 | FERNANDEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 165942 | FERNANDEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1485313 | FERNANDEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 165943 | FERNANDEZ CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 165944 | Fernandez Cruz, Justina | ADDRESS ON FILE | | | | | | | |
| 165945 | FERNANDEZ CRUZ, KEVYZ | ADDRESS ON FILE | | | | | | | |
| 165946 | FERNANDEZ CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 165948 | FERNANDEZ CRUZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| 791511 | FERNANDEZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 165949 | FERNANDEZ CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 165950 | FERNANDEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 165951 | Fernandez Cruz, Michel G. | ADDRESS ON FILE | | | | | | | |
| 165952 | FERNANDEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 791512 | FERNANDEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 165954 | FERNANDEZ CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 165956 | FERNANDEZ CRUZ, TAHNEE | ADDRESS ON FILE | | | | | | | |
| 165957 | FERNANDEZ CRUZ, TAHNEE LEE | ADDRESS ON FILE | | | | | | | |
| 791513 | FERNANDEZ CRUZ, VALERIE M | ADDRESS ON FILE | | | | | | | |
| 165959 | FERNANDEZ CUELLO, ONNABEL | ADDRESS ON FILE | | | | | | | |
| 165958 | FERNANDEZ CUELLO, ONNABEL | ADDRESS ON FILE | | | | | | | |
| 165960 | FERNANDEZ CUEVAS MD, JOSE O | ADDRESS ON FILE | | | | | | | |
| 165961 | FERNANDEZ CUEVAS, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 165962 | FERNANDEZ DAVILA, ADRIAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165963 | FERNANDEZ DAVILA, EMELY | ADDRESS ON FILE | | | | | | | |
| 165964 | FERNANDEZ DAVILA, JOEL | ADDRESS ON FILE | | | | | | | |
| 165965 | FERNANDEZ DAVILA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 1659048 | FERNANDEZ DAVILA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1659048 | FERNANDEZ DAVILA, RAMON | ADDRESS ON FILE | | | | | | | |
| 165966 | FERNANDEZ DE JESUS, AIDA | ADDRESS ON FILE | | | | | | | |
| 791514 | FERNANDEZ DE JESUS, FRANCESLYN | ADDRESS ON FILE | | | | | | | |
| 165969 | FERNANDEZ DE JESUS, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 791515 | FERNANDEZ DE JESUS, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 165970 | FERNANDEZ DE JESUS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 165971 | FERNANDEZ DE JESUS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 165972 | FERNANDEZ DE JESUS, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 165973 | FERNANDEZ DE JESUS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 165974 | FERNANDEZ DE JESUS, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 165975 | FERNANDEZ DE JESUS, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 165976 | FERNANDEZ DE JESUS, VICKY M | ADDRESS ON FILE | | | | | | | |
| 165977 | FERNANDEZ DE LAHONGRAIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 165978 | FERNANDEZ DE LEON, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 165979 | FERNANDEZ DE LEON, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 165980 | FERNANDEZ DE LEON, RAMON | ADDRESS ON FILE | | | | | | | |
| 2056521 | Fernandez De Leon, Ramon | ADDRESS ON FILE | | | | | | | |
| 165981 | FERNANDEZ DE PENA, DORIS I. | ADDRESS ON FILE | | | | | | | |
| 165982 | Fernandez De Reyes, Marta B | ADDRESS ON FILE | | | | | | | |
| 165983 | FERNANDEZ DE RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 165984 | FERNANDEZ DE TORRES, VELEN | ADDRESS ON FILE | | | | | | | |
| 165985 | FERNANDEZ DECENA, PABLO | ADDRESS ON FILE | | | | | | | |
| 165986 | FERNANDEZ DEL MORAL, JESUS | ADDRESS ON FILE | | | | | | | |
| 1976759 | Fernandez del Moral, Jesus Antonio | ADDRESS ON FILE | | | | | | | |
| 165987 | FERNANDEZ DEL MORAL, MARIA M | ADDRESS ON FILE | | | | | | | |
| 791516 | FERNANDEZ DEL VALLE, JOHN A | ADDRESS ON FILE | | | | | | | |
| 165988 | FERNANDEZ DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 165989 | FERNANDEZ DEL VALLE, LINDA N | ADDRESS ON FILE | | | | | | | |
| 165990 | FERNANDEZ DEL VALLE, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 852847 | FERNANDEZ DEL VALLE, LUZ ENID | ADDRESS ON FILE | | | | | | | |
| 791517 | FERNANDEZ DEL VALLE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 165991 | FERNANDEZ DEL VALLE, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 165992 | FERNANDEZ DELGADO, ALFONSO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165993 | FERNANDEZ DELGADO, ANA J. | ADDRESS ON FILE | | | | | | | |
| 165994 | FERNANDEZ DELGADO, GERDOLIS M | ADDRESS ON FILE | | | | | | | |
| 165995 | FERNANDEZ DELGADO, LINO | ADDRESS ON FILE | | | | | | | |
| 791518 | FERNANDEZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1839604 | FERNANDEZ DELGADO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 1647175 | Fernandez Delgado, Maribel | ADDRESS ON FILE | | | | | | | |
| 165997 | FERNANDEZ DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2077167 | Fernandez Delgado, Maribel | ADDRESS ON FILE | | | | | | | |
| 165998 | FERNANDEZ DELGADO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 165999 | FERNANDEZ DELGADO, PABLO | ADDRESS ON FILE | | | | | | | |
| 166000 | FERNANDEZ DEMORIZI MD, DAYRA | ADDRESS ON FILE | | | | | | | |
| 166001 | FERNANDEZ DEMORIZI, DAYRA | ADDRESS ON FILE | | | | | | | |
| 166002 | FERNANDEZ DIAMANTE, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 166003 | FERNANDEZ DIAMANTE, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 166004 | FERNANDEZ DIAZ DE TUESTA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 166005 | FERNANDEZ DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2020700 | Fernandez Diaz, Alida | ADDRESS ON FILE | | | | | | | |
| 166006 | FERNANDEZ DIAZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| 166007 | FERNANDEZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 166008 | FERNANDEZ DIAZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 166009 | FERNANDEZ DIAZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 166010 | FERNANDEZ DIAZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 166011 | FERNANDEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 166012 | FERNANDEZ DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 1475635 | Fernandez Diaz, David | ADDRESS ON FILE | | | | | | | |
| 166013 | FERNANDEZ DIAZ, FRANCISCO | AMERICA | 512 CALLE VALCARCEL | | | SAN JUAN | PR | 00923 | |
| 166014 | FERNANDEZ DIAZ, FRANCISCO | CALLE 2 C-20 | DOS PINOS TOWN HOUSES | | | SAN JUAN | PR | 00923 | |
| 2180414 | Fernandez Diaz, Francisco | Cond. Altos de la Colina | 1600 Ramal 842, Apto. 806 | | | San Juan | PR | 00926-9651 | |
| 166015 | FERNANDEZ DIAZ, GABRIEL JAVIER | ADDRESS ON FILE | | | | | | | |
| 166016 | FERNANDEZ DIAZ, GLORIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2000078 | Fernandez Diaz, Ivan | ADDRESS ON FILE | | | | | | | |
| 166017 | Fernandez Diaz, Ivan A | ADDRESS ON FILE | | | | | | | |
| 166018 | Fernandez Diaz, Jesus | ADDRESS ON FILE | | | | | | | |
| 166018 | Fernandez Diaz, Jesus | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166019 | FERNANDEZ DIAZ, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 166020 | FERNANDEZ DIAZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 166021 | FERNANDEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 166022 | FERNANDEZ DIAZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 852848 | FERNANDEZ DIAZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 166023 | FERNANDEZ DIAZ, MELINA | ADDRESS ON FILE | | | | | | | |
| 166024 | FERNANDEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 166025 | FERNANDEZ DIAZ, RAUL M. | ADDRESS ON FILE | | | | | | | |
| 166026 | FERNANDEZ DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 166027 | FERNANDEZ DIRREU, GWEN | ADDRESS ON FILE | | | | | | | |
| 166028 | FERNANDEZ DOMENECH, PEDRO | ADDRESS ON FILE | | | | | | | |
| 166029 | FERNANDEZ DONES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 166030 | FERNANDEZ DROZ, ALMA L | ADDRESS ON FILE | | | | | | | |
| 166032 | FERNANDEZ DROZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 166033 | FERNANDEZ DUCHESNE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 166034 | FERNANDEZ DUHARTE, YDDANA | ADDRESS ON FILE | | | | | | | |
| 166035 | FERNANDEZ DURAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 166036 | FERNANDEZ ECHAVARRY, MAURICO | ADDRESS ON FILE | | | | | | | |
| 166037 | Fernandez Echevarria, Luis A | ADDRESS ON FILE | | | | | | | |
| 653578 | FERNANDEZ EDITORES DE PR | FERNANDEZ JUNCOS | PO BOX 11660 | | | SAN JUAN | PR | 00910 | |
| 166038 | FERNANDEZ EGIPCIACO, MARIE E. | ADDRESS ON FILE | | | | | | | |
| 852849 | FERNANDEZ EGIPCIACO, MARIE-EMILY | ADDRESS ON FILE | | | | | | | |
| 166039 | FERNANDEZ ENCARNACION MD, NOE | ADDRESS ON FILE | | | | | | | |
| 791520 | FERNANDEZ ENCARNACION, JOSE | ADDRESS ON FILE | | | | | | | |
| 166040 | FERNANDEZ ENCARNACION, JOSE M | ADDRESS ON FILE | | | | | | | |
| 166042 | FERNANDEZ ESPADA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 166043 | Fernandez Espada, Arnaldo L | ADDRESS ON FILE | | | | | | | |
| 166044 | FERNANDEZ ESPADA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 166045 | FERNANDEZ ESPADA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 166046 | FERNANDEZ ESQUILIN, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 166047 | FERNANDEZ ESQUILIN, SONIA | ADDRESS ON FILE | | | | | | | |
| 166048 | FERNANDEZ ESTABANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 166049 | FERNANDEZ ESTEBANEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 166050 | FERNANDEZ ESTEVE, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166051 | FERNANDEZ ESTEVE, MIGUEL J | ADDRESS ON FILE | | | | | | | |
| 166052 | FERNANDEZ ESTEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 166053 | FERNANDEZ ESTEVES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1573889 | Fernandez Estevez , Norma J | ADDRESS ON FILE | | | | | | | |
| 1573889 | Fernandez Estevez , Norma J | ADDRESS ON FILE | | | | | | | |
| 166054 | FERNANDEZ ESTEVEZ, IBBIS M | ADDRESS ON FILE | | | | | | | |
| 166055 | FERNANDEZ ESTEVEZ, NORMA J. | ADDRESS ON FILE | | | | | | | |
| 166056 | FERNANDEZ ESTRADA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 166057 | FERNANDEZ ESTRELLA, IRMA R | ADDRESS ON FILE | | | | | | | |
| 166058 | FERNANDEZ ESTRELLA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 166059 | FERNANDEZ FARACCO, JAIRO | ADDRESS ON FILE | | | | | | | |
| 166060 | FERNANDEZ FEBLES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 165901 | Fernandez Febo, Jose A | ADDRESS ON FILE | | | | | | | |
| 166061 | FERNANDEZ FEBRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 166062 | FERNANDEZ FEBUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2065802 | Fernandez Febus, Miriam | ADDRESS ON FILE | | | | | | | |
| 2065802 | Fernandez Febus, Miriam | ADDRESS ON FILE | | | | | | | |
| 166063 | FERNANDEZ FEBUS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 166064 | FERNANDEZ FELICIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 166065 | FERNANDEZ FELICIANO, LOREN | ADDRESS ON FILE | | | | | | | |
| 166066 | FERNANDEZ FERMAINTT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 166067 | FERNANDEZ FERMIN, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 1492309 | Fernandez Fernandez, Ana H. | ADDRESS ON FILE | | | | | | | |
| 166068 | FERNANDEZ FERNANDEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 166069 | FERNANDEZ FERNANDEZ, BELENI | ADDRESS ON FILE | | | | | | | |
| 166070 | FERNANDEZ FERNANDEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 166071 | FERNANDEZ FERNANDEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 166072 | FERNANDEZ FERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 166073 | Fernandez Fernandez, Carol Lee | ADDRESS ON FILE | | | | | | | |
| 166074 | FERNANDEZ FERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 166075 | FERNANDEZ FERNANDEZ, DORCAS D | ADDRESS ON FILE | | | | | | | |
| 166076 | FERNANDEZ FERNANDEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 166077 | FERNANDEZ FERNANDEZ, GIOMAR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7426 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165955 | FERNANDEZ FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 166078 | FERNANDEZ FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1257078 | FERNANDEZ FERNANDEZ, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 166080 | Fernandez Fernandez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 166081 | FERNANDEZ FERNANDEZ, HILDA N | ADDRESS ON FILE | | | | | | | |
| 166082 | FERNANDEZ FERNANDEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 1789739 | Fernandez Fernandez, Leonel | ADDRESS ON FILE | | | | | | | |
| 166083 | FERNANDEZ FERNANDEZ, LILLIAM L | ADDRESS ON FILE | | | | | | | |
| 791521 | FERNANDEZ FERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 166084 | FERNANDEZ FERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 166085 | FERNANDEZ FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 166086 | FERNANDEZ FERNANDEZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 1877059 | Fernandez Fernandez, Mayra Enid | ADDRESS ON FILE | | | | | | | |
| 166087 | FERNANDEZ FERNANDEZ, MERYLINE | ADDRESS ON FILE | | | | | | | |
| 166088 | FERNANDEZ FERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 791522 | FERNANDEZ FERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 166089 | FERNANDEZ FERNANDEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 166090 | FERNANDEZ FERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 166091 | FERNANDEZ FERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 166092 | FERNANDEZ FERNANDEZ, REMIGIO | ADDRESS ON FILE | | | | | | | |
| 166093 | FERNANDEZ FERRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2090163 | Fernandez Figueroa, Ana | ADDRESS ON FILE | | | | | | | |
| 166094 | FERNANDEZ FIGUEROA, ANA E | ADDRESS ON FILE | | | | | | | |
| 166095 | FERNANDEZ FIGUEROA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 791524 | FERNANDEZ FIGUEROA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 166096 | FERNANDEZ FIGUEROA, AUDELIS | ADDRESS ON FILE | | | | | | | |
| 166097 | FERNANDEZ FIGUEROA, DELYS D. | ADDRESS ON FILE | | | | | | | |
| 166098 | FERNANDEZ FIGUEROA, DENIS | ADDRESS ON FILE | | | | | | | |
| 166099 | FERNANDEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 166100 | FERNANDEZ FIGUEROA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 166101 | FERNANDEZ FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| 166102 | FERNANDEZ FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 166103 | FERNANDEZ FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 2076605 | Fernandez Figueroa, Luis | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2076605 | Fernandez Figueroa, Luis | ADDRESS ON FILE | | | | | | | |
| 166104 | Fernandez Figueroa, Luis | ADDRESS ON FILE | | | | | | | |
| 166105 | FERNANDEZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 166106 | FERNANDEZ FIGUEROA, OLGAMARIS | ADDRESS ON FILE | | | | | | | |
| 852850 | FERNANDEZ FIGUEROA, OLGAMARIS | ADDRESS ON FILE | | | | | | | |
| 166107 | Fernandez Figueroa, Rey F | ADDRESS ON FILE | | | | | | | |
| 166108 | FERNANDEZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 166109 | Fernandez Flores, Aaron A | ADDRESS ON FILE | | | | | | | |
| 166110 | FERNANDEZ FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 166111 | FERNANDEZ FLORES, ERIC | ADDRESS ON FILE | | | | | | | |
| 166112 | FERNANDEZ FLORES, EVA URI | ADDRESS ON FILE | | | | | | | |
| 166113 | FERNANDEZ FLORES, HILDALYS DEL | ADDRESS ON FILE | | | | | | | |
| 166114 | FERNANDEZ FLORES, LYNESKA | ADDRESS ON FILE | | | | | | | |
| 166115 | FERNANDEZ FLORES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 166116 | FERNANDEZ FONTAN, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 1962915 | Fernandez Fontan, Adalberto | ADDRESS ON FILE | | | | | | | |
| 166117 | FERNANDEZ FONTAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 166119 | FERNANDEZ FONTAN, CATALINA | ADDRESS ON FILE | | | | | | | |
| 166118 | FERNANDEZ FONTAN, CATALINA | ADDRESS ON FILE | | | | | | | |
| 166120 | FERNANDEZ FONTAN, LULA | ADDRESS ON FILE | | | | | | | |
| 166121 | FERNANDEZ FONTAN, LULA LUCIA | ADDRESS ON FILE | | | | | | | |
| 166122 | FERNANDEZ FONTAN, LULA LUCIA | ADDRESS ON FILE | | | | | | | |
| 166123 | FERNANDEZ FONTAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 166124 | FERNANDEZ FRAGOSO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 166125 | FERNANDEZ FRAGOSO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 166126 | FERNANDEZ FRAGUADA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 166127 | FERNANDEZ FRANCESCHI, NANETTE | ADDRESS ON FILE | | | | | | | |
| 166128 | FERNANDEZ FRANCO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 1757293 | FERNANDEZ FRANCO, IDIANA | ADDRESS ON FILE | | | | | | | |
| 166129 | FERNANDEZ FRANCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 166130 | Fernandez Franco, Jose A | ADDRESS ON FILE | | | | | | | |
| 166131 | FERNANDEZ FRATICELLI, ISAAC | ADDRESS ON FILE | | | | | | | |
| 166132 | FERNANDEZ FUENTES, IRMA | ADDRESS ON FILE | | | | | | | |
| 166133 | FERNANDEZ FUENTES, MARIO | ADDRESS ON FILE | | | | | | | |
| 166134 | FERNANDEZ FUENTES, MARIO | ADDRESS ON FILE | | | | | | | |
| 166135 | FERNANDEZ FUENTES, TOMAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166136 | FERNANDEZ FUNERAL SERVICES INC | PO BOX 896 | | | | MAYAGUEZ | PR | 00681-0896 | |
| 166137 | FERNANDEZ GALAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 166138 | FERNANDEZ GALARZA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 166139 | FERNANDEZ GAMBOA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 166140 | FERNANDEZ GARAY, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 166141 | FERNANDEZ GARCIA MD, DIANA | ADDRESS ON FILE | | | | | | | |
| 166142 | FERNANDEZ GARCIA, ALBA N | ADDRESS ON FILE | | | | | | | |
| 166143 | FERNANDEZ GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 791525 | FERNANDEZ GARCIA, ANGELIRIS | ADDRESS ON FILE | | | | | | | |
| 166144 | FERNANDEZ GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 166145 | FERNANDEZ GARCIA, CONRADO | ADDRESS ON FILE | | | | | | | |
| 166146 | FERNANDEZ GARCIA, ELSY | ADDRESS ON FILE | | | | | | | |
| 166147 | FERNANDEZ GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 166149 | FERNANDEZ GARCIA, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 166148 | FERNANDEZ GARCIA, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 166150 | FERNANDEZ GARCIA, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 166151 | Fernandez Garcia, Holvin | ADDRESS ON FILE | | | | | | | |
| 166152 | FERNANDEZ GARCÍA, HOLVIN | ADDRESS ON FILE | | | | | | | |
| 1740436 | Fernández García, Holvin | ADDRESS ON FILE | | | | | | | |
| 1740436 | Fernández García, Holvin | ADDRESS ON FILE | | | | | | | |
| 166153 | FERNANDEZ GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| 166154 | FERNANDEZ GARCIA, JANICE M | ADDRESS ON FILE | | | | | | | |
| 166155 | FERNANDEZ GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 791527 | FERNANDEZ GARCIA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 1966974 | Fernandez Garcia, Mariely | ADDRESS ON FILE | | | | | | | |
| 166156 | FERNANDEZ GARCIA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 166157 | FERNANDEZ GARCIA, MARY L | ADDRESS ON FILE | | | | | | | |
| 1912755 | Fernandez Garcia, Mary Luz | ADDRESS ON FILE | | | | | | | |
| 791528 | FERNANDEZ GARCIA, QUETIA M. | ADDRESS ON FILE | | | | | | | |
| 166158 | FERNANDEZ GARCIA, ROSARIE | ADDRESS ON FILE | | | | | | | |
| 166159 | FERNANDEZ GARCIA, WAYNE | ADDRESS ON FILE | | | | | | | |
| 166160 | Fernandez Garcia, Zulma | ADDRESS ON FILE | | | | | | | |
| 653579 | FERNANDEZ GARRIDO & CO INC | PO BOX 2154 | | | | BAYAMON | PR | 00960 | |
| 791529 | FERNANDEZ GAVINO, RAUL | ADDRESS ON FILE | | | | | | | |
| 166161 | FERNANDEZ GAVINO, RAUL I | ADDRESS ON FILE | | | | | | | |
| 166162 | FERNANDEZ GILL, ISABEL | ADDRESS ON FILE | | | | | | | |
| 166163 | FERNANDEZ GINORIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 166164 | FERNANDEZ GINORIO, GLADYS A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166165 | FERNANDEZ GINORIO, GLADYS A. | ADDRESS ON FILE | | | | | | | |
| 166167 | FERNANDEZ GIRAUD, ISABEL | ADDRESS ON FILE | | | | | | | |
| 166168 | FERNANDEZ GLEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 166169 | FERNANDEZ GOMEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 166170 | FERNANDEZ GOMEZ, ALLEGRA C | ADDRESS ON FILE | | | | | | | |
| 166171 | FERNANDEZ GOMEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 791530 | FERNANDEZ GOMEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 166172 | FERNANDEZ GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 166173 | Fernandez Gomez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 2063195 | Fernandez Gomez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 166174 | FERNANDEZ GOMEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 166175 | FERNANDEZ GOMEZ, JULIE M | ADDRESS ON FILE | | | | | | | |
| 166176 | FERNANDEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1462325 | FERNANDEZ GOMEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 166177 | Fernandez Gomez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 166178 | FERNANDEZ GOMEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 166179 | FERNANDEZ GOMEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 166180 | FERNANDEZ GOMEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 2085752 | Fernandez Gonzalez , Ramon A | ADDRESS ON FILE | | | | | | | |
| 166181 | FERNANDEZ GONZALEZ MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 166182 | FERNANDEZ GONZALEZ, ADAM | ADDRESS ON FILE | | | | | | | |
| 166183 | FERNANDEZ GONZALEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 166184 | FERNANDEZ GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 166166 | FERNANDEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 166185 | FERNANDEZ GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 166186 | Fernandez Gonzalez, Anibal | ADDRESS ON FILE | | | | | | | |
| 791531 | FERNANDEZ GONZALEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 166187 | FERNANDEZ GONZALEZ, DALISA | ADDRESS ON FILE | | | | | | | |
| 166189 | FERNANDEZ GONZALEZ, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 641602 | FERNANDEZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 641602 | FERNANDEZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 166190 | FERNANDEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 166191 | FERNANDEZ GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1503619 | Fernandez Gonzalez, Emilio | ADDRESS ON FILE | | | | | | | |
| 166192 | FERNANDEZ GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 166193 | FERNANDEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 166194 | FERNANDEZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166195 | FERNANDEZ GONZALEZ, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 166196 | FERNANDEZ GONZALEZ, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 166197 | FERNANDEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 166198 | FERNANDEZ GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 791532 | FERNANDEZ GONZALEZ, JOE | ADDRESS ON FILE | | | | | | | |
| 166199 | FERNANDEZ GONZALEZ, JOE E | ADDRESS ON FILE | | | | | | | |
| 1989634 | Fernandez Gonzalez, Joe E. | ADDRESS ON FILE | | | | | | | |
| 166200 | FERNANDEZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 166201 | FERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 166202 | FERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 166203 | FERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 166204 | FERNANDEZ GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 791533 | FERNANDEZ GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 166205 | FERNANDEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 166206 | FERNANDEZ GONZALEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1946008 | FERNANDEZ GONZALEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 166207 | FERNANDEZ GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 166208 | Fernandez Gonzalez, Maria | ADDRESS ON FILE | | | | | | | |
| 166209 | FERNANDEZ GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1258283 | FERNANDEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 166210 | FERNANDEZ GONZALEZ, NORMA L | ADDRESS ON FILE | | | | | | | |
| 1916558 | Fernandez Gonzalez, Pedro | ADDRESS ON FILE | | | | | | | |
| 166211 | FERNANDEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 166212 | FERNANDEZ GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 2107426 | Fernandez Gonzalez, Sonia N | ADDRESS ON FILE | | | | | | | |
| 166213 | FERNANDEZ GONZALEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 166214 | FERNANDEZ GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 791534 | FERNANDEZ GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 791535 | FERNANDEZ GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 2129067 | Fernandez Gonzalez, Stephanie | ADDRESS ON FILE | | | | | | | |
| 1897626 | Fernandez Gonzalez, Valentin | ADDRESS ON FILE | | | | | | | |
| 166215 | FERNANDEZ GONZALEZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 166216 | FERNANDEZ GONZALEZ, WAYNE | ADDRESS ON FILE | | | | | | | |
| 166217 | FERNANDEZ GONZALEZ, ZULLYANN | ADDRESS ON FILE | | | | | | | |
| 166218 | FERNANDEZ GORDON, WENDY | ADDRESS ON FILE | | | | | | | |
| 166219 | FERNANDEZ GRAULAU, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166220 | FERNANDEZ GRULLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 166221 | FERNANDEZ GUADALUPE, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 166222 | FERNANDEZ GUTIERREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 166223 | Fernandez Guzman, Axel D. | ADDRESS ON FILE | | | | | | | |
| 166224 | FERNANDEZ GUZMAN, MELISSA N | ADDRESS ON FILE | | | | | | | |
| 1939747 | Fernandez Heinzman, Nancy | ADDRESS ON FILE | | | | | | | |
| 166225 | FERNANDEZ HEINZMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 166226 | FERNANDEZ HERNANDE Z, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 166227 | Fernandez Hernande, Sonia M | ADDRESS ON FILE | | | | | | | |
| 791536 | FERNANDEZ HERNANDEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 166228 | FERNANDEZ HERNANDEZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| 166229 | FERNANDEZ HERNANDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 166230 | FERNANDEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 166231 | FERNANDEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1822693 | Fernandez Hernandez, Damaris | ADDRESS ON FILE | | | | | | | |
| 166232 | FERNANDEZ HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 166233 | FERNANDEZ HERNANDEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 1675088 | FERNANDEZ HERNANDEZ, EDDA L. | ADDRESS ON FILE | | | | | | | |
| 166234 | FERNANDEZ HERNANDEZ, EDMEE | ADDRESS ON FILE | | | | | | | |
| 166235 | FERNANDEZ HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1467593 | FERNANDEZ HERNANDEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 1539769 | Fernandez Hernandez, Isidro | ADDRESS ON FILE | | | | | | | |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1546443 | FERNANDEZ HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 166237 | Fernandez Hernandez, Jesus A | ADDRESS ON FILE | | | | | | | |
| 166238 | FERNANDEZ HERNANDEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| 166240 | FERNANDEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1419708 | FERNANDEZ HERNANDEZ, JUAN | CARLOS M. MORALES VELEZ | URB. SAN SALVADOR A8 CALLE MARGINAL | | | MANATÍ | PR | 00674 | |
| 253405 | FERNANDEZ HERNANDEZ, JUAN | LCDO. JUAN R. RODRÍGUEZ LÓPEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | |
| 166241 | Fernandez Hernandez, Julio E | ADDRESS ON FILE | | | | | | | |
| 166242 | FERNANDEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 166243 | FERNANDEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166244 | FERNANDEZ HERNANDEZ, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| 166245 | FERNANDEZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1675349 | FERNANDEZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 791537 | FERNANDEZ HERNANDEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 166246 | FERNANDEZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2033388 | Fernandez Hernandez, Milagros | ADDRESS ON FILE | | | | | | | |
| 166247 | FERNANDEZ HERNANDEZ, MONICA I | ADDRESS ON FILE | | | | | | | |
| 166248 | Fernandez Hernandez, Oscar | ADDRESS ON FILE | | | | | | | |
| 166249 | FERNANDEZ HERNANDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 791538 | FERNANDEZ HERNANDEZ, RICHARD S | ADDRESS ON FILE | | | | | | | |
| 2120674 | FERNANDEZ HERNANDEZ, RITA M. | ADDRESS ON FILE | | | | | | | |
| 166250 | FERNANDEZ HERNANDEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 166251 | FERNANDEZ HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 166252 | FERNANDEZ HERNANDEZ, WILLY A. | ADDRESS ON FILE | | | | | | | |
| 166253 | FERNANDEZ HERRERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 166254 | FERNANDEZ HERRERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 791539 | FERNANDEZ HIRALDO, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 1941759 | Fernandez Hiraldo, Luz Aida | ADDRESS ON FILE | | | | | | | |
| 166255 | FERNANDEZ HIRALDO, LUZ AIDA | ADDRESS ON FILE | | | | | | | |
| 166256 | FERNANDEZ HNDEZ., RITA M. | ADDRESS ON FILE | | | | | | | |
| 166257 | FERNANDEZ HNDEZ., RITA M. | ADDRESS ON FILE | | | | | | | |
| 166258 | FERNANDEZ HUGGINS, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 166259 | FERNANDEZ IRIZARRY, YASMIN | ADDRESS ON FILE | | | | | | | |
| 166260 | FERNANDEZ IZQUIERDO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 166261 | FERNANDEZ JIMENEZ MD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 166262 | FERNANDEZ JIMENEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 166263 | FERNANDEZ JIMENEZ, ENID G | ADDRESS ON FILE | | | | | | | |
| 166264 | FERNANDEZ JIMENEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 166265 | FERNANDEZ JIMENEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 166266 | FERNANDEZ JIMENEZ, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166267 | FERNANDEZ JIMENEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 166268 | FERNANDEZ JIMENEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 166269 | FERNANDEZ JIMENEZ, YUANY E. | ADDRESS ON FILE | | | | | | | |
| 1422852 | FERNANDEZ JORGE, EMMANUEL | EILEEN LANDRÓN GUARDIOLA | EDIFICIO JULIO BOGORICÍN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00909 | |
| 166270 | FERNANDEZ JUANES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 653580 | FERNANDEZ JUNCOS SER.STA. | 1607 AVE FERNANDEZ JUNCOS | PDA 23 1/2 | | | SAN JUAN | PR | 00911 | |
| 166271 | FERNANDEZ JUNGHANNS, NORMALIZ | ADDRESS ON FILE | | | | | | | |
| 166272 | FERNANDEZ JURADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 791540 | FERNANDEZ JURADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 166273 | FERNANDEZ LANZO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 166274 | FERNANDEZ LAPORTE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 166275 | FERNANDEZ LASALLE, ANA E. | ADDRESS ON FILE | | | | | | | |
| 166276 | FERNANDEZ LEAL, MARTHA | ADDRESS ON FILE | | | | | | | |
| 166277 | FERNANDEZ LEBRON, ALEX | ADDRESS ON FILE | | | | | | | |
| 166278 | FERNANDEZ LEBRON, ALEX Y. | ADDRESS ON FILE | | | | | | | |
| 166279 | FERNANDEZ LEBRON, ANICIA S | ADDRESS ON FILE | | | | | | | |
| 166280 | FERNANDEZ LEBRON, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 166282 | FERNANDEZ LEBRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 166284 | FERNANDEZ LEBRON, MARICRUZ C | ADDRESS ON FILE | | | | | | | |
| 791541 | FERNANDEZ LEBRON, MARICRUZ C | ADDRESS ON FILE | | | | | | | |
| 166285 | FERNANDEZ LEBRON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 2042912 | Fernandez Lebron, Migdalia | ADDRESS ON FILE | | | | | | | |
| 166287 | FERNANDEZ LEON, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 166288 | FERNANDEZ LEON, FIRPO | ADDRESS ON FILE | | | | | | | |
| 166289 | FERNANDEZ LEON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 166291 | FERNANDEZ LEON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 166290 | FERNANDEZ LEON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 166292 | FERNANDEZ LEON, LUIS ALEXIS | ADDRESS ON FILE | | | | | | | |
| 166293 | FERNANDEZ LEON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 166294 | FERNANDEZ LEON, RAUL | ADDRESS ON FILE | | | | | | | |
| 166295 | FERNANDEZ LIMAS, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 166296 | FERNANDEZ LLANOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 166297 | FERNANDEZ LONGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 166299 | FERNANDEZ LOPATEGUI, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| 166300 | FERNANDEZ LOPEZ MD, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 166301 | FERNANDEZ LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166302 | FERNANDEZ LOPEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 166303 | FERNANDEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1961161 | Fernandez Lopez, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 166304 | FERNANDEZ LOPEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 166305 | FERNANDEZ LOPEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 166307 | FERNANDEZ LOPEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 166308 | Fernandez Lopez, Elliot M. | ADDRESS ON FILE | | | | | | | |
| 166310 | FERNANDEZ LOPEZ, EMILIO J | ADDRESS ON FILE | | | | | | | |
| 166311 | Fernandez Lopez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 166312 | FERNANDEZ LOPEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 166313 | FERNANDEZ LOPEZ, GERMAN D | ADDRESS ON FILE | | | | | | | |
| 166314 | FERNANDEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 166315 | FERNANDEZ LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 166317 | FERNANDEZ LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 166316 | Fernandez Lopez, Jesus | ADDRESS ON FILE | | | | | | | |
| 166318 | Fernandez Lopez, Juan M | ADDRESS ON FILE | | | | | | | |
| 166319 | FERNANDEZ LOPEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 166320 | FERNANDEZ LOPEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 791543 | FERNANDEZ LOPEZ, LISA J | ADDRESS ON FILE | | | | | | | |
| 166321 | FERNANDEZ LOPEZ, LUIS P | ADDRESS ON FILE | | | | | | | |
| 1447034 | Fernandez Lopez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1425232 | FERNANDEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 166322 | FERNANDEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1423309 | FERNANDEZ LOPEZ, MARILYN | RR #3 Box 3272 | Barrio Caimito Bajo | | | San Juan | PR | 00926 | |
| 1423294 | FERNÁNDEZ LÓPEZ, MARILYN | RR #3 Box 3272 | Barrio Caimito Bajo | | | San Juan | PR | 00927 | |
| 166323 | FERNANDEZ LOPEZ, MARTHA C | ADDRESS ON FILE | | | | | | | |
| 166324 | FERNANDEZ LOPEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 166326 | FERNANDEZ LOPEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 166327 | FERNANDEZ LOZADA, IVAN | ADDRESS ON FILE | | | | | | | |
| 166328 | FERNANDEZ LOZADA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 166329 | Fernandez Lozada, Maria M | ADDRESS ON FILE | | | | | | | |
| 166330 | FERNANDEZ LOZADA, OMAR | ADDRESS ON FILE | | | | | | | |
| 791544 | FERNANDEZ LOZADA, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 166331 | FERNANDEZ LOZADA, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 166332 | FERNANDEZ LUBE, MARIA | ADDRESS ON FILE | | | | | | | |
| 166333 | FERNANDEZ LUGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 843730 | FERNANDEZ LUIS JOSE M | URB SAGRADO CORAZON | 1705 SANTA EDUVIGES | | | SAN JUAN | PR | 00926 | |
| 166334 | FERNANDEZ LUIS, JOSE M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166335 | FERNANDEZ MACHIN, HECTOR Y. | ADDRESS ON FILE | | | | | | | |
| 791545 | FERNANDEZ MALDONADO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 166336 | FERNANDEZ MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1991317 | FERNANDEZ MALDONADO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 166337 | FERNANDEZ MALDONADO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 166338 | FERNANDEZ MALDONADO, JAVIER J. | ADDRESS ON FILE | | | | | | | |
| 166339 | Fernandez Maldonado, Jorge | ADDRESS ON FILE | | | | | | | |
| 166340 | FERNANDEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 166341 | FERNANDEZ MALDONADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 2207689 | Fernandez Maldonado, Lester O | ADDRESS ON FILE | | | | | | | |
| 166342 | FERNANDEZ MALDONADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 166343 | FERNANDEZ MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 2116251 | Fernandez Maldonado, Nereida | ADDRESS ON FILE | | | | | | | |
| 791546 | FERNANDEZ MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 166344 | FERNANDEZ MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 791547 | FERNANDEZ MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 166345 | FERNANDEZ MALDONADO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 791548 | FERNANDEZ MALDONADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 166346 | FERNANDEZ MALDONADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 166347 | FERNANDEZ MALDONADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 166348 | FERNANDEZ MANGUAL, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 166349 | FERNANDEZ MANGUAL, ERIKA | ADDRESS ON FILE | | | | | | | |
| 166350 | FERNANDEZ MANGUAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 166351 | FERNANDEZ MANGUAL, VICMARIE | ADDRESS ON FILE | | | | | | | |
| 166352 | FERNANDEZ MANZANO, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 166353 | FERNANDEZ MARCANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1419709 | FERNÁNDEZ MARCHESE, HÉCTOR M. Y SLG | EDUARDO H. MARTÍNEZ ECHEVARRÍA | 701 AVE. PONCE DE LEÓN SUITE 4013 | | | SAN JUAN | PR | 00907 | |
| 166354 | FERNANDEZ MARCIAL, ELSEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166355 | FERNANDEZ MARCIAL, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 22781 | FERNANDEZ MARIN, ANA M. | ADDRESS ON FILE | | | | | | | |
| 166357 | FERNANDEZ MARIÑO MD, VICENTE | ADDRESS ON FILE | | | | | | | |
| 1917964 | Fernandez Marrero, Carmen Iraida | ADDRESS ON FILE | | | | | | | |
| 166358 | FERNANDEZ MARRERO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 166359 | FERNANDEZ MARRERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 166360 | FERNANDEZ MARRERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 166361 | FERNANDEZ MARRERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 166362 | FERNANDEZ MARRERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 166363 | FERNANDEZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 166364 | FERNANDEZ MARRERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2096686 | FERNANDEZ MARRERO, MARIA LUDGARDY | ADDRESS ON FILE | | | | | | | |
| 2049174 | Fernandez Marrero, Maria Lugardy | ADDRESS ON FILE | | | | | | | |
| 1419710 | FERNÁNDEZ MARRERO, MARTA B. | GLORIA E. BORGES FERANDEZ | PO BOX 69 | | | COAMO | PR | 00769 | |
| 1806268 | Fernandez Marrero, Myriam | ADDRESS ON FILE | | | | | | | |
| 166366 | FERNANDEZ MARRERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 166368 | FERNANDEZ MARTIN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 166369 | FERNANDEZ MARTINEZ, ADAMARI | ADDRESS ON FILE | | | | | | | |
| 166370 | FERNANDEZ MARTINEZ, AMADO | ADDRESS ON FILE | | | | | | | |
| 166371 | FERNANDEZ MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 166372 | FERNANDEZ MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 166373 | FERNANDEZ MARTINEZ, ASNEL | ADDRESS ON FILE | | | | | | | |
| 166374 | FERNANDEZ MARTINEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 166375 | FERNANDEZ MARTINEZ, EIMILY | ADDRESS ON FILE | | | | | | | |
| 166376 | FERNANDEZ MARTINEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 1491193 | Fernandez Martinez, Frances | ADDRESS ON FILE | | | | | | | |
| 166377 | FERNANDEZ MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 166378 | FERNANDEZ MARTINEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 166379 | FERNANDEZ MARTINEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 2167256 | Fernandez Martinez, Ivonne E. | ADDRESS ON FILE | | | | | | | |
| 166380 | FERNANDEZ MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 166381 | Fernandez Martinez, Jesus F | ADDRESS ON FILE | | | | | | | |
| 166382 | Fernandez Martinez, Jose O. | ADDRESS ON FILE | | | | | | | |
| 166383 | FERNANDEZ MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 166384 | FERNANDEZ MARTINEZ, KATIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166385 | FERNANDEZ MARTINEZ, LETZA | ADDRESS ON FILE | | | | | | | |
| 166386 | FERNANDEZ MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 166387 | FERNANDEZ MARTINEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 166388 | FERNANDEZ MARTINEZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| 166389 | FERNANDEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 166390 | FERNANDEZ MARTINEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 166391 | FERNANDEZ MARTINEZ, NILMARY | ADDRESS ON FILE | | | | | | | |
| 166392 | FERNANDEZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 166393 | FERNANDEZ MATOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 1697223 | Fernandez Matos, Nancy | ADDRESS ON FILE | | | | | | | |
| 1768334 | Fernández Matos, Nancy | ADDRESS ON FILE | | | | | | | |
| 166394 | FERNANDEZ MAYMI, ANNIE | ADDRESS ON FILE | | | | | | | |
| 166395 | FERNANDEZ MAYMI, ANNIE G | ADDRESS ON FILE | | | | | | | |
| 166325 | FERNANDEZ MD , JULIE M | ADDRESS ON FILE | | | | | | | |
| 166396 | FERNANDEZ MEDERO MD, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 166397 | FERNANDEZ MEDERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 166398 | FERNANDEZ MEDERO, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 166399 | FERNANDEZ MEDERO, TANIA L. | ADDRESS ON FILE | | | | | | | |
| 1898946 | Fernandez Medina, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 166400 | FERNANDEZ MEDINA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1538661 | FERNANDEZ MEDINA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1538661 | FERNANDEZ MEDINA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 166401 | FERNANDEZ MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 166402 | FERNANDEZ MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 791549 | FERNANDEZ MEDINA, LUZ | ADDRESS ON FILE | | | | | | | |
| 166403 | FERNANDEZ MEDINA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2017435 | FERNANDEZ MEDINA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 166404 | FERNANDEZ MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1840220 | Fernandez Medina, Vanessa M. | ADDRESS ON FILE | | | | | | | |
| 1840220 | Fernandez Medina, Vanessa M. | ADDRESS ON FILE | | | | | | | |
| 287655 | FERNANDEZ MEJIAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 166406 | FERNANDEZ MEJIAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 166407 | FERNANDEZ MELENDEZ, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 166408 | FERNANDEZ MELENDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 166409 | Fernandez Melendez, Angel M | ADDRESS ON FILE | | | | | | | |
| 2017025 | Fernandez Melendez, Edith | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1990436 | Fernandez Melendez, Edith | ADDRESS ON FILE | | | | | | | |
| 2017025 | Fernandez Melendez, Edith | ADDRESS ON FILE | | | | | | | |
| 166410 | FERNANDEZ MELENDEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 791551 | FERNANDEZ MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 791552 | FERNANDEZ MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 166413 | FERNANDEZ MELENDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 166414 | FERNANDEZ MELENDEZ, FRANSUAS | ADDRESS ON FILE | | | | | | | |
| 166415 | FERNANDEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 166416 | FERNANDEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 166417 | FERNANDEZ MELENDEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 791553 | FERNANDEZ MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 166418 | FERNANDEZ MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1258284 | FERNANDEZ MELENDEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 166419 | FERNANDEZ MELENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 166420 | FERNANDEZ MELENDEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 166421 | FERNANDEZ MENA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 791554 | FERNANDEZ MENDEZ, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 166422 | FERNANDEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 166423 | FERNANDEZ MERCADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 166424 | FERNANDEZ MERCADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1753112 | FERNANDEZ MERCADO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 1753112 | FERNANDEZ MERCADO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 166425 | FERNANDEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 166426 | FERNANDEZ MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 166427 | FERNANDEZ MIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 791555 | FERNANDEZ MILAN, IDALIA | ADDRESS ON FILE | | | | | | | |
| 791556 | FERNANDEZ MILAN, IDALIA | ADDRESS ON FILE | | | | | | | |
| 166429 | FERNANDEZ MILAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 732226 | FERNANDEZ MILAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 166430 | FERNANDEZ MILLAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 166431 | FERNANDEZ MILLAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1461072 | Fernandez Minguez, Serapio | ADDRESS ON FILE | | | | | | | |
| 166432 | Fernandez Miralles, Elsa | ADDRESS ON FILE | | | | | | | |
| 166433 | FERNANDEZ MIRALLES, ELSA | ADDRESS ON FILE | | | | | | | |
| 852851 | FERNANDEZ MIRANDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 166434 | FERNANDEZ MIRANDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 166435 | FERNANDEZ MIRANDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 166436 | FERNANDEZ MIRANDA, MIZRAIM | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166437 | FERNANDEZ MIRANDA, PABLO | ADDRESS ON FILE | | | | | | | |
| 166438 | FERNANDEZ MIRO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 166439 | FERNANDEZ MOJICA, IBRAIN | ADDRESS ON FILE | | | | | | | |
| 791557 | FERNANDEZ MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 166440 | FERNANDEZ MOJICA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1659201 | FERNANDEZ MOLINA , DAMARYS Y. | ADDRESS ON FILE | | | | | | | |
| 166441 | FERNANDEZ MOLINA, DAMARYS Y | ADDRESS ON FILE | | | | | | | |
| 1515510 | Fernandez Molina, Damarys Y. | ADDRESS ON FILE | | | | | | | |
| 1650814 | Fernandez Molina, Gisely D. | ADDRESS ON FILE | | | | | | | |
| 1723504 | Fernandez Molina, Gisely D. | ADDRESS ON FILE | | | | | | | |
| 166442 | FERNANDEZ MOLINA, GISELYS | ADDRESS ON FILE | | | | | | | |
| 166443 | FERNANDEZ MOLINA, GISELYS D | ADDRESS ON FILE | | | | | | | |
| 166444 | FERNANDEZ MONROIG, CARLOS | ADDRESS ON FILE | | | | | | | |
| 166445 | FERNANDEZ MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| 166446 | FERNANDEZ MONTALVO, WILDA M | ADDRESS ON FILE | | | | | | | |
| 166447 | FERNANDEZ MONTANEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 166448 | FERNANDEZ MONTANEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 166449 | FERNANDEZ MONTANEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 166450 | FERNANDEZ MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 166451 | FERNANDEZ MONTANEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 791558 | FERNANDEZ MONTANEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 166452 | Fernandez Montero, Elvin | ADDRESS ON FILE | | | | | | | |
| 166453 | FERNANDEZ MONTERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 166454 | FERNANDEZ MONTERO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 166455 | FERNANDEZ MORA, ANAIDEL | ADDRESS ON FILE | | | | | | | |
| 166456 | FERNANDEZ MORA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 166457 | FERNANDEZ MORALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 166458 | FERNANDEZ MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 166459 | FERNANDEZ MORALES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 166460 | FERNANDEZ MORALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 166461 | FERNANDEZ MORALES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 166462 | FERNANDEZ MORALES, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 166463 | Fernandez Morales, Gerardo | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166464 | FERNANDEZ MORALES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 166465 | FERNANDEZ MORALES, JANET | ADDRESS ON FILE | | | | | | | |
| 166466 | FERNANDEZ MORALES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1972615 | Fernandez Morales, Jose E. | ADDRESS ON FILE | | | | | | | |
| 166467 | FERNANDEZ MORALES, JUANA M | ADDRESS ON FILE | | | | | | | |
| 2219555 | Fernandez Morales, Margarita | ADDRESS ON FILE | | | | | | | |
| 166468 | FERNANDEZ MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1528081 | Fernandez Morales, Maria N | ADDRESS ON FILE | | | | | | | |
| 166469 | Fernandez Morales, Maria T | ADDRESS ON FILE | | | | | | | |
| 166470 | FERNANDEZ MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 166471 | FERNANDEZ MORALES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2221473 | Fernandez Morales, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 166472 | FERNANDEZ MORALES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 166473 | FERNANDEZ MORALES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 166474 | FERNANDEZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 166475 | FERNANDEZ MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 166476 | FERNANDEZ MORAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 166477 | FERNANDEZ MORAN, SUHEY M | ADDRESS ON FILE | | | | | | | |
| 166478 | FERNANDEZ MOREL, RAMON | ADDRESS ON FILE | | | | | | | |
| 166479 | Fernandez Morell, Gilbert | ADDRESS ON FILE | | | | | | | |
| 166480 | Fernandez Mulero, Dalin | ADDRESS ON FILE | | | | | | | |
| 166481 | Fernandez Mulero, Yolanda | ADDRESS ON FILE | | | | | | | |
| 791560 | FERNANDEZ MUNDO, DARNES | ADDRESS ON FILE | | | | | | | |
| 1635622 | Fernández Mundo, Darnes | ADDRESS ON FILE | | | | | | | |
| 166482 | FERNANDEZ MUNDO, DARNES D | ADDRESS ON FILE | | | | | | | |
| 166483 | FERNANDEZ MUNIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 166485 | FERNANDEZ MUÑOZ MD, AMANDA | ADDRESS ON FILE | | | | | | | |
| 166486 | FERNANDEZ MUÑOZ MD, BRENDA | ADDRESS ON FILE | | | | | | | |
| 166487 | FERNANDEZ MUNOZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 302972 | Fernandez Munoz, Maritza | ADDRESS ON FILE | | | | | | | |
| 166488 | FERNANDEZ MUNOZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 166489 | FERNANDEZ MUNQZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 166490 | FERNANDEZ NADAL, WILLY | ADDRESS ON FILE | | | | | | | |
| 166491 | FERNANDEZ NARVAEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 852852 | FERNANDEZ NARVAEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 166492 | FERNANDEZ NARVAEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 166493 | FERNANDEZ NARVAEZ, TOMAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166494 | FERNANDEZ NATALIZIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 166495 | FERNANDEZ NAVARRO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 166496 | Fernandez Navarro, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 166497 | FERNANDEZ NAVEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 791561 | FERNANDEZ NAZARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 791563 | FERNANDEZ NAZARIO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 166498 | FERNANDEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 166499 | Fernandez Negron, Jose M. | ADDRESS ON FILE | | | | | | | |
| 166500 | FERNANDEZ NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 166501 | Fernandez Negron, Mariluz | ADDRESS ON FILE | | | | | | | |
| 166502 | FERNANDEZ NEGRON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 166484 | FERNANDEZ NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 166503 | Fernandez Negron, Wanda I | ADDRESS ON FILE | | | | | | | |
| 166504 | FERNANDEZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 166505 | FERNANDEZ NIEVES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 166506 | FERNANDEZ NIEVES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 166507 | FERNANDEZ NIEVES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 791564 | FERNANDEZ NIEVES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 166508 | FERNANDEZ NIEVES, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 166509 | FERNANDEZ NIEVES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 166510 | FERNANDEZ NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 166511 | FERNANDEZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 166512 | Fernandez Nieves, Juan O | ADDRESS ON FILE | | | | | | | |
| 166513 | FERNANDEZ NIEVES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 166514 | FERNANDEZ NIVES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 166515 | FERNANDEZ NOVALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 166516 | FERNANDEZ NUÑEZ MD, LOURDEZ | ADDRESS ON FILE | | | | | | | |
| 166517 | FERNANDEZ NUNEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 166518 | FERNANDEZ NUNEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 166519 | FERNANDEZ NUNEZ, LENDRULY | ADDRESS ON FILE | | | | | | | |
| 166520 | Fernandez Ocacio, Hector M | ADDRESS ON FILE | | | | | | | |
| 166521 | FERNANDEZ OCHOA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 166522 | FERNANDEZ OLIVERAS, CLARA I | ADDRESS ON FILE | | | | | | | |
| 166523 | FERNANDEZ OLIVERI, JUAN | ADDRESS ON FILE | | | | | | | |
| 166524 | FERNANDEZ OLIVIERI, JUAN | ADDRESS ON FILE | | | | | | | |
| 166525 | FERNANDEZ OLMEDA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 166526 | FERNANDEZ OLMEDA, WANDA V | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2111443 | Fernandez Olmeda, Wanda V. | ADDRESS ON FILE | | | | | | | |
| 2001264 | Fernandez Olmeda, Wanda V. | ADDRESS ON FILE | | | | | | | |
| 1986046 | Fernandez Olmeda, Wanda Vanessa | PO Box 665 | | | | Orocovis | PR | 00720 | |
| 166527 | FERNANDEZ OQUENDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 166528 | FERNANDEZ ORAMA, YOELVIS | ADDRESS ON FILE | | | | | | | |
| 166529 | FERNANDEZ ORENSE, MARIA | ADDRESS ON FILE | | | | | | | |
| 1504736 | Fernandez Ortega, Angel L | ADDRESS ON FILE | | | | | | | |
| 166530 | Fernandez Ortega, Angel L | ADDRESS ON FILE | | | | | | | |
| 1504736 | Fernandez Ortega, Angel L | ADDRESS ON FILE | | | | | | | |
| 1510724 | FERNANDEZ ORTEGA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 791565 | FERNANDEZ ORTEGA, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 166531 | FERNANDEZ ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 166532 | FERNANDEZ ORTIZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 166533 | FERNANDEZ ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1746266 | Fernandez Ortiz, Brunilda | ADDRESS ON FILE | | | | | | | |
| 166534 | FERNANDEZ ORTIZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 791566 | FERNANDEZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 166535 | FERNANDEZ ORTIZ, EVA | ADDRESS ON FILE | | | | | | | |
| 852853 | FERNANDEZ ORTIZ, EVA | ADDRESS ON FILE | | | | | | | |
| 2148928 | Fernandez Ortiz, Gilberto | ADDRESS ON FILE | | | | | | | |
| 166536 | FERNANDEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 791567 | FERNANDEZ ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 166538 | FERNANDEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 166539 | FERNANDEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 166540 | FERNANDEZ ORTIZ, JULIO I | ADDRESS ON FILE | | | | | | | |
| 166541 | FERNANDEZ ORTIZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 166542 | FERNANDEZ ORTIZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 166543 | Fernandez Ortiz, Rafael | ADDRESS ON FILE | | | | | | | |
| 1587901 | FERNANDEZ ORTIZ, ROSA NILDA | ADDRESS ON FILE | | | | | | | |
| 166544 | FERNANDEZ ORTIZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 791568 | FERNANDEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 166545 | FERNANDEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 791569 | FERNANDEZ OTERO, CARMARY | ADDRESS ON FILE | | | | | | | |
| 166546 | FERNANDEZ OTERO, CARMARY | ADDRESS ON FILE | | | | | | | |
| 166547 | FERNANDEZ OTERO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 166548 | FERNANDEZ OTERO, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 166549 | FERNANDEZ OTERO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166550 | FERNANDEZ OTERO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 791570 | FERNANDEZ OTERO, NILSA | BO. HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 | |
| 791571 | FERNANDEZ OTERO, NILSA | BOX 4136 | | | | CIALES | PR | 00638 | |
| 729645 | FERNANDEZ OTERO, NILSA | BRAULIO DUE O COLON | D44 CALLE 3 URB BRAULIO DUENO | | | BAYAMON | PR | 00959 | |
| 166551 | FERNANDEZ OTERO, NILSA | CALLE 3 D-44 | URB. BRAULIO DUENO | | | BAYAMON | PR | 00959 | |
| 1461080 | Fernandez Otero, Nilsa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 166552 | FERNANDEZ OYOLA, ALEX | ADDRESS ON FILE | | | | | | | |
| 166553 | FERNANDEZ PABON, ANA M | ADDRESS ON FILE | | | | | | | |
| 166554 | FERNANDEZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 166555 | FERNANDEZ PACHECO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 166556 | FERNANDEZ PADILLA MD, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 166557 | FERNANDEZ PADILLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 166558 | FERNANDEZ PADILLA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 166559 | FERNANDEZ PADILLA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 166560 | FERNANDEZ PADIN, SOFIA R. | ADDRESS ON FILE | | | | | | | |
| 166561 | Fernandez Padin, Sofia R. | ADDRESS ON FILE | | | | | | | |
| 166562 | FERNANDEZ PADRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 1258285 | FERNANDEZ PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1258286 | FERNANDEZ PAGAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 166563 | FERNANDEZ PAGAN, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 166564 | FERNÁNDEZ PAGAN, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 166565 | FERNANDEZ PAGAN, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 166566 | FERNANDEZ PAGAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2030107 | Fernandez Pagan, Diana I. | ADDRESS ON FILE | | | | | | | |
| 166567 | FERNANDEZ PAGAN, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 166568 | FERNANDEZ PAGAN, EDNA | ADDRESS ON FILE | | | | | | | |
| 166569 | FERNANDEZ PAGAN, ERITA | ADDRESS ON FILE | | | | | | | |
| 166570 | FERNANDEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 166571 | FERNANDEZ PAGAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 166572 | FERNANDEZ PAGAN, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 166574 | FERNANDEZ PAGAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 166576 | FERNANDEZ PAGAN, RINALDI | ADDRESS ON FILE | | | | | | | |
| 166577 | FERNANDEZ PAGAN, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 166578 | FERNANDEZ PALMER, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 166579 | FERNANDEZ PANTOJA, IBETH E | ADDRESS ON FILE | | | | | | | |
| 1489566 | Fernandez Paoli, Blanca | ADDRESS ON FILE | | | | | | | |
| 166580 | FERNANDEZ PAREJO, CLAUDIA E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166581 | FERNANDEZ PARIS, JUAN M | ADDRESS ON FILE | | | | | | | |
| 166582 | FERNANDEZ PARRILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 166583 | FERNANDEZ PASTRANA, IVYS | ADDRESS ON FILE | | | | | | | |
| 166584 | FERNANDEZ PAULINO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 166585 | FERNANDEZ PEDRA, DESIREE A | ADDRESS ON FILE | | | | | | | |
| 166586 | FERNANDEZ PENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 791572 | FERNANDEZ PENA, ANN M | ADDRESS ON FILE | | | | | | | |
| 166587 | FERNANDEZ PENA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1775119 | Fernandez Pena, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 166588 | FERNANDEZ PERALTA, CARLA Y. | ADDRESS ON FILE | | | | | | | |
| 166589 | FERNANDEZ PERELLO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 653581 | FERNANDEZ PEREZ GUTIERREZ | URB LA RAMBLA | 1302 CALLE CASTELLANA | | | PONCE | PR | 00730-4049 | |
| 166590 | FERNANDEZ PEREZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 166591 | FERNANDEZ PEREZ, AIDA H | ADDRESS ON FILE | | | | | | | |
| 791573 | FERNANDEZ PEREZ, AIDA H | ADDRESS ON FILE | | | | | | | |
| 791574 | FERNANDEZ PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1460479 | FERNANDEZ PEREZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 166592 | FERNANDEZ PEREZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 166593 | Fernandez Perez, Ana M | ADDRESS ON FILE | | | | | | | |
| 166594 | FERNANDEZ PEREZ, CARLINA | ADDRESS ON FILE | | | | | | | |
| 166595 | FERNANDEZ PEREZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 166596 | FERNANDEZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 166597 | FERNANDEZ PEREZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 166598 | FERNANDEZ PEREZ, ELIOT M. | ADDRESS ON FILE | | | | | | | |
| 166599 | Fernandez Perez, Fernando | ADDRESS ON FILE | | | | | | | |
| 166600 | FERNANDEZ PEREZ, IMEE | ADDRESS ON FILE | | | | | | | |
| 166601 | Fernandez Perez, Jose | ADDRESS ON FILE | | | | | | | |
| 166602 | FERNANDEZ PEREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 166603 | FERNANDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 166604 | FERNANDEZ PEREZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 1892831 | Fernandez Perez, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 166605 | FERNANDEZ PEREZ, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 166606 | FERNANDEZ PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 166608 | FERNANDEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 166609 | FERNANDEZ PEREZ, NIKY | ADDRESS ON FILE | | | | | | | |
| 166610 | FERNANDEZ PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 166611 | FERNANDEZ PEREZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 166613 | FERNANDEZ PEREZ, RUTH M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166612 | FERNANDEZ PEREZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 1770692 | Fernandez Perez, Ruth M | ADDRESS ON FILE | | | | | | | |
| 166614 | FERNANDEZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 166615 | FERNANDEZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 166616 | FERNANDEZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 166617 | FERNANDEZ PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 166618 | FERNÁNDEZ PÉREZ, YESENIA | LCDA. MARYSE ROLDÁN RUIZ | BETANCES #43 BOX 514 | | | CAGUAS | PR | 00726 | |
| 1419711 | FERNÁNDEZ PÉREZ, YESENIA | MARYSE ROLDÁN RUIZ | LCDA. MARYSE ROLDÁN RUIZ BETANCES #43 BOX 514 | | | CAGUAS | PR | 00726 | |
| 166618 | FERNÁNDEZ PÉREZ, YESENIA | POSTAL BOX 514 | | | | CAGUAS | PR | 00726 | |
| 166619 | FERNANDEZ PI, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 852854 | FERNANDEZ PI, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 166620 | FERNANDEZ PI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1905973 | Fernandez Piere, Dilia E. | ADDRESS ON FILE | | | | | | | |
| 1905973 | Fernandez Piere, Dilia E. | ADDRESS ON FILE | | | | | | | |
| 2068574 | Fernandez Piere, Marilda | ADDRESS ON FILE | | | | | | | |
| 166621 | FERNANDEZ PIETRI, JAIME | ADDRESS ON FILE | | | | | | | |
| 2047990 | FERNANDEZ PIEVE, DILIA E. | ADDRESS ON FILE | | | | | | | |
| 2047990 | FERNANDEZ PIEVE, DILIA E. | ADDRESS ON FILE | | | | | | | |
| 2045489 | FERNANDEZ PIEVE, DILIA E. | ADDRESS ON FILE | | | | | | | |
| 1998145 | FERNANDEZ PIEVE, MARILDA | ADDRESS ON FILE | | | | | | | |
| 166623 | FERNANDEZ PIEVE, MARILDA | ADDRESS ON FILE | | | | | | | |
| 166624 | FERNANDEZ PINA, KARLA B | ADDRESS ON FILE | | | | | | | |
| 791577 | FERNANDEZ PINA, KARLA B | ADDRESS ON FILE | | | | | | | |
| 166625 | FERNANDEZ PINERO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 166626 | FERNANDEZ PINERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 166628 | FERNANDEZ PINTOS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 166629 | FERNANDEZ PIZARRO, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 166630 | FERNANDEZ PIZARRO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1603249 | Fernández Pizarro, María I | ADDRESS ON FILE | | | | | | | |
| 166632 | FERNANDEZ PIZARRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 166631 | FERNANDEZ PIZARRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 166633 | FERNANDEZ PLANAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 166634 | FERNANDEZ PLUMBING CONTRACTORS INC | BO HATO TEJAS | 105 CARR 864 | | | BAYAMON | PR | 00959-4255 | |
| 166635 | FERNANDEZ POL, SONIA | ADDRESS ON FILE | | | | | | | |
| 166636 | FERNANDEZ POLO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166637 | FERNANDEZ PORTALATIN, BELISA | ADDRESS ON FILE | | | | | | | |
| 1631654 | Fernandez Portalatin, Belisa | ADDRESS ON FILE | | | | | | | |
| 166638 | FERNANDEZ PORTALATIN, WILMER | ADDRESS ON FILE | | | | | | | |
| 166639 | FERNANDEZ PORTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 166640 | FERNANDEZ POU, JULIO | ADDRESS ON FILE | | | | | | | |
| 166641 | FERNANDEZ POVEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 166642 | FERNANDEZ POWER, MARIA | ADDRESS ON FILE | | | | | | | |
| 166643 | FERNANDEZ PRATTS, AGI | ADDRESS ON FILE | | | | | | | |
| 166644 | FERNANDEZ PRATTS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2084192 | Fernandez Prevl, Marilda | ADDRESS ON FILE | | | | | | | |
| 166575 | FERNANDEZ QUEIPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 166645 | FERNANDEZ QUESADA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 166646 | FERNANDEZ QUESADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 166647 | FERNANDEZ QUEVEDO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 2062291 | Fernandez Quibel, Abigail | ADDRESS ON FILE | | | | | | | |
| 166648 | FERNANDEZ QUILES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 166649 | FERNANDEZ QUILES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2153183 | Fernandez Quiles, Orlando | ADDRESS ON FILE | | | | | | | |
| 791578 | FERNANDEZ QUINONES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1942245 | Fernandez Quinones, Ivette | ADDRESS ON FILE | | | | | | | |
| 166651 | FERNANDEZ QUINONES, JOSSY LYNN | ADDRESS ON FILE | | | | | | | |
| 166652 | FERNANDEZ QUINONES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 791579 | FERNANDEZ QUINTANA, JEANELLY | ADDRESS ON FILE | | | | | | | |
| 166653 | FERNANDEZ QUINTANA, JEANELLY M | ADDRESS ON FILE | | | | | | | |
| 166654 | FERNANDEZ RAMIREZ, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 166655 | FERNANDEZ RAMIREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 1974672 | Fernandez Ramirez, Josue | ADDRESS ON FILE | | | | | | | |
| 1587588 | FERNANDEZ RAMIREZ, ONIS V. | ADDRESS ON FILE | | | | | | | |
| 1586405 | FERNANDEZ RAMIREZ, ONIS V. | ADDRESS ON FILE | | | | | | | |
| 166657 | FERNANDEZ RAMIREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 166658 | FERNANDEZ RAMIREZ, REBECA ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 166659 | FERNANDEZ RAMIREZ, TIRZAH | ADDRESS ON FILE | | | | | | | |
| 166660 | FERNANDEZ RAMIREZ, TIRZAH I | ADDRESS ON FILE | | | | | | | |
| 166661 | FERNANDEZ RAMIREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 166662 | Fernandez Ramos, Angel F | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166663 | FERNANDEZ RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 166664 | FERNANDEZ RAMOS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 166665 | FERNANDEZ RAMOS, DAYNA G | ADDRESS ON FILE | | | | | | | |
| 791580 | FERNANDEZ RAMOS, EDNA | ADDRESS ON FILE | | | | | | | |
| 166666 | FERNANDEZ RAMOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 166667 | FERNANDEZ RAMOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 791581 | FERNANDEZ RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 166669 | FERNANDEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 166670 | FERNANDEZ RAMOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 166671 | FERNANDEZ RAMOS, LYLLIAN | ADDRESS ON FILE | | | | | | | |
| 166672 | FERNANDEZ RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 166673 | FERNANDEZ RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 791582 | FERNANDEZ RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 166674 | FERNANDEZ RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 166675 | FERNANDEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 166676 | FERNANDEZ RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 166677 | FERNANDEZ RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 166679 | FERNANDEZ RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 166678 | FERNANDEZ RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 166680 | FERNANDEZ RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 166681 | FERNANDEZ RAMOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 791583 | FERNANDEZ RENTA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 166682 | FERNANDEZ RENTA, RAISA | ADDRESS ON FILE | | | | | | | |
| 166683 | FERNANDEZ RENTAS, MARIVEE | ADDRESS ON FILE | | | | | | | |
| 791584 | FERNANDEZ REPOLLET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 166684 | FERNANDEZ REPOLLET, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 166685 | FERNANDEZ RETAMAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 166686 | FERNANDEZ REYES, BARTOLO | ADDRESS ON FILE | | | | | | | |
| 166687 | FERNANDEZ REYES, BELNA | ADDRESS ON FILE | | | | | | | |
| 166688 | FERNANDEZ REYES, BETCSY E. | ADDRESS ON FILE | | | | | | | |
| 166689 | FERNANDEZ REYES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 166690 | FERNANDEZ REYES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2125283 | Fernandez Reyes, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 166691 | FERNANDEZ REYES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 166692 | FERNANDEZ REYES, DENNYS | ADDRESS ON FILE | | | | | | | |
| 166693 | FERNANDEZ REYES, GIL | ADDRESS ON FILE | | | | | | | |
| 166694 | FERNANDEZ REYES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 166695 | FERNANDEZ REYES, JAVIER A | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166696 | FERNANDEZ REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 166697 | FERNANDEZ REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 166698 | FERNANDEZ REYES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 166700 | FERNANDEZ REYES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 166701 | FERNANDEZ REYES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 166702 | FERNANDEZ REYES, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 166703 | FERNANDEZ REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 166704 | FERNANDEZ REYES, PEDRO N | ADDRESS ON FILE | | | | | | | |
| 166705 | FERNANDEZ REYES, RAMON E | ADDRESS ON FILE | | | | | | | |
| 166706 | FERNANDEZ REYNOSO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 166707 | FERNANDEZ RIECKEHOFF, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 166708 | FERNANDEZ RIOS MD, MILITZA | ADDRESS ON FILE | | | | | | | |
| 166709 | FERNANDEZ RIOS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 166710 | FERNANDEZ RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 166711 | FERNANDEZ RIOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 166712 | FERNANDEZ RIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 166713 | FERNANDEZ RIVAS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 166714 | FERNANDEZ RIVAS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 166715 | FERNANDEZ RIVAS, LEIRYBETH | ADDRESS ON FILE | | | | | | | |
| 2087597 | Fernandez Rivas, Migdalia | ADDRESS ON FILE | | | | | | | |
| 166716 | FERNANDEZ RIVAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 166717 | FERNANDEZ RIVERA GILBERTO | LUIS BERDECIA | PO BOX 2713 | | | BAYAMON | PR | 00960 | |
| 166718 | FERNANDEZ RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 791585 | FERNANDEZ RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 166719 | FERNANDEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 166720 | FERNANDEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 166721 | FERNANDEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 620169 | FERNANDEZ RIVERA, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 620169 | FERNANDEZ RIVERA, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 166722 | FERNANDEZ RIVERA, CAROLA | ADDRESS ON FILE | | | | | | | |
| 791586 | FERNANDEZ RIVERA, CHRISNETTE | ADDRESS ON FILE | | | | | | | |
| 166723 | FERNANDEZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1640257 | Fernandez Rivera, Dessire | ADDRESS ON FILE | | | | | | | |
| 791587 | FERNANDEZ RIVERA, DESSIRE E. | ADDRESS ON FILE | | | | | | | |
| 1469561 | Fernandez Rivera, Doris | ADDRESS ON FILE | | | | | | | |
| 166724 | FERNANDEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 166725 | FERNANDEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166726 | FERNANDEZ RIVERA, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 166727 | FERNANDEZ RIVERA, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 2133310 | Fernandez Rivera, Gloria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 213207 | Fernandez Rivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 166728 | FERNANDEZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 791589 | FERNANDEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 166729 | FERNANDEZ RIVERA, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 166730 | FERNANDEZ RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 166731 | FERNANDEZ RIVERA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 166732 | FERNANDEZ RIVERA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 166733 | FERNANDEZ RIVERA, ILEEN | ADDRESS ON FILE | | | | | | | |
| 1618455 | Fernandez Rivera, Irma I | ADDRESS ON FILE | | | | | | | |
| 2113602 | Fernandez Rivera, Ismael | ADDRESS ON FILE | | | | | | | |
| 166734 | FERNANDEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 166735 | FERNANDEZ RIVERA, JANEIRY | ADDRESS ON FILE | | | | | | | |
| 166736 | FERNANDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 166737 | FERNANDEZ RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 166738 | FERNANDEZ RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 166739 | FERNANDEZ RIVERA, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 791591 | FERNANDEZ RIVERA, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 166740 | FERNANDEZ RIVERA, KERMIT | ADDRESS ON FILE | | | | | | | |
| 166741 | FERNANDEZ RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 166742 | FERNANDEZ RIVERA, LOIDA R | ADDRESS ON FILE | | | | | | | |
| 166744 | FERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 166743 | FERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 166745 | FERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 166746 | FERNANDEZ RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 166747 | FERNANDEZ RIVERA, MARIA B | ADDRESS ON FILE | | | | | | | |
| 791592 | FERNANDEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 166748 | FERNANDEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 166749 | Fernandez Rivera, Marianita | ADDRESS ON FILE | | | | | | | |
| 166750 | FERNANDEZ RIVERA, MARIELLE | ADDRESS ON FILE | | | | | | | |
| 791593 | FERNANDEZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 166751 | FERNANDEZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1985163 | Fernandez Rivera, Mayra de Los Angels | ADDRESS ON FILE | | | | | | | |
| 166752 | FERNANDEZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 166753 | FERNANDEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166754 | FERNANDEZ RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 166755 | FERNANDEZ RIVERA, MIRALIS | ADDRESS ON FILE | | | | | | | |
| 791594 | FERNANDEZ RIVERA, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 166756 | FERNANDEZ RIVERA, PETRA J | ADDRESS ON FILE | | | | | | | |
| 166757 | Fernandez Rivera, Raul A | ADDRESS ON FILE | | | | | | | |
| 166758 | FERNANDEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 750371 | FERNANDEZ RIVERA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 166759 | FERNANDEZ RIVERA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 1461169 | FERNANDEZ RIVERA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 852855 | FERNANDEZ RIVERA, SHARLEN | ADDRESS ON FILE | | | | | | | |
| 166760 | FERNANDEZ RIVERA, SHARLEN | ADDRESS ON FILE | | | | | | | |
| 791596 | FERNANDEZ RIVERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 2042186 | Fernandez Rivera, Yelitza | ADDRESS ON FILE | | | | | | | |
| 166763 | FERNANDEZ RIVERA, YOISMEL | ADDRESS ON FILE | | | | | | | |
| 791597 | FERNANDEZ ROBLEDO, GHEMARA | ADDRESS ON FILE | | | | | | | |
| 166764 | FERNANDEZ ROBLES, AYLEEN | ADDRESS ON FILE | | | | | | | |
| 166765 | FERNANDEZ ROBLES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 166766 | FERNANDEZ ROBLES, MARTA I | ADDRESS ON FILE | | | | | | | |
| 166767 | FERNANDEZ RODRIGUEZ MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 166768 | FERNANDEZ RODRIGUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 166769 | FERNANDEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 166770 | FERNANDEZ RODRIGUEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 166771 | Fernandez Rodriguez, Annie | ADDRESS ON FILE | | | | | | | |
| 166772 | FERNANDEZ RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 166773 | FERNANDEZ RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 166775 | FERNANDEZ RODRIGUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 166776 | FERNANDEZ RODRIGUEZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 791598 | FERNANDEZ RODRIGUEZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 166777 | FERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 166778 | FERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 166779 | FERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 166780 | Fernandez Rodriguez, Christine | ADDRESS ON FILE | | | | | | | |
| 1258287 | FERNANDEZ RODRIGUEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 166781 | FERNANDEZ RODRIGUEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 166782 | FERNANDEZ RODRIGUEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 166783 | FERNANDEZ RODRIGUEZ, DAVIS | ADDRESS ON FILE | | | | | | | |
| 1824230 | Fernandez Rodriguez, Edna L | ADDRESS ON FILE | | | | | | | |
| 166785 | FERNANDEZ RODRIGUEZ, ELIO | ADDRESS ON FILE | | | | | | | |
| 791600 | FERNANDEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 791601 | FERNANDEZ RODRIGUEZ, ELLIE | ADDRESS ON FILE | | | | | | | |
| 791602 | FERNANDEZ RODRIGUEZ, ELLIE | ADDRESS ON FILE | | | | | | | |
| 166786 | FERNANDEZ RODRIGUEZ, ELLIE E | ADDRESS ON FILE | | | | | | | |
| 166787 | FERNANDEZ RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 166788 | FERNANDEZ RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 166789 | FERNANDEZ RODRIGUEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 166790 | FERNANDEZ RODRIGUEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 166791 | FERNANDEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 791603 | FERNANDEZ RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 166792 | Fernandez Rodriguez, Freddie | ADDRESS ON FILE | | | | | | | |
| 166793 | Fernandez Rodriguez, Hugo R | ADDRESS ON FILE | | | | | | | |
| 166794 | FERNANDEZ RODRIGUEZ, IDA L. | ADDRESS ON FILE | | | | | | | |
| 852858 | FERNANDEZ RODRIGUEZ, IDA L. | ADDRESS ON FILE | | | | | | | |
| 166795 | FERNANDEZ RODRIGUEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 166796 | FERNANDEZ RODRIGUEZ, IVELISSE J | ADDRESS ON FILE | | | | | | | |
| 791604 | FERNANDEZ RODRIGUEZ, IVELISSE J | ADDRESS ON FILE | | | | | | | |
| 166797 | FERNANDEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 166798 | FERNANDEZ RODRIGUEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| 791605 | FERNANDEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 166799 | FERNANDEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 166800 | FERNANDEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 166801 | FERNANDEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1913462 | Fernandez Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 166802 | FERNANDEZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 166804 | FERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 166803 | FERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 166805 | FERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 166806 | FERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166807 | FERNANDEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 166808 | FERNANDEZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 166809 | FERNANDEZ RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 166810 | FERNANDEZ RODRIGUEZ, JUAN GABRIEL | ADDRESS ON FILE | | | | | | | |
| 166811 | FERNANDEZ RODRIGUEZ, JUAN GABRIEL | ADDRESS ON FILE | | | | | | | |
| 166812 | FERNANDEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 166813 | FERNANDEZ RODRIGUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 166814 | FERNANDEZ RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 791606 | FERNANDEZ RODRIGUEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 166815 | FERNANDEZ RODRIGUEZ, KAROL | ADDRESS ON FILE | | | | | | | |
| 166816 | FERNANDEZ RODRIGUEZ, KATIMAR | ADDRESS ON FILE | | | | | | | |
| 1412176 | Fernandez Rodriguez, Lcdo Antonio | ADDRESS ON FILE | | | | | | | |
| 1412176 | Fernandez Rodriguez, Lcdo Antonio | ADDRESS ON FILE | | | | | | | |
| 2039506 | Fernandez Rodriguez, Lisandra | ADDRESS ON FILE | | | | | | | |
| 1997249 | Fernandez Rodriguez, Lisandra | ADDRESS ON FILE | | | | | | | |
| 166817 | FERNANDEZ RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 852859 | FERNÁNDEZ RODRÍGUEZ, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 166818 | FERNANDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 166819 | FERNANDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 166820 | FERNANDEZ RODRIGUEZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 166821 | FERNANDEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 791607 | FERNANDEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 166822 | FERNANDEZ RODRIGUEZ, MANUEL J | ADDRESS ON FILE | | | | | | | |
| 791608 | FERNANDEZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 166823 | FERNANDEZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 791609 | FERNANDEZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 166824 | FERNANDEZ RODRIGUEZ, MARIA DEL L. | ADDRESS ON FILE | | | | | | | |
| 166825 | FERNANDEZ RODRIGUEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 166826 | Fernandez Rodriguez, Maria V | ADDRESS ON FILE | | | | | | | |
| 1556422 | FERNANDEZ RODRIGUEZ, MARIESLYN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1556422 | FERNANDEZ RODRIGUEZ, MARIESLYN | ADDRESS ON FILE | | | | | | | |
| 166827 | FERNANDEZ RODRIGUEZ, MARISELI | ADDRESS ON FILE | | | | | | | |
| 166828 | FERNANDEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 166829 | FERNANDEZ RODRIGUEZ, MERESLYN | ADDRESS ON FILE | | | | | | | |
| 166830 | FERNANDEZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 166831 | FERNANDEZ RODRIGUEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 166832 | FERNANDEZ RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 166834 | FERNANDEZ RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 166835 | FERNANDEZ RODRIGUEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 166836 | FERNANDEZ RODRIGUEZ, PILAR M | ADDRESS ON FILE | | | | | | | |
| 166837 | FERNANDEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 166839 | FERNANDEZ RODRIGUEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 791610 | FERNANDEZ RODRIGUEZ, ROCIO DEL MAR | ADDRESS ON FILE | | | | | | | |
| 166840 | FERNANDEZ RODRIGUEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 791611 | FERNANDEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 166841 | FERNANDEZ RODRIGUEZ, ROSA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 166842 | FERNANDEZ RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 166843 | FERNANDEZ RODRIGUEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 166844 | FERNANDEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 791612 | FERNANDEZ RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 166845 | FERNANDEZ RODRIGUEZ, SHARON E | ADDRESS ON FILE | | | | | | | |
| 166846 | FERNANDEZ RODRIGUEZ, TERESA M. | ADDRESS ON FILE | | | | | | | |
| 166847 | FERNANDEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 166848 | FERNANDEZ RODRIGUEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 166849 | FERNANDEZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 791613 | FERNANDEZ RODRIGUEZ, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 791614 | FERNANDEZ RODRIGUEZ, YELITZZAH | ADDRESS ON FILE | | | | | | | |
| 1258288 | FERNANDEZ RODRIGUEZ, YELITZZAH | ADDRESS ON FILE | | | | | | | |
| 166850 | FERNANDEZ RODRIGUEZ, YULIXAH | ADDRESS ON FILE | | | | | | | |
| 166851 | FERNANDEZ RODRIGUEZ, ZUANIA S | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1987233 | Fernandez Rodriquez, Edna L | ADDRESS ON FILE | | | | | | | |
| 791615 | FERNANDEZ ROJAS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 166852 | FERNANDEZ ROJAS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 166853 | FERNANDEZ ROJAS, AMPARO | ADDRESS ON FILE | | | | | | | |
| 166854 | FERNANDEZ ROJAS, AMPARO | ADDRESS ON FILE | | | | | | | |
| 166855 | FERNANDEZ ROJAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 1970549 | Fernandez Rojas, Marieli | ADDRESS ON FILE | | | | | | | |
| 166856 | FERNANDEZ ROJAS, MARIELI | ADDRESS ON FILE | | | | | | | |
| 166857 | FERNANDEZ ROJAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 166858 | FERNANDEZ ROLDAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1518776 | Fernandez Roldan, Judith | ADDRESS ON FILE | | | | | | | |
| 166860 | FERNANDEZ ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 166861 | FERNANDEZ ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 166862 | Fernandez Roman, Guillermo | ADDRESS ON FILE | | | | | | | |
| 166863 | FERNANDEZ ROMAN, JUDY | ADDRESS ON FILE | | | | | | | |
| 166864 | FERNANDEZ ROMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 166865 | FERNANDEZ ROMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 166866 | FERNANDEZ ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 1419712 | FERNANDEZ ROMANELLI, EDUARDO | RAMÓN ORTIZ CORTÉS | APARTADO 9009 | | | PONCE | PR | 00732-9009 | |
| 166867 | FERNANDEZ ROMERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 166868 | FERNANDEZ ROMERO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 166869 | FERNANDEZ ROMEU, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 166870 | FERNANDEZ ROMEU, JOSE | ADDRESS ON FILE | | | | | | | |
| 166871 | FERNANDEZ RONDON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 166872 | FERNANDEZ ROQUE, DALIANNE | ADDRESS ON FILE | | | | | | | |
| 791616 | FERNANDEZ ROQUE, DALIANNE | ADDRESS ON FILE | | | | | | | |
| 166873 | FERNANDEZ ROSA MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 166874 | FERNANDEZ ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 166875 | FERNANDEZ ROSA, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 166876 | FERNANDEZ ROSA, JONATHAN A | ADDRESS ON FILE | | | | | | | |
| 166877 | FERNANDEZ ROSA, KAREN | ADDRESS ON FILE | | | | | | | |
| 166878 | FERNANDEZ ROSA, KARLA | ADDRESS ON FILE | | | | | | | |
| 166879 | FERNANDEZ ROSA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 166880 | FERNANDEZ ROSA, MIRIAM A | ADDRESS ON FILE | | | | | | | |
| 166881 | FERNANDEZ ROSA, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 166882 | FERNANDEZ ROSA, RAMON | ADDRESS ON FILE | | | | | | | |
| 166883 | FERNANDEZ ROSA, SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166884 | Fernandez Rosa, Yadira | ADDRESS ON FILE | | | | | | | |
| 166885 | FERNANDEZ ROSADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 1805045 | Fernandez Rosado, Aida | ADDRESS ON FILE | | | | | | | |
| 166886 | FERNANDEZ ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 791617 | FERNANDEZ ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 166887 | FERNANDEZ ROSADO, HILDA | ADDRESS ON FILE | | | | | | | |
| 1799139 | Fernandez Rosado, Hilda | ADDRESS ON FILE | | | | | | | |
| 2021751 | Fernandez Rosado, Jessica | ADDRESS ON FILE | | | | | | | |
| 166889 | FERNANDEZ ROSADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2021751 | Fernandez Rosado, Jessica | ADDRESS ON FILE | | | | | | | |
| 166888 | FERNANDEZ ROSADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 166890 | FERNANDEZ ROSADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 166891 | FERNANDEZ ROSADO, JOHN | ADDRESS ON FILE | | | | | | | |
| 166838 | Fernandez Rosado, Jose | ADDRESS ON FILE | | | | | | | |
| 791618 | FERNANDEZ ROSADO, LEISHLA M | ADDRESS ON FILE | | | | | | | |
| 166892 | FERNANDEZ ROSADO, ZUJEIRY | ADDRESS ON FILE | | | | | | | |
| 166893 | FERNANDEZ ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 166894 | FERNANDEZ ROSARIO, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| 1419713 | FERNANDEZ ROSARIO, GINNETTE | TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 166895 | FERNANDEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 166896 | FERNANDEZ ROSARIO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 166897 | FERNANDEZ ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 166898 | FERNANDEZ ROSARIO, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| 166899 | FERNANDEZ ROSARIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 166900 | FERNANDEZ ROSARIO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 166901 | FERNANDEZ ROSARIO, SENIA M | ADDRESS ON FILE | | | | | | | |
| 166902 | FERNANDEZ ROSARIO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 791619 | FERNANDEZ ROSARIO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 166903 | FERNANDEZ ROSARIO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 166904 | FERNANDEZ ROSAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 166905 | FERNANDEZ ROSSELLE, LIZA | ADDRESS ON FILE | | | | | | | |
| 166906 | FERNANDEZ RUBIO, SUSANA DE LA C | ADDRESS ON FILE | | | | | | | |
| 791620 | FERNANDEZ RUIZ, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 166907 | FERNANDEZ RUIZ, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 166908 | FERNANDEZ RUIZ, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 166909 | FERNANDEZ RUIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 166910 | FERNANDEZ RUIZ, JUAN D. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166911 | FERNANDEZ RUIZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 166912 | FERNANDEZ RUIZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 1950971 | Fernandez Ruiz, Lizette Maria | ADDRESS ON FILE | | | | | | | |
| 166913 | FERNANDEZ RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 166914 | FERNANDEZ RUIZ, VILMA C | ADDRESS ON FILE | | | | | | | |
| 1581888 | Fernandez Ruiz, Vilma C. | ADDRESS ON FILE | | | | | | | |
| 2072859 | Fernandez Ruiz, Zonia I. | ADDRESS ON FILE | | | | | | | |
| 166915 | FERNANDEZ RULLAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 791621 | FERNANDEZ RULLAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 166916 | FERNANDEZ RULLAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 166917 | FERNANDEZ SALCEDO, JOEVANI | ADDRESS ON FILE | | | | | | | |
| 166918 | FERNANDEZ SALDANA, WENDOLYN | ADDRESS ON FILE | | | | | | | |
| 166919 | FERNANDEZ SALDAÑA, WENDOLYN | ADDRESS ON FILE | | | | | | | |
| 166920 | FERNANDEZ SALICRUP, BRIAN | ADDRESS ON FILE | | | | | | | |
| 166921 | Fernandez Salicrup, Javier A. | ADDRESS ON FILE | | | | | | | |
| 166922 | FERNANDEZ SALICRUP, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 166923 | FERNANDEZ SAN INOCENCIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1572068 | FERNANDEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 166924 | FERNANDEZ SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 166925 | FERNANDEZ SANCHEZ, HIDEKEL | ADDRESS ON FILE | | | | | | | |
| 791622 | FERNANDEZ SANCHEZ, HIDEKEL | ADDRESS ON FILE | | | | | | | |
| 166926 | FERNANDEZ SANCHEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 166927 | FERNANDEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 166928 | FERNANDEZ SANCHEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 166929 | FERNANDEZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 791623 | FERNANDEZ SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 1831189 | FERNANDEZ SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 166930 | FERNANDEZ SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 166931 | FERNANDEZ SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 166932 | FERNANDEZ SANTA, ERICK | ADDRESS ON FILE | | | | | | | |
| 166933 | FERNANDEZ SANTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 166934 | Fernandez Santa, Jose C | ADDRESS ON FILE | | | | | | | |
| 166935 | FERNANDEZ SANTA, SIXDALI | ADDRESS ON FILE | | | | | | | |
| 166937 | FERNANDEZ SANTANA, EDMUNDO J. | ADDRESS ON FILE | | | | | | | |
| 166938 | FERNANDEZ SANTANA, IRISCELI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166939 | FERNANDEZ SANTANA, IVAN | ADDRESS ON FILE | | | | | | | |
| 852860 | FERNANDEZ SANTANA, IVAN | ADDRESS ON FILE | | | | | | | |
| 791624 | FERNANDEZ SANTIAGO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 166940 | FERNANDEZ SANTIAGO, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 166941 | FERNANDEZ SANTIAGO, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| 791625 | FERNANDEZ SANTIAGO, DENISE | ADDRESS ON FILE | | | | | | | |
| 791626 | FERNANDEZ SANTIAGO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 166944 | FERNANDEZ SANTIAGO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 166945 | FERNANDEZ SANTIAGO, JENNY | ADDRESS ON FILE | | | | | | | |
| 166946 | FERNANDEZ SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 791627 | FERNANDEZ SANTIAGO, JOSHEILA | ADDRESS ON FILE | | | | | | | |
| 166947 | FERNANDEZ SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 166948 | FERNANDEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 166949 | FERNANDEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 166950 | FERNANDEZ SANTIAGO, MARA | ADDRESS ON FILE | | | | | | | |
| 166951 | FERNANDEZ SANTIAGO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 166952 | FERNANDEZ SANTIAGO, MARILIN | ADDRESS ON FILE | | | | | | | |
| 166953 | FERNANDEZ SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 166954 | FERNANDEZ SANTIAGO, OMAIRA I | ADDRESS ON FILE | | | | | | | |
| 2106234 | Fernandez Santiago, Omaira I. | ADDRESS ON FILE | | | | | | | |
| 166955 | FERNANDEZ SANTIAGO, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 166956 | FERNANDEZ SANTIAGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1615935 | FERNANDEZ SANTIAGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 166957 | FERNANDEZ SANTIAGO, SALVADORA | ADDRESS ON FILE | | | | | | | |
| 166958 | FERNANDEZ SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 166959 | FERNANDEZ SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 791628 | FERNANDEZ SANTIAGO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 791629 | FERNANDEZ SANTIAGO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 166960 | FERNANDEZ SANTIAGO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 166961 | FERNANDEZ SANTOS, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 166962 | FERNANDEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 166963 | FERNANDEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 166964 | FERNANDEZ SANTOS, DAWYN | ADDRESS ON FILE | | | | | | | |
| 166965 | FERNANDEZ SANYET, JADIX D. | ADDRESS ON FILE | | | | | | | |
| 166966 | FERNANDEZ SANZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 1419714 | FERNANDEZ SANZ, RAQUEL | AXEL A. VIZCARRA - PELLOT | AVE. ISLA VERDE # 5900 L2/362 | | | CAROLINA | PR | 00979 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166967 | FERNANDEZ SAVELLI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 166968 | FERNANDEZ SCHMICH, NORMA | ADDRESS ON FILE | | | | | | | |
| 1889102 | Fernandez Schmidt, Norma | ADDRESS ON FILE | | | | | | | |
| 166969 | Fernandez Segarra, Carlos Migue | ADDRESS ON FILE | | | | | | | |
| 166970 | FERNANDEZ SEGARRA, HAYDEE N | ADDRESS ON FILE | | | | | | | |
| 166971 | FERNANDEZ SEGARRA, NELSON | ADDRESS ON FILE | | | | | | | |
| 166972 | FERNANDEZ SEIJO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 166973 | FERNANDEZ SEIJO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 1592645 | FERNANDEZ SEIN, ANA H | ADDRESS ON FILE | | | | | | | |
| 166974 | FERNANDEZ SEMIDEY, CORALIS | ADDRESS ON FILE | | | | | | | |
| 166975 | FERNANDEZ SEMIDEY, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 166976 | FERNANDEZ SERRANO, KATHIE | ADDRESS ON FILE | | | | | | | |
| 1507914 | Fernandez Serrano, Kathie | ADDRESS ON FILE | | | | | | | |
| 166977 | FERNANDEZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 166978 | FERNANDEZ SERRANO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 166979 | FERNANDEZ SERRU, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 166980 | FERNANDEZ SEVERINO, OSMAR | ADDRESS ON FILE | | | | | | | |
| 166981 | FERNANDEZ SIERRA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 166982 | FERNANDEZ SIERRA, ERICH | ADDRESS ON FILE | | | | | | | |
| 166983 | FERNANDEZ SIFRE MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 166984 | FERNANDEZ SIFRE MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 166985 | FERNANDEZ SILVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 166986 | FERNANDEZ SILVA, IAN | ADDRESS ON FILE | | | | | | | |
| 166987 | FERNANDEZ SILVA, JUAN | ADDRESS ON FILE | | | | | | | |
| 166988 | FERNANDEZ SILVA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 166989 | FERNANDEZ SILVA, MARIO | ADDRESS ON FILE | | | | | | | |
| 2071227 | Fernandez Silva, Migdalia | ADDRESS ON FILE | | | | | | | |
| 791631 | FERNANDEZ SILVA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1730153 | Fernandez Silva, Virginia | ADDRESS ON FILE | | | | | | | |
| 166991 | FERNANDEZ SISSA, CLARA | ADDRESS ON FILE | | | | | | | |
| 166998 | Fernandez Solano, Carmelo | ADDRESS ON FILE | | | | | | | |
| 166999 | FERNANDEZ SOLER, RONALD | ADDRESS ON FILE | | | | | | | |
| 167000 | FERNANDEZ SOLER, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 1685898 | Fernandez Soler, Sandra E. | ADDRESS ON FILE | | | | | | | |
| 167001 | FERNANDEZ SOLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 167002 | FERNANDEZ SOLTERO MD, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| 167003 | FERNANDEZ SOSA MD, ISABEL R | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167004 | FERNANDEZ SOSA, AIDA | ADDRESS ON FILE | | | | | | | |
| 167005 | FERNANDEZ SOSA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 852861 | FERNANDEZ SOSA, BLANCA L. | ADDRESS ON FILE | | | | | | | |
| 167006 | FERNANDEZ SOSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 167007 | FERNANDEZ SOSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 167008 | FERNANDEZ SOSA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 167009 | FERNANDEZ SOSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 167010 | FERNANDEZ SOSA, NILDA C. | ADDRESS ON FILE | | | | | | | |
| 167011 | FERNANDEZ SOTO MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 167012 | FERNANDEZ SOTO, ANA W | ADDRESS ON FILE | | | | | | | |
| 167013 | FERNANDEZ SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 167014 | FERNANDEZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 167015 | FERNANDEZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 791633 | FERNANDEZ SOTO, JAMES | ADDRESS ON FILE | | | | | | | |
| 167016 | FERNANDEZ SOTO, JAMES L | ADDRESS ON FILE | | | | | | | |
| 167017 | FERNANDEZ SOTO, OMAR J | ADDRESS ON FILE | | | | | | | |
| 167018 | FERNANDEZ SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2107503 | Fernandez Sotomayer, Diana E. | ADDRESS ON FILE | | | | | | | |
| 167019 | FERNANDEZ SOTOMAYOR, ALVIN | ADDRESS ON FILE | | | | | | | |
| 167020 | FERNANDEZ SOTOMAYOR, DIANA E | ADDRESS ON FILE | | | | | | | |
| 167021 | FERNANDEZ SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 167022 | FERNANDEZ SUAREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 167023 | FERNANDEZ SUFFRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 167024 | FERNANDEZ TAMAYO MD, MARIA E | ADDRESS ON FILE | | | | | | | |
| 167025 | FERNANDEZ TAMAYO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 167026 | FERNANDEZ TAPIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 167027 | FERNANDEZ TAVARES, RADHAMES | ADDRESS ON FILE | | | | | | | |
| 167028 | FERNANDEZ TAVAREZ, BISMARK | ADDRESS ON FILE | | | | | | | |
| 167029 | FERNANDEZ TAVAREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 167030 | FERNANDEZ TOLEDO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 167031 | FERNANDEZ TOLEDO, JAN MARIE | ADDRESS ON FILE | | | | | | | |
| 167032 | FERNANDEZ TORRES MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 855634 | FERNANDEZ TORRES NIVIA HAYDEE | PO BOX 9 | | | | BARRANQUITAS | PR | 00794 | |
| 167033 | FERNANDEZ TORRES, ANA C | ADDRESS ON FILE | | | | | | | |
| 167034 | FERNANDEZ TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| 791635 | FERNANDEZ TORRES, CAROLENE K | ADDRESS ON FILE | | | | | | | |
| 791636 | FERNANDEZ TORRES, CAROLENE K | ADDRESS ON FILE | | | | | | | |
| 167035 | Fernandez Torres, Carolina | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167036 | FERNANDEZ TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 167037 | FERNANDEZ TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 167038 | FERNANDEZ TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 167039 | FERNANDEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 167040 | FERNANDEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 167041 | Fernandez Torres, Fernando J | ADDRESS ON FILE | | | | | | | |
| 791637 | FERNANDEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 167042 | FERNANDEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 167043 | FERNANDEZ TORRES, HILDA M. | ADDRESS ON FILE | | | | | | | |
| 1989938 | Fernandez Torres, Idalia | ADDRESS ON FILE | | | | | | | |
| 1918569 | Fernandez Torres, Idalia | ADDRESS ON FILE | | | | | | | |
| 167044 | FERNANDEZ TORRES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 167045 | FERNANDEZ TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 167046 | FERNANDEZ TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 167047 | FERNANDEZ TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 167048 | FERNANDEZ TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 1577345 | Fernandez Torres, Joel | ADDRESS ON FILE | | | | | | | |
| 167049 | FERNANDEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 167050 | FERNANDEZ TORRES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 167051 | FERNANDEZ TORRES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 167052 | FERNANDEZ TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| 791638 | FERNANDEZ TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 167053 | FERNANDEZ TORRES, JULIO E | ADDRESS ON FILE | | | | | | | |
| 2101282 | FERNANDEZ TORRES, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 2040818 | Fernandez Torres, Julio E. | ADDRESS ON FILE | | | | | | | |
| 2094793 | Fernandez Torres, Julio E. | ADDRESS ON FILE | | | | | | | |
| 167054 | FERNANDEZ TORRES, KARLA F. | ADDRESS ON FILE | | | | | | | |
| 167055 | FERNANDEZ TORRES, KARLA F. | ADDRESS ON FILE | | | | | | | |
| 2081757 | Fernandez Torres, Lourdes | ADDRESS ON FILE | | | | | | | |
| 791639 | FERNANDEZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 167056 | FERNANDEZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2149424 | Fernandez Torres, Maria C. | ADDRESS ON FILE | | | | | | | |
| 167058 | FERNANDEZ TORRES, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 791640 | FERNANDEZ TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 167060 | FERNANDEZ TORRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 167061 | FERNANDEZ TORRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 167062 | FERNANDEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 1805213 | Fernandez Torres, Nancy | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791642 | FERNANDEZ TORRES, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 167063 | FERNANDEZ TORRES, SOL | ADDRESS ON FILE | | | | | | | |
| 1452301 | Fernandez Torres, Vivien E. | ADDRESS ON FILE | | | | | | | |
| 1818883 | Fernandez Torres, Yamet | ADDRESS ON FILE | | | | | | | |
| 1744027 | FERNANDEZ TORRES, YAMET | ADDRESS ON FILE | | | | | | | |
| 1818836 | FERNANDEZ TORRES, YAMET | ADDRESS ON FILE | | | | | | | |
| 167064 | FERNANDEZ TORRES, YAMET | ADDRESS ON FILE | | | | | | | |
| 167065 | FERNANDEZ TRINIDAD, LAURA R. | ADDRESS ON FILE | | | | | | | |
| 167067 | FERNANDEZ TRINIDAD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 167068 | FERNANDEZ TRINIDAD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 167069 | FERNANDEZ UMPIERRE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 167070 | FERNANDEZ UMPIERRE, JESUS | ADDRESS ON FILE | | | | | | | |
| 167071 | FERNANDEZ USERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 354157 | FERNANDEZ V ELA, NANETTE VERDUGA | ADDRESS ON FILE | | | | | | | |
| 167072 | FERNANDEZ VALE, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 791643 | FERNANDEZ VALENTIN, AMALIA | ADDRESS ON FILE | | | | | | | |
| 167074 | FERNANDEZ VALENTIN, AMALIA L | ADDRESS ON FILE | | | | | | | |
| 167075 | FERNANDEZ VALENTIN, GLENDA | ADDRESS ON FILE | | | | | | | |
| 167076 | FERNANDEZ VALENTIN, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 167077 | FERNANDEZ VALENTIN, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 167078 | FERNANDEZ VALENTIN, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 167079 | FERNANDEZ VALENTIN, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 167080 | FERNANDEZ VAN CLEVE, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 167081 | FERNANDEZ VAN CLEVE, JOHN | ADDRESS ON FILE | | | | | | | |
| 167082 | FERNANDEZ VARGAS, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 167083 | FERNANDEZ VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 167084 | FERNANDEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 2207541 | Fernandez Vargas, Marta | ADDRESS ON FILE | | | | | | | |
| 167085 | FERNANDEZ VARGAS, NISSYBETH | ADDRESS ON FILE | | | | | | | |
| 653582 | FERNANDEZ VAZQUEZ | URB VILLA BLANCA | 22 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| 167086 | FERNANDEZ VAZQUEZ MD, LUIS C | ADDRESS ON FILE | | | | | | | |
| 167087 | FERNANDEZ VAZQUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 167088 | FERNANDEZ VAZQUEZ, CHRIS | ADDRESS ON FILE | | | | | | | |
| 167089 | FERNANDEZ VAZQUEZ, HEISHA | ADDRESS ON FILE | | | | | | | |
| 167090 | FERNANDEZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 167091 | FERNANDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791644 | FERNANDEZ VAZQUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 167092 | FERNANDEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 167093 | FERNANDEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 167094 | FERNANDEZ VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 167095 | FERNANDEZ VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 167096 | FERNANDEZ VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 167097 | FERNANDEZ VAZQUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 167098 | FERNANDEZ VAZQUEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 167099 | FERNANDEZ VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 167100 | FERNANDEZ VAZQUEZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 167101 | FERNANDEZ VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 167102 | FERNANDEZ VEGA, ANILDA | ADDRESS ON FILE | | | | | | | |
| 791645 | FERNANDEZ VEGA, CARLA | ADDRESS ON FILE | | | | | | | |
| 167103 | FERNANDEZ VEGA, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 1977620 | Fernandez Vega, Carmen P | ADDRESS ON FILE | | | | | | | |
| 2123859 | Fernandez Vega, Carmen P. | ADDRESS ON FILE | | | | | | | |
| 2113204 | FERNANDEZ VEGA, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| 167104 | FERNANDEZ VEGA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 167105 | FERNANDEZ VEGA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 167106 | FERNANDEZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 167107 | FERNANDEZ VEGA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 167108 | FERNANDEZ VEGA, JULIO I. | ADDRESS ON FILE | | | | | | | |
| 167109 | FERNANDEZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 167110 | FERNANDEZ VEGA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 167111 | FERNANDEZ VEGA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 167112 | FERNANDEZ VEGA, NESTOR M. | ADDRESS ON FILE | | | | | | | |
| 167073 | FERNANDEZ VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| 2057734 | FERNANDEZ VEGA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2057734 | FERNANDEZ VEGA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 167113 | FERNANDEZ VEGA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 167114 | FERNANDEZ VELAZQUEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 167115 | Fernandez Velazquez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 167116 | FERNANDEZ VELAZQUEZ, SURAMY | ADDRESS ON FILE | | | | | | | |
| 167117 | FERNANDEZ VELEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 167118 | FERNANDEZ VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 167119 | FERNANDEZ VELEZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| 167120 | Fernandez Velez, Efrain | ADDRESS ON FILE | | | | | | | |
| 660137 | FERNANDEZ VELEZ, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2095277 | Fernandez Velez, Gladys | ADDRESS ON FILE | | | | | | | |
| 167121 | FERNANDEZ VELEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2054096 | Fernandez Velez, Haydee | ADDRESS ON FILE | | | | | | | |
| 2054096 | Fernandez Velez, Haydee | ADDRESS ON FILE | | | | | | | |
| 2020938 | Fernandez Velez, Haydee | ADDRESS ON FILE | | | | | | | |
| 791647 | FERNANDEZ VELEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 167122 | Fernandez Velez, Jovanny | ADDRESS ON FILE | | | | | | | |
| 167123 | FERNANDEZ VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 653583 | FERNANDEZ VENTURA AND ASOCIADOS | P O BOX 8805 | | | | SAN JUAN | PR | 00910 | |
| 167125 | FERNANDEZ VERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 167126 | FERNANDEZ VERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 167127 | FERNANDEZ VILLAFANE, JESUS E | ADDRESS ON FILE | | | | | | | |
| 167128 | FERNANDEZ VILLANUEVA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 167129 | FERNANDEZ VILLANUEVA, KEISLA | ADDRESS ON FILE | | | | | | | |
| 167130 | FERNANDEZ VILLARONGA MD, ZULMA M | ADDRESS ON FILE | | | | | | | |
| 167131 | FERNANDEZ VILLEGAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 297231 | FERNANDEZ VINALES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 167132 | FERNANDEZ VINALES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 167132 | FERNANDEZ VINALES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 297231 | FERNANDEZ VINALES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 167133 | FERNANDEZ VIRELLA, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 167134 | FERNANDEZ VIRELLA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 167135 | FERNANDEZ WOLLEMBERG, MANUEL | ADDRESS ON FILE | | | | | | | |
| 653584 | FERNANDEZ Y REGAL INC / LA GRAN VIA 3 | 167 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 167136 | FERNANDEZ ZAPATA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 167137 | FERNANDEZ ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 167138 | FERNANDEZ ZAYAS, JACQUELIN | ADDRESS ON FILE | | | | | | | |
| 167139 | FERNANDEZ ZAYAS, JACQUELIN | ADDRESS ON FILE | | | | | | | |
| 167140 | FERNANDEZ ZAYAS, NILDA | ADDRESS ON FILE | | | | | | | |
| 1404335 | FERNANDEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 167141 | FERNANDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 167142 | FERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 167143 | FERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 605054 | FERNANDEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1646579 | Fernandez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 167144 | FERNANDEZ, ANNY L | ADDRESS ON FILE | | | | | | | |
| 167145 | FERNANDEZ, BLADIMIRO | ADDRESS ON FILE | | | | | | | |
| 167146 | FERNANDEZ, CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 1735118 | Fernandez, Carmen | ADDRESS ON FILE | | | | | | | |
| 2180004 | Fernandez, Carmen Luisa | Calle 3 D-15 | Parque San Ignacio | | | San Juan | PR | 00921 | |
| 167147 | FERNANDEZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 167148 | FERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1747644 | Fernandez, Eidy | ADDRESS ON FILE | | | | | | | |
| 1566117 | Fernandez, Elionai | ADDRESS ON FILE | | | | | | | |
| 1578830 | FERNANDEZ, ERNESTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 167149 | FERNANDEZ, FELIX ERNESTO | ADDRESS ON FILE | | | | | | | |
| 167149 | FERNANDEZ, FELIX ERNESTO | ADDRESS ON FILE | | | | | | | |
| 167150 | FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1759157 | Fernandez, Gilberto Marrero | ADDRESS ON FILE | | | | | | | |
| 1506459 | Fernandez, Gloricet De Jesús | ADDRESS ON FILE | | | | | | | |
| 1691922 | FERNANDEZ, JINNESSA VELLON | ADDRESS ON FILE | | | | | | | |
| 167152 | FERNANDEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 167153 | FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 167154 | FERNANDEZ, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 684460 | FERNANDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 167155 | FERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2069305 | Fernandez, Karmarie Santos | ADDRESS ON FILE | | | | | | | |
| 167156 | FERNANDEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 1438496 | FERNANDEZ, MANUEL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 1438496 | FERNANDEZ, MANUEL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 167157 | FERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 167160 | FERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 167159 | FERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1645620 | Fernandez, Maria Miranda | ADDRESS ON FILE | | | | | | | |
| 1845914 | Fernandez, Mariela | ADDRESS ON FILE | | | | | | | |
| 167161 | FERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1817935 | Fernandez, Maritza Luna | ADDRESS ON FILE | | | | | | | |
| 167162 | FERNANDEZ, MARIYADALIS | ADDRESS ON FILE | | | | | | | |
| 1419715 | FERNANDEZ, MYRA Y. | JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678-0919 | |
| 167163 | FERNANDEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 167164 | FERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1447292 | Fernandez, Rafael & Ramona | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2180003 | Fernandez, Rafael A. | HC01 Box 6015 | | | | Las Piedras | PR | 00771 | |
| 1459008 | Fernandez, Rafael and Ramona | ADDRESS ON FILE | | | | | | | |
| 1459008 | Fernandez, Rafael and Ramona | ADDRESS ON FILE | | | | | | | |
| 2169849 | FERNANDEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 1618938 | Fernandez, Sandra | ADDRESS ON FILE | | | | | | | |
| 167165 | FERNANDEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 167167 | FERNANDEZ, WAYNE | ADDRESS ON FILE | | | | | | | |
| 167169 | FERNANDEZ,FRANSISCO E. | ADDRESS ON FILE | | | | | | | |
| 167170 | FERNANDEZ,GIL | ADDRESS ON FILE | | | | | | | |
| 167171 | FERNANDEZ,IVE | ADDRESS ON FILE | | | | | | | |
| 167172 | FERNANDEZCABRERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2180006 | Fernandez-Munoz, Socorro | 19 Calle Miramar | | | | Rincon | PR | 00677 | |
| 167173 | FERNANDEZPABON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1741005 | FERNANDEZ-REPOLLET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 167174 | FERNANDEZREYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 167175 | FERNANDEZRIVERA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 2180007 | Fernandez-Stiehl, Victor A. | PO Box 363403 | | | | San Juan | PR | 00936 | |
| 167176 | FERNANDEZTRINIDAD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 167177 | FERNANDINI ALICEA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 167178 | FERNANDINI ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 167179 | FERNANDINI ARROYO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 22292 | FERNANDINI BURGOS , ANA E. | ADDRESS ON FILE | | | | | | | |
| 167180 | FERNANDINI BURGOS, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 167181 | FERNANDINI CAMUY, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 167182 | FERNANDINI CONCEPCION, LUIS M | ADDRESS ON FILE | | | | | | | |
| 167183 | FERNANDINI CORNIER, IDEL A. | ADDRESS ON FILE | | | | | | | |
| 167166 | FERNANDINI GALINDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 167184 | FERNANDINI GUIVAS, JASMIN | ADDRESS ON FILE | | | | | | | |
| 167185 | FERNANDINI LAMBOY, MAYRA DELIRIS | ADDRESS ON FILE | | | | | | | |
| 167185 | FERNANDINI LAMBOY, MAYRA DELIRIS | ADDRESS ON FILE | | | | | | | |
| 1971617 | Fernandini Lamboy, Wanda E | ADDRESS ON FILE | | | | | | | |
| 167186 | FERNANDINI MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 167187 | FERNANDINI RUIZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 167188 | FERNANDINI RUIZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 167189 | FERNANDINI TORRE, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 167190 | FERNANDINI TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2067676 | Fernandini Torres, Migdalia | ADDRESS ON FILE | | | | | | | |
| 167191 | FERNANDINI TORRES, WALTER | ADDRESS ON FILE | | | | | | | |
| 167192 | Fernandini Torres, Walter O | ADDRESS ON FILE | | | | | | | |
| 167194 | FERNANDO A BAERGA IBANEZ | ADDRESS ON FILE | | | | | | | |
| 167195 | FERNANDO A CASABLANCA TORRES | ADDRESS ON FILE | | | | | | | |
| 653594 | FERNANDO A CERPA | P O BOX 724 | | | | COMERIO | PR | 00782 | |
| 167196 | FERNANDO A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 167197 | FERNANDO A FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 167198 | FERNANDO A FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 167199 | FERNANDO A FERRER CRUZ | ADDRESS ON FILE | | | | | | | |
| 167200 | FERNANDO A FRIAS | ADDRESS ON FILE | | | | | | | |
| 167201 | FERNANDO A GONZALEZ SUKIE | ADDRESS ON FILE | | | | | | | |
| 653596 | FERNANDO A LEO PE¥A | 200 SW 79HT AVE | | | | MIAMI | FL | 33144-2224 | |
| 167202 | FERNANDO A MATEO MATEO | ADDRESS ON FILE | | | | | | | |
| 167203 | FERNANDO A MENDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 653597 | FERNANDO A MOSCOSO ALVAREZ | PO BOX 367151 | | | | SAN JUAN | PR | 00936-7151 | |
| 653598 | FERNANDO A NIEVES | PO BOX 1941 | | | | GUAYAMA | PR | 00785 | |
| 167204 | FERNANDO A PINERO AMARAL | ADDRESS ON FILE | | | | | | | |
| 167205 | FERNANDO A RIVERA ARTILES | ADDRESS ON FILE | | | | | | | |
| 653599 | FERNANDO A RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 167206 | FERNANDO A RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 167207 | FERNANDO A RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 653585 | FERNANDO A RODRIGUEZ RODRIGUEZ | PO BOX 35032 | | | | PONCE | PR | 00734-5032 | |
| 167208 | FERNANDO A RODRIGUEZ/EDUARDO ARREDONDO | ADDRESS ON FILE | | | | | | | |
| 167209 | FERNANDO A ROIG GARCIA | ADDRESS ON FILE | | | | | | | |
| 167210 | FERNANDO A ROJAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 167211 | FERNANDO A SULSONA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 653600 | FERNANDO A TAVERAS RAMOS | BO BUEN CONSEJO 214 | CALLE COLON | | | SAN JUAN | PR | 00926 | |
| 653601 | FERNANDO A TRONCOSO FELIZ | BO OBRERO | 621 RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 167212 | FERNANDO A VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 167213 | FERNANDO A. CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 167214 | FERNANDO ABRUNA CHARNECO | ADDRESS ON FILE | | | | | | | |
| 167215 | FERNANDO ABRUNA CHARNECO | ADDRESS ON FILE | | | | | | | |
| 653602 | FERNANDO ACEVEDO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 653603 | FERNANDO ACEVEDO NEGRON | PO BOX 6206 | | | | BAYAMON | PR | 00960 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653604 | FERNANDO ACEVEDO NIEVES | URB JARD DE GUATEMALA | C 15 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 167216 | FERNANDO ACEVEDO SANTOS | ADDRESS ON FILE | | | | | | | |
| 167217 | FERNANDO ACOSTA PARDO | ADDRESS ON FILE | | | | | | | |
| 653605 | FERNANDO ALBINO TROCHE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 167218 | FERNANDO ALMEYDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 167219 | FERNANDO ALVARADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 653606 | FERNANDO ALVARADO GUADALUPE | URB VIVES | 133 CALLE C | | | GUAYAMA | PR | 00785 | |
| 167220 | FERNANDO ALVARADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 653607 | FERNANDO ALVARADO ORTIZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 653608 | FERNANDO ALVAREZ FONSECA | HC 04 BOX 48333 | | | | CAGUAS | PR | 00725-9632 | |
| 653609 | FERNANDO ALVAREZ IGLESIAS | EXT LA INMACULADA | EE 32 CALLE SANTA FE STE 303 | | | TOA BAJA | PR | 00949 | |
| 167221 | FERNANDO ALVAREZ LOMBA | ADDRESS ON FILE | | | | | | | |
| 2176300 | FERNANDO ALVAREZ TABIO | P.O. BOX 11446 | | | | GUAYNABO | PR | 00922 | |
| 653610 | FERNANDO ALVERIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 167222 | FERNANDO AMADOR PARES | ADDRESS ON FILE | | | | | | | |
| 167223 | FERNANDO AMARO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 167224 | FERNANDO AMARO RIVERA | ADDRESS ON FILE | | | | | | | |
| 653611 | FERNANDO ANAVITATE CORDERO | NUEVA VIDA EL TUQUE | N 46 CALLE G | | | PONCE | PR | 00731 | |
| 167225 | FERNANDO ANDINO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 653612 | FERNANDO ANDINO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 653613 | FERNANDO APONTE MORALES | PMB 122 PO BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| 653614 | FERNANDO APONTE VAZQUEZ | URB LAS AGUILAS | B 16 CALLE 5 | | | COAMO | PR | 00769 | |
| 653615 | FERNANDO ARCO | P O BOX 29824 | | | | SAN JUAN | PR | 00929 | |
| 653616 | FERNANDO ARROCHO ABADIA | RR 2 BOX 5607 | | | | CIDRA | PR | 00739 | |
| 653617 | FERNANDO ARROYO GONZALEZ | URB LA HACIENDA | AR 16 CALLE PRINCIPAL | | | GUAYAMA | PR | 00784 | |
| 653618 | FERNANDO ARVELO RUIZ | P O BOX 603 | | | | LARES | PR | 00669 | |
| 653619 | FERNANDO ARZUAGA CUEVAS DBA ARZUAGA ELEC | PO BOX 3000 | | | | JUNCOS | PR | 00777 | |
| 653620 | FERNANDO ASENCIO LOYOLA | ADDRESS ON FILE | | | | | | | |
| 653586 | FERNANDO AULET CASTRO | PO BOX 2332 | | | | VEGA BAJA | PR | 00694 | |
| 653621 | FERNANDO AUTO AIR | COUNTRY CLUB | M C 6 CALLE 400 | | | CAROLINA | PR | 00982 | |
| 653622 | FERNANDO AYBAR FULLADOSA | URB LADERAS DE PALMA REAL | W7-49 CALLE TIRSO DE MOLINA | | | SAN JUAN | PR | 00926 | |
| 653623 | FERNANDO AYBAR SOLTERO | UNIVERSITY GARDENS | 318 B CALLE CLAMSON | | | SAN JUAN | PR | 00927 | |
| 843731 | FERNANDO BAEZ PUENTE | URB STARLIGHT | 3932 CALLE LUCERO | | | PONCE | PR | 00717-1486 | |
| 167226 | FERNANDO BALLESTER IRIZARRY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167227 | FERNANDO BALMORI DBA BALMORI VIDEO LIGHT | URB. TERRAZAS DE CAROLINA | AD - 7 CALLE 32 | | | CAROLINA | PR | 00987 | |
| 653624 | FERNANDO BALMORI GONZALEZ | URB CUPEY GARDENS | L 3 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 653625 | FERNANDO BARNES VELEZ | PO BOX 1041 | | | | PONCE | PR | 00733 | |
| 167229 | FERNANDO BARNES VELEZ | PO BOX 331031 | | | | PONCE | PR | 00733 | |
| 167230 | FERNANDO BARRON | ADDRESS ON FILE | | | | | | | |
| 167231 | FERNANDO BARRON GUERIN | ADDRESS ON FILE | | | | | | | |
| 653626 | FERNANDO BARROS | URB MUNOZ RIVERA | 54 CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 167232 | FERNANDO BATISTA MORALES | ADDRESS ON FILE | | | | | | | |
| 167233 | FERNANDO BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 771054 | FERNANDO BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 167234 | FERNANDO BATISTA VELEZ | ADDRESS ON FILE | | | | | | | |
| 653627 | FERNANDO BAYRON VELEZ | PMB 1102434 CALLE LOIZA | | | | LOIZA | PR | 00913-4745 | |
| 2175376 | FERNANDO BELGODERE MARIETTI | ADDRESS ON FILE | | | | | | | |
| 653628 | FERNANDO BELTRAN MORALES | PARC NUEVAS MAYAGUEZ | 339 AVE ROCHDALE PONCE | | | PONCE | PR | 00731 | |
| 167235 | FERNANDO BELTRAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 167236 | FERNANDO BELTRAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653629 | FERNANDO BERIO MUÑIZ | PO BOX 22680 | | | | SAN JUAN | PR | 00931-2680 | |
| 653630 | FERNANDO BERMUDEZ MARCANO | JARD DE PALMAREJO | A Q 12 CALLE 11 | | | CANOVANAS | PR | 00729 | |
| 653631 | FERNANDO BERMUDEZ SOTO | VILLA ANDALUCIA SUITE 1 | 702 CALLE RONDA APTO 702 | | | SAN JUAN | PR | 00926-2360 | |
| 653633 | FERNANDO BERRIOS RIVERA | BOX 689 | | | | BAYAMON | PR | 00960 | |
| 653632 | FERNANDO BERRIOS RIVERA | URB JARDINES DE TOA ALTA | 51 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 653634 | FERNANDO BERRIOS SANTIAGO | REPARTO RUBLE | B 106 CALLE ESMERALDA | | | AIBONITO | PR | 00705 | |
| 167237 | FERNANDO BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 167238 | FERNANDO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 167239 | FERNANDO BETANCOURT GOMEZ | ADDRESS ON FILE | | | | | | | |
| 167240 | FERNANDO BETANCOURT GOMEZ | ADDRESS ON FILE | | | | | | | |
| 167241 | FERNANDO BODON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 167242 | FERNANDO BONNET MERCIER | ADDRESS ON FILE | | | | | | | |
| 653635 | FERNANDO BOTERO | 25 RUE DU DRAGON | | | | PARIS | | 75006 | FRANCE |
| 167243 | FERNANDO BRAVO LABOY | ADDRESS ON FILE | | | | | | | |
| 843732 | FERNANDO BRAVO PADIN | HC 2 BOX 16386 | | | | ARECIBO | PR | 00612-9393 | |
| 167244 | FERNANDO BUESO PEREZ | ADDRESS ON FILE | | | | | | | |
| 653636 | FERNANDO BURGOS GARCIA | PO BOX 523 | | | | GUANICA | PR | 00653 | |
| 653637 | FERNANDO BURGOS SENQUIZ | ADDRESS ON FILE | | | | | | | |
| 653639 | FERNANDO C COTERA | 3440 N W 18 ST | | | | MIAMI | FL | 33125 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653638 | FERNANDO C COTERA | URB EL SEÑORIAL | 2010 CALLE EDUARDO DORS | | | SAN JUAN | PR | 00926 | |
| 167245 | FERNANDO CABAN BALAGUER | ADDRESS ON FILE | | | | | | | |
| 167246 | FERNANDO CABANILLAS ESCALONA | ADDRESS ON FILE | | | | | | | |
| 653640 | FERNANDO CALDERON PADILLA | VILLA CAROLINA | B 100-28 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 167247 | FERNANDO CALOCA TORRES | ADDRESS ON FILE | | | | | | | |
| 653641 | FERNANDO CAMERON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 167248 | FERNANDO CAMPOAMOR REDIN | ADDRESS ON FILE | | | | | | | |
| 653642 | FERNANDO CANCEL MARIN | URB VALLE DE CERRO GORDO | AA 7 CALLE PERLA | | | BAYAMON | PR | 00956 | |
| 167249 | FERNANDO CAPELES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 653643 | FERNANDO CARABALLO FERRER | ADDRESS ON FILE | | | | | | | |
| 167250 | FERNANDO CARABALLO SOTO | ADDRESS ON FILE | | | | | | | |
| 653644 | FERNANDO CARABALLO Y MAITE SANTIAGO | BARRIO CUATRO | 9 CALLE BERDUN | | | PONCE | PR | 00731 | |
| 167251 | FERNANDO CARDONA | ARMANDO CARDONA | AVE. DE DIEGO #61 | SUITE 2-A | | SAN JUAN | PR | 00911 | |
| 653645 | FERNANDO CARMONA DIAZ | EXT VILLA MARINA | 66 A CALLE 6 | | | GURABO | PR | 00778 | |
| 167252 | FERNANDO CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 653646 | FERNANDO CARRASQUILLO AGOSTO | RR 1 BOX 2379 | | | | CIDRA | PR | 00739 | |
| 653647 | FERNANDO CARRASQUILLO POMALES | PO BOX 445 | | | | SALINAS | PR | 00751 | |
| 653648 | FERNANDO CARRERO CARMONA | BO RIO HONDO | 706 CAMINO GUAYO STE 1 | | | MAYAGUEZ | PR | 00680 | |
| 653649 | FERNANDO CARRION ROMAN | ADDRESS ON FILE | | | | | | | |
| 653650 | FERNANDO CASANOVA SERRANO | P O BOX 294 | | | | VIEQUES | PR | 00765 | |
| 653651 | FERNANDO CASTILLO BARAHONA | PO BOX 191294 | | | | SAN JUAN | PR | 00919-1224 | |
| 653652 | FERNANDO CASTILLO GONZALEZ | URB LAS MERCEDES | 4 CALLE A 2 | | | LAS PIEDRAS | PR | 00771 | |
| 843733 | FERNANDO CASTILLO VELEZ | URB FLOR DEL VALLE | 804 CALLE NARCISO | | | MAYAGUEZ | PR | 00680 | |
| 653653 | FERNANDO CASTRO URRUTIA | COND CONDADO DEL MAR | APT 1401 | | | SAN JUAN | PR | 00907 | |
| 167253 | FERNANDO CHICO AGUILAR | ADDRESS ON FILE | | | | | | | |
| 167254 | FERNANDO CHOLLET BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 167255 | FERNANDO CINTRON MADERO | ADDRESS ON FILE | | | | | | | |
| 653654 | FERNANDO CINTRON MONGE | JARDINES DE RIO GRANDE | AQ 12 CALLE 36 | | | RIO GRANDE | PR | 00745 | |
| 167256 | FERNANDO CINTRON ONATIVIA | ADDRESS ON FILE | | | | | | | |
| 653655 | FERNANDO CLAUDIO COLON | VILLA ESPERANZA | 160 CALLE NOBLEZA | | | CAGUAS | PR | 00725 | |
| 653656 | FERNANDO COGLEY | ADDRESS ON FILE | | | | | | | |
| 653657 | FERNANDO COGLEY CIRINO | 4 CALLE DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 653658 | FERNANDO COLLAZO GALARZA | URB BANKER | 210 CALLE PANAMA | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843734 | FERNANDO COLLAZO GONZALEZ | URB SANTA JUANITA SEC II | EC 26 CALLE PARANA | | | BAYAMON | PR | 00956 | |
| 653659 | FERNANDO COLON | 365 WEST 36 STREET | | | | NEW YORK | NY | 10018 | |
| 167257 | FERNANDO COLON | VILLA BORINQUEN | 451 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 167258 | FERNANDO COLÓN GARCIA | ADDRESS ON FILE | | | | | | | |
| 167259 | FERNANDO COLON MALAVE | ADDRESS ON FILE | | | | | | | |
| 653661 | FERNANDO COLON MORALES | BO LOS LLANOS | HC 01 BOX 4306 | | | SANTA ISABEL | PR | 00757 | |
| 653662 | FERNANDO COLON RAMOS | CALDERON DE LA BARCA | W3-33 CALLE HUCARES | | | SAN JUAN | PR | 00926 | |
| 653663 | FERNANDO COLON RODRIGUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 167260 | FERNANDO COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 653664 | FERNANDO COLONDRES MEDINA | URB BARAMAYA | 914 CALLE GURIONEX | | | PONCE | PR | 00728-2524 | |
| 167261 | FERNANDO COMULADA ORTIZ | CESTERO MOSCOSO RAMON A | 27 CALLE GONZALEZ GIUSTI OFIC. 300 | | | GUAYNABO | PR | 00968-3076 | |
| 167262 | FERNANDO CORDERO PACHECO | ADDRESS ON FILE | | | | | | | |
| 167263 | FERNANDO CORDERO SOTO | ADDRESS ON FILE | | | | | | | |
| 653665 | FERNANDO CORREA FLORES | ADDRESS ON FILE | | | | | | | |
| 653666 | FERNANDO CORRETERO SANCHEZ | URB APOLO | L 3 A CALLE ADONIS | | | GUAYANBO | PR | 00969 | |
| 653667 | FERNANDO CORTES FLORES | 68 CALLE FRANCISCO ALVAREZ | | | | MANATI | PR | 00674 | |
| 653668 | FERNANDO CORTES MEDINA | HC 4 BOX 16072 | | | | MOCA | PR | 00676 | |
| 653669 | FERNANDO COSME PRIETO | RES JARDINES DE CAPARRA | EDIF 5 APT 101 | | | BAYAMON | PR | 00959 | |
| 167264 | FERNANDO COSTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 167265 | FERNANDO COSTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 653670 | FERNANDO COTTO DIAZ | URB VISTAMAR 1211 | CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 653671 | FERNANDO COUSO DIAZ | PRADERA ALMIRA | 17 CALLE AS 6 | | | TOA BAJA | PR | 00948 | |
| 653672 | FERNANDO CRESPO FELICIANO | HC 1 BOX 7060 | | | | MOCA | PR | 00676 | |
| 167266 | FERNANDO CRESPO NEGRON | ADDRESS ON FILE | | | | | | | |
| 653674 | FERNANDO CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 653673 | FERNANDO CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 653675 | FERNANDO CRUZ MORALES | HC 04 BOX 7660 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 653676 | FERNANDO CRUZ PAGAN | RIO GRANDE STATE | N 45 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 653677 | FERNANDO CRUZ RAMOS | RR 4 BOX 581 | | | | BAYAMON | PR | 00956 | |
| 653678 | FERNANDO CRUZ RODRIGUEZ | EDIF PETROAMERICA PAGAN DE COLON | 392 CALLE SARGENTO MEDINA APT 1413 | | | SAN JUAN | PR | 00918 | |
| 653679 | FERNANDO CUADRADO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 653587 | FERNANDO CUEVAS ALONSO | 2 VICTOR ROJAS | 100 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 653680 | FERNANDO CUEVAS RODRIGUEZ | EL MIRADOR | EDIF 8 APT B 2 | | | SAN JUAN | PR | 00915 | |
| 653681 | FERNANDO CURRAS HADDOCK | 15 CALLE GARDEL | | | | SAN JUAN | PR | 00917 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653682 | FERNANDO D RODRIGUEZ WEBER | PO BOX 403 | | | | SABANA GRANDE | PR | 00637-0403 | |
| 653683 | FERNANDO D RODRIGUEZ WEBER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 167267 | FERNANDO D SERRANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 653684 | FERNANDO DAVILA RIOS | PO BOX 250351 | | | | AGUADILLA | PR | 00604-0351 | |
| 653685 | FERNANDO DE JESUS GARCIA | HC 1 BOX 7372 | | | | LUQUILLO | PR | 00773 | |
| 653686 | FERNANDO DE JESUS HERRERO | ADDRESS ON FILE | | | | | | | |
| 653687 | FERNANDO DE JESUS ROMERO | REPARTO CAGUAX | Q 19 CALLE COLSEIBI | | | CAGUAS | PR | 00725 | |
| 653688 | FERNANDO DE LA CRUZ MARTINEZ | URB JARDINES DE GUAYNABO | B 47 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 843735 | FERNANDO DE LA PAZ TORRES | PMB 173 | URB LAS CUMBRES | | | SAN JUAN | PR | 00926-5602 | |
| 167268 | FERNANDO DE LEON DEFENDINI | ADDRESS ON FILE | | | | | | | |
| 653689 | FERNANDO DE LEON RODRIGUEZ | URB SANTA ELVIRA | K 10 SANTA LUCIA | | | CAGUAS | PR | 00725 | |
| 653690 | FERNANDO DEL MORAL PARES | COND VISTA DEL RIO | 8 CALLE 1 APT 1C | | | BAYAMON | PR | 00959-8868 | |
| 2174980 | FERNANDO DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 653691 | FERNANDO DESCARTES VAN DERDYS | PUNTA LAS MARIAS | 26 CALLE BUCARE | | | SAN JUAN | PR | 00913 | |
| 653693 | FERNANDO DIAZ COTTO | RES QUINTANA | APTO 410 EDIF 28 | | | SAN JUAN | PR | 00917 | |
| 653588 | FERNANDO DIAZ OYOLA | PO BOX 1493 | | | | GUAYNABO | PR | 00970 | |
| 653694 | FERNANDO DIAZ RIOS | 270 CALLE CANALS | | | | SAN JUAN | PR | 00907 | |
| 167269 | FERNANDO DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 167270 | FERNANDO DOMINGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 653695 | FERNANDO E ESPINAL MENA | LEVITTOWN | BK 6 CALLE DR FERMICEDO | | | TOA BAJA | PR | 00949 | |
| 167271 | FERNANDO E FAGUNDO | ADDRESS ON FILE | | | | | | | |
| 653696 | FERNANDO E FUENTES FELIX | ADDRESS ON FILE | | | | | | | |
| 653697 | FERNANDO E LEDUC MALDONADO | BARRIADA ROOSEVELT | 162 CALLE JOSE JULIA AGOSTO | | | FAJARDO | PR | 00738 | |
| 653698 | FERNANDO E LINARES BELVIS | ADDRESS ON FILE | | | | | | | |
| 653699 | FERNANDO E MERCADO BELENDEZ | 7420 BALTIC ST | | | | SAN DIEGO | CA | 92111 | |
| 167272 | FERNANDO E ORTIZ ARBONA | ADDRESS ON FILE | | | | | | | |
| 167273 | FERNANDO E OTERO | ADDRESS ON FILE | | | | | | | |
| 653701 | FERNANDO E PEREZ TORRES | PO BOX 963 | | | | JUANA DIAZ | PR | 00795 | |
| 167274 | FERNANDO E PINEIRO CADIZ | ADDRESS ON FILE | | | | | | | |
| 167275 | FERNANDO E PLA BARBY | ADDRESS ON FILE | | | | | | | |
| 167276 | FERNANDO E RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 167277 | FERNANDO E ROURA RIZZO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167278 | FERNANDO E. AGRAIT | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON OFIC 414 | | | SAN JUAN | PR | 00907 | |
| 653702 | FERNANDO E. AGRAIT | EDIFICIO CENTRO DE SEGUROS | 701 AVE PONCE DE LEON OFIC 415 | | | SAN JUAN | PR | 00907 | |
| 167279 | FERNANDO E. ROURA RIZZO | ADDRESS ON FILE | | | | | | | |
| 167280 | FERNANDO E. SAGARDIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 653703 | FERNANDO ECHAVARRIA / ISABEL ACOSTA | 221 NORTH WEST 85 PLACE | | | | MIAMI | FL | 33126 | |
| 167281 | FERNANDO ECHEANDIA | ADDRESS ON FILE | | | | | | | |
| 653704 | FERNANDO ECHEANDIA FUSTER | P O BOX 102 | | | | LARES | PR | 00669 | |
| 167282 | FERNANDO ECHEANDIA FUSTER | PO BOX 1792 | | | | LARES | PR | 00669 | |
| 653705 | FERNANDO ECHEGARAY DALECCIO | PO BOX 171 | | | | AIBONITO | PR | 00705 | |
| 167283 | FERNANDO EMANUELLI SILVA | ADDRESS ON FILE | | | | | | | |
| 167284 | FERNANDO ESCALERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 653706 | FERNANDO ESCALERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 653707 | FERNANDO ESCOBAR NOGUERAS | 23 AVE ESCOBAR | | | | BARCELONETA | PR | 00617 | |
| 653708 | FERNANDO ESGUERRA PADILLA | URB COUNTRY CLUB | 1145 CALLE ANA LANZO | | | SAN JUAN | PR | 00924 | |
| 653709 | FERNANDO ESTEVES NAZARIO | 129 CALLE 65 DE INFANTERIA | BOX 315 | | | ANASCO | PR | 00610 | |
| 653710 | FERNANDO ESTRONZA RODRIGUEZ | HC 3 BOX 21685 | | | | LAJAS | PR | 00667 | |
| 653711 | FERNANDO F TORO | PO BOX 71340 | | | | SAN JUAN | PR | 00936-8440 | |
| 653712 | FERNANDO FABREGAS E IRIS L FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 653713 | FERNANDO FALCON NEGRON | PO BOX 129 | | | | COMERIO | PR | 00782 | |
| 653714 | FERNANDO FELICIANO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 653715 | FERNANDO FERNADEZ HERNANDEZ | CIUDAD JARDIN | 291 CALLE ORQUIDEA | | | CAROLINA | PR | 00987 | |
| 167286 | FERNANDO FERNANDEZ AGUILO | ADDRESS ON FILE | | | | | | | |
| 653716 | FERNANDO FERNANDEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 653717 | FERNANDO FERNANDEZ FRANCO | PO BOX 8215 | | | | SAN JUAN | PR | 00910 | |
| 167287 | FERNANDO FERNANDEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 167288 | FERNANDO FERNANDEZ RODRIGUEZ | HC 02 BOX 4364 | | | | VILLALBA | PR | 00766 | |
| 653718 | FERNANDO FERNANDEZ RODRIGUEZ | PO BOX 435 | | | | FLORIDA | PR | 00650-0435 | |
| 653719 | FERNANDO FERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 167289 | FERNANDO FERRE VERA | ADDRESS ON FILE | | | | | | | |
| 653720 | FERNANDO FERRER VARGAS | HC 2 BOX 22316 | | | | MAYAGUEZ | PR | 00680 | |
| 653721 | FERNANDO FIGUEROA | BOX 30522 INF STA | | | | SAN JUAN | PR | 00929 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167290 | FERNANDO FIGUEROA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 167291 | FERNANDO FIGUEROA ARGUESO | ADDRESS ON FILE | | | | | | | |
| 167292 | FERNANDO FIGUEROA MARRERO | ADDRESS ON FILE | | | | | | | |
| 167293 | FERNANDO FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 653722 | FERNANDO FIGUEROA REYES | JARDINES DE COUNTRY CLUB | AE 12 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 653723 | FERNANDO FIGUEROA VAZQUEZ | URB VILLA DEL CARMEN | Y 9 CALLE 23 | | | PONCE | PR | 00731 | |
| 167294 | FERNANDO FLORES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 653589 | FERNANDO FONT LEE | URB MONTE CLARO ESTATES | M E 48 PLAZA 15 | | | BAYAMON | PR | 00961 | |
| 653724 | FERNANDO FONT LEE LAW OFFICES | PO BOX 8328 | | | | SAN JUAN | PR | 00910-0328 | |
| 167295 | FERNANDO FRAGOSO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 167296 | FERNANDO FRANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 167297 | FERNANDO FRANCO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 167298 | FERNANDO G ALICEA BATISTA | ADDRESS ON FILE | | | | | | | |
| 167299 | FERNANDO G COTTO ROQUE | ADDRESS ON FILE | | | | | | | |
| 843736 | FERNANDO G MARRERO COLL | URB. COCO BEACH | 339 CALLE CORAL | | | RIO GRANDE | PR | 00745-4622 | |
| 653725 | FERNANDO G SALAZAR GARCIA | P O BOX 1169 | | | | MAYAGUEZ | PR | 00681 | |
| 167300 | FERNANDO G SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 167301 | FERNANDO GALARZA CRUZ | ADDRESS ON FILE | | | | | | | |
| 653726 | FERNANDO GARCIA BARBON | 44 CALLE BENTANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| 167302 | FERNANDO GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 167303 | FERNANDO GARCIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 653727 | FERNANDO GARCIA LUGO | BO BARRANCAS | RR 1 BOX 6211 | | | GUAYAMA | PR | 00784 | |
| 653728 | FERNANDO GARCIA LUGO | HC-01 BOX 6239 | | | | YAUCO | PR | 00698 | |
| 653729 | FERNANDO GARCIA RIVERA | PO BOX 7470 | | | | PONCE | PR | 00732-7470 | |
| 167304 | FERNANDO GARCIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 653730 | FERNANDO GARCIA SOTO | PO BOX 2061 | | | | CAYEY | PR | 00737 | |
| 167305 | FERNANDO GARCIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 167306 | FERNANDO GATTORNO JIRAU | ADDRESS ON FILE | | | | | | | |
| 653731 | FERNANDO GERMAN | URB ALTAGRACIA | C 4 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 653732 | FERNANDO GIERBOLINI BORELLI | ADDRESS ON FILE | | | | | | | |
| 653733 | FERNANDO GILORMINI HEVIA | BOX 518 | | | | YAUCO | PR | 00698 | |
| 167307 | FERNANDO GIRALDEZ YABRA | ADDRESS ON FILE | | | | | | | |
| 653734 | FERNANDO GOMEZ RODRIGUEZ | 64 CALLE QUISQUEYA ESQ CHILE | | | | SAN JUAN | PR | 00918 | |
| 653735 | FERNANDO GONZALEZ | T VILLE | 8 CALLE PLUTON | | | TOA BAJA | PR | 00951 | |
| 653736 | FERNANDO GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 653737 | FERNANDO GONZALEZ BERRIOS | HC 03 BOX 13673 | | | | COROZAL | PR | 00783 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653738 | FERNANDO GONZALEZ DEL VALLE | BDA ARIZONA BOX 24 | | | | LARES | PR | 00669 | |
| 653739 | FERNANDO GONZALEZ DUARTE | COND LA PUNTILLA | EDIF D1 APT 16 | | | SAN JUAN | PR | 00901 | |
| 653741 | FERNANDO GONZALEZ GONZALEZ | P O BOX 1031 | | | | TOA BAJA | PR | 00951 | |
| 653742 | FERNANDO GONZALEZ GONZALEZ | P O BOX 8484 | | | | BAYAMON | PR | 00960 | |
| 653740 | FERNANDO GONZALEZ GONZALEZ | TOA VILLE | 8 CALLE PLUTON | | | TOA BAJA | PR | 00949 | |
| 653743 | FERNANDO GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 167308 | FERNANDO GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 653744 | FERNANDO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 653745 | FERNANDO GONZALEZ QUILES | SECTOR PUEBLO NUEVO | 1121 CALLE PROGRESO | | | ISABELA | PR | 00662 | |
| 167309 | FERNANDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653746 | FERNANDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 167310 | FERNANDO GONZALEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 167311 | FERNANDO GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 167312 | FERNANDO GONZALEZ Y/O HECTOR RIVERA RUSS | ADDRESS ON FILE | | | | | | | |
| 167313 | FERNANDO GRAJALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 167314 | FERNANDO GRAJALES TEJERAS | ADDRESS ON FILE | | | | | | | |
| 167315 | FERNANDO GREGORY PEREZ | ADDRESS ON FILE | | | | | | | |
| 167316 | FERNANDO GUERRERO COTTOS | ADDRESS ON FILE | | | | | | | |
| 167317 | FERNANDO GUERRERO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 653747 | FERNANDO GUILLIANI RODRIGUEZ | BO VISTA ALEGRE | 1726 CALLE RAMON GONZALEZ | | | SAN JUAN | PR | 00926 | |
| 167318 | FERNANDO GUILLIANI VIRUET | ADDRESS ON FILE | | | | | | | |
| 2137932 | FERNANDO GUZMAN COLON | FERNANDO GUZMAN COLON | HC 01 BOX 2286 | | | LAS MARIAS | PR | 00670-9702 | |
| 653749 | FERNANDO GUZMAN COLON | HC 01 BOX 2286 | | | | LAS MARIAS | PR | 00670-9702 | |
| 653750 | FERNANDO GUZMAN ESQUILIN | URB LAGO ALTO | H139 CALLE TORRECILLA | | | TRUJILLO ALTO | PR | 00976 | |
| 167319 | FERNANDO GUZMAN ESQUILIN | URB LAGO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 653751 | FERNANDO H CASTRO HERNANDEZ | URB LAS DOS CEIBAS | 5 CALLE VICENTE DELIZ | | | QUEBRADILLAS | PR | 00678 | |
| 653752 | FERNANDO H CRUZ TOLINCHE | PO BOX 362683 | | | | SAN JUAN | PR | 00936-2683 | |
| 167320 | FERNANDO H GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 167321 | FERNANDO H PRADO | ADDRESS ON FILE | | | | | | | |
| 167322 | FERNANDO H SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 167323 | FERNANDO H SOTO PINA | ADDRESS ON FILE | | | | | | | |
| 653753 | FERNANDO HADDOCK NIEVES | COND PARQUE REAL | 30 CALLE JUAN C BORBON APT 422 | | | GUAYNABO | PR | 00969 | |
| 653754 | FERNANDO HEREDINA MARCANO | 3038 CALLE LOS PADRES | | | | SAN JUAN | PR | 00915 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653755 | FERNANDO HERNANDEZ APONTE | URB LAS COLINAS | M 8 CALLE COLINA BUENA VISTA | | | TOA BAJA | PR | 00949 | |
| 653756 | FERNANDO HERNANDEZ COIRA | PO BOX 2620 | | | | VEGA BAJA | PR | 00694 | |
| 167324 | FERNANDO HERNANDEZ DBA UNIQUE PROMOTIONS | DOS PINOS TOWN HOUSES | CALLE 3-I-18 | | | SAN JUAN | PR | 00923 | |
| 167325 | FERNANDO HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 653757 | FERNANDO HERNANDEZ LANCARA | URB LEVITOWN | AV 20 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| 653758 | FERNANDO HERNANDEZ ROMAN | 23 REPARTO LOS ROBLES | | | | SAN ANTONIO | PR | 00690 | |
| 653759 | FERNANDO HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 167326 | FERNANDO HOLGUIN REED | ADDRESS ON FILE | | | | | | | |
| 653760 | FERNANDO I CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| 653761 | FERNANDO I CARRERO INC A15 | RIO HONDO | 706 CAMINO EL GUAYO STE 1 | | | MAYAGUEZ | PR | 00680 | |
| 167327 | FERNANDO I JIMENEZ BELVIS | ADDRESS ON FILE | | | | | | | |
| 167328 | FERNANDO I MEDINA CEDENO | ADDRESS ON FILE | | | | | | | |
| 167329 | FERNANDO I MONLLOR PACHECO | ADDRESS ON FILE | | | | | | | |
| 167330 | FERNANDO I PONT MARCHESE | ADDRESS ON FILE | | | | | | | |
| 167331 | FERNANDO I SALDANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653762 | FERNANDO I TOLEDO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 653763 | FERNANDO IGLESIAS RODRIGUEZ | FIRST FEDERAL BLDG | 1056 AVE MUNOZ RIVERA STE 708 | | | SAN JUAN | PR | 00927 | |
| 653764 | FERNANDO IGLESIAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 2180008 | Fernando Irizarry and Maria Rodriguez | PO Box 195199 | | | | San Juan | PR | 00919 | |
| 653765 | FERNANDO IRIZARRY ARCHITECTS PSC | PO BOX 195199 | | | | SAN JUAN | PR | 00919 | |
| 167332 | FERNANDO IRIZARRY MUNOZ | ADDRESS ON FILE | | | | | | | |
| 653766 | FERNANDO J AGUDO NIDO | PO BOX 10000 STE 241 | | | | CAYEY | PR | 00737 | |
| 167333 | FERNANDO J ALVAREZ GABRIEL | ADDRESS ON FILE | | | | | | | |
| 167334 | FERNANDO J ALVAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 167335 | FERNANDO J BILLOCH RIOS | ADDRESS ON FILE | | | | | | | |
| 167336 | FERNANDO J BIRD PICO | ADDRESS ON FILE | | | | | | | |
| 653767 | FERNANDO J BONILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 167337 | FERNANDO J BORRERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 653768 | FERNANDO J CABRERA | 73 EDIF MEDICO SANTA CRUZ | SUITE 307 | | | BAYAMON | PR | 00981-8910 | |
| 843737 | FERNANDO J CABRERA | EDIF MEDICO SANTA CRUZ | 73 CALLE SANTA CRUZ STE 307 | | | BAYAMON | PR | 00961-6919 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167338 | FERNANDO J CASTRO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 653769 | FERNANDO J CINTRON GONZALEZ | URB VILLA GRILLASCA | A CALLE 29 | | | PONCE | PR | 00731 | |
| 167339 | FERNANDO J COLON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 167340 | FERNANDO J COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 653770 | FERNANDO J CRESPO DIAZ | URB LAS PALMAS DE CERRO GORDO | 155 CALLE REAL | | | VEGA ALTA | PR | 00692 | |
| 653771 | FERNANDO J CRESPO RODRIGUEZ | CUARTA SECCION DE LEVITOWN | AH 6 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 653772 | FERNANDO J CUYAR FREITES | P O BOX 3351 | | | | CAROLINA | PR | 00983 | |
| 167341 | FERNANDO J DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 843738 | FERNANDO J ESPADA COLON | 13 VILLA DE SAN BLAS | | | | COAMO | PR | 00769-2616 | |
| 167342 | FERNANDO J GANDIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 167343 | FERNANDO J GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 167344 | FERNANDO J JIMENEZ ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 167345 | FERNANDO J LAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 653773 | FERNANDO J LAVANDERO LATIMER | MERCANTIL PLAZA STE 816 | | | | SAN JUAN | PR | 00918 | |
| 653774 | FERNANDO J LOPEZ MALPICA | URB RIO PIEDRAS HEIGHTS | 1728 CALLE SEGRE | | | SAN JUAN | PR | 00926 | |
| 167346 | FERNANDO J LOPEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 167347 | FERNANDO J MARCELLAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 653775 | FERNANDO J MARQUEZ LOYOLA | PO BOX 140878 | | | | ARECIBO | PR | 00614 | |
| 167348 | FERNANDO J MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 167349 | FERNANDO J MAYORAL GARCIA | ADDRESS ON FILE | | | | | | | |
| 167350 | FERNANDO J MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 167351 | FERNANDO J MOLINI VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 653776 | FERNANDO J MONTALVO | URB LA MILAGROSA | F 22 CALLE RUBI | | | SABANA GRANDE | PR | 00637 | |
| 653777 | FERNANDO J MONTILLA | Y 3 HASTINGS GARDEN HILLS | | | | GUAYNABO | PR | 00966 | |
| 653778 | FERNANDO J NAVARRO MEDINA | URB LA MERCED | 385 CESAR SILVA | | | SAN JUAN | PR | 00918 | |
| 167352 | FERNANDO J NAZARIO | ADDRESS ON FILE | | | | | | | |
| 167353 | FERNANDO J ORONOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653779 | FERNANDO J ORTIZ CARDONA | URB GRAN VISTA | 1 174 CALLE FLAMBOYAN | | | GURABO | PR | 00778 | |
| 653780 | FERNANDO J RAMIREZ ORTIZ | P O BOX 743 | | | | FLORIDA | PR | 00650 | |
| 167354 | FERNANDO J RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 167355 | FERNANDO J RODRIGUEZ CABALLERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167356 | FERNANDO J RODRIGUEZ/ NELIA M PADILLA | ADDRESS ON FILE | | | | | | | |
| 167357 | FERNANDO J TORRES EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| 167358 | FERNANDO J VAZQUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 653781 | FERNANDO J VAZQUEZ MEDINA | PO BOX 361372 | | | | SAN JUAN | PR | 00936-1372 | |
| 167359 | FERNANDO J VEGA PANETO | ADDRESS ON FILE | | | | | | | |
| 653782 | FERNANDO J VEGA RIVERA | COTTO LLANADAS | BZN 4-59 | | | ISABELA | PR | 00662 | |
| 653783 | FERNANDO J YSERN BORRAS | PO BOX 8969 | | | | CAGUAS | PR | 00726 | |
| 167360 | FERNANDO J. ECHEGARAY ROMERO | ADDRESS ON FILE | | | | | | | |
| 653784 | FERNANDO J. FLORES VELEZ | PO BOX 264 | | | | SABANA GRANDE | PR | 00637 | |
| 653785 | FERNANDO J. TORRES LLORENS | ADDRESS ON FILE | | | | | | | |
| 653786 | FERNANDO JIMENEZ RIJOS | PUERTO REAL | EDIF I APT 1 | | | FAJARDO | PR | 00740 | |
| 653787 | FERNANDO JUAN FELIX ARROYO | ADDRESS ON FILE | | | | | | | |
| 167361 | FERNANDO JUARBE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 653788 | FERNANDO L ALVARADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 653789 | FERNANDO L ARZOLA | AVE SAN PATRICIO | BELEN 201 | | | GUAYNABO | PR | 00968 | |
| 167362 | FERNANDO L ARZUAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 167363 | FERNANDO L ATILES FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 653790 | FERNANDO L BAEZ TORRES | PO BOX 8536 | | | | PONCE | PR | 00732 | |
| 167364 | FERNANDO L BATISTA VELEZ DBA BATISTA BUS | 91 SECT CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 653791 | FERNANDO L BOISSEN VEGA | URB VILLA PALMERA | 324 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 653792 | FERNANDO L BORGES DE JESUS | PONCE DE LEON GUN CLUB INC | 715 AVE 65 DE INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 653793 | FERNANDO L CALVO IRIZARRY / F C SPORTS | COSTA SUR | I 22 CALLE VELERO | | | YAUCO | PR | 00698 | |
| 843739 | FERNANDO L CARRASQUILLO RODRIGUEZ | HC 5 BOX 8890 | | | | RIO GRANDE | PR | 00745-9347 | |
| 653794 | FERNANDO L CARRERAS COELLO | P O BOX 1528 | | | | JAYUYA | PR | 00664 | |
| 653795 | FERNANDO L CARTY OTERO | URB ESTANCIA | G 3 PLAZA III | | | BAYAMON | PR | 00961 | |
| 653796 | FERNANDO L CERDA RIVERA | HC 6 BOX 4105 | | | | COTTO LAUREL | PR | 00780 | |
| 167365 | FERNANDO L CERDA SOTO | ADDRESS ON FILE | | | | | | | |
| 167366 | FERNANDO L CHANZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 653797 | FERNANDO L CLARA | ADDRESS ON FILE | | | | | | | |
| 653798 | FERNANDO L COLLAZ GONZALEZ | URB SANTA JUANITA | EC 26 CALLE PARANA | | | BAYAMON | PR | 00956 5210 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167367 | FERNANDO L COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653799 | FERNANDO L COLON | 364 CALLE SAN JORGE APT PHH | | | | SAN JUAN | PR | 00912 | |
| 167368 | FERNANDO L COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 167369 | FERNANDO L COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 167370 | FERNANDO L COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 653800 | FERNANDO L COMAS SOSA | 4 CALLE CIPRESES | | | | CABO ROJO | PR | 00623-3056 | |
| 167371 | FERNANDO L CONDE CASIANO | ADDRESS ON FILE | | | | | | | |
| 167372 | FERNANDO L CORREA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 653801 | FERNANDO L CORTES SANTIAGO | PO BOX 1557 | | | | CABO ROJO | PR | 00623 | |
| 167373 | FERNANDO L CRUZ MARTES | HC-01 BOX 4832 | | | | JAYUYA | PR | 00664-9710 | |
| 653802 | FERNANDO L CRUZ MARTES | JARDINES DE JAYUYA | 278 CALLE MAGA | | | JAYUYA | PR | 00664 | |
| 167374 | FERNANDO L CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 653803 | FERNANDO L CRUZ RIVERA | RES MANUEL A PEREZ | EDIF A 27 APTO 303 | | | SAN JUAN | PR | 00925 | |
| 653804 | FERNANDO L DAVID DELGADO | SOLAR 441 CUYON | | | | COAMO | PR | 00769 | |
| 653805 | FERNANDO L DE JESUS MARTINEZ | 1055 AVE JF KENNEDY | SUITE 303 | | | SAN JUAN | PR | 00902-1713 | |
| 653806 | FERNANDO L DE JESUS MARTINEZ | COND SANTA MARIA APT 4B | 1374 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 653807 | FERNANDO L DIAZ CANALES | URB CAPARRA TERRACE | 1270 AVE JESUS T PI¥EIRO | | | SAN JUAN | PR | 00921 | |
| 167375 | FERNANDO L DIAZ LENTINI/ NICOLE MARIE | ADDRESS ON FILE | | | | | | | |
| 167376 | FERNANDO L DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 653808 | FERNANDO L FERNANDEZ CORREA | HC 01 BOX 6627 | | | | GUAYANILLA | PR | 00656 | |
| 167377 | FERNANDO L FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 653809 | FERNANDO L GALLARDO | PO BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| 167378 | FERNANDO L GARRIGA FRANCO | ADDRESS ON FILE | | | | | | | |
| 167379 | FERNANDO L GHIGLIOTTI LAGARES M | ADDRESS ON FILE | | | | | | | |
| 653810 | FERNANDO L GONZALEZ ALVAREZ | URB PRADERAS | AU 25 CALLE 20 | | | TOA BAJA | PR | 00949 | |
| 653811 | FERNANDO L GONZALEZ CAMARA | ADDRESS ON FILE | | | | | | | |
| 167380 | FERNANDO L GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 653812 | FERNANDO L GONZALEZ PEREZ | CONDOMINIO CAMELOT APT 4406 | 140 CARR 842 | | | SAN JUAN | PR | 00926-9760 | |
| 653813 | FERNANDO L GONZALEZ PEREZ | URB DAVILA LLENZA | 218 CALLE EMMANUELLI | | | SAN JUAN | PR | 00917 | |
| 167381 | FERNANDO L GONZALEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 167382 | FERNANDO L JIMENEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 167383 | FERNANDO L LEVANDE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 167384 | Fernando L Martinez / Martinez Ambulance | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167384 | Fernando L Martinez / Martinez Ambulance | ADDRESS ON FILE | | | | | | | |
| 653814 | FERNANDO L MARTINEZ AVILES | PO BOX 8461 | | | | PONCE | PR | 00732 | |
| 653815 | FERNANDO L MARTINEZ FELICIANO | 95 CALLE JOSE I QUINTON | | | | COAMO | PR | 00957 | |
| 653816 | FERNANDO L MATHEU VERA | CHALETS DE BAIROA | 126 CALLE REINITA | | | CAGUAS | PR | 00725 | |
| 167385 | FERNANDO L MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 167386 | FERNANDO L MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 653817 | FERNANDO L MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 653818 | FERNANDO L MONLLOR RODRIGUEZ | URB QUINTA DE MONSERRATE | E 3 CALLE ZURBARAN | | | PONCE | PR | 00731 | |
| 167387 | FERNANDO L MUNIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 167388 | FERNANDO L NATAL RIOS | ADDRESS ON FILE | | | | | | | |
| 653819 | FERNANDO L NIEVES BARRETO | HC 01 BOX 10323 | | | | PE¥UELAS | PR | 00731 | |
| 167389 | FERNANDO L NIEVES BORRERO | ADDRESS ON FILE | | | | | | | |
| 167390 | FERNANDO L ORSINI SANTOS | ADDRESS ON FILE | | | | | | | |
| 167391 | FERNANDO L ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 167392 | FERNANDO L ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 653820 | FERNANDO L PAGAN ELENO | EL SE¥ORIAL | 2058 CALLE GANIVET | | | SAN JUAN | PR | 00926 | |
| 167393 | FERNANDO L PENA MIRABAL | ADDRESS ON FILE | | | | | | | |
| 167394 | FERNANDO L PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653821 | FERNANDO L RAMOS CORDERO | HC 2 BOX 9050 | | | | GUAYANILLA | PR | 00656-9767 | |
| 653822 | FERNANDO L REGIS BONILLA | BOX 3878 | | | | AGUADILLA | PR | 00605-3878 | |
| 167395 | FERNANDO L RIVERA | HC 01 BOX 5435 | | | | VILLALBA | PR | 00766-9712 | |
| 653823 | FERNANDO L RIVERA | HC 1 BOX 3394 | | | | VILLALVA | PR | 00766 | |
| 653824 | FERNANDO L RIVERA ARROYO | & BERNICE RIVERA VAZQUEZ | PO BOX 211 | | | JAYUYA | PR | 00664-0211 | |
| 167396 | FERNANDO L RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 653825 | FERNANDO L RIVERA RAMOS | HC 01 BOX 15066 | | | | COAMO | PR | 00769 | |
| 843740 | FERNANDO L RODRIGUEZ FLORES | MANS DE MONTECASINO II | 657 CALLE COLIBRI | | | TOA ALTA | PR | 00953-2261 | |
| 167397 | FERNANDO L RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 167398 | FERNANDO L RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 653826 | FERNANDO L RODRIGUEZ OCASIO | P O BOX 193430 | | | | SANJUAN | PR | 00919-3430 | |
| 167399 | FERNANDO L ROSA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 167400 | FERNANDO L ROSA MIRABAL | ADDRESS ON FILE | | | | | | | |
| 843741 | FERNANDO L ROSADO VEGA | PO BOX 965 | | | | SABANA GRANDE | PR | 00637 | |
| 167401 | FERNANDO L ROSARIO CARDONA | ADDRESS ON FILE | | | | | | | |
| 653827 | FERNANDO L ROSARIO TIRADO | 317 CANTERA | | | | MANATI | PR | 00674 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 653828 | FERNANDO L SANTIAGO ARCE | HC 01 BOX 3446 | | | | ADJUNTAS | PR | 00601 | |
| 653829 | FERNANDO L SANTIAGO CRUZ | URB EL VALLE | 182 CALLE BUCAYO GIGANTE | | | CAGUAS | PR | 00727-3214 | |
| 167402 | FERNANDO L SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 167403 | FERNANDO L SANTOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 653830 | FERNANDO L SANTOS ORTIZ | PO BOX 1128 | | | | COROZAL | PR | 00783 | |
| 167404 | FERNANDO L SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 653831 | FERNANDO L SEPULVEDA | BOX 202 | | | | CABO ROJO | PR | 000623 | |
| 653832 | FERNANDO L SERRANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 167405 | FERNANDO L SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 167406 | FERNANDO L SOSTRE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 653833 | FERNANDO L SUMAZA & COMPANY | P O BOX 3006 | | | | MAYAGUEZ | PR | 00681 | |
| 653834 | FERNANDO L SUMAZA DIAZ | P O BOX 3971 | | | | MAYAGUEZ | PR | 00681-3971 | |
| 653835 | FERNANDO L TORRES RUIZ | PO BOX 121 | | | | AGUIRRE | PR | 00704 | |
| 653836 | FERNANDO L VAZQUEZ IRIZARRY | HC 03 BOX 11008 | | | | JUANA DIAZ | PR | 00795 | |
| 167407 | FERNANDO L VEGA PADUA | ADDRESS ON FILE | | | | | | | |
| 653837 | FERNANDO L VEGA PADUA | ADDRESS ON FILE | | | | | | | |
| 653838 | FERNANDO L VELEZ PICO | URB VILLAMAR | 59 CALLE 1 | | | CAROLINA | PR | 00979 | |
| 167408 | FERNANDO L VELEZ Y HILDIANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 167409 | FERNANDO L VILLAR ROBLES | ADDRESS ON FILE | | | | | | | |
| 2174783 | FERNANDO L. ABRUNA CHARNECO | P.O. BOX 9022030 | | | | SAN JUAN | PR | 00902-2030 | |
| 167410 | FERNANDO L. ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 653839 | FERNANDO L. BAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 653840 | FERNANDO L. HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 1256496 | FERNANDO L. TORO TORRES | ADDRESS ON FILE | | | | | | | |
| 167411 | FERNANDO L. TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 167412 | FERNANDO L. TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 167413 | FERNANDO L.VILLAR ROBRES | ADDRESS ON FILE | | | | | | | |
| 167414 | FERNANDO LABOY COLON | ADDRESS ON FILE | | | | | | | |
| 653841 | FERNANDO LABOY MERCADO | HC 66 BOX 12548 | | | | YABUCOA | PR | 00767 | |
| 167415 | FERNANDO LACOT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 653842 | FERNANDO LASSALLE ESTRADA | ADDRESS ON FILE | | | | | | | |
| 167416 | FERNANDO LASSALLE ESTRADA | ADDRESS ON FILE | | | | | | | |
| 653843 | FERNANDO LAURIANO RODRIGUEZ | URB SANTA JUANITA | AB 25 CALLE 43 | | | BAYAMON | PR | 00956 | |
| 167417 | FERNANDO LEDUC DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 167418 | FERNANDO LLAVONA RAMIA | ADDRESS ON FILE | | | | | | | |
| 167419 | FERNANDO LLAVONA RAMIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653844 | FERNANDO LONGO RODRIGUEZ | 401 CAPARRA CLASIC | | | | GUAYNABO | PR | 00969 | |
| 653845 | FERNANDO LOPEZ GARCIA | P O BOX 742 | | | | CAMUY | PR | 00627 | |
| 653846 | FERNANDO LOPEZ GONZALEZ | VILLA JUSTICIA | K 35 CALLE RIVERA | | | CAROLINA | PR | 00985 | |
| 167420 | FERNANDO LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 653847 | FERNANDO LOPEZ MATOS | BO MONTE GRANDE | 15 CAMINO LAVERGNE | | | CABO ROJO | PR | 00623 | |
| 167421 | FERNANDO LOPEZ PATINO | ADDRESS ON FILE | | | | | | | |
| 653848 | FERNANDO LOPEZ RIVERA | VILLA CONTESSA | M25 CALLE YORK | | | BAYAMON | PR | 00956 | |
| 653849 | FERNANDO LOPEZ TORRES | PO BOX 722 | | | | JUANA DIAZ | PR | 00795 | |
| 653850 | FERNANDO LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 653852 | FERNANDO LOPEZ VELEZ | 1013 COND QUITANA B | | | | SAN JUAN | PR | 00917-4548 | |
| 653851 | FERNANDO LOPEZ VELEZ | PO BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| 653853 | FERNANDO LUGO CASTRO | LITHEDA APARTMENTS | EDIF 210 APT A 3 | | | SAN JUAN | PR | 00926 | |
| 167422 | FERNANDO LUGO LAVIENA | ADDRESS ON FILE | | | | | | | |
| 167423 | FERNANDO LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 167424 | FERNANDO LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 167425 | FERNANDO LUIS TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 653855 | FERNANDO M CALERO | PO BOX 905 | | | | AGUADILLA | PR | 00605 | |
| 653856 | FERNANDO M CALERO | TORRE SAN PABLO | 68 CALLE SANTA CRUZ OFIC 103 | | | BAYAMON | PR | 00961 | |
| 167426 | FERNANDO M CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 653854 | FERNANDO M HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 167428 | FERNANDO M MARTINEZ SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 167429 | FERNANDO M NUNEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 653857 | FERNANDO M PADILLA PADILLA | HC 1 BOX 2186 | | | | BOQUERON | PR | 00622 | |
| 167430 | FERNANDO M RABELL ECHEGARAY | ADDRESS ON FILE | | | | | | | |
| 167431 | FERNANDO M RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 167432 | FERNANDO M RODRIGUEZ ISAAC | ADDRESS ON FILE | | | | | | | |
| 653858 | FERNANDO M TORRES ORRACA | 140 VIA DEL ROCIO C 16 | | | | CAGUAS | PR | 00725 | |
| 167433 | FERNANDO M. CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 653859 | FERNANDO MACHADO ECHEVARRIA | SANTA ROSA STA | PO BOX 6667 | | | BAYAMON | PR | 00960 | |
| 653860 | FERNANDO MACHUCA DOSAL | ADDRESS ON FILE | | | | | | | |
| 167434 | FERNANDO MAISONET | ADDRESS ON FILE | | | | | | | |
| 653861 | FERNANDO MAISONET DIAZ | RES MANUEL A PEREZ | EDIF 6 APT 84 | | | SAN JUAN | PR | 00923 | |
| 653862 | FERNANDO MALDONADO | 277 CALLE DEL BREY | | | | SAN JUAN | PR | 00912 | |
| 167435 | FERNANDO MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653863 | FERNANDO MARRERO COLON | URB MAGNOLIA GARDENS | A 16 CALLE 2 | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653864 | FERNANDO MARRERO CORDERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 653865 | FERNANDO MARRERO GONZALEZ | EXT VALLE TOLIMA | N 7 CALLE MADELINE WILLEMSEN | | | CAGUAS | PR | 00725 | |
| 167436 | Fernando Marrero Laureano | ADDRESS ON FILE | | | | | | | |
| 653866 | FERNANDO MARRERO SANTIAGO | QUEBRADA ARENAS CERCA DE | NEGOCIO DE JUAN | | | TOA ALTA | PR | 00953 | |
| 653867 | FERNANDO MARTELL VAQUERO | RES COLUMBUS LANDIG | EDIF 23 APT 243 | | | MAYAGUEZ | PR | 00680 | |
| 653868 | FERNANDO MARTIN | URB SUMMIT HILLS | 613 CALLE TORRESILLA | | | SAN JUAN | PR | 00920 | |
| 167437 | FERNANDO MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 653869 | FERNANDO MARTINEZ RAMOS | JARD DE CONTRY CLUB | BY14 CALLE 129 | | | CAROLINA | PR | 00983 | |
| 653870 | FERNANDO MARTINEZ SANCHEZ | URB LA MILAGROSA | F 21 CALLE RUBI | | | SABANA GRANDE | PR | 00637 | |
| 653871 | FERNANDO MATOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 653872 | FERNANDO MATOS GONZALEZ | HC 2 BOX 31160 | | | | CAGUAS | PR | 00725 | |
| 167438 | FERNANDO MATTINA | ADDRESS ON FILE | | | | | | | |
| 167439 | FERNANDO MEDINA | ADDRESS ON FILE | | | | | | | |
| 653873 | FERNANDO MEDINA MARTINEZ | RIO HONDO III | CB 6 EUCALIPTO ST | | | BAYAMON | PR | 00961 | |
| 167440 | FERNANDO MEDINA MARTINEZ | RIO HONDO III CB-6 CALLE EUCALIPTO | | | | BAYAMON | PR | 00961-0000 | |
| 843742 | FERNANDO MEDINA MARTINEZ | URB RIO HONDO 3 | CB6 CALLE EUCALIPTO | | | BAYAMON | PR | 00961-3422 | |
| 653875 | FERNANDO MEDINA TORRES | HC 1 BOX 615 | | | | YAUCO | PR | 00698 | |
| 653876 | FERNANDO MEJIAS SOTO | APARTADO 758 | | | | AGUADILLA | PR | 00605 | |
| 653877 | FERNANDO MELENDEZ GONZALEZ | PARCELAS 276 VILLAS DEL RIO | RR 01 BOX 13917 | | | TOA ALTA | PR | 00953 | |
| 167441 | FERNANDO MELENDEZ GONZALEZ | PO BOX 12127 | | | | TOA ALTA | PR | 00953 | |
| 167442 | FERNANDO MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 167443 | FERNANDO MENDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 167444 | FERNANDO MENENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 167445 | FERNANDO MERCADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 653878 | FERNANDO MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 653879 | FERNANDO MERCADO TORRES | MONT BLANC GARDENS | H15 CALLE G | | | YAUCO | PR | 00698 | |
| 653880 | FERNANDO MERCADO VARGAS | COOPERATIVA VILLA KENNEDY | EDIF 34 APT 519 | | | SAN JUAN | PR | 00915 | |
| 653881 | FERNANDO MERCED OLMEDA | RR 10 BOX 10047 | | | | SAN JUAN | PR | 00926 | |
| 167446 | FERNANDO MININO | ADDRESS ON FILE | | | | | | | |
| 653883 | FERNANDO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 167447 | FERNANDO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 653882 | FERNANDO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 167448 | FERNANDO MIRANDA ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 653590 | FERNANDO MIRANDA RIVERA | 561 PARCELAS SOLEDAD | | | | MAYAGUEZ | PR | 00680 | |
| 653884 | FERNANDO MIRANDA ROBLES | HC 1 BOX 5329 | | | | CIALES | PR | 00638 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167449 | FERNANDO MIRANDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 167450 | FERNANDO MOJICA O NEILL | ADDRESS ON FILE | | | | | | | |
| 167451 | FERNANDO MOJICA O NEILL | ADDRESS ON FILE | | | | | | | |
| 653885 | FERNANDO MOLINI VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 653886 | FERNANDO MONEILO CHINEA | URB JARDINES DE TOA ALTA | 100 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 653887 | FERNANDO MONTALVO | J 16 AZULES DEL MAR | | | | BAYAMON | PR | 00961 | |
| 167452 | FERNANDO MONTALVO CINTRON | ADDRESS ON FILE | | | | | | | |
| 167453 | FERNANDO MONTANEZ DELERME | ADDRESS ON FILE | | | | | | | |
| 167454 | FERNANDO MONTANO VERA | ADDRESS ON FILE | | | | | | | |
| 167455 | FERNANDO MORA/HILDA RIVERA/YADIRAROSARIO | ADDRESS ON FILE | | | | | | | |
| 653888 | FERNANDO MORALES CAQUIAS | PO BOX 10392 | | | | PONCE | PR | 00732 | |
| 167456 | FERNANDO MORALES FOURNIER | ADDRESS ON FILE | | | | | | | |
| 653889 | FERNANDO MORALES ORENGO | HC 37 BOX 6791 | | | | GUANICA | PR | 00653-9707 | |
| 653890 | FERNANDO MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 653891 | FERNANDO MORAN SANTIAGO | BO SANTA ROSA | BZN 3032 | | | VEGA BAJA | PR | 00963 | |
| 167457 | FERNANDO MORELL CORTES | ADDRESS ON FILE | | | | | | | |
| 167458 | FERNANDO MORENO ORAMA | JARD DE CUENTA | 195 AVE HOSTOS APT 4017 | | | SAN JUAN | PR | 00918 | |
| 843743 | FERNANDO MORENO ORAMA | JARDS DE CUENCA | 195 AVE ARTERIAL HOSTOS APT 4017 | | | SAN JUAN | PR | 00918 | |
| 167459 | FERNANDO MUNIZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 167460 | FERNANDO MUNOZ & ASOCIADOS | APARTADO 9657 | | | | CAGUAS | PR | 00726 | |
| 167461 | FERNANDO MUNOZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 167462 | FERNANDO MUNOZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 167463 | FERNANDO NATAL ASENCIO | ADDRESS ON FILE | | | | | | | |
| 167464 | FERNANDO NAVARRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 653892 | FERNANDO NEGRON GONZALEZ | PO BOX 921 | | | | VILLALBA | PR | 00766 | |
| 653893 | FERNANDO NEGRON ORTIZ | HC 01 BOX 11636 | | | | TOA BAJA | PR | 00949 | |
| 167465 | FERNANDO NERIS FLORES | ADDRESS ON FILE | | | | | | | |
| 167466 | FERNANDO NICHOLLS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 653894 | FERNANDO NIEVES CAMACHO | BOX 4215 | | | | MAYAQUEZ | PR | 0006814215 | |
| 167467 | FERNANDO NIEVES V ELA | LIC JOSÉ CASANOVA ELDERMAN | 224 AVE DOMENECH SUITE 2 | | | SAN JUAN | PR | 00918 | |
| 167469 | FERNANDO O MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 167470 | FERNANDO O ZAMBRANA AVILES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167471 | FERNANDO O. RODRIGUEZ AMSTRONG | ADDRESS ON FILE | | | | | | | |
| 167471 | FERNANDO O. RODRIGUEZ AMSTRONG | ADDRESS ON FILE | | | | | | | |
| 167472 | FERNANDO OCASIO BLANCO | ADDRESS ON FILE | | | | | | | |
| 167473 | FERNANDO OCASIO VILLA | ADDRESS ON FILE | | | | | | | |
| 653895 | FERNANDO OLAVARRIA PEREZ | HC 02 BOX 17451 | | | | SAN SEBASTIAN | PR | 00685 | |
| 167474 | FERNANDO OLIVERO BARRETO | ADDRESS ON FILE | | | | | | | |
| 167475 | FERNANDO OLIVERO BARRETO, ELSA LORA CRUZ | ADDRESS ON FILE | | | | | | | |
| 167476 | FERNANDO OLIVERO LORA | ADDRESS ON FILE | | | | | | | |
| 167477 | FERNANDO OLIVO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 653896 | FERNANDO OLMEDA FERNANDEZ | PO BOX 2749 | | | | ARECIBO | PR | 00613 | |
| 653897 | FERNANDO OLMO (TUTOR) BLANCA OLMO | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2003 | |
| 653898 | FERNANDO OLMO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 167478 | FERNANDO ONEIL CAMPOS | ADDRESS ON FILE | | | | | | | |
| 653899 | FERNANDO OQUENDO ROMERO | LUIS LLORENS TORRES | EDIF 120 APTO 2230 | | | SAN JUAN | PR | 00913 | |
| 167479 | FERNANDO OROZCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 167480 | FERNANDO ORSINI RIVERA | ADDRESS ON FILE | | | | | | | |
| 167481 | FERNANDO ORTEGA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 167482 | FERNANDO ORTEGA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 167483 | FERNANDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 653900 | FERNANDO ORTIZ / FRANCES I RUIBAL | PO BOX 1725 | | | | JUNCOS | PR | 00777 | |
| 167484 | FERNANDO ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 167485 | FERNANDO ORTIZ BAEZ | ESTANCIAS DEL GOLF CLUB | #509 LUIS A MORALES | | | PONCE | PR | 00716-2252 | |
| 653901 | FERNANDO ORTIZ BAEZ | VILLA DEL CARMEN | 3119 TURPIAL | | | PONCE | PR | 00716 | |
| 653902 | FERNANDO ORTIZ COTTO | URB VAN SCOY | J 23 CALLE 5 OESTE | | | BAYAMON | PR | 00957 | |
| 653903 | FERNANDO ORTIZ DIAZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 653904 | FERNANDO ORTIZ FLORES | PO BOX 5613 | | | | CAGUAS | PR | 00726 | |
| 653905 | FERNANDO ORTIZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 653906 | FERNANDO ORTIZ GONZALEZ | HC 4 BOX 41895 | | | | MAYAGUEZ | PR | 00680 | |
| 167486 | FERNANDO ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 167487 | FERNANDO ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 653908 | FERNANDO OTERO SANCHEZ | BOX 40062 | | | | BAYAMON | PR | 00960 | |
| 653909 | FERNANDO PAES | ADDRESS ON FILE | | | | | | | |
| 653910 | FERNANDO PAGAN PABON | HC 02 BOX 8727 | | | | CIALES | PR | 00638 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653911 | FERNANDO PAGAN QUIONEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 653591 | FERNANDO PAONESSA RODRIGUEZ | PO BOX 1813 | | | | BAYAMON | PR | 00960-1813 | |
| 653912 | FERNANDO PASCUAL STERENBERG | 8512 HAMPTON CROSSING PLACE | | | | CHESTERFIELD | VA | 23832 | |
| 653913 | FERNANDO PERALTA LIZ | PO BOX 30103 | | | | SAN JUAN | PR | 00929 | |
| 653914 | FERNANDO PEREZ ARROYO | PO BOX 4742 | | | | CAROLINA | PR | 00984-4742 | |
| 653592 | FERNANDO PEREZ BURGOS | URB LA VEGA 53 | CALLE PRINCIPAL | | | VILLALBA | PR | 00766 | |
| 167488 | FERNANDO PEREZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| 653915 | FERNANDO PEREZ DEL VALLE | COND STA MONICA APT4B | 73 CALLE KRUG | | | SAN JUAN | PR | 00911 | |
| 167489 | FERNANDO PEREZ DEL VALLE | URB METROPOLIS | G 2 CALLE 12 | | | CAROLINA | PR | 00987 | |
| 167490 | FERNANDO PEREZ DEL VALLE | URB. METROPOLIS CALLE 12 BLOQUE G-2 | | | | CAROLINA | PR | 00987 | |
| 167491 | FERNANDO PEREZ ESPINA | ADDRESS ON FILE | | | | | | | |
| 167492 | FERNANDO PEREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 653916 | FERNANDO PEREZ RAMIREZ | SUITE 118 PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 653917 | FERNANDO PEREZ SERRANO | PO BOX 763 | | | | PUERTO REAL | PR | 00740-0763 | |
| 653918 | FERNANDO PIERAS GARCIA | QUINTAS DE CUPEY | 1 CALLE 14 APT F 106 | | | SAN JUAN | PR | 00926 | |
| 167493 | FERNANDO PINEIRO PINERO | ADDRESS ON FILE | | | | | | | |
| 653919 | FERNANDO PINTADO DEL MORAL | H C R 67 BOX 15094 | | | | BAYAMON | PR | 00956 | |
| 653920 | FERNANDO POL MARRERO | URB VILLA NEVAREZ | 111 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 167494 | FERNANDO PONCE MALAVE | ADDRESS ON FILE | | | | | | | |
| 653921 | FERNANDO PONCE QUINONES | RES MARISOL | EDIF 12 APT 72 | | | MAYAGUEZ | PR | 00680 | |
| 791649 | FERNANDO PORTALATIN, BELISA | ADDRESS ON FILE | | | | | | | |
| 167495 | FERNANDO PORTELA GUEVARA | ADDRESS ON FILE | | | | | | | |
| 653922 | FERNANDO PRIETO CASTRO | 21 CALLE RAMON RIVERA CRUZ | | | | TOA BAJA | PR | 00949 | |
| 167496 | FERNANDO PRIETO MELECIO | ADDRESS ON FILE | | | | | | | |
| 167497 | FERNANDO PRIETO MELECIO | ADDRESS ON FILE | | | | | | | |
| 653923 | FERNANDO PUJALS ESTREMERA | PO BOX 364752 | | | | SAN JUAN | PR | 00936 | |
| 167498 | FERNANDO QUINONES | ADDRESS ON FILE | | | | | | | |
| 167499 | FERNANDO QUINONES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 167500 | FERNANDO QUINONEZ COLON | ADDRESS ON FILE | | | | | | | |
| 167501 | FERNANDO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 167502 | FERNANDO QUINTERO RODRIGUEZ | RR 2 BOX 5098 | | | | TOA ALTA | PR | 00953-8910 | |
| 167503 | FERNANDO R FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 167504 | FERNANDO R FORTUNO COLON | ADDRESS ON FILE | | | | | | | |
| 653924 | FERNANDO R HERNANDEZ POMALES | BO CELADA CARRETERAS | 59 CALLE 1 | | | GURABO | PR | 00778 | |
| 167505 | FERNANDO R MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653925 | FERNANDO R PEREZ GOMEZ | URB TOA VILLE | 90 CALLE UNIVERSO | | | TOA BAJA | PR | 00949 | |
| 167506 | FERNANDO R RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 167507 | FERNANDO R. RAMOS ROSA | ADDRESS ON FILE | | | | | | | |
| 653926 | FERNANDO RAMIREZ | URB SAN JUAN GARDENS | 6 CALLE SAN RICRD | | | SAN JUAN | PR | 00926 | |
| 653927 | FERNANDO RAMIREZ ENCARNACION | URB PLAZA DE LAS FUENTES | 1208 CALLE BRAZIL | | | TOA ALTA | PR | 00953 | |
| 167508 | FERNANDO RAMIREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 167509 | FERNANDO RAMIREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 653928 | FERNANDO RAMOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 653929 | FERNANDO RAMOS AULET | RESIDENCIAL LOS ROSALES | EDIF 3 APT 23 | | | TRUJILLO ALTO | PR | 00976 | |
| 653930 | FERNANDO RAMOS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 653931 | FERNANDO RAMOS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 653932 | FERNANDO RAMOS LANDING | ADDRESS ON FILE | | | | | | | |
| 653933 | FERNANDO RAMOS LANDING | ADDRESS ON FILE | | | | | | | |
| 167510 | FERNANDO RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653934 | FERNANDO RAPPA SANCHEZ | PO BOX 249 | | | | ARECIBO | PR | 00613 | |
| 653935 | FERNANDO RECIO MANDES | PO BOX 362802 | | | | SAN JUAN | PR | 00936 | |
| 653936 | FERNANDO REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 167511 | FERNANDO REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653937 | FERNANDO RIJOS COLON | HC 71 BOX 1430 | | | | NARANJITO | PR | 00719 | |
| 653938 | FERNANDO RIJOS SILVA | ADDRESS ON FILE | | | | | | | |
| 167512 | FERNANDO RINCON URIGUEN | ADDRESS ON FILE | | | | | | | |
| 167513 | FERNANDO RIOS LEBRON | ADDRESS ON FILE | | | | | | | |
| 167514 | FERNANDO RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 653939 | FERNANDO RIVAS BARBOUR | 136 JOSE A AYBAR CASTELLANOS | | | | SANTO DOMINGO | | 00000 | |
| 653941 | FERNANDO RIVERA | PO BOX 195202 | | | | SAN JUAN | PR | 00919 | |
| 653940 | FERNANDO RIVERA | PO BOX 361013 | | | | SAN JUAN | PR | 00936-1013 | |
| 653943 | FERNANDO RIVERA & ASSOC | PO BOX 572 | | | | BARCELONETA | PR | 00617 | |
| 653944 | FERNANDO RIVERA AYALA | P O BOX 1707 | | | | BAYAMON | PR | 00960 | |
| 653942 | FERNANDO RIVERA BURGOS | URB PANORAMA VILLAGE | 177 VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| 653945 | FERNANDO RIVERA CARBALLO | URB HIGHLAND PARK | 735 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| 653946 | FERNANDO RIVERA CORTES | VALLE ARRIBA HEIGTHS | CR 2 ALMEDRO | | | CAROLINA | PR | 00983 | |
| 653947 | FERNANDO RIVERA DAVILA | HC 04 BOX 48531 | | | | COMERIO | PR | 00782 | |
| 653948 | FERNANDO RIVERA DIAZ | COQUI AGUIRRE | 176 CALLE LA FABRICA | | | SALINAS | PR | 00704 | |
| 843744 | FERNANDO RIVERA FELICIANO | PO BOX 826 | | | | ADJUNTAS | PR | 00601 | |
| 653949 | FERNANDO RIVERA FIGUEROA | D-23 URB VISTA ALEGRE | | | | HUMACAO | PR | 00791 | |
| 653950 | FERNANDO RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653951 | FERNANDO RIVERA GONZALEZ | 8 RES CORDERO DAVILA | | | | SAN JUAN | PR | 00917 | |
| 167515 | FERNANDO RIVERA GONZALEZ | APTDO 952 | | | | ADJUNTAS | PR | 00601 | |
| 167516 | FERNANDO RIVERA HERNÁNDEZ | ADDRESS ON FILE | | | | | | | |
| 167517 | FERNANDO RIVERA HERNÁNDEZ | JOSE E. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 167518 | FERNANDO RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 653952 | FERNANDO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 167520 | FERNANDO RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 653593 | FERNANDO RIVERA RIVERA | URB JARDINES DEL MAMEY | C 19 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 167521 | FERNANDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653953 | FERNANDO RIVERA ROIG | PUERTO REAL | 729 CALLE AGUEYBANA | | | CABO ROJO | PR | 00623 | |
| 653954 | FERNANDO RIVERA ROSADO | VALLE ARRIBA HGTS | CI 10 CALLE 140 | | | CAROLINA | PR | 00983 | |
| 167522 | FERNANDO RIVERA RUIG | ADDRESS ON FILE | | | | | | | |
| 167523 | FERNANDO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 653955 | FERNANDO RIVERA TORRES & JANET RODRIGUEZ | PMB SUITE 220 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 653956 | FERNANDO RIVERA VAZQUEZ | URB MONTE SORIA II | 41 CALLE ARENAS | | | AGUIRRE | PR | 00704-7024 | |
| 653957 | FERNANDO ROBERTO REBOLLO CARRATO | VILLA CAROLINA | 172 2 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 653958 | FERNANDO ROCA LOPEZ | URB SYLVIA | K 17 CALLE 5 | | | COROZAL | PR | 00783 | |
| 167524 | FERNANDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653960 | FERNANDO RODRIGUEZ AGOSTO | BDA ALDEA SOSTRE 22 | | | | COROZAL | PR | 00783 | |
| 653961 | FERNANDO RODRIGUEZ ARROYO | QUINTA DE MONSERRATE | 3 CALLE A | | | PONCE | PR | 00731 | |
| 653962 | FERNANDO RODRIGUEZ CRUZ | P O BOX 342 | | | | SABANA HOYOS | PR | 00688 | |
| 653963 | FERNANDO RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 653964 | FERNANDO RODRIGUEZ DE LEON | PO BOX 606 | | | | SAN LORENZO | PR | 00754 | |
| 653959 | FERNANDO RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 167525 | FERNANDO RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 167526 | FERNANDO RODRIGUEZ FELIZ | ADDRESS ON FILE | | | | | | | |
| 653965 | FERNANDO RODRIGUEZ FIGUEROA | HC 8 BOX 121 | | | | PONCE | PR | 00731 | |
| 653966 | FERNANDO RODRIGUEZ FLORES | MANSIONES DE MONTESINOS | 657 CALLE COLIBRI | | | TOA ALTA | PR | 00953 | |
| 653967 | FERNANDO RODRIGUEZ FLORES | PO BOX 6011 SUITE 153 | | | | CAROLINA | PR | 00984 | |
| 167527 | FERNANDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 167528 | FERNANDO RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 167529 | FERNANDO RODRIGUEZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| 167530 | FERNANDO RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 167531 | FERNANDO RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 653968 | FERNANDO RODRIGUEZ TORRES | P O BOX 3278 | | | | MANATI | PR | 00674 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653969 | FERNANDO RODRIGUEZ WEBER | PO BOX 403 | | | | SABANA GRANDE | PR | 00637 | |
| 167532 | FERNANDO ROJAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 653970 | FERNANDO ROLDAN BURGOS | RIO GRANDE INT | SECTOR EL NUDO APT 294 | | | JAYUYA | PR | 00664 | |
| 167533 | Fernando Rolón Vázquez | ADDRESS ON FILE | | | | | | | |
| 653971 | FERNANDO ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 167534 | FERNANDO ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 653972 | FERNANDO ROMAN MIRO | AE 7 RIO HONDO 2 | | | | BAYAMON | PR | 00961 | |
| 653973 | FERNANDO ROMAN MIRO | RIO HONDO II | AE 7 | | | BAYAMON | PR | 00961 | |
| 653974 | FERNANDO ROMAN RODRIGUEZ | URB SIERRA BAYAMON | 93 45A CALLE 79 | | | BAYAMON | PR | 00961 | |
| 167535 | FERNANDO ROMAN SARRAGA | ADDRESS ON FILE | | | | | | | |
| 167536 | FERNANDO ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653975 | FERNANDO ROSA BENITEZ | RES PUERTA DE TIERRA | APT 466 EDF P | | | SAN JUAN | PR | 00901 | |
| 653976 | FERNANDO ROSA BENITEZ | RES PUERTA DE TIERRA | APT 466 EDIF P | | | SAN JUAN | PR | 00901 | |
| 843745 | FERNANDO ROSA PIZARRO | PMB R-75 SUITER-1980 | | | | LOÍZA | PR | 00772 | |
| 653978 | FERNANDO ROSA RODRIGUEZ | BO PAJUIL | BZN P 2 | | | CAROLINA | PR | 00983 | |
| 653977 | FERNANDO ROSA RODRIGUEZ | BO PAJUIL BOX P 2 | | | | CAROLINA | PR | 00983 | |
| 167537 | FERNANDO ROSADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 167538 | FERNANDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 653979 | FERNANDO ROSARIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 653981 | FERNANDO ROSARIO MELENDEZ | P O BOX 6855 | | | | SAN JUAN | PR | 00914 | |
| 653980 | FERNANDO ROSARIO MELENDEZ | PO BOX 641 | | | | CAYEY | PR | 00737 | |
| 653982 | FERNANDO ROSARIO RODRIGUEZ | URB LEVITTOWN | 2273 PASEO AMAPOLA | | | TOA BAJA | PR | 00949 | |
| 167539 | FERNANDO ROURE FALCO | ADDRESS ON FILE | | | | | | | |
| 167540 | FERNANDO RUIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 167541 | FERNANDO RUIZ JR | ADDRESS ON FILE | | | | | | | |
| 167542 | FERNANDO RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 167543 | FERNANDO RUIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 167544 | Fernando Ruiz Torres | ADDRESS ON FILE | | | | | | | |
| 653983 | FERNANDO RUIZ Y DELIA LAGUNA | ADDRESS ON FILE | | | | | | | |
| 167545 | FERNANDO S DESCARTES SOLER | ADDRESS ON FILE | | | | | | | |
| 167546 | FERNANDO S LOPEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 653984 | FERNANDO SABINO CASTRO MACHIN | URB RIO PIEDRAS HEIGHT | 1718 CALLE SEGRE | | | SAN JUAN | PR | 00926 | |
| 167547 | FERNANDO SALABARRIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 167548 | FERNANDO SALAZAR GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167549 | FERNANDO SALDANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 653986 | FERNANDO SALGADO DIAZ | BO GUZMAN ABAJO | KM 4 5 BOX 501 | | | RIO GRANDE | PR | 00745 | |
| 653985 | FERNANDO SALGADO DIAZ | BOX 501 BO GUZMAN | | | | RIO GRANDE | PR | 00745 | |
| 653987 | FERNANDO SALICHS VELAZQUEZ | PO BOX 37439 | | | | SAN JUAN | PR | 00937-0439 | |
| 653988 | FERNANDO SANCHEZ / ORLANDO SANCHEZ | P M B 132 | P O BOX 7105 | | | PONCE | PR | 00731 | |
| 167550 | FERNANDO SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 653989 | FERNANDO SANCHEZ RODRIGUEZ | METROPOLIS | S 3 CALLE 25 | | | CAROLINA | PR | 00987 | |
| 167551 | FERNANDO SANCHEZ RODRIGUEZ | URB VALPARAISO | H16 CALLE 4 | | | TOA BAJA | PR | 00969 | |
| 653990 | FERNANDO SANTIAGO | HC 1 BOX 40100 | | | | COMERIO | PR | 00782 | |
| 653991 | FERNANDO SANTIAGO CARRION | RES RAMOS ANTONINI | EDIF 6 APTO 52 | | | SAN JUAN | PR | 00924 | |
| 653992 | FERNANDO SANTIAGO DE JESUS | P O BOX 928082 | | | | HUMACAO | PR | 00792-8082 | |
| 167552 | FERNANDO SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 653994 | FERNANDO SANTIAGO GONZALEZ | PO BOX 22279 | | | | SAN JUAN | PR | 00931 | |
| 653993 | FERNANDO SANTIAGO GONZALEZ | VILLA PALMERAS | CALLE PROF VIGOREAUX | | | SAN JUAN | PR | 00916 | |
| 653995 | FERNANDO SANTIAGO MORALES | PO BOX 377 | | | | NARANJITO | PR | 00719 | |
| 653996 | FERNANDO SANTIAGO PAGAN | BO SALUD | 209 CALLE SAN RAFAEL | | | MAYAGUEZ | PR | 00681 | |
| 167554 | FERNANDO SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 167555 | FERNANDO SANTIAGO REYES | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA DEL SUR | STE 201 | | Ponce | PR | 00717 | |
| 167556 | FERNANDO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653997 | FERNANDO SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 653998 | FERNANDO SANTOS MORALES | RES MANUEL A PEREZ | EDIF B 5 APT 66 | | | SAN JUAN | PR | 00923 | |
| 167557 | FERNANDO SANTOS PAGAN | HECTOR GRAU ORTIZ | N-67 CALLE 23 ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 653999 | FERNANDO SANTOS RAMIREZ | EXT VILLA RICA | V 19 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 654000 | FERNANDO SANTOS SANTOS | 827 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 167558 | FERNANDO SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 654001 | FERNANDO SANTOS TORRRES | ADDRESS ON FILE | | | | | | | |
| 654002 | FERNANDO SANTOS VEGA | HC 2 BOX 2 | | | | GUAYNABO | PR | 00971 | |
| 167559 | FERNANDO SEDA AGUILA | ADDRESS ON FILE | | | | | | | |
| 167560 | FERNANDO SEDANO ROMAN / ELIZABETH ROMAN | ADDRESS ON FILE | | | | | | | |
| 167561 | FERNANDO SEMIDEY MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 654003 | FERNANDO SEMIDEY RIVERA | COOP CIUDAD UNIVERSITARIA | 1011 B 2 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 654004 | FERNANDO SERRANO ACEVEDO | BO CORDILLERA | HC 02 BOX 7380 | | | CIALES | PR | 00638 | |
| 654005 | FERNANDO SILVA | URB COLLEGE PARK | 281 CALLE SALERNO | | | SAN JUAN | PR | 00921 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167562 | FERNANDO SILVA TORRES | ADDRESS ON FILE | | | | | | | |
| 167563 | FERNANDO SOTO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 167564 | FERNANDO SOTO MERCADO | ADDRESS ON FILE | | | | | | | |
| 654006 | FERNANDO SOTO RIVERA | BO PARIS | 212 CALLE BETANCES | | | MAYAGUEZ | PR | 00680 | |
| 654007 | FERNANDO SOTOMAYOR | URB ALTURA DE SANTA ISABEL | D 21 CALLE 5 | | | SANTAN ISABEL | PR | 00757 | |
| 167565 | FERNANDO SUAREZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 167566 | FERNANDO SULLIVAN REYES | ADDRESS ON FILE | | | | | | | |
| 654008 | FERNANDO SULSONA NIEVES | URB COUNTRY CLUB | 1120 CALLE CARLOS BERTERO | | | SAN JUAN | PR | 00924-3442 | |
| 167567 | FERNANDO SUMAZA LABORDE | ADDRESS ON FILE | | | | | | | |
| 167568 | FERNANDO SUREDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 167569 | FERNANDO TARAFA PEREZ | ADDRESS ON FILE | | | | | | | |
| 167570 | FERNANDO TILO CHACON | ADDRESS ON FILE | | | | | | | |
| 654009 | FERNANDO TONOS BARLUCEA | LOMAS DE TRUJILLO ALTO | C 31 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 654010 | FERNANDO TONOS FLORENZAN | URB VILLA ANDALUCIA | R 8 CALLE FIGUERAS | | | SAN JUAN | PR | 00928 | |
| 654011 | FERNANDO TORO COLON | URB PUERTO NUEVO | 613 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| 654012 | FERNANDO TORRES | PO BOX 633 | | | | VILLALBA | PR | 00766 | |
| 167571 | FERNANDO TORRES GALARZA | ADDRESS ON FILE | | | | | | | |
| 167572 | FERNANDO TORRES GALARZA | ADDRESS ON FILE | | | | | | | |
| 167573 | FERNANDO TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 654014 | FERNANDO TORRES PADUA | 60 CALLE SANTA ISABEL ALTO | | | | MAYAGUEZ | PR | 00680 | |
| 167574 | FERNANDO TORRES PIETRI | ADDRESS ON FILE | | | | | | | |
| 654015 | FERNANDO TORRES RIVERA | 159 PAR JUAN J CLAVEROL | BO. CUCHICHAS | | | MOROVIS | PR | 00687 | |
| 167575 | FERNANDO TORRES ROSADO | LCDA. CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 | CALLE 31 | | Bayamón | PR | 00959 | |
| 167576 | FERNANDO TORRES ROSADO | LCDO. PEDRO I. RIVERA MARTÍNEZ | PO BOX 750 | | | SABANA SECA | PR | 00952-0750 | |
| 167577 | FERNANDO TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 654016 | FERNANDO TORRES VARGAS | RES LUIS LLORENS TORRES | EDIF 8 APT 160 | | | SAN JUAN | PR | 00913 | |
| 167578 | FERNANDO TORRES ZAPATER | ADDRESS ON FILE | | | | | | | |
| 167579 | FERNANDO TROCHE RIVERA | ADDRESS ON FILE | | | | | | | |
| 654017 | FERNANDO URRUTIA | PO BOX 630248 | | | | HUSTON | TX | 77263-0248 | |
| 654018 | FERNANDO VALDERRABANO | PASEO DEL PRADO | C 25 CALLE LA PALMAS | | | SAN JUAN | PR | 00926 | |
| 654019 | FERNANDO VALDERRABANO MARINA | ADDRESS ON FILE | | | | | | | |
| 654020 | FERNANDO VALDERRABANO MARINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654021 | FERNANDO VARGAS ARROYO | WESTERNLAKE VILLAGE | 177 AVE ALGARROBO APT 2205 | | | MAYAGUEZ | PR | 00682 | |
| 167580 | FERNANDO VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 654022 | FERNANDO VAZQUEZ CONDE | HC 91 BOX 9283 | | | | VEGA ALTA | PR | 00692-9608 | |
| 654023 | FERNANDO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2175193 | FERNANDO VAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 654025 | FERNANDO VAZQUEZ SOTO | HC 01 BOX 533 | | | | LAS PIEDRAS | PR | 00771 | |
| 654026 | FERNANDO VEGA CALERO | ADDRESS ON FILE | | | | | | | |
| 654027 | FERNANDO VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 654028 | FERNANDO VEGA ZAYAS | EXT VALLE ALTO | 2236 CALLE SABANA | | | PONCE | PR | 00730-4142 | |
| 167581 | FERNANDO VEGA, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 167582 | FERNANDO VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 654029 | FERNANDO VELAZQUEZ MORALES | 803 ESTANCIAS DEL REY | | | | CAGUAS | PR | 00725 | |
| 654030 | FERNANDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 654031 | FERNANDO VELEZ ACOSTA | 1114 SECTOR CUBA | | | | MAYAGUEZ | PR | 00680 | |
| 654032 | FERNANDO VELEZ BORELL | PUNTO ORO 2DA EXT | 6521 CALLE CRISTON | | | PONCE | PR | 00728 | |
| 654033 | FERNANDO VELEZ LOPEZ | HC 02 BOX 6249 | | | | LARES | PR | 00669-9713 | |
| 167583 | FERNANDO VELEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 654034 | FERNANDO VELEZ MORALES | BOX 314 | | | | MOCA | PR | 00676 | |
| 654035 | FERNANDO VELEZ RIVERA | URB FAIRVIEW D 6 | CALLE 2 APT 2B | | | SAN JUAN | PR | 00926 | |
| 654036 | FERNANDO VELEZ SANCHEZ | LA PONDEROSA | 654 CALLE CISCO | | | PONCE | PR | 00730 | |
| 167584 | FERNANDO VERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 654037 | FERNANDO VERGES COTAL- | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 654038 | FERNANDO VILLA | 127 CYPRESS POINT DR | | | | PALM BEACH GARDENS | FL | 33418 | |
| 654039 | FERNANDO VILLAESPADA ZALDUONDO | ADDRESS ON FILE | | | | | | | |
| 167585 | FERNANDO VILLANUEVA BONILLA | ADDRESS ON FILE | | | | | | | |
| 167586 | FERNANDO VILLANUEVA BONILLA | ADDRESS ON FILE | | | | | | | |
| 167587 | FERNANDO VILLANUEVA BONILLA | ADDRESS ON FILE | | | | | | | |
| 654040 | FERNANDO VILLANUEVA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 654041 | FERNANDO VILLARINI | ADDRESS ON FILE | | | | | | | |
| 167588 | FERNANDO VILLARINI QUINONES | ADDRESS ON FILE | | | | | | | |
| 654042 | FERNANDO VILLEGAS ESTRADA | RR 3 BOX 3212 | | | | SAN JUAN | PR | 00928 | |
| 167589 | FERNANDO VIVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 167590 | FERNANDO VIVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 1878374 | Fernando Vizcarrondo Berrios | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1854788 | Fernando Vizcarrondo Berrios Retirement Plan | ADDRESS ON FILE | | | | | | | |
| 167591 | FERNANDO X RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 167592 | FERNANDO Y DE JESUS NEGRON | RES BELLA VISTA HEIGHT | EDIF G 3 APTO 2 | | | BAYAMON | PR | 00957 | |
| 167593 | FERNANDO YAMIL GARCIA SIERRA | ADDRESS ON FILE | | | | | | | |
| 654043 | FERNANDO ZALACAIN GARCIA | PASEO REAL | C 13 CALLE A | | | SAN JUAN | PR | 00926 | |
| 654044 | FERNANDO ZEDA RIESTRA | HC 1 BOX 3127 | | | | SABANA HOYOS | PR | 00688 | |
| 167595 | FERNANDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 167596 | FERNANDO, RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1459863 | Fernansel Romanelli, Eduardo | ADDRESS ON FILE | | | | | | | |
| 167597 | FERNDANDEZ CRUZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 167598 | FERNEQUE RUIZ, GRISELLY | ADDRESS ON FILE | | | | | | | |
| 167599 | FERNNADEZ RIVERA, DESSIRE E | ADDRESS ON FILE | | | | | | | |
| 167600 | FERNOS FIGARELLI, ADA | ADDRESS ON FILE | | | | | | | |
| 167601 | FERNOS LOPEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 167602 | FERNOS RIDDICK, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 167603 | FERNOS SAGEBIEN, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 167604 | FERNOS SUAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 167605 | FERNOS SUAREZ, MERIELIS | ADDRESS ON FILE | | | | | | | |
| 167606 | FERNOS VAZQUEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 654045 | FERPAJ INC | PO BOX 1355 | | | | HATILLO | PR | 00659 | |
| 2180009 | FERPO Consulting Group Inc | Ginette Fernandez | PO Box 361300 | | | San Juan | PR | 00936-1300 | |
| 1451276 | FERPO Consulting Group, Inc. | P.O Box 361300 | | | | San Juan | PR | 00936-1300 | |
| 654046 | FERR AGRICOLA JAGUAL | HC 40 BOX 46611 | | | | SAN LORENZO | PR | 00754 | |
| 167607 | FERR AGRICOLA PENA | HC 20 BOX 20792 | | | | SAN LORENZO | PR | 00754-9601 | |
| 167608 | FERR ALMACENES ARILOPE | PO BOX 4003 | | | | AGUADILLA | PR | 00605 | |
| 654047 | FERR AQUILINO MONTEVERDE INC | PO BOX 451 | | | | MAYAGUEZ | PR | 00681 | |
| 654048 | FERR BLAS Y ARCHILLA | P O BOX 129 | | | | OROCOVIS | PR | 00720 | |
| 167609 | FERR CAGUAS COMMERCIAL CO INC | PO BOX 8819 | | | | CAGUAS | PR | 00726 | |
| 654049 | FERR CASHIDAO | HC 01 BOX 4396 | | | | VILLALBA | PR | 00766-9713 | |
| 654050 | FERR COMERCIAL AGUAS BUENAS | HC 2 BOX 14949 | | | | AGUAS BUENAS | PR | 00703-9612 | |
| 654051 | FERR COMERCIAL CAMARONES INC | PO BOX 2787 | | | | GUAYNABO | PR | 00970 | |
| 654052 | FERR COMERCIAL LOS POLEOS | PO BOX 66 | | | | SALINAS | PR | 00751 | |
| 654053 | FERR COMERCIAL SAN JOSE | 44 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 167610 | FERR COMERCIAL SAN JOSE INC | 44 CALLE MAYOR CANTERA | | | | PONCE | PR | 00730-3023 | |
| 654054 | FERR ENEAS CASH & CASH | PO BOX 2754 | | | | SAN SEBASTIAN | PR | 00685 | |
| 654055 | FERR GREENHILLS | P O BOX 2160 | | | | GUAYAMA | PR | 00784 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 654056 | FERR HIJOS DE JUAN | HC 02 BOX 4684 | | | | COAMO | PR | 00769 | |
| 654057 | FERR LEDESMA | HS 30 AVE GREGORIO LEDESMA | | | | LEVITTOWN | PR | 00949 | |
| 654058 | FERR LOS PRIMOS DE GUAYNABO | PO BOX 1134 | | | | GUAYNABO | PR | 00970 | |
| 654059 | FERR PAPOS COMMERCIAL | HC 72 BOX 7235 | | | | CAYEY | PR | 00736-9513 | |
| 654060 | FERR SOTO EXTRA INC | BOX 441 | | | | ARECIBO | PR | 00612 | |
| 654061 | FERR SOTO EXTRA INC | PO BOX 1163 | | | | FLORIDA | PR | 00650 | |
| 654062 | FERR SOTO EXTRA INC | PO BOX 279 | | | | MOROVIS | PR | 00717 | |
| 654063 | FERR SUPERMERCADO CARRERO | PO BOX 111 | | | | JAYUYA | PR | 00664 | |
| 654064 | FERR TESORO DEL EBANISTA | 251 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 654065 | FERR VEGA BAJA LUMBER YARD | PO BOX 1398 | | | | VEGA BAJA | PR | 00694 | |
| 654066 | FERR Y ALMACENES HERNANDEZ | PO BOX 620 | | ADJUNTAS | | ADJUNTAS | PR | 00601 | |
| 167611 | FERRA BLANCO, LUIS Y | ADDRESS ON FILE | | | | | | | |
| 167612 | Ferra Colon, Cesar | ADDRESS ON FILE | | | | | | | |
| 167613 | FERRA FERNANDEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 167614 | FERRA GARCIA, ALEX M | ADDRESS ON FILE | | | | | | | |
| 167615 | FERRA GEYLS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 167616 | FERRA JIMENEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 167617 | FERRA OTERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 167618 | FERRA PIETRI, AIXA | ADDRESS ON FILE | | | | | | | |
| 167619 | FERRA RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 791650 | FERRA RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 167620 | FERRA RUIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 167621 | FERRA TIRADO, GRETCHEN IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1500062 | Ferracane, Gerardo | ADDRESS ON FILE | | | | | | | |
| 167622 | FERRAIOLI SUAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 167623 | FERRAIOLI WYLAND, MARYORIE | ADDRESS ON FILE | | | | | | | |
| 167624 | FERRAIUOLI HORNEDO, URSULA | ADDRESS ON FILE | | | | | | | |
| 167625 | FERRAIUOLI LLC | 221 PLAZA BUILDING | PONCE DE LEON AVENUE 4TH FLOOR | | | SAN JUAN | PR | 00917 | |
| 167626 | FERRAN COBALLES, NILDA | ADDRESS ON FILE | | | | | | | |
| 167627 | Ferran Delgado, Hector I | ADDRESS ON FILE | | | | | | | |
| 167628 | FERRAN DONES, NATALIE M | ADDRESS ON FILE | | | | | | | |
| 167629 | FERRAN MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 167630 | FERRAN MARTINEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 167631 | FERRAN MONTERO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 167632 | FERRAN QUINTANA, ROGER | ADDRESS ON FILE | | | | | | | |
| 167633 | FERRAN RHEDER MD, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419716 | FERRAN RIVERA, JOSE R. | HÉCTOR MAURÁS | 51 CALLE VIRGILIO SÁNCHEZ | | | ARROYO | PR | 00714 | |
| 167635 | FERRAN RIVERA, JOSE R. | MIGUEL NAZARIO | 701 | Ponce DE LEÓN AVE., | CENTRO DE SEGUROS BLDG. SUITE 401, | SAN JUAN | PR | 00907 | |
| 167636 | FERRAN RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 167637 | Ferran Rodriguez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 167638 | FERRAN SALAS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 167639 | FERRAN SALAS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 167640 | FERRAN TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 167641 | FERRANDINO CASTRO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 167642 | FERRANTE CRUZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 167643 | FERRANTE PATRIARCHI, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 167644 | FERRAO AYALA, MARIELI | ADDRESS ON FILE | | | | | | | |
| 167645 | FERRAO AYALA, SADILKA | ADDRESS ON FILE | | | | | | | |
| 167646 | FERRAO DELGADO, LINDIN | ADDRESS ON FILE | | | | | | | |
| 167647 | FERRAO MARRERO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 167648 | FERRAO PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 167649 | FERRAO PEREZ, YOVANDAVID | ADDRESS ON FILE | | | | | | | |
| 167650 | FERRAO RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 791652 | FERRAO RODRIGUEZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| 167651 | Ferrao Santiago, Jose E | ADDRESS ON FILE | | | | | | | |
| 167652 | Ferrao Santiago, Julio E | ADDRESS ON FILE | | | | | | | |
| 791653 | FERRAO SANTIAGO, MAVERICK | ADDRESS ON FILE | | | | | | | |
| 791654 | FERRARI CARRION, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 654067 | FERRARI ENTERPRISES INC | PO BOX 6 | | | | AGUADILLA | PR | 00605 | |
| 167653 | FERRARI LAW PSC | PO BOX 988 | | | | AGUADILLA | PR | 00605-0988 | |
| 167654 | FERRARI LUGO MD, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 167655 | FERRARO MD, LISA | ADDRESS ON FILE | | | | | | | |
| 1419717 | FERRAU RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 485269 | FERRAU RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 167656 | FERRE CROSSLEY, JOHN | ADDRESS ON FILE | | | | | | | |
| 167657 | FERRE CROSSLEY, JOHN W | ADDRESS ON FILE | | | | | | | |
| 654068 | FERRE INVESTMENT FUND INC | PO BOX 363566 | | | | SAN JUAN | PR | 00936-3566 | |
| 167658 | FERRE TORRES, VANYA | ADDRESS ON FILE | | | | | | | |
| 167659 | FERREIRA ALMONTE, BELKIS | ADDRESS ON FILE | | | | | | | |
| 167660 | FERREIRA BIGIO, MARINA | ADDRESS ON FILE | | | | | | | |
| 167661 | FERREIRA CINTRON, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167662 | FERREIRA CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 791655 | FERREIRA CRUZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| 167663 | FERREIRA CRUZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| 167664 | FERREIRA DEL VALLE, YASMIN | ADDRESS ON FILE | | | | | | | |
| 791656 | FERREIRA FERREIRA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 167665 | FERREIRA GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1954631 | Ferreira Garcia, Ivette | Com Santa Ana | Calle C #186-14 | | | Guayama | PR | 00784 | |
| 167666 | Ferreira Garcia, Jorge | ADDRESS ON FILE | | | | | | | |
| 167666 | Ferreira Garcia, Jorge | ADDRESS ON FILE | | | | | | | |
| 167668 | FERREIRA GARCIA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 167667 | FERREIRA GARCIA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 167669 | Ferreira Garcia, Roberto | ADDRESS ON FILE | | | | | | | |
| 1754323 | FERREIRA GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 167670 | FERREIRA GUZMAN, MARTIN | ADDRESS ON FILE | | | | | | | |
| 167671 | FERREIRA HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 167672 | FERREIRA JIMENEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 167673 | FERREIRA LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 167674 | FERREIRA MARTIR, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 167675 | FERREIRA MARTIR, ERIC | ADDRESS ON FILE | | | | | | | |
| 167676 | FERREIRA MELENDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 2133436 | Ferreira Merced, Giovanna | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 167677 | FERREIRA MERCED, GIOVANNA | RR 6 BOX 4001 | | | | SAN JUAN | PR | 00926 | |
| 167678 | FERREIRA MUNOZ, ALEX S | ADDRESS ON FILE | | | | | | | |
| 167679 | FERREIRA MUNOZ, MYKIE I | ADDRESS ON FILE | | | | | | | |
| 167680 | FERREIRA NOEL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 167681 | FERREIRA PINTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 167682 | FERREIRA RAMOS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 167683 | FERREIRA REYES, IVAN | ADDRESS ON FILE | | | | | | | |
| 167684 | FERREIRA REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| 167686 | FERREIRA REYES, MARGA F. | ADDRESS ON FILE | | | | | | | |
| 167685 | FERREIRA REYES, MARGA F. | ADDRESS ON FILE | | | | | | | |
| 167687 | FERREIRA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 167688 | FERREIRA ROJAS, ALEIDY | ADDRESS ON FILE | | | | | | | |
| 1513917 | Ferreira Rosario, Maria M. | ADDRESS ON FILE | | | | | | | |
| 167689 | FERREIRA ROSARIO, VILMA N. | ADDRESS ON FILE | | | | | | | |
| 167690 | FERREIRA SANTOS, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 167691 | FERREIRA SILVA, NARCISO | ADDRESS ON FILE | | | | | | | |
| 167692 | FERREIRA SUAREZ, JOSE R | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167693 | Ferreira Trinidad, Manuel | ADDRESS ON FILE | | | | | | | |
| 167694 | FERREIRA TRINIDAD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 167695 | FERREIRA URENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 167696 | FERREIRA VALENTIN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 167697 | FERREIRA VALENTIN, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 167698 | FERREIRA VIERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 167699 | FERREIRA VILLEGAS, RUTH | ADDRESS ON FILE | | | | | | | |
| 167700 | FERREIRA, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 1457470 | Ferreira, Joseph G. | ADDRESS ON FILE | | | | | | | |
| 167701 | FERREIRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 167702 | FERREIRO COBB, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 1791953 | Ferreiro Ortiz, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 167703 | FERREIRO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 1985483 | Ferrer , Maria E | ADDRESS ON FILE | | | | | | | |
| 167704 | FERRER ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 167705 | FERRER ACEVEDO, LOIDA | ADDRESS ON FILE | | | | | | | |
| 167706 | FERRER ACEVEDO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 791657 | FERRER ACEVEDO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 167707 | FERRER ACEVEDO, YASHIRA J | ADDRESS ON FILE | | | | | | | |
| 167708 | FERRER ACOSTA, YARASHIELD | ADDRESS ON FILE | | | | | | | |
| 167709 | FERRER AGUAYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1802232 | Ferrer Alciea, Juan M | ADDRESS ON FILE | | | | | | | |
| 1794547 | FERRER ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 167710 | FERRER ALICEA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 167711 | FERRER ALICEA, EDDA | ADDRESS ON FILE | | | | | | | |
| 167712 | FERRER ALICEA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 1425233 | FERRER ALICEA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 167713 | FERRER ALICEA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 167714 | FERRER ALICEA, NILDA B | ADDRESS ON FILE | | | | | | | |
| 167715 | FERRER ALICEA, WILSON | ADDRESS ON FILE | | | | | | | |
| 167716 | FERRER ALLENDE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1699105 | Ferrer Alma, Alexander | ADDRESS ON FILE | | | | | | | |
| 167719 | Ferrer Alma, Carmen L | ADDRESS ON FILE | | | | | | | |
| 1689123 | Ferrer Alma, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 167720 | FERRER ALMA, LUIS | ADDRESS ON FILE | | | | | | | |
| 167721 | FERRER ALMODOVAR, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 167722 | FERRER ALVARADO, FRANCISCO E | ADDRESS ON FILE | | | | | | | |
| 167723 | FERRER ALVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167724 | FERRER AMARO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 167725 | FERRER ANAVITATE, IDA | ADDRESS ON FILE | | | | | | | |
| 167726 | FERRER ANDINO, GISELA | ADDRESS ON FILE | | | | | | | |
| 167727 | FERRER ANDINO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1511259 | Ferrer Andino, Julio E. | ADDRESS ON FILE | | | | | | | |
| 167729 | FERRER ANDINO, MARTA Z | ADDRESS ON FILE | | | | | | | |
| 167730 | FERRER APONTE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 167731 | FERRER APONTE, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 167732 | FERRER ARBELO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 167733 | FERRER ARBELO, SORIAM | ADDRESS ON FILE | | | | | | | |
| 167734 | FERRER AROCHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 167735 | FERRER ARROYO, JANICE | ADDRESS ON FILE | | | | | | | |
| 167736 | FERRER ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 167737 | FERRER ARROYO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2133322 | Ferrer Atiles, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 167738 | FERRER ATILLES, RAUL | ADDRESS ON FILE | | | | | | | |
| 167739 | FERRER AULET, JOVANY | ADDRESS ON FILE | | | | | | | |
| 654069 | FERRER BADILLO ASOCIADOS | P O BOX 363503 | | | | SAN JUAN | PR | 00936-3503 | |
| 167740 | FERRER BAEZ, MIRZA M | ADDRESS ON FILE | | | | | | | |
| 167741 | FERRER BARBOSA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 791658 | FERRER BARRETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 167742 | FERRER BARRETO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 654070 | FERRER BENITEZ & ASSOC | PMB 411 | 2434 CALLE LOIZA | | | SAN JUAN | PR | 00913-4745 | |
| 167743 | FERRER BENITEZ, YADIRA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 167744 | FERRER BERDECIA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 167745 | FERRER BERDECIA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 167746 | FERRER BERRIOS, GIL A. | ADDRESS ON FILE | | | | | | | |
| 167747 | FERRER BERRIOS, JANICE | ADDRESS ON FILE | | | | | | | |
| 167748 | FERRER BERRIOS, JANICE | ADDRESS ON FILE | | | | | | | |
| 167750 | FERRER BERRIOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 167749 | FERRER BERRIOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 167751 | FERRER BERRIOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1734018 | Ferrer Berrios, Maria I. | ADDRESS ON FILE | | | | | | | |
| 167752 | FERRER BONET, AIXA | ADDRESS ON FILE | | | | | | | |
| 791659 | FERRER BONET, AIXA | ADDRESS ON FILE | | | | | | | |
| 167753 | FERRER BONET, MARY | ADDRESS ON FILE | | | | | | | |
| 167754 | FERRER BONILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 167755 | FERRER BORIA, VIVIAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167756 | FERRER BOSQUES, LUIS | ADDRESS ON FILE | | | | | | | |
| 167757 | FERRER BOSQUES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 167758 | FERRER BRAVO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 167759 | FERRER BRAVO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 167760 | FERRER BRAVO, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 167761 | FERRER BRIONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 167762 | FERRER BROOKS, JHON | ADDRESS ON FILE | | | | | | | |
| 167763 | FERRER BURGOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 167764 | FERRER BURGOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 167765 | FERRER BUXO, LAURA I | ADDRESS ON FILE | | | | | | | |
| 167766 | FERRER CALCANO, JHESENELI | ADDRESS ON FILE | | | | | | | |
| 167767 | FERRER CAMACHO, ALMARIE | ADDRESS ON FILE | | | | | | | |
| 791660 | FERRER CAMACHO, ALMARIE | ADDRESS ON FILE | | | | | | | |
| 791661 | FERRER CAMACHO, ALMARIE | ADDRESS ON FILE | | | | | | | |
| 167768 | FERRER CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 791662 | FERRER CAMACHO, ROSA | ADDRESS ON FILE | | | | | | | |
| 167769 | FERRER CAMACHO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 167770 | FERRER CAMACHO, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 167771 | FERRER CANALS, JOSEMILIO | ADDRESS ON FILE | | | | | | | |
| 167772 | FERRER CANCEL, ROBERTO S | ADDRESS ON FILE | | | | | | | |
| 1486400 | FERRER CARABALLO, DAVID R | ADDRESS ON FILE | | | | | | | |
| 167773 | FERRER CARABALLO, DAVID R. | CARR. 371 KM. 1.2 | BO. ALMACIGO BAJO | | | YAUCO | PR | 00698 | |
| 1257080 | FERRER CARABALLO, DAVID R. | HC-2 | BOX 10556 | | | YAUCO | PR | 00698 | |
| 167774 | Ferrer Caraballo, David R. | Hc-2 | Box 10556 | | | Yauco | PR | 00658 | |
| 1419718 | FERRER CARABALLO, DAVID R. | YOLANDA CAPPAS RODRIGUEZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | |
| 167775 | FERRER CARABALLO, EDDA | ADDRESS ON FILE | | | | | | | |
| 167776 | FERRER CARABALLO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 167777 | FERRER CARMONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 167778 | FERRER CARMONA, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 167779 | FERRER CASTELLON, ALMA | ADDRESS ON FILE | | | | | | | |
| 167780 | FERRER CASTRO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 167781 | FERRER CASTRO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 167782 | FERRER CEDENO, OTILIO | ADDRESS ON FILE | | | | | | | |
| 167783 | FERRER CHARDON, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 167784 | FERRER CINTRON, MAGALY | ADDRESS ON FILE | | | | | | | |
| 167785 | FERRER COLON, ANIBAL S | ADDRESS ON FILE | | | | | | | |
| 167787 | FERRER COLON, DAISY | ADDRESS ON FILE | | | | | | | |
| 167788 | FERRER COLON, DAISY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167786 | FERRER COLON, DAISY | ADDRESS ON FILE | | | | | | | |
| 2074479 | FERRER COLON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 167789 | FERRER COLON, JANETT | ADDRESS ON FILE | | | | | | | |
| 167790 | FERRER COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 791663 | FERRER COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 167791 | FERRER COLON, SAMUEL E | ADDRESS ON FILE | | | | | | | |
| 1682189 | Ferrer Colón, Samuel E. | ADDRESS ON FILE | | | | | | | |
| 167792 | FERRER COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 167793 | FERRER CONCEPCION, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 167794 | FERRER CORDERO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 1328966 | Ferrer Cordero, Elena | ADDRESS ON FILE | | | | | | | |
| 1328966 | Ferrer Cordero, Elena | ADDRESS ON FILE | | | | | | | |
| 167795 | FERRER CORDERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 167796 | FERRER CORDERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 1419719 | FERRER CORDERO, RAÚL | JOSE A. CANDELARIO LAJARA | RR-03 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 1748958 | FERRER CORDERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 167798 | FERRER CORDERO, SILVETTE M. | ADDRESS ON FILE | | | | | | | |
| 654071 | FERRER CORP INC | PO BOX 190632 | | | | SAN JUAN | PR | 00919 | |
| 167799 | FERRER CORPORATION | PO BOX 190632 | | | | SAN JUAN | PR | 00919-0632 | |
| 167801 | FERRER CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 167802 | FERRER CRUZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 167803 | FERRER CRUZ, JACKSUAL | ADDRESS ON FILE | | | | | | | |
| 791664 | FERRER CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 167804 | FERRER CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1702185 | Ferrer Cruz, Janette | ADDRESS ON FILE | | | | | | | |
| 791665 | FERRER CRUZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 167805 | FERRER CRUZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 167806 | FERRER CUEVAS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 167807 | FERRER CUEVAS, ARACELI E | ADDRESS ON FILE | | | | | | | |
| 167808 | FERRER DAVILA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2124364 | FERRER DAVILA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 1425234 | FERRER DAVILA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 1446494 | FERRER DAVILA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 167810 | FERRER DE ACOSTA, NELLY | ADDRESS ON FILE | | | | | | | |
| 167811 | FERRER DEL RIO, RABSARIS | ADDRESS ON FILE | | | | | | | |
| 167812 | FERRER DEL ROSARIO, GABRIEL E | ADDRESS ON FILE | | | | | | | |
| 167813 | FERRER DEL VALLE, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 167814 | FERRER DIAZ, ADA L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167815 | FERRER DIAZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 167816 | FERRER DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 167817 | FERRER DIAZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 167818 | FERRER DIAZ, GABRIELA C | ADDRESS ON FILE | | | | | | | |
| 791666 | FERRER DIAZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 167819 | FERRER DIAZ, VILMA C | ADDRESS ON FILE | | | | | | | |
| 1899622 | Ferrer Diaz, Vilma C. | ADDRESS ON FILE | | | | | | | |
| 1899622 | Ferrer Diaz, Vilma C. | ADDRESS ON FILE | | | | | | | |
| 167820 | FERRER DUCHESNE, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| 791667 | FERRER ENCARNACION, IRIS B | ADDRESS ON FILE | | | | | | | |
| 167823 | Ferrer Ferrer, Gilberto | ADDRESS ON FILE | | | | | | | |
| 167824 | FERRER FERRER, JUAN | ADDRESS ON FILE | | | | | | | |
| 167825 | FERRER FIGUEROA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 167826 | FERRER FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 852862 | FERRER FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 167827 | FERRER FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 167828 | FERRER FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| 167829 | FERRER FIGUEROA, KATHIA | ADDRESS ON FILE | | | | | | | |
| 852863 | FERRER FIGUEROA, KATHIA | ADDRESS ON FILE | | | | | | | |
| 167830 | FERRER FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 167831 | FERRER FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 167832 | Ferrer Figueroa, Steven | ADDRESS ON FILE | | | | | | | |
| 167833 | FERRER FLORES, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 167834 | FERRER FONSECA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 167835 | FERRER FONT, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 167836 | FERRER FONT, RICARDO | ADDRESS ON FILE | | | | | | | |
| 167837 | FERRER FONTANEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 167838 | FERRER FRANCO, KARLA N | ADDRESS ON FILE | | | | | | | |
| 167839 | FERRER FRATICELLI, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 1537071 | Ferrer Freire, Carmen | ADDRESS ON FILE | | | | | | | |
| 420483 | FERRER FREIRE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 791668 | FERRER GAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 1645200 | Ferrer Garcia , Damarys E. | Calle Tarragona #232 | Urb Marbella | | | Aquadilla | PR | 00603 | |
| 167841 | FERRER GARCIA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 167842 | FERRER GARCIA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 167843 | FERRER GARCIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 167844 | FERRER GARCIA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 1762590 | Ferrer Garcia, Damarys E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167845 | FERRER GARCIA, EDNA DE LOS | ADDRESS ON FILE | | | | | | | |
| 167846 | FERRER GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 167847 | FERRER GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 167848 | FERRER GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 167849 | FERRER GARCIA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 791669 | FERRER GARCIA, SARA | ADDRESS ON FILE | | | | | | | |
| 167850 | FERRER GARCIA, SARA I | ADDRESS ON FILE | | | | | | | |
| 1945759 | Ferrer Garcia, Sara I. | ADDRESS ON FILE | | | | | | | |
| 167851 | FERRER GARCIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 167852 | FERRER GARRIGA, NANCY | ADDRESS ON FILE | | | | | | | |
| 167853 | FERRER GONZALEZ, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 791670 | FERRER GONZALEZ, ARLEY | ADDRESS ON FILE | | | | | | | |
| 1733533 | Ferrer Gonzalez, Arley | ADDRESS ON FILE | | | | | | | |
| 167854 | FERRER GONZALEZ, ARLEY A | ADDRESS ON FILE | | | | | | | |
| 167855 | FERRER GONZALEZ, CHARLYN | ADDRESS ON FILE | | | | | | | |
| 167856 | FERRER GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1664356 | Ferrer Gonzalez, Lynibel | ADDRESS ON FILE | | | | | | | |
| 167857 | FERRER GONZALEZ, LYNIBEL | ADDRESS ON FILE | | | | | | | |
| 167858 | FERRER GONZALEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 791671 | FERRER GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 167859 | FERRER GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 167860 | Ferrer Gonzalez, Nestor | ADDRESS ON FILE | | | | | | | |
| 2218943 | Ferrer Gonzalez, Wanda | ADDRESS ON FILE | | | | | | | |
| 167861 | FERRER GRANIELA, CAROL | ADDRESS ON FILE | | | | | | | |
| 2104921 | FERRER GUERRA, NILSA | ADDRESS ON FILE | | | | | | | |
| 167862 | FERRER GUERRA, NILSA M | ADDRESS ON FILE | | | | | | | |
| 167863 | FERRER HERNANDEZ, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 167864 | FERRER HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 167865 | FERRER HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 167866 | FERRER HERNANDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 167867 | FERRER HERNANDEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 167868 | FERRER HERNANDEZ, YVETTE R | ADDRESS ON FILE | | | | | | | |
| 791673 | FERRER HERNANDEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 167869 | FERRER HERNANDEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 167870 | FERRER HERRERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 2170977 | Ferrer Herrera, Bernaldo | ADDRESS ON FILE | | | | | | | |
| 167871 | FERRER HOPGOOD, IVONNE | ADDRESS ON FILE | | | | | | | |
| 167872 | FERRER HOPGOOD, LORRAINE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167873 | FERRER HORNEDO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 167874 | FERRER HORNEDO, DENNISD | ADDRESS ON FILE | | | | | | | |
| 167875 | FERRER HUERTAS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 167876 | FERRER IGLESIAS, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 167877 | FERRER IRIZARRY, JAIME | ADDRESS ON FILE | | | | | | | |
| 167879 | FERRER IRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 167880 | FERRER IRIZARRY, OSCAR | ADDRESS ON FILE | | | | | | | |
| 167881 | FERRER JANETT | ADDRESS ON FILE | | | | | | | |
| 791674 | FERRER JIMENEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 167882 | FERRER JUARBE, OMAR | ADDRESS ON FILE | | | | | | | |
| 167883 | FERRER LARACUENTE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 167884 | FERRER LARACUENTE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1579977 | Ferrer Laracuente, Maritza | ADDRESS ON FILE | | | | | | | |
| 167885 | FERRER LARACUENTE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 167886 | FERRER LIBRAN, FELIX E | ADDRESS ON FILE | | | | | | | |
| 791675 | FERRER LIZARDI, DENISE | ADDRESS ON FILE | | | | | | | |
| 167887 | FERRER LIZARDI, DENISE M | ADDRESS ON FILE | | | | | | | |
| 1997498 | Ferrer Lizardi, Denise M. | ADDRESS ON FILE | | | | | | | |
| 167888 | Ferrer Lizardi, John Eric | ADDRESS ON FILE | | | | | | | |
| 167889 | FERRER LIZARDI, REBECCA | ADDRESS ON FILE | | | | | | | |
| 167890 | FERRER LLANOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 167891 | FERRER LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 167892 | FERRER LOPEZ, DORIAN | ADDRESS ON FILE | | | | | | | |
| 167894 | FERRER LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 167895 | FERRER LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 167896 | FERRER LOPEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 167897 | FERRER LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 167899 | FERRER LOPEZ, LINA | ADDRESS ON FILE | | | | | | | |
| 167898 | FERRER LOPEZ, LINA | ADDRESS ON FILE | | | | | | | |
| 167900 | FERRER LORES, MARIANNI | ADDRESS ON FILE | | | | | | | |
| 167901 | FERRER LORES, MARIANNI | ADDRESS ON FILE | | | | | | | |
| 791676 | FERRER LOZADA, LEE | ADDRESS ON FILE | | | | | | | |
| 167902 | FERRER LOZADA, LEE A | ADDRESS ON FILE | | | | | | | |
| 167903 | FERRER LOZADA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 167904 | FERRER LOZADA, SOPHIA M | ADDRESS ON FILE | | | | | | | |
| 167905 | FERRER LOZADA, TERESA | ADDRESS ON FILE | | | | | | | |
| 167906 | FERRER LOZANO, ALBA | ADDRESS ON FILE | | | | | | | |
| 167907 | FERRER LUGO, JABNNEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167908 | FERRER LUGO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 791677 | FERRER LUGO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 167909 | FERRER LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 167910 | Ferrer Maldonado, Carmen A | ADDRESS ON FILE | | | | | | | |
| 2098245 | Ferrer Maldonado, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 167911 | FERRER MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1996080 | Ferrer Maldonado, Gladys | ADDRESS ON FILE | | | | | | | |
| 167913 | FERRER MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 167914 | FERRER MALDONADO, LUZ R | ADDRESS ON FILE | | | | | | | |
| 791678 | FERRER MALDONADO, LUZ R | ADDRESS ON FILE | | | | | | | |
| 2097446 | Ferrer Maldonado, Luz R. | ADDRESS ON FILE | | | | | | | |
| 167915 | FERRER MALDONADO, NORMA L | ADDRESS ON FILE | | | | | | | |
| 167916 | FERRER MALDONADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 167917 | FERRER MARCANO, ELI | ADDRESS ON FILE | | | | | | | |
| 167918 | FERRER MARQUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 1994722 | Ferrer Marquez, Encarnacion | ADDRESS ON FILE | | | | | | | |
| 167919 | FERRER MARQUEZ, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 167920 | FERRER MARQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 852864 | FERRER MARQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 167921 | FERRER MARRERO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 167922 | FERRER MARRERO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 167923 | FERRER MARRERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 167924 | FERRER MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 167925 | FERRER MARTELL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 167926 | FERRER MARTES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 167927 | FERRER MARTES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 167928 | FERRER MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 167929 | FERRER MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 167930 | FERRER MARTINEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 167931 | FERRER MARTINEZ, ELISA A | ADDRESS ON FILE | | | | | | | |
| 167932 | FERRER MARTINEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 167933 | FERRER MARTINEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 167934 | FERRER MARTINEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 167935 | FERRER MARTY, SHARON C | ADDRESS ON FILE | | | | | | | |
| 791679 | FERRER MARTY, SHARON C. | ADDRESS ON FILE | | | | | | | |
| 791680 | FERRER MARTY, SHEILA | ADDRESS ON FILE | | | | | | | |
| 167936 | FERRER MARTY, SHEILA W | ADDRESS ON FILE | | | | | | | |
| 167937 | FERRER MATOS, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167938 | FERRER MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 167939 | FERRER MEDINA, GINA H | ADDRESS ON FILE | | | | | | | |
| 167940 | FERRER MEDINA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 167941 | FERRER MEDINA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 167942 | FERRER MEDINA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 167943 | FERRER MEDINA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 167944 | FERRER MEJIAS, HOWARD | ADDRESS ON FILE | | | | | | | |
| 167945 | FERRER MELENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 167946 | FERRER MELENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 167947 | FERRER MELENDEZ, NIEVES | ADDRESS ON FILE | | | | | | | |
| 167948 | FERRER MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 1511538 | Ferrer Melendez, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 167893 | FERRER MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 167949 | FERRER MENA, AILEEN M. | ADDRESS ON FILE | | | | | | | |
| 167950 | FERRER MENA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 167951 | FERRER MERCADO, DOMINGO A. | ADDRESS ON FILE | | | | | | | |
| 167952 | FERRER MERCADO, ISIS K | ADDRESS ON FILE | | | | | | | |
| 167953 | FERRER MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 167954 | FERRER MONTALVO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 167955 | FERRER MONTALVO, MARLY | ADDRESS ON FILE | | | | | | | |
| 167956 | FERRER MONTALVO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 167957 | FERRER MONTANEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 852865 | FERRER MONTAÑEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 167958 | FERRER MONTANEZ, MARY A | ADDRESS ON FILE | | | | | | | |
| 167959 | FERRER MONTES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 167960 | FERRER MONTES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 167961 | FERRER MONTIJO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 167962 | Ferrer Morales, Abdiel | ADDRESS ON FILE | | | | | | | |
| 167963 | FERRER MORALES, DIANA N | ADDRESS ON FILE | | | | | | | |
| 791682 | FERRER MORALES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 167964 | FERRER MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 167965 | FERRER MORALES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 167966 | FERRER MORALES, ROGELIO O | ADDRESS ON FILE | | | | | | | |
| 1258290 | FERRER MULLER, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 167967 | FERRER MULLER, VIRMER | ADDRESS ON FILE | | | | | | | |
| 167968 | FERRER MUNIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1869147 | Ferrer Munoz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 167969 | FERRER MUNOZ, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167970 | FERRER MUNOZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 167971 | FERRER MUNOZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 852866 | FERRER MUÑOZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 167972 | FERRER NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 167974 | FERRER NEVAREZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 167975 | FERRER NEVAREZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 167976 | FERRER NIEVES, ATZADAMARIS | ADDRESS ON FILE | | | | | | | |
| 167977 | FERRER NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 167978 | FERRER NIEVES, GILBERT | ADDRESS ON FILE | | | | | | | |
| 167979 | FERRER NIEVES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 167980 | FERRER NIEVES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 167981 | FERRER NIEVES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 791683 | FERRER NIEVES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 167983 | Ferrer Nieves, Victor J | ADDRESS ON FILE | | | | | | | |
| 167912 | FERRER NUNEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 167984 | FERRER NUNEZ, SHARIANA | ADDRESS ON FILE | | | | | | | |
| 167985 | FERRER OBREGON, JOHNNY E | ADDRESS ON FILE | | | | | | | |
| 167986 | FERRER OBREGON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2161818 | Ferrer Ocasio, Wanda I | ADDRESS ON FILE | | | | | | | |
| 167987 | FERRER OCASIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 167988 | FERRER OJEDA, IVAN | ADDRESS ON FILE | | | | | | | |
| 167989 | FERRER OLIVENCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 167990 | Ferrer Olivencia, Hector I. | ADDRESS ON FILE | | | | | | | |
| 167991 | FERRER OLIVERI, AGNES | ADDRESS ON FILE | | | | | | | |
| 167992 | FERRER OLMOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 167993 | FERRER ORTIZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 167994 | FERRER ORTIZ, DORCAS L | ADDRESS ON FILE | | | | | | | |
| 2070832 | Ferrer Ortiz, Jaime | ADDRESS ON FILE | | | | | | | |
| 167995 | FERRER ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 167996 | FERRER ORTIZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 167997 | FERRER ORTIZ, MYRTA D | ADDRESS ON FILE | | | | | | | |
| 167998 | FERRER ORTIZ, ZILKIA | ADDRESS ON FILE | | | | | | | |
| 791685 | FERRER OSORIO, ELIABEL | ADDRESS ON FILE | | | | | | | |
| 167999 | Ferrer Pabon, Jose | ADDRESS ON FILE | | | | | | | |
| 168000 | FERRER PABON, MIGDALIA M | ADDRESS ON FILE | | | | | | | |
| 1880299 | Ferrer Pabon, Migdalia Maritza | ADDRESS ON FILE | | | | | | | |
| 1915481 | Ferrer Pabon, Migdalia Maritza | ADDRESS ON FILE | | | | | | | |
| 168001 | FERRER PABON, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168002 | FERRER PADILLA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 168003 | FERRER PADILLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 168004 | FERRER PAGAN, ALBERT | ADDRESS ON FILE | | | | | | | |
| 168005 | FERRER PAGAN, SYRA | ADDRESS ON FILE | | | | | | | |
| 168006 | FERRER PAGAN, SYRA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 168007 | Ferrer Paris, Nereida | ADDRESS ON FILE | | | | | | | |
| 168008 | FERRER PARRILLA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 168009 | Ferrer Parrilla, Rosa I | ADDRESS ON FILE | | | | | | | |
| 168010 | FERRER PAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 168011 | Ferrer Paz, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 168013 | FERRER PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 168012 | FERRER PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 168014 | FERRER PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 168015 | FERRER PEREZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 168016 | FERRER PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 168017 | FERRER PEREZ, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| 168018 | FERRER PEREZ, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 168019 | FERRER PEREZ, JORGE ARIEL | ADDRESS ON FILE | | | | | | | |
| 168020 | FERRER PEREZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 168021 | FERRER PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 168022 | FERRER PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 168023 | FERRER PEREZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 168024 | FERRER PEREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 168025 | FERRER PICART, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 168026 | FERRER PROSPER, LUIS | ADDRESS ON FILE | | | | | | | |
| 168027 | FERRER PUJALS, LUCAS | ADDRESS ON FILE | | | | | | | |
| 168028 | FERRER QUILES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 168029 | FERRER QUINONEZ, EDALIZ | ADDRESS ON FILE | | | | | | | |
| 168031 | FERRER RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 168032 | Ferrer Ramos, Esther M | ADDRESS ON FILE | | | | | | | |
| 168033 | Ferrer Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 168034 | FERRER RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 168035 | FERRER RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 168036 | FERRER RENTAS, AILET | ADDRESS ON FILE | | | | | | | |
| 168037 | FERRER REYES, JANICE | ADDRESS ON FILE | | | | | | | |
| 168038 | FERRER REYES, NILDA NERI | ADDRESS ON FILE | | | | | | | |
| 168039 | FERRER REYES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 168040 | Ferrer Reyes, Rosa I. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168041 | FERRER REYES, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 168042 | FERRER RIOS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 168043 | FERRER RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 168044 | FERRER RIOS, YADHIRA | ADDRESS ON FILE | | | | | | | |
| 168045 | FERRER RIVAS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 168046 | Ferrer Rivera, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 168047 | FERRER RIVERA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 168048 | FERRER RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 168049 | FERRER RIVERA, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 168050 | FERRER RIVERA, ISIS | ADDRESS ON FILE | | | | | | | |
| 168051 | FERRER RIVERA, ISIS | ADDRESS ON FILE | | | | | | | |
| 168052 | Ferrer Rivera, John | ADDRESS ON FILE | | | | | | | |
| 168053 | FERRER RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 168054 | FERRER RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1658381 | Ferrer Rivera, Jose Raul | ADDRESS ON FILE | | | | | | | |
| 168055 | FERRER RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 791687 | FERRER RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 168056 | FERRER RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 168057 | FERRER RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 168059 | FERRER RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 168060 | FERRER RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 168061 | FERRER RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 2130030 | FERRER RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 168062 | FERRER RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 168063 | FERRER RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 168064 | FERRER RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 168065 | Ferrer Rivera, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 168066 | FERRER RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 168068 | FERRER RIVERA, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 168067 | FERRER RIVERA, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 2130004 | Ferrer Rivera, Virgenmina | ADDRESS ON FILE | | | | | | | |
| 168069 | FERRER RIVERA, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 1816474 | Ferrer Rivera, Yolanda I. | ADDRESS ON FILE | | | | | | | |
| 168070 | FERRER ROBLES, CINDYBETH | ADDRESS ON FILE | | | | | | | |
| 1486334 | Ferrer Robles, Jose | ADDRESS ON FILE | | | | | | | |
| 168071 | Ferrer Robles, Jose | ADDRESS ON FILE | | | | | | | |
| 168072 | FERRER ROBLES, WINDYBETH | ADDRESS ON FILE | | | | | | | |
| 168073 | FERRER RODRIGUEZ, ADIALIANIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168074 | FERRER RODRIGUEZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 168075 | FERRER RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 168076 | Ferrer Rodriguez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 168077 | Ferrer Rodriguez, Carlos F | ADDRESS ON FILE | | | | | | | |
| 168078 | FERRER RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 168080 | FERRER RODRIGUEZ, CELESTE A | ADDRESS ON FILE | | | | | | | |
| 168079 | FERRER RODRIGUEZ, CELESTE A | ADDRESS ON FILE | | | | | | | |
| 168081 | FERRER RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 168082 | FERRER RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1963874 | Ferrer Rodriguez, Deborah I. | ADDRESS ON FILE | | | | | | | |
| 168083 | FERRER RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 168084 | FERRER RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 168085 | FERRER RODRIGUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 168086 | FERRER RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1584705 | FERRER RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 168087 | Ferrer Rodriguez, Henry | ADDRESS ON FILE | | | | | | | |
| 791688 | FERRER RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 2082250 | FERRER RODRIGUEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 168088 | FERRER RODRIGUEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 168089 | FERRER RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 1634202 | Ferrer Rodriguez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 2109426 | Ferrer Rodriguez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 791689 | FERRER RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 168090 | FERRER RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 1258291 | FERRER RODRIGUEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 168092 | FERRER RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 168093 | FERRER RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 168094 | FERRER RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 168095 | Ferrer Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 168096 | FERRER RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 168097 | FERRER RODRIGUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 168098 | Ferrer Rodriguez, Robert | ADDRESS ON FILE | | | | | | | |
| 168099 | FERRER RODRIGUEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 168100 | FERRER RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 168101 | FERRER ROHENA, CARLO R. | ADDRESS ON FILE | | | | | | | |
| 168102 | FERRER ROJAS, DORCAS | ADDRESS ON FILE | | | | | | | |
| 168103 | FERRER ROLON, MODESTA | ADDRESS ON FILE | | | | | | | |
| 168104 | FERRER ROMAN, CARMEN J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168105 | FERRER ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 1729555 | FERRER ROMAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| 168106 | FERRER ROMAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| 168107 | FERRER ROMAN, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 791690 | FERRER ROMAN, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 168108 | FERRER ROMAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 168109 | FERRER ROMAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 168110 | FERRER ROMAN, SONIA L | ADDRESS ON FILE | | | | | | | |
| 168111 | FERRER ROMERO, FRANK D | ADDRESS ON FILE | | | | | | | |
| 168112 | FERRER ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1258292 | FERRER ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 168113 | Ferrer Rosado, Jose | ADDRESS ON FILE | | | | | | | |
| 168114 | Ferrer Rosado, Milagros H | ADDRESS ON FILE | | | | | | | |
| 168115 | FERRER ROSARIO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 168116 | FERRER ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 168117 | FERRER RUIZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 168118 | FERRER RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 168119 | FERRER SALCEDO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 168120 | FERRER SANCHEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 791691 | FERRER SANCHEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 1589443 | Ferrer Sanchez, Iris D. | ADDRESS ON FILE | | | | | | | |
| 168121 | FERRER SANCHEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 168122 | FERRER SANCHEZ, YASHIRA N | ADDRESS ON FILE | | | | | | | |
| 791692 | FERRER SANCHEZ, YASHIRA N | ADDRESS ON FILE | | | | | | | |
| 791693 | FERRER SANJURGO, NYMIA | ADDRESS ON FILE | | | | | | | |
| 168123 | FERRER SANJURJO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 852867 | FERRER SANJURJO, DAVID | ADDRESS ON FILE | | | | | | | |
| 168125 | FERRER SANJURJO, LUZ | ADDRESS ON FILE | | | | | | | |
| 168126 | FERRER SANJURJO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1722212 | Ferrer Sanjurjo, Nimia | ADDRESS ON FILE | | | | | | | |
| 168128 | FERRER SANJURJO, NYMIA | ADDRESS ON FILE | | | | | | | |
| 168129 | FERRER SANTANA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 168130 | FERRER SANTIAGO, ASTRID R | ADDRESS ON FILE | | | | | | | |
| 791694 | FERRER SANTIAGO, ASTRID R | ADDRESS ON FILE | | | | | | | |
| 168131 | FERRER SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 168132 | FERRER SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 168133 | FERRER SANTIAGO, ELENA | ADDRESS ON FILE | | | | | | | |
| 168134 | FERRER SANTIAGO, GIL A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168135 | FERRER SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 168136 | FERRER SANTIAGO, IRENE | ADDRESS ON FILE | | | | | | | |
| 168137 | FERRER SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 168138 | FERRER SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 168139 | Ferrer Santiago, Luis R | ADDRESS ON FILE | | | | | | | |
| 168140 | FERRER SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1678580 | Ferrer Santiago, Risela B. | ADDRESS ON FILE | | | | | | | |
| 791695 | FERRER SANTIAGO, RISELA B. | ADDRESS ON FILE | | | | | | | |
| 168142 | FERRER SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 168143 | Ferrer Santiago, Victor M | ADDRESS ON FILE | | | | | | | |
| 791697 | FERRER SANTIAGO, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 168145 | FERRER SANTOS, AGNES M | ADDRESS ON FILE | | | | | | | |
| 1948483 | Ferrer Santos, Agnes Margarita | ADDRESS ON FILE | | | | | | | |
| 168146 | FERRER SANTOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 168147 | FERRER SERRANO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1997900 | Ferrer Serrano, Nellie | ADDRESS ON FILE | | | | | | | |
| 791698 | FERRER SERRANO, NELLIE | ADDRESS ON FILE | | | | | | | |
| 1667511 | Ferrer Servia, Mildred | ADDRESS ON FILE | | | | | | | |
| 654073 | FERRER SERVICE STATION | BDA CANTERA | 1 AVE ROBERTO DIAZ | | | CAYEY | PR | 00726 | |
| 654072 | FERRER SERVICE STATION | PO BOX 6400 STE 120 | | | | CAYEY | PR | 00737-6400 | |
| 168148 | FERRER SIACA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 168149 | Ferrer Silva, Raymond | ADDRESS ON FILE | | | | | | | |
| 168150 | FERRER SILVA, ROSA | ADDRESS ON FILE | | | | | | | |
| 168151 | FERRER SILVER, KEVIN L | ADDRESS ON FILE | | | | | | | |
| 168152 | FERRER SONS DEVELOPMENT INC | HC 02 BOX 4028 | | | | LUQUILLO | PR | 00773 | |
| 168153 | Ferrer Soto, Adalberto | ADDRESS ON FILE | | | | | | | |
| 168154 | FERRER SOTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 791699 | FERRER SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 168155 | FERRER SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 168156 | FERRER SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 168157 | FERRER SOTO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 791700 | FERRER SOTO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 168158 | FERRER SOTO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 168159 | FERRER SOTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 168160 | Ferrer Suarez, Nestor I. | ADDRESS ON FILE | | | | | | | |
| 168161 | FERRER TALAVERA, VENANCIA | ADDRESS ON FILE | | | | | | | |
| 168162 | FERRER TAVERAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 168163 | FERRER TEXIDOR, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168164 | FERRER TOLEDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 168165 | FERRER TOLEDO, RALIP M | ADDRESS ON FILE | | | | | | | |
| 168166 | FERRER TORO, FELIX | ADDRESS ON FILE | | | | | | | |
| 168167 | FERRER TORO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 168168 | FERRER TORRES MD, DIMAS | ADDRESS ON FILE | | | | | | | |
| 168169 | FERRER TORRES, ANA A | ADDRESS ON FILE | | | | | | | |
| 168170 | FERRER TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1885351 | Ferrer Torres, Angela | ADDRESS ON FILE | | | | | | | |
| 168171 | FERRER TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 168172 | FERRER TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 168173 | FERRER TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 791701 | FERRER TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 168174 | FERRER TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1702703 | Ferrer Torres, Luis Alfredo | ADDRESS ON FILE | | | | | | | |
| 168175 | FERRER TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 168176 | FERRER TORRES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 168177 | FERRER TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 168178 | FERRER TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 791702 | FERRER TORRES, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 168179 | FERRER TORRES, VANYA | ADDRESS ON FILE | | | | | | | |
| 168180 | FERRER TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 168181 | FERRER TORRES, WAYLISA | ADDRESS ON FILE | | | | | | | |
| 791703 | FERRER TROCHE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 168183 | FERRER URBINA MD, BELEN | ADDRESS ON FILE | | | | | | | |
| 168184 | FERRER URBINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 168185 | FERRER VALDES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 168186 | FERRER VALENTIN, ALEX | ADDRESS ON FILE | | | | | | | |
| 791704 | FERRER VALENTIN, MARGARET | ADDRESS ON FILE | | | | | | | |
| 168187 | FERRER VALENTIN, MARGARET J | ADDRESS ON FILE | | | | | | | |
| 168188 | FERRER VALENTIN, MYRELI | ADDRESS ON FILE | | | | | | | |
| 168189 | FERRER VALENTIN, PAULA | ADDRESS ON FILE | | | | | | | |
| 168190 | FERRER VALENTIN, SANDRO | ADDRESS ON FILE | | | | | | | |
| 168191 | FERRER VALLE, WALESKA | ADDRESS ON FILE | | | | | | | |
| 168192 | Ferrer Vargas, Ismael | ADDRESS ON FILE | | | | | | | |
| 168193 | FERRER VARGAS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 168194 | FERRER VAZQUEZ OTERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 168195 | FERRER VAZQUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 168196 | FERRER VAZQUEZ, CATHERINE E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791706 | FERRER VAZQUEZ, CATHERINE E | ADDRESS ON FILE | | | | | | | |
| 168197 | FERRER VAZQUEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 1760624 | FERRER VAZQUEZ, ELSA IRIS | ADDRESS ON FILE | | | | | | | |
| 168198 | FERRER VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 168127 | FERRER VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 168199 | FERRER VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 168200 | FERRER VAZQUEZ, LUZ NEREIDA | ADDRESS ON FILE | | | | | | | |
| 168201 | FERRER VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 168202 | FERRER VAZQUEZ, MAVELIS | ADDRESS ON FILE | | | | | | | |
| 168203 | FERRER VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 168204 | Ferrer Vazquez, Sonia N | ADDRESS ON FILE | | | | | | | |
| 1605004 | FERRER VAZQUEZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 168205 | FERRER VEGA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 168206 | FERRER VEGA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 168207 | FERRER VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 2162242 | Ferrer Vega, Felipe | ADDRESS ON FILE | | | | | | | |
| 168208 | Ferrer Vega, Luis A. | ADDRESS ON FILE | | | | | | | |
| 168209 | Ferrer Velazquez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 168209 | Ferrer Velazquez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 168210 | FERRER VELEZ, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| 168211 | FERRER VELEZ, LYNDA | ADDRESS ON FILE | | | | | | | |
| 168212 | FERRER VICTORIA, DERICK | ADDRESS ON FILE | | | | | | | |
| 168213 | FERRER VISCASILLAS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 168214 | FERRER VIVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 168215 | FERRER ZAPARA, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 168216 | FERRER ZAPATA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 142683 | FERRER, DINASETH GOTAY | ADDRESS ON FILE | | | | | | | |
| 168217 | FERRER, KIARA | ADDRESS ON FILE | | | | | | | |
| 168218 | FERRER, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1965545 | Ferrer, Patria Perez | ADDRESS ON FILE | | | | | | | |
| 168219 | FERRER, SANTOS | ADDRESS ON FILE | | | | | | | |
| 168220 | FERRER,AMILCAR | ADDRESS ON FILE | | | | | | | |
| 168221 | FERRER,AMILCAR | ADDRESS ON FILE | | | | | | | |
| 168222 | FERRER,CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 168223 | FERRERA ACEVEDO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 168224 | FERRERA CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 168225 | FERRERA HURTADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 168226 | FERRERAS BAEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843746 | FERRERAS GARRIGA SOLYMAR | COND EL MONTE SUR | 190 AVE HOSTOS APT 732B | | | SAN JUAN | PR | 00918-4621 | |
| 168227 | FERRERAS GARRIGA, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 852868 | FERRERAS GARRIGA, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 168228 | FERRERAS RODRIGUEZ, TEODOSIA E | ADDRESS ON FILE | | | | | | | |
| 168229 | FERRERAS VELEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 168230 | FERRERAS VILLAFAN, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 2197224 | Ferrer-Bolanos, Wanda | ADDRESS ON FILE | | | | | | | |
| 2180010 | Ferrer-Davila, Luis M. | P.O. Box 3779 | Marina Station | | | Mayaguez | PR | 00681 | |
| 168231 | FERRERIS DE JESUS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 168232 | FERRERIS HERNANDEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 168233 | FERRERIS IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 168234 | FERRERIS NIEVES, MARTA N | ADDRESS ON FILE | | | | | | | |
| 791708 | FERRERIS NIEVES, MARTA N. | ADDRESS ON FILE | | | | | | | |
| 168235 | FERRERIS VAZQUEZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 168236 | FERRERIS VELEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 168237 | FERRERO CARRASQUILLO, ANA | ADDRESS ON FILE | | | | | | | |
| 168238 | FERRERO CARRASQUILLO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 168239 | FERRERO CHAPERO MD, JOSE V | ADDRESS ON FILE | | | | | | | |
| 791709 | FERRERO CHAPERO, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 168240 | FERRERO CHAPERO, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 654075 | FERRERO INC | METRO OFFICE PARK | COMPAQ BLDG 500 | 3 CALLE 1 | | GUAYNABO | PR | 00968 1705 | |
| 654074 | FERRERO INC | P O BOX 5580 | | | | CAGUAS | PR | 00726-5580 | |
| 1564225 | FERRERO, FERNANDO VALLS | ADDRESS ON FILE | | | | | | | |
| 168241 | FERRERTERIA AMADOR | CARR. #2 KM 88.3 | | | | HATILLO | PR | 00659 | |
| 168242 | FERRES CORDERO MD, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 168243 | FERRES LUGO, ONOFRE J. | ADDRESS ON FILE | | | | | | | |
| 168244 | FERRES SANTIAGO, MILLIE | ADDRESS ON FILE | | | | | | | |
| 654076 | FERRETARIA MENDEZ | P O BOX 9066505 | | | | SAN JUAN | PR | 00906-6505 | |
| 168245 | FERRETERIA & AGROCENTRO EL SIETE | RR 3 BOX 10168 | | | | TOA ALTA | PR | 00953 | |
| 654078 | FERRETERIA 2001 | PO BOX 51293 | | | | TOA BAJA | PR | 00950 | |
| 654079 | FERRETERIA 3C | P O BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| 168246 | FERRETERIA ABRAHAM INC | CAPARRA TERRACE | 1534 CALLE 16 SO | | | SAN JUAN | PR | 00922-1974 | |
| 843747 | FERRETERIA ABRAHAM,INC | PO BOX 11974 | | | | SAN JUAN | PR | 00922-1974 | |
| 168248 | Ferreteria ACE Berrios, Inc. | Alturas de Brisas. 81-94 Num25 | | | | Bayamon | PR | 00961 | |
| 168249 | Ferreteria ACE Comercial Berrios | Carr. 172, Calle Barcelo 64 | | | | Cidra | PR | 00739 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168250 | FERRETERIA ACE TORTUGUERO | PO BOX 404 | | | | VEGA BAJA | PR | 00694 | |
| 168251 | FERRETERIA ACE VALOIS PAGAN | 1478 TITO CASTRO AVE. | | | | PONCE | PR | 00716-4712 | |
| 654080 | FERRETERIA ACEROS DEL OESTE | BO VOLADORAS | CARR 111 KM 8 1 | | | MOCA | PR | 00676 | |
| 654081 | FERRETERIA ACEROS DEL OESTE | EL AMIGO DEL AGRICULTOR | HC 4 BOX 13970 | | | MOCA | PR | 00676 | |
| 654082 | FERRETERIA ACEROS DEL OESTE | HC 4 BOX 13970 | | | | MOCA | PR | 00676 | |
| 168252 | FERRETERIA AGRICOLA ASA INC | PO BOX 499 | | | | MARICAO | PR | 00606 | |
| 654084 | FERRETERIA ALVAREZ | PO BOX 3328 | | | | CAROLINA | PR | 00984 | |
| 168253 | FERRETERIA ALVAREZ DEL NORTE,INC | 42556 CARR 2 | | | | QUEBRADILLAS | PR | 00678 | |
| 654086 | FERRETERIA AMADOR | CARR 2 KM 8.8.3 | BOX 94 | | | HATILLO | PR | 00659 | |
| 168254 | FERRETERIA AMADOR | CARR 2 KM 88.3 BUZON 94 | | | | HATILLO | PR | 00659 | |
| 168255 | FERRETERIA AMADOR | CARR 2 KM 88.33 BUZON 94 | | | | HATILLO | PR | 00659 | |
| 654085 | FERRETERIA AMADOR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 168256 | FERRETERIA AMADOR INC/ENERGIA Y SOL PR | CARR 2 KM 88.3 BUZON 94 | | | | HATILLO | PR | 00659 | |
| 654087 | FERRETERIA ANGIE | PO BOX 374 | | | | MANATI | PR | 00674 | |
| 654088 | FERRETERIA ANIBAL | PO BOX 31 | | | | CIDRA | PR | 00739 | |
| 654089 | FERRETERIA ARENAS | PO BOX 1237 | | | | GUANICA | PR | 00653 | |
| 654090 | FERRETERIA AVILES COMERCIAL | PO BOX 598 | | | | CAMUY | PR | 00627 | |
| 654092 | FERRETERIA BAEZ | BO JUAN DOMINGO | 12 AVE BUEN SAMARITANO | | | GUAYNABO | PR | 00966 | |
| 654091 | FERRETERIA BAEZ | P O BOX 513 | | | | ADJUNTAS | PR | 00601 | |
| 654093 | FERRETERIA BARRETO | HC 2 BOX 12248 | | | | MOCA | PR | 00676 | |
| 654094 | FERRETERIA BENITEZ GONZALEZ | BOX 381 | | | | ARECIBO | PR | 00613 | |
| 654095 | FERRETERIA BERDECIA | URB VILLA MADRID | Q 10 CALLE 19 | | | COAMO | PR | 00769 | |
| 654096 | FERRETERIA BERIO HERMANOS INC. | PO BOX 406 | | | | COROZAL | PR | 00783 | |
| 168257 | FERRETERIA BERRIOS | ADM DE CORRECCION | PO BOX 29086 | | | SAN JUAN | PR | 00928-0086 | |
| 168258 | FERRETERIA BERRIOS | BRISAS DE SIERRA BAYAMON | BLQ 94 25 CALLE 81 | | | BAYAMON | PR | 00961 | |
| 654097 | FERRETERIA BERRIOS E HIJOS | HC 2 BOX 7183 | | | | COMERIO | PR | 00782 | |
| 168259 | FERRETERIA BERRIOS INC/PURA ENERGIA INC | 81-4 25 ALTURAS DE BRISAS | | | | BAYAMON | PR | 00961 | |
| 168260 | FERRETERIA BERRIOS INC/PURA ENERGIA INC | ADM DE CORRECCION | PO BOX 29086 | | | SAN JUAN | PR | 00928-0086 | |
| 654098 | FERRETERIA BLAS Y ARCHILLA | PO BOX 129 | | | | OROCOVIS | PR | 00720 | |
| 654099 | FERRETERIA BONNIN | 72 CALLE 25 DE JULIO | 5 ESQUINA CAMPECHE | | | PONCE | PR | 00731 | |
| 654100 | FERRETERIA BONNIN | PO BOX 30035 | | | | PONCE | PR | 00734 | |
| 654101 | FERRETERIA CAGUAS COMERCIAL | P O BOX 8819 | | | | CAGUAS | PR | 00726 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256497 | FERRETERIA CAGUAS COMMERCIAL CO. INC. | ADDRESS ON FILE | | | | | | | |
| 654102 | FERRETERIA CAIMITO | BO MANGO SECT CAIMITO | HC 01 BOX 6482 | | | JUNCOS | PR | 00777-9716 | |
| 168261 | FERRETERIA CAMPAMENTO INC | PO BOX 172 | | | | CIALES | PR | 00638 | |
| 654103 | FERRETERIA CANDELARIA | PO BOX 1326 | | | | BAYAMON | PR | 00960 | |
| 168262 | FERRETERIA CANDELARIA MD TRADINGN CORP | PO BOX 1326 | | | | BAYAMON | PR | 00960-1326 | |
| 654104 | FERRETERIA CAPARRA | PO BOX 1734 | | | | ARECIBO | PR | 00613 | |
| 654105 | FERRETERIA CARINO DE NAGUABO | PO BOX 39 | | | | NAGUABO | PR | 00718 | |
| 168263 | Ferreteria Casa Agricola | HC 02, Box 7510 | | | | Camuy | PR | 00627 | |
| 654106 | FERRETERIA CEDRO ABAJO | OSCAR VAZQUEZ | CORREO GENERAL | BARRIO ACHIOTE | | NARANJITO | PR | 00719 | |
| 654107 | FERRETERIA CEDRO ABAJO | P O BOX 664 | | | | NARANJITO | PR | 00719 | |
| 654108 | FERRETERIA CENTRO HOGAR | PO BOX 445 | | | | MANATI | PR | 00674 | |
| 654109 | FERRETERIA CENTRO PUERTA Y VENTANA | ADDRESS ON FILE | | | | | | | |
| 654110 | FERRETERIA CERRO GORDO | HC 83 BOX 7603 | | | | VEGA ALTA | PR | 00692 | |
| 654111 | FERRETERIA CESAR | HC 1 BOX 357 | | | | AGUADILLA | PR | 00603 | |
| 654112 | FERRETERIA CHEO PAPA | 36 N CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 654113 | FERRETERIA CHRISTIAN | HC 2 BOX 7631 | | | | CAMUY | PR | 00627-9114 | |
| 168264 | FERRETERIA CHRISTIAN, INC. | Carr. 455, Km. 3.2 | | | | Camuy | PR | 00627 | |
| 654114 | FERRETERIA CHU GARCIA | PO BOX 391 | | | | VIEQUES | PR | 00765 | |
| 654115 | FERRETERIA CINTRON | CARR 3 KM 55 HM 7 | PARCELAS AGUAS CLARAS | | | CEIBA | PR | 00735 | |
| 654116 | FERRETERIA CINTRON | PO BOX 93 | | | | CEIBA | PR | 00735 | |
| 654117 | FERRETERIA COLON ELECTRIC | 39 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 168265 | FERRETERIA COLOR Y DISENO | 43 MORELL CAMPOS | CARR 10 KM 7 3 | | | PONCE | PR | 00731 | |
| 654118 | FERRETERIA COMERCIAL ANGELES INC | P O BOX 491 | | | | ANGELES | PR | 00611 | |
| 654119 | FERRETERIA COMERCIAL BERRIOS | PO BOX 2456 | | | | BARRANQUITAS | PR | 00794 | |
| 168266 | FERRETERIA COMERCIAL CARABALLO INC | 1072 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 654120 | FERRETERIA COMERCIAL EL COCO | BO COCO NUEVO | 117 DIOSDADO DONES | | | SALINAS | PR | 00751 | |
| 168267 | FERRETERIA COMERCIAL JJ, INC | CARR 492 KM 0.1 BO LECHUGA | | | | HATILLO | PR | 00659 | |
| 654121 | FERRETERIA COMERCIAL LA GLORIA | HC 61 BOX 5006 | | | | TRUJILLO ALTO | PR | 00976 | |
| 168268 | Ferreteria Comercial Lechuga | PO BOX 1742 | | | | Arecibo | PR | 00613 | |
| 654122 | FERRETERIA COMERCIAL PARDO | PO BOX 202 | | | | CATA¥O | PR | 00963 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654123 | FERRETERIA COMERCIAL RODRIGUEZ | BO RABANAL | BOX 3044 | | | CIDRA | PR | 00639 | |
| 654124 | FERRETERIA COMERCIAL SOTO EXTRA | PO BOX 279 | | | | MOROVIS | PR | 00687 | |
| 654125 | FERRETERIA COMERICAL LA GLORIA | BO LA GLORIA | HC 61 BOX 5006 | | | TRUJILLO ALTO | PR | 00976 | |
| 654126 | FERRETERIA CORDOVA | 328 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 654127 | FERRETERIA COSME | BO PALMAS | CARR 3 KM 126.8 | | | ARROYO | PR | 00714 | |
| 654128 | FERRETERIA COSME | HC 01 BOX 3400 | | | | ARROYO | PR | 00714 | |
| 654129 | FERRETERIA COTTO LAUREL INC | COTTO LAUREL | 5 AVE FLAMBOYAN | | | PONCE | PR | 00780 | |
| 654130 | FERRETERIA CUATRO ESQUINA GOBAR INC | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 654131 | FERRETERIA CUESTA DEL GUAMA | HC 3 BOX 30156 | | | | HATILLO | PR | 00659 | |
| 654132 | FERRETERIA D T SULIVERAS | PO BOX 1632 | | | | GUAYAMA | PR | 00785 | |
| 654133 | FERRETERIA DAGUAO | CARR 3 KM 59 9 DAGUAO BZN 192 | | | | NAGUABO | PR | 00718 | |
| 654134 | FERRETERIA DAGUAO | PO BOX 192 | | | | NAGUABO | PR | 00718 | |
| 168269 | FERRETERIA DAVID RODRIGUEZ | BO PINA | CARR 829 KM 2.4 | | | TOA ALTA | PR | 00953 | |
| 654135 | FERRETERIA DAVILA INC | 36 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 654136 | FERRETERIA DE DIEGO/DBA DE DIEGO RENTAL | 1230 CALLE CAMPECHE | | | | SAN JUAN | PR | 00920 | |
| 654137 | FERRETERIA DE DIEGO/DBA DE DIEGO RENTAL | 473 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 168270 | FERRETERIA DEL CENTRO | HC 02 BOX 7300 | | | | OROCOVIS | PR | 00720 | |
| 654138 | FERRETERIA DEL ESTE INC | HC 2 BOX 11771 | | | | HUMACAO | PR | 00791 | |
| 168271 | Ferreteria Delgado | Carr. 119, Km. 5.5 | | | | Camuy | PR | 00627 | |
| 168272 | FERRETERIA DELGADO | HC 2 BOX 10405 | | | | COMERIO | PR | 00782 | |
| 654139 | FERRETERIA DOMINGUITO | H C BOX 16929 | | | | ARECIBO | PR | 00612 | |
| 654140 | FERRETERIA DONALD BUSIGO | HC 09 BOX 2551 | | | | SABANA GRANDE | PR | 00637 | |
| 654141 | FERRETERIA EL ABANICO | PO BOX 521 | | | | TRUJILLO ALTO | PR | 00977 | |
| 654142 | FERRETERIA EL BAMBU | HC 01 BOX 7370 | | | | MOCA | PR | 00676 | |
| 654143 | FERRETERIA EL CABLE | 7 MA SEC LEVITTOWN | SE 12 AVE AMALIA PAOLI | | | TOA BAJA | PR | 00949 | |
| 654144 | FERRETERIA EL CAMPESINO | HC 2 BOX 7352 | | | | OROCOVIS | PR | 00720 | |
| 168273 | FERRETERIA EL CANON | APARTADO 762 | | | | BARRANQUITAS | PR | 00794 | |
| 654145 | FERRETERIA EL CENTRO | PO BOX 517 | | | | NAGUABO | PR | 00718 | |
| 168275 | FERRETERIA EL COMETA | AVE BORINQUEN #2201 | ESQ CALLE WEBB | BO OBRERO | | SANTURCE | PR | 00915 | |
| 168276 | FERRETERIA EL COMETA | AVE. BORINQUEN #2201 | ESQ WEBB | BO OBRERO | | SAN JUAN | PR | 00915 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168277 | FERRETERIA EL COMETA | BO OBRERO | 2201 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 168278 | FERRETERIA EL COMETA | ESQ WEBB BO OBRERO | 2201 AVE BORINQUEN | | | SAN JUAN | PR | 00915-0000 | |
| 168279 | FERRETERIA EL COMETA | ESQ. WEBB BARRIO OBRERO | AVE. BORINQUEN 2201 | | | SAN TURCE | PR | 00915 | |
| 168280 | FERRETERIA EL COMETA | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 168281 | FERRETERIA EL COMETA , INC. | AVE. BORINQUEN 2201 BO. OBRERO | | | | SAN JUAN | PR | 00915-0000 | |
| 168282 | FERRETERIA EL COMETA INC | AVE BORINQUEN 2201 | | | | SAN JUAN | PR | 00915 | |
| 168283 | FERRETERIA EL COMETA INC | BORINQUEN AVE 2201 ESQ WEBB BO OBERO | | | | SAN JUAN | PR | 00915 | |
| 168284 | FERRETERIA EL COMETA, INC. | 2201 AVE. BORINQUEN, ESQ WEBB | | | | SAN JUAN | PR | 00915 | |
| 843748 | FERRETERIA EL COMETA, INC. | BO OBRERO | 2201 AVE BORINQUEN | | | SAN JUAN | PR | 00915-4416 | |
| 168285 | FERRETERIA EL COROZO | BO SABANA HOYOS | CARR 690 KM 3.2 | | | VEGA ALTA | PR | 00962 | |
| 654146 | FERRETERIA EL CRUCE | HC 4 BOX 16937 | | | | SAN SEBASTIAN | PR | 00685 | |
| 654147 | FERRETERIA EL FLAMBOYAM | HC 1 BOX 4790 | | | | JAYUYA | PR | 00664 | |
| 168286 | FERRETERIA EL GIGANTE | ALEJANDIO PEREZ | FERRETEN EL GIGANTE | LA OLIMPIA CARR | | Adjuntas | PR | 00601 | |
| 168286 | FERRETERIA EL GIGANTE | LA OLIMPIA C - 41 | | | | ADJUNTAS | PR | 00601-0000 | |
| 654148 | FERRETERIA EL GUARETO | CARR152 KM 20.8 | PO BOX 273 | | | NARANJITO | PR | 00719 | |
| 654149 | FERRETERIA EL LLANO | HC 2 BOX 10460 | | | | AIBONITO | PR | 00705 | |
| 654150 | FERRETERIA EL NUEVO MINI MAS | PO BOX 495 | | | | CULEBRA | PR | 00775-0495 | |
| 654151 | FERRETERIA EL NUEVO ROLO | PO BOX 1319 | | | | HORMIGUEROS | PR | 00660 | |
| 168287 | Ferreteria El Pajuil | PO BOX 1355 | | | | Hatillo | PR | 00659 | |
| 168288 | FERRETERIA EL PALACIO | PO BOX 1811 | | | | ANASCO | PR | 00610 | |
| 654152 | FERRETERIA EL PALACIO 2 | 12 CALLE CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| 654153 | FERRETERIA EL PALACIO 2 | 719 CALLE CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| 654154 | FERRETERIA EL PARAISO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 168289 | Ferreteria El Pare | Hc 02, Box 7510 | | | | Camuy | PR | 00627 | |
| 168290 | FERRETERIA EL PARE DE CAMUY CORP | HC 2 BOX 7415 | | | | CAMUY | PR | 00627 | |
| 654155 | FERRETERIA EL PEPINIANO | HC 01 BZN 5578 | | | | OROCOVIS | PR | 00720 | |
| 654156 | FERRETERIA EL RESUELVE | HC 55 BOX 8001 | | | | CEIBA | PR | 00735 | |
| 168291 | Ferreteria El Rey | Carr. 119, Km 11.7 | | | | Camuy | PR | 00627 | |
| 654157 | FERRETERIA EL ROLO | PO BOX 1319 | | | | HORMIGUEROS | PR | 00660 | |
| 654158 | FERRETERIA EL SOL INC | RR 06 BOX 9625 | | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 168292 | FERRETERIA EL TESORO DEL EBANISTA | 251 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917-4202 | |
| 654077 | FERRETERIA EL TRIANGULO | HC-2 BUZON 10975 | | | | SAN JUAN | PR | 00777 | |
| 654159 | FERRETERIA EL YUNQUE | P O BOX 500 | | | | PALMER | PR | 00721 | |
| 654160 | FERRETERIA EMILIO DAVILA INC | PO BOX 294 | | | | VEGA ALTA | PR | 00692 | |
| 654161 | FERRETERIA EMPALME | HC 02 BOX 9963 | | | | COROZAL | PR | 00783 | |
| 168293 | Ferreteria Felix Lopez Figueroa Inc. | Po Box 37 | | | | Las Piedras | PR | 00771 | |
| 654162 | FERRETERIA FELIX LOPEZ INC | PO BOX 37 | | | | LAS PIEDRAS | PR | 00771 | |
| 654163 | FERRETERIA FIGUEROA HARDWARE INC | 2 CALLE BARBOSA | | | | MAUNABO | PR | 00707 | |
| 654164 | FERRETERIA FLORIDA | PO BOX 656 | | | | VIEQUES | PR | 00765 | |
| 168294 | FERRETERIA FONTAN INC | CARR 2 KM 56.5 | | | | BARCELONETA | PR | 00617 | |
| 168295 | FERRETERIA FRAGOSA | CASA BLANCA | CARR 988 313 | | | LUQUILLO | PR | 00773 | |
| 654165 | FERRETERIA FRANCISCO | PO BOX 8914 | | | | CAROLINA | PR | 00988-8914 | |
| 654166 | FERRETERIA GALLEGO INC | HC 1 BOX 6574 | | | | CANOVANAS | PR | 00729 | |
| 654167 | FERRETERIA GIUSTI INC | PO BOX 381 | | | | TOA BAJA | PR | 00951-0381 | |
| 654168 | FERRETERIA GOMEZ HNOS | BO CORAZON | 15 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 654169 | FERRETERIA GOMEZ RENTAS | PO BOX 911 | | | | GUAYNABO | PR | 00970 | |
| 168296 | FERRETERIA GONZALEZ | 17 CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 654170 | FERRETERIA GONZALEZ | PO BOX 224 | | | | GUAYANILLA | PR | 00656 | |
| 654171 | FERRETERIA GONZALEZ | PO BOX 560224 | | | | GUAYANILLA | PR | 00656 | |
| 654172 | FERRETERIA GONZALEZ | PO BOX 785 | | | | CULEBRA | PR | 00775 | |
| 654173 | FERRETERIA GONZALITO INC | HC 3 BOX 8181 | | | | BARRANQUITAS | PR | 00794 | |
| 654174 | FERRETERIA GREEN HILLS | P O BOX 2160 | | | | GUAYAMA | PR | 00784 | |
| 654175 | FERRETERIA GREGORI INC. | 264 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 654176 | FERRETERIA GUAYABAL INC | URB ALT DEL ALBA | 10719 CALLE SOL | | | VILLALBA | PR | 00766 | |
| 654177 | FERRETERIA GURABO | PO BOX 1313 | | | | GURABO | PR | 00778 | |
| 168297 | FERRETERIA H FORTIZ INC | APARTADO 1552 | | | | VEGA BAJA | PR | 00694 | |
| 654178 | FERRETERIA HANSY INC | 185 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 654179 | FERRETERIA HANSY INC | PO BOX 108 | | | | ISABELA | PR | 00662 | |
| 168298 | FERRETERIA HERMANOS BARRETO | PO BOX 140328 | | | | ARECIBO | PR | 00612 | |
| 654180 | FERRETERIA HERMANOS BARRETO | PO BOX 140328 | | | | ARECIBO | PR | 00614 | |
| 654181 | FERRETERIA HERMANOS DIAZ | BDA ISRAEL | 87 CALLE 6 | | | SAN JUAN | PR | 00917 | |
| 654182 | FERRETERIA HERMANOS SANCHEZ INC | PO BOX 714 | | | | DORADO | PR | 00646-0714 | |
| 654183 | FERRETERIA HERNANDEZ PEREZ INC | P O BOX 620 | | | | ADJUNTAS | PR | 00601-0620 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654184 | FERRETERIA HERNANDEZ PEREZ INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 168299 | FERRETERIA HNOS. SANCHEZ INC. | P.O. BOX 714 | | | | DORADO | PR | 00646-0000 | |
| 168300 | FERRETERIA INTERNATIONAL INC | 14 2DA AVE NOGAL | | | | BAYAMON | PR | 00956 | |
| 168301 | FERRETERIA INTERNATIONAL INC | AVE FERNANDEZ JUNCOS 6072 | | | | SAN JUAN | PR | 00907 | |
| 168302 | FERRETERIA ISABELA STEEL SERVICES | AVE MILITAR | BOX 4110 | | | ISABELA | PR | 00662 | |
| 654185 | FERRETERIA ISLA | PO BOX 29066 | | | | SAN JUAN | PR | 00929 | |
| 654186 | FERRETERIA J DETRES | PO BOX 102 | | | | MARICAO | PR | 00606 | |
| 654187 | FERRETERIA JAGUAS | HC 2 BOX 8654 | | | | CIALES | PR | 00638 | |
| 654188 | FERRETERIA JAHAYRA | HC 1 BOX 3638 | | | | FLORIDA | PR | 00650 | |
| 654189 | FERRETERIA JAIME INC | 156 BDA F CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 654190 | FERRETERIA JIMENEZ | PO BOX 1029 | | | | CIDRA | PR | 00739 | |
| 168303 | FERRETERIA JOE'S HOME CENTER INC | CARR 2 KM 34.4 | | | | VEGA BAJA | PR | 00693 | |
| 654191 | FERRETERIA JOSE J MARTINEZ | PO BOX 3165 | | | | MAYAGUEZ | PR | 00681 | |
| 168304 | Ferreteria JW | Carr. 129 Km 8.3 | | | | Hatillo | PR | 00659 | |
| 654192 | FERRETERIA KAYUKO | PO BOX 524 | | | | MOCA | PR | 00676 | |
| 654193 | FERRETERIA LA 31 INC | PO BOX 240 | | | | JUNCOS | PR | 00777 | |
| 168305 | FERRETERIA LA CHIMENEA | HC 2 BOX 5859 | | | | PENUELAS | PR | 00624 | |
| 654195 | FERRETERIA LA CUESTA | HC 2 BOX 13825 | | | | MOCA | PR | 00716 | |
| 654194 | FERRETERIA LA CUESTA | PO BOX 2600 | SUITE 13 | | | MOCA | PR | 00675 | |
| 654196 | FERRETERIA LA DOLORES | COM LA DOLORES | 2 B AVE CASIANO CPD PARC LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| 654197 | FERRETERIA LA ECONOMIA | HC 1 BOX 4791 | | | | JAYUYA | PR | 00664-9710 | |
| 654198 | FERRETERIA LA ECONOMIA | HC 2 BOX 9994 | | | | COROZAL | PR | 00783 | |
| 654200 | FERRETERIA LA ESPECIAL | BO BUENA VISTA | CARR 167 KM15 3 | | | BAYAMON | PR | 00957 | |
| 654199 | FERRETERIA LA ESPECIAL | BO BUENA VISTA | RR 5 BOX 8379 | | | BAYAMON | PR | 00956 | |
| 843749 | FERRETERIA LA FAMA | 216 AVE. BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 654201 | FERRETERIA LA FAMA | 2216 AVE BORINQUEN | | | | SANTURCE | PR | 00915 | |
| 168306 | FERRETERIA LA FAMA | AVE BORINQUEN 2216 | | | | SANTURCE | PR | 00915 | |
| 654203 | FERRETERIA LA FAMILIA | 208 CALLE SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 654205 | FERRETERIA LA FAMILIA | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00926 | |
| 654202 | FERRETERIA LA FAMILIA | BDA QUEBRADA | CARR 127 INT 377 | | | GUAYANILLA | PR | 00677 | |
| 654204 | FERRETERIA LA FAMILIA | BO SALUD | 208 CALLE SAN IGNACIO | | | MAYAGUEZ | PR | 00680 | |
| 654206 | FERRETERIA LA FAVORITA | PO BOX 63 | | | | FLORIDA | PR | 00650 | |
| 168307 | Ferreteria La Feria | Ave. Barbosa #727 | | | | Santurce | PR | 00915 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168308 | FERRETERIA LA FERIA #2 | BO OBRERO 2114 AVE BORINQUEN | | | | SANTURCE | PR | 00920 | |
| 654207 | FERRETERIA LA MARGINAL | CARR 2 NUM 4034 | SUITE 1 | | | VEGA BAJA | PR | 00694 | |
| 168309 | FERRETERIA LA MONTANA | PO BOX 94 | | | | NARANJITO | PR | 00719 | |
| 654208 | FERRETERIA LA NUEVA ERA | BO GARROCHALES | PO BOX 42 | | | ARECIBO | PR | 00652 | |
| 168310 | FERRETERIA LA NUEVA EUROPA | 1501 AVE PONCE DE LEON | | | | SANTURCE | PR | 00909 | |
| 654209 | FERRETERIA LA NUEVA EUROPA | PDA 22 | 1501 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 654210 | FERRETERIA LA PESA | PO BOX 657 | | | | CIALES | PR | 00638 | |
| 654211 | FERRETERIA LA PETATERA | 116 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| 654212 | FERRETERIA LA PLATA | RR 5 BOX 5395 | | | | BAYAMON | PR | 00956 | |
| 654213 | FERRETERIA LAGOS DE PLATA INC | PO BOX 51137 | | | | TOA BAJA | PR | 00950 | |
| 654214 | FERRETERIA LATORRE & IRON WORK | HC 01 BOX 6012 | | | | YAUCO | PR | 00698 | |
| 654215 | FERRETERIA LAUSELL | PO BOX 938 | | | | BAYAMON | PR | 00619 | |
| 654216 | FERRETERIA LAZU INC | PO BOX 350 | | | | YABUCOA | PR | 00767 | |
| 654217 | FERRETERIA LIVIO PUIG INC. | PO BOX 1208 | | | | CAGUAS | PR | 00726 | |
| 654218 | FERRETERIA LOS BIGIOS | AVE. EMILIANO POLL | 1994 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 654219 | FERRETERIA LOS CAMIONEROS | HC 3 BOX 9899 | | | | LARES | PR | 00669 | |
| 654220 | FERRETERIA LOS MUCHACHOS | 173 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 654221 | FERRETERIA LOS MUCHACHOS | PO BOX 3387 | | | | SAN JUAN | PR | 00902 | |
| 168312 | FERRETERIA LOS NIETOS | 3962 CARR 2 | | | | VEGA BAJA | PR | 00694 | |
| 654222 | FERRETERIA LOS PRIMOS | PO BOX 668 | | | | BARRANQUITAS | PR | 00794 | |
| 654223 | FERRETERIA LUIMAR | 45 CALLE MU¥OZ RIVERA | | | | LARES | PR | 00669 | |
| 654224 | FERRETERIA LUMBER YARD | PO BOX 1398 | | | | VEGA BAJA | PR | 00693 | |
| 168313 | FERRETERIA M. OTERO Y CIA, INC. | APARTADO 848 | | | | MANATI | PR | 00674 | |
| 654225 | FERRETERIA MADEDERA 2000 | CAPARRA STATION | PO BOX 11279 | | | SAN JUAN | PR | 00922 | |
| 168314 | FERRETERIA MADERAS 3 C | PO BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| 2176069 | FERRETERIA MADERAS 3C INC | P.O. BOX 11279 | | | | SAN JUAN | PR | 00922-1279 | |
| 654226 | FERRETERIA MADERERA 2000 | PO BOX 470 | | | | TRUJILLO ALTO | PR | 00978 | |
| 654227 | FERRETERIA MALDONADO | BO LLANADA | R R 4 BOX 176 | | | ISABELA | PR | 00662 | |
| 654228 | FERRETERIA MALDONADO | PO BOX 4-176 | | | | ISABELA | PR | 00662 | |
| 654229 | FERRETERIA MANATI INC. | PO BOX 1148 | | | | MANATI | PR | 00674 | |
| 168315 | FERRETERIA MARGIE | 280 AVE LAURO PINERO | | | | CEIBA | PR | 00735 | |
| 654230 | FERRETERIA MARIAS | URB LA VEGA | BOX 1516 | | | VILLALBA | PR | 00766 | |
| 168316 | FERRETERIA MARTIN GONZALEZ | URB ALTO APOLO | 2124 CALLE ONFALA | | | GUAYNABO | PR | 00969 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654231 | FERRETERIA MARTIN GONZALEZ | URB ROLLING HILLS BO MARTIN GONZ | CARR 860 KM 05 | | | CAROLINA | PR | 00987 | |
| 168317 | FERRETERIA MARTINEZ | O DOS BOCA | CARR 181 KM 9.6 | | | TRUJILLO ALTO | PR | 00979 | |
| 654232 | FERRETERIA MARTINEZ | PO BOX 1689 | | | | TRUJILLO ALTO | PR | 00977 | |
| 654233 | FERRETERIA MARTORELL | PO BOX 4891 | | | | YABUCOA | PR | 00767 | |
| 831360 | Ferreteria Masso | P O Box 446 | | | | Caguas | PR | 00725 | |
| 654234 | FERRETERIA MASSO INC | PO BOX 446 | | | | CAGUAS | PR | 00726 | |
| 654235 | FERRETERIA MC TORRES INC. | PO BOX 512 | | | | VEGA BAJA | PR | 00694 | |
| 654236 | FERRETERIA MEDINA INC. | 4180 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 168318 | FERRETERIA MENDEZ INC | 200 CALLE SAN AGUSTIN | | | | SAN JUAN | PR | 00902 | |
| 168319 | FERRETERIA MENDEZ INC | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 1256498 | FERRETERIA MENDEZ INC | PO BOX 11279 | | | | SAN JUAN | PR | 00922-0000 | |
| 168320 | FERRETERIA MENDEZ INC | PO BOX 9023501 | | | | SAN JUAN | PR | 00902-3501 | |
| 168321 | FERRETERIA MENDEZ INC | PO BOX 9066505 | | | | SAN JUAN | PR | 00906-6505 | |
| 168322 | FERRETERIA MENDEZ INC | PUERTA DE TIERRA | PO BOX 5477 | | | SAN JUAN | PR | 00906 | |
| 168323 | FERRETERIA MENDEZ INC- NUM PATRONAL INC | PO BOX 9066505 | | | | SAN JUAN | PR | 00906-6505 | |
| 654237 | FERRETERIA MERINO INC | 700 AVE LABRA | | | | SAN JUAN | PR | 00907 | |
| 654238 | FERRETERIA MERINO INC | PO BOX 9627 | | | | SAN JUAN | PR | 00908 | |
| 168324 | FERRETERIA MERINO INC | PO BOX 9627 | | | | SANTURCE | PR | 00910-0000 | |
| 168325 | FERRETERIA MERINO INC | PO BOX 9627 700 LABRA AVE | | | | SAN JUAN | PR | 00908-0000 | |
| 654239 | FERRETERIA MI CASITA | HC 1 BOX 4842 | | | | SABANA HOYOS | PR | 00688 | |
| 654240 | FERRETERIA MIKE | HC 01 BOX 2289 | | | | BOQUERON | PR | 00622 | |
| 654241 | FERRETERIA MINILLA | PO BOX 4100 | | | | BAYAMON | PR | 00958 | |
| 168326 | FERRETERIA MINILLAS | PO BOX 4100 | | | | BAYAMON | PR | 00958-1100 | |
| 654242 | FERRETERIA MINILLAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 168327 | FERRETERIA MINILLAS INC | PO BOX 4100 | | | | BAYAMON | PR | 00958 | |
| 1256499 | FERRETERIA MIRAMAR DBA A GARCIA & CO | ADDRESS ON FILE | | | | | | | |
| 168329 | FERRETERIA MIRAMAR DBA A GARCIA & CO. | PO BOX 1265 | | | | ARECIBO | PR | 00613 | |
| 168330 | FERRETERIA MIRAMAR DBA A GARCIA & CO. | PO BOX 141600 | | | | ARECIBO | PR | 00614-1600 | |
| 168331 | FERRETERIA MIRAMAR DBA A GARCIA & CO. | PO BOX 1667 | | | | ARECIBO | PR | 00613 | |
| 654243 | FERRETERIA NALES | HC 01 BOX 8728 | | | | VIEQUES | PR | 00765 9201 | |
| 654244 | FERRETERIA NIEVES | HC 1 BOX 12050 | | | | SAN SEBASTIAN | PR | 00685 | |
| 168332 | FERRETERIA NIEVES LUMBER | 12 CALLE JESUS T PINERO | | | | PATILLAS | PR | 00723 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654245 | FERRETERIA OLA INC | PO BOX 94 | | | | NARANJITO | PR | 00719 | |
| 654246 | FERRETERIA OROCOVIS | PO BOX 132 | | | | OROCOVIS | PR | 00720 | |
| 168333 | FERRETERIA ORONOZ | P. O. BOX 1581 | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| 654247 | FERRETERIA PABLO MELENDEZ | PO BOX 66 | | | | VEGA BAJA | PR | 00694 | |
| 654248 | FERRETERIA PAGAN HNOS | BOX 3000 SUITE 559 | | | | CANOVANAS | PR | 00729 | |
| 654249 | FERRETERIA PAJUIL | PO BOX 1355 | | | | HATILLO | PR | 00659 | |
| 168335 | FERRETERIA PALOMAS #2 | BO CAMASEYES | | | | AGUADILLA | PR | 00602 | |
| 654250 | FERRETERIA PAPO | HC 2 BOX 6529 | | | | BARRANQUITAS | PR | 00794 | |
| 168336 | FERRETERIA PAPO PINA | HC 01 BOX 10275 | | | | TOA BAJA | PR | 00949 | |
| 654251 | FERRETERIA PARANA | URB EL PARAISO | 54 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 654252 | FERRETERIA PI¥EIRO | 15 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 654253 | FERRETERIA PIPO | PO BOX 482 | | | | MOCA | PR | 00676 | |
| 654254 | FERRETERIA PITAHAYA | HC03 BOX 5610 | | | | HUMACAO | PR | 00791 | |
| 654255 | FERRETERIA PLAZA | PO BOX 675 | | | | SANTA ISABEL | PR | 00757 | |
| 654256 | FERRETERIA PLUM PLAS | URB PUERTO NUEVO | 1002 FRANKLIN D ROOSEVELT AVE | | | SAN JUAN | PR | 00920 | |
| 654257 | FERRETERIA POETA LUMBER | PO BOX 927 | | | | JUANA DIAZ | PR | 00795 | |
| 654258 | FERRETERIA PUENTE JOBOS | 264 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 654259 | FERRETERIA PUERTO REAL | PO BOX 188 | | | | FAJARDO | PR | 00738 | |
| 168337 | FERRETERIA RABANAL | PO BOX 510 | | | | AIBONITO | PR | 00705 | |
| 168338 | FERRETERIA RAMONCITO | BO GUAVATE | 21625 SECT APONTE | | | CAYEY | PR | 00736 | |
| 654260 | FERRETERIA RAMOS E HIJOS | P O BOX 455 | | | | LAS MARIAS | PR | 00670 | |
| 654261 | FERRETERIA RENE | 1204 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 654262 | FERRETERIA RG INC | BOX 3002 SUITE 178 | | | | RIO GRANDE | PR | 00745-3002 | |
| 654263 | FERRETERIA RINCON CRIOLLO | PLAYA SALINAS | 18 CALLE E BO PLAYA | | | SALINAS | PR | 00751 | |
| 654264 | FERRETERIA RIO PIEDRAS | 1088 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 654265 | FERRETERIA RIVERA | PO BOX 656 | | | | YABUCOA | PR | 00767 | |
| 168339 | FERRETERIA RIVERA LUPIANEZ , INC. | CALLE SAN JOSE # 100 OESTE | | | | AIBONITO | PR | 00705-0000 | |
| 654266 | FERRETERIA RIVERA LUPIANEZ INC | 100 CALLE SAN JOSE E | | | | AIBONITO | PR | 00705 | |
| 654267 | FERRETERIA RIVERAS COMMERCIAL | 213 AVE MUNOZ RIVERA S | | | | CAYEY | PR | 00736 | |
| 654268 | FERRETERIA RODRIGUEZ | PO BOX 2324 | | | | SAN JUAN | PR | 00909-2324 | |
| 654269 | FERRETERIA RODRIGUEZ | PO BOX 565 | | | | NAGUABO | PR | 00718 | |
| 654270 | FERRETERIA ROMAN | 28 CALLE BETANCES | | | | UTUADO | PR | 00641 | |
| 168340 | FERRETERIA ROMAN | CALLE BETANCES # 28 | | | | UTUADO | PR | 00641-0000 | |
| 654271 | FERRETERIA ROSA NIEVES | P O BOX 1019 | | | | MOCA | PR | 00676 | |
| 654272 | FERRETERIA ROVIN | PO BOX 3381 | | | | AGUADILLA | PR | 00605 | |
| 654273 | FERRETERIA SABANA SECA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654274 | FERRETERIA SALAMANCA | PO BOX 586 | | | | LUQUILLO | PR | 00773 | |
| 168341 | Ferreteria San Jose | HC 05 BOX 18064 | | | | Arecibo | PR | 00612 | |
| 654275 | FERRETERIA SAN LUIS | BO GARROCHALES | P O BOX 162 | | | ARECIBO | PR | 00652 | |
| 654276 | FERRETERIA SANTA ANA | 24 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 168342 | FERRETERIA SANTA ISABEL | 43 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | |
| 654277 | FERRETERIA SANTA RITA | PO BOX 341 | | | | VEGA ALTA | PR | 00692 | |
| 654278 | FERRETERIA SANTA ROSA | PO BOX 323 | | | | GUAYNABO | PR | 00970 | |
| 168343 | FERRETERIA SANTANA INC | HC 01 BOX 8526 | | | | SAN GERMAN | PR | 00683 | |
| 654279 | FERRETERIA SANTIAGO | P O BOX 1533 | | | | FAJARDO | PR | 00738 | |
| 168344 | FERRETERIA SANTIAGO LOPEZ | PO BOX 853 | | | | LAJAS | PR | 00667 | |
| 168345 | FERRETERIA SANTIAGO LOPEZ | URB. EL VALLE 94, CALLE MIRTOS | | | | LAJAS | PR | 00667 | |
| 168346 | FERRETERIA SANTIAGO LOPEZ INC | URB EL VALLE | 94 CALLE MIRTOS | | | LAJAS | PR | 00667 | |
| 654280 | FERRETERIA SANTOS | PO BOX 50089 | | | | TOA BAJA | PR | 00950 | |
| 654281 | FERRETERIA SANTURCE | 1072 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 654282 | FERRETERIA SILVA | PO BOX 1540 | | | | CABO ROJO | PR | 00623 | |
| 654283 | FERRETERIA SOLA | PO BOX 2330 | | | | SALINAS | PR | 00751 | |
| 168347 | FERRETERIA SOLAR EL ALMACIGO INC | DEPT DE LA VIVIENDA | 606 AVE BARBOSA | | | SAN JUAN | PR | 00926 | |
| 168348 | FERRETERIA SOLAR EL ALMACIGO INC | PO BOX 1606 | | | | YAUCO | PR | 00698-1606 | |
| 168350 | FERRETERIA SOLAR EL ALMACIGO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 2037403 | Ferreteria Solar El Almacigo, Inc | ADDRESS ON FILE | | | | | | | |
| 2037403 | Ferreteria Solar El Almacigo, Inc | ADDRESS ON FILE | | | | | | | |
| 654284 | FERRETERIA SOLAS | PO BOX 2330 | | | | SALINAS | PR | 00751 | |
| 654285 | FERRETERIA SOSO | 9 CARR 702 | | | | COAMO | PR | 00769 | |
| 654286 | FERRETERIA SOTO | BO PUEBLO VIEJO | HC 1 BOX 441 | | | FLORIDA | PR | 00650 | |
| 654287 | FERRETERIA SOTO | PO BOX 441 | | | | FLORIDA | PR | 00650 | |
| 654288 | FERRETERIA TAVAREZ | BO LLANADAS | 43 CALLE VARSOVIA | | | ISABELA | PR | 00662 | |
| 168351 | FERRETERIA TESORO EN MADERAS | HC 645 BOX 6265 | | | | TRUJILLO ALTO | PR | 00976 | |
| 654289 | FERRETERIA TORES HIJOS | BOX 15 | SEC ALVAREZ | | | HATILLO | PR | 00659 | |
| 168352 | FERRETERIA TORRES | SUMMIT HILLS | 1747 JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 168353 | FERRETERIA TORRES E HIJOS | CARR 130 KM 1.1 | | | | HATILLO | PR | 00659 | |
| 654290 | FERRETERIA TOWN HILL INC | TIERRALTA 2 | F 19 CALLE GAVILANES | | | GUAYNABO | PR | 00969 | |
| 654292 | FERRETERIA TRUE VALUE | SAN FRANCISCO 206 | OLD SAN JUAN | | | SAN JUAN | PR | 00902 | |
| 654291 | FERRETERIA TRUE VALUE | VIEJO SAN JUAN | 208 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00901 | |
| 843751 | FERRETERIA VALOIS PAGAN | 1478 AVE. TITO CASTRO | | | | PONCE | PR | 00716-4712 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654293 | FERRETERIA VARGAS | PO BOX 10301 | | | | SAN JUAN | PR | 00922-0301 | |
| 654294 | FERRETERIA VARGAS | REPTO METROPOLITANO | 921 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 831361 | Ferreteria Vargas, Inc. | PO Box 10301 | | | | San Juan | PR | 00922 | |
| 168354 | FERRETERIA VEGA ALTA , INC. | P. O. BOX 219 | | | | VEGA ALTA | PR | 00692-0000 | |
| 168355 | FERRETERIA VEGA ALTA, IC. | PO BOX 219 | | | | VEGA ALTA | PR | 00692 | |
| 654295 | FERRETERIA VICTORIA | PO BOX 75 | | | | VIEQUES | PR | 00765 | |
| 843752 | FERRETERIA VICTORY | PO BOX 209 | | | | MERCEDITA | PR | 00715 | |
| 654296 | FERRETERIA WILLIAM | P O BOX 654 | | | | JAYUYA | PR | 00664 | |
| 654297 | FERRETERIA WITO | PO BOX 331 | | | | MOROVIS | PR | 00687 | |
| 654298 | FERRETERIA Y AGROCENTRO | HC 83 BOX 7741 | | | | VEGA ALTA | PR | 00692 | |
| 168356 | Ferreteria Y Casa Agricola San Miguel | Carr. Pipo Crespo, Sect Las Vegas | | | | Camuy | PR | 00627 | |
| 654299 | FERRETERIA Y CENTRO AGRICOLA EL SIETE | RR 3 BOX 10168 | | | | TOA ALTA | PR | 00953 | |
| 654300 | FERRETERIA Y CTRO AGRICOLA | PO BOX 810 | | | | MOCA | PR | 00676 | |
| 654301 | FERRETERIA Y GARAGE GONZALEZ | BO CAGUANA | HC 03 BOX 13235 | | | UTUADO | PR | 00761 | |
| 654302 | FERRETERIA Y GARAJE GONZALEZ | HC 03 BOX 13235 | | | | UTUADO | PR | 00641 | |
| 654303 | FERRETERIA Y GRAVERO C & S | 26 SANTA BARBARA | | | | JAYUYA | PR | 00664 | |
| 654304 | FERRETERIA Y GRAVERO HERNANDEZ | PO BOX 591 | | | | HUMACAO | PR | 00792 | |
| 654305 | FERRETERIA Y GRAVERO LAS AMERICAS | ESQ SAN JOSE | 45 CALLE MORSE | | | ARROYO | PR | 00615 | |
| 654306 | FERRETERIA Y GRAVERO LAS AMERICAS | KM 12 CARR 753 | | | | ARROYO | PR | 00714 | |
| 654307 | FERRETERIA Y GRAVERO LAS AMERICAS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 654308 | FERRETERIA Y GRAVERO LOS ANGELES | BO RINCON | PO BOX 305 | | | GURABO | PR | 00778 | |
| 168357 | FERRETERIA Y GRAVERO SAINT JUST | CARR 848 SAINT JUST | KM 2 HM 2 205 | | | TRUJILLO ALTO | PR | 00978 | |
| 654309 | FERRETERIA Y SUP CARRERO | PO BOX 111 | | JAYUYA | | JAYUYA | PR | 00664 | |
| 654310 | FERRETERIA YUYO GONZALEZ | HC 03 BOX 19638 | | | | ARECIBO | PR | 00612-9400 | |
| 654311 | FERRETERIA YUYO GONZALEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 168358 | FERRETERIAS PLUM-PLAS | 1002 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 168359 | FERREYRA TONDOLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 168360 | FERRI NAVARRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 168361 | FERRI ROSARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 168362 | FERRI TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1431510 | Ferriggi, Richard H. | ADDRESS ON FILE | | | | | | | |
| 168363 | FERRIN ALDAS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 168364 | FERRIOL ALONSO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 168365 | FERRIS MUJICA, YESIKA | ADDRESS ON FILE | | | | | | | |
| 168366 | FERRIS ROMAN, ALAN | ADDRESS ON FILE | | | | | | | |
| 2200559 | Ferris Roman, Allen | ADDRESS ON FILE | | | | | | | |
| 168367 | FERRIS ROMAN, ALLEN | ADDRESS ON FILE | | | | | | | |
| 168368 | FERRIS ROMAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| 168369 | FERRIS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 168370 | FERRO DIAZ, STEVEN R | ADDRESS ON FILE | | | | | | | |
| 168372 | FERRO FAJARDO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 168371 | FERRO FAJARDO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 168373 | FERRO HOLDING CORP | URB SABANERA DORADO | 429 CAMINO DEL SUSUA | | | DORADO | PR | 00646-0000 | |
| 168374 | FERRO, SEGUNDO J. | ADDRESS ON FILE | | | | | | | |
| 654314 | FERROCARRIL SERVICE STATION TEXACO | H2 AVE HOSTOS ESQ FERROCARRIL | | | | PONCE | PR | 00731 | |
| 654313 | FERROCARRIL SERVICE STATION TEXACO | PO BOX 7449 | | | | PONCE | PR | 00732-7749 | |
| 830443 | Ferrovial Agroman, LLC | Attn: Manuel Sanchez Pereira; Nassin E. Tactuk | 1250 Ponce De Leon Ave | San José Building Suite 901 | | San Juan | PR | 00907 | |
| 654315 | FERSENE PEIGNE | BARRIO ALCOA | 11 CALLE ANTONIO DUOERGE | | | PEDERNALES | | | DOMINICAN REPUBLIC |
| 654316 | FERTI LAND | PO BOX 370 | | | | GARROCHALES | PR | 00652 | |
| 654317 | FERVILL CO INC | PO BOX 235 | | | | ST JUST | PR | 00978 | |
| 2175343 | FESCO INC | P.O. BOX 2706 | | | | MAYAGUEZ | PR | 00681 | |
| 168376 | FESCO INC | PO BOX 608 | | | | MAYAGUEZ | PR | 00681-0608 | |
| 168377 | FESHOLD HERNANDE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 168378 | FESHOLD NAZARIO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 168379 | FESHOLD ROSA, HELEN | ADDRESS ON FILE | | | | | | | |
| 168380 | FESHOLD ROSA, JOHANNES | ADDRESS ON FILE | | | | | | | |
| 2006612 | Feshold Rosa, Johannes | ADDRESS ON FILE | | | | | | | |
| 168380 | FESHOLD ROSA, JOHANNES | ADDRESS ON FILE | | | | | | | |
| 654318 | FESISLA INC | RR 3 BOX 3962 | | | | SAN JUAN | PR | 00926-9614 | |
| 168381 | FESR TRANSPORT INC | HC 2 BOX 11907 | | | | MOCA | PR | 00676-8358 | |
| 654319 | FESS OF PUERTO RICO INC | P O BOX 143673 | | | | ARECIBO | PR | 00614-3673 | |
| 654320 | FEST FAMILIAR DEL CENTRO INC DE MOROVIS | BOX 245 | | | | MOROVIS | PR | 00687 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654321 | FESTI VITY CORP | URB LA CUMBRE SUITE 209 | 271 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 654322 | FESTIVAL AZUCAR GUARAPO Y MELAO | P O BOX 525 | | | | YABUCOA | PR | 00767 | |
| 654323 | FESTIVAL BOMBA Y PLENA INC / PLENARIUM | URB COUNTRY CLUB | 1100 CALLE BUSELLO | | | SAN JUAN | PR | 00924 | |
| 654324 | FESTIVAL CETI C/O AGUSTIN SERRANO | PO BOX 1912 | | | | ARECIBO | PR | 00613 | |
| 168382 | FESTIVAL CINE INTERNACIONAL DE SAN JUAN | PMB 374 1507 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 654325 | FESTIVAL CUEVAS DE LA MORA | HC 01 BOX 4305 | | | | COMERIO | PR | 00782 | |
| 654326 | FESTIVAL DE LA COCOLIA DE MAYAGUEZ | BO EL SECO | 52 JOSE ACOSTA | | | MAYAGUEZ | PR | 00681 | |
| 654327 | FESTIVAL DE LA COCOLIA INC | VALLE HERMOSO | S O 9 CIPRESS | | | MAYAGUEZ | PR | 00680 | |
| 168383 | FESTIVAL DE LA ESPERANZA CORP | HC 22 BOX 9614 | | | | JUNCOS | PR | 00777 | |
| 168384 | FESTIVAL DE LA LONGANIZA RECRE CULTURAL | PO BOX 627 | | | | OROCOVIS | PR | 00720 | |
| 654328 | FESTIVAL DE MANGO | 3 CAMINO LAS GRACIAS APT 201 | | | | MAYAGUEZ | PR | 00680 | |
| 654329 | FESTIVAL DE REYES | 54 CALLE COULT | | | | SAN SEBASTIAN | PR | 00685 | |
| 654330 | FESTIVAL DEL ANON DE NARANJITO INC | HC 71 BOX 1750 | | | | NARANJITO | PR | 00719 | |
| 654331 | FESTIVAL DEL PASTEL DE OROCOVIS | P O BOX 1545 | | | | OROCOVIS | PR | 00720 | |
| 654332 | FESTIVAL DEL PETATE | 2 CALLE DR TIO | | | | SABANA GRANDE | PR | 00637 | |
| 654333 | FESTIVAL DEL VOLANTIN MAYAGUEZANO INC | 105 CALLE DR VADI | | | | MAYAGUEZ | PR | 00680 | |
| 168385 | FESTIVAL EL JOBO INC | BOX 682 | | | | COMERIO | PR | 00782 | |
| 654334 | FESTIVAL FAMILIAR DEL CENTRO | P O BOX 245 | | | | MOROVIS | PR | 00687 | |
| 843753 | FESTIVAL FLORWERS | RIO GRANDE HILLS | 49-A CALLE A | | | RIO GRANDE | PR | 00745 | |
| 654335 | FESTIVAL INT DE LA GUITARRA DE PR INC | ESTACION UPR | PO BOX 21402 | | | SAN JUAN | PR | 00931 | |
| 168386 | FESTIVAL MUSICAL LATINO AMERICANO INC | P O BOX 9020137 | | | | SAN JUAN | PR | 00902-0137 | |
| 168387 | FESTIVAL NACIONAL DEL CAFE FRE | PO BOX 3059 | | | | YAUCO | PR | 00698 | |
| 654336 | FESTIVAL NAVIDE¥O FAMILAR INC | RAMIREZ DE ARELLANO | 8 CALLE CAMPECHE JARDAN | | | MAYAGUEZ | PR | 00680 | |
| 168388 | FESTIVAL Y MARATON MUJER PUERTORRIQUENA | BO SABANA ENEAS | 355 CALLE 12 | | | SAN GERMAN | PR | 00683 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654337 | FESTIVITIES BASKET SHOP | URB LA CUMBRE | 603 CALLE WASHINGTON | | | SAN JUAN | PR | 00926 | |
| 168389 | FESTIVO INC | 361 SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 168390 | FESTIVO PR COM, INC. | 357 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 168391 | FESTIVOL CORP | VILLA NEVARES | 1073 CALLE 3 | | | SAN JUAN | PR | 00927-5124 | |
| 168392 | FESTNA TRADING CORP. | P. O. BOX 13392 | | | | SAN JUAN | PR | 00908-0000 | |
| 654338 | FESTNA TRAIDING CORP | PO BOX 13392 | | | | SAN JUAN | PR | 00908 | |
| 168393 | FEVE SANDOVAL, DIDIER | ADDRESS ON FILE | | | | | | | |
| 168394 | FEYJOO HERNANDEZ, EDDA L | ADDRESS ON FILE | | | | | | | |
| 168395 | FF GENERAL CONTRACTORS INC | URB URB COUNTRY CLUB | C 416 CALLE ML 9 | | | CAROLINA | PR | 00982 | |
| 168396 | FF LAW OFFICE, PSC | PO BOX 193384 | | | | SAN JUAN | PR | 00919-3384 | |
| 654339 | FFEMC CORP | PO BOX 364229 | | | | SAN JUAN | PR | 00936-4229 | |
| 168397 | FFP NEW MEDIA PR LLC | 364 CALLE SAN JORGE | APTO 2 H | | | SAN JUAN | PR | 00911 | |
| 168398 | FG 2, INC. | HC 3 BOX 35438 | | | | MAYAGUEZ | PR | 00680-9131 | |
| 168399 | FG CONTRACTOR INC | P O BOX 857 | | | | SAN ANTONIO | PR | 00690 | |
| 2008577 | FG Marketing Puerto Rico INC | ADDRESS ON FILE | | | | | | | |
| 2008577 | FG Marketing Puerto Rico INC | ADDRESS ON FILE | | | | | | | |
| 168400 | FGE & ASSOCIATES PSC | PMB 772 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 168401 | FGM ENGINEERING SERVICES CORP | PO BOX 3031 | | | | VEGA ALTA | PR | 00692 | |
| 168402 | FGR MEDIA LLC | URB SABANERA DEL RIO | 497 | | | GURABO | PR | 00778 | |
| 168403 | FGUEROA MONTALVO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 168404 | FHC CSCO ESC MEDICINA DE PONCE AGUADILLA | FHC-CENTRO SALUD CONDUCTUAL (AGUADILLA) | PO BOX 7004 | | | PONCE | PR | 00732 | |
| 168405 | FHC CSCO ESC MEDICINA DE PONCE COAMO | FHC-CENTRO SALUD CONDUCTUAL(CESCO) | 132 JOSE I QUINTON (ALTOS) STE 1 | | | COAMO | PR | 00769 | |
| 168406 | FHC HEALTH SYSTEM | URB CARIBE | 1549 CALLE ALDA | | | SAN JUAN | PR | 00926-2709 | |
| 168408 | FHCHS OF PUERTO RICO | 17 CALLE 2 SUITE 520 | | | | GUAYNABO | PR | 00968 | |
| 168409 | FHP WEST VALLEY CENTER | ATTN MEDICAL RECORDS | 3730 W 4700 S | | | W VALLEY | UT | 84118 | |
| 168410 | FHS FIRST HEALTH SYSTEM | CENTRO COMERCIAL HUMACAO | EDIFICIO 10A LOCAL 3 Y 4 AVENIDA | FONT MARTELO | | HUMACAO | PR | 00791 | |
| 654340 | FHT INC | PO BOX 7814 | | | | PONCE | PR | 00732-7814 | |
| 168411 | FI 413 CORP | PO BOX 9026 | | | | CAGUAS | PR | 00726 | |
| 168412 | FIALLO DE VILLANUEVA, SONIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 168413 | FIALLO SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 168414 | FIALLO SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 168415 | Fiber Optic Systems, Corp. | METRO OFFICE PARK 7 CALLE 1 | SUITE 204 | | | GUAYNABO | PR | 00968-1718 | |
| 654341 | FIBRA IMAGING SYSTEM CORP | PMB 317 | 667 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654342 | FICHELLE INVESTMENT CORP | 243 CALLE PARIS SUITE 1855 | | | | SAN JUAN | PR | 00917-3632 | |
| 654343 | FICO COLLADO FERRER | HC 1 BOX 5475 | | | | CIALES | PR | 00638 | |
| 168416 | FICUS PRODUCTIONS CORP | COND COSMOPOLITAN | 555 CALLE MONSERRATE APT 203 | | | SAN JUAN | PR | 00907 | |
| 168417 | FID DE CONSERVACION E HISTORIA VIEQUEZ | 138 CALLE FLAMBOYAN | | | | VIEQUES | PR | 00765 | |
| 168418 | FID ISABEL FONALLEDAS RUBERT R | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| 168419 | FID MERCADO PADILLA | VALLE ARRIBA STATION | PO BOX 3799 | | | CAROLINA | PR | 00984 | |
| 168420 | FID VADIM ANDREE NIKITINE | 27 AVE JORGE GONZALEZ STE 300 | | | | GUAYNABO | PR | 00968 | |
| 168421 | FIDALGO BENET, YASMIN E | ADDRESS ON FILE | | | | | | | |
| 168422 | FIDALGO BENETT, MAGDA | ADDRESS ON FILE | | | | | | | |
| 168423 | FIDALGO CASTRO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 168424 | FIDALGO CORDOVA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 168425 | FIDALGO DIAZ 411 SE | URB EL ALAMO | A 8 CALLE LAREDO | | | GUAYNABO | PR | 00969 | |
| 168426 | FIDALGO DOMINGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 168427 | FIDALGO MUNOZ, CLARA T. | ADDRESS ON FILE | | | | | | | |
| 168428 | FIDDLER GONZALEZ & RODRIGUEZ | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 1753794 | FIDDLER GONZALEZ & RODRIGUEZ, PSC BANK CASE NO. 17-03403 | ADDRESS ON FILE | | | | | | | |
| 168429 | FIDDLER GONZALEZ Y RODRIGUEZ PSC | ORIENTAL CENTER 254 | AVE MUNOZ RIVERA P1 | | | SAN JUAN | PR | 00918 | |
| 168430 | FIDDLER GONZALEZ Y RODRIGUEZ PSC | PO BOX 195607 | | | | SAN JUAN | PR | 00919-5607 | |
| 168431 | FIDDLER GONZALEZ Y RODRIGUEZ PSC | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 168432 | FIDE ALBERTO R ESTEVES | 171 CALLE DEL PARQUE PH6 | | | | SAN JUAN | PR | 00909 | |
| 168433 | FIDE ALFREDO A MARTINEZ ALVAREZ | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 168434 | FIDE BENEFICIO RAMON I RODRIGUEZ MORALES | HC 1 BOX 6331 | | | | GUAYNABO | PR | 00971 | |
| 168435 | FIDE CANDELARIO GONZALEZ | PO BOX 8127 | | | | CAGUAS | PR | 00626 | |
| 168436 | FIDE CASTRO ORTIZ | URB VEDADO | 115 CALLE HIJA DEL CARIBE | | | SAN JUAN | PR | 00918 | |
| 168437 | FIDE CORE DEVELOPMENT TF | PO BOX 1660 | | | | MAYAGUEZ | PR | 00681 | |
| 168438 | FIDE EDUCATIVO F RODRIGUEZ | 19-22 AVE RAMIREZ DE ARELLANO STE 7 PMB | | | | GUAYNABO | PR | 00966-3175 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168439 | FIDE ESPECIAL F RODRIGUEZ | PMB 33 | 19 22 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 168440 | FIDE ESTELA I ZABALETA | PO BOX 366736 | | | | SAN JUAN | PR | 00936-6736 | |
| 168441 | FIDE ESTHER BEJAR BEJAR | PO BOX 270126 | | | | SAN JUAN | PR | 00928-2926 | |
| 168442 | FIDE FAMILIAR FERNANDEZ LOMBARD | PO BOX 9023905 | | | | SAN JUAN | PR | 00901 | |
| 168443 | FIDE FIGUEROA LUGO | PO BOX 800459 | | | | PONCE | PR | 00780-0459 | |
| 168444 | FIDE GARCIA MANTILLA | PO BOX 10399 | | | | SAN JUAN | PR | 00922-0399 | |
| 168445 | FIDE HELVETIA M PEREZ | 497 AVE EMILIANO POL STE 594 | | | | SAN JUAN | PR | 00902 | |
| 168446 | FIDE HIJAS LUIS FERNANDEZ ONDINA | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1429 | |
| 168447 | FIDE ISABEL ALVAREZ RUIZ | PO BOX 360781 | | | | SAN JUAN | PR | 00936 | |
| 168448 | FIDE ISABEL FONALLEDAS RUBERT | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| 654344 | FIDE JANINE FONALLEDAS | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| 654345 | FIDE JOAQUIN A VILLAMIL | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 168449 | FIDE JORGE E UNANUE LOPEZ | PO BOX 601467 | | | | BAYAMON | PR | 00960-6067 | |
| 654346 | FIDE JOSE R ALVAREZ & GLORIA FIGUERAS | PO BOX 3348 | | | | SAN JUAN | PR | 00936 | |
| 654347 | FIDE LUIS ALBERTO ROMAN | EXT ROOSEVELT | 391 CALLE SARGENTO MEDINA | | | SAN JUAN | PR | 00918-3823 | |
| 654348 | FIDE M E SABATER & SABATER | P O BOX 9023332 | | | | SAN JUAN | PR | 00902-3332 | |
| 654349 | FIDE MARGARITA FONALLEDAS RUBERT | P O BOX 71450 | | | | SAN JUAN | PR | 00936-1450 | |
| 654350 | FIDE MARIA SOLEDAD FREIRIA GONZALEZ | PO BOX 4412 | | | | SAN JUAN | PR | 00902 | |
| 168450 | FIDE MARTIN BONIN | PO BOX 192862 | | | | SAN JUAN | PR | 00919 | |
| 168451 | FIDE MATA | PO BOX 1660 | | | | MAYAGUEZ | PR | 00681 | |
| 168452 | FIDE NIETOS RAMON E CANCIO GUZMAN | COND MIRAMAR ROYAL-TORRE NOR | 706 CALLE ROOSEVELT APT 1-1001 | | | SAN JUAN | PR | 00907-3470 | |
| 168453 | FIDE NOGA ESTHER LOPEZ PUMAREJO | MANS DE GUAYNABO | B9 CALLE 2 | | | GUAYNABO | PR | 00969-5246 | |
| 654351 | FIDE PATRICIA VILLAMIL | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 168454 | FIDE PUNTA GORDA | PO BOX 1660 | | | | MAYAGUEZ | PR | 00681-1660 | |
| 168455 | FIDE ROSADO DIAZ | PO BOX 361 | | | | SAN GERMAN | PR | 00683-0361 | |
| 168456 | FIDE SEBASTIAN JOSE JAVIER PONS REXACH | PO BOX 366215 | | | | SAN JUAN | PR | 00936 | |
| 168457 | FIDE TORO FREIRE | LAGUNA PARK | 550 CALLE MONSERRATE APT 8 | | | SAN JUAN | PR | 00907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168458 | FIDEI IRREVOCABLE MARQUEZ-ROSSY | URB GARCIA | 20 CALLE A | | | SAN JUAN | PR | 00926-5102 | |
| 168459 | FIDEICO BENEFICIO CARLOS A SANTIAGO | LOS ARBOLES DE MONTEHIEDRA | 600 BLVD DE LA MONTANA APT 371 | | | SAN JUAN | PR | 00926-7115 | |
| 1431260 | Fideicomiso 1137950 Maribel Luciano | ADDRESS ON FILE | | | | | | | |
| 654352 | FIDEICOMISO A AURORA M GARCIA | VILLA CAPARRA | CARR 2 KM 6 M243 | | | GUAYNABO | PR | 00966 | |
| 168461 | FIDEICOMISO ACOSTA CANAS | URB TORRIMAR | 8-17 PASEO DE LA ALHAMBRA | | | GUAYNABO | PR | 00966-3149 | |
| 168462 | FIDEICOMISO AIDA BIRD CANALS | PO BOX 21952 | | | | SAN JUAN | PR | 00931 | |
| 168463 | FIDEICOMISO ALEJANDRO ESTEBAN RODRIGUEZ SUAREZ | PO BOX PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 168464 | FIDEICOMISO ALEROS TRUST II | POBOX 513 | | | | SAN GERMAN | PR | 00683 | |
| 168465 | FIDEICOMISO ALEXANDRA S SANTIAGO NEGRON | LOS ARBOLES DE MONTEHIEDRA | 600 BLVD DE LA MONTANA APT 371 | | | SAN JUAN | PR | 00926-7115 | |
| 168466 | FIDEICOMISO ALFREDO J FERNANDEZ | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 168467 | FIDEICOMISO ALVARO BIRD CANALS | PO BOX 21952 | | | | SAN JUAN | PR | 00931 | |
| 168468 | FIDEICOMISO ANA S CORDERO MELLADO | PO BOX 946 | | | | DORADO | PR | 00646-0946 | |
| 168469 | FIDEICOMISO ANDRE R GOMEZ LOPEZ ESTUDIOS UNIVERSIT | EXT VILLA CAPARRA | C2 CALLE FLORENCIA | | | GUAYNABO | PR | 00966-1722 | |
| 168470 | FIDEICOMISO ANDRE R GOMEZ LOPEZ NECESIDADES ORDINA | EXT VILLA CAPARRA | C2 CALLE FLORENCIA | | | GUAYNABO | PR | 00966-1722 | |
| 168471 | FIDEICOMISO ANDRES R GOMEZ LOPEZ ESESTUDIO UNIV | EXT VILLA CAPARRA | C2 CALLE FLORENCIA | | | GUAYNABO | PR | 00966-1722 | |
| 1480307 | Fideicomiso Andres R Gomez Lopez Esestudio Univ | Ext Villa Caparra | C2 Calle Florencia | | | Guyanabo | PR | 00966-1722 | |
| 168472 | FIDEICOMISO ANNE MARIE UNANUE LOPEZ | PO BOX 601467 | | | | BAYAMON | PR | 00960-6067 | |
| 168473 | FIDEICOMISO ANTONIO RAFAEL FERNANDEZ TORRES | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 168474 | FIDEICOMISO ANTONIO REYES BONAR | URB PINERO | 88 CALLE ALHAMBRA | | | SAN JUAN | PR | 00917-3111 | |
| 168475 | FIDEICOMISO AROSTEGUI | 25 HARBOUR VIEW DRIVE | | | | HUMACAO | PR | 00791 | |
| 168476 | FIDEICOMISO ARTURO J CADILLA | VILLA CAPARRA | H10 CALLE H | | | GUAYNABO | PR | 00966-1740 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 168477 | FIDEICOMISO AYALA RIVERA | PO BOX 1568 | | | | MAYAGUEZ | PR | 00681 | |
| 2180011 | Fideicomiso B & B | Attn: Jose C. Baco | Laborrtorios Baco | 22 Calle Peral N | | Mayaguez | PR | 00681-4821 | |
| 1509452 | Fideicomiso B&B | ADDRESS ON FILE | | | | | | | |
| 168478 | FIDEICOMISO BAYOUTH LACAZE | 1217 BUCKWOOD DR | | | | ORLANDO | FL | 32806-7033 | |
| 168479 | FIDEICOMISO BLANCA MARI SOMOZA | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 2156587 | FIDEICOMISO BLANCO BOU | ADDRESS ON FILE | | | | | | | |
| 168480 | FIDEICOMISO BUHLER LABOY | URB SAN ALFONSO | A14 AVE DEGETAU | | | CAGUAS | PR | 00725-6446 | |
| 168481 | FIDEICOMISO CADILLA REBOLLEDO | VILLA CAPARRA | H10 CALLE H | | | GUAYNABO | PR | 00966-1740 | |
| 168482 | FIDEICOMISO CALUGAFE | PO BOX 477 | | | | MAYAGUEZ | PR | 00681-0477 | |
| 654353 | FIDEICOMISO CARLOS A UNANUE LOPEZ | P O BOX 601467 | | | | BAYAMON | PR | 00960 | |
| 168483 | FIDEICOMISO CARMEN G TRIGO SUAREZ | PO BOX 11850 PMB 101 | | | | SAN JUAN | PR | 00922-1850 | |
| 168484 | FIDEICOMISO CARRASQUILLO RAMIREZ | PO BOX 273 | | | | CAGUAS | PR | 00726-0273 | |
| 168485 | FIDEICOMISO CGNG | PO BOX 299 | | | | MAYAGUEZ | PR | 00681-0299 | |
| 2152125 | FIDEICOMISO COLLADO ROSAS | P.O. BOX 3563 | | | | MAYAGUEZ | PR | 00681-3563 | |
| 168486 | FIDEICOMISO COLON SANTIAGO | RR 12 BOX 10383 | | | | BAYAMON | PR | 00956-9813 | |
| 168487 | FIDEICOMISO CONSERVACION/HISTORIA VIEQUE | CALLE FLAMBOYAN #138 | | | | VIEQUES | PR | 00761-0138 | |
| 168488 | FIDEICOMISO CONTRERAS-GOMEZ | PO BOX 3074 | | | | MAYAGUEZ | PR | 00681-3074 | |
| 168489 | FIDEICOMISO CRISTINA MARTINEZ ALVAREZ | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 168490 | FIDEICOMISO CRISTINA Y ERIC STUBBE NEVARES | URB GARDEN HLS | K3 CALLE GREEN VLY | | | GUAYNABO | PR | 00966-2604 | |
| 168491 | FIDEICOMISO DE ALFREDO LATIMER, GORBEA Y MARGARITA | EAN PARK SAN | 2061 CALLE CACIQUE | | | SAN JUAN | PR | 00911-1513 | |
| 168492 | FIDEICOMISO DE ALISA D NEGRON | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4319 | |
| 168493 | FIDEICOMISO DE BALLETS DE SAN JUAN | P O BOX 79769 | | | | CAROLINA | PR | 00984 | |
| 168494 | FIDEICOMISO DE CARLOS A UNANUE LOPEZ | PO BOX 601467 | | | | BAYAMON | PR | 00960-6067 | |
| 168495 | FIDEICOMISO DE CIENCIA TECNOLOGIA E INVE | CIA DE FOMENTO | 355 AVE ROOSEVELT PISO 4 | | | SAN JUAN | PR | 00918 | |
| 168497 | FIDEICOMISO DE CONSERVACION DE P R | PO BOX 90235 | | | | SAN JUAN | PR | 00902-3554 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168498 | FIDEICOMISO DE CONSERVACION DE P R | PO BOX 9023554 | | | | SAN JUAN | PR | 00902-3554 | |
| 843754 | FIDEICOMISO DE CONSERVACION PR | PO BOX 9023554 | | | | SAN JUAN | PR | 00902-3554 | |
| 654354 | FIDEICOMISO DE INMUEBLES SILVA TULLA | URB EXT ROOSEVELT | 452 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918-2631 | |
| 168499 | FIDEICOMISO DE JESUS PENA | PO BOX 6902 | | | | CAGUAS | PR | 00726-6902 | |
| 168500 | FIDEICOMISO DEL CASTILLO GARCIA | 1357 AVE ASHFORD STE 223 | | | | SAN JUAN | PR | 00901 | |
| 168501 | FIDEICOMISO EM AGUIRRE | URB ALHAMBRA | 2606 CALLE LINDARAJA | | | PONCE | PR | 00716-3856 | |
| 168502 | FIDEICOMISO EMILIO RAFAEL BARBOSA | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 2152178 | FIDEICOMISO ENCARLAN III | PO BOX 9021299 | | | | SAN JUAN | PR | 00902 | |
| 168503 | FIDEICOMISO ENRIQUE J RIVERA RIVERA | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| 843755 | FIDEICOMISO ESC DERECHO (UPR) | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 843756 | FIDEICOMISO ESC. DERECHO | UNIVERSIDAD DE P.R. | APARTADO 23349 | | | RIO PIEDRAS | PR | 00931-3349 | |
| 168504 | FIDEICOMISO ESCUELA DE DERECHO | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |
| 654355 | FIDEICOMISO ESCUELA DE DERECHO /U P R | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 168505 | FIDEICOMISO ESPOSOS BENMAMAN MEDINA | PO BOX 986 | | | | MANATI | PR | 00674-0986 | |
| 168506 | FIDEICOMISO ESTELA I ZABALETA | PO BOX 9020886 | | | | SAN JUAN | PR | 00902-0886 | |
| 168507 | FIDEICOMISO FAM | URB CONDADO VIEJO | 40 CALLE GARDENIA | | | CAGUAS | PR | 00725-2466 | |
| 168508 | FIDEICOMISO FAMILIA CAPOTE PLA | 82 CALLE KINGS CT | | | | SAN JUAN | PR | 00911 | |
| 168509 | FIDEICOMISO FAMILIA FRIAS LOPEZ | PO BOX 3092 | | | | ARECIBO | PR | 00613-3092 | |
| 168510 | FIDEICOMISO FAMILIA ROMAN MALAVE | PO BOX 2044 | | | | SAN SEBASTIAN | PR | 00685 | |
| 168511 | FIDEICOMISO FANNY GARRATON | PO BOX 364665 | | | | SAN JUAN | PR | 00936-4665 | |
| 168512 | FIDEICOMISO FELIX I CALDERON | 592 CALLE CESAR GONZALEZ APT 1014 | | | | SAN JUAN | PR | 00918 | |
| 168513 | FIDEICOMISO FERNANDEZ VALDEZ | PO BOX 800809 | | | | COTO LAUREL | PR | 00780-0809 | |
| 1521524 | Fideicomiso Flores Morales, represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1531948 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1523363 | FIDEICOMISO FLORES MORALES, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | UBS TRUST COMPANY OF PUERTO RICO | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 | |
| 2180012 | Fideicomiso Flores-Morales, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 168514 | FIDEICOMISO FOSSAS SUAREZ TRUST | 2167 CALLE LOIZA | | | | SAN JUAN | PR | 00913-4512 | |
| 168515 | FIDEICOMISO GABRIEL A RIVERA | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| 168516 | FIDEICOMISO GABRIEL ANDRES BARBOSA MARTINEZ | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 168517 | FIDEICOMISO GARCAN | PO BOX 494 | | | | ISABELA | PR | 00662-0494 | |
| 168518 | FIDEICOMISO GEALVI | PO BOX 9784 | | | | ARECIBO | PR | 00613-9784 | |
| 168519 | FIDEICOMISO GL NEVARES GONZALEZ | MANS GARDEN HLS | F4 CALLE 6 | | | GUAYNABO | PR | 00966-2710 | |
| 168520 | FIDEICOMISO GORBEA DIAZ | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1429 | |
| 168521 | FIDEICOMISO GUILLERMO JUAN TORRUELLSERRALLES | PO BOX 65 | | | | MERCEDITA | PR | 00715-0065 | |
| 168522 | FIDEICOMISO H JORDAN III | COND HATO REY PLAZA | 200 AVE JESUS T PINERO APT 17D | | | SAN JUAN | PR | 00918-4159 | |
| 168523 | FIDEICOMISO HERMANOS SANTANA | PO BOX 191089 | | | | SAN JUAN | PR | 00919-1089 | |
| 168524 | FIDEICOMISO HERNANDEZ BENABE | PO BOX 367059 | | | | SAN JUAN | PR | 00936 | |
| 2137933 | FIDEICOMISO HERNANDEZ CASTRODAD | FIDEICOMISO HERNANDEZ CASTRODAD | HC 06 BOX 72502 | | | CAGUAS | PR | 00725-9511 | |
| 2163849 | FIDEICOMISO HERNANDEZ CASTRODAD | HC 06 BOX 72502 | | | | CAGUAS | PR | 00725-9511 | |
| 168526 | FIDEICOMISO HERNANDEZ CASTRODAD | HC 6 BOX 72502 | | | | CAGUAS | PR | 00725-9511 | |
| 168527 | FIDEICOMISO HERNANDEZ CASTRODAD | HYC 06 BOX 72502 | | | | CAGUAS | PR | 00725-9511 | |
| 168528 | FIDEICOMISO HERNANDEZ CASTRODAD | PMB 265 PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 168529 | FIDEICOMISO HNOS MARCHAND BENMAMAN | PO BOX 986 | | | | MANATI | PR | 00674-0986 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168530 | FIDEICOMISO HOPKINS | 89 DE DIEGO SUITE 105 PMB 646 SAN JUAN | PR | | | SAN JUAN | PR | 00927 | |
| 168531 | FIDEICOMISO INIGO FAS | PO BOX 1265 | | | | MAYAGUEZ | PR | 00681-1265 | |
| 839950 | Fideicomiso Institucional de la Guardia Nacional (FIGNA) | LA GUARDIA NACIONAL DE PR | PO BOX 12000 | | | SAN JUAN | PR | 00922 | |
| 2163453 | FIDEICOMISO INSTITUCIONAL DE LA GUARDIA NACIONAL (FIGNA) | PO Box 12000 | | | | San Juan | PR | 00922 | |
| 2230396 | FIDEICOMISO INSTITUCIONAL DE LA GUARDIA NACIONAL (FIGNA) | PR-1 KM 57.2 | | | | CAYEY | PR | 00736 | |
| 838788 | FIDEICOMISO INSTITUCIONAL DE LA GUARDIA NACIONAL D | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 654356 | FIDEICOMISO INSTITUCIONAL GUARD NACIONAL | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 168532 | FIDEICOMISO IRREVOCABLE CS SURIAANA | PO BOX 946 | | | | DORADO | PR | 00646 | |
| 168533 | FIDEICOMISO ISABEL FONALLEDAS RUBERT J2 | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| 168534 | FIDEICOMISO ISABEL HELENA SOFIA MARTINEZ ALVARE | 701 AVE PONCE DE LEON STE 407 | | | | SAN JUAN | PR | 00907 | |
| 168535 | FIDEICOMISO ISABELLA M ZAYAS DUBON | P.O. BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 1532693 | Fideicomiso Isamar, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 168536 | FIDEICOMISO JAVIER A CALDERON CASTR | 500 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-2652 | |
| 168537 | FIDEICOMISO JAVIER JOSUE VAZQUEZ | 410 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716-2854 | |
| 168538 | FIDEICOMISO JIMENEZ RIVERA | URB MONTEHIEDRA | 217 CALLE ZORZAL | | | SAN JUAN | PR | 00926-7111 | |
| 168539 | FIDEICOMISO JORDAN SANCHEZ | PO BOX 190132 | | | | SAN JUAN | PR | 00919-0132 | |
| 168540 | FIDEICOMISO JORGE I RIVERA RIVERA | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| 168541 | FIDEICOMISO JUARBE LUGO | TERRAZAS PARQ ESCORIAL | 603 BLVD MEDIA LUNA APT 4506 | | | CAROLINA | PR | 00987-6618 | |
| 168542 | FIDEICOMISO KARIAN ISABEL VAZQUEZ | 410 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716-2854 | |
| 168543 | FIDEICOMISO LA ESCUELA DE DERECHO UPR | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168544 | FIDEICOMISO LA FAMILIA | 3 SECTOR SANTA TERESITA | | | | NARANJITO | PR | 00719-8739 | |
| 168545 | FIDEICOMISO LALMFC | 2011 AVE PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | |
| 168545 | FIDEICOMISO LALMFC | MIGDALIA FUENTES | 5 CALLE PALOMA | | | MOCA | PR | 00676 | |
| 168546 | FIDEICOMISO LAS MESAS | PO BOX 1194 | | | | MAYAGUEZ | PR | 00681-1194 | |
| 168547 | FIDEICOMISO LASA CORTES | PO BOX 545 EL SENORIAL MAIN STATION | | | | SAN JUAN | PR | 00926 | |
| 168548 | FIDEICOMISO LEBRON RODRIGUEZ | COND PARQUE DE LOYOLA | 500 AVE PINERO SUITE 1205 | | | SAN JUAN | PR | 00918 | |
| 168549 | FIDEICOMISO LOPEZ FALERO | 3071 AVE ALEJANDRINO PMB 230 | | | | GUAYNABO | PR | 00969 4800 | |
| 2151633 | FIDEICOMISO LUGO RIVERA | PO BOX 9 | | | | HORMIGUEROS | PR | 00660 | |
| 168551 | FIDEICOMISO LUIS ALEXIS ROMAN | EXT ROOSEVELT | 391 CALLE SARGENTO MEDINA | | | SAN JUAN | PR | 00918-3823 | |
| 168552 | FIDEICOMISO LUIS C VILLAFANEZ | PO BOX 8369 | | | | SAN JUAN | PR | 00910-0369 | |
| 168553 | FIDEICOMISO MALOY DUFOUR | PO BOX 2762 | | | | SAN JUAN | PR | 00936-2762 | |
| 2137328 | FIDEICOMISO MANGUAL-CARDONA | FIDEICOMISO MANGUAL CARDONA | PO BOX 1673 | | | CANOVANAS | PR | 00729 | |
| 2163850 | FIDEICOMISO MANGUAL-CARDONA | PO BOX 1673 | | | | CANOVANAS | PR | 00729 | |
| 168555 | FIDEICOMISO MARIA DEL MAR FUENTES FUENTES | PO BOX 3443 | | | | GUAYNABO | PR | 00970 | |
| 1258294 | FIDEICOMISO MARIA E FLORES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 168557 | FIDEICOMISO MARIA E RAMIREZ BENIQUEZ | HC 61 BOX 34653 | | | | AGUADA | PR | 00602-9413 | |
| 168558 | FIDEICOMISO MARIAELENA SOMOZA FERNANDEZ | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 168559 | FIDEICOMISO MAURICIO I NICOLAS BARB | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 2151634 | FIDEICOMISO MERCADO RIERA | 9166 CALLE MARINA | | | | PONCE | PR | 00717 | |
| 1478670 | Fideicomiso Mercado Riera (Trust) | ADDRESS ON FILE | | | | | | | |
| 168561 | FIDEICOMISO MIRGIA ROMAN | PO BOX 1868 | | | | ISABELA | PR | 00662-1868 | |
| 168562 | FIDEICOMISO MIRZA MATOS CASTILLO | LA CIMA DE TORRIMAR | 14 CARR 833 APT 1603 | | | GUAYNABO | PR | 00969 | |
| 168563 | FIDEICOMISO MOSQUERA PARDO | 985 CARR 349 APT 804 | | | | MAYAGUEZ | PR | 00680-8415 | |
| 168564 | FIDEICOMISO MUNOZ LOPEZ | COND LAS MESAS | 985 CARR 349 APT 804 | | | MAYAGUEZ | PR | 00680 8415 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168565 | FIDEICOMISO MYRNA VICTORIA SUAREZ RIOS | C/O EUROBANK | 270 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 168566 | FIDEICOMISO NATALIA SOFIA BERNAL FERNANDE | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 168567 | FIDEICOMISO OCD | DEPARTAMENTO DE HACIENDA | PO BOX 9022501 | | | SAN JUAN | PR | 00902-2501 | |
| 654357 | FIDEICOMISO OLIMPICO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 168568 | FIDEICOMISO OLIMPICO DE PR | P O BOX 2004 | | | | SALINAS | PR | 00751 | |
| 168569 | FIDEICOMISO OLIMPICO DE PUERTO RICO | APARTADO 2004 | | | | SALINAS | PR | 00751-0000 | |
| 168570 | FIDEICOMISO OLIMPICO DE PUERTO RICO | CARR. 712 KM 0.3 | | | | SALINAS | PR | 00751-0000 | |
| 168571 | FIDEICOMISO OLIMPICO DE PUERTO RICO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 168572 | FIDEICOMISO OTERO PEREZ | PO BOX 143691 | | | | ARECIBO | PR | 00614-3691 | |
| 168573 | FIDEICOMISO PARA BENEDICIO DE NORMA IRIS ALAYON | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4319 | |
| 168574 | FIDEICOMISO PARA EL RETIRO WALESKA OLIVENCIA | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1429 | |
| 168575 | FIDEICOMISO PARA ESCUELA DE DERECHO | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 654358 | FIDEICOMISO PARA LA ESC DEREC | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |
| 168577 | FIDEICOMISO PARA LA ESCUELA DE DERECHO | 7 AVE UNIVERSIDAD # 701 | | | | SAN JUAN | PR | 00925-2527 | |
| 168576 | FIDEICOMISO PARA LA ESCUELA DE DERECHO | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 168578 | FIDEICOMISO PEDRO A ZABALETA | PO BOX 366736 | | | | SAN JUAN | PR | 00936-6736 | |
| 654359 | FIDEICOMISO PERPETUO COMUNIDADES ESPECIA | PO BOX 42001 | | | | SAN JUAN | PR | 00940-2001 | |
| 168579 | FIDEICOMISO PINO LOPEZ | PO BOX 299 | | | | MAYAGUEZ | PR | 00681-0299 | |
| 1518916 | Fideicomiso Plaza | 3 Darado Beach | | | | Dorado | PR | 00646 | |
| 1518916 | Fideicomiso Plaza | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 168580 | FIDEICOMISO REBECA J NEGRON DAMSKY | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4319 | |
| 168581 | FIDEICOMISO RIVAS RODRIGUEZ | F 17 EXT SANTA ELENA CALLE 4 | | | | GUAYANILLA | PR | 00656 | |
| 168582 | FIDEICOMISO RIVERA GARCIA | PASEO DEL PRADO | F2 CAMINO LAS MARGARITAS | | | SAN JUAN | PR | 00926-5915 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168583 | FIDEICOMISO RODRIGUEZ SERRANO | COND METRO PLAZA | 303 CALLE VILLAMIL APT 503 | | | SAN JUAN | PR | 00907 | |
| 168584 | FIDEICOMISO RODRIGUEZ-CORAPI | URB MONTEHIEDRA | 211 CALLE ZORZAL | | | SAN JUAN | PR | 00926-7111 | |
| 168585 | FIDEICOMISO RUANO DELA IGLESIA | PO BOX 6699 | | | | MAYAGUEZ | PR | 00681 | |
| 654360 | FIDEICOMISO SHAH | 251 CALLE CHILE 2DO PISO | | | | SAN JUAN | PR | 00917 | |
| 168586 | FIDEICOMISO SONIA VILA MALAVE | PO BOX 8764 | | | | SAN JUAN | PR | 00910-0764 | |
| 168587 | FIDEICOMISO SOSA MARTINEZ | PO BOX 1318 | | | | MAYAGUEZ | PR | 00681 | |
| 168588 | FIDEICOMISO SOTO MARTINEZ | PO BOX 13616 | | | | SAN JUAN | PR | 00908-3616 | |
| 168589 | FIDEICOMISO SOTOMAYOR CANDELARIA | HC 8 BOX 45023 | | | | AGUADILLA | PR | 00603-9717 | |
| 168590 | FIDEICOMISO SUAREZ BENITEZ | C/O EUROBANK | 270 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 168591 | FIDEICOMISO SYLVETTE CANCIO ACEVEDO | COND MIRAMAR ROYAL-TORRE NOR | 706 CALLE ROOSEVELT APT 1-1001 | | | SAN JUAN | PR | 00907-3470 | |
| 168592 | FIDEICOMISO TESTMENTARIO FRANCISCO ALONSO VELEZ | PO BOX 192453 | | | | SAN JUAN | PR | 00919-2453 | |
| 168593 | FIDEICOMISO VALENTIN-CAMUNAS | PO BOX 39 | | | | AGUADILLA | PR | 00605-0039 | |
| 1478793 | Fideicomiso Vanessa Bayonet Diaz | ADDRESS ON FILE | | | | | | | |
| 168594 | FIDEICOMISO VANNESA BAYONET DIAZ | ADDRESS ON FILE | | | | | | | |
| 168594 | FIDEICOMISO VANNESA BAYONET DIAZ | ADDRESS ON FILE | | | | | | | |
| 168595 | FIDEICOMISO VEGA RIVERA | COND SAN LUIS | 54 CALLE PALMERAS APT 503 | | | SAN JUAN | PR | 00901-2426 | |
| 168596 | FIDEICOMISO VEROLIA | PO BOX 10122 | | | | SAN JUAN | PR | 00908-1122 | |
| 168597 | FIDEICOMISO VICENTE A SUAREZ RIOS | C/O EUROBANK | 270 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 168598 | FIDEICOMISO VIVA | PO BOX 364428 | | | | SAN JUAN | PR | 00936 | |
| 654361 | FIDEICOMISO YOLANDA VILLAMIL PASSALACQUA | PO BOX 360120 | | | | SAN JUAN | PR | 00936-0120 | |
| 168599 | FIDEIUCOMIISO EN BENEFICIO DE PEDRO JOSE ZAYAS DUB | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 168600 | FIDEL A COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 654362 | FIDEL A GARCIA LOZADA | SANTA JUANITA | AE19 CALLE 33 ESTE | | | BAYAMON | PR | 00956 | |
| 654363 | FIDEL A GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 168601 | FIDEL A IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 168602 | FIDEL A SANTANA MARRERO | ADDRESS ON FILE | | | | | | | |
| 168603 | FIDEL AUTO | H C 3 BOX 33526 | | | | AGUADA | PR | 00602 | |
| 654364 | FIDEL AUTO GLASS | HC 59 BOX 6701 | | | | AGUADA | PR | 00602 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168605 | FIDEL CABRERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 654366 | FIDEL CASTILLO VEGA | ADDRESS ON FILE | | | | | | | |
| 654367 | FIDEL COLON VELEZ | URB REXVILLE AA | 39 CALLE 49 | | | BAYAMON | PR | 00957 | |
| 168606 | FIDEL CRUZADO VEGA | ADDRESS ON FILE | | | | | | | |
| 168607 | FIDEL CRUZADO VEGA | ADDRESS ON FILE | | | | | | | |
| 168608 | FIDEL CRUZADO VEGA | ADDRESS ON FILE | | | | | | | |
| 654368 | FIDEL DE FRIAS JIMENES | PO BOX 5183 | | | | AGUADILLA | PR | 00603 | |
| 168610 | FIDEL DE GRACIA COLON | ADDRESS ON FILE | | | | | | | |
| 654369 | FIDEL E DIAZ NAZARIO | PO BOX 464 | | | | YABUCOA | PR | 00767 | |
| 168611 | FIDEL E RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 168612 | FIDEL ESTRADA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 654370 | FIDEL F TREJO ERAZO | P O BOX 467 | | | | TRUJILLO ALTO | PR | 00978-0467 | |
| 168613 | FIDEL FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 168614 | FIDEL GONZALEZ ALMENAS | ADDRESS ON FILE | | | | | | | |
| 168615 | FIDEL GONZALEZ ALMENAS | ADDRESS ON FILE | | | | | | | |
| 654371 | FIDEL HERNANDEZ MARTINEZ | URB LOS ARBOLES | 202 CALLE VERDE DEL PARQUE | | | CAROLINA | PR | 00987 | |
| 770595 | FIDEL IRIZARRY RIVERA | LCDA. CAREN A. RUIZ PÉREZ | LCDA. CAREN A. RUIZ PÉREZ CALLE | ANGEL G. MARTINEZ #5 | | SABANA GRANDE | PR | 00637 | |
| 168616 | FIDEL IRIZARRY RIVERA | LCDO. JOSÉ M. BRACETE ALMODOVAR | LCDO. JOSÉ M. BRACETE ALMODOVAR | PO BOX 189 | | YAUCO | PR | 00698 | |
| 654372 | FIDEL LATIMER ANDINO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 654373 | FIDEL LEBRON CUEVAS | URB VILLA CLEMENTE | J 20 CALLE BILBAO | | | GUAYNABO | PR | 00969 | |
| 654374 | FIDEL LOZADA GUTIERREZ | PO BOX 287 | | | | TOA ALTA | PR | 00954-0287 | |
| 168617 | FIDEL LOZANO GALLARDO | ADDRESS ON FILE | | | | | | | |
| 168618 | FIDEL MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 654375 | FIDEL N SANTANA ORTIZ/C R AMBULANCE SERV | PO BOX 266 | | | | CABO ROJO | PR | 00623 | |
| 654376 | FIDEL ORTEGA FIGUEROA | RR 5 BOX 9262 | | | | TOA ALTA | PR | 00953 | |
| 168619 | FIDEL ORTIZ LABOY | ADDRESS ON FILE | | | | | | | |
| 168620 | FIDEL PADILLA SANTOS | ADDRESS ON FILE | | | | | | | |
| 843758 | FIDEL REYES COLON | VILLA EL ENCANTO | I-9 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 654377 | FIDEL RODRIGUEZ / ESTAMPADOS GERONIMO | URB BAIROA | AP 5 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 168621 | FIDEL RODRIGUEZ ARGUINZONI | ADDRESS ON FILE | | | | | | | |
| 168622 | FIDEL RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 654378 | FIDEL RODRIQUEZ ALICEA | URB DORAVILLE | 13C BLOQUE 3 CALLE 5 | | | DORADO | PR | 00646 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654379 | FIDEL ROMAN /DBA/ ROMAN MACHINE SHOP | PO BOX 117 | | | | JUANA DIAZ | PR | 00795 | |
| 654380 | FIDEL ROMAN GONZALEZ | HC 2 BOX 8860 | | | | QUEBRADILLA | PR | 00678 | |
| 654381 | FIDEL ROMERO ORTIZ | PLAYA STATION | 123 CALLE A | | | SALINAS | PR | 00751 | |
| 654382 | FIDEL SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 168623 | FIDEL SANTIAGO TORRES | 43 LOS TANQUES | | | | JUANA DIAZ | PR | 00795 | |
| 654383 | FIDEL SANTIAGO TORRES | LAS VIAS 1 | | | | JUANA DIAZ | PR | 00795 | |
| 654384 | FIDEL SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 168624 | FIDEL TIRADO JUARBE | ADDRESS ON FILE | | | | | | | |
| 654385 | FIDEL TORRES RIOS | BO LA MESA | HC 05 BOX 59778 | | | CAGUAS | PR | 00725 | |
| 654386 | FIDEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 654387 | FIDEL TORRES RIVERA / LE MUST | HC 02 BOX 7916 | | | | JAYUYA | PR | 00664 | |
| 168625 | FIDEL VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 168626 | FIDEL VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 654388 | FIDELA ARCE MELECIO | PO BOX 913 | | | | VEGA BAJA | PR | 00694 | |
| 654389 | FIDELA COLON LOPEZ | 40 CALLE ESTRELLA | | | | PONCE | PR | 00730 | |
| 654390 | FIDELA GUEVAREZ ORTIZ | HC 1 BOX 1816 | | | | MOROVIS | PR | 00687 | |
| 168627 | FIDELA PINET DE PIZARRO | ADDRESS ON FILE | | | | | | | |
| 654391 | FIDELA ROBLES | VILLA DEL CARMEN | 2648 CALLE TETUAN | | | PONCE | PR | 00716-2225 | |
| 168628 | FIDELA SOTO NIEVES | ADDRESS ON FILE | | | | | | | |
| 654392 | FIDELINA CAMACHO LUGO | ADDRESS ON FILE | | | | | | | |
| 654393 | FIDELINA CASTRO DE LEON | ADDRESS ON FILE | | | | | | | |
| 168629 | FIDELINA DEL VALLE TIRADO | ADDRESS ON FILE | | | | | | | |
| 654394 | FIDELINA LEBRON CARRERO | URB CAMINO DEL MAR | 3006 VIA CARACOLES | | | TOA BAJA | PR | 00949 | |
| 168630 | FIDELINA LOZANO ARBOLEDA | ADDRESS ON FILE | | | | | | | |
| 654395 | FIDELINA ORTIZ NAZARIO | PO BOX 2000 | PMB 231 | | | CANOVANAS | PR | 00729 | |
| 168631 | FIDELINA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 654396 | FIDELINA VARGAS DE AVILES | ADDRESS ON FILE | | | | | | | |
| 654397 | FIDELINA VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 168633 | FIDELINA VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 168634 | FIDELIS SOLUTIONS LLC | PO BOX 191198 | | | | SAN JUAN | PR | 00919 | |
| 1560825 | Fidelity & Deposit Co. of Maryland | ADDRESS ON FILE | | | | | | | |
| 1560825 | Fidelity & Deposit Co. of Maryland | ADDRESS ON FILE | | | | | | | |
| 168635 | Fidelity & Guaranty Life Insurance Company | Attn: Christopher Bacon, Premium Tax Contact | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| 168636 | Fidelity & Guaranty Life Insurance Company | Attn: Eric Marhoun, Regulatory Compliance Government | 1001 Fleet Street | | | Baltimore | MD | 21202 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168637 | Fidelity & Guaranty Life Insurance Company | Attn: Eric Marhoun, Vice President | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| 168638 | Fidelity & Guaranty Life Insurance Company | Attn: Jason Kaster, Consumer Complaint Contact | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| 168639 | Fidelity & Guaranty Life Insurance Company | Attn: Jodi Hyde, Circulation of Risk | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| 168640 | Fidelity & Guaranty Life Insurance Company | c/o FGR Corporate Services, Inc., Agent for Service of Process | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| 168641 | Fidelity & Guaranty Life Insurance Company | Ruan II Center | 601 Locust Street | | | De Moines | IA | 50309 | |
| 654399 | FIDELITY ADVISOR INTERMEDIATE BOND FUND | 82 DEVONSHIRE STREET F 8 G | | | | BOSTON | MA | 02109 | |
| 654400 | FIDELITY ADVISOR MINICIPAL INC FUND CLAS | 82 DEVONSHIRE STREET F 8 G | | | | BOSTON | MA | 02109 | |
| 654401 | FIDELITY ADVISOR STRATEGIC INCOME FUND | 82 DEVONSHIRE STREET F8G | | | | BOSTON | MA | 02109 | |
| 168642 | FIDELITY AND DEPOSIT CO | T1-14 CORPORATE TAX DEPARTME | 1400 AMERICAN LN | | | SCHAUMBURG | IL | 60196-5452 | |
| 168643 | Fidelity And Deposit Company of Maryland | 600 Red Brook Boulevard | 4th Floor | | | Owings Mills | MD | 21117 | |
| 168644 | Fidelity And Deposit Company of Maryland | Attn: Cheryl Neson, Circulation of Risk | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168645 | Fidelity And Deposit Company of Maryland | Attn: Chuck Treanor, Premiun Tax Contact | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168646 | Fidelity And Deposit Company of Maryland | Attn: David Bower, Vice President | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168647 | Fidelity And Deposit Company of Maryland | Attn: Dennis Kerrigan, Vice President | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168648 | Fidelity And Deposit Company of Maryland | Attn: Eileen Maloney, Regulatory Compliance Government | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168649 | Fidelity And Deposit Company of Maryland | Attn: Nancy Mueller, President | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168650 | Fidelity And Deposit Company of Maryland | Attn: Susan Kendziora, Consumer Complaint Contact | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168651 | Fidelity And Deposit Company of Maryland | c/o Law Offices of Ivan M. Fernandez, Agent for Service of Process | 1400 American Lane | | | Schaumburg | IL | 60196 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422878 | FIDELITY AND DEPOSIT COMPANY OF MARYLAND | GERMAN A. RIECKEHOFF | GERMAN RIECKEHOFF CALLE URUGUAY | 273 CENTRUM PLAZA 5A | | SAN JUAN | PR | 00917 | |
| 168653 | FIDELITY AND DEPOSIT COMPANY OF MARYLAND | LAURA MALDONADO-RODRIGUEZ | LAURA MALDONADO LAW OFFICE | PO BOX 191736 | | SAN JUAN | PR | 00919 | |
| 654402 | FIDELITY DEPOSIT COMPANY MARYLAND | 300 ST PAUL PLACE | | | | BALTIMORE | MD | 21202 | |
| 2150833 | FIDELITY INTERMED. MUN. | C/O NATIONAL FINANCIAL SERVICES LLC | C/O LEGAL DEPT. LITIGATION GROUP | ATTN: KIMBERLY STONE | 900 SALEM ST. - OT1N3 | SMITHFIELD | RI | 02917 | |
| 2156407 | FIDELITY INTERMED. MUN. | ADDRESS ON FILE | | | | | | | |
| 168654 | FIDELITY NATIONAL INSURANCE COMPANY | 601 RIVERSIDE | AVE BLDG 5 SUITE 200 | | | JACKSONVILLE | FL | 32204 | |
| 168655 | Fidelity National Title Insurance Company | 601 Riverside Avenue | | | | Jacksonville | FL | 32204 | |
| 168656 | Fidelity National Title Insurance Company | Attn: Jan Wilson, President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 168657 | Fidelity National Title Insurance Company | Attn: John Chytraus, Circulation of Risk | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 168658 | Fidelity National Title Insurance Company | Attn: See Rennie, Premiun Tax Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 168659 | Fidelity National Title Insurance Company | c/o Fidelity National Title Gruop Puerto Rico, Inc. , Agent for Service of Process | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 168660 | Fidelity National Title Insurance Company | c/o Regulatory Department, Consumer Complaint Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 168661 | Fidelity National Title Insurance Company | c/o Regulatory Department, Regulatory Compliance Government | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 2150834 | FIDELITY PENNSYLVANIA MU | C/O NATIONAL FINANCIAL SERVICES LLC | C/O LEGAL DEPT. LITIGATION GROUP | ATTN: KIMBERLY STONE | 900 SALEM ST. - OT1N3 | SMITHFIELD | RI | 02917 | |
| 2156408 | FIDELITY PENNSYLVANIA MU | C/O NATIONAL FINANCIAL SERVICES LLC | LEGAL DEPT. LITIGATION GROUP | ATTN: KIMBERLY STONE | 900 SALEM ST. - OT1N3 | SMITHFIELD | RI | 02917 | |
| 168662 | FIDELITY PROPERTY INCOME TRUST | EXCHANGE PLACE | | | | BOSTON | MA | 02109-2881 | |
| 168663 | Fidelity Warranty Services, Inc. | 500 Jim Moran Boulevard | | | | Deerfield Beach | FL | 33442 | |
| 168664 | FIDENCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 654403 | FIDENCIA OTERO RUIZ | URB VENUS GARDENS 1756 | CALLE PAFOS | | | SAN JUAN | PR | 00924 | |
| 168665 | FIDENCIO MENDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 654404 | FIDENCIO MENDEZ GONZALEZ | HC 01 BOX 3780 | | | | QUEBRADILLAS | PR | 00678 | |
| 654405 | FIDENCIO QUILES FERRER | URB MAGNOLIA GARDENS | R13 CALLE 18 | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654406 | FIDENCIO RODRIGUEZ TORRES | RES DR PALOU EDIF 08 | APT 63 | | | HUMACAO | PR | 00791 | |
| 168666 | FIDEOCOMISO LOPEZ LOPEZ | URB VISTA VERDE | 47 URB VISTA VERDE | | | CAMUY | PR | 00627-3302 | |
| 168667 | FIDES LAW GROUP LLC | PO BOX 153 | | | | CABO ROJO | PR | 00623 | |
| 168668 | FIDIA A ARIAS PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 168669 | FIDIAS H. MORENO ALVALLE | ADDRESS ON FILE | | | | | | | |
| 654407 | FIDIAS M. GARABITO GUERRERO | CUIDAD UNIVERSITARIA | K 12 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 654408 | FIDIAS RUIZ DELGADOQ | URB LAS CUMBRES | 296 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 168670 | FIDICOMISO CARLOS JOSE CASTELL | PO BOX 360781 | | | | SAN JUAN | PR | 00936 | |
| 654409 | FIDILA A ACEVEDO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 168671 | FIDUCIARY DIONISIO MIRANDA PEREZ | PO BOX 364704 | | | | SAN JUAN | PR | 00936-4704 | |
| 168672 | FIDUCIARY FOR THE BENEFIT OF AGNES D FUER | PO BOX 1298 | | | | GUAYNABO | PR | 00970-1298 | |
| 2146070 | Fiduciary Ssb | Attn: Legal Dept. | c/o State Street Bank & Trust Company | 1 Lincoln Street, FL 1 | | Boston | MA | 02111 | |
| 2151973 | FIDUCIARY SSB | C/O STATE STREET BANK & TRUST COMPANY | ATTN: JODI LUSTER | 1 LINCOLN STREET, FL 1 | | BOSTON | MA | 02111 | |
| 2151291 | FIDUCIARY TRUST COMPANY INTL | PROXYTRUST FBO FIDUCIARY TRUST CO. INTERNATIONAL | P.O. BOX 11126 | | | HAUPPAUGE | NY | 11788-0934 | |
| 168673 | FIEDLER & FRIAS ARQUITECTOS | CALLE CESAR GONZALEZ 356 | | | | SAN JUAN | PR | 00918-2114 | |
| 168674 | FIEDLER DAMIANI, JEAN MICHEL | ADDRESS ON FILE | | | | | | | |
| 168675 | FIEGUEROA RIVERA, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 168676 | FIEL MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 168677 | FIELD & PERMITS PSC | URB LOS ANGELES | 46 CALLE TAURO | | | CAROLINA | PR | 00979 | |
| 168678 | Fields Arosemena, Luis A | ADDRESS ON FILE | | | | | | | |
| 168679 | FIELDS AROSEMENA, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 168680 | FIELDS GARCIA, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 168681 | FIELDS, SARAH | ADDRESS ON FILE | | | | | | | |
| 168682 | FIERRES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 654410 | FIESTA CAKE | 55 CALLE DIEGO ZALDUONDO | | | | FAJARDO | PR | 00738 | |
| 654411 | FIESTA CATERING | PO BOX 250 | | | | GUANICA | PR | 00653 | |
| 654412 | FIESTA DEL PESCAO PUERTO REAL CABO ROJO | PUERTO REAL | 38 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 654414 | FIESTA RENTAL | 48 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 843759 | FIESTA RENTAL | PMB 108-400 JUAN CALAF | | | | SAN JUAN | PR | 00918-1323 | |
| 654413 | FIESTA RENTAL | PO BOX 270383 | | | | SAN JUAN | PR | 00927-0383 | |
| 654415 | FIESTAS DE CRUZ TRAS TALLERES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168683 | FIESTECITA DBA SUZBEIDAD RIVERA MURPHY | VILLA BLANCA | 22 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 654416 | FIETO AUTO / RUIZ ASENCIO PERFECTO | HC 01 BOX 9586 | | | | TOA ALTA | PR | 00949 | |
| 654417 | FIETO MOTORS IMPORT | JARDINES DE LA FUENTE #245 | CALLE CERVANTE | | | TOA ALTA | PR | 00953 | |
| 654418 | FIFA CONSULTING GROUP | PLAZA ALTA SUITE 59 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3304 | |
| 654419 | FIFA CORP | 138 AVE WINSTON CHURCHILL | MSC 549 | | | SAN JUAN | PR | 00926-0023 | |
| 168684 | FIFA CORP | MCS 549 WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926 | |
| 168685 | FIFTH MATE PRODUCTION INC | 500 S BUENA VISTA STREET | | | | BURBANK | CA | 91521 | |
| 654420 | FIFTH PUERTO RICAN FILM | P O BOX 1010 | | | | CHICAGO | IL | 60610 | |
| 2146071 | Fifth Third Bank | c/o Corporation Service Company | 80 State Street | | | Albany | NY | 12207-2543 | |
| 654421 | FIFTH THIRD BANK | MD 1090F8-38 FOUNTAIN SQUARE PLAZA | | | | CINCINNATI | OH | 45263 | |
| 168686 | FIFTH&PACIFIC COMPANIES PUERTO RICOINC | 8TH FL TAX DEPT | 5901 W SIDE AVE | | | NORTH BERGEN | NJ | 07047-6451 | |
| 843760 | FIFTIES COMMUNICATIONS | 187 CALLE O NEILL | | | | SAN JUAN | PR | 00918 | |
| 654422 | FIFTIES COMMUNICATIONS | 187 ONEILL ST | | | | SAN JUAN | PR | 00918 | |
| 168687 | FIGARELLA RIESTRA, MAREN | ADDRESS ON FILE | | | | | | | |
| 168688 | Figarella Riestra, Maren | ADDRESS ON FILE | | | | | | | |
| 168689 | FIGARELLA VIRAZEL, GUY M | ADDRESS ON FILE | | | | | | | |
| 168691 | FIGARO BARETT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 168690 | FIGARO BARETT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 168692 | FIGARO KELLY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 168693 | FIGARO KELLY, OLGA M | ADDRESS ON FILE | | | | | | | |
| 1767681 | Figerora Colon , Norma Ivis | ADDRESS ON FILE | | | | | | | |
| 2090622 | Figerora Garcia, Ana Myriam | ADDRESS ON FILE | | | | | | | |
| 654423 | FIGHT FAX INC | PO BOX 896 | | | | SICKLERVILLE | NY | 08081 | |
| 654424 | FIGMAR CLEANERS | VILLA DE SAN FRANCISCO | 89 DE DIEGO SUITE 107 | | | SAN JUAN | PR | 00927 | |
| 838031 | FIGNA | Base Aérea Muñiz 27 | | | | Carolina | PR | 00972 | |
| 838025 | FIGNA | BASE AEREA MUNIZ EDIF. #27 | | | | CAROLINA | PR | 00972 | |
| 838030 | FIGNA | Base Aérea Muñiz, Edif. #27 | | | | Carolina | PR | 00972 | |
| 2137935 | FIGNA | FIDEICOMISO INSTITUCIONAL GUARD NACIONAL | PO Box 12000 | | | San Juan | PR | 00922 | |
| 2163856 | FIGNA | PO BOX 12000 | | | | SAN JUAN | PR | 00922 | |
| 2163854 | FIGNA | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 2055353 | Figuaroa Ortiz, Silvia E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168694 | FIGUEIRA LOPEZ, CHANATHA M | ADDRESS ON FILE | | | | | | | |
| 1528098 | Figueiras Llanos , Andres | ADDRESS ON FILE | | | | | | | |
| 168695 | FIGUEIRAS REVUELTA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 1945098 | Figueiras Revuelta, Consuelo | ADDRESS ON FILE | | | | | | | |
| 1873578 | Figuena Albelo, Glendaliz | ADDRESS ON FILE | | | | | | | |
| 1861910 | Figuenoa Gomez, Edwin | ADDRESS ON FILE | | | | | | | |
| 2073584 | Figuenoa Rivera, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1585169 | Figueora Bobe, Calex | ADDRESS ON FILE | | | | | | | |
| 1775452 | Figueora Mariani, Diana | ADDRESS ON FILE | | | | | | | |
| 168697 | FIGUEORA ZAYAS, ELSA | ADDRESS ON FILE | | | | | | | |
| 168698 | FIGUER A ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 1819665 | FIGUERA HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2141454 | Figuera Ortiz , Eduardo | ADDRESS ON FILE | | | | | | | |
| 1836399 | Figuera Pellot, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 168699 | FIGUERA RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 1419720 | FIGUERAO MARTÍNEZ, NILSA | CARLOS L. CLAUSELL REYES | URB. ROOSEVELT 315 JUAN B. RODRÍGUEZ | | | SAN JUAN | PR | 00918 | |
| 654425 | FIGUERAS & DEL VALLE PSC | AVE HOSTOS # 511 | 204 SUITE | | | SAN JUAN | PR | 00917 | |
| 654426 | FIGUERAS & PADILLA INC. | 1529 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 168700 | FIGUERAS ALVAREZ & ASSOC. | AVE HOSTOS # 511 | 204 SUITE | | | SAN JUAN | PR | 00917 | |
| 168701 | FIGUERAS ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 791710 | FIGUERAS COLON, JANET E. | ADDRESS ON FILE | | | | | | | |
| 168702 | FIGUERAS COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 168703 | Figueras Cruz, Leonardo | ADDRESS ON FILE | | | | | | | |
| 1668574 | Figueras Feliciano, Julio | ADDRESS ON FILE | | | | | | | |
| 168704 | FIGUERAS FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2082447 | Figueras Figueroa, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 168705 | FIGUERAS GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 168706 | FIGUERAS IDELFONSO, JENNIFE | ADDRESS ON FILE | | | | | | | |
| 168707 | FIGUERAS PEREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 168709 | FIGUERAS, EMMA I. | ADDRESS ON FILE | | | | | | | |
| 168710 | FIGUERE ENTERPRISE CORPORATION | URB MUNOZ MARIN | 4 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 168711 | FIGUEREDO BREA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 168712 | FIGUEREDO RESTO, JORGE A. | P O BOX 317 | | | | TRUJILLO ALTO | PR | 00977 | |
| 2174878 | FIGUEREDO RESTO, JORGE A. | VILLAS DE RIO GRANDE | #E-7 CALLE MILLAN | | | Rio Grande | PR | 00745 | |
| 168713 | FIGUEREO JAQUES, BIVIANA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168714 | FIGUEREO JIMENEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 168715 | FIGUEREO MD, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 168716 | FIGUEREO, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 2077763 | Figuerera Agosto, Carmen M | ADDRESS ON FILE | | | | | | | |
| 2180407 | Figueria Muniz, Iris M. | 9202 NW 9th Ct. | | | | Plantation | FL | 33324-6174 | |
| 2180407 | Figueria Muniz, Iris M. | Ivonne Gonzalez | PO Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 168717 | FIGUERO ACOSTA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2155391 | Figuero Castillo, Anselmo | ADDRESS ON FILE | | | | | | | |
| 2127044 | FIGUERO FIGUEROA, NECTARINA | ADDRESS ON FILE | | | | | | | |
| 168718 | FIGUERO MARTINEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 168719 | FIGUERO QUINONES, JOHN | ADDRESS ON FILE | | | | | | | |
| 791711 | FIGUERO RIVERA, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 654427 | FIGUEROA & FIGUEROA | CUPEY GARDENS PLAZA | AVE CUPEY GARDENS SUITE 9E | | | SAN JUAN | PR | 00926 | |
| 2174766 | FIGUEROA & FIGUEROA ARQUITECTOS INGENIEROS | CUPEY GARDENS PLAZA 200 | AVE CUPEY GARDENS SUITE 9-E | | | SAN JUAN | PR | 00926 | |
| 1750465 | FIGUEROA , MARY A. | ADDRESS ON FILE | | | | | | | |
| 168724 | FIGUEROA ., PAULA I | ADDRESS ON FILE | | | | | | | |
| 168725 | FIGUEROA ABREU, ALBA K. | ADDRESS ON FILE | | | | | | | |
| 168726 | FIGUEROA ABREU, LISA E | ADDRESS ON FILE | | | | | | | |
| 168727 | FIGUEROA ABREU, MARCIA | ADDRESS ON FILE | | | | | | | |
| 1646568 | Figueroa Abreu, Marcia | ADDRESS ON FILE | | | | | | | |
| 168728 | FIGUEROA ACEVEDO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 791713 | FIGUEROA ACEVEDO, EDWIN E | ADDRESS ON FILE | | | | | | | |
| 168729 | FIGUEROA ACEVEDO, EDWIN E | ADDRESS ON FILE | | | | | | | |
| 168730 | FIGUEROA ACEVEDO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 168731 | FIGUEROA ACEVEDO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 168720 | FIGUEROA ACEVEDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 168732 | FIGUEROA ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 168733 | FIGUEROA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 168734 | FIGUEROA ACEVEDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 168735 | FIGUEROA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 168736 | FIGUEROA ACEVEDO, LORAINE | ADDRESS ON FILE | | | | | | | |
| 168737 | FIGUEROA ACEVEDO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 168739 | FIGUEROA ACEVEDO, MAIRA | ADDRESS ON FILE | | | | | | | |
| 168740 | Figueroa Acevedo, Patria | ADDRESS ON FILE | | | | | | | |
| 168741 | Figueroa Acevedo, Raul | ADDRESS ON FILE | | | | | | | |
| 168742 | FIGUEROA ACEVEDO, REINALDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168743 | FIGUEROA ACEVEDO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 168744 | Figueroa Acevedo, Tomas J | ADDRESS ON FILE | | | | | | | |
| 168746 | FIGUEROA ACEVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 168745 | FIGUEROA ACEVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 168747 | Figueroa Acosta, Carlos M | ADDRESS ON FILE | | | | | | | |
| 168748 | FIGUEROA ACOSTA, ELYNETTE | ADDRESS ON FILE | | | | | | | |
| 791714 | FIGUEROA ACOSTA, JASELLY | ADDRESS ON FILE | | | | | | | |
| 168749 | FIGUEROA ACOSTA, JASELLY | ADDRESS ON FILE | | | | | | | |
| 168750 | Figueroa Acosta, Juana Y | ADDRESS ON FILE | | | | | | | |
| 168751 | FIGUEROA ACOSTA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 791715 | FIGUEROA ACOSTA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 168752 | FIGUEROA ACOSTA, WANDA | ADDRESS ON FILE | | | | | | | |
| 1674894 | FIGUEROA ACOSTA, WANDA | ADDRESS ON FILE | | | | | | | |
| 1489965 | Figueroa Adorno, Eladia | ADDRESS ON FILE | | | | | | | |
| 168754 | FIGUEROA ADORNO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1454441 | FIGUEROA ADORNO, LUIS I | ADDRESS ON FILE | | | | | | | |
| 2001723 | Figueroa Adorno, Milagros | ADDRESS ON FILE | | | | | | | |
| 168755 | FIGUEROA AGOSTINI, IVONNE | ADDRESS ON FILE | | | | | | | |
| 168738 | FIGUEROA AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 168756 | FIGUEROA AGOSTO, BLANCA IRIS | ADDRESS ON FILE | | | | | | | |
| 168757 | FIGUEROA AGOSTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 168758 | FIGUEROA AGOSTO, DELIANNE | ADDRESS ON FILE | | | | | | | |
| 168759 | FIGUEROA AGOSTO, IBET | ADDRESS ON FILE | | | | | | | |
| 791716 | FIGUEROA AGOSTO, JARITZA | ADDRESS ON FILE | | | | | | | |
| 168760 | FIGUEROA AGOSTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 168761 | FIGUEROA AGOSTO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 168762 | FIGUEROA AGOSTO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 168763 | FIGUEROA AGOSTO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 168764 | FIGUEROA AGOSTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 168765 | FIGUEROA AGOSTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 168766 | FIGUEROA AGOSTO, RAUL | ADDRESS ON FILE | | | | | | | |
| 168767 | FIGUEROA AGRINSONI, EDITH | ADDRESS ON FILE | | | | | | | |
| 168768 | Figueroa Agrinsoni, Loreily | ADDRESS ON FILE | | | | | | | |
| 168769 | FIGUEROA AGRINSONI, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 168770 | FIGUEROA AGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 168772 | FIGUEROA AGRONT, NOEMI | ADDRESS ON FILE | | | | | | | |
| 168771 | Figueroa Agront, Noemi | ADDRESS ON FILE | | | | | | | |
| 168773 | FIGUEROA AGUALIP, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168774 | FIGUEROA AGUALIP, MARILYN | ADDRESS ON FILE | | | | | | | |
| 168775 | FIGUEROA AGUAYO, YASMAR | ADDRESS ON FILE | | | | | | | |
| 168776 | FIGUEROA AGUAYO, YOMAR | ADDRESS ON FILE | | | | | | | |
| 1477099 | Figueroa Aguayo, Yomar R | ADDRESS ON FILE | | | | | | | |
| 168777 | FIGUEROA AHORRIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1467681 | FIGUEROA ALAMEDA, EMMA D | ADDRESS ON FILE | | | | | | | |
| 1562593 | Figueroa Alamo, Angel M. | ADDRESS ON FILE | | | | | | | |
| 168778 | FIGUEROA ALAMO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 168779 | FIGUEROA ALAMO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 168780 | FIGUEROA ALAMO, LUZ | ADDRESS ON FILE | | | | | | | |
| 168781 | FIGUEROA ALAMO, MADELYNE | ADDRESS ON FILE | | | | | | | |
| 168782 | FIGUEROA ALAMO, MARIEL A | ADDRESS ON FILE | | | | | | | |
| 168783 | FIGUEROA ALBELO, GLENDALIZ | BARRIO INDIOS | CALLE SAN GABRIEL NO. 6 | HC-01 BOX 7999 | | GUAYANILLA | PR | 00656 | |
| 1797689 | Figueroa Albelo, Glendaliz | HC-02 Box 7999 | | | | Guayanilla | PR | 00656 | |
| 791717 | FIGUEROA ALBERTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 168721 | Figueroa Albino, Enrique | ADDRESS ON FILE | | | | | | | |
| 1981319 | Figueroa Albino, Enrique | ADDRESS ON FILE | | | | | | | |
| 168784 | FIGUEROA ALBINO, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 168785 | FIGUEROA ALBIZU, IVETTE | ADDRESS ON FILE | | | | | | | |
| 168786 | Figueroa Alcala, Gregorio | ADDRESS ON FILE | | | | | | | |
| 168787 | FIGUEROA ALCALA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 168788 | FIGUEROA ALDOY, IRIS M | ADDRESS ON FILE | | | | | | | |
| 2122766 | Figueroa Aldoy, Iris M. | ADDRESS ON FILE | | | | | | | |
| 168789 | FIGUEROA ALEMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1428315 | FIGUEROA ALEMANY, PAOLA | ADDRESS ON FILE | | | | | | | |
| 1427390 | FIGUEROA ALEMANY, PAOLA | ADDRESS ON FILE | | | | | | | |
| 168792 | FIGUEROA ALENOT, MARILISA | ADDRESS ON FILE | | | | | | | |
| 168793 | FIGUEROA ALERS, ISABEL E | ADDRESS ON FILE | | | | | | | |
| 168794 | FIGUEROA ALERS, ROSITA | ADDRESS ON FILE | | | | | | | |
| 168795 | FIGUEROA ALICEA, AIDA | ADDRESS ON FILE | | | | | | | |
| 168796 | FIGUEROA ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 168797 | FIGUEROA ALICEA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 168798 | FIGUEROA ALICEA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 168799 | FIGUEROA ALICEA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 649841 | FIGUEROA ALICEA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 168800 | FIGUEROA ALICEA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 168801 | FIGUEROA ALICEA, JEFFREY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168802 | FIGUEROA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 168803 | FIGUEROA ALICEA, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 168804 | FIGUEROA ALICEA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 168805 | FIGUEROA ALICEA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 791718 | FIGUEROA ALICEA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 1712378 | FIGUEROA ALICEA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 168807 | FIGUEROA ALICEA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 168808 | FIGUEROA ALICEA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1258295 | FIGUEROA ALICEA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 168810 | FIGUEROA ALICEA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 2045801 | Figueroa Alicea, Myrna | ADDRESS ON FILE | | | | | | | |
| 168811 | FIGUEROA ALICEA, SANTA | ADDRESS ON FILE | | | | | | | |
| 168813 | FIGUEROA ALICEA, SONIA | ADDRESS ON FILE | | | | | | | |
| 168812 | FIGUEROA ALICEA, SONIA | ADDRESS ON FILE | | | | | | | |
| 1942313 | Figueroa Almodovan, Fernando | ADDRESS ON FILE | | | | | | | |
| 168815 | FIGUEROA ALMODOVAR, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 168816 | FIGUEROA ALMODOVAR, JUANITA | ADDRESS ON FILE | | | | | | | |
| 168817 | FIGUEROA ALMODOVAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 168818 | FIGUEROA ALMODOVAR, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 791719 | FIGUEROA ALMODOVAR, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 168819 | FIGUEROA ALONSO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 76972 | FIGUEROA ALONSO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 168820 | FIGUEROA ALONSO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 168822 | Figueroa Alvarado, Brunilda | ADDRESS ON FILE | | | | | | | |
| 168824 | FIGUEROA ALVARADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 168823 | FIGUEROA ALVARADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 168825 | FIGUEROA ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 168826 | FIGUEROA ALVARADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 168828 | FIGUEROA ALVARADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1732845 | Figueroa Alvarado, Maricarmen | ADDRESS ON FILE | | | | | | | |
| 168829 | FIGUEROA ALVARADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 168830 | FIGUEROA ALVARADO, MELVIN J | ADDRESS ON FILE | | | | | | | |
| 168831 | FIGUEROA ALVARADO, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 168833 | FIGUEROA ALVARADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 168834 | FIGUEROA ALVARADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 168835 | FIGUEROA ALVARADO, VICTOR I. | ADDRESS ON FILE | | | | | | | |
| 168836 | FIGUEROA ALVAREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168837 | FIGUEROA ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 168838 | FIGUEROA ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 168839 | FIGUEROA ALVAREZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 168840 | FIGUEROA ALVAREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 168841 | Figueroa Alvarez, Frank | ADDRESS ON FILE | | | | | | | |
| 168842 | FIGUEROA ALVAREZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 791721 | FIGUEROA ALVAREZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 168843 | FIGUEROA ALVAREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 168844 | FIGUEROA ALVAREZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 168846 | FIGUEROA ALVAREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 168847 | FIGUEROA ALVAREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 168848 | FIGUEROA ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 168849 | FIGUEROA ALVAREZ, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 168850 | FIGUEROA ALVAREZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 168851 | FIGUEROA ALVAREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 168852 | FIGUEROA ALVAREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 168853 | FIGUEROA ALVAREZ, MARY A. | ADDRESS ON FILE | | | | | | | |
| 168854 | FIGUEROA ALVAREZ, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 168855 | FIGUEROA ALVAREZ, MILAGROS DE L A | ADDRESS ON FILE | | | | | | | |
| 168856 | FIGUEROA ALVAREZ, MILDRED G | ADDRESS ON FILE | | | | | | | |
| 168857 | FIGUEROA ALVAREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 168858 | FIGUEROA ALVAREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 168859 | FIGUEROA ALVAREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 168860 | FIGUEROA ALVAREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 168861 | FIGUEROA ALVAREZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 2073152 | Figueroa Alvarez, Salvador | ADDRESS ON FILE | | | | | | | |
| 2126389 | Figueroa Alvarez, Salvador | ADDRESS ON FILE | | | | | | | |
| 791723 | FIGUEROA ALVAREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 168862 | FIGUEROA ALVAREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 168863 | FIGUEROA ALVAREZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 168864 | FIGUEROA ALVAREZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 791724 | FIGUEROA ALVAREZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 168865 | FIGUEROA ALVELO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 168866 | Figueroa Alverea, Ruben | ADDRESS ON FILE | | | | | | | |
| 168868 | FIGUEROA AMALBERT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 791725 | FIGUEROA AMARO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 168869 | Figueroa Amoros, Maria M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791727 | FIGUEROA ANAYA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 168870 | FIGUEROA ANAYA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 168871 | Figueroa Anaya, Miraida | ADDRESS ON FILE | | | | | | | |
| 168872 | FIGUEROA ANDINO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 168873 | FIGUEROA ANDINO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 168874 | FIGUEROA ANDINO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 840020 | FIGUEROA ANDINO, CARMEN M. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 168875 | FIGUEROA ANDINO, CARMEN M. | URB JOSE SEVERO QUIĐONES | CALLE VICENTE BULTRON H-37 | | | CAROLINA | PR | 00985 | |
| 852869 | FIGUEROA ANDINO, CARMEN M. | URB JOSE SEVERO QUIÑONES CALLE VICENTE BULTRON H-37 | | | | CAROLINA | PR | 00985 | |
| 168876 | FIGUEROA ANDINO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 168877 | FIGUEROA ANDINO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 168878 | FIGUEROA ANDINO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 168879 | FIGUEROA ANDRADE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 430479 | FIGUEROA ANDRADES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 168880 | FIGUEROA ANDUJAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 168881 | FIGUEROA ANDUJAR, DAISY | ADDRESS ON FILE | | | | | | | |
| 791728 | FIGUEROA ANDUJAR, DAISY | ADDRESS ON FILE | | | | | | | |
| 168882 | Figueroa Andujar, Jose M | ADDRESS ON FILE | | | | | | | |
| 168883 | FIGUEROA ANGELET, ELI | ADDRESS ON FILE | | | | | | | |
| 168884 | FIGUEROA ANGLERO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1257081 | FIGUEROA ANSIANI, JAN | ADDRESS ON FILE | | | | | | | |
| 791730 | FIGUEROA ANTONETTY, RUTH | ADDRESS ON FILE | | | | | | | |
| 168885 | FIGUEROA APONTE, ALBA E | ADDRESS ON FILE | | | | | | | |
| 168886 | FIGUEROA APONTE, ALBA E | ADDRESS ON FILE | | | | | | | |
| 168887 | FIGUEROA APONTE, ANA I | ADDRESS ON FILE | | | | | | | |
| 168888 | FIGUEROA APONTE, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 168889 | FIGUEROA APONTE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 168890 | FIGUEROA APONTE, EDNA | ADDRESS ON FILE | | | | | | | |
| 168891 | FIGUEROA APONTE, EDNA | ADDRESS ON FILE | | | | | | | |
| 168892 | FIGUEROA APONTE, ELVIN | ADDRESS ON FILE | | | | | | | |
| 168893 | FIGUEROA APONTE, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 168894 | FIGUEROA APONTE, ILIANISSE | ADDRESS ON FILE | | | | | | | |
| 168895 | FIGUEROA APONTE, INGRID M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791731 | FIGUEROA APONTE, INGRID M | ADDRESS ON FILE | | | | | | | |
| 2160156 | Figueroa Aponte, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 2168863 | Figueroa Aponte, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 168896 | FIGUEROA APONTE, JOHN | ADDRESS ON FILE | | | | | | | |
| 168898 | FIGUEROA APONTE, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| 168899 | FIGUEROA APONTE, MYRTA E. | ADDRESS ON FILE | | | | | | | |
| 168900 | FIGUEROA APONTE, NORMA | ADDRESS ON FILE | | | | | | | |
| 168901 | FIGUEROA APONTE, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2162244 | Figueroa Aponte, Pedro | ADDRESS ON FILE | | | | | | | |
| 168902 | FIGUEROA APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 168903 | FIGUEROA APONTE, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 168904 | FIGUEROA APONTE, YARNILUZ | ADDRESS ON FILE | | | | | | | |
| 168905 | Figueroa Aquino, Samuel | ADDRESS ON FILE | | | | | | | |
| 168906 | FIGUEROA ARANA, YARIANA | ADDRESS ON FILE | | | | | | | |
| 168907 | FIGUEROA ARCE, HARRY W | ADDRESS ON FILE | | | | | | | |
| 1877952 | FIGUEROA ARCE, HARRY WILL | ADDRESS ON FILE | | | | | | | |
| 1877952 | FIGUEROA ARCE, HARRY WILL | ADDRESS ON FILE | | | | | | | |
| 168908 | FIGUEROA ARCE, IRIS J | ADDRESS ON FILE | | | | | | | |
| 168909 | FIGUEROA ARCE, LUZ I | ADDRESS ON FILE | | | | | | | |
| 168910 | FIGUEROA ARCELAY, MAYDA | ADDRESS ON FILE | | | | | | | |
| 168911 | FIGUEROA ARCELAY, OLGA I | ADDRESS ON FILE | | | | | | | |
| 168912 | FIGUEROA ARCHILLA, CARMEN DEL R | ADDRESS ON FILE | | | | | | | |
| 168913 | FIGUEROA ARES, EMINELIA | ADDRESS ON FILE | | | | | | | |
| 791733 | FIGUEROA ARES, MERARI | ADDRESS ON FILE | | | | | | | |
| 1739747 | Figueroa Ares, Merari | ADDRESS ON FILE | | | | | | | |
| 1748599 | Figueroa Ares, Merari | ADDRESS ON FILE | | | | | | | |
| 168915 | Figueroa Ares, Samuel | ADDRESS ON FILE | | | | | | | |
| 168916 | FIGUEROA ARGUESO, LUIS | ADDRESS ON FILE | | | | | | | |
| 168917 | FIGUEROA ARIZMENDI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 168918 | FIGUEROA ARJENIS, J | ADDRESS ON FILE | | | | | | | |
| 168919 | FIGUEROA ARMAIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 168920 | FIGUEROA ARRIAGA, DIALIS BARBARA | ADDRESS ON FILE | | | | | | | |
| 168921 | FIGUEROA ARROY, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 168922 | FIGUEROA ARROYO, ADA C. | ADDRESS ON FILE | | | | | | | |
| 168923 | FIGUEROA ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 168924 | FIGUEROA ARROYO, CYNTHIA A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2050347 | Figueroa Arroyo, Cynthia A. | ADDRESS ON FILE | | | | | | | |
| 168925 | Figueroa Arroyo, Edwin | ADDRESS ON FILE | | | | | | | |
| 168926 | FIGUEROA ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1425235 | FIGUEROA ARROYO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 168927 | FIGUEROA ARROYO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 168928 | FIGUEROA ARROYO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 168929 | FIGUEROA ARROYO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 168930 | Figueroa Arroyo, Josefa M | ADDRESS ON FILE | | | | | | | |
| 168931 | FIGUEROA ARROYO, MARCO | ADDRESS ON FILE | | | | | | | |
| 168932 | FIGUEROA ARROYO, NILSA | ADDRESS ON FILE | | | | | | | |
| 168933 | FIGUEROA ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 168934 | Figueroa Arroyo, Pedro L | ADDRESS ON FILE | | | | | | | |
| 168935 | FIGUEROA ARROYO, TERESA | ADDRESS ON FILE | | | | | | | |
| 168936 | FIGUEROA ARROYO,EFRAIN | ADDRESS ON FILE | | | | | | | |
| 168937 | FIGUEROA ARUS, ILIA | ADDRESS ON FILE | | | | | | | |
| 168938 | FIGUEROA ARUS, ILSA | ADDRESS ON FILE | | | | | | | |
| 168939 | FIGUEROA ASTACIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1433814 | Figueroa Astavio, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 168940 | FIGUEROA AULET, LUIS | ADDRESS ON FILE | | | | | | | |
| 168941 | FIGUEROA AULET, LUIS | ADDRESS ON FILE | | | | | | | |
| 168942 | FIGUEROA AVIDOT, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 168943 | FIGUEROA AVILA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 1784429 | FIGUEROA AVILA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 1719474 | FIGUEROA AVILA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 168945 | FIGUEROA AVILES, DORIS D | ADDRESS ON FILE | | | | | | | |
| 1932826 | Figueroa Aviles, Doris D | ADDRESS ON FILE | | | | | | | |
| 168946 | FIGUEROA AVILES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 168947 | FIGUEROA AVILES, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 168948 | Figueroa Aviles, Jose A | ADDRESS ON FILE | | | | | | | |
| 168949 | FIGUEROA AVILES, MARISELIS | ADDRESS ON FILE | | | | | | | |
| 168950 | FIGUEROA AYALA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 168951 | FIGUEROA AYALA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 168952 | FIGUEROA AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 168953 | FIGUEROA AYALA, INDALECIO | ADDRESS ON FILE | | | | | | | |
| 168954 | FIGUEROA AYALA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 168955 | Figueroa Ayala, Jose E | ADDRESS ON FILE | | | | | | | |
| 1458486 | FIGUEROA AYALA, JOSE EMILIO | ADDRESS ON FILE | | | | | | | |
| 168956 | FIGUEROA AYALA, JOSE EMILIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1977334 | Figueroa Ayala, Karla M. | ADDRESS ON FILE | | | | | | | |
| 168957 | Figueroa Ayala, Karla Michelle | ADDRESS ON FILE | | | | | | | |
| 168959 | Figueroa Ayala, Maria | ADDRESS ON FILE | | | | | | | |
| 168960 | FIGUEROA AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 168961 | FIGUEROA AYALA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 1771692 | Figueroa Ayala, Maria M. | ADDRESS ON FILE | | | | | | | |
| 791735 | FIGUEROA AYALA, NARDDY | ADDRESS ON FILE | | | | | | | |
| 168963 | FIGUEROA AYALA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 168964 | Figueroa Ayala, Rafael | ADDRESS ON FILE | | | | | | | |
| 168965 | FIGUEROA AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 168966 | FIGUEROA AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 168967 | FIGUEROA AYALA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 168969 | FIGUEROA AYALA, ROSA | ADDRESS ON FILE | | | | | | | |
| 791736 | FIGUEROA AYALA, ZAIDALY | ADDRESS ON FILE | | | | | | | |
| 168970 | FIGUEROA AYUSO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 168971 | FIGUEROA BADILLO, LIVETTE | ADDRESS ON FILE | | | | | | | |
| 168972 | Figueroa Badillo, Wilson | ADDRESS ON FILE | | | | | | | |
| 843761 | FIGUEROA BAEZ ELISA | JARDINES DE PONCE | B6 CALLE A | | | PONCE | PR | 00731 | |
| 168973 | FIGUEROA BAEZ, ADANEPH | ADDRESS ON FILE | | | | | | | |
| 168974 | FIGUEROA BAEZ, ADRIANA C | ADDRESS ON FILE | | | | | | | |
| 168975 | FIGUEROA BAEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 168976 | Figueroa Baez, Bernardo | ADDRESS ON FILE | | | | | | | |
| 791737 | FIGUEROA BAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 168977 | FIGUEROA BAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 168978 | FIGUEROA BAEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 168979 | FIGUEROA BAEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 168980 | FIGUEROA BAEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 168981 | FIGUEROA BAEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 168982 | FIGUEROA BAEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 168983 | FIGUEROA BAEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 168984 | FIGUEROA BAEZ, ISANDER | ADDRESS ON FILE | | | | | | | |
| 168985 | FIGUEROA BAEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 168986 | Figueroa Baez, Israel | ADDRESS ON FILE | | | | | | | |
| 168791 | FIGUEROA BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 168987 | Figueroa Baez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 168988 | FIGUEROA BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 168989 | FIGUEROA BAEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 168990 | Figueroa Baez, Marisol | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168991 | Figueroa Baez, Midiam | ADDRESS ON FILE | | | | | | | |
| 791738 | FIGUEROA BAEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 168992 | FIGUEROA BAEZ, MILDRED N. | ADDRESS ON FILE | | | | | | | |
| 168993 | FIGUEROA BAEZ, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 168994 | FIGUEROA BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 791739 | FIGUEROA BAEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 168996 | FIGUEROA BAEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 791740 | FIGUEROA BAEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 168998 | FIGUEROA BAEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 168999 | FIGUEROA BARBOSA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 169001 | Figueroa Barreto, Maria M. | ADDRESS ON FILE | | | | | | | |
| 169002 | FIGUEROA BARRETO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 169003 | FIGUEROA BARRIOS, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 791742 | FIGUEROA BARRIOS, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 169004 | FIGUEROA BARRIOS, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 169005 | FIGUEROA BATISTA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 169006 | FIGUEROA BATISTA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 169007 | FIGUEROA BATISTA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 169008 | FIGUEROA BATISTA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 169009 | FIGUEROA BATIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 169010 | FIGUEROA BEAUCHAMP, CARMEN | ADDRESS ON FILE | | | | | | | |
| 791743 | FIGUEROA BEAUCHAMP, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 169011 | FIGUEROA BELTRAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169012 | Figueroa Beltran, Javier D | ADDRESS ON FILE | | | | | | | |
| 169013 | Figueroa Bengochea, Nestor | ADDRESS ON FILE | | | | | | | |
| 791744 | FIGUEROA BENITEZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| 169014 | FIGUEROA BENITEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 169015 | FIGUEROA BENITEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 169016 | FIGUEROA BENITEZ, CHRISTIAN OMAR | ADDRESS ON FILE | | | | | | | |
| 169017 | FIGUEROA BENITEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 169018 | FIGUEROA BENITEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 169019 | FIGUEROA BENJAMIN, IVAN | ADDRESS ON FILE | | | | | | | |
| 169020 | FIGUEROA BENJAMIN, NELSON | ADDRESS ON FILE | | | | | | | |
| 168827 | FIGUEROA BENTIEZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 169021 | Figueroa Berberena, David L | ADDRESS ON FILE | | | | | | | |
| 169022 | FIGUEROA BERBERENA, DAVID L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169023 | FIGUEROA BERBERENA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 169024 | FIGUEROA BERDECIA, AURY | ADDRESS ON FILE | | | | | | | |
| 169025 | FIGUEROA BERDECIA, AURY | ADDRESS ON FILE | | | | | | | |
| 266098 | FIGUEROA BERLEY, LEONEL | ADDRESS ON FILE | | | | | | | |
| 169026 | FIGUEROA BERLEY, OSCAR | ADDRESS ON FILE | | | | | | | |
| 169027 | FIGUEROA BERLY, LEONEL | ADDRESS ON FILE | | | | | | | |
| 169028 | FIGUEROA BERMUDEZ, ERLEEN I | ADDRESS ON FILE | | | | | | | |
| 169029 | FIGUEROA BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 169030 | FIGUEROA BERMUDEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 348542 | FIGUEROA BERNARD, MORAYMA I | ADDRESS ON FILE | | | | | | | |
| 169032 | Figueroa Bernier, Jose L | ADDRESS ON FILE | | | | | | | |
| 169033 | FIGUEROA BERNIER, PABLO | ADDRESS ON FILE | | | | | | | |
| 169034 | Figueroa Bernier, Ramon | ADDRESS ON FILE | | | | | | | |
| 843762 | FIGUEROA BERRIOS ZURIEL | URB PARK GDNS | X13 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926-2226 | |
| 1419721 | FIGUEROA BERRIOS, ANGEL F. | CATALINA ROSARIO SUARÉZ | PO BOX 1368 | | | OROCOVIS | PR | 00720 | |
| 1493757 | Figueroa Berrios, Angel F. | Figueroa Berrios, Angel F. | Flor Selenita Rodriguez Gonzalez | 503 C/Modesta APT 507 | | San Juan | PR | 00924-4519 | |
| 1493757 | Figueroa Berrios, Angel F. | Flor Selenita Rodriguez | Abogada | 503 Calle Modesta Apt. 507 | | San Juan | PR | 00924-4519 | |
| 169036 | FIGUEROA BERRIOS, ANGEL F. | FLOR SELENITA RODRIGUEZ GONZÁLEZ | 503 C/MODESTA APT 507 | | | SAN JUAN | PR | 00924-4519 | |
| 169037 | FIGUEROA BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169039 | FIGUEROA BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169040 | FIGUEROA BERRIOS, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 791745 | FIGUEROA BERRIOS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 169041 | FIGUEROA BERRIOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 791746 | FIGUEROA BERRIOS, DASMARY | ADDRESS ON FILE | | | | | | | |
| 169042 | FIGUEROA BERRIOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 169043 | FIGUEROA BERRIOS, KIOMARELYS | ADDRESS ON FILE | | | | | | | |
| 169044 | FIGUEROA BERRIOS, LUZ G | ADDRESS ON FILE | | | | | | | |
| 169045 | FIGUEROA BERRIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1787380 | Figueroa Berrios, Maria Margarita | ADDRESS ON FILE | | | | | | | |
| 791748 | FIGUEROA BERRIOS, MILEYBEE | ADDRESS ON FILE | | | | | | | |
| 169046 | FIGUEROA BERRIOS, NILDA I | ADDRESS ON FILE | | | | | | | |
| 169047 | Figueroa Berrios, Pedro | ADDRESS ON FILE | | | | | | | |
| 169048 | FIGUEROA BERRIOS, ROSA L | ADDRESS ON FILE | | | | | | | |
| 169049 | FIGUEROA BERRIOS, ZURIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169050 | FIGUEROA BERRIOS, ZURIEL R. | ADDRESS ON FILE | | | | | | | |
| 169051 | FIGUEROA BETANCOURT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 169052 | FIGUEROA BETANCOURT, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 169053 | FIGUEROA BETANCOURT, EDGAR | ADDRESS ON FILE | | | | | | | |
| 169054 | FIGUEROA BETANCOURT, IVETTE | ADDRESS ON FILE | | | | | | | |
| 169055 | FIGUEROA BETANCOURT, JOEL | ADDRESS ON FILE | | | | | | | |
| 169056 | FIGUEROA BETANCOURT, JOEL RAFAEL | ADDRESS ON FILE | | | | | | | |
| 169057 | FIGUEROA BETANCOURT, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 169058 | Figueroa Betancourt, Omar | ADDRESS ON FILE | | | | | | | |
| 169059 | FIGUEROA BETANCOURT, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 169060 | Figueroa Betancourt, Robert | ADDRESS ON FILE | | | | | | | |
| 791750 | FIGUEROA BETANCOURT, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 169062 | FIGUEROA BIDOT, DANISHKA | ADDRESS ON FILE | | | | | | | |
| 169063 | FIGUEROA BIGIO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 169064 | FIGUEROA BIGIO, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 169065 | Figueroa Birriel, Gary | ADDRESS ON FILE | | | | | | | |
| 169066 | FIGUEROA BIRRIEL, RUBEN | ADDRESS ON FILE | | | | | | | |
| 169067 | FIGUEROA BIRRIEL, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 791751 | FIGUEROA BLANCO, LUZ | ADDRESS ON FILE | | | | | | | |
| 169068 | FIGUEROA BLANCO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1851965 | Figueroa Blanco, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 169069 | FIGUEROA BLANCO, MIGDA L | ADDRESS ON FILE | | | | | | | |
| 1853883 | FIGUEROA BLANCO, MIGDA L. | ADDRESS ON FILE | | | | | | | |
| 169070 | FIGUEROA BLASINI, JORGE | ADDRESS ON FILE | | | | | | | |
| 169071 | FIGUEROA BLASINI, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 169072 | FIGUEROA BOBE, CALEX | ADDRESS ON FILE | | | | | | | |
| 1575009 | Figueroa Bobe, Calex | ADDRESS ON FILE | | | | | | | |
| 64327 | FIGUEROA BOBE, CALEX | ADDRESS ON FILE | | | | | | | |
| 169038 | FIGUEROA BOBE, LUIS | ADDRESS ON FILE | | | | | | | |
| 168845 | FIGUEROA BOCANEGRA, RAMON | ADDRESS ON FILE | | | | | | | |
| 169074 | FIGUEROA BOCANEGRA, RAMON F | ADDRESS ON FILE | | | | | | | |
| 169075 | FIGUEROA BOLIO MD, SIEGFRIED | ADDRESS ON FILE | | | | | | | |
| 169076 | FIGUEROA BONILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 169077 | Figueroa Bonilla, Exor R | ADDRESS ON FILE | | | | | | | |
| 169078 | FIGUEROA BONILLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 169079 | FIGUEROA BONILLA, GRISELLE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169080 | FIGUEROA BONILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 169081 | FIGUEROA BONILLA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 169082 | FIGUEROA BONILLA, MARVIN | ADDRESS ON FILE | | | | | | | |
| 169083 | FIGUEROA BONILLA, NITZA | ADDRESS ON FILE | | | | | | | |
| 1785548 | FIGUEROA BONILLA, NITZA | ADDRESS ON FILE | | | | | | | |
| 169084 | FIGUEROA BONILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 169085 | FIGUEROA BONILLA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 169086 | Figueroa Bordonaba, Eddie O. | ADDRESS ON FILE | | | | | | | |
| 169087 | FIGUEROA BORDOY, JOSE D | ADDRESS ON FILE | | | | | | | |
| 169088 | FIGUEROA BORGES, DIANE S. | ADDRESS ON FILE | | | | | | | |
| 169089 | FIGUEROA BORIA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 791752 | FIGUEROA BORRERO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 169090 | FIGUEROA BORRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 169092 | FIGUEROA BORRERO, MARIE C | ADDRESS ON FILE | | | | | | | |
| 169093 | FIGUEROA BORRES, JANET | ADDRESS ON FILE | | | | | | | |
| 169094 | FIGUEROA BOSCH, ANA I | ADDRESS ON FILE | | | | | | | |
| 169095 | FIGUEROA BOTIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 169096 | FIGUEROA BOTIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 169097 | FIGUEROA BRACERO, KEISH | ADDRESS ON FILE | | | | | | | |
| 791753 | FIGUEROA BRACERO, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 791754 | FIGUEROA BRACERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 169098 | FIGUEROA BRANUELAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 1875026 | Figueroa Breban, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 169099 | FIGUEROA BRENES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 169100 | FIGUEROA BRITAPAJA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 169101 | FIGUEROA BRITO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 169102 | FIGUEROA BRITO, PEDRO FELIX | ADDRESS ON FILE | | | | | | | |
| 169103 | FIGUEROA BROWN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 169104 | FIGUEROA BRUNO, JUSTA | ADDRESS ON FILE | | | | | | | |
| 791755 | FIGUEROA BRUNO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 169105 | FIGUEROA BRUNO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 169106 | FIGUEROA BRUNO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 169107 | FIGUEROA BRUSO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 169108 | Figueroa Buitrago, Gerardo J. | ADDRESS ON FILE | | | | | | | |
| 169109 | FIGUEROA BURGOS, ADELA | ADDRESS ON FILE | | | | | | | |
| 169110 | FIGUEROA BURGOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 169111 | FIGUEROA BURGOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 169112 | FIGUEROA BURGOS, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169113 | Figueroa Burgos, Arnaldo J | ADDRESS ON FILE | | | | | | | |
| 1657116 | Figueroa Burgos, Arnaldo Juan | ADDRESS ON FILE | | | | | | | |
| 169114 | Figueroa Burgos, Benjamin | ADDRESS ON FILE | | | | | | | |
| 169115 | FIGUEROA BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1592321 | Figueroa Burgos, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 169116 | FIGUEROA BURGOS, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 1724758 | Figueroa Burgos, Celines | ADDRESS ON FILE | | | | | | | |
| 169117 | FIGUEROA BURGOS, CELINES | ADDRESS ON FILE | | | | | | | |
| 169118 | FIGUEROA BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 169119 | FIGUEROA BURGOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 169120 | FIGUEROA BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 169121 | FIGUEROA BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 169122 | FIGUEROA BURGOS, GENESIS | ADDRESS ON FILE | | | | | | | |
| 169123 | FIGUEROA BURGOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 169124 | FIGUEROA BURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 237999 | FIGUEROA BURGOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 169126 | FIGUEROA BURGOS, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 169127 | FIGUEROA BURGOS, LINNELYS | ADDRESS ON FILE | | | | | | | |
| 169128 | FIGUEROA BURGOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 169129 | FIGUEROA BURGOS, NORA H | ADDRESS ON FILE | | | | | | | |
| 169130 | FIGUEROA BURGOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 654428 | FIGUEROA BURGOS,EDWIN | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 791756 | FIGUEROA BYRON, LOYDA | ADDRESS ON FILE | | | | | | | |
| 169131 | FIGUEROA BYRON, LOYDA M | ADDRESS ON FILE | | | | | | | |
| 169132 | Figueroa Byron, Manuel | ADDRESS ON FILE | | | | | | | |
| 169133 | FIGUEROA BYRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2075660 | Figueroa Byron, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 2105704 | Figueroa Byron, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 1900660 | Figueroa Byron, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 1900707 | Figueroa Byron, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 169134 | Figueroa Caban, Ada A | ADDRESS ON FILE | | | | | | | |
| 4924 | FIGUEROA CABAN, ADA A | ADDRESS ON FILE | | | | | | | |
| 169135 | FIGUEROA CABAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 169136 | FIGUEROA CABAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 852871 | FIGUEROA CABÁN, FÉLIX R. | ADDRESS ON FILE | | | | | | | |
| 169137 | FIGUEROA CABAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 169138 | FIGUEROA CABAN, MARIA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169139 | FIGUEROA CABAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 169140 | FIGUEROA CABAN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 169141 | FIGUEROA CABELLO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 169142 | FIGUEROA CABEZUDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 169143 | FIGUEROA CABEZUDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 169144 | FIGUEROA CABEZUDO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 169145 | FIGUEROA CABEZUDO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 169146 | FIGUEROA CABRERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 169147 | FIGUEROA CABRERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 169148 | FIGUEROA CABRERA, IDALIS | ADDRESS ON FILE | | | | | | | |
| 169149 | FIGUEROA CABRERA, IDELISA M. | ADDRESS ON FILE | | | | | | | |
| 169150 | FIGUEROA CABRERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 169152 | FIGUEROA CABRERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1755904 | Figueroa Cabrera, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1758742 | Figueroa Cabrera, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 169153 | FIGUEROA CABRERA, ZAIRYMAR | ADDRESS ON FILE | | | | | | | |
| 169154 | FIGUEROA CABRERO, DIANA | ADDRESS ON FILE | | | | | | | |
| 169155 | FIGUEROA CACERES, DIANA M | ADDRESS ON FILE | | | | | | | |
| 1766860 | Figueroa Cáceres, Diana M | ADDRESS ON FILE | | | | | | | |
| 169156 | FIGUEROA CACERES, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 169157 | FIGUEROA CAJIGAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 169158 | Figueroa Calcano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 169159 | FIGUEROA CALCANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 169160 | FIGUEROA CALDERON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 169161 | FIGUEROA CALDERON, EDWIN N. | ADDRESS ON FILE | | | | | | | |
| 169162 | FIGUEROA CALDERON, NANCY E | ADDRESS ON FILE | | | | | | | |
| 169163 | Figueroa Calderon, Ramon A | ADDRESS ON FILE | | | | | | | |
| 169164 | FIGUEROA CALDERON, VALERIE | ADDRESS ON FILE | | | | | | | |
| 169165 | FIGUEROA CALDERON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2093585 | Figueroa Callazo, Ricardo | I Sector Achiote | | | | Villalba | PR | 00766 | |
| 169166 | FIGUEROA CALZAMILIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 169167 | FIGUEROA CALZAMILLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2089360 | Figueroa Camacho, Dolores | ADDRESS ON FILE | | | | | | | |
| 2092734 | FIGUEROA CAMACHO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 2089360 | Figueroa Camacho, Dolores | ADDRESS ON FILE | | | | | | | |
| 1620108 | FIGUEROA CAMACHO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 169168 | FIGUEROA CAMACHO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 169169 | FIGUEROA CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169170 | FIGUEROA CAMACHO, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 169171 | FIGUEROA CAMACHO, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 169172 | FIGUEROA CAMACHO, JULIO | ADDRESS ON FILE | | | | | | | |
| 1258296 | FIGUEROA CAMACHO, JULIO | ADDRESS ON FILE | | | | | | | |
| 169173 | FIGUEROA CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 169174 | FIGUEROA CAMACHO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 169176 | FIGUEROA CAMACHO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 169177 | FIGUEROA CAMACHO, RUTH | ADDRESS ON FILE | | | | | | | |
| 169178 | FIGUEROA CAMACHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 791757 | FIGUEROA CAMANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 2065236 | Figueroa Camballo, Daniel | ADDRESS ON FILE | | | | | | | |
| 2011589 | Figueroa Cambollo, Johnny | ADDRESS ON FILE | | | | | | | |
| 168897 | FIGUEROA CAMPOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 168968 | FIGUEROA CAMUNAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 169179 | FIGUEROA CANCEL, ALEX | ADDRESS ON FILE | | | | | | | |
| 169180 | FIGUEROA CANDELARIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 169181 | FIGUEROA CANDELARIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 169182 | FIGUEROA CANDELARIA, ZELIDEH | ADDRESS ON FILE | | | | | | | |
| 1425236 | FIGUEROA CANDELARIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 169184 | FIGUEROA CANTRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 169185 | FIGUEROA CANTRE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 169186 | FIGUEROA CAPELES, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 169187 | FIGUEROA CARABALLO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 169188 | FIGUEROA CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 169189 | FIGUEROA CARABALLO, BETSY | ADDRESS ON FILE | | | | | | | |
| 1887578 | Figueroa Caraballo, Betsy | ADDRESS ON FILE | | | | | | | |
| 1879994 | Figueroa Caraballo, Daniel | ADDRESS ON FILE | | | | | | | |
| 169191 | Figueroa Caraballo, Daniel | ADDRESS ON FILE | | | | | | | |
| 169190 | Figueroa Caraballo, Daniel | ADDRESS ON FILE | | | | | | | |
| 169192 | FIGUEROA CARABALLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 169193 | FIGUEROA CARABALLO, FDO. | ADDRESS ON FILE | | | | | | | |
| 169194 | FIGUEROA CARABALLO, FDO. | ADDRESS ON FILE | | | | | | | |
| 169195 | FIGUEROA CARABALLO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 169196 | Figueroa Caraballo, Hiram | ADDRESS ON FILE | | | | | | | |
| 169197 | FIGUEROA CARABALLO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 1654081 | Figueroa Caraballo, Inocencio | ADDRESS ON FILE | | | | | | | |
| 169198 | FIGUEROA CARABALLO, INOCENCIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169199 | FIGUEROA CARABALLO, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 169200 | FIGUEROA CARABALLO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 169201 | FIGUEROA CARABALLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1472099 | Figueroa Caraballo, Jorge O | ADDRESS ON FILE | | | | | | | |
| 169202 | FIGUEROA CARABALLO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 169203 | FIGUEROA CARABALLO, LINNETTE I. | ADDRESS ON FILE | | | | | | | |
| 169204 | FIGUEROA CARABALLO, LOYDA E | ADDRESS ON FILE | | | | | | | |
| 169205 | FIGUEROA CARABALLO, LUIS NOE | ADDRESS ON FILE | | | | | | | |
| 169206 | FIGUEROA CARABALLO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 169207 | FIGUEROA CARABALLO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 169208 | FIGUEROA CARABALLO, MELISSA I. | ADDRESS ON FILE | | | | | | | |
| 169209 | Figueroa Caraballo, Sandra A | ADDRESS ON FILE | | | | | | | |
| 791758 | FIGUEROA CARABALLO, WESLEY J | ADDRESS ON FILE | | | | | | | |
| 791759 | FIGUEROA CARBALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2031509 | Figueroa Carballo, Angel R | ADDRESS ON FILE | | | | | | | |
| 169210 | FIGUEROA CARBALLO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 169211 | FIGUEROA CARBALLO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 169212 | FIGUEROA CARBONELL, YARET | ADDRESS ON FILE | | | | | | | |
| 169213 | FIGUEROA CARCOLZE, RUTH A | ADDRESS ON FILE | | | | | | | |
| 169214 | FIGUEROA CARDONA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1952845 | Figueroa Cardona, Blanca | ADDRESS ON FILE | | | | | | | |
| 169215 | FIGUEROA CARDONA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 169216 | FIGUEROA CARDONA, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| 169217 | Figueroa Cardona, Carlos E | ADDRESS ON FILE | | | | | | | |
| 1935515 | Figueroa Cardona, Carlos E | ADDRESS ON FILE | | | | | | | |
| 2042375 | Figueroa Cardona, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 169218 | FIGUEROA CARDONA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 169219 | FIGUEROA CARDONA, IRIS | ADDRESS ON FILE | | | | | | | |
| 169220 | FIGUEROA CARDONA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 791760 | FIGUEROA CARDONA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 169221 | Figueroa Carides, Jose M | ADDRESS ON FILE | | | | | | | |
| 169222 | FIGUEROA CARIDES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 169223 | Figueroa Carillo, Pablo | ADDRESS ON FILE | | | | | | | |
| 169224 | FIGUEROA CARLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 169225 | FIGUEROA CARMONA, ENEDY J | ADDRESS ON FILE | | | | | | | |
| 169226 | FIGUEROA CARMONA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 169227 | Figueroa Carrasco, Jose D | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169228 | FIGUEROA CARRASQUILLO MD, WANDA M | ADDRESS ON FILE | | | | | | | |
| 169229 | FIGUEROA CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 169230 | FIGUEROA CARRASQUILLO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 169231 | FIGUEROA CARRASQUILLO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 169232 | FIGUEROA CARRASQUILLO, ERIC | ADDRESS ON FILE | | | | | | | |
| 169233 | FIGUEROA CARRASQUILLO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 169234 | FIGUEROA CARRASQUILLO, JERRY | ADDRESS ON FILE | | | | | | | |
| 2223125 | Figueroa Carrasquillo, Juan | ADDRESS ON FILE | | | | | | | |
| 2223125 | Figueroa Carrasquillo, Juan | ADDRESS ON FILE | | | | | | | |
| 2091747 | Figueroa Carrasquillo, Juan | ADDRESS ON FILE | | | | | | | |
| 169235 | Figueroa Carrasquillo, Margarit | ADDRESS ON FILE | | | | | | | |
| 169236 | FIGUEROA CARRASQUILLO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1851443 | FIGUEROA CARRASQUILLO, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 2157600 | Figueroa Carrasquillo, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 169237 | FIGUEROA CARRASQUILLO, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 169238 | FIGUEROA CARRER MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 169239 | FIGUEROA CARRER PHD, JUAN | ADDRESS ON FILE | | | | | | | |
| 169240 | FIGUEROA CARRER PSYD, JUAN G | ADDRESS ON FILE | | | | | | | |
| 169241 | FIGUEROA CARRILLO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 2175404 | FIGUEROA CARRILLO, ELIA | ADDRESS ON FILE | | | | | | | |
| 169242 | FIGUEROA CARRILLO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 169243 | FIGUEROA CARRILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 169244 | FIGUEROA CARRILLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 791763 | FIGUEROA CARRION, AMPARO | ADDRESS ON FILE | | | | | | | |
| 1956556 | Figueroa Carrion, Amparo | ADDRESS ON FILE | | | | | | | |
| 1936328 | Figueroa Carrion, Amparo | ADDRESS ON FILE | | | | | | | |
| 1956556 | Figueroa Carrion, Amparo | ADDRESS ON FILE | | | | | | | |
| 169245 | FIGUEROA CARRION, AMPARO | ADDRESS ON FILE | | | | | | | |
| 169246 | FIGUEROA CARRION, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 169247 | FIGUEROA CARRION, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 169249 | FIGUEROA CARRION, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 169250 | Figueroa Carrion, Eleinn N | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169251 | FIGUEROA CARRION, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 672093 | FIGUEROA CARRION, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 169252 | FIGUEROA CARRION, JEYLLIANIE | ADDRESS ON FILE | | | | | | | |
| 169253 | FIGUEROA CARTAGENA, GUSTAVO E | ADDRESS ON FILE | | | | | | | |
| 169254 | FIGUEROA CARTAGENA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 169255 | FIGUEROA CARTAGENA, HILDA R | ADDRESS ON FILE | | | | | | | |
| 169256 | FIGUEROA CASANOVA, INGRID | ADDRESS ON FILE | | | | | | | |
| 169257 | FIGUEROA CASANOVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 169258 | FIGUEROA CASIANO, GUADA G | ADDRESS ON FILE | | | | | | | |
| 169260 | FIGUEROA CASILLAS, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 169261 | FIGUEROA CASTELLANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 169262 | FIGUEROA CASTELLANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 169263 | FIGUEROA CASTELLANOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 169264 | FIGUEROA CASTILLO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 169265 | FIGUEROA CASTILLO, EDNA | ADDRESS ON FILE | | | | | | | |
| 169266 | FIGUEROA CASTILLO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 791764 | FIGUEROA CASTILLO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 2131816 | Figueroa Castrero, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 169267 | FIGUEROA CASTRERO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 169268 | Figueroa Castrero, Lelys | ADDRESS ON FILE | | | | | | | |
| 169269 | FIGUEROA CASTRERO, LELYS | ADDRESS ON FILE | | | | | | | |
| 169270 | FIGUEROA CASTRERO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1931466 | Figueroa Castrero, Luis Enrique | ADDRESS ON FILE | | | | | | | |
| 169271 | FIGUEROA CASTRO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 169272 | FIGUEROA CASTRO, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 169273 | FIGUEROA CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 169274 | FIGUEROA CASTRO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 169275 | FIGUEROA CASTRO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 169276 | FIGUEROA CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 169277 | Figueroa Castro, Jose A. | ADDRESS ON FILE | | | | | | | |
| 169278 | Figueroa Castro, Jose L | ADDRESS ON FILE | | | | | | | |
| 169279 | FIGUEROA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 169280 | FIGUEROA CASTRO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 169281 | FIGUEROA CASTRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 169282 | FIGUEROA CASTRO, MELISA | ADDRESS ON FILE | | | | | | | |
| 169283 | FIGUEROA CASTRO, MYRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169284 | FIGUEROA CASTRO, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| 169285 | FIGUEROA CATALA, ALBA L | ADDRESS ON FILE | | | | | | | |
| 169286 | FIGUEROA CATALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169287 | FIGUEROA CATALA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 169288 | FIGUEROA CATALAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 169289 | FIGUEROA CAY, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 169290 | FIGUEROA CAY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 169291 | FIGUEROA CAY, OMAR | ADDRESS ON FILE | | | | | | | |
| 1489043 | Figueroa Cay, Omar Ivan Gerardo | ADDRESS ON FILE | | | | | | | |
| 169292 | FIGUEROA CEDENO, LUIS NOBERTO | ADDRESS ON FILE | | | | | | | |
| 169293 | FIGUEROA CEDENO, SOED | ADDRESS ON FILE | | | | | | | |
| 169294 | FIGUEROA CEDENO, SOED O. | ADDRESS ON FILE | | | | | | | |
| 169295 | FIGUEROA CEDRES, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 169296 | FIGUEROA CEDRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 169297 | FIGUEROA CENTENO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 169298 | FIGUEROA CENTENO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 169299 | FIGUEROA CENTENO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 169300 | FIGUEROA CENTENO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 169301 | FIGUEROA CENTENO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 169302 | FIGUEROA CEPEDA, JANEIRA | ADDRESS ON FILE | | | | | | | |
| 169303 | FIGUEROA CEPEDA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 169304 | FIGUEROA CEPEDA, PAUL | ADDRESS ON FILE | | | | | | | |
| 169305 | FIGUEROA CHAMIER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 169306 | FIGUEROA CHARDON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 169307 | FIGUEROA CHEVERE, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 791766 | FIGUEROA CHEVERE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 169308 | FIGUEROA CHEVRES, MAIRYM | ADDRESS ON FILE | | | | | | | |
| 169309 | FIGUEROA CHICO, LINDA | ADDRESS ON FILE | | | | | | | |
| 791767 | FIGUEROA CHICO, SONIA | ADDRESS ON FILE | | | | | | | |
| 169310 | FIGUEROA CHICO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 169311 | FIGUEROA CHIMELIS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 169312 | FIGUEROA CHIMELIS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 169313 | FIGUEROA CINTRON, AIXA | ADDRESS ON FILE | | | | | | | |
| 169314 | FIGUEROA CINTRON, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 169315 | FIGUEROA CINTRON, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 169316 | Figueroa Cintron, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 791768 | FIGUEROA CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169317 | FIGUEROA CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169318 | FIGUEROA CINTRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 169319 | FIGUEROA CINTRON, CASILDA | ADDRESS ON FILE | | | | | | | |
| 1604606 | FIGUEROA CINTRON, CASILDA | ADDRESS ON FILE | | | | | | | |
| 169320 | FIGUEROA CINTRON, DIANA | ADDRESS ON FILE | | | | | | | |
| 169321 | FIGUEROA CINTRON, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 2025864 | Figueroa Cintron, Luciano | ADDRESS ON FILE | | | | | | | |
| 2075343 | Figueroa Cintron, Luciano | ADDRESS ON FILE | | | | | | | |
| 169322 | FIGUEROA CINTRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 169323 | FIGUEROA CINTRON, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 169323 | FIGUEROA CINTRON, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 169324 | FIGUEROA CINTRON, MARILU | ADDRESS ON FILE | | | | | | | |
| 1834742 | FIGUEROA CINTRON, MARILU | ADDRESS ON FILE | | | | | | | |
| 1834741 | Figueroa Cintron, Marilu | ADDRESS ON FILE | | | | | | | |
| 169325 | FIGUEROA CINTRON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2012410 | Figueroa Cintron, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 168722 | Figueroa Cintron, Roberto | ADDRESS ON FILE | | | | | | | |
| 1871345 | Figueroa Cintron, Rosa | ADDRESS ON FILE | | | | | | | |
| 169326 | FIGUEROA CINTRON, ROSA | ADDRESS ON FILE | | | | | | | |
| 169327 | FIGUEROA CINTRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 169328 | FIGUEROA CLAS, AGRIPINO | ADDRESS ON FILE | | | | | | | |
| 169329 | FIGUEROA CLASS, JUANA | ADDRESS ON FILE | | | | | | | |
| 1949843 | Figueroa Claudio, Cecilia | ADDRESS ON FILE | | | | | | | |
| 169330 | FIGUEROA CLAUDIO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 169331 | FIGUEROA CLAUDIO, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 169332 | FIGUEROA CLAUDIO, FERMIN | ADDRESS ON FILE | | | | | | | |
| 791769 | FIGUEROA CLAUDIO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 1667207 | Figueroa Claudio, Giselle | ADDRESS ON FILE | | | | | | | |
| 169334 | FIGUEROA CLAUDIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 169335 | FIGUEROA CLEMENTE, BETZY | ADDRESS ON FILE | | | | | | | |
| 169336 | FIGUEROA CLEMENTE, EMERIDA | ADDRESS ON FILE | | | | | | | |
| 1665725 | Figueroa Collado, Maria I | ADDRESS ON FILE | | | | | | | |
| 169337 | FIGUEROA COLLAZO, ANA M | ADDRESS ON FILE | | | | | | | |
| 169338 | Figueroa Collazo, Angel R | ADDRESS ON FILE | | | | | | | |
| 169339 | FIGUEROA COLLAZO, ARMANDO A | ADDRESS ON FILE | | | | | | | |
| 852873 | FIGUEROA COLLAZO, ARMANDO A. | ADDRESS ON FILE | | | | | | | |
| 169340 | FIGUEROA COLLAZO, CANDIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169341 | FIGUEROA COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 169342 | Figueroa Collazo, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 2057545 | Figueroa Collazo, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 1878499 | FIGUEROA COLLAZO, CARMEN PURA | ADDRESS ON FILE | | | | | | | |
| 791770 | FIGUEROA COLLAZO, DELIA | ADDRESS ON FILE | | | | | | | |
| 169343 | FIGUEROA COLLAZO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 169344 | FIGUEROA COLLAZO, IRMA | ADDRESS ON FILE | | | | | | | |
| 169345 | FIGUEROA COLLAZO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 169346 | FIGUEROA COLLAZO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 169347 | FIGUEROA COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 169348 | FIGUEROA COLLAZO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1891977 | Figueroa Collazo, Jose R. | ADDRESS ON FILE | | | | | | | |
| 2235627 | Figueroa Collazo, Justino | ADDRESS ON FILE | | | | | | | |
| 2196537 | Figueroa Collazo, Lino | ADDRESS ON FILE | | | | | | | |
| 169349 | FIGUEROA COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 791771 | FIGUEROA COLLAZO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 169350 | FIGUEROA COLLAZO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 169351 | FIGUEROA COLLAZO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 169352 | FIGUEROA COLLAZO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 169353 | FIGUEROA COLLAZO, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 169354 | FIGUEROA COLLAZO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 169355 | FIGUEROA COLLAZO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2114029 | FIGUEROA COLLAZO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1984247 | Figueroa Collazo, Yamitza | ADDRESS ON FILE | | | | | | | |
| 791772 | FIGUEROA COLLAZO, YAMITZA | ADDRESS ON FILE | | | | | | | |
| 169356 | FIGUEROA COLLAZO, YAMITZA | ADDRESS ON FILE | | | | | | | |
| 169357 | FIGUEROA COLLAZO, YAMITZA | ADDRESS ON FILE | | | | | | | |
| 169358 | FIGUEROA COLLAZO, YEDARIS M. | ADDRESS ON FILE | | | | | | | |
| 791773 | FIGUEROA COLO, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 169359 | FIGUEROA COLOMBANI, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 169360 | FIGUEROA COLOMBANI, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1944609 | Figueroa Colon , Carmen L | ADDRESS ON FILE | | | | | | | |
| 169361 | FIGUEROA COLON, ADA I. | ADDRESS ON FILE | | | | | | | |
| 791774 | FIGUEROA COLON, ADA L | ADDRESS ON FILE | | | | | | | |
| 169362 | FIGUEROA COLON, ADA L | ADDRESS ON FILE | | | | | | | |
| 169363 | FIGUEROA COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 169364 | FIGUEROA COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169365 | FIGUEROA COLON, ALICSHA M | ADDRESS ON FILE | | | | | | | |
| 791775 | FIGUEROA COLON, ALICSHA M | ADDRESS ON FILE | | | | | | | |
| 791776 | FIGUEROA COLON, AMPARO | ADDRESS ON FILE | | | | | | | |
| 791777 | FIGUEROA COLON, AMPARO | ADDRESS ON FILE | | | | | | | |
| 169366 | FIGUEROA COLON, AMPARO | ADDRESS ON FILE | | | | | | | |
| 1798140 | Figueroa Colon, Amparo | ADDRESS ON FILE | | | | | | | |
| 169367 | FIGUEROA COLON, ANA I. | ADDRESS ON FILE | | | | | | | |
| 169368 | FIGUEROA COLON, ANA R | ADDRESS ON FILE | | | | | | | |
| 791778 | FIGUEROA COLON, ANNA M | ADDRESS ON FILE | | | | | | | |
| 169369 | FIGUEROA COLON, ARAEL | ADDRESS ON FILE | | | | | | | |
| 169370 | FIGUEROA COLON, BIANCA | ADDRESS ON FILE | | | | | | | |
| 169371 | FIGUEROA COLON, BRELAND | ADDRESS ON FILE | | | | | | | |
| 1976987 | FIGUEROA COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 169372 | FIGUEROA COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 169373 | FIGUEROA COLON, CHEZELL A | ADDRESS ON FILE | | | | | | | |
| 169374 | FIGUEROA COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 791779 | FIGUEROA COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 169375 | FIGUEROA COLON, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 169376 | FIGUEROA COLON, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 169377 | FIGUEROA COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| 169378 | FIGUEROA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 169379 | FIGUEROA COLON, ELSIE D | ADDRESS ON FILE | | | | | | | |
| 169380 | FIGUEROA COLON, ENID JENNETTE | ADDRESS ON FILE | | | | | | | |
| 791780 | FIGUEROA COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 169381 | FIGUEROA COLON, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 169382 | FIGUEROA COLON, FERMIN | ADDRESS ON FILE | | | | | | | |
| 169383 | FIGUEROA COLON, FERMIN | ADDRESS ON FILE | | | | | | | |
| 169384 | Figueroa Colon, Georgie | ADDRESS ON FILE | | | | | | | |
| 169386 | FIGUEROA COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 169385 | FIGUEROA COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 169386 | FIGUEROA COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 169387 | FIGUEROA COLON, GLISEL | ADDRESS ON FILE | | | | | | | |
| 169388 | FIGUEROA COLON, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 169248 | FIGUEROA COLON, GRICEL | ADDRESS ON FILE | | | | | | | |
| 2105015 | Figueroa Colon, Haydee | ADDRESS ON FILE | | | | | | | |
| 2111562 | Figueroa Colon, Iris Y. | ADDRESS ON FILE | | | | | | | |
| 169389 | FIGUEROA COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| 791781 | FIGUEROA COLON, JANET | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169390 | FIGUEROA COLON, JANETTE | ADDRESS ON FILE | | | | | | | |
| 169391 | FIGUEROA COLON, JANETTE | ADDRESS ON FILE | | | | | | | |
| 169392 | FIGUEROA COLON, JANETTE | ADDRESS ON FILE | | | | | | | |
| 169394 | FIGUEROA COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 169395 | FIGUEROA COLON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 169396 | FIGUEROA COLON, JENNY | ADDRESS ON FILE | | | | | | | |
| 169397 | FIGUEROA COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 169398 | FIGUEROA COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 169400 | FIGUEROA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 169399 | FIGUEROA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 169401 | FIGUEROA COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 682802 | FIGUEROA COLON, JOSE ANIBAL | ADDRESS ON FILE | | | | | | | |
| 169402 | Figueroa Colon, Juan | ADDRESS ON FILE | | | | | | | |
| 169403 | FIGUEROA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 169404 | Figueroa Colon, Juan P | ADDRESS ON FILE | | | | | | | |
| 169405 | FIGUEROA COLON, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 169406 | FIGUEROA COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 1258297 | FIGUEROA COLON, KERMIN | ADDRESS ON FILE | | | | | | | |
| 1636857 | Figueroa Colon, Krishnna | ADDRESS ON FILE | | | | | | | |
| 169407 | Figueroa Colon, Krishnna | ADDRESS ON FILE | | | | | | | |
| 169408 | Figueroa Colon, Loren | ADDRESS ON FILE | | | | | | | |
| 169409 | FIGUEROA COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1906124 | Figueroa Colon, Luis A. | ADDRESS ON FILE | | | | | | | |
| 169410 | FIGUEROA COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 169411 | FIGUEROA COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 791782 | FIGUEROA COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 169412 | FIGUEROA COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 169413 | FIGUEROA COLON, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 169414 | FIGUEROA COLON, MARI | ADDRESS ON FILE | | | | | | | |
| 169415 | FIGUEROA COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2032487 | Figueroa Colon, Maria A. | ADDRESS ON FILE | | | | | | | |
| 169416 | FIGUEROA COLON, MARIAEULALIA | ADDRESS ON FILE | | | | | | | |
| 169417 | FIGUEROA COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 169418 | FIGUEROA COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 791783 | FIGUEROA COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 169420 | FIGUEROA COLON, MIRIAM G | ADDRESS ON FILE | | | | | | | |
| 169421 | FIGUEROA COLON, MYRTA | ADDRESS ON FILE | | | | | | | |
| 169422 | FIGUEROA COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1957927 | Figueroa Colon, Nereida | ADDRESS ON FILE | | | | | | | |
| 169423 | FIGUEROA COLON, NIURKA M | ADDRESS ON FILE | | | | | | | |
| 791784 | FIGUEROA COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 169424 | FIGUEROA COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1962434 | Figueroa Colon, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 169425 | FIGUEROA COLON, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 169426 | FIGUEROA COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| 169427 | FIGUEROA COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 169428 | FIGUEROA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1823933 | Figueroa Colon, Ramonita | ADDRESS ON FILE | | | | | | | |
| 1823756 | Figueroa Colon, Ramonita | ADDRESS ON FILE | | | | | | | |
| 1940981 | Figueroa Colon, Ramonita | ADDRESS ON FILE | | | | | | | |
| 2133641 | Figueroa Colon, Ramonita | ADDRESS ON FILE | | | | | | | |
| 169429 | FIGUEROA COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 169430 | FIGUEROA COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 169431 | FIGUEROA COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 169432 | FIGUEROA COLON, RENE | ADDRESS ON FILE | | | | | | | |
| 169433 | Figueroa Colon, Reyes | ADDRESS ON FILE | | | | | | | |
| 1422585 | FIGUEROA COLON, RICARDO | ANGEL J. VALENCIA-GATELL | CANCIO NADAL RIVERA & DIAZ P.S.C. | 403 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918-3345 | |
| 169434 | FIGUEROA COLON, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 791785 | FIGUEROA COLON, SOMARIE | ADDRESS ON FILE | | | | | | | |
| 169435 | FIGUEROA COLON, SOMARIE | ADDRESS ON FILE | | | | | | | |
| 1849602 | FIGUEROA COLON, SOMARIE NOEMI | ADDRESS ON FILE | | | | | | | |
| 169437 | FIGUEROA COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 169436 | FIGUEROA COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 169438 | FIGUEROA COLON, VANEZA A | ADDRESS ON FILE | | | | | | | |
| 2195524 | Figueroa Colon, Vivian | ADDRESS ON FILE | | | | | | | |
| 169439 | FIGUEROA COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 169440 | FIGUEROA COLON, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 169441 | FIGUEROA CONCEPCION, CORAL DEL | ADDRESS ON FILE | | | | | | | |
| 169442 | FIGUEROA CONCEPCION, JAYMARY | ADDRESS ON FILE | | | | | | | |
| 169443 | FIGUEROA CONCEPCION, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 169444 | FIGUEROA CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169445 | FIGUEROA CONCEPCION, LEYDA XIOMARA | ADDRESS ON FILE | | | | | | | |
| 169446 | FIGUEROA CONCEPCION, MIRTHELIZ | ADDRESS ON FILE | | | | | | | |
| 169447 | FIGUEROA CONCEPCION, NELSON | ADDRESS ON FILE | | | | | | | |
| 2076430 | Figueroa Conea, Lydia H. | ADDRESS ON FILE | | | | | | | |
| 169448 | FIGUEROA CONTRERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 169449 | FIGUEROA CORA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2016094 | Figueroa Corchado, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 169450 | FIGUEROA CORCHADO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 169451 | FIGUEROA CORCHADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 169452 | FIGUEROA CORCINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 169453 | FIGUEROA CORCINO, JULIANNE | ADDRESS ON FILE | | | | | | | |
| 169454 | FIGUEROA CORDERO MD, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 169455 | Figueroa Cordero, Abdiel | ADDRESS ON FILE | | | | | | | |
| 169456 | FIGUEROA CORDERO, LYNEL | ADDRESS ON FILE | | | | | | | |
| 169457 | FIGUEROA CORDERO, TANIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 791787 | FIGUEROA CORDOVA, ELEDY | ADDRESS ON FILE | | | | | | | |
| 791788 | FIGUEROA CORDOVA, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 169458 | FIGUEROA CORDOVA, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 169460 | FIGUEROA CORIANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 169461 | FIGUEROA CORREA, ANEDDA | ADDRESS ON FILE | | | | | | | |
| 169462 | FIGUEROA CORREA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1578969 | FIGUEROA CORREA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 791789 | FIGUEROA CORREA, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 169463 | FIGUEROA CORREA, ANGELINE L | ADDRESS ON FILE | | | | | | | |
| 791790 | FIGUEROA CORREA, ANGELINE L. | ADDRESS ON FILE | | | | | | | |
| 169464 | FIGUEROA CORREA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 169465 | FIGUEROA CORREA, FELIX | ADDRESS ON FILE | | | | | | | |
| 169466 | FIGUEROA CORREA, FELIX A | ADDRESS ON FILE | | | | | | | |
| 169467 | FIGUEROA CORREA, JACMARY | ADDRESS ON FILE | | | | | | | |
| 169468 | FIGUEROA CORREA, JANIRA | ADDRESS ON FILE | | | | | | | |
| 791793 | FIGUEROA CORREA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 169469 | FIGUEROA CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| 169470 | FIGUEROA CORREA, KARLA | ADDRESS ON FILE | | | | | | | |
| 169471 | Figueroa Correa, Loreto | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169472 | FIGUEROA CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| 169473 | FIGUEROA CORREA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1855232 | Figueroa Correa, Luis E. | ADDRESS ON FILE | | | | | | | |
| 169474 | FIGUEROA CORREA, LYDIA H | ADDRESS ON FILE | | | | | | | |
| 791794 | FIGUEROA CORREA, LYDIA H | ADDRESS ON FILE | | | | | | | |
| 2061667 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 206 | | | | Juana Diaz | PR | 00795 | |
| 1948941 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 2D6 | | | | Juana Diaz | PR | 00795 | |
| 169475 | FIGUEROA CORREA, MARIA | ADDRESS ON FILE | | | | | | | |
| 169476 | FIGUEROA CORREA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 169477 | FIGUEROA CORREA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 169478 | FIGUEROA CORREA, MARÍA E. | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 1419722 | FIGUEROA CORREA, MARÍA E. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 791795 | FIGUEROA CORREA, MARICELI | ADDRESS ON FILE | | | | | | | |
| 169479 | FIGUEROA CORREA, MARIETTE G. | ADDRESS ON FILE | | | | | | | |
| 169480 | FIGUEROA CORREA, MIGDALYS | ADDRESS ON FILE | | | | | | | |
| 1854495 | Figueroa Correa, Nayda | ADDRESS ON FILE | | | | | | | |
| 169481 | FIGUEROA CORREA, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 169482 | FIGUEROA CORREA, NORMA | ADDRESS ON FILE | | | | | | | |
| 169483 | FIGUEROA CORREA, UNIXY | ADDRESS ON FILE | | | | | | | |
| 169484 | Figueroa Corte, Guillermina | ADDRESS ON FILE | | | | | | | |
| 169485 | FIGUEROA CORTES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 169486 | FIGUEROA CORTES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 2130875 | Figueroa Cortes, Evelyn | ADDRESS ON FILE | | | | | | | |
| 169487 | FIGUEROA CORTES, EVELYN S | ADDRESS ON FILE | | | | | | | |
| 1966499 | Figueroa Cortes, Evelyn S. | ADDRESS ON FILE | | | | | | | |
| 169488 | FIGUEROA CORTES, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| 169489 | FIGUEROA CORTES, MIOZOTYS | ADDRESS ON FILE | | | | | | | |
| 169490 | FIGUEROA CORTES, NANCY I | ADDRESS ON FILE | | | | | | | |
| 169491 | FIGUEROA CORTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 169492 | FIGUEROA CORTIJO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 791796 | FIGUEROA CORTIJO, YARIANY M | ADDRESS ON FILE | | | | | | | |
| 169493 | FIGUEROA COSME, DANIEL | ADDRESS ON FILE | | | | | | | |
| 169494 | FIGUEROA COSME, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 169495 | FIGUEROA COSME, EMILIO | ADDRESS ON FILE | | | | | | | |
| 169496 | FIGUEROA COSME, IVETTE | ADDRESS ON FILE | | | | | | | |
| 169497 | FIGUEROA COSME, LOURDES M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169498 | FIGUEROA COSME, MAYLEE | ADDRESS ON FILE | | | | | | | |
| 169499 | FIGUEROA COSME, MIRTA S | ADDRESS ON FILE | | | | | | | |
| 169500 | FIGUEROA COSME, NANCY | ADDRESS ON FILE | | | | | | | |
| 169501 | FIGUEROA COSTOSO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 169502 | FIGUEROA COTTO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 169503 | FIGUEROA COTTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 169504 | FIGUEROA COTTO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 169505 | Figueroa Cotto, Jose M | ADDRESS ON FILE | | | | | | | |
| 169506 | FIGUEROA COTTO, LUISA M | ADDRESS ON FILE | | | | | | | |
| 169507 | FIGUEROA COTTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 169508 | FIGUEROA COTTO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 169509 | Figueroa Cotto, Nayda E | ADDRESS ON FILE | | | | | | | |
| 169510 | FIGUEROA COTTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 169511 | FIGUEROA COTTO, NILDA | ADDRESS ON FILE | | | | | | | |
| 791797 | FIGUEROA COTTO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 169512 | FIGUEROA COTTO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 169513 | FIGUEROA COTTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 169514 | FIGUEROA COTTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 169515 | FIGUEROA COTTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1518543 | Figueroa Cotto, Yael Alexander | ADDRESS ON FILE | | | | | | | |
| 1717350 | Figueroa Cotto, Yael Alexander | ADDRESS ON FILE | | | | | | | |
| 1518543 | Figueroa Cotto, Yael Alexander | ADDRESS ON FILE | | | | | | | |
| 169516 | FIGUEROA COTTO, YEILIAM | ADDRESS ON FILE | | | | | | | |
| 169517 | FIGUEROA COTTO, YEIMELIZ | ADDRESS ON FILE | | | | | | | |
| 791798 | FIGUEROA COTTO, YEIMELIZ | ADDRESS ON FILE | | | | | | | |
| 169518 | FIGUEROA COUVERTIER, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 169519 | FIGUEROA COUVERTIER, RUTH N | ADDRESS ON FILE | | | | | | | |
| 169520 | FIGUEROA CRESPO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 169521 | FIGUEROA CRESPO, HERNANDO | ADDRESS ON FILE | | | | | | | |
| 169522 | FIGUEROA CRESPO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1888197 | FIGUEROA CRESPO, IRIS MILAGROS | ADDRESS ON FILE | | | | | | | |
| 169523 | FIGUEROA CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| 169524 | FIGUEROA CRESPO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 169525 | FIGUEROA CRESPO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 169526 | FIGUEROA CRESPO, MILTON | ADDRESS ON FILE | | | | | | | |
| 169527 | FIGUEROA CRESPO, NELLY | ADDRESS ON FILE | | | | | | | |
| 169529 | FIGUEROA CRESPO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 791799 | FIGUEROA CRESPO, SONIA N | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169531 | FIGUEROA CRESPO, WANDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 169532 | FIGUEROA CRUZ MD, WANDA L | ADDRESS ON FILE | | | | | | | |
| 169533 | FIGUEROA CRUZ MD, WILDA | ADDRESS ON FILE | | | | | | | |
| 169534 | FIGUEROA CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 791800 | FIGUEROA CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 169535 | FIGUEROA CRUZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 169536 | FIGUEROA CRUZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 169537 | FIGUEROA CRUZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 169538 | FIGUEROA CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 1808987 | Figueroa Cruz, Andrea | ADDRESS ON FILE | | | | | | | |
| 1808987 | Figueroa Cruz, Andrea | ADDRESS ON FILE | | | | | | | |
| 169539 | FIGUEROA CRUZ, ANDRES A. | ADDRESS ON FILE | | | | | | | |
| 2146658 | Figueroa Cruz, Angel | ADDRESS ON FILE | | | | | | | |
| 169540 | FIGUEROA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 169541 | FIGUEROA CRUZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 169542 | FIGUEROA CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 169543 | FIGUEROA CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 169544 | FIGUEROA CRUZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 169545 | FIGUEROA CRUZ, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 2178668 | Figueroa Cruz, Benito | ADDRESS ON FILE | | | | | | | |
| 791802 | FIGUEROA CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 169546 | FIGUEROA CRUZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 169547 | FIGUEROA CRUZ, BLAS | ADDRESS ON FILE | | | | | | | |
| 169548 | FIGUEROA CRUZ, BLAS E | ADDRESS ON FILE | | | | | | | |
| 169530 | FIGUEROA CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 791803 | FIGUEROA CRUZ, BRUNIE | ADDRESS ON FILE | | | | | | | |
| 2192305 | Figueroa Cruz, Candida | ADDRESS ON FILE | | | | | | | |
| 169549 | FIGUEROA CRUZ, CARMEN DALIDA | ADDRESS ON FILE | | | | | | | |
| 169550 | FIGUEROA CRUZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 169551 | FIGUEROA CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 169552 | FIGUEROA CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 169553 | FIGUEROA CRUZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 169554 | FIGUEROA CRUZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 169555 | Figueroa Cruz, Emeridaly | ADDRESS ON FILE | | | | | | | |
| 169556 | FIGUEROA CRUZ, ENID M | ADDRESS ON FILE | | | | | | | |
| 169557 | FIGUEROA CRUZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 169558 | FIGUEROA CRUZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791804 | FIGUEROA CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2146828 | Figueroa Cruz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 169559 | FIGUEROA CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 169560 | FIGUEROA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 169561 | FIGUEROA CRUZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 169562 | FIGUEROA CRUZ, GERSON | ADDRESS ON FILE | | | | | | | |
| 169563 | FIGUEROA CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 852875 | FIGUEROA CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 169564 | Figueroa Cruz, Gladys | ADDRESS ON FILE | | | | | | | |
| 1899750 | Figueroa Cruz, Gloria | ADDRESS ON FILE | | | | | | | |
| 169565 | FIGUEROA CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 169566 | FIGUEROA CRUZ, GLORYANNE | ADDRESS ON FILE | | | | | | | |
| 169567 | FIGUEROA CRUZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| 169568 | Figueroa Cruz, Grace Marie | ADDRESS ON FILE | | | | | | | |
| 169569 | FIGUEROA CRUZ, GREGORIO JR. | ADDRESS ON FILE | | | | | | | |
| 169570 | FIGUEROA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 169571 | FIGUEROA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 169572 | Figueroa Cruz, Hector L | ADDRESS ON FILE | | | | | | | |
| 214432 | FIGUEROA CRUZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 169573 | FIGUEROA CRUZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 1734186 | Figueroa Cruz, Héctor M. | ADDRESS ON FILE | | | | | | | |
| 169574 | FIGUEROA CRUZ, HECTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 1463256 | FIGUEROA CRUZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 169575 | FIGUEROA CRUZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 169576 | FIGUEROA CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 169577 | FIGUEROA CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 791805 | FIGUEROA CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 169578 | FIGUEROA CRUZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 169579 | Figueroa Cruz, Jesus | ADDRESS ON FILE | | | | | | | |
| 169580 | Figueroa Cruz, Jesus L | ADDRESS ON FILE | | | | | | | |
| 169581 | FIGUEROA CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 169582 | FIGUEROA CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 169583 | FIGUEROA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 169584 | Figueroa Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| 169585 | Figueroa Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| 169586 | Figueroa Cruz, Jose R | ADDRESS ON FILE | | | | | | | |
| 169587 | Figueroa Cruz, Joselyne | ADDRESS ON FILE | | | | | | | |
| 169588 | FIGUEROA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169589 | FIGUEROA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 169590 | FIGUEROA CRUZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 169592 | Figueroa Cruz, Juan R | ADDRESS ON FILE | | | | | | | |
| 791806 | FIGUEROA CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 169593 | FIGUEROA CRUZ, KORITZA | ADDRESS ON FILE | | | | | | | |
| 169594 | FIGUEROA CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 169595 | FIGUEROA CRUZ, LISSEDIA | ADDRESS ON FILE | | | | | | | |
| 169596 | FIGUEROA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 169597 | FIGUEROA CRUZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 169598 | FIGUEROA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 169599 | FIGUEROA CRUZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 169600 | FIGUEROA CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 169601 | FIGUEROA CRUZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 169602 | FIGUEROA CRUZ, MARIAT. | ADDRESS ON FILE | | | | | | | |
| 169603 | FIGUEROA CRUZ, MERVIN | ADDRESS ON FILE | | | | | | | |
| 169604 | FIGUEROA CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 169605 | FIGUEROA CRUZ, NAYDA C. | ADDRESS ON FILE | | | | | | | |
| 169606 | FIGUEROA CRUZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 169607 | FIGUEROA CRUZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 169608 | FIGUEROA CRUZ, NORA | ADDRESS ON FILE | | | | | | | |
| 791807 | FIGUEROA CRUZ, NORA | ADDRESS ON FILE | | | | | | | |
| 169609 | FIGUEROA CRUZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 169610 | FIGUEROA CRUZ, ORIALIS | ADDRESS ON FILE | | | | | | | |
| 169611 | FIGUEROA CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 169612 | FIGUEROA CRUZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 791808 | FIGUEROA CRUZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 169613 | FIGUEROA CRUZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 169614 | FIGUEROA CRUZ, PEPIN | ADDRESS ON FILE | | | | | | | |
| 169615 | FIGUEROA CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 169616 | FIGUEROA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 169617 | FIGUEROA CRUZ, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 169618 | FIGUEROA CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 169619 | FIGUEROA CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 169620 | FIGUEROA CRUZ, SHEILA A. | ADDRESS ON FILE | | | | | | | |
| 169621 | FIGUEROA CRUZ, SHEILLA A. | ADDRESS ON FILE | | | | | | | |
| 169622 | FIGUEROA CRUZ, SOLMARI | ADDRESS ON FILE | | | | | | | |
| 169623 | Figueroa Cruz, Sylvia | ADDRESS ON FILE | | | | | | | |
| 169624 | FIGUEROA CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169625 | Figueroa Cruz, Victor | ADDRESS ON FILE | | | | | | | |
| 169626 | FIGUEROA CRUZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| 169627 | FIGUEROA CRUZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 791809 | FIGUEROA CRUZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 169628 | FIGUEROA CRUZ, WARREN | ADDRESS ON FILE | | | | | | | |
| 169629 | FIGUEROA CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 169630 | FIGUEROA CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 169631 | FIGUEROA CRUZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 169632 | FIGUEROA CRUZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 169633 | FIGUEROA CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 169636 | FIGUEROA CRUZ,SUGEILY M. | ADDRESS ON FILE | | | | | | | |
| 169637 | FIGUEROA CRUZADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 791810 | FIGUEROA CUADRADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 169638 | FIGUEROA CUADRADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 791811 | FIGUEROA CUADRADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 169639 | FIGUEROA CUADRADO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 169640 | FIGUEROA CUADRADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 169641 | FIGUEROA CUEVA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 169642 | FIGUEROA CUEVAS, ARLETTE | ADDRESS ON FILE | | | | | | | |
| 169643 | FIGUEROA CUEVAS, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 169644 | FIGUEROA CUEVAS, IRVING | ADDRESS ON FILE | | | | | | | |
| 169645 | FIGUEROA CUEVAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 169647 | FIGUEROA CUEVAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 169648 | FIGUEROA CUEVAS, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 169649 | FIGUEROA CUEVAS, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 169650 | FIGUEROA CURET, MELISSA | ADDRESS ON FILE | | | | | | | |
| 169651 | Figueroa Curet, Wilson | ADDRESS ON FILE | | | | | | | |
| 169652 | FIGUEROA DALMAU, ANA R. | ADDRESS ON FILE | | | | | | | |
| 169653 | FIGUEROA DALMAU, ANNA R. | ADDRESS ON FILE | | | | | | | |
| 1819996 | Figueroa Darila, Myriam R. | ADDRESS ON FILE | | | | | | | |
| 169654 | FIGUEROA DAVILA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 169655 | FIGUEROA DAVILA, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 1957829 | Figueroa Davila, Andrea | ADDRESS ON FILE | | | | | | | |
| 169656 | FIGUEROA DAVILA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 169657 | Figueroa Davila, Ernesto | ADDRESS ON FILE | | | | | | | |
| 1630223 | Figueroa Davila, Ernesto | ADDRESS ON FILE | | | | | | | |
| 2145780 | Figueroa Davila, Francisco | ADDRESS ON FILE | | | | | | | |
| 169658 | FIGUEROA DAVILA, GRETZA A. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169660 | FIGUEROA DAVILA, JOEL | ADDRESS ON FILE | | | | | | | |
| 169661 | FIGUEROA DAVILA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 169662 | FIGUEROA DAVILA, LILLIAN I. | ADDRESS ON FILE | | | | | | | |
| 169663 | FIGUEROA DAVILA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 169664 | FIGUEROA DAVILA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 169665 | FIGUEROA DAVILA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 791812 | FIGUEROA DAVILA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 169666 | FIGUEROA DAVILA, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| 1955864 | Figueroa Davila, Myriam R | ADDRESS ON FILE | | | | | | | |
| 2055681 | Figueroa Davila, Myriam R | ADDRESS ON FILE | | | | | | | |
| 1969841 | FIGUEROA DAVILA, MYRIAM R. | ADDRESS ON FILE | | | | | | | |
| 169667 | FIGUEROA DAVILA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 791813 | FIGUEROA DAVILA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 169668 | FIGUEROA DAVIS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 169669 | FIGUEROA DE ACOSTA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 169670 | FIGUEROA DE ALVAREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 169671 | FIGUEROA DE CUBA, LUCIOLA | ADDRESS ON FILE | | | | | | | |
| 169672 | FIGUEROA DE DIAZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 169674 | FIGUEROA DE GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169675 | FIGUEROA DE GUZMAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 169676 | FIGUEROA DE JESUS, AIXA | ADDRESS ON FILE | | | | | | | |
| 169677 | FIGUEROA DE JESUS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 169678 | FIGUEROA DE JESUS, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 2170995 | Figueroa de Jesus, Basilio | ADDRESS ON FILE | | | | | | | |
| 169679 | FIGUEROA DE JESUS, BASILIO | ADDRESS ON FILE | | | | | | | |
| 169680 | Figueroa De Jesus, David | ADDRESS ON FILE | | | | | | | |
| 169681 | FIGUEROA DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 169682 | FIGUEROA DE JESUS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 169683 | FIGUEROA DE JESUS, JESUS R | ADDRESS ON FILE | | | | | | | |
| 169684 | FIGUEROA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 169685 | FIGUEROA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 169686 | FIGUEROA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 169687 | FIGUEROA DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 169688 | FIGUEROA DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 169689 | FIGUEROA DE JESUS, JUANA | ADDRESS ON FILE | | | | | | | |
| 169690 | FIGUEROA DE JESUS, KIARA | ADDRESS ON FILE | | | | | | | |
| 791814 | FIGUEROA DE JESUS, KRISMARY | ADDRESS ON FILE | | | | | | | |
| 169691 | FIGUEROA DE JESUS, LIZBETH | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169692 | FIGUEROA DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 169693 | FIGUEROA DE JESUS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 169694 | FIGUEROA DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 791815 | FIGUEROA DE JESUS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 1721134 | Figueroa De Jesus, Yazmin | ADDRESS ON FILE | | | | | | | |
| 1603322 | Figueroa De Jesus, Yazmin | ADDRESS ON FILE | | | | | | | |
| 169695 | FIGUEROA DE JESUS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 1524700 | FIGUEROA DE JESUS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 169696 | FIGUEROA DE LA CRUZ, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 169697 | Figueroa De La Cruz, Janice Mar | ADDRESS ON FILE | | | | | | | |
| 169698 | FIGUEROA DE LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169699 | FIGUEROA DE LEON, JOANNY | ADDRESS ON FILE | | | | | | | |
| 169700 | FIGUEROA DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 1425237 | FIGUEROA DE LEON, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 791816 | FIGUEROA DE LEON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 169702 | FIGUEROA DE LEON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 169703 | FIGUEROA DE LEON, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 169704 | FIGUEROA DE LEON, THAMAR | ADDRESS ON FILE | | | | | | | |
| 169705 | FIGUEROA DE LEON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 169706 | FIGUEROA DE LOS SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 169707 | FIGUEROA DE LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169708 | FIGUEROA DE NAZARIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 169710 | FIGUEROA DE ROSADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 169711 | FIGUEROA DE VARGAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 169712 | FIGUEROA DEIDA, PETRA I | ADDRESS ON FILE | | | | | | | |
| 169713 | FIGUEROA DEL LLANO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 1722579 | Figueroa Del Toro, Cesia | ADDRESS ON FILE | | | | | | | |
| 2127828 | Figueroa Del Toro, Cesia | ADDRESS ON FILE | | | | | | | |
| 2128380 | Figueroa Del Toro, Cesia N. | ADDRESS ON FILE | | | | | | | |
| 169714 | FIGUEROA DEL TORO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 169715 | FIGUEROA DEL TORO, NANCY | ADDRESS ON FILE | | | | | | | |
| 1682884 | Figueroa del Toro, Nancy | ADDRESS ON FILE | | | | | | | |
| 169716 | FIGUEROA DEL VALLE, ALBA | ADDRESS ON FILE | | | | | | | |
| 169717 | FIGUEROA DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 169718 | FIGUEROA DEL VALLE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 169719 | FIGUEROA DEL VALLE, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 169720 | Figueroa Del Valle, Hector L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169721 | FIGUEROA DEL VALLE, IRVING | ADDRESS ON FILE | | | | | | | |
| 169722 | FIGUEROA DEL VALLE, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 791817 | FIGUEROA DEL VALLE, NILSA | ADDRESS ON FILE | | | | | | | |
| 169723 | FIGUEROA DEL VALLE, RENE | ADDRESS ON FILE | | | | | | | |
| 169724 | FIGUEROA DEL VALLE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 169725 | FIGUEROA DEL VALLE, TOMAS | ADDRESS ON FILE | | | | | | | |
| 169726 | FIGUEROA DELBREY, DAYRA A | ADDRESS ON FILE | | | | | | | |
| 169727 | FIGUEROA DELGADO MD, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 55 | Figueroa Delgado, Adiel | ADDRESS ON FILE | | | | | | | |
| 169728 | FIGUEROA DELGADO, ADIEL | ADDRESS ON FILE | | | | | | | |
| 169729 | FIGUEROA DELGADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 169730 | FIGUEROA DELGADO, AXEL | ADDRESS ON FILE | | | | | | | |
| 169731 | FIGUEROA DELGADO, AXEL M. | ADDRESS ON FILE | | | | | | | |
| 169732 | FIGUEROA DELGADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 169733 | FIGUEROA DELGADO, ELENID | ADDRESS ON FILE | | | | | | | |
| 169734 | FIGUEROA DELGADO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 169735 | FIGUEROA DELGADO, JAILEEN | ADDRESS ON FILE | | | | | | | |
| 791818 | FIGUEROA DELGADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1701518 | Figueroa Delgado, Jessica | ADDRESS ON FILE | | | | | | | |
| 169736 | FIGUEROA DELGADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 791819 | FIGUEROA DELGADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 169737 | FIGUEROA DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 169738 | FIGUEROA DELGADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 169739 | FIGUEROA DELGADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 169740 | FIGUEROA DELGADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 169741 | FIGUEROA DELGADO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 169742 | FIGUEROA DELGADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 791820 | FIGUEROA DELGADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 169743 | FIGUEROA DELGADO, MERALIS | ADDRESS ON FILE | | | | | | | |
| 169744 | FIGUEROA DELGADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 169745 | FIGUEROA DELTORO, CESIA | ADDRESS ON FILE | | | | | | | |
| 169747 | FIGUEROA DESARDEN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 169746 | Figueroa Desarden, Efrain | ADDRESS ON FILE | | | | | | | |
| 169748 | FIGUEROA DEYA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 169749 | FIGUEROA DIAZ MD, IVAN | ADDRESS ON FILE | | | | | | | |
| 843763 | FIGUEROA DIAZ SARA | URB VILLA CAROLINA | 2-32 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 169750 | FIGUEROA DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 169751 | FIGUEROA DIAZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169752 | FIGUEROA DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 169753 | FIGUEROA DIAZ, ANABELL | ADDRESS ON FILE | | | | | | | |
| 169755 | FIGUEROA DIAZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 169754 | FIGUEROA DIAZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 169756 | FIGUEROA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 169757 | FIGUEROA DIAZ, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 169758 | FIGUEROA DIAZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 1805124 | FIGUEROA DIAZ, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 169759 | FIGUEROA DIAZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 169760 | FIGUEROA DIAZ, BRAULIO E. | ADDRESS ON FILE | | | | | | | |
| 791821 | FIGUEROA DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 169761 | FIGUEROA DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 791822 | FIGUEROA DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 169762 | FIGUEROA DIAZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 169763 | FIGUEROA DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 169764 | FIGUEROA DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 169765 | FIGUEROA DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1777542 | Figueroa Diaz, Efrain A | ADDRESS ON FILE | | | | | | | |
| 791823 | FIGUEROA DIAZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 791824 | FIGUEROA DIAZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 169767 | FIGUEROA DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 169766 | FIGUEROA DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1419723 | FIGUEROA DÍAZ, GILBERTO Z. | FIGUEROA DÍAZ, GILBERTO Z. | URB. BONNEVILLE GARDENS CALLE 6 K-7 | | | CAGUAS | PR | 00725 | |
| 169768 | FIGUEROA DÍAZ, GILBERTO Z. | POR DERECHO PROPIO | URB. BONNEVILLE GARDENS | CALLE 6 K-7 | | CAGUAS | PR | 00725 | |
| 791825 | FIGUEROA DIAZ, GLORY M | ADDRESS ON FILE | | | | | | | |
| 169769 | FIGUEROA DIAZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 1490284 | Figueroa Diaz, Gregorio | ADDRESS ON FILE | | | | | | | |
| 169770 | Figueroa Diaz, Haydee | ADDRESS ON FILE | | | | | | | |
| 169771 | FIGUEROA DIAZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 169772 | FIGUEROA DIAZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 670247 | FIGUEROA DIAZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 1517463 | FIGUEROA DIAZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 169773 | FIGUEROA DIAZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 169774 | FIGUEROA DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 169775 | FIGUEROA DIAZ, JANET | ADDRESS ON FILE | | | | | | | |
| 169776 | FIGUEROA DIAZ, JANICE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169777 | FIGUEROA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 169778 | FIGUEROA DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 169780 | FIGUEROA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 169779 | FIGUEROA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 169781 | FIGUEROA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 169782 | FIGUEROA DIAZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 169783 | FIGUEROA DIAZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 169784 | FIGUEROA DIAZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 169785 | FIGUEROA DIAZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 169786 | FIGUEROA DIAZ, JULIO L | ADDRESS ON FILE | | | | | | | |
| 169787 | FIGUEROA DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 1629804 | Figueroa Diaz, Linelly | ADDRESS ON FILE | | | | | | | |
| 1680743 | Figueroa Diaz, Linelly | ADDRESS ON FILE | | | | | | | |
| 169788 | FIGUEROA DIAZ, LINELLY | ADDRESS ON FILE | | | | | | | |
| 169789 | FIGUEROA DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 169790 | FIGUEROA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 169791 | FIGUEROA DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 169792 | FIGUEROA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 169793 | FIGUEROA DIAZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 169794 | FIGUEROA DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 169796 | FIGUEROA DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1425238 | FIGUEROA DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 169797 | Figueroa Diaz, Mayra I | ADDRESS ON FILE | | | | | | | |
| 169798 | FIGUEROA DIAZ, MERLIZA | ADDRESS ON FILE | | | | | | | |
| 169801 | FIGUEROA DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 169802 | FIGUEROA DIAZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 169803 | FIGUEROA DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 169804 | FIGUEROA DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 791827 | FIGUEROA DIAZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 169805 | FIGUEROA DIAZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1936763 | Figueroa Diaz, Sandra Ivette | ADDRESS ON FILE | | | | | | | |
| 852876 | FIGUEROA DIAZ, SARA M. | ADDRESS ON FILE | | | | | | | |
| 169806 | FIGUEROA DIAZ, SARA M. | ADDRESS ON FILE | | | | | | | |
| 169807 | FIGUEROA DIAZ, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 169808 | FIGUEROA DIAZ, SUANETTE | ADDRESS ON FILE | | | | | | | |
| 169809 | FIGUEROA DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 169810 | FIGUEROA DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 169811 | Figueroa Diaz, Victor S | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791828 | FIGUEROA DIAZ, VIONET | ADDRESS ON FILE | | | | | | | |
| 169812 | FIGUEROA DIAZ, VIONET | ADDRESS ON FILE | | | | | | | |
| 791829 | FIGUEROA DIAZ, VIONET | ADDRESS ON FILE | | | | | | | |
| 169813 | FIGUEROA DIAZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 169814 | FIGUEROA DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 169815 | FIGUEROA DIAZ, XAVIER O. | ADDRESS ON FILE | | | | | | | |
| 169816 | FIGUEROA DIAZ, YAIZAMARIE | ADDRESS ON FILE | | | | | | | |
| 169817 | FIGUEROA DIAZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 851639 | FIGUEROA DIAZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 852877 | FIGUEROA DIAZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 169818 | FIGUEROA DIAZ, YANIRA A. | ADDRESS ON FILE | | | | | | | |
| 169819 | FIGUEROA DIAZ, YANIRA I | ADDRESS ON FILE | | | | | | | |
| 169820 | FIGUEROA DIAZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 169821 | FIGUEROA DIEZ MD, MARIO | ADDRESS ON FILE | | | | | | | |
| 791830 | FIGUEROA DISLA, ANA | ADDRESS ON FILE | | | | | | | |
| 169822 | FIGUEROA DOMINGUEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 1258298 | FIGUEROA DOMINGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 169823 | FIGUEROA DOMINGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1969392 | Figueroa Dominguez, Gloria E | ADDRESS ON FILE | | | | | | | |
| 2164598 | Figueroa Dominguez, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 169824 | FIGUEROA DOMINGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 791831 | FIGUEROA DONES, ANA L | ADDRESS ON FILE | | | | | | | |
| 169825 | FIGUEROA DONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 169826 | FIGUEROA DUARATE, ILEANA | ADDRESS ON FILE | | | | | | | |
| 646156 | FIGUEROA DUPREY, ELVIN | ADDRESS ON FILE | | | | | | | |
| 169827 | FIGUEROA DURAN, IRVIN | ADDRESS ON FILE | | | | | | | |
| 169828 | FIGUEROA DURAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 169829 | FIGUEROA ECHEVARRIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 169830 | FIGUEROA ECHEVARRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 169831 | FIGUEROA ECHEVARRIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 1941068 | Figueroa Echevarria, Liliana | ADDRESS ON FILE | | | | | | | |
| 169832 | FIGUEROA ECHEVARRIA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 169834 | FIGUEROA ECHEVARRIA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 169835 | FIGUEROA ECHEVARRIA, MARINA | ADDRESS ON FILE | | | | | | | |
| 1972973 | FIGUEROA ECHEVARRIA, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 2233599 | Figueroa Echevarria, Maximina | ADDRESS ON FILE | | | | | | | |
| 169836 | FIGUEROA ECHEVARRIA, NEREID | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169837 | FIGUEROA ECHEVARRIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 169838 | FIGUEROA EMANUELLI, PAOLA | ADDRESS ON FILE | | | | | | | |
| 169839 | Figueroa Encarnac, Rafael A | ADDRESS ON FILE | | | | | | | |
| 2111674 | Figueroa Encarnacion, Bernardina | ADDRESS ON FILE | | | | | | | |
| 169840 | FIGUEROA ENCARNACION, EMILIO | ADDRESS ON FILE | | | | | | | |
| 169842 | FIGUEROA ENCARNACION, KYRSIS | ADDRESS ON FILE | | | | | | | |
| 169843 | FIGUEROA ERAZO, ELGA I. | ADDRESS ON FILE | | | | | | | |
| 169844 | FIGUEROA ESCOBAR, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| 169845 | FIGUEROA ESCOBAR, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| 169846 | FIGUEROA ESPADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 169847 | FIGUEROA ESPADA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 791833 | FIGUEROA ESPADA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 169848 | FIGUEROA ESPADA, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 2106153 | Figueroa Espada, Lilliam I. | ADDRESS ON FILE | | | | | | | |
| 1771129 | Figueroa Espada, Lilliam I. | ADDRESS ON FILE | | | | | | | |
| 169849 | FIGUEROA ESPADA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 169850 | Figueroa Esparza, Martin K. | ADDRESS ON FILE | | | | | | | |
| 169851 | FIGUEROA ESQUILIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 169852 | FIGUEROA ESQUILIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 169854 | FIGUEROA ESTACIE, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 169853 | FIGUEROA ESTACIE, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 169855 | FIGUEROA ESTASIE, NERYLU | ADDRESS ON FILE | | | | | | | |
| 169856 | FIGUEROA ESTELA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 169857 | FIGUEROA ESTRELLA, ELYNETTE | ADDRESS ON FILE | | | | | | | |
| 169858 | FIGUEROA ESTRELLA, EVA L | ADDRESS ON FILE | | | | | | | |
| 169859 | FIGUEROA ESTRELLA, MARICELLI | ADDRESS ON FILE | | | | | | | |
| 169860 | FIGUEROA ESTRELLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 169861 | FIGUEROA ESTRELLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 169862 | FIGUEROA FAJARDO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 169862 | FIGUEROA FAJARDO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 169863 | Figueroa Falcon, Eduardo | ADDRESS ON FILE | | | | | | | |
| 169864 | FIGUEROA FARGAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 169865 | FIGUEROA FEBRES, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 169866 | FIGUEROA FEBU, GISELLE J. | ADDRESS ON FILE | | | | | | | |
| 169867 | FIGUEROA FEBUS, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 169868 | FIGUEROA FEBUS, HECTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 169869 | FIGUEROA FELICIANO, ANA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791834 | FIGUEROA FELICIANO, ANA I | ADDRESS ON FILE | | | | | | | |
| 1942491 | Figueroa Feliciano, Ana I. | RR-07 Box 10257 | | | | Toa Alta | PR | 00953 | |
| 169870 | FIGUEROA FELICIANO, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 791835 | FIGUEROA FELICIANO, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 169871 | FIGUEROA FELICIANO, BESSIE | ADDRESS ON FILE | | | | | | | |
| 169872 | FIGUEROA FELICIANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 169874 | FIGUEROA FELICIANO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 169873 | FIGUEROA FELICIANO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 1258299 | FIGUEROA FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 791836 | FIGUEROA FELICIANO, ELBA | ADDRESS ON FILE | | | | | | | |
| 791837 | FIGUEROA FELICIANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 169875 | FIGUEROA FELICIANO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 169876 | FIGUEROA FELICIANO, IVAN | ADDRESS ON FILE | | | | | | | |
| 169877 | FIGUEROA FELICIANO, JOHN | ADDRESS ON FILE | | | | | | | |
| 169878 | FIGUEROA FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 169879 | FIGUEROA FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 169880 | FIGUEROA FELICIANO, KIANNA | ADDRESS ON FILE | | | | | | | |
| 169881 | FIGUEROA FELICIANO, LEISHLA S | ADDRESS ON FILE | | | | | | | |
| 169882 | FIGUEROA FELICIANO, LINDA | ADDRESS ON FILE | | | | | | | |
| 169883 | FIGUEROA FELICIANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 169884 | FIGUEROA FELICIANO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 169885 | FIGUEROA FELICIANO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 791838 | FIGUEROA FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 169833 | FIGUEROA FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 169886 | FIGUEROA FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 169887 | FIGUEROA FELICIANO, MARIO | ADDRESS ON FILE | | | | | | | |
| 791839 | FIGUEROA FELICIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 169888 | FIGUEROA FELICIANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1932645 | Figueroa Feliciano, Miriam | ADDRESS ON FILE | | | | | | | |
| 169889 | FIGUEROA FELICIANO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 2115717 | Figueroa Feliciano, Natividad | ADDRESS ON FILE | | | | | | | |
| 169890 | Figueroa Feliciano, Omar | ADDRESS ON FILE | | | | | | | |
| 169891 | FIGUEROA FELICIANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 791840 | FIGUEROA FELICIANO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 169892 | FIGUEROA FELICIANO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 169893 | FIGUEROA FELICIANO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 169894 | FIGUEROA FELICIANO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 1734297 | Figueroa Feliciano, Wilfredo | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169895 | FIGUEROA FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1734297 | Figueroa Feliciano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 169896 | FIGUEROA FELIX, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 169897 | FIGUEROA FELIX, JUAN | ADDRESS ON FILE | | | | | | | |
| 2119120 | Figueroa Felix, Natividad | ADDRESS ON FILE | | | | | | | |
| 2052333 | Figueroa Felix, Natividal | ADDRESS ON FILE | | | | | | | |
| 169898 | FIGUEROA FELIX, NELSON | ADDRESS ON FILE | | | | | | | |
| 2114936 | Figueroa Feliz, Natividad | ADDRESS ON FILE | | | | | | | |
| 2092569 | Figueroa Feres, Desiree | ADDRESS ON FILE | | | | | | | |
| 2066886 | Figueroa Fernandez , Arcelys | ADDRESS ON FILE | | | | | | | |
| 791841 | FIGUEROA FERNANDEZ, ARCELYS | ADDRESS ON FILE | | | | | | | |
| 169899 | FIGUEROA FERNANDEZ, ARCELYS | ADDRESS ON FILE | | | | | | | |
| 169900 | FIGUEROA FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169901 | FIGUEROA FERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 169902 | Figueroa Fernandez, Frankie | ADDRESS ON FILE | | | | | | | |
| 169903 | FIGUEROA FERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 791842 | FIGUEROA FERNANDEZ, HIRADY | ADDRESS ON FILE | | | | | | | |
| 169904 | FIGUEROA FERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 1643197 | Figueroa Fernandez, Irma | ADDRESS ON FILE | | | | | | | |
| 791843 | FIGUEROA FERNANDEZ, JACELIS | ADDRESS ON FILE | | | | | | | |
| 791844 | FIGUEROA FERNANDEZ, JESSICA C | ADDRESS ON FILE | | | | | | | |
| 169905 | FIGUEROA FERNANDEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 169906 | FIGUEROA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 169907 | FIGUEROA FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 169908 | FIGUEROA FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1862250 | Figueroa Fernandez, Maritza E | ADDRESS ON FILE | | | | | | | |
| 1817435 | Figueroa Fernandez, Maritza E. | ADDRESS ON FILE | | | | | | | |
| 1848269 | Figueroa Fernandez, Maritza E. | ADDRESS ON FILE | | | | | | | |
| 1807812 | Figueroa Fernandez, Maritza Enid | ADDRESS ON FILE | | | | | | | |
| 1851017 | Figueroa Fernandez, Maritza Enid | ADDRESS ON FILE | | | | | | | |
| 169909 | FIGUEROA FERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2175959 | FIGUEROA FERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1834723 | Figueroa Fernandez, Pedro J | 6249 C/ San Andres, Urb.Stu Teresita | | | | Ponce | PR | 00730 | |
| 1809884 | FIGUEROA FERNANDEZ, PEDRO J | 6249 C/SAN ANDRES, URB.STA.TERESITA | | | | PONCE | PR | 00730 | |
| 1871394 | Figueroa Fernandez, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 1852366 | FIGUEROA FERNANDEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1849715 | Figueroa Fernandez, Pedro Jose | ADDRESS ON FILE | | | | | | | |
| 169911 | FIGUEROA FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 169912 | FIGUEROA FERNANDEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 169913 | FIGUEROA FERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 169914 | FIGUEROA FERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 169915 | FIGUEROA FERREIRA, NIRA J | ADDRESS ON FILE | | | | | | | |
| 169916 | FIGUEROA FERRER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 169917 | FIGUEROA FERRER, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 169918 | FIGUEROA FERRER, DESIREE E. | ADDRESS ON FILE | | | | | | | |
| 169919 | FIGUEROA FERRER, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 169920 | FIGUEROA FERRER, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 169921 | FIGUEROA FERRER, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 169922 | FIGUEROA FERRER, JORGE | ADDRESS ON FILE | | | | | | | |
| 169923 | FIGUEROA FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| 169924 | FIGUEROA FERRER, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 791845 | FIGUEROA FERRER, JOSUE | ADDRESS ON FILE | | | | | | | |
| 169925 | FIGUEROA FERRER, JOSUE A | ADDRESS ON FILE | | | | | | | |
| 169926 | FIGUEROA FERRER, MANUEL | ADDRESS ON FILE | | | | | | | |
| 791846 | FIGUEROA FERRER, WENDYMAR | ADDRESS ON FILE | | | | | | | |
| 169927 | FIGUEROA FERRER, WENDYMAR | ADDRESS ON FILE | | | | | | | |
| 2027850 | Figueroa Figueroa , Carmen I. | ADDRESS ON FILE | | | | | | | |
| 169928 | Figueroa Figueroa, Abraham | ADDRESS ON FILE | | | | | | | |
| 169930 | FIGUEROA FIGUEROA, AIDA | ADDRESS ON FILE | | | | | | | |
| 1920167 | Figueroa Figueroa, Alejandro | BB- Z-39 Urb. Jard de Arroyo | | | | Arroyo | PR | 00714 | |
| 1964796 | FIGUEROA FIGUEROA, ALEJANDRO | BB-2-39 URB. JARD. DE ARROYO | | | | ARROYO | PR | 00714 | |
| 169932 | FIGUEROA FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |
| 169933 | FIGUEROA FIGUEROA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 169934 | FIGUEROA FIGUEROA, ANA L | ADDRESS ON FILE | | | | | | | |
| 169935 | FIGUEROA FIGUEROA, ANA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 791847 | FIGUEROA FIGUEROA, ANA Y | ADDRESS ON FILE | | | | | | | |
| 169937 | Figueroa Figueroa, Anselmo | ADDRESS ON FILE | | | | | | | |
| 169938 | FIGUEROA FIGUEROA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 791848 | FIGUEROA FIGUEROA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 169939 | FIGUEROA FIGUEROA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 169940 | FIGUEROA FIGUEROA, BELEN | ADDRESS ON FILE | | | | | | | |
| 169941 | FIGUEROA FIGUEROA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 169943 | FIGUEROA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169944 | FIGUEROA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 169942 | FIGUEROA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 791849 | FIGUEROA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1766123 | FIGUEROA FIGUEROA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 169945 | Figueroa Figueroa, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 791850 | FIGUEROA FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169946 | FIGUEROA FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169947 | FIGUEROA FIGUEROA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 169948 | FIGUEROA FIGUEROA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 791851 | FIGUEROA FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 169949 | FIGUEROA FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 169950 | FIGUEROA FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 169951 | FIGUEROA FIGUEROA, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 169952 | FIGUEROA FIGUEROA, CELIA | ADDRESS ON FILE | | | | | | | |
| 169953 | FIGUEROA FIGUEROA, DAISY A. | ADDRESS ON FILE | | | | | | | |
| 169954 | FIGUEROA FIGUEROA, DAISY M. | ADDRESS ON FILE | | | | | | | |
| 791852 | FIGUEROA FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 169955 | FIGUEROA FIGUEROA, DIEGO L | ADDRESS ON FILE | | | | | | | |
| 169956 | FIGUEROA FIGUEROA, DORA I | ADDRESS ON FILE | | | | | | | |
| 169957 | FIGUEROA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 169958 | FIGUEROA FIGUEROA, EDWIN ARNALDO | ADDRESS ON FILE | | | | | | | |
| 2086131 | Figueroa Figueroa, Elva Iris | ADDRESS ON FILE | | | | | | | |
| 169959 | FIGUEROA FIGUEROA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 169960 | FIGUEROA FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 169962 | FIGUEROA FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 169961 | Figueroa Figueroa, Felix | ADDRESS ON FILE | | | | | | | |
| 169963 | Figueroa Figueroa, Felix G. | ADDRESS ON FILE | | | | | | | |
| 169964 | FIGUEROA FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 169965 | FIGUEROA FIGUEROA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 169966 | FIGUEROA FIGUEROA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 169967 | FIGUEROA FIGUEROA, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 169968 | FIGUEROA FIGUEROA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 169969 | FIGUEROA FIGUEROA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 2054747 | Figueroa Figueroa, Iris M. | ADDRESS ON FILE | | | | | | | |
| 169970 | FIGUEROA FIGUEROA, ISAI | ADDRESS ON FILE | | | | | | | |
| 169971 | FIGUEROA FIGUEROA, IVAN | ADDRESS ON FILE | | | | | | | |
| 169972 | FIGUEROA FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169973 | FIGUEROA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 169974 | FIGUEROA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 169975 | FIGUEROA FIGUEROA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 169976 | FIGUEROA FIGUEROA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 169977 | FIGUEROA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 791853 | FIGUEROA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 169978 | FIGUEROA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1948003 | Figueroa Figueroa, Juana | ADDRESS ON FILE | | | | | | | |
| 169980 | FIGUEROA FIGUEROA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 169981 | FIGUEROA FIGUEROA, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 169982 | FIGUEROA FIGUEROA, LAURA M | ADDRESS ON FILE | | | | | | | |
| 169983 | FIGUEROA FIGUEROA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 169984 | FIGUEROA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 169985 | FIGUEROA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 169986 | FIGUEROA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 169987 | FIGUEROA FIGUEROA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 169988 | Figueroa Figueroa, Luis R. | ADDRESS ON FILE | | | | | | | |
| 169989 | FIGUEROA FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 169990 | FIGUEROA FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 169991 | FIGUEROA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 791854 | FIGUEROA FIGUEROA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 169992 | FIGUEROA FIGUEROA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 169993 | FIGUEROA FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 791855 | FIGUEROA FIGUEROA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 791856 | FIGUEROA FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 791857 | FIGUEROA FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 169994 | FIGUEROA FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 169995 | FIGUEROA FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 169996 | FIGUEROA FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 791858 | FIGUEROA FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 169997 | FIGUEROA FIGUEROA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 169998 | FIGUEROA FIGUEROA, MYRNA C | ADDRESS ON FILE | | | | | | | |
| 1694587 | Figueroa Figueroa, Myrna C. | ADDRESS ON FILE | | | | | | | |
| 169999 | FIGUEROA FIGUEROA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 170000 | FIGUEROA FIGUEROA, NARCISO | ADDRESS ON FILE | | | | | | | |
| 170001 | FIGUEROA FIGUEROA, NECTARINA | ADDRESS ON FILE | | | | | | | |
| 170002 | FIGUEROA FIGUEROA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 170003 | FIGUEROA FIGUEROA, NYDIA C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170004 | FIGUEROA FIGUEROA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 170005 | Figueroa Figueroa, Orlando | ADDRESS ON FILE | | | | | | | |
| 170006 | FIGUEROA FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 170007 | Figueroa Figueroa, Ricardo | ADDRESS ON FILE | | | | | | | |
| 791859 | FIGUEROA FIGUEROA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 170008 | FIGUEROA FIGUEROA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 170009 | FIGUEROA FIGUEROA, SARA | ADDRESS ON FILE | | | | | | | |
| 1576383 | Figueroa Figueroa, Sara | ADDRESS ON FILE | | | | | | | |
| 1576869 | FIGUEROA FIGUEROA, SARA | ADDRESS ON FILE | | | | | | | |
| 170010 | FIGUEROA FIGUEROA, SARA | ADDRESS ON FILE | | | | | | | |
| 1419724 | FIGUEROA FIGUEROA, SHIRLEY ANN Y OTROS | RAFAEL RIVERA SANCHEZ | PO BOX 191884 | | | SAN JUAN | PR | 00919-1884 | |
| 170012 | FIGUEROA FIGUEROA, SHIRLEY ANN Y OTROS | RAISAAC COLÓN RIOS | P.O. BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 1968562 | Figueroa Figueroa, Sonia E | ADDRESS ON FILE | | | | | | | |
| 170013 | FIGUEROA FIGUEROA, SONIA E | ADDRESS ON FILE | | | | | | | |
| 170014 | FIGUEROA FIGUEROA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 170015 | FIGUEROA FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| 170016 | FIGUEROA FIGUEROA, YAMILA | ADDRESS ON FILE | | | | | | | |
| 170017 | FIGUEROA FIGUEROA, YVELISSE | ADDRESS ON FILE | | | | | | | |
| 170018 | FIGUEROA FIGUEROA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 791860 | FIGUEROA FIGUEROA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 170019 | FIGUEROA FIGUEROA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 170020 | FIGUEROA FILGUEIRA, ANA | ADDRESS ON FILE | | | | | | | |
| 170021 | FIGUEROA FILGUEIRA, ANA M | ADDRESS ON FILE | | | | | | | |
| 170022 | FIGUEROA FILGUEIRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 170023 | FIGUEROA FINES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 170024 | FIGUEROA FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 170025 | FIGUEROA FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 791861 | FIGUEROA FLORES, CHELSEA M | ADDRESS ON FILE | | | | | | | |
| 170026 | FIGUEROA FLORES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 170027 | FIGUEROA FLORES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 170028 | FIGUEROA FLORES, EMIGDIO | ADDRESS ON FILE | | | | | | | |
| 170029 | FIGUEROA FLORES, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 170030 | FIGUEROA FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 791862 | FIGUEROA FLORES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 170031 | FIGUEROA FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 170032 | FIGUEROA FLORES, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2023997 | Figueroa Flores, Juan | ADDRESS ON FILE | | | | | | | |
| 170033 | Figueroa Flores, Juan J | ADDRESS ON FILE | | | | | | | |
| 170034 | FIGUEROA FLORES, MARIE | ADDRESS ON FILE | | | | | | | |
| 170035 | FIGUEROA FLORES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 791864 | FIGUEROA FLORES, RUTH | ADDRESS ON FILE | | | | | | | |
| 170036 | FIGUEROA FLORES, RUTH D | ADDRESS ON FILE | | | | | | | |
| 170037 | FIGUEROA FLORES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 170038 | FIGUEROA FLORES,JORGE J. | ADDRESS ON FILE | | | | | | | |
| 170039 | FIGUEROA FONSECA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 852878 | FIGUEROA FONSECA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 170040 | FIGUEROA FONSECA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 170041 | FIGUEROA FONTANEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 170042 | FIGUEROA FONTANEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| 2202665 | Figueroa Fontanez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 791865 | FIGUEROA FONTANEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 791866 | FIGUEROA FONTANEZ, KASSNDRA | ADDRESS ON FILE | | | | | | | |
| 170044 | FIGUEROA FONTANEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 170045 | FIGUEROA FORTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 170046 | FIGUEROA FRAGOSA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 170047 | FIGUEROA FRANCO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 170048 | FIGUEROA FRANQUI, JOSE | ADDRESS ON FILE | | | | | | | |
| 170049 | FIGUEROA FRATICELLI, GLENCY | ADDRESS ON FILE | | | | | | | |
| 791868 | FIGUEROA FRATICELLI, GLENCY | ADDRESS ON FILE | | | | | | | |
| 170050 | FIGUEROA FREYTES, DENESYN | ADDRESS ON FILE | | | | | | | |
| 170051 | FIGUEROA FREYTES, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 791869 | FIGUEROA FREYTES, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 170052 | FIGUEROA FUENTES STHENCEF | ADDRESS ON FILE | | | | | | | |
| 852879 | FIGUEROA FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 170053 | FIGUEROA FUENTES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 170054 | FIGUEROA FUENTES, ILEANA J. | ADDRESS ON FILE | | | | | | | |
| 170055 | FIGUEROA FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 170056 | FIGUEROA FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 170057 | FIGUEROA FUENTES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 170058 | FIGUEROA FULLADOZA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 791870 | FIGUEROA GALARZA, EVYAN M | ADDRESS ON FILE | | | | | | | |
| 170059 | FIGUEROA GALARZA, SAUL | ADDRESS ON FILE | | | | | | | |
| 170060 | FIGUEROA GALARZA, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170061 | FIGUEROA GALARZA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 170062 | FIGUEROA GALARZA, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 1480267 | Figueroa Galindez, Iris M. | ADDRESS ON FILE | | | | | | | |
| 170063 | FIGUEROA GALINDEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 791871 | FIGUEROA GALLARDO, JULIA | ADDRESS ON FILE | | | | | | | |
| 170064 | FIGUEROA GALLARDO, JULIA M | ADDRESS ON FILE | | | | | | | |
| 1990126 | Figueroa Gallardo, Julia Maria | ADDRESS ON FILE | | | | | | | |
| 791872 | FIGUEROA GALLARDO, MARTA | ADDRESS ON FILE | | | | | | | |
| 170065 | FIGUEROA GALLARDO, MARTA | ADDRESS ON FILE | | | | | | | |
| 170066 | FIGUEROA GAMERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 170067 | Figueroa Garay, Jose A | ADDRESS ON FILE | | | | | | | |
| 843764 | FIGUEROA GARCED ENID | PO BOX 7721 | | | | CAGUAS | PR | 00726 | |
| 791873 | FIGUEROA GARCED, DIGNA | ADDRESS ON FILE | | | | | | | |
| 170068 | FIGUEROA GARCED, DIGNA L | ADDRESS ON FILE | | | | | | | |
| 170069 | FIGUEROA GARCED, ENID | ADDRESS ON FILE | | | | | | | |
| 170070 | FIGUEROA GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 170071 | FIGUEROA GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 170072 | FIGUEROA GARCIA, ALMA | ADDRESS ON FILE | | | | | | | |
| 170074 | FIGUEROA GARCIA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 170073 | FIGUEROA GARCIA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 170075 | FIGUEROA GARCIA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 2019634 | FIGUEROA GARCIA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 170076 | FIGUEROA GARCIA, ANA LIZ | ADDRESS ON FILE | | | | | | | |
| 170077 | FIGUEROA GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 1983705 | Figueroa Garcia, Ana Myriam | ADDRESS ON FILE | | | | | | | |
| 170078 | FIGUEROA GARCIA, ANA T | ADDRESS ON FILE | | | | | | | |
| 170079 | FIGUEROA GARCIA, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 170080 | FIGUEROA GARCIA, BERNICE | ADDRESS ON FILE | | | | | | | |
| 791874 | FIGUEROA GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 170081 | FIGUEROA GARCIA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 170082 | FIGUEROA GARCIA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 170083 | FIGUEROA GARCIA, DELIO | ADDRESS ON FILE | | | | | | | |
| 170084 | FIGUEROA GARCIA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 170085 | FIGUEROA GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 170086 | FIGUEROA GARCIA, EDMEE M | ADDRESS ON FILE | | | | | | | |
| 170087 | FIGUEROA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 170088 | Figueroa Garcia, Edwin L | ADDRESS ON FILE | | | | | | | |
| 170089 | Figueroa Garcia, Efrain | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170090 | FIGUEROA GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 170091 | FIGUEROA GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 170092 | FIGUEROA GARCIA, ERIKA E. | ADDRESS ON FILE | | | | | | | |
| 170093 | FIGUEROA GARCIA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 1425239 | FIGUEROA GARCIA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 170095 | FIGUEROA GARCIA, GABRIELA V. | ADDRESS ON FILE | | | | | | | |
| 791875 | FIGUEROA GARCIA, HILDA | ADDRESS ON FILE | | | | | | | |
| 170096 | FIGUEROA GARCIA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 170097 | FIGUEROA GARCIA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 170098 | FIGUEROA GARCIA, IRISH | ADDRESS ON FILE | | | | | | | |
| 170099 | Figueroa Garcia, Jacinto | ADDRESS ON FILE | | | | | | | |
| 170100 | FIGUEROA GARCIA, JENNETSIE | ADDRESS ON FILE | | | | | | | |
| 170101 | FIGUEROA GARCIA, JOAN M | ADDRESS ON FILE | | | | | | | |
| 170102 | FIGUEROA GARCIA, JOE | ADDRESS ON FILE | | | | | | | |
| 170103 | FIGUEROA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 170104 | FIGUEROA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 170105 | FIGUEROA GARCIA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 170106 | FIGUEROA GARCIA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 170107 | FIGUEROA GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 2015753 | Figueroa Garcia, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 170108 | FIGUEROA GARCIA, JOVANA | ADDRESS ON FILE | | | | | | | |
| 170109 | FIGUEROA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 170110 | FIGUEROA GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 170111 | FIGUEROA GARCIA, KAREN A | ADDRESS ON FILE | | | | | | | |
| 170112 | Figueroa Garcia, Luiggie | ADDRESS ON FILE | | | | | | | |
| 170114 | FIGUEROA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 170113 | Figueroa Garcia, Luis | ADDRESS ON FILE | | | | | | | |
| 170115 | FIGUEROA GARCIA, LUISA | ADDRESS ON FILE | | | | | | | |
| 170116 | FIGUEROA GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 170117 | FIGUEROA GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 170118 | FIGUEROA GARCIA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 2204152 | Figueroa Garcia, Marilyn | ADDRESS ON FILE | | | | | | | |
| 170119 | FIGUEROA GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 170120 | FIGUEROA GARCIA, MICHELE M. | ADDRESS ON FILE | | | | | | | |
| 170121 | FIGUEROA GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 170122 | FIGUEROA GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 170123 | FIGUEROA GARCIA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 170124 | FIGUEROA GARCIA, NERVADIRIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170126 | FIGUEROA GARCIA, NILSA | ADDRESS ON FILE | | | | | | | |
| 170125 | Figueroa Garcia, Nilsa | ADDRESS ON FILE | | | | | | | |
| 170127 | Figueroa Garcia, Oscar Enrique | ADDRESS ON FILE | | | | | | | |
| 170128 | FIGUEROA GARCIA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 170130 | FIGUEROA GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 170129 | FIGUEROA GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 791876 | FIGUEROA GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 170131 | FIGUEROA GARCIA, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 791877 | FIGUEROA GARCIA, RUTH | ADDRESS ON FILE | | | | | | | |
| 170132 | FIGUEROA GARCIA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 170133 | FIGUEROA GARCIA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 2003850 | Figueroa Garcia, Sandra J | ADDRESS ON FILE | | | | | | | |
| 170134 | FIGUEROA GARCIA, SANTOS S | ADDRESS ON FILE | | | | | | | |
| 170135 | FIGUEROA GARCIA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 170136 | FIGUEROA GARCIA, THANIS | ADDRESS ON FILE | | | | | | | |
| 170138 | FIGUEROA GARCIA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 170139 | FIGUEROA GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2107745 | Figueroa Garcia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2107745 | Figueroa Garcia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 170140 | FIGUEROA GARCIA, XIOMARIES | ADDRESS ON FILE | | | | | | | |
| 170141 | FIGUEROA GARCIA, XIOMARIES | ADDRESS ON FILE | | | | | | | |
| 170142 | FIGUEROA GARCIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 791878 | FIGUEROA GARCIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 1627129 | FIGUEROA GARCIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 1648497 | Figueroa Garcia, Yazmin | ADDRESS ON FILE | | | | | | | |
| 170143 | FIGUEROA GARCIA, ZILKA | ADDRESS ON FILE | | | | | | | |
| 791879 | FIGUEROA GARCIA, ZILKA | ADDRESS ON FILE | | | | | | | |
| 170144 | FIGUEROA GARCIA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 170145 | FIGUEROA GARMEDIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1419725 | FIGUEROA GARRIGA, JORGE | IVONNE M. OLMO RÍOS | PMB 178 PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 1530440 | FIGUEROA GARRIGA, JORGE | PMB 178 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 1997412 | Figueroa Gasta, Carmen | ADDRESS ON FILE | | | | | | | |
| 170146 | FIGUEROA GASTON, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 1761670 | Figueroa Gaston, Mirta M. | ADDRESS ON FILE | | | | | | | |
| 1910285 | FIGUEROA GASTON, MIRTA M. | ADDRESS ON FILE | | | | | | | |
| 170147 | FIGUEROA GAUD, ALVIN | ADDRESS ON FILE | | | | | | | |
| 170148 | FIGUEROA GAUD, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 170149 | FIGUEROA GAVILLAN, ISAURA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170151 | FIGUEROA GAVILLAN, WILMAGUIE | ADDRESS ON FILE | | | | | | | |
| 170152 | FIGUEROA GELY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1970735 | FIGUEROA GERENA, ANA I | ADDRESS ON FILE | | | | | | | |
| 170153 | FIGUEROA GERENA, ANA I | ADDRESS ON FILE | | | | | | | |
| 170154 | FIGUEROA GERENA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 170155 | FIGUEROA GIBSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 791881 | FIGUEROA GIBSON, GEISHA M | ADDRESS ON FILE | | | | | | | |
| 170156 | FIGUEROA GIBSON, GEISHA M | ADDRESS ON FILE | | | | | | | |
| 1419726 | FIGUEROA GIBSON, LOREE | FEDERICO TORRES MONTALVO | CALLE CADIZ 1214 | | | PUERTO NUEVO | PR | 00920 | |
| 170157 | FIGUEROA GIBSON, LOREE | P.O. BOX 111 | | SAN ANTONIO | | AGUADILLA | PR | 00690 | |
| 170158 | FIGUEROA GIL DE LA MADRID, ANGEL | ADDRESS ON FILE | | | | | | | |
| 170159 | FIGUEROA GIRALDES, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| 791882 | FIGUEROA GIRALDES, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| 170160 | FIGUEROA GIRALDES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 170161 | FIGUEROA GOMEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 2135532 | Figueroa Gomez, David | ADDRESS ON FILE | | | | | | | |
| 170162 | FIGUEROA GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 170163 | FIGUEROA GOMEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 170164 | FIGUEROA GOMEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 791884 | FIGUEROA GOMEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 170165 | FIGUEROA GOMEZ, JAISON | ADDRESS ON FILE | | | | | | | |
| 170166 | FIGUEROA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 170167 | FIGUEROA GOMEZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 170168 | FIGUEROA GOMEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 170169 | FIGUEROA GOMEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 170170 | FIGUEROA GOMEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 170171 | FIGUEROA GOMEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2006782 | Figueroa Gomez, Maria Socaro | ADDRESS ON FILE | | | | | | | |
| 1990402 | Figueroa Gomez, Maria Socouro | ADDRESS ON FILE | | | | | | | |
| 170172 | FIGUEROA GOMEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 791885 | FIGUEROA GOMEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 791886 | FIGUEROA GOMEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 170174 | FIGUEROA GOMEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 1757926 | Figueroa Gomez, Marta M. | ADDRESS ON FILE | | | | | | | |
| 1767102 | Figueroa Gómez, Marta M. | ADDRESS ON FILE | | | | | | | |
| 170175 | Figueroa Gomez, Milva E | ADDRESS ON FILE | | | | | | | |
| 170176 | FIGUEROA GOMEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170177 | FIGUEROA GOMEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 170178 | Figueroa Gomez, Stephanie | ADDRESS ON FILE | | | | | | | |
| 170179 | FIGUEROA GOMEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 1954833 | Figueroa Gomez, Valeria | ADDRESS ON FILE | | | | | | | |
| 170180 | FIGUEROA GONZALEZ MD, ARIEL | ADDRESS ON FILE | | | | | | | |
| 791887 | FIGUEROA GONZALEZ, ALAYRA | ADDRESS ON FILE | | | | | | | |
| 170181 | FIGUEROA GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 170182 | FIGUEROA GONZALEZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| 170183 | FIGUEROA GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 170184 | FIGUEROA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 170185 | FIGUEROA GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 852880 | FIGUEROA GONZALEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 170186 | FIGUEROA GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 2084678 | FIGUEROA GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 170187 | FIGUEROA GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2079030 | FIGUEROA GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1978653 | Figueroa Gonzalez, Brunilda | ADDRESS ON FILE | | | | | | | |
| 170188 | FIGUEROA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 170189 | FIGUEROA GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 170190 | FIGUEROA GONZALEZ, CAYETANO | ADDRESS ON FILE | | | | | | | |
| 170191 | FIGUEROA GONZALEZ, CEFERINA | ADDRESS ON FILE | | | | | | | |
| 170192 | FIGUEROA GONZALEZ, CLARYTA | ADDRESS ON FILE | | | | | | | |
| 170193 | Figueroa Gonzalez, Claryta | ADDRESS ON FILE | | | | | | | |
| 170194 | FIGUEROA GONZALEZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 170195 | FIGUEROA GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 170196 | FIGUEROA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 170197 | FIGUEROA GONZALEZ, DENISSA | ADDRESS ON FILE | | | | | | | |
| 791889 | FIGUEROA GONZALEZ, DYMARIE | ADDRESS ON FILE | | | | | | | |
| 170198 | FIGUEROA GONZALEZ, DYMARIE | ADDRESS ON FILE | | | | | | | |
| 170199 | FIGUEROA GONZALEZ, EDISON EDWARD | ADDRESS ON FILE | | | | | | | |
| 170200 | Figueroa Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 170201 | FIGUEROA GONZALEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 791890 | FIGUEROA GONZALEZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| 170202 | FIGUEROA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1467588 | FIGUEROA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 170203 | FIGUEROA GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 170204 | Figueroa Gonzalez, Enrique | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170205 | FIGUEROA GONZALEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 170206 | FIGUEROA GONZALEZ, ERIC I | ADDRESS ON FILE | | | | | | | |
| 170207 | FIGUEROA GONZALEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 170208 | FIGUEROA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 170137 | FIGUEROA GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 170209 | FIGUEROA GONZALEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 1467736 | Figueroa Gonzalez, Florentino | ADDRESS ON FILE | | | | | | | |
| 170210 | FIGUEROA GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 170211 | FIGUEROA GONZALEZ, GLENDALISS | ADDRESS ON FILE | | | | | | | |
| 170212 | FIGUEROA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 170213 | FIGUEROA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 170214 | FIGUEROA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 791891 | FIGUEROA GONZALEZ, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 2042777 | Figueroa Gonzalez, Ida Luz | ADDRESS ON FILE | | | | | | | |
| 170215 | FIGUEROA GONZALEZ, IRIS R. | ADDRESS ON FILE | | | | | | | |
| 1882206 | Figueroa Gonzalez, Ismael | ADDRESS ON FILE | | | | | | | |
| 1894244 | FIGUEROA GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 170216 | FIGUEROA GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 791892 | FIGUEROA GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 791893 | FIGUEROA GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 791894 | FIGUEROA GONZALEZ, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 170217 | FIGUEROA GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 170218 | FIGUEROA GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 170219 | Figueroa Gonzalez, Joann | | | | | | | | |
| 2207979 | FIGUEROA GONZALEZ, JOREGE | Barrio Catano Carr 3 R910 | | | | Humacao | PR | 00791 | |
| 1881024 | Figueroa Gonzalez, Jorge | ADDRESS ON FILE | | | | | | | |
| 1881024 | Figueroa Gonzalez, Jorge | ADDRESS ON FILE | | | | | | | |
| 170220 | FIGUEROA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 170221 | FIGUEROA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 170222 | FIGUEROA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 170223 | FIGUEROA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 170224 | FIGUEROA GONZALEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 1903202 | FIGUEROA GONZALEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 791895 | FIGUEROA GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 170225 | FIGUEROA GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 170226 | FIGUEROA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 170227 | Figueroa Gonzalez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 170228 | FIGUEROA GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1553475 | Figueroa González, Juanita | ADDRESS ON FILE | | | | | | | |
| 170229 | FIGUEROA GONZALEZ, KATIANA | ADDRESS ON FILE | | | | | | | |
| 170230 | Figueroa Gonzalez, Kenia Y. | ADDRESS ON FILE | | | | | | | |
| 170231 | FIGUEROA GONZALEZ, LEINAMAR | ADDRESS ON FILE | | | | | | | |
| 170232 | FIGUEROA GONZALEZ, LINO | ADDRESS ON FILE | | | | | | | |
| 170233 | FIGUEROA GONZALEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 170234 | FIGUEROA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1758573 | Figueroa Gonzalez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1758573 | Figueroa Gonzalez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 170235 | FIGUEROA GONZALEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 170236 | FIGUEROA GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2129774 | Figueroa Gonzalez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 1784258 | Figueroa Gonzalez, Luz P. | ADDRESS ON FILE | | | | | | | |
| 170237 | FIGUEROA GONZALEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 170238 | FIGUEROA GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 170239 | FIGUEROA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 170240 | FIGUEROA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2207394 | Figueroa Gonzalez, Maria De L. | ADDRESS ON FILE | | | | | | | |
| 170241 | FIGUEROA GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1856769 | Figueroa Gonzalez, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 1846413 | Figueroa Gonzalez, Maria M | ADDRESS ON FILE | | | | | | | |
| 170242 | FIGUEROA GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 170243 | Figueroa Gonzalez, Marie C | ADDRESS ON FILE | | | | | | | |
| 170244 | FIGUEROA GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1441073 | Figueroa Gonzalez, Mario J | ADDRESS ON FILE | | | | | | | |
| 170245 | FIGUEROA GONZALEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 1730616 | Figueroa Gonzalez, Marta M. | ADDRESS ON FILE | | | | | | | |
| 170246 | FIGUEROA GONZALEZ, MARYLIZ | ADDRESS ON FILE | | | | | | | |
| 791898 | FIGUEROA GONZALEZ, MARYLIZ | ADDRESS ON FILE | | | | | | | |
| 170247 | FIGUEROA GONZALEZ, MAX | ADDRESS ON FILE | | | | | | | |
| 170248 | FIGUEROA GONZALEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 1419727 | FIGUEROA GONZÁLEZ, MELISSA | GAILY BULTRÓN | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 170249 | FIGUEROA GONZÁLEZ, MELISSA | LCDA. GAILY BULTRÓN | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 170250 | FIGUEROA GONZÁLEZ, MELISSA | LCDA. ROSA WARD CID | COND. EL CENTRO I 500 MUÑOZ RIVERA SUITE 249 | | | SAN JUAN | PR | 00918 | |
| 170251 | FIGUEROA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1804127 | FIGUEROA GONZALEZ, MIRTA SOCORRO | ADDRESS ON FILE | | | | | | | |
| 1675425 | Figueroa Gonzalez, Mirta Socorro | ADDRESS ON FILE | | | | | | | |
| 170252 | FIGUEROA GONZALEZ, MORAIMA I. | ADDRESS ON FILE | | | | | | | |
| 170253 | FIGUEROA GONZALEZ, MYRTA S | ADDRESS ON FILE | | | | | | | |
| 170254 | FIGUEROA GONZALEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 170255 | FIGUEROA GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 170256 | FIGUEROA GONZALEZ, NELSON F | ADDRESS ON FILE | | | | | | | |
| 170257 | FIGUEROA GONZALEZ, NEYSA | ADDRESS ON FILE | | | | | | | |
| 170258 | FIGUEROA GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 170259 | FIGUEROA GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 170260 | FIGUEROA GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 170261 | FIGUEROA GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 170262 | FIGUEROA GONZALEZ, OTILIA | ADDRESS ON FILE | | | | | | | |
| 791899 | FIGUEROA GONZALEZ, OTILIA | ADDRESS ON FILE | | | | | | | |
| 170263 | Figueroa Gonzalez, Pedro | ADDRESS ON FILE | | | | | | | |
| 170264 | FIGUEROA GONZALEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 170265 | FIGUEROA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 170266 | FIGUEROA GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 170267 | FIGUEROA GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 170268 | FIGUEROA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1257083 | FIGUEROA GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 170270 | FIGUEROA GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 791901 | FIGUEROA GONZALEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 170271 | FIGUEROA GONZALEZ, SARA I | ADDRESS ON FILE | | | | | | | |
| 1917440 | Figueroa Gonzalez, Sara I. | ADDRESS ON FILE | | | | | | | |
| 170272 | FIGUEROA GONZALEZ, SHIRLEY DENISE | ADDRESS ON FILE | | | | | | | |
| 170273 | FIGUEROA GONZALEZ, SOR I | ADDRESS ON FILE | | | | | | | |
| 791902 | FIGUEROA GONZALEZ, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| 170275 | FIGUEROA GONZALEZ, VICTOR D. | ADDRESS ON FILE | | | | | | | |
| 170276 | FIGUEROA GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 170277 | FIGUEROA GONZALEZ, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 170278 | FIGUEROA GONZALEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 170173 | FIGUEROA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 170279 | FIGUEROA GONZALEZ, YHOMARA | ADDRESS ON FILE | | | | | | | |
| 170280 | FIGUEROA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 843765 | FIGUEROA GORDIAN FERNANDO L | VILLA DEL CARMEN | 4257 AVE CONSTANCIA | | | PONCE | PR | 00716 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170282 | FIGUEROA GORDIAN, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 170283 | FIGUEROA GRACIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 170284 | FIGUEROA GREO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 170285 | FIGUEROA GREO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 170286 | FIGUEROA GUADALUPE, HILDA | ADDRESS ON FILE | | | | | | | |
| 2208090 | Figueroa Guadalupe, Hilda | ADDRESS ON FILE | | | | | | | |
| 170287 | Figueroa Guadalupe, Jesus R | ADDRESS ON FILE | | | | | | | |
| 1980363 | FIGUEROA GUADALUPE, JESUS R. | ADDRESS ON FILE | | | | | | | |
| 168723 | FIGUEROA GUADALUPE, JUANA M. | ADDRESS ON FILE | | | | | | | |
| 170288 | FIGUEROA GUADALUPE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 170289 | FIGUEROA GUADALUPE, MYRNA | ADDRESS ON FILE | | | | | | | |
| 170290 | FIGUEROA GUADALUPE, YARITZA | ADDRESS ON FILE | | | | | | | |
| 170291 | FIGUEROA GUAP, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 170292 | FIGUEROA GUERRA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1712914 | Figueroa Guerra, Juan A. | ADDRESS ON FILE | | | | | | | |
| 170293 | FIGUEROA GUILLONT, OLGA | ADDRESS ON FILE | | | | | | | |
| 170294 | FIGUEROA GUISAO, AMADA | ADDRESS ON FILE | | | | | | | |
| 170295 | FIGUEROA GUISAO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2027582 | Figueroa Guisao, Noemi | ADDRESS ON FILE | | | | | | | |
| 170296 | FIGUEROA GUISAO, NYLSA | ADDRESS ON FILE | | | | | | | |
| 170297 | FIGUEROA GUTIERREZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 852881 | FIGUEROA GUTIERREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 170298 | FIGUEROA GUTIERREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 170299 | FIGUEROA GUTIERREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 852882 | FIGUEROA GUTIERREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 170300 | FIGUEROA GUTIERREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 170301 | FIGUEROA GUTIERREZ, MONICA M | ADDRESS ON FILE | | | | | | | |
| 791903 | FIGUEROA GUTIERREZ, OMAR A | ADDRESS ON FILE | | | | | | | |
| 170302 | FIGUEROA GUZMAN MD, LUZ D | ADDRESS ON FILE | | | | | | | |
| 170303 | FIGUEROA GUZMAN, ALIDA | ADDRESS ON FILE | | | | | | | |
| 170304 | FIGUEROA GUZMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 170305 | FIGUEROA GUZMAN, ANA L | ADDRESS ON FILE | | | | | | | |
| 791904 | FIGUEROA GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 170306 | FIGUEROA GUZMAN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1652960 | Figueroa Guzman, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 1652960 | Figueroa Guzman, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 170307 | FIGUEROA GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 170308 | FIGUEROA GUZMAN, FREDDIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170309 | FIGUEROA GUZMAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 170310 | FIGUEROA GUZMAN, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 170311 | FIGUEROA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 170312 | FIGUEROA GUZMAN, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 170313 | FIGUEROA GUZMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 170314 | FIGUEROA GUZMAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 170315 | FIGUEROA GUZMAN, MARIA S | ADDRESS ON FILE | | | | | | | |
| 170317 | FIGUEROA GUZMAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 170316 | FIGUEROA GUZMAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 170318 | FIGUEROA GUZMAN, NESTOR J | ADDRESS ON FILE | | | | | | | |
| 170319 | FIGUEROA GUZMAN, TAMARA | ADDRESS ON FILE | | | | | | | |
| 170320 | FIGUEROA GUZMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 170321 | FIGUEROA GUZMAN, WANDA L | ADDRESS ON FILE | | | | | | | |
| 170322 | FIGUEROA GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 791905 | FIGUEROA GUZMAN, YARIEL | ADDRESS ON FILE | | | | | | | |
| 170323 | FIGUEROA GUZMAN, YASENIA | ADDRESS ON FILE | | | | | | | |
| 1570598 | Figueroa Guzman, Zulima | ADDRESS ON FILE | | | | | | | |
| 170324 | FIGUEROA HENRIQUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 170325 | FIGUEROA HENRIQUEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 170326 | FIGUEROA HENRIQUEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 170327 | FIGUEROA HEREDIA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 170328 | FIGUEROA HEREDIA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 170330 | FIGUEROA HERNAIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2086545 | Figueroa Hernaiz, Lumarie | ADDRESS ON FILE | | | | | | | |
| 170331 | FIGUEROA HERNAIZ, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 170332 | FIGUEROA HERNANDEZ MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 791906 | FIGUEROA HERNANDEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 170333 | FIGUEROA HERNANDEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 170334 | Figueroa Hernandez, Ana D | ADDRESS ON FILE | | | | | | | |
| 170335 | FIGUEROA HERNANDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 170336 | Figueroa Hernandez, Angel L | ADDRESS ON FILE | | | | | | | |
| 170337 | FIGUEROA HERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 791907 | FIGUEROA HERNANDEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 170338 | FIGUEROA HERNANDEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 1862441 | Figueroa Hernandez, Angelita Y. | ADDRESS ON FILE | | | | | | | |
| 170340 | FIGUEROA HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 170339 | FIGUEROA HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 170341 | FIGUEROA HERNANDEZ, BLANCA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791908 | FIGUEROA HERNANDEZ, BLANCA M. | ADDRESS ON FILE | | | | | | | |
| 1774418 | Figueroa Hernandez, Blanca M. | ADDRESS ON FILE | | | | | | | |
| 2012997 | Figueroa Hernandez, Carmen C | ADDRESS ON FILE | | | | | | | |
| 170342 | FIGUEROA HERNANDEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 791909 | FIGUEROA HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 170343 | FIGUEROA HERNANDEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 170344 | FIGUEROA HERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 170345 | FIGUEROA HERNANDEZ, DAGMARIE | ADDRESS ON FILE | | | | | | | |
| 170348 | FIGUEROA HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 170346 | FIGUEROA HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 170349 | FIGUEROA HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 170350 | FIGUEROA HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 170352 | FIGUEROA HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 170351 | FIGUEROA HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 170353 | FIGUEROA HERNANDEZ, ELISADEL | ADDRESS ON FILE | | | | | | | |
| 170354 | FIGUEROA HERNANDEZ, ELISADEL | ADDRESS ON FILE | | | | | | | |
| 170355 | FIGUEROA HERNANDEZ, ELSIE E. | ADDRESS ON FILE | | | | | | | |
| 170356 | FIGUEROA HERNANDEZ, ELVELISSE | ADDRESS ON FILE | | | | | | | |
| 1258300 | FIGUEROA HERNANDEZ, ELVELISSE | ADDRESS ON FILE | | | | | | | |
| 170357 | FIGUEROA HERNANDEZ, EVA E. | ADDRESS ON FILE | | | | | | | |
| 170358 | FIGUEROA HERNANDEZ, EVA ENID | ADDRESS ON FILE | | | | | | | |
| 170359 | FIGUEROA HERNANDEZ, EVA Y | ADDRESS ON FILE | | | | | | | |
| 170360 | FIGUEROA HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 170361 | FIGUEROA HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 170362 | FIGUEROA HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 791910 | FIGUEROA HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 170363 | FIGUEROA HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 170364 | Figueroa Hernandez, Gilberto O | ADDRESS ON FILE | | | | | | | |
| 1906468 | Figueroa Hernandez, Harry | ADDRESS ON FILE | | | | | | | |
| 170365 | FIGUEROA HERNANDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 170366 | FIGUEROA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1786532 | Figueroa Hernandez, Idalia | ADDRESS ON FILE | | | | | | | |
| 170367 | FIGUEROA HERNANDEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 170368 | FIGUEROA HERNANDEZ, ILIANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1605630 | Figueroa Hernandez, Ivis T | ADDRESS ON FILE | | | | | | | |
| 170369 | Figueroa Hernandez, Ivis T. | ADDRESS ON FILE | | | | | | | |
| 170370 | FIGUEROA HERNANDEZ, JAELYN | ADDRESS ON FILE | | | | | | | |
| 170371 | Figueroa Hernandez, Jamylette | ADDRESS ON FILE | | | | | | | |
| 170372 | FIGUEROA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 170373 | FIGUEROA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 170374 | FIGUEROA HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 170375 | FIGUEROA HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 170376 | FIGUEROA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 170377 | Figueroa Hernandez, Julio C | ADDRESS ON FILE | | | | | | | |
| 791911 | FIGUEROA HERNANDEZ, KAMILLE | ADDRESS ON FILE | | | | | | | |
| 170379 | FIGUEROA HERNANDEZ, KETLIN | ADDRESS ON FILE | | | | | | | |
| 170380 | FIGUEROA HERNANDEZ, LENEL | ADDRESS ON FILE | | | | | | | |
| 170381 | FIGUEROA HERNANDEZ, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 170347 | FIGUEROA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 170382 | FIGUEROA HERNANDEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1470871 | Figueroa Hernandez, Luis E | ADDRESS ON FILE | | | | | | | |
| 2079641 | Figueroa Hernandez, Lumarie | ADDRESS ON FILE | | | | | | | |
| 791912 | FIGUEROA HERNANDEZ, LUMARYS | ADDRESS ON FILE | | | | | | | |
| 791913 | FIGUEROA HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 170384 | Figueroa Hernandez, Luz V | ADDRESS ON FILE | | | | | | | |
| 170385 | FIGUEROA HERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 170386 | FIGUEROA HERNANDEZ, LYDIA R | ADDRESS ON FILE | | | | | | | |
| 170388 | FIGUEROA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 791914 | FIGUEROA HERNANDEZ, MARIALVI | ADDRESS ON FILE | | | | | | | |
| 170389 | FIGUEROA HERNANDEZ, MARIALVI | ADDRESS ON FILE | | | | | | | |
| 170390 | FIGUEROA HERNANDEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 170391 | FIGUEROA HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 791915 | FIGUEROA HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 170392 | FIGUEROA HERNANDEZ, MARLUAN | ADDRESS ON FILE | | | | | | | |
| 170393 | FIGUEROA HERNANDEZ, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| 170394 | FIGUEROA HERNANDEZ, MICHEAL A. | ADDRESS ON FILE | | | | | | | |
| 170395 | Figueroa Hernandez, Miguel | ADDRESS ON FILE | | | | | | | |
| 170396 | Figueroa Hernandez, Minerva | ADDRESS ON FILE | | | | | | | |
| 170397 | FIGUEROA HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2044598 | FIGUEROA HERNANDEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791916 | FIGUEROA HERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 170398 | FIGUEROA HERNANDEZ, NYDIA A | ADDRESS ON FILE | | | | | | | |
| 170399 | FIGUEROA HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 170400 | FIGUEROA HERNANDEZ, OSVALDO L | ADDRESS ON FILE | | | | | | | |
| 170401 | FIGUEROA HERNANDEZ, RAMFIS A | ADDRESS ON FILE | | | | | | | |
| 170402 | FIGUEROA HERNANDEZ, RAUL E | ADDRESS ON FILE | | | | | | | |
| 170404 | FIGUEROA HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 170403 | FIGUEROA HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 170405 | Figueroa Hernandez, Samuel | ADDRESS ON FILE | | | | | | | |
| 170406 | Figueroa Hernandez, Sueanette | ADDRESS ON FILE | | | | | | | |
| 170407 | FIGUEROA HERNANDEZ, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 170408 | FIGUEROA HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1954413 | FIGUEROA HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1797896 | Figueroa Hernandez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2221660 | Figueroa Hernandez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 170409 | FIGUEROA HERNANDEZ, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| 170410 | FIGUEROA HERNENDEZ, ENELIDA | ADDRESS ON FILE | | | | | | | |
| 170411 | FIGUEROA HERRERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 170412 | FIGUEROA HERRERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 170413 | FIGUEROA HERRERA, HUGO | ADDRESS ON FILE | | | | | | | |
| 170414 | FIGUEROA HERRERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 654429 | FIGUEROA HIDRAULIE Y/O RAFAEL FIGUEROA | PO BOX 2133 | | | | GUAYNABO | PR | 00970 | |
| 170415 | FIGUEROA HIRALDO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 170416 | FIGUEROA HOMS, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 170417 | FIGUEROA HORNEDO, TAURINO | ADDRESS ON FILE | | | | | | | |
| 170418 | FIGUEROA HORRUITINOR, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 170419 | FIGUEROA HUERTA, ERNICK | ADDRESS ON FILE | | | | | | | |
| 170420 | FIGUEROA HUERTA, IVELLISSE | ADDRESS ON FILE | | | | | | | |
| 170421 | FIGUEROA HUERTAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 170422 | Figueroa Huertas, Jose D | ADDRESS ON FILE | | | | | | | |
| 170423 | FIGUEROA HUERTAS, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 170424 | FIGUEROA HUERTAS, NELLY M | ADDRESS ON FILE | | | | | | | |
| 170425 | FIGUEROA IBARRY, DANNY | ADDRESS ON FILE | | | | | | | |
| 170426 | FIGUEROA IGLESIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 170427 | FIGUEROA ILARRAZA, INEYSHA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170428 | FIGUEROA ILDEFONSO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 170429 | FIGUEROA INOSTROZA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 1650019 | Figueroa Irizarry , Migdalia | ADDRESS ON FILE | | | | | | | |
| 170430 | FIGUEROA IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 170431 | FIGUEROA IRIZARRY, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 170432 | FIGUEROA IRIZARRY, CARMELO | ADDRESS ON FILE | | | | | | | |
| 170433 | FIGUEROA IRIZARRY, DENISE | ADDRESS ON FILE | | | | | | | |
| 2077107 | Figueroa Irizarry, Edgard | ADDRESS ON FILE | | | | | | | |
| 1856193 | Figueroa Irizarry, Gricel | ADDRESS ON FILE | | | | | | | |
| 1482264 | Figueroa Irizarry, Grisel | Urb.Villas de Rio Canas | Marchand 921 | | | Ponce | PR | 00728 | |
| 791918 | FIGUEROA IRIZARRY, GRISEL | VILLA DE RIO CANAS | C/ MARCHAND #218 | | | PONCE | PR | 00731 | |
| 170436 | FIGUEROA IRIZARRY, IDANIZ | ADDRESS ON FILE | | | | | | | |
| 791919 | FIGUEROA IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | | |
| 249863 | FIGUEROA IRIZARRY, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 170437 | Figueroa Irizarry, Jose O. | ADDRESS ON FILE | | | | | | | |
| 170438 | FIGUEROA IRIZARRY, LUIS O | ADDRESS ON FILE | | | | | | | |
| 170439 | FIGUEROA IRIZARRY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 170441 | FIGUEROA IRIZARRY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 170440 | FIGUEROA IRIZARRY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 170442 | FIGUEROA IRIZARRY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 170443 | FIGUEROA IRIZARRY, MILDRED | ADDRESS ON FILE | | | | | | | |
| 170444 | FIGUEROA IRIZARRY, MIRTA J | ADDRESS ON FILE | | | | | | | |
| 170445 | FIGUEROA IRIZARRY, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 791920 | FIGUEROA JANEIRO, ROSA | 256 W. Burkhart Avenue | | | | Chambersburg | PA | 17201 | |
| 2219405 | Figueroa Janeiro, Rosa | Central Mercedita | Calle Mora num. 33 Mercedita | | | Ponce | PR | 00715 | |
| 170446 | FIGUEROA JANEIRO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2143663 | Figueroa Janeiro, Suleyn | ADDRESS ON FILE | | | | | | | |
| 170447 | FIGUEROA JARAMILLO, NORMA | ADDRESS ON FILE | | | | | | | |
| 170448 | FIGUEROA JARVIS, DANA M | ADDRESS ON FILE | | | | | | | |
| 170449 | FIGUEROA JARVIS, MARY M | ADDRESS ON FILE | | | | | | | |
| 1683078 | Figueroa Jarvis, Mary Monica | ADDRESS ON FILE | | | | | | | |
| 170450 | FIGUEROA JIMENEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 170451 | Figueroa Jimenez, Armando | ADDRESS ON FILE | | | | | | | |
| 170452 | FIGUEROA JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 170453 | FIGUEROA JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 791921 | FIGUEROA JIMENEZ, DORIS N. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170455 | FIGUEROA JIMENEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 2147682 | Figueroa Jimenez, Felix A. | ADDRESS ON FILE | | | | | | | |
| 170456 | FIGUEROA JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 170457 | FIGUEROA JIMENEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 170458 | FIGUEROA JIMENEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 170459 | FIGUEROA JIMENEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 170460 | FIGUEROA JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 170461 | FIGUEROA JIMENEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 170462 | FIGUEROA JIMENEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 170463 | FIGUEROA JIMENEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 2216173 | Figueroa Jimenez, Maria L. | ADDRESS ON FILE | | | | | | | |
| 170464 | FIGUEROA JIMENEZ, NIRMA C | ADDRESS ON FILE | | | | | | | |
| 170465 | FIGUEROA JIMENEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 170466 | FIGUEROA JIMENEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 170467 | Figueroa Jimenez, Ramon A | ADDRESS ON FILE | | | | | | | |
| 1630368 | FIGUEROA JIMENEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 791922 | FIGUEROA JIMENEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 170469 | FIGUEROA JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 170470 | FIGUEROA JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 170473 | FIGUEROA JIMENEZ, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 170472 | FIGUEROA JIMENEZ, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 170474 | FIGUEROA JR MD, LEORNARDO | ADDRESS ON FILE | | | | | | | |
| 170475 | FIGUEROA JURADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 170476 | FIGUEROA JURADO, JOHNNY N | ADDRESS ON FILE | | | | | | | |
| 170477 | FIGUEROA JUSINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 170478 | FIGUEROA KILGORE, HIRAM | ADDRESS ON FILE | | | | | | | |
| 1932995 | Figueroa Kilgore, Miguel A | ADDRESS ON FILE | | | | | | | |
| 170479 | FIGUEROA KILGORE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1941546 | Figueroa Kilgore, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 170480 | FIGUEROA KORTRIGHT, JOSE | ADDRESS ON FILE | | | | | | | |
| 170481 | FIGUEROA LA FUENTE, JOANN | ADDRESS ON FILE | | | | | | | |
| 170482 | FIGUEROA LA LINDEZ, ANTONIA I | ADDRESS ON FILE | | | | | | | |
| 170483 | FIGUEROA LA TORRE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 170484 | FIGUEROA LA TORRE, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 791923 | FIGUEROA LA TORRE, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 170485 | FIGUEROA LA TORRE, JUAN | ADDRESS ON FILE | | | | | | | |
| 1743584 | Figueroa La Torres, Carlos L | ADDRESS ON FILE | | | | | | | |
| 170486 | FIGUEROA LABORDE MARY, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170487 | FIGUEROA LABOY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 170488 | FIGUEROA LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 170489 | FIGUEROA LABOY, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 170490 | FIGUEROA LABOY, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| 170471 | FIGUEROA LABOY, MARILYN | ADDRESS ON FILE | | | | | | | |
| 170491 | FIGUEROA LABOY, STAECY | ADDRESS ON FILE | | | | | | | |
| 170492 | FIGUEROA LAGUNA, MONICA | ADDRESS ON FILE | | | | | | | |
| 170493 | FIGUEROA LAJARA, MAILYN | ADDRESS ON FILE | | | | | | | |
| 170495 | FIGUEROA LAMBOY, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 170496 | FIGUEROA LAMBOY, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 170494 | FIGUEROA LAMBOY, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1996954 | FIGUEROA LAMBOY, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 170497 | FIGUEROA LANDRAU, CARMEN | ADDRESS ON FILE | | | | | | | |
| 170498 | FIGUEROA LANDRON, JULIA | ADDRESS ON FILE | | | | | | | |
| 843766 | FIGUEROA LANDSCAPING | PO BOX 333 | | | | UTUADO | PR | 00641 | |
| 170499 | FIGUEROA LANZO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 2143852 | Figueroa Laporte, Julio C. | ADDRESS ON FILE | | | | | | | |
| 170500 | FIGUEROA LARACUENTE, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1965138 | Figueroa Laracuente, Luis E | ADDRESS ON FILE | | | | | | | |
| 170501 | FIGUEROA LARACUENTE, YANIRA | ADDRESS ON FILE | | | | | | | |
| 170502 | FIGUEROA LARACUENTE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 791925 | FIGUEROA LARACUENTE, ZULAY | ADDRESS ON FILE | | | | | | | |
| 170503 | FIGUEROA LARREGOITY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 170504 | FIGUEROA LATONI, MAGALI | ADDRESS ON FILE | | | | | | | |
| 170505 | FIGUEROA LATORRE, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 1467794 | Figueroa Laugier, Juan R. | ADDRESS ON FILE | | | | | | | |
| 170506 | FIGUEROA LAUREANO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 170507 | FIGUEROA LAUREANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 170508 | FIGUEROA LAUREANO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 170509 | FIGUEROA LAVARADO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 170510 | FIGUEROA LAVAT, HERBERT | ADDRESS ON FILE | | | | | | | |
| 170512 | FIGUEROA LEANDRY, YARA | ADDRESS ON FILE | | | | | | | |
| 170511 | FIGUEROA LEANDRY, YARA | ADDRESS ON FILE | | | | | | | |
| 170513 | FIGUEROA LEBRON, ADLIN E. | ADDRESS ON FILE | | | | | | | |
| 170514 | FIGUEROA LEBRON, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 170515 | FIGUEROA LEBRON, HADA L | ADDRESS ON FILE | | | | | | | |
| 1258301 | FIGUEROA LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170516 | FIGUEROA LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 170517 | FIGUEROA LEBRON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 2162402 | Figueroa Lebron, Milagros | ADDRESS ON FILE | | | | | | | |
| 791926 | FIGUEROA LEBRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 170518 | FIGUEROA LEBRON, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 1661223 | Figueroa Lebron, Roberto A. | ADDRESS ON FILE | | | | | | | |
| 170519 | FIGUEROA LEBRON, RUTH | ADDRESS ON FILE | | | | | | | |
| 170520 | FIGUEROA LEBRON, YAMARIELIES | ADDRESS ON FILE | | | | | | | |
| 170521 | FIGUEROA LEON, ESTEFANY | ADDRESS ON FILE | | | | | | | |
| 170522 | FIGUEROA LEON, ISA | ADDRESS ON FILE | | | | | | | |
| 852883 | FIGUEROA LEON, ISA MARIE | ADDRESS ON FILE | | | | | | | |
| 170523 | FIGUEROA LEON, REY | ADDRESS ON FILE | | | | | | | |
| 170524 | FIGUEROA LEYRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 170525 | FIGUEROA LEYRO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 170526 | FIGUEROA LIGGETT, REBECCA | ADDRESS ON FILE | | | | | | | |
| 170527 | FIGUEROA LIGGETT, SUSANA | ADDRESS ON FILE | | | | | | | |
| 791927 | FIGUEROA LINARES, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 170528 | FIGUEROA LIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 170529 | FIGUEROA LLERAS, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 170530 | FIGUEROA LLOPIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 170531 | FIGUEROA LLOPIZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 170532 | FIGUEROA LLOPIZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 170533 | FIGUEROA LLOVEROL, NEIDA M | ADDRESS ON FILE | | | | | | | |
| 170534 | FIGUEROA LOARTE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 170535 | FIGUEROA LOARTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 2065419 | FIGUEROA LONBOY, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 843767 | FIGUEROA LOPEZ HULDA LI | PO BOX 889 | | | | SAN LORENZO | PR | 00774 | |
| 170536 | FIGUEROA LOPEZ MD, WALTER | ADDRESS ON FILE | | | | | | | |
| 2002074 | Figueroa Lopez, Ana E. | ADDRESS ON FILE | | | | | | | |
| 170538 | Figueroa Lopez, Anthony | ADDRESS ON FILE | | | | | | | |
| 170539 | FIGUEROA LOPEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 170540 | FIGUEROA LOPEZ, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 170541 | FIGUEROA LOPEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 170542 | FIGUEROA LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 170543 | FIGUEROA LOPEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 170544 | FIGUEROA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 170545 | FIGUEROA LOPEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 170546 | Figueroa Lopez, Carmen M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1939009 | Figueroa Lopez, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 170547 | FIGUEROA LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 170548 | Figueroa Lopez, Eva | ADDRESS ON FILE | | | | | | | |
| 170549 | FIGUEROA LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 791928 | FIGUEROA LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 170550 | FIGUEROA LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 170551 | FIGUEROA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 170552 | FIGUEROA LOPEZ, GEOVANNA | ADDRESS ON FILE | | | | | | | |
| 170553 | FIGUEROA LOPEZ, GEOVANNA M. | ADDRESS ON FILE | | | | | | | |
| 170554 | FIGUEROA LOPEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 791929 | FIGUEROA LOPEZ, GISET M | ADDRESS ON FILE | | | | | | | |
| 170555 | FIGUEROA LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 170556 | FIGUEROA LOPEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 170557 | FIGUEROA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1561839 | Figueroa Lopez, Hector L | ADDRESS ON FILE | | | | | | | |
| 170558 | Figueroa Lopez, Hector L. | ADDRESS ON FILE | | | | | | | |
| 170559 | FIGUEROA LOPEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 170560 | FIGUEROA LOPEZ, HILDA I. | ADDRESS ON FILE | | | | | | | |
| 170561 | FIGUEROA LOPEZ, HULDA LI | ADDRESS ON FILE | | | | | | | |
| 170562 | FIGUEROA LOPEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 170563 | FIGUEROA LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 791930 | FIGUEROA LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 170564 | FIGUEROA LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1258302 | FIGUEROA LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 791931 | FIGUEROA LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 170566 | Figueroa Lopez, Joaquin | ADDRESS ON FILE | | | | | | | |
| 170567 | FIGUEROA LOPEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 170568 | FIGUEROA LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 170569 | FIGUEROA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 170570 | FIGUEROA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 170571 | FIGUEROA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 170572 | FIGUEROA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 170573 | FIGUEROA LOPEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 170574 | FIGUEROA LOPEZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 170575 | FIGUEROA LOPEZ, KATHERINE Z | ADDRESS ON FILE | | | | | | | |
| 170576 | FIGUEROA LOPEZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 170577 | FIGUEROA LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 170578 | FIGUEROA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170579 | FIGUEROA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1769320 | Figueroa Lopez, Luis A | ADDRESS ON FILE | | | | | | | |
| 170580 | FIGUEROA LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 170581 | FIGUEROA LOPEZ, MAGUELIN | ADDRESS ON FILE | | | | | | | |
| 170582 | FIGUEROA LOPEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 170583 | FIGUEROA LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1757303 | Figueroa Lopez, Maribel | ADDRESS ON FILE | | | | | | | |
| 1791727 | Figueroa Lopez, Mary R. | ADDRESS ON FILE | | | | | | | |
| 170584 | FIGUEROA LOPEZ, MARY R. | ADDRESS ON FILE | | | | | | | |
| 170585 | FIGUEROA LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 170586 | FIGUEROA LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 170587 | FIGUEROA LOPEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 791932 | FIGUEROA LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 170588 | FIGUEROA LOPEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 791933 | FIGUEROA LOPEZ, POLETT | ADDRESS ON FILE | | | | | | | |
| 170590 | Figueroa Lopez, Samuel E | ADDRESS ON FILE | | | | | | | |
| 170591 | FIGUEROA LOPEZ, SAMUEL R. | ADDRESS ON FILE | | | | | | | |
| 170592 | FIGUEROA LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 170593 | Figueroa Lopez, Saul E | ADDRESS ON FILE | | | | | | | |
| 170595 | FIGUEROA LOPEZ, SKARLET | ADDRESS ON FILE | | | | | | | |
| 170596 | FIGUEROA LOPEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 170597 | FIGUEROA LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 791935 | FIGUEROA LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 170598 | FIGUEROA LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 170599 | Figueroa Lopez, Victor A | ADDRESS ON FILE | | | | | | | |
| 170600 | FIGUEROA LOPEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 170601 | FIGUEROA LOPEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 170602 | FIGUEROA LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 170603 | FIGUEROA LOPEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 1815038 | Figueroa Lopez, Wilson | ADDRESS ON FILE | | | | | | | |
| 170604 | FIGUEROA LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 170605 | FIGUEROA LOPEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 170606 | FIGUEROA LOPEZ, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 170607 | FIGUEROA LORENZANA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 170608 | FIGUEROA LORENZANA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 791937 | FIGUEROA LORENZANA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 170609 | FIGUEROA LORENZANA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1258303 | FIGUEROA LORENZANA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170610 | FIGUEROA LORENZO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 170611 | FIGUEROA LORENZO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 170612 | FIGUEROA LOYOLA, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 1577826 | Figueroa Loyola, Mildred M. | ADDRESS ON FILE | | | | | | | |
| 170613 | FIGUEROA LOZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 170614 | FIGUEROA LOZADA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 170615 | FIGUEROA LOZADA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 170616 | FIGUEROA LOZADA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 170617 | FIGUEROA LOZADA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 791938 | FIGUEROA LOZADA, OBED | ADDRESS ON FILE | | | | | | | |
| 791939 | FIGUEROA LUCCA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 170618 | FIGUEROA LUCCA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1850988 | Figueroa Lucca, Isabel | ADDRESS ON FILE | | | | | | | |
| 170620 | FIGUEROA LUCIANO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 170621 | FIGUEROA LUCIANO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 170622 | FIGUEROA LUCIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 170623 | Figueroa Luciano, Ricky | ADDRESS ON FILE | | | | | | | |
| 170624 | FIGUEROA LUGO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 170625 | FIGUEROA LUGO, CALEB | ADDRESS ON FILE | | | | | | | |
| 791940 | FIGUEROA LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 170626 | FIGUEROA LUGO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 791941 | FIGUEROA LUGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 170627 | Figueroa Lugo, Daniel A | ADDRESS ON FILE | | | | | | | |
| 170628 | Figueroa Lugo, Daniel E | ADDRESS ON FILE | | | | | | | |
| 170629 | FIGUEROA LUGO, DARLENE I | ADDRESS ON FILE | | | | | | | |
| 170630 | Figueroa Lugo, Deborah | ADDRESS ON FILE | | | | | | | |
| 170631 | FIGUEROA LUGO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 170632 | FIGUEROA LUGO, DORIS | ADDRESS ON FILE | | | | | | | |
| 170633 | FIGUEROA LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 791942 | FIGUEROA LUGO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 170634 | FIGUEROA LUGO, ELSIE I | ADDRESS ON FILE | | | | | | | |
| 2180013 | Figueroa Lugo, Felix | PO Box 800459 | | | | Coto Laurel | PR | 00780-0459 | |
| 1473169 | Figueroa Lugo, Fideicomiso | ADDRESS ON FILE | | | | | | | |
| 791943 | FIGUEROA LUGO, HENRY I | ADDRESS ON FILE | | | | | | | |
| 791944 | FIGUEROA LUGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 170635 | FIGUEROA LUGO, JEANNETTE M | ADDRESS ON FILE | | | | | | | |
| 170636 | FIGUEROA LUGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 170637 | FIGUEROA LUGO, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170638 | FIGUEROA LUGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1761850 | Figueroa Lugo, Juana M | ADDRESS ON FILE | | | | | | | |
| 170639 | FIGUEROA LUGO, JUANA M | ADDRESS ON FILE | | | | | | | |
| 1775831 | FIGUEROA LUGO, JUANA M. | ADDRESS ON FILE | | | | | | | |
| 170640 | FIGUEROA LUGO, KELLY | ADDRESS ON FILE | | | | | | | |
| 2209499 | Figueroa Lugo, Maira Raquel | ADDRESS ON FILE | | | | | | | |
| 170641 | FIGUEROA LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2222035 | Figueroa Lugo, Mayra R. | ADDRESS ON FILE | | | | | | | |
| 2206229 | Figueroa Lugo, Mayra Raquel | ADDRESS ON FILE | | | | | | | |
| 170642 | Figueroa Lugo, Miguel E | ADDRESS ON FILE | | | | | | | |
| 1528325 | Figueroa Lugo, Miguel E. | ADDRESS ON FILE | | | | | | | |
| 1566260 | FIGUEROA LUGO, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 1258304 | FIGUEROA LUGO, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 1528325 | Figueroa Lugo, Miguel E. | ADDRESS ON FILE | | | | | | | |
| 170643 | FIGUEROA LUGO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 170644 | FIGUEROA LUGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 170645 | FIGUEROA LUGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1579908 | Figueroa Lugo, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 170646 | FIGUEROA LUGO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 170647 | FIGUEROA LUGO, YADIRA | URB. BALDRICH 323 | PEDRO A. BIGAY | | | SAN JUAN | PR | 00918 | |
| 1419728 | FIGUEROA LUGO, YADIRA | WILMARIE DIAZ NARVAES | PO BOX 13270 | | | SAN JUAN | PR | 00929-2270 | |
| 170649 | FIGUEROA LUNA, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 170650 | FIGUEROA LUNA, VILMA M. | ADDRESS ON FILE | | | | | | | |
| 170651 | FIGUEROA LUNA, WALTER | ADDRESS ON FILE | | | | | | | |
| 170653 | FIGUEROA LUQUIS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 170654 | FIGUEROA LUZANARIS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 791947 | FIGUEROA MACHADO, ZAISHMARA | ADDRESS ON FILE | | | | | | | |
| 170655 | FIGUEROA MACIAS, ZULEY | ADDRESS ON FILE | | | | | | | |
| 170656 | FIGUEROA MADERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 170657 | FIGUEROA MADERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 170658 | FIGUEROA MAISONET, IRMARILIZ | ADDRESS ON FILE | | | | | | | |
| 170659 | FIGUEROA MAISONET, JULIO | ADDRESS ON FILE | | | | | | | |
| 170660 | FIGUEROA MAISONET, JULIO I. | ADDRESS ON FILE | | | | | | | |
| 170661 | FIGUEROA MALAVE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 170662 | Figueroa Malave, Edwin | ADDRESS ON FILE | | | | | | | |
| 170663 | FIGUEROA MALAVE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 170664 | Figueroa Malave, Evelyn | ADDRESS ON FILE | | | | | | | |
| 170665 | FIGUEROA MALAVE, ROSALINDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170666 | FIGUEROA MALAVE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 170667 | FIGUEROA MALAVE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 170668 | FIGUEROA MALAVET, JORGE L | ADDRESS ON FILE | | | | | | | |
| 170669 | FIGUEROA MALDONAD, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 170652 | FIGUEROA MALDONADO, ADELIZ | ADDRESS ON FILE | | | | | | | |
| 791948 | FIGUEROA MALDONADO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 170670 | FIGUEROA MALDONADO, ARLING N | ADDRESS ON FILE | | | | | | | |
| 791949 | FIGUEROA MALDONADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 170671 | FIGUEROA MALDONADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 170672 | FIGUEROA MALDONADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 170674 | FIGUEROA MALDONADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 170673 | Figueroa Maldonado, Carmelo | ADDRESS ON FILE | | | | | | | |
| 170675 | Figueroa Maldonado, Carmen | ADDRESS ON FILE | | | | | | | |
| 1886744 | Figueroa Maldonado, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 2126118 | Figueroa Maldonado, Eddie | ADDRESS ON FILE | | | | | | | |
| 170676 | FIGUEROA MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 170677 | FIGUEROA MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 170678 | Figueroa Maldonado, Edwin | Hc 02 Box 7230 | | | | Ciales | PR | 00638 | |
| 1258305 | FIGUEROA MALDONADO, EDWIN | HC 2 BOX 7230 | | | | CIALES | PR | 00638 | |
| 170679 | FIGUEROA MALDONADO, EDWIN | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 170680 | FIGUEROA MALDONADO, EDWIN | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1419729 | FIGUEROA MALDONADO, EDWIN | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 170681 | FIGUEROA MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 170682 | FIGUEROA MALDONADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 791950 | FIGUEROA MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 791951 | FIGUEROA MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 170683 | FIGUEROA MALDONADO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 791952 | FIGUEROA MALDONADO, ENID | ADDRESS ON FILE | | | | | | | |
| 170684 | FIGUEROA MALDONADO, ENID Y | ADDRESS ON FILE | | | | | | | |
| 170685 | FIGUEROA MALDONADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170686 | FIGUEROA MALDONADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 170687 | FIGUEROA MALDONADO, IVONNE A | ADDRESS ON FILE | | | | | | | |
| 170688 | Figueroa Maldonado, Johnny | ADDRESS ON FILE | | | | | | | |
| 170689 | FIGUEROA MALDONADO, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 170691 | FIGUEROA MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 170692 | Figueroa Maldonado, Jose | ADDRESS ON FILE | | | | | | | |
| 1918515 | Figueroa Maldonado, Jose A. | ADDRESS ON FILE | | | | | | | |
| 170693 | FIGUEROA MALDONADO, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 170694 | FIGUEROA MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 170695 | FIGUEROA MALDONADO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 170696 | FIGUEROA MALDONADO, LEYDA G | ADDRESS ON FILE | | | | | | | |
| 170697 | FIGUEROA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 170698 | FIGUEROA MALDONADO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 791953 | FIGUEROA MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 170699 | FIGUEROA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 791954 | FIGUEROA MALDONADO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 170700 | FIGUEROA MALDONADO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 170701 | FIGUEROA MALDONADO, MARIA DELC | ADDRESS ON FILE | | | | | | | |
| 2085607 | Figueroa Maldonado, Maria E. | ADDRESS ON FILE | | | | | | | |
| 170703 | FIGUEROA MALDONADO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 170704 | FIGUEROA MALDONADO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 170705 | FIGUEROA MALDONADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 170706 | FIGUEROA MALDONADO, MARICELA | ADDRESS ON FILE | | | | | | | |
| 170707 | FIGUEROA MALDONADO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 170708 | FIGUEROA MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 170709 | FIGUEROA MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 170710 | FIGUEROA MALDONADO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 791955 | FIGUEROA MALDONADO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 2109658 | Figueroa Maldonado, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 170711 | FIGUEROA MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170712 | FIGUEROA MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 170713 | FIGUEROA MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 170714 | FIGUEROA MALDONADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 170715 | FIGUEROA MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1987823 | FIGUEROA MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 170716 | FIGUEROA MALDONADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 170717 | FIGUEROA MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1425240 | FIGUEROA MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 170719 | FIGUEROA MALDONADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 170720 | FIGUEROA MANGUAL, FELIX L | ADDRESS ON FILE | | | | | | | |
| 1928921 | Figueroa Mangual, Felix L. | ADDRESS ON FILE | | | | | | | |
| 170721 | FIGUEROA MANGUAL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 170722 | FIGUEROA MANGUAL, REYES | ADDRESS ON FILE | | | | | | | |
| 170723 | FIGUEROA MANSO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 791956 | FIGUEROA MARBELT, HECTOR K | ADDRESS ON FILE | | | | | | | |
| 170724 | FIGUEROA MARCANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 170725 | FIGUEROA MARCANO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 170726 | FIGUEROA MARCANO, IVAN | ADDRESS ON FILE | | | | | | | |
| 791957 | FIGUEROA MARCANO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 170728 | FIGUEROA MARCIAL, REBECA | ADDRESS ON FILE | | | | | | | |
| 170729 | FIGUEROA MARGARITO, CHIRSTINE | ADDRESS ON FILE | | | | | | | |
| 170730 | FIGUEROA MARGARITO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 170731 | FIGUEROA MARGARY, JEAN P | ADDRESS ON FILE | | | | | | | |
| 170732 | FIGUEROA MARIANI, DIANA | ADDRESS ON FILE | | | | | | | |
| 2085256 | Figueroa Mariani, Ines A. | ADDRESS ON FILE | | | | | | | |
| 170733 | FIGUEROA MARIN, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 2124407 | Figueroa Marin, Maria del Pilar | ADDRESS ON FILE | | | | | | | |
| 170734 | FIGUEROA MARQUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 170735 | FIGUEROA MARQUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 170736 | FIGUEROA MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 170737 | FIGUEROA MARQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2029469 | Figueroa Marquez, Miriam | ADDRESS ON FILE | | | | | | | |
| 170738 | FIGUEROA MARQUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 170739 | FIGUEROA MARQUEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 170741 | FIGUEROA MARQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 2029612 | Figueroa Marrero, Aida Josefina | ADDRESS ON FILE | | | | | | | |
| 170742 | FIGUEROA MARRERO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 170743 | FIGUEROA MARRERO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170744 | FIGUEROA MARRERO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 1990733 | Figueroa Marrero, Angel Rafael | ADDRESS ON FILE | | | | | | | |
| 2080089 | FIGUEROA MARRERO, ANGEL RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1984393 | Figueroa Marrero, Angel Rafael | ADDRESS ON FILE | | | | | | | |
| 170745 | FIGUEROA MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1847748 | Figueroa Marrero, Delia Raquel | ADDRESS ON FILE | | | | | | | |
| 170746 | FIGUEROA MARRERO, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 170747 | FIGUEROA MARRERO, ERIC | ADDRESS ON FILE | | | | | | | |
| 170748 | FIGUEROA MARRERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 170749 | FIGUEROA MARRERO, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 170750 | FIGUEROA MARRERO, IVAN | ADDRESS ON FILE | | | | | | | |
| 170751 | FIGUEROA MARRERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 170752 | FIGUEROA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 170753 | FIGUEROA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 170754 | FIGUEROA MARRERO, LEONARD | ADDRESS ON FILE | | | | | | | |
| 2040345 | Figueroa Marrero, Lidia Mercedes | ADDRESS ON FILE | | | | | | | |
| 170755 | FIGUEROA MARRERO, MADELIN | ADDRESS ON FILE | | | | | | | |
| 170756 | FIGUEROA MARRERO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 170757 | FIGUEROA MARRERO, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 170758 | FIGUEROA MARRERO, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 170759 | FIGUEROA MARRERO, MONICA | ADDRESS ON FILE | | | | | | | |
| 170760 | FIGUEROA MARRERO, OMAR A | ADDRESS ON FILE | | | | | | | |
| 170761 | FIGUEROA MARRERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 170762 | FIGUEROA MARRERO, TANIA | ADDRESS ON FILE | | | | | | | |
| 170763 | FIGUEROA MARRERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 2001309 | Figueroa Marrero, Teresa | ADDRESS ON FILE | | | | | | | |
| 2052508 | FIGUEROA MARRERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 170765 | FIGUEROA MARTELL, VANGELO Y OTROS | AREIKO-AFI- LCDA. KARLA M. FLORES MEDINA | URB. ROOSEVELT | 534 CALLE OCTAVIO MARCANO | | SAN JUAN | PR | 00918-2747 | |
| 170766 | FIGUEROA MARTELL, VANGELO Y OTROS | CO-DMTES- LCDA. LINDA HERNANDEZ VARGAS | 691 AVE. SANTA TERESA JOURNET | SUITE 102 | | MAYAGUEZ | PR | 00681 | |
| 170767 | FIGUEROA MARTELL, VANGELO Y OTROS | DMTE- LCDO. WILSON GALARZA GALARZA | 623 AVE. Ponce DE LEÓN | SUITE 803 | | HATO REY | PR | 00917 | |
| 170768 | FIGUEROA MARTES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 170769 | FIGUEROA MARTES, ARMANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170770 | FIGUEROA MARTES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 170771 | FIGUEROA MARTI, CARMEN F. | ADDRESS ON FILE | | | | | | | |
| 170772 | FIGUEROA MARTI, JOSUE | ADDRESS ON FILE | | | | | | | |
| 170773 | FIGUEROA MARTIN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 170774 | FIGUEROA MARTINEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 170775 | FIGUEROA MARTINEZ, ALCIDES J | ADDRESS ON FILE | | | | | | | |
| 170776 | FIGUEROA MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 170777 | FIGUEROA MARTINEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 170778 | FIGUEROA MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 170779 | FIGUEROA MARTINEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 170780 | FIGUEROA MARTINEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 2084413 | Figueroa Martinez, Ana R. | ADDRESS ON FILE | | | | | | | |
| 2028428 | Figueroa Martinez, Ana Rosa | ADDRESS ON FILE | | | | | | | |
| 170781 | FIGUEROA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 791958 | FIGUEROA MARTINEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 170782 | FIGUEROA MARTINEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 170783 | FIGUEROA MARTINEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 170784 | FIGUEROA MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 791959 | FIGUEROA MARTINEZ, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 170785 | FIGUEROA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 170786 | FIGUEROA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 170787 | FIGUEROA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 170788 | FIGUEROA MARTINEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1842612 | Figueroa Martinez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 791960 | FIGUEROA MARTINEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 170790 | FIGUEROA MARTINEZ, CARMEN NOELI | ADDRESS ON FILE | | | | | | | |
| 170791 | FIGUEROA MARTINEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 170792 | FIGUEROA MARTINEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 170793 | FIGUEROA MARTINEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 791961 | FIGUEROA MARTINEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 170794 | Figueroa Martinez, David C. | ADDRESS ON FILE | | | | | | | |
| 170795 | FIGUEROA MARTINEZ, EDDY | ADDRESS ON FILE | | | | | | | |
| 791962 | FIGUEROA MARTINEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 170796 | FIGUEROA MARTINEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 170797 | FIGUEROA MARTINEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 2189626 | Figueroa Martinez, Elpidio | ADDRESS ON FILE | | | | | | | |
| 170798 | FIGUEROA MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791963 | FIGUEROA MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2080489 | Figueroa Martinez, Fernando | ADDRESS ON FILE | | | | | | | |
| 843953 | FIGUEROA MARTINEZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 170800 | FIGUEROA MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 170801 | FIGUEROA MARTINEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 791964 | FIGUEROA MARTINEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 2128478 | Figueroa Martinez, Griselle | ADDRESS ON FILE | | | | | | | |
| 170802 | Figueroa Martinez, Hector L | ADDRESS ON FILE | | | | | | | |
| 1257085 | FIGUEROA MARTINEZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| 170803 | Figueroa Martinez, Idelisa | ADDRESS ON FILE | | | | | | | |
| 170804 | FIGUEROA MARTINEZ, IDIVIMARY | ADDRESS ON FILE | | | | | | | |
| 170805 | FIGUEROA MARTINEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 170806 | FIGUEROA MARTINEZ, IVAN E | ADDRESS ON FILE | | | | | | | |
| 170807 | FIGUEROA MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 170808 | FIGUEROA MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 170809 | FIGUEROA MARTINEZ, JANE | ADDRESS ON FILE | | | | | | | |
| 170810 | FIGUEROA MARTINEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 170811 | FIGUEROA MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 791965 | FIGUEROA MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 170812 | FIGUEROA MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 170813 | FIGUEROA MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 170814 | FIGUEROA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 170815 | FIGUEROA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1419730 | FIGUEROA MARTÍNEZ, JULIO ARTURO | WILLIAM VEGUILLA DE JESUS | PO BOX 1395 | | | SALINAS | PR | 00751 | |
| 170817 | FIGUEROA MARTINEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 170818 | FIGUEROA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 170819 | FIGUEROA MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 170820 | FIGUEROA MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 170821 | FIGUEROA MARTINEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| 170822 | Figueroa Martinez, Manuel E | ADDRESS ON FILE | | | | | | | |
| 170823 | FIGUEROA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 170824 | FIGUEROA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 170825 | FIGUEROA MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 170826 | FIGUEROA MARTINEZ, MARY JANE | ADDRESS ON FILE | | | | | | | |
| 1258306 | FIGUEROA MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2060061 | Figueroa Martinez, Miguelina | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258307 | FIGUEROA MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 170827 | FIGUEROA MARTINEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 170828 | FIGUEROA MARTINEZ, NYDIA S | ADDRESS ON FILE | | | | | | | |
| 170829 | FIGUEROA MARTINEZ, PABLO G. | ADDRESS ON FILE | | | | | | | |
| 170830 | FIGUEROA MARTINEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 170831 | FIGUEROA MARTINEZ, RONNIE | ADDRESS ON FILE | | | | | | | |
| 170832 | FIGUEROA MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 170833 | FIGUEROA MARTINEZ, SHEILY | ADDRESS ON FILE | | | | | | | |
| 170834 | FIGUEROA MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 170835 | FIGUEROA MARTINEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 170836 | FIGUEROA MARTINEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 170837 | FIGUEROA MARTINEZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| 170838 | FIGUEROA MARZAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 170839 | FIGUEROA MARZAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 170840 | FIGUEROA MASSANET,MELISSA | ADDRESS ON FILE | | | | | | | |
| 170841 | FIGUEROA MATEO, MARY | ADDRESS ON FILE | | | | | | | |
| 170842 | FIGUEROA MATEO, NXEL J | ADDRESS ON FILE | | | | | | | |
| 170844 | FIGUEROA MATIAS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 170845 | FIGUEROA MATIAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1978526 | Figueroa Matias, Zenaida | ADDRESS ON FILE | | | | | | | |
| 1517697 | Figueroa Matos, Alejandro | ADDRESS ON FILE | | | | | | | |
| 1517697 | Figueroa Matos, Alejandro | ADDRESS ON FILE | | | | | | | |
| 170847 | FIGUEROA MATOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 170848 | FIGUEROA MATOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1932629 | Figueroa Matos, Angel M | ADDRESS ON FILE | | | | | | | |
| 170849 | FIGUEROA MATOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1920093 | Figueroa Matos, Angel Miguel | ADDRESS ON FILE | | | | | | | |
| 170850 | FIGUEROA MATOS, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 170851 | FIGUEROA MATOS, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 170852 | FIGUEROA MATOS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 170853 | FIGUEROA MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 170854 | FIGUEROA MATOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 791967 | FIGUEROA MATOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 170855 | FIGUEROA MATOS, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 170856 | FIGUEROA MATOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 170857 | FIGUEROA MATOS, VANESA D | ADDRESS ON FILE | | | | | | | |
| 170858 | FIGUEROA MATOS, VERONICA D. | ADDRESS ON FILE | | | | | | | |
| 170860 | FIGUEROA MATTA, JOSIERMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170861 | FIGUEROA MD, NOEL | ADDRESS ON FILE | | | | | | | |
| 170862 | FIGUEROA MEDERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 791968 | FIGUEROA MEDINA, ALBA | ADDRESS ON FILE | | | | | | | |
| 170863 | FIGUEROA MEDINA, ALBA Y | ADDRESS ON FILE | | | | | | | |
| 170864 | FIGUEROA MEDINA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 170865 | FIGUEROA MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 170866 | FIGUEROA MEDINA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 170867 | FIGUEROA MEDINA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 170868 | FIGUEROA MEDINA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 791969 | FIGUEROA MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 170869 | FIGUEROA MEDINA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 170870 | FIGUEROA MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 170871 | FIGUEROA MEDINA, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 170872 | FIGUEROA MEDINA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 170873 | FIGUEROA MEDINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 170874 | FIGUEROA MEDINA, JOHENY ZAIRINE | ADDRESS ON FILE | | | | | | | |
| 170876 | FIGUEROA MEDINA, JOHN | ADDRESS ON FILE | | | | | | | |
| 170875 | FIGUEROA MEDINA, JOHN | ADDRESS ON FILE | | | | | | | |
| 1536897 | FIGUEROA MEDINA, JOHN A. | ADDRESS ON FILE | | | | | | | |
| 2211631 | Figueroa Medina, Jorge | ADDRESS ON FILE | | | | | | | |
| 2221819 | Figueroa Medina, Jorge | ADDRESS ON FILE | | | | | | | |
| 170877 | FIGUEROA MEDINA, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 170878 | Figueroa Medina, Luis A | ADDRESS ON FILE | | | | | | | |
| 170880 | FIGUEROA MEDINA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 791970 | FIGUEROA MEDINA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 170881 | FIGUEROA MEDINA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 170882 | FIGUEROA MEDINA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 170883 | FIGUEROA MEDINA, MARIA JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 170884 | FIGUEROA MEDINA, MARICELLE | ADDRESS ON FILE | | | | | | | |
| 170885 | FIGUEROA MEDINA, MARTHA R | ADDRESS ON FILE | | | | | | | |
| 170886 | FIGUEROA MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1612747 | Figueroa Medina, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 170887 | FIGUEROA MEDINA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 170888 | FIGUEROA MEDINA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 170889 | FIGUEROA MEDINA, NILDA | ADDRESS ON FILE | | | | | | | |
| 170890 | FIGUEROA MEDINA, WALDEMAR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170891 | FIGUEROA MEDINA, WILVELISSE | ADDRESS ON FILE | | | | | | | |
| 170892 | FIGUEROA MEJIAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 170893 | FIGUEROA MEJIAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 170894 | FIGUEROA MEJIAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 170895 | FIGUEROA MEJIAS, LIZ D | ADDRESS ON FILE | | | | | | | |
| 170896 | FIGUEROA MEJIAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 170897 | FIGUEROA MEJIAS, ROSA E | ADDRESS ON FILE | | | | | | | |
| 170898 | FIGUEROA MELENDEZ MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 170899 | FIGUEROA MELENDEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 170900 | FIGUEROA MELENDEZ, ALBERTA | ADDRESS ON FILE | | | | | | | |
| 170901 | FIGUEROA MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 170902 | FIGUEROA MELENDEZ, ARISVEL | ADDRESS ON FILE | | | | | | | |
| 170903 | FIGUEROA MELENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 170904 | FIGUEROA MELENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 170905 | FIGUEROA MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 791972 | FIGUEROA MELENDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 170906 | FIGUEROA MELENDEZ, GERALYS | ADDRESS ON FILE | | | | | | | |
| 170907 | FIGUEROA MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 170908 | FIGUEROA MELENDEZ, KAROL J | ADDRESS ON FILE | | | | | | | |
| 170909 | FIGUEROA MELENDEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 170910 | FIGUEROA MELENDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 170911 | FIGUEROA MELENDEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 170912 | FIGUEROA MELENDEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 170913 | FIGUEROA MELENDEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 791973 | FIGUEROA MELENDEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 170914 | FIGUEROA MELENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 170915 | FIGUEROA MELENDEZ, MORGAN | ADDRESS ON FILE | | | | | | | |
| 170916 | FIGUEROA MELENDEZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| 791974 | FIGUEROA MELENDEZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| 170917 | FIGUEROA MELENDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 1422782 | FIGUEROA MELENDEZ, OSVALDO | KIMBERLY SANDERS ARROYO | CENTRO INTERNACIONAL DE MERCADEO | 100 CARR. 165 SUITE 509 | | GUAYNABO | PR | 00968-8052 | |
| 170918 | FIGUEROA MELENDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 791975 | FIGUEROA MELENDEZ, VIANGERIS | ADDRESS ON FILE | | | | | | | |
| 170919 | FIGUEROA MELENDEZ, VIANGERIS | ADDRESS ON FILE | | | | | | | |
| 1859549 | Figueroa Melendez, Viangeris | ADDRESS ON FILE | | | | | | | |
| 170920 | FIGUEROA MELENDEZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170921 | FIGUEROA MELENDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 170922 | Figueroa Melendez, William | ADDRESS ON FILE | | | | | | | |
| 1946556 | Figueroa Melendez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1702054 | FIGUEROA MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 170923 | FIGUEROA MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 843769 | FIGUEROA MENA ALTAGRACIA | LAS AMERICAS II | APT 1202 | | | SAN JUAN | PR | 00921 | |
| 170924 | FIGUEROA MENA, JULIA | ADDRESS ON FILE | | | | | | | |
| 170925 | FIGUEROA MENA, ROSAEILY | ADDRESS ON FILE | | | | | | | |
| 791977 | FIGUEROA MENDEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 170926 | FIGUEROA MENDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 170927 | FIGUEROA MENDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 170928 | FIGUEROA MENDEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 2148077 | Figueroa Mendez, Cecilio | ADDRESS ON FILE | | | | | | | |
| 170929 | FIGUEROA MENDEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 170930 | FIGUEROA MENDEZ, DIANETTE E | ADDRESS ON FILE | | | | | | | |
| 1613532 | Figueroa Méndez, Dianette E. | ADDRESS ON FILE | | | | | | | |
| 1890569 | FIGUEROA MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 170931 | FIGUEROA MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 170932 | FIGUEROA MENDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 170933 | FIGUEROA MENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 170934 | FIGUEROA MENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 170936 | FIGUEROA MENDEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 170937 | FIGUEROA MENDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 170938 | FIGUEROA MENDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 170939 | FIGUEROA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 170940 | FIGUEROA MENDEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 170942 | FIGUEROA MENDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 170941 | FIGUEROA MENDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 791978 | FIGUEROA MENDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 170943 | FIGUEROA MENDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 170944 | FIGUEROA MENDEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 170945 | FIGUEROA MENDEZ, LIZ B | ADDRESS ON FILE | | | | | | | |
| 2006137 | Figueroa Mendez, Minerva | ADDRESS ON FILE | | | | | | | |
| 2148731 | Figueroa Mendez, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 170946 | FIGUEROA MENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2148085 | Figueroa Mendez, William | ADDRESS ON FILE | | | | | | | |
| 170947 | FIGUEROA MERCADO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 170948 | FIGUEROA MERCADO, ALBERT | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 170949 | FIGUEROA MERCADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 170950 | FIGUEROA MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 170879 | FIGUEROA MERCADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 170951 | FIGUEROA MERCADO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 170952 | FIGUEROA MERCADO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 791979 | FIGUEROA MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 170953 | FIGUEROA MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 170954 | FIGUEROA MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 170955 | FIGUEROA MERCADO, LLUVIA | ADDRESS ON FILE | | | | | | | |
| 791980 | FIGUEROA MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 170956 | FIGUEROA MERCADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1654688 | FIGUEROA MERCADO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 2129796 | Figueroa Mercado, Mildred | ADDRESS ON FILE | | | | | | | |
| 170957 | FIGUEROA MERCADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 791981 | FIGUEROA MERCADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 170958 | FIGUEROA MERCADO, SILVIA I | ADDRESS ON FILE | | | | | | | |
| 170959 | FIGUEROA MERCADO, SIXTA | ADDRESS ON FILE | | | | | | | |
| 170960 | FIGUEROA MERCADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 170961 | FIGUEROA MERCADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 791982 | FIGUEROA MERCED, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 170962 | FIGUEROA MILLAN, EDNA L | ADDRESS ON FILE | | | | | | | |
| 170963 | FIGUEROA MILLAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 170964 | FIGUEROA MIRANDA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 170965 | Figueroa Miranda, Damarys | ADDRESS ON FILE | | | | | | | |
| 170966 | FIGUEROA MIRANDA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 170967 | FIGUEROA MIRANDA, DIELIZ | ADDRESS ON FILE | | | | | | | |
| 170968 | FIGUEROA MIRANDA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 2205475 | Figueroa Miranda, Edyll A | ADDRESS ON FILE | | | | | | | |
| 170969 | FIGUEROA MIRANDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 170970 | FIGUEROA MIRANDA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 170971 | FIGUEROA MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 170972 | FIGUEROA MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 170973 | Figueroa Miranda, Jose R | ADDRESS ON FILE | | | | | | | |
| 170974 | FIGUEROA MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 170975 | FIGUEROA MIRANDA, KEILA | ADDRESS ON FILE | | | | | | | |
| 170976 | FIGUEROA MIRANDA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 170977 | FIGUEROA MIRANDA, MARIELIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170978 | FIGUEROA MIRANDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 170979 | FIGUEROA MIRANDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 170980 | FIGUEROA MIRANDA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 170981 | FIGUEROA MIRANDA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 170982 | FIGUEROA MIRANDA, OLGA | ADDRESS ON FILE | | | | | | | |
| 170983 | FIGUEROA MIRANDA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 170984 | FIGUEROA MIRANDA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 170985 | FIGUEROA MIRANDA, SARAH | ADDRESS ON FILE | | | | | | | |
| 791983 | FIGUEROA MIRANDA, SARAH | ADDRESS ON FILE | | | | | | | |
| 170987 | FIGUEROA MIRANDA, WILSON | ADDRESS ON FILE | | | | | | | |
| 1911311 | Figueroa Miranda, Wilson | ADDRESS ON FILE | | | | | | | |
| 170988 | FIGUEROA MOJICA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 791984 | FIGUEROA MOJICA, FELIX | ADDRESS ON FILE | | | | | | | |
| 170989 | FIGUEROA MOJICA, JULIO | ADDRESS ON FILE | | | | | | | |
| 170990 | FIGUEROA MOJICA, LUCY | ADDRESS ON FILE | | | | | | | |
| 170991 | FIGUEROA MOJICA, LUIS | ADDRESS ON FILE | | | | | | | |
| 170992 | FIGUEROA MOJICA, LUZ | ADDRESS ON FILE | | | | | | | |
| 170993 | FIGUEROA MOJICA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 170994 | FIGUEROA MOJICA, ORLANDO M | ADDRESS ON FILE | | | | | | | |
| 170995 | FIGUEROA MOJICA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 791985 | FIGUEROA MOLINA, ALBA L | ADDRESS ON FILE | | | | | | | |
| 170996 | FIGUEROA MOLINA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 170997 | FIGUEROA MOLINA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 170999 | FIGUEROA MOLINA, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 170998 | FIGUEROA MOLINA, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 1651596 | Figueroa Molina, Gerardo | ADDRESS ON FILE | | | | | | | |
| 171000 | FIGUEROA MOLINA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 791986 | FIGUEROA MOLINA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1651596 | Figueroa Molina, Gerardo | ADDRESS ON FILE | | | | | | | |
| 171001 | FIGUEROA MOLINA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 171002 | FIGUEROA MOLINA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 171003 | FIGUEROA MOLINA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 171004 | FIGUEROA MOLINA, PAUL | ADDRESS ON FILE | | | | | | | |
| 171005 | FIGUEROA MOLINA, RAUL | ADDRESS ON FILE | | | | | | | |
| 171006 | FIGUEROA MOLINA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 171007 | FIGUEROA MOLINA, WANDA C | ADDRESS ON FILE | | | | | | | |
| 171008 | FIGUEROA MOLINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 791987 | FIGUEROA MOLINA, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171009 | FIGUEROA MOLINARI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 171010 | FIGUEROA MOLINARI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 171011 | FIGUEROA MONELL, AURA R. | ADDRESS ON FILE | | | | | | | |
| 171012 | FIGUEROA MONELL, BEATRIZ M. | ADDRESS ON FILE | | | | | | | |
| 171013 | FIGUEROA MONELL, SONIA | ADDRESS ON FILE | | | | | | | |
| 171014 | FIGUEROA MONROIG, ANGEL | ADDRESS ON FILE | | | | | | | |
| 171015 | FIGUEROA MONROIG, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 171016 | FIGUEROA MONROIG, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 171017 | FIGUEROA MONROIG, YARIBEL C. | ADDRESS ON FILE | | | | | | | |
| 660142 | FIGUEROA MONSERATE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 171018 | FIGUEROA MONSERRATE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1533744 | Figueroa Monserrate, Angel R | ADDRESS ON FILE | | | | | | | |
| 171020 | FIGUEROA MONSERRATE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 171021 | FIGUEROA MONSERRATE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 171022 | Figueroa Monserrate, Hector R | ADDRESS ON FILE | | | | | | | |
| 171023 | FIGUEROA MONSERRATE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 171024 | FIGUEROA MONTALVO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 171025 | FIGUEROA MONTALVO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 171026 | Figueroa Montalvo, Marianela | ADDRESS ON FILE | | | | | | | |
| 171027 | FIGUEROA MONTALVO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 171028 | Figueroa Montalvo, Nestor L | ADDRESS ON FILE | | | | | | | |
| 171029 | Figueroa Montalvo, Roberto | ADDRESS ON FILE | | | | | | | |
| 654430 | FIGUEROA MONTANEZ FRANCISCA | HILLS BROTHERS | 438 CALLE 39 PARC HILL BROTHERS | | | RIO PIEDRAS | PR | 00924 | |
| 171030 | FIGUEROA MONTANEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 791988 | FIGUEROA MONTANEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 171031 | Figueroa Montanez, Javier G | ADDRESS ON FILE | | | | | | | |
| 171032 | FIGUEROA MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 171033 | FIGUEROA MONTANEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 2168870 | Figueroa Montanez, Maria I | ADDRESS ON FILE | | | | | | | |
| 171034 | FIGUEROA MONTANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171035 | FIGUEROA MONTERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 171036 | FIGUEROA MONTERO, ZAYANA | ADDRESS ON FILE | | | | | | | |
| 791989 | FIGUEROA MONTES, AIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171037 | FIGUEROA MONTES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 171038 | FIGUEROA MONTES, CHARLEEN | ADDRESS ON FILE | | | | | | | |
| 171039 | FIGUEROA MONTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 170986 | FIGUEROA MONTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 171040 | FIGUEROA MONTES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 171041 | FIGUEROA MONTES, MIDALY | ADDRESS ON FILE | | | | | | | |
| 171042 | FIGUEROA MONTES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 171043 | Figueroa Montezuma, Angel G | ADDRESS ON FILE | | | | | | | |
| 171044 | FIGUEROA MONTIEL, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 171045 | FIGUEROA MONTILLA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 171046 | FIGUEROA MONZON, JOSE | ADDRESS ON FILE | | | | | | | |
| 171047 | FIGUEROA MONZON, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 171048 | FIGUEROA MORA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 171049 | FIGUEROA MORALES, ABNER | ADDRESS ON FILE | | | | | | | |
| 171050 | FIGUEROA MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 171051 | FIGUEROA MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 1677257 | Figueroa Morales, Ana M. | ADDRESS ON FILE | | | | | | | |
| 171052 | Figueroa Morales, Angel R | ADDRESS ON FILE | | | | | | | |
| 171053 | FIGUEROA MORALES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 852885 | FIGUEROA MORALES, ASHLEY R. | ADDRESS ON FILE | | | | | | | |
| 171055 | FIGUEROA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 171056 | FIGUEROA MORALES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 171057 | FIGUEROA MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 171059 | FIGUEROA MORALES, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| 791990 | FIGUEROA MORALES, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| 171060 | FIGUEROA MORALES, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 171061 | FIGUEROA MORALES, DARIO | ADDRESS ON FILE | | | | | | | |
| 171062 | FIGUEROA MORALES, DAROK | ADDRESS ON FILE | | | | | | | |
| 171063 | FIGUEROA MORALES, EDITH E | ADDRESS ON FILE | | | | | | | |
| 791991 | FIGUEROA MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 791992 | FIGUEROA MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 171064 | FIGUEROA MORALES, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| 1490940 | Figueroa Morales, Felix M. | ADDRESS ON FILE | | | | | | | |
| 171065 | Figueroa Morales, Geannette | ADDRESS ON FILE | | | | | | | |
| 791993 | FIGUEROA MORALES, GEANNETTE | ADDRESS ON FILE | | | | | | | |
| 171066 | FIGUEROA MORALES, HEBER | ADDRESS ON FILE | | | | | | | |
| 171067 | FIGUEROA MORALES, HILDA M | ADDRESS ON FILE | | | | | | | |
| 171068 | FIGUEROA MORALES, IDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171069 | FIGUEROA MORALES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 171070 | FIGUEROA MORALES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 171071 | FIGUEROA MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 171072 | FIGUEROA MORALES, JESUS R | ADDRESS ON FILE | | | | | | | |
| 2161757 | Figueroa Morales, Jesus S. | ADDRESS ON FILE | | | | | | | |
| 171073 | FIGUEROA MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 171074 | FIGUEROA MORALES, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 171075 | FIGUEROA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 171076 | FIGUEROA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 171077 | FIGUEROA MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 171078 | FIGUEROA MORALES, JOSE D | ADDRESS ON FILE | | | | | | | |
| 171079 | FIGUEROA MORALES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 171080 | Figueroa Morales, Juanita | ADDRESS ON FILE | | | | | | | |
| 171081 | FIGUEROA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 171082 | FIGUEROA MORALES, JULIO A | ADDRESS ON FILE | | | | | | | |
| 171083 | FIGUEROA MORALES, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 1545215 | Figueroa Morales, Justino | ADDRESS ON FILE | | | | | | | |
| 1545215 | Figueroa Morales, Justino | ADDRESS ON FILE | | | | | | | |
| 171084 | FIGUEROA MORALES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 1909516 | Figueroa Morales, Leslie | ADDRESS ON FILE | | | | | | | |
| 171085 | Figueroa Morales, Lilliam | ADDRESS ON FILE | | | | | | | |
| 171086 | FIGUEROA MORALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 791994 | FIGUEROA MORALES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 171087 | FIGUEROA MORALES, LUIS D | ADDRESS ON FILE | | | | | | | |
| 171088 | FIGUEROA MORALES, LUIS O | ADDRESS ON FILE | | | | | | | |
| 1917482 | FIGUEROA MORALES, LUZ S | ADDRESS ON FILE | | | | | | | |
| 171089 | FIGUEROA MORALES, MANUEL DE J. | ADDRESS ON FILE | | | | | | | |
| 171090 | Figueroa Morales, Marcos | ADDRESS ON FILE | | | | | | | |
| 2067374 | Figueroa Morales, Marcos | ADDRESS ON FILE | | | | | | | |
| 171091 | FIGUEROA MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 171093 | FIGUEROA MORALES, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 1650553 | Figueroa Morales, Miguel E. | ADDRESS ON FILE | | | | | | | |
| 171094 | FIGUEROA MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 171095 | FIGUEROA MORALES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 171096 | FIGUEROA MORALES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 171097 | FIGUEROA MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 171098 | FIGUEROA MORALES, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171099 | FIGUEROA MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 171100 | FIGUEROA MORALES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 171101 | FIGUEROA MORALES, NORMA | ADDRESS ON FILE | | | | | | | |
| 171102 | FIGUEROA MORALES, NYLSA | ADDRESS ON FILE | | | | | | | |
| 852886 | FIGUEROA MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 171103 | FIGUEROA MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 171104 | FIGUEROA MORALES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 791996 | FIGUEROA MORALES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 171105 | FIGUEROA MORALES, PAULA | ADDRESS ON FILE | | | | | | | |
| 171106 | FIGUEROA MORALES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 171107 | Figueroa Morales, Quetcy A. | ADDRESS ON FILE | | | | | | | |
| 171108 | FIGUEROA MORALES, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 171109 | FIGUEROA MORALES, RAFAEL N | ADDRESS ON FILE | | | | | | | |
| 2171580 | Figueroa Morales, Ramon | ADDRESS ON FILE | | | | | | | |
| 171110 | FIGUEROA MORALES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 171111 | FIGUEROA MORALES, SARA | ADDRESS ON FILE | | | | | | | |
| 791997 | FIGUEROA MORALES, SOL | ADDRESS ON FILE | | | | | | | |
| 171112 | FIGUEROA MORALES, SUJEILY | ADDRESS ON FILE | | | | | | | |
| 791998 | FIGUEROA MORALES, SUSIBEL | ADDRESS ON FILE | | | | | | | |
| 171113 | FIGUEROA MORALES, VIONESKA | ADDRESS ON FILE | | | | | | | |
| 171114 | FIGUEROA MORALES, WALTER A. | ADDRESS ON FILE | | | | | | | |
| 171115 | Figueroa Morales, William D | ADDRESS ON FILE | | | | | | | |
| 171116 | FIGUEROA MORALES, ZAHAYRA | ADDRESS ON FILE | | | | | | | |
| 171117 | FIGUEROA MORAN, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 171118 | FIGUEROA MORENO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 171119 | FIGUEROA MORENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171120 | FIGUEROA MORENO, ILIANEXCIS | ADDRESS ON FILE | | | | | | | |
| 171121 | Figueroa Moreno, Michelle | ADDRESS ON FILE | | | | | | | |
| 171121 | Figueroa Moreno, Michelle | ADDRESS ON FILE | | | | | | | |
| 171122 | FIGUEROA MORGADE, CARLOS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 171123 | FIGUEROA MORGADE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1669216 | Figueroa Moya, Brunilda | ADDRESS ON FILE | | | | | | | |
| 171125 | FIGUEROA MOYA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 171126 | FIGUEROA MOYA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 791999 | FIGUEROA MOYA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 171092 | FIGUEROA MOYA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 171127 | FIGUEROA MUJICA, ROCHELLY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171128 | FIGUEROA MULERO, OMAYRA A | ADDRESS ON FILE | | | | | | | |
| 171129 | FIGUEROA MULET, HULDA B. | ADDRESS ON FILE | | | | | | | |
| 171130 | FIGUEROA MULET, JOSE | ADDRESS ON FILE | | | | | | | |
| 171132 | FIGUEROA MUNDO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 171133 | FIGUEROA MUÑIZ MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1901763 | Figueroa Muniz, Iris M | ADDRESS ON FILE | | | | | | | |
| 171135 | FIGUEROA MUNIZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 171136 | FIGUEROA MUNIZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 1801912 | Figueroa Munoz, Edna E. | ADDRESS ON FILE | | | | | | | |
| 1984033 | Figueroa Munoz, Edna E. | ADDRESS ON FILE | | | | | | | |
| 171137 | FIGUEROA MUNOZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 171138 | FIGUEROA MUNOZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 171139 | FIGUEROA MUNOZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 792001 | FIGUEROA MUNOZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 171140 | FIGUEROA MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 171141 | FIGUEROA MUNOZ, NELLY E | ADDRESS ON FILE | | | | | | | |
| 171142 | FIGUEROA MUNOZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1645676 | Figueroa Muñoz, Roberto | ADDRESS ON FILE | | | | | | | |
| 171143 | FIGUEROA MUNOZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 171144 | FIGUEROA MUQIZ, ZILDA | ADDRESS ON FILE | | | | | | | |
| 171145 | FIGUEROA MUQOZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| 171146 | FIGUEROA NARVAEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 171147 | FIGUEROA NARVAEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 171148 | FIGUEROA NARVAEZ, JOE | ADDRESS ON FILE | | | | | | | |
| 171149 | FIGUEROA NARVAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 792002 | FIGUEROA NARVAEZ, KATHIAMARIE | ADDRESS ON FILE | | | | | | | |
| 171150 | FIGUEROA NARVAEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 171151 | FIGUEROA NATAL, ARTURO | ADDRESS ON FILE | | | | | | | |
| 171152 | FIGUEROA NATAL, SUSAN I. | ADDRESS ON FILE | | | | | | | |
| 171153 | FIGUEROA NATAL, SUSAN Y | ADDRESS ON FILE | | | | | | | |
| 171154 | FIGUEROA NATER, RAQUEL E. | ADDRESS ON FILE | | | | | | | |
| 852887 | FIGUEROA NATER, RAQUEL E. | ADDRESS ON FILE | | | | | | | |
| 171155 | FIGUEROA NAVARRO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 171156 | FIGUEROA NAVARRO, ERIK | ADDRESS ON FILE | | | | | | | |
| 171157 | FIGUEROA NAVARRO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 171158 | FIGUEROA NAVARRO, ROSAMAR | ADDRESS ON FILE | | | | | | | |
| 171159 | FIGUEROA NAVARRO, VICTOR A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1931790 | Figueroa Navarro, Victor Antonio | ADDRESS ON FILE | | | | | | | |
| 171160 | Figueroa Navas, Sandra E | ADDRESS ON FILE | | | | | | | |
| 171162 | FIGUEROA NAVEDO, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 171163 | FIGUEROA NAVEDO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 1257086 | FIGUEROA NAVEDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 171164 | FIGUEROA NAVEDO, NERI L | ADDRESS ON FILE | | | | | | | |
| 171165 | FIGUEROA NAZARIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 171166 | FIGUEROA NAZARIO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 171167 | FIGUEROA NAZARIO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 171168 | FIGUEROA NAZARIO, EDWILDO | ADDRESS ON FILE | | | | | | | |
| 1258308 | FIGUEROA NAZARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 171169 | FIGUEROA NAZARIO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 171170 | FIGUEROA NAZARIO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 792004 | FIGUEROA NAZARIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 171171 | FIGUEROA NAZARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 171172 | FIGUEROA NAZARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 171173 | FIGUEROA NAZARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 171174 | FIGUEROA NAZARIO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 171175 | FIGUEROA NAZARIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 171176 | FIGUEROA NEGRO, ANAIS Z | ADDRESS ON FILE | | | | | | | |
| 792005 | FIGUEROA NEGRO, ANAIS Z | ADDRESS ON FILE | | | | | | | |
| 171177 | FIGUEROA NEGRON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1425241 | FIGUEROA NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171179 | FIGUEROA NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171181 | FIGUEROA NEGRON, IRMA I | ADDRESS ON FILE | | | | | | | |
| 171182 | FIGUEROA NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 171183 | FIGUEROA NEGRON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 171184 | FIGUEROA NEGRON, LEILA | ADDRESS ON FILE | | | | | | | |
| 171185 | FIGUEROA NEGRON, LIZBETTE | ADDRESS ON FILE | | | | | | | |
| 171186 | FIGUEROA NEGRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2022984 | Figueroa Negron, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2022590 | Figueroa Negron, Luis A. | ADDRESS ON FILE | | | | | | | |
| 792006 | FIGUEROA NEGRON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2002616 | Figueroa Negron, Luis A. | ADDRESS ON FILE | | | | | | | |
| 171187 | Figueroa Negron, Luis G | ADDRESS ON FILE | | | | | | | |
| 792007 | FIGUEROA NEGRON, LUZ | ADDRESS ON FILE | | | | | | | |
| 171188 | FIGUEROA NEGRON, LUZ L | ADDRESS ON FILE | | | | | | | |
| 171189 | FIGUEROA NEGRON, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171190 | FIGUEROA NEGRON, MARIALIS | ADDRESS ON FILE | | | | | | | |
| 1900600 | Figueroa Negron, Mariela | ADDRESS ON FILE | | | | | | | |
| 792008 | FIGUEROA NEGRON, MARIELA | ADDRESS ON FILE | | | | | | | |
| 171191 | FIGUEROA NEGRON, MARIELA | ADDRESS ON FILE | | | | | | | |
| 171192 | FIGUEROA NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 171193 | FIGUEROA NEGRON, MARTA E. | ADDRESS ON FILE | | | | | | | |
| 171194 | FIGUEROA NEGRON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 171195 | FIGUEROA NEGRON, NAKISHA | ADDRESS ON FILE | | | | | | | |
| 792009 | FIGUEROA NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 792010 | FIGUEROA NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 171196 | Figueroa Negron, Ramonita | ADDRESS ON FILE | | | | | | | |
| 437655 | Figueroa Negron, Richard | ADDRESS ON FILE | | | | | | | |
| 171197 | FIGUEROA NEGRON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 171198 | FIGUEROA NEGRON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 171199 | FIGUEROA NEGRON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 171200 | FIGUEROA NEGRON, YANIL | ADDRESS ON FILE | | | | | | | |
| 171201 | FIGUEROA NEGRON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 171202 | FIGUEROA NEVARES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 171203 | FIGUEROA NEVAREZ, LEILANI | ADDRESS ON FILE | | | | | | | |
| 171204 | FIGUEROA NIETO, OLGA | ADDRESS ON FILE | | | | | | | |
| 792011 | FIGUEROA NIETO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 843770 | FIGUEROA NIEVES ELIGIO | URB CAGUAS NORTE | L9 CALLE LIMA | | | CAGUAS | PR | 00727 | |
| 843771 | FIGUEROA NIEVES GILBERTO | PO BOX 649 | | | | RIO GRANDE | PR | 00745 | |
| 171206 | FIGUEROA NIEVES, AMALYN | ADDRESS ON FILE | | | | | | | |
| 171207 | FIGUEROA NIEVES, ANAIS | ADDRESS ON FILE | | | | | | | |
| 171208 | FIGUEROA NIEVES, ANTOLINA | REXVILLE | AN 36 CALLE 58 | | | BAYAMON | PR | 00957 | |
| 1964802 | Figueroa Nieves, Antolina | Urb. Monte Verde F-3 Calle 4 | | | | Toa Alta | PR | 00953-3509 | |
| 2210741 | Figueroa Nieves, Benjamin | ADDRESS ON FILE | | | | | | | |
| 171209 | FIGUEROA NIEVES, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 171210 | FIGUEROA NIEVES, DEYMARIE | ADDRESS ON FILE | | | | | | | |
| 171211 | FIGUEROA NIEVES, EDMEE | ADDRESS ON FILE | | | | | | | |
| 171212 | FIGUEROA NIEVES, EDMEE D | ADDRESS ON FILE | | | | | | | |
| 171213 | FIGUEROA NIEVES, ELBA N | ADDRESS ON FILE | | | | | | | |
| 171214 | FIGUEROA NIEVES, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 171215 | Figueroa Nieves, Elsa M. | ADDRESS ON FILE | | | | | | | |
| 792012 | FIGUEROA NIEVES, ENID M | ADDRESS ON FILE | | | | | | | |
| 792013 | FIGUEROA NIEVES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 171217 | FIGUEROA NIEVES, JANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792014 | FIGUEROA NIEVES, JANNETTE B | ADDRESS ON FILE | | | | | | | |
| 1818896 | Figueroa Nieves, Jannette B | ADDRESS ON FILE | | | | | | | |
| 171218 | FIGUEROA NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 171219 | FIGUEROA NIEVES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 1899233 | Figueroa Nieves, Jeanette | ADDRESS ON FILE | | | | | | | |
| 171220 | FIGUEROA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 171221 | Figueroa Nieves, Jose E | ADDRESS ON FILE | | | | | | | |
| 1806034 | Figueroa Nieves, Jose Enrique | ADDRESS ON FILE | | | | | | | |
| 1609790 | Figueroa Nieves, José Enrique | ADDRESS ON FILE | | | | | | | |
| 171222 | FIGUEROA NIEVES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 171223 | FIGUEROA NIEVES, JULITZA | ADDRESS ON FILE | | | | | | | |
| 171224 | FIGUEROA NIEVES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 171225 | FIGUEROA NIEVES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 171226 | FIGUEROA NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1899129 | Figueroa Nieves, Margarita | ADDRESS ON FILE | | | | | | | |
| 171227 | FIGUEROA NIEVES, MARIDALIA | ADDRESS ON FILE | | | | | | | |
| 171228 | FIGUEROA NIEVES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 171229 | FIGUEROA NIEVES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 792015 | FIGUEROA NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 171230 | FIGUEROA NIEVES, MARTA S | ADDRESS ON FILE | | | | | | | |
| 171231 | FIGUEROA NIEVES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 171232 | FIGUEROA NIEVES, MELBA M. | ADDRESS ON FILE | | | | | | | |
| 792016 | FIGUEROA NIEVES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 171233 | FIGUEROA NIEVES, NORMA J | ADDRESS ON FILE | | | | | | | |
| 171234 | FIGUEROA NIEVES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 792017 | FIGUEROA NIEVES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1640492 | Figueroa Nieves, Nydia | ADDRESS ON FILE | | | | | | | |
| 171235 | Figueroa Nieves, Petra L | ADDRESS ON FILE | | | | | | | |
| 792018 | FIGUEROA NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 171236 | FIGUEROA NIEVES, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 171237 | Figueroa Nieves, Sonia A | ADDRESS ON FILE | | | | | | | |
| 171238 | FIGUEROA NIEVES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 171239 | FIGUEROA NIEVES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 792019 | FIGUEROA NIEVES, XIOMARA I | ADDRESS ON FILE | | | | | | | |
| 171240 | FIGUEROA NIEVES, XIOMARA I | ADDRESS ON FILE | | | | | | | |
| 171241 | FIGUEROA NIEVES, YARIETZY | ADDRESS ON FILE | | | | | | | |
| 171242 | FIGUEROA NIEVES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 171243 | FIGUEROA NIEVES, ZULEIKA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171244 | FIGUEROA NOBOA, LUZ NEREIDA | ADDRESS ON FILE | | | | | | | |
| 171245 | FIGUEROA NOGUES MD, FANNY G | ADDRESS ON FILE | | | | | | | |
| 171246 | FIGUEROA NOGUES, FANNY | ADDRESS ON FILE | | | | | | | |
| 792020 | FIGUEROA NORAT, FANNY | ADDRESS ON FILE | | | | | | | |
| 2091480 | Figueroa Norat, Fanny A. | ADDRESS ON FILE | | | | | | | |
| 171247 | FIGUEROA NORIEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 171248 | FIGUEROA NORMANDIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171249 | FIGUEROA NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 171250 | FIGUEROA NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 171251 | Figueroa Nunez, Josue | ADDRESS ON FILE | | | | | | | |
| 1746092 | Figueroa Nunez, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 171252 | FIGUEROA NUNEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 171253 | FIGUEROA OCASIO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1419731 | FIGUEROA OCASIO, ARIEL | ANTONIO RODRÍGUEZ FRATICELLI | 224 AVE. DOMENECH-SUITE NÚMERO 1 | | | SAN JUAN | PR | 00918 | |
| 171254 | FIGUEROA OCASIO, ARIEL | LCDO. ANTONIO RODRÍGUEZ FRATICELLI | 224 AVE. DOMENECH-SUITE NÚMERO 1 | | | SAN JUAN | PR | 00918 | |
| 171255 | FIGUEROA OCASIO, ARIEL | LCDO. MIGUEL MORALES FAJARDO | PO BOX 9021722 | | | SAN JUAN | PR | 00902-1722 | |
| 171256 | FIGUEROA OCASIO, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 171257 | FIGUEROA OCASIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 171258 | FIGUEROA OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 171259 | FIGUEROA OCASIO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 171260 | FIGUEROA OCASIO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 171261 | FIGUEROA OCASIO, MARTA | ADDRESS ON FILE | | | | | | | |
| 171262 | FIGUEROA OCASIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 171263 | FIGUEROA OCASIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 171264 | FIGUEROA OCASIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 171266 | FIGUEROA OJEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 171267 | FIGUEROA OJEDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 171268 | FIGUEROA OJEDA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 171269 | FIGUEROA OJEDA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 171270 | FIGUEROA OJEDA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 171271 | Figueroa Olan, Freddy O | ADDRESS ON FILE | | | | | | | |
| 171272 | FIGUEROA OLAVARRIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 171273 | FIGUEROA OLAVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 245250 | FIGUEROA OLAVARRIA, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171274 | FIGUEROA OLAVARRIA, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 171275 | FIGUEROA OLAVARRIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 171276 | FIGUEROA OLIVER, LUIS | ADDRESS ON FILE | | | | | | | |
| 171277 | Figueroa Oliver, Noelia | ADDRESS ON FILE | | | | | | | |
| 171278 | FIGUEROA OLIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 171279 | Figueroa Olivera, Victor M. | ADDRESS ON FILE | | | | | | | |
| 1783083 | Figueroa Olivera, Virgenmina | ADDRESS ON FILE | | | | | | | |
| 171280 | FIGUEROA OLIVERAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 171281 | FIGUEROA OLIVERAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 171282 | FIGUEROA OLIVERO, JOMARY | ADDRESS ON FILE | | | | | | | |
| 171283 | FIGUEROA OLIVIERI, JOSE | ADDRESS ON FILE | | | | | | | |
| 171284 | FIGUEROA OLIVO, ADELA | ADDRESS ON FILE | | | | | | | |
| 171285 | FIGUEROA OLMEDA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 171286 | Figueroa Olmeda, Gregorio | ADDRESS ON FILE | | | | | | | |
| 171287 | FIGUEROA OLMEDA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 171288 | FIGUEROA OLMO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 171289 | FIGUEROA OLMO, LUIS | ADDRESS ON FILE | | | | | | | |
| 171291 | FIGUEROA O'NEILL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 171292 | FIGUEROA ONEILL, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1794953 | Figueroa Ongay, Virginia | ADDRESS ON FILE | | | | | | | |
| 171293 | FIGUEROA ONGAY, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 171294 | FIGUEROA ONOFRE, BLANCA | ADDRESS ON FILE | | | | | | | |
| 171295 | FIGUEROA OQUENDO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 171296 | Figueroa Oquendo, Greachen M | ADDRESS ON FILE | | | | | | | |
| 171297 | FIGUEROA OQUENDO, MAILYN | ADDRESS ON FILE | | | | | | | |
| 171298 | FIGUEROA OQUENDO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 171299 | FIGUEROA ORCINI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 171300 | FIGUEROA ORELLANA, ALEX | ADDRESS ON FILE | | | | | | | |
| 171301 | FIGUEROA ORELLANA, DALIANA | ADDRESS ON FILE | | | | | | | |
| 792021 | FIGUEROA ORELLANA, DALIANA | ADDRESS ON FILE | | | | | | | |
| 171302 | FIGUEROA ORELLANO, GEIGEL | ADDRESS ON FILE | | | | | | | |
| 171303 | FIGUEROA OROSCO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 171304 | FIGUEROA OROZCO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 171305 | FIGUEROA OROZCO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 171306 | FIGUEROA OROZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 171307 | FIGUEROA ORSINI, AILEEN | ADDRESS ON FILE | | | | | | | |
| 852888 | FIGUEROA ORSINI, AILEEN | ADDRESS ON FILE | | | | | | | |
| 171308 | FIGUEROA ORSINI, ANTHONY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171309 | FIGUEROA ORSINI, JULIO | ADDRESS ON FILE | | | | | | | |
| 792023 | FIGUEROA ORTA, OLGA D | ADDRESS ON FILE | | | | | | | |
| 171310 | FIGUEROA ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1765425 | Figueroa Ortega, Damaris | ADDRESS ON FILE | | | | | | | |
| 1678642 | FIGUEROA ORTEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 171311 | FIGUEROA ORTEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 171312 | FIGUEROA ORTEGA, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 792024 | FIGUEROA ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 171313 | FIGUEROA ORTEGA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 171314 | FIGUEROA ORTEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 792025 | FIGUEROA ORTEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 171315 | FIGUEROA ORTEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 171316 | FIGUEROA ORTEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 171317 | FIGUEROA ORTEGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 171318 | FIGUEROA ORTEGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 792026 | FIGUEROA ORTEGA, SANTOS . | ADDRESS ON FILE | | | | | | | |
| 171319 | FIGUEROA ORTEGA, SANTOS R | ADDRESS ON FILE | | | | | | | |
| 171320 | FIGUEROA ORTEGA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 171321 | FIGUEROA ORTEGA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1888092 | FIGUEROA ORTIZ , MARIA SOCORRO | ADDRESS ON FILE | | | | | | | |
| 843772 | FIGUEROA ORTIZ CARMEN M | PO BOX 1257 | | | | LAS PIEDRAS | PR | 00771 | |
| 171322 | FIGUEROA ORTIZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 13085 | FIGUEROA ORTIZ, ALEXIS G. | ADDRESS ON FILE | | | | | | | |
| 1419732 | FIGUEROA ORTIZ, ALEXIS G. | ADDRESS ON FILE | | | | | | | |
| 792027 | FIGUEROA ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1958316 | FIGUEROA ORTIZ, ANA B. | ADDRESS ON FILE | | | | | | | |
| 171323 | FIGUEROA ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 1936205 | Figueroa Ortiz, Ana Lydia | ADDRESS ON FILE | | | | | | | |
| 171324 | FIGUEROA ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 792028 | FIGUEROA ORTIZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 171325 | FIGUEROA ORTIZ, ARACELIS SHELLY | ADDRESS ON FILE | | | | | | | |
| 2133617 | Figueroa Ortiz, Benita | ADDRESS ON FILE | | | | | | | |
| 171326 | FIGUEROA ORTIZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 1833568 | Figueroa Ortiz, Benita | ADDRESS ON FILE | | | | | | | |
| 2133618 | Figueroa Ortiz, Benita | ADDRESS ON FILE | | | | | | | |
| 171327 | FIGUEROA ORTIZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 792029 | FIGUEROA ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171328 | FIGUEROA ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 171329 | FIGUEROA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 171330 | FIGUEROA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171331 | FIGUEROA ORTIZ, CARMEN LOURDES | ADDRESS ON FILE | | | | | | | |
| 171332 | FIGUEROA ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 792030 | FIGUEROA ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 171333 | FIGUEROA ORTIZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 171334 | FIGUEROA ORTIZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 2196578 | Figueroa Ortiz, Cristino | ADDRESS ON FILE | | | | | | | |
| 171335 | FIGUEROA ORTIZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 171336 | FIGUEROA ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 171337 | Figueroa Ortiz, Daisy C. | ADDRESS ON FILE | | | | | | | |
| 171338 | FIGUEROA ORTIZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 171339 | FIGUEROA ORTIZ, DENNY | ADDRESS ON FILE | | | | | | | |
| 2081584 | Figueroa Ortiz, Edgardo | ADDRESS ON FILE | | | | | | | |
| 171340 | FIGUEROA ORTIZ, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 1875237 | Figueroa Ortiz, Elba Socorro | ADDRESS ON FILE | | | | | | | |
| 171341 | FIGUEROA ORTIZ, ELSIE E. | ADDRESS ON FILE | | | | | | | |
| 171342 | FIGUEROA ORTIZ, ENID Y | ADDRESS ON FILE | | | | | | | |
| 171343 | FIGUEROA ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 171344 | FIGUEROA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 792032 | FIGUEROA ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 171345 | FIGUEROA ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 792033 | FIGUEROA ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 171346 | FIGUEROA ORTIZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 792034 | FIGUEROA ORTIZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 171347 | FIGUEROA ORTIZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 171348 | FIGUEROA ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 171349 | FIGUEROA ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 171350 | FIGUEROA ORTIZ, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 171351 | FIGUEROA ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 171352 | FIGUEROA ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 171353 | FIGUEROA ORTIZ, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 171354 | FIGUEROA ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1419733 | FIGUEROA ORTIZ, JOSUE | FERMIN ARRAIZA | PO BOX 9023951 - | | | SAN JUAN | PR | 00902 | |
| 1590043 | Figueroa Ortiz, Josue | PO Box 194876 | | | | San Juan | PR | 00919-4876 | |
| 171356 | FIGUEROA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171357 | FIGUEROA ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 171358 | FIGUEROA ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 792036 | FIGUEROA ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 171359 | FIGUEROA ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 171360 | FIGUEROA ORTIZ, KARITZA | ADDRESS ON FILE | | | | | | | |
| 171361 | FIGUEROA ORTIZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 171362 | Figueroa Ortiz, Linef M | ADDRESS ON FILE | | | | | | | |
| 2162833 | Figueroa Ortiz, Luis | ADDRESS ON FILE | | | | | | | |
| 171363 | Figueroa Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 171364 | FIGUEROA ORTIZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 171365 | FIGUEROA ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 171366 | FIGUEROA ORTIZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 171367 | FIGUEROA ORTIZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 171368 | FIGUEROA ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 171369 | FIGUEROA ORTIZ, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| 792037 | FIGUEROA ORTIZ, MAYTEE | ADDRESS ON FILE | | | | | | | |
| 171371 | FIGUEROA ORTIZ, MICHELE | ADDRESS ON FILE | | | | | | | |
| 171372 | FIGUEROA ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 171373 | FIGUEROA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1824443 | Figueroa Ortiz, Miguel | ADDRESS ON FILE | | | | | | | |
| 171374 | Figueroa Ortiz, Miguel | ADDRESS ON FILE | | | | | | | |
| 171375 | FIGUEROA ORTIZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 1419734 | FIGUEROA ORTIZ, MYRNA I. | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO SUITE 32 | | | SAN JUAN | PR | 00901 | |
| 171376 | FIGUEROA ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 171377 | FIGUEROA ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 792038 | FIGUEROA ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 792039 | FIGUEROA ORTIZ, NELSON D | ADDRESS ON FILE | | | | | | | |
| 171378 | FIGUEROA ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1419735 | FIGUEROA ORTIZ, NYRMA | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO SUITE 32 | | | SAN JUAN | PR | 00901 | |
| 171379 | FIGUEROA ORTIZ, NYRMA | PO BOX 1287 | | | | PATILLAS | PR | 00723 | |
| 171380 | Figueroa Ortiz, Nyrma I | ADDRESS ON FILE | | | | | | | |
| 1419736 | FIGUEROA ORTIZ, NYRNA M. | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO SUITE 32 | | | SAN JUAN | PR | 00901 | |
| 1917183 | Figueroa Ortiz, Olga I. | ADDRESS ON FILE | | | | | | | |
| 171381 | FIGUEROA ORTIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 171382 | FIGUEROA ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 171383 | FIGUEROA ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 171384 | FIGUEROA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 420486 | Figueroa Ortiz, Rafael | ADDRESS ON FILE | | | | | | | |
| 171385 | Figueroa Ortiz, Ramon L | ADDRESS ON FILE | | | | | | | |
| 171386 | FIGUEROA ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 171387 | FIGUEROA ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 171388 | FIGUEROA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 171389 | Figueroa Ortiz, Ruben | ADDRESS ON FILE | | | | | | | |
| 171390 | FIGUEROA ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 852889 | FIGUEROA ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 171391 | FIGUEROA ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 171392 | Figueroa Ortiz, Sandro | ADDRESS ON FILE | | | | | | | |
| 171393 | FIGUEROA ORTIZ, SANTA V | ADDRESS ON FILE | | | | | | | |
| 2059478 | Figueroa Ortiz, Santa Valeriana | ADDRESS ON FILE | | | | | | | |
| 2086731 | Figueroa Ortiz, Santa Valeriana | ADDRESS ON FILE | | | | | | | |
| 2033712 | Figueroa Ortiz, Santa Valeriana | ADDRESS ON FILE | | | | | | | |
| 171394 | FIGUEROA ORTIZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 171395 | FIGUEROA ORTIZ, SILVIA E | ADDRESS ON FILE | | | | | | | |
| 1917801 | Figueroa Ortiz, Silvia E. | ADDRESS ON FILE | | | | | | | |
| 171396 | FIGUEROA ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 171397 | FIGUEROA ORTIZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 171398 | FIGUEROA ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 792040 | FIGUEROA ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 792041 | FIGUEROA ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 171399 | FIGUEROA ORTIZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1906786 | FIGUEROA ORTIZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 792042 | FIGUEROA ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 171400 | FIGUEROA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 171401 | FIGUEROA ORTIZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| 171402 | FIGUEROA ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 171403 | FIGUEROA ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 171404 | FIGUEROA ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 792043 | FIGUEROA ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 171405 | FIGUEROA ORTIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 171406 | FIGUEROA ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 171407 | FIGUEROA ORTIZ, YELIMAR | ADDRESS ON FILE | | | | | | | |
| 171408 | FIGUEROA ORTIZ, ZOE | ADDRESS ON FILE | | | | | | | |
| 171409 | FIGUEROA ORTIZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171410 | FIGUEROA ORTOLAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 171411 | Figueroa Ortolaza, Carlos J | ADDRESS ON FILE | | | | | | | |
| 171412 | FIGUEROA ORTOLAZA, MARILYNN | ADDRESS ON FILE | | | | | | | |
| 171413 | FIGUEROA ORTOLAZA, WANDA | ADDRESS ON FILE | | | | | | | |
| 2061609 | Figueroa Osorio, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 171414 | FIGUEROA OSORIO, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 171415 | FIGUEROA OSORIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 171416 | FIGUEROA OSORIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 171418 | FIGUEROA OSORIO, MARTHA G | ADDRESS ON FILE | | | | | | | |
| 792044 | FIGUEROA OSORIO, MATHA G | ADDRESS ON FILE | | | | | | | |
| 171419 | FIGUEROA OSORIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 171420 | Figueroa Ostolaza, Melvin | ADDRESS ON FILE | | | | | | | |
| 171421 | FIGUEROA OTERO MD, IVAN | ADDRESS ON FILE | | | | | | | |
| 171422 | FIGUEROA OTERO, ANYAH N | ADDRESS ON FILE | | | | | | | |
| 171423 | Figueroa Otero, Clara L | ADDRESS ON FILE | | | | | | | |
| 171424 | FIGUEROA OTERO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 171425 | FIGUEROA OTERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 171426 | FIGUEROA OTERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 171427 | FIGUEROA OTERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 171428 | FIGUEROA OTERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 171429 | FIGUEROA OTERO, MOISES | ADDRESS ON FILE | | | | | | | |
| 171430 | FIGUEROA OTERO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 171431 | FIGUEROA OTERO, NELLY S. | ADDRESS ON FILE | | | | | | | |
| 171432 | FIGUEROA OTERO, NORMA J | ADDRESS ON FILE | | | | | | | |
| 171434 | FIGUEROA OTERO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 171433 | FIGUEROA OTERO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 171435 | FIGUEROA OTERO, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 171436 | FIGUEROA OTERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 171437 | FIGUEROA OTERO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 792045 | FIGUEROA OTERO, SOL H | ADDRESS ON FILE | | | | | | | |
| 171438 | FIGUEROA OTERO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 171439 | FIGUEROA OYOLA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 171440 | FIGUEROA OYOLA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 171441 | FIGUEROA OYOLA, LISANIZ MARIE | ADDRESS ON FILE | | | | | | | |
| 171442 | FIGUEROA PABON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171443 | FIGUEROA PABON, EYDYE | ADDRESS ON FILE | | | | | | | |
| 171444 | FIGUEROA PABON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2220519 | Figueroa Pabon, Pedro A. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2206233 | Figueroa Pabon, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 2203564 | Figueroa Pabon, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 171446 | FIGUEROA PACHECO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 171447 | FIGUEROA PACHECO, JILIXA | ADDRESS ON FILE | | | | | | | |
| 171448 | FIGUEROA PADILLA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 171449 | FIGUEROA PADILLA, BERNICE | ADDRESS ON FILE | | | | | | | |
| 1500308 | Figueroa Padilla, Jannette | ADDRESS ON FILE | | | | | | | |
| 792047 | FIGUEROA PADILLA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 171450 | FIGUEROA PADILLA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 171451 | FIGUEROA PADILLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 792048 | FIGUEROA PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 171452 | FIGUEROA PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1659275 | Figueroa Padilla, Migdalia | ADDRESS ON FILE | | | | | | | |
| 171453 | FIGUEROA PADUA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 171454 | Figueroa Padua, Hector L | ADDRESS ON FILE | | | | | | | |
| 171455 | FIGUEROA PAGAN, ARTURO | ADDRESS ON FILE | | | | | | | |
| 171456 | FIGUEROA PAGAN, AURORA | ADDRESS ON FILE | | | | | | | |
| 171457 | FIGUEROA PAGAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 171458 | FIGUEROA PAGAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 171459 | FIGUEROA PAGAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 171460 | FIGUEROA PAGAN, DORIVETTE | ADDRESS ON FILE | | | | | | | |
| 792050 | FIGUEROA PAGAN, DORIVETTE | ADDRESS ON FILE | | | | | | | |
| 171461 | FIGUEROA PAGAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 792051 | FIGUEROA PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 852891 | FIGUEROA PAGAN, ELSA | ADDRESS ON FILE | | | | | | | |
| 171463 | FIGUEROA PAGAN, ELSA | ADDRESS ON FILE | | | | | | | |
| 171464 | FIGUEROA PAGAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 792052 | FIGUEROA PAGAN, ENGELBERT | ADDRESS ON FILE | | | | | | | |
| 171465 | FIGUEROA PAGAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 171466 | FIGUEROA PAGAN, ESTEVEN | ADDRESS ON FILE | | | | | | | |
| 792053 | FIGUEROA PAGAN, FELICITA | ADDRESS ON FILE | | | | | | | |
| 171467 | FIGUEROA PAGAN, FELICITA | ADDRESS ON FILE | | | | | | | |
| 171468 | FIGUEROA PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 171469 | FIGUEROA PAGAN, FRANK | ADDRESS ON FILE | | | | | | | |
| 171417 | FIGUEROA PAGAN, GLORIANN | ADDRESS ON FILE | | | | | | | |
| 171470 | FIGUEROA PAGAN, ISNERY | ADDRESS ON FILE | | | | | | | |
| 1419737 | FIGUEROA PAGÁN, ISNERY M. | FIGUEROA PAGÁN, ISNERY M. | PO BOX 16216 MONTEBELLO | | | RIO GRANDE | PR | 00745 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171471 | FIGUEROA PAGÁN, ISNERY M. | POR DERECHO PROPIO | PO BOX 16216 | MONTEBELLO | | RIO GRANDE | PR | 00745 | |
| 171473 | FIGUEROA PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 171472 | FIGUEROA PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 171474 | FIGUEROA PAGAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 171475 | FIGUEROA PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 171476 | FIGUEROA PAGAN, JUAN B | ADDRESS ON FILE | | | | | | | |
| 171477 | FIGUEROA PAGAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 171478 | FIGUEROA PAGAN, LOUIS L. | ADDRESS ON FILE | | | | | | | |
| 171479 | FIGUEROA PAGAN, LOURDES V | ADDRESS ON FILE | | | | | | | |
| 171480 | FIGUEROA PAGAN, MARA | ADDRESS ON FILE | | | | | | | |
| 171482 | FIGUEROA PAGAN, MARCEL M. | ADDRESS ON FILE | | | | | | | |
| 171481 | FIGUEROA PAGAN, MARCEL M. | ADDRESS ON FILE | | | | | | | |
| 171483 | FIGUEROA PAGAN, MARIE O | ADDRESS ON FILE | | | | | | | |
| 171484 | FIGUEROA PAGAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 171485 | Figueroa Pagan, Martha D. | ADDRESS ON FILE | | | | | | | |
| 171486 | FIGUEROA PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 171487 | FIGUEROA PAGAN, SALLY M | ADDRESS ON FILE | | | | | | | |
| 171488 | FIGUEROA PAGAN, SHEYLA M | ADDRESS ON FILE | | | | | | | |
| 171489 | FIGUEROA PANETO, ANA M | ADDRESS ON FILE | | | | | | | |
| 171490 | FIGUEROA PANTOJA, DAISY | ADDRESS ON FILE | | | | | | | |
| 171491 | FIGUEROA PARIS, ANGELIS M | ADDRESS ON FILE | | | | | | | |
| 171492 | FIGUEROA PARIS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 171493 | FIGUEROA PARIS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 171494 | FIGUEROA PARRILLA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 792054 | FIGUEROA PARRILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 171495 | FIGUEROA PARRILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 171496 | Figueroa Parrilla, Virgen M | ADDRESS ON FILE | | | | | | | |
| 852892 | FIGUEROA PASTRANA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 171497 | FIGUEROA PASTRANA, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| 171498 | FIGUEROA PEDRAZA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 843773 | FIGUEROA PEDRO A | MATIENZO CINTRON | 532 CALLE PRUNA | | | SAN JUAN | PR | 00923 | |
| 171499 | FIGUEROA PEDROSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 171500 | FIGUEROA PEDROSA, ROSE A | ADDRESS ON FILE | | | | | | | |
| 171501 | FIGUEROA PELLOT, ALICIA | ADDRESS ON FILE | | | | | | | |
| 171502 | FIGUEROA PELLOT, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 2025383 | Figueroa Pellot, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 1742049 | Figueroa Pellot, Bethzaida | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | FIGUEROA PELLOT, SAMUEL | | | | | | | | |
| 171503 | FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 171504 | FIGUEROA PENA, DINAH E | ADDRESS ON FILE | | | | | | | |
| 171505 | FIGUEROA PENA, EDNA | ADDRESS ON FILE | | | | | | | |
| 171506 | FIGUEROA PENA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 171507 | FIGUEROA PENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 171508 | FIGUEROA PENA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 171509 | FIGUEROA PENA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 171510 | FIGUEROA PENA, MIDDELI | ADDRESS ON FILE | | | | | | | |
| 1936318 | Figueroa Pena, Nelson | ADDRESS ON FILE | | | | | | | |
| 171511 | FIGUEROA PENA, ZORIBEL | ADDRESS ON FILE | | | | | | | |
| 1787671 | Figueroa Pena, Zoribel | ADDRESS ON FILE | | | | | | | |
| 171512 | FIGUEROA PENALBERT, GERALD | ADDRESS ON FILE | | | | | | | |
| 171513 | FIGUEROA PENALOZA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 171514 | FIGUEROA PENALOZA, HOMMY JOSE | ADDRESS ON FILE | | | | | | | |
| 171515 | FIGUEROA PENALOZA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 171516 | FIGUEROA PERALES, FELIX | ADDRESS ON FILE | | | | | | | |
| 171517 | FIGUEROA PERDOMO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 171518 | FIGUEROA PERDOMO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 171519 | FIGUEROA PEREIRA, SAMUEL V. | ADDRESS ON FILE | | | | | | | |
| 171520 | FIGUEROA PEREZ MD, FELIX M | ADDRESS ON FILE | | | | | | | |
| 171521 | FIGUEROA PEREZ WANDA I | ADDRESS ON FILE | | | | | | | |
| 3835 | FIGUEROA PEREZ, ACISCLO | ADDRESS ON FILE | | | | | | | |
| 3836 | FIGUEROA PEREZ, ACISCLO R | ADDRESS ON FILE | | | | | | | |
| 171522 | FIGUEROA PEREZ, ACISCLO R. | ADDRESS ON FILE | | | | | | | |
| 171522 | FIGUEROA PEREZ, ACISCLO R. | ADDRESS ON FILE | | | | | | | |
| 1463166 | FIGUEROA PEREZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 171523 | FIGUEROA PEREZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 792055 | FIGUEROA PEREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 171525 | Figueroa Perez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 792056 | FIGUEROA PEREZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 171526 | FIGUEROA PEREZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 1776335 | Figueroa Perez, Alma I. | ADDRESS ON FILE | | | | | | | |
| 171527 | FIGUEROA PEREZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 171528 | FIGUEROA PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 171529 | FIGUEROA PEREZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 171530 | FIGUEROA PEREZ, ANABEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157821 | Figueroa Perez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 171531 | FIGUEROA PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 171532 | FIGUEROA PEREZ, AYLDA | ADDRESS ON FILE | | | | | | | |
| 171533 | FIGUEROA PEREZ, BEBE | ADDRESS ON FILE | | | | | | | |
| 171534 | FIGUEROA PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 171535 | FIGUEROA PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 171536 | FIGUEROA PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1632673 | Figueroa Perez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 171537 | FIGUEROA PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1986940 | Figueroa Perez, Damans | ADDRESS ON FILE | | | | | | | |
| 2008148 | Figueroa Perez, Damaris | ADDRESS ON FILE | | | | | | | |
| 2028586 | Figueroa Perez, Damaris | ADDRESS ON FILE | | | | | | | |
| 1841998 | Figueroa Perez, Damaris | ADDRESS ON FILE | | | | | | | |
| 792057 | FIGUEROA PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 171538 | FIGUEROA PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 171539 | FIGUEROA PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 171540 | FIGUEROA PEREZ, DANNY M | ADDRESS ON FILE | | | | | | | |
| 171541 | Figueroa Perez, Diego | ADDRESS ON FILE | | | | | | | |
| 792058 | FIGUEROA PEREZ, DOLIE | ADDRESS ON FILE | | | | | | | |
| 639360 | FIGUEROA PEREZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| 171542 | FIGUEROA PEREZ, DORIS N | ADDRESS ON FILE | | | | | | | |
| 171543 | FIGUEROA PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 171544 | FIGUEROA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 171545 | FIGUEROA PEREZ, EIDA M | ADDRESS ON FILE | | | | | | | |
| 171546 | FIGUEROA PEREZ, ELIDUVINA | ADDRESS ON FILE | | | | | | | |
| 171547 | FIGUEROA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1711574 | Figueroa Perez, Emigdio | ADDRESS ON FILE | | | | | | | |
| 171548 | FIGUEROA PEREZ, EMIGDIO | ADDRESS ON FILE | | | | | | | |
| 171549 | FIGUEROA PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 171550 | FIGUEROA PEREZ, EVANGELIA | ADDRESS ON FILE | | | | | | | |
| 792059 | FIGUEROA PEREZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 171551 | FIGUEROA PEREZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 171552 | FIGUEROA PEREZ, FRANK R | ADDRESS ON FILE | | | | | | | |
| 2058237 | FIGUEROA PEREZ, FRANK R. | ADDRESS ON FILE | | | | | | | |
| 171553 | FIGUEROA PEREZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 171554 | FIGUEROA PEREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 171555 | FIGUEROA PEREZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 171556 | FIGUEROA PEREZ, IRIS B | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1883576 | Figueroa Perez, Iris B | ADDRESS ON FILE | | | | | | | |
| 792060 | FIGUEROA PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 171557 | FIGUEROA PEREZ, IRMA Y | ADDRESS ON FILE | | | | | | | |
| 2078124 | Figueroa Perez, Irma Y. | ADDRESS ON FILE | | | | | | | |
| 171558 | FIGUEROA PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 1950975 | Figueroa Perez, Javier | ADDRESS ON FILE | | | | | | | |
| 171559 | FIGUEROA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 171560 | FIGUEROA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 792061 | FIGUEROA PEREZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 171561 | FIGUEROA PEREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 171562 | FIGUEROA PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 792062 | FIGUEROA PEREZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 171563 | FIGUEROA PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 171565 | FIGUEROA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 171564 | FIGUEROA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 171566 | FIGUEROA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 171567 | FIGUEROA PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 171568 | Figueroa Perez, Juan | ADDRESS ON FILE | | | | | | | |
| 171569 | FIGUEROA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 171570 | FIGUEROA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2157638 | Figueroa Perez, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 171571 | FIGUEROA PEREZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 1258309 | FIGUEROA PEREZ, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 792063 | FIGUEROA PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1690058 | FIGUEROA PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 171572 | FIGUEROA PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 171573 | FIGUEROA PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 171574 | FIGUEROA PEREZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 171575 | FIGUEROA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 792065 | FIGUEROA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 171576 | FIGUEROA PEREZ, MARIA DE C | ADDRESS ON FILE | | | | | | | |
| 171577 | FIGUEROA PEREZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 171578 | FIGUEROA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 171579 | FIGUEROA PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 171580 | FIGUEROA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1961493 | Figueroa Perez, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 1513785 | Figueroa Perez, Nicole M. | ADDRESS ON FILE | | | | | | | |
| 171581 | FIGUEROA PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171582 | FIGUEROA PEREZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 171583 | FIGUEROA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 852893 | FIGUEROA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 171584 | Figueroa Perez, Rafael | ADDRESS ON FILE | | | | | | | |
| 171585 | FIGUEROA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 171586 | FIGUEROA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 792067 | FIGUEROA PEREZ, RICARDO | BO. ZAMAS | HC 02 BOX 6340 | | | JAYUYA | PR | 00664 | |
| 1419738 | FIGUEROA PEREZ, RICARDO | GUSTAVO R. CARTAGENA CARAMÉS | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 171587 | FIGUEROA PEREZ, RICARDO | HC 02 BOX 6340 | BO. ZAMAS | | | JAYUYA | PR | 00664-9604 | |
| 171588 | FIGUEROA PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 171589 | FIGUEROA PEREZ, ROBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| 171590 | FIGUEROA PEREZ, ROGER | ADDRESS ON FILE | | | | | | | |
| 171591 | FIGUEROA PEREZ, ROSE E. | ADDRESS ON FILE | | | | | | | |
| 171592 | FIGUEROA PEREZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 171593 | FIGUEROA PEREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 171594 | FIGUEROA PEREZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 171595 | FIGUEROA PEROZA, JULIO | ADDRESS ON FILE | | | | | | | |
| 171596 | FIGUEROA PETERSON, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 171597 | FIGUEROA PICKERING, JULIA | ADDRESS ON FILE | | | | | | | |
| 171598 | FIGUEROA PICKERING, JULIA | ADDRESS ON FILE | | | | | | | |
| 171599 | FIGUEROA PICORELLI, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 171600 | Figueroa Pieranton, Julio C | ADDRESS ON FILE | | | | | | | |
| 2154146 | Figueroa Pillot, Ivan | ADDRESS ON FILE | | | | | | | |
| 171601 | FIGUEROA PINA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 171602 | FIGUEROA PINAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 171603 | FIGUEROA PINEDO, KAINA | ADDRESS ON FILE | | | | | | | |
| 171604 | FIGUEROA PINEIRO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 792069 | FIGUEROA PINEIRO, JANET | ADDRESS ON FILE | | | | | | | |
| 171605 | FIGUEROA PINEIRO, JANET | ADDRESS ON FILE | | | | | | | |
| 792070 | FIGUEROA PINEIRO, JANET | ADDRESS ON FILE | | | | | | | |
| 1670055 | Figueroa Pineiro, Janet | ADDRESS ON FILE | | | | | | | |
| 171606 | FIGUEROA PINEIRO, MARIO | ADDRESS ON FILE | | | | | | | |
| 1717445 | FIGUEROA PINEIRO, MARIO | ADDRESS ON FILE | | | | | | | |
| 792071 | FIGUEROA PINEIRO, MARIO | ADDRESS ON FILE | | | | | | | |
| 171607 | FIGUEROA PINEIRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 171608 | FIGUEROA PINEIRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 171609 | FIGUEROA PINEIRO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171611 | FIGUEROA PINERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 171610 | FIGUEROA PINERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 171612 | FIGUEROA PINERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 171613 | FIGUEROA PINERO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 171614 | FIGUEROA PINET, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 171615 | FIGUEROA PINET, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 171616 | FIGUEROA PINGETTI, YVONNE | ADDRESS ON FILE | | | | | | | |
| 792072 | FIGUEROA PINO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 171617 | FIGUEROA PINO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2065674 | Figueroa Pino, Marilyn | ADDRESS ON FILE | | | | | | | |
| 171618 | FIGUEROA PIQEIRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 171619 | FIGUEROA PIZARRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 171620 | FIGUEROA PIZARRO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 171621 | Figueroa Pizarro, Luis A | ADDRESS ON FILE | | | | | | | |
| 171622 | FIGUEROA PIZARRO, ROLAND | ADDRESS ON FILE | | | | | | | |
| 171623 | FIGUEROA PIZARRO, YAZZYAN | ADDRESS ON FILE | | | | | | | |
| 171624 | FIGUEROA PLAZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171625 | FIGUEROA PLAZA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 171626 | FIGUEROA PLUMEY, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 171627 | FIGUEROA POMALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 171628 | FIGUEROA POMALES, REINALDO A. | ADDRESS ON FILE | | | | | | | |
| 171629 | Figueroa Portalati, Julio C | ADDRESS ON FILE | | | | | | | |
| 171630 | FIGUEROA PORTALATIN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 171631 | FIGUEROA PORTALATIN, JULIO | ADDRESS ON FILE | | | | | | | |
| 171632 | FIGUEROA POVENTUD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 171633 | FIGUEROA POVENTUD, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 171634 | FIGUEROA PROPERE, EDDIE | ADDRESS ON FILE | | | | | | | |
| 1984555 | Figueroa Prospere, Eddie | ADDRESS ON FILE | | | | | | | |
| 171635 | FIGUEROA PUENTE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 171636 | FIGUEROA QUERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 171637 | FIGUEROA QUESTELL, CARMELO | ADDRESS ON FILE | | | | | | | |
| 171638 | FIGUEROA QUESTELL, CARMELO | ADDRESS ON FILE | | | | | | | |
| 171639 | FIGUEROA QUESTELL,CARMEN | ADDRESS ON FILE | | | | | | | |
| 171640 | FIGUEROA QUEVEDO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 171641 | FIGUEROA QUEZADA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 171642 | FIGUEROA QUIANES, JOSE | ADDRESS ON FILE | | | | | | | |
| 171643 | FIGUEROA QUILES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 171644 | FIGUEROA QUILES, WANDA I. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171645 | Figueroa Quinones, Carlos J | ADDRESS ON FILE | | | | | | | |
| 171646 | FIGUEROA QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171647 | FIGUEROA QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 792075 | FIGUEROA QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 171649 | FIGUEROA QUINONES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 171650 | Figueroa Quinones, Hector L | ADDRESS ON FILE | | | | | | | |
| 171651 | FIGUEROA QUINONES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 171652 | FIGUEROA QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 171654 | FIGUEROA QUINONES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 171653 | Figueroa Quinones, Kenneth | ADDRESS ON FILE | | | | | | | |
| 2145062 | Figueroa Quinones, Lourdes | ADDRESS ON FILE | | | | | | | |
| 171655 | Figueroa Quinones, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 2040979 | Figueroa Quinones, Maribel | ADDRESS ON FILE | | | | | | | |
| 171656 | FIGUEROA QUINONES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 171657 | FIGUEROA QUINONES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 171658 | FIGUEROA QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 171659 | FIGUEROA QUINONES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 171660 | FIGUEROA QUINONES, NANCY | ADDRESS ON FILE | | | | | | | |
| 171661 | FIGUEROA QUINONES, NILMARIS E. | ADDRESS ON FILE | | | | | | | |
| 171662 | Figueroa Quinones, Orlando | ADDRESS ON FILE | | | | | | | |
| 171664 | FIGUEROA QUINONES, PAMELA | ADDRESS ON FILE | | | | | | | |
| 171665 | Figueroa Quinones, Rafael | ADDRESS ON FILE | | | | | | | |
| 171666 | Figueroa Quinones, Roberto A | ADDRESS ON FILE | | | | | | | |
| 1589440 | Figueroa Quinones, Sonia Iris | ADDRESS ON FILE | | | | | | | |
| 171667 | FIGUEROA QUINONES, TOMMY | ADDRESS ON FILE | | | | | | | |
| 171668 | FIGUEROA QUINONES, VILMA R | ADDRESS ON FILE | | | | | | | |
| 792076 | FIGUEROA QUINONES, VILMA R | ADDRESS ON FILE | | | | | | | |
| 171669 | FIGUEROA QUINONES, YEZABELL M | ADDRESS ON FILE | | | | | | | |
| 792077 | FIGUEROA QUINONES, YVETTE | ADDRESS ON FILE | | | | | | | |
| 171671 | FIGUEROA QUINONEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 171672 | FIGUEROA QUINONEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 171673 | Figueroa Quintan, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 171674 | Figueroa Quintana, Enrique | ADDRESS ON FILE | | | | | | | |
| 171675 | FIGUEROA QUINTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| 171676 | FIGUEROA QUINTANA, JORGE R | ADDRESS ON FILE | | | | | | | |
| 1566213 | FIGUEROA QUINTANA, LAURA | ADDRESS ON FILE | | | | | | | |
| 1566213 | FIGUEROA QUINTANA, LAURA | ADDRESS ON FILE | | | | | | | |
| 171677 | Figueroa Quintana, Laura M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171678 | FIGUEROA QUINTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 171679 | FIGUEROA RAMIREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 171680 | FIGUEROA RAMIREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 171682 | FIGUEROA RAMIREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 171681 | FIGUEROA RAMIREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 171683 | FIGUEROA RAMIREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 171684 | FIGUEROA RAMIREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 171685 | FIGUEROA RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 171686 | Figueroa Ramirez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 171687 | Figueroa Ramirez, Jose M | ADDRESS ON FILE | | | | | | | |
| 1474573 | FIGUEROA RAMIREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 1468299 | Figueroa Ramirez, Julio | ADDRESS ON FILE | | | | | | | |
| 171688 | FIGUEROA RAMIREZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 2072012 | FIGUEROA RAMIREZ, LYDIA C. | ADDRESS ON FILE | | | | | | | |
| 171689 | FIGUEROA RAMIREZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 171690 | FIGUEROA RAMIREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1939290 | Figueroa Ramirez, Maria I. | ADDRESS ON FILE | | | | | | | |
| 171691 | Figueroa Ramirez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 792078 | FIGUEROA RAMIREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 171692 | FIGUEROA RAMIREZ, SALLY Y | ADDRESS ON FILE | | | | | | | |
| 1675692 | Figueroa Ramirez, Yamarie | ADDRESS ON FILE | | | | | | | |
| 171694 | FIGUEROA RAMIREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1750078 | Figueroa Ramois, Onix | ADDRESS ON FILE | | | | | | | |
| 1548895 | FIGUEROA RAMOS c/o ISRAEL ROLDAN, KENELMA | ADDRESS ON FILE | | | | | | | |
| 171695 | FIGUEROA RAMOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 792080 | FIGUEROA RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| 171696 | FIGUEROA RAMOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 171697 | FIGUEROA RAMOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 171698 | FIGUEROA RAMOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 171699 | FIGUEROA RAMOS, AXEL | ADDRESS ON FILE | | | | | | | |
| 1933545 | Figueroa Ramos, Betzaida | ADDRESS ON FILE | | | | | | | |
| 171701 | FIGUEROA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 171702 | FIGUEROA RAMOS, CARLOS B | ADDRESS ON FILE | | | | | | | |
| 171703 | FIGUEROA RAMOS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 171704 | FIGUEROA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171705 | FIGUEROA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171706 | FIGUEROA RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75426 | FIGUEROA RAMOS, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 171707 | FIGUEROA RAMOS, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 171708 | FIGUEROA RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 171710 | FIGUEROA RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 171711 | Figueroa Ramos, Demetria | ADDRESS ON FILE | | | | | | | |
| 171712 | FIGUEROA RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2103061 | Figueroa Ramos, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 171713 | FIGUEROA RAMOS, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 171714 | FIGUEROA RAMOS, EILEEN M. | ADDRESS ON FILE | | | | | | | |
| 171715 | FIGUEROA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 792082 | FIGUEROA RAMOS, EVELIZ | ADDRESS ON FILE | | | | | | | |
| 171717 | FIGUEROA RAMOS, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 171718 | FIGUEROA RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 171719 | FIGUEROA RAMOS, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 1746146 | Figueroa Ramos, Glenda L. | ADDRESS ON FILE | | | | | | | |
| 792083 | FIGUEROA RAMOS, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 1954971 | Figueroa Ramos, Hector J. | ADDRESS ON FILE | | | | | | | |
| 1423552 | FIGUEROA RAMOS, HÉCTOR J. | Urb. Velomas 111 Calle Central Eureka | | | | Vega Alta | PR | 00692 | |
| 171721 | FIGUEROA RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 171722 | FIGUEROA RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 171723 | FIGUEROA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 171724 | Figueroa Ramos, Jose L | ADDRESS ON FILE | | | | | | | |
| 171725 | FIGUEROA RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 171726 | FIGUEROA RAMOS, JUAN R | ADDRESS ON FILE | | | | | | | |
| 171727 | FIGUEROA RAMOS, KENELMA | ADDRESS ON FILE | | | | | | | |
| 1419740 | FIGUEROA RAMOS, KENELMA 685-944 | 35 CALLE PROGRESO | | | | AGUADILLA | PR | 00603-5016 | |
| 171728 | FIGUEROA RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 792085 | FIGUEROA RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1722856 | FIGUEROA RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1686899 | Figueroa Ramos, Lillian | ADDRESS ON FILE | | | | | | | |
| 171729 | FIGUEROA RAMOS, LISSAN | ADDRESS ON FILE | | | | | | | |
| 171730 | Figueroa Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| 839891 | Figueroa Ramos, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 171731 | FIGUEROA RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 171732 | FIGUEROA RAMOS, LUZ S | ADDRESS ON FILE | | | | | | | |
| 1997157 | Figueroa Ramos, Luz Selenia | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171733 | FIGUEROA RAMOS, LYDELIZ | ADDRESS ON FILE | | | | | | | |
| 171734 | FIGUEROA RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 171663 | FIGUEROA RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 171735 | FIGUEROA RAMOS, MARISEL | ADDRESS ON FILE | | | | | | | |
| 792086 | FIGUEROA RAMOS, MARIVELISSE | ADDRESS ON FILE | | | | | | | |
| 792087 | FIGUEROA RAMOS, MARIVELISSE | ADDRESS ON FILE | | | | | | | |
| 171736 | FIGUEROA RAMOS, MARIVELISSE | ADDRESS ON FILE | | | | | | | |
| 171737 | FIGUEROA RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 171738 | FIGUEROA RAMOS, MILAGROS I | ADDRESS ON FILE | | | | | | | |
| 171739 | FIGUEROA RAMOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 171740 | FIGUEROA RAMOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 171741 | FIGUEROA RAMOS, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 171742 | Figueroa Ramos, Nilda I | ADDRESS ON FILE | | | | | | | |
| 171743 | Figueroa Ramos, Odalis | ADDRESS ON FILE | | | | | | | |
| 792088 | FIGUEROA RAMOS, ONIX | ADDRESS ON FILE | | | | | | | |
| 171744 | FIGUEROA RAMOS, ONIX M | ADDRESS ON FILE | | | | | | | |
| 792089 | FIGUEROA RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 171746 | FIGUEROA RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 171747 | FIGUEROA RAMOS, RUTH M | ADDRESS ON FILE | | | | | | | |
| 792090 | FIGUEROA RAMOS, SAMIRIS | ADDRESS ON FILE | | | | | | | |
| 171748 | FIGUEROA RAMOS, SAMIRIS | ADDRESS ON FILE | | | | | | | |
| 171749 | Figueroa Ramos, Santos | ADDRESS ON FILE | | | | | | | |
| 171750 | FIGUEROA RAMOS, SONIA N | ADDRESS ON FILE | | | | | | | |
| 171751 | FIGUEROA RAMOS, SUSANA | ADDRESS ON FILE | | | | | | | |
| 171752 | FIGUEROA RAMOS, TAMARA | ADDRESS ON FILE | | | | | | | |
| 171753 | FIGUEROA RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 792091 | FIGUEROA RAMOS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 171754 | FIGUEROA RAMOS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 171755 | FIGUEROA RAMOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 171756 | FIGUEROA RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 171757 | FIGUEROA RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 171758 | FIGUEROA RANGEL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 171759 | FIGUEROA RANGEL, LEONIK | ADDRESS ON FILE | | | | | | | |
| 171760 | FIGUEROA RANGEL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 171761 | FIGUEROA REBOLLO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 171762 | FIGUEROA REBOLLO, SUHEILL | ADDRESS ON FILE | | | | | | | |
| 1582607 | Figueroa Rebollo, Suheill | ADDRESS ON FILE | | | | | | | |
| 171763 | FIGUEROA REDONDO, YOLIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171764 | FIGUEROA REGUERO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 171765 | FIGUEROA REGUERO, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 792092 | FIGUEROA REGUERO, SIGRID | ADDRESS ON FILE | | | | | | | |
| 171766 | FIGUEROA REGUERO, SIGRID M | ADDRESS ON FILE | | | | | | | |
| 171767 | FIGUEROA RENTA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 171768 | FIGUEROA RENTAS, PABLO | ADDRESS ON FILE | | | | | | | |
| 171769 | FIGUEROA RENTAS, YAMILIZA | ADDRESS ON FILE | | | | | | | |
| 171770 | FIGUEROA REQUENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 171771 | FIGUEROA RESTO, ADA I | ADDRESS ON FILE | | | | | | | |
| 171772 | FIGUEROA RESTO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 171773 | Figueroa Resto, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 1580106 | FIGUEROA RESTO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 852895 | FIGUEROA RESTO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 171774 | FIGUEROA RESTO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 171775 | FIGUEROA RESTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1731972 | FIGUEROA RESTO, SANDRA | ATTN: BUFETE MORALES CORDERO, CSP | C/O: LCDO. JESUS R. MORALES CORDERO | RUA # 7534 / COLEGIADO NUM. 8794 | | SAN JUAN | PR | 00936-3085 | |
| 1731972 | FIGUEROA RESTO, SANDRA | CALLE LATIMER #1409 | | | | SAN JUAN | PR | 00907 | |
| 2133314 | Figueroa Resto, Sandra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 171776 | FIGUEROA RETAMA, JOSE | ADDRESS ON FILE | | | | | | | |
| 171777 | FIGUEROA RETAMAR, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 792093 | FIGUEROA RETAMAR, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 792094 | FIGUEROA REXACH, ALBA | ADDRESS ON FILE | | | | | | | |
| 171778 | FIGUEROA REXACH, ALBA N | ADDRESS ON FILE | | | | | | | |
| 171779 | FIGUEROA REYES, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 171780 | FIGUEROA REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 171781 | FIGUEROA REYES, ARLINEE | ADDRESS ON FILE | | | | | | | |
| 171782 | FIGUEROA REYES, ENITZA | ADDRESS ON FILE | | | | | | | |
| 171783 | FIGUEROA REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 171784 | FIGUEROA REYES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 171785 | FIGUEROA REYES, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 171786 | FIGUEROA REYES, IRVING | ADDRESS ON FILE | | | | | | | |
| 171788 | FIGUEROA REYES, JEAN | ADDRESS ON FILE | | | | | | | |
| 171789 | FIGUEROA REYES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 171791 | FIGUEROA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 171792 | FIGUEROA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 171793 | FIGUEROA REYES, KAREN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171794 | FIGUEROA REYES, KAREN S. | ADDRESS ON FILE | | | | | | | |
| 171795 | FIGUEROA REYES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 171796 | FIGUEROA REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 171797 | FIGUEROA REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 171798 | FIGUEROA REYES, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 171799 | FIGUEROA REYES, LUIS O | ADDRESS ON FILE | | | | | | | |
| 171800 | FIGUEROA REYES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1773315 | Figueroa Reyes, Luz E. | ADDRESS ON FILE | | | | | | | |
| 792095 | FIGUEROA REYES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 171801 | FIGUEROA REYES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 171802 | FIGUEROA REYES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 171803 | FIGUEROA REYES, NORIS | ADDRESS ON FILE | | | | | | | |
| 171804 | FIGUEROA REYES, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 171805 | FIGUEROA REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| 171806 | FIGUEROA REYES, RITA | ADDRESS ON FILE | | | | | | | |
| 171807 | FIGUEROA REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 171808 | Figueroa Reyes, Rolando | ADDRESS ON FILE | | | | | | | |
| 2140909 | Figueroa Reyes, Santiago | ADDRESS ON FILE | | | | | | | |
| 171809 | FIGUEROA REYES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 171810 | FIGUEROA REYES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 792096 | FIGUEROA RIBBOT, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 171811 | FIGUEROA RIJO, NORMARY | ADDRESS ON FILE | | | | | | | |
| 1920337 | FIGUEROA RIOS , EMMA IRIS | ADDRESS ON FILE | | | | | | | |
| 171812 | FIGUEROA RIOS MD, ERIC N | ADDRESS ON FILE | | | | | | | |
| 792097 | FIGUEROA RIOS, ANA | ADDRESS ON FILE | | | | | | | |
| 171813 | FIGUEROA RIOS, ANA E | ADDRESS ON FILE | | | | | | | |
| 171814 | FIGUEROA RIOS, ANA ESTHER | ADDRESS ON FILE | | | | | | | |
| 171815 | FIGUEROA RIOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 2050513 | FIGUEROA RIOS, ANA L. | ADDRESS ON FILE | | | | | | | |
| 171816 | FIGUEROA RIOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 792098 | FIGUEROA RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171817 | FIGUEROA RIOS, CARMEN M | HC 15 BOX 15058 | | | | HUMACAO | PR | 00791-9702 | |
| 1844087 | Figueroa Rios, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 1946062 | Figueroa Rios, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 171818 | FIGUEROA RIOS, DENISE | ADDRESS ON FILE | | | | | | | |
| 171819 | FIGUEROA RIOS, EMMA I | ADDRESS ON FILE | | | | | | | |
| 1807451 | FIGUEROA RIOS, EMMA IRIS | ADDRESS ON FILE | | | | | | | |
| 171820 | FIGUEROA RIOS, ERIC | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171821 | FIGUEROA RIOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 171822 | FIGUEROA RIOS, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 792099 | FIGUEROA RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 171823 | FIGUEROA RIOS, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 171824 | FIGUEROA RIOS, EZRA | ADDRESS ON FILE | | | | | | | |
| 171825 | FIGUEROA RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 171826 | FIGUEROA RIOS, HUSMAIL | ADDRESS ON FILE | | | | | | | |
| 1891571 | Figueroa Rios, Jose G | ADDRESS ON FILE | | | | | | | |
| 171790 | FIGUEROA RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 792100 | FIGUEROA RIOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 171827 | FIGUEROA RIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 792101 | FIGUEROA RIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1670331 | Figueroa Rios, Luz M | ADDRESS ON FILE | | | | | | | |
| 171828 | FIGUEROA RIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 171829 | Figueroa Rios, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 171830 | FIGUEROA RIOS, MILDRED Y. | ADDRESS ON FILE | | | | | | | |
| 171831 | FIGUEROA RIOS, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 2148079 | Figueroa Rios, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 171832 | FIGUEROA RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 171833 | FIGUEROA RIOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 171834 | FIGUEROA RIOS, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 171835 | FIGUEROA RIOS, WALMER | ADDRESS ON FILE | | | | | | | |
| 171836 | FIGUEROA RIOS, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 171837 | FIGUEROA RIOS, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 171838 | FIGUEROA RIOS, YADIRA E. | ADDRESS ON FILE | | | | | | | |
| 171840 | FIGUEROA RIVAS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 171841 | FIGUEROA RIVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171842 | FIGUEROA RIVAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 171843 | FIGUEROA RIVAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 171844 | FIGUEROA RIVAS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 1615455 | Figueroa Rivas, Iris N. | ADDRESS ON FILE | | | | | | | |
| 171845 | FIGUEROA RIVAS, JOEL | ADDRESS ON FILE | | | | | | | |
| 171846 | FIGUEROA RIVAS, KEVIN J. | ADDRESS ON FILE | | | | | | | |
| 171847 | FIGUEROA RIVAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 792102 | FIGUEROA RIVAS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 171848 | Figueroa Rivas, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 654431 | FIGUEROA RIVERA INC | ADDRESS ON FILE | | | | | | | |
| 843774 | FIGUEROA RIVERA JESUS O | HC 3 BOX 40316 | | | | CAGUAS | PR | 00725-9733 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171849 | FIGUEROA RIVERA MD, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 171850 | FIGUEROA RIVERA MD, ARMSTRONG | ADDRESS ON FILE | | | | | | | |
| 171851 | FIGUEROA RIVERA MD, RAMON L | ADDRESS ON FILE | | | | | | | |
| 171852 | FIGUEROA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 171853 | FIGUEROA RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 171854 | FIGUEROA RIVERA, ADA L | ADDRESS ON FILE | | | | | | | |
| 792103 | FIGUEROA RIVERA, ADIANES | ADDRESS ON FILE | | | | | | | |
| 1816182 | Figueroa Rivera, Adrian | ADDRESS ON FILE | | | | | | | |
| 1580554 | Figueroa Rivera, Adrián | ADDRESS ON FILE | | | | | | | |
| 792104 | FIGUEROA RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 171856 | FIGUEROA RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 171857 | FIGUEROA RIVERA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 792105 | FIGUEROA RIVERA, AIDANES | ADDRESS ON FILE | | | | | | | |
| 1803788 | Figueroa Rivera, Aidanes | ADDRESS ON FILE | | | | | | | |
| 171858 | FIGUEROA RIVERA, AIDANES | ADDRESS ON FILE | | | | | | | |
| 171859 | FIGUEROA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 171860 | FIGUEROA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 2058302 | Figueroa Rivera, Alexis | ADDRESS ON FILE | | | | | | | |
| 171861 | FIGUEROA RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 171863 | FIGUEROA RIVERA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 171864 | FIGUEROA RIVERA, ANA R. | ADDRESS ON FILE | | | | | | | |
| 171865 | FIGUEROA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 171866 | FIGUEROA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 171867 | FIGUEROA RIVERA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 171868 | FIGUEROA RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 171869 | FIGUEROA RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 792106 | FIGUEROA RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 171870 | FIGUEROA RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 792107 | FIGUEROA RIVERA, ANGELICA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 1643374 | FIGUEROA RIVERA, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 1679253 | FIGUEROA RIVERA, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 171871 | FIGUEROA RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 792108 | FIGUEROA RIVERA, ANNJOLLY | ADDRESS ON FILE | | | | | | | |
| 171872 | FIGUEROA RIVERA, ANNJOLLY M | ADDRESS ON FILE | | | | | | | |
| 171873 | FIGUEROA RIVERA, ANSELMA | ADDRESS ON FILE | | | | | | | |
| 792109 | FIGUEROA RIVERA, ANSELMA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171874 | FIGUEROA RIVERA, ANSTRONG | ADDRESS ON FILE | | | | | | | |
| 2145768 | Figueroa Rivera, Antonia | ADDRESS ON FILE | | | | | | | |
| 28622 | FIGUEROA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 171875 | FIGUEROA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1606343 | Figueroa Rivera, Aracelis | ADDRESS ON FILE | | | | | | | |
| 171877 | FIGUEROA RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 792110 | FIGUEROA RIVERA, BELMARY | ADDRESS ON FILE | | | | | | | |
| 1885316 | FIGUEROA RIVERA, BENITA | ADDRESS ON FILE | | | | | | | |
| 171878 | FIGUEROA RIVERA, BENITA | ADDRESS ON FILE | | | | | | | |
| 171879 | Figueroa Rivera, Betty | ADDRESS ON FILE | | | | | | | |
| 171880 | FIGUEROA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 171881 | Figueroa Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 171882 | FIGUEROA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 171883 | FIGUEROA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171884 | FIGUEROA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171885 | FIGUEROA RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 171886 | FIGUEROA RIVERA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 171887 | FIGUEROA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1958189 | Figueroa Rivera, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 171888 | FIGUEROA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 171889 | FIGUEROA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1995274 | Figueroa Rivera, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2028302 | FIGUEROA RIVERA, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 171891 | FIGUEROA RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 171892 | FIGUEROA RIVERA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 171894 | FIGUEROA RIVERA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 1860928 | FIGUEROA RIVERA, CELSO | ADDRESS ON FILE | | | | | | | |
| 171895 | FIGUEROA RIVERA, CELSO | ADDRESS ON FILE | | | | | | | |
| 1618602 | Figueroa Rivera, Celso | ADDRESS ON FILE | | | | | | | |
| 839702 | Figueroa Rivera, Charlene I. | ADDRESS ON FILE | | | | | | | |
| 171896 | FIGUEROA RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 171897 | FIGUEROA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 171898 | FIGUEROA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 2221562 | Figueroa Rivera, Debra Ann | ADDRESS ON FILE | | | | | | | |
| 171899 | FIGUEROA RIVERA, DIANA I | ADDRESS ON FILE | | | | | | | |
| 171900 | FIGUEROA RIVERA, DIOMARALIS | ADDRESS ON FILE | | | | | | | |
| 171901 | FIGUEROA RIVERA, DOMENECH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2174961 | FIGUEROA RIVERA, EDDIE N. | CALLE O # 901 | BDA. MORALES | | | Caguas | PR | 00725 | |
| 171902 | FIGUEROA RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 171903 | FIGUEROA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 171904 | FIGUEROA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 171905 | FIGUEROA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 171906 | FIGUEROA RIVERA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 171907 | FIGUEROA RIVERA, ELIO | ADDRESS ON FILE | | | | | | | |
| 171908 | FIGUEROA RIVERA, ELIUD | ADDRESS ON FILE | | | | | | | |
| 171909 | FIGUEROA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 171910 | FIGUEROA RIVERA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 171911 | FIGUEROA RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 171912 | FIGUEROA RIVERA, EMILLY | ADDRESS ON FILE | | | | | | | |
| 792111 | FIGUEROA RIVERA, EMILY | ADDRESS ON FILE | | | | | | | |
| 171913 | FIGUEROA RIVERA, ENELIA M | ADDRESS ON FILE | | | | | | | |
| 171914 | FIGUEROA RIVERA, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 171862 | FIGUEROA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 171915 | FIGUEROA RIVERA, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 171916 | FIGUEROA RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 171917 | FIGUEROA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 171918 | FIGUEROA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 792112 | FIGUEROA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 171919 | FIGUEROA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 171920 | FIGUEROA RIVERA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 171921 | FIGUEROA RIVERA, FRANK | ADDRESS ON FILE | | | | | | | |
| 171922 | FIGUEROA RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 171924 | FIGUEROA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 171923 | Figueroa Rivera, Gladys | ADDRESS ON FILE | | | | | | | |
| 171925 | FIGUEROA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 171926 | FIGUEROA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 171927 | FIGUEROA RIVERA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 171928 | Figueroa Rivera, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 171929 | FIGUEROA RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 171930 | FIGUEROA RIVERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 171931 | FIGUEROA RIVERA, GWEN | ADDRESS ON FILE | | | | | | | |
| 171932 | FIGUEROA RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 171933 | FIGUEROA RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 171934 | Figueroa Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| 171935 | FIGUEROA RIVERA, HECTOR R | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792115 | FIGUEROA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 171937 | FIGUEROA RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 171938 | FIGUEROA RIVERA, ILIA | ADDRESS ON FILE | | | | | | | |
| 792116 | FIGUEROA RIVERA, ILKA | ADDRESS ON FILE | | | | | | | |
| 171939 | FIGUEROA RIVERA, ILKA Y | ADDRESS ON FILE | | | | | | | |
| 2100268 | Figueroa Rivera, Ines | ADDRESS ON FILE | | | | | | | |
| 2049296 | Figueroa Rivera, Ines | ADDRESS ON FILE | | | | | | | |
| 171940 | FIGUEROA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 171941 | FIGUEROA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 171942 | FIGUEROA RIVERA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 1752060 | Figueroa Rivera, Itsa M | ADDRESS ON FILE | | | | | | | |
| 171943 | FIGUEROA RIVERA, ITSA M | ADDRESS ON FILE | | | | | | | |
| 171944 | FIGUEROA RIVERA, JACINTO | ADDRESS ON FILE | | | | | | | |
| 171945 | FIGUEROA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 171946 | FIGUEROA RIVERA, JAN | ADDRESS ON FILE | | | | | | | |
| 1746236 | Figueroa Rivera, Janice | ADDRESS ON FILE | | | | | | | |
| 171948 | FIGUEROA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 171949 | FIGUEROA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 171950 | Figueroa Rivera, Javier G | ADDRESS ON FILE | | | | | | | |
| 171951 | FIGUEROA RIVERA, JEAN | ADDRESS ON FILE | | | | | | | |
| 1777679 | Figueroa Rivera, Jeanette | ADDRESS ON FILE | | | | | | | |
| 792117 | FIGUEROA RIVERA, JEANETTE DEL | ADDRESS ON FILE | | | | | | | |
| 171952 | Figueroa Rivera, Jeisy Marie | ADDRESS ON FILE | | | | | | | |
| 171953 | FIGUEROA RIVERA, JEMARIE DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 171954 | FIGUEROA RIVERA, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 171955 | FIGUEROA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 171956 | FIGUEROA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 171957 | FIGUEROA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 171958 | FIGUEROA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 171959 | FIGUEROA RIVERA, JESUS O. | ADDRESS ON FILE | | | | | | | |
| 171960 | FIGUEROA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 171961 | FIGUEROA RIVERA, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 171963 | FIGUEROA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 171964 | FIGUEROA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 171962 | FIGUEROA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1583562 | Figueroa Rivera, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 171965 | FIGUEROA RIVERA, JOSE B. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171966 | FIGUEROA RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 171967 | FIGUEROA RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 171968 | FIGUEROA RIVERA, JOSUE N | ADDRESS ON FILE | | | | | | | |
| 171969 | FIGUEROA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 171971 | FIGUEROA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 171970 | Figueroa Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| 171972 | FIGUEROA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 171973 | FIGUEROA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 171974 | FIGUEROA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 2141295 | Figueroa Rivera, Juan A. | ADDRESS ON FILE | | | | | | | |
| 2141295 | Figueroa Rivera, Juan A. | ADDRESS ON FILE | | | | | | | |
| 792118 | FIGUEROA RIVERA, JUAN B | ADDRESS ON FILE | | | | | | | |
| 171975 | FIGUEROA RIVERA, JUAN B | ADDRESS ON FILE | | | | | | | |
| 171976 | FIGUEROA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 171977 | FIGUEROA RIVERA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 171978 | FIGUEROA RIVERA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 171979 | FIGUEROA RIVERA, LEILANI | ADDRESS ON FILE | | | | | | | |
| 171981 | FIGUEROA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 171980 | FIGUEROA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 171982 | FIGUEROA RIVERA, LIMARIS T | ADDRESS ON FILE | | | | | | | |
| 2071137 | Figueroa Rivera, Lourdes | ADDRESS ON FILE | | | | | | | |
| 792119 | FIGUEROA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 171984 | FIGUEROA RIVERA, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 171985 | FIGUEROA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 171986 | FIGUEROA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 171987 | FIGUEROA RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 171988 | FIGUEROA RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 171989 | Figueroa Rivera, Luis M | ADDRESS ON FILE | | | | | | | |
| 792120 | FIGUEROA RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 171990 | FIGUEROA RIVERA, LUZ J. | ADDRESS ON FILE | | | | | | | |
| 171991 | FIGUEROA RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 171992 | FIGUEROA RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 171993 | FIGUEROA RIVERA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 171994 | FIGUEROA RIVERA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 171995 | FIGUEROA RIVERA, LYNTHA ARIANNE | ADDRESS ON FILE | | | | | | | |
| 171996 | FIGUEROA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1809508 | Figueroa Rivera, Magdalena | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171997 | FIGUEROA RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 792121 | FIGUEROA RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 171998 | FIGUEROA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 171999 | FIGUEROA RIVERA, MANUELA | ADDRESS ON FILE | | | | | | | |
| 172000 | FIGUEROA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1425244 | FIGUEROA RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 2033346 | Figueroa Rivera, Maria Esther | ADDRESS ON FILE | | | | | | | |
| 172002 | FIGUEROA RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 792122 | FIGUEROA RIVERA, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 172003 | FIGUEROA RIVERA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 172004 | FIGUEROA RIVERA, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 172005 | FIGUEROA RIVERA, MARIE OLGA | ADDRESS ON FILE | | | | | | | |
| 172007 | FIGUEROA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 172006 | FIGUEROA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 172008 | FIGUEROA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 172009 | FIGUEROA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 172010 | FIGUEROA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 172011 | FIGUEROA RIVERA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 172012 | Figueroa Rivera, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 172013 | FIGUEROA RIVERA, MERITZA | ADDRESS ON FILE | | | | | | | |
| 792124 | FIGUEROA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 172014 | FIGUEROA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 792125 | FIGUEROA RIVERA, MIGDALY | ADDRESS ON FILE | | | | | | | |
| 172015 | FIGUEROA RIVERA, MIGDALY | ADDRESS ON FILE | | | | | | | |
| 1989875 | Figueroa Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 172016 | FIGUEROA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 172017 | Figueroa Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2077992 | Figueroa Rivera, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 172018 | FIGUEROA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 172019 | FIGUEROA RIVERA, MIOSOTY | ADDRESS ON FILE | | | | | | | |
| 172020 | FIGUEROA RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 172021 | FIGUEROA RIVERA, NADYA | ADDRESS ON FILE | | | | | | | |
| 172022 | FIGUEROA RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 172023 | FIGUEROA RIVERA, NARCISO | ADDRESS ON FILE | | | | | | | |
| 172024 | FIGUEROA RIVERA, NAYSEL I. | ADDRESS ON FILE | | | | | | | |
| 172025 | FIGUEROA RIVERA, NEIDA E | ADDRESS ON FILE | | | | | | | |
| 172026 | FIGUEROA RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 2178303 | Figueroa Rivera, Nilda | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172027 | FIGUEROA RIVERA, NILDA T | ADDRESS ON FILE | | | | | | | |
| 172028 | FIGUEROA RIVERA, NINO | ADDRESS ON FILE | | | | | | | |
| 172029 | FIGUEROA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 172030 | FIGUEROA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 172031 | FIGUEROA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1795189 | FIGUEROA RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 172032 | FIGUEROA RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 172033 | FIGUEROA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 792126 | FIGUEROA RIVERA, OMARIS | ADDRESS ON FILE | | | | | | | |
| 172034 | Figueroa Rivera, Orlando | ADDRESS ON FILE | | | | | | | |
| 172035 | FIGUEROA RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 172036 | FIGUEROA RIVERA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 172037 | FIGUEROA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 172038 | FIGUEROA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 172039 | Figueroa Rivera, Pedro J | ADDRESS ON FILE | | | | | | | |
| 172040 | FIGUEROA RIVERA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 172041 | FIGUEROA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 172042 | Figueroa Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 172043 | FIGUEROA RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 172044 | FIGUEROA RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 172045 | FIGUEROA RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 172046 | FIGUEROA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 172047 | Figueroa Rivera, Rolando | ADDRESS ON FILE | | | | | | | |
| 172048 | FIGUEROA RIVERA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 792127 | FIGUEROA RIVERA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 792128 | FIGUEROA RIVERA, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 1895583 | Figueroa Rivera, Rosimar | ADDRESS ON FILE | | | | | | | |
| 792130 | FIGUEROA RIVERA, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 172049 | FIGUEROA RIVERA, RUBILDA | ADDRESS ON FILE | | | | | | | |
| 172050 | FIGUEROA RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 172051 | FIGUEROA RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 172052 | Figueroa Rivera, Ruth N | ADDRESS ON FILE | | | | | | | |
| 172053 | FIGUEROA RIVERA, SANDRA H | ADDRESS ON FILE | | | | | | | |
| 172054 | Figueroa Rivera, Shiara M. | ADDRESS ON FILE | | | | | | | |
| 172055 | FIGUEROA RIVERA, SOFIA DEL P | ADDRESS ON FILE | | | | | | | |
| 172056 | FIGUEROA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 792131 | FIGUEROA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 172057 | FIGUEROA RIVERA, SYL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172058 | FIGUEROA RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 172059 | FIGUEROA RIVERA, URSULA E. | ADDRESS ON FILE | | | | | | | |
| 172060 | FIGUEROA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 172061 | FIGUEROA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 172062 | Figueroa Rivera, Victor A | ADDRESS ON FILE | | | | | | | |
| 172063 | FIGUEROA RIVERA, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 172064 | FIGUEROA RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 172065 | Figueroa Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 172066 | FIGUEROA RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 172067 | FIGUEROA RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 792132 | FIGUEROA RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 792133 | FIGUEROA RIVERA, YADHIRA | ADDRESS ON FILE | | | | | | | |
| 1831160 | Figueroa Rivera, Yadhira I | ADDRESS ON FILE | | | | | | | |
| 172068 | FIGUEROA RIVERA, YADHIRA I | ADDRESS ON FILE | | | | | | | |
| 2007544 | Figueroa Rivera, Yadhira I. | ADDRESS ON FILE | | | | | | | |
| 172069 | FIGUEROA RIVERA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 172070 | FIGUEROA RIVERA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 172071 | FIGUEROA RIVERA, YASMARIE | ADDRESS ON FILE | | | | | | | |
| 792134 | FIGUEROA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 172074 | FIGUEROA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 172075 | FIGUEROA RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 172076 | FIGUEROA RIVERA,NILKA | ADDRESS ON FILE | | | | | | | |
| 172077 | FIGUEROA ROBLEDO, BRAYAN O | ADDRESS ON FILE | | | | | | | |
| 792135 | FIGUEROA ROBLEDO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 172078 | FIGUEROA ROBLEDO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 172079 | FIGUEROA ROBLEDO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 792136 | FIGUEROA ROBLES, ALEX O | ADDRESS ON FILE | | | | | | | |
| 172080 | FIGUEROA ROBLES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 172081 | FIGUEROA ROBLES, BARBARA Z. | ADDRESS ON FILE | | | | | | | |
| 172082 | FIGUEROA ROBLES, BERKYA I | ADDRESS ON FILE | | | | | | | |
| 852896 | FIGUEROA ROBLES, BERKYA I. | ADDRESS ON FILE | | | | | | | |
| 172083 | FIGUEROA ROBLES, BERKYA I. | ADDRESS ON FILE | | | | | | | |
| 172084 | FIGUEROA ROBLES, DIRCE L | ADDRESS ON FILE | | | | | | | |
| 172085 | FIGUEROA ROBLES, EDDY | ADDRESS ON FILE | | | | | | | |
| 172086 | FIGUEROA ROBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 172087 | FIGUEROA ROBLES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 172088 | FIGUEROA ROBLES, GADIEL | ADDRESS ON FILE | | | | | | | |
| 172089 | FIGUEROA ROBLES, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172091 | FIGUEROA ROBLES, JOEL | ADDRESS ON FILE | | | | | | | |
| 172092 | FIGUEROA ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 172093 | FIGUEROA ROBLES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 172094 | FIGUEROA ROBLES, JULIA I | ADDRESS ON FILE | | | | | | | |
| 172095 | FIGUEROA ROBLES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 172096 | FIGUEROA ROBLES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 172097 | FIGUEROA ROBLES, MARIO | ADDRESS ON FILE | | | | | | | |
| 172098 | FIGUEROA ROBLES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 172099 | FIGUEROA ROBLES, YASMIN | ADDRESS ON FILE | | | | | | | |
| 172100 | FIGUEROA ROBLETO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 172101 | FIGUEROA RODRGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2091517 | Figueroa Rodriguez , De Ruben | ADDRESS ON FILE | | | | | | | |
| 1694519 | Figueroa Rodriguez , Olga | ADDRESS ON FILE | | | | | | | |
| 2201929 | Figueroa Rodriguez , Yolanda | ADDRESS ON FILE | | | | | | | |
| 654432 | FIGUEROA RODRIGUEZ HECTOR | EMBALSE, SAN JOSE | 237 CALLE CANILLAS | | | SAN JUAN | PR | 00923 | |
| 792137 | FIGUEROA RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 2082686 | Figueroa Rodriguez, Aida L. | ADDRESS ON FILE | | | | | | | |
| 172102 | FIGUEROA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1851928 | Figueroa Rodriguez, Alisbel | ADDRESS ON FILE | | | | | | | |
| 792138 | FIGUEROA RODRIGUEZ, ALISBEL | ADDRESS ON FILE | | | | | | | |
| 172103 | FIGUEROA RODRIGUEZ, ALISBEL | ADDRESS ON FILE | | | | | | | |
| 792139 | FIGUEROA RODRIGUEZ, ALISBEL | ADDRESS ON FILE | | | | | | | |
| 172104 | FIGUEROA RODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 792140 | FIGUEROA RODRIGUEZ, AMANDA N | ADDRESS ON FILE | | | | | | | |
| 172105 | FIGUEROA RODRIGUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 172107 | FIGUEROA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 172106 | FIGUEROA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1464648 | FIGUEROA RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 172108 | FIGUEROA RODRIGUEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 172109 | FIGUEROA RODRIGUEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 172110 | FIGUEROA RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 172111 | FIGUEROA RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 172112 | FIGUEROA RODRIGUEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 172113 | FIGUEROA RODRIGUEZ, ANNIE L | ADDRESS ON FILE | | | | | | | |
| 172114 | FIGUEROA RODRIGUEZ, ANTONIO E | ADDRESS ON FILE | | | | | | | |
| 1876554 | FIGUEROA RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 172115 | FIGUEROA RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 1664913 | Figueroa Rodriguez, Arnaldo | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792141 | FIGUEROA RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 172116 | FIGUEROA RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 172117 | FIGUEROA RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 172118 | FIGUEROA RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 792142 | FIGUEROA RODRIGUEZ, BEATRIZ D | ADDRESS ON FILE | | | | | | | |
| 172119 | FIGUEROA RODRIGUEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 172120 | FIGUEROA RODRIGUEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 792143 | FIGUEROA RODRIGUEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 172121 | FIGUEROA RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 172122 | FIGUEROA RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 172123 | FIGUEROA RODRIGUEZ, CARINA | ADDRESS ON FILE | | | | | | | |
| 172124 | FIGUEROA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 172125 | FIGUEROA RODRIGUEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 172126 | FIGUEROA RODRIGUEZ, CARLYN | ADDRESS ON FILE | | | | | | | |
| 172127 | FIGUEROA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172128 | FIGUEROA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172129 | FIGUEROA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172130 | FIGUEROA RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 172131 | FIGUEROA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 172132 | FIGUEROA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 172133 | FIGUEROA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 172134 | FIGUEROA RODRIGUEZ, CELINA | ADDRESS ON FILE | | | | | | | |
| 172135 | FIGUEROA RODRIGUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 172136 | FIGUEROA RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 172138 | FIGUEROA RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 172137 | Figueroa Rodriguez, Damaris | ADDRESS ON FILE | | | | | | | |
| 172139 | FIGUEROA RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 172140 | FIGUEROA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 172141 | FIGUEROA RODRIGUEZ, DEIZY | ADDRESS ON FILE | | | | | | | |
| 172142 | FIGUEROA RODRIGUEZ, DERUBEN | ADDRESS ON FILE | | | | | | | |
| 172143 | FIGUEROA RODRIGUEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 172144 | FIGUEROA RODRIGUEZ, DIOANNIE | ADDRESS ON FILE | | | | | | | |
| 172145 | FIGUEROA RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 172146 | FIGUEROA RODRIGUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 172147 | FIGUEROA RODRIGUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 172148 | FIGUEROA RODRIGUEZ, EDMUNDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172149 | FIGUEROA RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 172150 | Figueroa Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 172151 | FIGUEROA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 172152 | FIGUEROA RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 792146 | FIGUEROA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 172153 | FIGUEROA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 172154 | FIGUEROA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 172155 | FIGUEROA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 172156 | FIGUEROA RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 172157 | FIGUEROA RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 792147 | FIGUEROA RODRIGUEZ, EMILY A | ADDRESS ON FILE | | | | | | | |
| 172158 | Figueroa Rodriguez, Enrique | ADDRESS ON FILE | | | | | | | |
| 172159 | FIGUEROA RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 172160 | FIGUEROA RODRIGUEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 172161 | FIGUEROA RODRIGUEZ, FELI | ADDRESS ON FILE | | | | | | | |
| 172073 | FIGUEROA RODRIGUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 792148 | FIGUEROA RODRIGUEZ, FELIX E | ADDRESS ON FILE | | | | | | | |
| 172162 | FIGUEROA RODRIGUEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 172163 | FIGUEROA RODRIGUEZ, GEISHA | ADDRESS ON FILE | | | | | | | |
| 172165 | FIGUEROA RODRIGUEZ, GEISHA | ADDRESS ON FILE | | | | | | | |
| 172164 | FIGUEROA RODRIGUEZ, GEISHA | LCDO. SAÚL ROMÁN SANTIAGO | PO BOX 191739 | | | SAN JUAN | PR | 00919-1736 | |
| 1419741 | FIGUEROA RODRÍGUEZ, GEISHA | SAÚL ROMÁN SANTIAGO | PO BOX 191739 | | | SAN JUAN | PR | 00919-1736 | |
| 1633020 | FIGUEROA RODRÍGUEZ, GEISHA V | ADDRESS ON FILE | | | | | | | |
| 172166 | FIGUEROA RODRIGUEZ, GIULIANO | ADDRESS ON FILE | | | | | | | |
| 172167 | FIGUEROA RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 172168 | FIGUEROA RODRIGUEZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 172169 | FIGUEROA RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 172170 | FIGUEROA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 172171 | FIGUEROA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 172172 | FIGUEROA RODRIGUEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 1739811 | FIGUEROA RODRIGUEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 172173 | FIGUEROA RODRIGUEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 792150 | FIGUEROA RODRIGUEZ, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 172174 | FIGUEROA RODRIGUEZ, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 1680683 | Figueroa Rodriguez, Higinio | ADDRESS ON FILE | | | | | | | |
| 172175 | FIGUEROA RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 2034474 | Figueroa Rodriguez, Hilda | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1636978 | Figueroa Rodriguez, Hilda M. | ADDRESS ON FILE | | | | | | | |
| 172177 | FIGUEROA RODRIGUEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 172178 | FIGUEROA RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 172179 | FIGUEROA RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 172180 | FIGUEROA RODRIGUEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 172181 | FIGUEROA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 172182 | FIGUEROA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 172183 | FIGUEROA RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 172184 | FIGUEROA RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 172185 | Figueroa Rodriguez, Jalicxa | ADDRESS ON FILE | | | | | | | |
| 172186 | FIGUEROA RODRIGUEZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| 172187 | FIGUEROA RODRIGUEZ, JANMARY | ADDRESS ON FILE | | | | | | | |
| 172188 | FIGUEROA RODRIGUEZ, JANMARY | ADDRESS ON FILE | | | | | | | |
| 172189 | FIGUEROA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 792151 | FIGUEROA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 172190 | FIGUEROA RODRIGUEZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 172191 | FIGUEROA RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 172192 | FIGUEROA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 172193 | FIGUEROA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 172194 | FIGUEROA RODRIGUEZ, JESUS E. | ADDRESS ON FILE | | | | | | | |
| 172195 | Figueroa Rodriguez, Joeen | ADDRESS ON FILE | | | | | | | |
| 1419742 | FIGUEROA RODRÍGUEZ, JOEL | KARLA BEATRIZ ÁLVAREZ NEGRÓN | PO BOX 2307 | | | GUAYAMA | PR | 00785 | |
| 172196 | FIGUEROA RODRÍGUEZ, JOEL | LCDA. KARLA BEATRIZ ÁLVAREZ NEGRÓN | LCDA. KARLA BEATRIZ ÁLVAREZ NEGRÓN | PO BOX 2307 | | GUAYAMA | PR | 00785 | |
| 172197 | FIGUEROA RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 172198 | FIGUEROA RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 172199 | FIGUEROA RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 172200 | FIGUEROA RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 172201 | FIGUEROA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 172202 | FIGUEROA RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 172203 | FIGUEROA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 172204 | FIGUEROA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 172205 | FIGUEROA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 172206 | Figueroa Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 172207 | FIGUEROA RODRIGUEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 792153 | FIGUEROA RODRIGUEZ, JOSE H | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792154 | FIGUEROA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 172208 | FIGUEROA RODRIGUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 2180980 | Figueroa Rodriguez, José Ramón | ADDRESS ON FILE | | | | | | | |
| 172210 | FIGUEROA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 172209 | FIGUEROA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 172211 | FIGUEROA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 172212 | FIGUEROA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 172213 | FIGUEROA RODRIGUEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 172214 | FIGUEROA RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 172215 | FIGUEROA RODRIGUEZ, JULIA J. | ADDRESS ON FILE | | | | | | | |
| 172216 | FIGUEROA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 172217 | FIGUEROA RODRIGUEZ, KALITCHI | ADDRESS ON FILE | | | | | | | |
| 172218 | FIGUEROA RODRIGUEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 172219 | FIGUEROA RODRIGUEZ, KEISLA | ADDRESS ON FILE | | | | | | | |
| 172220 | FIGUEROA RODRIGUEZ, LADISLAO | ADDRESS ON FILE | | | | | | | |
| 172222 | FIGUEROA RODRIGUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 172223 | FIGUEROA RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 792155 | FIGUEROA RODRIGUEZ, LORIANNELLE | ADDRESS ON FILE | | | | | | | |
| 172224 | FIGUEROA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 172225 | FIGUEROA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 172226 | FIGUEROA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 172227 | FIGUEROA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 172228 | FIGUEROA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1842691 | Figueroa Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 172229 | FIGUEROA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 172230 | FIGUEROA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2031072 | Figueroa Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2031072 | Figueroa Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 172231 | Figueroa Rodriguez, Luis D. | ADDRESS ON FILE | | | | | | | |
| 1257087 | FIGUEROA RODRIGUEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 792156 | FIGUEROA RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 172232 | Figueroa Rodriguez, Luis O | ADDRESS ON FILE | | | | | | | |
| 172233 | FIGUEROA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 172235 | Figueroa Rodriguez, Luz E | ADDRESS ON FILE | | | | | | | |
| 1861959 | Figueroa Rodriguez, Luz E. | Calle 3 A#3 | | | | Cidra | PR | 00739 | |
| 1954253 | FIGUEROA RODRIGUEZ, LUZ E. | URB. VILLA DEL CARMEN | CALLE 3 A# 3 | | | CIDRA | PR | 00739 | |
| 172236 | FIGUEROA RODRIGUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172237 | FIGUEROA RODRIGUEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 172238 | FIGUEROA RODRIGUEZ, MARCOS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 172239 | FIGUEROA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1938933 | Figueroa Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 172240 | FIGUEROA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 172241 | FIGUEROA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 852897 | FIGUEROA RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 172242 | FIGUEROA RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 172243 | FIGUEROA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 172244 | FIGUEROA RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 172245 | FIGUEROA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 172246 | FIGUEROA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1767080 | Figueroa Rodriguez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2119999 | Figueroa Rodriguez, Maria V. | ADDRESS ON FILE | | | | | | | |
| 2119999 | Figueroa Rodriguez, Maria V. | ADDRESS ON FILE | | | | | | | |
| 172247 | FIGUEROA RODRIGUEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 172248 | FIGUEROA RODRIGUEZ, MARIAM S. | ADDRESS ON FILE | | | | | | | |
| 172249 | FIGUEROA RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1876395 | Figueroa Rodriguez, Mario | ADDRESS ON FILE | | | | | | | |
| 172250 | Figueroa Rodriguez, Mario M | ADDRESS ON FILE | | | | | | | |
| 172251 | Figueroa Rodriguez, Martin | ADDRESS ON FILE | | | | | | | |
| 172252 | FIGUEROA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 172253 | FIGUEROA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 172254 | FIGUEROA RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1959920 | Figueroa Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1876279 | FIGUEROA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 172255 | FIGUEROA RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 172257 | FIGUEROA RODRIGUEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 172256 | FIGUEROA RODRIGUEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 172258 | FIGUEROA RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 172259 | FIGUEROA RODRIGUEZ, MYURKA | ADDRESS ON FILE | | | | | | | |
| 172260 | FIGUEROA RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 792157 | FIGUEROA RODRIGUEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 172261 | FIGUEROA RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172262 | FIGUEROA RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 727594 | FIGUEROA RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 172263 | FIGUEROA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 172264 | FIGUEROA RODRIGUEZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 172265 | Figueroa Rodriguez, Noemi E | ADDRESS ON FILE | | | | | | | |
| 172266 | FIGUEROA RODRIGUEZ, NORELIX | ADDRESS ON FILE | | | | | | | |
| 172267 | FIGUEROA RODRIGUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 172268 | FIGUEROA RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 172269 | FIGUEROA RODRIGUEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 172270 | FIGUEROA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 172271 | FIGUEROA RODRIGUEZ, PETER | ADDRESS ON FILE | | | | | | | |
| 172272 | FIGUEROA RODRIGUEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 172273 | FIGUEROA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 172274 | FIGUEROA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 172275 | FIGUEROA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 172276 | FIGUEROA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 172277 | FIGUEROA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 172278 | FIGUEROA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 172279 | FIGUEROA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 172280 | FIGUEROA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 172281 | FIGUEROA RODRIGUEZ, RENATO | ADDRESS ON FILE | | | | | | | |
| 172282 | FIGUEROA RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 172283 | FIGUEROA RODRIGUEZ, REYES | ADDRESS ON FILE | | | | | | | |
| 172284 | FIGUEROA RODRIGUEZ, REYES | ADDRESS ON FILE | | | | | | | |
| 172286 | FIGUEROA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 172285 | Figueroa Rodriguez, Roberto | ADDRESS ON FILE | | | | | | | |
| 172287 | FIGUEROA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1892498 | Figueroa Rodriguez, Rosa | ADDRESS ON FILE | | | | | | | |
| 172288 | FIGUEROA RODRIGUEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 172289 | FIGUEROA RODRIGUEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 1733617 | Figueroa Rodriguez, Rosaura | ADDRESS ON FILE | | | | | | | |
| 172290 | FIGUEROA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 172291 | FIGUEROA RODRIGUEZ, SAIME | ADDRESS ON FILE | | | | | | | |
| 172291 | FIGUEROA RODRIGUEZ, SAIME | ADDRESS ON FILE | | | | | | | |
| 792158 | FIGUEROA RODRIGUEZ, SAIME | ADDRESS ON FILE | | | | | | | |
| 1629344 | Figueroa Rodríguez, Saime | ADDRESS ON FILE | | | | | | | |
| 1595348 | Figueroa Rodríguez, Saime | ADDRESS ON FILE | | | | | | | |
| 2175667 | FIGUEROA RODRIGUEZ, SAMUEL | HC764 BOX 7344 | | | | PATILLAS | PR | 00723 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792159 | FIGUEROA RODRIGUEZ, SAMUEL E | ADDRESS ON FILE | | | | | | | |
| 172292 | FIGUEROA RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2158652 | Figueroa Rodriguez, Santiago | ADDRESS ON FILE | | | | | | | |
| 172293 | Figueroa Rodriguez, Sara L | ADDRESS ON FILE | | | | | | | |
| 792160 | FIGUEROA RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 172295 | FIGUEROA RODRIGUEZ, SILVIA E | ADDRESS ON FILE | | | | | | | |
| 2098490 | Figueroa Rodriguez, Silvia E. | ADDRESS ON FILE | | | | | | | |
| 172296 | FIGUEROA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 792161 | FIGUEROA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 172297 | FIGUEROA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 172298 | FIGUEROA RODRIGUEZ, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 172300 | FIGUEROA RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 172301 | FIGUEROA RODRIGUEZ, SYLVIA J | ADDRESS ON FILE | | | | | | | |
| 792162 | FIGUEROA RODRIGUEZ, SYLVIA J | ADDRESS ON FILE | | | | | | | |
| 172302 | FIGUEROA RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 172303 | FIGUEROA RODRIGUEZ, UBALDO | ADDRESS ON FILE | | | | | | | |
| 792164 | FIGUEROA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 172305 | FIGUEROA RODRIGUEZ, VERONICA L | ADDRESS ON FILE | | | | | | | |
| 172307 | FIGUEROA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 172306 | FIGUEROA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1258310 | FIGUEROA RODRIGUEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 172309 | FIGUEROA RODRIGUEZ, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| 172310 | FIGUEROA RODRIGUEZ, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| 172308 | FIGUEROA RODRIGUEZ, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| 172311 | Figueroa Rodriguez, Vladimir | ADDRESS ON FILE | | | | | | | |
| 1883201 | Figueroa Rodriguez, Wanda | ADDRESS ON FILE | | | | | | | |
| 172312 | FIGUEROA RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 792165 | FIGUEROA RODRIGUEZ, WILMA A | ADDRESS ON FILE | | | | | | | |
| 792166 | FIGUEROA RODRIGUEZ, YAMIRIS | ADDRESS ON FILE | | | | | | | |
| 1576041 | Figueroa Rodriguez, Yaritza | ADDRESS ON FILE | | | | | | | |
| 1575984 | Figueroa Rodríguez, Yaritza | ADDRESS ON FILE | | | | | | | |
| 172315 | FIGUEROA RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 172316 | FIGUEROA RODRIGUEZ, ZOEMA | ADDRESS ON FILE | | | | | | | |
| 172317 | FIGUEROA RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1956002 | Figueroa Rodriquez , Luis A | ADDRESS ON FILE | | | | | | | |
| 2061628 | Figueroa Rodriquez , Vanessa | ADDRESS ON FILE | | | | | | | |
| 172318 | FIGUEROA RODRIQUEZ, MODESTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172319 | FIGUEROA RODZ., HECTOR L | ADDRESS ON FILE | | | | | | | |
| 172320 | FIGUEROA ROHENA, IRMA N | ADDRESS ON FILE | | | | | | | |
| 792168 | FIGUEROA ROHENA, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| 172321 | FIGUEROA ROHENA, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| 172322 | FIGUEROA ROJAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 172323 | FIGUEROA ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 172324 | FIGUEROA ROJAS, PATSULIVIA | ADDRESS ON FILE | | | | | | | |
| 172325 | FIGUEROA ROJAS, VIRGINIA A. | ADDRESS ON FILE | | | | | | | |
| 172326 | FIGUEROA ROJAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 172327 | FIGUEROA ROJAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 172328 | FIGUEROA ROLDAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 172329 | FIGUEROA ROLDAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 172330 | FIGUEROA ROLDAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 172331 | FIGUEROA ROLDAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 172332 | FIGUEROA ROLDAN, ELIX X. | ADDRESS ON FILE | | | | | | | |
| 172333 | FIGUEROA ROLDAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 172334 | FIGUEROA ROLDAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2026750 | Figueroa Roldan, Migdalia | ADDRESS ON FILE | | | | | | | |
| 172335 | FIGUEROA ROLDAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 172336 | FIGUEROA ROLDAN, SANTA | ADDRESS ON FILE | | | | | | | |
| 172337 | FIGUEROA ROLDAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 172338 | FIGUEROA ROLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 792169 | FIGUEROA ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172339 | FIGUEROA ROMAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 172340 | FIGUEROA ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 792170 | FIGUEROA ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2086659 | Figueroa Roman, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 172341 | FIGUEROA ROMAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 172342 | FIGUEROA ROMAN, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 172343 | FIGUEROA ROMAN, JERALYN | ADDRESS ON FILE | | | | | | | |
| 172345 | FIGUEROA ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 172346 | FIGUEROA ROMAN, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 172347 | FIGUEROA ROMAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 172348 | FIGUEROA ROMAN, VICENTE | ADDRESS ON FILE | | | | | | | |
| 172349 | FIGUEROA ROMAN, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 1433444 | FIGUEROA ROMAN, WILFREDO M | ADDRESS ON FILE | | | | | | | |
| 172350 | FIGUEROA ROMAN, WILFREDO M | ADDRESS ON FILE | | | | | | | |
| 1419743 | FIGUEROA ROMÁN, WILFREDO M. | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172351 | FIGUEROA ROMAN, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 172352 | FIGUEROA ROMAN, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 172353 | FIGUEROA ROMAN, ZULMA | ADDRESS ON FILE | | | | | | | |
| 172354 | FIGUEROA ROMANACCE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 172355 | FIGUEROA ROMERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 172356 | FIGUEROA ROMERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2148606 | Figueroa Rosa, Angel L. | ADDRESS ON FILE | | | | | | | |
| 1258311 | FIGUEROA ROSA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 2148699 | Figueroa Rosa, Carlos Alberto | ADDRESS ON FILE | | | | | | | |
| 172358 | FIGUEROA ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172359 | FIGUEROA ROSA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 172360 | FIGUEROA ROSA, FLOR | ADDRESS ON FILE | | | | | | | |
| 172361 | FIGUEROA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 172362 | FIGUEROA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2148866 | Figueroa Rosa, Jose A. | ADDRESS ON FILE | | | | | | | |
| 172363 | FIGUEROA ROSA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 172364 | Figueroa Rosa, Lucila | ADDRESS ON FILE | | | | | | | |
| 172365 | FIGUEROA ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 792172 | FIGUEROA ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 172366 | FIGUEROA ROSA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 172367 | FIGUEROA ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2111617 | Figueroa Rosa, Rafael R | ADDRESS ON FILE | | | | | | | |
| 172369 | FIGUEROA ROSA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 172370 | FIGUEROA ROSA, ROSA | ADDRESS ON FILE | | | | | | | |
| 172371 | FIGUEROA ROSA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 172372 | FIGUEROA ROSA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 172373 | FIGUEROA ROSADO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 172375 | FIGUEROA ROSADO, EDUVIGIS | ADDRESS ON FILE | | | | | | | |
| 172376 | FIGUEROA ROSADO, ENID | ADDRESS ON FILE | | | | | | | |
| 172377 | FIGUEROA ROSADO, ERIK | ADDRESS ON FILE | | | | | | | |
| 172378 | FIGUEROA ROSADO, EUDOSIA | ADDRESS ON FILE | | | | | | | |
| 172379 | FIGUEROA ROSADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 172380 | FIGUEROA ROSADO, GERARDO L | ADDRESS ON FILE | | | | | | | |
| 2097368 | Figueroa Rosado, Gerardo L | ADDRESS ON FILE | | | | | | | |
| 172381 | Figueroa Rosado, Germain | ADDRESS ON FILE | | | | | | | |
| 172382 | FIGUEROA ROSADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 792174 | FIGUEROA ROSADO, HAYTZAM | ADDRESS ON FILE | | | | | | | |
| 172384 | Figueroa Rosado, James O. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172385 | FIGUEROA ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 172386 | FIGUEROA ROSADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 172387 | FIGUEROA ROSADO, JOEL J | ADDRESS ON FILE | | | | | | | |
| 852898 | FIGUEROA ROSADO, JOEL J. | ADDRESS ON FILE | | | | | | | |
| 172388 | FIGUEROA ROSADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 2060125 | Figueroa Rosado, Jose M | ADDRESS ON FILE | | | | | | | |
| 1760746 | Figueroa Rosado, Jose M | ADDRESS ON FILE | | | | | | | |
| 172389 | Figueroa Rosado, Jose M | ADDRESS ON FILE | | | | | | | |
| 172390 | FIGUEROA ROSADO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 792175 | FIGUEROA ROSADO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 792176 | FIGUEROA ROSADO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 172391 | FIGUEROA ROSADO, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 172392 | FIGUEROA ROSADO, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 172393 | FIGUEROA ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 172374 | FIGUEROA ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 172394 | FIGUEROA ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 172395 | FIGUEROA ROSADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 172396 | FIGUEROA ROSADO, MATEA | ADDRESS ON FILE | | | | | | | |
| 172397 | FIGUEROA ROSADO, MYRNALY | ADDRESS ON FILE | | | | | | | |
| 172398 | FIGUEROA ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 172399 | FIGUEROA ROSADO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 792177 | FIGUEROA ROSADO, TILIA M | ADDRESS ON FILE | | | | | | | |
| 172400 | FIGUEROA ROSADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 172401 | FIGUEROA ROSADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 792178 | FIGUEROA ROSADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1808208 | Figueroa Rosano, Aurora | ADDRESS ON FILE | | | | | | | |
| 2111811 | Figueroa Rosario, Ana D. | ADDRESS ON FILE | | | | | | | |
| 172403 | FIGUEROA ROSARIO, ANA L | ADDRESS ON FILE | | | | | | | |
| 1382405 | FIGUEROA ROSARIO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 1460111 | Figueroa Rosario, Ana L. | ADDRESS ON FILE | | | | | | | |
| 1382405 | FIGUEROA ROSARIO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 172404 | FIGUEROA ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172405 | FIGUEROA ROSARIO, AURORA | ADDRESS ON FILE | | | | | | | |
| 172406 | FIGUEROA ROSARIO, AURORA | ADDRESS ON FILE | | | | | | | |
| 1915645 | Figueroa Rosario, Aurora | ADDRESS ON FILE | | | | | | | |
| 1958889 | Figueroa Rosario, Aurora | ADDRESS ON FILE | | | | | | | |
| 172407 | FIGUEROA ROSARIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 172408 | Figueroa Rosario, Carlos E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 172409 | FIGUEROA ROSARIO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 172410 | FIGUEROA ROSARIO, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 1630848 | Figueroa Rosario, Carmen Z. | ADDRESS ON FILE | | | | | | | |
| 172411 | FIGUEROA ROSARIO, DAISY | ADDRESS ON FILE | | | | | | | |
| 172413 | FIGUEROA ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 172412 | Figueroa Rosario, Edwin | ADDRESS ON FILE | | | | | | | |
| 172414 | FIGUEROA ROSARIO, EVELYN D | ADDRESS ON FILE | | | | | | | |
| 172415 | Figueroa Rosario, Frances M | ADDRESS ON FILE | | | | | | | |
| 172416 | FIGUEROA ROSARIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 172417 | FIGUEROA ROSARIO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 172418 | FIGUEROA ROSARIO, HARRY | ADDRESS ON FILE | | | | | | | |
| 172419 | FIGUEROA ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 172420 | FIGUEROA ROSARIO, JASON C. | ADDRESS ON FILE | | | | | | | |
| 172421 | FIGUEROA ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 852899 | FIGUEROA ROSARIO, JORGE D. | ADDRESS ON FILE | | | | | | | |
| 172422 | FIGUEROA ROSARIO, JOSSELYN | ADDRESS ON FILE | | | | | | | |
| 172423 | FIGUEROA ROSARIO, JUAN S. | ADDRESS ON FILE | | | | | | | |
| 172425 | Figueroa Rosario, Luis A | ADDRESS ON FILE | | | | | | | |
| 172426 | FIGUEROA ROSARIO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 172427 | FIGUEROA ROSARIO, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 172428 | Figueroa Rosario, Miguel A | ADDRESS ON FILE | | | | | | | |
| 172429 | FIGUEROA ROSARIO, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 172430 | FIGUEROA ROSARIO, NEIDA I | ADDRESS ON FILE | | | | | | | |
| 792179 | FIGUEROA ROSARIO, PABLO M | ADDRESS ON FILE | | | | | | | |
| 172431 | FIGUEROA ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1845021 | Figueroa Rosario, Socorro | ADDRESS ON FILE | | | | | | | |
| 792180 | FIGUEROA ROSARIO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 172433 | FIGUEROA ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 172434 | FIGUEROA ROSARIO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 172435 | FIGUEROA ROSAS, MARTA I | ADDRESS ON FILE | | | | | | | |
| 1940363 | Figueroa Rosas, Wanda Iris | ADDRESS ON FILE | | | | | | | |
| 172436 | Figueroa Rossy, Sofia J | ADDRESS ON FILE | | | | | | | |
| 1987436 | Figueroa Rossy, Sofia J | ADDRESS ON FILE | | | | | | | |
| 172437 | FIGUEROA ROURE MD, MYRNA S | ADDRESS ON FILE | | | | | | | |
| 172438 | FIGUEROA ROURE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 172439 | FIGUEROA ROVIRA MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172440 | FIGUEROA RUBERO, GLADYS MARIA | ADDRESS ON FILE | | | | | | | |
| 2187182 | Figueroa Ruiz, Amparo | ADDRESS ON FILE | | | | | | | |
| 172442 | Figueroa Ruiz, Carlos M | ADDRESS ON FILE | | | | | | | |
| 172443 | FIGUEROA RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 172444 | FIGUEROA RUIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 172445 | FIGUEROA RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 172447 | FIGUEROA RUIZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 172448 | FIGUEROA RUIZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 172449 | Figueroa Ruiz, Hector | ADDRESS ON FILE | | | | | | | |
| 172450 | FIGUEROA RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 172451 | FIGUEROA RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1665846 | Figueroa Ruiz, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 172452 | FIGUEROA RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 172453 | FIGUEROA RUIZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 172454 | FIGUEROA RUIZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 172455 | FIGUEROA RUIZ, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 172456 | FIGUEROA RUIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1514226 | Figueroa Ruiz, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1423188 | FIGUEROA RUIZ, NASHUALI | Cond. Quintavalle 110 C/Acuarela Box 30 Apt. 902TN | | | | Guaynabo | PR | 00969 | |
| 1423189 | FIGUEROA RUIZ, NASHUALI | Cond. Quintavalle 110 C? Acuarela Box 30 Apt. 902TN | | | | Guaynabo | PR | 00969 | |
| 172458 | FIGUEROA RUIZ, NATALIO | Edif. Cobians' Plaza, Ofic, 109 | Ave, Ponce de Leon 1607, Pda. 23 1/2 | | | Santurce | PR | 00909 | |
| 1419744 | FIGUEROA RUIZ, NATALIO | GRACE FIGUEROA IRIZARRY | PO BOX 193813 | | | SAN JUAN | PR | 00919-3813 | |
| 172457 | FIGUEROA RUIZ, NATALIO | LIC GRACE FIGUEROA IRIZARRY | PO BOX 193813 | | | SAN JUAN | PR | 00919-3813 | |
| 172458 | FIGUEROA RUIZ, NATALIO | LIC NOEMÍ CORTES | PMB 661 | 1353 AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 172459 | FIGUEROA RUIZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 172460 | FIGUEROA RUIZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 792181 | FIGUEROA RUIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 172461 | FIGUEROA RUIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 172462 | FIGUEROA RUIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1882916 | FIGUEROA RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 2094979 | Figueroa Ruiz, Wanda | ADDRESS ON FILE | | | | | | | |
| 172464 | FIGUEROA RUIZ, YOZAN | ADDRESS ON FILE | | | | | | | |
| 1662086 | Figueroa Ruperto , Maritza | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172465 | FIGUEROA RUPERTO, ELDALIES | ADDRESS ON FILE | | | | | | | |
| 172466 | FIGUEROA RUPERTO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 172467 | FIGUEROA RUPERTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 172468 | FIGUEROA RUPERTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 172469 | FIGUEROA RUPERTO, PAULAEE | ADDRESS ON FILE | | | | | | | |
| 792182 | FIGUEROA RUPERTO, PAULALEE | ADDRESS ON FILE | | | | | | | |
| 172470 | FIGUEROA RUSSE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 172471 | FIGUEROA SAAVEDRA, LYDIANA | ADDRESS ON FILE | | | | | | | |
| 172472 | Figueroa Saez, Alba L | ADDRESS ON FILE | | | | | | | |
| 172473 | FIGUEROA SAEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 172474 | FIGUEROA SAEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 172476 | FIGUEROA SAGASTIBERZA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 172477 | FIGUEROA SALAMANCA, RAUL | ADDRESS ON FILE | | | | | | | |
| 172478 | FIGUEROA SALIVIA, LIANI | ADDRESS ON FILE | | | | | | | |
| 792183 | FIGUEROA SALOME, AIDA | ADDRESS ON FILE | | | | | | | |
| 2164932 | Figueroa Salome, Aida C | ADDRESS ON FILE | | | | | | | |
| 172479 | FIGUEROA SALOME, AIDA C | ADDRESS ON FILE | | | | | | | |
| 172480 | FIGUEROA SAMBOLIN, MARICELI | ADDRESS ON FILE | | | | | | | |
| 172482 | FIGUEROA SAMBOLIN, MARICELI | ADDRESS ON FILE | | | | | | | |
| 172481 | FIGUEROA SAMBOLÍN, MARICELI | ADDRESS ON FILE | | | | | | | |
| 172483 | FIGUEROA SANABRIA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 172484 | FIGUEROA SANABRIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 172485 | FIGUEROA SANABRIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 172486 | Figueroa Sancha, Jose E. | ADDRESS ON FILE | | | | | | | |
| 172487 | FIGUEROA SANCHEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 172488 | FIGUEROA SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172489 | FIGUEROA SANCHEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1772760 | Figueroa Sanchez, Blanca I | ADDRESS ON FILE | | | | | | | |
| 792184 | FIGUEROA SANCHEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 172491 | FIGUEROA SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 792185 | FIGUEROA SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172490 | FIGUEROA SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172492 | FIGUEROA SANCHEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 792186 | FIGUEROA SANCHEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 172493 | FIGUEROA SANCHEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 172494 | FIGUEROA SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2111539 | Figueroa Sanchez, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 2049762 | Figueroa Sanchez, Carmencita | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172495 | FIGUEROA SANCHEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 172496 | Figueroa Sanchez, Celia | ADDRESS ON FILE | | | | | | | |
| 172497 | Figueroa Sanchez, David E. | ADDRESS ON FILE | | | | | | | |
| 172498 | FIGUEROA SANCHEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 172499 | FIGUEROA SANCHEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 172500 | FIGUEROA SANCHEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 172501 | FIGUEROA SANCHEZ, HECTOR W | ADDRESS ON FILE | | | | | | | |
| 172503 | FIGUEROA SANCHEZ, INGEMAR | ADDRESS ON FILE | | | | | | | |
| 172504 | FIGUEROA SANCHEZ, IVIS A. | ADDRESS ON FILE | | | | | | | |
| 172506 | Figueroa Sanchez, Javier | ADDRESS ON FILE | | | | | | | |
| 172507 | FIGUEROA SANCHEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 172508 | FIGUEROA SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 2013973 | Figueroa Sanchez, Jorge | ADDRESS ON FILE | | | | | | | |
| 172509 | Figueroa Sanchez, Jorge | ADDRESS ON FILE | | | | | | | |
| 172510 | FIGUEROA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 172511 | FIGUEROA SANCHEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 172512 | FIGUEROA SANCHEZ, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 172513 | FIGUEROA SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 172514 | FIGUEROA SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 172515 | FIGUEROA SANCHEZ, LOURDES L | ADDRESS ON FILE | | | | | | | |
| 792187 | FIGUEROA SANCHEZ, LOURDES L | ADDRESS ON FILE | | | | | | | |
| 172516 | FIGUEROA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2092752 | Figueroa Sanchez, Luis | ADDRESS ON FILE | | | | | | | |
| 172517 | FIGUEROA SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1992143 | Figueroa Sanchez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1900640 | Figueroa Sanchez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1992143 | Figueroa Sanchez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1968317 | Figueroa Sanchez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 172518 | FIGUEROA SANCHEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 172519 | FIGUEROA SANCHEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 172520 | FIGUEROA SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 172521 | FIGUEROA SANCHEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 172522 | FIGUEROA SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 172523 | FIGUEROA SANCHEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| 172524 | FIGUEROA SANCHEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 172526 | Figueroa Sanchez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 172525 | FIGUEROA SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172527 | FIGUEROA SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 172528 | Figueroa Sanchez, Nemesio | ADDRESS ON FILE | | | | | | | |
| 172529 | FIGUEROA SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 172531 | FIGUEROA SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 172532 | FIGUEROA SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 172533 | FIGUEROA SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 172534 | FIGUEROA SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 172535 | FIGUEROA SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 1874746 | Figueroa Sanchez, Santos | ADDRESS ON FILE | | | | | | | |
| 172536 | FIGUEROA SANCHEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 1703065 | Figueroa Sanchez, Santos | ADDRESS ON FILE | | | | | | | |
| 792188 | FIGUEROA SANCHEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 792189 | FIGUEROA SANCHEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 1717662 | Figueroa Sanchez, Veronica | ADDRESS ON FILE | | | | | | | |
| 172537 | FIGUEROA SANCHEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 172538 | FIGUEROA SANCHEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 172539 | FIGUEROA SANDOVAL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 172540 | FIGUEROA SANJURJO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 1907591 | Figueroa Santa , Griceli | ADDRESS ON FILE | | | | | | | |
| 792190 | FIGUEROA SANTA, GRICELI | ADDRESS ON FILE | | | | | | | |
| 172542 | FIGUEROA SANTA, YOBAN | ADDRESS ON FILE | | | | | | | |
| 172543 | FIGUEROA SANTAELLA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 172544 | FIGUEROA SANTALIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 1944829 | Figueroa Santana, Andreita | ADDRESS ON FILE | | | | | | | |
| 172545 | Figueroa Santana, Angel L | ADDRESS ON FILE | | | | | | | |
| 172547 | FIGUEROA SANTANA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 1504006 | FIGUEROA SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 76923 | Figueroa Santana, Carmen S | ADDRESS ON FILE | | | | | | | |
| 172549 | FIGUEROA SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 792192 | FIGUEROA SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 172550 | FIGUEROA SANTANA, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 172551 | FIGUEROA SANTANA, EVELYN G | ADDRESS ON FILE | | | | | | | |
| 1671397 | Figueroa Santana, Evelyn G. | ADDRESS ON FILE | | | | | | | |
| 1258312 | FIGUEROA SANTANA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 172553 | FIGUEROA SANTANA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 172554 | FIGUEROA SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 172555 | FIGUEROA SANTANA, JULIO | ADDRESS ON FILE | | | | | | | |
| 172556 | FIGUEROA SANTANA, LYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172557 | FIGUEROA SANTANA, NELSON | ADDRESS ON FILE | | | | | | | |
| 172558 | FIGUEROA SANTANA, NORMA | ADDRESS ON FILE | | | | | | | |
| 172559 | Figueroa Santana, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 1529798 | FIGUEROA SANTANA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1566168 | FIGUEROA SANTANA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1529798 | FIGUEROA SANTANA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 172560 | FIGUEROA SANTANA, PETRA | ADDRESS ON FILE | | | | | | | |
| 172561 | FIGUEROA SANTANA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 172562 | FIGUEROA SANTANA, REYSHA | ADDRESS ON FILE | | | | | | | |
| 2209577 | Figueroa Santana, Tammy Annette | ADDRESS ON FILE | | | | | | | |
| 2202399 | Figueroa Santana, Tammy Annette | ADDRESS ON FILE | | | | | | | |
| 172563 | FIGUEROA SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2049726 | Figueroa Santiago , Efrain | ADDRESS ON FILE | | | | | | | |
| 172564 | FIGUEROA SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 172565 | FIGUEROA SANTIAGO, ALEX O | ADDRESS ON FILE | | | | | | | |
| 792193 | FIGUEROA SANTIAGO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 172566 | FIGUEROA SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 172567 | FIGUEROA SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 172568 | FIGUEROA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172569 | FIGUEROA SANTIAGO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 2131734 | Figueroa Santiago, Angela | ADDRESS ON FILE | | | | | | | |
| 172570 | FIGUEROA SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 172571 | FIGUEROA SANTIAGO, ARISDELIS | ADDRESS ON FILE | | | | | | | |
| 172572 | FIGUEROA SANTIAGO, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 172573 | FIGUEROA SANTIAGO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 172574 | FIGUEROA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 172575 | FIGUEROA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172576 | FIGUEROA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172577 | FIGUEROA SANTIAGO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 172578 | FIGUEROA SANTIAGO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 172579 | FIGUEROA SANTIAGO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 172580 | FIGUEROA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 172581 | FIGUEROA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 172582 | FIGUEROA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 172583 | FIGUEROA SANTIAGO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 172584 | FIGUEROA SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 172585 | FIGUEROA SANTIAGO, DANNA | ADDRESS ON FILE | | | | | | | |
| 172586 | FIGUEROA SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1860543 | Figueroa Santiago, Edilberto | ADDRESS ON FILE | | | | | | | |
| 2141178 | Figueroa Santiago, Eduardo | ADDRESS ON FILE | | | | | | | |
| 172588 | FIGUEROA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 172587 | FIGUEROA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 172589 | FIGUEROA SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 792194 | FIGUEROA SANTIAGO, EILYN J | ADDRESS ON FILE | | | | | | | |
| 172590 | FIGUEROA SANTIAGO, ELI S. | ADDRESS ON FILE | | | | | | | |
| 172591 | FIGUEROA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 172592 | FIGUEROA SANTIAGO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 172594 | FIGUEROA SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 172595 | FIGUEROA SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1790888 | FIGUEROA SANTIAGO, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| 172596 | FIGUEROA SANTIAGO, GLENDAMARY | ADDRESS ON FILE | | | | | | | |
| 172597 | FIGUEROA SANTIAGO, HARRY | ADDRESS ON FILE | | | | | | | |
| 172598 | FIGUEROA SANTIAGO, HARRY | ADDRESS ON FILE | | | | | | | |
| 172599 | FIGUEROA SANTIAGO, HILDA M | ADDRESS ON FILE | | | | | | | |
| 792196 | FIGUEROA SANTIAGO, HILDA M | ADDRESS ON FILE | | | | | | | |
| 172600 | FIGUEROA SANTIAGO, HIRIANA | ADDRESS ON FILE | | | | | | | |
| 172601 | FIGUEROA SANTIAGO, INGRID | ADDRESS ON FILE | | | | | | | |
| 792197 | FIGUEROA SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 172603 | FIGUEROA SANTIAGO, IRMA M | ADDRESS ON FILE | | | | | | | |
| 1951637 | Figueroa Santiago, Isabel | ADDRESS ON FILE | | | | | | | |
| 172604 | FIGUEROA SANTIAGO, JACOB | ADDRESS ON FILE | | | | | | | |
| 1645760 | Figueroa Santiago, Jahaira | ADDRESS ON FILE | | | | | | | |
| 172605 | FIGUEROA SANTIAGO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 172606 | FIGUEROA SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 172607 | FIGUEROA SANTIAGO, JESSYCA | ADDRESS ON FILE | | | | | | | |
| 172608 | FIGUEROA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 172609 | FIGUEROA SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 172610 | FIGUEROA SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 172611 | FIGUEROA SANTIAGO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 172612 | FIGUEROA SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 172613 | FIGUEROA SANTIAGO, JOSE V | ADDRESS ON FILE | | | | | | | |
| 172614 | FIGUEROA SANTIAGO, JUANA | ADDRESS ON FILE | | | | | | | |
| 1901585 | Figueroa Santiago, Juana | ADDRESS ON FILE | | | | | | | |
| 172615 | FIGUEROA SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 2045971 | FIGUEROA SANTIAGO, JULISSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172616 | FIGUEROA SANTIAGO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 172617 | FIGUEROA SANTIAGO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 792200 | FIGUEROA SANTIAGO, KARLA Y | ADDRESS ON FILE | | | | | | | |
| 172618 | FIGUEROA SANTIAGO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 172619 | FIGUEROA SANTIAGO, LILIA K | ADDRESS ON FILE | | | | | | | |
| 172621 | FIGUEROA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 172622 | FIGUEROA SANTIAGO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 172623 | Figueroa Santiago, Luis G | ADDRESS ON FILE | | | | | | | |
| 1823839 | Figueroa Santiago, Luis Guillermo | ADDRESS ON FILE | | | | | | | |
| 172624 | FIGUEROA SANTIAGO, MARELYN | ADDRESS ON FILE | | | | | | | |
| 792203 | FIGUEROA SANTIAGO, MARELYN | ADDRESS ON FILE | | | | | | | |
| 172625 | FIGUEROA SANTIAGO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 1588840 | FIGUEROA SANTIAGO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 1951795 | FIGUEROA SANTIAGO, MARICELI | ADDRESS ON FILE | | | | | | | |
| 172627 | FIGUEROA SANTIAGO, MARISELIS | ADDRESS ON FILE | | | | | | | |
| 172628 | FIGUEROA SANTIAGO, MARISETTE | ADDRESS ON FILE | | | | | | | |
| 2089364 | Figueroa Santiago, Marisol | ADDRESS ON FILE | | | | | | | |
| 172629 | FIGUEROA SANTIAGO, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 172630 | FIGUEROA SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 172631 | FIGUEROA SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 172632 | FIGUEROA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 172633 | FIGUEROA SANTIAGO, NELLY E | ADDRESS ON FILE | | | | | | | |
| 1840476 | Figueroa Santiago, Nidia E. | ADDRESS ON FILE | | | | | | | |
| 1419745 | FIGUEROA SANTIAGO, OSVALDO / FIGUEROA BONILLA, JOSEAN | ANSELMA CABRERA MARTE | PO BOX 515 | | | AGUADA | PR | 00602 | |
| 172635 | FIGUEROA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2015862 | FIGUEROA SANTIAGO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 172636 | FIGUEROA SANTIAGO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 792204 | FIGUEROA SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 172638 | FIGUEROA SANTIAGO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 1837767 | Figueroa Santiago, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 172639 | FIGUEROA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 792205 | FIGUEROA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 172640 | FIGUEROA SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 172641 | FIGUEROA SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 172642 | FIGUEROA SANTIAGO, TERESA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172643 | FIGUEROA SANTIAGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 172644 | FIGUEROA SANTIAGO, VICENTE E. | ADDRESS ON FILE | | | | | | | |
| 1546378 | FIGUEROA SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1546378 | FIGUEROA SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 172646 | FIGUEROA SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 172647 | FIGUEROA SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 172648 | FIGUEROA SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 172649 | FIGUEROA SANTOS BUCH, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| 172650 | FIGUEROA SANTOS, ADA | ADDRESS ON FILE | | | | | | | |
| 172651 | Figueroa Santos, Adela | ADDRESS ON FILE | | | | | | | |
| 172652 | FIGUEROA SANTOS, ANA | ADDRESS ON FILE | | | | | | | |
| 172653 | FIGUEROA SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172654 | FIGUEROA SANTOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 792206 | FIGUEROA SANTOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1700358 | Figueroa Santos, Eduardo | ADDRESS ON FILE | | | | | | | |
| 172655 | FIGUEROA SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 172656 | FIGUEROA SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 172657 | FIGUEROA SANTOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 172658 | FIGUEROA SANTOS, FLORITA | ADDRESS ON FILE | | | | | | | |
| 172659 | FIGUEROA SANTOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 2062189 | FIGUEROA SANTOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 2062189 | FIGUEROA SANTOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 172660 | FIGUEROA SANTOS, GLORIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 792207 | FIGUEROA SANTOS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 172661 | FIGUEROA SANTOS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 172662 | FIGUEROA SANTOS, ILIA M | ADDRESS ON FILE | | | | | | | |
| 172664 | FIGUEROA SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 172665 | FIGUEROA SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 172666 | FIGUEROA SANTOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 172668 | FIGUEROA SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 172667 | FIGUEROA SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 172669 | FIGUEROA SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 792208 | FIGUEROA SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 172670 | FIGUEROA SANTOS, MARY S | ADDRESS ON FILE | | | | | | | |
| 172671 | FIGUEROA SANTOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 172672 | FIGUEROA SANTOS, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172673 | FIGUEROA SANTOS, RACHELLY | ADDRESS ON FILE | | | | | | | |
| 1598713 | Figueroa Santos, Rachelly | ADDRESS ON FILE | | | | | | | |
| 172674 | FIGUEROA SANTOS, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 172675 | FIGUEROA SANTOS, ZQRAIDA | ADDRESS ON FILE | | | | | | | |
| 172676 | FIGUEROA SEGARRA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 172677 | FIGUEROA SEIN, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 172678 | FIGUEROA SEIN, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 172679 | FIGUEROA SELLAS, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 172680 | FIGUEROA SELPUVEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172681 | FIGUEROA SEMPRIT, AWILMA | ADDRESS ON FILE | | | | | | | |
| 172682 | FIGUEROA SEPULVEDA MD, MAGALY | ADDRESS ON FILE | | | | | | | |
| 172683 | FIGUEROA SEPULVEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172684 | FIGUEROA SEPULVEDA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 172685 | Figueroa Sepulveda, Ismael | ADDRESS ON FILE | | | | | | | |
| 172686 | FIGUEROA SEPULVEDA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 172687 | FIGUEROA SEPULVEDA, SARA | ADDRESS ON FILE | | | | | | | |
| 172688 | FIGUEROA SEPULVEDA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 172689 | FIGUEROA SEPULVEDA, WADETTE | ADDRESS ON FILE | | | | | | | |
| 172691 | FIGUEROA SEPULVEDA, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 172690 | FIGUEROA SEPULVEDA, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 172692 | FIGUEROA SERABALLS, NITZA I | ADDRESS ON FILE | | | | | | | |
| 172693 | FIGUEROA SERBIA, GINAIRA | ADDRESS ON FILE | | | | | | | |
| 1865961 | FIGUEROA SERBIA, GINAIRA | ADDRESS ON FILE | | | | | | | |
| 172694 | FIGUEROA SERRANO, ANA | ADDRESS ON FILE | | | | | | | |
| 172695 | FIGUEROA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172696 | FIGUEROA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172697 | FIGUEROA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172698 | FIGUEROA SERRANO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 172699 | FIGUEROA SERRANO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 172700 | FIGUEROA SERRANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 172701 | FIGUEROA SERRANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 172702 | FIGUEROA SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 792209 | FIGUEROA SERRANO, HARRY | ADDRESS ON FILE | | | | | | | |
| 172703 | Figueroa Serrano, Isabelo | ADDRESS ON FILE | | | | | | | |
| 792210 | FIGUEROA SERRANO, IVAN F | ADDRESS ON FILE | | | | | | | |
| 172704 | FIGUEROA SERRANO, JAYSON | ADDRESS ON FILE | | | | | | | |
| 1503811 | FIGUEROA SERRANO, JOSHUA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172706 | Figueroa Serrano, Julio C | ADDRESS ON FILE | | | | | | | |
| 172707 | FIGUEROA SERRANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 172709 | FIGUEROA SERRANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 1535991 | Figueroa Serrano, Ramon | ADDRESS ON FILE | | | | | | | |
| 172710 | FIGUEROA SERRANO, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 172712 | FIGUEROA SERRANO, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 172713 | FIGUEROA SERRANO, YAMILET | ADDRESS ON FILE | | | | | | | |
| 792212 | FIGUEROA SERRANO, YAMILET | ADDRESS ON FILE | | | | | | | |
| 172714 | FIGUEROA SIERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 172715 | Figueroa Sierra, Carmen S | ADDRESS ON FILE | | | | | | | |
| 172716 | FIGUEROA SIERRA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 172717 | FIGUEROA SIERRA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 172718 | FIGUEROA SIERRA, LUZ DELIA | ADDRESS ON FILE | | | | | | | |
| 1482926 | FIGUEROA SIERRA, SILKIA M | ADDRESS ON FILE | | | | | | | |
| 172719 | FIGUEROA SIERRA, SILKIA M | ADDRESS ON FILE | | | | | | | |
| 172721 | FIGUEROA SIERRA, VICENTE A | ADDRESS ON FILE | | | | | | | |
| 172722 | FIGUEROA SIERRA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 172723 | FIGUEROA SIERRA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 172724 | FIGUEROA SIERRA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 172725 | FIGUEROA SIFUENTES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 843776 | FIGUEROA SILVA MARISARA | URB CROWN HILLS | 144 CALLE CARITE | | | SAN JUAN | PR | 00926-6007 | |
| 792213 | FIGUEROA SILVA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 172726 | FIGUEROA SILVA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 172727 | FIGUEROA SILVA, MARISARA | ADDRESS ON FILE | | | | | | | |
| 172728 | FIGUEROA SILVA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 172729 | FIGUEROA SILVA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 172730 | FIGUEROA SILVA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 172731 | FIGUEROA SILVA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 172732 | FIGUEROA SILVESTRE, DAVID | ADDRESS ON FILE | | | | | | | |
| 172733 | FIGUEROA SILVESTRE, DAVID | ADDRESS ON FILE | | | | | | | |
| 172734 | FIGUEROA SOJO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 172735 | FIGUEROA SOLIS, EDMI L | ADDRESS ON FILE | | | | | | | |
| 1419747 | FIGUEROA SOLIS, JACKELINE Y UNIVERSAL INSURANCE COMPANY | LUIS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 172736 | FIGUEROA SOLIS, LUZ D | ADDRESS ON FILE | | | | | | | |
| 172737 | FIGUEROA SOLIS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 172738 | Figueroa Solis, Rafael A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172739 | FIGUEROA SOLIS, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 172740 | FIGUEROA SOLTERO, HARRY | ADDRESS ON FILE | | | | | | | |
| 232929 | FIGUEROA SONE, IVAN O | ADDRESS ON FILE | | | | | | | |
| 172741 | FIGUEROA SOSA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 172742 | FIGUEROA SOSA, ANA C | ADDRESS ON FILE | | | | | | | |
| 172743 | FIGUEROA SOSA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 172744 | FIGUEROA SOSA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 172745 | FIGUEROA SOSTRE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 172746 | Figueroa Soto, Abimael | ADDRESS ON FILE | | | | | | | |
| 792214 | FIGUEROA SOTO, ALLAN | ADDRESS ON FILE | | | | | | | |
| 172747 | FIGUEROA SOTO, ALLAN | ADDRESS ON FILE | | | | | | | |
| 172748 | FIGUEROA SOTO, ANAMARY | ADDRESS ON FILE | | | | | | | |
| 172749 | FIGUEROA SOTO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 1458829 | Figueroa Soto, Carlos I | ADDRESS ON FILE | | | | | | | |
| 172751 | FIGUEROA SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172752 | Figueroa Soto, Concepcion | ADDRESS ON FILE | | | | | | | |
| 172753 | FIGUEROA SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 172754 | FIGUEROA SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 172755 | Figueroa Soto, Hector | ADDRESS ON FILE | | | | | | | |
| 172756 | FIGUEROA SOTO, IVAN O | ADDRESS ON FILE | | | | | | | |
| 172757 | FIGUEROA SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 172758 | FIGUEROA SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 172759 | FIGUEROA SOTO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 172761 | FIGUEROA SOTO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 172760 | FIGUEROA SOTO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 1641645 | Figueroa Soto, Margarita | ADDRESS ON FILE | | | | | | | |
| 172762 | FIGUEROA SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 172763 | FIGUEROA SOTO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 172764 | FIGUEROA SOTO, MILAGROS J. | ADDRESS ON FILE | | | | | | | |
| 172765 | FIGUEROA SOTO, YVETTE M | ADDRESS ON FILE | | | | | | | |
| 1953851 | Figueroa Soto, Yvette M. | ADDRESS ON FILE | | | | | | | |
| 172767 | FIGUEROA SOTOMAYOR, BRENDA | ADDRESS ON FILE | | | | | | | |
| 172766 | FIGUEROA SOTOMAYOR, BRENDA | ADDRESS ON FILE | | | | | | | |
| 172768 | FIGUEROA SOTOMAYOR, MELVIN | ADDRESS ON FILE | | | | | | | |
| 172769 | FIGUEROA SOTOMAYOR, SONIA I | ADDRESS ON FILE | | | | | | | |
| 172770 | FIGUEROA STEINBERG, JAVIER | ADDRESS ON FILE | | | | | | | |
| 792216 | FIGUEROA SUAREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 172771 | FIGUEROA SUAREZ, JUAN A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172772 | FIGUEROA SUAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 172773 | FIGUEROA SUAREZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 1667483 | Figueroa Sully, Garcia | ADDRESS ON FILE | | | | | | | |
| 172774 | FIGUEROA SURIS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 172775 | Figueroa Talavera, Melvin | ADDRESS ON FILE | | | | | | | |
| 172776 | FIGUEROA TANON, VANESA | ADDRESS ON FILE | | | | | | | |
| 172777 | FIGUEROA TELLADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 172778 | FIGUEROA TELLADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 172779 | FIGUEROA TELLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 2157750 | Figueroa Telles, Victor | ADDRESS ON FILE | | | | | | | |
| 172780 | FIGUEROA THOMAS, CARMENN. | ADDRESS ON FILE | | | | | | | |
| 172781 | FIGUEROA TIRADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 172782 | FIGUEROA TIRADO, LIZA | ADDRESS ON FILE | | | | | | | |
| 172783 | FIGUEROA TIRADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 172784 | FIGUEROA TIRADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 172785 | FIGUEROA TOLEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 172786 | FIGUEROA TORO, DIANA L | ADDRESS ON FILE | | | | | | | |
| 1863696 | Figueroa Toro, Diana Lourdes | ADDRESS ON FILE | | | | | | | |
| 792217 | FIGUEROA TORRALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 172787 | FIGUEROA TORRALES, LUIS F | ADDRESS ON FILE | | | | | | | |
| 1842825 | FIGUEROA TORRES , EDNA IVETTE | ADDRESS ON FILE | | | | | | | |
| 1897903 | Figueroa Torres , Milagros | ADDRESS ON FILE | | | | | | | |
| 1817266 | Figueroa Torres , Rosa J. | HC-5 Box 27441 | | | | Utuado | PR | 00641 | |
| 172788 | FIGUEROA TORRES MD, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 172789 | FIGUEROA TORRES, ABILA | ADDRESS ON FILE | | | | | | | |
| 172790 | FIGUEROA TORRES, ADA N | ADDRESS ON FILE | | | | | | | |
| 172791 | FIGUEROA TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 172792 | FIGUEROA TORRES, ADALISS | ADDRESS ON FILE | | | | | | | |
| 172793 | FIGUEROA TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 172794 | FIGUEROA TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 172796 | FIGUEROA TORRES, AMPARO | ADDRESS ON FILE | | | | | | | |
| 2087760 | Figueroa Torres, Amparo | ADDRESS ON FILE | | | | | | | |
| 172797 | FIGUEROA TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 2032407 | Figueroa Torres, Ana D | ADDRESS ON FILE | | | | | | | |
| 172798 | FIGUEROA TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 2075086 | Figueroa Torres, Ana T. | ADDRESS ON FILE | | | | | | | |
| 172799 | FIGUEROA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172800 | FIGUEROA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172801 | FIGUEROA TORRES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 172802 | FIGUEROA TORRES, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 172803 | FIGUEROA TORRES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 172804 | FIGUEROA TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 172805 | FIGUEROA TORRES, BRYANT | ADDRESS ON FILE | | | | | | | |
| 792219 | FIGUEROA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 172806 | FIGUEROA TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 172807 | FIGUEROA TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 172808 | Figueroa Torres, Carlos I | ADDRESS ON FILE | | | | | | | |
| 172809 | FIGUEROA TORRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1991521 | Figueroa Torres, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 1991521 | Figueroa Torres, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 2109181 | Figueroa Torres, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 172810 | FIGUEROA TORRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 792221 | FIGUEROA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172811 | FIGUEROA TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 172812 | FIGUEROA TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1690485 | FIGUEROA TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1935947 | Figueroa Torres, Carmen E. | Box 849 | | | | Coamo | PR | 00769 | |
| 1953206 | Figueroa Torres, Carmen E. | PO Box 849 | | | | Coamo | PR | 00769 | |
| 172813 | FIGUEROA TORRES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 792222 | FIGUEROA TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 172815 | FIGUEROA TORRES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 172816 | FIGUEROA TORRES, CELESTE | ADDRESS ON FILE | | | | | | | |
| 172817 | Figueroa Torres, David | ADDRESS ON FILE | | | | | | | |
| 172818 | FIGUEROA TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 172819 | FIGUEROA TORRES, DENNIS | ADDRESS ON FILE | | | | | | | |
| 172820 | Figueroa Torres, Diego | ADDRESS ON FILE | | | | | | | |
| 172821 | FIGUEROA TORRES, DIGNA | ADDRESS ON FILE | | | | | | | |
| 172822 | FIGUEROA TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 172823 | FIGUEROA TORRES, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| 1838356 | Figueroa Torres, Edna Ivette | ADDRESS ON FILE | | | | | | | |
| 1725524 | Figueroa Torres, Edna Ivette | ADDRESS ON FILE | | | | | | | |
| 1935438 | Figueroa Torres, Edna Ivette | ADDRESS ON FILE | | | | | | | |
| 172824 | FIGUEROA TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 172825 | FIGUEROA TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 172826 | Figueroa Torres, Esperanza | ADDRESS ON FILE | | | | | | | |
| 172827 | FIGUEROA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172828 | FIGUEROA TORRES, FARAH | ADDRESS ON FILE | | | | | | | |
| 172829 | Figueroa Torres, Felix | ADDRESS ON FILE | | | | | | | |
| 172830 | Figueroa Torres, Felix L | ADDRESS ON FILE | | | | | | | |
| 172831 | FIGUEROA TORRES, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 172832 | FIGUEROA TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 172833 | FIGUEROA TORRES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 1869666 | FIGUEROA TORRES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 172834 | FIGUEROA TORRES, HAYDEE S | ADDRESS ON FILE | | | | | | | |
| 172835 | FIGUEROA TORRES, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 172836 | Figueroa Torres, Hector M | ADDRESS ON FILE | | | | | | | |
| 1908190 | Figueroa Torres, Hector M. | ADDRESS ON FILE | | | | | | | |
| 172837 | Figueroa Torres, Hector R | ADDRESS ON FILE | | | | | | | |
| 172838 | FIGUEROA TORRES, HENRY | ADDRESS ON FILE | | | | | | | |
| 172839 | FIGUEROA TORRES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 172840 | FIGUEROA TORRES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 792223 | FIGUEROA TORRES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 172841 | FIGUEROA TORRES, IRENE | ADDRESS ON FILE | | | | | | | |
| 172842 | FIGUEROA TORRES, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 792224 | FIGUEROA TORRES, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 172843 | FIGUEROA TORRES, JENNIESHA | ADDRESS ON FILE | | | | | | | |
| 172844 | FIGUEROA TORRES, JENNIFER D | ADDRESS ON FILE | | | | | | | |
| 172845 | FIGUEROA TORRES, JENNIFFER M | ADDRESS ON FILE | | | | | | | |
| 172846 | FIGUEROA TORRES, JESICA | ADDRESS ON FILE | | | | | | | |
| 172847 | Figueroa Torres, Jesus | ADDRESS ON FILE | | | | | | | |
| 1874811 | FIGUEROA TORRES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 1727986 | Figueroa Torres, Jesus M | ADDRESS ON FILE | | | | | | | |
| 172848 | FIGUEROA TORRES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 172850 | FIGUEROA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 172851 | FIGUEROA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 172849 | FIGUEROA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 172852 | FIGUEROA TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 172853 | FIGUEROA TORRES, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 172854 | FIGUEROA TORRES, JOSSIE I | ADDRESS ON FILE | | | | | | | |
| 172855 | FIGUEROA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 172856 | FIGUEROA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 172857 | FIGUEROA TORRES, JUAN R | ADDRESS ON FILE | | | | | | | |
| 792225 | FIGUEROA TORRES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 172858 | FIGUEROA TORRES, JUDITH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172859 | FIGUEROA TORRES, JULIO T. | ADDRESS ON FILE | | | | | | | |
| 172860 | FIGUEROA TORRES, KELMY | ADDRESS ON FILE | | | | | | | |
| 172861 | FIGUEROA TORRES, KENIA L | ADDRESS ON FILE | | | | | | | |
| 172862 | FIGUEROA TORRES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 172863 | FIGUEROA TORRES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 172864 | FIGUEROA TORRES, LINETTE | ADDRESS ON FILE | | | | | | | |
| 172865 | FIGUEROA TORRES, LISAMUEL | ADDRESS ON FILE | | | | | | | |
| 792226 | FIGUEROA TORRES, LUCAS | ADDRESS ON FILE | | | | | | | |
| 172866 | FIGUEROA TORRES, LUCAS R | ADDRESS ON FILE | | | | | | | |
| 172867 | FIGUEROA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 172868 | FIGUEROA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 172869 | FIGUEROA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 172870 | FIGUEROA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 172871 | FIGUEROA TORRES, LUZ A | ADDRESS ON FILE | | | | | | | |
| 172871 | FIGUEROA TORRES, LUZ A | ADDRESS ON FILE | | | | | | | |
| 172872 | FIGUEROA TORRES, LUZ V | ADDRESS ON FILE | | | | | | | |
| 2008496 | Figueroa Torres, Luz V. | ADDRESS ON FILE | | | | | | | |
| 2092381 | Figueroa Torres, Luz V. | ADDRESS ON FILE | | | | | | | |
| 172873 | FIGUEROA TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 172874 | FIGUEROA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 172875 | FIGUEROA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 172876 | FIGUEROA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 172877 | FIGUEROA TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 172878 | FIGUEROA TORRES, MARIANA | ADDRESS ON FILE | | | | | | | |
| 172879 | FIGUEROA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 792227 | FIGUEROA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 172881 | FIGUEROA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 300695 | FIGUEROA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 172882 | FIGUEROA TORRES, MARIELI | ADDRESS ON FILE | | | | | | | |
| 172883 | FIGUEROA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 172884 | FIGUEROA TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 172885 | FIGUEROA TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 172886 | FIGUEROA TORRES, MARY | ADDRESS ON FILE | | | | | | | |
| 172887 | FIGUEROA TORRES, MARYBELL | ADDRESS ON FILE | | | | | | | |
| 172888 | FIGUEROA TORRES, MAYDA I | ADDRESS ON FILE | | | | | | | |
| 172889 | FIGUEROA TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 172890 | FIGUEROA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 172891 | FIGUEROA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172892 | FIGUEROA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 792228 | FIGUEROA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 172893 | FIGUEROA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 792229 | FIGUEROA TORRES, MILEYKA M. | ADDRESS ON FILE | | | | | | | |
| 172894 | FIGUEROA TORRES, MILTON | ADDRESS ON FILE | | | | | | | |
| 172895 | FIGUEROA TORRES, NAIDA M | ADDRESS ON FILE | | | | | | | |
| 1769040 | Figueroa Torres, Nancy | ADDRESS ON FILE | | | | | | | |
| 172896 | FIGUEROA TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 172897 | FIGUEROA TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 172898 | FIGUEROA TORRES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 172899 | FIGUEROA TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 792230 | FIGUEROA TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 1618788 | Figueroa Torres, Nilda I | ADDRESS ON FILE | | | | | | | |
| 172900 | FIGUEROA TORRES, NILDA I | ADDRESS ON FILE | | | | | | | |
| 1618788 | Figueroa Torres, Nilda I | ADDRESS ON FILE | | | | | | | |
| 172901 | FIGUEROA TORRES, NILSA | ADDRESS ON FILE | | | | | | | |
| 172902 | FIGUEROA TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 1548672 | Figueroa Torres, Noel | ADDRESS ON FILE | | | | | | | |
| 852900 | FIGUEROA TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 172903 | FIGUEROA TORRES, NORLUANY | ADDRESS ON FILE | | | | | | | |
| 1725482 | FIGUEROA TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 172904 | FIGUEROA TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 172905 | FIGUEROA TORRES, ONIL | ADDRESS ON FILE | | | | | | | |
| 172906 | FIGUEROA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 172907 | FIGUEROA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 172908 | FIGUEROA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 172909 | FIGUEROA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 172910 | Figueroa Torres, Rafael E | ADDRESS ON FILE | | | | | | | |
| 172911 | FIGUEROA TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 172912 | FIGUEROA TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 172913 | FIGUEROA TORRES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 792231 | FIGUEROA TORRES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 792232 | FIGUEROA TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 172914 | FIGUEROA TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1463017 | FIGUEROA TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 172915 | FIGUEROA TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 172916 | Figueroa Torres, Rosa | ADDRESS ON FILE | | | | | | | |
| 792233 | FIGUEROA TORRES, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172917 | FIGUEROA TORRES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 172918 | FIGUEROA TORRES, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 172919 | Figueroa Torres, Ruben O | ADDRESS ON FILE | | | | | | | |
| 172920 | FIGUEROA TORRES, RUTH H | ADDRESS ON FILE | | | | | | | |
| 172921 | FIGUEROA TORRES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 172922 | FIGUEROA TORRES, SUJEIDY | ADDRESS ON FILE | | | | | | | |
| 1725631 | Figueroa Torres, Tamara | ADDRESS ON FILE | | | | | | | |
| 1634917 | Figueroa Torres, Tamara | ADDRESS ON FILE | | | | | | | |
| 172923 | FIGUEROA TORRES, VIVIEN | ADDRESS ON FILE | | | | | | | |
| 172924 | FIGUEROA TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1850591 | FIGUEROA TORRES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 792234 | FIGUEROA TORRES, WILDA I. | ADDRESS ON FILE | | | | | | | |
| 792235 | FIGUEROA TORRES, WILDA I. | ADDRESS ON FILE | | | | | | | |
| 172925 | Figueroa Torres, William | ADDRESS ON FILE | | | | | | | |
| 172926 | FIGUEROA TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 172927 | FIGUEROA TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 172928 | FIGUEROA TORRES, XIOMARA JEANETTE | ADDRESS ON FILE | | | | | | | |
| 172929 | FIGUEROA TORRES, YAMULKA | ADDRESS ON FILE | | | | | | | |
| 792236 | FIGUEROA TORRES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 172931 | FIGUEROA TORRES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1727312 | Figueroa Torres, Zaida | ADDRESS ON FILE | | | | | | | |
| 172932 | Figueroa Torres, Zulma | ADDRESS ON FILE | | | | | | | |
| 2063448 | Figueroa Torrez, Wand I | ADDRESS ON FILE | | | | | | | |
| 172933 | FIGUEROA TOYENTS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 654433 | FIGUEROA TRASMISSION | RR 1 BOX 10843 BOX SABANA | | | | OROCOVIS | PR | 00720 | |
| 172934 | FIGUEROA TRAVEL | P.O. Box 523 | | | | PENUELA | PR | 00624-0523 | |
| 172934 | FIGUEROA TRAVEL | PLAZA PENUELA | 165 CARR 385 SUITE B 60 | | | PENUELA | PR | 00624-7502 | |
| 654434 | FIGUEROA TRAVEL & TOURS INC | CARR 887 KM 1 2 | | | | CAROLINA | PR | 00987 | |
| 172935 | FIGUEROA TRAVERSO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 172936 | FIGUEROA TRAVERSO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 172937 | FIGUEROA TRAVERSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 792237 | FIGUEROA TRAVERSO, LISETTE | ADDRESS ON FILE | | | | | | | |
| 172938 | FIGUEROA TRAVERSO, MAGARITA | ADDRESS ON FILE | | | | | | | |
| 172939 | FIGUEROA TRAVERSO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 172940 | FIGUEROA TRINIDAD, ARTURO | ADDRESS ON FILE | | | | | | | |
| 172941 | FIGUEROA TRINIDAD, BLANCA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172942 | FIGUEROA TRINIDAD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 172943 | FIGUEROA TRINIDAD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 172944 | FIGUEROA TRINIDAD, LIZ | ADDRESS ON FILE | | | | | | | |
| 852901 | FIGUEROA TRINIDAD, LIZ A. | ADDRESS ON FILE | | | | | | | |
| 172945 | FIGUEROA TRINIDAD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 172946 | FIGUEROA TRINIDAD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 172947 | FIGUEROA TRINIDAD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 172948 | FIGUEROA TRINIDAD, YARA | ADDRESS ON FILE | | | | | | | |
| 172949 | Figueroa Trinidad, Yoel F | ADDRESS ON FILE | | | | | | | |
| 172950 | FIGUEROA TROCHE, ARIEL G | ADDRESS ON FILE | | | | | | | |
| 172951 | FIGUEROA TROCHE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 1996020 | Figueroa Trujillo, Nilda E | ADDRESS ON FILE | | | | | | | |
| 172952 | FIGUEROA TRUJILLO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 172953 | FIGUEROA UJAQUE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 172954 | FIGUEROA ULLOA, JUAN | ADDRESS ON FILE | | | | | | | |
| 172955 | FIGUEROA VAILLANT, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 2148739 | Figueroa Valentin, Adabel | ADDRESS ON FILE | | | | | | | |
| 172956 | FIGUEROA VALENTIN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 2014899 | Figueroa Valentin, Adelaida | ADDRESS ON FILE | | | | | | | |
| 172957 | FIGUEROA VALENTIN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 172958 | FIGUEROA VALENTIN, AIDYN | ADDRESS ON FILE | | | | | | | |
| 172959 | FIGUEROA VALENTIN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 172960 | FIGUEROA VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172961 | FIGUEROA VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 172962 | FIGUEROA VALENTIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 172963 | FIGUEROA VALENTIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 172964 | FIGUEROA VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 172965 | FIGUEROA VALENTIN, NILMA G | ADDRESS ON FILE | | | | | | | |
| 172966 | FIGUEROA VALENTIN, YHOMARA | ADDRESS ON FILE | | | | | | | |
| 172967 | FIGUEROA VALLE, JUAN F | ADDRESS ON FILE | | | | | | | |
| 172968 | FIGUEROA VALLE, TAMARA | ADDRESS ON FILE | | | | | | | |
| 1968564 | Figueroa Valle, Tamara | ADDRESS ON FILE | | | | | | | |
| 172969 | FIGUEROA VALLEJO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 172970 | FIGUEROA VALLES, ANA I. | ADDRESS ON FILE | | | | | | | |
| 172971 | FIGUEROA VALLES, NAYDA | ADDRESS ON FILE | | | | | | | |
| 172972 | FIGUEROA VALLES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 172973 | FIGUEROA VARGAS MD, SANDRA | ADDRESS ON FILE | | | | | | | |
| 172974 | FIGUEROA VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172976 | FIGUEROA VARGAS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 172975 | FIGUEROA VARGAS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 172977 | FIGUEROA VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 172978 | FIGUEROA VARGAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 172979 | FIGUEROA VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 172980 | FIGUEROA VARGAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 792238 | FIGUEROA VARGAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 172981 | FIGUEROA VARGAS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 172982 | FIGUEROA VARGAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 852902 | FIGUEROA VARGAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 172983 | FIGUEROA VARGAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 172984 | FIGUEROA VARGAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 172985 | FIGUEROA VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 172986 | FIGUEROA VARGAS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 172987 | FIGUEROA VARGAS, VALERIE | ADDRESS ON FILE | | | | | | | |
| 172988 | FIGUEROA VARGAS, YVETTE F | ADDRESS ON FILE | | | | | | | |
| 172990 | FIGUEROA VASSALLO, OMAR | ADDRESS ON FILE | | | | | | | |
| 1996398 | FIGUEROA VAZQUEZ , GUILLERMO ANDRES | ADDRESS ON FILE | | | | | | | |
| 172992 | FIGUEROA VAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 172991 | FIGUEROA VAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 172993 | FIGUEROA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 792240 | FIGUEROA VAZQUEZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 172994 | FIGUEROA VAZQUEZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 172995 | FIGUEROA VAZQUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 172996 | FIGUEROA VAZQUEZ, AYLEEN | ADDRESS ON FILE | | | | | | | |
| 172998 | FIGUEROA VAZQUEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 172999 | FIGUEROA VAZQUEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 173000 | FIGUEROA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 173001 | FIGUEROA VAZQUEZ, CYNTHIA N | ADDRESS ON FILE | | | | | | | |
| 173002 | FIGUEROA VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 173003 | FIGUEROA VAZQUEZ, DIANA V | ADDRESS ON FILE | | | | | | | |
| 2006965 | FIGUEROA VAZQUEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 2100086 | Figueroa Vazquez, Doris E. | ADDRESS ON FILE | | | | | | | |
| 173004 | FIGUEROA VAZQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 173006 | FIGUEROA VAZQUEZ, EDGAR S | ADDRESS ON FILE | | | | | | | |
| 173005 | FIGUEROA VAZQUEZ, EDGAR S | ADDRESS ON FILE | | | | | | | |
| 852903 | FIGUEROA VÁZQUEZ, EDGAR S. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173007 | FIGUEROA VAZQUEZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 173008 | FIGUEROA VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 172637 | FIGUEROA VAZQUEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 792241 | FIGUEROA VAZQUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 173009 | FIGUEROA VAZQUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 173010 | FIGUEROA VAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1833048 | Figueroa Vazquez, Gloria Esther | ADDRESS ON FILE | | | | | | | |
| 173011 | FIGUEROA VAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 173012 | FIGUEROA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 792242 | FIGUEROA VAZQUEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 173013 | FIGUEROA VAZQUEZ, HELEN L | ADDRESS ON FILE | | | | | | | |
| 173014 | FIGUEROA VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 173016 | FIGUEROA VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 173015 | FIGUEROA VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 173017 | FIGUEROA VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 173018 | FIGUEROA VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 173019 | FIGUEROA VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 173020 | FIGUEROA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 173021 | FIGUEROA VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 173022 | FIGUEROA VAZQUEZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 1890674 | Figueroa Vazquez, Jose Victor | HC 1 Box 6430 | | | | Orocovis | PR | 00720-9277 | |
| 2085420 | Figueroa Vazquez, Jose Victor | HC-01 Box 6430 | | | | Orocovis | PR | 00766-9277 | |
| 173023 | FIGUEROA VAZQUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 173024 | FIGUEROA VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 173025 | FIGUEROA VAZQUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 173026 | FIGUEROA VAZQUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 173027 | FIGUEROA VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 173028 | FIGUEROA VAZQUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 173029 | FIGUEROA VAZQUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 173030 | FIGUEROA VAZQUEZ, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 173031 | FIGUEROA VAZQUEZ, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 2035537 | Figueroa Vazquez, Lydia | ADDRESS ON FILE | | | | | | | |
| 173032 | FIGUEROA VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 173033 | FIGUEROA VAZQUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 173034 | FIGUEROA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 711800 | FIGUEROA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 173035 | FIGUEROA VAZQUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 173036 | FIGUEROA VAZQUEZ, MARIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792243 | FIGUEROA VAZQUEZ, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 173037 | FIGUEROA VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 792244 | FIGUEROA VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 173038 | FIGUEROA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 173039 | FIGUEROA VAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 792245 | FIGUEROA VAZQUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 173040 | FIGUEROA VAZQUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 173041 | FIGUEROA VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 173042 | FIGUEROA VAZQUEZ, OMAR ALEXIS | ADDRESS ON FILE | | | | | | | |
| 173043 | FIGUEROA VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 173044 | FIGUEROA VAZQUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 1425246 | FIGUEROA VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 173045 | Figueroa Vazquez, Roberto | ADDRESS ON FILE | | | | | | | |
| 792246 | FIGUEROA VAZQUEZ, SHERLIE | ADDRESS ON FILE | | | | | | | |
| 173047 | FIGUEROA VAZQUEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 173048 | FIGUEROA VAZQUEZ, WILFREDO I | ADDRESS ON FILE | | | | | | | |
| 2201009 | Figueroa Vega , Gilberto | 267 Bo. Buena Vista Sur | | | | Cayey | PR | 00737-1628 | |
| 173050 | FIGUEROA VEGA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 173051 | FIGUEROA VEGA, AMBAR | ADDRESS ON FILE | | | | | | | |
| 173052 | FIGUEROA VEGA, ANA L | ADDRESS ON FILE | | | | | | | |
| 173053 | FIGUEROA VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 173054 | FIGUEROA VEGA, BELYIN | ADDRESS ON FILE | | | | | | | |
| 173055 | FIGUEROA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 173056 | FIGUEROA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2203733 | Figueroa Vega, David | ADDRESS ON FILE | | | | | | | |
| 173057 | FIGUEROA VEGA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 1965575 | Figueroa Vega, Gilberto | ADDRESS ON FILE | | | | | | | |
| 792247 | FIGUEROA VEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1965575 | Figueroa Vega, Gilberto | ADDRESS ON FILE | | | | | | | |
| 173058 | FIGUEROA VEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 173059 | Figueroa Vega, Homar | ADDRESS ON FILE | | | | | | | |
| 792248 | FIGUEROA VEGA, INGRID | ADDRESS ON FILE | | | | | | | |
| 173060 | FIGUEROA VEGA, INGRID V | ADDRESS ON FILE | | | | | | | |
| 173061 | FIGUEROA VEGA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 173062 | FIGUEROA VEGA, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 173063 | FIGUEROA VEGA, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| 173064 | FIGUEROA VEGA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 792249 | FIGUEROA VEGA, JUAN A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173066 | FIGUEROA VEGA, JULIO | ADDRESS ON FILE | | | | | | | |
| 173067 | FIGUEROA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1566137 | FIGUEROA VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1566137 | FIGUEROA VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 792250 | FIGUEROA VEGA, LUZ | ADDRESS ON FILE | | | | | | | |
| 173069 | FIGUEROA VEGA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2067398 | Figueroa Vega, Luz M. | ADDRESS ON FILE | | | | | | | |
| 173070 | FIGUEROA VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 173071 | FIGUEROA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 173072 | FIGUEROA VEGA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1539628 | Figueroa Vega, Nelson | ADDRESS ON FILE | | | | | | | |
| 1543135 | FIGUEROA VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 1988213 | FIGUEROA VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 173073 | FIGUEROA VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 173074 | FIGUEROA VEGA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 173075 | FIGUEROA VEGA, PAUL | ADDRESS ON FILE | | | | | | | |
| 173076 | FIGUEROA VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 173077 | FIGUEROA VEGA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1784807 | Figueroa Vega, Rosa | ADDRESS ON FILE | | | | | | | |
| 173078 | FIGUEROA VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| 173079 | FIGUEROA VEGA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 792251 | FIGUEROA VEGA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1975884 | FIGUEROA VEGA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 173080 | FIGUEROA VEGA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 173081 | FIGUEROA VEGA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 173082 | FIGUEROA VEGA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 1742637 | Figueroa Velazqu, Eduardo M | ADDRESS ON FILE | | | | | | | |
| 1742637 | Figueroa Velazqu, Eduardo M | ADDRESS ON FILE | | | | | | | |
| 173083 | Figueroa Velazqu, Eduardo M | ADDRESS ON FILE | | | | | | | |
| 1920351 | Figueroa Velazquez , Carmen E | ADDRESS ON FILE | | | | | | | |
| 173084 | FIGUEROA VELAZQUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 173085 | FIGUEROA VELAZQUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 173086 | FIGUEROA VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 173087 | Figueroa Velazquez, Carlos E | ADDRESS ON FILE | | | | | | | |
| 173088 | FIGUEROA VELAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 792253 | FIGUEROA VELAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 173090 | FIGUEROA VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 173089 | FIGUEROA VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173091 | FIGUEROA VELAZQUEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 173092 | FIGUEROA VELAZQUEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 173093 | FIGUEROA VELAZQUEZ, GLORY | ADDRESS ON FILE | | | | | | | |
| 173094 | Figueroa Velazquez, Glory I. | ADDRESS ON FILE | | | | | | | |
| 173095 | Figueroa Velazquez, Hector R. | ADDRESS ON FILE | | | | | | | |
| 173096 | FIGUEROA VELAZQUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 173097 | FIGUEROA VELAZQUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 173098 | FIGUEROA VELAZQUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 172795 | FIGUEROA VELAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 173099 | Figueroa Velazquez, Javier E. | ADDRESS ON FILE | | | | | | | |
| 792254 | FIGUEROA VELAZQUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 173100 | FIGUEROA VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 173101 | FIGUEROA VELAZQUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 173102 | FIGUEROA VELAZQUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 173103 | FIGUEROA VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 173104 | FIGUEROA VELAZQUEZ, NORA E | ADDRESS ON FILE | | | | | | | |
| 173105 | FIGUEROA VELAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 173107 | FIGUEROA VELAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 173106 | FIGUEROA VELAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 173108 | FIGUEROA VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2050240 | Figueroa Velazquez, Sergio L | YY- 48 Calle 49 | Urb. Jardines del Caribe | | | Ponce | PR | 00728 | |
| 173109 | FIGUEROA VELAZQUEZ, SERGIO L. | ADDRESS ON FILE | | | | | | | |
| 173110 | FIGUEROA VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 173111 | FIGUEROA VELAZQUEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 173112 | FIGUEROA VELAZQUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 2125616 | Figueroa Velazquez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 173113 | FIGUEROA VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 173114 | FIGUEROA VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 173115 | FIGUEROA VELEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 173116 | FIGUEROA VELEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 173117 | FIGUEROA VELEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 173118 | FIGUEROA VELEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 173119 | FIGUEROA VELEZ, CRISTHIAN M. | ADDRESS ON FILE | | | | | | | |
| 173120 | FIGUEROA VELEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 173121 | FIGUEROA VELEZ, DANNY A | ADDRESS ON FILE | | | | | | | |
| 173122 | Figueroa Velez, Edgar | ADDRESS ON FILE | | | | | | | |
| 792255 | FIGUEROA VELEZ, HEGBERT | ADDRESS ON FILE | | | | | | | |
| 173123 | FIGUEROA VELEZ, HEGBERT A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792256 | FIGUEROA VELEZ, IDSA | ADDRESS ON FILE | | | | | | | |
| 173124 | FIGUEROA VELEZ, IDSA Y | ADDRESS ON FILE | | | | | | | |
| 173125 | FIGUEROA VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1859160 | Figueroa Velez, Janette | ADDRESS ON FILE | | | | | | | |
| 173126 | FIGUEROA VELEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 792257 | FIGUEROA VELEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 173127 | FIGUEROA VELEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 173128 | FIGUEROA VELEZ, JANNETTE MARIE | ADDRESS ON FILE | | | | | | | |
| 173129 | FIGUEROA VELEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 173130 | FIGUEROA VELEZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 173131 | FIGUEROA VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 173132 | FIGUEROA VELEZ, LIRIANYS | ADDRESS ON FILE | | | | | | | |
| 173133 | FIGUEROA VELEZ, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 1873946 | Figueroa Velez, Lorimar | ADDRESS ON FILE | | | | | | | |
| 173134 | Figueroa Velez, Luis A | ADDRESS ON FILE | | | | | | | |
| 173135 | FIGUEROA VELEZ, MARCOS L | ADDRESS ON FILE | | | | | | | |
| 173136 | FIGUEROA VELEZ, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 792258 | FIGUEROA VELEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 173137 | Figueroa Velez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 173138 | FIGUEROA VELEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1768982 | Figueroa Vélez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 173139 | FIGUEROA VELEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 173141 | Figueroa Velez, Zenaida | ADDRESS ON FILE | | | | | | | |
| 173142 | FIGUEROA VENGAS, HEYDEE Y. | ADDRESS ON FILE | | | | | | | |
| 173143 | FIGUEROA VERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 173144 | FIGUEROA VERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 173145 | FIGUEROA VERA, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 173146 | FIGUEROA VERDEJO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 173147 | FIGUEROA VICENTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 173148 | FIGUEROA VICENTY, ARLENE | ADDRESS ON FILE | | | | | | | |
| 173148 | FIGUEROA VICENTY, ARLENE | ADDRESS ON FILE | | | | | | | |
| 173149 | FIGUEROA VICENTY, RICARDO | ADDRESS ON FILE | | | | | | | |
| 173150 | FIGUEROA VIDOT, MARIA L | ADDRESS ON FILE | | | | | | | |
| 173151 | FIGUEROA VIDOT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 173153 | FIGUEROA VIERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 173154 | FIGUEROA VIERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 173155 | FIGUEROA VIERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 173156 | FIGUEROA VIGO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1433914 | FIGUEROA VILA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 173158 | FIGUEROA VILA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 173159 | FIGUEROA VILLA, YAZDEL | ADDRESS ON FILE | | | | | | | |
| 173160 | FIGUEROA VILLAFANE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 173161 | FIGUEROA VILLAFANE, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 173162 | FIGUEROA VILLAFANE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 173163 | FIGUEROA VILLAFANE, YESINIA | ADDRESS ON FILE | | | | | | | |
| 173164 | FIGUEROA VILLAFAQE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 173165 | FIGUEROA VILLALBA, BETSASAR | ADDRESS ON FILE | | | | | | | |
| 173166 | FIGUEROA VILLALBA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 792259 | FIGUEROA VILLALBA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 792260 | FIGUEROA VILLALBA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1712610 | FIGUEROA VILLALBA, TAIMI | ADDRESS ON FILE | | | | | | | |
| 173168 | Figueroa Villalobos, Hector J | ADDRESS ON FILE | | | | | | | |
| 173169 | FIGUEROA VILLALOBOS, JASHIRA | ADDRESS ON FILE | | | | | | | |
| 173170 | FIGUEROA VILLALOBOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 173171 | FIGUEROA VILLALOBOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 173173 | FIGUEROA VILLALONGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1729044 | Figueroa Villalongo, Maritza | ADDRESS ON FILE | | | | | | | |
| 173174 | FIGUEROA VILLALONGO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 173175 | FIGUEROA VILLANUEVA, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 173176 | FIGUEROA VILLANUEVA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 173177 | FIGUEROA VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 173178 | FIGUEROA VILLEGA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1654881 | Figueroa Villegas, Consuelo | R.R. #3 Box 3205 | | | | San Juan | PR | 00926-9605 | |
| 173179 | FIGUEROA VILLEGAS, CONSUELO | RR 3 BOX 3205 | | | | SAN JUAN | PR | 00928-9605 | |
| 2084768 | Figueroa Villegas, Margarita | ADDRESS ON FILE | | | | | | | |
| 2069674 | Figueroa Villegas, Margarite | ADDRESS ON FILE | | | | | | | |
| 173180 | FIGUEROA VILLEGAS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 173181 | FIGUEROA VIZCARRONDO, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 173182 | FIGUEROA VIZCARRONDO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 173183 | FIGUEROA WESSENDORF, MONICA | ADDRESS ON FILE | | | | | | | |
| 173184 | FIGUEROA WHALEN, KELLY A | ADDRESS ON FILE | | | | | | | |
| 173185 | FIGUEROA WONG, HERY M | ADDRESS ON FILE | | | | | | | |
| 173186 | FIGUEROA YACE, DIANA | ADDRESS ON FILE | | | | | | | |
| 792263 | FIGUEROA YACE, DIANA | ADDRESS ON FILE | | | | | | | |
| 173188 | FIGUEROA YI, ANGELA | ADDRESS ON FILE | | | | | | | |
| 173187 | FIGUEROA YI, ANGELA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173152 | FIGUEROA YI, VERONICA | ADDRESS ON FILE | | | | | | | |
| 173189 | FIGUEROA ZABALA, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 852904 | FIGUEROA ZABALA, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 248401 | FIGUEROA ZAMBRANA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 173190 | FIGUEROA ZAMBRANA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 173191 | Figueroa Zaragoza, Willmaries | ADDRESS ON FILE | | | | | | | |
| 173192 | FIGUEROA ZAVALA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 173193 | FIGUEROA ZAYAS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 173194 | FIGUEROA ZAYAS, BRIAN G. | ADDRESS ON FILE | | | | | | | |
| 2157586 | Figueroa Zayas, Candida Rosa | ADDRESS ON FILE | | | | | | | |
| 2157014 | FIGUEROA ZAYAS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 173195 | FIGUEROA ZAYAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2061366 | Figueroa Zayas, Elsa Divina | ADDRESS ON FILE | | | | | | | |
| 173196 | FIGUEROA ZAYAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 173197 | FIGUEROA ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 173198 | FIGUEROA ZAYAS, JOSE V | ADDRESS ON FILE | | | | | | | |
| 173199 | FIGUEROA ZAYAS, MARVIN G | ADDRESS ON FILE | | | | | | | |
| 173200 | FIGUEROA ZENO, SAMMY | ADDRESS ON FILE | | | | | | | |
| 1570924 | Figueroa, Aimee Ortiz | ADDRESS ON FILE | | | | | | | |
| 173201 | FIGUEROA, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 173202 | FIGUEROA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 608071 | FIGUEROA, ANA M | ADDRESS ON FILE | | | | | | | |
| 173203 | FIGUEROA, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 173204 | FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 173205 | FIGUEROA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1791542 | Figueroa, Aurora Corujo | ADDRESS ON FILE | | | | | | | |
| 2191262 | Figueroa, Awilda Baez | ADDRESS ON FILE | | | | | | | |
| 173206 | FIGUEROA, AYALA | ADDRESS ON FILE | | | | | | | |
| 173207 | FIGUEROA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 835012 | FIGUEROA, BRENDA GAUD | ADDRESS ON FILE | | | | | | | |
| 1495094 | Figueroa, Brian G | ADDRESS ON FILE | | | | | | | |
| 1589884 | Figueroa, Brunilda Lúgaro | ADDRESS ON FILE | | | | | | | |
| 173208 | FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 173209 | FIGUEROA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 173210 | Figueroa, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 173211 | FIGUEROA, CESAR | ADDRESS ON FILE | | | | | | | |
| 173212 | FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 173213 | Figueroa, Daryes Rodriguez | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1665380 | Figueroa, Delia Cruz | ADDRESS ON FILE | | | | | | | |
| 1757374 | Figueroa, Diana | ADDRESS ON FILE | | | | | | | |
| 173214 | FIGUEROA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 173215 | FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1998688 | Figueroa, Elba Rivera | ADDRESS ON FILE | | | | | | | |
| 1762802 | FIGUEROA, ELIZABETH ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 1733049 | Figueroa, Fernando Santisteban | ADDRESS ON FILE | | | | | | | |
| 173216 | FIGUEROA, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 1509442 | Figueroa, Francisco Bolis | ADDRESS ON FILE | | | | | | | |
| 1509442 | Figueroa, Francisco Bolis | ADDRESS ON FILE | | | | | | | |
| 173217 | FIGUEROA, FRANK | ADDRESS ON FILE | | | | | | | |
| 1425247 | FIGUEROA, HERY M. | ADDRESS ON FILE | | | | | | | |
| 1680673 | Figueroa, Hipolito Ortiz | ADDRESS ON FILE | | | | | | | |
| 2221134 | Figueroa, Iris M. | ADDRESS ON FILE | | | | | | | |
| 173218 | FIGUEROA, JEANNETTE DEL C | ADDRESS ON FILE | | | | | | | |
| 792264 | FIGUEROA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 173219 | FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| 2062010 | Figueroa, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 2062010 | Figueroa, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 173220 | FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 173221 | FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 173222 | FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1425248 | FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 173223 | FIGUEROA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 173224 | FIGUEROA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 173226 | FIGUEROA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 173227 | FIGUEROA, KAYLO A. | ADDRESS ON FILE | | | | | | | |
| 1511424 | Figueroa, Lillian | ADDRESS ON FILE | | | | | | | |
| 1844293 | FIGUEROA, LINNETTE J | ADDRESS ON FILE | | | | | | | |
| 173228 | FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 173229 | FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 173230 | FIGUEROA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 2110175 | Figueroa, Lydia H. | ADDRESS ON FILE | | | | | | | |
| 173231 | FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 173232 | FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 173233 | FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 173234 | FIGUEROA, MARIA L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173235 | FIGUEROA, MARIA SOCORRO | ADDRESS ON FILE | | | | | | | |
| 173236 | FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 173237 | FIGUEROA, MARICHELLE | ADDRESS ON FILE | | | | | | | |
| 173238 | FIGUEROA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 1794117 | Figueroa, Mary A | ADDRESS ON FILE | | | | | | | |
| 173239 | FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 173240 | FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 792265 | FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 173241 | FIGUEROA, MIGUEL D. | ADDRESS ON FILE | | | | | | | |
| 2010842 | Figueroa, Miguel Jusino | ADDRESS ON FILE | | | | | | | |
| 1669722 | FIGUEROA, MILAGROS DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 1589735 | Figueroa, Milagros Dejesus | ADDRESS ON FILE | | | | | | | |
| 173242 | FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1598707 | Figueroa, Minerva Alvarado | ADDRESS ON FILE | | | | | | | |
| 173243 | FIGUEROA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 2157901 | Figueroa, Natividad | ADDRESS ON FILE | | | | | | | |
| 2179197 | Figueroa, Obette E. | ADDRESS ON FILE | | | | | | | |
| 173244 | FIGUEROA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 173245 | FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 173246 | FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1595429 | Figueroa, Rosa Maria Rosa | ADDRESS ON FILE | | | | | | | |
| 749007 | Figueroa, Rosalia Alicea | ADDRESS ON FILE | | | | | | | |
| 2221205 | Figueroa, Rosalina Gonzalez | ADDRESS ON FILE | | | | | | | |
| 1600829 | Figueroa, Sandra Lopez | ADDRESS ON FILE | | | | | | | |
| 173247 | FIGUEROA, SAUL | ADDRESS ON FILE | | | | | | | |
| 173248 | FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 173249 | FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1739500 | Figueroa, Vivian E. | ADDRESS ON FILE | | | | | | | |
| 2024476 | Figueroa, Vivian Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2221185 | Figueroa, William Leon | ADDRESS ON FILE | | | | | | | |
| 1961495 | FIGUEROA, WILSA FUENTES | ADDRESS ON FILE | | | | | | | |
| 792266 | FIGUEROA, YESSENIA L | ADDRESS ON FILE | | | | | | | |
| 173250 | FIGUEROA,CARLOS | ADDRESS ON FILE | | | | | | | |
| 173251 | FIGUEROA,JOSE | ADDRESS ON FILE | | | | | | | |
| 173252 | FIGUEROA,JOSE A. | ADDRESS ON FILE | | | | | | | |
| 173253 | FIGUEROA,LUCAS | ADDRESS ON FILE | | | | | | | |
| 173254 | FIGUEROA,MARIA L. | ADDRESS ON FILE | | | | | | | |
| 173255 | FIGUEROA,RICHARD | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173256 | FIGUEROA,RICHARD | ADDRESS ON FILE | | | | | | | |
| 173257 | Figueroa-Calderón, Miguel | ADDRESS ON FILE | | | | | | | |
| 173258 | FIGUEROACOLON, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 173259 | FIGUEROACORDERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 1939394 | Figueroa-Fever, Desiree | ADDRESS ON FILE | | | | | | | |
| 173260 | FIGUEROALUGO, MARIA F | ADDRESS ON FILE | | | | | | | |
| 1792096 | FIGUEROA-MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| 173261 | FIGUEROAMULLER, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 173262 | FIGUEROAPEREIRA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 173263 | FIGUEROAPEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 173264 | FIGUEROARIVERA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 173265 | FIGUEROARODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 173266 | FIGUEROARODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 173267 | FIGUEROASANCHEZ, MARY A. | ADDRESS ON FILE | | | | | | | |
| 173268 | FIGUEROASANCHEZ, MAURITANIA | ADDRESS ON FILE | | | | | | | |
| 2180014 | Figueroa-Santiago, Nelida | PO Box 87 | | | | Utuado | PR | 00641 | |
| 2180015 | Figueroa-Soldevila, Maria Aracelis | Crown Hills 190 | Guayanes St | | | San Juan | PR | 00926 | |
| 173269 | FIGUEROAVILLEGAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 173270 | FIGUEROLA FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 173272 | FIGUEROLA HERNANDEZ, CIELO | ADDRESS ON FILE | | | | | | | |
| 1939397 | Figuerora Matos, Angel Miguel | ADDRESS ON FILE | | | | | | | |
| 2208002 | FIGUERPA RIVERA, ELBA M | URBANIZACION FREIRE CALLE ESMARALDA | NUM 7. | | | CIDRA | PR | 00739 | |
| 173273 | FIGUERQA CORA, AIDA | ADDRESS ON FILE | | | | | | | |
| 1558111 | FIGUIENDO RODRIGUEZ, WALTON | ADDRESS ON FILE | | | | | | | |
| 173274 | FIGUIEROA MELENDEZ, NILDA G | ADDRESS ON FILE | | | | | | | |
| 173275 | FIGUROA ACEVEDO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 278140 | FIGUROA CORREA, LORETO | ADDRESS ON FILE | | | | | | | |
| 173276 | FIGUROA FIGUEROA, SHIRLEY ANN | ADDRESS ON FILE | | | | | | | |
| 173277 | FIGUROA RODRIGUEZ, DIEG | ADDRESS ON FILE | | | | | | | |
| 173278 | FIGUROA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1658820 | Figuros Moya, Brunilda | ADDRESS ON FILE | | | | | | | |
| 654435 | FIKA NU LAIF INC | PO BOX 2480 | | | | BAYAMON | PR | 00960-2480 | |
| 654436 | FILARMONICA DE P R | SANTURCE STA | PO BOX 9113 | | | SAN JUAN | PR | 00908 | |
| 654437 | FILDALICIA FARIA CASTOR | URB MANSIONES AZTECAS | 6 CALLE MONTEREY | | | ARECIBO | PR | 00612 | |
| 831362 | FileMaker | 5201 Patrick Henry Drive | | | | Santa Clara | CA | 95054 | |
| 654438 | FILEMON RIVERA ORTIZ | P O BOX 245 | | | | NARANJITO | PR | 00719 | |
| 173279 | FILEONE LLC | 5520 DILLARD DRIVE STE 280 | | | | CARY | NC | 27518-9237 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654439 | FILGENIO GUEVAREZ PEREZ | PO BOX 1194 | | | | MOROVIS | PR | 00687 | |
| 654440 | FILIBERTO ARNIELLA | PO BOX 2482 | | | | GUAYNABO | PR | 00970 | |
| 654441 | FILIBERTO AVILES PADILLA | PO BOX 833 | | | | TOA ALTA | PR | 00954 | |
| 654442 | FILIBERTO BONILLA RIVERA | URB BERWIND ESTATE | K 8 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 173280 | FILIBERTO CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| 173225 | FILIBERTO COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 654443 | FILIBERTO DESA CINTRON | P O BOX 991 SUITE 576 | | | | AGUADA | PR | 00602 | |
| 173281 | FILIBERTO DESA PENA | ADDRESS ON FILE | | | | | | | |
| 173282 | FILIBERTO GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 173283 | FILIBERTO GUZMAN ALVARADO | ADDRESS ON FILE | | | | | | | |
| 654444 | FILIBERTO HERNANDEZ ORTIZ | HC 2 BOX 5938 | | | | RINCON | PR | 00677 | |
| 173284 | FILIBERTO HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 173285 | FILIBERTO LAGARES DIAZ | ADDRESS ON FILE | | | | | | | |
| 654445 | FILIBERTO LEBRON SALDANA | PO BOX 594 | | | | CAGUAS | PR | 00726 | |
| 654446 | FILIBERTO MELENDEZ RIVERA | URB LAS MARGARITAS | 1564 CALLE SYLVIA REXACH | | | PONCE | PR | 00731 | |
| 654447 | FILIBERTO MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| 654448 | FILIBERTO MONTALVO FAGUNDO | ADDRESS ON FILE | | | | | | | |
| 173286 | FILIBERTO MUNIZ SOULETTE | ADDRESS ON FILE | | | | | | | |
| 654449 | FILIBERTO NIEVES ROJAS | HC 1 BOX 20100 | | | | COMERIO | PR | 00782 | |
| 654450 | FILIBERTO OLIVO SOTOMAYOR | 7670 B 48 | CALLE NORTE | | | SABANA SECA | PR | 00952 | |
| 654451 | FILIBERTO PEREZ PEREZ / FINE WOODWORKING | PO BOX 2692 | | | | MAYAGUEZ | PR | 00681 | |
| 173287 | FILIBERTO RIVERA CENTENO | ADDRESS ON FILE | | | | | | | |
| 654452 | FILIBERTO RIVERA LLENZA | PO BOX 919 | | | | BARCELONETA | PR | 00617 | |
| 173288 | FILIBERTO RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 654453 | FILIBERTO RODRIGUEZ PAGAN | HC 1 BOX 8574 | | | | CABO ROJO | PR | 00623 | |
| 654454 | FILIBERTO SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 173289 | FILIBERTO TORRES GONZALEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 654455 | FILIBERTO TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 654456 | FILIBERTO VELAZQUEZ TORRADO | PO BOX 107 | | | | JAYUYA | PR | 00664 | |
| 654457 | FILIBERTO VIERA SANCHEZ | RR 6 BOX 9290 | | | | SAN JUAN | PR | 00926 | |
| 173290 | FILIBERTO ZAYAS MATEO | ADDRESS ON FILE | | | | | | | |
| 173291 | FILIBERTY CASTILLO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 173292 | FILIGRANA CSP | P O BOX 41307 | | | | SAN JUAN | PR | 00940 | |
| 173293 | FILIGRANA,C S P | COND EVEREST APT 104 | 51 EVEREST ST | | | SAN JUAN | PR | 00926 | |
| 173294 | FILION CASTRO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 173295 | FILION MUNIZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1634512 | Filion Muniz, Carmen E | ADDRESS ON FILE | | | | | | | |
| 1811555 | Filion Munoz, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 173296 | FILION RODRIGUEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 173297 | FILION RODRIGUEZ, LUIS JOSUE | ADDRESS ON FILE | | | | | | | |
| 173298 | FILION TRUJILLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 654458 | FILIPENSES 4 13 | P O BOX 9192 | | | | CAROLINA | PR | 00988-9192 | |
| 654459 | FILIPO TIRADO MEDINA | COND TORRELINDA | APTO 1104 | | | SAN JUAN | PR | 00917 | |
| 173300 | FILIPPELLI MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 173301 | FILIPPELLI MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 235829 | FILIPPETH, JARITZA | ADDRESS ON FILE | | | | | | | |
| 173302 | FILIPPETTI FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 173303 | FILIPPETTI FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 173304 | FILIPPETTI FIGUEROA, NELVIN | ADDRESS ON FILE | | | | | | | |
| 173305 | FILIPPETTI NATAL, JANITZA | ADDRESS ON FILE | | | | | | | |
| 173306 | FILIPPETTI ORANGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 173307 | FILIPPETTI PEREZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 1775857 | Filippetti Perez, Ada L. | ADDRESS ON FILE | | | | | | | |
| 173308 | FILIPPETTI PEREZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 173309 | FILIPPETTI PEREZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 1890647 | Filippetti Perez, Iris N. | ADDRESS ON FILE | | | | | | | |
| 173310 | FILIPPETTI ROMAN, AUDREY | ADDRESS ON FILE | | | | | | | |
| 2039969 | Filippetti Roman, Audrey | ADDRESS ON FILE | | | | | | | |
| 173311 | FILIPPETTI ROMAN, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 173312 | FILIPPETTI ZAYAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 173313 | FILIPPETTI ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 173314 | FILIPPI MD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 1467704 | FILISHA INC | 326 BO BAJURAS | | | | ISABELA | PR | 00662-2182 | |
| 173316 | FILLION CORMIER, MARIE | ADDRESS ON FILE | | | | | | | |
| 173317 | FILM PRODUCTION SERVICES INC | 304 NEWBURY STREET 463 | | | | BOSTON | MA | 02115 | |
| 173318 | FILM PRODUCTION SERVICES INC | PMB 524 89 DE DIEGO AVE | SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 654460 | FILMO LOPEZ ANAYA | RR 6 BOX 9743 | | | | SAN JUAN | PR | 00926 | |
| 654461 | FILM-O-TAPE | URB LA CUMBRE | 490 CALLE ROOSEVELT | | | SAN JUAN | PR | 00926 | |
| 173319 | FILMOTECA NACIONAL INC | 355 FD ROOSEVELT AVE | SUITE 106 | | | SAN JUAN | PR | 00918 | |
| 654462 | FILMS FOR HUMANITIES & SCIENCE | PO BOX 2053 | | | | PRINCETON | NJ | 08543 | |
| 654463 | FILMS FOR THE HUMANITIES AND SCIENCE | PO BOX 2053 | | | | PRINCETON | NJ | 08543-2053 | |
| 173320 | FILMS MEDIA PRO HD INC | P35 CALLE 18 | URB EL CORTIJO | | | BAYAMON | PR | 00956 | |
| 654464 | FILMWORKS INC | 181 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654465 | FILOMENA ALVAREZ VELEZ | APARTADO 279 | | | | ARECIBO | PR | 00613 | |
| 173321 | FILOMENA DE JESUS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 173322 | FILOMENA DE LA CRUZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 654466 | FILOMENA GARCIA | URB LAS LOMAS 1697 | CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 173323 | FILOMENA LASALLE BOSQUES | ADDRESS ON FILE | | | | | | | |
| 173324 | FILOMENA MONTALVO / ANDRES MONTALVO | URB FLORAL PARK | 62 CALLE JUAN P DUARTE | | | SAN JUAN | PR | 00917-3504 | |
| 654467 | FILOMENA OTERO FELICIANO | HC 73 BOX 5358 | | | | NARANJITO | PR | 00719 | |
| 654468 | FILOMENA PACHECO LABOY | ALTURAS DE YAUCO | C 3 CALLE 2 | | | YAUCO | PR | 00698 | |
| 654469 | FILOMENA RAMIREZ DIAZ | COND ALAMEDA TOWERS I | 1782 CARR 21 APT 1404 | | | SAN JUAN | PR | 00921 | |
| 654470 | FILOMENA RIOS TORRES | HC 1 BOX 4722 | | | | ADJUNTAS | PR | 00601-9718 | |
| 173325 | FILOMENA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 654471 | FILOMENA SHARON SEGUINOT | BO INGENIO | PARC 13 A CALLE ALELI | | | TOA BAJA | PR | 00949 | |
| 173326 | FILOMENA SUED JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 771055 | FILOMENA TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 654473 | FILOMENA TRINIDAD TORRES | ADDRESS ON FILE | | | | | | | |
| 173327 | FILOMENO ALICEA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 2133411 | Filomeno Aviles, Elvira | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 173328 | FILOMENO CARRION, MYRNA | ADDRESS ON FILE | | | | | | | |
| 173329 | FILOMENO CARRION, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 173330 | FILOMENO CASTILLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 173331 | FILOMENO CASTRO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 173332 | FILOMENO HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 173333 | FILOMENO MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 173334 | FILOMENO MONGE, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 173335 | FILOMENO MONTALVO PEREZ | ADDRESS ON FILE | | | | | | | |
| 654474 | FILOMENO MONTALVO PEREZ | ADDRESS ON FILE | | | | | | | |
| 173336 | FILOMENO PACHECO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 173337 | FILOMENO PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 173338 | FILOMENO PARRILLA, CLARA | ADDRESS ON FILE | | | | | | | |
| 173339 | FILOMENO PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 173340 | FILOMENO RAMOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 173341 | FILOMENO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 1939240 | FILOMENO RIVERA, DORIE | ADDRESS ON FILE | | | | | | | |
| 792267 | FILOMENO RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 315583 | FILOMENO RIVERA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 173344 | FILOMENO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 173345 | FILOMENO RODRIGUEZ, YARILIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654475 | FILOMENO ROMAN CORTES | P O BOX 346 | | | | AGUADA | PR | 00602 | |
| 173346 | FILOMENO SALGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 173347 | FILOMENO SALGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 173348 | FILOMENO SESSMAN, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 843778 | FILOMENO SIXTO | SABANA LLANA | PARC HILL BROTHERS 124 CALLE 6 | | | SAN JUAN | PR | 00928 | |
| 792268 | FILOMENO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 173349 | FILPO FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 173350 | FILPO FILPO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 792269 | FILPO FILPO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 173352 | FILPO ROBLES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 173353 | FILPO ROMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1680024 | FILPO URENA , NERYS A. | ADDRESS ON FILE | | | | | | | |
| 1680024 | FILPO URENA , NERYS A. | ADDRESS ON FILE | | | | | | | |
| 173354 | FILPO URENA, NERYS | ADDRESS ON FILE | | | | | | | |
| 173355 | FILS LAMOUR MD, FEROL | ADDRESS ON FILE | | | | | | | |
| 654476 | FILT & COMPRESORES | PMB SUITE 390 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 3113 | |
| 173356 | FILTERTEK DE PUERTO RICO | ADDRESS ON FILE | | | | | | | |
| 654477 | FILTRACIONES INST SPECIALIST | PO BOX 8526 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8526 | |
| 173357 | FILTRATION PARTICLES TECNIQUES INC | URB CAPARRA HTS | 711 AVE ESCORIAL | | | SAN JUAN | PR | 00920-4732 | |
| 654478 | FIMEC MEDICAL SERVICES PSC / OCCU MEDICS | PO BOX 29586 | | | | SAN JUAN | PR | 00923 | |
| 173358 | FINA MEDEROS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 173359 | FINALE CARDENAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1260339 | Finale, Rolando Martinez | ADDRESS ON FILE | | | | | | | |
| 173360 | FINALES DIEGUEZ, EDELIO | ADDRESS ON FILE | | | | | | | |
| 173361 | FINALVA PEREZ RESTO | ADDRESS ON FILE | | | | | | | |
| 173362 | FINALVA PEREZ RESTO | ADDRESS ON FILE | | | | | | | |
| 654479 | FINAMEL FUENTES TORRES | HC 75 BOX 1303 | | | | NARANJITO | PR | 00719 | |
| 173363 | FINAN MD , WILLIAM F | ADDRESS ON FILE | | | | | | | |
| 1419748 | FINANCE OF AMERICA REVERSE | JOEL A. FIGUEROA RIVERA | GLS LEGAL SERVICES LLC PO BOX 367308 | | | SAN JUAN | PR | 00936 | |
| 173365 | FINANCIAL & ACCOUNTING BUSINESS SOLUTIONS | URB OASIS GDNS | M18 CALLE 18 | | | GUAYNABO | PR | 00969-3412 | |
| 173366 | FINANCIAL & TAX CONSULTING SERVICES, INC | PO BOX 363402 | | | | SAN JUAN | PR | 00936-3402 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173367 | FINANCIAL ACCOUNTING FOUNDATION | PO BOX 30800 | | | | HARTFORD | CT | 06150-0800 | |
| 654480 | FINANCIAL ACCOUNTING GROUP | P O BOX 605 | | | | COROZAL | PR | 00783 | |
| 173368 | FINANCIAL ACCOUNTING STANDARD BOARD | 401 MERRITT 7 | PO BOX 5116 | | | NORWALK | CT | 06856-5116 | |
| 173369 | FINANCIAL AND MANAGEMENT CONSULTINGSERVICES INC | SAN JUAN | COLINAS DE MONTE CARLO CALLE A B22 | | | SAN JUAN | PR | 00924 | |
| 173370 | FINANCIAL GAP ADMINISTRATOR LLC | 1670 FENPARK DRIVE | | | | FENTON | MO | 63026 | |
| 173371 | FINANCIAL GUARANTY INSURANCE COMPANY | 125 PARK AVENUE | | | | NEW YORK | NY | 10017 | |
| 173372 | Financial Guaranty Insurance Company | 463 Seventh Avenue | | | | New York | NY | 10018 | |
| 1256244 | FINANCIAL GUARANTY INSURANCE COMPANY | ATTN LANCIA, MICHAEL | 1 MANHATTANVILLE ROAD | SUITE 301 | | PURCHASE | NY | 10577 | |
| 173373 | Financial Guaranty Insurance Company | Attn: David Griff, Vice President | 125 Park Avenue | 5th Floor | | New York | NY | 10017 | |
| 2151555 | FINANCIAL GUARANTY INSURANCE COMPANY | ATTN: DEREK DONNELLY | 463 SEVENTH AVE | | | NEW YORK | NY | 10018 | |
| 173374 | Financial Guaranty Insurance Company | Attn: Howard Pfeffer, President | 125 Park Avenue | 5th Floor | | New York | NY | 10017 | |
| 173375 | Financial Guaranty Insurance Company | Attn: Steven Natko, Vice President | 125 Park Avenue | 5th Floor | | New York | NY | 10017 | |
| 2193514 | Financial Guaranty Insurance Company | Butler Snow LLP | Martin A. Sosland | Candice M. Carson | 5430 LBJ Freeway, Suite 1200 | Dallas | TX | 75240 | |
| 2193516 | Financial Guaranty Insurance Company | Butler Snow LLP | Martin A. Sosland | Candice M. Carson | Candice M. Carson | Dallas | TX | 75240 | |
| 173376 | Financial Guaranty Insurance Company | Carolanne Gardner, General Counsel | 463 Seventh Avenue | 16th Floor | | New York | NY | 10018 | |
| 1864869 | Financial Guaranty Insurance Company | Derek M. Donnelly | 463 Seventh Avenue | | | New York | NY | 10018 | |
| 2196631 | Financial Guaranty Insurance Company | Maria E. Pico | Rexach & Pico, CSP | 802 Ave. Fernandez Juncos | | San Juan | PR | 00907-4315 | |
| 2196631 | Financial Guaranty Insurance Company | Martin A. Sosland | Candice M. Carson | Butler Snow LLP | 5430 LBJ Freeway, Suite 1200 | Dallas | TX | 75240 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2193514 | Financial Guaranty Insurance Company | Rexach & Pico, CSP | María E. Picó | 802 Ave. Fernández Juncos | | San Juan | PR | 00907-4315 | |
| 2193516 | Financial Guaranty Insurance Company | REXACH & PICÓ, CSP | María E. Picó | 802 Ave. Fernández Juncos | | San Juan | PR | 00907-4315 | |
| 173377 | FINANCIAL INDUSTRY REGULATORY AUTHORITY | FINANCE TAX | 9509 KEY WEST AVE | | | ROCKVILLE | MD | 20850 | |
| 2223485 | Financial Oversight and Management Board for Puerto Rico | Luskin, Stern, & Eisler LLP | Attn: Michael Luskin Lucia Chapman Stephan Hornrug | 50 White Plains | | New York | NY | 10606 | |
| 173378 | FINANCIAL SECURITY ASSURANCE INC | 31 WEST 52ND STREET | | | | NEW YORK | NY | 10019 | |
| 173379 | FINANCIAL TIMES | PO BOX 1627 | | | | NEWBURGH | NY | 12551-9976 | |
| 654481 | FINANCIAL TIMES/WORLD BUSINESS NEWSPAPER | PO BOX 1329 | | | | NEWBURGH | NY | 12551-1329 | |
| 2151134 | FINANCIAL TRUST | P.O. BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| 654482 | FINANXIAL IT CORP | 1563 PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 173380 | Finanxial, Corp. | PO BOX 23063 | | | | SAN JUAN | PR | 00931-3063 | |
| 654483 | FINCA ADELA INC | URB PUERTO NUEVO | 1003 AMBERES | | | SAN JUAN | PR | 00920-5354 | |
| 173381 | FINCA AGRICOLA LUIS I MELENDEZ | HC 02 BOX 6876 | | | | BARRANQUITAS | PR | 00794 | |
| 173382 | FINCA ALMA ADENTRO INC | PO BOX 3169 HATO ARRIBA STATION | | | | SAN SEBASTIAN | PR | 00685 | |
| 1256500 | FINCA BERNAL, INC | ADDRESS ON FILE | | | | | | | |
| 654484 | FINCA CAJOBAS | PO BOX 847 | | | | SABANA HOYOS | PR | 00668 | |
| 654485 | FINCA CONSTANCIA | PO BOX 941 | | | | MOROVIS | PR | 00687 | |
| 173384 | FINCA ENCARNACION INC | HC 5 BOX 23862 | | | | LAJAS | PR | 00667 | |
| 173385 | FINCA ERMITA PICON INC | PO BOX 79876 | | | | CAROLINA | PR | 00984 | |
| 654486 | FINCA LA EULALIA INC | P O BOX 782 | | | | QUEBRADILLAS | PR | 00662 | |
| 654487 | FINCA LA LIMONADA INC | PMB 1736 | CALLE PARIS 243 | | | SAN JUAN | PR | 00917 | |
| 839443 | FINCA LA MATILDE, INC./MARGARITA WILSON MERCADO | Calle Marina #9166 | | | | Ponce | PR | 09717 | |
| 2163857 | FINCA LA MATILDE, INC./MARGARITA WILSON MERCADO | CALLE MARINA #9166 | | | | PONCE | PR | 00717 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2138222 | FINCA LA MATILDE, INC./MARGARITA WILSON MERCADO | FINCA LA MATILDE, INC./MARGARITA WILSON MERCADO | Calle Marina #9166 | | | Ponce | PR | 00717 | |
| 173386 | FINCA LA PERLA INC | PO BOX 140039 | | | | ARECIBO | PR | 00614-0039 | |
| 654488 | FINCA MAGDALENA | P O BOX 217 | | | | AGUIRRE | PR | 00704 | |
| 173387 | FINCA MATILDE V ELA, DRNA | LCDO. CESAR HERNÁNDEZ COLÓN | PO BOX 3312041 | | | PONCE | PR | 00733-1041 | |
| 855714 | Finca Matilde, Inc. | 9166 Calle Marina | | | | Ponce | PR | 00717 | |
| 1419750 | FINCA MATILDE, INC. | ALONDRA FRAGA MELÉNDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929-0074 | |
| 1419749 | FINCA MATILDE, INC. | CESAR HERNÁNDEZ COLÓN | PO BOX 3312041 | | | PONCE | PR | 00733-1041 | |
| 855714 | Finca Matilde, Inc. | Garcia-Arregui & Fullana PSC | Isabel M Fullana | 252 Ponce de Leon Ave. Suite 1101 | | San Juan | PR | 00918 | |
| 173389 | FINCA MATILDE, INC. | LCDO. ARIEL FÉLIX CINTRÓN | ACT | PO BOX 42007 | | SAN JUAN | PR | 00940 | |
| 654489 | FINCA NILAVI INC. | PO BOX 4380 | | | | COAMO | PR | 00769-1380 | |
| 173390 | FINCA PENONES INC | 112 CALLE MCKINLEY E | | | | MAYAGUEZ | PR | 00680-5059 | |
| 1532149 | Finca Perseverancia, Inc. | ADDRESS ON FILE | | | | | | | |
| 1532149 | Finca Perseverancia, Inc. | ADDRESS ON FILE | | | | | | | |
| 654490 | FINCA RESTAURACION | BOX 5177 | | | | AGUADILLA | PR | 00603 | |
| 654491 | FINCA SANTA ROSA | P O BOX 41175 | | | | SAN JUAN | PR | 00940 1175 | |
| 173391 | FINCA SOREC INC | URB LUCHETTY | 83 SIRRA BERDECIA | | | MANATI | PR | 00674 | |
| 654492 | FINCA VIVERO BAYAMON | 235 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 173392 | FINCH MATEO MD, ANA D | ADDRESS ON FILE | | | | | | | |
| 654493 | FINDA BAUZA GONZALEZ | 2206 PARK BOULEVARD | | | | SAN JUAN | PR | 00913 | |
| 654494 | FINDA BAUZA GONZALEZ | PARQUE DE LAS FLORES | APTO 1101 | | | CAROLINA | PR | 00987 | |
| 173393 | FINDING ACCOUNTANTS INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL PMB 422 | | | SAN JUAN | PR | 00926 | |
| 173394 | FINE ART CINEMA CORPORATION | P O BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 654495 | FINE DECORATION | CAPARRA TERRACE | 1137 AVE A MIRANDA | | | SAN JUAN | PR | 00921 | |
| 173395 | FINE LINK SERVICES, CORP | VILLA NUEVA | CALLE 2 E33 | | | CAGUAS | PR | 00725 | |
| 654496 | FINE SWEETS | PO BOX 341754 | | | | PLAYA PONCE | PR | 00731-0175 | |
| 1470588 | Fine, Fred | ADDRESS ON FILE | | | | | | | |
| 1470588 | Fine, Fred | ADDRESS ON FILE | | | | | | | |
| 2156726 | FINEPOINT PARTNERS LLC | ADDRESS ON FILE | | | | | | | |
| 173396 | FINES AMADOR, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 173397 | FINES CHANZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 654497 | FINES FERRER CARLOS | 331 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 173399 | FINES FERRER, CARLOS A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7709 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173400 | FINES HERNANDEZ, NADGEE | ADDRESS ON FILE | | | | | | | |
| 173401 | FINES HERNANDEZ, VERLEE L. | ADDRESS ON FILE | | | | | | | |
| 173402 | FINES MALDONADO, LYMARI I | ADDRESS ON FILE | | | | | | | |
| 852905 | FINES MALDONADO, LYMARI I. | ADDRESS ON FILE | | | | | | | |
| 173403 | FINES MALDONADO, NAILEEN S. | ADDRESS ON FILE | | | | | | | |
| 852906 | FINES MALDONADO, NAILEEN S. | ADDRESS ON FILE | | | | | | | |
| 792270 | FINES RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 173406 | FINES RIVERA, SAUL | ADDRESS ON FILE | | | | | | | |
| 2096373 | Fines Rivera, Saul | ADDRESS ON FILE | | | | | | | |
| 1500124 | Fines Rivera, Saul | ADDRESS ON FILE | | | | | | | |
| 2092246 | FINES RIVERA, SAUL | ADDRESS ON FILE | | | | | | | |
| 173407 | FINETTO BOLZI, ANA | ADDRESS ON FILE | | | | | | | |
| 173408 | FINK, GREGORY | ADDRESS ON FILE | | | | | | | |
| 173409 | FINKELSTEIN LOPEZ, JERRY H | ADDRESS ON FILE | | | | | | | |
| 1463133 | Finley Jr., Gibson | ADDRESS ON FILE | | | | | | | |
| 1461483 | Finley, Beverly A | ADDRESS ON FILE | | | | | | | |
| 1463243 | FINLEY, RALPH | ADDRESS ON FILE | | | | | | | |
| 654498 | FINMETRIX CONSULTING GROUP | 497 EMILIANO POL STREET SUITE 435 | | | | SAN JUAN | PR | 00926-5636 | |
| 173410 | FINN IRREVOCABLE INVESTMENT TRUST | PO BOX 360136 | | | | SAN JUAN | PR | 00936-0136 | |
| 173411 | FINOLI RIVERA, GABRIEL G | ADDRESS ON FILE | | | | | | | |
| 173412 | FIOL BENITEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 654499 | FIOL D ROBLES ROMAN | HC 03 16677 | | | | QUEBRADILLAS | PR | 00685 | |
| 173413 | FIOL DESCHAMPS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 173414 | FIOL FIOL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 173415 | FIOL FUMERO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 173416 | FIOL LAY, LIDIA | ADDRESS ON FILE | | | | | | | |
| 173417 | FIOL MATTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 173418 | FIOL MATTA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 173419 | FIOL MORA, TEODORO | ADDRESS ON FILE | | | | | | | |
| 173420 | FIOL PICO, MANUEL B. | ADDRESS ON FILE | | | | | | | |
| 173421 | FIOL SILVA MD, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 173422 | FIOL TORRES, EDITH | ADDRESS ON FILE | | | | | | | |
| 147778 | FIOL TORRES, EDITH | ADDRESS ON FILE | | | | | | | |
| 173423 | FIOL, LUIS D | ADDRESS ON FILE | | | | | | | |
| 173424 | FIOLA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 654500 | FIOLDALIZA MEDINA MALDONADO | 65 AVE ESTEVES | | | | UTUADO | PR | 00641 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173425 | FIOLDALIZA MUNIZ AMARANTE | ADDRESS ON FILE | | | | | | | |
| 2025161 | Fiol-Fumero, Luis G. | ADDRESS ON FILE | | | | | | | |
| 654501 | FIOR DALIZA PEGUERO MATEO | LA MARINA | F3 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 654502 | FIOR DE ACHECAR DE SOTO MAYOR | URB LA ALAMEDA | 823 CALLE DIAMANTE | | | SAN JUAN | PR | 00926 | |
| 173426 | FIOR DELIZ COLON SENQUIZ | ADDRESS ON FILE | | | | | | | |
| 173427 | FIOR SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 173428 | FIOR SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 173429 | FIORDALIZA BRADLEY DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 173430 | FIORDALIZA CARTY BOYER | ADDRESS ON FILE | | | | | | | |
| 654503 | FIORDALIZA Z ADAMS ERAZO | ALTURAS DE VILLA FONTANA | G 15 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 173431 | FIORE VEGA, DELIA | ADDRESS ON FILE | | | | | | | |
| 792271 | FIORE VEGA, DELIA | ADDRESS ON FILE | | | | | | | |
| 173432 | FIORE VEGA, LAURA | ADDRESS ON FILE | | | | | | | |
| 792272 | FIORE VEGA, LAURA | ADDRESS ON FILE | | | | | | | |
| 792273 | FIORE VEGA, LAURA | ADDRESS ON FILE | | | | | | | |
| 654505 | FIORENTINA CRUZ GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 654504 | FIORENTINA CRUZ GARCIA | URB OJO DE AGUA | 7 CALLE GERANIO | | | VEGA BAJA | PR | 00693-4150 | |
| 654506 | FIORI DI CLASSE | ADDRESS ON FILE | | | | | | | |
| 654507 | FIORI DI CLASSE INC | P O BOX 30252 | | | | PONCE | PR | 00734-3252 | |
| 654508 | FIORIDELLA | 103 AVE DE DIEGO | | | | SAN JUAN | PR | 00911 | |
| 173433 | FIPA DENTAL OFFICE PSC | CIUDAD JARDIN III | 137 CALLE MALAGUETA | | | TOA ALTA | PR | 00953 | |
| 1618282 | Fiqueroa Andujar, Jose M. | ADDRESS ON FILE | | | | | | | |
| 173435 | FIQUEROA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 173436 | FIQUEROA RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 173437 | FIQUEROA SAEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 173438 | FIQUEROA TORRES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 1496066 | Fir Tree Capital Management LP | 55 West 46th Street | 29th Floor | | | New York | NY | 10036 | |
| 2156433 | FIR TREE CAPITAL OPPORTUNITY | ADDRESS ON FILE | | | | | | | |
| 1813518 | Fir Tree Capital Opportunity Master Fund III, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 2151827 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1813518 | Fir Tree Capital Opportunity Master Fund III, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2169748 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169749 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2151135 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | 55 WEST 46TH ST. | 29TH FL. | | | NEW YORK | NY | 10036 | |
| 1836074 | Fir Tree Capital Opportunity Master Fund, LP | 55 West 46th Street, 29th Floor | | | | New York | NY | 10036 | |
| 1868945 | Fir Tree Capital Opportunity Master Fund, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 2151828 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1868945 | Fir Tree Capital Opportunity Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2169750 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169751 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2156466 | FIR TREE CAPTL OPPORTUNITY MST FUND LP/TRADING CITCO FD SVCS(CAYMAN ISLANDS) 89 NEXUS WAY CAMANA BAY | ADDRESS ON FILE | | | | | | | |
| 2156409 | FIR TREE INC | ADDRESS ON FILE | | | | | | | |
| 2151878 | FIR TREE PARTNERS | 55 WEST 46TH STREET, 29TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 2169868 | FIR TREE PARTNERS | G.A. CARLO-ALTIERI LAW OFFICES, LLC | ATTN: GERARDO A. CARLO ALTIERI | 254 SAN JOSE ST | THIRD FLOOR | SAN JUAN | PR | 00901 | |
| 2169877 | FIR TREE PARTNERS | KENDRA LOOMIS | P.O. BOX 9022001 | | | SAN JUAN | PR | 00902-2001 | |
| 2169871 | FIR TREE PARTNERS | MORRISON & FOERSTER LLP | ATTN: ANDREW KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169874 | FIR TREE PARTNERS | MORRISON & FOERSTER LLP | ATTN: GARY S. LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2169880 | FIR TREE PARTNERS | MORRISON & FOERSTER LLP | ATTN: JAMES A. NEWTON | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169883 | FIR TREE PARTNERS | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2156434 | FIR TREE SPECIAL OPPORTUNITIES | ADDRESS ON FILE | | | | | | | |
| 2151136 | FIR TREE VALUE MASTER FUND LP | C/O FIR TREE CAP MGMT LP | 55 WEST 46TH ST. | 29TH FL. | | NEW YORK | NY | 10036 | |
| 2156467 | FIR TREE VALUE MASTER FUND LP TRADING CITCO FD SVCS(CAYMAN ISLANDS) 89 NEXUS WAY CAMANA BAY | ADDRESS ON FILE | | | | | | | |
| 1911874 | Fir Tree Value Master Fund, LP | C/O FIR TREE CAPITAL MANAGEMENT, LP | 55 WEST 46TH STREET, 29TH FLOOR | | | NEW YORK | NY | 10036 | |
| 2169752 | FIR TREE VALUE MASTER FUND, LP | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 1911874 | Fir Tree Value Master Fund, LP | MORRISON & FOERSTER LLP | GARY S LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019-9601 | |
| 2169753 | FIR TREE VALUE MASTER FUND, LP | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 1937985 | Fir Tree Value Master Fund,LP | 55 West 46th Street, 29th Floor | | | | New York | NY | 10036 | |
| 2151829 | FIR TREE VALUE MASTER FUND,LP | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1937985 | Fir Tree Value Master Fund,LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 173439 | FIRE AND SECURITY PREVETION SY | HC 6 BOX 66261 | | | | AGUADILLA | PR | 00603 | |
| 654509 | FIRE BUSTER INC | PO BOX 7165 | | | | CAGUAS | PR | 00726 | |
| 173440 | FIRE CONTROL | P.O. BOX 192076 | | | | SAN JUAN | PR | 00919 | |
| 173441 | FIRE CONTROL CORP | PO BOX 193318 | | | | SAN JUAN | PR | 00919 | |
| 173442 | FIRE CONTROL CORPORATION | PO BOX 192076 | | | | SAN JUAN | PR | 00919 | |
| 654511 | FIRE E M S FREQUENCY | PO BOX 1513 | | | | PROVIDENCE | RI | 02901 | |
| 654512 | FIRE FACILITIES INC | 350 BUSINESS PARK DRIVE | | | | SUN PRAIRIE | WI | 53590 | |
| 654513 | FIRE FIGHTERS EQUIPMENT CO | PO BOX 60189 | | | | JACKSONVILLE | FL | 32236-0189 | |
| 654514 | FIRE FOE INC | P O BOX 4656 | | | | CAROLINA | PR | 00984 | |
| 654515 | FIRE PREVENTION SYSTEMS INC | PO BOX 6017 SUITE 241 | | | | CAROLINA | PR | 00983 | |
| 843779 | FIRE PRODUCTS & SERVICE | MARGINAL CLINICA YAGÜEZ | 69 CALLE VIRGINIA | | | MAYAGÜEZ | PR | 00680 | |
| 654516 | FIRE PROTECTION CENTER | PO BOX 7719 | | | | SAN JUAN | PR | 00915 | |
| 654517 | FIRE PROTECTION GUZMAN | P O BOX 38050 | | | | SAN JUAN | PR | 00937 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173443 | FIRE PROTECTION SERVICES | AVE CAMPO RICO BLQ 3 NUM 1 | | | | SABANA GARDENS | PR | 00630 | |
| 654518 | FIRE PROTECTION SYSTEMS | PO BOX 69 | | | | HORMIGUEROS | PR | 00660 | |
| 2176030 | FIRE SAFE INC | P.O. BOX  592 | | | | SAINT JUST | PR | 00978-0592 | |
| 173444 | FIRE SAFE, INC | PO BOX 592 | | | | SAINT JUST | PR | 00978-0592 | |
| 173445 | FIRE SAFE, INC. | P O BOX 592, SAINT JUST | | | | RIO PIEDRAS | PR | 00978-0592 | |
| 173446 | FIRE SAFETY FLOW INC | URB PARAISO DE COAMO | 709 CALLE AMISTAD | | | COAMO | PR | 00769 | |
| 654520 | FIRE SAFETY SUPPLIES | PO BOX 361184 | | | | SAN JUAN | PR | 00936 | |
| 173447 | FIRE SCHOOL USA CORP | 6727 MISSION CLUB BOULEVARD 101 | | | | ORLANDO | FL | 32821 | |
| 654521 | FIRE SPRINKER DESING GROUP INC | ADDRESS ON FILE | | | | | | | |
| 654522 | FIRE SPRINKLER DESIGN GROUP INC | 13285 S W 103 TERRACE | | | | MIAMI | FL | 33186 | |
| 843780 | FIRE WARRIOR | PO BOX 1085 | | | | SAINT JUST | PR | 00978-1085 | |
| 654523 | FIRE WORKS GIRONE DE P R INC. | PO BOX 1658 | | | | COAMO | PR | 00769 | |
| 654524 | FIREBELLE PRODUCTS | PO BOX 110848 | | | | CAMPBELL | CA | 95011-0848 | |
| 654525 | FIREFIGHTERS NATIONAL SPORT | PO BOX 5521 | | | | CAGUAS | PR | 00725 | |
| 654526 | FIREGUARD SERVICES & PREVENTION SYSTEMS | P O BOX 1111 | | | | BAYAMON | PR | 00960 | |
| 173448 | FIREHOUSE BURGERS AND FRIES | PO BOX 14394 | | | | SAN JUAN | PR | 00916 | |
| 654527 | FIREMANS FUND INSURANCE COMPANY | 777 SAN MARINO DRIVE | | | | NOVATO | PR | 94998 | |
| 173449 | Fireman's Fund Insurance Company | Attn: Antonio Derossi, Vice President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 173450 | Fireman's Fund Insurance Company | Attn: Arthur E Moossmann, Jr., President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 173451 | Fireman's Fund Insurance Company | Attn: Griffin Christel, Consumer Complaint Contact | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 173452 | Fireman's Fund Insurance Company | Attn: Walter Grote, Vice President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 173453 | Fireman's Fund Insurance Company | Attn: William Paukovitz, Vice President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 173454 | Fireman's Fund Insurance Company | c/o Allianz Global Corporate & Specialty | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606 | |
| 173398 | FIREMEDIC AMBULANCE CORP | 5 CALLE ARZUAGA STE 2 PMB 264 | | | | SAN JUAN | PR | 00925-3701 | |
| 654528 | FIRESTONE | PO BOX 4838 | | | | CAROLINA | PR | 00984 | |
| 173455 | FIREWORKS OF PUERTO RICO | PO BOX 16350 | | | | SAN JUAN | PR | 00908 | |
| 654529 | FIREWORKS OF THE CARIBBEAN | PO BOX 29832 | | | | SAN JUAN | PR | 00929-0832 | |
| 173456 | FIROUZTALE MD, EDWARD | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173457 | FIRPI ALVARADO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 173458 | FIRPI CRUZ, JENNETTE | ADDRESS ON FILE | | | | | | | |
| 173459 | FIRPI MATOS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 173460 | FIRPI MORELL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 173461 | FIRPI NIEVES, GLENDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 173462 | FIRPI REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 173463 | FIRPI RIVERA, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| 173464 | FIRPI SOLIS, ENID | ADDRESS ON FILE | | | | | | | |
| 173465 | FIRPI SOLIS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 173466 | FIRPI SOLIS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 792274 | FIRPI SOLIS, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 1884383 | FIRPI SOLIS, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| 1741803 | Firpi Solis, Myrna E. | ADDRESS ON FILE | | | | | | | |
| 173467 | FIRPO DALMAU, IRTHA | ADDRESS ON FILE | | | | | | | |
| 1867469 | Firpo Perez, Yaritza | ADDRESS ON FILE | | | | | | | |
| 173468 | FIRST ADVANTAGE LNS OCC. | HEALTH SOLUTIONS INC. | P.O. BOX 404064 | | | ATLANTA | GA | 30384-4064 | |
| 654532 | FIRST ALLMERICA FINANCIAL LIFE INSURANCE | 440 LINCOLN STREET | | | | WORCESTER | MA | 06153 | |
| 654533 | FIRST AMERICAN TITLE INS CO | 1 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707 | |
| 173469 | FIRST AMERICAN TITLE INSURANCE | 1 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707 | |
| 173470 | First American Title Insurance Company | 16 West Main Street | | | | Rochester | NY | 14614 | |
| 173471 | First American Title Insurance Company | Attn: Barbara Willis, Vice President | 1 First American Way | | | Santa Ana | CA | 92707 | |
| 173472 | First American Title Insurance Company | Attn: Gary Lewis, President | 1 First American Way | | | Santa Ana | CA | 92707 | |
| 173473 | First American Title Insurance Company | Attn: James Nelson , Circulation of Risk | 1 First American Way | | | Santa Ana | CA | 92707 | |
| 173474 | First American Title Insurance Company | Attn: James Nelson , Consumer Complaint Contact | 1 First American Way | | | Santa Ana | CA | 92707 | |
| 173475 | First American Title Insurance Company | Attn: James Nelson , Regulatory Compliance Government | 1 First American Way | | | Santa Ana | CA | 92707 | |
| 173476 | First American Title Insurance Company | c/o The Prentice Hall Corporation System, Agent for Service of Process | 1 First American Way | | | Santa Ana | CA | 92707 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1496074 | FIRST BALLANTYNE AND AFFILIATES | C/O MICHAEL JOHNSON | SUITE 185 | 13950 BALLANTYNE CORPORATE PLACE | | CHARLOTTE | NC | 29708 | |
| 1494337 | First Ballantyne LLC and Affiliates | C/O Michael Johnson | 13950 Ballantyne Corporate Place | Suite 185 | | Charlotte | NC | 28277 | |
| 654534 | FIRST BANK | CALL BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 1419752 | FIRST BANK | DAVID RODRIGUEZ ENCARNACIÓN | PO BOX 29477 | | | SAN JUAN | PR | 00929-0477 | |
| 1422457 | FIRST BANK | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 173477 | FIRST BANK | IVAN APONTE | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 1419751 | FIRST BANK | IVAN APONTE | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422517 | FIRST BANK | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 770471 | FIRST BANK | LCDA. FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1260100 | FIRST BANK | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422673 | FIRST BANK | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 173480 | FIRST BANK | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 173481 | FIRST BANK | LUIS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 654535 | FIRST BANK | P O BOX 60-307 | | | | BAYAMON | PR | 00960 | |
| 173483 | FIRST BANK INSURANCE AGENCY INC | PO BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 173484 | FIRST BANK PR | 1130 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 173485 | FIRST BANK PR | 116 CALLE ANTONIO LOPEZ | | | | HUMACAO | PR | 00792 | |
| 173486 | FIRST BANK PR | 1519 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173487 | FIRST BANK PR | 300 TANCA STREET CORNER | RECINTO SUR | | | SAN JUAN | PR | 00901 | |
| 173488 | FIRST BANK PR | 515 AVE FERNANDEZ JUNCOS | PDA 8 | | | SAN JUAN | PR | 00901 | |
| 173491 | FIRST BANK PR | BO LA PICA | CARR 140 KM 2 2 | | | JAYUYA | PR | 00664 | |
| 173492 | FIRST BANK PR | BO SABANA HOYOS | PO BOX 31000 SUITE 2 | | | SABANA HOYOS | PR | 00688 | |
| 173493 | FIRST BANK PR | CARR 105 KM 0.9 | | | | MAYAGUEZ | PR | 00680 | |
| 173494 | FIRST BANK PR | CARR 3 KM 32.9 | BO LAS 3T | | | RIO GRANDE | PR | 00745 | |
| 173495 | FIRST BANK PR | HC 02 BOX 8050 | | | | JAYUYA | PR | 00664 | |
| 173496 | FIRST BANK PR | OPERACIONES SUCURSALES | SANTURCE BUILDING (273) | PO BOX 9146 | | SANTURCE | PR | 00908-0146 | |
| 173497 | FIRST BANK PR | P O BOX 1005 | | | | GUAYAMA | PR | 00785 | |
| 173498 | FIRST BANK PR | P O BOX 1079 | | | | VEGA ALTA | PR | 00692 | |
| 173499 | FIRST BANK PR | P O BOX 326 | | | | ARECIBO | PR | 00612 | |
| 173500 | FIRST BANK PR | P O BOX 60-307 | | | | BAYAMON | PR | 00960 | |
| 173501 | FIRST BANK PR | PO BOX 11868 | | | | SAN JUAN | PR | 00910-9998 | |
| 173502 | FIRST BANK PR | PO BOX 3999 | | | | AGUADILLA | PR | 00605 | |
| 173503 | FIRST BANK PR | PO BOX 7285 | | | | PONCE | PR | 00732-7285 | |
| 173504 | FIRST BANK PR | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| 173505 | FIRST BANK PR | TARJETAS BANCARIAS | P O BOX 9146 | | | SANTURCE | PR | 00908-0146 | |
| 173506 | FIRST BANK PUERTO RICO | C/TETUAN 206 EDIF BANCO POPULAR SUITE 501 | | | | SAN JUAN | PR | 00901 | |
| 770472 | FIRST BANK QBE OPTIMA INS. CO. MARIA M. MEDINA PAGAN | LCDO. CARLOS VICKY MORELL BORRERO | APARTADO 8247 CALLE PLAYERA # 129 URB. | CONDADO MODERNO | | CAGUAS | PR | 00726 | |
| 173507 | FIRST BANK QBE OPTIMA INS. CO. MARIA M. MEDINA PAGAN | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| 1422536 | FIRST BANK QBE OPTIMA INSURANCE CO. Y MEDINA PAGAN, MARIA M. | CARLOS VICKY MORELL BORRERO | APARTADO 8247 CALLE PLAYERA | # 129 URB. CONDADO MODERNO | | CAGUAS | PR | 00726 | |
| 173508 | FIRST BANK Y CARIBBEAN ALLIANCE INS. CO. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422674 | FIRST BANK Y CARIBBEAN ALLIANCE INSURANCE CO. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1419753 | FIRST BANK Y OPTIMA INSURANCE COMPANY | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 173509 | FIRST BANK Y OPTIMA INSURANCE COMPANY | LIC. FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1419754 | FIRST BANK Y OTROS | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173511 | FIRST BANK Y UNIVERSAL INS. Y JUAN LUIS HERNÁNDEZ ALGARÍN | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 1422513 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | ANNETTE M. PRATS PALERM | AMERICAN AIRLINES BUILDING | 1509 LOPEZ LANDRON 10 TH FLOOR | | SAN JUAN | PR | 00911 | |
| 1419755 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 770473 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LCDO. ANNETTE M. PRATS PALERM | AMERICAN AIRLINES BUILDING 1509 LOPEZ LANDRON | 10 TH FLOOR | | SAN JUAN | PR | 00911 | |
| 173513 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 173482 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 173515 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422678 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 173516 | FIRST BANK-CUENTA ESPECIAL CONFINADOS | P.O.BOX 8318 | | | | SAN JUAN | PR | 00910-0318 | |
| 173517 | FIRST BANK-CUENTA ESPECIAL CONFINADOS | PO BOX 60307 | | | | BAYAMON | PR | 00960-0000 | |
| 173518 | FIRST BANK-CUENTA ESPECIAL CONFINADOS | PO BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 654536 | FIRST BOOK PUBLISHING | PO BOX 195275 | | | | SAN JUAN | PR | 00919-5275 | |
| 843781 | FIRST BOOK PUBLISHING OF PR INC. | PO BOX 195275 | | | | SAN JUAN | PR | 00919-5275 | |
| 654537 | FIRST BRANDS PUERTO RICO INC | P O BOX 194508 | | | | SAN JUAN | PR | 00919 | |
| 173519 | FIRST CARIBBEAN EDUCATIONAL GROUP | MERCANTIL PLAZA BUILDING | AVE PONCE DE LEON SUITE 616 | | | SAN JUAN | PR | 00918 | |
| 173520 | FIRST CARIBBEAN EDUCATIONAL GROUP | PMB 204 | B-5 CALLE TABONUCO, SUITE A-9 | | | GUAYNABO | PR | 00968 | |
| 173522 | FIRST CHOICE ARMOR | 209 YELTON STREET | | | | SPINDALE | NC | 28160 | |
| 173523 | FIRST CHOISE PROSTHETIC | 909 AVE TITO CASTRO STE 714 | | | | PONCE | PR | 00716-4722 | |
| 173524 | FIRST CHOISE PROSTHETIC | PO BOX 800942 | | | | COTO LAUREL | PR | 00780 | |
| 843782 | FIRST CIRCUIT JUDICIAL CONF FUND | ONE COURTHOUSE WAY | SUITE 3700 | | | BOSTON | MA | 02210 | |
| 173525 | FIRST CLASS AMBULANCE INC | RR 1 BOX 37154 | | | | SAN SEBASTIAN | PR | 00685 | |
| 173526 | FIRST CLASS INSURANCE INC | URB LOMAS VERDES | 3B2 CALLE LIRIO | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173527 | FIRST CLASS PARAMEDICS | PO BOX 931 | | | | JUANA DIAZ | PR | 00795 | |
| 654538 | FIRST CLINICAL LABS INC | COND DARLINGTON L13 | 1007 MU¥OZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 173528 | FIRST COAST PRIMARY CARE | ATTN MEDICAL RECORDS | 1201 MONUMENT RD STE 201B | | | JACKSONVILLE | FL | 32225 | |
| 173529 | FIRST COAST SERVICE OPTIONS, INC. | 532 RIVERSIDE AVENUE ROC 17T | | | | JACKSONVILLE | FL | 32202 | |
| 654539 | FIRST COLONIAL INSURANCE CO | 1776 AMERICAN HERITAGE LIFE DRIVE | | | | JACKSONVILLE | FL | 32224-6688 | |
| 654540 | FIRST CONTRACTORS C R INC | CARR 102 | KM 17 0 INT JOYUDAS | | | CABO ROJO | PR | 00623 | |
| 654541 | FIRST CORRECTION PR INC | 240 CORPORATE BOULEVARD THIRD FLOOR | | | | NORFOLK | VA | 23502 | |
| 654542 | FIRST CREDIT SOLUCTION INC | AVE FAGOT | 2944 SUITE 4 | | | PONCE | PR | 00716-3600 | |
| 173530 | FIRST DATA CORPORATION | 6200 S QUEBEC ST STE 270 A | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 173531 | FIRST DATA GOVERNMENT SOLUTIONS INC | PC BOX 2086 | | | | ENGLEWOOD | CO | 80150-2086 | |
| 654543 | FIRST DATA INVESTOR SERVICES GROUP INC | PO BOX 11855 | | | | SAN JUAN | PR | 00910385 | |
| 654544 | FIRST ENVIRONMENT | P O BOX 2793 | | | | SAN JUAN | PR | 00902 | |
| 173532 | FIRST HEALTH CALL CORP | COTTO STATION | PO BOX 9976 | | | ARECIBO | PR | 00613 | |
| 173533 | FIRST HEALTH SYSTEMS FHC | CALLE COMERCIO 55 | | | | YAUCO | PR | 00698 | |
| 654545 | FIRST HOME FINANCIAL SERV | AND MORTGAGE BROKERS | 667 AVE P DE LEON SUITE 262 | | | SAN JUAN | PR | 00907 | |
| 173534 | FIRST HOSPITAL PANAMERICANO | PO BOX 1398 | | | | CIDRA | PR | 00939-1398 | |
| 654546 | FIRST HOSPITAL PANAMERICANO | PO BOX 1400 | | | | CIDRA | PR | 00739-1400 | |
| 2166631 | First Hospital Panamericano, INC | Edge Legal Strategies, PSC | Attn: Eyck O. Lugo | 252 Ponce de Leon Ave, Suite 2100 | | San Juan | PR | 00918 | |
| 2166632 | First Hospital Panamericano, INC | Edge Legal Strategies, PSC | Attn: Vilmarys M. Quinones-Cintron | 252 Ponce de Leon Ave, Suite 2100 | | San Juan | PR | 00918 | |
| 2162613 | First Hospital Panamericano, INC | Eyck O. Lugo | Edge Legal Strategies, PSC | USDC PR Bar 216708 | 252 Ponce de Leon Ave, Suite 2100 | San Juan | PR | 00918 | |
| 2168391 | FIRST HOSPITAL PANAMERICANO, INC. | ATTN: STEVE FILTON | 387 SOUTH GOLPH ROAD KING OF PRUSSIA | | | KING OF PRUSSIA | PA | 19406 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2168392 | FIRST HOSPITAL PANAMERICANO, INC. | C/O FAST SOLUTIONS, LLC | CITI TOWER | 252 PONCE DE LEON AVENUE, FLOOR 20 | | SAN JUAN | PR | 00918 | |
| 2150458 | FIRST HOSPITAL PANAMERICANO, INC. | C/O VILMARYS M. QUINONES-CINTRON, ESQ. | EDGE LEGAL STRATEGIES, PSC | PONCE DE LEON AVE., SUITE 2100 | | SAN JUAN | PR | 00918 | |
| 2168393 | FIRST HOSPITAL PANAMERICANO, INC. | EDGE LEGAL STRATEGIES, PSC | ATTN: VILMARYS M. QUIÑONES-CINTRÓN | EYCK O. LUGO-RIVERA | 252 PONCE DE LEON AVE., SUITE 2100 | SAN JUAN | PR | 00918 | |
| 2150459 | FIRST HOSPITAL PANAMERICANO, INC. | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., , RESIDENT AGENT | C/O FAST SOLUTIONS, LLC | CITI TOWER 252 PONCE DE LEON AVENUE FLOOR 20 | | SAN JUAN | PR | 00918 | |
| 173535 | FIRST HR MOTORS REBUILDERS INC | URB FLORAL PARK | 5 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 173536 | FIRST IND TECHNOLOGICAL COLLEGE INC | 181 URB LOS PINOS | | | | ARECIBOS | PR | 00612 | |
| 654547 | FIRST LEASING RENTAL CORPORATION | P O BOX 2489 | | | | TOA BAJA | PR | 00951-2662 | |
| 1422441 | FIRST LEASING Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 770474 | FIRST LEASING Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 173537 | FIRST LEASING, FIRST LEASING & RENTAL CORP Y UNIV INS COM | LCDA. ANA L. GONZALEZ CABRERA | CALLE JIMENEZ GARCIA # 28 URB. PLA | | | CAGUAS | PR | 00725 | |
| 173538 | FIRST LEASING, FIRST LEASING & RENTAL CORP Y UNIV INS COM | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1419756 | FIRST LEASING, FIRST LEASING & RENTAL CORP Y UNIVERSAL INSURANCE COMPANY | ANA L. GONZALEZ CABRERA | CALLE JIMENEZ GARCIA # 28 URB. PLA | | | CAGUAS | PR | 00725 | |
| 173539 | FIRST MANAGEMENT CORP | PO BOX 10563 | | | | SAN JUAN | PR | 00922 | |
| 654548 | FIRST MEDICAL | 414 AVE BARBOSA | | | | SAN JUAN | PR | 00928-0000 | |
| 654549 | FIRST MEDICAL | 424 CALLE AGUEYBANA | | | | SAN JUAN | PR | 00918 | |
| 173540 | FIRST MEDICAL | P O BOX 144090 | | | | ARECIBO | PR | 00614-4090 | |
| 173541 | FIRST MEDICAL | P O BOX 9950 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 654550 | FIRST MEDICAL | PO BOX 1007 | | | | SAN JUAN | PR | 00919 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843783 | FIRST MEDICAL | PO BOX 1007 | | | | SN JUAN | PR | 00919 | |
| 173542 | FIRST MEDICAL | PO BOX 191580 | | | | SAN JUAN | PR | 00919-1580 | |
| 173543 | FIRST MEDICAL CENTER INC | PO BOX 1103 | | | | COMERIO | PR | 00782-1103 | |
| 173546 | FIRST MEDICAL HEALTH PLAN | P O BOX 70264 | | | | SAN JUAN | PR | 00936 | |
| 173547 | FIRST MEDICAL HEALTH PLAN | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 173548 | FIRST MEDICAL HEALTH PLAN | PO BOX 191580 | | | | SAN JUAN | PR | 00919-1580 | |
| 173549 | FIRST MEDICAL HEALTH PLAN | PO BOX 70166 | | | | SAN JUAN | PR | 00936 | |
| 173550 | FIRST MEDICAL HEALTH PLAN | UNION PLAZA BLDG | 416 AVE PONCE DE LEON SUITE PHB | | | SAN JUAN | PR | 00918 | |
| 173551 | FIRST MEDICAL HEALTH PLAN | URB EL VEDADO | 424 CALLE AGUEYBANA | | | SAN JUAN | PR | 00919 | |
| 173552 | FIRST MEDICAL HEALTH PLAN , INC. | EXT. VILLA CAPARRA MARGINAL | BUCHANAN 530 GUAYNABO | | | SAN JUAN | PR | 00966 | |
| 173554 | First Medical Health Plan, Inc. | Attn: Carmen Feliciano Vargas, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173555 | First Medical Health Plan, Inc. | Attn: Cesar Ramirez, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173556 | First Medical Health Plan, Inc. | Attn: Francisco Artau, President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173557 | First Medical Health Plan, Inc. | Attn: Hector Fuentes Febles, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173558 | First Medical Health Plan, Inc. | Attn: Jose Pagan, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173559 | First Medical Health Plan, Inc. | Attn: William Zayas, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 1631937 | FIRST MEDICAL HEALTH PLAN, INC. | ESTRELLA, LLC | PAUL | DIRECTOR, FINANCIAL REORGANIZATION | 150 TETUAN STREET | SAN JUAN | PR | 00901 | |
| 173560 | First Medical Health Plan, Inc. | Ext. Villa Caparra | 530 Calle Marginal Buchanan | | | Guaynabo | PR | 00966 | |
| 1631937 | FIRST MEDICAL HEALTH PLAN, INC. | PO BOX 191580 | | | | SAN JUAN | PR | 00919-1580 | |
| 173561 | FIRST MEDICAL INC. | BOX 191580 | | | | SAN JUAN | PR | 00919-1580 | |
| 173562 | FIRST NATIONAL REHABILITATION SERVICES | 114 OLD COUNTRY RD LL76 | | | | MINEOLA | NY | 11501 | |
| 654551 | FIRST OPTIONS CORP | URB CARIBE | 1549 ALDA STREET | | | SAN JUAN | PR | 00926 | |
| 2151903 | FIRST PACIFIC ADVISORS, LLC | 11601 WILSHIRE BOULEVARD, SUITE 1200 | | | | LOS ANGELES | CA | 90025 | |
| 654552 | FIRST POINT HEALTHCARE GROUP INC | SAN ALBERTO BUILDING | 605 CALLE CONDADO SUITE 611 | | | SAN JUAN | PR | 00907-3811 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 770475 | FIRST POINT HEALTHCARE GROUP INC. | 605 CONDADO ST. SUITE 611 SAN ALBERTO BLDG. | | | | SAN JUAN | PR | 00907-3811 | |
| 2156589 | FIRST PUERTO RICO TARGET MATURITY INCOME OPPORTUNITIES, FUND I, INC. | ADDRESS ON FILE | | | | | | | |
| 2156588 | FIRST PUERTO RICO TAX-EXEMPT FUND INC. | ADDRESS ON FILE | | | | | | | |
| 654553 | FIRST RENTAL & MORE | 3RA SECCION DE VILLA REY | B 13 CALLE BORGONA | | | CAGUAS | PR | 00726 | |
| 654554 | FIRST RESP EMERGENCY MED SERVICES | P O BOX 10832 | | | | SAN JUAN | PR | 00922 0832 | |
| 173563 | FIRST SCHOOL BILINGUAL | 112 CALLE PAJAROS | HATO TEJAS | | | BAYAMON | PR | 00956 | |
| 173564 | FIRST SCHOOL BILINQUIE | 112 CALLE PAJAROS | HATO TEJAS | | | BAYAMON | PR | 00658 | |
| 654530 | FIRST SECURITY MORTGAGE INC | FERNANDEZ JUNCOS STATION | PO BOX 11693 | | | SAN JUAN | PR | 00910 | |
| 654555 | FIRST SERVICE STATION/GULF | PO BOX 8188 | | | | BAYAMON | PR | 00960 | |
| 2146072 | First Southwest Company | c/o Hilltop Securities, Inc. | Attn: Kelly Bragg, Legal Assistant | 1201 Elm Street, Suite 3500 | | Dallas | TX | 75270 | |
| 173565 | First Specialty Insurance Corporation | Attn: David Newkirk, Principal Representative | PO Box 2991 | | | Overland Park | KS | 66202-1391 | |
| 173566 | First Specialty Insurance Corporation | PO Box 2991 | | | | Overland Park | KS | 66202-1391 | |
| 654556 | FIRST STEPS DAY CARE CENTER | URB PURBLE CUPEY BAJO | 1733 TREE CARR 844 | | | SAN JUAN | PR | 00926 | |
| 654531 | FIRST STEPS DAY CARE CENTER | URB PURPLE TREE | 1733 CARR 844 CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 654557 | FIRST STOP | VIEJO SAN JUAN | 262 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | |
| 654558 | FIRST TITLE CLOSING CORP | 255 AVE PONCE LEON | SUITE 1200 | | | SAN JUAN | PR | 00917-1912 | |
| 654559 | FIRST TITLE CLOSING CORP | PO BOX 366829 | | | | SAN JUAN | PR | 00936 6829 | |
| 173567 | FIRST TRANSIT OF PUERTO RICO, INC. | PO BOX 195576 | | | | SAN JUAN | PR | 00919-5576 | |
| 830444 | First Transit, Inc. | Attn: Julio Badia | Marginal Ave Martinez | Nadal Esq PR-19 | | San Juan | PR | 00920 | |
| 654561 | FIRST TROPICAL CONSULTING INC | 5824 BEE RIDGE ROAD PMB 408 | | | | SARASOTA | FL | 34233 | |
| 654560 | FIRST TROPICAL CONSULTING INC | PO BOX 107 | | | | PERRY | FL | 32348 | |
| 843784 | FIRST TRUCK & CAR RENTAL | PO BOX 2489 | | | | TOA BAJA | PR | 00951-2662 | |
| 173568 | FIRST TRUCK LEASE CORP | PO BOX 2489 | | | | TOA BAJA | PR | 00953 | |
| 654562 | FIRST UNION INVESTMENT | URB FLORAL PARK | 187 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 654563 | FIRSTAR MUTUAL FUNDS SERVICES | LLC 615 E MICHIGAN STREET LC 2 | | | | MILWAKEE | WI | 53202 | |
| 1256236 | FIRSTBANK | ATTN LEBRON, FELIPE | P.O.9146 | | | SAN JUAN | PR | 00908-0146 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173569 | FIRSTBANK | LCDO. DAVID RODRIGUEZ ENCARNACIÓN, REPRESENTA A PEPE ABAD | PO BOX 29477 | | | SAN JUAN | PR | 00929-0477 | |
| 173570 | FIRSTBANK | LCDO. JAIME B. GONZÁLEZ MERCADO, REPRESENTA A NORMA ZAMBRANA | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 173571 | FIRSTBANK | LCDO. REINALDO RODRÍGUEZ OJEDA, REPRESENTA A DEMANDANTE | FIRSTBANK | PO BOX 363907 | | SAN JUAN | PR | 00936-3907 | |
| 838354 | FIRSTBANK PUERTO RICO | 1519 PONCE DE LEON AVE. PDA 23, SANTURCE. | | | | SAN JUAN | PR | 00908 | |
| 1507893 | FirstBank Puerto Rico | Attn: Lawrence Odell | 1519 Avenue Ponce de Leon | | | San Juan | PR | 00912 | |
| 1507893 | FirstBank Puerto Rico | Moore and Van Allen PLLC | C/o Zachary H Smith | 100 North Tryon St. Suite 4700 | | Charolette | NC | 28202 | |
| 2163859 | FIRSTBANK PUERTO RICO | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| 2138224 | FIRSTBANK PUERTO RICO | SARA ALVAREZ | PO BOX 9146 | | | SAN JUAN | PR | 00908 | |
| 2137612 | FIRSTBANK PUERTO RICO | SARA ALVAREZ | 1519 PONCE DE LEON AVE. PDA 23 | | | SANTURCE. SAN JUAN | PR | 00908 | |
| 173572 | FIRSTCARE MISSION CROSSOVER | 8344 CLAIREMONT MESA BLVD SUITE 201 | | | | SAN DIEGO | CA | 92111 | |
| 173573 | FIRUZEH SHOKOOH VALLE | ADDRESS ON FILE | | | | | | | |
| 2156623 | FIS BUSINESS SYSTEMS LLC | ADDRESS ON FILE | | | | | | | |
| 654564 | FIS INC | FERNANDEZ JUNCOS STATION | PO BOX 8526 | | | SAN JUAN | PR | 00910-8526 | |
| 2137939 | FISA S.E. | FISA S E | P O BOX 2286 | | | GUAYAMA | PR | 00785-2286 | |
| 1501428 | Fisa, S.E. | 4002 Aurora St | | | | Ponce | PR | 00717-1513 | |
| 837948 | FISA, S.E. | JOSE A. MOREDA DEL VALLE | JOSE A. MOREDA DEL VALLE LAW OFFICE | 4002 AURORA ST. | | PONCE | PR | 00717-1513 | |
| 1507897 | FISA, S.E. | José A. Moreda del Valle | Attorney for Creditor | JOSE A. MOREDA DEL VALLE LAW OFFICE | 4002 AURORA ST. | PONCE | PR | 00717-1513 | |
| 1552628 | FISA, S.E. | JOSE A. MOREDA DEL VALLE LAW OFFICE | 4002 AURORA ST. | | | PONCE | PR | 00717-1513 | |
| 1504182 | FISA, S.E. | Jose A. Moreda del Valle Law Office | Jose A. Moreda del Valle, Attorney for Creditor | 4002 Aurora St. | | Ponce | PR | 00717-1513 | |
| 1256501 | FISA, SE | ADDRESS ON FILE | | | | | | | |
| 654566 | FISCAL PLANNING SERVICES INC | 7315 WISCONSIN AVE STE 230 | | | | BETHESDA | MD | 20814 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173574 | FISCHBACH CAMERON, SHERYL A | ADDRESS ON FILE | | | | | | | |
| 173575 | FISCHBACH FELICIANO, KAREN | ADDRESS ON FILE | | | | | | | |
| 173576 | FISCHBACH MENENDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 173577 | FISCHBACH MOTTA, HENRY | ADDRESS ON FILE | | | | | | | |
| 173578 | FISCHBACH MOTTA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 173579 | FISCHER MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 654567 | FISH & WILDLIFE REFERENCE SERVICES | 5430 GROSVENOR LANE SUITE 110 | | | | BETHESDA | MD | 20814 | |
| 654568 | FISHBEIN THOMAS | 1 GUSTAVE LEVY PL | BOX 1263 | | | NEW YORK | NY | 10029 | |
| 173580 | FISHEADS PRINTS INC | OCEN PARK | 2055 COND ESPANA APT 402 | | | SAN JUAN | PR | 00911 | |
| 831364 | Fisher Scientific | PO Box 8500 | | | | Cayey | PR | 00737 | |
| 173581 | FISHER SCIENTIFIC CO | 2000 PARK LANE | | | | PITTSBURGH | PA | 15275 | |
| 654570 | FISHER SCIENTIFIC CO | BO MONTELLANO 1 STATE RD | PO BOX 1760 | | | CAYEY | PR | 00737 | |
| 173582 | FISHER SCIENTIFIC CO | CARRETERA # 1 K.M. 56.4 | BARRIO MONTELLANO | | | CAYEY | PR | 00736 | |
| 654569 | FISHER SCIENTIFIC CO | P O BOX 3648 | | | | BOSTON | MA | 02241-3648 | |
| 654571 | FISHER SCIENTIFIC CO | PO BOX 1760 | | | | CAYEY | PR | 00737 | |
| 173583 | FISHER SCIENTIFIC CO | PO BOX 360 153 | | | | PITTSBURGH | PA | 15250 | |
| 654572 | FISHER SCIENTIFIC CO | PO BOX 405 | | | | PITTSBURGH | PA | 15230 | |
| 173584 | FISHER SCIENTIFIC CO. | PO BOX 8500 | | | | CAYEY | PR | 00737 | |
| 173585 | FISHER SCIENTIFIC CO. | BO MONTELLANO 1 STATE RD | | | | CAYEY | PR | 00737 | |
| 654573 | FISHERIES INF MAG SYSTEMS | 500 DUMAS DRIVE | | | | AUBURN | AL | 36830 | |
| 173586 | FISHERMANS WHARF | 2324 CALLE LOIZA PUNTA LAS MARIAS | | | | SANTURCE | PR | 00913 | |
| 173587 | FISHKILL CORRECTIONAL FACILITY | MED RECORDS | BOX 307 | | | BEACON | NY | 12508 | |
| 173588 | FISIO MED | VILLA CAROLINA | T49 CALLE 12A | | | SAN JUAN | PR | 00924-5266 | |
| 173589 | FISIOTERAPIA DEL NORTE | 350 CARR 2 | | | | VEGA ALTA | PR | 00692 | |
| 173590 | FISIOTERAPIA EN LA MONTAĐA | PO BOX 1854 | | | | MOROVIS | PR | 00687 | |
| 173591 | FISIOTERAPIA EN LA MONTANA | PO BOX 1854 | | | | MOROVIS | PR | 00687 | |
| 654574 | FIST PHARMACY | 426 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 173592 | FITNESS FOR LIFE CARIBBEAN LLC | 350 AVE ESCORIAL ESQ ROOSEVELT STE 104 | | | | SAN JUAN | PR | 00920 | |
| 843785 | FITNESS FOR LIFE CARIBBEAN LLC | 350 ESCORIAL AVE. SUITE 104 | | | | SAN JUAN | PR | 00921 | |
| 173593 | FITNESS WAREHOUSE | 260 AVE JESUS T PINERO UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| 173594 | FITNESS WAREHOUSE | JT PINERO 260 UNIVERSITY GDNS | | | | SAN JUAN | PR | 00000-0000 | |
| 843786 | FITNESS WAREHOUSE | PMB 181 HC-01 | PO BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 654575 | FITNESS WAREHOUSE | URB UNIVERSITY GARDENS | 260 AVE PI¥EIRO | | | SAN JUAN | PR | 00927 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173596 | FITNESS WAREHOUSE | URB UNIVERSITY GARDENS | 260 AVE PI¨EIRO | | | SAN JUAN | PR | 00927 | |
| 173595 | FITNESS WAREHOUSE | URB UNIVERSITY GARDENS | 260 AVE PIEIRO | | | SAN JUAN | PR | 00927 | |
| 654576 | FITNESS WORLD 2003 | 406 CALLE STA TERESITA | | | | ARECIBO | PR | 00612-9504 | |
| 654577 | FITS FURNITURE CORP | RR 11 BOX 5829 SUITE 5 | | | | BAYAMON | PR | 00956 | |
| 654578 | FITTIPALDI JUNKER | EXTANCIAS VILLA RICA | Y 32 CALLE 7 | | | BAYAMON | PR | 00959-4908 | |
| 654579 | FITZ ROY DEAR BORN PUBLISHER | 919 NORTH MICHIGAN AVE | SUITE 760 | | | CHICAGO | IL | 60611 | |
| 173597 | FITZGERALD E COUTINHO | ADDRESS ON FILE | | | | | | | |
| 173598 | FITZPATRICK MD , CARMEN A | ADDRESS ON FILE | | | | | | | |
| 173599 | FITZPATRICK, DAVID | ADDRESS ON FILE | | | | | | | |
| 2141850 | Fitzpatrick, Kevin | ADDRESS ON FILE | | | | | | | |
| 173600 | FIUNTE CARVAJAL, YASNELY | ADDRESS ON FILE | | | | | | | |
| 173601 | FIVE DEVELOPMENT CORP | 235 PMB | 3071 ALEJANDRINO AVE | | | GUAYNABO | PR | 00969 | |
| 654580 | FIVE REALTY INVESTMENT INC | PO BOX 191705 | | | | SAN JUAN | PR | 00919-1705 | |
| 173602 | FIVE RIVERS MEDICAL CENTER | MEDICAL RECORD ADMINISTRATOR | 2801 MEDICAL CENTER DRIVE | | | POCAHONTAS | AR | 72455 | |
| 654581 | FIVE STAR CATERING | SANTA JUANITA SECCION 10 | DT 52 AVE IRLANDA | | | BAYAMON | PR | 00960 | |
| 654582 | FIVE STAR CLUB CORP | 230 GAUTIER BENITEZ | SUITE 101 | | | CAGUAS | PR | 00725 | |
| 654583 | FIVE STAR CORP | PO BOX 695 | | | | BOQUERON | PR | 00602 | |
| 173603 | FIVE STAR DEVELOPMENT GROUP INC | PO BOX 11976 | | | | SAN JUAN | PR | 00922-1976 | |
| 173604 | FIVE STARS EDUCATIONAL CASTLE | 359 PARQUE DEL SOL | | | | BAYAMON | PR | 00959 | |
| 1256502 | FIVESENCES LLC | ADDRESS ON FILE | | | | | | | |
| 173605 | FIVESENSES LLC | 103 CALLE SAN JORGE | | | | SAN JUAN | PR | 00911 | |
| 173606 | FJ BUS SERVICE INC | PO BO X1258 | | | | AIBONITO | PR | 00705 | |
| 173607 | FJ ELECTRICAL &GENERAL CONTRACTORS INC | HC 3 BOX 10915 | | | | CAMUY | PR | 00627-9616 | |
| 173608 | FJ SUPPLY INC | PASEO AMBAR | J 2734 LEVITTWN | | | TOA BAJA | PR | 00949 | |
| 173609 | FJ SUPPLY, INC. | PASEO AMBAR J 2734 | 2DA. SECC. LEVITTOWN | | | TOA BAJA | PR | 00949-3307 | |
| 173610 | FJ TRANSPORT INC | RIO PLANTATION | CALLE 1 OESTE 15-A | | | BAYAMON | PR | 00958 | |
| 654584 | FJ WELDING AND SERVICES | P O BOX 2752 | | | | GUAYNABO | PR | 00970 | |
| 654585 | FJL DEVELOPMENT CORP | 7 MUNOZ BARRIOS | | | | CIDRAS | PR | 00739 | |
| 173611 | FL HOSPITAL CENTRA CARE | MEDICAL RECORDS | 15701 STATE RD 50 STE 101 | | | CLERMONT | FL | 34711 | |
| 173612 | FL HOSPITAL FISH MEMORIAL PSYCHIATRIC SERVICES | 1061 MEDICAL CENTER DR STE 205 | | | | ORANGE CITY | FL | 32763 | |
| 173613 | FL HOSPITAL SPORTS MEDICINE AND REHAB | ATTN MEDICAL RECORDS | 400 CELEBRATION PL STE C200 | | | CELEBRATION | FL | 34747 | |
| 173614 | FLAC TRUST | PO BOX 1498 | | | | VEGA BAJA | PR | 00694-1498 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654586 | FLACO SHINE SHOP | URB CASAMIA | F C 38 CALLE 3 | | | PONCE | PR | 00731 | |
| 2226793 | Flacon Guzman, Denisse Itsa | Carr 818 km 2.7 Int | Barrio Cibuco | | | Corozal | PR | 00783 | |
| 654587 | FLAD & ASSOCIATES | P O BOX 44977 | | | | MADISON | WI | 53744-4977 | |
| 173615 | FLAGG BROTHER PR INC | PO BOX 17 | | | | NASHVILLE | TN | 37202 | |
| 654588 | FLAGHOUSE | 601 FLAGHOUSE DRIVE | | | | HOSBROUCK HEIGHTS | NJ | 07604 | |
| 1903165 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1903165 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Justin Seely Wohler | 777 Third Avenue | Suite 19B | | New York | NY | 10017 | |
| 1903165 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Peter Dowling - Director of Operations | 555 Theodore Fremd Avenue, Suite C-303 | | | Rye | NY | 10580 | |
| 173616 | FLAGSHIP RESORT | 8020 TARTAK STREET | | | | CAROLINA | PR | 00979 | |
| 2137613 | FLAGSHIP RESORT PROPERTIES D/B/A | HOLIDAY INN SAN JUAN 8020 CALLE TARTAK | | | | CAROLINA | PR | 00979 | |
| 173618 | FLAGSHIP RESORT PROPERTIES D/B/A | VERDANZA HOTEL | 8020 CALLE TARTAK | | | CAROLINA | PR | 00979 | |
| 173619 | FLAGSHIP RESORT PROPERTIES S.E. | CALLE TARTAK 8020 | | | | CAROLINA | PR | 00979-0000 | |
| 173620 | FLAGSHIP RESORT PROPERTIES,S.E.D/B/A | CALLE TARTAK #8020 | | | | CAROLINA | PR | 00979 | |
| 654589 | FLAIRA V RONDON DERIEUX | HC 2 BOX 33081 | | | | CAGUAS | PR | 00725 | |
| 173621 | FLAM, SHEREEN | ADDRESS ON FILE | | | | | | | |
| 173622 | FLAMBOYAN LANDSCAPING CORP | CONDOMINIO LOS LIRIOS 110 | CALLE LAS FLORES APTO 4-C | | | SAN JUAN | PR | 00907 | |
| 173623 | FLAMBOYAN SANTOS INC | PO BOX 1723 | | | | CAYEY | PR | 00737 | |
| 173624 | Flamboyan Transport | Apartado 596 | Quebrada Ceiba | | | Penuelas | PR | 00624 | |
| 173625 | FLAMBOYAN TRANSPORT | BARRIO QUEBRADA CEIBA | | | | PENUELAS | PR | 00624 | |
| 654590 | FLAMBOYAN VIDEO | 1 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 173626 | FLAMENCO AIR | PO BOX 810352 | | | | CAROLINA | PR | 00981 | |
| 843787 | FLAMENCO AIRWAYS | PO BOX 224 | | | | CULEBRA | PR | 00775 | |
| 654591 | FLAMENCO AIRWAYS INC | PO BOX 224 | | | | CULEBRA | PR | 00775 | |
| 654592 | FLAMINGO MUFFLER CENTER | 94 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 173627 | FLANDERS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 173628 | Flanegien Orti, Anna Esther | ADDRESS ON FILE | | | | | | | |
| 173629 | FLANEGIEN ORTIZ, JANICE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1506687 | Flanegien-Ortiz, Janice Mariana | ADDRESS ON FILE | | | | | | | |
| 1506687 | Flanegien-Ortiz, Janice Mariana | ADDRESS ON FILE | | | | | | | |
| 654593 | FLANES ACEVEDO | P O BOX 726 | | | | AGUADA | PR | 00602 | |
| 654594 | FLANES ACEVEDO INC | BOX 726 | | | | AGUADA | PR | 00602 | |
| 173630 | FLANES ACEVEDO INC | PO BOX 726 | | | | AGUADA | PR | 00602 | |
| 173631 | FLAQUE COMAS MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 173632 | FLAQUER MENDOZA, IRVIN A | ADDRESS ON FILE | | | | | | | |
| 173633 | FLAQUER MENDOZA, OMAR | ADDRESS ON FILE | | | | | | | |
| 792276 | FLAQUER MENDOZA, YADIMARI | ADDRESS ON FILE | | | | | | | |
| 173634 | FLAQUER SANCHEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 2151292 | FLAR FCR-GOLDMAN SACHS ASST. MGMT. LP | FONDO CONSOLIDADO DE RESERVAS | PREVISIONALES JIRON BOLIVIA NÎ109 PISO 24Î | TORRE DEL CENTRO | | CIVICO Y COMERCIAL DE LIMA LIMA | | | PERU |
| 654595 | FLARINDA RIVERA RODRIGUEZ | BO PATRON | BOX 2716 | | | MOROVIS | PR | 00687 | |
| 173635 | FLASH BACK GROUP INC | GPO BOX 195154 | | | | SAN JUAN | PR | 00919-5154 | |
| 173636 | FLASH BACK GROUP INC | MANS DE MONTECASINO II | 590 CALLE REINITA | | | TOA ALTA | PR | 00953 | |
| 2163867 | FLASH BACK GROUP INC | MANSIONES DE MONTECASINO | 590 CALLE REINITA | | | TOA ALTA | PR | 00953 | |
| 173637 | FLASH BACK GROUP INC | PO BOX 195154 | | | | SAN JUAN | PR | 00919-5154 | |
| 838918 | FLASH BACK GROUP INC | Sector Los Torres Carr. 861, Km. 5.0 | | | | Toa Alta | PR | 00953 | |
| 654596 | FLASH CUBE & WASH INC | PO BOX 1195 | | | | COTTO LAUREL | PR | 00780 1195 | |
| 173638 | FLASH WIRELESS, LLC | 1000 PROGRESS PLACE NE | | | | CONCORD | NC | 28025 | |
| 173639 | FLASHPOINT | PO BOX 50671 | | | | TOA BAJA | PR | 00950-0671 | |
| 173640 | FLATLEY MD , MICHAEL C | ADDRESS ON FILE | | | | | | | |
| 654597 | FLAVIA A MU¥OZ DELVALLE | URB IRLANDA HTS | FN2 CALLE RIGEL | | | BAYAMON | PR | 00956 | |
| 173641 | FLAVIA ALTAMIRANO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 654598 | FLAVIA E BAYRON FLORES | PO BOX 22514 | | | | SAN JUAN | PR | 00931 | |
| 173642 | FLAVIA E. CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 654599 | FLAVIA FERNANDEZ GARCIA/ REPR COMITE ORG | ADDRESS ON FILE | | | | | | | |
| 173643 | FLAVIA GARCIA TIRADO | ADDRESS ON FILE | | | | | | | |
| 654600 | FLAVIA HERNANDEZ PEREZ | PO BOX 251 | | | | HORMIGUEROS | PR | 00660 | |
| 654601 | FLAVIA JIMENEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 173644 | FLAVIA LUGO DE MARICHAL | PO BOX 21894 | | | | SAN JUAN | PR | 00931 | |
| 654602 | FLAVIA LUGO DE MARICHAL | URB VALENCIA | 368 CALLE LERIDA | | | SAN JUAN | PR | 00923 | |
| 654603 | FLAVIA M MORALES BEAUCHAMP | 10 CALLE DR VAZQUEZ COLON | | | | FLORIDA | PR | 00650 | |
| 654604 | FLAVIA MARIA MARIN | ADDRESS ON FILE | | | | | | | |
| 654605 | FLAVIA MARRERO MARRERO | P O BOX 2697 | | | | MAYAGUEZ | PR | 00681-2697 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173645 | FLAVIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 173646 | FLAVIA RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 654606 | FLAVIA T LIVOLSI RIVERA | PO BOX 360292 | | | | SAN JUAN | PR | 00936 | |
| 654607 | FLAVIA Y CARLO PADILLA | ADDRESS ON FILE | | | | | | | |
| 173647 | FLAVIA Z ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 173648 | FLAVIO A MONSEGUR CASTILLO | ADDRESS ON FILE | | | | | | | |
| 654608 | FLAVIO ALVAREZ | 35 CALLE MARINA | 4 EDIFICIO MARINA | | | PONCE | PR | 00731 | |
| 654609 | FLAVIO ALVAREZ | PO BOX 335494 | | | | PONCE | PR | 00733 | |
| 654610 | FLAVIO E CUMPIANAO | URB VILLA LISSETTE | C 5 CALLE PABLO MARTINEZ | | | GUAYNABO | PR | 00919 | |
| 173649 | FLAVIO E HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 843788 | FLAVIO E. CUMPIANO VILLAMOR | EXT ROOSEVELT | 405 CALLE JUAN B RODRIGUEZ APT 703 | | | SAN JUAN | PR | 00918-2688 | |
| 654611 | FLAVIO G LUGO MERCADO | PO BOX 9386 | | | | CAROLINA | PR | 00988 | |
| 654613 | FLAVIO HERNANDEZ RAMIREZ | 1122 ASHFORD AVE | APTO 54 | | | CONDADO | PR | 00907 | |
| 654612 | FLAVIO HERNANDEZ RAMIREZ | PO BOX 9020482 | | | | SAN JUAN | PR | 00901 | |
| 173650 | FLAVIO J CARRENO | ADDRESS ON FILE | | | | | | | |
| 654614 | FLAVIO MONTIEL | SQS 405 BL-O AP 201 | | | | BRASILIA DF | | 70239170 | |
| 173651 | FLAZ FLAZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 173652 | FLAZ FLAZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 173653 | FLAZ FLAZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 173654 | FLAZ FLAZ, MARITA | ADDRESS ON FILE | | | | | | | |
| 173655 | FLAZ SANTANA, TEODORO | ADDRESS ON FILE | | | | | | | |
| 173656 | FLECHA ACEVEDO, WILSON J | ADDRESS ON FILE | | | | | | | |
| 173657 | FLECHA ALEJANDRO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 173658 | FLECHA ALVAREZ, OMAYLA | ADDRESS ON FILE | | | | | | | |
| 173659 | FLECHA ALVAREZ, YILDA | ADDRESS ON FILE | | | | | | | |
| 173660 | FLECHA AYALA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 173661 | FLECHA AYALA, MARITZA E | ADDRESS ON FILE | | | | | | | |
| 173662 | FLECHA BERMUDEZ, FELIXA | ADDRESS ON FILE | | | | | | | |
| 173663 | FLECHA BURGOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 173664 | FLECHA BURGOS, MARIELL | ADDRESS ON FILE | | | | | | | |
| 792277 | FLECHA BURGOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 173665 | FLECHA BURGOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 173666 | FLECHA CARRION, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 173667 | FLECHA CASILLAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 173668 | FLECHA CASILLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 173669 | FLECHA CASILLAS, MARIA E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173670 | FLECHA CASTRO, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 173672 | FLECHA COLON, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 173673 | FLECHA CRUZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 173674 | FLECHA CRUZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 1633126 | Flecha Cruz, Josephine | ADDRESS ON FILE | | | | | | | |
| 173675 | FLECHA CRUZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 173676 | FLECHA CRUZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 173677 | FLECHA CUADRADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 173678 | FLECHA DE JESUS MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 792278 | FLECHA DE JESUS, ANNA K | ADDRESS ON FILE | | | | | | | |
| 173679 | FLECHA DE JESUS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 173680 | FLECHA DE LEON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 173681 | FLECHA DE LEON, MOISES | ADDRESS ON FILE | | | | | | | |
| 173682 | FLECHA DEL VALLE, OLGA | ADDRESS ON FILE | | | | | | | |
| 173683 | FLECHA DEL VALLE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 173684 | FLECHA DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 173685 | FLECHA DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 173686 | FLECHA ESPINOSA, NILSA I | ADDRESS ON FILE | | | | | | | |
| 792279 | FLECHA FLECHA, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 1798625 | FLECHA FLECHA, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| 173688 | FLECHA FLECHA, JUAN | ADDRESS ON FILE | | | | | | | |
| 173689 | Flecha Flecha, Juan E. | ADDRESS ON FILE | | | | | | | |
| 173690 | FLECHA FLECHA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 173691 | FLECHA FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 173693 | FLECHA GARCIA, MARALIZ | ADDRESS ON FILE | | | | | | | |
| 173694 | FLECHA GARCIA, SAMMY | ADDRESS ON FILE | | | | | | | |
| 173695 | Flecha Gonzalez, Diosito | ADDRESS ON FILE | | | | | | | |
| 1540983 | FLECHA GONZÁLEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 173696 | FLECHA LOZADA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 173697 | Flecha Maldonado, Miguel A | ADDRESS ON FILE | | | | | | | |
| 173698 | FLECHA MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 173699 | FLECHA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 173700 | FLECHA MARTINEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 173701 | FLECHA MEDINA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 1784037 | FLECHA MEDINA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 173702 | FLECHA MERCED, SANDRA | ADDRESS ON FILE | | | | | | | |
| 173703 | Flecha Mestre, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 173704 | Flecha Mestre, Judith | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173705 | FLECHA MESTRE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 173706 | FLECHA MESTRE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 173707 | FLECHA MESTRE, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 173708 | FLECHA MOJICA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 173709 | Flecha Ortiz, Alex Alejandro | ADDRESS ON FILE | | | | | | | |
| 792280 | FLECHA ORTIZ, BELIZA | ADDRESS ON FILE | | | | | | | |
| 173710 | FLECHA ORTIZ, YOLIANGELLY | ADDRESS ON FILE | | | | | | | |
| 173711 | FLECHA PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 173712 | FLECHA REYES, ANA E | ADDRESS ON FILE | | | | | | | |
| 173713 | FLECHA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 173714 | FLECHA REYES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 173715 | FLECHA REYES, PORFIRIA | ADDRESS ON FILE | | | | | | | |
| 173716 | FLECHA REYES, RENE | ADDRESS ON FILE | | | | | | | |
| 792281 | FLECHA RIVERA, MAIKA | ADDRESS ON FILE | | | | | | | |
| 173717 | FLECHA RIVERA, MAIKA Y | ADDRESS ON FILE | | | | | | | |
| 173718 | FLECHA RODRIGUEZ, YADITZA E | ADDRESS ON FILE | | | | | | | |
| 173719 | FLECHA RODRIGUEZ, YAZMAR | ADDRESS ON FILE | | | | | | | |
| 2117568 | FLECHA ROMAN , MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 173720 | FLECHA ROMAN, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 173721 | FLECHA ROMAN, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 1567515 | Flecha Roman, Maria A. | ADDRESS ON FILE | | | | | | | |
| 1486243 | Flecha Roman, Maria A. | ADDRESS ON FILE | | | | | | | |
| 173722 | FLECHA ROMAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 173723 | FLECHA ROSSY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1772528 | FLECHA ROSSY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 173724 | FLECHA SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 173725 | FLECHA SANTANA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 173726 | FLECHA SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 173727 | FLECHA VIERA, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 1769764 | Flecha, Jeanette Lopez | ADDRESS ON FILE | | | | | | | |
| 173728 | FLECHA, JOHAN | ADDRESS ON FILE | | | | | | | |
| 173729 | FLECHA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 173730 | FLECHARIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1643410 | Flechas Reyes, Ana E | ADDRESS ON FILE | | | | | | | |
| 843789 | FLEET CAR WASH | PMB 524 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-4303 | |
| 173731 | FLEET CAR WASH | PMB 524 RAFAEL CORDERO 200 | SUITE 140 | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654615 | FLEET CAR WASH & MAINTENANCE SERV GROUP | 200 AVE RAFAEL CORDERO | PMB 524 SUITE 140 | | | CAGUAS | PR | 00725 | |
| 173732 | FLEET CAR WASH AND MAINTENANCE SERVICE G | PMB 524 RAFAEL CORDERO 200 | STE 140 | | | CAGUAS | PR | 00725 | |
| 654616 | FLEET MARK | 2838 HICKORY HILL SUITE 25 | | | | MEMPHIS | TN | 38115 | |
| 654617 | FLEISHMAN HILLARD INC | P O BOX 71102 | | | | SAN JUAN | PR | 00936-8002 | |
| 173735 | FLEITES MADRIGAL, EMMA | ADDRESS ON FILE | | | | | | | |
| 173736 | FLEMING NEGRON, CYD | ADDRESS ON FILE | | | | | | | |
| 173737 | FLEPAK SHARED | P O BOX 4321 | | | | BAYAMON | PR | 00958 | |
| 173738 | FLERIDA I PICHARDO ARIAS | ADDRESS ON FILE | | | | | | | |
| 173739 | FLERIDA MARIE PERALTA | ADDRESS ON FILE | | | | | | | |
| 173740 | FLERIDA MARTE PERALTA | ADDRESS ON FILE | | | | | | | |
| 173741 | FLERIDA TORRES PUYARENA | ADDRESS ON FILE | | | | | | | |
| 173742 | FLETE PENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 792282 | FLETE, JULIA | ADDRESS ON FILE | | | | | | | |
| 654619 | FLEX DECK CORP/ANCHOR FUNDING INC | 951 FERNANDEZ JUNCOS AVE SUITE 202 | | | | SAN JUAN | PR | 00907 | |
| 173743 | FLEXIBLE & INTEGRATED TECHNICAL SERVICES | PO BOX 666 | | | | DORADO | PR | 00646-0666 | |
| 654620 | FLEXIBLE PACKAGING CO INC | PO BOX 4321 | BAY GARDENS STATION | | | BAYAMON | PR | 00958-1321 | |
| 654621 | FLEXITANK | PO BOX 51928 | | | | TOA BAJA | PR | 00950-1024 | |
| 654622 | FLEXO PACK INC | P O BOX 9009 | | | | CAROLINA | PR | 00988-9009 | |
| 173744 | FLEXTEL CORP | POBOX 141943 | | | | ARECIBO | PR | 00614 | |
| 173745 | FLI CHI AUTO PARTS INC/SOLE OWNER | 4080 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 173746 | FLICHI AUTO PARTS | CARR 2 KM 110-6 | 4080 AVE MILITAR | | | ISABELA | PR | 00662 | |
| 1783881 | FLICIANO RIVERA, YARILYS | ADDRESS ON FILE | | | | | | | |
| 173747 | FLIEGELMAN MD , LAWRENCE J | ADDRESS ON FILE | | | | | | | |
| 654623 | FLIGHT SUITS LTD | 1675 PIONEER WAY | | | | EL CAJON | CA | 92020-1642 | |
| 1976104 | Flins Sanchez, Elba N. | ADDRESS ON FILE | | | | | | | |
| 1451348 | Flint, Russell A | ADDRESS ON FILE | | | | | | | |
| 173748 | FLIR RADIATION INC | 100 MIDLAND RD | | | | OAK RIDGE | TN | 37830 | |
| 173749 | FLIR SURVELLANCE INC | 25 ESQUIRE ROAD | | | | N BILLERICA | MA | 001862 | |
| 654624 | FLIR SYSTEMS INC | 16505 SW 72 ND AVE | | | | PORTANDAD | OR | 97224 | |
| 173750 | FLL CONSTRUCTION INC | P O BOX 798 | | | | SAN SEBASTIAN | PR | 00685 | |
| 173751 | FLL CONSTRUCTION INC | PO BOX 789 | | | | SAN SEBASTIAN | PR | 00685 | |
| 173752 | FLOATING CITY ENGINEERING PSC | 1214 HOSTOS AVE.STE. 103 | | | | PONCE | PR | 00717 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173753 | FLOBASKET CORP AC/ FELIX JR RAMIREZ | PO BOX 580 | | | | FAJARDO | PR | 00738 | |
| 654625 | FLOIRAM RIVERA REYES | BOX 861 | | | | CIDRA | PR | 00739 | |
| 173754 | FLOIRAN COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 173755 | FLOOD RESEARCH GROUP INC | PO BOX 307 | | | | BARCELONETA | PR | 00617-0307 | |
| 173756 | FLOOR PLAN COPR | ADDRESS ON FILE | | | | | | | |
| 173757 | FLOOR PLAN CORP | COND PONCE DE LEON GDNS | 50 CALLE 8 APT 906 | | | GUAYNABO | PR | 00966 | |
| 843790 | FLOORCON | AMELIA INDUSTRIAL PARK | 39 FRANCES ST SUITE 115 | | | GUAYNABO | PR | 00968 | |
| 654626 | FLOORING CONSULTANTS & CONTRATORS INC | ADDRESS ON FILE | | | | | | | |
| 654627 | FLOORS & ACOUSTINGS INC. | PO BOX 13606 | | | | SAN JUAN | PR | 00908 | |
| 173758 | FLOR A DEL RIO | ADDRESS ON FILE | | | | | | | |
| 654628 | FLOR A DIAZ CASTRO | RES LAS CAROLINA | EDIF 4 APT 38 | | | CAROLINA | PR | 00985 | |
| 173759 | FLOR A FELIX CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 173760 | FLOR A ILLAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 654629 | FLOR A MORALES ROLON | HC 02 BOX 6830 | | | | SALINAS | PR | 00751 | |
| 654630 | FLOR A PRINCE ESTRELLA | VISTA DEL RIO APARTAMENTS 345 | CARR 8860 C 1297 | | | TRUJILLO ALTO | PR | 00976 | |
| 654631 | FLOR A RODRIGUEZ NAZARIO | URB MONTE REY C-7 | | | | CIALES | PR | 00638 | |
| 173761 | FLOR ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 654633 | FLOR ANGEL SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 654632 | FLOR ANGEL SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 173762 | FLOR APONTE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 654634 | FLOR ARTE | URB ANTOSANTI | CALLE BORI ESQ BREMA | | | SAN JUAN | PR | 00927 | |
| 173763 | FLOR BELTRAN MORALES | ADDRESS ON FILE | | | | | | | |
| 654635 | FLOR C CINTRON DE JESUS | COND VENTURA | APT 5703 | | | TRUJILLO ALTO | PR | 00976 | |
| 173764 | FLOR CASIANO BAEZ | COSTA SUR | A-1 BRISAS DEL MAR ST. | | | YAUCO | PR | 00698 | |
| 654636 | FLOR CASIANO BAEZ | URB COSTA SUR | A1 CALLE C | | | YAUCO | PR | 00698 | |
| 173765 | FLOR CENTENO CALIZ | ADDRESS ON FILE | | | | | | | |
| 173766 | FLOR CINTRÓN VÉLEZ | LCDO. ARMANDO PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 173767 | FLOR COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| 654637 | FLOR COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 654638 | FLOR COSME ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 173768 | FLOR COSME ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 173769 | FLOR COSME TORRES | ADDRESS ON FILE | | | | | | | |
| 654639 | FLOR CRUZ SANTIAGO | RES LOS ROSALES | EDIF 4 APT 25 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654640 | FLOR D MERCADO RIVERA | URB CORALES | C 4 CALLE 3 | | | HATILLO | PR | 00659 | |
| 654641 | FLOR D RIVERA HERNANDEZ | HC 03 BOX 14465 | | | | AGUAS BUENAS | PR | 00703 | |
| 654642 | FLOR D ROMAN FIGUEROA | RES IGNACIO MORALES DAVILA | EDIF 13 APT 95 | | | NAGUABO | PR | 00718 | |
| 173770 | FLOR D SANCHEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 173771 | FLOR D. ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 654643 | FLOR DAVILA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 173772 | FLOR DAVILA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 173773 | FLOR DE CAHILLO INC | PO BOX 526 | | | | LOIZA | PR | 00772 | |
| 654644 | FLOR DE E PASCUAL PEREZ | PDA 19 PONCE DE LEON | | | | SAN JUAN | PR | 00936 | |
| 654645 | FLOR DE PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |
| 654646 | FLOR DEL C CARTAGENA ROLON | PO BOX 5223 | | | | CAYEY | PR | 00737 | |
| 654647 | FLOR DEL CARMEN OLIVERAS MORALES | ADDRESS ON FILE | | | | | | | |
| 654648 | FLOR DEL R ANDREU ALICEA | MANSION DEL SUR | 26 CALLE CEIBA | | | COTO LAUREL | PR | 00780-2078 | |
| 173775 | FLOR DEL R. ANDREU ALICEA | ADDRESS ON FILE | | | | | | | |
| 173776 | FLOR DEL ROSARIO OSORIO HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 173777 | FLOR DEL ROSARIO OSSORIO HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 654649 | FLOR DEL VALLE LOPEZ | PO BOX 302 | | | | LOIZA | PR | 00772 | |
| 173778 | FLOR DELIZ ROJAS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 173779 | FLOR E MATTOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 173780 | FLOR E TORO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 173781 | FLOR E. NARCISO FARIAS | ADDRESS ON FILE | | | | | | | |
| 654650 | FLOR ENCARNACION VEGA | ADDRESS ON FILE | | | | | | | |
| 173782 | FLOR G SURITA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 173783 | FLOR GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 654651 | FLOR GOMEZ ORTIZ | PO BOX 664 | | | | SAN LORENZO | PR | 00754 | |
| 654652 | FLOR GONZALEZ | PO BOX 1106 | | | | JAYUYA | PR | 00664 | |
| 654653 | FLOR GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 654654 | FLOR GONZALEZ PADRO | ADDRESS ON FILE | | | | | | | |
| 173784 | FLOR I CIRIACO/CAROLINA WESSIN | EVELYN WESSIN | 14 CALLE PEDRO E URENA APT 201 | | | GAZCUE | | 10205 | DOMINICAN REPUBLIC |
| 173785 | FLOR I JORDAN ALBERT | ADDRESS ON FILE | | | | | | | |
| 173786 | FLOR I SOTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 654655 | FLOR IVAN CAMACHO MARTINEZ | URB HILL MANSIONS | BC 26 CALLE 63 | | | SAN JUAN | PR | 00926 | |
| 654656 | FLOR J NEGRON SOTO | PUERTO REAL | 12 CALLE 6 | | | CABO ROJO | PR | 00623 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843791 | FLOR JOAQUIN DEL VALLE VAZQUEZ | HC 9 BOX 5248 | | | | SABANA GRANDE | PR | 00637-9621 | |
| 654657 | FLOR L CUELLO | PO BOX 8753 | | | | PONCE | PR | 00732 | |
| 654658 | FLOR L CUELLO DE BORRERO | 152 CALLE CLARISAS | | | | PONCE | PR | 00731 | |
| 654659 | FLOR L CUELLO DE BORRERO | PO BOX 8753 | | | | PONCE | PR | 00731 | |
| 654660 | FLOR L CUELLO DE BORRERO | URB LA RAMBLA | 152 CALLE 3 | | | PONCE | PR | 00731 | |
| 173787 | FLOR LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 654661 | FLOR M ABOLAFIA MALDONADO | HC 01 BOX 10704 | | | | ARECIBO | PR | 00612 | |
| 654662 | FLOR M AYALA SILVA | ADDRESS ON FILE | | | | | | | |
| 654663 | FLOR M COLON MARIN | HC 1 BOX 5012 | | | | CIALES | PR | 00638 | |
| 654664 | FLOR M COLON SANTIAGO | PO BOX 6097 ESTACION 1 | | | | BAYAMON | PR | 00960 | |
| 654665 | FLOR M CORREA OSORIO | P O BOX 3590 | | | | LOIZA | PR | 00772 | |
| 654666 | FLOR M CRUZ | ADDRESS ON FILE | | | | | | | |
| 654667 | FLOR M ESQUILIN | VILLAS DE LOIZA | AD 21 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| 173788 | FLOR M FELICIANO ROMAN | ADDRESS ON FILE | | | | | | | |
| 654668 | FLOR M FIGUEROA GARCIA | VILLA PALMERA | 257 INT CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 654669 | FLOR M FONTANEZ ADORNO | QUINTAS DE VILLAMAR | H 14 CALLE 2 | | | DORADO | PR | 00646 | |
| 654670 | FLOR M GALARZA MENDEZ | G P O BOX 660 | | | | BARCELONETA | PR | 00617 | |
| 654671 | FLOR M GARCIA PEREZ | COND RIJO | APARTAMENTO 10 | 1700 CALLE LEONACUNA | | SAN JUAN | PR | 00911 | |
| 654672 | FLOR M GONZALEZ RIOS | HC 1 BOX 3673 | | | | FLORIDA | PR | 00650 | |
| 654673 | FLOR M GONZALEZ SERRANO | HC 02 BOX 18038 | | | | SAN SEBASTIAN | PR | 00685 | |
| 654674 | FLOR M GUERRA JIMENEZ | PO BOX 2001 | | | | RIO GRANDE | PR | 00745 | |
| 654675 | FLOR M HERNANDEZ ARROYO | URB LAS GARDENIAS | 68 CALLE VIOLETA | | | MANATI | PR | 00674 | |
| 173789 | FLOR M LAUREANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 173790 | FLOR M LAUREANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 654676 | FLOR M LIMA COLON | PARC AGUAS CLARAS | CALLE AMAPOLA | | | CEIBA | PR | 00735 | |
| 173791 | FLOR M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 654677 | FLOR M MARQUEZ MORALES | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 654678 | FLOR M MARQUEZ MORALES | URB LOS ANGELES | WJ 24 P 2 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 654679 | FLOR M MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 654680 | FLOR M MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 654681 | FLOR M MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 654682 | FLOR M MIRANDA RESTO | HC 03 BOX 8559 | | | | LARES | PR | 00669 | |
| 654683 | FLOR M MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 654684 | FLOR M OCASIO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 173792 | FLOR M ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173793 | FLOR M PENA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 654685 | FLOR M PRIETO | 1 SECC SANTA JUANITA | JJ 11 CALLE 22 | | | BAYAMON | PR | 00956 | |
| 173794 | FLOR M RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 173795 | FLOR M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 173796 | FLOR M RUIZ MANZANO | ADDRESS ON FILE | | | | | | | |
| 173797 | FLOR M SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 173798 | FLOR M TOLEDO ESCALANTE | ADDRESS ON FILE | | | | | | | |
| 654686 | FLOR M VELAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 173799 | FLOR M. BENITEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 173800 | FLOR M. SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 173801 | FLOR MARIA ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 770476 | FLOR MARIA DIAZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 173802 | FLOR MARIA SANTRE CEPEDA | ADDRESS ON FILE | | | | | | | |
| 173803 | FLOR MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 173805 | FLOR MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 173806 | FLOR MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 173807 | FLOR MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 654688 | FLOR MELENDEZ PEREZ | HC 03 BOX 15773 | | | | COROZAL | PR | 00783 | |
| 654689 | FLOR MERCADO / MARIA SOLDEVILA | VENUS GARDENS | 684 MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 654690 | FLOR MOYA SANTANA | P O BOX 1841 | | | | CABO ROJO | PR | 00623 | |
| 173808 | FLOR MUNIZ YORDAN | ADDRESS ON FILE | | | | | | | |
| 173809 | FLOR MUNIZ YORDAN | ADDRESS ON FILE | | | | | | | |
| 173810 | FLOR N VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 654691 | FLOR O NIEVES CARTAGENA | URB JARDINES DE COUNTRY CLUB | A 28 CALLE 2 | | | CAROLINA | PR | 00983 | |
| 173811 | FLOR ORTIZ QUIROS | ADDRESS ON FILE | | | | | | | |
| 173812 | FLOR PINA SOLERO | ADDRESS ON FILE | | | | | | | |
| 2175909 | FLOR RAMOS SILVA | ADDRESS ON FILE | | | | | | | |
| 173813 | FLOR ROBLES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 173814 | FLOR RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 654692 | FLOR RODRIGUEZ Y JUANITA VELAZQUEZ-TUTOR | ADDRESS ON FILE | | | | | | | |
| 173815 | FLOR RUIZ MANZANO | ADDRESS ON FILE | | | | | | | |
| 654693 | FLOR S RODRIGUEZ LOZADA | P O BOX 507 | | | | TOA ALTA | PR | 00954 | |
| 173816 | FLOR SAENZ CARRION | ADDRESS ON FILE | | | | | | | |
| 173817 | FLOR SAENZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 843792 | FLOR SALGADO SANTIAGO | URB SIERRA LINDA | A12 VISTA ALTA | | | BAYAMON | PR | 00619 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654694 | FLOR SEMPRIT VAZQUEZ | SABANA SECA STA. | P.O. BOX 831 | | | TOA BAJA | PR | 00952 | |
| 654695 | FLOR SERRANO SERRANO | RES MONTE PARK | EDF A 1 APTO 4 | | | RIO PIEDRAS | PR | 00924 | |
| 654696 | FLOR TORRES CRUZ | COND TORRELINDA | 85 CALLE MAYAGUEZ APT 1205 | | | SAN JUAN | PR | 00917 | |
| 654697 | FLOR VAZQUEZ | P O BOX HC 07 2300 | | | | PONCE | PR | 00731 | |
| 173818 | FLOR VAZQUEZ AIR CONDITION, INC. | HC 6 BOX 2300 | | | | PONCE | PR | 00731 | |
| 654698 | FLOR VAZQUEZ COLON | PAQUE SAN MIGUEL | GO 28 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 654699 | FLOR VELAZQUEZ AYALA | CAMINO LOS BENITEZ | CARR 842 KM 5 6 | | | SAN JUAN | PR | 00926 | |
| 654700 | FLOR VELAZQUEZ AYALA | RR 10 BOX 10102 | | | | SAN JUAN | PR | 00926 | |
| 654701 | FLOR YESENIA NIEVES BAEZ | P O BOX 1155 | | | | MOROVIS | PR | 00687 | |
| 2151721 | FLOR ZAYAS DE NAVARRO | C-29 ECLIPSE URB. ANAIDA | | | | PONCE | PR | 00716 | |
| 654702 | FLORA ADORNO APONTE | ADDRESS ON FILE | | | | | | | |
| 654703 | FLORA AMADOR | MSC 6172 ESTACION 1 | | | | BAYAMON | PR | 00960 | |
| 173819 | FLORA ANDINO CATALAN | ADDRESS ON FILE | | | | | | | |
| 654704 | FLORA ANDINO CATALON | PARC FALU SABANA LLANA | 162 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 654705 | FLORA BETANCOURT FELICIANO | CERCADILLO BOX 1081 | | | | ARECIBO | PR | 00612 | |
| 173820 | FLORA BRANE GARCET | ADDRESS ON FILE | | | | | | | |
| 173821 | FLORA BY ARQUETIPO | ADDRESS ON FILE | | | | | | | |
| 173822 | FLORA BY ARQUETIPO INC | PO BOX 16572 | | | | SAN JUAN | PR | 00908 | |
| 654706 | FLORA CASTILLO ROMAN | ADDRESS ON FILE | | | | | | | |
| 654707 | FLORA CLEMENTE FIGUEROA | BO SAN ANTON CUESTA QUILES | K 4 H 2 CALLE EULOGIO | | | CAROLINA | PR | 00986 | |
| 173823 | FLORA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 654709 | FLORA COMMUNICATIONS INC | 431 AVE PONCE DE LEON | NATIONAL PLAZA SUITE 1001 | | | SAN JUAN | PR | 00917 | |
| 654708 | FLORA COMMUNICATIONS INC | 857 AVE PONCE DE LEON | NEW YORK OFFICE CENTER | | | SAN JUAN | PR | 00907 | |
| 173824 | FLORA DAVILA PINERO | ADDRESS ON FILE | | | | | | | |
| 654710 | FLORA DEL CARIBE | PO BOX 1056 | | | | JUNCOS | PR | 00777 | |
| 654711 | FLORA E GONZALEZ ROMAN | URB JARDINES DE ARECIBO | R 6 CALLE Q | | | ARECIBO | PR | 00612 | |
| 654712 | FLORA E MERCADO | PO BOX 21365 | | | | VEGA ALTA | PR | 00692 | |
| 654713 | FLORA E MERCADO | PO BOX 3598 | | | | VEGA BAJA | PR | 00692 | |
| 173825 | FLORA E MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 173826 | FLORA E VEGA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 173827 | FLORA FAGET LOPEZ | ADDRESS ON FILE | | | | | | | |
| 2101303 | Flora Gutierrez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 2102734 | Flora Gutierrez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 173828 | Flora Gutierrez, Ricardo | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654714 | FLORA L CARRASQUILLO ESPIET | ADDRESS ON FILE | | | | | | | |
| 173829 | FLORA L MANON HERRERA | ADDRESS ON FILE | | | | | | | |
| 654715 | FLORA LOPEZ DE SOSA | LA CUMBRE | 497 AVE POL SUITE 106 | | | SAN JUAN | PR | 00926 | |
| 654716 | FLORA LOPEZ ROSARIO | PARK GARDENS | U12 CALLE HOT SPRINGS | | | SAN JUAN | PR | 00926-2137 | |
| 173830 | FLORA M HERRERO DE LEE | ADDRESS ON FILE | | | | | | | |
| 654717 | FLORA M MARQUEZ BULTRON | COND CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL 1202 A | | | TRUJILLO ALTO | PR | 00976 | |
| 173831 | FLORA M TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 654718 | FLORA MALDONADO TORRES | PO BOX 559 | | | | JUANA DIAZ | PR | 00795 | |
| 654719 | FLORA MATOS LOPEZ | COND KINGS COURT 76 APT 204 | | | | SAN JUAN | PR | 00902 | |
| 654720 | FLORA MERCADO AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 654721 | FLORA NIEVES COSME | ADDRESS ON FILE | | | | | | | |
| 654722 | FLORA NIEVES COSME | ADDRESS ON FILE | | | | | | | |
| 173832 | FLORA ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 654723 | FLORA RODRIGUEZ ALVIRA | CAPARRA TERRACE | 778 CALLE 5 SO | | | SAN JUAN | PR | 00921 | |
| 654724 | FLORA ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 654725 | FLORA ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 173833 | FLORA SANCHEZ SANTIAGO | 52 CALLE ESMERALDA | URB. VILLA BLANCA | | | CAGUAS | PR | 00725 | |
| 654726 | FLORA SANCHEZ SANTIAGO | URB VILLA BLANCA | 52 CALLE ESMERALDA | | | CAGUAS | PR | 00725 | |
| 173834 | FLORA SANTIAGO, EMELINA | ADDRESS ON FILE | | | | | | | |
| 173835 | Flora Santiago, Ricardo | ADDRESS ON FILE | | | | | | | |
| 173836 | FLORA SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 654727 | FLORA TORES MARTES | CUPEY BAJO | CAMINO LOS GONZALEZ | | | SAN JUAN | PR | 00926 | |
| 173837 | FLORA Y ADIANTUM | ADDRESS ON FILE | | | | | | | |
| 173838 | FLORABEL R TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 654729 | FLORAMA | URB RIVERVIEW | ZA 15 AVE COMERIO | | | BAYAMON | PR | 00961 | |
| 654728 | FLORAMA | URB VALPARAISO | E 13 CALLE 9 | | | LEVITTOWN | PR | 00949 | |
| 173839 | Floran Adorno, Josue | ADDRESS ON FILE | | | | | | | |
| 173840 | FLORAN ADORNO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 173841 | FLORAN CREATIVE METAL, LLC | CALLE GALICIA AK-77 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 173842 | FLORAN DIAZ, EDWIN | 8 CALLE LAS MARIAS | BUEN SAMARITANO | | | GUAYNABO | PR | 00956 | |
| 1384377 | FLORAN DIAZ, EDWIN | BO BUEN SAMARITANO | 8 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966-7909 | |
| 1384377 | FLORAN DIAZ, EDWIN | PO BOX 1254 | | | | GUAYNABO | PR | 00970-1254 | |
| 173843 | FLORAN DIAZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 1987493 | Floran Diaz, Jose F. | ADDRESS ON FILE | | | | | | | |
| 173844 | FLORAN DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 173845 | FLORAN DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 173846 | FLORAN HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1805710 | FLORAN HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173847 | FLORAN RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 173848 | FLORAN RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 173849 | FLORAN RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2134249 | Floran Rodriguez, Elias | B70 Calle Principal | Urbanizacion La Rosaleda | | | Vega Alta | PR | 00692 | |
| 173850 | FLORAN RODRIGUEZ, ELIAS | B-70 CALLE PRINCIPAL | URB. LA ROSALEDA | | | VEGA ALTA | PR | 00692 | |
| 792283 | FLORAN RODRIGUEZ, ELIAS | BDA. SAN MIGUEL | P-2 | | | GUAYNABO | PR | 00959 | |
| 173851 | FLORAN RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 173852 | FLORAN RODRIGUEZ, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| 173854 | FLORAN SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 173855 | FLORAN TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 173856 | FLORAN VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1912219 | Floran Vazquez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 173857 | FLORAN VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 173858 | FLORAN VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 173859 | FLORAN, LLC | ACQUALINA | 186 CARR 2 APT 402 | | | GUAYNABO | PR | 00966 | |
| 173860 | FLORANGEL GERMOSO PENA | ADDRESS ON FILE | | | | | | | |
| 1426446 | Florczynski, Mark | ADDRESS ON FILE | | | | | | | |
| 1426681 | FLORCZYNSKI, NORBERT | ADDRESS ON FILE | | | | | | | |
| 654730 | FLORDALIZA FELIZ RODRIGUEZ | URB VALLE ARRIBA HEIGTS | B H 20 CALLE 110 | | | CAROLINA | PR | 00983 3309 | |
| 654731 | FLORDALIZA JIMENEZ TRINIDAD | CLUB MANOR | A 6 CALLE TOMAS AGRAIT | | | SAN JUAN | PR | 00924 | |
| 173861 | FLORE SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 654732 | FLORECITA QUILES GIOVANNETTI | PO BOX 180 | | | | LARES | PR | 00669 | |
| 654733 | FLORENCE C RODRIGUEZ FLORES | URB VILLE BLANCA | 9 CALLE RUBEN | | | CAGUAS | PR | 00725 | |
| 173863 | FLORENCE CHILD GUIDANCE CENTER | 402 N FULTON ST | | | | ALLENTOWN | PA | 18102 | |
| 2152179 | FLORENCE QUILICHINI PAZ | PO BOX 9020895 | | | | SAN JUAN | PR | 00902 | |
| 654735 | FLORENCE VARGAS GONZALEZ | HC 03 BOX 31466 | | | | SAN SEBASTIAN | PR | 00685 | |
| 173864 | FLORENCIA MERCADO LABOY | ADDRESS ON FILE | | | | | | | |
| 654736 | FLORENCIA ORTEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 173865 | FLORENCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 173866 | FLORENCIANI FLORRENCIANI, MILTON | ADDRESS ON FILE | | | | | | | |
| 792286 | FLORENCIANI RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 173867 | FLORENCIANI VARGAS, ADA | ADDRESS ON FILE | | | | | | | |
| 173868 | FLORENCIANI VARGAS, ADA M | ADDRESS ON FILE | | | | | | | |
| 1669967 | Florenciani Vargas, Ada M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173869 | FLORENCIANI VARGAS, SONIA N | ADDRESS ON FILE | | | | | | | |
| 173870 | FLORENCIANO RAMOS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 173871 | FLORENCIO A PAYANO MEJIA | ADDRESS ON FILE | | | | | | | |
| 173872 | FLORENCIO ARROYO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 654737 | FLORENCIO BERRIOS CASTRODAD | P O BOX 1641 | | | | CIDRA | PR | 00739 | |
| 173873 | FLORENCIO BERRIOS CASTRODAD | PO BOX 674 | | | | CIDRA | PR | 00739 | |
| 654738 | FLORENCIO BURGOS LOYO | HC 3 BOX 8180 | | | | BARRANQUITAS | PR | 00794 | |
| 654739 | FLORENCIO CENTENO ALICEA | PMB 504 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 654740 | FLORENCIO COLON RIVERA | URB SAGRADO CORAZON | 388 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 654741 | FLORENCIO DE ARCE ORTIZ | ESTANCIAS DE BAIROA | D 10 CALLE TULIPAN | | | CAGUAS | PR | 00727 | |
| 654742 | FLORENCIO DE JESUS BURGOS | ADDRESS ON FILE | | | | | | | |
| 654743 | FLORENCIO DE JESUS DE JESUS | RES LA CEIBA | EDIF B 4 APTO 43 | | | PONCE | PR | 00731 | |
| 173874 | FLORENCIO DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 654744 | FLORENCIO FERNANDEZ / SECURITY PLASTICS | P O BOX 910 | | | | RIO GRANDE | PR | 00745 | |
| 654745 | FLORENCIO FIGUEROA LAGUNA | 75 CALLE ANTONOMIA | | | | CANOVANAS | PR | 00729 | |
| 654746 | FLORENCIO GONZALEZ CARTAGENA | PARC JAUCA | 91 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 654748 | FLORENCIO GONZALEZ GARCIA | URB DELICIAS | 1017 CALLE GENERAL DEL VALLE | | | SAN JUAN | PR | 00924 | |
| 654747 | FLORENCIO GONZALEZ GARCIA | URB PEREZ MORRIS | 1 CALLE COMERIO | | | SAN JUAN | PR | 00918 | |
| 654749 | FLORENCIO H. VELEZ SANTIAGO | COND THE TOWER PLAZA | 10 CALLE LAS ROSAS | | | BAYAMON | PR | 00961 | |
| 654750 | FLORENCIO LOPEZ CONDE | 9638 CHELMSFORD DRIVE | | | | SAN ANTONIO | TX | 78239-2308 | |
| 654751 | FLORENCIO MALAVE LOPEZ | BOX 3735 | BAYAMON GARDENS | | | BAYAMON | PR | 00936 | |
| 654752 | FLORENCIO MALAVE LOPEZ | PO BOX 2997 | | | | GUAYNABO | PR | 00970 | |
| 654753 | FLORENCIO MARRERO COLON | URB SANTIAGO APOSTOL | H 20 CALLE 4 BOX 1482 | | | SANTA ISABEL | PR | 00757 | |
| 843793 | FLORENCIO MERCED ROSA | URB LOS PASEOS | 31 AVE LOS PARQUES | | | SAN JUAN | PR | 00926-5967 | |
| 654754 | FLORENCIO MORALES MORALES | BO LAS PELAS | F 119 CALLE 1 | | | YAUCO | PR | 00698 | |
| 654755 | FLORENCIO MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 654756 | FLORENCIO ORTIZ NIEVES | WILLIAM JONES 531 | | | | SANTURCE | PR | 00915 | |
| 654757 | FLORENCIO ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 654758 | FLORENCIO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 654759 | FLORENCIO PEREZ SOTO | PO BOX 463 | | | | SAN SEBASTIAN | PR | 00685 | |
| 654760 | FLORENCIO QUILES DIAZ | ADDRESS ON FILE | | | | | | | |
| 654761 | FLORENCIO RIVERA RODRIGUEZ | PO BOX 7532 | | | | CAROLINA | PR | 00986 | |
| 654763 | FLORENCIO RODRIGUEZ MELENDEZ | URB SANTA CLARA | M 3 CALLE BUCARE | | | GUAYNABO | PR | 00969 | |
| 654762 | FLORENCIO RODRIGUEZ MELENDEZ | URB VENUS GARDENS | 1673 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926 | |
| 654764 | FLORENCIO S VELEZ SANTOS | URB LIRIO DEL SUR | A 44 CALLE 3 PLAYA | | | PONCE | PR | 00731 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654765 | FLORENCIO SANCHEZ LABOY | PANORAMA ESTATES | A 1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 173875 | FLORENCIO SANCHEZ, OMELGA | ADDRESS ON FILE | | | | | | | |
| 654766 | FLORENCIO SANTIAGO VAZQUEZ | URB VILLAS DE CASTRO | O 11 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 173877 | FLORENCIO SUAREZ MORCIGLIO | ADDRESS ON FILE | | | | | | | |
| 173878 | Florencio Torres Torres | ADDRESS ON FILE | | | | | | | |
| 173879 | FLORENCIO VELEZ HERVAS | ADDRESS ON FILE | | | | | | | |
| 654767 | FLORENS FLOWER SHOP | PO BOX 817 | | | | ARECIBO | PR | 00613 | |
| 173880 | FLORENTINA DE JESUS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 173881 | FLORENTINA DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 654768 | FLORENTINA INC | 174 CALLE POMARROSAS | Y BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00911 | |
| 654769 | FLORENTINA MATOS RODRIGUEZ | URB VILLAS CONTESA | P2 CALLE KENT | | | BAYAMON | PR | 00956 | |
| 173882 | FLORENTINA OTERO/ JOSE E RIVERA | ADDRESS ON FILE | | | | | | | |
| 654770 | FLORENTINA PADILLA OTERO | 208 PARCELAS PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 173883 | FLORENTINA REYES SOTO | ADDRESS ON FILE | | | | | | | |
| 654771 | FLORENTINA SANTIAGO | PO BOX 1506 | | | | VILLALBA | PR | 00766 | |
| 173884 | FLORENTINA TIRADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 173885 | FLORENTINA VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 173886 | FLORENTINA VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 654772 | FLORENTINA VEGA SEPULVEDA | HC 4 BOX 24309 | | | | LAJAS | PR | 00667 | |
| 173887 | FLORENTINO ALVAREZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 654775 | FLORENTINO AVILA LUGO | VERSALLES | B 21 CALLE2 | | | BAYAMON | PR | 00959 | |
| 654776 | FLORENTINO BAEZ BAEZ | HC 01 BOX 7406 | | | | AGUAS BUENAS | PR | 00703-9202 | |
| 654777 | FLORENTINO BAEZ CARILLO | PO BOX 842 | | | | GUAYNABO | PR | 00970 | |
| 173889 | FLORENTINO BELTRAN CARDONA | ADDRESS ON FILE | | | | | | | |
| 654778 | FLORENTINO BERRIOS AMARO | HC 01 BOX 4201 | | | | NAGUABO | PR | 00718-9707 | |
| 173890 | FLORENTINO BLANCO | ADDRESS ON FILE | | | | | | | |
| 173891 | FLORENTINO CALCANO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 654779 | FLORENTINO CARRILLO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 173892 | FLORENTINO CASTRO Y CARMEN N PAGÁN | ADDRESS ON FILE | | | | | | | |
| 654780 | FLORENTINO CEPEVO | ADDRESS ON FILE | | | | | | | |
| 173893 | FLORENTINO CINTRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 654781 | FLORENTINO CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 654782 | FLORENTINO CRUZ MERCED | P O BOX 9669 | | | | CIDRA | PR | 00739 | |
| 654783 | FLORENTINO FELICIANO ROLON | BO OBRERO 716 | CALLE BUENOS AIRES | | | SAN JUAN | PR | 00915 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654784 | FLORENTINO FIGUEROA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 654785 | FLORENTINO FIGUEROA | HC 67 BOX 15133 | | | | BAYAMON | PR | 00956 | |
| 654786 | FLORENTINO LONGO | URB SUSAN COURT | 8A CALLE SUSAN COURT | | | GUAYNABO | PR | 00966 | |
| 654787 | FLORENTINO LOPEZ | CIUDAD DE ORO 225 | 522-6B CALLE BIENESTAR | | | ISABELA | PR | 00662 | |
| 173894 | FLORENTINO LOZADA MERCADO | ADDRESS ON FILE | | | | | | | |
| 654788 | FLORENTINO MEDINA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 654789 | FLORENTINO MULERO MULERO | RR 4 BOX 1125 | | | | BAYAMON | PR | 00956 | |
| 654790 | FLORENTINO PEREZ CHEVERE | URB STA JUANITA | DG 9 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 654791 | FLORENTINO PEREZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 654792 | FLORENTINO RAMOS LUNA | PO BOX 1341 | | | | VEGA BAJA | PR | 00694 | |
| 654773 | FLORENTINO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 654793 | FLORENTINO RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 792287 | FLORENTINO RIVERA, DAMANIELIZ | ADDRESS ON FILE | | | | | | | |
| 654794 | FLORENTINO RODRIGUEZ FALERO | PO BOX 268 | | | | CAROLINA | PR | 00986 | |
| 173895 | FLORENTINO RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 654774 | FLORENTINO RODRIGUEZ RAMOS | RR 1 BOX 10221 | | | | TOA ALTA | PR | 00953 | |
| 654795 | FLORENTINO ROSADO | BO HIGUILLAR SEC LA ALDEA | PARCELA 22 | | | DORADO | PR | 00646 | |
| 654796 | FLORENTINO ROSADO | PO BOX 1625 | | | | DORADO | PR | 00646 | |
| 173896 | FLORENTINO ROSARIO TEBERA | ADDRESS ON FILE | | | | | | | |
| 654797 | FLORENTINO SANTIAGO RIVERA | HC 03 BOX 15542 | | | | COROZAL | PR | 00783 | |
| 173897 | FLORENTINO VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 173898 | FLORENTINO VILLEGAS CATALA | ADDRESS ON FILE | | | | | | | |
| 654798 | FLORENTNO GONZALEZ FUENTES | HC 01 BOX 3566 | | | | LOIZA | PR | 00772 | |
| 173899 | FLORES & FEBLES INSURANCE BROKERS CORP | 5900 AVE ISLA VERDE STE 2 PMB 323 | | | | CAROLINA | PR | 00979-5747 | |
| 173900 | FLORES A ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 173901 | FLORES ACEVEDO, DAYRA | ADDRESS ON FILE | | | | | | | |
| 173902 | FLORES ACEVEDO, IVY | ADDRESS ON FILE | | | | | | | |
| 173903 | FLORES ACEVEDO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 173904 | FLORES ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 173905 | FLORES ACEVEDO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 173906 | FLORES ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1799479 | Flores Acosta, Carmen M | ADDRESS ON FILE | | | | | | | |
| 173907 | FLORES ACOSTA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 173908 | FLORES ACOSTA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 173909 | FLORES ACOSTA, EFRAIN A. | ADDRESS ON FILE | | | | | | | |
| 852908 | FLORES ACOSTA, EFRAIN A. | ADDRESS ON FILE | | | | | | | |
| 173910 | FLORES ACOSTA, ELVIN J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173911 | FLORES ACOSTA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 173912 | FLORES ACOSTA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 173913 | FLORES ACOSTA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 173914 | Flores Acosta, Victor J | ADDRESS ON FILE | | | | | | | |
| 173915 | Flores Acosta, Wilberto J | ADDRESS ON FILE | | | | | | | |
| 173916 | FLORES ADAMS, QUISILINDA | ADDRESS ON FILE | | | | | | | |
| 173917 | FLORES ADAMS, ROXAN M. | ADDRESS ON FILE | | | | | | | |
| 173918 | FLORES ADORNO, ANA I. | ADDRESS ON FILE | | | | | | | |
| 173919 | FLORES ADORNO, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 173920 | FLORES ADORNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 792288 | FLORES ADORNO, DARWIN | ADDRESS ON FILE | | | | | | | |
| 173921 | FLORES ADORNO, EDDIE Z | ADDRESS ON FILE | | | | | | | |
| 173923 | FLORES ADORNO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 173922 | FLORES ADORNO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 173924 | FLORES ADORNO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 173925 | FLORES ADORNO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 173926 | FLORES AGOSTO, ANARIS | ADDRESS ON FILE | | | | | | | |
| 173927 | FLORES AGOSTO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 173928 | FLORES AGOSTO, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 173929 | FLORES AGOSTO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 792289 | FLORES AGOSTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 173930 | FLORES AGRINSONI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 173931 | FLORES AGUAYO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 173932 | FLORES ALAMO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 173933 | FLORES ALBINO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 173934 | FLORES ALDUEN, DOEL J | ADDRESS ON FILE | | | | | | | |
| 173936 | FLORES ALICEA, CLARIZA | ADDRESS ON FILE | | | | | | | |
| 792290 | FLORES ALICEA, CLARIZA | ADDRESS ON FILE | | | | | | | |
| 173937 | FLORES ALICEA, DIANA L. | ADDRESS ON FILE | | | | | | | |
| 173938 | FLORES ALICEA, IRIS | ADDRESS ON FILE | | | | | | | |
| 173939 | FLORES ALICEA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 1764649 | Flores Alicea, Iris Damaris | ADDRESS ON FILE | | | | | | | |
| 173940 | FLORES ALICEA, MARADIALI | ADDRESS ON FILE | | | | | | | |
| 1824216 | Flores Almadouar, Gloria | ADDRESS ON FILE | | | | | | | |
| 173941 | FLORES ALMODOVAR MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 173942 | FLORES ALMODOVAR, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 173943 | FLORES ALMODOVAR, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1851889 | Flores Almodovar, Milagros | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173944 | FLORES ALMODOVAR, RAUL | ADDRESS ON FILE | | | | | | | |
| 173945 | FLORES ALOMAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 792291 | FLORES ALVARADO, ELINETTE | ADDRESS ON FILE | | | | | | | |
| 173946 | FLORES ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 173947 | FLORES ALVAREZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 792292 | FLORES ALVAREZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 173948 | FLORES ALVAREZ, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 173949 | FLORES ALVAREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 1830662 | Flores Alvarez, Gregorio | ADDRESS ON FILE | | | | | | | |
| 1830662 | Flores Alvarez, Gregorio | ADDRESS ON FILE | | | | | | | |
| 173950 | FLORES ALVAREZ, LINO | ADDRESS ON FILE | | | | | | | |
| 173951 | FLORES ALVAREZ, RAMSES | ADDRESS ON FILE | | | | | | | |
| 173952 | FLORES ANTOMMARCHI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 173953 | FLORES ANTOMMARCHI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 173935 | FLORES APONTE MD, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 173955 | FLORES APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 173956 | FLORES APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 173957 | FLORES APONTE, JOSE IVAN | ADDRESS ON FILE | | | | | | | |
| 173958 | FLORES APONTE, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 173959 | FLORES APONTE, OLWIL | ADDRESS ON FILE | | | | | | | |
| 173960 | FLORES APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1627251 | FLORES APONTE, RAFAEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 173961 | FLORES APONTE, SHEILA MARIE | ADDRESS ON FILE | | | | | | | |
| 173962 | FLORES AQUINO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 173963 | FLORES ARBOLAY, ELSIE | ADDRESS ON FILE | | | | | | | |
| 173964 | Flores Arce, Valentin | ADDRESS ON FILE | | | | | | | |
| 173965 | FLORES AROCHO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 173966 | FLORES ARROYO, HELIA | ADDRESS ON FILE | | | | | | | |
| 173967 | FLORES ARROYO, REGALADA | ADDRESS ON FILE | | | | | | | |
| 2023905 | Flores Arroyo, Vanessa | ADDRESS ON FILE | | | | | | | |
| 173968 | FLORES ARROYO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 173969 | FLORES ASTACIO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 654799 | FLORES AUTO PARTS | HC 645 BOX 4414 | | | | TRUJILLO ALTO | PR | 00976 | |
| 654800 | FLORES AUTO REPAIR | P O BOX 1204 | | | | CAROLINA | PR | 00986 | |
| 654801 | FLORES AUTO SERVICE | HC-01 BOX 12203 | | | | CAROLINA | PR | 00987 | |
| 1963716 | Flores Avila, Trinidad | ADDRESS ON FILE | | | | | | | |
| 173970 | FLORES AVILA, WILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173971 | Flores Ayala, Ivan | ADDRESS ON FILE | | | | | | | |
| 2083057 | Flores Ayala, Lydia | ADDRESS ON FILE | | | | | | | |
| 173972 | FLORES AYALA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 173973 | FLORES AYALA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 173974 | Flores Ayala, Pedro | ADDRESS ON FILE | | | | | | | |
| 173975 | FLORES AYALA, WANDA | ADDRESS ON FILE | | | | | | | |
| 173976 | FLORES AYALAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 173977 | FLORES AYUSO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 173978 | FLORES AYUSO, JUAN | ADDRESS ON FILE | | | | | | | |
| 173979 | FLORES BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 173980 | FLORES BAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 173982 | FLORES BAEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 173983 | FLORES BAEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 173984 | FLORES BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 173985 | FLORES BAGU, LAURA E | ADDRESS ON FILE | | | | | | | |
| 792294 | FLORES BAGU, LAURA E | ADDRESS ON FILE | | | | | | | |
| 1637878 | Flores Bagu, Laura E | ADDRESS ON FILE | | | | | | | |
| 173986 | FLORES BARRETO, DAVID | ADDRESS ON FILE | | | | | | | |
| 173987 | FLORES BARRETO, ILLIADYS A | ADDRESS ON FILE | | | | | | | |
| 792295 | FLORES BARRIOS, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 173988 | FLORES BARRIOS, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 173989 | FLORES BENITEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 173990 | FLORES BENITEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 173991 | FLORES BERGANZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 792296 | FLORES BERGANZO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 173992 | FLORES BERMUDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 173993 | FLORES BERMUDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 173994 | Flores Bermudez, Elvin L | ADDRESS ON FILE | | | | | | | |
| 1479199 | Flores Bermudez, Elvin L. | ADDRESS ON FILE | | | | | | | |
| 1479199 | Flores Bermudez, Elvin L. | ADDRESS ON FILE | | | | | | | |
| 1258314 | FLORES BERMUDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 173995 | FLORES BERMUDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 173996 | FLORES BERMUDEZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 173997 | FLORES BERMUDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 173998 | FLORES BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1257089 | FLORES BERMUDEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 174000 | FLORES BERMUDEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 174001 | FLORES BERNIER, KERMIT | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258315 | FLORES BERRIOS, NEMESIS | ADDRESS ON FILE | | | | | | | |
| 174002 | FLORES BERRIOS, NEMESIS M | ADDRESS ON FILE | | | | | | | |
| 174003 | FLORES BERRIOS, RAYDA L | ADDRESS ON FILE | | | | | | | |
| 174004 | FLORES BETANCOURT, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 174005 | FLORES BETANCOURT, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 174006 | FLORES BETANCOURT, FELICITA | ADDRESS ON FILE | | | | | | | |
| 174007 | FLORES BETANCOURT, LESLIE | ADDRESS ON FILE | | | | | | | |
| 174008 | FLORES BETANCOURT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 174009 | FLORES BETANCOURT, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 174010 | FLORES BIDO, MARIA P | ADDRESS ON FILE | | | | | | | |
| 174011 | FLORES BIRRIEL, ERIKA | ADDRESS ON FILE | | | | | | | |
| 174012 | FLORES BONILLA, ERICKSONA | ADDRESS ON FILE | | | | | | | |
| 174013 | FLORES BONILLA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 792297 | FLORES BONILLA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 174014 | FLORES BONILLA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 174015 | FLORES BONILLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 174016 | FLORES BONILLA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 174017 | FLORES BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 174018 | FLORES BONILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 174019 | FLORES BONILLA, NINOSHKA Y | ADDRESS ON FILE | | | | | | | |
| 174020 | FLORES BONILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 174021 | FLORES BONILLA, VILMA | ADDRESS ON FILE | | | | | | | |
| 174022 | FLORES BORGES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 174023 | FLORES BORGES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 174024 | FLORES BORGES, NILDA R | ADDRESS ON FILE | | | | | | | |
| 174025 | FLORES BORRERO, MARCELA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 792298 | FLORES BOSQUE, MAGDA | ADDRESS ON FILE | | | | | | | |
| 174027 | Flores Bosques, Alvin | ADDRESS ON FILE | | | | | | | |
| 792299 | FLORES BRUNO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 174028 | FLORES BULA, IVAN | ADDRESS ON FILE | | | | | | | |
| 654802 | FLORES BUS LINE | PO BOX 1645 | | | | CIDRA | PR | 00739 | |
| 174029 | FLORES BUS LINE INC. | PO BOX 1193 | | | | LAJAS | PR | 00667 | |
| 174030 | FLORES CABALLERO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 174031 | FLORES CABALLERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 174032 | FLORES CABAN MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 174033 | FLORES CABAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 174034 | FLORES CABASSA, GLORYCER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174035 | FLORES CABRERA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 174036 | FLORES CACERES, ROSA | ADDRESS ON FILE | | | | | | | |
| 174037 | FLORES CACERES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1907370 | Flores Calabria, Delia E. | ADDRESS ON FILE | | | | | | | |
| 174038 | FLORES CALABRIA, JUNA | ADDRESS ON FILE | | | | | | | |
| 174039 | FLORES CALDER, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 174040 | FLORES CALDERON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 792301 | FLORES CALDERON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1768562 | Flores Calderon, Maribel | ADDRESS ON FILE | | | | | | | |
| 792302 | FLORES CALDERON, STACEY | ADDRESS ON FILE | | | | | | | |
| 174042 | FLORES CALDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 2133400 | Flores Calo, Arelys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 174043 | FLORES CAMACHO MD, AXEL D | ADDRESS ON FILE | | | | | | | |
| 174044 | FLORES CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 174045 | FLORES CAMACHO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 2131526 | Flores Camacho, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 174046 | FLORES CAMACHO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 174047 | FLORES CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 174048 | FLORES CAMACHO, VERLYANE | ADDRESS ON FILE | | | | | | | |
| 174049 | FLORES CAMACHO, WILSON | ADDRESS ON FILE | | | | | | | |
| 174050 | Flores Camacho, Yanira Ivonne | ADDRESS ON FILE | | | | | | | |
| 174051 | FLORES CAMILO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 174052 | FLORES CAMILO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 174053 | FLORES CANALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 174054 | Flores Canales, Jorge A | ADDRESS ON FILE | | | | | | | |
| 174055 | FLORES CANALES, YADMILA | ADDRESS ON FILE | | | | | | | |
| 174056 | FLORES CANCEL, WANDA | ADDRESS ON FILE | | | | | | | |
| 174057 | FLORES CANDELARIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 174058 | Flores Candelaria, Rafael J | ADDRESS ON FILE | | | | | | | |
| 174059 | FLORES CANDELARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 174060 | FLORES CANDELARIO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 174061 | FLORES CAPELES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 654803 | FLORES CAR CARE/ IRIS ORTIZ ORTIZ | 3 H 1 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 174062 | FLORES CARABALL, VERONICA | ADDRESS ON FILE | | | | | | | |
| 174063 | FLORES CARABALLO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 174064 | FLORES CARABALLO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 1629243 | FLORES CARABALLO, GEORGINA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174065 | FLORES CARABALLO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 792304 | FLORES CARABALLO, JAYSON A | ADDRESS ON FILE | | | | | | | |
| 174066 | FLORES CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 174067 | FLORES CARABALLO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 174068 | FLORES CARBONELL, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 174069 | FLORES CARDONA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 174070 | FLORES CARDONA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1863528 | Flores Cardona, Migdalia | ADDRESS ON FILE | | | | | | | |
| 174071 | FLORES CARDONA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 174072 | FLORES CARMONA, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 174073 | FLORES CARMONA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 174074 | FLORES CARMONA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 792305 | FLORES CARMONA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 174075 | FLORES CARO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 174076 | FLORES CARPIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 174077 | FLORES CARRASQUILLO, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 174078 | FLORES CARRASQUILLO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 174079 | Flores Carrasquillo, Jose L | ADDRESS ON FILE | | | | | | | |
| 174080 | FLORES CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 174081 | FLORES CARRASQUILLO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 174082 | FLORES CARRASQUILLO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 852909 | FLORES CARRASQUILLO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1431990 | FLORES CARRASQUILLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 174083 | FLORES CARRASQUILLO, MARLEN | ADDRESS ON FILE | | | | | | | |
| 174085 | FLORES CARRASQUILLO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 174086 | FLORES CARRASQUILLO, RUTH | ADDRESS ON FILE | | | | | | | |
| 174087 | Flores Carreras, Felix Ramon | ADDRESS ON FILE | | | | | | | |
| 174088 | FLORES CARRILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 174089 | FLORES CARRION, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 174090 | FLORES CARRION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 792306 | FLORES CARRION, FELIX | ADDRESS ON FILE | | | | | | | |
| 174091 | FLORES CARRION, FELIX F | ADDRESS ON FILE | | | | | | | |
| 792307 | FLORES CARRION, FELIX F. | ADDRESS ON FILE | | | | | | | |
| 2222611 | Flores Carrion, Ismael | ADDRESS ON FILE | | | | | | | |
| 174092 | FLORES CARRION, JUAN | ADDRESS ON FILE | | | | | | | |
| 174093 | FLORES CARRION, MARISEL | ADDRESS ON FILE | | | | | | | |
| 174094 | FLORES CARRION, NOELIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174095 | FLORES CARRION, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1844599 | Flores Cartagena, Judith | ADDRESS ON FILE | | | | | | | |
| 174096 | FLORES CASAS MARGARITA INC | PO BOX 1527 | | | | LAS PIEDRAS | PR | 00771 | |
| 174097 | FLORES CASIANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 174098 | FLORES CASIANO, VERENA | ADDRESS ON FILE | | | | | | | |
| 792308 | FLORES CASILLAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 174099 | FLORES CASILLAS, KARLA | ADDRESS ON FILE | | | | | | | |
| 174100 | FLORES CASILLLAS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 174101 | FLORES CASTILLO, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| 792309 | FLORES CASTILLO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 174102 | FLORES CASTILLO, LESLIE S | ADDRESS ON FILE | | | | | | | |
| 174103 | FLORES CASTILLO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 174104 | FLORES CASTILLO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 174105 | FLORES CASTRO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 792310 | FLORES CASTRO, DENNIS V | ADDRESS ON FILE | | | | | | | |
| 174106 | FLORES CASTRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 792311 | FLORES CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 174107 | FLORES CASTRO, JORGE J. | ADDRESS ON FILE | | | | | | | |
| 174108 | Flores Castro, Minerva | ADDRESS ON FILE | | | | | | | |
| 174109 | FLORES CASTRO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 654804 | FLORES CATERING Y/O MARIANO FLORES | HC 67 BOX 13505 | | | | BAYAMON | PR | 00956 | |
| 174110 | FLORES CENTENO, YARELISE | ADDRESS ON FILE | | | | | | | |
| 174111 | FLORES CHAPARRO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 174112 | FLORES CHARNECO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 792312 | FLORES CHARRIEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 174113 | FLORES CHARRIEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 174114 | FLORES CHEVERE MD, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 174115 | FLORES CINTRON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 174116 | FLORES CINTRON, NELLY | ADDRESS ON FILE | | | | | | | |
| 174117 | FLORES CLAUDIO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 174118 | FLORES CLAVIJO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 792313 | FLORES COLLADO, CAROL M. | ADDRESS ON FILE | | | | | | | |
| 174119 | FLORES COLLADO, ILEANA M. | ADDRESS ON FILE | | | | | | | |
| 174120 | FLORES COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 174121 | FLORES COLLAZO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 174122 | FLORES COLON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 2069617 | Flores Colon, Abigail | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7748 of 8714

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2108667 | Flores Colon, Abigail | ADDRESS ON FILE | | | | | | | |
| 174123 | FLORES COLON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 174124 | FLORES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 174125 | FLORES COLON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 174126 | FLORES COLON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 174127 | FLORES COLON, DOMINGO R. | ADDRESS ON FILE | | | | | | | |
| 174128 | Flores Colon, Edith | ADDRESS ON FILE | | | | | | | |
| 174129 | FLORES COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 174130 | FLORES COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 174131 | FLORES COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 174132 | FLORES COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 174133 | FLORES COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 174134 | FLORES COLON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 174135 | FLORES COLON, IVELIZE | ADDRESS ON FILE | | | | | | | |
| 792314 | FLORES COLON, IVELIZE | ADDRESS ON FILE | | | | | | | |
| 174136 | FLORES COLON, JANIRA | ADDRESS ON FILE | | | | | | | |
| 174137 | FLORES COLON, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 174138 | FLORES COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 174139 | FLORES COLON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 174140 | FLORES COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 792315 | FLORES COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1852446 | Flores Colon, Jose F | ADDRESS ON FILE | | | | | | | |
| 174141 | Flores Colon, Jose F | ADDRESS ON FILE | | | | | | | |
| 174142 | FLORES COLON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 174143 | FLORES COLON, JUSTO | ADDRESS ON FILE | | | | | | | |
| 174144 | Flores Colon, Luis | ADDRESS ON FILE | | | | | | | |
| 1792260 | Flores Colon, Maria A. | ADDRESS ON FILE | | | | | | | |
| 174146 | Flores Colon, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 174147 | FLORES COLON, MARIA J | ADDRESS ON FILE | | | | | | | |
| 2085071 | Flores Colon, Maria Librada | ADDRESS ON FILE | | | | | | | |
| 174148 | FLORES COLON, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 792317 | FLORES COLON, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 174149 | FLORES COLON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 174150 | Flores Colon, Migdalia | ADDRESS ON FILE | | | | | | | |
| 174151 | FLORES COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| 174152 | FLORES COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 1466931 | Flores Colon, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 174154 | FLORES COLON, REY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174155 | FLORES COLON, REY FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 174156 | Flores Colon, Saulo A | ADDRESS ON FILE | | | | | | | |
| 174157 | FLORES COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 174158 | FLORES COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 174159 | FLORES COMA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 174160 | FLORES CONCEPCION, JAN | ADDRESS ON FILE | | | | | | | |
| 174161 | FLORES CONCEPCION, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 174162 | FLORES CONTRERAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1533881 | FLORES CONTRERAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 174163 | FLORES CORDERO, ADNELLYS | ADDRESS ON FILE | | | | | | | |
| 174164 | FLORES CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 174165 | FLORES CORREA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 174166 | FLORES CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 792318 | FLORES CORREA, ROSA | ADDRESS ON FILE | | | | | | | |
| 174167 | Flores Cortes, Carlos M | ADDRESS ON FILE | | | | | | | |
| 174168 | FLORES CORTES, EDNA | ADDRESS ON FILE | | | | | | | |
| 174169 | FLORES CORTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 174170 | FLORES CORTES, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 174171 | FLORES CORTES, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 174172 | FLORES CORTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 174173 | FLORES CORTES, MICHAEL D. | ADDRESS ON FILE | | | | | | | |
| 174174 | FLORES CORTES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 174174 | FLORES CORTES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 174175 | FLORES CORTES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 174176 | Flores Cortes, Orlando A | ADDRESS ON FILE | | | | | | | |
| 174177 | FLORES COSME, CORAL | ADDRESS ON FILE | | | | | | | |
| 174178 | FLORES COSS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 174179 | FLORES COTTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 174180 | FLORES COTTE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 174181 | FLORES COTTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 174182 | Flores Cotto, Margarita | ADDRESS ON FILE | | | | | | | |
| 792319 | FLORES COTTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1634206 | Flores Cotto, Mayra | ADDRESS ON FILE | | | | | | | |
| 174184 | FLORES COTTO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 174185 | FLORES CRESPO, ELBA | ADDRESS ON FILE | | | | | | | |
| 174186 | FLORES CRESPO, EVA | ADDRESS ON FILE | | | | | | | |
| 174187 | FLORES CRESPO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1257090 | FLORES CRESPO, JOSE O. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174189 | FLORES CRESPO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 174188 | FLORES CRESPO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 792321 | FLORES CRESPO, JUANA | ADDRESS ON FILE | | | | | | | |
| 174190 | FLORES CRESPO, JUANA M | ADDRESS ON FILE | | | | | | | |
| 174191 | FLORES CRESPO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 174192 | FLORES CRESPO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 174193 | FLORES CRESPO, MYRIAM C. | ADDRESS ON FILE | | | | | | | |
| 174194 | FLORES CRUZ, AMALKY J | ADDRESS ON FILE | | | | | | | |
| 174195 | FLORES CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 174196 | FLORES CRUZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 174197 | FLORES CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 174198 | FLORES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 174199 | FLORES CRUZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 792322 | FLORES CRUZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 174201 | FLORES CRUZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 174202 | Flores Cruz, Cruz | ADDRESS ON FILE | | | | | | | |
| 174203 | FLORES CRUZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 174204 | FLORES CRUZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 174205 | FLORES CRUZ, EILEEN Y | ADDRESS ON FILE | | | | | | | |
| 792323 | FLORES CRUZ, EILEEN Y | ADDRESS ON FILE | | | | | | | |
| 174206 | Flores Cruz, Elba | ADDRESS ON FILE | | | | | | | |
| 174207 | FLORES CRUZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 174208 | FLORES CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 174209 | FLORES CRUZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 174210 | FLORES CRUZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 174211 | FLORES CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 174212 | Flores Cruz, Jorge | ADDRESS ON FILE | | | | | | | |
| 174213 | FLORES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1656623 | Flores Cruz, Jose G. | ADDRESS ON FILE | | | | | | | |
| 792324 | FLORES CRUZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 174215 | FLORES CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 1557896 | FLORES CRUZ, KAREN YAMILKA | ADDRESS ON FILE | | | | | | | |
| 174216 | FLORES CRUZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 174217 | FLORES CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 174218 | FLORES CRUZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 174219 | FLORES CRUZ, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 174220 | FLORES CRUZ, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| 174221 | FLORES CRUZ, MARIA J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1901870 | Flores Cruz, Mariano | ADDRESS ON FILE | | | | | | | |
| 174222 | FLORES CRUZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 174223 | FLORES CRUZ, MERALYS | ADDRESS ON FILE | | | | | | | |
| 792325 | FLORES CRUZ, MERALYS H | ADDRESS ON FILE | | | | | | | |
| 174224 | FLORES CRUZ, NEIMARI | ADDRESS ON FILE | | | | | | | |
| 174225 | FLORES CRUZ, NIXSALIS | ADDRESS ON FILE | | | | | | | |
| 792326 | FLORES CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 174226 | FLORES CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 174227 | FLORES CRUZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 174228 | FLORES CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 174229 | FLORES CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 174230 | FLORES CRUZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 174231 | FLORES CRUZ, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 174232 | FLORES CRUZ, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 174233 | FLORES CRUZ, ZOMARY | ADDRESS ON FILE | | | | | | | |
| 174234 | Flores Cruzado, Luz D | ADDRESS ON FILE | | | | | | | |
| 174235 | FLORES CUADRADO, ANA | ADDRESS ON FILE | | | | | | | |
| 1419757 | FLORES CUADRADO, ANA M. | SRA. ANA M. FLORES CUADRADO | URB. RINCÓN ESPAÑOL CALLE 7 G-3 | | | TRUJILLO ALTO | PR | 00976 | |
| 174236 | FLORES CUADRADO, DAISY | ADDRESS ON FILE | | | | | | | |
| 174237 | FLORES CUADRADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 174238 | FLORES CUADRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 174239 | FLORES CURET, EDGARD R | ADDRESS ON FILE | | | | | | | |
| 792327 | FLORES CURET, EDGARD R | ADDRESS ON FILE | | | | | | | |
| 174240 | FLORES CURET, JENNIFER J | ADDRESS ON FILE | | | | | | | |
| 174241 | FLORES DASTA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 174243 | FLORES DASTA, ZONNIA | ADDRESS ON FILE | | | | | | | |
| 792328 | FLORES DASTA, ZONNIA | ADDRESS ON FILE | | | | | | | |
| 174244 | FLORES DAVID, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 174246 | FLORES DAVID, IVONNE | ADDRESS ON FILE | | | | | | | |
| 174247 | FLORES DAVILA, DAVID | ADDRESS ON FILE | | | | | | | |
| 174248 | FLORES DAVILA, EDNA E. | ADDRESS ON FILE | | | | | | | |
| 174249 | FLORES DAVILA, WILKINS | ADDRESS ON FILE | | | | | | | |
| 174250 | FLORES DE AMILL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 174251 | FLORES DE CASTRO, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| 174252 | FLORES DE HOSTOS MD, EDDY | ADDRESS ON FILE | | | | | | | |
| 174254 | FLORES DE JESUS VILMA | ALONDRA FRAGA | PO BOX 29074 | | | SAN JUAN | PR | 00929 | |
| 174255 | FLORES DE JESUS VILMA | RAFAEL DÁVILA (ASEM) | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174256 | FLORES DE JESUS, ADA I | ADDRESS ON FILE | | | | | | | |
| 174257 | FLORES DE JESUS, ADA IRIS | ADDRESS ON FILE | | | | | | | |
| 174258 | FLORES DE JESUS, AURORA | ADDRESS ON FILE | | | | | | | |
| 174259 | FLORES DE JESUS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 792329 | FLORES DE JESUS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 174260 | FLORES DE JESUS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 174261 | FLORES DE JESUS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1258316 | FLORES DE JESUS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 174262 | FLORES DE JESUS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 174263 | FLORES DE JESUS, JESMAR | ADDRESS ON FILE | | | | | | | |
| 174264 | FLORES DE JESUS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 174265 | FLORES DE JESUS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 174266 | FLORES DE JESUS, JULISSA | ADDRESS ON FILE | | | | | | | |
| 174267 | FLORES DE JESUS, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 792330 | FLORES DE JESUS, NAILEEN | ADDRESS ON FILE | | | | | | | |
| 174268 | FLORES DE JESUS, NAILEEN | ADDRESS ON FILE | | | | | | | |
| 174269 | FLORES DE JESUS, OMAR | ADDRESS ON FILE | | | | | | | |
| 174270 | FLORES DE JESUS, RAUL | ADDRESS ON FILE | | | | | | | |
| 174271 | FLORES DE JESUS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 174272 | FLORES DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1419758 | FLORES DE JESUS, VILMA | ALBERTO COURET | PO BOX 268 | | | CAROLINA | PR | 00986-0286 | |
| 174273 | FLORES DE JESUS, VILMA | URB EDUARDO J SALDANA | K16 CALLE ISLA VERDE | | | CAROLINA | PR | 00983-1826 | |
| 174274 | FLORES DE LA CRUZ, GERSON | ADDRESS ON FILE | | | | | | | |
| 174275 | FLORES DE LEON, NELIDA | ADDRESS ON FILE | | | | | | | |
| 174276 | FLORES DE LEON, NORIAM | ADDRESS ON FILE | | | | | | | |
| 174277 | FLORES DE SIACA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 174278 | FLORES DEL TORO, AUREA L | ADDRESS ON FILE | | | | | | | |
| 1712239 | Flores Del Toro, Aurea L. | ADDRESS ON FILE | | | | | | | |
| 1756506 | FLORES DEL TORO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 174279 | FLORES DEL TORO, JULIA C | ADDRESS ON FILE | | | | | | | |
| 174280 | FLORES DEL VALLE JUAN C. | LCDA. MARIANA BULA | THE TOWER AT CONDADO | 1473 AVENIDA WILSON SUITE 304 | | SAN JUAN | PR | 00907 | |
| 174281 | FLORES DEL VALLE JUAN C. | LCDA. MAYRA LÓPEZ MULERO | THE TOWER AT CONDADO | 1473 AVENIDA WILSON SUITE 304 | | SAN JUAN | PR | 00907 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174282 | FLORES DEL VALLE JUAN C. | LCDA. XAIRA SANTIAGO | THE TOWER AT CONDADO | 1473 AVENIDA WILSON SUITE 304 | | SAN JUAN | PR | 00907 | |
| 2106116 | Flores Del Valle, Juan C. | Emilio E. Solé De La Paz, Esq. | Ochoa Bldg. Old San Juan | Suite 203 | | San Juan | PR | 00914 | |
| 2106116 | Flores Del Valle, Juan C. | Emilio E. Sole-De La Paz, Esq. | P.O. Box 12354 | | | San Juan | PR | 00914 | |
| 1419759 | FLORES DEL VALLE, JUAN C. | MARIANA BULA | THE TOWER AT CONDADO 1473 AVENIDA WILSON SUITE 304 | | | SAN JUAN | PR | 00907 | |
| 1673364 | Flores Del Valle, Karen A | ADDRESS ON FILE | | | | | | | |
| 174283 | FLORES DEL VALLE, KAREN A | ADDRESS ON FILE | | | | | | | |
| 1419761 | FLORES DEL VALLE, MARÍA | SYLVIA LUGO SOTOMAYOR | #7 CALLE BAYAMÓN | | | SAN JUAN | PR | 00918 | |
| 792331 | FLORES DEL VALLE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 1901038 | Flores Del Valle, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1904194 | FLORES DEL VALLE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 1856409 | Flores del Valle, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1896414 | Flores del Valle, Mercedes | ADDRESS ON FILE | | | | | | | |
| 2008168 | Flores del Valle, Mercedes | ADDRESS ON FILE | | | | | | | |
| 2008168 | Flores del Valle, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1901038 | Flores del Valle, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1904194 | FLORES DEL VALLE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 174285 | FLORES DEL VALLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 174286 | FLORES DEL VALLE, SHARON | ADDRESS ON FILE | | | | | | | |
| 174288 | FLORES DELGADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 174287 | FLORES DELGADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 174289 | FLORES DELGADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 174290 | FLORES DELGADO, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 174291 | FLORES DELGADO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 174292 | FLORES DELGADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 174293 | FLORES DELGADO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 174294 | FLORES DELGADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 174295 | FLORES DELGADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 792332 | FLORES DELGADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 174296 | FLORES DENIS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 174297 | FLORES DIAZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 174298 | FLORES DIAZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 2147239 | Flores Diaz, Angel M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174299 | FLORES DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 174300 | FLORES DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1792221 | Flores Diaz, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 174301 | FLORES DIAZ, DANA G | ADDRESS ON FILE | | | | | | | |
| 2126998 | Flores Diaz, David | ADDRESS ON FILE | | | | | | | |
| 174302 | FLORES DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 174303 | FLORES DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 174304 | FLORES DIAZ, GICELA | ADDRESS ON FILE | | | | | | | |
| 174305 | FLORES DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1880764 | Flores Diaz, Gladys | ADDRESS ON FILE | | | | | | | |
| 174306 | FLORES DIAZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 174307 | Flores Diaz, Jaime | ADDRESS ON FILE | | | | | | | |
| 174308 | FLORES DIAZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 174309 | FLORES DIAZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 174310 | FLORES DIAZ, JOHANIS | ADDRESS ON FILE | | | | | | | |
| 174311 | FLORES DIAZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 2158755 | Flores Diaz, Juana | ADDRESS ON FILE | | | | | | | |
| 174313 | FLORES DIAZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 174314 | FLORES DIAZ, LEANDRO | CALLE DALIA #5 | REPARTO ESPERANZA | | | GUAYNABO | PR | 00969 | |
| 174315 | FLORES DIAZ, LEANDRO | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 174316 | FLORES DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 792333 | FLORES DIAZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 174317 | FLORES DIAZ, NATALY | ADDRESS ON FILE | | | | | | | |
| 174320 | FLORES DIAZ, OMAR | LA VILLA GDEN APTS | 26 CARR 833 APT 101 | | | GUAYNABO | PR | 00971 | |
| 174319 | FLORES DIAZ, OMAR | LCDO. PEDRO JOEL LANDARU LOPEZ | AVE. DOMENECH 207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 1419762 | FLORES DIAZ, OMAR | PEDRO JOEL LANDARU LOPEZ | AVE. DOMENECH 207 OFICINA 106 | | | SAN JUAN | PR | 00901 | |
| 174321 | FLORES DIAZ, OMAR | URB CAGUAS NORTE | D25 CALLE STANDUL | | | CAGUAS | PR | 00725 | |
| 174318 | FLORES DIAZ, OMAR | URB CARIBE GARDEN | B-9 CALLE JURACAN | | | CAGUAS | PR | 00925 | |
| 174322 | FLORES DIAZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 174323 | FLORES DIAZ, RAMON J. | ADDRESS ON FILE | | | | | | | |
| 174324 | FLORES DIAZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 174325 | FLORES DIAZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 174326 | FLORES DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 174327 | FLORES DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 174328 | FLORES DIAZ, YOLANDA V. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174329 | FLORES DIAZ, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 174330 | FLORES DIEPPA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 174331 | FLORES DIEPPA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 792335 | FLORES DOMENECH, JANICE | ADDRESS ON FILE | | | | | | | |
| 174333 | FLORES DONES, ARVIN | ADDRESS ON FILE | | | | | | | |
| 174334 | FLORES DONES, ROZAHURY | ADDRESS ON FILE | | | | | | | |
| 792336 | FLORES DUENO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 174335 | FLORES DUENO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 174336 | FLORES DUQUE, FELIMAR | ADDRESS ON FILE | | | | | | | |
| 174337 | FLORES ECHEVARRIA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 174338 | FLORES ENCARNACION, ALEX | ADDRESS ON FILE | | | | | | | |
| 174339 | FLORES ENCARNACION, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 174340 | FLORES ESCRIBANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 174341 | FLORES ESCRIBANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 174342 | FLORES ESMURRIA, RUTH | ADDRESS ON FILE | | | | | | | |
| 792337 | FLORES ESQUILIN, JOAN M | ADDRESS ON FILE | | | | | | | |
| 174343 | FLORES ESQUILIN, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 174344 | FLORES ESTADES, JOSE | ADDRESS ON FILE | | | | | | | |
| 174345 | FLORES ESTRADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 792338 | FLORES ESTRADA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 174346 | FLORES ESTRONZA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 174347 | FLORES FALCON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2012252 | Flores Falcon, Carmen Eva | ADDRESS ON FILE | | | | | | | |
| 1851324 | Flores Falcon, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 174348 | FLORES FEBO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 174349 | FLORES FEBRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 174350 | FLORES FEBRES, JENNY I | ADDRESS ON FILE | | | | | | | |
| 174351 | FLORES FELICIANO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 792339 | FLORES FELICIANO, JAVIER R | ADDRESS ON FILE | | | | | | | |
| 174352 | FLORES FELICIANO, JAVIER R. | ADDRESS ON FILE | | | | | | | |
| 1718003 | Flores Feliciano, Javier Renaldo | ADDRESS ON FILE | | | | | | | |
| 174353 | FLORES FELICIANO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 2003939 | Flores Feliciano, Lydia | ADDRESS ON FILE | | | | | | | |
| 174354 | FLORES FELICIANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 174355 | FLORES FELICIANO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 174356 | Flores Fernandez, Arianys | ADDRESS ON FILE | | | | | | | |
| 174357 | FLORES FERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 1746604 | Flores Fernandez, Daisy | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792340 | FLORES FERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 174358 | FLORES FERNANDEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 1258317 | FLORES FERNANDEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 174359 | FLORES FERNANDEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 174360 | FLORES FERNANDEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| 174361 | FLORES FERNANDEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| 174362 | FLORES FERNANDEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| 174363 | FLORES FERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 174364 | FLORES FERREIRO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 174365 | FLORES FERRER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 174366 | FLORES FIGUEROA, AIDA | ADDRESS ON FILE | | | | | | | |
| 174367 | FLORES FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 792341 | FLORES FIGUEROA, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 174368 | FLORES FIGUEROA, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 174369 | FLORES FIGUEROA, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 174370 | FLORES FIGUEROA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 174371 | FLORES FIGUEROA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 174372 | FLORES FIGUEROA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 1981443 | Flores Figueroa, Iris Y | ADDRESS ON FILE | | | | | | | |
| 2077690 | Flores Figueroa, Iris Y | ADDRESS ON FILE | | | | | | | |
| 2100451 | FLORES FIGUEROA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 174373 | FLORES FIGUEROA, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 2106437 | FLORES FIGUEROA, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 174374 | FLORES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 174375 | FLORES FIGUEROA, MELVIN E | ADDRESS ON FILE | | | | | | | |
| 174376 | FLORES FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 174377 | FLORES FIGUEROA, SAMALIS | ADDRESS ON FILE | | | | | | | |
| 174378 | FLORES FIGUEROA, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 174379 | FLORES FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 174380 | FLORES FLANCO, LUISA | ADDRESS ON FILE | | | | | | | |
| 174381 | FLORES FLORES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1419763 | FLORES FLORES, AMARILYS | PO BOX 177 | | | | COMERIO | PR | 00782 | |
| 1419764 | FLORES FLORES, AMARILYS | PO BOX 177 | | | | COMERÍO | PR | 00782 | |
| 174383 | FLORES FLORES, AMARILYS | POR DDERECHO PROPIO | PO BOX 177 | | | COMERIO | PR | 00782 | |
| 174384 | FLORES FLORES, ANA | ADDRESS ON FILE | | | | | | | |
| 852910 | FLORES FLORES, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 174385 | FLORES FLORES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 792342 | FLORES FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2121570 | Flores Flores, Carmen A | ADDRESS ON FILE | | | | | | | |
| 2009331 | Flores Flores, Carmen L | ADDRESS ON FILE | | | | | | | |
| 1936190 | FLORES FLORES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 1994374 | Flores Flores, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 174388 | FLORES FLORES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 174389 | FLORES FLORES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 1727035 | FLORES FLORES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 174390 | FLORES FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 174391 | FLORES FLORES, JAIME | ADDRESS ON FILE | | | | | | | |
| 174392 | FLORES FLORES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 792343 | FLORES FLORES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 174393 | FLORES FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| 174394 | FLORES FLORES, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 174395 | FLORES FLORES, JULIO | ADDRESS ON FILE | | | | | | | |
| 792344 | FLORES FLORES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 174396 | FLORES FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 174397 | Flores Flores, Luis A | ADDRESS ON FILE | | | | | | | |
| 174399 | FLORES FLORES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1987688 | Flores Flores, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1987688 | Flores Flores, Marilyn | ADDRESS ON FILE | | | | | | | |
| 174400 | FLORES FLORES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 174401 | FLORES FLORES, NAOMI L. | ADDRESS ON FILE | | | | | | | |
| 174402 | FLORES FLORES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 174403 | FLORES FLORES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 174404 | Flores Flores, Roberto | ADDRESS ON FILE | | | | | | | |
| 1257091 | FLORES FLORES, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 174405 | FLORES FLORES, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 174406 | FLORES FLORES, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 174407 | FLORES FLORES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 174408 | FLORES FLORES, WALDEMAR N | ADDRESS ON FILE | | | | | | | |
| 174409 | FLORES FLORES, WANDA | ADDRESS ON FILE | | | | | | | |
| 852911 | FLORES FLORES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 174411 | FLORES FONOLLOSA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 174413 | FLORES FONTANEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 174414 | FLORES FONTANEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 792347 | FLORES FONTANEZ, GINARIS S | ADDRESS ON FILE | | | | | | | |
| 174415 | FLORES FONTANEZ, INES | ADDRESS ON FILE | | | | | | | |
| 174416 | Flores Fontanez, Luis O. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174417 | FLORES FORASTIERI, INES | ADDRESS ON FILE | | | | | | | |
| 174418 | Flores Franco, Iraida | ADDRESS ON FILE | | | | | | | |
| 174419 | Flores Franco, Luis A | ADDRESS ON FILE | | | | | | | |
| 174420 | FLORES FUENTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 174421 | FLORES FUENTES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 174422 | FLORES FUENTES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 710748 | FLORES FUENTES, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 174423 | FLORES GALARZA, DORCAS | ADDRESS ON FILE | | | | | | | |
| 174424 | FLORES GALARZA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 174425 | FLORES GALARZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 174427 | FLORES GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 174428 | FLORES GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 174426 | Flores Galarza, Jose | ADDRESS ON FILE | | | | | | | |
| 174429 | FLORES GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 174430 | FLORES GALARZA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 174431 | FLORES GALARZA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 174432 | Flores Galvez, Esteban | ADDRESS ON FILE | | | | | | | |
| 792348 | FLORES GARAY, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 174433 | FLORES GARCED, ELSA | ADDRESS ON FILE | | | | | | | |
| 1516907 | Flores Garcia , Zulmary | ADDRESS ON FILE | | | | | | | |
| 174434 | FLORES GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 174435 | FLORES GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 174436 | FLORES GARCIA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 174437 | FLORES GARCIA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 174438 | FLORES GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 174439 | FLORES GARCIA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 174440 | FLORES GARCIA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 792349 | FLORES GARCIA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 174441 | FLORES GARCIA, FRANCES L | ADDRESS ON FILE | | | | | | | |
| 1950371 | Flores Garcia, Frances L. | ADDRESS ON FILE | | | | | | | |
| 1465774 | FLORES GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 174442 | FLORES GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 852912 | FLORES GARCÍA, GERARDO A. | ADDRESS ON FILE | | | | | | | |
| 174443 | FLORES GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2102359 | Flores Garcia, Gloria Esther | ADDRESS ON FILE | | | | | | | |
| 174444 | FLORES GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 174445 | FLORES GARCIA, JORGE N. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174446 | FLORES GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 174447 | FLORES GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 174448 | FLORES GARCIA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 174449 | FLORES GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 174450 | FLORES GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 174451 | FLORES GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 174452 | FLORES GARCIA, MARYERIS | ADDRESS ON FILE | | | | | | | |
| 174453 | FLORES GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 174454 | FLORES GARCIA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 174455 | FLORES GARCIA, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 174456 | FLORES GARRIGA, FELIX | ADDRESS ON FILE | | | | | | | |
| 174457 | FLORES GARRIGA, FELIX | ADDRESS ON FILE | | | | | | | |
| 174458 | FLORES GARRIGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 174459 | Flores Garriga, Roberto | ADDRESS ON FILE | | | | | | | |
| 174460 | FLORES GASTON, LUZ E | ADDRESS ON FILE | | | | | | | |
| 174461 | FLORES GAUTIER, ORI | ADDRESS ON FILE | | | | | | | |
| 174462 | FLORES GAYA VICTOR | ADDRESS ON FILE | | | | | | | |
| 174463 | FLORES GERENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 174464 | Flores Gerena, Angel L | ADDRESS ON FILE | | | | | | | |
| 174465 | FLORES GERENA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 174466 | Flores Giraud, Victor W | ADDRESS ON FILE | | | | | | | |
| 174467 | FLORES GOMEZ, EMIGDA | ADDRESS ON FILE | | | | | | | |
| 792351 | FLORES GOMEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 174468 | FLORES GOMEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 174469 | FLORES GOMEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 174470 | FLORES GOMEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 174471 | Flores Gomez, Marco Y | ADDRESS ON FILE | | | | | | | |
| 174472 | FLORES GOMEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 174473 | FLORES GOMEZ, NUBILUSTRE | ADDRESS ON FILE | | | | | | | |
| 2060528 | Flores Gonzales, Ana M. | ADDRESS ON FILE | | | | | | | |
| 654805 | FLORES GONZALEZ CAJIGAS | PO BOX 623 | | | | AGUADA | PR | 00602 | |
| 174474 | FLORES GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 2094098 | FLORES GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 2020746 | FLORES GONZALEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 2020796 | FLORES GONZALEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 174475 | FLORES GONZALEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 792352 | FLORES GONZALEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 174476 | FLORES GONZALEZ, CARLOS | CONDOMINIO SANTA JUANA | APTO. 514 | | | CAGUAS | PR | 00725-2102 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419765 | FLORES GONZALEZ, CARLOS | ELIS O. POMALES POMALES | AVE. JOSE VILLARES # 21 | | | CAGUAS | PR | 00725 | |
| 174477 | FLORES GONZALEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 174478 | FLORES GONZALEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 174479 | Flores Gonzalez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 174480 | FLORES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 174481 | FLORES GONZALEZ, CESAR E | ADDRESS ON FILE | | | | | | | |
| 174482 | FLORES GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 792354 | FLORES GONZALEZ, ELI G | ADDRESS ON FILE | | | | | | | |
| 174483 | FLORES GONZALEZ, ERVING | ADDRESS ON FILE | | | | | | | |
| 174484 | FLORES GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 792355 | FLORES GONZALEZ, FRANCELYZ | ADDRESS ON FILE | | | | | | | |
| 174485 | FLORES GONZALEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 174486 | Flores Gonzalez, Frederick | ADDRESS ON FILE | | | | | | | |
| 1419766 | FLORES GONZÁLEZ, FREDERICK | BRENDAIRIN CRUZ SANTIAGO | URB. VILLA DEL CARMEN 2736 CALLE TOLEDO | | | PONCE | PR | 00716-0223 | |
| 770477 | FLORES GONZÁLEZ, FREDERICK | LCDA. BRENDAIRIN CRUZ SANTIAGO | URB. VILLA DEL CARMEN | 2736 CALLE TOLEDO | | PONCE | PR | 00716-0223 | |
| 174487 | Flores Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 174488 | FLORES GONZALEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 174489 | FLORES GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 174490 | FLORES GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 174491 | FLORES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1833283 | Flores Gonzalez, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 174493 | Flores Gonzalez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 174494 | FLORES GONZÁLEZ, JOSÉ M. | LCDA. RUTH E. AQUINO GARCÍA | LCDA. RUTH E. AQUINO GARCÍA | CALLE FLOR GERENA #51 (ALTOS) | | HUMACAO | PR | 00791 | |
| 1422969 | FLORES GONZÁLEZ, JOSÉ M. | RUTH E. AQUINO GARCÍA | LCDA. RUTH E. AQUINO GARCÍA | CALLE FLOR GERENA #51 (ALTOS) | | HUMACAO | PR | 00791 | |
| 174495 | FLORES GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 174496 | FLORES GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 174497 | FLORES GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 174498 | FLORES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 174499 | FLORES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 792356 | FLORES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 792357 | FLORES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 792358 | FLORES GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174500 | FLORES GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2071588 | Flores Gonzalez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 174501 | FLORES GONZALEZ, LUIS B | ADDRESS ON FILE | | | | | | | |
| 174502 | Flores Gonzalez, Manuel E | ADDRESS ON FILE | | | | | | | |
| 303023 | Flores Gonzalez, Maritza I | ADDRESS ON FILE | | | | | | | |
| 174503 | FLORES GONZALEZ, MAYERYLEEN | ADDRESS ON FILE | | | | | | | |
| 174504 | FLORES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 174505 | FLORES GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 174506 | FLORES GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 174507 | FLORES GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 174508 | FLORES GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 174510 | Flores Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| 174511 | FLORES GONZALEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 792360 | FLORES GONZALEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 174512 | FLORES GOTAY, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 174513 | FLORES GOTAY, EDWARD | ADDRESS ON FILE | | | | | | | |
| 174515 | FLORES GUEVARA, JOSE | ADDRESS ON FILE | | | | | | | |
| 174516 | FLORES GUEVARA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 174518 | Flores Guilloty, Edmundo | ADDRESS ON FILE | | | | | | | |
| 174519 | FLORES GUZMAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 174520 | FLORES GUZMAN, ANA M | ADDRESS ON FILE | | | | | | | |
| 174521 | FLORES GUZMAN, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 174522 | FLORES GUZMAN, JAIMARIE | ADDRESS ON FILE | | | | | | | |
| 174523 | FLORES GUZMAN, JAN | ADDRESS ON FILE | | | | | | | |
| 1425249 | FLORES GUZMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 174525 | FLORES GUZMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 693230 | FLORES GUZMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 174526 | Flores Guzman, Luis A | ADDRESS ON FILE | | | | | | | |
| 174527 | FLORES GUZMAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 174528 | Flores Guzman, Pedro L | ADDRESS ON FILE | | | | | | | |
| 174529 | FLORES HERNANDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 174530 | FLORES HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 174531 | FLORES HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 174532 | FLORES HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 174533 | FLORES HERNANDEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 174534 | FLORES HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 174535 | FLORES HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 174536 | FLORES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792361 | FLORES HERNANDEZ, LISAMAR | ADDRESS ON FILE | | | | | | | |
| 174537 | FLORES HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 174538 | FLORES HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 174539 | FLORES HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 792362 | FLORES HERNANDEZ, RUBYMAR | ADDRESS ON FILE | | | | | | | |
| 174540 | FLORES HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 174541 | FLORES HERNANDEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 174542 | FLORES HERNANDEZ, SINDY | ADDRESS ON FILE | | | | | | | |
| 174543 | FLORES HERNANDEZ, YOVANSKA | ADDRESS ON FILE | | | | | | | |
| 174544 | FLORES HERRERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 174545 | FLORES HERRERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 174546 | FLORES HERRERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 174547 | FLORES HOME CARE INC | CARR 963 PMB 184425 | | | | DORADO | PR | 00646 | |
| 174548 | FLORES HOME CARE INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968 | |
| 174549 | Flores Huertas, Aurea E | ADDRESS ON FILE | | | | | | | |
| 174550 | Flores Huertas, Clarita | ADDRESS ON FILE | | | | | | | |
| 174551 | FLORES HUERTAS, CLARITA | ADDRESS ON FILE | | | | | | | |
| 174552 | FLORES HUERTAS, HILDA | ADDRESS ON FILE | | | | | | | |
| 2071646 | FLORES HUERTAS, HILDA | ADDRESS ON FILE | | | | | | | |
| 2071646 | FLORES HUERTAS, HILDA | ADDRESS ON FILE | | | | | | | |
| 174553 | FLORES HUGGINS, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 174554 | FLORES IGLESIAS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 174555 | Flores Iglesias, Migdalia | ADDRESS ON FILE | | | | | | | |
| 174556 | FLORES INFANTE, ENID | ADDRESS ON FILE | | | | | | | |
| 174557 | FLORES INGLES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 174558 | FLORES INOSTROZA, JANERIS | ADDRESS ON FILE | | | | | | | |
| 174559 | Flores Irizarry, Gilbert | ADDRESS ON FILE | | | | | | | |
| 1549274 | Flores Irizarry, Gilbert | ADDRESS ON FILE | | | | | | | |
| 174560 | FLORES IRIZARRY, LENA | ADDRESS ON FILE | | | | | | | |
| 174561 | FLORES IRIZARRY, LUIS J | ADDRESS ON FILE | | | | | | | |
| 1714996 | Flores Irizarry, Luis Javier | ADDRESS ON FILE | | | | | | | |
| 792363 | FLORES IRIZARRY, ROSA | ADDRESS ON FILE | | | | | | | |
| 174562 | FLORES IRIZARRY, ROSA M | ADDRESS ON FILE | | | | | | | |
| 174563 | Flores Jaiman, Florencio G | ADDRESS ON FILE | | | | | | | |
| 174564 | FLORES JAIMAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 174565 | FLORES JAVIER, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 174566 | FLORES JAY CORTES CORTES | ADDRESS ON FILE | | | | | | | |
| 174567 | FLORES JENARO, IRIA C | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792364 | FLORES JENARO, IRIA C | ADDRESS ON FILE | | | | | | | |
| 1965751 | Flores Jenaro, Iria Cecelia | ADDRESS ON FILE | | | | | | | |
| 1914067 | Flores Jenaro, Iria Cecilia | ADDRESS ON FILE | | | | | | | |
| 174568 | FLORES JIMENEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 174569 | FLORES JIMENEZ, OSVALDO M. | ADDRESS ON FILE | | | | | | | |
| 174570 | FLORES JORGE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 174571 | FLORES JORGE, LOYDA M | ADDRESS ON FILE | | | | | | | |
| 174572 | FLORES JORGE, NANCY | ADDRESS ON FILE | | | | | | | |
| 792366 | FLORES JUSINO, GIOVANNY D | ADDRESS ON FILE | | | | | | | |
| 174573 | Flores Justiniano, Jennett | ADDRESS ON FILE | | | | | | | |
| 174574 | FLORES JUSTINIANO, LEIDA | ADDRESS ON FILE | | | | | | | |
| 174575 | Flores Justiniano, Leida | ADDRESS ON FILE | | | | | | | |
| 73385 | Flores Labault DBA, Carlos M | ADDRESS ON FILE | | | | | | | |
| 73385 | Flores Labault DBA, Carlos M | ADDRESS ON FILE | | | | | | | |
| 1406335 | FLORES LABAULT, CARLOS M | J5 Ave Betances | Urb. Hnas. Davila | | | Bayamon | PR | 00959 | |
| 1406335 | FLORES LABAULT, CARLOS M | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 174576 | FLORES LABAULT, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 792368 | FLORES LABOY, DILIA L | ADDRESS ON FILE | | | | | | | |
| 174577 | FLORES LABRADOR, GIAN | ADDRESS ON FILE | | | | | | | |
| 174578 | FLORES LABRADOR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 174579 | FLORES LARA, LUIS | ADDRESS ON FILE | | | | | | | |
| 174580 | FLORES LARACUENTE, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 792369 | FLORES LASANTA, TERESA | ADDRESS ON FILE | | | | | | | |
| 174581 | FLORES LAUREANO, LUCY | ADDRESS ON FILE | | | | | | | |
| 792370 | FLORES LAZZARINE, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 174583 | FLORES LEBRON, DELIA | ADDRESS ON FILE | | | | | | | |
| 174584 | FLORES LEBRON, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 1627842 | FLORES LEBRON, EPIFANIO R | ADDRESS ON FILE | | | | | | | |
| 174585 | FLORES LEBRON, IRMA | ADDRESS ON FILE | | | | | | | |
| 654806 | FLORES LEON RIVERA | C 62 SECTOR PLAYITA | | | | SALINAS | PR | 00751 | |
| 174586 | Flores Leon, Andreita | ADDRESS ON FILE | | | | | | | |
| 792371 | FLORES LEON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 174587 | FLORES LEON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 174588 | FLORES LLANOS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 174590 | FLORES LLANOS, SAUL | ADDRESS ON FILE | | | | | | | |
| 174589 | FLORES LLANOS, SAUL | ADDRESS ON FILE | | | | | | | |
| 1915482 | FLORES LLERAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 174591 | FLORES LLUVERAS, RAELY M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792372 | FLORES LLUVERAS, RAELY M | ADDRESS ON FILE | | | | | | | |
| 174592 | FLORES LOPEZ MD, REGINO | ADDRESS ON FILE | | | | | | | |
| 174593 | FLORES LOPEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 174594 | FLORES LOPEZ, ANA P | ADDRESS ON FILE | | | | | | | |
| 792373 | FLORES LOPEZ, ANA P | ADDRESS ON FILE | | | | | | | |
| 174595 | FLORES LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 174596 | FLORES LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 174597 | FLORES LOPEZ, AUREMIR | ADDRESS ON FILE | | | | | | | |
| 792374 | FLORES LOPEZ, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 174598 | FLORES LOPEZ, ELBA R | ADDRESS ON FILE | | | | | | | |
| 792376 | FLORES LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 174599 | FLORES LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 174600 | FLORES LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 174601 | FLORES LOPEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 174602 | Flores Lopez, Hector M. | ADDRESS ON FILE | | | | | | | |
| 174603 | FLORES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 174604 | FLORES LOPEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1681943 | Flores Lopez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1681943 | Flores Lopez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 174605 | FLORES LOPEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 174606 | FLORES LOPEZ, MARGARO | ADDRESS ON FILE | | | | | | | |
| 174607 | FLORES LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 174608 | FLORES LOPEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 174609 | FLORES LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 174610 | FLORES LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 174611 | FLORES LOPEZ, TY | ADDRESS ON FILE | | | | | | | |
| 592932 | FLORES LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 174612 | FLORES LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 174613 | FLORES LORENZO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 174614 | FLORES LOZADA, ANA M | ADDRESS ON FILE | | | | | | | |
| 174615 | Flores Lozada, Aurelia | ADDRESS ON FILE | | | | | | | |
| 174617 | FLORES LOZADA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 174618 | FLORES LOZADA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 174619 | FLORES LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 174620 | FLORES LOZADA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 174621 | FLORES LOZADA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 174622 | FLORES LUCIANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 792377 | FLORES LUCIANO, NORMA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174623 | FLORES LUGO, ABNER | ADDRESS ON FILE | | | | | | | |
| 174623 | FLORES LUGO, ABNER | ADDRESS ON FILE | | | | | | | |
| 174624 | FLORES LUGO, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 174626 | FLORES LUGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 174625 | Flores Lugo, Eddie | ADDRESS ON FILE | | | | | | | |
| 174627 | FLORES LUGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 792378 | FLORES LUGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 174628 | FLORES MACHADO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 792379 | FLORES MADERA, INES | ADDRESS ON FILE | | | | | | | |
| 174629 | FLORES MADERA, INES | ADDRESS ON FILE | | | | | | | |
| 2084522 | Flores Malave, Anibal | ADDRESS ON FILE | | | | | | | |
| 2084522 | Flores Malave, Anibal | ADDRESS ON FILE | | | | | | | |
| 174630 | FLORES MALAVE, EMERITO | ADDRESS ON FILE | | | | | | | |
| 1258318 | FLORES MALAVE, GERARDO | ADDRESS ON FILE | | | | | | | |
| 174631 | FLORES MALAVE, JOSE | ADDRESS ON FILE | | | | | | | |
| 174632 | FLORES MALAVE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 174633 | FLORES MALAVE, YARELIS | ADDRESS ON FILE | | | | | | | |
| 174634 | FLORES MALDONADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 1419767 | FLORES MALDONADO, CARLOS L. | SR. CARLOS FLORES MALDONADO | BOX 3350 | | | JUNCOS | PR | 00777 | |
| 174635 | FLORES MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1593432 | FLORES MALDONADO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 792380 | FLORES MALDONADO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 174636 | FLORES MALDONADO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 174637 | FLORES MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 174638 | FLORES MALDONADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 174639 | FLORES MALDONADO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 174640 | FLORES MALDONADO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 732769 | FLORES MALDONADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 174642 | FLORES MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 174643 | FLORES MANGUAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 174644 | FLORES MANGUAL, NIVEA | ADDRESS ON FILE | | | | | | | |
| 174645 | FLORES MANGUAL, NORMA I | ADDRESS ON FILE | | | | | | | |
| 174646 | FLORES MARCANO, LILLIAM N | ADDRESS ON FILE | | | | | | | |
| 2194562 | Flores Marcano, Nelly Ivette | ADDRESS ON FILE | | | | | | | |
| 174647 | FLORES MARCIAL, ROCHELY M | ADDRESS ON FILE | | | | | | | |
| 174648 | FLORES MARQUEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| 174649 | FLORES MARRERO, ABIGAIL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174650 | FLORES MARRERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 174652 | FLORES MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 174653 | FLORES MARRERO, DERRICK | ADDRESS ON FILE | | | | | | | |
| 792381 | FLORES MARRERO, EMMA R | ADDRESS ON FILE | | | | | | | |
| 174654 | FLORES MARRERO, EMMA R | ADDRESS ON FILE | | | | | | | |
| 174655 | FLORES MARRERO, HOMMY | ADDRESS ON FILE | | | | | | | |
| 1419768 | FLORES MARRERO, HOMMY Y OTROS | GILBERTO E. PADUA TRABAL | AVE. JESUS T.PIÑERO #1111 | | | SAN JUAN | PR | 00920-5605 | |
| 174656 | FLORES MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 174657 | FLORES MARRERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 174658 | FLORES MARRERO, PABLO | ADDRESS ON FILE | | | | | | | |
| 174659 | FLORES MARRERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 174660 | FLORES MARTE, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 174661 | FLORES MARTE, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 2036581 | Flores Marte, Myrna L. | ADDRESS ON FILE | | | | | | | |
| 174663 | FLORES MARTELL, LAURA | ADDRESS ON FILE | | | | | | | |
| 174662 | FLORES MARTELL, LAURA | ADDRESS ON FILE | | | | | | | |
| 174664 | FLORES MARTI, MILTON | ADDRESS ON FILE | | | | | | | |
| 174665 | FLORES MARTINEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 174666 | FLORES MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 852913 | FLORES MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 174667 | FLORES MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 174668 | FLORES MARTINEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 174669 | FLORES MARTINEZ, DAGMARIE | ADDRESS ON FILE | | | | | | | |
| 792382 | FLORES MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 174670 | Flores Martinez, Dionny | ADDRESS ON FILE | | | | | | | |
| 174671 | FLORES MARTINEZ, FERMINA | ADDRESS ON FILE | | | | | | | |
| 792383 | FLORES MARTINEZ, GRISELLIS | ADDRESS ON FILE | | | | | | | |
| 792384 | FLORES MARTINEZ, GRISELLIS | ADDRESS ON FILE | | | | | | | |
| 174672 | FLORES MARTINEZ, GRISELLIS M | ADDRESS ON FILE | | | | | | | |
| 2146803 | Flores Martinez, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 174673 | FLORES MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 174674 | FLORES MARTINEZ, JENY ANN | ADDRESS ON FILE | | | | | | | |
| 174675 | FLORES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 174676 | Flores Martinez, Juan M | ADDRESS ON FILE | | | | | | | |
| 174677 | FLORES MARTINEZ, KANISHA M | ADDRESS ON FILE | | | | | | | |
| 174678 | FLORES MARTINEZ, MARANYELIT | ADDRESS ON FILE | | | | | | | |
| 174679 | FLORES MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174680 | Flores Martinez, Pedro | ADDRESS ON FILE | | | | | | | |
| 174681 | FLORES MARTINEZ, REY | ADDRESS ON FILE | | | | | | | |
| 174682 | FLORES MARTINEZ, REY FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1258319 | FLORES MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1546570 | Flores Martinez, Richard R. | ADDRESS ON FILE | | | | | | | |
| 1517108 | Flores Martínez, Richard R. | ADDRESS ON FILE | | | | | | | |
| 174685 | FLORES MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 174686 | FLORES MARTINEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 174687 | FLORES MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 174688 | Flores Martinez, Yazmil J | ADDRESS ON FILE | | | | | | | |
| 174689 | FLORES MARZAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 174690 | FLORES MASSAS, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 174691 | FLORES MASSAS, LUIS G | ADDRESS ON FILE | | | | | | | |
| 174692 | FLORES MASSO, NILDA | ADDRESS ON FILE | | | | | | | |
| 174693 | FLORES MATEO, LILLIANA M | ADDRESS ON FILE | | | | | | | |
| 174694 | FLORES MATOS, GLADYNEL | ADDRESS ON FILE | | | | | | | |
| 174695 | FLORES MATOS, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 174696 | FLORES MAURIS, JUAN | ADDRESS ON FILE | | | | | | | |
| 174697 | FLORES MD , MARIA S | ADDRESS ON FILE | | | | | | | |
| 792385 | FLORES MEDINA, CHRIST E | ADDRESS ON FILE | | | | | | | |
| 174698 | FLORES MEDINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 174699 | Flores Medina, Edward | ADDRESS ON FILE | | | | | | | |
| 174700 | FLORES MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 174701 | FLORES MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 174702 | FLORES MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 174703 | FLORES MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 174704 | Flores Medina, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 174705 | FLORES MEDINA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1652469 | FLORES MEDINA, JOSE | c/o JESUS R MORALES CORDERO | Bufete Morales Cordero, CSP | PO BOX 363085 | | SAN JUAN | PR | 00936-3085 | |
| 2133131 | Flores Medina, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 174706 | FLORES MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 174707 | Flores Medina, Julio | ADDRESS ON FILE | | | | | | | |
| 2114832 | Flores Medina, Julio C. | ADDRESS ON FILE | | | | | | | |
| 2114832 | Flores Medina, Julio C. | ADDRESS ON FILE | | | | | | | |
| 174708 | FLORES MEDINA, JULIO R | ADDRESS ON FILE | | | | | | | |
| 174709 | FLORES MEDINA, KARLA | ADDRESS ON FILE | | | | | | | |
| 174710 | FLORES MEDINA, KEILA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174711 | FLORES MEDINA, RADAISA | ADDRESS ON FILE | | | | | | | |
| 174712 | FLORES MEDINA, RICARDO V | ADDRESS ON FILE | | | | | | | |
| 174713 | FLORES MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 174714 | FLORES MEDINA, SARA | ADDRESS ON FILE | | | | | | | |
| 174715 | FLORES MEJIAS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 174716 | FLORES MEJIAS, VIVIAN | CALLE CAOBOS Z 8 | URB JARDINES DE CATANO | | | CATAQO | PR | 00962 | |
| 2057281 | Flores Mejias, Vivian | Y-31 Calle 11 Urb Jard. de Catano | | | | Catano | PR | 00962 | |
| 174717 | FLORES MELENDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 174718 | FLORES MELENDEZ, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 792387 | FLORES MELENDEZ, CYD M | ADDRESS ON FILE | | | | | | | |
| 792386 | FLORES MELENDEZ, CYD M | ADDRESS ON FILE | | | | | | | |
| 174719 | Flores Melendez, Domingo | ADDRESS ON FILE | | | | | | | |
| 174720 | FLORES MELENDEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 174721 | FLORES MELENDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 174722 | FLORES MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 792388 | FLORES MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 174723 | FLORES MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 174724 | FLORES MELENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1839502 | Flores Melendez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1808072 | FLORES MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 174726 | FLORES MELENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 174727 | FLORES MELENDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 174728 | FLORES MELENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 174729 | FLORES MELENDEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 1675101 | Flores Melendez, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 1675101 | Flores Melendez, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 174730 | FLORES MELENDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 174731 | FLORES MELENDEZ, VILMA A | ADDRESS ON FILE | | | | | | | |
| 174732 | FLORES MELENDEZ, WALIX M | ADDRESS ON FILE | | | | | | | |
| 174733 | FLORES MELENDEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 1548277 | Flores Melendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1548277 | Flores Melendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1548277 | Flores Melendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1548277 | Flores Melendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1548277 | Flores Melendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1574047 | Flores Melendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1548277 | Flores Melendez, Wilfredo | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174734 | Flores Melendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 174735 | FLORES MELO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 174736 | FLORES MENDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 174737 | Flores Mendoza, Samuel | ADDRESS ON FILE | | | | | | | |
| 792389 | FLORES MERCADO, ANGELIZ | ADDRESS ON FILE | | | | | | | |
| 174738 | FLORES MERCADO, ASTRID E. | ADDRESS ON FILE | | | | | | | |
| 174739 | FLORES MERCADO, JALEISHA | ADDRESS ON FILE | | | | | | | |
| 174740 | FLORES MERCADO, MARIO | ADDRESS ON FILE | | | | | | | |
| 174741 | FLORES MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 174742 | FLORES MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 792390 | FLORES MERCADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 174743 | FLORES MERCED, EMERITA | ADDRESS ON FILE | | | | | | | |
| 174744 | FLORES MERCED, FELIPE | ADDRESS ON FILE | | | | | | | |
| 174746 | FLORES MERCED, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1936452 | Flores Merced, Ramon | ADDRESS ON FILE | | | | | | | |
| 174747 | FLORES MERCED, RAMON | ADDRESS ON FILE | | | | | | | |
| 174748 | FLORES MERCED, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 174749 | FLORES MIRANDA, ANA | ADDRESS ON FILE | | | | | | | |
| 174750 | FLORES MIRANDA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 174751 | Flores Miranda, Benjamin | ADDRESS ON FILE | | | | | | | |
| 2133360 | Flores Miranda, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1639454 | Flores Miranda, Edwin N. | ADDRESS ON FILE | | | | | | | |
| 1739590 | Flores Miranda, Edwin N. | ADDRESS ON FILE | | | | | | | |
| 174752 | FLORES MIRANDA, JUMARIE | ADDRESS ON FILE | | | | | | | |
| 174753 | FLORES MIRANDA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 792391 | FLORES MIRANDA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 174754 | FLORES MIRANDA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 174756 | FLORES MOJICA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 174755 | FLORES MOJICA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 174757 | FLORES MÓJICA, DANIEL; JACKELINE SOTO PÉREZ | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 1419769 | FLORES MÓJICA, DANIEL; JACKELINE SOTO PÉREZ | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 174758 | FLORES MOJICA, DAYANNIE | ADDRESS ON FILE | | | | | | | |
| 174759 | FLORES MOJICA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 792392 | FLORES MOJICA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 174761 | FLORES MOJICA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 174762 | FLORES MOJICA, VILMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 174763 | FLORES MOLINA, ANA | ADDRESS ON FILE | | | | | | | |
| 174764 | FLORES MOLINA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 174765 | FLORES MOLINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 174766 | FLORES MONTALVO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1723220 | Flores Montalvo, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 174767 | FLORES MONTALVO, DAMARY | ADDRESS ON FILE | | | | | | | |
| 174768 | FLORES MONTALVO, GRACE E | ADDRESS ON FILE | | | | | | | |
| 1896090 | Flores Montalvo, Grace E. | ADDRESS ON FILE | | | | | | | |
| 174769 | FLORES MONTALVO, HILDALIZ | ADDRESS ON FILE | | | | | | | |
| 174770 | FLORES MONTALVO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 174771 | FLORES MONTALVO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 174772 | FLORES MONTALVO, SIGNIA M. | ADDRESS ON FILE | | | | | | | |
| 1498602 | Flores Montanez, Bryan J. | ADDRESS ON FILE | | | | | | | |
| 174773 | FLORES MONTANEZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 174774 | FLORES MONTANEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 174775 | FLORES MONTAÑEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 174776 | FLORES MONTANEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 174777 | FLORES MONTANEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 174778 | FLORES MONTANEZ, RITA E | ADDRESS ON FILE | | | | | | | |
| 1728533 | Flores Montanez, Siris | ADDRESS ON FILE | | | | | | | |
| 792393 | FLORES MONTANEZ, SIRIS | ADDRESS ON FILE | | | | | | | |
| 792394 | FLORES MONTANEZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 174780 | FLORES MONTANEZ, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 174781 | FLORES MONTANEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 174782 | FLORES MONTES, TARA A | ADDRESS ON FILE | | | | | | | |
| 174783 | FLORES MORA, LINDA R. | ADDRESS ON FILE | | | | | | | |
| 1620238 | FLORES MORA, LINDA ROSE | ADDRESS ON FILE | | | | | | | |
| 174784 | FLORES MORALES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 852914 | FLORES MORALES, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 174786 | FLORES MORALES, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 174785 | FLORES MORALES, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 174787 | FLORES MORALES, CALEB | ADDRESS ON FILE | | | | | | | |
| 174788 | FLORES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 174789 | FLORES MORALES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1936380 | Flores Morales, Daisy | ADDRESS ON FILE | | | | | | | |
| 174790 | FLORES MORALES, DAISY | ADDRESS ON FILE | | | | | | | |
| 174791 | FLORES MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 174792 | FLORES MORALES, DIDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7771 of 8714

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174794 | FLORES MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 174793 | FLORES MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 174795 | FLORES MORALES, ELSA | ADDRESS ON FILE | | | | | | | |
| 174796 | FLORES MORALES, ENID | ADDRESS ON FILE | | | | | | | |
| 1521672 | FLORES MORALES, FIDEICOMISO | ADDRESS ON FILE | | | | | | | |
| 2155426 | Flores Morales, Francisca | ADDRESS ON FILE | | | | | | | |
| 174797 | FLORES MORALES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 174798 | FLORES MORALES, ITZA | ADDRESS ON FILE | | | | | | | |
| 792396 | FLORES MORALES, ITZA | ADDRESS ON FILE | | | | | | | |
| 174799 | Flores Morales, Itza A | ADDRESS ON FILE | | | | | | | |
| 174800 | FLORES MORALES, JANICE | ADDRESS ON FILE | | | | | | | |
| 174801 | FLORES MORALES, JIMMY | ADDRESS ON FILE | | | | | | | |
| 174802 | Flores Morales, Jose S | ADDRESS ON FILE | | | | | | | |
| 174803 | FLORES MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 174803 | FLORES MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1596581 | Flores Morales, Luis A. | ADDRESS ON FILE | | | | | | | |
| 174805 | FLORES MORALES, MAYTE | ADDRESS ON FILE | | | | | | | |
| 174806 | FLORES MORALES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 174807 | FLORES MORALES, NOEL | ADDRESS ON FILE | | | | | | | |
| 174808 | Flores Morales, Pedro M | ADDRESS ON FILE | | | | | | | |
| 174809 | FLORES MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 174810 | FLORES MORALES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1694486 | Flores Moralez, Luis | ADDRESS ON FILE | | | | | | | |
| 174811 | Flores Moreira, Carlos J | ADDRESS ON FILE | | | | | | | |
| 174812 | FLORES MORENO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 174813 | FLORES MORENO, LIBIA | ADDRESS ON FILE | | | | | | | |
| 174815 | FLORES MORIS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 174814 | FLORES MORIS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 174816 | FLORES MORIS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 174817 | FLORES MOYA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 174818 | FLORES MOYET, ROSA M | ADDRESS ON FILE | | | | | | | |
| 174819 | FLORES MOYETT, HERMAN A | ADDRESS ON FILE | | | | | | | |
| 174820 | FLORES MUJICA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 174821 | FLORES MULERO, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 174822 | FLORES MUNOZ ELIGIO | ADDRESS ON FILE | | | | | | | |
| 174823 | FLORES MUNOZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 174824 | FLORES MUNOZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 174825 | FLORES MUNOZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174826 | Flores Munoz, Ernesto | ADDRESS ON FILE | | | | | | | |
| 174827 | Flores Munoz, Genaro | ADDRESS ON FILE | | | | | | | |
| 174828 | FLORES MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 174829 | FLORES MUNOZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 174830 | FLORES MUNOZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 174831 | FLORES MUNOZ, YALISCA | ADDRESS ON FILE | | | | | | | |
| 174832 | FLORES MURIEL, ALBERT | ADDRESS ON FILE | | | | | | | |
| 792397 | FLORES NARVAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 792398 | FLORES NARVAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1474469 | Flores Narvaez, Rafael | ADDRESS ON FILE | | | | | | | |
| 174833 | FLORES NARVAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 174834 | FLORES NAVARRO, IRIS | ADDRESS ON FILE | | | | | | | |
| 174835 | FLORES NAVARRO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 174836 | FLORES NAZARIO, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 174837 | FLORES NAZARIO, HILDA | ADDRESS ON FILE | | | | | | | |
| 174838 | FLORES NAZARIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 174839 | FLORES NAZARIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 174840 | FLORES NAZARIO, LUNA | ADDRESS ON FILE | | | | | | | |
| 174841 | Flores Nazario, Pedro J | ADDRESS ON FILE | | | | | | | |
| 1627784 | Flores Negron , Brendali | ADDRESS ON FILE | | | | | | | |
| 1627784 | Flores Negron , Brendali | ADDRESS ON FILE | | | | | | | |
| 174842 | FLORES NEGRON, BRENDALI | ADDRESS ON FILE | | | | | | | |
| 1659953 | Flores Negron, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1627464 | Flores Negrón, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 174844 | FLORES NEGRON, GERMAINE | ADDRESS ON FILE | | | | | | | |
| 174845 | FLORES NEGRON, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 174846 | FLORES NEGRON, MARILU | ADDRESS ON FILE | | | | | | | |
| 174847 | Flores Negron, Orlando | ADDRESS ON FILE | | | | | | | |
| 174848 | FLORES NEGRON, SAUL | ADDRESS ON FILE | | | | | | | |
| 174849 | FLORES NEGRON, SAUL | ADDRESS ON FILE | | | | | | | |
| 174850 | FLORES NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 174851 | FLORES NERIS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 792400 | FLORES NERIS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 174852 | FLORES NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 174853 | FLORES NIEVES, CARMEN EVELYN | ADDRESS ON FILE | | | | | | | |
| 174854 | FLORES NIEVES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 174855 | FLORES NIEVES, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 174856 | Flores Nieves, Jimmy | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174857 | FLORES NIEVES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 174858 | FLORES NIEVES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1741811 | Flores Nieves, Maria De Lourdes | ADDRESS ON FILE | | | | | | | |
| 174859 | FLORES NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 174860 | FLORES NIEVES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 174861 | FLORES NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| 174862 | FLORES NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1648561 | Flores Nieves, Yaritza | ADDRESS ON FILE | | | | | | | |
| 174863 | FLORES NIEVES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1648561 | Flores Nieves, Yaritza | ADDRESS ON FILE | | | | | | | |
| 1650544 | FLORES NIEVES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 174864 | FLORES NIGAGLIONI, JEAN | ADDRESS ON FILE | | | | | | | |
| 174865 | FLORES NUNEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 174866 | FLORES OCASIO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 792401 | FLORES OCASIO, ANA S | ADDRESS ON FILE | | | | | | | |
| 174867 | FLORES OCASIO, DARGEE | ADDRESS ON FILE | | | | | | | |
| 174868 | FLORES OCASIO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 174869 | FLORES OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 174870 | FLORES OCASIO, JORY | ADDRESS ON FILE | | | | | | | |
| 244833 | FLORES OCASIO, JORY A | ADDRESS ON FILE | | | | | | | |
| 1754800 | Flores Ocasio, Jory Ann | ADDRESS ON FILE | | | | | | | |
| 1754800 | Flores Ocasio, Jory Ann | ADDRESS ON FILE | | | | | | | |
| 174871 | FLORES OCASIO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 174872 | FLORES OCASIO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 174873 | FLORES OFARRIL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 654807 | FLORES OFFICE SUPPLIES | PO BOX 29495 | | | | SAN JUAN | PR | 00929 | |
| 174874 | FLORES OJEDA, ADA | ADDRESS ON FILE | | | | | | | |
| 174875 | FLORES OJEDA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 174876 | FLORES OJEDA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 174877 | FLORES OLAN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 174878 | FLORES OLIVERAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 174879 | FLORES OLIVERAS, DORIS | ADDRESS ON FILE | | | | | | | |
| 174880 | FLORES OLIVERAS, DORIS | ADDRESS ON FILE | | | | | | | |
| 174881 | FLORES OLIVERAS, ELMER | ADDRESS ON FILE | | | | | | | |
| 1676517 | Flores Onofre, Herminio | ADDRESS ON FILE | | | | | | | |
| 174882 | FLORES ONOFRE, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 174883 | FLORES ONOFRE, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 174884 | FLORES OPIO, ANA H. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174885 | Flores Opio, Luis R | ADDRESS ON FILE | | | | | | | |
| 174886 | FLORES OPIO, MODESTA | ADDRESS ON FILE | | | | | | | |
| 174887 | FLORES OQUENDO, CAMILO | ADDRESS ON FILE | | | | | | | |
| 792402 | FLORES OQUENDO, JORGE J | ADDRESS ON FILE | | | | | | | |
| 174889 | FLORES OQUENDO, JUAN O | ADDRESS ON FILE | | | | | | | |
| 174890 | FLORES OQUENDO, PABLO | ADDRESS ON FILE | | | | | | | |
| 174891 | FLORES OQUENDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 174892 | FLORES OQUENDO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 174893 | Flores Orellana, Jose Ivan | ADDRESS ON FILE | | | | | | | |
| 174894 | FLORES ORELLANO, JANET | ADDRESS ON FILE | | | | | | | |
| 174895 | FLORES ORTA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 174896 | FLORES ORTEGA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 174897 | FLORES ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 174898 | FLORES ORTIZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 174899 | FLORES ORTIZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 174900 | FLORES ORTIZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 174901 | FLORES ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 174902 | FLORES ORTIZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 174903 | Flores Ortiz, Benito | ADDRESS ON FILE | | | | | | | |
| 174904 | FLORES ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 174905 | FLORES ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 174906 | FLORES ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1594515 | Flores Ortiz, Francisco J | ADDRESS ON FILE | | | | | | | |
| 792403 | FLORES ORTIZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 174907 | FLORES ORTIZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 174908 | FLORES ORTIZ, FRANK R | ADDRESS ON FILE | | | | | | | |
| 174909 | FLORES ORTIZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 174910 | FLORES ORTIZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 792404 | FLORES ORTIZ, HIDELIA | ADDRESS ON FILE | | | | | | | |
| 2036061 | Flores Ortiz, Hidelia | ADDRESS ON FILE | | | | | | | |
| 792405 | FLORES ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 174912 | FLORES ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 174913 | FLORES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 174914 | FLORES ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 174915 | FLORES ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 174916 | FLORES ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 174917 | FLORES ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 174918 | FLORES ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792406 | FLORES ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 174919 | FLORES ORTIZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 174920 | Flores Ortiz, Luis D. | ADDRESS ON FILE | | | | | | | |
| 174921 | FLORES ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 174922 | FLORES ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 174923 | FLORES ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 174924 | FLORES ORTIZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 792407 | FLORES ORTIZ, MILTON D | ADDRESS ON FILE | | | | | | | |
| 174925 | FLORES ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 2175213 | FLORES ORTIZ, RAFAEL A. | PO BOX 350 | | | | Hormigueros | PR | 00660 | |
| 174926 | FLORES ORTIZ, RAFAEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 174927 | FLORES ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 174928 | FLORES ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 174929 | FLORES ORTIZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 174930 | FLORES ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 852915 | FLORES ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 174931 | FLORES ORTIZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 174932 | FLORES ORTIZ, WINA I | ADDRESS ON FILE | | | | | | | |
| 174934 | FLORES OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 174935 | FLORES OTERO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1425250 | FLORES OTERO, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 174937 | FLORES OTERO, SOL M | ADDRESS ON FILE | | | | | | | |
| 1983262 | Flores Oyola, Epifanio | ADDRESS ON FILE | | | | | | | |
| 174938 | Flores Oyola, Epifanio | ADDRESS ON FILE | | | | | | | |
| 174939 | FLORES OYOLA, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 2220315 | Flores Oyola, Sylvia M. | ADDRESS ON FILE | | | | | | | |
| 1986907 | Flores Oyola, Sylvia M. | ADDRESS ON FILE | | | | | | | |
| 174940 | FLORES PABON, ALODIA | ADDRESS ON FILE | | | | | | | |
| 174941 | FLORES PABON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 174942 | FLORES PABON, JUDY | ADDRESS ON FILE | | | | | | | |
| 174943 | FLORES PABON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1638286 | Flores Pabón, María M. | ADDRESS ON FILE | | | | | | | |
| 174944 | FLORES PABON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 174946 | FLORES PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 654808 | FLORES PADOVANI TOMAS | VILLA INTERAMERICANA | C14 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| 174947 | FLORES PAGAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 174948 | FLORES PAGAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 174949 | FLORES PAGAN, JAIME E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174951 | FLORES PAGAN, MARIA C | ADDRESS ON FILE | | | | | | | |
| 297310 | FLORES PAGAN, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 174952 | FLORES PAGAN, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 174953 | FLORES PAGAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 174954 | FLORES PAGAN, VALERIE | ADDRESS ON FILE | | | | | | | |
| 174955 | FLORES PAGAN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1576909 | Flores Pagan, Veronica | ADDRESS ON FILE | | | | | | | |
| 174956 | FLORES PALOS, JOVITA | ADDRESS ON FILE | | | | | | | |
| 792409 | FLORES PANTOJA, IRIS | ADDRESS ON FILE | | | | | | | |
| 174957 | FLORES PANTOJA, IRIS J | ADDRESS ON FILE | | | | | | | |
| 174958 | FLORES PANTOJA, MARIA | ADDRESS ON FILE | | | | | | | |
| 174959 | FLORES PANTOJAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 174960 | FLORES PARDO, ALBA L | ADDRESS ON FILE | | | | | | | |
| 1867214 | Flores Pardo, Alba L. | ADDRESS ON FILE | | | | | | | |
| 1890948 | Flores Pardo, Alba L. | ADDRESS ON FILE | | | | | | | |
| 174961 | FLORES PARDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 174962 | FLORES PARDO, SONIA | ADDRESS ON FILE | | | | | | | |
| 792410 | FLORES PARDO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 174963 | FLORES PAZ, IVONNE Z. | ADDRESS ON FILE | | | | | | | |
| 174964 | FLORES PAZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 174965 | FLORES PEDRAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 174966 | FLORES PEDRAZA, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 174967 | FLORES PEDRAZA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 174968 | FLORES PENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 174969 | FLORES PENA, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 2102830 | Flores Perez , Aida Iris | ADDRESS ON FILE | | | | | | | |
| 174970 | FLORES PEREZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 2067006 | FLORES PEREZ, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 174971 | FLORES PEREZ, ANGIEMAR | ADDRESS ON FILE | | | | | | | |
| 174972 | FLORES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 174973 | FLORES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 174975 | FLORES PEREZ, CARLOS C | ADDRESS ON FILE | | | | | | | |
| 174974 | FLORES PEREZ, CARLOS C | ADDRESS ON FILE | | | | | | | |
| 174976 | FLORES PEREZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 174977 | FLORES PEREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 174978 | FLORES PEREZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 174979 | FLORES PEREZ, FLORDANIZ | ADDRESS ON FILE | | | | | | | |
| 792411 | FLORES PEREZ, FLORDELUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174981 | FLORES PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2096680 | Flores Perez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 1884626 | FLORES PEREZ, HECTOR JUAN | ADDRESS ON FILE | | | | | | | |
| 174982 | FLORES PEREZ, IEHSUS | ADDRESS ON FILE | | | | | | | |
| 174983 | FLORES PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 792412 | FLORES PEREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 174984 | FLORES PEREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 792413 | FLORES PEREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 174985 | Flores Perez, Javier | ADDRESS ON FILE | | | | | | | |
| 174987 | FLORES PEREZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 174988 | FLORES PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 174989 | FLORES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 174990 | FLORES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 174991 | FLORES PEREZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 174992 | FLORES PEREZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 174993 | Flores Perez, Luz M | ADDRESS ON FILE | | | | | | | |
| 174994 | FLORES PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 174995 | FLORES PEREZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 174996 | FLORES PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2017499 | Flores Perez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1790476 | Flores Perez, Maria Eugenia | ADDRESS ON FILE | | | | | | | |
| 1982426 | Flores Perez, Maria Eugenia | ADDRESS ON FILE | | | | | | | |
| 174997 | FLORES PEREZ, MELISSA O. | ADDRESS ON FILE | | | | | | | |
| 174998 | FLORES PEREZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 174999 | FLORES PEREZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 175000 | FLORES PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 175001 | FLORES PEREZ, PETER | ADDRESS ON FILE | | | | | | | |
| 175002 | FLORES PEREZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 175003 | FLORES PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 175004 | FLORES PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 792414 | FLORES PEREZ, RENE | ADDRESS ON FILE | | | | | | | |
| 792415 | FLORES PEREZ, RENE | ADDRESS ON FILE | | | | | | | |
| 174950 | FLORES PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 174986 | FLORES PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 175006 | FLORES PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 175007 | FLORES PEREZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 175008 | FLORES PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 175009 | FLORES PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175010 | FLORES PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1258320 | FLORES PEREZ, YAHMAI | ADDRESS ON FILE | | | | | | | |
| 792416 | FLORES PEREZ, YALIZ | ADDRESS ON FILE | | | | | | | |
| 175011 | FLORES PINERO, LOIDELIS | ADDRESS ON FILE | | | | | | | |
| 175012 | FLORES PINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 175013 | FLORES PINO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 175014 | FLORES PIZARRO, CRISTINA R. | ADDRESS ON FILE | | | | | | | |
| 175015 | FLORES PIZARRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 175016 | FLORES PIZARRO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 175017 | FLORES POGGIE, LUIS | ADDRESS ON FILE | | | | | | | |
| 175018 | FLORES POLANCO, CAMALIS | ADDRESS ON FILE | | | | | | | |
| 175019 | FLORES POLANCO, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 1701655 | Flores Polanco, Marielis | ADDRESS ON FILE | | | | | | | |
| 175020 | FLORES POLOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 175021 | FLORES PONCE, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1879742 | Flores Ponce, Cecilio | ADDRESS ON FILE | | | | | | | |
| 175022 | FLORES POU, KAREN | ADDRESS ON FILE | | | | | | | |
| 175023 | FLORES PREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 175024 | Flores Quinones, Adelfin | ADDRESS ON FILE | | | | | | | |
| 175025 | Flores Quinones, Alexis | ADDRESS ON FILE | | | | | | | |
| 175026 | FLORES QUINONES, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 1677312 | FLORES QUINONES, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 175028 | FLORES QUINONES, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 175029 | FLORES QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 175030 | FLORES QUINONES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 175031 | FLORES QUINONEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 175032 | FLORES QUINTANA, DIONISI | ADDRESS ON FILE | | | | | | | |
| 175033 | FLORES QUINTERO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 175034 | FLORES RAMIREZ, BETSY I | ADDRESS ON FILE | | | | | | | |
| 1936350 | FLORES RAMIREZ, BETSY I. | ADDRESS ON FILE | | | | | | | |
| 2132291 | Flores Ramirez, Betsy I. | ADDRESS ON FILE | | | | | | | |
| 175035 | FLORES RAMIREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 175036 | FLORES RAMIREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 792419 | FLORES RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 175037 | FLORES RAMIREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 175038 | FLORES RAMIREZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 175039 | FLORES RAMIREZ, LEANDRA | ADDRESS ON FILE | | | | | | | |
| 175040 | FLORES RAMIREZ, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175041 | FLORES RAMIREZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 175042 | FLORES RAMIREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 175044 | FLORES RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 175043 | FLORES RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 175045 | FLORES RAMOS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 175046 | FLORES RAMOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2115716 | Flores Ramos, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 175047 | FLORES RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 175048 | FLORES RAMOS, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 175049 | FLORES RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 2012747 | Flores Ramos, Jaime F | ADDRESS ON FILE | | | | | | | |
| 792420 | FLORES RAMOS, JOANNE | ADDRESS ON FILE | | | | | | | |
| 175050 | FLORES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 175051 | FLORES RAMOS, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 175052 | FLORES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 792421 | FLORES RAMOS, LIZA | ADDRESS ON FILE | | | | | | | |
| 175053 | FLORES RAMOS, LIZA Y | ADDRESS ON FILE | | | | | | | |
| 175054 | FLORES RAMOS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 175055 | FLORES RAMOS, MAGDALY | ADDRESS ON FILE | | | | | | | |
| 792422 | FLORES RAMOS, MAGDALY | ADDRESS ON FILE | | | | | | | |
| 175056 | FLORES RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 175057 | Flores Ramos, Oscar | ADDRESS ON FILE | | | | | | | |
| 175059 | FLORES RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 175058 | FLORES RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 175060 | FLORES RAMOS, VICTOR S | ADDRESS ON FILE | | | | | | | |
| 175061 | FLORES RAYO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 792423 | FLORES RESTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 175062 | FLORES RESTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 175063 | FLORES REYES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 175064 | FLORES REYES, ANTONIA D | ADDRESS ON FILE | | | | | | | |
| 175065 | FLORES REYES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 175066 | FLORES REYES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 175067 | FLORES REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 175068 | FLORES REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 175069 | FLORES REYES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 175070 | FLORES REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 175071 | FLORES REYES, JUAN P | ADDRESS ON FILE | | | | | | | |
| 175072 | FLORES REYES, MARIA A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175073 | FLORES REYES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2050151 | Flores Reyes, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 792424 | FLORES REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 175074 | FLORES REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 175075 | FLORES REYES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 175076 | FLORES REYES, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 175077 | FLORES REYES, SOFIA | ADDRESS ON FILE | | | | | | | |
| 175078 | FLORES RIOS MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 175079 | FLORES RIOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 175080 | FLORES RIOS, ANA H | ADDRESS ON FILE | | | | | | | |
| 175081 | FLORES RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1792670 | Flores Rios, Delis M. | ADDRESS ON FILE | | | | | | | |
| 1792670 | Flores Rios, Delis M. | ADDRESS ON FILE | | | | | | | |
| 175083 | FLORES RIOS, IDELISA I | ADDRESS ON FILE | | | | | | | |
| 1971001 | Flores Rios, Ideliza I. | ADDRESS ON FILE | | | | | | | |
| 2025485 | Flores Rios, Maria H | ADDRESS ON FILE | | | | | | | |
| 175084 | FLORES RIOS, MARIA H | ADDRESS ON FILE | | | | | | | |
| 175085 | FLORES RIOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 175086 | FLORES RIOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 175087 | FLORES RIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 2158345 | Flores Rivas, Ernesto | ADDRESS ON FILE | | | | | | | |
| 1878927 | FLORES RIVAS, JULIA | ADDRESS ON FILE | | | | | | | |
| 175089 | FLORES RIVAS, JULIA | ADDRESS ON FILE | | | | | | | |
| 175090 | FLORES RIVAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 792426 | FLORES RIVAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 792428 | FLORES RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 175091 | FLORES RIVERA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 175092 | FLORES RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 175093 | FLORES RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 175094 | FLORES RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 175095 | FLORES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 175096 | FLORES RIVERA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 175097 | FLORES RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 792429 | FLORES RIVERA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 175098 | FLORES RIVERA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 175099 | FLORES RIVERA, ANNIE Z | ADDRESS ON FILE | | | | | | | |
| 1668083 | Flores Rivera, Annie Z | ADDRESS ON FILE | | | | | | | |
| 175100 | FLORES RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175101 | FLORES RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 175102 | FLORES RIVERA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 175103 | FLORES RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 175104 | FLORES RIVERA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 1886049 | Flores Rivera, Brenda Ivelisse | ADDRESS ON FILE | | | | | | | |
| 1886049 | Flores Rivera, Brenda Ivelisse | ADDRESS ON FILE | | | | | | | |
| 175105 | FLORES RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 175106 | FLORES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 175107 | FLORES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 175109 | FLORES RIVERA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 175110 | FLORES RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 175111 | FLORES RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 175112 | FLORES RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 1839611 | Flores Rivera, Gisela del Rosario | ADDRESS ON FILE | | | | | | | |
| 175113 | FLORES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 175114 | FLORES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2144221 | Flores Rivera, Hector W. | ADDRESS ON FILE | | | | | | | |
| 175115 | FLORES RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 175116 | FLORES RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 175117 | FLORES RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 175118 | FLORES RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 175119 | FLORES RIVERA, IRVIN | ADDRESS ON FILE | | | | | | | |
| 175120 | FLORES RIVERA, ISIS K. | ADDRESS ON FILE | | | | | | | |
| 175121 | FLORES RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 175122 | FLORES RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 2128140 | Flores Rivera, Jannette | ADDRESS ON FILE | | | | | | | |
| 175123 | FLORES RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 175124 | FLORES RIVERA, JERRY | ADDRESS ON FILE | | | | | | | |
| 175125 | FLORES RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 175126 | FLORES RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 175127 | Flores Rivera, Jorge David | ADDRESS ON FILE | | | | | | | |
| 175128 | FLORES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 175129 | Flores Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 792430 | FLORES RIVERA, JOSE C | ADDRESS ON FILE | | | | | | | |
| 175130 | FLORES RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 175131 | FLORES RIVERA, KARLA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 175132 | FLORES RIVERA, KIMBERLEY | ADDRESS ON FILE | | | | | | | |
| 175133 | FLORES RIVERA, LOURDES I. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175135 | FLORES RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 175134 | FLORES RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 175136 | FLORES RIVERA, LYSMARY | ADDRESS ON FILE | | | | | | | |
| 792432 | FLORES RIVERA, MARCIS | ADDRESS ON FILE | | | | | | | |
| 175137 | FLORES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 175138 | FLORES RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 792433 | FLORES RIVERA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 175139 | FLORES RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 175140 | FLORES RIVERA, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 1587653 | Flores Rivera, Marianita | ADDRESS ON FILE | | | | | | | |
| 175141 | FLORES RIVERA, MARIELI | ADDRESS ON FILE | | | | | | | |
| 175142 | FLORES RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 175143 | FLORES RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| 175144 | FLORES RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 175145 | FLORES RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 1845531 | Flores Rivera, Noemi | ADDRESS ON FILE | | | | | | | |
| 175147 | FLORES RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 175146 | FLORES RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 852916 | FLORES RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 175148 | FLORES RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 175149 | FLORES RIVERA, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 1822791 | Flores Rivera, Nydia Maria | ADDRESS ON FILE | | | | | | | |
| 175151 | FLORES RIVERA, ORLANDO | CARR. 941 K.6.1, BO. JAGUAS | SECTOR COLON FLORES | | | GURABO | PR | 00778 | |
| 1742942 | Flores Rivera, Orlando | HC-3 Box 9262 | | | | Gurabo | PR | 00778 | |
| 175152 | Flores Rivera, Pedro M | ADDRESS ON FILE | | | | | | | |
| 792434 | FLORES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 175154 | FLORES RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 175155 | FLORES RIVERA, RAUL F | ADDRESS ON FILE | | | | | | | |
| 175156 | FLORES RIVERA, ROBERTO R | ADDRESS ON FILE | | | | | | | |
| 175157 | FLORES RIVERA, SIRAIDA | ADDRESS ON FILE | | | | | | | |
| 175158 | FLORES RIVERA, STEWART | ADDRESS ON FILE | | | | | | | |
| 2070117 | FLORES RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 2070117 | FLORES RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 1953446 | FLORES RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 175161 | FLORES RIVERA, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |
| 792435 | FLORES RIVERA, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |
| 175162 | FLORES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 175163 | FLORES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1697766 | Flores Rivera, Wanda | ADDRESS ON FILE | | | | | | | |
| 792436 | FLORES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 792437 | FLORES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 175164 | FLORES RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 175165 | FLORES RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1929574 | Flores Rivera, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 175166 | FLORES RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 175168 | FLORES RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 175167 | FLORES RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 175169 | FLORES RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 175170 | FLORES RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 175171 | Flores Rivera, Zoraida | ADDRESS ON FILE | | | | | | | |
| 175172 | FLORES RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 175174 | FLORES ROCAFORT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1582368 | FLORES ROCAFORT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 770479 | FLORES RODRIGUEZ | PROPIO DERECHO | INST MAXIMA SEGURIDAD PO BOX 10786 B-5 4024 | | | Ponce | PR | 00732 | |
| 175175 | FLORES RODRIGUEZ FELICIANO | LCDO. JOSÉ L. MILLÁN FIGUEROA | PO Box 1164 | | | SAN GERMAN | PR | 00683 | |
| 175176 | FLORES RODRIGUEZ FELICIANO | LCDO. RAÚL AQUINO FIGUEROA | PO Box 494 | | | Añasco | PR | 00610 | |
| 175177 | FLORES RODRIGUEZ, ABISAEL | ADDRESS ON FILE | | | | | | | |
| 175178 | FLORES RODRIGUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 175179 | FLORES RODRIGUEZ, AIXA J. | ADDRESS ON FILE | | | | | | | |
| 175180 | FLORES RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 175181 | FLORES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 175182 | FLORES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 175183 | FLORES RODRIGUEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 175184 | FLORES RODRIGUEZ, BEDA I | ADDRESS ON FILE | | | | | | | |
| 1587490 | Flores Rodriguez, Beda I. | ADDRESS ON FILE | | | | | | | |
| 175185 | FLORES RODRIGUEZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 175186 | FLORES RODRIGUEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 2155632 | Flores Rodriguez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 175187 | Flores Rodriguez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 1859645 | Flores Rodriguez, Carlos Rafael | ADDRESS ON FILE | | | | | | | |
| 1962197 | Flores Rodriguez, Carlos Ramon | ADDRESS ON FILE | | | | | | | |
| 175188 | FLORES RODRIGUEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 175189 | FLORES RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 175190 | FLORES RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175191 | FLORES RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2004727 | Flores Rodriguez, Eligio | ADDRESS ON FILE | | | | | | | |
| 792438 | FLORES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 175192 | Flores Rodriguez, Elvin | ADDRESS ON FILE | | | | | | | |
| 175193 | FLORES RODRIGUEZ, ERIC X | ADDRESS ON FILE | | | | | | | |
| 1551620 | Flores Rodriguez, Eric X. | ADDRESS ON FILE | | | | | | | |
| 1551620 | Flores Rodriguez, Eric X. | ADDRESS ON FILE | | | | | | | |
| 175194 | Flores Rodriguez, Erica L | ADDRESS ON FILE | | | | | | | |
| 175195 | FLORES RODRIGUEZ, FRANCESS | ADDRESS ON FILE | | | | | | | |
| 175196 | FLORES RODRIGUEZ, FRANCHELYS | ADDRESS ON FILE | | | | | | | |
| 175197 | FLORES RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 175198 | FLORES RODRIGUEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 175200 | FLORES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 175201 | FLORES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 175202 | FLORES RODRIGUEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 1454902 | Flores Rodriguez, Ivan | ADDRESS ON FILE | | | | | | | |
| 175203 | FLORES RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 1781355 | Flores Rodriguez, Ivette | ADDRESS ON FILE | | | | | | | |
| 175204 | FLORES RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 175205 | FLORES RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 175206 | FLORES RODRIGUEZ, JESSIE | ADDRESS ON FILE | | | | | | | |
| 175207 | FLORES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 175208 | FLORES RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 175209 | Flores Rodriguez, Laura C | ADDRESS ON FILE | | | | | | | |
| 175210 | FLORES RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2176957 | Flores Rodriguez, Lourdes D. | ADDRESS ON FILE | | | | | | | |
| 175211 | FLORES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 175212 | FLORES RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 175213 | FLORES RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 175214 | FLORES RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 175215 | FLORES RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 175216 | FLORES RODRIGUEZ, MAGDALENO | ADDRESS ON FILE | | | | | | | |
| 175217 | FLORES RODRIGUEZ, MANELIE | ADDRESS ON FILE | | | | | | | |
| 175218 | FLORES RODRIGUEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 792440 | FLORES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 175219 | FLORES RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 175220 | FLORES RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 175221 | FLORES RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1754893 | Flores Rodriguez, Maria S. | ADDRESS ON FILE | | | | | | | |
| 175222 | FLORES RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 175223 | FLORES RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1975746 | Flores Rodriguez, Milagros | ADDRESS ON FILE | | | | | | | |
| 175224 | FLORES RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 175226 | FLORES RODRIGUEZ, MIREYA J. | ADDRESS ON FILE | | | | | | | |
| 175225 | FLORES RODRIGUEZ, MIREYA J. | ADDRESS ON FILE | | | | | | | |
| 1425251 | FLORES RODRIGUEZ, NEXIDA | ADDRESS ON FILE | | | | | | | |
| 1423540 | FLORES RODRÍGUEZ, NÉXIDA | Urb. Guario Calle D N-9 | | | | Vega Baja | PR | 00693 | |
| 175227 | FLORES RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 175228 | FLORES RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 175229 | FLORES RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2024690 | Flores Rodriguez, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 175230 | Flores Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 175232 | FLORES RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 175231 | FLORES RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 175234 | FLORES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 175235 | FLORES RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 175236 | FLORES RODRIGUEZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 792441 | FLORES RODRIGUEZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| 792442 | FLORES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 175238 | FLORES RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 175239 | FLORES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1859417 | Flores Rodriguez, Virginia | ADDRESS ON FILE | | | | | | | |
| 1918347 | Flores Rodriguez, Virginia | ADDRESS ON FILE | | | | | | | |
| 1909906 | FLORES RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1959732 | Flores Rodriguez, Virginia | ADDRESS ON FILE | | | | | | | |
| 175241 | FLORES RODRIGUEZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 175240 | Flores Rodriguez, Vladimir | ADDRESS ON FILE | | | | | | | |
| 175242 | FLORES RODRIGUEZ, WESLEY | ADDRESS ON FILE | | | | | | | |
| 175243 | FLORES RODRIGUEZ, WESLEY | ADDRESS ON FILE | | | | | | | |
| 175244 | Flores Rodriguez, Wesley R | ADDRESS ON FILE | | | | | | | |
| 175245 | Flores Rodriguez, Wydalis | ADDRESS ON FILE | | | | | | | |
| 175246 | FLORES RODRIGUEZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 175247 | FLORES RODRIGUEZ, YEISA M | ADDRESS ON FILE | | | | | | | |
| 792443 | FLORES RODRIGUEZ, YEISA M | ADDRESS ON FILE | | | | | | | |
| 175248 | FLORES RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 175249 | FLORES RODRIGUEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175250 | FLORES RODRIGUEZ, YOLINETTE | ADDRESS ON FILE | | | | | | | |
| 792444 | FLORES RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 175251 | FLORES RODRIGUEZ, ZAIRINA | ADDRESS ON FILE | | | | | | | |
| 175252 | FLORES ROHENA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 175253 | FLORES ROJAS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 175254 | FLORES ROJAS, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 175256 | FLORES ROJAS, WILLIE | ADDRESS ON FILE | | | | | | | |
| 175257 | FLORES ROLDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 792445 | FLORES ROLDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 175258 | FLORES ROLDAN, DOMITILA | ADDRESS ON FILE | | | | | | | |
| 175259 | FLORES ROLDAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 175260 | FLORES ROLDAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 175261 | FLORES ROLDAN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 175262 | FLORES ROLDAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 175263 | FLORES ROLDAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1854623 | Flores Roldan, Ramonita | ADDRESS ON FILE | | | | | | | |
| 1914415 | Flores Roldan, Ramonita | ADDRESS ON FILE | | | | | | | |
| 175264 | FLORES ROLDAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 175265 | FLORES ROLDAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 175266 | FLORES ROLDAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 175267 | FLORES ROMAN CRESPO | ADDRESS ON FILE | | | | | | | |
| 792446 | FLORES ROMAN, AMARIS | ADDRESS ON FILE | | | | | | | |
| 175268 | FLORES ROMAN, AMARIS M | ADDRESS ON FILE | | | | | | | |
| 175269 | FLORES ROMAN, AMERICO | ADDRESS ON FILE | | | | | | | |
| 175270 | FLORES ROMAN, ANA I. | ADDRESS ON FILE | | | | | | | |
| 175271 | FLORES ROMAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 792447 | FLORES ROMAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 175272 | FLORES ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 175273 | Flores Roman, Joel | ADDRESS ON FILE | | | | | | | |
| 175255 | FLORES ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 175274 | FLORES ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 175275 | FLORES ROMAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 175276 | FLORES ROMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 175277 | FLORES ROMAN, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 175278 | FLORES ROMAN, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 175279 | FLORES ROMAN, LINA | ADDRESS ON FILE | | | | | | | |
| 175280 | FLORES ROMAN, VICENTE | ADDRESS ON FILE | | | | | | | |
| 175281 | FLORES ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792448 | FLORES ROQUE, JULIANIE | ADDRESS ON FILE | | | | | | | |
| 175282 | FLORES ROSA, ANA S | ADDRESS ON FILE | | | | | | | |
| 175283 | FLORES ROSA, ANGEL P | ADDRESS ON FILE | | | | | | | |
| 2179170 | Flores Rosa, Angel P. | ADDRESS ON FILE | | | | | | | |
| 2179166 | Flores Rosa, Angel P. | ADDRESS ON FILE | | | | | | | |
| 175284 | FLORES ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 175285 | FLORES ROSA, COSME | ADDRESS ON FILE | | | | | | | |
| 175286 | FLORES ROSA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 175287 | FLORES ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 175288 | FLORES ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 175289 | FLORES ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 175290 | FLORES ROSA, JULIO | ADDRESS ON FILE | | | | | | | |
| 792449 | FLORES ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 175291 | FLORES ROSA, MYRNELIS | ADDRESS ON FILE | | | | | | | |
| 792450 | FLORES ROSA, OLGA | ADDRESS ON FILE | | | | | | | |
| 175292 | FLORES ROSADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1258321 | FLORES ROSADO, AWILDO | ADDRESS ON FILE | | | | | | | |
| 175293 | FLORES ROSADO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 175294 | FLORES ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 175295 | FLORES ROSADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 175296 | FLORES ROSADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 175297 | FLORES ROSADO, OMARJADHIR | ADDRESS ON FILE | | | | | | | |
| 175298 | FLORES ROSADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 175299 | FLORES ROSADO, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 1950954 | Flores Rosado, Primitivo | ADDRESS ON FILE | | | | | | | |
| 175300 | Flores Rosado, Vanessa | ADDRESS ON FILE | | | | | | | |
| 175301 | FLORES ROSADO, WILFRANCIS | ADDRESS ON FILE | | | | | | | |
| 175302 | Flores Rosario, Angel R | ADDRESS ON FILE | | | | | | | |
| 175303 | FLORES ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 792452 | FLORES ROSARIO, JESUS E | ADDRESS ON FILE | | | | | | | |
| 175304 | FLORES ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 175305 | FLORES ROSARIO, LUCY | ADDRESS ON FILE | | | | | | | |
| 175306 | FLORES ROSARIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 175307 | FLORES ROSARIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 792453 | FLORES ROSARIO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 175308 | FLORES ROSARIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 175309 | FLORES ROSELLO, CRISTINA A | ADDRESS ON FILE | | | | | | | |
| 175310 | FLORES ROSELLO, MARIA DE F | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175311 | FLORES RUIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 175312 | FLORES RUIZ, AUGUSTO III | ADDRESS ON FILE | | | | | | | |
| 175313 | FLORES RUIZ, BENEIDA | ADDRESS ON FILE | | | | | | | |
| 175314 | FLORES RUIZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 175315 | FLORES RUIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 175316 | FLORES RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 175317 | FLORES RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 175318 | FLORES RUIZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 175319 | FLORES RUIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 792454 | FLORES RUIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 175320 | FLORES RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 175321 | FLORES RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 175322 | FLORES RUIZ, RUT H E | ADDRESS ON FILE | | | | | | | |
| 175323 | FLORES RUIZ, ZAMARIS | ADDRESS ON FILE | | | | | | | |
| 175324 | FLORES SAEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1948650 | Flores Saez, Isabel | ADDRESS ON FILE | | | | | | | |
| 792455 | FLORES SAEZ, KARYMER I | ADDRESS ON FILE | | | | | | | |
| 175325 | FLORES SAEZ, MERCYVETTE | ADDRESS ON FILE | | | | | | | |
| 175326 | FLORES SAEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 175328 | FLORES SAEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1743752 | Flores Salgado, Jose Alfredo | ADDRESS ON FILE | | | | | | | |
| 175329 | FLORES SANABRIA, CESAR | ADDRESS ON FILE | | | | | | | |
| 175330 | FLORES SANABRIA, CESAR | ADDRESS ON FILE | | | | | | | |
| 792457 | FLORES SANABRIA, CESAR A | ADDRESS ON FILE | | | | | | | |
| 792458 | FLORES SANABRIA, JOHANA | ADDRESS ON FILE | | | | | | | |
| 792459 | FLORES SANABRIA, JUDIANNE | ADDRESS ON FILE | | | | | | | |
| 175331 | FLORES SANABRIA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 2085767 | Flores Sanchez, Aileen | ADDRESS ON FILE | | | | | | | |
| 1810782 | FLORES SANCHEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 175332 | FLORES SANCHEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 175333 | FLORES SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 175334 | FLORES SANCHEZ, BETSY A | ADDRESS ON FILE | | | | | | | |
| 2087996 | Flores Sanchez, Betsy A | ADDRESS ON FILE | | | | | | | |
| 175335 | Flores Sanchez, Carlos | ADDRESS ON FILE | | | | | | | |
| 175336 | FLORES SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 73242 | FLORES SANCHEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 2001056 | Flores Sanchez, Elba N | ADDRESS ON FILE | | | | | | | |
| 792460 | FLORES SANCHEZ, ELBA N. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 175337 | FLORES SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 175339 | FLORES SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 1425252 | FLORES SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 175340 | FLORES SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 175341 | FLORES SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2155935 | Flores Sanchez, Margarita | ADDRESS ON FILE | | | | | | | |
| 175342 | FLORES SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 792461 | FLORES SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 175343 | FLORES SANCHEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 175344 | FLORES SANCHEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2117738 | Flores Sanchez, Maria S. | ADDRESS ON FILE | | | | | | | |
| 2117738 | Flores Sanchez, Maria S. | ADDRESS ON FILE | | | | | | | |
| 792462 | FLORES SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 792463 | FLORES SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 175345 | FLORES SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 175346 | Flores Sanchez, Pedro | ADDRESS ON FILE | | | | | | | |
| 175347 | FLORES SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 506127 | FLORES SANCHEZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| 1425253 | FLORES SANCHEZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| 1423477 | FLORES SÁNCHEZ, SAMARY | 205 Urb. A.5 Urb. Las Carolinas III | | | | Caguas | PR | 00727 | |
| 1423497 | FLORES SÁNCHEZ, SAMARY | Calle 1 A.5 Urb. Las Carolinas II | | | | Caguas | PR | 00725 | |
| 792464 | FLORES SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 175348 | FLORES SANCHEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 175349 | FLORES SANCHEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 792465 | FLORES SANTANA, ANA | ADDRESS ON FILE | | | | | | | |
| 175350 | FLORES SANTANA, ANA D | ADDRESS ON FILE | | | | | | | |
| 792466 | FLORES SANTANA, EDGAR R | ADDRESS ON FILE | | | | | | | |
| 175352 | FLORES SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 175353 | FLORES SANTANA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 175354 | FLORES SANTANA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 175355 | FLORES SANTANA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 1851862 | FLORES SANTANA, LESLIE FAYE | ADDRESS ON FILE | | | | | | | |
| 175356 | FLORES SANTANA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 175357 | FLORES SANTANA, RICHARD G. | ADDRESS ON FILE | | | | | | | |
| 792468 | FLORES SANTANA, WILMA | ADDRESS ON FILE | | | | | | | |
| 175359 | FLORES SANTEL, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175360 | FLORES SANTIAGO BUS SERVICE, INC | HC 1 BOX 5472 | | | | YABUCOA | PR | 00767 | |
| 175361 | FLORES SANTIAGO, ADA C | ADDRESS ON FILE | | | | | | | |
| 175362 | FLORES SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 175363 | FLORES SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| 175364 | FLORES SANTIAGO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 1841804 | Flores Santiago, Angel | ADDRESS ON FILE | | | | | | | |
| 1841804 | Flores Santiago, Angel | ADDRESS ON FILE | | | | | | | |
| 175365 | FLORES SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 792469 | FLORES SANTIAGO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 175366 | FLORES SANTIAGO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 175367 | FLORES SANTIAGO, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 1422815 | FLORES SANTIAGO, CARLOS | ALBERTO RIVERA RAMOS | CONDOMINIO PLAZA DEL MAR | APT. 305 3001 AVE. ISLA VERDE | | CAROLINA | PR | 00979 | |
| 175368 | FLORES SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 175369 | FLORES SANTIAGO, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 175370 | FLORES SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 175371 | FLORES SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 175372 | FLORES SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 175373 | FLORES SANTIAGO, EMMA | ADDRESS ON FILE | | | | | | | |
| 175374 | FLORES SANTIAGO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 175375 | FLORES SANTIAGO, HAROLD H. | ADDRESS ON FILE | | | | | | | |
| 175376 | FLORES SANTIAGO, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 175378 | FLORES SANTIAGO, IRMALIS | ADDRESS ON FILE | | | | | | | |
| 175377 | FLORES SANTIAGO, IRMALIS | ADDRESS ON FILE | | | | | | | |
| 175379 | FLORES SANTIAGO, IRMALÍS | ADDRESS ON FILE | | | | | | | |
| 175380 | FLORES SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 175381 | FLORES SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 792470 | FLORES SANTIAGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 792471 | FLORES SANTIAGO, JACKELINE T | ADDRESS ON FILE | | | | | | | |
| 1745758 | Flores Santiago, Jackeline Teresa | ADDRESS ON FILE | | | | | | | |
| 175383 | FLORES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 175384 | FLORES SANTIAGO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 175385 | FLORES SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 175386 | FLORES SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1891996 | Flores Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| 175387 | FLORES SANTIAGO, LIDIANA | ADDRESS ON FILE | | | | | | | |
| 175388 | FLORES SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175389 | FLORES SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 175390 | FLORES SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 1855995 | Flores Santiago, Lydia M | ADDRESS ON FILE | | | | | | | |
| 175391 | FLORES SANTIAGO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 2179252 | Flores Santiago, Lydia M | ADDRESS ON FILE | | | | | | | |
| 2179232 | Flores Santiago, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 2179096 | Flores Santiago, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 792473 | FLORES SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 175392 | FLORES SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2021386 | Flores Santiago, Madeline | ADDRESS ON FILE | | | | | | | |
| 175393 | FLORES SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 175394 | FLORES SANTIAGO, MOISES E | ADDRESS ON FILE | | | | | | | |
| 175395 | FLORES SANTIAGO, MYRIAM J. | ADDRESS ON FILE | | | | | | | |
| 792474 | FLORES SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1615617 | Flores Santiago, Rafael | ADDRESS ON FILE | | | | | | | |
| 792475 | FLORES SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 175397 | FLORES SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 175398 | FLORES SANTIAGO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 175399 | FLORES SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 175400 | FLORES SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 175401 | FLORES SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 175402 | Flores Santiago, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 175403 | FLORES SANTIAGO, WILMARY | ADDRESS ON FILE | | | | | | | |
| 175404 | FLORES SANTOS, HEIDY L. | ADDRESS ON FILE | | | | | | | |
| 175405 | FLORES SANTOS, JOHANNA E | ADDRESS ON FILE | | | | | | | |
| 175406 | FLORES SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 175407 | FLORES SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 175408 | FLORES SANTOS, JOSE D | ADDRESS ON FILE | | | | | | | |
| 175409 | Flores Santos, Jose D | ADDRESS ON FILE | | | | | | | |
| 175410 | FLORES SANTOS, MARYELI | ADDRESS ON FILE | | | | | | | |
| 175411 | FLORES SANTOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 175412 | FLORES SANTOS, RAYSA M. | ADDRESS ON FILE | | | | | | | |
| 1800300 | Flores Santos, Yolanda | ADDRESS ON FILE | | | | | | | |
| 175414 | FLORES SEDA, FRANCELIS | ADDRESS ON FILE | | | | | | | |
| 792476 | FLORES SEDA, FRANCELIS | ADDRESS ON FILE | | | | | | | |
| 175415 | FLORES SEDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 175416 | FLORES SELLES, EDWIN H | ADDRESS ON FILE | | | | | | | |
| 852917 | FLORES SELLÉS, EDWIN H. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1882942 | FLORES SEPULVEDA , NITZA E. | ADDRESS ON FILE | | | | | | | |
| 175417 | FLORES SEPULVEDA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 1736592 | Flores Sepulveda, Arlene | ADDRESS ON FILE | | | | | | | |
| 175418 | FLORES SEPULVEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 175419 | FLORES SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 175420 | FLORES SEPULVEDA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 792477 | FLORES SEPULVEDA, NITZA | ADDRESS ON FILE | | | | | | | |
| 175421 | FLORES SEPULVEDA, NITZA E | ADDRESS ON FILE | | | | | | | |
| 175422 | FLORES SERRANO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 1792483 | FLORES SERRANO, ANA R | ADDRESS ON FILE | | | | | | | |
| 175423 | FLORES SERRANO, ANA R | ADDRESS ON FILE | | | | | | | |
| 1850484 | FLORES SERRANO, ANA R. | ADDRESS ON FILE | | | | | | | |
| 792478 | FLORES SERRANO, ARADIS | ADDRESS ON FILE | | | | | | | |
| 175424 | FLORES SERRANO, DANNY | ADDRESS ON FILE | | | | | | | |
| 175425 | FLORES SERRANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 175426 | FLORES SERRANO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 792479 | FLORES SERRANO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 1943136 | Flores Serrano, Iris Nelida | ADDRESS ON FILE | | | | | | | |
| 175427 | FLORES SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 175428 | FLORES SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 175429 | FLORES SERRANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 175430 | FLORES SERRANO, NELLY | ADDRESS ON FILE | | | | | | | |
| 175431 | FLORES SERRANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 175432 | FLORES SERRANO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 654809 | FLORES SEWING MACHINE REPAIR | 2 TOMAS DE CASTRO | SECTOR LOS FLORES KM 17 | | | CAGUAS | PR | 00726 | |
| 175433 | FLORES SIACA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 792480 | FLORES SIACA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 792481 | FLORES SIERRA, LYANNE M | ADDRESS ON FILE | | | | | | | |
| 175434 | FLORES SIERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1785879 | FLORES SILVA , VILMA ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 175435 | FLORES SILVA, CESAR A | ADDRESS ON FILE | | | | | | | |
| 175436 | FLORES SILVA, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 175437 | FLORES SILVA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 175438 | FLORES SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 175439 | FLORES SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 175440 | Flores Silva, Jose Monserrate | ADDRESS ON FILE | | | | | | | |
| 1870109 | FLORES SILVA, JOSE R. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2054612 | Flores Silva, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1710077 | FLORES SILVA, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1752916 | Flores Silva, Jose Rafael | ADDRESS ON FILE | | | | | | | |
| 1752324 | Flores Silva, Jose Rafael | ADDRESS ON FILE | | | | | | | |
| 1738834 | Flores Silva, José Rafael | ADDRESS ON FILE | | | | | | | |
| 175441 | FLORES SILVA, LELIS Y. | ADDRESS ON FILE | | | | | | | |
| 175442 | FLORES SILVA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 175443 | FLORES SILVA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 175444 | FLORES SILVA, VILMA | ADDRESS ON FILE | | | | | | | |
| 175445 | FLORES SIMONETTI, EMILIA | ADDRESS ON FILE | | | | | | | |
| 792482 | FLORES SIMONETTI, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 175446 | FLORES SIMONETTI, FRANCIS W. | ADDRESS ON FILE | | | | | | | |
| 654810 | FLORES SOFTWARE & CONSULTING | 186 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 175447 | FLORES SOLA, MILTON | ADDRESS ON FILE | | | | | | | |
| 175448 | FLORES SOSA, ENID | ADDRESS ON FILE | | | | | | | |
| 175449 | FLORES SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 175450 | Flores Soto, Jose A. | ADDRESS ON FILE | | | | | | | |
| 175451 | FLORES SOTO, LAURIMAR | ADDRESS ON FILE | | | | | | | |
| 175453 | FLORES SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 792484 | FLORES SOTO, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 175454 | FLORES SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 175455 | FLORES SOTO, SUE HELEN | ADDRESS ON FILE | | | | | | | |
| 175457 | FLORES SUAREZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 1387844 | FLORES SUAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 175458 | FLORES SUAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 654811 | FLORES TELECOM INC | P O BOX 1076 | | | | SAN LORENZO | PR | 00754 | |
| 175459 | FLORES TELLADO, ALBA | ADDRESS ON FILE | | | | | | | |
| 175460 | FLORES TIRADO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 175461 | FLORES TIRADO, EDNA | ADDRESS ON FILE | | | | | | | |
| 1973452 | Flores Tirado, Edna Margarita | ADDRESS ON FILE | | | | | | | |
| 2126747 | Flores Tirado, Edna Margarita | ADDRESS ON FILE | | | | | | | |
| 175462 | Flores Tirado, Felipe | ADDRESS ON FILE | | | | | | | |
| 175463 | FLORES TIRADO, GLORIA N | ADDRESS ON FILE | | | | | | | |
| 175463 | FLORES TIRADO, GLORIA N | ADDRESS ON FILE | | | | | | | |
| 175464 | FLORES TIRADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1673270 | Flores Tirado, Myriam | ADDRESS ON FILE | | | | | | | |
| 175465 | FLORES TIRADO, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 175466 | FLORES TIRE CENTER | LA GLORIA | HC 61 BOX 4414 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175467 | FLORES TORO, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 792485 | FLORES TORRENS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 654812 | FLORES TORRES MARIO | URB ALTA VISTA | 1992 CALLE AFRODITA | | | PONCE | PR | 00716 | |
| 175468 | Flores Torres, Alejandro | ADDRESS ON FILE | | | | | | | |
| 175469 | FLORES TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 175470 | FLORES TORRES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1317416 | Flores Torres, Angela | ADDRESS ON FILE | | | | | | | |
| 792486 | FLORES TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 175471 | FLORES TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 2012342 | Flores Torres, Angelica | ADDRESS ON FILE | | | | | | | |
| 175472 | FLORES TORRES, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 175473 | FLORES TORRES, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| 175474 | FLORES TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 175475 | FLORES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 175476 | Flores Torres, Carlos D | ADDRESS ON FILE | | | | | | | |
| 2126713 | Flores Torres, Carlos D. | ADDRESS ON FILE | | | | | | | |
| 175477 | FLORES TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 175478 | FLORES TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 175479 | FLORES TORRES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 175480 | FLORES TORRES, DEBORAH I | ADDRESS ON FILE | | | | | | | |
| 1718661 | Flores Torres, Deborah I. | ADDRESS ON FILE | | | | | | | |
| 1718661 | Flores Torres, Deborah I. | ADDRESS ON FILE | | | | | | | |
| 175481 | FLORES TORRES, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 175482 | FLORES TORRES, ELLIUD E | ADDRESS ON FILE | | | | | | | |
| 175483 | FLORES TORRES, ERIC | ADDRESS ON FILE | | | | | | | |
| 175484 | FLORES TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 175485 | FLORES TORRES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 175486 | FLORES TORRES, FRANCIS W | ADDRESS ON FILE | | | | | | | |
| 175487 | FLORES TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 175488 | FLORES TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 175489 | Flores Torres, Gil A | ADDRESS ON FILE | | | | | | | |
| 175452 | FLORES TORRES, HERMES | ADDRESS ON FILE | | | | | | | |
| 175490 | FLORES TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 175492 | FLORES TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 175493 | FLORES TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 175491 | FLORES TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1585593 | Flores Torres, Jose | ADDRESS ON FILE | | | | | | | |
| 175494 | FLORES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175495 | Flores Torres, Jose | ADDRESS ON FILE | | | | | | | |
| 175496 | FLORES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 175497 | FLORES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 175498 | FLORES TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2062337 | Flores Torres, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1555897 | Flores Torres, Jose J. | ADDRESS ON FILE | | | | | | | |
| 1555897 | Flores Torres, Jose J. | ADDRESS ON FILE | | | | | | | |
| 175499 | FLORES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 175500 | FLORES TORRES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 175501 | FLORES TORRES, KAREM L. | ADDRESS ON FILE | | | | | | | |
| 175502 | FLORES TORRES, KARLO X | ADDRESS ON FILE | | | | | | | |
| 792487 | FLORES TORRES, KARLO X. | ADDRESS ON FILE | | | | | | | |
| 175503 | FLORES TORRES, KERMIT | ADDRESS ON FILE | | | | | | | |
| 175504 | FLORES TORRES, LEYDA M | ADDRESS ON FILE | | | | | | | |
| 2038814 | FLORES TORRES, LEYDA MARIA | ADDRESS ON FILE | | | | | | | |
| 175505 | FLORES TORRES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 792488 | FLORES TORRES, LINED | ADDRESS ON FILE | | | | | | | |
| 792489 | FLORES TORRES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 1969015 | Flores Torres, Lucia | ADDRESS ON FILE | | | | | | | |
| 175506 | FLORES TORRES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 175507 | FLORES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 175508 | FLORES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 175509 | FLORES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 175510 | FLORES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 175511 | Flores Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| 175512 | FLORES TORRES, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 1664552 | Flores Torres, Maria de L | ADDRESS ON FILE | | | | | | | |
| 175513 | FLORES TORRES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 175514 | FLORES TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 175515 | FLORES TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 175516 | FLORES TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 175517 | FLORES TORRES, MYRTELLIZA | ADDRESS ON FILE | | | | | | | |
| 175518 | FLORES TORRES, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 175520 | FLORES TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 175519 | Flores Torres, Rafael | ADDRESS ON FILE | | | | | | | |
| 175521 | FLORES TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 175522 | FLORES TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 175523 | FLORES TORRES, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175524 | FLORES TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 175525 | FLORES TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 175526 | FLORES TORRES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 175527 | FLORES TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 175528 | FLORES TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 175529 | FLORES TORRES, YACHIRA | ADDRESS ON FILE | | | | | | | |
| 175530 | FLORES TORRES, YOMARA | ADDRESS ON FILE | | | | | | | |
| 175531 | FLORES TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 2026382 | Flores Torres, Zulma | ADDRESS ON FILE | | | | | | | |
| 175532 | FLORES TRINIDAD, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 175533 | FLORES UJAQUE, VINNIE | ADDRESS ON FILE | | | | | | | |
| 1894762 | Flores Ujaque, Vinnie | ADDRESS ON FILE | | | | | | | |
| 175534 | FLORES URBINA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 175535 | FLORES VADDY, FELIX | ADDRESS ON FILE | | | | | | | |
| 175536 | FLORES VALCARCEL, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 175537 | FLORES VALENTIN, AMARIS | ADDRESS ON FILE | | | | | | | |
| 792490 | FLORES VALENTIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 175538 | FLORES VALENTIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 175539 | FLORES VALENTIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1879319 | Flores Valentin, Jennifer M. | ADDRESS ON FILE | | | | | | | |
| 1947123 | FLORES VALENTIN, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| 175540 | FLORES VALENTIN, LUISA M | ADDRESS ON FILE | | | | | | | |
| 175541 | FLORES VALENTIN, MYRNA | ADDRESS ON FILE | | | | | | | |
| 175542 | FLORES VALENTIN, PABLO | ADDRESS ON FILE | | | | | | | |
| 175543 | FLORES VALERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 175544 | FLORES VALLE, GILDA E | ADDRESS ON FILE | | | | | | | |
| 175545 | FLORES VALLE, GILDA E | ADDRESS ON FILE | | | | | | | |
| 175547 | FLORES VALLLEJO, INGRID M | ADDRESS ON FILE | | | | | | | |
| 654813 | FLORES VARGAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 175548 | FLORES VARGAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 175549 | FLORES VARGAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 175550 | FLORES VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 175551 | FLORES VARGAS, WALTER | ADDRESS ON FILE | | | | | | | |
| 175552 | FLORES VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 175553 | FLORES VASQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 175554 | FLORES VAZQUEZ MD, NESTOR J | ADDRESS ON FILE | | | | | | | |
| 175555 | FLORES VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2162335 | Flores Vazquez, Aselmo | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2205455 | Flores Vazquez, Edwin | ADDRESS ON FILE | | | | | | | |
| 175556 | FLORES VAZQUEZ, ENIBETH | ADDRESS ON FILE | | | | | | | |
| 175557 | FLORES VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 175558 | FLORES VAZQUEZ, GILDALIS | ADDRESS ON FILE | | | | | | | |
| 1258322 | FLORES VAZQUEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 175559 | FLORES VAZQUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 175561 | FLORES VAZQUEZ, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 175560 | FLORES VAZQUEZ, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 1978405 | FLORES VAZQUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 175562 | FLORES VAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 175564 | FLORES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 175563 | FLORES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 175565 | FLORES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 175546 | FLORES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 175566 | Flores Vazquez, Jose D. | ADDRESS ON FILE | | | | | | | |
| 175567 | FLORES VAZQUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 2002794 | Flores Vazquez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 175568 | FLORES VAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 175569 | FLORES VAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 175570 | Flores Vazquez, Miguel | ADDRESS ON FILE | | | | | | | |
| 175571 | Flores Vazquez, Ruben | ADDRESS ON FILE | | | | | | | |
| 175572 | FLORES VAZQUEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 175573 | FLORES VEGA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 1940437 | Flores Vega, Astrid | ADDRESS ON FILE | | | | | | | |
| 175574 | FLORES VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 175575 | FLORES VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 792494 | FLORES VEGA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 175576 | FLORES VEGA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 175577 | Flores Vega, Javier T | ADDRESS ON FILE | | | | | | | |
| 175578 | FLORES VEGA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 175579 | FLORES VEGA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 175580 | FLORES VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 852918 | FLORES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 175581 | FLORES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 175582 | FLORES VEGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1676081 | FLORES VEGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 175583 | FLORES VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 175584 | FLORES VEGA, MARIA V | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425254 | FLORES VEGA, RAMON H. | ADDRESS ON FILE | | | | | | | |
| 1848610 | Flores Vega, Ramon Heriberto | ADDRESS ON FILE | | | | | | | |
| 175586 | FLORES VEGUILLA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 175587 | FLORES VELAQUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 175588 | FLORES VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 792495 | FLORES VELAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1615038 | Flores Velazquez, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 175589 | Flores Velazquez, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 175590 | FLORES VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1723122 | FLORES VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1723122 | FLORES VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1636774 | Flores Velazquez, Nelida | ADDRESS ON FILE | | | | | | | |
| 792496 | FLORES VELAZQUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 175592 | FLORES VELAZQUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2157726 | Flores Velazquez, Sinoel D | ADDRESS ON FILE | | | | | | | |
| 175593 | FLORES VELEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 175594 | FLORES VELEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 175595 | FLORES VELEZ, ELMY | ADDRESS ON FILE | | | | | | | |
| 175596 | FLORES VELEZ, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 175597 | FLORES VELEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 175598 | FLORES VELEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 175599 | Flores Velez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1652146 | Flores Velez, Licy | C/O JESUS R MORALES CORDERO | Bufete Morales Cordero, CSP | PO BOX 363085 | | SAN JUAN | PR | 00936-3085 | |
| 2133118 | Flores Velez, Licy | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 175600 | FLORES VELEZ, LIZADELLE | ADDRESS ON FILE | | | | | | | |
| 175601 | FLORES VELEZ, MARISA Y | ADDRESS ON FILE | | | | | | | |
| 1731858 | Flores Velez, Melizabeth | ADDRESS ON FILE | | | | | | | |
| 175602 | FLORES VELEZ, MELIZABETH | ADDRESS ON FILE | | | | | | | |
| 175603 | FLORES VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 175604 | FLORES VELEZ, NORIS | ADDRESS ON FILE | | | | | | | |
| 175605 | Flores Velez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 175606 | FLORES VELEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 175607 | FLORES VELEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1419770 | FLORES VELLIDO, EFREN | HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E- ALTOS | | | BAYAMON | PR | 00959 | |
| 175608 | FLORES VERGARA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 175609 | FLORES VERGARA, NORALIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175610 | FLORES VIALIZ, PHILIP | ADDRESS ON FILE | | | | | | | |
| 175610 | FLORES VIALIZ, PHILIP | ADDRESS ON FILE | | | | | | | |
| 175611 | FLORES VICENTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 175613 | FLORES VIDAL, HILDA | ADDRESS ON FILE | | | | | | | |
| 175615 | FLORES VIERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 175616 | FLORES VIERA, PETRA D | ADDRESS ON FILE | | | | | | | |
| 175617 | FLORES VILANOVA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 175618 | FLORES VILLALONGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 175619 | Flores Villalongo, Jose D | ADDRESS ON FILE | | | | | | | |
| 792497 | FLORES VILLALONGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 1699515 | Flores Villalongo, Olga | ADDRESS ON FILE | | | | | | | |
| 1911048 | Flores Villalta, Selma | ADDRESS ON FILE | | | | | | | |
| 175621 | FLORES VILLALTA, SELMA | ADDRESS ON FILE | | | | | | | |
| 792498 | FLORES VILLALTA, SELMA | ADDRESS ON FILE | | | | | | | |
| 175622 | FLORES VILLEGAS, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 175623 | FLORES VILLEGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 175624 | FLORES VIVES, IDARMIZ | ADDRESS ON FILE | | | | | | | |
| 175625 | FLORES VIVES, IDARMIZ | ADDRESS ON FILE | | | | | | | |
| 175626 | FLORES WALKER, DASHILA | ADDRESS ON FILE | | | | | | | |
| 175627 | FLORES WALKER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 654814 | FLORES Y ALGO MAS | RR 01 BZN 11958 | | | | MANATI | PR | 00674 | |
| 175628 | FLORES Y ALGO MAS / FUN Y CAPILLA PEDRO | 20 JESUS T PINERO | | | | PATILLAS | PR | 00723 | |
| 654815 | FLORES Y MANUALIDADES JESSY | 78 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 654816 | FLORES Y REGALOS MIRIANGIE | URB FOREST HLS | A2 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 654817 | FLORES Y SERVICIOS | ESQ BALDORIOTY | 173 CALLE SAN JORGE MARGINAL | | | SAN JUAN | PR | 00920 | |
| 175629 | FLORES ZAPATA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 175630 | FLORES ZAYAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 1594879 | Flores Zayas, Adalberto | ADDRESS ON FILE | | | | | | | |
| 1753702 | FLORES ZAYAS, ADALERTO | ADDRESS ON FILE | | | | | | | |
| 175631 | FLORES ZAYAS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 175632 | FLORES ZAYAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 175633 | FLORES ZAYAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1951609 | Flores Zayas, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1877598 | FLORES ZAYAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1762656 | Flores Zayas, Rafael | ADDRESS ON FILE | | | | | | | |
| 740282 | FLORES ZAYAS, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175634 | FLORES ZAYAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 2041067 | Flores Zayas, Rolando | ADDRESS ON FILE | | | | | | | |
| 175635 | FLORES ZAYAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 1782718 | Flores Zayas, Wigna | ADDRESS ON FILE | | | | | | | |
| 175637 | FLORES ZAYAS, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 1600056 | Flores Zayes, Zobeida | ADDRESS ON FILE | | | | | | | |
| 175638 | FLORES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 175639 | Flores, Adnerys | ADDRESS ON FILE | | | | | | | |
| 175640 | Flores, Agustin | ADDRESS ON FILE | | | | | | | |
| 175641 | FLORES, ALEXANDER J. | ADDRESS ON FILE | | | | | | | |
| 175642 | FLORES, ALMA I | ADDRESS ON FILE | | | | | | | |
| 175643 | FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2180016 | Flores, Carlos M. | Estancias de Bairoa | E3 Calle Tuliran | | | Caguas | PR | 00727 | |
| 175644 | FLORES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 625064 | FLORES, CARMEN A | PO BOX 298 | | | | VILLALBA | PR | 00766 | |
| 834529 | Flores, Eby Waleska Fuentes | ADDRESS ON FILE | | | | | | | |
| 1519166 | Flores, Elia E | ADDRESS ON FILE | | | | | | | |
| 1597535 | Flores, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 175645 | FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 175646 | FLORES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1796263 | Flores, Ismael | ADDRESS ON FILE | | | | | | | |
| 175647 | FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 175648 | FLORES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1510103 | Flores, Jose E. | ADDRESS ON FILE | | | | | | | |
| 175649 | FLORES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 175650 | FLORES, JUAN V. | ADDRESS ON FILE | | | | | | | |
| 1486688 | Flores, Juan Vicente | ADDRESS ON FILE | | | | | | | |
| 1993204 | Flores, Leonilda | ADDRESS ON FILE | | | | | | | |
| 1600994 | FLORES, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 1637517 | Flores, Maritza | ADDRESS ON FILE | | | | | | | |
| 1741788 | Flores, Maritza | ADDRESS ON FILE | | | | | | | |
| 1531370 | Flores, Maritza | ADDRESS ON FILE | | | | | | | |
| 175651 | FLORES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 175652 | FLORES, MILTON ELIAS | ADDRESS ON FILE | | | | | | | |
| 834047 | Flores, Nancy | ADDRESS ON FILE | | | | | | | |
| 792499 | FLORES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 834398 | Flores, Omar | ADDRESS ON FILE | | | | | | | |
| 834398 | Flores, Omar | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2235605 | Flores, Pedro | ADDRESS ON FILE | | | | | | | |
| 175653 | FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1973669 | Flores, Rafael Rivera | ADDRESS ON FILE | | | | | | | |
| 2218653 | Flores, Samuel | ADDRESS ON FILE | | | | | | | |
| 2217536 | Flores, Samuel | ADDRESS ON FILE | | | | | | | |
| 834025 | Flores, Vilma | ADDRESS ON FILE | | | | | | | |
| 175654 | FLORES,RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 175655 | FLORES-AYFFAN SANTANA, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 1489077 | Flores-Carlo, Eneida | ADDRESS ON FILE | | | | | | | |
| 2179988 | Flores-Fonolloza, Efrain and Vazquez-Rosado, Margarita | PO Box 1527 | | | | Las Pidras | PR | 00771 | |
| 175656 | FLORESGONZALEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 175657 | FLORESGONZALEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 175659 | FLORESLAFORET, GERARDO | ADDRESS ON FILE | | | | | | | |
| 175660 | FLORESMONTALVO, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 175661 | FLORESMUNOZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 175662 | FLORESPERALES, MIRIAN R | ADDRESS ON FILE | | | | | | | |
| 175663 | FLORESRIVERA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 175664 | FLORESRIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 175665 | FLORESRIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 175666 | FLORESVEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| 654818 | FLOREX FLOWER | PO BOX 872 | | | | MANATI | PR | 00674 | |
| 175667 | FLOREZ CASTANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 175668 | FLOREZ CASTANO, LINA | ADDRESS ON FILE | | | | | | | |
| 175669 | FLOREZ COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 1930359 | Florez Delgado, Rolando | ADDRESS ON FILE | | | | | | | |
| 175670 | FLOREZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 654819 | FLORIA ALFARO DE OQUENDO | URB HYDE PARK | 274 CALLE PERU | | | SAN JUAN | PR | 00918 | |
| 654820 | FLORIA CRESPO ROSAS,NORBERTO CARRERO | RODRIGUEZ & JOSE PEREZ VILLANUEVA | 129 CALLE COLON | | | AGUADA | PR | 00602 | |
| 175671 | FLORIAN ALGARIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 175672 | FLORIAN FABIAN, AIDA M | ADDRESS ON FILE | | | | | | | |
| 654821 | FLORIAN MARTINEZ TAMAYO | PO BOX 7474 | | | | CAGUAS | PR | 00726-7474 | |
| 175673 | FLORIAN ORTIZ, MOISES M. | ADDRESS ON FILE | | | | | | | |
| 175674 | FLORIAN PEÑA MD, GANIMEDES | ADDRESS ON FILE | | | | | | | |
| 654822 | FLORIBEL CORTES PEREZ | ADDRESS ON FILE | | | | | | | |
| 175675 | FLORIBERT PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 843794 | FLORIDA & CARIBBEAN Mfg.Rep. | 16204 NORTHWEST | 13 STREET | | | PEMBROKE PINE | FL | 33028 | |
| 175676 | FLORIDA ARTHRITIS & RHEUMATISM INC | ATTN MEDICAL RECORDS | 201 HILDA ST STE 22 | | | KISSIMMEE | FL | 34741 | |
| 175677 | FLORIDA BAKERY INC | PO BOX 336119 | | | | PONCE | PR | 00733 | |
| 654824 | FLORIDA BUSINESS MACHINES | 3399 NW 72 AVE SUITE 110 | | | | MIAMI | FL | 33122 | |
| 654823 | FLORIDA BUSINESS MACHINES | 416 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 175678 | FLORIDA CANCER SPECIALIST | ATTN MEDICAL RECORDS | 2401 60TH STREET CT W | | | BRADENTON | FL | 34209 | |
| 175679 | FLORIDA CANCER SPECIALISTS | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 654825 | FLORIDA COUNCIL ON ECONOMIC EDUCATION | B11 N WESSHORE BLVD STE 101 | | | | TAMPA | FL | 33607-4615 | |
| 175680 | FLORIDA DEPARTMENT OF EDUCATION | 1940 N. MONROE STREET | | | | TALLAHASEE | FL | 32303-1940 | |
| 175681 | FLORIDA EPILEPSY CENTER | 615 E PRINCETON STREET | SUITE 540 | | | ORLANDO | FL | 32803 | |
| 654826 | FLORIDA ESSO | PO BOX 1136 | | | | SABANA HOYOS | PR | 00888 | |
| 654827 | FLORIDA ESSO SERVICE | P O BOX 780 | | | | FLORIDA | PR | 00650 | |
| 175682 | FLORIDA EYE CENTER | 1515 9TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33705 | |
| 175683 | FLORIDA EYE CLINIC | 160 BOSTON AVE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 654830 | FLORIDA GULF STATION/JESUS GUZMAN GERENA | 4 JARDIN DE LA PASION | | | | LARES | PR | 00669 | |
| 654829 | FLORIDA GULF STATION/JESUS GUZMAN GERENA | HC 1 BOX 3026A | | | | CAMUY | PR | 00627 | |
| 175684 | FLORIDA HEART ASSOCIATES | 1550 BARKLEY CIR | | | | FORT MYERS | FL | 33907 | |
| 175685 | FLORIDA HEART VASCULAR CENTER | 511 MEDICAL PLAZA DRIVE | SUITE 101 | | | LEESBURG | FL | 34748 | |
| 654831 | FLORIDA HOSP MED CENTER | PO BOX 862304 | | | | ORLANDO | FL | 32886-2304 | |
| 175686 | FLORIDA HOSPITAL | 545 JOHN CARPENTER PWY | STE 700 | | | IRVING | TX | 75062 | |
| 175687 | FLORIDA HOSPITAL | PO BOX 862304 | | | | ORLANDO | FL | 32866-2304 | |
| 175689 | FLORIDA HOSPITAL CANCER INSTITUTE | ATTN MEDICAL RECORDS | 2501 N ORANGE AV STE 689 | | | ORLANDO | FL | 32804 | |
| 175690 | FLORIDA HOSPITAL CARROLLWOOD | PO BOX 409669 | | | | ATLANTA | GA | 30384-9669 | |
| 175691 | FLORIDA HOSPITAL CELEBRATION | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 175692 | FLORIDA HOSPITAL CENTRA CARE | MEDICAL RECORDS | 2301 SAND LAKE RD | | | ORLANDO | FL | 32809-7639 | |
| 1424807 | FLORIDA HOSPITAL EAST ORLANDO | 7727 LAKE UNDERHILL RD | | | | ORLANDO | FL | 32822 | |
| 2188516 | Florida Hospital East Orlando | c/o John M. Brennan, Jr. | P.O. Box 3068 | | | Orlando | FL | 32802 | |
| 1458258 | Florida Hospital East Orlando | c/o Maureen A. Pateman | PO Box 3068 | | | Orlando | FL | 32802-3068 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175694 | FLORIDA HOSPITAL FISH MEMORIAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 654832 | FLORIDA HOSPITAL HEARTLAND | P O BOX 862306 | | | | ORLANDO | FL | 32886-2306 | |
| 175695 | FLORIDA HOSPITAL TRANSPLANT CENTER | MEDICAL RECORDS | 2415 N ORANGE AVE STE 700 | | | ORLANDO | FL | 32804 | |
| 175696 | FLORIDA HOSPITAL WINTER PARK | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 175697 | FLORIDA HOSPITAL ZEPHYRHILLS | PO BOX 15082 | | | | BROOKSVILLE | FL | 34604 | |
| 654833 | FLORIDA INFUSION / NATIONS DRUG | 1053 PROGRESS COURT | PALM HARBOR | | | FLORIDA | FL | 34683 | |
| 175698 | FLORIDA INSTITUTE FOR NEUROLOGIC REHAB | ATTN MEDICAL RECORDS | PO BOX 1348 | | | WAUCHULA | FL | 33873 | |
| 654834 | FLORIDA INSTITUTE FOR NEUROLOGIC REHABIL | P O BOX 1348 | | | | WAUCHULA | FL | 33873-1348 | |
| 654835 | FLORIDA LIME CORP | PO BOX 364487 | | | | SAN JUAN | PR | 00936 | |
| 175699 | FLORIDA MEDICAL CENTER HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 654837 | FLORIDA MOTORS INC | PO BOX 6750 | | | | CAGUAS | PR | 00726 | |
| 654838 | FLORIDA NEUROVASCULAR INST | P O BOX 388 | | | | TAMPA | FL | 33601-0388 | |
| 175700 | FLORIDA ORTHOPAEDIC ASSOC PA | PO BOX 403747 | | | | ATLANTA | GA | 30384-3747 | |
| 175701 | FLORIDA ORTHOPAEDIC ASSOCIATES PA | 740 W PLYMOUTH AVENUE | | | | DELAND | FL | 32720 | |
| 654839 | FLORIDA PEDIATRIC ASSOC | P O BOX 1960 | | | | ST PETERSBURG | FL | 33731 | |
| 654840 | FLORIDA PHYSICIANS MEDICAL | PO BOX 538600 | | | | ORLANDO | FL | 32853-8600 | |
| 654841 | FLORIDA PRADO VDA CARRERO | URB FLAMINGO HILLA | 316 CALLE 11A | | | BAYAMON | PR | 00957 | |
| 175702 | FLORIDA READING & VISION TECH INC | P O BOX 519 | | | | FORT LAUDARDSLE | NY | 33302-0519 | |
| 654842 | FLORIDA SCHOOL FOR THE DEAF AND BLIND | 207 NORTH SAN MARCO AVE | | | | ST AUGUSTINE | FL | 32084 2799 | |
| 175704 | FLORIDA SPINE CARE CENTER | ATTN MEDICAL RECORDS | PO BOX 568008 | | | ORLANDO | FL | 32856-8008 | |
| 654843 | FLORIDA STATE UNIVERSITY | FSU COLLEGE OF LAW R47 | | | | TALLAHASSEE | FL | 32306 | |
| 654844 | FLORIDA STORE INC | P O BOX 11910 | | | | SAN JUAN | PR | 00922-1910 | |
| 654845 | FLORIDALIA CRUZ RABASSA | URB JACAGUAY | 57 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 175705 | FLORIDO COLLAZO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 792501 | FLORIDO ROSA, WANDA | ADDRESS ON FILE | | | | | | | |
| 175706 | FLORIDO ROSA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 2005417 | Florido Vazquez, Sandra G | ADDRESS ON FILE | | | | | | | |
| 175707 | FLORIDO VAZQUEZ, SANDRA G | ADDRESS ON FILE | | | | | | | |
| 792502 | FLORIDO VAZQUEZ, SANDRA G | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175708 | FLORIDO VELAZQUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 1604715 | Florido, Mayra Soto | ADDRESS ON FILE | | | | | | | |
| 654846 | FLORILDA FORESTIER DIAZ | 1149 CALLE BAHIA | | | | SAN JUAN | PR | 00920 | |
| 175709 | FLORIMAR ENTERPRISE INC | PO BOX 2130 | | | | VEGA BAJA | PR | 00694 | |
| 654847 | FLORINDA ALMONTE PEREZ | COUNTRY CLUB | JG 20 CALLE 243 | | | CAROLINA | PR | 00982 | |
| 654848 | FLORIPE MARTINEZ VILLODAS | BO CALZADOS 167 | | | | MAUNABO | PR | 00707 | |
| 2031723 | Floris De Jesus, Johanna I. | ADDRESS ON FILE | | | | | | | |
| 654849 | FLORISOL GARAY ACOSTA | VILLA PALMERA | 128 CALLE UNION | | | SAN JUAN | PR | 00915 | |
| 654850 | FLORIST NOVIA | 11 O MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 654851 | FLORIST NOVIAS | 11 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 654853 | FLORISTERIA & CASA NOVIA RIVERA | 19 BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 654854 | FLORISTERIA & CASA NOVIA RIVERA | 51 DR VEVE | | | | SAN GERMAN | PR | 00683 | |
| 654852 | FLORISTERIA & CASA NOVIA RIVERA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 843795 | FLORISTERIA AGOSTO CARRASCO | 252 CALLE MUÑOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 654855 | FLORISTERIA ALEJITA | PO BOX 779 | | | | AGUAS BUENAS | PR | 00703 | |
| 654856 | FLORISTERIA ANNIE | 137 CALLE JOSE CELSO BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| 654857 | FLORISTERIA AVE DE PARAISO | PO BOX 619 | | | | OROCOVIS | PR | 00720 | |
| 654858 | FLORISTERIA BLOOMINGDALES INC | PO BOX 79137 | | | | CAROLINA | PR | 00984-9137 | |
| 654860 | FLORISTERIA BONNYS | PO BOX 560168 | | | | GUAYANILLA | PR | 00656 | |
| 654859 | FLORISTERIA BONNYS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 654861 | FLORISTERIA BRENDY JOHN & GIFT SHOP | PO BOX 467 | | | | CEIBA | PR | 00735 | |
| 654862 | FLORISTERIA CARIBE | URB CARIBE | 1067 CALLE GILA | | | SAN JUAN | PR | 00926 | |
| 654863 | FLORISTERIA CARMENCITA | 50 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 175710 | FLORISTERIA CASA MARINA | 34 CALLE MUNOZ RIVERA BOX 571 | | | | MAUNABO | PR | 00707 | |
| 654864 | FLORISTERIA CUPIDO | 297 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 654865 | FLORISTERIA D YITA | EXT SANTA TERESITA | BM 5 CALLE C | | | PONCE | PR | 00731 | |
| 843796 | FLORISTERIA EL MILAGRO | HC 1 BOX 22000 | | | | CAGUAS | PR | 00725 | |
| 654866 | FLORISTERIA ELBA | BOX 531 | | | | OROCOVIS | PR | 00720 | |
| 654867 | FLORISTERIA ESENCIA | 35 CALLE CULTO | | | | COROZAL | PR | 00783 | |
| 654868 | FLORISTERIA EV JA DI | URB VILLA NEVAREZ | 1052 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 843797 | FLORISTERIA EVELYN | 8 CALLE SAN JOSE | | | | LARES | PR | 00669-2431 | |
| 654870 | FLORISTERIA EXPRESSION | PO BOX 4892 | | | | CAROLINA | PR | 00984 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654869 | FLORISTERIA EXPRESSION | VILLA FONTANA | 2 UR 629 AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00983 | |
| 654871 | FLORISTERIA GLORALIZ | 50 BETANCES | | | | AIBONITO | PR | 00705 | |
| 654872 | FLORISTERIA HERMANAS DAVILA | RR 4 BOX 489 | | | | BAYAMON | PR | 00956 | |
| 654873 | FLORISTERIA HNAS DAVILA | PO BOX 662 | | | | BAYAMON | PR | 00960 | |
| 654874 | FLORISTERIA KLARY/JAVIER MENDEZ | 4360 AVE MILITAR SUITE 1 | | | | ISABELA | PR | 00662-4157 | |
| 175711 | FLORISTERIA LA CAMPINA | CIUDAD UNIVERSITARIA | B 1 5 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 654875 | FLORISTERIA LA CAMPINA | URB CIUDAD UNIVERSITARIA | B15 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 843798 | FLORISTERIA LAS RIVERAS | PO BOX 8730 | | | | HUMACAO | PR | 00792 | |
| 654876 | FLORISTERIA MADELINE | 47 CALLE ANGEL G MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 654877 | FLORISTERIA MAYRA | PO BOX 552 | | | | RIO GRANDE | PR | 00745 | |
| 654878 | FLORISTERIA MIOSOTIS | N 7 AVE FAGOT | | | | PONCE | PR | 00731 | |
| 843799 | FLORISTERIA MIOSOTIS | N-7 AVENIDA FAGOT | | | | PONCE | PR | 00731 | |
| 654879 | FLORISTERIA MUNDO DE AMOR | 37 CALLE ANGL G MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 654880 | FLORISTERIA NEREIDA | PO BOX 841 | | | | MAYAGUEZ | PR | 00681 | |
| 654882 | FLORISTERIA OCACIONES | BO MAVILLA | CARR 159 KM 16 4 | | | COROZAL | PR | 00783 | |
| 175712 | FLORISTERIA OCACIONES | CARR 159 KM 16 4 BO MAVILLA | | | | COROZAL | PR | 00783 | |
| 654881 | FLORISTERIA OCACIONES | HC 01 BOX 3814 | | | | COROZAL | PR | 00783-9606 | |
| 175713 | FLORISTERIA PENA POBRE | HC 1 BOX 4633 | | | | NAGUABO | PR | 00718 | |
| 654883 | FLORISTERIA PRISCILA | PO BOX 495 | | | | VEGA BAJA | PR | 00694 | |
| 654884 | FLORISTERIA RI ASTRID/JULIO FERRER | 63 NORTE CALLE HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 654885 | FLORISTERIA RIVERA | 19 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 654886 | FLORISTERIA RIVERVIEW | CARR 864 MARGINAL 49 HATO TEJAS | | | | BAYAMON | PR | 00759 | |
| 654887 | FLORISTERIA ROCAMAR | RR 2 BOX 1832 | | | | SAN JUAN | PR | 00926 | |
| 654888 | FLORISTERIA ROCAMAR | URB SAGRADO CORAZON | 1713 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 654889 | FLORISTERIA SAN ANDRES | HC 1 BOX 5315 | | | | BARRANQUITAS | PR | 00794 | |
| 654890 | FLORISTERIA TERESA | HC 52 BOX 2833 | | | | GARROCHALES | PR | 00652 | |
| 654891 | FLORISTERIA VELAZQUEZ EMIR | PO BOX 10189 | | | | SAN JUAN | PR | 00908 | |
| 175714 | FLORISTERIA VINAS | RES LUIS LLOREN TORRES | EDIF 22 APT 466 | | | SAN JUAN | PR | 00913 | |
| 654892 | FLORISTERIA VINAS CORP | 22 RES LLORENS TORRES APT 466 | | | | SAN JUAN | PR | 00913 | |
| 654893 | FLORISTERIA XIOMARA | HC 01 BOX 8705 | | | | VIEQUES | PR | 00765-9200 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843800 | FLORISTERIA Y CASA DE NOVIAS RIVERA | 51 CALLE DR VEVE | | | | SAN GERMAN | PR | 00683-4192 | |
| 654894 | FLORISTERIA YARI | URB PLA | 1 CALLE FERNANDO PLA | | | CAGUAS | PR | 00725 | |
| 654895 | FLORITA FIGUEROA SANTOS | HC 1 BOX 5376 | | | | CIALES | PR | 00638 | |
| 175715 | FLORITA L NOGUERAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 175716 | FLORITA MASSAS MASSAS | ADDRESS ON FILE | | | | | | | |
| 175717 | FLORITA MORALES Y RAFAEL GONZALEZ | COND FIRST FEDERAL | AVE MUNOZ RIVERA STE 601 | | | SAN JUAN | PR | 00927 | |
| 654896 | FLORITA POLANCO GERENA | 34 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |
| 654897 | FLORITA ROSA AROCHO | URB ESTEVES | 6016 CALLE GUAMAN | | | AGUADILLA | PR | 00603 | |
| 175718 | FLORITA SUSTACHE SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 175719 | FLORMARI RODRIGUEZ ATILES | ADDRESS ON FILE | | | | | | | |
| 175720 | FLORSIDA GARCIA CARBONELL | ADDRESS ON FILE | | | | | | | |
| 654899 | FLORYS GARCIA RIVERA | PO BOX 1061 | | | | GUAYAMA | PR | 00785-1061 | |
| 654900 | FLOSHILDA ORENGO DE TORRES | PARCELA JAUCA | 246 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 654901 | FLOUR DANIEL CARIBBEAN INC | PO BOX 5358 | | | | CAGUAS | PR | 00726 | |
| 175721 | FLOUR DANIEL CARIBBEAN INC | PO BOX 70364 | | | | SAN JUAN | PR | 00936-3640 | |
| 175722 | FLOWER & FLORIST SERVICES | URB. LAGO HORIZONTE 2517 CALLE RUBI COTO LAUREL | | | | PONCE | PR | 00780-2418 | |
| 654902 | FLOWER & WEDDING DESIGNER | 2 PLAZA SUCHVILLE SUITE 104 | | | | GUAYNABO | PR | 00966 | |
| 2137614 | FLOWER & WEDDING DESIGNER BY TIFFANY | 2 PLAZA SUCHVILLE SUITE 104 | | | | GUAYNABO | PR | 00966 | |
| 2163868 | FLOWER & WEDDING DESIGNER BY TIFFANY | Embassy Suites by Hilton Dorado del Mar Beach Resort | 201 Dorado Del Mar Boulevard | | | Dorado | PR | 00646 | |
| 838919 | FLOWER & WEDDING DESIGNER BY TIFFANY | RIVERSIDE PARK | CALLE 7 F-27 | | | BAYAMON | PR | 00961 | |
| 654903 | FLOWER EXPRESS | SANTA TERESA | 689 AVE JOURNET | | | MAYAGUEZ | PR | 00680 | |
| 654904 | FLOWER MARKET DIST. | EXP TRUJILLO ALTO | 992 CALLE ALMONTE VILLA GRANADA | | | SAN JUAN | PR | 00923 | |
| 175723 | FLOWER WEDDING DESIGNERS BY TIFFANY INC | URB SANTA ROSA | 51-35 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 654905 | FLOWERS & GALLERY | 259 CALLE CRISTO | | | | SAN JUAN | PR | 00901 | |
| 843801 | FLOWERS BY JOHN'S | URB RECREO D9 | | | | HUMACAO | PR | 00791 | |
| 843802 | FLOWERS CRATIONS Y/O AMARILIS VEGA | PMB 172 | PO BOX 172 | | | YABUCOA | PR | 00767 | |
| 843803 | FLOWERS CREATIONS & GIFT SHOP | VILLA HILDA | A1 CALLE SATURNINO RODZ. STE 1 | | | YABUCOA | PR | 00767 | |
| 175724 | FLOWERS EXPRESS INC LTD | 915 SANTA TERESA JOURNET | | | | MAYAGUEZ | PR | 00682 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654906 | FLOY TAG MANUFACTURING | 4616 UNION BAY PLACE NE | | | | SEATTLE | WA | 98105 | |
| 175725 | FLP SERVICES CORP | 250 CALLE MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 175726 | FLUID ENERGY INC | PO BOX 2329 | | | | GUAYNABO | PR | 00970 | |
| 654907 | FLUID ENGINEERING CORP | 352 AVE SAN CLAUDIO STE 367 | | | | SAN JUAN | PR | 00926 | |
| 843804 | FLUSA MARTINEZ, MANUEL | URB DELGADO | F-11 CALLE 1 | | | CAGUAS | PR | 00625 | |
| 175727 | FLUSHING HOSPITAL MEDICAL CENTER | 45TH AVE AT PARSONS BLVD | | | | FLUSHING | NY | 11355-2100 | |
| 175728 | FLY MD , ERIN M | ADDRESS ON FILE | | | | | | | |
| 175729 | FLYNN CINTRON, ANA | ADDRESS ON FILE | | | | | | | |
| 175730 | FLYNN CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 175731 | FLYNN FUERTES, JOHN | ADDRESS ON FILE | | | | | | | |
| 175732 | FLYNN FUERTES, JOHN M | ADDRESS ON FILE | | | | | | | |
| 654908 | FLYNN PUBLICATIONS | P O BOX 2530 | | | | DECATUR | GA | 30031-2530 | |
| 1934795 | Flynn, Linda Alicea | ADDRESS ON FILE | | | | | | | |
| 175733 | FLYNN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 175734 | FLYNN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 1424808 | FM FOOD SERVICES | FM FOOD SERVICES URB. CAUTIVA 21 CALLE ARCADA | | | | CAGUAS | PR | 00727-3124 | |
| 857041 | FM FOOD SERVICES | JOSE N FIGUEROA | FM FOOD SERVICES | URB. CAUTIVA 21 CALLE ARCADA | | CAGUAS | PR | 00727-3124 | |
| 856728 | FM FOOD SERVICES | JOSE N FIGUEROA DBA FM FOOD SERVICES | URB HACIENDA SAN JOSE 962 CALLE ARCADIA | | | CAGUAS | PR | 00727-3124 | |
| 175735 | FM VAMC | 113 COMMANCHE RD | | | | FT MEADE | SD | 57741 | |
| 2137940 | FMA REALTY S.E. | F.M.A. REALTY S.E. | PO BOX 363227 | | | SAN JUAN | PR | 00936 | |
| 2163870 | FMA REALTY S.E. | PO BOX 363227 | | | | SAN JUAN | PR | 00936 | |
| 175736 | FMC DIALYSIS SERVICES OF CANOVANAS | CARR 3 KM 19.9 | PO BOX 1604 | | | CANOVANAS | PR | 00729-1604 | |
| 654909 | FMC DISTRIBUTORS INC | PLAYA DE PONCE | 3306 AVE SANTIAGO DE LOS CABALLEROS | | | PONCE | PR | 00716-2007 | |
| 175737 | FMG TRADING LLC | PO BOX 194062 | | | | SAN JUAN | PR | 00919-4062 | |
| 175738 | FMS ADVANCE SYSTEMS GROUP | 8150 LEESBURG PIKE | SUITE 1150 | | | VIENNA | VA | 22182 | |
| 654910 | FMT INC Y/O BANCO DES ECONOMICO PR | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 175739 | FMT INC Y/O BANCO DES ECONOMICO PR | SUITE 112 PMB 396 100 | 100 GRAND BOULEVARD LOS PASEOS | | | SAN JUAN | PR | 00926 | |
| 2152128 | FMTC - ROCHE DIAGNOSTICS - WELLINGTON | ROCHE DIAGNOSTICS CORP CASH ACC PLAN | 9115 HAGUE ROAD | | | INDIANAPOLIS | IN | 46250 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175740 | FN INDUSTRIAL SUPPLY | 1575 AVE MUNOZ RIVERA SUITE 271 | | | | PONCE | PR | 00717-0211 | |
| 175741 | FNC CONSULTANTS P S C | P O BOX 299 | | | | AGUADILLA | PR | 00605 | |
| 654911 | FOAM CEM CARIBE INC | PO BOX 13000 | | | | SAN JUAN | PR | 00908 | |
| 175743 | FOAM CEM CARIBE, INC. | CARR 831 KM 2.5 | SECTOR LA LOMITA | | | BAYAMÓN | PR | 00956 | |
| 654912 | FOAM PACK | PO BOX 363633 | | | | SAN JUAN | PR | 00936 | |
| 654913 | FOAM PACK INC | PO BOX 363633 | | | | SAN JUAN | PR | 00936633 | |
| 175744 | FOAMCEN CARIBE INC | PO BOX 13000 | | | | SAN JUAN | PR | 00908 | |
| 175745 | FOCAL POINT INC | PMB 731 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 654914 | FOCUS BUSINESS COMMUNICATION INC | PO BOX 11856 | | | | SAN JUAN | PR | 00922-1856 | |
| 175746 | FOCUS BUSINESS COMMUNICATIONS INC | PO BOX 11856 | | | | SAN JUAN | PR | 00922 | |
| 654915 | FOCUS ENVIRONMENTAL INC | 9050 EXECUTIVE PARK DRIVE | SUITE A 2002 | | | KNOXVILLE | TN | 37923 | |
| 175747 | FOCUS RISK MANAGEMENT SPECIALIST | PMB 592 | AUSTRAL 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 175748 | FOCUS RISK MANAGEMENT SPECIALISTS, CORP | AVE LUIS VIGOREAUX 1353 | PMB 592 | | | GUAYNABO | PR | 00966 | |
| 175749 | FOCUS RM SPECIALIST, CORP. | AVE. LUIS VIGOREAUX | PMB 582 1353 | | | GUAYNABO | PR | 00966 | |
| 175750 | FOCUS RM SPECIALISTS CORP | PMB 592 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 175751 | FOFUCHAS INC | PUERTO NUEVO | 268 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 175753 | FOGEL CARIBBEAN CORPORATION | 170 AVE. PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603-0000 | |
| 175754 | FOGLEMAN DAVILA, ROSE | ADDRESS ON FILE | | | | | | | |
| 1450446 | Fojo, Jose A. & Blanca | ADDRESS ON FILE | | | | | | | |
| 654916 | FOLCH | 173 CALLE SAN JORGE SUITE 6 | | | | SAN JUAN | PR | 00913 | |
| 792503 | FOLCH ALFONZO, OLGA | ADDRESS ON FILE | | | | | | | |
| 175757 | FOLCH COLON, ALMA L | ADDRESS ON FILE | | | | | | | |
| 175756 | FOLCH COLON, ALMA L | ADDRESS ON FILE | | | | | | | |
| 175758 | FOLCH COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 175759 | FOLCH DEL VALLE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 175760 | Folch Echevarria, Francisco | ADDRESS ON FILE | | | | | | | |
| 175761 | FOLCH FERNANDEZ, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 1787437 | Folch Figueroa, Maria T | ADDRESS ON FILE | | | | | | | |
| 792504 | FOLCH MERCADO, GEOVANA | ADDRESS ON FILE | | | | | | | |
| 175762 | FOLCH MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 175763 | FOLCH MOTTA, KARL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175764 | FOLCH RAMIREZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 175765 | FOLCH RODRIGUEZ, GLADYS B | ADDRESS ON FILE | | | | | | | |
| 175766 | FOLCH ROSADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 175767 | FOLCH SERRANO, KAREN | ADDRESS ON FILE | | | | | | | |
| 175768 | Folch Torres, Axel | ADDRESS ON FILE | | | | | | | |
| 175769 | FOLDER PRINTERS | 5920 BOWCROFT ST. | | | | LOS ANGELES | CA | 90016 | |
| 175770 | FOLEI | CALLE RUPERTO BURGOS | SECTOR ANICETO CRUZ CANDELERO | | | HUMACAO | PR | 00791-9646 | |
| 175771 | FOLEI GROUP INC | HC 11 BOX 12806 | | | | HUMACAO | PR | 00791-9646 | |
| 175772 | FOLEY & LARDNER LLP | 300 K STREET NW SUITE 500 | | | | WASHINGTON | DC | 20007 | |
| 654917 | FOLIO BOOKS | 11 RIVERBEND DRIVE SOUTH | PO BOX 4284 | | | STAMFORD | CT | 06907-0949 | |
| 654918 | FOLKLORE DE PR | 9 CALLE MODESTO SOLA | | | | CAGUAS | PR | 00725 | |
| 654919 | FOLKSAMARICA REINSURANCE COMPANY | ONE LYBERTY PLAZA | 19TH FLOOR | | | NEW YORK | NY | 10006-1404 | |
| 654920 | FOLLY PRINT | 510 AVE ANDALICIIA | | | | SAN JUAN | PR | 00920 | |
| 843805 | FOLLY PRINT | AVENIDA ANDALUCIA 510 | | | | PUERTO NUEVO | PR | 00920 | |
| 175773 | FOMENTO DE EMPRESAS TRABAJADORES DUENOS | RR 36 BZN 6137 | | | | SAN JUAN | PR | 00926 | |
| 2230402 | FOMENTO INDUSTRIAL | AREA INDUSTRIAL CAÍN ALTO PR-362 | | | | SAN GERMÁN | PR | 00683 | |
| 2230400 | FOMENTO INDUSTRIAL | BO ISLOTE | | | | MANATÍ | PR | 00612 | |
| 2230404 | FOMENTO INDUSTRIAL | BO. MARTINO | | | | VIEQUES | PR | 00965 | |
| 2230398 | FOMENTO INDUSTRIAL | CALLE SAN IDELFONSO | | | | COAMO | PR | 00769 | |
| 839958 | Fomento Industrial | DE PUERTO RICO | PO BOX 362350 | | | SAN JUAN | PR | 00936-2350 | |
| 2230399 | FOMENTO INDUSTRIAL | OPERACIONES TÉCNICAS | | | | JUANA DÍAZ | PR | 00795 | |
| 2230397 | FOMENTO INDUSTRIAL | PARQUE INDUSTRIAL | | | | CABO ROJO | PR | 00623 | |
| 2163460 | FOMENTO INDUSTRIAL | PO Box 362350 | | | | San Juan | PR | 00936-2350 | |
| 2230401 | FOMENTO INDUSTRIAL | PR-102 | | | | SAN GERMÁN | PR | 00683 | |
| 2230403 | FOMENTO INDUSTRIAL | PR-181 | | | | SAN LORENZO | PR | 00754 | |
| 175774 | FONALLEDAS LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 175775 | FONALLEDAS MUNOZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 1848716 | Fonalledas-Munoz, Elsa | ADDRESS ON FILE | | | | | | | |
| 175776 | FONCECA MILLAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2136706 | Fondanez, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 175777 | FONDEUR TORRES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 175778 | FONDEUR URBINA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 175779 | FONDITA DIVINO NINO JESUS | ADDRESS ON FILE | | | | | | | |
| 654921 | FONDITA SANTA MARTA | PO BOX 10 | | | | UTUADO | PR | 00641 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 175780 | FONDO DE AYUDA SOCIAL DEL LEONISMO D 51 | AVE. FERNANDEZ JUNCOS # 953 | | | | SAN JUAN | PR | 00936 | |
| 175781 | FONDO DE BENEFICIOS AL TRABAJADOR | P O BOX 11542 | | | | SAN JUAN | PR | 00692 | |
| 654922 | FONDO DE EXCELENCIA MAGISTERIAL PR | PO BOX 71396 | | | | SAN JUAN | PR | 00936-8396 | |
| 843806 | FONDO DE FIANZA NOTARIAL | OFICINA DEL COMISIONADO DE SEGUROS | PMB 356 | | | GUAYNABO | PR | 00968-3022 | |
| 654924 | FONDO DE INVERSION Y DESARROLLO COOPERAT | 1608 BORI ST SUITE 201 F | RIO PIEDRAS | | | SAN JUAN | PR | 00927 | |
| 654923 | FONDO DE INVERSION Y DESARROLLO COOPERAT | EDIF PONDEROSA | C 20 CALLE EBANO | | | GUAYNABO | PR | 00968-3107 | |
| 1555417 | Fondo de Inversion y Desarrollo Cooperativo | C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | SAN JUAN | PR | 00919-1757 | |
| 1555417 | Fondo de Inversion y Desarrollo Cooperativo | C/O Rafael J. Lopez Martinez | 400 Avenue Americo Miranda, Ste. 501 | | | San Juan | PR | 00927-5142 | |
| 831092 | Fondo de Iversión y Desarrollo Cooperativo de Puerto Rico (FIDECOOP) | Attn: Mr. Lewis Torres | 400 Ave. Americo Miranda Ste. 201 | | | San Juan | PR | 00927-5142 | |
| 831104 | Fondo de Iversión y Desarrollo Cooperativo de Puerto Rico (FIDECOOP) | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 654925 | FONDO EDITORIAL ERGOS | 17B ALTOS MARINA | | | | PONCE | PR | 00731 | |
| 175782 | FONDO FOMENTO INDUSTRIA DE HUEVOS / ASDA | P O BOX 126 | | | | CAGUAS | PR | 00726-0126 | |
| 175783 | FONDO FOMENTO INDUSTRIA DE HUEVOS / ASDA | PO BOX 9200 | EDIF PLAZA 20 PISO 2 | AVE HIPODROMO 603 | | SAN JUAN | PR | 00908-0200 | |
| 175784 | FONDO FOMENTO INDUSTRIA DEL HUEVOS | P O BOX 126 | | | | CAGUAS | PR | 00726 0126 | |
| 175785 | FONDO FOMENTO INDUSTRIA DEL HUEVOS | PO BOX 1138 | | | | TOA ALTA | PR | 00954-1138 | |
| 175786 | FONDO FOMENTO INDUSTRIA LECHERA | PO BOX 360454 | | | | SAN JUAN | PR | 00936 | |
| 1424809 | FONDO INNOVACION PARA EL DESARROLLO AGRICOLA PR | 1309 AVE. FERNÁNDEZ JUNCOS PDA. 19½ SEGUNDO PISO | | | | SANTURCE | PR | 00908 | |
| 856255 | FONDO INNOVACION PARA EL DESARROLLO AGRICOLA PR | Apartado 9745 | | | | Santurce | PR | 00908 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654926 | FONDO INTEGRAL PARA EL DESARROLLO | AGRICOLA DE PUERTO RICO INC | PO BOX 9745 | | | SAN JUAN | PR | 00908 | |
| 654927 | FONDO PARA EL DESARROLLO DEL TURISMO | PO BOX 42001 | | | | SAN JUAN | PR | 00940-2201 | |
| 175787 | FONDO PARA EL FOMENTO DE LA INDUSTRIA | DE CARNE DE CERDO DE PR | P O BOX 9254 | | | SAN JUAN | PR | 00908 | |
| 1424810 | FONDO PARA LA INNOVACIÓN PARA EL DESARROLLO AGRÍCOLA | 1309 AVE. FERNÁNDEZ JUNCOS PDA. 19½ SEGUNDO PISO | | | | SANTURCE | PR | 00908 | |
| 856256 | FONDO PARA LA INNOVACIÓN PARA EL DESARROLLO AGRÍCOLA | Apartado 9745 | | | | Santurce | PR | 00908 | |
| 1539866 | Fondo para la innovación para el Desarrollo Agrícola | Fuentes Law Offices LLC | PO Box 90022726 | | | San Juan | PR | 00902 | |
| 654928 | FONDO PRO CANCHA ESCUELA | PO BOX 327 | | | | SAN LORENZO | PR | 00754 | |
| 175788 | FONDO SEGURO ESTADO | DEPT HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 175789 | FONDO UNIDOS | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 175790 | Fondon Merino, David A | ADDRESS ON FILE | | | | | | | |
| 175791 | FONDOS BENEFICOS UNIDOS | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 654929 | FONDOS PRO CAPILLA LA CHANGA | HC 05 BOX 56029 | | | | CAGUAS | PR | 00725-9219 | |
| 175792 | FONDOS UNIDOS | INTENDENTE RAMIREZ | | | | SAN JUAN | PR | 00901 | |
| 1256503 | FONDOS UNIDOS DE PR | ADDRESS ON FILE | | | | | | | |
| 175793 | FONDOS UNIDOS DE PUERTO RICO | MARGINAL LOS ANGELES ESQUINA | BOULEVARD PDA.26 1/2 SANTURCE | | | SAN JUAN | PR | 00923 | |
| 175794 | FONDOS UNIDOS DE PUERTO RICO | P.O. BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 175795 | FONDOS UNIDOS DE PUERTO RICO , INC | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 175796 | FONDOS UNIDOS PR INC | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 1653400 | Fones Lopez, Rafael | ADDRESS ON FILE | | | | | | | |
| 1653400 | Fones Lopez, Rafael | ADDRESS ON FILE | | | | | | | |
| 175797 | FONFRIAS REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 175798 | FONG BORRERO, MEI | ADDRESS ON FILE | | | | | | | |
| 175799 | FONG CHANG, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 175800 | FONG NG, TEEM | ADDRESS ON FILE | | | | | | | |
| 1472185 | Fong Ng, Teem Meng | ADDRESS ON FILE | | | | | | | |
| 843807 | FONG TSI PERSIO Y JENNY FONG | 33 AVE HACIENDA MARGARITA | | | | LUQUILLO | PR | 00773 | |
| 175801 | FONG, ANDREW | ADDRESS ON FILE | | | | | | | |
| 175802 | Fonollosa Cruz, Pablo | ADDRESS ON FILE | | | | | | | |
| 1691190 | FONOLLOSA OCASIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 175803 | FONOLLOSA OCASIO, JACKELINE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1691190 | FONOLLOSA OCASIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 175804 | FONRODONA GELABERT, CALIXTA | ADDRESS ON FILE | | | | | | | |
| 175805 | Fonrodona Gelabert, Victor | ADDRESS ON FILE | | | | | | | |
| 2120870 | Fonrodona Gelabert, Victor E. | ADDRESS ON FILE | | | | | | | |
| 175806 | Fonrodona Martin, Ismael | ADDRESS ON FILE | | | | | | | |
| 175807 | Fonrodona Savino, Joanne M | ADDRESS ON FILE | | | | | | | |
| 175808 | FONRODONA SAVINO, SIOMARA | ADDRESS ON FILE | | | | | | | |
| 792505 | FONRODONA SAVINO, SIOMARA | ADDRESS ON FILE | | | | | | | |
| 2085290 | Fons Figueroa, Kelvin | ADDRESS ON FILE | | | | | | | |
| 2090942 | Fons Figueroa, Kelvin | ADDRESS ON FILE | | | | | | | |
| 792507 | FONSECA AGOSTO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 792508 | FONSECA AGOSTO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1674356 | Fonseca Agosto, Melvin | ADDRESS ON FILE | | | | | | | |
| 1648912 | Fonseca Agosto, Melvin | ADDRESS ON FILE | | | | | | | |
| 2051029 | Fonseca Aguirre, Enid | ADDRESS ON FILE | | | | | | | |
| 175810 | FONSECA AGUIRRE, ERIC | ADDRESS ON FILE | | | | | | | |
| 792509 | FONSECA ALICEA, DARA | ADDRESS ON FILE | | | | | | | |
| 175811 | FONSECA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 175812 | FONSECA ALICEA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 175813 | FONSECA ALVARADO, ROSANA | ADDRESS ON FILE | | | | | | | |
| 175815 | FONSECA APONTE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 792510 | FONSECA ARROYO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 2079692 | FONSECA ARROYO, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 175817 | FONSECA ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2032342 | Fonseca Aulet, Olga Iris | ADDRESS ON FILE | | | | | | | |
| 175818 | FONSECA AYALA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 175819 | FONSECA AYALA, EDWIN OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 175820 | FONSECA AYALA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 175821 | FONSECA AYALA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 175822 | Fonseca Ayala, Tomas | ADDRESS ON FILE | | | | | | | |
| 2064346 | Fonseca Ayala, Tomas | ADDRESS ON FILE | | | | | | | |
| 175823 | FONSECA BAEZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| 175824 | Fonseca Baez, Felipe | ADDRESS ON FILE | | | | | | | |
| 175825 | FONSECA BAEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 175826 | FONSECA BAEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 175827 | FONSECA BAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 175828 | FONSECA BENABE, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 792511 | FONSECA BENITEZ, JUANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175830 | FONSECA BERMUDEZ, TITO | ADDRESS ON FILE | | | | | | | |
| 792512 | FONSECA BERMUDEZ, TITO | ADDRESS ON FILE | | | | | | | |
| 175831 | FONSECA BILBRAUT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1425255 | FONSECA BILBRAUT, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 852919 | FONSECA BILBRAUT, CARLOS RENE | ADDRESS ON FILE | | | | | | | |
| 175832 | FONSECA BILBRAUT, SHEILA | ADDRESS ON FILE | | | | | | | |
| 852920 | FONSECA BILBRAUT, SHEILA | ADDRESS ON FILE | | | | | | | |
| 175833 | Fonseca Bilbraut, Sheila V. | ADDRESS ON FILE | | | | | | | |
| 792513 | FONSECA BISTO, NITZA | ADDRESS ON FILE | | | | | | | |
| 175835 | FONSECA BONILLA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 175834 | FONSECA BONILLA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 175836 | FONSECA BORRAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 175837 | FONSECA BORRAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 175838 | FONSECA BRANA, ALMARIS | ADDRESS ON FILE | | | | | | | |
| 175839 | FONSECA BRANA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 175840 | FONSECA CABRERA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 175841 | FONSECA CAEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1917340 | Fonseca Caez, Carmen Delia | ADDRESS ON FILE | | | | | | | |
| 175842 | FONSECA CAMPOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 175843 | FONSECA CANNET, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 2157757 | Fonseca Cara, Indaleccio | ADDRESS ON FILE | | | | | | | |
| 175844 | FONSECA CARABALLO, NELSON | ADDRESS ON FILE | | | | | | | |
| 2160363 | Fonseca Cardona, Juan | ADDRESS ON FILE | | | | | | | |
| 2168219 | Fonseca Cardona, Leoncio | ADDRESS ON FILE | | | | | | | |
| 175845 | Fonseca Carmona, Esther | ADDRESS ON FILE | | | | | | | |
| 175846 | FONSECA CARRASCO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 2146944 | Fonseca Cartagena, Eric | ADDRESS ON FILE | | | | | | | |
| 175847 | FONSECA CASILLAS, PABLO | ADDRESS ON FILE | | | | | | | |
| 1721164 | Fonseca Castillo, Hugo | ADDRESS ON FILE | | | | | | | |
| 792514 | FONSECA CASTILLO, HUGO | ADDRESS ON FILE | | | | | | | |
| 175848 | FONSECA CASTILLO, HUGO E | ADDRESS ON FILE | | | | | | | |
| 792515 | FONSECA CASTILLO, HUGO E | ADDRESS ON FILE | | | | | | | |
| 175849 | FONSECA CHARRIEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 175850 | FONSECA COLON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 175851 | FONSECA COLON, LUZ N | ADDRESS ON FILE | | | | | | | |
| 175852 | FONSECA COLON, NELMARY | ADDRESS ON FILE | | | | | | | |
| 175853 | FONSECA COLON, YADIRA | ADDRESS ON FILE | | | | | | | |
| 654930 | FONSECA COMMUNATIONS | URB SAN GERARDO | 335 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654931 | FONSECA COMUNICATIONS A/C MARVIN FONSECA | URB APOLO | 2061 CALLE CLOTO | | | GUAYNABO | PR | 00969 | |
| 175854 | FONSECA CONDE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 175856 | FONSECA CONDE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 175855 | FONSECA CONDE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 792516 | FONSECA CORIANO, KETLIX A | ADDRESS ON FILE | | | | | | | |
| 792517 | FONSECA CORIANO, KETSY | ADDRESS ON FILE | | | | | | | |
| 175857 | FONSECA CORIANO, KETSY M. | ADDRESS ON FILE | | | | | | | |
| 175858 | FONSECA COSS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 2175663 | FONSECA CPA & CO. CSP | URB EXTENSION SAN AGUSTIN | 1221 CALLE 3 | | | SAN JUAN | PR | 00926-1833 | |
| 175859 | FONSECA CRESCIONI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 175860 | FONSECA CRESPO, ARNALDO J. | ADDRESS ON FILE | | | | | | | |
| 175861 | FONSECA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2157692 | Fonseca Cruz, Juan | ADDRESS ON FILE | | | | | | | |
| 175862 | FONSECA CRUZ, ROCKNEE | ADDRESS ON FILE | | | | | | | |
| 175863 | FONSECA CUBANO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 175864 | FONSECA DE JESUS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 175865 | FONSECA DE JESUS, EMMA | ADDRESS ON FILE | | | | | | | |
| 175866 | Fonseca De Jesus, Luis M. | ADDRESS ON FILE | | | | | | | |
| 175867 | FONSECA DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 792518 | FONSECA DE JESUS, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 175868 | FONSECA DE JESUS, OLGA | ADDRESS ON FILE | | | | | | | |
| 175869 | FONSECA DEL VALLE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1571585 | FONSECA DEL VALLE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1571585 | FONSECA DEL VALLE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 175871 | FONSECA DEL VALLE, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 852921 | FONSECA DEL VALLE, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 175872 | FONSECA DEL VALLE, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 175873 | FONSECA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 175874 | FONSECA DIAZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 792520 | FONSECA DIAZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 792521 | FONSECA DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 792523 | FONSECA DIAZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 175876 | FONSECA DIAZ, NOE | ADDRESS ON FILE | | | | | | | |
| 175877 | FONSECA DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 175878 | FONSECA ENCARNACION, MONICA | ADDRESS ON FILE | | | | | | | |
| 175879 | Fonseca Erazo, Ivette S | ADDRESS ON FILE | | | | | | | |
| 175880 | FONSECA ERAZO, JESUS E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175881 | FONSECA ERAZO, JESUS J | ADDRESS ON FILE | | | | | | | |
| 175882 | FONSECA ERAZO, JESUS R. | ADDRESS ON FILE | | | | | | | |
| 175883 | FONSECA ESTEVES, NORMA L | ADDRESS ON FILE | | | | | | | |
| 175884 | FONSECA ESTRADA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 843808 | FONSECA FELIX JESUS | PO BOX 34 | | | | MOROVIS | PR | 00687 | |
| 644328 | FONSECA FELIX, ELENA | ADDRESS ON FILE | | | | | | | |
| 175885 | FONSECA FELIX, ELVIN | ADDRESS ON FILE | | | | | | | |
| 175886 | FONSECA FELIX, JESUS | ADDRESS ON FILE | | | | | | | |
| 852922 | FONSECA FELIX, JESUS | ADDRESS ON FILE | | | | | | | |
| 175887 | FONSECA FELIX, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 175888 | FONSECA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 175889 | FONSECA FLORES, DOREIDA | ADDRESS ON FILE | | | | | | | |
| 175890 | FONSECA FONSECA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 175891 | FONSECA FONSECA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 175892 | FONSECA FONSECA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 175893 | FONSECA FONSECA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 175894 | FONSECA FONSECA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 852923 | FONSECA FONSECA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 175895 | FONSECA FRANCO, JUAN | ADDRESS ON FILE | | | | | | | |
| 175896 | FONSECA FUENTES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 175897 | FONSECA GALLARDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 175898 | FONSECA GARCIA, ERICA | ADDRESS ON FILE | | | | | | | |
| 175899 | FONSECA GARCIA, JUREMA | ADDRESS ON FILE | | | | | | | |
| 175900 | FONSECA GARCIA, RAFAEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 175901 | FONSECA GERENA, DINA M | ADDRESS ON FILE | | | | | | | |
| 175902 | FONSECA GOMEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 175903 | FONSECA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 175904 | FONSECA GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 1843126 | Fonseca Gonzalez, Grisel | ADDRESS ON FILE | | | | | | | |
| 175905 | FONSECA GONZALEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 175906 | Fonseca Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 175907 | FONSECA GONZALEZ, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| 175908 | FONSECA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 175910 | FONSECA GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 2052781 | Fonseca Gonzalez, Nereida | ADDRESS ON FILE | | | | | | | |
| 2052781 | Fonseca Gonzalez, Nereida | ADDRESS ON FILE | | | | | | | |
| 175911 | Fonseca Guilfu, Angel G | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175912 | FONSECA GUILFU, FELIX R | ADDRESS ON FILE | | | | | | | |
| 175913 | FONSECA GUILFU, JOSE D | ADDRESS ON FILE | | | | | | | |
| 1343463 | FONSECA GUILFU, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 175914 | FONSECA GUILFU, MARISELA | ADDRESS ON FILE | | | | | | | |
| 175915 | FONSECA GUILFU, YANIRA | ADDRESS ON FILE | | | | | | | |
| 852924 | FONSECA GUILFU, YANIRA | ADDRESS ON FILE | | | | | | | |
| 175916 | FONSECA GUZMAN, MARIEL | ADDRESS ON FILE | | | | | | | |
| 792524 | FONSECA GUZMAN, MARIEL | ADDRESS ON FILE | | | | | | | |
| 175917 | FONSECA GUZMAN, MARITSA | ADDRESS ON FILE | | | | | | | |
| 175918 | FONSECA GUZMAN, ORLANDO R | ADDRESS ON FILE | | | | | | | |
| 175919 | FONSECA HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 792525 | FONSECA HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 175920 | FONSECA HERNANDEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 792526 | FONSECA HERNANDEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 175921 | FONSECA HERNANDEZ, EDDA E | ADDRESS ON FILE | | | | | | | |
| 175922 | FONSECA HERNANDEZ, JENSEN | ADDRESS ON FILE | | | | | | | |
| 175923 | Fonseca Hernandez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 175924 | FONSECA HILERIO, NELIA | ADDRESS ON FILE | | | | | | | |
| 2174724 | FONSECA JOUBERT, ROSA MARY | RES. VILLA ESPERANZA | EDIF. 17 APT. 227 | | | San Juan | PR | 00926 | |
| 175925 | FONSECA JOUBERT, ROSE M | ADDRESS ON FILE | | | | | | | |
| 175926 | FONSECA JOURBERT, LIZA | ADDRESS ON FILE | | | | | | | |
| 175927 | FONSECA LAGO, DENNISE | ADDRESS ON FILE | | | | | | | |
| 175928 | FONSECA LARA, INA S | ADDRESS ON FILE | | | | | | | |
| 2157734 | Fonseca Lara, Juan Angel | ADDRESS ON FILE | | | | | | | |
| 175929 | FONSECA LEBRON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 792527 | FONSECA LEBRON, YARA | ADDRESS ON FILE | | | | | | | |
| 175930 | FONSECA LEBRON, YARA E | ADDRESS ON FILE | | | | | | | |
| 175931 | FONSECA LLAVET, CINDIE | ADDRESS ON FILE | | | | | | | |
| 175932 | FONSECA LOPEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 175933 | FONSECA LOPEZ, JALEEZ | ADDRESS ON FILE | | | | | | | |
| 175934 | FONSECA LOZADA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 175935 | FONSECA LUGO, ALBERTO R. | ADDRESS ON FILE | | | | | | | |
| 175936 | FONSECA LUGO, ELBA E | ADDRESS ON FILE | | | | | | | |
| 242230 | FONSECA LUGO, JOHANNA I | ADDRESS ON FILE | | | | | | | |
| 175937 | FONSECA MACHIN, IDALEEZ | ADDRESS ON FILE | | | | | | | |
| 175938 | FONSECA MACHIN, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 175939 | FONSECA MARRERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 175940 | FONSECA MARRERO, SOFIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175941 | FONSECA MARRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 175942 | FONSECA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 792528 | FONSECA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1916278 | Fonseca Martinez, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 175943 | Fonseca Martinez, Milagros | ADDRESS ON FILE | | | | | | | |
| 175944 | FONSECA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 175945 | FONSECA MARTINEZ, SASLEIDE | ADDRESS ON FILE | | | | | | | |
| 175946 | FONSECA MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 175947 | FONSECA MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 175948 | FONSECA MEDINA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 175949 | Fonseca Melendez, Daniel | ADDRESS ON FILE | | | | | | | |
| 792529 | FONSECA MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 175950 | FONSECA MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 792530 | FONSECA MELENDEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 175952 | FONSECA MELENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 792531 | FONSECA MELENDEZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| 175953 | FONSECA MELENDEZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| 175954 | FONSECA MILLAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 175955 | FONSECA MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 175956 | FONSECA MOLINA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 175957 | FONSECA MONTANEZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| 2114205 | Fonseca Moragon, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 1995002 | Fonseca Moragon, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 2052789 | FONSECA MORAGON, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 175958 | FONSECA MORALES, ADA N | ADDRESS ON FILE | | | | | | | |
| 661157 | FONSECA MORALES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 175960 | FONSECA MORALES, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 175961 | FONSECA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 175962 | FONSECA MORALES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 792533 | FONSECA MORALES, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 175964 | FONSECA MULERO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 175965 | FONSECA MULERO, DQRIS | ADDRESS ON FILE | | | | | | | |
| 175966 | FONSECA MULERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 175967 | FONSECA MULERO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 175968 | FONSECA MULERO, TERESA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1730047 | Fonseca Navarro, Evelyn | ADDRESS ON FILE | | | | | | | |
| 175969 | FONSECA NAVARRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 175970 | FONSECA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 175971 | FONSECA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 175972 | FONSECA OCASIO, SURELYS | ADDRESS ON FILE | | | | | | | |
| 175973 | FONSECA OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 175974 | FONSECA OLIVERAS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 175975 | FONSECA OLMEDA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 175976 | FONSECA OLMEDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 175977 | FONSECA OLMEDA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 175978 | FONSECA ORELLANA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 175979 | FONSECA ORTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 175980 | FONSECA ORTA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 175981 | FONSECA ORTEGA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 175982 | FONSECA ORTIZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 175983 | FONSECA ORTIZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 175984 | FONSECA ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 175985 | FONSECA ORTIZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 175986 | FONSECA ORTIZ, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 175987 | FONSECA PADILLA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 175988 | FONSECA PADILLA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 175989 | FONSECA PAGAN, CARLA | ADDRESS ON FILE | | | | | | | |
| 175990 | FONSECA PAGAN, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 175991 | FONSECA PEPIN, ZULMA | ADDRESS ON FILE | | | | | | | |
| 175992 | FONSECA PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 175993 | Fonseca Perez, Francisco J | ADDRESS ON FILE | | | | | | | |
| 175994 | FONSECA PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1436156 | FONSECA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 175995 | FONSECA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 175996 | FONSECA PLAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 792534 | FONSECA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 175959 | FONSECA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 175997 | FONSECA RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 175998 | FONSECA RAMOS, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 175999 | FONSECA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 176000 | FONSECA RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 176001 | FONSECA RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 176002 | FONSECA RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792535 | FONSECA RESTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 176003 | FONSECA RESTO, NITZA | ADDRESS ON FILE | | | | | | | |
| 792536 | FONSECA REYES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 176004 | Fonseca Rios, Ana L | ADDRESS ON FILE | | | | | | | |
| 176005 | FONSECA RIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 176006 | FONSECA RIVAS, EMERLINDA | ADDRESS ON FILE | | | | | | | |
| 176007 | FONSECA RIVERA, ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 176008 | FONSECA RIVERA, ANDREITA | ADDRESS ON FILE | | | | | | | |
| 792537 | FONSECA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 176009 | FONSECA RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 176010 | FONSECA RIVERA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 176011 | FONSECA RIVERA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 176012 | FONSECA RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 176013 | FONSECA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 176015 | FONSECA RIVERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 176016 | FONSECA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 792538 | FONSECA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 176017 | FONSECA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 176018 | FONSECA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 176019 | FONSECA RIVERA, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 176021 | FONSECA RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 176022 | Fonseca Rivera, Leslie Y. | ADDRESS ON FILE | | | | | | | |
| 176023 | FONSECA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 176024 | FONSECA RIVERA, MANUELA A. | ADDRESS ON FILE | | | | | | | |
| 176025 | FONSECA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 176026 | FONSECA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 176027 | FONSECA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 792539 | FONSECA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 176028 | FONSECA RIVERA, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 176029 | FONSECA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2034318 | Fonseca Rivera, Norma I. | ADDRESS ON FILE | | | | | | | |
| 176030 | FONSECA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 176031 | FONSECA RIVERA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 176032 | FONSECA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 176033 | FONSECA RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2108316 | FONSECA RIVERA, TAINA | ADDRESS ON FILE | | | | | | | |
| 792540 | FONSECA RIVERA, TAINA | ADDRESS ON FILE | | | | | | | |
| 176035 | FONSECA RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176036 | FONSECA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 792541 | FONSECA RIVERA, YAMELIS | ADDRESS ON FILE | | | | | | | |
| 176039 | FONSECA RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 176040 | FONSECA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 176041 | FONSECA RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 176042 | FONSECA RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 792542 | FONSECA RODRIGUEZ, CHRYSTHINE N | ADDRESS ON FILE | | | | | | | |
| 176043 | FONSECA RODRIGUEZ, ELINET | ADDRESS ON FILE | | | | | | | |
| 176044 | FONSECA RODRIGUEZ, ELINNET | ADDRESS ON FILE | | | | | | | |
| 176045 | FONSECA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 852925 | FONSECA RODRIGUEZ, IVELISSE C. | ADDRESS ON FILE | | | | | | | |
| 176046 | FONSECA RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 176047 | FONSECA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 176048 | FONSECA RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 792543 | FONSECA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 176049 | FONSECA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 176050 | FONSECA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 176051 | FONSECA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 176052 | Fonseca Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 176053 | Fonseca Rodriguez, Mayra | ADDRESS ON FILE | | | | | | | |
| 176054 | FONSECA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 1419771 | FONSECA RODRÍGUEZ, NILSA I. | HAROLD A. VÁZQUEZ PEDRAZA | PO BOX 8832 | | | CAGUAS | PR | 00726-8832 | |
| 176055 | FONSECA RODRÍGUEZ, NILSA I. | LCDO. HAROLD A. VÁZQUEZ PEDRAZA | LCDO. HAROLD A. VÁZQUEZ PEDRAZA | PO BOX 8832 | | CAGUAS | PR | 00726-8832 | |
| 176056 | FONSECA RODRÍGUEZ, NILSA I. | LCDO. MICHAEL CORONA MUÑOZ | LCDO. MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN | SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | |
| 176057 | FONSECA RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 2103552 | Fonseca Rodriguez, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 176058 | FONSECA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 176059 | FONSECA ROJAS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 792545 | FONSECA ROJAS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 792546 | FONSECA ROJAS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 176060 | FONSECA ROLDAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 176061 | FONSECA ROQUE, ANA I | ADDRESS ON FILE | | | | | | | |
| 176062 | FONSECA ROSA, DARITSABEL | ADDRESS ON FILE | | | | | | | |
| 176063 | FONSECA ROSADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 176064 | FONSECA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176065 | Fonseca Rosado, Luis | ADDRESS ON FILE | | | | | | | |
| 176066 | Fonseca Rossy, Nelson | ADDRESS ON FILE | | | | | | | |
| 2100311 | Fonseca Ruiz, Maria M | ADDRESS ON FILE | | | | | | | |
| 2100311 | Fonseca Ruiz, Maria M | ADDRESS ON FILE | | | | | | | |
| 176067 | FONSECA RUIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 176068 | FONSECA SALICETI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 176070 | FONSECA SANCHEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 2158686 | Fonseca Sanchez, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 176071 | FONSECA SANCHEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 176072 | FONSECA SANTA, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 176073 | FONSECA SANTIAGO, ARELYS | ADDRESS ON FILE | | | | | | | |
| 176074 | FONSECA SANTIAGO, HOWARD | ADDRESS ON FILE | | | | | | | |
| 176075 | FONSECA SANTIAGO, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 176076 | FONSECA SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 1258323 | FONSECA SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 176077 | FONSECA SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 176078 | FONSECA SANTIAGO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 176079 | FONSECA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 176080 | FONSECA SERRANO, OSCAR E. | ADDRESS ON FILE | | | | | | | |
| 792547 | FONSECA SERRANO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 176081 | FONSECA SERRANO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 176082 | FONSECA SERRANO, SARA | ADDRESS ON FILE | | | | | | | |
| 176083 | FONSECA SIERRA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 792548 | FONSECA SIERRA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 176084 | FONSECA SOLA, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 176085 | FONSECA SOLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 176086 | FONSECA SOLER, ADA E | ADDRESS ON FILE | | | | | | | |
| 176087 | FONSECA SOTO, LORYMAR DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 176088 | Fonseca St. Kitts, Luis E. | ADDRESS ON FILE | | | | | | | |
| 176089 | FONSECA ST. KITTS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 176090 | FONSECA ST.KITTS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 176091 | Fonseca Sustache, Angel | ADDRESS ON FILE | | | | | | | |
| 176092 | FONSECA TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 792549 | FONSECA TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 176093 | FONSECA TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 176094 | FONSECA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 176095 | FONSECA TORRES, EMMA R | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176096 | FONSECA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 176097 | FONSECA TORRES, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 2157642 | Fonseca Torres, Juan Alberto | ADDRESS ON FILE | | | | | | | |
| 176098 | FONSECA TORRES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 2210102 | Fonseca Torres, Maria Isabel | ADDRESS ON FILE | | | | | | | |
| 176100 | FONSECA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 176099 | FONSECA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 176101 | FONSECA TORRES, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 176102 | FONSECA TORRES, ROSA P | ADDRESS ON FILE | | | | | | | |
| 176103 | FONSECA TORRS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 792550 | FONSECA TRUJILLO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 176105 | FONSECA TRUJILLO, JOAN C | ADDRESS ON FILE | | | | | | | |
| 176106 | FONSECA TRUJILLO, JOAN C. | ADDRESS ON FILE | | | | | | | |
| 176107 | FONSECA VALENCIA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 176108 | FONSECA VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 176109 | FONSECA VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 176110 | FONSECA VAZQUEZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 176111 | FONSECA VAZQUEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 176112 | FONSECA VAZQUEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 176113 | FONSECA VAZQUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 176114 | FONSECA VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 176115 | FONSECA VEGA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 176117 | Fonseca Viera, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 176118 | FONSECA VILLEGAS, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| 792551 | FONSECA VILLEGAS, RAQUEL M. | ADDRESS ON FILE | | | | | | | |
| 176119 | FONSECA ZAYAS, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 176120 | FONSECA ZAYAS, ESTHER M. | ADDRESS ON FILE | | | | | | | |
| 176121 | FONSECA ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 176122 | FONSECA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1477906 | Fonseca, Jose Rafael | ADDRESS ON FILE | | | | | | | |
| 2216425 | Fonseca, Juan Rodriguez | ADDRESS ON FILE | | | | | | | |
| 176123 | FONSECA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 176124 | FONSECA, TAINA | ADDRESS ON FILE | | | | | | | |
| 2049889 | Fonseca, Vivian Rosario | ADDRESS ON FILE | | | | | | | |
| 176125 | FONSECALARA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 176126 | FONSECAMULERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2080275 | Fonseco Ayala, Tomas | ADDRESS ON FILE | | | | | | | |
| 654932 | FONSEKA COMUNICATIONS | URB SAN GERARDO | 335 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1551466 | Font Acevedo, Corpus Francisco | ADDRESS ON FILE | | | | | | | |
| 176127 | FONT ACEVEDO, CORPUS FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 176128 | FONT ACEVEDO, EDWIN E | ADDRESS ON FILE | | | | | | | |
| 852926 | FONT ACEVEDO,CORPUS FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 176129 | FONT ALVAREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 176131 | FONT ALVELO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 176130 | FONT ALVELO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 176132 | FONT ALVELO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 176133 | FONT BONET, LUIS | ADDRESS ON FILE | | | | | | | |
| 176134 | FONT BONET, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 176135 | FONT BOSQUES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 176136 | FONT CARO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 176137 | FONT CASANA, BLANCA M. | ADDRESS ON FILE | | | | | | | |
| 176138 | FONT CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 176139 | FONT COLLAZO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 176140 | FONT CRUZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 792553 | FONT CRUZ, NUBIA | ADDRESS ON FILE | | | | | | | |
| 176141 | FONT CRUZ, NUBIA M | ADDRESS ON FILE | | | | | | | |
| 1746586 | Font Cruz, Nubia Mar | ADDRESS ON FILE | | | | | | | |
| 176142 | FONT CUENCAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 176143 | FONT DE HERNANDEZ, JENNY I | ADDRESS ON FILE | | | | | | | |
| 176144 | FONT DE ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1419772 | FONT DE SANTIAGO, JOSE | DMTE- JOSE M. FONT DE SANTIAGO | 360 AVE. DOMENECH APT. 314 | | | SASN JUAN | PR | 00918 | |
| 176146 | FONT DE SANTIAGO, JOSE | LCDA. GLADYS RODRIGUEZ OROZCO | PO BOX 7066 | | | SAN JUAN | PR | 00916-7066 | |
| 176147 | FONT DE SANTIAGO, JOSE | LCDO. RAFAEL LUGO PRATS/FERNANDO MACHADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 1419774 | FONT DE SANTIAGO, JOSE M. | DR. JOSE M. FONTDE SANTIAGO | 360 DOMENECH APT 314 | | | SAN JUAN | PR | 00918 | |
| 1419775 | FONT DE SANTIAGO, JOSÉ M. | DR. JOSE M. FONTDE SANTIAGO | 360 DOMENECH APTO 314 | | | SAN JUAN | PR | 00918 | |
| 176148 | FONT DE SANTIAGO, OSVALDO E | ADDRESS ON FILE | | | | | | | |
| 176149 | FONT DIAZ, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 176150 | FONT DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 176151 | FONT DIAZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 176152 | FONT FONT, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176153 | FONT GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2233556 | Font Garnier, Josefina | ADDRESS ON FILE | | | | | | | |
| 176154 | FONT GONZALEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 176155 | FONT GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 176156 | FONT HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 176157 | FONT INSURANCE INC | PO BOX 1641 | | | | SAN SEBASTIAN | PR | 00685 | |
| 654933 | FONT INTERNATIONAL | 3330 WILKINS DR | | | | FALLS CHURCH | VA | 22041 | |
| 176158 | FONT JORDAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 176161 | FONT LEBRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2009944 | Font Lebron, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 176162 | FONT LOPEZ MD, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 176163 | FONT LOPEZ, ADA L. | ADDRESS ON FILE | | | | | | | |
| 176164 | FONT LOPEZ, ALEXANDRA D | ADDRESS ON FILE | | | | | | | |
| 176165 | FONT LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 176166 | FONT LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 792554 | FONT LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 176167 | FONT MARTELO HOME CARE | P O BOX 9206 | | | | HUMACAO | PR | 00792 | |
| 176168 | Font Martinez, Ricardo B | ADDRESS ON FILE | | | | | | | |
| 176169 | FONT MATOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 176170 | FONT MATOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 2131208 | Font Matos, Lisle | ADDRESS ON FILE | | | | | | | |
| 176171 | FONT MERCADO, JANIA T. | ADDRESS ON FILE | | | | | | | |
| 792555 | FONT MONTALVO, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 176172 | FONT MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1844297 | Font Morales, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 176173 | FONT MORALES, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 176174 | FONT MORALES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 176175 | FONT ORONOZ MD, YVONNE M | ADDRESS ON FILE | | | | | | | |
| 792556 | FONT ORTIZ, INES | ADDRESS ON FILE | | | | | | | |
| 176176 | FONT ORTIZ, INES | ADDRESS ON FILE | | | | | | | |
| 176177 | FONT ORTIZ, JANET | ADDRESS ON FILE | | | | | | | |
| 674971 | FONT ORTIZ, JANET | ADDRESS ON FILE | | | | | | | |
| 1754096 | FONT PABON, ARIEL | ADDRESS ON FILE | | | | | | | |
| 1754096 | FONT PABON, ARIEL | ADDRESS ON FILE | | | | | | | |
| 176178 | FONT PADILLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 176179 | FONT RAMIREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 2127177 | FONT RAMIREZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 176180 | FONT RIEFKOHL, GRETCHEN MARIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176181 | FONT RIEFKOHL, LUIS U. | ADDRESS ON FILE | | | | | | | |
| 176183 | FONT RIOS, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 176182 | Font Rios, Hipolito | ADDRESS ON FILE | | | | | | | |
| 654934 | FONT RIVERA JULIO | PO BOX 373121 | | | | CAYEY | PR | 00737 | |
| 176184 | FONT RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 176185 | FONT RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 176186 | FONT RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 176187 | FONT RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 176188 | FONT ROBERT, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 176189 | FONT RODRIGUEZ, MARIA G. | ADDRESS ON FILE | | | | | | | |
| 176190 | FONT ROSA, SHEILLYN | ADDRESS ON FILE | | | | | | | |
| 176191 | FONT ROSARIO, JULIA V | ADDRESS ON FILE | | | | | | | |
| 176192 | FONT ROSARIO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 792557 | FONT ROSARIO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 176193 | FONT RUIZ, EDWIN B | ADDRESS ON FILE | | | | | | | |
| 176194 | FONT RUSK, JOYCE E | ADDRESS ON FILE | | | | | | | |
| 792558 | FONT SALAS, JUANA | ADDRESS ON FILE | | | | | | | |
| 1933138 | Font Salas, Juana S. | ADDRESS ON FILE | | | | | | | |
| 1872181 | Font Sanchez, Carmen | ADDRESS ON FILE | | | | | | | |
| 176196 | FONT SANCHEZ, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 176197 | FONT SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 176198 | FONT SANTANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 176199 | FONT SANTANA, FRANCOISE | ADDRESS ON FILE | | | | | | | |
| 176200 | FONT SANTIAGO, BETZABETH | ADDRESS ON FILE | | | | | | | |
| 176201 | FONT SANTIAGO, BETZABETH I. | ADDRESS ON FILE | | | | | | | |
| 176202 | Font Santiago, Jessica | ADDRESS ON FILE | | | | | | | |
| 176203 | FONT SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 176204 | FONT SANTIAGO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 792559 | FONT SEGARRA, MILTON | ADDRESS ON FILE | | | | | | | |
| 654935 | FONT SHOP | 74 TEHAMA STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 176206 | FONT SUAREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 176207 | FONT SUAREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 176208 | FONT SUAREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 792560 | FONT VALENCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 176210 | FONT VALENCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 176211 | FONT VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 176212 | FONT VELEZ, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 176213 | FONT VILLANUEVA, GLENDALYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176214 | FONT ZAMBRANA, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 176215 | Font Zambrana, Pedro E | ADDRESS ON FILE | | | | | | | |
| 176216 | FONT, FELIPE | ADDRESS ON FILE | | | | | | | |
| 1946510 | Font, Isabel Torres | ADDRESS ON FILE | | | | | | | |
| 2180017 | Font, Luis E. | 458 Calle Jose Perez | | | | Rincon | PR | 00677-2155 | |
| 2070384 | FONTAINE FALCON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 176218 | FONTAINE FALCON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 176219 | FONTAINE MENDEZ, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 176220 | FONTAINE TORRES, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 176221 | FONTAINEBLEU PLAZA DEVELOPMENT | PO BOX 194000 | | | | SAN JUAN | PR | 00919-0000 | |
| 176222 | FONTAINEBLEU PLAZA S E | PO BOX 194000 | | | | SAN JUAN | PR | 00919 | |
| 654936 | FONTAMEC CORP | 1117 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00925 | |
| 1884819 | FONTAN BERMUDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 1776031 | Fontan Bermudez, Nancy | ADDRESS ON FILE | | | | | | | |
| 176223 | FONTAN BERMUDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 1804250 | FONTAN BERMUDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 176224 | FONTAN BRULL, HECVIN | ADDRESS ON FILE | | | | | | | |
| 176225 | FONTAN BRULL, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 2062651 | Fontan Colon, Yovany | ADDRESS ON FILE | | | | | | | |
| 176226 | FONTAN COLON, YOVANY | ADDRESS ON FILE | | | | | | | |
| 176227 | FONTAN DEL VALLE, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 176228 | FONTAN DEL VALLE, JUAN A | ADDRESS ON FILE | | | | | | | |
| 176230 | FONTAN ESPINOSA, ANA | ADDRESS ON FILE | | | | | | | |
| 176231 | FONTAN ESPINOSA, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 176232 | FONTAN FONTAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 176233 | FONTAN FONTAN, LUCIA | ADDRESS ON FILE | | | | | | | |
| 176234 | FONTAN FONTAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 176235 | FONTAN FONTAN, ROSA C | ADDRESS ON FILE | | | | | | | |
| 176236 | FONTAN FORTIS, MANUELA | ADDRESS ON FILE | | | | | | | |
| 792561 | FONTAN FORTIS, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 176237 | FONTAN LA SANTA, OLGA C | ADDRESS ON FILE | | | | | | | |
| 176238 | FONTAN LABOY, ERIBERTO | ADDRESS ON FILE | | | | | | | |
| 176239 | FONTAN LAFONTAINE, OSCAR | ADDRESS ON FILE | | | | | | | |
| 176240 | FONTAN LASANTA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 176241 | FONTAN MARRERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 2218749 | Fontan Martinez, Franklin | ADDRESS ON FILE | | | | | | | |
| 176242 | FONTAN MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176243 | FONTAN MENDOZA, TANIA | ADDRESS ON FILE | | | | | | | |
| 176244 | FONTAN NAVARRO, LUDALIS | ADDRESS ON FILE | | | | | | | |
| 176245 | FONTAN NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1790281 | Fontan Nieves, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 176246 | FONTAN NIEVES, ENGRACIA | ADDRESS ON FILE | | | | | | | |
| 1797178 | FONTAN NIEVES, ENGRACIA | ADDRESS ON FILE | | | | | | | |
| 1801855 | Fontan Nieves, Glendalis | ADDRESS ON FILE | | | | | | | |
| 176247 | FONTAN NIEVES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 176248 | FONTAN NIEVES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1819966 | FONTAN NIEVES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 176249 | FONTAN NIEVES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1785433 | Fontan Nieves, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 176250 | FONTAN OLIVO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 840021 | FONTÁN OLIVO, LUIS A. | URB. LAS LOMAS | 795 CALLE 21SW | | | SAN JUAN | PR | 00921-1407 | |
| 176251 | FONTAN OLIVO, LUZ | ADDRESS ON FILE | | | | | | | |
| 176252 | FONTAN OLIVO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 176253 | Fontan Olivo, Victor J | ADDRESS ON FILE | | | | | | | |
| 176254 | FONTAN ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 792562 | FONTAN ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 792563 | FONTAN ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 176255 | FONTAN ORTIZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1780482 | FONTAN ORTIZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 1780482 | FONTAN ORTIZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 176256 | Fontan Otero, Ruben | ADDRESS ON FILE | | | | | | | |
| 176257 | Fontan Pagan, Angel A | ADDRESS ON FILE | | | | | | | |
| 792564 | FONTAN PAGAN, JOSE J | ADDRESS ON FILE | | | | | | | |
| 176258 | FONTAN PAGAN, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 176259 | FONTAN PAGAN, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 176260 | FONTAN PAGAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 176261 | FONTAN PENA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 176262 | FONTAN QUINONES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 176263 | FONTAN RAMOS, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 176264 | FONTAN RIVERA, ANGEL_ MANUE | ADDRESS ON FILE | | | | | | | |
| 176265 | FONTAN RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 792565 | FONTAN RIVERA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 176266 | FONTAN RIVERA, DOLORES DEL C | ADDRESS ON FILE | | | | | | | |
| 1992050 | Fontan Rivera, Dolores Del C. | ADDRESS ON FILE | | | | | | | |
| 1795599 | FONTAN RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792566 | FONTAN RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 176267 | FONTAN RIVERA, GLLADYS | ADDRESS ON FILE | | | | | | | |
| 176268 | FONTAN RIVERA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 176269 | FONTAN RIVERA, JULIA M | ADDRESS ON FILE | | | | | | | |
| 2103879 | Fontan Rivera, Julia M. | Urb. Cambalache I 129 Caoba St. | | | | Rio Grande | PR | 00745 | |
| 176270 | FONTAN RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 176271 | FONTAN RODRIGUEZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 592025 | FONTAN RODRIGUEZ, WILBERT C | ADDRESS ON FILE | | | | | | | |
| 176272 | FONTAN ROSARIO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 176273 | FONTAN ROSARIO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 1419776 | FONTAN ROSARIOS, JOSE. ELA | MARIA DEL MAR DAVILA | PO BOX 8538 | | | SAN JUAN | PR | 00910-0538 | |
| 2057309 | Fontan Santiago, Nilda | ADDRESS ON FILE | | | | | | | |
| 176274 | FONTAN SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 176275 | FONTAN SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 176276 | FONTAN SANTOS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 176277 | FONTAN TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 176278 | FONTAN TORRES, JULIAN | ADDRESS ON FILE | | | | | | | |
| 176279 | FONTAN VALLE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 176280 | FONTAN VEGA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 2059966 | Fontan Vega, Angel R | ADDRESS ON FILE | | | | | | | |
| 792567 | FONTAN VEGA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 176281 | FONTAN, OSCAR L. | ADDRESS ON FILE | | | | | | | |
| 176282 | FONTANA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 176284 | FONTANALS VILLAFANE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 176285 | FONTANE HOYOS, CAMILA | ADDRESS ON FILE | | | | | | | |
| 176286 | FONTANELLA LARA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 176287 | FONTANES GOMEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 176288 | FONTANES GOMEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 176289 | Fontanes Gomez, Laura Rebecca | ADDRESS ON FILE | | | | | | | |
| 176290 | FONTANES NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 176291 | FONTANES OLIVO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 176292 | FONTANES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 176293 | FONTANES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 176294 | FONTANES TORRES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 792568 | FONTANES TORRES, RITA | ADDRESS ON FILE | | | | | | | |
| 176295 | FONTANES VIERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 176296 | FONTANET ALGARIN, AIDA | ADDRESS ON FILE | | | | | | | |
| 1461015 | FONTANET ALGARIN, AIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176297 | FONTANET ALVAREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 176298 | FONTANET ALVAREZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 176299 | FONTANET AVILES MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 176300 | FONTANET AVILES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 176301 | FONTANET GRANA MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 176302 | FONTANET MARQUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 792569 | FONTANET MARQUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 176303 | FONTANET MARQUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 1744506 | Fontanet Marquez, Lynnette | ADDRESS ON FILE | | | | | | | |
| 1744506 | Fontanet Marquez, Lynnette | ADDRESS ON FILE | | | | | | | |
| 176304 | FONTANET MARQUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 792570 | FONTANET MELENDEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 176305 | FONTANET MELENDEZ, JAIME F | ADDRESS ON FILE | | | | | | | |
| 176306 | FONTANET ORLANDO, SIXTO | ADDRESS ON FILE | | | | | | | |
| 176307 | FONTANET PINERO, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 176308 | FONTANET RIOS, CHRISTIAN D | ADDRESS ON FILE | | | | | | | |
| 176309 | FONTANET SANCHEZ MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 176310 | Fontanet Santiago, Joanne | ADDRESS ON FILE | | | | | | | |
| 176311 | FONTANET SMITH, CAROLENE | ADDRESS ON FILE | | | | | | | |
| 176312 | FONTANEZ ACEVEDO, FERMARIELIZ | ADDRESS ON FILE | | | | | | | |
| 176313 | FONTANEZ ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 176314 | FONTANEZ ADORNO, FLOR | ADDRESS ON FILE | | | | | | | |
| 176315 | FONTANEZ ADORNO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 792571 | FONTANEZ ALDEA, MARIA | ADDRESS ON FILE | | | | | | | |
| 176316 | FONTANEZ ALDEA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 792572 | FONTANEZ ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 176317 | FONTANEZ ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 792573 | FONTANEZ ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 176318 | FONTANEZ ALVIRA, MARLAYNA | ADDRESS ON FILE | | | | | | | |
| 176319 | FONTANEZ ANAYA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 792574 | FONTANEZ APONTE, CINTHIA M | ADDRESS ON FILE | | | | | | | |
| 176320 | FONTANEZ APONTE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 176321 | FONTANEZ APONTE, GLENDA | ADDRESS ON FILE | | | | | | | |
| 176322 | FONTANEZ APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 176323 | FONTANEZ APONTE, JANIS M. | ADDRESS ON FILE | | | | | | | |
| 176324 | FONTANEZ APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 176325 | FONTANEZ APONTE, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792575 | FONTANEZ APONTE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 176326 | FONTANEZ ARROYO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 176327 | FONTANEZ ARROYO, SONLYS | ADDRESS ON FILE | | | | | | | |
| 176328 | FONTANEZ ARROYO, YARIELA | ADDRESS ON FILE | | | | | | | |
| 176329 | FONTANEZ ASTOR, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 176330 | FONTANEZ AYALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1596052 | Fontanez Ayala, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 792577 | FONTANEZ AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 176332 | FONTANEZ AYALA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 176333 | FONTANEZ AYALA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 176334 | FONTANEZ BAEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 176335 | FONTANEZ BARRIS, LIZ | ADDRESS ON FILE | | | | | | | |
| 176336 | FONTANEZ BERRIOS, AMALIA R | ADDRESS ON FILE | | | | | | | |
| 792578 | FONTANEZ BERRIOS, AMALIA R | ADDRESS ON FILE | | | | | | | |
| 176337 | FONTANEZ BERRIOS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 176338 | FONTANEZ BERRIOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 176339 | FONTANEZ BERRIOS, KARLA C | ADDRESS ON FILE | | | | | | | |
| 176341 | FONTANEZ BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 176342 | FONTANEZ BERRIOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 792579 | FONTANEZ BERRIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 792579 | FONTANEZ BERRIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 176343 | FONTANEZ BERRIOS, OLGA J | ADDRESS ON FILE | | | | | | | |
| 176345 | FONTANEZ BORGES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 176346 | FONTANEZ BOULOGNE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 176347 | Fontanez Bruno, Ivan | ADDRESS ON FILE | | | | | | | |
| 176348 | FONTANEZ BRUNO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 176349 | FONTANEZ CALDERO, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 176350 | Fontanez Calderon, Jesus | ADDRESS ON FILE | | | | | | | |
| 176351 | FONTANEZ CAMACHO, ANA V | ADDRESS ON FILE | | | | | | | |
| 176352 | FONTANEZ CAMACHO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 176353 | FONTANEZ CAMUNAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 176354 | FONTANEZ CANDELARIO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 176355 | FONTANEZ CANUELAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 176356 | FONTANEZ CARABALLO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 176357 | FONTANEZ CARDONA, KIARA | ADDRESS ON FILE | | | | | | | |
| 176358 | FONTANEZ CARMONA, ANA D | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176359 | FONTANEZ CARMONA, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 176360 | FONTANEZ CARMONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 176361 | FONTANEZ CARMONA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 2023169 | Fontanez Carrasquillo, Laura | ADDRESS ON FILE | | | | | | | |
| 176363 | FONTANEZ CARRILLO, WILMER | ADDRESS ON FILE | | | | | | | |
| 176364 | FONTANEZ CARRION, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 176365 | FONTANEZ CARTAGENA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 176366 | FONTANEZ CASTILLO, CORAL DEL M. | ADDRESS ON FILE | | | | | | | |
| 792580 | FONTANEZ CASTILLO, GRACE M | ADDRESS ON FILE | | | | | | | |
| 176367 | FONTANEZ CASTILLO, GRACE M | ADDRESS ON FILE | | | | | | | |
| 176368 | FONTANEZ CASTILLO, IRIS | ADDRESS ON FILE | | | | | | | |
| 176369 | FONTANEZ CASTILLO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 176370 | FONTANEZ CENTENO, ANA H | ADDRESS ON FILE | | | | | | | |
| 176371 | FONTANEZ CINTRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 176372 | FONTANEZ CLAUDIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 176373 | FONTANEZ CLAUDIO, MARILU | ADDRESS ON FILE | | | | | | | |
| 176374 | FONTANEZ COLON, EMILIO | ADDRESS ON FILE | | | | | | | |
| 176376 | FONTANEZ COLON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 176377 | FONTANEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 176378 | Fontanez Colon, Juan O | ADDRESS ON FILE | | | | | | | |
| 176379 | FONTANEZ COLON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 176380 | FONTANEZ COLON, MARA B. | ADDRESS ON FILE | | | | | | | |
| 176381 | FONTANEZ COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 176383 | FONTANEZ COLON, TANGELA | ADDRESS ON FILE | | | | | | | |
| 176384 | Fontanez Correa, Jorge | ADDRESS ON FILE | | | | | | | |
| 176385 | Fontanez Correa, Jose L | ADDRESS ON FILE | | | | | | | |
| 176386 | FONTANEZ CORTES, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 1683055 | Fontánez Cortes, Gabriel Edgardo | ADDRESS ON FILE | | | | | | | |
| 1683055 | Fontánez Cortes, Gabriel Edgardo | ADDRESS ON FILE | | | | | | | |
| 701980 | FONTANEZ CORTES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 176387 | FONTANEZ CORTES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1257093 | FONTANEZ CORTEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 176388 | FONTANEZ CORTEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 176390 | FONTANEZ CORTIJO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 176389 | FONTANEZ CORTIJO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2017667 | Fontanez Cortijo, Hector L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176391 | FONTANEZ CORTIJO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 2009228 | Fontanez Cortijo, Hector L. | ADDRESS ON FILE | | | | | | | |
| 792581 | FONTANEZ CORTIJO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 176392 | Fontanez Cortijo, Jesus | ADDRESS ON FILE | | | | | | | |
| 2175536 | FONTANEZ COSME, MARIA | ADDRESS ON FILE | | | | | | | |
| 176393 | FONTANEZ COSME, NELIDA | ADDRESS ON FILE | | | | | | | |
| 792582 | FONTANEZ COTTO, ANA | ADDRESS ON FILE | | | | | | | |
| 176395 | FONTANEZ COTTO, JEYSHA | ADDRESS ON FILE | | | | | | | |
| 176396 | FONTANEZ COTTO, LUISA | ADDRESS ON FILE | | | | | | | |
| 176397 | FONTANEZ COTTO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 176398 | FONTANEZ COTTO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 792583 | FONTANEZ COTTO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 792584 | FONTANEZ COTTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 176400 | FONTANEZ CRESPO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 176401 | FONTANEZ CRUZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 176402 | FONTANEZ CRUZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 176403 | FONTANEZ CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 176404 | FONTANEZ CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 176405 | FONTANEZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 176406 | FONTANEZ CRUZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 176407 | FONTANEZ CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 792585 | FONTANEZ CRUZADO, HILDA | ADDRESS ON FILE | | | | | | | |
| 176408 | FONTANEZ CRUZADO, HILDA R | ADDRESS ON FILE | | | | | | | |
| 176409 | FONTANEZ CRUZADO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 176410 | FONTANEZ CRUZADO, WILMA | ADDRESS ON FILE | | | | | | | |
| 176411 | FONTANEZ DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 792586 | FONTANEZ DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 671696 | FONTANEZ DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 176412 | FONTANEZ DE JESUS, SHEILA MARIE | ADDRESS ON FILE | | | | | | | |
| 176413 | FONTANEZ DE JESUS, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| 792587 | FONTANEZ DE JESUS, YINERVA | ADDRESS ON FILE | | | | | | | |
| 176415 | FONTANEZ DE JESUS, YINERVA | ADDRESS ON FILE | | | | | | | |
| 1630386 | Fontánez De Jesús, Yinerva | ADDRESS ON FILE | | | | | | | |
| 1463069 | FONTANEZ DE RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 176416 | FONTANEZ DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1489553 | Fontanez Delgado, Evelyn | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176417 | FONTANEZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 710335 | Fontanez Delgado, Maria D. | ADDRESS ON FILE | | | | | | | |
| 710335 | Fontanez Delgado, Maria D. | ADDRESS ON FILE | | | | | | | |
| 176419 | FONTANEZ DELGADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 176420 | FONTANEZ DELGADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 176422 | FONTÁNEZ DÍAZ , MARÍA M. Y OTROS | ADDRESS ON FILE | | | | | | | |
| 176422 | FONTÁNEZ DÍAZ , MARÍA M. Y OTROS | ADDRESS ON FILE | | | | | | | |
| 843809 | FONTANEZ DIAZ HIPOLITO | PO BOX 613 | | | | SAN LORENZO | PR | 00754-0613 | |
| 176421 | FONTANEZ DIAZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 1419777 | FONTÁNEZ DÍAZ, MARÍA M. Y OTROS | MELBA DEL C. RAMOS APONTE | LCDA. MELBA DEL C. RAMOS APONTE APARTADO 945 | | | SAN LORENZO | PR | 00754 | |
| 176423 | FONTANEZ DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 792588 | FONTANEZ DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 654937 | FONTANEZ ELECTRICAL SERV | PO BOX 9300100 | | | | SAN JUAN | PR | 00930-0100 | |
| 176424 | FONTANEZ ENRIQUEZ, MARIOLGA | ADDRESS ON FILE | | | | | | | |
| 176426 | FONTANEZ ESQUILIN, SONIA M | ADDRESS ON FILE | | | | | | | |
| 176427 | FONTANEZ FALCON, NITZA | ADDRESS ON FILE | | | | | | | |
| 176428 | Fontanez Feliciano, Jose | ADDRESS ON FILE | | | | | | | |
| 176429 | FONTANEZ FELICIANO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 176430 | FONTANEZ FELICIANO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 176431 | FONTANEZ FELICIANO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 176432 | FONTANEZ FERMAINT, TAMAR | ADDRESS ON FILE | | | | | | | |
| 176433 | FONTANEZ FIGUEROA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 176434 | FONTANEZ FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 792589 | FONTANEZ FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| 176435 | FONTANEZ FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 792590 | FONTANEZ FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 792591 | FONTANEZ FLECHA, DEBORA | ADDRESS ON FILE | | | | | | | |
| 1676341 | FONTANEZ FLECHA, DEBORA | ADDRESS ON FILE | | | | | | | |
| 176437 | FONTANEZ FLECHA, DEBORA | ADDRESS ON FILE | | | | | | | |
| 176438 | FONTANEZ FLECHA, JULIA R | ADDRESS ON FILE | | | | | | | |
| 792592 | FONTANEZ FLORES, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 176439 | FONTANEZ FONTANEZ MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 176440 | FONTANEZ FONTANEZ, MARIAM E. | ADDRESS ON FILE | | | | | | | |
| 176441 | Fontanez Freytes, Luis A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 176443 | FONTANEZ FUENTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 176442 | FONTANEZ FUENTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 792593 | FONTANEZ FUENTES, LISBETH | ADDRESS ON FILE | | | | | | | |
| 176444 | FONTANEZ GARCIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 2181248 | Fontanez Garcia, Carlos | ADDRESS ON FILE | | | | | | | |
| 176445 | FONTANEZ GARCIA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 176447 | FONTANEZ GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1995959 | Fontanez Garcia, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 176448 | FONTANEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2191060 | Fontanez Garcia, Karen Y. | ADDRESS ON FILE | | | | | | | |
| 792594 | FONTANEZ GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 176449 | FONTANEZ GARCIA, SANDRA G | ADDRESS ON FILE | | | | | | | |
| 2099236 | Fontanez Garcia, Sandra G | ADDRESS ON FILE | | | | | | | |
| 176450 | FONTANEZ GARCIA, YOLANDITA | ADDRESS ON FILE | | | | | | | |
| 176451 | FONTANEZ GENARO, IGNA B. | ADDRESS ON FILE | | | | | | | |
| 176452 | FONTANEZ GOIRE, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 176453 | FONTANEZ GOMEZ, LARIEL | ADDRESS ON FILE | | | | | | | |
| 176454 | FONTANEZ GOMEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1425256 | FONTANEZ GONZALEZ, AIDYN | ADDRESS ON FILE | | | | | | | |
| 176456 | FONTANEZ GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 176457 | FONTANEZ GONZALEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 176458 | FONTANEZ GONZALEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 176459 | FONTANEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 176460 | Fontanez Guzman, Angel R | ADDRESS ON FILE | | | | | | | |
| 176461 | FONTANEZ GUZMAN, IRVING | ADDRESS ON FILE | | | | | | | |
| 1258325 | FONTANEZ GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 176462 | FONTANEZ GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 176463 | FONTANEZ GUZMAN, YADIRA | ADDRESS ON FILE | | | | | | | |
| 176464 | FONTANEZ GUZMAN, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 176466 | FONTANEZ GUZMAN, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 176465 | FONTANEZ GUZMAN, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 176467 | FONTANEZ HANCE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 176468 | FONTANEZ HANCE, OSCAR G. | ADDRESS ON FILE | | | | | | | |
| 176469 | FONTANEZ HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 176470 | FONTANEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 176471 | FONTANEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 176472 | FONTANEZ HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 792595 | FONTANEZ HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176473 | FONTANEZ HERNANDEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 176474 | FONTANEZ HUERTAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 176475 | FONTANEZ JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 176476 | FONTANEZ JIMENEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 176477 | FONTANEZ JIMENEZ, KATHIA M | ADDRESS ON FILE | | | | | | | |
| 176478 | Fontanez Lasanta, Daisy | ADDRESS ON FILE | | | | | | | |
| 176479 | FONTANEZ LASANTA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 176480 | Fontanez Lasanta, Felix | ADDRESS ON FILE | | | | | | | |
| 176481 | FONTANEZ LASASANTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 176482 | FONTANEZ LONG, MARTA | ADDRESS ON FILE | | | | | | | |
| 1981303 | FONTANEZ LOPEZ , NITZA I | ADDRESS ON FILE | | | | | | | |
| 176483 | FONTANEZ LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 176484 | FONTANEZ LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 176485 | FONTANEZ LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 176486 | FONTANEZ LOPEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 176487 | FONTANEZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 176488 | FONTANEZ LOPEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 176489 | FONTANEZ LOPEZ, NITZA I | ADDRESS ON FILE | | | | | | | |
| 176490 | FONTANEZ LOPEZ, YAHAIRA I. | ADDRESS ON FILE | | | | | | | |
| 176491 | FONTANEZ LOPEZ, YAHAIRA IVETTE | ADDRESS ON FILE | | | | | | | |
| 176492 | FONTANEZ LOZADA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 176493 | FONTANEZ LUGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 176494 | FONTANEZ MARCANO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 176495 | FONTANEZ MARIN, NESVIA | ADDRESS ON FILE | | | | | | | |
| 176496 | FONTANEZ MARQUEZ, DORA E. | ADDRESS ON FILE | | | | | | | |
| 1638107 | Fontanez Marquez, Lynnette | ADDRESS ON FILE | | | | | | | |
| 792596 | FONTANEZ MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 176497 | FONTANEZ MARTINEZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| 2189202 | Fontanez Martinez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 176498 | FONTANEZ MARTINEZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| 2188720 | Fontanez Martinez, Jose | ADDRESS ON FILE | | | | | | | |
| 176499 | FONTANEZ MATEO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 176500 | FONTANEZ MATEO, IVELISSE B | ADDRESS ON FILE | | | | | | | |
| 176501 | FONTANEZ MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 176502 | Fontanez Matos, Jose M | ADDRESS ON FILE | | | | | | | |
| 176503 | FONTANEZ MEDINA, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 176504 | FONTANEZ MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 176505 | FONTANEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176506 | FONTANEZ MEDINA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 176507 | FONTANEZ MEDINA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 176508 | FONTANEZ MEJIAS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 176509 | FONTANEZ MELENDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 176510 | FONTANEZ MELENDEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 176511 | FONTANEZ MELENDEZ, ELI S. | ADDRESS ON FILE | | | | | | | |
| 176512 | FONTANEZ MELENDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 176513 | FONTANEZ MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 176514 | FONTANEZ MELENDEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 765487 | FONTANEZ MELENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2045100 | Fontanez Melendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 176515 | FONTANEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 176516 | FONTANEZ MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 176517 | FONTANEZ MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 176518 | Fontanez Mendoza, Victor R | ADDRESS ON FILE | | | | | | | |
| 176519 | Fontanez Mercado, Carlos C | ADDRESS ON FILE | | | | | | | |
| 176520 | FONTANEZ MERCADO, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 792598 | FONTANEZ MILLAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 792599 | FONTANEZ MILLAN, SHELLY E | ADDRESS ON FILE | | | | | | | |
| 176521 | Fontanez Molina, Adalberto | ADDRESS ON FILE | | | | | | | |
| 176523 | FONTANEZ MONTANEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 176524 | FONTANEZ MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 176525 | FONTANEZ MONTERO, HILDA | ADDRESS ON FILE | | | | | | | |
| 792600 | FONTANEZ MONTERO, HILDA | ADDRESS ON FILE | | | | | | | |
| 792601 | FONTANEZ MONTERO, HILDA L | ADDRESS ON FILE | | | | | | | |
| 176526 | FONTANEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 176527 | FONTANEZ MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 176528 | FONTANEZ MORALES, JULIA | ADDRESS ON FILE | | | | | | | |
| 176529 | FONTANEZ MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 176530 | FONTANEZ MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 176531 | FONTANEZ MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 176532 | FONTANEZ MORENO, CATALINO | ADDRESS ON FILE | | | | | | | |
| 176533 | FONTANEZ MORENO, NATALIS M. | ADDRESS ON FILE | | | | | | | |
| 176534 | FONTANEZ MULERO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 176535 | FONTANEZ NIEVES MD, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 176538 | FONTANEZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 176537 | FONTANEZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176539 | FONTANEZ NIEVES, KARINA | ADDRESS ON FILE | | | | | | | |
| 176540 | FONTANEZ NIEVES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 176541 | FONTANEZ NIEVES, PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 176542 | FONTANEZ NIEVES, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 176543 | FONTANEZ NIEVES, REY | ADDRESS ON FILE | | | | | | | |
| 176544 | Fontanez Nieves, Rey F | ADDRESS ON FILE | | | | | | | |
| 176545 | FONTANEZ NUNEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 176546 | FONTANEZ OCASIO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 176547 | FONTANEZ OJEA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 176548 | FONTANEZ OLIVERAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 176549 | FONTANEZ OLIVERAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 792602 | FONTANEZ OLIVERAS, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 1731220 | Fontanez Oliveras, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 176550 | FONTANEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1850408 | Fontanez Ortiz, Carlos A | ADDRESS ON FILE | | | | | | | |
| 176551 | FONTANEZ ORTIZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 176552 | FONTANEZ ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 792603 | FONTANEZ ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 176553 | FONTANEZ ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 176554 | FONTANEZ ORTIZ, JERANPHER | ADDRESS ON FILE | | | | | | | |
| 2175537 | FONTANEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 176446 | FONTANEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2176565 | FONTANEZ ORTIZ, JOSE I. | BUZON 7991 | | | | CAGUAS | PR | 00726 | |
| 176536 | FONTANEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 176555 | Fontanez Ortiz, Myrna N | ADDRESS ON FILE | | | | | | | |
| 2084014 | Fontanez Ortiz, Nydia L. | ADDRESS ON FILE | | | | | | | |
| 176557 | FONTANEZ ORTIZ, SAMAIDA | ADDRESS ON FILE | | | | | | | |
| 176558 | FONTANEZ OSORIO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 176559 | FONTANEZ OTERO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 176560 | FONTANEZ OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 792604 | FONTANEZ OTERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 792605 | FONTANEZ OTERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 176561 | FONTANEZ OTERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 1906172 | Fontanez Oyola, Flor | ADDRESS ON FILE | | | | | | | |
| 176562 | FONTANEZ OYOLA, FLOR | ADDRESS ON FILE | | | | | | | |
| 176563 | FONTANEZ OYOLA, JUANITA M | ADDRESS ON FILE | | | | | | | |
| 176564 | FONTANEZ PADILLA, CLARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176565 | FONTANEZ PADILLA, EDUARDO L | ADDRESS ON FILE | | | | | | | |
| 176566 | FONTANEZ PADILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 176567 | FONTANEZ PENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 176568 | FONTANEZ PENA, JUANA | ADDRESS ON FILE | | | | | | | |
| 176569 | FONTANEZ PERDOMO, ALMA I | ADDRESS ON FILE | | | | | | | |
| 176570 | FONTANEZ PEREIRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 176571 | FONTANEZ PEREIRA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 176573 | FONTANEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 176574 | FONTANEZ PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 792606 | FONTANEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 176575 | FONTANEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 176576 | FONTANEZ PEREZ, CARMEN LAURA | ADDRESS ON FILE | | | | | | | |
| 176577 | FONTANEZ PEREZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 176578 | FONTANEZ PEREZ, ENIDZA | ADDRESS ON FILE | | | | | | | |
| 182021 | FONTANEZ PEREZ, GABRIELLE M. | ADDRESS ON FILE | | | | | | | |
| 176579 | FONTANEZ PEREZ, GABRIELLE M. | ADDRESS ON FILE | | | | | | | |
| 792607 | FONTANEZ PEREZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 176580 | FONTANEZ PEREZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 1643316 | Fontanez Perez, Luz E. | ADDRESS ON FILE | | | | | | | |
| 176582 | FONTANEZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 176583 | FONTANEZ PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1942517 | Fontanez Perez, Maria L | ADDRESS ON FILE | | | | | | | |
| 176584 | FONTANEZ PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 176585 | FONTANEZ PEREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 176586 | FONTANEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 176587 | FONTANEZ PEREZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 176588 | FONTANEZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 176589 | FONTANEZ PLAZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 792608 | FONTANEZ PLAZA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 2091035 | Fontanez Plaza, Dominga | ADDRESS ON FILE | | | | | | | |
| 176592 | FONTANEZ POUPART, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 792609 | FONTANEZ QUILES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 176593 | FONTANEZ QUILES, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 1742635 | FONTANEZ QUILES, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 176594 | FONTANEZ QUILES, SABRINA | ADDRESS ON FILE | | | | | | | |
| 176595 | FONTANEZ QUINONES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 176596 | FONTANEZ QUINONES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 176597 | FONTANEZ QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176598 | FONTANEZ QUINONES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 176599 | FONTANEZ QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 176600 | FONTANEZ QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 176601 | FONTÁNEZ RAMOS ANA | LCDA. TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 176602 | FONTÁNEZ RAMOS ANA | LCDO. CARLOS RODRÍGUEZ MARÍN | POBOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 176603 | FONTÁNEZ RAMOS ANA | LCDO. LUIS R. ORTIZ | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 176604 | Fontanez Ramos, Alexandro | ADDRESS ON FILE | | | | | | | |
| 176605 | FONTANEZ RAMOS, AMARILY | ADDRESS ON FILE | | | | | | | |
| 1419778 | FONTÁNEZ RAMOS, ANA | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 176606 | FONTANEZ RAMOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 176607 | FONTANEZ REYES MD, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 176608 | FONTANEZ REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 176609 | FONTANEZ REYES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 176610 | FONTANEZ REYES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 176611 | FONTANEZ REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 176612 | FONTANEZ REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 176614 | FONTANEZ RIVAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 176613 | FONTANEZ RIVAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 176615 | FONTANEZ RIVAS, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 792611 | FONTANEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 176616 | FONTANEZ RIVERA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 176617 | FONTANEZ RIVERA, ANA V | ADDRESS ON FILE | | | | | | | |
| 176618 | FONTANEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 176619 | FONTANEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 176620 | FONTANEZ RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 176621 | FONTANEZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 176622 | FONTANEZ RIVERA, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 176623 | FONTANEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 176624 | FONTANEZ RIVERA, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 176625 | FONTANEZ RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 2158794 | Fontanez Rivera, Gloria Maria | ADDRESS ON FILE | | | | | | | |
| 176626 | FONTANEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 176590 | FONTANEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 176627 | FONTANEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 176628 | FONTANEZ RIVERA, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176629 | Fontanez Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 176630 | FONTANEZ RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 176632 | FONTANEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 176633 | FONTANEZ RIVERA, KARLA D | ADDRESS ON FILE | | | | | | | |
| 176634 | FONTANEZ RIVERA, KENIA M | ADDRESS ON FILE | | | | | | | |
| 176635 | Fontanez Rivera, Luis | ADDRESS ON FILE | | | | | | | |
| 792612 | FONTANEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 176637 | FONTANEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 176638 | Fontanez Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 176639 | FONTANEZ RIVERA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 176640 | FONTANEZ RIVERA, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 176641 | FONTANEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 176642 | FONTANEZ RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 176643 | FONTANEZ RIVERA, VIRGEN T. | ADDRESS ON FILE | | | | | | | |
| 176644 | FONTANEZ RIVERA, WANDA E | ADDRESS ON FILE | | | | | | | |
| 176645 | FONTANEZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 176646 | FONTANEZ ROBERTO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 176647 | FONTANEZ ROBERTO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 176648 | FONTANEZ ROBLEDO, MYRTA I | ADDRESS ON FILE | | | | | | | |
| 176649 | FONTANEZ ROBLES, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 176650 | Fontanez Rodrigu, Adalberto | ADDRESS ON FILE | | | | | | | |
| 176651 | Fontanez Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| 176652 | FONTANEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 176653 | Fontanez Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 176654 | FONTANEZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 176655 | FONTANEZ RODRIGUEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 176656 | FONTANEZ RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 176658 | FONTANEZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 176659 | FONTANEZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 176660 | FONTANEZ RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 176661 | FONTANEZ RODRIGUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 176662 | FONTANEZ RODRIGUEZ, LUZ T | ADDRESS ON FILE | | | | | | | |
| 176663 | FONTANEZ RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 176664 | FONTANEZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 176665 | FONTANEZ RODRIGUEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 176666 | FONTANEZ RODRIGUEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 176667 | FONTANEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 176668 | FONTANEZ RODRIGUEZ, RUBY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176669 | FONTANEZ ROJAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 176670 | FONTANEZ ROLDAN, ILIA | ADDRESS ON FILE | | | | | | | |
| 176671 | Fontanez Rolon, Eduardo | ADDRESS ON FILE | | | | | | | |
| 1719871 | Fontanez Rolon, Eduardo | ADDRESS ON FILE | | | | | | | |
| 176672 | FONTANEZ ROLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 176673 | FONTANEZ ROLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 852929 | FONTANEZ ROLON, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 176674 | FONTANEZ ROLON, SYLMA | ADDRESS ON FILE | | | | | | | |
| 176675 | FONTANEZ ROSA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 176676 | FONTANEZ ROSA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 176677 | FONTANEZ ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 792614 | FONTANEZ ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 176678 | FONTANEZ RUIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 75637 | Fontanez Ruiz, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 176679 | FONTANEZ RUIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 792615 | FONTANEZ RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 792616 | FONTANEZ RUIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 176680 | FONTANEZ RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 176681 | FONTANEZ SANCHEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 1942552 | Fontanez Sanchez, Ana M. | ADDRESS ON FILE | | | | | | | |
| 176682 | FONTANEZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 176683 | FONTANEZ SANCHEZ, BILDAD | ADDRESS ON FILE | | | | | | | |
| 176684 | FONTANEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 176685 | Fontanez Sanchez, Janice M | ADDRESS ON FILE | | | | | | | |
| 792617 | FONTANEZ SANCHEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 176687 | FONTANEZ SANCHEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 176688 | FONTANEZ SANCHEZ, RUTH DAISY | ADDRESS ON FILE | | | | | | | |
| 176689 | FONTANEZ SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 176690 | FONTANEZ SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 176691 | FONTANEZ SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 176692 | FONTANEZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 176693 | FONTANEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 176694 | FONTANEZ SANTIAGO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 176695 | FONTANEZ SANTIAGO, NILKA | ADDRESS ON FILE | | | | | | | |
| 176696 | FONTANEZ SANTIAGO, SEVERO | ADDRESS ON FILE | | | | | | | |
| 176697 | FONTANEZ SANTIAGO, SIGFRIDO | ADDRESS ON FILE | | | | | | | |
| 176160 | Fontanez Santos, Alfredo | ADDRESS ON FILE | | | | | | | |
| 176698 | FONTANEZ SANTOS, SANTA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176699 | FONTANEZ SANTOS, SIULMARIE | ADDRESS ON FILE | | | | | | | |
| 176700 | FONTANEZ SELLOT, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 176701 | FONTANEZ SERRANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 176702 | Fontanez Serrano, Enrique R | ADDRESS ON FILE | | | | | | | |
| 176703 | FONTANEZ SERRANO, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 176704 | FONTANEZ SERRANO, LISA | ADDRESS ON FILE | | | | | | | |
| 176705 | FONTANEZ SOSA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 852930 | FONTANEZ SOSA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 176706 | FONTANEZ SOSA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 176707 | FONTANEZ SOTO, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 792619 | FONTANEZ TAPIA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 176708 | FONTANEZ TAPIA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 792620 | FONTANEZ TAPIA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 176709 | FONTANEZ TAPIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 176710 | FONTANEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2046990 | Fontanez Torres, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 176711 | FONTANEZ TORRES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 176712 | FONTANEZ TORRES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 176713 | FONTANEZ TORRES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 176714 | Fontanez Torres, Maria M | ADDRESS ON FILE | | | | | | | |
| 1754137 | FONTANEZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 176715 | FONTANEZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 176716 | Fontanez Torres, Marta I | ADDRESS ON FILE | | | | | | | |
| 176717 | FONTANEZ TORRES, NYDIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 176718 | FONTANEZ TORRES, RITA | ADDRESS ON FILE | | | | | | | |
| 176719 | FONTANEZ TRINIDAD, ANDRES | ADDRESS ON FILE | | | | | | | |
| 843811 | FONTANEZ UNITED SALES ELECTRONIC & SERVICE CORP | CAPARRA HEIGHTS STATION | PO BOX 11209 | | | SAN JUAN | PR | 00922-1209 | |
| 792621 | FONTANEZ VASSALLO, ISMARY | ADDRESS ON FILE | | | | | | | |
| 176720 | FONTANEZ VAZQUEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 176721 | FONTANEZ VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 176722 | FONTANEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2199852 | Fontanez Vazquez, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 176723 | FONTANEZ VELAZQUEZ, GAIMY | ADDRESS ON FILE | | | | | | | |
| 176724 | FONTANEZ VELEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 176725 | FONTANEZ VELEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 792622 | FONTANEZ VICENTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 176726 | FONTANEZ VICENTE, BRENDA L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137044 | Fontanez Vicente, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 2065367 | Fontanez Vicente, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 2127065 | Fontanez Vicente, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 176727 | FONTANEZ VICENTE, ENITH M | ADDRESS ON FILE | | | | | | | |
| 176728 | Fontanez Vicente, Juan A | ADDRESS ON FILE | | | | | | | |
| 176729 | FONTANEZ VICENTE, SOL | ADDRESS ON FILE | | | | | | | |
| 792623 | FONTANEZ VICENTE, SOL | ADDRESS ON FILE | | | | | | | |
| 176730 | FONTANEZ VILLAFANE, GIL | ADDRESS ON FILE | | | | | | | |
| 176731 | FONTANEZ VILLALOBOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 176732 | FONTANEZ VILLANUEVA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 176340 | FONTANEZ ZAYAS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 2133069 | Fontanez, Angel Claudio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2204400 | Fontanez, Angel L | ADDRESS ON FILE | | | | | | | |
| 2127074 | Fontanez, Brenda L | ADDRESS ON FILE | | | | | | | |
| 2136653 | Fontanez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 2127050 | Fontanez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 2026352 | Fontanez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 2136702 | Fontanez, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 176733 | FONTANEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 176734 | FONTANEZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 2193117 | Fontanez, Douglas Picou | ADDRESS ON FILE | | | | | | | |
| 2193143 | Fontanez, Douglas Picou | ADDRESS ON FILE | | | | | | | |
| 176735 | FONTANEZ, ENITH | ADDRESS ON FILE | | | | | | | |
| 2219051 | Fontanez, Gladys N. Ortiz | ADDRESS ON FILE | | | | | | | |
| 1756991 | Fontanez, Ineabelle Bermudez | ADDRESS ON FILE | | | | | | | |
| 686961 | Fontanez, Jose R | ADDRESS ON FILE | | | | | | | |
| 686961 | Fontanez, Jose R | ADDRESS ON FILE | | | | | | | |
| 792626 | FONTANEZ, KIARA I | ADDRESS ON FILE | | | | | | | |
| 1678964 | Fontanez, Marta | ADDRESS ON FILE | | | | | | | |
| 176736 | FONTANEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 176737 | FONTANEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 2219656 | Fontanez, Teofilo Santana | ADDRESS ON FILE | | | | | | | |
| 176738 | FONTANEZGARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1529724 | Fontanez-Lopez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 1960568 | Fontanez-Marcano, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 176739 | FONTANILLA ESPINAL, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 176740 | FONTANILLAS MD , JOSE A | ADDRESS ON FILE | | | | | | | |
| 176741 | FONTANILLAS PINO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176742 | FONTAQEZ ANDINO, ENEDINA | ADDRESS ON FILE | | | | | | | |
| 176743 | FONTAQEZ CORTES, GABRIEL E | ADDRESS ON FILE | | | | | | | |
| 176744 | FONTE VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1884452 | FONT-PEREZ, IDA IVONNE | ADDRESS ON FILE | | | | | | | |
| 176745 | FOO SUAREZ, INEABEL | ADDRESS ON FILE | | | | | | | |
| 792627 | FOO SUAREZ, INEABEL | ADDRESS ON FILE | | | | | | | |
| 176746 | FOO SUAREZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 176747 | FOOD ADVENTURE CORP | P O BOX 9362 | | | | SAN JUAN | PR | 00907 | |
| 176748 | FOOD ANALYTICAL SERVICES INC | PO BOX 1154 | | | | JUNCOS | PR | 00777 | |
| 176749 | FOOD CITY / MIGUEL VELEZ QUINONES | P O BOX 775 | | | | LAJAS | PR | 00667 | |
| 843812 | FOOD DESING CATERING SERVICE | INTERIOR | 479 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 654938 | FOOD GROUPLE INC | P O BOX 907 | | | | MT PROSPECT | IL | 60056 | |
| 176750 | Food Safety Certification & Consulting | P.O BOX 648 | | | | BAYAMON | PR | 00960-0648 | |
| 176751 | FOOD SAFETY CERTIFICATION CORP | P O BOX 648 | | | | BAYAMÓN | PR | 00960-0648 | |
| 654939 | FOODS & BEVERANGE APPLIANCE | PO BOX 648 | | | | COROZAL | PR | 00783 | |
| 176752 | FOOSHE PEREZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 176753 | FOOSSE CARRION, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1738082 | FOOSSE CARRION, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 1793390 | FOOSSE CARRION, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 176754 | FOOT & ANKLE CENTER OF PHILADELPHIA | CENTER CITY OFFICE | 235 NORTH BROAD ST SUITE 300 | | | PHILADELPHIA | PA | 19107 | |
| 176755 | FOOT LOCKER | 233 BROADWAY | | | | NEW YORK | NY | 10279-0099 | |
| 176756 | FOOT LOCKER INC | 3543 SIMPSON FERRY RD | | | | CAMP HILL | PA | 17011 | |
| 1554250 | Foot Locker Retail INC | Orlando J. Rodríguez | Legal counsel | PO Box 195435 | | San Juan | PR | 00919-5435 | |
| 176757 | FOOT LOCKER RETAIL INC | ORLANDO J. RODRIGUEZ, LEGAL COUNSEL | PO BOX 195435 | | | SAN JUAN | PR | 00919-5435 | |
| 176757 | FOOT LOCKER RETAIL INC | PO BOX 2731 | | | | HARRISBURG | PA | 17105 | |
| 176758 | FOOT LOCKER SPECIALTY INC | HATO REY TOWER SUITE 805 | 268 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 176759 | FOOTSTAR CORPORATION | 933 MCARTHUR BLVD | | | | MAHWAH | NJ | 07430 | |
| 176760 | FOR MEDIA GROUP | PO BOX 1928 | | | | CAROLINA | PR | 00984-1928 | |
| 176761 | FOR MEDIA GROUP INC | PO BOX 1928 | | | | CAROLINA | PR | 00984-1928 | |
| 831365 | FOR Roofing Contractor | Urb. Reparto Metropolitano | Calle 11SE #1014 | | | San Juan | PR | 00921 | |
| 176762 | FOR Roofing Contractors, Inc. | Urb. Reparto Metropolitano | Calle 11 SE #1014 | | | San Juan | PR | 00921 | |
| 843813 | FOR THE RECORD | 1875 LAWRENCE STE 620 | | | | DENVER | CO | 80202 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176763 | FORASTIERI VELEZ,JUAN | ADDRESS ON FILE | | | | | | | |
| 176764 | FORBES BENITEZ, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 176765 | FORBES BERRIOS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 176766 | FORCE LINK CORP | 161 SAN JORGE STREET STE 402 | | | | SAN JUAN | PR | 00911 | |
| 176767 | FORCE LINK CORP | PO BOX 16143 | | | | SAN JUAN | PR | 00907 | |
| 654940 | FORCE TEMPORARY SERVICES INC | PO BOX 195013 | | | | SAN JUAN | PR | 00919-5013 | |
| 2150466 | FORCELINK CORP. | ATTN: JOSE M. CARRION, RESIDENT AGENT | 214 AVE. FERNANDEZ GARCIA | | | LUQUILLO | PR | 00773 | |
| 176769 | FORCINO RUBERO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 176770 | FORCULUS LLC | P O BOX 10560 | CAPARRA STATION | | | SAN JUAN | PR | 00922-0560 | |
| 654941 | FORD AUTO PARTS | PO BOX 3141 | | | | BAYAMON | PR | 00960-3141 | |
| 843814 | FORD DEL NORTE | 246 CALLE MARGINAL | | | | HATILLO | PR | 00659 | |
| 654942 | FORD DEL OESTE | P O BOX 789 | | | | HORMIGUEROS | PR | 00660 | |
| 831366 | Ford del Sur | PO Box 7365 | | | | Ponce | PR | 00732 | |
| 654943 | FORD DELNORTE & DELNORTE LINCOLN MERCURY | P O BOX 1712 | | | | ARECIBO | PR | 00659 | |
| 176772 | FORD HERNANDEZ, GERALD | ADDRESS ON FILE | | | | | | | |
| 2207135 | Ford Hernandez, Gerald A. | ADDRESS ON FILE | | | | | | | |
| 176375 | FORD HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 176773 | FORD INTERNATIONAL BUSINESS | PO BOX 11957 | | | | SAN JUAN | PR | 00922-1957 | |
| 176774 | FORD MOTOR COMPANY | PO BOX 724016 | | | | ATLANTA | GA | 31139-9998 | |
| 176775 | FORD MOTOR CREDIT | PO BOX 364189 | | | | SAN JUAN | PR | 00936-4189 | |
| 654944 | FORD MOTOR CREDIT | PO BOX 36489 | | | | SAN JUAN | PR | 00936-4189 | |
| 843815 | FORD MOTOR CREDIT CO OF PUERTO RICO INC | DEPARTAMENTO DE WHOLESALE | PO BOX 364189 | | | SAN JUAN | PR | 00936-4189 | |
| 654945 | FORD MOTOR CREDIT OF P R | PO BOX 364189 | | | | SAN JUAN | PR | 00936 4189 | |
| 176776 | FORD, NILSA | ADDRESS ON FILE | | | | | | | |
| 176777 | FORDE, PETER | ADDRESS ON FILE | | | | | | | |
| 1674700 | Fore Multi Strategy Master Fund Ltd | ADDRESS ON FILE | | | | | | | |
| 2156687 | FORE MULTI STRATEGY MASTER FUND LTD, C/O FORE RESEARCH & MGMT LP | ADDRESS ON FILE | | | | | | | |
| 2155207 | FORE RESEARCH & MANAGEMENT LP | 510 MADISON AVENUE, 11TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 2150966 | FORE RESEARCH & MANAGEMENT LP | 589 5TH AVE NEW YORK, NY | | | | NEW YORK | NY | 10017 | |
| 654946 | FOREEVER YOUNG | 884 B ASHFORD AVE | | | | SAN JUAN | PR | 00907 1000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843816 | FORENSIC CAPACITY EVALUATION CENTER | PMB 161 | 100 GRAND PASEO BLVD | | | SAN JUAN | PR | 00926-5955 | |
| 176778 | FORENSIC ENGINEERING SERVICES | PO BOX 5544 | | | | CAGUAS | PR | 00726 | |
| 176779 | FORENSIC STORE INC | 695 ALDERMAN ROAD | | | | PALM HARBOR | FL | 34683 | |
| 831367 | Forensic Technology, Inc. | 5844 Deer Trail Circle | | | | Woodbury | MN | 55129 | |
| 176780 | FORENSICS INC | PO BOX 13267 | | | | SAN JUAN | PR | 00908 | |
| 176781 | Fores Galarza, Edward | ADDRESS ON FILE | | | | | | | |
| 176782 | FORES PADILLA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 176783 | FORES SANCHEZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 654947 | FORESIGHT TECHNOLOGIES INC | 107 | CALLE ISABEL ANDREW AGUILAR | | | HATO REY | PR | 00918 | |
| 654948 | FOREST FARM INC | P O BOX 863 | | | | YABUCOA | PR | 00767 | |
| 843817 | FOREST HILL ELECTRONICS | MARGINAL NO.7 FOREST HILL | | | | BAYAMON | PR | 00959 | |
| 176784 | FOREST HILL FAM HLTH ASSOC | MEDICAL RECORDS | 465 MT PROSPECT AVE | | | NEWARK | NJ | 07104 | |
| 654949 | FOREST HILL GULF | EXT FOREST HILL | C 33 CALLE MARGINAL ESQ LA PAZ | | | BAYAMON | PR | 00959 | |
| 654950 | FOREST HILLS ELECTRONICS | PO BOX 8070 | | | | BAYAMON | PR | 00960 | |
| 654951 | FOREST HILLS GULF/DBA A SERVICE STATION | PO BOX 524 | | | | BAYAMON | PR | 00960 | |
| 176785 | FOREST HILLS HOSPITAL | 207-05 76TH AVE | | | | NEW HYDE PARK | NY | 11040 | |
| 654952 | FOREST PRESS OCLC | 6565 FRANTZ RD | | | | DUBLIN | OH | 43017 | |
| 176786 | FOREST VIEW PSYCHIATRIC HOSPITAL | ATTN MEDICAL RECORDS | 1055 MEDICAL PARK DR SE | | | GRAND RAPIDS | MI | 49546-3671 | |
| 176787 | FORESTIER BACO, GRETZA | ADDRESS ON FILE | | | | | | | |
| 2133339 | Forestier Castillo, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 176788 | FORESTIER CUERDA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 176789 | FORESTIER DIAZ, FLORILDA | ADDRESS ON FILE | | | | | | | |
| 176790 | Forestier Figueroa, Michael | ADDRESS ON FILE | | | | | | | |
| 176791 | FORESTIER FRADERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 176792 | FORESTIER GONZALEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 176793 | FORESTIER IRIZARRY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 238003 | FORESTIER IRIZARRY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 176794 | FORESTIER MALDONADO, EMILIO J | ADDRESS ON FILE | | | | | | | |
| 176795 | FORESTIER MALDONADO, MAIDA L | ADDRESS ON FILE | | | | | | | |
| 176796 | FORESTIER MONTALVO, RICARDO I | ADDRESS ON FILE | | | | | | | |
| 176797 | FORESTIER MORET, MARIA D | ADDRESS ON FILE | | | | | | | |
| 176798 | FORESTIER ORTIZ, IBIS E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176799 | FORESTIER ORTIZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| 2034923 | Forestier Ortiz, Julia E. | ADDRESS ON FILE | | | | | | | |
| 176800 | FORESTIER RAMIREZ, ILIA I | ADDRESS ON FILE | | | | | | | |
| 176801 | FORESTIER RAMOS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 176802 | FORESTIER RIVERA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 1818359 | Forestier Rivera, Carmen Y. | ADDRESS ON FILE | | | | | | | |
| 1693784 | Forestier Rivera, Carmen Yadira | ADDRESS ON FILE | | | | | | | |
| 1576559 | FORESTIER RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 176803 | Forestier Rivera, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 176804 | FORESTIER TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 176805 | FORESTIER TORRES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 792628 | FORESTIER TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 176806 | FORESTIER TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 654953 | FORESTRY SUPPLIERS INC | 205 W RANKIN STREET | PO BOX 8397 | | | JACKSON | MS | 39284-8397 | |
| 654954 | FORESTRY SUPPLIES INC | 205 WES RANKIN STREET | PO BOX 8397 | | | JACKSON | MS | 39284-8397 | |
| 176807 | Forethought Life Insurance Company | 10 W MARKET ST STE 2300 | Suite 1800 | | | Indianapolis | IN | 46204 | |
| 176808 | Forethought Life Insurance Company | Attn: David Mullen, Vice President | One Forethought Center | | | Batesville | IN | 47006 | |
| 176809 | Forethought Life Insurance Company | Attn: Maureen Henderson, Circulation of Risk | One Forethought Center | | | Batesville | IN | 47006 | |
| 176810 | Forethought Life Insurance Company | Attn: Maureen Henderson, Consumer Complaint Contact | One Forethought Center | | | Batesville | IN | 47006 | |
| 176811 | Forethought Life Insurance Company | Attn: Walter Dixon, Vice President | One Forethought Center | | | Batesville | IN | 47006 | |
| 176812 | FORETHOUGHT LIFE INSURANCE COMPANY | ONE FORETHOUGHT CENTER | PO BOX 151 | | | BATESVILLE | IN | 47006-9997 | |
| 176813 | FOREVER LEARNING INC | URB SAN PATRICIO | 30 CALLE MANUEL RIVERA FERRER | | | GUAYNABO | PR | 00968 | |
| 176814 | FORJAN SANTOS, DOLORES | ADDRESS ON FILE | | | | | | | |
| 1256504 | FORJANDO UN NUEVO COMIENZO | ADDRESS ON FILE | | | | | | | |
| 654955 | FORJANDO UN NUEVO COMIENZO CORP | PMB 312 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| 654956 | FORM CENTER | 210 S PROGRESS DRIVE EAST | | | | KENDALLVILLE | IN | 46755 | |
| 176815 | FORM WORX | 1601 TRAPELO RD | | | | WALTHAM | MA | 02154 | |
| 176816 | FORMADOR INC | PMB 648 | CARR PR 19-1353 | | | GUAYNABO | PR | 00966 | |
| 654957 | FORMAL TRAINING & LERNING CENTER | PO BOX 12111 | | | | SAN JUAN | PR | 00914-0111 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654958 | FORMARIZ Y JIMENEZ SE | PUNTA LAS MARIAS | 2425 CALLE LOIZA | | | SAN JUA | PR | 00913-4805 | |
| 176817 | FORMBY HERNANDEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 176818 | FORMEL KILLFOILE, QUINN L. | ADDRESS ON FILE | | | | | | | |
| 843818 | FORMICA CORP | 65 INF STA | PO BOX 29288 | | | SAN JUAN | PR | 00929 | |
| 176819 | FORNARIS DURAN, MARINA | ADDRESS ON FILE | | | | | | | |
| 176820 | FORNARIS MD , IGNACIO H | ADDRESS ON FILE | | | | | | | |
| 176821 | FORNARIS OCASIO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 176822 | FORNARIS RULLAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 176823 | FORNARIS RULLAN, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 176824 | FORNES ALVARADO, ALMA | ADDRESS ON FILE | | | | | | | |
| 176825 | Fornes Arcelay, Dagmary | ADDRESS ON FILE | | | | | | | |
| 2196183 | Fornes Camacho, Francisco R | ADDRESS ON FILE | | | | | | | |
| 2222218 | Fornes Camacho, Francisco R | ADDRESS ON FILE | | | | | | | |
| 2081440 | Fornes Camacho, Jennie | ADDRESS ON FILE | | | | | | | |
| 176826 | FORNES CAMACHO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 176827 | FORNES DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 792629 | FORNES DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 176829 | FORNES DE JESUS, MARICELI | ADDRESS ON FILE | | | | | | | |
| 176831 | FORNES DECHETH, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 176832 | FORNES DECHETH, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 176830 | FORNES DECHETH, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 176833 | Fornes Decheth, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 792630 | FORNES LUGO, RUTH | ADDRESS ON FILE | | | | | | | |
| 176835 | FORNES MORALES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1833636 | FORNES MORALES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1628659 | FORNES MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| 1628093 | FORNES MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| 176836 | FORNES MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| 1794988 | FORNES MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 176837 | FORNES MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 176838 | FORNES PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 176839 | FORNES PEREZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 2218593 | Fornes Perez, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 176840 | FORNES PEREZ,LOURDES | ADDRESS ON FILE | | | | | | | |
| 1419779 | FORNES RODRIGUEZ, ROSA | DERECHO PROPIO | URB. RAMIREZ DE ARELLANO CALLE J. VISCARRONDO #2 | | | MAYAGUEZ | PR | 00680 | |
| 176841 | FORNES RODRIGUEZ, ROSA | RAMIREZ DE ARRELLANO | 2 J VIZCARRONDO | | | MAYAGUEZ | PR | 00682 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2196676 | Fornes Sanchez, Rafael O. | ADDRESS ON FILE | | | | | | | |
| 176843 | FORNES VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 176843 | FORNES VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 654959 | FORO MUNDIAL | OLD SAN JUAN STATION | PO BOX 5878 | | | SAN JUAN | PR | 00902 | |
| 176844 | FORONDA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 1492336 | Forrest, Patsy | ADDRESS ON FILE | | | | | | | |
| 176845 | FORREY RAMOS, MARGARETT | ADDRESS ON FILE | | | | | | | |
| 176846 | FORS ROBAINA, ENRIQUE I | ADDRESS ON FILE | | | | | | | |
| 1953883 | Forseca Guzman, Orlando R. | ADDRESS ON FILE | | | | | | | |
| 176847 | FORST GARCIA, MAYRA L | HC-80 BOX 8216 | | | | DORADO | PR | 00925 | |
| 1419780 | FORST GARCIA, MAYRA L | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 843819 | FORSYTHE ISALES PHOEBE E. | LA ALAMEDA | RUBI 771 | | | SAN JUAN | PR | 00926-5831 | |
| 176848 | FORSYTHE ISALES, PHOEBE | ADDRESS ON FILE | | | | | | | |
| 654960 | FORT BUCHANAN CHILD DEVELOPMETN CENTER | DEPT OF THE ARMY ATTN IMSE | BUC MWR 218 BROOK ST | | | FORT BUCHANAN | PR | 00934 | |
| 654961 | FORT BUCHANAN COMMUNITY CLUB | P O BOX 34245 | | | | GUAYNABO | PR | 00934 | |
| 176849 | FORT CAMPBELL HOSPITAL | 650 JOEL DR | | | | FORT CAMPBELL | KY | 41223 | |
| 176850 | FORT CORREA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 176851 | FORT ESTEVES, MARIELI | ADDRESS ON FILE | | | | | | | |
| 176852 | FORT ESTEVES, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| 176853 | FORT FERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 176854 | FORT FERNANDEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 176855 | FORT MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 176856 | FORT MARTINEZ, ZHAHEIDA | ADDRESS ON FILE | | | | | | | |
| 176857 | Fort Montalvo, Mary L | ADDRESS ON FILE | | | | | | | |
| 176858 | FORT ORTEGA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 176859 | FORT PINERO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 176860 | FORT RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 176861 | FORT RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 176862 | FORT RIVERA, SHADDAI | ADDRESS ON FILE | | | | | | | |
| 176863 | FORT, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 176865 | FORT,JESUS | ADDRESS ON FILE | | | | | | | |
| 176866 | FORTALEZA REHAB CENTERS | 133 W HUNTING PARK AVE | | | | PHILADELPHIA | PA | 19140 | |
| 176867 | FORTALEZA SECURITY INC | PO BOX 6273 | | | | MAYAGUEZ | PR | 00681-6273 | |
| 176868 | FORTE GRAFAL, IRIS | ADDRESS ON FILE | | | | | | | |
| 176869 | FORTE PEREZ, ANA M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176870 | FORTE SANCHEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 176871 | FORTES BERRIOS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 176872 | FORTES DAVILA, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| 792631 | FORTES RODRIGUEZ, VICMARIE | ADDRESS ON FILE | | | | | | | |
| 176873 | FORTEZA BERRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 176874 | FORTEZA GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 176875 | FORTEZA GARCIA-BARBON, TATIANA | ADDRESS ON FILE | | | | | | | |
| 176876 | FORTI ISALES MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 176877 | FORTI JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 792633 | FORTI JIMENEZ, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 176878 | FORTI MALDONADO, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 1425257 | FORTI PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 176880 | FORTI PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 176881 | FORTI, THOMAS III | ADDRESS ON FILE | | | | | | | |
| 1988130 | Fortier Auiles, Sandra I | ADDRESS ON FILE | | | | | | | |
| 176882 | FORTIER AVILES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1843240 | Fortier Aviles, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 176883 | FORTIER CARRASQUILLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 176828 | FORTIER DE LA CRUZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 176884 | FORTIER DIAZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 176886 | FORTIER GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 176885 | Fortier Gonzalez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 176887 | FORTIER GUZMAN, DANIL M | ADDRESS ON FILE | | | | | | | |
| 176888 | FORTIER MELENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 176888 | FORTIER MELENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 176889 | FORTIER RIVERA, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 176890 | FORTIER RIVERA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 176891 | FORTIER ROSADO, EDNA | ADDRESS ON FILE | | | | | | | |
| 176892 | FORTIER SANTOS, GARY | ADDRESS ON FILE | | | | | | | |
| 176893 | FORTIER, JOSE | ADDRESS ON FILE | | | | | | | |
| 654962 | FORTIFLEX INC | PO BOX 364523 | | | | SAN JUAN | PR | 00936 | |
| 176894 | FORTIN BOWEL, JORGE | ADDRESS ON FILE | | | | | | | |
| 2037877 | Fortino Ortiz, Loisette Marie | ADDRESS ON FILE | | | | | | | |
| 176896 | FORTIS FONTAN, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176895 | FORTIS FONTAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 176897 | FORTIS OCASIO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 176898 | FORTIS OCASIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 176899 | FORTIS OLMO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 176900 | FORTIS PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 176901 | FORTIS PINERO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 852932 | FORTIS PIÑERO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 176902 | FORTIS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 176903 | FORTIS RIVERA, HILDA M. | ADDRESS ON FILE | | | | | | | |
| 2045343 | Fortis Rivera, Irma Iris | ADDRESS ON FILE | | | | | | | |
| 176904 | FORTIS RIVERA, JESICA | ADDRESS ON FILE | | | | | | | |
| 176905 | FORTIS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 792634 | FORTIS RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 852933 | FORTIS RIVERA, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 176907 | FORTIS RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 792635 | FORTIS RIVERA, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 176908 | FORTIS RIVERA, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 176909 | FORTIS SANTIAGO, AZARHI DEL | ADDRESS ON FILE | | | | | | | |
| 176910 | FORTIS SANTIAGO, JULIA H | ADDRESS ON FILE | | | | | | | |
| 792636 | FORTIS SANTIAGO, JULIA H | ADDRESS ON FILE | | | | | | | |
| 176910 | FORTIS SANTIAGO, JULIA H | ADDRESS ON FILE | | | | | | | |
| 792637 | FORTIS SUAREZ, ANGEL C | ADDRESS ON FILE | | | | | | | |
| 176911 | FORTIS SUAREZ, ANGEL C | ADDRESS ON FILE | | | | | | | |
| 176912 | FORTIS TORRES, OLIDIA | ADDRESS ON FILE | | | | | | | |
| 176913 | FORTIS, MARTA R. | ADDRESS ON FILE | | | | | | | |
| 843820 | FORTO CHEMICAL | PO BOX 910 | | | | GUAYNABO | PR | 00970 | |
| 176914 | FORTO CHEMICAL CORP | PO BOX 910 | | | | GUAYNABO | PR | 00970 | |
| 176915 | FORTO SALES CORPORATION | PO BOX 910 | | | | GUAYNABO | PR | 00970 | |
| 176916 | FORTUN SAN MIGUEL, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 654963 | FORTUNA AUTO PARTS INC | P O BOX 190788 | | | | SAN JUAN | PR | 00919-0788 | |
| 843821 | FORTUNA GARCIA ANDRES | COND LOS PINOS APT 10-1 | | | | CAROLINA | PR | 00979 | |
| 176918 | FORTUNA GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 176917 | FORTUNA GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 176919 | FORTUNA GARCIA, TERESA | ADDRESS ON FILE | | | | | | | |
| 176920 | FORTUNA GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 654964 | FORTUNA GULF | PO BOX 769 | | | | LUQUILLO | PR | 00773 | |
| 654965 | FORTUNA ICE PLANT | PO BOX 931 | | | | RIO GRANDE | PR | 00745 | |
| 176921 | FORTUNA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176922 | FORTUNA MORALES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 176923 | FORTUNA PEREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 176924 | FORTUNA VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 792638 | FORTUNA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 176925 | FORTUNA VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 654966 | FORTUNADA ACEVEDO | VICTORIA STA | PO BOX 1079 | | | AGUADILLA | PR | 00603 | |
| 1419781 | FORTUNADO IRIZARRY, VICTOR | CANDIDA R. RENTAS ANCIANI | CARR 506 SUITE 203 | | | COTO LAUREL | PR | 00780-2925 | |
| 176927 | FORTUNATO BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 176928 | FORTUNATO COLON PARRILLA | HC 2 BOX 3720 | | | | LUQUILLO | PR | 00773 | |
| 654967 | FORTUNATO COLON PARRILLA | PARCELAS FORTUNA | BOX 3720 CALLE 8 | | | LUQUILLO | PR | 00773 | |
| 654968 | FORTUNATO COSME CALDERON | BO GALATEO CENTRO | KM 1 HM 0 | | | TOA ALTA | PR | 00953 | |
| 654969 | FORTUNATO CRUZ HERNANDEZ | CARR 477 1694 | | | | QUEBRADILLAS | PR | 00678 | |
| 654970 | FORTUNATO DELGADO DELGADO | RES FELIPE SANCHEZ OSORIO | EDF 27 APTO 83 | | | CAROLINA | PR | 00987 | |
| 176929 | FORTUNATO FRONTERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 176930 | FORTUNATO FRONTERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 176931 | FORTUNATO IANUZZI, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1574977 | FORTUNATO IRIZARRY, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1574977 | FORTUNATO IRIZARRY, VICTOR | ADDRESS ON FILE | | | | | | | |
| 176932 | FORTUNATO MD , JULIE M | ADDRESS ON FILE | | | | | | | |
| 654971 | FORTUNATO NAVARRO VILLANUEVA | P O BOX 369 | | | | LOIZA | PR | 00772 | |
| 654972 | FORTUNATO RODRIGUEZ LIQUET | ADDRESS ON FILE | | | | | | | |
| 654973 | FORTUNE MAGAZINE | PO BOX 10451 | | | | NEWARK | NJ | 07193 | |
| 176933 | FORTUNET CARABALLO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 176934 | FORTUNET OJEDA, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 792639 | FORTUNET OJEDA, BRENDA ENID E | ADDRESS ON FILE | | | | | | | |
| 176935 | FORTUNO BORRERO, JINNY | ADDRESS ON FILE | | | | | | | |
| 176936 | FORTUNO BORRERO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 176937 | FORTUNO BORRERO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 176938 | FORTUNO BURSET, CARLOS | ADDRESS ON FILE | | | | | | | |
| 176939 | FORTUNO BURSET, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 176940 | FORTUNO CANDELAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 176941 | FORTUNO CASANOVA, GEAN CARLO | ADDRESS ON FILE | | | | | | | |
| 176942 | FORTUNO COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 176943 | FORTUNO COSIMI, JAIME | ADDRESS ON FILE | | | | | | | |
| 792640 | FORTUNO DE AGUAYO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 176944 | Fortuno Martinez, Jaime E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176945 | FORTUNO ORTIZ, JOLIANNE | ADDRESS ON FILE | | | | | | | |
| 1850134 | Fortuno Ortiz, Loisetle Marie | ADDRESS ON FILE | | | | | | | |
| 176946 | FORTUNO ORTIZ, LOISETTE M | ADDRESS ON FILE | | | | | | | |
| 2106397 | FORTUNO ORTIZ, LOISETTE M. | ADDRESS ON FILE | | | | | | | |
| 176947 | FORTUÑO PADILLA MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 176948 | FORTUNO PEREZ, SARA S | ADDRESS ON FILE | | | | | | | |
| 792641 | FORTUNO QUINONES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 176949 | FORTUNO RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 176950 | FORTUNO ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 176951 | FORTUNO RUIZ, ANA TERESA | ADDRESS ON FILE | | | | | | | |
| 176952 | FORTUNO RUIZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 176953 | FORTUQO DE AGUAYO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 176954 | FORTY BURGOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 176955 | FORTY CABRERA, GARY | ADDRESS ON FILE | | | | | | | |
| 176956 | FORTY CARRASQUILLO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1458510 | FORTY CARRASQUILLO, HAIDY | ADDRESS ON FILE | | | | | | | |
| 176957 | FORTY CARRASQUILLO, HEIDY | ADDRESS ON FILE | | | | | | | |
| 176958 | FORTY CARRASQUILLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 1425258 | FORTY CASILLAS, BRENDA L. | C/ SAN DAMIAN 548 | EXT EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 1423152 | FORTY CASILLAS, BRENDA L. | C/ San Damián 548 | Ext El Comandante | | | Carolina | PR | 00982 | |
| 1423513 | FORTY CASILLAS, BRENDA L. | Urb. Brisas del Valle C/4 B-19 | | | | Naguabo | PR | 00718 | |
| 176959 | FORTY CASILLAS, DALMARIE | EXT EL COMANDANTE | 548 CALLE SAN DAMIAN | | | CAROLINA | PR | 00982 | |
| 176960 | FORTY CASILLAS, DALMARIE | EXT. EL COMANDANTE | 548 CALLE SAN DAMIAN | | | | PR | | |
| 1423094 | FORTY CASILLAS, DALMARIE | PO Box 619 Bo. Río Blanco | | | | Naguabo | PR | 00744-0619 | |
| 1423438 | FORTY CASILLAS, DALMARIE | Urb. Villa de Río Blanco Calle 1 #106 | | | | Naguabo | PR | 00744 | |
| 1480986 | Forty Casillas, Delmarie | ADDRESS ON FILE | | | | | | | |
| 176962 | FORTY ESTREMERAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 176963 | FORTY FRAGUADA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 792643 | FORTY GALVEZ, XIONELL | ADDRESS ON FILE | | | | | | | |
| 176964 | FORTY GARCIA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 176965 | FORTY GARCIA, ANGIE E | ADDRESS ON FILE | | | | | | | |
| 176966 | FORTY MARQUEZ, HILEYSKA | ADDRESS ON FILE | | | | | | | |
| 176967 | FORTY MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 176968 | FORTY MOLINA, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 176969 | FORTY MORELL, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 176970 | FORTY NIEVES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 176971 | FORTY NIEVES, ADAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 176972 | FORTY NIEVES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 176973 | FORTY NIEVES, ANA L | ADDRESS ON FILE | | | | | | | |
| 792644 | FORTY NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 176974 | FORTY NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 176864 | FORTY NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 852934 | FORTY NIEVES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 176975 | FORTY NIEVES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 176976 | FORTY NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 176977 | FORTY NIEVES, PABLO | ADDRESS ON FILE | | | | | | | |
| 176978 | FORTY ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1494822 | Forty Ortiz, Luz M. | ADDRESS ON FILE | | | | | | | |
| 176979 | FORTY PABON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 176980 | FORTY PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 176981 | FORTY REYES, NELLIE | ADDRESS ON FILE | | | | | | | |
| 176982 | FORTY REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 176983 | FORTY SANCHEZ, OLIMPIA | ADDRESS ON FILE | | | | | | | |
| 176984 | FORTY SANCHEZ, REMBERTO | ADDRESS ON FILE | | | | | | | |
| 176985 | FORTY SANTOS, HARRY | ADDRESS ON FILE | | | | | | | |
| 176986 | FORTY, ANA D. | ADDRESS ON FILE | | | | | | | |
| 176987 | FORTYS DIAZ, MIRMARIE | ADDRESS ON FILE | | | | | | | |
| 176988 | FORTYS RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 792645 | FORTYS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 1749692 | Fortys Rivera, Lizette | ADDRESS ON FILE | | | | | | | |
| 176989 | FORTYS RIVERA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 176990 | FORTYS ROSADO, KALIL | ADDRESS ON FILE | | | | | | | |
| 176991 | FORTYZ HIRALDO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 176993 | FORTYZ JIMENEZ, YAMIL ENID | ADDRESS ON FILE | | | | | | | |
| 1696780 | Fortyz Rivera, Lizette | ADDRESS ON FILE | | | | | | | |
| 1606577 | FORTYZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 176995 | FORTYZ RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 176994 | FORTYZ RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1645988 | FORTYZ RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1717455 | Fortyz Rivera, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 654974 | FORUM FUND SERVICES | TWO PORTLAND SQUARE | | | | PORTLAND | ME | 04101 | |
| 176996 | FORWARD HOLDING CO LLC | PO BOX 363051 | | | | SAN JUAN | PR | 00936 | |
| 176997 | FORWARD INTERNATIONAL | KRYMSKA 13 100 00 PRAHA 10 | | | | CZECH REPUBLIC | | | CZECH REPUBLIC |
| 176998 | FORZUTTI, FAVIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654975 | FOSS AMERICA | 7628 EXECUTIVE DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| 176999 | FOSS NORTH AMERICA | 8091 WALLACE ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| 177000 | FOSS NORTH AMERICA , INC | 3006 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3000 | |
| 177001 | FOSSAS BARED, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 177002 | FOSSAS BLANCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 177003 | FOSSAS LOPECEPERO MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 177004 | FOSSAS MARXUACH, ACISCLO | ADDRESS ON FILE | | | | | | | |
| 177005 | FOSSAS NEGRON, GILBERTO A | ADDRESS ON FILE | | | | | | | |
| 177006 | FOSSE DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 177007 | FOSSE MANZANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1569819 | FOSSE MORALES, JUAN J | ADDRESS ON FILE | | | | | | | |
| 1569819 | FOSSE MORALES, JUAN J | ADDRESS ON FILE | | | | | | | |
| 1735387 | Fosse Morales, Juan Jose | ADDRESS ON FILE | | | | | | | |
| 831368 | Foster & Freeman USA Inc. | 46030 Manekin Plaza, Suite 170 | | | | Sterling | VA | 20166 | |
| 177009 | FOSTER ALEMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 177010 | FOSTER COLON, EMILIA | ADDRESS ON FILE | | | | | | | |
| 177011 | FOSTER COLON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1667737 | Foster Colon, Haydee | ADDRESS ON FILE | | | | | | | |
| 1655284 | Foster Colon, Marisa | ADDRESS ON FILE | | | | | | | |
| 177012 | FOSTER COLON, MARISA | ADDRESS ON FILE | | | | | | | |
| 177013 | FOSTER HUERTAS, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| 654976 | FOSTER JARVIS PRESTON | 1353 AVE ROOSELVELT | | | | SAN JUAN | PR | 00920 | |
| 654977 | FOSTER JARVIS PRESTON | URB PUERTO NUEVO | 709 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 177014 | FOSTER KISSELL, ANNA | ADDRESS ON FILE | | | | | | | |
| 177015 | FOSTER LEVINE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 177016 | FOSTER MARTINEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 1451955 | FOSTER, JAMES B | ADDRESS ON FILE | | | | | | | |
| 177017 | FOSTER, MERCEDES C | ADDRESS ON FILE | | | | | | | |
| 177018 | FOSTER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 177019 | FOSTER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 177020 | FOTHERIGHHAM, KURTIS | ADDRESS ON FILE | | | | | | | |
| 654978 | FOTO FAX SCHOOL SUPPLY | 42 A CALLE ARCHILLA | | | | UTUADO | PR | 00641 | |
| 177021 | FOTO HEAVY INC | URB VENUS GARDENS NORTE | 1681 CALLE SALTILLO | | | SAN JUAN | PR | 00926-4641 | |
| 177022 | FOTO IMAGEN INC | 6 CALLE 65 DE INFANTERIA N | | | | LAJAS | PR | 00667 | |
| 654979 | FOTO IMAGEN INC | 65 INFANTERIA | | | | LAJAS | PR | 00669 | |
| 654980 | FOTO MATIC | 975 AVE HOSTO STATION 330 | | | | MAYAGUEZ | PR | 00680-1261 | |
| 177023 | FOTO MAX | 65 INFANTERIA SHOPPING CENTER | | | | SAN JUAN | PR | 00923 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654981 | FOTOGRABADO PACO | URB CAPARRA HTS | 368 CALLE ENSENADA | | | SAN JUAN | PR | 00920 | |
| 654982 | FOTOGRAFIA SUVENIR Y ALGO MAS | P O BOX 973 | | | | JAYUYA | PR | 00664 | |
| 654983 | FOTOLAMINADOS DE PR | PO BOX 192710 | | | | SAN JUAN | PR | 00919-2710 | |
| 654984 | FOTOMAX INC | 49 AVE 65TH INF STE 12 | | | | SAN JUAN | PR | 00923 | |
| 177024 | FOTOMAX INC | 65TH INFANTERIA SHOPPING CENTER | | | | RIO PIEDRAS | PR | 00923-0000 | |
| 177026 | FOUGERAT DE DOVER, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 177025 | FOUGERAT DE DOVER, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 654985 | FOUNDATION ENGINEERING COMPANY INC | 714 CALLE HOARE | | | | SAN JUAN | PR | 00907 | |
| 177027 | FOUNDATION FOR PUERTO RICO | PO BOX 366578 | | | | SAN JUAN | PR | 00936-6578 | |
| 177028 | FOUNDATION PROFESSIONAL DEVELOPMENT | CENTER/PURA ENERGIA INC | PO BOX 4365 | | | AGUADILLA | PR | 00605 | |
| 654986 | FOUNDATION PROPERTIES INC | PO BOX 362408 | | | | SAN JUAN | PR | 00936 | |
| 177029 | FOUNDATIONS CONSULTING GROUP INC | URB MONTECASINO | 92 CALLE TABONUCO | | | TOA ALTA | PR | 00953-3726 | |
| 177030 | FOUNTAIN BUSINESS GROUP | PO BOX 79478 | | | | CAROLINA | PR | 00984-9478 | |
| 654987 | FOUNTAIN CHRISTIAN BILING SCHOOL HUMACAO | P O BOX 9018 | | | | HUMACAO | PR | 00792 | |
| 177031 | FOUNTAIN CHRISTIAN BILINGUAL SCHOOL | GUAYAMA, INC. | PO BOX 1705 | | | GUAYAMA | PR | 00785 | |
| 177032 | FOUNTAIN CHRISTIAN BILINGUAL SCHOOL | P.O. BOX 334146 | | | | PONCE | PR | 00733-4146 | |
| 177033 | FOUNTAIN CHRISTIAN BILINGUAL SCHOOL | PO BOX 1528 | | | | VEGA BAJA | PR | 00694 | |
| 177034 | FOUNTAIN CHRISTIAN BILINGUAL SCHOOL GUAY | PO BOX 1705 | | | | GUAYAMA | PR | 00785-1705 | |
| 177035 | FOUNTAIN POWERBOATS INC | 1653 WHICHARDS BEACH ROAD | | | | WASHINGTON | WA | NC 27889 | |
| 177036 | FOUR ALICEA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 177037 | FOUR AS KIDS CORP - KIDS PLANET | MONTE CARLO | 1267 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 177038 | FOUR DIAMOND TRADING INC | PLAZA CAROLINA STA | PO BOX 8756 | | | CAROLINA | PR | 00988-8756 | |
| 177039 | FOUR POINTS BY SHERATON CAGUAS REAL | 50 C ALAMBRA EN GRANADA BLVD | | | | CAGUAS | PR | 00726 | |
| 177040 | FOUR POINTS BY SHERATON CAGUAS REAL | LOIZA STATION | PO BOX 6007 | | | SAN JUAN | PR | 00914 | |
| 177041 | FOUR POINTS SHERATON | LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 654988 | FOUR SEASONS GREEHOUSE | 1663 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 654989 | FOUR SEASONS HOTEL TORONTO | 21 AVENUE ROAD | | | | TORONTO | OH | M5R261 | Canada |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654990 | FOUR STAR AIR TRANSPORT | PO BOX 37750 | | | | SAN JUAN | PR | 00937 | |
| 177042 | FOUR STAR AVIATION INC | AIRPORT STATION | PO BOX 37750 | | | SAN JUAN | PR | 00937 | |
| 177043 | FOUR STAR AVIATION INC | PO BOX 37750 | AIRPORT STATION | | | SAN JUAN | PR | 00937 | |
| 177044 | FOURNIER AMADOR, IRVING | ADDRESS ON FILE | | | | | | | |
| 1803048 | Fournier Arce, Rosa | ADDRESS ON FILE | | | | | | | |
| 1803048 | Fournier Arce, Rosa | ADDRESS ON FILE | | | | | | | |
| 2175908 | FOURNIER ARQUITECTURA C.S.P. | PACIFICA PG 86 | | | | TRUJILLO ALTO | PR | 00976 | |
| 177045 | FOURNIER ARQUITECTURA CPS | PMB 336 | 130 WINSTON CHURCHIL AVE SUITE 1 | | | SAN JUAN | PR | 00926-6018 | |
| 654991 | FOURNIER ARQUITECTURA CPS | TORRE MUSEO | 312 AVE DE DIEGO SUITE 302 | | | SAN JUAN | PR | 00909 | |
| 177046 | FOURNIER BERMUDEZ, KRYSABEL | ADDRESS ON FILE | | | | | | | |
| 177047 | FOURNIER BRACERO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1748641 | Fournier Cintron , Mayra | ADDRESS ON FILE | | | | | | | |
| 177048 | FOURNIER CINTRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2096702 | Fournier Cintron, Mayra | ADDRESS ON FILE | | | | | | | |
| 177049 | FOURNIER COLLAZO, RUTHANA | ADDRESS ON FILE | | | | | | | |
| 792646 | FOURNIER COLLAZO, RUTHANA | ADDRESS ON FILE | | | | | | | |
| 177050 | FOURNIER COMEGYS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1258326 | FOURNIER CORDOVA, LIZA | ADDRESS ON FILE | | | | | | | |
| 177051 | FOURNIER CORDOVA, LIZA M | ADDRESS ON FILE | | | | | | | |
| 177052 | FOURNIER CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 177053 | FOURNIER DASTA, FRANK | ADDRESS ON FILE | | | | | | | |
| 177054 | FOURNIER DASTA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 177055 | FOURNIER DE DIAZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 177056 | FOURNIER FIGUEROA, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 177057 | FOURNIER GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 177058 | FOURNIER GRAW, LYDIA | ADDRESS ON FILE | | | | | | | |
| 177059 | FOURNIER GUZMAN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 177060 | FOURNIER HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 177061 | FOURNIER JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 177062 | FOURNIER MATEO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 177063 | FOURNIER NIGAGLIONI, RUBEN | ADDRESS ON FILE | | | | | | | |
| 177064 | FOURNIER NIGAGLIONI, YADHIRA | ADDRESS ON FILE | | | | | | | |
| 177065 | Fournier Nigaglioni, Yadhira | ADDRESS ON FILE | | | | | | | |
| 177066 | FOURNIER NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 177067 | FOURNIER OLAVARRIA, MANUEL R. | ADDRESS ON FILE | | | | | | | |
| 177068 | FOURNIER ORAMA, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792647 | FOURNIER OTERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 177070 | FOURNIER OTERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 177071 | FOURNIER OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1419783 | FOURNIER PADILLA, NADYA | TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 177072 | FOURNIER PANTOJAS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 177073 | FOURNIER QUINONES, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 852935 | FOURNIER QUIÑONES, GISELLE MARIE | ADDRESS ON FILE | | | | | | | |
| 843822 | FOURNIER QUIÑONEZ, GISELLE M. | VILLA FONTANA | AR5 VIA 15 | | | CAROLINA | PR | 00983-3902 | |
| 177074 | FOURNIER RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 177075 | FOURNIER REBOLLO MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 177076 | FOURNIER REBOLLO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 177077 | FOURNIER RIEMPP, SUSAN L. | ADDRESS ON FILE | | | | | | | |
| 177078 | FOURNIER RIOS, HEROHILDA | ADDRESS ON FILE | | | | | | | |
| 177079 | FOURNIER RODRIGUEZ, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 177080 | Fournier Rossy, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 177081 | FOURNIER RUBERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 177082 | FOURNIER SANCHEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 177083 | FOURNIER THODE, FRANCISCO L. | ADDRESS ON FILE | | | | | | | |
| 177084 | FOURNIER VAZQUEZ, GUANIN | ADDRESS ON FILE | | | | | | | |
| 177085 | FOURNIER VILLANUEVA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 177086 | FOURNIER ZAYAS, JORGE R | ADDRESS ON FILE | | | | | | | |
| 176992 | FOURNIER ZAYAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 792648 | FOURNIER ZAYAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 177087 | FOURNIER ZAYAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1877664 | Fournier Zayas, Luz M. | ADDRESS ON FILE | | | | | | | |
| 177088 | FOURQUET BARNES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 177090 | FOURQUET BARNES, PAUL | ADDRESS ON FILE | | | | | | | |
| 177089 | FOURQUET BARNES, PAUL | ADDRESS ON FILE | | | | | | | |
| 177091 | FOURQUET QUINTANA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 2180018 | Fourquet-Torres, Juan L. | 2241 JJ Cortagena Street | | | | Ponce | PR | 00728-3834 | |
| 177092 | FOURTH FLOOR MANAGEMENT CORP | 268 AVE PONCE DE LEON | SUITE 402 | | | SAN JUAN | PR | 00918 | |
| 177093 | FOURTH FLOOR MANAGEMENT INC | 268 PONCE DE LEON AVENUE | SUITE 402 | | | HATO REY | PR | 00918 | |
| 177094 | FOWLER BRAVO, RONALD | ADDRESS ON FILE | | | | | | | |
| 177095 | FOWLER LANGUAGE SERVICE | PO BOX 921 | | | | GUAYNABO | PR | 00970 | |
| 792649 | FOWLER LORENZO, LIZA | ADDRESS ON FILE | | | | | | | |
| 177096 | FOWLER LORENZO, LIZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792650 | FOWLER LORENZO, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 177097 | FOWLER LORENZO, LIZABETH L | ADDRESS ON FILE | | | | | | | |
| 654993 | FOWLER RODRIGUEZ & CHALOS | 400 POYDRAS STREET 30TH FLOOR | | | | NEW ORLEANS | LA | 70130 | |
| 654992 | FOWLER RODRIGUEZ & CHALOS | FLINT & BOOTH PLCE ST.CHARLES | 36TH FLOOR 201 CHARLES AVE. | | | NEW ORLEANS | LA | 70120 | |
| 1463583 | Fowler, Edna | ADDRESS ON FILE | | | | | | | |
| 1462782 | FOWLER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 2011479 | Fox , Steven H | ADDRESS ON FILE | | | | | | | |
| 177098 | FOX ACEVEDO, JAMES | ADDRESS ON FILE | | | | | | | |
| 177099 | FOX BADILLO, DIANA H | ADDRESS ON FILE | | | | | | | |
| 1258327 | FOX CARRION, DENNIS | ADDRESS ON FILE | | | | | | | |
| 177100 | FOX CARRION, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 654994 | FOX RENTAL INC | PO BOX 2334 | | | | TOA BAJA | PR | 00951 | |
| 177101 | FOX TRAILERS INC | P.O. BOX 2334 | | | | TOA BAJA | PR | 00951 | |
| 177102 | FOXMAEL ESCALERA FLORES | ADDRESS ON FILE | | | | | | | |
| 177103 | FOXY EYEWARE CORP | URB DORADO DEL MAR | FF11 CALLE PISCIS | | | DORADO | PR | 00646 | |
| 792651 | FOY VALENTIN, YXCHEL | ADDRESS ON FILE | | | | | | | |
| 2168394 | FP + 1, LLC | 323 CALLE TAMPA, URB. SAN GERARDO | | | | SAN JUAN | PR | 00926 | |
| 2168395 | FP + 1, LLC | JOSÉ E. RAMÍREZ TORRES | A3 CALLE ACUARELA | URB. MUÑOZ RIVERA | | GUAYNABO | PR | 00969 | |
| 2168396 | FP + 1, LLC | JOSÉ E. RAMÍREZ TORRES | 362 CALLE ISABELA | | | SAN JUAN | PR | 00912-3516 | |
| 2150561 | FP + 1, LLC | P.O. BOX 212 | 1357 ASHFORD AVE. | | | SAN JUAN | PR | 00907 | |
| 2168397 | FP + 1, LLC | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. | ORIENTAL CENTER, STE. P1, 254 MUÑOZ RIVERA AVE. | | | SAN JUAN | PR | 00918 | |
| 177104 | FP+1,LLC | URB MUNOZ RIVERA | CALLE ACUARELA A-11,L-1-3 | | | GUAYNABO | PR | 00969 | |
| 1937087 | FPA Crescent Fund, a Series of FPA Funds Trust | 11601 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1937087 | FPA Crescent Fund, a Series of FPA Funds Trust | Attn: Andrea Griffin | SSC-CCB 8, 1 Iron Street | | | Boston | MA | 02210 | |
| 1937087 | FPA Crescent Fund, a Series of FPA Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2169822 | FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | MORRISON & FOERSTER LLP | ATTN: GARY S. LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151830 | FPA GLOBAL OPPORTUNITY FUND, A SERIES OF FPA HAWKEYE FUND, LLC | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2003608 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2003608 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | J. Richard Atwood | 11601 Wilshire Blv, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 2003608 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | JPMORGAN Chase - Lockbox Processing | Attn: JPMS LLC LockBox 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 2169754 | FPA GLOBAL OPPORTUNITY FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169755 | FPA GLOBAL OPPORTUNITY FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2151831 | FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND, LLC | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1978353 | FPA Hawkeye Fund, A series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1978353 | FPA Hawkeye Fund, A series of FPA Hawkeye Fund, LLC | JP Morgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 2169756 | FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169757 | FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 1997109 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | ADDRESS ON FILE | | | | | | | |
| 1997109 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1997109 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | ADDRESS ON FILE | | | | | | | |
| 1903950 | FPA Select Drawdown Fund L.P. | 11610 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 2168564 | FPA Select Drawdown Fund L.P. | 250 West 55th Street | | | | New York | NY | 10019 | |
| 1985353 | FPA Select Drawdown Fund L.P. | FPA Select Drawdown Fund, L.P. | 11610 Wilshire Blvd Ste # 1200 | | | Los Angeles | CA | 90025 | |
| 1985353 | FPA Select Drawdown Fund L.P. | Gary S.Lee | Morrison & Foerster LLP | 250 West 55th Street | | New York | NY | 10019 | |
| 1903950 | FPA Select Drawdown Fund L.P. | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 1903950 | FPA Select Drawdown Fund L.P. | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 1947581 | FPA Select Drawdown Fund, L.P. | Attn: JPMS LLC LOCKBOX 21000 | JPMorgan Chase - Lockbox Processing | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 1947581 | FPA Select Drawdown Fund, L.P. | Attn: Richard J. Atwood | FPA Select Drawdown Fund, L.P. | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 | |
| 1947581 | FPA Select Drawdown Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2169869 | FPA SELECT DRAWDOWN L.P. | G.A. CARLO-ALTIERI LAW OFFICES, LLC | ATTN: GERARDO A. CARLO ALTIERI | 254 SAN JOSE ST | THIRD FLOOR | SAN JUAN | PR | 00901 | |
| 2169878 | FPA SELECT DRAWDOWN L.P. | KENDRA LOOMIS | P.O. BOX 9022001 | | | SAN JUAN | PR | 00902-2001 | |
| 2169872 | FPA SELECT DRAWDOWN L.P. | MORRISON & FOERSTER LLP | ATTN: ANDREW KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169875 | FPA SELECT DRAWDOWN L.P. | MORRISON & FOERSTER LLP | ATTN: GARY S. LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169881 | FPA SELECT DRAWDOWN L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES A. NEWTON | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169884 | FPA SELECT DRAWDOWN L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1942448 | FPA Select Fund II, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1899050 | FPA Select Fund II, L.P. | J Richard Atwood | FPA Select Fund II, L.P. | 11601 Wilshire Blvd | Suite 1200 | Los Angelse | CA | 90025 | |
| 1899050 | FPA Select Fund II, L.P. | JPMorgan Chase - Lockbox Processing | AttnL JPMS LLC LOCKBOX 21000 | | | Brooklyn | NY | 11245 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1942448 | FPA Select Fund II, L.P. | JPMorgan Chase - Lockbox Processings | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 2064302 | FPA Select Fund, L.P. | 250 West 55th Street | | | | New York | NY | 10019 | |
| 1865731 | FPA Select Fund, L.P. | attn: J. Richard Atwood | 11607 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 2151832 | FPA SELECT FUND, L.P. | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2064302 | FPA Select Fund, L.P. | FPA Select Fund, L.P. | 11601 WILSHIRE BLVD SUITE 1200 | | | Los Angeles | CA | 90025 | |
| 1865731 | FPA Select Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2064302 | FPA Select Fund, L.P. | JPMorgan Case - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 1865731 | FPA Select Fund, L.P. | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 2169758 | FPA SELECT FUND, L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169759 | FPA SELECT FUND, L.P. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 1958079 | FPA Select Maple Fund, L.P. | 11601 WILSHIRE BLVD., SUITE 1200 | | | | LOS ANGELES | CA | 90025 | |
| 1937678 | FPA Select Maple Fund, L.P. | FPA Select Maple Fund, L.P. | 11611 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 1937678 | FPA Select Maple Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1937678 | FPA Select Maple Fund, L.P. | JP Morgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 2052358 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | 4 CHASE METROTECH CENTER 7TH FLOOR EAST | | | | BROOKLYN | NY | 11245 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151833 | FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE FUND, LLC | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2019772 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2019772 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 2019772 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 2169760 | FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169761 | FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 654995 | FPC / COMISION MTB DE P R | HC 3 BOX 24052 | | | | LAJAS | PR | 00667 | |
| 831764 | FPC Business Form & Systems Corp | PO Box 9366 Plaza Carolina Station | | | | Carolina | PR | 00988-9366 | |
| 177105 | FPC BUSINESS FORMS | PO BOX 9366 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-9366 | |
| 177106 | FPC BUSINESS FORMS & SYSTEMS | PO BOX 9366 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988 | |
| 177107 | FPC BUSINESS FORMS & SYSTEMS CORP | P.O.BOX 9366 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988-9366 | |
| 177108 | FPC BUSINESS FORMS & SYSTEMS CORP | PO BOX 9366 | | | | CAROLINA | PR | 00988-9366 | |
| 843823 | FPC BUSINESS FORMS SYSTEM CORP | PO BOX 363122 | | | | SAN JUAN | PR | 00936 | |
| 177109 | FPMG DBA ORLANDO NEURO SURGERY | 1605 W FAIRBANKS AVENUE | | | | WINTER PARK | FL | 32789 | |
| 177110 | FPMG DBA RADIOLOGY SPECIALISTS | PO BOX 864414 | | | | ORLANDO | PR | 33886-4414 | |
| 177111 | FPMG-DBA ORLANDO SURGERY | 1605 W FAIRBANKS AVENUE | | | | WINTERPARK | FL | 32789 | |
| 177112 | FPMG-DBA RADIOLOGY SPECIALIST | PO BOX 864414 | | | | ORLANDO | FL | 32886-4414 | |
| 654996 | FPV & CO CPAs P S C | P O BOX 364152 | | | | SAN JUAN | PR | 00936 4152 | |
| 177113 | FPV & GALINDEZ CPA | P O BOX 364152 | | | | SAN JUAN | PR | 00936-4152 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177114 | FPV & GALINDEZ, CPA, PSC | PO BOX 364152 | | | | SAN JUAN | PR | 00936-4152 | |
| 177115 | FPV GALINDEZ CPAS PSC | PO BOX 364152 | | | | SAN JUAN | PR | 00936 | |
| 654997 | FRABRICAS DE TOPES J L INC | HC 2 BOX 20456 | | | | SAN SEBASTIAN | PR | 00685 | |
| 654998 | FRACHAR JOEL NEUMANN ANGLADA | URB VILLA ANDALUCIA | M 13 CALLE TOLOY | | | SAN JUAN | PR | 00929 | |
| 654999 | FRACHESKA CORP INC | 7043 CARR 187 APT 108 | | | | CAROLINA | PR | 00979-7044 | |
| 2176792 | FRACINETTI ARQUITECTOS | 800 AVE ROBERTO H TODD | SUITE 209 | | | SAN JUAN | PR | 00907 | |
| | FRACINETTI ARQUITECTOS, CSP | COND PLAZA DE DIEGO, 310 AVE. DE DIEGO STE 103 | | | | SAN JUAN | PR | 00909 | |
| 177116 | FRACINETTI CAPO, FERMIN | ADDRESS ON FILE | | | | | | | |
| 177117 | FRACISCA FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 177118 | FRANCISCO A BORELLI IRIZARRY | PO BOX 190721 | | | | SAN JUAN | PR | 00919-0721 | |
| 843824 | FRANCISCO I. MALDONADO MATOS | ADDRESS ON FILE | | | | | | | |
| 655000 | FRADERA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 177119 | FRADERA ACEVEDO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 177120 | FRADERA BIGAS, ARTURO E | ADDRESS ON FILE | | | | | | | |
| 792652 | FRADERA CARABALLO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 177121 | FRADERA CARABALLO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 177122 | FRADERA CORA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 177123 | FRADERA CORA, LUZ ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1903998 | FRADERA CRUZ, JANET E | ADDRESS ON FILE | | | | | | | |
| 1257094 | Fradera Cruz, Janet E | ADDRESS ON FILE | | | | | | | |
| 177124 | FRADERA DELGADO, ANA | ADDRESS ON FILE | | | | | | | |
| 177125 | FRADERA LA TORRES, JOHN | ADDRESS ON FILE | | | | | | | |
| 177069 | FRADERA MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 177126 | FRADERA MIRANDA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 792653 | FRADERA MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 177127 | FRADERA OLMO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 2176333 | FRADERA PAGAN, AXEL | ADDRESS ON FILE | | | | | | | |
| 177128 | FRADERA PAGAN, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 177129 | FRADERA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 177130 | FRADERA VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 177131 | FRADERA VELEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 177133 | FRADERA VICENTE, RAMON R | ADDRESS ON FILE | | | | | | | |
| 177134 | FRADERA VILLAFANE, CORALYS | ADDRESS ON FILE | | | | | | | |
| 1258328 | FRADERA VILLAFANE, CORALYS A | ADDRESS ON FILE | | | | | | | |
| 177135 | FRADERA, JEAN | ADDRESS ON FILE | | | | | | | |
| 177136 | Fradera-Delgado, Ana C. | ADDRESS ON FILE | | | | | | | |
| 1529475 | | | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177137 | FRAGA BERRIOS MD, IVONNE | ADDRESS ON FILE | | | | | | | |
| 177138 | FRAGA CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 177139 | FRAGA CARRASQUILLO, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 177140 | FRAGA GARCIA, GINA M | ADDRESS ON FILE | | | | | | | |
| 177141 | FRAGA MELENDEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 177142 | FRAGA MILLAN MD, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1258329 | FRAGA QUEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 177143 | FRAGA QUEVEDO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 177144 | FRAGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 177145 | FRAGELA ACOSTA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 177146 | FRAGELA ZAYAS, MOISES | ADDRESS ON FILE | | | | | | | |
| 177149 | FRAGOSA ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 177150 | FRAGOSA COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 792654 | FRAGOSA CORCINO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 177152 | FRAGOSA CRUZ, ELSIE D. | ADDRESS ON FILE | | | | | | | |
| 177153 | FRAGOSA CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 177154 | FRAGOSA DELGADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 2173960 | Fragosa Delgado, Pedro | ADDRESS ON FILE | | | | | | | |
| 177155 | FRAGOSA FONTANEZ, ZALMAYRA | ADDRESS ON FILE | | | | | | | |
| 2152964 | Fragosa Nobles, Priscila | ADDRESS ON FILE | | | | | | | |
| 177156 | FRAGOSA ORTEGA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 177157 | FRAGOSA RESTO, JEANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 177158 | FRAGOSA RODRIGUEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 177159 | FRAGOSAGARCIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 177160 | FRAGOSO CORREA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 792655 | FRAGOSO GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 1910448 | Fragoso Gonzalez, Armando | ADDRESS ON FILE | | | | | | | |
| 177161 | FRAGOSO GONZALEZ, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| 177162 | FRAGOSO GONZALEZ, EMANUEL J | ADDRESS ON FILE | | | | | | | |
| 177163 | FRAGOSO GONZALEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 177164 | FRAGOSO GRAZIANI, JUAN | ADDRESS ON FILE | | | | | | | |
| 177165 | FRAGOSO GRAZIANI, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 177166 | FRAGOSO MARCANO, ADA N | ADDRESS ON FILE | | | | | | | |
| 177167 | FRAGOSO MERCADO, MIDNA | ADDRESS ON FILE | | | | | | | |
| 177168 | FRAGOSO NEGRON, NELA M | ADDRESS ON FILE | | | | | | | |
| 177169 | FRAGOSO NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 177170 | FRAGOSO QUINONES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 177171 | FRAGOSO QUINONES, JESSICA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792656 | FRAGOSO QUINONES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 177172 | FRAGOSO RESTO, FERNANDO C | ADDRESS ON FILE | | | | | | | |
| 177173 | FRAGOSO RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 177174 | FRAGOSO RIVERA, DARIS M | ADDRESS ON FILE | | | | | | | |
| 177175 | FRAGOSO RIVERA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 177176 | FRAGOSO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 177177 | FRAGOSO RIVERA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 177178 | FRAGOSO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 177179 | FRAGOSO RODRIGUEZ, JOHN J. | ADDRESS ON FILE | | | | | | | |
| 177180 | FRAGOSO RODRIGUEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 177181 | FRAGOSO RODRIGUEZ, LEILA M.M. | ADDRESS ON FILE | | | | | | | |
| 177182 | FRAGOSO RODRIGUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 177183 | FRAGOSO RODRIGUEZ, MARIE L | ADDRESS ON FILE | | | | | | | |
| 792657 | FRAGOSO RODRIGUEZ, MARIE L | ADDRESS ON FILE | | | | | | | |
| 177184 | FRAGOSO ROMERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 177185 | FRAGOSO ROMERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 177186 | FRAGOSO SERRANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 177187 | FRAGOSO TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 177188 | FRAGOSO VALENTIN, NILDA | ADDRESS ON FILE | | | | | | | |
| 792658 | FRAGOSO VALENTIN, NILDA | ADDRESS ON FILE | | | | | | | |
| 792659 | FRAGOSO VAZQUEZ, VERONICA I | ADDRESS ON FILE | | | | | | | |
| 177189 | FRAGOSO VAZQUEZ, VERONICA I. | ADDRESS ON FILE | | | | | | | |
| 792660 | FRAGOSO VAZQUEZ, VERONICA I. | ADDRESS ON FILE | | | | | | | |
| 1773567 | Fragoso Vázquez, Verónica Ivelisse | ADDRESS ON FILE | | | | | | | |
| 1526943 | Fragoso-Valentin, Nilda | ADDRESS ON FILE | | | | | | | |
| 177190 | FRAGRADA NUNEZ, ADAIN | ADDRESS ON FILE | | | | | | | |
| 177191 | FRAGUADA ALMENAS, CHRISTIAN | | | | | | | | |
| 1419784 | FRAGUADA CARRASQUILLO, RENE | OSCAR GONZALEZ BADILLO | 1055 AVE. JF KENNEDEY STE 303 | | | SAN JUAN | PR | 00920-1723 | |
| 177194 | FRAGUADA CORTES, CRISTIAN O | ADDRESS ON FILE | | | | | | | |
| 177195 | FRAGUADA FELEICIANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 177196 | FRAGUADA FIGUEROA, ANA R | ADDRESS ON FILE | | | | | | | |
| 177197 | FRAGUADA FIGUEROA, WILSON | ADDRESS ON FILE | | | | | | | |
| 177198 | FRAGUADA HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 177199 | FRAGUADA LLAVONA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 177200 | FRAGUADA MARIN, DELIA A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177201 | FRAGUADA MARQUEZ, YISELA | ADDRESS ON FILE | | | | | | | |
| 177202 | FRAGUADA NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 177203 | FRAGUADA NUNEZ, ADAIN | ADDRESS ON FILE | | | | | | | |
| 177204 | FRAGUADA PEREZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 792661 | FRAGUADA PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 177205 | FRAGUADA REYES MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 177206 | FRAGUADA RIOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 177207 | FRAGUADA RIOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 177208 | FRAGUADA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1710539 | Fraguada Rivera, Luz S | ADDRESS ON FILE | | | | | | | |
| 177209 | FRAGUADA RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 792662 | Fraguada Rivera, Luz Selenia | ADDRESS ON FILE | | | | | | | |
| 177210 | FRAGUADA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 177211 | FRAGUADA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 792664 | FRAGUADA ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 177212 | FRAGUADA ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 177213 | FRAGUADA ROSADO, ANA | ADDRESS ON FILE | | | | | | | |
| 177214 | FRAGUADA ROSADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 177215 | FRAGUADA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 177216 | FRAGUADA SANTIAGO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 177217 | FRAGUADA SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 177218 | FRAGUADA TOLEDO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 177219 | FRAGUADA TOLEDO, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 177220 | FRAGUADA TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 177221 | FRAGUADA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 177222 | FRAGUADA VILLANUEVA, EDNA S | ADDRESS ON FILE | | | | | | | |
| 177223 | FRAGUADA, MARIA EUGENIA | ADDRESS ON FILE | | | | | | | |
| 177224 | FRAGUADA, ROSSEANNA | ADDRESS ON FILE | | | | | | | |
| 177225 | FRAIGCOMAR BASKETBALL ACADEMY CORP | URB MUNIZ RIVERA | 1112 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 1712373 | Fraile Romeu, Magdalena | ADDRESS ON FILE | | | | | | | |
| 177226 | FRAILE ROMEU, MAGDALENA S | ADDRESS ON FILE | | | | | | | |
| 177227 | FRAITES NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 655001 | FRAJOVI ENTERPRISES S E | URB EL VEDADO | 460 AVE HOSTO | | | SAN JUAN | PR | 00918 | |
| 177228 | FRAKLIN W VIDAL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 177229 | FRALEY BOOHER, CAROL | ADDRESS ON FILE | | | | | | | |
| 177230 | FRALIA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 655002 | FRAMA CONSTRUCTION CO. INC. | CAPARRA HEIGHTS STATION | PO BOX 11935 | | | SAN JUAN | PR | 00922-1935 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655003 | FRAMA DEVELOPMENT CORP | P O BOX 193899 | | | | SAN JUAN | PR | 00919-3899 | |
| 177231 | FRAMAR DISTRIBUTORS CORP | AVE SIMON MADERA LOCAL #13 | | | | SAN JUAN | PR | 00924 | |
| 177232 | FRAME GONZALEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 177233 | FRAME MD , EDWARD L | ADDRESS ON FILE | | | | | | | |
| 655004 | FRAMES | 19 CALLE ACOSTA | | | | MANATI | PR | 00674 | |
| 177234 | FRAMIL DURAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 177235 | FRAMIL FERRAN, CARLA | ADDRESS ON FILE | | | | | | | |
| 177236 | FRAMIN Z GONZALEZ MELON | ADDRESS ON FILE | | | | | | | |
| 843825 | FRAMING DESIGN | 624 AVE ESCORIAL | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920-4719 | |
| 655005 | FRAMINGHAM STATE COLLEGE /INTL EDUC PROG | 100 STATE STREET PO BOX 9101 | | | | FRAMINGHAM | MA | 01701-9101 | |
| 177237 | FRAN ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 177238 | FRAN J PEREZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 2138226 | FRANCARMICH, INC. | FRANCES OLIVER | GAUTIER BENITEZ ESQ HOSPITAL | | | ARECIBO | PR | 00612 | |
| 2137615 | FRANCARMICH, INC. | FRANCES OLIVER | PO BOX 1178 | | | ARECIBO | PR | 00612 | |
| 838270 | FRANCARMICH, INC. | PO BOX 1178, | | | | ARECIBO | PR | 00612 | |
| 1256505 | FRANCARMICK, INC. | ADDRESS ON FILE | | | | | | | |
| 177239 | FRANCART CORP | EST REALES | 28 CALLE DUQUE WINDSOR | | | GUAYNABO | PR | 00969-5321 | |
| 177240 | FRANCE AZUR COMMUNICATION | 4 RUE DU MARECHAL FOCH | | | | CANNES | | 06400 | FRANCE |
| 843826 | FRANCE SANCHEZ RIVERA | HC 01 BOX 6599 | | | | AIBONITO | PR | 00705-9764 | |
| 655007 | FRANCE TORRES | P O BOX 10842 | | | | SAN JUAN | PR | 00922 8042 | |
| 177241 | FRANCECHI LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 177243 | FRANCELIN PADILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 655008 | FRANCELIS ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 177244 | FRANCELIS ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 655009 | FRANCELIZ RIVERA VALCARCEL | RR 6 BOX 11168 | | | | SAN JUAN | PR | 00926 | |
| 655010 | FRANCELO O BURGOS DAVILA | ALTURAS DE OROCOVIS | C 24 | | | OROCOVIS | PR | 00720 | |
| 177245 | FRANCELYN DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177246 | FRANCELYS GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 177247 | FRANCELYS GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 177248 | FRANCENE D ANDINO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 655014 | FRANCES / MARRERO CALVO | 18 JOSE I QUINTON INT. | | | | COAMO | PR | 00769 | |
| 655015 | FRANCES A CARRO NIEVES | URB FLAMINGO HILLS | 325 CALLE 12 | | | BAYAMON | PR | 00957-1761 | |
| 177249 | FRANCES A CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 177250 | FRANCES A GALAN TORRES | ADDRESS ON FILE | | | | | | | |
| 177251 | FRANCES A GONZALEZ FERRER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655016 | FRANCES A LOPEZ OQUENDO | BOX 956 | | | | SABANA SECA | PR | 00952 | |
| 655017 | FRANCES A MAISONAVE OCASIO | 2192 ARENALES ALTOS ISABELA | | | | ISABELA | PR | 00662 | |
| 655018 | FRANCES A MALAVE TROCHE | PUERTO REAL | 481 CALLE AMAPOLA | | | CABO ROJO | PR | 00623 | |
| 655019 | FRANCES A RODRIGUEZ FONTANES | PO BOX 523 | | | | CAGUAS | PR | 00726 | |
| 177252 | FRANCES A SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 177253 | FRANCES A TORRES CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 655020 | FRANCES A TORRES FELICIANO | ALTURAS DE VILLALBA | 239 CALLE PAULITE GOMEZ | | | VILLALBA | PR | 00766 | |
| 177254 | FRANCES ACEVEDO TORANO | ADDRESS ON FILE | | | | | | | |
| 177255 | FRANCES ACEVEDO TORANO | ADDRESS ON FILE | | | | | | | |
| 655021 | FRANCES AJENJO COLON | LA ALBORADA | CARR 2 APT 1611 | | | SAN JUAN | PR | 00959 | |
| 177256 | Frances Alebrande | ADDRESS ON FILE | | | | | | | |
| 177257 | FRANCES ALVAREZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 177258 | FRANCES APELLANIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 177259 | FRANCES APONTE TRAVIESO | ADDRESS ON FILE | | | | | | | |
| 177260 | FRANCES B GONZALEZ ARVELO | ADDRESS ON FILE | | | | | | | |
| 655022 | FRANCES BAERGAS RODRIGUEZ | P O BOX 7519 | | | | PONCE | PR | 00732 | |
| 655023 | FRANCES BAEZ CARRION | URB IDAMARIS GARDENS | E 40 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 655024 | FRANCES BARBOSA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 177261 | FRANCES BATISTA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 655025 | FRANCES BEAUCHAMP FELIX | BUENA VENTURA | 5013 CALLE ALELI | | | MAYAGUEZ | PR | 00681 | |
| 655026 | FRANCES BEAUTY PARLO | 201 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 177262 | FRANCES BERMUDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 177263 | FRANCES BETANCOURT, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 177264 | FRANCES BONAPARTE DURAN | ADDRESS ON FILE | | | | | | | |
| 655027 | FRANCES BORRERO CARRERO | COM STELLA | 2692 CALLE 15 | | | RINCON | PR | 00677 | |
| 655028 | FRANCES BOULON DIAZ | ADDRESS ON FILE | | | | | | | |
| 2151722 | FRANCES BRAGAN VALLDEJULY | 2225 PONCE BYPASS #909 | | | | PONCE | PR | 00717 | |
| 655029 | FRANCES BURGOS CLAUDIO | URB ESTANCIAS DE RIO HONDO | D 66 CALLE RIO CIALITO | | | BAYAMON | PR | 00961 | |
| 177265 | FRANCES CANCEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 655030 | FRANCES CARABALLO PIETRI | PO BOX 354 | | | | TRUJILLO ALTO | PR | 00977-0354 | |
| 177266 | FRANCES CARLO | CAROLIN HUNT COTTRELL; MICHAEL C. MCKAY; Y, NICOLE N. COON | 2000 POWELL ST. SUITE 1400 | | | EMERYVILLE | CA | 94608 | |
| 177267 | FRANCES CARLO | J. BARTON GOPLERUD; ANDREW B. HOWIE; | 501 GRAND RIDGE DRIVE | SUITE 100 | | WEST DES MOINES | IA | 50265 | |
| 177268 | FRANCES CARLO | JANE BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 | |
| 655031 | FRANCES CARLO REYES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177270 | FRANCES CARRASQUILLO PERALES | ADDRESS ON FILE | | | | | | | |
| 177271 | FRANCES CASIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 177272 | FRANCES CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 177273 | FRANCES CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 177274 | FRANCES CLORIE TARDY RIVERA | ADDRESS ON FILE | | | | | | | |
| 177275 | FRANCES CO & VAZQUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 655032 | FRANCES COLL MCKISSEN | ADDRESS ON FILE | | | | | | | |
| 177276 | FRANCES COLLAZO DE LEON | ADDRESS ON FILE | | | | | | | |
| 177277 | FRANCES COLON BAEZ | ADDRESS ON FILE | | | | | | | |
| 655033 | FRANCES COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 655034 | FRANCES COLON LOZADA | HC 1 BOX 5944 | | | | CIALES | PR | 00638 | |
| 177278 | FRANCES COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 655035 | FRANCES CORREA CRUZ | HC 1 BOX 7328 | | | | GURABO | PR | 00778 | |
| 843827 | FRANCES CRUZ | HC 1 BOX 7051 | | | | NAGUABO | PR | 00718-9434 | |
| 655036 | FRANCES CRUZ MENDOZA | URB LOS LEANDROS | B 16 CALLE 7 | | | HUMACAO | PR | 00791 | |
| 655037 | FRANCES CUADRADO SUAREZ | HC 01 BOX 9210 | | | | LOIZA | PR | 00772 | |
| 177279 | FRANCES D HANES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 177280 | FRANCES D JIMENEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 655038 | FRANCES D RIVERA PADILLA | URB SANTA ROSA | 1715 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 177281 | FRANCES DAVILA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 177282 | FRANCES DAVILA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 655039 | FRANCES DE LA CRUZ | PO BOX 9020897 | | | | SAN JUAN | PR | 00902 | |
| 177283 | FRANCES DEL CARMEN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177284 | FRANCES DELANO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 177285 | FRANCES DIAZ URRUTIA | ADDRESS ON FILE | | | | | | | |
| 177286 | FRANCES E CANDELARIA SOTO | ADDRESS ON FILE | | | | | | | |
| 177287 | FRANCES E DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 177288 | FRANCES E FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 655040 | FRANCES E HERNANDEZ ORTIZ | HC 4 BOX 43350 | | | | MAYAGUEZ | PR | 00680 | |
| 655041 | FRANCES E JORGE FRADERA | URB GARDENS 47 | CALLE VIOLETA | | | MANATI | PR | 00624 | |
| 843829 | FRANCES E MORALES TORRES | PO BOX 410 | | | | CIDRA | PR | 00739 | |
| 655043 | FRANCES E PEREZ LOPEZ | URB SANTIAGO APOSTOL | I 2 CALLE 8 | | | SANTA ISABEL | PR | 00757 | |
| 177289 | FRANCES E TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 655044 | FRANCES E VALCARCEL ROSARIO | URB MONTE CARLO | 1256 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 177290 | FRANCES E. CRUZ ORELLANA | ADDRESS ON FILE | | | | | | | |
| 177291 | FRANCES E. PEREZ LOPEZ | GENOVEVA VALENTÍN SOTOILSA RODRÍGUEZ CANALS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177292 | FRANCES ELIESER CRUZ | ADDRESS ON FILE | | | | | | | |
| 177293 | FRANCES ESCALET MALDONADO | ADDRESS ON FILE | | | | | | | |
| 177294 | FRANCES ESQUILIN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 655045 | FRANCES F CRUZ PACHECO | PO BOX 418 | | | | SABANA GRANDE | PR | 00637 | |
| 655046 | FRANCES FIGARELLA GARCIA | URB APOLO | PP 22 CALLE MINERVA | | | GUAYNABO | PR | 00969 | |
| 655047 | FRANCES FRANCESCHI NAZARIO | COND PALMA REAL | 2 CALLE MADRID APT 2 H | | | SAN JUAN | PR | 00907 | |
| 655048 | FRANCES G AVILES ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 655049 | FRANCES G AVILES ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 177295 | FRANCES G AVILES ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 655050 | FRANCES G ORTIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 177296 | FRANCES G TARDY RIVERA | ADDRESS ON FILE | | | | | | | |
| 177297 | FRANCES G VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 177298 | FRANCES GALAN, CELIA M. | ADDRESS ON FILE | | | | | | | |
| 177299 | FRANCES GALLARDO | ADDRESS ON FILE | | | | | | | |
| 177300 | FRANCES GARAYUA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 177301 | FRANCES GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 177302 | FRANCES GARCIA HAGHVEDIAN/FRANCISCO GARCIA ALONSO | LCDO. ROBERTO ALONSO SANTIAGO | APARTADO 913 | | | GUAYNABO | PR | 00970 | |
| 177303 | FRANCES GLORIE TARDY RIVERA | ADDRESS ON FILE | | | | | | | |
| 655051 | FRANCES GONZALEZ | 4055 W KFARNEY BLVD | | | | FRESNO | CA | 93706 | |
| 177304 | FRANCES GONZALEZ CANTRES | ADDRESS ON FILE | | | | | | | |
| 655052 | FRANCES GONZALEZ JIMENEZ | RES ZORRILLA | EDIF 28 APT 248 | | | MANATI | PR | 00674 | |
| 177305 | FRANCES GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 177306 | FRANCES GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 177307 | FRANCES GONZALEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 177308 | FRANCES GUZMAN BERRIOS | ADDRESS ON FILE | | | | | | | |
| 843830 | FRANCES H RIVERA MEDERO | JJ-11 EL CORTIJO | CALLE 9-A | | | BAYAMON | PR | 00956 | |
| 655053 | FRANCES H TORO | 5100 PARK CENTRAL DRIVE APT 812 | | | | ORLANDO | FL | 32839 | |
| 655054 | FRANCES HERNANDEZ | EXT FOREST HILLS | C 22 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 843831 | FRANCES HERNANDEZ FUSTER | COND PLAZA ATLANTICO | 4531 AVE ISLA VERDE APT 1102 | | | CAROLINA | PR | 00979-5337 | |
| 177309 | FRANCES HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 177310 | FRANCES HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 177311 | FRANCES HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177312 | FRANCES HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655055 | FRANCES HERNENDEZ TORO | 9945 SW 64 ST | | | | MIAMI | FL | 33173-0000 | |
| 655056 | FRANCES I ALVARADO RIVERA | HC 4 BOX 12373 | | | | HUMACAO | PR | 00791 | |
| 655011 | FRANCES I BERRIOS MELENDEZ | RIO GRANDE ESTATE | 1418 REY LUIS 15 | | | RIO GRANDE | PR | 00745 | |
| 177313 | FRANCES I GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 177314 | FRANCES I GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 655057 | FRANCES I ORTIZ RIVERA | HC 30 BOX 7748 | | | | DORADO | PR | 00646 | |
| 655058 | FRANCES I RIVERA LOPEZ | URB COLINAS DEL ESTE | E 1 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 177315 | FRANCES I RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 655059 | FRANCES I VALENTIN RODRIGUEZ | URB PUERTO NUEVO | 608 CALLE BALLARES | | | SAN JUAN | PR | 00920 | |
| 655060 | FRANCES IZQUIERDO DE SUAREZ | URB JACARANDA | D 8 CALLE B | | | PONCE | PR | 00731 | |
| 177316 | FRANCES J BURGOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 177317 | FRANCES J JIMENEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 655061 | FRANCES J MARTINEZ VIZCARRONDO | RES MJARDINES DE CAPARRA | EDF 7 APT 141 | | | BAYAMON | PR | 00959 | |
| 177318 | FRANCES J PONCE MORALES | ADDRESS ON FILE | | | | | | | |
| 177319 | FRANCES J SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 177320 | FRANCES J. PIZARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 177321 | FRANCES J. SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 655062 | FRANCES JEROMIE ALVARO TORRES | 563 CUEVILLAS ST APT 3 B | | | | SAN JUAN | PR | 00907 | |
| 655063 | FRANCES JIMENEZ POUPART | JARD DE GUAYNABO | B 31 CALLE 2A | | | GUAYNABO | PR | 00959 | |
| 177322 | FRANCES JOANNE RODRIGUEZ BLASINI | ADDRESS ON FILE | | | | | | | |
| 177323 | FRANCES K SANCHEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 177324 | FRANCES L ADORNO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 655064 | FRANCES L BRAGAN VALLDEJULY | PONCE BY PASS | OFFIC 909 2225 | | | PONCE | PR | 00717-1322 | |
| 655012 | FRANCES L CARABALLO LANDRAU | SECTOR LA PRA 114 RAMAL 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 177325 | FRANCES L CARRERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 177326 | FRANCES L CENTENO | ADDRESS ON FILE | | | | | | | |
| 177327 | FRANCES L FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 655065 | FRANCES L GONZALEZ TORRES | 81 CALLE NUEVO NORTE | | | | PONCE | PR | 00731 | |
| 655066 | FRANCES L NARVAEZ PEREZ | PO BOX 816 | | | | NARANJITO | PR | 00719 | |
| 655067 | FRANCES L OLIVER CORREA | PO BOX 1178 | | | | ARECIBO | PR | 00613 | |
| 655068 | FRANCES L OPPENHEIMER DIAZ | URB SANTA RITA | 1002 CALLE PEREGRINA | | | SAN JUAN | PR | 00925 | |
| 177328 | FRANCES L REYES PAGAN | ADDRESS ON FILE | | | | | | | |
| 177329 | FRANCES L ROBLES MEDINA | ADDRESS ON FILE | | | | | | | |
| 177330 | FRANCES L SANCHEZ ROSS | ADDRESS ON FILE | | | | | | | |
| 177332 | FRANCES L SOTOMAYOR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655069 | FRANCES L TAPIA MELENDEZ | URB LA HACIENDA | AW 3 CALLE 43 | | | GUAYAMA | PR | 00784 | |
| 177333 | FRANCES L. CARABALLO ARROYO | ADDRESS ON FILE | | | | | | | |
| 655071 | FRANCES LAUSELL DIAZ | 254 CALLE LUNA APT B 1 | | | | SAN JUAN | PR | 00901 | |
| 177334 | FRANCES LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 177335 | FRANCES LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 655072 | FRANCES LOPEZ VELAZQUEZ | PO BOX 605-703 SUITE 195 | | | | AGUADILLA | PR | 00605 | |
| 177336 | FRANCES LORELLE DE JESUS CRESPO | ADDRESS ON FILE | | | | | | | |
| 177337 | FRANCES LOREY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 177338 | FRANCES LUGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 655073 | FRANCES LUGO VEGA | PO BOX 716 | | | | SAN GERMAN | PR | 00683 | |
| 177339 | FRANCES M ACOSTA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 177340 | FRANCES M ANDUJAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 655074 | FRANCES M ARZOLA RUIZ | HC 01 BOX 6029 | | | | GUAYANILLA | PR | 00656 9734 | |
| 655075 | FRANCES M BARTOLOMEI RUIZ | HC 01 BOX 29030 460 | | | | CAGUAS | PR | 00725-8900 | |
| 177341 | FRANCES M BARTOLOMEI RUIZ | HC 01 BOX 29030 PMB 460 | | | | CAGUAS | PR | 00725-8900 | |
| 655076 | FRANCES M BERRIOS | HC 44 BOX 12807 | | | | CAYEY | PR | 00736 | |
| 177342 | FRANCES M BRAVO NEGRON | ADDRESS ON FILE | | | | | | | |
| 177343 | FRANCES M CALDERAS MORENO | ADDRESS ON FILE | | | | | | | |
| 177344 | FRANCES M CARTAGENA OLIVIER | ADDRESS ON FILE | | | | | | | |
| 177345 | FRANCES M CIFUENTES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 655078 | FRANCES M COLON GARCIA | COND LAS CARMELITAS | PH H CALLE SAN JORGE | | | SAN JUAN | PR | 00911 | |
| 177346 | FRANCES M CONCEPCION DE CONINCK | ADDRESS ON FILE | | | | | | | |
| 655079 | FRANCES M CRUZ ROSADO | URB COUNTRY CLUB | 1045 CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 655080 | FRANCES M CUBANO ALVAREZ | E 31 URB SAN MARTIN | | | | UTUADO | PR | 00641 | |
| 655082 | FRANCES M DIAZ FOSSE | PASEO LAS OLAS | 303 CALLE ORCA | | | DORADO | PR | 00646 | |
| 655081 | FRANCES M DIAZ FOSSE | PO BOX 2175 | | | | ARECIBO | PR | 00613 | |
| 177347 | FRANCES M FELICIANO TARAFA | ADDRESS ON FILE | | | | | | | |
| 177348 | FRANCES M FELIX MORALES | ADDRESS ON FILE | | | | | | | |
| 655083 | FRANCES M FIGUEROA MARTINEZ | URB URSULA MILLAN | 2 CARR 149 KM 1 4 INT | | | JUANA DIAZ | PR | 00795 | |
| 655084 | FRANCES M FOURNIER CINTRON | PO BOX 1609 | | | | JUANA DIAZ | PR | 00795 | |
| 177349 | FRANCES M GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 655085 | FRANCES M HERRERA ROSARIO | BO CAIMITAL BAJO | CARR 2 KM 124 3 | | | AGUADILLA | PR | 00603 | |
| 655013 | FRANCES M LEBRON CHEVERE | BOX 697 | | | | JUNCOS | PR | 00777 | |
| 177351 | FRANCES M LIND RIVERA | ADDRESS ON FILE | | | | | | | |
| 655086 | FRANCES M LOPEZ CARATINI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177352 | FRANCES M LOPEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 177353 | FRANCES M MELENDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 655087 | FRANCES M MELENDEZ RIVERA | 8 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 177354 | FRANCES M MERCED ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 177355 | FRANCES M MORELL COLBERG | 244 COND TORRE DE CAPARRA | CAR # 2 APART 2B | | | GUAYNABO | PR | 00966 | |
| 655088 | FRANCES M MORELL COLBERG | COND TORRE DE CAPARRA | 244 APT 2 B CARR 2 | | | GUAYNABO | PR | 00966 | |
| 655089 | FRANCES M PEREZ RODRIGUEZ | COND AVILA APT 10E | 159 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 177356 | FRANCES M RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 655090 | FRANCES M REYES VARGAS | HC 01 BOX 14878 | | | | COAMO | PR | 00769 | |
| 655091 | FRANCES M REYNA CASTRO | ADDRESS ON FILE | | | | | | | |
| 177357 | FRANCES M RIVERA RIVAS | ADDRESS ON FILE | | | | | | | |
| 177358 | FRANCES M RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 177359 | FRANCES M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 177360 | FRANCES M ROMERO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 177361 | FRANCES M ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 177362 | FRANCES M ROURA VEGA | ADDRESS ON FILE | | | | | | | |
| 177363 | FRANCES M SALICHS POU | ADDRESS ON FILE | | | | | | | |
| 655092 | FRANCES M SEGARRA ROMAN | ADDRESS ON FILE | | | | | | | |
| 177364 | FRANCES M TORRES GREEN | ADDRESS ON FILE | | | | | | | |
| 655093 | FRANCES M VELAZQUEZ CUESTA | ADDRESS ON FILE | | | | | | | |
| 177365 | FRANCES M ZAYAS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 177366 | FRANCES M. CARTAGENA OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 177367 | FRANCES M. HERNANDEZ FUSTER | ADDRESS ON FILE | | | | | | | |
| 177368 | FRANCES M. MARCANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 843832 | FRANCES M. PADILLA COLON | PO BOX 2195 | | | | SALINAS | PR | 00751-2181 | |
| 177369 | FRANCES M. RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 655094 | FRANCES MALAVE PEREZ | PO BOX 46 | | | | OROCOVIS | PR | 00720 | |
| 177370 | FRANCES MARIE CATALA CHINEA | ADDRESS ON FILE | | | | | | | |
| 177371 | FRANCES MARIE LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 177372 | FRANCES MARIE TORRES GREEN | ADDRESS ON FILE | | | | | | | |
| 655096 | FRANCES MARIEL GONZALEZ ECHEVARRIA | PO BOX 9626 | | | | JUANA DIAZ | PR | 00798 | |
| 655097 | FRANCES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 177373 | FRANCES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 177374 | FRANCES MARTINEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 655098 | FRANCES MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 655099 | FRANCES MARTINEZ SANCHEZ | RR 1 BOX 17087 | | | | TOA ALTA | PR | 00953 | |
| 655100 | FRANCES MARTY VAZQUEZ | RIO CRISTAL | 859 CALLE JULIO BALOIZ | | | MAYAGUEZ | PR | 00680 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655101 | FRANCES MATOS BLANCO | ALT DE RIO GRANDE | O 740 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| 655102 | FRANCES MATOS OJEDA | ADDRESS ON FILE | | | | | | | |
| 177375 | FRANCES MATTER COSTAS | ADDRESS ON FILE | | | | | | | |
| 177376 | FRANCES MATTHEW Y CHAYANNE LORTA | ADDRESS ON FILE | | | | | | | |
| 655103 | FRANCES MENDOZA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 655104 | FRANCES MENENDEZ MARTINEZ | URB BAHIA VISTA MAR | 1418 CALLE ROBALO | | | CAROLINA | PR | 00983 | |
| 655105 | FRANCES MIRANDA AMADEO | SANTA TERESITA | H 13 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 655106 | FRANCES MOJICA PAGAN | JARDINES DE CAPARRA | MM 12 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 177377 | FRANCES MOJICA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 843833 | FRANCES MORALES PEREZ | URB LA ALAMEDA | C47 CALLE B | | | SAN JUAN | PR | 00926-5702 | |
| 177378 | FRANCES MORALES QUINTERO | ADDRESS ON FILE | | | | | | | |
| 177379 | FRANCES N FERRER ALICEA | ADDRESS ON FILE | | | | | | | |
| 177380 | FRANCES N GIRAUD MONTES | ADDRESS ON FILE | | | | | | | |
| 655107 | FRANCES N RODRIGUEZ | PO BOX 1393 | | | | CANOVANAS | PR | 00729 | |
| 177381 | FRANCES N TAPIA LEBRON | ADDRESS ON FILE | | | | | | | |
| 655108 | FRANCES N TORRES | PO BOX 151 | | | | MAYAGUEZ | PR | 00681 | |
| 177382 | FRANCES NATER PINEIRO | ADDRESS ON FILE | | | | | | | |
| 177383 | FRANCES NEGRON MUNTANER | ADDRESS ON FILE | | | | | | | |
| 655109 | FRANCES NEGRON RAMOS | EXT EL COMANDANTE | 319 CALLE KELLY | | | CAROLINA | PR | 00982 | |
| 655110 | FRANCES NIEVES RODRIGUEZ | PASEO REAL | D 27 CALLE TOPACIO | | | DORADO | PR | 00646 | |
| 177384 | FRANCES NUNEZ VENTURA | ADDRESS ON FILE | | | | | | | |
| 177385 | FRANCES OJEDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 655111 | FRANCES OLAVARIA SANTIAGO | URB VIVES | 282 CALLE H | | | GUAYAMA | PR | 00784 | |
| 177386 | FRANCES OLIVER ROMAN | ADDRESS ON FILE | | | | | | | |
| 177387 | FRANCES OLIVERAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 655112 | FRANCES OLIVERES MAYMI | VILLA PALMERA | 307 CALLE DEGETAU | | | SAN JUAN | PR | 00915 | |
| 177388 | FRANCES OLIVIERI CASILLAS | ADDRESS ON FILE | | | | | | | |
| 177389 | FRANCES ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 177390 | FRANCES ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 177391 | FRANCES ORTIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 177392 | FRANCES ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 177393 | FRANCES ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 655113 | FRANCES ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 177395 | FRANCES P RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 177396 | FRANCES P VELEZ BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| 655114 | FRANCES PANIAGUA PIMENTEL | URB VILLA PRADES | 848 CALLE ALTURAS PASAREL | | | SAN JUAN | PR | 00924 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655115 | FRANCES PASCUAL | COND PARQUE MONACILLOS | APT 508 | | | SAN JUAN | PR | 00901 | |
| 655116 | FRANCES PER OSSENKOPP ZAYAS | URB MONTE CLARO | ME 58 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 655117 | FRANCES PEREZ MEDINA | HC 08 BOX 1553 | SECTOR LA ZARZA | | | PONCE | PR | 00731 9712 | |
| 655118 | FRANCES PEREZ RODRIGUEZ | PO BOX 366269 | | | | SAN JUAN | PR | 00936-6269 | |
| 655119 | FRANCES PLACERES BENITEZ | BAYAMON GARDEN STATION | PO BOX 3724 | | | BAYAMON | PR | 00958 | |
| 177397 | FRANCES PORTOCARRERO | ADDRESS ON FILE | | | | | | | |
| 177398 | FRANCES PORTOCARRERO BALDRICH | ADDRESS ON FILE | | | | | | | |
| 177399 | FRANCES QUINONES AYALA | ADDRESS ON FILE | | | | | | | |
| 177400 | FRANCES QUINONES DEL CASTILLO | ADDRESS ON FILE | | | | | | | |
| 655120 | FRANCES R COLON RIVERA | 1357 AVE ASHFORD | SUITE 2 | | | SAN JUAN | PR | 00907-1420 | |
| 177401 | FRANCES R VERGNE SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 177402 | FRANCES RAMIREZ/YOLANDA COTARELO | ADDRESS ON FILE | | | | | | | |
| 655121 | FRANCES RESTO RIVERA | URB CARIBE GDNS | D1 CALLE AZUCENA | | | CAGUAS | PR | 00725 | |
| 177403 | FRANCES REYES VELEZ | ADDRESS ON FILE | | | | | | | |
| 655122 | FRANCES RIOS GONZALEZ | BO DOMINGUITO P MATEI | 79 CALLE G | | | ARECIBO | PR | 00612 | |
| 177404 | FRANCES RIVERA OYOLA | ADDRESS ON FILE | | | | | | | |
| 655123 | FRANCES RIVERA RAMOS | P O BOX 423 | | | | YAUCO | PR | 00698 | |
| 655124 | FRANCES RIVERA TORRES | 40 CALLE RAMON PARES | | | | MOROVIS | PR | 00687 | |
| 655125 | FRANCES RODRIGUEZ AVILES | PO BOX 994 | | | | MOCA | PR | 00676 | |
| 655126 | FRANCES RODRIGUEZ CANSOBRE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 655127 | FRANCES RODRIGUEZ CANSOBRE | URB FAIRVIEW | 715 CALLE FRAY MARCHENA | | | SAN JUAN | PR | 00926 | |
| 655128 | FRANCES RODRIGUEZ COLON | APARTADO 645 | | | | JUANA DIAZ | PR | 00795 | |
| 655129 | FRANCES RODRIGUEZ DIAZ | EXT SAN ISIDRO | 94 CALLE FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 | |
| 655130 | FRANCES RODRIGUEZ MILLAN | 4762 RIVERTON DRIVE | | | | ORLANDO | PR | 32817 | |
| 177405 | FRANCES RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 655131 | FRANCES RODRIGUEZ SALICRUP | ADDRESS ON FILE | | | | | | | |
| 177406 | FRANCES RODRIGUEZ SALICRUP | ADDRESS ON FILE | | | | | | | |
| 655133 | FRANCES RODRIGUEZ SANTIAGO | PO BOX 1809 | | | | JUNCOS | PR | 00777 | |
| 655132 | FRANCES RODRIGUEZ SANTIAGO | PO BOX 6520 | | | | GUAYANILLA | PR | 00656 | |
| 177407 | FRANCES RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 655134 | FRANCES ROSARIO CASTELLANO | PMB 504 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 655135 | FRANCES RUIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 177408 | FRANCES RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 655136 | FRANCES S ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177409 | FRANCES S CHARLEMAN SIMPSON | ADDRESS ON FILE | | | | | | | |
| 177410 | FRANCES S ORTEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| 177411 | FRANCES S SANTOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 843834 | FRANCES SANABRIA MONTAÑEZ | 124 QUINTAS LAS AMERICAS | | | | CAGUAS | PR | 00725-7911 | |
| 177412 | FRANCES SANCHEZ CANCIO | ADDRESS ON FILE | | | | | | | |
| 177413 | FRANCES SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 177414 | FRANCES SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 177415 | Frances Santiago & Asociado Bufete Legal | PMB 273 | 352 Ave. San Claudio | | | San Juan | PR | 00926 | |
| 655137 | FRANCES SANTIAGO AGOSTO | SAINT JUST | 70 CALLE 8 | | | TRUJILLO ALTO | PR | 00978 | |
| 177416 | FRANCES SEDA SEDA | ADDRESS ON FILE | | | | | | | |
| 655138 | FRANCES SIVERIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 177417 | FRANCES SOLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 177418 | FRANCES SUAREZ IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 177419 | FRANCES T PEREZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 177420 | FRANCES T VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177421 | FRANCES TORRES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 177422 | FRANCES TORRES SAEZ | ADDRESS ON FILE | | | | | | | |
| 843835 | FRANCES TORRUELLA DE ALUSTIZA | EL VIGIA | NUM. 42 | | | PONCE | PR | 00730 2919 | |
| 655139 | FRANCES TROCHE OJEDA | URB VILLA ESPA¥A | C 1 CALLE DE LA VERA | | | BAYAMON | PR | 00961 | |
| 655140 | FRANCES V ANES RIVERA | EL PALMAR C 1 | CALLE 2 | | | ARROYO | PR | 00714 | |
| 177423 | FRANCES V CASTRO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 655142 | FRANCES VALENTIN RODRIGUEZ | URB PUERTO NUEVO | 608 CALLE BALLARES | | | SAN JUAN | PR | 00920 | |
| 177424 | FRANCES VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 177425 | FRANCES VELAZQUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 655143 | FRANCES VELILLA | ADDRESS ON FILE | | | | | | | |
| 655144 | FRANCES VIDAL RODRIGUEZ | P O BOX 418 | | | | ARECIBO | PR | 00613 | |
| 655145 | FRANCES VIERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 177426 | FRANCES VILLEGAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 177427 | FRANCES X PRESTIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 177428 | FRANCES Y HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 655146 | FRANCES Y PEREZ RIVERA | COND LUCERNA | EDIF A 3 APT 2B | | | CAROLINA | PR | 00983 | |
| 843836 | FRANCES Y RODRIGUEZ CARMONA | URB RIVER VALLEY PK | 98 CALLE YAGÜEZ | | | CANOVANAS | PR | 00729-9612 | |
| 843837 | FRANCES Y RODRIGUEZ CORREA | RIO GRANDE STATE | 11316 CALLE REINA VICTORIA | | | RIO GRANDE | PR | 00745 | |
| 177430 | FRANCES Y. URBINA JIMÉNEZ | JOSÉ A. VELÁZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| 177431 | FRANCES ZOE W SOTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 177432 | FRANCES, COOTS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177433 | FRANCESC J. BADIA MUR | ADDRESS ON FILE | | | | | | | |
| 655147 | FRANCESCA M VELEZ FIGUEROA | URB VILLA CAROLINA | 100-8 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 177434 | FRANCESCA N. SAMPAYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 843838 | FRANCESCA RODRIGUEZ MORALES | PO BOX 1826 | | | | CEIBA | PR | 00735-1826 | |
| 655148 | FRANCESCA TESTANI VAZQUEZ | URB REPTO UNIVERSIDAD | E 34 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| 177435 | FRANCESCA TESTANI VAZQUEZ | URB. REPARTO UNIVERSIDAD | CALLE 10 E-34 | | | SAN GERMAN | PR | 00683 | |
| 177436 | FRANCESCHI ALFONSO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 177437 | FRANCESCHI CARRERO, WENDELL | ADDRESS ON FILE | | | | | | | |
| 792666 | FRANCESCHI CASIANO, LORENZA | ADDRESS ON FILE | | | | | | | |
| 177440 | FRANCESCHI CASIANO, MARICELA | ADDRESS ON FILE | | | | | | | |
| 177442 | FRANCESCHI COLON, LESLIE | ADDRESS ON FILE | | | | | | | |
| 177443 | FRANCESCHI COLON, MARTA I | ADDRESS ON FILE | | | | | | | |
| 177444 | FRANCESCHI COLON, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| 767071 | FRANCESCHI COLON, WILSON | ADDRESS ON FILE | | | | | | | |
| 177445 | FRANCESCHI CONDE MD, RAUL | ADDRESS ON FILE | | | | | | | |
| 177446 | FRANCESCHI DAVILA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1695056 | FRANCESCHI DAVILA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 177447 | FRANCESCHI DIAZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 177448 | FRANCESCHI DIAZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 177449 | FRANCESCHI DIAZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 2027636 | Franceschi Escobar, Maria L. | ADDRESS ON FILE | | | | | | | |
| 177450 | FRANCESCHI ESCOBAR, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 177451 | FRANCESCHI ESCOBAR, PABLO J | ADDRESS ON FILE | | | | | | | |
| 177452 | FRANCESCHI FELICIANO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 1857667 | Franceschi Feliciano, Madeline | ADDRESS ON FILE | | | | | | | |
| 792667 | FRANCESCHI FIGUEROA, LINDA | ADDRESS ON FILE | | | | | | | |
| 792668 | FRANCESCHI FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 177453 | FRANCESCHI FIGUEROA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1901199 | Franceschi Figueroa, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 177454 | FRANCESCHI GOMEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 177456 | FRANCESCHI GOMEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 177455 | FRANCESCHI GOMEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 177457 | Franceschi Gonzalez, Enrique | ADDRESS ON FILE | | | | | | | |
| 2014908 | FRANCESCHI GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 177459 | FRANCESCHI GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 177460 | FRANCESCHI GUADALUPE, ALVIN J | ADDRESS ON FILE | | | | | | | |
| 177461 | FRANCESCHI JOGLAR, EMILMAR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7879 of 8714

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177462 | FRANCESCHI LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 177463 | FRANCESCHI LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 296547 | FRANCESCHI MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1482651 | FRANCESCHI MARTINEZ, MARGARITA M. | ADDRESS ON FILE | | | | | | | |
| 177465 | FRANCESCHI MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 177466 | FRANCESCHI MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 177467 | FRANCESCHI NAZARIO MD, IVETTE | ADDRESS ON FILE | | | | | | | |
| 177468 | Franceschi Negron, Hector | ADDRESS ON FILE | | | | | | | |
| 177469 | Franceschi Noriega, Luis M | ADDRESS ON FILE | | | | | | | |
| 177470 | FRANCESCHI ORTIZ, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 177471 | FRANCESCHI ORTIZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 177472 | FRANCESCHI OTERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 177473 | FRANCESCHI OTERO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 843839 | FRANCESCHI PORTALATIN SONIA E | URB SANTA MARIA | 178 CALLE C | | | PONCE | PR | 00731 | |
| 177474 | FRANCESCHI PORTALATIN, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 792669 | FRANCESCHI RENTAS, WANDA J | ADDRESS ON FILE | | | | | | | |
| 177475 | FRANCESCHI RIOS, ZULAIDA | ADDRESS ON FILE | | | | | | | |
| 177476 | FRANCESCHI RIVERA, EILEEN DEL C | ADDRESS ON FILE | | | | | | | |
| 1956215 | Franceschi Rivera, Eileen Del C. | ADDRESS ON FILE | | | | | | | |
| 177478 | FRANCESCHI RODRIGUEZ, LILLIANNE | ADDRESS ON FILE | | | | | | | |
| 177479 | FRANCESCHI RODRIGUEZ, MARIO R. | ADDRESS ON FILE | | | | | | | |
| 177480 | FRANCESCHI RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 177481 | FRANCESCHI ROMAN, GELINORIS | ADDRESS ON FILE | | | | | | | |
| 177482 | FRANCESCHI RUIZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 177483 | FRANCESCHI RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 177484 | FRANCESCHI RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 177485 | FRANCESCHI SANDIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 177486 | FRANCESCHI SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 177487 | FRANCESCHI SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1860580 | Franceschi Seda, Manuel | ADDRESS ON FILE | | | | | | | |
| 177488 | Franceschi Seda, Manuel | ADDRESS ON FILE | | | | | | | |
| 177489 | FRANCESCHI TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 177490 | FRANCESCHI TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177491 | FRANCESCHI TRISTANI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 177492 | FRANCESCHI VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 177493 | FRANCESCHI VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 177458 | FRANCESCHI VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2222847 | Franceschi Zayas, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 177494 | FRANCESCHI ZAYAS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1808351 | Franceschi, Jose A | ADDRESS ON FILE | | | | | | | |
| 1955911 | Franceschi, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1792677 | Franceschi, Marline Rivera | ADDRESS ON FILE | | | | | | | |
| 177495 | Franceschini Caraballo, Isaac E | ADDRESS ON FILE | | | | | | | |
| 177496 | FRANCESCHINI CARLO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 177497 | FRANCESCHINI CARLO, M.D., F.A.P.A, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1799146 | Franceschini Colon , Awilda | ADDRESS ON FILE | | | | | | | |
| 177498 | FRANCESCHINI COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1821839 | Franceschini Colon, Awilda | ADDRESS ON FILE | | | | | | | |
| 1856955 | FRANCESCHINI COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 177499 | FRANCESCHINI CORNIER, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 177500 | FRANCESCHINI DIAZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 177501 | FRANCESCHINI DIAZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 177502 | Franceschini Felici, Luis A | ADDRESS ON FILE | | | | | | | |
| 177503 | FRANCESCHINI GHIGLIOTTY, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 177504 | FRANCESCHINI GONZALEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 648457 | FRANCESCHINI GONZALEZ, ERNAMID | ADDRESS ON FILE | | | | | | | |
| 177505 | Franceschini Gonzalez, Ernamid | ADDRESS ON FILE | | | | | | | |
| 648457 | FRANCESCHINI GONZALEZ, ERNAMID | ADDRESS ON FILE | | | | | | | |
| 177506 | FRANCESCHINI HERNANDEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 792671 | FRANCESCHINI HERNANDEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 792672 | FRANCESCHINI IRIZARRY, MAGALI | ADDRESS ON FILE | | | | | | | |
| 177507 | FRANCESCHINI IRIZARRY, MAGALI | ADDRESS ON FILE | | | | | | | |
| 177508 | FRANCESCHINI IRIZARRY, MAYRA E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177509 | FRANCESCHINI JORGE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 792673 | FRANCESCHINI LAJARA, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 177511 | FRANCESCHINI LAJARA, ROXANNE M | ADDRESS ON FILE | | | | | | | |
| 177512 | FRANCESCHINI ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 177513 | FRANCESCHINI ORTIZ, RENE | ADDRESS ON FILE | | | | | | | |
| 177514 | FRANCESCHINI PACHECO, JULIO | ADDRESS ON FILE | | | | | | | |
| 177515 | FRANCESCHINI PASCUAL, RENE W | ADDRESS ON FILE | | | | | | | |
| 177516 | FRANCESCHINI ROCHE, MARIELA | ADDRESS ON FILE | | | | | | | |
| 177517 | FRANCESCHINI RODRIGUEZ, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 177518 | FRANCESCHINI RODRIGUEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 792674 | FRANCESCHINI RODRIGUEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 177519 | FRANCESCHINI RODRIGUEZ, VIVIAN J. | ADDRESS ON FILE | | | | | | | |
| 2113971 | Franceschini Rodriguez, Wanda | ADDRESS ON FILE | | | | | | | |
| 177520 | FRANCESCHINI RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 177521 | FRANCESCHINI ROMAGUERA, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 177522 | Franceschini Roman, Serafin | ADDRESS ON FILE | | | | | | | |
| 177523 | FRANCESCHINI SALGADO, ALAN | ADDRESS ON FILE | | | | | | | |
| 177524 | FRANCESCHINI SALGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 177525 | FRANCESCHINI SANTIAGO, LILLY | ADDRESS ON FILE | | | | | | | |
| 1933855 | Franceschini Sepulveda, Raquel | ADDRESS ON FILE | | | | | | | |
| 1763428 | Franceschini Serrano, Elba I | ADDRESS ON FILE | | | | | | | |
| 177527 | FRANCESCHINI SERRANO, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 177528 | FRANCESCHINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2060523 | Franceschini, Cecilia | ADDRESS ON FILE | | | | | | | |
| 177529 | FRANCESCHINI, EDDA E | ADDRESS ON FILE | | | | | | | |
| 177530 | FRANCESCHINI, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 177531 | FRANCESCHINI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 177532 | FRANCESCHINI,WILLIAM | ADDRESS ON FILE | | | | | | | |
| 177533 | FRANCESCHKA DE LEON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 177534 | FRANCESCO RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 177535 | FRANCESHI CENTENO, TSUNAMI | ADDRESS ON FILE | | | | | | | |
| 1825963 | Franceshi Gonzalez, Nilsa | ADDRESS ON FILE | | | | | | | |
| 177536 | FRANCESHI RIVERA, EVAMIN | ADDRESS ON FILE | | | | | | | |
| 177537 | Franceshi Seda, Jose A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177538 | FRANCESHINI NIEVES, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 177539 | FRANCESHINI NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 177540 | FRANCESKA GANDIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 177541 | FRANCESKA TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 1419787 | FRANCESSCHINI GONZALEZ, EDDA E. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 177542 | FRANCETTE J THOMAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 177543 | FRANCHE DE LEON ZAPATA | ADDRESS ON FILE | | | | | | | |
| 177544 | FRANCHE DE LEON ZAPATA | ADDRESS ON FILE | | | | | | | |
| 177545 | FRANCHELIES ALVIRA CRUZ | ADDRESS ON FILE | | | | | | | |
| 655149 | FRANCHELLE SALON | P O BOX 5338 | | | | CAGUAS | PR | 00725 | |
| 177546 | FRANCHELLY RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 177547 | FRANCHELY RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 655150 | FRANCHESCA A BARJAM ALEMAR | PO BOX 2925 | | | | RIO GRANDE | PR | 00745 | |
| 177548 | FRANCHESCA BELLEROSES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177549 | FRANCHESCA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 177550 | FRANCHESCA DEL PILAR CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 177551 | FRANCHESCA FERNANDEZ CALZADA | ADDRESS ON FILE | | | | | | | |
| 177552 | FRANCHESCA L MELETICHE PEREZ | ADDRESS ON FILE | | | | | | | |
| 655151 | FRANCHESCA L RIVERA SANTANA | URB BRASILIA | C 23 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 177553 | FRANCHESCA LEE MELETICHE PEREZ | ADDRESS ON FILE | | | | | | | |
| 655152 | FRANCHESCA LOPEZ SANCHEZ | HILL BROTHERS | CALLE 15 NUM 41 | | | SAN JUAN | PR | 00924 | |
| 177554 | FRANCHESCA M LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 177555 | FRANCHESCA M RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 177556 | FRANCHESCA MOLINA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 177557 | FRANCHESCA NUNEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 177558 | FRANCHESCA VALDES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 177559 | FRANCHESCA VARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 177560 | FRANCHESCO PENA | ADDRESS ON FILE | | | | | | | |
| 177561 | FRANCHESKA A MODESTTI NUNEZ | ADDRESS ON FILE | | | | | | | |
| 177562 | FRANCHESKA BARBARA RAMOS | ADDRESS ON FILE | | | | | | | |
| 177563 | FRANCHESKA BARBIERI MILLAN | ADDRESS ON FILE | | | | | | | |
| 843840 | FRANCHESKA BASABE MIRANDA | LA INMACULADA | C-18 CALLE SANTA FE | | | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177564 | FRANCHESKA BAYRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 177565 | FRANCHESKA BENABE RIOS | ADDRESS ON FILE | | | | | | | |
| 177566 | FRANCHESKA C VIJO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177567 | FRANCHESKA CABAN TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 177568 | FRANCHESKA CEDENO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 177510 | FRANCHESKA CINTRON BOU | ADDRESS ON FILE | | | | | | | |
| 655153 | FRANCHESKA COLON MARTINEZ | PMB 306 | CANDELARIA P 353 | | | TOA BAJA | PR | 00951 | |
| 655154 | FRANCHESKA FEBRES FIGUEROA | 2DA EXT COUNTRY CLUB | 770 C/ AMALIO ROLDAN | | | SAN JUAN | PR | 00924 | |
| 655155 | FRANCHESKA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 177569 | FRANCHESKA GARCIA CORUJO | ADDRESS ON FILE | | | | | | | |
| 177570 | FRANCHESKA GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 655156 | FRANCHESKA HERNANDEZ HERMINIA | HC 03 BOX 12348 | | | | CAMUY | PR | 00627 | |
| 177571 | FRANCHESKA HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 177572 | FRANCHESKA HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 177573 | FRANCHESKA I AMADEO DELGADO | ADDRESS ON FILE | | | | | | | |
| 655157 | FRANCHESKA J CRESPO FIGUEROA | HC 02 BOX 8280 | | | | CIALES | PR | 00638 | |
| 177574 | FRANCHESKA L RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 655158 | FRANCHESKA L VILLANUEVA MENDEZ | PARCELA FALU | 316 B CALLE 37 A | | | SAN JUAN | PR | 00924 | |
| 177575 | FRANCHESKA LEE MOREU GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 177576 | FRANCHESKA LUEGO GANDIA | ADDRESS ON FILE | | | | | | | |
| 177577 | FRANCHESKA M AGOSTO ROJAS | ADDRESS ON FILE | | | | | | | |
| 177578 | FRANCHESKA M AVILES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 655159 | FRANCHESKA M CARABALLO VEGA | P O BOX 985 | | | | YAUCO | PR | 00698 | |
| 177579 | FRANCHESKA M CASAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 177580 | FRANCHESKA M FUENTES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 177582 | FRANCHESKA M GONZALEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 177583 | FRANCHESKA M GONZALEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 177584 | FRANCHESKA M PICHARDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 655160 | FRANCHESKA M RIVERA LOPEZ | TORRENCILLA ALTA SECCION A | BOX 2184 | | | CANOVANAS | PR | 00729 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177585 | FRANCHESKA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177586 | FRANCHESKA M ROLDAN MARIN | ADDRESS ON FILE | | | | | | | |
| 177587 | FRANCHESKA M RUIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 655161 | FRANCHESKA M SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 177588 | FRANCHESKA M SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 177589 | FRANCHESKA M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 177591 | FRANCHESKA M VILLANUEVA DELGADO | ADDRESS ON FILE | | | | | | | |
| 2137616 | FRANCHESKA M. SANTANA MARCANO | FRANCHESKA M. SANTANA MARCANO | Laderas de Boqueron No. 20 | | | Las Piedras | PR | 00771 | |
| 2163873 | FRANCHESKA M. SANTANA MARCANO | LADERAS DE BOQUERON NO. 20 | | | | LAS PIEDRAS | PR | 00771 | |
| 177592 | FRANCHESKA M.PINTADO VEGA | ADDRESS ON FILE | | | | | | | |
| 177593 | FRANCHESKA MARIE PEREIRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 177594 | FRANCHESKA MATOS ADORNO | ADDRESS ON FILE | | | | | | | |
| 177595 | FRANCHESKA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 177596 | FRANCHESKA MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 655162 | FRANCHESKA MONSERRATE CANALES | UNIDAD DE CUENTAS TPI SALA | SUP DECAROLINA P O BOX 0267 | | | CAROLINA | PR | 00986-0267 | |
| 655163 | FRANCHESKA MONSERRATE CANALES | URB LAGOS ALTO | 165 CALLE PATILLAS | | | TOA ALTA | PR | 00976 | |
| 177597 | FRANCHESKA N RUIZ AVILES | ADDRESS ON FILE | | | | | | | |
| 177598 | FRANCHESKA ORTIZ TORRECH | ADDRESS ON FILE | | | | | | | |
| 177600 | FRANCHESKA PADUA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 655164 | FRANCHESKA PELLOT CESTERO | PARK GARDENS | O 11 ACADIA | | | SAN JUAN | PR | 00926 | |
| 843841 | FRANCHESKA PELLOT CESTERO | PO BOX 95 | | | | SABANA SECA | PR | 00952 | |
| 177601 | FRANCHESKA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 177602 | FRANCHESKA PINEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 177603 | FRANCHESKA QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 177604 | FRANCHESKA REYES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 177605 | FRANCHESKA REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 177606 | FRANCHESKA RIVERA FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 177607 | FRANCHESKA RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 177608 | FRANCHESKA ROCHE RIVERA | ADDRESS ON FILE | | | | | | | |
| 177609 | FRANCHESKA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 177610 | FRANCHESKA RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843842 | FRANCHESKA RODRIGUEZ VELLON | ALTS DE TERRALINDA | 5 CALLE AMAPOLA | | | YABUCOA | PR | 00767-9413 | |
| 177611 | FRANCHESKA ROLON ROLON | ADDRESS ON FILE | | | | | | | |
| 177612 | FRANCHESKA SENERIS VEGA | ADDRESS ON FILE | | | | | | | |
| 655165 | FRANCHESKA SOLIS ORTIZ | CONDOMINIO MONTE SUR | UGB 22 AVE HOSTOS 180 | | | SAN JUAN | PR | 00918 | |
| 177613 | FRANCHESKA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 177614 | FRANCHESKA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 177615 | FRANCHESKA VALDES CIRINO | ADDRESS ON FILE | | | | | | | |
| 655166 | FRANCHESKA VARGAS REYES | ADDRESS ON FILE | | | | | | | |
| 177616 | FRANCHESKA VAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 177617 | FRANCHESKA VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 177618 | FRANCHESKA YARI RIVERA | ADDRESS ON FILE | | | | | | | |
| 655167 | FRANCHESKA ZAYAS A/C ROSA RAMOS | 525 COND CHALETS SEVILLANOS | CARR 8860 BOX 2773 | | | TRUJILLO ALTO | PR | 00976 | |
| 177619 | FRANCHESKAM PACHECO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 177620 | FRANCHEZKA COLON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 843843 | FRANCIA AUTO PART | 450 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 655168 | FRANCIA AUTO PARTS INC | C/ FRANCIA 450 | | | | HATO REY | PR | 00917 | |
| 655169 | FRANCIA BAEZ | VILLA PALMERAS | 373 BUENAVENTURA | | | SAN JUAN | PR | 00915 | |
| 655170 | FRANCIA C LOPEZ COLLAZO | RE GRACE FLOWER AND GIFT SHOP | 16 CALLE COMERCIO | | | LARES | PR | 00669 | |
| 655171 | FRANCIA D MEDINA MATEO | JARD DE CAROLINA | H 18 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 177621 | FRANCIA E GIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177622 | FRANCIA MAVILA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 177623 | FRANCIA PEREZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| 1258330 | FRANCIA PEREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 177624 | FRANCIA PRIETO, YOED | ADDRESS ON FILE | | | | | | | |
| 177625 | FRANCIANNETTE PINEIRO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 177626 | FRANCIASCO GIL GARRIGA | ADDRESS ON FILE | | | | | | | |
| 177627 | FRANCIBETH GOMEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 655172 | FRANCICO ONEILL MILLAN | URB COUNTRY CLUB | 919 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| 177628 | FRANCIELIZ VELAZQUEZ VALE | ADDRESS ON FILE | | | | | | | |
| 177629 | FRANCINE L HENRY NIEVES | ADDRESS ON FILE | | | | | | | |
| 177630 | FRANCINE M IDELFONSO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 177631 | FRANCINE M REYES VEGA | ADDRESS ON FILE | | | | | | | |
| 655173 | FRANCINE M WALLE ROSADO | RR 6 BOX 9707 | | | | SAN JUAN | PR | 00926 | |
| 655174 | FRANCINE MENDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 655175 | FRANCINE RAE SANTIAGO | BO ISLOTE | HC 1 BOX 11343 1 | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177632 | FRANCINETTI ARQUITECTOS CSP | COND PLAZA DE DIEGO | 310 AVE DE DIEGO STE 103 | | | SAN JUAN | PR | 00909-1716 | |
| 655177 | FRANCIS A ACOSTA FRANQUI | PUERTO REAL | 28 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 177633 | FRANCIS A ALVAREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 655178 | FRANCIS A GARCIA TROCHE | C 18 EXT VILLA NAVARRO | | | | MAUNABO | PR | 00701 | |
| 655179 | FRANCIS A PEREZ RIVERA | 10 CALLE 65 INFANTERIA SUR | | | | LAJAS | PR | 00667 | |
| 655180 | FRANCIS A PRZYGODA | 222 GARDEM STREET | | | | HOBOKEN | NJ | 07030 | |
| 655181 | FRANCIS A VALENTIN ROSADO | P O BOX 2005 | | | | BARCELONETA | PR | 00617 | |
| 177634 | FRANCIS ACOSTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 655182 | FRANCIS ADLIN COLLAZO MANDES | URB ALGARROBOS | B 6 CALLE A | | | GUAYAMA | PR | 00781 | |
| 655183 | FRANCIS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 1544212 | FRANCIS ALVARADO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 177636 | FRANCIS ANTHUAN MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 177637 | FRANCIS AYALA LOPERA | ADDRESS ON FILE | | | | | | | |
| 177638 | FRANCIS AYALA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 852936 | FRANCIS AYALA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 177639 | FRANCIS BELTRAN | ADDRESS ON FILE | | | | | | | |
| 177640 | FRANCIS BERNARD CRUZ | ADDRESS ON FILE | | | | | | | |
| 177641 | FRANCIS BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 655184 | FRANCIS BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655185 | FRANCIS CARRASQUILLO NIEVES | P O BOX 526 | | | | CANOVANAS | PR | 00729 | |
| 655186 | FRANCIS CARRASQUILLO SAEZ | CAMINO DE LEON CUPEY ALTO | | | | SAN JUAN | PR | 00926 | |
| 177642 | FRANCIS COLBERG PAGAN | ADDRESS ON FILE | | | | | | | |
| 655187 | FRANCIS COLON LOPEZ | URB EXT LAS FLORES | H 21 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 655188 | FRANCIS COLON RIVERA | URB VILLA LOS SANTOS | FF 10 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 655189 | FRANCIS COLON VARGAS | ADDRESS ON FILE | | | | | | | |
| 177644 | Francis Colon, Luis | ADDRESS ON FILE | | | | | | | |
| 177645 | FRANCIS CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 177646 | FRANCIS CORTES LAJARA | ADDRESS ON FILE | | | | | | | |
| 177647 | FRANCIS D ECHEVARRIA TORRES | ADDRESS ON FILE | | | | | | | |
| 177648 | FRANCIS DANIEL NINA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 655190 | FRANCIS DEL RIO MIRANDA | PO BOX 690 | | | | CIALES | PR | 00638 | |
| 177649 | FRANCIS DELGADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 792676 | FRANCIS DELGADO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 792677 | FRANCIS DELGADO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 2117834 | FRANCIS DONGLES, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 177651 | FRANCIS DOUGLAS, BEVERLY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177652 | FRANCIS DOUGLAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 655191 | FRANCIS E RIVERA VELEZ | PO BOX 825 | | | | SABANA GRANDE | PR | 00637 | |
| 177653 | FRANCIS E RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 177654 | FRANCIS E RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 177655 | FRANCIS E VELEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 655192 | FRANCIS EMMANUELLI COSME | URB COLINAS | Q 16 CALLE 16 | | | TOA BAJA | PR | 00974 | |
| 177656 | FRANCIS F NEGRON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 177657 | FRANCIS FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 177658 | FRANCIS GALAN, CELIA M | ADDRESS ON FILE | | | | | | | |
| 655193 | FRANCIS GARCIA NAPOLEONI | ADDRESS ON FILE | | | | | | | |
| 655194 | FRANCIS GONZALEZ DELGADO | HC 1 BOX 6455 | | | | LAS PIEDRAS | PR | 00771-9736 | |
| 843844 | FRANCIS I CRESPO MARTINEZ | URB RIO CRISTAL | 249 CALLE LUIS CASTELLON | | | MAYAGUEZ | PR | 00680-1902 | |
| 177660 | FRANCIS I DIAZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 177661 | FRANCIS IRIZARRY COLON | ADDRESS ON FILE | | | | | | | |
| 177662 | FRANCIS J CORDERO COLON | ADDRESS ON FILE | | | | | | | |
| 177663 | FRANCIS J DE JESUS FALERO | ADDRESS ON FILE | | | | | | | |
| 177664 | FRANCIS J MATEO DIAZ | ADDRESS ON FILE | | | | | | | |
| 177665 | FRANCIS J RENTAS CASIANO | ADDRESS ON FILE | | | | | | | |
| 655195 | FRANCIS J RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 177666 | FRANCIS J RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 177667 | FRANCIS JAVIER COLON ADAMES | ADDRESS ON FILE | | | | | | | |
| 177668 | FRANCIS JAVIER GALICIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 177669 | FRANCIS JOHN, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 655196 | FRANCIS L CABAN ARCE | COND METROMONTE | ST 135 APT 207B | | | CAROLINA | PR | 00987 | |
| 177670 | FRANCIS L DE JESUS CASTRO | ADDRESS ON FILE | | | | | | | |
| 177671 | FRANCIS L STACKPOOLE | ADDRESS ON FILE | | | | | | | |
| 655197 | FRANCIS LAVIERA RAMOS | HILLS BROTHERS | 656 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 655198 | FRANCIS M ALICEA RODRIGUEZ | P O BOX 1217 | | | | OROCOVIS | PR | 00720 | |
| 177672 | FRANCIS M GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 177673 | FRANCIS M ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 655199 | FRANCIS M RIVERA ROSADO | C 11 CALLE SUR | | | | VEGA ALTA | PR | 00692 | |
| 177674 | FRANCIS M SANTOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 177675 | FRANCIS M TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 177676 | FRANCIS M. BURGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 177677 | FRANCIS M. ENCARNACION OSORIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177678 | FRANCIS M. ENCARNACION OSORIO | ADDRESS ON FILE | | | | | | | |
| 177679 | FRANCIS MARCON, LUIS | ADDRESS ON FILE | | | | | | | |
| 177680 | FRANCIS MARIE GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 177681 | FRANCIS MARTINEZ, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 177682 | FRANCIS MATOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 655200 | FRANCIS MENDEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 177683 | FRANCIS MILORD CALDERON | ADDRESS ON FILE | | | | | | | |
| 655201 | FRANCIS MILORD LOUIS | ADDRESS ON FILE | | | | | | | |
| 792678 | FRANCIS MIRANDA, ROSA | ADDRESS ON FILE | | | | | | | |
| 655202 | FRANCIS N PEREZ SOTO | 431 COND FRENCH PLZ | | | | SAN JUAN | PR | 00917 | |
| 2176197 | FRANCIS NEGRON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 177684 | FRANCIS NIEVES RUIZ | LCDO. FRANCIS NIEVES RUIZ | PMB-1296,243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 177685 | FRANCIS NIEVES RUIZ | NIEVES RUIZ, FRANCIS | PO BOX 11398 | | | SAN JUAN | PR | 00910-1398 | |
| 655203 | FRANCIS NIEVES RUIZ | PMB 1296 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 177686 | FRANCIS OCASIO | ADDRESS ON FILE | | | | | | | |
| 655204 | FRANCIS OMAR RAMOS HAU | ADDRESS ON FILE | | | | | | | |
| 177687 | FRANCIS ORTIZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 655176 | FRANCIS ORTIZ RODRIGUEZ | URB BUENA VENTURA | 5035 CALLE ALELI | | | MAYAGUEZ | PR | 00682 | |
| 655205 | FRANCIS R CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655206 | FRANCIS R FEBO TIRADO | LOIZA VALLEY | Y 948 C/ UCAR | | | CANOVANAS | PR | 00729 | |
| 177688 | FRANCIS R MALDONADO | COND MUNDO FELIZ | 1 AVE RODRIGUEZ EMA | APT 706 | | CAROLINA | PR | 00979 | |
| 655207 | FRANCIS R MALDONADO | COND MUNDO FELIZ APT 706 | | | | CAROLINA | PR | 00979 | |
| 177689 | FRANCIS RAMIREZ PADOVANI | ADDRESS ON FILE | | | | | | | |
| 177690 | FRANCIS REYES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 655208 | FRANCIS RIVERA | BO ALGARROBO | 325 CALLE LAS CAISEAS | | | MAYAGUEZ | PR | 00682 | |
| 655209 | FRANCIS RIVERA CINTRON | 3 CALLE CELIS ALTOS | | | | NAGUABO | PR | 00718 | |
| 655210 | FRANCIS RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 655211 | FRANCIS RIVERA TORRES | SABANA HOYOS PARC NUEVAS | 328 CALLE C | | | ARECIBO | PR | 00688 | |
| 177691 | FRANCIS RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 843845 | FRANCIS RODRIGUEZ NEGRON | HC 8 BOX 2571 | | | | SABANA GRANDE | PR | 00637-9604 | |
| 177692 | FRANCIS RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 177693 | FRANCIS ROLDAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 792679 | FRANCIS ROSARIO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 177694 | FRANCIS ROSARIO, DOLORES R | ADDRESS ON FILE | | | | | | | |
| 2125242 | Francis Rosario, Dolores R. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177695 | FRANCIS ROSARIO, ILIA M | ADDRESS ON FILE | | | | | | | |
| 2053365 | Francis Rosario, Ilia M. | ADDRESS ON FILE | | | | | | | |
| 177696 | FRANCIS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 177697 | FRANCIS RUIZ PINEYRO | ADDRESS ON FILE | | | | | | | |
| 177698 | FRANCIS SANCHEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 655212 | FRANCIS SANTIAGO DEL RIO | CORREO CARIBE | PO BOX 2510 SUITE 134 | | | TRUJILLO ALTO | PR | 00976 | |
| 177699 | FRANCIS SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655213 | FRANCIS SANTIAGO MARTINEZ | URB LOMAS DE CAROLINA | P 11 CALLE CERRO MARAVILLA | | | CAROLINA | PR | 00987 | |
| 177700 | FRANCIS SOSTRE MALDONADO ASOC | ADDRESS ON FILE | | | | | | | |
| 177701 | FRANCIS SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 843846 | FRANCIS SOTO GAY | PO BOX 55374 | | | | BAYAMON | PR | 00960-3374 | |
| 655214 | FRANCIS SOTO GAY | URB BELLO MONTE | L 20 CALLE 10 | | | GUAYNABO | PR | 00969 | |
| 177702 | FRANCIS SOTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 177703 | FRANCIS T PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 177704 | FRANCIS THILLET, ADA M | ADDRESS ON FILE | | | | | | | |
| 177705 | FRANCIS TORRES IBANEZ | ADDRESS ON FILE | | | | | | | |
| 177706 | FRANCIS TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 177707 | FRANCIS V CANALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 655215 | FRANCIS VARGAS LEYRO | 64 CALLE RIERA PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 177708 | FRANCIS VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 177709 | FRANCIS W MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 177710 | FRANCIS W MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 177711 | FRANCIS Y MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 655216 | FRANCIS YASIRA BELLO SILVA | PO BOX 4396 | SUPTE. DE ESCUELAS | | | VEGA BAJA | PR | 00693 | |
| 177712 | FRANCIS Z RAMOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 655217 | FRANCIS Z VAZQUEZ OSORIO | VILLA VERDE | A 12 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 177713 | FRANCIS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 177714 | FRANCISBET GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 177715 | FRANCISCO MANZANO OTERO | ADDRESS ON FILE | | | | | | | |
| 177716 | FRANCISCA A RAYA TROCHE | ADDRESS ON FILE | | | | | | | |
| 655221 | FRANCISCA ACOSTA PEREZ | URB LOS ANGELES | BOLQ K 19 CALLE H | | | CAROLINA | PR | 00979 | |
| 177717 | FRANCISCA ADORNO NATAL | ADDRESS ON FILE | | | | | | | |
| 655222 | FRANCISCA ALBINO | HC 05 BOX 9837 | | | | COROZAL | PR | 00783 | |
| 655223 | FRANCISCA ALICEA SANTANA | COND BORINQUEN GARDENS | APT A304 | | | CABO ROJO | PR | 00623 | |
| 655224 | FRANCISCA ANDINO AYALA | ADDRESS ON FILE | | | | | | | |
| 655225 | FRANCISCA APONTE LABRADOR | COND SAN ANTONO | D 73 CALLE 8 APT 203 | | | PONCE | PR | 00728 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655226 | FRANCISCA APONTE LABRADOR | ESTACION FERNANDEZ JUNCOS | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 655228 | FRANCISCA APONTE NASSAR | 656 GREENWOOD SUMMIT HILLS | | | | SAN JUAN | PR | 00920 | |
| 655227 | FRANCISCA APONTE NASSAR | C/O OFIC ASUNTOS DE LA JUVENTUD | 252 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 177718 | FRANCISCA ARRACHE FERRER | ADDRESS ON FILE | | | | | | | |
| 177719 | FRANCISCA ARZUAGA DAVILA | ADDRESS ON FILE | | | | | | | |
| 655229 | FRANCISCA ATILES PEZ | PO BOX 9222 | | | | CAROLINA | PR | 00986 | |
| 177720 | FRANCISCA AVILES APONTE | ADDRESS ON FILE | | | | | | | |
| 655230 | FRANCISCA AYALA | RES EL TORITO | K 7 CALLE 8 | | | CAYEY | PR | 00736 | |
| 177721 | FRANCISCA AYALA MARCANO | ADDRESS ON FILE | | | | | | | |
| 655231 | FRANCISCA BENITEZ BENITEZ | RES FELIPE S OSORIO | EDIF 11 APT 58 | | | CAROLINA | PR | 00985 | |
| 177722 | FRANCISCA BONILLA MOREL | ADDRESS ON FILE | | | | | | | |
| 177723 | FRANCISCA BRITO MIRAMBEAU | ADDRESS ON FILE | | | | | | | |
| 655232 | FRANCISCA C RAMIREZ MARTE | CANTERA 2353 VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| 177724 | FRANCISCA CARABALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 655233 | FRANCISCA CARDONA RAMOS | URB TOA ALTA HGTS | AB 4 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 655234 | FRANCISCA CARDONA VAZQUEZ | URB TERRAZAS DEL TOA | 2G 8 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 655235 | FRANCISCA CASTILLO | VILLA HUGO I | PARC 749 | | | CANOVANAS | PR | 00911 | |
| 177725 | FRANCISCA CASTILLO AYALA | ADDRESS ON FILE | | | | | | | |
| 655236 | FRANCISCA CASTILLO ROJAS | BO SAN ISIDRO | SECTOR VILLA HUGO 1-PARC 749 | | | CANIVANAS | PR | 00911 | |
| 655237 | FRANCISCA CASTRO HERRERA | ADDRESS ON FILE | | | | | | | |
| 655238 | FRANCISCA CASTRO VIERA | PO BOX 6342 | | | | CAGUAS | PR | 00726 | |
| 177726 | FRANCISCA CASTRO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 655239 | FRANCISCA CHARLES BELEN | ADDRESS ON FILE | | | | | | | |
| 655240 | FRANCISCA CLAUDIO COLON | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 655241 | FRANCISCA COLON ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 655242 | FRANCISCA CONCEPCION RODRIGUEZ | PO BOX 21456 | | | | SAN JUAN | PR | 00931 | |
| 655243 | FRANCISCA CORDERO | ADDRESS ON FILE | | | | | | | |
| 655244 | FRANCISCA CORTIJO BURGOS | ADDRESS ON FILE | | | | | | | |
| 655245 | FRANCISCA CRESPO SANCHEZ | URB CIUDAD CRISTIANA | 408 AVE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 655246 | FRANCISCA CRUZ ALCALA | P O BOX 9342 | | | | SAN JUAN | PR | 00908 | |
| 655247 | FRANCISCA CRUZ DIAZ | 193 MENAHAN ST APT 2R | | | | BROOKLYN | NY | 11237 | |
| 655248 | FRANCISCA CRUZ FONTANEZ | P O BOX 50 | | | | COMERIO | PR | 00782 | |
| 655249 | FRANCISCA CRUZ GONZALEZ | HC 01 BOX 13180 | | | | AGUADILLA | PR | 00603 | |
| 177727 | FRANCISCA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 655250 | FRANCISCA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655251 | FRANCISCA CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 655252 | FRANCISCA CRUZ SANTIAGO | P O BOX 3103 | | | | ARECIBO | PR | 00613 | |
| 177728 | FRANCISCA DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| 655253 | FRANCISCA DAVILA CRUZ | BAYAMON GARDENS | J 13 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 655254 | FRANCISCA DE JESUS COLON | 6441 SW 17TH ST | | | | POMPANO BEACH | FL | 33068 | |
| 177729 | FRANCISCA DE JESUS MONCLOVA | ADDRESS ON FILE | | | | | | | |
| 655255 | FRANCISCA DE LA PAZ GOTAY | PO BOX 810 | | | | TRUJILLO ALTO | PR | 00977 | |
| 655256 | FRANCISCA DE LEàN | BOX 1725 | | | | JUANA DIAZ | PR | 00795 | |
| 177730 | FRANCISCA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 655257 | FRANCISCA DELGADO | BO CEIBA | 74 PARCELAS HEVIA | | | CIDRA | PR | 00739 | |
| 177731 | FRANCISCA DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 655258 | FRANCISCA DELGADO RUIZ | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 655259 | FRANCISCA DELGADO RUIZ | RAMON T COLON | HC 645 BOX 6580 | | | TRUJILLO ALTO | PR | 00976 | |
| 655260 | FRANCISCA DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 655261 | FRANCISCA DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 655262 | FRANCISCA DIAZ DIAZ | PMB 337 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 655263 | FRANCISCA DIAZ DIAZ | PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 655264 | FRANCISCA DIAZ MARTIR | VILLA CAROLINA | 5GG 8 PARQUE SAN JOSE | | | CAROLINA | PR | 00982 | |
| 177732 | FRANCISCA DIAZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 655265 | FRANCISCA ERAZO BAEZ | RES. VIRGILIO DAVILA | EDIF 40 APTO 379 | | | BAYAMON | PR | 00619 | |
| 655267 | FRANCISCA ESTRADA BONILLA | ADDRESS ON FILE | | | | | | | |
| 655266 | FRANCISCA ESTRADA BONILLA | ADDRESS ON FILE | | | | | | | |
| 177733 | FRANCISCA ESTRADA BONILLA | ADDRESS ON FILE | | | | | | | |
| 177734 | FRANCISCA FELICIANO SANTOS | ADDRESS ON FILE | | | | | | | |
| 177735 | FRANCISCA FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 177736 | FRANCISCA FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 655268 | FRANCISCA FIGUEROA TORRES | HERMANAS DAVILA | 211 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 655269 | FRANCISCA FLORES ROJAS | BARRIO LIRIOS SECTOR 4 CALLES | P O BOX 3237 | | | JUNCOS | PR | 00777 | |
| 177737 | FRANCISCA FRONTERA OLIVER | ADDRESS ON FILE | | | | | | | |
| 655270 | FRANCISCA FUENTES VAZQUEZ | PO BOX 101 | | | | CAYEY | PR | 00737 | |
| 655271 | FRANCISCA G CEPERO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 655272 | FRANCISCA GARCIA MEDINA | URB SANTA CRUZ | C 4 CALLE 3 APT 4 | | | BAYAMON | PR | 00961 | |
| 655273 | FRANCISCA GARCIA RIVERA | RR 3 BOX 10398 | | | | TOA ALTA | PR | 00953 | |
| 655274 | FRANCISCA GARCIA TOLEDO | HC 01 BOX 7692 | | | | CANOVANAS | PR | 00729 | |
| 655275 | FRANCISCA GOMEZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 655276 | FRANCISCA GONZALEZ | BOX 167 | | | | PALMER | PR | 00721 | |
| 655277 | FRANCISCA GONZALEZ | URB VALLE ARRIBA | CP 14 CALLE 125 | | | CAROLINA | PR | 00983 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177738 | FRANCISCA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 655278 | FRANCISCA GONZALEZ DIAZ | HC 03 BOX 9612 | | | | JUNCOS | PR | 00777 | |
| 655279 | FRANCISCA GONZALEZ DIAZ | SECTOR Y CALLE BO LIRIOS | CARR 929 | | | JUNCOS | PR | 00777 | |
| 655280 | FRANCISCA GONZALEZ SOLA | BOX 1035 FACTOR 2 | | | | ARECIBO | PR | 00612 | |
| 655281 | FRANCISCA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 655282 | FRANCISCA GUERRERO | ADDRESS ON FILE | | | | | | | |
| 177739 | FRANCISCA GUEVARA FELIZ | ADDRESS ON FILE | | | | | | | |
| 655283 | FRANCISCA GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 177740 | FRANCISCA GUZMAN RODRIGUEZ | LIC HECTOR PEÑA DE LEÓN | PO BOX 788 | | | SAINT JUST | PR | 00978 | |
| 655284 | FRANCISCA GUZMAN RUIZ | BO CANTERA | 331 CALLE CANTERA | | | MAYAGUEZ | PR | 00680 | |
| 655285 | FRANCISCA HAU | COND EL FALANSTERIO | C 4 PTA TIERRA | | | SAN JUAN | PR | 00912 | |
| 177741 | FRANCISCA HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 177742 | FRANCISCA HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 177743 | FRANCISCA I RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 655286 | FRANCISCA JIMENEZ EUSEBIO | URB SABANA GARDENS | 17-3 CALLE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 655287 | FRANCISCA JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655288 | FRANCISCA LAGO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 177744 | FRANCISCA LEON DAVILA | ADDRESS ON FILE | | | | | | | |
| 177745 | FRANCISCA LOPEZ QUIÑONEZ | ADDRESS ON FILE | | | | | | | |
| 177746 | FRANCISCA LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 655289 | FRANCISCA M ECHEVARRIA NADAL | URB SANTA RITA | 114 CALLE JANER | | | SAN JUAN | PR | 00927 | |
| 177747 | FRANCISCA M POMALES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 655290 | FRANCISCA MADERA RAMIREZ | ALT DE VEGA BAJA | 4 C/ E | | | VEGA BAJA | PR | 00693 | |
| 177748 | FRANCISCA MAESTRE TORRES | ADDRESS ON FILE | | | | | | | |
| 655291 | FRANCISCA MAISONET GONZALEZ | HC 1 BOX 2819 | | | | FLORIDA | PR | 00650 | |
| 177749 | FRANCISCA MALAVE | ADDRESS ON FILE | | | | | | | |
| 655218 | FRANCISCA MALDONADO | URB BAHIA | 63 CALLE CENTRAL | | | CATAÑO | PR | 00962 | |
| 655292 | FRANCISCA MARRERO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 177750 | FRANCISCA MARRERO MARTE | CALLE BATAVIA D-121 URB. FOREST VIEW | | | | BAYAMON | PR | 00956-2829 | |
| 655293 | FRANCISCA MARRERO MARTE | URB FOREST VIEW | D 121 CALLE BATAVIA | | | BAYAMON | PR | 00956-2829 | |
| 655294 | FRANCISCA MARTINEZ ARROYO | P O BOX 1856 | | | | COROZAL | PR | 00783 | |
| 655295 | FRANCISCA MARTINEZ COLON | BO VEGA | | | | CAYEY | PR | 00736 | |
| 177751 | FRANCISCA MARTINEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 655296 | FRANCISCA MASTACHE LOPEZ | PO BOX 785 | | | | BARCELONETA | PR | 00617 | |
| 655297 | FRANCISCA MEDINA DELGADO | HC 01 BOX 5018 | | | | YABUCOA | PR | 00767-9607 | |
| 655298 | FRANCISCA MELEDEZ COLON | HC 02 BOX 10199 | | | | GUAYNABO | PR | 00971-9783 | |
| 655299 | FRANCISCA MELENDEZ CATALA | SEC JULITO | 460 CALLE COTTO | | | SAN JUAN | PR | 00928 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655300 | FRANCISCA MENDEZ MARTINEZ | LA PERLA | 1 SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| 655301 | FRANCISCA MILLAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 655219 | FRANCISCA MIRANDA OTERO | APARTADO 390 | | | | LAS MARIAS | PR | 00670 | |
| 655302 | FRANCISCA MOJICA TORRES | ADDRESS ON FILE | | | | | | | |
| 655304 | FRANCISCA MONTALVO ROSADO | PO BOX 947 | | | | DORADO | PR | 00646-0947 | |
| 655303 | FRANCISCA MONTALVO ROSADO | URB VALLE VERDE III | DM 5 CALLE PLANICIE | | | BAYAMON | PR | 00961 | |
| 177752 | FRANCISCA MORA COREANO | ADDRESS ON FILE | | | | | | | |
| 655305 | FRANCISCA MORALES PEREZ | 1 CALLE LIPPITT | | | | SAN JUAN | PR | 00915 | |
| 655306 | FRANCISCA MURIENTE HERNANDEZ | COND PARK BOULEVARD | 2305 CALLE LAUREL APT 611 | | | SAN JUAN | PR | 00913 | |
| 655307 | FRANCISCA NARVAEZ SANTIAGO | HC 75 BOX 1144 | | | | NARANJITO | PR | 00719 | |
| 177753 | FRANCISCA NAZARIO PINERO | ADDRESS ON FILE | | | | | | | |
| 177755 | FRANCISCA NUNEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 655309 | FRANCISCA OCASIO | BO MONACILLO | 234 CALLE CLAUDIO PIZARRO | | | GUAYNABO | PR | 00969 | |
| 655308 | FRANCISCA OCASIO | BO MONACILLO | KM 3 CARR 21 CALLEJON COREA | | | SAN JUAN | PR | 00921 | |
| 177756 | FRANCISCA OQUENDO ROQUE | ADDRESS ON FILE | | | | | | | |
| 177757 | FRANCISCA ORENGO ROSA | ADDRESS ON FILE | | | | | | | |
| 655310 | FRANCISCA ORTEGA Y/O LOURDES RODRIGUEZ | P O BOX 249 | | | | TOA ALTA | PR | 00954-0249 | |
| 655311 | FRANCISCA ORTIZ CARRION | COM VILLA CRISTIANA SOLAR 391 | | | | LOIZA | PR | 00876 | |
| 655312 | FRANCISCA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 655313 | FRANCISCA ORTIZ SANTIAGO | HC 01 BOX 7224 | | | | SALINAS | PR | 00751 | |
| 655314 | FRANCISCA ORTIZ SANTIAGO/ MUNDO NUEVO | PO BOX 740 | | | | AIBONITO | PR | 00705 | |
| 655315 | FRANCISCA OTERO FILIBERTY | RES HECTOR RUIZ | ED 2 APT 10 | | | BARCELONETA | PR | 00617 | |
| 177758 | FRANCISCA OTERO Y/O ISRAEL TRAVIESO | ADDRESS ON FILE | | | | | | | |
| 655316 | FRANCISCA OYOLA RIVERA | BO ESPINOSA SECT ABALLARDE | PARC 21 | | | DORADO | PR | 00646 | |
| 655317 | FRANCISCA PADILLA RIVERA | RES MONTE HATILLO | EDIF 55 APT 683 | | | SA JUAN | PR | 00926 | |
| 655318 | FRANCISCA PAGAN DIEPPA | PO BOX 997 | | | | SAN LORENZO | PR | 00754 | |
| 655319 | FRANCISCA PEDRERO RIBALTA | URB GEORGETOWN | B12 CALLE GREEN VALLEY | | | GUAYNABO | PR | 00966 | |
| 177759 | FRANCISCA PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 655220 | FRANCISCA PEREZ BRANUELA | URB SAN FERNANDO | E 2 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 177760 | FRANCISCA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177761 | FRANCISCA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 655320 | FRANCISCA PEREZ ORTIZ | PO BOX 86 | | | | TOA BAJA | PR | 00951 | |
| 177762 | FRANCISCA PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 655321 | FRANCISCA PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 655322 | FRANCISCA PINTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 177763 | FRANCISCA QUINONEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 655323 | FRANCISCA R VDA COLON | ADDRESS ON FILE | | | | | | | |
| 655324 | FRANCISCA RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 655325 | FRANCISCA RAMOS RODRIGUEZ | HC 3 BOX 12443 | | | | CAROLINA | PR | 00987 | |
| 177764 | FRANCISCA REYES FERRER | ADDRESS ON FILE | | | | | | | |
| 177765 | FRANCISCA REYNOSO / HENRY E REYNOSO | ADDRESS ON FILE | | | | | | | |
| 655326 | FRANCISCA RICHIEZ VILLAVICENCIO | PO BOX 2040 | | | | CANOVANAS | PR | 00729 | |
| 655327 | FRANCISCA RIOS RIOS | EXT ZENO GANDIA | EDF C 10 APT 288 | | | ARECIBO | PR | 00612 | |
| 655329 | FRANCISCA RIVERA | JARD DE GUAMANI | F 20 CALLE 13 | | | GUAYAMA | PR | 00784 | |
| 655328 | FRANCISCA RIVERA | PO BOX 976 | | | | SAN LORENZO | PR | 00754 | |
| 655330 | FRANCISCA RIVERA DIAZ | BO CARRASQUILLO | 115 CALLE DR VILLA NUEVA | | | CAYEY | PR | 00736 | |
| 655331 | FRANCISCA RIVERA DIAZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 655332 | FRANCISCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655333 | FRANCISCA RODRIGUEZ DE LOPEZ | 439 MEDINA ST | | | | STATEN ISLAND | NY | 10306 | |
| 655334 | FRANCISCA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 655335 | FRANCISCA RODRIGUEZ RAMIREZ | 1755 URB SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 655336 | FRANCISCA RODRIGUEZ RAMOS | BRISAS DE CUPEY | EDIF 10 APT 142 | | | SAN JUAN | PR | 00926 | |
| 655337 | FRANCISCA ROHENA SANCHEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 655338 | FRANCISCA ROHENA SANCHEZ | MANS DE CAROLINA | KK 23 CALLE YAUREL | | | CAROLINA | PR | 00987 | |
| 177766 | FRANCISCA ROHENA SANCHEZ | MANSIONES DE CAROLINA | KK23 CALLE YAUREL | | | CAROLINA | PR | 00987-8116 | |
| 655339 | FRANCISCA ROIG MARTINEZ | 7 ALTURAS DEL PRADO | | | | CAYEY | PR | 00736 | |
| 655340 | FRANCISCA ROMAN | HC 1 BOX 5154 | | | | HATILLO | PR | 00659-9702 | |
| 177767 | FRANCISCA ROMAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 655341 | FRANCISCA ROMAN RODRIGUEZ | HC 763 BOX 3728 | | | | PATILLAS | PR | 00723 | |
| 655342 | FRANCISCA ROMERO MAYSONET | RES NEMECIO R CANALES | EDIF 34 APT 637 | | | SAN JUAN | PR | 00919 | |
| 655343 | FRANCISCA ROMERO SIRAGUSA | ADDRESS ON FILE | | | | | | | |
| 177768 | FRANCISCA ROSA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 177769 | FRANCISCA ROSA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 655344 | FRANCISCA ROSADO MENDEZ | P O BOX 1060 | | | | ARECIBO | PR | 00616 | |
| 655345 | FRANCISCA ROSADO RODRIGUEZ | H C 05 BOX 94356 | | | | ARECIBO | PR | 00612 | |
| 177770 | FRANCISCA RUIZ VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655346 | FRANCISCA SANCHEZ GONZALEZ | PARC MAGUEYES | BUZON 21 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 655347 | FRANCISCA SANCHEZ LUGO | RR 6 BOX 10662 | | | | SAN JUAN | PR | 00926 | |
| 655348 | FRANCISCA SANCHEZ ORTIZ | HC 2 BOX 12253 | | | | GURABO | PR | 00778 | |
| 655349 | FRANCISCA SANCHEZ SANTANA | PO BOX 6848 | | | | YABUCOA | PR | 00767-9502 | |
| 177771 | FRANCISCA SANTAELLA BONILLA | ADDRESS ON FILE | | | | | | | |
| 655350 | FRANCISCA SANTANA MOJICA | ADDRESS ON FILE | | | | | | | |
| 655351 | FRANCISCA SANTELL ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 655352 | FRANCISCA SANTIAGO PLAZA | PARC FALU | 500 CALLE 21 | | | SAN JUAN | PR | 00924-1201 | |
| 655353 | FRANCISCA SANTIAGO RIVERA | 13 AMERICO RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 770480 | FRANCISCA SANTIAGO RIVERA | DEMANDANTE POR DERECHO PROPIO | PMB-19 PO BOX 607071 | | | BAYAMON | PR | 00960 | |
| 655355 | FRANCISCA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655354 | FRANCISCA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655356 | FRANCISCA SANTIAGO SIERRA | URB VILLA FONTANA | 2 JR 670 VIA 4 | | | CAROLINA | PR | 00983 | |
| 655357 | FRANCISCA SANTIAGO VEGA | URB LA HACIENDA | AW 11 CALLE 43 | | | GUAYAMA | PR | 00784 | |
| 655358 | FRANCISCA SIERRA CONCEPCION | 19 CAROLYN ST | | | | LOWELL | MA | 01850-1907 | |
| 177772 | FRANCISCA SOTELO | ADDRESS ON FILE | | | | | | | |
| 655359 | FRANCISCA TORRES BENEJAN | ADDRESS ON FILE | | | | | | | |
| 655360 | FRANCISCA TORRES LAO | BOX 7586 | | | | PONCE | PR | 00732 | |
| 655361 | FRANCISCA TORRES OTERO | VENUS GARDENS | 784 CALLE TAURO URB VENUS GDNS | | | SAN JUAN | PR | 00926 | |
| 655362 | FRANCISCA TORRES RAMOS | PO BOX 2694 | | | | JUNCOS | PR | 00777 | |
| 655363 | FRANCISCA TORRES TORRES | RES EL CEMI | EDIF 3 APT 15 | | | SANTA ISABEL | PR | 00757 | |
| 177773 | FRANCISCA VALLESCORBO MERCEDES | ADDRESS ON FILE | | | | | | | |
| 177774 | FRANCISCA VARGAS HERRERA | ADDRESS ON FILE | | | | | | | |
| 177775 | FRANCISCA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 177776 | FRANCISCA VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 655364 | FRANCISCA VAZQUEZ FLORES | HC 40 BOX 44303 | | | | SAN LORENZO | PR | 00754-9891 | |
| 655365 | FRANCISCA VAZQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 177777 | FRANCISCA VEGA | ADDRESS ON FILE | | | | | | | |
| 655366 | FRANCISCA VEGA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 177778 | FRANCISCA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 655367 | FRANCISCA VELEZ PADILLA | RR 01 BOX 13219 | | | | TOA ALTA | PR | 00953 | |
| 655368 | FRANCISCA VILLEGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 177779 | FRANCISCA VIVO COLON | ADDRESS ON FILE | | | | | | | |
| 177780 | FRANCISCO A ARRIETA PLA | PO BOX 364481 | | | | SAN JUAN | PR | 00936-4481 | |
| 177781 | FRANCISCO A BAEZ ESPINEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177782 | FRANCISCO A BARRIOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 177783 | FRANCISCO A BEJARANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 655396 | FRANCISCO A CAPPAS RODRIGUEZ | COND ROYAL | 273 CALLE HONDURAS APT 501 | | | SAN JUAN | PR | 00917 | |
| 843847 | FRANCISCO A CARMONA LOPEZ | PO BOX 171 | | | | GUAYAMA | PR | 00785 | |
| 177784 | FRANCISCO A CATALA MIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655397 | FRANCISCO A CATALA MIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177785 | FRANCISCO A CEDENO LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 177786 | FRANCISCO A CINTRON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 177787 | FRANCISCO A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177788 | FRANCISCO A CRUZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 177789 | FRANCISCO A DE JESUS AVILES | ADDRESS ON FILE | | | | | | | |
| 655399 | FRANCISCO A ESPIET CABRERA | HC 5 BOX 57100 | | | | HATILLO | PR | 00659 | |
| 655400 | FRANCISCO A ESTRADA TRUJILLO | COND VENUS PLAZA C | 160 CALLE COSTA RICA APT 201 | | | SAN JUAN | PR | 00917 | |
| 655401 | FRANCISCO A FAMILIA | ADDRESS ON FILE | | | | | | | |
| 177790 | FRANCISCO A FELICIANO VARGAS | ADDRESS ON FILE | | | | | | | |
| 655402 | FRANCISCO A FERNANDEZ | OCEAN PARK | 1961 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 1518789 | Francisco A Fernández Nieves y Mary K Vidal O'Rourke | ADDRESS ON FILE | | | | | | | |
| 177791 | FRANCISCO A FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 177792 | FRANCISCO A FLORIMON PAREDES | ADDRESS ON FILE | | | | | | | |
| 177793 | FRANCISCO A GALLOZA REGALADO | ADDRESS ON FILE | | | | | | | |
| 655403 | FRANCISCO A GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 177794 | FRANCISCO A GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 177795 | FRANCISCO A HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 655404 | FRANCISCO A LORENZO FAMILIA | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 177796 | FRANCISCO A LUGO CARDONA | ADDRESS ON FILE | | | | | | | |
| 655405 | FRANCISCO A LUGO SANTIAGO | 36 COM CABAN | CALLE DEL PARQUE | | | AGUADILL | PR | 00603 | |
| 177797 | FRANCISCO A MARCANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 655407 | FRANCISCO A MARQUEZ HADDOCK | DORADO DEL MAR | Q 2 CALLE LAS OLAS | | | DORADO | PR | 00646 | |
| 655406 | FRANCISCO A MARQUEZ HADDOCK | P O BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 177798 | FRANCISCO A MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655408 | FRANCISCO A MAYO AGUAYO | URB SUMMITT HILLS | 639 CALLE GREENWOOD | | | SAN JUAN | PR | 00920 | |
| 655409 | FRANCISCO A MOLINA RIVERA | URB CAGUAS NORTE | F-2 CALLE FLORENCIA | | | CAGUAS | PR | 00725-2261 | |
| 655410 | FRANCISCO A MONROIG | PO BOX 223 | | | | GUAYNABO | PR | 00970 | |
| 655411 | FRANCISCO A OJEDA DIEZ | BAYSIDE COVE BOX 202 | 105 ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843848 | FRANCISCO A OJEDA DIEZ | COND BAYSIDE COVE T | 105 AVE ARTERIAL HOSTOS APT 202 | | | SAN JUAN | PR | 00918-2984 | |
| 655412 | FRANCISCO A ORTIZ BORRERO | PO BOX 8421 | | | | PONCE | PR | 00732 | |
| 655413 | FRANCISCO A ORTIZ GONZALEZ | 9 CALLE CANITAS | | | | LAJAS | PR | 00667-2606 | |
| 177799 | FRANCISCO A ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 177800 | FRANCISCO A ORTIZ PADUA | ADDRESS ON FILE | | | | | | | |
| 177801 | FRANCISCO A ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 655414 | FRANCISCO A ORTIZ ROCA | RR 1 BOX 4738 | | | | MARICAO | PR | 00606-9707 | |
| 655415 | FRANCISCO A PEREZ Y GENOVEVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655416 | FRANCISCO A PIETRI MORI | URB LA RAMBLA 1381 | CALLE CASTELLANA | | | PONCE | PR | 00730 | |
| 655418 | FRANCISCO A POMALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 177802 | FRANCISCO A POUERIET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177803 | FRANCISCO A QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 177804 | FRANCISCO A QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 843849 | FRANCISCO A QUIÑONES RIVERA | HACIENDA JULIANA | 46 CALLE ROBUSTIANA | | | COTO LAUREL | PR | 00780-2654 | |
| 177805 | FRANCISCO A RESTO TORRES | ADDRESS ON FILE | | | | | | | |
| 177806 | FRANCISCO A RIVERA LOZANO | ADDRESS ON FILE | | | | | | | |
| 655419 | FRANCISCO A RIVERA MALDONADO | URB BELLOMONTE | E15 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 177807 | FRANCISCO A RIVERA QUIJANO | ADDRESS ON FILE | | | | | | | |
| 655420 | FRANCISCO A RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 655421 | FRANCISCO A RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 655422 | FRANCISCO A RODRIGUEZ | URB PACIFICA | PG 116 VIA ARCOIRIS | | | TRUJILLO ALTO | PR | 00976 | |
| 177808 | FRANCISCO A RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 655423 | FRANCISCO A RODRIGUEZ CARAMBOT | ADDRESS ON FILE | | | | | | | |
| 655424 | FRANCISCO A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 655425 | FRANCISCO A RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 177809 | FRANCISCO A SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 655426 | FRANCISCO A SERRANO CORDERO | 478 CALLE INGENIERO JOSE A CANALS | | | | SAN JUAN | PR | 00919 | |
| 177810 | FRANCISCO A TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 655427 | FRANCISCO A TORRES FONTANEZ | PO BOX 9266 | | | | CAGUAS | PR | 00726-9266 | |
| 655428 | FRANCISCO A TRAVERZO CARDONA | P O BOX 160 | | | | LAS MARIA | PR | 00670 | |
| 655429 | FRANCISCO A VARGAS TOMASSINI | P O BOX 10120 | | | | SAN JUAN | PR | 00922-0120 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655430 | FRANCISCO A VINCENTY AZIZI | ADDRESS ON FILE | | | | | | | |
| 177811 | Francisco A. Figueroa Molinari | ADDRESS ON FILE | | | | | | | |
| 655431 | FRANCISCO A.OJEDA DIEZ | ADDRESS ON FILE | | | | | | | |
| 843850 | FRANCISCO ABREU RIVERA | PO BOX 1626 | | | | CAROLINA | PR | 00984 | |
| 655432 | FRANCISCO ABREU RIVERA | VIEJO SAN JUAN | PO BOX 9023899 | | | SAN JUAN | PR | 00902-3899 | |
| 177812 | FRANCISCO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 655434 | FRANCISCO ACEVEDO ACEVEDO | JARDINES DE CAROLINA | 32 CALLE E | | | CAROLINA | PR | 00987-7117 | |
| 177813 | FRANCISCO ACEVEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 655435 | FRANCISCO ACEVEDO NIEVES | HC 5 BOX 10861 | | | | MOCA | PR | 00676 | |
| 177814 | FRANCISCO ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 655436 | FRANCISCO ACEVEDO SANTIAGO | URB TORRES MOLINO | H 4 CALLE D | | | GUAYNABO | PR | 00969 | |
| 655438 | FRANCISCO ACOSTA MIRO | ADDRESS ON FILE | | | | | | | |
| 655437 | FRANCISCO ACOSTA MIRO | ADDRESS ON FILE | | | | | | | |
| 177815 | FRANCISCO ACOSTA VELEZ/FRANCISCA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 177816 | FRANCISCO ADORNO/ ANTONIA SANTIAGO | HC 7 BOX 3509 | | | | PONCE | PR | 00731 | |
| 177817 | FRANCISCO ADRIAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 177818 | FRANCISCO ADROVER FUEYO | ADDRESS ON FILE | | | | | | | |
| 177819 | FRANCISCO ADROVER FUEYO | ADDRESS ON FILE | | | | | | | |
| 655439 | FRANCISCO AFANADOR MONTALVO | L 8 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 655440 | FRANCISCO AGALIANO PEREA | HC 1 BOX 3590 | | | | HORMIGUEROS | PR | 00660 | |
| 843851 | FRANCISCO AGOSTO AGOSTO | PO BOX 3621 | | | | VEGA ALTA | PR | 00692 | |
| 655441 | FRANCISCO AGOSTO BERRIOS | VILLA DAGMARITA | RR 7 BOX 15 | | | SAN JUAN | PR | 00926 | |
| 655442 | FRANCISCO AGOSTO CRUZ | RR 4 BOX 70184 | | | | BAYAMON | PR | 00956 | |
| 655443 | FRANCISCO AGOSTO FLORES | ADDRESS ON FILE | | | | | | | |
| 177820 | FRANCISCO AGOSTO ROSADO | ADDRESS ON FILE | | | | | | | |
| 655444 | FRANCISCO AGRAIT | ADDRESS ON FILE | | | | | | | |
| 655445 | FRANCISCO AGRAIT OLIVERAS | P O BOX 192195 | | | | SAN JUAN | PR | 00919 | |
| 655446 | FRANCISCO AGRAIT OLIVERAS | URB PARK GARDENS | 0 19 CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 655447 | FRANCISCO AGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 177821 | FRANCISCO AGUEDA / RAMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655448 | FRANCISCO AGUILAR ROLON | BO CARMELITA | BOX 47 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 177822 | FRANCISCO AGUIRRE MIGOYA | URB LEVITTOWN | HD 21 DOMINGO DE ANDINO | | | TOA BAJA | PR | 00950 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655449 | FRANCISCO AGUIRRE MIGOYA | URB LEVITTOWN LAKES | HD 21 DOMINGO DE ANDINO | | | TOA BAJA | PR | 00950 | |
| 177823 | FRANCISCO ALBA MOURIZ | ADDRESS ON FILE | | | | | | | |
| 177824 | FRANCISCO ALBERTO MUNOZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 655450 | FRANCISCO ALBERTY ORONA | ADDRESS ON FILE | | | | | | | |
| 655451 | FRANCISCO ALBINO SAEZ | HC 37 BOX 7014 | | | | GUANICA | PR | 00653 | |
| 655452 | FRANCISCO ALBINO SANTOS | PO BOX 561304 | | | | GUAYANILLA | PR | 00656 | |
| 655453 | FRANCISCO ALICEA CARRION | ADDRESS ON FILE | | | | | | | |
| 177825 | FRANCISCO ALICEA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 655454 | FRANCISCO ALICEA MORALES | PO BOX 393 | | | | ARROYO | PR | 00714 | |
| 177826 | FRANCISCO ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 177827 | FRANCISCO ALMEIDA LEON | ADDRESS ON FILE | | | | | | | |
| 655455 | FRANCISCO ALMODOVAR JR | HC 645 BOX 4340 | | | | TRUJILLO ALTO | PR | 00976 | |
| 655456 | FRANCISCO ALOMAR TORRES | URB LLANOS DE PROVIDENCIA | C 3 CALLE 2 | | | SALINAS | PR | 00751 | |
| 655457 | FRANCISCO ALONSO CRUZ | ADDRESS ON FILE | | | | | | | |
| 655458 | FRANCISCO ALSINA RIOS | PO BOX 9065239 | | | | SAN JUAN | PR | 00906 | |
| 655459 | FRANCISCO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 655460 | FRANCISCO ALVARADO A/C BCO DES ECONOMICO | HC 01 BOX 5515 | | | | OROCOVIS | PR | 00720 | |
| 843852 | FRANCISCO ALVARADO HERNANDEZ | PO BOX 1432 | | | | OROCOVIS | PR | 00720-1432 | |
| 177828 | FRANCISCO ALVARADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 655461 | FRANCISCO ALVARADO LOPEZ | P O BOX 492 | | | | MAYAGUEZ | PR | 00681 | |
| 177829 | FRANCISCO ALVARADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 655462 | FRANCISCO ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 1424170 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | ADDRESS ON FILE | | | | | | | |
| 1424170 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | ADDRESS ON FILE | | | | | | | |
| 177830 | FRANCISCO ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 177831 | FRANCISCO AMADOR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 177832 | FRANCISCO AMADOR RAMIREZ | URB VENUS GARDENS | A 41 CALLE CITERA | | | SAN JUAN | PR | 00926 | |
| 655463 | FRANCISCO AMADOR RAMIREZ | VENUS GARDENS | A 41 CALLE CITERA | | | SAN JUAN | PR | 00926 | |
| 655465 | FRANCISCO AMARO ORTIZ | BDA MARIN | 138 A CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 655464 | FRANCISCO AMARO ORTIZ | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843853 | FRANCISCO AMARO VELAZQUEZ | URB VERDE MAR | 81 CALLE 5 | | | HUMACAO | PR | 00741 | |
| 177833 | FRANCISCO ANAYA VEGA | LCDO. IVAN MONTALVO | CALLE B D-1 URB. ZREPARTO METROPOLITANO | | | Cayey | PR | 00736 | |
| 655466 | FRANCISCO ANDINO VAZQUEZ | HC 3 BOX 9973 | | | | YABUCOA | PR | 00767 | |
| 177834 | FRANCISCO ANDRADES PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 655467 | FRANCISCO ANGULO | REXVILLE | BI 5 CALLE 35 | | | BAYAMON | PR | 00957 | |
| 655468 | FRANCISCO ANSA TORO | PO BOX 1796 | | | | CAGUAS | PR | 00726 | |
| 177835 | FRANCISCO ANTONIO SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 655469 | FRANCISCO ANTONIO SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 655471 | FRANCISCO APONTE APONTE | PO BOX 174 | | | | YABUCOA | PR | 00767 | |
| 177836 | FRANCISCO APONTE AYALA | ADDRESS ON FILE | | | | | | | |
| 177837 | FRANCISCO APONTE BERRIOS | ADDRESS ON FILE | | | | | | | |
| 177838 | FRANCISCO APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 655472 | FRANCISCO APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 655470 | FRANCISCO APONTE LAABES | 400 CALLE CALAF | STE 168 | | | SAN JUAN | PR | 00918 | |
| 655473 | FRANCISCO APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 177839 | FRANCISCO APONTE SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 655474 | FRANCISCO APONTE Y MARIANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177840 | FRANCISCO ARCE CUEVAS | ADDRESS ON FILE | | | | | | | |
| 177841 | FRANCISCO ARENCIBIA ALBITE | ADDRESS ON FILE | | | | | | | |
| 655475 | FRANCISCO ARIAS BONETA | PO BOX 140821 | | | | ARECIBO | PR | 00614 | |
| 655476 | FRANCISCO AROCHO SERRANO | URB PEPINO | 59 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| 655477 | FRANCISCO ARQUER CORDERO | HC 01 BOX 5707 | | | | ARROYO | PR | 00714 | |
| 655370 | FRANCISCO ARRIVI SILVA | 667 AVE PONCE DE LEON | PMB 206 | | | SAN JUAN | PR | 00907 | |
| 177842 | FRANCISCO ARROYO CARRERA | ADDRESS ON FILE | | | | | | | |
| 177843 | FRANCISCO ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 177844 | FRANCISCO ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655479 | FRANCISCO ARROYO RIVERA | FAIR VIEW | 719 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 655478 | FRANCISCO ARROYO RIVERA | PO BOX 362052 | | | | SAN JUAN | PR | 00936-2052 | |
| 177845 | FRANCISCO ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655480 | FRANCISCO ARROYO ROLDAN | PO BOX 164 | | | | LAS PIEDRAS | PR | 00771 | |
| 655481 | FRANCISCO ARROYO VEGA | COOP DE VIVIENDA LOS ROBLES | EDIF A APT 108 | | | SAN JUAN | PR | 00927 | |
| 655482 | FRANCISCO ARROYO VELEZ | 104 C JOSE G PADILLA SUITE 104 | ESQ GONZALEZ CLEMENTE | | | MAYAGUEZ | PR | 00680 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655483 | FRANCISCO ARTES FLORES | URB SAN IGNACIO | 1800 CALLE SAN RODOLFO | | | SAN JUAN | PR | 00927 | |
| 655484 | FRANCISCO ARZUAGA TORRES | PO BOX 372 | | | | BARRANQUITAS | PR | 00794 | |
| 655485 | FRANCISCO AULET | ADDRESS ON FILE | | | | | | | |
| 177846 | FRANCISCO AVILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 655371 | FRANCISCO AVILES VALLE | HC 56 BOX 35735 | | | | AGUADA | PR | 00602 | |
| 655486 | FRANCISCO AVILES ZAPATA | HC 01 BOX 1593 | CARR P R 101 KM 16 HM 3 | | | BOQUERON | PR | 00622 | |
| 655487 | FRANCISCO AYALA MALDONADO | PO BOX 2164 | | | | COAMO | PR | 00769 | |
| 655488 | FRANCISCO AYALA PEREZ | ADDRESS ON FILE | | | | | | | |
| 177847 | FRANCISCO AYENDE | ADDRESS ON FILE | | | | | | | |
| 177848 | FRANCISCO AYENDE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 655489 | FRANCISCO AYUSO FARGAS | BARRIO MARTIN GONZALEZ | HC 02 BOX 14350 | | | CAROLINA | PR | 00987 | |
| 177849 | FRANCISCO BAEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 177850 | FRANCISCO BAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 177851 | FRANCISCO BAEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 177852 | FRANCISCO BAEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 177853 | FRANCISCO BAEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 177854 | FRANCISCO BALAGUER ROSARIO | ADDRESS ON FILE | | | | | | | |
| 655490 | FRANCISCO BARBA | 13 HOLLY OAK DRIVE | | | | VOORHEES | NJ | 08043 | |
| 177855 | FRANCISCO BARRIENTOS | ADDRESS ON FILE | | | | | | | |
| 655491 | FRANCISCO BARRIONUEVO SANTOS | PO BOX 101 | | | | CIDRA | PR | 00739 | |
| 655492 | FRANCISCO BARROSO | PO BOX 51544 | | | | TOA BAJA | PR | 00950 | |
| 177856 | FRANCISCO BARTOLOMEI NAZARIO | ADDRESS ON FILE | | | | | | | |
| 177857 | FRANCISCO BATISTA DBA BATISTA OFFICE | URB. SIERRA BAYAMON 70-3 CALLE 60 | | | | BAYAMON | PR | 00961-0000 | |
| 177858 | FRANCISCO BATISTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 655493 | FRANCISCO BATISTA TORRES | HC 1 BOX 2699 | | | | MOROVIS | PR | 00687 | |
| 177859 | FRANCISCO BAYO VEGA | ADDRESS ON FILE | | | | | | | |
| 177860 | FRANCISCO BECERRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 655494 | FRANCISCO BELLAFLORES | CORREO AMERICO MIRANDA 179 | BOX 70359 | | | SAN JUAN | PR | 00936 | |
| 177861 | Francisco Beltran Berrios | ADDRESS ON FILE | | | | | | | |
| 177862 | Francisco Beltran Berrios | ADDRESS ON FILE | | | | | | | |
| 655496 | FRANCISCO BELTRAN CORREA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1480038 | Francisco Beltran et al (4,593 Plaintiffs) collectively (the Beltran Cintron Plaintiff Group) CIVIL CASE NUM. KAC 2009-0805 / TSPR AC 2016-0120 | ADDRESS ON FILE | | | | | | | |
| 2236471 | Francisco Beltran et all (4,493 Plaintiffs) collectively (the Beltran Cintron Plaintiff Group)... | ADDRESS ON FILE | | | | | | | |
| 655497 | FRANCISCO BELTRAN LABOY | PO BOX 591 | | | | HUMACAO | PR | 00792-0591 | |
| 655498 | FRANCISCO BELTRAN MORALES | E 29 URB VILLA ROSALES | | | | AIBONITO | PR | 00705 | |
| 177863 | FRANCISCO BELTRAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 1509882 | Francisco Beltrán-Cintrón et al (4,593 Plaintiffs) collectively (the Beltrán-Cintrón Plaintiff Group), CIVIL CASE NUM. KAC 2009-0805 / TSPR AC 2016-0120 | Lcda. Ivonne González-Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 655499 | FRANCISCO BENGOA PERAZA | CAMINO WARLINGTON | CARR 176 KM 5 2 | | | SAN JUAN | PR | 00926 | |
| 655500 | FRANCISCO BENITEZ VAZQUEZ | URB GLENVIEW GARDENS | T 37 CALLE 17 | | | PONCE | PR | 00731 | |
| 655501 | FRANCISCO BENNETT PAGAN | ADDRESS ON FILE | | | | | | | |
| 655502 | FRANCISCO BENTANCOURT TORRES | MSC 794 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 177864 | FRANCISCO BERGES BUISAC | ADDRESS ON FILE | | | | | | | |
| 177865 | FRANCISCO BERGES BUISAC | ADDRESS ON FILE | | | | | | | |
| 177866 | FRANCISCO BERGES BUISAC | ADDRESS ON FILE | | | | | | | |
| 655503 | FRANCISCO BERMUDEZ Y GEORGINA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 655504 | FRANCISCO BERRIOS MARRERO | HC 1 BOX 5427 | | | | BARRANQUITAS | PR | 00794 | |
| 655505 | FRANCISCO BETANCOURT ACOSTA | URB SANTA MARIA | 134 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 655506 | FRANCISCO BETANCOURT IBERN | URB VILLA UNIVERSITARIA | BF11 CALLE 24 VALLE UNIVERSITARIO | | | HUMACAO | PR | 00791 | |
| 655507 | FRANCISCO BIGAS | PO BOX 7738 | | | | PONCE | PR | 00732 | |
| 177867 | FRANCISCO BILLOCH | ADDRESS ON FILE | | | | | | | |
| 177868 | FRANCISCO BIRRIEL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 655508 | FRANCISCO BLANCO MENA | P O BOX 140518 | | | | ARECIBO | PR | 00614 | |
| 177869 | Francisco Blanco Rodriguez | ADDRESS ON FILE | | | | | | | |
| 655509 | FRANCISCO BONET DE JESUS | PMB 1442 CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 177870 | FRANCISCO BONET RIVERA | ADDRESS ON FILE | | | | | | | |
| 177871 | FRANCISCO BONILA FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177872 | FRANCISCO BONILLA | ADDRESS ON FILE | | | | | | | |
| 655372 | FRANCISCO BONILLA PEREZ | URB REPARTO VALENCIANO | J 33 CALLE ROBLES | | | JUNCOS | PR | 00777 | |
| 655510 | FRANCISCO BORGES APONTE | ADDRESS ON FILE | | | | | | | |
| 2151834 | FRANCISCO BRIGANTTY | 339 MIRAMELINDAS | SABAMARUS DEL RIO | | | BUARBO | PR | 00778 | |
| 2099358 | Francisco Brigantty y Rosa M. Pierluisi | ADDRESS ON FILE | | | | | | | |
| 2091524 | Francisco Brigantty, Rosa M. PierLuisi | ADDRESS ON FILE | | | | | | | |
| 177873 | FRANCISCO BRUNO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 177874 | FRANCISCO BRUNO ORELLANO | ADDRESS ON FILE | | | | | | | |
| 177875 | FRANCISCO BURGOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 177876 | FRANCISCO BURGOS LOPEZ | HC 01 BOX 3159 | | | | MAUNABO | PR | 00707-9717 | |
| 655511 | FRANCISCO BURGOS LOPEZ | HC 1 BOX 3159 | | | | MAUNABO | PR | 00707-9717 | |
| 655512 | FRANCISCO BURGOS LOPEZ | HC 44 BOX 13574 | | | | CAYEY | PR | 00736 | |
| 655513 | FRANCISCO BURGOS ORAMA | HC 02 BOX 4876 | | | | VILLALBA | PR | 00766 | |
| 655514 | FRANCISCO C FUSTER VIGIER | ALTURAS DE FLAMBOYAN | II 9 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 655515 | FRANCISCO C OLIVERA | ADDRESS ON FILE | | | | | | | |
| 177877 | FRANCISCO C PARRA M D ,LLC | PO BOX 1061 | | | | MANATI | PR | 00674 | |
| 655516 | FRANCISCO C RIVERA SOTO | PO BOX 5109 | | | | CAROLINA | PR | 00739 | |
| 655517 | FRANCISCO CABALLERO | 146 CALLE FOGOS | | | | PONCE | PR | 00731 | |
| 655518 | FRANCISCO CABALLERO ALVAREZ | PO BOX 1463 | | | | MANATI | PR | 00674 | |
| 655519 | FRANCISCO CABAN RAMIREZ | VICTORY STATION | PO BOX 2069 | | | AGUADILLA | PR | 00605 | |
| 655520 | FRANCISCO CABAN SANCHEZ | HC 3 BOX 11112 | | | | JUANA DIAZ | PR | 00795-9502 | |
| 843854 | FRANCISCO CABAN TORRES | BOX 336713 | | | | PONCE | PR | 00733-6713 | |
| 177878 | FRANCISCO CABANAS SEIDEDOS | ADDRESS ON FILE | | | | | | | |
| 177879 | FRANCISCO CABELLO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 655521 | FRANCISCO CABRERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 177880 | FRANCISCO CABRERA, SOLSIRIS | ADDRESS ON FILE | | | | | | | |
| 177881 | FRANCISCO CACERES | ADDRESS ON FILE | | | | | | | |
| 655522 | FRANCISCO CACERES GARCIA | PO BOX 944 | | | | PE¥UELAS | PR | 00624 | |
| 655523 | FRANCISCO CAIROL MAS | PO BOX 350 | | | | MAYAGUEZ | PR | 00681 | |
| 177882 | FRANCISCO CALDERON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 655524 | FRANCISCO CALIMANO RAMOS | URB EL PARAISO | 1606 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 655525 | FRANCISCO CALO PASTRANA | P O BOX 1382 | | | | LUQUILLO | PR | 00773 | |
| 655526 | FRANCISCO CALZADA BARREIRO | VILLA CAROLINA | 48-4 CALLE 40 | | | CAROLINA | PR | 00985 | |
| 177883 | FRANCISCO CAMACHO BAEZ | ADDRESS ON FILE | | | | | | | |
| 655373 | FRANCISCO CAMACHO CANALES | URB VILLA CAROLINA | 237 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 177884 | FRANCISCO CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655527 | FRANCISCO CANABAL II | ADDRESS ON FILE | | | | | | | |
| 177885 | FRANCISCO CANABAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 177886 | FRANCISCO CANALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 655528 | FRANCISCO CANCEL | PO BOX 763 | | | | AIBONITO | PR | 00705 | |
| 655529 | FRANCISCO CANCEL SOTO | P O BOX 1240 | | | | LAS PIEDRAS | PR | 00771-1240 | |
| 655530 | FRANCISCO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 177887 | FRANCISCO CARABALLO BORRERO | ADDRESS ON FILE | | | | | | | |
| 655531 | FRANCISCO CARABALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 655532 | FRANCISCO CARABALLO SANTOS | RES FRANKLIN D ROOSEVELT | EDIF 22 APT 484 | | | MAYAGUEZ | PR | 00680 | |
| 177888 | FRANCISCO CARBAJAL DELGADO | ADDRESS ON FILE | | | | | | | |
| 655533 | FRANCISCO CARBO MARTI | ADDRESS ON FILE | | | | | | | |
| 655534 | FRANCISCO CARBONELL ESTEVA | PO BOX 535 | | | | UTUADO | PR | 00641 | |
| 177889 | FRANCISCO CARDONA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 655535 | FRANCISCO CARDONA LOPEZ | URB SAN ANTONIO | C 16 CALLE B | | | ARROYO | PR | 00714 | |
| 177890 | FRANCISCO CARINO ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 177891 | FRANCISCO CARRERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 177892 | FRANCISCO CARRERAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 655536 | FRANCISCO CARRERO ORSINI | BO ATALAYA | HC 02 BOX 6073 | | | RINCON | PR | 00677 | |
| 655537 | FRANCISCO CARRERO RUIZ | PO BOX 293 | | | | RINCON | PR | 00677 | |
| 177893 | FRANCISCO CARRILLO BRITO | ADDRESS ON FILE | | | | | | | |
| 655538 | FRANCISCO CARRION JORDAN | HC 52 BOX 4068 | | | | GARROCHALES | PR | 00652 | |
| 655539 | FRANCISCO CARRO ANZALOTA | URB MANSION DEL SUR | FA 24 CALLE BALVARIA | | | CATA¨O | PR | 00962 | |
| 177894 | FRANCISCO CARTAGENA MORALES | ADDRESS ON FILE | | | | | | | |
| 655540 | FRANCISCO CASTELLO ESPINO | ADDRESS ON FILE | | | | | | | |
| 177895 | FRANCISCO CASTELLO ESPINO | ADDRESS ON FILE | | | | | | | |
| 655541 | FRANCISCO CASTILLO GOMEZ | PO BOX 66 | | | | TOA BAJA | PR | 00949 | |
| 655542 | FRANCISCO CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655543 | FRANCISCO CASTILLO VILLAVICENCIO | PO BOX 810233 | | | | CAROLINA | PR | 00981-0233 | |
| 655544 | FRANCISCO CASTRO COLON | PO BOX 1988 | | | | JUNCOS | PR | 00777-1988 | |
| 655545 | FRANCISCO CASTRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 177896 | FRANCISCO CASTRO LABOY | ADDRESS ON FILE | | | | | | | |
| 655546 | FRANCISCO CASTRO RIVERA | HC 1 BOX 8676 | | | | GURABO | PR | 00778 | |
| 655547 | FRANCISCO CATALA BARRERA | ADDRESS ON FILE | | | | | | | |
| 655548 | FRANCISCO CATALA GONZALEZ | CAIMITO BAJO | RR 6-9454 | | | SAN JUAN | PR | 00926 | |
| 177897 | FRANCISCO CATALA RONDON | ADDRESS ON FILE | | | | | | | |
| 655549 | FRANCISCO CAVEDA RODRIGUEZ | COND GRANADA PARK 100 | BOX 374 CALLE MARGINAL | | | GUAYNABO | PR | 00969 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655550 | FRANCISCO CEDENO CASTRO | EXT COSTA SUR | H 36 CALLE E | | | YAUCO | PR | 00698 | |
| 177898 | FRANCISCO CEDENO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 843855 | FRANCISCO CESPEDES | URB ROOSEVELT | 429 CALLE SOLDADO ALVARADO | | | HATO REY | PR | 00918 | |
| 655551 | FRANCISCO CHARRON MARTIN | ADDRESS ON FILE | | | | | | | |
| 177899 | FRANCISCO CHAVEZ CASTELLON | ADDRESS ON FILE | | | | | | | |
| 843856 | FRANCISCO CHEVERE RODRIGUEZ Y/O ELIZABETH GARCIA SOTO | PO BOX 6314 | | | | BAYAMON | PR | 00960 | |
| 177900 | FRANCISCO CHIROQUE BENITES | ADDRESS ON FILE | | | | | | | |
| 655552 | FRANCISCO CHOUDENS JUARBE | COND LOS LIROS | CALLE FLORES APT 6 A | | | SAN JUAN | PR | 00907 | |
| 843857 | FRANCISCO CIANCHINI SANZ | URB PARKVILLE | H21 HARDING | | | GUAYNABO | PR | 00969-3809 | |
| 655553 | FRANCISCO CINTRON DIAZ | URB VALLES DE GUAYAMA | 1-15 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 655554 | FRANCISCO CINTRON MEDINA | URB COUNTRY CLUB | JB 34 CALLE 27 | | | CAROLINA | PR | 00982 | |
| 655555 | FRANCISCO CINTRON RIVERA | HC 73 BOX 5751 | | | | NARANJITO | PR | 00719 | |
| 177901 | FRANCISCO CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 177902 | FRANCISCO CIRINO FUENTES | ADDRESS ON FILE | | | | | | | |
| 177903 | FRANCISCO CIRINO FUENTES | ADDRESS ON FILE | | | | | | | |
| 177904 | FRANCISCO CLAUDIO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 655556 | FRANCISCO CLAUDIO MORALES | HC 2 BOX 37996 | | | | CAGUAS | PR | 00725 | |
| 177905 | FRANCISCO CLAUDIO RAMIREZ | CALLE SARRASIN #407 URB VALENCIA | | | | SAN JUAN | PR | 00923 | |
| 655558 | FRANCISCO CLAUDIO RAMIREZ | SAN JOSE | 549 CALLE ARNEDO REPTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 655557 | FRANCISCO CLAUDIO RAMIREZ | URB LAS MONJAS | 69 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 655559 | FRANCISCO CLAUDIO RIVERA | BO CORAZON | 154 CALLE SAN FELIPE | | | GUAYAMA | PR | 00784 | |
| 655560 | FRANCISCO CLAUDIO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 177906 | FRANCISCO CLAUDIORAMIREZ | ADDRESS ON FILE | | | | | | | |
| 655561 | FRANCISCO COLLAZO DIAZ | ADDRESS ON FILE | | | | | | | |
| 655562 | FRANCISCO COLLAZO GONZALEZ | HC 3 BOX 8121 | | | | LARES | PR | 00669 | |
| 655563 | FRANCISCO COLLAZO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 655564 | FRANCISCO COLLAZO MEDINA | HC-01 BOX 2774 | | | | FLORIDA | PR | 00650 | |
| 655565 | FRANCISCO COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 655566 | FRANCISCO COLLAZO Y AMPARO BAEZ | PO BOX 7055 | | | | SAN JUAN | PR | 00916 | |
| 655567 | FRANCISCO COLON | 475 10TH AVENUE | | | | NEW YORK | NY | 10018 | |
| 655568 | FRANCISCO COLON ALICEA | HC 02 BOX 1222 | | | | QUEBRADILLA | PR | 00678 9802 | |
| 177907 | FRANCISCO COLON BONILLA | COM VAZQUEZ | PARC 499 | | | SALINAS | PR | 00751 | |
| 655569 | FRANCISCO COLON BONILLA | URB LOS MAESTROS | 8166 CALLE SUR | | | PONCE | PR | 00717-0260 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655571 | FRANCISCO COLON JUSTINIANO | 15 BDA WILLIAM IRIZARRY | | | | MAYAGUEZ | PR | 00680 | |
| 655572 | FRANCISCO COLON MARTINEZ | HC 01 BOX 2859 | | | | MOROVIS | PR | 00687 | |
| 655573 | FRANCISCO COLON MOYERO | P O BOX 546 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 655574 | FRANCISCO COLON PE¥A | URB FAIR VIEW 696 | CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| 655575 | FRANCISCO COLON RAMOS | PO BOX 341 | | | | AIBONITO | PR | 00705 | |
| 655576 | FRANCISCO COLON REYES | ADDRESS ON FILE | | | | | | | |
| 655577 | FRANCISCO COLON RIVERA | URB EL VEDADO | 168 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 655578 | FRANCISCO COLON RIVERA | URB LA MERCED | 481 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| 655579 | FRANCISCO COLON ROSADO | URB PUERTO NUEVO | 1227 CALLE 18 NE | | | SAN JUAN | PR | 00920 | |
| 655580 | FRANCISCO COLON SELLES | VILLA DEL REY | T11 CALLE BOUCKINHAM | | | CAGUAS | PR | 00725 | |
| 177908 | FRANCISCO COLON VALE | ADDRESS ON FILE | | | | | | | |
| 177909 | FRANCISCO COLON VALENTIN | ADDRESS ON FILE | | | | | | | |
| 655581 | FRANCISCO COLON VIDAL | ADDRESS ON FILE | | | | | | | |
| 177910 | FRANCISCO COLON VIERA | ADDRESS ON FILE | | | | | | | |
| 655584 | FRANCISCO COLON/ASOC CIVICA REC CULTURAL | BO BUEN CONSEJO | 926 CALLE LEON FINAL | | | SAN JUAN | PR | 00926 | |
| 655583 | FRANCISCO COLON/ASOC CIVICA REC CULTURAL | COMUNIDAD BUEN CONSEJO | PO BOX 20503 | | | SAN JUAN | PR | 00928-0503 | |
| 655582 | FRANCISCO COLON/ASOC CIVICA REC CULTURAL | COMUNIDAD BUEN CONSEJO | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 177911 | FRANCISCO CONCEPCION CINTRON | ADDRESS ON FILE | | | | | | | |
| 655585 | FRANCISCO CONCEPCION GONZALEZ | BO CAIMITO ALTO | AVELINO LOPEZ KM 3 9 | | | SAN JUAN | PR | 00924 | |
| 177912 | FRANCISCO CONCEPCION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177913 | FRANCISCO CONSTRUCTION INTERIOR, INC | PO BOX 762 | | | | FAJARDO | PR | 00738-0762 | |
| 655586 | FRANCISCO CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 655587 | FRANCISCO CORDERO PADRO | BO ANGELES SECTOR EL CORCHO | | | | UTUADO | PR | 00611 | |
| 177914 | FRANCISCO CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 177915 | FRANCISCO COREANO NEGRON | ADDRESS ON FILE | | | | | | | |
| 177916 | FRANCISCO CORNELIO ROSA | ADDRESS ON FILE | | | | | | | |
| 177917 | FRANCISCO CORNELIO SOSA | ADDRESS ON FILE | | | | | | | |
| 655588 | FRANCISCO CORREA GABRIEL | 868-A-FACTOR-1 | | | | ARECIBO | PR | 00612 | |
| 655589 | FRANCISCO CORREA GABRIEL | PO BOX 784 | | | | ARECIBO | PR | 00652 | |
| 177918 | FRANCISCO CORTES COLON | ADDRESS ON FILE | | | | | | | |
| 655590 | FRANCISCO CORTES MALDONADO | PO BOX 584 | | | | UTUADO | PR | 00641 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177919 | FRANCISCO COSME MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 655591 | FRANCISCO COSTAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 177920 | FRANCISCO COSTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 177921 | Francisco Cotto Ortiz | ADDRESS ON FILE | | | | | | | |
| 655374 | FRANCISCO COTTO RIVERA | HC 43 BOX 12084 | | | | CAYEY | PR | 00736 | |
| 177922 | FRANCISCO COTTO SOSTRE | ADDRESS ON FILE | | | | | | | |
| 655592 | FRANCISCO CRESPO RIOS | PO BOX 6645 | | | | MAYAGUEZ | PR | 00681-6645 | |
| 177923 | FRANCISCO CRESPO SANTOS | ADDRESS ON FILE | | | | | | | |
| 177924 | FRANCISCO CRUZ | ADDRESS ON FILE | | | | | | | |
| 655593 | FRANCISCO CRUZ | ADDRESS ON FILE | | | | | | | |
| 655594 | FRANCISCO CRUZ ALVAREZ | SUMMIT HILLS | 1663 CALLE ATLAS | | | SAN JUAN | PR | 00920 | |
| 655595 | FRANCISCO CRUZ COCHRAN | MIRADOR DE BAIROA | 2S 38 CALLE 27 | | | CAGUAS | PR | 00727-1037 | |
| 655596 | FRANCISCO CRUZ COLON | RR 2 BOX 7129 | | | | CIDRA | PR | 00739 | |
| 655597 | FRANCISCO CRUZ FIGUEROA | BOX 4446 | | | | NAGUABO | PR | 00718 | |
| 843858 | FRANCISCO CRUZ GONZALEZ | VILLA FONTANA | 4FN1 VIA 30 | | | CAROLINA | PR | 00983-4734 | |
| 177925 | FRANCISCO CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 655598 | FRANCISCO CRUZ MARTINEZ | SAINT JUST | 87 CALLE BETANIA 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 177926 | FRANCISCO CRUZ MATOS | ADDRESS ON FILE | | | | | | | |
| 655599 | FRANCISCO CRUZ PEREZ | PO BOX 302 | | | | LAS MARIAS | PR | 00670 | |
| 655600 | FRANCISCO CRUZ PIZARRO | LA PERLA | 132 CALLE T REYES | | | SAN JUAN | PR | 00901 | |
| 655601 | FRANCISCO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177927 | FRANCISCO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177928 | FRANCISCO CRUZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 843859 | FRANCISCO CRUZ SERRANO | HC 2 BOX 11258 | | | | HUMACAO | PR | 00791-9318 | |
| 177929 | FRANCISCO CRUZ SERRANO | PO BOX 1121 | | | | CAMUY | PR | 00627 | |
| 655602 | FRANCISCO CRUZ SERRANO | URB BONNEVILLE VLY | 17 CALLE SAN LORENZO | | | CAGUAS | PR | 00725 | |
| 177930 | FRANCISCO CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 655603 | FRANCISCO CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 655604 | FRANCISCO CRUZ VEGA | SANTA JUANITA | MM 13 CALLE 32 | | | BAYAMON | PR | 00956 | |
| 655605 | FRANCISCO CRUZ VEGA | SANTA JUANITA | MM 3 CALLE 32 | | | BAYAMON | PR | 00960 | |
| 177931 | FRANCISCO CUEBAS ARBONA | ADDRESS ON FILE | | | | | | | |
| 655606 | FRANCISCO CUETO BERNARDO | COND LAGUNA TOWER | 503 PH CALLE CERRA | | | SAN JUAN | PR | 00907 | |
| 655607 | FRANCISCO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 655608 | FRANCISCO CULBELO/EQUIP PANTERA HATILLO | OLD TIME | PARC STA ROSA 144 CALLE B | | | HATILLO | PR | 00659 | |
| 655609 | FRANCISCO CULBELO/EQUIP PANTERA HATILLO | PARC STA ROSA | 144 CALLE B | | | HATILLO | PR | 00659 | |
| 177932 | FRANCISCO D GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 177933 | FRANCISCO D LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 177934 | Francisco D Rivera Maldonado | ADDRESS ON FILE | | | | | | | |
| 655610 | FRANCISCO DAVILA | URB GARCIA | 7 CALLE A | | | SAN JUAN | PR | 00923 | |
| 177935 | FRANCISCO DAVILA TORO | ADDRESS ON FILE | | | | | | | |
| 177937 | FRANCISCO DE ASIS TORO OSUNA | ADDRESS ON FILE | | | | | | | |
| 177938 | FRANCISCO DE BOKJA JIMENEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 655611 | FRANCISCO DE CHOUDENS FELICIANO | URB SANTIAGO IGLESIA | 1864 CALLE SANCHEZ LOPEZ | | | SAN JUAN | PR | 00921 | |
| 177939 | FRANCISCO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 655612 | FRANCISCO DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 177940 | FRANCISCO DE JESUS DELGADO | ADDRESS ON FILE | | | | | | | |
| 655613 | FRANCISCO DE JESUS GUTIERREZ | P O BOX 203 | | | | NAGUABO | PR | 00718 | |
| 177941 | FRANCISCO DE JESUS RIOS | ADDRESS ON FILE | | | | | | | |
| 177942 | FRANCISCO DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |
| 655614 | FRANCISCO DE LA CRUZ | VILLA PALMERAS | 261 CALLE CASTRO VI¥A | | | SAN JUAN | PR | 00912 | |
| 177943 | FRANCISCO DE LA CRUZ Y JULIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 655615 | FRANCISCO DE LA ROSA PEGUERO | URB METROPOLIS | O 31 A CALLE 22 | | | CAROLINA | PR | 00987 | |
| 177944 | FRANCISCO DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 655617 | FRANCISCO DE LA TORRE MADRAZO | STE 509 | PO BOX 361868 | | | SAN JUAN | PR | 00936 | |
| 655616 | FRANCISCO DE LA TORRE MADRAZO | SUITE 509 | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 655618 | FRANCISCO DE LA TRORRE CANCEL | PO BOX 2422 | | | | VEGA BAJA | PR | 00694 | |
| 177945 | FRANCISCO DE LEON | ADDRESS ON FILE | | | | | | | |
| 843860 | FRANCISCO DE LEON HERNANDEZ | URB EL COMANDANTE | 657 CALLE PRINCIPE | | | CAROLINA | PR | 00982-3603 | |
| 177946 | FRANCISCO DE PENA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 655619 | FRANCISCO DEL MORAL FERNANDEZ | URB EXTENCION SAN ANTONIO | 1824 AVE LAS AMERICA | | | PONCE | PR | 00731 | |
| 177947 | FRANCISCO DEL OLMO COLLADO | ADDRESS ON FILE | | | | | | | |
| 655620 | FRANCISCO DEL ROSARIO | 1082 CALLE PADRE CAPUCHINO | | | | SAN JUAN | PR | 00925 | |
| 655621 | FRANCISCO DEL VALLE | URB CORCHADO | 55 CALLE ALEGRIA | | | ISABELA | PR | 00662 | |
| 655622 | FRANCISCO DELGADO CANABAL | PO BOX 6 | | | | LARES | PR | 00669 | |
| 655623 | FRANCISCO DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 655624 | FRANCISCO DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655625 | FRANCISCO DELGADO MARTINEZ | PO BOX 487 | | | | JAYUYA | PR | 00664-0487 | |
| 655626 | FRANCISCO DELGADO ROQUE | CIUDAD JARDIN | 20 CALLE HORTENSIA | | | CAROLINA | PR | 00987 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655627 | FRANCISCO DEODATTI SANCHEZ | URB VALLE DE ANDALUCIA | 3335 CALLE JAEN | | | PONCE | PR | 00728 | |
| 655628 | FRANCISCO DIAZ | 15 E 208 ST APT SUPER | | | | BRONX | NY | 10467 | |
| 655629 | FRANCISCO DIAZ DE LA TORRE | URB CAGUAS NORTE | AC25 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| 655630 | FRANCISCO DIAZ FELICIANO | P O BOX 83 | | | | ARECIBO | PR | 00613 | |
| 655631 | FRANCISCO DIAZ FERNANDEZ | HC 40 BOX 40688 | | | | SAN LORENZO | PR | 00754 | |
| 655632 | FRANCISCO DIAZ FIGUEROA | URB JARD DE PALMAREJO | K 10 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 177948 | FRANCISCO DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 655633 | FRANCISCO DIAZ GUZMAN | HC 07 BOX 32935 | | | | CAGUAS | PR | 00727-6461 | |
| 177949 | FRANCISCO DIAZ HERNANDEZ | HC 03 BOX 20392 | | | | ARECIBO | PR | 00612 | |
| 655634 | FRANCISCO DIAZ HERNANDEZ | LOS FRAILES | CARIDAD VELLON RIOS | | | GUAYNABO | PR | 00969 | |
| 655635 | FRANCISCO DIAZ HERRERO | BANCO COOPERATIVO PLAZA SUITE 1103B | 623 PONCE DE LEON | | | SAN JUAN | PR | 00917-4819 | |
| 2152180 | FRANCISCO DIAZ LOPEZ | 317 CAMINO FINCA DE LAS POMAROSAS | URB. SABANERA | | | CIDRA | PR | 00739 | |
| 655636 | FRANCISCO DIAZ LOPEZ | PO BOX 396 | | | | CIDRA | PR | 00739 | |
| 655637 | FRANCISCO DIAZ LOPEZ Y EDILMA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177950 | FRANCISCO DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | ADDRESS ON FILE | | | | | | | |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | ADDRESS ON FILE | | | | | | | |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | ADDRESS ON FILE | | | | | | | |
| 655638 | FRANCISCO DIAZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 655639 | FRANCISCO DIAZ MORALES | BG18 CALLE DR JOSE A DAVILA | | | | LEVITTOWN | PR | 00949 | |
| 655641 | FRANCISCO DIAZ RODRIGUEZ | BO LOS RIOS CARR 758 | | | | PATILLAS | PR | 00723 | |
| 655640 | FRANCISCO DIAZ RODRIGUEZ | PO BOX 47 | | | | PATILLAS | PR | 00723-0047 | |
| 177952 | FRANCISCO DIAZ RODRIGUEZ | PO BOX 9022941 | | | | SAN JUAN | PR | 00902-2941 | |
| 177953 | FRANCISCO DIAZ RODRIGUEZ | URB GLENVIEW GARDENS | E5 DD 9 | | | PONCE | PR | 00730 | |
| 177954 | FRANCISCO DIAZ SILVA | ADDRESS ON FILE | | | | | | | |
| 655642 | FRANCISCO DIAZ SOTO | RR 1 BOX 6519 | | | | GUAYAMA | PR | 00784-9640 | |
| 1419788 | FRANCISCO DÍAZ, ARTURO | ARIEL FÉLIX CINTRÓN | ACT PO BOX 42007 | | | SAN JUAN | PR | 00940 | |
| 655643 | FRANCISCO DOMINGUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 177955 | FRANCISCO DOMINGUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177956 | FRANCISCO DOMINGUEZ VILLAFAðE | ADDRESS ON FILE | | | | | | | |
| 177958 | FRANCISCO DOX MILLAN | ADDRESS ON FILE | | | | | | | |
| 655644 | FRANCISCO DUQUE COLON | HC 02 BOX 7350 | | | | YABUCOA | PR | 00767 | |
| 655645 | FRANCISCO DURAN ACEVEDO | URB LOMAS VERDES | 360 CALLE CALSEDONIA | | | MOCA | PR | 00676 | |
| 655646 | FRANCISCO E ALVAREZ ROSARIO | VILLA CLEMENTINA | F17 CALLE NUEVA | | | GUAYNABO | PR | 00969 | |
| 177959 | FRANCISCO E ALVAREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 655647 | FRANCISCO E BACO/FARMACIA CEN MAYAGUEZ | ESQUINA PERAL | 50 CALLE RAMOS ANTONINI | | | MAYAGUEZ | PR | 00680 | |
| 177960 | FRANCISCO E BALL ROSA | ADDRESS ON FILE | | | | | | | |
| 655648 | FRANCISCO E CASALDUC | ADDRESS ON FILE | | | | | | | |
| 655649 | FRANCISCO E COLOM MEDINA | HACIENDAS DE CARRAIZO | F 21 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 655650 | FRANCISCO E COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 655651 | FRANCISCO E DANIELSEN ECHEGAR | URB VILLA CAROLINA | 15-2 CALLE 24 | | | CAROLINA | PR | 00987 | |
| 177961 | FRANCISCO E GUZMAN INC | PO BOX 1042 | | | | SABANA SECA | PR | 00952 | |
| 655652 | FRANCISCO E MARTINEZ APONTE | P O BOX 22454 | | | | SAN JUAN | PR | 00931-2454 | |
| 177963 | FRANCISCO E POL MARIN | ADDRESS ON FILE | | | | | | | |
| 655375 | FRANCISCO E REYES ESTRADA | HC 3 BOX 13633 | | | | JUANA DIAZ | PR | 00795-9516 | |
| 655653 | FRANCISCO E RIVERA RODRIGUEZ | CONDOMINIO JARDIN UNIVERSITARIO | APT 201 | | | SAN JUAN | PR | 00925 | |
| 177964 | FRANCISCO E ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 177965 | FRANCISCO E VALDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 177966 | FRANCISCO E. DUARTE PENA | ADDRESS ON FILE | | | | | | | |
| 655654 | FRANCISCO E. GIBOYEAUX | PO BOX 634 | | | | COAMO | PR | 00769 | |
| 177967 | FRANCISCO ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 177968 | FRANCISCO ELIAS AYALA | ADDRESS ON FILE | | | | | | | |
| 655655 | FRANCISCO ELIAS BAUZA | EDIF ANGELI I APT 809 | | | | CATANO | PR | 00962 | |
| 177969 | FRANCISCO ELIAS CANCEL | ADDRESS ON FILE | | | | | | | |
| 655656 | FRANCISCO ENCARNACION HERNANDEZ | HC 2 BOX 15629 | | | | CAROLINA | PR | 00985-9741 | |
| 655657 | FRANCISCO ESCOBAR GALINDEZ | 11 BO CANTO MARINO | | | | MANATI | PR | 00674 | |
| 177970 | FRANCISCO ESCOBAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 177971 | FRANCISCO ESTARELLAS QUILES | ADDRESS ON FILE | | | | | | | |
| 655658 | FRANCISCO ESTRADA BIBILONI | GARDEMAYO EL CONDADO | | | | CAGUAS | PR | 00725 | |
| 177972 | FRANCISCO ESTRADA RUIZ | ADDRESS ON FILE | | | | | | | |
| 177973 | FRANCISCO EXCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655659 | FRANCISCO F ALONSO GARCIA | ADDRESS ON FILE | | | | | | | |
| 655660 | FRANCISCO F GARCIA MARTINEZ | M 9 URB LAS MERCEDES | | | | ARROYO | PR | 00714 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655662 | FRANCISCO F NOEL IRIZARRY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 655661 | FRANCISCO F NOEL IRIZARRY | PO BOX 109 | | | | SAN GERMAN | PR | 00683 | |
| 655663 | FRANCISCO FALCON | P O BOX 252 | | | | TOA BAJA | PR | 00951 | |
| 655664 | FRANCISCO FARRARO SANTIAGO | PO BOX 2497 | | | | GUAYAMA | PR | 00785 | |
| 655665 | FRANCISCO FARRERO CAPBLANCA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 655666 | FRANCISCO FEBLES GONZALEZ | URB LAS AMERICAS | 989 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 177974 | FRANCISCO FEBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 177975 | FRANCISCO FEBRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 655667 | FRANCISCO FEBRES DELGADO | URB ROSA MARIA | A 13 CALLE P VELAZQUEZ | | | CAROLINA | PR | 00985 | |
| 655668 | FRANCISCO FEBUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 177976 | FRANCISCO FEBUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 177977 | FRANCISCO FELIBERTY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 655669 | FRANCISCO FELICIANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 655670 | FRANCISCO FELICIANO AVILES | HC 56 BOX 4755 | | | | AGUADA | PR | 00602 | |
| 177978 | FRANCISCO FELICIANO CRUZ Y LUZ P CRUZ | ADDRESS ON FILE | | | | | | | |
| 655671 | FRANCISCO FELICIANO GONZALEZ | CIUDAD CENTRO | 51 CALLE GUAMANI | | | CAROLINA | PR | 00987 | |
| 655672 | FRANCISCO FELICIANO IRIZARRY | RES FRANKLIN D ROOSEVELT | EDIF 6 APT 147 | | | MAYAGUEZ | PR | 00680 | |
| 177979 | FRANCISCO FELICIANO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 655376 | FRANCISCO FELIU | PO BOX 20122 | | | | SAN JUAN | PR | 00928 | |
| 655673 | FRANCISCO FERNANDEZ | COND ALTOS DE LA COLINA | 1600 RAMAL 842 APT 806 | | | SAN JUAN | PR | 00926 | |
| 177980 | FRANCISCO FERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 655675 | FRANCISCO FERNANDEZ BANZO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 655674 | FRANCISCO FERNANDEZ BANZO | PO BOX 4581 | | | | VEBA BAJA | PR | 00694-4581 | |
| 655676 | FRANCISCO FERNANDEZ CARABALLO | URB MONTE CARLO | 19 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 177981 | FRANCISCO FERNANDEZ CHIQUES LLC | PO BOX 9748 | | | | SAN JUAN | PR | 00908 | |
| 177982 | FRANCISCO FERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 177983 | FRANCISCO FERNANDEZ DIAZ | CALLE 2 C20 DOS PINOS TOWN CENTER | | | | SAN JUAN | PR | 00923 | |
| 843861 | FRANCISCO FERNANDEZ DIAZ | COND. ALTOS DE LA COLINA | 1600 RAMAL 842 APTO 806 | | | SAN JUAN | PR | 00926 | |
| 177984 | FRANCISCO FERNANDEZ DIAZ | DOS PINOS TOWN HOUSE | C 20 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| 177985 | FRANCISCO FERNANDEZ HUGGINS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655677 | FRANCISCO FERNANDEZ RODRIGUEZ | 309 CALLE JAGUA TUNA | | | | GUAYANILLA | PR | 00656 | |
| 177986 | FRANCISCO FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 177987 | FRANCISCO FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 655369 | FRANCISCO FERNANDINI RODRIGUEZ | HC 4 BOX 15590 | | | | SAN SEBASTIAN | PR | 00685 | |
| 177988 | FRANCISCO FERRAIUOLI SUAREZ | ADDRESS ON FILE | | | | | | | |
| 655678 | FRANCISCO FERRER VAZQUEZ | URB VERSALLES | D26 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 177989 | FRANCISCO FERRER Y NILDA C MARCANO | ADDRESS ON FILE | | | | | | | |
| 177990 | FRANCISCO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 177991 | FRANCISCO FIGUEROA ANDINO | ADDRESS ON FILE | | | | | | | |
| 177992 | FRANCISCO FIGUEROA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 655680 | FRANCISCO FIGUEROA DE JESUS | BO QUEBRADA ARENA | CARR 181 | | | SAN LORENZO | PR | 00754 | |
| 655681 | FRANCISCO FIGUEROA DE JESUS | TMS 190 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 655682 | FRANCISCO FIGUEROA FERREIRA | PO BOX 471 | | | | NARANJITO | PR | 00719 | |
| 655683 | FRANCISCO FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 655684 | FRANCISCO FIGUEROA LUCIANO | JARDINES DE CAPARRA | I 18 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 177993 | FRANCISCO FIGUEROA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 177994 | FRANCISCO FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | | |
| 177995 | FRANCISCO FIGUEROA PIðERO | ADDRESS ON FILE | | | | | | | |
| 177996 | FRANCISCO FIGUEROA PIðERO | ADDRESS ON FILE | | | | | | | |
| 177997 | FRANCISCO FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 177998 | FRANCISCO FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 177999 | FRANCISCO FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 655679 | FRANCISCO FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 178000 | FRANCISCO FIGUEROA TOLINCHE | ADDRESS ON FILE | | | | | | | |
| 655685 | FRANCISCO FLORES FALERO | PO BOX 1210 | | | | JUNCOS | PR | 00777 | |
| 655686 | FRANCISCO FLORES GARCIA | 26A CALLE TOMAS MESTRE | | | | CIDRA | PR | 00739 | |
| 655687 | FRANCISCO FLORES HERNANDEZ | PO BOX 1112 | | | | FAJARDO | PR | 00738 | |
| 655688 | FRANCISCO FLORES ORENGO | URB ALTURAS DE RIO GRANDE | N 652 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 655689 | FRANCISCO FLORES Y GLENDALIZ SANCHEZ | URB COLINAS DE YAUCO | A 5 CALLE 1 | | | YAUCO | PR | 00698 | |
| 655690 | FRANCISCO FONSECA SANCHEZ | RR 4 BZN 2826 | | | | BAYAMON | PR | 00956 | |
| 178002 | FRANCISCO FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 655692 | FRANCISCO FOURNIER | PO BOX 34057 | | | | FORT BUCHANAN | PR | 00934 | |
| 655691 | FRANCISCO FOURNIER | URB EL CEREZAL | 1642 CALLE PARANA | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655693 | FRANCISCO FRAGOSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 178003 | FRANCISCO FRANCES, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 178004 | FRANCISCO FRANCES, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 178005 | FRANCISCO FRANCO GAUTIER | ADDRESS ON FILE | | | | | | | |
| 655694 | FRANCISCO FRANQUIZ ZAMORA | P O BOX 366121 | | | | SAN JUAN | PR | 00936-6121 | |
| 655695 | FRANCISCO FRANQUIZ ZAMORA | URB LOS INGENIEROS | 523 CALLE JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| 178006 | FRANCISCO FREIRIA ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 655696 | FRANCISCO FREIRIA GARRATON | URB GARDENS HILLS ESTATE | 16 CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 655697 | FRANCISCO FRET SANCHEZ | COND LOS NARANJALES | EDIF D 45 APT 214 | | | CAROLINA | PR | 00985 | |
| 178007 | FRANCISCO FRIAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 655698 | FRANCISCO FUENTE SCHWARTS | HC 03 BOX 13573 | | | | COROZAL | PR | 00783 | |
| 655699 | FRANCISCO FUENTES | PO BOX 94 | | | | NAGUABO | PR | 00718 | |
| 178009 | FRANCISCO FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 2175540 | FRANCISCO FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 178010 | FRANCISCO FUENTES/ AZ ENERGY LLC | M 17 URB CERRO REAL | | | | GUAYNABO | PR | 00969 | |
| 655700 | FRANCISCO FUSTER MARRERO | ADDRESS ON FILE | | | | | | | |
| 178011 | FRANCISCO G ARTEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 178012 | FRANCISCO G COLON COLON | ADDRESS ON FILE | | | | | | | |
| 178013 | FRANCISCO G GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 178014 | FRANCISCO G JIMENEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 178015 | FRANCISCO G PADRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 178016 | FRANCISCO G PADRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 655701 | FRANCISCO G RAMIREZ CEBOLLERO | APARTADO 718 | | | | BOQUERON | PR | 00622 | |
| 178017 | FRANCISCO G RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 178018 | FRANCISCO G VAZQUEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 2114417 | Francisco G. Acevedo Medina, Olga E. Lefevre Mora | ADDRESS ON FILE | | | | | | | |
| 178019 | FRANCISCO GALAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 655702 | FRANCISCO GALLETTI ROQUE | ADDRESS ON FILE | | | | | | | |
| 655703 | FRANCISCO GALVEZ CASTILLO | URB PUERTO NUEVO | 1317 CALLE 20 NW | | | SAN JUAN | PR | 00920 | |
| 655704 | FRANCISCO GARAY VELEZ | RR 6 BOX 11382 | | | | SAN JUAN | PR | 00926 | |
| 655705 | FRANCISCO GARCIA | 807 AVE FERNANDEZ JUNCOS APT 1A | | | | SAN JUAN | PR | 00907 | |
| 843862 | FRANCISCO GARCIA | PLAZA ALTA SUITE 43 | 274 AVE STA ANA | | | GUAYNABO | PR | 00969 | |
| 655706 | FRANCISCO GARCIA | PLAZA CAROLINA STA | PO BOX 8951 | | | CAROLINA | PR | 00988 | |
| 178020 | FRANCISCO GARCIA ALONSO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655707 | FRANCISCO GARCIA ALVERIO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 655708 | FRANCISCO GARCIA ARROYO | HC 8 BOX 49429 | | | | CAGUAS | PR | 00725 | |
| 655709 | FRANCISCO GARCIA ARROYO | URB RIO HONDO | AF 13 CALLE RIO GUADIANA | | | BAYAMON | PR | 00961 | |
| 843863 | FRANCISCO GARCIA ASOC | 274 AVE SANTA ANA | | | | GUAYNABO | PR | 00969 | |
| 655710 | FRANCISCO GARCIA BAERGA | COND VILLAS DEL SOL 137 CALLE PRINC | | | | TRUJILLO ALTO | PR | 00976 | |
| 178021 | FRANCISCO GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 655711 | FRANCISCO GARCIA DELGADO | URB PARAISO A-8 BOX 108 | BRISAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 178022 | FRANCISCO GARCIA FEBRES | ADDRESS ON FILE | | | | | | | |
| 178023 | FRANCISCO GARCIA KREIDLER | ADDRESS ON FILE | | | | | | | |
| 655712 | FRANCISCO GARCIA MENDEZ | URB PUERTO NUEVO | 437 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 655713 | FRANCISCO GARCIA MONTES | URB RIO GRANDE ESTATE | E 13 CALLE 6 A | | | RIO GRANDE | PR | 00745 | |
| 178024 | FRANCISCO GARCIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 178025 | FRANCISCO GARCIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 655714 | FRANCISCO GARCIA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 655715 | FRANCISCO GARCIA RIOS | URB LOS MAESTROS | 9 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 178026 | FRANCISCO GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 178027 | FRANCISCO GARCIA, ZULMARIS | ADDRESS ON FILE | | | | | | | |
| 792680 | FRANCISCO GARCIA, ZULMARIS | ADDRESS ON FILE | | | | | | | |
| 655716 | FRANCISCO GAZTAMBIDE SANTANA | HC 02 BOX 8809 | | | | LAS MARIAS | PR | 00670-9016 | |
| 655717 | FRANCISCO GENDES/GENDES INC | URB PUERTO NUEVO | 525 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 178028 | FRANCISCO GERARDO AYALA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 655718 | FRANCISCO GINES BATISTA | URB O'NELL | B 42 CALLE B | | | MANATI | PR | 00674 | |
| 655719 | FRANCISCO GODEN RIVERA | SECTOR LA CUCHILLA | 27 A PACHIN MARIN | | | MARICAO | PR | 00606 | |
| 655720 | FRANCISCO GOMEZ GOYTIA | ADDRESS ON FILE | | | | | | | |
| 178029 | FRANCISCO GOMEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178030 | Francisco Gómez Pagan | ADDRESS ON FILE | | | | | | | |
| 178031 | FRANCISCO GOMEZ PAULINO | ADDRESS ON FILE | | | | | | | |
| 655721 | FRANCISCO GOMEZ RIVERA | P O BOX 19-3664 | | | | SAN JUAN | PR | 00919 | |
| 178032 | FRANCISCO GOMEZ RIVERA | RR 10 BOX 10493 | | | | SAN JUAN | PR | 00926 | |
| 655722 | FRANCISCO GOMEZ ROSARIO | HC 01 BOX 9169 | | | | GURABO | PR | 00778 | |
| 655723 | FRANCISCO GONZAGA RODRIGUEZ | SANTA ISABEL | 45 GORGE ZAYAS PEDROGO | | | SANTA ISABEL | PR | 00757 | |
| 655724 | FRANCISCO GONZALES SOTO | P O BOX 1386 | | | | SAN SEBASTIAN | PR | 00685 | |
| 655725 | FRANCISCO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178033 | FRANCISCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655726 | FRANCISCO GONZALEZ ALEJO | BARRIADA LA 15 | 191/2 INT CALLE REGUERO | | | AGUADILLA | PR | 00605 | |
| 655727 | FRANCISCO GONZALEZ AYALA | COND EL TAINO | EDIF 0 APT 302 | | | SAN JUAN | PR | 00923 | |
| 178034 | FRANCISCO GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 655728 | FRANCISCO GONZALEZ CAMACHO | PO BOX 747 | | | | JAYUYA | PR | 00774 | |
| 655729 | FRANCISCO GONZALEZ CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 655730 | FRANCISCO GONZALEZ COLOMBANI | HC 02 BOX 5787 | | | | RINCON | PR | 00677 | |
| 655731 | FRANCISCO GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 655732 | FRANCISCO GONZALEZ CUMBA | COND SAN IGNACIO APT A 8 | 1325 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921-3801 | |
| 655733 | FRANCISCO GONZALEZ DBA FRANK'S CENTRAL S | URB BAIROA PARK | B2 PARQUE DE LA LUNA | | | CAGUAS | PR | 00725-0000 | |
| 655734 | FRANCISCO GONZALEZ FELICIANO | HC 58 BOX 12689 | | | | AGUADA | PR | 00602 | |
| 655736 | FRANCISCO GONZALEZ FIGUEROA | 6TA SECCION LEVITTOWN | EB 48 CALLE LOLA R DE TIO | | | TOA BAJA | PR | 00950 | |
| 655735 | FRANCISCO GONZALEZ FIGUEROA | URB LAS AMERICAS | 807 CALLE GUATEMALA | | | SAN JUAN | PR | 00921 | |
| 178035 | FRANCISCO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 178036 | FRANCISCO GONZALEZ IBARRA | ADDRESS ON FILE | | | | | | | |
| 178037 | FRANCISCO GONZALEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 178038 | FRANCISCO GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 178039 | FRANCISCO GONZALEZ MEDINA | HC 1 BOX 6909 | | | | CIALES | PR | 00638 | |
| 655737 | FRANCISCO GONZALEZ MEDINA | SANTANA | 42 REPRESA | | | ARECIBO | PR | 00612 | |
| 655738 | FRANCISCO GONZALEZ MENDEZ | 110 CALLE COMERIO | | | | LARES | PR | 00669 | |
| 178040 | FRANCISCO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 655739 | FRANCISCO GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 178041 | FRANCISCO GONZALEZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 655740 | FRANCISCO GONZALEZ ORTEGA | HC 67 BOX 13327 | | | | BAYAMON | PR | 00956 | |
| 655741 | FRANCISCO GONZALEZ ORTIZ | BO CALABAZAS | | | | YABUCOA | PR | 00767 | |
| 655742 | FRANCISCO GONZALEZ PAGAN | URB BONNEVILLE HGTS | 17 CALLE BARRANQUITAS | | | CAGUAS | PR | 00725 | |
| 178042 | FRANCISCO GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 178043 | FRANCISCO GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 178044 | FRANCISCO GONZALEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 178045 | FRANCISCO GONZALEZ RODRIGUEZ | COND LOS CARMELITOS | 364 CALLE SAN JORGE APT 3 B | | | SAN JUAN | PR | 00912 | |
| 655743 | FRANCISCO GONZALEZ RODRIGUEZ | P O BOX 9855 | | | | ARECIBO | PR | 00613 | |
| 178046 | FRANCISCO GONZALEZ RODRIGUEZ | URB LEVITTOWN | 2487 PASEO AMPARO | | | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178047 | FRANCISCO GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 178048 | FRANCISCO GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 655744 | FRANCISCO GONZALEZ SOLA | 411 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 655745 | FRANCISCO GONZALEZ TORRES | 71 LA GRANJA | | | | UTUADO | PR | 00641 | |
| 843864 | FRANCISCO GONZALEZ TORRES | BONNEVILLE GARDEN | L10 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 178049 | FRANCISCO GONZALEZ Y PURA ALDREY GONZALE | ADDRESS ON FILE | | | | | | | |
| 655746 | FRANCISCO GORDILS TORRES | RES CARMEN | EDIF 1 APT 9 | | | MAYAGUEZ | PR | 00680 | |
| 178050 | FRANCISCO GOYTIA MORALES | ADDRESS ON FILE | | | | | | | |
| 655747 | FRANCISCO GRACIA VELAZQUEZ | HC 04 BOX 22110 | | | | LAJAS | PR | 00667 | |
| 178051 | FRANCISCO GRANADO MORALES | ADDRESS ON FILE | | | | | | | |
| 655748 | FRANCISCO GREGORY RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 178052 | FRANCISCO GRILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 178053 | FRANCISCO GUADALUPE ARROYO | ADDRESS ON FILE | | | | | | | |
| 655749 | FRANCISCO GUERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 178054 | FRANCISCO GUERRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 655750 | FRANCISCO GUEVARA MADERA | 2177 AVE REXACH | | | | SAN JUAN | PR | 00915 | |
| 655751 | FRANCISCO GUEVARA MADERA | URB PUERTO NUEVO | 1262 CALLE DELHI | | | SAN JUAN | PR | 00920 | |
| 655752 | FRANCISCO GUILLOTY JUSTINIANO | P O BOX 101 | | | | LAS MARIAS | PR | 00670-0101 | |
| 178055 | FRANCISCO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 178056 | FRANCISCO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 178057 | FRANCISCO GUTIERREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 178058 | FRANCISCO GUTIERREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 178059 | FRANCISCO GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 178060 | FRANCISCO GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 655754 | FRANCISCO H JAIME BOSCIO | PMB 105 | 2053 AVE PEDRO ALBIZU CAMPOS STE 2 | | | AGUADILLA | PR | 00603 | |
| 655755 | FRANCISCO H ORTIZ SCHMIDT | HC 3 BOX 13366 | | | | JUANA DIAZ | PR | 00795 | |
| 655756 | FRANCISCO H QUETELL VILARINO | URB RIO CANAS | H16 CALLE 8 | | | PONCE | PR | 00731 | |
| 655757 | FRANCISCO H RIOS RODRIGUEZ | URB CAPARRA HEIGHTS | 619 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920 | |
| 655753 | FRANCISCO H ZAYAS MARTEN | HC 02 BOX 4640 | | | | COAMO | PR | 00769 | |
| 178061 | FRANCISCO HERMINIO FUSTER ARROYO | ADDRESS ON FILE | | | | | | | |
| 655759 | FRANCISCO HERNANDEZ | A/C: MARCELO E. ESQUILIN | DEPTO. OBRAS PUBLICAS | PO BOX 41269 | | SAN JUAN | PR | 00940-1269 | |
| 655760 | FRANCISCO HERNANDEZ | BRONX AVE 2924 SEYMOUR | | | | NEW YORK | NY | 10469 | |
| 178062 | FRANCISCO HERNANDEZ | MARICAO STATION | PO BOX 5343 | | | VEGA ALTA | PR | 00692 | |
| 655761 | FRANCISCO HERNANDEZ CINTRON | HC 2 BOX 5402 | | | | GUAYAMA | PR | 00784 | |
| 655762 | FRANCISCO HERNANDEZ CRUZ | HC 01 BOX 6747 | | | | OROCOVIS | PR | 00720 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655763 | FRANCISCO HERNANDEZ DE JESUS | 41 CALLE BALDORIOTY STE 321 | | | | JUNCOS | PR | 00777 | |
| 178063 | FRANCISCO HERNANDEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 655764 | FRANCISCO HERNANDEZ GANDARILLA | ADDRESS ON FILE | | | | | | | |
| 655765 | FRANCISCO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 2176471 | FRANCISCO HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 655766 | FRANCISCO HERNANDEZ ROSA | HC 01 BOX 6729 | | | | AGUAS BUENAS | PR | 00703 | |
| 655767 | FRANCISCO HERNANDEZ VARGAS | RAMON MARIN SOLA | EDIF 13 APT 459 | | | ARECIBO | PR | 00612 | |
| 655377 | FRANCISCO HERNANDEZ VEGA | BO RIO ABAJO | 5006 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 655768 | FRANCISCO HERRERA | VILLA CAPARRA | 38 CALLE J | | | GUAYNABO | PR | 00966 | |
| 655769 | FRANCISCO HERRERA NIEVES | HC 01 BOX 4764 | | | | ADJUNTAS | PR | 00601 | |
| 655770 | FRANCISCO HERRERA RODRIGUEZ | 136 CARRETERA 2 | VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| 178064 | FRANCISCO HERRERO ROVIRA | ADDRESS ON FILE | | | | | | | |
| 178066 | FRANCISCO HUERTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 178067 | FRANCISCO HUERTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 178068 | FRANCISCO I AVILES MORRIS | ADDRESS ON FILE | | | | | | | |
| 178069 | FRANCISCO I BERMUDEZ ZENON | ADDRESS ON FILE | | | | | | | |
| 178070 | FRANCISCO I DE LEON | ADDRESS ON FILE | | | | | | | |
| 178071 | FRANCISCO I IRRIZARRY MEJIAS | ADDRESS ON FILE | | | | | | | |
| 178072 | FRANCISCO I LACOMBA ROMAN | ADDRESS ON FILE | | | | | | | |
| 178073 | FRANCISCO I ROSADO DURAN | ADDRESS ON FILE | | | | | | | |
| 655771 | FRANCISCO I TORRES FERNANDEZ | JARDINES DE COUNTRY CLUB | CP 4 CALLE 155 | | | CAROLINA | PR | 00983 | |
| 178074 | FRANCISCO I VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 178075 | FRANCISCO I VILARINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655772 | FRANCISCO IGARTUA SALAMANCA | ADDRESS ON FILE | | | | | | | |
| 655773 | FRANCISCO INOSTROZA LABOY | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 655774 | FRANCISCO INOSTROZA LABOY | P O BOX 1278 | | | | YABUCOA | PR | 00767 | |
| 655775 | FRANCISCO IRIZARRY DELGADO | HC 01 BOX 7994 | | | | GUAYANILLA | PR | 00656 | |
| 178076 | FRANCISCO IRIZARRY DIAZ | ADDRESS ON FILE | | | | | | | |
| 655776 | FRANCISCO IRIZARRY LOPEZ | URB METROPOLIS | HI 55 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 655777 | FRANCISCO IRIZARRY PEREZ | URB EXT DE CERRO GORDO | J 5 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 655778 | FRANCISCO IRLANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 178077 | FRANCISCO IRON WORKS Y/O | URB REXVILLE | B1-5 CALLE 35 | | | BAYAMON | PR | 00957 | |
| 178078 | FRANCISCO IV RIOS VEGA | ADDRESS ON FILE | | | | | | | |
| 178079 | FRANCISCO IVAN PRADA | ADDRESS ON FILE | | | | | | | |
| 178080 | FRANCISCO J ADAMES RAMOS | ADDRESS ON FILE | | | | | | | |
| 843865 | FRANCISCO J ADAMS | BORIQUEN GARDENS | VV 19B CALLE IRIS | | | SAN JUAN | PR | 00926 | |
| 178081 | FRANCISCO J AGUILA NUNEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178082 | FRANCISCO J ALICEA CRESPO | ADDRESS ON FILE | | | | | | | |
| 655781 | FRANCISCO J ALVAREZ GABRIEL | ADDRESS ON FILE | | | | | | | |
| 655782 | FRANCISCO J ALVAREZ ROMERO | PO BOX 194383 | | | | SAN JUAN | PR | 00919-4383 | |
| 655783 | FRANCISCO J ALVAREZ ROMERO | URB SAN MARTIN | 1219 CALLE J BENGOCHEA | | | SAN JUAN | PR | 00924 | |
| 655784 | FRANCISCO J ALVAREZ SANTIAGO | PO BOX 331541 | | | | PONCE | PR | 00733-1541 | |
| 655786 | FRANCISCO J ALVAREZ VALENTIN | HC 2 BOX 20270 | | | | SAN SEBASTIAN | PR | 00685 | |
| 655785 | FRANCISCO J ALVAREZ VALENTIN | URB NOTRE DAME | H 19 CALLE SAN CLEMENTE | | | CAGUAS | PR | 00725-3916 | |
| 655788 | FRANCISCO J ALVAREZ VALLEDOR | 2160 CRESTVIEW WAY | | | | SIERRA VISTA | AZ | 85635 | |
| 655787 | FRANCISCO J ALVAREZ VALLEDOR | ESTANCIAS DEL RIO | 54 CALLE YAGUEZ | | | CAGUAS | PR | 00703 | |
| 178084 | FRANCISCO J AMIEIRO | ADDRESS ON FILE | | | | | | | |
| 178085 | FRANCISCO J APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 655789 | FRANCISCO J AQUINO RUIZ | ADDRESS ON FILE | | | | | | | |
| 178086 | FRANCISCO J ARMSTRONG TORRES | ADDRESS ON FILE | | | | | | | |
| 178087 | FRANCISCO J AVILES APONTE | ADDRESS ON FILE | | | | | | | |
| 178088 | FRANCISCO J AYALA BARCELO | ADDRESS ON FILE | | | | | | | |
| 178089 | FRANCISCO J AYALA BARCELO | ADDRESS ON FILE | | | | | | | |
| 655790 | FRANCISCO J BAEZ TINOCO | COND LAGOMAR APT GC | 7 AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| 178090 | FRANCISCO J BARBOSA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 178091 | FRANCISCO J BATISTA FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 655791 | FRANCISCO J BELLO SILVA | PO BOX 4396 | OFIC SUPTE DE ESCUELAS | | | VEGA BAJA | PR | 00693 | |
| 178092 | FRANCISCO J BENITEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 655792 | FRANCISCO J BENLIZA MOYA | ADDRESS ON FILE | | | | | | | |
| 655793 | FRANCISCO J BERRIOS SANTIAGO | URB LAS ALONDRAS | D20 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 178093 | FRANCISCO J BIAGGI LANDRON | ADDRESS ON FILE | | | | | | | |
| 655794 | FRANCISCO J BIGAS TORRACA | ADDRESS ON FILE | | | | | | | |
| 655795 | FRANCISCO J BLANCO RODRIGUEZ | URB EL PARAISO | CALLE ARCANGEL 7 | | | ARECIBO | PR | 00612 | |
| 655796 | FRANCISCO J BONILLA JORGE | 1157 S WEBB RD APTO 212 | | | | WICHITA | KS | 67207 | |
| 178094 | FRANCISCO J BONILLA PADIN | ADDRESS ON FILE | | | | | | | |
| 178095 | FRANCISCO J BOTIFOLL MERENTES | ADDRESS ON FILE | | | | | | | |
| 655797 | FRANCISCO J BURGOS FIGUEROA | URB LAS COLINAS | 1G 3 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 178096 | FRANCISCO J BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 2176011 | FRANCISCO J BUXO | P.O. BOX 191599 | | | | SAN JUAN | PR | 00919 | |
| 655798 | FRANCISCO J BUXO Y ASOC P E | P O BOX 191599 | | | | SAN JUAN | PR | 00919-1599 | |
| 655799 | FRANCISCO J CABAN VALE | REPTO METROPOLITANO | 868 CALLE 57 SE | | | SAN JUAN | PR | 00921 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655800 | FRANCISCO J CAMPOS/FRANKIE PROFESSIONAL | RR 06 BOX 11469 | | | | SAN JUAN | PR | 00926 | |
| 655801 | FRANCISCO J CARABALLO SANTIAGO | HC 37 BOX 7825 | | | | GUANICA | PR | 00653 | |
| 178097 | FRANCISCO J CARDONA MARTINO | ADDRESS ON FILE | | | | | | | |
| 655802 | FRANCISCO J CARRILLO PEREZ | SAN RAFAEL VILLAGE | 29 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976 | |
| 655803 | FRANCISCO J CARRILLO VAZQUEZ | AVE ISLA VERDE | 5900 L2 255 | | | CAROLINA | PR | 00979 4901 | |
| 178098 | FRANCISCO J CASALDUC | ADDRESS ON FILE | | | | | | | |
| 178099 | FRANCISCO J CASALDUC DELGADO | ADDRESS ON FILE | | | | | | | |
| 178100 | FRANCISCO J CASTANER PADRO | ADDRESS ON FILE | | | | | | | |
| 178101 | FRANCISCO J CINTRON CASADO | ADDRESS ON FILE | | | | | | | |
| 655804 | FRANCISCO J COLLAZO | URB ALGARROBOS | CALLE AB 6 | | | GUAYAMA | PR | 00784 | |
| 178102 | FRANCISCO J COLLAZO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 178103 | FRANCISCO J COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 178104 | FRANCISCO J COLON FERRER | ADDRESS ON FILE | | | | | | | |
| 178105 | FRANCISCO J COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 655805 | FRANCISCO J COLON LASPINA | ADDRESS ON FILE | | | | | | | |
| 655806 | FRANCISCO J COLON OQUENDO | ISLOTE II | 162 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 655807 | FRANCISCO J COLON RAMOS | BO ISLOTE II | 50 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 178106 | FRANCISCO J CORA CASADO | ADDRESS ON FILE | | | | | | | |
| 655808 | FRANCISCO J CORDERO VARGAS | HC 3 BOX 13544 | | | | YAUCO | PR | 00698 | |
| 655809 | FRANCISCO J CORREA ARIAS | VILLA SAN ANTON | Q 13 CALLE LEOPALDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 655810 | FRANCISCO J COTTO GONZALEZ | COND VILLA DEL SOL | PO BOX 110 | | | TRUJILLO ALTO | PR | 00976 | |
| 178107 | FRANCISCO J CRESPO QUINONES | ADDRESS ON FILE | | | | | | | |
| 178108 | FRANCISCO J CRESPO QUINONES | ADDRESS ON FILE | | | | | | | |
| 843866 | FRANCISCO J CRIADO GRACIA | PMB 387 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 655811 | FRANCISCO J CRUZ AGUILAR | COND LAS GLADIOLAS | EDIF 301 APT 1109 | | | SAN JUAN | PR | 00917 | |
| 655813 | FRANCISCO J CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 655812 | FRANCISCO J CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 178109 | FRANCISCO J CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655814 | FRANCISCO J CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 178110 | FRANCISCO J CRUZADO CARRION | ADDRESS ON FILE | | | | | | | |
| 655815 | FRANCISCO J DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655816 | FRANCISCO J DAVILA TORO | URB GARCIA | 7 CALLE A | | | SAN JUAN | PR | 00926 | |
| 178111 | FRANCISCO J DE JESUS | ADDRESS ON FILE | | | | | | | |
| 178112 | FRANCISCO J DE JESUS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 178113 | FRANCISCO J DEL OLMO ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 178114 | FRANCISCO J DELGADO LA LUZ | ADDRESS ON FILE | | | | | | | |
| 178115 | FRANCISCO J DIAZ CORTIJO | ADDRESS ON FILE | | | | | | | |
| 178116 | FRANCISCO J DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 178117 | FRANCISCO J DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 655817 | FRANCISCO J DIEPPA CRUZ | HC 40 BOX 44820 | | | | SAN LORENZO | PR | 00754 | |
| 178118 | FRANCISCO J DOELTER BAEZ | ADDRESS ON FILE | | | | | | | |
| 655818 | FRANCISCO J DOMENECH | ADDRESS ON FILE | | | | | | | |
| 843867 | FRANCISCO J DOMINGUEZ | 175 DELICIAS | PDA 18 | | | SAN JUAN | PR | 00907 | |
| 655819 | FRANCISCO J FEBRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 655820 | FRANCISCO J FELICIANO | P O BOX 19717 | | | | SAN JUAN | PR | 00910-1717 | |
| 843868 | FRANCISCO J FELICIANO RAMIREZ | BALCONES DE CAROLINA | 16 CALLE VERGEL APT 3106 | | | CAROLINA | PR | 00987-7586 | |
| 655821 | FRANCISCO J FERRER PEIRANO Y BRUNHILDE B | PO BOX 41175 | | | | CANOVANAS | PR | 00940 | |
| 655822 | FRANCISCO J FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 178119 | FRANCISCO J FRANCO MOJICA | ADDRESS ON FILE | | | | | | | |
| 655823 | FRANCISCO J FRANCO TORRES | EXT DEL CARMEN | C 17 CALLE 8 | | | JUANA DIAZ | PR | 00795 | |
| 655824 | FRANCISCO J GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 178120 | FRANCISCO J GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 178121 | FRANCISCO J GIERBOLINI BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 655825 | FRANCISCO J GINARD DE JESUS | ADDRESS ON FILE | | | | | | | |
| 843869 | FRANCISCO J GONZALEZ CHINEA | URB SANTA RITA | F2 CALLE 2 | | | VEGA ALTA | PR | 00692-6737 | |
| 178122 | FRANCISCO J GONZALEZ MAGAS | ADDRESS ON FILE | | | | | | | |
| 178123 | FRANCISCO J GONZALEZ MAGAZ | ADDRESS ON FILE | | | | | | | |
| 178124 | FRANCISCO J GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 178125 | FRANCISCO J GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 178126 | FRANCISCO J GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 178127 | FRANCISCO J GRAJALES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178128 | FRANCISCO J GRAU VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 655827 | FRANCISCO J GREGORY PEREZ | URB PLAZA DE LAS FUENTES | 1108 CALLE FRANCIA | | | TOA ALTA | PR | 00953 | |
| 655828 | FRANCISCO J GUADAMURO GONZALEZ | VILLA BLANCA | 38 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 655830 | FRANCISCO J GUTIERREZ FERNANDEZ | PO BOX 363824 | | | | SAN JUAN | PR | 00936 | |
| 655829 | FRANCISCO J GUTIERREZ TABANICO | P O BOX 2781 | | | | SAN LUIS | AZ | 85349 | |
| 178129 | FRANCISCO J GUZMAN AYALA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178130 | FRANCISCO J GUZMAN FALCON | ADDRESS ON FILE | | | | | | | |
| 178131 | FRANCISCO J GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 178132 | FRANCISCO J HERNANDEZ / NOELIA HERNANDEZ | EDIF SANTA CRUZ OFIC 209 | 73 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 655832 | FRANCISCO J HERNANDEZ / NOELIA HERNANDEZ | URB EL VIGIA | 69 CALLE ANASTACIA | | | SAN JUAN | PR | 00926-4263 | |
| 178133 | FRANCISCO J HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 655831 | FRANCISCO J HERNANDEZ FIGUEROA | P O BOX 824 | | | | SAN LORENZO | PR | 010754 | |
| 178134 | FRANCISCO J IGLESIAS SEVILLANO | ADDRESS ON FILE | | | | | | | |
| 655833 | FRANCISCO J IRLANDA PACHECO | COND COLLEGE PARK | APT 902 A | | | SAN JUAN | PR | 00921 | |
| 178136 | FRANCISCO J JORGE NEGRON | ADDRESS ON FILE | | | | | | | |
| 655378 | FRANCISCO J LA LUZ SIMONET | URB VILLAS DE BUENA VISTA | J 13 CALLE JUNO | | | BAYAMON | PR | 00956 | |
| 178137 | FRANCISCO J LEBRON DE ALBA | ADDRESS ON FILE | | | | | | | |
| 655834 | FRANCISCO J LOPEZ BATISTA | VILLA FONTANA | VIA 24 V-L3 | | | CAROLINA | PR | 00983 | |
| 178138 | FRANCISCO J LOPEZ DUENO | ADDRESS ON FILE | | | | | | | |
| 655835 | FRANCISCO J LOPEZ GONZALEZ | PO BOX 19782 | | | | SAN JUAN | PR | 00910 1782 | |
| 655836 | FRANCISCO J LOPEZ MARTINEZ | HC 01 BOX 8693 | | | | GURABO | PR | 00778 | |
| 655837 | FRANCISCO J LOPEZ RIVERA | OCENA PARK | 2071 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00913 | |
| 178139 | FRANCISCO J LOPEZ RIVERA | PO BOX 60401 | PMB 256 | | | AGUADILLA | PR | 00605-9003 | |
| 178140 | FRANCISCO J LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 178141 | FRANCISCO J LOPEZ VINCENTY | ADDRESS ON FILE | | | | | | | |
| 178142 | FRANCISCO J LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 178143 | FRANCISCO J LUNA CRUZ | ADDRESS ON FILE | | | | | | | |
| 178144 | FRANCISCO J MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 655838 | FRANCISCO J MARQUEZ RODRIGUEZ | URB VILLA BLANCA | 72 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 178145 | FRANCISCO J MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 178146 | FRANCISCO J MARTINEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 655839 | FRANCISCO J MARTINEZ MARTINEZ | URB JARDINES DE CAPARRA | V21 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 178147 | FRANCISCO J MARTINEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 178149 | FRANCISCO J MATOS | ADDRESS ON FILE | | | | | | | |
| 655840 | FRANCISCO J MEDINA AYALA | 14 CALLE SAN MIGUEL | | | | GUANICA | PR | 00653 | |
| 178150 | FRANCISCO J MEDINA CARDONA | ADDRESS ON FILE | | | | | | | |
| 178151 | FRANCISCO J MELENDEZ BARRERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655841 | FRANCISCO J MELENDEZ QUI¥ONES | PO BOX 6807 | | | | BAYAMON | PR | 00960-5807 | |
| 178152 | FRANCISCO J MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 178154 | FRANCISCO J MENENDEZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 178155 | FRANCISCO J MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 178156 | FRANCISCO J MERCED HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 655842 | FRANCISCO J MILLER COLON | P O BOX 1322 | | | | AIBONITO | PR | 00705 | |
| 178157 | FRANCISCO J MIRANDA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 655843 | FRANCISCO J MIRANDA GONZALEZ | PO BOX 16028 | | | | SAN JUAN | PR | 00086028 | |
| 655844 | FRANCISCO J MOJER DIAZ | HC 4 BOX 4530 | | | | HUMACAO | PR | 00719-9507 | |
| 178158 | FRANCISCO J MONSERRATE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655845 | FRANCISCO J MONTENEGRO POBLETE | CAPARRA HEIGHTS | APT 2 B 369 CALLE ESCOCIA | | | SAN JUAN | PR | 00920 | |
| 655846 | FRANCISCO J MORALES MORALES | H C 01 BOX 6750 | | | | SABANA GRANDE | PR | 00637 | |
| 178161 | FRANCISCO J MUJICA DE LEON | ADDRESS ON FILE | | | | | | | |
| 655847 | FRANCISCO J MUNIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 655848 | FRANCISCO J NATALI MUNERA | URB PASEO SOL Y MAR | 581 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | |
| 655849 | FRANCISCO J NIEVES FREYRES | URB ATENAS | K 28 CALLE FRANCISCO VEGA | | | MANATI | PR | 00674 | |
| 655850 | FRANCISCO J NIEVES GARRASTEGUI | COND SEGOVIA APT 1506 | 650 CALLE SERGIO CUEVAS BASTAMANTE | | | SAN JUAN | PR | 00918 | |
| 178162 | FRANCISCO J NOGUE RUIZ | ADDRESS ON FILE | | | | | | | |
| 655851 | FRANCISCO J NOVA VELEZ | URB REPARTO SEVILLA | 874 CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| 178163 | FRANCISCO J OLIVERA MAGRANER | ADDRESS ON FILE | | | | | | | |
| 843870 | FRANCISCO J OQUENDO SOLIS | MANS DE SANTA BARBARA | B16 CALLE CORAL | | | GURABO | PR | 00778-5109 | |
| 178164 | FRANCISCO J ORTIZ | ADDRESS ON FILE | | | | | | | |
| 178165 | FRANCISCO J ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 655852 | FRANCISCO J ORTIZ BONILLA | 106 SAN JOSE | APDO 1506 | | | AIBONITO | PR | 00705 | |
| 178166 | FRANCISCO J ORTIZ BONILLA | PO BOX 1506 | | | | AIBONITO | PR | 00705 | |
| 178167 | FRANCISCO J ORTIZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 178168 | FRANCISCO J ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 178169 | FRANCISCO J ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 655853 | FRANCISCO J ORTIZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 655855 | FRANCISCO J ORTIZ RODRIGUEZ | PO BOX 1112 | | | | GUAYNABO | PR | 00970 | |
| 655856 | FRANCISCO J PACHECO GONZALEZ | 40 W ORANGEWOOD | APARTAMENTO K 102 | | | ANAHEIM | CA | 92802 | |
| 178170 | FRANCISCO J PADILLA SERPA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178171 | FRANCISCO J PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 655857 | FRANCISCO J PANIAGUA | URB VILLA FONTANA | 5 E4 VIA 64 | | | CAROLINA | PR | 00983 | |
| 178172 | FRANCISCO J PEGUERO | ADDRESS ON FILE | | | | | | | |
| 178173 | FRANCISCO J PEREZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 178174 | FRANCISCO J PEREZ GIL | ADDRESS ON FILE | | | | | | | |
| 178175 | FRANCISCO J PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 655858 | FRANCISCO J PEREZ MILLAN | HC 1 BOX 16727 | | | | YABUCOA | PR | 00767 | |
| 655859 | FRANCISCO J PEREZ MU¥IZ | P O BOX 1311 | | | | VEGA ALTA | PR | 00692 | |
| 655860 | FRANCISCO J PEREZ NEUMAN | URB EL CEREZAL | 129 CALLE NILO | | | SAN JUAN | PR | 00926 | |
| 178176 | FRANCISCO J PEREZ NEUMAN | URB LA ARBOLADA | B 11 CALLE ADRIANA | | | SAN JUAN | PR | 00926 | |
| 843871 | FRANCISCO J PEREZ RESSY | COOP JARDINES SAN IGNACIO | APT 810-B | | | SAN JUAN | PR | 00927 | |
| 178177 | FRANCISCO J PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 655861 | FRANCISCO J PEREZ RODRIGUEZ | URB MARISOL | D 10 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 178178 | FRANCISCO J PEREZ VEGA | 128 TENERIFE ESTANCIAS DE MIRAMAR | | | | CABO ROJO | PR | 00623-9323 | |
| 655862 | FRANCISCO J PEREZ VEGA | PO BOX 2554 | | | | SAN GERMAN | PR | 00683 | |
| 655863 | FRANCISCO J PESANTE | ADDRESS ON FILE | | | | | | | |
| 655864 | FRANCISCO J PETERSON MONTIJO | PO BOX 21063 | | | | SAN JUAN | PR | 00928 | |
| 178179 | FRANCISCO J PORTALATIN MATOS | ADDRESS ON FILE | | | | | | | |
| 178180 | FRANCISCO J PUMAREJO GARCIA | ADDRESS ON FILE | | | | | | | |
| 178181 | FRANCISCO J QUI¥ONEZ RIERA | ADDRESS ON FILE | | | | | | | |
| 655865 | FRANCISCO J QUINONES CAPO | ADDRESS ON FILE | | | | | | | |
| 655866 | FRANCISCO J QUINTANA | RES SULTANA | 74 CALLE TOLOSA | | | MAYAGUEZ | PR | 00680 | |
| 178182 | FRANCISCO J QUINTANA | RES SULTANA CALLE TOLOSA 74 | | | | MAYAGUEZ | PR | 00680 | |
| 655867 | FRANCISCO J QUINTANA ALAMO | ADDRESS ON FILE | | | | | | | |
| 178183 | FRANCISCO J RAMOS & ASOCIADOS C S P | PO BOX 191993 | | | | SAN JUAN | PR | 00919 | |
| 178184 | FRANCISCO J RAMOS CORERO | ADDRESS ON FILE | | | | | | | |
| 178185 | FRANCISCO J RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 178186 | FRANCISCO J RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 178187 | FRANCISCO J RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 178188 | FRANCISCO J RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 655868 | FRANCISCO J RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 178189 | FRANCISCO J REYES | ADDRESS ON FILE | | | | | | | |
| 655869 | FRANCISCO J REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178190 | FRANCISCO J REYES VALE | ADDRESS ON FILE | | | | | | | |
| 655379 | FRANCISCO J RIJOS APONTES | ADDRESS ON FILE | | | | | | | |
| 178191 | FRANCISCO J RIOS OTERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655870 | FRANCISCO J RIVERA | P O BOX 30256 | | | | SAN JUAN | PR | 00929 | |
| 178192 | FRANCISCO J RIVERA ALVAREZ | PO BOX 336001 | | | | PONCE | PR | 00733-6001 | |
| 655871 | FRANCISCO J RIVERA ALVAREZ | UPR STATION | PO BOX 35071 | | | PONCE | PR | 00734 | |
| 178193 | FRANCISCO J RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 178194 | FRANCISCO J RIVERA DBA F.J. BUS SERVICE | PO BOX 1258 | | | | AIBONITO | PR | 00705 | |
| 178195 | FRANCISCO J RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 178196 | FRANCISCO J RIVERA FONTANET | ADDRESS ON FILE | | | | | | | |
| 178197 | FRANCISCO J RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 655873 | FRANCISCO J RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 178198 | FRANCISCO J RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 178199 | FRANCISCO J RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 178200 | FRANCISCO J RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 655874 | FRANCISCO J RIVERA RIVERA | P O BOX 12 | | | | LARES | PR | 00669-0012 | |
| 178201 | FRANCISCO J RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 178202 | FRANCISCO J RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 178203 | FRANCISCO J RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 655875 | FRANCISCO J RODRIGUEZ BERRIOS | HC 01 BOX 5559 | | | | BARRANQUITAS | PR | 00794 | |
| 655876 | FRANCISCO J RODRIGUEZ BONILLA | LOS TAMARINDOS | H 13 A CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 178205 | FRANCISCO J RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 178206 | FRANCISCO J RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 178207 | FRANCISCO J RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655877 | FRANCISCO J RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 178208 | FRANCISCO J RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178209 | FRANCISCO J RODRIGUEZ MICHEL | ADDRESS ON FILE | | | | | | | |
| 655880 | FRANCISCO J RODRIGUEZ MOJICA | PO BOX 1494 | | | | VEGA BAJA | PR | 00694-1494 | |
| 655879 | FRANCISCO J RODRIGUEZ MOJICA | URB MONTE CARLO | 15 CALLE A | | | VEGA BAJA | PR | 00693-5220 | |
| 178210 | FRANCISCO J RODRIGUEZ OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 178211 | FRANCISCO J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655881 | FRANCISCO J RODRIGUEZ ROSA | PO BOX 356 | | | | ENSENADA | PR | 00647-0356 | |
| 178212 | FRANCISCO J RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 178213 | FRANCISCO J ROJAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 843873 | FRANCISCO J ROSADO COLOMER | URB MERCEDITA | 1486 CALLE ALOA | | | PONCE | PR | 00717-2619 | |
| 655882 | FRANCISCO J ROSARIO NEVAREZ | HC 3 BOX 12442 | | | | COROZAL | PR | 00783 | |
| 655883 | FRANCISCO J RUIZ VAZQUEZ | BO ARENAS | HC 2 BOX 4655 | | | LAS PIEDRAS | PR | 00771 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178214 | FRANCISCO J RULLAN CAPARROS | ADDRESS ON FILE | | | | | | | |
| 655884 | FRANCISCO J SALCEDO RODRIGUEZ | HC 01 BOX 5474 | | | | ADJUNTAS | PR | 00601 | |
| 178215 | FRANCISCO J SALICHS | ADDRESS ON FILE | | | | | | | |
| 655885 | FRANCISCO J SANCHEZ SANTIAGO | HC 3 BOX 10619 | | | | CAMUY | PR | 00627 | |
| 178216 | FRANCISCO J SANCHEZ SANTIAGO | HC 6 BOX 61619 | | | | CAMUY | PR | 00627 | |
| 178217 | FRANCISCO J SANTIAGO SANJURJO | ADDRESS ON FILE | | | | | | | |
| 655780 | FRANCISCO J SANTIAGO TORRES | P O BOX 32110 | | | | PONCE | PR | 00731 | |
| 655886 | FRANCISCO J SANTOME CLARS | URB LAS CUMBRE | 303 CALLE LOS ROBLES | | | SAN JUAN | PR | 00927 | |
| 178218 | FRANCISCO J SENERIZ | ADDRESS ON FILE | | | | | | | |
| 178219 | FRANCISCO J SERRANO ROMAN | ADDRESS ON FILE | | | | | | | |
| 655887 | FRANCISCO J SIFRE CESTERO | EL MIRADOR | C 8 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 178220 | FRANCISCO J SOTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 178221 | FRANCISCO J SOTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 178222 | FRANCISCO J SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 178223 | FRANCISCO J TEVENAL CRESPO | ADDRESS ON FILE | | | | | | | |
| 178224 | FRANCISCO J TIMOTHEE VEGA | ADDRESS ON FILE | | | | | | | |
| 655888 | FRANCISCO J TIMOTHEE VEGA | ADDRESS ON FILE | | | | | | | |
| 655889 | FRANCISCO J TIRADO CRUZ | HC 4 BOX 16491 | | | | MOCA | PR | 00676 | |
| 178225 | FRANCISCO J TIRADO VEQUILLA | ADDRESS ON FILE | | | | | | | |
| 178226 | FRANCISCO J TOLEDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 655890 | FRANCISCO J TORRADO MARTINEZ | P O BOX 141462 | | | | ARECIBO | PR | 00614 | |
| 655891 | FRANCISCO J TORRADO TAPIAS | URB FLORAL PARK | 129 F CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 655893 | FRANCISCO J TORRES AFANADOR | P O BOX 351 | | | | TOA BAJA | PR | 00951 | |
| 178228 | FRANCISCO J TORRES BORRERO | ADDRESS ON FILE | | | | | | | |
| 655894 | FRANCISCO J TORRES CONDE | ADDRESS ON FILE | | | | | | | |
| 655892 | FRANCISCO J TORRES MARTINEZ | PO BOX 7203 | | | | PONCE | PR | 00732 | |
| 655895 | FRANCISCO J TORRES SIERRA | URB CIUDAD JARDIN I | 5 CALLE ACASIA | | | TOA ALTA | PR | 00953 | |
| 655896 | FRANCISCO J UMPIERRE ZARAGOZA | COND MIDTOWN APT 510 | 420 AVE PONDE DE LEON | | | SAN JUAN | PR | 00918 | |
| 655897 | FRANCISCO J URIARTE OTHEGUY | 3A CALLE LUNA 315 | | | | SAN JUAN | PR | 00917 | |
| 655898 | FRANCISCO J URIARTE OTHEGUY | PO BOX 37017 | | | | SAN JUAN | PR | 00937 | |
| 178229 | FRANCISCO J VALENTIN | ADDRESS ON FILE | | | | | | | |
| 178230 | FRANCISCO J VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 178231 | FRANCISCO J VARGAS LAGARES | ADDRESS ON FILE | | | | | | | |
| 655899 | FRANCISCO J VAZQUEZ FIGUEROA | HC 763 BOX 3581 | | | | PATILLAS | PR | 00723 | |
| 655900 | FRANCISCO J VAZQUEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 178232 | FRANCISCO J VEGA CENTENO | ADDRESS ON FILE | | | | | | | |
| 655901 | FRANCISCO J VELAZQUEZ SILVA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655902 | FRANCISCO J VELEZ | VILLA LUISA | A-119 TURQUESA | | | CABO ROJO | PR | 00623 | |
| 178233 | FRANCISCO J VELEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 178234 | FRANCISCO J VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 178235 | FRANCISCO J VELEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 178236 | FRANCISCO J VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 178237 | FRANCISCO J VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 178238 | FRANCISCO J VERGES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178239 | FRANCISCO J VIERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 655903 | FRANCISCO J VILANOVA MONTALVO | PO BOX 2530 | | | | SAN GERMAN | PR | 00683 | |
| 178240 | FRANCISCO J VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 178241 | FRANCISCO J VILLAFANE GARCIA | ADDRESS ON FILE | | | | | | | |
| 655904 | FRANCISCO J VILLARRUBIA GARCIA | 1498 PORTAL LAS CUMBRES APT G10 | | | | SAN JUAN | PR | 00926 | |
| 178242 | FRANCISCO J VIZCARRONDO TORRES | ADDRESS ON FILE | | | | | | | |
| 178243 | FRANCISCO J. CASTRO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 655905 | FRANCISCO J. COLLAZO ESPARRA | ADDRESS ON FILE | | | | | | | |
| 178244 | FRANCISCO J. COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 178245 | FRANCISCO J. CRESPO QUINONES | ADDRESS ON FILE | | | | | | | |
| 178246 | FRANCISCO J. DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 178247 | FRANCISCO J. DIAZ CORTIJO | ADDRESS ON FILE | | | | | | | |
| 178248 | FRANCISCO J. ESCOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 178249 | FRANCISCO J. GOMEZ | ADDRESS ON FILE | | | | | | | |
| 178250 | FRANCISCO J. MARTINEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 178251 | Francisco J. Morales Santiago | ADDRESS ON FILE | | | | | | | |
| 178252 | FRANCISCO J. PLAZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 856731 | FRANCISCO J. PORTUONDO DÍAZ | P.O. Box 1024 | | | | Ponce | PR | 00733-1024 | |
| 655906 | FRANCISCO J. REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 178253 | FRANCISCO J. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 178254 | FRANCISCO J. SOTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 1734353 | Francisco J. Sustache Morales/ Gladys Morales Ríos | ADDRESS ON FILE | | | | | | | |
| 178255 | FRANCISCO JANNIEL ROSARIO CARRAQUILLO | ADDRESS ON FILE | | | | | | | |
| 655907 | FRANCISCO JAVIER BERGA | PMB 478 STE 140 | 200 AVE R CORDERO | | | CAGUAS PR | PR | 00725 | |
| 178256 | FRANCISCO JAVIER BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655908 | FRANCISCO JAVIER COLON | ADDRESS ON FILE | | | | | | | |
| 178257 | FRANCISCO JAVIER GONZALEZ PARES | ADDRESS ON FILE | | | | | | | |
| 178258 | FRANCISCO JAVIER HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 771056 | FRANCISCO JAVIER LEON COFINO | ADDRESS ON FILE | | | | | | | |
| 178259 | FRANCISCO JAVIER LUPIANEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 178260 | FRANCISCO JAVIER MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 178261 | FRANCISCO JAVIER MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655910 | FRANCISCO JAVIER MIRLA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 655911 | FRANCISCO JAVIER ORTIZ GARCIA | PO BOX 363928 | | | | SAN JUAN | PR | 00936-3928 | |
| 655912 | FRANCISCO JAVIER PARGA | CALLE 37 EE 12 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | |
| 178262 | FRANCISCO JAVIER PARGA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 178263 | FRANCISCO JAVIER PARGA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 655913 | FRANCISCO JAVIER RIVERA | EXT ROOSEVELT | 471 RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 655914 | FRANCISCO JAVIER SANCHEZ CRUZ | LAS MONJAS | 154 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| 655915 | FRANCISCO JAVIER SANCHEZ CRUZ | RES LAS GLADIOLAS | EDIF 300 APT 1011 | | | SAN JUAN | PR | 00917 | |
| 178264 | FRANCISCO JAVIER TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 655916 | FRANCISCO JAVIER VEGA VAZQUEZ | URB VILLANUEVA | X 2 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 655917 | FRANCISCO JAVIER VELEZ LUGO | URB SAN JOSE | 1213 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00682 | |
| 178265 | FRANCISCO JEREMIAS DELGADO | ADDRESS ON FILE | | | | | | | |
| 178266 | FRANCISCO JIMENEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 655918 | FRANCISCO JIMENEZ GARCIA | URB VILLA MARINA | A 39 CALLE ENSENADA | | | GURABO | PR | 00778 | |
| 655919 | FRANCISCO JIMENEZ MONTEMAR | REPTO METROPOLITANO | 1112 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 178267 | FRANCISCO JIMENEZ MONTEMAR | REPTO METROPOLITANO | CALLE 54 SE 1112 | | | SAN JUAN | PR | 00921 | |
| 655920 | FRANCISCO JIMENEZ NEGRON/ LUIS O JIMENEZ | CARR 1 R 873 | K 19 H 4 P 2 SEC 4 SIERRA BRAVA | | | SAN JUAN | PR | 00926 | |
| 655921 | FRANCISCO JIMENEZ QUILES | BOX 186 | | | | LARES | PR | 00669 | |
| 178268 | FRANCISCO JIMENEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 655922 | FRANCISCO JIMENEZ VARGAS | HC 01 BOX 4463 | | | | UTUADO | PR | 00641 | |
| 178269 | FRANCISCO JOGLAR PESQUERA | ADDRESS ON FILE | | | | | | | |
| 178270 | FRANCISCO JORGE MONTALVO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655923 | FRANCISCO JOSE CORTES RODRIGUEZ | P O BOX 142138 | | | | ARECIBO | PR | 00614 | |
| 178271 | FRANCISCO JOSE DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 178272 | FRANCISCO JOSE DEL OLMO ARROYO | ADDRESS ON FILE | | | | | | | |
| 655924 | FRANCISCO JOSE FIGUEROA JIMENEZ | COND THE FALLS F 6 | APTO 308 AVE LOS FILTROS | | | GUAYNABO | PR | 00969 | |
| 655925 | FRANCISCO JOSE JIMENEZ DIAZ | P O BOX 1006 | | | | GURABO | PR | 00778 | |
| 178273 | FRANCISCO JOSE MARTIN CASO | ADDRESS ON FILE | | | | | | | |
| 2163874 | FRANCISCO JOSE RIVERA LOPEZ | 27 CALLE CORREO | | | | CAMUY | PR | 00627-2342 | |
| 2137335 | FRANCISCO JOSE RIVERA LOPEZ | FRANCISCO J RIVERA LOPEZ | 27 CALLE CORREO | | | CAMUY | PR | 00627-2342 | |
| 178274 | FRANCISCO JOSE RODRIGUEZ MICHEL | ADDRESS ON FILE | | | | | | | |
| 178275 | FRANCISCO JOUBERT CANALES | ADDRESS ON FILE | | | | | | | |
| 655927 | FRANCISCO JOURBERT LUGO | PO BOX 22945 | | | | SAN JUAN | PR | 00931 | |
| 655928 | FRANCISCO JUSINO FERRER | EL MADRIGAL | N 34 CALLE 15 | | | PONCE | PR | 00731 | |
| 655380 | FRANCISCO JUSINO PEREZ | URB SOMBRAS DEL REAL | 308 CALLE TACHUELO | | | COTTO LAUREL | PR | 00780 | |
| 655929 | FRANCISCO JUSINO RIVERA | PO BOX 366853 | | | | SAN JUAN | PR | 00936-6853 | |
| 655930 | FRANCISCO KORTRIGHT | PMB 180 CALL BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 655931 | FRANCISCO L ACEVEDO NOGUERAS | P O BOX 9023905 | | | | SAN JUAN | PR | 00902-3905 | |
| 178276 | FRANCISCO L ACEVEDO NOGUERAS | UR GARDEN HILLS | JA C/ PASEO DEL PARQUE | | | GUAYNABO | PR | 00966-2926 | |
| 178277 | FRANCISCO L ACEVEDO NOGUERAS | URB GARDEN HILLS | J-A-8 PASEO DEL PARQUE | | | GUAUNABO | PR | 00966 | |
| 178278 | FRANCISCO L BONET TORRES | ADDRESS ON FILE | | | | | | | |
| 843874 | FRANCISCO L COIMBRE | COND MADRID PLAZA APT 313 | | | | SAN JUAN | PR | 00924 | |
| 655932 | FRANCISCO L DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 655933 | FRANCISCO L GUEVARRA DOMENECH | PO BOX 784 | | | | SAN ANTONIO | PR | 00690 | |
| 178279 | FRANCISCO L MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 178280 | FRANCISCO L PEREZ | ADDRESS ON FILE | | | | | | | |
| 655934 | FRANCISCO L PEREZ SOTO | 152 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 655935 | FRANCISCO L REYES LUGO | COND MAGDALENA TOWERS PENTHO | 361 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 655936 | FRANCISCO L RIVERA MARRERO | BO CUCHILLOS HC | 1 BOX 3705 | | | MOROVIS | PR | 00687 | |
| 178281 | FRANCISCO L RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 655937 | FRANCISCO L RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 178282 | FRANCISCO L RIVERA TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843875 | FRANCISCO L SANTIAGO RIOS | EXT ALTA VISTA | RR20 CALLE 26 | | | PONCE | PR | 00716 | |
| 655938 | FRANCISCO L SANTIAGO SANTOS | BO AMELIA | 34 CALLE COLL Y TOSTE | | | GUAYNABO | PR | 00965 | |
| 178283 | FRANCISCO LA FONTAINE MONTERO | ADDRESS ON FILE | | | | | | | |
| 655939 | FRANCISCO LA LUZ ALVARADO | BALCONES DE MONTE REAL | C 2105 | | | CAROLINA | PR | 00987 | |
| 2176311 | FRANCISCO LABORDE BOSCH | GARDEN HILL PLAZA S C | 1353 CARR 19 SUITE 369 | | | GUAYNABO | PR | 00966 | |
| 655940 | FRANCISCO LABORDE BOSCH | URB SUMMITHILLS | 571 CALLE HILLSIDE | | | SAN JUAN | PR | 00920-4353 | |
| 178284 | FRANCISCO LAFONTAINE COLON | ADDRESS ON FILE | | | | | | | |
| 178285 | FRANCISCO LAFONTAINE INTERNAL MEDICINE, CP | EST DE TORTUGUERO | 415 CALLE TULANE | | | VEGA BAJA | PR | 00693-3643 | |
| 178286 | FRANCISCO LAGUER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 655941 | FRANCISCO LANAUZE DAVILA | ADDRESS ON FILE | | | | | | | |
| 655942 | FRANCISCO LANDRAU FERRE | B 4 APT 1 C | | | | CAROLINA | PR | 00983-0000 | |
| 178287 | FRANCISCO LAPORTE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 655943 | FRANCISCO LARA HERNANDEZ | URB TERRALINDA | 15 CALLE ZARAGOZA | | | CAGUAS | PR | 00725 | |
| 655944 | FRANCISCO LAUREANO | CALLE LUIS MUNOZ RIVERA NO 6 | | | | VEGA ALTA | PR | 00692 | |
| 655945 | FRANCISCO LAVIENA SILVA | HC 01 17186 | BO MARIANA III | | | HUMACAO | PR | 00791 | |
| 655946 | FRANCISCO LEBRON COLON | VALLES DE GUAYAMA | K 9 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 178288 | FRANCISCO LEBRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 655947 | FRANCISCO LEBRON TROCHE | PO BOX 202 | | | | SAN GERMAN | PR | 00683 | |
| 178289 | FRANCISCO LEDESMA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 655948 | FRANCISCO LEON BARBOSA | PARC JAUCA | 469 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 655949 | FRANCISCO LEON COLON | PO BOX 226 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 655950 | FRANCISCO LEON CRUZ | VILLA DEL CARMEN | 1109 CALLE SACRA | | | PONCE | PR | 00716 | |
| 178291 | FRANCISCO LEON CUMBA | ADDRESS ON FILE | | | | | | | |
| 178290 | FRANCISCO LEON CUMBA | ADDRESS ON FILE | | | | | | | |
| 655951 | FRANCISCO LEVIS /STAR MIX DJS AUD VISUAL | P O BOX 1679 | | | | RINCON | PR | 00677 | |
| 655952 | FRANCISCO LEVY HIJO INC | PO BOX 2708 | | | | SAN JUAN | PR | 00902 | |
| 2176388 | FRANCISCO LEVY HIJOS INC | P.O. BOX 2708 | | | | SAN JUAN | PR | 00903 | |
| 655953 | FRANCISCO LIBRAN ROSAS | BOX 312 | | | | MAYAGUEZ | PR | 00681 | |
| 178292 | FRANCISCO LIZARDI MONTAÑEZ | ADDRESS ON FILE | | | | | | | |
| 655954 | FRANCISCO LLAURADOR CRUZ | URB SIERRA LINDA | A 5 CALLE A | | | CABO ROJO | PR | 00623 | |
| 655955 | FRANCISCO LLERAS ORTIZ | P O BOX 10000 | SUITE 2 | | | CAYEY | PR | 00737 | |
| 655956 | FRANCISCO LOJO VAZQUEZ | VALLE VERDE | AQ53 CALLE RIO PORTUGES | | | BAYAMON | PR | 00961 | |
| 655958 | FRANCISCO LOPEZ APONTE | ALTURA RIO GRANDE | BB 36 CALLE 14 | | | RIO GRANDE | PR | 00745 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843876 | FRANCISCO LOPEZ APONTE | MANSIONES DE MONTECASINO II | 573 CALLE GAVIOTA | | | TOA ALTA | PR | 00953-2255 | |
| 655957 | FRANCISCO LOPEZ APONTE | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 655381 | FRANCISCO LOPEZ AYENDES | URB MARBELLA | 20 CALLE A | | | AGUADILLA | PR | 00603 | |
| 655959 | FRANCISCO LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 655960 | FRANCISCO LOPEZ DE VICTORIA | URB TURABO GARDENS | R 9 3 7 CALLE G | | | CAGUAS | PR | 00725 | |
| 178293 | FRANCISCO LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 178294 | FRANCISCO LOPEZ LLERA | ADDRESS ON FILE | | | | | | | |
| 655961 | FRANCISCO LOPEZ MALAVE | BRISAS DE MARAVILLA | D 46 CALLE VISTA ALEGRE | | | MERCEDITA | PR | 00715 | |
| 178295 | FRANCISCO LOPEZ MARTÍNEZ | LCDA. NORANA SANCHEZ ALVARADO | HC-01 BOX 6187 | | | CABO ROJO | PR | 00623 | |
| 178296 | FRANCISCO LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 178297 | FRANCISCO LOPEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 655962 | FRANCISCO LOPEZ MORENO | 102 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 655963 | FRANCISCO LOPEZ MUJICA | COND PINE GROVE | APT 11 A | | | CAROLINA | PR | 00979 | |
| 655964 | FRANCISCO LOPEZ ORTIZ | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 655965 | FRANCISCO LOPEZ ORTIZ | REPTO MONTELLANO | J54 CALLE C | | | CAYEY | PR | 00736-4130 | |
| 655966 | FRANCISCO LOPEZ PONS | URB TORRIMAR | 32 CALLE VALENCIA | | | GUAYNABO | PR | 00966 | |
| 655967 | FRANCISCO LOPEZ RAMIREZ | URB CAPARRA HEIGHT | 606 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920-4714 | |
| 655968 | FRANCISCO LOPEZ RENTAS | BO BEATRIZ | HC 71 BOX 7648 | | | CAYEY | PR | 00736 | |
| 655382 | FRANCISCO LOPEZ RIVERA | URB EL TORITO | K4 CALLE 8 | | | CAYEY | PR | 00736 | |
| 655969 | FRANCISCO LOPEZ RIVERA | URB LEVITTOWN | 200 LAGO VISTA BLVD MONROIG | APT 206 | | TOA BAJA | PR | 00949 | |
| 178299 | FRANCISCO LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 178300 | FRANCISCO LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 655970 | FRANCISCO LORENZO LERENZO | HC 57 BOX 12140 | | | | AGUADA | PR | 00602 9860 | |
| 178301 | FRANCISCO LORENZO LORENZO | ADDRESS ON FILE | | | | | | | |
| 178302 | FRANCISCO LORENZO ORAMA | ADDRESS ON FILE | | | | | | | |
| 655971 | FRANCISCO LORENZO PEREZ | URB EL CONQUISTADOR | SB 3 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 655972 | FRANCISCO LOTTI PIAZZA / BLANCA I QUILES | URB LOS CAOBOS | 3119 CALLE CAIMITO | | | PONCE | PR | 00716-2741 | |
| 655973 | FRANCISCO LOZADA MARTINEZ | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 655974 | FRANCISCO LOZADA MARTINEZ | P O BOX 6897 | | | | GUAYNABO | PR | 00965 | |
| 178303 | FRANCISCO LOZADA MERCED | ADDRESS ON FILE | | | | | | | |
| 178304 | Francisco Lozada Vazquez | ADDRESS ON FILE | | | | | | | |
| 655975 | FRANCISCO LOZADO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 178305 | FRANCISCO LUGO LUNA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655976 | FRANCISCO LUGO MELENDEZ | URB SANTO DOMINGO | 26 CALLE B | | | CAGUAS | PR | 00725 | |
| 655977 | FRANCISCO LUIS CUYAR LUCCA | ADDRESS ON FILE | | | | | | | |
| 178306 | FRANCISCO LUNA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 655978 | FRANCISCO LUQUIS CRUZ | ADDRESS ON FILE | | | | | | | |
| 655979 | FRANCISCO LUZUNARIS | MARIA PIZARRO | | | | SAN JUAN | PR | 00902 | |
| 178307 | FRANCISCO M ALVARADO EMANUELLI | ADDRESS ON FILE | | | | | | | |
| 655980 | FRANCISCO M ALVAREZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 178308 | FRANCISCO M BEAUCHAMP SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 178309 | FRANCISCO M FRIAS Y CARMEN M LOPEZ | ADDRESS ON FILE | | | | | | | |
| 655981 | FRANCISCO M GARCIA BETTE | A 11 URB VILLAS DEL PARQUE | | | | GUAYNABO | PR | 00969 | |
| 178310 | FRANCISCO M LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 178311 | FRANCISCO M LOPEZ GONZALEZ/ECO ENERGY AG | MONTEHIDRA | 225 TURPIAL | | | SAN JUAN | PR | 00926 | |
| 178312 | FRANCISCO M LOPEZ ROMO | 13663 DEERING BAY | DR CORAL | | | GABLA | FL | 33158 | |
| 178313 | FRANCISCO M LOPEZ ROMO | 431 AVE PONCE DE LEON | SUITE 1500 | | | SAN JUAN | PR | 00918 | |
| 655982 | FRANCISCO M LOPEZ ROMO | 7695 SW 104TH STREET | SUITE 210 | | | MIAMI | FL | 33156 | |
| 178314 | FRANCISCO M NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 178315 | FRANCISCO M ORTIZ DE ALBA | ADDRESS ON FILE | | | | | | | |
| 655983 | FRANCISCO M ORTIZ RIVERA | PO BOX 1343 | | | | PATILLAS | PR | 00723 | |
| 178316 | FRANCISCO M RAMIREZ RIVERA | COND WATERVIEW MANSIONS | 613 AVE PONCE DE LEON APT 901 | | | SAN JUAN | PR | 00907 | |
| 655984 | FRANCISCO M RAMIREZ RIVERA | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| 178317 | FRANCISCO M ROSA MARRERO | ADDRESS ON FILE | | | | | | | |
| 655985 | FRANCISCO M SANTIAGO VELEZ | LA VILLA DE TORRIMAR | 444 CAL RY LS URB LA VILLA DE TORRI | | | GUAYNABO | PR | 00969 | |
| 655986 | FRANCISCO M SANTIAGO VELEZ | URB LA VILLA DE TORRIMAR | 444 CAL RY LS | | | GUAYNABO | PR | 00969 | |
| 178318 | FRANCISCO M SCALLEY BIRD | ADDRESS ON FILE | | | | | | | |
| 655987 | FRANCISCO M VARGAS RAMOS | BDA ESPERANZA | 16 CALLE 4 | | | GUANICA | PR | 00653 | |
| 655988 | FRANCISCO M. LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 178319 | FRANCISCO M. RIOS BACO | MARÍA DE LOURDES GUZMÁN | AVE. HOSTOS #573 | URB. BALDRICH, | | HATO REY | PR | 00918 | |
| 178320 | FRANCISCO M. RIOS BACO | WILFREDO RODRIGUEZ ADORNO | PO BOX 360924 | | | SAN JUAN | PR | 00936-0924 | |
| 178321 | FRANCISCO M. ROMERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 2176389 | FRANCISCO MAIZ & ASOCIADOS | P.O. BOX 8264 | | | | SAN JUAN | PR | 00910 | |
| 178322 | FRANCISCO MALDONADO BRAVO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178323 | FRANCISCO MALDONADO FRONTERA | ADDRESS ON FILE | | | | | | | |
| 655989 | FRANCISCO MALDONADO GUZMAN | LOS ANGELES | WK 26 CALLE CAMELIAS | | | CAROLINA | PR | 00978 | |
| 655990 | FRANCISCO MALDONADO MEDINA | BOX 573 | | | | PONCE | PR | 00780 | |
| 178324 | FRANCISCO MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 655991 | FRANCISCO MALDONADO RODRIGUEZ | URB MUNOZ RIVERA | 29 CALLE ACERINA | | | GUAYNABO | PR | 00969 | |
| 655992 | FRANCISCO MALDONADO VAZQUEZ | PO BOX 51099 | | | | TOA BAJA | PR | 00950 | |
| 178325 | FRANCISCO MALDONADO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 655993 | FRANCISCO MANZANO ACEVEDO | 5 BO GUAYANEY BOX 8 | | | | MANATI | PR | 00674 | |
| 655994 | FRANCISCO MANZANO ACEVEDO | BARRIO GUAYANEY | NUM 5 BOX 8 | | | MANATI | PR | 00674 | |
| 655995 | FRANCISCO MANZANO ACEVEDO | RR 01 BOX 15308 | | | | MANATI | PR | 00674 | |
| 655996 | FRANCISCO MARCANO DIAZ | PO BOX 1195 | | | | LAS PIEDRAS | PR | 00771 | |
| 178326 | FRANCISCO MARI VARGAS | ADDRESS ON FILE | | | | | | | |
| 178327 | FRANCISCO MARIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 655997 | FRANCISCO MARIN RODRIGUEZ | PO BOX 777 | | | | UTUADO | PR | 00641 | |
| 178328 | FRANCISCO MARQUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 655998 | FRANCISCO MARQUEZ ORTIZ | URB SUCHVILLE | R 16 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 655383 | FRANCISCO MARRERO | BO SANTA TERESITA | BOX 6 FINAL | | | CIDRA | PR | 00739 | |
| 655999 | FRANCISCO MARRERO GALI | PO BOX 1340 | | | | COROZAL | PR | 00783 | |
| 178329 | FRANCISCO MARRERO MOTTA | ADDRESS ON FILE | | | | | | | |
| 656000 | FRANCISCO MARRERO SOTO | PO BOX 711 | | | | JAYUYA | PR | 00664 | |
| 656001 | FRANCISCO MARTES VIERA | PARC 301 COM BAJANDAS | | | | HUMACAO | PR | 00791 | |
| 656003 | FRANCISCO MARTINEZ | HC 1 BOX 16923 | | | | HUMACAO | PR | 00791-9733 | |
| 656002 | FRANCISCO MARTINEZ | HC 2 BOX 9920 | | | | AIBONITO | PR | 00705 | |
| 656004 | FRANCISCO MARTINEZ | JARDINES DE VEGA BAJA | 24 CALLE XQ | | | VEGA BAJA | PR | 00693 | |
| 656005 | FRANCISCO MARTINEZ ALVAREZ | PO BOX 9381 | | | | SAN JUAN | PR | 00908 | |
| 178331 | FRANCISCO MARTÍNEZ ÁLVAREZ | SR. FRANCISCO MARTÍNEZ ÁLVAREZ | 300 COND. EL MILENIO | CALLE 220 | APT. 904 | CAROLINA | PR | 00982 | |
| 656006 | FRANCISCO MARTINEZ APONTE | PO BOX 118 | | | | LAS MARIAS | PR | 00670-0118 | |
| 656007 | FRANCISCO MARTINEZ ARIAS | GARDENS HILLS | D15 RAMIREZ DE ARELLANOS | | | GUAYNABO | PR | 00966 | |
| 178332 | FRANCISCO MARTINEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 656008 | FRANCISCO MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178334 | FRANCISCO MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656009 | FRANCISCO MARTINEZ MARQUEZ | APARTADO 443 | | | | AGUAS BUENAS | PR | 00703 | |
| 178335 | FRANCISCO MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 178336 | FRANCISCO MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 178337 | FRANCISCO MARTINEZ MARTINEZ | BOX 6004 | | | | CAGUAS | PR | 00726 | |
| 178338 | FRANCISCO MARTINEZ MARTINEZ | FRANCISCO MARTINEZ | HC 1 BOX 16923 | | | HUMACAO | PR | 00791 | |
| 178339 | FRANCISCO MARTINEZ MARTINEZ | HC 01 BOX 16923 | | | | HUMACAO | PR | 00791 | |
| 656010 | FRANCISCO MARTINEZ MARTINEZ | JARD DE CAPARRA | V21 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 655384 | FRANCISCO MARTINEZ MARTINEZ | PARC HILL BROTHERS | 337 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 178340 | FRANCISCO MARTINEZ MARTINEZ | URB. LAS COLINAS CALLE 7 D-11 | | | | TOA BAJA | PR | 00949 | |
| 656011 | FRANCISCO MARTINEZ MELENDEZ | URB COUNTRY CLUB | QC 23 CALLE 251 | | | CAROLINA | PR | 00982 | |
| 178341 | FRANCISCO MARTINEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 178342 | FRANCISCO MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 656012 | FRANCISCO MARTINEZ MURPHY | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 178343 | FRANCISCO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 178344 | FRANCISCO MARTINEZ PANETO | ADDRESS ON FILE | | | | | | | |
| 178345 | FRANCISCO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 2175144 | FRANCISCO MARTINEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 178346 | FRANCISCO MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 656013 | FRANCISCO MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 656014 | FRANCISCO MARTINEZ SEDA | PO BOX 882 | | | | SAN GERMAN | PR | 00683 | |
| 178347 | FRANCISCO MARTINEZ, LINDA C | ADDRESS ON FILE | | | | | | | |
| 178348 | FRANCISCO MARTORELL NIEVES | ADDRESS ON FILE | | | | | | | |
| 656015 | FRANCISCO MARTORELL SILVA | ADDRESS ON FILE | | | | | | | |
| 178349 | FRANCISCO MATIAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 178350 | FRANCISCO MATOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 656016 | FRANCISCO MATOS RODRIGUEZ | LA ALAMBRA | EDF 1 APTO 1 | | | BAYAMON | PR | 00957 | |
| 178351 | FRANCISCO MATOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 178330 | FRANCISCO MEDERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 656017 | FRANCISCO MEDERO RODRIGUEZ | PO BOX 217 | | | | AGUAS BUENAS | PR | 00703-0217 | |
| 656018 | FRANCISCO MEDINA ARCE | ADDRESS ON FILE | | | | | | | |
| 656019 | FRANCISCO MEDINA FIGUEROA | 18 AVE PEDRO MORA | | | | ARECIBO | PR | 00612-1546 | |
| 655385 | FRANCISCO MEDINA MARTINEZ | VILLA PALMERAS | 377 CALLE BUENAVENTURA | | | SAN JUAN | PR | 00915 | |
| 656020 | FRANCISCO MEDINA VEGA | P O BOX 1002 | | | | SAN GERMAN | PR | 00683 | |
| 656021 | FRANCISCO MEDINA VIRUET | HC 30 BOX 35805 | | | | SAN LORENZO | PR | 00754 | |
| 656022 | FRANCISCO MEJIA MATTEI | ADDRESS ON FILE | | | | | | | |
| 178352 | FRANCISCO MEJIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656023 | FRANCISCO MELENDEZ JIMENEZ | PO BOX 1634 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656024 | FRANCISCO MELENDEZ MELENDEZ | HC 02 BOX 5209 | | | | MOROVIS | PR | 00612 | |
| 178354 | FRANCISCO MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656025 | FRANCISCO MELENDEZ SOTO | BO TIBURON II | 26 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| 178355 | FRANCISCO MELENDEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 656026 | FRANCISCO MENDEZ ACOSTA | PO BOX 3034 | | | | SAN SEBASTIAN | PR | 00685 | |
| 178356 | FRANCISCO MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 656027 | FRANCISCO MENDOZA | COM ARCADIO MALDONADO | SOLAR 72 | | | SALINAS | PR | 00824 | |
| 178357 | FRANCISCO MENDOZA PEREZ | 12000 AVE JESUS T PINERO | | | | CAYEY | PR | 00736 | |
| 656028 | FRANCISCO MENDOZA PEREZ | BOX 835 | | | | AIBONITO | PR | 00705 | |
| 178358 | FRANCISCO MERCADO CASIANO | ADDRESS ON FILE | | | | | | | |
| 178359 | FRANCISCO MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 178360 | FRANCISCO MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 178361 | FRANCISCO MERCADO NIEVES | APARTADO 93 | | | | ANGELES | PR | 00611 | |
| 2137941 | FRANCISCO MERCADO NIEVES | FRANCISCO MERCADO NIEVES | PO BOX 93 | | | ANGELES | PR | 00611 | |
| 656029 | FRANCISCO MERCADO NIEVES | PO BOX 93 | | | | ANGELES | PR | 00611 | |
| 656030 | FRANCISCO MERCADO OLIVERO | ADDRESS ON FILE | | | | | | | |
| 656031 | FRANCISCO MERCADO ORTIZ | 87 VILLANUEVA ST | | | | ISABELA | PR | 00662 | |
| 656032 | FRANCISCO MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 178362 | FRANCISCO MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656033 | FRANCISCO MERCADO TORRES | RR 36 BOX 8075 | | | | CUPEY ALTO | PR | 00926 | |
| 656034 | FRANCISCO MERCADO VARGAS | RESIDENCIAL CUSTA LAS PIEDRAS | EDF 23 APT 139 | | | MAYAGUEZ | PR | 00680 | |
| 656035 | FRANCISCO MERCADO VELEZ | TERRAZAS DE GUAYNABO | H 25 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 178363 | FRANCISCO MERCED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656036 | FRANCISCO MERCED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656037 | FRANCISCO MIESES FELIX | ADDRESS ON FILE | | | | | | | |
| 656038 | FRANCISCO MILIAN | URB VILLA CAROLINA | 119 20 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 656039 | FRANCISCO MIRANDA | 292 DR. LASSISSE | | | | MAYAGUEZ | PR | 00680 | |
| 656040 | FRANCISCO MIRANDA | COND JARDINES DE FRANCIA | APT 101 | | | SAN JUAN | PR | 00917-6071 | |
| 656041 | FRANCISCO MIRANDA GOTAY | APARTAMENTOS LITHEDA | 214 APT 03 | | | SAN JUAN | PR | 00926 | |
| 656042 | FRANCISCO MIRANDA GOTAY | APARTAMENTOS LITHEDA | EDIF 214 APT 03 | | | SAN JUAN | PR | 00926 | |
| 178364 | Francisco Miranda Manzano | ADDRESS ON FILE | | | | | | | |
| 178365 | FRANCISCO MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656043 | FRANCISCO MIRANDA RODRIGUEZ | URB IRLANDA HEIGHTS | FJ 2 CALLE DENED | | | BAYAMON | PR | 00956 | |
| 178366 | FRANCISCO MIRANDA ROSADO | ADDRESS ON FILE | | | | | | | |
| 178367 | FRANCISCO MIRANDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 178368 | FRANCISCO MIRANDA VALLES | ADDRESS ON FILE | | | | | | | |
| 178369 | FRANCISCO MIRANDA VITALI | ADDRESS ON FILE | | | | | | | |
| 656044 | FRANCISCO MIRO JUSTINIANO | RR 1 BOX 3717 | | | | MARICAO | PR | 00606 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178370 | FRANCISCO MOJICA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 656045 | FRANCISCO MOJICA PAGAN | P O BOX 1241 | | | | TOA ALTA | PR | 00954-1241 | |
| 178371 | FRANCISCO MOLINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 178372 | FRANCISCO MOLINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 178373 | FRANCISCO MONTALVO DUMONT | ADDRESS ON FILE | | | | | | | |
| 656046 | FRANCISCO MONTALVO FIOL | MONTE CLARO | ME 10 PLAZA 20 | | | BAYAMON | PR | 00961 | |
| 656047 | FRANCISCO MONTALVO MORALES | HC 02 BOX 15735 | | | | LAJAS | PR | 00667 | |
| 178374 | FRANCISCO MONTALVO Y/O NILDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 178375 | FRANCISCO MONTANEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178376 | FRANCISCO MONTANEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178377 | FRANCISCO MONTANEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 656048 | FRANCISCO MONTES RIVERA | BO MARIN BAJO | HC 764 BZN 4171 | | | PATILLAS | PR | 00723 | |
| 178378 | FRANCISCO MONTES RIVERA | BO MARIN BAJO HC 764 BZ 4171 | | | | PATILLA | PR | 00723 | |
| 656049 | FRANCISCO MONTES RIVERA | HC 764 BOX 4171 | | | | PATILLAS | PR | 00723 | |
| 656050 | FRANCISCO MORALES | BDA SANTA ANA | 63 CALLE D | | | GUAYAMA | PR | 00784 | |
| 178379 | FRANCISCO MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 656051 | FRANCISCO MORALES BENITEZ | P O BOX 6 | | | | GURABO | PR | 00778 | |
| 843877 | FRANCISCO MORALES BONET | HC 01 BOX 3603 | | | | UTUADO | PR | 00641 | |
| 178380 | FRANCISCO MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| 178381 | FRANCISCO MORALES CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 656052 | FRANCISCO MORALES CORDOVA | LOMAS VERDES | 4 P 8 CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| 656053 | FRANCISCO MORALES GONZALEZ | P O BOX 4296 | | | | AGUADILLA | PR | 00605 | |
| 178382 | FRANCISCO MORALES GONZALEZ / EDISON | ENERGY ENGINEERING | URB EL ALAMO | B6 VERACRUZ | | GUAYNABO | PR | 00969 | |
| 656054 | FRANCISCO MORALES MARTINEZ | QUINTAS DEL SUR | J 30 C ALLE 9 | | | PONCE | PR | 00728-1011 | |
| 656055 | FRANCISCO MORALES REYES | BO GUARAGUAO | SECTOR SERRANO CARR 812 KM 9 2 | | | BAYAMON | PR | 00956 | |
| 656056 | FRANCISCO MORALES REYES | P O BOX 9023899 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00902-3899 | |
| 656057 | FRANCISCO MORALES REYES | RR 8 BOX 9502 | | | | BAYAMON | PR | 00956 | |
| 656058 | FRANCISCO MORALES RIVERA | HC 2 BOX 15727 | | | | LAJAS | PR | 00667 | |
| 656059 | FRANCISCO MORALES RIVERA | URB CORTIJO | GG 12 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 656060 | FRANCISCO MORALES ROSA | URB VALLE PUERTO REAL | H 21 CALLE 7 | | | PUERTO REAL | PR | 00740 | |
| 656061 | FRANCISCO MORALES TORRES | PARQUE DE BONNEVILLE | EDIF 3 APT 1 E | | | CAGUAS | PR | 00725 | |
| 178383 | FRANCISCO MORALES TORRES | RES VILLA ELENA | 8-APT 91 | | | PONCE | PR | 00730 | |
| 178384 | FRANCISCO MORENO COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656062 | FRANCISCO MOSCOSO CASTRO | URB MUNOZ RIVERA | 15 CALLE BALDOMAR | | | GUAYNABO | PR | 00969 | |
| 178385 | FRANCISCO MOYETT MERCEDES | ADDRESS ON FILE | | | | | | | |
| 178386 | FRANCISCO MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 178387 | FRANCISCO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 178388 | FRANCISCO MUNOZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 656064 | FRANCISCO N ALVARADO MELENDEZ | URB VISTAMAR | C14 CALLE 16 | | | GUAYAMA | PR | 00784 | |
| 656065 | FRANCISCO N DE LEON HERNANDEZ | EXT EL COMANDANTE | 657 CALLE PRINCIPE | | | CAROLINA | PR | 00982 | |
| 178389 | FRANCISCO NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 178391 | FRANCISCO NAVARRO BAEZ | ADDRESS ON FILE | | | | | | | |
| 656066 | FRANCISCO NAVARRO BARREDA | H/N/C AMERICAN FIRST AID | PO BOX 1210 | | | CAGUAS | PR | 00726 | |
| 656067 | FRANCISCO NAVARRO BETANCOURT | HC 646 BOX 6406 | | | | TRUJILLO ALTO | PR | 00976 | |
| 656068 | FRANCISCO NAVARRO DEL PRADO | VILLA FONTANA | FR 9 VIA 15 | | | CAROLINA | PR | 00983 | |
| 656069 | FRANCISCO NAVARRO SALINAS | BO TUMBAS CARNE | KM 7.59 APT 194 | | | MAUNABO | PR | 00707 | |
| 656070 | FRANCISCO NAZARIO LOZADA | URB ESTANCIA DE SAN PEDRO | F 5 CALLE SAN MATEO | | | FAJARDO | PR | 00738 | |
| 178392 | FRANCISCO NEGRON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 656071 | FRANCISCO NEGRON GONZALEZ | CONDOMINIO GENERALIFE | APTO 101 | | | PONCE | PR | 00716 | |
| 656072 | FRANCISCO NEGRON HERNANDEZ | URB CANA | TT 6 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 656073 | FRANCISCO NEGRON LOPEZ | BO BUENA VISTA | 129 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 178393 | FRANCISCO NEGRON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 656074 | FRANCISCO NERIS NERIS | URB VILLA DEL REY | 209 CALLE CARLO MAGNO | | | CAGUAS | PR | 00725 | |
| 656075 | FRANCISCO NEVAREZ DIAZ | BO MARICAO | 210 CARR 677 | | | VEGA ALTA | PR | 00692 | |
| 656076 | FRANCISCO NIEVES CHRISTIE | ROLLING HILLS | 297 CALLE ISRAEL | | | CAROLINA | PR | 00987 | |
| 656077 | FRANCISCO NIEVES CORDERO | HC 3 BOX 11014 | | | | CAMUY | PR | 00627 | |
| 656078 | FRANCISCO NIEVES OCASIO | HC 1 BOX 9055 | | | | CANOVANAS | PR | 00729 | |
| 656079 | FRANCISCO NIEVES PADILLA | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 178394 | FRANCISCO NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 178395 | FRANCISCO NIEVES ROBLES | ADDRESS ON FILE | | | | | | | |
| 656080 | FRANCISCO NIEVES SANTIAGO | URB SAN AUGUSTO | C 1 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 178396 | FRANCISCO NIEVES TORRES | BO SABANA SECA | 4565 CALLE PARQUE OESTE | | | SABANA SECA | PR | 00952 | |
| 656081 | FRANCISCO NIEVES TORRES | VILLA QUINTERO | 104 PD MAGDA | | | TOA BAJA | PR | 00949 | |
| 656082 | FRANCISCO NIEVES TORRES | VILLA QUINTERO | CALLE MAGDA P D 104 | | | TOA BAJA | PR | 00949 | |
| 178397 | FRANCISCO NIEVES VALLE | ADDRESS ON FILE | | | | | | | |
| 178398 | FRANCISCO NOBLE GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656083 | FRANCISCO NOBLE LLANOS | PO BOX 384 | | | | PUERTO REAL | PR | 00740 | |
| 178399 | FRANCISCO NORIEGA COLON | ADDRESS ON FILE | | | | | | | |
| 178400 | FRANCISCO O ALVAREZ CANALES | ADDRESS ON FILE | | | | | | | |
| 178401 | FRANCISCO O CABRERA GUERRIDO | ADDRESS ON FILE | | | | | | | |
| 178402 | FRANCISCO O CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 656084 | FRANCISCO O HOYOS MALDONADO | P O BOX 36 | | | | CASTANER | PR | 00631 | |
| 656085 | FRANCISCO O LEON IRIZARRY | HC 7 BOX 21353 | | | | MAYAGUEZ | PR | 00680 | |
| 656086 | FRANCISCO O OTERO RODRIGUEZ | P O BOX 1076 | | | | CIALES | PR | 00638 | |
| 656087 | FRANCISCO O RIVERA DIAZ | URB LAS LOMAS | 1604 CALLE 16 S 0 | | | SAN JUAN | PR | 00921 | |
| 843878 | FRANCISCO O RIVERA NEGRON | PASEO DE SANTA BARBARA | 215 PASEO PERLA | | | GURABO | PR | 00778-5122 | |
| 178403 | FRANCISCO O RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 656088 | FRANCISCO O RUIZ ROBLES | BO PUEBLO NUEVO | CALLE 3 BOX 21 A | | | VEGA BAJA | PR | 00693 | |
| 178404 | FRANCISCO O. ORTIZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 656089 | FRANCISCO OCASIO FIGUEROA | GARDEN HILLS STATE | 14 CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 178405 | FRANCISCO OCASIO FIGUEROA | URB EL PILAR | SANTA MARTA 1813 | | | SAN JUAN | PR | 00926 | |
| 178406 | FRANCISCO OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656090 | FRANCISCO OLAZABAL | 403 TORRE DE AUXILIO MUTUO | 735 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-5025 | |
| 656091 | FRANCISCO OLIVER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656092 | FRANCISCO OLIVERA BERMUDEZ | P O BOX 1647 | | | | UTUADO | PR | 00641 | |
| 656093 | FRANCISCO OLIVERA RIVERA | RES NEMECIO CANALES | EDF 11 APT 209 | | | SAN JUAN | PR | 00918 | |
| 656095 | FRANCISCO OLIVIERI OLIVIERI | PO BOX 13 | | | | FLORIDA | PR | 00650 | |
| 656096 | FRANCISCO OLMEDA RODRIGUEZ | HC 01 BOX 2466 | | | | MAUNABO | PR | 00707 | |
| 178407 | FRANCISCO OLMO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 178408 | FRANCISCO OLMO VELEZ | ADDRESS ON FILE | | | | | | | |
| 656097 | FRANCISCO ONEILL SUSONI | URB UNIVERSITY GARDENS | 311 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927-4011 | |
| 178409 | FRANCISCO OQUENDO CALDERAS | ADDRESS ON FILE | | | | | | | |
| 656098 | FRANCISCO ORAMA RUIZ | REPTO ANTILLANO | 308 CALLE 3 | | | MAYAGUEZ | PR | 00680 | |
| 656099 | FRANCISCO ORAMAS IRIZARRY | 666-1 CALLE MCKINLEY | SANTURCE | | | SAN JUAN | PR | 00902 | |
| 178410 | FRANCISCO ORAMAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 656100 | FRANCISCO ORTEGA COTTES | P O BOX 746 | | | | SAN ANTONIO | PR | 00690 | |
| 656101 | FRANCISCO ORTIZ BERLINGERI | C 2 URB COAMO GARDENS | | | | COAMO | PR | 00769 | |
| 656102 | FRANCISCO ORTIZ BERMUDEZ | BO OLIMPO | 371 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 656103 | FRANCISCO ORTIZ CINTRON | URB LA ARBOLEDA | 240 CALLE 22 | | | SALINAS | PR | 00751 | |
| 178411 | FRANCISCO ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 178412 | FRANCISCO ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 656104 | FRANCISCO ORTIZ DIAZ | HC 02 BOX 9386 | | | | COROZAL | PR | 00783 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656105 | FRANCISCO ORTIZ ESPADA | URB LEVITTOWN LAKES | AN 35 BLVD MONROIG | | | TOA BAJA | PR | 00949 | |
| 178413 | FRANCISCO ORTIZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 656106 | FRANCISCO ORTIZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 656107 | FRANCISCO ORTIZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 178414 | FRANCISCO ORTIZ FLORES | HC 03 BOX 10088 | ROSARIO ALTO | | | SAN GERMAN | PR | 00683 | |
| 656108 | FRANCISCO ORTIZ FLORES | PO BOX 246 | | | | VEGA BAJA | PR | 00694 | |
| 656110 | FRANCISCO ORTIZ GONZALEZ | P O BOX 243 | | | | COROZAL | PR | 00783 | |
| 656109 | FRANCISCO ORTIZ GONZALEZ | URB LEVITTOWN | E B 10 JESUS ESTEVES | | | TOA BAJA | PR | 00949 | |
| 178415 | FRANCISCO ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178416 | FRANCISCO ORTIZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 178417 | FRANCISCO ORTIZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 656111 | FRANCISCO ORTIZ MARTINEZ | PO BOX 1154 | | | | SANTA ISABEL | PR | 00757 | |
| 656112 | FRANCISCO ORTIZ McWILLIAMS | APARTADO 1786 | | | | JUNCOS | PR | 00777-1786 | |
| 178418 | FRANCISCO ORTIZ MORALES | 172 CALLE LUIS MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 656113 | FRANCISCO ORTIZ MORALES | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 656114 | FRANCISCO ORTIZ NAVARRO | BO CARMEN | HC 02 BOX 4335 | | | GUAYAMA | PR | 00784 | |
| 656115 | FRANCISCO ORTIZ OTERO | HC 02 BOX 8046 | | | | CIALES | PR | 00638 | |
| 178419 | FRANCISCO ORTIZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 656116 | FRANCISCO ORTIZ RIVERA | QUINTAS DE HUMACAO | F 11 CALLE C | | | HUMACAO | PR | Q00791 | |
| 656117 | FRANCISCO ORTIZ RIVERA | URB VILLAS DE LOIZA | UU 9 CALLE 28A | | | CANOVANAS | PR | 00729 | |
| 178420 | FRANCISCO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656118 | FRANCISCO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 178421 | FRANCISCO ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 178422 | FRANCISCO ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 178423 | FRANCISCO ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 656119 | FRANCISCO ORTIZ SANES | ADDRESS ON FILE | | | | | | | |
| 656120 | FRANCISCO ORTIZ SANTIAGO | URB LAS PRADERAS 1278 | | | | BARCELONETA | PR | 00617 | |
| 178424 | FRANCISCO ORTIZ SANTINI | ADDRESS ON FILE | | | | | | | |
| 656121 | FRANCISCO ORTIZ SUED | URB LA RIVIERA | 704 COND WHITE TOWER | | | SAN JUAN | PR | 00921 | |
| 656122 | FRANCISCO ORTIZ TORRES | HC 3 BOX 14999 | | | | COROZAL | PR | 00783-9801 | |
| 656123 | FRANCISCO ORTIZ TRUCKING INC | PO BOX 352 | | | | SALINAS | PR | 00751 | |
| 656124 | FRANCISCO ORTIZ VELEZ | URB BUENAVENTURA | 5035 ALLE ALHELI | | | MAYAGUEZ | PR | 00680 | |
| 656125 | FRANCISCO ORTIZ Y/O CAF PACO JR | 309 AVE DE DIEGO | | | | SAN JUAN | PR | 00940 | |
| 178426 | FRANCISCO ORTIZ, DIXON M | ADDRESS ON FILE | | | | | | | |
| 656126 | FRANCISCO OSORIO CASTILLO | VILLA PANAMERICANA | EDIF D APT 307 | | | SAN JUAN | PR | 00924 | |
| 656127 | FRANCISCO OTERO DBA LINDSAY CLEANERS | VILLA NEVAREZ | 1041 CALLE 18 | | | SAN JUAN | PR | 00927 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178427 | FRANCISCO OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 656128 | FRANCISCO OTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656129 | FRANCISCO OTERO SANCHEZ | PO BOX 342 | | | | CIALES | PR | 00638 | |
| 178428 | FRANCISCO OTERO TAVAREZ DBA MI COCINA | 61 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 656130 | FRANCISCO OTERO VALENTIN | HC 01 BOX 2328 | | | | MOROVIS | PR | 00687 | |
| 178430 | FRANCISCO P GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 656131 | FRANCISCO PABON FEBUS | EL POLVORIN | 24 C/ 25 | | | CAYEY | PR | 00736 | |
| 178431 | FRANCISCO PACHECO Y MARIA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 656132 | FRANCISCO PADILLA FERRER | URB REXVILLE | CD 31 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 178432 | FRANCISCO PADILLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 656133 | FRANCISCO PADILLA VELEZ | VILLA OLIMPIA | A 8 CALLE 2 | | | YAUCO | PR | 00698 | |
| 656134 | FRANCISCO PADRO | BOX 7711 | | | | LUQUILLO | PR | 00773 | |
| 656135 | FRANCISCO PADRON GARAY | COND PARQUE REAL | 30 CALLE JUAN C BORBON APT 410 | | | GUAYNABO | PR | 00969 | |
| 178433 | FRANCISCO PADRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 656136 | FRANCISCO PAGAN ALVARADO | HC 01 BOX 11629 | | | | COAMO | PR | 00769 | |
| 178434 | FRANCISCO PAGAN DOMENA | ADDRESS ON FILE | | | | | | | |
| 656137 | FRANCISCO PAGAN MANZANO | BO FRONTON CENTRO | SECTOR TORBIO RIVERA | HC02 BOX 7822 | | CIALES | PR | 00638 | |
| 178435 | FRANCISCO PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656138 | FRANCISCO PAGAN SANTIAGO | RES COLUMBUS LANDING | EDIF 37 APT 399 | | | MAYAGUEZ | PR | 00680 | |
| 178436 | FRANCISCO PAREDES LUCIANO | ADDRESS ON FILE | | | | | | | |
| 656139 | FRANCISCO PARET LUGO | PO BOX 16783 | | | | SAN JUAN | PR | 00908 | |
| 656140 | FRANCISCO PARIS POUPART | HC 03 BOX 7350 | | | | HUMACAO | PR | 00791 | |
| 178437 | FRANCISCO PASCACIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 178438 | FRANCISCO PAZ VILARINO | ADDRESS ON FILE | | | | | | | |
| 178439 | FRANCISCO PEGUERO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 178440 | FRANCISCO PEGUERO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 656141 | FRANCISCO PELLICCIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 178441 | FRANCISCO PELLICIER DE JESUS | ADDRESS ON FILE | | | | | | | |
| 178442 | FRANCISCO PENA BAEZ | ADDRESS ON FILE | | | | | | | |
| 178443 | FRANCISCO PENA CRUZ | ADDRESS ON FILE | | | | | | | |
| 178445 | FRANCISCO PENA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 178446 | FRANCISCO PENA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 178447 | FRANCISCO PERALTA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 656142 | FRANCISCO PEREIRA RUIZ | BOX 643 | | | | JUNCOS | PR | 00777 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178448 | FRANCISCO PEREIRA RUIZ V DEPARTAMENTO DE LA FAMILIA | LCDO. FRANCISCO J. GONZALEZ MAGAZ | 1519 Ponce DE LEÓN | SUITE 805 | | SAN JUAN | PR | 00909 | |
| 178449 | FRANCISCO PEREYO DIAZ | ADDRESS ON FILE | | | | | | | |
| 178450 | FRANCISCO PEREZ | ADDRESS ON FILE | | | | | | | |
| 656143 | FRANCISCO PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 656144 | FRANCISCO PEREZ BERRIOS | URB LEVITTVILLE SB | 13 CALLE VENUS | | | TOA BAJA | PR | 00949 | |
| 178451 | FRANCISCO PEREZ BLAIR | ADDRESS ON FILE | | | | | | | |
| 656145 | FRANCISCO PEREZ BURGOS | URB ENCANTADA | 2706 CALLE MONTECILLO 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 656146 | FRANCISCO PEREZ CARRASQUILLO | 772 INT CALLE BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00925 | |
| 656147 | FRANCISCO PEREZ CRUZ | P O BOX 159 | | | | GARROCHALES | PR | 00652 | |
| 656148 | FRANCISCO PEREZ ESCOBAR | VILLA DEL CARMEN | 3419 CALLE TROPICAL | | | PONCE | PR | 00716 | |
| 656149 | FRANCISCO PEREZ GONZALEZ | BOX 381 | | | | SABANA SECA | PR | 00952 | |
| 178452 | FRANCISCO PEREZ GONZALEZ | HC 4 BUZON 47352 | | | | SAN SEBASTIAN | PR | 00685 | |
| 656150 | FRANCISCO PEREZ LOPEZ | PO BOX 46 | | | | JUNCOS | PR | 00777 | |
| 656151 | FRANCISCO PEREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 178453 | FRANCISCO PEREZ MEDINA | 1448 CALLE DAMASCO | SAN ANTONIO | | | PONCE | PR | 00728 | |
| 656152 | FRANCISCO PEREZ MEDINA | URB TOAVILLE | 90 CALLE UNIVERSO | | | TOA BAJA | PR | 00949 | |
| 656153 | FRANCISCO PEREZ MELENDEZ | RR 5 BOX 5120 | | | | CIDRA | PR | 00739-9914 | |
| 656154 | FRANCISCO PEREZ MONTALVO | 227 SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 178454 | FRANCISCO PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 656155 | FRANCISCO PEREZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 178455 | FRANCISCO PEREZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 178456 | FRANCISCO PEREZ POLANCO | LCDO. RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 | |
| 178457 | FRANCISCO PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 656156 | FRANCISCO PEREZ RIVERA | ATTORNEY AT LAW | 358 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 656157 | FRANCISCO PEREZ RIVERA | PO BOX 360419 | | | | SAN JUAN | PR | 00936 | |
| 178458 | FRANCISCO PEREZ RIVERA | URB VILLA CAROLINA | 210 39 CALLE 511 | | | CAROLINA | PR | 00985 | |
| 178459 | FRANCISCO PEREZ RIVERA | URB VILLA CAROLINA | CALLE 511 210 39 | | | CAROLINA | PR | 00985 | |
| 656158 | FRANCISCO PEREZ ROBLES | HC 6 BOX 75864 | | | | CAGUAS | PR | 00725 | |
| 656159 | FRANCISCO PEREZ SOLA | PO BOX 360749 | | | | SAN JUAN | PR | 00936-0749 | |
| 656160 | FRANCISCO PEREZ TORRADO | PO BOX 8774 | | | | PONCE | PR | 00732 | |
| 178460 | FRANCISCO PEREZ VARELA | ADDRESS ON FILE | | | | | | | |
| 178462 | FRANCISCO PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 178463 | FRANCISCO PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 178464 | FRANCISCO PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656161 | FRANCISCO PETERSON MONTIJO | ADDRESS ON FILE | | | | | | | |
| 178465 | FRANCISCO PICHARDO HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 656162 | FRANCISCO PICHARDO LOPEZ | PO BOX 2716 | | | | MAYAGUEZ | PR | 00681-2716 | |
| 656163 | FRANCISCO PIETRI RIVERA | 10 VALLE VERDE HOUSING | | | | ADJUNTAS | PR | 00601 | |
| 656164 | FRANCISCO PINEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 656165 | FRANCISCO PIZARRO MAYSONET | HC 3 BOX 2999 C | | | | VEGA BAJA | PR | 00693 | |
| 656166 | FRANCISCO PIZARRO SUAREZ | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 656167 | FRANCISCO POLANCO HERNANDEZ | URB ALTA VISTA | K 2 CALLE 13 | | | PONCE | PR | 00716 | |
| 656168 | FRANCISCO POMALES RIVERA | PO BOX 2137 | | | | CEIBA | PR | 00735 | |
| 656169 | FRANCISCO PONCE NIEVES | URB LA INMACULADA | A 2 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 178467 | FRANCISCO PORTILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 178468 | FRANCISCO PUJOL LAW OFFICE PSC | COND PLAZA ATLANTICO | APT 1101 | | | CAROLINA | PR | 00979 | |
| 178469 | FRANCISCO PUJOL LAW OFFICE PSC | CONDOMINIO PLAZA ATLANTICO | APT 1101 | | | CAROLINA | PR | 00979 | |
| 843879 | FRANCISCO PUMAREJO GARCIA | URB OLLER | F-26 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 178470 | FRANCISCO QUIÐONES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 178471 | FRANCISCO QUINONES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 178472 | FRANCISCO QUINONES MAISONET | ADDRESS ON FILE | | | | | | | |
| 178473 | FRANCISCO QUINONES OCASIO | ADDRESS ON FILE | | | | | | | |
| 178474 | FRANCISCO QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 178475 | FRANCISCO QUINONES SISCO | ADDRESS ON FILE | | | | | | | |
| 1515825 | Francisco Quinones, Jose | ADDRESS ON FILE | | | | | | | |
| 1540591 | Francisco Quiñones, Jose | ADDRESS ON FILE | | | | | | | |
| 178476 | FRANCISCO QUINONEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656170 | FRANCISCO QUINONEZ HIDALGO | 353 CALLE QUINONEZ | | | | SAN JUAN | PR | 00912 | |
| 178477 | FRANCISCO QUINTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 656171 | FRANCISCO QUINTERO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 178478 | FRANCISCO R AGUAYO COLON | ADDRESS ON FILE | | | | | | | |
| 178479 | FRANCISCO R ARENAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 178480 | FRANCISCO R BAERGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 178481 | FRANCISCO R CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 656172 | FRANCISCO R FARRES | PO BOX 12251 | | | | SAN JUAN | PR | 00914 | |
| 656173 | FRANCISCO R FELICIANO GONZALEZ | BO VIGRA | H 25 ISLOTE | | | ARECIBO | PR | 00613 | |
| 178482 | FRANCISCO R GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 178483 | FRANCISCO R GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 656174 | FRANCISCO R GONZALEZ RIVERA | PO BOX 1691 | | | | UTUADO | PR | 00641 | |
| 178484 | FRANCISCO R HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178485 | FRANCISCO R HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 178486 | FRANCISCO R KLEIN MOYA | ADDRESS ON FILE | | | | | | | |
| 178487 | FRANCISCO R LABORDE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 178488 | FRANCISCO R MEDINA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 178489 | FRANCISCO R MORENO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 178490 | FRANCISCO R ORTIZ BELLO | ADDRESS ON FILE | | | | | | | |
| 178491 | FRANCISCO R PINEIRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 656175 | FRANCISCO R RODRIGUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 656176 | FRANCISCO R SIFRE MENDEZ | PO BOX 9013 | | | | SAN JUAN | PR | 00909 | |
| 656177 | FRANCISCO R VAZQUEZ LOPEZ | 1472 CALLE AIBONITO | | | | SAN JUAN | PR | 00909 | |
| 178492 | FRANCISCO R. ARENAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 178493 | FRANCISCO RADINSON CARABALLO | ADDRESS ON FILE | | | | | | | |
| 178494 | FRANCISCO RADINSON PEREZ | AVE AMERICO MIRANDA 1146 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 656178 | FRANCISCO RADINSON PEREZ | URB CAPARRA TERRACE | 1146 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 656179 | FRANCISCO RAMIREZ COLON | URB VALLE COSTERO | 3873 CALLE ALGAS | | | SANTA ISABEL | PR | 00757-3220 | |
| 656180 | FRANCISCO RAMIREZ GARCIA | URB EL CORTIJO | 11-16 CALLE 9 B | | | BAYAMON | PR | 00956 | |
| 178495 | FRANCISCO RAMIREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 178496 | FRANCISCO RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 656182 | FRANCISCO RAMON ORTIZ | PO BOX 6942 | | | | CAGUAS | PR | 00725 | |
| 656183 | FRANCISCO RAMOS ALVEZ | ADDRESS ON FILE | | | | | | | |
| 656184 | FRANCISCO RAMOS CANALES | RES EL MIRADOR | EDIF 11 APT D 3 | | | SAN JUAN | PR | 00915 | |
| 178497 | FRANCISCO RAMOS CANCEL | LCDO. EDWIN RIVERA CINTRON | UGT PO BOX 29247 ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 656185 | FRANCISCO RAMOS CORREA | PO BOX 1622 | | | | UTUADO | PR | 00641 | |
| 656186 | FRANCISCO RAMOS COTTO | RR 10 BZN 10096 | | | | SAN JUAN | PR | 00926 | |
| 656187 | FRANCISCO RAMOS CRUZ | RR 2 BOX 141 | | | | SAN JUAN | PR | 00926 | |
| 656188 | FRANCISCO RAMOS DAVILA | RR 7 BOX 7574 | | | | SAN JUAN | PR | 00926-0000 | |
| 656189 | FRANCISCO RAMOS DIAZ | HC 01 BOX 12443 | | | | CAROLINA | PR | 00985 | |
| 656190 | FRANCISCO RAMOS FUENTES | P O BOX 785 | | | | LUQUILLO | PR | 00773 | |
| 178498 | FRANCISCO RAMOS GALARZA | ADDRESS ON FILE | | | | | | | |
| 656191 | FRANCISCO RAMOS HERNANDEZ | PARC SELGAS | 54 CALLE MANUEL COLON | | | FLORIDA | PR | 00650 | |
| 178499 | FRANCISCO RAMOS LAUREANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656192 | FRANCISCO RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656193 | FRANCISCO RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656194 | FRANCISCO RAMOS MATOS | MANSIONES DEL SUR | PLAZA 7 SD 45 | | | TOA BAJA | PR | 00949 | |
| 656195 | FRANCISCO RAMOS MORALES | HC 4 BOX 14283 | | | | SAN SEBASTIAN | PR | 00685 | |
| 178500 | FRANCISCO RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 656196 | FRANCISCO RAMOS RAMOS | PO BOX 99 | | | | FAJARDO | PR | 00738 | |
| 656198 | FRANCISCO RAMOS RODRIGUEZ | HC R 763 BOX 3398 | | | | PATILLAS | PR | 00723 | |
| 656197 | FRANCISCO RAMOS RODRIGUEZ | PO BOX 11485 | | | | SAN JUAN | PR | 00910-2585 | |
| 656199 | FRANCISCO RAMOS SANTANA | PMB 244 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 656201 | FRANCISCO RAMOS TORRES | 316 CUMBRES DE MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| 656202 | FRANCISCO RAMOS TORRES | BO COCO VIEJO | 143 CALLE LUTHER KING | | | SALINAS | PR | 00751 | |
| 178501 | FRANCISCO RAMOS TORRES | CARR.348 9.1 BO. ROSARIO | | | | SAN GERMAN | PR | 00680 | |
| 656200 | FRANCISCO RAMOS TORRES | COCO AMPLIACION | SOLAR 537 | | | SALINAS | PR | 00984-2060 | |
| 656203 | FRANCISCO RAMOS VILLAR | URB QUINTAS DE FAJARDO | G 31 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 656204 | FRANCISCO RAMOS ZAYAS | HC 5 BOX 61990 | | | | CAGUAS | PR | 00725 | |
| 2131202 | Francisco Rapale Serbia, Omar | ADDRESS ON FILE | | | | | | | |
| 843880 | FRANCISCO REBOLLO CASALDUC | PO BOX 9949 | | | | SAN JUAN | PR | 00908 | |
| 656205 | FRANCISCO REBOLLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 178502 | FRANCISCO RENE MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 656206 | FRANCISCO RENTAS | APARTADO 1764 | | | | JUANA DIAZ | PR | 00795 | |
| 178503 | FRANCISCO RESTO / LITZA T OCASIO | URB MIRAFLORES | 38-5 CALLE 49 | | | BAYAMON | PR | 00957-3803 | |
| 656207 | FRANCISCO RESTO AGOSTO | P O BOX 1454 | | | | VEGA ALTA | PR | 00692 | |
| 656208 | FRANCISCO RESTO FLORES | BO VILLA JUSTICIA | 437 CALLE CLEMENTE DELGADO | | | CAROLINA | PR | 00985 | |
| 178504 | FRANCISCO RESTO FLORES | CALLE CLEMENTE DELGADO 437 | | | | CAROLINA | PR | 00985-0000 | |
| 656209 | FRANCISCO RESTO PEREZ | URB BAIROA | BY 10 CALE 1 | | | CAGUAS | PR | 00725 | |
| 656210 | FRANCISCO REXACH PADILLA | JARD DE CANOVANAS | E20 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 178505 | FRANCISCO REYES ALICEA | ADDRESS ON FILE | | | | | | | |
| 655386 | FRANCISCO REYES COLON | HC 67 BOX 15331 | | | | BAYAMON | PR | 00956 | |
| 178506 | FRANCISCO REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 178507 | FRANCISCO REYES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 178508 | FRANCISCO REYES HERNANDEZ | PARC ISLOTE II | BZN 197 | | | ARECIBO | PR | 00612 | |
| 656211 | FRANCISCO REYES HERNANDEZ | VILLAS DEL REY | 4U-11 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 178509 | FRANCISCO REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 178510 | FRANCISCO REYES VALDES | ADDRESS ON FILE | | | | | | | |
| 178511 | FRANCISCO REYES, CLARA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178512 | FRANCISCO REYES, CLARA | ADDRESS ON FILE | | | | | | | |
| 178513 | FRANCISCO REYNOSO SOTELO | ADDRESS ON FILE | | | | | | | |
| 656212 | FRANCISCO RIOS DDDM | PO BOX 364261 | | | | SAN JUAN | PR | 00936 | |
| 656214 | FRANCISCO RIOS LA LUZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 656213 | FRANCISCO RIOS LA LUZ | PO BOX 7011 | | | | PONC | PR | 00732 | |
| 656215 | FRANCISCO RIOS MARTINEZ | HC 03 BOX 8575 | | | | LARES | PR | 00669 | |
| 656216 | FRANCISCO RIOS RAMOS | URB ALTURAS | CC 30 CALLE BB | | | VEGA BAJA | PR | 00693 | |
| 656217 | FRANCISCO RIOS RIVERA | BO FACTOR I | 412 CALLE 26 | | | ARECIBO | PR | 00612 | |
| 656219 | FRANCISCO RIVERA | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 656220 | FRANCISCO RIVERA | COND CAPARRA REAL | 254 CARR 2 | | | GUAYNABO | PR | 00966 | |
| 178514 | FRANCISCO RIVERA | PO BOX 250541 | | | | AGUADILLA | PR | 00604-0541 | |
| 178515 | FRANCISCO RIVERA | REXVILLE | AC-10 CALLE 49 | | | BAYAMON | PR | 00957 | |
| 656218 | FRANCISCO RIVERA | URB VILLA BLANCA | X 2 CALLE OPALO | | | CAGUAS | PR | 00725 | |
| 656221 | FRANCISCO RIVERA ADORNO | RR 4 BOX 3028 | | | | BAYAMON | PR | 00956 | |
| 656222 | FRANCISCO RIVERA ALVAREZ | EMBALSE SAN JOSE | 19 C/ ALOZAINA | | | SAN JUAN | PR | 00923 | |
| 178516 | FRANCISCO RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| 656223 | FRANCISCO RIVERA BAYRON | CARR 357 KM 2 5 | | | | MARICAO | PR | 00606 | |
| 655388 | FRANCISCO RIVERA BIZCOCHEA | 25 C/ JULIAN BLANCO SOSA | | | | VEGA BAJA | PR | 00693 | |
| 656224 | FRANCISCO RIVERA BURGOS | PO BOX 107 | | | | RIO GRANDE | PR | 00745 | |
| 656225 | FRANCISCO RIVERA BURGOS | URB LOMAS VERDES | 2K 9 CALLE FRESA | | | BAYAMON | PR | 00956 | |
| 656226 | FRANCISCO RIVERA CASTELLANOS | HC 73 BOX 5900 | | | | NARANJITO | PR | 00719 | |
| 656227 | FRANCISCO RIVERA COLON | BUENA VISTA | 102 CALLE ROBLE | | | CAROLINA | PR | 00985 | |
| 178517 | FRANCISCO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 178518 | FRANCISCO RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 656228 | FRANCISCO RIVERA DIAZ | P O BOX 79 | | | | MOCA | PR | 00676 | |
| 656229 | FRANCISCO RIVERA ECHEVARRIA | PO BOX 1226 | | | | AGUADA | PR | 00602 | |
| 178519 | FRANCISCO RIVERA ESTRADA | HC 9 BOX 62081 | | | | CAGUAS | PR | 00725 | |
| 178520 | FRANCISCO RIVERA ESTRADA | LCDO. JUAN CORREA RODRIGUEZ | PO BOX 64 | | | AGUAS BUENAS | PR | 00703 | |
| 178521 | FRANCISCO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 178522 | FRANCISCO RIVERA FIGUEROA INC | URB MERCEDITA | 41 CALLE COMERCIO | | | PONCE | PR | 00730-5106 | |
| 656230 | FRANCISCO RIVERA FILOMENO | BO PLAYA HUCARES | BUZON 94 | | | NAGUABO | PR | 00718 | |
| 656231 | FRANCISCO RIVERA GOMEZ | URB JARDINES DE ORIENTE | 34 CALLE RAMON E BETANCES | | | LAS PIEDRAS | PR | 00771 | |
| 656232 | FRANCISCO RIVERA GUZMAN | PO BOX 9505 | | | | BAYAMON | PR | 00960 | |
| 178523 | FRANCISCO RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178524 | FRANCISCO RIVERA HERNANDEZ Y OTROS | LCDO. GILBERTO RODRIGUEZ ZAYAS | PO BOX 2195 | | | GUAYAMA | PR | 00785 | |
| 656233 | FRANCISCO RIVERA IRIZARRY | URB JUAN MORELL CAMPOS | 3 ALMA SUBLIME | | | PONCE | PR | 00730 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178525 | FRANCISCO RIVERA LABRADOR | ADDRESS ON FILE | | | | | | | |
| 656234 | FRANCISCO RIVERA LOPEZ | HC 01 BOX 2135 | | | | BARRANQUITAS | PR | 00794 | |
| 656235 | FRANCISCO RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 656236 | FRANCISCO RIVERA MARERO | I 8 URB MONTE BELLO | | | | HORMIGUEROS | PR | 00660 | |
| 656237 | FRANCISCO RIVERA MARTINEZ | HC 2 BOX 14077 | | | | GURABO | PR | 00778 | |
| 2176508 | FRANCISCO RIVERA MARTINEZ | P.O. BOX 1345 | PMB 407 | | | TOA ALTA | PR | 00954 | |
| 178526 | FRANCISCO RIVERA MAYOL | ADDRESS ON FILE | | | | | | | |
| 178527 | FRANCISCO RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 178528 | FRANCISCO RIVERA MONROIG | ADDRESS ON FILE | | | | | | | |
| 656238 | FRANCISCO RIVERA MORALES | P O BOX BOX | | | | BAYAMON | PR | 00960 | |
| 178529 | FRANCISCO RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 178530 | FRANCISCO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656239 | FRANCISCO RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 656240 | FRANCISCO RIVERA PACHECO | PO BOX 740 | BARRIO DAGUAO | | | NAGUABO | PR | 00718 | |
| 178531 | FRANCISCO RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 178532 | FRANCISCO RIVERA QUIANEZ | ADDRESS ON FILE | | | | | | | |
| 656241 | FRANCISCO RIVERA REYES | PO BOX 2023 | | | | UTUADO | PR | 00641 | |
| 178533 | FRANCISCO RIVERA RIVERA | BO CUBUY | CARR 186 BUZON 8615 | | | CANOVANAS | PR | 00729 | |
| 656244 | FRANCISCO RIVERA RIVERA | EXT REXVILLE | J 23 CALLE 12A | | | BAYAMON | PR | 00957 | |
| 656243 | FRANCISCO RIVERA RIVERA | HC 2 BOX 8226 | | | | CIALES | PR | 00638 | |
| 656242 | FRANCISCO RIVERA RIVERA | URB SANTA CATALINA | K 22 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 656245 | FRANCISCO RIVERA RODRIGUEZ | HC 03 BOX 9746 | | | | YABUCOA | PR | 00767-9705 | |
| 178534 | FRANCISCO RIVERA RODRIGUEZ | PO BOX 1494 | | | | GUANICA | PR | 00653 | |
| 656246 | FRANCISCO RIVERA RODRIGUEZ/CAFE PLAZA | PO BOX 384 | | | | JAYUYA | PR | 00664 | |
| 655387 | FRANCISCO RIVERA ROSA | PO BOX 638 | | | | SANTA ISABEL | PR | 00757 | |
| 656248 | FRANCISCO RIVERA ROSADO | 32 CALLE BETANCES | SUITE 330 | | | BAYAMON | PR | 00961 | |
| 656247 | FRANCISCO RIVERA ROSADO | SIERRA BAYAMON | 86-5 CALLE 69 | | | BAYAMON | PR | 00959 | |
| 178535 | FRANCISCO RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 656249 | FRANCISCO RIVERA RUSSE | URB SABANA GARDENS | 18-8 CALLE 18 | | | CAROLINA | PR | 00983 | |
| 178536 | FRANCISCO RIVERA SANCHEZ | LAS VEGAS | K14 CALLE GIRASOL | | | CATANO | PR | 00962 | |
| 656250 | FRANCISCO RIVERA SANCHEZ | URB LAS VEGAS | K13 CALLE CLAVEL | | | CATANO | PR | 00962 | |
| 178537 | FRANCISCO RIVERA SANTIAGO | AVE ROSA # 3 | | | | MANATI | PR | 00674-0000 | |
| 656252 | FRANCISCO RIVERA SANTIAGO | PO BOX 359 | | | | GUAYNABO | PR | 00970 | |
| 656251 | FRANCISCO RIVERA SANTIAGO | RR 2 BOX 6483 | | | | TOA ALTA | PR | 00953-9615 | |
| 656254 | FRANCISCO RIVERA SOTO | BO MONTELLANO | SECTOR LEY MARGINAL JAGUA | | | CAYEY | PR | 00736 | |
| 656253 | FRANCISCO RIVERA SOTO | HC 71 BOX 6715 | | | | CAYEY | PR | 00736-9537 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178538 | FRANCISCO RIVERA SOTO | RR 4 BOX 26996 | | | | TOA ALTA | PR | 00954 | |
| 656255 | FRANCISCO RIVERA STELLA | URB REPARTO VALENCIA | AE 12 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 178539 | FRANCISCO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 178540 | FRANCISCO RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 178541 | FRANCISCO RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 178542 | FRANCISCO RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 656256 | FRANCISCO RIVERA Y ELSA LOPEZ | 410 W IDLEWILD AVE | | | | TAMPA | FL | 33604 | |
| 656257 | FRANCISCO RODRIGUEZ | 6237 N. CAMAC STREET | | | | PHILADELPHIA | PA | 19141 | |
| 656258 | FRANCISCO RODRIGUEZ | PO BOX 9367 | | | | ARECIBO | PR | 00613 | |
| 656259 | FRANCISCO RODRIGUEZ | URB CAPARRA HGTS | 702 AVE ESCORIAL | | | SAN JUAN | PR | 00921 | |
| 656260 | FRANCISCO RODRIGUEZ COLON | P O BOX 1363 | | | | BARCELONETA | PR | 00617-1363 | |
| 656262 | FRANCISCO RODRIGUEZ CRUZ | TMS 232 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 656263 | FRANCISCO RODRIGUEZ CRUZ | URB FOREST HILLS | H 4 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 178543 | FRANCISCO RODRIGUEZ DE LA OBRA | AVE PONCE DE LEON STE 255 | PMB 343 | | | SAN JUAN | PR | 00917 | |
| 655389 | FRANCISCO RODRIGUEZ DE LA OBRA | PMB 353 400 CALAF STREET | | | | SAN JUAN | PR | 00918-1314 | |
| 656264 | FRANCISCO RODRIGUEZ DIAZ | HC 63 BOX 4130 | | | | PATILLAS | PR | 00723 | |
| 656261 | FRANCISCO RODRIGUEZ ECHEVARRIA | PO BOX 173 | | | | AGUADA | PR | 00602 | |
| 656265 | FRANCISCO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 656266 | FRANCISCO RODRIGUEZ GALARZA | PARC NUEVAS | 192 BO TOITA | | | CAYEY | PR | 00736 | |
| 656267 | FRANCISCO RODRIGUEZ GERENA | URB VALPARAISO | B 23 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 656268 | FRANCISCO RODRIGUEZ GONZALEZ | 753 JOYA LAS MARINES | | | | AGUADILLA | PR | 00603 | |
| 656269 | FRANCISCO RODRIGUEZ GONZALEZ | HC 71 BOX 1346 | | | | NARANJITO | PR | 00719-9725 | |
| 178544 | FRANCISCO RODRIGUEZ GONZALEZ | HC 75 BOX 1346 | | | | NARANJITO | PR | 00719 | |
| 656270 | FRANCISCO RODRIGUEZ GORDILS | URB LA RAMBLA | 1211 CALLE CLARISAS | | | PONCE | PR | 00730 | |
| 178545 | FRANCISCO RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 178546 | FRANCISCO RODRIGUEZ LEGRAND | ADDRESS ON FILE | | | | | | | |
| 656271 | FRANCISCO RODRIGUEZ LOPEZ | HC 1 BOX 6422 | | | | CIALES | PR | 00638 | |
| 656272 | FRANCISCO RODRIGUEZ LOPEZ | HC 61 BOX 4067 | | | | TRUJILLO ALTO | PR | 00976 | |
| 656273 | FRANCISCO RODRIGUEZ MALDONADO | 369 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 178547 | FRANCISCO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 178548 | FRANCISCO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 178549 | FRANCISCO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 178550 | FRANCISCO RODRÍGUEZ MARRERO | LCDO. JOSÉ AVILÉS LAMBERTY | MANSIONES DE SAN MARTIN STE 17 | | | SAN JUAN | PR | 00924 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656274 | FRANCISCO RODRIGUEZ MORALES | UNIVERSITY GARDENS | CALLE 6 E 55 | | | ARECIBO | PR | 00612 | |
| 656275 | FRANCISCO RODRIGUEZ MORALES | URB UNIVERSITY GARDENS | E 55 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 656276 | FRANCISCO RODRIGUEZ NAPOLEONI | C 581 URB MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| 656277 | FRANCISCO RODRIGUEZ NIEVES | HC 3 BOX 32066 | | | | AGUADILLA | PR | 00603 | |
| 656278 | FRANCISCO RODRIGUEZ NIEVES | HC 3 BOX 32068 | | | | AGUADILLA | PR | 00603 | |
| 656279 | FRANCISCO RODRIGUEZ PEREZ | PO BOX 1838 | | | | ISABELA | PR | 00662 | |
| 178551 | FRANCISCO RODRIGUEZ PEREZ | PO BOX 371944 | | | | CAYEY | PR | 00837 | |
| 178552 | FRANCISCO RODRIGUEZ PETANAS | ADDRESS ON FILE | | | | | | | |
| 656280 | FRANCISCO RODRIGUEZ RAMIREZ | URB SANTIAGO IGLESIAS | 1755 | | | SAN JUAN | PR | 00921 | |
| 656281 | FRANCISCO RODRIGUEZ RIVERA | HC 44 BOX 12903 | | | | CAYEY | PR | 00736 | |
| 178553 | FRANCISCO RODRIGUEZ RIVERA | PO BOX 146 | | | | NAGUABO | PR | 00744 | |
| 656283 | FRANCISCO RODRIGUEZ RIVERA | VALLE UNIVERSITARIO | 40 AVE RAMON B LOPEZ | | | SAN JUAN | PR | 00923 | |
| 656286 | FRANCISCO RODRIGUEZ RODRIGUEZ | 159 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 656284 | FRANCISCO RODRIGUEZ RODRIGUEZ | HC 01 BOX 3920 | | | | FLORIDA | PR | 00650-9720 | |
| 656285 | FRANCISCO RODRIGUEZ RODRIGUEZ | HC 83 BOX 6324 | | | | VEGA ALTA | PR | 00692 | |
| 178554 | FRANCISCO RODRIGUEZ RODRIGUEZ | PO BOX 560940 | | | | GUAYANILLA | PR | 00656 | |
| 178555 | FRANCISCO RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 178556 | FRANCISCO RODRIGUEZ SACRISTAN | ADDRESS ON FILE | | | | | | | |
| 178557 | FRANCISCO RODRIGUEZ SALLABERRY | ADDRESS ON FILE | | | | | | | |
| 843881 | FRANCISCO RODRIGUEZ SANTANA | HC 1 BOX 4751 | | | | COMERIO | PR | 00782 | |
| 2175165 | FRANCISCO RODRIGUEZ TORRES | HACIENDA MARIANI | #46 CALLE C | | | YAUCO | PR | 00698 | |
| 656287 | FRANCISCO RODRIGUEZ TORRES | P O BOX 560477 | | | | GUAYANILLA | PR | 00656-0477 | |
| 178558 | FRANCISCO RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 843882 | FRANCISCO RODRIGUEZ VAZQUEZ | BARRIADA VISTA ALEGRE | 1690 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 656288 | FRANCISCO RODRIGUEZ ZAVALA | COND BRISAS PARQUE ESCORIAL | 315 MEDIA LUNA BOULEVARD APT 2301 | | | CAROLINA | PR | 00987 | |
| 178559 | FRANCISCO RODRIGUEZ-EMA CORDERO | ADDRESS ON FILE | | | | | | | |
| 178560 | FRANCISCO ROJAS ROJAS | ADDRESS ON FILE | | | | | | | |
| 656289 | FRANCISCO ROLON DELGADO | PARQUES DE BONNEVILLE | EDIF 1 APT 1G | | | CAGUAS | PR | 00725 | |
| 656290 | FRANCISCO ROLON MARTINEZ | SANTA ELENA | KK20 CALLE J | | | BAYAMON | PR | 00957 | |
| 178561 | FRANCISCO ROLON ORTOLAZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178562 | FRANCISCO ROMAN | ADDRESS ON FILE | | | | | | | |
| 178563 | FRANCISCO ROMAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 178564 | FRANCISCO ROMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 656291 | FRANCISCO ROMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 178565 | FRANCISCO ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178566 | FRANCISCO ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656292 | FRANCISCO ROMAN MEDINA | HC 01 BOX 11599 | | | | SAN SEBASTIAN | PR | 00685 | |
| 178567 | FRANCISCO ROMAN MEDINA DBA COMERCIAL ROM | HC-01 BOX 11624 | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| 656293 | FRANCISCO ROMAN OQUENDO | URB SANTA RITA | G 25 CALLE 13 | | | VEGA ALTA | PR | 00692 | |
| 655390 | FRANCISCO ROMAN SANTIAGO | 1415 CALLE BELEN BURGOS | | | | SAN JUAN | PR | 00921-4121 | |
| 656294 | FRANCISCO ROMAN SOTO | HC 01 BOX 11599 | | | | SAN SEBASTIAN | PR | 00685-9752 | |
| 655391 | FRANCISCO ROMAN SOTO | HC 1 BOX 11599 | | | | SAN SEBASTIAN | PR | 00685 | |
| 656295 | FRANCISCO ROMAN SOTO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 656296 | FRANCISCO ROMERO LLAVONA | COND PLAYA DORADA | APT 606 B | | | CAROLINA | PR | 00979 | |
| 656297 | FRANCISCO ROSA ALVARADO | HC 01 BOX 4317 | | | | SALINAS | PR | 00751 | |
| 656298 | FRANCISCO ROSA CASTILLO | C/O GLORIA RIVERA DIV PAGADURIA | COLINAS DE FAIRVIEW | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 656299 | FRANCISCO ROSA CASTILLO | URB COLINAS DE FAIRVIEW | P 27 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 178568 | FRANCISCO ROSA FLORES | ADDRESS ON FILE | | | | | | | |
| 178569 | FRANCISCO ROSA RIOS | ADDRESS ON FILE | | | | | | | |
| 656300 | FRANCISCO ROSA ROSA | HC 4 BOX 4593 | | | | QUEBRADILLAS | PR | 00678 | |
| 178570 | FRANCISCO ROSA SERRANO | ADDRESS ON FILE | | | | | | | |
| 656301 | FRANCISCO ROSADO BATISTA | ALTAGRACIA | G 8 CALLE GORRION | | | TOA BAJA | PR | 00949 | |
| 178571 | FRANCISCO ROSADO COLOMER | ADDRESS ON FILE | | | | | | | |
| 2175586 | FRANCISCO ROSADO FEBUS | ADDRESS ON FILE | | | | | | | |
| 656302 | FRANCISCO ROSADO HIDRAULIC | PO BOX 8499 | | | | BAYAMON | PR | 00960 | |
| 178572 | FRANCISCO ROSADO MARTINEZ | COM ALMIRANTITO | SOLAR 50 | | | VEGA BAJA | PR | 00693 | |
| 656303 | FRANCISCO ROSADO MARTINEZ | HC 55 BUZON 9169 | | | | CEIBA | PR | 00735 | |
| 656304 | FRANCISCO ROSADO MONTALVO | URB LAS LOMAS | 1773 CALLE 24SO | | | SAN JUAN | PR | 00921 | |
| 178573 | FRANCISCO ROSADO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 656305 | FRANCISCO ROSARIO ALFONSO | BO TIERRA NUEVAS | CARR 616 KM 0 HM 3 | | | MANATI | PR | 00674 | |
| 656306 | FRANCISCO ROSARIO ALFONSO | PO BOX 3067 | | | | MANATI | PR | 00674 | |
| 656307 | FRANCISCO ROSARIO BONILLA | URB LAS GUADALUPE | E1 CALLE LA MILAGROSA | | | PONCE | PR | 00730-2405 | |
| 178574 | FRANCISCO ROSARIO BRULL | ADDRESS ON FILE | | | | | | | |
| 656308 | FRANCISCO ROSARIO CONCEPCION | HC 58 BOX 13546 | | | | AGUADA | PR | 00602 | |
| 2175592 | FRANCISCO ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 656309 | FRANCISCO ROSARIO FALCON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656310 | FRANCISCO ROSARIO FELIX | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 656311 | FRANCISCO ROSARIO FIGUEROA | VILLA FLORES | B 1 CALLE JOSE ROMERO | | | CEIBA | PR | 00735 | |
| 656313 | FRANCISCO ROSARIO GONZALEZ | HC 1 BOX 7992 | | | | MOCA | PR | 00676 | |
| 656312 | FRANCISCO ROSARIO GONZALEZ | P O BOX 355 | | | | HORMIGUEROS | PR | 00660 | |
| 656315 | FRANCISCO ROSARIO OLIVERAS | URB MONTEBELLO | D 33 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| 655392 | FRANCISCO ROSARIO OTERO | PO BOX 1701 | | | | CIALES | PR | 00638 | |
| 656316 | FRANCISCO ROSARIO PACHECO | HC 01 BOX 8280 | | | | LUQUILLO | PR | 00773-9614 | |
| 656317 | FRANCISCO ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 656319 | FRANCISCO ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 656318 | FRANCISCO ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 656320 | FRANCISCO ROSARIO RIVERA | URB SAN ANTONIO | B 29 CALLE D | | | ARROYO | PR | 00714 | |
| 178575 | FRANCISCO ROSARIO ROMAN | ADDRESS ON FILE | | | | | | | |
| 178576 | FRANCISCO ROSARIO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 656321 | FRANCISCO ROSAS GONZALEZ | URB MONTE CLARO | M F 7 PLAZA 23 | | | BAYAMON | PR | 00961 | |
| 656322 | FRANCISCO ROVIRA RULLAN | ADDRESS ON FILE | | | | | | | |
| 656323 | FRANCISCO RUIZ ALMODOVAR | URB JAIME L DREW | 145 CALLE C | | | PONCE | PR | 00731 | |
| 656324 | FRANCISCO RUIZ AVILA | ADDRESS ON FILE | | | | | | | |
| 656325 | FRANCISCO RUIZ GONZALEZ | URB FLAMBOYAN GARDENS | T 7 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 656326 | FRANCISCO RUIZ LEBRON / GOMA GRANDE | 231 CALLE CONCORDIA | | | | MAYAGUEZ | PR | 00680 | |
| 656327 | FRANCISCO RUIZ LORENZO | HC 56 BOX 34286 1 | | | | AGUADA | PR | 00602-9773 | |
| 656328 | FRANCISCO RUIZ MARTELL | ADDRESS ON FILE | | | | | | | |
| 655393 | FRANCISCO RUIZ MORENO | 506 CALLE VILLA FONTANA | | | | MAYAGUEZ | PR | 00680 | |
| 656329 | FRANCISCO RUIZ NIEVES | P O BOX 7 | | | | UTUADO | PR | 00641 | |
| 178577 | FRANCISCO RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 656330 | FRANCISCO RUIZ RUIZ | BO MONTELLANO | PO BOX 7728 | | | CIDRA | PR | 00739 | |
| 656331 | FRANCISCO RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 656332 | FRANCISCO RUIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 178578 | FRANCISCO RUSCALLEDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 178579 | FRANCISCO S BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 178580 | FRANCISCO SABAT CARMONA | ADDRESS ON FILE | | | | | | | |
| 656333 | FRANCISCO SABATIER DISTRIBUTORS | CARR 10 LOCAL 31 | | | | PONCE | PR | 00731 | |
| 178581 | FRANCISCO SAENZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 656334 | FRANCISCO SAEZ RIVERA | BO JERUSALEN | C 11 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 656335 | FRANCISCO SAGARDIAS | PO BOX 4785 | | | | AGUADILLA | PR | 00603 | |
| 178582 | FRANCISCO SALDANA ALAMO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656338 | FRANCISCO SALGADO HERNANDEZ | CAMPANILLA | 38 A CALLE DEL MONTE | | | TOA BAJA | PR | 00949 | |
| 656336 | FRANCISCO SALGADO HERNANDEZ | HC 33 BOX 5945 | | | | DORADO | PR | 00646 | |
| 656337 | FRANCISCO SALGADO HERNANDEZ | LA PONDEROSA | 136 D CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 178583 | FRANCISCO SALINAS VALENCIA | ADDRESS ON FILE | | | | | | | |
| 178584 | FRANCISCO SAMALOT SOLER | ADDRESS ON FILE | | | | | | | |
| 656339 | FRANCISCO SANABRIA MORALES | ADDRESS ON FILE | | | | | | | |
| 178585 | FRANCISCO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 178586 | FRANCISCO SANCHEZ / CARMEN MARSHAL | COND EL GENERALIFE | G 4 AVE SAN PATRICIO APT 1204 | | | GUAYNABO | PR | 00968-3222 | |
| 178587 | FRANCISCO SANCHEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 656340 | FRANCISCO SANCHEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 656341 | FRANCISCO SANCHEZ CRUZ | HC 02 BOX 14001 | | | | GURABO | PR | 00778-9617 | |
| 656342 | FRANCISCO SANCHEZ FELICIANO | RES AGUADA GARDENS | EDIF 3 APTO 22 | | | AGUADA | PR | 00602 | |
| 656343 | FRANCISCO SANCHEZ MILLAN | HC 02 BOX 11181 | | | | YAUCO | PR | 00698 | |
| 656344 | FRANCISCO SANCHEZ POLANCO | HC 58 BOX 9417 | | | | AGUADA | PR | 00602 | |
| 656345 | FRANCISCO SANCHEZ REYES | PO BOX 1261 | | | | VEGA ALTA | PR | 00621-1261 | |
| 178588 | FRANCISCO SÁNCHEZ RODRÍGUEZ 685-967 | LCDO. FRANCISCO J. GONZÁLEZ MALAGAZ | 1519 Ponce DE LEÓN STE 801 | | | SAN JUAN | PR | 00907 | |
| 656347 | FRANCISCO SANCHEZ URBINO | VILLA CAROLINA 6TA EXT | 2 BLQ 229 CALLE 609 | | | CAROLINA | PR | 00985 | |
| 656348 | FRANCISCO SANCHEZ VAZQUEZ | P O BOX 1327 | | | | COAMO | PR | 00769 | |
| 178589 | FRANCISCO SANCHEZ VIDAL | ADDRESS ON FILE | | | | | | | |
| 656349 | FRANCISCO SANTAELLA CONDE | URB SAN IGNACIO | 1793 CALLE SAN RODULFO | | | SAN JUAN | PR | 00927 | |
| 656350 | FRANCISCO SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 843883 | FRANCISCO SANTANA VEGA | RIO GRANDE STATES | 11104 CALLE REY SALOMON | | | RIO GRANDE | PR | 00745 | |
| 656353 | FRANCISCO SANTIAGO / FRANCES SANTIAGO | PO BOX 2893 | | | | GUAYNABO | PR | 00970 | |
| 656354 | FRANCISCO SANTIAGO ACEVEDO | 19 URB SAN FELIPE | | | | ADJUNTAS | PR | 00601 | |
| 656355 | FRANCISCO SANTIAGO ACEVEDO | PO BOX 2755 | | | | GUAYAMA | PR | 00784 | |
| 656356 | FRANCISCO SANTIAGO BUSTAMAR | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 178590 | FRANCISCO SANTIAGO CARRASCO | ADDRESS ON FILE | | | | | | | |
| 178591 | FRANCISCO SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 656357 | FRANCISCO SANTIAGO GARCIA | PO BOX 127 | | | | ENSENADA | PR | 00647 | |
| 656351 | FRANCISCO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 178593 | FRANCISCO SANTIAGO HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 656358 | FRANCISCO SANTIAGO LEGRAND | PO BOX 1555 | | | | VIEQUES | PR | 00765 | |
| 656359 | FRANCISCO SANTIAGO LOPEZ | HC 1 BOX 17312 | | | | HUMACAO | PR | 00791 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843884 | FRANCISCO SANTIAGO LOPEZ | PO BOX 70 | | | | HATILLO | PR | 00659-0070 | |
| 656360 | FRANCISCO SANTIAGO MARTINEZ | URB CIUDAD CRISTIANA | BOX 418 AVE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 656361 | FRANCISCO SANTIAGO MIRANDA | HC 763 BOX 3221 | | | | PATILLAS | PR | 00723 | |
| 656362 | FRANCISCO SANTIAGO MORALES | VILLA ESPERANZA | 77 CALLE ESPERANZA | | | CAGUAS | PR | 00725 | |
| 178594 | FRANCISCO SANTIAGO MORENO | ADDRESS ON FILE | | | | | | | |
| 178595 | FRANCISCO SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 178596 | FRANCISCO SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 178597 | FRANCISCO SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 178598 | FRANCISCO SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 656363 | FRANCISCO SANTIAGO PAGAN | COND TORRE DE ANDALUCIA 1 | APT 1608 | | | SAN JUAN | PR | 00926 | |
| 656352 | FRANCISCO SANTIAGO QUIÑONES | PO BOX 155 | | | | SABANA GRANDE | PR | 00637 | |
| 656364 | FRANCISCO SANTIAGO RIVAS | PO BOX 708 | | | | TOA ALTA | PR | 00954 | |
| 656365 | FRANCISCO SANTIAGO RIVERA | 31 CLIPTON PH | | | | JERSEY CITY | NY | 007304 | |
| 656366 | FRANCISCO SANTIAGO RODRIGUEZ | BOX 11737 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00918 | |
| 178599 | FRANCISCO SANTIAGO RODRIGUEZ | PO BOX 755 | | | | BAYAMON | PR | 00960-0755 | |
| 178600 | FRANCISCO SANTIAGO SANJURJO | ADDRESS ON FILE | | | | | | | |
| 178601 | FRANCISCO SANTIAGO SERRANO | LIC MARJORIE RIVERA TORRES | PO BOX 7255 | | | CAGUAS | PR | 00726-7255 | |
| 178602 | FRANCISCO SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 656367 | FRANCISCO SANTIAGO TIRU | BO FUIG | 145 CALLE 1 | | | GUANICA | PR | 00653 | |
| 656368 | FRANCISCO SANTIAGO TIRU | P O BOX 59 | | | | GUANICA | PR | 00653 | |
| 178603 | FRANCISCO SANTIAGO V ELA | LIC MARJORIE RIVERA | PO BOX 7255 | | | CAGUAS | PR | 00726-7255 | |
| 656369 | FRANCISCO SANTIAGO VAZQUEZ | URB JOSE MERCADO | 132 A CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| 656370 | FRANCISCO SANTIAGO ZAYAS | PMB 547 PO BOX 100 | | | | BARRANQUITAS | PR | 00794 | |
| 1473667 | Francisco Santini/ Madeline Bousson | ADDRESS ON FILE | | | | | | | |
| 656371 | FRANCISCO SANTOS | 5 PARCELAS VAZQUEZ | | | | SALINA | PR | 00751 | |
| 656372 | FRANCISCO SANTOS CRESPO | HC 02 BOX 10180 | | | | YAUCO | PR | 00698 | |
| 656373 | FRANCISCO SANTOS FALCON | URB FERNANDEZ | 5 CALLE MODESTO FERRER | | | CIDRA | PR | 00739 | |
| 656374 | FRANCISCO SANTOS GUZMAN | BO SANDIN | 9 CALLE MERCURIO | | | VEGA BAJA | PR | 00693 | |
| 178604 | FRANCISCO SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656375 | FRANCISCO SANTOS RIVERA | VILLA DE RIO VERDE | XX 33 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 656376 | FRANCISCO SANTOS VELAZQUEZ | BO LAS CUEVAS | CORREO GENERAL | | | LOIZA | PR | 00772 | |
| 656377 | FRANCISCO SANTOS ZAYAS | URB SANTA MONICA | I-17 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 178605 | FRANCISCO SCHMIDT TORRES | ADDRESS ON FILE | | | | | | | |
| 178606 | FRANCISCO SEDA DELGADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656378 | FRANCISCO SEDA FELICIANO | URB LAS VIRTUDES | 755 CALLE CONSOLACION | | | SAN JUAN | PR | 00924 | |
| 656379 | FRANCISCO SEISE GARCIA | PO BOX 827 | | | | MANATI | PR | 00674 | |
| 656380 | FRANCISCO SELLA | PO BOX 1277 | | | | COAMO | PR | 00769 | |
| 656381 | FRANCISCO SENDRA CALERO | TIERRA ALTA 1 | D 1 CALLE LOS MIRTOS | | | GUAYNABO | PR | 00969 | |
| 178607 | FRANCISCO SEPULVEDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 656382 | FRANCISCO SERATE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 656383 | FRANCISCO SERATE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 178608 | FRANCISCO SERRANO | ADDRESS ON FILE | | | | | | | |
| 656384 | FRANCISCO SERRANO JIMENEZ | COND GOLDEN VIEW PLAZA APT 1704 | | | | SAN JUAN | PR | 00924 | |
| 656385 | FRANCISCO SERRANO ROSADO | URB BUNKER | 155 CALLE ARGENTINA | | | CAGUAS | PR | 00725 | |
| 656386 | FRANCISCO SERRANO VELEZ | URB BUENA VISTA | 1194 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1260 | |
| 656387 | FRANCISCO SERRANO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 656388 | FRANCISCO SIERRA FERNANDEZ | CHALETS DE ROYAL PARK | 100 CALLE F APT 201 | | | BAYAMON | PR | 00956 | |
| 656389 | FRANCISCO SIERRA MENDEZ | PO BOX 3010 | | | | JUNCOS | PR | 00777-3010 | |
| 656390 | FRANCISCO SILEN | ADDRESS ON FILE | | | | | | | |
| 656391 | FRANCISCO SILVA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 178609 | FRANCISCO SILVA MARIANI | ADDRESS ON FILE | | | | | | | |
| 178610 | FRANCISCO SILVA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 178611 | FRANCISCO SINIGAGLIA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 178612 | FRANCISCO SOLER TANCO | ADDRESS ON FILE | | | | | | | |
| 178613 | FRANCISCO SOLIS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 178614 | FRANCISCO SOLIS SCHARON | ADDRESS ON FILE | | | | | | | |
| 178615 | FRANCISCO SOMOZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 178616 | FRANCISCO SOTO FRANCESHI | ADDRESS ON FILE | | | | | | | |
| 656393 | FRANCISCO SOTO HERNANDEZ | BO SALTOS 1 | CARR 445 KM 4 2 INTERIOR | | | SAN SEBASTIAN | PR | 00685 | |
| 656392 | FRANCISCO SOTO LOPEZ | URB VISTAMAR | 477 CALLE PORTUGAL | | | CAROLINA | PR | 00979 | |
| 656394 | FRANCISCO SOTO LUNA | URB LEVITOWN | AQ29 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| 656395 | FRANCISCO SOTO MARTINEZ | HC 4 BOX 17806 | | | | CAMUY | PR | 00627 | |
| 656396 | FRANCISCO SOTO OTERO | HC 71 BOX 2499 | | | | NARANJITO | PR | 00719 | |
| 656397 | FRANCISCO SOTO RIVERA | RR 8 BOX 9631 | | | | BAYAMON | PR | 00957 | |
| 656398 | FRANCISCO SOTO SANCHEZ JR | URB EXT SAN JOSE 7 | | | | AGUADA | PR | 00602 | |
| 178617 | FRANCISCO SOTO TOMASINY | ADDRESS ON FILE | | | | | | | |
| 656399 | FRANCISCO SOTO TORRES | PO BOX 350 | | | | PUERTO REAL | PR | 00740-0350 | |
| 656400 | FRANCISCO SOUFFRONT NIEVES | URB VIATA AZUL | C 15 CALLE 3 | | | RINCON | PR | 00677 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656401 | FRANCISCO SUAREZ MARTINEZ | COND MONTE SUR | 190 AVE HOSTOS APTO UAB 30 | | | SAN JUAN | PR | 00918 | |
| 656402 | FRANCISCO SUERO ALGARIN | PO BOX 3012 | | | | JUNCOS | PR | 00777 | |
| 656404 | FRANCISCO T COLON FALCON | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 656403 | FRANCISCO T COLON FALCON | URB COLLEGE PARK | 280 CALLE SAN ALFONSO | | | SAN JUAN | PR | 00921-4730 | |
| 178618 | FRANCISCO T DEL VALLE VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 843886 | FRANCISCO T PIETRI RIVERA | HC 01 BOX 7662 | | | | ADJUNTAS | PR | 00601 | |
| 656405 | FRANCISCO T TABALES Y MARILYN RAMOS | ADDRESS ON FILE | | | | | | | |
| 656406 | FRANCISCO TAPIA BENITEZ | HC 2 BOX 15248 | | | | CAROLINA | PR | 00987 | |
| 656407 | FRANCISCO TAPIA VIERA | HC 02 15599 | | | | CAROLINA | PR | 00985 | |
| 656408 | FRANCISCO TAVERAS PENA | HC 01 BOX 13077 | | | | RIO GRANDE | PR | 00745 | |
| 656409 | FRANCISCO TENORIO REYES | HC 01 BOX 10659 | | | | ARECIBO | PR | 00612 | |
| 656410 | FRANCISCO TIRADO BAEZ | APARTADO 296 | | | | RINCON | PR | 00677 | |
| 656411 | FRANCISCO TIRADO RUIZ | PO BOX 316 | | | | SAN ANTONIO | PR | 00690 | |
| 656412 | FRANCISCO TOLEDO GONZALEZ | SANTA JUANITA | N A 6 CALLE ABAD | | | BAYAMON | PR | 00956 | |
| 178619 | FRANCISCO TORAL MUNOZ | ADDRESS ON FILE | | | | | | | |
| 178620 | FRANCISCO TORANODBA VAQUERIA FRANCISCO | TORANO/GREEN ENERGY & FUELS INC | HC 3 BOX 12096 | | | UTUADO | PR | 00641 | |
| 178621 | FRANCISCO TORIBIO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 1832495 | Francisco Toro de Osuna - Viviana Velz Perez Com. Prop. | ADDRESS ON FILE | | | | | | | |
| 656413 | FRANCISCO TORO DEL VALLE | URB EL CEREZAL 1659 | CALLE SALUEN | | | SAN JUAN | PR | 00926 | |
| 178622 | FRANCISCO TORO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656414 | FRANCISCO TORO HURTADO | URB PERLA DEL SUR | 2811 CARNAVAL | | | PONCE | PR | 00717 | |
| 2180327 | Francisco Toro-De Osuna and Viviana Velez-Perez | Urb. Extension Quintas De Santa Maria | 28 | | | Mayaguez | PR | 00682 | |
| 178624 | FRANCISCO TORRES BONILLA | URB JARD LA SIERRA | 16 CALLE ROMAN MEDINA | | | MOCA | PR | 00676 | |
| 656415 | FRANCISCO TORRES BONILLA | URB VISTAMAR | C 399 CALLE CADIZ | | | CAROLINA | PR | 00983 | |
| 656416 | FRANCISCO TORRES BURGOS | BO PALMAREJO | HC 2 BOX 5483 | | | COAMO | PR | 00769 | |
| 656417 | FRANCISCO TORRES CRUZ | HC 764 BOX 6479 | | | | PATILLAS | PR | 00723 | |
| 178625 | FRANCISCO TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 178626 | FRANCISCO TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 656418 | FRANCISCO TORRES GRACIA | VILLAS DE BUENA VISTA | J-4 CALLE ISIS | | | BAYAMON | PR | 00956-5952 | |
| 656419 | FRANCISCO TORRES LAUREANO | COND BORINQUEN TOWER I | 1484 AVE ROOSEVELT APT 811 | | | SAN JUAN | PR | 00920-2721 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655394 | FRANCISCO TORRES LUGO | PO BOX 29857 | | | | SAN JUAN | PR | 00929 | |
| 656420 | FRANCISCO TORRES MARRERO | HC 2 BOX 8620 | | | | YABUCOA | PR | 00767 | |
| 656421 | FRANCISCO TORRES MATOS | ADDRESS ON FILE | | | | | | | |
| 656422 | FRANCISCO TORRES MIRANDA | JARDINES DE SANTA ANA | D 4 CALLE 4 | | | COAMO | PR | 00769 | |
| 656423 | FRANCISCO TORRES OLIVERO | PO BOX 1073 | | | | UTUADO | PR | 00641-1073 | |
| 178627 | FRANCISCO TORRES OQUENDO | TOMAS SANTIAGO ROMERO | 3 CALLE HOSTOS NORTE | | | GUYAMA | PR | 00784 | |
| 178628 | FRANCISCO TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 178629 | FRANCISCO TORRES QUIJANO | ADDRESS ON FILE | | | | | | | |
| 178630 | FRANCISCO TORRES QUILES | ADDRESS ON FILE | | | | | | | |
| 656424 | FRANCISCO TORRES RAMIREZ | URB LEVITTOWN | HS 51 CALLE ROSARIO ATUTI | | | TOA BAJA | PR | 00949 | |
| 656425 | FRANCISCO TORRES RIOS | URB VISTA AZUL | P30 CALLE 18 | | | ARECIBO | PR | 00612 | |
| 178631 | FRANCISCO TORRES RIVERA | COND PLAZA REAL | 187 CARR 2 APT 503 | | | GUAYNABO | PR | 00966 | |
| 656426 | FRANCISCO TORRES RIVERA | HC 01 BOX 3132 BO CALLEJONES | | | | LARES | PR | 00669 | |
| 178632 | FRANCISCO TORRES RIVERA | URB VILLA BARCELONETA | CC 30 CALLE E 9 | | | BARCELONETA | PR | 00617 | |
| 656427 | FRANCISCO TORRES RODRIGUEZ | PO BOX 560 | | | | SAN GERMAN | PR | 00683 | |
| 656428 | FRANCISCO TORRES RODRIGUEZ | URB FOREST HILLS | 0230 CALLE BOGOTA | | | BAYAMON | PR | 00956 | |
| 656429 | FRANCISCO TORRES ROLON | URB COLINAS FAIR VIEW | 4 G 82 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 | |
| 656430 | FRANCISCO TORRES ROMAN | PLAYA PONCE | 135 LORENZO BUO | | | PONCE | PR | 00716-8046 | |
| 656431 | FRANCISCO TORRES SANTANA | BO SABANA BAJA | 207A CALLE AMAPOLA | | | SABANA GRANDE | PR | 00637 | |
| 655395 | FRANCISCO TORRES SANTIAGO | BDA TAMARINDO | 135 CALLE 3 | | | PONCE | PR | 00730 | |
| 178633 | FRANCISCO TORRES SANTOS RETIREMENT PLAN | ADDRESS ON FILE | | | | | | | |
| 178634 | FRANCISCO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 656432 | FRANCISCO TORRES VAZQUEZ | BO COROZAL | 141 CALLE SAN FELIPE | | | GUAYAMA | PR | 00784 | |
| 656433 | FRANCISCO TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 656434 | FRANCISCO TOSTE SANTANA | URB EL VEDADO | 414 CALLE BONAFOUX | | | SAN JUAN | PR | 00918-3021 | |
| 656435 | FRANCISCO TOYENS QUINONES | ADDRESS ON FILE | | | | | | | |
| 178635 | FRANCISCO UMPIERRE VELA | ADDRESS ON FILE | | | | | | | |
| 656436 | FRANCISCO URBINA MERCED | 140 CALLE CARAZO | | | | GUAYNABO | PR | 00968 | |
| 178636 | FRANCISCO URQUIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 656437 | FRANCISCO V AQUINO HERNANDEZ | URB OASIS GARDENS | F 3 CALLE NORUEGA | | | GUAYNABO | PR | 00961 | |
| 656438 | FRANCISCO V CASTRO VAZQUEZ | COND SEGOVIA APT 707 | 650 S CUEVAS BUSTAMANTE | | | SAN JUAN | PR | 00918-3822 | |
| 178637 | FRANCISCO V HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 656439 | FRANCISCO VALCARCEL MULERO | URB SAN IGNACIO | 1809 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927-6813 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178638 | FRANCISCO VALCARCEL MULERO | URB SANTA RITA | 57 BORINQUENA | | | SAN JUAN | PR | 00925 | |
| 656440 | FRANCISCO VALDES | PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 656441 | FRANCISCO VALDES ADORNO | ADDRESS ON FILE | | | | | | | |
| 656442 | FRANCISCO VALDES ORTIZ | URB BONNEVILLE GARDENS | L 24 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 656443 | FRANCISCO VALENTIN | E 92 URB JAIME L DREW | | | | PONCE | PR | 00730 | |
| 178639 | FRANCISCO VALENTIN ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 656444 | FRANCISCO VALENTIN CORREA | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 656445 | FRANCISCO VALENTIN MELENDEZ | URB EL CONQUISTADOR | 25 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 178640 | FRANCISCO VALENTIN MORALES | ADDRESS ON FILE | | | | | | | |
| 178641 | FRANCISCO VALENTIN SERRANO | ADDRESS ON FILE | | | | | | | |
| 178642 | FRANCISCO VALLADARES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 656446 | FRANCISCO VALLEJO MORALES | BO JAGUAR | PO BOX 206 | | | SAN LORENZO | PR | 00754 | |
| 656447 | FRANCISCO VALLS FERRERO | VILLA ANDALUCIA | L 34 AVE FRONTERA | | | SAN JUAN | PR | 00926 | |
| 656448 | FRANCISCO VARELA DELGADO | URB SANTA ROSA 36 23 | CALLE 10 | | | BAYAMON | PR | 00959 | |
| 656449 | FRANCISCO VARGAS DE LEON | P O BOX 576 | | | | JAYUYA | PR | 00664 | |
| 178643 | FRANCISCO VARGAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 178644 | FRANCISCO VAZQUE MOJICA | ADDRESS ON FILE | | | | | | | |
| 178645 | FRANCISCO VAZQUEZ | HC 67 BOX 14654 | | | | FAJARDO | PR | 00738 | |
| 656450 | FRANCISCO VAZQUEZ | URB EXT EL COMANDANTE | 276 CALLE SAN FERNANDO | | | CAROLINA | PR | 00982 | |
| 178646 | FRANCISCO VAZQUEZ / ELSA M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656451 | FRANCISCO VAZQUEZ COLON | PO BOX 2053 | | | | BARCELONETA | PR | 00617 | |
| 178647 | FRANCISCO VAZQUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 656452 | FRANCISCO VAZQUEZ LOPEZ | PO BOX 21385 | | | | SAN JUAN | PR | 00926-1365 | |
| 656453 | FRANCISCO VAZQUEZ MONAGAS | BO MANI | 25 CALLE LA VIA | | | MAYAGUEZ | PR | 00680 | |
| 656454 | FRANCISCO VAZQUEZ MONSANTO | URB CONSTANCIA | 625 CALLE 8 | | | PONCE | PR | 00731 | |
| 656455 | FRANCISCO VAZQUEZ MORGADO | HC 03 BOX 11993 | | | | COROZAL | PR | 00783 | |
| 178648 | FRANCISCO VAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 656456 | FRANCISCO VAZQUEZ NIEVES | HC 4 BOX 43160 | | | | AGUADILLA | PR | 00603-9753 | |
| 656457 | FRANCISCO VAZQUEZ NIEVES | P O BOX 5173 | | | | AGUADILLA | PR | 00603 | |
| 178649 | FRANCISCO VAZQUEZ RIVERA | COMUNIDAD CACAO | SOLAR 244 | | | QUEBRADILLA | PR | 00678 | |
| 656458 | FRANCISCO VAZQUEZ RIVERA | PARCELA 189 CALLE SOL | | | | CABO ROJO | PR | 00623 | |
| 178650 | FRANCISCO VAZQUEZ RIVERA | QUINTAS REALES | P-6 CALLE REY JORGE V | | | GUAYNABO | PR | 00969 | |
| 656459 | FRANCISCO VAZQUEZ RUIZ | URB ALTO APOLO | 2100 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 656460 | FRANCISCO VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 178651 | FRANCISCO VAZQUEZ TAVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656461 | FRANCISCO VAZQUEZ ZAYAS | HC 01 BOX 22260 | | | | CAGUAS | PR | 00725-8907 | |
| 656462 | FRANCISCO VEGA | PO BOX 267 | | | | RINCON | PR | 00677 | |
| 178652 | FRANCISCO VEGA ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 656463 | FRANCISCO VEGA ALICEA | HC 4 BOX 26254 | | | | LAJAS | PR | 00667 | |
| 178653 | FRANCISCO VEGA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 656464 | FRANCISCO VEGA COLON | HC 05 BOX 52203 | | | | HATILLO | PR | 00659 | |
| 656465 | FRANCISCO VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656466 | FRANCISCO VEGA OTERO INC | PO BOX 175 | | | | CAGUAS | PR | 00726 | |
| 656467 | FRANCISCO VEGA REGUERO | ADDRESS ON FILE | | | | | | | |
| 656468 | FRANCISCO VEGA RIOS | BO SAN ISIDRO | 347 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 178654 | FRANCISCO VEGA SANTELL | ADDRESS ON FILE | | | | | | | |
| 178655 | FRANCISCO VELAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 178656 | FRANCISCO VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 178657 | FRANCISCO VELAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 656469 | FRANCISCO VELEZ ACEVADO | URB BRISAS DE HATILLO | C 20 CALLE R GARCIA | | | HATILLO | PR | 00659 | |
| 656470 | FRANCISCO VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 178658 | FRANCISCO VELEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 178659 | FRANCISCO VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 656471 | FRANCISCO VELEZ RODRIGUEZ | CAPARRA TERRACE | SO 1571 CALLE 34 | | | SAN JUAN | PR | 00921 | |
| 178660 | FRANCISCO VELEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 178661 | FRANCISCO VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 656472 | FRANCISCO VICENTE FONSECA | URB EL REMANSO | F 4 CALLE CALZADA | | | SAN JUAN | PR | 00926 | |
| 656473 | FRANCISCO VICENTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 178662 | FRANCISCO VICENTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 178663 | FRANCISCO VIDAL ANCIANI | ADDRESS ON FILE | | | | | | | |
| 656474 | FRANCISCO VIEJO RULLAN | TINTILLO GARDENS | D 1 41 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 656475 | FRANCISCO VIERA OSORIO | ADDRESS ON FILE | | | | | | | |
| 178664 | FRANCISCO VILLALOBOS PINEIRO | ADDRESS ON FILE | | | | | | | |
| 656476 | FRANCISCO VILLAREAL DIAZ | HC 05 BOX 10688 | | | | COROZAL | PR | 00783 | |
| 656477 | FRANCISCO VILLEGAS BURGOS | 1ERA SECC LEVITTOWN | 1590 PASEO DIANA | | | TOA BAJA | PR | 00949 | |
| 178665 | FRANCISCO VIRELLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 2175804 | FRANCISCO VIRUET SERRANO | ADDRESS ON FILE | | | | | | | |
| 178666 | FRANCISCO X CARABALLO PENA | ADDRESS ON FILE | | | | | | | |
| 178667 | FRANCISCO X SENDRA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 178668 | FRANCISCO X SERBIA QUEIPO | ADDRESS ON FILE | | | | | | | |
| 656478 | FRANCISCO XAVIER BURGOS FIGUEROA | URB LAS COLINAS | G 3 CALLE 3 | | | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656479 | FRANCISCO XAVIER GONZALEZ CALDERON | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 656480 | FRANCISCO Y JUAN ROMAN CRUZ MARTINEZ | COUNTRY CLUB | 811 CALLE MOLUCAS | | | SAN JUAN | PR | 00924 | |
| 656481 | FRANCISCO ZAMORA MIRANDA | 33 URB SAN JOSE | | | | SABANA GRANDE | PR | 00637 | |
| 656482 | FRANCISCO ZAYAS ALVELO | BO SAN LUIS | 9 CALLE EMAUS | | | AIBONITO | PR | 00705 | |
| 656483 | FRANCISCO ZAYAS PEREZ | PO BOX 2120 | | | | AIBONITO | PR | 00705 | |
| 656484 | FRANCISCO ZAYAS SEIJO | P O BOX 9022228 | | | | SAN JUAN | PR | 00902-2228 | |
| 656485 | FRANCISCO ZAYAS SEIJO | URB LA ALAMBRA | 8 CALLE SEVILLA | | | PONCE | PR | 00731 | |
| 656486 | FRANCISCO ZOQUIEL CONTRERA | 750 CALLE SAN JUAN PDA 15 | | | | SAN JUAN | PR | 00907 | |
| 178669 | FRANCISCO, ARMESTICA | ADDRESS ON FILE | | | | | | | |
| 178670 | FRANCISCUS PRODUCTIONS | 68 OJEDA STREET | | | | SAN JUAN | PR | 00907 | |
| 656487 | FRANCISGELICA RIVERA RODRIGUEZ | URB CIUDAD CRISTIANA | 41 AVE PUERTO RICO | | | HUMACAO | PR | 00791 | |
| 178671 | FRANCISOCO RESTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 178672 | FRANCISQUINI ACOSTA, CYD MARIE | ADDRESS ON FILE | | | | | | | |
| 178674 | FRANCISQUINI OQUENDO, SHIARA | ADDRESS ON FILE | | | | | | | |
| 178673 | FRANCISQUINI OQUENDO, SHIARA | ADDRESS ON FILE | | | | | | | |
| 656488 | FRANCISYOLI MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| 178675 | FRANCISZEK DEMBOWSKI, ALEKSANDER | ADDRESS ON FILE | | | | | | | |
| 178676 | FRANCKIE CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 656489 | FRANCKIE ROSA MOYA | PO BOX 1070 | | | | HATILLO | PR | 00659 | |
| 656490 | FRANCO A LEBRON | CARIBBEAN TOWERS | 670 AVE PONCE DE LEON APT 721 | | | SAN JUAN | PR | 00907 | |
| 178677 | FRANCO A LEBRON | CARIBBEAN TOWERS | | | | SAN JUAN | PR | 00907 | |
| 2111328 | FRANCO ALEJANDRO , CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2123979 | FRANCO ALEJANDRO , MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 178678 | FRANCO ALEJANDRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2111468 | Franco Alejandro, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 792682 | FRANCO ALEJANDRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 178679 | FRANCO ALEJANDRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1897836 | Franco Alejandro, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 1930178 | Franco Alejandro, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 178680 | FRANCO ALEJANDRO, MARIA T | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2101123 | Franco Alejandro, Maria T. | ADDRESS ON FILE | | | | | | | |
| 2047252 | Franco Alejandro, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 178681 | FRANCO ALICEA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 178682 | FRANCO ALMESTICA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 178683 | FRANCO ALVAREZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 178684 | FRANCO APONTE, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 792683 | FRANCO APONTE, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 178685 | FRANCO APONTE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 178686 | FRANCO AQUINO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 178687 | FRANCO AYALA, JULIA J | ADDRESS ON FILE | | | | | | | |
| 792684 | FRANCO AYALA, JULIA J | ADDRESS ON FILE | | | | | | | |
| 656491 | FRANCO BARRANCO RIVERA | 15 SAN CARLOS | | | | UTUADO | PR | 00641 | |
| 178688 | FRANCO BARRIL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 178689 | FRANCO BEITIA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 178690 | FRANCO BELTRAN, ADARIS | ADDRESS ON FILE | | | | | | | |
| 178691 | FRANCO BERMUDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 1617081 | Franco Bermudez, Maria V. | ADDRESS ON FILE | | | | | | | |
| 178692 | FRANCO BERMUDEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1720016 | Franco Bermudez, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 1753169 | Franco Bermudez, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 178693 | FRANCO BONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 792685 | FRANCO BONILLA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 178694 | Franco Borrero, Jose L | ADDRESS ON FILE | | | | | | | |
| 656492 | FRANCO CABAN VALENTIN | PO BOX 3667 | | | | SAN SEBASTIAN | PR | 00685 | |
| 178695 | FRANCO CAJIGAS, SHEIDIMAR | ADDRESS ON FILE | | | | | | | |
| 178696 | FRANCO CALIXTO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 178697 | Franco Canales, Marilyn | ADDRESS ON FILE | | | | | | | |
| 178698 | FRANCO CARDONA, PERLA | ADDRESS ON FILE | | | | | | | |
| 178699 | FRANCO CARMONA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 178700 | FRANCO CARRION, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 178701 | FRANCO CARRION, ATANACIO | ADDRESS ON FILE | | | | | | | |
| 178702 | FRANCO CARRION, MARY L | ADDRESS ON FILE | | | | | | | |
| 178703 | FRANCO CARRION, MARY O. | ADDRESS ON FILE | | | | | | | |
| 178704 | FRANCO CINTRON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 178705 | FRANCO CINTRON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 178707 | FRANCO COLLAZO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 178706 | FRANCO COLLAZO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 178708 | FRANCO COLON, ABDIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178709 | FRANCO COLON, DAN | ADDRESS ON FILE | | | | | | | |
| 1732042 | FRANCO COLON, LINDA | ADDRESS ON FILE | | | | | | | |
| 178711 | FRANCO COLON, LINDA | ADDRESS ON FILE | | | | | | | |
| 178712 | FRANCO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 178713 | FRANCO COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 178714 | FRANCO COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 178715 | FRANCO COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 792687 | FRANCO COLON, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 178716 | FRANCO COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 178717 | FRANCO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 178718 | FRANCO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 792688 | FRANCO COLON, ROSEDELIS | ADDRESS ON FILE | | | | | | | |
| 1717114 | Franco Colon, Sara M | ADDRESS ON FILE | | | | | | | |
| 792689 | FRANCO CONCEPCION, DESIREE | ADDRESS ON FILE | | | | | | | |
| 178719 | FRANCO CORTES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 178720 | FRANCO COSME, ANGELA | ADDRESS ON FILE | | | | | | | |
| 2031715 | FRANCO COSME, ANGELA | ADDRESS ON FILE | | | | | | | |
| 178721 | FRANCO COTTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1616864 | Franco Cruz, Aida | ADDRESS ON FILE | | | | | | | |
| 178722 | FRANCO CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 1616864 | Franco Cruz, Aida | ADDRESS ON FILE | | | | | | | |
| 1953426 | Franco Cruz, Dilian | ADDRESS ON FILE | | | | | | | |
| 1810675 | FRANCO CRUZ, DILIAN | ADDRESS ON FILE | | | | | | | |
| 792690 | FRANCO CRUZ, DILIAN | ADDRESS ON FILE | | | | | | | |
| 178723 | FRANCO CRUZ, DILIAN | ADDRESS ON FILE | | | | | | | |
| 178724 | FRANCO CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 178725 | FRANCO CRUZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 178726 | FRANCO CRUZ, MAGDA W | ADDRESS ON FILE | | | | | | | |
| 178727 | FRANCO CRUZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 178728 | FRANCO CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 178729 | FRANCO CRUZ, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 1258331 | FRANCO DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| 178730 | FRANCO DE JESUS, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 178731 | FRANCO DE JESUS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 178732 | FRANCO DE LA ROSA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 178733 | FRANCO DEL TORO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 178734 | FRANCO DEL VALLE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 178735 | FRANCO DEL VALLE, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178736 | FRANCO DELGADO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 178737 | FRANCO DIAZ, ADIARYS | ADDRESS ON FILE | | | | | | | |
| 178738 | FRANCO DIAZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 178739 | FRANCO DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 178740 | FRANCO DIAZ, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 178741 | FRANCO DIAZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 178742 | FRANCO DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 178743 | FRANCO DIAZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 178744 | FRANCO DOMINGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 178745 | FRANCO DOMINICCI, LUCIA | ADDRESS ON FILE | | | | | | | |
| 178746 | FRANCO DOMINICCI, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2017517 | FRANCO DOMINICCI, LUZ M | ADDRESS ON FILE | | | | | | | |
| 178747 | FRANCO DOMINICCI, MARIA R | ADDRESS ON FILE | | | | | | | |
| 792691 | FRANCO DOMINICCI, MIRTA A. | ADDRESS ON FILE | | | | | | | |
| 792692 | FRANCO DOMINICII, ANGEL | ADDRESS ON FILE | | | | | | | |
| 178748 | FRANCO DOMINICII, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 178749 | FRANCO DONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 178750 | FRANCO DQMINICCI, MYRTA A | ADDRESS ON FILE | | | | | | | |
| 178751 | FRANCO ECHEVARRIA, KEILA | ADDRESS ON FILE | | | | | | | |
| 178752 | Franco Echevarria, Marybel | ADDRESS ON FILE | | | | | | | |
| 178753 | FRANCO ESQUILIN, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 178754 | FRANCO FEBRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 178755 | FRANCO FELIX, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 792693 | FRANCO FELIX, NATALIE | ADDRESS ON FILE | | | | | | | |
| 2011992 | Franco Felix, Natalie | ADDRESS ON FILE | | | | | | | |
| 178758 | FRANCO FELIX, PAULA | ADDRESS ON FILE | | | | | | | |
| 178759 | FRANCO FELIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 178760 | FRANCO FERNANDEZ, VANESA | ADDRESS ON FILE | | | | | | | |
| 178761 | FRANCO FIGUEROA, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 178762 | FRANCO FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 178763 | FRANCO FIGUEROA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 178764 | Franco Figueroa, Luis A | ADDRESS ON FILE | | | | | | | |
| 178765 | FRANCO FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1419789 | FRANCO FIGUEROA, MANUEL L | EDUARDO VERA RAMÍREZ | 1606 AVE. PONCE DE LEÓN SUITE 501 EDIF. BOGORICIN | | | SAN JUAN | PR | 00909 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770481 | FRANCO FIGUEROA, MANUEL L | JUAN M. FRONTERA SUAU; | CAPITAL CENTER BUILDING SUITE 305 AVE. | ARTERIAL HOSTOS #239 | | SAN JUAN | PR | 00918 | |
| 770482 | FRANCO FIGUEROA, MANUEL L | LCDA. ZAIDEÉ ACEVEDO VILÁ | COND. VICK CENTER SUITE C-402 867 AVE. | MUÑOZ RIVERA | | SAN JUAN | PR | 00925 | |
| 178766 | FRANCO FIGUEROA, MANUEL L | LCDO. EDUARDO VERA RAMÍREZ | 1606 Ave. Ponce De LEÓN SUITE 501 EDIF. BOGORICIN | | | SAN JUAN | PR | 00909 | |
| 178767 | FRANCO FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 178768 | FRANCO FIGUEROA, NILDA | ADDRESS ON FILE | | | | | | | |
| 1326430 | FRANCO FLORES, DIANA | HC 2 BOX 15851 | | | | CAROLINA | PR | 00987 | |
| 178769 | FRANCO FRANCO, ELSA | ADDRESS ON FILE | | | | | | | |
| 2112892 | Franco Franco, Elsa | ADDRESS ON FILE | | | | | | | |
| 178770 | FRANCO FRANCO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 178771 | FRANCO FRATICELLI, MARIA V | ADDRESS ON FILE | | | | | | | |
| 178772 | FRANCO FRATICELLI, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 178773 | FRANCO GALINDEZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| 2080601 | Franco Galindez, Idalis M | ADDRESS ON FILE | | | | | | | |
| 792694 | FRANCO GALINDEZ, IDALIS M | ADDRESS ON FILE | | | | | | | |
| 178774 | FRANCO GARCIA, DORELYS | ADDRESS ON FILE | | | | | | | |
| 178775 | FRANCO GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 178777 | FRANCO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 178776 | FRANCO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 178778 | FRANCO GINORIO, DAWILMAR | ADDRESS ON FILE | | | | | | | |
| 178779 | FRANCO GINORIO, WILDAMAR | ADDRESS ON FILE | | | | | | | |
| 1464288 | Franco Gomez, Jose E | ADDRESS ON FILE | | | | | | | |
| 178780 | FRANCO GOMEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 1505258 | Franco Gonzalez , Rosa I. | ADDRESS ON FILE | | | | | | | |
| 178781 | FRANCO GONZALEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 178782 | FRANCO GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 178783 | FRANCO GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 178784 | FRANCO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 792695 | FRANCO GONZALEZ, EMELY | ADDRESS ON FILE | | | | | | | |
| 178785 | Franco Gonzalez, Nereida | ADDRESS ON FILE | | | | | | | |
| 178786 | FRANCO GONZALEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 178787 | FRANCO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 792696 | FRANCO GONZALEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 178789 | FRANCO GONZALEZ, YASEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178790 | FRANCO GONZALEZ, YAZEL | ADDRESS ON FILE | | | | | | | |
| 178791 | FRANCO GUEVARA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 178792 | FRANCO H BIAGGI DE CASENAVE | ADDRESS ON FILE | | | | | | | |
| 178793 | FRANCO HERNANDEZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| 178794 | FRANCO HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 178795 | FRANCO HERNANDEZ, YATZEL | ADDRESS ON FILE | | | | | | | |
| 178796 | FRANCO HUERTAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 178797 | FRANCO IRIZARRY, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 178798 | FRANCO J CATALA DIAZ | ADDRESS ON FILE | | | | | | | |
| 178799 | Franco Jimenez, Constanza | ADDRESS ON FILE | | | | | | | |
| 178800 | FRANCO JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 178801 | FRANCO LABOY, MODESTO | ADDRESS ON FILE | | | | | | | |
| 178803 | FRANCO LEBRON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 178804 | FRANCO LEBRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 178805 | FRANCO LECAROZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 2110191 | Franco Leon, Rafaela | ADDRESS ON FILE | | | | | | | |
| 178806 | FRANCO LINARES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 1465430 | Franco Lopez, Elba M. | ADDRESS ON FILE | | | | | | | |
| 178807 | FRANCO LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 792698 | FRANCO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 178808 | FRANCO LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1655001 | Franco López, María Luisa | ADDRESS ON FILE | | | | | | | |
| 178809 | FRANCO LOPEZ, REY F. | ADDRESS ON FILE | | | | | | | |
| 178810 | FRANCO LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 792699 | FRANCO LOPEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 178811 | FRANCO LOPEZ, WILMA Y | ADDRESS ON FILE | | | | | | | |
| 178812 | FRANCO LOZANO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 656493 | FRANCO LUIS AUTO PARTS | HC 01 BOX 10318 | | | | HATILLO | PR | 00659 | |
| 178813 | FRANCO LUNA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 178814 | FRANCO LUNA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 178815 | FRANCO LUYANDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 792700 | FRANCO LUYANDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 656494 | FRANCO M ZENON MELENDEZ | URB LOS MAESTROS | CALLE A X | | | HUMACAO | PR | 00791 | |
| 178817 | FRANCO MACHADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 178818 | FRANCO MACHUCA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 178820 | FRANCO MALAVE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 178821 | FRANCO MALAVE, JOSE | ADDRESS ON FILE | | | | | | | |
| 178822 | FRANCO MALAVE, SYLVIA A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178823 | FRANCO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 178824 | FRANCO MALDONADO, NYLKA | ADDRESS ON FILE | | | | | | | |
| 178825 | FRANCO MALDONADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 178826 | FRANCO MARCANO, CINDY M | ADDRESS ON FILE | | | | | | | |
| 178756 | FRANCO MARCANO, LISAURA | ADDRESS ON FILE | | | | | | | |
| 178827 | FRANCO MARCANO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 178828 | FRANCO MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 178829 | FRANCO MARRERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 178830 | FRANCO MARRERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 178831 | FRANCO MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 178832 | FRANCO MATEO, ANA L | ADDRESS ON FILE | | | | | | | |
| 1422963 | FRANCO MATEO, LUIS | LUIS FRANCO MATEO | INTITUCIÓN BAYAMON BAYAMON 501 | EDIF SECC C P.O BOX 607073 | | BAYAMON | PR | 00960 | |
| 1419790 | FRANCO MATEO, LUIS A Y OTROS | JOHANNA GILOT OPPENHEIMER | PO BOX 369 | | | SAN JUAN | PR | 00936-0369 | |
| 178835 | FRANCO MATEO, LUIS A Y OTROS | JOSE PEREZ RODRIGUEZ | PMB 280 | 3071 AVE ALEJANDRINO | | GUAYNABO | PR | 00969-7035 | |
| 178836 | FRANCO MATEO, LUIS A Y OTROS | MIGUEL A. NAZARIO BRICEÑO | EDIF CENTRO SEGUROS | 701 AVE. | Ponce DE LEON STE 401 | SAN JUAN | PR | 00907 | |
| 178837 | FRANCO MATEO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 178838 | FRANCO MATTA MD, AWILDA | ADDRESS ON FILE | | | | | | | |
| 178839 | FRANCO MATTA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 178840 | FRANCO MATTA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 178841 | FRANCO MAYORAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 178842 | Franco Maysonet, Yelenys M. | ADDRESS ON FILE | | | | | | | |
| 178843 | FRANCO MD , LUIS A | ADDRESS ON FILE | | | | | | | |
| 178844 | FRANCO MEDINA, ELINES | ADDRESS ON FILE | | | | | | | |
| 178845 | FRANCO MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 178846 | FRANCO MELENDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 178847 | FRANCO MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 178848 | FRANCO MENENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 178849 | FRANCO MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 178850 | FRANCO MERCADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 178851 | FRANCO MOLINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 178852 | FRANCO MOLINA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 792701 | FRANCO MOLINA, MARTA | ADDRESS ON FILE | | | | | | | |
| 178854 | FRANCO MONGE, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 178855 | FRANCO MONGE, JIMMY | ADDRESS ON FILE | | | | | | | |
| 178856 | Franco Morales, Angel A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178857 | FRANCO MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 178858 | FRANCO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 178859 | FRANCO MORALES, MARYLIN I. | ADDRESS ON FILE | | | | | | | |
| 178860 | FRANCO MORALES, VICENTE | ADDRESS ON FILE | | | | | | | |
| 178861 | FRANCO NEGRON, GADIEL | ADDRESS ON FILE | | | | | | | |
| 178862 | FRANCO NEGRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 178863 | FRANCO NEGRON, JESUS R | ADDRESS ON FILE | | | | | | | |
| 178864 | FRANCO NEGRON, KIANA | ADDRESS ON FILE | | | | | | | |
| 178865 | FRANCO NEGRON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 792702 | FRANCO NEVAREZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 178866 | FRANCO NIEVES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 178867 | FRANCO NIEVES, EMMA | ADDRESS ON FILE | | | | | | | |
| 178868 | FRANCO NIEVES, EMMA | ADDRESS ON FILE | | | | | | | |
| 178869 | FRANCO NIEVES, JEHIEL | ADDRESS ON FILE | | | | | | | |
| 178870 | FRANCO NOGUERAS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 178871 | FRANCO NUNEZ, GYSSELL | ADDRESS ON FILE | | | | | | | |
| 792703 | FRANCO NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 178872 | FRANCO NUNEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 178873 | FRANCO NUNEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 178874 | Franco Ocasio, David | ADDRESS ON FILE | | | | | | | |
| 178875 | FRANCO OCASIO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 792704 | FRANCO OCASIO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 178876 | FRANCO OLAVE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1804451 | Franco Olivo, Zuleira | ADDRESS ON FILE | | | | | | | |
| 178877 | FRANCO OLIVO, ZULEIRA | ADDRESS ON FILE | | | | | | | |
| 792705 | FRANCO OLIVO, ZULEIRA | ADDRESS ON FILE | | | | | | | |
| 178878 | FRANCO ORTEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 178879 | FRANCO ORTEGA, PAQUITO | ADDRESS ON FILE | | | | | | | |
| 178880 | FRANCO ORTIZ, ALEJO | ADDRESS ON FILE | | | | | | | |
| 792706 | FRANCO ORTIZ, ALEJO | ADDRESS ON FILE | | | | | | | |
| 178881 | FRANCO ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 178882 | FRANCO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 178883 | FRANCO ORTIZ, NANCY S | ADDRESS ON FILE | | | | | | | |
| 178884 | FRANCO ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 178885 | Franco Ortiz, Tom | ADDRESS ON FILE | | | | | | | |
| 178886 | Franco Pagan, Milagros | ADDRESS ON FILE | | | | | | | |
| 178887 | FRANCO PARIS, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 1742402 | Franco Paris, Mayra Enid | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792710 | FRANCO PEREZ, BILLY | ADDRESS ON FILE | | | | | | | |
| 1580934 | FRANCO PEREZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 178888 | Franco Perez, Braulio | ADDRESS ON FILE | | | | | | | |
| 792711 | FRANCO PEREZ, ILSY Y | ADDRESS ON FILE | | | | | | | |
| 178889 | FRANCO PEREZ, JOEL E. | ADDRESS ON FILE | | | | | | | |
| 178890 | FRANCO PEREZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 178891 | FRANCO PEREZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 178892 | Franco Perez, Loyda Y | ADDRESS ON FILE | | | | | | | |
| 792712 | FRANCO PEREZ, LUMARY | ADDRESS ON FILE | | | | | | | |
| 178893 | FRANCO PEREZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 178894 | FRANCO PEREZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 178895 | FRANCO PLAZA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 656495 | FRANCO QUILES MARIANI | 255 AVE PONCE DE LEON | STE 1200 | | | SAN JUAN | PR | 00917-1912 | |
| 178896 | FRANCO QUILES MARIANI | P O BOX 33510 | | | | AGUADA | PR | 00602 | |
| 656496 | FRANCO QUILES MARIANI | PO BOX 366829 | | | | SAN JUAN | PR | 00936-6829 | |
| 178897 | FRANCO QUILES MARIANI LAW OFFICE PSC | PO BOX 366829 | | | | SAN JUAN | PR | 00936 | |
| 178898 | FRANCO QUILES-MARIANI LAW OFFICE | PO BOX 366829 | | | | SAN JUAN | PR | 00936 | |
| 178899 | FRANCO QUINONES, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 178900 | FRANCO QUINONEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1425259 | FRANCO RAMIREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 178902 | FRANCO RAMIREZ, PEGGY E | ADDRESS ON FILE | | | | | | | |
| 178903 | FRANCO RAMIREZ, PEGGY E | ADDRESS ON FILE | | | | | | | |
| 2061945 | Franco Ramon, Mairym L. | ADDRESS ON FILE | | | | | | | |
| 178904 | FRANCO RAMOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 178905 | Franco Ramos, Carlos J | ADDRESS ON FILE | | | | | | | |
| 178906 | FRANCO RAMOS, DEBORAH Y | ADDRESS ON FILE | | | | | | | |
| 178907 | FRANCO RAMOS, DESSERY | ADDRESS ON FILE | | | | | | | |
| 178908 | FRANCO RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 178909 | FRANCO RAMOS, ZYNTHIA | ADDRESS ON FILE | | | | | | | |
| 178910 | FRANCO RENTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 178911 | FRANCO RENTAS MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 178912 | FRANCO RENTAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 178913 | FRANCO RESTO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 178914 | FRANCO RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 178915 | FRANCO RESTO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 1786422 | FRANCO REVENTOS, MILDRED J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178917 | Franco Reyes, Alfonso | ADDRESS ON FILE | | | | | | | |
| 2204099 | FRANCO REYES, EMILIO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 178918 | FRANCO REYES, FRANCHI | ADDRESS ON FILE | | | | | | | |
| 178919 | FRANCO REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| 178920 | Franco Reyes, Miguel A | ADDRESS ON FILE | | | | | | | |
| 178921 | FRANCO REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 792713 | FRANCO REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 792714 | FRANCO REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 178923 | FRANCO RINCON, RUTH BEBA | ADDRESS ON FILE | | | | | | | |
| 178924 | FRANCO RINCON, TAMARA | ADDRESS ON FILE | | | | | | | |
| 852937 | FRANCO RINCON, TAMARA | ADDRESS ON FILE | | | | | | | |
| 792715 | FRANCO RIVAS, PABLO | ADDRESS ON FILE | | | | | | | |
| 178925 | FRANCO RIVAS, PABLO | ADDRESS ON FILE | | | | | | | |
| 178927 | Franco Rivera, Aleida J | ADDRESS ON FILE | | | | | | | |
| 178928 | FRANCO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 178929 | FRANCO RIVERA, CYNTHIA V. | ADDRESS ON FILE | | | | | | | |
| 178930 | FRANCO RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 178931 | FRANCO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 792716 | FRANCO RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 178933 | FRANCO RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 178934 | FRANCO RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 792717 | FRANCO RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 178935 | FRANCO RIVERA, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 178936 | FRANCO RIVERA, YAMILKA A. | ADDRESS ON FILE | | | | | | | |
| 178937 | FRANCO RODRIGUEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 178938 | FRANCO RODRIGUEZ, ALBA E | ADDRESS ON FILE | | | | | | | |
| 1605397 | Franco Rodriguez, Alba E. | ADDRESS ON FILE | | | | | | | |
| 178939 | FRANCO RODRIGUEZ, DORA I | ADDRESS ON FILE | | | | | | | |
| 178940 | FRANCO RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 178941 | FRANCO RODRIGUEZ, FLORA M | ADDRESS ON FILE | | | | | | | |
| 178942 | FRANCO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 178943 | FRANCO RODRIGUEZ, IGNERIS | ADDRESS ON FILE | | | | | | | |
| 1258332 | FRANCO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 178944 | FRANCO RODRIGUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 1639377 | Franco Rodriguez, Mariely | ADDRESS ON FILE | | | | | | | |
| 178945 | FRANCO RODRIGUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178946 | FRANCO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 178947 | FRANCO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 178948 | FRANCO RODRIGUEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 178949 | FRANCO RODRIGUEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 178950 | Franco Rojas, William | ADDRESS ON FILE | | | | | | | |
| 656497 | FRANCO ROLON CARDONA | COL DE FAIR VIEW | 4T 18 CALLE 214 | | | TRUJIJO ALTO | PR | 00976 | |
| 178951 | FRANCO ROMAN, MAIRYM | ADDRESS ON FILE | | | | | | | |
| 2090222 | Franco Roman, Mairym L. | ADDRESS ON FILE | | | | | | | |
| 178952 | Franco Romero, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 178953 | FRANCO ROMERO, PEDRO G | ADDRESS ON FILE | | | | | | | |
| 178954 | FRANCO ROQUE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 178955 | FRANCO ROSADO, ABDIEL J | ADDRESS ON FILE | | | | | | | |
| 178957 | FRANCO ROSALY PEREZ / MAXIMO SOLAR INDUSTRIES | INDUSTRIES | URB EXT SANTA MARIA | Q 5 CALLE PETUNIA | | SAN JUAN | PR | 00927 | |
| 178958 | FRANCO ROSARIO, MARIA DE LO A | ADDRESS ON FILE | | | | | | | |
| 178959 | FRANCO ROSARIO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 1719404 | Franco Ruiz , Douglas F. | ADDRESS ON FILE | | | | | | | |
| 178960 | FRANCO SALAMANCA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 178961 | FRANCO SANCHEZ , ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1855574 | FRANCO SANCHEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 178962 | FRANCO SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| 852938 | FRANCO SANTIAGO, ALEX X. | ADDRESS ON FILE | | | | | | | |
| 178963 | FRANCO SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 2083105 | Franco Santiago, Iris Pilar | ADDRESS ON FILE | | | | | | | |
| 178964 | Franco Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| 178965 | FRANCO SANTOS, ADA M | ADDRESS ON FILE | | | | | | | |
| 178966 | FRANCO SANTOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 178967 | FRANCO SANTOS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 656498 | FRANCO SCIENTIFIC INC | REPTO METROPOLITANO | 1029 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 178968 | FRANCO SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 178969 | FRANCO SERRANO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 178970 | FRANCO SERRANO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 178971 | FRANCO SERRANO, SARA | ADDRESS ON FILE | | | | | | | |
| 656499 | FRANCO SEWING SUPPLY | 317 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 656500 | FRANCO SEWING SUPPLY | PO BOX 9053 | | | | ARECIBO | PR | 00613 | |
| 656501 | FRANCO SEWING SUPPLY | PO BOX 9322 | | | | ARECIBO | PR | 00613 | |
| 178972 | FRANCO SIERRA, ANGELICA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792719 | FRANCO SIERRA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 178973 | FRANCO SOTO, KAROLA J | ADDRESS ON FILE | | | | | | | |
| 178974 | FRANCO SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1498969 | Franco Soto, Maria M. | ADDRESS ON FILE | | | | | | | |
| 178975 | FRANCO SOTO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 178976 | FRANCO STEEVE, EUARDO | ADDRESS ON FILE | | | | | | | |
| 792721 | FRANCO STEEVES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 178977 | FRANCO TAPIA, MIRTHA A. | ADDRESS ON FILE | | | | | | | |
| 178978 | FRANCO TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 178979 | FRANCO TORRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1980503 | Franco Torres, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 178982 | FRANCO TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 178983 | FRANCO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 178984 | FRANCO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 178985 | FRANCO VALENTIN, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 178986 | FRANCO VALLE MENDOZA | ADDRESS ON FILE | | | | | | | |
| 178987 | FRANCO VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 178988 | FRANCO VARGAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 178989 | FRANCO VARGAS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 178990 | FRANCO VAZQUEZ, ANSELMA M | ADDRESS ON FILE | | | | | | | |
| 178991 | FRANCO VAZQUEZ, GLADYS N. | ADDRESS ON FILE | | | | | | | |
| 178992 | FRANCO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 178993 | FRANCO VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 178994 | FRANCO VEGA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 178995 | FRANCO VEGA, SONIA W. | ADDRESS ON FILE | | | | | | | |
| 178996 | FRANCO VELAZQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 178997 | FRANCO VELAZQUEZ, YAMIXA E | ADDRESS ON FILE | | | | | | | |
| 178998 | FRANCO VELEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 178999 | FRANCO VELEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 179000 | Franco Velez, Michelle | ADDRESS ON FILE | | | | | | | |
| 179001 | FRANCO VELEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 179002 | FRANCO VELEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 179003 | FRANCO VELEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 179004 | FRANCO VELEZ, WALKER | ADDRESS ON FILE | | | | | | | |
| 179005 | Franco Villafane, Antonio | ADDRESS ON FILE | | | | | | | |
| 1457017 | FRANCO VILLAFANE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 179006 | FRANCO VILLAFANE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 179007 | FRANCO VILLEGAS, MARCELO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179008 | FRANCO W PIETRI LEITH | ADDRESS ON FILE | | | | | | | |
| 656502 | FRANCO WEAR CORPORATION | PO BOX 373291 | | | | CAYEY | PR | 00737-3291 | |
| 179009 | FRANCO YAMBO MD, GLORIAN | ADDRESS ON FILE | | | | | | | |
| 179010 | FRANCO ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 2040502 | FRANCO, ARNALDO ARZOLA | ADDRESS ON FILE | | | | | | | |
| 179011 | FRANCO, CARLA | ADDRESS ON FILE | | | | | | | |
| 1687368 | Franco, Juan A. | ADDRESS ON FILE | | | | | | | |
| 179013 | FRANCO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 1757708 | Franco, Magdalis Concepcion | ADDRESS ON FILE | | | | | | | |
| 1572414 | Franco, Maria M. | ADDRESS ON FILE | | | | | | | |
| 179014 | FRANCO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1742948 | Franco, Tom | ADDRESS ON FILE | | | | | | | |
| 179015 | FRANCOIS CHARLEMAGNE, RUDDY | ADDRESS ON FILE | | | | | | | |
| 179016 | FRANCOIS KUILAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 2152181 | FRANCOIS MAY | 7310 RINDGE AVE | | | | PLAYA DEL RAY | CA | 90293 | |
| 2151723 | FRANCOIS MAY | 7310 RINDGE AVENUE | | | | PLAYA DEL REY | CA | 90293 | |
| 656503 | FRANCOIS PALOU MORALES | URB BALDRICH | 211 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 179017 | FRANCOIS R EDROOZ | ADDRESS ON FILE | | | | | | | |
| 179018 | FRANCOIS S VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 179019 | FRANCOIS STEVEN VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 179020 | FRANCOISE GILORMINI MERLE | ADDRESS ON FILE | | | | | | | |
| 179021 | FRANCOISE N LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 179022 | FRANCOULON, ADRIANA F. | ADDRESS ON FILE | | | | | | | |
| 179023 | FRANDK QUINONES LEBRON | ADDRESS ON FILE | | | | | | | |
| 656504 | FRANELOS PIZZA PALACE | LAGUNA GARDENS | SHOPPING CENTER SUITE 1-01 | | | CAROLINA | PR | 00979 | |
| 656505 | FRANGEMARIE DAVILA LLOPIZ | HC03 BOX 8146 | LOS FILTROS | | | GUAYNABO | PR | 00971 | |
| 179024 | FRANGUADA RIVERA, JESUS R. | ADDRESS ON FILE | | | | | | | |
| 179025 | FRANJOL LARA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 179026 | FRANJUL JULIAO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 179027 | FRANK A BUSTELO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 656510 | FRANK A DALMAU GOMEZ | EDIF CARIBE STE 1002 | 53 CALLE PALMERAS | | | SAN JUAN | PR | 00901 | |
| 656511 | FRANK A GAUDIER GUERRA | ADDRESS ON FILE | | | | | | | |
| 656512 | FRANK A LABOAS OTERO | RES ANTULIO LOPEZ | E 5 APT 53 | | | JUNCOS | PR | 00777 | |
| 656513 | FRANK A LAMBERTY CRUZ | ADDRESS ON FILE | | | | | | | |
| 656514 | FRANK A LOPEZ CHAVEZ | URB CORCHADO | 67 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 656515 | FRANK A MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656516 | FRANK A POUEYMIROU RODRIGUEZ | URB PARQUE DE TORREMOLINOSA | A 2 CALLE 1 | | | GUAYNABO | PR | 00969-3625 | |
| 656517 | FRANK A RODRIGUEZ COLLAZO | SANTA TERESITA | AN 7 CALLE 11 | | | PONCE | PR | 00731 | |
| 656518 | FRANK ACEVEDO BARBOSA | RES COLUMBUS LANDING | EDIF 2 APTO 21 | | | MAYAGUEZ | PR | 00680 | |
| 179028 | FRANK ACEVEDO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 656519 | FRANK AGUIRRE RIOS | VILLAMAR | 112 CALLE 5 | | | CAROLINA | PR | 00979 | |
| 656520 | FRANK ALBERT ARNOULD | PALMAS DEL MAR | PO BOX 888 SUITE 160 | | | HUMACAO | PR | 00792 | |
| 179029 | FRANK ALEJANDRO ROSARIO OCASIO | ADDRESS ON FILE | | | | | | | |
| 656521 | FRANK ALEXANDER MARTINEZ | HC 02 BOX 6623 | | | | BARRANQUITAS | PR | 00794 | |
| 179030 | FRANK ANDREW HEFFELFINGER | ADDRESS ON FILE | | | | | | | |
| 656522 | FRANK ANTONETTI | ISLA VERDE | 4123 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 656523 | FRANK APONTE TORO | PO BOX 498 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 179031 | FRANK AQUINO LUGO | ADDRESS ON FILE | | | | | | | |
| 179032 | FRANK ARAN SERRANO | CALLE NAVARRA #1682 | URB. LA RAMBLA | | | PONCE | PR | 00730 | |
| 656524 | FRANK ARAN SERRANO | URB LA RAMBLA | CALLE NAVARRA 1682 | | | PONCE | PR | 00730 | |
| 656525 | FRANK ARROYO NIEVES | HC 02 BOX 5406 | | | | COAMO | PR | 00769 | |
| 656527 | FRANK AUTO SALES INC | LETTER 46 PO BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 656526 | FRANK AUTO SALES INC | PO BOX 9505 | | | | BAYAMON | PR | 00960-5050 | |
| 179033 | FRANK BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 656528 | FRANK BETANCOURT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 179034 | FRANK BILLICK | ADDRESS ON FILE | | | | | | | |
| 179035 | FRANK BORRERO BURGOS | ADDRESS ON FILE | | | | | | | |
| 656529 | FRANK C TORRES | 107 B CALLE 22 DE JULIO | | | | MOCA | PR | 00676 | |
| 843887 | FRANK C TORRES VIADA | CAMPOLAGO | 56 CALLE PALMAS | | | CIDRA | PR | 00739 | |
| 656530 | FRANK CALDERON PIZZARRO | UNIDAD EMERGENCIA ALCOHOLISMO | | | | RÍO PIEDRAS | PR | 009360000 | |
| 656531 | FRANK CAMACHO | HC 01 BOX 11069 | | | | CAROLINA | PR | 00987 | |
| 656532 | FRANK CAMPOS LOPEZ | HC 2 BOX 7151 | | | | CIDRA | PR | 00638 | |
| 179036 | FRANK CATALA MORALES | ADDRESS ON FILE | | | | | | | |
| 179038 | FRANK CERAMIC | ADDRESS ON FILE | | | | | | | |
| 179040 | FRANK CERAMIC SHOP | C/8 bLOQ. 1 # 2 Sabana Grande | | | | Carolina | PR | 00983-0000 | |
| 179041 | FRANK CERAMIC SHOP | SABANA GARDENS | 4-2 CALLE 8 AVE CAMPO RICO | | | CAROLINA | PR | 00983 | |
| 179042 | FRANK COLLAZO ASOCIATE | ADDRESS ON FILE | | | | | | | |
| 179043 | FRANK COLLAZO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 656534 | FRANK COLON COLON | COND EL CORDOBES APT 8 | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656533 | FRANK COLON COLON | HC 1 BOX 166500 | RIO HONDO 1 | | | COMERIO | PR | 00782 | |
| 179044 | FRANK CORA PENA | ADDRESS ON FILE | | | | | | | |
| 179045 | FRANK CORTES AMARAL | ADDRESS ON FILE | | | | | | | |
| 656535 | FRANK CRUZ SUAREZ | BELINDA | A 3 CALLE 1 | | | ARROYO | PR | 00714 | |
| 656536 | FRANK CURRAS SALGADO | ADDRESS ON FILE | | | | | | | |
| 179046 | FRANK D INSERNI MILAM/ ECOLOGIC ALL | B 12 GREEN VALLEY | | | | GUAYNABO | PR | 00966 | |
| 179047 | FRANK D RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 179048 | FRANK DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| 179049 | FRANK DE ORTIZ, FRANCELINE | ADDRESS ON FILE | | | | | | | |
| 179050 | FRANK DELGADO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 656537 | FRANK DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 179051 | FRANK DIAZ VASCONCELLOS | ADDRESS ON FILE | | | | | | | |
| 179052 | FRANK DIAZ VASCONCELLOS | ADDRESS ON FILE | | | | | | | |
| 179053 | FRANK DUVIVIER, PETER D | ADDRESS ON FILE | | | | | | | |
| 2131567 | Frank Duvivier, Peter D. | ADDRESS ON FILE | | | | | | | |
| 771057 | FRANK E DOBEK | ADDRESS ON FILE | | | | | | | |
| 179054 | FRANK E GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 656539 | FRANK E HIGGINBOTHAM ALGER | COND SKY TOWERS | APT 1 1 | | | SAN JUAN | PR | 00926-6407 | |
| 656541 | FRANK E LABOY BLANC | BOX 9038 | | | | HUMACAO | PR | 00792 | |
| 656542 | FRANK E LABOY BLANC | P O BOX 424 | | | | HUMACAO | PR | 00792 | |
| 656540 | FRANK E LABOY BLANC | PO BOX 6147 | | | | CAGUAS | PR | 00726-6147 | |
| 179055 | FRANK E MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 656543 | FRANK E MARTINEZ CALZADA | URB ARTAMIRA EXT | A 5 CALLE IGUALDAD | | | FAJARDO | PR | 00738-3610 | |
| 179056 | FRANK E RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 656544 | FRANK E TROGOLO IRIZARRY | PARQUE MONTERREY II | APT 313 | | | PONCE | PR | 00731 | |
| 656545 | FRANK E WORLEY | ADDRESS ON FILE | | | | | | | |
| 179057 | FRANK E. MORALES BARRETO | ADDRESS ON FILE | | | | | | | |
| 179058 | FRANK ELECTRIC SERVICES INC | 1005 AVE HOSTOS | | | | PONCE | PR | 00716 1101 | |
| 179059 | FRANK ELECTRIC SERVICES INC | 105 AVE HOSTOS | | | | PONCE | PR | 00716 | |
| 2175679 | FRANK ELECTRIC SERVICES INC | BO PLAYA 191 | AVE HOSTOS | | | PONCE | PR | 00731 | |
| 656546 | FRANK ENCARNACION DBA CAFETERIA EL CHICO | URB. IRLANDA HEIGHT | FK 57 CALLE RIGEL | | | BAYAMON | PR | 00956 | |
| 179060 | FRANK ESCOBAR ROGER | ADDRESS ON FILE | | | | | | | |
| 656547 | FRANK ESTEBAN MORALES BARRETO | URB LAS AMERICAS | 966 PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 656548 | FRANK ESTRADA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 656549 | FRANK FEBO HERNANDEZ | PARCELAS SAN ISIDRO 543 | CALLE 21 | | | CANOVANAS | PR | 00729 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656506 | FRANK FERNANDEZ MONTEAGUDO | PHB 195 PO BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| 179061 | FRANK FERNANDO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656550 | FRANK FIGUEROA ALVAREZ | BALBOA TOWN HOUSES | 252 CALLE 435 APT 70 | | | CAROLINA | PR | 00985 | |
| 656551 | FRANK FIGUEROA CORTES | URB JARDINES DE GUAMANI | 13 CALLE 8 1 | | | GUAYAMA | PR | 00784 | |
| 179062 | FRANK FIGUEROA ROCHE | ADDRESS ON FILE | | | | | | | |
| 179063 | FRANK FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656552 | FRANK FOURNIER INSURANCE BOKERS | PO BOX 1376 | | | | SAN JUAN | PR | 00904 | |
| 656553 | FRANK FRANCO BELTRAN | URB MUNOZ RIVERA | 9 CALLE ARPEGIO | | | GUAYNABO | PR | 00969 | |
| 179064 | FRANK FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656554 | FRANK G RIVERA DE HOYOS | PARC MAGUEYES | 266 CALLE ZAFIRO | | | PONCE | PR | 00728 | |
| 179065 | FRANK G RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 179066 | FRANK G SOLIVAN SERRANO | ADDRESS ON FILE | | | | | | | |
| 656555 | FRANK GANDIA MUÑIZ | 40 CAMINO DEL VALLE | | | | ARECIBO | PR | 00612-9678 | |
| 656557 | FRANK GARCIA SOLER | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 656556 | FRANK GARCIA SOLER | PPO BOX 589 | | | | ARECIBO | PR | 00613 | |
| 656558 | FRANK GONZALEZ | HC 3 BOX 14616 | | | | UTUADO | PR | 00641 | |
| 656559 | FRANK GONZALEZ GONZALEZ | BELLA VISTA | F7 CALLE GARDENIA | | | AIBONITO | PR | 00705 | |
| 656560 | FRANK GONZALEZ VANGA | PO BOX 190695 | | | | SAN JUAN | PR | 00919 | |
| 656562 | FRANK GOTAY BARQUET | PO BOX 2552 | | | | SAN JUAN | PR | 00902 | |
| 656561 | FRANK GOTAY BARQUET | PO BOX 9022552 | | | | SAN JUAN | PR | 00902-2552 | |
| 2137336 | FRANK GREGORY SANTIAGO | FRANK GREGORY SANTIAGO | P O BOX 77 | | | LUQUILLO | PR | 00773 | |
| 2163877 | FRANK GREGORY SANTIAGO | P O BOX 77 | | | | LUQUILLO | PR | 00773 | |
| 656563 | FRANK H BENITEZ CRUZ | 3071 AVE ALEJANDRINO SUITE 211 | | | | GUAYNABO | PR | 00969-7035 | |
| 656564 | FRANK H BENITEZ RIVERA | URB PARKVILLE | B 29 CALLE ADAMS | | | GUAYNABO | PR | 00969 | |
| 656565 | FRANK H JORDAN NATAL | ADDRESS ON FILE | | | | | | | |
| 656566 | FRANK H NAZARIO FIGUEROA | URB PUERTO NUEVO | 411 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 179068 | FRANK H. BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 656567 | FRANK HACKER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 656568 | FRANK HERNANDEZ CAPELES | URB FARRA | H 5 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 179069 | FRANK HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 656569 | FRANK HERNANDEZ LLANOS | RES LUIS LLORENS TORRES | EDIF 202 APT 1948 | | | SAN JUAN | PR | 00913 | |
| 179070 | FRANK J LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 656570 | FRANK J ORTIZ BELLO | ADDRESS ON FILE | | | | | | | |
| 179071 | FRANK J RIVERA FRANCESHI | ADDRESS ON FILE | | | | | | | |
| 179072 | FRANK J SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656571 | FRANK J SANTOS ANDINO | ADDRESS ON FILE | | | | | | | |
| 179073 | FRANK J. ESPINAR JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 656572 | FRANK JIMENEZ GERENA | URB ROSSY VALLEY | 556 CALLE JULIAN RIVERA | | | CEIBA | PR | 00735 | |
| 656574 | FRANK JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 656573 | FRANK JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 656575 | FRANK JIRAU & ASSOCIATES | PURPLE TREE | 505 PIRANDELLO | | | SAN JUAN | PR | 00926-4406 | |
| 656576 | FRANK JOSEPH POMPEI | 20 AMES STREET E 15 401 | | | | CAMBRIDGE | MA | 02139 | |
| 656577 | FRANK K ACHA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656578 | FRANK K ACHA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 179074 | FRANK L CRESCIONI COLON | ADDRESS ON FILE | | | | | | | |
| 179075 | FRANK L MARIN | ADDRESS ON FILE | | | | | | | |
| 179076 | FRANK L RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 179077 | FRANK LA TORRE VARELA | ADDRESS ON FILE | | | | | | | |
| 179078 | FRANK LEBRON MARTINEZ | DIEGO LEDEE BAZAN | APARTADO 891 | | | GUAYAMA | PR | 00785 | |
| 656579 | FRANK LEBRON MARTINEZ | P O BOX 663 | | | | SALINAS | PR | 00751 | |
| 656580 | FRANK LOCK & KEY | VILLA CAROLINA | 99-45 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00984 | |
| 656581 | FRANK LOPERENA | HC 05 BOX 107910 | | | | MOCA | PR | 00676 | |
| 179079 | FRANK LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 179081 | FRANK LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 656582 | FRANK LOPEZ RIOS | URB TINTILLO GARDENS | 528 CALLE TINTILLO | | | GUAYNABO | PR | 00966 0000 | |
| 656583 | FRANK LOZADA DIAZ | PO BOX 825 | | | | BOQUERON | PR | 00622 | |
| 656584 | FRANK LUGO LANDRUA | ADDRESS ON FILE | | | | | | | |
| 179082 | FRANK LUIS CORDERO MEJIAS | LCDO. CARLOS GARCIA MORALES | MARGINAL URB. CONSTANCIA | 1711 PASEO LAS COLONIAS | | PONCE | PR | 00717 | |
| 179083 | FRANK M ARROYO | ADDRESS ON FILE | | | | | | | |
| 179084 | FRANK M BONNELLY SAGREDO | ADDRESS ON FILE | | | | | | | |
| 656585 | FRANK M CROSE | 421 AMSTERDAM AVENUE | | | | ROSELLE PARK | NJ | 07204 | |
| 179085 | FRANK M FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 656586 | FRANK M ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656587 | FRANK M RAMIREZ FAGUNDO | 532 COLLEGE GARDENS | | | | MAYAGUEZ | PR | 00682-7445 | |
| 656588 | FRANK M RAMIREZ RAMIREZ | 209E CALLE RAMOS ANTONINI APT 1C | | | | MAYAGUEZ | PR | 00680 | |
| 179086 | FRANK M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656589 | FRANK MACHIN MIRANDES / SAN LUIS BAKERY | PO BOX 2077 | | | | AIBONITO | PR | 00705 | |
| 179087 | FRANK MANCIONE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656590 | FRANK MARCHANY MARQUEZ | PO BOX 223 | | | | CABO ROJO | PR | 00623 | |
| 179088 | FRANK MARIN | ADDRESS ON FILE | | | | | | | |
| 179089 | FRANK MARLON VALOY NUNEZ | ADDRESS ON FILE | | | | | | | |
| 656591 | FRANK MARTIN RODRIGUEZ | JARDINES DEL CARIBE | F 4 CALLE ORQUIDEA | | | MAYAGUEZ | PR | 00681 | |
| 656592 | FRANK MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656593 | FRANK MARTINEZ ACEVEDO | PO BOX 9332 | | | | BAYAMON | PR | 00960-9332 | |
| 656594 | FRANK MARTINEZ ANDUJAR | HC 2 BOX 16091 | | | | ARECIBO | PR | 00612 | |
| 656595 | FRANK MARTINEZ CARMONA | VILLA CAROLINA | 161-24 CALLE 422 | | | CAROLINA | PR | 00985 | |
| 656596 | FRANK MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 656597 | FRANK MATOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 656598 | FRANK MIRANDA RODRIGUEZ | BO BOTIJAS II | RFI BOX 11574 | | | OROCOVIS | PR | 00720 | |
| 656599 | FRANK MONSERRATE FLECHA | HC 1 BOX 6516 | | | | LAS PIEDRAS | PR | 00771 | |
| 656600 | FRANK MONTES LEBRON | ADDRESS ON FILE | | | | | | | |
| 179090 | FRANK MONTES RAMOS | HC 3 BOX 11030 | | | | ANASCO | PR | 00610 | |
| 656601 | FRANK MONTES RAMOS | P O BOX 4352 | | | | AGUADILLA | PR | 00605 | |
| 656602 | FRANK MORALES CRUZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 179091 | FRANK MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 656603 | FRANK MORALES MORALES | URB SAN GERARDO | 329 PASADENA | | | SAN JUAN | PR | 00926 | |
| 179092 | FRANK MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 179093 | FRANK MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 179094 | FRANK MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 656604 | FRANK MORO PICART | PO BOX 9065733 | | | | SAN JUAN | PR | 00906 | |
| 179095 | FRANK MUNIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 2176192 | FRANK NAVARRO BULTRON | ADDRESS ON FILE | | | | | | | |
| 179096 | FRANK NAZARIO ORSINI | ADDRESS ON FILE | | | | | | | |
| 179097 | FRANK NAZARIO ORSINO | ADDRESS ON FILE | | | | | | | |
| 656605 | FRANK NEGRON RODRIGUEZ | VILLA CASTRO | EE 21 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 656606 | FRANK NIEVES ROLON | URB BERWIND ESTATES | G2 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 179098 | FRANK O VELEZ CUBIAN | ADDRESS ON FILE | | | | | | | |
| 179099 | FRANK OCHOA SALINAS | ADDRESS ON FILE | | | | | | | |
| 179100 | FRANK ONESIMO CAMACHO SALDANA | ADDRESS ON FILE | | | | | | | |
| 656607 | FRANK ORLANDO | 1621 S E 10TH STREET | | | | FORT LAUDERDALE | FL | 33316 | |
| 656608 | FRANK ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 179101 | FRANK ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 656609 | FRANK P DIAZ ROSA | ADDRESS ON FILE | | | | | | | |
| 656610 | FRANK P HUERTAS GONZALEZ | 2850 FAIRVIEW ST | | | | BETHLEHEM | PA | 18070 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179102 | FRANK PABEY CARABALLO | ADDRESS ON FILE | | | | | | | |
| 656507 | FRANK PALAZZO CAMPANELLA | PO BOX 2843 | | | | BAYAMON | PR | 00960 | |
| 179104 | FRANK PEREZ CIRIACO | ADDRESS ON FILE | | | | | | | |
| 656611 | FRANK PEREZ CONCEPCION | ISLAZUL | J 1 CALLE C | | | ISABELA | PR | 00662 | |
| 656612 | FRANK PEREZ IRIZARRY | P O BOX 6816 | | | | MAYAGUEZ | PR | 00681-6816 | |
| 656613 | FRANK PEREZ JIMENEZ | COND ALBORADA | 1225 CARR 2 APTO 4231 | | | BAYAMON | PR | 00953 | |
| 843888 | FRANK PEREZ JIMENEZ | EXT LA MILAGROSA | E3 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 179105 | FRANK PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 179106 | FRANK PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 179107 | FRANK PLATA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 179108 | FRANK POLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 179109 | FRANK QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 656614 | FRANK QUINTANA VELAZQUEZ | URB MOCA GARDENS | 561 CALLE PASCUA | | | MOCA | PR | 00676 | |
| 179111 | FRANK R ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 656615 | FRANK R ALVAREZ RODRIGUEZ | URB SAN FELIPE | G 18 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 179112 | FRANK R ARMSTRONG ANSELMI | ADDRESS ON FILE | | | | | | | |
| 656616 | FRANK R BRAGA VALLDEJULLY | URB EL ROSARIO | 137 CALLE 6 | | | YAUCO | PR | 00698 | |
| 656617 | FRANK R DELGADO BURGOS | TOA ALTA HEIGTHS | K 32 CALLE 4 | | | TOA ALTA | PR | 00759 | |
| 656618 | FRANK R FIGUEROA PEREZ | URB VILLA CAPRI | 5 CALLE SIRACUSA | | | SAN JUAN | PR | 00924 | |
| 179113 | FRANK R PABEY VELEZ | ADDRESS ON FILE | | | | | | | |
| 179114 | FRANK R PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 656619 | FRANK R RIVERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 179115 | FRANK R RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 179116 | FRANK R RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 179117 | FRANK R SERRANO BONILLA | ADDRESS ON FILE | | | | | | | |
| 179118 | FRANK R SMITH ROMERO | ADDRESS ON FILE | | | | | | | |
| 656620 | FRANK R SOTO CRUZ | PASEO DE LOS ARTESANOS 169 | CALLE ANA MARIA SOTO | | | LAS PIEDRAS | PR | 00771 | |
| 656622 | FRANK R TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| 656621 | FRANK R TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| 179119 | FRANK R VELAZQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 843889 | FRANK R. BRAGAN & NAYDA VALDEJULLY | EL ROSARIO | 137 CALLE 6 | | | YAUCO | PR | 00698 | |
| 656623 | FRANK RAMIREZ ANGLADA | P O BOX 363266 | | | | SAN JUAN | PR | 00936 | |
| 656624 | FRANK RAMIREZ COLON | PO BOX 2706 | | | | MAYAGUEZ | PR | 00681 | |
| 179121 | FRANK RAMIREZ HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 179122 | FRANK RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656625 | FRANK RAMOS SILVA | URB EXT MANSIONES | C 4 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 179123 | FRANK RIOS ZAYAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 179124 | FRANK RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656626 | FRANK RIVERA QUINTANA | BO SABANA SECA | 5320 CALLE LA GALLERA BZN 4 | | | TOA BAJA | PR | 00952-4405 | |
| 656627 | FRANK RIVERA RODRIGUEZ | RES PUERTA DE TIERRA | EDIF O APT 431 | | | SAN JUAN | PR | 00901 | |
| 656628 | FRANK ROBLES LARSEN | URB VALLE ARRIBA HGTS | AN12 CALLE NOGAL | | | CAROLINA | PR | 00938 | |
| 656629 | FRANK ROCHA /HNC MAYAGUEZ BAKERY | 120 RAMOS ANTONINI ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 656630 | FRANK RODRIGUEZ CALDERON | PO BOX 876 | | | | CANOVANAS | PR | 00729 | |
| 179125 | FRANK RODRÍGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 179126 | FRANK RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 656631 | FRANK RODRIGUEZ GARCIA | ALT DE RIO GRANDE | M 555 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 843890 | FRANK RODRIGUEZ GARCIA | URB. LOS PASEOS | A-7 PASEOS LAS VISTAS | | | SAN JUAN | PR | 00926 | |
| 179127 | FRANK RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 656508 | FRANK RODRIGUEZ MALDONADO | VILLA FONTANA | 6 VIA 44 4QS | | | CAROLINA | PR | 00983 | |
| 656632 | FRANK RODRIGUEZ MENENDEZ /DIGI TEC SERV | PO BOX 191193 | | | | SAN JUAN | PR | 00919-1193 | |
| 656509 | FRANK RODRIGUEZ RODRIGUEZ | COND PRUDENCIO R MARTINEZ | APT 311 | | | SAN JUAN | PR | 00924 | |
| 179129 | FRANK RODRIGUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 656633 | FRANK RODRIGUEZ SUAREZ | BOX 1857 | | | | TRUJILLO ALTO | PR | 00977 | |
| 656634 | FRANK RODRIGUEZ Y NATIVIDAD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656635 | FRANK ROLDAN | 248 CENTRE AVE APT 4F | | | | NEW ROCHELLE | NY | 10805 | |
| 656636 | FRANK ROMAN MELENDEZ | P O BOX 79 | | | | VEGA BAJA | PR | 00693 | |
| 656637 | FRANK ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 179130 | FRANK ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 843891 | FRANK ROSADO SUAREZ | 237 URB VALLES DE AÑASCO | | | | AÑASCO | PR | 00610-9605 | |
| 656638 | FRANK RULLAN & ASSOCIATES CO | PO BOX 11163 | | | | SAN JUAN | PR | 00910 | |
| 656639 | FRANK RUSSELL GROUP OF COMPANY | P O BOX 1616 | | | | TACOMA | WA | 98401 | |
| 2156727 | FRANK RUSSELL INTL SECS. | ADDRESS ON FILE | | | | | | | |
| 179131 | FRANK S CENTRAL SERVICE | B2 ALLE PARQUE DE LA LUNA | | | | BAIROA PARK CAGUAS | PR | 00725 | |
| 656640 | FRANK S CENTRAL SERVICE | URB BAIROA PARK | B2 CALLE PARQUE DE LA LUNA | | | CAGUAS | PR | 00725 | |
| 656641 | FRANK S LUIS | PO BOX 362352 | | | | SAN JUAN | PR | 00936-2352 | |
| 656642 | FRANK SANCHEZ RUIZ | URB SIERRA RIO | M6 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 179132 | FRANK SANFILIPPO AIXALA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656643 | FRANK SANFILIPPO RUGGIERI | 591 C/ MAXIMO GOMEZ BALDRICH | | | | SAN JUAN | PR | 00918 | |
| 656645 | FRANK SANTIAGO SOLIVAN | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 656644 | FRANK SANTIAGO SOLIVAN | VILLAS DEL CARMEN | C 20 CALLE 8 | | | GURABO | PR | 00778 | |
| 656646 | FRANK SANTOS DIAZ | RR 2 BOX 7715 | | | | CIDRA | PR | 00739 | |
| 656647 | FRANK SARRABEZOLLES | P O BOX 986 | | | | VIEQUES | PR | 00765 | |
| 179133 | FRANK SENERIZ VEGA | DEPT DE EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 656648 | FRANK SENERIZ VEGA | HC 01 BOX 6608 | | | | JUNCOS | PR | 00777 | |
| 179134 | FRANK SEPULVEDA MARRERO | ADDRESS ON FILE | | | | | | | |
| 2176635 | FRANK SERRANO ROQUE | ADDRESS ON FILE | | | | | | | |
| 656649 | FRANK SOTO RIVERA | P O BOX 514 | | | | SAN SEBASTIAN | PR | 00685 | |
| 179136 | FRANK SOTOMAYOR PEDROSA | ADDRESS ON FILE | | | | | | | |
| 179137 | FRANK SUAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 179138 | FRANK SUGDEN CASTILLO | ADDRESS ON FILE | | | | | | | |
| 179139 | FRANK TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656650 | FRANK TORRES PELLOT | ADDRESS ON FILE | | | | | | | |
| 656651 | FRANK TORRES RIVERA | BO MAMEYAL | BZN 147 A | | | DORADO | PR | 00646 | |
| 656652 | FRANK TORRES RIVERA | PLAZA TORRIMAR II | 120 AVE LOS FILTROS 10210 | | | BAYAMON | PR | 00959 | |
| 179140 | FRANK TOTTI VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 656653 | FRANK URBINO DIAZ | ADDRESS ON FILE | | | | | | | |
| 656654 | FRANK VALENTIN GONZALEZ | P O BOX 621 | | | | JUNCOS | PR | 00777 | |
| 656655 | FRANK VALENTIN SILVA | PO BOX 621 | | | | JUNCOS | PR | 00777 | |
| 656656 | FRANK VAZ MERCADO | HC 1 BOX 7411 | | | | JUNCOS | PR | 00777 | |
| 179141 | FRANK VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 179142 | FRANK VELEZ, MARY J | ADDRESS ON FILE | | | | | | | |
| 656657 | FRANK VIDAL RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 656658 | FRANK VIDAL RODRIGUEZ | COND MANSIONES LOS CAOBOS | J 6 AVE SAN PATRICIO APT 18E | | | GUAYNABO | PR | 00968 | |
| 656659 | FRANK VILLANUEVA MARTINEZ | URB JARD DE COUNTRY CLUB | C E 22 CALLE 139 | | | CAROLINA | PR | 00983 | |
| 656660 | FRANK W RUIZ ROSARIO & MARIA RIVERA | URB BELLA VISTA | T173 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 179143 | FRANK X FERRER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656661 | FRANK ZORRILLA | P O BOX 191783 | | | | SAN JUAN | PR | 00919-1783 | |
| 656662 | FRANK ZORRILLA MALDONADO | PO BOX 191783 | | | | SAN JUAN | PR | 00919-1783 | |
| 2180019 | Frank, Mary J. | 1254 Kelly Dr NW | | | | Arab | AL | 35016 | |
| 179144 | FRANK, MORGAN | ADDRESS ON FILE | | | | | | | |
| 179145 | FRANKEN BENITEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179146 | FRANKFORD HOSPITAL CANCER CTR | 3998 RED LION RD SU 130 | | | | PHILA | PA | 19114 | |
| 179147 | FRANKI CABAN BADILLO | ADDRESS ON FILE | | | | | | | |
| 179148 | FRANKI MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 656663 | FRANKI TORREGROSA | PO BOX 364124 | | | | SAN JUAN | PR | 00936 | |
| 656666 | FRANKIE A GALARZA DAVILA | PO BOX 750 | | | | JUANA DIAZ | PR | 00795 | |
| 656667 | FRANKIE A LOPEZ BONANO | ALTURAS DEL PARQUE | 501 CALLE DULCE | | | CAROLINA | PR | 00986 | |
| 179149 | FRANKIE A RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 656668 | FRANKIE AIR CONDITIONER | EST SAN MIGUEL | 885 CALLE L BUZON 29 | | | GUAYAMA | PR | 00784 | |
| 656669 | FRANKIE ALMODOVAR PAGAN | BO PALOMAS | 4 CALLE 8 | | | YAUCO | PR | 00698 | |
| 656670 | FRANKIE ALVARADO COSME | ADDRESS ON FILE | | | | | | | |
| 656672 | FRANKIE ALVARADO NORAT | ADDRESS ON FILE | | | | | | | |
| 656671 | FRANKIE ALVARADO NORAT | ADDRESS ON FILE | | | | | | | |
| 179150 | FRANKIE AMADOR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656673 | FRANKIE AUTO REPAIR | P O BOX 1895 | | | | CAYEY | PR | 00634 | |
| 179151 | FRANKIE BAERGA CASTRO | ADDRESS ON FILE | | | | | | | |
| 656674 | FRANKIE BORRERO LUCERO | HC 1 BOX 4860 | | | | JUANA DIAZ | PR | 00795 | |
| 179152 | FRANKIE CARVAJAL TUFINO | ADDRESS ON FILE | | | | | | | |
| 656675 | FRANKIE CASTRO GONZALEZ | 407 SECTOR VILLA OLGA | | | | TOA BAJA | PR | 00949 | |
| 656676 | FRANKIE CLEMENTE CASTRO | BO OBRERO STATION | PO BOX 7853 | | | SAN JUAN | PR | 00916 | |
| 656677 | FRANKIE COLLAZO REYES | BARRIO CERCADILLO | BUZON 1047-3 | | | ARECIBO | PR | 00612 | |
| 656664 | FRANKIE CORDERO CRUZ | HC 1 BOX 6759 | | | | TOA BAJA | PR | 00949 | |
| 656678 | FRANKIE D ROLDAN SOTO | 38 CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976-5449 | |
| 656679 | FRANKIE DEL VALLE Y MARIA PICO | ADDRESS ON FILE | | | | | | | |
| 179153 | FRANKIE DIAZ CASTRELLO | ADDRESS ON FILE | | | | | | | |
| 179154 | FRANKIE DIAZ OTERO | ADDRESS ON FILE | | | | | | | |
| 179155 | FRANKIE E BAERGA MERCADO | ADDRESS ON FILE | | | | | | | |
| 179156 | FRANKIE G PINEIRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 179157 | FRANKIE G ROLON ALVELO | ADDRESS ON FILE | | | | | | | |
| 179158 | FRANKIE GUADALUPE TORO | ADDRESS ON FILE | | | | | | | |
| 656680 | FRANKIE GUERRA MORALES | RIO GRANDE ESTATES | R 45 AVE B | | | RIO GRANDE | PR | 00745 | |
| 656681 | FRANKIE HERNANDEZ RODRIGUEZ | ALTURAS INTERAMERICANAS | M 17 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 656682 | FRANKIE J BLAS GONZALEZ | BOX 7428 | | | | SAN JUAN | PR | 00918 | |
| 656683 | FRANKIE J BLAS GONZALEZ | CAPARRA TERRACE | 1253 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 179159 | FRANKIE J CASTRO ROJAS | ADDRESS ON FILE | | | | | | | |
| 656684 | FRANKIE JIMENEZ FIGUEROA | HC 03 BOX 6102 | | | | HUMACAO | PR | 00791 | |
| 656685 | FRANKIE JIMENEZ SANTONI | 529 CABO H ALVERIO EXT | AVE ROOSVELT | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179160 | FRANKIE JOVE MATOS Y SONIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 656686 | FRANKIE L. ROSADO MORALES | HC-02 BOX 7195 | | | | BARRANQUITAS | PR | 00794 | |
| 656687 | FRANKIE LOPEZ MELENDEZ | URB FAIR VIEW | C 17 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 656688 | FRANKIE MARRERO FREYTES | ADDRESS ON FILE | | | | | | | |
| 179161 | FRANKIE MONTALVO AMONES | ADDRESS ON FILE | | | | | | | |
| 179162 | FRANKIE MORALES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 656689 | FRANKIE MORALES ROMAN | HC 1 BOX 6451 | | | | BARCELONETA | PR | 00674 | |
| 656690 | FRANKIE NAVARRO RUIZ | URB CIUDAD MASSO | B 21 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 656691 | FRANKIE NOCEDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656692 | FRANKIE ORTA NEGRON | ADDRESS ON FILE | | | | | | | |
| 656693 | FRANKIE ORTEGA GONZALEZ | P O BOX 1426 | | | | SANTA ISABEL | PR | 00757-1426 | |
| 656694 | FRANKIE ORTIZ CRUZ | HC 1 BOX 16431 | | | | COAMO | PR | 00769 | |
| 179163 | FRANKIE ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 656695 | FRANKIE OTERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 179164 | FRANKIE OZORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 179165 | FRANKIE PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656665 | FRANKIE PEÑA RAMIREZ | URB LOS MONTES | 416 CALLE MARTINETE | | | DORADO | PR | 00646 | |
| 179166 | FRANKIE PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 656696 | FRANKIE PEREZ MEDINA | HC 01 BOX 4538 | | | | UTUADO | PR | 00641 | |
| 179167 | FRANKIE PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 656697 | FRANKIE RAMOS COLON | LA VEGA | 138 CALLE B | | | VILLALBA | PR | 00766-1705 | |
| 179168 | FRANKIE RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 656698 | FRANKIE RAMOS RAMOS | LA PONDEROSA | 186 CALLE 5 | | | VEGA ALTA | PR | 00696 | |
| 656699 | FRANKIE RIVERA | 5223 SUNRISE BLVD | | | | DELRAY BEACH | FL | 33484 | |
| 179169 | FRANKIE RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 179170 | FRANKIE RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 656700 | FRANKIE RIVERA MILLAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 656701 | FRANKIE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 179171 | FRANKIE RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 656702 | FRANKIE RODRIGUEZ COLON | BOX 63 | | | | ANGELES | PR | 00611 | |
| 656703 | FRANKIE RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 656704 | FRANKIE RODRIGUEZ SANTIAGO | BOX 1186 | | | | TOA ALTA | PR | 00954 | |
| 656705 | FRANKIE RODRIGUEZ TOLEDO | HC 2 BOX 16711 | | | | ARECIBO | PR | 00612 | |
| 656706 | FRANKIE ROMERO NIEVES | URB STA MARTHA | 106 CALLE CEDRO | | | AGUADILLA | PR | 00603 | |
| 179172 | FRANKIE SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 179173 | FRANKIE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 179174 | FRANKIE SANTO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2174913 | FRANKIE TORRES MILLAN | ADDRESS ON FILE | | | | | | | |
| 656707 | FRANKIE VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 656708 | FRANKIE VEGA | ADDRESS ON FILE | | | | | | | |
| 179175 | FRANKIE VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 179176 | FRANKIE Y RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 179177 | FRANKIE ZAYAS CORDERO | ADDRESS ON FILE | | | | | | | |
| 843892 | FRANKIE'S AIR CONDITIONER | 155 NORTE CALLE CALIMANO | | | | GUAYAMA | PR | 00786 | |
| 179178 | FRANKIN PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 1447118 | Frankis, John D. | ADDRESS ON FILE | | | | | | | |
| 179179 | FRANKLIN A HERRERA MELO | ADDRESS ON FILE | | | | | | | |
| 179180 | FRANKLIN A MATHIAS | ADDRESS ON FILE | | | | | | | |
| 656711 | FRANKLIN A OLMO IRIZARRY | URB SULTANA | 89 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 656712 | FRANKLIN A RIVERA LINARES | PO BOX 548 | | | | ADJUNTAS | PR | 00601 | |
| 179181 | FRANKLIN A ROCAFORT MALDONADO | ADDRESS ON FILE | | | | | | | |
| 179182 | FRANKLIN A ROCAFORT MALDONADO DBA | ROCAFORD GROUP | PO BOX 366281 | | | SAN JUAN | PR | 00936 | |
| 179183 | FRANKLIN A VALOY NUNEZ | ADDRESS ON FILE | | | | | | | |
| 1523320 | Franklin Advisers, Inc.on behalf of funds and/or accounts managed or advised by it | Attn: General Counsel | One Franklin Parkway | | | San Mateo | CA | 94403 | |
| 1523320 | Franklin Advisers, Inc.on behalf of funds and/or accounts managed or advised by it | Douglas Buckley c/o Kramer Levin Nafralis and Franel | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523320 | Franklin Advisers, Inc.on behalf of funds and/or accounts managed or advised by it | Jennifer L Johnson c/o Franklin Advisers Inc | One Franklin Parkway | | | San Mateo | CA | 94403 | |
| 1523552 | Franklin Advisors, Inc., On Behalf Of Funds And/Or Accoutns Managed Or Advised By It | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523552 | Franklin Advisors, Inc., On Behalf Of Funds And/Or Accoutns Managed Or Advised By It | Jennifer L. Johnston c/o Franklin Advisers, Inc. | One Franklin Parkway | | | San Mateo | CA | 94403 | |
| 179184 | FRANKLIN ALEQUIN VEGA | ADDRESS ON FILE | | | | | | | |
| 2151456 | FRANKLIN ARIZONA T/F INCOME FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 656713 | FRANKLIN B RIVAS MARTINEZ | URB VILLA DEL CARMEN | 1136 CALLE SACRA | | | PONCE | PR | 00916 2133 | |
| 179185 | FRANKLIN BROWN MD, PAUL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656714 | FRANKLIN CABAN MENDEZ | ALMACEN ZONA COMEDORES ESC | PO BOX 886 | | | AGUADILLA | PR | 00603 | |
| 656715 | FRANKLIN CABAN MENDEZ | BO PALMAR | HC 02 BOX 6129 | | | AGUADILLA | PR | 00603 | |
| 656716 | FRANKLIN CABAN MENDEZ | HC 02 BOX 20242 | | | | AGUADILLA | PR | 00603 | |
| 2151458 | FRANKLIN CALIFORNIA HIGH YIELD MUNICIPAL FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 2151460 | FRANKLIN CALIFORNIA TAX-FREE INCOME FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 656717 | FRANKLIN CAPACETTI RIVERA | ADDRESS ON FILE | | | | | | | |
| 179186 | FRANKLIN CAPACETTI RIVERA | ADDRESS ON FILE | | | | | | | |
| 656718 | FRANKLIN CASUL SANCHEZ | BO QUEBRADAS | HC 02 BOX 7632 | | | CAMUY | PR | 00627 | |
| 656719 | FRANKLIN CORDERO RODRIGUEZ | HC 0645 BOX 6320 G | | | | TRUJILLO ALTO | PR | 00976 | |
| 179187 | FRANKLIN COUNTY MENTAL HEALTH | 107 INDUSTRIAL DR STE B | | | | LOUISBURG | NC | 27549 | |
| 843893 | FRANKLIN COVEY | 165 AVE PONCE DE LEON SUITE 102 | | | | SAN JUAN | PR | 00917-1233 | |
| 656720 | FRANKLIN COVEY C L C P R INC | 165 AVE PONCE DE LEON | SUITE 102 | | | SAN JUAN | PR | 00917-1233 | |
| 656721 | FRANKLIN COVEY C L C P R INC | PMC SUITE 427 | B 2 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3004 | |
| 771058 | FRANKLIN COVEY PUERTO RICO INC | MONTE CLARO | PLAZA 30 MN-34 | | | BAYAMON | PR | 00961 | |
| 179189 | FRANKLIN COVEY PUERTO RICO INC | PO BOX 1861 | | | | SABANA SECA | PR | 00952-1861 | |
| 179190 | FRANKLIN CRESPO RUIZ | ADDRESS ON FILE | | | | | | | |
| 656722 | FRANKLIN D ROOSEVELT | 182 CALLE PROLONGACION VADI | | | | MAYAGUEZ | PR | 00680 | |
| 656723 | FRANKLIN DIAZ FONSECA | URB VILLA ROSA | B 24 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 179192 | FRANKLIN DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 656724 | FRANKLIN DIAZ GARCIA Y DAMARY L GOMEZ | BERWIND ESTATE | E 24 CALLE 15A | | | SAN JUAN | PR | 00924 | |
| 179193 | FRANKLIN DOMENECH BLAS | ADDRESS ON FILE | | | | | | | |
| 2156624 | FRANKLIN DOUBLE TAX-FREE INCOME FUND | ADDRESS ON FILE | | | | | | | |
| 179194 | FRANKLIN F ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 656725 | FRANKLIN FELICIANO | SOLAR 64 C MANTILLA | | | | ISABELA | PR | 00662 | |
| 656726 | FRANKLIN FONTAN MORALES | EL CORTIJO | K 13 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 656727 | FRANKLIN FORTUNET CARABALLO | RIO CRISTAL | APT 10 CALLE USTER | | | MAYAGUEZ | PR | 00680 | |
| 656728 | FRANKLIN FRIAS LINO | URB VISTAMAR 425 | CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| 656729 | FRANKLIN FUSTER | ALTURAS DE TORRIMAR | BLOQUE 6 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 179195 | FRANKLIN FUSTER VENEGAS | ADDRESS ON FILE | | | | | | | |
| 179196 | FRANKLIN GARCIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 179197 | FRANKLIN GOMEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656730 | FRANKLIN GONZALEZ ACOSTA | SAN GERARDO | 327 CALLE OKLAHOMA | | | SAN JUAN | PR | 00926 | |
| 656731 | FRANKLIN GONZALEZ TAVAREZ | URB ORIENTE | 283 CALLE HIRAM BITHORN | | | LAS PIEDRAS | PR | 00771 | |
| 656732 | FRANKLIN GUERRERA SALCEDO | HC 03 BOX 18408 | | | | QUEBRADILLAS | PR | 00678 | |
| 656733 | FRANKLIN GUZMAN ALMONTE | PO BOX361184 | | | | SAN JUAN | PR | 00936 | |
| 179198 | FRANKLIN H BEARDSLEY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656734 | FRANKLIN H BEARDSLEY SOTOMAYOR | SAN SOUCIE | Q 15 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 656735 | FRANKLIN HERRERA GUANTE | URB JARDINES DE COUNTRY CLUB | CL 4 CALLE 147 | | | CAROLINA | PR | 00983 | |
| 2151462 | FRANKLIN HIGH YIELD T/F INC FD | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 656736 | FRANKLIN HILARIO | RES EL PRADO | EDIF 33 CALLE JULIO ANDINO APT 159 | | | SAN JUAN | PR | 00924 | |
| 656737 | FRANKLIN I AVILES SANTA | URB FAIRVIEW | 723 CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| 656709 | FRANKLIN J AVILES SANTA | URB FAIR VIEW | 723 CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| 179199 | FRANKLIN J RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 179200 | FRANKLIN J ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656710 | FRANKLIN KEITH BROWN | PO BOX 34536 | | | | FORT BUCHANAN | PR | 00934 | |
| 656738 | FRANKLIN LANTIGUA FERMIN | CAPARRA TERRACE | 1530 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 179202 | FRANKLIN LANZO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 656739 | FRANKLIN LUGO MENDEZ | 275 LOMAS VERDES | | | | MOCA | PR | 00676 | |
| 179203 | FRANKLIN LUGO MENDEZ | RR 3 BOX 10143 | | | | ANASCO | PR | 00610 | |
| 656740 | FRANKLIN MARTINEZ | HC 08 BUZON 1471 | | | | PONCE | PR | 00731-9712 | |
| 656741 | FRANKLIN MARTINEZ MONGE | URB LA MERCED | 522 CALLE H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 656742 | FRANKLIN MARTINEZ RODRIGUEZ | PO BOX 51807 | | | | TOA BAJA | PR | 0095051807 | |
| 656743 | FRANKLIN MENDEZ SILVA | HC 10 BOX 7991 | | | | SABANA GRANDE | PR | 00637 | |
| 2151463 | FRANKLIN MISSOURI T/F INCOME FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 2151464 | FRANKLIN MUTUAL GLOBAL DISCOVERY FUND | 200 KING STREET WEST, SUITE 1500 | | | | TORONTO | ON | M5H 3T4 | CANADA |
| 2151465 | FRANKLIN MUTUAL RECOVERY FUND | 101 J.F.K PARKWAY, 3RD FLOOR | | | | SHORT HILLS | NJ | 07078 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151466 | FRANKLIN MUTUAL SERIES FUNDS - FRANKLIN MUTUAL | 101 J.F.K PARKWAY, 3RD FLOOR | | | | SHORT HILLS | NJ | 07078 | |
| 2156625 | FRANKLIN MUTUAL SERIES FUNDS - FRANKLIN MUTUAL BEACON FUND | ADDRESS ON FILE | | | | | | | |
| 2156626 | FRANKLIN MUTUAL SERIES FUNDS - FRANKLIN MUTUAL GLOBAL DISCOVERY FUND | ADDRESS ON FILE | | | | | | | |
| 2156627 | FRANKLIN MUTUAL SERIES FUNDS - FRANKLIN MUTUAL QUEST FUND | ADDRESS ON FILE | | | | | | | |
| 2156628 | FRANKLIN MUTUAL SERIES FUNDS - FRANKLIN MUTUAL SHARES FUND | ADDRESS ON FILE | | | | | | | |
| 2151467 | FRANKLIN N. CAROLINA T/F INC FD | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 2151468 | FRANKLIN OREGON T/F INC FD | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 179204 | FRANKLIN PACHECO PIERANTONI | ADDRESS ON FILE | | | | | | | |
| 179205 | FRANKLIN PADILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 843894 | FRANKLIN PAGAN REYES | URB MANSIONES DE MONTECASINO I | 267 CALLE JILGUERO | | | TOA ALTA | PR | 00953-2269 | |
| 179206 | FRANKLIN PAZ PERALTA | ADDRESS ON FILE | | | | | | | |
| 2151469 | FRANKLIN PENNSYLVANIA T/F INC FD | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 179207 | FRANKLIN R CASADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 179209 | FRANKLIN RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 179210 | FRANKLIN RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 656744 | FRANKLIN RIVERA GARCIA | PO BOX 1766 | | | | GUAYAMA | PR | 00785-1766 | |
| 179211 | FRANKLIN RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656745 | FRANKLIN RIVERA MORENO | PO BOX 364 | | | | MAYAGUEZ | PR | 00681 | |
| 179212 | FRANKLIN RIVERA RIVERA | CALLE 10 #508 BO. OBRERO | | | | SANTURCE | PR | 00915 | |
| 656746 | FRANKLIN RIVERA SANTIAGO | HC 5 BOX 56380 | | | | CAGUAS | PR | 00725 | |
| 656747 | FRANKLIN RODRIGUEZ GRAULAU | VILLA DEL CARMEN | 490 CALLE SOLIMAR | | | PONCE | PR | 00716 | |
| 179213 | FRANKLIN RODRIGUEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 656748 | FRANKLIN RODRIGUEZ MASSO | P O BOX 1396 | | | | CIDRA | PR | 00739 1396 | |
| 179214 | FRANKLIN SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 179215 | FRANKLIN SANZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 656749 | FRANKLIN SENCION | COND TORRES PARQUE SUR | FEDERICO MONTILLO APT 1201 | | | BAJADERO | PR | 00959 | |
| 656750 | FRANKLIN SIFRE GONZALEZ | URB FAIRVIEW | 1884 CALLE DIEGO SALAZAR | | | SAN JUAN | PR | 00926 | |
| 179216 | FRANKLIN SIFRE GONZALEZ | VILLAS DE CUPEY | CALLE ZENOBIA D7 | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179217 | FRANKLIN SIFRE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 179218 | FRANKLIN SILVERIO PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 2156629 | FRANKLIN TAX FREE TRUST - FRANKLIN OHIO TAX FREE INCOME FUND | ADDRESS ON FILE | | | | | | | |
| 2151470 | FRANKLIN TAX FREE TRUST FRANKLIN MINNESOTA TAX | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 2151471 | FRANKLIN TAX FREE TRUST FRANKLIN OHIO TAX | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 179219 | FRANKLIN TEJADA | ADDRESS ON FILE | | | | | | | |
| 2151472 | FRANKLIN TEMPLETON VARIABLE INSURANCE PRODUCTS | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 2156630 | FRANKLIN TEMPLETON VARIABLE INSURANCE PRODUCTS TRUST- FRANKLIN MUTUAL GLOBAL DISCOVERY VIP FUND | ADDRESS ON FILE | | | | | | | |
| 2156631 | FRANKLIN TEMPLETON VARIABLE INSURANCE PRODUCTS TRUST- FRANKLIN MUTUAL SHARES VIP FUND | ADDRESS ON FILE | | | | | | | |
| 2151473 | FRANKLIN TENNESSEE MUNICIPAL BOND FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 656752 | FRANKLIN TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 656753 | FRANKLIN TORRES LOPEZ | P O BOX 18 | | | | ANGELES | PR | 00611 | |
| 656751 | FRANKLIN TORRES LUGO | URB EL PARAISO | 607 AVE LOS MORA | | | ARECIBO | PR | 00612-9692 | |
| 179220 | FRANKLIN TROCHE DUCOT | ADDRESS ON FILE | | | | | | | |
| 179221 | FRANKLIN VALDEZ | ADDRESS ON FILE | | | | | | | |
| 656754 | FRANKLIN VELILLA | 3142 AVE JUAN HERNANDEZ | | | | ISABELA | PR | 00662 | |
| 179222 | Franklin Vidal Soto | ADDRESS ON FILE | | | | | | | |
| 656755 | FRANKLYN ALICEA PEREZ | PO BOX 1556 | | | | CAROLINA | PR | 00984 | |
| 179223 | FRANKLYN AYALA TIRADO | ADDRESS ON FILE | | | | | | | |
| 656756 | FRANKLYN DE LA ROSA DE JESUS | URB SAN ALFONSO | G 13 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 656757 | FRANKLYN FIGUEROA BENCOSME | URB SANTA ROSA | 30 26 CALLE 20 | | | BAYAMON | PR | 00959 | |
| 179224 | FRANKLYN FUENTES FUENTES | ADDRESS ON FILE | | | | | | | |
| 179225 | FRANKLYN GERENA NEGRON | ADDRESS ON FILE | | | | | | | |
| 179226 | FRANKLYN GONZALEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 179227 | FRANKLYN I IRIZARRY CUADRADO | ADDRESS ON FILE | | | | | | | |
| 656758 | FRANKLYN LOPEZ CRUZ | FAIRVIEW | C 17 CALLE 9 | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179228 | FRANKLYN LUGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 179229 | FRANKLYN MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 179230 | FRANKLYN MATOS CAMARGO | ADDRESS ON FILE | | | | | | | |
| 656759 | FRANKLYN ORTIZ CORREA | RES BRISAS DEL MAR | APT 90 EDIF 10 | | | SALINAS | PR | 00751 | |
| 656760 | FRANKLYN ORTIZ CORREA | URB LA MARGARITA | A 15 CALLE B | | | SALINAS | PR | 00751 | |
| 656761 | FRANKLYN PAGAN OLIVENCIA | URB VILLA GRILLOSA | 919 CALLE BIAGGI | | | PONCE | PR | 00717-0566 | |
| 179231 | FRANKLYN RIVERA /EVERLIDYS PAMIAS | ADDRESS ON FILE | | | | | | | |
| 179232 | FRANKLYN RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 179233 | FRANKLYN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 179234 | FRANKLYN ROMAN CARRERO | ADDRESS ON FILE | | | | | | | |
| 656762 | FRANKLYN ROMERO | 450 AVE PONCE DE LEON APT160 | | | | SAN JUAN | PR | 00901 | |
| 656763 | FRANKLYN SAMPOLL CORREA | 1 24 BDA SALAZAR | | | | PONCE | PR | 00731 | |
| 656764 | FRANKLYN SEPULVEDA VALENTIN | HC 1 BOX 1361 | | | | ADJUNTAS | PR | 00601-9702 | |
| 656765 | FRANKLYN SIERRA | CAGUAS NORTE | AK 5 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 656766 | FRANKLYN SIERRA | CAGUAS NORTE | K 15 CALLE LIMA | | | CAGUAS | PR | 00725 | |
| 179235 | FRANKLYN SOTO VEGA | ADDRESS ON FILE | | | | | | | |
| 179236 | FRANKLYN VALDIVIESO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 179238 | FRANKLYN ZAMBRANA ROSADO | ADDRESS ON FILE | | | | | | | |
| 179239 | FRANKS CERAMICS SHOP | URB SABANA GDNS | 4-2 CALLE 8 AVE CAMPO RICO | | | CAROLINA | PR | 00983 | |
| 179240 | FRANKS CHASSIS CONTAINER REPAIRS, INC | HC 3 BOX 19157 | | | | RIO GRANDE | PR | 00745-9785 | |
| 179241 | FRANK'S CONSTRUCCION INC. | PO BOX 1622 | | | | UTUADO | PR | 00641-1622 | |
| 656767 | FRANKS CONSTRUCTION | P O BOX 1622 | | | | UTUADO | PR | 00641 | |
| 656768 | FRANK'S CONSTRUCTION INC | P O BOX 1622 | | | | UTUADO | PR | 00641 | |
| 179242 | FRANKS MD , ERIC H | ADDRESS ON FILE | | | | | | | |
| 843895 | FRANKSES M ORTIZ SOTO | URB FAJARDO GARDENS | 449 CALLE NOGAL | | | FAJARDO | PR | 00738 | |
| 656769 | FRANKWENSLEE RODRIGUEZ CARRASQUILLO | BALCONES DE MONTREAL | APT 6902 | | | CAROLINA | PR | 00987 | |
| 656770 | FRANKY CARABALLO RIVERA | G I 23 EXT COSTA SUR | | | | YAUCO | PR | 00698 | |
| 843896 | FRANKY CINTRON PACHECO | PO BOX 1285 | | | | MAYAGUEZ | PR | 00681-1285 | |
| 179243 | FRANKY IRIZARRY LLERAS | ADDRESS ON FILE | | | | | | | |
| 656771 | FRANKY MARTINEZ DIAZ | BO SABANA | 13 CALLE DESEMBARCADERO | | | GUAYNABO | PR | 00963 | |
| 656772 | FRANKY MEDINA ARCE | AVE NOEL ESTRADA | BNZ 352 A | | | ISABELA | PR | 00662 | |
| 179244 | Franky Montanez, Silvia | ADDRESS ON FILE | | | | | | | |
| 179245 | FRANKY ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656773 | FRANKY RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 179246 | FRANKY RAMOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 179247 | FRANKY VALENTIN, FABIAN | ADDRESS ON FILE | | | | | | | |
| 656774 | FRANKY X ARROYO RUBIO | URB LOS CEDROS | 7 CALLE JACARANDA | | | CAYEY | PR | 00736-5579 | |
| 179248 | FRANLIZ GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656775 | FRANOEL | 11 AVE BARBOSA | | | | CATANO | PR | 00962 | |
| 179249 | FRANQUI ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 179250 | FRANQUI ACEVEDO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 179251 | FRANQUI ALAMEDA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 656776 | FRANQUI AND ASSOCIATES | DORADO DEL MAR | R 17 MARINA ST | | | DORADO | PR | 00646 | |
| 179252 | FRANQUI ATILES, GISELA | ADDRESS ON FILE | | | | | | | |
| 1258333 | FRANQUI ATILES, JOEL | ADDRESS ON FILE | | | | | | | |
| 179253 | FRANQUI ATILES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 792723 | FRANQUI AVILES, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| 792724 | FRANQUI AVILES, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| 792725 | FRANQUI AVILES, JUAN | ADDRESS ON FILE | | | | | | | |
| 792726 | FRANQUI AVILES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 179255 | Franqui Berdecia, Harry J. | ADDRESS ON FILE | | | | | | | |
| 179256 | FRANQUI CAJIGAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 179257 | Franqui Cajigas, Luis F | ADDRESS ON FILE | | | | | | | |
| 843897 | FRANQUI CARLO REINALDO | 65 AVE QUEBRADILLA | | | | ISABELA | PR | 00662 | |
| 179258 | FRANQUI CARLO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 179259 | FRANQUI CASTILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 179260 | Franqui Cofresi, Maribel | ADDRESS ON FILE | | | | | | | |
| 179261 | FRANQUI COLLAZO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 792727 | FRANQUI CONCEPCION, ANGEL | ADDRESS ON FILE | | | | | | | |
| 179262 | FRANQUI CONCEPCION, ANGEL | ADDRESS ON FILE | | | | | | | |
| 179263 | FRANQUI CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 179264 | FRANQUI CONCEPCION, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 179265 | FRANQUI CRUZ, OLGA Y | ADDRESS ON FILE | | | | | | | |
| 1884235 | FRANQUI CRUZ, OLGA Y | ADDRESS ON FILE | | | | | | | |
| 179266 | Franqui Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 179267 | Franqui Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 1258334 | FRANQUI CUEVAS, ANGERITZA | ADDRESS ON FILE | | | | | | | |
| 179268 | FRANQUI CUEVAS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 179269 | FRANQUI CUEVAS, LISSMARY | ADDRESS ON FILE | | | | | | | |
| 179270 | FRANQUI DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 179271 | FRANQUI DE VELEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 179272 | FRANQUI DIAZ, IRAIMA | ADDRESS ON FILE | | | | | | | |
| 179274 | FRANQUI ESPIET, LUIS | ADDRESS ON FILE | | | | | | | |
| 179273 | FRANQUI ESPIET, LUIS | ADDRESS ON FILE | | | | | | | |
| 179275 | FRANQUI FLORES MD, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 1577082 | Franqui Flores, Awilda R. | ADDRESS ON FILE | | | | | | | |
| 179276 | FRANQUI FLORES, AWILDA ROSA | ADDRESS ON FILE | | | | | | | |
| 179277 | FRANQUI FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| 179278 | FRANQUI FLORES, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 179279 | FRANQUI FRANQUI, NELITZA | ADDRESS ON FILE | | | | | | | |
| 792728 | FRANQUI FRANQUI, NELITZA | ADDRESS ON FILE | | | | | | | |
| 843898 | FRANQUI GONZALEZ EDWIN | FOREST VIEW | I41 CALLE SANTIAGO | | | BAYAMON | PR | 00956-2813 | |
| 179280 | FRANQUI GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 852939 | FRANQUI GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 179281 | FRANQUI GONZALEZ, JAHDIEL | ADDRESS ON FILE | | | | | | | |
| 179282 | FRANQUI GONZALEZ, JEMUEL | ADDRESS ON FILE | | | | | | | |
| 792729 | FRANQUI GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 179283 | FRANQUI GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 179284 | FRANQUI GONZALEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 792730 | FRANQUI GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 179285 | FRANQUI GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 179286 | FRANQUI GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 792731 | FRANQUI GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 179287 | Franqui Hermina, Marcos A | ADDRESS ON FILE | | | | | | | |
| 179289 | Franqui Hernandez, Ana L | ADDRESS ON FILE | | | | | | | |
| 179290 | FRANQUI HERNANDEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 179291 | FRANQUI HERNANDEZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 179292 | FRANQUI HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2032298 | FRANQUI HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 179293 | FRANQUI HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 179294 | FRANQUI ISAAC, CHARLINE | ADDRESS ON FILE | | | | | | | |
| 179295 | Franqui Lopez, Joanna | ADDRESS ON FILE | | | | | | | |
| 179296 | FRANQUI MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 179297 | FRANQUI MARTINEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 179298 | FRANQUI MENDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 792732 | FRANQUI MOCTEZUMA, MAX | ADDRESS ON FILE | | | | | | | |
| 179299 | FRANQUI MOLINA, ROSA J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179300 | FRANQUI MONSEGUR, XAVIER | ADDRESS ON FILE | | | | | | | |
| 179301 | FRANQUI MORALES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 179302 | FRANQUI MORALES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 179303 | FRANQUI MURIEL, JUANITA | ADDRESS ON FILE | | | | | | | |
| 179304 | FRANQUI NIEVES, EVA L | ADDRESS ON FILE | | | | | | | |
| 179305 | FRANQUI OLIVERA, NYLSA G / ESTATE OF GLORIA O. FRANQUI | ADDRESS ON FILE | | | | | | | |
| 179306 | Franqui Ortiz, Tomas | ADDRESS ON FILE | | | | | | | |
| 179307 | FRANQUI PAGAN MD, WILSON | ADDRESS ON FILE | | | | | | | |
| 179308 | FRANQUI PAGAN, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 179309 | FRANQUI PALERMO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 792733 | FRANQUI PALERMO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1422887 | FRANQUI PÉREZ, CARLOS A. | DERECHO PROPIO | INST. ADULTOS 1000 3793 | PONCE BY PASS EDIF. 3K CELDA 220 | | PONCE | PR | 00732 | |
| 179310 | FRANQUI PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 179311 | FRANQUI PEREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 179312 | Franqui Perez, Joseph S | ADDRESS ON FILE | | | | | | | |
| 179313 | FRANQUI PORTELA, GILDA | ADDRESS ON FILE | | | | | | | |
| 545327 | FRANQUI PORTELA, TERESA E | ADDRESS ON FILE | | | | | | | |
| 545327 | FRANQUI PORTELA, TERESA E | ADDRESS ON FILE | | | | | | | |
| 2133401 | Franqui Potela, Teresa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 179314 | FRANQUI QUILES, AMPARO | ADDRESS ON FILE | | | | | | | |
| 179315 | FRANQUI RAMOS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 179316 | FRANQUI RAMOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 179317 | FRANQUI RIOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 179318 | FRANQUI RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 179319 | FRANQUI RIVERA, AURORA | ADDRESS ON FILE | | | | | | | |
| 179320 | FRANQUI RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 852940 | FRANQUI RIVERA, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 179321 | FRANQUI RIVERA, GHEISA | ADDRESS ON FILE | | | | | | | |
| 179322 | FRANQUI RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 179323 | FRANQUI RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1571717 | Franqui Rodriguez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 179324 | FRANQUI RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 179325 | FRANQUI RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 179326 | FRANQUI ROMAN, AUREA E | ADDRESS ON FILE | | | | | | | |
| 1988044 | Franqui Roman, Aurea E. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752840 | Franqui Roman, Aurea E. | ADDRESS ON FILE | | | | | | | |
| 179327 | FRANQUI ROMAN, ELENA | ADDRESS ON FILE | | | | | | | |
| 179328 | Franqui Roman, Israel | ADDRESS ON FILE | | | | | | | |
| 179329 | FRANQUI ROMAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1634582 | Franqui Roman, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 2024566 | Franqui Roman, Luis Antonio | HC 6 Box 69878 | | | | Camuy | PR | 00627 | |
| 179331 | FRANQUI ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 792735 | FRANQUI ROSA, ANA H | ADDRESS ON FILE | | | | | | | |
| 179332 | Franqui Rosa, Grisselle | ADDRESS ON FILE | | | | | | | |
| 179333 | FRANQUI ROSA, LOURDES Z | ADDRESS ON FILE | | | | | | | |
| 792736 | FRANQUI ROSA, LOURDES Z | ADDRESS ON FILE | | | | | | | |
| 792737 | FRANQUI ROSA, LOURDES Z | ADDRESS ON FILE | | | | | | | |
| 179334 | FRANQUI ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 179336 | FRANQUI ROSARIO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 179337 | FRANQUI RUIZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 179338 | FRANQUI SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 179339 | FRANQUI SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 179340 | FRANQUI SANTANA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 179341 | FRANQUI SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 179342 | FRANQUI TERRON, GLADYSEL | ADDRESS ON FILE | | | | | | | |
| 179343 | FRANQUI TORRES, DIALMA | ADDRESS ON FILE | | | | | | | |
| 792738 | FRANQUI VEGA, LOURDES D | ADDRESS ON FILE | | | | | | | |
| 2116962 | Franqui, Aurea E. | ADDRESS ON FILE | | | | | | | |
| 1419791 | FRANQUI, IVELISSE | JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 179344 | FRANQUI, IVELISSE | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | | SAN JUAN | PR | 00936-2132 | |
| 179345 | FRANQUI, JOSE F | ADDRESS ON FILE | | | | | | | |
| 179346 | Franquiz Acevedo, David | ADDRESS ON FILE | | | | | | | |
| 179347 | FRANQUIZ ACEVEDO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 179348 | FRANQUIZ CARRILLO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 179349 | FRANQUIZ COTTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 179350 | FRANQUIZ DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 843899 | FRANQUIZ FRANCISCO E | PO BOX 366121 | | | | SAN JUAN | PR | 00936-6121 | |
| 179351 | FRANQUIZ MATOS MD, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 179352 | FRANQUIZ MATOS MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 179354 | FRANQUIZ MATOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 179355 | FRANQUIZ MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 179356 | FRANQUIZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179357 | FRANQUIZ ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 179358 | FRANQUIZ SALAS, ANA | ADDRESS ON FILE | | | | | | | |
| 179359 | FRANSHELY RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 179360 | FRANSHESCA COLON DAVILA | ADDRESS ON FILE | | | | | | | |
| 179361 | FRANSHESCA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 179362 | FRANSHESKA ALEJANDRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 179363 | FRANSHESKA ROSADO TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 843900 | FRANSHESKA SIERRA CORDOVA | PO BOX 2446 | | | | VEGA BAJA | PR | 00693-2446 | |
| 656777 | FRANSHESKA TIRADO MADERA | APT 2652 | | | | SAN GERMAN | PR | 00683 | |
| 656778 | FRANSISCO MARCANO BETANCOURT | URB OCEAN PARK | 2069 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 179364 | FRANSKELIZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 656779 | FRANTZ ART GLASS & SUPPLIES | 130 WEST CORPORATE ROAD | | | | SHELTON | WA | 98584 | |
| 656780 | FRANTZ CASSAGNOL | URB SANTA PAULA | C 9 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 656781 | FRANTZ CYRILLE | URB SANTIAGO IGLESIAS | 1350 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| 179365 | FRANVAL, INC. | PO BOX 360866 | | | | SAN JUAN | PR | 00936 | |
| 179366 | FRANYELICA RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 179367 | FRANZ, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 179368 | FRANZET HERNANDEZ / ULBALDO DUANY | ADDRESS ON FILE | | | | | | | |
| 656783 | FRANZISKA M MELENDEZ | URB VALLE DE TIERRAS NUEVAS | 3 CALLE CAOBO | | | MANATI | PR | 00674 | |
| 1766333 | Fraser, Leigh R | ADDRESS ON FILE | | | | | | | |
| 179369 | FRASQUERI BERRIOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 179370 | FRASQUERI BERRIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 179371 | FRASQUERI FELICIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 179372 | FRASQUERI PINEIRO, MARTA E | ADDRESS ON FILE | | | | | | | |
| 179373 | FRASQUERI RESTO, JEAN | ADDRESS ON FILE | | | | | | | |
| 179374 | FRASQUERI RIOS, RUTH | ADDRESS ON FILE | | | | | | | |
| 179375 | FRASQUERI TOSTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 656784 | FRAT ALTA BETA CHI CONSEJOSUP | 132 CALLE UNIVERSIDAD CATOLICA | | | | AGUADILLA | PR | 00603 | |
| 179377 | FRAT OFIC CUSTODIA | ADDRESS ON FILE | | | | | | | |
| 179378 | Fratcher Perez, Laura S. | ADDRESS ON FILE | | | | | | | |
| 656785 | FRATERNIDAD ALPHA SIGMA GAMMA | PO BOX 50 | | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656786 | FRATERNIDAD BONAFIDE OFICIALES CUSTODIA | URB EL PARAISO | 114 CALLE AMAZONAS | | | SAN JUAN | PR | 00919 | |
| 656787 | FRATERNIDAD ETA DELTA ALPHA | PO BOX 244 | | | | AIBONITO | PR | 00705 | |
| 656788 | FRATERNIDAD FRANCISCANA | SABANA SECA | PO BOX 173 | | | TOA BAJA | PR | 00952 | |
| 179379 | FRATERNIDAD GAMMA PHI RHO INC | PO BOX 265 | | | | GUANICA | PR | 00653 | |
| 656789 | FRATERNIDAD LAMBDA ALPHA TAU INC | HC 06 BOX 174135 | | | | SAN SEBASTIAN | PR | 00685 | |
| 656790 | FRATERNIDAD MISIONERA JUVENIL INC | PO BOX 336 | | | | CAGUAS | PR | 00726-0336 | |
| 656791 | FRATERNIDAD NU ZETA CHI INC | P O BOX 560339 | | | | GUAYANILLA | PR | 00656 | |
| 179380 | FRATERNIDAD OMICRON PHI CHI | ADDRESS ON FILE | | | | | | | |
| 656792 | FRATERNIDAD SOCIO CULTURAL BARCELONETA | PO BOX 92 | | | | BARCELONETA | PR | 00617-0092 | |
| 179381 | FRATICELLE SANYET, IAN | ADDRESS ON FILE | | | | | | | |
| 179382 | FRATICELLI ALMODOVAR, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 179383 | FRATICELLI ALVARADO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 852941 | FRATICELLI ALVARADO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 792739 | FRATICELLI AQUINO, KELLYNES | ADDRESS ON FILE | | | | | | | |
| 1980850 | Fraticelli Arrayo, Jesus | ADDRESS ON FILE | | | | | | | |
| 179384 | FRATICELLI ARROYO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 179385 | Fraticelli Arroyo, Jesus | ADDRESS ON FILE | | | | | | | |
| 2008539 | Fraticelli Arroyo, Jesus | ADDRESS ON FILE | | | | | | | |
| 2055255 | Fraticelli Arroyo, Jesus | ADDRESS ON FILE | | | | | | | |
| 179386 | FRATICELLI CABRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1751665 | Fraticelli Cabrera, Juan Alberto | ADDRESS ON FILE | | | | | | | |
| 179387 | FRATICELLI CALES, LETTIS | ADDRESS ON FILE | | | | | | | |
| 1924965 | Fraticelli Cales, Lettis | ADDRESS ON FILE | | | | | | | |
| 1834466 | Fraticelli Cales, Lettis | ADDRESS ON FILE | | | | | | | |
| 179388 | FRATICELLI CANDAL, FELIPE | ADDRESS ON FILE | | | | | | | |
| 179389 | FRATICELLI CRESPO, EVA | ADDRESS ON FILE | | | | | | | |
| 179390 | FRATICELLI CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 179391 | FRATICELLI DATIS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 179335 | FRATICELLI DE LEON, DAKMARY | ADDRESS ON FILE | | | | | | | |
| 179392 | FRATICELLI DE TROCHE, MONSITA | ADDRESS ON FILE | | | | | | | |
| 179393 | FRATICELLI FERRANDO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 179394 | FRATICELLI FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 179395 | FRATICELLI FIGUEROA, DANIEL D. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179396 | FRATICELLI FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 179397 | FRATICELLI FIQUEROA, EDNA | ADDRESS ON FILE | | | | | | | |
| 179398 | FRATICELLI FRATICELLI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 179399 | FRATICELLI GALARZA, ALINA | ADDRESS ON FILE | | | | | | | |
| 179400 | FRATICELLI GALARZA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 179401 | FRATICELLI GARCIA, VERA A | ADDRESS ON FILE | | | | | | | |
| 179402 | FRATICELLI GONZALEZ, DANITZA | ADDRESS ON FILE | | | | | | | |
| 792740 | FRATICELLI GONZALEZ, DANITZA | ADDRESS ON FILE | | | | | | | |
| 179403 | FRATICELLI GONZALEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 179404 | FRATICELLI LLERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 179405 | Fraticelli Lleras, Luis A | ADDRESS ON FILE | | | | | | | |
| 179406 | FRATICELLI LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 179407 | FRATICELLI LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 179408 | FRATICELLI LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2024118 | Fraticelli Maldonado, Maria J | ADDRESS ON FILE | | | | | | | |
| 179409 | FRATICELLI MALDONADO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 179353 | FRATICELLI MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 179410 | FRATICELLI MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1564442 | Fraticelli Martinez, Roberto | ADDRESS ON FILE | | | | | | | |
| 1564442 | Fraticelli Martinez, Roberto | ADDRESS ON FILE | | | | | | | |
| 179411 | FRATICELLI MEJIA, LIBIA L. | ADDRESS ON FILE | | | | | | | |
| 1425260 | FRATICELLI MEJIAS, LIBIA L. | ADDRESS ON FILE | | | | | | | |
| 852942 | FRATICELLI MEJIAS, LIBIA LINETTE | ADDRESS ON FILE | | | | | | | |
| 179412 | FRATICELLI MEJIAS, NITZA A | ADDRESS ON FILE | | | | | | | |
| 1949693 | Fraticelli Mejias, Nitza Amelia | ADDRESS ON FILE | | | | | | | |
| 179413 | FRATICELLI MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 179414 | FRATICELLI MERCADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 179415 | FRATICELLI MORALES, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 179416 | FRATICELLI NIEVES MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 179417 | FRATICELLI NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 792741 | FRATICELLI OLIVER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 179418 | FRATICELLI OLIVER, JEFFRY | ADDRESS ON FILE | | | | | | | |
| 179419 | FRATICELLI ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 179420 | FRATICELLI PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 179421 | FRATICELLI PAGAN, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1977103 | Fraticelli Pagan, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 179422 | FRATICELLI PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 2132805 | Fraticelli Pagan, Rosa J. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179423 | FRATICELLI QUINONES, LEIRA | ADDRESS ON FILE | | | | | | | |
| 2043699 | Fraticelli Quiros, Gil D. | ADDRESS ON FILE | | | | | | | |
| 179424 | FRATICELLI QUIROS, LIGNERIS | ADDRESS ON FILE | | | | | | | |
| 179425 | FRATICELLI RAMOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2042897 | Fraticelli Ramos, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 179426 | FRATICELLI RAMOS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 179427 | FRATICELLI REBOLLAR, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 179428 | FRATICELLI RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 179429 | FRATICELLI RODRIGUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 1761754 | Fraticelli Rodriguez, Ana D. | ADDRESS ON FILE | | | | | | | |
| 1804663 | Fraticelli Rodríguez, Ana D. | ADDRESS ON FILE | | | | | | | |
| 179430 | Fraticelli Rodríguez, Jaime | ADDRESS ON FILE | | | | | | | |
| 179431 | FRATICELLI RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 179432 | FRATICELLI ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 179433 | FRATICELLI SACARELLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 179434 | FRATICELLI SANTANA, ETIENNE | ADDRESS ON FILE | | | | | | | |
| 179435 | FRATICELLI SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 179436 | FRATICELLI SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1865675 | FRATICELLI SANTIAGO, GIL | ADDRESS ON FILE | | | | | | | |
| 179437 | FRATICELLI SANTIAGO, GIL | ADDRESS ON FILE | | | | | | | |
| 1869867 | Fraticelli Santiago, Gil D | ADDRESS ON FILE | | | | | | | |
| 179438 | FRATICELLI SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 179439 | FRATICELLI SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 179440 | FRATICELLI TORRES, ANA R | ADDRESS ON FILE | | | | | | | |
| 1868345 | Fraticelli Torres, Ana R. | ADDRESS ON FILE | | | | | | | |
| 179441 | FRATICELLI TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 852943 | FRATICELLI TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 179442 | FRATICELLI TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 179443 | FRATICELLI TORRES, MILAGROS E. | ADDRESS ON FILE | | | | | | | |
| 852944 | FRATICELLI TORRES, MILAGROS E. | ADDRESS ON FILE | | | | | | | |
| 792743 | FRATICELLI TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 179444 | FRATICELLI TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 179445 | FRATICELLI TORRES, NIVIA C | ADDRESS ON FILE | | | | | | | |
| 179446 | FRATICELLI TRUCKING CO INC | 529 FIRM DELIVERY | | | | PENUELAS | PR | 00624 | |
| 179447 | FRATICELLI TRUCKING CO INC | FIRM DELIVERY | 529 CARR 385 | | | PENUELAS | PR | 00624 | |
| 179448 | FRATICELLI VAZQUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 179449 | Fraticelli Vazquez, Porfirio | ADDRESS ON FILE | | | | | | | |
| 179450 | FRATICELLI VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179451 | FRATICELLI VELEZ, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 1561646 | FRATICELLI VILANOVA, SERGIO A. | ADDRESS ON FILE | | | | | | | |
| 1561646 | FRATICELLI VILANOVA, SERGIO A. | ADDRESS ON FILE | | | | | | | |
| 179452 | Fraticelli Vilanova, Sergio A. | ADDRESS ON FILE | | | | | | | |
| 1901127 | Fraticelli-Oliver, Jeffry | ADDRESS ON FILE | | | | | | | |
| 179453 | FRATICELLY DE JIMENEZ, AIDA N | ADDRESS ON FILE | | | | | | | |
| 179454 | FRATICELLY DIAZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 179455 | FRATICELLY RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2078396 | Fraticelu Rodriguez, Jaime | ADDRESS ON FILE | | | | | | | |
| 179456 | FRATICHELLI AQUINO, KELLYNES | ADDRESS ON FILE | | | | | | | |
| 179457 | FRATICHELLI SANTIAGO, NINETTE | ADDRESS ON FILE | | | | | | | |
| 179458 | FRATICHELLI VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 179459 | FRAU & ASOCIADOS | PO BOX 331150 | | | | PONCE | PR | 00733-1150 | |
| 656793 | FRAU & ASSOCIATES | PO BOX 1888 | | | | BAYAMON | PR | 00960 | |
| 656794 | FRAU CATASUS LAW OFFICES | LA RAMBLA PLAZA SUITE 125 | 606 AVE TITO CASTRO | | | PONCE | PR | 00716-0205 | |
| 179460 | FRAU CESPEDES, PETER F | ADDRESS ON FILE | | | | | | | |
| 179461 | FRAU CLAS, ANA C | ADDRESS ON FILE | | | | | | | |
| 1671225 | Frau Class, Ana C | ADDRESS ON FILE | | | | | | | |
| 179462 | FRAU CONCEPCION, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1995567 | Frau Escudero , Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 179463 | FRAU ESCUDERO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 852945 | FRAU ESCUDERO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 1772572 | Frau Escudero, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 179464 | FRAU GALARZA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 179465 | FRAU LARRACUENTE, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 792744 | FRAU LARRACUENTE, MYRZA | ADDRESS ON FILE | | | | | | | |
| 179466 | FRAU NICOLE, ISABEL | ADDRESS ON FILE | | | | | | | |
| 179467 | FRAU ORTIZ, JINORIS Z | ADDRESS ON FILE | | | | | | | |
| 179468 | FRAU RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 179469 | FRAUEN GROUP INC | PO BOX 1497 | | | | GUAYNABO | PR | 00970-1497 | |
| 179470 | FRAUSTO ROJAS, MARIA G | ADDRESS ON FILE | | | | | | | |
| 179471 | FRAVAL FRANCILLETTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 179472 | FRAWING J JUSINO PEREZ | ADDRESS ON FILE | | | | | | | |
| 179473 | FRAY L PELLOT CRUZ | ADDRESS ON FILE | | | | | | | |
| 179474 | FRAY L RAMIREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 179475 | FRAY LOUIS MARTINEZ HODGES | ADDRESS ON FILE | | | | | | | |
| 179476 | FRAY LUIS CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656795 | FRAYA SE | PO BOX 366742 | | | | SAN JUAN | PR | 00936 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2222089 | Frechel Fernandez, Manuela M. | ADDRESS ON FILE | | | | | | | |
| 2209111 | Frechel Fernandez, Manuela M. | ADDRESS ON FILE | | | | | | | |
| 2201127 | Frechel Fernandez, Manuela M. | ADDRESS ON FILE | | | | | | | |
| 179478 | FRECHEL FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 179479 | FRECHEL SILVA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 179480 | FRED A VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2151724 | FRED A. LEVINE | 5 PEBBLE ROAD D-3 | | | | WOODLAND PARK | NJ | 07424-4282 | |
| 1509391 | Fred A. Levine & Ellen Levine (Jt. Ten.) | ADDRESS ON FILE | | | | | | | |
| 179481 | FRED ACEVEDO, NERIS Y. | ADDRESS ON FILE | | | | | | | |
| 179482 | FRED ALMEDA, IVONNE L. | ADDRESS ON FILE | | | | | | | |
| 179483 | FRED AMILL, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 179484 | FRED APONTE, LOYDA | ADDRESS ON FILE | | | | | | | |
| 656796 | FRED AQUINO MORALES | PO BOX 800-625 | | | | COTTO LAUREL | PR | 00780-0625 | |
| 179485 | FRED AVILES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 179486 | FRED AVILES, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 656797 | FRED B ROTHMAN & CO | 10368 W CENTENNIAL RD | | | | LITTLETON | CO | 80127 | |
| 843901 | FRED B. ROTHMAN & CO. | 10368 WEST | CENTENNIAL ROAD | | | LITTLETON | CO | 80127-4200 | |
| 792747 | FRED BARRETO, ADYMICHELLE | ADDRESS ON FILE | | | | | | | |
| 179487 | FRED BARRETO, NEISHALY | ADDRESS ON FILE | | | | | | | |
| 656798 | FRED C GRANJA FALCON | URB VILLA NEVAREZ | 1035 CALLE 15 | | | SAN JUAN | PR | 00923 | |
| 179488 | FRED CARRASQUILLO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 179489 | FRED CARRILLO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 179490 | Fred Carrillo, Luis O | ADDRESS ON FILE | | | | | | | |
| 179491 | FRED CARRILLO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 179492 | FRED COSTA ROSA | ADDRESS ON FILE | | | | | | | |
| 179493 | FRED CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| 179494 | FRED ENCARNACION, EMMA | ADDRESS ON FILE | | | | | | | |
| 2012828 | Fred Encarnacion, Francisca | ADDRESS ON FILE | | | | | | | |
| 179495 | FRED ENCARNACION, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 179496 | FRED ESQUILIN, JUAN L | ADDRESS ON FILE | | | | | | | |
| 656799 | FRED G ALBERTY AVILES | 159 EDIF FORT BUCHANAN | | | | SAN JUAN | PR | 00934 | |
| 656800 | FRED G REICHARD CORREA | 614 CALLE OLIMPO | | | | SANTURCE | PR | 00910 | |
| 1419792 | FRED GARCIA, ANGEL L. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 179497 | FRED GARCIA, ANGEL L. | URB. COSTA DE ORO CALLE CF-116 | | | | DORADO | PR | 00646 | |
| 179498 | FRED GARCIA, DAIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179499 | FRED GARCIA, EDNA | ADDRESS ON FILE | | | | | | | |
| 179500 | FRED GARCIA, EDNA | ADDRESS ON FILE | | | | | | | |
| 179501 | FRED GARCIA, EDNA | ADDRESS ON FILE | | | | | | | |
| 179502 | FRED GARCIA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 179503 | FRED GINES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 179504 | FRED GINES, NELSON O | ADDRESS ON FILE | | | | | | | |
| 179505 | FRED HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 179506 | FRED HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 179507 | FRED HERNANDEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 656801 | FRED HUTCHINSON CENTER | PO BOX 34440 | | | | SEATTLE | WA | 98124-1440 | |
| 843902 | FRED IMBERT TRAVEL | SAN JUAN HEALTH CTR | 150 AVE DE DIEGO STE 111 | | | SANTURCE | PR | 00907-2322 | |
| 2049781 | FRED MALDONADO , PAULITA | ADDRESS ON FILE | | | | | | | |
| 179508 | FRED MALDONADO, RUTH N | ADDRESS ON FILE | | | | | | | |
| 179509 | FRED MARRERO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 1771925 | Fred Marrero, Elba L. | ADDRESS ON FILE | | | | | | | |
| 1795994 | Fred Marrero, Elba L. | ADDRESS ON FILE | | | | | | | |
| 179510 | FRED MENDEZ ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 792748 | FRED MOLINA, NIEZALIZ | ADDRESS ON FILE | | | | | | | |
| 179511 | Fred Molina, Oscar | ADDRESS ON FILE | | | | | | | |
| 179512 | FRED NAVARRO, LENNY A. | ADDRESS ON FILE | | | | | | | |
| 179513 | FRED ORLANDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2044152 | Fred Orlando, Yolanda | ADDRESS ON FILE | | | | | | | |
| 179514 | Fred Ortiz, Juan | ADDRESS ON FILE | | | | | | | |
| 179515 | FRED ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 179516 | FRED PEREZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 179517 | FRED PEREZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 179518 | FRED PEREZ, MELANY | ADDRESS ON FILE | | | | | | | |
| 656802 | FRED PRYOR SEMINARS | P O BOX 410498 | | | | KANSAS CITY | MO | 64141-0498 | |
| 656803 | FRED PRYOR SEMINARS | PO BOX 2951 | | | | SHAWNEE MISSION | KS | 66201 | |
| 179519 | FRED PRYOR SEMINARS | REMITTANCE PAYMENT | PO BOX 410498 | | | KANSAS CITY | MO | 64141-0498 | |
| 179520 | FRED QUILES, ANA M | ADDRESS ON FILE | | | | | | | |
| 1965898 | Fred Quiles, Ana M | ADDRESS ON FILE | | | | | | | |
| 1752979 | Fred Quiles, Ana M. | ADDRESS ON FILE | | | | | | | |
| 1752979 | Fred Quiles, Ana M. | ADDRESS ON FILE | | | | | | | |
| 2108562 | Fred Quiles, Ana M. | ADDRESS ON FILE | | | | | | | |
| 179521 | FRED RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179522 | FRED RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 792750 | FRED RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 179523 | FRED RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 792751 | FRED RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 179524 | FRED REICHARD VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 179526 | Fred Reyes, Blanca Iris | ADDRESS ON FILE | | | | | | | |
| 179527 | FRED REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 179528 | FRED RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 179529 | FRED RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 179530 | FRED RODRIGUEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 179531 | Fred Rodriguez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 792753 | FRED RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 179532 | FRED RODRIGUEZ, VILMA E. | ADDRESS ON FILE | | | | | | | |
| 179533 | FRED ROSADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 179534 | FRED ROSARIO RIOS | ADDRESS ON FILE | | | | | | | |
| 179535 | FRED SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 179536 | FRED SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 179537 | FRED SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 179538 | FRED SANJURJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 179539 | FRED SANJURJO, DAFNE | ADDRESS ON FILE | | | | | | | |
| 179540 | FRED SANTANA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1980147 | Fred Trinidad, Maria D | ADDRESS ON FILE | | | | | | | |
| 179541 | FRED TRINIDAD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 656804 | FRED V SOLTERO HARRINGTON | URB ENSANCHE RAMIREZ | 295 CALLE MIRAMAR | | | MAYAGUEZ | PR | 00680 | |
| 179542 | FRED VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 792754 | FRED VALENTIN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 792755 | FRED VELEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 792755 | FRED VELEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 179543 | FRED VELEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 1426419 | Fred Westercamp Trust | % Timothy Westercamp | 20 Roxbury Dr NW | | | Cedar Rapids | IA | 52405 | |
| 1426669 | Fred Westercamp Trust | Timothy Westercamp | 20 Roxbury Dr NW | | | Cedar Rapids | IA | 52405 | |
| 179544 | FRED ZAPATA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 179545 | FREDALEX MOTOCYCLE | ADDRESS ON FILE | | | | | | | |
| 179546 | FREDALYS ROSARIO CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 179547 | FREDASI ROSARIO REYES | ADDRESS ON FILE | | | | | | | |
| 179548 | FREDDI A. LINARES ROMERO | ADDRESS ON FILE | | | | | | | |
| 179549 | FREDDIE A CAJIGAS CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 179550 | FREDDIE A DIAZ MORAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656805 | FREDDIE A FALU | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 179551 | FREDDIE A HERNANDEZ PADIN | ADDRESS ON FILE | | | | | | | |
| 656806 | FREDDIE A NIEVES FALERO | ALT DE RIO GRANDE | J 170 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 656807 | FREDDIE A SANCHEZ | PO BOX 363562 | | | | SAN JUAN | PR | 00936-3562 | |
| 656809 | FREDDIE A. CAJIGAS CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 656810 | FREDDIE A. CAJIGAS CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 656808 | FREDDIE A. CAJIGAS CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 656811 | FREDDIE ABREU GARCIA | URB COUNTRY CLUB | MD 12 CALLE 402 | | | CAROLINA | PR | 00982 | |
| 179552 | FREDDIE AGRAIT FELICIANO H/N/C AGRAIT | ADDRESS ON FILE | | | | | | | |
| 656812 | FREDDIE ALVARADO SANTIAGO | EXT ALTS DE PE¥UELAS | 102 CALLE ESMERALDA | | | PE¥UELAS | PR | 00624 | |
| 656813 | FREDDIE ALVARADO SANTIAGO | PO BOX 141 | | | | PE¥UELAS | PR | 00624 | |
| 656814 | FREDDIE ALVAREZ PADILLA | VILLA AIDA | F12 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 656815 | FREDDIE ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656816 | FREDDIE ANDINO VILLEGAS | BAYAMON GARDENS | APT 3576 | | | BAYAMON | PR | 00958 | |
| 179553 | FREDDIE ANDINO VILLEGAS | HOSPITAL PSIQUIATRIA R.P. | SALA: 5 ALTO | | | RIO PIEDRAS | PR | 00936-0000 | |
| 179554 | FREDDIE APONTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 179555 | FREDDIE APONTE LOZADA | ADDRESS ON FILE | | | | | | | |
| 656817 | FREDDIE ARROYO DEL VALLE | 604 URB SAN JOSE EXT 111 | | | | SABANA GRANDE | PR | 00637 | |
| 656818 | FREDDIE ARROYO VIOLANO | HC 01 BOX 5565 | | | | BARRANQUITAS | PR | 00749 | |
| 179556 | FREDDIE AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| 179557 | FREDDIE AYUSO ROSA | ADDRESS ON FILE | | | | | | | |
| 179558 | FREDDIE BARRETO REYES | ADDRESS ON FILE | | | | | | | |
| 656819 | FREDDIE CANALES | PO BOX 362726 | | | | SAN JUAN | PR | 00936-2726 | |
| 179559 | FREDDIE CARIDES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656820 | FREDDIE CHAPARRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 179560 | FREDDIE CINTRON PAGAN | ADDRESS ON FILE | | | | | | | |
| 179561 | FREDDIE COLON MORENO | ADDRESS ON FILE | | | | | | | |
| 656821 | FREDDIE COLON MORENO | ADDRESS ON FILE | | | | | | | |
| 656822 | FREDDIE COLON PAUNETO | VILLAS DE CIUDAD JARDIN | APT 201 E | | | BAYAMON | PR | 00957 | |
| 179562 | FREDDIE CORDERO ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 656823 | FREDDIE COSME GUZMAN | HC 1 BOX 7641 | | | | AGUAS BUENAS | PR | 00703 | |
| 771059 | FREDDIE CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 656824 | FREDDIE DE JESUS LEON | LEVITTOWN | 2303 PASEO ALEGRE | | | TOA BAJA | PR | 00949 | |
| 179563 | FREDDIE DICKSON QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 179565 | FREDDIE E TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 179566 | FREDDIE E VELAZQUE FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179567 | FREDDIE FALCON REYES | ADDRESS ON FILE | | | | | | | |
| 179568 | FREDDIE FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656826 | FREDDIE FIGUEROA APONTE | URB REPARTO VALENCIA | AH 42 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 656827 | FREDDIE FIGUEROA MALDONADO | HC 1 BOX 6688 | | | | GUAYANILLA | PR | 00656 | |
| 179569 | FREDDIE FIGUEROA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 179570 | FREDDIE G ORTIZ LLINAS | ADDRESS ON FILE | | | | | | | |
| 179571 | FREDDIE GALARZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 179572 | FREDDIE GALARZA MARTÍNEZ | SR. FREDDIE GALARZA MARTÍNEZ | HC 02 BOX 343 | | | YAUCO | PR | 00698 | |
| 656829 | FREDDIE GONZALEZ RODRIGUEZ | VALLES DE MANATI | C 6 C/ 41 | | | MANATI | PR | 00674 | |
| 656828 | FREDDIE GONZALEZ Y NANCY COLON | ADDRESS ON FILE | | | | | | | |
| 179573 | FREDDIE GUADALUPE DELGADO | ADDRESS ON FILE | | | | | | | |
| 179574 | FREDDIE H CORREA CUBANO | ADDRESS ON FILE | | | | | | | |
| 179575 | FREDDIE H ROMAN AVILES | ADDRESS ON FILE | | | | | | | |
| 179576 | FREDDIE H. ROMAN | ADDRESS ON FILE | | | | | | | |
| 179577 | FREDDIE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 179579 | FREDDIE I ACEVEDO COLL | ADDRESS ON FILE | | | | | | | |
| 656830 | FREDDIE IRIZARRY SANTOS | EXT LA RAMBLA | 3127 EMILIO FAGOT | | | PONCE | PR | 00730-4000 | |
| 179580 | FREDDIE JOVAN MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 656831 | FREDDIE LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 656832 | FREDDIE LEON MALDONADO | URB BARINAS | F 38 CALLE 4 | | | YAUCO | PR | 00698 | |
| 656833 | FREDDIE LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 179581 | FREDDIE LORENZO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 179582 | FREDDIE LUGO GINES | ADDRESS ON FILE | | | | | | | |
| 179583 | FREDDIE M CASTILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 843903 | FREDDIE M MONSERRATE RIVERA | PO BOX 5275 | | | | CAYEY | PR | 00737-5275 | |
| 656834 | FREDDIE MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 179584 | FREDDIE MARCANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656835 | FREDDIE MARRERO VAZQUEZ | 944 CALLE VERDEJO | TRASTALLERES | | | SAN JUAN | PR | 00907 | |
| 656836 | FREDDIE MARTINEZ DE JESUS | HC 01 BUZON 3860 | | | | SANTA ISABEL | PR | 00757 | |
| 179585 | FREDDIE MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 179586 | FREDDIE MATOS LOPEZ | CONDOMINIO LAS TORRES | 3E NORTE | | | BAYAMON | PR | 00959 | |
| 179587 | FREDDIE MATOS LOPEZ | CONDOMINIO LAS TORRES | APARTAMENTO 3E NORTE | | | BAYAMON | PR | 00959 | |
| 656837 | FREDDIE MATOS LOPEZ | URB SANTA ELENITA | A2-18 CALLE A | | | BAYAMON | PR | 00957 | |
| 656838 | FREDDIE MATOS TORRES | HC 1 BOX 6835 | | | | CABO ROJO | PR | 00623-9705 | |
| 656839 | FREDDIE MERCADO VELAZQUEZ | PO BOX 578 | | | | LAS PIEDRAS | PR | 00771 | |
| 656840 | FREDDIE MIRANDA MELENDEZ | HC 5 BOX 9702 | | | | COROZAL | PR | 00783 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656841 | FREDDIE MIRANDA MELENDEZ | HC O5 BOX 9702 | | | | COROZAL | PR | 00783 | |
| 656842 | FREDDIE MOJICA ROSARIO | HC 645 BOX 80154 | | | | TRUJILLO ALTO | PR | 00976 | |
| 179588 | FREDDIE MONTANEZ LOPEZ / MAYDA CASTRO | ADDRESS ON FILE | | | | | | | |
| 179589 | FREDDIE MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 179590 | FREDDIE MUNIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 179591 | FREDDIE NEGRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 179592 | FREDDIE OSCAR TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 656843 | FREDDIE PEREZ GONZALEZ | PO BOX 193729 | | | | SAN JUAN | PR | 00919-3729 | |
| 656844 | FREDDIE PEREZ SERRANO | HC 02 BOX 28058 | | | | CAGUAS | PR | 00725-9401 | |
| 656845 | FREDDIE PEREZ SERRANO | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 770483 | FREDDIE PÉREZ SERRANO | LCDO. MIGUEL A. RIVERA MEDINA | RR-3 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 834566 | Freddie Prez Gonzlez, Mercedes Irizarry Ferrer | ADDRESS ON FILE | | | | | | | |
| 656846 | FREDDIE RAMOS DUMAS | PMB 402 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 656847 | FREDDIE RIVERA | ADDRESS ON FILE | | | | | | | |
| 179593 | FREDDIE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656848 | FREDDIE RODRIGUEZ MAISONET | HC 61 BOX 5418 | | | | TRUJILLO ALTO | PR | 00976 | |
| 179594 | FREDDIE RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 656849 | FREDDIE RODRIGUEZ RAMIREZ | URB ATENAS | B 26 CALLE MALDONADO MORALES | | | MANATI | PR | 00674 | |
| 179595 | FREDDIE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 2175037 | FREDDIE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 2175162 | FREDDIE RODRIGUEZ ROHENA | ADDRESS ON FILE | | | | | | | |
| 656850 | FREDDIE ROJAS VEGA | HC 02 BOX 6167 | | | | FLORIDA | PR | 00650 | |
| 179596 | FREDDIE RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656851 | FREDDIE SANCHEZ SANTINI | URB REPTO METROPOLITANO | 1221 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| 2176218 | FREDDIE SANTIAGO CALDERO | ADDRESS ON FILE | | | | | | | |
| 656852 | FREDDIE SANTIAGO ROSADO / ROSA ORTIZ | URB HACIENDAS EL ZORZAL | C 18 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 179597 | FREDDIE SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 656853 | FREDDIE SOTO | URB SAN THOMAS | G21 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |
| 656854 | FREDDIE STORER DIAZ | VILLA ANDALUCIA | O 33 CALLE UTRERA | | | SAN JUAN | PR | 00926 | |
| 656855 | FREDDIE VAZQUEZ | URB SABANA GRANDE 409 | CALLE JEREZ EMBALSE | | | SAN JUAN | PR | 00923 | |
| 656856 | FREDDIE W NIEVES REYES | BOX 256 | | | | NARANJITO | PR | 00719 | |
| 179598 | FREDDIE W VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 656857 | FREDDIE'S AUTO SERVICE | 433 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680-1712 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656859 | FREDDY A BERMUDEZ RIVERA | PARC SUSUA | F11 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 179599 | FREDDY A HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 179600 | FREDDY A RAYMOND CORREA | ADDRESS ON FILE | | | | | | | |
| 179601 | FREDDY A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656860 | FREDDY A SANTANA | PO BOX 889 | | | | GURABO | PR | 00778-0889 | |
| 656861 | FREDDY A SUAREZ VELEZ | HC 1 BOX 6615 | | | | HORMIGUEROS | PR | 00660 | |
| 179602 | FREDDY A. RODRIGUEZ RDRZ. | ADDRESS ON FILE | | | | | | | |
| 656858 | FREDDY ANDUJAR MORENO | SECTOR LOS MORAS | 5 CALLE AZALEA | | | ARECIBO | PR | 00612 | |
| 656862 | FREDDY ARBELO LOPEZ Y ADA E RIVERA | BO PILETAS ARCE | CARR 129 | | | LARES | PR | 00897 | |
| 656863 | FREDDY AUTO PART | P O BOX 1612 | | | | MOCA | PR | 00676 | |
| 843904 | FREDDY AUTO REPAIR | PO BOX 1312 | | | | FAJARDO | PR | 00738-1312 | |
| 656864 | FREDDY BAEZ ROSADO | URB PALACIOS DEL RIO I | BOX 500 | | | TOA ALTA | PR | 00953 | |
| 179603 | FREDDY BARBOSA COLON | ADDRESS ON FILE | | | | | | | |
| 179604 | FREDDY BENITEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 656865 | FREDDY BENITEZ GONZALEZ | REPTO DAGUEY | A 2 CALLE 7 | | | A¥ASCO | PR | 00610 | |
| 656866 | FREDDY BERMUDEZ | PARC SUSUA | F 11 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 656867 | FREDDY BERMUDEZ RIVERA | BO SOUSA | CALLE MARGINAL BOX F 11 | | | SABANA GRANDE | PR | 00637 | |
| 179605 | FREDDY BLANCO SANTANA | ADDRESS ON FILE | | | | | | | |
| 179606 | FREDDY BURGOS BAEZ | ADDRESS ON FILE | | | | | | | |
| 656868 | FREDDY CANCEL GONZALEZ | 210 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 656869 | FREDDY CARIBBEAN PAINT | A 150 CALLE ORTIZ SAEZ | | | | VEGA BAJA | PR | 00694 | |
| 656870 | FREDDY CESPEDES GAMBOA | P.O. BOX 1691 | | | | VEGA BAJA | PR | 00694 | |
| 179607 | FREDDY COCA ALMANZAR | ADDRESS ON FILE | | | | | | | |
| 179608 | FREDDY CRANE SERVICE INC | PMB 198 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 179609 | FREDDY CRANE SERVICE INC | URB TURABO GARDENS | S 13 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 179610 | FREDDY CRANE SERVICE INC | URB TURABO GDNS | S13 CALLE 22 | | | CAGUAS | PR | 00727 | |
| 656871 | FREDDY CRESPO | BOX 2002 56 | | | | CEIBA | PR | 00735 | |
| 179611 | FREDDY CRUZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 656872 | FREDDY DECIMA DIAZ/REST EL BUEN SAMARITA | 255 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 656873 | FREDDY DOMENECH DOMENECH | ADDRESS ON FILE | | | | | | | |
| 179613 | FREDDY E RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 656874 | FREDDY ESTEVES TAVAREZ | URB LA MARINA | P 31 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656875 | FREDDY FELICIANO RIVERA | BO MANI | CARR 64 KM 2 5 BOX 5116 | | | MAYAGUEZ | PR | 00682 | |
| 179614 | FREDDY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 179615 | FREDDY FLORES FUENTES | ADDRESS ON FILE | | | | | | | |
| 179616 | FREDDY G MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 179617 | FREDDY GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656876 | FREDDY GARRIDO | PO BOX 1946 | | | | CAROLINA | PR | 00984 | |
| 843905 | FREDDY GARRIDO DBA F GARRIDO LOCK SECURITY | PO BOX 51251 | | | | TOA BAJA | PR | 00950-1251 | |
| 656877 | FREDDY GOMAS | P O BOX 159 | | | | CIDRA | PR | 00739 | |
| 179618 | FREDDY GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 656878 | FREDDY GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 656879 | FREDDY GUERRA | ADDRESS ON FILE | | | | | | | |
| 656880 | FREDDY GUERRA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 179619 | FREDDY H GARCIA HIDALGO | ADDRESS ON FILE | | | | | | | |
| 179620 | FREDDY HERNANDEZ BELLON | ADDRESS ON FILE | | | | | | | |
| 656881 | FREDDY HERNANDEZ LOPEZ | PO BOX 1618 | | | | MOCA | PR | 00676-0168 | |
| 179621 | FREDDY IDONA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 179622 | FREDDY IDONA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 179623 | FREDDY IDONA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 179624 | FREDDY J CARRERAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 656882 | FREDDY J GONZALEZ GONZALEZ | URB LOMAS VERDES RIO HONDO | 6 CALLE CC | | | MAYAGUEZ | PR | 00680 | |
| 179625 | FREDDY J ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 656883 | FREDDY J RUIZ RAMIREZ | HC 01 BOX 5270 | | | | JAYUYA | PR | 00664 | |
| 179626 | FREDDY J. CARRERAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 656884 | FREDDY JUSINO PEREZ | 11 CALLE COFRESI | | | | CABO ROJO | PR | 00623 | |
| 656885 | FREDDY L ACOSTA BERRIOS | PARCELAS AMALIA MARIN | 4976 CALLE BALLENA | | | PONCE | PR | 00716 | |
| 656886 | FREDDY L FUENTES FUENTES | BO MIꞮI MIꞮI | CARR 187 KM 6 HM 1 | | | LOIZA | PR | 00772 | |
| 179627 | FREDDY L GARCIA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 179628 | FREDDY LUIS VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 179629 | FREDDY M PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 179631 | FREDDY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656887 | FREDDY MARTINEZ ANAYA | VILLA DEL RIO BAYAMON | B16 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 656888 | FREDDY MARTINEZ GONZALEZ | PUERTO NUEVO | SE 772 CALLE 37 | | | SAN JUAN | PR | 00921 | |
| 179632 | FREDDY MARTINEZ GONZALEZ | URB PUERTO NUEVO | 772 CALLE 37 SE | | | SAN JUAN | PR | 00920 | |
| 179633 | FREDDY MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 179634 | FREDDY MAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 656889 | FREDDY MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 179635 | FREDDY MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 656890 | FREDDY MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 179636 | FREDDY MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 179637 | FREDDY MORALES CASILLAS | ADDRESS ON FILE | | | | | | | |
| 656891 | FREDDY MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 656892 | FREDDY MORELL GONZALEZ | 446 PARC MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 656893 | FREDDY MORELL GONZALEZ | ESTRUCT 555 CERRO SAN TOMAS | | | | PONCE | PR | 00731 | |
| 179639 | FREDDY MURIEL CINTRON | ADDRESS ON FILE | | | | | | | |
| 656894 | FREDDY MURIEL DIAZ | SANTA BARBARA | 414 CALLE PEDRO DIAZ | | | SAN JUAN | PR | 00923 | |
| 656895 | FREDDY N NEGRON SANTIAGO | HC 1 BOX 5104 | | | | CIALES | PR | 00638 | |
| 656896 | FREDDY NATAL | ADDRESS ON FILE | | | | | | | |
| 656897 | FREDDY O DIAZ VIDOT | ADDRESS ON FILE | | | | | | | |
| 656898 | FREDDY O JACOBO VILATO | COND NEW CENTER PLAZA | 210 CALLE JOSE OLIVERAS APTO 170 | | | SAN JUAN | PR | 00918 | |
| 843906 | FREDDY O RODRIGUEZ COLLAZO | HC 2 BOX 8235 | | | | BAJADERO | PR | 00616-9726 | |
| 179640 | FREDDY O VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 179641 | FREDDY ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 179642 | FREDDY ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 179643 | FREDDY PEREZ /MARIA S SALCEDO | ADDRESS ON FILE | | | | | | | |
| 179644 | FREDDY PFIGUEROA SALAZAR | ADDRESS ON FILE | | | | | | | |
| 656899 | FREDDY R MEDINA RODRIGUEZ | VILLA FONTANA | 2JL 461 VIA 14 | | | CAROLINA | PR | 00983 | |
| 656900 | FREDDY RAYMOND PROTA | ADDRESS ON FILE | | | | | | | |
| 656901 | FREDDY RIJO | 228 CALLE JUNCOS | | | | SAN JUAN | PR | 00915 | |
| 656902 | FREDDY RIVERA RUIZ | URB RAMIREZ DE ARELLANO | 17 CALLE ENRIQUE KOPICH | | | MAYAGUEZ | PR | 00680 | |
| 179645 | FREDDY RODRIGUEZ CALAF | ADDRESS ON FILE | | | | | | | |
| 656903 | FREDDY RODRIGUEZ CALAF | ADDRESS ON FILE | | | | | | | |
| 179646 | FREDDY RODRIGUEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 656904 | FREDDY RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 179647 | FREDDY RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 656905 | FREDDY ROJAS RODRIGUEZ | HC 01 BOX 3687 | | | | COROZAL | PR | 00783 9628 | |
| 656906 | FREDDY ROSARIO | RES YAGUEZ | EDIF 10 APT 102 | | | MAYAGUEZ | PR | 00680 | |
| 656907 | FREDDY RUIZ MARTINEZ | PO BOX 7308 | | | | SAN JUAN | PR | 00916 | |
| 656908 | FREDDY RUIZ MARTINEZ | VILLA PALMERAS | 353 BLANCA REXACH | | | SAN JUAN | PR | 00916 | |
| 179649 | FREDDY RUIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 179650 | FREDDY SALLENT AQUINO | ADDRESS ON FILE | | | | | | | |
| 656909 | FREDDY SALVADOR MATIAS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 179651 | FREDDY SAMPOLL INC | P O BOX 9046 | | | | PONCE | PR | 00732 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656910 | FREDDY SAMPOLL PEREZ /CRUZ M CORREA | PO BOX 9046 | | | | PONCE | PR | 00732-9046 | |
| 179652 | FREDDY SANCHEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 656911 | FREDDY SANCHEZ MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 843907 | FREDDY SANTIAGO PUIG | URB VILLA BLANCA | 22 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 179653 | FREDDY SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 179654 | FREDDY SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 656912 | FREDDY SCREEN & VERTICAL | HNAS DAVILA | J2 AVE BETANCES URB HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 179655 | FREDDY SEDA Y/O SANDRA I ANAYA | ADDRESS ON FILE | | | | | | | |
| 179656 | FREDDY SERVICE STATION INC | PO BOX 3502 7 | | | | JUANA DIAZ | PR | 00795 | |
| 179657 | FREDDY SERVICE STATION INC | VILLA EL ENCANTO | M3 CALLE 8 | | | JUANA DIAZ | PR | 00795 | |
| 656913 | FREDDY SIERRA SALGADO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 179658 | FREDDY TEJADA HENRIQUE | ADDRESS ON FILE | | | | | | | |
| 656914 | FREDDY TORRES BATISTA | BO VENEZUELA | 8 CALLE GUADALCANAL APT 3 | | | SAN JUAN | PR | 00926 | |
| 179659 | FREDDY TORRES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 656916 | FREDDY TORRES JUARBE | 185 ALTURAS DEL MAR | | | | ISABELA | PR | 00662 | |
| 656915 | FREDDY TORRES JUARBE | 21 PARC JOBOS | | | | ISASBELA | PR | 00662-2111 | |
| 179660 | FREDDY TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656917 | FREDDY TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 179661 | FREDDY TRINIDAD MURIEL | ADDRESS ON FILE | | | | | | | |
| 179662 | FREDDY VARELA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 179663 | FREDDY VARELA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 179664 | FREDDY VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656918 | FREDDY VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 656919 | FREDDY VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 656920 | FREDDY VAZQUEZ MORALES | URB HACIENDA CONCORDIA | 145 CALLE JASMIN | | | SANTA ISABEL | PR | 00757 | |
| 179665 | FREDDY VEGA ORELLANIS | LCDO. RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 179666 | FREDDY VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 656921 | FREDDY VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 179667 | FREDDY VELEZ LLITERAS | ADDRESS ON FILE | | | | | | | |
| 656922 | FREDDY VELEZ SERRANO | VILLA CAROLINA | 193 17 CALLE 526 | | | CAROLINA | PR | 00985 | |
| 179668 | FREDDY VILLAMIZAR | ADDRESS ON FILE | | | | | | | |
| 179669 | FREDDY ZAYAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 656923 | FREDDY`S RENTALS | PO BOX 470 | | | | PONCE | PR | 00780 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656924 | FREDDYS GLOBAL PAINT | 150 A CALLE HERMANOS ORTIZ SAEZ | | | | VEGA BAJA | PR | 00693 | |
| 656925 | FREDDYS OSORIO LANCEN | ADDRESS ON FILE | | | | | | | |
| 656926 | FREDDYS SPORT SHOP | PO BOX 42 | | | | AIBONITO | PR | 00705 | |
| 656927 | FREDEBINDA CARABALLO | 608 CALLE OLIMPO 15 B | | | | SAN JUAN | PR | 00909 | |
| 656928 | FREDERIC CHARDON DUBOS | HC 3 BOX 9551 | | | | MOCA | PR | 00676-9556 | |
| 179670 | FREDERIC ROCAFORT | ADDRESS ON FILE | | | | | | | |
| 2123490 | Frederic S. Jakes and Susan S. Jakes | ADDRESS ON FILE | | | | | | | |
| 179671 | FREDERICK A CORTES RIVEA | ADDRESS ON FILE | | | | | | | |
| 179672 | FREDERICK BEDER DAB FDB SERVICES | 352 AVE SAN CLAUDIO PMB 104 | | | | SAN JUAN | PR | 00926 | |
| 656930 | FREDRICK C BRIAN/JENNIFER MICHAEL | SABANA SECA | 111 PROGRESO | | | TOA BAJA | PR | 00949 | |
| 179673 | FREDERICK CHASE | ADDRESS ON FILE | | | | | | | |
| 179674 | FREDERICK COLL GUERRERO | ADDRESS ON FILE | | | | | | | |
| 179675 | FREDERICK CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 179676 | FREDERICK CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 179677 | FREDERICK D BEDER DBA FDB SERVICES | 352 AVE SAN CLAUDIO PMB 104 | | | | SAN JUAN | PR | 00926-4117 | |
| 656931 | FREDERICK E PENN INSURANCE AGENCY INC | 50 CABOT ST | | | | NEEDHAM | MA | 02492 | |
| 179678 | FREDERICK E WENDT HUGHES | ADDRESS ON FILE | | | | | | | |
| 656929 | FREDERICK FLORES CORDERO | URB COVADONGA | 2-K9 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 179679 | FREDERICK FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 179680 | FREDERICK GARCIA ARRYO | ADDRESS ON FILE | | | | | | | |
| 179681 | FREDERICK GAUTHIER HERRERA | ADDRESS ON FILE | | | | | | | |
| 179682 | FREDERICK GAUTIER HERRERA | ADDRESS ON FILE | | | | | | | |
| 656932 | FREDERICK KURR | ADDRESS ON FILE | | | | | | | |
| 656933 | FREDERICK L KURR MATTA | JARD DE CAPARRA | AE6 CALLE 47A | | | BAYAMON | PR | 00959 | |
| 656934 | FREDERICK LEE INC | MARINA STATION | PO BOX 3287 | | | MAYAGUEZ | PR | 00681 | |
| 179683 | FREDERICK MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 179684 | FREDERICK MUHLACH SANTOS | ADDRESS ON FILE | | | | | | | |
| 656935 | FREDERICK NATAL | BO MIRAFLORES | CARR 638 KM 4 3 | | | ARECIBO | PR | 00612 | |
| 656936 | FREDERICK VARGAS CARDOZA | PUERTO REAL 743 | CALLE OTOAO | | | CABO ROJO | PR | 00623 | |
| 179686 | FREDERICK VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 179687 | FREDERICK Y RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 179688 | FREDERICKS, GERALD | ADDRESS ON FILE | | | | | | | |
| 179689 | FREDERIK ITHIER COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179690 | FREDERIKSTED MENTAL HEALTH CLINIC | 516 STRAND ST | FREDERIKSTED | | | ST CROIX | VI | 00840 | |
| 179691 | FREDERIQUE, EDMOND | ADDRESS ON FILE | | | | | | | |
| 656937 | FREDES WILDA FEBUS | VILLA OLIMPIA | B 29 CALLE 3 | | | YAUCO | PR | 00698 | |
| 656938 | FREDESVINDA COLON CORDERO | PO BOX 453 | | | | ANGELES | PR | 00611 | |
| 179692 | FREDESVINDA RAMIREZ Y AIDA LUNA | ADDRESS ON FILE | | | | | | | |
| 179694 | FREDESVINDA REYES RODRÍGUEZ | LCDO. JUAN E. SERRANO SANTIAGO | ASOCIACION DE EMPLEADOS DEL ELA | DIVISION DE SERVICIOS LEGALES | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 656939 | FREDESVINDA TAPIA SALGADO | ADDRESS ON FILE | | | | | | | |
| 656940 | FREDESWILDA SANTIAGO RIVERA | E6 TH ST 2631 | | | | BROOKLYN | NY | 11235 | |
| 656941 | FREDESWIN PEREZ RENTA | URB VILLA DEL REY | N 28 CALLE GLOUCESTER | | | CAGUAS | PR | 00725 | |
| 656943 | FREDESWINDA BABILONIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 179695 | FREDESWINDA BAEZ | ADDRESS ON FILE | | | | | | | |
| 179697 | FREDESWINDA CARRAU ACOSTA | ADDRESS ON FILE | | | | | | | |
| 179698 | FREDESWINDA CARRAU ACOSTA | ADDRESS ON FILE | | | | | | | |
| 656944 | FREDESWINDA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656946 | FREDESWINDA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656947 | FREDESWINDA FLORES MATOS | SALAMANCAS | 110 MADRID | | | SAN GERMAN | PR | 00683 | |
| 179699 | FREDESWINDA GARCÍA RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| 656942 | FREDESWINDA JIMENEZ LARACUENTE | VILLA ASTURIAS | B 24 2 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 656948 | FREDESWINDA LOPEZ ALMODOVAR | HC 09 BOX 2935 | | | | SABANA GRANDE | PR | 00637 | |
| 656949 | FREDESWINDA LUCENA VELEZ | URB FEAR VIEW | B 29 ALTO CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 843908 | FREDESWINDA MATOS ALVARADO | URB LOS CAOBOS | 2689 CALLE COROZO | | | PONCE | PR | 00731 | |
| 656950 | FREDESWINDA MORALES TIRADO | ADDRESS ON FILE | | | | | | | |
| 179700 | FREDESWINDA MUðIZ CABAN | ADDRESS ON FILE | | | | | | | |
| 179701 | FREDESWINDA MUNIZ CABAN | ADDRESS ON FILE | | | | | | | |
| 179702 | FREDESWINDA MUNIZ CABAN | ADDRESS ON FILE | | | | | | | |
| 179703 | FREDESWINDA QUINONEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 656951 | FREDESWINDA REYES ORTIZ | BOX 304 | | | | COMERIO | PR | 00782 | |
| 656952 | FREDESWINDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 179704 | FREDESWINDA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179705 | FREDESWINDA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 179706 | FREDESWINDA SANTOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 179708 | FREDESWINDA VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 179707 | FREDESWINDA VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 179709 | FREDESWINDA VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 656953 | FREDIE F CABRERA VELEZ | BO CAPIRO | CALLE CANARIO BOX 130 | | | ISABELA | PR | 00662 | |
| 656954 | FREDIE GUTIERREZ BAEZ | PO BOX 2616 | | | | GUAYNABO | PR | 00970 | |
| 656955 | FREDIE NAVARRO DELGADO | VILLA CAROLINA | 6-1 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 656956 | FREDIMBERT TRAVEL AGENTS INC | EDIF SAN JUAN HEALTH CENTER OFIC 11 | 150 AVE DE DIEGO | | | SAN JUAN | PR | 00907 | |
| 656957 | FREDISBERTO MEDINA TOLENTINO | COND BALCONES DE MONTE REAL | EDIF A APT 1901 | | | CAROLINA | PR | 00987 | |
| 179710 | FREDIVEL PEREZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 179711 | FREDIVERTO ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 179712 | FREDRICK VEGA LOZADA | ADDRESS ON FILE | | | | | | | |
| 179713 | FREDRIK WILHELM HAENSCH MUDRACK | ADDRESS ON FILE | | | | | | | |
| 179715 | FREDY E MONTES DIPP | ADDRESS ON FILE | | | | | | | |
| 179716 | FREDY E VARELA LOPEZ DBA DIRSTRIBUIDORA VARELA | VARELA | HC 04 BOX 6641 | | | COROZAL | PR | 00783 | |
| 656959 | FREDY I REYES SORTO | ADDRESS ON FILE | | | | | | | |
| 179717 | FREDY ORTIZ RODRIGUEZ Y/O LUIS M CRESPO | ADDRESS ON FILE | | | | | | | |
| 656960 | FREDY RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 179718 | FREDY VARELA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 179719 | FREDY VARELA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 179720 | FREDY VARELA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 179721 | FREDY VARELA/ DISTRIBUDORA VARELA | HC 04 BOX 6641 | | | | COROZAL | PR | 00783 | |
| 179722 | FREDY VARELA/DBA/AGRO CAMPO DE PR | BO. PALES BLANCA 4.3 CARR. 803 | | | | COROZAL | PR | 00783 | |
| 843909 | FREDYSON RUIZ PEREZ | URB JARDINES DEL CARIBE | 5266 CALLE ROMBOIDAL | | | PONCE | PR | 00728-3511 | |
| 179723 | FREDYSWINDA TORRES DROZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770484 | FREDYWILDA REYES GONZALEZ | LIC. JORGE RAMOS MORA | PMB 790138 CALLE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 179724 | FREDYWILDA REYES GONZALEZ | URB VISTAMAR | 523 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 179725 | FREE 2 VOICE LLC | 161 PANORAMA VILLAGE | | | | BAYAMON | PR | 00957 | |
| 179726 | FREE CLINIC OF ALLENTOWN AT | 224 N 6TH ST | | | | ALLENTOWN | PA | 18102-4129 | |
| 179727 | FREE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 656961 | FREEDA JUSINO SIERRA | VILLA CAROLINA | B 159-5 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 179728 | FREEDA JUSINO SIERRA | VILLA CAROLINA 159 - 5 CALLE 419 | | | | CAROLINA | PR | 00985-0000 | |
| 179729 | Freedom Networks, LLC | PO Box 1806 | | | | Vega Baja | PR | 00694-1806 | |
| 179730 | FREEHILL, EMILY | ADDRESS ON FILE | | | | | | | |
| 656962 | FREEMAN AND ASSOCIATES INC | 5161 IMHOFF AVE SW | | | | HOWARD LAKE | MN | 55349 | |
| 179731 | FREEMAN DANIEL, RANDY | ADDRESS ON FILE | | | | | | | |
| 179732 | FREEMAN DECORATING SERVICES INC | P O BOX 660613 | | | | DALLAS | TX | 75266-0613 | |
| 179733 | FREEMAN EMMANUELLI, MARGUERITE | ADDRESS ON FILE | | | | | | | |
| 179734 | FREEMAN EXPOSITIONS INC | PO BOX 660613 | | | | DALLAS | TX | 75266-0613 | |
| 1741457 | Freer Hernández 5361, Alexandra M | ADDRESS ON FILE | | | | | | | |
| 179735 | FREER HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 179736 | FREER HERNANDEZ, ALEXANDRA M. | ADDRESS ON FILE | | | | | | | |
| 1746581 | Freer Hernandez, Alexandra Margarita | ADDRESS ON FILE | | | | | | | |
| 1455501 | Freese , Harvey and Marcia | ADDRESS ON FILE | | | | | | | |
| 179737 | FREESE SUAREZ MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 1446294 | Freese, Donald T. | ADDRESS ON FILE | | | | | | | |
| 179738 | FREESTYLE ENTERPRISES, INC | COLINAS DE FAIRVIEW | 4T11 CALLE 209 | | | TRUJILLO ALTO | PR | 00976-8235 | |
| 179739 | FREEZE SUAREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 843910 | FREGOMAR ALUMINUM WORKS | 116G SECTOR LOS LIRIOS | | | | ADJUNTAS | PR | 00601 | |
| 179740 | FREIDA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 179741 | FREIDA RENTAS ARCE | ADDRESS ON FILE | | | | | | | |
| 656963 | FREIDA RIVERA GONZALEZ | PO BOX 1510 | | | | ARECIBO | PR | 00613-1510 | |
| 2180020 | Freieria Umpierre, Enrique | PO Box 364165 | | | | San Juan | PR | 00936-4165 | |
| 179742 | FREIGHT GRACIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 792756 | FREIGHT GRACIA, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179743 | FREIGHTLINER TRUCK & SERVICE INC | PALMAS INDUSTRIAL PARK | CARR 869 KM 1 5 | | | CATANO | PR | 00962 | |
| 656964 | FREIGHTLINER TRUCK & SERVICE INC | PO BOX 9020950 | | | | SAN JUAN | PR | 00902 | |
| 179744 | FREIJE ORTIZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 179745 | FREIJO SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 179746 | FREIJOMIL CEDENO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 179747 | FREIMOT TOMEL AFANADOR | ADDRESS ON FILE | | | | | | | |
| 792757 | FREIRE ARCE, GILLIANNE I | ADDRESS ON FILE | | | | | | | |
| 179749 | FREIRE BORGES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 179750 | FREIRE BORGES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 179751 | FREIRE BURGOS, NIVIA | ADDRESS ON FILE | | | | | | | |
| 179752 | FREIRE BURGOS, NIVIA D. | ADDRESS ON FILE | | | | | | | |
| 179753 | FREIRE FAJARDO, ARNALDO R | ADDRESS ON FILE | | | | | | | |
| 179754 | FREIRE FAJARDO, DEBRAH | ADDRESS ON FILE | | | | | | | |
| 179755 | FREIRE FLORIT, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 1425261 | FREIRE MELENDEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 2233579 | Freire Nieves, Edna J. | ADDRESS ON FILE | | | | | | | |
| 179757 | FREIRE ORTIZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 179759 | FREIRE RABELL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1746711 | Freire Rodriguez, Adria A. | ADDRESS ON FILE | | | | | | | |
| 179761 | FREIRE RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 179763 | FREIRE RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 179764 | FREIRE ROLON, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 179765 | FREIRE ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 792758 | FREIRE ROSARIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 179766 | FREIRE ROSARIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 179767 | FREIRE SANTOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 179768 | FREIRE TORRES, JENNY | ADDRESS ON FILE | | | | | | | |
| 179769 | FREIRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 656965 | FREIRIA & CO INC | PO BOX 364165 | | | | SAN JUAN | PR | 00936-4165 | |
| 2169841 | FREIRIA GARRATON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 179770 | FREIRIA SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 154632 | FREIRIA UMPIERRE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 2140008 | Freiria, Fransicso | ADDRESS ON FILE | | | | | | | |
| 179771 | FREIZA LLC | PO BOX 486 | | | | DORADO | PR | 00646 | |
| 179772 | FREMA SERVICES INC | VILLA CAROLINA | 115-15 CALLE 73 | | | CAROLINA | PR | 00985-4168 | |
| 656966 | FREMAIN ANDUJAR RIVERA | 298 CALLE MANUEL BLANCO | | | | MAYAGUEZ | PR | 00680 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179773 | FREMAIN ORTEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 179774 | FREMAINT IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| 179775 | FREMAINT VELEZ, OSCAR I. | ADDRESS ON FILE | | | | | | | |
| 179776 | FREMAINT, MARILIDIA | ADDRESS ON FILE | | | | | | | |
| 656967 | FREMIO A MEJIAS JIMENEZ | URB PRADERA | AU3 CALLE 18 | | | TOA BAJA | PR | 00949 | |
| 656968 | FREMIO B PEGUERO CONTIN | 3RA EXT VILLA CAROL | B 11-122 CALLE A | | | CAROLINA | PR | 00985 | |
| 656969 | FREMIOT RAMIREZ | P.O. BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 656970 | FREMIUD OTERO TORRES | HC 02 BOX 6366 | | | | ADJUNTAS | PR | 00601 | |
| 179777 | FRENCESCHI PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 179778 | FRENCH BROWN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 179779 | FRENCH BROWN, SAMUEL D. | ADDRESS ON FILE | | | | | | | |
| 179780 | FRENCH CIRCUNS, ERIC H. | ADDRESS ON FILE | | | | | | | |
| 179781 | FRENCHYS AMBULANCE INC | PO BOX 735 | | | | JUNCOS | PR | 00777 | |
| 179762 | FRENIS W HOFFMAN | ADDRESS ON FILE | | | | | | | |
| 179782 | Frente Amplio de Camioneros y sus afiliadas | Rodríguez Figueroa, Victor | Lago Alto | A3 Calle Carite | | Trujillo Alto | PR | 00976 | |
| 179783 | Frente Unido de Policías Organizados (FUPO) | Figueroa Torres, Diego | PO Box 5261 | | | Carolina | PR | 00984-5261 | |
| 179784 | Frente Unido de Policías Organizados (FUPO) | Figueroa Torres, Diego | Calle Tizol #53 | Esq. Brumbaugh #1165 | | Río Piedras | PR | 00925 | |
| 179785 | Frente Unido de Policías Organizados (FUPO) - Capítulo del Municipio de Mayagüez | Figueroa Torres, Diego | PO Box 5261 | | | Carolina | PR | 00984-5261 | |
| 179786 | Frente Unido de Policías Organizados (FUPO) - Capítulo del Municipio de Mayagüez | Figueroa Torres, Diego | Calle Tizol #53 | Esq. Brumbaugh #1165 | | Río Piedras | PR | 00925 | |
| 1419793 | FRENTE UNIDO DE POLICÍAS ORGANIZADOS DE PR, (FUPO), X SÍ Ý EN REP. | NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 179787 | FRENTE UNIDO DE POLICÍAS ORGANIZADOS DE PR, INC. (FUPO), X SÍ Ý EN REP. | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 179788 | FRENTE UNIDO DE POLICÍAS ORGANIZADOS DE PR, INC. (FUPO), X SÍ Ý EN REP. | LCDO. JOSE F. AVILES LAMBERTY / LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 656971 | FRENTE UNIDO POLICIAS ORGANIZADOS | PO BOX 3349 | | | | CAROLINA | PR | 00984-3349 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656972 | FRENTE UNIDO POLICIAS ORGANIZADOS | PO BOX 5261 | | | | CAROLINA | PR | 00984-5261 | |
| 1435683 | Frenz, Colleen | ADDRESS ON FILE | | | | | | | |
| 656973 | FRENZI STORES INC | CAPARRA HEIGHTS STATION | PO BOX 11910 | | | SAN JUAN | PR | 00922-1910 | |
| 179789 | Fres Camacho, Hiram | ADDRESS ON FILE | | | | | | | |
| 179790 | FRES COLON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 179791 | FRES COLON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 179792 | FRES KUILAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 656974 | FRESCOPAN | PO BOX 332026 | | | | PONCE | PR | 00733 | |
| 179793 | FRESE AMARO, NILDA | ADDRESS ON FILE | | | | | | | |
| 179794 | FRESENIO MEDICAL CARE | 1072 AVE MIRAMAR | CARR NO 2 KM 78.5 | | | ARECIBO | PR | 00612 | |
| 179795 | FRESENIO MEDICAL CARE | URB SANTA JUANITA | 2 SANTA JUANITA SHOPPING CENTER | | | BAYAMON | PR | 00956-4703 | |
| 2111264 | Fresenius Health Partners Puerto Rico LLC | 461 Francia Street Suite A-401 | | | | San Juan | PR | 00917 | |
| 179796 | FRESENIUS HEALTH PARTNERS PUERTO RICO LLC | 920 WINTER STREET | | | | WALTHAM | MA | 02451 | |
| 2111264 | Fresenius Health Partners Puerto Rico LLC | Alvarado Tax & Business Advisors LLC | Sandra M. Torres, Authorized Agent | PO Box 195598 | | San Juan | PR | 00919-5598 | |
| 179797 | FRESENIUS KIDNEY CARE CAYEY | PO BOX 371057 | | | | CAYEY | PR | 00737 | |
| 179798 | FRESENIUS MEDICAL CARE | 461 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 1501260 | Fresenius Medical Care | c/o Bryan Mello | 920 Winter Street | | | Waltham | MA | 02451-1451 | |
| 179799 | FRESENIUS MEDICAL CARE | FMC VEGA ALTA DIALISIS | 1 CALLE JACINTO SEIJO | | | VEGA ALTA | PR | 00692 | |
| 1501260 | Fresenius Medical Care | McConnell Valdes LLC | c/o Antonio A. Arias | PO Box 364225 | | San Juan | PR | 00936 | |
| 656975 | FRESENIUS MEDICAL CARE | PO BOX 195198 | | | | SAN JUAN | PR | 00919-5198 | |
| 179800 | FRESENIUS MEDICAL CARE | URB VISTAMAR | C8 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 179801 | FRESENIUS MEDICAL CARE DIALYSIS CENTER | PO BOX 364663 | | | | SAN JUAN | PR | 00936-4663 | |
| 179802 | FRESENIUS MEDICAL CARE HOLDINGS INC | 920 WINTER ST | | | | WALTHAM | MA | 02451-1457 | |
| 179803 | FRESENIUS MEDICAL CARE NORTH AMERICA | 7309 RAMON POWER | | | | PONCE | PR | 00717-1501 | |
| 179804 | FRESENIUS MEDICAL CARE NORTH AMERICA | CENTRO DE DIALISIS | PO BOX 3516 | MARINA STATION | | MAYAGUEZ | PR | 00681 | |
| 179805 | FRESENIUS MEDICAL CARE RIO PIEDRAS | 1535 AVE PONCE DE LEON | BARRIO EL CINCO | | | SAN JUAN | PR | 00926 | |
| 656976 | FRESH AIR PULMONARY SERVICES | URB SANTIAGO IGLESIAS | 1388 AVE PAZ GRNL | | | SAN JUAN | PR | 00921 | |
| 656977 | FRESH AIR ZONE INC | P M B 338 | P O BOX 607071 | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179806 | FRESH ALTERNATIVES INC | VILLA CARMEN | Q 43 AVE LUIS M MARIN | | | CAGUAS | PR | 00725 | |
| 656979 | FRESH BAKERY MANUFACTURING | 623 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 656978 | FRESH BAKERY MANUFACTURING | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 179807 | FRESH POINT + A ONE PRODUCE DAIRY | 2300 N W 19 STREET | POMPANO BEACH | | | FLORIDA | FL | 33069 | |
| 179809 | FRESH START CLINIC | 1725 EAST 12 TH ST | SUITE 201 | | | BROOKLYN | NY | 11229 | |
| 179810 | FRESHPOINT PUERTO RICO LLC | 2300 NW 19TH STREET | | | | POMPANO BEACH | FL | 33069 | |
| 179811 | FRESNEDA CADAVEDO, MAIRCARMEN | ADDRESS ON FILE | | | | | | | |
| 179812 | FRESNEDA MOZO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 179813 | FRESNEDA MOZO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 1748157 | FRESSE ALVAREZ, IVAN | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 2133450 | Fresse Alvarez, Ivan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 179815 | FRESSE GONZALEZ, MELVING A | ADDRESS ON FILE | | | | | | | |
| 179816 | FRESSE GONZALEZ, VIVIAN Y. | ADDRESS ON FILE | | | | | | | |
| 179817 | FRESSE MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 179818 | FRESSE PAGAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 179819 | FRESSE PEREZ, ZARITMA | ADDRESS ON FILE | | | | | | | |
| 179820 | FRESSE PEREZ, ZARITMA | ADDRESS ON FILE | | | | | | | |
| 843911 | FRESSE RODRIGUEZ ROSA M. | EXT LOS ANGELES | BEGONIA W D 6 | | | CAROLINA | PR | 00979 | |
| 179821 | FRESSE RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 179822 | FRESSE RODRIGUEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 179823 | Fresse Rojas, Alfredo | ADDRESS ON FILE | | | | | | | |
| 179824 | FRET BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 792759 | FRET BURGOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 179825 | FRET CORTES, ELISA | ADDRESS ON FILE | | | | | | | |
| 179826 | FRET DELGADO, PAUL G. | ADDRESS ON FILE | | | | | | | |
| 179827 | FRET DELGADO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 179828 | FRET HERNANDEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 179829 | FRET HERNANDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 792760 | FRET HERNANDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 179830 | FRET MERCADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 179831 | FRET MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 179832 | FRET NATAL, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179833 | FRET PABON, DOLORES | ADDRESS ON FILE | | | | | | | |
| 179834 | FRET QUILES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 179835 | FRET QUILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 179836 | Fret Quiles, Carmen A | ADDRESS ON FILE | | | | | | | |
| 179837 | FRET QUINONES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 179838 | FRET RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 179840 | FRET RODRIGUEZ, SASHA | ADDRESS ON FILE | | | | | | | |
| 179839 | Fret Rodríguez, Sasha | ADDRESS ON FILE | | | | | | | |
| 179841 | FRET RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 179842 | FRET ROMAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 179843 | FRET, NOEL | ADDRESS ON FILE | | | | | | | |
| 179844 | FRETS RIVERA, WALBERT | ADDRESS ON FILE | | | | | | | |
| 179845 | FRETS RIVERA, WALBERT | ADDRESS ON FILE | | | | | | | |
| 179846 | FRETTS ARCE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 179847 | FRETTS MULERO, AIXA | ADDRESS ON FILE | | | | | | | |
| 179848 | FREWERT PECK, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 179849 | FREXULFE LLC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 656980 | FREY SCIENTIFIC COMPANY | PO BOX 29991 | C/O MANUEL HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 656981 | FREY SCIENTIFIC COMPANY | PO BOX 29991 | | | | SAN JUAN | PR | 00929 | |
| 179850 | FREYDA DELGADO | ADDRESS ON FILE | | | | | | | |
| 179851 | FREYRE ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 179852 | FREYRE BARRERA, MARLA J. | ADDRESS ON FILE | | | | | | | |
| 179853 | FREYRE CONDE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 179855 | Freyre Conde, Gustavo Adolfo | ADDRESS ON FILE | | | | | | | |
| 179857 | FREYRE CONDE, JOSE | ADDRESS ON FILE | | | | | | | |
| 179856 | FREYRE CONDE, JOSE | ADDRESS ON FILE | | | | | | | |
| 179858 | FREYRE CUEBAS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 179859 | FREYRE CUEVAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 179860 | FREYRE FIGUEROA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 179861 | FREYRE FIGUEROA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 179863 | FREYRE GONZALEZ MD, NILSA I | ADDRESS ON FILE | | | | | | | |
| 179864 | FREYRE MARIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 179865 | FREYRE MARIN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 179866 | FREYRE MUSSES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 179868 | FREYRE PACHECO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 179867 | FREYRE PACHECO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1258336 | FREYRE PACHECO, LYZBETH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179869 | FREYRE PAGAN, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 179870 | FREYRE PEREZ MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 179871 | FREYRE PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 179872 | FREYRE RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 179873 | FREYRE RAMOS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 179875 | Freyte Rodriguez, Jazmin | ADDRESS ON FILE | | | | | | | |
| 179876 | FREYTES ACEVEDO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 179877 | FREYTES ACEVEDO, MILTON | ADDRESS ON FILE | | | | | | | |
| 179878 | FREYTES ACEVEDO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 179879 | FREYTES AGUAYO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 179880 | FREYTES ANDINO, AIXA | ADDRESS ON FILE | | | | | | | |
| 179881 | FREYTES BAUTISTA, RAIZA | ADDRESS ON FILE | | | | | | | |
| 179882 | FREYTES BELLO, KERVIN Y | ADDRESS ON FILE | | | | | | | |
| 179883 | FREYTES BELLO, LIDARIS Y | ADDRESS ON FILE | | | | | | | |
| 179884 | FREYTES BORRERO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 179885 | FREYTES BURGOS, ELSA E | ADDRESS ON FILE | | | | | | | |
| 179886 | FREYTES BURGOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 179887 | FREYTES CACHO, ALICE | ADDRESS ON FILE | | | | | | | |
| 179888 | FREYTES CHOUDENS, NOCOLE | ADDRESS ON FILE | | | | | | | |
| 179889 | FREYTES COBIAN, ANA L. | ADDRESS ON FILE | | | | | | | |
| 792761 | FREYTES COBIAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 179890 | FREYTES CORTES, SANTA | ADDRESS ON FILE | | | | | | | |
| 1795476 | Freytes Cutrera, Carmen Johanna | ADDRESS ON FILE | | | | | | | |
| 179892 | FREYTES CUTRERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 179893 | FREYTES CUTRERAS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 179874 | FREYTES DE CHOUDENS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 179894 | FREYTES DE JESUS, DAVID | ADDRESS ON FILE | | | | | | | |
| 179895 | FREYTES DEL RIO MD, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 179896 | FREYTES DEL RIO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 179897 | FREYTES DEL RIO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 792762 | FREYTES DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 179899 | FREYTES ECHEVARRIA, AIDYL Y. | ADDRESS ON FILE | | | | | | | |
| 179900 | FREYTES EURO IMPORTS INC | URB MUNOZ RIVERA | 21 CALLE ACUARELA | | | GUAYNABO | PR | 00969 5040 | |
| 179901 | FREYTES FIGUEROA, MILLIE | ADDRESS ON FILE | | | | | | | |
| 179902 | FREYTES GARCIA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 792763 | FREYTES GARCIA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 179903 | Freytes Gines, Benjamin | ADDRESS ON FILE | | | | | | | |
| 792764 | FREYTES GINES, CARLOS E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179904 | FREYTES HERNANDEZ, CRISTINA J | ADDRESS ON FILE | | | | | | | |
| 179905 | Freytes Hernandez, Edward M | ADDRESS ON FILE | | | | | | | |
| 179906 | FREYTES HERNANDEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 179907 | FREYTES HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 179908 | FREYTES JIMENEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 179854 | FREYTES LUGO MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 179909 | Freytes Maldonado, Angel | ADDRESS ON FILE | | | | | | | |
| 179910 | Freytes Maldonado, Carmen Z | ADDRESS ON FILE | | | | | | | |
| 179911 | FREYTES MALDONADO, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 179912 | Freytes Maldonado, Lourdes | ADDRESS ON FILE | | | | | | | |
| 179913 | FREYTES MALDONADO, RENIER | ADDRESS ON FILE | | | | | | | |
| 179914 | FREYTES MALDONADO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 179915 | FREYTES MANZANO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 179916 | FREYTES MARTINEZ, YAIRA | ADDRESS ON FILE | | | | | | | |
| 1428223 | FREYTES MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 179918 | Freytes Matos, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1427360 | FREYTES MATOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 792765 | FREYTES MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 179919 | FREYTES MONT, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 179920 | FREYTES MONT, VICTOR | ADDRESS ON FILE | | | | | | | |
| 179921 | FREYTES MOYA, ELIMARYS | ADDRESS ON FILE | | | | | | | |
| 179922 | FREYTES MOYA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 179923 | Freytes Negron, Felix R | ADDRESS ON FILE | | | | | | | |
| 179924 | FREYTES NEGRON, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 1883874 | FREYTES NEGRON, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 179925 | FREYTES NEGRON, SILVIA I | ADDRESS ON FILE | | | | | | | |
| 2054281 | FREYTES NEGRON, SILVIA I. | ADDRESS ON FILE | | | | | | | |
| 2054281 | FREYTES NEGRON, SILVIA I. | ADDRESS ON FILE | | | | | | | |
| 179926 | FREYTES NEGRON, SONIA M | ADDRESS ON FILE | | | | | | | |
| 2097248 | Freytes Negron, Sonia N | ADDRESS ON FILE | | | | | | | |
| 792766 | FREYTES NUNEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 179927 | FREYTES NUNEZ, MAGDA X | ADDRESS ON FILE | | | | | | | |
| 1465264 | FREYTES OJEDA, OLGA | ADDRESS ON FILE | | | | | | | |
| 179928 | FREYTES OQUENDO, ANAVYS | ADDRESS ON FILE | | | | | | | |
| 179929 | FREYTES OQUENDO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 179930 | FREYTES OQUENDO, ANIBAL EMILIO | ADDRESS ON FILE | | | | | | | |
| 179931 | FREYTES PABON, ABIMELEC | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179932 | FREYTES PAGAN, ODALIZ | ADDRESS ON FILE | | | | | | | |
| 179933 | FREYTES PAGAN, RAMON A | ADDRESS ON FILE | | | | | | | |
| 1900227 | Freytes Perez, Javier A | ADDRESS ON FILE | | | | | | | |
| 179934 | FREYTES PEREZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 792767 | FREYTES PEREZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 1948605 | Freytes Perez, Jerry | ADDRESS ON FILE | | | | | | | |
| 179936 | FREYTES PEREZ, JORGE M | ADDRESS ON FILE | | | | | | | |
| 179937 | FREYTES QUILES, AIDA | ADDRESS ON FILE | | | | | | | |
| 2031622 | Freytes Quiles, Blanca E. | ADDRESS ON FILE | | | | | | | |
| 179938 | FREYTES QUILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2070094 | FREYTES QUILES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 843912 | FREYTES RAMON | URB FLAMBOYAN | D 13 CALLE 3 | | | MANATI | PR | 00674 | |
| 792769 | FREYTES RIVAS, NOELIA | ADDRESS ON FILE | | | | | | | |
| 792770 | FREYTES RIVAS, NOELIA | ADDRESS ON FILE | | | | | | | |
| 179939 | FREYTES RIVAS, NOELIA | ADDRESS ON FILE | | | | | | | |
| 1748840 | Freytes Rivas, Noelia | ADDRESS ON FILE | | | | | | | |
| 179940 | FREYTES RIVERA, SONIA E | ADDRESS ON FILE | | | | | | | |
| 179941 | FREYTES RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 179942 | FREYTES RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 179943 | FREYTES ROJAS, DENAMY | ADDRESS ON FILE | | | | | | | |
| 179945 | FREYTES ROJAS, MIANED | ADDRESS ON FILE | | | | | | | |
| 179944 | FREYTES ROJAS, MIANED | ADDRESS ON FILE | | | | | | | |
| 179946 | FREYTES SAEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 179947 | FREYTES SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 179948 | FREYTES SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 179949 | FREYTES SANTIAGO, LEONELL | ADDRESS ON FILE | | | | | | | |
| 179950 | FREYTES SANTIAGO, LEONELL | ADDRESS ON FILE | | | | | | | |
| 179951 | FREYTES SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 179952 | FREYTES SERRANO, SAMARITZ | ADDRESS ON FILE | | | | | | | |
| 792771 | FREYTES SERRANO, SAMARITZ | ADDRESS ON FILE | | | | | | | |
| 179953 | FREYTES SIERRA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 792772 | FREYTES SIERRA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 179954 | FREYTES SOLA, DORIS | ADDRESS ON FILE | | | | | | | |
| 179955 | FREYTES TORRES, NELLY I | ADDRESS ON FILE | | | | | | | |
| 179956 | FREYTES VALLE, NELSON | ADDRESS ON FILE | | | | | | | |
| 179957 | FREYTES VALLE, NELSON D | ADDRESS ON FILE | | | | | | | |
| 179958 | FREYTES VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 179959 | FREYTES VERA, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179960 | FREYTES, LAURA E | ADDRESS ON FILE | | | | | | | |
| 179961 | FREYTESSANCHEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 179962 | FREYTIZ ROSADO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 179963 | FRIAS ARIZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1697401 | FRIAS BAEZ, LUIS X | ADDRESS ON FILE | | | | | | | |
| 1258337 | FRIAS DIAZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 179964 | FRIAS DIAZ, DIORIS | ADDRESS ON FILE | | | | | | | |
| 179965 | FRIAS DIAZ, FRANCY E. | ADDRESS ON FILE | | | | | | | |
| 179966 | FRIAS ESTRADA, CAMILA | ADDRESS ON FILE | | | | | | | |
| 179967 | FRIAS FERNANDEZ, WAGNER | ADDRESS ON FILE | | | | | | | |
| 179968 | FRIAS HERRERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 179969 | FRIAS JAIME, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 179970 | FRIAS LARA, LARISSA | ADDRESS ON FILE | | | | | | | |
| 179971 | FRIAS LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 179972 | FRIAS MARTINEZ, DANIA R. | ADDRESS ON FILE | | | | | | | |
| 179973 | FRIAS MEDINA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 179974 | FRIAS MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 179975 | FRIAS MENDEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 179976 | FRIAS MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 179977 | Frias Morales, Dhamaris | ADDRESS ON FILE | | | | | | | |
| 179978 | FRIAS NUNEZ, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 179979 | FRIAS PACHECO, ANA C | ADDRESS ON FILE | | | | | | | |
| 179980 | FRIAS PIMENTEL, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 179981 | Frias Rivera, Jose L. | ADDRESS ON FILE | | | | | | | |
| 179982 | FRIAS RIVERA, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 179983 | Frias Rivera, Luis H. | ADDRESS ON FILE | | | | | | | |
| 179984 | FRIAS RODRIGUEZ, ASELIS | ADDRESS ON FILE | | | | | | | |
| 179985 | FRIAS ROSADO, ARELIX | ADDRESS ON FILE | | | | | | | |
| 179986 | FRIAS SANCHEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 1419794 | FRÍAS SANTANA, FELIPE | LUIS A GIERBOLINI | PO BOX 364567 | | | SAN JUAN | PR | 00936-4567 | |
| 179987 | FRIAS SANTIAGO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 179988 | FRIAS SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 179989 | FRIAS SERRANO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 179990 | FRIAS SOTERO, YLVANIA | ADDRESS ON FILE | | | | | | | |
| 179991 | FRIAS SOTERO, YLVANIA | ADDRESS ON FILE | | | | | | | |
| 179992 | FRIAS TABOAS, LUIS AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 1482663 | FRIAS, RAMONA C | ADDRESS ON FILE | | | | | | | |
| 656982 | FRIDA ACOSTA GRAJALES | 469 PLAZA ESMERALDA | PH 206 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4284 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656983 | FRIDAS MEXICAN RESTAURANT | URB BALDRICH | 552 MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 1424811 | FRIDMA | PO BOX 31 | | | | MERCEDITA | PR | 00715 | |
| 856259 | FRIDMA | VAZQUEZ GONZALEZ, IDEL | PO BOX 31 | | | MERCEDITA | PR | 00715 | |
| 179993 | FRIDMA CORP | PO BOX 31 | | | | MERCEDITA | PR | 00715-0000 | |
| 179994 | FRIDMA CORP & GENERAL CONTRACTORS | PO BOX 31 | | | | MERCEDITA | PR | 00715 | |
| 179995 | FRIDMA CORP & GENERAL CONTRACTORS | PO BOX 31 MERCEDITA | | | | PONCE | PR | 00715 | |
| 2150473 | FRIDMA CORPORATION | ATTN: IDEL VAZQUEZ GONZALEZ, RESIDENT AGENT | P.O. BOX 31 | | | MERCEDITA | PR | 00715 | |
| 656984 | FRIEDA MEDIN OJEDA | 146 CALLE VASSALLO | | | | SAN JUAN | PR | 00911 | |
| 179996 | FRIEDA RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 179997 | FRIEDA V MORALES SEDA | ADDRESS ON FILE | | | | | | | |
| 179998 | FRIEDBERG PA , SCOTT L | ADDRESS ON FILE | | | | | | | |
| 179999 | FRIEDEL INVESTMENT INC | PMB 370 1353 | CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 656985 | FRIEDLI WOLF & PASTORE INC | 1735 EYE STREET | NW SUITE 920 | | | WASHINGTON DC | WA | 20006 | |
| 180000 | FRIEDMAN & FEIGER LLC | 53 CALLE PALMERAS STE 102 | | | | SAN JUAN | PR | 00901-2402 | |
| 180001 | FRIEDMAN EISENSTEIN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 1458219 | Friedman, Edward | 2900 North Leisure World Blvd, #302 | | | | Silver Springs | MD | 20906 | |
| 1451442 | Friedman, Susan M | ADDRESS ON FILE | | | | | | | |
| 180002 | FRIEND & SMITH CO INC | PO BOX 366206 | | | | SAN JUAN | PR | 00936-6206 | |
| 656986 | FRIEND & SMITH CO. | PO BOX 366206 | | | | SAN JUAN | PR | 00936-6206 | |
| 843913 | FRIEND SMITH | PO BOX 366208 | | | | SAN JUAN | PR | 00936-6206 | |
| 656987 | FRIENDLY RENTAL | HC 01 BOX 8505 | | | | COMERIO | PR | 00782 | |
| 656988 | FRIENDS CAFE | 9 CALLE PATRIOTA POZO | | | | MANATI | PR | 00674 | |
| 180003 | FRIENDS HOSPITAL | PO BOX 4356 | | | | WILMINFTON | DE | 19807 | |
| 180004 | FRIENDSHIP PLACE DAY CARE CENTER, INC | PO BOX 3593 | | | | JUNCOS | PR | 00777 | |
| 180005 | FRIENDSHIP PLACE DAY CARE INC. | PO BOX 3593 | | | | JUNCOS | PR | 00777 | |
| 656989 | FRIENDSHIP TRAVEL | URB EL PARAISO | 1539 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 656991 | FRIGOFICO ALMACEN MENDEZ COMERCIAL | 168 CALLE PADRE COLON | | | | SAN JUAN | PR | 00925 | |
| 656990 | FRIGOFICO ALMACEN MENDEZ COMERCIAL | URB PEREZ MORRIS | 6 CALLE CARMEN | | | SAN JUAN | PR | 00917 | |
| 656992 | FRIGORIFICO ALMACEN CASH & CAR | PO BOX 270 | | | | GUAYAMA | PR | 00785 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656993 | FRIGORIFICO ALMACEN PEREZ HERMANOS | P O BOX 2080 | | | | CAYEY | PR | 00737 | |
| 180006 | FRIGORIFICO HATO REY MEAT MARKET | URB FLORAL PARK | 153 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4511 | |
| 180007 | FRIGORIFICO HATO REY MEAT MARKET | URB FLORAL PARK | | | | SAN JUAN | PR | 00917-4511 | |
| 180008 | FRIGORIFICO HATO REY MEAT MARKET | URB FLORAL PARK GUAYAMA 153 | 153 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4511 | |
| 656994 | FRIGORIFICO MARIN INC | PO BOX 1237 | | | | BAYAMON | PR | 00960-1237 | |
| 180009 | FRIGORIFICO MARIN INC | URB SIERRA BAYAMON | CALLE 3 BLOQUE 2 | | | BAYAMON | PR | 00959 | |
| 656995 | FRIGORIFICO PEREZ Y HERMANOS | PO BOX 2080 | | | | CAYEY | PR | 00737 | |
| 180010 | FRIGORIFICO PLAZA AGUADILLA INC | PO BOX 1143 | | | | MOCA | PR | 00676 | |
| 656997 | FRIGORIFICO PLAZA/WILLIAM GONZALEZ | PO BOX 1143 | | | | MOCA | PR | 00676 | |
| 656996 | FRIGORIFICO PLAZA/WILLIAM GONZALEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 656998 | FRIGORIFICO TEISSONNIERE | 22 CALLEJON COMERCIO | | | | PONCE | PR | 00731 | |
| 656999 | FRIGORIFICO VALLEJO INC | P O BOX 21237 | | | | SAN JUAN | PR | 00928-1327 | |
| 180011 | FRIGORIFICO Y ALMACEN DEL TURABO INC | P O BOX 5906 | | | | CAGUAS | PR | 00726 | |
| 180012 | FRIGORIFICO Y ALMACEN DEL TURABO INC | PO BOX 7919 | | | | CAGUAS | PR | 00726-7919 | |
| 180013 | FRIGORIFICO Y ALMACEN DEL TURABO, INC | APARTADO 7919 | | | | CAGUAS | PR | 00725-0000 | |
| 180014 | FRIGORIFICO Y ALMACEN DEL TURABO, INC | AVENIDA LUIS MUNOZ MARIN | ESQUINA GEORGETTI | | | CAGUAS | PR | 00725-0000 | |
| 180015 | FRINGE AREA IV, LLC | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| 657000 | FRINGO AUTO KOOL | BO HOYA MALA | HC 1 BOX 10810 | | | AGUADILLA | PR | 00685 | |
| 843914 | FRINGO AUTO KOOL Y/O EFRAIN MERCADO MATOS | PO BOX 4979 | | | | AGUADILLA | PR | 00605-4979 | |
| 657001 | FRIOCENTRO MAX | 325 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| 657002 | FRIOLIN | PMB 330 | | | | GUAYNABO | PR | 00970 | |
| 180016 | FRITO LAY SNACKS CA Y/O FRITO LAY QUAKER | 668 CUBITA ST | | | | GUAYNABO | PR | 00969-2801 | |
| 657003 | FRITZ A ORTIZ | BO PARIS | 68 CALLE FLORIDA | | | MAYAGUEZ | PR | 00680 | |
| 180017 | FRITZ MACIAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 657004 | FRITZY ALONSO VAZQUEZ | REPARTO METROPOLITANO | 1201 CALLE44 SE | | | SAN JUAN | PR | 00921 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657005 | FRITZY ALONSO VAZQUEZ | URB ALTAMESA 1397 | CALLE SAN JACINTO | | | SAN JUAN | PR | 00921 | |
| 657006 | FRITZY SOUND | REPARTO METROPOLITANO | 1201 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| 180019 | FRITZY SOUND GROUP | REPARTO METROPOLITANO | 1201 CALLE44 SE | | | SAN JUAN | PR | 00921 | |
| 657007 | FRITZY SOUND GROUP | URB REPARTO METROPOLITANO | 1201 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| 2063524 | Frizany Sanchez , Miguel A. | ADDRESS ON FILE | | | | | | | |
| 792774 | FRNANDEZ MARTINEZ, ARECELIS | ADDRESS ON FILE | | | | | | | |
| 1475974 | Frohlich, Trudy | ADDRESS ON FILE | | | | | | | |
| 657010 | FROILAN ALFOMBRAS | 1852 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 180021 | FROILAN ALFOMBRAS | FERNANDEZ JUNCOS PDA 26 | | | | SANTURCE | PR | 00100 | |
| 180022 | FROILAN AVILES PAGAN | ADDRESS ON FILE | | | | | | | |
| 657011 | FROILAN CORDOVA RIVERA | VISTA AZUL | B 21 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 657012 | FROILAN CORREA CANCEL | CAPARRA TERRACE | 1210 CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| 657013 | FROILAN CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 180023 | FROILAN CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 180024 | FROILAN IRIZARRY SANABRIA | ADDRESS ON FILE | | | | | | | |
| 657014 | FROILAN M CORREA CANCEL | P O BOX 9065482 | | | | SAN JUAN | PR | 00906 | |
| 180025 | FROILAN MALPICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 180026 | FROILAN NEGRON MARRERO | CALLE TREBI F9 | URB TOWN PARK | | | SAN JUAN | PR | 00924-5026 | |
| 657015 | FROILAN NEGRON MARRERO | P O BOX 20558 | | | | SAN JUAN | PR | 00928-0558 | |
| 657016 | FROILAN PAGAN COLON | URB TREASURE VALLEY | L 5 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 657017 | FROILAN R FALERO COLLAZO | BO MONACILLOS | BOX 8610 CALLEJON COREA KM 3H4 | | | RIO PIEDRAS | PR | 00971 | |
| 657018 | FROILAN REAL ESTATE HOLDINGS / FROILAN I | LOS CAOBOS INDUSTRIAL PARK | MERCEDITA | | | PONCE | PR | 00715 | |
| 837817 | FROILAN REAL ESTATES HOLDING, INC | 1674 CAOBOS IND. PARK, | | | | PONCE | PR | 00716-2980 | |
| 2137337 | FROILAN REAL ESTATES HOLDING, INC | IRIZARRY SILE, FROILAN | P.O. Box 187 Mercedita | | | Ponce | PR | 00715 | |
| 837815 | FROILAN REAL ESTATES HOLDING, INC | PO Box 187 | | | | Mercadita PONCE | PR | 00715 | |
| 2163879 | FROILAN REAL ESTATES HOLDING, INC | PO Box 187 | | | | Mercedita PONCE | PR | 00715 | |
| 657008 | FROILAN RODRIGUEZ PADILLA | HC 1 BOX 2611 | | | | BOQUERON | PR | 00622 | |
| 180027 | FROILAN ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 657009 | FROILAN VARELA PALLIN | REPOSTERIA KASALTA | 1966 CALLE MC LEARY | | | SAN JUAN | PR | 00911 | |
| 657019 | FROILO SANTOS RODRIGUEZ | P O BOX 470 | | | | VIEQUES | PR | 00765 | |
| 657020 | FROKEN R RODRIGUEZ CINTRON | COND CAMPO REAL | 780 CARR 8860 BOX 2842 | | | TRUJILLO ALTO | PR | 00976 | |
| 180028 | FROMER, PATRICK | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180029 | FROMETA INC | PO BOX 2246 | | | | GUAYAMA | PR | 00785 | |
| 180030 | FROMETA INC | PO BOX 330505 | | | | PONCE | PR | 00733 | |
| 180031 | FROMM MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 180032 | FRONCA INC | HC 8 BOX 64052 | | | | ARECIBO | PR | 00612 | |
| 180033 | FRONT SIGHT ANESTHESIA PSC | PO BOX 250435 | | | | AGUADILLA | PR | 00604 | |
| 657021 | FRONT SIGHT ANESTHESIA PSC | PO BOX 5080 SUITE 114 | | | | AGUADILLA | PR | 00605 | |
| 792775 | FRONTANES HEREDIA, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 180034 | FRONTANES HEREDIA, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 1698030 | Frontanes Heredia, Mary Ann | ADDRESS ON FILE | | | | | | | |
| 180035 | FRONTANES MARTINEZ, SOSIE | ADDRESS ON FILE | | | | | | | |
| 792776 | FRONTANES MARTINEZ, SOSIE | ADDRESS ON FILE | | | | | | | |
| 180036 | Frontanes Santiag, Patricio | ADDRESS ON FILE | | | | | | | |
| 180037 | Frontanes Santiago, Pablo | ADDRESS ON FILE | | | | | | | |
| 180038 | Frontanes Yeye, Angel M | ADDRESS ON FILE | | | | | | | |
| 180039 | FRONTANES YEYE, PATRICK | ADDRESS ON FILE | | | | | | | |
| 180040 | Frontanes Yeye, Patrick Jr. | ADDRESS ON FILE | | | | | | | |
| 1543173 | Frontanes, Mary Ann | ADDRESS ON FILE | | | | | | | |
| 180041 | FRONTANEZ AYALA, PABLO | ADDRESS ON FILE | | | | | | | |
| 180042 | FRONTANEZ BARTOLOMEI, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 852946 | FRONTANEZ BARTOLOMEI, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 180044 | FRONTANEZ DOMIMGUEZ, EXAVIER | ADDRESS ON FILE | | | | | | | |
| 180045 | Frontanez Dominguez, Exavier | ADDRESS ON FILE | | | | | | | |
| 180046 | FRONTANEZ IRIZARRY, EDID | ADDRESS ON FILE | | | | | | | |
| 180047 | FRONTANEZ PABON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 180048 | FRONTANEZ YEYE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 180049 | FRONTANY BOU, YANIT D | ADDRESS ON FILE | | | | | | | |
| 180050 | FRONTANY MARIN, MYRTHA | ADDRESS ON FILE | | | | | | | |
| 1521820 | Frontera Aymat, Maria E. | ADDRESS ON FILE | | | | | | | |
| 180051 | FRONTERA BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 657022 | FRONTERA COLON SUAREZ RADIOLOGOS PSC | PO BOX 6470 | | | | MAYAGUEZ | PR | 00681-6470 | |
| 180053 | FRONTERA CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 180054 | FRONTERA CRUZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 180055 | FRONTERA DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 180056 | FRONTERA ESTERRICH, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 180057 | FRONTERA ESTERRICH, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180058 | FRONTERA FERNANDEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 180059 | FRONTERA FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 180060 | FRONTERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 180061 | FRONTERA HERNANDEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 180062 | FRONTERA HERNANDEZ, MILTON JAVIER | ADDRESS ON FILE | | | | | | | |
| 180063 | FRONTERA LAMBOY, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 852947 | FRONTERA LAMBOY, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 180064 | FRONTERA LAMBOY, MARILYN | ADDRESS ON FILE | | | | | | | |
| 180065 | FRONTERA MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| 180066 | FRONTERA NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 180067 | FRONTERA NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| 180068 | FRONTERA OLIVER, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 180069 | FRONTERA ORTA, CARLOS JAVIER | ADDRESS ON FILE | | | | | | | |
| 792777 | FRONTERA PEREIRA, RICARDO R | ADDRESS ON FILE | | | | | | | |
| 180070 | FRONTERA PHILIPPI MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 180071 | FRONTERA RODRIGUEZ MD, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 180072 | FRONTERA RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 180073 | FRONTERA ROMAN, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 792778 | FRONTERA ROMAN, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1767629 | Frontera Roman, Glorimar | ADDRESS ON FILE | | | | | | | |
| 180074 | FRONTERA ROURA MD, ERNESTO A | ADDRESS ON FILE | | | | | | | |
| 180075 | FRONTERA ROURA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 180076 | FRONTERA ROURA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 180077 | FRONTERA SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180078 | FRONTERA SANTIAGO, ANTONIO A | ADDRESS ON FILE | | | | | | | |
| 180079 | Frontera Suau Law Offices PSC | Capital Center Building Suite 305 | Ave Arterial Hostos 239 | | | San Juan | PR | 00918-1476 | |
| 180080 | FRONTERA SUAU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180081 | FRONTERA SUAU, JOSE | ADDRESS ON FILE | | | | | | | |
| 1482042 | FRONTERA TACORONTE MD., CSP, NESTOR R. | ADDRESS ON FILE | | | | | | | |
| 1482042 | FRONTERA TACORONTE MD., CSP, NESTOR R. | ADDRESS ON FILE | | | | | | | |
| 180082 | FRONTERA TACORONTE, AILEEN | ADDRESS ON FILE | | | | | | | |
| 180083 | FRONTERA TACORONTE, EDISABEL | ADDRESS ON FILE | | | | | | | |
| 180084 | FRONTERA TACORONTE, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 180085 | FRONTERA, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2180021 | Frontera, Osvaldo Antommattel | PO Box 10567 | | | | Ponce | PR | 00732-0567 | |
| 1468742 | Frontera, Roberto | ADDRESS ON FILE | | | | | | | |
| 180086 | FRONTERAS VARGAS MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 180087 | FRONTIER COMMUNICATIONS NORTHWEST INC | 63 STONE ST | 3RD FLOOR UCP | | | ROCHESTER | NY | 14604 | |
| 657023 | FRONTIER INSURANCE COMPANY | PO BOX 8000 | | | | ROCK HILL | NY | 12775-9983 | |
| 657024 | FRONTIER PEST MANAGEMENT COR | PO BOX 1108 | | | | VEGA ALTA | PR | 00692 | |
| 180088 | FRONTRUNNERS PUERTO RICO | ADDRESS ON FILE | | | | | | | |
| 843915 | FROYLAN R VILLANOVA DETRES | HC 2 BOX 17779 | | | | LAJAS | PR | 00667-9620 | |
| 180089 | FROYO METRO LLC | URB EL VALLE | 363 ESPINO REAL | | | CAGUAS | PR | 00727-3232 | |
| 180090 | FROZEN DESSERTS INC | PO BOX 8923 | | | | BAYAMON | PR | 00960-8923 | |
| 180091 | FRRERICO MONTANANA | ADDRESS ON FILE | | | | | | | |
| 657025 | FRUCTUOSO COLON | HC 01 BOX 8663 | | | | AGUAS BUENAS | PR | 00703 | |
| 657026 | FRUCTUOSO FERNANDEZ RODRIGUEZ | HC 3 BOX 12385 | | | | CAROLINA | PR | 00987 | |
| 657027 | FRUCTUOSO NEGRON GRAULAU | JARD DE RIO GRANDE | BZ 497 CALLE 78 | | | RIO GRANDE | PR | 00745 | |
| 843916 | FRUIT DELICIOUS | PO BOX 2250 | | | | VEGA BAJA | PR | 00694-2250 | |
| 657028 | FRUIT OF THE LOOM | PO BOX 51520 | | | | CATAÑO | PR | 00950-1520 | |
| 657029 | FRUIT PARADISE INC | PO BOX 9143 | | | | HUMACAO | PR | 00792 | |
| 657030 | FRUITS INTERNATIONAL | PO BOX 500 | | | | COTTO LAUREL | PR | 00780-0500 | |
| 657031 | FRUTAS TROPICALES INC | PO BOX 963 | | | | SALINAS | PR | 00751 | |
| 1256509 | FRUTAS Y VEG. LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 657032 | FRUTAS Y VEGETALES BORINQUEN | PLAZA DEL MERCADO | CALLE CAPITOL LOCAL 1 | | | SAN JUAN | PR | 00907 | |
| 180092 | FRUTAS Y VEGETALES LOPEZ ORTIZ, INC | BOX 1030 | | | | COROZAL | PR | 00783 | |
| 657033 | FRUTAS Y VEGETALES LOS PRIMOS INC | PLAZA NUEVA DEL MERCADO NAVE 5 | | | | CAGUAS | PR | 00725 | |
| 843917 | FRUTERA TITO Y/O VÍCTOR M PÉREZ COLÓN | URB LA PLATA | 66 CALLE TOPACIO | | | CAYEY | PR | 00736-4848 | |
| 657034 | FRUTIPUTI CORPORATION | HC 59 BOX 6879 | | | | AGUADA | PR | 00602 | |
| 657035 | FRUTO COLON CARRILLO | 237 CALLE CENTRAL | | | | COTTO LAUREL | PR | 00780 | |
| 180093 | FRUTO DIAZ FALCON | ADDRESS ON FILE | | | | | | | |
| 657036 | FRUTO FRESCO DEL PAIS INC | URB DOS PINOS | 811 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 657037 | FRUTO HERNANDEZ BELEN | HC 5 BOX 57713 | | | | CAGUAS | PR | 00725 | |
| 180094 | FRUTOS DE LA MONTANA LARES | ADDRESS ON FILE | | | | | | | |
| 180095 | FRUTOS DEL GUACABO INC | P O BOX 178 | | | | MANATI | PR | 00674 | |
| 180096 | FRUTTERY BARN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180097 | FRUTTERY BARN ALTAMIRA | ADDRESS ON FILE | | | | | | | |
| 180098 | FRUTTERY BERRY BOYS CO | ADDRESS ON FILE | | | | | | | |
| 180099 | FRYE MALDONADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 180100 | FRYE MALDONADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 180101 | FRYE PINA, MILLIE | #1053 CALLE 8/ URB VILLA NEVAREY | | | | SAN JUAN | PR | 00927 | |
| 1419795 | FRYE PINA, MILLIE | ARTURO O. RIOS ESCRIBANO | PO BOX 29146 | | | SAN JUAN | PR | 00929-0146 | |
| 180101 | FRYE PINA, MILLIE | PO BOX 367485 | | | | SAN JUAN | PR | 00936-7485 | |
| 180101 | FRYE PINA, MILLIE | URB VILLA NEVAREY | CALLE 8 #1053 | | | SAN JUAN | PR | 00927 | |
| 1419796 | FRYE PIÑA, MILLIE | INEABELLE SOLA ALBINO | PO BOX 367991 | | | SAN JUAN | PR | 00936 | |
| 180103 | FRYE PIÑA, MILLIE | LCDA. INEABELLE SOLA ALBINO | PO BOX 367991 | | | SAN JUAN | PR | 00936-7991 | |
| 657038 | FS AND T (FIRST SECURITY & TELECOM) | AVE JOBOS BZN 8544 | | | | ISABELA | PR | 00662 | |
| 657039 | FS CONSULTING GROUP INC. | PO BOX 192639 | | | | SAN JUAN | PR | 00919 | |
| 1546750 | FS Credit Income Fund | c/o Golden Tree Asset Managment LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 180104 | FSD CONTRACTORS INC | PO BOX 1209 | | | | TRUJILLO ALTO | PR | 00977-1201 | |
| 180105 | FSR CONSTRUCTION ENGINEERING CORP | PMB STE 149 | 90 AVE PLAZA RIO HONDO | | | BAYAMON | PR | 00961 | |
| 1906223 | FT COF (E) Holdings, LLC | c/o Fir Tree Capital Management, LP | 55 WEST 46TH STREET, 29TH FLOOR | | | NEW YORK | NY | 10036 | |
| 2151835 | FT COF (E) HOLDINGS, LLC | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1906223 | FT COF (E) Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2169762 | FT COF (E) HOLDINGS, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169763 | FT COF (E) HOLDINGS, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2151474 | FT GLOBAL EQUITY STRATEGIES FUND | FRANKLIN TEMPLETON INVESTMENT FUNDS, 8A | | | | RUE ALBERT BORSCHETTE | | L-1246 | LUXEMBOURG |
| 1835257 | FT SOF IV Holdings, LLC | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 1931175 | FT SOF IV Holdings, LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP | ATTN: DON MCCARTHY | 55 WEST 46TH STREET | 29TH FLOOR | NEW YORK | NY | 10036 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151836 | FT SOF IV HOLDINGS, LLC | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1835257 | FT SOF IV Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2169764 | FT SOF IV HOLDINGS, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169765 | FT SOF IV HOLDINGS, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 1911461 | FT SOF V Holdings, LLC | ADDRESS ON FILE | | | | | | | |
| 1911461 | FT SOF V Holdings, LLC | ADDRESS ON FILE | | | | | | | |
| 180106 | FTD INTERIOR CONTRACTORS INC | SUITE 112 MSC 296 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 831369 | FTD Interiors Contractor, Inc. | Suite 112 | MSC 296 Gran Boulevard | | | San Juan | PR | 00926 | |
| 180107 | FTI CONSULTING INC | 909 COMMERCE ROAD | | | | ANNAPOLIS | MD | 21401 | |
| 2151475 | FTIF FRANKLIN MUTUAL GLOBAL DISCOVERY | FRANKLIN TEMPLETON INVESTMENT FUNDS, 8A | | | | RUE ALBERT BORSCHETTE | | L-1246 | LUXEMBOURG |
| 2151476 | FTIF FT GBL FUND STRAT FD | FRANKLIN TEMPLETON INVESTMENT FUNDS, 8A | | | | RUE ALBERT BORSCHETTE | | L-1246 | LUXEMBOURG |
| 2151477 | FTIF MUT BEACON | FRANKLIN TEMPLETON INVESTMENT FUNDS, 8A | | | | RUE ALBERT BORSCHETTE | | L-1246 | LUXEMBOURG |
| 180108 | FU MING CORP | PO BOX 269 | | | | BARCELONETA | PR | 00617 | |
| 180109 | FU WA CHINA INC | URB VILLA DEL SOL | 213 CALLE MARBELLA | | | CAROLINA | PR | 00983 | |
| 180110 | FU YIU INC | 61 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 180111 | FUCHUAL MONTE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 180112 | FUCILE NELSON, TONI | ADDRESS ON FILE | | | | | | | |
| 180113 | FUCILLE ASSOCIATES | PO BOX 3466 | | | | SAN JUAN | PR | 00904 | |
| 180114 | FUCOL | ADDRESS ON FILE | | | | | | | |
| 657040 | FUCOL UPR RECINTO RIO PIEDRAS | P O BOX 23326 | | | | SAN JUAN | PR | 00931-3326 | |
| 657041 | FUCOL UPR RECINTO RIO PIEDRAS | PO BOX 23332 | | | | SAN JUAN | PR | 00931-3332 | |
| 1936143 | Fueates Garcia, Angel R | ADDRESS ON FILE | | | | | | | |
| 1936143 | Fueates Garcia, Angel R | ADDRESS ON FILE | | | | | | | |
| 2107979 | Fueates Garcia, Angel R. | ADDRESS ON FILE | | | | | | | |
| 180115 | FUEL @ SITE | ADDRESS ON FILE | | | | | | | |
| 843918 | FUEL ATLANTIC ENTERPRISES | APARTADO 94 | | | | TOA ALTA | PR | 00954 | |
| 657042 | FUEL INJECTION USA INC | COND PARQUE SAN ANTONIO 1 APTO 1204 | | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657043 | FUEL SYSTEM PRODUCTS | QUINTAS DE CUPEY | C 21 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 180116 | FUENRES JAIMAN, AIDA A | ADDRESS ON FILE | | | | | | | |
| 1673854 | FUENTAS BENEJAM, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 180117 | FUENTE ALEMAN, IDA | ADDRESS ON FILE | | | | | | | |
| 1425262 | FUENTE DE PLANCO , MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1423252 | FUENTE DE PLANCO , MARÍA DEL C. | AV Laurel # 2 M 10 | Lomas Verdes | | | Bayamón | PR | 00956 | |
| 1423235 | FUENTE DE PLANCO , MARÍA DEL C. | AV Laurel # 2 M 10 | Lomas Verdes | | | Bayamón | PR | 00957 | |
| 180118 | FUENTE MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1463707 | FUENTE MENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 180119 | FUENTE RIVERA, GENARA | ADDRESS ON FILE | | | | | | | |
| 180120 | FUENTE RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2158315 | Fuente Rivera, Mario | ADDRESS ON FILE | | | | | | | |
| 2197764 | Fuentes - Tejada, Ana C. | ADDRESS ON FILE | | | | | | | |
| 180121 | FUENTES , HECTOR RAMOS | ADDRESS ON FILE | | | | | | | |
| 180122 | FUENTES ., JOSE E | ADDRESS ON FILE | | | | | | | |
| 180123 | Fuentes Acevedo, Glamaris | ADDRESS ON FILE | | | | | | | |
| 180124 | FUENTES ACEVEDO, GLAMARIS | ADDRESS ON FILE | | | | | | | |
| 180125 | FUENTES ACEVEDO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 1762962 | FUENTES ACEVEDO, MOISES | ADDRESS ON FILE | | | | | | | |
| 180127 | FUENTES ACEVEDO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 180128 | FUENTES ACOSTA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 180130 | FUENTES AGOSTINI, JORGE | ADDRESS ON FILE | | | | | | | |
| 180131 | FUENTES AGOSTINI, JOSE A | ADDRESS ON FILE | | | | | | | |
| 180132 | FUENTES AGOSTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 180133 | FUENTES AGOSTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 180134 | Fuentes Agosto, Orlando | ADDRESS ON FILE | | | | | | | |
| 2136539 | Fuentes Agosto, Orlando | ADDRESS ON FILE | | | | | | | |
| 180135 | FUENTES AGOSTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2088119 | Fuentes Albino, Carmen B | ADDRESS ON FILE | | | | | | | |
| 792781 | FUENTES ALBINO, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 2132141 | Fuentes Albino, Wanda J | ADDRESS ON FILE | | | | | | | |
| 180137 | FUENTES ALBINO, WANDA J | ADDRESS ON FILE | | | | | | | |
| 180138 | FUENTES ALICEA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 180139 | FUENTES ALICEA, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 180140 | FUENTES ALLENDE, LORNA C. | ADDRESS ON FILE | | | | | | | |
| 180141 | FUENTES ALVARADO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 180142 | FUENTES ALVARADO, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 180143 | FUENTES ALVARADO, SANTA P | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180144 | FUENTES ALVAREZ, BILLY | ADDRESS ON FILE | | | | | | | |
| 180145 | FUENTES ALVAREZ, EMMANUEL J | ADDRESS ON FILE | | | | | | | |
| 180146 | FUENTES ALVAREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 180147 | FUENTES ALVAREZ, HELEN M | ADDRESS ON FILE | | | | | | | |
| 180148 | FUENTES ANDREU, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1799526 | Fuentes Andujar, Iris | ADDRESS ON FILE | | | | | | | |
| 180149 | FUENTES ANDUJAR, IRIS | ADDRESS ON FILE | | | | | | | |
| 180150 | FUENTES APONTE MD, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 180152 | FUENTES APONTE, AILEEN | ADDRESS ON FILE | | | | | | | |
| 180151 | FUENTES APONTE, AILEEN | ADDRESS ON FILE | | | | | | | |
| 1419797 | FUENTES APONTE, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 1419797 | FUENTES APONTE, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 1419797 | FUENTES APONTE, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 180153 | FUENTES APONTE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 180154 | FUENTES APONTE, LUZ V | ADDRESS ON FILE | | | | | | | |
| 180155 | FUENTES APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 792782 | FUENTES APONTE, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 180156 | FUENTES ARROYO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 180157 | FUENTES ARTACHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 180158 | FUENTES ASTACIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 180159 | FUENTES ASTACIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 657045 | FUENTES AUTO PINTURAS | PO BOX 819 | | | | JAYUYA | PR | 00664 | |
| 180160 | FUENTES AVILA, SUHELLY | ADDRESS ON FILE | | | | | | | |
| 792783 | FUENTES AYALA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 180161 | FUENTES AYALA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 180162 | FUENTES AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 180163 | FUENTES AYALA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 180164 | FUENTES AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 180165 | FUENTES AYALA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1505646 | FUENTES AYALA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 180166 | FUENTES AYALA, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 1590441 | Fuentes Ayala, Oscar | HC 01 Box 6908 | | | | Loiza | PR | 00772 | |
| 1590441 | Fuentes Ayala, Oscar | Oscar Fuentes Ayala | Calle 1 Casa 118 Parcelas Vieques | | | Loiza | PR | 00772 | |
| 180167 | FUENTES AYALA, OSCAR | PARCELAS VIEQUES | HC 01 BOX6908 | | | LOIZA | PR | 00772 | |
| 180168 | FUENTES AYALA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 180169 | FUENTES AYALA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 180170 | FUENTES AYALA, SANDRA M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180171 | FUENTES AYALA, WILIBARDO | ADDRESS ON FILE | | | | | | | |
| 180172 | FUENTES AYALA, WILIBARDO | ADDRESS ON FILE | | | | | | | |
| 180173 | FUENTES BAEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 180174 | FUENTES BAEZ, FRANCES E. | ADDRESS ON FILE | | | | | | | |
| 180175 | FUENTES BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 180176 | FUENTES BAEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 180178 | FUENTES BARRETO, LENNYS B | ADDRESS ON FILE | | | | | | | |
| 180179 | FUENTES BARRETO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 180179 | FUENTES BARRETO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 851311 | FUENTES BARRETO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 852948 | Fuentes Barreto, Vivian | ADDRESS ON FILE | | | | | | | |
| 180180 | FUENTES BAUZO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 180181 | FUENTES BBQ INC | URB ALTAMESA | 1323 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921-3620 | |
| 180182 | FUENTES BENABE, JOHN MANUEL | ADDRESS ON FILE | | | | | | | |
| 1582043 | Fuentes Benejam, Gabriel | ADDRESS ON FILE | | | | | | | |
| 1465211 | FUENTES BENITEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 180183 | FUENTES BENITEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 180184 | FUENTES BERMUDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 180185 | FUENTES BERRIOS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 180186 | FUENTES BERRIOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 180187 | FUENTES BERRIOS, ELSA YALIZ | ADDRESS ON FILE | | | | | | | |
| 180188 | FUENTES BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 180189 | FUENTES BERRIOS, LAYSA | ADDRESS ON FILE | | | | | | | |
| 180190 | FUENTES BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 180191 | FUENTES BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 180192 | FUENTES BERRIOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 180193 | FUENTES BERRIOS, MARIA G | ADDRESS ON FILE | | | | | | | |
| 180195 | FUENTES BERRIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 180196 | FUENTES BLANCO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 180197 | FUENTES BONILLA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 180198 | FUENTES BONILLA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 180199 | FUENTES BONILLA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 180200 | FUENTES BOSQUE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 180201 | FUENTES BOSQUE, NAYDAMAR | ADDRESS ON FILE | | | | | | | |
| 180203 | FUENTES BURGOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 180202 | FUENTES BURGOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 792785 | FUENTES BURGOS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 180204 | FUENTES BURGOS, JUAN C. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180205 | FUENTES BURGOS, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 657046 | FUENTES BUS LINE | PO BOX 935 | | | | BAYAMON | PR | 00960 | |
| 180206 | FUENTES CABAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 180207 | FUENTES CABAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 180208 | FUENTES CABAN, MYRIAM DEL C | ADDRESS ON FILE | | | | | | | |
| 180209 | FUENTES CABAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 180210 | FUENTES CABRERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 180211 | FUENTES CABRERA, YOVANNIA | ADDRESS ON FILE | | | | | | | |
| 180212 | FUENTES CANALES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 1981634 | Fuentes Canales, Marta | ADDRESS ON FILE | | | | | | | |
| 180213 | FUENTES CANALES, MARTA | ADDRESS ON FILE | | | | | | | |
| 1859823 | Fuentes Canales, Marta | ADDRESS ON FILE | | | | | | | |
| 1859823 | Fuentes Canales, Marta | ADDRESS ON FILE | | | | | | | |
| 1757104 | FUENTES CANCEL , GLENDA I. | ADDRESS ON FILE | | | | | | | |
| 180214 | FUENTES CANCEL, GLENDA | ADDRESS ON FILE | | | | | | | |
| 2059844 | Fuentes Cancel, Glenda I. | ADDRESS ON FILE | | | | | | | |
| 180215 | FUENTES CANUELAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 180216 | FUENTES CANUELAS, VILMA L | ADDRESS ON FILE | | | | | | | |
| 792786 | FUENTES CARABALLO, RAYMOND J | ADDRESS ON FILE | | | | | | | |
| 180217 | FUENTES CARABALLO, RAYMOND J. | ADDRESS ON FILE | | | | | | | |
| 180218 | FUENTES CARDONA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 180219 | FUENTES CARDONA, NOELANIE | ADDRESS ON FILE | | | | | | | |
| 180220 | Fuentes Cardona, Randalnell | ADDRESS ON FILE | | | | | | | |
| 180221 | FUENTES CARMONA, DANNY L | ADDRESS ON FILE | | | | | | | |
| 180222 | FUENTES CARMONA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 180223 | FUENTES CARMONA, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 180224 | FUENTES CARRASQUI, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 180225 | Fuentes Carrasquillo, Domingo | ADDRESS ON FILE | | | | | | | |
| 180226 | FUENTES CARRASQUILLO, ELIBETH | ADDRESS ON FILE | | | | | | | |
| 792787 | FUENTES CARRASQUILLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 180227 | FUENTES CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 180228 | FUENTES CARRASQUILLO, NILDA | ADDRESS ON FILE | | | | | | | |
| 180229 | FUENTES CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180230 | FUENTES CARRION, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 792788 | FUENTES CARRION, MARITZA | ADDRESS ON FILE | | | | | | | |
| 180231 | FUENTES CARRION, MARITZA | ADDRESS ON FILE | | | | | | | |
| 180232 | FUENTES CASANOVA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 180234 | Fuentes Casillas, Juan C. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180233 | FUENTES CASILLAS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 180235 | FUENTES CASTANEDA, ONEILLY | ADDRESS ON FILE | | | | | | | |
| 180236 | FUENTES CASTILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1257096 | FUENTES CASTILLO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 180238 | FUENTES CASTRELLO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 852949 | FUENTES CASTRELLO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 180239 | FUENTES CATALA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 180240 | FUENTES CATALA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 657047 | FUENTES CATERING | PO BOX 656 | | | | SAN SEBASTIAN | PR | 00685 | |
| 792790 | FUENTES CEPADA, JUAN | ADDRESS ON FILE | | | | | | | |
| 180241 | FUENTES CEPEDA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 180242 | Fuentes Chabonier, Edgard C | ADDRESS ON FILE | | | | | | | |
| 1534760 | Fuentes Charbonier, Nestor | ADDRESS ON FILE | | | | | | | |
| 180243 | FUENTES CHARBONIER, NESTOR | ADDRESS ON FILE | | | | | | | |
| 180244 | FUENTES CHARON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 180245 | FUENTES CINTRON, ANNIELLA V | ADDRESS ON FILE | | | | | | | |
| 180246 | FUENTES CINTRON, MARTA | ADDRESS ON FILE | | | | | | | |
| 180247 | FUENTES CIRILO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 180248 | FUENTES CIRINO, BELKIS | ADDRESS ON FILE | | | | | | | |
| 180249 | FUENTES CIRINO, LOAIZA | ADDRESS ON FILE | | | | | | | |
| 180250 | FUENTES CIRINO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 180251 | Fuentes Claudio, Carlos J | ADDRESS ON FILE | | | | | | | |
| 180252 | FUENTES COLLAZO, DAVID G | ADDRESS ON FILE | | | | | | | |
| 180253 | FUENTES COLLAZO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 180254 | FUENTES COLLET, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 792791 | FUENTES COLON, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 180256 | FUENTES COLON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 180257 | FUENTES COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 180258 | FUENTES COLON, CRUZ | ADDRESS ON FILE | | | | | | | |
| 180259 | FUENTES COLON, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 792792 | FUENTES COLON, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 792793 | FUENTES COLON, FANIA | ADDRESS ON FILE | | | | | | | |
| 180261 | FUENTES COLON, FANIA | ADDRESS ON FILE | | | | | | | |
| 180262 | Fuentes Colon, Felix | ADDRESS ON FILE | | | | | | | |
| 180263 | FUENTES COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2006198 | Fuentes Colon, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 2006198 | Fuentes Colon, Luis Alberto | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419798 | FUENTES COLÓN, LUIS M. | ORLANDO APONTE ROSARIO | APONTE LAW OFFICES HC 04. BOX 3000 | | | BARRANQUITA | PR | 00794 | |
| 792794 | FUENTES COLON, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| 180264 | FUENTES COLON, LUZ YVONNE | ADDRESS ON FILE | | | | | | | |
| 180265 | FUENTES COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 180266 | FUENTES COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 180267 | FUENTES COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 180268 | FUENTES CONCEPCION, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 180269 | FUENTES CONCEPCION, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1666257 | Fuentes Concrete Pile | PO Box 363825 | | | | San Juan | PR | 00936-3825 | |
| 180270 | FUENTES CORREA, GLORIANN | ADDRESS ON FILE | | | | | | | |
| 792795 | FUENTES CORREA, TANIA | ADDRESS ON FILE | | | | | | | |
| 180271 | FUENTES COSME, HECTOR | ADDRESS ON FILE | | | | | | | |
| 180272 | FUENTES COSME, JAVIER | ADDRESS ON FILE | | | | | | | |
| 180273 | FUENTES COSME, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 180274 | FUENTES COSME, PETRA | ADDRESS ON FILE | | | | | | | |
| 180275 | FUENTES COTO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 180276 | FUENTES COTTO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 180277 | FUENTES CRESPO, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 792797 | FUENTES CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 180278 | FUENTES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 792798 | FUENTES CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 180279 | FUENTES CRUZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 180280 | FUENTES CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 180281 | FUENTES CRUZ, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 180282 | FUENTES CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 180283 | FUENTES CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2046066 | Fuentes Cruz, Ines | ADDRESS ON FILE | | | | | | | |
| 1465816 | FUENTES CRUZ, INES | ADDRESS ON FILE | | | | | | | |
| 2046066 | Fuentes Cruz, Ines | ADDRESS ON FILE | | | | | | | |
| 180284 | FUENTES CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 180285 | FUENTES CRUZ, IVONNE HILDA | ADDRESS ON FILE | | | | | | | |
| 180286 | FUENTES CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 180287 | FUENTES CRUZ, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 792799 | FUENTES CRUZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 180288 | FUENTES CRUZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 180289 | FUENTES CRUZ, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| 180290 | FUENTES CRUZ, ODALYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180291 | FUENTES CUBANO, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 180292 | FUENTES DAVILA, GIAN | ADDRESS ON FILE | | | | | | | |
| 180293 | Fuentes Davila, Jose R | ADDRESS ON FILE | | | | | | | |
| 180294 | FUENTES DE JESUS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 180295 | FUENTES DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 180296 | FUENTES DE JESUS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 180297 | FUENTES DE JESUS, JOSE C | ADDRESS ON FILE | | | | | | | |
| 180298 | FUENTES DE JESUS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 180299 | FUENTES DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 180300 | FUENTES DE JESUS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 180301 | FUENTES DE JESUS, SHIOMARY | ADDRESS ON FILE | | | | | | | |
| 180302 | FUENTES DE LA CRUZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 180303 | FUENTES DE LAS CUEVAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1876098 | Fuentes De Paz, Maura | ADDRESS ON FILE | | | | | | | |
| 180305 | FUENTES DE PAZ, MAURA | ADDRESS ON FILE | | | | | | | |
| 180306 | FUENTES DE PUJOLS, KARLA | ADDRESS ON FILE | | | | | | | |
| 2051104 | Fuentes de Rios, Evelyn | ADDRESS ON FILE | | | | | | | |
| 180307 | FUENTES DE RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 180308 | FUENTES DEL VALLE, LUZ N | ADDRESS ON FILE | | | | | | | |
| 180309 | FUENTES DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 180310 | FUENTES DELGADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 180311 | FUENTES DENIZAC, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 180312 | FUENTES DESPIAU, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 180313 | FUENTES DEVIS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 180314 | FUENTES DIAZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 180315 | FUENTES DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180316 | FUENTES DIAZ, CELSO A. | ADDRESS ON FILE | | | | | | | |
| 180317 | FUENTES DIAZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 180318 | FUENTES DIAZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 180319 | FUENTES DIAZ, JOE | ADDRESS ON FILE | | | | | | | |
| 180320 | FUENTES DIAZ, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 180321 | FUENTES DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 180322 | FUENTES DIAZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 180323 | FUENTES DIAZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 180324 | FUENTES DONADO, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 180325 | FUENTES DREVON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 180326 | FUENTES DURAN, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 1837843 | FUENTES ECHEBARRIA, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2101003 | FUENTES ECHEVARRIA , REY FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1723729 | Fuentes Echevarria, Enid | ADDRESS ON FILE | | | | | | | |
| 154432 | FUENTES ECHEVARRIA, ENID M | ADDRESS ON FILE | | | | | | | |
| 180328 | FUENTES ECHEVARRIA, OMAR | ADDRESS ON FILE | | | | | | | |
| 180329 | FUENTES ECHEVARRIA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 1727356 | Fuentes Echevarria, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 180331 | FUENTES ECHEVARRIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 180332 | Fuentes Encarnacion, Jose R | ADDRESS ON FILE | | | | | | | |
| 180333 | FUENTES ENCARNACION, NEISHA | ADDRESS ON FILE | | | | | | | |
| 792800 | FUENTES ERAZO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 180334 | FUENTES ESCALERA, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 180335 | FUENTES ESCOBAR, JACINTO | ADDRESS ON FILE | | | | | | | |
| 180336 | FUENTES ESCOBAR, LINEDYS | ADDRESS ON FILE | | | | | | | |
| 180337 | FUENTES ESTRADA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 180338 | FUENTES ESTRADA, EDDY | ADDRESS ON FILE | | | | | | | |
| 180339 | Fuentes Estrada, Javier | ADDRESS ON FILE | | | | | | | |
| 180340 | FUENTES ESTRADA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 180341 | FUENTES FAURA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 792801 | FUENTES FAURA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 180342 | FUENTES FAURA, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| 792802 | FUENTES FAURA, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| 180343 | FUENTES FEBLES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 180344 | FUENTES FEBLES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 180345 | FUENTES FEBUS, NORBERT | ADDRESS ON FILE | | | | | | | |
| 180346 | FUENTES FEBUS, NORBERT | ADDRESS ON FILE | | | | | | | |
| 180347 | FUENTES FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 180348 | FUENTES FELIX, FERNANDO E | ADDRESS ON FILE | | | | | | | |
| 180349 | FUENTES FELIX, HECTOR | ADDRESS ON FILE | | | | | | | |
| 180350 | FUENTES FELIX, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 657048 | FUENTES FERNANDEZ & COMPANY | PO BOX 194669 | | | | SAN JUAN | PR | 00919-4669 | |
| 657044 | FUENTES FERNANDEZ AND COMPANY | CAPITAL CENTER SOUTH TOWER | 239 AVE ARTERIAL HOSTOS STE 704 | | | SAN JUAN | PR | 00918-1476 | |
| 180351 | Fuentes Fernandez, Annette | ADDRESS ON FILE | | | | | | | |
| 75640 | FUENTES FERNANDEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 180352 | FUENTES FERNANDEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 180353 | FUENTES FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 180354 | FUENTES FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180355 | FUENTES FERRER, FABRIEL | ADDRESS ON FILE | | | | | | | |
| 180356 | FUENTES FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 180357 | FUENTES FIGUEROA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 180358 | FUENTES FIGUEROA, ENID | ADDRESS ON FILE | | | | | | | |
| 180359 | FUENTES FIGUEROA, HERMAN | ADDRESS ON FILE | | | | | | | |
| 180360 | FUENTES FIGUEROA, JONNATHAN | ADDRESS ON FILE | | | | | | | |
| 180361 | FUENTES FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 792803 | FUENTES FIGUEROA, JUAN P | ADDRESS ON FILE | | | | | | | |
| 180363 | FUENTES FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| 180364 | FUENTES FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 180365 | FUENTES FIGUEROA, SHEINA | ADDRESS ON FILE | | | | | | | |
| 180366 | FUENTES FIGUEROA, SHEINA D | ADDRESS ON FILE | | | | | | | |
| 180367 | FUENTES FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2046699 | Fuentes Figueroa, Wilsa | ADDRESS ON FILE | | | | | | | |
| 180368 | FUENTES FIGUEROA, WILSA I. | ADDRESS ON FILE | | | | | | | |
| 180369 | FUENTES FIGUEROA, YANITZA | ADDRESS ON FILE | | | | | | | |
| 1761031 | FUENTES FLORES , JANICE M. | ADDRESS ON FILE | | | | | | | |
| 1712349 | FUENTES FLORES, EBY W. | ADDRESS ON FILE | | | | | | | |
| 852951 | FUENTES FLORES, EBY WALESKA | ADDRESS ON FILE | | | | | | | |
| 180370 | FUENTES FLORES, EBY WALESKA | ADDRESS ON FILE | | | | | | | |
| 180371 | FUENTES FLORES, JANICE M | ADDRESS ON FILE | | | | | | | |
| 792804 | Fuentes Flores, Janice M. | ADDRESS ON FILE | | | | | | | |
| 1792631 | Fuentes Flores, Janice Minerva | ADDRESS ON FILE | | | | | | | |
| 180372 | FUENTES FLORES, MARTA M | ADDRESS ON FILE | | | | | | | |
| 180373 | FUENTES FLORES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 180374 | FUENTES FLORES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 180375 | FUENTES FLORES, OMAR A | ADDRESS ON FILE | | | | | | | |
| 180376 | FUENTES FLORES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 180377 | FUENTES FORTY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 792805 | FUENTES FRAGOSO, NILSA | ADDRESS ON FILE | | | | | | | |
| 180378 | FUENTES FRAGOSO, NILSA R | ADDRESS ON FILE | | | | | | | |
| 1604469 | Fuentes Fragoso, Nilsa R. | ADDRESS ON FILE | | | | | | | |
| 1258338 | FUENTES FRED, JUAN | ADDRESS ON FILE | | | | | | | |
| 180379 | FUENTES FRED, MONICA | ADDRESS ON FILE | | | | | | | |
| 180380 | Fuentes Fuentes, Antonio | ADDRESS ON FILE | | | | | | | |
| 180381 | FUENTES FUENTES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 180382 | FUENTES FUENTES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 180383 | FUENTES FUENTES, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180384 | FUENTES FUENTES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 180385 | FUENTES FUENTES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 792806 | FUENTES FUENTES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 180386 | Fuentes Fuentes, Jose E | ADDRESS ON FILE | | | | | | | |
| 180387 | FUENTES FUENTES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 180388 | FUENTES FUENTES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 180389 | FUENTES FUENTES, JOSHUAN | ADDRESS ON FILE | | | | | | | |
| 180390 | Fuentes Fuentes, Juan Jose | ADDRESS ON FILE | | | | | | | |
| 792807 | FUENTES FUENTES, KATIUSCA | ADDRESS ON FILE | | | | | | | |
| 792808 | FUENTES FUENTES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 180391 | FUENTES FUENTES, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 180392 | FUENTES FUENTES, REY | ADDRESS ON FILE | | | | | | | |
| 180393 | FUENTES FUENTES, WILMA L | ADDRESS ON FILE | | | | | | | |
| 180394 | FUENTES FUENTES, YADIRA M. | ADDRESS ON FILE | | | | | | | |
| 792809 | FUENTES FUENTES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 180395 | Fuentes Galarza, Eddie L. | ADDRESS ON FILE | | | | | | | |
| 180396 | FUENTES GARAY, ALMA | ADDRESS ON FILE | | | | | | | |
| 180397 | FUENTES GARAY, JUAN E | ADDRESS ON FILE | | | | | | | |
| 180398 | FUENTES GARCIA, ALANA | ADDRESS ON FILE | | | | | | | |
| 180399 | FUENTES GARCIA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 180400 | FUENTES GARCIA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 180401 | FUENTES GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 180403 | FUENTES GARCIA, DEBRA | ADDRESS ON FILE | | | | | | | |
| 792810 | FUENTES GARCIA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 180404 | FUENTES GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 180405 | Fuentes Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| 180406 | Fuentes Garcia, Julio E | ADDRESS ON FILE | | | | | | | |
| 180407 | FUENTES GARCIA, KARLA | ADDRESS ON FILE | | | | | | | |
| 2098891 | Fuentes Garcia, Lis Adri | ADDRESS ON FILE | | | | | | | |
| 792811 | FUENTES GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 180408 | FUENTES GARCIA, MERALYS | ADDRESS ON FILE | | | | | | | |
| 180409 | FUENTES GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 180410 | FUENTES GIUSTI, JEROME | ADDRESS ON FILE | | | | | | | |
| 843919 | FUENTES GOMAS | HC 2 BOX 7758 | | | | AIBONITO | PR | 00705-9602 | |
| 180412 | FUENTES GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 180413 | FUENTES GONZALEZ, AXEL A. | ADDRESS ON FILE | | | | | | | |
| 180414 | FUENTES GONZALEZ, EDDIE P | ADDRESS ON FILE | | | | | | | |
| 180415 | FUENTES GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180417 | FUENTES GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 180418 | FUENTES GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 180419 | FUENTES GONZALEZ, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 180420 | FUENTES GONZALEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 762772 | FUENTES GONZALEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 180421 | FUENTES GRACIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 180422 | FUENTES GUTIERREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 180423 | FUENTES GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 180424 | FUENTES GUTIERREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 180425 | FUENTES GUTIERREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 792813 | FUENTES GUTIERREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 1648258 | Fuentes Gutierrez, Sonia I | ADDRESS ON FILE | | | | | | | |
| 180426 | FUENTES HADDOCK, KATYMARY | ADDRESS ON FILE | | | | | | | |
| 180427 | FUENTES HART, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 180428 | FUENTES HERNANDEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 180429 | FUENTES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180430 | FUENTES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180431 | FUENTES HERNANDEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 180432 | FUENTES HERNANDEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 180433 | FUENTES HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 792814 | FUENTES HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2035521 | Fuentes Hernandez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 180434 | FUENTES HERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 180435 | FUENTES HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 792815 | FUENTES HERNANDEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 180436 | FUENTES HERNANDEZ, MISHEL | ADDRESS ON FILE | | | | | | | |
| 180437 | FUENTES HERNANDEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 180438 | FUENTES HERNANDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 180439 | FUENTES INGUENZA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 180441 | FUENTES IRIZARRY, DOEL | ADDRESS ON FILE | | | | | | | |
| 180442 | FUENTES IRIZARRY, LEONEL | ADDRESS ON FILE | | | | | | | |
| 792816 | FUENTES JAIMAN, AIDA A. | ADDRESS ON FILE | | | | | | | |
| 180443 | FUENTES JAIMAN, AIDA R. | ADDRESS ON FILE | | | | | | | |
| 180444 | FUENTES JAIMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 180445 | FUENTES JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180446 | FUENTES JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 180447 | FUENTES JIMENEZ, RIGO | ADDRESS ON FILE | | | | | | | |
| 180448 | FUENTES JIMENEZ, THAYSHA N | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180449 | FUENTES JUSINO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 180450 | FUENTES JUSTINIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 180451 | FUENTES LA SANTA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 180452 | FUENTES LACEN, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 180453 | FUENTES LACEN, MARYQUEL | ADDRESS ON FILE | | | | | | | |
| 180454 | FUENTES LALAITE, OSMAR A. | ADDRESS ON FILE | | | | | | | |
| 792818 | FUENTES LANZO, ABIS W | ADDRESS ON FILE | | | | | | | |
| 180455 | FUENTES LANZO, EDICTA I. | ADDRESS ON FILE | | | | | | | |
| 180456 | FUENTES LANZO, JUAN O | ADDRESS ON FILE | | | | | | | |
| 180457 | FUENTES LANZO, MEYLIN | ADDRESS ON FILE | | | | | | | |
| 180458 | FUENTES LANZO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 180459 | FUENTES LASANTA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 180460 | FUENTES LASANTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 180461 | FUENTES LASANTA, MARICELY | ADDRESS ON FILE | | | | | | | |
| 180462 | FUENTES LAZZARINI, ANDRES | ADDRESS ON FILE | | | | | | | |
| 180463 | FUENTES LAZZARINI, ENRIQUE J. | ADDRESS ON FILE | | | | | | | |
| 180464 | FUENTES LAZZARINI, ENRIQUE J. | ADDRESS ON FILE | | | | | | | |
| 180465 | FUENTES LEBRON, MIRIAM V | ADDRESS ON FILE | | | | | | | |
| 180466 | FUENTES LEONARDO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 180467 | FUENTES LINARES, VALERIE | ADDRESS ON FILE | | | | | | | |
| 180468 | FUENTES LLOVET, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 180469 | FUENTES LOPEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 180470 | FUENTES LOPEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 792820 | FUENTES LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 180471 | FUENTES LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 180472 | FUENTES LOPEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 180473 | FUENTES LOPEZ, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 180474 | Fuentes Lopez, Herminio | ADDRESS ON FILE | | | | | | | |
| 180475 | FUENTES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 180475 | FUENTES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 180476 | FUENTES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 180402 | Fuentes Lopez, Juan R | ADDRESS ON FILE | | | | | | | |
| 180477 | FUENTES LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 792821 | FUENTES LOPEZ, LOIDA E | ADDRESS ON FILE | | | | | | | |
| 180478 | FUENTES LOPEZ, LOIDA E. | ADDRESS ON FILE | | | | | | | |
| 180479 | FUENTES LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 792822 | FUENTES LOPEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 180480 | FUENTES LOPEZ, NILDA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180481 | FUENTES LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 180482 | FUENTES LOPEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 180483 | FUENTES LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 180485 | FUENTES LOPEZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 180484 | FUENTES LOPEZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 180486 | Fuentes Lopez, Williams | ADDRESS ON FILE | | | | | | | |
| 180487 | FUENTES LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 180488 | FUENTES LOPEZ, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| 180489 | FUENTES LORENZO, MIRNA | ADDRESS ON FILE | | | | | | | |
| 180490 | FUENTES LOZA, ADRIAN A. | ADDRESS ON FILE | | | | | | | |
| 2032736 | Fuentes Lozada, Benny-Grace | ADDRESS ON FILE | | | | | | | |
| 180491 | FUENTES LOZADA, BENY G | ADDRESS ON FILE | | | | | | | |
| 180492 | FUENTES LOZADA, GRACIELA C | ADDRESS ON FILE | | | | | | | |
| 2114627 | Fuentes Lozada, Graciela C. | ADDRESS ON FILE | | | | | | | |
| 180493 | FUENTES LOZADA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 180494 | Fuentes Lozada, Roberto | ADDRESS ON FILE | | | | | | | |
| 792823 | FUENTES MADONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 180495 | FUENTES MADONADO, MAYRA D | ADDRESS ON FILE | | | | | | | |
| 180496 | FUENTES MALDONADO, AGNES M | ADDRESS ON FILE | | | | | | | |
| 180497 | FUENTES MALDONADO, ANA A | ADDRESS ON FILE | | | | | | | |
| 180498 | Fuentes Maldonado, Carlos | ADDRESS ON FILE | | | | | | | |
| 180499 | FUENTES MALDONADO, EDITH | ADDRESS ON FILE | | | | | | | |
| 180500 | FUENTES MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 180501 | Fuentes Mantilla, Abdias | ADDRESS ON FILE | | | | | | | |
| 180502 | FUENTES MANTILLA, ABDIAS | ADDRESS ON FILE | | | | | | | |
| 180503 | FUENTES MARQUES, RAUL | ADDRESS ON FILE | | | | | | | |
| 180504 | FUENTES MARQUEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 180505 | FUENTES MARRERO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 180506 | FUENTES MARRERO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 792825 | FUENTES MARRERO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 792826 | FUENTES MARRERO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 792827 | FUENTES MARRERO, FIDEL | ADDRESS ON FILE | | | | | | | |
| 180507 | FUENTES MARRERO, FIDEL | ADDRESS ON FILE | | | | | | | |
| 180508 | FUENTES MARRERO, LISA | ADDRESS ON FILE | | | | | | | |
| 1660843 | Fuentes Marrero, Lisa | ADDRESS ON FILE | | | | | | | |
| 180509 | FUENTES MARRERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 180510 | FUENTES MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 180511 | FUENTES MARTINEZ, AWILDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792828 | FUENTES MARTINEZ, AWILDA I | ADDRESS ON FILE | | | | | | | |
| 180512 | FUENTES MARTINEZ, BRIGITTE | ADDRESS ON FILE | | | | | | | |
| 792830 | FUENTES MARTINEZ, JESUAN M. | ADDRESS ON FILE | | | | | | | |
| 180513 | FUENTES MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 180514 | FUENTES MARTINEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 180515 | FUENTES MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 180516 | FUENTES MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 180517 | FUENTES MARTINEZ, LESBIA A | ADDRESS ON FILE | | | | | | | |
| 180518 | FUENTES MARTINEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 180519 | FUENTES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 180520 | FUENTES MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 360411 | FUENTES MARTINEZ, NERIDA | ADDRESS ON FILE | | | | | | | |
| 792831 | FUENTES MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 2069308 | Fuentes Martinez, Nydia M | ADDRESS ON FILE | | | | | | | |
| 180521 | FUENTES MARTINEZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 2069308 | Fuentes Martinez, Nydia M | ADDRESS ON FILE | | | | | | | |
| 2159189 | Fuentes Martinez, Orlando | ADDRESS ON FILE | | | | | | | |
| 180522 | FUENTES MAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 180523 | FUENTES MATOS, ARTURO | ADDRESS ON FILE | | | | | | | |
| 180524 | FUENTES MATOS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 180525 | FUENTES MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 1613264 | Fuentes Matos, Marielys | ADDRESS ON FILE | | | | | | | |
| 792833 | FUENTES MATOS, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 180526 | FUENTES MATOS, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 180527 | FUENTES MATOS, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 792834 | FUENTES MATOS, ZOE J | ADDRESS ON FILE | | | | | | | |
| 180528 | FUENTES MATTA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 180529 | FUENTES MAYMI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 180530 | FUENTES MD , JOSE N | ADDRESS ON FILE | | | | | | | |
| 180440 | FUENTES MD, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 180531 | Fuentes Medina, Adalberto | ADDRESS ON FILE | | | | | | | |
| 180532 | FUENTES MEDINA, ANA T | ADDRESS ON FILE | | | | | | | |
| 180533 | FUENTES MEDINA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 1506104 | Fuentes Mejía, Cristina María | ADDRESS ON FILE | | | | | | | |
| 180534 | FUENTES MEJIAS, GASPAR | ADDRESS ON FILE | | | | | | | |
| 180535 | FUENTES MELENDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 792835 | FUENTES MELENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 180537 | FUENTES MELENDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180539 | FUENTES MELENDEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 180538 | FUENTES MELENDEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 2234488 | Fuentes Melendez, Ramfis | ADDRESS ON FILE | | | | | | | |
| 180540 | FUENTES MELENDEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 2005910 | FUENTES MENDEZ, ANA V. | ADDRESS ON FILE | | | | | | | |
| 180541 | FUENTES MENDEZ, CLARYS | ADDRESS ON FILE | | | | | | | |
| 1935831 | Fuentes Mendez, Clarys I | ADDRESS ON FILE | | | | | | | |
| 792836 | FUENTES MENDEZ, CLARYS I | ADDRESS ON FILE | | | | | | | |
| 1977927 | Fuentes Mendez, Clarys I. | ADDRESS ON FILE | | | | | | | |
| 2008971 | FUENTES MENDEZ, CLARYS I. | ADDRESS ON FILE | | | | | | | |
| 180543 | FUENTES MENDEZ, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 180544 | FUENTES MENENDEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 180545 | FUENTES MERCADO, JULY M. | ADDRESS ON FILE | | | | | | | |
| 792837 | FUENTES MERCADO, LERIAN | ADDRESS ON FILE | | | | | | | |
| 180546 | FUENTES MERCADO, LERIAN M | ADDRESS ON FILE | | | | | | | |
| 1654692 | Fuentes Mercado, Lerian M. | ADDRESS ON FILE | | | | | | | |
| 180547 | FUENTES MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 180548 | FUENTES MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 792838 | FUENTES MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 180549 | Fuentes Mercado, Rene | ADDRESS ON FILE | | | | | | | |
| 180550 | FUENTES MERCADO, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 180551 | FUENTES MERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 792839 | FUENTES MERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 180552 | FUENTES MILLALONCO, MARCELA | ADDRESS ON FILE | | | | | | | |
| 180553 | FUENTES MILLAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 180554 | FUENTES MILLAN, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| 792840 | FUENTES MILLAN, JANNELLY | ADDRESS ON FILE | | | | | | | |
| 180555 | FUENTES MILLAN, JANNELLY | ADDRESS ON FILE | | | | | | | |
| 180556 | FUENTES MILLAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 180557 | FUENTES MILLAN, JUAN E | ADDRESS ON FILE | | | | | | | |
| 180558 | FUENTES MIRANDA, IRIS | ADDRESS ON FILE | | | | | | | |
| 792841 | FUENTES MOCTEZUMA, ARI | ADDRESS ON FILE | | | | | | | |
| 180559 | FUENTES MOCTEZUMA, ARI ANTMI | ADDRESS ON FILE | | | | | | | |
| 180560 | FUENTES MOCTEZUMA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 180561 | FUENTES MOLINA HECTOR | ADDRESS ON FILE | | | | | | | |
| 180562 | FUENTES MOLINA, AMADOR | ADDRESS ON FILE | | | | | | | |
| 180563 | FUENTES MOLINA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 180564 | FUENTES MOLINA, BERNICE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180565 | FUENTES MOLINA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 180566 | FUENTES MOLINA, DELFIN J. | ADDRESS ON FILE | | | | | | | |
| 180567 | FUENTES MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 180568 | FUENTES MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 180569 | FUENTES MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 180571 | FUENTES MOLINA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 792842 | FUENTES MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 180572 | FUENTES MOLINA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 180573 | FUENTES MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1594743 | FUENTES MOLINA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 180574 | FUENTES MOLINA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 180575 | FUENTES MOLINA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 180576 | FUENTES MOLINA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 180577 | FUENTES MONGE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 180578 | FUENTES MONGE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 180579 | FUENTES MONGE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 180580 | FUENTES MONGE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 180581 | FUENTES MONJE, JUAN | ADDRESS ON FILE | | | | | | | |
| 1737447 | FUENTES MORALES , IVETTE | ADDRESS ON FILE | | | | | | | |
| 180582 | FUENTES MORALES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 180583 | FUENTES MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 180584 | FUENTES MORALES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 180585 | FUENTES MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 792843 | FUENTES MORALES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 180586 | FUENTES MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 180587 | FUENTES MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 180588 | FUENTES MORALES, ISIS | ADDRESS ON FILE | | | | | | | |
| 180589 | FUENTES MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 180590 | FUENTES MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 180591 | FUENTES MORALES, LYSSETTE | ADDRESS ON FILE | | | | | | | |
| 180592 | FUENTES MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 180593 | FUENTES MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 180594 | FUENTES MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 180595 | FUENTES MORALES, NIURKA | ADDRESS ON FILE | | | | | | | |
| 180596 | FUENTES MORALES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 180597 | Fuentes Morales, Pedro A | ADDRESS ON FILE | | | | | | | |
| 180598 | Fuentes Muniz, Frances | ADDRESS ON FILE | | | | | | | |
| 180599 | Fuentes Muñiz, Francheska M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180602 | FUENTES NARVAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 180601 | Fuentes Narvaez, Edwin | ADDRESS ON FILE | | | | | | | |
| 180604 | FUENTES NAVARRO, IRIS | ADDRESS ON FILE | | | | | | | |
| 180603 | Fuentes Navarro, Iris | ADDRESS ON FILE | | | | | | | |
| 180605 | FUENTES NAVARRO, JACOB I | ADDRESS ON FILE | | | | | | | |
| 180606 | FUENTES NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 180607 | FUENTES NEGRON, IRMARY | ADDRESS ON FILE | | | | | | | |
| 180608 | FUENTES NEGRON, KENNETH A. | ADDRESS ON FILE | | | | | | | |
| 1536193 | Fuentes Negron, Kenneth A. | ADDRESS ON FILE | | | | | | | |
| 180609 | FUENTES NEGRON, SABINO | ADDRESS ON FILE | | | | | | | |
| 180610 | FUENTES NEGRON, STEVEN | ADDRESS ON FILE | | | | | | | |
| 2110033 | FUENTES NIEVES , ALBA N | ADDRESS ON FILE | | | | | | | |
| 2052584 | Fuentes Nieves, Alba M. | ADDRESS ON FILE | | | | | | | |
| 180611 | FUENTES NIEVES, ALBA N | ADDRESS ON FILE | | | | | | | |
| 792844 | FUENTES NIEVES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 180612 | FUENTES NIEVES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 180613 | FUENTES NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 180614 | FUENTES NIEVES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 792845 | FUENTES NIEVES, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 180615 | FUENTES NIEVES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 180616 | FUENTES NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 852952 | FUENTES NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 180617 | FUENTES NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 180618 | FUENTES NIEVES, RODEL | ADDRESS ON FILE | | | | | | | |
| 180600 | Fuentes Nieves, William | ADDRESS ON FILE | | | | | | | |
| 180619 | FUENTES NOBOA, ALBA | ADDRESS ON FILE | | | | | | | |
| 180620 | FUENTES NUNEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 792847 | FUENTES NUNEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 180622 | FUENTES OCASIO, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 792848 | FUENTES OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 180623 | FUENTES OCASIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 180624 | FUENTES OLIQUE, DORALDINA | ADDRESS ON FILE | | | | | | | |
| 180625 | FUENTES OLIVENCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 180626 | FUENTES OLIVERO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 1802532 | FUENTES O'NEILL, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1802532 | FUENTES O'NEILL, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 180627 | FUENTES ORTEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 180628 | FUENTES ORTEGA, ANA C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180629 | FUENTES ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 180630 | FUENTES ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 180631 | FUENTES ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 180632 | FUENTES ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 180633 | FUENTES ORTIZ, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 180634 | FUENTES ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 180635 | FUENTES ORTIZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 180636 | FUENTES ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 180637 | Fuentes Ortiz, Eladio | ADDRESS ON FILE | | | | | | | |
| 792850 | FUENTES ORTIZ, ELIZABERH | ADDRESS ON FILE | | | | | | | |
| 180638 | FUENTES ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 180639 | FUENTES ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 180640 | FUENTES ORTIZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 792851 | FUENTES ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 180641 | FUENTES ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 180642 | FUENTES ORTIZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 792852 | FUENTES ORTIZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 180643 | FUENTES ORTIZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 180644 | FUENTES ORTIZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 180645 | FUENTES ORTIZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 180646 | FUENTES ORTIZ, IVETTE SOCORRO | ADDRESS ON FILE | | | | | | | |
| 180647 | FUENTES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 180648 | FUENTES ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 180649 | FUENTES ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 180650 | FUENTES ORTIZ, LEKNA M | ADDRESS ON FILE | | | | | | | |
| 180651 | FUENTES ORTIZ, LIZ MAURA | ADDRESS ON FILE | | | | | | | |
| 180652 | FUENTES ORTIZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 180653 | FUENTES ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 180654 | FUENTES ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 180655 | FUENTES ORTIZ, MANUEL DE J | ADDRESS ON FILE | | | | | | | |
| 180656 | FUENTES ORTIZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 180657 | FUENTES ORTIZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 180658 | FUENTES ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1944372 | Fuentes Ortiz, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 1944372 | Fuentes Ortiz, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 180659 | FUENTES ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1773471 | Fuentes Ortiz, Martiza | ADDRESS ON FILE | | | | | | | |
| 180660 | FUENTES ORTIZ, MARYBELLE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180661 | FUENTES ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 180662 | FUENTES ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 180664 | FUENTES ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 180665 | FUENTES ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 180663 | FUENTES ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 2175953 | FUENTES ORTIZ, MR. NESTOR | ADDRESS ON FILE | | | | | | | |
| 180666 | FUENTES ORTIZ, NAELIS | ADDRESS ON FILE | | | | | | | |
| 852953 | FUENTES ORTIZ, NAELIS | ADDRESS ON FILE | | | | | | | |
| 180667 | FUENTES ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 180668 | Fuentes Ortiz, Nitza D | ADDRESS ON FILE | | | | | | | |
| 180669 | FUENTES ORTIZ, NYDIA F | ADDRESS ON FILE | | | | | | | |
| 180670 | FUENTES ORTIZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 180671 | FUENTES ORTIZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 792853 | FUENTES ORTIZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 180672 | FUENTES ORTIZ, RAMON B. | ADDRESS ON FILE | | | | | | | |
| 180673 | FUENTES ORTIZ, RICKY | ADDRESS ON FILE | | | | | | | |
| 180674 | FUENTES ORTIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 180675 | FUENTES ORTIZ, SERGIA M | ADDRESS ON FILE | | | | | | | |
| 180676 | FUENTES ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 2161816 | Fuentes Ortiz, Wanda | ADDRESS ON FILE | | | | | | | |
| 180677 | FUENTES OSORIO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 180678 | FUENTES OSORIO, JAKE | ADDRESS ON FILE | | | | | | | |
| 180679 | FUENTES OSORIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 180680 | FUENTES OSORIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 180681 | Fuentes Osorio, Jose R | ADDRESS ON FILE | | | | | | | |
| 180682 | FUENTES OSORIO, MILKA | ADDRESS ON FILE | | | | | | | |
| 852954 | FUENTES OSORIO, MILKA Y. | ADDRESS ON FILE | | | | | | | |
| 180683 | FUENTES OSORIO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 180684 | FUENTES OTERO, CINTHYA | ADDRESS ON FILE | | | | | | | |
| 180685 | FUENTES OTERO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 792854 | FUENTES OTERO, JANITZA | ADDRESS ON FILE | | | | | | | |
| 180686 | FUENTES OTERO, KHEILA | ADDRESS ON FILE | | | | | | | |
| 792855 | FUENTES OTERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 180687 | FUENTES OTERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 180688 | Fuentes Pacheco, Antonio | ADDRESS ON FILE | | | | | | | |
| 180689 | FUENTES PACHECO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 180690 | Fuentes Pacheco, Pedro | ADDRESS ON FILE | | | | | | | |
| 180692 | FUENTES PAGAN, JASMIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180691 | FUENTES PAGAN, JASMIN | ADDRESS ON FILE | | | | | | | |
| 180693 | FUENTES PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 180694 | FUENTES PAGAN, NORCA | ADDRESS ON FILE | | | | | | | |
| 792856 | FUENTES PAGAN, NORCA | ADDRESS ON FILE | | | | | | | |
| 180695 | FUENTES PANET, VLADIMIR A | ADDRESS ON FILE | | | | | | | |
| 180696 | FUENTES PARRILLA, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 180697 | Fuentes Parrilla, Joel A. | ADDRESS ON FILE | | | | | | | |
| 180698 | FUENTES PARRILLA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 180699 | FUENTES PARRILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 792857 | FUENTES PARRILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 180700 | FUENTES PARRILLA, MONICA | ADDRESS ON FILE | | | | | | | |
| 180701 | FUENTES PARRILLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 180702 | Fuentes Pastrana, Javier | ADDRESS ON FILE | | | | | | | |
| 180703 | Fuentes Pedroza, Arlene | ADDRESS ON FILE | | | | | | | |
| 180704 | FUENTES PEDROZA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 180705 | FUENTES PEDROZA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 180706 | FUENTES PENALOZA, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 180707 | FUENTES PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 180708 | FUENTES PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 180709 | FUENTES PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 180710 | FUENTES PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1667636 | Fuentes Perez, Ismael | ADDRESS ON FILE | | | | | | | |
| 1667636 | Fuentes Perez, Ismael | ADDRESS ON FILE | | | | | | | |
| 180711 | FUENTES PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 180712 | FUENTES PEREZ, JEZRAEL | ADDRESS ON FILE | | | | | | | |
| 180713 | FUENTES PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 180714 | FUENTES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 180715 | Fuentes Perez, Jose E | ADDRESS ON FILE | | | | | | | |
| 180716 | FUENTES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 180717 | FUENTES PEREZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 180718 | FUENTES PEREZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 180719 | FUENTES PEREZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 1762923 | Fuentes Perez, Olga E. | ADDRESS ON FILE | | | | | | | |
| 1762923 | Fuentes Perez, Olga E. | ADDRESS ON FILE | | | | | | | |
| 180720 | FUENTES PEREZ, RITA | ADDRESS ON FILE | | | | | | | |
| 180721 | FUENTES PEREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 180722 | FUENTES PEREZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| 180723 | FUENTES PEREZ, YARILIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180724 | FUENTES PIMENTEL, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 180725 | FUENTES PINANGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 180726 | FUENTES PINERO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 2161124 | Fuentes Pinero, Luis | ADDRESS ON FILE | | | | | | | |
| 2160319 | Fuentes Pinero, Luis | ADDRESS ON FILE | | | | | | | |
| 180728 | FUENTES PINET, CARLA | ADDRESS ON FILE | | | | | | | |
| 180727 | FUENTES PINET, CARLA | ADDRESS ON FILE | | | | | | | |
| 180729 | FUENTES PINET, JOSE LIUS | ADDRESS ON FILE | | | | | | | |
| 180730 | FUENTES PINTO, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 180731 | FUENTES PINTO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 180733 | FUENTES PIZARRO, CLAY | ADDRESS ON FILE | | | | | | | |
| 180734 | Fuentes Pizarro, Clay F. | ADDRESS ON FILE | | | | | | | |
| 180735 | FUENTES PIZARRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 180736 | FUENTES PIZARRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 180737 | FUENTES PIZARRO, JANIEL E | ADDRESS ON FILE | | | | | | | |
| 180738 | FUENTES PIZARRO, JANIEL E. | ADDRESS ON FILE | | | | | | | |
| 180739 | FUENTES PIZARRO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 180740 | FUENTES PLAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180741 | FUENTES POLO, WINDY | ADDRESS ON FILE | | | | | | | |
| 180742 | FUENTES POMALES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 180743 | FUENTES POMALES, RUTH N | ADDRESS ON FILE | | | | | | | |
| 1460828 | Fuentes Pujols, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1460828 | Fuentes Pujols, Maria M. | ADDRESS ON FILE | | | | | | | |
| 180744 | FUENTES QUINONES, AIXA | ADDRESS ON FILE | | | | | | | |
| 1639405 | FUENTES QUINONES, AUREA | ADDRESS ON FILE | | | | | | | |
| 1647195 | Fuentes Quiñones, Aurea | ADDRESS ON FILE | | | | | | | |
| 1647195 | Fuentes Quiñones, Aurea | ADDRESS ON FILE | | | | | | | |
| 1775249 | Fuentes Quinones, Diego | ADDRESS ON FILE | | | | | | | |
| 1775249 | Fuentes Quinones, Diego | ADDRESS ON FILE | | | | | | | |
| 180745 | FUENTES QUINONES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 180746 | FUENTES QUINONES, ERIC D. | ADDRESS ON FILE | | | | | | | |
| 180747 | FUENTES QUINONES, GLORYVETTE | ADDRESS ON FILE | | | | | | | |
| 180748 | Fuentes Quinones, Juan E. | ADDRESS ON FILE | | | | | | | |
| 180749 | FUENTES QUINONES, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 792858 | FUENTES QUINONES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 180751 | FUENTES QUINONEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 180752 | FUENTES QUINTANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 180753 | FUENTES QUIQONES, JORGE L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180754 | FUENTES RAMIREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 180755 | FUENTES RAMIREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 180756 | FUENTES RAMIREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 180757 | FUENTES RAMOS, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 180758 | FUENTES RAMOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 792859 | FUENTES RAMOS, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 180759 | FUENTES RAMOS, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 180760 | FUENTES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180761 | FUENTES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180762 | FUENTES RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 180763 | FUENTES RAMOS, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 180764 | FUENTES RAMOS, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 1799892 | Fuentes Ramos, Edna I | ADDRESS ON FILE | | | | | | | |
| 180765 | FUENTES RAMOS, EDNA I | ADDRESS ON FILE | | | | | | | |
| 180766 | FUENTES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 180767 | FUENTES RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 180768 | FUENTES RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 180769 | FUENTES RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 1258339 | FUENTES RAMOS, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 180771 | FUENTES RAMOS, LIVIA I | ADDRESS ON FILE | | | | | | | |
| 180772 | FUENTES RAMOS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 180773 | FUENTES RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 180774 | FUENTES RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 180775 | FUENTES RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 792860 | FUENTES RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 180776 | FUENTES RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 792861 | FUENTES RAMOS, YASMELYN | ADDRESS ON FILE | | | | | | | |
| 180777 | Fuentes Ranero, Alexis | ADDRESS ON FILE | | | | | | | |
| 180778 | FUENTES REYES, ANA G | ADDRESS ON FILE | | | | | | | |
| 792862 | FUENTES REYES, CARLOS S. | ADDRESS ON FILE | | | | | | | |
| 180779 | FUENTES REYES, DENISE | ADDRESS ON FILE | | | | | | | |
| 180780 | FUENTES REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2124078 | Fuentes Reyes, Evarlene | ADDRESS ON FILE | | | | | | | |
| 180781 | FUENTES REYES, EVARLENE | ADDRESS ON FILE | | | | | | | |
| 180782 | FUENTES REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 180783 | Fuentes Reyes, Felix J | ADDRESS ON FILE | | | | | | | |
| 180784 | FUENTES REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 180785 | FUENTES REYES, JORGE M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180786 | FUENTES REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2017877 | Fuentes Reyes, Jose Rafael | ADDRESS ON FILE | | | | | | | |
| 180787 | FUENTES REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 792863 | FUENTES REYES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 180788 | FUENTES REYES, NYDIA A | ADDRESS ON FILE | | | | | | | |
| 792864 | FUENTES REYES, NYDIA A | ADDRESS ON FILE | | | | | | | |
| 1942987 | Fuentes Reyes, Nydia Arlene | ADDRESS ON FILE | | | | | | | |
| 180789 | FUENTES REYES, STACEY | ADDRESS ON FILE | | | | | | | |
| 180790 | FUENTES RIOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 180792 | FUENTES RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 180791 | FUENTES RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 180793 | FUENTES RIOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 1725607 | FUENTES RIOS, ZAHILYN | ADDRESS ON FILE | | | | | | | |
| 180794 | FUENTES RIOS, ZAHILYN | ADDRESS ON FILE | | | | | | | |
| 180795 | FUENTES RIVERA, AIDA TERESA | ADDRESS ON FILE | | | | | | | |
| 180796 | FUENTES RIVERA, AIDALICE | ADDRESS ON FILE | | | | | | | |
| 1534133 | Fuentes Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 180797 | Fuentes Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 180798 | FUENTES RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 180799 | FUENTES RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 180800 | FUENTES RIVERA, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 180801 | FUENTES RIVERA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 180802 | FUENTES RIVERA, CHARLES | ADDRESS ON FILE | | | | | | | |
| 180803 | FUENTES RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 180804 | Fuentes Rivera, Daniel | ADDRESS ON FILE | | | | | | | |
| 1710084 | FUENTES RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 180805 | FUENTES RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 180807 | FUENTES RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 180806 | FUENTES RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 2159704 | Fuentes Rivera, Eduardo | ADDRESS ON FILE | | | | | | | |
| 180808 | FUENTES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 180809 | FUENTES RIVERA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 180810 | FUENTES RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 180811 | FUENTES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1944858 | Fuentes Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2204385 | Fuentes Rivera, Eunice | ADDRESS ON FILE | | | | | | | |
| 2206136 | Fuentes Rivera, Eunice | ADDRESS ON FILE | | | | | | | |
| 792866 | FUENTES RIVERA, EVA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180812 | FUENTES RIVERA, EVA M | ADDRESS ON FILE | | | | | | | |
| 180813 | FUENTES RIVERA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 2176531 | FUENTES RIVERA, FELIX | APARTADO 723 | | | | SANTA ISABEL | PR | 00757 | |
| 2055322 | Fuentes Rivera, Felix A. | ADDRESS ON FILE | | | | | | | |
| 180814 | FUENTES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 180815 | FUENTES RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 792867 | FUENTES RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 180816 | FUENTES RIVERA, HILDA R | ADDRESS ON FILE | | | | | | | |
| 180817 | Fuentes Rivera, Horacio | ADDRESS ON FILE | | | | | | | |
| 180818 | FUENTES RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 180819 | FUENTES RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 180821 | FUENTES RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 1546837 | Fuentes Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| 2159733 | Fuentes Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| 238495 | FUENTES RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 180822 | FUENTES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 180823 | Fuentes Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1753218 | Fuentes Rivera, José A. | ADDRESS ON FILE | | | | | | | |
| 1753218 | Fuentes Rivera, José A. | ADDRESS ON FILE | | | | | | | |
| 180824 | FUENTES RIVERA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 1423067 | FUENTES RIVERA, KAREN ODALYS Y OTROS | IVÁN A. COLÓN MORALES | URB. ROOSEVELT 478 | CALLE JOSÉ A. CANALS SUITE 1A (ALTOS) | | SAN JUAN | PR | 00918-2723 | |
| 180825 | FUENTES RIVERA, KAREN ODALYS Y OTROS | LCDO. IVÁN A. COLÓN MORALES | URB. ROOSEVELT | 478 CALLE JOSÉ A. CANALS SUITE 1A (ALTOS) | | SAN JUAN | PR | 00918-2723 | |
| 180826 | FUENTES RIVERA, KAREN ODALYS Y OTROS | LCDO. LUIS E. FUSTÉ LACOURT | LCDA. LAURA R. RODRÍGUEZ VÉLEZ | URB. ROOSEVELT | 478 CALLE JOSÉ A. CANALS SUITE 1A (ALTOS) | SAN JUAN | PR | 00918-2723 | |
| 180827 | FUENTES RIVERA, KAREN ODALYS Y OTROS | LCDO. LUIS E. FUSTÉ LACOURTLCDO. PEDRO J. REYERO GONZÁLEZLCDO. IVÁN A. COLÓN MORALESLCDA. LAURA R. RODRÍGUEZ VÉLEZ | LCDO. LUIS E. FUSTÉ LACOURT | 450 CÉSAR GONZÁLEZ (2DO NIVEL) | PO BOX 194921 | SAN JUAN | PR | 00919-4921 | |
| 180828 | FUENTES RIVERA, KAREN ODALYS Y OTROS | LCDO. PEDRO J. REYERO GONZÁLEZ | LCDO. PEDRO J. REYERO GONZÁLEZ | PO BOX 70313 | | SAN JUAN | PR | 00936-8313 | |
| 180829 | FUENTES RIVERA, LIONEL | ADDRESS ON FILE | | | | | | | |
| 180830 | FUENTES RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180831 | FUENTES RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 180832 | FUENTES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 180833 | FUENTES RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| 180834 | FUENTES RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 180835 | Fuentes Rivera, Madeline | ADDRESS ON FILE | | | | | | | |
| 180836 | FUENTES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 180837 | FUENTES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1425263 | Fuentes Rivera, Maria De Lo A. | ADDRESS ON FILE | | | | | | | |
| 1423280 | FUENTES RIVERA, MARÍA DE LO A. | Urb. Covadonga | Calle Márquez De Santa Cruz | 2J-21 | | Toa Baja | PR | 00949 | |
| 1423273 | FUENTES RIVERA, MARÍA DE LO A. | Urb. Covadonga | Calle Márquez De Santa Cruz | 2J-21 | | Toa Baja | PR | 00950 | |
| 180838 | FUENTES RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 2088740 | Fuentes Rivera, Maria E. | ADDRESS ON FILE | | | | | | | |
| 180839 | Fuentes Rivera, Nehemias | ADDRESS ON FILE | | | | | | | |
| 180840 | FUENTES RIVERA, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| 792871 | FUENTES RIVERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 180841 | FUENTES RIVERA, REBECA L | ADDRESS ON FILE | | | | | | | |
| 792872 | FUENTES RIVERA, REBECA L | ADDRESS ON FILE | | | | | | | |
| 180842 | Fuentes Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 180843 | FUENTES RIVERA, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 180844 | FUENTES RIVERA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 1721665 | Fuentes Rivera, Susette | ADDRESS ON FILE | | | | | | | |
| 180845 | FUENTES RIVERA, SUSETTE | ADDRESS ON FILE | | | | | | | |
| 792873 | FUENTES RIVERA, SUSETTE | ADDRESS ON FILE | | | | | | | |
| 180846 | FUENTES RIVERA, TELESFORO | ADDRESS ON FILE | | | | | | | |
| 180847 | FUENTES RIVERA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 180848 | FUENTES RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 180849 | FUENTES RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 180850 | FUENTES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 180851 | FUENTES RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 180852 | FUENTES ROBERT, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 792875 | FUENTES ROBERT, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 180853 | FUENTES ROBINSON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 180854 | FUENTES ROBLEDO, JASNIL | ADDRESS ON FILE | | | | | | | |
| 180855 | FUENTES ROBLES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 180856 | FUENTES ROBLES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 180857 | FUENTES ROBLES, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180858 | FUENTES ROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 180859 | FUENTES RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 180860 | FUENTES RODRIGUEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 180861 | FUENTES RODRIGUEZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 180862 | FUENTES RODRIGUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 180863 | FUENTES RODRIGUEZ, ANDRES R. | ADDRESS ON FILE | | | | | | | |
| 180864 | FUENTES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 180865 | FUENTES RODRIGUEZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 180866 | FUENTES RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 180867 | FUENTES RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 792877 | FUENTES RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 180868 | FUENTES RODRIGUEZ, DIOSA | ADDRESS ON FILE | | | | | | | |
| 180869 | FUENTES RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 180870 | FUENTES RODRIGUEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 1502366 | FUENTES RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 180871 | FUENTES RODRÍGUEZ, GERALD | ADDRESS ON FILE | | | | | | | |
| 180873 | FUENTES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 180872 | FUENTES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 214114 | FUENTES RODRIGUEZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 180874 | FUENTES RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 180875 | FUENTES RODRIGUEZ, LIZ K | ADDRESS ON FILE | | | | | | | |
| 792878 | FUENTES RODRIGUEZ, LIZ K. | ADDRESS ON FILE | | | | | | | |
| 180876 | FUENTES RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 180877 | FUENTES RODRIGUEZ, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 180878 | FUENTES RODRIGUEZ, MARTHA R | ADDRESS ON FILE | | | | | | | |
| 180879 | FUENTES RODRIGUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| 180880 | FUENTES RODRIGUEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 792879 | FUENTES RODRIGUEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 180881 | FUENTES RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 180882 | FUENTES RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1706227 | Fuentes Rodríguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 180883 | FUENTES RODRÍGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 180884 | FUENTES RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 180885 | FUENTES RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 792880 | FUENTES RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 792881 | FUENTES RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 180886 | FUENTES RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 180887 | FUENTES ROJAS, HEIDY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180888 | FUENTES ROJAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 180889 | FUENTES ROLDAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| 180890 | FUENTES ROLDAN, MARTIN | ADDRESS ON FILE | | | | | | | |
| 180891 | FUENTES ROLON, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 180892 | FUENTES ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 180893 | FUENTES ROMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 180894 | FUENTES ROMAN, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| 792882 | FUENTES ROMAN, JAIME A | ADDRESS ON FILE | | | | | | | |
| 180895 | FUENTES ROMAN, JAIME A | ADDRESS ON FILE | | | | | | | |
| 180896 | Fuentes Roman, Joel | ADDRESS ON FILE | | | | | | | |
| 180897 | FUENTES ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 180898 | FUENTES ROMAN, TANIA | ADDRESS ON FILE | | | | | | | |
| 180899 | FUENTES ROMERO, KRISIAN | ADDRESS ON FILE | | | | | | | |
| 2021416 | FUENTES ROMERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2022251 | Fuentes Romero, Sandra L | ADDRESS ON FILE | | | | | | | |
| 180900 | FUENTES ROMERO, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 180901 | FUENTES ROMERO, SANDRA LIZETTE | ADDRESS ON FILE | | | | | | | |
| 180902 | FUENTES RONDON, JULIO | ADDRESS ON FILE | | | | | | | |
| 180903 | FUENTES ROSA, ARLYN | ADDRESS ON FILE | | | | | | | |
| 180904 | FUENTES ROSA, ELSA | ADDRESS ON FILE | | | | | | | |
| 180905 | FUENTES ROSA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 180906 | FUENTES ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 180907 | FUENTES ROSA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 792884 | FUENTES ROSA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 180908 | FUENTES ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 792885 | FUENTES ROSADO, ELYBETH | ADDRESS ON FILE | | | | | | | |
| 180909 | FUENTES ROSADO, ENIEL | ADDRESS ON FILE | | | | | | | |
| 180910 | FUENTES ROSADO, GIOVANIER | ADDRESS ON FILE | | | | | | | |
| 792886 | FUENTES ROSADO, LEIDY | ADDRESS ON FILE | | | | | | | |
| 180911 | FUENTES ROSADO, LEIDY M | ADDRESS ON FILE | | | | | | | |
| 180912 | FUENTES ROSADO, LEIDY M | ADDRESS ON FILE | | | | | | | |
| 180913 | FUENTES ROSADO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 1634244 | Fuentes Rosado, Sheila M. | ADDRESS ON FILE | | | | | | | |
| 180914 | FUENTES ROSARIO, ANA V | ADDRESS ON FILE | | | | | | | |
| 180915 | FUENTES ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 180916 | FUENTES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 180917 | FUENTES ROSARIO, MYRNA L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180918 | Fuentes Rosario, Pablo | ADDRESS ON FILE | | | | | | | |
| 180919 | FUENTES RUIZ, ALAN | ADDRESS ON FILE | | | | | | | |
| 840022 | FUENTES RUIZ, CARMEN L. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 180920 | Fuentes Ruiz, Jorge L | ADDRESS ON FILE | | | | | | | |
| 2080775 | Fuentes Ruiz, Migdalia | ADDRESS ON FILE | | | | | | | |
| 180921 | FUENTES RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 180922 | FUENTES RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2118692 | Fuentes Ruiz, Migdalia | ADDRESS ON FILE | | | | | | | |
| 792887 | FUENTES RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 180923 | FUENTES RUIZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 852955 | FUENTES RUIZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 180924 | FUENTES RUIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 180925 | FUENTES RUIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 792888 | FUENTES SAEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 180926 | FUENTES SANCHEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 180927 | FUENTES SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 792889 | FUENTES SANCHEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 792890 | FUENTES SANCHEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 180930 | FUENTES SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 180931 | FUENTES SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 180929 | FUENTES SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 180932 | FUENTES SANCHEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 180933 | FUENTES SANCHEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 180934 | FUENTES SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 180935 | FUENTES SANCHEZ, TABATA | ADDRESS ON FILE | | | | | | | |
| 180936 | FUENTES SANCHEZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 180937 | FUENTES SANJURJO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 180938 | Fuentes Sanjurjo, Jinai S. | ADDRESS ON FILE | | | | | | | |
| 180939 | FUENTES SANJURJO, LISANDRA I | ADDRESS ON FILE | | | | | | | |
| 180940 | FUENTES SANJURJO, VALERIE A. | ADDRESS ON FILE | | | | | | | |
| 180941 | Fuentes Santana, Edgardo L. | ADDRESS ON FILE | | | | | | | |
| 180942 | FUENTES SANTIAGO MD, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 180943 | Fuentes Santiago, Eddie | ADDRESS ON FILE | | | | | | | |
| 1497323 | Fuentes Santiago, Giovanna I | ADDRESS ON FILE | | | | | | | |
| 180944 | FUENTES SANTIAGO, GIOVANNA I. | ADDRESS ON FILE | | | | | | | |
| 180945 | FUENTES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792891 | FUENTES SANTIAGO, LUANGIE | ADDRESS ON FILE | | | | | | | |
| 180946 | FUENTES SANTOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 180947 | FUENTES SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180948 | FUENTES SANTOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 180949 | FUENTES SANTOS, MARAN | ADDRESS ON FILE | | | | | | | |
| 180950 | FUENTES SANTOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 180951 | FUENTES SASTRE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 180952 | FUENTES SASTRE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 180953 | FUENTES SASTRE, ROXDALIA | ADDRESS ON FILE | | | | | | | |
| 180954 | FUENTES SEMPRIT, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 180955 | FUENTES SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 180956 | FUENTES SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 180957 | FUENTES SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 180958 | FUENTES SERVICE STATION INC | BO SALDINERA | 1 CARR 693 | | | DORADO | PR | 00646 | |
| 792892 | FUENTES SILVA, EDNA | ADDRESS ON FILE | | | | | | | |
| 180959 | FUENTES SILVA, EDNA I | ADDRESS ON FILE | | | | | | | |
| 792893 | FUENTES SILVA, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 2002337 | Fuentes Silva, Edna I. | ADDRESS ON FILE | | | | | | | |
| 180960 | FUENTES SILVA, JOEL | ADDRESS ON FILE | | | | | | | |
| 792894 | FUENTES SILVA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 792895 | FUENTES SILVA, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 1425264 | FUENTES SOSA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 180963 | FUENTES SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 792896 | FUENTES SOTO, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 180964 | FUENTES SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 180965 | FUENTES SOTOMAYOR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 180966 | FUENTES SUAREZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 180967 | FUENTES SUAREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 180968 | FUENTES SUAREZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 1620906 | Fuentes Texidor, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 180969 | FUENTES TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 180970 | Fuentes Tirado, Jose R | ADDRESS ON FILE | | | | | | | |
| 180971 | FUENTES TOLEDO, IRIS | ADDRESS ON FILE | | | | | | | |
| 180972 | Fuentes Tolentino, Moises | ADDRESS ON FILE | | | | | | | |
| 180973 | FUENTES TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 180974 | FUENTES TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 180975 | FUENTES TORRES, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 792897 | FUENTES TORRES, EUCLIDES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180976 | FUENTES TORRES, FINAMEL | ADDRESS ON FILE | | | | | | | |
| 180977 | FUENTES TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 180978 | FUENTES TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 180979 | FUENTES TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 180980 | FUENTES TORRES, ILIANETTE | ADDRESS ON FILE | | | | | | | |
| 180981 | FUENTES TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 180982 | FUENTES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 180983 | FUENTES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 180984 | FUENTES TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 792898 | FUENTES TORRES, KETTY | ADDRESS ON FILE | | | | | | | |
| 700587 | FUENTES TORRES, LUIS A | P.O. BOX 37-1143 | | | | CAYEY | PR | 00737 | |
| 180986 | FUENTES TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 180987 | FUENTES TORRES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 180988 | FUENTES TORRES, MARIELLY | ADDRESS ON FILE | | | | | | | |
| 1458598 | Fuentes Torres, Omar | ADDRESS ON FILE | | | | | | | |
| 1458598 | Fuentes Torres, Omar | ADDRESS ON FILE | | | | | | | |
| 180989 | FUENTES TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 180990 | FUENTES TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 792899 | FUENTES TORRES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 180991 | FUENTES TORRES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 1841396 | Fuentes Torres, Wanda I | ADDRESS ON FILE | | | | | | | |
| 180992 | FUENTES TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 792900 | FUENTES TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 792901 | FUENTES TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 180993 | FUENTES TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 180994 | FUENTES VALCARCEL, ANDRALIS | ADDRESS ON FILE | | | | | | | |
| 792902 | FUENTES VALCARCEL, ANDRALIS | ADDRESS ON FILE | | | | | | | |
| 608952 | FUENTES VALCARCEL, ANDRALIS | ADDRESS ON FILE | | | | | | | |
| 1822707 | Fuentes Valcarcel, Andralis | ADDRESS ON FILE | | | | | | | |
| 2029843 | Fuentes Valcarcel, Andralis | ADDRESS ON FILE | | | | | | | |
| 180995 | FUENTES VALCARCEL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 180996 | FUENTES VALENTIN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 180997 | FUENTES VALENTIN, DELFIN | ADDRESS ON FILE | | | | | | | |
| 792903 | FUENTES VALENTIN, GRECHE M | ADDRESS ON FILE | | | | | | | |
| 180998 | FUENTES VALENTIN, IDALYS | ADDRESS ON FILE | | | | | | | |
| 180999 | FUENTES VALENTIN, SOFIA | ADDRESS ON FILE | | | | | | | |
| 181000 | FUENTES VARELA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 181001 | FUENTES VARGAS, JUDITH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181002 | FUENTES VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2103602 | Fuentes Vargas, Roberto | ADDRESS ON FILE | | | | | | | |
| 1520757 | Fuentes Vazquez, Esteban | ADDRESS ON FILE | | | | | | | |
| 181003 | FUENTES VAZQUEZ, JANEABELLE | ADDRESS ON FILE | | | | | | | |
| 181004 | FUENTES VAZQUEZ, JANEABELLE | ADDRESS ON FILE | | | | | | | |
| 181005 | FUENTES VAZQUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 181006 | FUENTES VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 181007 | FUENTES VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 792906 | FUENTES VAZQUEZ, JUDALYS | ADDRESS ON FILE | | | | | | | |
| 181009 | FUENTES VAZQUEZ, LEIRA | ADDRESS ON FILE | | | | | | | |
| 181010 | FUENTES VAZQUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 181011 | FUENTES VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 181012 | FUENTES VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 298487 | Fuentes Vazquez, Maria Esther | ADDRESS ON FILE | | | | | | | |
| 181013 | FUENTES VAZQUEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 181014 | FUENTES VAZQUEZ, MAYRA R | ADDRESS ON FILE | | | | | | | |
| 1471229 | FUENTES VAZQUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| 181015 | FUENTES VAZQUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| 181016 | FUENTES VAZQUEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 181017 | FUENTES VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 181018 | FUENTES VAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 792907 | FUENTES VAZQUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 792908 | FUENTES VAZQUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 181019 | FUENTES VAZQUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 181020 | Fuentes Vazquez, Yanira | ADDRESS ON FILE | | | | | | | |
| 181021 | FUENTES VAZQUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 792910 | FUENTES VAZQUEZ, ZULEIKDA | ADDRESS ON FILE | | | | | | | |
| 181022 | FUENTES VEGA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 181023 | Fuentes Vega, Moises | ADDRESS ON FILE | | | | | | | |
| 181024 | Fuentes Velazquez, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 181025 | FUENTES VELAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 181026 | FUENTES VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 181027 | FUENTES VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 181028 | FUENTES VELAZQUEZ, PORFIRIA | ADDRESS ON FILE | | | | | | | |
| 181029 | FUENTES VELAZQUEZ, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| 181030 | FUENTES VELAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 181031 | FUENTES VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 181032 | FUENTES VELEZ, GRACE M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181033 | FUENTES VELEZ, ILIANEXCIS | ADDRESS ON FILE | | | | | | | |
| 181034 | FUENTES VELEZ, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| 181035 | FUENTES VELEZ, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| 181036 | FUENTES VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 181037 | FUENTES VELLON, FRANCES | ADDRESS ON FILE | | | | | | | |
| 181038 | FUENTES VERDEJO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 181039 | FUENTES VERGARA, CHAMARY | ADDRESS ON FILE | | | | | | | |
| 181040 | FUENTES VERGARA, CHAMARY | ADDRESS ON FILE | | | | | | | |
| 181041 | FUENTES VERGARA, ODALYS | ADDRESS ON FILE | | | | | | | |
| 1419799 | FUENTES VIERA, THANIANA | GUSTAVO CARTAGENA CARAMÉS | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 181042 | FUENTES VIERA, THANIANA | PEREZ MORRIS 5 | | | | AGUADILLA | PR | 00917 | |
| 792911 | FUENTES VIERA, THANIANA | URB. PEREZ MORIS | 5 CALLE - AGUADILLA | | | SAN JUAN | PR | 00917 | |
| 181044 | FUENTES VILLANUEVA, DELMA J | ADDRESS ON FILE | | | | | | | |
| 181045 | FUENTES VILLANUEVA, HONIS | ADDRESS ON FILE | | | | | | | |
| 181046 | FUENTES VILLANUEVA, JUANA | ADDRESS ON FILE | | | | | | | |
| 181047 | FUENTES VILLEGAS, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 1534055 | FUENTES VILLEGAS, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 25155 | FUENTES VILLEGAS, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 181048 | FUENTES VILLEGAS, JUAN M | ADDRESS ON FILE | | | | | | | |
| 181049 | FUENTES VILLEGAS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 792912 | FUENTES WALKER, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 181050 | FUENTES WALKER, SASHA | ADDRESS ON FILE | | | | | | | |
| 181051 | FUENTES, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 1436033 | Fuentes, Carlos E | ADDRESS ON FILE | | | | | | | |
| 181052 | FUENTES, DALIA I | ADDRESS ON FILE | | | | | | | |
| 181053 | FUENTES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2030084 | Fuentes, Elaine | ADDRESS ON FILE | | | | | | | |
| 1960263 | Fuentes, Elsie Silva | ADDRESS ON FILE | | | | | | | |
| 181054 | FUENTES, ELVIS | ADDRESS ON FILE | | | | | | | |
| 1419800 | FUENTES, EMANUEL | MICHAEL CORONA | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 2180022 | Fuentes, Enrique | Villa Carolina 97-55 Calle 89 | | | | Carolina | PR | 00985-4154 | |
| 181055 | FUENTES, HENRI J | ADDRESS ON FILE | | | | | | | |
| 181056 | Fuentes, Jose Armando | ADDRESS ON FILE | | | | | | | |
| 181057 | FUENTES, JOSEFINO | ADDRESS ON FILE | | | | | | | |
| 181058 | FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 181059 | FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 181060 | FUENTES, JULIO E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181061 | FUENTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1586296 | FUENTES, MADELINE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 181062 | FUENTES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 2048426 | FUENTES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 181063 | FUENTES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1636365 | Fuentes, Minerva | ADDRESS ON FILE | | | | | | | |
| 181064 | FUENTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 181065 | FUENTES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 181066 | FUENTES,DENNIS | ADDRESS ON FILE | | | | | | | |
| 181067 | FUENTESCRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 181068 | FUENTESFERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 181069 | FUENTESGONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 181070 | FUENTESMALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 181071 | FUENTESMORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1774162 | Fuentes-Rivera, Zulma | ADDRESS ON FILE | | | | | | | |
| 1653948 | Fuentes-Santiago, Giovanna I. | ADDRESS ON FILE | | | | | | | |
| 181073 | FUENTEZ FLORES, IVAN E. | ADDRESS ON FILE | | | | | | | |
| 181074 | FUENTEZ GARCIA, JAYSON R. | ADDRESS ON FILE | | | | | | | |
| 181075 | FUENTEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 181076 | FUENTEZ OSORIO, MILKA | ADDRESS ON FILE | | | | | | | |
| 181077 | FUENTEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 181078 | FUERTE SKERRETT, LUIS | ADDRESS ON FILE | | | | | | | |
| 181079 | FUERTES BBQ | ADDRESS ON FILE | | | | | | | |
| 2202778 | Fuertes Cintron , Nilza I | ADDRESS ON FILE | | | | | | | |
| 181080 | FUERTES GONZALEZ, HAIDY | ADDRESS ON FILE | | | | | | | |
| 1996312 | Fuertes Hernandez , Jose M. | ADDRESS ON FILE | | | | | | | |
| 181081 | FUERTES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1900952 | Fuertes Hernandez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 2073121 | Fuertes Hernández, José M. | ADDRESS ON FILE | | | | | | | |
| 181082 | FUERTES LABAYEN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1726841 | FUERTES MASAROVIC, ALBERTO R | ADDRESS ON FILE | | | | | | | |
| 1258340 | FUERTES MASAROVIC, WILBERT | ADDRESS ON FILE | | | | | | | |
| 181083 | FUERTES MASAROVIC, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 181084 | FUERTES PLANAS MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2107108 | Fuertes Reyes, Javier | ADDRESS ON FILE | | | | | | | |
| 181085 | FUERTES ROMEU, RENE | ADDRESS ON FILE | | | | | | | |
| 792915 | FUERTES SANTIAGO, ORIETA | ADDRESS ON FILE | | | | | | | |
| 181087 | FUERTES TEXIDOR, JUAN C. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181088 | FUERTES TEXIDOR, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 2108644 | Fuertes Thiclet, Roberto | ADDRESS ON FILE | | | | | | | |
| 181089 | FUERTES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 181090 | FUERTES VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 181091 | FUERTES VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 657049 | FUERZA AREA DOMINICANA | BASE AEREA SAN ISIDRO | SANTO DOMINGO ESTE | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 1969818 | Fugueroa Cartagena, Hilda Luz | ADDRESS ON FILE | | | | | | | |
| 181092 | FUIGUEROA LUGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 831370 | FUJIFILM North America Corp./Depto de Hacienda | 200 Summit Lake Drive | | | | Vallhalla | NY | 10595 | |
| 657050 | FUJINON INC | 10 HIGH POINT DRIVE | | | | WAYNE | NJ | 07470-7434 | |
| 657051 | FUJIREBIO DIAGNOSTICS | PO BOX 8500-4335 | | | | PHILADELPHIA | PA | 19178-4335 | |
| 657052 | FULBRIGHT JAWORSKI | 1301 MCKINNEY | SUITE 5100 | | | HOUSTON | TX | 77010 | |
| 181093 | FULCRO INSURANCE INC | PO BOX 9024048 | | | | SAN JUAN | PR | 00936-4048 | |
| 1539614 | Fulcro Insurance, Inc. | Attn: Antonio Bauza Santos | Plaza 273 | Ave. Ponce de Leon 273, Suite 704 | | San Juan | PR | 00917 | |
| 1539614 | Fulcro Insurance, Inc. | Ramon Perez Blanco | Calle San Francisco 204, Edif. Los Muchachos | | | San Juan | PR | 00901 | |
| 181094 | FULGENCIO CORREA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 657053 | FULGENCIO DOMINGUEZ MORALES | URB ONELL | 38 CALLE B | | | MANATI | PR | 00674 | |
| 657054 | FULGENCIO MU¥IZ MAYOL | URB VILLA ANDALUCIA | K 4 CALLE FARAGON | | | SAN JUAN | PR | 00926 | |
| 657055 | FULGENCIO RULLAN RULLAN | HC 03 BOX 8953 | | | | LARES | PR | 00669 | |
| 657056 | FULGENCIO SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 181095 | FULL ADVERSTISING EXPRESS, CORP | URB COUNTRY CLUB | JD7 CALLE 230 | | | CAROLINA | PR | 00982-2702 | |
| 181096 | FULL ADVERTISING EXPRESS | P O BOX 1745 | | | | CAROLINA | PR | 00984 | |
| 657057 | FULL COLOR CORP | URB BRISAS DE LOIZA | 40 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| 181097 | FULL HOUSE DEVELOPMENT INC | REPTO METROPOLITANO | 1311 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 181098 | FULL POWER ELECTRICAL CORP | PO BOX 3873 | | | | CAROLINA | PR | 00984 | |
| 657058 | FULL POWER ELECTRICAL CORP | SAN JUAN STA | PO BOX 902 1731 | | | CAROLINA | PR | 00902-1731 | |
| 181099 | FULL POWER GENERATOR CORP. | P.O. BOX 3873 | | | | CAROLINA | PR | 00984 | |
| 831371 | Full Power Testing | P.O. Box 3873 | | | | Carolina | PR | 00984 | |
| 181100 | FULL POWER TESTING CORP | PO BOX 3873 | | | | CAROLINA | PR | 00984-3873 | |
| 181102 | FULL SAIL UNIVERSITY | ADDRESS ON FILE | | | | | | | |
| 1419801 | FULLADOSA LOPEZ, NESTOR | ENRIQUE ALCARÁZ MICHELLI | APDO. POSTAL 1408 | | | MAYAGUEZ | PR | 00681-1408 | |
| 181103 | FULLANA ACOSTA, LEONARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181104 | FULLANA ACOSTA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1422551 | FULLANA FRATICELLI, ISABEL Y OTROS | FORASTIERI MALDONADO, JUAN J | AVENIDA PONDE LEÓN NÚMERO 250 | EDIFICIO CITY TOWERS SUITE 402 | | SAN JUAN | PR | 00918 | |
| 181105 | FULLANA HEAVY WORKS CORP | P O BOX 1634 | | | | VEGA BAJA | PR | 00964 | |
| 181106 | FULLANA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 181107 | FULLANA HERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 181108 | Fullena Hernandez, Maria T | ADDRESS ON FILE | | | | | | | |
| 181109 | FULLER BRUSH | PO BOX 362617 | | | | SAN JUAN | PR | 00936 | |
| 181111 | FULLER BRUSH CO PR INC | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| 657060 | FULLER BRUSH OF P R INC | BOX 2617 | | | | SAN JUAN | PR | 00936 | |
| 657059 | FULLER BRUSH OF P R INC | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| 181112 | FULLER GARCIA, JAM M | ADDRESS ON FILE | | | | | | | |
| 181113 | FULLER, JOHN | ADDRESS ON FILE | | | | | | | |
| 657061 | FULLMAILERS CORP | PO BOX 361140 | | | | SAN JUAN | PR | 00936-1140 | |
| 181114 | FULMORE & ASSOC CHIROPRACTIC HEALTH | ATTN MEDICAL RECORDS | 1500 W GORE | | | ORLANDO | FL | 32805 | |
| 181115 | FULTON COUNTY HEALTH CENTER | 725 S SHOOP AVE | | | | WAUSEON | OH | 43567 | |
| 181116 | FULTON MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 181117 | FULTON, SEAN | ADDRESS ON FILE | | | | | | | |
| 657062 | FULVIA A CALZUDES SANTOS | CORREO GENERAL | | | | NARANJITO | PR | 00719 | |
| 657063 | FULVIA A CALZUDES SANTOS | SAN ANTONIO | | | | NARANJITO | PR | 00719 | |
| 181118 | FULVIO, PASQUALE | ADDRESS ON FILE | | | | | | | |
| 1419802 | FUMERO BERGOLLO, NELSON | TANIA E. BABILONIA GERBER | PO BOX 2789 | | | BAYAMON | PR | 00960 | |
| 792918 | FUMERO CABAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 181119 | FUMERO CABAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 792919 | FUMERO CARRION, JUAN | ADDRESS ON FILE | | | | | | | |
| 181120 | FUMERO CARRION, JUAN J | ADDRESS ON FILE | | | | | | | |
| 181121 | FUMERO GONZALEZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 181122 | FUMERO GONZALEZ, MIKE | ADDRESS ON FILE | | | | | | | |
| 181123 | FUMERO MALAVE, FELIX | ADDRESS ON FILE | | | | | | | |
| 181124 | FUMERO MALAVE, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 181125 | FUMERO MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 181126 | FUMERO PANETO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 181127 | FUMERO PEREZ MD, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 181128 | FUMERO PEREZ MD, JAIME F | ADDRESS ON FILE | | | | | | | |
| 181129 | FUMERO PEREZ MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 181130 | FUMERO PEREZ MD, JUAN J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181131 | FUMERO PEREZ MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| 181133 | FUMERO PEREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 852956 | FUMERO PÉREZ, ELISA A. | ADDRESS ON FILE | | | | | | | |
| 181135 | FUMERO PUGLIESSI, FELIX | ADDRESS ON FILE | | | | | | | |
| 181136 | FUMERO RIVERA, CHEILA | ADDRESS ON FILE | | | | | | | |
| 181137 | FUMERO RIVERA, EDITH | ADDRESS ON FILE | | | | | | | |
| 181138 | FUMERO RIVERA, EDITH | ADDRESS ON FILE | | | | | | | |
| 792920 | FUMERO RIVERA, EDITH | ADDRESS ON FILE | | | | | | | |
| 181139 | FUMERO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 181140 | FUMERO RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2020754 | Fumero Rodriguez, Miriam Z. | ADDRESS ON FILE | | | | | | | |
| 2127781 | Fumero Rodriguez, Miriam Z. | ADDRESS ON FILE | | | | | | | |
| 181141 | FUMERO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 181142 | Fumero Torres, Jose M | ADDRESS ON FILE | | | | | | | |
| 792921 | FUMERO TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 181143 | FUMERO TORRES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 181144 | FUMERO VAZQUEZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| 2180382 | Fumero-Vidal, Ricardo A. and Aguilo-Pico, Enid M. | PO Box 3129 | | | | Mayaguez | PR | 00681-3129 | |
| 181145 | FUMIGACION LC | ADDRESS ON FILE | | | | | | | |
| 181146 | FUMIGACION LC, INC. | PO BOX 367267 | | | | SAN JUAN | PR | 00936-7267 | |
| 657064 | FUMIGEX | P O BOX 29252 | | | | SAN JUAN | PR | 00929 | |
| 657065 | FUN CITY | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 181147 | FUN EL BUEN PASTOR CEIBA | ADDRESS ON FILE | | | | | | | |
| 181148 | FUN ENTERPRISES INC | PO BOX 7 | | | | CATANO | PR | 00936 | |
| 657066 | FUN FOR KIDS INC | P O BOX 233 | | | | SAN ANTONIO | PR | 00690 | |
| 181149 | FUN JAYUYA MEMORIAL | ADDRESS ON FILE | | | | | | | |
| 181150 | FUN PUERTORRIQUENA SINDROME DOWN | ADDRESS ON FILE | | | | | | | |
| 181151 | FUN VALLEY PARK | ADDRESS ON FILE | | | | | | | |
| 181152 | FUN VALLEY PARK | ADDRESS ON FILE | | | | | | | |
| 181153 | FUN VALLEY PARK | ADDRESS ON FILE | | | | | | | |
| 181154 | FUN VALLEY PARK INC | P O BOX 93 | | | | CAMUY | PR | 00627-0093 | |
| 181155 | FUN. SANTO CRISTO DE LA SALUD | ADDRESS ON FILE | | | | | | | |
| 831372 | Fun. Y Capilla Morovis Memorial, Inc. | Carr. 6622, Sector La Línea | | | | Morovis | PR | 00687 | |
| 181156 | FUN.TONITO FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181157 | FUNCTIONAL CAPACITY AND EVALUATION CENTER | GALERIA PASEO MALL | 112 SUITE 161 | | | SAN JUAN | PR | 00926 | |
| 657067 | FUNCTIONAL CAPACITY EVALUATION CENTER IN | GALERIA LOS PASEOS MALL | SUITE 112-161 | | | SAN JUAN | PR | 00926 | |
| 657068 | FUNCTIONAL CAPACITY EVALUATION CTER INC | GALERIA PASEOS MAIL | SUITE 112-161 | | | SAN JUAN | PR | 00926 | |
| 2151293 | FUND 41 | ONE MARKET - STEUART TOWER STE 1800 | | | | SAN FRANCISCO | CA | 94105 | |
| 181158 | FUND ACCION SOCIAL REFUGIO ETERNO INC | P O BOX 8388 | | | | BAYAMON | PR | 00960 | |
| 181159 | FUND CHANA GODSTEIN/SAMUEL LEVIS INC | 776 AVE PONCE DE LEON STE 20 | | | | SAN JUAN | PR | 00923 | |
| 181160 | FUND DE ACCION SOCIAL RESPLANDOR INC | PO BOX 29401 | | | | SAN JUAN | PR | 00929-0401 | |
| 657069 | FUND DE ARTE PICTORICO ALFONSO ARANA | PO BOX 9023035 | | | | SAN JUAN | PR | 00902-3035 | |
| 657070 | FUND DE ARTE PICTORICO ALFONSO ARANA | PO BOX 9023425 | | | | SAN JUAN | PR | 00902-3425 | |
| 181162 | FUND DE ESCLEROSIS MULTIPLE DE PR INC | CENTRO INTERNACIONAL DE MERCADEO | TORRE 1 SUITE 403 | 100 CARR 165 | | GUAYNABO | PR | 00968 | |
| 657071 | FUND DR MANUEL DE LA PILA IGLESIAS | 3 VILLA PONCE HOUSING ADMINISTRATIO | | | | PONCE | PR | 00730 | |
| 181163 | FUND EDUCATIVA CONCEPCION MARTIN/SONIFEL | P O BOX 70006 | | | | FAJARDO | PR | 00738 | |
| 843920 | FUND FOR THE CITY OF NEW YORK CENTER FOR COURT INNOVATION | 520 Eight Avenue 18th Floor | | | | New York | NY | 10018 | |
| 181164 | FUND JOSE SANCHEZ, SOCIEDAD HUMANITARIA | CALLE MEERHOFF NERI 343 | VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 657072 | FUND LATINO AMERICANA PARA MUSICA CONTEM | JARDINES METROPOLITANO | 977 VOLTA 977 | | | SAN JUAN | PR | 00927 | |
| 843921 | FUND LUIS MUNOZ MARIN | RR 2 BOX 5 | | | | SAN JUAN | PR | 00926-9719 | |
| 657073 | FUND PRO MUSEO BIBLTCA JUAN A CORRETJER | PO BOX 307 | | | | CIALES | PR | 00638 | |
| 181165 | FUND PUERTORRIQUEÐA DES INT EMOCIONAL | P O BOX 8265 | | | | CAGUAS | PR | 00726 | |
| 181166 | FUND PUERTORRIQUEÐA INV PREV SUICIDIO | P O BOX 20938 | | | | SAN JUAN | PR | 00928-0938 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181167 | FUND PUERTORRIQUENA DES INT EMOCIONAL | P O BOX 8265 | | | | CAGUAS | PR | 00726 | |
| 181168 | FUND PUERTORRIQUENA INV PREV SUICIDIO | P O BOX 20938 | | | | SAN JUAN | PR | 00928-0938 | |
| 181169 | FUND PUERTORRIQUENO PRO DESARROLLO DEPOR | P O BOX 4770 | | | | CAROLINA | PR | 00984-4770 | |
| 181170 | FUND SOCIO EDUCATIVA DE CAGUAS | PO BOX 4952 | SUITE 238 | | | CAGUAS | PR | 00725 | |
| 181171 | FUND UNIDOS POR EL NUEVO SIGLO INC | PLAZA JARDINES 4012 | SUITE 15 | | | VEGA BAJA | PR | 00693 | |
| 181172 | FUND. CHANA GOLDSTEIN & SAMUEL LEVIS | 776 PONCE DE LEON BOX 20 | | | | SAN JUAN | PR | 00925 | |
| 181173 | FUND. CHANA GOLDSTEIN & SAMUEL LEVIS | AVE. PONCE DE LEON 776 | | | | SAN JUAN | PR | 00925 | |
| 181174 | FUNDACION 4 INC | PO BOX 801469 | | | | COTO LAUREL | PR | 00780-1469 | |
| 181175 | FUNDACION A.M.A.R., INC. | P.O. BOX 361173 | | | | SAN JUAN | PR | 00936 | |
| 181176 | FUNDACION ACCION SOCIAL | PO BOX 8388 | | | | BAYAMON | PR | 00960 | |
| 181177 | FUNDACION ACCION SOCIAL EL SHADDAI | PO BOX 1389 | | | | CAROLINA | PR | 00986-1389 | |
| 657074 | FUNDACION ACCION SOCIAL EL SHADDAI INC | PO BOX 1389 | | | | CAROLINA | PR | 00986-1389 | |
| 657075 | FUNDACION ACCION SOCIAL EL SHADDAI INC | PO BOX 66 | | | | CAROLINA | PR | 00986 | |
| 181180 | FUNDACION AGENDA CIUDADANA | CITY VIEW PLAZA | 48 CARR 165 SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 181179 | FUNDACION AGENDA CIUDADANA | CITY VIEW PLAZA | SUITE 510 | NUMERO 48 CARRETERA 16 | | GUAYNABO | PR | 00968-3000 | |
| 181181 | FUNDACION AJEDREZ RAFAEL ORTIZ PR INC | PO BOX 1803 | | | | CAGUAS | PR | 00726-1803 | |
| 1256511 | FUNDACION ALAS A LA MUJER INC. | ADDRESS ON FILE | | | | | | | |
| 181183 | FUNDACION ALAS A LA MUJER, INC. | PMB 495 | 89 DE DIEGO AVE. SUITE 105 | | | SAN JUAN | PR | 00922 | |
| 181184 | FUNDACION ALS, INC. | P.O. BOX 2672 | | | | BAYAMON | PR | 00960 | |
| 657076 | FUNDACION ALZHEIMER INC | PO BOX 4200 | | | | SAN JUAN | PR | 00919-4200 | |
| 181185 | FUNDACION A-MAR PARA NINOS QUEMADOS, INC | P.O. BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| 181186 | FUNDACION AMIGOS DEL CINE | P O BOX 5426 100 | | | | SAN JOSE | | | COSTA RICA |
| 657077 | FUNDACION AMIGOS DEL PADRE DAMIAN INC | 26 CALLE HERMINIO DIAZ NAVARRO | | | | GUAYNABO | PR | 00970 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657078 | FUNDACION AMIGOS DEL PADRE DAMIAN INC | PO BOX 225 | | | | GUAYNABO | PR | 00970 | |
| 657079 | FUNDACION AMIGOS PARA UN MEJOR AMBIENTE | PO BOX 19585 | | | | SAN JUAN | PR | 00910 | |
| 657080 | FUNDACION ANTONIO REYES DELGADO | 1 CALLE VICENS | | | | JAYUYA | PR | 00664 | |
| 181187 | FUNDACION ARTE EN CONCRETO | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 181188 | FUNDACION ARTURO SOMOHANO | APARTADO 9113 | SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 657081 | FUNDACION ARTURO SOMOHANO | SANTURCE STATION | PO BOX 9113 | | | SAN JUAN | PR | 00908 | |
| 657082 | FUNDACION ARTURO SOMOHANO INC | P O BOX 9113 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 181190 | FUNDACION ARTURO SOMOHANO INC | PO BOX 192593 | | | | SAN JUAN | PR | 00919-2593 | |
| 181191 | FUNDACION BANCO POPULAR INC | PO BOX 71563 | | | | SAN JUAN | PR | 00936-8663 | |
| 2180404 | Fundacion Bari | Attn: Maria T. Giannoni | Ext. Alhambra, Calle Jerez 1703 | | | Ponce | PR | 00716 | |
| 657083 | FUNDACION BENEFICA POSADA DEL ANGEL | P O BOX 6322 | | | | SAN JUAN | PR | 00914-6322 | |
| 181192 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ | BOX 2030 | | | | PONCE | PR | 00733-2030 | |
| 181193 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ | PO BOX 2030 | | | | PONCE | PR | 00733-2030 | |
| 181194 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ | PO BOX 9020659 | | | | SAN JUAN | PR | 00902 | |
| 1256512 | FUNDACIÓN BIBLIOTECA RAFAEL HERNÁNDEZ | ADDRESS ON FILE | | | | | | | |
| 1497869 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ COLON, INC. | ALFREDO FERNANDEZ | P.O. BOX 11750 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-1750 | |
| 657084 | FUNDACION CARLOS MANUEL AMADOR ACUSM | 11601 ROOSEVELT BLVD DP 8125 | | | | PHILADEPHIA | PA | 19154 | |
| 657085 | FUNDACION CARLOS MANUEL AMADOR GUZMAN | P O BOX 192291 | | | | SAN JUAN | PR | 00919-2291 | |
| 657086 | FUNDACION CARMEN B RICHARDSON | GOLDEN GATE | 94 CALLE AMATISTA | | | GUAYNABO | PR | 00968 | |
| 657087 | FUNDACION CASA COLOMBIA/CARLOS BARBERENA | PO BOX 79042 | | | | CAROLINA | PR | 00984 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181195 | FUNDACION CASA HOGAR INC. | HC 01 BOX 1895 BO. MOROVIS SUR | | | | MOROVIS | PR | 00687 | |
| 181196 | FUNDACION CASA JOSE INC | PO BOX 6567 | | | | CAGUAS | PR | 00726-6567 | |
| 181198 | FUNDACION CAUSA EN ACCION, INC. | URB. LAS LEANDRAS. CALLE 5 Q-11 | | | | HUMACAO | PR | 00791 | |
| 657088 | FUNDACION CENA INC | SAINT JUST | B 100 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 181199 | FUNDACION CENTRO PEDIATRICO DE DIABETES | PO BOX 6453 LOIZA STATION | | | | SAN JUAN | PR | 00914-6453 | |
| 181200 | FUNDACION CENTRO PEDRIATICO DE DIABETES | PO OX 6453 | | | | SAN JUAN | PR | 00914-6453 | |
| 181201 | FUNDACION CHANA & SAMUEL LEVIS INC | 776 PONCE DE LEON BOX 20 | | | | SAN JUAN | PR | 00925 | |
| 181202 | FUNDACION CHANA GOLDSTEIN Y SAMUEL LEVIS | 776 PONCE DE LEON BZN.20 | | | | SAN JUAN | PR | 00925-0000 | |
| 181203 | FUNDACION COAMENOS POR LA NINEZ INC | 22 CALLE BALDORIOTY | CALLE CARRION MADURO | | | COAMO | PR | 00769 | |
| 181204 | FUNDACION COAMENOS POR LA NINEZ INC | PO BOX 287 | | | | COAMO | PR | 00769 | |
| 181205 | FUNDACION CONDICIONES DE LA TIROIDE INC | CARR 21 SO LAS LOMAS U-3-19 | | | | SAN JUAN | PR | 00921 | |
| 181206 | FUNDACION COSTA DEL SOL INC | URB VILLA LOS OLMOS | 7 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 181207 | FUNDACION COSTQ DEL SOL, INC. | URB. VILLA LOS OLMOS CALLE 3 #7 | | | | SAN JUAN | PR | 00927 | |
| 657089 | FUNDACION D A R INC | PO BOX 360648 | | | | SAN JUAN | PR | 00936-0648 | |
| 657090 | FUNDACION DE AUTISMO | P O BOX 9023793 | | | | SAN JUAN | PR | 00936-3793 | |
| 657091 | FUNDACION DE CULEBRA INC | PO BOX 331 | | | | CULEBRA | PR | 00775-0331 | |
| 181208 | FUNDACION DE CULEBRA INC. | APARTADO 331 | | | | CULEBRA | PR | 00775-0331 | |
| 181209 | FUNDACION DE ESCLEROSIS MULTIPLES | PMB 196 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 1256513 | FUNDACION DE ESCLEROSIS MULTIPLES DE PUERTO RICO | ADDRESS ON FILE | | | | | | | |
| 181210 | FUNDACION DE HOGARES PARA TRABAJADORES | P O BOX 11798 | | | | SAN JUAN | PR | 00910-1798 | |
| 2077563 | Fundacion De Investigacion De Diego, Inc. | 998 Ave. Munoz Rivera | | | | San Juan | PR | 00927 | |
| 181211 | FUNDACION DEPORTIVA INDIOS MAYAGUEZ INC | URB SULTANA | 802 CALLE LISBOA | | | MAYAGUEZ | PR | 00680-1607 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181212 | FUNDACION DEPORTIVA PONCE LEONES INC | URB JARD DE PONCE | D 9 CALLE C | | | PONCE | PR | 00730 | |
| 181213 | FUNDACION DESARROLLO HOGAR PROPIO | PO BOX 5250 | | | | CAGUAS | PR | 00726-5250 | |
| 181214 | FUNDACION DIEGO LIZARDI | PO BOX 360485 | | | | SAN JUAN | PR | 00936-0485 | |
| 657092 | FUNDACION DR ANGEL E JUAN | PO BOX 493 | | | | BAYAMON | PR | 00960-0493 | |
| 843922 | FUNDACION DR GARCIA RINALDI | 1413 AVE FERNANDEZ JUNCOS | SUITE 3-B PDA 20 | | | SAN JUAN | PR | 00909 | |
| 657093 | FUNDACION DR GARCIA RINALDI INC | PO BOX 8816 | | | | SAN JUAN | PR | 00910 | |
| 181215 | FUNDACION ECHO CULTURAL | URB RAMEY | 306B CIRCULO D | | | AGUADILLA | PR | 00603-1333 | |
| 181216 | FUNDACION EDDIE RIOS MELLADO INC | P O BOX 191715 | | | | SAN JUAN | PR | 00917-1715 | |
| 181217 | FUNDACION EDUCATIVA ANA G MEN | APARTYADO 21345 | | | | RIO PIEDRAS | PR | 00928 | |
| 181218 | FUNDACION EDUCATIVA CAF | PMB 9023565 | | | | SAN JUAN | PR | 00902-3565 | |
| 181219 | FUNDACION EDUCATIVA CAF INC | PMB 9023565 | | | | SAN JUAN | PR | 00902 | |
| 181220 | FUNDACION EDUCATIVA CONCEPCION MARTIN IN | CALL BOX 70006 | | | | FAJARDO | PR | 00738 | |
| 181221 | FUNDACION EDUCATIVA HIMA SAN P | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 181222 | FUNDACION EDUCATIVA HIMA SAN PABLO | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 181223 | FUNDACION EDUCATIVA ISIDRO A. SANCHEZ | PO BOX 193782 | | | | SAN JUAN | PR | 00919 | |
| 657094 | FUNDACION EL AMOR ES INC | 57 CALLE MU¥OZ MARIN STE 2 | | | | HUMACAO | PR | 00791 | |
| 181224 | FUNDACION EL ANGEL DE MGUEL COTTO, INC | PO BOX 5160 | | | | CAGUAS | PR | 00726 | |
| 657095 | FUNDACION EMAUS | 220 STATION 6 PUCPR | | | | PONCE | PR | 00732 | |
| 181225 | FUNDACION ESPERANZA CRIOLLA INC | URB IDAMARIS GARDENS | B 30 CALLE ANGELINO FUENTES | | | CAGUAS | PR | 00727 | |
| 181226 | FUNDACION ESPERANZA CRIOLLA INC. | URB IDAMARIS GARDENS | CALLE ANGELINO FUENTES B#30 | | | CAGUAS | PR | 00727 | |
| 181227 | FUNDACION ESPOSAS DE ROTARIOS | PRO NINOS CON IMPEDIMENTOS | PMB 483-89AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927-6348 | |
| 657096 | FUNDACION FALU | UPR STATION | PO BOX 22976 | | | SAN JUAN | PR | 00931-2976 | |
| 181228 | FUNDACION FATIMA RIVERA RUIZ INC | PO BOX 364847 | | | | SAN JUAN | PR | 00936-4847 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657097 | FUNDACION FELISA RINCON DE GAUTIER INC | PO BOX 6607 | | | | SAN JUAN | PR | 00914 | |
| 1256514 | FUNDACIÓN FELISA RINCÓN DE GAUTIER INC | ADDRESS ON FILE | | | | | | | |
| 657098 | FUNDACION FERNANDO MARTINEZ CAULA | P O BOX 367246 | | | | SAN JUAN | PR | 00936 | |
| 181229 | FUNDACION FIST INC | 120 CARR 693 | | | | DORADO | PR | 00646 | |
| 181230 | FUNDACION FOLKLORICA CULT RAFAEL CEPEDA | PO BOX 3324 VALLE ARRIBA HGTS | | | | CAROLINA | PR | 00984-3324 | |
| 181232 | FUNDACION FORJADORES DE ESPERANZAS INC | PO BOX 1638 | | | | CANOVANAS | PR | 00729-1638 | |
| 1424812 | FUNDACIÓN FRANCES COLÓN INC | COLLEGE PARK APARTMENTS 100 ALCALA STREET 1503-A | | | | SAN JUAN | PR | 00921 | |
| 856261 | FUNDACIÓN FRANCES COLÓN INC | Colon Jimenez, Frances I | College Park Apartments | 100 Alcala Street 1503-A | | San Juan | PR | 00921 | |
| 2138229 | FUNDACION FRANCISCO LOPEZ CRUZ, INC. | FRANCISCO MARRERO OCASIO | 52 Calle Norzagaray | | | Ballaja | PR | 00902 | |
| 2137618 | FUNDACION FRANCISCO LOPEZ CRUZ, INC. | FRANCISCO MARRERO OCASIO | PO BOX 9023803 | | | SAN JUAN | PR | 00902-3803 | |
| 837875 | FUNDACION FRANCISCO LOPEZ CRUZ, INC. | PO BOX 9023803, | | | | SAN JUAN | PR | 00902-3803 | |
| 181233 | FUNDACION GE RIATRICA CASA DE CAMP O | P.O.BOX 40511 | | | | SAN JUAN | PR | 00940 | |
| 657099 | FUNDACION GENERAL DE LA UNIV DE ALCALA | CALLE LIBREROS 10 | 28801 ALCALA DE HENARES | | | MADRID | | | Spain |
| 657100 | FUNDACION GERIATRICA CASA DE CAMPO INC | PO BOX 40511 | | | | SAN JUAN | PR | 00940-0511 | |
| 657101 | FUNDACION GOGUI INC | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 657102 | FUNDACION HIJOS DE LA PAZ | P O BOX 16460 | | | | SAN JUAN | PR | 0090286460 | |
| 843923 | FUNDACION HIMA SAN PABLO | PO BOX 4980 | | | | CAGUAS | PR | 00726-4980 | |
| 181234 | FUNDACION HIMA SAN PABLO, INC. | PO BOX 2060 | | | | BAYAMON | PR | 00960-2060 | |
| 181235 | FUNDACION HIMA SAN PABLO, INC. | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 843924 | FUNDACIÓN HISTÓRICA DEL TRIBUNAL SUPREMO | PO BOX 8168 | | | | SAN JUAN | PR | 00910-0168 | |
| 181236 | FUNDACION HOGAR ELISA MARIA LAZALA | POLO INC | PARK GARDENS GETTYSBURG T-3 | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657103 | FUNDACION HOGAR NINITO JESUS INC | PO BOX 192503 | | | | SAN JUAN | PR | 00919-2503 | |
| 181237 | FUNDACION INTERGRACION Y FORT DE FAMILIA | JARD DE CAGUAS | 16 CALLE A | | | CAGUAS | PR | 00725 | |
| 181238 | FUNDACION INTERNACIONAL JOSE SANCHEZ | SOCIEDAD HUMANITARIA INC | COND LEOPOLDO FIGUEROA I | 364 DE DIEGO APT 815 | | SAN JUAN | PR | 00923 | |
| 181239 | FUNDACION INTERNATIONAL BALTAZAR GARZON | 5 CALLE DEL CODO | | | | MADRID | | 00000 | SPAIN |
| 181240 | FUNDACION INTERNATIONAL JOSE SANCHEZ | SOCIEDAD HUMANITARIA | CALLE MERHOFF #343 | VILLA PALMERAS | | SAN JUAN | PR | 00915 | |
| 657104 | FUNDACION INVESTIGACION AUDIOVISUAL | PALAU DE PINEDA PLAZA DEL CARMEN | 4 46003 | | | VALENCIA | | | VENEZULA |
| 181241 | FUNDACION INVESTIGACION DE DIEGO | 998 AVE MUÑOZ RIVERA | | | | RIO PIEDRAS | PR | 00927 | |
| 2045083 | FUNDACION INVESTIGACION DE DIEGO, INC. | ADDRESS ON FILE | | | | | | | |
| 657105 | FUNDACION ISMAEL RIVERA INC | ESTACION CALLE LOIZA | P O BOX 6546 | | | SAN JUAN | PR | 00914-6546 | |
| 657106 | FUNDACION JIMMY OLSEN | PO BOX 360238 | | | | SAN JUAN | PR | 00936-0238 | |
| 181242 | FUNDACION JOSE CHEGUI TORRES | PO BOX 2006 | | | | AIBONITO | PR | 00705 | |
| 181243 | FUNDACION LATINOAMERICANA PARA LA MUSICA | CONTEMPORANEA | URB JARDINES METROPOLITANOS | 977 CALLE VOLTA | | SAN JUAN | PR | 00927 | |
| 181244 | FUNDACION LEGADO AZUL | 2305 CALLE CACIQUE | | | | SAN JUAN | PR | 00913 | |
| 657107 | FUNDACION LEOPOLDO SANABRIA INC | BO PLENA | | | | SALINAS | PR | 00751 | |
| 181245 | FUNDACION LIONS QUEST DE PUERTO RICO, IN | 109 ESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 181246 | FUNDACION LUCIERNAGAS INC | PO BOX 4441 | | | | AGUADILLA | PR | 00605 | |
| 2000091 | Fundacion Luis A. Ferre, Inc. | PO Box 9027 | | | | Ponce | PR | 00732-9027 | |
| 181247 | FUNDACION LUIS MIRANDA CASANAS | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| 1702272 | FUNDACION LUIS MUNOZ MARIN | Gerardo L. Santiago | 33 Resolucion St. Suite 801 | | | San Juan | PR | 00920 | |
| 181250 | Fundacion Luis Munoz Marin | Gerardo L. Santiago | Santiago Puig Law Offices | 33 Resolucion St. Suite 801 | | San Juan | PR | 00920 | |
| 181249 | FUNDACION LUIS MUNOZ MARIN | PO BOX 362367 | | | | SAN JUAN | PR | 00936 | |
| 181251 | FUNDACION LUIS MUNOZ MARIN | RR 2 P O BOX 5 | | | | SAN JUAN | PR | 00926-9719 | |
| 181250 | Fundacion Luis Munoz Marin | RR-2 Box 5 | | | | San Juan | PR | 00926 | |
| 181252 | FUNDACION LUIS MUNOZ MARIN | RUTA RURAL # 2 BUZON 5 | | | | SAN JUAN | PR | 00926-9766 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181253 | FUNDACION LUIS MUNOZ MARIN | SABANA LLAN WARD | STATE ROAD 877 KM 0.4 | | | SAN JUAN | PR | 00926 | |
| 657108 | FUNDACION LUIS RIVERA SIACA INC | BUCHANAN OFFICE CENTER | 40 RD 165 SUITE 304 | | | GUAYNABO | PR | 00968-8001 | |
| 657109 | FUNDACION LUISA CAPETILLO | BOX 301 | | | | ARECIBO | PR | 00613 | |
| 181254 | FUNDACION MARELSY HERNANDEZ | INSTITUTO FILIOS JARDIN BOTANICO | CALLE CEIBA | | | SAN JUAN | PR | 00936 | |
| 181255 | FUNDACION MAYAGUEZ 2010 INC | PO BOX 3248 | 58 CALLE RAMOS ANTONINI ESTE | | | MAYAGUEZ | PR | 00681 | |
| 657110 | FUNDACION MERCEDES RUBI INC | PO BOX 193539 | | | | SAN JUAN | PR | 00919-3539 | |
| 181256 | FUNDACION MIGUEL ANGEL ALVAREZ | 356 CALLE CESAR GONZALEZ | | | | HATO REY | PR | 00918 | |
| 181257 | FUNDACION MISION PUERTO RICO INC | CALLE HOGAR DEL NINO | CARR 176 KM 4 BOX 1722 | | | SAN JUAN | PR | 00926 | |
| 181258 | FUNDACION MODESTO GOTAY | BO LAS CUEVAS | CARR 876 KM 4 6 | | | TRUJILLO ALTO | PR | 00926 | |
| 181259 | FUNDACION MODESTO GOTAY | PO BOX 665 | | | | TRUJILLO ALTO | PR | 00977 | |
| 181260 | FUNDACION MOVIMIENTO ETICO INC | P O BOX 195445 | | | | SAN JUAN | PR | 00919-5445 | |
| 181261 | FUNDACION MUSICA Y PAIS INC | URB BALDRICH | 252 TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 1256515 | FUNDACIÓN MÚSICA Y PAÍS, INC. | ADDRESS ON FILE | | | | | | | |
| 181262 | FUNDACION MUSICAL DE PONCE INC | 6 CALLE VIRTUD | | | | PONCE | PR | 00730-3806 | |
| 181263 | FUNDACION NACIONAL CULTURA POPULAR INC | P O BOX 9023971 | | | | SAN JUAN | PR | 00902-3971 | |
| 657111 | FUNDACION NACIONAL RAFAEL CEPEDA INC | VILLA PALMERAS | 332 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 657112 | FUNDACION NILITA VIENTOS GASTON | 8 CALLE RODRIGUEZ SERRA APT 2B | | | | SAN JUAN | PR | 00907 | |
| 657113 | FUNDACION NILITA VIENTOS GASTON | OCEAN PARK | 55 CALLE CORDERO | | | SAN JUAN | PR | 00907 | |
| 657114 | FUNDACION NUEVOS TALENTOS INC | EMBLALSE SAN JOSE | 458 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 181264 | FUNDACION PARA EL DESARROLLO DE PR INC | URB SAN IGNACIO | 1711 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927-6541 | |
| 657115 | FUNDACION PARA EL DESARROLLO HUMANO | PO BOX 7410 | | | | PONCE | PR | 00732-7410 | |
| 181265 | FUNDACION PARA EL DESARROLLO Y FORMACION | AGUAS BONENSE | 4 CALLE PEDRO ALBIZU | | | AGUAS BUENAS | PR | 00703 | |
| 657116 | FUNDACION PARA EL ESTUDIO DE DERECHO | PO BOX 11275 | | | | SAN JUAN | PR | 00910 2375 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2138230 | FUNDACION PARA LA LIBERTAD INC | VILLA NEVAREZ PROF CENTER OFIC 302 | | | | SAN JUAN | PR | 00927 | |
| 181266 | FUNDACION PARA LA RECREACION | LA EDUCACION Y EL DEPORTE | URB MONTEBELLO | 781 CALLE COLLARINA | | DORADO | PR | 00960 | |
| 181267 | FUNDACION PARA LA RESTAURACION DEL | CASCO URBANO DE RIO PIEDRAS INC | 898 MUNOZ RIVERA AVE STE 300 | | | SAN JUAN | PR | 00927 | |
| 657118 | FUNDACION PARA LA UNIVERSIDAD DE PR | 221 AVE PONCE DE LEON STE 1402 | | | | SAN JUAN | PR | 00917 | |
| 181268 | FUNDACION PEDIATRICA DE DIABETES | PO BOX 6453 | | | | SAN JUAN | PR | 00914-6453 | |
| 657119 | FUNDACION PEDRO COLOMBANI | HC 02 BOX 6247 | | | | RINCON | PR | 00677 | |
| 181269 | FUNDACION PEDRO ROSELLO GONZALEZ | 31-A PINE GROVE CONDO | | | | CAROLINA | PR | 00979 | |
| 657120 | FUNDACION PEOPLE INC | PO BOX 366511 | | | | SAN JUAN | PR | 00936 | |
| 181270 | FUNDACION PEPE H RODRIGUEZ | 700 COND MIRANDA STE 302 | | | | SAN JUAN | PR | 00907 | |
| 181271 | FUNDACION PONY BEISBOL LLORENS TORRES IN | RES LLORENS TORRES | EDIF 52 APT 1036 | | | SAN JUAN | PR | 00913 | |
| 657121 | FUNDACION PRO AYUDA CIUD AGUAS BUENAS | 4 CALLE PEDRO ALBIZU CAMPOS | | | | AGUAS BUENAS | PR | 00703 | |
| 657122 | FUNDACION PRO DEPTO PEDIATRIA ONCOLOGIC | FERNANDEZ JUNCOS STA | P O BOX 19600 | | | SAN JUAN | PR | 00910 | |
| 181272 | FUNDACION PRO DESARROLLO COL SANTA CRUZ | BOX 1809 | | | | TRUJILLO ALTO | PR | 00977 | |
| 181273 | FUNDACION PRO NINOS IMPEDIDOS DE ORIENTE | URB VILLA HUMACAO | A 8 CALLE 14 | | | HUMACAO | PR | 00661 | |
| 181274 | FUNDACION PRO-AYUDA DE PUERTO RICO | CAPARRA OFFICE CENTER | 22 CALLE GONZALEZ GIUTI STE 204 | | | GUAYNABO | PR | 00968 | |
| 657123 | FUNDACION PUERTORRIQUENA DE CONSERVACION | 527 AVE ANDALUCIA STE 75 | | | | SAN JUAN | PR | 00920 4131 | |
| 2137943 | FUNDACION PUERTORRIQUENA DE LAS HUMANIDADES | CESAAR A REY HERNANDEZ | PO BOX 9023920 | | | SAN JUAN | PR | 00902-3920 | |
| 838286 | FUNDACION PUERTORRIQUENA DE LAS HUMANIDADES | PO BOX 9023920, | | | | SAN JUAN | PR | 00902-3920 | |
| 181275 | FUNDACION PUERTORRIQUENA DE PARKINSON | PO BOX 365031 | | | | SAN JUAN | PR | 00936-5031 | |
| 181276 | FUNDACION PUERTORRIQUENA DEL RINON INC | PO BOX 29793 | | | | SAN JUAN | PR | 00929-9793 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181277 | FUNDACION PUERTORRIQUENA HUMANIDADES | PO BOX 9023920 | | | | SAN JUAN | PR | 00902 | |
| 657124 | FUNDACION PUERTORRIQUENA PRO SALUD MENTA | P O BOX 9022569 | | | | SAN JUAN | PR | 00902-2569 | |
| 1424813 | FUNDACION PUERTORRIQUENA SINDROME DOWN | CAMINO LAS ROSAS, SECTOR EL CAPÁ | CLL H ROSAS | | | SAN JUAN | PR | 00926 | |
| 856262 | FUNDACION PUERTORRIQUENA SINDROME DOWN | PO Box 195273 | | | | San Juan | PR | 00919-5273 | |
| 181278 | FUNDACION PUERTORRIQUENA ZARZUELA Y OPER | PO BOX 192881 | | | | SAN JUAN | PR | 00919-2881 | |
| 181279 | FUNDACION RICHIE ROMANO INC | P O BOX 25307 | | | | SAN JUAN | PR | 00902 | |
| 181280 | FUNDACION ROBERTO SANCHEZ VILELLA | APARTADO 9024152 | | | | SAN JUAN | PR | 00902-4152 | |
| 181281 | FUNDACION ROBERTO SANCHEZ VILELLA | CALLE ESCORIAL 416 | | | | SAN JUAN | PR | 00920 | |
| 181282 | FUNDACION ROBERTO SANCHEZ VILELLA | PO BOX 195492 | | | | SAN JUAN | PR | 00919-5492 | |
| 181283 | FUNDACION ROBERTO SANCHEZ VILELLA | PO BOX 9024152 | | | | SAN JUAN | PR | 00902-4152 | |
| 657125 | FUNDACION SALEM INC | PO BOX 2270 | | | | ARECIBO | PR | 00613 | |
| 657126 | FUNDACION SAN PEDRO | PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 1256516 | FUNDACION SANTA MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 657127 | FUNDACION SANTO CRISTO | P O BOX 1967 | | | | SAN JUAN | PR | 00902 | |
| 657128 | FUNDACION SIDA DE P R | PO BOX 364842 | | | | SAN JUAN | PR | 00936 | |
| 181284 | FUNDACION SILA M CALDERON | URB SANTA RITA | CALLE GONZALEZ 1012 | | | SAN JUAN | PR | 00925 | |
| 181285 | FUNDACION SILA M CALDERON INC | URB SANTA RITA | 1012 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 1458357 | Fundacion Sila M. Calderon | 1012 Calle Gonzalez | | | | Rio Piedras | PR | 00925 | |
| 181286 | FUNDACION SILA M. CALDERON | URB SANTA RITA | 1012 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 657129 | FUNDACION TODOS A LEER | P O BOX 8639 | | | | SAN JUAN | PR | 00910-0639 | |
| 181287 | FUNDACION TOMAS RODRIGUEZ MEDINA | JARDINES DE RIO GRANDE | CALLE 46, AZ-116 | | | RIO GRANDE | PR | 00745 | |
| 657130 | FUNDACION U P E N S INC / CTRO EL CANINO | BO ALGOROBO | CARR 2 KM 40.2 SUITE 15 | | | VEGA BAJA | PR | 00693 | |
| 657131 | FUNDACION U P E N S INC / CTRO EL CANINO | PO BOX 4157 | | | | VEGA BAJA | PR | 00694 | |
| 181288 | FUNDACION U.P.E.N.S., INC. | P.O. BOX 4157 | | | | VEGA BAJA | PR | 00694-0000 | |
| 181289 | FUNDACION UHS | P O 23319 | | | | SAN JUAN | PR | 00931-3304 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181290 | FUNDACION WILNELIA MERCED FORSYTH | PO BOX 194000 PMB 367 | | | | SAN JUAN | PR | 00919-4000 | |
| 181291 | FUNDACION WILNELIA MERCED FORSYTH | PO BOX 9066234 | | | | SAN JUAN | PR | 00906-6234 | |
| 181292 | FUNDACION WILNELIA MERCED FORSYTH INC | PO BOX 9066234 | | | | SAN JUAN | PR | 00906-6234 | |
| 657132 | FUNDACIONES PERLA 2000 INC | VILLAS DE CARAIZO | RR 07 BOX 310 | | | SAN JUAN | PR | 00926 | |
| 657133 | FUNDADOR ANGLERO PAGAN | P O BOX 1039 | | | | BOQUERON | PR | 00622-1039 | |
| 657134 | FUNDADOR BONET RIOS | HC 80 BOX 8286 | | | | DORADO | PR | 00646 | |
| 657135 | FUNDADOR DE JESUS DE LEON | HC 03 BOX 11081 | | | | YABUCOA | PR | 00767 | |
| 657136 | FUNDADOR DE LEON RIVERA | BOX 828 | | | | HATILLO | PR | 00659 | |
| 657137 | FUNDADOR FLORES BONILLA | PO BOX 1193 | | | | LAJAS | PR | 00667 | |
| 181293 | FUNDADOR GARCIA SOTO | HC 1 BOX 6485 | | | | SANTA ISABEL | PR | 00757 | |
| 657138 | FUNDADOR MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 181294 | FUNDADOR RIVERA Y/O GLORIA RIVERA | 132 CALLE CECILIA DOMINGUEZ | | | | GUAYAMA | PR | 00784 | |
| 657139 | FUNDADOR RODRIGUEZ | HC 01 BOX 3152 | | | | SALINAS | PR | 00751 | |
| 657140 | FUNDADOR SANTIAGO VIDAL | EXT EL PRADO F 78 | | | | AGUADILLA | PR | 00603 | |
| 2198486 | Fundadora Cruz | Urb. Cuidad Cristiana C/ Panama 249 | | | | Humacao | PR | 00791 | |
| 657141 | FUNDADORA VELAZQUEZ HERNANDEZ | HC 2 BOX 12909 | | | | MOCA | PR | 00676 | |
| 181295 | FUNDADORES DE ANASCO INC | PO BOX 2414 | | | | ANASCO | PR | 00610 | |
| 2151050 | FUNDAMENTAL CREDIT OPP MASTER FUND LP/TRADING | MAPLES CORP SVCS LIMITED UGLAND HOUSE | | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 2156590 | FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | 745 FIFTH AVENUE | 14TH FLOOR | | | NEW YORK | NY | 10151-0099 | |
| 2151556 | FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | 745 FIFTH AVENUE | 25TH FLOOR | | | NEW YORK | NY | 10151 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2156591 | FUNDAMENTAL PARTNERS II LP | ADDRESS ON FILE | | | | | | | |
| 2156592 | FUNDAMENTAL PARTNERS III LP | ADDRESS ON FILE | | | | | | | |
| 181296 | FUNDAMENTAL PRODUCTS CORP. | 100 CARR. 165 | OFICINA 504 | | | GUAYNABO | PR | 00968-8052 | |
| 181297 | FUNDATION PUERTORIQUENA SINDROME DOWN | PO BOX 195273 | | | | SAN JUAN | PR | 00919-5273 | |
| 181298 | FUNDESCO | P O BOX 6300 | | | | CAGUAS | PR | 00726-6300 | |
| 181299 | FUNDESCO, INC. | POBOX 6300 | | | | CAGUAS | PR | 00726-6300 | |
| 181300 | FUNDORA RIVADULLA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 181301 | FUNDORA SABALIER, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 792922 | FUNDORA SABALIER, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 2193066 | Funds and/or Accounts Managed or Advised by Invesco Advisers Inc. and OFI Global Institutional, Inc. | Douglas Buckley c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 2193066 | Funds and/or Accounts Managed or Advised by Invesco Advisers Inc. and OFI Global Institutional, Inc. | Elizabeth Mossow c/o Invesco Advisers, Inc. | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 2193066 | Funds and/or Accounts Managed or Advised by Invesco Advisers Inc. and OFI Global Institutional, Inc. | Invesco Advisers Inc. | Attn: General Counsel | 350 Linden Oaks | | Rochester | NY | 14625 | |
| 657142 | FUNENARIA MONTE SANTO INC | HC 1 BOX 5988 | | | | AGUAS BUENAS | PR | 00708-9701 | |
| 181302 | FUNERARIA ACEVEDO BUITRAGO | PO BOX 93 | | | | MAUNABO | PR | 00707 | |
| 657146 | FUNERARIA ACEVEDO BULTRAGO | CALLE CALIMANO | 9 APT 93 | | | MAUNABO | PR | 00707 | |
| 657147 | FUNERARIA ADAMES MEMORIAL | PO BOX 29665 | | | | SAN JUAN | PR | 00929-0665 | |
| 657148 | FUNERARIA AGUAS BUENAS MEMORIAL | PO BOX 211 | | | | AGUAS BUENAS | PR | 00703 | |
| 181303 | FUNERARIA AGUAS BUENAS MEMORIAL INC | PO BOX 211 | | | | AGUA BUENAS | PR | 00703 | |
| 181304 | FUNERARIA AIBONITO MEMORIAL | PO BOX 2033 | | | | AIBONITO | PR | 00705-2033 | |
| 181305 | FUNERARIA ALMODOVAR MONTILLA | CALLE GENERAL DE VALLE #1011 URB.LAS DELICIAS | | | | RIO PIEDRAS | PR | 00924-0000 | |
| 181306 | FUNERARIA ALTERNATIVE CREMATION | P O BOX 56210 | | | | BAYAMON | PR | 00960 | |
| 181307 | FUNERARIA AMADOR | #152 CALLE DE JESUS CORTES | | | | ARECIBO | PR | 00612 | |
| 181308 | FUNERARIA AMADOR | 191 CARR #2 | | | | HATILLO | PR | 00659 | |
| 181309 | FUNERARIA AMELIA MEMORIAL | ESQ DIEGO VEGA BO AMELIA | 48 CALLE BALDORIOTY | | | CATANO | PR | 00962 | |
| 181310 | FUNERARIA ANASCO MEMORIAL/ RUBEN RIVERA | 35 CALLE VICTORIA | | | | ANASCO | PR | 00610 | |
| 657149 | FUNERARIA ANAYA CORP | 204 CALLE MORSE | | | | ARROYO | PR | 00714 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 657150 | FUNERARIA ARECIBO MEMORIAL | PO BOX 141747 | | | | ARECIBO | PR | 00614-1747 | |
| 657151 | FUNERARIA ASCENCIO | AVE SANTA JUANITA | W A 2 HOSTOS SANTA JUANITA | | | BAYAMON | PR | 00960 | |
| 657152 | FUNERARIA ASCENCIO | AVE SANTA JUANITA | WA 2 ESQ HOSTOS SANTA JUANITA | | | BAYAMON | PR | 00961 | |
| 181311 | FUNERARIA ASENCIO | SANTA JUANITA | WA 2 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 657153 | FUNERARIA AVELLANET | 33 CALLE SAN ISIDRO | | | | SABANA GRANDE | PR | 00637 | |
| 181312 | FUNERARIA AVELLANET FUNERAL HOME | 33 CALLE ISIDRO | | | | SABANA GRANDE | PR | 00637 | |
| 181313 | FUNERARIA AVILES | PO BOX 775 | | | | SAN GERMAN | PR | 00683 | |
| 181314 | FUNERARIA BELMAR | 118 AVE BARBOSA | | | | CATANO | PR | 00962 | |
| 181315 | FUNERARIA BELMAR | PO BOX 659 | | | | CATANO | PR | 00963-0659 | |
| 181316 | FUNERARIA BONETA GONZALEZ INC | 1 RAMON DE JESUS SIERRA | | | | LARES | PR | 00669 | |
| 181317 | FUNERARIA BORINQUEN FUNERAL HOME | PO BOX 14245 | | | | SAN JUAN | PR | 00916 | |
| 657154 | FUNERARIA BORINQUEN MEMORIAL HOME | PO BOX 1148 | | | | CAGUAS | PR | 00726-1148 | |
| 657155 | FUNERARIA BOULEVARD MEMORIAL INC | LEVITTOWN | 2724 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 181318 | FUNERARIA CAMPO RICO MEMORIAL INC | URB COUNTRY CLUB | PA15 CALLE 276 | | | CAROLINA | PR | 00982 | |
| 181319 | FUNERARIA CAMPO RICO MENORIAL | AVE. CAMPO RICO #PA-15 | COUNTRY CLUB | | | CAROLINA | PR | 00982-0000 | |
| 181320 | FUNERARIA CANATORIO LOPEZ MEMORIAL | SECTOR MORELL CAMPOS | 20 CALLE VICTORIA | | | PONCE | PR | 00730 | |
| 657156 | FUNERARIA CAPILLA SAN BLAS | 44 NORTE DR VEVE | | | | COAMO | PR | 00640 | |
| 181321 | FUNERARIA CARLITOS ROMAN | P O BOX 211 | | | | AGUAS BUENAS | PR | 00703-0211 | |
| 181322 | FUNERARIA CAROLINA MEMORIAL | 25 SAN ANTONIO | | | | RIO GRANDE | PR | 00745 | |
| 657157 | FUNERARIA CARRASCO MEMORIAL | 107 AVE CRUZ ORTIZ STELLA SUR | | | | HUMACAO | PR | 00791 | |
| 181323 | FUNERARIA CARRION MEMORIAL,INC | URB DEL PILAR | 102 CALLE MUNOZ RIVERA | | | CANOVANAS | PR | 00729 | |
| 657158 | FUNERARIA CASTRO VAZQUEZ MEMORIAL | PO BOX 7589 | 257 CALLE MUNOZ RIVERA | | | CAROLINA | PR | 00986 | |
| 181324 | FUNERARIA CAYEY MEMORIAL | AVE. JOSE DE DIEGO 209 | OESTE | | | CAYEY | PR | 00736 | |
| 181325 | FUNERARIA CEIBA FUNERAL HOME | PO BOX 473 | | | | CEIBA | PR | 00735 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657159 | FUNERARIA CEMI MEMORIAL | P O BOX 771 | | | | SANTA ISABEL | PR | 00757 | |
| 657160 | FUNERARIA CHARLES | 6 CALLE 13 DE MARZO | | | | GUANICA | PR | 00653 | |
| 181326 | FUNERARIA CHARY & HERNANDEZ | HC 1 BOX 4497 | | | | COROZAL | PR | 00783 | |
| 657161 | FUNERARIA CIDRA MEMORIAL INC | PO BOX 1721 | | | | CIDRA | PR | 00739 | |
| 181327 | FUNERARIA COAMENA | 15 CALLE FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 | |
| 657162 | FUNERARIA COAMENA | 15 FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 | |
| 181328 | FUNERARIA COAMENA | CALLE FLORENCIO SANTIAGO 15 | | | | COAMO | PR | 00769 | |
| 181329 | FUNERARIA COLON MEMORIAL | PO BOX 157 | | | | PENUELAS | PR | 00624 | |
| 181330 | FUNERARIA CONCEPCION | P O BOX 3446 | | | | MANATI | PR | 00674 | |
| 181331 | FUNERARIA CONCEPCION % MANUEL SANTIA | PO BOX 3446 | | | | MANATI | PR | 00674 | |
| 657163 | FUNERARIA CONDE ESQUILIN | CALLE BENITEZ GUZMAN BOX 1361 | | | | VIEQUES | PR | 00765 | |
| 657164 | FUNERARIA CORREA | P O BOX 3235 | | | | MANATI | PR | 00674 | |
| 181332 | FUNERARIA CORREA | PO BOX 2082 | | | | MOROVIS | PR | 00687 | |
| 181333 | FUNERARIA CORREA HIJO | PO BOX 3235 | | | | MANATI | PR | 00674 | |
| 181334 | FUNERARIA CRESPO & ALONSO | P O BOX 1522 | | | | MOCA | PR | 00676 | |
| 181335 | FUNERARIA CRISTO REY | PO BOX 3372 | | | | ARECIBO | PR | 00613-3372 | |
| 657165 | FUNERARIA DE JESUS MEMORIAL | PO BOX 591 | | | | JAYUYA | PR | 00664 | |
| 181336 | FUNERARIA DE PEDRO | ESQUINA ENRIQUE GONZALEZ | 7 CALLE DUQUES NORTE | | | GUAYAMA | PR | 00784 | |
| 181337 | FUNERARIA DEL CARMEN | 33 CALLE WILSON | | | | CATANO | PR | 00962 | |
| 181338 | FUNERARIA DEL CARMEN | CALLE WILSON NUM 33 | | | | CATANO | PR | 00962 | |
| 181339 | FUNERARIA DEL CARMEN | PO BOX 3135 | | | | CATANO | PR | 00963 | |
| 181340 | FUNERARIA DEL CARMEN | PO BOX 3135 AMELIZ CONST STATION | | | | CATANO | PR | 00963 | |
| 181341 | FUNERARIA DEL CARMEN MEMORIAL | 4 MUNOZ RIVERA | APARTADO 27 | | | ADJUNTAS | PR | 00601 | |
| 657166 | FUNERARIA DEL NOROESTE | PO BOX 1375 | | | | ISABELA | PR | 00662-1375 | |
| 181342 | FUNERARIA DEL NOROESTE INC | PO BOX 1375 | | | | ISABELA | PR | 00662 | |
| 181343 | FUNERARIA DIAZ | 72 CALLE MUNOZ RIVERA | | | | TOA ALTA | PR | 00953 | |
| 181344 | FUNERARIA DIAZ ALCANTARA | CALLE SAN ANTONIO 25 | | | | RIO GRANDE | PR | 00745 | |
| 657168 | FUNERARIA DIAZ C/O MANUEL DIAZ | 72 CALLE MUÑOZ RIVERA | | | | TOA ALTA | PR | 00953 | |
| 657167 | FUNERARIA DIAZ C/O MANUEL DIAZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 181345 | FUNERARIA EBENEZER | 158 SANTIAGO IGLESIAS PANTIN | | | | FAJARDO | PR | 00738 | |
| 181346 | FUNERARIA EHRET INC | PO BOX 19086 | | | | SAN JUAN | PR | 00910-1086 | |
| 657169 | FUNERARIA EHRET INC | PO BOX 71516 | | | | SAN JUAN | PR | 00936-8616 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657170 | FUNERARIA EL BUEN PASTOR | 132 EXT BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 181347 | FUNERARIA EL REPOSO | P O BOX 109 | | | | CAYEY | PR | 00737 | |
| 181348 | FUNERARIA EL REPOSO INC | PO BOX 109 | | | | CAYEY | PR | 00737 | |
| 657172 | FUNERARIA EMANUEL | BOX 127 | | | | CAROLINA | PR | 00986 | |
| 657171 | FUNERARIA EMANUEL | PO BOX 107 | | | | FLORIDA | PR | 00650 | |
| 657173 | FUNERARIA ESCARDILLE | 11 CALLE ROBLE | | | | RIO PIEDRAS | PR | 00925 | |
| 181349 | FUNERARIA ESCARDILLE | 111 CALLE ROBLES | | | | SAN JUAN | PR | 00925 | |
| 657174 | FUNERARIA FAJARDO MEMORIAL | 159 C/ SANTIAGO IGLESIAS PANTIN | | | | FAJARDO | PR | 00738 | |
| 181350 | FUNERARIA FAJARDO MEMORIAL | P O BOX 4138 | | | | CAROLINA | PR | 00984 | |
| 181351 | FUNERARIA FERMIN RIVERA INC | CALLE TOMAS CARRION MADURO | Y DEGETAU | | | JUANA DIAZ | PR | 00795 | |
| 831373 | Funeraria Fermin Rivera inc. | Calle Tomas Carrion Maduro, Esq. Dejetau | | | | Juana Diaz | PR | 00795 | |
| 657175 | FUNERARIA FERNANDEZ | P O BOX 896 | | | | MAYAGUEZ | PR | 00681-0896 | |
| 181352 | FUNERARIA FERNANDEZ | PO BOX 1844 | | | | ANASCO | PR | 00610 | |
| 181353 | FUNERARIA FERNANDEZ BADILLO | AVE LOMAS VERDES 1H - 1 | | | | BAYAMON | PR | 00956 | |
| 181354 | FUNERARIA FERREIRA MEMORIAL | 146 AVE UNIVERSIDAD INTERAMERICANA | | | | SAN GERMAN | PR | 00683 | |
| 657143 | FUNERARIA FLORES RODRIGUEZ INC | 152 CALLE PASTEUR | | | | SAN JUAN | PR | 00925 | |
| 181355 | FUNERARIA FRANKIE MEMORIAL | PO BOX 2178 | | | | RIO GRANDE | PR | 00745 | |
| 181356 | FUNERARIA FRANKIE MEMORIAL LLC | PO BOX 2178 | | | | RIO GRANDE | PR | 00745 | |
| 181357 | FUNERARIA FUENTES DE JESUS | BOX 819 | | | | JAYUYA | PR | 00664 | |
| 181358 | FUNERARIA FUENTES DE JESUS | PO BOX 819 | | | | JAYUYA | PR | 00664 | |
| 657176 | FUNERARIA GARCIA MEMORIAL | 35 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 657177 | FUNERARIA GARCIA MEMORIAL | 42 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00726 | |
| 657178 | FUNERARIA GONZALEZ | 3 CALLE FRANCISCO G BRUNO | | | | GUAYAMA | PR | 00784 | |
| 657179 | FUNERARIA GONZALEZ ARTUS | 98 PASEO DEL ATENA | | | | MANATI | PR | 00674 | |
| 657180 | FUNERARIA GONZALEZ ARTUZ | 104 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| 181359 | FUNERARIA GONZALEZ INC | PO BOX 615 | 169 SAN FELIPE | | | ARECIBO | PR | 00613 | |
| 657181 | FUNERARIA GONZALEZ MARRERO | PO BOX 212 | | | | SABANA HOYOS | PR | 00688 | |
| 181360 | FUNERARIA GUERRA GONZALEZ | HC-01 | BOX 6153 | | | GUAYNABO | PR | 00971 | |
| 657182 | FUNERARIA GURABO MEMORIAL | N 10 CALLE ANGEL MORALES | | | | GURABO | PR | 00778 | |
| 657183 | FUNERARIA GUTIERREZ | 2 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| 181361 | FUNERARIA HERNANDEZ | HC-03, BOX 11754 | | | | COROZAL | PR | 00783 | |
| 657184 | FUNERARIA HERNANDEZ CORDERO | BO GUAYDIA 139 | | | | GUAYANILLA | PR | 00656 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181362 | FUNERARIA HERNANDEZ RIVERA | P O BOX 3991 | | | | AGUADILLA | PR | 00605 | |
| 657185 | FUNERARIA IRIZARRY | APARTADO 1323 | | | | UTUADO | PR | 00641 | |
| 657186 | FUNERARIA IRIZARRY | PO BOX 1323 | | | | UTUADO | PR | 00641 | |
| 181363 | FUNERARIA IRIZARRY | PO BOX 875 | | | | LARES | PR | 00669 | |
| 181364 | FUNERARIA ISABELA MEMORIAL | AVE. JUAN HERNANDEZ ORTIZ | #3308 | | | ISABELA | PR | 00662 | |
| 181365 | FUNERARIA J AVILES MEMORIAL INC | 97 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637-1934 | |
| 657187 | FUNERARIA J AVILES MEMORIAL INC | P O BOX 469 | | | | SABANA GRANDE | PR | 00637-0469 | |
| 657188 | FUNERARIA J G PEREZ MEMORIAL | 10 CALLE CARLOS DEL ROSARIO | | | | GUANICA | PR | 00653 | |
| 181366 | FUNERARIA JALVIN | 32 CALLE MANUEL HERNANDEZ ROSA | | | | ANASCO | PR | 00610 | |
| 181367 | FUNERARIA JALVIN | P O BOX 346 | | | | ANASCO | PR | 00610 | |
| 657190 | FUNERARIA JARAVIZ INC | PO BOX 1317 | | | | AGUADILLA | PR | 00605 | |
| 657191 | FUNERARIA JARDIN DEL EDEN | PO BOX 775 | | | | CIDRA | PR | 00739 | |
| 657192 | FUNERARIA JAVARIZ | PO BOX 1022 | | | | ISABELA | PR | 00662 | |
| 657193 | FUNERARIA JAVARIZ INC | 39 CALLE STAHL | | | | AGUADILLA | PR | 00603 | |
| 657194 | FUNERARIA JUNIOR MEMORIAL | 38 CALLE CHEMARY | | | | MOCA | PR | 00676 | |
| 181368 | FUNERARIA LA CRUZ | PO BOX 19086 | | | | SAN JUAN | PR | 00910-1086 | |
| 181369 | FUNERARIA LA MONSELLATE | PO BOX 464 | | | | SALINAS | PR | 00751 | |
| 181370 | FUNERARIA LA MONSERRATE | BOX 442 | | | | HORMIGUEROS | PR | 00660 | |
| 181371 | FUNERARIA LA PAZ | CALLE GEORGETTI #123 | | | | COMERIO | PR | 00782 | |
| 831374 | Funeraria La Paz | Calle Gergetty #123 | | | | Comerío | PR | 00782 | |
| 657195 | FUNERARIA LA PAZ | PO BOX 1747 | | | | COROZAL | PR | 00783 | |
| 657196 | FUNERARIA LA RESURRECCION | PO BOX 530 | | | | LAS MARIAS | PR | 00670 | |
| 181372 | FUNERARIA LANDRON | RR 06 BOX 6456 | | | | TOA ALTA | PR | 00953 | |
| 657197 | FUNERARIA LARES MEMORIAL | 30 CALLE MOLINOS | | | | LARES | PR | 00669 | |
| 181373 | FUNERARIA LAS PIEDRAS MEMORIAL | P O BOX 1967 | | | | LAS PIEDRAS | PR | 00771 | |
| 657144 | FUNERARIA LEVITTOWN MEMORIAL | LEVITTOWN STATION | P O BOX 50496 | | | TOA BAJA | PR | 00950 | |
| 181374 | FUNERARIA LOIZA MEMORIAL | BOX 503 | | | | LOIZA | PR | 00772 | |
| 657198 | FUNERARIA LOIZA MEMORIAL | HC 1 BOX 6069 | | | | LOIZA | PR | 00772 | |
| 657199 | FUNERARIA LOIZA MEMORIAL | PO BOX 503 | | | | LOIZA | PR | 00772 | |
| 657200 | FUNERARIA LOPEZ | PO BOX 1350 | | | | LARES | PR | 00669 | |
| 657201 | FUNERARIA LOPEZ MEMORIAL | P O BOX 7363 | | | | PONCE | PR | 00732 | |
| 657202 | FUNERARIA LOS SAUCES MEMORIAL | 4407 AVE MILITAR | | | | ISABELA | PR | 00662 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657203 | FUNERARIA LOS SAUCES MEMORIAL | P O BOX 1577 | | | | MOCA | PR | 00676 | |
| 657204 | FUNERARIA MALDONADO MEMORIAL | 8 CALLE BALDORIOTY | | | | NAGUABO | PR | 00718 | |
| 657206 | FUNERARIA MARTELL | 20 CALLE JULIO PEREZ IRIZARRY | | | | HORMIGUEROS | PR | 00660 | |
| 657205 | FUNERARIA MARTELL | 306 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680-2367 | |
| 657207 | FUNERARIA MARTINEZ | CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 657208 | FUNERARIA MAYAGUEZ MEMORIAL | PO BOX 1264 | | | | MAYAGUEZ | PR | 00681 | |
| 181375 | FUNERARIA MENDEZ MEMORIAL | 804 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 181376 | FUNERARIA MENDEZ VIGO | CALLE SANTIAGO RIERA PALMER #51 | ESQUINA PABLO CASALS | | | MAYAGUEZ | PR | 00680 | |
| 181377 | FUNERARIA MENDEZ VIGO | PABLO CASALS | 17 ESQUINA SANTIAGO R PALMER | | | MAYAGUEZ | PR | 00680 | |
| 181378 | FUNERARIA MERCADO FRANCIS | 252 MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 181379 | FUNERARIA MERCADO FRANCIS | 61 MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 657209 | FUNERARIA MIRANDA | PO BOX 202 | | | | JUNCOS | PR | 00777 | |
| 181380 | FUNERARIA MIRANDA INC. | PO BOX 202 | | | | JUNCOS | PR | 00777 | |
| 181381 | FUNERARIA MOCA MEMORIAL | APARTADO 475 | | | | MOCA | PR | 00676 | |
| 181382 | FUNERARIA MOCA MEMORIAL | BOX 475 | | | | MOCA | PR | 00676 | |
| 181383 | FUNERARIA MONTALVO | 28 CALLE QUINONES | | | | CABO ROJO | PR | 00623 | |
| 181384 | FUNERARIA MONTE SANTO INC | HC 2 BOX 13493 | | | | AGUAS BUENAS | PR | 00703-9607 | |
| 657210 | FUNERARIA MONTE SANTO INC. | HC 02 BOX 13493 | | | | AGUAS BUENAS | PR | 00703-9607 | |
| 181385 | FUNERARIA MONTEHIEDRA | 107 CAMINO CARRAU ATABEY | | | | MAYAGUEZ | PR | 00680 | |
| 181386 | FUNERARIA MONTEHIEDRA | 56 CALLE SAN SALVADOR SUR | | | | MAYAGUEZ | PR | 00680 | |
| 657211 | FUNERARIA MONTEHIEDRA | 56 SAN SALVADOR | | | | MAYAGUEZ | PR | 00680 | |
| 181387 | FUNERARIA MUNOZ MEMORIAL | HC 645 BOX 6622 | | | | TRUJILLO ALTO | PR | 00976 | |
| 181388 | FUNERARIA MUNOZ MEMORIAL | HC 645 BOX 6690 | | | | TRUJILLO ALTO | PR | 00976 | |
| 181389 | FUNERARIA NALDY AMADOR CORP | 150 AVE MUNOZ RIVERA ESTE | | | | CAMUY | PR | 00627 | |
| 657212 | FUNERARIA NAZARIO | 3 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 657213 | FUNERARIA ORION MEMORIAL | PO BOX 3439 | | | | GUAYNABO | PR | 00970 | |
| 181390 | FUNERARIA OROCOVIS MEMORIAL INC | PO BOX 302 | | | | OROCOVIS | PR | 00720 | |
| 657214 | FUNERARIA OROCOVIS MEMORIAL INC | PO BOX 403 | | | | OROCOVIS | PR | 00720 | |
| 657215 | FUNERARIA ORTIZ | P O BOX 580 | | | | YAUCO | PR | 00698 | |
| 181391 | FUNERARIA PACHECO | CALLE MEJIAS #26 | | | | YAUCO | PR | 00698 | |
| 181392 | FUNERARIA PAGAN MEMORIAL | PO BOX 8808 | | | | BAYAMON | PR | 00960-8808 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181393 | FUNERARIA PALIN NIETO | P O BOX 4057 | | | | VEGA BAJA | PR | 00693 | |
| 181394 | FUNERARIA PATILLAS MEMORIAL | PO BOX 686 | | | | PATILLAS | PR | 00723 | |
| 657216 | FUNERARIA PEPINO | PO BOX 270 | | | | SAN SEBASTIAN | PR | 00685 | |
| 181395 | FUNERARIA PEPINO MEMORIAL | PEPINO PARK & FUNERAL HOME | | | | SAN SEBASTIAN | PR | 00685 | |
| 181396 | FUNERARIA PEREZ LLAVONA | CALLE GEORGETTI # 23 | | | | COMERIO | PR | 00782 | |
| 181397 | FUNERARIA PEREZ SANTONI | 2111 AVE PEDRO ALBIZU CAMPOS | | | | RINCON | PR | 00677 | |
| 181398 | FUNERARIA PIÑERO MEMORIAL | 4-13 AVE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00760 | |
| 657217 | FUNERARIA PIÑERO MEMORIAL | PO BOX 191 | | | | TRUJILLO ALTO | PR | 00977 | |
| 181399 | FUNERARIA PINERO MEMORIAL | 4 CALLE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00977 | |
| 181400 | FUNERARIA PONCE MEMORIAL | BO CUATRO CALLES | 593 AVE LA CEIBA | | | PONCE | PR | 00717-1911 | |
| 657218 | FUNERARIA PUERTA DEL CIELO | 100 CALLE GEORGETTI | | | | SAN JUAN | PR | 00924 | |
| 657219 | FUNERARIA PUERTA DEL CIELO | 100 CALLE GEORGETTY | | | | SAN JUAN | PR | 00925 | |
| 657220 | FUNERARIA RAMOS | P O BOX 1203 | | | | QUEBRADILLAS | PR | 00678 | |
| 181401 | FUNERARIA RAMOS | PO BOX 142464 | | | | ARECIBO | PR | 00614-2464 | |
| 657221 | FUNERARIA REMANZO DE PAZ | ADDRESS ON FILE | | | | | | | |
| 181402 | FUNERARIA RIO GRANDE MEMORIAL | 62 SAN ANTONIO | | | | RIO GRANDE | PR | 00745 | |
| 181403 | FUNERARIA RIO GRANDE MEMORIAL | HC 02 BOX 17760 | | | | RIO GRANDE | PR | 00745 | |
| 181404 | FUNERARIA RIO GRANDE MEMORIAL | P O BOX 2178 | | | | RIO GRANDE | PR | 00745 | |
| 657222 | FUNERARIA RIOS | 10 W CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| 657223 | FUNERARIA RIPOLL MEMORIAL INC | HC 1 BOX 9086 | | | | TOA BAJA | PR | 00949-9086 | |
| 181405 | FUNERARIA RIPOLL MEMORIAL, INC | HC-01 | BOX 9086 | | | TOA BAJA | PR | 00949-9086 | |
| 181406 | FUNERARIA RODOX MEMORIAL | CARR RAMAL 2 | 448 SECT PAMPANOS | | | PONCE | PR | 00717 | |
| 657225 | FUNERARIA RODOX MEMORIAL | PERLA DEL SUR | RAMAL 2 CALLE 44 | | | PONCE | PR | 00731 | |
| 657224 | FUNERARIA RODOX MEMORIAL | URB PERLA DEL SUR | 3104 CALLE COSTA CORAL | | | PONCE | PR | 00717-0403 | |
| 657226 | FUNERARIA RODRIGUEZ | P O BOX 119 | | | | VILLALBA | PR | 00766 | |
| 657227 | FUNERARIA RODRIGUEZ OSORIO | BOX 325 | | | | CAROLINA | PR | 00985 | |
| 181407 | FUNERARIA RODRIGUEZ OSORIO | HC 01 BOX 6171 | | | | CANOVANAS | PR | 00729 | |
| 181408 | FUNERARIA RODRIGUEZ, INC | PO BOX 119 | | | | VILLALBA | PR | 00766 | |
| 181409 | FUNERARIA ROLON | PO BOX 430 | | | | COROZAL | PR | 00783 | |
| 181410 | FUNERARIA ROSSY MEMORIAL | PO BOX 1559 | | | | JAYUYA | PR | 00664 | |
| 181411 | FUNERARIA SAGRADO CORAZON | CALLE COLON #123 | | | | AGUADA | PR | 00602 | |
| 657228 | FUNERARIA SALCEDO | BOX 403 | | | | LARES | PR | 00669 | |
| 181412 | FUNERARIA SAN ANDRES | HC 01 BOX 5183 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181413 | FUNERARIA SAN ANDRES ENTERPRISES | HC 01 BOX 5183 | | | | BARRANQUITAS | PR | 00794 | |
| 181414 | FUNERARIA SAN ANTONIO | 26 AVE. LULIO SAAVEDRA | | | | ISABELA | PR | 00662 | |
| 657230 | FUNERARIA SAN ANTONIO | 48 CALLE BALDORIOTY OESTE | | | | GUAYAMA | PR | 00784 | |
| 657231 | FUNERARIA SAN ANTONIO | 48 CALLE BALDORITY OESTE | ESQ SAN ANTONIO | | | GUAYAMA | PR | 00784 | |
| 657232 | FUNERARIA SAN ANTONIO | 48 OESTE CALLE BALDORIOTY | | | | GUAYAMA | PR | 00784 | |
| 181415 | FUNERARIA SAN ANTONIO | 6 CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 | |
| 831375 | Funeraria San Antonio | Bo.Guerrero | Calle Guatemala Buzon 672 | | | Isabela | PR | 00662 | |
| 657229 | FUNERARIA SAN ANTONIO | P O BOX 686 | | | | PATILLAS | PR | 00723 | |
| 181416 | FUNERARIA SAN ANTONIO | PO BOX 1022 | | | | ISABELA | PR | 00662 | |
| 657233 | FUNERARIA SAN BLAS | 44 BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 657234 | FUNERARIA SAN BLAS | 44 CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 657235 | FUNERARIA SAN BLAS | 44 DR VEVE NORTE | | | | COAMO | PR | 00769 | |
| 657236 | FUNERARIA SAN CRISTOBAL | HC 01 BOX 5987 | | | | AGUAS BUENAS | PR | 00703 | |
| 657237 | FUNERARIA SAN FRANCISCO | 98 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 181417 | FUNERARIA SAN ISIDRO MEMORIAL | CALLE #5 PARCELAS 73 | SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 657238 | FUNERARIA SAN JOAQUIN | CARR 123 LOS LIRIOS 47 | | | | ADJUNTAS | PR | 00601 | |
| 181418 | FUNERARIA SAN JOSE | P.O. BOX 1784 | | | | OROCOVIS | PR | 00720-0000 | |
| 657240 | FUNERARIA SAN JOSE | PO BOX 4952 SUITE 470 | | | | CAGUAS | PR | 00726 | |
| 657239 | FUNERARIA SAN JOSE | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| 657241 | FUNERARIA SAN JUAN MEMORIAL CORP | SANTIAGO IGLESIAS | CARR 833-1493 | | | SAN JUAN | PR | 00921 | |
| 181419 | FUNERARIA SAN LORENZO MEMORIAL | 155 CALLE JOSE SOUS | | | | SAN LORENZO | PR | 00754 | |
| 181420 | FUNERARIA SAN MIGUEL MEMORIAL | BO SAN ISIDRO | CARR 188 KM 1.4 | | | CANOVANAS | PR | 00927 | |
| 657242 | FUNERARIA SAN PABLO MEMORIAL | BO SAN ISIDRO | CARR 188 KM 1.3 | | | CANOVANAS | PR | 00729 | |
| 181421 | FUNERARIA SAN SEBASTIAN MEMORIAL, INC. | EXPRESO 111, BO. GUATEMALA | | | | SAN SEBASTIAN | PR | 00685 | |
| 657243 | FUNERARIA SANTA MARIA INC | 124 UNION Y GUADALUPE BOX 5157 | | | | PONCE | PR | 00733-5157 | |
| 181422 | FUNERARIA SANTA MARIA INC | P O BOX 5157 | | | | PONCE | PR | 00733-5157 | |
| 657244 | FUNERARIA SANTA MARTA | P O BOX 837 | | | | SAN GERMAN | PR | 00683 | |
| 657245 | FUNERARIA SANTA ROSA | PO BOX 2911 | | | | RINCON | PR | 00677 | |
| 181423 | FUNERARIA SANTA TERESA | 713 CALLE DR LOYOLA | | | | PENUELAS | PR | 00624 | |
| 181424 | FUNERARIA SANTA TERESA INC | 713 CALLE DR LOYOLA | | | | PENUELAS | PR | 00624 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657246 | FUNERARIA SANTIAGO | 111 CALLE GEORGETTI BOX 392 | | | | COMERIO | PR | 00782 | |
| 657247 | FUNERARIA SANTIAGO | APARTADO 392 | | | | COMERIO | PR | 00782 | |
| 181425 | FUNERARIA SANTO CRISTO DE LA SALUD | QUEBRADA CEIBA #901 | | | | PENUELAS | PR | 00624 | |
| 181426 | FUNERARIA SENDERO DE LUZ INC | 140 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 657248 | FUNERARIA SENDERO DE LUZ INC | BOX 560178 | | | | GUAYANILLA | PR | 00656 | |
| 657145 | FUNERARIA SENDEROS DEL CIELO | 1011 CALLE GEORGETTI | | | | JUNCOS | PR | 00777 | |
| 181427 | FUNERARIA SENORIAL MEMORIAL | CALLE VILLA SUITE 134 | | | | PONCE | PR | 00730 | |
| 181428 | FUNERARIA SHALOM MEMORIAL | 1646 BO SABANETAS | | | | PONCE | PR | 00716-2975 | |
| 181429 | FUNERARIA SHALOM MEMORIAL | 1646 PASEO VILLA FLORES | | | | PONCE | PR | 00716 | |
| 657249 | FUNERARIA SHALOM MEMORIAL | SABANETAS 53 CARR 1 | | | | MERCEDITA | PR | 00715 | |
| 2026375 | Funeraria Shalom Memorial Inc. | 100 Carr 165 Suite 501 | | | | Guaynabo | PR | 00968-8052 | |
| 2026375 | Funeraria Shalom Memorial Inc. | 1646 Barrio Sabanetas, Paseo Villa Flores | | | | Ponce | PR | 00716 | |
| 2026375 | Funeraria Shalom Memorial Inc. | Alexis Alberto Betancourt-Vincenty | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 2075233 | Funeraria Shalom Memorial Inc. | Alexis Alberto Betancourt-Vincenty | Attorney for Creditor | 100 Carr 165 Suite 501 | | Guaynabo | PR | 00968 | |
| 1570203 | Funeraria Shalom Memorial, Inc. | 1646 Paseo Villa Flores | | | | Ponce | PR | 00716 | |
| 181430 | FUNERARIA SOTO RODRIGUEZ | URB CRISTAL | 70 CALLE A | | | AGUADILLA | PR | 00603 | |
| 181431 | FUNERARIA SOTO RODRIGUEZ | URB CRISTAL CALLE A # 70 | | | | AGUADILLA | PR | 00603 | |
| 657250 | FUNERARIA TOA ALTA MEMORIAL | RR 2 BOX 6147 | | | | TOA ALTA | PR | 00953 | |
| 181432 | FUNERARIA TOAVILLE | CARR. 867 BUZON 10 | | | | TOA BAJA | PR | 00949 | |
| 657251 | FUNERARIA TOAVILLE | TOAVILLE | CARR 867 BOX 10 | | | TOA BAJA | PR | 00949-2341 | |
| 181433 | FUNERARIA TONITO FLORES | CARR. 31 SALIDA HACIA NAGUABO | | | | JUNCOS | PR | 00777 | |
| 181434 | FUNERARIA TONITO FLORES | PO BOX 1210 | | | | JUNCOS | PR | 00777 | |
| 657252 | FUNERARIA TORRES CARMEN L FIGUEROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 181435 | FUNERARIA UTUADO MEMORIAL | PO BOX 66 | | | | UTUADO | PR | 00641 | |
| 181436 | FUNERARIA VALENTIN MEMORIAL | CALLE PEDRO ROSARIO #8 | | | | AIBONITO | PR | 00705 | |
| 657253 | FUNERARIA VALENTIN MEMORIAL | P O BOX 724 | | | | DORADO | PR | 00646 | |
| 657254 | FUNERARIA VILLA NEVAREZ INC | P O BOX 2301 | | | | BAYAMON | PR | 00960 | |
| 657255 | FUNERARIA VINER | PO BOX 969 | | | | BAYAMON | PR | 00960-0969 | |
| 181437 | FUNERARIA Y CAPILLA AVILES RAMOS | CALLE VICTOR CURBELO | 1835 | | | QUEBRADILLAS | PR | 00678 | |
| 181438 | FUNERARIA Y CAPILLA CARRION MEMORIAL | 102 CALLE MUNOZ RIVERA | | | | CANOVANAS | PR | 00729 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657256 | FUNERARIA Y CAPILLA CORDERO | PO BOX 31 | | | | BARCELONETA | PR | 00617 | |
| 181439 | FUNERARIA Y CAPILLA CORDERO | PO BOX 998 | | | | BARCELONETA | PR | 00617 | |
| 181440 | FUNERARIA Y CAPILLA DEL CENTRO | BO CEDRO ARRIBA | HC 72 BOX 4080 | | | NARANJITO | PR | 00719 | |
| 181441 | FUNERARIA Y CAPILLA ETERNA LUZ | PO BOX 508 | | | | BARCELONETA | PR | 00617 | |
| 181442 | FUNERARIA Y CAPILLA ETERNA LUZ INC | BDA CATALANA | 81 CALLE 2 | | | BARCELONETA | PR | 00617-2768 | |
| 657257 | FUNERARIA Y CAPILLA FUENTE DE LUZ | BO COLLAZO | PO BOX 2706 | | | VEGA BAJA | PR | 00694 | |
| 657258 | FUNERARIA Y CAPILLA GALVEZ | 52 CALLE VARONA SUAREZ | P O BOX 432 | | | SAN LORENZO | PR | 00754 | |
| 181443 | FUNERARIA Y CAPILLA GONZALEZ MARRER | HC 5 BOX 93568 | | | | ARECIBO | PR | 00612 | |
| 657259 | FUNERARIA Y CAPILLA HERNANDEZ ALVARADO | BO SAN ISIDRO | 73 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 657260 | FUNERARIA Y CAPILLA LAS MERCEDES | PO BOX 1185 | | | | SAN LORENZO | PR | 00754 | |
| 657261 | FUNERARIA Y CAPILLA NARANJITO | HC 71 BOX 4080 | | | | NARANJITO | PR | 00719 | |
| 657262 | FUNERARIA Y CAPILLA PATIN HIJOS INC | P O BOX 4057 | | | | VEGA BAJA | PR | 00694 | |
| 657263 | FUNERARIA Y CAPILLA VEGA ALTA MEMORIAL | P O BOX 1736 | | | | VEGA ALTA | PR | 00692 | |
| 657265 | FUNERARIA Y CAPILLAS AVILES | PO BOX 775 | | | | SAN GERMAN | PR | 00683 | |
| 181444 | FUNERARIA Y CAPILLAS BERRIOS | PO BOX 1649 | | | | COROZAL | PR | 00783 | |
| 181445 | FUNERARIA Y CAPILLAS CARRASCO | 252 MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 657266 | FUNERARIA Y CAPILLAS CARRION | 102 CALLE MUNOZ RIVERA | | | | CANOVANAS | PR | 00729 | |
| 657267 | FUNERARIA Y CAPILLAS CENTRAL INC | 25 CALLE SAN ANTONIO | | | | RIO GRANDE | PR | 00745 | |
| 657268 | FUNERARIA Y CAPILLAS CHARLES | P O BOX 502 | | | | GUANICA | PR | 00653 | |
| 657269 | FUNERARIA Y CAPILLAS CORREA | P O BOX 1402 | | | | CIALES | PR | 00638 | |
| 657270 | FUNERARIA Y CAPILLAS CRISTO REY | HC 1 BOX 3186 | | | | ARECIBO | PR | 00688 | |
| 657271 | FUNERARIA Y CAPILLAS CRUZ | 46 JUAN R GARZOT | | | | NAGUABO | PR | 00718 | |
| 657272 | FUNERARIA Y CAPILLAS CRUZ INC | 46 CALLE JUAN R GARZOT | | | | NAGUABO | PR | 00718 | |
| 181446 | FUNERARIA Y CAPILLAS DIAZ | 72 CALLE MUNOZ RIVERA | | | | TOA ALTA | PR | 00693-2426 | |
| 181447 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | HC 08 BOX 89060 | BARRIO HOYAMALA | | | SAN SEBASTIAN | PR | 00685 | |
| 181447 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | MIGUEL MARTINEZ CABRERA | PRESIDENTE | FUNERARIA Y CAPILLAS EL BUEN PASATOR INC | HC 08 BOX 89060 | SAN SEBASTIAN | PR | 00685 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181448 | FUNERARIA Y CAPILLAS JUNIOR MEMORIAL | CALLE DON CHEMARY #38 | | | | MOCA | PR | 00676 | |
| 181449 | FUNERARIA Y CAPILLAS LA FE | 54 CALLE CRISTOBAL COLON INT | | | | YABUCOA | PR | 00767 | |
| 657273 | FUNERARIA Y CAPILLAS LA MONSERRATE | PO BOX 464 | | | | SALINAS | PR | 00751 | |
| 181450 | FUNERARIA Y CAPILLAS LAS MERCEDES | BOX 1185 | | | | SAN LORENZO | PR | 00754 | |
| 181451 | FUNERARIA Y CAPILLAS MALAVE | 89 CALLE 65 DE INF | | | | ANASCO | PR | 00610 | |
| 657274 | FUNERARIA Y CAPILLAS MARRERO | CARR 2 KM 39 1 | | | | VEGA BAJA | PR | 00693 | |
| 657275 | FUNERARIA Y CAPILLAS MEDINA | URB VALENCIA | 601 AVE BARBOSA | | | SAN JUAN | PR | 00924 | |
| 181452 | FUNERARIA Y CAPILLAS MELVIN AMADOR | 282 AVE. MU¥OZ RIVERA | | | | CAMUY | PR | 00627 | |
| 181453 | FUNERARIA Y CAPILLAS MUNOZ LABOY | 61 CALLE LUIS MUNOZ RIVERA | | | | YABUCOA | PR | 00767 | |
| 181454 | FUNERARIA Y CAPILLAS NARANJITO MEMORIAL | PO BOX 274 | | | | NARANJITO | PR | 00719 | |
| 181455 | FUNERARIA Y CAPILLAS NEVAREZ | P O BOX 3013 | | | | VEGA ALTA | PR | 00692 | |
| 657276 | FUNERARIA Y CAPILLAS OTERO AMEZAGA | PO BOX 84 | | | | MOROVIS | PR | 00687 | |
| 181456 | FUNERARIA Y CAPILLAS PACHECO INC | PO BOX 1781 | | | | YAUCO | PR | 00698-1781 | |
| 657277 | FUNERARIA Y CAPILLAS PEREZ | 5 CALLE JUAN P AVILES | | | | LAJAS | PR | 00667 | |
| 831376 | Funeraria y Capillas Ramirez Memorial, Inc. | Calle Gerogetty #30 | | | | Barceloneta | PR | 00617 | |
| 657278 | FUNERARIA Y CAPILLAS RIOS | P O BOX 303 | | | | SAN SEBASTIAN | PR | 00685 | |
| 657279 | FUNERARIA Y CAPILLAS ROBERTO MENENDEZ | 23 CALLE PADIAL | | | | MANATI | PR | 00674 | |
| 657280 | FUNERARIA Y CAPILLAS SAN BLAS | 3 CALLE BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| 181457 | FUNERARIA Y CAPILLAS SAN BLAS | 44 CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 657281 | FUNERARIA Y CAPILLAS SAN BLAS | 44 CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 657282 | FUNERARIA Y CAPILLAS SAN BLAS | 44 CALLE DR VEVE NORTE | | | | COAMO | PR | 00769 | |
| 657283 | FUNERARIA Y CAPILLAS SAN BLAS | 44 N CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 657284 | FUNERARIA Y CAPILLAS SAN BLAS | 44 N CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 181458 | FUNERARIA Y CAPILLAS SAN JORGE | CAPARRA TERRACE | 1595 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 657285 | FUNERARIA Y CAPILLAS SAN JOSE | P O BOX 176 | | | | OROCOVIS | PR | 00720 | |
| 657264 | FUNERARIA Y CAPILLAS SAN LUIS | P O BOX 971 | | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181459 | FUNERARIA Y CAPILLAS SAN RAMON | 43 CALLE LUIS FELIPE DESSU | | | | JUANA DIAZ | PR | 00795 | |
| 657286 | FUNERARIA Y CAPILLAS STEIDEL | 43 A R BARCELO | | | | MAUNABO | PR | 00707-2141 | |
| 657287 | FUNERARIA Y CAPILLAS STEIDEL INC | A R 43 BARCELO | | | | MAUNABO | PR | 00707 | |
| 657288 | FUNERARIA Y CAPILLAS VILA | MAGUEYES | CALLE 3 BOX 12 | | | BARRANQUITAS | PR | 00617 | |
| 657289 | FUNERARIA Y CAPILLAS VILA | PO BOX 962 | | | | MANATI | PR | 00674 | |
| 181460 | FUNERARIA Y CEMENTERIO FUENTE DE LUZ | CALLE 5 | BDA. COLLAZO | | | VEGA BAJA | PR | 00693 | |
| 657290 | FUNERARIA Y FLORISTERIA CARRASCO | 252 CALLE MU¥OZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 181461 | FUNERARIA Y FLORISTERIA CARRASCO | 252 MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 181462 | FUNERARIA Y FLORISTERIA CARRASCO | MUNOZ RIVERA 252 | | | | FAJARDO | PR | 00738 | |
| 657291 | FUNERARIA Y FLORISTERIA MOCA MEMORIAL | PO BOX 475 | | | | MOCA | PR | 00676 | |
| 657292 | FUNERARIA YABUCOA MEMORIAL | 2 CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| 181463 | FUNERARIA YABUCOA MEMORIAL INC | 2 CALLE CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| 657189 | Funeraria, Oliver J | ADDRESS ON FILE | | | | | | | |
| 181464 | FUNERARIAS JUNIOR MEMORIAL INC | 1029 AVE COUNTRY CLUB | | | | CAMUY | PR | 00627 | |
| 657293 | FUNERARIAS MONTE DE SION INC | P O BOX 1279 | | | | SAN LORENZO | PR | 00754-1279 | |
| 657294 | FUNERARIAS MONTE DE SION INC | P O BOX 1539 | | | | JUNCOS | PR | 00777-1539 | |
| 657295 | FUNERARIAS Y CAPILLAS CORDERO | PO BOX 31 | | | | BARCELONETA | PR | 00617 | |
| 181465 | FUNES CARNIAGO, HILDELISE | ADDRESS ON FILE | | | | | | | |
| 181466 | FUNES PACHECO, ELIANA B. | ADDRESS ON FILE | | | | | | | |
| 181467 | FUNEZ FUNEZ, MARIO E | ADDRESS ON FILE | | | | | | | |
| 181468 | FUNEZ SORIANO, FRANCIA I | ADDRESS ON FILE | | | | | | | |
| 181469 | FUNG MERCED, MARIA | ADDRESS ON FILE | | | | | | | |
| 1419803 | FUNG RIVERA, MERINE | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 181470 | FUNG RIVERA, MERINIE | ADDRESS ON FILE | | | | | | | |
| 181471 | FUNG WU, WEN CHON | ADDRESS ON FILE | | | | | | | |
| 181472 | FUNG YEE, RICKY | ADDRESS ON FILE | | | | | | | |
| 181473 | FUNG YEE, STEPHEN Y. | ADDRESS ON FILE | | | | | | | |
| 657296 | FUNG ZHENY | REST LA MURALLA CHINA | 753 CALLE ANDALUCIA | | | SAN JUAN | PR | 00921 | |
| 181474 | FUNITURE MEDIC | PO BOX 360058 | | | | SAN JUAN | PR | 00936-0058 | |
| 657297 | FUNNY FARMS PARTY RENTAL INC | PO BOX 1099 | | | | LAS PIEDRAS | PR | 00771-1099 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181475 | FUPO | ADDRESS ON FILE | | | | | | | |
| 181476 | Furench Gomez, Edwin | ADDRESS ON FILE | | | | | | | |
| 1419804 | FURIEL AUTO CORP | JOSE RESTO HUERTAS | URB. VISTALAGO #102 CIUDAD JARDIN | | | GURABO | PR | 00778 | |
| 181477 | FURIEL AUTO CORP | LCDO. JOSE RESTO HUERTAS | URB. VISTALAGO #102 CIUDAD JARDIN | | | GURABO | PR | 00778 | |
| 657298 | FURIEL AUTO CORP | PO BOX 8159 | | | | CAGUAS | PR | 00726 | |
| 181478 | FURIPACA INC | P O BOX 1244 | | | | COAMO | PR | 00769 | |
| 657299 | FURMI INC | VILLAS DE LOIZA | A 32 CALLE 11 | | | CONOVANAS | PR | 00729 | |
| 657300 | FURNITURE & TURNING WOOD INC | COTO LAUREL | PO BOX 71 | | | PONCE | PR | 00780-0071 | |
| 657301 | FURNITURE MEDIC OF PUERTO RICO INC | PO BOX 360058 | | | | SAN JUAN | PR | 00936-0058 | |
| 181479 | FURNITURE WAREHOUSE OUTLET | P O BOX 69 | PUEBLO STATION | | | CAROLINA | PR | 00936-0069 | |
| 181480 | FURNIZ CARRION, BRENDA | ADDRESS ON FILE | | | | | | | |
| 181481 | FURSETH GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 2129208 | Furseth Perez, Eugene A | ADDRESS ON FILE | | | | | | | |
| 2129208 | Furseth Perez, Eugene A | ADDRESS ON FILE | | | | | | | |
| 181482 | FURSETH PEREZ, EUGENE A. | ADDRESS ON FILE | | | | | | | |
| 181483 | FUSARO, ANNE | ADDRESS ON FILE | | | | | | | |
| 181484 | FUSE TELECOM, LLCA | URB. PALACIOS DE MARBELLA 1003 CALLE DEL PALMAR | | | | TOA ALTA | PR | 00953-5208 | |
| 657302 | FUSER DE PUERTO RICO INC | PO BOX 21980 | | | | SAN JUAN | PR | 00931-1980 | |
| 181485 | FUSION CONSULLING GROUP | 1353 AVE LUIS VIGOREAUX 574 | | | | GUAYNABO | PR | 00966 | |
| 181486 | FUSION CONSULTING GROUP INC | 1353 RD 19 | #574 | | | GUAYNABO | PR | 00966 | |
| 770485 | FUSION WORKS INC | 120 AVE CONDADO PICO CENTER | STE 102 | | | SAN JUAN | PR | 00907-2755 | |
| 181487 | FUSION WORKS INC | COND PICO CENTER | 120 AVE CONDADO SUITE 102 | | | SAN JUAN | PR | 00907 | |
| 2150570 | FUSION WORKS, INC. | ATTN: JORGE MEJIA, RESIDENT AGENT | PICO CENTER 120 AVE. CONDADO | SUITE 102 | | SAN JUAN | PR | 00907-2755 | |
| 2150571 | FUSION WORKS, INC. | ATTN: RAUL OGANDO CALCANO | AVE. LAUREL L35 | URB. SANTA JUANITA | | BAYAMON | PR | 00907-2755 | |
| 770486 | FUSIONWORKS INC | PICO CENTER 120 SUITE 102 | CONDADO AVE | | | SAN JUAN | PR | 00907-2755 | |
| 181488 | FUSSA OCASIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 792923 | FUSSA SANCHEZ, NAIYOMI A | ADDRESS ON FILE | | | | | | | |
| 181489 | FUSSA SOLER, JOSE | ADDRESS ON FILE | | | | | | | |
| 181490 | FUSTE FONTANEZ, PURA I. | ADDRESS ON FILE | | | | | | | |
| 181491 | FUSTE GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 181492 | FUSTE LACOURT, LUIS E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181493 | FUSTE LACOURT, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 792924 | FUSTE PELLOT, DORIAN R | ADDRESS ON FILE | | | | | | | |
| 181494 | FUSTE PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 181495 | FUSTE RIVERO, NITZA | ADDRESS ON FILE | | | | | | | |
| 181496 | FUSTE TORRES, ELIA R | ADDRESS ON FILE | | | | | | | |
| 644581 | FUSTE TORRES, ELIAS R. | ADDRESS ON FILE | | | | | | | |
| 792925 | FUSTER ACEVEDO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 181497 | FUSTER ACEVEDO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 181498 | FUSTER AGOSTO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 181499 | FUSTER ARENAS, XYAN | ADDRESS ON FILE | | | | | | | |
| 181500 | FUSTER ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 181501 | FUSTER ARROYO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 181502 | FUSTER BECERRIL, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 843926 | FUSTER BERLINGERI JAIME B | SUSAN COURT | 2 CALLE PATRICIA | | | GUAYNABO | PR | 00966 | |
| 181503 | FUSTER BERLINGERI MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 181504 | FUSTER BERLINGERI, JAIME B. | ADDRESS ON FILE | | | | | | | |
| 181505 | FUSTER CARDOSO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 792926 | FUSTER CARDOSO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1605224 | Fuster Cardoso, Esther C. | ADDRESS ON FILE | | | | | | | |
| 181506 | FUSTER CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 181507 | FUSTER CRUZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 181508 | FUSTER DROSS, STANLEY | ADDRESS ON FILE | | | | | | | |
| 181509 | FUSTER FELIX, EVELYN | ADDRESS ON FILE | | | | | | | |
| 181510 | FUSTER GALARZA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 792927 | FUSTER GALARZA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 792928 | FUSTER GALARZA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 1258343 | FUSTER GONZALEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 2189200 | Fuster Gonzalez, Sonia | ADDRESS ON FILE | | | | | | | |
| 181511 | FUSTER HERNANDEZ, RODNY Y | ADDRESS ON FILE | | | | | | | |
| 792930 | FUSTER HERNANDEZ, RODNY Y | ADDRESS ON FILE | | | | | | | |
| 657303 | FUSTER INC | PO BOX 9023509 | | | | SAN JUAN | PR | 00902 | |
| 1530790 | Fuster Lavin, Ana M. | ADDRESS ON FILE | | | | | | | |
| 852957 | FUSTER LAVIN, ANA M. | ADDRESS ON FILE | | | | | | | |
| 181512 | FUSTER LAVIN, ANA M. | ADDRESS ON FILE | | | | | | | |
| 181513 | FUSTER LAVIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 181514 | FUSTER LEBRON, IVAN F | ADDRESS ON FILE | | | | | | | |
| 181515 | FUSTER MARRERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 181516 | FUSTER MARRERO, MYRNA L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181517 | FUSTER MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 181518 | FUSTER MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 181519 | FUSTER MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 181520 | FUSTER MEDINA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 181521 | FUSTER MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 181522 | FUSTER ORTIZ, ZULEIHA | ADDRESS ON FILE | | | | | | | |
| 181523 | FUSTER PACHECO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 181524 | Fuster Perez, Roberto C. | ADDRESS ON FILE | | | | | | | |
| 181525 | Fuster Perez, Roberto E | ADDRESS ON FILE | | | | | | | |
| 181526 | FUSTER QUINTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 181527 | FUSTER QUINTANA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 181528 | FUSTER RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 181529 | FUSTER RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 181530 | FUSTER RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 181531 | FUSTER RAMOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 181532 | FUSTER RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 792931 | FUSTER RIVERA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 792932 | FUSTER RIVERA, MARIANELLA | ADDRESS ON FILE | | | | | | | |
| 181533 | FUSTER RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 181534 | FUSTER RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 181535 | FUSTER RODRIGUEZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 181536 | FUSTER RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2133323 | Fuster Romero, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 181537 | FUSTER ROMERO, LUIS | URB JARD DEL CARIBE | YY21 CALLE 55 | | | PONCE | PR | 00728 | |
| 181538 | FUSTER ROMERO, MARY L. | ADDRESS ON FILE | | | | | | | |
| 2128793 | Fuster Romero, Mary Leny | ADDRESS ON FILE | | | | | | | |
| 181539 | FUSTER ROMERO, RUT M | ADDRESS ON FILE | | | | | | | |
| 181540 | FUSTER ROMERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 181541 | FUSTER SOTO, PERSIO | ADDRESS ON FILE | | | | | | | |
| 181542 | FUSTER TRANSPORT, INC | URB ESTANCIAS | CALLE VIA SAN JUAN PLAZA 5 D 36 | | | BAYAMON | PR | 00961 | |
| 181543 | FUSTER TROCHE, ILEANA M. | ADDRESS ON FILE | | | | | | | |
| 181544 | FUSTER TROCHE, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 181545 | FUSTER VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 181546 | FUSTER VELEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 792933 | FUSTER VELEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 181547 | FUSTER VIGIER, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 181548 | FUSTER ZALDUONDO, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 852958 | FUSTER ZALDUONDO, JAIME J. | ADDRESS ON FILE | | | | | | | |
| 181549 | FUSTER ZALDUONDO, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 181550 | FUSTER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2128078 | Fuster, Luis R | ADDRESS ON FILE | | | | | | | |
| 181551 | FUSTERFELIX, NORMA | ADDRESS ON FILE | | | | | | | |
| 181552 | FUTAGO BONSAI, INC. | 21 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00926 | |
| 181553 | FUTANGO BONSAI INC | 21 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00926 | |
| 657304 | FUTONES POR SANGIT | RR 6 BOX 11435 | | | | SAN JUAN | PR | 00926-9502 | |
| 657305 | FUTURA DEVELOPMENT OF PUERTO RICO | 155 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 181554 | FUTURA DEVELOPMENT OF PUERTO RICO | TETUAN 207 | | | | OLD SAN JUAN | PR | 00901 | |
| 657306 | FUTURE AVIATION INC | 14111 JETPORT LOOP | | | | FORT MYERS | FL | 33913 | |
| 657307 | FUTURE BLINDS | PO BOX 1303 | | | | CABO ROJO | PR | 00623 | |
| 657308 | FUTURE DATA VISION | PO BOX 6907 | | | | BAYAMON | PR | 00960 | |
| 657309 | FUTURE DSS | PUERTO NUEVO | 511 AVE ANDALUCIA | | | SAN JUAN | PR | 00918 | |
| 657310 | FUTURE FISHERMAN FOUNDATION | 225 REINEKERS LANE | SUITE 420 | | | ALEXANDRIA | VA | 22314 | |
| 657311 | FUTURE HOME ASSISTANCE PROGRAM | JARD DE BARCELONA | I 7 CALLE 7 | | | JUNCOS | PR | 00777 | |
| 181555 | FUTURE LEARNING FLC CORP | EXT MARISOL CALLE 3 BZN 106 | | | | ARECIBO | PR | 00612 | |
| 181556 | FUTURE LEARNING FLC CORP | PO BOX 3863 | | | | AGUADILLA | PR | 00605 | |
| 657312 | FUTURE OF EARTH INC | PMB 176 P O BOX 704 | | | | YABUCOA | PR | 00167 | |
| 657313 | FUTURE OF PUERTO RICO | PO BOXN 9024095 | | | | SAN JUAN | PR | 00902-4095 | |
| 657314 | FUTURE PACK CORP | PO BOX 363633 | | | | SAN JUAN | PR | 00936-3600 | |
| 657315 | FUTURE PRODUCTOS CORP | LOIZA VALLEY | A 4 CALLE ACACIA | | | CANOVANAS | PR | 00729 | |
| 181558 | FUTURE PUBLISHING LTD | TOWER HOUSE SOVEREIGN PARK | LATHKILL STREET MARKET | | | LEICESTERSHIRE | | LE169EF | UNITED KINGDOM |
| 657316 | FUTURE TECH TRAINING Y BANCO POPULAR PR | CLAVE 340 | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 181559 | FUTURE TECHNOLOGY INC | PO BOX 195694 | | | | SAN JUAN | PR | 00919 | |
| 657317 | FUTUROE COM INC | P O BOX 2137 | | | | SAN JUAN | PR | 00922 | |
| 657318 | FUTUROS INC. | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 1794389 | Fuwntes Flores, Eby W | ADDRESS ON FILE | | | | | | | |
| 181560 | FUXENCH LOPEZ MD, ZAIDA Z | ADDRESS ON FILE | | | | | | | |
| 181561 | FUXENCH SANCHEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 792934 | FUXENCH SANCHEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 2000217 | Fuxench, Edith Zoe | ADDRESS ON FILE | | | | | | | |
| 2126281 | Fuxench, Laura E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262788 | FUXENCH, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 181562 | FV ADVERTISING & ADVISORS | PO BOX 889 | | | | FAJARDO | PR | 00738 | |
| 843927 | FW CAROLINA RETAIL JOINT VENTURE | PO BOX 364924 | | | | SAN JUAN | PR | 00936-4924 | |
| 843928 | FX IT SOFTWARE | URB CARIBE | 1563 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926-2718 | |
| 181563 | FYC IN CLAIM INC | PO BOX 35000 PMB 20107 | | | | CANOVANAS | PR | 00729-0014 | |
| 657319 | FYC INFORMATION GROUP | 1519 PONCE DE LEON AVE | SUITE 1408 | | | SAN JUAN | PR | 00909 | |
| 181564 | FYC INFORMATION TECHNOLOGIES GROUP CORP | URB LA ANTIGUA | LB25 CALLE VIA MALLORCA | | | TRUJILLO ALTO | PR | 00976 | |
| 181565 | FYFFE TOTKA, GREGG | ADDRESS ON FILE | | | | | | | |
| 657320 | FYS CONSTRUCTION | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 181566 | FZ SECURITY SERVICES INC | HC 4 BOX 20800 | | | | LAJAS | PR | 00667 | |
| 181567 | G - CONTRACTORS GROUP , INC. | PMB 299, SUITE 2 405 ESMERALDA AVE | | | | GUAYNABO | PR | 00969-0000 | |
| 657323 | G & G COMMUNICATIONS INC. | EST DE SAN FERNANDO | C26 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 181569 | G & G CONSULTING CORP | URB SABANERA DEL RIO | 237 CAMINO DEL GUARAGUAO | | | GURABO | PR | 00778-5236 | |
| 181570 | G & G CONSULTING, CORP | HC-5 BOX 28450 | | | | UTUADO | PR | 00641 | |
| 657324 | G & G ENGINEERING & CONSTRUCTION CORP | P O BOX 204 | | | | MANATI | PR | 00674-0204 | |
| 657325 | G & J ENTERPRISES / DBA SECURITY DOOR | PO BOX 9054 | | | | SAN JUAN | PR | 00908-0054 | |
| 181571 | G & M BUILDERS AND INTERIORS DESIGN | PO BOX 1035 | | | | DORADO | PR | 00646 | |
| 657327 | G & M NATIONAL SUPPLY | 1004 ALEJANDRIA | | | | SAN JUAN | PR | 00920 | |
| 657326 | G & M NATIONAL SUPPLY | PO BOX 930173 | | | | SAN JUAN | PR | 00930-0173 | |
| 657328 | G & M NATIONAL SUPPLY | PUERTO NUEVO | 1002 ALBANIA | | | SAN JUAN | PR | 00920 | |
| 657329 | G & N MECHANICAL CONTRACTORS INC | HC 02 BOX 12559 | | | | AGUAS BUENAS | PR | 00703 | |
| 657330 | G & P ADVISORY GROUP CORP | 22 CALLE SOL | | | | PONCE | PR | 00730-3820 | |
| 181572 | G & R LAW OFFICES, PSC | PO BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 | |
| 657331 | G & S CORP | URB DEL CARMEN | 421 CALLE DE DIEGO | | | SAN JUAN | PR | 00923-3016 | |
| 831377 | G & S Embroidery | Andalucia 527, Suite 98 | | | | Rio Piedras | PR | 00920 | |
| 181573 | G 8 INC GRUPOS DE LOS OCHO COM ALEDANAS | AL CANO MARTIN PENA | LAS MONJAS 162 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 657332 | G A DE PUERTO RICO | URB BELISA | 1532 CALLE BORI | | | SAN JUAN | PR | 00927-6116 | |
| 657333 | G A DEL CARIBE | STATION 1 | PO BOX 6244 | | | BAYAMON | PR | 00961-9998 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657334 | G A F ELECTRIC GENERAL CONTRACTOR | BOX 441 | | | | GURABO | PR | 00778 | |
| 657335 | G A N E AUTO ENTERPRISES CORP | PMB 520 MONTE LLANO MALL | | | | CAYEY | PR | 00736 | |
| 181575 | G AND G CONSULTING CORP | URB SABANERA DEL RIO | 237 CALLE GUARAGUAO | | | GURABO | PR | 00778 | |
| 181576 | G AND G REALTY INC | PO BOX 547 | | | | DORADO | PR | 00646 | |
| 181577 | G AND O CORP | PO BOX 193846 | | | | SAN JUAN | PR | 00919 | |
| 657336 | G AND T AUTO SERVICE INC | P O BOX 267 | | | | TOA BAJA | PR | 00951 | |
| 181578 | G AND T AUTO SERVICE INC | PO BOX 767 | | | | TOA BAJA | PR | 00951-0767 | |
| 657337 | G B CONSTRUCTION AND ARCHITECTURAL DESI | P M B SUITE 200 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 181579 | G B CONTRACTOR | URB SAN JUAN GARDEN | E 1 CALLE SAN BRUNO | | | RIO PIEDRAS | PR | 00926 | |
| 657338 | G B CONTRACTOR | URB SAN JUAN GARDEN | E 1 CALLE SAN BRUNO | | | SAN JUAN | PR | 00926 | |
| 657339 | G B TITLE SEARCH CORPORATION | OFICINA 901 COND EL CENTRO | | | | SAN JUAN | PR | 00918 | |
| 657340 | G C COMPANY CORP | PO BOX 860 | | | | GUAYNABO | PR | 00970 | |
| 657341 | G C RECICLAJE INC P T | P O BOX 690 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 181557 | G CODE LLC | PARK GARDENS | E 43 MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 181580 | G CONTRACTORS GROUP INC | 405 AVE ESMERALDA STE 2 PMB 299 | | | | GUAYNABO | PR | 00969 | |
| 181581 | G CONTRACTORS GROUP INC | PMB 299 SUITE 2 | 405 ESMERALDA AVE | | | GUAYNABO | PR | 00969 | |
| 657342 | G D TIRE REPAIR EQUIPMENT | PO BOX 29618 | | | | SAN JUAN | PR | 00929 | |
| 2151294 | G DOUBLELINE | 215 UNIVERSITY HALL | | | | COLUMBIA | MO | 65211 | |
| 181582 | G E APPLIANCE CARIBBEAN AND CO | PO BOX 9 | | | | CAROLINA | PR | 00986 | |
| 657343 | G E CAPITAL CORP | CAPARRA HEIGHTS STATION | PO BOX 11902 | | | SAN JUAN | PR | 00922 1902 | |
| 181583 | G E D ANNUAL CONTRACT | ADDRESS ON FILE | | | | | | | |
| 181584 | G E FLEET SERVICE OF PR | PO BX 11902 | | | | SAN JUAN | PR | 00922 | |
| 657345 | G E PENSION TRUST | 3003 SUMER ST P O BOX 7900 | | | | STAMFORD | CT | 06904-7900 | |
| 657344 | G E PENSION TRUST | STATES STREET TRUST CO | POST OFFICES BOX 5615 | | | BOSTON | MA | 02206-5615 | |
| 657346 | G E POWER PROTECTION DE P R INC | PO BOX 362709 | | | | SAN JUAN | PR | 00936-2709 | |
| 657347 | G E SUPPLY DEL CARIBE | AMELIA DISTRIBUTION CTR CALLE DIANA | | | | GUAYNABO | PR | 00968 | |
| 181585 | G ENVIRONMENT P S C | PO BOX 13753 | | | | SAN JUAN | PR | 00908-3753 | |
| 657348 | G F REFRIGERATION SALES | URB SAN ANTONIO | 3 A CALLE 3 | | | AGUAS BUENAS | PR | 00703 | |
| 657349 | G FERNANDEZ CO | PO BOX 1537 | | | | CAROLINA | PR | 00984 | |
| 843929 | G FERNANDEZ CO INC | PO BOX 1537 | | | | CAROLINA | PR | 00984 | |
| 657350 | G G DEVELPERS & CONTRACTORS | PMC B 2 | 406 CALLE TABONUCO | | | GUAYNABO | PR | 00968 3004 | |
| 181586 | G H B CORP-H/N/C TINO GAS | PO BOX 70205 | | | | SAN JUAN | PR | 00936-8205 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657351 | G I PROFESIONAL CLEANING SERVICES CORP | URB VILLA ANDALUCIA | N 43 CALLE ALORA | | | SAN JUAN | PR | 00926 | |
| 657352 | G I PROFESSIONAL & TECHNICAL GROUP CORP | ADDRESS ON FILE | | | | | | | |
| 657322 | G IMAGEN | 1401 AVE SAN PATRICIO LOCAL 3 | | | | SAN JUAN | PR | 00921 | |
| 657321 | G IMAGEN | P O BOX 9023040 | | | | SAN JUAN | PR | 00902 | |
| 181587 | G J FIRE BURGLARY EQUIPMENT | PO BOX 367173 | | | | SAN JUAN | PR | 00936-7173 | |
| 181588 | G J L CONTRACTOR INC | PO BOX 2020 | | | | BARCELONETA | PR | 00617-2020 | |
| 181589 | G LADY E PEREZ BRUNET | ADDRESS ON FILE | | | | | | | |
| 181590 | G LLINAS Y CIA S EN C | PO BOX 25 | | | | YAUCO | PR | 00698 | |
| 181591 | G M CLEANLY CORP | URB EL ENCANTO | 1019 CALLE GIRASOL | | | JUNCOS | PR | 00777 | |
| 657353 | G M D AIRLINE SERVICES INC | AIRPORT STA | P O BOX 37667 | | | SAN JUAN | PR | 00937-7667 | |
| 657354 | G M D P R CONSULTANT | PMB 43 | 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-9910 | |
| 181592 | G M G COMMERCIAL CORP | PO BOX 4435 | | | | VEGA BAJA | PR | 00694-4435 | |
| 657356 | G M MULTI SYSTEMS CORP | 951 FERNANDEZ JUNCOS AVE SUITE 201 | | | | SAN JUAN | PR | 00907 | |
| 657355 | G M MULTI SYSTEMS CORP | PMB 267 PO BOX 70158 | | | | SAN JUAN | PR | 00936-3158 | |
| 657357 | G M ONLY AUTO PARTS | CARR 6685 | | | | MANATI | PR | 00674 | |
| 181593 | G MAITENANCE SERVICES INC | VILLA UNIVERSITARIA | 71 CALLE CENTRAL ROIG | | | GUAYAMA | PR | 00784-7304 | |
| 657358 | G MANAGEMENT CORP | P O BOX 276 | | | | SAINT JUST | PR | 00978-0276 | |
| 181594 | G MANAGEMENT CORP | PO BOX 276 | | | | TRUJILLO ALTO | PR | 00978 | |
| 657359 | G MASSA ESSO | PO BOX 1742 | | | | JUNCOS | PR | 00777 | |
| 657361 | G MAY CORPORATION | PO BOX 386 | | | | LARES | PR | 00669 | |
| 657362 | G MED PRODUCTS | VALLE ARRIBA HGTS | B F 9 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| 181595 | G NAVAS & ASOCIADOS INC | CONDOMINIO PICO | 120 AVE CONDADO SUITE 303 | | | SAN JUAN | PR | 00907 | |
| 181596 | G P ELECTRICAL SERVICES | HC 15 BOX 16160 | | | | HUMACAO | PR | 00791 | |
| 657363 | G P K INC | 535 FLOYD SMITH DR | | | | EL CAJON | CA | 92020 | |
| 657364 | G P MENTAL HEALTH ASSOCIATES | COND MADRESELVA APT 602 | I 7 CALLE ALBANO | | | GUAYNABO | PR | 00968 | |
| 181597 | G P S TECHNICAL CONSULTANTS INC | URB VILLA ESPANA | R24 CALLE CORDOVA | | | BAYAMON | PR | 00961 | |
| 657365 | G PH MOTORS CORP | PO BOX 29468 | | | | SAN JUAN | PR | 00929 | |
| 657366 | G R CASH & CARRY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 657367 | G R FABRICS | SAN AGUSTIN | 465 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 657368 | G R TRANSPORT INC | 39 BO SABANETAS | | | | MERCEDITA | PR | 00715 | |
| 657369 | G REPAIR SHOP INC | P O BOX 8788 | | | | CAROLINA | PR | 00988 | |
| 2171492 | G RG Engineering S E | Attn: President or General Counsel | Urb. Belisa 1515 Calle Bori | | | San Juan | PR | 00927 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2176295 | G RG ENGINEERING S E | URB BELISA | 1515 CALLE BORI | | | SAN JUAN | PR | 00928 | |
| 657370 | G RIVERA ZAYAS STATION | PO BOX 374 | | | | SALINAS | PR | 00751 | |
| 657371 | G S P CORP | 100 GRAND BOULEVARD PASEO STE G 1 | | | | SAN JUAN | PR | 00926 | |
| 657372 | G S W RADIOLOGY GROUP INC | PO BOX 9020893 | | | | SAN JUAN | PR | 00902 | |
| 657373 | G T A GONZALEZ TORRES & ASSOCIATES | 530 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 657374 | G T CONSTRUCTION | HC 02 BOX 7314 | | | | OROCOVIS | PR | 00720 | |
| 657375 | G T E INFORMATION SYSTEMS | PO BOX 641055 | | | | PITTSBURGH | PA | 15264 | |
| 657376 | G T SERVICES INC | PO BOX 6205 | | | | CAGUAS | PR | 00726 | |
| 657377 | G T TRAVEL INC | URB PUERTO NUEVO | 257 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 2175325 | G V M SONADORA CONSTRUCTION CORP | HC 2 BOX 14949 | | | | AGUAS BUENAS | PR | 00703 | |
| 657378 | G V SYSTEM | VILLA CAROLINA | 108-21 AVE CENTRAL | | | CAROLINA | PR | 00985 | |
| 181598 | G V SYSTEM CORP | PO BOX 361622 | | | | SAN JUAN | PR | 00936 | |
| 657379 | G W MEDICAL PUBLISHING INC | 77 WESPORT PLAZA | SUITE 366 ST LOUIS MO 63146 | | | ST LOUIS | MO | 63146 | |
| 181568 | G WIRELESS, INC | HC 1 BOX 4426 | | | | QUEBRADILLAS | PR | 00678 | |
| 181599 | G WORKS INC | TORREMOLINOS | A 13 CALLE L | | | GUAYNABO | PR | 00969 | |
| 181601 | G WORKS, INC. | GRETCHEN B. GUZMAN | URB. TORREMOLINOS | CALLE MARGINAL 177, A-13 | | GUAYNABO | PR | 00969-3747 | |
| 181600 | G WORKS, INC. | TORREMOLINOS | CALLE L A-13 | | | GUAYNABO | PR | 00969 | |
| 181602 | G WORKS, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 657380 | G X CONSTRACTOR INC | RR 2 BOX 6224 | | | | TOA ALTA | PR | 00953 | |
| 181603 | G,A ORTHODONTISC PSC | PO BOX 142031 | | | | ARECIBO | PR | 00614-2031 | |
| 2162582 | G. Carlo-Altieri Law Offices, LLC | Gerardo A. Carlo | USDC 112009 | 254 San Jose Street, Third Floor | | San Juan | PR | 00901 | |
| 2162583 | G. Carlo-Altieri Law Offices, LLC | Kendra Loomis | USDC 227408 | 254 San Jose Street, Third Floor | | San Juan | PR | 00901 | |
| 1659300 | G. L. A. Q. Luz Nereida Quiñones, Jose Aponte | HC 01 Box 17168 | | | | Humacao | PR | 00791 | |
| 1551670 | G. Vidal Santoni Trust, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2180023 | G. Vidal-Santoni Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 2137338 | G.A. INVESTORS S.E. | G A INVESTORS S E | PO BOX 6359 | | | CAGUAS | PR | 00726-6359 | |
| 2163884 | G.A. INVESTORS S.E. | PO BOX 6359 | | | | CAGUAS | PR | 00726-6359 | |
| 843930 | G.A. REFRIGERATION CONSTRACTORS | CALLE 78 BLOQUE 92 #1 CIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 843931 | G.A.M. TOWING | HC 1 BOX 5508 | | | | HATILLO | PR | 00659-9702 | |
| 1776357 | G.A.M.C. | ADDRESS ON FILE | | | | | | | |
| 1970279 | G.A.S.R. un menor (Santa Robles Santana) | ADDRESS ON FILE | | | | | | | |
| 657381 | G.B. CONTRACTOR | URB. SAN JUAN GARDENS | CALLE SAN BRUNO E-1 | | | RIO PIEDRAS | PR | 00926 | |
| 657382 | G.B. NURSERY INC | PO BOX 1954 | | | | SAN JUAN | PR | 00936 | |
| 1521253 | G.D.P.R., menor (Suhail Rodriguez Torres, madre) | ADDRESS ON FILE | | | | | | | |
| 1521253 | G.D.P.R., menor (Suhail Rodriguez Torres, madre) | ADDRESS ON FILE | | | | | | | |
| 1448740 | G.D.R., a minor child (Glenda Liz Rivera Morales, parent) | ADDRESS ON FILE | | | | | | | |
| 181604 | G.D.V. GROUP INC | 131 AVE ELEANOR ROOSEVELT STE 1 | | | | SAN JUAN | PR | 00918 | |
| 1755452 | G.E.A.R. | Orly T. Rosario Colon | PO Box 353 | | | Añasco | PR | 00610 | |
| 1789909 | G.E.C.V. MENOR ( JUDITH VALENTIN PERE, MADRE) | ADDRESS ON FILE | | | | | | | |
| 1789909 | G.E.C.V. MENOR ( JUDITH VALENTIN PERE, MADRE) | ADDRESS ON FILE | | | | | | | |
| 1790964 | G.G.A. Menor (Marisol Acevedo, Madre) | ADDRESS ON FILE | | | | | | | |
| 2011576 | G.I. H.G. UN MENOR (SHERRYLYNN GONZALEZ RODRIGUEZ) | ADDRESS ON FILE | | | | | | | |
| 657383 | G.J. GODREAU ASSOCIATES | PO BOX 361342 | | | | SAN JUAN | PR | 00936 | |
| 657384 | G.J. NIZZO INC. | PO BOX 489 | | | | SAN JUAN | PR | 00902 | |
| 1449050 | G.J.D.R., a minor child (Glenda Liz Rivera Morales, parent) | ADDRESS ON FILE | | | | | | | |
| 2104159 | G.J.D.S., un menor (Yossendy M Soto Negron Y Yamil D Davila Hernandez) | ADDRESS ON FILE | | | | | | | |
| 1676291 | G.J.S.G. | Yazmin Gonzalez Gonzalez | PO Box 1079 | | | Camuy | PR | 00627 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8094 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657385 | G.M. GROUP INC. | PO BOX 364527 | | | | SAN JUAN | PR | 00936 | |
| 2097437 | G.M.L un menor (Mary C Lopez Cordero y Joshua Medina Perez) | ADDRESS ON FILE | | | | | | | |
| 657386 | G.NEIL COMPANIES | 720 INTERNATIONAL PKWY | PO BOX 450939 | | | SUNRISE | FL | 33345 | |
| 1629019 | G.O.R | ADDRESS ON FILE | | | | | | | |
| 1453411 | G.R. y Asociados, S.E. | Roberto Colon Romeu | G.R. y Asociados, S.E. | PO Box 305 | | Catano | PR | 00963-0305 | |
| 1462448 | G.R. y Asociados, S.E. | Roberto Colón Roméu | PO Box 305 | | | Cataño | PR | 00963-0305 | |
| 657387 | G.R.C. ENGINEERING | P.O. BOX 6728 | | | | BAYAMON | PR | 00920 | |
| 1970917 | G.R.C. UN MENOR (MARIA CRUZ ROSARIO) | ADDRESS ON FILE | | | | | | | |
| 657388 | G.S. DISTRIBUTORS | P.O. BOX 1979 | | | | LAS PIEDRAS | PR | 00771-1979 | |
| 831378 | G.T. Corp./División González Trading | PO Box 364884 | | | | San Juan | PR | 00936 | |
| 657389 | G/C COMPANY D/B/A | PO BOX 860 | | | | GUAYNABO | PR | 00970 | |
| 181605 | G2T INGENIERIA, CSP | URB LOS CAMINOS | 91 CALLE UCAR | | | SAN LORENZO | PR | 00754-9972 | |
| 2120335 | G2T Ingenieria, CSP | Urb. Los Caminos 91 Ucar | | | | San Lorenzo | PR | 00754 | |
| 181606 | G4S SECURE SOLUTIONS (PUERTO RICO), INC. | PO BOX 3952 | | | | GUAYNABO | PR | 00970-3952 | |
| 181607 | G4S SECURITY SERVICES INC | P O BOX 3952 | | | | GUAYNABO | PR | 00970-3952 | |
| 657390 | G-77 INC | PO BOX 4227 | | | | BAYAMON | PR | 00958-4227 | |
| 181608 | GA AIRCRAFT ACCESSORIES CORP | 203 CALLE GUAYAMA ALTOS | | | | SAN JUAN | PR | 00917 | |
| 181609 | GA AIRCRAFT ACCESSORIES CORP | CALLE GUAYAMA 203 ALTOS | | | | SAN JUAN | PR | 00917 | |
| 181610 | GA CHEE CHEN CHEN | ADDRESS ON FILE | | | | | | | |
| 181611 | GA COMMUNICATIONS, INC | HC 5 BOX 47150 | | | | VEGA BAJA | PR | 00693-8600 | |
| 181612 | GA CONSULTING ASSOCIATES LLC | 212 REGAN LANE | | | | VOORHEES | NJ | 08043 | |
| 843932 | GA DE PUERTO RICO | 1576 BORI | | | | SAN JUAN | PR | 00927 | |
| 181613 | GA DEVELOPERS SE | P O BOX 19400 PMB 369 | | | | SAN JUAN | PR | 00919 | |
| 181614 | GA NIF CSP | PO BOX 3000 PMB 257-C | | | | COAMO | PR | 00769-6000 | |
| 181615 | GA PRODUCTS & CO INC | P O BOX 363294 | | | | SAN JUAN | PR | 00936-3294 | |
| 792935 | GABALDON SOTO, NORIS | ADDRESS ON FILE | | | | | | | |
| 181616 | GABALDON SOTO, NORIS G | ADDRESS ON FILE | | | | | | | |
| 657391 | GABERTO VELEZ VIRELA | BZN 6374 | | | | LARES | PR | 00669 | |
| 181617 | GABIANGIE BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181618 | GABILONDO PEDRAZA, IMANOL | ADDRESS ON FILE | | | | | | | |
| 657392 | GABINA OCASIO RODRIGUEZ | SAINT JUST | 38 CALLE BETONIA | | | TRUJILLO ALTO | PR | 00976 | |
| 657393 | GABINA TORRES DE JESUS | P O BOX 843 | | | | ARROYO | PR | 00714 | |
| 657394 | GABINETES BUTERA | VALENCIA | P 20 AVE ORQUIDEA | | | BAYAMON | PR | 00957 | |
| 843933 | GABINETES IVAN | AVENIDA COMERIO 349 | | | | BAYAMON | PR | 00959 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657396 | GABINETES RODRIGUEZ | HC 1 211 725 | | | | CAROLINA | PR | 00987 | |
| 657395 | GABINETES RODRIGUEZ | HC-01 BOX 11725 | | | | CAROLINA | PR | 00981 | |
| 181619 | GABINO CARRILLO | ADDRESS ON FILE | | | | | | | |
| 181620 | GABINO CEDENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 181621 | GABINO CROKKE, ZENELLY | ADDRESS ON FILE | | | | | | | |
| 181622 | GABINO CROOKE, JANELLE E | ADDRESS ON FILE | | | | | | | |
| 181623 | GABINO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 181624 | GABINO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181625 | GABINO FELICIANO SOTO | ADDRESS ON FILE | | | | | | | |
| 657397 | GABINO FIGUEROA AYALA | RR 36 BOX 11554 | | | | SAN JUAN | PR | 00926 | |
| 657398 | GABINO FORTY FORTY | HC 1 BOX 6410 | | | | CANOVANAS | PR | 00729 | |
| 181626 | GABINO GARCES | ADDRESS ON FILE | | | | | | | |
| 181627 | GABINO GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| 181628 | GABINO GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| 181629 | GABINO GARCIA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 181630 | Gabino Garcia, Jose F. | ADDRESS ON FILE | | | | | | | |
| 657399 | GABINO IRIZARRY SORRENTINI | PO BOX 240 | | | | SAN GERMAN | PR | 00623 | |
| 657400 | GABINO LOPEZ PAGAN | URB ALTAMIRA | E 7 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 181631 | GABINO MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 657401 | GABINO MORALES PUMPING SERVICE | PO BOX 275 | | | | TRUJILLO ALTO | PR | 00977 | |
| 657402 | GABINO OLIVERCIA RIVERA | HC 03 BOX 9115 | | | | LARES | PR | 00669` | |
| 657403 | GABINO PLANELL MOLINA | URB TORRIMAR EST | B1 CALLE PARK | | | GUAYNABO | PR | 00969 | |
| 181632 | GABINO ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 181633 | GABINO SANTIAGO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 181634 | GABINO VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 657404 | GABO STAY KOOL AIR | URB COCO BEACH | 218 CALLE MANATI | | | RIO GRANDE | PR | 00745 | |
| 1506226 | GABOT LORA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1506226 | GABOT LORA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 181635 | GABOT LORA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 181636 | GABRIEL A AGUIRRE VILLARONGA | ADDRESS ON FILE | | | | | | | |
| 657411 | GABRIEL A ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 181637 | GABRIEL A ARMAIZ PENA | ADDRESS ON FILE | | | | | | | |
| 181638 | GABRIEL A COLACIOPPO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 181639 | GABRIEL A COLLAZO ROSA | ADDRESS ON FILE | | | | | | | |
| 181640 | GABRIEL A COLON PEREIRA / ENID A PEREIRA | ADDRESS ON FILE | | | | | | | |
| 181641 | GABRIEL A CORREA COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181642 | GABRIEL A COTTO /FELIX A COTTO FEBO | ADDRESS ON FILE | | | | | | | |
| 657412 | GABRIEL A CRESPO AVILA | COTTO STATION | PO BOX 9518 | | | ARECIBO | PR | 00613 | |
| 181643 | GABRIEL A DELGADO | ADDRESS ON FILE | | | | | | | |
| 657413 | GABRIEL A FERNANDEZ RODRIGUEZ | BO CAPETILLO | 314 CALLE ROBLES | | | SAN JUAN | PR | 00923 | |
| 181644 | GABRIEL A FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181645 | GABRIEL A GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 657414 | GABRIEL A GARCIA RIVERA | PO BOX 153 | | | | CIDRA | PR | 00739 | |
| 181646 | GABRIEL A GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 657415 | GABRIEL A GONZALEZ SALAZAR | RR 01 BOX 23057 | | | | ANASCO | PR | 00610 | |
| 657416 | GABRIEL A GRILLASCA HERNANDEZ | EXT EL COMANDANTE | 536 CALLE SANDAMIAN | | | CAROLINA | PR | 00982 | |
| 657417 | GABRIEL A INFANTE ESCABI | ADDRESS ON FILE | | | | | | | |
| 657418 | GABRIEL A INFANTE ESCABI | ADDRESS ON FILE | | | | | | | |
| 657419 | GABRIEL A INFANTE MENDEZ | URB LAS DELICIAS | 3437 CALLE JOSEFINA MOLL | | | PONCE | PR | 00728 | |
| 181647 | GABRIEL A IRIZARRY LOZADA | ADDRESS ON FILE | | | | | | | |
| 181648 | GABRIEL A MALDONADO | ADDRESS ON FILE | | | | | | | |
| 181649 | GABRIEL A MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 181650 | GABRIEL A MARRERO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 181651 | GABRIEL A MATOS SALAS | ADDRESS ON FILE | | | | | | | |
| 657405 | GABRIEL A MEDAL DIAZ | RR 9 BOX 1626 | | | | SAN JUAN | PR | 00926-9742 | |
| 181652 | GABRIEL A MEDINA LAZUS | ADDRESS ON FILE | | | | | | | |
| 181653 | GABRIEL A MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 181654 | GABRIEL A MERCADO | ADDRESS ON FILE | | | | | | | |
| 657420 | GABRIEL A MIRANDA | URB MARIA DEL CARMEN | F 13 CALLE 5 | | | COROZAL | PR | 00783 | |
| 181655 | GABRIEL A MOLINA BACHILLER | ADDRESS ON FILE | | | | | | | |
| 181656 | GABRIEL A MOLINA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 181657 | GABRIEL A MOLINA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 657421 | GABRIEL A MONTERO TORRES | 71 AR RAMOS | | | | UTUADO | PR | 00641 | |
| 657423 | GABRIEL A MORENO SANTIAGO | COLINAS DE FAIRVIEW | 4G72 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| 657422 | GABRIEL A MORENO SANTIAGO | P O BOX 9022593 | | | | SAN JUAN | PR | 00902 | |
| 181658 | GABRIEL A OLIVERAS TORRES | ADDRESS ON FILE | | | | | | | |
| 181659 | GABRIEL A ORTIZ REDONDO | ADDRESS ON FILE | | | | | | | |
| 181660 | GABRIEL A PANTOJAS FLORES | ADDRESS ON FILE | | | | | | | |
| 181661 | GABRIEL A PEREIRA TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 657424 | GABRIEL A PEREZ PEREZ | COLINAS DE FAIR VIEW | 4K 32 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| 181662 | GABRIEL A RAMOS ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657425 | GABRIEL A RESTO LOPEZ | PMB SUITE 279 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3100 | |
| 843934 | GABRIEL A RIVERA GARCIA | HC 55 BOX 9119 | | | | CEIBA | PR | 00735 | |
| 181663 | GABRIEL A RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 657426 | GABRIEL A RIVERA RIVERA | BOX 3048 | | | | CIDRA | PR | 00739 | |
| 181664 | GABRIEL A RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 181665 | GABRIEL A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 657427 | GABRIEL A ROBLES GUZMAN | HC 1 BOX 7044 | | | | AGIAS BUENAS | PR | 00703 | |
| 181666 | GABRIEL A RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 657428 | GABRIEL A RODRIGUEZ RIVERA | HC 01 BOX 1405 | | | | BOQUERON | PR | 00622 | |
| 181667 | GABRIEL A RODRIGUEZ VELAQUEZ | ADDRESS ON FILE | | | | | | | |
| 657429 | GABRIEL A RUIZ | ADDRESS ON FILE | | | | | | | |
| 181668 | GABRIEL A RUSSE ROSADO | ADDRESS ON FILE | | | | | | | |
| 181669 | GABRIEL A SANCHEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 181670 | GABRIEL A SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | | |
| 181671 | GABRIEL A SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 181672 | GABRIEL A SEDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 657430 | GABRIEL A SEGINOT RIVERA | RR 1 BOX 14178 | | | | OROCOVIS | PR | 00720-9521 | |
| 181673 | GABRIEL A TORRES FEBUS | ADDRESS ON FILE | | | | | | | |
| 181675 | GABRIEL A VARGAS | ADDRESS ON FILE | | | | | | | |
| 181676 | GABRIEL A VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 657431 | GABRIEL A. GARCIA PEAGUDO | MADRE SELVA 1141 | MANSIONES DE RIO PIEDRAS | | | SAN JUAN | PR | 00926 | |
| 181677 | GABRIEL A. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 657432 | GABRIEL ACEVEDO MOTORS INC | BO CAIN BAJO | CARR 2 KM 17 9 | | | SAN GERMAN | PR | 00683 | |
| 657433 | GABRIEL ACEVEDO MOTORS INC | PO BOX 5075 PMB 432 | | | | SAN GERMAN | PR | 00683 | |
| 181678 | GABRIEL ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| 181679 | GABRIEL AFANADOR CRUZ | ADDRESS ON FILE | | | | | | | |
| 181680 | GABRIEL AGOSTO RESTO | ADDRESS ON FILE | | | | | | | |
| 181681 | Gabriel Agosto, Juan | ADDRESS ON FILE | | | | | | | |
| 181682 | GABRIEL ALAMO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 657434 | GABRIEL ALDARONDO BARADA | BO GALATEO ALTO | BZN 5 - 180 | | | ISABELA | PR | 00662 | |
| 657435 | GABRIEL ALEJANDRO ANDALUZ | HC 09 BOX 59014 | | | | CAGUAS | PR | 00725 | |
| 181683 | GABRIEL ALEJANDRO GIL MIRANDA | ADDRESS ON FILE | | | | | | | |
| 181684 | GABRIEL ALEJANDRO GIL MIRANDA | ADDRESS ON FILE | | | | | | | |
| 181685 | GABRIEL ALICEA ALVERIO | ADDRESS ON FILE | | | | | | | |
| 657436 | GABRIEL ALICEA RIVERA | BO HATO TEJAS | 29 CALLE ABRA ESTRECHA | | | BAYAMON | PR | 00958 | |
| 181686 | GABRIEL ALMEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181687 | GABRIEL ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 181688 | GABRIEL AMILL DBA PUBLICACIONES YUQUIYU | 1131 AVE. JESUS T. PINEIRO | | | | SAN JUAN | PR | 00920 | |
| 657437 | GABRIEL AMILL MILLAN DBA PUBLICACIONES Y | URB MONTEHIEDRA | 288 CALLE JIGUERO | | | SAN JUAN | PR | 00926-7109 | |
| 181689 | GABRIEL ANDINO BAEZ | ADDRESS ON FILE | | | | | | | |
| 181690 | GABRIEL ANDRES PEREIRA TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 181691 | GABRIEL ANGLERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 181692 | GABRIEL ANTONIO DOMINGUEZ DE JESUS/ | METZY DE JESUS | PO BOX 522 | | | TRUJILLO ALTO | PR | 00926 | |
| 657438 | GABRIEL AQUINO OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 181693 | GABRIEL ARMANDO PEREZ FERRER | ADDRESS ON FILE | | | | | | | |
| 181694 | GABRIEL AVILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 657439 | GABRIEL AVILES ORTIZ | HC 3 BOX 7786 | | | | BARRANQUITAS | PR | 00794 | |
| 657440 | GABRIEL B CASTRO FERRER | HOSPITAL VETERINARIO CONDADO | 73 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 181695 | GABRIEL B VELEZ SUAU | ADDRESS ON FILE | | | | | | | |
| 657441 | GABRIEL BAEZ FIGUEROA | PO BOX 10452 | | | | OROCOVIS | PR | 00720 | |
| 181696 | GABRIEL BARRETO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 181697 | GABRIEL BERDIAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 181698 | GABRIEL BERRIOS VÉLEZ | ELADIO MALAVE NUÑEZ | APARTADO 371265 | | | CAYEY | PR | 00737-1265 | |
| 2211772 | Gabriel Berrios, Genaro A | ADDRESS ON FILE | | | | | | | |
| 2207735 | Gabriel Berrios, Genaro A. | ADDRESS ON FILE | | | | | | | |
| 181699 | GABRIEL BIRRIEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 181700 | GABRIEL BONILLA VALEDON | ADDRESS ON FILE | | | | | | | |
| 181701 | GABRIEL BUENDIA MORALES | ADDRESS ON FILE | | | | | | | |
| 657406 | GABRIEL BURGOS ESQUILIN | HC 01 BOX 4334 | | | | NAGUABO | PR | 00718-9712 | |
| 181702 | GABRIEL CABAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 181703 | GABRIEL CABEZAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 181704 | GABRIEL CABRERA COLON | ADDRESS ON FILE | | | | | | | |
| 657442 | GABRIEL CAMACHO NIEVES | ADDRESS ON FILE | | | | | | | |
| 181705 | GABRIEL CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 181706 | GABRIEL CARABALLO OVALLES | ADDRESS ON FILE | | | | | | | |
| 181707 | GABRIEL CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 181708 | GABRIEL CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 181709 | GABRIEL CENTENO, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 657443 | GABRIEL CEPEDA PIZARRO | BOX 185 | | | | LOIZA | PR | 00772 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181710 | GABRIEL COLLAZO BURGOS | ADDRESS ON FILE | | | | | | | |
| 657444 | GABRIEL COLLAZO VAZQUEZ | PO BOX 284 | | | | UTUADO | PR | 00641 | |
| 181711 | GABRIEL COLON | ADDRESS ON FILE | | | | | | | |
| 181712 | GABRIEL COLON CABALLERO | ADDRESS ON FILE | | | | | | | |
| 181713 | GABRIEL COLON CABALLERO | ADDRESS ON FILE | | | | | | | |
| 657445 | GABRIEL COLON FIGUEROA | PO BOX 21999 | | | | SAN JUAN | PR | 00931-1999 | |
| 657446 | GABRIEL COLON PEREZ | PO BOX 911 | | | | CIDRA | PR | 00739 | |
| 181714 | GABRIEL COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 181715 | GABRIEL CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 657447 | GABRIEL CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 181716 | GABRIEL CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 181717 | GABRIEL CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 181718 | GABRIEL COSME CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 657448 | GABRIEL COTTO GONZALEZ | HC 01 BOX 5420 | | | | ARROYO | PR | 00714 | |
| 657449 | GABRIEL COTTO RIVERA | BO VEGA REDONDA | BOX 680 | | | COMERIO | PR | 00782 | |
| 657450 | GABRIEL COTTO RIVERA | PO BOX 933 | | | | COMERIO | PR | 00782 | |
| 657451 | GABRIEL CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 181719 | GABRIEL CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 657452 | GABRIEL CRUZ GERENA | PARC HILL BROTHERS | 23 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 181720 | GABRIEL CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 657453 | GABRIEL CRUZ ROMAN | HC 01 BOX 5531 | | | | CIALES | PR | 00638 | |
| 181721 | GABRIEL CRUZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 181722 | GABRIEL CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 657454 | GABRIEL CURET SOTO | RES KENNEDY | EDIF 29 APTO 258 | | | MAYAGUEZ | PR | 00680 | |
| 657455 | GABRIEL CUYAR ALVAREZ | PO BOX 16554 | | | | SAN JUAN | PR | 00908-6554 | |
| 657456 | GABRIEL D NARVAEZ CENTENO | URB SAN DEMETRIO | 393 CALLE PEZ VELA | | | VEGA BAJA | PR | 00693 | |
| 181723 | GABRIEL D RAMOS PINERO | ADDRESS ON FILE | | | | | | | |
| 657457 | GABRIEL D SERRANO | JARDINES DE PONCE | A 13 CALLE A | | | PONCE | PR | 00731 | |
| 181724 | GABRIEL D SERRANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 657458 | GABRIEL DAVILA CINTRON | HC 01 BOX 4065 | | | | VILLALBA | PR | 00766 | |
| 181725 | GABRIEL DE GRACIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 657459 | GABRIEL DE JESUS ANTONIO QUEZADA | VILLA PRADES | 678 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924-2205 | |
| 181726 | GABRIEL DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 657460 | GABRIEL DE JESUS RIOS | PO BOX 141836 | | | | ARECIBO | PR | 00614 | |
| 181727 | GABRIEL DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181728 | GABRIEL DE JESUS TORO | ADDRESS ON FILE | | | | | | | |
| 181729 | GABRIEL DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181730 | GABRIEL DE JESUS, ELENA A | ADDRESS ON FILE | | | | | | | |
| 181731 | GABRIEL DEL RIO SOLA | ADDRESS ON FILE | | | | | | | |
| 657461 | GABRIEL DEL VALLE ALBERTY | ADDRESS ON FILE | | | | | | | |
| 657462 | GABRIEL DELGADO OSORIO | 53 CALLE PEDRO ARZUAGA OESTE | | | | CAROLINA | PR | 00985 | |
| 181732 | GABRIEL DELGADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 181733 | GABRIEL DELGADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 657463 | GABRIEL DELGADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 181734 | GABRIEL DEMORIZI, IDANI | ADDRESS ON FILE | | | | | | | |
| 181735 | GABRIEL DENIS, MARCELL | ADDRESS ON FILE | | | | | | | |
| 181736 | GABRIEL DIAZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 657464 | GABRIEL DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 181737 | GABRIEL DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 657407 | GABRIEL DOMINGUEZ FLORES | HC 3 BOX 39304 | | | | CAGUAS | PR | 00725 | |
| 181739 | GABRIEL E ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 181740 | GABRIEL E ANDINO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 181741 | GABRIEL E CASILLAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 181742 | GABRIEL E CORCHADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 657465 | GABRIEL E CRUZ HERNANDEZ | URB METROPOLIS | M 3 CALLE 18 | | | CAROLINA | PR | 00987 | |
| 657466 | GABRIEL E EMANUELLI RIVERA | COND UNIVERSITY PLAZA | CALLE TULANE APT 51 | | | SAN JUAN | PR | 00927-4922 | |
| 181743 | GABRIEL E FERRER Y MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 181744 | GABRIEL E GUTIERREZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 181745 | GABRIEL E LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 181746 | GABRIEL E LOYOLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 181747 | GABRIEL E LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181748 | GABRIEL E MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181749 | GABRIEL E MOYA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 181750 | GABRIEL E MUNOZ KLINGER | ADDRESS ON FILE | | | | | | | |
| 181751 | GABRIEL E PAGAN CORDERO | ADDRESS ON FILE | | | | | | | |
| 181752 | GABRIEL E QUILES GARCIA | ADDRESS ON FILE | | | | | | | |
| 181753 | GABRIEL E RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 657467 | GABRIEL E ROVIRA TIRADO | URB MEDINA | C 1 CALLE 3 | | | ISABELA | PR | 00662 | |
| 181754 | GABRIEL E SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 657468 | GABRIEL E SOTO PEREZ | SAN JOSE | 433 CALLE ARANJUEZ | | | RIO PIEDRAS | PR | 00923 | |
| 657469 | GABRIEL E SOTO PEREZ Y/O ANTONIA PEREZ | SAN JOSE | 433 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| 181755 | GABRIEL E TERRON CANDELARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181756 | GABRIEL E VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 181757 | GABRIEL E. ANDINO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 181758 | GABRIEL E. LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181759 | GABRIEL E. PRIETO RIVERA | ADDRESS ON FILE | | | | | | | |
| 181760 | GABRIEL E. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 657470 | GABRIEL ENCARNACION OSORIO | EST DEL ATLANTICO LUQUILLO | B 1 C/2 APDO 420 | | | LUQUILLO | PR | 00773 | |
| 181761 | GABRIEL ENGRAVING CENTER INC | P O BOX 2184 | | | | SAN JUAN | PR | 00919 | |
| 181762 | GABRIEL ENGRAVING CENTER INC. | PO BOX 192184 | | | | SAN JUAN | PR | 00919 | |
| 657471 | GABRIEL ENRIQUE ALVARADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 181764 | GABRIEL ESTERRICH LOMBAY | LCDO. JAVIER A. COLLAZO CORREA | BANCO POPULAR CENTER | SUITE 1110 | 209 AVE. MUNOZ RIVERA AVE. | SAN JUAN | PR | 00918 | |
| 181765 | GABRIEL F GUZMAN BHAGGAN | ADDRESS ON FILE | | | | | | | |
| 181766 | GABRIEL F LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 657473 | GABRIEL FELICIANO PUMAREJO | ADDRESS ON FILE | | | | | | | |
| 657474 | GABRIEL FELIX RIVERA | HC 5 BOX 57714 | | | | HATILLO | PR | 00659 | |
| 657475 | GABRIEL FERNANDEZ ORTIZ | 1513 CALLE LOPEZ LANDRON | | | | SAN JUAN | PR | 00911 | |
| 657476 | GABRIEL FERNANDEZ ROMAN | COND NORTE PLAZA SUITE 703 | 219 CALLE ROSARIO | | | SAN JUAN | PR | 00912 | |
| 657477 | GABRIEL FERRER FUSTER | URB VILLA CAROLINA | 74-2 CALLE 61 | | | CAROLINA | PR | 00985-4945 | |
| 181767 | GABRIEL FERRER/ MIGUEL FERRER / | ADDRESS ON FILE | | | | | | | |
| 657478 | GABRIEL FIGUEROA HERNANDEZ | HC 1 BOX 5810 | | | | CIALES | PR | 00638 | |
| 657479 | GABRIEL FIGUEROA HERRERA | URB VISTA VERDE | H 203 CALLE ATLANTICA | | | MOROVIS | PR | 00687 | |
| 181768 | GABRIEL FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 181769 | GABRIEL FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 181770 | GABRIEL FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 181771 | GABRIEL FLORES | ADDRESS ON FILE | | | | | | | |
| 657480 | GABRIEL FRANCESCHI GOMEZ | ADDRESS ON FILE | | | | | | | |
| 657481 | GABRIEL FUENTES JR CONST CO | PO BOX 363825 | | | | SAN JUAN | PR | 00936 | |
| 657482 | GABRIEL FUENTES SASTRE | AMELIA | 38 CALLE MARTINEZ NADAL | | | GUAYNABO | PR | 00965 | |
| 181772 | GABRIEL G DEL TORO FERRER | ADDRESS ON FILE | | | | | | | |
| 181773 | GABRIEL G DEL TORO FERRER | ADDRESS ON FILE | | | | | | | |
| 181774 | GABRIEL G QUINONEZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 181775 | GABRIEL GABRIEL, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 181776 | GABRIEL GABRIEL, MARIA C | ADDRESS ON FILE | | | | | | | |
| 657483 | GABRIEL GARCIA CANA | URB VILLAS DE CANEY | E 22 CALLE ARACIBO | | | TRUJILLO ALTO | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657484 | GABRIEL GARCIA FLORES | P O BOX 352 | | | | NAGUABO | PR | 00718 0352 | |
| 181777 | GABRIEL GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 181778 | GABRIEL GARCIA GUEVARA | ADDRESS ON FILE | | | | | | | |
| 657485 | GABRIEL GARCIA MAYA | BOX 1389 | | | | MAYAGUEZ | PR | 00681 | |
| 181779 | GABRIEL GARCIA ROSADO A/C JESSICA ROSADO | ADDRESS ON FILE | | | | | | | |
| 181781 | GABRIEL GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| 181782 | GABRIEL GARCIA VILELLA | ADDRESS ON FILE | | | | | | | |
| 657486 | GABRIEL GARCOA SOTO | HC 1 BOX 3717 | SAN ANTONIO | | | QUEBRADILLAS | PR | 00678 | |
| 181783 | GABRIEL GIRALDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 657487 | GABRIEL GONZALEZ HERNANDEZ | BO BAJADERO | 96 GARDENS APT D 2 | | | LARES | PR | 00669 | |
| 657489 | GABRIEL GONZALEZ OLAVARRIA | URB VICTOR ROJA | II 81 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 657490 | GABRIEL GONZALEZ REYES | RR 5 BOX 8418 SUITE 12 | | | | BAYAMON | PR | 00957 | |
| 181784 | GABRIEL GONZALEZ RIVERA | HC 2 BOX 7310 | | | | SALINAS | PR | 00751 | |
| 657492 | GABRIEL GONZALEZ RIVERA | HC 63 BOX 3313 | | | | PATILLAS | PR | 00723 | |
| 657491 | GABRIEL GONZALEZ RIVERA | URB SAN PEDRO | E 11 CALLE D | | | MAUNABO | PR | 00707 | |
| 657493 | GABRIEL GONZALEZ ROSA | COND QUINTANA B | APT 802 | | | SAN JUAN | PR | 00917 | |
| 181785 | GABRIEL GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 657494 | GABRIEL H FRAGODT | 500 CARR 177 BOX 123 | | | | BAYAMON | PR | 00959-8938 | |
| 657495 | GABRIEL H ROSADO VAZQUEZ | 30 SANTA CLARA | CARR 144 APT 9 | | | JAYUYA | PR | 00664-1520 | |
| 181786 | GABRIEL H SOTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 181787 | GABRIEL HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 657496 | GABRIEL HERNANDEZ SANCHEZ | URB ALTAMESA 1696 | CALLE SANTA CATALINA | | | SAN JUAN | PR | 00921 | |
| 181789 | GABRIEL HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 181790 | GABRIEL HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 181791 | GABRIEL HIRAM PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 657497 | GABRIEL HUERTA GONZALEZ | INTERIOR BO AMELIA | 6 CALLE BOLIVAR | | | CATANO | PR | 00962 | |
| 181792 | Gabriel Huertas Gonzalez | ADDRESS ON FILE | | | | | | | |
| 181793 | GABRIEL I DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 843935 | GABRIEL I PEÑAGARICANO | 710 CALLE UNIO APT 202 | | | | SAN JUAN | PR | 00907-4238 | |
| 657498 | GABRIEL I RIVERA RIVERA | PO BOX 1165 | | | | MOROVIS | PR | 00687 | |
| 657499 | GABRIEL IRIZARRY MARRERO | URB ESTANCIAS DEL RIO | 858 CALLE CERRILLOS | | | HORMIGUEROS | PR | 00660 | |
| 181794 | GABRIEL IRIZARRY QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 181795 | GABRIEL IRIZARRY VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 181796 | GABRIEL IRIZARRY VILLATONE | ADDRESS ON FILE | | | | | | | |
| 657500 | GABRIEL ISAAC GONZALEZ | TORRES DE ANDALUCIA | EDIF 2 P 5 APT 511 | | | SAN JUAN | PR | 00926 | |
| 657501 | GABRIEL J ALONSO SERRA | COND PATIOS SEVILLANOS | CAR 8860 APTO P 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 181798 | GABRIEL J ALONSO SERRA | URB HACIENDA SAN JOSE | 195 VIA CARIBE | | | CAGUAS | PR | 00727 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181797 | GABRIEL J ALONSO SERRA | URB HACIENDA SAN JOSE | 390 VIA CANAVERAL | | | CAGUAS | PR | 00727-3044 | |
| 181799 | GABRIEL J BELARDO DEL RIO | ADDRESS ON FILE | | | | | | | |
| 657502 | GABRIEL J CARABALLO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 181800 | GABRIEL J CRUZ FLORES | ADDRESS ON FILE | | | | | | | |
| 1533810 | Gabriel J Garcia Talavera Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 181801 | GABRIEL J HERNANDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 657503 | GABRIEL J IRIZARRY PEREZ | PO BOX 1307 | | | | ARECIBO | PR | 00613 | |
| 181802 | GABRIEL J LOPEZ ARRIETA | ADDRESS ON FILE | | | | | | | |
| 181803 | GABRIEL J MORALES JORDAN | ADDRESS ON FILE | | | | | | | |
| 181804 | GABRIEL J ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 181805 | GABRIEL J PADILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 181806 | GABRIEL J PALERN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 181807 | GABRIEL J RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 181808 | GABRIEL J RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 181809 | GABRIEL J RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 657504 | GABRIEL J ROSARIO PEREZ | PO BOX 424 | | | | BARRANQUITAS | PR | 00794 | |
| 657505 | GABRIEL J SANCHEZ SERRANO | COND COSTA DE SOL | BOX 6104 APT F 4 | | | CAROLINA | PR | 00979 | |
| 657506 | GABRIEL J SANTOS ROMERO | VILLA ESPERANZA | 177 CALLE IGUALDAD | | | CAGUAS | PR | 00725 | |
| 181810 | GABRIEL J TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 657507 | GABRIEL J VICENTS RIVERA | FOREST VIEW | B 39 CALLE ANDORRA | | | BAYAMON | PR | 00956 | |
| 181811 | GABRIEL J VIVONI GALLART | ADDRESS ON FILE | | | | | | | |
| 181812 | GABRIEL J. CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 181813 | GABRIEL J. FUENTES ROMAN | ADDRESS ON FILE | | | | | | | |
| 181814 | GABRIEL J. MANZANARES CAINAS | ADDRESS ON FILE | | | | | | | |
| 181815 | GABRIEL J. MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181816 | GABRIEL J. SICARDO OCASIO | ADDRESS ON FILE | | | | | | | |
| 657508 | GABRIEL JIMENEZ NIEVES | URB REPTO METROP | 1210 C/ 62 SE | | | SAN JUAN | PR | 00921 | |
| 181817 | GABRIEL JIMENEZ, IRMA N. | ADDRESS ON FILE | | | | | | | |
| 181818 | GABRIEL JOEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 181819 | GABRIEL JOSE AGUAYO DIAZ | ADDRESS ON FILE | | | | | | | |
| 181820 | GABRIEL JOSE RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 181821 | GABRIEL JOSE RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 181822 | GABRIEL JUSTINIANO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 181823 | GABRIEL L PENAGARICANO | ADDRESS ON FILE | | | | | | | |
| 657509 | GABRIEL L PEREZ | ADDRESS ON FILE | | | | | | | |
| 181824 | GABRIEL LAZU CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657510 | GABRIEL LEAVITT OJEDA | F 1 PUERTA DE TIERRA | 152 SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| 657511 | GABRIEL LEON PAGAN | HC 01 BOX 3970 | | | | MAUNABO | PR | 00707 | |
| 181825 | GABRIEL LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 657512 | GABRIEL LOPEZ CATAQUET | BO CAMASELLES | CARR 467 KM 3 3 | | | AGUADILLA | PR | 00603 | |
| 657513 | GABRIEL LOPEZ DE JESUS | BO GUANAJIBO CASTILLO | 703 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | |
| 657514 | GABRIEL LOPEZ ESQUERDO | URB FOREST VIEW | N118 CALLE TOLEDO | | | BAYAMON | PR | 00956 | |
| 657515 | GABRIEL LOPEZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| 181826 | GABRIEL LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 181827 | GABRIEL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181828 | GABRIEL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181829 | GABRIEL LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 181830 | GABRIEL LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 181831 | GABRIEL LUCIANO BAEZ | ADDRESS ON FILE | | | | | | | |
| 181832 | GABRIEL M COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 657516 | GABRIEL M CRUZ MONTERO | 42 C/ AR RAMOS | | | | UTUADO | PR | 00641 | |
| 181833 | GABRIEL M ESTERAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 181834 | GABRIEL M HERNANDEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 181835 | GABRIEL M NIEVES SIERRA | ADDRESS ON FILE | | | | | | | |
| 181836 | GABRIEL M RAMOS | ADDRESS ON FILE | | | | | | | |
| 181837 | GABRIEL MAISONET, JIMARA | ADDRESS ON FILE | | | | | | | |
| 657517 | GABRIEL MALDONADO BRAVO | ADDRESS ON FILE | | | | | | | |
| 657518 | GABRIEL MALDONADO DBA AIR CONDITIONING | P O BOX 2282 | | | | RIO GRANDE | PR | 00745 | |
| 181838 | GABRIEL MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 181839 | GABRIEL MALDONADO RIOS | ADDRESS ON FILE | | | | | | | |
| 181840 | GABRIEL MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 181841 | GABRIEL MANGUAL COSME | ADDRESS ON FILE | | | | | | | |
| 181842 | GABRIEL MANUEL RODRIGUEZ MIRABAL | ADDRESS ON FILE | | | | | | | |
| 181843 | GABRIEL MANZANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 657519 | GABRIEL MARTINEZ BERMUDEZ | BOX 682 | | | | COMERIO | PR | 00782 | |
| 657520 | GABRIEL MARTINEZ BERMUDEZ | HC 3 BOX 10408 | | | | COMERIO | PR | 00782 | |
| 181844 | GABRIEL MARTINEZ GRUEIRO | ADDRESS ON FILE | | | | | | | |
| 657522 | GABRIEL MARTINEZ RODRIGUEZ | P O BOX 7145 SUITE 412 | | | | PONCE | PR | 00732 | |
| 657521 | GABRIEL MARTINEZ RODRIGUEZ | PO BOX 34239 | | | | PONCE | PR | 00734-0239 | |
| 181845 | GABRIEL MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 181846 | GABRIEL MATOS TOLEDO | ADDRESS ON FILE | | | | | | | |
| 657523 | GABRIEL MEDINA GARAY | RES MANUEL A PEREZ | EDIF E 10 APT 72 | | | SAN JUAN | PR | 00923 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657524 | GABRIEL MEDINA LUNA | MATIENZO CINTRON | 508 CALLE LINARES ALTOS | | | SAN JUAN | PR | 00923 | |
| 181847 | GABRIEL MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 181848 | GABRIEL MELENDEZ AVILA | ADDRESS ON FILE | | | | | | | |
| 181850 | GABRIEL MELENDEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 181851 | GABRIEL MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 181852 | GABRIEL MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 657525 | GABRIEL MENDEZ VALLE | URB EL ROSARIO 2 | M 1 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 181853 | GABRIEL MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 657526 | GABRIEL MERCADO RIVERA | HC 03 BOX 9508 | | | | COMERIO | PR | 00782 | |
| 843936 | GABRIEL MERCADO ROSA | PO BOX 2349 | | | | FAJARDO | PR | 00738-2349 | |
| 181854 | GABRIEL MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 181855 | GABRIEL MERCED SERRANO | ADDRESS ON FILE | | | | | | | |
| 181856 | GABRIEL MIRABAL RAMOS | ADDRESS ON FILE | | | | | | | |
| 657527 | GABRIEL MIRANDA ALBINO | ADDRESS ON FILE | | | | | | | |
| 181857 | GABRIEL MIRANDA BRAVO | ADDRESS ON FILE | | | | | | | |
| 181858 | GABRIEL MIRANDA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 657528 | GABRIEL MIRANDA SCHWENDIMANN | URB LOS ANGELES | 2 WB CALLE JAZMIN | | | CAROLINA | PR | 00979 | |
| 2180024 | Gabriel Miranda Target Retirement Plan | 18 Calle Guerrero Noble | | | | San Juan | PR | 00913-4501 | |
| 1641309 | Gabriel Miranda-Ramirez, Laura Plaza-Carrillo | ADDRESS ON FILE | | | | | | | |
| 657529 | GABRIEL MOLINA GUZMAN | STE 363 | PO BOX 1600 | | | CIDRA | PR | 00739 | |
| 657530 | GABRIEL MONTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 657531 | GABRIEL MONTES DELGADO | BDA BORINQUEN | 11 CALLE A 1 | | | PONCE | PR | 00732 | |
| 181859 | GABRIEL MORA QUINTERO | ADDRESS ON FILE | | | | | | | |
| 2176109 | GABRIEL MORALES RIOS | ADDRESS ON FILE | | | | | | | |
| 181861 | GABRIEL MORALES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 181860 | GABRIEL MORALES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 792936 | GABRIEL MORALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 181862 | GABRIEL MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 181863 | GABRIEL MORALES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 181864 | GABRIEL MORENO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 181865 | GABRIEL MULERO GLAS | ADDRESS ON FILE | | | | | | | |
| 181866 | GABRIEL MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 181867 | GABRIEL MUNOZ KLINGER | ADDRESS ON FILE | | | | | | | |
| 843937 | GABRIEL MURILLO RIVERA | PO BOX 561412 | | | | GUAYANILLA | PR | 00656-1412 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181868 | GABRIEL N RODRIGUEZ FLECHA | ADDRESS ON FILE | | | | | | | |
| 657533 | GABRIEL NEGRON CALDERAS | ADDRESS ON FILE | | | | | | | |
| 181869 | GABRIEL NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 657532 | GABRIEL NEGRON SANTIAGO | HC 01 BOX 4192 | | | | FLORIDA | PR | 00650 | |
| 657534 | GABRIEL NIEVES AYUSO | URB VILLA CAROLINA | 16 BLQ 232 CALLE 611 | | | CAROLINA | PR | 00985 | |
| 181870 | GABRIEL NIEVES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 657535 | GABRIEL NIEVES PONCE | ADDRESS ON FILE | | | | | | | |
| 181871 | GABRIEL NOGUERA COLBERG | ADDRESS ON FILE | | | | | | | |
| 657536 | GABRIEL NOVOA MARRERO | 1142 CALLE LOS ALMENDROS | | | | HATILLO | PR | 00659 | |
| 181872 | GABRIEL O BASS RIVERA | ADDRESS ON FILE | | | | | | | |
| 181873 | GABRIEL O MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 181874 | GABRIEL O MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 181875 | GABRIEL O MERCEDES LUCAS | ADDRESS ON FILE | | | | | | | |
| 657537 | GABRIEL O ORTIZ BARRETO | RIO HONDO II | AT 26 CALLE RIO MOROVIS | | | BAYAMON | PR | 00961 | |
| 181876 | GABRIEL O RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 181877 | GABRIEL O RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 181878 | GABRIEL O REDONDO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 181879 | GABRIEL O RIVERA RESTO | ADDRESS ON FILE | | | | | | | |
| 181880 | GABRIEL O SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 181881 | GABRIEL O SERRANO PENA / SIRI PENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 181882 | GABRIEL O. RUBERO ENTERPRISES | PO BOX 1346 | CARR 566 KM 1 BO. SALTOS | | | OROCOVIS | PR | 00720 | |
| 657538 | GABRIEL OCASIO VAZQUEZ | URB PUERTO NUEVO | 415 CALLE ADENINOS | | | SAN JUAN | PR | 00926 | |
| 181883 | GABRIEL OJEDA QUEVEDO | ADDRESS ON FILE | | | | | | | |
| 181884 | GABRIEL OLAVARRIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 181885 | GABRIEL OLIVERAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 657539 | GABRIEL OLIVO MEDINA | ADDRESS ON FILE | | | | | | | |
| 181886 | GABRIEL OLMEDA | ADDRESS ON FILE | | | | | | | |
| 657540 | GABRIEL OQUENDO ADORNO | PO BOX 1465 | | | | TOA BAJA | PR | 00951-9707 | |
| 181887 | GABRIEL ORTA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 657541 | GABRIEL ORTA TORRES | HC 05 BOX 52678 | | | | CAGUAS | PR | 00725 | |
| 657542 | GABRIEL ORTEGA PANTOJA | HC 02 BOX 44528 | | | | VEGA BAJA | PR | 00693 | |
| 657543 | GABRIEL ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 181888 | GABRIEL ORTIZ LAGUERRE | ADDRESS ON FILE | | | | | | | |
| 657544 | GABRIEL ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 843938 | GABRIEL ORTIZ ORTIZ | 905 BO DAGUAO | | | | NAGUABO | PR | 00718-2951 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843939 | GABRIEL ORTIZ RIOS | URB SAN CRISTOBAL | A8A CALLE 3 | | | BARRANQUITAS | PR | 00794-1945 | |
| 181889 | GABRIEL PAGAN COLON MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 181890 | GABRIEL PAGAN LLORENS | ADDRESS ON FILE | | | | | | | |
| 657545 | GABRIEL PAIZY | EL VALLE | 338 PASEO DEL PARQUE | | | CAGUAS | PR | 00727 | |
| 181891 | GABRIEL PASTRANA | ADDRESS ON FILE | | | | | | | |
| 657408 | GABRIEL PE¥A FIGUEROA | URB VILLA FONTANA | 3JS 21 VIA 56 | | | CAROLINA | PR | 00985 | |
| 181892 | GABRIEL PEDRAZA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 181893 | GABRIEL PEREZ LOPEZ | A. LCDA. MARISABEL PARET DROS | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681-1466 | |
| 657546 | GABRIEL PEREZ PADILLA | PO BOX 22063 | | | | SAN JUAN | PR | 00931 | |
| 181894 | GABRIEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181895 | GABRIEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181896 | GABRIEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2152129 | GABRIEL PEREZ SEPULVEDA | P.O. BOX 10044 | | | | SAN JUAN | PR | 00922-0044 | |
| 181897 | GABRIEL PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 181899 | GABRIEL PLACIDO ROMAN | ADDRESS ON FILE | | | | | | | |
| 657547 | GABRIEL POMALES RODRIGUEZ | URB DOS PINOS | 404 CALLE HERMES | | | SAN JUAN | PR | 00923 | |
| 181900 | GABRIEL QUINONES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 181901 | GABRIEL QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 181902 | GABRIEL R AVILES APONTE | ADDRESS ON FILE | | | | | | | |
| 181903 | GABRIEL R CANALES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 657548 | GABRIEL R CINTRON FUSSA | PO BOX 2415 | | | | GUAYNABO | PR | 00970 | |
| 181904 | GABRIEL R FLORES SOTO | ADDRESS ON FILE | | | | | | | |
| 181905 | GABRIEL R NIN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 181906 | GABRIEL R REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 181908 | GABRIEL R SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 181909 | GABRIEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 657549 | GABRIEL RAMOS CORDERO | ADDRESS ON FILE | | | | | | | |
| 181910 | GABRIEL RAMOS CORDERO | ADDRESS ON FILE | | | | | | | |
| 657550 | GABRIEL RAMOS CORTES | 81 CALLE MAYAGUEZ APTO 409 | | | | SAN JUAN | PR | 00917 | |
| 181911 | GABRIEL RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 181912 | GABRIEL RAMOS DONATE | ADDRESS ON FILE | | | | | | | |
| 657552 | GABRIEL REYES ALBANDOZ/FISRT FEDERAL SAV | 37 CALLE PIMENTEL | | | | RIO GRANDE | PR | 00745 | |
| 657551 | GABRIEL REYES ALBANDOZ/FISRT FEDERAL SAV | PRESTAMOS HIPOTECARIOS Y COMERCIAL | PO BOX 9146 | | | SAN JUAN | PR | 00908-9146 | |
| 181913 | GABRIEL REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657553 | GABRIEL REYES RIVERA | 66 CALLE MAESTRO CORDERO | | | | SAN JUAN | PR | 00917 | |
| 843940 | GABRIEL REYES VAZQUEZ | CAMINO DEL MAR | 9514 PLAZA BORINQUEN | | | TOA BAJA | PR | 00949-4383 | |
| 181914 | GABRIEL REYES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 792937 | GABRIEL REYES, MELISSA D | ADDRESS ON FILE | | | | | | | |
| 843941 | GABRIEL RICARDO AVILES APONTE | URB CROWN HILLS | 139 GUAJATACA | | | SAN JUAN | PR | 00926 | |
| 657554 | GABRIEL RIVERA BORRERO | 67 BDA CLAUSSELLS | | | | PONCE | PR | 00730 | |
| 181915 | GABRIEL RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 181916 | GABRIEL RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 181917 | GABRIEL RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 181918 | GABRIEL RIVERA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 181919 | GABRIEL RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 181920 | GABRIEL RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 657409 | GABRIEL RIVERA PIETRI | URB RIO CA¥AS | 2633 CALLE NILO | | | PONCE | PR | 00728 | |
| 843942 | GABRIEL RIVERA RAMOS | HC 73 BOX 4667 | | | | NARANJITO | PR | 00719-9236 | |
| 181921 | GABRIEL RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 657555 | GABRIEL RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 181922 | GABRIEL RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 657556 | GABRIEL RIVERA SANTOS | BDA SANDIN | 7 CALLE HERCURIO | | | VEGA BAJA | PR | 00693 | |
| 657557 | GABRIEL RIVERA SEPULVEDA | HC 1 BOX 5727 | | | | OROCOVIS | PR | 00720 | |
| 181923 | GABRIEL RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 792938 | GABRIEL RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 1932430 | Gabriel Rivera, Diana M. | ADDRESS ON FILE | | | | | | | |
| 181924 | GABRIEL RIVERO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 181925 | GABRIEL ROBLES VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 181926 | GABRIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181927 | GABRIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 657558 | GABRIEL RODRIGUEZ ACNE | URB RIO PIEDRAS HTS | 1654 CALLE PEDERNALES | | | SAN JUAN | PR | 00926 | |
| 657559 | GABRIEL RODRIGUEZ AGUILO | ADDRESS ON FILE | | | | | | | |
| 181928 | GABRIEL RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 657560 | GABRIEL RODRIGUEZ DIAZ | BO OBRERO | BOX 7233 | | | SAN JUAN | PR | 00915 | |
| 657561 | GABRIEL RODRIGUEZ DIAZ | SECTOR CANTERA | 642 BRISA ORIENTAL | | | SAN JUAN | PR | 00915 | |
| 181929 | GABRIEL RODRIGUEZ GINES | ADDRESS ON FILE | | | | | | | |
| 181930 | GABRIEL RODRIGUEZ GONZALEZ | HC 2 BOX 7883 | | | | GUAYANILLA | PR | 00656-9762 | |
| 657562 | GABRIEL RODRIGUEZ GONZALEZ | HC 4 BOX 42617 | | | | AGUADILLA | PR | 00603 | |
| 181931 | GABRIEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 657563 | GABRIEL RODRIGUEZ LOPEZ | BAYAMON GARDENS | Q 14 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 657564 | GABRIEL RODRIGUEZ MACHADO | P O BOX 69001 | STE 285 | | | HATILLO | PR | 00659 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657565 | GABRIEL RODRIGUEZ MERCADO | PO BOX 936 | | | | NAGUABO | PR | 00718 | |
| 181932 | GABRIEL RODRIGUEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 181933 | GABRIEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 657566 | GABRIEL RODRIGUEZ VELEZ | HC 2 BOX 10950 | | | | YAUCO | PR | 00698 | |
| 181934 | GABRIEL RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 181935 | Gabriel Rodriguez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 181936 | GABRIEL RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 181937 | GABRIEL ROLDAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 181938 | GABRIEL ROLDAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 181939 | GABRIEL ROMAN ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 657567 | GABRIEL ROMAN CHIMELIS | URB CIUDAD UNIVERSITARIA | U 39 CALLE 27 | | | TRUJILLO ALTO | PR | 00976-2107 | |
| 181940 | GABRIEL ROMERO FRANQUI | ADDRESS ON FILE | | | | | | | |
| 181941 | GABRIEL ROSA DELGADO | ADDRESS ON FILE | | | | | | | |
| 657568 | GABRIEL ROSADO FELIX | PO BOX 9066617 | | | | SAN JUAN | PR | 00906-6617 | |
| 657569 | GABRIEL ROSARIO CORDERO | HC 01 BOX 2793 | | | | MOROVIS | PR | 00687 | |
| 181942 | GABRIEL RUBERO ENTERPRISES INC | PO BOX 1346 | | | | OROCOVIS | PR | 00720 | |
| 181943 | GABRIEL RUBIO COLON | ADDRESS ON FILE | | | | | | | |
| 181944 | GABRIEL RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 181945 | GABRIEL RUIZ TOLLINCHI | VILLA DEL CAFETAL | I 128 CALLE 13 | | | YAUCO | PR | 00698 | |
| 2175926 | GABRIEL RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 181946 | GABRIEL RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 181947 | GABRIEL S SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 657570 | GABRIEL SAEZ ORTIZ | URB JARNINES BARCELONA | F 6 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 657571 | GABRIEL SALGADO TORRES | URB COUNTRY CLUB | MD 10 402 | | | CAROLINA | PR | 00982-0000 | |
| 181948 | GABRIEL SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 181949 | GABRIEL SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 181950 | GABRIEL SANTANA BATISTA | ADDRESS ON FILE | | | | | | | |
| 657572 | GABRIEL SANTANA VARELA | P O BOX 690 | | | | TRUJILLO ALTO | PR | 00977 | |
| 181951 | GABRIEL SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 657573 | GABRIEL SANTIAGO BAEZ | 301 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 657574 | GABRIEL SANTIAGO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 657575 | GABRIEL SANTIAGO RIVERA | URB SANS SOUCI | 2-10 C/ 19 | | | BAYAMON | PR | 00957 | |
| 181952 | GABRIEL SANTIAGO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 657576 | GABRIEL SANTOS LOPEZ | HC 01 BOX 5451 | | | | LOIZA | PR | 00772 | |
| 657577 | GABRIEL SELABERT | ADDRESS ON FILE | | | | | | | |
| 181953 | GABRIEL SOTO CUADRADO INC | HC 1 BOX 16949 | | | | HUMACAO | PR | 00791 | |
| 657410 | GABRIEL SOTO TORRES | PO BOX 826 | | | | CIALES | PR | 00638-0826 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657578 | GABRIEL SUAREZ A/C MARTA MARTINEZ | BOX 7883 | | | | CAROLINA | PR | 00986 | |
| 181954 | GABRIEL SUREN BONES | ADDRESS ON FILE | | | | | | | |
| 181955 | GABRIEL T FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 657579 | GABRIEL TABOADA SILVEIRA | URB LAGO DE PLATA | E 30 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 657580 | GABRIEL TEJADA AGUINO | 190 TURABO CLUSTERS CD 202 | | | | CAGUAS | PR | 00727-2548 | |
| 181956 | GABRIEL TERRON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 181957 | GABRIEL TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 181958 | GABRIEL TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 657581 | GABRIEL TORRES MARTINEZ | SANTA JUANA | G 11 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 657582 | GABRIEL TORRES MORALES | URB LOMAS DE CAROLINA | N 8 CALLE CERRO MARAVILLA | | | CAROLINA | PR | 00987 | |
| 657583 | GABRIEL TORRES NIEVES DBA SONIA NIEVES | 110 CALLEJON CHARDON | | | | PONCE | PR | 00716-1102 | |
| 181959 | GABRIEL TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 181960 | GABRIEL TORRES PUJOLS | ADDRESS ON FILE | | | | | | | |
| 181961 | GABRIEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 657584 | GABRIEL VANDO SARKIS | 60 CALLE TAFT APT 2 | | | | SAN JUAN | PR | 00911 | |
| 657585 | GABRIEL VARGAS LUGO | ADDRESS ON FILE | | | | | | | |
| 657586 | GABRIEL VAZQUEZ ESPINELL | CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL 410 COOP | | | TRUJILLO ALTO | PR | 00976-2122 | |
| 181962 | GABRIEL VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 181963 | GABRIEL VAZQUEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 843943 | GABRIEL VEGA GONZALEZ | URB BELLA VISTA | E13 CALLE 1 | | | BAYAMON | PR | 00957-6008 | |
| 657587 | GABRIEL VELAZQUEZ HERNANDEZ | URB PUERTO NUEVO | 1301 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920-2810 | |
| 181964 | GABRIEL VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 657588 | GABRIEL VELEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 657589 | GABRIEL VELEZ PONCE | ADDRESS ON FILE | | | | | | | |
| 181965 | GABRIEL VELEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 657590 | GABRIEL VELEZ RIVERA | PO BOX 5457 | | | | BAYAMON | PR | 00956 | |
| 843944 | GABRIEL VELEZ SUAU | URB VALPARAISO | J8 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 657591 | GABRIEL VELEZ TORRES | PO BOX 577 | | | | LARES | PR | 00669 | |
| 657592 | GABRIEL VERA CUEVAS | URB SAN THOMAS | 10 CALLE A | | | PONCE | PR | 00731 | |
| 181966 | GABRIEL VERGARA SOTO | ADDRESS ON FILE | | | | | | | |
| 657593 | GABRIEL VIERA CARMONA Y SANDRA ESQUILIN | URB VILLA CLARITA | B10 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 657594 | GABRIEL VIROLA RODRIGUEZ | B 20 URB LA RIVIERA | | | | ARROYO | PR | 00714 | |
| 181967 | GABRIEL X MESTRE TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181968 | GABRIEL Y MORALES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 181969 | GABRIEL ZENO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 181970 | GABRIEL ZENO, LENIE | ADDRESS ON FILE | | | | | | | |
| 181971 | GABRIEL ZENO, RONNIE | ADDRESS ON FILE | | | | | | | |
| 181972 | GABRIEL, ALCIDES DENIS | ADDRESS ON FILE | | | | | | | |
| 181974 | GABRIEL, LEYDI | ADDRESS ON FILE | | | | | | | |
| 181975 | GABRIELA A CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 181976 | GABRIELA A LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 181977 | GABRIELA A LUGO LOYOLA | ADDRESS ON FILE | | | | | | | |
| 657596 | GABRIELA A PINTADO DEL MORAL | HC 67 BOX 15094 | | | | BAYAMON | PR | 00956 | |
| 657597 | GABRIELA A RUIZ PEREZ | C 2 URB JDNES DE LARES | | | | LARES | PR | 00669 | |
| 657598 | GABRIELA ALONSO ROSADO | ADDRESS ON FILE | | | | | | | |
| 657599 | GABRIELA BENITEZ MENENDEZ | PO BOX 1813 | | | | MOROVIS | PR | 00687 | |
| 181978 | GABRIELA C ESCALERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 181979 | GABRIELA CASTILLO BENCOSME | ADDRESS ON FILE | | | | | | | |
| 657600 | GABRIELA CORONADO DOMINGUEZ | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 657601 | GABRIELA DE J NIETO ESCOBAR | URB SIERRA LINDA | E 1 CALLE 8 | | | CABO ROJO | PR | 00623 | |
| 657602 | GABRIELA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 181980 | GABRIELA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 657595 | GABRIELA DIAZ SANCHEZ | URB JARDINES DE COUNTRY CLUB | CX 12 CALLE 161 | | | CAROLINA | PR | 00983 | |
| 657603 | GABRIELA FELICIANO AVILES | PO BOX 360104 | | | | SAN JUAN | PR | 00936 0104 | |
| 181981 | GABRIELA FERNANDEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 181982 | GABRIELA FIRPI MORALES | ADDRESS ON FILE | | | | | | | |
| 181983 | GABRIELA FONTANEZ/ GABRIELA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 181984 | GABRIELA GATA GARCIA | ADDRESS ON FILE | | | | | | | |
| 181985 | GABRIELA GENOVEVA PAREDES ZERTUCHE | ADDRESS ON FILE | | | | | | | |
| 181986 | GABRIELA GONZALEZ IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 657604 | GABRIELA GONZALEZ VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 181987 | GABRIELA I DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 657605 | GABRIELA INDUSTRIAL INC | 400 CALAF SUITE | | | | SAN JUAN | PR | 00918 | |
| 181988 | GABRIELA IVETTE FARINACCI PONS | ADDRESS ON FILE | | | | | | | |
| 181989 | GABRIELA J RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 181990 | GABRIELA J TORRES | ADDRESS ON FILE | | | | | | | |
| 181992 | GABRIELA LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657606 | GABRIELA LOPEZ ORTIZ | 96 CALLE BETANCES ALTOS | | | | BAYAMON | PR | 00961 | |
| 181993 | GABRIELA M CARRERO CRESPO | ADDRESS ON FILE | | | | | | | |
| 657607 | GABRIELA M RODRIGUEZ NIELSEN | URB PRIMAVERA ENCANTADA | 55 CALLE PASEO DE ORQUIDEAS | | | TRUJILLO ALTO | PR | 00976 | |
| 181995 | GABRIELA M. RODRIGUEZ NIELSEN | ADDRESS ON FILE | | | | | | | |
| 181996 | GABRIELA MEDINA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 181997 | GABRIELA MONTALVO MEDINA | ADDRESS ON FILE | | | | | | | |
| 181998 | GABRIELA MORA LLORENS | ADDRESS ON FILE | | | | | | | |
| 182000 | GABRIELA N RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 182001 | GABRIELA N SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 182002 | GABRIELA P OPPENHEIMER LUGARO | ADDRESS ON FILE | | | | | | | |
| 182003 | GABRIELA P SANGUINET LOZADA | ADDRESS ON FILE | | | | | | | |
| 182004 | GABRIELA PADILLA MUNOZ / FRANCES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 657608 | GABRIELA PEREZ SANTIAGO | PO BOX 7827 | | | | VIEQUES | PR | 00765 | |
| 657609 | GABRIELA PLA GONZALEZ | URB EL ESCORIAL | S6 8 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 182005 | GABRIELA RIVERA RIVERO | ADDRESS ON FILE | | | | | | | |
| 182006 | GABRIELA ROLON AYALA | ADDRESS ON FILE | | | | | | | |
| 182007 | GABRIELA ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| 182008 | GABRIELA ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| 182009 | GABRIELA ROSARIO / ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 657610 | GABRIELA S LLENIN FIGUEROA | PO BOX 319 | | | | MERCEDITA | PR | 00715-0319 | |
| 182010 | GABRIELA SIFRE | ADDRESS ON FILE | | | | | | | |
| 657611 | GABRIELA SOSA DAWSON | PO BOX 1319 | | | | GURABO | PR | 00778 | |
| 182011 | GABRIELA T CRESPO PENAGARICANO | ADDRESS ON FILE | | | | | | | |
| 182012 | GABRIELA TORRES AROCHO | ADDRESS ON FILE | | | | | | | |
| 182013 | GABRIELA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 182014 | GABRIELA V ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 182015 | GABRIELA VAGUER RIVERA / NOELIA C RIVERA | ADDRESS ON FILE | | | | | | | |
| 843945 | GABRIELAS CATERING | BOX 65 | BO TEJAS | | | LAS PIEDRAS | PR | 00771 | |
| 182016 | GABRIELLA CASTIEL FOLCH | ADDRESS ON FILE | | | | | | | |
| 843946 | GABRIELLA CASTIEL-FOLCH | PO BOX 16642 | | | | SAN JUAN | PR | 00908-6642 | |
| 182017 | GABRIELLA RIVERA RIVERO | ADDRESS ON FILE | | | | | | | |
| 182018 | GABRIELLE A RUIZ TUDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182019 | GABRIELLE M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 182020 | GABRIELLE M RODRIGUEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 182022 | GABRIELYS ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 657612 | GABRIER J JOUBERT NEGRON | E 11 EL MADRIGAL ST 1 | | | | PONCE | PR | 00731 | |
| 182023 | GABRYEL R.FLORES LUGO | ADDRESS ON FILE | | | | | | | |
| 657613 | GABSO INC | 739 CALLE LOS INGENIEROS | | | | MAYAGUEZ | PR | 00680 | |
| 182024 | GABY A CECILIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 182025 | GABY MINI DONAS INC | ZONA INDUSTRIAL SABANA ABAJO | 1338 CALLE RIO DANUBIO | | | CAROLINA | PR | 00982 | |
| 182026 | GABY PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 182028 | GAC & ASOCIADOS PSC | URB BARALT | I 31 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 182027 | GAC ASOCIADOS PSC | PO BOX 51 | | | | CEIBA | PR | 00735-0051 | |
| 657614 | GAC BUILDERS INC | P O BOX 11124 | | | | SAN JUAN | PR | 00910-2224 | |
| 1671462 | Gacía Calderon, Awilda | ADDRESS ON FILE | | | | | | | |
| 1671462 | Gacía Calderon, Awilda | ADDRESS ON FILE | | | | | | | |
| 182029 | GACIA PEREZ ROBERTO CARLOS | ADDRESS ON FILE | | | | | | | |
| 657615 | GADA SULEIMAN SULEIMAN | SANTIAGO IGLESIAS | 1441 C/ FERRER & FERRER | | | SAN JUAN | PR | 00921 | |
| 182030 | GADAM CONFERENCES | URB VERSALLES S-3 CALLE 17 | | | | BAYAMON | PR | 00959-2137 | |
| 182031 | GADDIEL A MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 657616 | GADDIEL AYALA MONGES | HC 01 BOX 6492 | | | | CANOVANAS | PR | 00729 | |
| 657617 | GADDIEL AYALA PADRO | ADDRESS ON FILE | | | | | | | |
| 182032 | GADDIEL E TRINIDAD SOTO | ADDRESS ON FILE | | | | | | | |
| 182033 | GADDIEL MORALES OLIVERA | ADDRESS ON FILE | | | | | | | |
| 657618 | GADDIEL PADILLA ARROYO | BO LAS GRANJAS | 939 CALLE LOS PADILLAS | | | VEGA BAJA | PR | 00693 | |
| 182034 | GADDIEL SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 657619 | GADDIER DE JESUS ZAVALA | URB VILLA FONTANA | 4 CS VIA 52 | | | CAROLINA | PR | 00983 | |
| 182035 | GADDIER GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 657620 | GADDIER ROSARIO CASTRO | LOIZA VALLEY | K 392 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| 1877607 | Gadea Castro, Elvira | ADDRESS ON FILE | | | | | | | |
| 182036 | GADEA CASTRO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 182037 | GADEA DELBREY, VIOMARY | ADDRESS ON FILE | | | | | | | |
| 182038 | GADEA DIAZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 182039 | GADEA FRANCO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 182040 | GADEA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182041 | GADEA MORA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182042 | GADEA REYES, JYLVONNETTE | ADDRESS ON FILE | | | | | | | |
| 182043 | GADEA RIVERA, HECTOR O | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182044 | GADEA RIVERA, JULIA D | ADDRESS ON FILE | | | | | | | |
| 182045 | GADEA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 182046 | GADEA TORRES, JOSEA | ADDRESS ON FILE | | | | | | | |
| 182047 | GADEA TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 182048 | GADIEL A RIVERA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 182049 | GADIEL A RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 657621 | GADIEL CARRION | PO BOX 215 | | | | LUQUILLO | PR | 00773 | |
| 182050 | GADIEL E. MERCED ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 657622 | GADIEL FRANCO NEGRON | ADDRESS ON FILE | | | | | | | |
| 182051 | GADIEL FRANCO NEGRON | ADDRESS ON FILE | | | | | | | |
| 182052 | GADIEL I RIOS SOTO | ADDRESS ON FILE | | | | | | | |
| 182053 | GADIEL J FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| 657623 | GADIEL J PADILLA PADILLA | BRISAS DE BAYAMON | EDIF 4 APT 29 | | | BAYAMON | PR | 00961 | |
| 657624 | GADIEL J PADILLA PADILLA | SIERRA BAYAMON APARTMENTS | 75 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 182054 | GADIEL MELÉNDEZ ORTIZ | ALFREDO ORTIZ RIVERA | PEDRO ROSARIO # 2 | | | AIBONITO | PR | 00705 | |
| 182055 | GADIEL MELENDEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 182056 | GADIEL MIRANDA ACEVEDA | ADDRESS ON FILE | | | | | | | |
| 657625 | GADIEL MORALES MORALES | P O BOX 272 | | | | NARANJITO | PR | 00719-0272 | |
| 182057 | GADIEL PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 182058 | GADIEL PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 182059 | GADIEL SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 182060 | GADIEL SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 2175014 | GADIER PAGAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 182061 | GADYMEL MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 182062 | GAED REALTY INC | PO BOX 1662 | | | | CANOVANAS | PR | 00729 | |
| 182063 | GAEG ENGINEERING GROUP PSC | PO BOX 9191 | | | | HUMACAO | PR | 00792-9191 | |
| 182064 | GAETAN CLAUDIO, ADALYN | ADDRESS ON FILE | | | | | | | |
| 182065 | GAETAN COLON, JACINTO | ADDRESS ON FILE | | | | | | | |
| 182066 | GAETAN DECLET, LOREEN | ADDRESS ON FILE | | | | | | | |
| 182067 | GAETAN GONZALEZ, JULIA I | ADDRESS ON FILE | | | | | | | |
| 792939 | GAETAN GONZALEZ, JULIA I | ADDRESS ON FILE | | | | | | | |
| 182068 | GAETAN MEJIAS, ELISEO | ADDRESS ON FILE | | | | | | | |
| 182069 | GAETAN NATAL, DORIS ANN | ADDRESS ON FILE | | | | | | | |
| 182070 | GAETAN PENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 182071 | GAETAN PENA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 182072 | GAETAN PERDOMO, MARIO | ADDRESS ON FILE | | | | | | | |
| 182073 | GAETAN RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 792940 | GAETAN SIERRA, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182074 | GAETAN SIERRA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1779097 | Gaetan Sierra, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 182075 | GAETAN SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 792941 | GAETAN SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 182076 | GAETAN SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 792942 | GAETAN VELAZQUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1657497 | Gaetan Velazquez, Ivonne E | ADDRESS ON FILE | | | | | | | |
| 792943 | GAETAN VELAZQUEZ, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 843947 | GAETAN Y MEJIAS ELISEO | PO BOX 51945 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950-1945 | |
| 1910404 | Gaetan, Eduardo | ADDRESS ON FILE | | | | | | | |
| 182078 | GAF ELECTRIC & GENERAL CONTRACTOR, CORP. | P.O. BOX 441 | | | | GURABO, | PR | 00778-0000 | |
| 182079 | GAGLIANI RIVERA, SHEILA D | ADDRESS ON FILE | | | | | | | |
| 792944 | GAGLIANI RIVERA, SHEILA D | ADDRESS ON FILE | | | | | | | |
| 182080 | GAGO APONTE, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 182081 | Gago Barreto, Felix M | ADDRESS ON FILE | | | | | | | |
| 182082 | GAGO GELICA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 182083 | GAGO PINEIRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 2196746 | Gago Rivera, Felix J. | ADDRESS ON FILE | | | | | | | |
| 182084 | GAGO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 182085 | GAGO SANABRIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 182086 | GAGO SUAREZ, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 792946 | GAGOT ESCOBOSA, HERMES | ADDRESS ON FILE | | | | | | | |
| 182087 | GAGOT ESCOBOSA, HERMES G | ADDRESS ON FILE | | | | | | | |
| 1654007 | Gagot Escobosa, Hermes G. | ADDRESS ON FILE | | | | | | | |
| 1898853 | Gagot Escobosa, Hermes G. | ADDRESS ON FILE | | | | | | | |
| 182088 | GAGOT VELEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 1577304 | Gaiarza Escobar, Nancy | ADDRESS ON FILE | | | | | | | |
| 182089 | GAIBI APONTE, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 182090 | GAIBI RODRIGUEZ, IKBAL | ADDRESS ON FILE | | | | | | | |
| 182091 | GAIL MUNIZ AGUIAR | ADDRESS ON FILE | | | | | | | |
| 657626 | GAIL QUI¥ONEZ CARMONA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 657627 | GAIL QUI¥ONEZ CARMONA | URB SANTIAGO IGLESIAS | 1787 CALLE MANUEL OCASIO | | | SAN JUAN | PR | 00921 | |
| 182092 | GAIL RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 182093 | GAIL RIORDAN | ADDRESS ON FILE | | | | | | | |
| 1450349 | Gailey, Barbara | ADDRESS ON FILE | | | | | | | |
| 1450349 | Gailey, Barbara | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182094 | GAIN COORDINATING CENTER | LIGHHOUSE INST CENTER | CHESTNUT HEAITH SYSTEMS 448 | | | WYLIE DR NORMAL | IL | 61761 | |
| 182096 | GAINES VAZQUEZ, ANGELA R. | ADDRESS ON FILE | | | | | | | |
| 1491501 | Gaissert, Lawrence | ADDRESS ON FILE | | | | | | | |
| 182097 | GAITAN BELTRAN, AIXA T. | ADDRESS ON FILE | | | | | | | |
| 2026917 | Gaitan Beltran, Aixa T. | ADDRESS ON FILE | | | | | | | |
| 1917124 | Gaitan Beltran, Aixa T. | ADDRESS ON FILE | | | | | | | |
| 1912426 | Gaitan Beltran, Aixa T. | ADDRESS ON FILE | | | | | | | |
| 182098 | GAITHER INTL P R INC | PO BOX 70211 | | | | SAN JUAN | PR | 00936 | |
| 657628 | GAITTHER INT1 / PR INC DBA CASTOR BARNER | P O BOX 70211 | | | | SAN JUAN | PR | 00936-8211 | |
| 182100 | GALA AGUILERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 182101 | GALA AGUILERA, SANTIAGO J. | ADDRESS ON FILE | | | | | | | |
| 182102 | GALA ALVAREZ, HECTOR H | ADDRESS ON FILE | | | | | | | |
| 182103 | GALA M ROMERO ALICEA | ADDRESS ON FILE | | | | | | | |
| 182104 | GALA RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 182105 | GALA TRAVEL AGENCY | ADDRESS ON FILE | | | | | | | |
| 657629 | GALABEL MONSERRATE TORRES | URB SANTA JUANITA | EE 9 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 657630 | GALADY LUNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 182107 | GALAGARZA FRAGOSO, ADA D | ADDRESS ON FILE | | | | | | | |
| 2108608 | Galaiza Flores, Jose | ADDRESS ON FILE | | | | | | | |
| 2131040 | Galaiza Quiles , Gladys | ADDRESS ON FILE | | | | | | | |
| 1582966 | GALAIZA TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 182108 | GALAN AGUILAR, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 792947 | GALAN ALICEA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 182109 | GALAN ALICEA, JUDITH A | ADDRESS ON FILE | | | | | | | |
| 182110 | GALAN ALVARADO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 182111 | GALAN APONTE, SULEIKA D. | ADDRESS ON FILE | | | | | | | |
| 182112 | GALAN AUDIFFRED, JUAN L | ADDRESS ON FILE | | | | | | | |
| 792948 | GALAN AUDIFFRED, JUAN L | ADDRESS ON FILE | | | | | | | |
| 182113 | GALAN AUDIFRED, LEISHA M | ADDRESS ON FILE | | | | | | | |
| 182114 | GALAN BATISTA, WANDA | ADDRESS ON FILE | | | | | | | |
| 182115 | GALAN BONET, EDWIN | ADDRESS ON FILE | | | | | | | |
| 182116 | GALAN CANCEL, WIDNELIA | ADDRESS ON FILE | | | | | | | |
| 182117 | Galan Colon, Charlinet | ADDRESS ON FILE | | | | | | | |
| 182118 | GALAN COLON, DIPCIANET | ADDRESS ON FILE | | | | | | | |
| 182119 | GALAN COLON, JESSICA F | ADDRESS ON FILE | | | | | | | |
| 182120 | GALAN COLON, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182121 | GALAN COLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 792949 | GALAN COLON, SAIPCHI | ADDRESS ON FILE | | | | | | | |
| 182122 | Galan Cordero, Manuel Alberto | ADDRESS ON FILE | | | | | | | |
| 182123 | GALAN CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 182124 | GALAN CRESPO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 792950 | GALAN CRESPO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 182125 | GALAN CRESPO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 182126 | GALAN CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 182127 | GALAN CRUZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 182128 | GALAN CRUZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 182129 | Galan Cuevas, Jonathan | ADDRESS ON FILE | | | | | | | |
| 182130 | GALAN DEIDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 182131 | GALAN DIAZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 182132 | GALAN DIAZ, GLORY M | ADDRESS ON FILE | | | | | | | |
| 1258344 | GALAN DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 182134 | GALAN DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 182135 | GALAN DIAZ, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 182136 | GALAN DORTA, ZENNY I | ADDRESS ON FILE | | | | | | | |
| 2035358 | Galan Feliciano, Mirna | ADDRESS ON FILE | | | | | | | |
| 182137 | GALAN FELICIANO, MIRNA | ADDRESS ON FILE | | | | | | | |
| 182138 | GALAN GERENA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 792952 | GALAN GONZALEZ, MARANLLELY M | ADDRESS ON FILE | | | | | | | |
| 182139 | GALAN HUERTAS, AGATHA | ADDRESS ON FILE | | | | | | | |
| 182140 | GALAN JIMENEZ, YOLANDA DEL C | ADDRESS ON FILE | | | | | | | |
| 1914835 | Galan Jimenez, Yolanda Del C. | ADDRESS ON FILE | | | | | | | |
| 1965278 | Galan Jimenez, Yolanda Del C. | ADDRESS ON FILE | | | | | | | |
| 182141 | GALAN KERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182142 | GALAN KERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 182143 | GALAN KERCADO, DANIEL J. | ADDRESS ON FILE | | | | | | | |
| 182144 | GALAN KERCADO, TEXO | ADDRESS ON FILE | | | | | | | |
| 182145 | GALAN LAMAR, LIBRADA M | ADDRESS ON FILE | | | | | | | |
| 182146 | GALAN LOPEZ, JEALIANNETTE C | ADDRESS ON FILE | | | | | | | |
| 182147 | Galan Lopez, Jose | ADDRESS ON FILE | | | | | | | |
| 182148 | GALAN MARRERO, LOYDA E | ADDRESS ON FILE | | | | | | | |
| 182149 | GALAN MARTINEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 182150 | GALAN MENDOZA, DAVID | ADDRESS ON FILE | | | | | | | |
| 182151 | GALAN MOLINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 182152 | GALAN MONTALVO, ANDRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182153 | GALAN MONTIJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182154 | GALAN MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 57597 | GALAN OSTOLAZA, BRENDA N | ADDRESS ON FILE | | | | | | | |
| 182156 | Galan Ostolaza, Brenda N. | ADDRESS ON FILE | | | | | | | |
| 182157 | Galan Pena, Xavier R | ADDRESS ON FILE | | | | | | | |
| 182158 | GALAN PINEDA, LILIAN E. | ADDRESS ON FILE | | | | | | | |
| 182159 | GALAN PINEIRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 182160 | GALAN PLANELL, NOLSEN | ADDRESS ON FILE | | | | | | | |
| 182161 | GALAN PLAZA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 182162 | GALAN RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182163 | GALAN RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 182164 | GALAN REYES, GEOVANI | ADDRESS ON FILE | | | | | | | |
| 182165 | GALAN RIVERA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 182166 | GALAN RIVERA, CHRYSTAL | ADDRESS ON FILE | | | | | | | |
| 182167 | GALAN RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 792954 | GALAN RIVERA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 182168 | GALAN RIVERA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 1855101 | Galan Rivera, Gamaliel | ADDRESS ON FILE | | | | | | | |
| 182170 | GALAN RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| 182171 | GALAN RIVERA, KERVIN | ADDRESS ON FILE | | | | | | | |
| 182172 | GALAN RODRIGUEZ, MARDADDY | ADDRESS ON FILE | | | | | | | |
| 182174 | GALAN ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 182175 | GALAN ROMAN, JARELYS | ADDRESS ON FILE | | | | | | | |
| 182176 | GALAN ROMERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 182177 | Galan Rosa, Edward | ADDRESS ON FILE | | | | | | | |
| 792955 | GALAN ROSA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 792956 | GALAN RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 182178 | GALAN RUIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 182179 | GALAN RUIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 182180 | GALAN SANCHEZ, TIRSA | ADDRESS ON FILE | | | | | | | |
| 182181 | GALAN TALAVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 182182 | GALAN TORRES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 182183 | Galan Valentin, Luis O | ADDRESS ON FILE | | | | | | | |
| 182184 | GALAN VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 182185 | GALAN VAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 182186 | GALAN VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 182187 | GALAN VELAZQUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 182189 | GALAN VELEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182190 | GALAN VELEZ, JESSYVELL | ADDRESS ON FILE | | | | | | | |
| 182191 | GALAN VIERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 2040006 | GALAN VIERA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 182192 | GALAN VIERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 182193 | GALAN VIERA, ROSA O | ADDRESS ON FILE | | | | | | | |
| 182194 | GALANES ROSA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 2184358 | Galano, John F | ADDRESS ON FILE | | | | | | | |
| 182195 | GALANZA RAMIREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 1820587 | Galaraz, Juan R. | ADDRESS ON FILE | | | | | | | |
| 182196 | GALARCE FOURNIER, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1986848 | Galares Davila, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 182197 | GALARZA ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 182198 | GALARZA ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1977387 | GALARZA ACEVEDO, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 182199 | GALARZA ACEVEDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 792957 | GALARZA AGOSTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 182200 | GALARZA AGOSTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 182201 | GALARZA AIR CONDITIONING | A 21 URB VILLA ROSA III | | | | GUAYAMA | PR | 00784 | |
| 843948 | GALARZA AIR CONDITIONING INC | VILLA SERENA | 63 CALLE TIBER | | | SANTA ISABEL | PR | 00757-2547 | |
| 182202 | GALARZA ALBINO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 182203 | GALARZA ALGARIN, JULIO | ADDRESS ON FILE | | | | | | | |
| 182204 | GALARZA ALGARIN, YESSICA | ADDRESS ON FILE | | | | | | | |
| 182205 | GALARZA ALICEA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 182169 | GALARZA ALMODOVAR MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 182206 | GALARZA ALMODOVAR, RUBEN | ADDRESS ON FILE | | | | | | | |
| 182207 | Galarza Alvarez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 182208 | GALARZA ALVELO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 182209 | GALARZA ARBONA MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 182210 | GALARZA ARBONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 792958 | GALARZA AYALA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 182211 | GALARZA BAEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 1419805 | GALARZA BAEZ, MIGUEL | DERECHO PROPIO | CIUDAD UNIVERSITARIA Z-7 CALLE 27 | | | TRUJILLO ALTO | PR | 00976 | |
| 182213 | GALARZA BAEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 182214 | GALARZA BAEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 792959 | GALARZA BAEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1741422 | Galarza Baez, Vivian | ADDRESS ON FILE | | | | | | | |
| 2029959 | Galarza Baez, Vivian | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1741422 | Galarza Baez, Vivian | ADDRESS ON FILE | | | | | | | |
| 182215 | GALARZA BEIGELMAN, CYD | ADDRESS ON FILE | | | | | | | |
| 792960 | GALARZA BRACERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1758930 | Galarza Burgos, Karylin | ADDRESS ON FILE | | | | | | | |
| 182216 | GALARZA BURGOS, KARYLIN | ADDRESS ON FILE | | | | | | | |
| 182217 | GALARZA BURGOS, LOUISE | ADDRESS ON FILE | | | | | | | |
| 182218 | GALARZA BURGOS, LOUISE | ADDRESS ON FILE | | | | | | | |
| 792961 | GALARZA BURGOS, RADAMES | ADDRESS ON FILE | | | | | | | |
| 182219 | GALARZA BURGOS, RADAMES | ADDRESS ON FILE | | | | | | | |
| 182220 | GALARZA BURGOS, RADOYKA | ADDRESS ON FILE | | | | | | | |
| 182221 | GALARZA CALDERON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 182222 | GALARZA CAMACHO, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 182223 | GALARZA CAMACHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 182225 | GALARZA CAPIELLO, LUZ V. | ADDRESS ON FILE | | | | | | | |
| 182226 | Galarza Capielo, Jose E | ADDRESS ON FILE | | | | | | | |
| 182227 | GALARZA CARABALLO, EMMANUEL D | ADDRESS ON FILE | | | | | | | |
| 792962 | GALARZA CARABALLO, EMMANUEL D | ADDRESS ON FILE | | | | | | | |
| 182228 | Galarza Caraballo, John A | ADDRESS ON FILE | | | | | | | |
| 182229 | GALARZA CARABALLO, ZOMAYRA | ADDRESS ON FILE | | | | | | | |
| 182230 | GALARZA CARMONA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 182231 | GALARZA CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 182232 | GALARZA CHARES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 1419806 | GALARZA CINTRON, JESSICA | EITON ARROYO MUÑIZ | 153 VALLE E. VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 1567688 | GALARZA CINTRON, JESSICA | LCDO. EITON ARROYO MUNIZ | 153 CALLE E VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 182233 | GALARZA CINTRON, JESSICA | LCDO. EITON ARROYO MUÑIZ | 153 Valle E. Vazquez Baez | | | MAYAGUEZ | PR | 00680 | |
| 182234 | GALARZA CLAUDIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 792963 | GALARZA CLAUDIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 182236 | GALARZA CLAUDIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 182237 | GALARZA CLAUDIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 182238 | GALARZA COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 182239 | GALARZA COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 182240 | GALARZA COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| 1916409 | Galarza Colon, Eusebia | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1916409 | Galarza Colon, Eusebia | ADDRESS ON FILE | | | | | | | |
| 182241 | GALARZA COLON, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 182242 | GALARZA COLON, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 182243 | GALARZA COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 182244 | GALARZA COLON, RADAMES | ADDRESS ON FILE | | | | | | | |
| 182245 | GALARZA COLON, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 182246 | GALARZA CONCEPCION, MAGALY | ADDRESS ON FILE | | | | | | | |
| 182247 | GALARZA CONTRERAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2059691 | Galarza Cordero , Mirta | ADDRESS ON FILE | | | | | | | |
| 182248 | GALARZA CORDERO, EDNA | ADDRESS ON FILE | | | | | | | |
| 182249 | GALARZA CORDERO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 1950522 | Galarza Cordero, Mirta | ADDRESS ON FILE | | | | | | | |
| 1931351 | Galarza Cordero, Nilda | ADDRESS ON FILE | | | | | | | |
| 182250 | GALARZA CORDERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 182251 | Galarza Cordero, Olga I | ADDRESS ON FILE | | | | | | | |
| 182252 | GALARZA CORDERO, RENE | ADDRESS ON FILE | | | | | | | |
| 182253 | GALARZA CORDERO, WILSON | ADDRESS ON FILE | | | | | | | |
| 2114183 | Galarza Cordero, Wilson | ADDRESS ON FILE | | | | | | | |
| 792964 | GALARZA COREANO, JOVAYRA | ADDRESS ON FILE | | | | | | | |
| 182254 | GALARZA CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 182255 | GALARZA CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 182256 | GALARZA CORTES, IVAN | ADDRESS ON FILE | | | | | | | |
| 182257 | GALARZA CRESPO, ZAYSHA | ADDRESS ON FILE | | | | | | | |
| 657631 | GALARZA CRUZ RIVERA | URB VILLA ESPERANZA | 61 CALLE BONANZA | | | CAGUAS | PR | 00725 | |
| 182258 | GALARZA CRUZ, AIDA G | ADDRESS ON FILE | | | | | | | |
| 182259 | GALARZA CRUZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 182260 | GALARZA CRUZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 2037158 | Galarza Cruz, James L | ADDRESS ON FILE | | | | | | | |
| 1870510 | GALARZA CRUZ, JAMES L | ADDRESS ON FILE | | | | | | | |
| 2077743 | GALARZA CRUZ, JAMES L. | ADDRESS ON FILE | | | | | | | |
| 182224 | GALARZA CRUZ, JOWER | ADDRESS ON FILE | | | | | | | |
| 182188 | GALARZA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 182261 | GALARZA CRUZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 182262 | GALARZA CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2113840 | Galarza Cruz, Marisol | ADDRESS ON FILE | | | | | | | |
| 2113840 | Galarza Cruz, Marisol | ADDRESS ON FILE | | | | | | | |
| 182263 | GALARZA CRUZ, SEVERO | ADDRESS ON FILE | | | | | | | |
| 182264 | GALARZA CRUZ, WANDA E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137228 | Galarza Cruz, Wanda E | ADDRESS ON FILE | | | | | | | |
| 182265 | GALARZA CRUZADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 792965 | GALARZA CUEVAS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 182266 | GALARZA CUEVAS, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 1258345 | GALARZA DAVILA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 182267 | GALARZA DAVILA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 182268 | GALARZA DAVILA, FRANKIE A | ADDRESS ON FILE | | | | | | | |
| 182269 | Galarza Davila, Jose L | ADDRESS ON FILE | | | | | | | |
| 2056093 | Galarza Davila, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 182270 | Galarza Davila, Juan R | ADDRESS ON FILE | | | | | | | |
| 182271 | GALARZA DAVILA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1647015 | Galarza Davila, Maria I. | ADDRESS ON FILE | | | | | | | |
| 182272 | GALARZA DAVILA, RAMON | ADDRESS ON FILE | | | | | | | |
| 792966 | GALARZA DE HERNANDEZ, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 1790586 | GALARZA DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 1790586 | GALARZA DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 1857143 | Galarza de Jesus, Marisol | ADDRESS ON FILE | | | | | | | |
| 182274 | GALARZA DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 182275 | GALARZA DE LA ROSA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 182276 | GALARZA DEL VALLE, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 1618064 | Galarza Del Valle, Anastasia | ADDRESS ON FILE | | | | | | | |
| 1656701 | GALARZA DEL VALLE, CALIXTA | ADDRESS ON FILE | | | | | | | |
| 182277 | GALARZA DEL VALLE, CALIXTA | ADDRESS ON FILE | | | | | | | |
| 182278 | GALARZA DEYNES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 2039734 | Galarza Diaz, Dolores | ADDRESS ON FILE | | | | | | | |
| 182279 | GALARZA DIAZ, NESTOR D | ADDRESS ON FILE | | | | | | | |
| 182280 | GALARZA DIAZ, NESTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 182282 | GALARZA DOMINGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 182281 | GALARZA DOMINGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 182283 | GALARZA DOMINGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 182284 | GALARZA DONES, AMPARO | ADDRESS ON FILE | | | | | | | |
| 2218655 | Galarza Dones, Amparo | ADDRESS ON FILE | | | | | | | |
| 182285 | GALARZA DONES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 182286 | GALARZA ESCOBAR MD, LUIS S | ADDRESS ON FILE | | | | | | | |
| 182288 | GALARZA ESCOBAR, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 182287 | GALARZA ESCOBAR, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 182289 | GALARZA ESCOBAR, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1560229 | Galarza Escobar, Nancy | ADDRESS ON FILE | | | | | | | |
| 182290 | GALARZA FELICIANO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 182291 | GALARZA FELICIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2047357 | GALARZA FELICIANO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 182293 | GALARZA FELICIANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 182294 | GALARZA FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 182295 | GALARZA FIGUEROA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 2150141 | Galarza Figueroa, Ellis | ADDRESS ON FILE | | | | | | | |
| 182296 | Galarza Figueroa, Geyl | ADDRESS ON FILE | | | | | | | |
| 182297 | Galarza Figueroa, Jorge L | ADDRESS ON FILE | | | | | | | |
| 182298 | GALARZA FIGUEROA, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 182299 | GALARZA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 2055868 | Galarza Figueroa, Juan A. | ADDRESS ON FILE | | | | | | | |
| 182300 | GALARZA FIGUEROA, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 182301 | GALARZA FIGUEROA, MARIEVA | ADDRESS ON FILE | | | | | | | |
| 2233541 | Galarza Figueroa, Marieva | ADDRESS ON FILE | | | | | | | |
| 182302 | GALARZA FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 182303 | GALARZA FIGUEROA, WALIS | ADDRESS ON FILE | | | | | | | |
| 182304 | GALARZA FLORES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 182305 | GALARZA FLORES, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 182306 | GALARZA FLORES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 182307 | GALARZA FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 182308 | GALARZA FLORES, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 182309 | GALARZA FLORES, YARELIS | ADDRESS ON FILE | | | | | | | |
| 182310 | GALARZA FRESSE, DAVID | ADDRESS ON FILE | | | | | | | |
| 182311 | GALARZA GALARZA, CELESTE | ADDRESS ON FILE | | | | | | | |
| 792968 | GALARZA GALARZA, EMILY | ADDRESS ON FILE | | | | | | | |
| 182313 | Galarza Galarza, Juan E | ADDRESS ON FILE | | | | | | | |
| 182314 | GALARZA GALARZA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 182315 | GALARZA GALARZA, WILSON | ADDRESS ON FILE | | | | | | | |
| 182318 | GALARZA GARCIA, EDDY | ADDRESS ON FILE | | | | | | | |
| 182319 | GALARZA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 182320 | GALARZA GARCIA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 182322 | GALARZA GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 182323 | GALARZA GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 182324 | GALARZA GARCIA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 182325 | Galarza Garcia, Leticia | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182326 | Galarza Garcia, Ralph | ADDRESS ON FILE | | | | | | | |
| 182327 | GALARZA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 182328 | GALARZA GARCIA, YOLIMA O. | ADDRESS ON FILE | | | | | | | |
| 182329 | GALARZA GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 182330 | GALARZA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 182331 | GALARZA GONZALEZ, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 2073012 | Galarza Gonzalez, Aura A. | ADDRESS ON FILE | | | | | | | |
| 182332 | GALARZA GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 182333 | GALARZA GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 182334 | GALARZA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 182335 | GALARZA GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 852959 | GALARZA GONZALEZ, GLORIBEE | ADDRESS ON FILE | | | | | | | |
| 182337 | GALARZA GONZALEZ, GLORIBEE | ADDRESS ON FILE | | | | | | | |
| 1587876 | Galarza Gonzalez, Guarionex | ADDRESS ON FILE | | | | | | | |
| 1587876 | Galarza Gonzalez, Guarionex | ADDRESS ON FILE | | | | | | | |
| 182338 | GALARZA GONZALEZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 182339 | GALARZA GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 182340 | GALARZA GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 182341 | GALARZA GONZALEZ, ONIX | ADDRESS ON FILE | | | | | | | |
| 182342 | Galarza Gonzalez, Ramon | ADDRESS ON FILE | | | | | | | |
| 182343 | GALARZA GONZALEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 182344 | GALARZA GUADALUPE, ANA | ADDRESS ON FILE | | | | | | | |
| 182346 | GALARZA GUTIERREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1487083 | Galarza Hermina, Angel | ADDRESS ON FILE | | | | | | | |
| 182347 | GALARZA HERMINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1487083 | Galarza Hermina, Angel | ADDRESS ON FILE | | | | | | | |
| 182348 | GALARZA HERMINA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 1872092 | GALARZA HERNANDEZ , LUIS | ADDRESS ON FILE | | | | | | | |
| 182349 | Galarza Hernandez, Alex J. | ADDRESS ON FILE | | | | | | | |
| 1800875 | GALARZA HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 182350 | Galarza Hernandez, Alexis | ADDRESS ON FILE | | | | | | | |
| 792970 | GALARZA HERNANDEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 1593134 | GALARZA HERNANDEZ, ANGEL XAVIER | ADDRESS ON FILE | | | | | | | |
| 182353 | GALARZA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 182354 | GALARZA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 182356 | Galarza Hernandez, Luis O. | ADDRESS ON FILE | | | | | | | |
| 1869861 | Galarza Hernandez, Olga M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595893 | GALARZA HUSSEIN, YARITZA | ADDRESS ON FILE | | | | | | | |
| 182358 | GALARZA HUSSEIN, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1425265 | GALARZA IRIZARRY, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 182360 | GALARZA ISERN, JASMINE | ADDRESS ON FILE | | | | | | | |
| 182361 | GALARZA ISERN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 182362 | GALARZA JORDAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 182363 | GALARZA LABOY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 182364 | GALARZA LEBRON, AMABEL | ADDRESS ON FILE | | | | | | | |
| 792972 | GALARZA LEBRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 182365 | GALARZA LLANOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 182366 | GALARZA LOPEZ, AUREO | ADDRESS ON FILE | | | | | | | |
| 182367 | GALARZA LOPEZ, CELIA EUNICE | ADDRESS ON FILE | | | | | | | |
| 182368 | GALARZA LOPEZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 182369 | Galarza Lopez, Frankie | ADDRESS ON FILE | | | | | | | |
| 182370 | GALARZA LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 182371 | GALARZA LOPEZ, JOHANYS | ADDRESS ON FILE | | | | | | | |
| 182372 | Galarza Lopez, Lesvia L | ADDRESS ON FILE | | | | | | | |
| 792974 | GALARZA LOPEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 182373 | GALARZA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 182374 | GALARZA LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 182375 | GALARZA LOPEZ, SANDRA | HC 2 BOX 16521 | | | | RIO GRANDE | PR | 00745 | |
| 1419807 | GALARZA LOPEZ, SANDRA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 182376 | GALARZA LORENZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 792976 | GALARZA LUGO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 792975 | GALARZA LUGO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 182377 | GALARZA MADERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1658958 | Galarza Madera, Raquel | ADDRESS ON FILE | | | | | | | |
| 182378 | GALARZA MADERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 792977 | GALARZA MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 182379 | GALARZA MALDONADO, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 2143621 | Galarza Maldonado, Amy G. | ADDRESS ON FILE | | | | | | | |
| 182380 | GALARZA MALDONADO, ARIELIS | ADDRESS ON FILE | | | | | | | |
| 182381 | Galarza Maldonado, Felix A. | ADDRESS ON FILE | | | | | | | |
| 792978 | GALARZA MALDONADO, MARINE | ADDRESS ON FILE | | | | | | | |
| 792979 | GALARZA MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 182383 | GALARZA MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 182384 | GALARZA MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182385 | GALARZA MARQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 182386 | GALARZA MARTINEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 182387 | GALARZA MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 792980 | GALARZA MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 182388 | GALARZA MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 792981 | GALARZA MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 182389 | GALARZA MARTINEZ, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 792982 | GALARZA MARTINEZ, EILA | ADDRESS ON FILE | | | | | | | |
| 182390 | GALARZA MARTINEZ, EILA M | ADDRESS ON FILE | | | | | | | |
| 792983 | GALARZA MARTINEZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| 182391 | GALARZA MARTINEZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| 182392 | GALARZA MARTINEZ, ELIZGUEL | ADDRESS ON FILE | | | | | | | |
| 182393 | GALARZA MARTINEZ, ELIZGUEL | ADDRESS ON FILE | | | | | | | |
| 182394 | GALARZA MARTINEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 2041626 | Galarza Martinez, Freddie | ADDRESS ON FILE | | | | | | | |
| 1419808 | GALARZA MARTÍNEZ, FREDDIE | SR. FREDDIE GALARZA MARTÍNEZ | HC 02 BOX 343 | | | YAUCO | PR | 00698 | |
| 182395 | GALARZA MARTINEZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| 1257099 | GALARZA MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 182396 | Galarza Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 182397 | Galarza Martinez, Juan | ADDRESS ON FILE | | | | | | | |
| 182398 | Galarza Martinez, Rafael | ADDRESS ON FILE | | | | | | | |
| 182399 | GALARZA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 182400 | GALARZA MARTINEZ, TITO | ADDRESS ON FILE | | | | | | | |
| 182401 | GALARZA MARTINEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 182402 | GALARZA MARTINEZ, YAVIER | ADDRESS ON FILE | | | | | | | |
| 182403 | GALARZA MATHEU, OMAR | ADDRESS ON FILE | | | | | | | |
| 182404 | GALARZA MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 1978584 | Galarza Medina, Isabel | ADDRESS ON FILE | | | | | | | |
| 182405 | GALARZA MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1630520 | Galarza Melendez, Edwin | ADDRESS ON FILE | | | | | | | |
| 182407 | GALARZA MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 182408 | GALARZA MELENDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 182409 | Galarza Melendez, Sugeily | ADDRESS ON FILE | | | | | | | |
| 182410 | GALARZA MELENDEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 1865140 | Galarza Melendez, Wanda L | ADDRESS ON FILE | | | | | | | |
| 182411 | GALARZA MELENDEZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 182412 | GALARZA MENDEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 182413 | GALARZA MENDEZ, FLOR M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182414 | GALARZA MENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 182415 | GALARZA MERCADO, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 182416 | GALARZA MERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 792984 | GALARZA MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 182417 | GALARZA MERCADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1925828 | Galarza Mercado, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 182418 | GALARZA MERCADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 182419 | GALARZA MERCADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 792985 | GALARZA MORALES, ELINETH | ADDRESS ON FILE | | | | | | | |
| 792986 | GALARZA MORALES, ELINETH | ADDRESS ON FILE | | | | | | | |
| 2100814 | Galarza Morales, Elineth | ADDRESS ON FILE | | | | | | | |
| 182421 | GALARZA MORALES, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 182422 | GALARZA MOYET, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182423 | GALARZA MOYET, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 182424 | GALARZA MUNIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 182425 | Galarza Muniz, Ricardo | ADDRESS ON FILE | | | | | | | |
| 792987 | GALARZA NAVARRO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 182426 | GALARZA NAVARRO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 182427 | GALARZA NEGRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 182428 | GALARZA NIEVES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 182430 | GALARZA NIEVES, SARA | ADDRESS ON FILE | | | | | | | |
| 182431 | GALARZA NIEVES, SARA | ADDRESS ON FILE | | | | | | | |
| 182432 | GALARZA NIEVEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 182434 | GALARZA OCASIO, MARIO | ADDRESS ON FILE | | | | | | | |
| 182435 | GALARZA OLIVERAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1766856 | Galarza Ortega, Ana | ADDRESS ON FILE | | | | | | | |
| 182436 | GALARZA ORTEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 182437 | GALARZA ORTEGA, ANA L | ADDRESS ON FILE | | | | | | | |
| 2082739 | Galarza Ortiz, Amneris | ADDRESS ON FILE | | | | | | | |
| 182438 | GALARZA ORTIZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 182439 | GALARZA ORTIZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 182440 | GALARZA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 182441 | GALARZA ORTIZ, HECNIE Z. | ADDRESS ON FILE | | | | | | | |
| 852960 | GALARZA ORTIZ, HECNIE ZOE | ADDRESS ON FILE | | | | | | | |
| 182442 | GALARZA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2160270 | Galarza Ortiz, Hector | ADDRESS ON FILE | | | | | | | |
| 182443 | Galarza Ortiz, Jeanette | ADDRESS ON FILE | | | | | | | |
| 182444 | GALARZA ORTIZ, JOSYANN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792988 | GALARZA ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 182445 | GALARZA ORTIZ, NIDZA C | ADDRESS ON FILE | | | | | | | |
| 1548644 | Galarza Ortiz, Wilmer | ADDRESS ON FILE | | | | | | | |
| 182446 | Galarza Ortiz, Wilmer | ADDRESS ON FILE | | | | | | | |
| 1548644 | Galarza Ortiz, Wilmer | ADDRESS ON FILE | | | | | | | |
| 182447 | GALARZA PACHECO, ANA | ADDRESS ON FILE | | | | | | | |
| 182448 | GALARZA PACHECO, DAIRIS | ADDRESS ON FILE | | | | | | | |
| 1567927 | GALARZA PACHECO, GRACIELA M | ADDRESS ON FILE | | | | | | | |
| 1567927 | GALARZA PACHECO, GRACIELA M | ADDRESS ON FILE | | | | | | | |
| 182449 | GALARZA PACHECO, JAIME | ADDRESS ON FILE | | | | | | | |
| 182450 | Galarza Pacheco, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 182451 | GALARZA PACHECO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 182452 | Galarza Padro, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 182453 | GALARZA PAGAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 182454 | Galarza Pagan, Isander | ADDRESS ON FILE | | | | | | | |
| 182455 | GALARZA PAGAN, LUIS J | ADDRESS ON FILE | | | | | | | |
| 1848551 | Galarza Pagan, Marie I. | ADDRESS ON FILE | | | | | | | |
| 182456 | GALARZA PAGAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 182457 | GALARZA PAGAN, NORA G | ADDRESS ON FILE | | | | | | | |
| 182458 | GALARZA PEDRAZA, HILDA R | ADDRESS ON FILE | | | | | | | |
| 182459 | GALARZA PEDRAZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 182461 | GALARZA PENA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 182462 | GALARZA PEREZ, CHEVIL | ADDRESS ON FILE | | | | | | | |
| 631240 | GALARZA PEREZ, CHEVIL M | 6005 Paducah Dr | | | | Raleigh | NC | 27610 | |
| 631240 | GALARZA PEREZ, CHEVIL M | URB LOS ALMENDROS | 28 CALLE ANTONIO RODRIGUEZ | | | YAUCO | PR | 00698 | |
| 182463 | GALARZA PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 182464 | GALARZA PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 182465 | GALARZA PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 182466 | GALARZA PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 182467 | GALARZA POMALES, ESTHERMARIE | ADDRESS ON FILE | | | | | | | |
| 182468 | GALARZA PORTALATIN, OLGA I | ADDRESS ON FILE | | | | | | | |
| 192811 | GALARZA QUILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 192811 | GALARZA QUILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 182470 | GALARZA QUILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 182469 | GALARZA QUILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2101294 | GALARZA QUILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 182471 | GALARZA QUILES, NILDA E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792990 | GALARZA QUILES, NILDA E. | ADDRESS ON FILE | | | | | | | |
| 2035577 | Galarza Quiles, Nilda Esther | ADDRESS ON FILE | | | | | | | |
| 182472 | GALARZA QUILES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 182473 | GALARZA QUINONES, AIXAIDEE | ADDRESS ON FILE | | | | | | | |
| 182474 | GALARZA QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 182475 | GALARZA QUINONES, EXEL N. | ADDRESS ON FILE | | | | | | | |
| 182476 | GALARZA QUIÑONES, EXEL N. | ADDRESS ON FILE | | | | | | | |
| 182477 | GALARZA QUINONES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 182460 | Galarza Quinones, Roberto | ADDRESS ON FILE | | | | | | | |
| 182478 | GALARZA QUINONES, SOSTYCELIE | ADDRESS ON FILE | | | | | | | |
| 182479 | GALARZA QUINONEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 182480 | GALARZA QUINTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 182481 | GALARZA RAMIREZ, JOEY D | ADDRESS ON FILE | | | | | | | |
| 182482 | GALARZA RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 182483 | GALARZA RAMOS, ALIZETT | ADDRESS ON FILE | | | | | | | |
| 182484 | Galarza Ramos, Ana W. | ADDRESS ON FILE | | | | | | | |
| 182485 | GALARZA RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 182486 | GALARZA RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 182487 | GALARZA RAMOS, IRIS A | ADDRESS ON FILE | | | | | | | |
| 792991 | GALARZA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 182488 | GALARZA RAMOS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 182489 | GALARZA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 182490 | GALARZA REYES, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 182491 | GALARZA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 182492 | GALARZA REYES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 182493 | GALARZA RIVAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 182494 | GALARZA RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 182495 | GALARZA RIVERA, AXEL D | ADDRESS ON FILE | | | | | | | |
| 182497 | GALARZA RIVERA, CARMELO G | ADDRESS ON FILE | | | | | | | |
| 182498 | GALARZA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2032621 | Galarza Rivera, Carmen Zunilda | ADDRESS ON FILE | | | | | | | |
| 182499 | GALARZA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 182500 | GALARZA RIVERA, GREY M | ADDRESS ON FILE | | | | | | | |
| 182501 | Galarza Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| 182502 | GALARZA RIVERA, MARLYN | ADDRESS ON FILE | | | | | | | |
| 2072590 | Galarza Rivera, Marlyn T. | ADDRESS ON FILE | | | | | | | |
| 182503 | GALARZA RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 182504 | GALARZA RIVERA, MERQUI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182505 | GALARZA RIVERA, NAIMARA | ADDRESS ON FILE | | | | | | | |
| 182506 | GALARZA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 182507 | Galarza Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| 182508 | Galarza Rivera, Radames | ADDRESS ON FILE | | | | | | | |
| 182509 | GALARZA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 792993 | GALARZA RIVERA, VELMILIZ | ADDRESS ON FILE | | | | | | | |
| 182511 | GALARZA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 182512 | GALARZA ROBLES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 1731102 | Galarza Rodriguez, Angel Ruben | ADDRESS ON FILE | | | | | | | |
| 182513 | GALARZA RODRIGUEZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| 182514 | GALARZA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 182515 | GALARZA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2034872 | Galarza- Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 2034872 | Galarza- Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 182516 | GALARZA RODRIGUEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 182517 | GALARZA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 182518 | GALARZA RODRIGUEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 1786286 | Galarza Rodriguez, Omar | ADDRESS ON FILE | | | | | | | |
| 182519 | Galarza Rodriguez, Omar | ADDRESS ON FILE | | | | | | | |
| 182520 | GALARZA RODRIGUEZ, RITA A. | ADDRESS ON FILE | | | | | | | |
| 182521 | GALARZA RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1701265 | Galarza Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 182522 | GALARZA ROJAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 182523 | GALARZA ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 182524 | GALARZA ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1844940 | GALARZA RUIZ , ARCANGEL | ADDRESS ON FILE | | | | | | | |
| 182525 | GALARZA RUIZ, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| 182526 | GALARZA RUIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 398076 | GALARZA RUIZ, PELEGRINA | ADDRESS ON FILE | | | | | | | |
| 2149194 | Galarza Ruiz, Pelegrina | ADDRESS ON FILE | | | | | | | |
| 1933417 | GALARZA RUIZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 792994 | GALARZA RUIZ, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 182527 | GALARZA RUIZ, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 182528 | GALARZA SAAVEDRA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 182529 | GALARZA SAAVEDRA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 182530 | GALARZA SAAVEDRA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 182531 | GALARZA SAAVEDRA, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182532 | GALARZA SAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182533 | GALARZA SALCEDO, NILSA J | ADDRESS ON FILE | | | | | | | |
| 2043778 | Galarza Salcedo, Nilsa J | ADDRESS ON FILE | | | | | | | |
| 2091283 | Galarza Salcedo, Nilsa J. | HC-7 Box 75904 | | | | San Sebastian | PR | 00685 | |
| 182534 | GALARZA SANABRIA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 182535 | GALARZA SANABRIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 182536 | GALARZA SANABRIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 792995 | GALARZA SANABRIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1883707 | Galarza Sanchez , Myrna | ADDRESS ON FILE | | | | | | | |
| 1883707 | Galarza Sanchez , Myrna | ADDRESS ON FILE | | | | | | | |
| 1931105 | Galarza Sanchez, Eyda | ADDRESS ON FILE | | | | | | | |
| 792996 | GALARZA SANCHEZ, EYDA | ADDRESS ON FILE | | | | | | | |
| 1931105 | Galarza Sanchez, Eyda | ADDRESS ON FILE | | | | | | | |
| 1930997 | Galarza Sanchez, Miriam | ADDRESS ON FILE | | | | | | | |
| 1930997 | Galarza Sanchez, Miriam | ADDRESS ON FILE | | | | | | | |
| 182538 | GALARZA SANTALIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 182539 | GALARZA SANTALIZ, YOWANDA | ADDRESS ON FILE | | | | | | | |
| 182540 | Galarza Santana, Evelyn | ADDRESS ON FILE | | | | | | | |
| 792997 | GALARZA SANTANA, RAUL | ADDRESS ON FILE | | | | | | | |
| 182541 | GALARZA SANTANA, RAUL D | ADDRESS ON FILE | | | | | | | |
| 1952352 | Galarza Santana, Raul David | ADDRESS ON FILE | | | | | | | |
| 1952352 | Galarza Santana, Raul David | ADDRESS ON FILE | | | | | | | |
| 1982486 | GALARZA SANTANA, RAUL DAVID | ADDRESS ON FILE | | | | | | | |
| 1960980 | Galarza Santana, Raul David | ADDRESS ON FILE | | | | | | | |
| 2072264 | Galarza Santiago , Carmen M | Repto Esperanza P-10 Monserrate Pacheco | | | | Yauco | PR | 00698 | |
| 2205845 | Galarza Santiago , Carmen N. | Box 1134 | | | | Yauco | PR | 00698 | |
| 182542 | GALARZA SANTIAGO, BILLY | ADDRESS ON FILE | | | | | | | |
| 2110882 | Galarza Santiago, Carmen M | ADDRESS ON FILE | | | | | | | |
| 182543 | GALARZA SANTIAGO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1672592 | Galarza Santiago, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 1672592 | Galarza Santiago, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 182544 | GALARZA SANTIAGO, DANNY | ADDRESS ON FILE | | | | | | | |
| 182545 | GALARZA SANTIAGO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 182546 | Galarza Santiago, Fernando | ADDRESS ON FILE | | | | | | | |
| 182547 | GALARZA SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 792998 | GALARZA SANTIAGO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 1844761 | Galarza Santiago, Marisel | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182549 | GALARZA SANTIAGO, RENE | ADDRESS ON FILE | | | | | | | |
| 182550 | GALARZA SANTIAGO, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 182551 | GALARZA SANTIAGO, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| 182496 | GALARZA SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 182552 | GALARZA SCHELMETY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2113779 | Galarza Se Pulveda, Victor J | ADDRESS ON FILE | | | | | | | |
| 182553 | GALARZA SEPULVEDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 792999 | GALARZA SEPULVEDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1914051 | Galarza Sepulveda, Marisol Del R. | ADDRESS ON FILE | | | | | | | |
| 182555 | GALARZA SOSA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 182556 | GALARZA SOSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 182557 | GALARZA SOSA, EDIHMIR | ADDRESS ON FILE | | | | | | | |
| 182558 | GALARZA SOSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 182559 | GALARZA SOSA, ROBERTO G. | ADDRESS ON FILE | | | | | | | |
| 182560 | GALARZA SOTO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 182561 | Galarza Soto, Julio E | ADDRESS ON FILE | | | | | | | |
| 1630162 | Galarza Soto, Julio E. | ADDRESS ON FILE | | | | | | | |
| 1630162 | Galarza Soto, Julio E. | ADDRESS ON FILE | | | | | | | |
| 1630162 | Galarza Soto, Julio E. | ADDRESS ON FILE | | | | | | | |
| 182562 | GALARZA SOTO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 182562 | GALARZA SOTO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 182563 | GALARZA SOTO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 2043565 | Galarza Soto, Marisel | ADDRESS ON FILE | | | | | | | |
| 182565 | GALARZA SOTO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 182566 | GALARZA TIRADO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 182567 | GALARZA TIRADO, MAXIMILIANO | ADDRESS ON FILE | | | | | | | |
| 182568 | GALARZA TOLENTINO, WILSON | ADDRESS ON FILE | | | | | | | |
| 182570 | GALARZA TOLLINCHI, EDGARD L | ADDRESS ON FILE | | | | | | | |
| 182571 | GALARZA TOLLINCHI, EDGARD L | ADDRESS ON FILE | | | | | | | |
| 182572 | GALARZA TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 182573 | Galarza Torres, Alejandro J. | ADDRESS ON FILE | | | | | | | |
| 793001 | GALARZA TORRES, ARIEL | ADDRESS ON FILE | | | | | | | |
| 182574 | GALARZA TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 182575 | GALARZA TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 182576 | GALARZA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 182577 | GALARZA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 182578 | GALARZA TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 2004240 | Galarza Torres, Jose A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182579 | GALARZA TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 182580 | GALARZA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 793003 | GALARZA TORRES, MARIE L. | ADDRESS ON FILE | | | | | | | |
| 182581 | GALARZA TORRES, MERALIES | ADDRESS ON FILE | | | | | | | |
| 182582 | Galarza Torres, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 182583 | Galarza Torres, Roberto | ADDRESS ON FILE | | | | | | | |
| 182584 | GALARZA TORRES, SHERALYN | ADDRESS ON FILE | | | | | | | |
| 182585 | GALARZA TORRES, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 182586 | GALARZA TROCHE, BLANCA J | ADDRESS ON FILE | | | | | | | |
| 182587 | GALARZA VALENCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 182588 | Galarza Valentin, Geyl D | ADDRESS ON FILE | | | | | | | |
| 182589 | GALARZA VALENTIN, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 2017071 | Galarza Valentin, Hector G. | ADDRESS ON FILE | | | | | | | |
| 793004 | GALARZA VALENTIN, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1575462 | Galarza Valentin, Myrna | ADDRESS ON FILE | | | | | | | |
| 182590 | GALARZA VALENTIN, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 182591 | GALARZA VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 182592 | GALARZA VARGAS, ILIA M | ADDRESS ON FILE | | | | | | | |
| 1921081 | Galarza Vargas, Ilia Maritza | ADDRESS ON FILE | | | | | | | |
| 182593 | GALARZA VARGAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 793005 | GALARZA VARGAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 182594 | GALARZA VARGAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 182595 | GALARZA VARGAS,SANDRA | ADDRESS ON FILE | | | | | | | |
| 182596 | GALARZA VAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 182597 | GALARZA VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1590843 | Galarza Vazquez, Edwin R | ADDRESS ON FILE | | | | | | | |
| 182598 | GALARZA VAZQUEZ, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 182599 | Galarza Vazquez, Jessenia | ADDRESS ON FILE | | | | | | | |
| 182600 | GALARZA VAZQUEZ, JUAN S. | ADDRESS ON FILE | | | | | | | |
| 2110477 | Galarza Vazquez, Juan S. | ADDRESS ON FILE | | | | | | | |
| 182601 | GALARZA VAZQUEZ, KRISHNAMURTI | ADDRESS ON FILE | | | | | | | |
| 182602 | GALARZA VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1825386 | Galarza Vazquez, Miriam | ADDRESS ON FILE | | | | | | | |
| 182604 | GALARZA VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 182569 | GALARZA VAZQUEZ, SOL A | ADDRESS ON FILE | | | | | | | |
| 182605 | GALARZA VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 182606 | GALARZA VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2010356 | Galarza Vega, Diane | ADDRESS ON FILE | | | | | | | |
| 2071373 | Galarza Vega, Diane | ADDRESS ON FILE | | | | | | | |
| 182607 | GALARZA VEGA, DIANE | ADDRESS ON FILE | | | | | | | |
| 793006 | GALARZA VEGA, DIANE | ADDRESS ON FILE | | | | | | | |
| 182608 | GALARZA VEGA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 182609 | GALARZA VEGA, IVEL D. | ADDRESS ON FILE | | | | | | | |
| 182610 | GALARZA VEGA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 2135751 | Galarza Vega, Luis D. | ADDRESS ON FILE | | | | | | | |
| 182611 | GALARZA VEGA, RENNIE L. | ADDRESS ON FILE | | | | | | | |
| 182612 | GALARZA VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 793007 | GALARZA VELAZQUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 1537417 | GALARZA VELAZQUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 1534679 | Galarza Velazquez, Janice | ADDRESS ON FILE | | | | | | | |
| 182614 | GALARZA VELAZQUEZ, WILYAMIR | ADDRESS ON FILE | | | | | | | |
| 793009 | GALARZA VELEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 793010 | GALARZA VELEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 182616 | GALARZA VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 182617 | GALARZA VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 182618 | GALARZA VELEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 182619 | Galarza Velez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 182620 | GALARZA VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182621 | GALARZA VILLANUEVA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 793011 | GALARZA VILLANUEVA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 182622 | GALARZA VILLANUEVA, MAGDA E. | ADDRESS ON FILE | | | | | | | |
| 182623 | GALARZA VILLEGAS, ENID | ADDRESS ON FILE | | | | | | | |
| 182624 | GALARZA ZAYAS, ADA S | ADDRESS ON FILE | | | | | | | |
| 1845239 | Galarza, Carmen Daisy | ADDRESS ON FILE | | | | | | | |
| 1740828 | Galarza, Carmen V. | ADDRESS ON FILE | | | | | | | |
| 182625 | GALARZA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 182626 | GALARZA, DAVID | ADDRESS ON FILE | | | | | | | |
| 182627 | GALARZA, DIANA | ADDRESS ON FILE | | | | | | | |
| 2070124 | Galarza, Elizabeth Santiago | ADDRESS ON FILE | | | | | | | |
| 182628 | GALARZA, JORGE E | ADDRESS ON FILE | | | | | | | |
| 2035706 | Galarza, Juan R | ADDRESS ON FILE | | | | | | | |
| 182629 | GALARZA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1841292 | Galarza, Marisol | ADDRESS ON FILE | | | | | | | |
| 182630 | GALARZA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1880214 | Galarza, Victor J. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182631 | GALARZA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 182632 | GALARZACORDERO, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 1600539 | Galarza-Lopez, Edaly | ADDRESS ON FILE | | | | | | | |
| 1600539 | Galarza-Lopez, Edaly | ADDRESS ON FILE | | | | | | | |
| 1894361 | GALARZA-REYES, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 1755956 | Galarza-Santaliz, Yolanda | ADDRESS ON FILE | | | | | | | |
| 657632 | GALAS | URB MILAVILLE | 85 CALLE MAMEY | | | SAN JUAN | PR | 00926 | |
| 182633 | GALASSO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 657633 | GALATEO DAIRY INC | PO BOX 161 | | | | HATILLO | PR | 00659 | |
| 182634 | GALATEO SERVICE STATION LLC | URB SABANERA | CAMINO LAS CALANDRIAS #77 | | | DORADO | PR | 00646 | |
| 182635 | GALATZAN FRATICELLI, DAVID | ADDRESS ON FILE | | | | | | | |
| 182636 | GALATZAN SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 657634 | GALAXY SECURITY | PO BOX 8772 | | | | SAN JUAN | PR | 00910-0772 | |
| 182637 | GALAY LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 2121421 | GALAZA OUILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 182638 | GALBAN CORTES, DENISE | ADDRESS ON FILE | | | | | | | |
| 182639 | GALBAN CORTES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 182640 | GALBIS RODRIGUEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 2180025 | Galbraith, Jason R. | 243 Mountwell Avenue | | | | Haddonfield | NJ | 08033 | |
| 1504721 | GALDAMEZ REYES, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 182641 | GALDAMEZ REYES, VIVIAN E. | ADDRESS ON FILE | | | | | | | |
| 182642 | GALDON FIGUEROA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 835072 | GALDOS CRUZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 182644 | GALDOS CRUZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 852961 | GALDOS CRUZ, FABIOLA J. | ADDRESS ON FILE | | | | | | | |
| 657635 | GALDYS E FIGUEROA MELENDEZ | HC 01 BOX 7460 | | | | LAJAS | PR | 00667 | |
| 182645 | GALE | ADDRESS ON FILE | | | | | | | |
| 843949 | GALE RESEARCH, INC. | PO BOX 95501 | | | | CHICAGO, | IL | 60694-5501 | |
| 182646 | GALEAS PINOS, KEYLA J | ADDRESS ON FILE | | | | | | | |
| 657636 | GALEB CURET GOMEZ | PO BOX 42 | | | | ARROYO | PR | 00714 | |
| 657637 | GALERIA MIGUEL ANGEL | EXT VILLA CAROLINA | 26 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 182647 | GALEN H GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 182648 | GALENOS | MEDICINA DE FAMILIA Y DEPORTIVA | PO BOX 4952 STE 93 | | | CAGUAS | PR | 00726-4952 | |
| 657638 | GALEPHAR PHARMACENTICAL RESEAR | JUNCOS INDUSTRIAL PARK | 100 CARR 198 | | | JUNCOS | PR | 00777 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182649 | GALERA DUCOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 852962 | GALERA DUCOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 182650 | GALERA SANTIGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 657639 | GALERIA | 367 CALE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 657640 | GALERIA & LAMINADOS EMMANUEL | PO BOX 19436 | | | | SAN JUAN | PR | 00910-1436 | |
| 2137620 | GALERIA 100,ESTATE,CORP | COMAS DIAZ, CARLOS J | PO BOX 6447 | | | MAYAGUEZ | PR | 00681 | |
| 2138231 | GALERIA 100,ESTATE,CORP | COMAS DIAZ, CARLOS J | PO Box 6447 | | | Mayagüez | PR | 00681-6447 | |
| 2163885 | GALERIA 100,ESTATE,CORP | PO BOX 6447 | | | | MAYAGUEZ | PR | 00681 | |
| 837692 | GALERIA 100,ESTATE,CORP | Road #100, Km. 6.6 | | | | Cabo Rojo | PR | 00623 | |
| 182652 | GALERIA AQUAMARINA | APARTADO 194021 | | | | SAN JUAN | PR | 00919-4021 | |
| 657641 | GALERIA CASTILLO | URB CAPARRA TER | 812 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 657642 | GALERIA DE ARTE MIGUEL ANGEL | SABANA GARDENS | 4-15 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 182653 | GALERIA DE INMORTALES DEL FUTBOL | ADDRESS ON FILE | | | | | | | |
| 182654 | GALERIA DE REGALOS | ADDRESS ON FILE | | | | | | | |
| 657643 | GALERIA DEL PARQUE | 1514 CALLE LOIZA Y DEL PARQUE | | | | SAN JUAN | PR | 00911 | |
| 843950 | GALERIA DUEY INC. | CALLE MAYAGUEZ 86, HATO REY | | | | SAN JUAN | PR | 00936 | |
| 657644 | GALERIA EMANUEL | 132 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 182655 | GALERIA INMORTALES DEPORTE CABORROJENO | ADDRESS ON FILE | | | | | | | |
| 182656 | GALERIA KIUT | ADDRESS ON FILE | | | | | | | |
| 182658 | GALERIA ONATE | ADDRESS ON FILE | | | | | | | |
| 182659 | GALERIA PETRUS | ADDRESS ON FILE | | | | | | | |
| 657645 | GALERIA PUERTAS Y VENTANAS | P O BOX 1751 | | | | MOROVIS | PR | 00687 | |
| 657646 | GALERIA SAN JUAN INC | 204 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00902 | |
| 182660 | GALERIA SANRA ROSA INC | PO BOX 19134 | | | | SAN JUAN | PR | 00910-1134 | |
| 657647 | GALERIA SOTO | 266 A AVE PI´ERO | | | | SAN JUAN | PR | 00929 | |
| 182661 | GALERIA SOTO | UNIVERSITY GARDENS | 266A AVE PINERO ESTE | | | SAN JUAN | PR | 00927 | |
| 182662 | GALERIA VICENTE | 461 AVE HOSTOS | | | | SAN JUAN | PR | 00925 | |
| 657649 | GALERIA W LABIOSA | ESQ SAN FRANCISCO | 200 CALLE CRISTO | | | SAN JUAN | PR | 00901 | |
| 657650 | GALERIK | URB QUINTAS DE CANOVANAS | 202 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 657651 | GALERIK EQUIP | HC 01 BOX 8519 | | | | CANOVANAS | PR | 00729 | |
| 182663 | GALGUERA ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 182664 | GALI ALBINO, RENE | ADDRESS ON FILE | | | | | | | |
| 793013 | GALI CARTAGENA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 182666 | GALI CARTAGENA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 182667 | GALI MARRERO, MARIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182668 | GALI PADILLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 182669 | GALI RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 182670 | GALI RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 182671 | Gali Rivera, Nelson | ADDRESS ON FILE | | | | | | | |
| 182672 | GALI RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 182673 | GALI RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 182674 | GALI RODRIGUEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 182675 | GALI RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 182676 | GALI RODRIGUEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 182677 | GALI ROSADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 182678 | GALI ROSADO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 793014 | GALIANA REYES, CARENI | ADDRESS ON FILE | | | | | | | |
| 182679 | GALIANA REYES, CARENI | ADDRESS ON FILE | | | | | | | |
| 182680 | Galiano Acevedo, Rafael | ADDRESS ON FILE | | | | | | | |
| 182681 | GALIANO LOPEZ, CHRYSTAL | ADDRESS ON FILE | | | | | | | |
| 182682 | GALIANO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 182683 | GALIANO MANCO, LOUIS | ADDRESS ON FILE | | | | | | | |
| 182684 | GALIANO MANCO, RONALD | ADDRESS ON FILE | | | | | | | |
| 182685 | GALIANO MARTINEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 182686 | GALIANO ORTIZ, WALBERT | ADDRESS ON FILE | | | | | | | |
| 1478264 | Galiano Perez, Diana | ADDRESS ON FILE | | | | | | | |
| 182687 | GALIANO PEREZ, FRANCELLI | ADDRESS ON FILE | | | | | | | |
| 182688 | GALIANO PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 793016 | GALIANO PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 793017 | GALIANO PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1701411 | Galiano Perez, Marlyn | ADDRESS ON FILE | | | | | | | |
| 182689 | GALIANO PEREZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 182690 | GALIANO QUINONES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 182691 | GALIANO RIVERA, MERIDA | ADDRESS ON FILE | | | | | | | |
| 2026712 | GALIANO RODRIGUEZ, DOSSI | ADDRESS ON FILE | | | | | | | |
| 182692 | Galiano Rodriguez, Elvin | ADDRESS ON FILE | | | | | | | |
| 182693 | GALIANO RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 182695 | Galiano Rodriguez, Noel A | ADDRESS ON FILE | | | | | | | |
| 182696 | GALIANO SANTANA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 660661 | GALIANO SANTANA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 182697 | GALIANO SANTANA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2104838 | Galiano Santana, Luz E. | ADDRESS ON FILE | | | | | | | |
| 182698 | GALIANO SUAREZ, YARIANAH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182699 | GALIANO TORO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 182700 | GALIANO VELAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 182701 | GALIANY CRUZ, PERRY | ADDRESS ON FILE | | | | | | | |
| 182702 | GALIANY MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 182703 | GALIB BRAS, JUDY | ADDRESS ON FILE | | | | | | | |
| 182704 | GALIB FRAMGII MD, HAMID | ADDRESS ON FILE | | | | | | | |
| 182705 | GALIBER MD, DANTE | ADDRESS ON FILE | | | | | | | |
| 182706 | GALIBFRANGIE FIOL, NAJDA | ADDRESS ON FILE | | | | | | | |
| 182707 | GALIB-FRANGIE FIOL, ZAIMAR | ADDRESS ON FILE | | | | | | | |
| 182708 | GALIB-FRANGIE, YUSSEF | ADDRESS ON FILE | | | | | | | |
| 182709 | GALICHET SUAREZ, HILDA P | ADDRESS ON FILE | | | | | | | |
| 182710 | Galicia Acevedo, Alfredo | ADDRESS ON FILE | | | | | | | |
| 182711 | GALICIA BONILLA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 182712 | GALICIA BONILLA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 182713 | GALICIA FELICIANO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 182714 | GALICIA NIEVES, ERUDINA | ADDRESS ON FILE | | | | | | | |
| 657652 | GALICIA SHELL | AVE. CAMPO RICO CALLE122 | URB. JARD. COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 182715 | GALICIA SHELL SERVICE STATION | AVE CAMPO RICO CALLE 122 | JARDINES DE CONTRY CLUB | | | CAROLINA | PR | 00983 RT55 | |
| 657653 | GALICIA SHELL SERVICE STATION | URB JARDINES DE COUNTRY CLUB | AU 15 AVE PONTESUELA | | | CAROLINA | PR | 00984 | |
| 182716 | GALICIA TRAVERSO, JESLIE | ADDRESS ON FILE | | | | | | | |
| 657654 | GALIMPORT INC. | URB BAHIA VISTAMAR | 1513 CALLE BARCD | | | CAROLINA | PR | 00983 | |
| 182717 | GALINALDIS VEGA MD, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 182718 | GALINANES FIGUEROA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 182719 | GALINANES GIRALDEZ, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 182720 | GALINDE ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 182721 | GALINDEZ AGOSTO, JERRY | ADDRESS ON FILE | | | | | | | |
| 182722 | Galindez Agosto, Josue | ADDRESS ON FILE | | | | | | | |
| 182723 | GALINDEZ ALFARO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 182724 | GALINDEZ ALVAREZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 182725 | GALINDEZ ALVAREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1425266 | GALINDEZ AMEZQUIT, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 793019 | GALINDEZ AMEZQUITA, ESTELA | ADDRESS ON FILE | | | | | | | |
| 182727 | GALINDEZ AMEZQUITA, WANDA | ADDRESS ON FILE | | | | | | | |
| 182728 | GALINDEZ CABRERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 182729 | GALINDEZ CAMPOS, LUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182730 | GALINDEZ CANALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 793020 | GALINDEZ CANALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 793021 | GALINDEZ CANALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 182731 | GALINDEZ CASTILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 182732 | GALINDEZ CASTRO, JACKSON | ADDRESS ON FILE | | | | | | | |
| 182734 | GALINDEZ COLON, LEILA M | ADDRESS ON FILE | | | | | | | |
| 182735 | GALINDEZ COLON, MIRLIANA | ADDRESS ON FILE | | | | | | | |
| 182736 | Galindez De Jesus, Gamalier | ADDRESS ON FILE | | | | | | | |
| 793022 | GALINDEZ DE JESUS, JULIA M | ADDRESS ON FILE | | | | | | | |
| 182737 | GALINDEZ ERAZO, MIGDALIA M. | ADDRESS ON FILE | | | | | | | |
| 182738 | GALINDEZ FELICIANO, MARIO | ADDRESS ON FILE | | | | | | | |
| 182739 | GALINDEZ FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 793023 | GALINDEZ FERNANDEZ, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| 182740 | GALINDEZ FERNANDEZ, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| 182741 | Galindez Garcia, Dayna | ADDRESS ON FILE | | | | | | | |
| 182742 | GALINDEZ HERNANDEZ MD, NELLY | ADDRESS ON FILE | | | | | | | |
| 182743 | GALINDEZ MALAVE, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 182744 | GALINDEZ MALDONADO, JOHN | ADDRESS ON FILE | | | | | | | |
| 182745 | GALINDEZ MATOS MD, LAURA I | ADDRESS ON FILE | | | | | | | |
| 182746 | GALINDEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 182747 | GALINDEZ MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 182748 | GALINDEZ MORALES, AUREA E | ADDRESS ON FILE | | | | | | | |
| 1944212 | Galindez Morales, Aurea E. | ADDRESS ON FILE | | | | | | | |
| 182749 | GALINDEZ MORALES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 182750 | GALINDEZ NEGRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 182751 | GALINDEZ OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 182752 | GALINDEZ ORTEGA, ESTEBAN I | ADDRESS ON FILE | | | | | | | |
| 182753 | GALINDEZ PASTRANA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 182754 | GALINDEZ RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 657655 | GALINDEZ RODRIGUEZ | URB LAS GARDENIAS | 38 CALLE AZUCENA | | | MANATI | PR | 00674 | |
| 182755 | GALINDEZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 182756 | GALINDEZ ROMERO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 182757 | GALINDEZ ROSA, DAYKA | ADDRESS ON FILE | | | | | | | |
| 182758 | GALINDEZ ROSA, DAYLA J | ADDRESS ON FILE | | | | | | | |
| 793024 | GALINDEZ ROSARIO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 182759 | GALINDEZ SERRANO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 182760 | GALINDEZ SIERRA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 182761 | GALINDEZ SIERRA, EDNA E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182762 | GALINDEZ SOTO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 182763 | GALINDEZ STELLA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 182764 | GALINDEZ STELLA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 1490572 | Galindez Tanco, Alicia | ADDRESS ON FILE | | | | | | | |
| 182765 | GALINDEZ TANCO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 182766 | GALINDEZ TANCO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 182767 | GALINDEZ TORRES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 182768 | GALINDEZ TORRES, ANAIS | ADDRESS ON FILE | | | | | | | |
| 182769 | GALINDEZ TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 182733 | GALINDEZ VALDES, JORGE | ADDRESS ON FILE | | | | | | | |
| 182770 | GALINDEZ VILLEGAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 793025 | GALINDEZ VILLEGAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 182771 | GALINDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2180026 | Galindez, Julio A. | Gran Vista 2 | Plaza 8 No. 81 | | | Gurabo | PR | 00778 | |
| 182772 | GALINDEZMARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 182773 | GALINDO ALEJANDRINO, ADALINA | ADDRESS ON FILE | | | | | | | |
| 182774 | GALINDO ALICEA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 182775 | GALINDO ALMODOVAR, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 182776 | GALINDO CHICO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 182777 | GALINDO CORDERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1847861 | Galindo Cordero, Carmen L | ADDRESS ON FILE | | | | | | | |
| 793027 | GALINDO CORDERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1773372 | Galindo Cordero, Wally Gregorio | ADDRESS ON FILE | | | | | | | |
| 793028 | GALINDO CUPELES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 182778 | GALINDO CUPELES, VIVIAN P | ADDRESS ON FILE | | | | | | | |
| 182779 | Galindo Denizac, Pablo | ADDRESS ON FILE | | | | | | | |
| 182780 | GALINDO DIAZ, SILMA | ADDRESS ON FILE | | | | | | | |
| 182781 | GALINDO ENRIQUEZ, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 1731791 | Galindo Estronza, Ramon | ADDRESS ON FILE | | | | | | | |
| 182782 | GALINDO FERREIRA, SONIA MARIA | ADDRESS ON FILE | | | | | | | |
| 182783 | GALINDO HORTA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 182784 | GALINDO IRIZARRY, AWILDA A | ADDRESS ON FILE | | | | | | | |
| 182785 | GALINDO IRIZARRY, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 182786 | GALINDO IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 182787 | GALINDO LEBRON, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 182788 | GALINDO LOPEZ DE VICTORIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182789 | GALINDO MALAVE, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 182790 | GALINDO NAVARRO, LYNES | ADDRESS ON FILE | | | | | | | |
| 182791 | GALINDO NEGRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 182792 | GALINDO ORTIZ, DIAMARIS | ADDRESS ON FILE | | | | | | | |
| 182793 | Galindo Ortiz, Jose | ADDRESS ON FILE | | | | | | | |
| 182794 | GALINDO PAGAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 182795 | GALINDO PLAZA, INES L | ADDRESS ON FILE | | | | | | | |
| 182796 | GALINDO PLAZA, NORMA L | ADDRESS ON FILE | | | | | | | |
| 182797 | GALINDO POBLETE, DAVID | ADDRESS ON FILE | | | | | | | |
| 182798 | GALINDO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 793029 | GALINDO RIVERA, KIARA E | ADDRESS ON FILE | | | | | | | |
| 852963 | GALINDO RIVERA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 182799 | GALINDO RIVERA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 852964 | GALINDO RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 182800 | GALINDO RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 182801 | GALINDO RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 182802 | GALINDO ROMERO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 182803 | GALINDO ROSA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 182804 | GALINDO ROSADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2041922 | GALINDO SERRANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 793030 | GALINDO SERRANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 182805 | GALINDO SERRANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 793031 | GALINDO TIRADO, MARIAM R | ADDRESS ON FILE | | | | | | | |
| 793032 | GALINDO TORRE, DANIA E | ADDRESS ON FILE | | | | | | | |
| 182806 | GALINDO TORRES, PEDRO EFRAIN | ADDRESS ON FILE | | | | | | | |
| 182807 | GALINDO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 182808 | GALINDO VEGA, JULIO | ADDRESS ON FILE | | | | | | | |
| 182809 | GALINDO VICENS, SULEIKA W | ADDRESS ON FILE | | | | | | | |
| 182810 | GALION AUTO PARTS | HC 02 BOX 5297 | | | | PENUELAS | PR | 00624 | |
| 657656 | GALISSE M ORTIZ RAMIREZ | 78 CALLE EVARISTO VAZQUEZ | | | | CAYEY | PR | 00736 | |
| 182811 | GALITSKIKH, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 657657 | GALLANT STORE / 19 WORLD | LOCAL B 26 PLAZA JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 182812 | GALLARD IANNELLI, SHANTI | ADDRESS ON FILE | | | | | | | |
| 657658 | GALLARD LAW FIRM | COND MIDTOWN SUITE 304 | 420 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 182813 | GALLARDO AVILES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 182815 | GALLARDO AVILES, BETSY | ADDRESS ON FILE | | | | | | | |
| 182814 | GALLARDO AVILES, BETSY | ADDRESS ON FILE | | | | | | | |
| 182816 | GALLARDO BROWNING, DOT | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182817 | GALLARDO CABALLER, LAURA | ADDRESS ON FILE | | | | | | | |
| 182818 | GALLARDO CABRERA, SHEILA A. | ADDRESS ON FILE | | | | | | | |
| 182819 | GALLARDO CARRANZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 657659 | GALLARDO CORDOVA & ASSO. | P O BOX 9400 | | | | SAN JUAN | PR | 00908 | |
| 182820 | GALLARDO DE LEON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 182821 | GALLARDO DE SANCHEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 793034 | GALLARDO FUENTES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 182822 | GALLARDO GARCIA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 182823 | GALLARDO GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1928804 | Gallardo Gutierrez, Heriberto | Heriberto Gallardo/Lysette Gallardo | F-11 Ausubo | | | Guayanilla | PR | 00656-1411 | |
| 182824 | GALLARDO IRIZARRY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 182825 | GALLARDO LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 1597408 | Gallardo Lopez, Lisandra | ADDRESS ON FILE | | | | | | | |
| 182826 | GALLARDO MARTINEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 182827 | GALLARDO MATTEI, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 182828 | GALLARDO MENDEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 793035 | GALLARDO MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 182829 | GALLARDO MENDOZA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 793036 | GALLARDO MOLERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 793037 | GALLARDO MOLERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1845308 | Gallardo Molero, Luz M. | ADDRESS ON FILE | | | | | | | |
| 182830 | GALLARDO MOLERO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 182831 | GALLARDO OLIVARES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 182832 | GALLARDO OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 2061775 | GALLARDO PACHECO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 182833 | GALLARDO PACHECO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 793038 | GALLARDO PACHECO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 182834 | GALLARDO RALAT, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 182835 | GALLARDO RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 182836 | GALLARDO RAMIREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 182837 | GALLARDO RAMOS, BRIGIDO | ADDRESS ON FILE | | | | | | | |
| 1995418 | Gallardo Ramos, Brigido | ADDRESS ON FILE | | | | | | | |
| 182838 | GALLARDO RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 1967936 | Gallardo Ramos, Julia | ADDRESS ON FILE | | | | | | | |
| 182839 | GALLARDO RAMOS, TAYRA | ADDRESS ON FILE | | | | | | | |
| 182843 | GALLARDO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 182842 | GALLARDO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843951 | GALLARDO RODRIGUEZ CRISTOBAL | URB REPARTO MARQUEZ | C-7 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 182844 | GALLARDO RODRIGUEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 793040 | GALLARDO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 182845 | GALLARDO RODRIGUEZ, NITZA E | ADDRESS ON FILE | | | | | | | |
| 182846 | GALLARDO SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 793041 | GALLARDO SANTOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 182847 | GALLARDO VARELA, JEAN | ADDRESS ON FILE | | | | | | | |
| 182848 | GALLARDO VILLAR, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 182849 | GALLARDO VILLAR, MARCIA | ADDRESS ON FILE | | | | | | | |
| 182850 | GALLARDO, CRUZ & TORRES, INC | CALLE BARCELO #7 | | | | CIDRA | PR | 00739 | |
| 182851 | GALLARDO, DIEGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 182852 | GALLARDO, ELSA | ADDRESS ON FILE | | | | | | | |
| 182853 | GALLARDO, OLGA | ADDRESS ON FILE | | | | | | | |
| 182854 | GALLARDO, XIORALYS | ADDRESS ON FILE | | | | | | | |
| 182855 | GALLARDOS FUENTES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 182856 | GALLART LOPEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 182857 | Gallart Marquez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 793042 | GALLARZA PEREZ, CHEVIL | ADDRESS ON FILE | | | | | | | |
| 657660 | GALLAUDET UNIVERSITY | 800 FLORIDA AVE | | | | NE WASHINGTON | DC | 20002 | |
| 1257100 | GALLEGO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 182858 | GALLEGO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1588349 | Gallego Lopez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 182859 | GALLEGO PACHECO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 793043 | GALLEGO PACHECO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 182841 | GALLEGO PAGAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| 1585393 | GALLEGO PAGAN, EILEEN Y | ADDRESS ON FILE | | | | | | | |
| 182860 | GALLEGO PAGAN, EILEEN YAMELL | ADDRESS ON FILE | | | | | | | |
| 2031313 | Gallego Pagan, Eilleen Y. | ADDRESS ON FILE | | | | | | | |
| 182861 | GALLEGO QUILES, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 182862 | GALLEGO REYES, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 182863 | GALLEGO TRANSPORT DIST | HC 01 BOX 5780 | | | | AIBONITO | PR | 00705 | |
| 182864 | GALLEGO, ANA | ADDRESS ON FILE | | | | | | | |
| 793044 | GALLEGOS MATOS, ADELE | ADDRESS ON FILE | | | | | | | |
| 182865 | GALLEGOS MATOS, ADELE E | ADDRESS ON FILE | | | | | | | |
| 182866 | GALLEGUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 182867 | GALLERY CUISENE INC | URB SAN SALVADOR | B3 MARGINAL MANATI | | | MANATI | PR | 00674 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8144 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657661 | GALLERY DETAIL CENTER | 255 CALLE CHILE | | | | SAN JUAN | PR | 00936 | |
| 182868 | GALLERY DETAIL CENTER | CALLE CHILE 255-A LA MILLA DE ORO | | | | HATO REY | PR | 00919 | |
| 657662 | GALLERY HAIR SALON | P O BOX 29196 | | | | SAN JUAN | PR | 00929 | |
| 182869 | GALLERY INSTITUTION INC | PO BOX 333 | | | | MANATI | PR | 00674 | |
| 182870 | GALLERY MARBLE & STONE CO | PO BOX 363388 | | | | SAN JUAN | PR | 00936-3388 | |
| 182871 | GALLERY MARKET CORP | HC 3 BOX 14563 | | | | YAUCO | PR | 00698 | |
| 657663 | GALLERY MODE AND SCHOOL SUPPLY | PO BOX 129 | | | | OROCOVIS | PR | 00720 | |
| 657664 | GALLERY SALON | HACIENDA CONCORDIA | 11273 CALLE LIRIO | | | SANTA ISABEL | PR | 00757 | |
| 657665 | GALLERY SPOILER | VILLA FONTANA | FR 12 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 182872 | GALLERY VERTICAL | URB SIERRA LINDA | M16 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 182873 | GALLETE, LEONEL | ADDRESS ON FILE | | | | | | | |
| 182874 | GALLETI GALVEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 182875 | GALLETI QUIROS, ITZA I | ADDRESS ON FILE | | | | | | | |
| 182876 | GALLETI SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 182877 | GALLETI TORRES, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 2008014 | Gallett Quiros, Itza I. | ADDRESS ON FILE | | | | | | | |
| 182878 | GALLETTI ACOSTA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 182879 | GALLETTI LOPEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 793045 | GALLETTI RODRIGUEZ, AGNES M | ADDRESS ON FILE | | | | | | | |
| 182880 | GALLETTI, MARIA L | ADDRESS ON FILE | | | | | | | |
| 182881 | GALLETTY RODRIGUEZ, AGNES M | ADDRESS ON FILE | | | | | | | |
| 182882 | GALLIANO ARROYO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 182883 | GALLIANO PARDO, ALINA | ADDRESS ON FILE | | | | | | | |
| 182884 | GALLICK MD , GREGORY S | ADDRESS ON FILE | | | | | | | |
| 182885 | GALLINA MD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 182886 | GALLIPEAU, AMY | ADDRESS ON FILE | | | | | | | |
| 657666 | GALLIPOT INC | 2020 SILVER BELL ROAD | | | | ST PAUL | MN | 55122 | |
| 182887 | GALLISA BENITEZ, GIDDEL | ADDRESS ON FILE | | | | | | | |
| 182888 | GALLISA BENITEZ, GIDDEL J | ADDRESS ON FILE | | | | | | | |
| 182889 | GALLISA BISBAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182890 | GALLISA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 182891 | GALLISA HISCOTT, ARIANA | ADDRESS ON FILE | | | | | | | |
| 182892 | GALLISA MURIENTE, SOFIA | ADDRESS ON FILE | | | | | | | |
| 182893 | GALLISA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 182894 | GALLISA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 182895 | GALLITOS DE ISABELA INC | P O BOX 1470 | | | | ISABELA | PR | 00662 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182896 | GALLO SERRANO,JOSE | ADDRESS ON FILE | | | | | | | |
| 182897 | Gallosa Gonzalez, Samuel | ADDRESS ON FILE | | | | | | | |
| 182898 | GALLOSA NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 793046 | GALLOSA VALLE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 182900 | GALLOWAY VERDEJO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 182901 | GALLOWEY CEPEDA, SALLY | ADDRESS ON FILE | | | | | | | |
| 182902 | GALLOZA ACEVEDO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 182903 | GALLOZA ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 182904 | GALLOZA ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1758744 | GALLOZA ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 182905 | GALLOZA ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 182906 | GALLOZA AGRONT, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 182907 | GALLOZA ARROYO, NORYS | ADDRESS ON FILE | | | | | | | |
| 793047 | GALLOZA ARROYO, NORYS L | ADDRESS ON FILE | | | | | | | |
| 657667 | GALLOZA AUTO BODY SHOP | 137 CALLE MERCADO | | | | AGUADILLA | PR | 00603-4931 | |
| 843952 | GALLOZA AUTO BODY SHOP | PO BOX 3109 | | | | AGUADILLA | PR | 00603-3109 | |
| 182908 | GALLOZA BERRIOS, JESICA | ADDRESS ON FILE | | | | | | | |
| 182909 | GALLOZA CASILLAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 182910 | GALLOZA CHAPARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182911 | GALLOZA CHAPARRO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 182912 | Galloza Chaparro, Javier | ADDRESS ON FILE | | | | | | | |
| 182913 | GALLOZA CHAPARRO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 182914 | GALLOZA CHAPARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 182915 | GALLOZA CONTY, AIDA I | ADDRESS ON FILE | | | | | | | |
| 2099795 | Galloza Cordero, Benita | ADDRESS ON FILE | | | | | | | |
| 182916 | GALLOZA CORDERO, BENITA | ADDRESS ON FILE | | | | | | | |
| 1939825 | Galloza Cordero, Benita | ADDRESS ON FILE | | | | | | | |
| 182917 | GALLOZA CORDERO, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 620367 | GALLOZA CORDERO, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 1857265 | GALLOZA CORDERO, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 182918 | GALLOZA CORDERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 793048 | GALLOZA CORDERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 793049 | GALLOZA CRESPO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 182920 | GALLOZA CRUZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 182921 | GALLOZA ECHEVARRIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 182922 | GALLOZA GALICIA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 182923 | GALLOZA GALICIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 182924 | GALLOZA GALLOZA, CANDELARIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182925 | GALLOZA GALLOZA, NOEL | ADDRESS ON FILE | | | | | | | |
| 1491441 | Galloza Gonzalez, Carlo R. | ADDRESS ON FILE | | | | | | | |
| 182926 | GALLOZA GONZALEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 182927 | GALLOZA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1988760 | Galloza Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 1988760 | Galloza Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 182928 | GALLOZA GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 182929 | GALLOZA GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1961015 | Galloza Gonzalez, Mabel | ADDRESS ON FILE | | | | | | | |
| 182930 | GALLOZA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 182931 | GALLOZA GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 793050 | GALLOZA GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 182932 | GALLOZA GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 182933 | GALLOZA GONZALEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 793051 | GALLOZA GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 182934 | GALLOZA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 182935 | GALLOZA LAGUER, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 182936 | GALLOZA LOPEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 182937 | GALLOZA MANGUAL, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 793052 | GALLOZA MENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 182938 | GALLOZA MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2036341 | GALLOZA MENDEZ, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 182939 | GALLOZA MENDOZA, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 182940 | GALLOZA MENDOZA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 182941 | GALLOZA MENDOZA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 182942 | GALLOZA MILLAN, DORIS | ADDRESS ON FILE | | | | | | | |
| 182943 | GALLOZA MILLAN, DORIS | ADDRESS ON FILE | | | | | | | |
| 793053 | GALLOZA MORALES, OLGA L | ADDRESS ON FILE | | | | | | | |
| 182945 | GALLOZA OCASIO, LEONARDO J. | ADDRESS ON FILE | | | | | | | |
| 182944 | GALLOZA OCASIO, LEONARDO J. | ADDRESS ON FILE | | | | | | | |
| 182946 | GALLOZA OTERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 182947 | GALLOZA PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 182948 | GALLOZA PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 182949 | GALLOZA PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 182950 | Galloza Perez, Nereida | ADDRESS ON FILE | | | | | | | |
| 182951 | GALLOZA PEREZ, WANDA J | ADDRESS ON FILE | | | | | | | |
| 182952 | GALLOZA RAMIREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 182953 | GALLOZA RAMIREZ, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182954 | GALLOZA REGALADO, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 182955 | GALLOZA RIVERA, SUHEIN | ADDRESS ON FILE | | | | | | | |
| 182956 | GALLOZA RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 182957 | GALLOZA RUIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 182958 | GALLOZA RUIZ, GRENDALI | ADDRESS ON FILE | | | | | | | |
| 182959 | GALLOZA RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 182960 | GALLOZA SANTIAGO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 793054 | GALLOZA SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 182961 | GALLOZA SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1963610 | Galloza Santiago, Daniel Jr. | ADDRESS ON FILE | | | | | | | |
| 182962 | GALLOZA SANTIAGO, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 182963 | GALLOZA SANTIAGO, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 2002023 | Galloza Santiago, Jr., Daniel | ADDRESS ON FILE | | | | | | | |
| 182964 | GALLOZA SANTIAGO, MABEL | ADDRESS ON FILE | | | | | | | |
| 1864539 | Galloza Santiago, Rosa | ADDRESS ON FILE | | | | | | | |
| 1834941 | Galloza Santiago, Rosa | ADDRESS ON FILE | | | | | | | |
| 182965 | GALLOZA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 182966 | GALLOZA SERRANO, BEATRIZ | PO BOX 682 | | | | SAN ANTONIO | PR | 00690-0682 | |
| 1843543 | Galloza Serrano, Beatriz | PO BOX 682 | | | | San Antonio | PR | 00690 | |
| 182967 | GALLOZA SERRANO, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 182968 | GALLOZA SERRANO, MARIA W. | ADDRESS ON FILE | | | | | | | |
| 182969 | GALLOZA SOTO, STACY M | ADDRESS ON FILE | | | | | | | |
| 182970 | GALLOZA VALLE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1923451 | Galloza Valle, Jose | ADDRESS ON FILE | | | | | | | |
| 182971 | GALLOZA VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 182972 | GALLOZA VARGAS, ALCADIO | ADDRESS ON FILE | | | | | | | |
| 182973 | GALLOZA VAZQUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 657668 | GALL'S INC | 2680 PALUMBO DRIVE | P O BOX 55208 | | | LEXINGTON | KY | 40555-5208 | |
| 182974 | GALO B SEGARRA ALONSO | ADDRESS ON FILE | | | | | | | |
| 657669 | GALO DIAZ RIVERA | HC 5 BOX 54997 | | | | CAGUAS | PR | 00725 | |
| 182975 | GALO E BORGES BERDECIA | ADDRESS ON FILE | | | | | | | |
| 657670 | GALO HERNANDEZ CABAN | HC 1 BOX 5214 | | | | MOCA | PR | 00676 | |
| 182976 | GALO I LEGUILLOU ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 182977 | GALO SERVICES LLC | PO BOX 10007 | | | | GUAYAMA | PR | 00785 | |
| 182978 | GALOFFIN CALDERON, MARIA | ADDRESS ON FILE | | | | | | | |
| 182979 | GALOFFIN LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 657671 | GALOFFIN S TOWING | 10 CALLE SERAFIN MENDEZ | | | | MOCA | PR | 00676 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2118780 | GALORCA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 2105893 | Galorca, Juan R | ADDRESS ON FILE | | | | | | | |
| 1575258 | Galorza Gonzalez, Guarionex | ADDRESS ON FILE | | | | | | | |
| 182980 | GALREZ OROZCO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 182981 | GALVA LEBRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 182982 | GALVA PENA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 182983 | GALVA PENA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 182984 | GALVA RODRIGUEZ MD, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 182985 | GALVA RODRIGUEZ, ADRIANA M | ADDRESS ON FILE | | | | | | | |
| 182986 | GALVA RODRIGUEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 182987 | GALVAN ALDARONDO, JAIME | ADDRESS ON FILE | | | | | | | |
| 182988 | GALVAN ALFARO, ELVIA V | ADDRESS ON FILE | | | | | | | |
| 182989 | GALVAN ALMA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 182990 | Galvan Castro, Luis A | ADDRESS ON FILE | | | | | | | |
| 182991 | GALVAN CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 182992 | GALVAN DE JESUS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 182993 | GALVAN FELICIANO, ERIK | ADDRESS ON FILE | | | | | | | |
| 793055 | GALVAN FELICIANO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 182994 | GALVAN FELICIANO, JULISSA I | ADDRESS ON FILE | | | | | | | |
| 182995 | Galvan Hernandez, Carmen E | ADDRESS ON FILE | | | | | | | |
| 182996 | GALVAN LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 182997 | GALVAN MACHADO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 182998 | GALVAN MACHADO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 1886390 | GALVAN MACHADO, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 182999 | GALVAN MONTALVO, CELIDA | ADDRESS ON FILE | | | | | | | |
| 183000 | GALVAN MUNOZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 183001 | GALVAN RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 183002 | GALVAN RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 183003 | GALVAN RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 183004 | GALVAN, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 183005 | GALVES OCASIO, LUCAS | ADDRESS ON FILE | | | | | | | |
| 1280982 | GALVES SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 183006 | Galvez Beras, Nancy | ADDRESS ON FILE | | | | | | | |
| 183007 | GALVEZ CALCANO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 793056 | GALVEZ CALCANO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 183008 | GALVEZ CLAUDIO, LUCAS | ADDRESS ON FILE | | | | | | | |
| 793057 | GALVEZ CLAUDIO, YARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183009 | GALVEZ DE LEON, RAMON R | ADDRESS ON FILE | | | | | | | |
| 183010 | GALVEZ GALLEGOS, EMIR | ADDRESS ON FILE | | | | | | | |
| 183011 | GALVEZ MARTINEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 183012 | GALVEZ MARTINEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 793058 | GALVEZ MARTINEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 183013 | GALVEZ MORAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 183014 | GALVEZ OCACIO, MARTA M | ADDRESS ON FILE | | | | | | | |
| 183015 | GALVEZ OCASIO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 793059 | GALVEZ ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 183016 | GALVEZ ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 183017 | GALVEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 183018 | GALVEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 183019 | GALVEZ PABON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 183020 | GALVEZ REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| 183021 | GALVEZ REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| 183022 | GALVEZ RODRIGUEZ, YAITZA AIMED | ADDRESS ON FILE | | | | | | | |
| 793060 | GALVEZ ROMERO, ADELA | ADDRESS ON FILE | | | | | | | |
| 183023 | GALVEZ ROMERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 183024 | GALVEZ SANTOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 183025 | GALVEZ SANTOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 183026 | GALVEZ SANTOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 183027 | GALVEZ TORRES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 657672 | GALVIN J HERNANDEZ HEREDIA | URB PERLA DEL SUR | 4117 CALLE MODESTO ROUBERT | | | PONCE | PR | 00717 | |
| 183028 | GALVINS SITZLER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 183029 | GAM REALTY LLC | MARIANO A. MIER ROMEU | POPULAR CENTER BUILDING SUITE 1133 | 208 Ponce DE LEÓN AVE. | | SAN JUAN | PR | 00918 | |
| 657673 | GAM REALTY SC SE | PO BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |
| 2150577 | GAM REALTY, LLC | 2 TABONUCO | GAM TOWER - SUITE 300 | CAPARRA HILLS | | GUAYNABO | PR | 00968 | |
| 2164874 | GAM REALTY, LLC | ATTN: WILLIAM M VIDAL CARVAJAL | WILLIAM M VIDAL CARVAJAL LAW OFFICES PSC | MCS PLAZA | 255 PONCE DE LEON AVE, SUITE 801 | SAN JUAN | PR | 00917 | |
| 2150578 | GAM REALTY, LLC | P.O. BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |
| 2137944 | GAM REALTY, SOCIEDAD EN COMANDITA, S.E. | GAM REALTY SC SE | PO BOX 363609 | | | SAN JUAN | PR | 00936-3609 | |
| 2163886 | GAM REALTY, SOCIEDAD EN COMANDITA, S.E. | PO BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657674 | GAM SERVICE CORPORATION | PO BOX 15095 | | | | SAN JUAN | PR | 00902-8595 | |
| 657675 | GAM SERVICE CORPORATION | PO BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |
| 2151295 | GAM TRADING (NO. 37) INC. | CRAIGMUIR CHAMBERS | ROAD TOWN | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 2150967 | GAM TRADING 37 | GEORGE'A CRT 54-62 TOWNSEND STREET | | | | DUBLIN | | | IRELAND |
| 2156522 | GAM TRADING 37 | GEORGE'S CRT 54-62 TOWNSEND STREET | | | | DUBLIN | | | IRELAND |
| 183030 | GAMA ELECTRIC AND MORE INC | URB MIRAFLORES | 28-4 CALLE 34 | | | BAYAMON | PR | 00957 | |
| 183031 | GAMA ENGINEERIN CORP | PO BOX 360453 | | | | SAN JUAN | PR | 00936 | |
| 183032 | GAMA GROUP INC | PO BOX 8631 | | | | BAYAMON | PR | 00960-8631 | |
| 657676 | GAMA OIL SERVICES INC | LOS PASEOS | SUITE 112 BOX 286 | 100 GRAN BLVD | | SAN JUAN | PR | 00926 | |
| 1419809 | GAMA QUALITY CONTRACTORS | CARLOSE. ARROYO GRAULAU | CALLE PERSEO 501 APT. 5B | | | SAN JUAN | PR | 00920 | |
| 183034 | GAMA RENTAL CORP | PO BOX 9022974 | | | | SAN JUAN | PR | 00902 | |
| 657677 | GAMAIRE REFRIGERATION | P O BOX 3973 | | | | GUAYNABO | PR | 00970 | |
| 657678 | GAMAIRE REGRIGERATION | PO BOX 3973 | | | | GUAYNABO | PR | 00970-3973 | |
| 657679 | GAMAL GONZALEZ FELIX | PO BOX 29506 | | | | SAN JUAN | PR | 00929-0506 | |
| 657680 | GAMALIEL BAEZ MORALES | P O BOX 287 | | | | BARCELONETA | PR | 00617 | |
| 657681 | GAMALIEL BAEZ TRINIDAD | TEPT TERESITA | C-56 BB 18 | | | BAYAMON | PR | 00961 | |
| 657682 | GAMALIEL CARDONA SANTANA | ADDRESS ON FILE | | | | | | | |
| 657683 | GAMALIEL CUADRADO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 183035 | GAMALIEL DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 183036 | GAMALIEL DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 183037 | GAMALIEL GALAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 657684 | GAMALIEL LEON CONTRERAS | RES JARD COUNTRY CLUB | EDIF 10 APT 60 | | | SAN JUAN | PR | 00924 | |
| 657685 | GAMALIEL LUGO ESCOBAR | PO BOX 364062 | | | | SAN JUAN | PR | 00936-4062 | |
| 183038 | GAMALIEL MONTANO MERCADO | ADDRESS ON FILE | | | | | | | |
| 657686 | GAMALIEL MORALES MENDEZ | BARRIO CANTERA 39 | | | | MANATI | PR | 00674 | |
| 657687 | GAMALIEL MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 183039 | GAMALIEL NAVARRO RAMOS | BO. BUENA VISTA | CARR 730 KM 6.0 | | | CAYEY | PR | 00736 | |
| 183040 | GAMALIEL NAVARRO RAMOS | PO BOX 5151 CUC | | | | CAYEY | PR | 00736 | |
| 657688 | GAMALIEL NAVARRO RAMOS | URB. APONTE | D 1 CALLE 3 | | | CAYEY | PR | 00736 | |
| 657690 | GAMALIEL NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 657689 | GAMALIEL NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 657691 | GAMALIEL NIEVES RODRIGUEZ | APARTADO 83 | | | | NARANJITO | PR | 00719 | |
| 183041 | GAMALIEL OLMEDA VERGARA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8151 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657692 | GAMALIEL ORTIZ GUARDIOLA | URB JARDINES DE LA FUENTE | 443 CALLE JARDIN MAGALLANES | | | TOA ALTA | PR | 00953 | |
| 657693 | GAMALIEL ORTIZ ORTIZ | P O BOX 4012 | | | | GUAYNABO | PR | 00970 | |
| 657694 | GAMALIEL PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 183042 | GAMALIEL RAMOS SOLER | ADDRESS ON FILE | | | | | | | |
| 183043 | GAMALIEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 183044 | GAMALIEL RODRIGUEZ BALLESTER | ADDRESS ON FILE | | | | | | | |
| 657695 | GAMALIEL RODRIGUEZ DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 183045 | GAMALIEL RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 183046 | GAMALIEL RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 657696 | GAMALIEL TROCHE | 839 COND PLAZA | | | | SAN JUAN | PR | 00925 | |
| 183047 | GAMALIEL VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 183048 | GAMALIEL VEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 183049 | GAMALIEL VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 657697 | GAMALIEL VELAZCO | ADDRESS ON FILE | | | | | | | |
| 183050 | GAMALIEL VERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 183051 | GAMALIER A MATIAS CAY | ADDRESS ON FILE | | | | | | | |
| 657700 | GAMALIER ALICEA NEGRON | MANSIONES DEL SOL | MS68 VIAS ARCOIRIS | | | SABANA SECA | PR | 00952 | |
| 657701 | GAMALIER ARCELAY RUIZ | HC 3 BOX 9706 | | | | LARES | PR | 00669 | |
| 657702 | GAMALIER AREIZAGA TORRES | HC 01 BOX 4570 | LA PARQUERA | | | LAJAS | PR | 00667 | |
| 183052 | GAMALIER AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 657703 | GAMALIER BENNETT MOLINA | PO BOX 187 | | | | JAYUYA | PR | 00664-0187 | |
| 183053 | GAMALIER BERMUDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 657704 | GAMALIER CEDENO | VILLAS DEL CAFETAL | J12 CALLE ANTONIO RODRIGUE | | | YAUCO | PR | 00698 | |
| 657705 | GAMALIER COLON ROLON | HC 1 BOX 5012 | | | | CIALES | PR | 00638 | |
| 657706 | GAMALIER CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 657707 | GAMALIER CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 657708 | GAMALIER DE JESUS CRUZ | BO DAJAS | RR8 BOX 9288 | | | BAYAMON | PR | 00956 | |
| 657709 | GAMALIER DIAZ LOPEZ | URB BAIROA | 2013 A CALLE 17 | | | CAGUAS | PR | 00725 | |
| 657710 | GAMALIER DUMENG GOMEZ | 267 CALLE RAMAL | | | | ISABELA | PR | 00662 | |
| 657711 | GAMALIER ESCRIBANO RIVERA | PO BOX 1156 | | | | AGUAS BUENAS | PR | 00703 | |
| 657712 | GAMALIER GALINDEZ | HC 1 BOX 9890 | | | | TOA BAJA | PR | 00949 | |
| 657713 | GAMALIER GARAY FIGUEROA | HC 8 BOX 49181 | | | | CAGUAS | PR | 00725963 | |
| 657698 | GAMALIER GONZALEZ RIVERA | 6983 B 124 CALLE CANARIO | | | | SABANA SECA | PR | 00952 | |
| 657714 | GAMALIER GONZALEZ TRUCKING INC | PO BOX 1133 | | | | SABANA SECA | PR | 00952 | |
| 183054 | GAMALIER LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657715 | GAMALIER LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 657716 | GAMALIER MACHUCA MEJIAS | SABANA BRACH APD 8891 | | | | VEGA BAJA | PR | 00693 | |
| 657717 | GAMALIER MARTINEZ | PO BOX 6387 | | | | PONCE | PR | 00733 | |
| 657718 | GAMALIER MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 657719 | GAMALIER MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 657720 | GAMALIER MORANT ROBLES | PO BOX 799 | | | | LAS PIEDRAS | PR | 00771 | |
| 183055 | GAMALIER OLIVERAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 183056 | GAMALIER ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 183057 | GAMALIER OTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 657721 | GAMALIER OTERO RODRIGUEZ | PO BOX 3 | | | | OROCOVIS | PR | 00720 | |
| 2175015 | GAMALIER PAGAN FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 183059 | GAMALIER PAGAN MARIN | ADDRESS ON FILE | | | | | | | |
| 183060 | GAMALIER PAGAN MARIN | ADDRESS ON FILE | | | | | | | |
| 657722 | GAMALIER PAGAN SALGADO | ADDRESS ON FILE | | | | | | | |
| 183061 | GAMALIER PEDROZA NEGRON | ADDRESS ON FILE | | | | | | | |
| 657724 | GAMALIER PEREZ ROLON | APARTADO 916 | | | | NARANJITO | PR | 00719 | |
| 657723 | GAMALIER PEREZ ROLON | P O BOX 916 | | | | NARANJITO | PR | 00719 | |
| 183062 | GAMALIER RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 183063 | GAMALIER RIVERA FONTAN | ADDRESS ON FILE | | | | | | | |
| 183064 | GAMALIER RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 657699 | GAMALIER RODRIGUEZ MERCADO | P O BOX 362463 | | | | SAN JUAN | PR | 00936-2463 | |
| 183065 | GAMALIER ROSALY ALERS | ADDRESS ON FILE | | | | | | | |
| 2175794 | GAMALIER ROSERO LUGO | ADDRESS ON FILE | | | | | | | |
| 2175927 | GAMALIER RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 657725 | GAMALIER SANTANA BATISTA | 193 BARRIADA ACUEDUTO | | | | ADJUNTAS | PR | 00601 | |
| 657726 | GAMALIER TORRES ARROYO | HC 01 BOX 11234 | | | | TOA BAJA | PR | 00949 | |
| 183066 | GAMALIER TRICOCHE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 183067 | GAMALIER VELILLA SOTO | ADDRESS ON FILE | | | | | | | |
| 843954 | GAMALIS CARDONA | URB VILLA LINARRES | K2 CALLE 16 | | | VEGA ALTA | PR | 00692 | |
| 657727 | GAMALY VELEZ SANTIAGO | BO GALATEO PARC 39 | | | | TOA ALTA | PR | 00953 | |
| 657728 | GAMAR | EL CINCO INDUSTRIAL | 1525 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 183068 | GAMAR L ZARAGOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 183069 | GAMARRA CORTIJO, FELIZA | ADDRESS ON FILE | | | | | | | |
| 1464527 | GAMASA, LLC. | PO BOX 267314 | | | | WESTON | FL | 33326 | |
| 183070 | GAMBALE PABON, GERALD | ADDRESS ON FILE | | | | | | | |
| 183071 | GAMBARO FERRER, IRIS N | ADDRESS ON FILE | | | | | | | |
| 183072 | GAMBARO HERNANDEZ, MIOSOTI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183073 | GAMBARO RENTAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 793061 | GAMBARO ROQUE, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 183074 | GAMBARO ROQUE, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 183075 | GAMBARO TORRES, ANGELYN T | ADDRESS ON FILE | | | | | | | |
| 183076 | GAMBARO, LUIS I | ADDRESS ON FILE | | | | | | | |
| 183077 | GAMBARROTTI CAMACHO, NISHELLE | ADDRESS ON FILE | | | | | | | |
| 183078 | GAMBEDOTTI CARRASQUILLO, NANCY A | ADDRESS ON FILE | | | | | | | |
| 183079 | GAMBEDOTTI ITURRINO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 183080 | GAMBINO MD, CALOGERO | ADDRESS ON FILE | | | | | | | |
| 183081 | GAMBOA FIGUEROA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 183082 | GAMBOA MEDINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 183083 | GAMBOA MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 183084 | GAMBOA MERCADO, MARLENNY | ADDRESS ON FILE | | | | | | | |
| 183085 | GAMELEE A ACOBE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 183086 | GAMERO ESPINOSA, CESAR R. | ADDRESS ON FILE | | | | | | | |
| 657729 | GAMES AND SPORT ENTERTAIMENT | P O BOX 194576 | | | | SAN JUAN | PR | 00919-4576 | |
| 657730 | GAMES WORSHOP | 6721 BAYMEADOW DRIVE | | | | GLE BURNIE | MD | 21060 6401 | |
| 183087 | GAMESS PIERROT, ERIC | ADDRESS ON FILE | | | | | | | |
| 183088 | GAMEZ MARTINEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2099422 | Gamez Torres, Carlos A | ADDRESS ON FILE | | | | | | | |
| 183089 | GAMEZ TORRES, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 183090 | GAMEZ TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 183091 | GAMEZ TORRES, OSCAR EDUARDO | ADDRESS ON FILE | | | | | | | |
| 657731 | GAMIL TRAVEL CENTER & TOUR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 183092 | GAMILY GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 657732 | GAMING LABORATORIES INTERNATIONAL INC | 600 AIRPORT ROAD | | | | LAKEWOOD | NJ | 08701 | |
| 183093 | GAMIOLY B GREEN | ADDRESS ON FILE | | | | | | | |
| 183094 | GAMIOLY GREEN CACERES | ADDRESS ON FILE | | | | | | | |
| 183095 | GAMONEDA MONTES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 793062 | GAMONEDA MONTES, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 657733 | GAMS DEVELOPMENT CORP | WASHINGTON D C | 1217 POTOMAC STREET N W | | | WASHINGTON | WA | 20007 | |
| 183096 | GAMUNDI CESTERO, BARTOLOME | ADDRESS ON FILE | | | | | | | |
| 657734 | GAN EDEN FARM INC | PO BOX 848 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657735 | GANADERIA JAIME ORTIZ | HC 03 BOX 11358 | | | | JUANA DIAZ | PR | 00665 | |
| 657736 | GANADERIA SANTIAGO INC | PO BOX 7382 | | | | PONCE | PR | 00732 | |
| 657737 | GANADEROS ALVARADO INC | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 657738 | GANADEROS ALVARADO INC | HC 02 BOX 13502 | | | | ARECIBO | PR | 00612 | |
| 183097 | GANADEROS BORGES INC | ANTONIO MARRERO | 522 AVE. CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 183097 | GANADEROS BORGES INC | P O BOX 1037 | | | | NAGUABO | PR | 00718-1037 | |
| 183098 | GANADEROS DE HATILLO | 563 AVE JOSE A CEDENO | | | | ARECIBO | PR | 00612 | |
| 657739 | GANADEROS DE HATILLO | APARTADO 2506 | | | | ARECIBO | PR | 00613 | |
| 843955 | GANAPOLSKY ISRAEL | HIPODROMO MEDICAL CENTER | HIPODROMO 803 | | | SANTURCE | PR | 00909 | |
| 183099 | GANCEDO LUCIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 183100 | GANDARA CASTRODAD, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 183102 | GANDARA MENENDEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 183103 | GANDARA PEREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 183104 | GANDARA SANJUAN, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 183105 | GANDARA SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1541593 | GANDARA SNYDER, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 183106 | GANDARA UMPIERRE, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 183107 | GANDARILLA BURGOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 183108 | GANDARILLA BURGOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 183109 | GANDARILLA CABAN, MARLENE Y | ADDRESS ON FILE | | | | | | | |
| 793063 | GANDARILLA CARDEC, FRANCES | ADDRESS ON FILE | | | | | | | |
| 183110 | GANDARILLA CARDEC, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 183111 | GANDARILLA GUERRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 183112 | GANDARILLA RAMOS, EMMA | ADDRESS ON FILE | | | | | | | |
| 183113 | GANDARILLA RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 183115 | GANDARILLA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 183116 | GANDARILLA TRABAL, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 183117 | GANDARILLA TRABAL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 183118 | GANDARILLA VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 183119 | GANDELL ALVAREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 657740 | GANDELL SERVICE | 1173 AVE COMERIO MIRANDA | | | | PUERTO NUEVO | PR | 00920 | |
| 657741 | GANDENICIA RIVERA ROMERO | VILLA JUSTICIA | A 27 CALLE LA ROSA | | | CAROLINA | PR | 00984 | |
| 183120 | GANDIA CARABALLO, PAUL | ADDRESS ON FILE | | | | | | | |
| 183121 | Gandia Caraballo, Paul L. | ADDRESS ON FILE | | | | | | | |
| 183122 | GANDIA CARO, JOSE | ADDRESS ON FILE | | | | | | | |
| 183123 | GANDIA CEDO, URSA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183124 | GANDIA CEDO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 183125 | GANDIA CINTRON, AUDREE L | ADDRESS ON FILE | | | | | | | |
| 183126 | GANDIA CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 183127 | GANDIA COLON, FRANK | ADDRESS ON FILE | | | | | | | |
| 183128 | GANDIA DE JESUS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 2215410 | Gandia Delgado, Margarita | ADDRESS ON FILE | | | | | | | |
| 2216564 | Gandia Delgado, Margarita | ADDRESS ON FILE | | | | | | | |
| 183129 | Gandia Echevarria, Brenda L | ADDRESS ON FILE | | | | | | | |
| 1779043 | GANDIA ECHEVARRIA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 183130 | GANDIA FABIAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 183131 | GANDIA FERRER, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 657742 | GANDIA FRAMING STUDIO INC | 118 POMAROSA | | | | SAN JUAN | PR | 00911 | |
| 183132 | GANDIA GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 183133 | GANDIA GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 793064 | GANDIA HUERTA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 183134 | GANDIA HUERTA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 2090206 | Gandia Lopez, Idalia | ADDRESS ON FILE | | | | | | | |
| 793065 | GANDIA LOPEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 183136 | GANDIA LOUBRIEL, MERYLIN | ADDRESS ON FILE | | | | | | | |
| 183137 | GANDIA LUGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 183138 | GANDIA LUGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 183139 | GANDIA MANTARAS MD, LUIS T | ADDRESS ON FILE | | | | | | | |
| 183140 | GANDIA MARIN, SONIA | ADDRESS ON FILE | | | | | | | |
| 183141 | GANDIA MINGUELA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 183142 | GANDIA MONTIJO, YAYLEEN | ADDRESS ON FILE | | | | | | | |
| 183143 | GANDIA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 183144 | GANDIA MUNIZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 1978926 | GANDIA MUNIZ, DENNISSE A. | ADDRESS ON FILE | | | | | | | |
| 183145 | GANDIA NEGRON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 793066 | GANDIA OCASIO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 183146 | GANDIA PABON, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 183147 | GANDIA PEREZ, ALADINO | ADDRESS ON FILE | | | | | | | |
| 1589002 | GANDIA PEREZ, ALADINO | ADDRESS ON FILE | | | | | | | |
| 183148 | Gandia Perez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 183149 | GANDIA PEREZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 183150 | GANDIA PEREZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 183151 | GANDIA PEREZ, JANIRIS | ADDRESS ON FILE | | | | | | | |
| 183152 | GANDIA PEREZ, JAROSKY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183153 | GANDIA PEREZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 793067 | GANDIA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1724692 | Gandia Perez, Maribel | ADDRESS ON FILE | | | | | | | |
| 793068 | GANDIA PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 183155 | GANDIA PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1750435 | Gandia Perez, Noemi | ADDRESS ON FILE | | | | | | | |
| 183156 | GANDIA PIZARRO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 183157 | GANDIA POLO, VILMA | ADDRESS ON FILE | | | | | | | |
| 183158 | GANDIA PORTELA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 183159 | GANDIA REYES, FRANK | ADDRESS ON FILE | | | | | | | |
| 1843242 | GANDIA RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1843242 | GANDIA RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 183160 | GANDIA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 183161 | GANDIA RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 183162 | GANDIA RIVERA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 793069 | GANDIA RODRIGUEZ, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 183163 | GANDIA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 183164 | GANDIA SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 183165 | GANDIA SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 183166 | GANDIA SANTOS, JOVAN | ADDRESS ON FILE | | | | | | | |
| 183167 | GANDIA SEDA, SUSINDY | ADDRESS ON FILE | | | | | | | |
| 793070 | GANDIA SEDA, SUSINDY | ADDRESS ON FILE | | | | | | | |
| 183168 | GANDIA SEGUNDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 183169 | GANDIA SOLER, JORGE | ADDRESS ON FILE | | | | | | | |
| 793071 | GANDIA TIRADO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 2079831 | Gandia Tirado, Iris M. | ADDRESS ON FILE | | | | | | | |
| 183171 | GANDIA TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 183172 | GANDIA TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 183173 | GANDIA TORRES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 793072 | GANDIA TORRES, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 183174 | GANDIA TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 2051237 | Gandia Torres, Wanda | ADDRESS ON FILE | | | | | | | |
| 1986033 | Gandia Torres, Wanda | ADDRESS ON FILE | | | | | | | |
| 183177 | GANDIA VELAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1257101 | GANDIA VELAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 183175 | GANDIA VELAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 2178647 | Gandia, Myriam | ADDRESS ON FILE | | | | | | | |
| 2186341 | Gandia, Myriam S. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183178 | GANDIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 183179 | GANDIAGA CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 183180 | GANDIS VAZQUEZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 2099699 | Gandu Lous, Wanda | ADDRESS ON FILE | | | | | | | |
| 183181 | GANDULLA CASIANO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 183182 | GANDULLA DIAZ, ISABEL C. | ADDRESS ON FILE | | | | | | | |
| 183183 | GANDULLA PAOLI, INGRID | ADDRESS ON FILE | | | | | | | |
| 183184 | GANDULLA SANTIAGO, WILDA | ADDRESS ON FILE | | | | | | | |
| 793074 | GANDULLA SEDA, ANA | ADDRESS ON FILE | | | | | | | |
| 183185 | GANDULLA SEDA, ANA M | ADDRESS ON FILE | | | | | | | |
| 1477041 | GANGANELLI RAMIREZ, CRISTINA AND GRACIELA | ADDRESS ON FILE | | | | | | | |
| 183186 | GANJOO MD , DIDA K | ADDRESS ON FILE | | | | | | | |
| 657743 | GANSK & ASSOCIATES | BOULEVARD 609 | 120 OCEAN PARK BLVD | | | SANTA MONICA | CA | 90405 | |
| 1954645 | Gantia Torres, Wanda | ADDRESS ON FILE | | | | | | | |
| 183187 | GANTOS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 793075 | GANTU PEREZ, DOLORES M | ADDRESS ON FILE | | | | | | | |
| 183188 | GANTUS MARRERO, ELBA | ADDRESS ON FILE | | | | | | | |
| 183190 | GAONA REYES, CARLOS ARTURO | ADDRESS ON FILE | | | | | | | |
| 183191 | GAONA REYES, JAIME | ADDRESS ON FILE | | | | | | | |
| 183192 | GAP PUERTO RICO LTD | ADDRESS ON FILE | | | | | | | |
| 657744 | GAPO S TIRES | HC 01 BOX 11229 | | | | PE¥UELAS | PR | 00624 | |
| 657745 | GAR 931DR | PO BOX 9023228 | | | | SAN JUAN | PR | 00902-3228 | |
| 793076 | GAR CIA, MONTIJO BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 183193 | GAR CONSULTANT GROUP INC | ADDRESS ON FILE | | | | | | | |
| 637402 | GARABITO DIAZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 183194 | GARABITO DIAZ, DENISE DEL C | ADDRESS ON FILE | | | | | | | |
| 183195 | GARABITO DIAZ, ELGA | ADDRESS ON FILE | | | | | | | |
| 1635754 | GARABITO DIAZ, KARMY JEANNETTE | CIUDAD UNIVERSITARIA | K-17 CALLE 5 | | | TRUJILLO ALTO | PR | 00676 | |
| 183196 | GARABITO DIAZ, KARMY JEANNETTE | K-12 CALLE-5 | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 | |
| 1757380 | Garabito Diaz, Karmy Jeannette | K17 Calle 5 Ciudad Universitaria | | | | Trujillo Alto | PR | 00976 | |
| 183197 | GARABITO DIAZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 1716786 | Garabito Diaz, Zahira Maxim | ADDRESS ON FILE | | | | | | | |
| 657749 | GARAGE & JUNKER ORISINI | RR 1 BOX 2080 | | | | ANASCO | PR | 00610 | |
| 657750 | GARAGE ACEVEDO | 650 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 657751 | GARAGE ACOSTO SHELL | P O BOX 546 | | | | CABO ROJO | PR | 00623 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183198 | GARAGE ADORNO | ADDRESS ON FILE | | | | | | | |
| 657752 | GARAGE ALERS | 2989 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 657753 | GARAGE ALFONSO | PO BOX 1129 | | | | JAYUYA | PR | 00664 | |
| 657746 | GARAGE ALICEA | ESTANCIA DE CERRO GORDO | 19 CALLE 6 J | | | BAYAMON | PR | 00957 | |
| 657754 | GARAGE ALICEA | URB SIERRA LINDA | GG 32 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 657755 | GARAGE ALLENDE | COOP. TORRE DE CAROLINA | EDIF A APT407 LOS ANGELES | | | CAROLINA | PR | 00985 | |
| 843956 | GARAGE AMADOR | 160 CALLE FERROCARRIL | | | | CAMUY | PR | 00627 | |
| 657756 | GARAGE ANDALUCIA | P O BOX 467 | | | | TRUJILLO ALTO | PR | 00977 | |
| 657757 | GARAGE ANGEL | P O BOX 70359 249 | | | | SAN JUAN | PR | 00936 | |
| 657758 | GARAGE AQUIAR | AVE DE DIEGO | 950 LA RIVIERA | | | SAN JUAN | PR | 00921 | |
| 657759 | GARAGE ARCO INC | 624 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 657760 | GARAGE ARMANDO | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 657761 | GARAGE ARZUAGA | HC 1 BOX 11969 | | | | CAROLINA | PR | 00985 | |
| 657762 | GARAGE ARZUAGA INC | HC 01 BOX 11969 | | | | CAROLINA | PR | 00985 | |
| 183199 | GARAGE ASOMANTE SERVICE STATION | HC 2 BOX 8146 | | | | AIBONITO | PR | 00705 | |
| 657763 | GARAGE BACO Y AUTO PARTS | ESQ STO DOMINGO | 9 CALLE 25 DE JULIO | | | YAUCO | PR | 00698 | |
| 657764 | GARAGE BERRIOS | LOMAS VERDES | U 16 CORAL | | | BAYAMON | PR | 00956 | |
| 183200 | GARAGE BETANCES | ADDRESS ON FILE | | | | | | | |
| 657765 | GARAGE BONET | 1794 BO ASOMANTE | CARR 115 KM 125 5 | | | AGUADA | PR | 00602 | |
| 657766 | GARAGE BONILLA | CAPARRA HEIGHTS | PO BOX 10986 | | | SAN JUAN | PR | 00922 | |
| 657767 | GARAGE BRACERO | URB EL VALLE | 247 CALLE DALIAS | | | LAJAS | PR | 00667 | |
| 657768 | GARAGE CABAN/FRANCISCO CABAN DOMENECH | PO BOX 345 | | | | MOCA | PR | 00676 | |
| 183201 | GARAGE CABASSA | ADDRESS ON FILE | | | | | | | |
| 657769 | GARAGE CABASSA ESSO | PO BOX 569 | | | | HORMIGUEROS | PR | 00660 | |
| 657770 | GARAGE CAMACHO | 75 CALLE MAESTRO CORDERO | | | | SAN JUAN | PR | 00917-1120 | |
| 657771 | GARAGE CAMARONES | BO CAMARONES | PO BOX 1068 | | | GUAYNABO | PR | 00970-1068 | |
| 657773 | GARAGE CANO | 288 CALLE LOS MITA INTERIOR | | | | SAN JUAN | PR | 00917 | |
| 657774 | GARAGE CANO | PO BOX 190903 | | | | SAN JUAN | PR | 00919 | |
| 657772 | GARAGE CANO | URB VILLA DEL CARMEN | A 6 CALLE 3 | | | CIDRA | PR | 00739 | |
| 657776 | GARAGE CARIBE | 18 CALLE JOSE F CINTRON | | | | YABUCOA | PR | 00767 | |
| 657775 | GARAGE CARIBE | 20 AVE AGUADILLA | | | | ISABELA | PR | 00662 | |
| 657747 | GARAGE CARIBE | HC-02 BOX 11071 | | | | MOCA | PR | 00676 | |
| 183202 | GARAGE CARLITOS | ADDRESS ON FILE | | | | | | | |
| 657777 | GARAGE CARLOS P R 100 | P O BOX 772 | | | | CABO ROJO | PR | 00623 | |
| 657778 | GARAGE CARLOS SUAREZ | PO BOX 520 | | | | LOIZA | PR | 00772-0520 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1424814 | GARAGE CARLOS ZAPATERO | 489 BO RIO HONDO | MAXIMO BARBOSA | | | MAYAGUEZ | PR | 00680 | |
| 856737 | GARAGE CARLOS ZAPATERO | 489 Bo Rio Hondo Maximo Barbosa, | | | | Mayagüez | PR | 00680 | |
| 183203 | GARAGE CARRAU | ADDRESS ON FILE | | | | | | | |
| 657779 | GARAGE CASILLAS | URB SAN FRANCISCO | 6 AVE DIEGO | | | SAN JUAN | PR | 00927-5831 | |
| 657780 | GARAGE CASTRO | PO BOX 1238 | | | | RIO GRANDE | PR | 00745 | |
| 657781 | GARAGE CASTRO | PO BOX 604 | | | | CAROLINA | PR | 00986 | |
| 657782 | GARAGE CATA | HC 02 BOX 5243 | | | | COMERCIO | PR | 00782 | |
| 657783 | GARAGE CELIN | PO BOX 8909 | | | | BAYAMON | PR | 00960 | |
| 657784 | GARAGE CERRA | 807 CALLE ERNESTO CERRA | | | | SAN JUAN | PR | 00907 | |
| 657785 | GARAGE CESTERO | PO BOX 1182 | | | | BAYAMON | PR | 00960 | |
| 657786 | GARAGE CHAGO | PO BOX 3653 | | | | MAYAGUEZ | PR | 00681 | |
| 657787 | GARAGE CHALIE | HC 09 BOX 2596 | | | | SABANA GRANDE | PR | 00637 | |
| 657788 | GARAGE CHARLIE | HC 9 BOX 2596 | | | | SABANA GRANDE | PR | 00637 | |
| 657790 | GARAGE CHU | CARR 165 KM 10 3 | | | | TOA ALTA | PR | 00969 | |
| 657789 | GARAGE CHU | PO BOX 153 | | | | MOROVIS | PR | 00687 | |
| 657791 | GARAGE CHUCHO | 1550 CALLE 305 | ESQ 13 CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 657792 | GARAGE CHUCHO | URB CAPARRA TER | 1550 CALLE 30 SW | | | SAN JUAN | PR | 00921 | |
| 657793 | GARAGE CINTRON | PO BOX 100 | | | | GUAYNABO | PR | 00970 | |
| 657794 | GARAGE CLAUDIO INC | 519 CALLE CUBA | | | | SAN JUAN | PR | 00917 | |
| 657795 | GARAGE COLON BODY SHOP | RR 2 BOX 6032 | | | | MANATI | PR | 00674 | |
| 657796 | GARAGE COQUI | RR 6 BOX 9985 | | | | SAN JUAN | PR | 00928 | |
| 657797 | GARAGE COTTO LAUREL TEXACO | COTTO LAUREL | 71 CALLE CENTRAL | | | PONCE | PR | 00780 | |
| 657798 | GARAGE CRESP0 | BO RIO ABAJO | HC 2 BOX 40938 | | | VEGA BAJA | PR | 00693 | |
| 657800 | GARAGE CRUZ | CARR 860 BO MARTIN GONZALEZ KM 9 | | | | CAROLINA | PR | 00987 | |
| 657801 | GARAGE CRUZ | HC 02 BOX 14271 | | | | CAROLINA | PR | 00987 | |
| 657799 | GARAGE CRUZ | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 657803 | GARAGE CUNIN | P.O. BOX 1033 | | | | BARRANQUITAS | PR | 00794 | |
| 183204 | GARAGE CURCIO | URB. MONTE CARLO MF- 43 PLAZA 15 | | | | BAYAMON | PR | 00961 | |
| 657804 | GARAGE CURSIO | MONTE CLARO STATE | ME 43 PLAZA 15 | | | BAYAMON | PR | 00961 | |
| 657805 | GARAGE DAMIAN | BOX 992 | | | | LAJAS | PR | 00667 | |
| 657806 | GARAGE DANNY VARGAS | JARD DE MONACO | 15 CALLE BRASIL | | | MANATI | PR | 00674 | |
| 657807 | GARAGE DAVILA | 8573 AVE JOBOS | | | | ISABELA | PR | 00662 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843957 | GARAGE DE FRENOS CARLOS ROSA | BOX 708 | | | | YAUCO | PR | 00698 | |
| 657808 | GARAGE DEL VALLE ESSO | PO BOX 892 | | | | CIDRA | PR | 00739 | |
| 843958 | GARAGE DENSON | PO BOX 431 | | | | LAJAS | PR | 00667 | |
| 657809 | GARAGE DOBLE L INC | HC 01 BOX 4398 | | | | GURABO | PR | 00778 | |
| 657810 | GARAGE EDISON | 4 CALLE SANTO TOMAS | | | | MAYAGUEZ | PR | 00680 | |
| 657811 | GARAGE EDWIN | URB SANTA TERESITA | H10 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 657812 | GARAGE EDWIN VIDAL INC | 184 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 657813 | GARAGE EDWIN VIDAL INC | 322 CALLE VILLA | | | | PONCE | PR | 00732 | |
| 657814 | GARAGE EL DEPORTIVO | PO BOX 335609 | | | | PONCE | PR | 00733 | |
| 657815 | GARAGE ELIAS | 855 CALLE ERNESTO CERRA | | | | SAN JUAN | PR | 00907 | |
| 843959 | GARAGE EMILIANO JR | BO ESPINO | RR 3 BOX 11544 | | | AÑASCO | PR | 00610-9266 | |
| 657816 | GARAGE ERNESTO PUIG | P O BOX 334093 | | | | PONCE | PR | 00733 | |
| 657817 | GARAGE ESPINAL | 1413 AVE LOMAS VERDES | SUITE 116 | | | BAYAMON | PR | 00956 | |
| 183205 | GARAGE ESSO | HC 1 BOX 2110 | | | | LAS MARIAS | PR | 00670 | |
| 657818 | GARAGE ESSO | HC 4 BOX 15332 | | | | SAN SEBASTIAN | PR | 00685 | |
| 657819 | GARAGE ESSO / CARLOS M RIVERA | HC 01 BOX 23619 | | | | VEGA BAJA | PR | 00693 | |
| 657820 | GARAGE ESSO / CARLOS M RIVERA | URB MONTE VERDE | C 28 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 843960 | GARAGE ESSO CARLOS RAMOS | HC-4 BOX 15332 | | | | SAN SEBASTIAN | PR | 00685 | |
| 657821 | GARAGE ESSO COMERCIO | PARQUE LAS HACIENDAS | J1 CALLE CAYNIABON | | | CAGUAS | PR | 00725 | |
| 657822 | GARAGE ESSO COMERIO | CALE COMERIO CALLE 5 ESQ 5 | BO BELGICA | | | PONCE | PR | 00731 | |
| 657823 | GARAGE ESSO ISLA VERDE | P O BOX 4458 | | | | CAROLINA | PR | 00984 | |
| 657824 | GARAGE ESSO MEDINA | GARRUCHALES | HC 01 BOX 5161 | | | BARCELONETA | PR | 00617 | |
| 657825 | GARAGE ESTEBAN | PO BOX 51029 | | | | SAN JUAN | PR | 00950 | |
| 657826 | GARAGE FAVAL SHELL | PO BOX 367 | | | | GUAYAMA | PR | 00785 | |
| 657827 | GARAGE FEBUS | URB SANTA CATALINA | N 4 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 657828 | GARAGE FELIX MATOS | HC 2 BOX 5251 | | | | COMERIO | PR | 00782 | |
| 657829 | GARAGE FELOMAR | P OBOX 3877 | | | | BAYAMON | PR | 00958 | |
| 657830 | GARAGE FERNANDITO 0RTIZ | HC 71 | | | | NARANJITO | PR | 00719 | |
| 657831 | GARAGE FIGUEROA | HC 06 BOX 70580 | | | | CAGUAS | PR | 00725 | |
| 657832 | GARAGE FIGUEROA | P O BOX 163 | | | | LUQUILLO | PR | 00773 | |
| 183206 | GARAGE FRANK | TAPICERIA PARIS AVE. FERNANDEZ JUNCOS 1263 | | | | PDA. 18 - SANTURCE | PR | 00907 | |
| 183207 | GARAGE FRANK INC | 1263 AVE FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00910 | |
| 183208 | GARAGE FRANK INC | PO BOX 19026 | | | | SANTURCE | PR | 00910 | |
| 183209 | GARAGE FRANKS INC | 1263 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00915 | |
| 183210 | GARAGE FRANKS INC | PO BOX 19026 | | | | SAN JUAN | PR | 00910 | |
| 183211 | GARAGE FRANKS INC | PO BOX 19026 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00908-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183212 | GARAGE FRANKS INC | PO BOX 19026 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-0000 | |
| 657833 | GARAGE GALLOZA | 137 CALLE MERCADO | | | | MAYAGUEZ | PR | 00680 | |
| 183213 | GARAGE GAMALIER | ADDRESS ON FILE | | | | | | | |
| 657835 | GARAGE GIERBOLINI SHELL | HC 01 BOX 5794 | | | | OROCOVIS | PR | 00726 | |
| 657834 | GARAGE GIERBOLINI SHELL | PO BOX 2121 | | | | OROCOVIS | PR | 00720-2121 | |
| 843961 | GARAGE GILBERT | PO BOX 1505 | | | | UTUADO | PR | 00641-1505 | |
| 657836 | GARAGE GILITO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 657837 | GARAGE GIRAU | CAPARRA TERRACE | 818 CALLE 7 SO | | | SAN JUAN | PR | 00920 | |
| 183214 | GARAGE GONZALEZ | EL SENORIAL MAIL STATION 310 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 657838 | GARAGE GONZALEZ | URB ANTONSANTI | 3 CALLE BREMA | | | SAN JUAN | PR | 00927 | |
| 657839 | GARAGE GUATEMALA | APARTADO 89 | | | | SAN SEBASTIAN | PR | 00685 | |
| 657840 | GARAGE GUILLAMA | 2500 CARR 4491 STE 2 | | | | CAMUY | PR | 00627 | |
| 183215 | GARAGE GUINCHA | PO BOX 488 | | | | MARICAO | PR | 00606 | |
| 657842 | GARAGE GULF | 2307 PONCE BY PASS | | | | PONCE | PR | 00731 | |
| 657841 | GARAGE GULF | URB LUCKETTI | 72 AVE VIRGILIO DEL POU | | | MANATI | PR | 00674 | |
| 657843 | GARAGE GULF BUCARE | URB SANTA PAULA | 100 AVE LAS CUMBRES | ESQ REGINA MEDINA | | GUAYNABO | PR | 00969 | |
| 657844 | GARAGE GULF SAN MARTIN | PO BOX 1260 | | | | UTUADO | PR | 00641 | |
| 657845 | GARAGE GUZMAN | BARRIO TRASTALLERES | 72 CALLE SAN JOSE | | | MAYAGUEZ | PR | 00680 | |
| 657846 | GARAGE GUZMAN | HC 02 BOX 26131 | BO BARRANCA | | | BARRANQUITAS | PR | 00794 | |
| 183216 | GARAGE HENRY E HIJO | ADDRESS ON FILE | | | | | | | |
| 843962 | GARAGE HERMANOS HERNANDEZ | 120 CALLE COMERCIO | | | | AGUADILLA | PR | 00603 | |
| 657847 | GARAGE HERMANOS OCASIO | FELIX CARDONA DAVILA | SUITE 125 A | | | MANATI | PR | 00674 | |
| 657848 | GARAGE HERNANDEZ | RR-1 BOX 10511 | | | | OROCOVIS | PR | 00720 | |
| 183217 | GARAGE HILGO , INC. | P. O. BOX 72 SAINT JUST | | | | SAINT JUST | PR | 00978-0072 | |
| 183219 | GARAGE HILGO INC | ADDRESS ON FILE | | | | | | | |
| 183220 | GARAGE HILGO, INC. | PO BOX 72 | CARR 2 #112 | | | SAINT JUST | PR | 00978-0072 | |
| 843963 | GARAGE HNOS HERNANDEZ | 120 CALLE COMERIO | | | | AGUADILLA | PR | 00603 | |
| 657849 | GARAGE HNOS RUIZ | 200 CALLE SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 183221 | GARAGE HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 183223 | GARAGE HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 657850 | GARAGE ISIDRO | 754 CALLE LOS ANGELES PDA 24 | | | | SAN JUAN | PR | 00909 | |
| 657851 | GARAGE ISLA | HC 01 BOX 5002 | | | | QUEBRADILLA | PR | 00678 | |
| 657852 | GARAGE ISLA FLORES | P O BOX 60 | | | | COAMO | PR | 00769 | |
| 657853 | GARAGE ISLA- LAS PIEDRAS | URB. LAS MERCEDES | F-131 CALLE 5 | | | LAS PIEDRAS | PR | 00771 | |
| 657854 | GARAGE ISLA MARESUA | K 8 URB RIVERSIDE | | | | SAN GERMAN | PR | 00683 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657855 | GARAGE ISLA MAUNABO | PO BOX 146 | | | | MAUNABO | PR | 00707 | |
| 657856 | GARAGE ISLA PR | BOX 830 | | | | VILLALBA | PR | 00766 | |
| 183224 | GARAGE ISLA VERDE INC | BO MANI | 2915 CARR 2 | | | MAYAGUEZ | PR | 00680 | |
| 183225 | GARAGE ISLA VERDE INC | PO BOX 70262 | | | | SAN JUAN | PR | 00979 | |
| 183226 | GARAGE ISLA VERDE INC | RR 1 BOX 29 | | | | CAROLINA | PR | 00979 | |
| 657857 | GARAGE ISLA/GASOLINAS PUERTO RICO | BOX 1897 | | | | YAUCO | PR | 00698 | |
| 657858 | GARAGE ISLA\ SHELL CUATRO CALLES | PO BOX 1205 | | | | ARROYO | PR | 00714 | |
| 657859 | GARAGE J R | HC 646 BOX 6421 | | | | TRUJILLO ALTO | PR | 00976 | |
| 657860 | GARAGE JACINTO | 243 CALLE PARIS STE 1027 | | | | SAN JUAN | PR | 00917 | |
| 183227 | GARAGE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 657862 | GARAGE JOE | HC 6 BOX 76055 | | | | CAGUAS | PR | 00725 | |
| 657861 | GARAGE JOE | PO BOX 1478 | | | | MANATI | PR | 00674 | |
| 843964 | GARAGE JORGE | HC 1 BOX 5207 | | | | CIALES | PR | 00638-9605 | |
| 657863 | GARAGE JORGE | PARC AMADEO | 1 A AVE ARMAIZ | | | VEGA BAJA | PR | 00693 | |
| 183228 | GARAGE JOSE A RAMOS INC | PO BOX 582 | | | | PENUELAS | PR | 00624 | |
| 657864 | GARAGE JOSE ANTONIO INC | 5 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| 657865 | GARAGE JOSE PALAU | HC 5 BOX 50000 | | | | AGUADILLA | PR | 00603 | |
| 657866 | GARAGE JR RAMIREZ | BO LUCES LABIOS | 27 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 | |
| 657868 | GARAGE JUAN | 3 CANTERA SUITE 3 | | | | MANATI | PR | 00674 | |
| 843965 | GARAGE JUAN | CANTERA 3 | SUITE 3 | | | MANATI | PR | 00674 | |
| 657867 | GARAGE JUAN | RR 1 BOX 14430 | | | | MANATI | PR | 00674-9763 | |
| 657869 | GARAGE JUANO | HC 06 BOX 76450 | | | | CAGUAS | PR | 00725-9520 | |
| 657870 | GARAGE JULIANA | 165 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 657874 | GARAGE JUNIOR | HC 01 BOX 5291 | | | | BARRANQUITAS | PR | 00794 | |
| 657872 | GARAGE JUNIOR | HC 2 BOX 14595 | | | | CAROLINA | PR | 00987-9721 | |
| 657873 | GARAGE JUNIOR | HC 72 BOX 5999 | | | | CAYEY | PR | 00737 | |
| 657875 | GARAGE JUNIOR | URB CAPARRA TERRACE | 1520 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 657876 | GARAGE JUNITO | 509 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 657877 | GARAGE KIKE | PO BOX 235 | | | | CAYEY | PR | 00737 | |
| 657878 | GARAGE KIKE SHELL | CALLE DE DIEGO # 111 | | | | SAN LORENZO | PR | 00754 | |
| 657879 | GARAGE KING | PO BOX 521 | | | | BARRANQUITAS | PR | 00794 | |
| 657880 | GARAGE KING / KING TRANSMISSION | DORADO DEL MAR | A 19 CALLE NINFA DEL MAR | | | DORADO | PR | 00646 | |
| 657881 | GARAGE LA COMPETENCIA | PO BOX 2187 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657882 | GARAGE LA FAMILIA | SANTA JUANITA | BU 6 VE STA JUANITA ESQ INDIA | | | BAYAMON | PR | 00956 | |
| 657883 | GARAGE LA VEGA | PO BOX 119 | | | | HATILLO | PR | 00659 | |
| 183229 | GARAGE LEBRON | ADDRESS ON FILE | | | | | | | |
| 657884 | GARAGE LEO | 1 J BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 657886 | GARAGE LOPEZ | 398 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 657885 | GARAGE LOPEZ | CARR 174 KM 20 8 | | | | AGUAS BUENAS | PR | 00703 | |
| 657887 | GARAGE LOPEZ | HILL BROTHERS | 92 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 657888 | GARAGE LOS CU¥ADOS | PO BOX 3594 | | | | AGUADILLA | PR | 00605 | |
| 183230 | GARAGE LOS CUADOS | ADDRESS ON FILE | | | | | | | |
| 657889 | GARAGE LOS LLANOS | HC 01 BOX 1 4312 | | | | SANTA ISABEL | PR | 00757 | |
| 657890 | GARAGE LOS LLANOS | PO BOX 195056 | | | | SAN JUAN | PR | 00919 | |
| 657891 | GARAGE LOS MUCHACHOS/L RAMOS PONCE | BOX 27 BO JOBOS | | | | ISABELA | PR | 00662 | |
| 657892 | GARAGE LOS MUCHACHOS/L RAMOS PONCE | PO BOX 27 | | | | ISABELA | PR | 00662 | |
| 183231 | GARAGE LUCAS | ADDRESS ON FILE | | | | | | | |
| 657893 | GARAGE LUCAS / GARAGE L L INC | HC 01 BOX 6085 | | | | GURABO | PR | 00778-9731 | |
| 657894 | GARAGE LUCHO | HC 1 BOX 39713 | | | | CABO ROJO | PR | 00623 | |
| 657895 | GARAGE LUGO | PO BOX 58 | | | | HORMIGUEROS | PR | 00660 | |
| 657896 | GARAGE LUIS | HC 1 BOX 6691 | | | | CIALES | PR | 00638 | |
| 657897 | GARAGE LUIS IRIZARRY | 312 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 843966 | GARAGE LUIS VELEZ INC | 272 CALLE VILLA | | | | PONCE | PR | 00730-4658 | |
| 657898 | GARAGE MANGUAL | BOX 3439 | | | | CAMUY | PR | 00627-9605 | |
| 657899 | GARAGE MANSO | BUENA VISTA | 65 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| 657900 | GARAGE MARIN | APARTADO 2128 | | | | CAYEY | PR | 00737 | |
| 657902 | GARAGE MARIO | HC 2 BOX 8664 | | | | GUAYNABO | PR | 00971 | |
| 657901 | GARAGE MARIO | HC 3 BOX 14437 | | | | UTUADO | PR | 00641 | |
| 657903 | GARAGE MARTINEZ | 135 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769-3040 | |
| 183232 | GARAGE MARTINEZ | PO BOX 962 | | | | COAMO | PR | 00769 | |
| 657748 | GARAGE MATEO | URB LUCHETTI | 60 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 657904 | GARAGE MECANICA MANUEL | PO BOX 75 | | | | LA PLATA | PR | 00786-0075 | |
| 657905 | GARAGE MECANICA RUBEN | BOX 454 | | | | MOROVIS | PR | 00687 | |
| 657906 | GARAGE MEDINA | PO BOX 142313 | | | | ARECIBO | PR | 00614 | |
| 657907 | GARAGE MEJIAS | REPARTO MEJIAS | BOX 1038 | | | MANATI | PR | 00674 | |
| 657908 | GARAGE MELERO INC | URB GOLDEN GATE | 158 CALLE ZAFIRO | | | GUAYNABO | PR | 00968 | |
| 657909 | GARAGE MERCADO | BO SABANA | RR 1 BOX 11117 | | | OROCOVIS | PR | 00720 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657910 | GARAGE MERGAL | HC 3 BOX 17411 | | | | COROZAL | PR | 00783 | |
| 843967 | GARAGE MERLE | CALLE NENADICH CARR 2 | ESQ VADI 148 | | | MAYAGUEZ | PR | 00680 | |
| 657911 | GARAGE MICKEY | 35 AVE SAN MIGUEL | | | | UTUADO | PR | 00641 | |
| 843968 | GARAGE MIGUEL | HC 1 BOX 8528 | | | | TOA BAJA | PR | 00949 | |
| 657912 | GARAGE MIRANDA BODY SHOP INC | PMB 491 BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 843969 | GARAGE MOI | 514 A CALLE ITALIA | | | | SAN JUAN | PR | 00917 | |
| 657913 | GARAGE MOI | URB EL PRADO | 514 A CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 657914 | GARAGE MOLINA | P O BOX 2123 | | | | BAYAMON | PR | 00960 | |
| 183233 | GARAGE MOLINA | PO BOX 29704 | | | | SAN JUAN | PR | 00929 | |
| 657915 | GARAGE MOLLY | HC 02 BOX 6323 | | | | BARRANQUITAS | PR | 00794 | |
| 183234 | GARAGE MONACO INC | PMB 143 | 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| 657916 | GARAGE MONTALVO | P O BOX 138 | | | | LAS MARIAS | PR | 00670-0138 | |
| 657917 | GARAGE MONTAN | URB PUERTO NUEVO | 401 CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| 657919 | GARAGE MORALES | HC 2 BOX 8746 | | | | YABUCOA | PR | 00767 | |
| 657918 | GARAGE MORALES | HC 6 BOX 75615 | | | | CAGUAS | PR | 00725 | |
| 183235 | GARAGE MULTI-SERVICIOS, INC | 1054 SANTANA | | | | ARECIBO | PR | 00612 | |
| 657920 | GARAGE MUSTANG | HC-73 BOX 6068 | | | | NARANJITO | PR | 00719 | |
| 657921 | Garage Nano | HC-71 Box 1227 | | | | Naranjito | | 00719 | |
| 657922 | GARAGE NARY Y/O AUTO PIEZAS COROZAL | P O BOX 104 | | | | COROZAL | PR | 00783 | |
| 657923 | GARAGE NAZARIO | 327 SAN IGNASIO | | | | MAYAGUEZ | PR | 00680 | |
| 657924 | GARAGE NUEVO | PO BOX 899 | | | | MAYAGUEZ | PR | 00681 | |
| 843970 | GARAGE OCASIO | 125 BDA FELIX CORDOVA DAVILA # A | | | | MANATI | PR | 00674-5941 | |
| 183236 | GARAGE OCASIO | COROVA DAVILA | 125A STE 1 | | | MANATI | PR | 00674 | |
| 183237 | GARAGE OCASIO | FELIZ CORDOVA DAVILA #125 A | | | | MANATI | PR | 00674 | |
| 183176 | GARAGE OCASIO INC | STE 125A FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 657925 | GARAGE OQUENDO | P O BOX 172 | | | | JAYUYA | PR | 00664 | |
| 843971 | GARAGE PACO | HC 2 BOX 5483 | | | | COAMO | PR | 00769 | |
| 657926 | GARAGE PADOVANI | PO BOX 785 | | | | SAN GERMAN | PR | 00683 | |
| 657927 | GARAGE PALOMO | PMS 605 | P O BOX 4952 | | | CAGUAS | PR | 00725 | |
| 657928 | GARAGE PAPO | URB CIBUCO | C 8 CALLE 1 | | | COROZAL | PR | 00783 | |
| 657929 | GARAGE PAPO DIANA | URB MIRA FLORES | 49-14 CALLE 59 | | | BAYAMON | PR | 00957 | |
| 843972 | GARAGE PAPO Y/O JOSE RODRIGUEZ DIAZ | PO BOX 265 | | | | OROCOVIS | PR | 00720 | |
| 843973 | GARAGE PEDRO | STA ROSA UNIT | PO BOX 6584 | | | BAYAMON | PR | 00960 | |
| 657930 | GARAGE PEDRO J TORRES | HC-01 BOX 4110 | | | | MAUNABO | PR | 00707 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 657931 | GARAGE PEPE LINEA | PO BOX 1118 | | | | TRUJILLO ALTO | PR | 00977-1118 | |
| 657932 | GARAGE PICO | APT 547 | | | | MARICAO | PR | 00606 | |
| 657933 | GARAGE PIPE | RR 5 BOX 6010 | | | | BAYAMON | PR | 00956 | |
| 843974 | GARAGE PIRY & AUTO PARTS | BO JAGUAS | HC 1 BOX 5207 | | | CIALES | PR | 00638-9605 | |
| 657934 | GARAGE PIRY & AUTO PARTS | HC 1 BOX 5207 | | | | CIALES | PR | 00638 | |
| 657935 | GARAGE PLANA AND HIJOS | CARR AGUAS BUENAS A BAYAMON | KM 21 1 | | | AGUAS BUENAS | PR | 00703 | |
| 657936 | GARAGE PONTEZUELA | PO BOX 1851 | | | | CAROLINA | PR | 00983 | |
| 657937 | GARAGE PUCHO | BOX 37484 | | | | CAYEY | PR | 00737 | |
| 657938 | GARAGE PUEBLO NUEVO SHELL | PO BOX 847 | | | | CABO ROJO | PR | 00622 | |
| 657939 | GARAGE PUPY MATOS | BOX 438 | | | | FAJARDO | PR | 00738438 | |
| 657940 | GARAGE QUIQUE | HC 5 BOX 51401 | | | | HATILLO | PR | 00659 | |
| 657941 | GARAGE QUIQUE PUIG | VILLA TURABO | F 8 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| 657942 | GARAGE QUIQUE SHELL | 111 CALLE JOSE DE DIEGO | | | | SAN LORENZO | PR | 00754 | |
| 843975 | GARAGE QUITA Y PON | 167 CALLE MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00682 | |
| 657943 | GARAGE RAFA ORTIZ | URB TOA ALTA HEIGHTS | AN 37 CALLE 33 | | | TOA ALTA | PR | 00959 | |
| 657944 | GARAGE RAFI | HC 2 BOX 32005 | | | | CAGUAS | PR | 00726 | |
| 657946 | GARAGE RAFY | HC 2 BOX 32005 | | | | CAGUAS | PR | 00725 | |
| 657945 | GARAGE RAFY | PO BOX 253 | | | | MAUNABO | PR | 00707 | |
| 657947 | GARAGE RAICES | HC 02 BOX 7874 | | | | CAMUY | PR | 00627 | |
| 657948 | GARAGE RAICES | HC 2 BOX 7874 | | | | CAMUY | PR | 00627 | |
| 657949 | GARAGE RAIMUNDI | BOX 1204 | | | | VEGA BAJA | PR | 00694 | |
| 657950 | GARAGE RALPH | PO BOX 8667 | | | | SAN JUAN | PR | 00910 | |
| 183240 | GARAGE RAMOS | PO BOX 1149 | | | | AGUADA | PR | 00602 | |
| 183241 | GARAGE RAMOS | PO BOX 1692 | | | | MOCA | PR | 00676 | |
| 657952 | GARAGE RAMOS | PO BOX 217 | | | | GUANICA | PR | 00653 | |
| 657951 | GARAGE RAMOS | PO BOX 329 | | | | MARICAO | PR | 00606 | |
| 657953 | GARAGE RAMOS | PO BOX 8491 | | | | CAGUAS | PR | 00726 | |
| 657954 | GARAGE RENATO BERDUT | 510 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 183242 | GARAGE RENATO BERDUT | AVE PONCE DE LEON 510 | | | | HATO REY | PR | 00917 | |
| 657955 | GARAGE RENE | HC 03 BOX 9673 | | | | BARRANQUITAS | PR | 00794-9804 | |
| 183243 | GARAGE REPARTO FLAMINGO | ADDRESS ON FILE | | | | | | | |
| 183244 | GARAGE REY | BO CARMELITA | CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 657956 | GARAGE REY | BOX 1103 | | | | BOQUERON | PR | 00622 | |
| 183245 | GARAGE REY | PO BOX 1228 | | | | VEGA BAJA | PR | 00694 | |
| 657957 | GARAGE RICHARD | KM 42 1 | CARR 2 BO ALGARROBO | | | VEGA BAJA | PR | 00696 | |
| 657958 | GARAGE RICHARD | URB GUARICO | O 18 CALLE D | | | VEGA BAJA | PR | 00696 | |
| 183246 | GARAGE RICHIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183247 | GARAGE RICHIE & FRANK | AVE. EDUARDO CONDE | 2115 VILLA PALMERAS | | | SANTURCE | PR | 00915 | |
| 183248 | GARAGE RICHIE & FRANK | VILLA PALMERAS | 2115 EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| 183249 | GARAGE RICKY - LILLIAN LOPEZ CEPERO | ADDRESS ON FILE | | | | | | | |
| 657959 | GARAGE RIOS | HC 3 BOX 14462 | | | | UTUADO | PR | 00641 | |
| 657960 | GARAGE ROBERT | BO DULCES LABIOS | 250 CALLE BENIGNO CONTRERAS | | | MAYAGUEZ | PR | 00681 | |
| 657961 | GARAGE ROBERTO FALCON | HC 02 BOX 5211 | | | | COMERIO | PR | 00782 | |
| 657962 | GARAGE ROBERTO ROBERT | EXT VILLA RICA | B 27 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 183250 | GARAGE ROBLES | ADDRESS ON FILE | | | | | | | |
| 657963 | GARAGE ROCA GULF | 650 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 657964 | GARAGE ROMAN | URB EL CORTIJO | 007 CALLE 3 A | | | BAYAMON | PR | 00956 | |
| 657965 | GARAGE ROMERO | PO BOX 31340 | | | | SAN JUAN | PR | 00929-1340 | |
| 183251 | GARAGE ROMERO, INC. | 65 INF. STATION, PO BOX 31340 | | | | SAN JUAN | PR | 00924 | |
| 657967 | GARAGE ROSADO | 464 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 657966 | GARAGE ROSADO | PO BOX 1156 | | | | VEGA ALTA | PR | 00692 | |
| 657968 | GARAGE ROVEL MALDONADO FIGUEROA | BO BARAHONA | BOX 324 CALLE MARGINAL | | | MOROVIS | PR | 00687 | |
| 843976 | GARAGE RUBEN | PMB 487 SUITE 140 | #200 RAFAEL CORDERO | | | CAGUAS | PR | 00725-3757 | |
| 843977 | GARAGE RULLAN | BO GARZA NUM 5 | | | | ADJUNTAS | PR | 00681 | |
| 657969 | GARAGE SANCHEZ | URB REXVILLE | AJ 41 CALLE 51 | | | BAYAMON | PR | 00957 | |
| 657970 | GARAGE SANTIAGO | 13 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |
| 657971 | GARAGE SANTIAGO | P O BOX 1306 | | | | AIBONITO | PR | 00705 | |
| 657972 | GARAGE SEGARRA | 169 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 657973 | GARAGE SENDITO | BO JOBOS | 66 RUTA 10 | | | ISABELA | PR | 00662 | |
| 657976 | GARAGE SHELL | 111 CALLE DE DIEGO | | | | SAN LORENZO | PR | 00754 | |
| 657977 | GARAGE SHELL | 155 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 657975 | GARAGE SHELL | P O BOX 492 | | | | SAN LORENZO | PR | 00754-5319 | |
| 657974 | GARAGE SHELL | PO BOX 363 | | | | BOQUERON | PR | 00622-0363 | |
| 657978 | GARAGE SHELL FIGUEROA | 79 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 843978 | GARAGE SIERRA | HC 4 BOX 4707 | | | | HUMACAO | PR | 00791-9457 | |
| 657979 | GARAGE SOTOMAYOR | BOX 138 | | | | VEGA BAJA | PR | 00694 | |
| 657980 | GARAGE TALLER CARIBE | HC 02 BOX 24760 | | | | AGUADILLA | PR | 00603 | |
| 657981 | GARAGE TEXACO | 28 BO GARZAS | | | | ADJUNTAS | PR | 00601 2108 | |
| 657989 | GARAGE TEXACO | A/C MANUEL MORALES MORALES | ADM DE FOMENTO COMERCIAL | PO BOX S-4275 | | SAN JUAN | PR | 00902 | |
| 657984 | GARAGE TEXACO | BO SANTANA | BOX 202 C | | | ARECIBO | PR | 00612 | |
| 657988 | GARAGE TEXACO | BOX 495 | | | | ARROYO | PR | 00714 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657990 | GARAGE TEXACO | C/O GUARDIA NACIONAL | PO BOX 3786 | | | SAN JUAN | PR | 00904 | |
| 657985 | GARAGE TEXACO | HC BOX 31891 | | | | HATILLO | PR | 00659 | |
| 657986 | GARAGE TEXACO | P O BOX 3 | | | | LARES | PR | 00669 | |
| 657982 | GARAGE TEXACO | P O BOX 681 | | | | ADJUNTAS | PR | 00601 | |
| 657983 | GARAGE TEXACO | PO BOX 368 | | | | ANGELES | PR | 00611 | |
| 657987 | GARAGE TEXACO | PO BOX 421 | | | | AIBONITO | PR | 00705 | |
| 657991 | GARAGE TILO | PO BOX 2072 | | | | OROCOVIS | PR | 00720 | |
| 657992 | GARAGE TITIN | HC 103 BOX 25977 | | | | LAJAS | PR | 00667 | |
| 657994 | GARAGE TITO | 58 BO CANTERA SUITE 1 | CARR 2 KM43 | | | MANATI | PR | 00674 | |
| 657993 | GARAGE TITO | SECTOR CAMASEY SABANA SECA | KM 2.0 CARR 872 | | | TOA BAJA | PR | 00952-4454 | |
| 657995 | GARAGE TITO BARRETO | PO BOX 133 | | | | FAJARDO | PR | 00738 | |
| 657996 | GARAGE TOLEDO | HC 5 BOX 27657 | | | | CAMUY | PR | 00627-9860 | |
| 657997 | GARAGE TOMAS SERRANO | P O BOX 30299 | | | | PONCE | PR | 00734 0299 | |
| 657998 | GARAGE TOMASIN | PO BOX 441 | | | | CAYEY | PR | 00737 | |
| 657999 | GARAGE TONAN | BUZON 620-12A | | | | CABO ROJO | PR | 00623 | |
| 658000 | GARAGE TONY | PARC SAN ANTONIO BO HIGUILAR | 151 A CALLE 2 | | | DORADO | PR | 00646 | |
| 658002 | GARAGE TORRES | BOX 747 | | | | UTUADO | PR | 00641 | |
| 658001 | GARAGE TORRES | P O BOX 50735 | | | | LEVITOWN | PR | 00950-0735 | |
| 658003 | GARAGE TORRES | PO BOX 261 | | | | VEGA ALTA | PR | 00692 | |
| 183252 | GARAGE TOTY | ADDRESS ON FILE | | | | | | | |
| 658004 | GARAGE UNION | 950 AVE FRANKLIN D ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 658005 | GARAGE UNIVERSITARIO GULF | PO BOX 9807 | | | | CAGUAS | PR | 00726 | |
| 658006 | GARAGE VAN CAR | PUERTO NUEVO | 514 AVE ANDALUCIA | | | SAN JUAN | PR | 000920 | |
| 658007 | GARAGE VARGAS | PO BOX 287 | | | | AIBONITO | PR | 00705 | |
| 843979 | GARAGE VARGAS & AUTO PARTS | PO BOX 287 | | | | AIBONITO | PR | 00705 | |
| 658008 | GARAGE VEGA | 7 BDA LA PRA APT 11 | | | | MANATI | PR | 00674 | |
| 658009 | GARAGE VELAZQUEZ | PO BOX 365 | | | | NAGUABO | PR | 00744 | |
| 658010 | GARAGE VICTOR RODRIGUEZ | BO SABANA | CARR 664 BZN 49 | | | BARCELONETA | PR | 00617 | |
| 658011 | GARAGE VIERZ | VILLA PALMERA | 369 AVE EDUARDO CONDE | ESQ. MANUEL CONCHADO | | SAN JUAN | PR | 00915 | |
| 658012 | GARAGE VILLEGAS ROBLES | 707 CALLE HOARE | | | | SAN JUAN | PR | 00907 | |
| 658013 | GARAGE VIRI | HC 1 BOX 18610 | | | | CABO ROJO | PR | 00623 | |
| 658014 | GARAGE WILLIAM RIVERA | 64 QUISQUEYA ESQ CHILE | | | | SAN JUAN | PR | 00917 | |
| 658015 | GARAGE WILLY AIR CONDITION | PO BOX 956 | | | | RINCON | PR | 00677 | |
| 658016 | GARAGE WITO | URB VILLA CAROLINA | 11-84 CALLE 88 | | | CAROLINA | PR | 00985 | |
| 658017 | GARAGE Y JUNKER RAUL | BO CEIBA | CARR 782 BOX 1826 | | | CIDRA | PR | 00739 | |
| 658018 | GARAGE YAHUECAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658019 | GARAGE YUNQUE | PO BOX 505 | | | | JUANA DIAZ | PR | 00795 | |
| 658022 | GARAJE & AUTO PARTS NARVAEZ | COUNTRY CLUB | 868 CALLE BORNEO URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 843980 | GARAJE & JUNKER ORSINI | RR 01 BOX 2080 | | | | AÑASCO | PR | 00610 | |
| 658023 | GARAJE 2000 | HC 02 BOX 13790 | | | | ARECIBO | PR | 00612 | |
| 183253 | GARAJE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 658024 | GARAJE ALEX | CALLE BARBOSA 2061 | ESQ BETANCES VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 658025 | GARAJE ANGEL | BARAHONA | 190 B CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 658020 | GARAJE BAIROA | BOX 161 | BARRIO BAIROA | | | AGUAS BUENAS | PR | 00703 | |
| 658026 | GARAJE BAIROA | BOX 161 BO BAIROA | | | | AGUAS BUENAS | PR | 00703 | |
| 183254 | GARAJE BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| 658027 | GARAJE BENO | URB APONTE | A 19 CALLE 1 | | | CAYEY | PR | 00736 | |
| 658028 | GARAJE CALIFORNIA | PO BOX 3344 | | | | MANATI | PR | 00674-3344 | |
| 183255 | GARAJE CAMILO | ADDRESS ON FILE | | | | | | | |
| 183256 | GARAJE CAMILO INC | ALTOS DE LA FUENTE | CALLE 1D-12 | | | CAGUAS | PR | 00725 | |
| 183257 | GARAJE CAMILO INC. | CALLE I D-12 ALTO DE LA FUENTE | | | | CAGUAS | PR | 00725 | |
| 658029 | GARAJE CANO - ANTONIO MIRANDA VEGA | URB VEGA BAJA LAKES | G 26 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 843981 | GARAJE CANTERA | PO BOX 860 | | | | MANATI | PR | 00674 | |
| 658030 | GARAJE CARLOS | RR 4 BOX 3520 | | | | BAYAMON | PR | 00956 | |
| 183258 | GARAJE CARLOS A ZAPATERO | ADDRESS ON FILE | | | | | | | |
| 658031 | GARAJE CASILLAS | URB SAN FRANCISCO | 6 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 658032 | GARAJE CASTILLO | ESQ BETANCES | 100 CALLE CORONA | | | SAN JUAN | PR | 00911 | |
| 843982 | GARAJE CERRA | 807 CALLE ERNESTO CERRA | | | | SAN JUAN | PR | 00907 | |
| 658033 | GARAJE CESAR | LAS MONJAS | 1 CALLE CHILE | | | SAN JUAN | PR | 00917 | |
| 843983 | GARAJE CHAMBER | PO BOX 1130 | | | | CABO ROJO | PR | 00623 | |
| 658034 | GARAJE CHAMBER ESSO | PO BOX 1130 | | | | CABO ROJO | PR | 00623 | |
| 843984 | GARAJE CHARLIE MIRANDA | SANTA ROSA UNIT | PO BOX 6761 | | | BAYAMON | PR | 00960-5761 | |
| 658035 | GARAJE CHICO | HC 72 BOX 6752 | | | | CAYEY | PR | 00736 | |
| 843985 | GARAJE CHINO | HC 6 BOX 75610 | | | | CAGUAS | PR | 00725-9515 | |
| 658036 | GARAJE COFRESI SHELL | URB BORINQUEN | C 9 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 658038 | GARAJE COLON | PDA 15 | 1061 AVE LAS PALMAS | | | SAN JUAN | PR | 00907 | |
| 658037 | GARAJE COLON | SANTA ROSA | 24-32 CALLE 9 | | | BAYAMON | PR | 00659 | |
| 658039 | GARAJE COLON HIJO | HC 5 BOX 52166 | | | | CAGUAS | PR | 00625-9203 | |
| 658040 | GARAJE CONKY | URB VETURINI | D 11 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658041 | GARAJE COOPERATIVO | PO BOX 816 | | | | SABANA GRANDE | PR | 00637 | |
| 658042 | GARAJE CRUZ | HC 1 BOX 8601 | | | | GURABO | PR | 00778 | |
| 658043 | GARAJE CRUZ | P O BOX 542 | | | | COROZAL | PR | 00783 | |
| 658044 | GARAJE CUBA | URB LAS PERLAS | 211 CALLE CORROZO | | | MOCA | PR | 00676 | |
| 658045 | GARAJE CUNIN | PO BOX 99 | | | | BARRANQUITAS | PR | 00794-0099 | |
| 843986 | GARAJE DIAZ | HC 2 BOX 5076 | | | | COMERIO | PR | 00782 | |
| 658046 | GARAJE EDWIN VIDAL | 322 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 658047 | GARAJE EL MAGO | PO BOX 459 | | | | CIALES | PR | 00638 | |
| 183259 | GARAJE EL REY | ADDRESS ON FILE | | | | | | | |
| 183260 | GARAJE EL REY | ADDRESS ON FILE | | | | | | | |
| 658048 | GARAJE EMILIANO | HC 3 BOX 11544 | | | | A¥ASCO | PR | 00610 | |
| 658049 | GARAJE ESSO / LA CASA DEL JEEP | HC 01 BOX 2110 | | | | LAS MARIAS | PR | 00670 | |
| 658050 | GARAJE FELIPE SANCHEZ | PO BOX 436 | | | | ARROYO | PR | 00714 | |
| 658051 | GARAJE FUSTER | HC 3 BOX 8121 | | | | LARES | PR | 00669 | |
| 658052 | GARAJE FUSTER | PO BOX 99 | | | | LARES | PR | 00669 | |
| 658053 | GARAJE GILBERT | PO BOX 1505 | | | | UTUADO | PR | 00641 | |
| 658054 | GARAJE GUELO | HC 2 BOX 12810 | | | | LAJAS | PR | 00667 | |
| 658055 | GARAJE GULF LAS MARIAS | PO BOX 373 | | | | LAS MARIAS | PR | 00670 | |
| 658057 | GARAJE HANCE | BO SABANA ABAJO | CARR 190 KM 1 6 | | | CAROLINA | PR | 00987 | |
| 658056 | GARAJE HANCE | P O BOX 2782 | | | | CAROLINA | PR | 00984 | |
| 843987 | GARAJE HERMANOS HERNANDEZ | 120 COMERCIO | | | | AGUADILLA | PR | 00603 | |
| 183261 | GARAJE HILGO | ADDRESS ON FILE | | | | | | | |
| 183262 | Garaje Hilgo Inc. | PO BOX 72 | | | | SAINT JUST | PR | 00978 | |
| 658058 | GARAJE HOJALATERIA Y PINTURA NAZARIO | PMB 125 PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 658060 | GARAJE ISLA | 17 CALLE PATRON | | | | MOROVIS | PR | 00687 | |
| 658061 | GARAJE ISLA | PO BOX 1205 | | | | ARROYO | PR | 00714 | |
| 658059 | GARAJE ISLA | PO BOX 991 | | | | BOQUERON | PR | 00622 | |
| 658062 | GARAJE ISLA | URB TERRAZAS DE CUPEY | A 59 CALLE 7 | | | TRUJILLO ALTO | PR | 00977 | |
| 658063 | GARAJE JAIME | URB SANTA JUANITA | NI 11 CALLE NINFA | | | BAYAMON | PR | 00956 | |
| 658064 | GARAJE JIMMY | BO SABALOS | 28 BDA NADAL | | | MAYAGUEZ | PR | 00680 | |
| 843988 | GARAJE JORGE & AUTO PARTS Y/O JORGE CARRERAS | PO BOX 159 | | | | OROCOVIS | PR | 00720-0159 | |
| 658065 | GARAJE JUAN | HNAS DAVILA | O 36 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 843989 | GARAJE JUAN | L 8 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 658066 | GARAJE JUNIOR | HC 01 BOX 5291 | | | | BARRANQUITAS | PR | 00794 | |
| 843990 | GARAJE JUNITO | 509 AVE MIRAMAR | | | | ARECIBO | PR | 00612-4360 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658067 | GARAJE KING | PO BOX 521 | | | | BARRANQUITAS | PR | 00794 | |
| 183263 | GARAJE LA VICTORIA CORP | P M B 166 | P O BOX 80000 | | | ISABELA | PR | 00662 | |
| 658068 | GARAJE LAUREANO | 159 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 658069 | GARAJE LOS AMIGOS | 164281 VILLA EVANGELINA | | | | MANATI | PR | 00674 | |
| 658070 | GARAJE LOS FUENTES | HC 03 BOX 8815 | | | | BARRANQUITAS | PR | 00794 | |
| 658071 | GARAJE LUIS | 306 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 658072 | GARAJE MALDO | PO BOX 1077 | | | | UTUADO | PR | 00641 | |
| 658073 | GARAJE MANSO INC | URB SABANA GARDENS | 14 12 CALLE 26 | | | CAROLINA | PR | 00983 | |
| 658075 | GARAJE MARTINEZ | HC 03 BOX 13946 | | | | JUANA DIAZ | PR | 00795-9519 | |
| 658076 | GARAJE MARTINEZ | PO BOX 1431 | | | | JUANA DIAZ | PR | 00795 | |
| 658074 | GARAJE MARTINEZ | PO BOX 251 | | | | JUANA DIAZ | PR | 00795-0251 | |
| 658077 | GARAJE MATEO | URB SANTA JUANITA | M 20 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 183264 | GARAJE MATTEI | ADDRESS ON FILE | | | | | | | |
| 658078 | GARAJE MEDINA | P O BOX 142313 | | | | ARECIBO | PR | 00614 | |
| 843991 | GARAJE MERCADO | BARRIO SABANA | RR I BOX 11117 | | | OROCOVIS | PR | 00720 | |
| 658079 | GARAJE MERCADO INC | RR 1 BOX 11117 | | | | OROCOVIS | PR | 00720 | |
| 658021 | GARAJE MIRANDA | PMB 491 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 183265 | GARAJE MIRANDA TIRE CENTER/ CHARLIE | PO BOX 6761 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| 658080 | GARAJE MORALES | 42 CALLE SAN AGUSTIN ESTE | | | | GUAYAMA | PR | 00784 | |
| 843992 | GARAJE MORALES, JR | HC 6 BOX 75615 | | | | CAGUAS | PR | 00725-9503 | |
| 658081 | GARAJE OCASIO | CARR. 668 KM. 0.1 FELIX CORDOVA | DAVILA # 125-A | | | MANATI | PR | 00674 | |
| 843993 | GARAJE OCASIO INC AUTO PARTS | 125 A FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 183266 | GARAJE PALMAR SHELL | ADDRESS ON FILE | | | | | | | |
| 658082 | GARAJE PAOPEI | CALLE DE DIEGO 469 | | | | RIO PIEDRAS | PR | 00923 | |
| 658083 | GARAJE PAQUITO | P.O. BOX 6400 SUITE 296 | | | | CAYEY | PR | 00737 | |
| 658084 | GARAJE PASCUAL | PARADA 13 1 2 MIRAMAR | 816 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 658085 | GARAJE PASO REAL AUTO PARTS | PO BOX 575 | | | | MANATI | PR | 00674 | |
| 183267 | GARAJE PEPE LINEA | PO BOX 1118 | | | | TRUJILLO ALTO | PR | 00977 | |
| 183268 | GARAJE PICHON, INC. | BOX 225 | | | | HATILLO | PR | 00659 | |
| 658086 | GARAJE PIRY INC | HC 1 BOX 5207 | | | | CIALES | PR | 00638 | |
| 658087 | GARAJE POLDIN | LA MISMA | 245 CALLE CALMA VILLA PALMERA | | | SANTURCE | PR | 00912 | |
| 658088 | GARAJE POLDIN | VILLA PALMERAS | 245 CALLE CALMA | | | SAN JUAN | PR | 00912 | |
| 658089 | GARAJE PROGRESO | BO PARIS | 103 CALLE DR ESCABI | | | MAYAGUEZ | PR | 00680 | |
| 658090 | GARAJE RAFA | 34 BARRIO CANTERA | | | | MANATI | PR | 00674 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843994 | GARAJE REINY | 1461 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 843995 | GARAJE RENE Y/O REINALDO ROBLES VALDES | JARD DE MÓNACO 2 | 38 CALLE HOLANDA | | | MANATÍ | PR | 00674-6637 | |
| 843996 | GARAJE RICHIE & FRANK, INC. | VILLA PALMERAS | 2115 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00915-2014 | |
| 183269 | GARAJE RICKY/LILLIAM LOPEZ CEPERO | PEDRO MARQUEZ # 3 BOX 157 | | | | CULEBRA | PR | 00775-0000 | |
| 658091 | GARAJE RIVERA | BO SABANA | BOX 142 | | | OROCOVIS | PR | 00720 | |
| 183270 | GARAJE RIVERA AND MACHINE SHOP | RR 11 BOX 3815 | | | | BAYAMON | PR | 00956 | |
| 658092 | GARAJE RODRIGUEZ | PO BOX 188 | | | | SAN LORENZO | PR | 00754 | |
| 183271 | GARAJE RUBEN | CALLE GUAYAMA #229 | | | | HATO REY | PR | 00917 | |
| 658093 | GARAJE RUBEN | PO BOX 50291 | | | | TOA BAJA | PR | 00950 | |
| 183272 | GARAJE RUBEN INC | PMB 487 SUITE 140 | 200 AVE. RAFAEL CORDERO | | | GAGUAS | PR | 00725 | |
| 183273 | GARAJE RUBEN INC | PO BOX 364447 | | | | SAN JUAN | PR | 00936-4447 | |
| 658094 | GARAJE RULLAN | 5 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |
| 843997 | GARAJE SANTIAGO | PO BOX 1721 | | | | UTUADO | PR | 00641 | |
| 658095 | GARAJE SHELL | 111 CALLE DE DIEGO W | | SAN LORENZO | | SAN LORENZO | PR | 00754 | |
| 658096 | GARAJE SHELL 4 CALLES | P.O. BOX 1205 | | | | ARROYO | PR | 00714 | |
| 183274 | GARAJE TANAN | ADDRESS ON FILE | | | | | | | |
| 658098 | GARAJE TANAN INCORPORADO | PO BOX 620 | | | | CABO ROJO | PR | 00623 | |
| 658099 | GARAJE TEXACO PLAZA | CALLE POST SUR 255 | | | | MAYAGUEZ | PR | 00680 | |
| 843998 | GARAJE TEXACO/RUBEN & LUIS RIOS | 28 CALLE GARZAS | | | | ADJUNTAS | PR | 00601-2108 | |
| 658100 | GARAJE TITO | P O BOX 107 | | | | SABANA GRANDE | PR | 00637 | |
| 658101 | GARAJE TOMAS SERRANO | PO BOX 30299 | | | | PONCE | PR | 00734-0299 | |
| 843999 | GARAJE UNION | LOMAS DE TRUJILLO | I45 CALLE 6 | | | TRUJILLO ALTO | PR | 00976-4976 | |
| 658102 | GARAJE UNIVERSITARIO GULF | PO BOX 1184 | | | | GURABO | PR | 00778 | |
| 658103 | GARAJE VALLE | 1 AVE QUEBRADILLAS | | | | ISABELA | PR | 00662 | |
| 658104 | GARAJE VALLE DE LAJAS | P O BOX 1376 | | | | LAJAS | PR | 00667 | |
| 658105 | GARAJE VARGAS | REPTO SAN JOSE | 413 CALLE BELMONTE | | | SAN JUAN | PR | 00923 | |
| 658106 | GARAJE VARO DBA CARLOS RUIZ | URB HILL BROTHERS | 118 A CALLE 17 | | | SAN JUAN | PR | 00924 | |
| 658107 | GARAJE VELAZQUEZ | PO BOX 365 | | | | RIO BLANCO | PR | 00744 | |
| 183275 | GARAJE Y JUNKER ORSINI | RR 01 BOX 2080 | | | | ANASCO | PR | 00610 | |
| 658108 | GARAJE YAHUECAS | BO YAHUECAS | HC 01 BOX 3800 | | | ADJUNTAS | PR | 00601 | |
| 183276 | GARAKANI KAVEH, NATALIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183277 | GARALLARDE RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2006191 | Garallua Arce, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 183278 | GARATTINI RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 183279 | GARAU DIAZ MD, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 183280 | GARAU DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 183281 | GARAU MEDINA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 183283 | GARAVITO SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 183284 | GARAVITO SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 183285 | GARAY ANDINO, YELIAN | ADDRESS ON FILE | | | | | | | |
| 183286 | GARAY APONTE, GISANDRA | ADDRESS ON FILE | | | | | | | |
| 183288 | GARAY APONTE, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 183289 | GARAY APONTE, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 793077 | GARAY AVALOS, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 183290 | Garay Badillo, Iris N | ADDRESS ON FILE | | | | | | | |
| 183291 | GARAY BORRERO, ALICELY | ADDRESS ON FILE | | | | | | | |
| 183292 | GARAY CAMACHO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 183293 | GARAY CAMACHO, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 183294 | GARAY CANABAL, ESTHER L | ADDRESS ON FILE | | | | | | | |
| 183295 | GARAY CARCANO, NITZA M | ADDRESS ON FILE | | | | | | | |
| 183296 | GARAY CARRERAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 183297 | GARAY CASTELLANOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1258346 | GARAY CHARLEMAN, KARLEEM | ADDRESS ON FILE | | | | | | | |
| 183298 | GARAY CHARLEMAN, LUANNE | ADDRESS ON FILE | | | | | | | |
| 183299 | GARAY COLON, AIDA I | ADDRESS ON FILE | | | | | | | |
| 183300 | GARAY COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 183301 | GARAY COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 183302 | GARAY COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 793078 | GARAY COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 183303 | GARAY COLON, WANDA E | ADDRESS ON FILE | | | | | | | |
| 183304 | GARAY COTTO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 1591261 | Garay Cotto, Lisandra | ADDRESS ON FILE | | | | | | | |
| 183305 | GARAY COTTO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 183306 | GARAY COTTO, YESEIDA | ADDRESS ON FILE | | | | | | | |
| 183307 | GARAY COUVERTIER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2209597 | Garay Couvertier, Sandra G. | ADDRESS ON FILE | | | | | | | |
| 793079 | GARAY CRUZ, ARLYN | ADDRESS ON FILE | | | | | | | |
| 793080 | GARAY CRUZ, ARLYN | ADDRESS ON FILE | | | | | | | |
| 183308 | GARAY CRUZ, ARLYN A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 183309 | GARAY CRUZ, ARVEL | ADDRESS ON FILE | | | | | | | |
| 183310 | GARAY CRUZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 793081 | GARAY DAVILA, JAIME W | ADDRESS ON FILE | | | | | | | |
| 183311 | GARAY DAVILA, JAIME W | ADDRESS ON FILE | | | | | | | |
| 183312 | GARAY DE JESUS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 183313 | GARAY DE JESUS, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 183314 | GARAY DE JESUS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 183315 | GARAY DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 183316 | GARAY DE LEON, CARMEN O. | ADDRESS ON FILE | | | | | | | |
| 183317 | GARAY DIAZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 183318 | GARAY DIAZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 183319 | GARAY DIAZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 183320 | GARAY DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 831379 | Garay Electric Inc. | Urb. Villa Madrid C-15 | | | | Coamo | PR | 00769 | |
| 658109 | GARAY ELECTRIC PSC | C 15 URB VILLA MADRID | | | | COAMO | PR | 00769 | |
| 183321 | GARAY ESPEJO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 183322 | GARAY FERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 183323 | GARAY FLORES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 183324 | GARAY FLORES, ROSITA | ADDRESS ON FILE | | | | | | | |
| 183325 | GARAY GALARZA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 183326 | GARAY GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 183327 | GARAY GARAY, LAURA E | ADDRESS ON FILE | | | | | | | |
| 1946204 | Garay Garay, Laura E. | ADDRESS ON FILE | | | | | | | |
| 183328 | GARAY GARAY, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 183329 | GARAY GARCIA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 183330 | GARAY GARCIA, MARIAM | ADDRESS ON FILE | | | | | | | |
| 183331 | GARAY GARCIA, MARIAM ENID | ADDRESS ON FILE | | | | | | | |
| 183332 | GARAY GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 183333 | GARAY GERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 183334 | GARAY GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 793082 | GARAY GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 183336 | Garay Gonzalez, Juan A | ADDRESS ON FILE | | | | | | | |
| 183337 | GARAY GONZALEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 183338 | GARAY GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 183339 | GARAY GONZALEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 183340 | GARAY GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 183341 | GARAY GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 183342 | GARAY HERNANDEZ, VAIHITIARE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183344 | GARAY LEBRON, RAUL | ADDRESS ON FILE | | | | | | | |
| 183345 | GARAY LOPEZ, ARGENIS | ADDRESS ON FILE | | | | | | | |
| 183346 | GARAY LOPEZ, ELISABET | ADDRESS ON FILE | | | | | | | |
| 183347 | GARAY LOPEZ, ELISABET | ADDRESS ON FILE | | | | | | | |
| 183348 | GARAY LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 183349 | GARAY LOPEZ, MAUDE | ADDRESS ON FILE | | | | | | | |
| 183350 | GARAY LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 183351 | GARAY LUQUE, DAVID | ADDRESS ON FILE | | | | | | | |
| 183352 | GARAY LUQUE, LUIS | ADDRESS ON FILE | | | | | | | |
| 183353 | GARAY MARQUEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 183354 | GARAY MARQUEZ, DIALIS E. | ADDRESS ON FILE | | | | | | | |
| 183355 | GARAY MARQUEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| 183356 | GARAY MARQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 183357 | GARAY MARRERO, AIDA | ADDRESS ON FILE | | | | | | | |
| 238005 | GARAY MARRERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 183359 | GARAY MARRERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 183360 | GARAY MARRERO, SHIRLEY A. | ADDRESS ON FILE | | | | | | | |
| 183361 | GARAY MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 183362 | GARAY MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 183363 | GARAY MARTINEZ, IVETTE L | ADDRESS ON FILE | | | | | | | |
| 183364 | GARAY MATOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 183365 | GARAY MELENDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1765454 | GARAY MELENDEZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 183366 | GARAY MELENDEZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 1765454 | GARAY MELENDEZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 1785637 | GARAY MELENDEZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 1748227 | Garay Melendez, Johannie | ADDRESS ON FILE | | | | | | | |
| 793083 | GARAY MELENDEZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 183367 | GARAY MELENDEZ, NELLYE | ADDRESS ON FILE | | | | | | | |
| 1719401 | Garay Melendez, Nellye | ADDRESS ON FILE | | | | | | | |
| 1726238 | Garay Meléndez, Nellye | ADDRESS ON FILE | | | | | | | |
| 183368 | GARAY MIRANDA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 183369 | GARAY MONSANTO, RAUL | ADDRESS ON FILE | | | | | | | |
| 183370 | GARAY MONTANEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 793084 | GARAY MONTES, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 183372 | GARAY MORALES, HILDA | ADDRESS ON FILE | | | | | | | |
| 183373 | GARAY MORALES, KAREN L. | ADDRESS ON FILE | | | | | | | |
| 183374 | GARAY MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183375 | GARAY MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 183376 | GARAY MUNOZ, MILLIE | ADDRESS ON FILE | | | | | | | |
| 183377 | GARAY NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| 183378 | GARAY NUNEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 183379 | GARAY OH, ILIANA | ADDRESS ON FILE | | | | | | | |
| 183380 | GARAY OSORIO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 2119615 | Garay Osorio, Luz I. | ADDRESS ON FILE | | | | | | | |
| 2119615 | Garay Osorio, Luz I. | ADDRESS ON FILE | | | | | | | |
| 183381 | GARAY OSORIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 793085 | GARAY OSORIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 183382 | GARAY OTERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 183383 | GARAY PADILLA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 183384 | GARAY PADILLA, SANTIAGO E | ADDRESS ON FILE | | | | | | | |
| 183385 | GARAY PARRILLA, DANNYS | ADDRESS ON FILE | | | | | | | |
| 183386 | GARAY PENA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 183387 | GARAY PENA, MARIE A | ADDRESS ON FILE | | | | | | | |
| 1736697 | GARAY PENA, MARIE A. | ADDRESS ON FILE | | | | | | | |
| 183388 | GARAY PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 183389 | GARAY PEREZ, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| 183390 | GARAY PEREZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1422779 | GARAY PICÓN, JOSÉ M. | SR. JOSÉ MIGUEL GARAY PICÓN | CELDA 3-K 106-A DE LA INSTITUCIÓN | CORRECCIONAL BAYAMON 501 CARR. #5 | AVE. ENTRAL JUANITA FINAL | BAYAMÓN | PR | 00960 | |
| 183391 | GARAY QUINONES, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| 183392 | GARAY QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 183393 | GARAY RESTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 183394 | GARAY REYES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 183395 | GARAY RIVERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 2086882 | Garay Rivera, Emilio | ADDRESS ON FILE | | | | | | | |
| 183396 | Garay Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| 183397 | GARAY RIVERA, KELVIN A. | ADDRESS ON FILE | | | | | | | |
| 1841816 | GARAY RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 183399 | GARAY RIVERA, NILKA | ADDRESS ON FILE | | | | | | | |
| 183400 | Garay Rivera, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 183401 | GARAY RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2100675 | Garay Rodriguez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 1999690 | Garay Rodriguez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2045555 | Garay Rodriguez, Eda L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2006972 | Garay Rodriguez, Eda Luisa | ADDRESS ON FILE | | | | | | | |
| 183402 | GARAY RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 183403 | GARAY RODRIGUEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 183404 | Garay Rodriguez, Ismael | ADDRESS ON FILE | | | | | | | |
| 183405 | GARAY RODRIGUEZ, JESE | ADDRESS ON FILE | | | | | | | |
| 793086 | GARAY RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 183406 | GARAY RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 183407 | GARAY RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 183408 | GARAY RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 793087 | GARAY RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 183409 | GARAY RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 183410 | GARAY RODRIGUEZ, YAMIRELIS | ADDRESS ON FILE | | | | | | | |
| 183411 | GARAY ROJA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 183412 | GARAY ROJAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2087683 | Garay Rojas, Maria | ADDRESS ON FILE | | | | | | | |
| 1419810 | GARAY ROJAS, MARIA CECILIA | CRISTINA B. MARTÍNEZ GUZMÁN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 183413 | GARAY ROJAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 183414 | GARAY ROJAS, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 183415 | GARAY ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 183416 | GARAY ROMAN, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 183417 | GARAY ROSA, DAMASA | ADDRESS ON FILE | | | | | | | |
| 183418 | GARAY ROSA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 793088 | GARAY ROSA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 183419 | GARAY ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 183420 | GARAY ROSADO, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| 183421 | GARAY ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 793089 | GARAY ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 183422 | GARAY ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 183423 | GARAY ROSARIO, NITZA | ADDRESS ON FILE | | | | | | | |
| 183424 | GARAY RUBIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 183425 | GARAY SALAMANCA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 183426 | GARAY SALAMANCA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 251342 | GARAY SALAMANGA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 183427 | GARAY SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1596813 | GARAY SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 183428 | GARAY SANTIAGO, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 183429 | GARAY SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 183430 | GARAY SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183431 | GARAY SERRANO, EDWIN G | ADDRESS ON FILE | | | | | | | |
| 183432 | GARAY SERRANO, GLADYTZA M | ADDRESS ON FILE | | | | | | | |
| 183433 | GARAY SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 183434 | Garay Sierra, Jeannette | ADDRESS ON FILE | | | | | | | |
| 183435 | GARAY SILVA, LIZANNETTE | ADDRESS ON FILE | | | | | | | |
| 183436 | GARAY SOLANO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 183437 | GARAY SOLANO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 183438 | GARAY SOTO, NILKA N | ADDRESS ON FILE | | | | | | | |
| 183439 | GARAY SUAREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 183440 | GARAY SUAREZ, DIANA E. | ADDRESS ON FILE | | | | | | | |
| 183441 | Garay Suarez, Ismael | ADDRESS ON FILE | | | | | | | |
| 183442 | GARAY SUAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 183443 | GARAY SUAREZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 183444 | GARAY TIRADO, BRIZELLIS | ADDRESS ON FILE | | | | | | | |
| 183445 | GARAY TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 183446 | GARAY TORRES, PEGGY | ADDRESS ON FILE | | | | | | | |
| 183447 | GARAY TRICOCHE, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| 183448 | GARAY VARGAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 183449 | GARAY VARGAS, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 183450 | GARAY VAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 183451 | GARAY VEGA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 183452 | GARAY VEGA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 183453 | GARAY VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 183454 | GARAY VELAZQUEZ, VERONICA I | ADDRESS ON FILE | | | | | | | |
| 793091 | GARAY VELAZQUEZ, VERONICA I | ADDRESS ON FILE | | | | | | | |
| 183455 | GARAY VELEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 183456 | GARAY, CARMELITO | ADDRESS ON FILE | | | | | | | |
| 183457 | GARAYALDE COTRONEO MD, GLENN J | ADDRESS ON FILE | | | | | | | |
| 183459 | GARAYALDE PEREZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| 183461 | GARAYALDE RIJOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 183462 | GARAYCOLON, ERIC J | ADDRESS ON FILE | | | | | | | |
| 183463 | GARAYORTIZ, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 183464 | Garayua Arce, Jorge L | ADDRESS ON FILE | | | | | | | |
| 183465 | Garayua Arce, Jose L. | ADDRESS ON FILE | | | | | | | |
| 183466 | GARAYUA CANDELARIA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 183467 | GARAYUA DE JESUS, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 183468 | GARAYUA DIAZ, CARLA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183469 | GARAYUA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1696582 | Garayua Lopez, Maria | ADDRESS ON FILE | | | | | | | |
| 183470 | GARAYUA MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 793092 | GARAYUA OLMEDA, LOTTIE | ADDRESS ON FILE | | | | | | | |
| 183471 | GARAYUA OLMEDA, LOTTIE | ADDRESS ON FILE | | | | | | | |
| 183472 | Garayua Pacheco, Carlos R | ADDRESS ON FILE | | | | | | | |
| 1704701 | Garayua Pacheco, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 183473 | GARAYUA RAMIREZ DE ARELLA, REINALDO E | ADDRESS ON FILE | | | | | | | |
| 183474 | GARAYUA RIVERA, JOANSED | ADDRESS ON FILE | | | | | | | |
| 183475 | GARAYUA ROSARIO, CINDY | ADDRESS ON FILE | | | | | | | |
| 183476 | GARAYUA SANTIAGO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 793093 | GARAYUA SANTIAGO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 183477 | GARAYUA VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 183479 | GARAYUA VAZQUEZ, NELSON R | ADDRESS ON FILE | | | | | | | |
| 183480 | GARAYUA VELEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 183481 | GARAYUAN ARCE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 658110 | GARAYUAS COMPUTER PRINT | LEVITTOWN LAKES | B G C/ DR. J.A. DAVILA | | | LEVITTOWN | PR | 00949-3412 | |
| 1447129 | Garber, Victor | ADDRESS ON FILE | | | | | | | |
| 183482 | GARBY RUIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 793094 | GARCED CARRASQUILLO, NORMA | ADDRESS ON FILE | | | | | | | |
| 183483 | GARCED ESPADA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 183484 | GARCED FALCON, MILHBELL | ADDRESS ON FILE | | | | | | | |
| 183485 | GARCED FALCON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 183486 | GARCED FIGUEROA, JAIME | ADDRESS ON FILE | | | | | | | |
| 183487 | GARCED FIGUEROA, NAYOMI | ADDRESS ON FILE | | | | | | | |
| 183488 | GARCED LUNA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 183489 | GARCED MALAVE, LOURDES F | ADDRESS ON FILE | | | | | | | |
| 183490 | GARCED MALAVE, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 183491 | GARCED MELENDEZ, ORLANDO R. | ADDRESS ON FILE | | | | | | | |
| 183492 | GARCED MUNOZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 183493 | Garced Munoz, Rafael A | ADDRESS ON FILE | | | | | | | |
| 183494 | GARCED NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 183495 | GARCED PEREZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 183496 | GARCED PEREZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 183497 | GARCED PEREZ, MIRTA IRIS | ADDRESS ON FILE | | | | | | | |
| 183498 | GARCED RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 183499 | GARCED RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183500 | GARCED RODRIGUEZ, ENNIVETH | ADDRESS ON FILE | | | | | | | |
| 183501 | GARCED RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 183502 | GARCED RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 183503 | GARCED TIRADO, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 793095 | GARCED VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 183504 | GARCED VEGA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 183505 | GARCED VEGA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 183506 | GARCED, GEYLEE | ADDRESS ON FILE | | | | | | | |
| 183507 | GARCELL ORAN, MILTON | ADDRESS ON FILE | | | | | | | |
| 183508 | GARCES CAMACHO, ANA R. | ADDRESS ON FILE | | | | | | | |
| 183509 | GARCES CAMILO, EVELYS M | ADDRESS ON FILE | | | | | | | |
| 1467601 | GARCES CASTILLO, EVA | ADDRESS ON FILE | | | | | | | |
| 183510 | GARCES CHARRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 183511 | GARCES CHARRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 183512 | GARCES DEL VALLE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 183513 | GARCES DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 793096 | GARCES FERRER, GEORCHAN | ADDRESS ON FILE | | | | | | | |
| 183514 | GARCES GUERRERO, RAIZA | ADDRESS ON FILE | | | | | | | |
| 183515 | GARCES JIMENEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 183516 | GARCES JUSINO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 183517 | GARCES LUCENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 183518 | Garces Maldonado, Israel | ADDRESS ON FILE | | | | | | | |
| 183519 | Garces Maldonado, Mateo | ADDRESS ON FILE | | | | | | | |
| 183520 | Garces Maldonado, Sigfredo | ADDRESS ON FILE | | | | | | | |
| 183521 | GARCES MATOS, LESBIAN | ADDRESS ON FILE | | | | | | | |
| 183522 | GARCES MORALES, ROSA A | ADDRESS ON FILE | | | | | | | |
| 1659189 | Garces Morales, Rosa Alva | ADDRESS ON FILE | | | | | | | |
| 1747963 | GARCES O'NEILL, GABINO E. | ADDRESS ON FILE | | | | | | | |
| 183523 | GARCES ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 183524 | GARCES PADIN, JEANIBELL | ADDRESS ON FILE | | | | | | | |
| 183525 | GARCES PARRILLA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 247113 | GARCES RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 183527 | GARCES RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 183528 | GARCES RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 183529 | GARCES ROSA, MYRNA DE LOSA | ADDRESS ON FILE | | | | | | | |
| 183530 | GARCES SANTIAGO, AIMAREL | ADDRESS ON FILE | | | | | | | |
| 183531 | GARCES SANTIAGO, MILTON | ADDRESS ON FILE | | | | | | | |
| 183533 | GARCES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183535 | GARCES TORRES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 183534 | GARCES TORRES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 183536 | GARCES VALENCIA, MATEO | ADDRESS ON FILE | | | | | | | |
| 183537 | Garces Vazquez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 183538 | GARCES VEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 793097 | GARCES VEGA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 183539 | GARCES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 183540 | GARCI GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 183542 | GARCIA & ASSOCIATES INC | 37193 ADAMS GREEN LANE | | | | MIDDLEBERG | VA | 20117 | |
| 183543 | GARCIA & FONT, CSP | EDIF MARVESA | 472 AVE TITO CASTRO STE 405 | | | PONCE | PR | 00716 | |
| 658111 | GARCIA & GARCIA | 120 BARCELONA | PDA 16 1/2 | | | SAN JUAN | PR | 00907 | |
| 1604410 | GARCIA , BERNICE JUSINO | ADDRESS ON FILE | | | | | | | |
| 1655889 | Garcia , Felix J. | ADDRESS ON FILE | | | | | | | |
| 1655889 | Garcia , Felix J. | ADDRESS ON FILE | | | | | | | |
| 2092472 | GARCIA , MARILENA PINTO | ADDRESS ON FILE | | | | | | | |
| 1615837 | GARCIA , MAYRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 183544 | GARCIA ABARCA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 183545 | GARCIA ACABA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 183546 | GARCIA ACABA, TAINA A | ADDRESS ON FILE | | | | | | | |
| 183547 | GARCIA ACEVEDO MD, OBED | ADDRESS ON FILE | | | | | | | |
| 183548 | GARCIA ACEVEDO MD, OBED R | ADDRESS ON FILE | | | | | | | |
| 183549 | GARCIA ACEVEDO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 183550 | GARCIA ACEVEDO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 183551 | GARCIA ACEVEDO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 793098 | GARCIA ACEVEDO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 183552 | GARCIA ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 793099 | GARCIA ACEVEDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 183553 | GARCIA ACEVEDO, CLARA O | ADDRESS ON FILE | | | | | | | |
| 793100 | GARCIA ACEVEDO, CLARA O | ADDRESS ON FILE | | | | | | | |
| 183554 | GARCIA ACEVEDO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 183555 | GARCIA ACEVEDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 793101 | GARCIA ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 183556 | Garcia Acevedo, Rosa E | ADDRESS ON FILE | | | | | | | |
| 2175543 | GARCIA ACEVEDO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 183557 | GARCIA ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 183558 | GARCIA ACEVEDO, YAMILE | ADDRESS ON FILE | | | | | | | |
| 183559 | GARCIA ACEVEDO, YVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 183560 | GARCIA ACOSTA, DANNY | ADDRESS ON FILE | | | | | | | |
| 183561 | GARCIA ACOSTA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 183562 | GARCIA ACOSTA, LIDDA | ADDRESS ON FILE | | | | | | | |
| 793102 | GARCIA ACOSTA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 793103 | GARCIA ACOSTA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 183563 | GARCIA ACOSTA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 183564 | GARCIA ACOSTA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 183565 | Garcia Acosta, Olga I. | ADDRESS ON FILE | | | | | | | |
| 183566 | GARCIA ACOSTA, WANDA | ADDRESS ON FILE | | | | | | | |
| 764645 | GARCIA ACOSTA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 183567 | GARCIA ACOSTA, XABIER | ADDRESS ON FILE | | | | | | | |
| 183569 | GARCIA ADARME, NUBIA | ADDRESS ON FILE | | | | | | | |
| 183570 | GARCIA ADDARISH, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1571393 | GARCIA ADOMO, ANGELI | ADDRESS ON FILE | | | | | | | |
| 183572 | GARCIA ADORNO, ANGELI | ADDRESS ON FILE | | | | | | | |
| 183573 | Garcia Adorno, Anthony | ADDRESS ON FILE | | | | | | | |
| 793104 | GARCIA ADORNO, CARLA | ADDRESS ON FILE | | | | | | | |
| 183574 | Garcia Adorno, Carlos M | ADDRESS ON FILE | | | | | | | |
| 183575 | GARCIA ADORNO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 183576 | GARCIA ADORNO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 183577 | GARCIA ADORNO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 793105 | GARCIA ADORNO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 183578 | GARCIA ADORNO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 183579 | GARCIA ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 183580 | GARCIA ADORNO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1640968 | Garcia Adorno, Maria J. | ADDRESS ON FILE | | | | | | | |
| 1678743 | García Adorno, María J. | ADDRESS ON FILE | | | | | | | |
| 1678743 | García Adorno, María J. | ADDRESS ON FILE | | | | | | | |
| 183581 | GARCIA AGOSTO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 183583 | GARCIA AGOSTO, ARTHUR G | ADDRESS ON FILE | | | | | | | |
| 183582 | GARCIA AGOSTO, ARTHUR G | ADDRESS ON FILE | | | | | | | |
| 183585 | GARCIA AGOSTO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 183584 | GARCIA AGOSTO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 793106 | GARCIA AGOSTO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 183586 | GARCIA AGOSTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 183587 | GARCIA AGOSTO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 183588 | GARCIA AGOSTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 183589 | GARCIA AGOSTO, MARIA D | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183590 | GARCIA AGOSTO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 183591 | GARCIA AGOSTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 1858310 | GARCIA AGOSTO, ROSITA | ADDRESS ON FILE | | | | | | | |
| 183592 | GARCIA AGOSTO, ROSITA | ADDRESS ON FILE | | | | | | | |
| 183593 | GARCIA AGOSTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2073105 | Garcia Agrinsoni, Lydia Del Rosario | ADDRESS ON FILE | | | | | | | |
| 2073105 | Garcia Agrinsoni, Lydia Del Rosario | ADDRESS ON FILE | | | | | | | |
| 793107 | GARCIA AGRINSONI, LYDIA R | ADDRESS ON FILE | | | | | | | |
| 183594 | GARCIA AGRINZONI, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1802560 | Garcia Aguayo, Jose | ADDRESS ON FILE | | | | | | | |
| 793108 | GARCIA AGUAYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 183596 | GARCIA AGUAYO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 183597 | GARCIA AGUAYO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 183598 | GARCIA AGUAYO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 793109 | GARCIA AGUIAR, LUZ | ADDRESS ON FILE | | | | | | | |
| 793110 | GARCIA AGUIAR, LUZ E | ADDRESS ON FILE | | | | | | | |
| 183599 | GARCIA AGUIAR, LUZ E | ADDRESS ON FILE | | | | | | | |
| 183600 | GARCIA AGUIRRE, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 183601 | GARCIA ALAMEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 183602 | GARCIA ALAMEDA, LEIDA | ADDRESS ON FILE | | | | | | | |
| 183603 | GARCIA ALAMO, ANA M | ADDRESS ON FILE | | | | | | | |
| 793111 | GARCIA ALAMO, CORALYS B | ADDRESS ON FILE | | | | | | | |
| 183604 | GARCIA ALAMO, JUAN | ADDRESS ON FILE | | | | | | | |
| 183605 | GARCIA ALAMO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 183606 | GARCIA ALBARRAN, AILEEN | ADDRESS ON FILE | | | | | | | |
| 183607 | GARCIA ALBARRAN, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 183609 | GARCIA ALBARRAN, JORGE L | ADDRESS ON FILE | | | | | | | |
| 793112 | GARCIA ALBELO, JOSEELYN M | ADDRESS ON FILE | | | | | | | |
| 793113 | GARCIA ALBELO, KAREN | ADDRESS ON FILE | | | | | | | |
| 183610 | GARCIA ALBELO, KAREN E | ADDRESS ON FILE | | | | | | | |
| 183611 | GARCIA ALBERT, BERLYDIS | ADDRESS ON FILE | | | | | | | |
| 793114 | GARCIA ALBERT, DAILOR N. | ADDRESS ON FILE | | | | | | | |
| 183612 | GARCIA ALBERT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 183613 | GARCIA ALBERT, NOEL | ADDRESS ON FILE | | | | | | | |
| 183614 | GARCIA ALBINO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 332133 | Garcia Albino, Miguel A | ADDRESS ON FILE | | | | | | | |
| 793115 | GARCIA ALBINO, ROSA | ADDRESS ON FILE | | | | | | | |
| 183615 | GARCIA ALBINO, ROSA E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183616 | GARCIA ALCAZAR, RODOLFO D | ADDRESS ON FILE | | | | | | | |
| 183617 | GARCIA ALDAHONDA, JULIE | ADDRESS ON FILE | | | | | | | |
| 183618 | GARCIA ALEJANDRO, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 1872442 | Garcia Alejandro, Annette Marlene | ADDRESS ON FILE | | | | | | | |
| 183619 | GARCIA ALEJANDRO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 183620 | GARCIA ALEJANDRO, GINORIS E | ADDRESS ON FILE | | | | | | | |
| 793116 | GARCIA ALEJANDRO, JESUS | ADDRESS ON FILE | | | | | | | |
| 183621 | GARCIA ALEJANDRO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 183622 | GARCIA ALEJANDRO, WALBERT | ADDRESS ON FILE | | | | | | | |
| 183623 | GARCIA ALEJANDRO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 183624 | GARCIA ALEMAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 183625 | GARCIA ALEMAN, JEREMIE | ADDRESS ON FILE | | | | | | | |
| 183626 | GARCIA ALEMAN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1258347 | GARCIA ALEMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 183627 | GARCIA ALEMAN, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 793117 | GARCIA ALEMAN, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 2015807 | Garcia Aleman, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 183628 | GARCIA ALEMAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 183629 | GARCIA ALEMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 183630 | GARCIA ALERS, ROSA A | ADDRESS ON FILE | | | | | | | |
| 183631 | GARCIA ALGARIN, ADA S | ADDRESS ON FILE | | | | | | | |
| 183632 | GARCIA ALGARIN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 183633 | GARCIA ALGARIN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 183634 | GARCIA ALGARIN, IDALIA | ADDRESS ON FILE | | | | | | | |
| 183635 | GARCIA ALGARIN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 1871301 | Garcia Algarin, Noemi | ADDRESS ON FILE | | | | | | | |
| 183636 | GARCIA ALGARIN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 183637 | GARCIA ALGARIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 183638 | GARCIA ALGARIN, SONIA | ADDRESS ON FILE | | | | | | | |
| 183639 | GARCIA ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 183640 | GARCIA ALICEA, CAROL | ADDRESS ON FILE | | | | | | | |
| 183641 | GARCIA ALICEA, DAISY | ADDRESS ON FILE | | | | | | | |
| 183642 | GARCIA ALICEA, ELISA O | ADDRESS ON FILE | | | | | | | |
| 793118 | GARCIA ALICEA, GRACE M | ADDRESS ON FILE | | | | | | | |
| 1802940 | Garcia Alicea, Irma Y | ADDRESS ON FILE | | | | | | | |
| 1733628 | Garcia Alicea, Irma Y | ADDRESS ON FILE | | | | | | | |
| 183643 | GARCIA ALICEA, IRMA Y. | ADDRESS ON FILE | | | | | | | |
| 183644 | GARCIA ALICEA, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183646 | GARCIA ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 183647 | GARCIA ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 183645 | GARCIA ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 183648 | GARCIA ALICEA, LUZ | ADDRESS ON FILE | | | | | | | |
| 183649 | GARCIA ALICEA, LUZ | ADDRESS ON FILE | | | | | | | |
| 183650 | GARCIA ALICEA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 183651 | GARCIA ALICEA, MARCOS L. | ADDRESS ON FILE | | | | | | | |
| 793119 | GARCIA ALICEA, MARIA | ADDRESS ON FILE | | | | | | | |
| 183652 | GARCIA ALICEA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 183653 | GARCIA ALICEA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 183654 | GARCIA ALICEA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 183655 | GARCIA ALICEA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 183656 | GARCIA ALICEA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 183657 | GARCIA ALICEA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 183658 | Garcia Alicea, Victor M | ADDRESS ON FILE | | | | | | | |
| 183659 | GARCIA ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1904940 | Garcia Allende, Elsie | ADDRESS ON FILE | | | | | | | |
| 183661 | GARCIA ALLENDE, ELSIE | ADDRESS ON FILE | | | | | | | |
| 183662 | GARCIA ALLENDE, ELSIE | ADDRESS ON FILE | | | | | | | |
| 183663 | GARCIA ALLENDE, KEYLA | ADDRESS ON FILE | | | | | | | |
| 183664 | GARCIA ALMENAS, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 183666 | GARCIA ALMENAS, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 183665 | GARCIA ALMENAS, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 793120 | GARCIA ALMESTICA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 183667 | GARCIA ALMODOVAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 183668 | GARCIA ALMODOVAR, AWILDA | ADDRESS ON FILE | | | | | | | |
| 183669 | GARCIA ALMODOVAR, EDEL Y. | ADDRESS ON FILE | | | | | | | |
| 183670 | Garcia Almodovar, Luis A | ADDRESS ON FILE | | | | | | | |
| 183671 | GARCIA ALMODOVAR, MARIA | ADDRESS ON FILE | | | | | | | |
| 183673 | Garcia Almodovar, Maria Z | ADDRESS ON FILE | | | | | | | |
| 183672 | GARCIA ALMODOVAR, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 183674 | Garcia Alonso, Kenneth | ADDRESS ON FILE | | | | | | | |
| 183675 | GARCIA ALONSO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1687580 | GARCIA ALONSO, ZULMA V. | ADDRESS ON FILE | | | | | | | |
| 1687580 | GARCIA ALONSO, ZULMA V. | ADDRESS ON FILE | | | | | | | |
| 183676 | GARCIA ALSINA, HISPANIA | ADDRESS ON FILE | | | | | | | |
| 183677 | GARCIA ALSINA, JAVIER J. | ADDRESS ON FILE | | | | | | | |
| 793121 | GARCIA ALVARADO, ANGEL L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183679 | GARCIA ALVARADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 2040929 | Garcia Alvarado, Felix Joe | ADDRESS ON FILE | | | | | | | |
| 1422798 | GARCÍA ALVARADO, FELIX L. | FERNANDO JOSÉ RIVERA CASELLAS | COND. EL CENTRO II | SUITES 228-229 AVE. MUÑOZ RIVERA 500 | | SAN JUAN | PR | 00918 | |
| 183681 | GARCIA ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 183680 | GARCIA ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 183682 | GARCIA ALVARADO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 183683 | GARCIA ALVARADO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 183684 | GARCIA ALVARADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 183685 | GARCIA ALVARADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 183686 | GARCIA ALVARADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 183687 | GARCIA ALVARADO, RITA I | ADDRESS ON FILE | | | | | | | |
| 183688 | GARCIA ALVARADO, ROSSY | ADDRESS ON FILE | | | | | | | |
| 844001 | GARCIA ALVAREZ FRANCISCO J | URB LA CUMBRE | 15 CALLE WASHINGTON | | | SAN JUAN | PR | 00926 | |
| 793122 | GARCIA ALVAREZ, AGNES T | ADDRESS ON FILE | | | | | | | |
| 183689 | GARCIA ALVAREZ, AGNES T | ADDRESS ON FILE | | | | | | | |
| 183690 | GARCIA ALVAREZ, ANNA | ADDRESS ON FILE | | | | | | | |
| 183691 | Garcia Alvarez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 183692 | GARCIA ALVAREZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 183692 | GARCIA ALVAREZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 183694 | GARCIA ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 852965 | GARCIA ALVAREZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 183695 | Garcia Alvarez, Herminio | ADDRESS ON FILE | | | | | | | |
| 183696 | GARCIA ALVAREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 183697 | GARCIA ALVAREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 183698 | GARCIA ALVAREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 183699 | GARCIA ALVAREZ, NILDA Y | ADDRESS ON FILE | | | | | | | |
| 183700 | GARCIA ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 183701 | GARCIA ALVAREZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 183702 | GARCIA ALVAREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1857185 | GARCIA ALVAREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 183703 | GARCIA ALVAREZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 183704 | GARCIA ALVELO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 183705 | GARCIA ALVELO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 793123 | GARCIA ALVELO, JONATHAN R | ADDRESS ON FILE | | | | | | | |
| 183706 | GARCIA ALVERIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 183707 | GARCIA ALVIRA, YANIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183708 | GARCIA ALVIRA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 183709 | GARCIA AMADOR, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 183710 | GARCIA AMARO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 183711 | GARCIA AMARO, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 183712 | GARCIA AMARO, ELBIN | ADDRESS ON FILE | | | | | | | |
| 2221387 | Garcia Amaro, Israel | Urb. El Torito Calle 3 C-9 | | | | Cayey | PR | 00736 | |
| 2212226 | Garcia Amaro, Israel | Urb. El Torrito | Calle 3 C-9 | | | Cayey | PR | 00736 | |
| 183713 | GARCIA AMARO, JOSE | ADDRESS ON FILE | | | | | | | |
| 183714 | GARCIA AMARO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 793124 | GARCIA AMBERT, NALDELIS | ADDRESS ON FILE | | | | | | | |
| 183715 | GARCIA AMEZQUITA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 183716 | GARCIA ANDINO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1258348 | GARCIA ANDINO, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 793125 | GARCIA ANDINO, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 183717 | GARCIA ANDINO, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 183718 | GARCIA ANDINO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 183719 | GARCIA ANDINO, PETRA | ADDRESS ON FILE | | | | | | | |
| 183720 | GARCIA ANDINO, ROSA | ADDRESS ON FILE | | | | | | | |
| 1590022 | Garcia Andino, Rosa N | ADDRESS ON FILE | | | | | | | |
| 183721 | Garcia Andino, Rosa N | ADDRESS ON FILE | | | | | | | |
| 183722 | GARCIA ANDINO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 183723 | GARCIA ANDRADE FOY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 793126 | GARCIA ANDRADE FOY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 183724 | GARCIA ANDRADE FOY, PALOMA | ADDRESS ON FILE | | | | | | | |
| 183725 | GARCIA ANDRADE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 793127 | GARCIA ANDUJAR, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 183726 | GARCIA ANDUJAR, GRACIELA M | ADDRESS ON FILE | | | | | | | |
| 183727 | GARCIA ANES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 183728 | GARCIA ANESES, ANA L | ADDRESS ON FILE | | | | | | | |
| 183729 | GARCIA ANESES, RITA S. | ADDRESS ON FILE | | | | | | | |
| 183730 | Garcia Anglero, Galen N | ADDRESS ON FILE | | | | | | | |
| 183731 | GARCIA ANGLERO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 183732 | GARCIA ANGULO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 183733 | GARCIA ANGULO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 183734 | GARCIA ANGULO, JESSIE | ADDRESS ON FILE | | | | | | | |
| 183735 | GARCIA ANTONGIORGI, ITZA E. | ADDRESS ON FILE | | | | | | | |
| 793128 | GARCIA ANTONGIORGI, JETXY | ADDRESS ON FILE | | | | | | | |
| 183736 | GARCIA ANTONGIORGI, JETXY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183737 | Garcia Antongiorgi, Onax F | ADDRESS ON FILE | | | | | | | |
| 183738 | GARCIA ANTONGIORGI, XAIT | ADDRESS ON FILE | | | | | | | |
| 183739 | GARCIA ANTONGIORGI, XAIT | ADDRESS ON FILE | | | | | | | |
| 1976632 | Garcia Antonia, Silva | ADDRESS ON FILE | | | | | | | |
| 183740 | GARCIA ANTUNA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 183741 | GARCIA APONTE & QUINONES LLC | PO BOX 9295 | | | | SAN JUAN | PR | 00908 | |
| 844002 | GARCIA APONTE MIRIAM | URB BAIROA | B-CX8 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 183742 | GARCIA APONTE, AMADOR | ADDRESS ON FILE | | | | | | | |
| 183743 | Garcia Aponte, Angel F | ADDRESS ON FILE | | | | | | | |
| 183744 | GARCIA APONTE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 183745 | Garcia Aponte, Artemio | ADDRESS ON FILE | | | | | | | |
| 183746 | GARCIA APONTE, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 183747 | GARCIA APONTE, IRIS | ADDRESS ON FILE | | | | | | | |
| 793129 | GARCIA APONTE, IRIS A | ADDRESS ON FILE | | | | | | | |
| 183748 | GARCIA APONTE, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 183749 | GARCIA APONTE, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 183750 | GARCIA APONTE, NANETTE | ADDRESS ON FILE | | | | | | | |
| 1742718 | García Aponte, Nanette J | ADDRESS ON FILE | | | | | | | |
| 793130 | GARCIA APONTE, NIDIA | ADDRESS ON FILE | | | | | | | |
| 183751 | GARCIA APONTE, NIVIA L | ADDRESS ON FILE | | | | | | | |
| 793131 | GARCIA APONTE, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 183753 | GARCIA APONTE, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 183754 | GARCIA APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 183755 | GARCIA APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 183756 | GARCIA APONTE, RICHE | ADDRESS ON FILE | | | | | | | |
| 183757 | GARCIA APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| 183758 | GARCIA APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| 183759 | GARCIA AQUINO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 183760 | Garcia Aquino, Jose | ADDRESS ON FILE | | | | | | | |
| 183761 | GARCIA ARANA, JASON | ADDRESS ON FILE | | | | | | | |
| 183762 | GARCIA ARBELO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1467740 | Garcia Arbona, Eldin | ADDRESS ON FILE | | | | | | | |
| 183763 | Garcia Arbona, Jose D. | ADDRESS ON FILE | | | | | | | |
| 183764 | GARCIA ARBONA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 183765 | GARCIA ARCE, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 183766 | GARCIA ARCE, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 183767 | GARCIA ARCE, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 183768 | GARCIA ARCE, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183769 | GARCIA ARCE, CELIA | ADDRESS ON FILE | | | | | | | |
| 183770 | GARCIA ARCE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 183772 | GARCIA ARCE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 793132 | GARCIA ARCE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 183773 | GARCIA ARCE, MAEL | ADDRESS ON FILE | | | | | | | |
| 183774 | GARCIA ARCE, MARTA I | ADDRESS ON FILE | | | | | | | |
| 1618038 | GARCIA ARCE, MIRTA | ADDRESS ON FILE | | | | | | | |
| 183775 | GARCIA ARCE, MIRTA | ADDRESS ON FILE | | | | | | | |
| 183776 | GARCIA ARCE,HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 183777 | GARCIA ARCHILLA, AURELIO | ADDRESS ON FILE | | | | | | | |
| 183778 | GARCIA ARIAS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 183779 | GARCIA ARISTIZABAL, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 793133 | GARCIA ARIZMENDI, TANIA P | ADDRESS ON FILE | | | | | | | |
| 183780 | GARCIA ARNALDI, JOSE | ADDRESS ON FILE | | | | | | | |
| 183781 | GARCIA AROCHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 183782 | GARCIA AROCHO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 183783 | GARCIA AROCHO, INES M | ADDRESS ON FILE | | | | | | | |
| 183784 | Garcia Arocho, Mayra | ADDRESS ON FILE | | | | | | | |
| 183785 | GARCIA AROCHO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 183786 | GARCIA AROCHO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 793134 | GARCIA AROCHO, SONIA L | ADDRESS ON FILE | | | | | | | |
| 183787 | Garcia Arocho, Wanda | ADDRESS ON FILE | | | | | | | |
| 183788 | GARCIA ARQUINZONI, PABLO A | ADDRESS ON FILE | | | | | | | |
| 183789 | GARCIA ARREGUI & FULLANA | CITIBANK TOWERS STE 1101 | 252 AVE. PONCE DE LEON | | | HATO REY | PR | 00918 | |
| 658112 | GARCIA ARREGUI & FULLANA | P O BOX 11579 | | | | SAN JUAN | PR | 00910 | |
| 183790 | GARCIA ARRIAGA, JISABEL | ADDRESS ON FILE | | | | | | | |
| 183460 | GARCIA ARRIETA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 183478 | GARCIA ARROYO MD, MADELINE | ADDRESS ON FILE | | | | | | | |
| 183791 | GARCIA ARROYO, ANIBAL L | ADDRESS ON FILE | | | | | | | |
| 183792 | GARCIA ARROYO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 183793 | GARCIA ARROYO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 183794 | GARCIA ARROYO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 183795 | GARCIA ARROYO, DENNISE M | ADDRESS ON FILE | | | | | | | |
| 183796 | GARCIA ARROYO, EDWIN N | ADDRESS ON FILE | | | | | | | |
| 183797 | Garcia Arroyo, Edwin R | ADDRESS ON FILE | | | | | | | |
| 183798 | GARCIA ARROYO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 183799 | GARCIA ARROYO, ERICKA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1457389 | GARCIA ARROYO, FELIX | ADDRESS ON FILE | | | | | | | |
| 1457389 | GARCIA ARROYO, FELIX | ADDRESS ON FILE | | | | | | | |
| 183801 | GARCIA ARROYO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 183802 | Garcia Arroyo, Jose L | ADDRESS ON FILE | | | | | | | |
| 1862715 | Garcia Arroyo, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 183803 | GARCIA ARROYO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 183804 | GARCIA ARROYO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 183805 | GARCIA ARROYO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 183806 | GARCIA ARROYO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 183807 | GARCIA ARROYO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 183808 | Garcia Arroyo, Naisha L | ADDRESS ON FILE | | | | | | | |
| 183809 | GARCIA ARROYO, ODALIS | ADDRESS ON FILE | | | | | | | |
| 183571 | GARCIA ARROYO, OMAR | ADDRESS ON FILE | | | | | | | |
| 183608 | Garcia Arroyo, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 793135 | GARCIA ARROYO, ROSA | ADDRESS ON FILE | | | | | | | |
| 183810 | GARCIA ARROYO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 183811 | GARCIA ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 183812 | GARCIA ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1880799 | Garcia Arroyo, Sandra N. | ADDRESS ON FILE | | | | | | | |
| 183813 | GARCIA ARROYO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 183814 | GARCIA ARROYO, SANTOS E. | ADDRESS ON FILE | | | | | | | |
| 183815 | GARCIA ARROYO, SARA I. | ADDRESS ON FILE | | | | | | | |
| 2154869 | Garcia Artenor, Efrain | ADDRESS ON FILE | | | | | | | |
| 2149736 | Garcia Artenor, Efrain | ADDRESS ON FILE | | | | | | | |
| 183816 | GARCIA ARVELO, MARIA | ADDRESS ON FILE | | | | | | | |
| 183817 | GARCIA ARZOLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1419811 | GARCÍA ARZOLA, CARMEN JULIA | BÁRBARA J. NIEVES MERCADO | PO BOX 2198 | | | CAYEY | PR | 00737 | |
| 183818 | GARCÍA ARZOLA, CARMEN JULIA | LCDA. BÁRBARA J. NIEVES MERCADO | LCDA. BÁRBARA J. NIEVES MERCADO | PO BOX 2198 | | CAYEY | PR | 00737 | |
| 183819 | GARCÍA ARZOLA, CARMEN JULIA | LCDO. RICARDO ORTIZ MORALES | LCDO. RICARDO ORTIZ MORALES | PO BOX 1816 | | CAYEY | PR | 00737-1816 | |
| 183820 | GARCIA ARZOLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 183821 | GARCIA ARZOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 183822 | GARCIA ARZOLA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 183823 | GARCIA ARZOLA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 183824 | Garcia Arzola, Ruben A | ADDRESS ON FILE | | | | | | | |
| 183825 | GARCIA ARZUAGA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 183826 | GARCIA ARZUAGA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183827 | GARCIA ASTACIO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 183828 | GARCIA ASTACIO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 183829 | GARCIA ASTACIO, NOEL | ADDRESS ON FILE | | | | | | | |
| 183830 | GARCIA ASTACIO, ROSE E | ADDRESS ON FILE | | | | | | | |
| 183831 | GARCIA AULI, DIANA M | ADDRESS ON FILE | | | | | | | |
| 658113 | GARCIA AUTO BODY SHOP | HC 1 BOX 3069 | | | | FLORIDA | PR | 00650 | |
| 658114 | GARCIA AUTO PARTS | PO BOX 697 | | | | MANATI | PR | 00674 | |
| 658115 | GARCIA AUTO SUPPLY | BOX 3547 | | | | BAYAMON | PR | 00958 | |
| 658116 | GARCIA AUTOMATIC | URB VILLA ROSA | I A 15 | | | GUAYAMA | PR | 00784 | |
| 183832 | GARCIA AVENAUT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 183833 | GARCIA AVILES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 793136 | GARCIA AVILES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 183834 | GARCIA AVILES, ENID | ADDRESS ON FILE | | | | | | | |
| 183835 | GARCIA AVILES, HERIBERTA | ADDRESS ON FILE | | | | | | | |
| 183836 | Garcia Aviles, Jesus M | ADDRESS ON FILE | | | | | | | |
| 183837 | GARCIA AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 183838 | Garcia Aviles, Luis A | ADDRESS ON FILE | | | | | | | |
| 183839 | GARCIA AVILES, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 183840 | GARCIA AVILES, NORKA | ADDRESS ON FILE | | | | | | | |
| 183841 | GARCIA AVILES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 793137 | GARCIA AYALA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 183843 | GARCIA AYALA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 183842 | Garcia Ayala, Agustin | ADDRESS ON FILE | | | | | | | |
| 183844 | GARCIA AYALA, ANA | ADDRESS ON FILE | | | | | | | |
| 183846 | GARCIA AYALA, ANA MARILYN | ADDRESS ON FILE | | | | | | | |
| 2135358 | Garcia Ayala, Andrea | ADDRESS ON FILE | | | | | | | |
| 183847 | Garcia Ayala, Beatriz E. | ADDRESS ON FILE | | | | | | | |
| 183848 | Garcia Ayala, Candido | ADDRESS ON FILE | | | | | | | |
| 183849 | GARCIA AYALA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 183850 | GARCIA AYALA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 183851 | GARCIA AYALA, ILIANA | ADDRESS ON FILE | | | | | | | |
| 183852 | GARCIA AYALA, IRIS | ADDRESS ON FILE | | | | | | | |
| 1447393 | Garcia Ayala, Javier O | ADDRESS ON FILE | | | | | | | |
| 183853 | GARCIA AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 183854 | GARCIA AYALA, JOSEMARY | ADDRESS ON FILE | | | | | | | |
| 183855 | GARCIA AYALA, KYDIAN | ADDRESS ON FILE | | | | | | | |
| 183856 | GARCIA AYALA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 183857 | GARCIA AYALA, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183858 | GARCIA AYALA, MACKEY | ADDRESS ON FILE | | | | | | | |
| 183859 | GARCIA AYALA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 183860 | GARCIA AYALA, NYLSA | ADDRESS ON FILE | | | | | | | |
| 183861 | GARCIA AYALA, OMAYRIS | ADDRESS ON FILE | | | | | | | |
| 183862 | Garcia Ayala, Ruben E | ADDRESS ON FILE | | | | | | | |
| 183863 | Garcia Ayala, Veronica P | ADDRESS ON FILE | | | | | | | |
| 183864 | GARCIA AYALA, YAIRA | ADDRESS ON FILE | | | | | | | |
| 793138 | GARCIA AYALA, YAIRA L | ADDRESS ON FILE | | | | | | | |
| 1724900 | Garcia Ayala, Yaira L. | ADDRESS ON FILE | | | | | | | |
| 183865 | GARCIA AYALA, YARILISSE | ADDRESS ON FILE | | | | | | | |
| 183866 | GARCIA AYUSO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 183867 | GARCIA AYUSO, ISIS | ADDRESS ON FILE | | | | | | | |
| 183868 | GARCIA BACHILLER, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 793139 | GARCIA BADILLO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 183870 | GARCIA BADILLO, RADAME | ADDRESS ON FILE | | | | | | | |
| 183869 | GARCIA BADILLO, RADAME | ADDRESS ON FILE | | | | | | | |
| 183871 | GARCIA BAEZ, BLESS | ADDRESS ON FILE | | | | | | | |
| 183872 | GARCIA BAEZ, CARLOS Z. | ADDRESS ON FILE | | | | | | | |
| 183873 | GARCIA BAEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 183874 | GARCIA BAEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 183875 | GARCIA BAEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 793140 | GARCIA BAEZ, JOHAN Y | ADDRESS ON FILE | | | | | | | |
| 183876 | Garcia Baez, Jose L | ADDRESS ON FILE | | | | | | | |
| 183877 | GARCIA BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 183878 | GARCIA BAEZ, LOURDES L. | ADDRESS ON FILE | | | | | | | |
| 183879 | GARCIA BAEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 183880 | GARCIA BAEZ, LUDY | ADDRESS ON FILE | | | | | | | |
| 1258349 | GARCIA BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 183881 | GARCIA BAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 183882 | GARCIA BAEZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| 1795124 | Garcia Baez, Ofelia | ADDRESS ON FILE | | | | | | | |
| 183884 | GARCIA BAEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 183885 | GARCIA BARBOSA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 183886 | GARCIA BARBOSA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 183887 | GARCIA BARBOSA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 183888 | GARCIA BARBOSA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 183889 | GARCIA BARCELO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 183890 | GARCIA BARDALES, EMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183891 | GARCIA BARDALES, NOELIA M | ADDRESS ON FILE | | | | | | | |
| 183892 | GARCIA BAREA, ALICE E. | ADDRESS ON FILE | | | | | | | |
| 1974671 | Garcia Bareto, Nelson | ADDRESS ON FILE | | | | | | | |
| 183893 | Garcia Barragan, Jose A. | ADDRESS ON FILE | | | | | | | |
| 183894 | GARCIA BARREIRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1639119 | Garcia Barrera, Ludim | ADDRESS ON FILE | | | | | | | |
| 183895 | GARCIA BARRERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 183896 | GARCIA BARRETO MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 183897 | GARCIA BARRETO, ALEX | ADDRESS ON FILE | | | | | | | |
| 183898 | Garcia Barreto, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 183899 | GARCIA BARRETO, JUAN | ADDRESS ON FILE | | | | | | | |
| 183900 | GARCIA BARRETO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1999286 | Garcia Barreto, Nelson | ADDRESS ON FILE | | | | | | | |
| 183901 | Garcia Barreto, Nelson | ADDRESS ON FILE | | | | | | | |
| 183902 | GARCIA BARRETO, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 183903 | Garcia Barreto, Samuel | ADDRESS ON FILE | | | | | | | |
| 183904 | GARCIA BARRIERA, LUDIM | ADDRESS ON FILE | | | | | | | |
| 183905 | GARCIA BARRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 183906 | GARCIA BARRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 183907 | GARCIA BARRIOS, MILAGROS DEL | ADDRESS ON FILE | | | | | | | |
| 2180029 | Garcia Barros, Eva Pilar | PO Box 11411 | | | | San Juan | PR | 00910 | |
| 183908 | GARCIA BARROS, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 183909 | GARCIA BARROSO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 183910 | GARCIA BASABE,FELIX | ADDRESS ON FILE | | | | | | | |
| 183911 | Garcia Basora, Rafael | ADDRESS ON FILE | | | | | | | |
| 183912 | Garcia Batista, Jose Luis A | ADDRESS ON FILE | | | | | | | |
| 183913 | GARCIA BATISTA, SAUL | ADDRESS ON FILE | | | | | | | |
| 183914 | GARCIA BAYON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 183915 | GARCIA BAYON, JOSE G | ADDRESS ON FILE | | | | | | | |
| 183917 | GARCIA BEITIA, MOISES A | ADDRESS ON FILE | | | | | | | |
| 793142 | GARCIA BELTRAN, ANA | ADDRESS ON FILE | | | | | | | |
| 183918 | GARCIA BELTRAN, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 1901227 | Garcia Beltran, Ana Luisa | ADDRESS ON FILE | | | | | | | |
| 183845 | GARCIA BELTRAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 183919 | GARCIA BELTRAN, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 183920 | GARCIA BELTRAN, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 183921 | GARCIA BELTRAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 183922 | GARCIA BELTRAN, JUANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793144 | GARCIA BELTRAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 183923 | GARCIA BELTRAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 183924 | GARCIA BELTRAN, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 793145 | GARCIA BELTRAN, SOLIMAR C | ADDRESS ON FILE | | | | | | | |
| 183925 | GARCIA BELTRAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 793146 | GARCIA BELTRAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 183926 | GARCIA BENEJAM, ELBA | ADDRESS ON FILE | | | | | | | |
| 183927 | GARCIA BENIQUE, GERARDA | ADDRESS ON FILE | | | | | | | |
| 2054324 | Garcia Benique, Gerarda | ADDRESS ON FILE | | | | | | | |
| 183928 | GARCIA BENITEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 183929 | Garcia Benitez, Emmanuelie M. | ADDRESS ON FILE | | | | | | | |
| 793147 | GARCIA BENITEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 183930 | GARCIA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 183931 | GARCIA BENITEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 183932 | GARCIA BENITEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 183933 | GARCIA BENITEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 793148 | GARCIA BERMUDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 183934 | GARCIA BERMUDEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 183935 | GARCIA BERMUDEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 183936 | GARCIA BERMUDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 183937 | GARCIA BERMUDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 183938 | GARCIA BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 183939 | GARCIA BERMUDEZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 183940 | GARCIA BERMUDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 183941 | GARCIA BERMUDEZ, LIXANED | ADDRESS ON FILE | | | | | | | |
| 2063731 | Garcia Bermudez, Maria H. | ADDRESS ON FILE | | | | | | | |
| 2063731 | Garcia Bermudez, Maria H. | ADDRESS ON FILE | | | | | | | |
| 183942 | GARCIA BERMUDEZ, MARINES | ADDRESS ON FILE | | | | | | | |
| 183943 | GARCIA BERMUDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 2148120 | Garcia Bermudez, Nidya | ADDRESS ON FILE | | | | | | | |
| 183944 | GARCIA BERMUDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 183945 | GARCIA BERMUDEZ, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 183946 | GARCIA BERNABE, HILDA | ADDRESS ON FILE | | | | | | | |
| 183947 | GARCIA BERNABE, JOANSKA | ADDRESS ON FILE | | | | | | | |
| 183948 | GARCIA BERNABE, ROSAIMAR | ADDRESS ON FILE | | | | | | | |
| 183949 | GARCIA BERNABE, TANIA | ADDRESS ON FILE | | | | | | | |
| 183950 | GARCIA BERNAL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 183951 | GARCIA BERNAL, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183952 | GARCIA BERNAL,MAYRA | ADDRESS ON FILE | | | | | | | |
| 183953 | GARCIA BERRIOS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 183882 | GARCIA BERRIOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 183752 | GARCIA BERRIOS, EDNA | ADDRESS ON FILE | | | | | | | |
| 183771 | Garcia Berrios, Maria M | ADDRESS ON FILE | | | | | | | |
| 183954 | GARCIA BERRIOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2094407 | GARCIA BERRIOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 183955 | GARCIA BERRIOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 183956 | GARCIA BERRIOS, THALIA | ADDRESS ON FILE | | | | | | | |
| 183957 | GARCIA BERRIOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 183958 | GARCIA BESABE, FELIX | ADDRESS ON FILE | | | | | | | |
| 183959 | Garcia Betancourt, Carmen E | ADDRESS ON FILE | | | | | | | |
| 183960 | GARCIA BETANCOURT, DIANA R. | ADDRESS ON FILE | | | | | | | |
| 183961 | Garcia Betancourt, Josefa F | ADDRESS ON FILE | | | | | | | |
| 183962 | GARCIA BETANCOURT, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 183963 | GARCIA BEZARES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 183964 | GARCIA BIRD, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| 183965 | GARCIA BISONO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 183966 | GARCIA BLANCO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 183967 | GARCIA BLANCO, ANA M | ADDRESS ON FILE | | | | | | | |
| 183968 | GARCIA BLANCO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 183969 | GARCIA BLANCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 183971 | GARCIA BLANCOVICH, SIMON | ADDRESS ON FILE | | | | | | | |
| 183972 | GARCIA BONANO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 183973 | GARCIA BONANO, DINOTCHKA | ADDRESS ON FILE | | | | | | | |
| 183974 | GARCIA BONHOMME, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 1910608 | Garcia BonHomme, Mayra Ivette | ADDRESS ON FILE | | | | | | | |
| 183976 | GARCIA BONILLA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 183975 | Garcia Bonilla, Ariel | ADDRESS ON FILE | | | | | | | |
| 183977 | GARCIA BONILLA, CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 183978 | GARCIA BONILLA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 183979 | GARCIA BONILLA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2096203 | Garcia Bonilla, Denisse | ADDRESS ON FILE | | | | | | | |
| 183981 | GARCIA BONILLA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 183982 | GARCIA BONILLA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 183980 | GARCIA BONILLA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 2107410 | Garcia Bonilla, Edwin J | ADDRESS ON FILE | | | | | | | |
| 2022367 | Garcia Bonilla, Edwin J. | Urb. Colinas del Prado | Calle Rey Alfred #184 | | | Juana Diaz | PR | 00795 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2043981 | Garcia Bonilla, Edwin J. | Urb. Colinas del Prado Calle Rey Alfredo #184 | | | | Juana Diaz | PR | 00795 | |
| 1664588 | GARCIA BONILLA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 1633841 | Garcia Bonilla, Glenda L | ADDRESS ON FILE | | | | | | | |
| 183983 | GARCIA BONILLA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 1890887 | Garcia Bonilla, Glenda Liz | ADDRESS ON FILE | | | | | | | |
| 183984 | GARCIA BONILLA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 183985 | GARCIA BONILLA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 183986 | GARCIA BONILLA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 183987 | GARCIA BONILLA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 183988 | GARCIA BONILLA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 183989 | GARCIA BONILLA, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 183990 | GARCIA BONILLA, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 183991 | GARCIA BONILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 183992 | GARCIA BONILLA, ZAMALY | ADDRESS ON FILE | | | | | | | |
| 183993 | GARCIA BORDALLO, PRAMY | ADDRESS ON FILE | | | | | | | |
| 183994 | GARCIA BORGES, JOSE | ADDRESS ON FILE | | | | | | | |
| 793150 | GARCIA BORGES, STEPHANNIE | ADDRESS ON FILE | | | | | | | |
| 183995 | GARCIA BORIA, LUIS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 183996 | GARCIA BORRERO, ALEXYS | ADDRESS ON FILE | | | | | | | |
| 183998 | GARCIA BORRERO, HORACIO | ADDRESS ON FILE | | | | | | | |
| 183997 | Garcia Borrero, Horacio | ADDRESS ON FILE | | | | | | | |
| 183999 | GARCIA BORRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 184000 | GARCIA BORRERO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 2027168 | Garcia Borrero, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 184001 | GARCIA BORRERO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 184002 | GARCIA BRAVO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 184003 | GARCIA BRAVO, WILSON | ADDRESS ON FILE | | | | | | | |
| 184004 | GARCIA BRENES, MARTA I | ADDRESS ON FILE | | | | | | | |
| 1962954 | Garcia Brenes, Marta I | ADDRESS ON FILE | | | | | | | |
| 2147364 | Garcia Brenes, Marta I. | ADDRESS ON FILE | | | | | | | |
| 2086480 | GARCIA BRENOS, EDUWIN M. | ADDRESS ON FILE | | | | | | | |
| 184005 | Garcia Brignoni, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 184006 | GARCIA BRIONES, AMELIA Z. | ADDRESS ON FILE | | | | | | | |
| 184007 | GARCIA BRISUENO, RAUL | ADDRESS ON FILE | | | | | | | |
| 184008 | GARCIA BRUCKMAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 184009 | GARCIA BRUCKMAN, ROCIO | ADDRESS ON FILE | | | | | | | |
| 184010 | GARCIA BRUNET, PAOLA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793151 | GARCIA BRUNET, PAOLA I | ADDRESS ON FILE | | | | | | | |
| 1797594 | Garcia Bruno, Asuncion | ADDRESS ON FILE | | | | | | | |
| 1775613 | Garcia Bruno, Asuncion | ADDRESS ON FILE | | | | | | | |
| 184011 | GARCIA BRUNO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 184012 | GARCIA BRUNO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 184013 | GARCIA BRUNO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 184014 | GARCIA BRUNO, TITO E | ADDRESS ON FILE | | | | | | | |
| 184015 | GARCIA BURGOS MD, JOSE O | ADDRESS ON FILE | | | | | | | |
| 184016 | GARCIA BURGOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 184017 | GARCIA BURGOS, ARELYS | ADDRESS ON FILE | | | | | | | |
| 184018 | GARCIA BURGOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 184019 | GARCIA BURGOS, CEFERINA | ADDRESS ON FILE | | | | | | | |
| 184020 | GARCIA BURGOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2015116 | Garcia Burgos, Emerida | ADDRESS ON FILE | | | | | | | |
| 184021 | GARCIA BURGOS, EMERIDA | ADDRESS ON FILE | | | | | | | |
| 1656292 | Garcia Burgos, Emerida | ADDRESS ON FILE | | | | | | | |
| 184022 | GARCIA BURGOS, EMILIA | ADDRESS ON FILE | | | | | | | |
| 184023 | GARCIA BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 184024 | GARCIA BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1425267 | GARCIA BURGOS, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 184026 | GARCIA BURGOS, ILLIAM M | ADDRESS ON FILE | | | | | | | |
| 793152 | GARCIA BURGOS, JAILENE | ADDRESS ON FILE | | | | | | | |
| 184027 | GARCIA BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 184028 | GARCIA BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 793153 | GARCIA BURGOS, LUISA | ADDRESS ON FILE | | | | | | | |
| 184029 | GARCIA BURGOS, LUISA M | ADDRESS ON FILE | | | | | | | |
| 184030 | GARCIA BURGOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 184031 | GARCIA BURGOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 184032 | GARCIA BURGOS, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2189322 | Garcia Burgos, Nelson | ADDRESS ON FILE | | | | | | | |
| 184033 | GARCIA BURGOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 2065623 | Garcia Burgos, Rosa | ADDRESS ON FILE | | | | | | | |
| 184034 | GARCIA BURGOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1565045 | Garcia Burgos, Tamarys | ADDRESS ON FILE | | | | | | | |
| 184035 | GARCIA BURGOS, TAMARYS | ADDRESS ON FILE | | | | | | | |
| 793154 | GARCIA BURGOS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 2106797 | GARCIA BURGOS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 184037 | GARCIA BURGOS, YAMIR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184038 | GARCIA BURGOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 184039 | GARCIA BURGOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 184040 | GARCIA BURWOOD, MARIA | ADDRESS ON FILE | | | | | | | |
| 658117 | GARCIA BUS LINE INC | HC 03 BOX 18310 | | | | RIO GRANDE | PR | 00745 | |
| 184041 | GARCIA BUS LINE INC. | HC-03 BUZON 18310 | | | | RIO GRANDE | PR | 00745 | |
| 184042 | Garcia Butler, Jaime | ADDRESS ON FILE | | | | | | | |
| 184044 | GARCIA CABALLERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 184045 | GARCIA CABALLERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1419812 | GARCÍA CABALLERO, MARIA ELENA | OSVALDO TOLEDO | PO BOX 190938 | | | SAN JUAN | PR | 00919 | |
| 184047 | GARCIA CABAN, ELBENEZZER | ADDRESS ON FILE | | | | | | | |
| 184048 | GARCIA CABAN, ERVIN N | ADDRESS ON FILE | | | | | | | |
| 2204418 | Garcia Caban, Hector | ADDRESS ON FILE | | | | | | | |
| 184049 | GARCIA CABAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 184050 | GARCIA CABAN, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 184051 | GARCIA CABAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 184052 | GARCIA CABAN, MARGARITA G | ADDRESS ON FILE | | | | | | | |
| 1953017 | Garcia Caban, Margarita G. | ADDRESS ON FILE | | | | | | | |
| 2045693 | Garcia Caban, Margarita G. | ADDRESS ON FILE | | | | | | | |
| 184053 | Garcia Caban, Mark A | ADDRESS ON FILE | | | | | | | |
| 184054 | GARCIA CABAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1984941 | Garcia Caban, Segundo | ADDRESS ON FILE | | | | | | | |
| 184056 | GARCIA CABEN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 1419813 | GARCIA CABEZA, MARIA T | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 184057 | GARCIA CABRERA, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 184058 | GARCIA CABRERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 184059 | GARCIA CABRERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 184060 | GARCIA CABRERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 184061 | GARCIA CABRERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 184062 | GARCIA CABRERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 184064 | GARCIA CABRERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 184063 | Garcia Cabrera, Hector | ADDRESS ON FILE | | | | | | | |
| 1984646 | GARCIA CABRERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 184065 | GARCIA CABRERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 184066 | GARCIA CABRERA, LARISSA | ADDRESS ON FILE | | | | | | | |
| 184067 | GARCIA CABRERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 184068 | GARCIA CABRERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 184069 | GARCIA CABRERA, MICKNELLY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184070 | GARCIA CABRERA, NILSA L | ADDRESS ON FILE | | | | | | | |
| 184071 | GARCIA CABRERA, OLGA E | ADDRESS ON FILE | | | | | | | |
| 184072 | GARCIA CABRERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 184073 | GARCIA CABRERA, ZAMIYR | ADDRESS ON FILE | | | | | | | |
| 184074 | GARCIA CACERES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 852966 | GARCIA CACERES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 184075 | GARCIA CACERES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 184076 | GARCIA CACERES, YARELYS | ADDRESS ON FILE | | | | | | | |
| 184077 | GARCIA CACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1882678 | Garcia Cadiz , Miguel A. | ADDRESS ON FILE | | | | | | | |
| 793155 | GARCIA CADIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 184078 | GARCIA CADIZ, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 793156 | GARCIA CADIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 793157 | GARCIA CADIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 184079 | GARCIA CADIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 184080 | GARCIA CADIZ, THEMIS A | ADDRESS ON FILE | | | | | | | |
| 793158 | GARCIA CADIZ, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 184082 | GARCIA CAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 184083 | GARCIA CALCANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 184084 | GARCIA CALDERON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 184085 | GARCIA CALDERON, DAVID | ADDRESS ON FILE | | | | | | | |
| 184086 | GARCIA CALDERON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 184087 | GARCIA CALDERON, JESUS | ADDRESS ON FILE | | | | | | | |
| 184088 | GARCIA CALDERON, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 184089 | GARCIA CALDERON, LUZ | ADDRESS ON FILE | | | | | | | |
| 1258350 | GARCIA CALDERON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 184090 | GARCIA CALDERON, MANUEL D. | ADDRESS ON FILE | | | | | | | |
| 184091 | GARCIA CALDERON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 793160 | GARCIA CALDERON, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| 184093 | GARCIA CALDERON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 1761637 | Garcia Calderon, Thalia | ADDRESS ON FILE | | | | | | | |
| 184094 | GARCIA CALDERON, THALIA | ADDRESS ON FILE | | | | | | | |
| 184095 | Garcia Calderon, William | ADDRESS ON FILE | | | | | | | |
| 2029078 | GARCIA CALES, EMILIA | ADDRESS ON FILE | | | | | | | |
| 2028990 | GARCIA CALES, EMILIA | ADDRESS ON FILE | | | | | | | |
| 184096 | GARCIA CALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 184097 | GARCIA CALO, ABEL | ADDRESS ON FILE | | | | | | | |
| 793161 | GARCIA CALO, IRIS Y | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184098 | GARCIA CALO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 2087040 | Garcia Camacho , Maria del C | ADDRESS ON FILE | | | | | | | |
| 184099 | Garcia Camacho, Branys A. | ADDRESS ON FILE | | | | | | | |
| 184101 | GARCIA CAMACHO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 184102 | GARCIA CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 184103 | GARCIA CAMACHO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 184104 | GARCIA CAMACHO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 184105 | GARCIA CAMACHO, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 184106 | GARCIA CAMACHO, GRISELL | ADDRESS ON FILE | | | | | | | |
| 184107 | GARCIA CAMACHO, JORGE | ADDRESS ON FILE | | | | | | | |
| 184108 | GARCIA CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 793162 | GARCIA CAMACHO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 2107618 | Garcia Camacho, Maria del C | ADDRESS ON FILE | | | | | | | |
| 2057037 | Garcia Camacho, Maria del C | ADDRESS ON FILE | | | | | | | |
| 184109 | GARCIA CAMACHO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 184110 | GARCIA CAMACHO, NOEL | ADDRESS ON FILE | | | | | | | |
| 184111 | GARCIA CAMACHO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 184112 | GARCIA CAMACHO, ONILDA | ADDRESS ON FILE | | | | | | | |
| 793163 | GARCIA CAMACHO, PRINCESS K | ADDRESS ON FILE | | | | | | | |
| 184113 | GARCIA CAMACHO, PRINCESS K | ADDRESS ON FILE | | | | | | | |
| 184114 | GARCIA CAMACHO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 793164 | GARCIA CAMACHO, SANDRAYDEE | ADDRESS ON FILE | | | | | | | |
| 793166 | GARCIA CAMACHO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 184115 | GARCIA CAMACHO, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| 184116 | GARCIA CAMACHO, YAIZA | ADDRESS ON FILE | | | | | | | |
| 793167 | GARCIA CAMACHO, YAIZA | ADDRESS ON FILE | | | | | | | |
| 184117 | GARCIA CAMACHO, YAIZA T | ADDRESS ON FILE | | | | | | | |
| 184118 | GARCIA CAMACHO, YAMELIS | ADDRESS ON FILE | | | | | | | |
| 184119 | GARCIA CAMACHO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 184120 | GARCIA CAMILO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 184122 | GARCIA CAMILO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 184121 | GARCIA CAMILO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 184123 | GARCIA CAMPOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 184124 | GARCIA CAMPOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1463410 | GARCIA CANALES, CELIA | ADDRESS ON FILE | | | | | | | |
| 184125 | GARCIA CANALES, CELIA | ADDRESS ON FILE | | | | | | | |
| 793168 | GARCIA CANALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 184126 | GARCIA CANAS, GABRIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184127 | GARCIA CANCEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 184128 | GARCIA CANCEL, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 184129 | GARCIA CANCEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 184130 | GARCIA CANCEL, JOEL | ADDRESS ON FILE | | | | | | | |
| 184131 | GARCIA CANCEL, NOEL | ADDRESS ON FILE | | | | | | | |
| 184132 | GARCIA CANCEL, SERGIO | ADDRESS ON FILE | | | | | | | |
| 184133 | Garcia Cancel, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 184134 | GARCIA CANCIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 184135 | GARCIA CANCIO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 184136 | GARCIA CANDELARIA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 184138 | GARCIA CANDELARIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184139 | GARCIA CANDELARIA, SOL | ADDRESS ON FILE | | | | | | | |
| 184140 | GARCIA CANDELARIO, ANA I | ADDRESS ON FILE | | | | | | | |
| 184141 | GARCIA CANDELARIO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 184142 | GARCIA CANS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 793170 | GARCIA CANTRE, AIDA | ADDRESS ON FILE | | | | | | | |
| 184143 | GARCIA CANTRE, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 184144 | Garcia Cantre, Claudio | ADDRESS ON FILE | | | | | | | |
| 184145 | GARCIA CANTRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 184146 | GARCIA CANTRES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 184147 | GARCIA CAPELES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 184148 | GARCIA CAPELES, JOSE | ADDRESS ON FILE | | | | | | | |
| 184149 | Garcia Capeles, Mariellie | ADDRESS ON FILE | | | | | | | |
| 658118 | GARCIA CAR CARE | HC 01 BOX 4189 | | | | FAJARDO | PR | 00718-9706 | |
| 844003 | GARCIA CAR CARE | HC 1 BOX 4189 | | | | NAGUABO | PR | 00718-9206 | |
| 184150 | GARCIA CARABALLO, AIDA | ADDRESS ON FILE | | | | | | | |
| 184151 | GARCIA CARABALLO, CORALY | ADDRESS ON FILE | | | | | | | |
| 184152 | GARCIA CARABALLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 184153 | Garcia Caraballo, Elliot N. | ADDRESS ON FILE | | | | | | | |
| 793171 | GARCIA CARABALLO, GISELA E | ADDRESS ON FILE | | | | | | | |
| 184154 | GARCIA CARABALLO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 184155 | GARCIA CARABALLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184156 | GARCIA CARAMBOT, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 793172 | GARCIA CARBONELL, JAISHA M | ADDRESS ON FILE | | | | | | | |
| 184158 | GARCIA CARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 793173 | GARCIA CARDONA, ARIZ B | ADDRESS ON FILE | | | | | | | |
| 184159 | GARCIA CARDONA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 184160 | GARCIA CARDONA, HADENER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184161 | GARCIA CARDONA, HENRY | ADDRESS ON FILE | | | | | | | |
| 184162 | GARCIA CARDONA, HENRY | ADDRESS ON FILE | | | | | | | |
| 184163 | GARCIA CARDONA, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1615876 | Garcia Cardona, Lucila | ADDRESS ON FILE | | | | | | | |
| 184165 | GARCIA CARDONA, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 184166 | GARCIA CARDONA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1906653 | Garcia Cardona, Noemi | ADDRESS ON FILE | | | | | | | |
| 184167 | GARCIA CARDONA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 184168 | Garcia Cardona, Sergio | ADDRESS ON FILE | | | | | | | |
| 184169 | GARCIA CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| 184170 | GARCIA CARDONA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 184171 | GARCIA CARDOZA, ALICE A | ADDRESS ON FILE | | | | | | | |
| 184172 | GARCIA CARLO, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 2063166 | Garcia Carlo, Blanca M. | ADDRESS ON FILE | | | | | | | |
| 184173 | GARCIA CARLO, GADIER | ADDRESS ON FILE | | | | | | | |
| 184174 | GARCIA CARLO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 184175 | Garcia Carlo, Jesus M | ADDRESS ON FILE | | | | | | | |
| 184176 | GARCIA CARLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1848057 | Garcia Carlo, Yolanda | ADDRESS ON FILE | | | | | | | |
| 184177 | GARCIA CARLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1721416 | Garcia Carmona, Joel | ADDRESS ON FILE | | | | | | | |
| 184178 | GARCIA CARMONA, JOEL | ADDRESS ON FILE | | | | | | | |
| 184179 | GARCIA CARMONA, STEPHANIE E | ADDRESS ON FILE | | | | | | | |
| 184180 | GARCIA CARRASCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 184181 | GARCIA CARRASQUILLO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 184182 | GARCIA CARRASQUILLO, ANA L | ADDRESS ON FILE | | | | | | | |
| 184183 | GARCIA CARRASQUILLO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 184184 | GARCIA CARRASQUILLO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 184185 | GARCIA CARRASQUILLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 184186 | GARCIA CARRASQUILLO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 184187 | GARCIA CARRASQUILLO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 184188 | GARCIA CARRASQUILLO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1808546 | Garcia Carrasquillo, Gloria M | ADDRESS ON FILE | | | | | | | |
| 1984677 | Garcia Carrasquillo, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 1963728 | Garcia Carrasquillo, Gloria Maria | ADDRESS ON FILE | | | | | | | |
| 184190 | GARCIA CARRASQUILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 184191 | GARCIA CARRASQUILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 184189 | GARCIA CARRASQUILLO, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184193 | Garcia Carrasquillo, Jose | ADDRESS ON FILE | | | | | | | |
| 184194 | GARCIA CARRASQUILLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2075229 | Garcia Carrasquillo, Jose A | ADDRESS ON FILE | | | | | | | |
| 184195 | GARCIA CARRASQUILLO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 184196 | GARCIA CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 184197 | GARCIA CARRASQUILLO, MARLA | ADDRESS ON FILE | | | | | | | |
| 184198 | GARCIA CARRASQUILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 793174 | GARCIA CARRASQUILLO, NITZA | ADDRESS ON FILE | | | | | | | |
| 184199 | GARCIA CARRASQUILLO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 184200 | GARCIA CARRASQUILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 184201 | GARCIA CARRASQUILLO, SANTA | ADDRESS ON FILE | | | | | | | |
| 1419814 | GARCIA CARRASQUILLO, TOMAS | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 547808 | GARCIA CARRASQUILLO, TOMAS | ATTN: LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 547808 | GARCIA CARRASQUILLO, TOMAS | LAW OFFICES OF LUIS RAFAEL RIVERA | CAPITAL CENTER BUILDING | SUITE 401 | ARTERIAL HOSTOS AVENUE | HATO REY | PR | 00918 | |
| 184202 | GARCIA CARRASQUILLO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 793175 | GARCIA CARRERAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 184204 | GARCIA CARRERO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 184205 | GARCIA CARRERO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 184206 | GARCIA CARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 184207 | GARCIA CARRERO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 793176 | GARCIA CARRILLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 184208 | GARCIA CARRILLO, LILLIAN C | ADDRESS ON FILE | | | | | | | |
| 184209 | Garcia Carrillo, Lillian Del C. | ADDRESS ON FILE | | | | | | | |
| 184210 | GARCIA CARRILLO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 793177 | GARCIA CARRILLO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 184211 | GARCIA CARRILLO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 1652147 | GARCIA CARRION , MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 1652147 | GARCIA CARRION , MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 844004 | GARCIA CARRION MARITZA | 10 LUIS LLORENS TORRES | | | | LAS PIEDRAS | PR | 00771 | |
| 184212 | GARCIA CARRION, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| 184213 | GARCIA CARRION, EBENEZER | ADDRESS ON FILE | | | | | | | |
| 184214 | GARCIA CARRION, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 184215 | GARCIA CARRION, MARIA A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184216 | GARCIA CARRION, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 184217 | GARCIA CARRION, MARIA M | ADDRESS ON FILE | | | | | | | |
| 184218 | GARCIA CARRION, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1726240 | Garcia Carrion, Wilma Y. | ADDRESS ON FILE | | | | | | | |
| 1701798 | Garcia Carrion, Wima Y. | ADDRESS ON FILE | | | | | | | |
| 184220 | GARCIA CARRION, YANITZA | ADDRESS ON FILE | | | | | | | |
| 184221 | GARCIA CARRION, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 184222 | GARCIA CARRUCINI, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 184223 | GARCIA CARTAGENA, DAVID | ADDRESS ON FILE | | | | | | | |
| 184224 | Garcia Cartagena, Harold | ADDRESS ON FILE | | | | | | | |
| 184225 | GARCIA CARTAGENA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 184226 | GARCIA CARTAGENA, KERBIN | ADDRESS ON FILE | | | | | | | |
| 184227 | GARCIA CARTAGENA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 184229 | GARCIA CARTAGENA, SANTA | ADDRESS ON FILE | | | | | | | |
| 1895836 | Garcia Cartagena, Santa | ADDRESS ON FILE | | | | | | | |
| 184230 | GARCIA CARTAGENA, TIMOTHY A. | ADDRESS ON FILE | | | | | | | |
| 184231 | GARCIA CASADO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 184232 | GARCIA CASALDUC, MARGARITA C | ADDRESS ON FILE | | | | | | | |
| 184233 | Garcia Casanova, Carlos | ADDRESS ON FILE | | | | | | | |
| 184234 | Garcia Casanova, Rudy | ADDRESS ON FILE | | | | | | | |
| 184235 | GARCIA CASIANO, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 184236 | GARCIA CASIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 184237 | GARCIA CASIANO, GONZALO | ADDRESS ON FILE | | | | | | | |
| 184238 | GARCIA CASIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 184239 | GARCIA CASILLAS, AHYRA | ADDRESS ON FILE | | | | | | | |
| 184240 | GARCIA CASILLAS, ITAMAR | ADDRESS ON FILE | | | | | | | |
| 184241 | GARCIA CASILLAS, ITAMAR I. | ADDRESS ON FILE | | | | | | | |
| 184242 | GARCIA CASILLAS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 184243 | Garcia Casillas, Yamilet | ADDRESS ON FILE | | | | | | | |
| 184244 | GARCIA CASILLAS, YAMILET | ADDRESS ON FILE | | | | | | | |
| 793180 | GARCIA CASTANEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184246 | GARCIA CASTANEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184248 | GARCIA CASTELLANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 184247 | GARCIA CASTELLANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 184249 | GARCIA CASTELLANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 184250 | GARCIA CASTELLANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184251 | GARCIA CASTILLO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 1978305 | Garcia Castillo, Miguel | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184252 | GARCIA CASTILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 184253 | GARCIA CASTRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 184254 | GARCIA CASTRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 184255 | GARCIA CASTRO, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| 184256 | Garcia Castro, Irene | ADDRESS ON FILE | | | | | | | |
| 1756391 | Garcia Castro, Irene | ADDRESS ON FILE | | | | | | | |
| 1796222 | Garcia Castro, Irene | ADDRESS ON FILE | | | | | | | |
| 184257 | GARCIA CASTRO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 184258 | GARCIA CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 184259 | GARCIA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 184260 | Garcia Castro, Luis A | ADDRESS ON FILE | | | | | | | |
| 184261 | GARCIA CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 184262 | GARCIA CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 184263 | GARCIA CASTRO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 184264 | GARCIA CASTRO, MARIA F | ADDRESS ON FILE | | | | | | | |
| 184265 | GARCIA CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1600175 | Garcia Castro, Maribel | ADDRESS ON FILE | | | | | | | |
| 1698782 | García Castro, Maribel | ADDRESS ON FILE | | | | | | | |
| 184266 | GARCIA CASTRO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 184268 | GARCIA CASTRO, OMAR | ADDRESS ON FILE | | | | | | | |
| 184267 | Garcia Castro, Omar | ADDRESS ON FILE | | | | | | | |
| 1257102 | GARCIA CASTRO, OMAR | ADDRESS ON FILE | | | | | | | |
| 184269 | GARCIA CASTRO, PERY ANN | ADDRESS ON FILE | | | | | | | |
| 757570 | Garcia Castro, Tania | ADDRESS ON FILE | | | | | | | |
| 184271 | GARCIA CASTRO, TANIA M | ADDRESS ON FILE | | | | | | | |
| 184270 | GARCIA CASTRO, TANIA M | ADDRESS ON FILE | | | | | | | |
| 2085949 | Garcia Castro, Vivian F. | ADDRESS ON FILE | | | | | | | |
| 184273 | GARCIA CATALA, CONSTANTINO | ADDRESS ON FILE | | | | | | | |
| 184274 | GARCIA CATALA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 184275 | GARCIA CATALAN MD, NALIX | ADDRESS ON FILE | | | | | | | |
| 184276 | GARCIA CATALAN, ITZEL | ADDRESS ON FILE | | | | | | | |
| 184277 | GARCIA CEBALLOS, NESTOR G. | ADDRESS ON FILE | | | | | | | |
| 184278 | GARCIA CEBALLOS, VIVIAN C. | ADDRESS ON FILE | | | | | | | |
| 184279 | GARCIA CEBOLLERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 184280 | GARCIA CEDEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 184281 | GARCIA CEDENO, ANA V | ADDRESS ON FILE | | | | | | | |
| 793182 | GARCIA CEDENO, ELLA L | ADDRESS ON FILE | | | | | | | |
| 184137 | Garcia Cedeno, Ruth M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184282 | GARCIA CENTENO, GUDELIA | ADDRESS ON FILE | | | | | | | |
| 184283 | GARCIA CENTURION, JOSETTE | ADDRESS ON FILE | | | | | | | |
| 184284 | Garcia Cepeda, Juan R | ADDRESS ON FILE | | | | | | | |
| 184285 | GARCIA CEPEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 184286 | GARCIA CEPERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 184287 | GARCIA CERVANTES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 184288 | GARCIA CESAREO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 793183 | GARCIA CESAREO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 184289 | GARCIA CESPEDES INSURANCE INC | P O BOX 191628 | | | | SAN JUAN | PR | 00919-1628 | |
| 1533769 | Garcia Cespedes Retirement Plan represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | | |
| 184290 | GARCIA CHACON, MARIA | ADDRESS ON FILE | | | | | | | |
| 184291 | GARCIA CHACON, MINERVA | ADDRESS ON FILE | | | | | | | |
| 184292 | GARCIA CHAMORRO LAW GROUP PSC | 1606 AVE PONCE DE LEON | EDIF JULIO BOGORICIN SUITE 900 | | | SAN JUAN | PR | 00909 | |
| 184293 | GARCIA CHAMORRO LAW GROUP PSC | 33 CALLE BOLIVIA | SUITE 701 | | | SAN JUAN | PR | 00917 | |
| 184294 | GARCIA CHAMORRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 184295 | GARCIA CHAMORRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 184296 | GARCIA CHAMORRO, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 184297 | GARCIA CHAPARRO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 184298 | GARCIA CHAPARRO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 184299 | GARCIA CHAPARRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1419815 | GARCIA CHAPARRO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 184300 | GARCIA CHARON, ANGELICK | ADDRESS ON FILE | | | | | | | |
| 184301 | GARCIA CHARRIEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 184302 | GARCIA CHARRIEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 184303 | GARCIA CHEVERE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 184304 | GARCIA CHRISTIAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 184305 | GARCIA CINTRON, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 793184 | GARCIA CINTRON, AMIRELISSE | ADDRESS ON FILE | | | | | | | |
| 184306 | GARCIA CINTRON, ANA | ADDRESS ON FILE | | | | | | | |
| 184307 | GARCIA CINTRON, CESAR | ADDRESS ON FILE | | | | | | | |
| 184308 | GARCIA CINTRON, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 184309 | GARCIA CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 1481621 | GARCIA CINTRON, LISA | ADDRESS ON FILE | | | | | | | |
| 184310 | GARCIA CINTRON, LUZ DEL C. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184311 | GARCIA CINTRON, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 184312 | GARCIA CINTRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 184313 | GARCIA CINTRON, ROSA E | ADDRESS ON FILE | | | | | | | |
| 184314 | GARCIA CINTRON, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 1807454 | Garcia Circuns, Carmen | ADDRESS ON FILE | | | | | | | |
| 793185 | GARCIA CIRCUNS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 184316 | Garcia Cirilo, Wanda | ADDRESS ON FILE | | | | | | | |
| 184317 | GARCIA CIURO, JORGE | ADDRESS ON FILE | | | | | | | |
| 184318 | GARCIA CIVIDANES, ZAILIME | ADDRESS ON FILE | | | | | | | |
| 1258351 | GARCIA CIVIDANES, ZENAIREE | ADDRESS ON FILE | | | | | | | |
| 184319 | GARCIA CIVIDANES, ZENAIREE | ADDRESS ON FILE | | | | | | | |
| 184320 | GARCIA CLARA, JUDY | ADDRESS ON FILE | | | | | | | |
| 184321 | GARCIA CLASS, VICTOR H | ADDRESS ON FILE | | | | | | | |
| 184322 | GARCIA CLAUDIO, BEVELY | ADDRESS ON FILE | | | | | | | |
| 184323 | GARCIA CLAUDIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 184324 | GARCIA CLAUDIO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 184325 | GARCIA CLAUDIO, RAFAEL L. | ADDRESS ON FILE | | | | | | | |
| 2066670 | Garcia Clausell, Luz del C. | ADDRESS ON FILE | | | | | | | |
| 184326 | GARCIA CLEMENTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 184327 | GARCIA CLEMENTE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 184328 | GARCIA COLL, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 2166403 | Garcia Collaza, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 1582874 | Garcia Collazo , Nora L | ADDRESS ON FILE | | | | | | | |
| 184329 | GARCIA COLLAZO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 184330 | GARCIA COLLAZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 793186 | GARCIA COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 184331 | GARCIA COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 184332 | GARCIA COLLAZO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1747674 | Garcia Collazo, Jose Rafael | ADDRESS ON FILE | | | | | | | |
| 184333 | GARCIA COLLAZO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 184334 | GARCIA COLLAZO, NANCY M | ADDRESS ON FILE | | | | | | | |
| 353974 | GARCIA COLLAZO, NANCY M | ADDRESS ON FILE | | | | | | | |
| 793187 | GARCIA COLLAZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 184335 | GARCIA COLLAZO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 184336 | GARCIA COLOM, ERLINDA | ADDRESS ON FILE | | | | | | | |
| 1965906 | Garcia Colon , Rafael A. | ADDRESS ON FILE | | | | | | | |
| 844005 | GARCIA COLON BERNABELA | BOX 287 | | | | HORMIGUEROS | PR | 00660 | |
| 184337 | GARCIA COLON MD, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184338 | GARCIA COLON MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184339 | GARCIA COLON, ABIU ABNER | ADDRESS ON FILE | | | | | | | |
| 184340 | GARCIA COLON, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 184341 | GARCIA COLON, AIDA | ADDRESS ON FILE | | | | | | | |
| 184342 | GARCIA COLON, AIRAM | ADDRESS ON FILE | | | | | | | |
| 1948615 | Garcia Colon, Alejandro | ADDRESS ON FILE | | | | | | | |
| 184343 | Garcia Colon, Alex | ADDRESS ON FILE | | | | | | | |
| 793188 | GARCIA COLON, ALMA | ADDRESS ON FILE | | | | | | | |
| 184344 | GARCIA COLON, ALMA R | ADDRESS ON FILE | | | | | | | |
| 1660697 | Garcia Colon, Ana Iris | ADDRESS ON FILE | | | | | | | |
| 184345 | GARCIA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 184346 | GARCIA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 184347 | GARCIA COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 184348 | GARCIA COLON, AUREA | ADDRESS ON FILE | | | | | | | |
| 184349 | GARCIA COLON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 184350 | Garcia Colon, Barnaby | ADDRESS ON FILE | | | | | | | |
| 184351 | GARCIA COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 184352 | GARCIA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 793189 | GARCIA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 184354 | GARCIA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 184355 | Garcia Colon, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 184356 | GARCIA COLON, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 184357 | GARCIA COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 184358 | GARCIA COLON, DELY | ADDRESS ON FILE | | | | | | | |
| 184359 | GARCIA COLON, DENISE | ADDRESS ON FILE | | | | | | | |
| 184360 | GARCIA COLON, DENNIS | ADDRESS ON FILE | | | | | | | |
| 637507 | GARCIA COLON, DENNIS A | ADDRESS ON FILE | | | | | | | |
| 1605672 | Garcia Colon, Dennis A. | ADDRESS ON FILE | | | | | | | |
| 184361 | GARCIA COLON, EDGARDO A. | ADDRESS ON FILE | | | | | | | |
| 184362 | GARCIA COLON, EDNA | ADDRESS ON FILE | | | | | | | |
| 184363 | GARCIA COLON, EDNA I | ADDRESS ON FILE | | | | | | | |
| 184364 | Garcia Colon, Elba | ADDRESS ON FILE | | | | | | | |
| 1810445 | Garcia Colon, Elba | ADDRESS ON FILE | | | | | | | |
| 184365 | GARCIA COLON, ELENA | ADDRESS ON FILE | | | | | | | |
| 184367 | GARCIA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 184366 | GARCIA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 793190 | GARCIA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 184368 | GARCIA COLON, EVE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184369 | GARCIA COLON, FELIX L | ADDRESS ON FILE | | | | | | | |
| 2185821 | Garcia Colon, Florencia | ADDRESS ON FILE | | | | | | | |
| 184370 | GARCIA COLON, FLORENCIO D | ADDRESS ON FILE | | | | | | | |
| 793191 | GARCIA COLON, FRANCES | ADDRESS ON FILE | | | | | | | |
| 184372 | GARCIA COLON, FRANCES L | ADDRESS ON FILE | | | | | | | |
| 184373 | Garcia Colon, Francisco | ADDRESS ON FILE | | | | | | | |
| 184374 | GARCIA COLON, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 184375 | GARCIA COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1930626 | Garcia Colon, Gladys J. | ADDRESS ON FILE | | | | | | | |
| 184376 | GARCIA COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 184377 | GARCIA COLON, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 184378 | GARCIA COLON, IGNA | ADDRESS ON FILE | | | | | | | |
| 184379 | GARCIA COLON, IGNA | ADDRESS ON FILE | | | | | | | |
| 184380 | GARCIA COLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 184381 | GARCIA COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1730749 | Garcia Colon, Jose | ADDRESS ON FILE | | | | | | | |
| 793192 | GARCIA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 184383 | GARCIA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 184384 | GARCIA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 184382 | GARCIA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 184385 | GARCIA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 184386 | GARCIA COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 184387 | Garcia Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 184388 | Garcia Colon, Jose Del R | ADDRESS ON FILE | | | | | | | |
| 184389 | GARCIA COLON, JOSE E | ADDRESS ON FILE | | | | | | | |
| 184390 | GARCIA COLON, JOSE FELIPE | ADDRESS ON FILE | | | | | | | |
| 184391 | GARCIA COLON, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 184392 | GARCIA COLON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2011183 | Garcia Colon, Jose R. | ADDRESS ON FILE | | | | | | | |
| 2069492 | Garcia Colon, Juanita | ADDRESS ON FILE | | | | | | | |
| 184394 | GARCIA COLON, JULEYSKA | ADDRESS ON FILE | | | | | | | |
| 184395 | GARCIA COLON, KEILA | ADDRESS ON FILE | | | | | | | |
| 184396 | GARCIA COLON, KELVIN | ADDRESS ON FILE | | | | | | | |
| 184397 | Garcia Colon, Lennis M. | ADDRESS ON FILE | | | | | | | |
| 793193 | GARCIA COLON, LIGIA | ADDRESS ON FILE | | | | | | | |
| 184398 | GARCIA COLON, LIGIA | ADDRESS ON FILE | | | | | | | |
| 184399 | GARCIA COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 793194 | GARCIA COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184400 | GARCIA COLON, LIONEL | ADDRESS ON FILE | | | | | | | |
| 184401 | GARCIA COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 184402 | GARCIA COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 184403 | Garcia Colon, Maria H | ADDRESS ON FILE | | | | | | | |
| 2124428 | Garcia Colon, Maria H. | ADDRESS ON FILE | | | | | | | |
| 793195 | GARCIA COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1749560 | GARCIA COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2144774 | GARCIA COLON, MASTEDY | ADDRESS ON FILE | | | | | | | |
| 184406 | GARCIA COLON, NERYBEL | ADDRESS ON FILE | | | | | | | |
| 184407 | GARCIA COLON, NERYBEL | ADDRESS ON FILE | | | | | | | |
| 184408 | GARCIA COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 184371 | GARCIA COLON, ODALIS | ADDRESS ON FILE | | | | | | | |
| 184409 | GARCIA COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 184410 | GARCIA COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 184411 | GARCIA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184412 | GARCIA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184413 | GARCIA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184414 | GARCIA COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 430802 | GARCIA COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 184415 | GARCIA COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 184416 | GARCIA COLON, RAYMOND JOSE | ADDRESS ON FILE | | | | | | | |
| 852967 | GARCIA COLON, RAYMOND JOSÉ | ADDRESS ON FILE | | | | | | | |
| 184417 | GARCIA COLON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 184418 | GARCIA COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 793196 | GARCIA COLON, RINANGENY | ADDRESS ON FILE | | | | | | | |
| 184419 | GARCIA COLON, ROBERTO CARLO | ADDRESS ON FILE | | | | | | | |
| 184420 | GARCIA COLON, ROBERTO LUIS | ADDRESS ON FILE | | | | | | | |
| 184421 | GARCIA COLON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1893405 | Garcia Colon, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 184422 | GARCIA COLON, ROSA V. | ADDRESS ON FILE | | | | | | | |
| 184423 | GARCIA COLON, RUTH | ADDRESS ON FILE | | | | | | | |
| 184424 | GARCIA COLON, RUTH | ADDRESS ON FILE | | | | | | | |
| 184425 | GARCIA COLON, RUTH M | ADDRESS ON FILE | | | | | | | |
| 184426 | GARCIA COLON, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 184192 | GARCIA COLON, STEVEN | ADDRESS ON FILE | | | | | | | |
| 184427 | GARCIA COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 184428 | Garcia Colon, Waldemar | ADDRESS ON FILE | | | | | | | |
| 184429 | Garcia Colon, Waleska E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184430 | GARCIA COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 184431 | GARCIA COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 793197 | GARCIA COLON, WILMA | ADDRESS ON FILE | | | | | | | |
| 184432 | GARCIA COLON, WILMA L | ADDRESS ON FILE | | | | | | | |
| 184433 | GARCIA COLON, ZOE G | ADDRESS ON FILE | | | | | | | |
| 184434 | GARCIA COLON, ZURIELY | ADDRESS ON FILE | | | | | | | |
| 658119 | GARCIA COMERCIAL, INC. | PO BOX 13914 | | | | SAN JUAN | PR | 00908 | |
| 658121 | GARCIA COMMERCIAL SIGNS | AD7 CALLE EDMEE EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 658120 | GARCIA COMMERCIAL SIGNS | PO BOX 362982 | | | | SAN JUAN | PR | 00936 | |
| 844006 | GARCIA COMMERCIAL,INC | PO BOX 3341 | | | | SAN JUAN | PR | 00936 | |
| 793198 | GARCIA COMULADA, NELLY | ADDRESS ON FILE | | | | | | | |
| 184435 | GARCIA COMULADA, NELLY | ADDRESS ON FILE | | | | | | | |
| 1802547 | GARCIA CONALES, CELIA | ADDRESS ON FILE | | | | | | | |
| 184436 | GARCIA CONCEPCION, ERIC | ADDRESS ON FILE | | | | | | | |
| 184437 | Garcia Concepcion, Evelyn | ADDRESS ON FILE | | | | | | | |
| 184438 | Garcia Concepcion, Fernando | ADDRESS ON FILE | | | | | | | |
| 184439 | Garcia Concepcion, Francisco | ADDRESS ON FILE | | | | | | | |
| 184440 | GARCIA CONCEPCION, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 184441 | GARCIA CONCEPCION, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 184442 | GARCIA CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 184443 | Garcia Concepcion, Jose L | ADDRESS ON FILE | | | | | | | |
| 1878032 | Garcia Concepcion, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 184444 | GARCIA CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| 184445 | GARCIA CONCEPCION, MABEL | ADDRESS ON FILE | | | | | | | |
| 184446 | GARCIA CONCEPCION, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1894210 | Garcia Concepcion, Olga I. | ADDRESS ON FILE | | | | | | | |
| 184447 | GARCIA CONCEPCION, WANDA I | ADDRESS ON FILE | | | | | | | |
| 184448 | GARCIA CONCEPCION, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 658122 | GARCIA CONCRETE INC. | APARTADO 494 | | | | ISABELA | PR | 00662 | |
| 184449 | GARCIA CONDE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 184450 | GARCIA CONTRERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 184451 | GARCIA CONTRERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 184452 | GARCIA CONTRERAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 1419816 | GARCIA CONZALEZ, MANUEL | JORGE MARTINEZ LUCIANO | M.L. & R.E. LAW FIRM 513 JUAN J. JIMENEZ ST. | | | SAN JUAN | PR | 00918 | |
| 844007 | GARCIA CORA MIGUEL | URB BROOKYN | A16 | | | ARROYO | PR | 00714 | |
| 184455 | GARCIA CORA, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184453 | GARCIA CORA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 184454 | GARCIA CORA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 184456 | Garcia Cora, Miguel A | ADDRESS ON FILE | | | | | | | |
| 184457 | GARCIA CORALES, ADA A | ADDRESS ON FILE | | | | | | | |
| 2051955 | Garcia Corales, Ada Amparo | ADDRESS ON FILE | | | | | | | |
| 2118451 | Garcia Corales, ADA Amparo | ADDRESS ON FILE | | | | | | | |
| 1777666 | Garcia Corales, ADA Amparo | ADDRESS ON FILE | | | | | | | |
| 184458 | GARCIA CORCHADO, IDALMIS | ADDRESS ON FILE | | | | | | | |
| 184459 | Garcia Cordero, Ada M. | ADDRESS ON FILE | | | | | | | |
| 1630360 | GARCIA CORDERO, ADA MARIA | ADDRESS ON FILE | | | | | | | |
| 184460 | GARCIA CORDERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 184461 | GARCIA CORDERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 184462 | GARCIA CORDERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 184245 | GARCIA CORDERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 184463 | GARCIA CORDERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 184464 | GARCIA CORDERO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 184465 | GARCIA CORDOVA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 184466 | GARCIA CORDOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2220687 | Garcia Cordova, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 184467 | GARCIA CORDOVA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 184468 | GARCIA CORDOVA, HAROLD E. | ADDRESS ON FILE | | | | | | | |
| 184469 | GARCIA CORDOVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 184470 | GARCIA CORDOVA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 184471 | GARCIA CORDOVA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 184472 | GARCIA CORDOVA, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| 184473 | GARCIA CORE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 184474 | GARCIA CORREA, ADA | ADDRESS ON FILE | | | | | | | |
| 184475 | GARCIA CORREA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 793199 | GARCIA CORREA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 184476 | GARCIA CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 184477 | GARCIA CORREA, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 184479 | GARCIA CORREA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 184478 | Garcia Correa, Catherine | ADDRESS ON FILE | | | | | | | |
| 184480 | GARCIA CORREA, DORIS M | ADDRESS ON FILE | | | | | | | |
| 184481 | GARCIA CORREA, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 184482 | GARCIA CORREA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 184483 | GARCIA CORREA, EILAT S | ADDRESS ON FILE | | | | | | | |
| 793200 | GARCIA CORREA, EILAT S. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1616246 | Garcia Correa, Eilat Soe | ADDRESS ON FILE | | | | | | | |
| 1751156 | García Correa, Eilat Soé | ADDRESS ON FILE | | | | | | | |
| 1794444 | García Correa, Eilat Soé | ADDRESS ON FILE | | | | | | | |
| 1779224 | García Correa, Eliat Soé | ADDRESS ON FILE | | | | | | | |
| 184484 | GARCIA CORREA, ELISHA | ADDRESS ON FILE | | | | | | | |
| 184485 | GARCIA CORREA, ELISHA M. | ADDRESS ON FILE | | | | | | | |
| 184486 | GARCIA CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 184487 | GARCIA CORREA, MARIA | ADDRESS ON FILE | | | | | | | |
| 184489 | GARCIA CORREA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 184488 | GARCIA CORREA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1795343 | GARCIA CORREA, MARIA de LOURDES | ADDRESS ON FILE | | | | | | | |
| 1672409 | Garcia Correa, Maria M. | ADDRESS ON FILE | | | | | | | |
| 184490 | GARCIA CORREA, ROSA DE | ADDRESS ON FILE | | | | | | | |
| 184491 | GARCIA CORREA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 793201 | GARCIA CORREA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 184492 | GARCIA CORREA, VICMA | ADDRESS ON FILE | | | | | | | |
| 184493 | GARCIA CORREA, VICMA E. | ADDRESS ON FILE | | | | | | | |
| 1548355 | Garcia Cortes, Aida | ADDRESS ON FILE | | | | | | | |
| 184495 | GARCIA CORTES, ANA C | ADDRESS ON FILE | | | | | | | |
| 184496 | GARCIA CORTES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 793202 | GARCIA CORTES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 184497 | GARCIA CORTES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 793203 | GARCIA CORTES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 184498 | GARCIA CORTES, ERIC | ADDRESS ON FILE | | | | | | | |
| 184500 | GARCIA CORTES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 184499 | Garcia Cortes, Ernesto | ADDRESS ON FILE | | | | | | | |
| 184501 | GARCIA CORTES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 184502 | GARCIA CORTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 184503 | GARCIA CORTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 793204 | GARCIA CORTES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 184504 | GARCIA CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 184505 | GARCIA CORTES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 184506 | GARCIA CORTES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 184507 | GARCIA CORTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 709036 | GARCIA CORTES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 184508 | GARCIA CORTES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 184509 | GARCIA CORTES, MAY LYNN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184510 | GARCIA CORTES, MYRIAM A | ADDRESS ON FILE | | | | | | | |
| 184511 | GARCIA CORTES, NELLIE ESTHER | ADDRESS ON FILE | | | | | | | |
| 184512 | Garcia Cortes, Pedro O | ADDRESS ON FILE | | | | | | | |
| 184513 | GARCIA CORTES, RAUL | ADDRESS ON FILE | | | | | | | |
| 184514 | GARCIA CORTES, RAUL | ADDRESS ON FILE | | | | | | | |
| 793205 | GARCIA CORTES, RINA M. | ADDRESS ON FILE | | | | | | | |
| 793206 | GARCIA CORTIJO, ETHEL | ADDRESS ON FILE | | | | | | | |
| 184515 | GARCIA CORTIJO, ETHEL M | ADDRESS ON FILE | | | | | | | |
| 2047200 | Garcia Cortijo, Ethel M. | ADDRESS ON FILE | | | | | | | |
| 184516 | GARCIA CORTON, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 184517 | GARCIA CORUJO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 184518 | GARCIA COSCULLUELA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 184519 | GARCIA COSME, CRUZ D | ADDRESS ON FILE | | | | | | | |
| 1897184 | GARCIA COSME, CRUZ DELIA | ADDRESS ON FILE | | | | | | | |
| 184520 | GARCIA COSME, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 793207 | GARCIA COSME, LUZ | ADDRESS ON FILE | | | | | | | |
| 793208 | GARCIA COSME, LYDIA | ADDRESS ON FILE | | | | | | | |
| 184521 | GARCIA COSME, YANIRA | ADDRESS ON FILE | | | | | | | |
| 184522 | GARCIA COSS, IRVIN O | ADDRESS ON FILE | | | | | | | |
| 2117461 | Garcia Coss, Irvin Omar | ADDRESS ON FILE | | | | | | | |
| 184523 | GARCIA COSTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 184524 | GARCIA COTTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 184525 | GARCIA COTTO, ALVARO | ADDRESS ON FILE | | | | | | | |
| 184526 | GARCIA COTTO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 1258352 | GARCIA COTTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 184527 | GARCIA COTTO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 184528 | GARCIA COTTO, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 184529 | GARCIA COTTO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1821207 | GARCIA COTTO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 2191050 | Garcia Cotto, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 184531 | Garcia Cotto, Fredy | ADDRESS ON FILE | | | | | | | |
| 184531 | Garcia Cotto, Fredy | ADDRESS ON FILE | | | | | | | |
| 184532 | GARCIA COTTO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 184533 | GARCIA COTTO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 184534 | GARCIA COTTO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1816456 | Garcia Cotto, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 2181257 | Garcia Cotto, Maria Esther | ADDRESS ON FILE | | | | | | | |
| 184535 | GARCIA COTTO, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184536 | GARCIA COTTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 184537 | GARCIA COTTO, PABLO | ADDRESS ON FILE | | | | | | | |
| 184538 | GARCIA COTTO, QUETCY | ADDRESS ON FILE | | | | | | | |
| 184539 | GARCIA COTTO, QUETCY I | ADDRESS ON FILE | | | | | | | |
| 2023962 | Garcia Cotto, Quetcy I. | ADDRESS ON FILE | | | | | | | |
| 1992329 | Garcia Cotto, Quetcy Ivelisse | ADDRESS ON FILE | | | | | | | |
| 184540 | GARCIA COTTO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 184541 | GARCIA COURT, JOSE | ADDRESS ON FILE | | | | | | | |
| 793211 | GARCIA COUVERTIER, JAVIER J | ADDRESS ON FILE | | | | | | | |
| 184542 | GARCIA COVAS, KELLY | ADDRESS ON FILE | | | | | | | |
| 184543 | GARCIA CREITOFF, NELSON I | ADDRESS ON FILE | | | | | | | |
| 184544 | GARCIA CRESCIONI, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 184545 | GARCIA CRESCIONI, KEYLA | ADDRESS ON FILE | | | | | | | |
| 793212 | GARCIA CRESPO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 184546 | Garcia Crespo, Elvin D. | ADDRESS ON FILE | | | | | | | |
| 184547 | GARCIA CRESPO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 1953166 | Garcia Crespo, Francisco | ADDRESS ON FILE | | | | | | | |
| 184548 | GARCIA CRESPO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 193586 | GARCIA CRESPO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1685862 | Garcia Crespo, Gloria | ADDRESS ON FILE | | | | | | | |
| 1778125 | GARCIA CRESPO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 184549 | GARCIA CRESPO, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 184550 | GARCIA CRESPO, JAIME | ADDRESS ON FILE | | | | | | | |
| 793214 | GARCIA CRESPO, KATHERYNE M | ADDRESS ON FILE | | | | | | | |
| 184551 | GARCIA CRESPO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 793215 | GARCIA CRESPO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 184552 | GARCIA CRESPO, LINDA ARAMIS | ADDRESS ON FILE | | | | | | | |
| 184553 | GARCIA CRESPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 793216 | GARCIA CRESPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 184554 | GARCIA CRESPO, RAMON | ADDRESS ON FILE | | | | | | | |
| 184555 | GARCIA CRESPO, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 184556 | GARCIA CRESPO, TATIANAK | ADDRESS ON FILE | | | | | | | |
| 2210866 | Garcia Crespo, Virginia Ivonne | ADDRESS ON FILE | | | | | | | |
| 184557 | Garcia Crespo, William | ADDRESS ON FILE | | | | | | | |
| 184558 | GARCIA CRESPO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 184559 | GARCIA CRUCETA, JOSE P | ADDRESS ON FILE | | | | | | | |
| 1635053 | Garcia Cruz , Marta R. | Bo. Jagueyes HC 2 Box 4766 | | | | Villalba | PR | 00766 | |
| 184560 | GARCIA CRUZ MD, FERNANDO A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2017295 | Garcia Cruz, Abad | ADDRESS ON FILE | | | | | | | |
| 184561 | GARCIA CRUZ, ABELARDO D | ADDRESS ON FILE | | | | | | | |
| 184562 | GARCIA CRUZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 2025398 | GARCIA CRUZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 184563 | GARCIA CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1893395 | GARCIA CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 793217 | GARCIA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 184564 | GARCIA CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 1578257 | Garcia Cruz, Angel M. | ADDRESS ON FILE | | | | | | | |
| 184565 | GARCIA CRUZ, ANGEL N | ADDRESS ON FILE | | | | | | | |
| 1765643 | GARCIA CRUZ, ANGEL NELSON | ADDRESS ON FILE | | | | | | | |
| 184566 | GARCIA CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 184567 | GARCIA CRUZ, ANIDXA | ADDRESS ON FILE | | | | | | | |
| 1660179 | Garcia Cruz, Anidxa Y. | ADDRESS ON FILE | | | | | | | |
| 2208359 | Garcia Cruz, Antonia | ADDRESS ON FILE | | | | | | | |
| 184568 | GARCIA CRUZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 184569 | GARCIA CRUZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 184570 | GARCIA CRUZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 184571 | GARCIA CRUZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 184572 | Garcia Cruz, Carlos | ADDRESS ON FILE | | | | | | | |
| 1751907 | Garcia Cruz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 1751907 | Garcia Cruz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 184573 | GARCIA CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 184574 | GARCIA CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 184575 | GARCIA CRUZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 184576 | GARCIA CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 184577 | GARCIA CRUZ, CATHY | ADDRESS ON FILE | | | | | | | |
| 184578 | GARCIA CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 184579 | GARCIA CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 184580 | GARCIA CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 184581 | GARCIA CRUZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 184582 | GARCIA CRUZ, DARRYL | ADDRESS ON FILE | | | | | | | |
| 184583 | GARCIA CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 793218 | GARCIA CRUZ, DAYANIRA | ADDRESS ON FILE | | | | | | | |
| 184584 | GARCIA CRUZ, DENISE I | ADDRESS ON FILE | | | | | | | |
| 184585 | GARCIA CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 793219 | GARCIA CRUZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 184586 | GARCIA CRUZ, EDUARDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1672199 | Garcia Cruz, Eluimario | ADDRESS ON FILE | | | | | | | |
| 184587 | GARCIA CRUZ, ELVIMARIS | ADDRESS ON FILE | | | | | | | |
| 184588 | GARCIA CRUZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 184590 | GARCIA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 184591 | GARCIA CRUZ, GEONERY | ADDRESS ON FILE | | | | | | | |
| 184592 | Garcia Cruz, Gerobohan | ADDRESS ON FILE | | | | | | | |
| 184593 | GARCIA CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 2059536 | Garcia Cruz, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 184594 | GARCIA CRUZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 184595 | GARCIA CRUZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 793220 | GARCIA CRUZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 184596 | GARCIA CRUZ, HEDGA J. | ADDRESS ON FILE | | | | | | | |
| 184597 | GARCIA CRUZ, ISAIDA | ADDRESS ON FILE | | | | | | | |
| 184598 | GARCIA CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 184599 | GARCIA CRUZ, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 184600 | Garcia Cruz, Jael | ADDRESS ON FILE | | | | | | | |
| 184601 | GARCIA CRUZ, JAINYS | ADDRESS ON FILE | | | | | | | |
| 184603 | GARCIA CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 184604 | GARCIA CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 184605 | GARCIA CRUZ, JIMARIE | ADDRESS ON FILE | | | | | | | |
| 184606 | GARCIA CRUZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 184607 | GARCIA CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 184608 | GARCIA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 184609 | GARCIA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 184610 | GARCIA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 184611 | GARCIA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 184612 | GARCIA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 184613 | GARCIA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 184614 | Garcia Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 184615 | GARCIA CRUZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 184616 | Garcia Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| 793223 | GARCIA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 184617 | GARCIA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 184618 | GARCIA CRUZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 2131445 | Garcia Cruz, Judith N. | ADDRESS ON FILE | | | | | | | |
| 184619 | GARCIA CRUZ, LEYDA M | ADDRESS ON FILE | | | | | | | |
| 184620 | GARCIA CRUZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 184621 | GARCIA CRUZ, LUZ D | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2145846 | Garcia Cruz, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 184622 | GARCIA CRUZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 793224 | GARCIA CRUZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 1725994 | Garcia Cruz, Luz V. | ADDRESS ON FILE | | | | | | | |
| 1745912 | Garcia Cruz, Luz V. | ADDRESS ON FILE | | | | | | | |
| 184623 | GARCIA CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 184624 | GARCIA CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 793225 | GARCIA CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2191030 | Garcia Cruz, Margot | ADDRESS ON FILE | | | | | | | |
| 184625 | GARCIA CRUZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 184626 | GARCIA CRUZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 2072592 | Garcia Cruz, Maria M. | ADDRESS ON FILE | | | | | | | |
| 184627 | GARCIA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 793226 | GARCIA CRUZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 184628 | GARCIA CRUZ, MARIELA I | ADDRESS ON FILE | | | | | | | |
| 184629 | GARCIA CRUZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 793227 | GARCIA CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 184630 | GARCIA CRUZ, MARTA R | ADDRESS ON FILE | | | | | | | |
| 184631 | GARCIA CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 184632 | GARCIA CRUZ, MIRNA G | ADDRESS ON FILE | | | | | | | |
| 184633 | GARCIA CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 184634 | GARCIA CRUZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 184634 | GARCIA CRUZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 184635 | GARCIA CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 184636 | GARCIA CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 184637 | GARCIA CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1544178 | Garcia Cruz, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 184638 | Garcia Cruz, Raymond | ADDRESS ON FILE | | | | | | | |
| 184639 | GARCIA CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 184640 | GARCIA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 184641 | GARCIA CRUZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 184642 | GARCIA CRUZ, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 1419817 | GARCIA CRUZ, SAMUEL | CARLOS E ARROYO GRAULAU | CALLE PERSEO 50 APT 5B | | | SAN JUAN | PR | 00920 | |
| 184644 | GARCIA CRUZ, SAMUEL | JOSE R SANTIAGO ALVAREZ | EXT FOREST HILLS L | 356 CALLE ECUADOR | | BAYAMON | PR | 00959-5707 | |
| 184647 | GARCIA CRUZ, SAMUEL | QUEBRADA GRANDE 5 | CARR 5552 | | | JUANA DIAZ | PR | 00795 | |
| 1419818 | GARCÍA CRUZ, SAMUEL | CARLOS E. ARROYO GRALAU | CENTRO DE ALTAMIRA APT 5B | | | SAN JUAN | PR | 00920 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184646 | GARCÍA CRUZ, SAMUEL | JOSE R. SANTIAGO ALVAREZ | 8000 OAKDELL WAY APT 12021 SAN ANTONIO TX 78240 | | | SAN ANTONIO | TX | 78240 | |
| 184648 | GARCIA CRUZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 184649 | GARCIA CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 184650 | GARCIA CRUZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 184651 | GARCIA CRUZ, YAMILKA I | ADDRESS ON FILE | | | | | | | |
| 184652 | GARCIA CRUZ, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 793229 | GARCIA CRUZ, YESENIA J. | ADDRESS ON FILE | | | | | | | |
| 793230 | GARCIA CRUZ, YESENIA J. | ADDRESS ON FILE | | | | | | | |
| 184653 | GARCIA CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 184654 | GARCIA CRUZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 184655 | GARCIA CUADRADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2030673 | Garcia Cuban, Carmen | ADDRESS ON FILE | | | | | | | |
| 184656 | GARCIA CUBERO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 184657 | GARCIA CUEBAS, HEIDY | ADDRESS ON FILE | | | | | | | |
| 184659 | GARCIA CUESTA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 184660 | GARCIA CUEVAS MD, IVAN | ADDRESS ON FILE | | | | | | | |
| 184661 | GARCIA CUEVAS MD, MILLAN J | ADDRESS ON FILE | | | | | | | |
| 184662 | GARCIA CUEVAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 184663 | GARCIA CUEVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1912250 | Garcia Cuevas, Carmen | ADDRESS ON FILE | | | | | | | |
| 184665 | GARCIA CUEVAS, MILLAN | ADDRESS ON FILE | | | | | | | |
| 184666 | GARCIA CUEVAS, YOHALIZ | ADDRESS ON FILE | | | | | | | |
| 184667 | GARCIA CUMBA, REINIER | ADDRESS ON FILE | | | | | | | |
| 793231 | GARCIA CURET, RAMON | ADDRESS ON FILE | | | | | | | |
| 184668 | GARCIA CUSTODIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 184669 | GARCIA DALMAU, JAIME | ADDRESS ON FILE | | | | | | | |
| 184670 | GARCIA DAMIAN, FRANCES | ADDRESS ON FILE | | | | | | | |
| 184671 | GARCIA DAMIANI, ELBA L | ADDRESS ON FILE | | | | | | | |
| 184672 | Garcia Datil, Alberto | ADDRESS ON FILE | | | | | | | |
| 2124894 | Garcia Datil, Alberto | ADDRESS ON FILE | | | | | | | |
| 184673 | GARCIA DATIL, EMILY | ADDRESS ON FILE | | | | | | | |
| 793232 | GARCIA DAVILA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 793233 | GARCIA DAVILA, ANA | ADDRESS ON FILE | | | | | | | |
| 184675 | GARCIA DAVILA, ANA D | ADDRESS ON FILE | | | | | | | |
| 184676 | GARCIA DAVILA, ANA M | ADDRESS ON FILE | | | | | | | |
| 184677 | GARCIA DAVILA, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184678 | GARCIA DAVILA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 184679 | GARCIA DAVILA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1747396 | Garcia Davila, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1747396 | Garcia Davila, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 184680 | Garcia Davila, Cesar A | ADDRESS ON FILE | | | | | | | |
| 1511725 | Garcia Davila, Cesar A | ADDRESS ON FILE | | | | | | | |
| 184681 | GARCIA DAVILA, CESAR A | ADDRESS ON FILE | | | | | | | |
| 184682 | GARCIA DAVILA, ELIA E | ADDRESS ON FILE | | | | | | | |
| 184683 | GARCIA DAVILA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 184684 | GARCIA DAVILA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 184685 | GARCIA DAVILA, HEYSHA | ADDRESS ON FILE | | | | | | | |
| 2014174 | Garcia Davila, Humberto | ADDRESS ON FILE | | | | | | | |
| 184686 | GARCIA DAVILA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 184687 | GARCIA DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 2145446 | GARCIA DAVILA, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| 184688 | GARCIA DAVILA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 184689 | GARCIA DAVILA, LUZ | ADDRESS ON FILE | | | | | | | |
| 184690 | GARCIA DAVILA, MARIA B | ADDRESS ON FILE | | | | | | | |
| 2029062 | Garcia Davila, Maria B. | ADDRESS ON FILE | | | | | | | |
| 184691 | GARCIA DAVILA, OMAR | ADDRESS ON FILE | | | | | | | |
| 184692 | GARCIA DAVILA, OMAR E | ADDRESS ON FILE | | | | | | | |
| 184693 | GARCIA DAVILA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 184694 | GARCIA DAVILA, TERESA M. | ADDRESS ON FILE | | | | | | | |
| 184695 | GARCIA DAVILA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 184696 | GARCIA DAVILA, YAIZA N | ADDRESS ON FILE | | | | | | | |
| 1936394 | GARCIA DE ACOSTA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 184698 | Garcia De Alba, Leslie Ann | ADDRESS ON FILE | | | | | | | |
| 184699 | GARCIA DE ARMAS, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 184700 | GARCIA DE CARO, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| 184701 | GARCIA DE COBIAN, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 184702 | GARCIA DE DELGADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 184703 | GARCIA DE ECHANDY, MARTHA N | ADDRESS ON FILE | | | | | | | |
| 793234 | GARCIA DE ECHANDY, MARTHA N | ADDRESS ON FILE | | | | | | | |
| 184704 | GARCIA DE ECHEGARAY, ISRALY | ADDRESS ON FILE | | | | | | | |
| 1590464 | GARCIA DE GANDIAGA, CORAL DEL MAR | ADDRESS ON FILE | | | | | | | |
| 184705 | GARCIA DE GANDIAGA, CORAL DEL MAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184706 | GARCIA DE GRACIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 184707 | GARCIA DE JESUS, ANA R | ADDRESS ON FILE | | | | | | | |
| 1750839 | Garcia De Jesus, Ana Rosa | ADDRESS ON FILE | | | | | | | |
| 184708 | GARCIA DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 184709 | GARCIA DE JESUS, CECILIA | ADDRESS ON FILE | | | | | | | |
| 793235 | GARCIA DE JESUS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 793236 | GARCIA DE JESUS, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 184710 | GARCIA DE JESUS, DAVID | ADDRESS ON FILE | | | | | | | |
| 1825799 | GARCIA DE JESUS, ELISA R | ADDRESS ON FILE | | | | | | | |
| 184712 | GARCIA DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 184713 | GARCIA DE JESUS, EMMA I. | ADDRESS ON FILE | | | | | | | |
| 184714 | GARCIA DE JESUS, ENID C. | ADDRESS ON FILE | | | | | | | |
| 184715 | GARCIA DE JESUS, FELIX O | ADDRESS ON FILE | | | | | | | |
| 1719897 | Garcia De Jesus, Grisselle | ADDRESS ON FILE | | | | | | | |
| 1719897 | Garcia De Jesus, Grisselle | ADDRESS ON FILE | | | | | | | |
| 184716 | GARCIA DE JESUS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 184717 | GARCIA DE JESUS, JON | ADDRESS ON FILE | | | | | | | |
| 184718 | GARCIA DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 184719 | GARCIA DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 184720 | GARCIA DE JESUS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 2077505 | Garcia de Jesus, Juan | ADDRESS ON FILE | | | | | | | |
| 793237 | GARCIA DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 2077505 | Garcia de Jesus, Juan | ADDRESS ON FILE | | | | | | | |
| 184722 | GARCIA DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 184721 | Garcia De Jesus, Juan | ADDRESS ON FILE | | | | | | | |
| 184723 | GARCIA DE JESUS, JUANA | ADDRESS ON FILE | | | | | | | |
| 184724 | GARCIA DE JESUS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 793238 | GARCIA DE JESUS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 184725 | GARCIA DE JESUS, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 184726 | GARCIA DE JESUS, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 184727 | GARCIA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 793239 | GARCIA DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 184728 | GARCIA DE JESUS, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 184729 | GARCIA DE JESUS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 184730 | GARCIA DE JESUS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 184731 | GARCIA DE JESUS, MARISHELA | ADDRESS ON FILE | | | | | | | |
| 793240 | GARCIA DE JESUS, MARISHELA | ADDRESS ON FILE | | | | | | | |
| 184732 | GARCIA DE JESUS, MARTIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793241 | GARCIA DE JESUS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 184733 | Garcia De Jesus, Miguel | ADDRESS ON FILE | | | | | | | |
| 184734 | GARCIA DE JESUS, NELSON | ADDRESS ON FILE | | | | | | | |
| 184735 | GARCIA DE JESUS, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 184736 | GARCIA DE JESUS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 793242 | GARCIA DE JESUS, RAUL | ADDRESS ON FILE | | | | | | | |
| 184737 | GARCIA DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | |
| 184738 | GARCIA DE JESUS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 793243 | GARCIA DE JESUS, TANIA | ADDRESS ON FILE | | | | | | | |
| 184739 | GARCIA DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 793244 | GARCIA DE JESUS, WANDA | ADDRESS ON FILE | | | | | | | |
| 184740 | GARCIA DE JESUS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 184741 | GARCIA DE JESUS, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 184742 | GARCIA DE JESUS, ZAIDA J | ADDRESS ON FILE | | | | | | | |
| 184743 | GARCIA DE JIMENEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 184744 | GARCIA DE LA NO MARIN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 184745 | GARCIA DE LA NOCEDA CASTRO, ARTURO A. | ADDRESS ON FILE | | | | | | | |
| 184746 | GARCIA DE LA NOCEDA MARIN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 184747 | GARCIA DE LA NOCEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 184748 | GARCIA DE LA NOCEDA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 184749 | GARCIA DE LA NOCEDA, IVAN | ADDRESS ON FILE | | | | | | | |
| 184750 | GARCIA DE LA NOCEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1653064 | Garcia de la Noceda, Sandra | ADDRESS ON FILE | | | | | | | |
| 184751 | GARCIA DE LA NOCEDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 184752 | GARCIA DE LA NOCEDS ANGLADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 184753 | GARCIA DE LA ROSA, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 793245 | GARCIA DE LEON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 184754 | Garcia De Leon, Daniel | ADDRESS ON FILE | | | | | | | |
| 184755 | GARCIA DE LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| 184756 | GARCIA DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 184757 | GARCIA DE LEON, JULIA | ADDRESS ON FILE | | | | | | | |
| 184758 | GARCIA DE LEON, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 184759 | GARCIA DE LEON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184760 | GARCIA DE LEON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 184762 | GARCIA DE LEON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 184761 | GARCIA DE LEON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 184764 | GARCIA DE LOPEZ, DIANILDA | ADDRESS ON FILE | | | | | | | |
| 184765 | GARCIA DE MATTA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 184766 | GARCIA DE MIRO, HILDA R | ADDRESS ON FILE | | | | | | | |
| 184767 | GARCIA DE NEVAREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 607519 | GARCIA DE NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| 607519 | GARCIA DE NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| 184768 | GARCIA DE OLIVO, AIDA | ADDRESS ON FILE | | | | | | | |
| 184769 | GARCIA DE ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 184770 | GARCIA DE PEREZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 1835193 | Garcia de Quevedo Lopez, Annie | ADDRESS ON FILE | | | | | | | |
| 184771 | GARCIA DE QUEVEDO MARTINEZ, MARILIA D. | ADDRESS ON FILE | | | | | | | |
| 184772 | GARCIA DE QUEVEDO MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 184773 | GARCIA DE QUEVEDO, ANNIE | ADDRESS ON FILE | | | | | | | |
| 184774 | GARCIA DE QUEVEDO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 793246 | GARCIA DE QUEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 184775 | GARCIA DE QUEVEDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1869556 | Garcia De Rivera, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 184777 | GARCIA DE SILVA, ANITA | ADDRESS ON FILE | | | | | | | |
| 184778 | Garcia De Thomas, Angel | ADDRESS ON FILE | | | | | | | |
| 184779 | GARCIA DE THOMAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 184781 | GARCIA DE THOMAS, MYLENE | ADDRESS ON FILE | | | | | | | |
| 184782 | GARCIA DE TORRES, EMILIA | ADDRESS ON FILE | | | | | | | |
| 184783 | Garcia De Torres, Lydia E | ADDRESS ON FILE | | | | | | | |
| 184784 | GARCIA DE VAZQUEZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 184785 | GARCIA DE VEGA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 184786 | GARCIA DE VELEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 184787 | GARCIA DEJESUS, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 184788 | Garcia Del Pilar, Myriam D | ADDRESS ON FILE | | | | | | | |
| 184789 | GARCIA DEL PILAR, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 184790 | GARCIA DEL TORO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 184791 | GARCIA DEL VALLE, AIDA | ADDRESS ON FILE | | | | | | | |
| 184792 | GARCIA DEL VALLE, AIDA | ADDRESS ON FILE | | | | | | | |
| 184793 | GARCIA DEL VALLE, ANNA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1650748 | Garcia del Valle, Anna M. | ADDRESS ON FILE | | | | | | | |
| 184794 | GARCIA DEL VALLE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 842532 | GARCIA DEL VALLE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 184795 | GARCIA DEL VALLE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 184796 | Garcia Del Valle, Jesus A. | ADDRESS ON FILE | | | | | | | |
| 793247 | GARCIA DEL VALLE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 184797 | GARCIA DEL VALLE, MELANIE | ADDRESS ON FILE | | | | | | | |
| 184798 | GARCIA DEL VALLE, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| 184799 | GARCIA DEL VALLE, OMAR | ADDRESS ON FILE | | | | | | | |
| 184800 | GARCIA DEL VALLE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 184801 | GARCIA DEL VALLE, YARILYN | ADDRESS ON FILE | | | | | | | |
| 184802 | GARCIA DELANOCEDA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 184803 | GARCIA DELERME, KAREN L | ADDRESS ON FILE | | | | | | | |
| 184804 | GARCIA DELFIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 844008 | GARCIA DELGADO JOSE A | URB LAS MERCEDES | 88 CALLE 13 | | | SALINAS | PR | 00751-1626 | |
| 184805 | GARCIA DELGADO, ARLENNY | ADDRESS ON FILE | | | | | | | |
| 184806 | GARCIA DELGADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 184807 | GARCIA DELGADO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 184808 | GARCIA DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 184809 | GARCIA DELGADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 184810 | GARCIA DELGADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 184811 | GARCIA DELGADO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 184812 | GARCIA DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1767358 | Garcia Delgado, Felix | ADDRESS ON FILE | | | | | | | |
| 793249 | GARCIA DELGADO, FELIX J | ADDRESS ON FILE | | | | | | | |
| 184813 | GARCIA DELGADO, FELIX J | ADDRESS ON FILE | | | | | | | |
| 1779134 | Garcia Delgado, Felix J. | ADDRESS ON FILE | | | | | | | |
| 184814 | GARCIA DELGADO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 184815 | GARCIA DELGADO, GRISELLY | ADDRESS ON FILE | | | | | | | |
| 184816 | GARCIA DELGADO, HARRY | ADDRESS ON FILE | | | | | | | |
| 184817 | GARCIA DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 184818 | Garcia Delgado, Hector R | ADDRESS ON FILE | | | | | | | |
| 184819 | GARCIA DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 184820 | GARCIA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 184821 | GARCIA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 184822 | GARCIA DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 184823 | GARCIA DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419819 | GARCIA DELGADO, JULIO A. | JAMES REYES FIGUEROA | 28 CALLE JIMENEZ GARCIA URB. PLA | | | CAGUAS | PR | 00725 | |
| 793250 | GARCIA DELGADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 184825 | GARCIA DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 184826 | GARCIA DELGADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 184827 | Garcia Delgado, Mayra I | ADDRESS ON FILE | | | | | | | |
| 184828 | GARCIA DELGADO, MELANIE I. | ADDRESS ON FILE | | | | | | | |
| 184829 | GARCIA DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 184831 | GARCIA DELGADO, MONICA | ADDRESS ON FILE | | | | | | | |
| 184830 | GARCIA DELGADO, MONICA | ADDRESS ON FILE | | | | | | | |
| 1678328 | Garcia Delgado, Nayla M. | ADDRESS ON FILE | | | | | | | |
| 793253 | GARCIA DELGADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 184833 | GARCIA DELGADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 184763 | GARCIA DELGADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 184834 | Garcia Delgado, Ramon | ADDRESS ON FILE | | | | | | | |
| 184836 | Garcia Delgado, Roberto | ADDRESS ON FILE | | | | | | | |
| 184837 | GARCIA DELGADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 184838 | GARCIA DELGADO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 184839 | GARCIA DESIDERIO, LOURMARI I | ADDRESS ON FILE | | | | | | | |
| 184840 | GARCIA DIANA, SARA H | ADDRESS ON FILE | | | | | | | |
| 184841 | GARCIA DIAZ, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 184842 | GARCIA DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 184843 | GARCIA DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 184844 | GARCIA DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 184845 | GARCIA DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 184846 | Garcia Diaz, Ana G | ADDRESS ON FILE | | | | | | | |
| 184847 | GARCIA DIAZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 184848 | GARCIA DIAZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 184849 | GARCIA DIAZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 184850 | GARCIA DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 184851 | GARCIA DIAZ, DANELIS | ADDRESS ON FILE | | | | | | | |
| 2218649 | Garcia Diaz, Edelmiro | ADDRESS ON FILE | | | | | | | |
| 184852 | GARCIA DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 184853 | GARCIA DIAZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 184854 | GARCIA DIAZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| 184855 | GARCIA DIAZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 184856 | GARCIA DIAZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 184857 | Garcia Diaz, Ernesto | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184858 | GARCIA DIAZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 184859 | GARCIA DIAZ, FELIRIA | ADDRESS ON FILE | | | | | | | |
| 184860 | GARCIA DIAZ, FELIRIA | ADDRESS ON FILE | | | | | | | |
| 184861 | GARCIA DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 184862 | GARCIA DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 184863 | GARCIA DIAZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 184864 | GARCIA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 184865 | Garcia Diaz, Isaac | ADDRESS ON FILE | | | | | | | |
| 184866 | GARCIA DIAZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 184867 | GARCIA DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 184868 | GARCIA DIAZ, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 184869 | GARCIA DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 184870 | GARCIA DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 184871 | GARCIA DIAZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 184872 | GARCIA DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 793255 | GARCIA DIAZ, JOMARA | ADDRESS ON FILE | | | | | | | |
| 184873 | GARCIA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 184874 | GARCIA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 184875 | GARCIA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 184876 | GARCIA DIAZ, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 184877 | Garcia Diaz, Jose J | ADDRESS ON FILE | | | | | | | |
| 184879 | GARCIA DIAZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 184880 | GARCIA DIAZ, JOY | ADDRESS ON FILE | | | | | | | |
| 184881 | GARCIA DIAZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 184882 | GARCIA DIAZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 184883 | GARCIA DIAZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 793256 | GARCIA DIAZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 184884 | GARCIA DIAZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 184885 | GARCIA DIAZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 184886 | GARCIA DIAZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 184887 | GARCIA DIAZ, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 184888 | GARCIA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 184889 | GARCIA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 184890 | Garcia Diaz, Luis M | ADDRESS ON FILE | | | | | | | |
| 793257 | GARCIA DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 184891 | GARCIA DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 184892 | GARCIA DIAZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 184893 | GARCIA DIAZ, LYSANDRA M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1765839 | Garcia Díaz, Maria A | ADDRESS ON FILE | | | | | | | |
| 1953926 | Garcia Diaz, Migdalia | ADDRESS ON FILE | | | | | | | |
| 184896 | GARCIA DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 184897 | GARCIA DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 184898 | GARCIA DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 184899 | GARCIA DIAZ, NANCY Y | ADDRESS ON FILE | | | | | | | |
| 184900 | GARCIA DIAZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 184901 | GARCIA DIAZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 184903 | GARCIA DIAZ, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 184904 | GARCIA DIAZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 184905 | GARCIA DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 184906 | GARCIA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 184907 | GARCIA DIAZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 184908 | GARCIA DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 184909 | GARCIA DIAZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 184910 | GARCIA DIAZ, SYLDIA D | ADDRESS ON FILE | | | | | | | |
| 184911 | GARCIA DIAZ, ULSON | ADDRESS ON FILE | | | | | | | |
| 184912 | GARCIA DIAZ, ULSON DAVID | ADDRESS ON FILE | | | | | | | |
| 184913 | GARCIA DIAZ, VYDIA | ADDRESS ON FILE | | | | | | | |
| 184914 | GARCIA DIAZ, VYDIA E. | ADDRESS ON FILE | | | | | | | |
| 184915 | GARCIA DIAZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 184916 | Garcia Diaz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2223074 | Garcia Diaz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 184917 | GARCIA DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 184918 | GARCIA DIAZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| 1780218 | GARCIA DIAZ, YARITZA C | VILLAS DE RIO GRANDE | AC12 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 1771924 | GARCIA DIAZ, YARITZA C. | ADDRESS ON FILE | | | | | | | |
| 1773088 | GARCÍA DÍAZ, YARITZA C. | ADDRESS ON FILE | | | | | | | |
| 184920 | GARCIA DIAZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 184921 | GARCIA DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2087626 | Garcia Diaz, Zoraida | ADDRESS ON FILE | | | | | | | |
| 2087626 | Garcia Diaz, Zoraida | ADDRESS ON FILE | | | | | | | |
| 184923 | GARCIA DIEPPA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 184924 | GARCIA DOBLE, RAMON | ADDRESS ON FILE | | | | | | | |
| 184925 | GARCIA DOMENECH, EDNA A | ADDRESS ON FILE | | | | | | | |
| 184926 | GARCIA DOMENECH, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 184927 | GARCIA DOMINGUEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 184928 | GARCIA DOMINGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793259 | GARCIA DOMINGUEZ, KERMITH | ADDRESS ON FILE | | | | | | | |
| 184929 | GARCIA DOMINGUEZ, KERMITH F | ADDRESS ON FILE | | | | | | | |
| 184930 | GARCIA DOMINGUEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 184931 | Garcia Dominguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 282296 | Garcia Dominguez, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 184932 | GARCIA DOMINGUEZ, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 184933 | GARCIA DOMINGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 184934 | GARCIA DOMINICI, MARIA | ADDRESS ON FILE | | | | | | | |
| 184935 | GARCIA DORBAT, ELIECER | ADDRESS ON FILE | | | | | | | |
| 184936 | GARCIA DROZ, CASTA I | ADDRESS ON FILE | | | | | | | |
| 1258353 | GARCIA DUMENG, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 793260 | GARCIA DUMENG, LESLIE | ADDRESS ON FILE | | | | | | | |
| 184938 | GARCIA DURAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 184939 | GARCIA EAQUILIN, LUZ P. | ADDRESS ON FILE | | | | | | | |
| 184940 | Garcia Echevaria, Joel D. | ADDRESS ON FILE | | | | | | | |
| 184941 | GARCIA ECHEVARRIA, BRIGITTE | ADDRESS ON FILE | | | | | | | |
| 184943 | GARCIA ECHEVARRIA, CHRISTIAN S. | ADDRESS ON FILE | | | | | | | |
| 1615933 | Garcia Echevarria, Christina S. | ADDRESS ON FILE | | | | | | | |
| 2067917 | Garcia Echevarria, Gloria De F. | ADDRESS ON FILE | | | | | | | |
| 1862500 | Garcia Echevarria, Gloria de Fatima | ADDRESS ON FILE | | | | | | | |
| 2082292 | Garcia Echevarria, Gloria de I. | ADDRESS ON FILE | | | | | | | |
| 184944 | GARCIA ECHEVARRIA, GLORIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1548788 | Garcia Echevarria, Gloria del C. | ADDRESS ON FILE | | | | | | | |
| 1554160 | Garcia Echevarria, Gloria del C. | ADDRESS ON FILE | | | | | | | |
| 184945 | GARCIA ECHEVARRIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 184946 | GARCIA ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 184947 | GARCIA ECHEVARRIA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 1894957 | Garcia Echevarria, Jose J. | ADDRESS ON FILE | | | | | | | |
| 1894957 | Garcia Echevarria, Jose J. | ADDRESS ON FILE | | | | | | | |
| 184948 | GARCIA ECHEVARRIA, KEILA | ADDRESS ON FILE | | | | | | | |
| 793262 | GARCIA ECHEVARRIA, LUCY | ADDRESS ON FILE | | | | | | | |
| 184949 | GARCIA ECHEVARRIA, MARYLIN I. | ADDRESS ON FILE | | | | | | | |
| 852971 | GARCIA ECHEVARRIA, MARYLIN I. | ADDRESS ON FILE | | | | | | | |
| 852971 | GARCIA ECHEVARRIA, MARYLIN I. | ADDRESS ON FILE | | | | | | | |
| 184950 | GARCIA ECHEVARRIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 852972 | GARCIA ECHEVARRIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184951 | GARCIA ECHEVARRIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 184952 | GARCIA ECHEVARRIA, YAZAMETH M | ADDRESS ON FILE | | | | | | | |
| 793263 | GARCIA ECHEVARRIA, YAZAMETH M. | ADDRESS ON FILE | | | | | | | |
| 2201087 | Garcia Echeverria , Miguel | ADDRESS ON FILE | | | | | | | |
| 184953 | GARCIA ELIAS, ANA | ADDRESS ON FILE | | | | | | | |
| 184954 | GARCIA ELIAS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 793264 | GARCIA ELIAS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 184956 | GARCIA ELIAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 184955 | GARCIA ELIAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 184957 | GARCIA ELIAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 184958 | GARCIA ELIAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 1596248 | Garcia Emanuelli, Karen | ADDRESS ON FILE | | | | | | | |
| 184959 | GARCIA EMANUELLI, KAREN | ADDRESS ON FILE | | | | | | | |
| 1899145 | Garcia Emanuelli, Karen | ADDRESS ON FILE | | | | | | | |
| 1899145 | Garcia Emanuelli, Karen | ADDRESS ON FILE | | | | | | | |
| 793265 | GARCIA EMANUELLI, KAREN | ADDRESS ON FILE | | | | | | | |
| 184960 | GARCIA ENCARNACION, LUCILA | ADDRESS ON FILE | | | | | | | |
| 184961 | GARCIA ENCARNACION, LUZ E | ADDRESS ON FILE | | | | | | | |
| 184962 | GARCIA ENCARNACION, RICHAR | ADDRESS ON FILE | | | | | | | |
| 184963 | GARCIA ENCARNACION, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 184964 | GARCIA ENCARNACION, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 184965 | GARCIA ENCHAUTEGUI, LUZ | ADDRESS ON FILE | | | | | | | |
| 184966 | GARCIA ENRIQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 184967 | GARCIA ERAZO, HYDALYS | ADDRESS ON FILE | | | | | | | |
| 184968 | GARCIA ESCALERA, ANASTASIO | ADDRESS ON FILE | | | | | | | |
| 184969 | GARCIA ESCALERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 184970 | GARCIA ESCALERA, ANTOLIANO | ADDRESS ON FILE | | | | | | | |
| 184971 | Garcia Escalera, Avelino | ADDRESS ON FILE | | | | | | | |
| 793266 | GARCIA ESCOBAR, VILMA | ADDRESS ON FILE | | | | | | | |
| 184972 | GARCIA ESCOBAR, VILMA E | ADDRESS ON FILE | | | | | | | |
| 184973 | GARCIA ESCRIBANO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 793267 | GARCIA ESCRIBANO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1666920 | Garcia Escribano, Haydee | ADDRESS ON FILE | | | | | | | |
| 184974 | GARCIA ESCROGGIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 184975 | GARCIA ESCROGGIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 184976 | GARCIA ESMURRIA, JOSE E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1566636 | Garcia Esmurria, Melvin J | ADDRESS ON FILE | | | | | | | |
| 184977 | Garcia Esmurria, Melvin J. | ADDRESS ON FILE | | | | | | | |
| 184942 | GARCIA ESPADA, JORGE | ADDRESS ON FILE | | | | | | | |
| 184978 | GARCIA ESPERANZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184979 | GARCIA ESPINAL, BIANCA M | ADDRESS ON FILE | | | | | | | |
| 184980 | GARCIA ESPINO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 184981 | GARCIA ESPINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 793268 | GARCIA ESPINOSA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1844753 | Garcia Espinosa, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 184982 | Garcia Esquilin, Carlos | ADDRESS ON FILE | | | | | | | |
| 184983 | GARCIA ESQUILIN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 1799792 | Garcia Esquilin, Ernesto J | ADDRESS ON FILE | | | | | | | |
| 184985 | GARCIA ESQUILIN, PABLO | ADDRESS ON FILE | | | | | | | |
| 184986 | GARCIA ESQUILIN, SONIA | ADDRESS ON FILE | | | | | | | |
| 793269 | GARCIA ESQUILIN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 184988 | GARCIA ESTEVA, HERBER | ADDRESS ON FILE | | | | | | | |
| 184989 | GARCIA ESTRADA, ERICK | ADDRESS ON FILE | | | | | | | |
| 184990 | GARCIA ESTRADA, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 184991 | GARCIA ESTRADA, GRISSELL | ADDRESS ON FILE | | | | | | | |
| 184992 | Garcia Estrada, Juan L | ADDRESS ON FILE | | | | | | | |
| 184993 | GARCIA ESTRADA, KETTY | ADDRESS ON FILE | | | | | | | |
| 184994 | GARCIA ESTRADA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 1481745 | Garcia Estrada, Santos | ADDRESS ON FILE | | | | | | | |
| 184995 | GARCIA ESTRADA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 184996 | Garcia Estrada, Santos J. | ADDRESS ON FILE | | | | | | | |
| 184997 | GARCIA ESTRADA, TOMAS L | ADDRESS ON FILE | | | | | | | |
| 184998 | GARCIA ESTRELLA, BRIAN J. | ADDRESS ON FILE | | | | | | | |
| 184999 | Garcia Estronza, Heriberto | ADDRESS ON FILE | | | | | | | |
| 185000 | GARCIA ESTRONZA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 185001 | GARCIA FABIAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 185002 | GARCIA FABREGAS, IRIS D | ADDRESS ON FILE | | | | | | | |
| 185003 | GARCIA FAJARDO, FELIX | ADDRESS ON FILE | | | | | | | |
| 185004 | GARCIA FALCON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 185005 | Garcia Falcon, Iris | ADDRESS ON FILE | | | | | | | |
| 185006 | GARCIA FALCON, LUIS E | ADDRESS ON FILE | | | | | | | |
| 185007 | GARCIA FALU, DAVID | ADDRESS ON FILE | | | | | | | |
| 185008 | GARCIA FALU, FILINA | ADDRESS ON FILE | | | | | | | |
| 185009 | GARCIA FANAS, DELCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185010 | GARCIA FANEYTT, JORGE | ADDRESS ON FILE | | | | | | | |
| 185011 | GARCIA FANEYTT, JORGE | ADDRESS ON FILE | | | | | | | |
| 185012 | GARCIA FANTAUZZI, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 793270 | GARCIA FARGAS, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 185013 | GARCIA FARGAS, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 185014 | GARCIA FEAL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 185015 | GARCIA FEBO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 185016 | GARCIA FEBO, KEYLA Y | ADDRESS ON FILE | | | | | | | |
| 185017 | GARCIA FEBO, LOIDA A | ADDRESS ON FILE | | | | | | | |
| 793271 | GARCIA FEBRES, ANA | ADDRESS ON FILE | | | | | | | |
| 185018 | GARCIA FEBRES, ANA A | ADDRESS ON FILE | | | | | | | |
| 185020 | GARCIA FEBRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 185019 | GARCIA FEBRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 185021 | GARCIA FEBRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 185022 | Garcia Febus, Angel R | ADDRESS ON FILE | | | | | | | |
| 185023 | GARCIA FEBUS, HORACIO | ADDRESS ON FILE | | | | | | | |
| 2105397 | Garcia Felicano , Lourdes S. | ADDRESS ON FILE | | | | | | | |
| 2105397 | Garcia Felicano , Lourdes S. | ADDRESS ON FILE | | | | | | | |
| 844009 | GARCIA FELICIANO NELSON | URB LAS AGUILAS | F11 CALLE 4 | | | COAMO | PR | 00769 | |
| 185024 | GARCIA FELICIANO, ANA | ADDRESS ON FILE | | | | | | | |
| 1530163 | GARCIA FELICIANO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 185028 | GARCIA FELICIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 185027 | GARCIA FELICIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 185026 | GARCIA FELICIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 185029 | GARCIA FELICIANO, ARTURO T. | ADDRESS ON FILE | | | | | | | |
| 185030 | GARCIA FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 185031 | GARCIA FELICIANO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 852973 | GARCIA FELICIANO, CARLOS IVAN | ADDRESS ON FILE | | | | | | | |
| 185033 | GARCIA FELICIANO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 185034 | Garcia Feliciano, Emanuel | ADDRESS ON FILE | | | | | | | |
| 793272 | GARCIA FELICIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 185035 | GARCIA FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 185036 | GARCIA FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 185037 | GARCIA FELICIANO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 185038 | GARCIA FELICIANO, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 185039 | Garcia Feliciano, Karelia | ADDRESS ON FILE | | | | | | | |
| 185040 | GARCIA FELICIANO, KARELIA | ADDRESS ON FILE | | | | | | | |
| 185041 | GARCIA FELICIANO, KRIMILDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185042 | GARCIA FELICIANO, LESTER R. | ADDRESS ON FILE | | | | | | | |
| 185043 | GARCIA FELICIANO, LESTER R. | ADDRESS ON FILE | | | | | | | |
| 185044 | GARCIA FELICIANO, LOURDES S | ADDRESS ON FILE | | | | | | | |
| 793273 | GARCIA FELICIANO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 185045 | GARCIA FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 185046 | GARCIA FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 185047 | GARCIA FELICIANO, RENE | ADDRESS ON FILE | | | | | | | |
| 185048 | GARCIA FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2012129 | GARCIA FELICIANO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 185049 | GARCIA FELICIANO, YAN | ADDRESS ON FILE | | | | | | | |
| 185050 | GARCIA FELIX, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 185051 | GARCIA FELIX, CARMEN | ADDRESS ON FILE | | | | | | | |
| 185052 | GARCIA FELIX, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 185053 | GARCIA FELIX, JUAN | ADDRESS ON FILE | | | | | | | |
| 2161206 | Garcia Felix, Juan | ADDRESS ON FILE | | | | | | | |
| 185054 | GARCIA FELIX, JUANITA | ADDRESS ON FILE | | | | | | | |
| 185055 | GARCIA FELIX, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 185056 | GARCIA FELIX, YAILYN | ADDRESS ON FILE | | | | | | | |
| 185057 | GARCIA FERNANDEZ, ANGELA A | ADDRESS ON FILE | | | | | | | |
| 793274 | GARCIA FERNANDEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 185058 | GARCIA FERNANDEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 185059 | Garcia Fernandez, Edgar J | ADDRESS ON FILE | | | | | | | |
| 185060 | GARCIA FERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 185061 | GARCIA FERNANDEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 185062 | Garcia Fernandez, Luis R. | ADDRESS ON FILE | | | | | | | |
| 185063 | GARCIA FERNANDEZ, MILDELINA | ADDRESS ON FILE | | | | | | | |
| 185064 | GARCIA FERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 185065 | GARCIA FERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 185066 | GARCIA FERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 185067 | GARCIA FERNANDEZ, VIVIANNE | ADDRESS ON FILE | | | | | | | |
| 185068 | GARCIA FERNANDEZ, WANDALYS | ADDRESS ON FILE | | | | | | | |
| 185069 | Garcia Fernandez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 185070 | GARCIA FERRER, AMELIA | ADDRESS ON FILE | | | | | | | |
| 185071 | GARCIA FERRER, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 185072 | Garcia Ferrer, Hector M | ADDRESS ON FILE | | | | | | | |
| 185073 | GARCIA FERRER, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 185074 | GARCIA FERRER, JESUS | ADDRESS ON FILE | | | | | | | |
| 185075 | Garcia Ferrer, Walter | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658123 | GARCIA FIGUEROA & COMPANY PSC | P O BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| 185076 | GARCIA FIGUEROA, ADA | ADDRESS ON FILE | | | | | | | |
| 185077 | GARCIA FIGUEROA, ADNER | ADDRESS ON FILE | | | | | | | |
| 185078 | GARCIA FIGUEROA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 185079 | GARCIA FIGUEROA, AISHA | ADDRESS ON FILE | | | | | | | |
| 185080 | GARCIA FIGUEROA, ANA T | ADDRESS ON FILE | | | | | | | |
| 185081 | GARCIA FIGUEROA, ANGEL B. | ADDRESS ON FILE | | | | | | | |
| 185083 | GARCIA FIGUEROA, AUREA | ADDRESS ON FILE | | | | | | | |
| 1912336 | GARCIA FIGUEROA, BETSY | ADDRESS ON FILE | | | | | | | |
| 1969525 | Garcia Figueroa, Betsy | ADDRESS ON FILE | | | | | | | |
| 1987919 | Garcia Figueroa, Betsy | ADDRESS ON FILE | | | | | | | |
| 1879405 | GARCIA FIGUEROA, BETSY | ADDRESS ON FILE | | | | | | | |
| 185085 | GARCIA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 185084 | Garcia Figueroa, Carlos | ADDRESS ON FILE | | | | | | | |
| 1488785 | GARCIA FIGUEROA, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| 1487060 | Garcia Figueroa, Carlos Ruben | ADDRESS ON FILE | | | | | | | |
| 185086 | GARCIA FIGUEROA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 852974 | GARCIA FIGUEROA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 840023 | GARCÍA FIGUEROA, CARMEN E. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 1657579 | Garcia Figueroa, Carmen M | ADDRESS ON FILE | | | | | | | |
| 185087 | GARCIA FIGUEROA, DIDY | ADDRESS ON FILE | | | | | | | |
| 185088 | GARCIA FIGUEROA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 185089 | GARCIA FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 185090 | GARCIA FIGUEROA, ELSA | ADDRESS ON FILE | | | | | | | |
| 185091 | GARCIA FIGUEROA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 185092 | GARCIA FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1716460 | Garcia Figueroa, Evelyn | ADDRESS ON FILE | | | | | | | |
| 185093 | GARCIA FIGUEROA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 1757439 | Garcia Figueroa, Felipe A | ADDRESS ON FILE | | | | | | | |
| 185094 | GARCIA FIGUEROA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 185095 | GARCIA FIGUEROA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 793277 | GARCIA FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 185096 | GARCIA FIGUEROA, GLADYS V. | ADDRESS ON FILE | | | | | | | |
| 185096 | GARCIA FIGUEROA, GLADYS V. | ADDRESS ON FILE | | | | | | | |
| 185097 | GARCIA FIGUEROA, HECTOR JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185098 | GARCIA FIGUEROA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 185100 | GARCIA FIGUEROA, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 185099 | GARCIA FIGUEROA, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 185101 | GARCIA FIGUEROA, IVETTE S | ADDRESS ON FILE | | | | | | | |
| 185102 | GARCIA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1978377 | Garcia Figueroa, Judith | ADDRESS ON FILE | | | | | | | |
| 185104 | GARCIA FIGUEROA, KAROLEE | ADDRESS ON FILE | | | | | | | |
| 185103 | GARCIA FIGUEROA, KAROLEE | ADDRESS ON FILE | | | | | | | |
| 185105 | GARCIA FIGUEROA, KISHIA | ADDRESS ON FILE | | | | | | | |
| 793278 | GARCIA FIGUEROA, KRISTIE N | ADDRESS ON FILE | | | | | | | |
| 185106 | GARCIA FIGUEROA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 185107 | GARCIA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 185109 | GARCIA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 185108 | GARCIA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 185110 | GARCIA FIGUEROA, MATILDA | ADDRESS ON FILE | | | | | | | |
| 793279 | GARCIA FIGUEROA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 1880210 | Garcia Figueroa, Nayda L | ADDRESS ON FILE | | | | | | | |
| 185112 | GARCIA FIGUEROA, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 2143718 | Garcia Figueroa, Nirma I | ADDRESS ON FILE | | | | | | | |
| 185113 | GARCIA FIGUEROA, NIRMA I | ADDRESS ON FILE | | | | | | | |
| 185114 | GARCIA FIGUEROA, NORA M | ADDRESS ON FILE | | | | | | | |
| 2132806 | Garcia Figueroa, Nora M. | ADDRESS ON FILE | | | | | | | |
| 1691856 | Garcia Figueroa, Nydia M | ADDRESS ON FILE | | | | | | | |
| 185115 | GARCIA FIGUEROA, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 185116 | GARCIA FIGUEROA, REYNALDO | # 55 CALLE SAN DIONISIO | | | | MAYAGUEZ | PR | 00680 | |
| 2030844 | Garcia Figueroa, Reynaldo | 37 Calle Koppisch Urb. Ramirez e Are Nano | | | | Mayaguez | PR | 00682 | |
| 185117 | GARCIA FIGUEROA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 1389288 | Garcia Figueroa, Samuel | ADDRESS ON FILE | | | | | | | |
| 1389288 | Garcia Figueroa, Samuel | ADDRESS ON FILE | | | | | | | |
| 185118 | GARCIA FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 185119 | GARCIA FIGUEROA, SULLY | ADDRESS ON FILE | | | | | | | |
| 185120 | Garcia Figueroa, William A. | ADDRESS ON FILE | | | | | | | |
| 793280 | GARCIA FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1972255 | Garcia Figueroa, Yolanda | ADDRESS ON FILE | | | | | | | |
| 185121 | GARCIA FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 793281 | GARCIA FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1953529 | Garcia Figuroa, Yolanda | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185122 | GARCIA FLECHA, AIDA | ADDRESS ON FILE | | | | | | | |
| 185123 | GARCIA FLECHA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 185124 | Garcia Flores, Alejandro | ADDRESS ON FILE | | | | | | | |
| 185125 | GARCIA FLORES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 793282 | GARCIA FLORES, ANAIRA | ADDRESS ON FILE | | | | | | | |
| 852976 | GARCIA FLORES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 185126 | GARCIA FLORES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 185127 | GARCIA FLORES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 185128 | GARCIA FLORES, BLENDA | ADDRESS ON FILE | | | | | | | |
| 185129 | GARCIA FLORES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 185130 | GARCIA FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 185131 | GARCIA FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 185132 | GARCIA FLORES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 185133 | GARCIA FLORES, IVAN | ADDRESS ON FILE | | | | | | | |
| 185134 | GARCIA FLORES, JANET | ADDRESS ON FILE | | | | | | | |
| 185135 | GARCIA FLORES, JIMMY | ADDRESS ON FILE | | | | | | | |
| 699386 | GARCIA FLORES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 185136 | GARCIA FLORES, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 185137 | GARCIA FLORES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 185138 | GARCIA FLORES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 793283 | GARCIA FLORES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 185139 | GARCIA FLORES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 185140 | GARCIA FLORES, MODESTO | ADDRESS ON FILE | | | | | | | |
| 185141 | GARCIA FLORES, MODESTO | ADDRESS ON FILE | | | | | | | |
| 185142 | GARCIA FLORES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 185143 | GARCIA FLORES, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 185144 | GARCIA FLORES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 185145 | GARCIA FLORES, RENE | ADDRESS ON FILE | | | | | | | |
| 185146 | GARCIA FLORES, RONALD | ADDRESS ON FILE | | | | | | | |
| 185147 | GARCIA FLORES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1712656 | GARCIA FLORES, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 185148 | GARCIA FLORES, ROSE M | ADDRESS ON FILE | | | | | | | |
| 1760259 | Garcia Flores, Rose Marie | ADDRESS ON FILE | | | | | | | |
| 185149 | Garcia Flores, Sixto | ADDRESS ON FILE | | | | | | | |
| 185150 | GARCIA FLORES, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 185151 | GARCIA FLORES, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 185152 | GARCIA FLORES,EDDIE | ADDRESS ON FILE | | | | | | | |
| 185153 | GARCIA FLOREZ, BLENDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185154 | GARCIA FONSECA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 185155 | GARCIA FONSECA, MARA | ADDRESS ON FILE | | | | | | | |
| 185156 | Garcia Fonseca, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 2218623 | García Fontánez, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 185157 | GARCIA FONTANEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 185158 | GARCIA FONTANEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 185159 | Garcia Fontanez, Hector M | ADDRESS ON FILE | | | | | | | |
| 185160 | GARCIA FONTANEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 185161 | GARCIA FONTANEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 185162 | GARCIA FONTANEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 793285 | GARCIA FONTANEZ, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 185163 | GARCIA FONTANT, LUIS | ADDRESS ON FILE | | | | | | | |
| 185164 | GARCIA FONTEBOA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 185165 | GARCIA FORTES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 793286 | GARCIA FORTI, CELINES | ADDRESS ON FILE | | | | | | | |
| 185166 | GARCIA FORTIER, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| 185167 | GARCIA FOURNIER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 185168 | GARCIA FRAGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 185169 | GARCIA FRAGA, LUIS DAMIAN | ADDRESS ON FILE | | | | | | | |
| 185170 | Garcia Fragosa, Rosendo | ADDRESS ON FILE | | | | | | | |
| 793287 | GARCIA FRAGUADA, CLARIBET | ADDRESS ON FILE | | | | | | | |
| 185172 | GARCIA FRAGUADA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 185173 | GARCIA FRANCESCHI, FELIX | ADDRESS ON FILE | | | | | | | |
| 185174 | GARCIA FRANCIS, PEDRO D | ADDRESS ON FILE | | | | | | | |
| 185175 | GARCIA FRANCO, ARMIDA | ADDRESS ON FILE | | | | | | | |
| 185176 | GARCIA FRANCO, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 185177 | GARCIA FRANCO, JENNY | ADDRESS ON FILE | | | | | | | |
| 185178 | GARCIA FRANCO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 185179 | GARCIA FRANCO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 1258354 | GARCIA FRATICELLI, ARIEL | ADDRESS ON FILE | | | | | | | |
| 185180 | GARCIA FRATICELLI, FRANCES | ADDRESS ON FILE | | | | | | | |
| 185181 | GARCIA FRETTS, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 185182 | GARCIA FUENTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 185183 | GARCIA FUENTES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 185184 | GARCIA FUENTES, IRIS O | ADDRESS ON FILE | | | | | | | |
| 185185 | GARCIA FUENTES, JULIO | ADDRESS ON FILE | | | | | | | |
| 793288 | GARCIA FUENTES, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 185186 | GARCIA FUENTES, VENELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185187 | GARCIA FUENTES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 185188 | GARCIA GALAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 1655598 | Garcia Galan, Felix | ADDRESS ON FILE | | | | | | | |
| 185189 | GARCIA GALAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 793289 | GARCIA GALAN, NORMA D | ADDRESS ON FILE | | | | | | | |
| 185190 | GARCIA GALAN, NORMA D | ADDRESS ON FILE | | | | | | | |
| 1788024 | Garcia Galan, Norma Diana | ADDRESS ON FILE | | | | | | | |
| 185191 | GARCIA GALAN, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 185192 | GARCIA GALARZA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 185193 | GARCIA GALARZA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 185194 | GARCIA GALARZA, DAISY | ADDRESS ON FILE | | | | | | | |
| 185195 | GARCIA GALARZA, DAISY | ADDRESS ON FILE | | | | | | | |
| 185196 | GARCIA GALARZA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 185197 | GARCIA GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 185198 | GARCIA GALARZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 185199 | GARCIA GALARZA, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| 185200 | GARCIA GALARZA, MIRIAM S | ADDRESS ON FILE | | | | | | | |
| 185201 | Garcia Galloza, Edgardo | ADDRESS ON FILE | | | | | | | |
| 1258355 | GARCIA GALLOZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 793290 | GARCIA GALLOZA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 185203 | GARCIA GALLOZA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 185204 | GARCIA GANZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 1781869 | Garcia Ganzalez, Zuleika | ADDRESS ON FILE | | | | | | | |
| 185205 | GARCIA GARAMENDI, JUAN | ADDRESS ON FILE | | | | | | | |
| 185206 | GARCIA GARCES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 185207 | GARCÍA GARCÍA JASON J. | LCDO. ALEJANDRO SALGADO RIVERA | PO BOX 201 | | | ARROYO | PR | 00714 | |
| 185208 | GARCIA GARCIA MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 185209 | GARCIA GARCIA MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 185210 | GARCIA GARCIA MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| 793292 | GARCIA GARCIA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 185211 | GARCIA GARCIA, ABNER | ADDRESS ON FILE | | | | | | | |
| 185212 | GARCIA GARCIA, AIMMY E | ADDRESS ON FILE | | | | | | | |
| 185213 | GARCIA GARCIA, AIXA | ADDRESS ON FILE | | | | | | | |
| 185214 | GARCIA GARCIA, ALEX | ADDRESS ON FILE | | | | | | | |
| 185215 | GARCIA GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 185216 | GARCIA GARCIA, AMANDA I | ADDRESS ON FILE | | | | | | | |
| 1629983 | Garcia Garcia, Amanda I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1813737 | GARCIA GARCIA, AMANDA I | ADDRESS ON FILE | | | | | | | |
| 1901153 | Garcia Garcia, Amanda I | ADDRESS ON FILE | | | | | | | |
| 1824590 | Garcia Garcia, Amanda I. | ADDRESS ON FILE | | | | | | | |
| 1941308 | Garcia Garcia, Amanda I. | ADDRESS ON FILE | | | | | | | |
| 185217 | GARCIA GARCIA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 793293 | GARCIA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 793294 | GARCIA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 185218 | GARCIA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 185219 | GARCIA GARCIA, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 185220 | GARCIA GARCIA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 185221 | GARCIA GARCIA, ARACELI | ADDRESS ON FILE | | | | | | | |
| 185222 | GARCIA GARCIA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 185223 | GARCIA GARCIA, ARMINDO | ADDRESS ON FILE | | | | | | | |
| 185224 | GARCIA GARCIA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 185225 | GARCIA GARCIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 185226 | GARCIA GARCIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 1319342 | GARCIA GARCIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 1319342 | GARCIA GARCIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 185227 | GARCIA GARCIA, BETTY | ADDRESS ON FILE | | | | | | | |
| 185228 | GARCIA GARCIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 185229 | GARCIA GARCIA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 185230 | GARCIA GARCIA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 793295 | GARCIA GARCIA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 185231 | GARCIA GARCIA, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 793296 | GARCIA GARCIA, CARLA N | ADDRESS ON FILE | | | | | | | |
| 185232 | GARCIA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 185233 | GARCIA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 185234 | Garcia Garcia, Carlos H | ADDRESS ON FILE | | | | | | | |
| 185235 | GARCIA GARCIA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 185236 | GARCIA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 185237 | GARCIA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 793297 | GARCIA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1777313 | Garcia Garcia, Carmen | ADDRESS ON FILE | | | | | | | |
| 185238 | GARCIA GARCIA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 793299 | GARCIA GARCIA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 185239 | GARCIA GARCIA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 185240 | GARCIA GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 185241 | GARCIA GARCIA, CARMEN L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185242 | GARCIA GARCIA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 185243 | GARCIA GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 185244 | GARCIA GARCIA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 185246 | GARCIA GARCIA, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 185247 | GARCIA GARCIA, DALYN E. | ADDRESS ON FILE | | | | | | | |
| 185248 | GARCIA GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 1925630 | Garcia Garcia, David | ADDRESS ON FILE | | | | | | | |
| 2069680 | Garcia Garcia, David | ADDRESS ON FILE | | | | | | | |
| 1966911 | Garcia Garcia, David | ADDRESS ON FILE | | | | | | | |
| 185249 | GARCIA GARCIA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 852977 | GARCIA GARCIA, DINA | ADDRESS ON FILE | | | | | | | |
| 185250 | GARCIA GARCIA, DINA | ADDRESS ON FILE | | | | | | | |
| 185251 | Garcia Garcia, Ed William | ADDRESS ON FILE | | | | | | | |
| 185252 | GARCIA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 185253 | GARCIA GARCIA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 793300 | GARCIA GARCIA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 185254 | GARCIA GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| 185255 | GARCIA GARCIA, ELENA | ADDRESS ON FILE | | | | | | | |
| 185256 | GARCIA GARCIA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 185257 | GARCIA GARCIA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 185258 | GARCIA GARCIA, EVELIO | ADDRESS ON FILE | | | | | | | |
| 185259 | GARCIA GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 185260 | GARCIA GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 185261 | GARCIA GARCIA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 185262 | GARCIA GARCIA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 185263 | GARCIA GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 185264 | Garcia Garcia, Flor | ADDRESS ON FILE | | | | | | | |
| 185265 | Garcia Garcia, Freddy | ADDRESS ON FILE | | | | | | | |
| 185266 | GARCIA GARCIA, GADDIER | ADDRESS ON FILE | | | | | | | |
| 185267 | GARCIA GARCIA, GADDIER | ADDRESS ON FILE | | | | | | | |
| 185268 | GARCIA GARCIA, GISELLY | ADDRESS ON FILE | | | | | | | |
| 1882368 | Garcia Garcia, Gladys | ADDRESS ON FILE | | | | | | | |
| 185269 | GARCIA GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 185271 | GARCIA GARCIA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 185272 | GARCIA GARCIA, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 185273 | GARCIA GARCIA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 185274 | GARCIA GARCIA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1831917 | Garcia Garcia, Heber J. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185275 | GARCIA GARCIA, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 185276 | GARCIA GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| 185277 | GARCIA GARCIA, IRIS P | ADDRESS ON FILE | | | | | | | |
| 1943896 | Garcia Garcia, Iris P. | ADDRESS ON FILE | | | | | | | |
| 1931766 | Garcia Garcia, Iris P. | ADDRESS ON FILE | | | | | | | |
| 1991634 | Garcia Garcia, Iris P. | ADDRESS ON FILE | | | | | | | |
| 185278 | GARCIA GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| 2094580 | Garcia Garcia, Irma | ADDRESS ON FILE | | | | | | | |
| 2094580 | Garcia Garcia, Irma | ADDRESS ON FILE | | | | | | | |
| 2094580 | Garcia Garcia, Irma | ADDRESS ON FILE | | | | | | | |
| 185279 | GARCIA GARCIA, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 185281 | GARCIA GARCIA, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 1685874 | Garcia Garcia, Ivelisa | ADDRESS ON FILE | | | | | | | |
| 185282 | GARCIA GARCIA, IVELISA | ADDRESS ON FILE | | | | | | | |
| 2031866 | Garcia Garcia, Ivelisa | ADDRESS ON FILE | | | | | | | |
| 185283 | GARCIA GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 185284 | GARCIA GARCIA, JAELENNE | ADDRESS ON FILE | | | | | | | |
| 185285 | GARCIA GARCIA, JANET | ADDRESS ON FILE | | | | | | | |
| 185286 | GARCIA GARCIA, JARIELLYS | ADDRESS ON FILE | | | | | | | |
| 1419820 | GARCÍA GARCÍA, JASON J. | ALEJANDRO SALGADO RIVERA | PO BOX 201 | | | ARROYO | PR | 00714 | |
| 2143030 | Garcia Garcia, Javier | ADDRESS ON FILE | | | | | | | |
| 185287 | GARCIA GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 185288 | GARCIA GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 185290 | GARCIA GARCIA, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 185289 | GARCIA GARCIA, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 185291 | GARCIA GARCIA, JAYMARA L | ADDRESS ON FILE | | | | | | | |
| 1525334 | Garcia Garcia, Jeannette | c/o Lcdo. Dennis J. Cruz Pérez | P.O. Box 10720 | | | Ponce | PR | 00732 | |
| 1419821 | GARCIA GARCIA, JEANNETTE | DENNIS J. CRUZ | PO BOX 10720 | | | PONCE | PR | 00732 | |
| 185292 | GARCIA GARCIA, JENNY E | ADDRESS ON FILE | | | | | | | |
| 793302 | GARCIA GARCIA, JENNY E. | ADDRESS ON FILE | | | | | | | |
| 185293 | GARCIA GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 2206480 | Garcia Garcia, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 185294 | GARCIA GARCIA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 185295 | GARCIA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 185296 | GARCIA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 185297 | GARCIA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 2135771 | Garcia Garcia, Jorge Aramis | ADDRESS ON FILE | | | | | | | |
| 185298 | Garcia Garcia, Jorge L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185299 | GARCIA GARCIA, JORGE M | ADDRESS ON FILE | | | | | | | |
| 185302 | GARCIA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 185303 | GARCIA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 185301 | GARCIA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 185300 | GARCIA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 185304 | GARCIA GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 185305 | Garcia Garcia, Jose A. | ADDRESS ON FILE | | | | | | | |
| 185306 | GARCIA GARCIA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1425268 | GARCIA GARCIA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 185308 | Garcia Garcia, Jose M | ADDRESS ON FILE | | | | | | | |
| 185309 | GARCIA GARCIA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 185310 | GARCIA GARCIA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 185311 | GARCIA GARCIA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 185313 | GARCIA GARCIA, JUNAYMARIE | ADDRESS ON FILE | | | | | | | |
| 185314 | GARCIA GARCIA, KARINA L | ADDRESS ON FILE | | | | | | | |
| 185315 | GARCIA GARCIA, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 185316 | GARCIA GARCIA, LISMARIEL | ADDRESS ON FILE | | | | | | | |
| 2020991 | Garcia Garcia, Lourdes | ADDRESS ON FILE | | | | | | | |
| 185317 | Garcia Garcia, Lourdes E | ADDRESS ON FILE | | | | | | | |
| 185318 | GARCIA GARCIA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 185319 | GARCIA GARCIA, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 185321 | GARCIA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 185320 | GARCIA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 185322 | GARCIA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 793303 | GARCIA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2222681 | Garcia Garcia, Luis A. | ADDRESS ON FILE | | | | | | | |
| 185324 | GARCIA GARCIA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 185323 | GARCIA GARCIA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 185327 | GARCIA GARCIA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 185326 | GARCIA GARCIA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 185329 | GARCIA GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 185328 | GARCIA GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 185330 | Garcia Garcia, Manuel E. | ADDRESS ON FILE | | | | | | | |
| 185331 | GARCIA GARCIA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 185332 | GARCIA GARCIA, MARIA DEL. C. | ADDRESS ON FILE | | | | | | | |
| 185333 | GARCIA GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 185334 | GARCIA GARCIA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 185335 | GARCIA GARCIA, MARIA Y. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185337 | GARCIA GARCIA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 185338 | GARCIA GARCIA, MARION R. | ADDRESS ON FILE | | | | | | | |
| 185339 | GARCIA GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 185340 | GARCIA GARCIA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 185341 | GARCIA GARCIA, MARTITA | ADDRESS ON FILE | | | | | | | |
| 793304 | GARCIA GARCIA, MARTITA | ADDRESS ON FILE | | | | | | | |
| 185342 | GARCIA GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 185343 | GARCIA GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 185344 | GARCIA GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 185345 | GARCIA GARCIA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 185346 | GARCIA GARCIA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 185347 | GARCIA GARCIA, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| 185348 | GARCIA GARCIA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 185350 | GARCIA GARCIA, NANCY S | ADDRESS ON FILE | | | | | | | |
| 185349 | GARCIA GARCIA, NANCY S | ADDRESS ON FILE | | | | | | | |
| 185351 | GARCIA GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 1657430 | Garcia Garcia, Natalia S. | ADDRESS ON FILE | | | | | | | |
| 185352 | GARCIA GARCIA, NELLY M | ADDRESS ON FILE | | | | | | | |
| 185354 | GARCIA GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 185353 | GARCIA GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 185355 | GARCIA GARCIA, NILDA E. | ADDRESS ON FILE | | | | | | | |
| 185356 | GARCIA GARCIA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 1816846 | Garcia Garcia, Nilda I | ADDRESS ON FILE | | | | | | | |
| 1940687 | Garcia Garcia, Nilda I. | ADDRESS ON FILE | | | | | | | |
| 793305 | GARCIA GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 185357 | GARCIA GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 185358 | GARCIA GARCIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 185359 | GARCIA GARCIA, OSCAR E. | URB CIUDAD UNIVERSITARIA | R5 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 844010 | GARCIA GARCIA, OSCAR E. | URB CIUDAD UNIVERSITARIA | R5 CALLE 20 | | | TRUJILLO ALTO | PR | 00676 | |
| 185360 | GARCIA GARCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| 185362 | GARCIA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 185363 | Garcia Garcia, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 185364 | GARCIA GARCIA, PRINCESS M | ADDRESS ON FILE | | | | | | | |
| 793306 | GARCIA GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1794712 | Garcia Garcia, Rafael | ADDRESS ON FILE | | | | | | | |
| 185366 | GARCIA GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1922328 | Garcia Garcia, Ramonita | ADDRESS ON FILE | | | | | | | |
| 793307 | GARCIA GARCIA, RAMONITA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185368 | GARCIA GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 185369 | GARCIA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 185371 | GARCIA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 185370 | Garcia Garcia, Roberto | ADDRESS ON FILE | | | | | | | |
| 185372 | GARCIA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 185336 | GARCIA GARCIA, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 185374 | GARCIA GARCIA, ROSARELYS | ADDRESS ON FILE | | | | | | | |
| 185375 | GARCIA GARCIA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 1258356 | GARCIA GARCIA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 793308 | GARCIA GARCIA, SAMAGDY | ADDRESS ON FILE | | | | | | | |
| 185377 | GARCIA GARCIA, SAMARIE | ADDRESS ON FILE | | | | | | | |
| 2051082 | Garcia Garcia, Sandra | ADDRESS ON FILE | | | | | | | |
| 185378 | GARCIA GARCIA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 793309 | GARCIA GARCIA, SARA I | ADDRESS ON FILE | | | | | | | |
| 185379 | GARCIA GARCIA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 185380 | GARCIA GARCIA, TANIA | ADDRESS ON FILE | | | | | | | |
| 185381 | GARCIA GARCIA, WALLACE | ADDRESS ON FILE | | | | | | | |
| 185382 | GARCIA GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2071375 | Garcia Garcia, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 185383 | GARCIA GARCIA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 793310 | GARCIA GARCIA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 793311 | GARCIA GARCIA, WIELTKA M | ADDRESS ON FILE | | | | | | | |
| 185384 | GARCIA GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 185385 | GARCIA GARCIA, WILMA | ADDRESS ON FILE | | | | | | | |
| 185386 | GARCIA GARCIA, WILSON | ADDRESS ON FILE | | | | | | | |
| 1804418 | Garcia Garcia, Yadiris | ADDRESS ON FILE | | | | | | | |
| 185387 | Garcia Garcia, Yadiris | ADDRESS ON FILE | | | | | | | |
| 185388 | GARCIA GARCIA, YAILYN | ADDRESS ON FILE | | | | | | | |
| 185389 | GARCIA GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 185390 | GARCIA GARCIA, ZAIDA R | ADDRESS ON FILE | | | | | | | |
| 1993854 | Garcia Garcia, Zaida Rosa | ADDRESS ON FILE | | | | | | | |
| 185391 | GARCIA GARCIA,ARMINDO | ADDRESS ON FILE | | | | | | | |
| 185392 | GARCIA GARCIA,MARION | ADDRESS ON FILE | | | | | | | |
| 185393 | GARCIA GARRIDO, OMAR | ADDRESS ON FILE | | | | | | | |
| 185394 | GARCIA GASTON, ANA M | ADDRESS ON FILE | | | | | | | |
| 185395 | GARCIA GAVILLAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 185396 | GARCIA GELPI, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 793312 | GARCIA GELPI, RAMONA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185397 | GARCIA GELPI, RAMONA | ADDRESS ON FILE | | | | | | | |
| 185398 | GARCIA GENAO, SERGIA | ADDRESS ON FILE | | | | | | | |
| 185399 | GARCIA GERARDINO, JULIETTE | ADDRESS ON FILE | | | | | | | |
| 185400 | GARCIA GERENA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 185401 | GARCIA GIBOYEAUX, DAYNA | ADDRESS ON FILE | | | | | | | |
| 185402 | GARCIA GIBOYEAUX, DAYNA | ADDRESS ON FILE | | | | | | | |
| 185403 | GARCIA GIL, MARIA | ADDRESS ON FILE | | | | | | | |
| 185404 | GARCIA GIL, MARIA E | ADDRESS ON FILE | | | | | | | |
| 185405 | GARCIA GIL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 1973907 | Garcia Gilderubio, Maria E. | ADDRESS ON FILE | | | | | | | |
| 185406 | GARCIA GINES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 185407 | GARCIA GINES, DIANA | ADDRESS ON FILE | | | | | | | |
| 185408 | GARCIA GINES, DORIS N | ADDRESS ON FILE | | | | | | | |
| 185409 | GARCIA GINES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 185410 | GARCIA GINORIO, NAYDA T. | ADDRESS ON FILE | | | | | | | |
| 185411 | GARCIA GIRALDES, MUGGET | ADDRESS ON FILE | | | | | | | |
| 185412 | GARCIA GODOY, JOSE J | ADDRESS ON FILE | | | | | | | |
| 185413 | GARCIA GOITIA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 658124 | GARCIA GOMEZ & ASOCIADOS | PO BOX 361174 | | | | SAN JUAN | PR | 00936-1174 | |
| 185414 | GARCIA GOMEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 2044120 | Garcia Gomez, Basilia | ADDRESS ON FILE | | | | | | | |
| 793313 | GARCIA GOMEZ, BASILIA | ADDRESS ON FILE | | | | | | | |
| 185416 | GARCIA GOMEZ, BASILIA | ADDRESS ON FILE | | | | | | | |
| 185417 | GARCIA GOMEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 185418 | GARCIA GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1258357 | GARCIA GOMEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 185419 | GARCIA GOMEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 185420 | GARCIA GOMEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 185421 | GARCIA GOMEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 185422 | GARCIA GOMEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 185423 | GARCIA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2154646 | Garcia Gomez, Manuel | ADDRESS ON FILE | | | | | | | |
| 185424 | GARCIA GOMEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 185425 | GARCIA GOMEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 185426 | GARCIA GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2069248 | Garcia Gomez, Ruby | ADDRESS ON FILE | | | | | | | |
| 185427 | GARCIA GOMEZ, RUBY | ADDRESS ON FILE | | | | | | | |
| 185428 | GARCIA GOMEZ, ZAIDA L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1615562 | Garcia Gomez, Zaida L. | ADDRESS ON FILE | | | | | | | |
| 1725978 | Garcia Gonzales, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 1938875 | Garcia Gonzalez , Zelideth | ADDRESS ON FILE | | | | | | | |
| 185429 | GARCIA GONZALEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 185430 | GARCIA GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 185431 | GARCIA GONZALEZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 185433 | GARCIA GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 185432 | GARCIA GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 793314 | GARCIA GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 185435 | GARCIA GONZALEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 2006003 | Garcia Gonzalez, Annette | ADDRESS ON FILE | | | | | | | |
| 185436 | GARCIA GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 185437 | GARCIA GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 185438 | GARCIA GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1490911 | Garcia Gonzalez, Awilda | ADDRESS ON FILE | | | | | | | |
| 185439 | GARCIA GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 185440 | GARCIA GONZALEZ, BREIDYS | ADDRESS ON FILE | | | | | | | |
| 185441 | GARCIA GONZALEZ, BREIDYS P. | ADDRESS ON FILE | | | | | | | |
| 185442 | GARCIA GONZALEZ, BREIDYS P. | ADDRESS ON FILE | | | | | | | |
| 185443 | GARCIA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 185444 | GARCIA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 185445 | Garcia Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| 185446 | GARCIA GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 185447 | GARCIA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 185448 | GARCIA GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 185449 | GARCIA GONZALEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| 185450 | GARCIA GONZALEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 185451 | GARCIA GONZALEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 134232 | GARCIA GONZALEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 185452 | GARCIA GONZALEZ, DELIA I | ADDRESS ON FILE | | | | | | | |
| 2118278 | Garcia Gonzalez, Delia I. | ADDRESS ON FILE | | | | | | | |
| 185453 | GARCIA GONZALEZ, DELVIS | ADDRESS ON FILE | | | | | | | |
| 185454 | GARCIA GONZALEZ, DELVIS R. | ADDRESS ON FILE | | | | | | | |
| 185455 | GARCIA GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 185456 | GARCIA GONZALEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 1603651 | Garcia Gonzalez, Doris T | ADDRESS ON FILE | | | | | | | |
| 1805509 | García González, Doris T. | ADDRESS ON FILE | | | | | | | |
| 185457 | GARCIA GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1504922 | Garcia Gonzalez, Edith I | ADDRESS ON FILE | | | | | | | |
| 185458 | GARCIA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 185459 | GARCIA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1905064 | GARCIA GONZALEZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 1861516 | Garcia Gonzalez, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 2010849 | Garcia Gonzalez, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 185461 | GARCIA GONZALEZ, EDWIN Y | ADDRESS ON FILE | | | | | | | |
| 1702345 | García González, Efigenia | ADDRESS ON FILE | | | | | | | |
| 185462 | GARCIA GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 185463 | GARCIA GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 185464 | GARCIA GONZALEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 185465 | Garcia Gonzalez, Emanuel A. | ADDRESS ON FILE | | | | | | | |
| 185466 | GARCIA GONZALEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 185468 | GARCIA GONZALEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 185469 | GARCIA GONZALEZ, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 793315 | GARCIA GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 185470 | Garcia Gonzalez, Freddy | ADDRESS ON FILE | | | | | | | |
| 185471 | GARCIA GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 185472 | GARCIA GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 185473 | GARCIA GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 185474 | GARCIA GONZALEZ, GABRIEL E | ADDRESS ON FILE | | | | | | | |
| 185475 | GARCIA GONZALEZ, GABRIEL E. | ADDRESS ON FILE | | | | | | | |
| 185476 | GARCIA GONZALEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 793316 | GARCIA GONZALEZ, GENNI M | ADDRESS ON FILE | | | | | | | |
| 793317 | GARCIA GONZALEZ, GENNI M | ADDRESS ON FILE | | | | | | | |
| 661057 | GARCIA GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 661057 | GARCIA GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 661057 | GARCIA GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 185477 | GARCIA GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 185479 | GARCIA GONZALEZ, GLORIANNE | ADDRESS ON FILE | | | | | | | |
| 185480 | GARCIA GONZALEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 1425269 | GARCIA GONZALEZ, GLORIVEEQ | ADDRESS ON FILE | | | | | | | |
| 185481 | GARCIA GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 185482 | GARCIA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 185483 | GARCIA GONZALEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 185484 | GARCIA GONZALEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 185485 | GARCIA GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 185486 | GARCIA GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793318 | GARCIA GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 185487 | GARCIA GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 793319 | GARCIA GONZALEZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 185488 | GARCIA GONZALEZ, JIMB | ADDRESS ON FILE | | | | | | | |
| 793321 | GARCIA GONZALEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 185489 | GARCIA GONZALEZ, JOHN G | ADDRESS ON FILE | | | | | | | |
| 185490 | GARCIA GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 185491 | GARCIA GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 185492 | GARCIA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 793322 | GARCIA GONZALEZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 185493 | GARCIA GONZALEZ, JUAN ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 185494 | GARCIA GONZALEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 185495 | GARCIA GONZALEZ, JULENY | ADDRESS ON FILE | | | | | | | |
| 1731729 | Garcia Gonzalez, Juleny | ADDRESS ON FILE | | | | | | | |
| 185496 | GARCIA GONZALEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 185497 | GARCIA GONZALEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 1878139 | Garcia Gonzalez, Karla J. | ADDRESS ON FILE | | | | | | | |
| 185498 | GARCIA GONZALEZ, KARLA J. | ADDRESS ON FILE | | | | | | | |
| 1847284 | Garcia Gonzalez, Karla J. | ADDRESS ON FILE | | | | | | | |
| 185499 | GARCIA GONZALEZ, KATHY | ADDRESS ON FILE | | | | | | | |
| 185500 | GARCIA GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 793323 | GARCIA GONZALEZ, LEYLANET | ADDRESS ON FILE | | | | | | | |
| 185501 | GARCIA GONZALEZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| 185502 | GARCIA GONZALEZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 185503 | GARCIA GONZALEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 185504 | GARCIA GONZALEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 852978 | GARCIA GONZALEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 185505 | GARCIA GONZALEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 1258358 | GARCIA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 185506 | GARCIA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 185507 | GARCIA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 793324 | GARCIA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 185508 | GARCIA GONZALEZ, LUIS L | ADDRESS ON FILE | | | | | | | |
| 793325 | GARCIA GONZALEZ, LUIS L | ADDRESS ON FILE | | | | | | | |
| 185509 | GARCIA GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 185510 | GARCIA GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1829649 | Garcia Gonzalez, Lydia | ADDRESS ON FILE | | | | | | | |
| 185511 | Garcia Gonzalez, Marcos A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185512 | GARCIA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 793326 | GARCIA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1726763 | Garcia Gonzalez, Maria De J | ADDRESS ON FILE | | | | | | | |
| 185513 | GARCIA GONZALEZ, MARIA DE J | ADDRESS ON FILE | | | | | | | |
| 185514 | GARCIA GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 185515 | GARCIA GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 185516 | Garcia Gonzalez, Maria I. | ADDRESS ON FILE | | | | | | | |
| 185517 | GARCIA GONZALEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 185518 | GARCIA GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 185519 | GARCIA GONZALEZ, MARINILDA | ADDRESS ON FILE | | | | | | | |
| 1751534 | García González, Marinilda | ADDRESS ON FILE | | | | | | | |
| 1668210 | GARCIA GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1862105 | GARCIA GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 185520 | GARCIA GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 185521 | GARCIA GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 185522 | GARCIA GONZALEZ, MARLA | ADDRESS ON FILE | | | | | | | |
| 185523 | GARCIA GONZALEZ, MARY J | ADDRESS ON FILE | | | | | | | |
| 185524 | GARCIA GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1639933 | Garcia Gonzalez, Mayra | ADDRESS ON FILE | | | | | | | |
| 185525 | GARCIA GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 185526 | GARCIA GONZALEZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 185527 | GARCIA GONZALEZ, MAYRIM | ADDRESS ON FILE | | | | | | | |
| 793327 | GARCIA GONZALEZ, MAYRIM | ADDRESS ON FILE | | | | | | | |
| 185528 | GARCIA GONZALEZ, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 185529 | GARCIA GONZALEZ, NANCY L | ADDRESS ON FILE | | | | | | | |
| 185530 | GARCIA GONZALEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 185531 | GARCIA GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 185532 | GARCIA GONZALEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 185533 | GARCIA GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 185534 | Garcia Gonzalez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 185535 | Garcia Gonzalez, Rafael | ADDRESS ON FILE | | | | | | | |
| 185536 | GARCIA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 185537 | GARCIA GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 185538 | GARCIA GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 856264 | GARCIA GONZALEZ, RICARDO R. | PO BOX 194246 | | | | San Juan | PR | 00923 | |
| 185541 | GARCIA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 185542 | GARCIA GONZALEZ, ROQUE L | ADDRESS ON FILE | | | | | | | |
| 2077056 | Garcia Gonzalez, Roque L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185543 | GARCIA GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 793328 | GARCIA GONZALEZ, ROXEY A | ADDRESS ON FILE | | | | | | | |
| 185544 | GARCIA GONZALEZ, RUTH NOEMI | ADDRESS ON FILE | | | | | | | |
| 852979 | GARCIA GONZALEZ, RUTH NOEMI | ADDRESS ON FILE | | | | | | | |
| 185545 | GARCIA GONZALEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 185546 | GARCIA GONZALEZ, SENDY | ADDRESS ON FILE | | | | | | | |
| 185547 | GARCIA GONZALEZ, SUE-ANN | ADDRESS ON FILE | | | | | | | |
| 185548 | GARCIA GONZALEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 185549 | GARCIA GONZALEZ, VIRNA | ADDRESS ON FILE | | | | | | | |
| 185550 | GARCIA GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 185551 | GARCIA GONZALEZ, WILDA A | ADDRESS ON FILE | | | | | | | |
| 2032422 | Garcia Gonzalez, Wilda A. | ADDRESS ON FILE | | | | | | | |
| 185552 | GARCIA GONZALEZ, WILDAMARYS | ADDRESS ON FILE | | | | | | | |
| 185553 | GARCIA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 185554 | GARCIA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 185555 | GARCIA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 185556 | Garcia Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| 185557 | GARCIA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 793330 | GARCIA GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1721767 | GARCIA GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 793331 | GARCIA GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 185559 | Garcia Gonzalez, Yamil | ADDRESS ON FILE | | | | | | | |
| 185560 | GARCIA GONZALEZ, YASURI | ADDRESS ON FILE | | | | | | | |
| 793332 | GARCIA GONZALEZ, YELZA | ADDRESS ON FILE | | | | | | | |
| 793333 | GARCIA GONZALEZ, YELZA M. | ADDRESS ON FILE | | | | | | | |
| 185561 | GARCIA GONZALEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 185562 | GARCIA GONZALEZ, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 1960683 | GARCIA GONZALEZ, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 793334 | GARCIA GONZALEZ, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 185563 | GARCIA GONZALEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 185564 | GARCIA GONZALEZ,JOSE M. | ADDRESS ON FILE | | | | | | | |
| 185565 | GARCIA GOTAY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 185566 | GARCIA GOYCO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 185567 | GARCIA GOYCO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 185568 | GARCIA GRACIA, ALBA L | ADDRESS ON FILE | | | | | | | |
| 185569 | GARCIA GRACIA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 793335 | GARCIA GRACIA, JESSE | ADDRESS ON FILE | | | | | | | |
| 185570 | GARCIA GRACIA, JESSE J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2110872 | GARCIA GRACIA, JESSE JOE | ADDRESS ON FILE | | | | | | | |
| 185572 | GARCIA GRACIA, MONICA | ADDRESS ON FILE | | | | | | | |
| 793336 | GARCIA GRACIA, WILMA | ADDRESS ON FILE | | | | | | | |
| 185574 | GARCIA GREGORY MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 185575 | GARCIA GREGORY, GRICEL E. | ADDRESS ON FILE | | | | | | | |
| 185576 | GARCIA GRILLASCA, ANDRE M | ADDRESS ON FILE | | | | | | | |
| 185577 | GARCIA GRILLASCA, ENID | ADDRESS ON FILE | | | | | | | |
| 185578 | Garcia Grullon, Eldon | ADDRESS ON FILE | | | | | | | |
| 185579 | GARCIA GUADALUPE, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 185580 | GARCIA GUADALUPE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 185581 | GARCIA GUADALUPE, YANIRE | ADDRESS ON FILE | | | | | | | |
| 2180028 | Garcia Gubern Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 185583 | GARCIA GUERRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 185584 | GARCIA GUERRA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 185585 | GARCIA GUERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 185586 | GARCIA GUERRA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 185587 | GARCIA GUERRA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 185588 | GARCIA GUERRERO, ATILA | ADDRESS ON FILE | | | | | | | |
| 185589 | GARCIA GUERRERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 185590 | GARCIA GUEVARA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 185591 | GARCIA GUEVARA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 185592 | GARCIA GUIDICELLI, LINDA J | ADDRESS ON FILE | | | | | | | |
| 1820954 | Garcia Guierbolini, Luis Guillermo | ADDRESS ON FILE | | | | | | | |
| 185593 | GARCIA GUILBE, EMMA | ADDRESS ON FILE | | | | | | | |
| 185594 | GARCIA GUILBE, EMMA | ADDRESS ON FILE | | | | | | | |
| 185595 | GARCIA GUMA, EFFENDI | ADDRESS ON FILE | | | | | | | |
| 185596 | GARCIA GURUCHARRI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 185597 | GARCIA GUTIERREZ, AMADA Z. | ADDRESS ON FILE | | | | | | | |
| 185598 | GARCIA GUTIERREZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 185599 | GARCIA GUTIERREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 185600 | GARCIA GUTIERREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1740409 | Garcia Gutierrez, Yaridza | ADDRESS ON FILE | | | | | | | |
| 185601 | GARCIA GUTIERREZ, YARIDZA | ADDRESS ON FILE | | | | | | | |
| 852980 | GARCIA GUTIERREZ, YARIDZA | ADDRESS ON FILE | | | | | | | |
| 185602 | GARCIA GUZMAN MD, MILTON E | ADDRESS ON FILE | | | | | | | |
| 185603 | GARCIA GUZMAN, ALBERT | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793337 | GARCIA GUZMAN, ANA C | ADDRESS ON FILE | | | | | | | |
| 185604 | GARCIA GUZMAN, ANA C | ADDRESS ON FILE | | | | | | | |
| 185605 | GARCIA GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 185606 | GARCIA GUZMAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 793338 | GARCIA GUZMAN, BETSY M | ADDRESS ON FILE | | | | | | | |
| 185607 | GARCIA GUZMAN, BETSY M | ADDRESS ON FILE | | | | | | | |
| 185608 | GARCIA GUZMAN, BETTY D. | ADDRESS ON FILE | | | | | | | |
| 185609 | GARCIA GUZMAN, CIBELLE | ADDRESS ON FILE | | | | | | | |
| 185610 | GARCIA GUZMAN, DORIS | ADDRESS ON FILE | | | | | | | |
| 185611 | Garcia Guzman, Ervin | ADDRESS ON FILE | | | | | | | |
| 185612 | Garcia Guzman, Felix R. | ADDRESS ON FILE | | | | | | | |
| 185613 | Garcia Guzman, Felix R. | ADDRESS ON FILE | | | | | | | |
| 185614 | GARCIA GUZMAN, FRANK | ADDRESS ON FILE | | | | | | | |
| 185615 | GARCIA GUZMAN, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 185616 | GARCIA GUZMAN, GRISHELL | ADDRESS ON FILE | | | | | | | |
| 185617 | GARCIA GUZMAN, HEDIN V. | ADDRESS ON FILE | | | | | | | |
| 185618 | GARCIA GUZMAN, JOANNE | ADDRESS ON FILE | | | | | | | |
| 185620 | GARCIA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 185619 | GARCIA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 185621 | GARCIA GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 185622 | GARCIA GUZMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 793339 | GARCIA GUZMAN, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 185623 | GARCIA GUZMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 185625 | GARCIA GUZMAN, MERCEDES M | ADDRESS ON FILE | | | | | | | |
| 185626 | GARCIA GUZMAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 185627 | GARCIA GUZMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 793341 | GARCIA GUZMAN, NELSON J | ADDRESS ON FILE | | | | | | | |
| 185628 | GARCIA GUZMAN, NELSON J | ADDRESS ON FILE | | | | | | | |
| 793342 | GARCIA GUZMAN, NERIVETTE | ADDRESS ON FILE | | | | | | | |
| 185629 | GARCIA GUZMAN, NILSA | ADDRESS ON FILE | | | | | | | |
| 185630 | GARCIA GUZMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 185631 | GARCIA GUZMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 185632 | GARCIA GUZMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 185633 | GARCIA GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1419822 | GARCIA HAGHVEDIAN, FRANCES Y GARCIA ALONSO, FRANCISCO | ROBERTO ALONSO SANTIAGO | APARTADO 913 | | | GUAYNABO | PR | 00970 | |
| 185634 | GARCIA HALL, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 185635 | GARCIA HDEZ., CAROLYN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1689169 | Garcia Hernadez, Rosalina | ADDRESS ON FILE | | | | | | | |
| 185636 | GARCIA HERNANDEZ MD, SANTOS | ADDRESS ON FILE | | | | | | | |
| 185637 | GARCIA HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 2180030 | Garcia Hernandez, Ada I. | Calle Sanchez Lopez | #51 Norte | | | San Lorenzo | PR | 00754 | |
| 185638 | Garcia Hernandez, Alex I | ADDRESS ON FILE | | | | | | | |
| 1258359 | GARCIA HERNANDEZ, ANALYN | ADDRESS ON FILE | | | | | | | |
| 793343 | GARCIA HERNANDEZ, ANDRE | ADDRESS ON FILE | | | | | | | |
| 185639 | GARCIA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 185640 | GARCIA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 185641 | GARCIA HERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 185642 | GARCIA HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1961367 | Garcia Hernandez, Arcadio | ADDRESS ON FILE | | | | | | | |
| 185643 | GARCIA HERNANDEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 185644 | GARCIA HERNANDEZ, ARIANNE | ADDRESS ON FILE | | | | | | | |
| 793344 | GARCIA HERNANDEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 1422780 | GARCIA HERNANDEZ, CARLOS M. | CARLOS M. GARCIA HERNANDEZ | CENTRO CORRECCIONAL DE BAYAMON | INSTITUCION ANEXO 292 | EDIFICIO 8C5 PO BOX 60-700 | BAYAMON | PR | 00960 | |
| 185645 | GARCIA HERNANDEZ, CARLOS M. | CARLOS M. GARCIA HERNANDEZ (CONFINADO) | CENTRO CORRECCIONAL DE | BAYAMON INSTITUCION ANEXO 292 EDIFICIO 8C5 | PO BOX 60-700 | BAYAMON | PR | 00960-61 | |
| 185646 | GARCIA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 793345 | GARCIA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 185647 | GARCIA HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 185648 | GARCIA HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 185649 | Garcia Hernandez, Carmen E | ADDRESS ON FILE | | | | | | | |
| 185650 | GARCIA HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 185651 | Garcia Hernandez, Carolyn | ADDRESS ON FILE | | | | | | | |
| 793346 | GARCIA HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 185652 | GARCIA HERNANDEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 793347 | GARCIA HERNANDEZ, CORAL | ADDRESS ON FILE | | | | | | | |
| 1640527 | Garcia Hernandez, Daisy | ADDRESS ON FILE | | | | | | | |
| 185653 | GARCIA HERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 185654 | Garcia Hernandez, Daniel | ADDRESS ON FILE | | | | | | | |
| 793348 | GARCIA HERNANDEZ, DARIEL | ADDRESS ON FILE | | | | | | | |
| 185655 | GARCIA HERNANDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 185656 | Garcia Hernandez, Edward | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419823 | GARCÍA HERNÁNDEZ, EDWIN | RAMÓN A. NEVÁREZ ORTIZ | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMÓN | PR | 00957 | |
| 185657 | GARCIA HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 185658 | GARCIA HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2114615 | Garcia Hernandez, Emilio | ADDRESS ON FILE | | | | | | | |
| 2107610 | Garcia Hernandez, Emilio | ADDRESS ON FILE | | | | | | | |
| 793349 | GARCIA HERNANDEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 185659 | GARCIA HERNANDEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 185660 | GARCIA HERNANDEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 185661 | Garcia Hernandez, Gilbert | ADDRESS ON FILE | | | | | | | |
| 793350 | GARCIA HERNANDEZ, GYSSEL M. | ADDRESS ON FILE | | | | | | | |
| 185663 | GARCIA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 185664 | GARCIA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 185665 | GARCIA HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 185666 | GARCIA HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 185667 | Garcia Hernandez, Jose D. | ADDRESS ON FILE | | | | | | | |
| 185668 | GARCIA HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 185669 | GARCIA HERNANDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 185670 | GARCIA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 185671 | GARCIA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 185672 | GARCIA HERNANDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 185673 | GARCIA HERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1606958 | Garcia Hernandez, Judith | ADDRESS ON FILE | | | | | | | |
| 185674 | GARCIA HERNANDEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 185675 | GARCIA HERNANDEZ, LEYDA L | ADDRESS ON FILE | | | | | | | |
| 1831384 | Garcia Hernandez, Leyda Leticia | ADDRESS ON FILE | | | | | | | |
| 185676 | GARCIA HERNANDEZ, LONNY M | ADDRESS ON FILE | | | | | | | |
| 185677 | GARCIA HERNANDEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 2181009 | Garcia Hernandez, Luis Miguel | ADDRESS ON FILE | | | | | | | |
| 185679 | GARCIA HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 185681 | GARCIA HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 185680 | GARCIA HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1425270 | GARCIA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 185683 | GARCIA HERNANDEZ, MARIA B | ADDRESS ON FILE | | | | | | | |
| 185684 | GARCIA HERNANDEZ, MARIA BERNICE | ADDRESS ON FILE | | | | | | | |
| 185685 | GARCIA HERNANDEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 185686 | GARCIA HERNANDEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1918090 | GARCIA HERNANDEZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 185687 | GARCIA HERNANDEZ, MARIELA C | ADDRESS ON FILE | | | | | | | |
| 185688 | GARCIA HERNANDEZ, MARYLIN N | ADDRESS ON FILE | | | | | | | |
| 1951643 | Garcia Hernandez, Melvin | ADDRESS ON FILE | | | | | | | |
| 1951643 | Garcia Hernandez, Melvin | ADDRESS ON FILE | | | | | | | |
| 2128887 | Garcia Hernandez, Neftali | ADDRESS ON FILE | | | | | | | |
| 185691 | GARCIA HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 185692 | GARCIA HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 185693 | GARCIA HERNANDEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 185694 | GARCIA HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 185695 | GARCIA HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 185624 | Garcia Hernandez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 1258360 | GARCIA HERNANDEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 185696 | GARCIA HERNANDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1807430 | Garcia Hernandez, Rosalina | ADDRESS ON FILE | | | | | | | |
| 185698 | GARCIA HERNANDEZ, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 185699 | GARCIA HERNANDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 185700 | GARCIA HERNANDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 185701 | GARCIA HERNANDEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 185702 | GARCIA HERNANDEZ, SULMA | ADDRESS ON FILE | | | | | | | |
| 185703 | GARCIA HERNANDEZ, TAHIS | ADDRESS ON FILE | | | | | | | |
| 185704 | Garcia Hernandez, Teofilo | ADDRESS ON FILE | | | | | | | |
| 185705 | GARCIA HERNANDEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 2183194 | Garcia Hernandez, William | ADDRESS ON FILE | | | | | | | |
| 185706 | GARCIA HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 185707 | GARCIA HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 185708 | GARCIA HERRERA, FIOL | ADDRESS ON FILE | | | | | | | |
| 1987041 | Garcia Hicks, Jaslind | ADDRESS ON FILE | | | | | | | |
| 185709 | GARCIA HICKS, JASLIND | ADDRESS ON FILE | | | | | | | |
| 185710 | GARCIA HIDALGO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 1531027 | Garcia Hiraldo , Julia L. | ADDRESS ON FILE | | | | | | | |
| 185711 | GARCIA HIRALDO, FELIX | ADDRESS ON FILE | | | | | | | |
| 185712 | GARCIA HIRALDO, JULIA L | ADDRESS ON FILE | | | | | | | |
| 185713 | GARCIA HIRALDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 185678 | GARCIA HIRALDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 185714 | GARCIA HUERTAS, ANA | ADDRESS ON FILE | | | | | | | |
| 185715 | GARCIA HUERTAS, ANA R. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793351 | GARCIA HUERTAS, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 185716 | GARCIA HUERTAS, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 185717 | GARCIA HUERTAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 185719 | GARCIA HUERTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 185720 | GARCIA HUGHES, KARINA | ADDRESS ON FILE | | | | | | | |
| 185721 | GARCIA IBARRA, CAROL | ADDRESS ON FILE | | | | | | | |
| 185722 | GARCIA IBARRA, TANYA | ADDRESS ON FILE | | | | | | | |
| 185723 | GARCIA IBARRA, TANYA | ADDRESS ON FILE | | | | | | | |
| 1419824 | GARCÍA IBARRA, TANYA 685-958 | MINHELLA RIVERA | PO BOX 3773 | | | BAYAMÓN | PR | 00958 | |
| 852981 | GARCIA ILARRAZA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 185724 | GARCIA ILARRAZA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 185725 | GARCIA ILLAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 185726 | GARCIA INCERA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 185727 | GARCIA INFANTE, BRENDY A. | ADDRESS ON FILE | | | | | | | |
| 2176732 | GARCIA INFANZON ARCHITECTS | COND DARLINGTON SUITE 504 | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925-2723 | |
| 185728 | GARCIA INFANZON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 185729 | GARCIA IRENE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 185730 | GARCIA IRIZARRY, ADA A. | ADDRESS ON FILE | | | | | | | |
| 185731 | GARCIA IRIZARRY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 185732 | GARCIA IRIZARRY, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 1617447 | Garcia Irizarry, Joaquin | ADDRESS ON FILE | | | | | | | |
| 1617447 | Garcia Irizarry, Joaquin | ADDRESS ON FILE | | | | | | | |
| 1761918 | Garcia Irizarry, Johanna | ADDRESS ON FILE | | | | | | | |
| 1761918 | Garcia Irizarry, Johanna | ADDRESS ON FILE | | | | | | | |
| 185735 | GARCIA IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | | |
| 185736 | GARCIA IRIZARRY, KARLA | ADDRESS ON FILE | | | | | | | |
| 185737 | GARCIA IRIZARRY, LUZ E | ADDRESS ON FILE | | | | | | | |
| 185738 | GARCIA IRIZARRY, LUZ M | ADDRESS ON FILE | | | | | | | |
| 185739 | GARCIA IRIZARRY, MARICELA | ADDRESS ON FILE | | | | | | | |
| 185740 | GARCIA IRIZARRY, NANCY | ADDRESS ON FILE | | | | | | | |
| 185741 | Garcia Irizarry, Pablo | ADDRESS ON FILE | | | | | | | |
| 185742 | GARCIA IRIZARRY, PABLO | ADDRESS ON FILE | | | | | | | |
| 185743 | GARCIA IRIZARRY, PABLO A. | ADDRESS ON FILE | | | | | | | |
| 185744 | Garcia Irizarry, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 185745 | GARCIA IRIZARRY, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 793352 | GARCIA IRIZARRY, RAMON L | ADDRESS ON FILE | | | | | | | |
| 793353 | GARCIA IRIZARRY, ROSA E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185746 | GARCIA IRIZARRY, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 185747 | GARCIA IRIZARRY, WANDA | ADDRESS ON FILE | | | | | | | |
| 185748 | Garcia Iturrino, Leonardo | ADDRESS ON FILE | | | | | | | |
| 185749 | GARCIA ITURRIZAGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 185750 | GARCIA IZQUIERDO, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 185751 | GARCIA IZQUIERDO, NELSON R | ADDRESS ON FILE | | | | | | | |
| 2008717 | GARCIA JACKSON , ARLENE | ADDRESS ON FILE | | | | | | | |
| 185752 | GARCIA JACKSON, ARLENE | ADDRESS ON FILE | | | | | | | |
| 185753 | GARCIA JAIME, GERGRIE | ADDRESS ON FILE | | | | | | | |
| 185754 | Garcia Jaime, Iris Y | ADDRESS ON FILE | | | | | | | |
| 185755 | GARCIA JAIME, LUIS | ADDRESS ON FILE | | | | | | | |
| 185756 | GARCIA JAIME, NYDIA | ADDRESS ON FILE | | | | | | | |
| 185757 | GARCIA JAIME, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 185758 | GARCIA JANITORIAL SALES | URB VILLAS DEL CARMEN | K 26 CALLE 11 | | | GURABO | PR | 00778 | |
| 185759 | GARCIA JAUNARENA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 185760 | GARCIA JAUNARENA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 185761 | GARCIA JAUNARENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 185762 | GARCIA JIMENEZ MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 185763 | GARCIA JIMENEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 185764 | GARCIA JIMENEZ, CESAR J | ADDRESS ON FILE | | | | | | | |
| 185765 | GARCIA JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 793354 | GARCIA JIMENEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 793355 | GARCIA JIMENEZ, EUGENIO C | ADDRESS ON FILE | | | | | | | |
| 185766 | GARCIA JIMENEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 185767 | GARCIA JIMENEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 1805988 | Garcia Jimenez, Joanna | ADDRESS ON FILE | | | | | | | |
| 1791686 | Garcia Jimenez, Joanna | ADDRESS ON FILE | | | | | | | |
| 1791686 | Garcia Jimenez, Joanna | ADDRESS ON FILE | | | | | | | |
| 185768 | GARCIA JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 185769 | GARCIA JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 185770 | GARCIA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 185771 | Garcia Jimenez, Julio | ADDRESS ON FILE | | | | | | | |
| 185772 | GARCIA JIMENEZ, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 185773 | GARCIA JIMENEZ, LISA M | ADDRESS ON FILE | | | | | | | |
| 185774 | GARCIA JIMENEZ, LIZA MARIE | ADDRESS ON FILE | | | | | | | |
| 185775 | GARCIA JIMENEZ, LUIS S | ADDRESS ON FILE | | | | | | | |
| 185776 | GARCIA JIMENEZ, MICHELL L. | ADDRESS ON FILE | | | | | | | |
| 185777 | GARCIA JIMENEZ, OTILIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185778 | GARCIA JIMENEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1873318 | Garcia Jimenez, Richard | ADDRESS ON FILE | | | | | | | |
| 793356 | GARCIA JIMENEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 185780 | GARCIA JIMENEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 185782 | GARCIA JIMENEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 185781 | GARCIA JIMENEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 185783 | GARCIA JIMENEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 185784 | GARCIA JORGE, ASHLEY J. | ADDRESS ON FILE | | | | | | | |
| 658125 | GARCIA JOSE A GARCIA SERVICE STATION | HC 3 BOX 16888 | | | | COROZAL | PR | 00783 | |
| 185785 | GARCIA JUARBE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 185786 | GARCIA JUNARENA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 2132030 | Garcia Jusino, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 185787 | GARCIA JUSINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 793357 | GARCIA JUSTINIANO, MAELY N | ADDRESS ON FILE | | | | | | | |
| 185788 | GARCIA JUSTINIANO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 185789 | GARCIA JUSTINIANO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 185790 | GARCIA KUILAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 793358 | GARCIA LA LUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 185791 | GARCIA LA LUZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 793359 | GARCIA LABERT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 185792 | GARCIA LABOY, ADIARIMAR D C | ADDRESS ON FILE | | | | | | | |
| 185793 | Garcia Laboy, Josue | ADDRESS ON FILE | | | | | | | |
| 793360 | GARCIA LABOY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 185794 | GARCIA LABOY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 185795 | GARCIA LABOY, OMAR | ADDRESS ON FILE | | | | | | | |
| 185796 | GARCIA LABOY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 185797 | GARCIA LABOY, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1509397 | Garcia Laboy, Yairene | ADDRESS ON FILE | | | | | | | |
| 793361 | GARCIA LAGARES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 793362 | GARCIA LAGARES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 793363 | GARCIA LAGARES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 185801 | GARCIA LAGUNA, ADALIS | ADDRESS ON FILE | | | | | | | |
| 849589 | GARCIA LAMOUTTE, RAUL E | ADDRESS ON FILE | | | | | | | |
| 793364 | GARCIA LANDRAU, MYRNA T | ADDRESS ON FILE | | | | | | | |
| 185802 | GARCIA LANDRON, JERIKA | ADDRESS ON FILE | | | | | | | |
| 185803 | GARCIA LANZOT, DIANA G | ADDRESS ON FILE | | | | | | | |
| 185804 | GARCIA LASANTA, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185805 | GARCIA LASPINA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 793366 | GARCIA LASPRILLA, NEYVA I | ADDRESS ON FILE | | | | | | | |
| 185806 | GARCIA LASPRILLA, STEPHANIE I | ADDRESS ON FILE | | | | | | | |
| 793367 | GARCIA LASPRILLA, STEPHANIE I | ADDRESS ON FILE | | | | | | | |
| 185807 | GARCIA LATORRE, FELIX | ADDRESS ON FILE | | | | | | | |
| 185808 | GARCIA LAUREANO, PABLO A | ADDRESS ON FILE | | | | | | | |
| 185809 | GARCIA LAZU, JHAIRO | ADDRESS ON FILE | | | | | | | |
| 185810 | GARCIA LEAL, CECILIA | ADDRESS ON FILE | | | | | | | |
| 185811 | GARCIA LEAL, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2201857 | Garcia Lebron , Placido | ADDRESS ON FILE | | | | | | | |
| 185812 | GARCIA LEBRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 185813 | GARCIA LEBRON, BRIAN | ADDRESS ON FILE | | | | | | | |
| 185814 | GARCIA LEBRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 185815 | GARCIA LEBRON, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 185816 | GARCIA LEBRON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 185817 | GARCIA LEBRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 185818 | GARCIA LEBRON, JOB | ADDRESS ON FILE | | | | | | | |
| 185819 | GARCIA LEBRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 793369 | GARCIA LEBRON, MARIVELLISSE | ADDRESS ON FILE | | | | | | | |
| 185821 | GARCIA LEBRON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 185822 | GARCIA LEBRON, NORMA | ADDRESS ON FILE | | | | | | | |
| 185823 | GARCIA LEBRON, RAMON A | ADDRESS ON FILE | | | | | | | |
| 185824 | Garcia Lebron, Samuel | ADDRESS ON FILE | | | | | | | |
| 185825 | GARCIA LEBRON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 185826 | GARCIA LEBRON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 185827 | GARCIA LEDESMA, IVAN M | ADDRESS ON FILE | | | | | | | |
| 185828 | GARCIA LEDESMA, IVETTE J. | ADDRESS ON FILE | | | | | | | |
| 185829 | GARCIA LEDUC, LITZA | ADDRESS ON FILE | | | | | | | |
| 185830 | Garcia Leduc, Marta | ADDRESS ON FILE | | | | | | | |
| 185831 | Garcia Leduc, Natividad | ADDRESS ON FILE | | | | | | | |
| 185832 | GARCIA LEON, AILYN | ADDRESS ON FILE | | | | | | | |
| 185834 | GARCIA LEON, ANTOLIANO | ADDRESS ON FILE | | | | | | | |
| 185835 | GARCIA LEON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 185836 | GARCIA LEON, ERIC | ADDRESS ON FILE | | | | | | | |
| 185837 | GARCIA LEON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 185838 | GARCIA LEON, JULIO | ADDRESS ON FILE | | | | | | | |
| 185839 | GARCIA LEON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 185840 | GARCIA LEON, VILMARY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185841 | GARCIA LIBERATA, MARLIN | ADDRESS ON FILE | | | | | | | |
| 185842 | GARCIA LINARES, LUSHKA | ADDRESS ON FILE | | | | | | | |
| 185843 | GARCIA LIZARDI, JOSE L | ADDRESS ON FILE | | | | | | | |
| 185844 | GARCIA LLANOS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 185845 | GARCIA LLANOS, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 185846 | GARCIA LLORENS MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 185847 | GARCIA LLORENS, EVA T. | ADDRESS ON FILE | | | | | | | |
| 185848 | GARCIA LLULL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 185849 | GARCIA LONGORIA, CHRIS | ADDRESS ON FILE | | | | | | | |
| 2068913 | Garcia Loperena, Elisa M. | ADDRESS ON FILE | | | | | | | |
| 1806588 | Garcia Loperena, Elisa M. | ADDRESS ON FILE | | | | | | | |
| 185850 | GARCIA LOPERENA, ELISA M. | ADDRESS ON FILE | | | | | | | |
| 645056 | Garcia Loperna, Elisa M. | ADDRESS ON FILE | | | | | | | |
| 1834252 | Garcia Lopez de Victoria, Egla | ADDRESS ON FILE | | | | | | | |
| 1824862 | Garcia Lopez de Victoria, Egla | ADDRESS ON FILE | | | | | | | |
| 185851 | GARCIA LOPEZ DE VICTORIA, EGLA | ADDRESS ON FILE | | | | | | | |
| 844011 | GARCIA LOPEZ LUZ A. | BARRIO ROBLES | PO BOX 1158 | | | SAN SEBASTIAN | PR | 00685 | |
| 185852 | GARCIA LOPEZ MD, LUIS F | ADDRESS ON FILE | | | | | | | |
| 185853 | GARCIA LOPEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 1258361 | GARCIA LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 185855 | GARCIA LOPEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 185856 | GARCIA LOPEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 185857 | GARCIA LOPEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 185859 | GARCIA LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 185860 | GARCIA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 185861 | GARCIA LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1875723 | GARCIA LOPEZ, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 185862 | GARCIA LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 185863 | GARCIA LOPEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 185864 | GARCIA LOPEZ, CASTELAR | ADDRESS ON FILE | | | | | | | |
| 185865 | GARCIA LOPEZ, CHEIDY | ADDRESS ON FILE | | | | | | | |
| 185866 | GARCIA LOPEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 185867 | GARCIA LOPEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 185868 | GARCIA LOPEZ, EDLYN I | ADDRESS ON FILE | | | | | | | |
| 185869 | Garcia Lopez, Edmanuel | ADDRESS ON FILE | | | | | | | |
| 185870 | Garcia Lopez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 185871 | GARCIA LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 185872 | GARCIA LOPEZ, EDWIN X | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185873 | GARCIA LOPEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 185874 | GARCIA LOPEZ, ERIC A | ADDRESS ON FILE | | | | | | | |
| 185875 | GARCIA LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1258362 | GARCIA LOPEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 185858 | GARCIA LOPEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 185876 | GARCIA LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 185877 | GARCIA LOPEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 185878 | GARCIA LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 793373 | GARCIA LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 185879 | GARCIA LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 185880 | GARCIA LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1782256 | Garcia Lopez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 185881 | GARCIA LOPEZ, GLADYS G | ADDRESS ON FILE | | | | | | | |
| 185882 | GARCIA LOPEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 185883 | GARCIA LOPEZ, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| 185884 | Garcia Lopez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 185885 | GARCIA LOPEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 185886 | GARCIA LOPEZ, IBIS | ADDRESS ON FILE | | | | | | | |
| 1965027 | Garcia Lopez, Ibis Wanda | ADDRESS ON FILE | | | | | | | |
| 185887 | GARCIA LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 185888 | GARCIA LOPEZ, ISABEL A | ADDRESS ON FILE | | | | | | | |
| 2154651 | Garcia Lopez, Isabel A. | ADDRESS ON FILE | | | | | | | |
| 185889 | GARCIA LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 185890 | GARCIA LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 793374 | GARCIA LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 185892 | GARCIA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 185891 | GARCIA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 185893 | GARCIA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2203302 | GARCIA LOPEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 185894 | GARCIA LOPEZ, LESVIA M | ADDRESS ON FILE | | | | | | | |
| 1636417 | García López, Lesvia M | ADDRESS ON FILE | | | | | | | |
| 1699584 | GARCIA LOPEZ, LESVIA M. | ADDRESS ON FILE | | | | | | | |
| 793375 | GARCIA LOPEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 185895 | GARCIA LOPEZ, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 185896 | GARCIA LOPEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 185897 | GARCIA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 185898 | GARCIA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 185899 | GARCIA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185901 | GARCIA LOPEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 185902 | GARCIA LOPEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 185903 | GARCIA LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 185904 | GARCIA LOPEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 185905 | GARCIA LOPEZ, MARCELA | ADDRESS ON FILE | | | | | | | |
| 185906 | GARCIA LOPEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 1973781 | GARCIA LOPEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 2053731 | Garcia Lopez, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 185907 | GARCIA LOPEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 185908 | GARCIA LOPEZ, MARIA DEL LOU | ADDRESS ON FILE | | | | | | | |
| 185909 | GARCIA LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 185910 | GARCIA LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 185911 | GARCIA LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1757232 | Garcia Lopez, Mirta | Box 734 | | | | Hormigueros | PR | 00660 | |
| 2089276 | Garcia Lopez, Mirta | PO Box 1587 | | | | Cidra | PR | 00739 | |
| 185912 | GARCIA LOPEZ, MIRTA | PO BOX 734 | | | | HORMIGUEROS | PR | 00660-0734 | |
| 185913 | GARCIA LOPEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 793376 | GARCIA LOPEZ, NEILEEN | ADDRESS ON FILE | | | | | | | |
| 793377 | GARCIA LOPEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 185914 | GARCIA LOPEZ, NILDA A | ADDRESS ON FILE | | | | | | | |
| 793378 | GARCIA LOPEZ, NORELYS | ADDRESS ON FILE | | | | | | | |
| 185916 | GARCIA LOPEZ, OFMARA | ADDRESS ON FILE | | | | | | | |
| 793379 | GARCIA LOPEZ, PABLO A | ADDRESS ON FILE | | | | | | | |
| 1803485 | GARCIA LOPEZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| 185917 | GARCIA LOPEZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| 1800739 | García López, Pablo J | ADDRESS ON FILE | | | | | | | |
| 185918 | GARCIA LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 185919 | GARCIA LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 185920 | GARCIA LOPEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 1769344 | Garcia Lopez, Rosa | ADDRESS ON FILE | | | | | | | |
| 185921 | GARCIA LOPEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 1425271 | GARCIA LOPEZ, RUTHANN | ADDRESS ON FILE | | | | | | | |
| 1423327 | GARCÍA LÓPEZ, RUTHANN | Portal de la Reina Apt 162 1306 Ave. Montecarlo | | | | San Juan | PR | 00924 | |
| 793380 | GARCIA LOPEZ, SANTA I | ADDRESS ON FILE | | | | | | | |
| 185922 | GARCIA LOPEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 1670563 | GARCIA LOPEZ, SARA M. | ADDRESS ON FILE | | | | | | | |
| 185924 | GARCIA LOPEZ, SULYVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185925 | GARCIA LOPEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 185927 | GARCIA LOPEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 185926 | GARCIA LOPEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 793381 | GARCIA LOPEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 185928 | GARCIA LOPEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 1678796 | Garcia López, Tomasa | ADDRESS ON FILE | | | | | | | |
| 793382 | GARCIA LOPEZ, VERONICA I | ADDRESS ON FILE | | | | | | | |
| 185929 | GARCIA LOPEZ, VICTOR | LCDA. MORAIMA S. RÍOS ROBLES | PMB 688 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 185930 | GARCIA LOPEZ, VICTOR | LCDO. HAROLD VICENTE | PO BOX 11609 | | | SAN JUAN | PR | 00910-1609 | |
| 1419825 | GARCIA LOPEZ, VICTOR | MORAIMA S. RÍOS ROBLES | PMB 688 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 185931 | GARCIA LOPEZ, VILMA M | ADDRESS ON FILE | | | | | | | |
| 2154683 | Garcia Lopez, Vilma M. | ADDRESS ON FILE | | | | | | | |
| 185932 | GARCIA LOPEZ, YIOVANY | ADDRESS ON FILE | | | | | | | |
| 1778301 | Garcia Loprerena, Elisa M. | ADDRESS ON FILE | | | | | | | |
| 185933 | GARCIA LORENZO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 185934 | GARCIA LORENZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 185935 | GARCIA LOUBRIEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 185936 | GARCIA LOUBRIEL, JULIO | ADDRESS ON FILE | | | | | | | |
| 185937 | GARCIA LOUBRIEL, ROSITA | ADDRESS ON FILE | | | | | | | |
| 185938 | GARCIA LOZADA MD, HERMES R | ADDRESS ON FILE | | | | | | | |
| 185939 | GARCIA LOZADA, AIDA | ADDRESS ON FILE | | | | | | | |
| 1419826 | GARCÍA LOZADA, CHRISTIAN J. | GUILLERMO SOMOZA COLOMBANI | PO BOX 36603 | | | SAN JUAN | PR | 00936 | |
| 185941 | GARCÍA LOZADA, CHRISTIAN J. | JOSE RIOS RIOS | CHIRINO OFFICE PLAZA 1802 CARR 8838 STE 307 | | | SAN JUAN | PR | 00926-2745 | |
| 185942 | GARCIA LOZADA, HERMES | ADDRESS ON FILE | | | | | | | |
| 185943 | GARCIA LOZADA, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 185944 | GARCIA LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 185945 | GARCIA LOZADA, MARILEN | ADDRESS ON FILE | | | | | | | |
| 793383 | GARCIA LOZADA, MARILEN | ADDRESS ON FILE | | | | | | | |
| 185946 | GARCIA LOZADA, SONIA | ADDRESS ON FILE | | | | | | | |
| 185947 | GARCIA LOZANO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 185948 | GARCIA LUCENA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 185949 | GARCIA LUCENA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1271700 | GARCIA LUCIANO, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 185950 | GARCIA LUGO MD, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793384 | GARCIA LUGO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 185951 | GARCIA LUGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 185952 | GARCIA LUGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 185953 | GARCIA LUGO, BERLIZABET | ADDRESS ON FILE | | | | | | | |
| 185954 | Garcia Lugo, Carmelo | ADDRESS ON FILE | | | | | | | |
| 185955 | GARCIA LUGO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 185956 | GARCIA LUGO, DEMESIO | ADDRESS ON FILE | | | | | | | |
| 1758334 | Garcia Lugo, Diana | ADDRESS ON FILE | | | | | | | |
| 185957 | GARCIA LUGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 2041623 | Garcia Lugo, Edwin | ADDRESS ON FILE | | | | | | | |
| 185959 | GARCIA LUGO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 185960 | GARCIA LUGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 185961 | Garcia Lugo, Fernando | ADDRESS ON FILE | | | | | | | |
| 185962 | GARCIA LUGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 185963 | GARCIA LUGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1971540 | Garcia Lugo, Francisco | ADDRESS ON FILE | | | | | | | |
| 185964 | GARCIA LUGO, GLORIA DEL R | ADDRESS ON FILE | | | | | | | |
| 185965 | GARCIA LUGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1782979 | Garcia Lugo, Ismael | ADDRESS ON FILE | | | | | | | |
| 1654963 | Garcia Lugo, Ismael | ADDRESS ON FILE | | | | | | | |
| 1780303 | Garcia Lugo, Ismael | ADDRESS ON FILE | | | | | | | |
| 1780303 | Garcia Lugo, Ismael | ADDRESS ON FILE | | | | | | | |
| 1258363 | GARCIA LUGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 185967 | GARCIA LUGO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 185968 | GARCIA LUGO, JAVER | ADDRESS ON FILE | | | | | | | |
| 185970 | GARCIA LUGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 185969 | GARCIA LUGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 185971 | GARCIA LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 185972 | GARCIA LUGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 185973 | Garcia Lugo, Jose L | ADDRESS ON FILE | | | | | | | |
| 185974 | GARCIA LUGO, JOSE S. | ADDRESS ON FILE | | | | | | | |
| 185975 | GARCIA LUGO, JULIANA | ADDRESS ON FILE | | | | | | | |
| 185976 | GARCIA LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 185977 | GARCIA LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1572542 | GARCIA LUGO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 185978 | GARCIA LUGO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 185979 | GARCIA LUGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 185980 | GARCIA LUGO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2091992 | Garcia Lugo, Migdalia | ADDRESS ON FILE | | | | | | | |
| 185981 | GARCIA LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2024387 | Garcia Lugo, Modesta | ADDRESS ON FILE | | | | | | | |
| 2024387 | Garcia Lugo, Modesta | ADDRESS ON FILE | | | | | | | |
| 185982 | Garcia Lugo, Noel | ADDRESS ON FILE | | | | | | | |
| 185983 | GARCIA LUGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 185984 | GARCIA LUGO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 185985 | GARCIA LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 185987 | GARCIA LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 185986 | GARCIA LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 185988 | GARCIA LUGO, SONIA E | ADDRESS ON FILE | | | | | | | |
| 1890968 | Garcia Lugo, Suliana | ADDRESS ON FILE | | | | | | | |
| 1890968 | Garcia Lugo, Suliana | ADDRESS ON FILE | | | | | | | |
| 185989 | GARCIA LUGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 185990 | GARCIA LUGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 185991 | GARCIA LUGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 793385 | GARCIA LUGO, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 185992 | GARCIA LUNA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 793386 | GARCIA LUNA, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 185993 | GARCIA LUNA, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 185994 | GARCIA LUNA, WALTER | ADDRESS ON FILE | | | | | | | |
| 185995 | Garcia Luna, Walter A. | ADDRESS ON FILE | | | | | | | |
| 185996 | GARCIA MACHADO, ROSEANNE | ADDRESS ON FILE | | | | | | | |
| 185997 | GARCIA MACHIN, VILMA | ADDRESS ON FILE | | | | | | | |
| 1677529 | GARCIA MACHIN, VILMA M. | ADDRESS ON FILE | | | | | | | |
| 658126 | GARCIA MACHINE SHOP | BO HATO ARRIBA | HC 02 BOX 19058 | | | SAN SEBASTIAN | PR | 00685 | |
| 658127 | GARCIA MACHINERY | PO BOX 3368 | | | | SAN JUAN | PR | 00936 | |
| 793387 | GARCIA MACHUCA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 185998 | GARCIA MACHUCA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 185999 | GARCIA MACHUCA, LIZ | ADDRESS ON FILE | | | | | | | |
| 186000 | GARCIA MACHUCA, LUIS | ADDRESS ON FILE | | | | | | | |
| 186001 | GARCIA MACIA DBA, JOSE | ADDRESS ON FILE | | | | | | | |
| 186002 | GARCIA MADERA, HORTENSIA A | ADDRESS ON FILE | | | | | | | |
| 186003 | GARCIA MADERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 186004 | GARCIA MAISONET, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 186005 | GARCIA MALARET, JEAN | ADDRESS ON FILE | | | | | | | |
| 658128 | GARCIA MALAVE & CO | PO BOX 363788 | | | | SAN JUAN | PR | 00936-3788 | |
| 186006 | GARCIA MALAVE, FELICITA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425272 | GARCIA MALAVE, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 186008 | GARCIA MALAVE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 186009 | Garcia Malavet, Pedro J | ADDRESS ON FILE | | | | | | | |
| 793389 | GARCIA MALDONADO, ADA | ADDRESS ON FILE | | | | | | | |
| 186010 | GARCIA MALDONADO, ADA I | ADDRESS ON FILE | | | | | | | |
| 186012 | GARCIA MALDONADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 186011 | GARCIA MALDONADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 2143491 | Garcia Maldonado, Angel A. | ADDRESS ON FILE | | | | | | | |
| 186013 | GARCIA MALDONADO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 186014 | GARCIA MALDONADO, DIDIER | ADDRESS ON FILE | | | | | | | |
| 186015 | GARCIA MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 186016 | GARCIA MALDONADO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 1591324 | GARCIA MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 186017 | GARCIA MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2047505 | Garcia Maldonado, Fernando | ADDRESS ON FILE | | | | | | | |
| 2047505 | Garcia Maldonado, Fernando | ADDRESS ON FILE | | | | | | | |
| 186018 | GARCIA MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 186019 | GARCIA MALDONADO, HOLVIN E | ADDRESS ON FILE | | | | | | | |
| 186020 | GARCIA MALDONADO, IDA | ADDRESS ON FILE | | | | | | | |
| 186021 | GARCIA MALDONADO, ILEANA E | ADDRESS ON FILE | | | | | | | |
| 2023923 | Garcia Maldonado, Iliana E | ADDRESS ON FILE | | | | | | | |
| 1869632 | Garcia Maldonado, Iliana Esther | ADDRESS ON FILE | | | | | | | |
| 1699258 | Garcia Maldonado, Iliana Esther | ADDRESS ON FILE | | | | | | | |
| 793390 | GARCIA MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 186022 | GARCIA MALDONADO, JAMES E | ADDRESS ON FILE | | | | | | | |
| 186023 | GARCIA MALDONADO, JANIRA | ADDRESS ON FILE | | | | | | | |
| 186024 | GARCIA MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 793391 | GARCIA MALDONADO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 186025 | GARCIA MALDONADO, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 793392 | GARCIA MALDONADO, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 1747742 | García Maldonado, Leslie E | ADDRESS ON FILE | | | | | | | |
| 186026 | GARCIA MALDONADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1425273 | GARCIA MALDONADO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 186028 | GARCIA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1916584 | Garcia Maldonado, Margarita | ADDRESS ON FILE | | | | | | | |
| 186029 | GARCIA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186030 | GARCIA MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 793393 | GARCIA MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 186031 | GARCIA MALDONADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 186032 | GARCIA MALDONADO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 186033 | GARCIA MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 186034 | GARCIA MALDONADO, MAYTHE D. | ADDRESS ON FILE | | | | | | | |
| 186035 | GARCIA MALDONADO, MAYTHE D. | ADDRESS ON FILE | | | | | | | |
| 186036 | GARCIA MALDONADO, NILDA L | ADDRESS ON FILE | | | | | | | |
| 2031670 | Garcia Maldonado, Nilda L | ADDRESS ON FILE | | | | | | | |
| 186038 | GARCIA MALDONADO, NITZA I. | ADDRESS ON FILE | | | | | | | |
| 186037 | GARCIA MALDONADO, NITZA I. | ADDRESS ON FILE | | | | | | | |
| 186039 | GARCIA MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186040 | GARCIA MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186041 | GARCIA MALDONADO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 186042 | GARCIA MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 186043 | GARCIA MALDONADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 186044 | Garcia Maldonado, Sheila | ADDRESS ON FILE | | | | | | | |
| 793394 | GARCIA MALDONADO, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 186045 | GARCIA MALDONADO, SHEYLA I | ADDRESS ON FILE | | | | | | | |
| 186046 | GARCIA MALDONADO, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 186047 | GARCIA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 793395 | GARCIA MALDONADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 793396 | GARCIA MALDONADO, YUMARY | ADDRESS ON FILE | | | | | | | |
| 186049 | GARCIA MALPICA, JULIA | ADDRESS ON FILE | | | | | | | |
| 1571256 | GARCIA MALPICA, JULIA M | ADDRESS ON FILE | | | | | | | |
| 186050 | GARCIA MALPICA, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 186051 | GARCIA MANGUAL, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 186052 | GARCIA MANGUAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 186053 | Garcia Manuel, Daniel | ADDRESS ON FILE | | | | | | | |
| 186054 | GARCIA MANUELLI, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 186055 | GARCIA MANZANO, GENETTE | ADDRESS ON FILE | | | | | | | |
| 186056 | GARCIA MARCANO, AISSA M | ADDRESS ON FILE | | | | | | | |
| 793397 | GARCIA MARCANO, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 186057 | GARCIA MARCANO, ENID D | ADDRESS ON FILE | | | | | | | |
| 186058 | GARCIA MARCANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 186059 | GARCIA MARCANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 186060 | GARCIA MARCANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 186061 | GARCIA MARCANO, NATALIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186062 | GARCIA MARCANO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 186063 | GARCIA MARCANO, SABRIA | ADDRESS ON FILE | | | | | | | |
| 186064 | GARCIA MARCANO, YAZMALIER | ADDRESS ON FILE | | | | | | | |
| 186065 | GARCIA MARCUCCI, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 793398 | GARCIA MARI, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 1674366 | Garcia Maria, Maldonado | ADDRESS ON FILE | | | | | | | |
| 186067 | GARCIA MARICHAL, ARGENTINA M | ADDRESS ON FILE | | | | | | | |
| 2071551 | Garcia Marin, Jaime L | ADDRESS ON FILE | | | | | | | |
| 1917587 | Garcia Marin, Jaime L. | ADDRESS ON FILE | | | | | | | |
| 1917587 | Garcia Marin, Jaime L. | ADDRESS ON FILE | | | | | | | |
| 186068 | GARCIA MARIN, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 793399 | GARCIA MARMOL, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 186069 | GARCIA MARMOL, MARCOS | ADDRESS ON FILE | | | | | | | |
| 2121826 | Garcia Marques, Iris del P. | Urb. Camino La Princesa | Calle Diana M-13 Buzon 51 | | | Guayama | PR | 00784 | |
| 186070 | GARCIA MARQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 186071 | GARCIA MARQUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 186072 | GARCIA MARQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 186073 | GARCIA MARQUEZ, IRIS DEL P | ADDRESS ON FILE | | | | | | | |
| 1869519 | Garcia Marquez, Iris del P. | ADDRESS ON FILE | | | | | | | |
| 186074 | GARCIA MARQUEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 186075 | GARCIA MARQUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 793400 | GARCIA MARQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 186076 | GARCIA MARQUEZ, ROSA J. | ADDRESS ON FILE | | | | | | | |
| 793402 | GARCIA MARRERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 186077 | GARCIA MARRERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 186078 | GARCIA MARRERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 186079 | GARCIA MARRERO, ANTONIO A | ADDRESS ON FILE | | | | | | | |
| 793403 | GARCIA MARRERO, ANTONIO A | ADDRESS ON FILE | | | | | | | |
| 186080 | GARCIA MARRERO, AZGARY | ADDRESS ON FILE | | | | | | | |
| 186081 | GARCIA MARRERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 186082 | GARCIA MARRERO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 186083 | GARCIA MARRERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 186084 | GARCIA MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1488608 | Garcia Marrero, Gladys | ADDRESS ON FILE | | | | | | | |
| 186085 | GARCIA MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 186086 | GARCIA MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186087 | GARCIA MARRERO, JANITZA | ADDRESS ON FILE | | | | | | | |
| 2133104 | Garcia Marrero, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 186088 | GARCIA MARRERO, JOSE | URB BAY VIEW | CALLE CANAL 17 | | | CATANO | PR | 00962 | |
| 186089 | GARCIA MARRERO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 186090 | GARCIA MARRERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 186090 | GARCIA MARRERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 793404 | GARCIA MARRERO, LUZ O. | ADDRESS ON FILE | | | | | | | |
| 186092 | GARCIA MARRERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 186093 | GARCIA MARRERO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 186094 | GARCIA MARRERO, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 186095 | GARCIA MARRERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 186096 | GARCIA MARRERO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 793405 | GARCIA MARRERO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 186097 | GARCIA MARRERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 793406 | GARCIA MARRERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 186098 | Garcia Marrero, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 186099 | GARCIA MARRERO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 186100 | GARCIA MARRERO, YASMARI | ADDRESS ON FILE | | | | | | | |
| 186101 | GARCIA MARTARELL, MARIA | ADDRESS ON FILE | | | | | | | |
| 186102 | GARCIA MARTELL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 186103 | GARCIA MARTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1844275 | Garcia Martinez , Edwin G. | Urbanizacion Estencies del Guayabul | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | |
| 793407 | GARCIA MARTINEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 186104 | GARCIA MARTINEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 186105 | GARCIA MARTINEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 186106 | GARCIA MARTINEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 186107 | GARCIA MARTINEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 186108 | GARCIA MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 186109 | GARCIA MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 186110 | GARCIA MARTINEZ, ALICE M | ADDRESS ON FILE | | | | | | | |
| 186111 | GARCIA MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 186112 | GARCIA MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 186113 | Garcia Martinez, Angel M | ADDRESS ON FILE | | | | | | | |
| 1665780 | Garcia Martinez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 186114 | GARCIA MARTINEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 186115 | GARCIA MARTINEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 186116 | GARCIA MARTINEZ, BRYAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8268 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186117 | GARCIA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 186118 | GARCIA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 186119 | GARCIA MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 793408 | GARCIA MARTINEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 186120 | GARCIA MARTINEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| 793409 | GARCIA MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 186121 | GARCIA MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 186123 | GARCIA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 186124 | GARCIA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 186125 | GARCIA MARTINEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 186126 | GARCIA MARTINEZ, DENNIS G. | ADDRESS ON FILE | | | | | | | |
| 186127 | GARCIA MARTINEZ, DINELIA M | ADDRESS ON FILE | | | | | | | |
| 186128 | GARCIA MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 186130 | GARCIA MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 186129 | GARCIA MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 186131 | GARCIA MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 186132 | GARCIA MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 186133 | GARCIA MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 186134 | GARCIA MARTINEZ, EDWIN G | ADDRESS ON FILE | | | | | | | |
| 2015050 | Garcia Martinez, Edwin G. | ADDRESS ON FILE | | | | | | | |
| 2060363 | Garcia Martinez, Edwin G. | ADDRESS ON FILE | | | | | | | |
| 2104036 | Garcia Martinez, Edwin G. | ADDRESS ON FILE | | | | | | | |
| 1918402 | Garcia Martinez, Edwin G. | ADDRESS ON FILE | | | | | | | |
| 2045910 | Garcia Martinez, Edwin G. | ADDRESS ON FILE | | | | | | | |
| 186135 | GARCIA MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1754448 | Garcia Martinez, Efrain H | ADDRESS ON FILE | | | | | | | |
| 186136 | Garcia Martinez, Efrain H. | ADDRESS ON FILE | | | | | | | |
| 186137 | GARCIA MARTINEZ, ELIU | ADDRESS ON FILE | | | | | | | |
| 186138 | GARCIA MARTINEZ, ENA M | ADDRESS ON FILE | | | | | | | |
| 186139 | GARCIA MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 186140 | GARCIA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 186141 | GARCIA MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 186142 | GARCIA MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 186143 | GARCIA MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 186144 | Garcia Martinez, Felix R | ADDRESS ON FILE | | | | | | | |
| 186145 | GARCIA MARTINEZ, FITZGERALD | ADDRESS ON FILE | | | | | | | |
| 2167270 | Garcia Martinez, Francisco Felix | ADDRESS ON FILE | | | | | | | |
| 793410 | GARCIA MARTINEZ, FRANLIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186146 | GARCIA MARTINEZ, FRANLIZ | ADDRESS ON FILE | | | | | | | |
| 793412 | GARCIA MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 186147 | GARCIA MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 186148 | Garcia Martinez, Hector R | ADDRESS ON FILE | | | | | | | |
| 1572998 | Garcia Martinez, Hector R. | ADDRESS ON FILE | | | | | | | |
| 186149 | GARCIA MARTINEZ, IGNERIS | ADDRESS ON FILE | | | | | | | |
| 186150 | GARCIA MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 186151 | GARCIA MARTINEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 186153 | GARCIA MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 186152 | GARCIA MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 186154 | GARCIA MARTINEZ, JAILEEN | ADDRESS ON FILE | | | | | | | |
| 186155 | Garcia Martinez, Javier | ADDRESS ON FILE | | | | | | | |
| 1601851 | Garcia Martinez, Javier | ADDRESS ON FILE | | | | | | | |
| 186156 | GARCIA MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 186157 | GARCIA MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 186158 | GARCIA MARTINEZ, JORGE J. | ADDRESS ON FILE | | | | | | | |
| 186159 | GARCIA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 186160 | Garcia Martinez, Jose E | ADDRESS ON FILE | | | | | | | |
| 186162 | GARCIA MARTINEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 186161 | Garcia Martinez, Jose R | ADDRESS ON FILE | | | | | | | |
| 1665719 | GARCIA MARTINEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 186164 | GARCIA MARTINEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 793413 | GARCIA MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 186166 | GARCIA MARTINEZ, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 186167 | GARCIA MARTINEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 1741850 | GARCIA MARTINEZ, LILLIAM A | ADDRESS ON FILE | | | | | | | |
| 186168 | GARCIA MARTINEZ, LILLIAM A | ADDRESS ON FILE | | | | | | | |
| 186169 | GARCIA MARTINEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 186170 | GARCIA MARTINEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 186171 | Garcia Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| 1709443 | Garcia Martinez, Luz E | ADDRESS ON FILE | | | | | | | |
| 186173 | GARCIA MARTINEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 186174 | GARCIA MARTINEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 186174 | GARCIA MARTINEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 186175 | GARCIA MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 186176 | GARCIA MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 186177 | GARCIA MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 186178 | GARCIA MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793415 | GARCIA MARTINEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 186179 | GARCIA MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 186180 | GARCIA MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 186163 | GARCIA MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 793416 | GARCIA MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 186181 | Garcia Martinez, Olga I | ADDRESS ON FILE | | | | | | | |
| 186182 | GARCIA MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 186183 | GARCIA MARTINEZ, ROSALINE | ADDRESS ON FILE | | | | | | | |
| 186184 | GARCIA MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 186185 | GARCIA MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 186186 | GARCIA MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 793417 | GARCIA MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 186187 | GARCIA MARTINEZ, SARIBETH | ADDRESS ON FILE | | | | | | | |
| 186188 | GARCIA MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 186189 | GARCIA MARTINEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 1776089 | Garcia Martinez, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 186190 | GARCIA MARTINEZ, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 186191 | GARCIA MARTINEZ, TAMMY | ADDRESS ON FILE | | | | | | | |
| 793418 | GARCIA MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 186192 | GARCIA MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 186193 | GARCIA MARTINEZ, WILBUR S. | ADDRESS ON FILE | | | | | | | |
| 186194 | GARCIA MARTINEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 186195 | GARCIA MARTINEZ, YANELIS | ADDRESS ON FILE | | | | | | | |
| 186196 | GARCIA MARTINEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 186197 | GARCIA MARTINEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 186199 | GARCIA MARTINO, ANDRES R | ADDRESS ON FILE | | | | | | | |
| 852984 | GARCIA MARTINO, ANDRES RAFAEL | ADDRESS ON FILE | | | | | | | |
| 186200 | GARCIA MARTINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 186201 | Garcia Martir, Guillermo | ADDRESS ON FILE | | | | | | | |
| 186202 | GARCIA MARTIS, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 186203 | GARCIA MARTIS, GERMAN | ADDRESS ON FILE | | | | | | | |
| 186204 | GARCIA MARTIS, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 186205 | GARCIA MARTIS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 186206 | GARCIA MARTIS, NANCY | ADDRESS ON FILE | | | | | | | |
| 186207 | GARCIA MARTORELL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 186208 | GARCIA MATEO MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 186209 | GARCIA MATEO, IRIS B | ADDRESS ON FILE | | | | | | | |
| 793420 | GARCIA MATEO, MARLYN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186210 | GARCIA MATEO, RUTH | ADDRESS ON FILE | | | | | | | |
| 186211 | GARCIA MATEO, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 186212 | GARCIA MATIAS, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 186213 | GARCIA MATIAS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 2086759 | GARCIA MATIAS, LEILA | ADDRESS ON FILE | | | | | | | |
| 186214 | GARCIA MATIAS, LEILA | ADDRESS ON FILE | | | | | | | |
| 186215 | GARCIA MATIAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 793421 | GARCIA MATIAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 186216 | GARCIA MATOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 186217 | GARCIA MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 186218 | Garcia Matos, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 793422 | GARCIA MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 186220 | GARCIA MATOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 186219 | GARCIA MATOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 186221 | GARCIA MATOS, DORA | ADDRESS ON FILE | | | | | | | |
| 186222 | GARCIA MATOS, ELBA | ADDRESS ON FILE | | | | | | | |
| 793423 | GARCIA MATOS, ERICA | ADDRESS ON FILE | | | | | | | |
| 186224 | GARCIA MATOS, ERICA A | ADDRESS ON FILE | | | | | | | |
| 1632426 | Garcia Matos, Erica A. | ADDRESS ON FILE | | | | | | | |
| 186225 | GARCIA MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 186226 | GARCIA MATOS, HILMARI | ADDRESS ON FILE | | | | | | | |
| 186228 | GARCIA MATOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 186229 | GARCIA MATOS, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 186230 | GARCIA MATTA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 186231 | GARCIA MATTA, STEVENSON | ADDRESS ON FILE | | | | | | | |
| 793425 | GARCIA MATTA, STEVENSON | ADDRESS ON FILE | | | | | | | |
| 1676515 | Garcia Mattos, Ruth E | ADDRESS ON FILE | | | | | | | |
| 186232 | GARCIA MATTOS, RUTH E | ADDRESS ON FILE | | | | | | | |
| 186233 | GARCIA MAYA, EVA | ADDRESS ON FILE | | | | | | | |
| 186234 | GARCIA MAYO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 186235 | GARCIA MAYO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 186236 | GARCIA MAYSONET, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 186237 | GARCIA MAYSONET, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 186238 | GARCIA MAYSONET, NERY L | ADDRESS ON FILE | | | | | | | |
| 186239 | GARCIA MD , LAUREANO P | ADDRESS ON FILE | | | | | | | |
| 186240 | GARCIA MD , RAFAEL G | ADDRESS ON FILE | | | | | | | |
| 186241 | GARCIA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 186242 | GARCIA MD, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186243 | GARCIA MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186244 | GARCIA MEARKLE, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 658129 | GARCIA MEDICAL EQUIPMENT CORP | 97 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 1995751 | Garcia Medina , Sarah I | ADDRESS ON FILE | | | | | | | |
| 186245 | GARCIA MEDINA, ARELYS | ADDRESS ON FILE | | | | | | | |
| 186246 | GARCIA MEDINA, ARNOLD A. | ADDRESS ON FILE | | | | | | | |
| 186247 | GARCIA MEDINA, AURELIO | ADDRESS ON FILE | | | | | | | |
| 186248 | GARCIA MEDINA, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 186250 | GARCIA MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 186249 | GARCIA MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 186251 | GARCIA MEDINA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 186252 | GARCIA MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 186253 | GARCIA MEDINA, ELIS M. | ADDRESS ON FILE | | | | | | | |
| 186254 | GARCIA MEDINA, ERIC | ADDRESS ON FILE | | | | | | | |
| 186255 | GARCIA MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 793428 | GARCIA MEDINA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 186256 | GARCIA MEDINA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 793429 | GARCIA MEDINA, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 186257 | GARCIA MEDINA, GLISEL | ADDRESS ON FILE | | | | | | | |
| 186258 | GARCIA MEDINA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 186259 | GARCIA MEDINA, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 186260 | GARCIA MEDINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 793430 | GARCIA MEDINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 186261 | GARCIA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 186262 | GARCIA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 186263 | GARCIA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 186264 | GARCIA MEDINA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 186265 | GARCIA MEDINA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 186266 | GARCIA MEDINA, KAROLIMAR | ADDRESS ON FILE | | | | | | | |
| 186267 | GARCIA MEDINA, LUZMARI | ADDRESS ON FILE | | | | | | | |
| 186268 | GARCIA MEDINA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 186269 | Garcia Medina, Lynette | ADDRESS ON FILE | | | | | | | |
| 186270 | GARCIA MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 186271 | GARCIA MEDINA, MARILIA | ADDRESS ON FILE | | | | | | | |
| 793431 | GARCIA MEDINA, MARILIA | ADDRESS ON FILE | | | | | | | |
| 1661914 | Garcia Medina, Marilia | ADDRESS ON FILE | | | | | | | |
| 2145838 | Garcia Medina, Maryorie Jennif | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793432 | GARCIA MEDINA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 186273 | GARCIA MEDINA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 793433 | GARCIA MEDINA, NANMARIE | ADDRESS ON FILE | | | | | | | |
| 186274 | GARCIA MEDINA, NANMARIE | ADDRESS ON FILE | | | | | | | |
| 186275 | GARCIA MEDINA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 186276 | GARCIA MEDINA, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 186277 | Garcia Medina, Omayra | ADDRESS ON FILE | | | | | | | |
| 852985 | GARCIA MEDINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 186278 | GARCIA MEDINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 186279 | GARCIA MEDINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186280 | GARCIA MEDINA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 2171037 | Garcia Medina, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 186281 | GARCIA MEDINA, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 186282 | GARCIA MEDINA, SARAH I. | ADDRESS ON FILE | | | | | | | |
| 186283 | GARCIA MEDINA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 186284 | GARCIA MEDINA, SORAYA | ADDRESS ON FILE | | | | | | | |
| 186285 | GARCIA MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2040303 | Garcia Medina, Wanda I | ADDRESS ON FILE | | | | | | | |
| 793434 | GARCIA MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 186286 | GARCIA MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2040303 | Garcia Medina, Wanda I | ADDRESS ON FILE | | | | | | | |
| 2040303 | Garcia Medina, Wanda I | ADDRESS ON FILE | | | | | | | |
| 186287 | GARCIA MEDINA, YAIRI A | ADDRESS ON FILE | | | | | | | |
| 1636396 | Garcia Medina, Yobanie | ADDRESS ON FILE | | | | | | | |
| 186288 | GARCIA MEDINA, YOBANIE N | ADDRESS ON FILE | | | | | | | |
| 1648473 | Garcia Medina, Yobanie N. | ADDRESS ON FILE | | | | | | | |
| 186289 | GARCIA MEJIA, JESENIA | ADDRESS ON FILE | | | | | | | |
| 186290 | GARCIA MEJIA, WANDY | ADDRESS ON FILE | | | | | | | |
| 186291 | GARCIA MEJIA, WANDY | ADDRESS ON FILE | | | | | | | |
| 186292 | GARCIA MEJIAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 186293 | GARCIA MEJIAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 186294 | GARCIA MEJIAS, JOANN | ADDRESS ON FILE | | | | | | | |
| 186295 | GARCIA MEJIAS, JULIO A | ADDRESS ON FILE | | | | | | | |
| 186296 | GARCIA MEJIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 186297 | GARCIA MEJIAS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 186298 | GARCIA MEJIAS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 186299 | Garcia Melecio, Daphne M | ADDRESS ON FILE | | | | | | | |
| 186300 | GARCIA MELECIO, JOHAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1514269 | Garcia Melendez , Jarida | ADDRESS ON FILE | | | | | | | |
| 186302 | GARCIA MELENDEZ JOMAR ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 186303 | GARCIA MELENDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 186304 | GARCIA MELENDEZ, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| 186305 | GARCIA MELENDEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| 186306 | GARCIA MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 186307 | GARCIA MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 186308 | GARCIA MELENDEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 186309 | GARCIA MELENDEZ, CARLOS X. | ADDRESS ON FILE | | | | | | | |
| 793435 | GARCIA MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 186310 | GARCIA MELENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 186312 | GARCIA MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 186313 | GARCIA MELENDEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 186314 | GARCIA MELENDEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 186315 | GARCIA MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 186316 | GARCIA MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 1493083 | Garcia Melendez, Iris G | ADDRESS ON FILE | | | | | | | |
| 186317 | GARCIA MELENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 186318 | GARCIA MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1419827 | GARCIA MELENDEZ, JARIDA | HARRY ANDUCE MONTAÑO | 1454 AVENIDA FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 1419828 | GARCIA MELENDEZ, JARIDA | HARRY ANDUZE | 1454 AVE. FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 186319 | GARCIA MELENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1839359 | Garcia Melendez, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 186320 | Garcia Melendez, Jose I | ADDRESS ON FILE | | | | | | | |
| 186321 | GARCIA MELENDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 186322 | GARCIA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 186323 | GARCIA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 186324 | GARCIA MELENDEZ, KERMARIE | ADDRESS ON FILE | | | | | | | |
| 186325 | GARCIA MELENDEZ, LINDA E | ADDRESS ON FILE | | | | | | | |
| 186326 | GARCIA MELENDEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 186327 | GARCIA MELENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 186328 | GARCIA MELENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1734784 | Garcia Melendez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 186329 | GARCIA MELENDEZ, LYNDA | ADDRESS ON FILE | | | | | | | |
| 186330 | Garcia Melendez, Lynda I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186331 | GARCIA MELENDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 186332 | GARCIA MELENDEZ, MAYTEE | ADDRESS ON FILE | | | | | | | |
| 186333 | Garcia Melendez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 186334 | GARCIA MELENDEZ, MILEDDY | ADDRESS ON FILE | | | | | | | |
| 186335 | GARCIA MELENDEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 186336 | GARCIA MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186337 | GARCIA MELENDEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 186338 | GARCIA MELENDEZ, ROSANIE | ADDRESS ON FILE | | | | | | | |
| 186339 | GARCIA MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 186340 | GARCIA MELENDEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 186341 | GARCIA MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 186343 | GARCIA MELENDEZ, XIOMARA M | ADDRESS ON FILE | | | | | | | |
| 186344 | GARCIA MELENDEZ, ZORIBELL | ADDRESS ON FILE | | | | | | | |
| 793436 | GARCIA MELENDEZ, ZORIBELLE | ADDRESS ON FILE | | | | | | | |
| 186345 | GARCIA MELIA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 186346 | GARCIA MENA, DIOMAR | ADDRESS ON FILE | | | | | | | |
| 2033102 | Garcia Mendez , Luis A | ADDRESS ON FILE | | | | | | | |
| 186347 | GARCIA MENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 186349 | GARCIA MENDEZ, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 793437 | GARCIA MENDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 186350 | GARCIA MENDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 186351 | GARCIA MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 186352 | GARCIA MENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 186353 | GARCIA MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 793439 | GARCIA MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 793440 | GARCIA MENDEZ, KATHY A | ADDRESS ON FILE | | | | | | | |
| 186354 | GARCIA MENDEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 186355 | GARCIA MENDEZ, KEYLA Y | ADDRESS ON FILE | | | | | | | |
| 1425274 | GARCIA MENDEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 186357 | GARCIA MENDEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 2102433 | Garcia Mendez, Luis | ADDRESS ON FILE | | | | | | | |
| 186358 | GARCIA MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 186359 | GARCIA MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 186360 | GARCIA MENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 186361 | GARCIA MENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1602547 | Garcia Mendez, Marta | ADDRESS ON FILE | | | | | | | |
| 186363 | GARCIA MENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 793441 | GARCIA MENDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186364 | GARCIA MENDEZ, MIOSOTY | ADDRESS ON FILE | | | | | | | |
| 186365 | GARCIA MENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186366 | GARCIA MENDEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 186367 | GARCIA MENDEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 186368 | GARCIA MENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 793442 | GARCIA MENDOZA, JUAN L | ADDRESS ON FILE | | | | | | | |
| 186369 | GARCIA MENDOZA, MONICA | ADDRESS ON FILE | | | | | | | |
| 186370 | GARCIA MENENDEZ, SULEIMY | ADDRESS ON FILE | | | | | | | |
| 186371 | GARCIA MERCADO, ADELIS | ADDRESS ON FILE | | | | | | | |
| 186372 | GARCIA MERCADO, ALBA | ADDRESS ON FILE | | | | | | | |
| 186373 | GARCIA MERCADO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 186374 | GARCIA MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 186375 | GARCIA MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 186376 | GARCIA MERCADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 186377 | GARCIA MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 186378 | GARCIA MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 186379 | GARCIA MERCADO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 186380 | GARCIA MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 186382 | GARCIA MERCADO, LUIS OMAR | ADDRESS ON FILE | | | | | | | |
| 186383 | GARCIA MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 186384 | GARCIA MERCADO, MOISES | ADDRESS ON FILE | | | | | | | |
| 186385 | GARCIA MERCADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 186386 | GARCIA MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186387 | GARCIA MERCADO, PERLA | ADDRESS ON FILE | | | | | | | |
| 186388 | GARCIA MERCADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 186389 | GARCIA MERCADO, RUBHI | ADDRESS ON FILE | | | | | | | |
| 186390 | GARCIA MERCADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 186391 | GARCIA MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 186392 | GARCIA MERCED, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 186393 | GARCIA MERCED, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 186394 | GARCIA MERCEDES, WILFRED | ADDRESS ON FILE | | | | | | | |
| 2162208 | Garcia Mestre, Cristobal | ADDRESS ON FILE | | | | | | | |
| 186395 | GARCIA MESTRE, MARGUERITE | ADDRESS ON FILE | | | | | | | |
| 839930 | Garcia Mestre, Marguerite | ADDRESS ON FILE | | | | | | | |
| 1787115 | GARCIA MICHEO, VILMA M. | ADDRESS ON FILE | | | | | | | |
| 793444 | GARCIA MIELES, DALIA | ADDRESS ON FILE | | | | | | | |
| 186398 | GARCIA MIELES, DEXY R | ADDRESS ON FILE | | | | | | | |
| 186399 | GARCIA MILAN, FLORENTINO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1653031 | Garcia Milan, Florentino | ADDRESS ON FILE | | | | | | | |
| 186400 | Garcia Milan, Jorge | ADDRESS ON FILE | | | | | | | |
| 186401 | GARCIA MILAN, WANDA R | ADDRESS ON FILE | | | | | | | |
| 186402 | GARCIA MILLAN, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 186403 | GARCIA MIRANDA, ADNALY | ADDRESS ON FILE | | | | | | | |
| 2053391 | Garcia Miranda, Andres | ADDRESS ON FILE | | | | | | | |
| 2053391 | Garcia Miranda, Andres | ADDRESS ON FILE | | | | | | | |
| 186404 | GARCIA MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 186406 | GARCIA MIRANDA, HILDA O. | ADDRESS ON FILE | | | | | | | |
| 186405 | GARCIA MIRANDA, HILDA O. | ADDRESS ON FILE | | | | | | | |
| 186407 | GARCIA MIRANDA, IRVIN | ADDRESS ON FILE | | | | | | | |
| 793445 | GARCIA MIRANDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 186408 | GARCIA MIRANDA, JORGE D | ADDRESS ON FILE | | | | | | | |
| 186409 | GARCIA MIRANDA, JOSE DEL C | ADDRESS ON FILE | | | | | | | |
| 186410 | GARCIA MIRANDA, MARC | ADDRESS ON FILE | | | | | | | |
| 186411 | GARCIA MIRANDA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 186412 | GARCIA MIRANDA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 186413 | GARCIA MIRANDA, MARITERE | ADDRESS ON FILE | | | | | | | |
| 2221965 | Garcia Miranda, Marlene | ADDRESS ON FILE | | | | | | | |
| 186414 | GARCIA MIRANDA, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 186415 | GARCIA MIRANDA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 186416 | GARCIA MIRANDA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 186417 | GARCIA MIRANDA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 186419 | GARCIA MOJICA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 186420 | GARCIA MOJICA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 186421 | GARCIA MOJICA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 186422 | GARCIA MOJICA, DAISY | ADDRESS ON FILE | | | | | | | |
| 186423 | GARCIA MOJICA, EMILY | ADDRESS ON FILE | | | | | | | |
| 186424 | GARCIA MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 186425 | GARCIA MOJICA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 186426 | GARCIA MOJICA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 186427 | GARCIA MOJICA, MARIELI | ADDRESS ON FILE | | | | | | | |
| 186428 | GARCIA MOJICA, MARINES | ADDRESS ON FILE | | | | | | | |
| 186429 | GARCIA MOJICA, MARYLENE | ADDRESS ON FILE | | | | | | | |
| 793447 | GARCIA MOJICA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 793448 | GARCIA MOJICA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 186430 | GARCIA MOJICA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 186431 | GARCIA MOLINA, ADA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186432 | GARCIA MOLINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 186433 | GARCIA MOLINA, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 186434 | GARCIA MOLINA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 793449 | GARCIA MOLINA, DESIREE J | ADDRESS ON FILE | | | | | | | |
| 186435 | GARCIA MOLINA, ISVILIZ | ADDRESS ON FILE | | | | | | | |
| 186437 | GARCIA MOLINA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 1747626 | Garcia Molina, Maria De Lourdes | ADDRESS ON FILE | | | | | | | |
| 186439 | GARCIA MOLINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 186438 | GARCIA MOLINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 793450 | GARCIA MOLINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186441 | GARCIA MOLINA, YORELYS | ADDRESS ON FILE | | | | | | | |
| 186442 | GARCIA MONAHAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 186443 | Garcia Monge, Herminia | ADDRESS ON FILE | | | | | | | |
| 186444 | GARCIA MONJE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 186445 | GARCIA MONSANTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 186446 | GARCIA MONSERRATE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 186447 | GARCIA MONTALVO, ANA | ADDRESS ON FILE | | | | | | | |
| 22383 | GARCIA MONTALVO, ANA | ADDRESS ON FILE | | | | | | | |
| 1482026 | Garcia Montalvo, Ana Livia | ADDRESS ON FILE | | | | | | | |
| 1482325 | Garcia Montalvo, Ana Livia | ADDRESS ON FILE | | | | | | | |
| 1482344 | García Montalvo, Ana Livia | ADDRESS ON FILE | | | | | | | |
| 1481579 | García Montalvo, Ana Livia | ADDRESS ON FILE | | | | | | | |
| 186448 | GARCIA MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 186449 | GARCIA MONTALVO, IDALISSE | ADDRESS ON FILE | | | | | | | |
| 186450 | GARCIA MONTALVO, JORGE | ADDRESS ON FILE | | | | | | | |
| 793451 | GARCIA MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 186451 | GARCIA MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 186452 | GARCIA MONTALVO, KELSIE | ADDRESS ON FILE | | | | | | | |
| 186453 | Garcia Montalvo, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 186454 | GARCIA MONTALVO, VERONICA N | ADDRESS ON FILE | | | | | | | |
| 793452 | GARCIA MONTALVO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 186455 | GARCIA MONTALVO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 186456 | GARCIA MONTANEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 186457 | Garcia Montanez, David | ADDRESS ON FILE | | | | | | | |
| 186458 | GARCIA MONTANEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 186459 | Garcia Montanez, Fructuoso E | ADDRESS ON FILE | | | | | | | |
| 186460 | GARCIA MONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 186461 | GARCIA MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 186462 | GARCIA MONTANEZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 186463 | GARCIA MONTANEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 186464 | GARCIA MONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 186465 | GARCIA MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 793453 | GARCIA MONTANEZ, MARY L | ADDRESS ON FILE | | | | | | | |
| 186466 | GARCIA MONTANEZ, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| 1257103 | Garcia Montanez, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 186467 | Garcia Montanez, Michael | ADDRESS ON FILE | | | | | | | |
| 186468 | GARCIA MONTANEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 186469 | GARCIA MONTANEZ, NOEMIA | ADDRESS ON FILE | | | | | | | |
| 186470 | GARCIA MONTANEZ, NOEMIA | ADDRESS ON FILE | | | | | | | |
| 186471 | GARCIA MONTANEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 186472 | GARCIA MONTANEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 186381 | GARCIA MONTANEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 186418 | GARCIA MONTANEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 186473 | GARCIA MONTANEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 852986 | GARCIA MONTAÑEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 186474 | GARCIA MONTE, CRUZ | ADDRESS ON FILE | | | | | | | |
| 186475 | GARCIA MONTERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 793454 | GARCIA MONTES, ADA | ADDRESS ON FILE | | | | | | | |
| 186476 | GARCIA MONTES, ADA I | ADDRESS ON FILE | | | | | | | |
| 852987 | GARCIA MONTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 186477 | GARCIA MONTES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 186478 | GARCIA MONTES, DELIA | ADDRESS ON FILE | | | | | | | |
| 186479 | GARCIA MONTES, ELENA | ADDRESS ON FILE | | | | | | | |
| 186480 | GARCIA MONTES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 186481 | GARCIA MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 186482 | GARCIA MONTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 186483 | Garcia Montes, Manuel J. | ADDRESS ON FILE | | | | | | | |
| 186484 | GARCIA MONTESINO, DORIS | ADDRESS ON FILE | | | | | | | |
| 186485 | GARCIA MONTESINO, NIURKA | ADDRESS ON FILE | | | | | | | |
| 186486 | GARCIA MONTIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 793455 | GARCIA MONTICETT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 186487 | GARCIA MONTICETT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 186488 | GARCIA MONTIJO, BRUNILDA E | ADDRESS ON FILE | | | | | | | |
| 186489 | GARCIA MONTIJO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 186490 | GARCIA MONTOYA, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1855108 | GARCIA MONTS, DELIA | ADDRESS ON FILE | | | | | | | |
| 793456 | GARCIA MONZON, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 1991430 | Garcia Mora , Lynnette | ADDRESS ON FILE | | | | | | | |
| 186491 | GARCIA MORA, ANA | ADDRESS ON FILE | | | | | | | |
| 793457 | GARCIA MORA, ANA | ADDRESS ON FILE | | | | | | | |
| 186492 | GARCIA MORA, ANA C | ADDRESS ON FILE | | | | | | | |
| 186493 | GARCIA MORA, EDITH | ADDRESS ON FILE | | | | | | | |
| 186494 | GARCIA MORA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 186495 | GARCIA MORALES MD, ROBERTO F | ADDRESS ON FILE | | | | | | | |
| 1572425 | Garcia Morales MD, Roberto F | ADDRESS ON FILE | | | | | | | |
| 186496 | GARCIA MORALES MD, ROBERTO F | ADDRESS ON FILE | | | | | | | |
| 186497 | GARCIA MORALES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 186498 | GARCIA MORALES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 186499 | GARCIA MORALES, ANA S | ADDRESS ON FILE | | | | | | | |
| 186500 | GARCIA MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 186501 | GARCIA MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1960334 | Garcia Morales, Armando | ADDRESS ON FILE | | | | | | | |
| 186502 | GARCIA MORALES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 186503 | Garcia Morales, Benito | ADDRESS ON FILE | | | | | | | |
| 186504 | GARCIA MORALES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 793458 | GARCIA MORALES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 186505 | GARCIA MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 793459 | GARCIA MORALES, CARYL | ADDRESS ON FILE | | | | | | | |
| 186506 | GARCIA MORALES, CARYL J | ADDRESS ON FILE | | | | | | | |
| 186507 | GARCIA MORALES, CINDY M | ADDRESS ON FILE | | | | | | | |
| 1462071 | GARCIA MORALES, CINDY M | ADDRESS ON FILE | | | | | | | |
| 186507 | GARCIA MORALES, CINDY M | ADDRESS ON FILE | | | | | | | |
| 1258364 | GARCIA MORALES, DENNYS | ADDRESS ON FILE | | | | | | | |
| 1258365 | GARCIA MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1258366 | GARCIA MORALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 186508 | GARCIA MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 186509 | GARCIA MORALES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 186510 | GARCIA MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 186511 | GARCIA MORALES, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 186512 | GARCIA MORALES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 186513 | GARCIA MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 186514 | GARCIA MORALES, IDANIS I. | ADDRESS ON FILE | | | | | | | |
| 186515 | GARCIA MORALES, IRENE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186516 | GARCIA MORALES, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 186517 | GARCÍA MORALES, JAVIER | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 186518 | GARCÍA MORALES, JAVIER | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1419829 | GARCÍA MORALES, JAVIER | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 186519 | GARCIA MORALES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 186520 | GARCIA MORALES, JENNISA | ADDRESS ON FILE | | | | | | | |
| 852988 | GARCIA MORALES, JENNISA | ADDRESS ON FILE | | | | | | | |
| 186521 | GARCIA MORALES, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 186522 | GARCIA MORALES, JOEL | ADDRESS ON FILE | | | | | | | |
| 186523 | GARCIA MORALES, JOSE | HC 4 BOX 4270 | | | | HUMACAO | PR | 00791 | |
| 2133202 | Garcia Morales, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1683821 | Garcia Morales, Jose E | ADDRESS ON FILE | | | | | | | |
| 1699058 | Garcia Morales, Jose E | ADDRESS ON FILE | | | | | | | |
| 1645090 | Garcia Morales, Jose E. | ADDRESS ON FILE | | | | | | | |
| 1651802 | Garcia Morales, Jose E. | ADDRESS ON FILE | | | | | | | |
| 1720066 | GARCIA MORALES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 1653155 | GARCIA MORALES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 1653155 | GARCIA MORALES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 1651134 | Garcia Morales, Jose E. | ADDRESS ON FILE | | | | | | | |
| 186525 | GARCIA MORALES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 186526 | GARCIA MORALES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 186528 | GARCIA MORALES, JOSMEL | ADDRESS ON FILE | | | | | | | |
| 186529 | GARCIA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 186530 | GARCIA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 2189208 | Garcia Morales, Juan | ADDRESS ON FILE | | | | | | | |
| 186531 | GARCIA MORALES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 186532 | GARCIA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 186533 | GARCIA MORALES, LEILA | ADDRESS ON FILE | | | | | | | |
| 186534 | GARCIA MORALES, LORENZO | ADDRESS ON FILE | | | | | | | |
| 186535 | GARCIA MORALES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 186536 | GARCIA MORALES, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 186538 | GARCIA MORALES, LUZ | ADDRESS ON FILE | | | | | | | |
| 186537 | GARCIA MORALES, LUZ | ADDRESS ON FILE | | | | | | | |
| 186539 | GARCIA MORALES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 186540 | GARCIA MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 186541 | GARCIA MORALES, MARIA L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186542 | GARCIA MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 186544 | GARCIA MORALES, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| 186545 | Garcia Morales, Miguel A | ADDRESS ON FILE | | | | | | | |
| 186546 | GARCÍA MORALES, MIGUEL A | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 186547 | GARCÍA MORALES, MIGUEL A | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1419830 | GARCÍA MORALES, MIGUEL A | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 1660652 | Garcia Morales, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 186548 | GARCIA MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2198866 | Garcia Morales, Natividad | ADDRESS ON FILE | | | | | | | |
| 1646853 | GARCIA MORALES, NILDA E | ADDRESS ON FILE | | | | | | | |
| 186549 | GARCIA MORALES, NILDA E | ADDRESS ON FILE | | | | | | | |
| 1815415 | Garcia Morales, Nilda E | ADDRESS ON FILE | | | | | | | |
| 1647029 | Garcia Morales, Nilda E. | ADDRESS ON FILE | | | | | | | |
| 1617502 | Garcia Morales, Nilda E. | ADDRESS ON FILE | | | | | | | |
| 1600433 | Garcia Morales, Noema | ADDRESS ON FILE | | | | | | | |
| 186550 | GARCIA MORALES, NOEMA | ADDRESS ON FILE | | | | | | | |
| 793460 | GARCIA MORALES, NOEMA | ADDRESS ON FILE | | | | | | | |
| 186551 | GARCIA MORALES, NORMA E | ADDRESS ON FILE | | | | | | | |
| 186552 | GARCIA MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186553 | GARCIA MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 186554 | GARCIA MORALES, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 186555 | GARCIA MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 186556 | Garcia Morales, Roberto L | ADDRESS ON FILE | | | | | | | |
| 186557 | Garcia Morales, Rosalie | ADDRESS ON FILE | | | | | | | |
| 793461 | GARCIA MORALES, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 852989 | GARCIA MORALES, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 186558 | GARCIA MORALES, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 186559 | GARCIA MORALES, SHERYL | ADDRESS ON FILE | | | | | | | |
| 186560 | GARCIA MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1472700 | Garcia Morales, Victor R | ADDRESS ON FILE | | | | | | | |
| 186561 | GARCIA MORALES, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 2205553 | GARCIA MORALES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 186562 | GARCIA MORELL, ADOLFO J | ADDRESS ON FILE | | | | | | | |
| 2068056 | Garcia Morell, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2068056 | Garcia Morell, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 186563 | GARCIA MORELL, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844012 | GARCIA MORENO MARIELLI | CALLE 3 BOX 11 | | | | ENSENADA | PR | 00647 | |
| 186564 | GARCIA MORENO, CLARA | ADDRESS ON FILE | | | | | | | |
| 186565 | GARCIA MORENO, DANIA | ADDRESS ON FILE | | | | | | | |
| 186566 | GARCIA MORENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 186567 | GARCIA MORENO, KARLY | ADDRESS ON FILE | | | | | | | |
| 186568 | GARCIA MORENO, MARIELI | ADDRESS ON FILE | | | | | | | |
| 186569 | GARCIA MORENO, YAEL | ADDRESS ON FILE | | | | | | | |
| 186570 | GARCIA MORGADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 186571 | GARCIA MORIS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 793462 | GARCIA MORIS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 658130 | GARCIA MOTOR SERVICE | PO BOX 363181 | | | | SAN JUAN | PR | 00936 | |
| 658131 | GARCIA MOTORS SERVICE INC | PO BOX 363181 | | | | SAN JUAN | PR | 00936-3181 | |
| 186573 | GARCIA MOTTA, ELADIO A | ADDRESS ON FILE | | | | | | | |
| 793463 | GARCIA MOTTA, ELADIO A | ADDRESS ON FILE | | | | | | | |
| 186574 | GARCIA MOYET, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 186575 | GARCIA MOYET, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 186576 | GARCIA MOYET, MARIA L | ADDRESS ON FILE | | | | | | | |
| 186577 | GARCIA MOYET, NELLY | ADDRESS ON FILE | | | | | | | |
| 186578 | GARCIA MOYET, NELLY | ADDRESS ON FILE | | | | | | | |
| 1613781 | GARCIA MOYETT, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 186579 | GARCIA MOYETT, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186580 | GARCIA MUðIZ BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 186581 | GARCIA MULERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 186582 | GARCIA MUNIZ BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 186583 | GARCIA MUNIZ BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 186584 | GARCIA MUNIZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 186584 | GARCIA MUNIZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 186586 | GARCIA MUNIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 186585 | GARCIA MUNIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 793464 | GARCIA MUNIZ, CLARA I | ADDRESS ON FILE | | | | | | | |
| 186587 | GARCIA MUNIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 186588 | GARCIA MUNIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 793465 | GARCIA MUNIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 793466 | GARCIA MUNIZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 186589 | GARCIA MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 186590 | GARCIA MUNIZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 186591 | GARCIA MUNIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 1987634 | Garcia Muniz, Saul | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186592 | GARCIA MUNOZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 186593 | Garcia Munoz, Abner | ADDRESS ON FILE | | | | | | | |
| 186594 | GARCIA MUNOZ, ANA | ADDRESS ON FILE | | | | | | | |
| 186595 | GARCIA MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1497364 | Garcia Munoz, Angela | ADDRESS ON FILE | | | | | | | |
| 186596 | GARCIA MUNOZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 793467 | GARCIA MUNOZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 1644133 | Garcia Munoz, Angela Minea | ADDRESS ON FILE | | | | | | | |
| 186597 | GARCIA MUNOZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1762520 | GARCIA MUNOZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1897275 | Garcia Munoz, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 186598 | GARCIA MUNOZ, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 186599 | GARCIA MUNOZ, JADELINE | ADDRESS ON FILE | | | | | | | |
| 186600 | GARCIA MUNOZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2147831 | Garcia Munoz, Julio C. | ADDRESS ON FILE | | | | | | | |
| 186601 | GARCIA MUNOZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 186602 | GARCIA MUNOZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 186603 | GARCIA MUNOZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 186604 | Garcia Munoz, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 186605 | Garcia Munoz, Rafael | ADDRESS ON FILE | | | | | | | |
| 793468 | GARCIA MUNOZ, SIBIL | ADDRESS ON FILE | | | | | | | |
| 186606 | GARCIA MUNOZ, SIBIL | ADDRESS ON FILE | | | | | | | |
| 1615868 | Garcia Muñoz, Sibil | ADDRESS ON FILE | | | | | | | |
| 186607 | GARCIA MUNOZ, YARA | ADDRESS ON FILE | | | | | | | |
| 1592544 | Garcia Muriel, Carmen | ADDRESS ON FILE | | | | | | | |
| 186608 | GARCIA MUSSES, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 186609 | GARCIA MUXO, MARIO | ADDRESS ON FILE | | | | | | | |
| 1582615 | Garcia Nadal, Pedro | ADDRESS ON FILE | | | | | | | |
| 186610 | GARCIA NADAL, PEDRO D. | ADDRESS ON FILE | | | | | | | |
| 186611 | GARCIA NADAL, RICARDA | ADDRESS ON FILE | | | | | | | |
| 186614 | GARCIA NAPOLEONI, FRANCIS D | ADDRESS ON FILE | | | | | | | |
| 186613 | GARCIA NAPOLEONI, FRANCIS D | ADDRESS ON FILE | | | | | | | |
| 626389 | GARCIA NARVAEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 186615 | GARCIA NARVAEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 1778231 | Garcia Narvaez, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 186616 | GARCIA NARVAEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 186617 | GARCIA NARVAEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 186527 | GARCIA NARVAEZ, NESTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793469 | GARCIA NARVAEZ, NITZA M | ADDRESS ON FILE | | | | | | | |
| 186618 | GARCIA NARVAEZ, NITZA M | ADDRESS ON FILE | | | | | | | |
| 186619 | GARCIA NATAL, JORGE | ADDRESS ON FILE | | | | | | | |
| 186620 | Garcia Natal, Juan G. | ADDRESS ON FILE | | | | | | | |
| 186621 | GARCIA NATAL, SILAS | ADDRESS ON FILE | | | | | | | |
| 1590884 | Garcia Navarreto, Maribel | ADDRESS ON FILE | | | | | | | |
| 1590884 | Garcia Navarreto, Maribel | ADDRESS ON FILE | | | | | | | |
| 186622 | GARCIA NAVARRO, ANA | ADDRESS ON FILE | | | | | | | |
| 186623 | GARCIA NAVARRO, AURELIA | ADDRESS ON FILE | | | | | | | |
| 186624 | GARCIA NAVARRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2191554 | Garcia Navarro, Jeremias | ADDRESS ON FILE | | | | | | | |
| 186625 | GARCIA NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 186626 | GARCIA NAVARRO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 186627 | GARCIA NAVARRO, LUISA | ADDRESS ON FILE | | | | | | | |
| 186628 | GARCIA NAVARRO, LUZ | ADDRESS ON FILE | | | | | | | |
| 186629 | GARCIA NAVARRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 186631 | GARCIA NAVAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 186632 | GARCIA NAVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 186633 | Garcia Navedo, Joanna | ADDRESS ON FILE | | | | | | | |
| 1258367 | GARCIA NAVEDO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 186634 | GARCIA NAVEDO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 186635 | GARCIA NAVEIRO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 186636 | GARCIA NAZARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 186436 | GARCIA NAZARIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 186637 | GARCIA NAZARIO, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| 186638 | GARCIA NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2054126 | GARCIA NAZARIO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 2054126 | GARCIA NAZARIO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 793470 | GARCIA NAZARIO, ROSE | ADDRESS ON FILE | | | | | | | |
| 186639 | GARCIA NAZARIO, ROSE | ADDRESS ON FILE | | | | | | | |
| 186640 | GARCIA NAZARIO, ROSE E | ADDRESS ON FILE | | | | | | | |
| 2056274 | Garcia Nazario, Rose Elia | Urb. Villa El Encanto C/5 #S1 | | | | Juana Diaz | PR | 00795 | |
| 1522512 | GARCIA NAZARIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 186641 | GARCIA NAZARIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 186642 | GARCIA NEGRON, ANA D. | ADDRESS ON FILE | | | | | | | |
| 22274 | GARCIA NEGRON, ANA DELIAS | ADDRESS ON FILE | | | | | | | |
| 186643 | GARCIA NEGRON, ANICASIO | ADDRESS ON FILE | | | | | | | |
| 186645 | GARCIA NEGRON, AZLYN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186644 | GARCIA NEGRON, AZLYN | ADDRESS ON FILE | | | | | | | |
| 852990 | GARCÍA NEGRÓN, AZLYN H. | ADDRESS ON FILE | | | | | | | |
| 186646 | GARCIA NEGRON, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 186647 | Garcia Negron, Hector M | ADDRESS ON FILE | | | | | | | |
| 186648 | Garcia Negron, Hector M | ADDRESS ON FILE | | | | | | | |
| 186649 | GARCIA NEGRON, HILDA L | ADDRESS ON FILE | | | | | | | |
| 186650 | GARCIA NEGRON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 186651 | GARCIA NEGRON, KELVIN | ADDRESS ON FILE | | | | | | | |
| 186652 | GARCIA NEGRON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 793471 | GARCIA NEGRON, NEIDA | ADDRESS ON FILE | | | | | | | |
| 186654 | GARCIA NEGRON, NINETTE | ADDRESS ON FILE | | | | | | | |
| 2125705 | Garcia Negron, Rene | ADDRESS ON FILE | | | | | | | |
| 186655 | GARCIA NEGRON, RENE | ADDRESS ON FILE | | | | | | | |
| 186656 | GARCIA NEGRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 186657 | GARCIA NEGRON, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 186658 | GARCIA NERIS, AMARILY | ADDRESS ON FILE | | | | | | | |
| 2155792 | GARCIA NERIS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 186659 | GARCIA NERIS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 186660 | Garcia Neris, Jose M | ADDRESS ON FILE | | | | | | | |
| 186661 | GARCIA NEVARES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 186662 | GARCIA NEVARES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 186663 | GARCIA NEVAREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 844013 | GARCIA NEVAREZ, JOSE L. | URB BAIROA | VU 3 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 186664 | GARCIA NEVAREZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 852991 | GARCIA NEVAREZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 186665 | GARCIA NEVAREZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 186666 | GARCIA NIEVES MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 186667 | GARCIA NIEVES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 186668 | GARCIA NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1516700 | Garcia Nieves, Astrid Doelia | ADDRESS ON FILE | | | | | | | |
| 186669 | Garcia Nieves, Carlos | ADDRESS ON FILE | | | | | | | |
| 186670 | GARCIA NIEVES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 186671 | GARCIA NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 186672 | GARCIA NIEVES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 186673 | GARCIA NIEVES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 186674 | GARCIA NIEVES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 186675 | GARCIA NIEVES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 186676 | GARCIA NIEVES, GISELLE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186677 | GARCIA NIEVES, GLADYNEL | ADDRESS ON FILE | | | | | | | |
| 186678 | GARCIA NIEVES, GRISELLE I. | ADDRESS ON FILE | | | | | | | |
| 186679 | Garcia Nieves, Hector | ADDRESS ON FILE | | | | | | | |
| 186680 | GARCIA NIEVES, HILDA N | ADDRESS ON FILE | | | | | | | |
| 186681 | GARCIA NIEVES, ISANDER | ADDRESS ON FILE | | | | | | | |
| 186682 | GARCIA NIEVES, JANIRA D | ADDRESS ON FILE | | | | | | | |
| 186683 | GARCIA NIEVES, JIMMY | ADDRESS ON FILE | | | | | | | |
| 186684 | GARCIA NIEVES, JOAN | ADDRESS ON FILE | | | | | | | |
| 186685 | GARCIA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 186686 | Garcia Nieves, Jose A | ADDRESS ON FILE | | | | | | | |
| 186687 | GARCIA NIEVES, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 186688 | GARCIA NIEVES, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 186689 | GARCIA NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 186690 | GARCIA NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 186691 | GARCIA NIEVES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 186692 | GARCIA NIEVES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1654968 | Garcia Nieves, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 186694 | GARCIA NIEVES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 186695 | GARCIA NIEVES, NATALIE | ADDRESS ON FILE | | | | | | | |
| 186696 | GARCIA NIEVES, NELSON | ADDRESS ON FILE | | | | | | | |
| 186697 | GARCIA NIEVES, NELSON I. | ADDRESS ON FILE | | | | | | | |
| 186698 | GARCIA NIEVES, OLGUIMAR | ADDRESS ON FILE | | | | | | | |
| 186699 | GARCIA NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 186700 | GARCIA NIEVES, TERESITA | ADDRESS ON FILE | | | | | | | |
| 186701 | GARCIA NIEVES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 186702 | GARCIA NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 186703 | GARCIA NIEVES, ZULAY E | ADDRESS ON FILE | | | | | | | |
| 186704 | GARCIA NIEVES,ANA M. | ADDRESS ON FILE | | | | | | | |
| 186705 | GARCIA NOBLE, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 186706 | GARCIA NOBOA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 186707 | GARCIA NOGUERAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 186709 | GARCIA NOYA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 186708 | GARCIA NOYA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 186712 | GARCIA NUNEZ, AMARILIS E | ADDRESS ON FILE | | | | | | | |
| 186713 | Garcia Nunez, Eddie | ADDRESS ON FILE | | | | | | | |
| 186714 | GARCIA NUNEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 186715 | GARCIA NUNEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1881029 | Garcia Nunez, Fernando | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186716 | Garcia Nunez, Israel | ADDRESS ON FILE | | | | | | | |
| 1649765 | Garcia Nunez, Jenny | ADDRESS ON FILE | | | | | | | |
| 186717 | GARCIA NUNEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 186718 | Garcia Nunez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 186719 | GARCIA NUNEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 793474 | GARCIA NUNEZ, ONELIA | ADDRESS ON FILE | | | | | | | |
| 186720 | GARCIA NUNEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 186721 | GARCIA NUQEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 186722 | GARCIA OCAMPO MD, ESTHER E | ADDRESS ON FILE | | | | | | | |
| 186723 | GARCIA OCASIO, ANDY M. | ADDRESS ON FILE | | | | | | | |
| 186724 | GARCIA OCASIO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 186725 | GARCIA OCASIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 186726 | GARCIA OCASIO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 186727 | GARCIA OCASIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 186728 | GARCIA OCASIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 186730 | GARCIA OCASIO, EMILY | ADDRESS ON FILE | | | | | | | |
| 186731 | GARCIA OCASIO, JECKSY M. | ADDRESS ON FILE | | | | | | | |
| 186732 | GARCIA OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 186733 | GARCIA OCASIO, MILTON | ADDRESS ON FILE | | | | | | | |
| 186734 | GARCIA OCASIO, MILTON | ADDRESS ON FILE | | | | | | | |
| 186735 | GARCIA OCASIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 186736 | GARCIA OCASIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 186737 | GARCIA OCASIO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1975234 | Garcia Ocasio, Nestov | ADDRESS ON FILE | | | | | | | |
| 186738 | GARCIA OCASIO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 186739 | GARCIA OCASIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 186740 | GARCIA O'FARRIL, PETRA L | ADDRESS ON FILE | | | | | | | |
| 186741 | GARCIA OJEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 186742 | GARCIA OLIVERA, LOREN D | ADDRESS ON FILE | | | | | | | |
| 2009022 | Garcia Olivera, Lorenzo | ADDRESS ON FILE | | | | | | | |
| 186743 | Garcia Oliveras, Jesus | ADDRESS ON FILE | | | | | | | |
| 186744 | GARCIA OLIVERAS, LORENZO | ADDRESS ON FILE | | | | | | | |
| 186745 | GARCIA OLIVERAS, NOEL | ADDRESS ON FILE | | | | | | | |
| 186746 | GARCIA OLIVO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 186748 | GARCIA OLIVO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 186749 | GARCIA OLIVO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 186750 | GARCIA OLIVO, YEIKA N | ADDRESS ON FILE | | | | | | | |
| 186751 | GARCIA OLMO, NILDA L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2079878 | Garcia Olmo, Nilda L. | ADDRESS ON FILE | | | | | | | |
| 793477 | GARCIA OLMO, ZULAIKA J | ADDRESS ON FILE | | | | | | | |
| 186752 | GARCIA OQUENDO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 186753 | GARCIA OQUENDO, ELGA R | ADDRESS ON FILE | | | | | | | |
| 186754 | GARCIA OQUENDO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 186755 | GARCIA OQUENDO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 1781183 | GARCIA OQUENDO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 186756 | GARCIA OQUENDO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 186757 | GARCIA OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 186758 | GARCIA OQUENDO, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 186759 | GARCIA OQUENDO, RENE | ADDRESS ON FILE | | | | | | | |
| 1599251 | GARCIA ORENGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 186760 | GARCIA ORENGO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 186761 | Garcia Orengo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 186762 | GARCIA ORENGO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 186763 | GARCIA ORENGO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 1967863 | GARCIA ORENGO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 1745850 | Garcia Orengo, Jose Julio | ADDRESS ON FILE | | | | | | | |
| 793478 | GARCIA ORENGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 186764 | GARCIA ORENGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1917773 | Garcia Orengo, Maria Amelia | ADDRESS ON FILE | | | | | | | |
| 186765 | GARCIA ORONA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 186766 | GARCIA ORONA, IBIS L | ADDRESS ON FILE | | | | | | | |
| 1718411 | Garcia Oropeza, Maribel | ADDRESS ON FILE | | | | | | | |
| 186768 | GARCIA OROZCO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 793479 | GARCIA OROZCO, JULIA | ADDRESS ON FILE | | | | | | | |
| 186769 | GARCIA OROZCO, JULIA E | ADDRESS ON FILE | | | | | | | |
| 186770 | GARCIA OROZCO, RITA LUZ | ADDRESS ON FILE | | | | | | | |
| 186771 | GARCIA OROZCO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 186772 | GARCIA ORTA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 186773 | GARCIA ORTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 186774 | GARCIA ORTA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 186775 | GARCIA ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 186776 | GARCIA ORTEGA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 186777 | GARCIA ORTEGA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 186778 | GARCIA ORTEGA, LISMARY | ADDRESS ON FILE | | | | | | | |
| 186779 | GARCIA ORTEGA, MARILIS | ADDRESS ON FILE | | | | | | | |
| 186780 | GARCIA ORTEGA, NANCY W | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1909801 | Garcia Ortega, Nancy W. | ADDRESS ON FILE | | | | | | | |
| 186781 | GARCIA ORTEGA, NESTOR E | ADDRESS ON FILE | | | | | | | |
| 186782 | GARCIA ORTIZ MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| 186710 | GARCIA ORTIZ MD, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 186783 | GARCIA ORTIZ, ALEXI J. | ADDRESS ON FILE | | | | | | | |
| 186784 | GARCIA ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 186785 | GARCIA ORTIZ, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| 186786 | GARCIA ORTIZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 186788 | GARCIA ORTIZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 186787 | GARCIA ORTIZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 186789 | Garcia Ortiz, Anderson | ADDRESS ON FILE | | | | | | | |
| 186790 | GARCIA ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1809760 | Garcia Ortiz, Angela | ADDRESS ON FILE | | | | | | | |
| 1673333 | Garcia Ortiz, Angela | ADDRESS ON FILE | | | | | | | |
| 186792 | GARCIA ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 186793 | GARCIA ORTIZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 186794 | GARCIA ORTIZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 186795 | GARCIA ORTIZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 186796 | Garcia Ortiz, Arnold J | ADDRESS ON FILE | | | | | | | |
| 186797 | Garcia Ortiz, Brenda M | ADDRESS ON FILE | | | | | | | |
| 186798 | GARCIA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 186799 | Garcia Ortiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 186800 | GARCIA ORTIZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 186801 | GARCIA ORTIZ, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 186802 | GARCIA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 186803 | GARCIA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 186804 | GARCIA ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 2134948 | Garcia Ortiz, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 186806 | GARCIA ORTIZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 2024776 | GARCIA ORTIZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 186807 | GARCIA ORTIZ, CELIA I. | ADDRESS ON FILE | | | | | | | |
| 186808 | Garcia Ortiz, Charles A. | ADDRESS ON FILE | | | | | | | |
| 186809 | GARCIA ORTIZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 186810 | GARCIA ORTIZ, DAYNA I. | ADDRESS ON FILE | | | | | | | |
| 2066912 | Garcia Ortiz, Delma | ADDRESS ON FILE | | | | | | | |
| 2089425 | Garcia Ortiz, Delma | ADDRESS ON FILE | | | | | | | |
| 186811 | GARCIA ORTIZ, DELMA | ADDRESS ON FILE | | | | | | | |
| 186812 | GARCIA ORTIZ, EDITH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793480 | GARCIA ORTIZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 186814 | GARCIA ORTIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 186815 | Garcia Ortiz, Elvin | ADDRESS ON FILE | | | | | | | |
| 186816 | GARCIA ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 186817 | GARCIA ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 793481 | GARCIA ORTIZ, ERMA | ADDRESS ON FILE | | | | | | | |
| 793482 | GARCIA ORTIZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 186818 | GARCIA ORTIZ, EVE VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 186729 | GARCIA ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 186819 | Garcia Ortiz, Felipe J. | ADDRESS ON FILE | | | | | | | |
| 186820 | GARCIA ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 186821 | GARCIA ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 186822 | GARCIA ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 186823 | Garcia Ortiz, Francisco J | ADDRESS ON FILE | | | | | | | |
| 1941581 | Garcia Ortiz, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 186824 | GARCIA ORTIZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 793483 | GARCIA ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 793484 | GARCIA ORTIZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 186825 | GARCIA ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 186826 | GARCIA ORTIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 186828 | GARCIA ORTIZ, HILDIGARIVET | ADDRESS ON FILE | | | | | | | |
| 186829 | GARCIA ORTIZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| 186830 | GARCIA ORTIZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 1604533 | García Ortiz, Irma | ADDRESS ON FILE | | | | | | | |
| 186831 | GARCIA ORTIZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 186832 | GARCIA ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 186833 | GARCIA ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 186834 | GARCIA ORTIZ, JELSON | ADDRESS ON FILE | | | | | | | |
| 186835 | GARCIA ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 793485 | GARCIA ORTIZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 186836 | GARCIA ORTIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 2146861 | Garcia Ortiz, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 186747 | GARCIA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 186837 | GARCIA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 186838 | GARCIA ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 186839 | GARCIA ORTIZ, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 186840 | GARCIA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 793486 | GARCIA ORTIZ, JUAN DE MATTA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186841 | GARCIA ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 186842 | Garcia Ortiz, Julio | ADDRESS ON FILE | | | | | | | |
| 186843 | Garcia Ortiz, Julio A | ADDRESS ON FILE | | | | | | | |
| 2058040 | GARCIA ORTIZ, KAREM Y. | ADDRESS ON FILE | | | | | | | |
| 186844 | GARCIA ORTIZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 186845 | GARCIA ORTIZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 186846 | GARCIA ORTIZ, KIARA CELIS | ADDRESS ON FILE | | | | | | | |
| 186847 | GARCIA ORTIZ, LIANETTE | ADDRESS ON FILE | | | | | | | |
| 186848 | GARCIA ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 186849 | GARCIA ORTIZ, LISSETTE O | ADDRESS ON FILE | | | | | | | |
| 186850 | GARCIA ORTIZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 186851 | GARCIA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 186852 | GARCIA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 186853 | GARCIA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2145827 | Garcia Ortiz, Luis A. | ADDRESS ON FILE | | | | | | | |
| 186854 | GARCIA ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1683167 | Garcia Ortiz, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 186855 | GARCIA ORTIZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 186856 | GARCIA ORTIZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 793487 | GARCIA ORTIZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 186857 | GARCIA ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1957000 | Garcia Ortiz, Madeline | ADDRESS ON FILE | | | | | | | |
| 2034672 | Garcia Ortiz, Madeline | ADDRESS ON FILE | | | | | | | |
| 793488 | GARCIA ORTIZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 186858 | GARCIA ORTIZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 186859 | GARCIA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 186860 | GARCIA ORTIZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 186861 | GARCIA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 186862 | GARCIA ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 186863 | GARCIA ORTIZ, MAVELY | ADDRESS ON FILE | | | | | | | |
| 186864 | GARCIA ORTIZ, MAVELY | ADDRESS ON FILE | | | | | | | |
| 793489 | GARCIA ORTIZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 186865 | GARCIA ORTIZ, MELANIE A | ADDRESS ON FILE | | | | | | | |
| 793490 | GARCIA ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 186867 | GARCIA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1970999 | GARCIA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 186866 | GARCIA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 186868 | GARCIA ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186869 | GARCIA ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 2099016 | GARCIA ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 186870 | GARCIA ORTIZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 186871 | GARCIA ORTIZ, NILMA | ADDRESS ON FILE | | | | | | | |
| 186872 | GARCIA ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 186873 | GARCIA ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 734656 | Garcia Ortiz, Pablo Antonio | ADDRESS ON FILE | | | | | | | |
| 734656 | Garcia Ortiz, Pablo Antonio | ADDRESS ON FILE | | | | | | | |
| 1425275 | GARCIA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 186875 | GARCIA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 186876 | Garcia Ortiz, Ramon L | ADDRESS ON FILE | | | | | | | |
| 186877 | GARCIA ORTIZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| 2191204 | Garcia Ortiz, Roberto | ADDRESS ON FILE | | | | | | | |
| 186878 | GARCIA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 186879 | GARCIA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 793491 | GARCIA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 186880 | Garcia Ortiz, Ruben | ADDRESS ON FILE | | | | | | | |
| 186881 | GARCIA ORTIZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 186882 | GARCIA ORTIZ, SELMA I | ADDRESS ON FILE | | | | | | | |
| 793492 | GARCIA ORTIZ, SHARON V. | ADDRESS ON FILE | | | | | | | |
| 186883 | GARCIA ORTIZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 186884 | GARCIA ORTIZ, VANELSI | ADDRESS ON FILE | | | | | | | |
| 186885 | GARCIA ORTIZ, VANIA A | ADDRESS ON FILE | | | | | | | |
| 186886 | GARCIA ORTIZ, WALMAR | ADDRESS ON FILE | | | | | | | |
| 186887 | GARCIA ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 186889 | GARCIA ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 186888 | GARCIA ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 186890 | GARCIA ORTIZ, YANALIZ | ADDRESS ON FILE | | | | | | | |
| 793494 | GARCIA ORTIZ, YANALIZ | ADDRESS ON FILE | | | | | | | |
| 793495 | GARCIA ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 186891 | GARCIA ORTIZ, YAROT GABRIEL | ADDRESS ON FILE | | | | | | | |
| 186893 | GARCIA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 186894 | GARCIA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 186892 | GARCIA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 186895 | GARCIA ORTIZ, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 186896 | GARCIA ORTIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 186897 | GARCIA ORTOLAZA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1610189 | GARCIA OSORIA , ENNIT | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186898 | GARCIA OSORIA, DIANE | ADDRESS ON FILE | | | | | | | |
| 186899 | GARCIA OSORIA, ENNIT | ADDRESS ON FILE | | | | | | | |
| 1654270 | Garcia Osorio, Diane | ADDRESS ON FILE | | | | | | | |
| 186900 | GARCIA OSORIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 793496 | GARCIA OSORIO, JENIFER | ADDRESS ON FILE | | | | | | | |
| 186901 | GARCIA OSORIO, LUZ | ADDRESS ON FILE | | | | | | | |
| 186902 | GARCIA OSORIO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 186903 | GARCIA OSORIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 2220164 | Garcia Osorio, William | ADDRESS ON FILE | | | | | | | |
| 186904 | GARCIA OSTOLAZA, ELENA | ADDRESS ON FILE | | | | | | | |
| 186905 | GARCIA OTANO, DORIS M | ADDRESS ON FILE | | | | | | | |
| 186906 | GARCIA OTERO MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186907 | GARCIA OTERO, ADARIS | ADDRESS ON FILE | | | | | | | |
| 186908 | GARCIA OTERO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 793497 | GARCIA OTERO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 186909 | GARCIA OTERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 186910 | GARCIA OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 186911 | Garcia Otero, Luis M | ADDRESS ON FILE | | | | | | | |
| 186912 | GARCIA OTERO, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 186913 | GARCIA OTERO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 186914 | GARCIA OTERO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 186915 | GARCIA OTERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 186916 | GARCIA OTERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 186917 | GARCIA OTERO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 793498 | GARCIA OTERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 186919 | GARCIA OTERO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 793499 | GARCIA OYOLA, JOAN | ADDRESS ON FILE | | | | | | | |
| 186920 | GARCIA OYOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 186921 | GARCIA PABELLON, MARIA J | ADDRESS ON FILE | | | | | | | |
| 186922 | GARCIA PABELLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 186923 | GARCIA PABON, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 186924 | GARCIA PABON, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 1850490 | Garcia Pabon, Carmen Rita | ADDRESS ON FILE | | | | | | | |
| 1938834 | Garcia Pabon, Carmen Rita | ADDRESS ON FILE | | | | | | | |
| 1620625 | Garcia Pabon, Carmen Rita | ADDRESS ON FILE | | | | | | | |
| 1710616 | Garcia Pabon, Carmen Rita | ADDRESS ON FILE | | | | | | | |
| 1840365 | GARCIA PABON, CARMEN RITA | ADDRESS ON FILE | | | | | | | |
| 1818602 | GARCIA PABON, CATMEN RITA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186925 | GARCIA PABON, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 186926 | GARCIA PABON, IRIS N | ADDRESS ON FILE | | | | | | | |
| 793500 | GARCIA PABON, LINA | ADDRESS ON FILE | | | | | | | |
| 186927 | GARCIA PABON, LINA R | ADDRESS ON FILE | | | | | | | |
| 186928 | Garcia Pabon, Lyza M | ADDRESS ON FILE | | | | | | | |
| 186930 | GARCIA PABON, MARIA T | ADDRESS ON FILE | | | | | | | |
| 186931 | GARCIA PABON, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 186932 | GARCIA PABON, OVIDIO J | ADDRESS ON FILE | | | | | | | |
| 186933 | GARCIA PABON, RAMON | ADDRESS ON FILE | | | | | | | |
| 186934 | GARCIA PABON, ZAIDY | ADDRESS ON FILE | | | | | | | |
| 1649889 | Garcia Pabon, Zaidy B. | ADDRESS ON FILE | | | | | | | |
| 186935 | GARCIA PACHECO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1455537 | Garcia Pacheco, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 186936 | Garcia Pacheco, Francisco | ADDRESS ON FILE | | | | | | | |
| 186937 | GARCIA PACHECO, ILETCY | ADDRESS ON FILE | | | | | | | |
| 186938 | GARCIA PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 186939 | GARCIA PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 186940 | GARCIA PACHECO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1984150 | Garcia Pacheco, Jose M. | ADDRESS ON FILE | | | | | | | |
| 1528073 | Garcia Pacheco, Leonaldo | ADDRESS ON FILE | | | | | | | |
| 186941 | GARCIA PACHECO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 793502 | GARCIA PACHECO, LISSETTE E | ADDRESS ON FILE | | | | | | | |
| 186943 | Garcia Pacheco, Luis A | ADDRESS ON FILE | | | | | | | |
| 1918605 | GARCIA PACHECO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 186944 | GARCIA PACHECO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 186945 | GARCIA PACHECO, MARIA | ADDRESS ON FILE | | | | | | | |
| 186946 | GARCIA PACHECO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 186947 | GARCIA PACHECO, MIGUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 186948 | GARCIA PACHECO, NIRMA | ADDRESS ON FILE | | | | | | | |
| 186949 | GARCIA PACHECO, OLGA | ADDRESS ON FILE | | | | | | | |
| 186950 | GARCIA PACHECO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 186951 | GARCIA PACHECO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 844014 | GARCIA PADILLA ALEJANDRO | 24 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| 186953 | GARCIA PADILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 186952 | GARCIA PADILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 793503 | GARCIA PADILLA, DAISY | ADDRESS ON FILE | | | | | | | |
| 186954 | GARCIA PADILLA, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186955 | GARCIA PADILLA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 186956 | GARCIA PADILLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 186957 | GARCIA PADILLA, JOHANIS | ADDRESS ON FILE | | | | | | | |
| 186958 | GARCIA PADILLA, JOHANIS T | ADDRESS ON FILE | | | | | | | |
| 186959 | GARCIA PADILLA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 186960 | GARCIA PADILLA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 852992 | GARCIA PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 186961 | GARCIA PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 186962 | GARCIA PADILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186963 | GARCIA PADILLA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 793504 | GARCIA PADILLA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 186964 | GARCIA PADILLA, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| 186965 | GARCIA PADILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1458435 | GARCIA PADIN, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 186966 | GARCIA PADIN, ILEANA | ADDRESS ON FILE | | | | | | | |
| 793505 | GARCIA PADIN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 793506 | GARCIA PADIN, IVELLISSE | ADDRESS ON FILE | | | | | | | |
| 186967 | Garcia Padin, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 186968 | GARCIA PADRO, CHARILYS | ADDRESS ON FILE | | | | | | | |
| 186969 | GARCIA PADRO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 186970 | GARCIA PADRO, JALIESKY | ADDRESS ON FILE | | | | | | | |
| 186971 | GARCIA PADUA, MARCOS M. | ADDRESS ON FILE | | | | | | | |
| 186972 | GARCIA PAGAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 186973 | GARCIA PAGAN, ARTURO | ADDRESS ON FILE | | | | | | | |
| 186974 | GARCIA PAGAN, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 186975 | GARCIA PAGAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 186976 | Garcia Pagan, Claribel | ADDRESS ON FILE | | | | | | | |
| 186977 | GARCIA PAGAN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 186978 | GARCIA PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 186979 | GARCIA PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 793507 | GARCIA PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1748992 | García Pagán, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 793508 | GARCIA PAGAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 186980 | GARCIA PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 1796164 | Garcia Pagan, Marian | ADDRESS ON FILE | | | | | | | |
| 186983 | GARCIA PAGAN, MARIANA | ADDRESS ON FILE | | | | | | | |
| 793509 | GARCIA PAGAN, MARIANA | ADDRESS ON FILE | | | | | | | |
| 186984 | GARCIA PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186985 | GARCIA PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 186986 | GARCIA PAGAN, ROZAIDA | ADDRESS ON FILE | | | | | | | |
| 186987 | GARCIA PAGAN, SANTA | ADDRESS ON FILE | | | | | | | |
| 186988 | GARCIA PAGAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 186989 | GARCIA PAGAN, SONIA M | ADDRESS ON FILE | | | | | | | |
| 186990 | GARCIA PAGAN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1589123 | GARCIA PAGAN, SYLVIA J | ADDRESS ON FILE | | | | | | | |
| 186991 | GARCIA PAGAN, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 186992 | GARCIA PALACIOS, LINETTE Y | ADDRESS ON FILE | | | | | | | |
| 186993 | GARCIA PALLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 186994 | GARCIA PALMER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 186995 | GARCIA PALMER, MARISEL | ADDRESS ON FILE | | | | | | | |
| 186996 | GARCIA PALMER, TARY DEL | ADDRESS ON FILE | | | | | | | |
| 186997 | GARCIA PANTOJAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 186998 | GARCIA PAPALEO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 186999 | GARCIA PARADIS, CLARA M | ADDRESS ON FILE | | | | | | | |
| 793510 | GARCIA PARES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 187000 | GARCIA PARES, AWILDA J | ADDRESS ON FILE | | | | | | | |
| 793511 | GARCIA PARILLA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 187001 | GARCIA PARRILLA, ANA M | ADDRESS ON FILE | | | | | | | |
| 187002 | GARCIA PARRILLA, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 187004 | GARCIA PARRILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 187005 | GARCIA PARRILLA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 187006 | GARCIA PARSONS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 187007 | GARCIA PARSONS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 187008 | GARCIA PASCIOLLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 187009 | GARCIA PASSALACQUA, ANA | ADDRESS ON FILE | | | | | | | |
| 187010 | GARCIA PASSALACQUA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1468136 | Garcia Paston, Luz E. | ADDRESS ON FILE | | | | | | | |
| 1468136 | Garcia Paston, Luz E. | ADDRESS ON FILE | | | | | | | |
| 793512 | GARCIA PASTOR, NILDA R | ADDRESS ON FILE | | | | | | | |
| 187012 | GARCIA PASTRANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 187013 | GARCIA PASTRANA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 187014 | GARCIA PASTRANA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 187016 | GARCIA PASTRANA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 187015 | GARCIA PASTRANA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 187017 | GARCIA PATINI, AMELIA | ADDRESS ON FILE | | | | | | | |
| 187018 | GARCIA PAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186982 | GARCIA PEAGUDO TRUST | MANSIONES DE RIO PIEDRAS | MADRESELVA 1141 | | | SAN JUAN | PR | 00926 | |
| 187019 | GARCIA PEDRAZA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 187020 | GARCIA PEDROSA, TANIA | ADDRESS ON FILE | | | | | | | |
| 187021 | GARCIA PELATTI, LUIS | ADDRESS ON FILE | | | | | | | |
| 187022 | Garcia Peluyera, Angel | ADDRESS ON FILE | | | | | | | |
| 187023 | GARCIA PEÑA MD, ANETTE | ADDRESS ON FILE | | | | | | | |
| 187024 | GARCIA PEÑA MD, ZINNIA | ADDRESS ON FILE | | | | | | | |
| 187025 | GARCIA PENA, ADA | ADDRESS ON FILE | | | | | | | |
| 793513 | GARCIA PENA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 1730256 | Garcia Pena, Anthony | ADDRESS ON FILE | | | | | | | |
| 187026 | GARCIA PENA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 187027 | GARCIA PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 187028 | GARCIA PENA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 793514 | GARCIA PENA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 187029 | GARCIA PENA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 187030 | GARCIA PENA, JORGE | ADDRESS ON FILE | | | | | | | |
| 793515 | GARCIA PENA, MABELINE | ADDRESS ON FILE | | | | | | | |
| 793516 | GARCIA PENA, MABELINE | ADDRESS ON FILE | | | | | | | |
| 1766742 | Garcia Pena, Mabeline | ADDRESS ON FILE | | | | | | | |
| 187032 | GARCIA PENA, MARLEEN S. | ADDRESS ON FILE | | | | | | | |
| 187034 | GARCIA PENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 187035 | GARCIA PENA, SARA | ADDRESS ON FILE | | | | | | | |
| 187036 | GARCIA PERALES, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 1592020 | Garcia Perales, Damaris | ADDRESS ON FILE | | | | | | | |
| 187039 | GARCIA PERALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 187040 | GARCIA PERALTA, GRICELDA | ADDRESS ON FILE | | | | | | | |
| 187041 | GARCIA PERAZA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 187042 | GARCIA PERDOMO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 187043 | GARCIA PEREZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 1929478 | Garcia Perez, Ada Irma | ADDRESS ON FILE | | | | | | | |
| 1937340 | GARCIA PEREZ, ADA IRMA | ADDRESS ON FILE | | | | | | | |
| 187044 | GARCIA PEREZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 187045 | GARCIA PEREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 187046 | GARCIA PEREZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 1754103 | Garcia Perez, Alba N. | ADDRESS ON FILE | | | | | | | |
| 1595523 | Garcia Perez, Alberto | ADDRESS ON FILE | | | | | | | |
| 187047 | GARCIA PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 187048 | GARCIA PEREZ, ALBERTO E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793517 | GARCIA PEREZ, ALBERTO E | ADDRESS ON FILE | | | | | | | |
| 187049 | GARCIA PEREZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 187050 | Garcia Perez, Andres O | ADDRESS ON FILE | | | | | | | |
| 187051 | GARCIA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 187052 | GARCIA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 187053 | GARCIA PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 187054 | Garcia Perez, Angel L | ADDRESS ON FILE | | | | | | | |
| 1629302 | Garcia Perez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 187055 | GARCIA PEREZ, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 187037 | GARCIA PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 187056 | GARCIA PEREZ, ARISLEIDY | ADDRESS ON FILE | | | | | | | |
| 1746752 | GARCIA PEREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 187057 | GARCIA PEREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 1657277 | Garcia Pérez, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 1745420 | García Pérez, Bethzaida | P.O. Box 8891 | | | | Humacao | PR | 00792 | |
| 187059 | GARCIA PEREZ, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| 187060 | GARCIA PEREZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 187061 | GARCIA PEREZ, CALEB | ADDRESS ON FILE | | | | | | | |
| 187062 | GARCIA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 187063 | Garcia Perez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 1258368 | GARCIA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 187064 | GARCIA PEREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1984484 | GARCIA PEREZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 187065 | GARCIA PEREZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 1920048 | Garcia Perez, Cruz M. | ADDRESS ON FILE | | | | | | | |
| 1801295 | Garcia Perez, Cruz María | ADDRESS ON FILE | | | | | | | |
| 793518 | GARCIA PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 187068 | GARCIA PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 635647 | GARCIA PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 187069 | GARCIA PEREZ, DARITZA | ADDRESS ON FILE | | | | | | | |
| 187071 | GARCIA PEREZ, ELCIRA | ADDRESS ON FILE | | | | | | | |
| 187070 | GARCIA PEREZ, ELCIRA | ADDRESS ON FILE | | | | | | | |
| 187072 | GARCIA PEREZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 187073 | GARCIA PEREZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 187074 | Garcia Perez, Elsa E | ADDRESS ON FILE | | | | | | | |
| 187075 | GARCIA PEREZ, ENA | ADDRESS ON FILE | | | | | | | |
| 187076 | GARCIA PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 187077 | GARCIA PEREZ, ERASTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2074320 | Garcia Perez, Felicita | ADDRESS ON FILE | | | | | | | |
| 187078 | GARCIA PEREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 187079 | GARCIA PEREZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 187081 | GARCIA PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 187082 | GARCIA PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 187083 | GARCIA PEREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 187084 | GARCIA PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 187085 | GARCIA PEREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 187086 | GARCIA PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 187087 | GARCIA PEREZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 187088 | GARCIA PEREZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 187089 | GARCIA PEREZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 187090 | GARCIA PEREZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 187091 | GARCIA PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 187092 | GARCIA PEREZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 187093 | GARCIA PEREZ, IRMA LUZ | ADDRESS ON FILE | | | | | | | |
| 187094 | Garcia Perez, Ismael | ADDRESS ON FILE | | | | | | | |
| 187095 | GARCIA PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 187096 | GARCIA PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 793519 | GARCIA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 793520 | GARCIA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 793521 | GARCIA PEREZ, IZAIRA M | ADDRESS ON FILE | | | | | | | |
| 187098 | GARCIA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 793522 | GARCIA PEREZ, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| 187099 | GARCIA PEREZ, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| 187100 | GARCIA PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 793523 | GARCIA PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 187102 | GARCIA PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1257104 | GARCIA PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 187103 | GARCIA PEREZ, JOHANNYS | ADDRESS ON FILE | | | | | | | |
| 187104 | GARCIA PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 187105 | GARCIA PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 187106 | GARCIA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1411115 | GARCIA PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 187107 | Garcia Perez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 187108 | GARCIA PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 187109 | GARCIA PEREZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 187110 | GARCIA PEREZ, JOSE S | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187111 | GARCIA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 187112 | GARCIA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 187113 | GARCIA PEREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 187114 | GARCIA PEREZ, JUANA DE ARCO | ADDRESS ON FILE | | | | | | | |
| 187115 | GARCIA PEREZ, LESTER | ADDRESS ON FILE | | | | | | | |
| 187116 | GARCIA PEREZ, LEVI | ADDRESS ON FILE | | | | | | | |
| 187117 | GARCIA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 187118 | GARCIA PEREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 187119 | GARCIA PEREZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 1561342 | Garcia Perez, Luis O. | ADDRESS ON FILE | | | | | | | |
| 187120 | GARCIA PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1842939 | Garcia Perez, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 1842939 | Garcia Perez, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 187121 | GARCIA PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 852993 | GARCIA PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 187122 | GARCIA PEREZ, MAIRA | ADDRESS ON FILE | | | | | | | |
| 187123 | GARCIA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 187124 | GARCIA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 187125 | GARCIA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 793524 | GARCIA PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 187126 | GARCIA PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 793525 | GARCIA PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 187127 | GARCIA PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 187128 | Garcia Perez, Maria M | ADDRESS ON FILE | | | | | | | |
| 187129 | GARCIA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 793526 | GARCIA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1641096 | Garcia Perez, Maribel | ADDRESS ON FILE | | | | | | | |
| 187130 | GARCIA PEREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 187131 | GARCIA PEREZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 187132 | GARCIA PEREZ, MAYKARI | ADDRESS ON FILE | | | | | | | |
| 187133 | GARCIA PEREZ, MAYRA T. | ADDRESS ON FILE | | | | | | | |
| 1930575 | GARCIA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 187134 | GARCIA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 187135 | GARCIA PEREZ, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| 793527 | GARCIA PEREZ, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| 187137 | GARCIA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 187136 | GARCIA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2159151 | Garcia Perez, Miguel Angel | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187138 | GARCIA PEREZ, MIRELSA | ADDRESS ON FILE | | | | | | | |
| 187139 | GARCIA PEREZ, NELIZOR | ADDRESS ON FILE | | | | | | | |
| 187140 | Garcia Perez, Nelson | ADDRESS ON FILE | | | | | | | |
| 187141 | GARCIA PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 187143 | GARCIA PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2079914 | Garcia Perez, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 187144 | GARCIA PEREZ, NORYZEL | ADDRESS ON FILE | | | | | | | |
| 793528 | GARCIA PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 187145 | GARCIA PEREZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 371140 | GARCIA PEREZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 187146 | GARCIA PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 187147 | GARCIA PEREZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 187148 | GARCIA PEREZ, PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 187149 | GARCIA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1445279 | Garcia Perez, Rafael | ADDRESS ON FILE | | | | | | | |
| 187150 | GARCIA PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 187151 | GARCIA PEREZ, REINALDO L | ADDRESS ON FILE | | | | | | | |
| 187152 | GARCIA PEREZ, RITA | ADDRESS ON FILE | | | | | | | |
| 187154 | GARCIA PEREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 187153 | GARCIA PEREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 1652025 | GARCIA PEREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 187156 | GARCIA PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 187155 | Garcia Perez, Roberto | ADDRESS ON FILE | | | | | | | |
| 187157 | GARCIA PEREZ, ROSALI | ADDRESS ON FILE | | | | | | | |
| 187158 | GARCIA PEREZ, ROSALI | ADDRESS ON FILE | | | | | | | |
| 187159 | GARCIA PEREZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| 187160 | GARCIA PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1544463 | Garcia Perez, Santiago | ADDRESS ON FILE | | | | | | | |
| 187162 | GARCIA PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 793529 | GARCIA PEREZ, SHEILAH | ADDRESS ON FILE | | | | | | | |
| 187163 | GARCIA PEREZ, SILVIA M. | ADDRESS ON FILE | | | | | | | |
| 793530 | GARCIA PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 187164 | GARCIA PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 793531 | GARCIA PEREZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 187166 | GARCIA PEREZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 187167 | GARCIA PEREZ, YEDIDIA | ADDRESS ON FILE | | | | | | | |
| 187168 | GARCIA PEREZ, YENITZA | ADDRESS ON FILE | | | | | | | |
| 187170 | GARCIA PEREZ, ZAMARY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187169 | GARCIA PEREZ, ZAMARY | ADDRESS ON FILE | | | | | | | |
| 187171 | Garcia Piazza, Luanie | ADDRESS ON FILE | | | | | | | |
| 187172 | GARCIA PIAZZA, LUANIE | ADDRESS ON FILE | | | | | | | |
| 286281 | GARCIA PIAZZA, LURIANNE | ADDRESS ON FILE | | | | | | | |
| 187173 | Garcia Piazza, Lurianne | ADDRESS ON FILE | | | | | | | |
| 187174 | GARCIA PIETRI, GERALINE M. | ADDRESS ON FILE | | | | | | | |
| 187175 | GARCIA PILLOT, ZULMA M | ADDRESS ON FILE | | | | | | | |
| 793532 | GARCIA PILLOT, ZULMA M | ADDRESS ON FILE | | | | | | | |
| 1676752 | Garcia Pillot, Zulma M. | ADDRESS ON FILE | | | | | | | |
| 187176 | GARCIA PIMENTEL, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 187177 | GARCIA PINA, FLOR H | ADDRESS ON FILE | | | | | | | |
| 793533 | GARCIA PINA, FLOR H | ADDRESS ON FILE | | | | | | | |
| 187178 | GARCIA PINANGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 306898 | GARCIA PINEDA, MARTHA E | ADDRESS ON FILE | | | | | | | |
| 187179 | GARCIA PINERO, ARIANA | ADDRESS ON FILE | | | | | | | |
| 1787738 | GARCIA PIÑERO, ARIANA | ADDRESS ON FILE | | | | | | | |
| 1419831 | GARCÍA PIÑERO, ARIANA | ARIANA GARCÍA PIÑERO | 9 CALLE COSTA | | | JUNCOS | PR | 00777 | |
| 187180 | GARCIA PINERO, WANDA M | ADDRESS ON FILE | | | | | | | |
| 187181 | GARCIA PINERO, YEREILY | ADDRESS ON FILE | | | | | | | |
| 187182 | GARCIA PINERO, YOALYS | ADDRESS ON FILE | | | | | | | |
| 187183 | GARCIA PINTO, DIANA | ADDRESS ON FILE | | | | | | | |
| 187184 | GARCIA PIZARRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 187185 | GARCIA PIZARRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1767384 | Garcia Pizarro, Angelica M. | ADDRESS ON FILE | | | | | | | |
| 187186 | Garcia Pizarro, Angelica Marie | ADDRESS ON FILE | | | | | | | |
| 793534 | GARCIA PIZARRO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 187187 | GARCIA PIZARRO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 187188 | Garcia Pizarro, Julio L | ADDRESS ON FILE | | | | | | | |
| 187189 | GARCIA PIZARRO, LUZ YANELIS | ADDRESS ON FILE | | | | | | | |
| 187190 | GARCIA PIZARRO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 187191 | GARCIA PIZARRO, ROSA_MILAGRO | ADDRESS ON FILE | | | | | | | |
| 187192 | GARCIA PIZARRO, THALIA M | ADDRESS ON FILE | | | | | | | |
| 187193 | GARCIA PLACERES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 658132 | GARCIA PLAJA Y ASOCIADOS | PO BOX 1234 | | HATO REY | | SAN JUAN | PR | 00919-1234 | |
| 187195 | GARCIA PLAJA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 187196 | GARCIA PLAZA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 187197 | GARCIA PLAZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 187198 | GARCIA PLAZA, MARIA S | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187199 | GARCIA POGGI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2029364 | Garcia Polanco, Rosalina | ADDRESS ON FILE | | | | | | | |
| 187200 | GARCIA POLANCO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 187201 | GARCIA POLANCO, YRIS T | ADDRESS ON FILE | | | | | | | |
| 187202 | GARCIA POMALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 187203 | Garcia Pomales, Marcos A | ADDRESS ON FILE | | | | | | | |
| 187204 | GARCIA POMALES, SYLVERIA | ADDRESS ON FILE | | | | | | | |
| 187205 | GARCIA PONCE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2121068 | Garcia Ponce, Carmen I | ADDRESS ON FILE | | | | | | | |
| 793535 | GARCIA PONCE, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 793536 | GARCIA PONCE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 187206 | GARCIA PONCE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 187207 | GARCIA PORRATA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 187208 | GARCIA PORTALATIN, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 187209 | GARCIA PORTALATIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 187210 | GARCIA PORTALATIN, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 187211 | GARCIA POUPART, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 187212 | GARCIA PRADO Y ASOCIADOS C S P | PO BOX 458 | | | | YABUCOA | PR | 00767 | |
| 187213 | GARCIA PRADO, EMMA L | ADDRESS ON FILE | | | | | | | |
| 187214 | GARCIA PRADO, IDALISE | ADDRESS ON FILE | | | | | | | |
| 793537 | GARCIA PRADO, IDALISE | ADDRESS ON FILE | | | | | | | |
| 2171960 | Garcia Prado, Idalise | ADDRESS ON FILE | | | | | | | |
| 187215 | GARCIA PRADO, IDELISE | ADDRESS ON FILE | | | | | | | |
| 2171967 | Garcia Prado, Idelise | ADDRESS ON FILE | | | | | | | |
| 187216 | GARCIA PRADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 187217 | GARCIA PRADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 187218 | GARCIA PRATTS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 187219 | GARCIA PRIETO, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 1554881 | Garcia Pstora, Rsalyn | ADDRESS ON FILE | | | | | | | |
| 187220 | GARCIA PUMAREJO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 187221 | GARCIA QUEVEDO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 187222 | GARCIA QUEZADA, SANTA | ADDRESS ON FILE | | | | | | | |
| 187223 | GARCIA QUIJANO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 187224 | GARCIA QUILES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 187225 | GARCIA QUILES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 793538 | GARCIA QUILES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1601731 | Garcia Quiles, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 187226 | GARCIA QUILES, IVELISSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187227 | GARCIA QUILES, KARLA M | ADDRESS ON FILE | | | | | | | |
| 187228 | Garcia Quiles, Keychla | ADDRESS ON FILE | | | | | | | |
| 187229 | GARCIA QUILES, RAUL | ADDRESS ON FILE | | | | | | | |
| 1613569 | GARCIA QUILES, SARAH I. | ADDRESS ON FILE | | | | | | | |
| 187230 | GARCIA QUILEZ, SARAH I | ADDRESS ON FILE | | | | | | | |
| 187231 | GARCIA QUINONES Y ASOCIADOS INC | HC 61 BOX 4171 | | | | TRUJILLO ALTO | PR | 00976 | |
| 793539 | GARCIA QUINONES, ANGELES | ADDRESS ON FILE | | | | | | | |
| 187233 | GARCIA QUINONES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 187234 | GARCIA QUINONES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 187235 | GARCIA QUINONES, BEIRA | ADDRESS ON FILE | | | | | | | |
| 187236 | GARCIA QUINONES, BEIRA | ADDRESS ON FILE | | | | | | | |
| 793540 | GARCIA QUINONES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 187237 | Garcia Quinones, Carlos J | ADDRESS ON FILE | | | | | | | |
| 187238 | GARCIA QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 187239 | GARCIA QUINONES, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 187240 | GARCIA QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 187241 | GARCIA QUINONES, ESTELA | ADDRESS ON FILE | | | | | | | |
| 1851874 | GARCIA QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1955078 | Garcia Quinones, Evelyn | ADDRESS ON FILE | | | | | | | |
| 187243 | Garcia Quinones, Freddy | ADDRESS ON FILE | | | | | | | |
| 187244 | GARCIA QUINONES, FREDDY | ADDRESS ON FILE | | | | | | | |
| 187245 | GARCIA QUINONES, GENZA I | ADDRESS ON FILE | | | | | | | |
| 852994 | GARCIA QUIÑONES, GENZA I. | ADDRESS ON FILE | | | | | | | |
| 1963472 | Garcia Quinones, Gloria E | ADDRESS ON FILE | | | | | | | |
| 1953517 | Garcia Quinones, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 1807487 | GARCIA QUINONES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 187246 | Garcia Quinones, Hector E. | ADDRESS ON FILE | | | | | | | |
| 187247 | GARCIA QUINONES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 187248 | GARCIA QUINONES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 187249 | GARCIA QUINONES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 1700647 | Garcia Quinones, Jose | ADDRESS ON FILE | | | | | | | |
| 187250 | GARCIA QUINONES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 187251 | GARCIA QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 2159210 | Garcia Quinones, Luis Rene | ADDRESS ON FILE | | | | | | | |
| 187252 | GARCIA QUINONES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 187253 | GARCIA QUINONES, MARTHA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2052155 | Garcia Quinones, Martha V. | ADDRESS ON FILE | | | | | | | |
| 1914528 | Garcia Quinones, Migdalia I | ADDRESS ON FILE | | | | | | | |
| 1731773 | Garcia Quinones, Migdalia I | ADDRESS ON FILE | | | | | | | |
| 187254 | GARCIA QUINONES, MIGDALIA I | ADDRESS ON FILE | | | | | | | |
| 2159319 | Garcia Quinones, Migdalia I | ADDRESS ON FILE | | | | | | | |
| 1885832 | Garcia Quinones, Migdalia I. | ADDRESS ON FILE | | | | | | | |
| 1925189 | Garcia Quinones, Migdalia I. | ADDRESS ON FILE | | | | | | | |
| 1958171 | Garcia Quinones, Migdalia I. | ADDRESS ON FILE | | | | | | | |
| 1915685 | Garcia Quinones, Migdalia I. | ADDRESS ON FILE | | | | | | | |
| 1774451 | Garcia Quinones, Migdalia Isabel | ADDRESS ON FILE | | | | | | | |
| 187255 | GARCIA QUINONES, OFELIA | ADDRESS ON FILE | | | | | | | |
| 793542 | GARCIA QUINONES, OFELIA | ADDRESS ON FILE | | | | | | | |
| 187256 | GARCIA QUINONES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 187257 | GARCIA QUINONES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 793543 | GARCIA QUINONEZ, JECELYN E | ADDRESS ON FILE | | | | | | | |
| 187260 | GARCIA QUINTANA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 187259 | GARCIA QUINTANA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 187261 | GARCIA QUINTANA, FRANK M | ADDRESS ON FILE | | | | | | | |
| 1258370 | GARCIA QUINTANA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1591584 | GARCIA QUINTANA, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 187263 | GARCIA QUINTANA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 793545 | GARCIA QUINTANA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 793546 | GARCIA QUINTANA, OLGA | ADDRESS ON FILE | | | | | | | |
| 187264 | GARCIA QUINTANA, PABLO | ADDRESS ON FILE | | | | | | | |
| 187265 | GARCIA QUINTANA, PABLO | ADDRESS ON FILE | | | | | | | |
| 187266 | GARCIA QUIROS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 187267 | GARCIA RALAT, YELITZA | ADDRESS ON FILE | | | | | | | |
| 187268 | GARCIA RAMAZA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 187269 | GARCIA RAMIREZ MD, LIBET Y | ADDRESS ON FILE | | | | | | | |
| 187270 | Garcia Ramirez, Alex J | ADDRESS ON FILE | | | | | | | |
| 187271 | GARCIA RAMIREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 187272 | GARCIA RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 187273 | GARCIA RAMIREZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 187274 | GARCIA RAMIREZ, DOMINGO J | ADDRESS ON FILE | | | | | | | |
| 187275 | GARCIA RAMIREZ, ILSA A | ADDRESS ON FILE | | | | | | | |
| 187276 | GARCIA RAMIREZ, IVAN DIEGO | ADDRESS ON FILE | | | | | | | |
| 187277 | GARCIA RAMIREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 187278 | GARCIA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187279 | GARCIA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 187280 | GARCIA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 187281 | Garcia Ramirez, Jose | ADDRESS ON FILE | | | | | | | |
| 187282 | GARCIA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 187283 | Garcia Ramirez, Jose A | ADDRESS ON FILE | | | | | | | |
| 187284 | Garcia Ramirez, Jose A | ADDRESS ON FILE | | | | | | | |
| 187285 | GARCIA RAMIREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1889494 | Garcia Ramirez, Jose. A | ADDRESS ON FILE | | | | | | | |
| 187286 | Garcia Ramirez, Josefa | ADDRESS ON FILE | | | | | | | |
| 187287 | GARCIA RAMIREZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 187288 | GARCIA RAMIREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 187289 | GARCIA RAMIREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 187290 | GARCIA RAMIREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 187291 | GARCIA RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 187293 | GARCIA RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 187294 | GARCIA RAMIREZ, RITA M | ADDRESS ON FILE | | | | | | | |
| 187295 | GARCIA RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 187296 | GARCIA RAMIREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 187297 | GARCIA RAMIREZ, SHEYLA R | ADDRESS ON FILE | | | | | | | |
| 187298 | GARCIA RAMIREZ, SHEYLA R. | ADDRESS ON FILE | | | | | | | |
| 187299 | GARCIA RAMIREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 187300 | GARCIA RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 187301 | GARCIA RAMIREZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 187303 | GARCIA RAMOS, ADRIAN O | ADDRESS ON FILE | | | | | | | |
| 187304 | GARCIA RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 187305 | GARCIA RAMOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 187306 | GARCIA RAMOS, ALMA I | ADDRESS ON FILE | | | | | | | |
| 187307 | Garcia Ramos, Angel L | ADDRESS ON FILE | | | | | | | |
| 2179687 | Garcia Ramos, Angel L. | ADDRESS ON FILE | | | | | | | |
| 2179299 | Garcia Ramos, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 187308 | GARCIA RAMOS, AXEL | ADDRESS ON FILE | | | | | | | |
| 187309 | GARCIA RAMOS, AXEL | ADDRESS ON FILE | | | | | | | |
| 187310 | GARCIA RAMOS, BRENDA A. | ADDRESS ON FILE | | | | | | | |
| 187311 | GARCIA RAMOS, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 187312 | GARCIA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 187313 | Garcia Ramos, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 187314 | GARCIA RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 187316 | GARCIA RAMOS, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187315 | GARCIA RAMOS, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 793547 | GARCIA RAMOS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 187317 | GARCIA RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 187318 | GARCIA RAMOS, DARLENE M | ADDRESS ON FILE | | | | | | | |
| 187319 | GARCIA RAMOS, DELISSES Y | ADDRESS ON FILE | | | | | | | |
| 793548 | GARCIA RAMOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 1645275 | Garcia Ramos, Diana D | ADDRESS ON FILE | | | | | | | |
| 187320 | GARCIA RAMOS, DIANA D | ADDRESS ON FILE | | | | | | | |
| 1596289 | GARCIA RAMOS, DIANA D | ADDRESS ON FILE | | | | | | | |
| 187321 | GARCIA RAMOS, DORIS I | ADDRESS ON FILE | | | | | | | |
| 793549 | GARCIA RAMOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 187322 | GARCIA RAMOS, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 187323 | GARCIA RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 187324 | Garcia Ramos, Hipolito | ADDRESS ON FILE | | | | | | | |
| 187325 | GARCIA RAMOS, IDALIA | ADDRESS ON FILE | | | | | | | |
| 187326 | Garcia Ramos, Iris N | ADDRESS ON FILE | | | | | | | |
| 187327 | GARCIA RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 187328 | GARCIA RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 793550 | GARCIA RAMOS, JESSELLY | ADDRESS ON FILE | | | | | | | |
| 187329 | GARCIA RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 187330 | GARCIA RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 793551 | GARCIA RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 187331 | GARCIA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 187332 | GARCIA RAMOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 793552 | GARCIA RAMOS, JOSE I | ADDRESS ON FILE | | | | | | | |
| 187333 | GARCIA RAMOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 187334 | Garcia Ramos, Juan C | ADDRESS ON FILE | | | | | | | |
| 2042848 | Garcia Ramos, Juan Manuel | ADDRESS ON FILE | | | | | | | |
| 187335 | Garcia Ramos, Juana D | ADDRESS ON FILE | | | | | | | |
| 256092 | GARCIA RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 187336 | GARCIA RAMOS, JULIO J. | ADDRESS ON FILE | | | | | | | |
| 2117393 | GARCIA RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 187338 | GARCIA RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2117393 | GARCIA RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 793553 | GARCIA RAMOS, LUCIDERIZ | ADDRESS ON FILE | | | | | | | |
| 187339 | GARCIA RAMOS, LUCIDERIZ | ADDRESS ON FILE | | | | | | | |
| 1699944 | GARCIA RAMOS, LUCIDERIZ | ADDRESS ON FILE | | | | | | | |
| 187340 | GARCIA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187341 | GARCIA RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 187342 | GARCIA RAMOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 2145571 | Garcia Ramos, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 187343 | GARCIA RAMOS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 852995 | GARCIA RAMOS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 187344 | GARCIA RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 187345 | GARCIA RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 187346 | GARCIA RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1971675 | Garcia Ramos, Miriam M. | ADDRESS ON FILE | | | | | | | |
| 187347 | GARCIA RAMOS, NELIDA | ADDRESS ON FILE | | | | | | | |
| 187348 | GARCIA RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 793554 | GARCIA RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 793555 | GARCIA RAMOS, SHARON R | ADDRESS ON FILE | | | | | | | |
| 187350 | GARCIA RAMOS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 187351 | GARCIA RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 187352 | GARCIA RAMOS, WALBERT | ADDRESS ON FILE | | | | | | | |
| 187353 | GARCIA RAMOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 187354 | GARCIA RAMOS, ZULNETTE O. | ADDRESS ON FILE | | | | | | | |
| 658133 | GARCIA REFRIGERATION SERVICE | PO BOX 1464 | | | | VIEQUES | PR | 00765 | |
| 187355 | GARCIA RENTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 187356 | GARCIA RENTAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 187357 | GARCIA RENTAS, BETZY | ADDRESS ON FILE | | | | | | | |
| 187358 | Garcia Rentas, Carlos L | ADDRESS ON FILE | | | | | | | |
| 187359 | GARCIA RENTAS, HENRY | ADDRESS ON FILE | | | | | | | |
| 187360 | GARCIA RENTAS, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 187361 | GARCIA RENTAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 793556 | GARCIA RENTAS, RAIXA | ADDRESS ON FILE | | | | | | | |
| 187362 | GARCIA RESTO, CARLA | ADDRESS ON FILE | | | | | | | |
| 187363 | GARCIA RESTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 187364 | Garcia Resto, Ernesto | ADDRESS ON FILE | | | | | | | |
| 187365 | GARCIA RESTO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 793557 | GARCIA RESTO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 1425276 | GARCIA RESTO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 187367 | GARCIA RESTO, MARIETZEL | ADDRESS ON FILE | | | | | | | |
| 187368 | GARCIA REYES, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 1991083 | Garcia Reyes, Ana I. | ADDRESS ON FILE | | | | | | | |
| 187370 | GARCIA REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 187371 | GARCIA REYES, ANGEL M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2152758 | Garcia Reyes, Anibal | ADDRESS ON FILE | | | | | | | |
| 187372 | Garcia Reyes, Carlos | ADDRESS ON FILE | | | | | | | |
| 187373 | GARCIA REYES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 187374 | GARCIA REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 187375 | GARCIA REYES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 76925 | GARCIA REYES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1789605 | Garcia Reyes, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 187376 | GARCIA REYES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 187377 | GARCIA REYES, DADIRAC | ADDRESS ON FILE | | | | | | | |
| 187378 | GARCIA REYES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 187379 | GARCIA REYES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 187380 | GARCIA REYES, DAVID | ADDRESS ON FILE | | | | | | | |
| 187381 | GARCIA REYES, ELOY | ADDRESS ON FILE | | | | | | | |
| 187382 | GARCIA REYES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 187383 | GARCIA REYES, ERIC | ADDRESS ON FILE | | | | | | | |
| 187384 | GARCIA REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 187385 | GARCIA REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 187386 | GARCIA REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 187387 | GARCIA REYES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 187388 | GARCIA REYES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 187389 | GARCIA REYES, JESUS | ADDRESS ON FILE | | | | | | | |
| 852996 | GARCIA REYES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 187390 | GARCIA REYES, JOSUE A | ADDRESS ON FILE | | | | | | | |
| 187391 | GARCIA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 187392 | GARCIA REYES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 187393 | GARCIA REYES, JULIO | ADDRESS ON FILE | | | | | | | |
| 187394 | GARCIA REYES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 187395 | GARCIA REYES, LUCY | ADDRESS ON FILE | | | | | | | |
| 187396 | GARCIA REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 187397 | GARCIA REYES, LUIS O | ADDRESS ON FILE | | | | | | | |
| 793558 | GARCIA REYES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 187398 | GARCIA REYES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 187399 | GARCIA REYES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 187400 | GARCIA REYES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 187401 | GARCIA REYES, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 187402 | GARCIA REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 187403 | GARCIA REYES, MIGDALIA | BUZON B-45 | BO.DOMIMGUITO,PARCE LAS MATTEI | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2047928 | Garcia Reyes, Migdalia | HC 01 Box 7132 | | | | Aguas Buenas | PR | 00703 | |
| 187404 | GARCIA REYES, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 1641670 | Garcia Reyes, Miriam M. | ADDRESS ON FILE | | | | | | | |
| 187405 | GARCIA REYES, NANCY | ADDRESS ON FILE | | | | | | | |
| 187406 | GARCIA REYES, NELLY | ADDRESS ON FILE | | | | | | | |
| 187407 | GARCIA REYES, NESTOR J | ADDRESS ON FILE | | | | | | | |
| 187408 | GARCIA REYES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 187409 | GARCIA REYES, NIXSA | ADDRESS ON FILE | | | | | | | |
| 187410 | GARCIA REYES, PAULITA | ADDRESS ON FILE | | | | | | | |
| 1671564 | Garcia Reyes, Paulita | ADDRESS ON FILE | | | | | | | |
| 187411 | GARCIA REYES, PEDRO JOSE | ADDRESS ON FILE | | | | | | | |
| 187412 | GARCIA REYES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 187413 | Garcia Reyes, Ramon | ADDRESS ON FILE | | | | | | | |
| 187414 | GARCIA REYES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 523774 | GARCIA REYES, SANTOS J. | ADDRESS ON FILE | | | | | | | |
| 1461912 | GARCIA REYES, SANTOS J. | ADDRESS ON FILE | | | | | | | |
| 187415 | GARCIA REYES, SANTOS JOSE | ADDRESS ON FILE | | | | | | | |
| 840024 | GARCÍA REYES, VÍCTOR M. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 2174787 | GARCIA REYES, WILFREDO | 1111 ENTRADA DIPLO 3 | | | | Naguabo | PR | 00718 | |
| 1651960 | Garcia Reyes, Wilfredo | Autoridad de Edficios Publicos | PO BOX 41029 | | | San Juan | PR | 00940-1029 | |
| 1651960 | Garcia Reyes, Wilfredo | Urb. Diplo | 1111 Calle Clavel | | | Naguabo | PR | 00718 | |
| 187416 | GARCIA REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 187417 | GARCIA REYEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 187418 | GARCIA RIOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 187419 | GARCIA RIOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 187420 | GARCIA RIOS, ALMA R. | ADDRESS ON FILE | | | | | | | |
| 1674477 | Garcia Rios, Alma Rosa | ADDRESS ON FILE | | | | | | | |
| 1425277 | GARCIA RIOS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 187422 | GARCIA RIOS, BRYAN A. | ADDRESS ON FILE | | | | | | | |
| 187423 | GARCIA RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 187424 | GARCIA RIOS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 187425 | Garcia Rios, Carlos R | ADDRESS ON FILE | | | | | | | |
| 187426 | GARCIA RIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 187427 | GARCIA RIOS, CEDAR | ADDRESS ON FILE | | | | | | | |
| 187428 | GARCIA RIOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 793559 | GARCIA RIOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187429 | GARCIA RIOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 187430 | GARCIA RIOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 187431 | GARCIA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 187432 | GARCIA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 187435 | GARCIA RIOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 187436 | GARCIA RIOS, JUANA | ADDRESS ON FILE | | | | | | | |
| 187437 | GARCIA RIOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 187438 | GARCIA RIOS, LILLINNETTE | ADDRESS ON FILE | | | | | | | |
| 187439 | GARCIA RIOS, LORENA | ADDRESS ON FILE | | | | | | | |
| 187440 | GARCIA RIOS, LORENA MARIA | ADDRESS ON FILE | | | | | | | |
| 187441 | GARCIA RIOS, MARCEL | ADDRESS ON FILE | | | | | | | |
| 187442 | GARCIA RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 852997 | GARCIA RIOS, MIRELLY | ADDRESS ON FILE | | | | | | | |
| 187445 | GARCIA RIVAS, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 852998 | GARCIA RIVAS, CARMEN IVETTE | ADDRESS ON FILE | | | | | | | |
| 187446 | GARCIA RIVAS, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 187447 | GARCIA RIVAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 187448 | GARCIA RIVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 1775116 | Garcia Rivas, Jose M. | ADDRESS ON FILE | | | | | | | |
| 187449 | Garcia Rivas, Jose M. | ADDRESS ON FILE | | | | | | | |
| 187450 | GARCIA RIVAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1517003 | GARCIA RIVAS, WILMA J | ADDRESS ON FILE | | | | | | | |
| 187451 | GARCIA RIVAS, WILMA J. | ADDRESS ON FILE | | | | | | | |
| 183541 | GARCIA RIVERA , LUZ E | ADDRESS ON FILE | | | | | | | |
| 183541 | GARCIA RIVERA , LUZ E | ADDRESS ON FILE | | | | | | | |
| 658134 | GARCIA RIVERA JOSE A. | PUERTO NUEVO | 1151 CALLE CAIRO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 187452 | GARCIA RIVERA MD, ARMANDO F | ADDRESS ON FILE | | | | | | | |
| 187453 | GARCIA RIVERA MD, LESLIE | ADDRESS ON FILE | | | | | | | |
| 187454 | GARCIA RIVERA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 187455 | GARCIA RIVERA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1258372 | GARCIA RIVERA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 187457 | GARCIA RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 187458 | GARCIA RIVERA, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 187459 | GARCIA RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| 187460 | GARCIA RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 187461 | GARCIA RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 793561 | GARCIA RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187462 | GARCIA RIVERA, ALMA | ADDRESS ON FILE | | | | | | | |
| 187463 | GARCIA RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 793562 | GARCIA RIVERA, AMID | ADDRESS ON FILE | | | | | | | |
| 187464 | GARCIA RIVERA, ANA R | ADDRESS ON FILE | | | | | | | |
| 2068174 | Garcia Rivera, Ana R. | ADDRESS ON FILE | | | | | | | |
| 2120560 | Garcia Rivera, Ana Rosa | ADDRESS ON FILE | | | | | | | |
| 2069061 | Garcia Rivera, Ana Rosa | ADDRESS ON FILE | | | | | | | |
| 187465 | GARCIA RIVERA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 187466 | GARCIA RIVERA, ANAIS | ADDRESS ON FILE | | | | | | | |
| 187467 | Garcia Rivera, Andy | ADDRESS ON FILE | | | | | | | |
| 187468 | GARCIA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 187469 | GARCIA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 793563 | GARCIA RIVERA, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 793564 | GARCIA RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 187470 | GARCIA RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 852999 | GARCIA RIVERA, ANGELO | ADDRESS ON FILE | | | | | | | |
| 187471 | GARCIA RIVERA, ANGELO | ADDRESS ON FILE | | | | | | | |
| 187472 | GARCIA RIVERA, ARLEENE R | ADDRESS ON FILE | | | | | | | |
| 187473 | GARCIA RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 187474 | GARCIA RIVERA, ASHLIE | ADDRESS ON FILE | | | | | | | |
| 1950984 | GARCIA RIVERA, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 1950984 | GARCIA RIVERA, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 1970426 | Garcia Rivera, Aurora | ADDRESS ON FILE | | | | | | | |
| 187476 | GARCIA RIVERA, AURORA | ADDRESS ON FILE | | | | | | | |
| 187477 | GARCIA RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 793565 | GARCIA RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 187479 | GARCIA RIVERA, CALEFF | ADDRESS ON FILE | | | | | | | |
| 187478 | GARCIA RIVERA, CALEFF | ADDRESS ON FILE | | | | | | | |
| 187480 | GARCIA RIVERA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 187481 | GARCIA RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 187482 | GARCIA RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 187483 | GARCIA RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 187484 | GARCIA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 187485 | GARCIA RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1734139 | GARCIA RIVERA, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| 1734139 | GARCIA RIVERA, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| 187486 | GARCIA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 187487 | GARCIA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187489 | GARCIA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 187490 | GARCIA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 187491 | GARCIA RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 187488 | GARCIA RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 187492 | GARCIA RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 187493 | GARCIA RIVERA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 1650424 | Garcia Rivera, Catherine | ADDRESS ON FILE | | | | | | | |
| 187494 | GARCIA RIVERA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 1590687 | GARCIA RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 187495 | GARCIA RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 187496 | GARCIA RIVERA, CHIAKIRA | ADDRESS ON FILE | | | | | | | |
| 187497 | GARCIA RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 187498 | GARCIA RIVERA, CLARIBETH | ADDRESS ON FILE | | | | | | | |
| 793566 | GARCIA RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 187499 | GARCIA RIVERA, CYNTHIA B | ADDRESS ON FILE | | | | | | | |
| 187500 | GARCIA RIVERA, DALIMAR | ADDRESS ON FILE | | | | | | | |
| 793567 | GARCIA RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 793568 | GARCIA RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 187502 | GARCIA RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 793569 | GARCIA RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 187503 | GARCIA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 793570 | GARCIA RIVERA, DELIRYS | ADDRESS ON FILE | | | | | | | |
| 187504 | GARCIA RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 187505 | GARCIA RIVERA, DIALMA E | ADDRESS ON FILE | | | | | | | |
| 1257105 | GARCIA RIVERA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 187506 | GARCIA RIVERA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 187507 | GARCIA RIVERA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 638293 | GARCIA RIVERA, DIGMAR | ADDRESS ON FILE | | | | | | | |
| 638293 | GARCIA RIVERA, DIGMAR | ADDRESS ON FILE | | | | | | | |
| 187508 | GARCIA RIVERA, DIGMAR I | ADDRESS ON FILE | | | | | | | |
| 187509 | GARCIA RIVERA, DIGMAR I | ADDRESS ON FILE | | | | | | | |
| 793572 | GARCIA RIVERA, DILIA | ADDRESS ON FILE | | | | | | | |
| 187510 | GARCIA RIVERA, DILIA I | ADDRESS ON FILE | | | | | | | |
| 187511 | GARCIA RIVERA, DOEL | ADDRESS ON FILE | | | | | | | |
| 187512 | GARCIA RIVERA, DOLORES I. | ADDRESS ON FILE | | | | | | | |
| 187513 | Garcia Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 187514 | GARCIA RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 1910638 | Garcia Rivera, Edna I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187515 | GARCIA RIVERA, EDNA I | ADDRESS ON FILE | | | | | | | |
| 187516 | GARCIA RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 187517 | GARCIA RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 187518 | GARCIA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 853000 | GARCIA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 187519 | GARCIA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1258373 | GARCIA RIVERA, ELISEO | ADDRESS ON FILE | | | | | | | |
| 1425278 | GARCIA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 793573 | GARCIA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 187521 | GARCIA RIVERA, ELIZABETH N | ADDRESS ON FILE | | | | | | | |
| 187522 | GARCIA RIVERA, EMELINDA | ADDRESS ON FILE | | | | | | | |
| 793574 | GARCIA RIVERA, EMILY | ADDRESS ON FILE | | | | | | | |
| 187523 | GARCIA RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| 187525 | GARCIA RIVERA, ENID G | ADDRESS ON FILE | | | | | | | |
| 187526 | GARCIA RIVERA, ENID J | ADDRESS ON FILE | | | | | | | |
| 1878681 | Garcia Rivera, Enrique | ADDRESS ON FILE | | | | | | | |
| 187527 | Garcia Rivera, Enrique | ADDRESS ON FILE | | | | | | | |
| 187528 | GARCIA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 187529 | GARCIA RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 187530 | GARCIA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 187531 | GARCIA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 187532 | GARCIA RIVERA, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| 793575 | GARCIA RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 187533 | GARCIA RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 187534 | GARCIA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 187535 | GARCIA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 187536 | Garcia Rivera, Felix | ADDRESS ON FILE | | | | | | | |
| 187537 | Garcia Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| 187538 | GARCIA RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 187540 | GARCIA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 187539 | GARCIA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 187541 | GARCIA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 187434 | GARCIA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 187542 | GARCIA RIVERA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 187543 | GARCIA RIVERA, GERMAN L. | ADDRESS ON FILE | | | | | | | |
| 793576 | GARCIA RIVERA, GHIANA | ADDRESS ON FILE | | | | | | | |
| 187544 | GARCIA RIVERA, GHIANA M | ADDRESS ON FILE | | | | | | | |
| 187546 | GARCIA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187545 | GARCIA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 187547 | GARCIA RIVERA, GISEL | ADDRESS ON FILE | | | | | | | |
| 187548 | GARCIA RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 187549 | GARCIA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 793577 | GARCIA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 187550 | GARCIA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 187551 | GARCIA RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 187552 | GARCIA RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 793578 | GARCIA RIVERA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 187553 | GARCIA RIVERA, GONZALO | ADDRESS ON FILE | | | | | | | |
| 187554 | GARCIA RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 187555 | GARCIA RIVERA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 187556 | GARCIA RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 187557 | Garcia Rivera, Guillermo J | ADDRESS ON FILE | | | | | | | |
| 187558 | GARCIA RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 187561 | GARCIA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 187559 | GARCIA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 187560 | Garcia Rivera, Hector | ADDRESS ON FILE | | | | | | | |
| 793579 | GARCIA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 187562 | GARCIA RIVERA, HENRIETTA | ADDRESS ON FILE | | | | | | | |
| 187563 | GARCIA RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 187564 | GARCIA RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 187565 | GARCIA RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 1906022 | Garcia Rivera, Iris E. | ADDRESS ON FILE | | | | | | | |
| 187566 | GARCIA RIVERA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 1908475 | Garcia Rivera, Irvin J | ADDRESS ON FILE | | | | | | | |
| 1877879 | GARCIA RIVERA, IRVIN J. | ADDRESS ON FILE | | | | | | | |
| 1733348 | Garcia Rivera, Irvin Joel | ADDRESS ON FILE | | | | | | | |
| 187567 | GARCIA RIVERA, IRVING | ADDRESS ON FILE | | | | | | | |
| 187568 | GARCIA RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 187569 | GARCIA RIVERA, ISSA | ADDRESS ON FILE | | | | | | | |
| 187570 | GARCIA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 793580 | GARCIA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 187571 | GARCIA RIVERA, JACKELYN | ADDRESS ON FILE | | | | | | | |
| 187572 | GARCIA RIVERA, JAN | ADDRESS ON FILE | | | | | | | |
| 187573 | GARCIA RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| 187574 | Garcia Rivera, Jennifer M | ADDRESS ON FILE | | | | | | | |
| 187575 | GARCIA RIVERA, JESSY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187576 | GARCIA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 1645564 | Garcia Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| 1796373 | Garcia Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| 187577 | GARCIA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 1645564 | Garcia Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| 187578 | GARCIA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 187579 | GARCIA RIVERA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 187580 | Garcia Rivera, Joaquin | ADDRESS ON FILE | | | | | | | |
| 187581 | GARCIA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 187582 | GARCIA RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 793582 | GARCIA RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 187583 | GARCIA RIVERA, JOHN R. | ADDRESS ON FILE | | | | | | | |
| 187584 | Garcia Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| 187585 | GARCIA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 187586 | GARCIA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 187587 | GARCIA RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 187588 | Garcia Rivera, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 2188096 | Garcia Rivera, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 2188096 | Garcia Rivera, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 187589 | GARCIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 187590 | GARCIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 187591 | GARCIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 187592 | GARCIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 187593 | GARCIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 187594 | Garcia Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 187595 | GARCIA RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 187597 | GARCIA RIVERA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 2083946 | Garcia Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| 2083946 | Garcia Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| 187598 | GARCIA RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 187599 | GARCIA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 187600 | GARCIA RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 1983039 | Garcia Rivera, Juan C. | ADDRESS ON FILE | | | | | | | |
| 187601 | GARCIA RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 187602 | GARCIA RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 187603 | GARCIA RIVERA, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 187604 | GARCIA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 187605 | GARCIA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187606 | GARCIA RIVERA, LANCY S | ADDRESS ON FILE | | | | | | | |
| 1907308 | Garcia Rivera, Lancy S. | ADDRESS ON FILE | | | | | | | |
| 187607 | GARCIA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 187608 | GARCIA RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1618914 | Garcia Rivera, Lilliam | ADDRESS ON FILE | | | | | | | |
| 187609 | GARCIA RIVERA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 698175 | GARCIA RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 187611 | GARCIA RIVERA, LIZ | ADDRESS ON FILE | | | | | | | |
| 793583 | GARCIA RIVERA, LORELAINE | ADDRESS ON FILE | | | | | | | |
| 187612 | GARCIA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 187613 | GARCIA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1785368 | Garcia Rivera, Lourdes | ADDRESS ON FILE | | | | | | | |
| 187614 | GARCIA RIVERA, LOURDES V. | ADDRESS ON FILE | | | | | | | |
| 187615 | GARCIA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 187616 | GARCIA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 187617 | GARCIA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 793584 | GARCIA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1425279 | GARCIA RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 187619 | Garcia Rivera, Luis E | ADDRESS ON FILE | | | | | | | |
| 187618 | GARCIA RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 187620 | GARCIA RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 187621 | GARCIA RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 1744755 | GARCIA RIVERA, LUIS JAVIER | ADDRESS ON FILE | | | | | | | |
| 1419832 | GARCIA RIVERA, LUIS RAUL | ORLANDO J. APONTE ROSARIO | HC 04 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |
| 793585 | GARCIA RIVERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 187622 | GARCIA RIVERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 187623 | GARCIA RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 187625 | GARCIA RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 187626 | GARCIA RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 1803791 | GARCIA RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 187627 | GARCIA RIVERA, LYANNE | ADDRESS ON FILE | | | | | | | |
| 187628 | GARCIA RIVERA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 706344 | GARCIA RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 187629 | GARCIA RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 793586 | GARCIA RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 1808516 | Garcia Rivera, Madeline | ADDRESS ON FILE | | | | | | | |
| 187630 | GARCIA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 187631 | GARCIA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187632 | GARCIA RIVERA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 187633 | GARCIA RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 187634 | GARCIA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 187635 | Garcia Rivera, Marcial A | ADDRESS ON FILE | | | | | | | |
| 187636 | Garcia Rivera, Marcos E | ADDRESS ON FILE | | | | | | | |
| 1787956 | Garcia Rivera, Marcos E. | ADDRESS ON FILE | | | | | | | |
| 793587 | GARCIA RIVERA, MARI I | ADDRESS ON FILE | | | | | | | |
| 187637 | GARCIA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 793588 | GARCIA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 187638 | GARCIA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 187639 | GARCIA RIVERA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 187640 | GARCIA RIVERA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 187641 | GARCIA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 793589 | GARCIA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 187642 | GARCIA RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 187643 | GARCIA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 187644 | GARCIA RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 187645 | GARCIA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 793590 | GARCIA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 187646 | GARCIA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 187647 | GARCIA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 187648 | GARCIA RIVERA, MARIBELI | ADDRESS ON FILE | | | | | | | |
| 187649 | GARCIA RIVERA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 187596 | GARCIA RIVERA, MARIED | ADDRESS ON FILE | | | | | | | |
| 187650 | GARCIA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 793591 | GARCIA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2125244 | Garcia Rivera, Marisol | ADDRESS ON FILE | | | | | | | |
| 187651 | GARCIA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 306466 | GARCIA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 1731303 | Garcia Rivera, Martha | ADDRESS ON FILE | | | | | | | |
| 187652 | GARCIA RIVERA, MARTHA D | ADDRESS ON FILE | | | | | | | |
| 187653 | GARCIA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 187654 | GARCIA RIVERA, MERIDA B | ADDRESS ON FILE | | | | | | | |
| 187655 | GARCIA RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 187656 | GARCIA RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 187657 | Garcia Rivera, Michael A. | ADDRESS ON FILE | | | | | | | |
| 187658 | GARCIA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 187659 | GARCIA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187660 | GARCIA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 187661 | GARCIA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 187663 | GARCIA RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 187662 | GARCIA RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 187664 | GARCIA RIVERA, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 187665 | GARCIA RIVERA, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| 1902649 | Garcia Rivera, Miriam D. | ADDRESS ON FILE | | | | | | | |
| 187666 | GARCIA RIVERA, MODESTA | ADDRESS ON FILE | | | | | | | |
| 187668 | GARCIA RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 187667 | GARCIA RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 187669 | GARCIA RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 187670 | GARCIA RIVERA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 187671 | GARCIA RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 187672 | GARCIA RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 1940266 | Garcia Rivera, Nelson | ADDRESS ON FILE | | | | | | | |
| 187673 | GARCIA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 793593 | GARCIA RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 187674 | GARCIA RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 793594 | GARCIA RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 187675 | GARCIA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 187676 | GARCIA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 793595 | GARCIA RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 187677 | GARCIA RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 187678 | GARCIA RIVERA, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 187680 | GARCIA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 187679 | GARCIA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 2045065 | Garcia Rivera, Olga I. | ADDRESS ON FILE | | | | | | | |
| 187681 | GARCIA RIVERA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 2026888 | Garcia Rivera, Olga M. | 416 Snider CT | | | | Maison | OH | 45040 | |
| 844015 | GARCIA RIVERA, OLGA M. | URB ALTAMIRA | A-13 CALLE IGUALDAD | | | FAJARDO | PR | 00738 | |
| 187682 | GARCIA RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 187683 | GARCIA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 793596 | GARCIA RIVERA, OSVALDO A | ADDRESS ON FILE | | | | | | | |
| 187684 | GARCIA RIVERA, OSVALDO A | ADDRESS ON FILE | | | | | | | |
| 187685 | GARCIA RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 187686 | GARCIA RIVERA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 187687 | GARCIA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 187688 | GARCIA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187689 | GARCIA RIVERA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 187690 | GARCIA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 187691 | GARCIA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 187692 | GARCIA RIVERA, RAUL H | ADDRESS ON FILE | | | | | | | |
| 187693 | Garcia Rivera, Raul H | ADDRESS ON FILE | | | | | | | |
| 187694 | GARCIA RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| 187695 | GARCIA RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| 187696 | GARCIA RIVERA, REMBERTO | ADDRESS ON FILE | | | | | | | |
| 187697 | GARCIA RIVERA, REUEL | ADDRESS ON FILE | | | | | | | |
| 187698 | GARCIA RIVERA, REYNALDO L | ADDRESS ON FILE | | | | | | | |
| 793597 | GARCIA RIVERA, REYNIN | ADDRESS ON FILE | | | | | | | |
| 187699 | GARCIA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 187700 | GARCIA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 187701 | GARCIA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 187702 | GARCIA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 793599 | GARCIA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 187704 | GARCIA RIVERA, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 187705 | GARCIA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 187706 | GARCIA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 187707 | GARCIA RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 187708 | GARCIA RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 187709 | GARCIA RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 187710 | GARCIA RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 187711 | GARCIA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 187712 | GARCIA RIVERA, RUTH Y | ADDRESS ON FILE | | | | | | | |
| 187713 | GARCIA RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 793600 | GARCIA RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 187714 | GARCIA RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 187715 | GARCIA RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 793601 | GARCIA RIVERA, SOL M | ADDRESS ON FILE | | | | | | | |
| 187716 | Garcia Rivera, Sorangely | ADDRESS ON FILE | | | | | | | |
| 187717 | GARCIA RIVERA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 187718 | GARCIA RIVERA, TANYA | ADDRESS ON FILE | | | | | | | |
| 187720 | GARCIA RIVERA, TITO | ADDRESS ON FILE | | | | | | | |
| 187721 | GARCIA RIVERA, TOMAS J | ADDRESS ON FILE | | | | | | | |
| 1918528 | Garcia Rivera, Tomas Javier | ADDRESS ON FILE | | | | | | | |
| 1845210 | Garcia Rivera, Tomas Javier | ADDRESS ON FILE | | | | | | | |
| 187723 | GARCIA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187724 | GARCIA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 187725 | GARCIA RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 187726 | GARCIA RIVERA, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| 187727 | GARCIA RIVERA, WILDALYS | ADDRESS ON FILE | | | | | | | |
| 187728 | GARCIA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 187729 | GARCIA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 187730 | GARCIA RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 187731 | GARCIA RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 187732 | GARCIA RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 187733 | GARCIA RIVERA, YANY | ADDRESS ON FILE | | | | | | | |
| 793603 | GARCIA RIVERA, YANY | ADDRESS ON FILE | | | | | | | |
| 793604 | GARCIA RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 187734 | GARCIA RIVERA, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 793605 | GARCIA RIVERA, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 793606 | GARCIA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 187735 | Garcia Rivera, Yolanda | ADDRESS ON FILE | | | | | | | |
| 187736 | GARCIA RIVERA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 187737 | GARCIA RIVERA, ZAIDA A | ADDRESS ON FILE | | | | | | | |
| 187738 | GARCIA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 187740 | GARCIA RIVERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 187741 | GARCIA RIVERO, RUTH | ADDRESS ON FILE | | | | | | | |
| 187742 | GARCIA ROBLEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 793607 | GARCIA ROBLEDO, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 2165779 | Garcia Robledo, Luz M | ADDRESS ON FILE | | | | | | | |
| 187743 | GARCIA ROBLES, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 187744 | GARCIA ROBLES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 187745 | GARCIA ROBLES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 793608 | GARCIA ROBLES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 187746 | GARCIA ROBLES, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 187747 | GARCIA ROBLES, MARTA E | ADDRESS ON FILE | | | | | | | |
| 187748 | GARCIA ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 187749 | GARCIA ROBLES, MONICA | ADDRESS ON FILE | | | | | | | |
| 187750 | GARCIA ROBLES, OBED | ADDRESS ON FILE | | | | | | | |
| 187751 | GARCIA ROBLES, SARI O | ADDRESS ON FILE | | | | | | | |
| 187752 | GARCIA ROBLES, SARI O. | ADDRESS ON FILE | | | | | | | |
| 187753 | GARCIA ROBLES, WILLIANA | ADDRESS ON FILE | | | | | | | |
| 187754 | Garcia Roche, Ramses | ADDRESS ON FILE | | | | | | | |
| 187755 | GARCIA ROCHE, RAMSES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187756 | GARCIA ROCHE, TERRY | ADDRESS ON FILE | | | | | | | |
| 187757 | GARCIA RODAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 187703 | GARCIA RODAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 187758 | GARCIA RODIRGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 187759 | GARCIA RODRIGUEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 187760 | GARCIA RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 793610 | GARCIA RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 187761 | GARCIA RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 187762 | GARCIA RODRIGUEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 187763 | GARCIA RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 187764 | GARCIA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2001371 | Garcia Rodriguez, Alicia | ADDRESS ON FILE | | | | | | | |
| 187765 | GARCIA RODRIGUEZ, AMAURY J | ADDRESS ON FILE | | | | | | | |
| 187766 | GARCIA RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 187767 | GARCIA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 187768 | GARCIA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 187769 | GARCIA RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 187770 | GARCIA RODRIGUEZ, ANA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 187771 | GARCIA RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 2131627 | Garcia Rodriguez, Anabel | ADDRESS ON FILE | | | | | | | |
| 187772 | GARCIA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 187773 | GARCIA RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 187774 | Garcia Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| 187775 | GARCIA RODRIGUEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 187776 | GARCIA RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 187777 | GARCIA RODRIGUEZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 187778 | GARCIA RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 187779 | GARCIA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 187780 | GARCIA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 187781 | GARCIA RODRIGUEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 187782 | GARCIA RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 187784 | GARCIA RODRIGUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 187785 | GARCIA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 793612 | GARCIA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 793613 | GARCIA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 187786 | GARCIA RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1589415 | Garcia Rodriguez, Carmen D. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187787 | GARCIA RODRIGUEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 2007572 | Garcia Rodriguez, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 793614 | GARCIA RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 187788 | GARCIA RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 187790 | GARCIA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 187789 | GARCIA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 187792 | GARCIA RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1947160 | Garcia Rodriguez, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 187793 | GARCIA RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 187794 | GARCIA RODRIGUEZ, CESIAH | ADDRESS ON FILE | | | | | | | |
| 187795 | GARCIA RODRIGUEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 187796 | GARCIA RODRIGUEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 1599405 | Garcia Rodriguez, Doris E. | ADDRESS ON FILE | | | | | | | |
| 187797 | GARCIA RODRIGUEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 1667435 | Garcia Rodriguez, Edda | ADDRESS ON FILE | | | | | | | |
| 187798 | GARCIA RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 793615 | GARCIA RODRIGUEZ, EDGAR J. | ADDRESS ON FILE | | | | | | | |
| 187799 | GARCIA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 187800 | GARCIA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 793616 | GARCIA RODRIGUEZ, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 148170 | GARCIA RODRIGUEZ, EDSAEL | ADDRESS ON FILE | | | | | | | |
| 187802 | GARCIA RODRIGUEZ, EDSAEL | ADDRESS ON FILE | | | | | | | |
| 187803 | GARCIA RODRIGUEZ, EDUARD | ADDRESS ON FILE | | | | | | | |
| 187804 | GARCIA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 187805 | GARCIA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 187806 | GARCIA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 187807 | GARCIA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 187808 | GARCIA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 187809 | GARCIA RODRIGUEZ, ELERIE | ADDRESS ON FILE | | | | | | | |
| 793617 | GARCIA RODRIGUEZ, ELERIE A | ADDRESS ON FILE | | | | | | | |
| 187810 | GARCIA RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 187811 | GARCIA RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 187812 | GARCIA RODRIGUEZ, EMILY D | ADDRESS ON FILE | | | | | | | |
| 187813 | GARCIA RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 187814 | GARCIA RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 187815 | GARCIA RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 187816 | GARCIA RODRIGUEZ, ERIC E | ADDRESS ON FILE | | | | | | | |
| 187817 | GARCIA RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187818 | GARCIA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 187819 | GARCIA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1778609 | Garcia Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 793618 | GARCIA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 187820 | GARCIA RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1888721 | Garcia Rodriguez, Felicita | ADDRESS ON FILE | | | | | | | |
| 187821 | Garcia Rodriguez, Felipe | ADDRESS ON FILE | | | | | | | |
| 187822 | GARCIA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 187823 | GARCIA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 187824 | GARCIA RODRIGUEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 187825 | GARCIA RODRIGUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 187826 | GARCIA RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1637241 | Garcia Rodriguez, Geraldo L. | ADDRESS ON FILE | | | | | | | |
| 1668155 | Garcia Rodriguez, Geraldo L. | ADDRESS ON FILE | | | | | | | |
| 187827 | GARCIA RODRIGUEZ, GERARDO | BO. TALLABOA ALTA #4 NUM. 340 | | | | PENUELAS | PR | 00624 | |
| 1419833 | GARCIA RODRIGUEZ, GERARDO | YADIRA MANFREDY RAMOS | 2905 | | | PONCE | PR | 00716-3616 | |
| 187828 | GARCIA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 187829 | GARCIA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1893277 | Garcia Rodriguez, Gladys | ADDRESS ON FILE | | | | | | | |
| 793620 | GARCIA RODRIGUEZ, GREGORY | ADDRESS ON FILE | | | | | | | |
| 187830 | GARCIA RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 187831 | GARCIA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 187832 | GARCIA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2051345 | Garcia Rodriguez, Hector L | ADDRESS ON FILE | | | | | | | |
| 187833 | GARCIA RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 187834 | GARCIA RODRIGUEZ, HILDEGARDIS | ADDRESS ON FILE | | | | | | | |
| 187835 | Garcia Rodriguez, Hipolito | ADDRESS ON FILE | | | | | | | |
| 2220932 | Garcia Rodriguez, Ida Gricell | ADDRESS ON FILE | | | | | | | |
| 2220711 | Garcia Rodriguez, Ida Gricell | ADDRESS ON FILE | | | | | | | |
| 187836 | GARCIA RODRIGUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 187837 | GARCIA RODRIGUEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 793621 | GARCIA RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 187838 | GARCIA RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 187839 | GARCIA RODRIGUEZ, ILIANEMARIE | ADDRESS ON FILE | | | | | | | |
| 187840 | GARCIA RODRIGUEZ, IMARIS M. | ADDRESS ON FILE | | | | | | | |
| 793622 | GARCIA RODRIGUEZ, INES | ADDRESS ON FILE | | | | | | | |
| 1592237 | Garcia Rodriguez, Ines M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187842 | GARCIA RODRIGUEZ, INGRID M. | ADDRESS ON FILE | | | | | | | |
| 187843 | GARCIA RODRIGUEZ, IRCAMAR | ADDRESS ON FILE | | | | | | | |
| 187844 | GARCIA RODRIGUEZ, IRENES | ADDRESS ON FILE | | | | | | | |
| 187845 | GARCIA RODRIGUEZ, IRENES L | ADDRESS ON FILE | | | | | | | |
| 187846 | GARCIA RODRIGUEZ, IRIA | ADDRESS ON FILE | | | | | | | |
| 1651020 | Garcia Rodriguez, Iris M. | ADDRESS ON FILE | | | | | | | |
| 187847 | GARCIA RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 187848 | Garcia Rodriguez, Isaac | ADDRESS ON FILE | | | | | | | |
| 187849 | GARCIA RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 187850 | Garcia Rodriguez, Isabel | ADDRESS ON FILE | | | | | | | |
| 187851 | GARCIA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 187852 | GARCIA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 187853 | GARCIA RODRIGUEZ, ITZA | ADDRESS ON FILE | | | | | | | |
| 187854 | GARCIA RODRIGUEZ, ITZA MARIE | ADDRESS ON FILE | | | | | | | |
| 187855 | GARCIA RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 187856 | GARCIA RODRIGUEZ, JAIME EDUARDO | ADDRESS ON FILE | | | | | | | |
| 187857 | GARCIA RODRIGUEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 187858 | GARCIA RODRIGUEZ, JAIME R. | ADDRESS ON FILE | | | | | | | |
| 1419835 | GARCÍA RODRÍGUEZ, JAIME R. | GARCÍA RODRÍGUEZ, JAIME R. | PO BOX 3355 | | | VEGA ALTA | PR | 00692 | |
| 187859 | GARCÍA RODRÍGUEZ, JAIME R. | POR DERECHO PROPIO | PO BOX 3355 | | | VEGA ALTA | PR | 00692 | |
| 793623 | GARCIA RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 187860 | GARCIA RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 2079766 | Garcia Rodriguez, Janet de L. | ADDRESS ON FILE | | | | | | | |
| 2079766 | Garcia Rodriguez, Janet de L. | ADDRESS ON FILE | | | | | | | |
| 187861 | GARCIA RODRIGUEZ, JANET DE LOU | ADDRESS ON FILE | | | | | | | |
| 1917584 | GARCIA RODRIGUEZ, JANET DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 793624 | GARCIA RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 187862 | GARCIA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 187863 | GARCIA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 793625 | GARCIA RODRIGUEZ, JEAN CARLOS C | ADDRESS ON FILE | | | | | | | |
| 187864 | GARCIA RODRIGUEZ, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 2117690 | GARCIA RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2099485 | Garcia Rodriguez, Jeannette | ADDRESS ON FILE | | | | | | | |
| 187865 | GARCIA RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 187866 | GARCIA RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187867 | GARCIA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 187868 | GARCIA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 1957618 | Garcia Rodriguez, Jesus D. | ADDRESS ON FILE | | | | | | | |
| 187869 | Garcia Rodriguez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 187870 | GARCIA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 187871 | GARCIA RODRIGUEZ, JOEL J. | ADDRESS ON FILE | | | | | | | |
| 187872 | GARCIA RODRIGUEZ, JOHANNA N. | ADDRESS ON FILE | | | | | | | |
| 187873 | Garcia Rodriguez, Johy | ADDRESS ON FILE | | | | | | | |
| 187874 | GARCIA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 187875 | GARCIA RODRIGUEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 187876 | GARCIA RODRIGUEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 187877 | GARCIA RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 187879 | GARCIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 187880 | GARCIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 187878 | GARCIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 187881 | GARCIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 187791 | GARCIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1873085 | Garcia Rodriguez, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 1830724 | Garcia Rodriguez, Jose F | ADDRESS ON FILE | | | | | | | |
| 1425280 | GARCIA RODRIGUEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 2148028 | Garcia Rodriguez, Jose J. | ADDRESS ON FILE | | | | | | | |
| 187883 | Garcia Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| 187884 | GARCIA RODRIGUEZ, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 187885 | GARCIA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1990543 | Garcia Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 187886 | Garcia Rodriguez, Juan C | ADDRESS ON FILE | | | | | | | |
| 1989891 | Garcia Rodriguez, Juan R. | ADDRESS ON FILE | | | | | | | |
| 187887 | GARCIA RODRIGUEZ, JUANITA E | ADDRESS ON FILE | | | | | | | |
| 187888 | GARCIA RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 2109317 | Garcia Rodriguez, Julia | ADDRESS ON FILE | | | | | | | |
| 187889 | GARCIA RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 187890 | GARCIA RODRIGUEZ, KARIM | ADDRESS ON FILE | | | | | | | |
| 793627 | GARCIA RODRIGUEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 187892 | GARCIA RODRIGUEZ, LEOMARY | ADDRESS ON FILE | | | | | | | |
| 187893 | Garcia Rodriguez, Liduvina | ADDRESS ON FILE | | | | | | | |
| 187894 | GARCIA RODRIGUEZ, LIEZZA | ADDRESS ON FILE | | | | | | | |
| 793629 | GARCIA RODRIGUEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 187895 | GARCIA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187896 | GARCIA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 187897 | GARCIA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 187898 | GARCIA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 187899 | GARCIA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 187901 | GARCIA RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1674857 | Garcia Rodriguez, Luis E. | ADDRESS ON FILE | | | | | | | |
| 793630 | GARCIA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 187902 | GARCIA RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 187903 | GARCIA RODRIGUEZ, LUZ O. | ADDRESS ON FILE | | | | | | | |
| 187904 | GARCIA RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2108943 | GARCIA RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 187905 | GARCIA RODRIGUEZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 187907 | GARCIA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 187906 | GARCIA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 187908 | GARCIA RODRIGUEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 793631 | GARCIA RODRIGUEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 187909 | GARCIA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 187910 | GARCIA RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 187911 | GARCIA RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 793632 | GARCIA RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 187912 | GARCIA RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 187913 | GARCIA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 187914 | GARCIA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1884174 | Garcia Rodriguez, Maria Enid | ADDRESS ON FILE | | | | | | | |
| 187915 | GARCIA RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 187916 | GARCIA RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 187917 | GARCIA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 187918 | GARCIA RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1744786 | GARCIA RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 187919 | GARCIA RODRIGUEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 1595724 | Garcia Rodriguez, Marita | ADDRESS ON FILE | | | | | | | |
| 1595724 | Garcia Rodriguez, Marita | ADDRESS ON FILE | | | | | | | |
| 187921 | GARCIA RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1668153 | GARCIA RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 187922 | GARCIA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 1603942 | GARCÍA RODRÍGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 187923 | GARCIA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187923 | GARCIA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 187925 | GARCIA RODRIGUEZ, MELISA M | ADDRESS ON FILE | | | | | | | |
| 187924 | GARCIA RODRIGUEZ, MELISA M | ADDRESS ON FILE | | | | | | | |
| 187926 | GARCIA RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 187927 | GARCIA RODRIGUEZ, MERCEDES M | ADDRESS ON FILE | | | | | | | |
| 187928 | GARCIA RODRIGUEZ, MIANA | ADDRESS ON FILE | | | | | | | |
| 187929 | GARCIA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 187930 | GARCIA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 187931 | GARCIA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 187932 | GARCIA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 187933 | GARCIA RODRIGUEZ, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 1962262 | Garcia Rodriguez, Milagros M. | ADDRESS ON FILE | | | | | | | |
| 187934 | GARCIA RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 187935 | GARCIA RODRIGUEZ, MILLY | ADDRESS ON FILE | | | | | | | |
| 793634 | GARCIA RODRIGUEZ, MILLY | ADDRESS ON FILE | | | | | | | |
| 187936 | GARCIA RODRIGUEZ, MIOZOTY | ADDRESS ON FILE | | | | | | | |
| 1911710 | GARCIA RODRIGUEZ, NAMIR | ADDRESS ON FILE | | | | | | | |
| 187937 | GARCIA RODRIGUEZ, NAMIR | ADDRESS ON FILE | | | | | | | |
| 187938 | GARCIA RODRIGUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 187939 | Garcia Rodriguez, Neftali | ADDRESS ON FILE | | | | | | | |
| 187940 | GARCIA RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 187941 | GARCIA RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 793635 | GARCIA RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 187942 | GARCIA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 187943 | GARCIA RODRIGUEZ, NESTOR F. | ADDRESS ON FILE | | | | | | | |
| 187944 | GARCIA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 187945 | GARCIA RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 187946 | GARCIA RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 187947 | GARCIA RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 187948 | GARCIA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 187949 | GARCIA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 187950 | GARCIA RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 187952 | GARCIA RODRIGUEZ, PATRICIA DEL | ADDRESS ON FILE | | | | | | | |
| 187953 | GARCIA RODRIGUEZ, PATROCINA | ADDRESS ON FILE | | | | | | | |
| 187954 | GARCIA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 187955 | GARCIA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 187956 | GARCIA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2147829 | Garcia Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187957 | GARCIA RODRIGUEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 187958 | GARCIA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 2094810 | Garcia Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 187960 | GARCIA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 187961 | GARCIA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 187962 | GARCIA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 187963 | GARCIA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 187964 | GARCIA RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 793636 | GARCIA RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 187965 | GARCIA RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 187966 | GARCIA RODRIGUEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 187967 | GARCIA RODRIGUEZ, ROSIRIS | ADDRESS ON FILE | | | | | | | |
| 793637 | GARCIA RODRIGUEZ, ROSIRIS | ADDRESS ON FILE | | | | | | | |
| 187968 | GARCIA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 187969 | GARCIA RODRIGUEZ, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 1874013 | Garcia Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| 1613917 | Garcia Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| 187951 | GARCIA RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 187970 | GARCIA RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 1947312 | Garcia Rodriguez, Segundo A. | ADDRESS ON FILE | | | | | | | |
| 187971 | GARCIA RODRIGUEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 187972 | GARCIA RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 187973 | GARCIA RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 187974 | GARCIA RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 187975 | GARCIA RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 793638 | GARCIA RODRIGUEZ, VERONICA A | ADDRESS ON FILE | | | | | | | |
| 187976 | GARCIA RODRIGUEZ, VICTORIA S. | ADDRESS ON FILE | | | | | | | |
| 793639 | GARCIA RODRIGUEZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| 187977 | GARCIA RODRIGUEZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 187978 | GARCIA RODRIGUEZ, VIVIAN R | ADDRESS ON FILE | | | | | | | |
| 187979 | GARCIA RODRIGUEZ, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 187980 | GARCIA RODRIGUEZ, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 187981 | GARCIA RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 187983 | GARCIA RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 187982 | GARCIA RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 793640 | GARCIA RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 187984 | GARCIA RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1600894 | GARCIA RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187985 | GARCIA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 187986 | GARCIA RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 187987 | GARCIA RODRIGUEZ, XEMIS N | ADDRESS ON FILE | | | | | | | |
| 187988 | GARCIA RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 187989 | GARCIA RODRIGUEZ, YAITZA E | ADDRESS ON FILE | | | | | | | |
| 187990 | GARCIA RODRIGUEZ, YAZMIN L. | ADDRESS ON FILE | | | | | | | |
| 793641 | GARCIA RODRIGUEZ, YAZMIN M | ADDRESS ON FILE | | | | | | | |
| 1738531 | Garcia Rodriguez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1738531 | Garcia Rodriguez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 187991 | GARCIA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2131462 | Garcia Rodriquez, Anabel | ADDRESS ON FILE | | | | | | | |
| 187992 | GARCIA RODRIUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 187993 | GARCIA RODZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 187994 | GARCIA ROHENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 187995 | GARCIA ROHENA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 187996 | GARCIA ROHENA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 2053829 | Garcia Rohena, Sugeith Y. | ADDRESS ON FILE | | | | | | | |
| 2053829 | Garcia Rohena, Sugeith Y. | ADDRESS ON FILE | | | | | | | |
| 187997 | GARCIA ROJAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 793642 | GARCIA ROJAS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 187998 | GARCIA ROJAS, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 793643 | GARCIA ROJAS, MYRNA D | ADDRESS ON FILE | | | | | | | |
| 187999 | GARCIA ROJAS, MYRNA D | ADDRESS ON FILE | | | | | | | |
| 188000 | GARCIA ROJAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 188001 | GARCIA ROJAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 188002 | GARCIA ROJAS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 188003 | GARCIA ROJAS, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 188004 | GARCIA ROLDAN, ERILEEN Y | ADDRESS ON FILE | | | | | | | |
| 188005 | GARCIA ROLDAN, JANICETTE | ADDRESS ON FILE | | | | | | | |
| 853001 | GARCIA ROLDAN, JANICETTE | ADDRESS ON FILE | | | | | | | |
| 188006 | GARCIA ROLDAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 188007 | Garcia Roldan, Josean A | ADDRESS ON FILE | | | | | | | |
| 188008 | Garcia Roldan, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 188009 | GARCIA ROLDAN, NAEFER S | ADDRESS ON FILE | | | | | | | |
| 188010 | GARCIA ROLDAN, NORMA I | ADDRESS ON FILE | | | | | | | |
| 188011 | GARCIA ROLDAN, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 188012 | Garcia Roldan, Verushka F. | ADDRESS ON FILE | | | | | | | |
| 1631201 | GARCIA ROLON , NEHEMIAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188013 | GARCIA ROLON, AGAR | ADDRESS ON FILE | | | | | | | |
| 1724265 | Garcia Rolon, Agar | ADDRESS ON FILE | | | | | | | |
| 188014 | GARCIA ROLON, ALEX | ADDRESS ON FILE | | | | | | | |
| 1258376 | GARCIA ROLON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 188015 | GARCIA ROLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 188016 | Garcia Rolon, Fernando | ADDRESS ON FILE | | | | | | | |
| 188017 | GARCIA ROLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 188018 | GARCIA ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 188019 | GARCIA ROLON, KELVIN | ADDRESS ON FILE | | | | | | | |
| 188020 | GARCIA ROLON, LOIDA | ADDRESS ON FILE | | | | | | | |
| 188021 | GARCIA ROLON, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| 188022 | GARCIA ROLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2004122 | Garcia Rolon, Lydia E | HC BOX 3 9370 | | | | Dorado | PR | 00646 | |
| 188023 | GARCIA ROLON, LYDIA E | RIO LAJAS | PARCELA 93 CALLE 3 | | | DORADO | PR | 00646 | |
| 188024 | GARCIA ROLON, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| 188026 | GARCIA ROLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 188027 | GARCIA ROMAN MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| 188028 | GARCIA ROMAN, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 188029 | GARCIA ROMAN, ALEXIE J | ADDRESS ON FILE | | | | | | | |
| 1548964 | GARCIA ROMAN, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 188032 | GARCIA ROMAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 2043514 | GARCIA ROMAN, BRIAN J. | ADDRESS ON FILE | | | | | | | |
| 188034 | GARCIA ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 188035 | Garcia Roman, Carmen I | ADDRESS ON FILE | | | | | | | |
| 793644 | GARCIA ROMAN, CRUZ N | ADDRESS ON FILE | | | | | | | |
| 188036 | GARCIA ROMAN, EGLOINA | ADDRESS ON FILE | | | | | | | |
| 188037 | GARCIA ROMAN, GALAHAD | ADDRESS ON FILE | | | | | | | |
| 188038 | GARCIA ROMAN, GIARIONEX | ADDRESS ON FILE | | | | | | | |
| 188039 | GARCIA ROMAN, GLADIVELISSE | ADDRESS ON FILE | | | | | | | |
| 188040 | GARCIA ROMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 188041 | Garcia Roman, Israel | ADDRESS ON FILE | | | | | | | |
| 188042 | GARCIA ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 188043 | GARCIA ROMAN, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1419836 | GARCIA ROMAN, JOSE | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 188045 | GARCIA ROMAN, LEONEL | ADDRESS ON FILE | | | | | | | |
| 188046 | GARCIA ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 188047 | GARCIA ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188048 | GARCIA ROMAN, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 188049 | GARCIA ROMAN, MARY C. | ADDRESS ON FILE | | | | | | | |
| 1823597 | Garcia Roman, Miriam Luz | ADDRESS ON FILE | | | | | | | |
| 188050 | GARCIA ROMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 188051 | Garcia Roman, Nayda | ADDRESS ON FILE | | | | | | | |
| 1980674 | Garcia Roman, Nayda | ADDRESS ON FILE | | | | | | | |
| 188052 | GARCIA ROMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1639853 | Garcia Roman, Raquel | ADDRESS ON FILE | | | | | | | |
| 1764193 | GARCIA ROMAN, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 1748654 | Garcia Roman, Rosalina | ADDRESS ON FILE | | | | | | | |
| 188053 | GARCIA ROMAN, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 793646 | GARCIA ROMAN, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 188054 | GARCIA ROMAN, SYDIA M. | ADDRESS ON FILE | | | | | | | |
| 188055 | GARCIA ROMAN, VALDINELLY | ADDRESS ON FILE | | | | | | | |
| 793647 | GARCIA ROMAN, VALDINELLY | ADDRESS ON FILE | | | | | | | |
| 793648 | GARCIA ROMAN, VALDINELLY | ADDRESS ON FILE | | | | | | | |
| 188056 | GARCIA ROMAN, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 188057 | GARCIA ROMAN, WILMER | ADDRESS ON FILE | | | | | | | |
| 1898469 | GARCIA ROMERO, ELIDIA | ADDRESS ON FILE | | | | | | | |
| 793649 | GARCIA ROMERO, JEANELIS | ADDRESS ON FILE | | | | | | | |
| 188058 | GARCIA ROMERO, JEANELIS | ADDRESS ON FILE | | | | | | | |
| 1916449 | GARCIA ROMERO, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 1986426 | Garcia Romero, Juan Ramon | ADDRESS ON FILE | | | | | | | |
| 188059 | GARCIA ROMERO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 188061 | GARCIA ROMERO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 188062 | GARCIA ROMERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 188063 | GARCIA ROMERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 188064 | GARCIA ROMERO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 188065 | GARCIA RONDON MD, MARI T | ADDRESS ON FILE | | | | | | | |
| 188066 | GARCIA RONDON MD, MARITERE | ADDRESS ON FILE | | | | | | | |
| 188068 | GARCIA RONDON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 188067 | Garcia Rondon, Benjamin | ADDRESS ON FILE | | | | | | | |
| 188069 | GARCIA RONDON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 188070 | GARCIA RONDON, HILDA MARIE | ADDRESS ON FILE | | | | | | | |
| 188073 | GARCIA RONDON, JORGE | ADDRESS ON FILE | | | | | | | |
| 1257106 | GARCIA RONDON, JORGE | ADDRESS ON FILE | | | | | | | |
| 188071 | GARCIA RONDON, JORGE | ADDRESS ON FILE | | | | | | | |
| 188074 | GARCIA ROQUE, ILEANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188075 | GARCIA ROQUE, WANDA | ADDRESS ON FILE | | | | | | | |
| 793650 | GARCIA RORIGUEZ, YECENIA | ADDRESS ON FILE | | | | | | | |
| 188076 | GARCIA ROSA, ALICHELLY | ADDRESS ON FILE | | | | | | | |
| 188077 | GARCIA ROSA, AMBAR | ADDRESS ON FILE | | | | | | | |
| 188079 | GARCIA ROSA, ANA E | ADDRESS ON FILE | | | | | | | |
| 188081 | GARCIA ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 188083 | GARCIA ROSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 188082 | GARCIA ROSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1942338 | Garcia Rosa, Carmen Mina | ADDRESS ON FILE | | | | | | | |
| 1821661 | GARCIA ROSA, CARMEN MINO | ADDRESS ON FILE | | | | | | | |
| 1910670 | Garcia Rosa, Carmen Mino | ADDRESS ON FILE | | | | | | | |
| 188084 | GARCIA ROSA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 188085 | Garcia Rosa, Edwin | ADDRESS ON FILE | | | | | | | |
| 188086 | GARCIA ROSA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1668788 | Garcia Rosa, Guillermo | ADDRESS ON FILE | | | | | | | |
| 1603016 | Garcia Rosa, Guillermo | ADDRESS ON FILE | | | | | | | |
| 2054187 | Garcia Rosa, Guillermo | ADDRESS ON FILE | | | | | | | |
| 188087 | GARCIA ROSA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 793651 | GARCIA ROSA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 188088 | GARCIA ROSA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 188089 | GARCIA ROSA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 188090 | GARCIA ROSA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 188091 | Garcia Rosa, Jaime | ADDRESS ON FILE | | | | | | | |
| 188094 | GARCIA ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 188095 | GARCIA ROSA, KARINA | ADDRESS ON FILE | | | | | | | |
| 188097 | GARCIA ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 188060 | GARCIA ROSA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 188098 | GARCIA ROSA, MARTA | ADDRESS ON FILE | | | | | | | |
| 188099 | GARCIA ROSA, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 188100 | GARCIA ROSA, MAYRA C | ADDRESS ON FILE | | | | | | | |
| 188101 | GARCIA ROSA, MELINA | ADDRESS ON FILE | | | | | | | |
| 793652 | GARCIA ROSA, MELINA | ADDRESS ON FILE | | | | | | | |
| 188102 | GARCIA ROSA, MINELY | ADDRESS ON FILE | | | | | | | |
| 188103 | GARCIA ROSA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 188104 | Garcia Rosa, Walberto | ADDRESS ON FILE | | | | | | | |
| 188105 | GARCIA ROSA, WANDA | ADDRESS ON FILE | | | | | | | |
| 188106 | GARCIA ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 188107 | GARCIA ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188108 | GARCIA ROSADO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 188109 | GARCIA ROSADO, AILEEN I | ADDRESS ON FILE | | | | | | | |
| 1867338 | Garcia Rosado, Aileen I. | ADDRESS ON FILE | | | | | | | |
| 1880266 | Garcia Rosado, Aileen I. | ADDRESS ON FILE | | | | | | | |
| 2028236 | GARCIA ROSADO, AILEEN IVETTE | ADDRESS ON FILE | | | | | | | |
| 1873886 | Garcia Rosado, Aileen Ivette | ADDRESS ON FILE | | | | | | | |
| 2053716 | Garcia Rosado, Aileen Ivette | ADDRESS ON FILE | | | | | | | |
| 1981033 | Garcia Rosado, Aileen Ivette | ADDRESS ON FILE | | | | | | | |
| 1998883 | Garcia Rosado, Aileen Ivette | ADDRESS ON FILE | | | | | | | |
| 188110 | GARCIA ROSADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 188111 | GARCIA ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 188111 | GARCIA ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 188112 | GARCIA ROSADO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 188113 | GARCIA ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 793653 | GARCIA ROSADO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 188114 | GARCIA ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 188116 | GARCIA ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 188117 | GARCIA ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1987246 | Garcia Rosado, Francisco | ADDRESS ON FILE | | | | | | | |
| 188118 | GARCIA ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 188119 | GARCIA ROSADO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 188120 | GARCIA ROSADO, HENRY | ADDRESS ON FILE | | | | | | | |
| 188121 | GARCIA ROSADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 188122 | GARCIA ROSADO, INEZ | ADDRESS ON FILE | | | | | | | |
| 188123 | GARCIA ROSADO, JESSYKA E | ADDRESS ON FILE | | | | | | | |
| 793654 | GARCIA ROSADO, JESYKA | ADDRESS ON FILE | | | | | | | |
| 188124 | GARCIA ROSADO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 188125 | GARCIA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 188126 | GARCIA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 188127 | GARCIA ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 188128 | GARCIA ROSADO, LELITZA R | ADDRESS ON FILE | | | | | | | |
| 188129 | GARCIA ROSADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 188130 | GARCIA ROSADO, LINELIA | ADDRESS ON FILE | | | | | | | |
| 793655 | GARCIA ROSADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 188131 | GARCIA ROSADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 188132 | GARCIA ROSADO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 2207365 | Garcia Rosado, Margie | ADDRESS ON FILE | | | | | | | |
| 188133 | Garcia Rosado, Marlyn | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188134 | GARCIA ROSADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 188135 | GARCIA ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 188136 | GARCIA ROSADO, MIRSA D | ADDRESS ON FILE | | | | | | | |
| 188137 | Garcia Rosado, Mirsa D | ADDRESS ON FILE | | | | | | | |
| 188138 | GARCIA ROSADO, NANETTE | ADDRESS ON FILE | | | | | | | |
| 188139 | GARCIA ROSADO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 793656 | GARCIA ROSADO, ORID D | ADDRESS ON FILE | | | | | | | |
| 188140 | Garcia Rosado, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 188141 | GARCIA ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 188142 | GARCIA ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 188143 | GARCIA ROSADO, REILYN | ADDRESS ON FILE | | | | | | | |
| 853002 | GARCIA ROSADO, REILYN | ADDRESS ON FILE | | | | | | | |
| 188144 | GARCIA ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 188145 | GARCIA ROSADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1990296 | Garcia Rosado, Samuel | ADDRESS ON FILE | | | | | | | |
| 188146 | GARCIA ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 188147 | GARCIA ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 188149 | GARCIA ROSALY, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 188148 | GARCIA ROSALY, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 1419837 | GARCÍA ROSALY, GIOVANNA 685-965 | GIOVANA GARCIA | COND. VENUS PLAZA C APTO. 803 | | | SAN JUAN | PR | 00917 | |
| 188150 | GARCIA ROSANDA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 188151 | GARCIA ROSARIO MD, IOLANI | ADDRESS ON FILE | | | | | | | |
| 188152 | GARCIA ROSARIO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 2029982 | Garcia Rosario, Amelia | ADDRESS ON FILE | | | | | | | |
| 188153 | Garcia Rosario, Andres Luis | ADDRESS ON FILE | | | | | | | |
| 188154 | GARCIA ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 188155 | GARCIA ROSARIO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 188156 | GARCIA ROSARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 188157 | GARCIA ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 188158 | GARCIA ROSARIO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 1419838 | GARCIA ROSARIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 188159 | GARCIA ROSARIO, BRENDA YADIRA | ADDRESS ON FILE | | | | | | | |
| 188160 | GARCIA ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 188161 | GARCIA ROSARIO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2065289 | Garcia Rosario, Cynthia M. | ADDRESS ON FILE | | | | | | | |
| 1258377 | GARCIA ROSARIO, DANELIZ | ADDRESS ON FILE | | | | | | | |
| 188162 | GARCIA ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188163 | GARCIA ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 188164 | GARCIA ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 188165 | GARCIA ROSARIO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 188167 | GARCIA ROSARIO, EDUARD | ADDRESS ON FILE | | | | | | | |
| 188168 | GARCIA ROSARIO, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 188169 | GARCIA ROSARIO, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 188170 | GARCIA ROSARIO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 188171 | GARCIA ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 188172 | GARCIA ROSARIO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 188174 | GARCIA ROSARIO, EMILSE YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1473347 | Garcia Rosario, Emilsie | ADDRESS ON FILE | | | | | | | |
| 188175 | GARCIA ROSARIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 188176 | GARCIA ROSARIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 188177 | GARCIA ROSARIO, GEOMARY | ADDRESS ON FILE | | | | | | | |
| 188178 | GARCIA ROSARIO, IOLANI | ADDRESS ON FILE | | | | | | | |
| 188179 | GARCIA ROSARIO, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 188180 | GARCIA ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 188181 | GARCIA ROSARIO, JORGE E | ADDRESS ON FILE | | | | | | | |
| 188182 | GARCIA ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 188183 | GARCIA ROSARIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 188184 | GARCIA ROSARIO, JOSMARIE | ADDRESS ON FILE | | | | | | | |
| 188185 | GARCIA ROSARIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 188186 | GARCIA ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 793657 | GARCIA ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 188187 | GARCIA ROSARIO, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 188188 | GARCIA ROSARIO, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 188189 | GARCIA ROSARIO, LEILA | ADDRESS ON FILE | | | | | | | |
| 188190 | GARCIA ROSARIO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 188191 | GARCIA ROSARIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 188192 | GARCIA ROSARIO, LYANNETTE | ADDRESS ON FILE | | | | | | | |
| 793659 | GARCIA ROSARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1948675 | Garcia Rosario, Maria D. | ADDRESS ON FILE | | | | | | | |
| 188193 | GARCIA ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 188194 | GARCIA ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 188195 | GARCIA ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 188196 | GARCIA ROSARIO, NOEL A. | ADDRESS ON FILE | | | | | | | |
| 793660 | GARCIA ROSARIO, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188197 | GARCIA ROSARIO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 188198 | GARCIA ROSARIO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 188200 | GARCIA ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 188201 | GARCIA ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1822086 | Garcia Rosario, Rolando J | ADDRESS ON FILE | | | | | | | |
| 188202 | GARCIA ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 188203 | GARCIA ROSARIO, SAUL | ADDRESS ON FILE | | | | | | | |
| 2118763 | Garcia Rosario, Saul | ADDRESS ON FILE | | | | | | | |
| 188204 | GARCIA ROSARIO, SHARON | ADDRESS ON FILE | | | | | | | |
| 188205 | GARCIA ROSARIO, UMARIA | ADDRESS ON FILE | | | | | | | |
| 188206 | GARCIA ROSARIO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 188207 | GARCIA ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 188208 | GARCIA ROSARIO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 188209 | GARCIA ROSARIO,IOLANI | ADDRESS ON FILE | | | | | | | |
| 1731893 | Garcia Rose, Carmen Mina | ADDRESS ON FILE | | | | | | | |
| 188078 | Garcia Rotger, Diana | ADDRESS ON FILE | | | | | | | |
| 188210 | Garcia Rotger, Jose | ADDRESS ON FILE | | | | | | | |
| 188212 | GARCIA ROTGER, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 188211 | Garcia Rotger, Lisandra | ADDRESS ON FILE | | | | | | | |
| 1257107 | GARCIA ROTGER, MARIA V | ADDRESS ON FILE | | | | | | | |
| 188213 | Garcia Rotger, Maria V | ADDRESS ON FILE | | | | | | | |
| 188214 | GARCIA ROURA, IDSA | ADDRESS ON FILE | | | | | | | |
| 188215 | GARCIA RUBIERA, GLADYS | LCDO. ANTONIO AMADEO MURGA | COND. MIDTOWN | 420 Ponce DE LEÓN AVE. STE 910 | | SAN JUAN | PR | 00918-3409 | |
| 2008543 | GARCIA RUBIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 188216 | GARCIA RUBIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1649688 | García Ruiz, Abdías | ADDRESS ON FILE | | | | | | | |
| 188217 | Garcia Ruiz, Alex D | ADDRESS ON FILE | | | | | | | |
| 188218 | GARCIA RUIZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 793661 | GARCIA RUIZ, ANACELIS | ADDRESS ON FILE | | | | | | | |
| 188219 | GARCIA RUIZ, ARES C | ADDRESS ON FILE | | | | | | | |
| 188220 | GARCIA RUIZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 188221 | GARCIA RUIZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 188222 | GARCIA RUIZ, ASTRID M. | ADDRESS ON FILE | | | | | | | |
| 188223 | GARCIA RUIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1867001 | Garcia Ruiz, Betzaida | ADDRESS ON FILE | | | | | | | |
| 188224 | GARCIA RUIZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620150 | GARCIA RUIZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 188225 | Garcia Ruiz, Carmen | ADDRESS ON FILE | | | | | | | |
| 188226 | Garcia Ruiz, Charilys | ADDRESS ON FILE | | | | | | | |
| 188227 | GARCIA RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 188228 | GARCIA RUIZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 188230 | GARCIA RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 188231 | Garcia Ruiz, Freddie | ADDRESS ON FILE | | | | | | | |
| 2207621 | Garcia Ruiz, Gesselle | ADDRESS ON FILE | | | | | | | |
| 188232 | GARCIA RUIZ, GESSELLE | ADDRESS ON FILE | | | | | | | |
| 188233 | GARCIA RUIZ, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| 188234 | GARCIA RUIZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 188235 | Garcia Ruiz, Jaime J | ADDRESS ON FILE | | | | | | | |
| 188236 | GARCIA RUIZ, LUZ P | ADDRESS ON FILE | | | | | | | |
| 793662 | GARCIA RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 793663 | GARCIA RUIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 188237 | GARCIA RUIZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 1545575 | Garcia Ruiz, Milagros | ADDRESS ON FILE | | | | | | | |
| 1545575 | Garcia Ruiz, Milagros | ADDRESS ON FILE | | | | | | | |
| 188238 | GARCIA RUIZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 1658596 | Garcia Ruiz, Noemi | 323 Calle Gardenia | Llanos del Sur | | | Cotto Laurel | PR | 00728 | |
| 188239 | GARCIA RUIZ, NOEMI | LLANOS DEL SUR B-15 CALLE GARDENIA | | | | PONE | PR | 00731 | |
| 1419839 | GARCIA RUIZ, NORBERTO | JOSE G SANTIAGO MEDINA | PMB 247 AVE TITO CASTRO 609 STE 102 | | | PONCE | PR | 00716 | |
| 188240 | GARCIA RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 188241 | GARCIA RUIZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 188242 | GARCIA RUIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 793664 | GARCIA RUIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 188243 | GARCIA RUIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2207841 | Garcia Ruiz, Ricardo | ADDRESS ON FILE | | | | | | | |
| 188244 | GARCIA RUIZ, SAPPHIRO E | ADDRESS ON FILE | | | | | | | |
| 188245 | GARCIA RUIZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 188246 | GARCIA RUIZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 188247 | GARCIA RUIZ, VENUS V | ADDRESS ON FILE | | | | | | | |
| 188248 | GARCIA RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 188249 | GARCIA RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2076055 | GARCIA RUIZ, VICTOR ALFONSO | ADDRESS ON FILE | | | | | | | |
| 188250 | GARCIA RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188251 | GARCIA RUIZ, YARINES | ADDRESS ON FILE | | | | | | | |
| 188252 | GARCIA RUPERTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 188253 | GARCIA SAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1969821 | GARCIA SAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1419840 | GARCIA SAIS, JORGE R. | ISMAEL PAGAN MORALES | CALLE JOSE M.TORO BASORA #7 | | | LAJAS | PR | 00667 | |
| 188254 | GARCIA SAIZ, BERLIN | ADDRESS ON FILE | | | | | | | |
| 1982817 | Garcia Salarza, Myriam S. | ADDRESS ON FILE | | | | | | | |
| 188256 | GARCIA SALAS, AMPARO E | ADDRESS ON FILE | | | | | | | |
| 188255 | GARCIA SALAS, AMPARO E | ADDRESS ON FILE | | | | | | | |
| 188257 | GARCIA SALCEDO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 188258 | GARCIA SALCEDO, JORDAN | ADDRESS ON FILE | | | | | | | |
| 793665 | GARCIA SALCEDO, MARY C | ADDRESS ON FILE | | | | | | | |
| 188259 | GARCIA SALCEDO, RAMON D | ADDRESS ON FILE | | | | | | | |
| 188260 | GARCIA SALCEDO, SAUL | ADDRESS ON FILE | | | | | | | |
| 188261 | GARCIA SALDANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188262 | GARCIA SALDANA, NOEMI M | ADDRESS ON FILE | | | | | | | |
| 188263 | GARCIA SALGADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 188264 | GARCIA SALGADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 188265 | GARCIA SALGADO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 188266 | GARCIA SALGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 188267 | GARCIA SALGADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 188268 | GARCIA SALGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 188269 | Garcia Salgado, Miguel O. | ADDRESS ON FILE | | | | | | | |
| 188270 | GARCIA SALGADO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 188272 | GARCIA SALICRUP, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 188273 | GARCIA SAN MIGUEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 188274 | GARCIA SANABRIA, ERICK | ADDRESS ON FILE | | | | | | | |
| 793666 | GARCIA SANABRIA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 188275 | GARCIA SANABRIA, MONICA E | ADDRESS ON FILE | | | | | | | |
| 188276 | GARCIA SANABRIA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 188277 | GARCIA SANCHEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 188278 | GARCIA SANCHEZ, AIRAM | ADDRESS ON FILE | | | | | | | |
| 188279 | GARCIA SANCHEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 793667 | GARCIA SANCHEZ, ALEIXA | ADDRESS ON FILE | | | | | | | |
| 188280 | GARCIA SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 188281 | Garcia Sanchez, Angel L | ADDRESS ON FILE | | | | | | | |
| 188282 | GARCIA SANCHEZ, BERNICE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1765811 | Garcia Sanchez, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 188284 | GARCIA SANCHEZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 188285 | GARCIA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188286 | GARCIA SANCHEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 188287 | GARCIA SANCHEZ, CRISTIE M | ADDRESS ON FILE | | | | | | | |
| 188289 | GARCIA SANCHEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 188288 | GARCIA SANCHEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 188290 | GARCIA SANCHEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 188291 | GARCIA SANCHEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 188292 | GARCIA SANCHEZ, DILFIA N | ADDRESS ON FILE | | | | | | | |
| 2076416 | Garcia Sanchez, Dilfia Noemi | ADDRESS ON FILE | | | | | | | |
| 2076416 | Garcia Sanchez, Dilfia Noemi | ADDRESS ON FILE | | | | | | | |
| 188293 | GARCIA SANCHEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 188294 | GARCIA SANCHEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 188295 | GARCIA SANCHEZ, EDRA | ADDRESS ON FILE | | | | | | | |
| 188296 | GARCIA SANCHEZ, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| 188297 | GARCIA SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 188298 | GARCIA SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 188299 | GARCIA SANCHEZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 188300 | GARCIA SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 188301 | GARCIA SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 188302 | GARCIA SANCHEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 188303 | Garcia Sanchez, Iris M | ADDRESS ON FILE | | | | | | | |
| 188304 | GARCIA SANCHEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 188305 | GARCIA SANCHEZ, IRMARIANNETTE | ADDRESS ON FILE | | | | | | | |
| 188306 | GARCIA SANCHEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 188307 | GARCIA SANCHEZ, JAYNIE | ADDRESS ON FILE | | | | | | | |
| 188308 | GARCIA SANCHEZ, JOBED | ADDRESS ON FILE | | | | | | | |
| 188309 | GARCIA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2204365 | GARCIA SANCHEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 188310 | GARCIA SANCHEZ, LEAMSY | ADDRESS ON FILE | | | | | | | |
| 188311 | GARCIA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 793668 | GARCIA SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 188312 | GARCIA SANCHEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 188313 | GARCIA SANCHEZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 1680163 | Garcia Sanchez, Magdalis | ADDRESS ON FILE | | | | | | | |
| 188314 | GARCIA SANCHEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 188315 | GARCIA SANCHEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188316 | GARCIA SANCHEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 188317 | GARCIA SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 853004 | GARCIA SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 188318 | GARCIA SANCHEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 188319 | GARCIA SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 188320 | GARCIA SANCHEZ, MIRNA IRIS | ADDRESS ON FILE | | | | | | | |
| 188321 | GARCIA SANCHEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 188322 | GARCIA SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 188323 | GARCIA SANCHEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 188324 | GARCIA SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 188325 | GARCIA SANCHEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 188326 | GARCIA SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 188327 | GARCIA SANCHEZ, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| 793669 | GARCIA SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 188328 | GARCIA SANCHEZ, RAFAEL M. | ADDRESS ON FILE | | | | | | | |
| 188329 | GARCIA SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 188330 | GARCIA SANCHEZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 188331 | GARCIA SANCHEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 188332 | GARCIA SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 188333 | GARCIA SANCHEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 188334 | GARCIA SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 188335 | GARCIA SANCHEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 188336 | GARCIA SANDOVAL, BETZY | ADDRESS ON FILE | | | | | | | |
| 188337 | GARCIA SANEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 188338 | GARCIA SANINOCENCIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 188339 | GARCIA SANTA, MEGAN L | ADDRESS ON FILE | | | | | | | |
| 188340 | GARCIA SANTANA MD, FILIA S | ADDRESS ON FILE | | | | | | | |
| 188341 | GARCIA SANTANA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 188342 | GARCIA SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 188343 | Garcia Santana, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1670241 | Garcia Santana, Evelyn | ADDRESS ON FILE | | | | | | | |
| 793671 | GARCIA SANTANA, IOMAYRA | ADDRESS ON FILE | | | | | | | |
| 1904470 | Garcia Santana, Irma I | ADDRESS ON FILE | | | | | | | |
| 188345 | GARCIA SANTANA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 188346 | GARCIA SANTANA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 188347 | GARCIA SANTANA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 188348 | GARCIA SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 188349 | GARCIA SANTANA, JOSHUA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188350 | Garcia Santana, Karla I | ADDRESS ON FILE | | | | | | | |
| 188351 | GARCIA SANTANA, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 188352 | GARCIA SANTANA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 188353 | GARCIA SANTANA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 188354 | GARCIA SANTANA, MARTA | ADDRESS ON FILE | | | | | | | |
| 188355 | GARCIA SANTANA, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| 188356 | GARCIA SANTANA, NITZA L | ADDRESS ON FILE | | | | | | | |
| 188357 | Garcia Santana, Sylvia C | ADDRESS ON FILE | | | | | | | |
| 188358 | GARCIA SANTIAGO MD, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 188359 | GARCIA SANTIAGO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 844017 | GARCIA SANTIAGO RAMON | COND LAGUNA GARDENS III | PH F | | | CAROLINA | PR | 00979 | |
| 844016 | GARCIA SANTIAGO VIMARY | VILLA UNIVERSITARIA | F8 CALLLE 12 | | | HUMACAO | PR | 00791-4325 | |
| 188360 | GARCIA SANTIAGO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 188361 | GARCIA SANTIAGO, ALEXY | ADDRESS ON FILE | | | | | | | |
| 188362 | GARCIA SANTIAGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 188363 | GARCIA SANTIAGO, ALLAN | ADDRESS ON FILE | | | | | | | |
| 1900343 | GARCIA SANTIAGO, ALMA | ADDRESS ON FILE | | | | | | | |
| 188364 | GARCIA SANTIAGO, ALMA | ADDRESS ON FILE | | | | | | | |
| 188365 | GARCIA SANTIAGO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 188366 | GARCIA SANTIAGO, AMERGIE E. | ADDRESS ON FILE | | | | | | | |
| 188367 | GARCIA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 188367 | GARCIA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 610278 | GARCIA SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 188368 | GARCIA SANTIAGO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 793672 | GARCIA SANTIAGO, ANGELO J | ADDRESS ON FILE | | | | | | | |
| 2019418 | Garcia Santiago, Antonio | ADDRESS ON FILE | | | | | | | |
| 188369 | GARCIA SANTIAGO, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 188370 | GARCIA SANTIAGO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 188371 | GARCIA SANTIAGO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 188372 | GARCIA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188373 | GARCIA SANTIAGO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 188374 | GARCIA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 188283 | GARCIA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 188375 | GARCIA SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2100942 | Garcia Santiago, Carmen Ivette | ADDRESS ON FILE | | | | | | | |
| 188376 | Garcia Santiago, Carmen L | ADDRESS ON FILE | | | | | | | |
| 188377 | GARCIA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 188378 | GARCIA SANTIAGO, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188379 | Garcia Santiago, Daniel | ADDRESS ON FILE | | | | | | | |
| 188380 | GARCIA SANTIAGO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 188381 | GARCIA SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 188383 | GARCIA SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2047383 | Garcia Santiago, Eilda Margarita | ADDRESS ON FILE | | | | | | | |
| 188385 | GARCIA SANTIAGO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 188384 | GARCIA SANTIAGO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 188386 | GARCIA SANTIAGO, ELIDA M | ADDRESS ON FILE | | | | | | | |
| 1859459 | Garcia Santiago, Elida Margarita | ADDRESS ON FILE | | | | | | | |
| 2044294 | Garcia Santiago, Elida Margarita | ADDRESS ON FILE | | | | | | | |
| 188387 | GARCIA SANTIAGO, ERIK A | ADDRESS ON FILE | | | | | | | |
| 793673 | GARCIA SANTIAGO, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 188388 | GARCIA SANTIAGO, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 188389 | GARCIA SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 188390 | GARCIA SANTIAGO, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 188391 | GARCIA SANTIAGO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 188392 | GARCIA SANTIAGO, GERARDO L | ADDRESS ON FILE | | | | | | | |
| 188393 | GARCIA SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 793675 | GARCIA SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 188394 | GARCIA SANTIAGO, HILDA M | ADDRESS ON FILE | | | | | | | |
| 188395 | GARCIA SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 2137214 | Garcia Santiago, Iris | ADDRESS ON FILE | | | | | | | |
| 188396 | GARCIA SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 188397 | GARCIA SANTIAGO, ISIDRA | ADDRESS ON FILE | | | | | | | |
| 2147869 | Garcia Santiago, Ivan | ADDRESS ON FILE | | | | | | | |
| 188398 | GARCIA SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 236204 | GARCIA SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 188399 | Garcia Santiago, Javier | ADDRESS ON FILE | | | | | | | |
| 188401 | GARCIA SANTIAGO, JEICHA | ADDRESS ON FILE | | | | | | | |
| 188402 | GARCIA SANTIAGO, JERRY L. | ADDRESS ON FILE | | | | | | | |
| 2146703 | Garcia Santiago, Jorge | ADDRESS ON FILE | | | | | | | |
| 2146703 | Garcia Santiago, Jorge | ADDRESS ON FILE | | | | | | | |
| 188403 | GARCIA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 188404 | GARCIA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1576347 | Garcia Santiago, Jose Gerardo | ADDRESS ON FILE | | | | | | | |
| 188405 | GARCIA SANTIAGO, JOSE GERARDO | ADDRESS ON FILE | | | | | | | |
| 2159048 | GARCIA SANTIAGO, JOSE GERARDO | ADDRESS ON FILE | | | | | | | |
| 188406 | GARCIA SANTIAGO, JOSE J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793676 | GARCIA SANTIAGO, JOSEPHET | ADDRESS ON FILE | | | | | | | |
| 793677 | GARCIA SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1688843 | Garcia Santiago, Josue R | ADDRESS ON FILE | | | | | | | |
| 793678 | GARCIA SANTIAGO, KARINA M | ADDRESS ON FILE | | | | | | | |
| 793679 | GARCIA SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 188409 | GARCIA SANTIAGO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 188411 | GARCIA SANTIAGO, LOURDES N | ADDRESS ON FILE | | | | | | | |
| 2147650 | Garcia Santiago, Luis C. | ADDRESS ON FILE | | | | | | | |
| 188412 | GARCIA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1639337 | Garcia Santiago, Margarita | ADDRESS ON FILE | | | | | | | |
| 793680 | GARCIA SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 188415 | GARCIA SANTIAGO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 188416 | GARCIA SANTIAGO, MARIANGEL | ADDRESS ON FILE | | | | | | | |
| 188417 | GARCIA SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1425281 | GARCIA SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1423455 | GARCIA SANTIAGO, MARILYN | El Paraíso | Call B #22 | | | Ponce | PR | 00733 | |
| 1423095 | GARCÍA SANTIAGO, MARILYN | Hc 07 Box 3392 | | | | Ponce | PR | 00731-9607 | |
| 188418 | GARCIA SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 188419 | GARCIA SANTIAGO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 188420 | GARCIA SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 188421 | GARCIA SANTIAGO, MIGDALIA M | ADDRESS ON FILE | | | | | | | |
| 188422 | GARCIA SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1987914 | Garcia Santiago, Milagros | ADDRESS ON FILE | | | | | | | |
| 188423 | GARCIA SANTIAGO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 188424 | GARCIA SANTIAGO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 188425 | GARCIA SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 188426 | GARCIA SANTIAGO, NERY L. | ADDRESS ON FILE | | | | | | | |
| 188427 | GARCIA SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 2053760 | Garcia Santiago, Nilda I | ADDRESS ON FILE | | | | | | | |
| 188429 | GARCIA SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 188430 | GARCIA SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 188431 | GARCIA SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 188433 | GARCIA SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 188432 | GARCIA SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 188434 | GARCIA SANTIAGO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 188435 | GARCIA SANTIAGO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 188436 | GARCIA SANTIAGO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 188437 | GARCIA SANTIAGO, REBECCA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188438 | GARCIA SANTIAGO, REINALDO E | ADDRESS ON FILE | | | | | | | |
| 188439 | GARCIA SANTIAGO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 188440 | GARCIA SANTIAGO, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 1727493 | Garcia Santiago, Suz Ann M | ADDRESS ON FILE | | | | | | | |
| 188441 | GARCIA SANTIAGO, SUZ ANN MARI | ADDRESS ON FILE | | | | | | | |
| 188442 | GARCIA SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 188443 | GARCIA SANTIAGO, VIMARY | ADDRESS ON FILE | | | | | | | |
| 188444 | GARCIA SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 188445 | Garcia Santiago, Waldemar | ADDRESS ON FILE | | | | | | | |
| 188446 | GARCIA SANTIAGO, WALTER J | ADDRESS ON FILE | | | | | | | |
| 188447 | GARCIA SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 188448 | GARCIA SANTIAGO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 1419841 | GARCIA SANTIAGO, YESINETTE | NELSON RAMOS HERNÁNDEZ | PO BOX 8455 | | | PONCE | PR | 00732-8455 | |
| 188449 | GARCIA SANTIAGO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 793682 | GARCIA SANTIAGO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 188450 | GARCIA SANTIAGO, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 188451 | GARCIA SANTINI, GENESIS M. | ADDRESS ON FILE | | | | | | | |
| 188452 | GARCIA SANTOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2133385 | Garcia Santos, Alexander | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 188453 | GARCIA SANTOS, CARILYN | ADDRESS ON FILE | | | | | | | |
| 188454 | GARCIA SANTOS, CLAUDIO D. | ADDRESS ON FILE | | | | | | | |
| 188455 | GARCIA SANTOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 188456 | GARCIA SANTOS, ELSA J. | ADDRESS ON FILE | | | | | | | |
| 188457 | GARCIA SANTOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 188458 | GARCIA SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 793683 | GARCIA SANTOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 188459 | GARCIA SANTOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 188460 | GARCIA SANTOS, INGRID | ADDRESS ON FILE | | | | | | | |
| 188461 | GARCIA SANTOS, INGRY | ADDRESS ON FILE | | | | | | | |
| 188462 | GARCIA SANTOS, IXIA | ADDRESS ON FILE | | | | | | | |
| 188463 | Garcia Santos, Jesus | ADDRESS ON FILE | | | | | | | |
| 188464 | GARCIA SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 1874110 | GARCIA SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 1834104 | Garcia Santos, Jose | ADDRESS ON FILE | | | | | | | |
| 1874110 | GARCIA SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 188465 | GARCIA SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 793684 | GARCIA SANTOS, KERWIN | ADDRESS ON FILE | | | | | | | |
| 188410 | GARCIA SANTOS, LISSETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188466 | GARCIA SANTOS, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 188467 | GARCIA SANTOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 188468 | GARCIA SANTOS, LUZ W. | ADDRESS ON FILE | | | | | | | |
| 188469 | Garcia Santos, Maria M | ADDRESS ON FILE | | | | | | | |
| 188470 | GARCIA SANTOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 188471 | GARCIA SANTOS, MARIO L. | ADDRESS ON FILE | | | | | | | |
| 793685 | GARCIA SANTOS, MARIVELISSE | ADDRESS ON FILE | | | | | | | |
| 188472 | GARCIA SANTOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 188473 | GARCIA SANTOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 793686 | GARCIA SANTOS, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 188474 | GARCIA SANTOS, NITZA I. | ADDRESS ON FILE | | | | | | | |
| 188475 | GARCIA SANTOS, NOEL | ADDRESS ON FILE | | | | | | | |
| 188476 | GARCIA SANTOS, TAMARA | ADDRESS ON FILE | | | | | | | |
| 188478 | GARCIA SANTOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 188479 | GARCIA SANTOS, YASMIN | ADDRESS ON FILE | | | | | | | |
| 188480 | GARCIA SAUL, ANA I. | ADDRESS ON FILE | | | | | | | |
| 188481 | GARCIA SAURI, ROXANA | ADDRESS ON FILE | | | | | | | |
| 844018 | GARCIA SCHMIDT LILLIAM | HC 1 BOX 4798 | | | | JUANA DIAZ | PR | 00795 | |
| 853005 | GARCIA SCHMIDT, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 188483 | GARCIA SCHMIDT, LISBETH | ADDRESS ON FILE | | | | | | | |
| 1949070 | Garcia Seda , William | ADDRESS ON FILE | | | | | | | |
| 1958143 | Garcia Seda, Miriam | ADDRESS ON FILE | | | | | | | |
| 188484 | GARCIA SEDA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 188485 | GARCIA SEDA, ORLANDO E | ADDRESS ON FILE | | | | | | | |
| 188486 | GARCIA SEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 188487 | GARCIA SEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 188488 | GARCIA SEGARRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 188489 | GARCIA SEGUINOT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 658135 | GARCIA SELVA & RAMIREZ | PO BOX 195017 | | | | SAN JUAN | PR | 00919-5017 | |
| 188490 | GARCIA SELVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 188491 | GARCIA SELVA, ITZA M. | ADDRESS ON FILE | | | | | | | |
| 188492 | GARCIA SELVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 188493 | GARCIA SEPULVEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1894909 | Garcia Sepulveda, Carmen Rosaura | ADDRESS ON FILE | | | | | | | |
| 188494 | GARCIA SEPULVEDA, DERVIS | ADDRESS ON FILE | | | | | | | |
| 793689 | GARCIA SEPULVEDA, FLOR K | ADDRESS ON FILE | | | | | | | |
| 793690 | GARCIA SEPULVEDA, JOSANNA I | ADDRESS ON FILE | | | | | | | |
| 188495 | GARCIA SEPULVEDA, JUDESTTEIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188496 | GARCIA SEPULVEDA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 188497 | GARCIA SEPULVEDA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 793691 | GARCIA SEPULVEDA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 188498 | GARCIA SEPULVEDA, WILSON | ADDRESS ON FILE | | | | | | | |
| 188499 | GARCIA SERRANO, AINARA | ADDRESS ON FILE | | | | | | | |
| 188500 | GARCIA SERRANO, AINARA L. | ADDRESS ON FILE | | | | | | | |
| 188501 | GARCIA SERRANO, AINARA L. | ADDRESS ON FILE | | | | | | | |
| 188502 | GARCIA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 793692 | GARCIA SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1666494 | Garcia Serrano, Arlene | ADDRESS ON FILE | | | | | | | |
| 188503 | GARCIA SERRANO, ARLENNE | ADDRESS ON FILE | | | | | | | |
| 188504 | GARCIA SERRANO, AXEL | ADDRESS ON FILE | | | | | | | |
| 1825683 | Garcia Serrano, Axel | ADDRESS ON FILE | | | | | | | |
| 188505 | GARCIA SERRANO, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 1799547 | Garcia Serrano, Edgar A. | ADDRESS ON FILE | | | | | | | |
| 2010913 | Garcia Serrano, Edwin J. | ADDRESS ON FILE | | | | | | | |
| 188507 | GARCIA SERRANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 188508 | GARCIA SERRANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 188509 | GARCIA SERRANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 2057817 | Garcia Serrano, Ismael | ADDRESS ON FILE | | | | | | | |
| 188510 | GARCIA SERRANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 188511 | GARCIA SERRANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 188513 | GARCIA SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 188514 | GARCIA SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 188515 | Garcia Serrano, Joseph | ADDRESS ON FILE | | | | | | | |
| 188516 | GARCIA SERRANO, LAIZA | ADDRESS ON FILE | | | | | | | |
| 1537761 | Garcia Serrano, Luis A. | ADDRESS ON FILE | | | | | | | |
| 188517 | GARCIA SERRANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 188518 | GARCIA SERRANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 188519 | GARCIA SERRANO, NANCY | ADDRESS ON FILE | | | | | | | |
| 188520 | Garcia Serrano, Norberto | ADDRESS ON FILE | | | | | | | |
| 188522 | GARCIA SERRANO, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| 188521 | GARCIA SERRANO, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| 188523 | GARCIA SERRANO, SARA | ADDRESS ON FILE | | | | | | | |
| 188524 | GARCIA SERRANO, SYNDIA | ADDRESS ON FILE | | | | | | | |
| 188526 | GARCIA SERRANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 658136 | GARCIA SERVICE STATION | HC-03 BOX 16888 | | | | COROZAL | | 00783 | |
| 188527 | GARCIA SEVILLA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188528 | GARCIA SEVILLA, ANGEL B | ADDRESS ON FILE | | | | | | | |
| 188529 | GARCIA SEVILLA, ZULEYKA LEE | ADDRESS ON FILE | | | | | | | |
| 188530 | GARCIA SEVILLA, ZULEYKA LEE | ADDRESS ON FILE | | | | | | | |
| 188531 | GARCIA SIERRA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 793693 | GARCIA SIERRA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 2218661 | Garcia Sierra, Edgardo | ADDRESS ON FILE | | | | | | | |
| 188532 | GARCIA SIERRA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1901487 | GARCIA SIERRA, FERNANDO Y | ADDRESS ON FILE | | | | | | | |
| 188533 | GARCIA SIERRA, FERNANDO Y | ADDRESS ON FILE | | | | | | | |
| 188534 | GARCIA SIERRA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 188535 | GARCIA SIERRA, GYLMARIE | ADDRESS ON FILE | | | | | | | |
| 188536 | GARCIA SIERRA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1425282 | GARCIA SIERRA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 853006 | GARCIA SIERRA, LAURA L. | ADDRESS ON FILE | | | | | | | |
| 188539 | GARCIA SIERRA, MAUREN | ADDRESS ON FILE | | | | | | | |
| 188540 | GARCIA SIERRA, NAYADETH | ADDRESS ON FILE | | | | | | | |
| 793694 | GARCIA SIERRA, NAYADETH | ADDRESS ON FILE | | | | | | | |
| 188541 | GARCIA SIERRA, SONIA | ADDRESS ON FILE | | | | | | | |
| 188542 | GARCIA SIERRA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 658137 | GARCIA SIGNS INC | PO BOX 29538 65TH INF. STA. | | | | SAN JUAN | PR | 00929-9538 | |
| 188543 | GARCIA SILVA, ADNER | ADDRESS ON FILE | | | | | | | |
| 188544 | GARCIA SILVA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 188545 | GARCIA SILVA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 188546 | GARCIA SILVA, JORGE | ADDRESS ON FILE | | | | | | | |
| 188547 | GARCIA SILVA, NILDA | ADDRESS ON FILE | | | | | | | |
| 188548 | GARCIA SILVA, NILDA | ADDRESS ON FILE | | | | | | | |
| 188549 | GARCIA SILVA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 188550 | GARCIA SILVA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 188551 | GARCIA SILVESTRE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 188552 | GARCIA SILVESTRE, ROSITA | ADDRESS ON FILE | | | | | | | |
| 188553 | GARCIA SINO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 188554 | GARCIA SIVERIO, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 188556 | GARCIA SIVERIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 188557 | GARCIA SIVERIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 188558 | GARCIA SKERRETT, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 188559 | GARCIA SMAINE, LUCY J | ADDRESS ON FILE | | | | | | | |
| 188560 | GARCIA SMAINE, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 188562 | GARCIA SOBERAL MD, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258378 | GARCIA SOBERAL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 188563 | GARCIA SOBERAL, XAVIER | ADDRESS ON FILE | | | | | | | |
| 188564 | GARCIA SOLER MD, FELIPE A | ADDRESS ON FILE | | | | | | | |
| 188565 | GARCIA SOLER, DEADINA | ADDRESS ON FILE | | | | | | | |
| 188566 | GARCIA SOLER, FELIPE | ADDRESS ON FILE | | | | | | | |
| 188567 | GARCIA SOLER, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 188568 | GARCIA SOLER, MARISOL | ADDRESS ON FILE | | | | | | | |
| 188569 | GARCIA SOLIS, BELVIN | ADDRESS ON FILE | | | | | | | |
| 188570 | GARCIA SOLIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188571 | GARCIA SOLIS, EVAMARIELY | ADDRESS ON FILE | | | | | | | |
| 188572 | GARCIA SOLIS, EVAMARIELY | ADDRESS ON FILE | | | | | | | |
| 188573 | GARCIA SOLIS, KEILA | ADDRESS ON FILE | | | | | | | |
| 853007 | GARCIA SOLIS, KEILA | ADDRESS ON FILE | | | | | | | |
| 188574 | GARCIA SOLIS, OLIMPIA | ADDRESS ON FILE | | | | | | | |
| 188575 | GARCIA SOLIVERAS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 188576 | GARCIA SOLIVERAS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 188577 | GARCIA SOSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 188578 | GARCIA SOSA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 1258379 | GARCIA SOSTRE, BLANCA | ADDRESS ON FILE | | | | | | | |
| 188579 | GARCIA SOSTRE, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 188580 | GARCIA SOSTRE, JAROL J | ADDRESS ON FILE | | | | | | | |
| 188581 | GARCIA SOSTRE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 188582 | GARCIA SOSTRE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 188583 | Garcia Sostre, Jimary | ADDRESS ON FILE | | | | | | | |
| 188584 | GARCIA SOSTRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 188585 | GARCIA SOSTRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 1419842 | GARCIA SOSTRE, WANDA | HAROLD RIVERA VAZQUEZ | #2 PORTICOS DE VENUS 750 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 188586 | GARCIA SOSTRE, WANDA I | ADDRESS ON FILE | | | | | | | |
| 793695 | GARCIA SOTERO, NAHYR A | ADDRESS ON FILE | | | | | | | |
| 188587 | GARCIA SOTERO, NAHYR A | ADDRESS ON FILE | | | | | | | |
| 658138 | GARCIA SOTO AGAPITO Y/O FELICITA LOPEZ | HC 03 BOX 8004 | | | | MOCA | PR | 00676 | |
| 188588 | GARCIA SOTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 188589 | GARCIA SOTO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 188590 | GARCIA SOTO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 188591 | GARCIA SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188592 | GARCIA SOTO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 188593 | GARCIA SOTO, BETSY E. | ADDRESS ON FILE | | | | | | | |
| 188594 | GARCIA SOTO, BEZLIE | ADDRESS ON FILE | | | | | | | |
| 188596 | GARCIA SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188595 | GARCIA SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188597 | GARCIA SOTO, DEMENCIA | ADDRESS ON FILE | | | | | | | |
| 839924 | Garcia Soto, Edward | ADDRESS ON FILE | | | | | | | |
| 188598 | GARCIA SOTO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 188599 | Garcia Soto, Elisaul | ADDRESS ON FILE | | | | | | | |
| 188601 | GARCIA SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 188602 | GARCIA SOTO, ENID S | ADDRESS ON FILE | | | | | | | |
| 793696 | GARCIA SOTO, ENID S | ADDRESS ON FILE | | | | | | | |
| 188603 | GARCIA SOTO, FELIX O | ADDRESS ON FILE | | | | | | | |
| 181780 | GARCIA SOTO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 188604 | GARCIA SOTO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 793697 | GARCIA SOTO, GILBERTO A. | ADDRESS ON FILE | | | | | | | |
| 1507037 | GARCIA SOTO, IRMA A | ADDRESS ON FILE | | | | | | | |
| 188605 | GARCIA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 188606 | GARCIA SOTO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1979070 | Garcia Soto, Jose E. | ADDRESS ON FILE | | | | | | | |
| 1985844 | GARCIA SOTO, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1960443 | Garcia Soto, Jose Enrique | ADDRESS ON FILE | | | | | | | |
| 188607 | GARCIA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 188608 | Garcia Soto, Juan C. | ADDRESS ON FILE | | | | | | | |
| 254329 | GARCIA SOTO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 188609 | GARCIA SOTO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 793698 | GARCIA SOTO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 188610 | GARCIA SOTO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 300706 | GARCIA SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 188611 | GARCIA SOTO, MARILITZA | ADDRESS ON FILE | | | | | | | |
| 1697434 | Garcia Soto, Marilitza | ADDRESS ON FILE | | | | | | | |
| 188612 | GARCIA SOTO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 188613 | GARCIA SOTO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 188614 | GARCIA SOTO, NITCELIA | ADDRESS ON FILE | | | | | | | |
| 188615 | GARCIA SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 188616 | GARCIA SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 188617 | GARCIA SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1425283 | GARCIA SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188618 | GARCIA SOTO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 188619 | GARCIA SOTO, SONIA L | ADDRESS ON FILE | | | | | | | |
| 793699 | GARCIA SOTO, SONIA L | ADDRESS ON FILE | | | | | | | |
| 188620 | GARCIA SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 188622 | GARCIA SOTO, YAZIL E | ADDRESS ON FILE | | | | | | | |
| 188623 | GARCIA SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 188624 | GARCIA SOTO,KAREN | ADDRESS ON FILE | | | | | | | |
| 188625 | GARCIA SOTO,VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 188626 | GARCIA SOTOMAYOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188627 | GARCIA SOTOMAYOR, ERASMO | ADDRESS ON FILE | | | | | | | |
| 2073020 | Garcia Sotomayor, Erasmo | ADDRESS ON FILE | | | | | | | |
| 188629 | GARCIA SOTOMAYOR, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2153777 | Garcia Sotomayor, Hector M. | ADDRESS ON FILE | | | | | | | |
| 188630 | GARCIA SOTOMAYOR, MARITZA | ADDRESS ON FILE | | | | | | | |
| 188631 | GARCIA SOTOMAYOR, YADIRA | ADDRESS ON FILE | | | | | | | |
| 188633 | GARCIA STERLING, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 188634 | GARCIA SUAREZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 188635 | GARCIA SUAREZ, CAMILE | ADDRESS ON FILE | | | | | | | |
| 188636 | GARCIA SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 188638 | GARCIA SUAREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 188639 | GARCIA SUAREZ, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 188640 | GARCIA SUAREZ, TAINY | ADDRESS ON FILE | | | | | | | |
| 793700 | GARCIA SUAREZ, TAINY | ADDRESS ON FILE | | | | | | | |
| 188641 | GARCIA SUAZO, LYDIANA | ADDRESS ON FILE | | | | | | | |
| 188643 | GARCIA SUED, MILMARIE | ADDRESS ON FILE | | | | | | | |
| 188644 | GARCIA SURIEL, ANGELA A | ADDRESS ON FILE | | | | | | | |
| 188645 | GARCIA SURIEL, JULIAN | ADDRESS ON FILE | | | | | | | |
| 188646 | GARCIA TABAR, RUDDY | ADDRESS ON FILE | | | | | | | |
| 188647 | GARCIA TABOADA, SHERLI | ADDRESS ON FILE | | | | | | | |
| 188648 | GARCIA TALAVERA MD, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| 188649 | GARCIA TALAVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 188650 | GARCIA TAPIA, ANDRYS | ADDRESS ON FILE | | | | | | | |
| 188651 | GARCIA TAPIA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 188652 | GARCIA TAVAREZ, ARISLEIDA | ADDRESS ON FILE | | | | | | | |
| 188653 | GARCIA TAVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 188654 | GARCIA TEISSONNIERE, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 793701 | GARCIA TELLADO, LEALANY | ADDRESS ON FILE | | | | | | | |
| 188655 | Garcia Texidor, Angel A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188656 | GARCIA TEXIDOR, GLORIA B | ADDRESS ON FILE | | | | | | | |
| 1879693 | GARCIA TEXIDOR, GLORIA B. | ADDRESS ON FILE | | | | | | | |
| 188657 | GARCIA TEXIDOR, NORA | ADDRESS ON FILE | | | | | | | |
| 188658 | GARCIA TIBURCIO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 188659 | GARCIA TIBURCIO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1844129 | GARCIA TIRADO , BETSAIDA | ADDRESS ON FILE | | | | | | | |
| 188660 | GARCIA TIRADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 188661 | GARCIA TIRADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 188662 | GARCIA TIRADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 188663 | GARCIA TIRADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 793702 | GARCIA TIRADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1993102 | GARCIA TIRADO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 2180033 | Garcia Toledo, Alma | condominio Altomonte 100 | Rd 842 Apt 1005, Apdo 091 | | | San Juan | PR | 00926 | |
| 188664 | GARCIA TOLEDO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 188555 | GARCIA TOLEDO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 188665 | Garcia Toledo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1854418 | Garcia Toledo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 188666 | GARCIA TOLEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 188667 | GARCIA TOLEDO, NORIS | ADDRESS ON FILE | | | | | | | |
| 188668 | GARCIA TOLEDO, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 188669 | GARCIA TOLEDO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 188670 | GARCIA TOLEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 188671 | GARCIA TOLEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 188672 | GARCIA TOLEDO, YULIANNE | ADDRESS ON FILE | | | | | | | |
| 188673 | GARCIA TOLENTINO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 188674 | GARCIA TOMEI, MARIA B | ADDRESS ON FILE | | | | | | | |
| 188675 | GARCIA TORMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 188676 | GARCIA TORO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 188677 | GARCIA TORO, ANGEL C. | ADDRESS ON FILE | | | | | | | |
| 188678 | GARCIA TORO, ELFRIDA | ADDRESS ON FILE | | | | | | | |
| 188679 | GARCIA TORO, ELSA I | ADDRESS ON FILE | | | | | | | |
| 188680 | GARCIA TORO, ERIC | ADDRESS ON FILE | | | | | | | |
| 188681 | GARCIA TORO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 188682 | Garcia Toro, Joel | ADDRESS ON FILE | | | | | | | |
| 188684 | GARCIA TORO, JOEL | ADDRESS ON FILE | | | | | | | |
| 188683 | GARCIA TORO, JOEL | ADDRESS ON FILE | | | | | | | |
| 188685 | GARCIA TORO, KELVY T | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188686 | GARCIA TORO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 188687 | GARCIA TORO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 188688 | GARCIA TORO, NILDA | ADDRESS ON FILE | | | | | | | |
| 188689 | GARCIA TORO, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 188690 | GARCIA TORO, VICTOR I | ADDRESS ON FILE | | | | | | | |
| 188691 | GARCIA TORRADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 188692 | GARCIA TORRADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 188693 | GARCIA TORRADO, ROSIE | ADDRESS ON FILE | | | | | | | |
| 188694 | GARCIA TORRALVO, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 188695 | GARCÍA TORRES JESÚS | JESÚS D. GARCÍA TORRES | INST. ANEXO 500 PO BOX 10005 C- C#250 | | | GUAYAMA | PR | 00785 | |
| 188696 | GARCÍA TORRES JESÚS D. | LCDA. NILDA RAMÓN APONTE | PMB 462 | P. O. BOX 6400 | | CAYEY | PR | 00737 | |
| 188697 | GARCIA TORRES MD, WANDA | ADDRESS ON FILE | | | | | | | |
| 188698 | GARCIA TORRES, ABDIAS | ADDRESS ON FILE | | | | | | | |
| 188699 | GARCIA TORRES, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 188700 | GARCIA TORRES, AMPARO | ADDRESS ON FILE | | | | | | | |
| 188701 | GARCIA TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 188702 | GARCIA TORRES, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 188704 | GARCIA TORRES, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 188705 | GARCIA TORRES, ARIEL | ADDRESS ON FILE | | | | | | | |
| 188706 | GARCIA TORRES, AUREA | ADDRESS ON FILE | | | | | | | |
| 793703 | GARCIA TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1419843 | GARCIA TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 188707 | GARCIA TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 188708 | GARCIA TORRES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 188709 | GARCIA TORRES, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 188710 | GARCIA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188711 | GARCIA TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 188712 | GARCIA TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 188713 | Garcia Torres, Carmen L | ADDRESS ON FILE | | | | | | | |
| 2051759 | GARCIA TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 188714 | GARCIA TORRES, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 188715 | GARCIA TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 188716 | GARCIA TORRES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 188717 | GARCIA TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 188718 | GARCIA TORRES, DIANIXA | ADDRESS ON FILE | | | | | | | |
| 188719 | GARCIA TORRES, DIEGO | ADDRESS ON FILE | | | | | | | |
| 188720 | GARCIA TORRES, DINIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188721 | GARCIA TORRES, DORCA | ADDRESS ON FILE | | | | | | | |
| 188722 | GARCIA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 188723 | GARCIA TORRES, EDSON | ADDRESS ON FILE | | | | | | | |
| 188724 | GARCIA TORRES, EDSON | ADDRESS ON FILE | | | | | | | |
| 188725 | GARCIA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 188726 | GARCIA TORRES, ELSI | ADDRESS ON FILE | | | | | | | |
| 188727 | GARCIA TORRES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 188728 | GARCIA TORRES, EMMA I. | ADDRESS ON FILE | | | | | | | |
| 188729 | GARCIA TORRES, EMMA IRIS | ADDRESS ON FILE | | | | | | | |
| 1479494 | Garcia Torres, Emma S | ADDRESS ON FILE | | | | | | | |
| 188730 | GARCIA TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 188731 | Garcia Torres, Erasmo | ADDRESS ON FILE | | | | | | | |
| 188732 | GARCIA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 793704 | GARCIA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 188733 | GARCIA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 188734 | GARCIA TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 188735 | GARCIA TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 188736 | Garcia Torres, Gabriel | ADDRESS ON FILE | | | | | | | |
| 188737 | GARCIA TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 188738 | Garcia Torres, Gil J | ADDRESS ON FILE | | | | | | | |
| 188739 | GARCIA TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 188740 | GARCIA TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 188741 | GARCIA TORRES, GLENDA A. | ADDRESS ON FILE | | | | | | | |
| 188742 | GARCIA TORRES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 188743 | GARCIA TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 188744 | GARCIA TORRES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 188745 | GARCIA TORRES, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 188746 | GARCIA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 188747 | GARCIA TORRES, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 188748 | GARCIA TORRES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 188749 | GARCIA TORRES, ILIA | ADDRESS ON FILE | | | | | | | |
| 188750 | GARCIA TORRES, IRIS B | ADDRESS ON FILE | | | | | | | |
| 2098883 | Garcia Torres, Iris Bernalda | ADDRESS ON FILE | | | | | | | |
| 188751 | GARCIA TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 188752 | GARCIA TORRES, IVIAHNIE | ADDRESS ON FILE | | | | | | | |
| 1776913 | Garcia Torres, Janette | ADDRESS ON FILE | | | | | | | |
| 188753 | GARCIA TORRES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 2197921 | Garcia Torres, Jeannette | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188754 | Garcia Torres, Jeffrey W | ADDRESS ON FILE | | | | | | | |
| 188755 | GARCIA TORRES, JEMMY A. | ADDRESS ON FILE | | | | | | | |
| 188756 | GARCIA TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 793706 | GARCIA TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2118467 | Garcia Torres, Jesus | ADDRESS ON FILE | | | | | | | |
| 2099792 | Garcia Torres, Jesus | ADDRESS ON FILE | | | | | | | |
| 1419844 | Garcia Torres, Jesus | ADDRESS ON FILE | | | | | | | |
| 1419844 | Garcia Torres, Jesus | ADDRESS ON FILE | | | | | | | |
| 1419845 | GARCÍA TORRES, JESÚS | JESÚS D. GARCÍA TORRES | PO BOX 10005 C- C#250 INST. ANEXO 500 | | | GUAYAMA | PR | 00785 | |
| 1419846 | GARCÍA TORRES, JESÚS D. | NILDA RAMÓN APONTE | PMB 462 P. O. BOX 6400 | | | CAYEY | PR | 00737 | |
| 188757 | GARCIA TORRES, JOEL G | ADDRESS ON FILE | | | | | | | |
| 188758 | GARCIA TORRES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 188759 | GARCIA TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1957624 | Garcia Torres, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 793707 | GARCIA TORRES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 1957624 | Garcia Torres, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 793707 | GARCIA TORRES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 188761 | GARCIA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1969231 | Garcia Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 188762 | GARCIA TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1518880 | Garcia Torres, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1518880 | Garcia Torres, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2159381 | Garcia Torres, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 188763 | GARCIA TORRES, JOSUE N | ADDRESS ON FILE | | | | | | | |
| 188764 | GARCIA TORRES, JUAN L | ADDRESS ON FILE | | | | | | | |
| 1721714 | GARCIA TORRES, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 793709 | GARCIA TORRES, JUDYBETH | ADDRESS ON FILE | | | | | | | |
| 793710 | GARCIA TORRES, JUDYBETH | ADDRESS ON FILE | | | | | | | |
| 188765 | GARCIA TORRES, JUDYBETH | ADDRESS ON FILE | | | | | | | |
| 188766 | GARCIA TORRES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 188767 | GARCIA TORRES, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 188768 | GARCIA TORRES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 188769 | Garcia Torres, Luis | ADDRESS ON FILE | | | | | | | |
| 188770 | GARCIA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 188771 | GARCIA TORRES, LUISETTE M | ADDRESS ON FILE | | | | | | | |
| 793711 | GARCIA TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 188772 | GARCIA TORRES, LUZ B | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2105504 | GARCIA TORRES, LUZ B. | ADDRESS ON FILE | | | | | | | |
| 188773 | GARCIA TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 188774 | GARCIA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 188775 | Garcia Torres, Manuel | ADDRESS ON FILE | | | | | | | |
| 188776 | GARCIA TORRES, MARELIE | ADDRESS ON FILE | | | | | | | |
| 793712 | GARCIA TORRES, MARELIE | ADDRESS ON FILE | | | | | | | |
| 793713 | GARCIA TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 188777 | GARCIA TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 188778 | GARCIA TORRES, MARIA H | ADDRESS ON FILE | | | | | | | |
| 1887811 | Garcia Torres, Maria M | ADDRESS ON FILE | | | | | | | |
| 1887811 | Garcia Torres, Maria M | ADDRESS ON FILE | | | | | | | |
| 793714 | GARCIA TORRES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 188780 | GARCIA TORRES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 188781 | GARCIA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 188782 | GARCIA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 188783 | GARCIA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 188784 | GARCIA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 793715 | GARCIA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 188785 | GARCIA TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 188786 | GARCIA TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 188787 | GARCIA TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1924995 | Garcia Torres, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 188788 | Garcia Torres, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 188789 | GARCIA TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 188790 | GARCIA TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 793716 | GARCIA TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1920191 | Garcia Torres, Minerva | ADDRESS ON FILE | | | | | | | |
| 188791 | GARCIA TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2011798 | Garcia Torres, Monserrate | ADDRESS ON FILE | | | | | | | |
| 2117919 | Garcia Torres, Mryna Raquel | ADDRESS ON FILE | | | | | | | |
| 2078973 | Garcia Torres, Myriam | ADDRESS ON FILE | | | | | | | |
| 188792 | GARCIA TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 188793 | GARCIA TORRES, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 188794 | GARCIA TORRES, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 188795 | GARCIA TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 1990086 | Garcia Torres, Olga N | ADDRESS ON FILE | | | | | | | |
| 188796 | GARCIA TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| 2146977 | Garcia Torres, Rambel | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2045587 | Garcia Torres, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 1640046 | Garcia Torres, Ramonita | ADDRESS ON FILE | | | | | | | |
| 188797 | GARCIA TORRES, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 188798 | GARCIA TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 188799 | GARCIA TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 188800 | GARCIA TORRES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 188801 | GARCIA TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| 188802 | GARCIA TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 188803 | GARCIA TORRES, TEDDY | ADDRESS ON FILE | | | | | | | |
| 188804 | GARCIA TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 188805 | GARCIA TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 188806 | GARCIA TORRES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 188807 | GARCIA TOSADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 188809 | GARCIA TOUCET, NEYSSA | ADDRESS ON FILE | | | | | | | |
| 188808 | GARCIA TOUCET, NEYSSA | ADDRESS ON FILE | | | | | | | |
| 188810 | GARCIA TOUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 188812 | GARCIA TRABAL, LORELEI | ADDRESS ON FILE | | | | | | | |
| 188811 | GARCIA TRABAL, LORELEI | ADDRESS ON FILE | | | | | | | |
| 188813 | GARCIA TRAVIESO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 188815 | GARCIA TRINIDAD, EVELYN | ADDRESS ON FILE | | | | | | | |
| 188816 | Garcia Trinidad, Israel | ADDRESS ON FILE | | | | | | | |
| 188817 | GARCIA TRINIDAD, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 188818 | GARCIA TROCHE, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 188819 | GARCIA TROCHE, FRANCIS A | ADDRESS ON FILE | | | | | | | |
| 188820 | GARCIA TROCHE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 793717 | GARCIA TRONCOSO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 188821 | GARCIA TRONCOSO, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 844019 | GARCIA TRUCKING SERVICE | CAPARRA STATION | PO BOX 10016 | | | SAN JUAN | PR | 00922-0016 | |
| 658139 | GARCIA TRUCKING SERVICES INC. | PO BOX 10016 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922 | |
| 188822 | GARCIA TRUJILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188823 | GARCIA TRUJILLO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 188824 | GARCIA TRUJILLO, SONNY | ADDRESS ON FILE | | | | | | | |
| 188825 | GARCIA TULFINO, JUAN JR. | ADDRESS ON FILE | | | | | | | |
| 188826 | GARCIA URBAEZ, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| 188827 | GARCIA URBINA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1419847 | GARCIA URBINA, TOMAS | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793718 | GARCIA URENA, BERNARDA C | ADDRESS ON FILE | | | | | | | |
| 188828 | GARCIA URENA, BERNARDA C | ADDRESS ON FILE | | | | | | | |
| 188829 | GARCIA USCOCOVICH, JUAN | ADDRESS ON FILE | | | | | | | |
| 1587700 | Garcia Vadiz, Roberto | ADDRESS ON FILE | | | | | | | |
| 188830 | GARCIA VALCARCEL, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 188831 | GARCIA VALCARCEL, SOL M | ADDRESS ON FILE | | | | | | | |
| 188832 | GARCIA VALDES, JORGE | ADDRESS ON FILE | | | | | | | |
| 188833 | GARCIA VALDES, LUCILA | ADDRESS ON FILE | | | | | | | |
| 1935472 | Garcia Valdes, Lucila | ADDRESS ON FILE | | | | | | | |
| 188834 | GARCIA VALDEZ, ELIDA | ADDRESS ON FILE | | | | | | | |
| 188835 | Garcia Vale, Efigenio | ADDRESS ON FILE | | | | | | | |
| 188836 | GARCIA VALE, JORGE | ADDRESS ON FILE | | | | | | | |
| 188837 | Garcia Valencia, Enrique | ADDRESS ON FILE | | | | | | | |
| 188838 | Garcia Valencia, Hector D. | ADDRESS ON FILE | | | | | | | |
| 188839 | GARCIA VALENCIA, WILLIAM F. | ADDRESS ON FILE | | | | | | | |
| 188840 | GARCIA VALENTIN, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 188841 | GARCIA VALENTIN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 188842 | GARCIA VALENTIN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 188843 | GARCIA VALENTIN, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 793719 | GARCIA VALENTIN, ESAUD | ADDRESS ON FILE | | | | | | | |
| 188844 | GARCIA VALENTIN, ESAUD | ADDRESS ON FILE | | | | | | | |
| 188845 | GARCIA VALENTIN, FELICITA | ADDRESS ON FILE | | | | | | | |
| 793720 | GARCIA VALENTIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 188846 | GARCIA VALENTIN, FRANK | ADDRESS ON FILE | | | | | | | |
| 188847 | GARCIA VALENTIN, IDALIA | ADDRESS ON FILE | | | | | | | |
| 188848 | GARCIA VALENTIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 793721 | GARCIA VALENTIN, JUAN G | ADDRESS ON FILE | | | | | | | |
| 188849 | GARCIA VALENTIN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1570180 | Garcia Valentin, Luz E. | ADDRESS ON FILE | | | | | | | |
| 188850 | GARCIA VALENTIN, MARIELLE | ADDRESS ON FILE | | | | | | | |
| 188851 | GARCIA VALENTIN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 188852 | GARCIA VALENTIN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 2189380 | Garcia Valentin, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 188853 | GARCIA VALENTIN, NEYRA | ADDRESS ON FILE | | | | | | | |
| 188854 | GARCIA VALLE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 188855 | GARCIA VALLEJO, NELSON | ADDRESS ON FILE | | | | | | | |
| 188856 | GARCIA VALLEJO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 188857 | GARCIA VALLELLANES, VICTOR M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188858 | GARCIA VALLES, JAIME | ADDRESS ON FILE | | | | | | | |
| 188859 | GARCIA VANDER HANS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 188860 | GARCIA VARELA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 1610295 | Garcia Varela, Andrea | ADDRESS ON FILE | | | | | | | |
| 793723 | GARCIA VARELA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188862 | GARCIA VARELA, ESTHER M. | ADDRESS ON FILE | | | | | | | |
| 1419848 | GARCÍA VARELA, ESTHER M. | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 188863 | GARCIA VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 188864 | GARCIA VARGAS, ARIANA | ADDRESS ON FILE | | | | | | | |
| 188865 | Garcia Vargas, Brenda M | ADDRESS ON FILE | | | | | | | |
| 188866 | GARCIA VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188867 | GARCIA VARGAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 188868 | GARCIA VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 188869 | GARCIA VARGAS, JUAN R | ADDRESS ON FILE | | | | | | | |
| 793724 | GARCIA VARGAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 793725 | GARCIA VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 188871 | GARCIA VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1779819 | GARCIA VARGAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 188872 | GARCIA VARGAS, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 188873 | GARCIA VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 188874 | GARCIA VARGAS, MONICA | ADDRESS ON FILE | | | | | | | |
| 188876 | GARCIA VARGAS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 188877 | GARCIA VARGAS, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 188878 | GARCIA VARGAS, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 188879 | GARCIA VARGAS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 844020 | GARCIA VÁZQUEZ ANA | COND TORRES DE CERVANTES | APT 1401A | | | SAN JUAN | PR | 00924 | |
| 1963826 | Garcia Vazquez, Ada Elba | ADDRESS ON FILE | | | | | | | |
| 188880 | GARCIA VAZQUEZ, ADALISSE | ADDRESS ON FILE | | | | | | | |
| 2092066 | Garcia Vazquez, Alberto | ADDRESS ON FILE | | | | | | | |
| 188881 | GARCIA VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 188882 | GARCIA VAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 188883 | GARCIA VAZQUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1678281 | GARCIA VAZQUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 188884 | GARCIA VAZQUEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 188885 | GARCIA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 188886 | GARCIA VAZQUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 188887 | GARCIA VAZQUEZ, AUREA L. | ADDRESS ON FILE | | | | | | | |
| 188888 | GARCIA VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188889 | GARCIA VAZQUEZ, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 188890 | GARCIA VAZQUEZ, CARISSA | ADDRESS ON FILE | | | | | | | |
| 188891 | GARCIA VAZQUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 793727 | GARCIA VAZQUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1777636 | Garcia Vazquez, Carmen E. | Urb. Monte Verde | E- 4 Calle 3 | | | Toa Alta | PR | 00953 | |
| 1776431 | Garcia Vazquez, Carmen E. | Urb.Momte Verde | E-4 Calle 3 | | | Toa Alta | PR | 00953 | |
| 1779934 | Garcia Vazquez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 188893 | GARCIA VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1779934 | Garcia Vazquez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 188894 | GARCIA VAZQUEZ, CESAR R | ADDRESS ON FILE | | | | | | | |
| 1751795 | Garcia Vazquez, Cesar Ramon | ADDRESS ON FILE | | | | | | | |
| 188895 | GARCIA VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 188896 | Garcia Vazquez, David | ADDRESS ON FILE | | | | | | | |
| 1774204 | Garcia Vazquez, Edith | ADDRESS ON FILE | | | | | | | |
| 188897 | GARCIA VAZQUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 188898 | GARCIA VAZQUEZ, EDITH M | ADDRESS ON FILE | | | | | | | |
| 188899 | GARCIA VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 188900 | GARCIA VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 188901 | GARCIA VAZQUEZ, ELSA E | ADDRESS ON FILE | | | | | | | |
| 188902 | GARCIA VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 188903 | GARCIA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 188904 | GARCIA VAZQUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 188905 | GARCIA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 188906 | GARCIA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 188907 | Garcia Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 1992573 | Garcia Vazquez, Jovany | ADDRESS ON FILE | | | | | | | |
| 188908 | Garcia Vazquez, Jovany X | ADDRESS ON FILE | | | | | | | |
| 2026275 | Garcia Vazquez, Jovany X. | ADDRESS ON FILE | | | | | | | |
| 188909 | Garcia Vazquez, Juan B | ADDRESS ON FILE | | | | | | | |
| 188910 | GARCIA VAZQUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 793729 | GARCIA VAZQUEZ, KARYNA | ADDRESS ON FILE | | | | | | | |
| 188911 | GARCIA VAZQUEZ, KARYNA Y | ADDRESS ON FILE | | | | | | | |
| 188912 | GARCIA VAZQUEZ, LINA M | ADDRESS ON FILE | | | | | | | |
| 793730 | GARCIA VAZQUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 188913 | GARCIA VAZQUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1749509 | Garcia Vazquez, Lizette | ADDRESS ON FILE | | | | | | | |
| 188914 | GARCIA VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 188915 | GARCIA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188916 | GARCIA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 188917 | GARCIA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 188920 | GARCIA VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 188918 | GARCIA VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 188921 | GARCIA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 188922 | GARCIA VAZQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 2093343 | GARCIA VAZQUEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 188923 | GARCIA VAZQUEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 793731 | GARCIA VAZQUEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 1635383 | García Vázquez, Marilú | ADDRESS ON FILE | | | | | | | |
| 1635383 | García Vázquez, Marilú | ADDRESS ON FILE | | | | | | | |
| 2015021 | Garcia Vazquez, Melba | ADDRESS ON FILE | | | | | | | |
| 188924 | GARCIA VAZQUEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 188925 | GARCIA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 188926 | GARCIA VAZQUEZ, MIZRAIN | ADDRESS ON FILE | | | | | | | |
| 188927 | GARCIA VAZQUEZ, NANCY E | ADDRESS ON FILE | | | | | | | |
| 1513661 | Garcia Vazquez, Nancy E. | ADDRESS ON FILE | | | | | | | |
| 188928 | GARCIA VAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 188929 | GARCIA VAZQUEZ, NORMA G | ADDRESS ON FILE | | | | | | | |
| 188930 | GARCIA VAZQUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 1419849 | GARCÍA VÁZQUEZ, REYNALDO | LUIS E. GERVITZ CARBONELL | COND. EL CENTRO I SUITE 220 AVE. MUÑOZ RIVERA #500 | | | HATO REY | PR | 00918 | |
| 188931 | GARCIA VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 188932 | GARCIA VAZQUEZ, RITA | ADDRESS ON FILE | | | | | | | |
| 188933 | GARCIA VAZQUEZ, RITA | ADDRESS ON FILE | | | | | | | |
| 188934 | GARCIA VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 188935 | GARCIA VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 188936 | GARCIA VAZQUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 188937 | GARCIA VAZQUEZ, SARI E | ADDRESS ON FILE | | | | | | | |
| 188938 | GARCIA VAZQUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 793732 | GARCIA VAZQUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 1971694 | Garcia Vazquez, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 1992791 | Garcia Vazquez, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 1944432 | Garcia Vazquez, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 188939 | GARCIA VAZQUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 188940 | Garcia Vazquez, Sussette | ADDRESS ON FILE | | | | | | | |
| 188942 | GARCIA VEGA, BLANCA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188943 | GARCIA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188944 | GARCIA VEGA, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 1419850 | GARCÍA VEGA, EDWIN LUIS | VICTOR A. RAMOS RODRIGUEZ | PO BOX 9465 PLAZA CAROLINA STA. | | | CAROLINA | PR | 00988-9465 | |
| 188945 | Garcia Vega, Elix M | ADDRESS ON FILE | | | | | | | |
| 188946 | Garcia Vega, Ernesto | ADDRESS ON FILE | | | | | | | |
| 793733 | GARCIA VEGA, GISELA | ADDRESS ON FILE | | | | | | | |
| 188947 | GARCIA VEGA, GISELA | ADDRESS ON FILE | | | | | | | |
| 188948 | GARCIA VEGA, HARRY | ADDRESS ON FILE | | | | | | | |
| 188949 | GARCIA VEGA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 188950 | GARCIA VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 793734 | GARCIA VEGA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 188951 | GARCIA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 188952 | GARCIA VEGA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 188953 | GARCIA VEGA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 1534574 | Garcia Vega, Jose J. | ADDRESS ON FILE | | | | | | | |
| 188954 | GARCIA VEGA, JOSHUAN | ADDRESS ON FILE | | | | | | | |
| 188919 | GARCIA VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 188955 | GARCIA VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 188956 | GARCIA VEGA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 188957 | GARCIA VEGA, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 188958 | GARCIA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 188959 | Garcia Vega, Luis A. | ADDRESS ON FILE | | | | | | | |
| 188960 | GARCIA VEGA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 793736 | GARCIA VEGA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 188961 | GARCIA VEGA, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 188962 | GARCIA VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| 188963 | GARCIA VEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 188964 | GARCIA VEGA, WILSON | ADDRESS ON FILE | | | | | | | |
| 188965 | GARCIA VEGA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 1817337 | Garcia Vega, Yolanda | ADDRESS ON FILE | | | | | | | |
| 188966 | GARCIA VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 188967 | GARCIA VEGUILLA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 188968 | GARCIA VELA, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 188969 | GARCIA VELASCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 793737 | GARCIA VELASCO, ILDA | ADDRESS ON FILE | | | | | | | |
| 188970 | GARCIA VELASCO, ILDA T | ADDRESS ON FILE | | | | | | | |
| 188971 | GARCIA VELAZCO, WENDY L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188972 | GARCIA VELAZCO,AMAYA | ADDRESS ON FILE | | | | | | | |
| 188973 | GARCIA VELAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 188974 | GARCIA VELAZQUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 188975 | GARCIA VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 793738 | GARCIA VELAZQUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 188976 | GARCIA VELAZQUEZ, DIANA A. | ADDRESS ON FILE | | | | | | | |
| 853008 | GARCIA VELAZQUEZ, DIANA A. | ADDRESS ON FILE | | | | | | | |
| 188977 | GARCIA VELAZQUEZ, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 143061 | GARCIA VELAZQUEZ, DIZZYMARYS | ADDRESS ON FILE | | | | | | | |
| 2060030 | Garcia Velazquez, Doris | ADDRESS ON FILE | | | | | | | |
| 188978 | GARCIA VELAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 188979 | GARCIA VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 188980 | GARCIA VELAZQUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 853009 | GARCIA VELAZQUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 188981 | GARCIA VELAZQUEZ, JOAN DEL C | ADDRESS ON FILE | | | | | | | |
| 188982 | GARCIA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 188983 | GARCIA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 188985 | GARCIA VELAZQUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 188984 | GARCIA VELAZQUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 188986 | Garcia Velazquez, Julio | ADDRESS ON FILE | | | | | | | |
| 188987 | GARCIA VELAZQUEZ, LAURIVETTE | ADDRESS ON FILE | | | | | | | |
| 188988 | GARCIA VELAZQUEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 188989 | GARCIA VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 188990 | GARCIA VELAZQUEZ, MIRIAM NOEMI | ADDRESS ON FILE | | | | | | | |
| 188991 | Garcia Velazquez, Samuel | ADDRESS ON FILE | | | | | | | |
| 188992 | GARCIA VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 188993 | GARCIA VELAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 188994 | GARCIA VELAZQUEZ, ZILMARY | ADDRESS ON FILE | | | | | | | |
| 793739 | GARCIA VELAZQUEZ, ZOELANE | ADDRESS ON FILE | | | | | | | |
| 188995 | GARCIA VELEZ MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| 188996 | GARCIA VELEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 188997 | GARCIA VELEZ, ADAN | ADDRESS ON FILE | | | | | | | |
| 188998 | GARCIA VELEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 188999 | GARCIA VELEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 189000 | GARCIA VELEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 793740 | GARCIA VELEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 793740 | GARCIA VELEZ, ANA E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1803573 | Garcia Velez, Ana Eunices | ADDRESS ON FILE | | | | | | | |
| 2146545 | Garcia Velez, Ana G. | ADDRESS ON FILE | | | | | | | |
| 189002 | GARCIA VELEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 2106548 | Garcia Velez, Ana Miriam | ADDRESS ON FILE | | | | | | | |
| 189003 | GARCIA VELEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 189004 | GARCIA VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 189005 | Garcia Velez, Antonio | ADDRESS ON FILE | | | | | | | |
| 189006 | GARCIA VELEZ, BRAULIO A | ADDRESS ON FILE | | | | | | | |
| 853010 | GARCIA VELEZ, BRAULIO A. | ADDRESS ON FILE | | | | | | | |
| 189007 | GARCIA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 793741 | GARCIA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 793742 | GARCIA VELEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 189011 | GARCIA VELEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 189009 | GARCIA VELEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 189012 | GARCIA VELEZ, CHERYL | ADDRESS ON FILE | | | | | | | |
| 189013 | GARCIA VELEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 189014 | GARCIA VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 1698094 | Garcia Velez, Diana | ADDRESS ON FILE | | | | | | | |
| 1258380 | GARCIA VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 189016 | GARCIA VELEZ, EDWIN N. | ADDRESS ON FILE | | | | | | | |
| 189017 | GARCIA VELEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 189018 | GARCIA VELEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 189020 | GARCIA VELEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 189021 | GARCIA VELEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 2058300 | Garcia Velez, Hector J. | ADDRESS ON FILE | | | | | | | |
| 189022 | GARCIA VELEZ, IDA | ADDRESS ON FILE | | | | | | | |
| 189023 | Garcia Velez, Ismael | ADDRESS ON FILE | | | | | | | |
| 189024 | GARCIA VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 793744 | GARCIA VELEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| 189025 | GARCIA VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 189026 | GARCIA VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 189027 | GARCIA VELEZ, KARLMARIE | ADDRESS ON FILE | | | | | | | |
| 189028 | GARCIA VELEZ, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 189029 | GARCIA VELEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 189030 | GARCIA VELEZ, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 189031 | GARCIA VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 189032 | Garcia Velez, Luisa I | ADDRESS ON FILE | | | | | | | |
| 189033 | GARCIA VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258381 | GARCIA VELEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 793745 | GARCIA VELEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 189034 | GARCIA VELEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 1617468 | Garcia Velez, Marta I. | ADDRESS ON FILE | | | | | | | |
| 1616942 | García Vélez, Marta I. | ADDRESS ON FILE | | | | | | | |
| 1613071 | Garcia Velez, Marta Ivonne | ADDRESS ON FILE | | | | | | | |
| 1617018 | Garcia Velez, Marta Ivonne | ADDRESS ON FILE | | | | | | | |
| 189035 | GARCIA VELEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 189037 | GARCIA VELEZ, MILDRED Y. | ADDRESS ON FILE | | | | | | | |
| 189036 | GARCIA VELEZ, MILDRED Y. | ADDRESS ON FILE | | | | | | | |
| 1611496 | Garcia Velez, Mildred Yolanda | ADDRESS ON FILE | | | | | | | |
| 189038 | GARCIA VELEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 189039 | GARCIA VELEZ, MILTON J. | ADDRESS ON FILE | | | | | | | |
| 189040 | GARCIA VELEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 189041 | GARCIA VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 189042 | GARCIA VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 793747 | GARCIA VELEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 189043 | GARCIA VELEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 189044 | GARCIA VELEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 189045 | GARCIA VELEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 189046 | GARCIA VELEZ, TATIANA E | ADDRESS ON FILE | | | | | | | |
| 189047 | Garcia Velez, Victor | ADDRESS ON FILE | | | | | | | |
| 793748 | GARCIA VELEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 189048 | GARCIA VELILLA, LILIA | ADDRESS ON FILE | | | | | | | |
| 853011 | GARCIA VELILLA, LILIA A | ADDRESS ON FILE | | | | | | | |
| 189049 | Garcia Ventura, Eledith | ADDRESS ON FILE | | | | | | | |
| 189050 | GARCIA VENTURA, ELEDITH | ADDRESS ON FILE | | | | | | | |
| 189051 | GARCIA VENTURA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 2034482 | Garcia Ventura, Omayra | ADDRESS ON FILE | | | | | | | |
| 2034482 | Garcia Ventura, Omayra | ADDRESS ON FILE | | | | | | | |
| 189052 | GARCIA VENTURA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2141498 | Garcia Ventura, Raul | ADDRESS ON FILE | | | | | | | |
| 189053 | GARCIA VENTURA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 189054 | GARCIA VENTURA, SARA M. | ADDRESS ON FILE | | | | | | | |
| 189055 | GARCIA VENTURA, YADIEL | ADDRESS ON FILE | | | | | | | |
| 1419851 | GARCIA VERA Y OTROS, KARENJELLYS | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 189056 | GARCIA VERA, EDGAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189057 | GARCIA VERGNE MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 189058 | GARCIA VICARIO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 189059 | Garcia Vicarrondo, Jorge A | ADDRESS ON FILE | | | | | | | |
| 189060 | GARCIA VICENS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 189061 | GARCIA VICENS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 189063 | GARCIA VICENS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 189062 | GARCIA VICENS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 189064 | GARCIA VICENS, ORLANDO J. | ADDRESS ON FILE | | | | | | | |
| 189065 | GARCIA VICENTE, MARIO | ADDRESS ON FILE | | | | | | | |
| 189066 | GARCIA VIDAL, CELIA | ADDRESS ON FILE | | | | | | | |
| 1768608 | Garcia Vidal, Celia | ADDRESS ON FILE | | | | | | | |
| 1731818 | GARCIA VIDAL, CELIA | ADDRESS ON FILE | | | | | | | |
| 1766689 | García Vidal, Celia | ADDRESS ON FILE | | | | | | | |
| 189067 | GARCIA VIDAL, DALIANA | ADDRESS ON FILE | | | | | | | |
| 189068 | GARCIA VIDAL, MELVIN | ADDRESS ON FILE | | | | | | | |
| 189069 | GARCIA VIDAL, STEPHANIE L. | ADDRESS ON FILE | | | | | | | |
| 189070 | Garcia Viera, Carmen D | ADDRESS ON FILE | | | | | | | |
| 2147154 | Garcia Viera, Juan | ADDRESS ON FILE | | | | | | | |
| 189071 | GARCIA VIERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 189072 | GARCIA VIERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 189073 | GARCIA VIGO, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 189074 | GARCIA VILA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 189075 | GARCIA VILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 189076 | GARCIA VILLAFANE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 189077 | GARCIA VILLAFANE, RAUL | ADDRESS ON FILE | | | | | | | |
| 189078 | GARCIA VILLALONGO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 189079 | GARCIA VILLAMIL, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 189080 | GARCIA VILLAMIL, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 189081 | GARCIA VILLANUEVA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 189082 | Garcia Villanueva, Fernando | ADDRESS ON FILE | | | | | | | |
| 189083 | GARCIA VILLANUEVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 793751 | GARCIA VILLANUEVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1474096 | Garcia Villanueva, Juan | ADDRESS ON FILE | | | | | | | |
| 1474096 | Garcia Villanueva, Juan | ADDRESS ON FILE | | | | | | | |
| 1518091 | Garcia Villanueva, Juan A. | ADDRESS ON FILE | | | | | | | |
| 189085 | GARCIA VILLANUEVA, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 853012 | GARCIA VILLANUEVA, LILLIAN L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189086 | GARCIA VILLANUEVA, LILLIAN L. | ADDRESS ON FILE | | | | | | | |
| 189087 | GARCIA VILLANUEVA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 189088 | GARCIA VILLANUEVA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 189089 | GARCIA VILLARAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 189090 | Garcia Villaran, Felix R | ADDRESS ON FILE | | | | | | | |
| 189091 | GARCIA VILLARUBIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 189092 | GARCIA VILLEGAS, ENID | ADDRESS ON FILE | | | | | | | |
| 189093 | GARCIA VILLEGAS, ENID D | ADDRESS ON FILE | | | | | | | |
| 189094 | GARCIA VILLEGAS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 189095 | GARCIA VILLEGAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 189096 | GARCIA VILLEGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 189097 | GARCIA VILLEGAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2001023 | Garcia Villegas, Miguel A | ADDRESS ON FILE | | | | | | | |
| 189098 | GARCIA VILLEGAS, PAULA | ADDRESS ON FILE | | | | | | | |
| 189099 | GARCIA VILLEGAS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 189101 | GARCIA VINCENTY, OLGA I | ADDRESS ON FILE | | | | | | | |
| 853013 | GARCÍA VINCENTY, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| 1794230 | Garcia Virella, Alice | ADDRESS ON FILE | | | | | | | |
| 189102 | GARCIA VIRELLA, ALICE M | ADDRESS ON FILE | | | | | | | |
| 189103 | GARCIA VIRELLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 189104 | GARCIA VIRELLA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 189105 | GARCIA VIRELLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 189106 | GARCIA VIRELLA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 189107 | GARCIA VIRUET, DENISE | ADDRESS ON FILE | | | | | | | |
| 793753 | GARCIA VIRUET, DENISE | ADDRESS ON FILE | | | | | | | |
| 1955755 | GARCIA VISBAL, CELIA E. | ADDRESS ON FILE | | | | | | | |
| 189108 | GARCIA VIVAS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 189109 | GARCIA VIZCARRONDO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 189110 | GARCIA VIZCARRONDO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 2114614 | Garcia Waldonado, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 189111 | GARCIA WARNER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 189112 | GARCIA WEBER, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 189113 | GARCIA WINFIELD, MELITZA | ADDRESS ON FILE | | | | | | | |
| 189114 | GARCIA WIRSHING, EILEEN M. | ADDRESS ON FILE | | | | | | | |
| 793754 | GARCIA YANTIN, MARILYN I | ADDRESS ON FILE | | | | | | | |
| 189115 | GARCIA YANTIN, MARILYN I | ADDRESS ON FILE | | | | | | | |
| 189116 | GARCIA YEINSIX, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 189117 | GARCIA YILI, ZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189118 | GARCIA YILI, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 189119 | GARCIA YILI, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 189120 | GARCIA YONG, FELIX | ADDRESS ON FILE | | | | | | | |
| 189121 | GARCIA ZAEGERS, RANDALL | ADDRESS ON FILE | | | | | | | |
| 189122 | GARCIA ZALISNAK, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 793755 | GARCIA ZAMORA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 189123 | GARCIA ZAMORA, EILEEN J. | ADDRESS ON FILE | | | | | | | |
| 1804884 | GARCIA ZAMORA, EILEEN J. | ADDRESS ON FILE | | | | | | | |
| 189124 | GARCIA ZAMORA, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 189125 | GARCIA ZAPATA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 793756 | GARCIA ZAPATA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 793757 | GARCIA ZAPATA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 189126 | GARCIA ZAPATA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 189127 | GARCIA ZAPATA, DAREN | ADDRESS ON FILE | | | | | | | |
| 189128 | GARCIA ZAPATA, DAVID | ADDRESS ON FILE | | | | | | | |
| 189129 | GARCIA ZAPATA, JOSE | ADDRESS ON FILE | | | | | | | |
| 189130 | GARCIA ZAPATA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 189132 | GARCIA ZAPATA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 189131 | GARCIA ZAPATA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 189133 | GARCIA ZAVALA, JUAN D | ADDRESS ON FILE | | | | | | | |
| 189134 | GARCIA ZAYAS, IDALIE | ADDRESS ON FILE | | | | | | | |
| 2216204 | Garcia Zayas, Idalie | ADDRESS ON FILE | | | | | | | |
| 2209510 | Garcia Zayas, Idalie | ADDRESS ON FILE | | | | | | | |
| 2219126 | Garcia Zayas, Idalie | ADDRESS ON FILE | | | | | | | |
| 2118950 | Garcia Zayas, Maribel | ADDRESS ON FILE | | | | | | | |
| 2097297 | Garcia Zayas, Maribel | ADDRESS ON FILE | | | | | | | |
| 189135 | GARCIA ZAYAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1890834 | Garcia Zayas, Maribel | ADDRESS ON FILE | | | | | | | |
| 1649379 | Garcia Zayas, Maribel | ADDRESS ON FILE | | | | | | | |
| 189136 | GARCIA ZAYAS, NITZA | ADDRESS ON FILE | | | | | | | |
| 189137 | GARCIA ZAYAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 189138 | GARCIA ZAYAS, TERESITA | ADDRESS ON FILE | | | | | | | |
| 189139 | GARCIA ZEDA, VERONICA M | ADDRESS ON FILE | | | | | | | |
| 189140 | GARCIA ZENO, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| 793759 | GARCIA ZENO, JANIA | ADDRESS ON FILE | | | | | | | |
| 189141 | GARCIA ZENON, JORGE | ADDRESS ON FILE | | | | | | | |
| 189143 | GARCIA, ADRIENNE M. | ADDRESS ON FILE | | | | | | | |
| 189142 | GARCIA, ADRIENNE M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2204391 | Garcia, Alba N. | ADDRESS ON FILE | | | | | | | |
| 189144 | GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 189145 | GARCIA, AMARILIS DEL C | ADDRESS ON FILE | | | | | | | |
| 189146 | GARCIA, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 1501278 | GARCIA, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 189147 | GARCIA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 189148 | GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 189149 | GARCIA, ANDRES R. | ADDRESS ON FILE | | | | | | | |
| 189150 | GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 189151 | GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 189152 | GARCIA, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 1755080 | Garcia, Angela | ADDRESS ON FILE | | | | | | | |
| 2158626 | Garcia, Anibal Santiago | ADDRESS ON FILE | | | | | | | |
| 831048 | Garcia, Anselma | ADDRESS ON FILE | | | | | | | |
| 189153 | GARCIA, APONTE & QUINONES, LLC | PO BOX 9295 | | | | SAN JUA | PR | 00908 | |
| 1498751 | Garcia, Barbara | ADDRESS ON FILE | | | | | | | |
| 1932259 | Garcia, Carlos Ayola | ADDRESS ON FILE | | | | | | | |
| 1932259 | Garcia, Carlos Ayola | ADDRESS ON FILE | | | | | | | |
| 189154 | GARCIA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 189155 | GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1323195 | Garcia, Carmen M Martinez | ADDRESS ON FILE | | | | | | | |
| 1323195 | Garcia, Carmen M Martinez | ADDRESS ON FILE | | | | | | | |
| 189156 | GARCIA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 189157 | GARCIA, CASIANO | ADDRESS ON FILE | | | | | | | |
| 189158 | GARCIA, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| 2204742 | Garcia, Diviana Rosa | ADDRESS ON FILE | | | | | | | |
| 1516685 | Garcia, Doel | ADDRESS ON FILE | | | | | | | |
| 189159 | GARCIA, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| 189160 | GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2206661 | García, Edwin Ayala | ADDRESS ON FILE | | | | | | | |
| 2191010 | Garcia, Edwin Landrau | ADDRESS ON FILE | | | | | | | |
| 1795626 | Garcia, Edwin Vega | ADDRESS ON FILE | | | | | | | |
| 1960394 | Garcia, Elba Gonzalez | ADDRESS ON FILE | | | | | | | |
| 1791846 | Garcia, Elisa M. | ADDRESS ON FILE | | | | | | | |
| 1753071 | Garcia, Elisa M. | ADDRESS ON FILE | | | | | | | |
| 189161 | GARCIA, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 2181133 | García, Esperanza Ortiz | ADDRESS ON FILE | | | | | | | |
| 2167927 | Garcia, Ferdinand Vellon | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2146674 | Garcia, Fernando Roman | ADDRESS ON FILE | | | | | | | |
| 189162 | GARCIA, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| 189163 | GARCIA, FRANK J. | ADDRESS ON FILE | | | | | | | |
| 1679548 | Garcia, Gloria | ADDRESS ON FILE | | | | | | | |
| 1654965 | Garcia, Gloria | ADDRESS ON FILE | | | | | | | |
| 189164 | GARCIA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 189165 | GARCIA, GREGORIO A | ADDRESS ON FILE | | | | | | | |
| 189166 | GARCIA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 189167 | GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 189168 | GARCIA, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 214116 | GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 214116 | GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 2166210 | Garcia, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 1931049 | Garcia, Horacio | ADDRESS ON FILE | | | | | | | |
| 1428000 | GARCIA, ILEANA SALAZAR | ADDRESS ON FILE | | | | | | | |
| 1428000 | GARCIA, ILEANA SALAZAR | ADDRESS ON FILE | | | | | | | |
| 189169 | GARCIA, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 189170 | GARCIA, JAIMEE | ADDRESS ON FILE | | | | | | | |
| 189170 | GARCIA, JAIMEE | ADDRESS ON FILE | | | | | | | |
| 189171 | GARCIA, JESUS R. | ADDRESS ON FILE | | | | | | | |
| 2142317 | Garcia, Jorge Felix | ADDRESS ON FILE | | | | | | | |
| 189172 | GARCIA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 189173 | GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 189174 | GARCIA, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| 189175 | GARCIA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 189176 | GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1469246 | GARCIA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 189177 | GARCIA, JULIA | ADDRESS ON FILE | | | | | | | |
| 189178 | GARCIA, KARLA | ADDRESS ON FILE | | | | | | | |
| 189179 | GARCIA, LEWIS A | ADDRESS ON FILE | | | | | | | |
| 189180 | GARCIA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 793762 | GARCIA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 2180027 | Garcia, Luis Roberto | PO Box 127 | | | | Caguas | PR | 00718 | |
| 189181 | GARCIA, MARALIZ | ADDRESS ON FILE | | | | | | | |
| 189183 | GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 189182 | GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1969374 | Garcia, Margarita | ADDRESS ON FILE | | | | | | | |
| 2006377 | Garcia, Maria A. Andino | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189184 | GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 713120 | GARCIA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1610898 | Garcia, Mariluz Pastor | ADDRESS ON FILE | | | | | | | |
| 189185 | GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2192236 | Garcia, Marlene | ADDRESS ON FILE | | | | | | | |
| 1419852 | GARCIA, MARTIN | CARMEN M. QUINONES NUNEZ | 644 AVE. ANDALUCIA ALTOS PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 1468669 | GARCIA, MARVIN | ADDRESS ON FILE | | | | | | | |
| 189188 | GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 793763 | GARCIA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 189189 | GARCIA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1506383 | Garcia, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 189190 | GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1850695 | Garcia, Milagros | ADDRESS ON FILE | | | | | | | |
| 2128281 | Garcia, Milagros | ADDRESS ON FILE | | | | | | | |
| 1970518 | GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1472750 | Garcia, Mildred | ADDRESS ON FILE | | | | | | | |
| 189191 | GARCIA, MILISSA | ADDRESS ON FILE | | | | | | | |
| 359540 | GARCIA, NELIDA CORTES | ADDRESS ON FILE | | | | | | | |
| 189192 | GARCIA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 189193 | GARCIA, NIRSA S | ADDRESS ON FILE | | | | | | | |
| 1643415 | GARCIA, NOEMI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 189194 | GARCIA, OSVALDO L. | ADDRESS ON FILE | | | | | | | |
| 189195 | GARCIA, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| 189196 | GARCIA, PRICILLA | ADDRESS ON FILE | | | | | | | |
| 189199 | GARCIA, QUINONES Y ASOCIADOS INC | PO BOX 4171 | | | | TRUJILLO ALTO | PR | 00976 | |
| 189202 | GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 189203 | GARCIA, RAUL M | ADDRESS ON FILE | | | | | | | |
| 189204 | GARCIA, REMY | ADDRESS ON FILE | | | | | | | |
| 2190932 | Garcia, Roberto Cruz | ADDRESS ON FILE | | | | | | | |
| 1785696 | Garcia, Rosaura Laguer | ADDRESS ON FILE | | | | | | | |
| 2209508 | Garcia, Roselia Bello | ADDRESS ON FILE | | | | | | | |
| 189205 | GARCIA, RUTH | ADDRESS ON FILE | | | | | | | |
| 1518639 | Garcia, Sabrina | ADDRESS ON FILE | | | | | | | |
| 189206 | GARCIA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1656520 | Garcia, Sara Carmona | ADDRESS ON FILE | | | | | | | |
| 189207 | GARCIA, SIGFRIDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2083798 | Garcia, Sonia Rosa | Calle Reina de las Flores #1236 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 | |
| 2001571 | GARCIA, SONIA ROSA | URB HACIENDA BORINQUEN | 1236 CALLE REINA DE LAS FLORES | | | CAGUAS | PR | 00725 | |
| 189208 | GARCIA, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 189209 | GARCIA, VICTOR D. | ADDRESS ON FILE | | | | | | | |
| 189210 | GARCIA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 189211 | GARCIA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 1589846 | Garcia, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1658454 | Garcia, Wilfredo Vigo | ADDRESS ON FILE | | | | | | | |
| 189212 | GARCIA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1687968 | GARCIA, ZORAIDA I / CHRISTIAN S. RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 1419853 | GARCIA, ZORAIDA J | ALEXANDER MEDINA MELÉNDEZ | 1575 MUÑOZ RIVERA PMB 185 | | | PONCE | PR | 00717-0211 | |
| 1887880 | Garcia, Zuleyka Estonza | ADDRESS ON FILE | | | | | | | |
| 189213 | GARCIA,AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 189214 | GARCIA,ALBERTO | ADDRESS ON FILE | | | | | | | |
| 189215 | GARCIA,ALFREDO | ADDRESS ON FILE | | | | | | | |
| 189216 | GARCIA,ISRAEL | ADDRESS ON FILE | | | | | | | |
| 189217 | GARCIA,MARIANA | ADDRESS ON FILE | | | | | | | |
| 189218 | GARCIA,RAMON | ADDRESS ON FILE | | | | | | | |
| 189219 | GARCIA,VICENTE | ADDRESS ON FILE | | | | | | | |
| 189220 | GARCIAALEJANDRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 189221 | GARCIA-ANDRADE LOPEZ, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 189222 | Garcia-Beltran, Ana | ADDRESS ON FILE | | | | | | | |
| 189223 | GARCIABURGOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1547384 | Garcia-Colon, Jose F. | ADDRESS ON FILE | | | | | | | |
| 189224 | GARCIACOTTO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 1879132 | Garcia-Cruz, Abigail | ADDRESS ON FILE | | | | | | | |
| 189225 | GARCIADELGADO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 189226 | GARCIAFERNANDEZ, HEYDA E. | ADDRESS ON FILE | | | | | | | |
| 1409382 | GARCIAFIGUEROA CO PS | PO BOX 9300002 | | | | SAN JUAN | PR | 00925 | |
| 189010 | García-Figueroa, Lynette | ADDRESS ON FILE | | | | | | | |
| 189227 | GARCIAFLORES, PETRA | ADDRESS ON FILE | | | | | | | |
| 2221995 | Garciagaona Correa, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 2214067 | Garciagaona Correa, Angle Luis | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1739862 | Garcia-Gonzalez, Manuel | ADDRESS ON FILE | | | | | | | |
| 1887700 | Garcia-Gonzalez, Zelideth | ADDRESS ON FILE | | | | | | | |
| 2043974 | Garcia-Gonzalez, Zelideth | ADDRESS ON FILE | | | | | | | |
| 189228 | GARCIAMARTINEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 189229 | GARCIA-MAYOR RODES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 189230 | GARCIAMENDEZ BUDAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 189231 | GARCIAMORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 2180031 | Garcia-Navarreto, Maribel | 1248 Luis Vigoreaux Ave. | Apartment 504 | | | Guaynabo | PR | 00966 | |
| 189232 | GARCIAOROZCO, ELENA M. | ADDRESS ON FILE | | | | | | | |
| 189233 | GARCIA-PRADO & ASOCIADOS PSC | PO BOX 458 | | | | YABUCOA | PR | 00767-0458 | |
| 771060 | GARCIA-QUINONES Y ASOCIADOS INC | PMB 191 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| 658140 | GARCIA-QUINONES Y ASOCIADOS INC | Y BANCO DE DESARROLLO ECONOMICA DE PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 658141 | GARCIA-QUINONES Y ASOCIADOS INC | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 189234 | GARCIA-QUINONES Y ASOCIADOS, INC. | PO BOX 1924 | | | | TRUJILLO ALTO | PR | 00977-1924 | |
| 2180032 | Garcia-Ramirez, Jaime A. | 2719 Joboc St. | | | | Ponce | PR | 00717-1528 | |
| 189235 | GARCIARIVAS, AIDA M | ADDRESS ON FILE | | | | | | | |
| 189236 | GARCIARIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1486505 | Garcias Cruz, Pedro A | ADDRESS ON FILE | | | | | | | |
| 2059853 | Garcias De Velede, Juanita | ADDRESS ON FILE | | | | | | | |
| 1465465 | Garcias Diaz, Ana | ADDRESS ON FILE | | | | | | | |
| 771063 | GARCIA'S ELECTRIC | 1065 Las Palmas | | | | San Juan | PR | 00907 | |
| 189238 | GARCIA'S ELECTRIC | PO BOX 13908 | 1065 AVE LAS PALMAS | | | SAN JUAN | PR | 00907 | |
| 189239 | GARCIA'S ELECTRIC | SANTURCE STATION | PO BOX 13908 | | | SAN JUAN | PR | 00908-3908 | |
| 189240 | Garcias Garcias, Dennis | ADDRESS ON FILE | | | | | | | |
| 1467596 | GARCIAS GARCIAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1465797 | GARCIAS MELENDEZ, GRISSEL M | ADDRESS ON FILE | | | | | | | |
| 189241 | GARCIAS ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 1468815 | GARCIAS PUMAREJO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 189242 | GARCIAS QUILES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 189243 | Garcias Reyes, Benjamin | ADDRESS ON FILE | | | | | | | |
| 1465969 | GARCIAS REYES, SANTOS J | ADDRESS ON FILE | | | | | | | |
| 1465778 | GARCIAS RIVERA, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 189244 | GARCIAS RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 1467575 | GARCIAS ROMERO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1468961 | Garcias Rullan, Leticia | ADDRESS ON FILE | | | | | | | |
| 793764 | GARCIAS TORES, DAISY | ADDRESS ON FILE | | | | | | | |
| 189100 | GARCIA'S TRANSPORTATION INC | HC 02 BOX 3799 | | | | PENUELAS | PR | 00624 | |
| 2159395 | Garcias Vazquez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1467518 | GARCIAS VICENS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1917547 | Garcias, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 1917547 | Garcias, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 189245 | GARCIA-SOSA, LLC | PO BOX 193009 | | | | SAN JUAN | PR | 00919 | |
| 189246 | GARCIASOTO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 2180034 | Garcia-Toledo, Maria T | PO Box 98 | | | | Hatillo | PR | 00659 | |
| 2019671 | Garcia-Troche, Santiago | ADDRESS ON FILE | | | | | | | |
| 658143 | GARCICON CORPORATION | AVE PONCE DE LEON 306 2DO.PISO | PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 189247 | GARCINOX CORP | RR 6 BOX 9213 | | | | SAN JUAN | PR | 00926-9400 | |
| 189248 | GARDAN DEVELOPMENT CORP | URB BELISA | 10 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| 189249 | GARDANA CORDERO, NADIA | ADDRESS ON FILE | | | | | | | |
| 189250 | GARDANA CORDERO, NADIA | ADDRESS ON FILE | | | | | | | |
| 793765 | GARDANA REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| 189251 | GARDANA REYES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 540757 | Gardella, Stephen & Rose | ADDRESS ON FILE | | | | | | | |
| 189252 | GARDEN BEAUTY INC | PO BOX 3358 | | | | MANATI | PR | 00674 | |
| 658144 | GARDEN DESIGN AND CONTRACTORS INC | URB JARD DE VALENCIANO | A7 CALLE JAZMIN | | | JUNCOS | PR | 00777 | |
| 844021 | GARDEN GOODS SALES | PO BOX 29453 | | | | SAN JUAN | PR | 00929-0453 | |
| 1258382 | GARDEN GOODS SALES INC | ADDRESS ON FILE | | | | | | | |
| 189254 | GARDEN HILL FLOWERS | PO BOX 10143 | | | | SAN JUAN | PR | 00922 | |
| 658145 | GARDEN HILLS FLOWER | PO BOX 10143 | | | | SAN JUAN | PR | 00922 | |
| 658146 | GARDEN HILLS FLOWERS | PO BOX 10143 | | | | SAN JUAN | PR | 00922 | |
| 189255 | GARDEN MAX & POWER EQUIPMENT | PO BOX 948 | | | | GUAYNABO | PR | 00970-0948 | |
| 1633294 | Garden of Memories Cem MDSE LA | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1632851 | Garden of Memories Cemetery PC LA | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 793766 | GARDEN VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 189256 | GARDENMAR INC | URB MONTE CLARO | MN34 PLAZA 30 | | | BAYAMON | PR | 00961-4771 | |
| 189257 | GARDENS OF DAISYS COMMUNITY HOME, INC. | HC 02 BOX 12519 | | | | AGUA S BUENAS | PR | 00703 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 658147 | GARDENS UNLIMITED LANDSCAPING & DESIGN | PO BOX 37094 INT AIRPORT STA | | | | SAN JUAN | PR | 00937-0094 | |
| 793767 | GARDESLEN ALGARIN, RALPH E. | ADDRESS ON FILE | | | | | | | |
| 189260 | GARDINER MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 189261 | GARDINER MD, WALTER | ADDRESS ON FILE | | | | | | | |
| 189262 | GARDNER MD, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 2180035 | Gardner, Allison Jean | c/o Kristy A. Gould | 9226 Dudley Way | | | Westminster | CO | 80021 | |
| 1475609 | Gardon Martin, Hilda M | ADDRESS ON FILE | | | | | | | |
| 1479383 | Gardon Martin, Hilda M. | ADDRESS ON FILE | | | | | | | |
| 1479383 | Gardon Martin, Hilda M. | ADDRESS ON FILE | | | | | | | |
| 1479383 | Gardon Martin, Hilda M. | ADDRESS ON FILE | | | | | | | |
| 189263 | GARDON RIVERA, ARLENE M | ADDRESS ON FILE | | | | | | | |
| 1928672 | Gardon Stella , Mayra | ADDRESS ON FILE | | | | | | | |
| 2124688 | Gardon Stella, Mayra | ADDRESS ON FILE | | | | | | | |
| 1971245 | GARDON STELLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2088790 | GARDON STELLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 793768 | GARDON VAZQUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1932892 | Gardon Vazquez, Rafael | ADDRESS ON FILE | | | | | | | |
| 189264 | GARDY L ORONA CORTES | ADDRESS ON FILE | | | | | | | |
| 1450577 | Garfinkel, Gloria | ADDRESS ON FILE | | | | | | | |
| 189265 | GARGIA RODRIGUEZ, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 1748210 | GARIB ARBAJE, ALEJANDRO | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 2133454 | Garib Arbaje, Alejandro | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 189266 | GARIB BAZAIN, ABILIA ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 189267 | GARIB DIAZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 189268 | GARIB GARCIA MD, MAGALY | ADDRESS ON FILE | | | | | | | |
| 189269 | GARIB GURREA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 658148 | GARIBALDI FIORENTINO HOFFMAN | VILLA FONTANA | 4 DN 2 VIA 31 | | | CAROLINA | PR | 00983 | |
| 658149 | GARIBALDI LAMBOGLIA PEREZ | PO BOX 52 | | | | GUAYAMA | PR | 00784 | |
| 189270 | GARICA CAMPOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 1694780 | GARICA DIAZ, YARITZA C. | ADDRESS ON FILE | | | | | | | |
| 658150 | GARIMAR TORRES NAVARRO | RPTO VALENCIA | P 21 CALLE A | | | BAYAMON | PR | 00959 | |
| 2101592 | Garin Castillo, Miguel | ADDRESS ON FILE | | | | | | | |
| 658151 | GARIN STRATEGIC RESEARCH GROUP LLC | 1724 CONNECTICUT AVE N W | | | | WASHINGTON | DC | 20009 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189271 | GARIN STRATEGIC RESEARCH GROUP LLC/DBA | PETER D HART RESEARCH ASSOCIATES IN | 1724 CONNECTICUT AVENUE NW | | | WASHINGTON | DC | 20009 | |
| 189272 | GARIS ALPIZAR, ONIX C. | ADDRESS ON FILE | | | | | | | |
| 189273 | GARITO FILMS LLC | URB MONTE ALVERNIA | 2 CALLE SAN GABRIEL | | | GUAYNABO | PR | 00969 | |
| 189274 | GARITY, JENNIFER L. | ADDRESS ON FILE | | | | | | | |
| 189275 | GARLAND CANSOBRE, MILTON | ADDRESS ON FILE | | | | | | | |
| 189276 | GARLAND CANSOBRE, ROBIN G. | ADDRESS ON FILE | | | | | | | |
| 189277 | GARLAND GREGORY, NILDA | ADDRESS ON FILE | | | | | | | |
| 189278 | GARLAND NEUROLOGICAL CLINIC | 315 N SHILOH RD STE 103 | | | | GARLAND | TX | 75042-0000 | |
| 189279 | GARLAND PEREZ, DIANNE | ADDRESS ON FILE | | | | | | | |
| 189280 | GARLAND SOLA, MILTON | ADDRESS ON FILE | | | | | | | |
| 189281 | GARLAND VAZQUEZ, ERICKA | ADDRESS ON FILE | | | | | | | |
| 189282 | GARLAND VAZQUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 189283 | GARLAND VAZQUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 793770 | GARLARZA TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 189284 | GARLAV CONSTRUCTION | P O BOX 849 | | | | BARRANQUITAS | PR | 00794 | |
| 2176384 | GARLAV CONSTRUCTION CORPORATION | P.O. BOX 849 | | | | BARRANQUITAS | PR | 00794 | |
| 658152 | GARLEM | APTO 5C | COND DUERO | | | HATO REY | PR | 00917 | |
| 844022 | GARLEN, INC | COND DUERO APT 5-C | HONDURAS 265 | | | SAN JUAN | PR | 00917 | |
| 189285 | GARLET, RONALD | ADDRESS ON FILE | | | | | | | |
| 189286 | GARLIN PICTURES | 3711 GLENRIDGE DR | | | | SHERMAN OAKS | CA | 91423-4640 | |
| 658153 | GARMAC INC | PO BOX 363368 | | | | SAN JUAN | PR | 00936 | |
| 189287 | GARMENDIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 189288 | GARMON RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 189288 | GARMON RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 189289 | GARMON RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1433664 | Garmon, Woodrow E. & Mary W. | ADDRESS ON FILE | | | | | | | |
| 189290 | GARMOS RODRIGUEZ, CHERYL | ADDRESS ON FILE | | | | | | | |
| 189291 | GARMOS RODRIGUEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 793771 | GARMOS RODRIGUEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 189292 | GARNEAU, NATHAN M | ADDRESS ON FILE | | | | | | | |
| 658154 | GARNELL MEDICAL EQUIPMENT CORP | PO BOX 7313 | | | | MAYAGUEZ | PR | 00681-7313 | |
| 189293 | GARNET FOJO, AARÓN L. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 189294 | GARNET FOJO, AARÓN L. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419854 | GARNET FOJO, AARÓN L. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 189295 | Garnett Fojo, Aaron I | ADDRESS ON FILE | | | | | | | |
| 1686843 | Garnett Fojo, Aaron I | ADDRESS ON FILE | | | | | | | |
| 189296 | Garnett Fojo, Louis J | ADDRESS ON FILE | | | | | | | |
| 189297 | Garnett Reyes, Louis James | ADDRESS ON FILE | | | | | | | |
| 189298 | GARNETT TORRES, CLAUDEE | ADDRESS ON FILE | | | | | | | |
| 793772 | GARNETT TORRES, CLAUDEE J | ADDRESS ON FILE | | | | | | | |
| 189299 | GARNICA LOPEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 793773 | GARNIER ARROYO, DENISE | ADDRESS ON FILE | | | | | | | |
| 189301 | GARNIER DE CALDERON, EVA A | ADDRESS ON FILE | | | | | | | |
| 189302 | GARNIER RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 189303 | GARNIER TALAVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 2110061 | Garnier Talavera, Elba | ADDRESS ON FILE | | | | | | | |
| 643964 | GARNIER TALAVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 1997408 | Garnsey Garcia, John | ADDRESS ON FILE | | | | | | | |
| 189304 | GARO FELIZ, FRANNY | ADDRESS ON FILE | | | | | | | |
| 189305 | GARO, BARTOLO | ADDRESS ON FILE | | | | | | | |
| 189306 | GAROFALO CABRERA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 189307 | GAROFALO GAROFALO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1738247 | GAROFALO GAROFALO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 189308 | GAROFALO ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 189309 | GAROFALO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1732549 | Garofalo Rivera, María M. | ADDRESS ON FILE | | | | | | | |
| 1732549 | Garofalo Rivera, María M. | ADDRESS ON FILE | | | | | | | |
| 189310 | GAROVIGROUP CORP | URB LOS PRADOS NORTE | 47 CALLE AGATA | | | DORADO | PR | 00646 | |
| 658155 | GARPI CONSTRUCTION | BOX 67 EXT PALMER | | | | CIALES | PR | 00638 | |
| 189311 | GARRAFA ANTONETTI, LEIXA J | ADDRESS ON FILE | | | | | | | |
| 189312 | GARRAFA ECHEVARRIA, SALLY E. | ADDRESS ON FILE | | | | | | | |
| 189313 | GARRAFA HERNANDEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 1773419 | Garrafa Lebron, Jose E | ADDRESS ON FILE | | | | | | | |
| 189314 | Garrafa Lebron, Jose E. | ADDRESS ON FILE | | | | | | | |
| 1722562 | Garrafa Lebron, José E. | ADDRESS ON FILE | | | | | | | |
| 189315 | Garrafa Lebron, Jose N | ADDRESS ON FILE | | | | | | | |
| 189316 | GARRAFA RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 189317 | GARRAFA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 793774 | GARRAFA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1847572 | Garrafa Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 189319 | GARRAFA SOLIS, NORMA L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189320 | GARRAHAN FORTEZA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 189321 | GARRASTAGU SANTIAGO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 189322 | GARRASTAZU CARABALLO, ARALCY | ADDRESS ON FILE | | | | | | | |
| 189323 | GARRASTAZU JIMENEZ, GILDA E. | ADDRESS ON FILE | | | | | | | |
| 189324 | GARRASTAZU MATTEI, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 189325 | GARRASTAZU OLIVERAS, JANICE | ADDRESS ON FILE | | | | | | | |
| 793775 | GARRASTAZU OLIVERAS, JANICE | ADDRESS ON FILE | | | | | | | |
| 793776 | GARRASTAZU OLIVERAS, JANICE | ADDRESS ON FILE | | | | | | | |
| 189326 | GARRASTAZU SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 189327 | GARRASTEGUI BIGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 189328 | GARRASTEGUI DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 189329 | Garrastegui Figueroa, Ariel | ADDRESS ON FILE | | | | | | | |
| 189330 | GARRASTEGUI GONZALEZ, ZAMAIRY S | ADDRESS ON FILE | | | | | | | |
| 189331 | Garrastegui Hernandez, Emedin | ADDRESS ON FILE | | | | | | | |
| 189332 | GARRASTEGUI MALDONADO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 2220130 | Garrastegui Maldonado, Sheila | ADDRESS ON FILE | | | | | | | |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 2238056 | Garrastegui Maldonado, Sheila | ADDRESS ON FILE | | | | | | | |
| 189334 | GARRASTEGUI MARTINEZ, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 1904938 | Garrastegui Martinez, Cynthia M | ADDRESS ON FILE | | | | | | | |
| 189335 | GARRASTEGUI MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 189336 | GARRASTEGUI OCASIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 189337 | GARRASTEGUI OCASIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 793778 | GARRASTEGUI OCASIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1683924 | Garrastegui Pacheco, Norma I | ADDRESS ON FILE | | | | | | | |
| 1683924 | Garrastegui Pacheco, Norma I | ADDRESS ON FILE | | | | | | | |
| 189338 | GARRASTEGUI PACHECO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 189339 | GARRASTEGUI RIVERA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 793779 | GARRASTEGUI ZAMBRANA, WANDA | ADDRESS ON FILE | | | | | | | |
| 2128891 | Garrastegui Zambrana, Wanda Z. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2059665 | Garrata Rodriguez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1977782 | GARRATA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 189341 | GARRATON PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 189342 | GARRETT L VEGA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 189343 | GARRIDO & COMPANIA INC | PO BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| 189344 | GARRIDO & COMPANIA, INC DBA AROMA COFFFE BREAK | P.O. BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| 189345 | GARRIDO AMADEO, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 189346 | GARRIDO CAMINERO, GISSEL | ADDRESS ON FILE | | | | | | | |
| 1845994 | Garrido Carvajal, Carmen | ADDRESS ON FILE | | | | | | | |
| 2077630 | Garrido Carvajal, Carmen | ADDRESS ON FILE | | | | | | | |
| 189347 | GARRIDO CARVAJAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 189348 | GARRIDO CARVAJAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 189349 | GARRIDO CHING, JORGE | ADDRESS ON FILE | | | | | | | |
| 189350 | GARRIDO DAVILA, JOSE C | ADDRESS ON FILE | | | | | | | |
| 189351 | GARRIDO DIAZ, JOSU | ADDRESS ON FILE | | | | | | | |
| 189352 | GARRIDO DIAZ, JOSU | ADDRESS ON FILE | | | | | | | |
| 189353 | GARRIDO HERNANDEZ, SOR | ADDRESS ON FILE | | | | | | | |
| 189354 | GARRIDO JIMENEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 189356 | GARRIDO MANCINI, ANITA | ADDRESS ON FILE | | | | | | | |
| 189357 | GARRIDO MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 189358 | GARRIDO PUMARES, FANNY | ADDRESS ON FILE | | | | | | | |
| 189359 | GARRIDO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 189360 | GARRIDO SANTANA, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 189361 | GARRIDO VILLAFANE, ANNIELIZ | ADDRESS ON FILE | | | | | | | |
| 189362 | GARRIDO Y COMPAÐIA INC | EDIF ORBIT KITCHEN | SECT IND EL CINCO | 1537 PONCE DE LEON | | SAN JUAN | PR | 00926-0000 | |
| 189363 | GARRIDO Y COMPAÐIA INC | P O BOX 9394 | | | | SAN JUAN | PR | 00908-0000 | |
| 189364 | GARRIDO Y COMPAÐIA INC | PO BOX 71 | | | | CAGUAS | PR | 00726-0071 | |
| 189365 | GARRIDO Y COMPAÐIA INC | PO BOX 9493 | | | | SAN JUAN | PR | 00908-0000 | |
| 189366 | GARRIDO Y COMPANIA INC | EDIF ORBIT KITCHEN | SECT IND EL CINCO | 1537 PONCE DE LEON | | SAN JUAN | PR | 00926 | |
| 189367 | GARRIDO Y COMPANIA INC | EXECUTIVE COFFE BREAK AROMA COFFE | BREAK P O BOX 70220 | | | SAN JUAN | PR | 00936-8220 | |
| 189368 | GARRIDO Y COMPANIA INC | P O BOX 9394 | | | | SAN JUAN | PR | 00908 | |
| 189369 | GARRIDO Y COMPANIA INC | PO BOX 70220 | | | | SAN JUAN | PR | 00936-8220 | |
| 189370 | GARRIDO Y COMPANIA INC | PO BOX 71 | | | | CAGUAS | PR | 00726-0071 | |
| 189371 | GARRIDO Y COMPANIA INC | PO BOX 9493 | | | | SAN JUAN | PR | 00908 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2180036 | Garrido-Rincon, Marcos | PO Box 360696 | | | | San Juan | PR | 00936-0696 | |
| 189372 | GARRIGA & MARINI PSC | PO BOX 16593 | | | | SAN JUAN | PR | 00908-6593 | |
| 2147977 | Garriga Alers, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 189373 | Garriga Banks, Hilario | ADDRESS ON FILE | | | | | | | |
| 189374 | GARRIGA BARBOSA, LAURIE | ADDRESS ON FILE | | | | | | | |
| 189375 | GARRIGA BLANCO, RAUL | ADDRESS ON FILE | | | | | | | |
| 189355 | GARRIGA CABALLERO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 189376 | GARRIGA CASIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 189377 | GARRIGA CASIANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 189378 | GARRIGA DE JESUS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1583980 | GARRIGA DE JESUS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 189379 | Garriga De Jesus, Yahaira | ADDRESS ON FILE | | | | | | | |
| 189381 | GARRIGA FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 189382 | GARRIGA FRANCO, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 189383 | GARRIGA GALARZA, RAUL | ADDRESS ON FILE | | | | | | | |
| 1456128 | Garriga Gil, Zaira | ADDRESS ON FILE | | | | | | | |
| 1456128 | Garriga Gil, Zaira | ADDRESS ON FILE | | | | | | | |
| 189384 | Garriga Gonzalez, Marilin | ADDRESS ON FILE | | | | | | | |
| 189385 | GARRIGA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1957778 | GARRIGA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 189386 | GARRIGA HERNANDEZ, SONYA | ADDRESS ON FILE | | | | | | | |
| 189387 | GARRIGA INDUSTRIAL INC. | PMB 261 220 WESTERN AUTO PLAZA | SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 844023 | GARRIGA INDUSTRIAL INC. | PMB 261, 220 PLAZA WESTERN AUTO | SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 189388 | GARRIGA INDUSTRIAL, INC. | PMB 261 220 | WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 189389 | GARRIGA JUSINO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 189390 | GARRIGA LARRIU, ALEJANDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 189391 | GARRIGA MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 189392 | Garriga Matos, Hector L | ADDRESS ON FILE | | | | | | | |
| 189393 | GARRIGA MORA, NILDA | ADDRESS ON FILE | | | | | | | |
| 844024 | GARRIGA MORALES, MARIA DEL C. | URB MILAVILLE | 149 CALLE MORADILLA | | | SAN JUAN | PR | 00936 | |
| 189394 | GARRIGA NUNEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 189395 | GARRIGA ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 189396 | GARRIGA ORTIZ, GINAIXA | ADDRESS ON FILE | | | | | | | |
| 189397 | GARRIGA ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 189398 | GARRIGA ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 793780 | GARRIGA ORTIZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793781 | GARRIGA ORTIZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 189399 | GARRIGA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 189400 | GARRIGA OTERO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 658156 | GARRIGA PAPER | PO BOX 364862 | | | | SAN JUAN | PR | 00936-4862 | |
| 1862633 | GARRIGA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 189402 | Garriga Perez, Luis | ADDRESS ON FILE | | | | | | | |
| 189403 | GARRIGA PICO, INGRID | ADDRESS ON FILE | | | | | | | |
| 189404 | GARRIGA PICO, JOSE | ADDRESS ON FILE | | | | | | | |
| 189405 | GARRIGA RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2079498 | Garriga Rivera, Elsie E. | ADDRESS ON FILE | | | | | | | |
| 189406 | Garriga Rivera, Elsie Esther | ADDRESS ON FILE | | | | | | | |
| 189407 | GARRIGA RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 1585784 | Garriga Rodriguez , Ferdinand | ADDRESS ON FILE | | | | | | | |
| 189408 | GARRIGA RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 1585538 | Garriga Rodriguez, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 189409 | GARRIGA ROSARIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 189412 | GARRIGA SALES | PLAZA INMACULADA II | 1717 AVE PONCE DE LEON SUITE 508 | | | SAN JUAN | PR | 00909-1932 | |
| 189411 | GARRIGA SALES | PLAZA INMACULADA II | SUITE 508 | | | SAN JUAN | PR | 00908 | |
| 189413 | GARRIGA SALES CORP | 1717 AVE PONCE DE LEON | COND PLAZA INMACULADA II | | | SANTURCE | PR | 00909-1932 | |
| 189414 | GARRIGA TORRES, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 658157 | GARRIGA TRADING CO | G P O BOX 4862 | | | | SAN JUAN | PR | 00936 | |
| 658158 | GARRIGA TRADING CO INC | ADDRESS ON FILE | | | | | | | |
| 844025 | GARRIGA TRADING COMPANY, INC | PO BOX 364862 | | | | SAN JUAN | PR | 00936-4862 | |
| 844026 | GARRIGA TRILLO JULIA M | URB PASEO SAN JUAN | E7 CALLE LA GARITA | | | SAN JUAN | PR | 00926 | |
| 189416 | GARRIGA VAZQUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 189418 | GARRIGUES COLOMBIA SAS | ADDRESS ON FILE | | | | | | | |
| 658159 | GARRITY AND KNISLEY | ADDRESS ON FILE | | | | | | | |
| 658160 | GARROCHALES ESSO SERVICES | PO BOX 784 | | | | GARROCHALES | PR | 00652 | |
| 2105936 | Garros Lesu Marty, Cynthia M. | ADDRESS ON FILE | | | | | | | |
| 2180385 | Garrote, Nora E. | 2714 N. Norwood St | | | | Arlington | VA | 22209 | |
| 189419 | GARRY M JONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 189420 | GARRY TORRES MATOS | ADDRESS ON FILE | | | | | | | |
| 658161 | GARTNER INC | P O BOX 60179 | 12600 GATEWAY BLVD | | | FORT MYERS | FL | 33906-6179 | |
| 844027 | GARTNER US FALL SYMPOSIUM C/O GEORGE P JOHNSON | 999 SKYWAY ROAD | SUITE 300 | | | SAN CARLOS | CA | 94070 | |
| 844028 | GARTNER, INC | PO BOX 911319 | | | | DALLAS | TX | 75391-1319 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2014799 | Gartz Garcia, Doris | ADDRESS ON FILE | | | | | | | |
| 189421 | GARVEY BATALLA, DEBORAH T | ADDRESS ON FILE | | | | | | | |
| 189422 | GARVEY J MALDONADO GIL | ADDRESS ON FILE | | | | | | | |
| 1805981 | Garvia Flores, Rose Marie | ADDRESS ON FILE | | | | | | | |
| 658162 | GARVIN J SIERRA VEGA | COLINAS DE CUPEY | A6 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 658163 | GARWIN ZAMORA SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 658164 | GARY A DIAZ SACARERELLO | VILLAS DE ISLA VERDE APT A17 | 121 AVE LAGUNAS | | | CAROLINA | PR | 00979 | |
| 189423 | GARY A HIDALGO BODRE | ADDRESS ON FILE | | | | | | | |
| 1448374 | GARY A. CHUDOW TTEE CHUDOW FAMILY 2015 TRUST | ADDRESS ON FILE | | | | | | | |
| 658165 | GARY AUTO PART | P.O. BOX 90 | | | | CABO ROJO | PR | 00623 | |
| 189424 | GARY BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 658166 | GARY CRUZ DE JESUS | EF 8 CALLE EUGENIO A BUSATTI | | | | TOA BAJA | PR | 00949 | |
| 189425 | GARY D BELL BRADFORD | ADDRESS ON FILE | | | | | | | |
| 658167 | GARY D HARRELL | PMB 154 | 1133 BAL HARBOR BLVD STE 1139 | | | PUNTA GORDA | FL | 33950 | |
| 189426 | GARY DECLET TORRES | ADDRESS ON FILE | | | | | | | |
| 189427 | GARY E MORALES GERALDINO | ADDRESS ON FILE | | | | | | | |
| 189428 | GARY E. MORALES GERALDINO | ADDRESS ON FILE | | | | | | | |
| 1447306 | Gary F. Ruff Trust UAD 12/11/1998 | ADDRESS ON FILE | | | | | | | |
| 189429 | GARY G. ARBELO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 658168 | GARY HOFFMAN | 7670 NORTH PORT WASHINGTON ROAD | SUITE 102 | | | MILWAUKEE | WI | 53217 | |
| 189430 | GARY I CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 658169 | GARY KING | 12 ANZIO LANE | | | | CEIBA | PR | 00735 2508 | |
| 658170 | GARY L CHIQUE SANCHEZ | PMB 2209 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 658171 | GARY L CHIQUE SANCHEZ | URB BERWIND A 2 | CALLE 7 A | | | SAN JUAN | PR | 00924 | |
| 658172 | GARY LEE SCHNABEL | 241 E DESERT LANE | | | | GILBERT | AZ | 85234 | |
| 658173 | GARY LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 658174 | GARY LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 189431 | GARY MONTALVO PETOVICH | ADDRESS ON FILE | | | | | | | |
| 189432 | GARY NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 189433 | GARY P KOERNER | ADDRESS ON FILE | | | | | | | |
| 1445484 | Gary R Anderson Trust U/A 10/25/10 | ADDRESS ON FILE | | | | | | | |
| 189434 | GARY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 658175 | GARY S | CALLE BARBOSA 23 | | | | ISABELA | PR | 00662 | |
| 189435 | Gary S. Vazquez Davila | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658176 | GARY SCHORR | 1112 DALE DRIVE | | | | SILVER SPRING | MD | 20910 | |
| 189436 | GARY W. EHLERT BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 189437 | GARYMAR DE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 658177 | GARYMID ORTIZ HERNANDEZ | BO LOMAS GARCIA | HC 71 BOX 2405 | | | NARANJITO | PR | 00719 | |
| 2165785 | Garzon, Angela | ADDRESS ON FILE | | | | | | | |
| 189438 | GAS AUTO PART, INC | PO BOX 30000 PMB 550 | | | | CANOVANAS | PR | 00729 | |
| 658178 | GAS CASTILLO | 41 MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 844029 | GAS CONTROL PRODUCTS OF PR | PMB 354 PO BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 658179 | GAS CONTROL PRODUCTS OF PR INC | PMB 354 | PO BOX 2400 | | | TOA BAJA | PR | 00951-2400 | |
| 189439 | GAS ESCALERA | ADDRESS ON FILE | | | | | | | |
| 844030 | GAS PRODUCTS | PO BOX 3302 | | | | SAN JUAN | PR | 00936 | |
| 658180 | GAS PRODUCTS INDUSTRIES | PO BOX 363302 | | | | SAN JUAN | PR | 00936 | |
| 658182 | GAS REPAIR EQUIPMENT | PUERTO NUEVO | 332 CALLE 7 N E | | | SAN JUAN | PR | 00920 | |
| 658181 | GAS REPAIR EQUIPMENT | URB PUERTO NUEVO | 332 CALLE 7 NE | | | SAN JUAN | PR | 00920-2406 | |
| 658183 | GAS REPAIR EQUIPMENT & PARTS | PO BOX 1453 | | | | TRUJILLO ALTO | PR | 00977 | |
| 189440 | GAS WELDING STORE CORP | JARDINES DE COUNTRY CLUB | 785 AVE CAMPO RICO | | | SAN JUAN | PR | 00710-7404 | |
| 658184 | GAS WHOLESALE DIVISION INC | 283 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 189441 | GASB | PO BOX 5116 | 401 MEERIT | | | NORWALK | CT | 0068565116 | |
| 658185 | GASCO INDUSTRIAL CORP | P O BOX 1360 | | | | GURABO | PR | 00778 | |
| 658186 | GASCO QUALITY M F C | HC 1 BOX 5843 | | | | TOA BAJA | PR | 00949 | |
| 658187 | GASCO QUALITY REMANUFACTURING | HC 1 BOX 5843 | | | | TOA BAJA | PR | 00949 | |
| 189442 | GASCOM & GUAYNABO AUTO | PO BOX 896 | | | | GUAYNABO | PR | 00970 | |
| 189443 | GASCOM & GUAYNABO AUTO SOUND | PO BOX 896 | | | | GUAYNABO | PR | 00970 | |
| 1258383 | GASCOM GUAYNABO AUTO SOUND INC | ADDRESS ON FILE | | | | | | | |
| 189445 | GASCON OCASIO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 189446 | GASCON VILLARD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 844031 | GASCOT AIR CONDITIONING | PO BOX 8412 | | | | BAYAMON | PR | 00621-8033 | |
| 189447 | GASCOT ALEMAN, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 189448 | GASCOT APONTE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 189449 | GASCOT ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 658188 | GASCOT AUTO ELECTRIC SERV | PO BOX 51686 | | | | TOA ALTA | PR | 00950-1686 | |
| 658189 | GASCOT AUTO ELECTRIC SERV | PO BOX 51686 | | | | TOA BAJA | PR | 00950-1686 | |
| 844032 | GASCOT AUTO ELECTRIC SERVICE | PO BOX 51686 | | | | TOA BAJA | PR | 00950-1686 | |
| 189450 | GASCOT AYALA, EDNA B | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793782 | GASCOT AYALA, EDNA B | ADDRESS ON FILE | | | | | | | |
| 1637049 | Gascot Ayala, Edna B. | ADDRESS ON FILE | | | | | | | |
| 189451 | GASCOT AYALA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 793783 | GASCOT AYALA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1678159 | Gascot Ayala, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1460859 | GASCOT BAEZ, MARIA B | ADDRESS ON FILE | | | | | | | |
| 793784 | GASCOT BARROSO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1526774 | GASCOT CABRERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 189454 | GASCOT CHINEA, SORANGELY | ADDRESS ON FILE | | | | | | | |
| 189455 | GASCOT COLLAZO, NAYRA | ADDRESS ON FILE | | | | | | | |
| 793785 | GASCOT COLLAZO, NAYRA F | ADDRESS ON FILE | | | | | | | |
| 189456 | GASCOT CORREA, ROLANDRES | ADDRESS ON FILE | | | | | | | |
| 189457 | GASCOT CRUZ, ARELIS L. | ADDRESS ON FILE | | | | | | | |
| 189458 | GASCOT CRUZ, GLORISEL | ADDRESS ON FILE | | | | | | | |
| 189459 | GASCOT CUADRADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 189460 | GASCOT DE JESUS, REY | ADDRESS ON FILE | | | | | | | |
| 189461 | GASCOT GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 189462 | GASCOT HERNANDEZ, BAYRAM | ADDRESS ON FILE | | | | | | | |
| 189463 | GASCOT HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 189464 | GASCOT LOPEZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 793786 | GASCOT LOZADA, ILEANED | ADDRESS ON FILE | | | | | | | |
| 189466 | Gascot Lozada, Wanda I | ADDRESS ON FILE | | | | | | | |
| 189467 | Gascot Maldonado, Juan A | ADDRESS ON FILE | | | | | | | |
| 189468 | GASCOT MARQUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 1959257 | Gascot Marquez, Luis Raul | ADDRESS ON FILE | | | | | | | |
| 189469 | GASCOT MARQUEZ, YANIRA M | ADDRESS ON FILE | | | | | | | |
| 1973287 | Gascot Marquez, Yanira M. | ADDRESS ON FILE | | | | | | | |
| 2049298 | Gascot Marquez, Yanira M. | ADDRESS ON FILE | | | | | | | |
| 189470 | GASCOT MARRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 189471 | GASCOT MEDINA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 189472 | GASCOT MEDINA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 189473 | GASCOT MORENO, MARICIELO | ADDRESS ON FILE | | | | | | | |
| 793787 | GASCOT MORENO, MARICIELO | ADDRESS ON FILE | | | | | | | |
| 189474 | GASCOT NARVAEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 189475 | GASCOT NIEVES, LIZ | ADDRESS ON FILE | | | | | | | |
| 189476 | GASCOT NORMANDIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 189477 | GASCOT ORTIZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| 189478 | GASCOT ORTIZ, MARGIE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189479 | GASCOT RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 189480 | Gascot Reyes, Giovanni | ADDRESS ON FILE | | | | | | | |
| 189481 | GASCOT REYES, LISAMARIE | ADDRESS ON FILE | | | | | | | |
| 189482 | GASCOT RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 189483 | GASCOT RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 189484 | GASCOT ROMAN, DILAIDA | ADDRESS ON FILE | | | | | | | |
| 189485 | GASCOT ROSADO, DORIS E | ADDRESS ON FILE | | | | | | | |
| 189486 | GASCOT ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 189487 | Gascot Rosado, Jose J | ADDRESS ON FILE | | | | | | | |
| 189488 | GASCOT SAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 189489 | GASCOT SAEZ, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 189490 | GASCOT SANTIAGO, YETZENIA | ADDRESS ON FILE | | | | | | | |
| 189491 | GASCOT SIERRA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1615686 | Gascot Sierra, Gloria Esther | ADDRESS ON FILE | | | | | | | |
| 189492 | GASCOT TORRES, KARLA M | ADDRESS ON FILE | | | | | | | |
| 189493 | GASCOT VELAZQUEZ, SOL | ADDRESS ON FILE | | | | | | | |
| 189494 | GASIROWSKI, BEN | ADDRESS ON FILE | | | | | | | |
| 658190 | GASJEN BENEJAM | PO BOX 1804 | | | | AGUADILLA | PR | 00605 | |
| 189495 | Gaskin Amador, Yahaira E. | ADDRESS ON FILE | | | | | | | |
| 189496 | GASKINS ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 658191 | GASOLINA DE P R CORP | RR-2 BOX 7938 | | | | CIDRA | PR | 00739 | |
| 658192 | GASOLINA DE PUERTO RICO | HC 2 BOX 6094 | | | | CAMUY | PR | 00627-9105 | |
| 658193 | GASOLINA P.R. | HC-40 Box 40410 | | | | San Lorenzo | PR | 00754 | |
| 658194 | GASOLINA PR 2141 | AVE SAN IGNACIO | 1385 URB ALTAMESA | | | SAN JUAN | PR | 00925 | |
| 658195 | GASOLINAS ALEJANDRO INC | PO BOX 647 | | | | SAN LORENZO | PR | 00754 | |
| 658197 | GASOLINAS DE P.R. | P O BOX 362916 | | | | SAN JUAN | PR | 00936 | |
| 658198 | GASOLINAS DE PR | CARR 3 KM 108 9 | | | | MAUNABO | PR | 00707 | |
| 658199 | GASOLINAS DE PR | PO BOX 1194 | | | | PATILLAS | PR | 00723 | |
| 658200 | GASOLINAS PUERTO RICO | HC 2 BOX 10185 | | | | COROZAL | PR | 00783 | |
| 658202 | GASOLINERA COROZAL | P O BOX 454 | | | | COROZAL | PR | 00783 | |
| 658201 | GASOLINERA COROZAL SHELL | URB MARIA DEL CARMEN | N 16 CALLE 10 | | | COROZAL | PR | 00783 | |
| 658203 | GASOLINERA COROZAL SHELL | URB MARIA DEL CARMEN | N-6 CALLE 10 | | | COROZAL | PR | 00783 | |
| 658204 | GASOLINERA DE P.R. | HC-01 BOX 6850 | | | | LAJAS | PR | 00667-9704 | |
| 658205 | GASOLINERA GULF | PO BOX 165 | | | | NARAJITO | PR | 00719 | |
| 658206 | GASOLINERA LOS CHOBAS | HC 2 BOX 11374 | | | | COROZAL | PR | 00783 | |
| 658207 | GASOLINERA RIO BLANCO | PO BOX 603 | | | | RIO BLANCO | PR | 00744-0603 | |
| 844033 | GASOLINERA SHELL UTUADO | 11 SECTOR SAN ANTONIO | | | | NARANJITO | PR | 00719-3801 | |
| 189497 | GASOLINERA TEXACO DEL ESTE INC | HC 1 BOX 4912 | | | | NAGUABO | PR | 00718 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658208 | GASOLINERA Y AUTO PIEZAS DE FLORIDA | PO BOX 144 | | | | FLORIDA | PR | 00650 | |
| 658209 | GASOLINERIA MALECON | 739 INGENIERO | | | | MAYAGôEZ | PR | 00680 | |
| 189498 | GASPAR APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 658212 | GASPAR BERIO | PO BOX 2345 | | | | BAYAMON | PR | 00960 | |
| 189499 | GASPAR CANTRES OCASIO | ADDRESS ON FILE | | | | | | | |
| 189500 | GASPAR CODESAL GUZMAN | ADDRESS ON FILE | | | | | | | |
| 189501 | GASPAR COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 658213 | GASPAR FEBUS MORALES | RES SEVILLA | 897 CALLE TURINA | | | SAN JUAN | PR | 00924 | |
| 658214 | GASPAR FELICIANO RIVERA | HC 01 BOX 5340 | | | | ADJUNTA | PR | 00601 | |
| 658215 | GASPAR FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| 658216 | GASPAR FUENTES | VILLA PALMERAS | 257 CALLE COLTON | | | SAN JUAN | PR | 00915-2214 | |
| 658217 | GASPAR IRIZARRY | MONTHBLANC HOUSING | J 16 CALLE E | | | YAUCO | PR | 00698 | |
| 658218 | GASPAR LOPEZ CASTRO | PO BOX 729 | | | | GUAYNABO | PR | 00970-0729 | |
| 189502 | GASPAR LUGO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 658219 | GASPAR M.OJEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 189503 | GASPAR MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 189504 | GASPAR MARRERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 844034 | GASPAR MARTINEZ MANGUAL | HATO REY STATION | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 658220 | GASPAR MARTINEZ MANGUAL | PO BOX 194422 | | | | SAN JUAN | PR | 00919-4422 | |
| 658221 | GASPAR MATIAS SOTO | ADDRESS ON FILE | | | | | | | |
| 658222 | GASPAR MATIAS SOTO | ADDRESS ON FILE | | | | | | | |
| 189505 | GASPAR MORENO DIAZ | ADDRESS ON FILE | | | | | | | |
| 189506 | GASPAR MUNIZ VILLALBA | ADDRESS ON FILE | | | | | | | |
| 658224 | GASPAR OLIVO DIAZ | CON EMILIANO POW MAYAGUEZ 129 | | | | SAN JUAN | PR | 00926 | |
| 658225 | GASPAR ORENGO AVILES | PO BOX HC 02 | BOX 12497 | | | YAUCO | PR | 00698 | |
| 189507 | GASPAR PABON NEGRON | ADDRESS ON FILE | | | | | | | |
| 658226 | GASPAR PABON NEGRON | ADDRESS ON FILE | | | | | | | |
| 658227 | GASPAR PAGAN CHEVERRE | URB VILLA FONTANA | 3K S 1 CALLE MIRTA | | | CAROLINA | PR | 00983 | |
| 189508 | GASPAR PELLICIER BAHAMUNDI | ADDRESS ON FILE | | | | | | | |
| 189509 | GASPAR PONS CINTRON | ADDRESS ON FILE | | | | | | | |
| 189510 | GASPAR REYES VIRUET | ADDRESS ON FILE | | | | | | | |
| 658228 | GASPAR ROSARIO CORTIJO | ADDRESS ON FILE | | | | | | | |
| 658211 | GASPAR RUIZ DUPREY | URB SAWS SOUCI | CALLE 7 K 13 | | | BAYAMON | PR | 00957 | |
| 189511 | GASPAR SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 189512 | GASPAR SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 189513 | GASPAR SOTO ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658229 | GASPAR TABALES SANTANA | PO BOX 2428 | | | | JUNCOS | PR | 00777 | |
| 658230 | GASPAR TORO SANTIAGO | URB SAN ISIDRO | 73 CALLE CALIXTO CARRERA | | | SABANA GRANDE | PR | 00634 | |
| 189514 | GASPAR TORO SANTIAGO | URB SAN ISIDRO | 73 CALLE CALIXTO CARRERO | | | SABANA GRANDE | PR | 00637 | |
| 658232 | GASPAR TORRES TORRES | JARDINES DE MONTELLANO | EDIF F APTO 205 | | | CAYEY | PR | 00736 | |
| 658231 | GASPAR TORRES TORRES | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 189515 | GASPAR VELAZQUEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| 189516 | GASPAR VERA / MYRNA M GONZALEZ | URB VILLA ESPANA | A3 CALLE DE LA VERA | | | BAYAMON | PR | 00961 | |
| 658233 | GASPARD AND SONS INC. | PO BOX 838 | | | | CAYEY | PR | 00737 | |
| 189517 | GASPARD AND SONS MAYAGUEZ INC | PO BOX 1432 | | | | HORMIGUERO | PR | 00660-1432 | |
| 189518 | GASPAROLI MUNIZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 189519 | Gasrico Corporation | Ave Juan Rosado #113 | | | | Arecibo | PR | 00613-4816 | |
| 2067693 | Gastalitorri Negron, Dalila | ADDRESS ON FILE | | | | | | | |
| 2037705 | Gastalitorri Negron, Dalila | ADDRESS ON FILE | | | | | | | |
| 189520 | GASTALITURRI NEGRON, ELFRIDA | ADDRESS ON FILE | | | | | | | |
| 2059829 | Gastaliturri Negron, Elfrida | ADDRESS ON FILE | | | | | | | |
| 189521 | GASTALITURRI TORRES, LEIDA | ADDRESS ON FILE | | | | | | | |
| 189522 | GASTALITURRI TORRES, LEIDA | ADDRESS ON FILE | | | | | | | |
| 1840771 | GASTALITURRI TORRES, LEIDA L. | ADDRESS ON FILE | | | | | | | |
| 189523 | GASTALITURRIS COLL, MARI N | ADDRESS ON FILE | | | | | | | |
| 189524 | GASTALITURRIS COLL, NIVEN | ADDRESS ON FILE | | | | | | | |
| 189525 | GASTALITURRIS SOTOMAYOR, NIVEN X. | ADDRESS ON FILE | | | | | | | |
| 1950974 | Gaston Abrante, Ethel | ADDRESS ON FILE | | | | | | | |
| 189526 | GASTON ABRANTE, ETHEL | ADDRESS ON FILE | | | | | | | |
| 793788 | GASTON ABRANTE, ETHEL | ADDRESS ON FILE | | | | | | | |
| 189527 | GASTON ABRANTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 189528 | GASTON ALICEA, BHEYMARIE | ADDRESS ON FILE | | | | | | | |
| 793789 | GASTON BOURDON, NELSON | ADDRESS ON FILE | | | | | | | |
| 728073 | GASTON BOURDON, NELSON M | ADDRESS ON FILE | | | | | | | |
| 1909880 | GASTON BOURDON, NELSON M. | ADDRESS ON FILE | | | | | | | |
| 2141900 | Gaston Burgos, Leonor | ADDRESS ON FILE | | | | | | | |
| 189530 | GASTON BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 189531 | GASTON BURGOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 189532 | GASTON CAPOTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2006025 | Gaston Colon, Milagros | ADDRESS ON FILE | | | | | | | |
| 189533 | GASTON COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 189534 | GASTON DELGADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 189535 | GASTON DEOGRACIA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 189536 | GASTON E NOGALES ESFAKIS | ADDRESS ON FILE | | | | | | | |
| 189537 | GASTON GARCIA, AIDA J | ADDRESS ON FILE | | | | | | | |
| 1721536 | Gaston Garcia, Aida J. | ADDRESS ON FILE | | | | | | | |
| 1658955 | Gaston Garcia, Aida J. | ADDRESS ON FILE | | | | | | | |
| 1866981 | Gaston Garcia, Aida J. | ADDRESS ON FILE | | | | | | | |
| 189538 | GASTON GARCIA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 189539 | GASTON GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 189540 | GASTON GUTIERREZ, ANNA M | ADDRESS ON FILE | | | | | | | |
| 658234 | GASTON MACHINE | 133 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| 793790 | GASTON MANGUAL, SHEILA | ADDRESS ON FILE | | | | | | | |
| 189541 | GASTON MARTINEZ, LUCIEN A | ADDRESS ON FILE | | | | | | | |
| 189542 | GASTON MELETICHE, RAMON | ADDRESS ON FILE | | | | | | | |
| 189543 | GASTON MONSANTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 189544 | GASTON MORALES, MINERVA E | ADDRESS ON FILE | | | | | | | |
| 189545 | GASTON ORTIZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 793791 | GASTON ORTIZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 189546 | GASTON ORZA, BLANCA IRIS | ADDRESS ON FILE | | | | | | | |
| 1593916 | Gaston Orza, Luisa Esther | ADDRESS ON FILE | | | | | | | |
| 189547 | GASTON PASCUALLI, GLORY | ADDRESS ON FILE | | | | | | | |
| 793792 | GASTON PENALBERT, MILDRED | ADDRESS ON FILE | | | | | | | |
| 189548 | GASTON POLANCO, TERESA M | ADDRESS ON FILE | | | | | | | |
| 189549 | GASTON REYES, KAREN | ADDRESS ON FILE | | | | | | | |
| 189550 | GASTON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1628514 | Gaston Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 1812523 | Gaston Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1811535 | Gaston Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1812523 | Gaston Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 189551 | Gaston Rivera, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 189552 | GASTON RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 189553 | Gaston Rivera, Jose O. | ADDRESS ON FILE | | | | | | | |
| 189554 | GASTON RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 189555 | GASTON RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 189556 | GASTON RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189557 | GASTON ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 189558 | GASTON SANTANA, WANDA | ADDRESS ON FILE | | | | | | | |
| 189559 | GASTON TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 189560 | GASTON VELAZQUEZ, STEVE | ADDRESS ON FILE | | | | | | | |
| 189561 | GASTON VERDEJO, JULIO | ADDRESS ON FILE | | | | | | | |
| 1936718 | Gastou Bourdou, Nelson M | ADDRESS ON FILE | | | | | | | |
| 1936718 | Gastou Bourdou, Nelson M | ADDRESS ON FILE | | | | | | | |
| 189562 | GASTRO 2000 | COND TORRE DEL AUXILIO MUTUO | 735 AVE PONCE DE LEON STE 809 | | | SAN JUAN | PR | 00917-5031 | |
| 189563 | GASTRO MED C S P | PO BOX 411 | | | | ARECIBO | PR | 00613-0411 | |
| 189564 | GASTROCORP ASSOC PSC | PO BOX 8008 | | | | CAGUAS | PR | 00726 | |
| 658236 | GASTROENTEROLOGIA AVANZADA | P O BOX 3146 | | | | MAYAGUEZ | PR | 00681 | |
| 189565 | GASTROENTEROLOGIA AVANZADO DEL CARIBE C S P | PO BOX 3146 | | | | MAYAGUEZ | PR | 00681 | |
| 658237 | GASTROENTEROLOGY ASSOC | 6140 SW 70 TH ST | | | | SOUTH MIAMI | FL | 33143 | |
| 189566 | GASTROENTEROLOGY ASSOCIATES OF OSCEOLA | 710 OAK COMMONS BLVD | | | | KISSIMMEE | FL | 34741 | |
| 658238 | GASTROENTEROLOGY CENTRE CSP | PO BOX 268 | | | | GUAYAMA | PR | 00785-0268 | |
| 658239 | GASTROENTEROLOGY CENTRE CSP | VILLA ROSA 3 | A 3 AV3E PEDRO ALBIZU CAMPOS | | | GUAYAMA | PR | 00784 | |
| 189567 | GASTROENTEROLOGY INTESTINAL PHYSICIANS | 55 HIGHLAND AVE STE 304 | | | | SALEM | MA | 01970-2100 | |
| 189568 | GASTROENTEROLOGY THERAPEUTIC ENDOS COPY CENTER PSC | ASHFORD MEDICAL CTR | 29 CALLE WASHINGTON STE 202 | | | SAN JUAN | PR | 00907 | |
| 189569 | GASTROENTEROLOGY THRAPEUTIC ENDOS COPY | ADDRESS ON FILE | | | | | | | |
| 658240 | GASTROMED DEL SUR PSC | PO BOX 7437 | | | | PONCE | PR | 00732 | |
| 1256518 | GASTRONOMÍA MEJICANA, LLC | ADDRESS ON FILE | | | | | | | |
| 189570 | GASTRONOMIA MEJICANA, LLC DBA 5 DE MAYO | CARR 693 ESQ JOSE EFRM | LOCAL 6 | | | DORADO | PR | 00693 | |
| 189571 | GATA GARCIA, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 658241 | GATE & DOOR SYSTEMS INC | CARR 114 KM 1 7 INT | | | | MAYAGUEZ | PR | 00680 | |
| 658242 | GATE ENGINEERING CORP. | CALLE MARGINAL D 44 | EXT. FOREST HILLS | | | BAYAMON | PR | 00959 | |
| 189572 | GATE WAY 2000 | PO BOX 2000 | 610 GATEWAY AVE | | | NORT SOUS CITY | SD | 0557049 | |
| 658243 | GATEC INC | PO BOX 771 | | | | GURABO | PR | 00778 | |
| 189573 | GATELL GONZALEZ, MELBA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189574 | GATELL PARDO, ENELIA | ADDRESS ON FILE | | | | | | | |
| 658244 | GATEWAY 2000 | PO BOX 2000 | | | | NORTH SIOUX CITY | SD | 57049-2000 | |
| 658245 | GATEWAY COMPANIES INC | PO BOX 31012 | | | | HARTFORD | CT | 06150-1012 | |
| 189575 | GATEWAY COMPANIES INC. | PO BOX 8255 | | | | DES MOINES | IA | 50301 | |
| 189576 | GATEWAY SECURITY SOLUCTIONS , INC. | DRIVE IN PLAZA MSC # 106 | | | | BAYAMON | PR | 00959-0000 | |
| 189577 | GATEWAY SECURITY SOLUTIONS INC | 106 DRIVE IN PLAZA MSC | | | | BAYAMON | PR | 00959 | |
| 831381 | Gateway Security Solutions, Inc. | Drive in Plaza MSC # 106 | | | | Bayamon | PR | 00959 | |
| 189578 | GATORS ACADEMY BASEBALL CLUB INC | PO BOX 1327 | | | | TRUJILLO ALTO | PR | 00977 | |
| 189579 | GATTORNO EXPOSITO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 189580 | GATTORNO IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | | |
| 189581 | GATTORNO JIRAU, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 189582 | GAUD ALMODOVAR, EVELYN | ADDRESS ON FILE | | | | | | | |
| 189583 | GAUD AVILES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 189584 | Gaud Bisbal, Patria | ADDRESS ON FILE | | | | | | | |
| 189585 | GAUD BURGOS, EDWIN G. | ADDRESS ON FILE | | | | | | | |
| 189586 | GAUD CABRERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 189587 | GAUD CARO, DENISE | ADDRESS ON FILE | | | | | | | |
| 1425284 | GAUD CARO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 189589 | GAUD COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 189590 | Gaud Colon, Perfecto | ADDRESS ON FILE | | | | | | | |
| 189591 | GAUD CORTES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 189592 | GAUD CUEVAS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 189593 | GAUD ESTEVES, RAUL | ADDRESS ON FILE | | | | | | | |
| 189594 | GAUD FIGUEROA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 853014 | GAUD FIGUEROA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 189595 | GAUD FIGUEROA, ENNIO | ADDRESS ON FILE | | | | | | | |
| 189596 | GAUD GONZALEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| 189597 | GAUD LOYOLA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 189598 | GAUD LOZADA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 189599 | GAUD LOZADA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 189600 | GAUD MARCANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 189601 | GAUD MORALES, EXCEN | ADDRESS ON FILE | | | | | | | |
| 189602 | GAUD MORALES, IRIS E | ADDRESS ON FILE | | | | | | | |
| 189603 | GAUD MOYA, LEONARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1835056 | Gaud Muniz, Raquel | ADDRESS ON FILE | | | | | | | |
| 189604 | GAUD MUNIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1855390 | Gaud Muniz, Raquel | ADDRESS ON FILE | | | | | | | |
| 189605 | GAUD NEGRON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 853015 | GAUD NEGRÓN, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 189606 | GAUD PEREZ, SIXTA M | ADDRESS ON FILE | | | | | | | |
| 189607 | GAUD RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 189608 | GAUD RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 189609 | GAUD RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 189610 | GAUD RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 189611 | GAUD RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 189612 | GAUD RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 189613 | GAUD RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 793793 | GAUD SANCHEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 189615 | GAUD SANTIAGO, ANDRES L. | ADDRESS ON FILE | | | | | | | |
| 189616 | GAUD TORRES, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 189617 | GAUD VAZQUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 189618 | GAUD VELEZ, ADELAIDA M | ADDRESS ON FILE | | | | | | | |
| 189620 | GAUD, EDDIE | ADDRESS ON FILE | | | | | | | |
| 189621 | GAUD, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 189622 | GAUDBISBAL, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 658247 | GAUDELYN SANCHEZ MEJIAS | 6 D5 URB ISABEL LA CATOLICA | | | | AGUADA | PR | 00602 | |
| 658246 | GAUDELYN SANCHEZ MEJIAS | PO BOX 366603 | | | | SAN JUAN | PR | 00936-6603 | |
| 189623 | GAUDIER FERNANDEZ, RUBYMARI | ADDRESS ON FILE | | | | | | | |
| 189624 | GAUDIER GAUDIER, AUREA | ADDRESS ON FILE | | | | | | | |
| 189625 | GAUDIER GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 189626 | GAUDIER LAVERGNE, MARGARITA E | ADDRESS ON FILE | | | | | | | |
| 853016 | GAUDIER LAVERGNE, MARGARITA E. | ADDRESS ON FILE | | | | | | | |
| 189627 | GAUDIER MD , JOSE A | ADDRESS ON FILE | | | | | | | |
| 1419855 | GAUDIER PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 189628 | GAUDIER PÉREZ, JONATHAN | AUREA M AVILES GAUDIER | 308 CALLE NEVADA ,SAN GERARDO | | | SAN JUAN | PR | 00926 | |
| 189630 | GAUDINO BONILLA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 189631 | GAUDINO BONILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 189632 | GAUDINO HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 189633 | GAUDINO MUNOZ, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189634 | GAUDIO MD , PAUL A | ADDRESS ON FILE | | | | | | | |
| 658248 | GAUDIUM INC. | ESJ TOWER | SUITE 2200 | | | CAROLINA | PR | 00979 | |
| 189635 | GAUDY GOMEZ FAJARDO | ADDRESS ON FILE | | | | | | | |
| 189636 | GAUL CABAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 844035 | GAUNT, INC. | GAUNT BUILDING | 3011 GULF DRIVE | | | HOLMES BEACH | FL | 34217-2199 | |
| 189637 | GAURUL SA | PO BOX 8892 | | | | CAROLINA | PR | 00988-8892 | |
| 844036 | GAURUL SA | ST MARYS PLAZA I | 1485-1 AVE ASHFORD APT 802 | | | SAN JUAN | PR | 00907-1586 | |
| 189638 | GAUSS RESEARCH LABORATORY | ADDRESS ON FILE | | | | | | | |
| 658249 | GAUSS RESEARCH LABORATORY INC | PO BOX 21613 | | | | SAN JUAN | PR | 00931 | |
| 189639 | GAUSS RESEARCH LABORATORY,INC | UPR-RP FACUNDO BUESO BUILDING OFFICE FB-265 | | | | RIO PIEDRAS | PR | 00931 | |
| 189640 | GAUTHIER ARRIETA, DEBRA | ADDRESS ON FILE | | | | | | | |
| 189642 | GAUTHIER ARRIETA, WENDY | ADDRESS ON FILE | | | | | | | |
| 1257109 | GAUTHIER ARRIETA, WENDY | ADDRESS ON FILE | | | | | | | |
| 189641 | GAUTHIER ARRIETA, WENDY | ADDRESS ON FILE | | | | | | | |
| 189643 | GAUTHIER CHAPARRO, EVYMERCY | ADDRESS ON FILE | | | | | | | |
| 189644 | GAUTHIER CHAPARRO, HALLYMA | ADDRESS ON FILE | | | | | | | |
| 189645 | GAUTHIER DUMOIS, CELIA D. | ADDRESS ON FILE | | | | | | | |
| 189646 | GAUTHIER ENCARNACION, LUIS | ADDRESS ON FILE | | | | | | | |
| 189647 | GAUTHIER FIGUEROA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 2063380 | Gauthier Figueroa, Jose E. | ADDRESS ON FILE | | | | | | | |
| 189648 | GAUTHIER FIGUEROA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 189649 | GAUTHIER FIGUEROA, RUCELIS | ADDRESS ON FILE | | | | | | | |
| 189650 | GAUTHIER PEREZ, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 189651 | GAUTHIER RIVERA, DORIVEE | ADDRESS ON FILE | | | | | | | |
| 189652 | GAUTHIER RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 189653 | Gauthier Santiago, Deymarie | ADDRESS ON FILE | | | | | | | |
| 189654 | GAUTHIER SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 189655 | GAUTHIER SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1258384 | GAUTHIER SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 793795 | GAUTHIER SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1745640 | Gauthier Santiago, Victor F. | ADDRESS ON FILE | | | | | | | |
| 189657 | GAUTHIER SEVILLANO, HAIME MARIE | ADDRESS ON FILE | | | | | | | |
| 189658 | GAUTHIER VELEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 189659 | GAUTI TRAVERZO, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658250 | GAUTIER & DE TORRES ARQ | PO BOX 19357 | | | | SAN JUAN | PR | 00910 | |
| 2176286 | GAUTIER & DE TORRES ARQUITECTOS | P.O. BOX 19357 | | | | SAN JUAN | PR | 00910-1357 | |
| 189660 | GAUTIER & GAUTIER ARQUITECTOS | PO BOX 11591 | | | | SAN JUAN | PR | 00910-2691 | |
| 189661 | GAUTIER & GAUTIER ARQUITECTOS | PO BOX 19357 | | | | SAN JUAN | PR | 00910-1357 | |
| 189662 | GAUTIER ALEJANDRO, CRISTIAN O | ADDRESS ON FILE | | | | | | | |
| 2057836 | Gautier Ayala, Jean | ADDRESS ON FILE | | | | | | | |
| 2057836 | Gautier Ayala, Jean | ADDRESS ON FILE | | | | | | | |
| 189663 | GAUTIER AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 189664 | Gautier Ayala, Luis F | ADDRESS ON FILE | | | | | | | |
| 189665 | GAUTIER BENITEZ, MARIALMA | ADDRESS ON FILE | | | | | | | |
| 1463280 | Gautier Benitez, Marialma | ADDRESS ON FILE | | | | | | | |
| 1464484 | GAUTIER BENITEZ, MARIALMA | ADDRESS ON FILE | | | | | | | |
| 1463280 | Gautier Benitez, Marialma | ADDRESS ON FILE | | | | | | | |
| 189666 | GAUTIER BERROCAL, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 189667 | GAUTIER BERROCAL, RICARDO X. | ADDRESS ON FILE | | | | | | | |
| 1712137 | Gautier Carbonell, Elvira A. | ADDRESS ON FILE | | | | | | | |
| 189668 | GAUTIER COLOMBANI, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 189669 | GAUTIER COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 189670 | GAUTIER COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 189671 | GAUTIER COLON, NATALIA | ADDRESS ON FILE | | | | | | | |
| 189672 | GAUTIER CRISPIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 189673 | GAUTIER DE DELGADO, RIGOBERTA | ADDRESS ON FILE | | | | | | | |
| 189674 | GAUTIER DIAZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 189675 | GAUTIER DIAZ, SULLYMAR | ADDRESS ON FILE | | | | | | | |
| 189676 | GAUTIER ESCALERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 189677 | GAUTIER GARCIA, EUNICE | ADDRESS ON FILE | | | | | | | |
| 189678 | GAUTIER GAUTIER, GLADYS | ADDRESS ON FILE | | | | | | | |
| 189679 | GAUTIER GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 189680 | GAUTIER GUZMAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 189681 | GAUTIER HERNANDEZ, YEISLIANN | ADDRESS ON FILE | | | | | | | |
| 189682 | GAUTIER JUSTINIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 189683 | Gautier Justiniano, Luis E | ADDRESS ON FILE | | | | | | | |
| 793796 | GAUTIER LAMBERTY, AIDA | ADDRESS ON FILE | | | | | | | |
| 189684 | GAUTIER LAMBERTY, AIDA | ADDRESS ON FILE | | | | | | | |
| 189685 | GAUTIER LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| 189686 | GAUTIER LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 189687 | GAUTIER LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189688 | GAUTIER MALDONADO, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 189689 | GAUTIER MALDONADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 189690 | GAUTIER MARRERO, MARYLUZ | ADDRESS ON FILE | | | | | | | |
| 189691 | GAUTIER MATIAS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 189692 | GAUTIER MATIAS, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 1933241 | Gautier Matias, Vanessa M. | ADDRESS ON FILE | | | | | | | |
| 189693 | GAUTIER MEDIAVILLA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 189694 | GAUTIER MEDIAVILLA, KEILA M | ADDRESS ON FILE | | | | | | | |
| 189695 | GAUTIER MERCADO, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 189696 | GAUTIER MILLAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 189697 | GAUTIER MORALES, NORIS | ADDRESS ON FILE | | | | | | | |
| 2059489 | GAUTIER MORALES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 189699 | GAUTIER MORALES, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| 189700 | GAUTIER NAZARIO, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 793797 | GAUTIER PAGAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 189701 | GAUTIER PERAZA, CARELIS | ADDRESS ON FILE | | | | | | | |
| 189702 | GAUTIER RAMOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 189703 | GAUTIER RAMOS, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 793798 | GAUTIER RAMOS, EVA | ADDRESS ON FILE | | | | | | | |
| 189704 | GAUTIER RAMOS, EVA N | ADDRESS ON FILE | | | | | | | |
| 793799 | GAUTIER REYMUNDI, FARAH | ADDRESS ON FILE | | | | | | | |
| 793800 | GAUTIER REYMUNDI, FARAH E | ADDRESS ON FILE | | | | | | | |
| 189705 | GAUTIER RIOS, ELDA M | ADDRESS ON FILE | | | | | | | |
| 189706 | GAUTIER RIOS, MARILIA | ADDRESS ON FILE | | | | | | | |
| 189707 | GAUTIER RIOS, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 189708 | Gautier Rivera, Carlos E | ADDRESS ON FILE | | | | | | | |
| 189709 | GAUTIER RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 189710 | Gautier Rivera, Luis F. | ADDRESS ON FILE | | | | | | | |
| 1604084 | Gautier Rodriguez, Elmer | ADDRESS ON FILE | | | | | | | |
| 189712 | GAUTIER RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 189713 | GAUTIER ROMERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 189714 | Gautier Romero, Rafael | ADDRESS ON FILE | | | | | | | |
| 189715 | GAUTIER ROMERO, RUT | ADDRESS ON FILE | | | | | | | |
| 189716 | GAUTIER ROMERO, RUTH | ADDRESS ON FILE | | | | | | | |
| 189717 | GAUTIER ROSARIO, HILDA | ADDRESS ON FILE | | | | | | | |
| 189718 | Gautier Ruiz, Rafael J. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189719 | GAUTIER SANABRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 189720 | GAUTIER SANCHEZ, LISA MARIEL | ADDRESS ON FILE | | | | | | | |
| 189721 | GAUTIER SANTIAGO, YAKARA Y | ADDRESS ON FILE | | | | | | | |
| 1587946 | Gautier Santiago, Yakara Y. | ADDRESS ON FILE | | | | | | | |
| 189722 | GAUTIER SOLIS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 189723 | GAUTIER TORRES, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 189724 | GAUTIER VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 189725 | GAUTIER VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 189726 | GAUTIER VAZQUEZ, MAYLENE | ADDRESS ON FILE | | | | | | | |
| 189727 | GAUTIER VEGA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 189728 | Gautier Velazquez, Hector J. | ADDRESS ON FILE | | | | | | | |
| 189729 | GAUTIER VIDAL, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1459073 | Gautier, Eduardo Bhatia | ADDRESS ON FILE | | | | | | | |
| 189730 | GAUTIERDIAZ, SHEYMAR | ADDRESS ON FILE | | | | | | | |
| 189731 | GAVILAN ALBERTI, MICHELE | ADDRESS ON FILE | | | | | | | |
| 1989187 | Gavilan Alberti, Michele | ADDRESS ON FILE | | | | | | | |
| 189732 | GAVILAN FUENTES, MARTA | ADDRESS ON FILE | | | | | | | |
| 189733 | GAVILAN FUENTES, MARTA | ADDRESS ON FILE | | | | | | | |
| 189734 | GAVILAN LAMBOY, IVETTE | ADDRESS ON FILE | | | | | | | |
| 189735 | GAVILAN PEREZ, ENID | ADDRESS ON FILE | | | | | | | |
| 189736 | GAVILAN PEREZ, ENID M. | ADDRESS ON FILE | | | | | | | |
| 853017 | GAVILÁN PÉREZ, ENID M. | ADDRESS ON FILE | | | | | | | |
| 189737 | GAVILAN RIOS, LEIDA Y. | ADDRESS ON FILE | | | | | | | |
| 189738 | GAVILANES SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1671398 | Gavilan-Perez, Enid M. | ADDRESS ON FILE | | | | | | | |
| 793802 | GAVILLAN CARTAGENA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 189739 | GAVILLAN CARTAGENA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 793803 | GAVILLAN CARTAGENA, AWILDA T | ADDRESS ON FILE | | | | | | | |
| 189740 | GAVILLAN CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 189742 | GAVILLAN CRUZ, MARYLIS | ADDRESS ON FILE | | | | | | | |
| 189741 | GAVILLAN CRUZ, MARYLIS | ADDRESS ON FILE | | | | | | | |
| 189743 | GAVILLAN CRUZ, TALIA | ADDRESS ON FILE | | | | | | | |
| 189744 | GAVILLAN FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 793804 | GAVILLAN MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 189745 | GAVILLAN MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 189746 | GAVILLAN MURIEL, JOSUE | ADDRESS ON FILE | | | | | | | |
| 189747 | GAVILLAN ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 793805 | GAVILLAN RAMIREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189749 | GAVILLAN REYES, JEISELLE | ADDRESS ON FILE | | | | | | | |
| 189750 | GAVILLAN RIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 189751 | GAVILLAN RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 189752 | GAVILLAN SANCHEZ, NILVA E | ADDRESS ON FILE | | | | | | | |
| 189753 | GAVILLAN SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 793806 | GAVILLAN SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 189754 | GAVILLAN SANTANA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 189755 | GAVILLAN TRINIDAD, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| 2018731 | Gavillan Vasquez, Jorge | ADDRESS ON FILE | | | | | | | |
| 1767424 | Gavillan Vazquez, Jorge | ADDRESS ON FILE | | | | | | | |
| 189756 | GAVILLAN VAZQUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 189757 | GAVIN INCLAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 189758 | GAVINE, CARL | ADDRESS ON FILE | | | | | | | |
| 1968925 | GAVINO FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 189760 | GAVINO GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 189761 | GAVINO LEGUILLOU, ANA L | ADDRESS ON FILE | | | | | | | |
| 189762 | GAVINO MEDINA, ALMA R | ADDRESS ON FILE | | | | | | | |
| 658251 | GAVINO MORALES TRUCKING | P.O. BOX 275 | | | | TRUJILLO ALTO | PR | 00977 | |
| 189763 | GAVINO ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 793807 | GAVINO ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 2083769 | Gavino Ortiz, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 839194 | GAVION LLC | 6000 POPLAR AVENUE SUITE 325 | | | | MEMPHIS | TN | 38119 | |
| 189764 | GAVIOTA MANUFACTURA INC | PO BOX 1628 | | | | RIO GRANDE | PR | 00745 | |
| 189765 | GAVIRIA LONDONO, JORGE IVAN | ADDRESS ON FILE | | | | | | | |
| 2080326 | Gay Davila, Judith | ADDRESS ON FILE | | | | | | | |
| 1935297 | Gay Davila, Judith | ADDRESS ON FILE | | | | | | | |
| 189766 | GAY DIAZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| 189767 | GAY LLOMPART, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 189768 | GAY PIAZZA, BERTIE | ADDRESS ON FILE | | | | | | | |
| 2180037 | Gay, Susan | 25978 US hwy 377 N. | | | | Bluff Dale | TX | 76433 | |
| 189769 | GAYA CASTRO, JUANA | ADDRESS ON FILE | | | | | | | |
| 189770 | GAYA GARCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| 189771 | GAYA GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 189772 | GAYA MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 189774 | GAYA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 1958830 | GAYA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 2120387 | Gaya Rivera, Sonia | ADDRESS ON FILE | | | | | | | |
| 189775 | GAYA SEGARRA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189776 | GAYA SOTO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 793808 | GAYA VELAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 189777 | GAYA VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 658252 | GAYLE JULSRUD | 4534 PAGEANT WAY | | | | ORLANDO | FL | 32808-2731 | |
| 189778 | GAYLE W GRIGGS WILSON | ADDRESS ON FILE | | | | | | | |
| 844037 | GAYLORD BROS INC | BOX 4901 | | | | SYRACUSE | NY | 13221 | |
| 658253 | GAYLORD BROTHERS | PO BOX 4901 | | | | SYRACUSE | NY | 13221-4901 | |
| 189779 | GAYOL CARTAGENA, IRENE | ADDRESS ON FILE | | | | | | | |
| 189780 | Gayol Martinez, Ermis Z | ADDRESS ON FILE | | | | | | | |
| 793809 | GAYOL MARTINEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 189782 | GAYOL SANTANA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 189783 | GAYOL SANTANA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 189784 | GAYOSO FERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 658254 | GAYTA MOTORS INC | PO BOX 1655 | | | | YAUCO | PR | 00698 | |
| 189785 | GAZARD BAEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 189786 | GAZARD RUIZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 189787 | GAZI MD , GOLAM R | ADDRESS ON FILE | | | | | | | |
| 189788 | GAZMEY ESTREMERA, MELITZA A. | ADDRESS ON FILE | | | | | | | |
| 189789 | GAZMEY RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 189790 | GAZMEY RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1632571 | Gazmey Rodriguez, Norma I. | ADDRESS ON FILE | | | | | | | |
| 189791 | GAZMEY RODRIGUEZ, SERGIO A. | ADDRESS ON FILE | | | | | | | |
| 1700262 | Gazmey Sanchez, Veronica | ADDRESS ON FILE | | | | | | | |
| 189792 | GAZMEY SANCHEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 189793 | GAZMEY SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 189794 | GAZTAMBIDE ALAMEDA, IDARNIS | ADDRESS ON FILE | | | | | | | |
| 189795 | GAZTAMBIDE ARANDES, MARIA | ADDRESS ON FILE | | | | | | | |
| 189796 | GAZTAMBIDE BALZAC, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 189797 | GAZTAMBIDE BARBOSA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 189798 | GAZTAMBIDE BARBOSA, LOURDES D | ADDRESS ON FILE | | | | | | | |
| 189799 | GAZTAMBIDE BLOISE, PABLO | ADDRESS ON FILE | | | | | | | |
| 189800 | Gaztambide Figuer, Edward Y | ADDRESS ON FILE | | | | | | | |
| 189801 | GAZTAMBIDE FONTANEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 189802 | GAZTAMBIDE FONTANEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 189803 | GAZTAMBIDE FRANCO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 189804 | Gaztambide Franco, Alexander H | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189805 | GAZTAMBIDE GALINDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 189806 | GAZTAMBIDE LLAVONA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 189807 | GAZTAMBIDE LLAVONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 189808 | GAZTAMBIDE LORENZO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 189809 | GAZTAMBIDE MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 189810 | GAZTAMBIDE MARTINEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 793810 | GAZTAMBIDE MARTINEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 189812 | GAZTAMBIDE MENDEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 189813 | GAZTAMBIDE MONTALVO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 189814 | GAZTAMBIDE QUINONES, MARIO | ADDRESS ON FILE | | | | | | | |
| 189815 | GAZTAMBIDE ROSADO, RAFAEL H. | ADDRESS ON FILE | | | | | | | |
| 2196512 | Gaztambide Vazquez, Rafael | ADDRESS ON FILE | | | | | | | |
| 189816 | GAZTAMBIDE VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 189817 | GAZTAMBIDE VILA, NIEVES | ADDRESS ON FILE | | | | | | | |
| 189818 | GAZTAMBIDE VILA, NIEVES J | ADDRESS ON FILE | | | | | | | |
| 189819 | GAZZO FALL, LISA M | ADDRESS ON FILE | | | | | | | |
| 831382 | GB Advisors | Urb. Villa Clementina | J-47 Camino Alejandrino | | | Guaynabo | PR | 00969 | |
| 189820 | GB ADVISORS INC | URB VILLA CLEMENTINA | J 47 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 189821 | GB ADVISORS, INC. | URB VILLAS DEL RIO | D24 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 189822 | GBC INC | B7 CALLE TABANUCO STE 806 | | | | GUAYNABO | PR | 00968 | |
| 658255 | GBM EDUCATIONAL MARKETING | PO BOX 3531 | | | | GUAYNABO | PR | 00970-3531 | |
| 189823 | GBO OTO GROUP, PSC | URB MUNOZ RIVERA | 2 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 1256519 | GBP CREAMERY | ADDRESS ON FILE | | | | | | | |
| 189824 | GBP CREAMERY INC | URB RAMIREZ DE ARELLANO | CALLE SALVADOR BRAU 6 | | | MAYAGUEZ | PR | 00682 | |
| 189825 | GC CARELA CONTRACTOR CORP | BO VENEZUELA | 16 CALLE CAPARRA | | | SAN JUAN | PR | 00926-1302 | |
| 189826 | GC Company Corp. | Road 833 Km. 11.0 Interior | Barrio Santa Rosa 3 Sector Los Rivera | | | Guaynabo | PR | 00970 | |
| 189827 | GC LAW OFFICES | COND EL CENTRO I | AVE MUNOZ RIVERA STE 220 | | | SAN JUAN | PR | 00918 | |
| 658256 | GC LIGA BASEBALL CORP | URB COUNTRY CLUB | MR 6 CALLE 430 | | | CAROLINA | PR | 00982 | |
| 189828 | GC SERVICES | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 844038 | GCA HIGH SECURITY SYSTEMS | PO BOX 1193 | | | | TRUJILLO ALTO | PR | 00977-1193 | |
| 1424815 | GCA SERVICE GROUP | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189829 | GCI WEB SOLUTIONS INC | CAPITOLIO PLAZA | APT I-907 CALLE DEL MUELLE | | | SAN JUAN | PR | 00901-2636 | |
| 189830 | GCT SURGERY PSC | URB SAGRADO CORAZON | 1629 SANTA EDUVIGIS | | | SAN JUAN | PR | 00926 | |
| 2141413 | GDB Public Entity Trust as Transferee of the Government Development Bank for Puerto Rico | Law Offices of Giselle Lopez Soler | Giselle Lopez Soler | PMB 257 | Rd. 19 1353 | Guaynabo | PR | 00966 | |
| 2141413 | GDB Public Entity Trust as Transferee of the Government Development Bank for Puerto Rico | Moore & Van Allen, PLLC | Zachary H. Smith | 100 North Tryon St., Suite 4700 | | Charlotte | NC | 28202 | |
| 189831 | GDC OF FLORIDA IMPORTS INC | 4815 NW 79 TH AVE SUITE 15 | | | | DORAL | FL | 33166 | |
| 189832 | GDD HEALTHCARE SOLUTION LLC | VISTA ALTA | B9 CARR 861 | | | BAYAMON | PR | 00957-2160 | |
| 189833 | GDJA LAW OFFICE PSC | COND MONTE BLANCO | APT 301 | | | SAN JUAN | PR | 00926 | |
| 189834 | GDJCS INC | PO BOX 140208 | | | | ARECIBO | PR | 00614 | |
| 189835 | GDL INC | PO BOX 373190 | | | | CAYEY | PR | 00737-3190 | |
| 189836 | GDV CORP | PO BOX 6419 | | | | BAYAMON | PR | 00960 | |
| 189837 | GDV GROUP INC | 131 AVE ELEANOR ROOSVELT | | | | SAN JUAN | PR | 00918 | |
| 189838 | GDV GROUP, INC | URB EL VEDADO | 131 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3106 | |
| 844039 | GE APPLIANCES CARIBBEAN AND CO | PO BOX 9 | | | | CAROLINA | PR | 00986-0009 | |
| 658258 | GE APPLIANCES CARIBBEAN INC | PO BOX 70318 | | | | SAN JUAN | PR | 00926 | |
| 658259 | GE APPLIANCES CARIBBEAN INC | PO BOX 71302 | | | | SAN JUAN | PR | 00936 | |
| 658257 | GE APPLIANCES CARIBBEAN INC | PO BOX 9 | | | | CAROLINA | PR | 00986-0009 | |
| 658260 | GE CAPITAL CORPORATION OF PR | TORRE DE LA REINA | 450 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 844040 | GE CAPITAL PUBLIC FINANCE INC | ATTENTION: JOANNE MANTHE | PO BOX 640387 | | | PITTSBURGH | PA | 15264-0387 | |
| 658261 | GE CONSTRUCTION INDUSTRIAL | 147 EL TUQUE INDUSTRIAL PARK | | | | PONCE | PR | 00731 | |
| 189839 | GE HEALTHCARE PUERTO RICO CORP. | 792 AVE. SAN PATRICIO URB. LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 189840 | GE INDUSTRIAL OF PR | ADDRESS ON FILE | | | | | | | |
| 189841 | GE INDUSTRIAL OF PR, LLC | PO BOX 144080 | | | | ARECIBO | PR | 00612 | |
| 658262 | GE INTERNATIONAL CONTROLS CO | PO BOX 328 RD KM 30 1 | | | | VEGA ALTA | PR | 00692 | |
| 837544 | GE ORGANICS PR, LLC | Carretera 174 km 9.8, Sector Silva Barrio Guaraguao | | | | Bayamon | PR | 00956 | |
| 837545 | GE ORGANICS PR, LLC | HC-69 BOX 15479 SECTOR SILVA | | | | BAYAMON | PR | 00956 | |
| 658263 | GE TECNICAL SERVICES COMPANY | P O BOX 71428 | | | | SAN JUAN | PR | 00936 8527 | |
| 658264 | GE TECNICAL SERVICES COMPANY | PO BOX 71403 | | | | SAN JUAN | PR | 00936 | |
| 189842 | GE TECNICAL SERVICES COMPANY | ROAD 5 KM 27 4 | BLDG 1 PALMAS WARD | | | CATANO | PR | 00962 | |
| 189843 | GE0 SURVEY NETWORK | PO BOX 8031 | | | | CAGUAS | PR | 00726-8031 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189844 | GEA CARIBBEAN EXPORT MEDICAL SYSTEMS DIV | EL MUNDO OFFICE BUILDING | 205 383 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 658265 | GEA CARIBBEAN EXPORT MEDICAL SYSTEMS DIV | GM GROUP PLAZA | 1590 AVE PONCE DE LEON SUITE 214B | | | SAN JUAN | PR | 00926 | |
| 658266 | GEANESSA GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 658268 | GEANETTE M ARROYO FRANQUI | ADDRESS ON FILE | | | | | | | |
| 658267 | GEANETTE M SOBERAL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 189845 | GEANNETTE SOTO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 844041 | GEANNINA MARCANO GONZALEZ | BDA VIETNAM | 4 CALLE L | | | GUAYNABO | PR | 00965-5239 | |
| 189846 | GECHA J RODRIGUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 1460151 | Geci, David J. | ADDRESS ON FILE | | | | | | | |
| 1460535 | Geci, David J. | ADDRESS ON FILE | | | | | | | |
| 189847 | GEDALIAS CASILLAS RODRIGUEZ DBA PURE SOU | PO BOX 1115 | | | | BAYAMON | PR | 00950-0000 | |
| 658269 | GEDALIAS CASILLAS VEGA DRIVE SOUND STUDI | URB REXVILLE | F 10 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 189849 | GEDITOS CATERING | PO BOX 578 | | | | SAN GERMAN | PR | 00683 | |
| 189850 | GEEMARIS PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 658270 | GEF EMBROIDERY | 527 ANDALUCIA | SUITE 98 | | | SAN JUAN | PR | 00920 | |
| 189851 | GEFFREY KENNEDY | ADDRESS ON FILE | | | | | | | |
| 189852 | GEHIELY ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| 189853 | GEIDI MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 189854 | GEIDY PUIG GOMEZ | ADDRESS ON FILE | | | | | | | |
| 189855 | GEIGEL ALMESTICA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 189856 | GEIGEL ANDINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 300181 | Geigel Andino, Maria V | ADDRESS ON FILE | | | | | | | |
| 300181 | Geigel Andino, Maria V | ADDRESS ON FILE | | | | | | | |
| 189857 | GEIGEL BANREY, FELIX | ADDRESS ON FILE | | | | | | | |
| 189858 | GEIGEL BENITEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 189859 | GEIGEL BONANO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 189860 | GEIGEL CABRERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 189861 | GEIGEL CERVONI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 189862 | GEIGEL CERVONI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 189863 | GEIGEL GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 189864 | GEIGEL LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 189865 | GEIGEL MENDEZ, ARTURO A | ADDRESS ON FILE | | | | | | | |
| 189866 | GEIGEL OYOLA, YELITZA M | ADDRESS ON FILE | | | | | | | |
| 189867 | GEIGEL PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 189869 | GEIGEL PEROZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 189870 | GEIGEL PEROZA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 189871 | GEIGEL PEROZA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 658272 | GEIGEL REALTY CO INC | PO BOX 9902 | | | | SAN JUAN | PR | 00908 | |
| 189872 | GEIGEL RIVERA, SANTA | ADDRESS ON FILE | | | | | | | |
| 793811 | GEIGEL RIVERA, SANTA | ADDRESS ON FILE | | | | | | | |
| 189873 | GEIGEL RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 189874 | GEIGEL RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 189875 | GEIGEL RODRIGUEZ, KARIXA | ADDRESS ON FILE | | | | | | | |
| 189876 | GEIGEL TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 189877 | GEIGEL VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 793813 | GEIGEL VERDEJO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 1476526 | Geigel, Carmen | ADDRESS ON FILE | | | | | | | |
| 658273 | GEIGER BROS INC | P O BOX 712144 | | | | CINCINATI | OH | 45271-2144 | |
| 658274 | GEIGER GROUP INTERNATIONAL | 1135 SUMMER LAKES DR | | | | ORLANDO | FL | 32835 | |
| 658275 | GEIGER INTERNATIONAL | 5 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 844042 | GEIGER INTERNATIONAL | PO BOX 712144 | | | | CINCINNATI | OH | 45271-2144 | |
| 658277 | GEIGER INTL D/B/A THE BRANDRICH CO INC | 5 CALLE O NEILL | | | | SAN JUAN | PR | 00918 | |
| 658276 | GEIGER INTL D/B/A THE BRANDRICH CO INC | PO BOX 191856 | | | | SAN JUAN | PR | 00919-1856 | |
| 189878 | GEIGER WATSON, JEANNE | ADDRESS ON FILE | | | | | | | |
| 189879 | GEILY DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 189880 | GEIMAR FLORES CEDENO | ADDRESS ON FILE | | | | | | | |
| 658278 | GEINER L SANTANA VAZQUEZ | URB VISTA ALEGRE | 1719 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 658279 | GEIRY FRANCISCA PEREZ | URB SANTA RITA | 14 CALLE JORGE ROMANI | | | SAN JUAN | PR | 00925 | |
| 844043 | GEISA LIZ ROBLES ORTIZ | URB BELLA VISTA | X15 CALLE 28 | | | BAYAMON | PR | 00957-6101 | |
| 658280 | GEISA M MARRERO MARTINEZ | GOLDEN GATE II | E 8 CALLE H | | | CAGUAS | PR | 00727 | |
| 844044 | GEISA M MARRERO MARTINEZ | PO BOX 190965 | | | | SAN JUAN | PR | 00919-0965 | |
| 189881 | GEISHA E. BURGOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 658281 | GEISHA L ORELLANA RENOVALES | 102 CALLE SANCHEZ | | | | SAN JUAN | PR | 00907 | |
| 658282 | GEISHA M LEBRON RAMOS | HC 09 BOX 62209 | | | | CAGUAS | PR | 00725 | |
| 189882 | GEISHA M RENTAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 189883 | GEISHA M SALCEDO RONERO | ADDRESS ON FILE | | | | | | | |
| 189884 | GEISHA M. RAMOS AYALA | ADDRESS ON FILE | | | | | | | |
| 189885 | GEISHA PLAZA MATIAS | ADDRESS ON FILE | | | | | | | |
| 189886 | GEISHA SANTIAGO BORGES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189887 | GEISHA V FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 189888 | GEISHA VILLEGAS DAVILA | ADDRESS ON FILE | | | | | | | |
| 189889 | GELABERT ALVAREZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 189890 | GELABERT BAHAMUNDI, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 189891 | GELABERT BAHAMUNDI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 189892 | Gelabert Caraball, Ana De L | ADDRESS ON FILE | | | | | | | |
| 189893 | GELABERT CARABALLO, BENEDICTO J. | ADDRESS ON FILE | | | | | | | |
| 189894 | Gelabert Caraballo, Gloria M | ADDRESS ON FILE | | | | | | | |
| 189895 | GELABERT CARABALLO, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 793814 | GELABERT CARDOZA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1793969 | GELABERT CARDOZA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1613461 | GELABERT CARDOZA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1613258 | GELABERT CARDOZA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 189896 | GELABERT CARDOZA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1613258 | GELABERT CARDOZA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1616244 | Gelabert Cardoza, Nereida | ADDRESS ON FILE | | | | | | | |
| 189897 | GELABERT CARDOZA, SANTOS F | ADDRESS ON FILE | | | | | | | |
| 189898 | Gelabert Cintron, Bernardo | ADDRESS ON FILE | | | | | | | |
| 189899 | GELABERT DE GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 189900 | GELABERT FONRODONA, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 189901 | GELABERT MELENDEZ, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 189902 | GELABERT NAKACHI, LORENZO | ADDRESS ON FILE | | | | | | | |
| 189904 | GELABERT PAGAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 189905 | GELABERT PAGAN, MAGDA | ADDRESS ON FILE | | | | | | | |
| 1603893 | Gelabert Pagán, Magda I. | ADDRESS ON FILE | | | | | | | |
| 189906 | GELABERT RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 189907 | GELABERT SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 189908 | GELABERT SANTIAGO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 752364 | GELABERT SANTIAGO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 189909 | GELABERT SANTIAGO, SANTOS A. | ADDRESS ON FILE | | | | | | | |
| 189910 | GELABERT TORO, JOANLY | ADDRESS ON FILE | | | | | | | |
| 189911 | GELABERT VALENTIN, JOHANA | ADDRESS ON FILE | | | | | | | |
| 189912 | GELABERT VELEZ, SANEIRIS | ADDRESS ON FILE | | | | | | | |
| 189913 | GELABERT, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 658283 | GELACIO FELICIER RIVERA | ASOC DE CHOFERES DE RIO PIEDRAS | 1085 CALLE PADRE CAPUCHINO | | | SAN JUAN | PR | 00925 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844045 | GELANEE QUINTANA ORTIZ | HC 2 BOX 4449 | | | | VILLALBA | PR | 00766-9756 | |
| 189914 | GELASIO MORALES / VIOLETA ROSARIO | URB MIRAFLORES | 47-11 CALLE 56 | | | BAYAMON | PR | 00957-3847 | |
| 189915 | GELATOMANIA | ADDRESS ON FILE | | | | | | | |
| 658284 | GELECIS MENDEZ ORTIZ | HC 61 BOX 4357 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1447049 | Gelfon, Ann | ADDRESS ON FILE | | | | | | | |
| 1446889 | Gelfon, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 189916 | GELI NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 793815 | GELI NEGRON, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 2038351 | Geli Negron, Mariluz | ADDRESS ON FILE | | | | | | | |
| 189918 | GELI PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 658285 | GELICAS AUTO SERVICE | 439 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 658286 | GELIDA R HERNANDEZ | VILLAS DE CASTRO | PP 22 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 189919 | GELIGA AYALA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 793816 | GELIGA CRUZ, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 189920 | GELIMAR VILLALBA ROSADO | ADDRESS ON FILE | | | | | | | |
| 189921 | GELITZA VELEZ VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 420515 | GELL MARTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 189922 | GELL MARTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 420515 | GELL MARTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 189923 | GELLIANN APONTE COSS | ADDRESS ON FILE | | | | | | | |
| 658287 | GELLIE M SANTIAGO NEGRON | VILLAS DEL CAFETAL | L 19 CALLE 14 | | | YAUCO | PR | 00698 | |
| 658288 | GELMARIS MELENDEZ GIRON | URB JARDINES DEL CARIBE | X 4 CALLE 27 | | | PONCE | PR | 00728 | |
| 189924 | GELMARY RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 658289 | GELO CONSTRUCTION | HC 02 BOX 6975 | | | | AADJUNTAS | PR | 00601 | |
| 189925 | GELPI ABARCA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 189926 | GELPI ACOSTA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 189927 | GELPI ADORNO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 189928 | GELPI ARROYO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 658290 | GELPI BROTHER INC | PO BOX 363808 | | | | SAN JUAN | PR | 00936-3808 | |
| 189929 | GELPI CANDELARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 189930 | GELPI CENTENO, DANAISE | ADDRESS ON FILE | | | | | | | |
| 189931 | GELPI CENTENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 189932 | GELPI CINTRON, ANAIDA I | ADDRESS ON FILE | | | | | | | |
| 189933 | GELPI DIAZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 189934 | GELPI MELENDEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 189935 | GELPI MELENDEZ, AUREA LYDIA | ADDRESS ON FILE | | | | | | | |
| 189936 | GELPI MERHEB MD, ENRIQUE F | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189937 | GELPI OLIVERA, ERICK E | ADDRESS ON FILE | | | | | | | |
| 793817 | GELPI ORTIZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 189938 | GELPI ORTIZ, DIGNA L | ADDRESS ON FILE | | | | | | | |
| 189939 | GELPI ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 189940 | GELPI ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1847463 | Gelpi Ortiz, Jose Eldan | ADDRESS ON FILE | | | | | | | |
| 189941 | GELPI ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 189942 | GELPI ORTIZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 189943 | GELPI RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 189944 | GELPI ROSARIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 189945 | GELPI SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 189946 | GELPISOUCHET, ROSA V | ADDRESS ON FILE | | | | | | | |
| 189947 | GELSON DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |
| 189948 | GELSON JIMENEZ BAYONA | ADDRESS ON FILE | | | | | | | |
| 658291 | GELSON MELENDEZ MERLY | HC 43 BOX 10492 | | | | CAYEY | PR | 00736 | |
| 658292 | GELSON PACHECO ACOSTA | P O BOX 1761 | | | | YAUCO | PR | 00698 | |
| 658293 | GELSON PIZARRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 189949 | GELSON ROSA NIEVES | ADDRESS ON FILE | | | | | | | |
| 658294 | GELTRUDIS DIAZ | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 189950 | GELVER J ESPINOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 189951 | GELY BEAUCLAIR, GILDA G. | ADDRESS ON FILE | | | | | | | |
| 189952 | GELY COTTO, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 189953 | GELY LATALLADI MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1991026 | Gely Mauras, Antonio | ADDRESS ON FILE | | | | | | | |
| 189954 | GELY MAURAS, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 793819 | GELY MOJICA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 1257110 | GELY MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 189955 | Gely Morales, Edwin | ADDRESS ON FILE | | | | | | | |
| 189957 | GELY ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 189958 | GELY ORTIZ, RUBEN F. | ADDRESS ON FILE | | | | | | | |
| 189959 | GELY RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 189960 | GELY RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 189961 | GELY RODRIGUEZ, RUBEN N. | ADDRESS ON FILE | | | | | | | |
| 189962 | GELY ROJAS, LORENA Y | ADDRESS ON FILE | | | | | | | |
| 189963 | GELY VALPAIS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 793821 | GELY VALPAIS, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 189964 | GELY VILLAVEITA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 189965 | GELY VILLAVEITIA, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1912647 | Gely Villaveitia, Zaida | ADDRESS ON FILE | | | | | | | |
| 658295 | GEM AIR CONDITIONING SERVICE | AND MECHANICAL CONTRACTOR INC | 1417 LAS PALMAS | | | SAN JUAN | PR | 00909 | |
| 658296 | GEM CARIBBEAN INC | PO BOX 185 | | | | CAGUAS | PR | 00726-0185 | |
| 189966 | GEM LLC | COND PRILA KINGS COURT ST 70 | APT 3-C | | | SAN JUAN | PR | 00911 | |
| 658297 | GEM PLUS | 101 PARK DR | | | | MONTGOMERY VILLE | PA | 18936 | |
| 658298 | GEMA CELESTE TORRES | P O BOX 9023891 | | | | SAN JUAN | PR | 00902-3891 | |
| 658299 | GEMA CLEARING & MAINTENANCE INC | SAINT JUST | 57 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 658300 | GEMA CONSTRUCTION | SAINT JUST #57 CALLE 7 | | | | TRUJILLO ALTO | PR | 00976 | |
| 189967 | GEMA DE LOS A. BENITEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 658301 | GEMAIRE CARIBE | HERMANAS DAVILA | 195 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 658302 | GEMAIRE DISTRIBUTORS INC | 2031 M W 79TH AVE | | | | MIAMI | FL | 33122 | |
| 658303 | GEMALY MARTINEZ | HC 01 BOX 6021 | | | | LAS PIEDRAS | PR | 00771 | |
| 189968 | GEMARILYS JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 658304 | GEMASCO | P.O. BOX1408 | | | | JUANA DIAZ | PR | 00795 | |
| 189969 | GEMEFA INC-CLINICA DE SALUD DEL TURABO | PO BOX 1262 | | | | GURABO | PR | 00778-1262 | |
| 189970 | GEMELOS AUTO DETAILING LLC | URB BELLOMONTE | O7 CALLE 5A | | | GUAYNABO | PR | 00969 | |
| 658305 | GEMELYS OJEDA ANDUJAR | HC 2 BOX 46624 | | | | VEGA BAJA | PR | 00693 | |
| 189972 | GEMINI CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 189973 | Gemini Insurance Company | 475 Steamboat Road | | | | Greenwich | CT | 06830 | |
| 189974 | Gemini Insurance Company | Attn: Kathleen Ferreira, Vice President | 7233 E. Butherus Drive | | | Scottsdale | AR | 85260 | |
| 658306 | GEMPLER'S INC | P O BOX 270 | 100 COUNTRYSIDE DRIVE | | | BELLEVILLE | WI | 53508 | |
| 189975 | GEMSA MORALES CEDENO | ADDRESS ON FILE | | | | | | | |
| 658307 | GEN BARRY R MCCAFFREY | 1800 DIAGONAL ROAD SUITE 600 | | | | ALEXANDRIA | VA | 22314 | |
| 189976 | GEN PROBE | ADDRESS ON FILE | | | | | | | |
| 189977 | GEN PROBE | ADDRESS ON FILE | | | | | | | |
| 189978 | GENAO CASTILLO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 189979 | GENAO DUARTE, ORISEY | ADDRESS ON FILE | | | | | | | |
| 189980 | GENAO ENCARNACION MD, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 189981 | GENAO ENCARNACION, AURYS | ADDRESS ON FILE | | | | | | | |
| 189982 | GENAO GUZMAN, JANET | ADDRESS ON FILE | | | | | | | |
| 189983 | GENAO SANCHEZ, AURA | ADDRESS ON FILE | | | | | | | |
| 189984 | GENAO SANCHEZ, AURELIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189985 | GENAO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 189986 | GENAO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 658308 | GENAR0 R. MARRERO SALGADO. | URB. LEVITOWN BR-25 C/DR. EMIGDIO | ANTIQUE | | | TOA BAJA | PR | 00949-3417 | |
| 658309 | GENARA FUENTES RIVERA | P O BOX 9022026 | | | | SAN JUAN | PR | 00902-2026 | |
| 658310 | GENARA GARCIA | URB LOS ANGELES WH 19 | CALLE CRISANTEMOS | | | CAROLINA | PR | 00979 | |
| 658311 | GENARA GIMENEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 658312 | GENARA RODRIGUEZ DE LEON/HOSPITAL LAFAYE | BDA MARIN | 11 CALLE LOS MILLONARIOS | | | ARROYO | PR | 00714 | |
| 658313 | GENARA TORRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 658314 | GENARA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 189987 | GENARI DEVELOPMENT CORP | P O BOX 1123 | | | | GURABO | PR | 00778 | |
| 189988 | GENARO A REYES PAGAN | ADDRESS ON FILE | | | | | | | |
| 189989 | GENARO BATISTA BATISTA | ADDRESS ON FILE | | | | | | | |
| 658317 | GENARO BETANCOURT COLON | VILLA PALMERA | 293 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| 658318 | GENARO BOU UMPIERRE | 17 CALLE NUEVA | | | | COROZAL | PR | 00783 | |
| 658319 | GENARO BRIGANTY ORTIZ | 99 COLONIA ESPERANZA | | | | SALINAS | PR | 00751 | |
| 189990 | GENARO COLLAZO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 658315 | GENARO COLON RODRIGUEZ | 50 CALLE ADRIANO GONZALEZ | | | | ARECIBO | PR | 00612 | |
| 658320 | GENARO CRUZ SANTIAGO | HC 1 BOX 16235 | | | | HUMACAO | PR | 00791 | |
| 658321 | GENARO D OZUNA TAVERAS | 1505 MARTIN TRAVIESO | | | | SAN JUAN | PR | 00911 | |
| 658322 | GENARO DIAZ LUGO | BO NARANJALES | CARR 106 KM 13.8 | | | MAYAGUEZ | PR | 00680 | |
| 189991 | GENARO F LUGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 189992 | GENARO GARCIA ROSA | ADDRESS ON FILE | | | | | | | |
| 658323 | GENARO GAROFALO RIVERA | HC 20 BOX 11064 | | | | JUNCOS | PR | 00777 | |
| 189993 | GENARO HERRERA DOS REIR | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 189994 | GENARO L GARCIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 189995 | GENARO M CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1948659 | Genaro Maceira, Laura Estrella | ADDRESS ON FILE | | | | | | | |
| 2057222 | Genaro Maceira, Laura Estrella | ADDRESS ON FILE | | | | | | | |
| 189996 | GENARO MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 658324 | GENARO MALDONADO ORTIZ | PO BOX 230 | | | | SALINAS | PR | 00751 | |
| 658325 | GENARO MANZANARES PADILLA | PO BOX 1974 | | | | MAYAGUEZ | PR | 00681 | |
| 658326 | GENARO MARCIAL CONTY | 184 B CALLE NORTH EAT | | | | RAMEY | PR | 00604 | |
| 1577868 | Genaro Matos Toro, Joel | ADDRESS ON FILE | | | | | | | |
| 189997 | Genaro Mendez Mercado | ADDRESS ON FILE | | | | | | | |
| 189998 | GENARO MERCADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 658327 | GENARO MESTRE FLECHA | HC 02 PO BOX 11131 | | | | HUMACAO | PR | 00791-9602 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658328 | GENARO ORTIZ CORTES | 112 AGUSTINE ST APT Z | 391 CLAY AVENUE | | | ROCHESTER | NY | 14613 | |
| 658329 | GENARO ORTIZ MARRERO | 150 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 658316 | GENARO ORTIZ RIVERA | PO BOX 375122 | | | | CAYEY | PR | 00737 | |
| 189999 | GENARO ORTIZ Y ANGELA CUZME | 262 DAVIDSON AVE APT 1 | | | | PERTH AMBOY | NJ | 00861-3942 | |
| 658330 | GENARO OYOLA NIEVES | C/O DIV.CONCILIACION (99-497) | | | | SAN JUAN | PR | 00902 | |
| 190000 | GENARO PAGAN SOTO | ADDRESS ON FILE | | | | | | | |
| 190002 | GENARO PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 658331 | GENARO POLANCO DIFO | BO SAVARONA 21 | CALLE CRISTOBAL COLON | | | CAGUAS | PR | 00725 | |
| 190003 | GENARO QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| 658332 | GENARO R GONZALEZ E ILIA DEL C JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 190004 | GENARO RAMOS MONTA¥EZ | ADDRESS ON FILE | | | | | | | |
| 658333 | GENARO RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 658334 | GENARO RIVERA FIQUEROA | PO BOX 1701 | | | | CAYEY | PR | 00737 | |
| 658335 | GENARO RODRIGUEZ | BO TORRECILLA ALTA | CARR 874 KM 14 5 | | | CANOVANAS | PR | 00729 | |
| 190005 | GENARO RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 658336 | GENARO RODRIGUEZ DIAZ | HC 63 BOX 4130 | | | | PATILLAS | PR | 00723 | |
| 658337 | GENARO RODRIGUEZ GENOVA | BO FACTOR I | 10 CALLE F | | | ARECIBO | PR | 00612 | |
| 190006 | GENARO RODRÍGUEZ GERENA Y OTROS | LCDO. GENARO RODRÍGUEZ GERENA | PO BOX 1605 | | | LUQUILLO | PR | 00773 | |
| 190007 | GENARO RODRIGUEZ PABON | ADDRESS ON FILE | | | | | | | |
| 658338 | GENARO RODRIGUEZ ZAYAS | HC 01 BOX 3170 | | | | ARROYO | PR | 00714-9747 | |
| 658339 | GENARO ROSADO SANTIAGO | PO BOX 5265 MARICAO STA | | | | VEGA ALTA | PR | 00692 | |
| 190008 | GENARO SABALIER TORRES | ADDRESS ON FILE | | | | | | | |
| 190009 | GENARO SILVA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 658340 | GENARO SOTO GONZALEZ | URB SAN GERARDO | 1619 COLORADO | | | SAN JUAN | PR | 00926 | |
| 658341 | GENARO TIRADO CASTILLO | CIUDAD DEL RETIRO | 70 AVE BORINQUEN APT 301 | | | MAYAGUEZ | PR | 00680 | |
| 658342 | GENARO TORRES LEON | ADDRESS ON FILE | | | | | | | |
| 190010 | GENARO TORRES LEON | ADDRESS ON FILE | | | | | | | |
| 190011 | GENARO VALDES RIVERA | ADDRESS ON FILE | | | | | | | |
| 658343 | GENARO VAZQUEZ NIEVES | BOX 387 | | | | AGUAS BUENAS | PR | 00703 | |
| 658344 | GENARO VAZQUEZ RIVERA | APARTADO 387 | | | | AGUAS BUENAS | PR | 00703 | |
| 1725757 | GENARO VAZQUEZ, SUCN | ADDRESS ON FILE | | | | | | | |
| 1656309 | Genay Rodriguez Garcia y Otros | ADDRESS ON FILE | | | | | | | |
| 190012 | GENAY RODRÍGUEZ GARCÍA Y OTROS | LCDO. CESAR A. ROSADO RAMOS | BUFETE ROSADO RAMOS, | URB. PRADERA | CALLE AJ-9 | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 190013 | GENCY L BONET ORTIZ | ADDRESS ON FILE | | | | | | | |
| 658345 | GENDER VIOLENCE INSTITUTE INC | 15510 HUBER AVENUE NW | | | | MINNESOTA | MN | 55320 | |
| 190014 | GENDES ALONSO, SABRINA | ADDRESS ON FILE | | | | | | | |
| 658346 | GENE & ASOCIADOS | ETENZA 332 | | | | BARCELONA | | 08029 | SPAIN |
| 658347 | GENE CRUZ ORTIZ | URB VALLE SAN JUAN | 4 VIA SAN JUAN | | | TRUJILLO ALTO | PR | 00976-6122 | |
| 190015 | GENE MOORE | ADDRESS ON FILE | | | | | | | |
| 658348 | GENE SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| 658349 | GENECO | ANDALUCIA 527 SUITE 57 | | | | RIO PIEDRAS | PR | 00920 | |
| 1813502 | Genena Martinez, Wilma | ADDRESS ON FILE | | | | | | | |
| 190016 | GENENTECH PR INC | 652 AVE MUNOZ RIVERA SUITE 3115 | | | | SAN JUAN | PR | 00918-4261 | |
| 190017 | GENEPHARMA CORP | VILA DE PARANA | S1-2 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 190018 | GENER RIVERA, JESSMARIE | ADDRESS ON FILE | | | | | | | |
| 190019 | GENERA FIGUEROA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 190020 | GENERA IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | | |
| 190021 | GENERA SPECIFIC MARKETING | COND HATO REY PLAZA | 200 AVE JESUS T PINEIRO APT 8M | | | SAN JUAN | PR | 00918 | |
| 190022 | GENERAL ACCIDENT | DEPTO DE HACIENDA | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00922 | |
| 658350 | GENERAL ACCIDENT LIFE | ADM DEPORTE HIPICO | 65 INF STATION | PO BOX 29158 | | SAN JUAN | PR | 00929 | |
| 190024 | GENERAL ACCIDENT LIFE | PO BOX 363786 | | | | SAN JUAN | PR | 00936 | |
| 190025 | GENERAL ADMINISTRATION SERVICES INC | URB SAGRADO CORAZON 462 | AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 658351 | GENERAL AGGREGATES INC | BOX 536 | | | | ARECIBO | PR | 00613 | |
| 658352 | GENERAL AIR CONDITIONING SERV | PO BOX 10368 | | | | SAN JUAN | PR | 00922 | |
| 658353 | GENERAL AIR CONDITIONING SERV | PO BOX 11850 SUITE 112 | | | | SAN JUAN | PR | 00922 | |
| 190026 | GENERAL ALL CONTRACTORS INC. | URB. REPARTO METROPOLITANO | CALLE 11 SE 31012 | | | SAN JUAN | PR | 00921 | |
| 190027 | GENERAL AMERICAN LIFE INS CO | 13045 TESSON FERRY ROAD | | | | ST LOUIS | MO | 63128-0000 | |
| 658354 | GENERAL AMERICAN LIFE INS CO | 4100 BOY SCOUT BLVD | | | | TAMPA | FL | 33607 | |
| 190028 | General American Life Insurance Company | 13045 Tesson Ferry Road | | | | St Louis | MO | 63128 | |
| 190029 | General American Life Insurance Company | Attn: Adams Ruskin, Actuary | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 190030 | General American Life Insurance Company | Attn: Daniel Jordan, Vice President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 190031 | General American Life Insurance Company | Attn: David Ward, Regulatory Compliance Government | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 190032 | General American Life Insurance Company | Attn: John David, Circulation of Risk | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8410 of 8714

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190033 | General American Life Insurance Company | Attn: John Trott, Consumer Complaint Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 190034 | General American Life Insurance Company | Attn: Lori Guardado, Premiun Tax Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 190035 | General American Life Insurance Company | Attn: Robert Henrison, President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 658355 | GENERAL AUTO SUPPLIES | PO BOX 25008 | | | | SAN JUAN | PR | 00928 | |
| 658356 | GENERAL AUTO SUPPLIES DE PONCE | 209 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 190036 | GENERAL BUILDING SOLUTIONS | P 67 AVE SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 658357 | GENERAL CANDY IMPORTS | PO BOX 9418 | | | | CAGUAS | PR | 00726-9418 | |
| 658358 | GENERAL CASUALTY CO | ONE GENERAL DRIVE | | | | SUN PRAIRIE | WI | 53596 | |
| 190037 | General Casualty Company of Wisconsin | Attn: Brian Walsh, Premiun Tax Contact | One General Drive | | | Sun Prairie | WI | 53596 | |
| 190038 | General Casualty Company of Wisconsin | Attn: John Schanen, Vice President | One General Drive | | | Sun Prairie | WI | 53596 | |
| 190039 | General Casualty Company of Wisconsin | Attn: Thomas Greenfield, President | One General Drive | | | Sun Prairie | WI | 53596 | |
| 190040 | General Casualty Company of Wisconsin | One General Drive | | | | Sun Prairie | WI | 53596-0001 | |
| 190041 | GENERAL CLAIMS ADJUSTMENTS INC | PO BOX 7999 STE 353 | | | | MAYAGUEZ | PR | 00681 | |
| 658359 | GENERAL COATING PRODUCTS CORP | MINILLAS INDUSTRIAL PARK | 315 STREET D SUITE 2 | | | BAYAMON | PR | 00959-1906 | |
| 190042 | GENERAL CONSTRUCTION SERVICE GROUP INC | PO BOX 9249 | | | | CAROLINA | PR | 00988 | |
| 190044 | GENERAL DE JUSTICIA | OFIC. DE ADM DE LOS TRIBUNALES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 190045 | GENERAL DE JUSTICIA | SANTA I RIVERA OSORIO | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 658360 | GENERAL DECOR II | PO BOX 3069 | | | | MAYAGUEZ | PR | 00681 | |
| 658361 | GENERAL DECOR II | PO BOX 3069 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 844046 | GENERAL DECOR MFG. CORP. | PO BOX 3069 | | | | MAYAGUEZ | PR | 00681-3069 | |
| 190046 | GENERAL ELECTRIC | PO BOX 471306 | | | | SAN JUAN | PR | 00940 | |
| 658362 | GENERAL ELECTRIC CAPITAL | PO BOX 11902 | | | | SAN JUAN | PR | 00902-1902 | |
| 190047 | GENERAL ELECTRIC CAPITAL CORP | 901 MAIN AVENUE | | | | NORWALK | CT | 06851 | |
| 190048 | GENERAL ELECTRIC CAPITAL CORP | P O BOX 195492 | | | | SAN JUAN | PR | 00919-5492 | |
| 190049 | GENERAL ELECTRIC CAPITAL CORP | PO BOX 11902 | | | | SAN JUAN | PR | 00902-1902 | |
| 190050 | GENERAL ELECTRIC CO | 4211 METRO PARKWAY | | | | FORT MYERS | FL | 33916 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1503048 | General Electric Company and GE Industrial of PR LLC and Caribe GE International of Puerto Rico, Inc. | Glenn Reisman, Esq | 12 Old Hollow Road | Suite B | | Trimbull | CT | 06611 | |
| 658365 | GENERAL ELECTRIC DEL CARIBE | PO BOX 41306 | | | | SAN JUAN | PR | 00940 | |
| 658363 | GENERAL ELECTRIC DEL CARIBE | PO BOX 9 | | | | CAROLINA | PR | 00986-0009 | |
| 658364 | GENERAL ELECTRIC DEL CARIBE | SABANA LLANA | 5 CALLE LA BRISA URB GONZALEZ SEIJO | | | SAN JUAN | PR | 00924 | |
| 658366 | GENERAL EQUIPMENT GROUP | QUINTAS ALTAMIRA | 28 HUCARES | | | JUANA DIAZ | PR | 00795 | |
| 190051 | GENERAL GASES | PO BOX 363868 | | | | SAN JUAN | PR | 00936 | |
| 844047 | GENERAL GASES & SUPPLIES | PO BOX G-3868 | | | | SAN JUAN | PR | 00936 | |
| 658368 | GENERAL GASES & SUPPLIES CORP | PO BOX 363868 | | | | SAN JUAN | PR | 00936-6785 | |
| 658369 | GENERAL GASES & SUPPLIES CORP | PO BOX 7473 | | | | PONCE | PR | 00732 | |
| 190052 | GENERAL HOSPITAL CENTER AT PASSAIC | PO BOX 452 | | | | BOGOTA | NJ | 07603 | |
| 190053 | GENERAL INSURANCE BROKERS INC | 1510 1510 FD ROOSEVELT AVE | | | | GUAYNABO | PR | 00968 | |
| 658370 | GENERAL INSURANCE BROKERS INC | 1510 AVE ROOSEVELT SUITE 11B 1 | | | | GUAYNABO | PR | 00968 | |
| 190054 | General Insurance Company of America | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| 190055 | General Insurance Company of America | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190056 | General Insurance Company of America | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190057 | General Insurance Company of America | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190058 | General Insurance Company of America | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190059 | General Insurance Company of America | Attn: Michael S. McGavick, President | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190060 | General Insurance Company of America | Attn: Patty McCollum, Vice President | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190061 | General Insurance Company of America | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190062 | GENERAL INSURANCE COMPANY OF AMERICA | SAFECO PLAZA | | | | SEATTLE | WA | 98185 | |
| 2150603 | GENERAL INVESTMENT LLC | ATTN: CARLOS DIAZ VIVO, RESIDENT AGENT | ATTN: ELVIA M. CAMAYD-VELEZ, ESQ. | P.O. BOX 365051 | | SAN JUAN | PR | 00936-5051 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2150602 | GENERAL INVESTMENT LLC | ATTN: JESUS EUSEBIO GONZALEZ | 211 CLL ARIZMENDI | | | SAN JUAN | PR | 00926 | |
| 1585909 | General Investment LLC (EIN No. 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) | PO Box 365051 | | | | San Juan | PR | 00936-5051 | |
| 190063 | GENERAL INVESTMENT S.E. | 1590 PONCE DE LEON AVE. SUITE 213 | | | | SAN JUAN | PR | 00926 | |
| 658371 | GENERAL INVESTMENT SE | PO BOX 365051 | | | | SAN JUAN | PR | 00936-5051 | |
| 658372 | GENERAL MACHINERY AND SUPPLIE | PO BOX 877 | | | | JUANA DIAZ | PR | 00795 | |
| 190064 | GENERAL MACHINERY CONTRACTORS, INC | URB. COVADONGA PLAZA DON PELAYO LOCAL #1 | | | | TOA BAJA | PR | 00949 | |
| 658373 | GENERAL MEAT TRADING | PO BOX 364564 | | | | SAN JUAN | PR | 00936-4564 | |
| 190065 | GENERAL MECHANICAL & PLUMBING SERV INC | HC 6 BOX 66718 | | | | AGUADILLA | PR | 00603 | |
| 190066 | GENERAL MECHANICAL & PLUMBING SERVICES INC | HC 7 BOX 37865 | | | | AGUADILLA | PR | 00603-9466 | |
| 190067 | GENERAL MECHANICAL AND PLUMBING SERVICES | CARR. NUM.2 KM.121.8INT. CARR.LASROSAS BO. CAIMITAL ALT | | | | AGUADILLA | PR | 00603 | |
| 658374 | GENERAL MECHANICAL CORP | PO BOX 3348 | | | | CAROLINA | PR | 00984-3348 | |
| 658375 | GENERAL METAL WORKS | 8368 BRIDGETOWN RD | | | | CLEVES | OH | 45002 | |
| 658376 | GENERAL MOTORS ACCEPTANCE CORP. | 207 CALLE DEL PARQUE | | | | SANTURCE | PR | 00912 | |
| 190068 | GENERAL MOTRIZ INC | URB AGUSTIN STAHL | CARR 174 A-5 | | | BAYAMON | PR | 00956 | |
| 190069 | GENERAL NUTRITION | 300 SIXTH AVE | | | | PITTSBURGH | PA | 15222 | |
| 844048 | GENERAL OFFICE IND INC | LCR OFFICE IMPORTS | PO BOX 9023214 | | | SAN JUAN | PR | 00902-3214 | |
| 658377 | GENERAL OFFICE INDUSTRIES | PO BOX 3214 | | | | SAN JUAN | PR | 00902 | |
| 658378 | GENERAL OFFICE SUPPLIES | URB CROWN HLS | 132 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 658379 | GENERAL OFFICE SUPPLIES | URB CROWN HLS | 134 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 658380 | GENERAL OFFSHORE | PO BOX 404 | | | | CEIBA | PR | 00735-0404 | |
| 190070 | GENERAL OPHTHALMOLOGY GROUP CSP | COND PUERTA DEL CONDADO | 1095 AVENUE WILSON APT 1601 | | | SAN JUAN | PR | 00907 | |
| 658381 | GENERAL PLASTIC PUERTO RICO | PO BOX 3069 | | | | MAYAGUEZ | PR | 00681 | |
| 658382 | GENERAL POLYPLASTICS CORP | PMB 432 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 658383 | GENERAL POWER INC. | PO BOX 51925 | | | | TOA BAJA | PR | 00950 | |
| 658384 | GENERAL PRINTING SUPPLY | CAPARRA TERRACE | 792 A AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190071 | GENERAL PROCUREMENT OF PR | 511 AVE ANDALUCIA | SUITE 1A URB | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 658385 | GENERAL PROD ASBETOS ABATEMENT DIV IN | P O BOX 7610 | | | | PONCE | PR | 00732-7610 | |
| 658386 | GENERAL PROPULSION INC | 4153 MATTHEW LANE | | | | PALM SPRINGS | CA | 92264 | |
| 658387 | GENERAL REFRIGERATION CENTER | PO BOX 6050 | | | | MAYAGUEZ | PR | 00681 | |
| 190072 | GENERAL REFRIGERATION CENTER INC | PO BOX 853 | | | | HORMIGUEROS | PR | 00660 | |
| 190074 | General Reinsurance AG | Theodor-Heuss-Ring 11 | | | | Koeln | | D-50668 | Germany |
| 190073 | General Reinsurance AG | Attn: Daniel Castillo, President | Apartado Postal 10 22 44 | | | Cologne | UN | 50462 | |
| 190075 | General Reinsurance Corporation | 695 East Main Street | | | | Stamford | CT | 06901 | |
| 190076 | General Reinsurance Corporation | Attn: Carole Ferrero , President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190077 | General Reinsurance Corporation | Attn: Damon Vocke, Vice President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190078 | GENERAL REVENUE CORP | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 190079 | GENERAL REVENUE CORP | PO BOX 42934 | | | | CINCINNATTI | OH | 45249 | |
| 190080 | GENERAL REVENUE CORP WAGE WITHHOLDING | PO BOX 49599 | | | | CINCINNATI | OH | 45249-5999 | |
| 658388 | GENERAL SECURITY AND LOCK | URB VALLE ARRIBA HEIGHT | AC 4 CALLE TULIPAN | | | CAROLINA | PR | 00983 | |
| 190081 | General Security Indemnity Company of | 2338 West Royal Palm Road | Suite J | | | Pheonix | AZ | 85021 | |
| 190082 | General Security Indemnity Company of Arizona | Attn: Henry Klecan, President | 199 Water Street | Ste. #2100 | | New York | NY | 10038 | |
| 190083 | General Security Indemnity Company of Arizona | Attn: Maxine Verne, Vice President | 199 Water Street | Ste. #2100 | | New York | NY | 10038 | |
| 190084 | GENERAL SECURITY LOCK | VALLE ARRIBA HEIGHTS AC4 AVE MONSERRATE | | | | CAROLINA | PR | 00983 | |
| 190085 | GENERAL SECURITY NATIONAL INS COMPANY | 199 WATER ST SUITE 2100 | | | | NEW YORK | NY | 10038-3526 | |
| 190086 | General Security National Insurance | 199 Water Street | 21 St Floor | | | New York | NY | 10038 | |
| 190087 | General Security National Insurance Company | Attn: Henry Klecan, Jr, Vice President | 199 Water Street | Suite #2100 | | New York | NY | 10038 | |
| 658389 | GENERAL SERVICE ADMINISTRATION | 3007 TH STREET SW | REPORTS BUILDING SUITE 101 | | | WASHINGTON | DC | 20407 | |
| 658391 | GENERAL SERVICES ADMINISTRACION | PO BOX 73221 | | | | CHICAGO | IL | 60673 | |
| 658390 | GENERAL SERVICES ADMINISTRACION | PO BOX 979009 | | | | SAINT LOUIS | MO | 63197-9009 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256520 | GENERAL SERVICES ADMINISTRATION | ADDRESS ON FILE | | | | | | | |
| 190088 | GENERAL SEWER & CONTRACTOR SERV. CORP | PMB 359 1575 AVE. MUNOZ RIVERA | | | | PONCE | PR | 00728-0000 | |
| 190089 | General Star Indemnity Company | 695 East Main Street | | | | Stamford | CT | 06904-2354 | |
| 190091 | General Star Indemnity Company | Attn: Martin Hacala, President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190092 | General Star National Insurance Company | 120 Long Ridge Road | | | | Stamford | CT | 06902 | |
| 190093 | General Star National Insurance Company | Attn: Mark Gardner, Vice President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190094 | General Star National Insurance Company | Attn: Patricia Roberts, President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190095 | General Star National Insurance Company | Attn: Patricia Villegas, Circulation of Risk | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190096 | General Star National Insurance Company | Attn: Patricia Villegas, Consumer Complaint Contact | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190097 | General Star National Insurance Company | Attn: Solan Schwab, Regulatory Compliance Government | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 658392 | GENERAL SUPPLY & SERVICES P R LLC | P O BOX 14306 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1306 | |
| 658393 | GENERAL SYSTEMS CORPORATION | 1704 PONCE DE LEON AVE | 1ST FLOOR | | | SAN JUAN | PR | 00909 | |
| 844049 | GENERAL TECHNOLOGY SERVICES CORP Y SCOTIABANK DE PUERTO RICO | CENTRO INTERNACIONAL DE MERCADEO | TORRE II SUITE 409 | | | GUAYNABO | PR | 00968 | |
| 658394 | GENERAL TELECOM SERVICES INC | 2135 CARR 2 SUITE 15 PMB 133 | | | | BAYAMON | PR | 00957 | |
| 190098 | GENERAL TIRE | GPO BOX 3645 | | | | SAN JUAN | PR | 009365 | |
| 658395 | GENERAL TIRE OF P.R. INC. | PO BOX 363645 | | | | SAN JUAN | PR | 00936 | |
| 658396 | GENERAL TRANSMISION | VILLA PALMERA #334 | CALLE DEGETAU | | | SANTURCE | PR | 00915 | |
| 190099 | GENERAL WELDING & MECHANIC CORP | HC 11 BOX 11980 | | | | HUMACAO | PR | 00791-9433 | |
| 190100 | GENERAL WHOLESALES INC | PO BOX 1739 | | | | TRUJILLO ALTO | PR | 00977-1739 | |
| 190101 | GENERALI U S BRANCH | ONE LIBERTY PLAZA | | | | NEW YORK | NY | 10006 | |
| 190102 | Generali-U. S. Branch | 7 World Trade Center | 250 Greenwich Street, 33rd Floor | | | New York | NY | 10007 | |
| 190103 | Generali-U. S. Branch | Attn: John Martini, President | 7 World Trade Center | 33 Floor - 250 Greenwich St. | | New York | NY | 10007 | |
| 190104 | Generali-U. S. Branch | Attn: Tomasito Lazaro, President | 7 World Trade Center | 33 Floor - 250 Greenwich St. | | New York | NY | 10007 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658397 | GENERATION CD ROM | URB SANTA ROSA | 34 9 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 190105 | GENERATIONS FAMILY HEALTH CENTER | 1315 MAIN ST STE 2 | | | | WILLIMANTIC | CT | 06226 | |
| 190106 | GENERATOR AND ELEC TECHNIC SERVS | PO BOX 6029 PMB 2262 | | | | CAROLINA | PR | 00984-6029 | |
| 658398 | GENERATOR E ELECTRIC TECHN CORP | JARD DE BORINQUEN | Q 22 CALLE CANARIA | | | CAROLINA | PR | 00628-3088 | |
| 190107 | GENERATOR POWER SOLUTION INC | HC 1 BOX 6990 | | | | AIBONITO | PR | 00705-9718 | |
| 658400 | GENEROSA ANDUJAR CORDERO | ADDRESS ON FILE | | | | | | | |
| 658399 | GENEROSA BONILLA RODRIGUEZ | PO BOX 1251 | | | | LARES | PR | 00669 | |
| 658401 | GENEROSA BUENO TAVERA | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 190108 | GENEROSA COLON RIOS | ADDRESS ON FILE | | | | | | | |
| 190090 | GENEROSA COSS LOZADA | ADDRESS ON FILE | | | | | | | |
| 658402 | GENEROSA GINES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 190109 | GENEROSA HERNADEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 658403 | GENEROSA MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 658404 | GENEROSA MALDONADO VALLE | 68 ANIMAS SUR | | | | ARECIBO | PR | 00612 | |
| 190110 | GENEROSA MELENDEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 658405 | GENEROSA MONTES DE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 658406 | GENEROSA NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 658407 | GENEROSA QUILES ALVAREZ | BO BORINQUEN | 3017 SECTOR EL COBO | | | AGUADILLA | PR | 00603 | |
| 658408 | GENEROSA QUILES ALVAREZ | BO BORINQUEN | 3017 SECTOR EL COPO | | | AGUADILLA | PR | 00603 | |
| 190111 | GENEROSA RIVERA TORO | ADDRESS ON FILE | | | | | | | |
| 190112 | GENEROSA SANTIAGO DE TORRES | ADDRESS ON FILE | | | | | | | |
| 190113 | GENEROSA V RABELL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 190114 | GENEROSO DELILLO GUIDE | ADDRESS ON FILE | | | | | | | |
| 658409 | GENEROSO GOTAY | 713 MU¨OZ RIVERA | | | | PE¨UELAS | PR | 00624 | |
| 658410 | GENEROSO RIVERA RODRIGUEZ | URB ROOSEVELT 379 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 658411 | GENEROSO SOTO GARCIA | URB EL ROSARIO1 | BLOQ H 21 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 770489 | GENEROSO ULLOA ROSARIO | PRO SE | INST. PENAL 1072 | PO BOX 60075 | | BAYAMON | PR | 00960 | |
| 190115 | GENES QUESADA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 2034970 | Genes Quesada, Rosalina | ADDRESS ON FILE | | | | | | | |
| 658412 | GENESIS | HC 02 BOX 13744 | | | | ARECIBO | PR | 00612 | |
| 190116 | GENESIS A SEGARRA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 190117 | GENESIS ALTERNATIVE HEALTH CENTER | 172 STATE ST STE 4 | | | | NEWBURYPORT | MA | 01950 | |
| 190118 | GENESIS ANESTHESIA SERVICES CSP | PO BOX 6450 | | | | MAYAGUEZ | PR | 00681-6450 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190119 | GENESIS BOUTIQUE | P.O. BOX 1532 | | | | JUNCOS | PR | 00777 | |
| 190120 | GENESIS CASTILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 190121 | GENESIS COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 190122 | GENESIS COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 1496481 | Genesis Communications Inc. | Lcdo. Carlos Alberto Ruiz, CSP | PO Box 1298 | | | Caguas | PR | 00726-1298 | |
| 1496481 | Genesis Communications Inc. | PO Box 2457 | | | | Moca | PR | 00676 | |
| 658413 | GENESIS CONSULTING SERVICES | MARINA BAHIA | MF63 PLAZA 21 URB MARINA BAHIA | | | CATANO | PR | 00962 | |
| 190124 | GENESIS DELGADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 190125 | GENESIS DIAZ QUILES | ADDRESS ON FILE | | | | | | | |
| 190126 | GENESIS FLOWER | ADDRESS ON FILE | | | | | | | |
| 190127 | GENESIS HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 839195 | GENESIS I TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 658414 | GENESIS INS CO | PO BOX 10350 | | | | STAMFORD | CT | 06904-2350 | |
| 190128 | GENESIS INST DE SERVICIOS MULTIDISCIPLINARIOS | URB CONDADO MODERNO | A4 CALLE 1 | SUITE 7 | | CAGUAS | PR | 00725 | |
| 190129 | Genesis Insurance Company | 120 Long Ridge Road | | | | Stamford | CT | 06902 | |
| 190130 | Genesis Insurance Company | Attn: George Sainteus, Premiun Tax Contact | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190131 | Genesis Insurance Company | Attn: Molly Dunn, Regulatory Compliance Government | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190132 | Genesis Insurance Company | Attn: Patricia Roberts, President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190133 | Genesis Insurance Company | Attn: Patricia Villegas, Circulation of Risk | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190134 | Genesis Insurance Company | Attn: Patricia Villegas, Consumer Complaint Contact | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190135 | Genesis Insurance Company | Attn: Sean Travers, Annual Statement | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190136 | GENESIS L ANDINO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 190137 | GENESIS L JAVIER POLANCO | ADDRESS ON FILE | | | | | | | |
| 190138 | GENESIS LEARNIN CENTER | PO BOX 8614 | | | | PONCE | PR | 00732-8614 | |
| 190139 | GENESIS M MELENDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 190140 | GENESIS M RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 190141 | GENESIS M RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 190142 | GENESIS M ROMAN RIVERA / HAYDEE RIVERA | ADDRESS ON FILE | | | | | | | |
| 190143 | GENESIS M SOLIVAN PLAUD | ADDRESS ON FILE | | | | | | | |
| 190144 | GENESIS MANEGEMENT INC | HC 4 BOX 8578 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190145 | GENESIS MARIE CASANOVA ROJAS | ADDRESS ON FILE | | | | | | | |
| 190146 | GENESIS MARIE MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 190147 | GENESIS MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 190148 | GENESIS MAYMI POLANCO | ADDRESS ON FILE | | | | | | | |
| 190149 | GENESIS MEDICAL EQUIPMENT, INC | URB BARALT | G10 CALLE PRINCIPAL STE 1BARALT | | | FAJARDO | PR | 00738-3774 | |
| 190150 | GENESIS MEDICAL GROUP | 22 CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 190151 | GENESIS MILLAN SERRANO | ADDRESS ON FILE | | | | | | | |
| 190152 | GENESIS MOLINA AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 190153 | GENESIS MURPHY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 190154 | GENESIS N AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 190155 | GENESIS NAVEIRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 190156 | GENESIS NICOLE ABRANTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 190157 | GENESIS OCASIO NIEVES Y/O | JOSE M OCASIO RIVERA | URB CAMPAMENTO | BZ 11 CALLE E | | GURABO | PR | 00778 | |
| 190158 | GENESIS ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 190159 | GENESIS PAGAN ALICEA | ADDRESS ON FILE | | | | | | | |
| 658415 | GENESIS PHARMACY INC | PO BOX 986 | | | | PATILLAS | PR | 00723 | |
| 190160 | GENESIS RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 190161 | GENESIS RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 190162 | GENESIS RODRIGUEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 190163 | GENESIS RODRIGUEZ STEIDEL | ADDRESS ON FILE | | | | | | | |
| 658416 | GENESIS RUIZ CLAUDIO | URB LA MONSERRATE | 3 K CALLE 15 | | | HORMIGUEROS | PR | 00660 | |
| 658417 | GENESIS SANCHEZ ZAYAS | HC 09 BOX 5892 | | | | CAGUAS | PR | 00725 | |
| 190164 | GENESIS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 190165 | GENESIS SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 658418 | GENESIS SANTIAGO RUIZ | URB SAN AGUSTIN | 1159 CALLE RAFAEL CASTILLO | | | SAN JUAN | PR | 00923 | |
| 774414 | Genesis Security | 5900 Ave. Isla Verde | L-2 PMB 438 | | | Carolina | PR | 00979 | |
| 190166 | GÉNESIS SECURITY SERVICES | AGRAIT BETANCOURT, FERNANDO | EDIF CENTRO DE SEGUROS | 701 AVE Ponce DE LEON STE 414 | | SAN JUAN | PR | 00907 | |
| 190167 | GENESIS SECURITY SERVICES INC | 4TA EXT VILLA CAROLINA | 143-2 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 190168 | GENESIS SECURITY SERVICES INC | 5900 AVE ISLA VERDE | L 2 PMB 438 | | | CAROLINA | PR | 00979-4901 | |
| 190169 | GENESIS SECURITY SERVICES INC | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 190170 | GENESIS SECURITY SERVICES INC | DEPT. HACIENDA AREA DE COBROS | PO BOX 2501 | | | SAN JUAN | PR | 00903 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190171 | GENESIS SECURITY SERVICES INC | GENESIS SECURITY SERVICES | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 190172 | GENESIS SECURITY SERVICES INC | GENESIS SECURITY SERVICES INC | OFIC. REGIONAL DE CAROLINA | DIV COBROS Y EMBARGOS PO BOX 858 | | CAROLINA | PR | 00985 | |
| 658419 | GENESIS SECURITY SERVICES INC | GENESIS SECURITY SERVICES INC | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 190173 | GENESIS SECURITY SERVICES INC | P O BOX 1158 | | | | YABUCOA | PR | 00767-1158 | |
| 190174 | GENESIS SECURITY SERVICES INC | Y BANCO DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN PR | PR | 00922-2134 | |
| 190175 | GENESIS SECURITY SERVICES INC Y/O CFSE | PO BOX 1158 | | | | YABUCOA | PR | 00767 | |
| 190176 | GENESIS SECURITY SERVICES INC Y/O CFSE | PO BOX 858 | | | | CAROLINA | PR | 00985 | |
| 2193214 | Genesis Security Services, Inc. | 5900 Ave. Isla Verde L-2 PMB 436 | | | | Carolina | PR | 00979 | |
| 2193214 | Genesis Security Services, Inc. | Luis L. Torres-Marrero | PO Box 195075 | | | San Juan | PR | 00919-5075 | |
| 1422827 | GÉNESIS SECURITY SERVICES, INC. | AGRAIT BETANCOURT, FERNANDO | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 414 | | SAN JUAN | PR | 00907 | |
| 658420 | GENESIS SOLAR SYSTEM | PO BOX 193243 | | | | SAN JUAN | PR | 00919-3243 | |
| 190178 | GENESIS SOLUTIONS ACQUISITIONS INC | 100 DANBURY RD STE 105 | | | | RIDGEFIELD | CT | 06877-4122 | |
| 190179 | GENESIS TOLEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190180 | GENESIS TORRES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 190181 | GENESIS VIDAL SANTOS | ADDRESS ON FILE | | | | | | | |
| 190182 | GENESIS W PEREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 190183 | GENESIS Y RAMIREZ RODRIGUEZ | HC 3 BOX 6289 | | | | RINCON | PR | 00677 | |
| 190184 | GENESIS Y VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 190185 | GENESIS Z MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 190187 | GENESOFT LABS CORP | PO BOX 998 | | | | BAYAMON | PR | 00960 | |
| 190188 | GENESOFT LABS, CORP. | CALLE LOIZA EDIF 1959 SUITE 207 | | | | SAN JUAN | PR | 00936 | |
| 190189 | GENESSIS MEDICAL EQUIPMENT | AVE PRINCIPAL G 10 | SUITE 1 URB BARALT | | | FAJARDO | PR | 00738 | |
| 190190 | GENESSIS VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 190191 | GENESYS MOJICA PAGAN | ADDRESS ON FILE | | | | | | | |
| 190192 | GENESYS TECHNOLOGIES INC | COLINAS DE PLATA | 51 LAS RIBERAS | | | TOA ALTA | PR | 00953 | |
| 190193 | GENESYS TECHNOLOGIES INC. | CAMINO LAS RIVERAS 51 | COLINAS DEL PLATA | | | TOA ALTA | PR | 00653 | |
| 190194 | GENESYS TECHNOLOGIES INC. | PO BOX 3403 | | | | BAYAMON | PR | 00958 | |
| 658421 | GENETIC DIAGNOSTIC GROUP | PO BOX 87 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1516117 | Genetic Diagnostic Group, C.S.P. | C/O Josué A. Rodríguez-Robles, Esq. | PO Box 190095 | | | SAN JUAN | PR | 00919-0095 | |
| 1487257 | Genetic Testing Group, CSP | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 190195 | GENEVA COMMUNITY HEALTH | 601 W WASHINGTON | | | | GENEVA | NY | 14456 2119 | |
| 190196 | GENEVETTE PADILLA CASTRO | ADDRESS ON FILE | | | | | | | |
| 658422 | GENEVIEVE E MARTINEZ | PO BOX 10197 | | | | SAN JUAN | PR | 00922 | |
| 770524 | GENEVIEVE LOPEZ STIPES | ADDRESS ON FILE | | | | | | | |
| 658423 | GENEVIEVE POUEYMIROU ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 658424 | GENEVIVE MELENDEZ ROCHABRON | BDA SANDIN | 75 CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 190197 | GENEY SALGADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 190198 | GENEY SALGADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 190199 | GENEZARET CASTILLO ROMAN | ADDRESS ON FILE | | | | | | | |
| 658425 | GENGHIS VIROLA RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 190200 | GENGRAS AMBULATORY CARE CENTER | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 658426 | GENIBEL GLORIAN ROSADO POTALATIN | PO BOX 456 | | | | FLORIDA | PR | 00650 | |
| 658428 | GENIBERT LECUCAY | URB LOS ANGELES | W A7 MARGINAL LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 658427 | GENIBERT LECUCAY | VILLA CLEMENTINA | A 1 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 658429 | GENIS PEREZ RIVERA | F 5 CALLE DEL MAR URB JARDINES | | | | RINCON | PR | 00677 | |
| 190202 | GENITOS CATERING | PO BOX 578 | | | | SAN GERMAN | PR | 00683 | |
| 658430 | GENITZA HERNANDEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 190203 | GENIUM GROUP INC. | PO BOX 46 | | | | NEW YORK | NY | 12010 | |
| 190204 | GENNETTE M MANZANET HOMAR | ADDRESS ON FILE | | | | | | | |
| 658431 | GENNOLL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190205 | GENO GAS | ADDRESS ON FILE | | | | | | | |
| 658432 | GENOA GROUP | 7304 S ALTON WAY SUITE A | | | | ENGLEWOOD | CO | 80112 | |
| 658433 | GENOL RAMOS RAMOS | JARDINES DEL NORESTE | BUZON 80 | | | ISABELA | PR | 00662 | |
| 658434 | GENOVA DE JESUS ARROYO | ADDRESS ON FILE | | | | | | | |
| 190206 | GENOVA H SIBILIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 190207 | GENOVA MILANO CORP | PO BOX 1111 | | | | ANASCO | PR | 00610 | |
| 1419856 | GENOVA RODRIGUEZ, ANGEL MANUEL | ANGEL PADRO MARINA | PO BOX 140843 | | | ARECIBO | PR | 00614 | |
| 190208 | GENOVA RODRIGUEZ, ANGEL MANUEL | LCDO. ANGEL PADRO MARINA | PO BOX 140843 | | | ARECIBO | PR | 00614 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190209 | GENOVA RODRIGUEZ, ANGEL MANUEL | LCDO. GUILLERMO SOMOZA COLOMBANI | IGUINA OHARRIZ | PO BOX 366603 | | SAN JUAN | PR | 00936-6603 | |
| 190210 | GENOVA RODRIGUEZ, ANGEL MANUEL | LCDO. HECTOR F. OLIVERAS DELGADO | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 190211 | GENOVA RODRIGUEZ, ANGEL MANUEL | LCDO. JORGE J. LOPEZ LOPEZLCDA. JOHANNA M. SMITH MIRÓ | SAN JOSE BLDG. | SUITE 800 | 1250 Ponce DE LEON AVE. | SAN JUAN | PR | 00907-3949 | |
| 190212 | GENOVA Y TORO MORALES | ADDRESS ON FILE | | | | | | | |
| 190213 | GENOVA Z QUILES COLON | ADDRESS ON FILE | | | | | | | |
| 190214 | GENOVAL BONILLA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 658435 | GENOVE SANTIAGO / JULIA SANTIAGO | H 01 BOX 4302 | | | | SABANA HOYOS | PR | 00688 | |
| 658436 | GENOVEBA IRIZARRY MONTALVO | COND JARDINES DE SAN IGNACIO | 913 B | | | RIO PIEDRAS | PR | 00927 | |
| 658437 | GENOVEBA ROSA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 658438 | GENOVENA MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 658439 | GENOVES GUTIERREZ RIOS | URB SABANERA DEL RIO | 293 CAMINO DE LAS ORQUIDEAS | | | GURABO | PR | 00778 | |
| 190215 | GENOVES ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 190216 | GENOVEVA A ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 658440 | GENOVEVA ALDEA ROSA | ADDRESS ON FILE | | | | | | | |
| 658441 | GENOVEVA ALEQUIN | PO BOX 6230 HC01 | | | | CABO ROJO | PR | 00623 | |
| 190217 | GENOVEVA ANDINO PENA | ADDRESS ON FILE | | | | | | | |
| 658442 | GENOVEVA ARNAU PEDRAZA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 658443 | GENOVEVA BETANCOURT BENITEZ | P O BOX 949 | | | | SABANA SECA | PR | 00952 | |
| 658444 | GENOVEVA BETANCOURT MORALES | ADDRESS ON FILE | | | | | | | |
| 190218 | GENOVEVA BINES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 658445 | GENOVEVA BONILLA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 658446 | GENOVEVA CARDONA VAZQUEZ | BO SAN JOSE | PARC 612 | | | TOA BAJA | PR | 00951 | |
| 190219 | GENOVEVA CHARON Y GRACE RODRIGUEZ | BO JAREALITOS | 264 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 658447 | GENOVEVA CINTRON | ROYAL TOWN | E 2 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 658448 | GENOVEVA COLON | PO BOX 6070 | | | | BAYAMON | PR | 00960 7061 | |
| 190220 | GENOVEVA CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 658449 | GENOVEVA CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 190222 | GENOVEVA DE LUNA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 190223 | GENOVEVA DOMINGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 658450 | GENOVEVA ECHEVARRIA LOPEZ | HC 59 BOX 4639 | | | | AGUADA | PR | 00602 | |
| 658451 | GENOVEVA ESTREMERA DE JESUS | BO CACAO | CALLE 8 BOX 1888 | | | QUEBRADILLAS | PR | 00678 | |
| 658452 | GENOVEVA GARAY DE JESUS | HC 00867 BOX 21617 | | | | FAJARDO | PR | 00738 | |
| 190224 | GENOVEVA GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 658453 | GENOVEVA GONZALEZ ORTIZ | NEMESIO R CANALES | EDIF 46 APT 854 | | | SAN JUAN | PR | 00918 | |
| 190225 | GENOVEVA GUZMAN DE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 190226 | GENOVEVA HERNANDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 190227 | GENOVEVA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 658454 | GENOVEVA HILERIO ALVAREZ | BO BORINQUEN | HC 1 BOX 16566 | | | AGUADILLA | PR | 00603 | |
| 190228 | GENOVEVA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 658455 | GENOVEVA LABOY GONZµLEZ | PO BOX 37-2677 | | | | CAYEY | PR | 00737-2677 | |
| 658456 | GENOVEVA LLANTIN LUGO | HC 01 BOX 10008 | | | | SAN GERMAN | PR | 00683-9723 | |
| 658457 | GENOVEVA LOPEZ MORALES | VILLA PALMERAS | 222 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 190229 | GENOVEVA LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 658458 | GENOVEVA LUGO VAZQUEZ | PO BOX 178 | | | | CABO ROJO | PR | 00623 | |
| 190230 | GENOVEVA MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 190231 | GENOVEVA MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 658459 | GENOVEVA MORALES VEGA | P O BOX 72 | | | | COMERIO | PR | 00782 | |
| 658460 | GENOVEVA NAZARIO COLON | ADDRESS ON FILE | | | | | | | |
| 658461 | GENOVEVA ORTIZ | BO MARRERO BOX 1576 | SECTOR LAS MALANGAS | | | NAGUABO | PR | 00715 | |
| 658462 | GENOVEVA ORTIZ CINTRON | BOX 504 | | | | CULEBRA | PR | 00775 | |
| 190232 | GENOVEVA ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 190233 | GENOVEVA OSORIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 658463 | GENOVEVA PADILLA DE GILBERT | VILLA PALMERAS 164 | CALLE DIEZ DDDE ANDINO | | | SAN JUAN | PR | 00911 | |
| 190234 | GENOVEVA PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 658464 | GENOVEVA PALMIERI VILLANUEVA | 2922 NORTH 11TH ST | | | | TAMPA | FL | 33605 | |
| 190235 | GENOVEVA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 190237 | GENOVEVA RAMIREZ / ERIC RAMIREZ | HC 1 BOX 1501 | | | | BOQUERON | PR | 00622 | |
| 658465 | GENOVEVA RAMIREZ FELICIANO | URB SANTA ROSA | 49 15 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 658466 | GENOVEVA RAMOS BRAVO | BO BAJADURAS | CARR 466 KM 5.3 | | | ISABELA | PR | 00663 | |
| 658467 | GENOVEVA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 658468 | GENOVEVA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190238 | GENOVEVA RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 190239 | GENOVEVA REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 658469 | GENOVEVA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 658470 | GENOVEVA RIVERA ARROYO | P O BOX 1295 | | | | RINCON | PR | 00677 | |
| 658471 | GENOVEVA RIVERA DE PEREZ | ADDRESS ON FILE | | | | | | | |
| 658472 | GENOVEVA RIVERA SANCHEZ | URB MUNOZ RIVERA | 38 CALLE QUIMERA | | | GUAYNABO | PR | 00969 | |
| 658473 | GENOVEVA RIVERA TORRES | RR 03 BOX 10828-1 | BO PINAS | | | TOA ALTA | PR | 00953 | |
| 658474 | GENOVEVA RODRIGUEZ DE LOS SANTOS | 1056 CALLE EDUARDO ALVAREZ | | | | SAN JUAN | PR | 00907-2617 | |
| 190240 | GENOVEVA ROSAS MORENO | ADDRESS ON FILE | | | | | | | |
| 658475 | GENOVEVA ROSAS MORENO | ADDRESS ON FILE | | | | | | | |
| 658476 | GENOVEVA ROSAS ZAPATA | URB MANSIONES DEL SUR | SF 23 ZARZUELA | | | TOA BAJA | PR | 00949 | |
| 658477 | GENOVEVA SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 190241 | GENOVEVA SOSA / AIDA FERNANDEZ | URB LAS VISTA | L 1 VIA DEL PARQUE | | | SAN JUAN | PR | 00924 | |
| 658478 | GENOVEVA TORRES / IVETTE MARTINEZ | PARQUE DE SAN IGNACIO | D 18 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 190242 | GENOVEVA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 190243 | GENOVEVA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 658479 | GENOVEVA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 658480 | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | | SAN JUAN | PR | 00908-3695 | |
| 658481 | GENOVEVA VERA DIAZ | PO BOX 169 | | | | QUEBRADILLAS | PR | 00678 | |
| 190244 | GENOVEVA YACE SANTOS | ADDRESS ON FILE | | | | | | | |
| 190245 | GENOVIE M CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 658482 | GENTE ESPECIAL | 5 E COND LOS OLMOS | | | | SAN JUAN | PR | 00927 | |
| 190246 | GENTE INC | 1353 AVE LUIS VIGOREAUX PMB 209 | | | | GUAYNABO | PR | 00966-2715 | |
| 658483 | GENTE JOVEN FOTO | 2350 BY PASS SUITE 111 CMV | | | | PONCE | PR | 00717-0340 | |
| 658484 | GENTECH BIOMEDICAL INC | PO BOX 192438 | | | | SAN JUAN | PR | 00919-2438 | |
| 190247 | GENTECH BIOMEDICAL, INC. | PO BOX 192438 URB. LA RIVERA D-6 | | | | SAN JUAN | PR | 00976-0000 | |
| 658485 | GENTIVA HEALTH SERVICES | 7345 AIRPORT FREEWAY FORTHWORTH | | | | TEXAS | TX | 76118 | |
| 1440239 | Gentle, Robert J and Rose L | ADDRESS ON FILE | | | | | | | |
| 658486 | GENUS GROUP CORP | PO BOX 361609 | | | | SAN JUAN | PR | 00936-1609 | |
| 190248 | Genworth Life Insurance Company | 6620 West Broad Street | | | | Richmond | VA | 23230 | |
| 190249 | Genworth Life Insurance Company | Attn: DeDe Maddox, Circulation of Risk | 6620 West Broad Street | | | Richmond | VA | 23230 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190250 | Genworth Life Insurance Company | Attn: Gail Cleary, Consumer Complaint Contact | 6620 West Broad Street | | | Richmond | VA | 23230 | |
| 190251 | Genworth Life Insurance Company | Attn: Ward Boditz, Vice President | 6620 West Broad Street | | | Richmond | VA | 23230 | |
| 190252 | Genworth Life Insurance Company | c/o FGR Corporate Services, Inc. , Agent for Service of Process | 6620 West Broad Street | | | Richmond | VA | 23230 | |
| 190253 | GENWORTH MORGAGE INSURANCE CORP | 6620 W BROAD ST BLDG 2 MS 1037 | | | | RICHMOND | VA | 23230 | |
| 844050 | GENZA I GARCIA QUIÑONES | REPTO DAGUEY | F14 CALLE 4 | | | AÑASCO | PR | 00610-2211 | |
| 190254 | GENZANA ROSARIO, DIANA L | ADDRESS ON FILE | | | | | | | |
| 793824 | GENZANA ROSARIO, DIANA L | ADDRESS ON FILE | | | | | | | |
| 190255 | GENZYME GENETIC COUNSELING LLC | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 | |
| 658487 | GEO AMBIENTE 2000 | URB PARK VILLE | G 6 AVE WASHINGTON | | | GUAYNABO | PR | 00969 | |
| 658488 | GEO BUILDERS INC | PO BOX 2842 | | | | GUAYNABO | PR | 00970 | |
| 658489 | GEO CARIBE INC | PO BOX 3426 | | | | MAYAGUEZ | PR | 00681-3426 | |
| 190256 | GEO ENGINEERING INC | PO BOX 270328 | | | | SAN JUAN | PR | 00927-0328 | |
| 658490 | GEO ENGINEERING INC | URB SAN AGUSTIN | 1223 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 190257 | GEO ENGINEERS PSC | PO BOX 2842 | | | | GUAYNABO | PR | 00970 | |
| 190258 | GEO MACHINE GENERAL CONT. | CARR. 861 KM. 6.7 BO. PINA | | | | TOA BAJA | PR | 00950 | |
| 844051 | GEO MARKETING STRATEGH | 5900 AVE ISLA VERDE L-2 | | | | CAROLINA | PR | 00979-4901 | |
| 190259 | GEO POINT SURVEYING C S P | PO BOX 37345 | | | | SAN JUAN | PR | 00937-0345 | |
| 658491 | GEO SANDERS Y CO. INC. | PO BOX 3965 | | | | AGUADILLA | PR | 00605 | |
| 190260 | GEO SERVICES & ENGINEERING | PMB 586 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 658492 | GEO TELECOMUNICATION GROUP | SANTA ROSA | 31-47 MAIN AVE | | | BAYAMON | PR | 00959 | |
| 658493 | GEOAMBIENTE DEL CARIBE INC | 131 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 658494 | GEO-CIM | PO BOX 10872 | CAPARRA HEIGHTS STA | | | SAN JUAN | PR | 00920 | |
| 658495 | GEOCISA | 1710 WESTCHESTER DR | | | | WHEATON | MD | 20902-3547 | |
| 190261 | GEOCONSULT | PO BOX 362040 | | | | SAN JUAN | PR | 00936-2040 | |
| 190262 | GEOFFREY UYEHARA UYEHARA | ADDRESS ON FILE | | | | | | | |
| 1442385 | GEOHEGAN, DENIS | ADDRESS ON FILE | | | | | | | |
| 658496 | GEOGINA DELGADO OQUENDO | HC 03 BOX 40503 | | | | CAGUAS | PR | 00725 | |
| 190263 | GEOGLEY J PEREZ | ADDRESS ON FILE | | | | | | | |
| 190264 | GEOGRAPHIC APPLICATION DEVELOPES | LES JARDINS | 150 CONECTOR C APT 319 | | | TRUJILLO ALTO | PR | 00976-2274 | |
| 190265 | GEOGRAPHIC MAPPING TECHNOLOGIES | 54 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 190266 | GEOGRAPHIC MAPPING TECHNOLOGIES | FRENCH PLAZA | APT 310-81 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190267 | GEOGRAPHIC MAPPING TECHNOLOGIES, CORP | 54 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 658497 | GEOINFORMATICA INC | BA 6 VILLAS DE CAPARRA | | | | GUAYNABO | PR | 00966 | |
| 658498 | GEOKON INC | 48 SPENCER STREET | | | | LEBANON | NH | 03766 | |
| 658499 | GEOLOGISTICS AMERICAS INC | PO BOX 37190 | | | | SAN JUAN | PR | 00937 | |
| 658500 | GEOMARY PATRON IRIZARRY | CAMPO ALEGRE | 6 CALLE ORQUIDEAS | | | LARES | PR | 00669 | |
| 190268 | GEOMATIC SURVEY GROUP INC | PO BOX 3674 | | | | JUNCOS | PR | 00777-6674 | |
| 190269 | GEOMATICA | CHALETS DEL PARQUE | 12 AVE ARBOLOTE APT 183 | | | GUAYNABO | PR | 00969-5509 | |
| 190270 | GEOMEDIX GROUP | 139 CALLE GEORGETTI STE 1 | | | | NARANJITO | PR | 00719 | |
| 190271 | GEORALYS M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 658503 | GEORGE A BUNDER SOLER | COND MAR CHIQUITA | 100 CARR 648 APT 31 | | | MANATI | PR | 00674-9788 | |
| 190272 | GEORGE A GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 658504 | GEORGE A MALDONADO FIGUEROA | URB COUNTRY CLUB | 901 SINSONTE | | | SAN JUAN | PR | 00924 | |
| 190273 | GEORGE A MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 844053 | GEORGE A MOTTLEY FLORES | URB GOLDEN HILLS | A4 CALLE ANICETO DIAZ | | | TRUJILLO ALTO | PR | 00976-2620 | |
| 190274 | GEORGE A POLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 190275 | GEORGE A POYET RIOS | ADDRESS ON FILE | | | | | | | |
| 190276 | GEORGE A RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 658505 | GEORGE A RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 190277 | GEORGE A SMITH | ADDRESS ON FILE | | | | | | | |
| 658501 | GEORGE A WILLIAMS ROUSS | 7340 SROADSTONE LOOP APT 204 | | | | TAMPA | FL | 33625-2462 | |
| 190278 | GEORGE ACEVEDO, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 190279 | GEORGE ARZENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 190280 | GEORGE B MALDONADO CORTES | ADDRESS ON FILE | | | | | | | |
| 658506 | GEORGE B RAMOS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 190281 | GEORGE CARDENAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 190282 | GEORGE CHAAR | ADDRESS ON FILE | | | | | | | |
| 190283 | GEORGE CLIFFORD GREENIDGE | ADDRESS ON FILE | | | | | | | |
| 658507 | GEORGE D MCCLINTOCK | URB SAGRADO CORAZON | 1716 CALLE SANTA EDUVIGIS | | | SAN JUAN | PR | 00926-4226 | |
| 190284 | GEORGE D PACHECO | ADDRESS ON FILE | | | | | | | |
| 658508 | GEORGE D. CUSHANICK HRICAK | SAINT JUST | 171 CALLE 3 URB VILLAMAR | | | CAROLINA | PR | 00979 | |
| 190285 | GEORGE DE LA ROSA CORTES | ADDRESS ON FILE | | | | | | | |
| 658509 | GEORGE DEL VALLE | 780 CALLE JOSE ROMERO | | | | CEIBA | PR | 00735 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190286 | GEORGE DELGADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 190287 | GEORGE DELGADO, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 190288 | GEORGE DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 658510 | GEORGE DICUPE RUIZ | PO BOX 432 | | | | WILLINGBORO | NJ | 08046-0432 | |
| 658511 | GEORGE DIESEL /JORGE CINTRON RODRIGUEZ | P.O. BOX 1502 | | | | JUANA DIAZ | PR | 00795 | |
| 658512 | GEORGE DIESEL SERVICE | BOX 1502 | | | | JUANA DIAZ | PR | 00795 | |
| 190289 | GEORGE DUNTLEY REYES | ADDRESS ON FILE | | | | | | | |
| 190290 | GEORGE E BONILLA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 658513 | GEORGE E GREEN RODRIGUEZ | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 658514 | GEORGE E MC COIN OBREIN | P O BOX 157 | | | | ARECIBO | PR | 00613 | |
| 658515 | GEORGE E ROQUE | COND TORRE PLATA DEL SUR | APT 8 A | | | PONCE | PR | 00731 | |
| 2151635 | GEORGE E. REED JR. | 578 FOREST AVE | | | | RYE | NY | 10580 | |
| 190291 | GEORGE F MEDINA FLORES | ADDRESS ON FILE | | | | | | | |
| 190292 | GEORGE F VELAZQUEZ GRILLO | ADDRESS ON FILE | | | | | | | |
| 190293 | GEORGE FERNANDEZ/MANUEL FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 190294 | GEORGE FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 190295 | GEORGE GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 658516 | GEORGE GARIB CORREA | VISTAMAR MARINA | E 12 MALAGA ST | | | CAROLINA | PR | 00983 | |
| 190296 | GEORGE GARIB GURREA | ADDRESS ON FILE | | | | | | | |
| 190297 | GEORGE GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 190298 | GEORGE GONZALEZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 190299 | GEORGE HERNANDEZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 190300 | GEORGE IGUINA, MARIETA | ADDRESS ON FILE | | | | | | | |
| 190301 | GEORGE IGUINA, REBECA | ADDRESS ON FILE | | | | | | | |
| 190302 | GEORGE J POIANI MAYO | ADDRESS ON FILE | | | | | | | |
| 190303 | GEORGE J. KONING MEDINA | ADDRESS ON FILE | | | | | | | |
| 190304 | GEORGE K RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 2146073 | George K. Baum & Company | c/o National Registered Agents, Inc. | 28 Liberty Street | | | New York | NY | 10005 | |
| 190305 | GEORGE K. CARLE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 190306 | GEORGE KAMARINOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190307 | GEORGE L BONET ORTIZ | ADDRESS ON FILE | | | | | | | |
| 190308 | GEORGE L FLORES MASSAS | ADDRESS ON FILE | | | | | | | |
| 190309 | GEORGE L MAYMI | ADDRESS ON FILE | | | | | | | |
| 658517 | GEORGE L PACHECO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 190310 | GEORGE L PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658518 | GEORGE L SANCHEZ BAEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 190311 | GEORGE L. PEHARPRE | ADDRESS ON FILE | | | | | | | |
| 190312 | GEORGE LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 190313 | GEORGE LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 190314 | GEORGE LOUIS EDWARDS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190315 | GEORGE LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 658519 | GEORGE M BRADY | NAIC 444 NORTHCAPITALSTREET NW | | | | WASHINGTON | DC | 20001 | |
| 190316 | GEORGE M MUNIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 658520 | GEORGE M UZDAVINES VELEZ | 127 CALLE PABLO CASALS | SUITE 102 | | | MAYAGUEZ | PR | 00680 | |
| 190317 | GEORGE MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 190318 | George Marrero, Margarita | ADDRESS ON FILE | | | | | | | |
| 190319 | GEORGE MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 658521 | GEORGE MCDOUGALL | COND TORRE DE LA REINA | 450 AVE CONSTITUCION APT 7B | | | SAN JUAN | PR | 00901-2301 | |
| 658522 | GEORGE MONTAÑEZ CABALLERO | HC BOX 4657 1 | | | | NAGUABO | PR | 00718-9723 | |
| 190320 | GEORGE MORALES VILA | ADDRESS ON FILE | | | | | | | |
| 190321 | GEORGE MOTTLEY FLORES | ADDRESS ON FILE | | | | | | | |
| 190322 | GEORGE MUNOZ | ADDRESS ON FILE | | | | | | | |
| 1964965 | George Negron, Nyree | ADDRESS ON FILE | | | | | | | |
| 1967912 | George Negron, Nyree | ADDRESS ON FILE | | | | | | | |
| 190323 | GEORGE NEGRON, NYREE | ADDRESS ON FILE | | | | | | | |
| 793825 | GEORGE NEGRON, NYREE | ADDRESS ON FILE | | | | | | | |
| 190324 | GEORGE NELSON VILA | ADDRESS ON FILE | | | | | | | |
| 190325 | GEORGE NESTE BOSCH | ADDRESS ON FILE | | | | | | | |
| 658502 | GEORGE OTERO CALERO | PO BOX 732 | | | | BAYAMON | PR | 00960 | |
| 190326 | GEORGE P RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 190327 | GEORGE PAUL FAHED INIGO | ADDRESS ON FILE | | | | | | | |
| 190328 | GEORGE PEREIRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 190329 | GEORGE PERELLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 190330 | GEORGE PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 190331 | GEORGE R BOLHWELL MORALES DBA | CARR 172 CERTENEJAS KM 7.5 | | | | CIDRA | PR | 00739 | |
| 1442910 | George R Warren Revocable Trust George Warren, TTEE | ADDRESS ON FILE | | | | | | | |
| 190332 | GEORGE R. BOTHWELL MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190333 | GEORGE R. BOTHWELL MORALES DBA REFRIW | PO BOX URB. HAC. PRIMAVERA BUZON 14 | | | | CIDRA | PR | 00739-0000 | |
| 190334 | GEORGE RAMIREZ, LEONORA | ADDRESS ON FILE | | | | | | | |
| 190336 | GEORGE RINCON, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 190337 | GEORGE RIOS, AUREA | ADDRESS ON FILE | | | | | | | |
| 190338 | GEORGE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 2208979 | George Rodriguez, Catherine | ADDRESS ON FILE | | | | | | | |
| 190339 | GEORGE ROLON MOJICA | ADDRESS ON FILE | | | | | | | |
| 658523 | GEORGE ROLON MORA | COND TORRE CIELO | 1481 APT 6 B CALLE MARTIN TRAVIESO | | | SAN JUAN | PR | 00907 | |
| 658524 | GEORGE SANCHEZ BADILLO | URB VILLA CAROLINA | 71-21 CALLE 58 | | | CAROLINA | PR | 00983 | |
| 190341 | GEORGE SANCHEZ JR | ADDRESS ON FILE | | | | | | | |
| 190342 | GEORGE SANTIAGO, ELDRED | ADDRESS ON FILE | | | | | | | |
| 190343 | GEORGE SEPULVEDA ACABEO | ADDRESS ON FILE | | | | | | | |
| 658525 | GEORGE SMOLEN STEFANIC | 703 GLENGARRY DRIVE | MELBOURNE | | | BREVARD COUNTY | FL | 32940 | |
| 190344 | GEORGE STEIDEL NAVARRO | ADDRESS ON FILE | | | | | | | |
| 658526 | GEORGE STEWART DIAZ | 252 CALLE FORTALEZA APTO 301 | | | | SAN JUAN | PR | 00901 | |
| 658527 | GEORGE STIEGLITZ | 11562 LOSANO DR | | | | BOYNTON BEACH | FL | 33437 | |
| 658528 | GEORGE T HAYES RIVERA | CALLE MORELL CAMPOS | 524 BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 658529 | GEORGE T MODESTO RAMOS | P O BOX 292 | | | | MAUNABO | PR | 00707 | |
| 658530 | GEORGE TORRES CUESTA | P O BOX 3878 | | | | AGUADILLA | PR | 00605-3878 | |
| 658531 | GEORGE TORRES DOUGHERTY | URB SANTA ROSA AVE BONDORI | 22-5 CALLE 18 APTO 6 | | | BAYAMON | PR | 00959 | |
| 658532 | GEORGE TSU | URB LAS LOMAS | 801 CALLE 45 SO | | | SAN JUAN | PR | 00921 | |
| 658533 | GEORGE VEGA CACERES | VILLA CAROLINA | F 20 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 190345 | GEORGE VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 658534 | GEORGE W BUCK | PO BOX 7081 | | | | ST PETERSBURG | FL | 33734 | |
| 190346 | GEORGE W RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190347 | GEORGE YOUNG INSTALLATIONS P R | 295 PALMAS INN WAY STE 130 | | | | HUMACAO | PR | 00791-6252 | |
| 658535 | GEORGE YOUNG RODRIGUEZ | RR 2 BOX 693 A | | | | SAN JUAN | PR | 00926 | |
| 2176390 | GEORGE Z MARK ARCHITECTS AND PLANNERS | EDIF FIRST FEDERAL SAVINGS | 1519 AVE PONCE DE LEON STE 318 | | | SAN JUAN | PR | 00909 | |
| 190348 | GEORGE ZEPEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 190349 | GEORGE, CYRILLE | ADDRESS ON FILE | | | | | | | |
| 1568627 | George, Richard M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658536 | GEORGES I ELDAHR | VILLAS LOIZA | D-1 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 190350 | GEORGESHUA ECHEVARRIA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 190351 | GEORGETOWN SLEEP CENTER | MEDICAL RECORDS | 3121 NORTHWEST BLVD | | | GEORGETOWN | TX | 78628-4225 | |
| 658537 | GEORGETTE BAEZ VAZQUEZ | LA RAMBLA | 672 CALLE B | | | PONCE | PR | 00731 | |
| 190352 | GEORGETTE RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 658538 | GEORGETTE RODRIGUEZ VEGA | UB TURABO GARDENS | D 11 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 658539 | GEORGETTI ELECTRONIC | 69 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 658540 | GEORGETTI IMAGING CENTER | P O BOX 366684 | | | | SAN JUAN | PR | 00936-6684 | |
| 793826 | GEORGI COLLAZO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 1988525 | Georgi Collazo, Blanca N. | PO Box 8591 | | | | Ponce | PR | 00732 | |
| 1874909 | Georgi Colon, Lydia | ADDRESS ON FILE | | | | | | | |
| 190354 | GEORGI COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 190355 | GEORGI RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1606217 | Georgi Rodriguez, Haydee | ADDRESS ON FILE | | | | | | | |
| 190356 | GEORGI RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 1866548 | Georgi Rodriguez, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 1977417 | Georgi Rodriguez, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 190357 | GEORGI RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 190358 | GEORGIA CARDONA RUIZ | ADDRESS ON FILE | | | | | | | |
| 190360 | GEORGIANNA SOSA ROMERO | ADDRESS ON FILE | | | | | | | |
| 190361 | GEORGIANNE OCASIO | ADDRESS ON FILE | | | | | | | |
| 658542 | GEORGIE AUTO AIR | RR 9 BOX 5227 | | | | SAN JUAN | PR | 00926 | |
| 190362 | GEORGIE COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 658543 | GEORGIE DE JESUS DE JESUS | P O BOX 6 | SUPTE DE ESC YABUCOA | | | YABUCOA | PR | 00767 | |
| 190363 | GEORGIE DELIVERY SERVICE INC | PO BOX 9022194 | | | | SAN JUAN | PR | 00902-2194 | |
| 658544 | GEORGIE DIESEL SERVICE | P O BOX 1502 | | | | JUANA DIAZ | PR | 00795 | |
| 658541 | GEORGIE EUROPEAN PARTS | AVE. LOMAS VERDES N-4 | | | | BAYAMON, P.R. 00956 | PR | 00956 | |
| 658545 | GEORGIE FLORESMENDEZ | PO BOX 1390 | | | | MAYAGUEZ | PR | 00681 | |
| 844054 | GEORGIE GLASS AND MORE | PO BOX 905 | | | | AGUADA | PR | 00602-0905 | |
| 190364 | GEORGIE J ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 658546 | GEORGIE S | 2062 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 658547 | GEORGIE ZAMBRANA / PABON ARTS GALLERY | URB HILL SIDE | J 32 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 658548 | GEORGIES EXTERMINATING SERV INC | 325 CALLE ANTONIO G MELLADO | | | | VIEQUES | PR | 00765 | |
| 658549 | GEORGIE'S PIZZA | P.O. BOX 1882 | | | | COROZAL | PR | 00783 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658550 | GEORGILIO MAYA AGUAYO | PO BOX 362642 | | | | SAN JUAN | PR | 00936-2642 | |
| 658554 | GEORGINA ACOSTA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 190365 | GEORGINA AGUIAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 658555 | GEORGINA ALEJANDRO RAMOS | C 21 BO MANSION DEL SAPO | | | | FAJARDO | PR | 00860 | |
| 190366 | GEORGINA ANDINO PENA | ADDRESS ON FILE | | | | | | | |
| 658556 | GEORGINA ANDRADA MORALES | 247 CALLE SORIANO | | | | SAN JUAN | PR | 00912 | |
| 658557 | GEORGINA APONTE GARAY | HC 30 BOX 33032 | BO ESPINO | | | SAN LORENZO | PR | 00754 | |
| 658558 | GEORGINA AQUINO MAISONET | ADDRESS ON FILE | | | | | | | |
| 190367 | GEORGINA AQUINO MAISONET | ADDRESS ON FILE | | | | | | | |
| 190368 | GEORGINA AUFFANT HOME CENTER | URB COUNTRY CLUB | 784 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 658559 | GEORGINA BELTRAN RIVERA | PO BOX 1376 | | | | MOCA | PR | 00676 | |
| 190369 | GEORGINA BENÍTEZ PAULO Y VÍCTOR M ARAMBARY | OSCAR ACARÓN MONTALVO | 322 CALLE JOHN ALBERT | SUITE 201-A | | SAN JUAN | PR | 00920-1605 | |
| 190370 | GEORGINA BONILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 658560 | GEORGINA BORRI DIAZ | COLLEGE PARK | 1782 CALLE COMPOSTELA | | | SAN JUAN | PR | 00921-4329 | |
| 658561 | GEORGINA BRAVO PEREZ | URB MANSIONES DE RIO PIEDRAS | 489 CALLE LIRIOS | | | SAN JUAN | PR | 00926 | |
| 658562 | GEORGINA BURGOS ABREU | URB COMUNIDAD LA DOLORES | 356 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 658563 | GEORGINA BURGOS FUENTES | URB EL CORTIJO | E 48 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 658564 | GEORGINA CAMPOS RAMIREZ | BOX 109 | | | | SAINT JUST | PR | 00978 | |
| 658565 | GEORGINA CAMPOS RAMIREZ | SAINT JUST BO SAN ANTON | 7 CALLE JESUS VELAZQUEZ WALKER | | | CAROLINA | PR | 00978 | |
| 190371 | GEORGINA CANDAL | ADDRESS ON FILE | | | | | | | |
| 844055 | GEORGINA CANDAL SEGUROLA | FONTAINBLEU PLAZA | APARTAMENTO 801 | | | GUAYNABO | PR | 00969 | |
| 190372 | GEORGINA CANDELARIO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 190373 | GEORGINA CARRASQUILLO FALERO | CAPARRA TERRACE | 1409 CALLE 36 SO | | | SAN JUAN | PR | 00921 | |
| 770525 | GEORGINA CARRASQUILLO FALERO | LCDO. FERNANDO SANTIAGO ORTIZ | PLAZA | CAROLINA | STATION | CAROLINA | PR | 00988-8816 | |
| 190374 | GEORGINA CARTAGENA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 190335 | GEORGINA CASTILLO POLANCO | ADDRESS ON FILE | | | | | | | |
| 190375 | GEORGINA CLEMENTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 658566 | GEORGINA COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 190376 | GEORGINA COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 658567 | GEORGINA CORTES CORDERO | ADDRESS ON FILE | | | | | | | |
| 190378 | GEORGINA CORTES CORDERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658568 | GEORGINA CRIADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 658569 | GEORGINA CRUZ RODRIGUEZ | COM SAN MARTIN | 902-20 CALLE K | | | GUAYAMA | PR | 00784 | |
| 190379 | GEORGINA DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 190380 | GEORGINA DELGADO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 658570 | GEORGINA DIAZ LOPEZ | HC 04 BOX 12572 | | | | HUMACAO | PR | 00791 | |
| 658571 | GEORGINA E IRIZARRY SANTIAGO | EDIF COBIAN PLAZA APT 1509 | 1607 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 658572 | GEORGINA ENRIQUE MORALES | PO BOX 1102 | | | | MAYAGUEZ | PR | 00681 | |
| 190381 | GEORGINA ESPINAL PEREZ | ADDRESS ON FILE | | | | | | | |
| 190382 | GEORGINA ESTRADA RAMOS | ADDRESS ON FILE | | | | | | | |
| 2142548 | Georgina Figueroa Rivera and Alexander Alvarado Figueroa | ADDRESS ON FILE | | | | | | | |
| 658573 | GEORGINA FLORES CARABALLO | HC 1 BOX 10781 | | | | AGUADILLA | PR | 00603 | |
| 190383 | GEORGINA FONTANEZ MURIEL | ADDRESS ON FILE | | | | | | | |
| 658574 | GEORGINA G BARROS | BO ARENAS | HC 02 BOX 4666 | | | LAS PIEDRAS | PR | 00677 9616 | |
| 658575 | GEORGINA GARCIA CARLO | COND LA CEIBA | EDIF 100 APT 603 | | | PONCE | PR | 00731 | |
| 658576 | GEORGINA GARCIA CARLOS | COND LA CEIBA | EDIF 100 APT 603 | | | PONCE | PR | 00731 | |
| 658551 | GEORGINA GARCIA RODRIGUEZ | SAINT JUST | 46 A CALLE BETANIA P | | | TRUJILLO ALTO | PR | 00976 | |
| 658577 | GEORGINA GOMEZ GARCIA | RES PUERTA DE TIERRA | EDF K APT 261 | | | SAN JUAN | PR | 00901 | |
| 190384 | GEORGINA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 658578 | GEORGINA HERNANDEZ APONTE | PO BOX 2563 | | | | GUAYAMA | PR | 00785 | |
| 658579 | GEORGINA HERNANDEZ APONTE | RR 02 BOX 5665 | | | | TOA ALTA | PR | 00953 | |
| 190385 | GEORGINA IVALDI | ADDRESS ON FILE | | | | | | | |
| 658580 | GEORGINA JIMENEZ OSORIO | PARC PEREZ 23 | CALLE A | | | ARECIBO | PR | 00612 | |
| 658581 | GEORGINA KALAITZIDIS | VISTA BELLA | U 29 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 658582 | GEORGINA LABORDE TORRES | ADDRESS ON FILE | | | | | | | |
| 658583 | GEORGINA LAZARO LEON | CARR 139 KM 0.3 | | | | PONCE | PR | 00731 | |
| 190386 | GEORGINA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 190388 | GEORGINA M SERRANO FRASGUET | ADDRESS ON FILE | | | | | | | |
| 658584 | GEORGINA MALDONADO | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| 658585 | GEORGINA MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 658586 | GEORGINA MARRERO MONTESINO | HC 3 BOX 17277 | | | | COROZAL | PR | 00783 | |
| 658587 | GEORGINA MARTINEZ | HC 04 BOX 15415 | | | | SAN SEBASTIAN | PR | 00685 | |
| 658588 | GEORGINA MARTINEZ | HC 3 BOX 15568 | | | | YAUCO | PR | 00698 | |
| 658589 | GEORGINA MARTINEZ CRUZ | BO MIRABALES | HC 4 BOX 15415 | | | SAN SEBASTIAN | PR | 00685 | |
| 844056 | GEORGINA MARTINEZ GUTIERREZ | CENTRO JUDICIAL AIBONITO | | | | AIBONITO | PR | 00705 | |
| 658590 | GEORGINA MELENDEZ SANTIAGO | PARC SAN ISIDRO | 112 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 658592 | GEORGINA MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 190389 | GEORGINA MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 658593 | GEORGINA MERCADO CALDERON | ADDRESS ON FILE | | | | | | | |
| 658594 | GEORGINA MORALES ROSSY | COUNTRY CLUB | 928 ESPIONZELA | | | SAN JUAN | PR | 00924 | |
| 658595 | GEORGINA MORALES ROSSY | JARDINES DE COUNTRY CLUB | 26 CW CALLE 161 | | | CAROLINA | PR | 00983 | |
| 658596 | GEORGINA MORALES ROSSY | URB JARDINES DE COUNTRY CLUB | CW 26 CALLE 161 | | | CAROLINA | PR | 00983 | |
| 190390 | GEORGINA MUNIZ / CARMEN M PADIN | ADDRESS ON FILE | | | | | | | |
| 190391 | GEORGINA NEGRON FRANCO | ADDRESS ON FILE | | | | | | | |
| 658552 | GEORGINA NIDO GELABERT | PMB 263 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 190392 | GEORGINA NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 658597 | GEORGINA OCASIO NIEVES | 103 CALLE ESTEBAN PADILLA | | | | ARECIBO | PR | 00612 | |
| 658598 | GEORGINA OLAVAMA FRANCO | EXT SANTA TERESITA | CS-20 CALLE N | | | PONCE | PR | 00730 | |
| 658599 | GEORGINA ORTIZ ORTIZ | COND LAGUNA TERRACE | 6 CALLE JOFRE APT 5 B | | | SAN JUAN | PR | 00907 | |
| 658600 | GEORGINA PADILLA RAMOS | HC 03 BOX 8299 | | | | GUAYNABO | PR | 00971 | |
| 2142550 | Georgina Padilla Rivera and Angel Luis Figueroa Padilla | ADDRESS ON FILE | | | | | | | |
| 190393 | GEORGINA PAGAN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 2028774 | Georgina Paredes as Trustee for Alfred Ramirez De Arellano | ADDRESS ON FILE | | | | | | | |
| 658553 | GEORGINA PE¥A ALGARIN | PO BOX 2621 | | | | JUNCOS | PR | 00777 | |
| 658601 | GEORGINA PEREZ FIGUEROA | HC 2 BOX 3859 | | | | LUQUILLO | PR | 00773 | |
| 190394 | GEORGINA PLANELL ENSENAT | ADDRESS ON FILE | | | | | | | |
| 658602 | GEORGINA QUILES HERNANDEZ | HC 2 BOX 5025 | | | | COMERIO | PR | 00782 | |
| 658603 | GEORGINA REYES ARCE | URB BAYAMON GARDENS | D 22 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 190395 | GEORGINA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 190396 | GEORGINA RIVERA MORENO | ADDRESS ON FILE | | | | | | | |
| 658604 | GEORGINA RIVERA RIVERA | 155 CALLE LA LUZ | | | | SAN LORENZO | PR | 00754 | |
| 658605 | GEORGINA RIVERA RIVERA | PO BOX 438 | | | | SAN LORENZO | PR | 00754 | |
| 658606 | GEORGINA ROBLES RIVERA | PARCELAS GANDARA | 19 CALLE 3 | | | CIDRA | PR | 00739 | |
| 190397 | GEORGINA RODRIGUEZ | 305 VILLAS DE SAN JOSE | | | | CAYEY | PR | 00736 | |
| 658607 | GEORGINA RODRIGUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 190398 | GEORGINA RODRIGUEZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 190399 | GEORGINA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 658609 | GEORGINA RODRIGUEZ SALAMAN | LA RIVIERA | SE 1275 CALLE 48 | | | SAN JUAN | PR | 00921 | |
| 658610 | GEORGINA RUIZ ROSARIO | PO BOX 443 | | | | QUEBRADILLA | PR | 00976 | |
| 658611 | GEORGINA SALIVA SACARELLO | ADDRESS ON FILE | | | | | | | |
| 190400 | GEORGINA SANCHEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 190401 | GEORGINA SANCHEZ SUAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658612 | GEORGINA SANCHEZ VEGA | 719 CALLE VICTOR LOPEZ | | | | SAN JUAN | PR | 00916 | |
| 658613 | GEORGINA SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190402 | GEORGINA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 658614 | GEORGINA SILVA SUAREZ | 143 MORADILLA URB MILAVILLE | | | | SAN JUAN | PR | 00926 | |
| 658615 | GEORGINA SOTO GONZALEZ | HC-03 BOX 29950 | | | | AGUADA | PR | 00602 | |
| 190403 | GEORGINA TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 658616 | GEORGINA TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 658617 | GEORGINA VEGA MARTINEZ | 379 RES. PONCE DE LEON | | | | PONCE | PR | 00717-0276 | |
| 658618 | GEORGINA VELAZQUEZ ORTIZ | RES DIEGO ZALDUONDO | APT 41 EDIF 5 | | | LUQUILLO | PR | 00773 | |
| 190404 | GEORGINA VELEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 190405 | GEORGINA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 658619 | GEORGINA VELEZ ROMAN | URB QUINTO CENTENARIO | 911 REY FERNANDO ARAGAN | | | MAYAGUEZ | PR | 00680 | |
| 190406 | GEORGINA VENCE DBA EBANISTERIA FERRER | AVE. CAIMITO A - 2 URB. HILLSIDE | | | | SAN JUAN | PR | 00926-5201 | |
| 658620 | GEORGINO BERRIOS TORRES | PO BOX 1122 | | | | BARRANQUITAS | PR | 00794 | |
| 658621 | GEORGINO MARTINEZ VAZQUEZ | PO BOX 373233 | | | | CAYEY | PR | 00737 | |
| 658622 | GEORGINO MULERO | URB SAN PEDRO | 135 CALLE TIMOTEO SALAS | | | TOA BAJA | PR | 00949 | |
| 658623 | GEORGINO MULERO SILVA | URB SAN PEDRO 135 CALLE TIMOTEO | | | | TOA BAJA | PR | 00949 | |
| 658624 | GEORGINO SANTANA DIAZ | HC 03 BOX 10433 | | | | COMERIO | PR | 00782 | |
| 658625 | GEORGINO VILLANUEVA APONTE | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 844057 | GEORGIO ACEVEDO | PO BOX 1679 | | | | BAYAMON | PR | 00960 | |
| 658626 | GEORGIOS N GIANNIODHS | URB CASTELLANA GARDENS | W 4 CALLE 20 | | | CAROLINA | PR | 00983 | |
| 658627 | GEORGYS J DIAZ RODRIGUEZ | URB SAN SOUCI | W 16 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 1852509 | Georke Santi, Hanni Y | ADDRESS ON FILE | | | | | | | |
| 190407 | GEORLINE CARRASQUILLO CARMONA | ADDRESS ON FILE | | | | | | | |
| 190408 | GEORMARY GONZALEZ BAREA | ADDRESS ON FILE | | | | | | | |
| 658628 | GEORNAN PAINT SERVICES INC | PO BOX 421 | | | | JUANA DIAZ | PR | 00795 | |
| 658629 | GEOSAN DORADO TROPHY | 304 PASEO MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 190409 | GEOSAN TROPHY EMBROIDERY & FRAME SHOP INC | URB TOA ALTA HEIGHTS P8 CALLE 19 | | | | TOA ALTA | PR | 00953 | |
| 658631 | GEOSAN TROPHYS | AVE PRINCIPAL | | | | TOA ALTA | PR | 00949 | |
| 658630 | GEOSAN TROPHYS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 658632 | GEOSAN TROPHY'S & EMBROIDERY | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 658633 | GEOSAN TROPHY'S & EMBROIDERY | URB TOA ALATA HEIGHTS | P8 CALLE 19 | | | TOA ALTA | PR | 00953 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190410 | GEOSISTEMAS INC | PO BOX 22540 | | | | SAN JUAN | PR | 00931-2540 | |
| 190411 | GEOSPATIAL TRAINING SERVICES | 200770 HIGWAY 281 NORTH #108-135 | | | | SAN ANTONIO | TX | 78258 | |
| 190412 | GEOSPATIAL TRAINING SERVICES LLC | 215 W BANDRA 114-104 | | | | BOERNE | TX | 78006 | |
| 190413 | GEOTECHNICAL ENGINEERING SERVICES | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 1 PMB 343 | | | SAN JUAN | PR | 00926 | |
| 658634 | GEOTECHNICAL ENGINEERING SERVICES PSC | MCS 343 WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926 | |
| 658635 | GEOTRUST INC | 117 KENDRICK STREET SUITE 350 | | | | NEEDHAM | MA | 02494 | |
| 190414 | GEOVAN ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 190415 | GEOVANI ARCE ROSALES | ADDRESS ON FILE | | | | | | | |
| 190416 | GEOVANIE AROCHO PAGAN | ADDRESS ON FILE | | | | | | | |
| 190417 | GEOVANIE AROCHO PAGAN | ADDRESS ON FILE | | | | | | | |
| 190418 | GEOVANIE BRAVO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 190419 | GEOVANIE DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 658636 | GEOVANIE RODRIGUEZ CAMACHO | URB SAN MARTIN | 36 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736 | |
| 190420 | GEOVANNA DE CASTRO | ADDRESS ON FILE | | | | | | | |
| 658637 | GEOVANNA GOMEZ BERRIOS | EST DE LA FUENTE | 74 CALLE CONDE | | | TOA ALTA | PR | 00953 | |
| 190421 | GEOVANNA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 190422 | GEOVANNA M. FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 190423 | GEOVANNE ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 190424 | GEOVANNI A CRESPO PENA | ADDRESS ON FILE | | | | | | | |
| 190425 | GEOVANNI A FERNANDEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 190426 | GEOVANNI A TORRES ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 190427 | GEOVANNI ANDUJAR ACOSTA | ADDRESS ON FILE | | | | | | | |
| 658638 | GEOVANNI LOPEZ ROLDAN | JARD DE BORINQUEN | P 37 CALLE GARDENIA | | | CAROLINA | PR | 00985 | |
| 190428 | GEOVANNI MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 190429 | GEOVANNI PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 190430 | GEOVANNI PEREZ ANTONETI | ADDRESS ON FILE | | | | | | | |
| 658639 | GEOVANNI PEREZ ROBLEDO | BOX 21-314 | | | | COTTO LAUREL | PR | 00780 | |
| 190431 | GEOVANNI VEGA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 658640 | GEOVANNI VIRELLA REYES | PO BOX 473 | | | | JUNCOS | PR | 00777 | |
| 658641 | GEOVANNI ZAYAS GUZMAN | PO BOX 42 | | | | TRUJILLO ALTO | PR | 00977 | |
| 190432 | GEOVANNE COTTO TRINIDAD | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658643 | GEOVANNIE JIMENEZ MEDINA | PO BOX 745 | | | | MANATI | PR | 00674 | |
| 658642 | GEOVANNIE MARCANO CENTENO | ESTANCIAS DE BOULEVARD | BOX 62 | | | SAN JUAN | PR | 00926 | |
| 190433 | GEOVANNIE N TANON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 190434 | GEOVANNIE NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 190435 | GEOVANNIE PAGAN ROGER | ADDRESS ON FILE | | | | | | | |
| 190436 | GEOVANNIE S SERRANO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 658644 | GEOVANNIE TORRES PADOVANI | CARRETERA 101 | KM 4. 5 BUZON 84 | | | LAJAS | PR | 00667 | |
| 658645 | GEOVANNIE VEGA SANTIAGO | 7043 CALLE MENDEZ VIGO | | | | PONCE | PR | 00717-1250 | |
| 658646 | GEOVANNY ALVAREZ DAVILA | PO BOX 528 | | | | VEGA BAJA | PR | 00693 | |
| 658647 | GEOVANNY CORDOVA DEIDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 658648 | GEOVANNY DIARZA FLORES | COMUNIDAD LOS DORAOS | 633 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 190437 | GEOVANNY MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 190438 | GEOVANNY MARTINEZ PENA | ADDRESS ON FILE | | | | | | | |
| 658649 | GEOVANNY MARTIR GARCIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 835205 | Geovanny Ortiz Perez | Guayama 1000 2J 208 | PO Box 10.009 | | | Guayama | PR | 00785 | |
| 190439 | GEOVANNY ORTIZ PEREZ | LCDA. CYNTHIA G. ESPENDEZ SANTISTEBAN | CALLE BALDORIOTY 63 OESTE LOCAL 102 | PO BOX 1113 | | GUAYAMA | PR | 00785 | |
| 658650 | GEOVANNY ORTIZ PEREZ | URB. RIO BLANCO HEIGHTS | K-13 CALLE 1 | | | NAGUABO | PR | 00718 | |
| 190440 | GEOVANNY R VILLANUEVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 658651 | GEOVANNY RODRIGUEZ IRIZARRY | URB VILLA BORINQUEN | 4 D 10 BOX 377 | | | LARES | PR | 00669 | |
| 190441 | GEOVANNY ROMAN BELLIDO | ADDRESS ON FILE | | | | | | | |
| 190442 | GEOVANY CRUZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 658652 | GEOVANY GONZALEZ REYNOSO | VILLA PRADES | 707 CALLE FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 | |
| 844058 | GEOVANY ORTIZ FIGUEROA | PMB 356 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794-1999 | |
| 190443 | GEOVANY PEREZ BORGES | ADDRESS ON FILE | | | | | | | |
| 190444 | GEOVANY PEREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 658653 | GEOVANY RIVERA ALBINO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 658654 | GEOVARRIE M LOPEZ FIGUEROA | 365 CALLE RAMEY | | | | SABANA SECA | PR | 00952 | |
| 190445 | Gerace Velez, Michael C. | ADDRESS ON FILE | | | | | | | |
| 190446 | GERACE VELEZ, MICHAEL C. | ADDRESS ON FILE | | | | | | | |
| 190447 | GERALD A ALBERT CRUZ | ADDRESS ON FILE | | | | | | | |
| 190448 | GERALD A CEBALLOS ROSA/ AIDA ROSA | ADDRESS ON FILE | | | | | | | |
| 190449 | GERALD A RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 190450 | GERALD A ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8435 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658656 | GERALD A TORRES NOGUERAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 658657 | GERALD ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 658658 | GERALD ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 658659 | GERALD AUTO AIR AND PARTS | P O BOX 2495 | | | | GUAYAMA | PR | 00785 | |
| 190452 | GERALD C MAZO CRUZADO | ADDRESS ON FILE | | | | | | | |
| 190453 | GERALD COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 658660 | GERALD FRAZIER | 1519 PEBBLE BEACH | | | | BRUNSWICK | OH | 44212 | |
| 190454 | GERALD FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190455 | GERALD FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 658661 | GERALD GOITIA RIVERA | HC 1 BOX 7247 | | | | CANOVANAS | PR | 00729 | |
| 190456 | GERALD J SULLIVAN & ASSOCIATES | 800 W 6TH STREET STE 1800 | | | | LOS ANGELES | CA | 90017 | |
| 658662 | GERALD L LIEUW SANCHEZ | PO BOX 9231 | | | | BAYAMON | PR | 00960-8041 | |
| 190457 | GERALD LATORRE VARELA | ADDRESS ON FILE | | | | | | | |
| 190458 | GERALD LAUBER | ADDRESS ON FILE | | | | | | | |
| 2151725 | GERALD LEITZES | 16 ROCKLEDGE AVE. APT 5J-1 | | | | OSSINING | NY | 10562 | |
| 658655 | GERALD LOPEZ CEPERO | 701 PARQUE SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 658663 | GERALD M BACA | URB CAMINO DEL MAR | 7001 VIA CANGREJOS | | | TOA BAJA | PR | 00949 | |
| 190460 | GERALD MUNIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 658664 | GERALD NOBLE CIRINO | URB COUNTRY CLUB | CJ 31 CALLE 201 | | | CAROLINA | PR | 00983 | |
| 658665 | GERALD PINSKY FREYDBERG | ADDRESS ON FILE | | | | | | | |
| 190461 | GERALD QUINTERO QUINTERO | ADDRESS ON FILE | | | | | | | |
| 1437017 | Gerald R. Dodson and Glynda F. Dodson JTTEN | 127 Angela DR | | | | Coleman | TX | 76834-8503 | |
| 190463 | GERALD SANCHEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 190464 | GERALD SOTO NIEVES | ADDRESS ON FILE | | | | | | | |
| 190465 | GERALD TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 190466 | GERALD VILLANUEVA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 190467 | GERALD WOODS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 190468 | GERALD X SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | | |
| 190469 | GERALDA VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 658666 | GERALDA VEGA | BO TIBES SECTOR LA ZARZA | PR 503 KM 8 3 | | | PONCE | PR | 00731 | |
| 658667 | GERALDINA DIAZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 658668 | GERALDINA ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 658669 | GERALDINA FELIX | P O BOX 2053 | | | | SAN GERMAN | PR | 00683 | |
| 658670 | GERALDINA PEREZ MELENDEZ | RES SANCHEZ OSORIO | EDIF 22 APTO 158 | | | CAROLINA | PR | 00985 | |
| 190470 | GERALDINA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190471 | GERALDINE COLON ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190472 | GERALDINE FELIU RABASSA | ADDRESS ON FILE | | | | | | | |
| 190473 | GERALDINE FRIEDMAN | ADDRESS ON FILE | | | | | | | |
| 190474 | GERALDINE GUAL BONILLA | CALLE 435 BLQ 204-8 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 190475 | GERALDINE GUAL BONILLA | CONDOMINIO ALBORADA | APARTAMENTO E-128 | | | CANOVANAS | PR | 00729 | |
| 658671 | GERALDINE GUAL BONILLA | URB VILLA CAROLINA | 8 CALLE 435-204 | | | CAROLINA | PR | 00985 | |
| 190476 | GERALDINE J FERNANDEZ GIRONA | ADDRESS ON FILE | | | | | | | |
| 658672 | GERALDINE LUNA MORALES | HC 2 BOX 7242 | | | | YABUCOA | PR | 00767 | |
| 658673 | GERALDINE M BLAY | PO BOX 9022575 | | | | SAN JUAN | PR | 00902-2575 | |
| 190477 | GERALDINE M. ALVARADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 190478 | GERALDINE M. FARRULLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 190479 | GERALDINE MAYO ALBUQUERQUE | ADDRESS ON FILE | | | | | | | |
| 190480 | GERALDINE MAYO ALBURQUERQUE | ADDRESS ON FILE | | | | | | | |
| 190481 | GERALDINE NIEVES FUENTES | ADDRESS ON FILE | | | | | | | |
| 190482 | GERALDINE NIEVES FUENTES | ADDRESS ON FILE | | | | | | | |
| 844059 | GERALDINE RAMIREZ NEGRON | URB REXVILLE | ZA1 CALLE 21 | | | BAYAMON | PR | 00957-2508 | |
| 658674 | GERALDINE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 190483 | GERALDINE RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 190484 | GERALDINE RODRIGUEZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 658675 | GERALDINE RODRÖGUEZ RUÖZ | 122 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5306 | |
| 190485 | GERALDINE ROSARIO BORRERO | ADDRESS ON FILE | | | | | | | |
| 190486 | GERALDINE SANTANA BURGOS | ADDRESS ON FILE | | | | | | | |
| 190487 | GERALDINE TOLLINCHE MAS | ADDRESS ON FILE | | | | | | | |
| 190488 | GERALDINE TOLLINCHE MAS | ADDRESS ON FILE | | | | | | | |
| 658676 | GERALDINE TOSTE | 102 ESCALINATA DE LAS MONJAS | | | | SAN JUAN | PR | 00901 | |
| 190489 | GERALDINE ZERE BOGUHET | ADDRESS ON FILE | | | | | | | |
| 190490 | GERALDINO AMADIS, HELPHIS | ADDRESS ON FILE | | | | | | | |
| 190491 | GERALDINO MALDONADO MALAVE | ADDRESS ON FILE | | | | | | | |
| 793827 | GERALDINO MEDINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 190492 | GERALDINO MEDINA, JESSICA S | ADDRESS ON FILE | | | | | | | |
| 190493 | GERALDINO MUÑIZ MD, JULIO E | ADDRESS ON FILE | | | | | | | |
| 190494 | GERALDINO MUNIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 190495 | GERALDINO RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| 190496 | GERALDITA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 658677 | GERALDITA M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 658680 | GERALDO A BENCOSME / SONIA SANCHEZ | URB MANSIONES DE CAROLINA | FF-18 MARQUESA | | | CAROLINA | PR | 00987 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137621 | GERALDO ACOSTA VALENTIN | P O BOX 1632 | | | | HORMIGUEROS | PR | 00660 | |
| 190497 | GERALDO ALVARADO MALAVE | ADDRESS ON FILE | | | | | | | |
| 844060 | GERALDO AYALA VELEZ | HC 3 BOX 4681 | | | | ADJUNTAS | PR | 00601-9309 | |
| 190498 | GERALDO AYBAR, ANA | ADDRESS ON FILE | | | | | | | |
| 658682 | GERALDO BARRETO COLON | P O BOX 2403 | | | | MOCA | PR | 00676 | |
| 658683 | GERALDO BELTRE TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 190499 | GERALDO CARLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 658684 | GERALDO COLON LABOY | ADDRESS ON FILE | | | | | | | |
| 190500 | GERALDO COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 190501 | GERALDO COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 658685 | GERALDO CRUZ SANTIAGO | PO BOX 314 | | | | JUANA DIAZ | PR | 00795 | |
| 658678 | GERALDO D VELEZ CARLO | CONDOMINIO BEL AIR 1103 | | | | GUAYNABO | PR | 00968 | |
| 190502 | GERALDO DAVILA TRABAL | ADDRESS ON FILE | | | | | | | |
| 658686 | GERALDO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 190503 | GERALDO E MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 2175395 | GERALDO FELICIANO CORREA | ADDRESS ON FILE | | | | | | | |
| 190504 | GERALDO FIDALGO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 658687 | GERALDO GANCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 658688 | GERALDO GONZALEZ COLLAZO | RES PTA DE TIERRA | EDIF F APT 29 | | | SAN JUAN | PR | 00901 | |
| 658690 | GERALDO GONZALEZ RIVERA | LLAMOS DEL SUR | 38 A 722 CALLE GIRASOL | | | COTTO LAUREL | PR | 00780-2839 | |
| 658689 | GERALDO GONZALEZ RIVERA | LOS LIRIOS NO 95 | | | | ADJUNTAS | PR | 00601 | |
| 658691 | GERALDO HERNANDEZ SOTO | P O BOX 5296 | | | | AGUADILLA | PR | 00605 | |
| 658692 | GERALDO IRIZARRY RUIZ | ADDRESS ON FILE | | | | | | | |
| 190506 | GERALDO IRIZARRY RUIZ | ADDRESS ON FILE | | | | | | | |
| 190507 | GERALDO J LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 190508 | GERALDO J NIEVES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 190509 | GERALDO JAVIER FIGUEROA CINTRON | ADDRESS ON FILE | | | | | | | |
| 658679 | GERALDO JOSE ANDRES MARTINEZ IZQUIERDO | URB HERMANOS SANTIAGO | D SO CALLE I | | | JUANA DIAZ | PR | 00975 | |
| 190510 | GERALDO L GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 658693 | GERALDO L. GARCIA RAMIS | P.O. BOX 1651 | | | | CANOVANAS | PR | 00729 | |
| 658694 | GERALDO LUIS MEDINA MORALES | URB VILLA LOS OLMO | 18 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| 190511 | GERALDO M BISBAL MELERO | ADDRESS ON FILE | | | | | | | |
| 190512 | GERALDO M SANTIAGO CORDERO | ADDRESS ON FILE | | | | | | | |
| 658696 | GERALDO MALDONADO GUZMAN | BDA LA PERLA | 250 CALLE SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| 658697 | GERALDO MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 658698 | GERALDO MALDONADO RIVERA | 90 BDA LOS PINOS | | | | UTUADO | PR | 00641 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658699 | GERALDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 190513 | GERALDO MARTINEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 190514 | GERALDO MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 190515 | GERALDO MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 190516 | GERALDO MIRANDA MORALES | ADDRESS ON FILE | | | | | | | |
| 658700 | GERALDO MONTES SILVEIRA | PARQUE DEL MONTE | AA 30 CALLE CIBUCO | | | CAGUAS | PR | 00727 | |
| 190517 | GERALDO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 658701 | GERALDO NAVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190518 | GERALDO NEGRON FOSSE | ADDRESS ON FILE | | | | | | | |
| 658702 | GERALDO NIEVES LOPEZ | 3 RES CUESTA VIEJA APT 41 | | | | AGUADILLA | PR | 00603 | |
| 658703 | GERALDO NIEVES LOPEZ | RES.CUESTA VIEJA EDIF.3 APART 41 | | | | AGUADILLA | PR | 00603 | |
| 190519 | GERALDO NUNEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 190520 | GERALDO OLAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 658704 | GERALDO OQUENDO TORRES | ADDRESS ON FILE | | | | | | | |
| 658705 | GERALDO ORTIZ CUADRA | PO BOX 547 | | | | HUMACAO | PR | 00792 | |
| 190521 | GERALDO ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 190522 | GERALDO ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 190523 | GERALDO P RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 658706 | GERALDO PLAZA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 658707 | GERALDO QUIRINDONGO RIVERA | BO SALISTRAL | 3 B CALLE SANTA MARTA | | | PONCE | PR | 00716 | |
| 190525 | Geraldo Reynoso, Manuel U. | ADDRESS ON FILE | | | | | | | |
| 190526 | GERALDO RIVERA CRUZ | HC 01 BOX 2371 | | | | JAYUYA | PR | 00664-9702 | |
| 658708 | GERALDO RIVERA CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 844061 | GERALDO RODRIGUEZ | HC-10 BOX 7538 | | | | SABANA GRANDE | PR | 00637 | |
| 190527 | GERALDO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 190528 | GERALDO RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 190529 | GERALDO RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 190530 | GERALDO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 190531 | GERALDO RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 844062 | GERALDO RODRIGUEZ RIVERA | HC-10 BOX 7538 | | | | SABANA GRANDE | PR | 00637 | |
| 190532 | GERALDO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 658709 | GERALDO ROJAS ORTIZ | SAINT JUST | 105 BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 658710 | GERALDO ROMAN QUI ONES | HC 2 BOX 3450 | | | | PENUELAS | PR | 00624 | |
| 658711 | GERALDO SANCHEZ PIERLUISI | URB PORTAL LOS PINOS | 2 CALLE B 17 | | | SAN JUAN | PR | 00926 | |
| 658712 | GERALDO SANTA OCASIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190533 | GERALDO SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 658713 | GERALDO SILVA RIVERA | BO LOMAS | I 16 CALLE 5 | | | JUANA DIAZ | PR | 00795-9511 | |
| 658714 | GERALDO SILVA RIVERA | HC 3 BOX 12984 | | | | JUANA DIAZ | PR | 00795 | |
| 190534 | GERALDO SUAREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 658715 | GERALDO TORRES CORREA | HC 07 BOX 3035 | | | | PONCE | PR | 00731 | |
| 658716 | GERALDO TORRES HERNANDEZ | P O BOX 3001 APT 147 | | | | RIO GRANDE | PR | 00745 | |
| 190535 | GERALDO TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 190536 | GERALDO VALENTIN ROMAN | ADDRESS ON FILE | | | | | | | |
| 190537 | GERALDO VEGA PINA | ADDRESS ON FILE | | | | | | | |
| 658718 | GERALDO VILLANUEVA CORTES | ADDRESS ON FILE | | | | | | | |
| 190539 | GERALDO VILLANUEVA CORTES | ADDRESS ON FILE | | | | | | | |
| 658719 | GERALDO ZAYAS COLON | 7 PUERTO ARTURO | | | | COAMO | PR | 00769 | |
| 190540 | GERALEE VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 190541 | GERALINE GARCIA PIETRI | ADDRESS ON FILE | | | | | | | |
| 658720 | GERALINE PERALTA RUIZ | ADDRESS ON FILE | | | | | | | |
| 190542 | GERANID PAGAN ASTACIO | ADDRESS ON FILE | | | | | | | |
| 190543 | GERANNIE SANCHEZ FERREIRA | ADDRESS ON FILE | | | | | | | |
| 658721 | GERARD DE LEON FRANCESCHI | URB VISTA AZUL | Q 14 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 658722 | GERARD DUVERGLAS ELIE | URB RESIDENCIAL BAIROA | C M 18 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 190544 | GERARD F ACROWS JEAN | ADDRESS ON FILE | | | | | | | |
| 190545 | GERARD FRANZ ACLOQUES JEAN | ADDRESS ON FILE | | | | | | | |
| 658723 | GERARD R AIME JEROME | URB LA RAMBLA | 1324 CALLE CASTELLANA | | | PONCE | PR | 00717 | |
| 190546 | GERARD R. AIME JEROME | ADDRESS ON FILE | | | | | | | |
| 658724 | GERARD R. DAVIS | PO BOX 1424 | | | | WOONSOCKET | RI | 02895 | |
| 2152182 | GERARD RAMOS MARTIN | 18 CALLE GAUIDI | | | | PONCE | PR | 00730 | |
| 2151726 | GERARD RAMOS-MARTIN | 18 CALLE GAUDI | | | | PONCE | PR | 00730-1747 | |
| 190548 | GERARD RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 190549 | GERARD SANCHEZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 190550 | GERARD VEGA COTTY | ADDRESS ON FILE | | | | | | | |
| 658725 | GERARDA FELICIANO BAEZ | HC 01 BOX 7412 | | | | YAUCO | PR | 00698 | |
| 190551 | GERARDA I ANDUJAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 658726 | GERARDA NEGRON SANCHEZ | HC 01 BOX 7752 | | | | YAUCO | PR | 00698 | |
| 658727 | GERARDA ROMERO ROBLES | ADDRESS ON FILE | | | | | | | |
| 190552 | GERARDINA BERMUDEZ DE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 190553 | GERARDINA CABASQUINI FELICIANO | ADDRESS ON FILE | | | | | | | |
| 190554 | GERARDINA NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 658728 | GERARDINA RIVERA CARDONA | 167 CALLE NORTE | | | | DORADO | PR | 00646 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190555 | GERARDINA TORRES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 190556 | GERARDINO BELTRAN, JANET | ADDRESS ON FILE | | | | | | | |
| 658729 | GERARDINO CABASQUINI | PO BOX 867 VICTORIA STATION | | | | AGUADILLA | PR | 00603 | |
| 1419857 | GERARDINO NARVÁEZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| 190557 | GERARDINO NARVAEZ, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 190558 | GERARDINO REYES, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 190559 | GERARDINO RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 190560 | GERARDINO VALENTIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 190561 | GERARDINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 190562 | GERARDO A ALVAREZ CARDIN | ADDRESS ON FILE | | | | | | | |
| 2138233 | GERARDO A APONTE MATOS | B 12 URB LAS QUINTAS | | | | AIBONITO | PR | 00705 | |
| 190563 | GERARDO A BARTOLOMEI BALAY | ADDRESS ON FILE | | | | | | | |
| 190564 | GERARDO A BONILLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 658735 | GERARDO A BORGES CRUZ | SANTA JUANITA | DD 34 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 190565 | GERARDO A CARLO ALTIERI | ADDRESS ON FILE | | | | | | | |
| 190566 | GERARDO A CARLO ALTIERI | ADDRESS ON FILE | | | | | | | |
| 658736 | GERARDO A COLON GRAU | P O BOX 266 | | | | JAYUYA | PR | 00664 | |
| 190567 | GERARDO A CRUZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 658737 | GERARDO A CRUZ DIAZ | URB LOS CAOBOS | 2901 CALLE TABANUCO | | | PONCE | PR | 00716 | |
| 658738 | GERARDO A CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 658739 | GERARDO A DE JESUS VELAZQUEZ | HC 01 BOX 9368 | | | | TOA BAJA | PR | 00949 | |
| 190568 | GERARDO A DELGADO FLORES | ADDRESS ON FILE | | | | | | | |
| 190569 | GERARDO A DIAZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 658740 | GERARDO A FIGUEROA TORRES | RAMOS ANTONINI | APT 320 BLQ 32 | | | PONCE | PR | 00731 | |
| 658741 | GERARDO A FLORES GARCIA | P O BOX 190768 | | | | SAN JUAN | PR | 00919-0768 | |
| 658742 | GERARDO A LEON CRUZ | VILLA ESPERANZA | 23 CALLE 3 | | | PONCE | PR | 00716 | |
| 190570 | GERARDO A MEDINA SONERA | ADDRESS ON FILE | | | | | | | |
| 190571 | GERARDO A MOYA COLOMBANI | ADDRESS ON FILE | | | | | | | |
| 190572 | GERARDO A MULERO ZAPATA | ADDRESS ON FILE | | | | | | | |
| 658743 | GERARDO A PEREZ PADILLA | URB LAS AMERICAS | 810 HABANA | | | SAN JUAN | PR | 00921 | |
| 658744 | GERARDO A QUIROS LOPEZ | COBIANS PLAZA OFIC 201 | 1607 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 658745 | GERARDO A QUIROS LOPEZ | COND SAN MARTIN OFICINA 400 | 1605 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 658746 | GERARDO A RODRIGUEZ COLLAZO | GLENVIEW GARDENS | CC 3 CALLE N 14 | | | PONCE | PR | 00731 | |
| 190573 | GERARDO A RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 190574 | GERARDO A SUAREZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 658747 | GERARDO A TORO COLLAZO | URB LA LULA | E 10 CALLE 4 | | | PONCE | PR | 00731 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190575 | GERARDO A. GOMEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 190576 | GERARDO ALBERTO BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| 190577 | GERARDO ALMENAS TORRES | ADDRESS ON FILE | | | | | | | |
| 190578 | GERARDO ALONZO CRUZ | ADDRESS ON FILE | | | | | | | |
| 190579 | GERARDO ANTONIO ROMERO MARCANO | ADDRESS ON FILE | | | | | | | |
| 190580 | GERARDO ANTONIO TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 1999450 | Gerardo Antonio Torres Maldonado / Lizanette Rodriguez Reyes | ADDRESS ON FILE | | | | | | | |
| 1999450 | Gerardo Antonio Torres Maldonado / Lizanette Rodriguez Reyes | ADDRESS ON FILE | | | | | | | |
| 658748 | GERARDO APONTE | ALTURAS DE RIO GRANDE | I 148 CALLE 14 H | | | RIO GRANDE | PR | 00745 | |
| 190581 | GERARDO APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 190582 | GERARDO ARIEL MEDINA LAMELA DBA VERTICAL | ADDRESS ON FILE | | | | | | | |
| 190583 | GERARDO ARISTUD CORREA | ADDRESS ON FILE | | | | | | | |
| 190584 | GERARDO ARROYO SENGOTITA | LCDO. GUILLERMO ALEMAÑY RIVERA | PO BOX 1167 | | | Bayamón | PR | 00960-1167 | |
| 190585 | GERARDO ARROYO SENGOTITA | LCDO. JOSÉ REYES HERNÁNDEZ | PO BOX 3621000 | | | SAN JUAN | PR | 00936-2100 | |
| 658749 | GERARDO AVILES RIVERA | PO BOX 842 | | | | UTUADO | PR | 00641 | |
| 658750 | GERARDO AYALA | URB VILLA MATILDE | C 26 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 658751 | GERARDO AYALA LARA | URB MIRADOR BAIROA | 2725 CALLE 27 | | | CAGUAS | PR | 00727-1039 | |
| 658752 | GERARDO AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 190586 | GERARDO BAEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 658753 | GERARDO BARRETO MARTINEZ | PO BOX 7378 | | | | MAYAGUEZ | PR | 00681 | |
| 658754 | GERARDO BASILIO GUZMAN MIESES | PUERTO NUEVO | 558 CALLE DUNAS | | | SAN JUAN | PR | 00920 | |
| 658755 | GERARDO BATISTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 658756 | GERARDO BATISTA SANTIAGO | COND MALAGA PARK APT 7E | | | | GUAYNABO | PR | 00969 | |
| 658757 | GERARDO BENITEZ HARDCASTLE | HC 01 BOX 11023 | | | | CAROLINA | PR | 00987 | |
| 658758 | GERARDO BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190587 | GERARDO BERMUDEZ CAPACETTI | ADDRESS ON FILE | | | | | | | |
| 190588 | GERARDO BERRIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 658759 | GERARDO BERRIOS SCREEN | PO BOX 224 | | | | YABUCOA | PR | 00767 | |
| 658760 | GERARDO BOSQUES HERNANDEZ | P O BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190589 | GERARDO BURGOS AVILES | ADDRESS ON FILE | | | | | | | |
| 658762 | GERARDO C MARQUEZ ROSA | RES RINCON TAINO | EDIF 5 APT 46 | | | SANTA ISABEL | PR | 00757 | |
| 190590 | GERARDO C MARTINEZ SANTINI | ADDRESS ON FILE | | | | | | | |
| 190591 | GERARDO C PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 190592 | GERARDO CANUELAS VEGA | ADDRESS ON FILE | | | | | | | |
| 190593 | Gerardo Capielo Colon | ADDRESS ON FILE | | | | | | | |
| 190594 | GERARDO CARINO MANCILLA | ADDRESS ON FILE | | | | | | | |
| 190595 | GERARDO CARRASQUILLO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 658763 | GERARDO CARRASQUILLO CALDERON | PARCELAS SUAREZ | MEDIANA BAJA LOIZA | | | LOIZA | PR | 00772 | |
| 190596 | GERARDO CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| 190597 | GERARDO CARTAGENA MONTES | ADDRESS ON FILE | | | | | | | |
| 658764 | GERARDO CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 658765 | GERARDO CASTRO SANTIAGO | 22 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |
| 658766 | GERARDO CERRA ORTIZ | 3L URB LOS ROSALES | | | | HUMACAO | PR | 00791 | |
| 190598 | GERARDO CHARRIEZ VAZQUEZ | COND. 1 TORRECILLAS | APT. A-34 | | | CAROLINA | PR | 00983 | |
| 658767 | GERARDO CHARRIEZ VAZQUEZ | TRUJILLO ALTO GARDENS | EDIF C 5 APT 102 | | | TRUJILLO ALTO | PR | 00926 | |
| 658769 | GERARDO CLAUDIO LEBRON | CUPEY BAJO | RR 7 BOX 7223 | | | SAN JUAN | PR | 00926 | |
| 190599 | GERARDO CLAUDIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 658770 | GERARDO COLON LUNA | HC 8 BOX 197 | | | | PONCE | PR | 00731-9703 | |
| 658771 | GERARDO COLON NIEVES | BRISAS DE CAMPO ALEGRE | EDIF 1 APT 12 | | | MANATI | PR | 00674 | |
| 658772 | GERARDO CONTRERAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 658773 | GERARDO CONTRERAS LOPEZ | HC 4 BOX 46619 | | | | SAN LORENZO | PR | 00754 | |
| 658774 | GERARDO CORA | BO YAUREL HC 16318 | | | | ARROYO | PR | 00714 | |
| 658775 | GERARDO CORTES OTERO | ADDRESS ON FILE | | | | | | | |
| 658776 | GERARDO COSME | EXT FOREST HILLS | T 524 VALPARAISO | | | BAYAMON | PR | 00959 | |
| 658777 | GERARDO COSME | VALPARAISO T524 | EX FOREST HILLS | | | BAYAMON | PR | 00959 | |
| 2176569 | GERARDO CRESPO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 190602 | GERARDO CRUZ ORTIZ / ESTELA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 190603 | GERARDO CRUZ QUESADO | ADDRESS ON FILE | | | | | | | |
| 658778 | GERARDO CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 190604 | GERARDO CRUZADA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 190605 | GERARDO CUBANO CALDERON | ADDRESS ON FILE | | | | | | | |
| 658779 | GERARDO CUEVAS EFRE | HC 1 BOX 9345 | | | | CABO ROJO | PR | 00623 | |
| 190606 | GERARDO D. CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 658780 | GERARDO D. CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 190607 | GERARDO DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190608 | GERARDO DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 658781 | GERARDO DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 658730 | GERARDO DAVIS PADOVANI | PO BOX 3546 | | | | MAYAGUEZ | PR | 00681-3546 | |
| 658782 | GERARDO DE JESUS ANONNI | PO BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| 190609 | GERARDO DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 190610 | GERARDO DE JESUS VERDEJO | ADDRESS ON FILE | | | | | | | |
| 658783 | GERARDO DE LA CRUZ | URB SANTA MARIA | D 12 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 658784 | GERARDO DE LEON | ADDRESS ON FILE | | | | | | | |
| 844063 | GERARDO DEFENDINI SANCHEZ | URB LOS ROSALES | G8 CALLE 3 | | | HUMACAO | PR | 00791-3112 | |
| 658785 | GERARDO DIAZ | HC 01 BOX 7082 | | | | AGUAS BUENAS | PR | 00703 | |
| 658786 | GERARDO DIAZ COLON | URB VISTA VERDE 27 | | | | CAMUY | PR | 00627 | |
| 658787 | GERARDO DIAZ GONZALEZ | ALTOS DE LA FUENTE | K 27 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 658788 | GERARDO DIAZ GONZALEZ | HC 1 BOX 10952 | | | | LAJAS | PR | 00667 | |
| 190611 | GERARDO DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 658789 | GERARDO DIAZ MENDEZ | PO BOX 1418 | | | | CAGUAS | PR | 00725-1418 | |
| 658790 | GERARDO DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 658791 | GERARDO DIAZ RIVERA | PO BOX 256 | | | | NARANJITO | PR | 00719 | |
| 190612 | GERARDO E ALEMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 658792 | GERARDO E APONTE NADAL | BOX 670 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 658793 | GERARDO E APONTE NADAL | PO BOX 670 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 190613 | GERARDO E CHARRIEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 658794 | GERARDO E PEREZ LEBRON | IDAMARIS GARDENS B/15 | CALLE SALASTIANA COLON | | | CAGUAS | PR | 00725 | |
| 844064 | GERARDO E REYES MELENDEZ | PO BOX 291 | | | | CIALES | PR | 00638-0291 | |
| 658796 | GERARDO E SANCHEZ DUVERGE | P O BOX 3109 | | | | CAROLINA | PR | 00984-3109 | |
| 658795 | GERARDO E SANCHEZ DUVERGE | VALLE ARRIBA HGTS | A 13 JAGUA | | | CAROLINA | PR | 00983 | |
| 190614 | GERARDO E TIRADO | ADDRESS ON FILE | | | | | | | |
| 658797 | GERARDO E. RIVERA MALAVE | ADDRESS ON FILE | | | | | | | |
| 190615 | GERARDO ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 658798 | GERARDO ESCALERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 190616 | GERARDO ESTRADA FERRER | APARTADO 599 | | | | AIBONITO | PR | 00705-0000 | |
| 658799 | GERARDO ESTRADA FERRER | URB HYDE PARK | 187 FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 658800 | GERARDO EXIA QUINTANA | COND MAJAGUAL | EDIF 2 APTO 813 | | | MAYAGUEZ | PR | 00680 | |
| 190617 | GERARDO F CEDENO | ADDRESS ON FILE | | | | | | | |
| 658801 | GERARDO FELICIANO ACEVEDO | SUITE 163 | PO BOX 7000 | | | AGUADA | PR | 00602 | |
| 658802 | GERARDO FERNANDEZ AMY | PMB 413 CALAF ST 400 | | | | SAN JUAN | PR | 00918 | |
| 658803 | GERARDO FERNANDEZ GONZALEZ | URB TIERRA ALTA | E 3 CALLE GAVIOTA | | | GUAYNABO | PR | 00969 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658804 | GERARDO FERNANDEZ MARTELL | 366 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| 2151837 | GERARDO FERRACANE | 15 URB. EL RETIRO | | | | MAYAGUEZ | PR | 00682 | |
| 658805 | GERARDO FERRACANE | PO BOX 5590 | | | | MAYAGUEZ | PR | 00681 | |
| 190618 | GERARDO FERRAO IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 658806 | GERARDO FIGUEROA GONZALEZ | PO BOX 202 | | | | OROCOVIS | PR | 00720 | |
| 658807 | GERARDO FIGUEROA LUQUIS | ADDRESS ON FILE | | | | | | | |
| 658808 | GERARDO FIGUEROA MOLINA | ADDRESS ON FILE | | | | | | | |
| 190619 | GERARDO FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| 190621 | GERARDO FIGUEROA VALLEJO | ADDRESS ON FILE | | | | | | | |
| 658810 | GERARDO FLORES COLON | HC 30 BOX 30658 | | | | SAN LORENZO | PR | 00754 | |
| 658809 | GERARDO FLORES COLON | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 190622 | GERARDO FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 190623 | GERARDO FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 190624 | GERARDO FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 190625 | GERARDO FLORES MALAVE | ADDRESS ON FILE | | | | | | | |
| 190626 | GERARDO G SOTOMAYOR LUGO | ADDRESS ON FILE | | | | | | | |
| 771066 | GERARDO G. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190627 | GERARDO G. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190628 | GERARDO G. JOVET TOLEDO | ADDRESS ON FILE | | | | | | | |
| 190629 | GERARDO G. SANCHEZ TELLO | ADDRESS ON FILE | | | | | | | |
| 190630 | GERARDO GARCIA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 190631 | GERARDO GARCIA RODRIGUEZ | YADIRA MANFREDY RAMOS | 2905 | | | Ponce | PR | 00716-3616 | |
| 1538607 | GERARDO GARCIA RODRIGUEZ, ET AL. | ADDRESS ON FILE | | | | | | | |
| 190632 | GERARDO GARCIA ROSA | ADDRESS ON FILE | | | | | | | |
| 190633 | GERARDO GEORGI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190634 | GERARDO GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 658731 | GERARDO GONZALEZ CLAUDIO | 58 E CALLE JOSE DE DIEGO | | | | SAN LORENZO | PR | 00754 | |
| 658812 | GERARDO GONZALEZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 190635 | GERARDO GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 190636 | GERARDO GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 190637 | GERARDO GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 190638 | GERARDO GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 658813 | GERARDO GONZALEZ PAGAN | 801 CALLE MULUCAS | | | | SAN JUAN | PR | 00924 | |
| 190639 | GERARDO GONZALEZ PALAU | ADDRESS ON FILE | | | | | | | |
| 658814 | GERARDO GONZALEZ RIVERA | PO BOX 30717 | 65 INF STATION | | | SAN JUAN | PR | 00929-1717 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190640 | GERARDO GONZALEZ RIVERA | PUNTILLA | 150 CALLE SAN FERNANDO | | | CATANO | PR | 00962 | |
| 190641 | GERARDO GONZALEZ ROMAN | Facultad Derecho Eugenio M Hostos | Apartado 1900 | | | Mayaguez | PR | 00681 | |
| 658815 | GERARDO GONZALEZ ROMAN | URB ENSANCHE MARTINEZ | 60 CALLE RAMIREZ SILVA | | | MAYAGUEZ | PR | 00681 | |
| 658816 | GERARDO GUZMAN COLON | URB JARDINES DE ARROYO | CALLE 2 | | | ARROYO | PR | 00714 | |
| 658817 | GERARDO GUZMAN SANTIAGO | PMB 111 P O BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 658818 | GERARDO GUZMANRENTAS | PO BOX 34624 | | | | FORT BUCHANAN | PR | 00934-0624 | |
| 658819 | GERARDO H PEREZ VALENTIN | BO COLOMBIA | 221 CALLE CONDE | | | MAYAGUEZ | PR | 00680 | |
| 190642 | GERARDO H TIRADO TORRES | ADDRESS ON FILE | | | | | | | |
| 190643 | GERARDO HERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 190644 | GERARDO IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 190645 | GERARDO J ACEVEDO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 190646 | GERARDO J ARRIBAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 844065 | GERARDO J BOSQUES HERNANDEZ | UNIVERSIDAD INTERAMERICANA | FACULTAD DE DERECHO | | | SAN JUAN | PR | 00936-8351 | |
| 658821 | GERARDO J CORONADO ARCE | COND CRYSTAL HOUSE APT 1515 | 368 CALLE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 658820 | GERARDO J CORONADO ARCE | PO BOX 9300734 | | | | SAN JUAN | PR | 00930-0734 | |
| 658822 | GERARDO J CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 658823 | GERARDO J CUADRADO GARCIA | CORREO VILLA SUITE 259 | | | | HUMACAO | PR | 00791 | |
| 190647 | GERARDO J DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 190648 | GERARDO J MATIAS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 658824 | GERARDO J ORTIZ RIVERA | URB ESTANCIA DE SANTA ISABEL | 310 CALLE RUBI | | | SANTA ISABEL | PR | 00757 | |
| 190649 | GERARDO J PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 190650 | GERARDO J RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 190651 | GERARDO J RIVERA SANTIAGO/WANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 658825 | GERARDO J RODRIGUEZ MALDONADO | PO BOX 332067 | | | | PONCE | PR | 00731 | |
| 190652 | GERARDO J TORRES FENANDEZ | ADDRESS ON FILE | | | | | | | |
| 190653 | GERARDO J TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 190654 | GERARDO J TORRES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 190655 | GERARDO J. RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 658826 | GERARDO JEANNOT | ADDRESS ON FILE | | | | | | | |
| 190656 | GERARDO JIMENEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 658827 | GERARDO JOSE AMADOR LLORENS | PO BOX 1465 | | | | HATILLO | PR | 00659 | |
| 658828 | GERARDO JOSE MAESO AQUINO | HC 2 BOX 14697 | | | | CAROLINA | PR | 00987 | |
| 190657 | GERARDO JOSE VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2174618 | GERARDO JUSINO PLAZA | ADDRESS ON FILE | | | | | | | |
| 658830 | GERARDO L CINTRON CINTRON | HC 3 BOX 11795 | | | | JUANA DIAZ | PR | 00795 | |
| 190658 | GERARDO L COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 844066 | GERARDO L FELICIANO MELENDEZ | PO BOX 1151 | | | | AIBONITO | PR | 00705-1151 | |
| 190659 | GERARDO L FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 658829 | GERARDO L HERNANDEZ MARTINEZ | PO BOX 1532 | 10 BORINQUEN | | | VILLALBA | PR | 00766 | |
| 190660 | GERARDO L IRIZARRY GARCIA | ADDRESS ON FILE | | | | | | | |
| 190661 | GERARDO L PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 190662 | GERARDO L RAMIREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 190663 | GERARDO L SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190664 | GERARDO L VELAZQUEZ VERA | ADDRESS ON FILE | | | | | | | |
| 190665 | GERARDO L. MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 190666 | GERARDO L. ROSADO RUBERTE | ADDRESS ON FILE | | | | | | | |
| 190667 | GERARDO L. SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 658831 | GERARDO LANZO MONTOYO | PO BOX 734 | | | | LUQUILLO | PR | 00773 | |
| 190668 | GERARDO LANZOT MONTOYO | ADDRESS ON FILE | | | | | | | |
| 190669 | GERARDO LAZARO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 190670 | GERARDO LEBRON ELUGARDO | ADDRESS ON FILE | | | | | | | |
| 2175965 | GERARDO LECTORA JORDAN | PMB 651 SIERRA MORENA 267 | URB LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 844067 | GERARDO LEOTO PADILLA | HC 2 BOX 4065 | | | | GUAYAMA | PR | 00784-9757 | |
| 190671 | GERARDO LEYRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 658832 | GERARDO LOPEZ | CALLE PASEO ROCIO | 138 MANSION DEL SOL | | | SABANA SECA | PR | 00952 | |
| 190672 | GERARDO LOPEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 190673 | GERARDO LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 190674 | GERARDO LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 658833 | GERARDO LOPEZ PAOLI | BOX 1730 | | | | LARES | PR | 00669 | |
| 658834 | GERARDO LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 658835 | GERARDO LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 658836 | GERARDO LOPEZ SALAS | BO BORINQUEN | REPTO RAMOS BOX 16 | | | AGUADILLA | PR | 00603 | |
| 658837 | GERARDO LOPEZ SANCHEZ | URB NOTRE DAME | B 13 CALLE SAN BARTOLOME | | | CAGUAS | PR | 00725 | |
| 190675 | GERARDO LOPEZ VALE | ADDRESS ON FILE | | | | | | | |
| 190676 | GERARDO LOZADA CRUZ | ADDRESS ON FILE | | | | | | | |
| 658838 | GERARDO LOZANO COTTO | P O BOX 1425 | | | | CIDRA | PR | 00739-1425 | |
| 190677 | GERARDO LUGO PORTALIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658839 | GERARDO LUIS COLLAZO /DBA GLC AUTO GLASS | PO BOX 140537 | 1085 AVE MIRAMAR | | | ARECIBO | PR | 00612 | |
| 658840 | GERARDO LUIS COLLAZO /DBA GLC AUTO GLASS | PO BOX 1570 | | | | UTUADO | PR | 00641 | |
| 658841 | GERARDO M GUENARD IRIZARRY | CAMINO EL GUAYO | 305 QUINTAS DEL BAMBU | | | MAYAGUEZ | PR | 00680-8118 | |
| 190678 | GERARDO M HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 190679 | GERARDO M MENA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 658842 | GERARDO M ORTIZ | SECTOR JUEGO DE BOLA | BO DOMINGUITO | | | ARECIBO | PR | 00612 | |
| 658843 | GERARDO M PASTRANA VIERA | URB LAS PALMAS DE CERRO | GORDO 49 | | | VEGA ALTA | PR | 00692 | |
| 190680 | GERARDO M PAVIA CABANILLAS | ADDRESS ON FILE | | | | | | | |
| 190681 | GERARDO M PLAZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 658844 | GERARDO M RIVERA SANTIAGO | HC 01 BOX 3216 | | | | VILLALBA | PR | 00766 | |
| 658845 | GERARDO M TORO OJEDA | URB SULTANA | 61 CALLE TOLOSA | | | MAYAGUEZ | PR | 00680-1431 | |
| 190682 | GERARDO M. DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 190683 | GERARDO MALAVE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 190684 | GERARDO MALAVE VELAZQUEZ POLOS & MORE | URB COUNTRY CLUB | G-06-2 AVE SANCHEZ VILELLA | | | CAROLINA | PR | 00982 | |
| 190685 | GERARDO MALDOMNADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 658846 | GERARDO MALDONADO CORREA | P O BOX 614 | | | | JUANA DIAZ | PR | 00795 | |
| 658847 | GERARDO MALDONADO MATOS | ADDRESS ON FILE | | | | | | | |
| 190686 | GERARDO MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 844068 | GERARDO MANGUAL PAGAN | VALLE HERMOSO | SO4 CALLE CIPRES | | | HORMIGUEROS | PR | 00660-1217 | |
| 190687 | GERARDO MARCUCCI ACOBES | ADDRESS ON FILE | | | | | | | |
| 190689 | GERARDO MARTINEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 190690 | GERARDO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 658848 | GERARDO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 658849 | GERARDO MARTINEZ VARGAS | BO RIO HONDO | 449 CAMINO MARTELL | | | MAYAGUEZ | PR | 00680 | |
| 190691 | GERARDO MASS QUINONES | ADDRESS ON FILE | | | | | | | |
| 658850 | GERARDO MATOS GONELLE | VILLA ESPANA Q 36 A | CALLE PIRINEOS | | | BAYAMON | PR | 00961 | |
| 190692 | GERARDO MEAUX CARDONA | ADDRESS ON FILE | | | | | | | |
| 190693 | GERARDO MEAUX PEREDA | ADDRESS ON FILE | | | | | | | |
| 190694 | GERARDO MEDINA ALBINO | ADDRESS ON FILE | | | | | | | |
| 2175424 | GERARDO MEDINA BATIZ | ADDRESS ON FILE | | | | | | | |
| 190695 | GERARDO MEDINA CINTRON | ADDRESS ON FILE | | | | | | | |
| 658851 | GERARDO MEDINA SANTIAGO | 1006 CALLE AURORA | | | | SAN JUAN | PR | 00907 | |
| 658852 | GERARDO MEJIAS REYES | URB. CAGUAS NORTE AM-4 C/FLORENCIA | | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658853 | GERARDO MELENDEZ CAEZ | HC 2 BOX 12763 | | | | AGUAS BUENAS | PR | 00703 | |
| 658854 | GERARDO MELENDEZ COLON | BOX 416 | | | | CAYEY | PR | 00737 | |
| 658856 | GERARDO MENDEZ PONCE | 103 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 658857 | GERARDO MENDEZ PONCE | PO BOX 197 | | | | ISABELA | PR | 00662 | |
| 844069 | GERARDO MENDEZ VILLANUEVA | URB PARK GARDENS | Y1-20 CALLE XSIPIBU | | | SAN JUAN | PR | 00926-2225 | |
| 658858 | GERARDO MERCADO SANTIAGO | URB MEDINA Q 5 | CALLE 12 | | | ISABELA | PR | 00662 | |
| 658859 | GERARDO MICTIL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 190696 | GERARDO MILAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 658860 | GERARDO MIRANDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 658861 | GERARDO MOJICA ONEILL | VILLA CAROLINA | 132-40 CENTRAL BOULEVARD | | | SAN JUAN | PR | 00985 | |
| 190697 | GERARDO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 190698 | GERARDO MONTANEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 190699 | GERARDO MONTANEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 190700 | GERARDO MORA PAGAN | ADDRESS ON FILE | | | | | | | |
| 190701 | GERARDO MORALES CARMONA | ADDRESS ON FILE | | | | | | | |
| 658862 | GERARDO MORALES ROSARIO | EL SECO | 53 LABIOSA | | | MAYAGUEZ | PR | 00680 | |
| 190702 | GERARDO MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 190703 | GERARDO MORELL MARRERO | ADDRESS ON FILE | | | | | | | |
| 190704 | GERARDO MORERA DEL CAMPO | ADDRESS ON FILE | | | | | | | |
| 190705 | GERARDO MUÑIZ | LCDO. RAFAEL RAMÍREZ VALENTÍN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 658863 | GERARDO NAVAS RIVERA | URB SABANERA DEL RIO | 52 A CALLE LOS BUCARES | | | GURABO | PR | 00778 | |
| 658864 | GERARDO NAZARIO SUAREZ | URB HACIENDA LA MATILDE | 5249 CALLE INGENIO | | | PONCE | PR | 00728-2432 | |
| 190706 | GERARDO NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 190707 | GERARDO NUNEZ MAYO L | ADDRESS ON FILE | | | | | | | |
| 190708 | GERARDO O NEILL GARAY | ADDRESS ON FILE | | | | | | | |
| 190709 | GERARDO OLAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 190710 | GERARDO OLIVENCIA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 190711 | GERARDO OLIVERAS VALLE | ADDRESS ON FILE | | | | | | | |
| 844070 | GERARDO ORTA RODRIGUEZ | ESTANCIAS DE ARECIBO | 78 CALLE BONDAD | | | ARECIBO | PR | 00612-6330 | |
| 190712 | GERARDO ORTEGA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 658865 | GERARDO ORTIZ | BO SANTANA CARR 363 KM 3 1 | SECTOR LA MAQUINA | | | SABANA GRANDE | PR | 00637 | |
| 658866 | GERARDO ORTIZ | UNIVERSITY GARDENS | 905 CALLE FORDHAM | | | SAN JUAN | PR | 00926 | |
| 190713 | GERARDO ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 658867 | GERARDO ORTIZ FERNANDEZ | RR 1 BOX 3429 | | | | CIDRA | PR | 00739 | |
| 190714 | GERARDO ORTIZ LEON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8449 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658868 | GERARDO ORTIZ LOZANO | URB PASEO LAS BRISAS | 29 CALLE NIZA | | | SAN JUAN | PR | 00926 | |
| 658869 | GERARDO ORTIZ MERCADO | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 658870 | GERARDO ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 190715 | GERARDO ORTIZ QUILES | ADDRESS ON FILE | | | | | | | |
| 658871 | GERARDO ORTIZ RODRIGUEZ | HC 01 BOX 5196 | | | | OROCOVIS | PR | 00720-9700 | |
| 658872 | GERARDO ORTIZ TORO | HC 10 BOX 7681 | | | | SABANA GRANDE | PR | 00637 | |
| 2137339 | GERARDO OTERO CORTES | GERARDO OTERO CORTES | PO BOX 357 | | | MANATI | PR | 00707 | |
| 658873 | GERARDO OTERO CORTES | PO BOX 357 | | | | MANATI | PR | 00707 | |
| 190716 | GERARDO PACHECO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 2175017 | GERARDO PAGAN NUNEZ | ADDRESS ON FILE | | | | | | | |
| 658874 | GERARDO PAVIA CABANILLAS | PO BOX 366066 | | | | SAN JUAN | PR | 00936 | |
| 658875 | GERARDO PE¥A | 1470 CALLE AIBONITO | | | | SAN JUAN | PR | 00909 | |
| 190717 | GERARDO PENA LANUZA | ADDRESS ON FILE | | | | | | | |
| 190718 | GERARDO PENA LANUZA | ADDRESS ON FILE | | | | | | | |
| 190719 | GERARDO PEREZ / DACHO SERV.STA. | 20 CALLE MUNOZ RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 658877 | GERARDO PEREZ / DACHO SERV.STA. | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| 190720 | GERARDO PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 658878 | GERARDO PEREZ MALDONADO | URB SIERRA BAYAMON | 6-82 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 190721 | GERARDO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 658876 | GERARDO PEREZ ROMAN | 576 DORAL BANK CENTER | AVE CESAR GONZALEZ SUITE 402 | | | SAN JUAN | PR | 00918 | |
| 190722 | GERARDO PEREZ ROMAN | 576 DORAL BANK CENTER | | | | SAN JUAN | PR | 00918 | |
| 658879 | GERARDO PEREZ VALENTIN | BO COLOMBIA | 221 CALLE CONDE | | | MAYAGUEZ | PR | 00680 | |
| 658880 | GERARDO PICO DEL ROSARIO | MILAVILLE | 60 CALLE JAGUAS URB MILAVILLE | | | SAN JUAN | PR | 00926 | |
| 190723 | GERARDO PLAZA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 190724 | GERARDO QUINONES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 658881 | GERARDO QUINTERO RODRIGUEZ | JARDINES DEL PARAISO | EDIF 25 APTO 183 | | | SAN JUAN | PR | 00926 | |
| 658882 | GERARDO QUIRINDONGO RIVERA | BO SALISTRAL | 3 B CALLE STA MARTA | | | PONCE | PR | 00716 | |
| 190725 | GERARDO R ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190726 | GERARDO R ALVAREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 658883 | GERARDO R AMADOR DE JESUS | 181 AVE ESTANCIAS DEL LAGO | | | | CAGUAS | PR | 00725-3365 | |
| 658884 | GERARDO R DIAZ Y ANA M SANES MARTINEZ | HC 01 BOX 8988 | | | | VIEQUES | PR | 00765-9214 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 190727 | GERARDO R LOZANO MOJICA | ADDRESS ON FILE | | | | | | | |
| 658885 | GERARDO R ROSA DE LEON | URB SAN GERARDO | 308 CALLE MONTANA | | | SAN JUAN | PR | 00926-3313 | |
| 190728 | GERARDO R ROSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 190729 | GERARDO RAMIREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 658886 | GERARDO RAMIREZ PEREZ | URB MONTE GRANDE | 34 CALLE 35 | | | CABO ROJO | PR | 00623 | |
| 658887 | GERARDO RAMIREZ RODRIGUEZ | HC 01 BOX 1115 | | | | BOQUERON | PR | 00622-9701 | |
| 190730 | GERARDO RAMOS | ADDRESS ON FILE | | | | | | | |
| 658888 | GERARDO RAMOS BETANCOURT | PO BOX 566 | | | | AGUAS BUENAS | PR | 00703 | |
| 658889 | GERARDO RAMOS BETANCOURT | PO BOX 602 | | | | AGUAS BUENAS | PR | 00703 | |
| 190731 | GERARDO RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 658890 | GERARDO RAMOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 658891 | GERARDO RAMOS OTERO | 2 CALLE SAN MARTIN APT 6F | | | | GUAYNABO | PR | 00968 | |
| 190732 | GERARDO RAMOS RIVERA | 1 ACUEDUCTO | | | | ADJUNTAS | PR | 00601 | |
| 658892 | GERARDO RAMOS RIVERA | HUCARES II | APTO G 17 | | | NAGUABO | PR | 00718 | |
| 190733 | GERARDO REMESAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 844071 | GERARDO RENOVALES MERCADO | PMB 178 | PO BOX 11850 | | | SAN JUAN | PR | 00921-1850 | |
| 658893 | GERARDO RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190734 | GERARDO RESTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 2175920 | GERARDO REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 190735 | GERARDO RIVEA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 658894 | GERARDO RIVERA | HC BOX 3300 | | | | SALINAS | PR | 00757-9702 | |
| 658895 | GERARDO RIVERA | URB MATIENZO CINTRON | 523 CALLE SOLER | | | RIO PIEDRAS | PR | 00923 | |
| 658896 | GERARDO RIVERA BAEZ | HC 02 BOX 34383 | | | | CAGUAS | PR | 00725 9420 | |
| 190736 | GERARDO RIVERA BARRETO | ADDRESS ON FILE | | | | | | | |
| 190737 | GERARDO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 190738 | GERARDO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 658897 | GERARDO RIVERA FONTANEZ | H C 2 BOX 31332 | | | | CAGUAS | PR | 00725 | |
| 658898 | GERARDO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 658899 | GERARDO RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 190741 | GERARDO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 658900 | GERARDO RIVERA RIVERA | 83 EL CEMI | | | | SANTA ISABEL | PR | 00757 | |
| 190742 | GERARDO RIVERA RIVERA | URB BELLA VISTA | T 171 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 190743 | GERARDO RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 190744 | GERARDO RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 770526 | GERARDO RIVERA RUIZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190745 | GERARDO RIVERA RUIZ | LCDO. JUAN CARLOS RIOS PÉREZ | LCDO. JUAN CARLOS RÍOS PÉREZ PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 190746 | GERARDO RIVERA SANTIAGO / WANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 190747 | GERARDO RIVERA TIRO / EXTINTORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 190748 | GERARDO RIVERA TIRO DBA EXTINTORES RIVER | PO BOX 7850 | | | | PONCE | PR | 00732-7850 | |
| 190749 | GERARDO RIVERA TIRO DBA EXTINTORES RIVER | URB. STA. TERESITA CALLE 1AD-20 | | | | PONCE | PR | 00731-0000 | |
| 658902 | GERARDO RIVERA TORRES | 106 E CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 658901 | GERARDO RIVERA TORRES | PARQUE TERRALINDA | BOX 402 | | | TRUJILLO ALTO | PR | 00976 | |
| 190750 | GERARDO ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 658903 | GERARDO RODRIGUEZ | URB LAS LOMAS | 1603 CALLE 36 SO | | | SAN JUAN | PR | 00921 | |
| 190751 | GERARDO RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 190752 | GERARDO RODRIGUEZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| 658904 | GERARDO RODRIGUEZ FLORES | P O BOX 9678 | | | | CAGUAS | PR | 00726 | |
| 190753 | GERARDO RODRIGUEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 190754 | GERARDO RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 658905 | GERARDO RODRIGUEZ PEDROZA | ADDRESS ON FILE | | | | | | | |
| 658906 | GERARDO RODRIGUEZ RIVERA | HC 764 BOX 7884 | | | | PATILLAS | PR | 00723 | |
| 190755 | GERARDO RODRIGUEZ RIVERA | URB SAN PEDRO | B 7 CALLE C | | | MAUNABO | PR | 00707 | |
| 190757 | GERARDO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 658907 | GERARDO RODRIGUEZ VEGA | HC 1 BOX 6493 | | | | CIALES | PR | 00638 | |
| 190758 | GERARDO ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| 658908 | GERARDO ROMAN FELICIANO | COND PLAZA DEL PARQUE | 55 CALLE 848 BZN 218 | | | TRUJILLO ALTO | PR | 00976 3014 | |
| 190759 | GERARDO ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 658909 | GERARDO ROSA CARDONA | P O BOX 5042 | | | | AGUADILLA | PR | 00609 | |
| 658910 | GERARDO ROSA COTTO | BDA JURUTUNGO 135 | CALLE ARUZ | | | SAN JUAN | PR | 00917 | |
| 658911 | GERARDO ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 658912 | GERARDO ROSADO TORRES | 5852 URB HACIENDA LA MATILDE | | | | PONCE | PR | 00728 | |
| 190761 | GERARDO ROSAS GALLOZA | ADDRESS ON FILE | | | | | | | |
| 190762 | GERARDO RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 658732 | GERARDO RUIZ LOPEZ | HC 02 BOX 12215 | | | | MOCA | PR | 00676 | |
| 190763 | GERARDO RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 190764 | GERARDO RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658913 | GERARDO SALDA FELICIANO | EXT LA RAMBLA 963 | CALLE ZARAGOZA | | | PONCE | PR | 00730 | |
| 658914 | GERARDO SANCHEZ AYALA | 1281 CALLE W BOSCH | | | | SAN JUAN | PR | 00924 | |
| 658915 | GERARDO SANCHEZ DUVERGE | PO BOX 3109 | | | | CAROLINA | PR | 00984 | |
| 658916 | GERARDO SANCHEZ GARCIA | CONDOMINIO VIZCAYA 314 | | | | CAROLINA | PR | 00985 | |
| 658918 | GERARDO SANTIAGO MELENDEZ | BDA BUENA VISTA | 259 CALLE D | | | SAN JUAN | PR | 00917 | |
| 658919 | GERARDO SANTIAGO MELENDEZ | BUENA VISTA | 138 CALLE 2 | | | SAN JUAN | PR | 00917 | |
| 658920 | GERARDO SANTIAGO MIRABAL | URB COUNTRY CLUB | 1111 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| 658733 | GERARDO SANTIAGO MORETA | PO BOX 19851 | | | | SAN JUAN | PR | 00910 | |
| 190765 | GERARDO SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 190766 | GERARDO SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 190767 | GERARDO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190768 | GERARDO SARONA BELISO | LCDO. REYNALDO ACEVEDO VÉLEZ | LCDO. REYNALDO ACEVEDO VÉLEZ PO BOX 1351 | | | SAN SEBASTIAN | PR | 00685 | |
| 658921 | GERARDO SEPULVEDA RODRIGUEZ | 85 URB LA MONSERRATE | | | | SAN GERMAN | PR | 00683 | |
| 658922 | GERARDO SEPULVEDA RODRIGUEZ | HACIENDA LA MONSERRATE | 85 CALLE ORIENTAL | | | SAN GERMAN | PR | 00683 | |
| 190769 | GERARDO SERRANO ROSA | ADDRESS ON FILE | | | | | | | |
| 190770 | GERARDO SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 658923 | GERARDO SOLA ZAYAS | PO BOX 8205 | | | | CAGUAS | PR | 00726 | |
| 190771 | GERARDO SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 658924 | GERARDO SOTOMAYOR RIVERA | HC BOX 6021 | | | | UTUADO | PR | 00641-9501 | |
| 844072 | GERARDO SOTOMAYOR RIVERA | HC-2 BOX 6021 | | | | UTUADO | PR | 00641-9502 | |
| 658925 | GERARDO SOTOMAYOR RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 190772 | GERARDO SUAZO ANDREU | ADDRESS ON FILE | | | | | | | |
| 190773 | GERARDO SURO V HACIENDA | JOSE JAVIER LUGO TORO | PMB 171 | CALLE KALAF #400 | | SAN JUAN | PR | 00918 | |
| 190774 | GERARDO TEJEDOR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 190775 | GERARDO TORO RIOS | ADDRESS ON FILE | | | | | | | |
| 658926 | GERARDO TORRES | P O BOX 1158 | | | | VEGA ALTA | PR | 00692 | |
| 190776 | GERARDO TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 190777 | GERARDO TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 190778 | GERARDO TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 658927 | GERARDO TORRES MORALES Y BERNADETTE FERR | ADDRESS ON FILE | | | | | | | |
| 190779 | GERARDO TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 658928 | GERARDO TORRES PAZO | URB PASEOS DE JACARANDA | 15515 CALLE MAGA | | | SANTA ISABEL | PR | 00757 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190780 | GERARDO TORRES RAMIREZ | LCDO. PERDRO J. LANDRAU LÓPEZ | POBOX 29407 | | | SAN JUAN | PR | 00929-0407 | |
| 658929 | GERARDO TORRES RAMIREZ | URB SANTA ANA | A 5 CALLE 6 | | | VEGA ALTA | PR | 00962 | |
| 190781 | GERARDO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 658930 | GERARDO TORRES RODRIGUEZ | 1300 PORTALES DE SAN JUAN | APT 196 | | | SAN JUAN | PR | 00924 | |
| 190782 | GERARDO TORRES ROLDAN | ADDRESS ON FILE | | | | | | | |
| 190783 | GERARDO TOSADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 658931 | GERARDO TRAVERSO GONZALEZ | HC 3 BOX 29841 | | | | AGUADA | PR | 00602 | |
| 658932 | GERARDO TRINIDAD | PO BOX 7415 | | | | SAN JUAN | PR | 00912 | |
| 658933 | GERARDO TROSSI OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 658934 | GERARDO VALAZQUEZ MENDEZ | PO BOX 2280 | | | | MOCA | PR | 00676 | |
| 190784 | GERARDO VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 658935 | GERARDO VALENTIN RODRIGUEZ | HC 1 BOX 15845 | | | | AGUADILLA | PR | 00603 | |
| 190785 | GERARDO VALLE MOLINA | ADDRESS ON FILE | | | | | | | |
| 658936 | GERARDO VARGAS DIAZ | PO BOX 86 | | | | LAS MARIAS | PR | 00670 | |
| 658937 | GERARDO VAZQUEZ CASTRO | 1902 CALLE LOIZA | PISO 3 APT 7 | | | SAN JUAN | PR | 00911 | |
| 190786 | GERARDO VAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 190787 | GERARDO VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 190788 | GERARDO VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 190789 | GERARDO VAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 658938 | GERARDO VEGA | PARADISE HILLS | 1645 CALLE PECOS | | | SAN JUAN | PR | 00926-2985 | |
| 190790 | GERARDO VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 658939 | GERARDO VEGA MIRANDA | COND PLAZA INMACULADA | 11 AVE PONCE DE LEON APT 306 | | | SAN JUAN | PR | 00909 | |
| 190791 | GERARDO VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 190792 | GERARDO VEGA TROCHE | ADDRESS ON FILE | | | | | | | |
| 190793 | GERARDO VEGUILLA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 190794 | GERARDO VELAZQUEZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| 190795 | GERARDO VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 658940 | GERARDO VELAZQUEZ VARGAS | BDA LAS MONJAS | 133 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 658941 | GERARDO VELEZ ROSADO | HC 02 BOX 43154 | | | | VEGA BAJA | PR | 00693 | |
| 190796 | GERARDO VERGES HERNÁNDEZ | LCDO. JESÚS M. ROSARIO FÉLIX | APTDO. 1564 | | | JUANA DÍAZ | PR | 00795 | |
| 658942 | GERARDO VICENTE FONSECA | ADDRESS ON FILE | | | | | | | |
| 658943 | GERARDO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 658944 | GERARDO, JAVIER FUXMAN Y IRMA RIVEIRO | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 658945 | GERBACIA COTTO DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658946 | GERBER LIFE INSURANCE COMPANY | 1311 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10605 | |
| 190797 | Gerber Life Insurance Company | Attn: Joseph Pastore, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190798 | Gerber Life Insurance Company | Attn: Luci Moore, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190800 | Gerber Life Insurance Company | Attn: Michelle Hoffman, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190801 | Gerber Life Insurance Company | Attn: Peter Mendelson, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190802 | Gerber Life Insurance Company | Attn: Tammy Gibbs, Consumer Complaint Contact | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190803 | Gerber Life Insurance Company | Attn: Terri Seadorf, Consumer Complaint Contact | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190804 | Gerber Life Insurance Company | Attn: Warren Silberstein, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190805 | Gerber Life Insurance Company | Attn: Wesley Protheroe, President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190806 | GERBER PRODUCTS | PO BOX 1769 | | | | CAROLINA | PR | 00984 | |
| 658947 | GERBER PRODUCTS | PO BOX 71446 | | | | SAN JUAN | PR | 00936-8546 | |
| 190807 | GERBER RUFENACHT, RETO | ADDRESS ON FILE | | | | | | | |
| 190808 | GERDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 190809 | GERDELIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 190810 | GERECKUS LEON TELVI | ADDRESS ON FILE | | | | | | | |
| 190811 | GERELYS A SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 190812 | GEREMY ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 190813 | GEREMY ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 190814 | GEREMY SAEZ COLON | ADDRESS ON FILE | | | | | | | |
| 2230405 | GEREN COOP | COND SAN ALBERTO CALLE CONDADO | | | | SANTURCE | PR | 00907 | |
| 658948 | GERENA & ASOCIADOS | PO BOX 6017 PMB 144 | | | | CAROLINA | PR | 00985-6017 | |
| 658949 | GERENA & ASOCIADOS | URB COLINAS DE FRESNO | CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 190815 | GERENA ACEVEDO, ANA E. | ADDRESS ON FILE | | | | | | | |
| 793828 | GERENA ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 190816 | GERENA ACEVEDO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 190817 | GERENA ADDARICH, IRVIN | ADDRESS ON FILE | | | | | | | |
| 190818 | GERENA ALLENDE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 190819 | GERENA ALMA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 190820 | GERENA ALVALLE, MARY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1689571 | GERENA ALVALLE, MARY EDNA | ADDRESS ON FILE | | | | | | | |
| 190821 | GERENA ALVAREZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 190822 | GERENA AQUINO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 190823 | GERENA AQUINO, ONEIDA E. | ADDRESS ON FILE | | | | | | | |
| 190824 | GERENA AROCHO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 793829 | GERENA AROCHO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 844073 | GERENA ARROYO DALILA | PO BOX 508 | | | | SAN ANTONIO | PR | 00690 | |
| 793830 | GERENA ARROYO, ANA | ADDRESS ON FILE | | | | | | | |
| 190825 | GERENA ARROYO, ANA D | ADDRESS ON FILE | | | | | | | |
| 793831 | GERENA ARROYO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 190826 | Gerena Arroyo, Iris E | ADDRESS ON FILE | | | | | | | |
| 190827 | GERENA ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 190828 | GERENA ARROYO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 190829 | GERENA ARROYO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 190830 | GERENA ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 658950 | GERENA AUTO REPAIR | HC 02 BOX 9502 | | | | QUEBRADILLA | PR | 00678 | |
| 2102572 | Gerena Berberena, Adan | ADDRESS ON FILE | | | | | | | |
| 190831 | GERENA BERBERENA, ADAN | ADDRESS ON FILE | | | | | | | |
| 793832 | GERENA BERBERENA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 190833 | Gerena Betancourt, Roberto Luis | ADDRESS ON FILE | | | | | | | |
| 190834 | GERENA BOSQUE, JORGE L | ADDRESS ON FILE | | | | | | | |
| 190835 | GERENA BRENES, IBIS M | ADDRESS ON FILE | | | | | | | |
| 190799 | GERENA BURGOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 190836 | GERENA CABAN, ENID | ADDRESS ON FILE | | | | | | | |
| 190837 | GERENA CABAN, WILFREDO J. | ADDRESS ON FILE | | | | | | | |
| 190838 | GERENA CACERES, SANDRA DEL C. | ADDRESS ON FILE | | | | | | | |
| 853018 | GERENA CACERES, SANDRA DEL C. | ADDRESS ON FILE | | | | | | | |
| 793833 | GERENA CAMACHO, ABBYSEZ | ADDRESS ON FILE | | | | | | | |
| 2215441 | Gerena Camacho, Wanda A. | ADDRESS ON FILE | | | | | | | |
| 2214862 | Gerena Camacho, Wanda A. | ADDRESS ON FILE | | | | | | | |
| 190839 | GERENA CANCEL, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 793834 | GERENA CANDELARIA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 190840 | GERENA CANDELARIA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 793835 | GERENA CANDELARIA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 190841 | GERENA CANDELARIA, SANTO | ADDRESS ON FILE | | | | | | | |
| 190842 | GERENA CANDELARIA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 190843 | GERENA CANDELARIA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 190845 | GERENA CARMONA, DANERYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190844 | GERENA CARMONA, DANERYS | ADDRESS ON FILE | | | | | | | |
| 853019 | GERENA CARMONA, DANERYS | ADDRESS ON FILE | | | | | | | |
| 190846 | GERENA CARMONA, SAM | ADDRESS ON FILE | | | | | | | |
| 190847 | GERENA CARRASQUILLO, ADANELI | ADDRESS ON FILE | | | | | | | |
| 190848 | Gerena Casillas, Luz M | ADDRESS ON FILE | | | | | | | |
| 190849 | GERENA CASTRO, ANESIE | ADDRESS ON FILE | | | | | | | |
| 190850 | GERENA COLON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1419858 | GERENA COLON, JUAN ANTONIO | ALEXIS ACEVEDO COLON | PO BOX 1376 | | | GUAYNABO | PR | 00970 | |
| 190851 | GERENA CORCHADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 190852 | GERENA CORCINO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 190853 | GERENA CORREA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 190854 | GERENA CORREA, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 190855 | GERENA CORTES, HILDA | ADDRESS ON FILE | | | | | | | |
| 190856 | GERENA COTTO, CARLA | ADDRESS ON FILE | | | | | | | |
| 190857 | GERENA COTTO, NIKO | ADDRESS ON FILE | | | | | | | |
| 190858 | GERENA CRESPO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 2006899 | Gerena Crespo, Hilda I. | ADDRESS ON FILE | | | | | | | |
| 190860 | GERENA CRUZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 190861 | GERENA CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 1992085 | Gerena Cruz, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 190862 | GERENA CRUZ, JEANNE | ADDRESS ON FILE | | | | | | | |
| 190863 | GERENA CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 190864 | GERENA CRUZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 190865 | GERENA CUBERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 190866 | GERENA DELGADO MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 190867 | GERENA DELGADO, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 190868 | GERENA DIAZ MD, JOSE I | ADDRESS ON FILE | | | | | | | |
| 190869 | GERENA DIAZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 190870 | GERENA DIAZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 190871 | GERENA DIAZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 190872 | Gerena Esquilin, Alex J | ADDRESS ON FILE | | | | | | | |
| 190873 | GERENA ESQUILIN, ALEX J. | ADDRESS ON FILE | | | | | | | |
| 190874 | GERENA ESTRADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 190875 | GERENA FELICIANO, HAYLEEN N | ADDRESS ON FILE | | | | | | | |
| 190876 | GERENA FELICIANO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1858652 | GERENA FELICIANO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 190877 | Gerena Feliciano, Olga M. | ADDRESS ON FILE | | | | | | | |
| 1820831 | Gerena Feliciano, Olga Magarita | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190878 | Gerena Feliciano, William | ADDRESS ON FILE | | | | | | | |
| 190879 | GERENA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1597542 | Gerena Figueroa, Efrain | ADDRESS ON FILE | | | | | | | |
| 1597542 | Gerena Figueroa, Efrain | ADDRESS ON FILE | | | | | | | |
| 190881 | GERENA FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 190882 | GERENA FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| 190883 | GERENA FLORES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 793837 | GERENA FLORES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 190884 | GERENA FUENTES, JAILENE | ADDRESS ON FILE | | | | | | | |
| 1419859 | GERENA GADEA, ENRIQUE | ALFREDO CRUZ RESTO | PMB 262,352 SAN CLAUDIO,STE 1 | | | SAN JUAN | PR | 00926-4136 | |
| 190886 | GERENA GADEA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 190887 | Gerena Gadea, Hector E | ADDRESS ON FILE | | | | | | | |
| 190888 | GERENA GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 190889 | Gerena Garcia, Carlos O. | ADDRESS ON FILE | | | | | | | |
| 190890 | GERENA GARCIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 190891 | GERENA GARCIA, JOMAIRA | ADDRESS ON FILE | | | | | | | |
| 190892 | Gerena Gerena, Ana M | ADDRESS ON FILE | | | | | | | |
| 190893 | GERENA GIRAU, NORMA | ADDRESS ON FILE | | | | | | | |
| 190894 | GERENA GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 190895 | GERENA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 190896 | GERENA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 190898 | GERENA GONZALEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 793838 | GERENA GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 190899 | GERENA GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 793839 | GERENA HERNANDEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 190900 | GERENA HERNANDEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 190901 | GERENA HERNANDEZ, ERDULFO | ADDRESS ON FILE | | | | | | | |
| 190902 | GERENA HERNANDEZ, OLGA A. | ADDRESS ON FILE | | | | | | | |
| 190903 | GERENA IRIZARRY, ANA I. | ADDRESS ON FILE | | | | | | | |
| 190904 | GERENA IRIZARRY, DAISY I | ADDRESS ON FILE | | | | | | | |
| 190905 | GERENA IRIZARRY, DAISY I. | ADDRESS ON FILE | | | | | | | |
| 190906 | GERENA IRIZARRY, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 190907 | GERENA IRIZARRY, MARIAMLLY | ADDRESS ON FILE | | | | | | | |
| 844074 | GERENA ITHIER, JOSE L. | HC 2 BOX 8396 | | | | AIBONITO | PR | 00705 | |
| 190908 | GERENA ITHIER, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 190909 | GERENA JIMENEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 190910 | GERENA JIMENEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190911 | GERENA JIMENEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 190912 | GERENA JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 190913 | GERENA JIRAU, ANGELA | ADDRESS ON FILE | | | | | | | |
| 190914 | GERENA JIRAU, DELIA | ADDRESS ON FILE | | | | | | | |
| 190915 | GERENA JIRAU, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 190916 | GERENA JIRAU, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1534791 | GERENA JRIZARRY, DAISY | ADDRESS ON FILE | | | | | | | |
| 1562568 | Gerena Jrizarry, Daisy I | ADDRESS ON FILE | | | | | | | |
| 190917 | GERENA LANDRAU, MARTA R | ADDRESS ON FILE | | | | | | | |
| 1928841 | Gerena Landrau, Marta R. | ADDRESS ON FILE | | | | | | | |
| 1901695 | Gerena Landrau, Marta R. | ADDRESS ON FILE | | | | | | | |
| 190918 | GERENA LEBRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 190919 | GERENA LEBRON, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 190920 | GERENA LEBRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1258385 | GERENA LOPEZ, DELMA | ADDRESS ON FILE | | | | | | | |
| 190921 | GERENA LOPEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 190922 | GERENA LOPEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 793840 | GERENA LOPEZ, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 190923 | GERENA LOPEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 190924 | GERENA LOZADA, AUDRY | ADDRESS ON FILE | | | | | | | |
| 190925 | Gerena Lozada, Audry L. | ADDRESS ON FILE | | | | | | | |
| 1889574 | Gerena Lozada, Jose M. | ADDRESS ON FILE | | | | | | | |
| 190926 | GERENA MALAVE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 190927 | GERENA MARCANO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 190928 | GERENA MARCANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 190929 | GERENA MARCANO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 2154443 | Gerena Marcano, Maria E. | ADDRESS ON FILE | | | | | | | |
| 190930 | GERENA MARCANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 190931 | GERENA MARCANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1943734 | Gerena Marcano, Ricardo | ADDRESS ON FILE | | | | | | | |
| 190932 | GERENA MARCANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 190933 | GERENA MARQUEZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| 190934 | GERENA MARQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 190935 | GERENA MARTINEZ, ALMA PURA | ADDRESS ON FILE | | | | | | | |
| 190936 | GERENA MARTINEZ, DAVID L. | ADDRESS ON FILE | | | | | | | |
| 190937 | GERENA MARTINEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 190938 | GERENA MARTINEZ, RUTH YANNETH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190939 | GERENA MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 190940 | GERENA MARTINEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 190941 | GERENA MATEO, WILSON | ADDRESS ON FILE | | | | | | | |
| 190942 | GERENA MEDINA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 1753130 | Gerena Medina, Alvin Y. | ADDRESS ON FILE | | | | | | | |
| 1753130 | Gerena Medina, Alvin Y. | ADDRESS ON FILE | | | | | | | |
| 190943 | GERENA MEDINA, INES | ADDRESS ON FILE | | | | | | | |
| 190944 | GERENA MEDINA, INES J. | ADDRESS ON FILE | | | | | | | |
| 190945 | GERENA MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 793841 | GERENA MEDINA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 190946 | GERENA MEDINA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 793842 | GERENA MEDINA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 1567364 | GERENA MEDINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 190947 | GERENA MEDINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 190948 | GERENA MELENDEZ, JANN | ADDRESS ON FILE | | | | | | | |
| 190949 | GERENA MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 793843 | GERENA MELENDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 190950 | GERENA MELENDEZ, RAIZA | ADDRESS ON FILE | | | | | | | |
| 190951 | GERENA MENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 190952 | GERENA MENDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 190953 | GERENA MERCADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 190954 | GERENA MERCADO, ERIK | ADDRESS ON FILE | | | | | | | |
| 190955 | GERENA MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 190956 | GERENA MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2176686 | GERENA MONTANEZ, JEAN C. | 61 PARCELAS MORA | GUERRERO | | | ISABELA | PR | 00662 | |
| 190957 | GERENA MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 190958 | GERENA MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 190959 | GERENA MOSES, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 190960 | GERENA MUNOZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 190961 | GERENA NIEVES MD, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 190962 | GERENA NIEVES MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 793845 | GERENA NIEVES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1629324 | GERENA NIEVES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 793846 | GERENA NIEVES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 190964 | GERENA NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 190965 | Gerena Nieves, Rosaly | ADDRESS ON FILE | | | | | | | |
| 190966 | Gerena Nieves, Rubel | ADDRESS ON FILE | | | | | | | |
| 190967 | GERENA NIEVES, RUBEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190968 | GERENA NIVES, ROSALY | ADDRESS ON FILE | | | | | | | |
| 190969 | GERENA NUNEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 793847 | GERENA OJEDA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 190970 | Gerena Olan, Rubel | ADDRESS ON FILE | | | | | | | |
| 190971 | GERENA ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 1671515 | Gerena Ortiz, Daisy | ADDRESS ON FILE | | | | | | | |
| 190972 | GERENA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 190973 | GERENA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 190974 | GERENA ORTIZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 190975 | GERENA ORTIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 190976 | GERENA ORTIZ, YADIRA M | ADDRESS ON FILE | | | | | | | |
| 190977 | GERENA ORTIZ, YAMARIE | ADDRESS ON FILE | | | | | | | |
| 190978 | GERENA PARIS, LUIS | ADDRESS ON FILE | | | | | | | |
| 190979 | GERENA PEREZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 190980 | Gerena Portalatin, Nicolas | ADDRESS ON FILE | | | | | | | |
| 190981 | GERENA QUILES MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 190982 | GERENA QUILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 190983 | GERENA QUINONES, ANA L | ADDRESS ON FILE | | | | | | | |
| 190984 | GERENA QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 190985 | GERENA QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 190986 | Gerena Quinones, Jose L. | ADDRESS ON FILE | | | | | | | |
| 190987 | GERENA QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 1257111 | GERENA QUINONES, NORMA | ADDRESS ON FILE | | | | | | | |
| 190989 | GERENA QUINONEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 190990 | GERENA RAICES, NELSON | ADDRESS ON FILE | | | | | | | |
| 190991 | GERENA RAMIREZ MD, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 190992 | Gerena Ramirez, Juan | ADDRESS ON FILE | | | | | | | |
| 190993 | GERENA RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 190994 | Gerena Ramirez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 190995 | Gerena Ramirez, Juan C | ADDRESS ON FILE | | | | | | | |
| 793848 | GERENA RAMOS, ADA | ADDRESS ON FILE | | | | | | | |
| 190996 | GERENA RAMOS, ADA M | ADDRESS ON FILE | | | | | | | |
| 190997 | GERENA RAMOS, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 190998 | GERENA RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 190999 | GERENA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 191000 | GERENA RAMOS, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 793849 | GERENA REYES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 191002 | GERENA REYES, MYRNA R | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191003 | GERENA REYES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 191004 | GERENA RIBOT, REDDY IVETTE | ADDRESS ON FILE | | | | | | | |
| 191005 | GERENA RIOS, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 191006 | GERENA RIOS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 191007 | GERENA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 191008 | GERENA RIOS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 191009 | GERENA RIVERA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 191010 | GERENA RIVERA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 191011 | GERENA RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 191012 | GERENA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 191013 | GERENA RIVERA, MILEXIS | ADDRESS ON FILE | | | | | | | |
| 191014 | GERENA RIVERA, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 191015 | GERENA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 191016 | GERENA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 191017 | GERENA RIVERA, TOMAS A. | ADDRESS ON FILE | | | | | | | |
| 191018 | GERENA RIVERA, ULDA | ADDRESS ON FILE | | | | | | | |
| 191019 | GERENA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 793850 | GERENA RODRIGUEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 191021 | GERENA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 793851 | GERENA RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 191022 | GERENA RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 191023 | GERENA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 191024 | GERENA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1258386 | GERENA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 191025 | GERENA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 736608 | GERENA RODRIGUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 1423637 | Gerena Rodriguez, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 191026 | GERENA RODRIGUEZ, RACHEL M | ADDRESS ON FILE | | | | | | | |
| 191027 | GERENA RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 191028 | GERENA RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 793852 | GERENA RODRIGUEZ, YIXALIZ | ADDRESS ON FILE | | | | | | | |
| 191029 | GERENA ROHENA, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 191030 | GERENA ROMAN, AMIRCAL | ADDRESS ON FILE | | | | | | | |
| 853020 | GERENA ROMAN, AMIRCAL | ADDRESS ON FILE | | | | | | | |
| 191031 | GERENA ROMERO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 191032 | GERENA ROSA, AIDA | ADDRESS ON FILE | | | | | | | |
| 793853 | GERENA ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 191033 | GERENA ROSADO, ADA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191034 | GERENA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 191035 | GERENA ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 191036 | GERENA ROSARIO, IVET | ADDRESS ON FILE | | | | | | | |
| 793854 | GERENA ROSARIO, IVET | ADDRESS ON FILE | | | | | | | |
| 191037 | GERENA ROSARIO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 2096638 | GERENA ROSARIO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 191038 | GERENA ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 191039 | Gerena Rubio, Luis A | ADDRESS ON FILE | | | | | | | |
| 191040 | Gerena Ruiz, Juan | ADDRESS ON FILE | | | | | | | |
| 191041 | GERENA RUIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 1992487 | Gerena Ruiz, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 191042 | GERENA RUIZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 1882643 | Gerena Ruiz, Martin | ADDRESS ON FILE | | | | | | | |
| 191043 | GERENA RUIZ, YAMARI | ADDRESS ON FILE | | | | | | | |
| 191044 | GERENA SANABRIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 191045 | GERENA SANABRIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 191046 | GERENA SANABRIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 191049 | GERENA SANFIORENZO, YADILKA | ADDRESS ON FILE | | | | | | | |
| 594727 | GERENA SANFIORENZO, YADILKA M | ADDRESS ON FILE | | | | | | | |
| 1563127 | Gerena Sanfiorevzo, Yadilka | ADDRESS ON FILE | | | | | | | |
| 191050 | Gerena Santiago, Angel | ADDRESS ON FILE | | | | | | | |
| 793855 | GERENA SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 191052 | GERENA SANTOS, CESAR | ADDRESS ON FILE | | | | | | | |
| 793856 | GERENA SERRALTA, HILDA | ADDRESS ON FILE | | | | | | | |
| 191054 | GERENA SERRALTA, JOHN | ADDRESS ON FILE | | | | | | | |
| 191055 | GERENA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 191056 | GERENA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 191057 | GERENA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 191058 | GERENA SERRANO, KEILA Z | ADDRESS ON FILE | | | | | | | |
| 191059 | GERENA SERRANO, SUE | ADDRESS ON FILE | | | | | | | |
| 191060 | GERENA SILVA, EMILY M | ADDRESS ON FILE | | | | | | | |
| 191061 | GERENA SOTO, ADNEL E | ADDRESS ON FILE | | | | | | | |
| 793857 | GERENA SOTO, ADNEL E | ADDRESS ON FILE | | | | | | | |
| 793858 | GERENA SOTO, GLORIANNE | ADDRESS ON FILE | | | | | | | |
| 191062 | GERENA SOTO, ISLEEN | ADDRESS ON FILE | | | | | | | |
| 191063 | GERENA SOTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 191064 | GERENA SOTO, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 191065 | Gerena Soto, Yanira De Los A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191066 | Gerena Tirado, Luis A | ADDRESS ON FILE | | | | | | | |
| 191067 | GERENA TOLEDO, EDITH | ADDRESS ON FILE | | | | | | | |
| 793859 | GERENA TOLEDO, EDITH | ADDRESS ON FILE | | | | | | | |
| 191068 | GERENA TOLEDO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 191069 | GERENA TORRENS, JOSE | ADDRESS ON FILE | | | | | | | |
| 191070 | Gerena Torrens, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| 191071 | GERENA TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 191072 | GERENA TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 793860 | GERENA TORRES, ODALYS | ADDRESS ON FILE | | | | | | | |
| 191074 | Gerena Torres, Roberto J | ADDRESS ON FILE | | | | | | | |
| 2022219 | Gerena Torres, Sonia | ADDRESS ON FILE | | | | | | | |
| 2006813 | GERENA VARGAS , BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1979082 | Gerena Vargas, Betzaida | ADDRESS ON FILE | | | | | | | |
| 191076 | GERENA VARGAS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 191077 | GERENA VARGAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 191078 | GERENA VARGAS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 191079 | GERENA VAZQUEZ, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 191080 | GERENA VEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 191081 | GERENA VELEZ, MIGDALIA N | ADDRESS ON FILE | | | | | | | |
| 191082 | GERENA VERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 191083 | GERENA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1630516 | Gerena, Dionisio Rosaly | ADDRESS ON FILE | | | | | | | |
| 191084 | GERENA, EUDES | ADDRESS ON FILE | | | | | | | |
| 191085 | GERENA, JOEL | ADDRESS ON FILE | | | | | | | |
| 191086 | GERENA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 2059730 | Gerena, Julisa | ADDRESS ON FILE | | | | | | | |
| 191087 | GERENA, NELSON | ADDRESS ON FILE | | | | | | | |
| 191088 | GERENA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 191089 | GERENALDA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191091 | GERENASERRANO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 1979545 | Gerena-Vargas, Betzaida | ADDRESS ON FILE | | | | | | | |
| 2153869 | GERENCOOP | ADDRESS ON FILE | | | | | | | |
| 2156593 | GEREN-COOP | ADDRESS ON FILE | | | | | | | |
| 1983254 | Gerene Harcano, Maria E | ADDRESS ON FILE | | | | | | | |
| 658951 | GERERDO R. PICO ROSARIO | 5406 Chamois Drive | | | | Columbia | MO | 65203 | |
| 2219993 | Gereva Camacho, Wanda A. | | | | | | | | |
| 658952 | GERHARD LAHME | URB SAGRADO CORAZON | 1627 SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 191092 | GERHARD, RALPH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658953 | GERHIL MEDINA BAEZ | LEVITTOWN LAKES | FP 10 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 191093 | GERIATRICS MEDICAL EQUIP INC | PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 191094 | GERIEK ALVAREZ VILLARINI | ADDRESS ON FILE | | | | | | | |
| 191095 | GERIEL CIRINO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 844075 | GERIL M DIAZ CUADRO | 17 ALTS DE ROBLEGAL | | | | UTUADO | PR | 00641-9702 | |
| 658954 | GERINALDO ACEVEDO VAZQUEZ | HC 01 BOX 3324 | | | | SABANA HOYOS | PR | 00688 | |
| 658955 | GERINALDO SOTO MALDONADO | URB SIERRA BAYAMON | 60 13 CALLE 56 | | | BAYAMON | PR | 00961 | |
| 191096 | GERINIMO SANTIAGO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 191097 | GERLYN MARIE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191098 | GERLYSA ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 658957 | GERMµN PEDROZA MORALES | BOX 614 | | | | ADJUNTAS | PR | 00601 | |
| 191099 | GERMAIN FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 191100 | GERMAIN OPPENHEIMER, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 1890380 | GERMAIN OPPENHEIMER, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 793863 | GERMAIN RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 191101 | Germain Rodriguez, Leslie | ADDRESS ON FILE | | | | | | | |
| 191102 | GERMAIN SANTIAGO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1555499 | Germain Santiago, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 191103 | GERMAIN TORRES, VICTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 658958 | GERMAINE A FLORES NEGRON | SAN GERMAN APARTMENT | 149 CALLE GOLONDRINA APT 230 | | | SAN GERMAN | PR | 00683 | |
| 658959 | GERMAINE BAEZ FERNANDEZ | MANSION DEL MAR | MM 25 VIA AZURE | | | TOA BAJA | PR | 00949 | |
| 658960 | GERMAINE MADURO PADIN | STA ROSA | 10 - 15 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 658961 | GERMAINE NIEVES APONTE | P O BOX 650734 | | | | GUAYANILLA | PR | 00656 | |
| 191104 | GERMAINE Y VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 658962 | GERMALIZ DIAZ MARTINEZ | P O BOX 340 | | | | TOA BAJA | PR | 00948 | |
| 658963 | GERMAN A ALVAREZ FELICIANO | COND LOS ALMENDROS PLZ II | 703 CALLE EIDER APT 704 | | | SAN JUAN | PR | 00924 | |
| 658964 | GERMAN A APONTE RODRIGUEZ | P.O. BOX 2626 | | | | SAN GERMAN | PR | 00683 | |
| 191105 | GERMAN A COLON DAVILA | ADDRESS ON FILE | | | | | | | |
| 658965 | GERMAN A NOVOA RODRIGUEZ | VILLAS DE PLAYA 1 | APT I-1 | | | DORADO | PR | 00646 | |
| 658966 | GERMAN A SILVA GONZALEZ | URB BORINQUEN T 13 | CALLE 11 | | | CABO ROJO | PR | 00623 | |
| 191106 | GERMAN A. LOGRONO PICHARDO | ADDRESS ON FILE | | | | | | | |
| 191107 | GERMAN ACEVEDO DELGADO | ADDRESS ON FILE | | | | | | | |
| 658967 | GERMAN ADAMES ROMAN | URB SAN GERARDO | 1665 CALLE ALASKA | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658968 | GERMAN ALAMO CORTES | URB CAMPO ALEGRE | H63 CALLE ROBERTO CLEMENTE | | | PONCE | PR | 00731 | |
| 658969 | GERMAN ALICEA LOPEZ | BDA CANTERA | 2408 CALLE SAN JOSE | | | SAN JUAN | PR | 00915 | |
| 658970 | GERMAN ALICEA MUNOZ | URB LEVITTOWN | PASEO CONCORDIA # 3147 | | | TOA BAJA | PR | 00949 | |
| 191108 | German Aponte, Joel J. | ADDRESS ON FILE | | | | | | | |
| 658971 | GERMAN ARAUD MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 191109 | GERMAN ARCELAY PABON | ADDRESS ON FILE | | | | | | | |
| 658972 | GERMAN ARROYO RIVERA | HC 02 BOX 5471 | | | | RINCON | PR | 00677 | |
| 658973 | GERMAN BENITEZ LLANOS | URB SABANA LLANAS | 1188 CALLE LOS PE¨AS | | | SAN JUAN | PR | 00929 | |
| 658974 | GERMAN BERMUDEZ | 286 LENOX ST | | | | NEW HAVEN | CT | 06513 | |
| 1677399 | German Betancourt, Roberto | ADDRESS ON FILE | | | | | | | |
| 1677399 | German Betancourt, Roberto | ADDRESS ON FILE | | | | | | | |
| 658975 | GERMAN BLANCO VARGAS | PO BOX 271 | | | | LAJAS | PR | 00667 | |
| 844076 | GERMAN BRAU RAMIREZ | URB MANSIONES REALES | F-6 CARLOS I | | | GUAYNABO | PR | 00969 | |
| 191110 | GERMAN BRUGUERAS DELGADO | ADDRESS ON FILE | | | | | | | |
| 191090 | GERMAN CABRERA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 191111 | GERMAN CAMACHO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 658976 | GERMAN CAMACHO VEGA | BO BAJURAS | CB 233 CARR 4466 | | | ISABELA | PR | 00662 | |
| 191112 | GERMAN CANDELARIA PARA BRYANT CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 191113 | GERMAN CARABALLO INGLES | ADDRESS ON FILE | | | | | | | |
| 658977 | GERMAN CARABALLO IRIZARRY | HC 1 BOX 5921 | | | | GUAYANILLA | PR | 00656 | |
| 658978 | GERMAN CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 658979 | GERMAN CASTRO | PO BOX 422 | | | | SAN ANTONIO | PR | 00690 | |
| 658980 | GERMAN CHAVEZ MUNOZ | PO BOX 801196 | | | | COTTO LAUREL | PR | 00780 | |
| 191114 | GERMAN CHICO DIAZ | ADDRESS ON FILE | | | | | | | |
| 191115 | GERMAN COLON CORNIER | ADDRESS ON FILE | | | | | | | |
| 191116 | GERMAN COLON DAVILA | ADDRESS ON FILE | | | | | | | |
| 844078 | GERMAN COLON DBA TITERES CIBUCO | PO BOX6387 | | | | CAGUAS | PR | 00726 | |
| 658981 | GERMAN COLON MALDONADO | HC 02 BOX 8653 | | | | JUANA DIAZ | PR | 00796 | |
| 191117 | GERMAN CORDERO BRANA | ADDRESS ON FILE | | | | | | | |
| 658982 | GERMAN CORDERO GARCIA | BOX 132 | | | | ANGELES | PR | 00641 | |
| 658983 | GERMAN CORDERO RODRIGUEZ | VILLA CAROLINA COURT | 120 AVE VIZCARRONDO APT 2402 | | | CAROLINA | PR | 00985 | |
| 658984 | GERMAN CORDERO VALENTIN | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 658985 | GERMAN CRUZ MARTINEZ | HC-6 BOX 4135 | | | | COTTO LAUREL | PR | 00780 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191118 | GERMAN CRUZ OLMO | ADDRESS ON FILE | | | | | | | |
| 191119 | GERMAN CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 191120 | GERMAN DAVID LOPEZ | ADDRESS ON FILE | | | | | | | |
| 191121 | GERMAN DE LOS SANTOS, BARBARA R | ADDRESS ON FILE | | | | | | | |
| 658986 | GERMAN DEL RIO / ELADIO DEL RIO | 27 WEYBOSSETT ST | | | | NEW HAVEN | CT | 06513 | |
| 658987 | GERMAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 658988 | GERMAN DEVORA ROSARIO | QUINTO CENTENARIO | 828 CALLE DIEGO SALCEDO | | | MAYAGUEZ | PR | 00680 | |
| 191122 | GERMAN DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 191123 | GERMAN DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 658989 | GERMAN DIAZ RIOS | APARTADO 14401 | | | | SAN JUAN | PR | 00916 | |
| 658990 | GERMAN DUPREY (TUTOR) DE CARMEN MERCADO | ADDRESS ON FILE | | | | | | | |
| 658992 | GERMAN E ACEVEDO PERALES | PO BOX 9354 | | | | ARECIBO | PR | 00613 | |
| 658993 | GERMAN E IRIZARRY SANTOS | URB SANTA ELENA | I 6 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 658991 | GERMAN E ROZO NUNEZ | HC 3 BOX 38730 | | | | CAGUAS | PR | 00725 | |
| 658994 | GERMAN E TRENCHE OLIVERO | PO BOX 7747 | BO OBRERO STA | | | SAN JUAN | PR | 00916 | |
| 658995 | GERMAN E. MALARET PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| 191124 | GERMAN ESCALERA CALDERON | ADDRESS ON FILE | | | | | | | |
| 658996 | GERMAN ESQUILIN MARIN | 1715 CALLE CAROLINA PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 191125 | GERMAN FERREIRA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 658997 | GERMAN FIGUEROA VAZQUEZ | SANTA JUANITA | C3 CALLE BERNARDINO | | | BAYAMON | PR | 00956 | |
| 658998 | GERMAN FONTANEZ MALDONADO | PO BOX 3000 | SUITE 317 | | | COAMO | PR | 00769-6000 | |
| 658999 | GERMAN FRAGOSO VILLANUEVA | P O BOX 81 | | | | SAN GERMAN | PR | 00683 | |
| 191126 | GERMAN G BROEMSER CESINO | ADDRESS ON FILE | | | | | | | |
| 659000 | GERMAN G TORRES RIVERA ` | MAGUEYES BOX 1144 | CARR 123 KM 10 4 | | | PONCE | PR | 00728 | |
| 191127 | GERMAN GARCIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 793864 | GERMAN GERMAN, SANTA | ADDRESS ON FILE | | | | | | | |
| 191128 | GERMAN GOBAIRA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 659001 | GERMAN GONZALEZ ALVAREZ | PO BOX 140204 | | | | ARECIBO | PR | 00614-0204 | |
| 191129 | GERMAN GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 191130 | GERMAN GONZALEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 659002 | GERMAN GONZALEZ SALAS | HC 02 BOX 12702 | | | | MOCA | PR | 00676 | |
| 191131 | GERMAN GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 191132 | GERMAN GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191133 | GERMAN GUERRERO, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| 1776201 | German Guerrero, Jacqueline Maria | ADDRESS ON FILE | | | | | | | |
| 659003 | GERMAN GUMERCINDO TIBURCIO | EXT VILLA RITA | KK 4 CALLE 32 | | | SAN SEBASTIAN | PR | 00685 | |
| 659004 | GERMAN HAU COLON | P O BOX 623 | | | | MAYAGUEZ | PR | 00681 | |
| 191134 | GERMAN HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 659005 | GERMAN IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 659006 | GERMAN IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 659007 | GERMAN J ARCELAY ROJAS | ADDRESS ON FILE | | | | | | | |
| 659008 | GERMAN J VAZQUEZ VAZQUEZ | HC 1 BOX 7146 | | | | AGUAS BUENAS | PR | 00703 | |
| 659009 | GERMAN L AVILES ORTIZ | BO HELECHA | CARR 162 K 7 4 | | | BARRANQUITAS | PR | 00794 | |
| 191135 | GERMAN L GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 191136 | GERMAN L OLIVERO LEON | ADDRESS ON FILE | | | | | | | |
| 191137 | GERMAN L OQUENDO DELGADO | ADDRESS ON FILE | | | | | | | |
| 191138 | GERMAN L PARODI | ADDRESS ON FILE | | | | | | | |
| 191139 | GERMAN L SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 659011 | GERMAN L. BRUGUERAS ALVELO | ADDRESS ON FILE | | | | | | | |
| 659012 | GERMAN L. BRUGUERAS ALVELO | ADDRESS ON FILE | | | | | | | |
| 191140 | GERMAN L. GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 191141 | German L. Garcia Rivera | ADDRESS ON FILE | | | | | | | |
| 659013 | GERMAN LANDRAU ARROYO | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 659014 | GERMAN LAUREANO ORTEGA | URB ONEILL A-22 | | | | MANATI | PR | 00674 | |
| 659015 | GERMAN LIBOY ACEVEDO | MANSION DEL SOL | MS45 CALLE ARCOIRIS | | | TOA BAJA | PR | 00949 | |
| 191142 | GERMAN LIBOY ACEVEDO | PO BOX 2060 | | | | CAROLINA | PR | 00984 | |
| 191143 | GERMAN LOPEZ ABAD & ELENA ACOSTA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 659016 | GERMAN LOPEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 659017 | GERMAN LOPEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 659018 | GERMAN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 191144 | GERMAN LOPEZ PINET | ADDRESS ON FILE | | | | | | | |
| 191145 | GERMAN LUIS PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 659019 | GERMAN M RODRIGUEZ DE JESUS | B 27 VILLA JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| 844079 | GERMAN MARRERO FIGUEROA | CENTRO JUDICIAL ARECIBO | | | | ARECIBO | PR | 00705 | |
| 659020 | GERMAN MARRERO RODRIGUEZ | HC 1 BOX 4120 | | | | COROZAL | PR | 00783 | |
| 659021 | GERMAN MARTINEZ SANCHEZ | IF 10 JARDINES DE CAYEY | | | | CAYEY | PR | 00736 | |
| 191146 | GERMAN MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| 659022 | GERMAN MELENDEZ LUNA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191147 | GERMAN MENA | ADDRESS ON FILE | | | | | | | |
| 659023 | GERMAN MIRANDA ROJAS | ADDRESS ON FILE | | | | | | | |
| 191149 | GERMAN MONTALVO SOTO | ADDRESS ON FILE | | | | | | | |
| 659024 | GERMAN MORALES COSME | RES RAMON PEREZ RODRIGUEZ | EDIF 12 APT 73 | | | TOA ALTA | PR | 00953 | |
| 191150 | GERMAN MORALES SANTOS | ADDRESS ON FILE | | | | | | | |
| 659026 | GERMAN MUÃIZ BERNABE | PO BOX 2769 | | | | SAN JUAN | PR | 00936 | |
| 659025 | GERMAN MUÃIZ BERNABE | PUERTA DEL SOL | 54 CARR 2 SUITE 4 | | | MANATI | PR | 00674 | |
| 659027 | GERMAN N FELIX MORALES | ROUND HILL | 122 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 659028 | GERMAN NIEVES LOPEZ | HC 1 BOX 5006 | | | | QUEBRADILLAS | PR | 00678 | |
| 844080 | GERMAN NOGUERAS RIVERA | PO BOX 930 | | | | CAYEY | PR | 00737-0930 | |
| 659029 | GERMAN OCASIO MORALES | ADDRESS ON FILE | | | | | | | |
| 659030 | GERMAN OJEDA BRACERO | MSC 501 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 659031 | GERMAN OLIVER PADILLA | URB LAS AMERICAS | 804 CALLE MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| 191151 | GERMAN OQUENDO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 659032 | GERMAN ORTIZ TORRES | HC 2 BOX 9930 | | | | BARRANQUITAS | PR | 00794 | |
| 191152 | GERMAN OTERO, SHERLY M | ADDRESS ON FILE | | | | | | | |
| 659033 | GERMAN PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2176659 | GERMAN PAGAN-ROSAS DBA RELIABLE EXTERMINATING | P.O. BOX 1087 | | | | AGUADILLA | PR | 00605-1087 | |
| 659035 | GERMAN PANTOJA | 126 WALDO ST | | | | HOLKE | MA | 01040 | |
| 659036 | GERMAN PELLOT | HC-04 BOX 44751 | | | | AGUADILLA | PR | 00603 | |
| 191153 | GERMAN PENA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 659037 | GERMAN PEREZ DIAZ | URB SIERRA LINDA | G 9 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 191154 | GERMAN PEREZ MONTES | ADDRESS ON FILE | | | | | | | |
| 191155 | GERMAN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1482604 | Germán Pérez, Cony J | ADDRESS ON FILE | | | | | | | |
| 1481369 | GERMAN PERÉZ, CONY J. | CALLE PAJAROS 93 HATO TEJAS | | | | BAYAMÓN | PR | 00959 | |
| 1419860 | GERMAN PERÉZ, CONY J. | GERMAN PERÉZ, CONY J. | CALLE PAJAROS 93 HATO TEJAS | | | BAYAMÓN | PR | 00959 | |
| 191156 | GERMAN PERÉZ, CONY J. | POR DERECHO PROPIO | CALLE PAJAROS 93 | HATO TEJAS | | Bayamón | PR | 00959 | |
| 191157 | GERMAN PEREZ, CONY JOSSETT | ADDRESS ON FILE | | | | | | | |
| 191158 | GERMAN PIMENTEL LUIGGI | ADDRESS ON FILE | | | | | | | |
| 659038 | GERMAN R MONROIG POMALES | ADDRESS ON FILE | | | | | | | |
| 659039 | GERMAN R ROMAN VELEZ | HC 7 BOX 32635 | | | | HATILLO | PR | 00659-9610 | |
| 659040 | GERMAN RAMOS ORTIZ | PO BOX 595 | | | | CAYEY | PR | 00736 | |
| 191159 | GERMAN RAUL GONZALEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191160 | GERMAN RENGEL FLORES | ADDRESS ON FILE | | | | | | | |
| 191161 | GERMAN REYES OLIVERO | ADDRESS ON FILE | | | | | | | |
| 191162 | GERMAN REYES, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 793865 | GERMAN REYES, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 191163 | GERMAN RIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 659041 | GERMAN RIVERA | CALLE CANOVANILLAS #72 | BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00725 | |
| 659042 | GERMAN RIVERA AUTO PARTS | PO BOX 662 | | | | LAS PIEDRAS | PR | 00771 | |
| 659043 | GERMAN RIVERA AUTO PARTS INC | PO BOX 662 | | | | LAS PIEDRAS | PR | 00771 | |
| 191164 | GERMAN RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 191165 | GERMAN RIVERA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 659044 | GERMAN RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 191166 | GERMAN RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 659045 | GERMAN RIVERA ORTIZ | HC 72 BOX 3968 | | | | NARANJITO | PR | 00719 | |
| 659046 | GERMAN RIVERA RIVERA | BDA ISRAEL | 183 CALLE PACHECO | | | SAN JUAN | PR | 00917 | |
| 191167 | GERMAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 844081 | GERMAN RIVERA SANTIAGO | 7 RES LOPEZ SICARDO APT 53 | | | | SAN JUAN | PR | 00923 | |
| 659047 | GERMAN RIVERA TORRES | BOX 398 | | | | CIDRA | PR | 00739 | |
| 659048 | GERMAN RIVERA VALLE | ADDRESS ON FILE | | | | | | | |
| 191168 | GERMAN RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 191169 | GERMAN RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 659049 | GERMAN RODRIGUEZ COLON | URB HACIENDA FLORIDA | 681 CALLE JAZMIN | | | YAUCO | PR | 00698 | |
| 659050 | GERMAN RODRIGUEZ COLON | URB SANTA MARIA | CALLE DIVINA PROVIDENCIA APTO 2 | | | PONCE | PR | 00731 | |
| 659051 | GERMAN RODRIGUEZ LAFONTAINE | 736 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 844082 | GERMAN RODRIGUEZ LAFONTAINE | I 36 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 659052 | GERMAN RODRIGUEZ RAMIREZ | URB SABANA GARDENS | 23 11 CALLE 16 | | | CAROLINA | PR | 00983 | |
| 191170 | GERMAN RODRIGUEZ Y CRUZ M COLON | ADDRESS ON FILE | | | | | | | |
| 191171 | GERMAN RODRIGUEZ, GENEROSO | ADDRESS ON FILE | | | | | | | |
| 191172 | GERMAN ROHENA GARCIA | ADDRESS ON FILE | | | | | | | |
| 659053 | GERMAN ROHENA MONZON | ALTURA RIO GRANDE A 27 CALLE 14 B | | | | RIO GRANDE | PR | 00745 | |
| 191173 | GERMAN ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 191174 | Germán Román Morales | ADDRESS ON FILE | | | | | | | |
| 659054 | GERMAN RONDON OCASIO | HC 3 BOX 7103 | | | | GUAYNABO | PR | 00971 | |
| 659055 | GERMAN RUIZ | STE 407 COBIAN PLAZA | 1603 AVE PONCE DE LEON URB CARIBE | | | SAN JUAN | PR | 00926 | |
| 191175 | GERMAN RUIZ ROMERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191176 | GERMAN RUIZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 659056 | GERMAN SAAVEDRA ESCORIAZA | HC 2 BOX 9217 | | | | QUEBRADILLAS | PR | 00678 | |
| 191177 | GERMAN SAAVEDRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191178 | GERMAN SALDANA OCASIO | ADDRESS ON FILE | | | | | | | |
| 191179 | GERMAN SANCHEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 191180 | GERMAN SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 659058 | GERMAN SANTIAGO QUILES | HC 2 BOX 10186 | | | | COROZAL | PR | 00783 | |
| 2176518 | GERMAN SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 659057 | GERMAN SANTIAGO SERPA | 19 CALLE 512 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 191181 | GERMAN SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 659059 | GERMAN SEDA RIVERA | 108 CALLE GEORGETTY | | | | MAYAGUEZ | PR | 00680 | |
| 191182 | GERMAN SILVERIO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 191183 | GERMAN SOTO LORENZANA | ADDRESS ON FILE | | | | | | | |
| 659060 | GERMAN SOTO ORTIZ | HC 02 BOX 6503 | | | | MOROVIS | PR | 00687 | |
| 191184 | GERMAN SUAREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 659061 | GERMAN TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 191185 | GERMAN TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 191186 | GERMAN TORRES BERRIOS & ASSOCIADOS | HC 04 BOX 5775 | | | | BARRANQUITAS | PR | 00794-9609 | |
| 2174777 | GERMAN TORRES BERRIOS D/B/A GERMAN TORRES BERRIOS & ASSOC. | HC-4 BOX 5775 | | | | BARRANQUITAS | PR | 00794-9800 | |
| 2175905 | GERMAN TORRES BERRIOS DBA GERMAN TORRES & ASSOC | HC-04 BOX 5775 | | | | BARRANQUITAS | PR | 00794-9609 | |
| 659062 | GERMAN TORRES HERNANDEZ | COM CALLE DEL AGUA SOLAR 320 | | | | ADJUNTAS | PR | 00601 | |
| 2152183 | GERMAN URIBE | 117 CALLE REINA MARGARITA | | | | GUAYNABO | PR | 00969 | |
| 659063 | GERMAN VARELA | PO BOX 1941 | | | | ISABELA | PR | 00662 | |
| 659064 | GERMAN VARGAS IRIZARRY | PO BOX 344 | | | | MARICAO | PR | 00606 | |
| 659065 | GERMAN VAZQUEZ | BDA POVORIN | 14 CALLE 11 | | | CAYEY | PR | 00736 | |
| 659066 | GERMAN VAZQUEZ ALVAREZ | URB VISTAS DEL ATLANTICO | CALLE MARLIN A-6 | | | ARECIBO | PR | 00612 | |
| 191187 | GERMAN VAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 659067 | GERMAN VAZQUEZ CINTRON | PO BOX 203 | | | | TOA ALTA | PR | 00954-0203 | |
| 659068 | GERMAN VAZQUEZ GONZALEZ | LAS VEREDAS | B 7 VEREDA DEL MONTE | | | BAYAMON | PR | 00961 | |
| 659069 | GERMAN VAZQUEZ TAVAREZ | VILLA DEL RIO | RR 01 BOX 13881 | | | TOA ALTA | PR | 00953 | |
| 659070 | GERMAN VELEZ ALICEA / MARILYN ALICEA | 3RA SECCION LEVITTOWN | 3161 CALLE CRESTA | | | TOA BAJA | PR | 00949 | |
| 191188 | GERMAN VELLON CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659071 | GERMAN VILLALONGA | PO BOX 1337 | | | | CANOVANAS | PR | 00729 | |
| 191189 | GERMANIA A LOPEZ CAPELLAN | ADDRESS ON FILE | | | | | | | |
| 659072 | GERMANIA ANTONIA MARTINEZ | COM ARCADIO MALDONADO | SOLAR 334 | | | SALINAS | PR | 00751 | |
| 191190 | GERMARIE MENDEZ NEGRON | LOS CAOBOS | 3001 CALLE CARAMBOLA | | | PONCE | PR | 00716-2789 | |
| 844083 | GERMARIE MENDEZ NEGRON | URB LOS CAOBOS | 3001 CALLE CARÁMBOLA | | | PONCE | PR | 00716-2739 | |
| 191191 | GERMARILIS RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 191192 | GERMARIS MADERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 191193 | GERMARIS RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659073 | GERMARITZ CRUZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 191194 | GERMARY HERNANDEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 659074 | GERMIE MARIE CORUJO MARTINEZ | URB SAN RAMON | 1974 CALLE SAUCO | | | GUAYNABO | PR | 00969 | |
| 191195 | GERMIN BAEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 659075 | GERMINE CRUZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 191196 | GERMOSEN LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 191197 | GERMOSEN MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 793866 | GERMOSEN RODRIGUEZ, AUSTRIA D | ADDRESS ON FILE | | | | | | | |
| 191198 | GERNAIDA M. RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 2205501 | Gernovese Joblove & Battista, P.A. | Attn: John Arrastia, Esq. | 100 SE 2nd Street, Suite 4400 | | | Miami | FL | 33131 | |
| 191199 | GERONEMUS MDPC , ROY G | ADDRESS ON FILE | | | | | | | |
| 659076 | GERONIMO ACEVEDO DIAZ | PO BOX 1775 | | | | MANATI | PR | 00674 | |
| 659077 | GERONIMO BAEZ GARCIA | HC 6 BOX 73397 | | | | CAGUAS | PR | 00725 | |
| 659078 | GERONIMO CANDELARIA SANTIAGO | R RAMOS | 76 CALLE A | | | UTUADO | PR | 00641 | |
| 191200 | GERONIMO COLLAZO RAMOS | ADDRESS ON FILE | | | | | | | |
| 659079 | GERONIMO CONCEPCION LAGUER | ADDRESS ON FILE | | | | | | | |
| 659080 | GERONIMO CONCEPCION LAGUER | ADDRESS ON FILE | | | | | | | |
| 191201 | GERONIMO CONCEPCION LAGUER | ADDRESS ON FILE | | | | | | | |
| 191202 | GERONIMO GUZMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 659082 | GERONIMO JIMENEZ ROMAN | B 14 CALLE 1 | | | | VEGA BAJA | PR | 00694 | |
| 844084 | GERONIMO LLUBERAS KELLS | URB VALLE ARRIBA HEIGHTS | W-18 CALLE JOBO | | | CAROLINA | PR | 00983 | |
| 659083 | GERONIMO LOPEZ LOPEZ | HC 2 BOX 106 | | | | CIALES | PR | 00638 | |
| 659084 | GERONIMO MELENDEZ SANTIAGO | URB MIRAFLORES25 16 | CALLE 32 | | | BAYAMON | PR | 00957 | |
| 191204 | GERONIMO ORTIZ Y ERNESTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 659085 | GERONIMO PEREZ QUEZADA | URB PARK GARDENS | N 12 GETTYSBURG | | | SAN JUAN | PR | 00926 | |
| 191205 | GERONIMO PEREZ, KRISTAL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1467724 | GERONIMO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2175562 | GERONIMO QUILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 191206 | GERONIMO ROSARIO REYES | ADDRESS ON FILE | | | | | | | |
| 659086 | GERONIMO SERRANO SERRANO | RR 2 BOX 7017 | | | | TOA ALTA | PR | 00953 | |
| 659088 | GERONIMO TORRES CRUZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 659087 | GERONIMO TORRES CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 659089 | GERONIMO TORRES ZARZUELA | SANTA CATALINA | A 13 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 191207 | GERONIMO TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 659090 | GERONIMO VAZQUEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 659091 | GERONIMO VERA GONZALEZ | PO BOX 760 | | | | MOCA | PR | 00676 | |
| 191208 | GERONIMO, LAURA | ADDRESS ON FILE | | | | | | | |
| 191209 | GERONTOLOGIA EDUCACIONAL | PO BOX 4742 | | | | AGUADILLA | PR | 00605 | |
| 659092 | GERONTOLOGICAL SOCIETY OF AMERICA | PO BOX 79151 | | | | BALTIMORE | MD | 21279-0151 | |
| 659093 | GERORGIE AUTO TECHNIC | BO SABANA | 42 AVE PONCE DE LEON | | | GUAYNABO | PR | 00962 | |
| 191210 | GERRARDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191211 | GERRERO TEJADA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 191212 | Gerriga Jusino, Luis R | ADDRESS ON FILE | | | | | | | |
| 659094 | GERRY A LORENZO NIEVES | P O BOX 94 | | | | LAS MARIA | PR | 00670 | |
| 844085 | GERRY AUTO AIR | APARTADO 1040 | | | | COAMO | PR | 00769-1040 | |
| 659095 | GERRY AUTO AIR | PO BOX 1040 | | | | COAMO | PR | 00769 | |
| 659096 | GERRY ESSO SERVICE | P O BOX 1119 | | | | YABUCOA | PR | 00767 | |
| 659097 | GERRY J CARISSADE VIGLIO | URB PACIFICA ENCANTADA | PG 63 CALLE PLAZA ISLENA | | | TRUJILLO ALTO | PR | 00976 | |
| 191213 | GERRY L CRUZ POMALES | ADDRESS ON FILE | | | | | | | |
| 191214 | GERRY LYN PELET NIEVES | ADDRESS ON FILE | | | | | | | |
| 191215 | GERRY ROSADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 191216 | GERRY ROSADO RAMÍREZ | LCDA. GRETCHEN HEYKE | PO BOX 3898 | | | MAYAGUEZ | PR | 00681 | |
| 191217 | GERRY SALCEDO AYALA | ADDRESS ON FILE | | | | | | | |
| 191218 | GERRY WALQUIST | ADDRESS ON FILE | | | | | | | |
| 2151727 | GERRYANNE RAMOS | CALLE LA CATEDRAL D-4 | URB. LOS PASEUS | | | SAN JUAN | PR | 00926 | |
| 191219 | GERRYTZA SOTO FLORES | ADDRESS ON FILE | | | | | | | |
| 191220 | GERRYTZA SOTO FLORES | ADDRESS ON FILE | | | | | | | |
| 191221 | GERSH INTERNATIONAL PR LLC | PO BOX 6115 | | | | SAN JUAN | PR | 00914 | |
| 191222 | GERSH INTERNATIONAL PR LLC | Y BANCO POPULAR DE PR | CTR DE BANCO COMERCIAL SAN JUAN | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191223 | GERSH INTERNATIONAL PR LLC | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION SAN JUAN | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 2150606 | GERSH INTERNATIONAL PR, LLC | ATTN: SHEILA FRIDMAN, RESIDENT AGENT | 11 DALIA STREET | URB. BIASCOECHEA | | CAROLINA | PR | 00979 | |
| 2150607 | GERSH INTERNATIONAL PR, LLC | ATTN: SHEILA FRIEDMAN, RESIDENT AGENT | 2052 MCLEARY AVENUE | | | SAN JUAN | PR | 00911 | |
| 659098 | GERSIPO SANTIAGO ESPADA | SAN PEDRO | 147 CALLE T SALAS | | | TOA BAJA | PR | 00959 | |
| 191224 | GERSOM ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 659099 | GERSOM RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 659100 | GERSON CARABALLO IRIGOYEN | URB VILLA LYDIA | 916 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| 191225 | GERSON CASTILLO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 191226 | GERSON D ESPADA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 191227 | GERSON DAVID COLLAZO | ADDRESS ON FILE | | | | | | | |
| 191228 | GERSON FLORES CINTRON | ADDRESS ON FILE | | | | | | | |
| 191229 | GERSON H LOPEZ ALCARAZ | ADDRESS ON FILE | | | | | | | |
| 659101 | GERSON J COLON NELSON | PO BOX 609 | | | | SAN LORENZO | PR | 00754 | |
| 191230 | GERSON L ARDILA SIERRA | ADDRESS ON FILE | | | | | | | |
| 191231 | GERSON LISANDRO ARDILA SIERRA | ADDRESS ON FILE | | | | | | | |
| 659102 | GERSON PINTADO RIVERA | RR 7 BOX 7185 | | | | SAN JUAN | PR | 00926 | |
| 191233 | GERSON RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 659103 | GERSON RODRIGUEZ BAEZ | P O BOX 6966 STA ROSA UNIT | | | | BAYAMON | PR | 00960 | |
| 659104 | GERSON RODRIGUEZ RIVERA | PO BOX 51284 | | | | LEVITTOWN | PR | 00950 | |
| 191234 | GERSON SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 191235 | GERSON TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191236 | GERSON TORRES VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 191237 | GERSTEIN MD , HOWARD J | ADDRESS ON FILE | | | | | | | |
| 191238 | GERSTEL | 701 DIGITAL DRIVE SUITE J | | | | LINTHICUM MD | MD | 210909 | |
| 191239 | GERSTEL | CANTON RESEARCH CENTER | | | | BALTIMORE | MD | 21227 | |
| 191240 | GERSTEL INC. | 701 DIGITAL DRIVE, SUITE J | | | | LINTHICUM, | MD | 21090 | |
| 191241 | GERSY H GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191243 | GERTIE M MARTINEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 659105 | GERTRAUD KLIMA WIRTH | SILBERGASSE 15 4A | 1190 WIEN | | | SILBERGASSE | | | AUSTRIA |
| 659106 | GERTRUDE H ANDREWS DE SOTO | HC 83 BOX 7592 | | | | VEGA ALTA | PR | 00762 | |
| 191244 | GERTRUDES CHICO ALONSO | ADDRESS ON FILE | | | | | | | |
| 659107 | GERTRUDIS ADORNO ROBLES | ADDRESS ON FILE | | | | | | | |
| 659108 | GERTRUDIS ALVARADO RODRIGUEZ | HC 01 BOX 3646 | | | | VILLALBA | PR | 00766 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659109 | GERTRUDIS C HERNANDEZ MICHELS | ADDRESS ON FILE | | | | | | | |
| 191245 | GERTRUDIS CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659110 | GERTRUDIS DAVILA FUENTES | VILLA SANTOS | 49 C 2 MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| 659111 | GERTRUDIS FELICIANO COLON | PO BOX 9262 | | | | ARECIBO | PR | 00613 | |
| 659112 | GERTRUDIS GARCIA MORALES | HC 1 BOX 3574 | | | | MAUNABO | PR | 00707 | |
| 191246 | GERTRUDIS GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 659113 | GERTRUDIS LAUCACY PERSENS | ADDRESS ON FILE | | | | | | | |
| 191247 | GERTRUDIS LOPEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 191248 | GERTRUDIS MALDONADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 659114 | GERTRUDIS MALDONADO RIOS | COND EL MONTE NORTE | APT 234 | | | SAN JUAN | PR | 00918 | |
| 191249 | GERTRUDIS MARCANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 659115 | GERTRUDIS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 191250 | GERTRUDIS MURATTI FRANCO | ADDRESS ON FILE | | | | | | | |
| 191251 | GERTRUDIS QUINONEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 191252 | GERTRUDIS QUINONEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 191253 | GERTRUDIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 191255 | GERTRUDIS SANTOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 659116 | GERTRUDIS SANTOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 659117 | GERTRUDIS TRINIDAD MALDONADO | 108 CALLE BARCELO INT | | | | TOA ALTA | PR | 00953 | |
| 659118 | GERTRUDIS VEGA | PO BOX 6523 | | | | MAYAGUEZ | PR | 00681 | |
| 191257 | GERTRUDIS VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 659119 | GERTRUDIZ PEREZ GUZMAN | P O BOX 462 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 659120 | GERTRUDIZ ROMAN | 148 BARBOSA ESQUINA ROOSVELT | | | | SAN JUAN | PR | 00923 | |
| 844086 | GERTUDIS FELICIE VERDEJO | EXT PARQUE ECUESTRE | A25 CALLE 35 | | | CAROLINA | PR | 00987 | |
| 659121 | GERTULIO GRACIANO ADORNO | URB REPRESO #231 | | | | ARECIBO | PR | 00612 | |
| 191258 | GERTY QUINONES CORDOVA | ADDRESS ON FILE | | | | | | | |
| 659122 | GERVACIA BRITO MORENO | 71 NEWTON ST | | | | HARTFORD | CT | 06106 | |
| 659123 | GERVACIA ROSARIO RODRIGUEZ | VILLA OLIMPICA CALLE CONFIANZA | EDIF 591 NUM 4 C | | | SAN JUAN | PR | 00926 | |
| 659124 | GERVACIO DIAZ RESTO | HC 01 BOX 7630 | | | | LUQUILLO | PR | 00773 | |
| 659125 | GERVACIO ROMAN AVILES | CARR 616 BZN 24 | | | | MANATI | PR | 00674 | |
| 659126 | GERVASIA RUIZ OCHANDO | PO BOX 1361 | | | | CAGUAS | PR | 00726 | |
| 659127 | GERVASIO MARTINEZ GONZALEZ | CORREO GENERAL 1 | | | | CAGUAS | PR | 00726 | |
| 659128 | GERVASIO MARTINEZ GONZALEZ | PO BOX 1088 | | | | SAN LORENZO | PR | 00754 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659129 | GERVASIO RIVERA FLORES | URB MONTE BRISAS 4TA | 4K 14 LOTE 15 | | | FARJADO | PR | 00738 | |
| 659130 | GERY FIGUEROA | FORTUNATO VIZCARRONDO | CARR 845 UNIT 22 V 04 | | | SAN JUAN | PR | 00926 | |
| 191259 | GES AMBULANCE HEALTH SERVICES , INC. | P.O. BOX 193044 | | | | SAN JUAN | PR | 00919-0000 | |
| 191260 | GES AMBULANCE HEALTH SERVICES INC | PO BOX 363447 | | | | SAN JUAN | PR | 00936 | |
| 191261 | GES AMBULANCE SERVICE | PO BOX 363447 | | | | SAN JUAN | PR | 00936-3447 | |
| 191262 | GESSELY VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 659131 | GESSWEIN PAUL H GESSWEIN & CO INC | 255 HANCOCK AVE | P O BOX 3998 | | | BRIDGEPORT | CT | 0066053953 | |
| 659132 | GESTA INC | 416 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 659133 | GESTA INC | 416 AVE PONCE DE LEON STE 1703 | | | | SAN JUAN | PR | 00918 | |
| 659134 | GESTETNER | CAPARRA HILLS IND PARK | 2 CALLE TABONUCO SUITE 100 | | | GUAYNABO | PR | 00968 | |
| 659135 | GESTETNER CORP NRG DIST CORP | 2 CALLE TABONUCO SUITE 100 | CAPARRA HILLS IND. PARK | | | GUAYNABO | PR | 00968-3098 | |
| 659137 | GESTETNER CORP NRG DIST CORP | CAPARRA HILLS INDUSTRIAL PARK | 2 CAL TBNC 100 URB CAPARRA HLS IND | | | GUAYNABO | PR | 00968 | |
| 659136 | GESTETNER CORP NRG DIST CORP | EDIF LAS AMERICAS | 104 AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| 659138 | GESTETNER CORP NRG DIST CORP | SUITE 100 | DE LA CRUZ PLAZA | METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 659139 | GESTETNER CORPORATION | #2 CALLE TABONUCO SUITE 100 | CAPARRA HILLS INDS. PARK | | | GUAYNABO | PR | 00968 | |
| 191263 | GESTETNER CORPORATION | CALLE ORTEGON C-22 CAPARRA HILLS | | | | SAN JUAN | PR | 00936 | |
| 191264 | GESTORIA BATIZ INC | PO BOX 8404 | | | | CAGUAS | PR | 00725 | |
| 659140 | GESTORIA DEL CARMEN | P O BOX 372885 | | | | CAYEY | PR | 00737-2885 | |
| 191265 | GESTORIA DEL CARMEN | URB VILLA CAROLINA | 131 29 CALLE 100 | | | CAROLINA | PR | 00985-1450 | |
| 191266 | GESTORIA DEL CARMEN INC | VILLA CAROLINA | 131-29 CALLE 100 | | | CAROLINA | PR | 00985-4145 | |
| 191267 | GESTORIA XPRESS INC | URB SANTA JUANITA | NM16 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 844087 | GESTORIA-QUIÑONES | HC 2 BOX 11667 | | | | YAUCO | PR | 00698 | |
| 191268 | GESUALDO ALBORS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 191269 | GESUALDO ALBORS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 191270 | GESUALDO ALBORS, JORGE | ADDRESS ON FILE | | | | | | | |
| 191271 | GESUALDO ALBORS, LUIS | ADDRESS ON FILE | | | | | | | |
| 191272 | GESWALDO MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659141 | GET PHYSICAL AEROBITC & DAN | WEAR BOUTIQUE | 1743 CALLE PARANA URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| 191273 | GET SHOPPED PR INC | URB FUENTE BELLA | 1537 CALLE PORTOFINO | | | TOA ALTA | PR | 00953 | |
| 659142 | GETHREMANE HOME CARE | P O BOX 427 | | | | PALMER | PR | 00721 | |
| 659143 | GETRONICS (PUERTO RICO) INC | EDIF ENERGIZER SUITE G 1 | 544 CALLE ALDEBARRAN | | | SAN JUAN | PR | 00920 | |
| 659144 | GETRONICS (PUERTO RICO) INC | PO BOX 2106 | | | | SAN JUAN | PR | 00922 | |
| 659145 | GETRONICS WANG CO LLC | ADDRESS ON FILE | | | | | | | |
| 191274 | GETSEMANI CHRISTIAN ACADEMY | PO BOX 6186 | | | | MAYAGUEZ | PR | 00681 | |
| 659146 | GETTINGE USA INC | 1777 ESST HEURIETTA RD | | | | ROCHESTER | NY | 14623-3133 | |
| 659147 | GETTY TRUST PUBLICATION BOOK DIST CENTER | P O BOX 49659 | | | | LOS ANGELES | CA | 90049-0659 | |
| 659148 | GETULIO GUERRA RUIZ | HC 5 BOX 39820 | | | | SAN SEBASTIAN | PR | 00685 | |
| 659149 | GETULIO RODRIGUEZ GONZALEZ | P O BOX 1523 | | | | MOROVIS | PR | 00687 | |
| 659150 | GETZAIDA MONTIJO CABIYA | STA ROSA STATION | PO BOX 6635 | | | BAYAMON | PR | 00957 | |
| 659151 | GEYL D. GALARZA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 844088 | GEYLEE M PADILLA ROSADO | 125 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794-9443 | |
| 659152 | GEYSA CASTRO SEDA | HC 02 BOX 12115 | | | | YAUCO | PR | 00698 | |
| 844089 | GEYSA D VILLARUBIA RIVERA | PASEO DEL VALLE | 211 CALLE VISTA DEL VERDE | | | AÑASCO | PR | 00610-9909 | |
| 191275 | Geysa D. Villarubia Rivera | ADDRESS ON FILE | | | | | | | |
| 191276 | GEYSA D. VILLARUBIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 659153 | GEYSA MORALES HILERIO | PO BOX 1114 | | | | AGUADILLA | PR | 00605 | |
| 844090 | GEYSHA M RIVERA ROMAN | PO BOX 8563 | | | | HUMACAO | PR | 00792-8563 | |
| 659154 | GEYSHA ORENGO ESTADES | ADDRESS ON FILE | | | | | | | |
| 191277 | GEYTSON AGOSTO AYALA | ADDRESS ON FILE | | | | | | | |
| 191278 | GEYZA N MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 191279 | GEZZELA ALGARIN LLORENS | ADDRESS ON FILE | | | | | | | |
| 191280 | GEZZELA ALGARIN LLORENS | ADDRESS ON FILE | | | | | | | |
| 191281 | GF FARM MANAGEMENT CORP | LOS CAMINOS | 60 CALLE ASTROMELIA | | | SAN LORENZO | PR | 00754 | |
| 2150392 | GF SOLUTIONS, INC. | ATTN: LUCY E. VARGAS COSTAS | 75 CALLE TORRES ESQ LUNA | | | PONCE | PR | 00717 | |
| 2150391 | GF SOLUTIONS, INC. | ATTN: LUIS J. GOMEZ PEREZ. RESIDENT AGENT | P.O. BOX 560738 | | | GUAYANILLA | PR | 00656 | |
| 191282 | GF SOLUTIONS, INC. | HACIENDA LA MATILDE | CALLE BAGAZO 5311 | | | PONCE | PR | 00728 | |
| 191283 | GF SOLUTIONS, INC. | PO BOX 336223 | | | | PONCE | PR | 00733-6223 | |
| 191284 | GF SOLUTIONS, INC. | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191285 | GF SOLUTIONS, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 191286 | GF SOLUTIONS, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 191287 | GFA ENTERTAINMENT, CORP | PO BOX 631 | | | | JUNCOS | PR | 00777-0631 | |
| 659155 | GFG APPLIANCE & GARDEN CENTER | PO BOX 52092 | | | | TOA BAJA | PR | 00950 | |
| 191288 | GFOA | 180 MICHIGAN AVE. | | | | CHICAGO | IL | 60601 | |
| 191289 | GFR MEDIA | COMPLEJO CORRECCIONAL RIO PIEDRAS | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 | |
| 844091 | GFR MEDIA | DEPARTAMENTO DE MERCADEO | PO BOX 71476 | | | SAN JUAN | PR | 00939-1476 | |
| 191290 | GFR MEDIA | P O BOX 9066590 | | | | SAN JUAN | PR | 00906-6590 | |
| 191291 | GFR MEDIA | PO BOX 71445 | | | | SAN JUAN | PR | 00936-8545 | |
| 191292 | GFR MEDIA | PO BOX 71476 | | | | SAN JUAN | PR | 00939-1476 | |
| 191293 | GFR MEDIA | PO BOX 7512 | | | | SAN JUAN | PR | 00906-7512 | |
| 191294 | GFR MEDIA | PO BOX 9067512 | | | | SAN JUAN | PR | 00936-7512 | |
| 191295 | GFR MEDIA | PO BOX 9227512 | | | | SAN JUAN | PR | 00922-7512 | |
| 191296 | GFR MEDIA | PO BOX S-297 | DEPTO DE CIRCULACION | | | SAN JUAN | PR | 00902-0297 | |
| 191297 | GFR MEDIA LLC | PO BOX 71471 | | | | SAN JUAN | PR | 00936 | |
| 1256522 | GFR MEDIA LLC | PO BOX 9227512 | | | | SAN JUAN | PR | 00922-7512 | |
| 191298 | GFR MEDIA, LLC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 191299 | GFR MEDIA, LLC | COMPLEJO CORRECCIONAL RIO PIEDRAS | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 | |
| 191300 | GFR MEDIA, LLC | P O BOX 7512 | | | | SAN JUAN | PR | 00906-7512 | |
| 191301 | GFR MEDIA, LLC | PO BOX 71445 | | | | SAN JUAN | PR | 00936-8545 | |
| 191302 | GFR Media, LLC | PO Box 71476 | | | | San Juan | PR | 00939-1476 | |
| 191303 | GFR MEDIA, LLC | PO BOX 9067512 | | | | SAN JUAN | PR | 00936-7512 | |
| 191304 | GFR MEDIA, LLC | PO BOX S-297 | DEPTO DE CIRCULACION | | | SAN JUAN | PR | 00902-0297 | |
| 2218702 | GG Alternative Energy Corporation | Attn: Justino Orozco Garcia | Harbour Light, Num. 45 | | | Humacao | PR | 00791 | |
| 191305 | GG CONTRACTORS AIR CONDITIONING | URB LEVITTOWN LAKES | BE4 CALLE DR JOSE M ESPAILLAT | | | TOA BAJA | PR | 00949-3423 | |
| 191306 | GG FOOD SERVICES CORP | RR 4 BOX 693 | | | | BAYAMON | PR | 00956-9635 | |
| 659156 | GGF CORP DBA GGF INDUSTRIAL SUPPLY | P O BOX 29506 | | | | SAN JUAN | PR | 00923-0506 | |
| 191307 | GH AUTO BODY INC | PO BOX 2782 | | | | CAROLINA | PR | 00984 | |
| 191308 | GHADIALLY MD , JAMES A | ADDRESS ON FILE | | | | | | | |
| 191309 | GHALY MD, NADER | ADDRESS ON FILE | | | | | | | |
| 191310 | GHAMANDI DIAZ, JESODRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191311 | GHAMANDI DIAZ, JESODRA | ADDRESS ON FILE | | | | | | | |
| 1449840 | Ghassan Bader Trust | ADDRESS ON FILE | | | | | | | |
| 1449840 | Ghassan Bader Trust | ADDRESS ON FILE | | | | | | | |
| 191312 | GHAVAMI PINTADO, CYRUS | ADDRESS ON FILE | | | | | | | |
| 191313 | GHEZZI, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 191314 | GHIA M PABON BONILLA | ADDRESS ON FILE | | | | | | | |
| 191315 | GHIGLIOTTI ACEVEDO, CLARISA | ADDRESS ON FILE | | | | | | | |
| 191316 | GHIGLIOTTI ACEVEDO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 1803055 | GHIGLIOTTI ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 191317 | GHIGLIOTTI ACEVEDO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 191318 | GHIGLIOTTI LAGARES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 793867 | GHIGLIOTTI LAGARES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 191319 | GHIGLIOTTI LAGARES, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 191320 | GHIGLIOTTI LAGARES, LUIS | ADDRESS ON FILE | | | | | | | |
| 1457460 | Ghigliotti Lugaro, Glorieli | ADDRESS ON FILE | | | | | | | |
| 191321 | GHIGLIOTTI LUGARO, GLORIELI | ADDRESS ON FILE | | | | | | | |
| 191322 | GHIGLIOTTI ORTIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 191323 | GHIGLIOTTY ADAMES, MARIA | ADDRESS ON FILE | | | | | | | |
| 191324 | GHIGLIOTTY FAGUNDO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 191325 | GHIGLIOTTY HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 191326 | GHIGLIOTTY IRIZARRY, LUCINIA | ADDRESS ON FILE | | | | | | | |
| 191327 | GHIGLIOTTY LOPEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 191328 | GHIGLIOTTY LUGO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 191329 | GHIGLIOTTY MATTEI, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 191330 | GHIGLIOTTY MATTEI, MARILY | ADDRESS ON FILE | | | | | | | |
| 191331 | GHIGLIOTTY MATTEI, PEDRO | ADDRESS ON FILE | | | | | | | |
| 191332 | GHIGLIOTTY MONTALVO, ELISA | ADDRESS ON FILE | | | | | | | |
| 793868 | GHIGLIOTTY NAPOLEONI, DYEMARA | ADDRESS ON FILE | | | | | | | |
| 793869 | GHIGLIOTTY NIEVES, FITZGERALD | ADDRESS ON FILE | | | | | | | |
| 191333 | GHIGLIOTTY PAGAN, DARIANA | ADDRESS ON FILE | | | | | | | |
| 793870 | GHIGLIOTTY RAMIREZ, EDELMINA | ADDRESS ON FILE | | | | | | | |
| 191334 | GHIGLIOTTY RAMIREZ, EDELMINA | ADDRESS ON FILE | | | | | | | |
| 191335 | GHIGLIOTTY RIVERA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 1678629 | Ghigliotty Rivera, Nancy E. | ADDRESS ON FILE | | | | | | | |
| 793872 | GHIGLIOTTY RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 191336 | GHIGLIOTTY RODRIGUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191337 | GHIGLIOTTY RODRIGUEZ, NIMIA | ADDRESS ON FILE | | | | | | | |
| 793873 | GHIGLIOTY RIVERA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 659157 | GHIOTTO | ROYAL BANK BLDG | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 191338 | GHISELE FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659158 | GHISLAINE C COLON GAILLARD | URB EL CONQUISTADOR | 9 AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 191339 | GHISLAINE HENRIQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 191340 | GHISLAINE RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 659159 | GHISLAINE TORRES TROCHE | BO LAVADERO | 235 CALLE PARQUE | | | HORMIGUERO | PR | 00660 | |
| 191341 | GHYLA MATTA FLORES | ADDRESS ON FILE | | | | | | | |
| 191342 | GI ASSOCIATES | 2801 W KINNICKINNIC RIVER PKWY STE | | | | MILWAUKEE | WI | 53215-3669 | |
| 659160 | GI IRON WORK | BO ESPERANZA | 431 CALLE MAGNOLIA | | | VIEQUES | PR | 00765 | |
| 191343 | GI SERVICES LATIN AMERICA LLC | 201 SOUTH BISCAYNE BLVD | 28TH FLOOR | | | MIAMI | FL | 33131 | |
| 1753849 | GI Trust | ADDRESS ON FILE | | | | | | | |
| 659161 | GIA LEE PEREZ MOLINA | URB VILLA GRANADA | 973 CALLE ASTURIAS | | | SAN JUAN | PR | 00925 | |
| 659162 | GIA SOFIA GONZALEZ HERNANDEZ | COND PLAZA ANTILLANA | EDIF 2 APT 6903 | | | SAN JUAN | PR | 00918 | |
| 191344 | GIACOPELLI MD , JOSEPH A | ADDRESS ON FILE | | | | | | | |
| 191345 | GIACRIMAR CORP | PO BOX 1554 | | | | ARECIBO | PR | 00613 | |
| 659163 | GIALDY SANTIAGO LETRIZ | ADDRESS ON FILE | | | | | | | |
| 191346 | GIAMBARTOLOMEI MOLINA MD, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 191347 | GIAMELLARO COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 191348 | GIAMPIERO ROSATI | ADDRESS ON FILE | | | | | | | |
| 191349 | GIAN A. GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 191350 | GIAN ANTONIO GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 659164 | GIAN C SILVA DE JESUS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 659165 | GIAN C SILVA DE JESUS | URB EL CONQUISTADOR | H 22 AVE HERNAN CORTEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 659166 | GIAN CANDY/EL MUNDO DE LOS DULCES | 1 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 659167 | GIAN CARLOS AMENTA | PO BOX 9022970 | | | | SAN JUAN | PR | 00902 | |
| 191351 | GIAN CARLOS RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 191352 | GIAN E GOMEZ AGOSTO / GRACE M AGOSTO | ADDRESS ON FILE | | | | | | | |
| 191353 | GIAN E. DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191354 | GIAN F MARQUEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 191355 | GIAN J VALE DEL RIO | ADDRESS ON FILE | | | | | | | |
| 191356 | GIAN P GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191357 | GIAN VILLAMIL OTERO | ADDRESS ON FILE | | | | | | | |
| 659168 | GIANA O OSORIO GUZMAN ` | ADDRESS ON FILE | | | | | | | |
| 770527 | GIANCARLA M SAMBO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659169 | GIANCARLO CAPELLI SANTOS | URB FRANCISCO OLLER | C 8 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 659170 | GIANCARLO CRUZ ACOSTA | P O BOX 6933 | | | | PONCE | PR | 00733 | |
| 659171 | GIANCARLO DE JESUS RODRIGUEZ | PO BOX 752 | | | | LARES | PR | 00669 | |
| 191358 | GIANCARLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 659172 | GIANCARLO MILLAN ROSARIO | URB MONTECARLO | 1327 CALLE 25 | | | SAN JUAN | PR | 00926 | |
| 659173 | GIANCARLO MIRANDA RIVERA | URB LAGO ALTO | B 36 CALLE LAS CURIAS | | | TRUJILLO ALTO | PR | 00976 | |
| 659174 | GIANCARLO O FERNANDEZ/CARLOS A FERNANDEZ | EXT PARQUE ECUESTRE | H 42 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 191359 | GIANCARLO PABON MEDINA | ADDRESS ON FILE | | | | | | | |
| 191361 | GIANCARLO PESTARINO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 659175 | GIANCARLO POLITI EDITORES | VIA CARLO FARINI 68 | | | | MILANO 20159 | | | Italy |
| 191362 | GIANCARLO SANTIAGO QUESTELL | ADDRESS ON FILE | | | | | | | |
| 659176 | GIANCARLO TORRES PABON | HC 01 BOX 4824 | | | | JUNCOS | PR | 00664 | |
| 659177 | GIANCARLO VELEZ RODRIGUEZ | URB SIERRA BAYAMON | 65 16 CALLE 44 | | | BAYAMON | PR | 00961 | |
| 659178 | GIANFI COMMUNICATIONS INC | 1406 CALLE GEORGETTI | | | | SAN JUAN | PR | 00910 | |
| 659179 | GIANFI COMMUNICATIONS INC | 1412 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00910 | |
| 659180 | GIANFI INC | 1406 CALLE GEORGETTI | | | | SAN JUAN | PR | 00910 | |
| 659181 | GIANFRANCO DISTRIBUTOR | SANTA JUANITA MAIL STATION | PMB 148 UU1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 191363 | GIANFRANCO GARLOBO TORRES | ADDRESS ON FILE | | | | | | | |
| 191364 | GIANGELIS RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659182 | GIANINA GONZALEZ DUPORT | EXT ALAMAR | LT 2 CALLE M | | | LUQUILLO | PR | 00773 | |
| 191365 | GIANINA RUIZ | ADDRESS ON FILE | | | | | | | |
| 659183 | GIANIRA LOPEZ HERNANDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 844092 | GIANLYNNE M VELEZ RODRIGUEZ | URB MONTE ELENA | 178 CALLE MAGNOLIA | | | DORADO | PR | 00646-5606 | |
| 191366 | GIANNA C RODRIGUEZ GRAULAU | ADDRESS ON FILE | | | | | | | |
| 659185 | GIANNA CORALI RODRIGUEZ GRAULAU | P O BOX 143775 | | | | ARECIBO | PR | 00614-3775 | |
| 659186 | GIANNA DE TAVERAS / JUAN A TAVERAS | PO BOX 025577 | | | | MIAMI | FL | 33102-5577 | |
| 659184 | GIANNA I. CASTRO MUNIZ | ESTANCIA REALES 116 | CALLE PRINCESA CRISTINA | | | GUAYNABO | PR | 00969 | |
| 659187 | GIANNA JUSINO HERNANDEZ | PO BOX 366853 | | | | SAN JUAN | PR | 00936-6853 | |
| 191367 | GIANNA M CANALES VERDEJO | ADDRESS ON FILE | | | | | | | |
| 659188 | GIANNA M VAZQUEZ ESTEVA | 163 CALLE DR SALAS | | | | ARECIBO | PR | 00612 | |
| 191368 | GIANNA PANDOLFI DE RINALDIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191369 | GIANNA UBINAS DAVILA | ADDRESS ON FILE | | | | | | | |
| 659190 | GIANNETTE CAMEJO | ADDRESS ON FILE | | | | | | | |
| 659189 | GIANNETTE CAMEJO | ADDRESS ON FILE | | | | | | | |
| 844093 | GIANNIE I RAMIREZ HERNANDEZ | PO BOX 386 | | | | LARES | PR | 00669-0386 | |
| 191370 | GIANNIE I RAMIREZ HERNANEZ | ADDRESS ON FILE | | | | | | | |
| 191371 | GIANNINA MEDINA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 659191 | GIANNINA RUIZ | URB LIRIOS DEL SUR | A 8 CALLE 1 | | | PONCE | PR | 00731 | |
| 191372 | GIANNINI RAMOS, NAYDA C | ADDRESS ON FILE | | | | | | | |
| 191373 | GIANNONI MARQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 191374 | GIANNONI PLAZA, ROSA | ADDRESS ON FILE | | | | | | | |
| 191375 | GIANNONI PLAZA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 191376 | GIANNOTTI AZCUY, ALINA | ADDRESS ON FILE | | | | | | | |
| 659192 | GIANS CAFE | URB ALTAMESA | 1372 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 191377 | GIANSANTE GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 659193 | GIANT DEPT STORE | 9 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 191378 | GIANTONNI TORRES SANTA | ADDRESS ON FILE | | | | | | | |
| 1783159 | GIAPARRO MURPHY, NANCY | ADDRESS ON FILE | | | | | | | |
| 191379 | GIARA T CARDOZA DIAZ | ADDRESS ON FILE | | | | | | | |
| 2180399 | GIB Development LLC | Attn: Sender Shub | PO Box 3891 | | | Guaynabo | PR | 00980 | |
| 191380 | GIB DEVELOPMENT LLC | PO BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| 1256523 | GIBARO DE PUERTO RICO | ADDRESS ON FILE | | | | | | | |
| 191381 | GIBARO DE PUERTO RICO INC | PMB 177 | 362 AVENIDA ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 191382 | GIBARO DE PUERTO RICO INC | PMB 177 362 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 191383 | GIBARO DE PUERTO RICO INC | URB PUERTO NUEVO | 362 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 705739 | GIBBS ACOSTA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 191384 | GIBBS CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 191385 | GIBBS NEGRON, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 659194 | GIBBS PLANNING GROUP INC | 148 PIERCE STREET | | | | BIRMINGHAM | MI | 48009 | |
| 1426913 | Gibbs TTEE, Carolyn A. | ADDRESS ON FILE | | | | | | | |
| 191386 | GIBERT MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659195 | GIBERTO BONILLA SANTOS | ADDRESS ON FILE | | | | | | | |
| 191387 | GIBOYEAUX CLAUDIO, LUTGARDY | ADDRESS ON FILE | | | | | | | |
| 191388 | Giboyeaux Colon, Efrain | ADDRESS ON FILE | | | | | | | |
| 191389 | GIBOYEAUX COLON, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 1775794 | Giboyeaux de Gracia, Carmen G | ADDRESS ON FILE | | | | | | | |
| 191390 | GIBOYEAUX FEBRES, JUAN H | ADDRESS ON FILE | | | | | | | |
| 1868967 | GIBOYEAUX FEBRES, JUAN H. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191391 | GIBOYEAUX FEBRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 191392 | GIBOYEAUX LOPEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 191393 | GIBOYEAUX MUSSENDEN, NAYDA | ADDRESS ON FILE | | | | | | | |
| 191394 | GIBOYEAUX OQUENDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 191395 | GIBOYEAUX VALENTIN, AMALIA | ADDRESS ON FILE | | | | | | | |
| 191396 | GIBOYEAUX VELEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 191397 | GIBOYEAUX, ERWIRK G. | ADDRESS ON FILE | | | | | | | |
| 191399 | GIBOYEAUX, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 191400 | GIBRAN GARCIA GUIVAS | ADDRESS ON FILE | | | | | | | |
| 191401 | Gibson Diaz, Edwin Gil | ADDRESS ON FILE | | | | | | | |
| 191402 | GIBSON E NEAVES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 191403 | GIBSON SANCHEZ, CARRIEL | ADDRESS ON FILE | | | | | | | |
| 191404 | GIBSON SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1433316 | GIBSON, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 2151296 | GIC NASSAU | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 659196 | GICELA COLON ARENAS | URB MONTE BELLO | C 35 CALLE REINA | | | HORMIGUEROS | PR | 00660 | |
| 191405 | GICELIZ LEBRON CORTIJO | ADDRESS ON FILE | | | | | | | |
| 191406 | GICELLE CASANVA TORRES | ADDRESS ON FILE | | | | | | | |
| 659197 | GIDDEL J GALLISA BENITEZ | COND ARANGUEZ APT 204 | | | | SAN JUAN | PR | 00917 | |
| 191407 | GIEGER TAYLOR, ARON | ADDRESS ON FILE | | | | | | | |
| 191408 | GIELLAM M ELIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 191409 | GIELLIAM M. ELIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 191410 | GIELOY J RODRIGUEZ/ CARMEN CORDERO | ADDRESS ON FILE | | | | | | | |
| 191411 | GIEMAR RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 1729833 | Gierbolina Burgos, Rossana | ADDRESS ON FILE | | | | | | | |
| 844094 | GIERBOLINI AGUILU JANET I | EXT FORREST HILLS | H220 CALLE BUENOS AIRES | | | BAYAMON | PR | 00959 | |
| 1641037 | Gierbolini Alvarado, Agneris | ADDRESS ON FILE | | | | | | | |
| 191412 | GIERBOLINI ALVARADO, AGNERIS | ADDRESS ON FILE | | | | | | | |
| 191413 | GIERBOLINI ALVARADO, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 1655681 | Gierbolini Alvarado, Glenda I | ADDRESS ON FILE | | | | | | | |
| 1655681 | Gierbolini Alvarado, Glenda I | ADDRESS ON FILE | | | | | | | |
| 793874 | GIERBOLINI ALVARADO, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| 1721296 | Gierbolini Alvarado, Vivian | ADDRESS ON FILE | | | | | | | |
| 191414 | GIERBOLINI ALVARADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 191415 | GIERBOLINI ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191416 | GIERBOLINI ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 191417 | GIERBOLINI AVILES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 793875 | GIERBOLINI AVILES, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 1860435 | Gierbolini Bernier, Carmen Dilia | ADDRESS ON FILE | | | | | | | |
| 2094334 | Gierbolini Bernier, Magda | ADDRESS ON FILE | | | | | | | |
| 191418 | GIERBOLINI BERNIER, MAGDA | ADDRESS ON FILE | | | | | | | |
| 191419 | GIERBOLINI BERNIER, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2110076 | Gierbolini Blanco, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 191421 | GIERBOLINI BORELI, AGNES | ADDRESS ON FILE | | | | | | | |
| 191422 | GIERBOLINI BORELLI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 191423 | GIERBOLINI BORELLI, JAIME | ADDRESS ON FILE | | | | | | | |
| 2065617 | Gierbolini Borelli, Otto A. | ADDRESS ON FILE | | | | | | | |
| 191424 | GIERBOLINI BURGOS, HENRY | ADDRESS ON FILE | | | | | | | |
| 191425 | GIERBOLINI BURGOS, LORENA | ADDRESS ON FILE | | | | | | | |
| 191426 | GIERBOLINI BURGOS, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 191427 | GIERBOLINI CARVAJAL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 2075241 | Gierbolini Colon, Carmen Hilda | ADDRESS ON FILE | | | | | | | |
| 191428 | GIERBOLINI COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 191429 | GIERBOLINI CONSULTING GROUP CORP | P O BOX 364567 | | | | SAN JUAN | PR | 00936-4567 | |
| 191430 | GIERBOLINI CORREA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 191431 | GIERBOLINI CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 191432 | Gierbolini Cruz, Hector J | ADDRESS ON FILE | | | | | | | |
| 793877 | GIERBOLINI CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 191433 | GIERBOLINI CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 191434 | GIERBOLINI CRUZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 853021 | GIERBOLINI CRUZ, PEDRO JAVIER | ADDRESS ON FILE | | | | | | | |
| 191435 | GIERBOLINI DE LEON, ZUHEIDY | ADDRESS ON FILE | | | | | | | |
| 191436 | GIERBOLINI EMANUELLI, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 793878 | GIERBOLINI EMANUELLI, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 191437 | GIERBOLINI EMANUELLI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 191438 | GIERBOLINI EMANUELLI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 191439 | GIERBOLINI EMANUELLI, KARINA | ADDRESS ON FILE | | | | | | | |
| 191440 | GIERBOLINI EMMANUELLI, JAIME | ADDRESS ON FILE | | | | | | | |
| 191441 | GIERBOLINI FLORES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 191442 | GIERBOLINI FLORES, LEYDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191443 | GIERBOLINI GIERBOLINI, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 191444 | GIERBOLINI GIERBOLINI, MARJORIE DEL C. | ADDRESS ON FILE | | | | | | | |
| 191445 | GIERBOLINI GIERBOLINI, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 191447 | GIERBOLINI GIERBOLINI, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 191446 | GIERBOLINI GIERBOLINI, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 793879 | GIERBOLINI GONZALEZ, ALEXANDRA I | ADDRESS ON FILE | | | | | | | |
| 191448 | GIERBOLINI GONZALEZ, CECILLE M. | ADDRESS ON FILE | | | | | | | |
| 191449 | GIERBOLINI GUZMAN, EMERITA | ADDRESS ON FILE | | | | | | | |
| 793880 | GIERBOLINI GUZMAN, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 1614342 | GIERBOLINI HOYOS , OCTAVIO H. | ADDRESS ON FILE | | | | | | | |
| 191451 | GIERBOLINI HOYOS, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 2043116 | Gierbolini Hoyos, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 191452 | GIERBOLINI LUGO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 191454 | GIERBOLINI MARRERO, MIRTA M. | ADDRESS ON FILE | | | | | | | |
| 191455 | GIERBOLINI MARTINEZ, ANALIESE | ADDRESS ON FILE | | | | | | | |
| 191456 | GIERBOLINI MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 191457 | GIERBOLINI MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 191458 | GIERBOLINI MERINO, CORALIS | ADDRESS ON FILE | | | | | | | |
| 191460 | GIERBOLINI MERINO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 191459 | GIERBOLINI MERINO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1860475 | Gierbolini Montalvo, Zulma | ADDRESS ON FILE | | | | | | | |
| 191462 | GIERBOLINI MUNOZ, ANA | ADDRESS ON FILE | | | | | | | |
| 191463 | GIERBOLINI NOLASCO, RUBEN O. | ADDRESS ON FILE | | | | | | | |
| 191464 | GIERBOLINI NORAT, ANDRE | ADDRESS ON FILE | | | | | | | |
| 191465 | GIERBOLINI NORAT, SARAY DEL | ADDRESS ON FILE | | | | | | | |
| 1947659 | Gierbolini Ortiz, Luis A. | ADDRESS ON FILE | | | | | | | |
| 191467 | GIERBOLINI RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 191468 | GIERBOLINI RIVERA, ARQUIMEDES A | ADDRESS ON FILE | | | | | | | |
| 191469 | GIERBOLINI RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 191470 | GIERBOLINI RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 191472 | GIERBOLINI RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 793882 | GIERBOLINI RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 191473 | GIERBOLINI RODRIGUEZ, ANGEL Y | ADDRESS ON FILE | | | | | | | |
| 191474 | GIERBOLINI RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 2175225 | GIERBOLINI RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419861 | GIERBOLINI RODRIGUEZ, RAMOND A | HÉCTOR E. PEDROSA LUNA | PO BOX 9023963 | | | SAN JUAN | PR | 00902-3963 | |
| 191475 | GIERBOLINI RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 793883 | GIERBOLINI RODRIGUEZ, SULEYKA | ADDRESS ON FILE | | | | | | | |
| 191476 | GIERBOLINI RODRIGUEZ, SULEYKA N | ADDRESS ON FILE | | | | | | | |
| 844095 | GIERBOLINI ROSA JOSE LUIS | PO BOX 935 | | | | COAMO | PR | 00769 | |
| 191477 | GIERBOLINI ROSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 191478 | GIERBOLINI ROSA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 191479 | GIERBOLINI ROSA, RUBEN O | ADDRESS ON FILE | | | | | | | |
| 191480 | GIERBOLINI SAEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 191481 | GIERBOLINI SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 191482 | GIERBOLINI SOTO, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 191483 | GIERBOLINI SOTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 191484 | GIERBOLINI SOTO, MAITTE | ADDRESS ON FILE | | | | | | | |
| 191486 | GIERBOLINI TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| 191485 | GIERBOLINI TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| 1419862 | GIERBOLINI TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| 793884 | GIERBOLINI VALDERRAMA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 191487 | GIERBOLINI VALDERRAMA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 191488 | GIERBOLINI VALDERRAMA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 191490 | GIERBOLINI, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 191491 | GIERBOLINI, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1949601 | GIERBOLINI, DAMARIS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 1648325 | Gierbolini, Yolanda E | ADDRESS ON FILE | | | | | | | |
| 191492 | GIESEN, FRANCISCUS | ADDRESS ON FILE | | | | | | | |
| 659198 | GIFT ACKNOWLEDGEMENT | PO BOX 615 | SUSCRIPTION DEPARMENT | | | HOLMES | PA | 19043 | |
| 659199 | GIFT AMORE EMBROIDERY | PO BOX 5390 | | | | MAYAGUEZ | PR | 00681 | |
| 191493 | GIGA BYTE COMPUTERS SERVICES | 68 COMERCIO | | | | YAUCO | PR | 00698 | |
| 191494 | GIGANTE BAEZ MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| 659200 | GIGANTE FISHING CLUB INC | P O BOX 555 | | | | ADJUNTAS | PR | 00601 | |
| 191495 | GIGANTE RUIZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 191496 | GIGANTE RUIZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 191497 | GIGANTES CAROLINA AA BASEBALL CLUB INC | PMB 217 | PO BOX 6022 | | | CAROLINA | PR | 00984 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191498 | GIGANTES PUERTORRIQUENA MASCULINO CORP | PO BOX 20936 | | | | SAN JUAN | PR | 00928 | |
| 659201 | GIGI ROSE MARIE CRUZ HERNANDEZ | PARK GARDENS | A 33 TRIANON | | | SAN JUAN | PR | 00926 | |
| 659203 | GIL A CERPA CERPA | PO BOX 2707 | | | | GUAYNABO | PR | 00970 | |
| 659204 | GIL A FERRER BERRIOS | ADDRESS ON FILE | | | | | | | |
| 659205 | GIL A FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| 659206 | GIL A FIGUEROA SANCHEZ | HC 73 4893 | | | | NARANJITO | PR | 00719 | |
| 191500 | GIL A GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 659207 | GIL A HERMIDA PEREZ | URB LA RAMBLA | 2007 CALLE EXTREMADURA | | | PONCE | PR | 00730-4079 | |
| 659208 | GIL A JORGE CANALES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 191501 | GIL A MADURO NEGRON | ADDRESS ON FILE | | | | | | | |
| 191502 | GIL A MALAVE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 191503 | GIL A MARTINEZ DONATO | ADDRESS ON FILE | | | | | | | |
| 191504 | GIL A MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 659209 | GIL A MORALES RIVERA | PO BOX 624 | | | | AGUADILLA | PR | 00605-0624 | |
| 191505 | GIL A ORTIZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 191506 | GIL A PADILLA FLORES | ADDRESS ON FILE | | | | | | | |
| 191507 | GIL A PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 659210 | GIL A RODRIGUEZ RAMOS | EXT ONEILL | DD 60 CALLE 2 | | | MANATI | PR | 00701 | |
| 191508 | GIL A RODRIGUEZ VEGA / NEW ENERGY | ADDRESS ON FILE | | | | | | | |
| 191509 | GIL A SUAREZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 659211 | GIL A SUAREZ CASIANO | URB FAIRVIEW | 1938 CALLE PEDRO MEJIAS | | | SAN JUAN | PR | 00926 | |
| 659212 | GIL A TIRADO VEGA | HC 72 BOX 7048 | | | | CAYEY | PR | 00736-9205 | |
| 191510 | GIL A. DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 191511 | GIL ACOSTA MALAVE | ADDRESS ON FILE | | | | | | | |
| 191512 | GIL ALBERTO NIEVES DIAZ / FARMACIA DENIK | ADDRESS ON FILE | | | | | | | |
| 191513 | GIL ALBERTO NIEVES DIAZ DBA FCIA DENIRKA | P O BOX 850 | | | | FAJARDO | PR | 00738 | |
| 191514 | GIL ALBERTO ORTIZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 191515 | GIL ALERS, LORNA | ADDRESS ON FILE | | | | | | | |
| 191516 | GIL ANTOMMARCHI, JOSE I | ADDRESS ON FILE | | | | | | | |
| 191517 | GIL BADEL, CRISTINA C | ADDRESS ON FILE | | | | | | | |
| 191518 | GIL BAUTISTA, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191519 | GIL BURGOS AND PARTNERS CORP | PMB 459 200 AVE RAFAEL CORDERO | SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 191520 | GIL CABAN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 191521 | GIL CABAN, HELIODORO | ADDRESS ON FILE | | | | | | | |
| 191522 | GIL CABAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 191523 | GIL CADILLA, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| 191524 | GIL CARABALLO, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 191525 | GIL CASADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 191526 | GIL CEBALLOS, ANA | ADDRESS ON FILE | | | | | | | |
| 659214 | GIL CHRISTOPHER BORRERO | ADDRESS ON FILE | | | | | | | |
| 191527 | GIL CHRISTOPHER BORRERO | ADDRESS ON FILE | | | | | | | |
| 191528 | GIL CLAUDIO, RAMON O. | ADDRESS ON FILE | | | | | | | |
| 191398 | GIL COLLAZO CRUZ | ADDRESS ON FILE | | | | | | | |
| 659215 | GIL CONSTRUCTION | RR 1 BOX 37438 | | | | SAN SEBASTIAN | PR | 00685 | |
| 659216 | GIL CRUZ TRUJILLO | HC 1 BOX 6105 | | | | JUNCOS | PR | 00777 | |
| 191529 | GIL CRUZ, WILMA L | ADDRESS ON FILE | | | | | | | |
| 793885 | GIL CRUZ, WILMA L | ADDRESS ON FILE | | | | | | | |
| 659217 | GIL D FRATICELLI | HC 01 BOX 6792 | | | | GUAYANILLA | PR | 00656 | |
| 191530 | GIL D FRATICELLI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 191531 | GIL D FRATICELLI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 191532 | GIL D FRATICELLI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 191533 | GIL DE LA MADRID ALBINO, RACHEL | ADDRESS ON FILE | | | | | | | |
| 191534 | GIL DE LA MADRID ORLANDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 793891 | GIL DE LA MADRID VAZQUEZ, SINDEE | ADDRESS ON FILE | | | | | | | |
| 793891 | GIL DE LA MADRID VAZQUEZ, SINDEE | ADDRESS ON FILE | | | | | | | |
| 191535 | GIL DE LA MADRID, ANGEL | ADDRESS ON FILE | | | | | | | |
| 191536 | GIL DE LA MADRID, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 191537 | GIL DE LA MADRID, MARIA | ADDRESS ON FILE | | | | | | | |
| 191538 | GIL DE LAMADRID, HECTOR | ADDRESS ON FILE | | | | | | | |
| 191539 | GIL DE LAMADRID, JAIME | ADDRESS ON FILE | | | | | | | |
| 191540 | GIL DE LAMADRID, MARITZA | ADDRESS ON FILE | | | | | | | |
| 191541 | GIL DE LAMADRID, WANDA I | ADDRESS ON FILE | | | | | | | |
| 659218 | GIL DE LEON SOTO | HC 1 BOX 6916 | | | | LAS PIEDRAS | PR | 00771 | |
| 191542 | GIL DE RUBIO CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191543 | GIL DE RUBIO DAVILA, LAURA | ADDRESS ON FILE | | | | | | | |
| 191544 | GIL DE RUBIO GONZALEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 1648392 | Gil de Rubio Iglesias, David | ADDRESS ON FILE | | | | | | | |
| 191545 | GIL DE RUBIO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 191546 | GIL DE RUBIO SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 191547 | GIL DE RUBIO TORRES, MAGALLY | ADDRESS ON FILE | | | | | | | |
| 191548 | GIL DE RUBIO, CRUCILDA | ADDRESS ON FILE | | | | | | | |
| 191549 | GIL DELGADO MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 191550 | GIL DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 191551 | GIL DELGADO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 191552 | GIL DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 191553 | GIL DIAZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 191554 | GIL DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 191555 | GIL DIAZ, PABLO R | ADDRESS ON FILE | | | | | | | |
| 659219 | GIL E CRUZ CRUZ | HC 1 BOX 7802 | | | | YAUCO | PR | 00698 | |
| 191556 | GIL E RIVERA CORNIER | ADDRESS ON FILE | | | | | | | |
| 659220 | GIL E VALENTIN CRUZ | PO BOX 49 | | | | SAN SEBASTIAN | PR | 00685 | |
| 659221 | GIL ENGINEERING GROUP | 823 SANTANA | | | | ARECIBO | PR | 00612 | |
| 191557 | GIL ENSENAT, FERNANDO A. | ADDRESS ON FILE | | | | | | | |
| 191558 | GIL ESCALERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 191559 | GIL ESCUDERO MD, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 191560 | GIL FELICIANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 659222 | GIL FERRER SANTIAGO | BO LOMAS | HC 71 BOX 2416 | | | NARANJITO | PR | 00719 | |
| 191561 | GIL G LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 191562 | GIL G MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 659223 | GIL GARCIA CHARRIEZ | C\ A ESTE B-13 CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 191563 | GIL GIL, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 793886 | GIL GIL, FREIDA N | ADDRESS ON FILE | | | | | | | |
| 191564 | GIL GIL, FREIDA N | ADDRESS ON FILE | | | | | | | |
| 191566 | GIL GONZALEZ, HUGO J. | ADDRESS ON FILE | | | | | | | |
| 191567 | GIL GRANDE, VALERIA | ADDRESS ON FILE | | | | | | | |
| 191568 | GIL GUTIERREZ, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 191570 | GIL HERNANDEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 793887 | GIL HILARIO, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 659224 | GIL J COURET DASTAS | BARRIO PALOMAS 2 CALLE-12 | | | | YAUCO | PR | 00698 | |
| 191571 | GIL J ORTIZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 659225 | GIL JIMENEZ OTERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191572 | GIL JIMENEZ, VERIDIANA M. | ADDRESS ON FILE | | | | | | | |
| 191573 | GIL JUSINO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 191574 | GIL LUGO, MARIESTHER | ADDRESS ON FILE | | | | | | | |
| 191575 | GIL M FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 191576 | GIL M FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| 659226 | GIL M SERRANO SANTIAGO | URB TOA ALTA HGTS | F 6 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 191577 | GIL MALDONADO, JOMARY E | ADDRESS ON FILE | | | | | | | |
| 191578 | GIL MARRE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 659202 | GIL MARTINEZ GUZMAN | 11015 ELGIN BLVD | | | | SPRING HILL | FL | 34608 1934 | |
| 659227 | GIL MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 191579 | GIL MARTINEZ, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 191580 | GIL MATOS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 793888 | GIL MAYSONET, SHARAMARI | ADDRESS ON FILE | | | | | | | |
| 191581 | GIL MAYSONET, SHARAMARI | ADDRESS ON FILE | | | | | | | |
| 793889 | GIL MAYSONET, SHARAMARI | ADDRESS ON FILE | | | | | | | |
| 191582 | GIL MELENDEZ, LISAMARIE | ADDRESS ON FILE | | | | | | | |
| 191583 | GIL MERCADO SURITA | JULIO MARCANO LÓPEZ | 623 AVE PONCE DE LEON STE 1103 | | | SAN JUAN | PR | 00917 | |
| 191584 | GIL MERCADO SURITA | JULIO MARCANO LÓPEZ Y FRANCISCO J. DEL VALLE SOSA | PO BOX 190076 | | | SAN JUAN | PR | 00919-0076 | |
| 1490090 | Gil Mercado Surita and Others (see appendix) Case No. ISCI200800835 | ADDRESS ON FILE | | | | | | | |
| 1490090 | Gil Mercado Surita and Others (see appendix) Case No. ISCI200800835 | ADDRESS ON FILE | | | | | | | |
| 191565 | GIL MERCEDES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 191585 | GIL MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 191586 | GIL MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 191587 | GIL MUÑOZ MD, BETTY | ADDRESS ON FILE | | | | | | | |
| 191588 | GIL NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 191589 | GIL NIEVES, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 191590 | GIL OLAZABAL, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 659228 | GIL ORTIZ ARROYO | HC 4 BOX 44859 | | | | AGUADILLA | PR | 00603 | |
| 191591 | GIL OTERO, JOEL | ADDRESS ON FILE | | | | | | | |
| 659229 | GIL P GAUD | PO BOX 460 | | | | MERCEDITA | PR | 00715-6913 | |
| 191592 | GIL PEREZ GRAJALES | ADDRESS ON FILE | | | | | | | |
| 659230 | GIL PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 191593 | GIL PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 659231 | GIL PHARMACEUTICAL INC | PO BOX 1645 | | | | PONCE | PR | 00733 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 191594 | GIL PINEDA, NEMESIO | ADDRESS ON FILE | | | | | | | |
| 191595 | GIL PINEIRO | ADDRESS ON FILE | | | | | | | |
| 191596 | GIL QUERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 659232 | GIL R RIVERA HERNANDEZ | RR 7 BZN 10285 | | | | TOA ALTA | PR | 00953-8168 | |
| 659233 | GIL R RODRIGUEZ | 8 CALLE CERVANTES PH 4 | | | | SAN JUAN | PR | 00907 | |
| 659234 | GIL RALDIRIS | P O BOX 9022300 | | | | SAN JUAN | PR | 00902-2300 | |
| 191597 | GIL RESTO SALGADO | ADDRESS ON FILE | | | | | | | |
| 191598 | GIL RESTO SALGADO | ADDRESS ON FILE | | | | | | | |
| 659235 | GIL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 191599 | GIL RIVERA, ALIDA | ADDRESS ON FILE | | | | | | | |
| 191601 | GIL RIVERA, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 191602 | GIL RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 191603 | GIL RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 191604 | GIL RIVERA, MANUEL R | ADDRESS ON FILE | | | | | | | |
| 191605 | GIL RIVERA, VANESSA E | ADDRESS ON FILE | | | | | | | |
| 191606 | GIL RODRIGUEZ, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 191607 | GIL RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 191608 | GIL RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 191609 | GIL RODRIGUEZ, SONEL M | ADDRESS ON FILE | | | | | | | |
| 191610 | GIL RODRIGUEZ, VIOMARY | ADDRESS ON FILE | | | | | | | |
| 1945780 | Gil Rodriguez, Viomary | ADDRESS ON FILE | | | | | | | |
| 1940957 | Gil Rodriguez, Viomory | ADDRESS ON FILE | | | | | | | |
| 659237 | GIL ROMAN ROCA | 65 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 659236 | GIL ROMAn ROCA | 65 VALLE COMERCIO | | | | YAUCO | PR | 00598 | |
| 191611 | GIL ROMERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 659238 | GIL ROOFING & PAINTING CONTRACTORS INC | EL CONQUISTADOR | I 48 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 844097 | GIL ROSARIO RAMOS | 29 CARRION MADURO ALTOS | | | | JUANA DIAZ | PR | 00795 | |
| 659239 | GIL ROSARIO RAMOS | 33 ALTOS CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 191612 | GIL RPT, JULIA | ADDRESS ON FILE | | | | | | | |
| 659240 | GIL RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 191613 | GIL SALGADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 191614 | GIL SALGADO, ERIC G. | ADDRESS ON FILE | | | | | | | |
| 659241 | GIL SANABRIA RAMOS | URB COSTA AZUL | Q 10 CALLE 29 | | | GUAYAMA | PR | 00784 | |
| 191615 | GIL SANTOS NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 659242 | GIL SEGARRA ESQUIVEL | ADDRESS ON FILE | | | | | | | |
| 659243 | GIL SERRANO TORRES | 11 CALLE VENTURA MONGROIG | | | | FLORIDA | PR | 00650 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 191616 | GIL SERRANO, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 191617 | GIL SERRANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 191618 | GIL SIACA, ANARY | ADDRESS ON FILE | | | | | | | |
| 191619 | GIL VALENZUELA, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 191620 | GIL VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 659244 | GIL VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 659245 | GIL VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 191621 | GIL VELAZQUEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 191622 | GIL VENZAL, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 191623 | GIL X URBINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 191624 | GIL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 191625 | GIL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 191626 | GIL, JOSE R | ADDRESS ON FILE | | | | | | | |
| 191627 | GIL, JUANA | ADDRESS ON FILE | | | | | | | |
| 191628 | GIL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 659246 | GILA D RAMOS RAMOS | URB SANTA ISIDRA III | C20 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 2151943 | GILA LLC | ATTN: JOSEPH A. FLORCZAK, ESQ., K. ELIZABETH SIEG, ESQ., JOHN THOMPSON, ESQ. | MCGUIRE WOODS | 77 WEST WACKER DRIVE, SUITE 4100 | | CHICAGO | IL | 60601-1818 | |
| 830445 | Gila Llc | Attn: Luis Alberto Sánchez | Metro Office Park Calle 1 | Building 3 Ste 200 | | Guaynabo | PR | 00968 | |
| 2151942 | GILA LLC | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT | C/O FGR CORPORATE SERVICES, INC. | 8325 TUSCANY WAY BUILDING 4 | | AUSTIN | TX | 78754 | |
| 1526649 | Gila, LLC | Ramón Dapena, Attorney | Morell Cartagena & Dapena | 273 Ponce de Leon Ave Suite 700 | | San Juan | PR | 00917-1934 | |
| 1526649 | Gila, LLC | Roberto Prats | American Airlines Building | 1509 Lopez Landron, 10th Floor | | San Juan | PR | 00911 | |
| 191629 | GILARY ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 191630 | Gilbe Negron, Rafael | ADDRESS ON FILE | | | | | | | |
| 191631 | GILBEN CAMACHO IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 844098 | GILBEN J CAMACHO VICENS | PO BOX 3051 | | | | YAUCO | PR | 00698-3051 | |
| 191632 | GILBERS RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 659247 | GILBERT APONTE VELEZ | BO MARAVILLA ESTE BOX 147 | | | | LAS MARIAS | PR | 00670 | |
| 659248 | GILBERT AROCHO MARTINEZ | PO BOX 4565 | | | | VEGA BAJA | PR | 00694 | |
| 191633 | GILBERT BAHAMUNDI BERNARD | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659250 | GILBERT BONILLA MARTINEZ | URB NOTRE DAME | E48 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 659249 | GILBERT BONILLA MARTINEZ | URB VILLA BLANCA | 48 CALLE ESMERALDA | | | CAGUAS | PR | 007255 | |
| 191634 | GILBERT CARRASQUILLO PINERO | ADDRESS ON FILE | | | | | | | |
| 659251 | GILBERT CASTRO ORTIZ | EXT CAGUAX R 14 | CALLE TUREY | | | CAGUAS | PR | 00725 | |
| 191635 | GILBERT CORP | PO BOX 194527 | | | | SAN JUAN | PR | 00919-4527 | |
| 191636 | GILBERT COTTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659252 | GILBERT DE LA CRUZ ROSARIO | EXT PARQUE EQUESTRE | H 35 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 1209057 | GILBERT GALARZA RAMOS | ADDRESS ON FILE | | | | | | | |
| 191637 | GILBERT GARAY, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 659253 | GILBERT HERNANDEZ APONTE Y SONIA L. ROSA | ADDRESS ON FILE | | | | | | | |
| 191638 | GILBERT HERRING, JULIUS | ADDRESS ON FILE | | | | | | | |
| 191639 | GILBERT J MERCED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659254 | GILBERT MALDONADO CANCEL | EL MIRADOR | M1 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 770528 | GILBERT MALDONADO CANCEL | LIC. RAFAEL MARCHANED PAONESSA | PONCE DE LEON NUM. 623 BANCO COOPETATIVO | OFIC. 502-B | | HATO REY | PR | 00918 | |
| 191640 | GILBERT MARQUEZ, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 1591991 | Gilbert Marquez, Rose | ADDRESS ON FILE | | | | | | | |
| 191641 | GILBERT MARQUEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 1620767 | GILBERT MÁRQUEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 191642 | GILBERT MEDINA LEBRON | ADDRESS ON FILE | | | | | | | |
| 659255 | GILBERT MERCADO ROMAN | HC 1 BOX 5481 | | | | SABANA HOYOS | PR | 00688 | |
| 191643 | GILBERT MIRANDA, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 191644 | GILBERT MUðOZ GELABERT | ADDRESS ON FILE | | | | | | | |
| 191645 | GILBERT MUNOZ GELABERT | ADDRESS ON FILE | | | | | | | |
| 191646 | GILBERT MUNOZ GELABERT | ADDRESS ON FILE | | | | | | | |
| 191647 | GILBERT O DE LA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191648 | GILBERT PABON MORA | ADDRESS ON FILE | | | | | | | |
| 659256 | GILBERT PADILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 659257 | GILBERT PEREZ OCASIO | HC 01 BOX 5023 | | | | CAMUY | PR | 00627 | |
| 191649 | GILBERT RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 191650 | GILBERT RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 659258 | GILBERT RIVERA PEREZ | JARD DE COUNTRY CLUD | CJ 37 CALLE 147 | | | CAROLINA | PR | 00983 | |
| 191651 | GILBERT RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659259 | GILBERT S ARTS & GRAPHICS | PO BOX 41243 | | | | SAN JUAN | PR | 00940 | |
| 659260 | GILBERT S WEINER SCHAFFER | 653 C/ HIPODROMO STE 101 | | | | SAN JUAN | PR | 00909 | |
| 191652 | GILBERT S. ANGLERO GUZMAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191653 | GILBERT S. ANGLERO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 191654 | GILBERT SAFE | ADDRESS ON FILE | | | | | | | |
| 659261 | GILBERT TORO VENTURA | PO BOX 8330 | | | | PONCE | PR | 00732 | |
| 659262 | GILBERT TORRES CARABALLO | PO BOX 15494 | HC 3 | | | YAUCO | PR | 00698 | |
| 659263 | GILBERT TORRES DELGADO | HC 03 BOX 17504 | | | | SAN SEBASTIAN | PR | 00685 | |
| 659264 | GILBERT VIERA PASTRANA | PO BOX 361906 | | | | SAN JUAN | PR | 00936 | |
| 659265 | GILBERT VIRUET ROMAN | URB LEVITTOWN | 2352 PASEO ALEGRE | | | TOA BAJA | PR | 00949-4308 | |
| 191655 | GILBERT Y QUINONES MATIAS | ADDRESS ON FILE | | | | | | | |
| 191656 | GILBERT ZACHEUS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 191657 | GILBERT, NEIL | ADDRESS ON FILE | | | | | | | |
| 1419863 | GILBERT, PATRICIA | EDUARDO DIAZ DIAZ | CALLE COLITOSTE NUM. 5473 | | | SAN JUAN | PR | 00917 | |
| 659276 | GILBERTO A CARRION LOPEZ | URB VILLA CONTESSA | B 10 CALLE BORBON | | | BAYAMON | PR | 00956 | |
| 191658 | GILBERTO A COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 659277 | GILBERTO A CORDERO SOLIVAN | 2074 WEVERLY CIRCLE | HENDEWN | | | NEVADA | NV | 89014 | |
| 659278 | GILBERTO A COTTO ANDINO | ADDRESS ON FILE | | | | | | | |
| 659279 | GILBERTO A COTTO ANDINO | ADDRESS ON FILE | | | | | | | |
| 659280 | GILBERTO A DA SILVA | P O BOX 667 | | | | SABANA HOYOS | PR | 00688 0667 | |
| 659281 | GILBERTO A LAGARES CHACON | URN SAN FRANCISCO | 149 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 | |
| 191659 | GILBERTO A MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 191660 | GILBERTO A MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 191661 | GILBERTO A VELEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 659282 | GILBERTO A VERAS | COND BAHIA 1048 | AVE LAS PALMAS APT 1007 | | | SAN JUAN | PR | 00907 | |
| 191662 | GILBERTO A VICENTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 191663 | GILBERTO A. VICENTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 659267 | GILBERTO ABAD BONILLA | ADDRESS ON FILE | | | | | | | |
| 659283 | GILBERTO ACERVEDO VEGA | PO BOX 250352 | | | | AGUADILLA | PR | 00604-0352 | |
| 659284 | GILBERTO ACEVEDO GOTAY | RR 06 BOX 10941 | | | | SAN JUAN | PR | 00926-9518 | |
| 191453 | GILBERTO ACEVEDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 659285 | GILBERTO ACEVEDO RAMOS | A/C WESTERN FEDERAL BANK | PO BOX 1258 | | | RINCON | PR | 00677 | |
| 191471 | GILBERTO ACEVEDO RAMOS | PO BOX 1258 | | | | RINCON | PR | 00677 | |
| 191489 | GILBERTO ADORNO | ADDRESS ON FILE | | | | | | | |
| 659286 | GILBERTO AGRON RIVERA | PO BOX 1487 | | | | RINCON | PR | 00677 | |
| 191664 | GILBERTO AGUILAR NIEVES | ADDRESS ON FILE | | | | | | | |
| 191665 | GILBERTO ALEMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 659287 | GILBERTO ALEMAR JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 191666 | GILBERTO ALEQUIN MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191667 | GILBERTO ALFARO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 191668 | GILBERTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 659288 | GILBERTO ALICEA CARRASCO | ADDRESS ON FILE | | | | | | | |
| 191669 | GILBERTO ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 659289 | GILBERTO ALVAREZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 659290 | GILBERTO ALVAREZ RIVERA | BO TIBURON 1 | CALLE 12 | | | BARCELONETA | PR | 00617 | |
| 659291 | GILBERTO APONTE ARROYO | 1023 A KELLY STREET | 2ND FLOOR | | | BRONX | NY | 10459 | |
| 191670 | GILBERTO APONTE GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 191671 | GILBERTO APONTE MACHIN | ADDRESS ON FILE | | | | | | | |
| 659292 | GILBERTO APONTE TORRES | 617 CALLE ARGENTINA | | | | SAN JUAN | PR | 00915 | |
| 2157632 | Gilberto Ares Candelaria | JUDITH BERKAN | Calle O'Neill G-11 | | | San Juan | PR | 00918-2301 | |
| 659293 | GILBERTO ARROYO LUCENA | HC 5 BOX 58601 | | | | HATILLO | PR | 00659 | |
| 191672 | GILBERTO ASENCIO | ADDRESS ON FILE | | | | | | | |
| 659294 | GILBERTO ASTACIO MASS | PO BOX 1423 | | | | CABO ROJO | PR | 00623 | |
| 659295 | GILBERTO ASTACIO RODRIGUEZ | PO BOX 908 | | | | CABO ROJO | PR | 00623 | |
| 659296 | GILBERTO ATILES RAMOS | ADDRESS ON FILE | | | | | | | |
| 191673 | GILBERTO AVILA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659297 | GILBERTO AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 659298 | GILBERTO AYALA RAMOS | P O BOX 334117 | | | | PONCE | PR | 00733 4117 | |
| 659299 | GILBERTO BADILLO MORALES | HC 1 BOX 14741 | | | | AGUADILLA | PR | 00603-9340 | |
| 191674 | GILBERTO BAEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 659300 | GILBERTO BAEZ MONTALVO | HC 5 BOX 53471 | | | | MAYAGUEZ | PR | 00680 | |
| 191675 | GILBERTO BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 191676 | GILBERTO BARRIONUEVO CASABLANCA | ADDRESS ON FILE | | | | | | | |
| 191677 | GILBERTO BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 191678 | GILBERTO BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 659301 | GILBERTO BENITEZ & SONS INC | PO BOX 1105 | | ISABELA | | ISABELA | PR | 00662 | |
| 659302 | GILBERTO BENITEZ REYES | PO BOX 1105 | | | | ISABELA | PR | 00662 | |
| 191679 | GILBERTO BENITEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 659303 | GILBERTO BERENGUER FILIPPI | URB VILLA DEL CARMEN | 2434 CALLE TURIN | | | PONCE | PR | 00716 | |
| 659304 | GILBERTO BERMUDEZ CENTRO | HC 1 BOX 4857 | | | | COMERIO | PR | 00782 | |
| 659305 | GILBERTO BERRIOS | LA HACIENDA | 17 CALLE A | | | COMERIO | PR | 00782 | |
| 659306 | GILBERTO BERRIOS BLANCO | PMB 117 P O BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 191680 | GILBERTO BETANCOURT DIAZ | ADDRESS ON FILE | | | | | | | |
| 659307 | GILBERTO BONET BONET | HC 01 BOX 20531 | | | | CABO ROJO | PR | 00623-9721 | |
| 191681 | GILBERTO BONILLA | ADDRESS ON FILE | | | | | | | |
| 191682 | GILBERTO BONILLA VICENTE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191683 | GILBERTO BORGES GARCIA | ADDRESS ON FILE | | | | | | | |
| 659308 | GILBERTO BRACERO BURGOS | 30 CALLE YAGUER | | | | GUANICA | PR | 00653 | |
| 2175390 | GILBERTO BRACERO CASTRO | ADDRESS ON FILE | | | | | | | |
| 659309 | GILBERTO BRACERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 191684 | GILBERTO BRUGMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 659268 | GILBERTO BURGOS | ADDRESS ON FILE | | | | | | | |
| 659310 | GILBERTO BURGOS MIRANDA | HC 83 BOX 6258 | | | | VEGA ALTA | PR | 00692 | |
| 659311 | GILBERTO C VILA PEREZ | EL VEDADO | 244 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 659312 | GILBERTO C VILA PEREZ | URB BALDRICH | 577 CALLE ABOLICION | | | SAN JUAN | PR | 00918 | |
| 191685 | GILBERTO CABALLERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 191686 | GILBERTO CABALLERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 659313 | GILBERTO CABRERA SANCHEZ | PO BOX 2973 | | | | BAYAMON | PR | 00960-2973 | |
| 659314 | GILBERTO CALDERON GALARZA | P O BOX 1077 | | | | GUAYNABO | PR | 00970 | |
| 191687 | GILBERTO CALDERON GARCIA | ADDRESS ON FILE | | | | | | | |
| 659269 | GILBERTO CAMACHO MARTINEZ | BO AMELIA #29 CALLE SENDERO | | | | CATA¥O | PR | 00962 | |
| 659315 | GILBERTO CAMACHO PEREZ | PO BOX 1532 | | | | VEGA ALTA | PR | 00692 | |
| 191688 | GILBERTO CAPACCETTI DIAZ | ADDRESS ON FILE | | | | | | | |
| 191689 | GILBERTO CARABALLO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 191690 | GILBERTO CARDONA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 191691 | GILBERTO CARO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 659316 | GILBERTO CARRERAS ECHEVARRIA | BOX 4 209 BO LLANADAS | | | | ISABELA | PR | 00662 | |
| 191692 | GILBERTO CARRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 659317 | GILBERTO CARTAGENA FALCON | HC 02 BOX 14623 | | | | AIBONITO | PR | 00705 | |
| 659318 | GILBERTO CASIANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 659319 | GILBERTO CASILLAS CASILLAS | 26 CALLE PATILLAS | | | | SAN JUAN | PR | 00917 | |
| 659320 | GILBERTO CASTRO VELEZ | HC 6 | BOX 4400 | | | PONCE | PR | 00780 | |
| 191693 | GILBERTO CEDENO VIERA | ADDRESS ON FILE | | | | | | | |
| 2137623 | GILBERTO CHAPARRO ECHEVARRIA | PO BOX 5030 PMB 0408 | | | | AGUADILLA | PR | 00605 | |
| 659322 | GILBERTO CINTRON | 1-35 PALOMAS | | | | YAUCO | PR | 00698 | |
| 659321 | GILBERTO CINTRON | COLINAS DE MONTECARLO | CC 7 CALLE 35 | | | SAN JUAN | PR | 00924 | |
| 191695 | GILBERTO CINTRÓN AYALA | GILBERTO CINTRÓN AYALA | BOX 20 | HATO REY | | SAN JUAN | PR | 00918 | |
| 191696 | GILBERTO CLAUDIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 659323 | GILBERTO COLLAZO ACOSTA | URB COUNTRY CLUB | 764 CALLE BELEN ZEQUEIRA | | | SAN JUAN | PR | 00924 | |
| 659324 | GILBERTO COLOMBANI RIVERA | HC 2 BOX 6244 | | | | RINCON | PR | 00677 | |
| 659325 | GILBERTO COLON ACEVEDO | HC 91 BOX 8823 | | | | VEGA ALTA | PR | 00692 | |
| 191697 | GILBERTO COLON FLECHA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191698 | GILBERTO COLON FLECHA | ADDRESS ON FILE | | | | | | | |
| 659326 | GILBERTO COLON HERNANDEZ | PO BOX 1560 | | | | SABANA SECA | PR | 00952 | |
| 191699 | GILBERTO COLON LEBRON | AREA DELTESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 659327 | GILBERTO COLON LEBRON | PO BOX 9020082 | | | | SAN JUAN | PR | 00902 | |
| 659328 | GILBERTO COLON LEBRON | URB QUINTAS DE CANOVANAS | 426 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 191700 | GILBERTO COLON RIVAS | PO BOX 362317 | | | | GUAYNABO | PR | 00936 | |
| 659329 | GILBERTO COLON RIVAS | URB.CAPARRA TERRACE SO-1591 CALLE 2 | | | | SAN JUAN | PR | 00921 | |
| 191701 | GILBERTO COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 659330 | GILBERTO COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 659331 | GILBERTO CONCEPCION SUAREZ | PO BOX 20304 | | | | SAN JUAN | PR | 00928 | |
| 659332 | GILBERTO CORCINO ORTIZ | BO ESPERANZA | 189 CALLE ALMENDRO | | | VIEQUES | PR | 00765 | |
| 191702 | GILBERTO CORDERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 659333 | GILBERTO CORDERO PAGAN | MONTE BRISAS | 5H 26 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 659334 | GILBERTO CORREA PIZARRO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 191703 | GILBERTO CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 191704 | GILBERTO CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 191705 | GILBERTO CORTES FIGUEROA MD | ADDRESS ON FILE | | | | | | | |
| 659335 | GILBERTO CORTEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 844100 | GILBERTO COTTO LOPEZ | B20 JARD DE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 659336 | GILBERTO COTTO RIOS | 604 COND CHATTEAU LAGOON | | | | SAN JUAN | PR | 00907 | |
| 191706 | GILBERTO COUNTIN | ADDRESS ON FILE | | | | | | | |
| 191707 | GILBERTO COUVERTIER MORALES | ADDRESS ON FILE | | | | | | | |
| 659337 | GILBERTO CRUZ COLON | VILLA PALMERAS | 271 CALLE RAFAEL ALERS | | | SAN JUAN | PR | 00912 | |
| 844101 | GILBERTO CRUZ CORTES | PO BOX 355 | | | | ANGELES | PR | 00611-0355 | |
| 659338 | GILBERTO CRUZ CUEBAS | ADDRESS ON FILE | | | | | | | |
| 191708 | GILBERTO CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 659339 | GILBERTO CRUZ FIGUEROA | URB IRLANDA HEIGHTS | FD 32 CALLE GEMINIS | | | BAYAMON | PR | 00956 | |
| 191710 | GILBERTO CRUZ FIGUEROA | URB SANTA JUANITA | AP-8 CALLE 41 | | | BAYAMON | PR | 00956 | |
| 191712 | GILBERTO CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 659340 | GILBERTO CRUZ NIEVES /DBA TRANSPORTE | ADDRESS ON FILE | | | | | | | |
| 659341 | GILBERTO CRUZ PAGAN | HC 01 BOX 3605 | | | | MOROVIS | PR | 00687 | |
| 659342 | GILBERTO CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 191713 | GILBERTO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659343 | GILBERTO CRUZ TOLEDO | BO RIO CHIQUITO | BOX 8027 | | | LUQUILLO | PR | 00773 | |
| 191714 | GILBERTO D RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191715 | GILBERTO DAVILA DBA/BANANERA PAGAN | URB LUCHETTI | E 1 CALLE GUAYACAN | | | YAUCO | PR | 00698 | |
| 191716 | GILBERTO DAVILA MARCANO | ADDRESS ON FILE | | | | | | | |
| 191717 | GILBERTO DE JESUS CASAS | LUIS GONZALEZ ORTIZ | BOX 39 | 1510 Ponce DE LEÓN STE 6C | | SAN JUAN | PR | 00909 | |
| 191718 | GILBERTO DE JESUS CASAS | NYVIA MILIAN FALERO | APARTADO POSTAL 194000 NÚM. 212 | | | SAN JUAN | PR | 00919-4000 | |
| 191719 | GILBERTO DE JESUS MATOS | ADDRESS ON FILE | | | | | | | |
| 191720 | GILBERTO DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 191721 | GILBERTO DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 191722 | GILBERTO DE LEON SOTO | ADDRESS ON FILE | | | | | | | |
| 659344 | GILBERTO DEL CASTILLO GONZALEZ | UBB LOS ANGELES | K2 CALLE D | | | CAROLINA | PR | 00979 | |
| 659270 | GILBERTO DEL VALLE OROZCO | PO BOX 594 | | | | SAN LORENZO | PR | 00754 | |
| 659345 | GILBERTO DEL VALLE ROMAN | CONDOMINIO MUNDO FELIZ | APT 1501 | | | CAROLINA | PR | 00979 | |
| 191723 | GILBERTO DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 659346 | GILBERTO DELGADO ZAVALETA | URB TRUJILLO GARDENS | H 38 CALLE 5 | | | GUAYNABO | PR | 00965 | |
| 659347 | GILBERTO DIAZ CARABALLO | EXT. SANTA ANA C-24 CALLE GRANATE | | | | VAGA ALTA | PR | 00692 | |
| 659349 | GILBERTO DIAZ GALARZA | PO BOX 696 | | | | JUNCOS | PR | 00777 | |
| 659350 | GILBERTO DIAZ LUGO | EXT SANTA TERESITA | CL 10 CALLE L | | | PONCE | PR | 00731 | |
| 659351 | GILBERTO DIAZ MARTINEZ | PO BOX 5043 | | | | PONCE | PR | 00733 | |
| 191724 | GILBERTO DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 191725 | GILBERTO DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 659352 | GILBERTO DOMINGUEZ MARTINEZ | CARR 162 BUZON 35 | | | | MANATI | PR | 00674 | |
| 191726 | GILBERTO DONES DIEPPA | ADDRESS ON FILE | | | | | | | |
| 191727 | GILBERTO E DEL VALLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 191728 | GILBERTO E PADUA TRABAL | ADDRESS ON FILE | | | | | | | |
| 659353 | GILBERTO ELIAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 659354 | GILBERTO ESCALERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 191729 | GILBERTO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 191730 | GILBERTO ESPINOSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 659355 | GILBERTO ESQUILIN DIAZ | RR 9 BOX 1692 | | | | SAN JUAN | PR | 00928 | |
| 659356 | GILBERTO F ARGUEZO MOJICA | PO BOX 104 | | | | LAS PIEDRAS | PR | 00771 | |
| 659357 | GILBERTO FABERLLE MARTINEZ | URB VILLA ARRIBA HEIGHTS | CK 9 CALLE 140 | | | CAROLINA | PR | 00983-3336 | |
| 659358 | GILBERTO FAISCA MENDEZ | PO BOX 51839 | | | | TOA BAJA | PR | 00950-1839 | |
| 191731 | GILBERTO FALCON OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 844103 | GILBERTO FALCON ROSADO | HC 3 BOX 9457 | | | | COMERIO | PR | 00782-9568 | |
| 191732 | GILBERTO FARGAS DAVILA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191733 | GILBERTO FELICIANO MATTEI | ADDRESS ON FILE | | | | | | | |
| 659359 | GILBERTO FERNANDEZ RIVERA | URB SANTA JUANITA | FF 14 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 191734 | GILBERTO FERNANDEZ SEVILLA | ADDRESS ON FILE | | | | | | | |
| 659360 | GILBERTO FIGUEROA | URB NETRE DAME | E 25 AVE MU¨OZ MARIN | | | CAGUAS | PR | 00725 | |
| 659361 | GILBERTO FIGUEROA | URB REINA DE LOS ANGELES | U13 CALL 1 | | | GURABO | PR | 00778 | |
| 191735 | GILBERTO FIGUEROA ANAYA | ADDRESS ON FILE | | | | | | | |
| 844104 | GILBERTO FIGUEROA BARBOSA | URB VILLA FONTANA | VIA 4 2HR -703 | | | CAROLINA | PR | 00983 | |
| 191736 | GILBERTO FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| 844105 | GILBERTO FIGUEROA CRUZ | COLINAS DE PLATA | 73 CAMINO LAS RIBERAS | | | TOA ALTA | PR | 00953-4754 | |
| 191737 | GILBERTO FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 191738 | GILBERTO FIGUEROA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 659362 | GILBERTO FIGUEROA NIEVES | P O BOX 649 | | | | RIO GRANDE | PR | 00745 | |
| 191739 | GILBERTO FIGUEROA NIEVES | URB COUNTRY CLUB | 905 CALLE LUIS F MACHIOTE | | | SAN JUAN | PR | 00924 | |
| 191740 | GILBERTO FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 659363 | GILBERTO FIGUEROA RIOS | UNION PLAZA BUILDING 1420 | 416 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 659364 | GILBERTO FIGUEROA SANTIAGO | URB SAN JOSE 431 | CALLE JARANDILLA | | | SAN JUAN | PR | 00923-3000 | |
| 191741 | GILBERTO FIGUEROA VEGA | ADDRESS ON FILE | | | | | | | |
| 191742 | GILBERTO FLORES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 191743 | GILBERTO FLORES MARTINEZ | Hc 1 BOX 1808 | | | | MOROVIS | PR | 00687 | |
| 659365 | GILBERTO FLORES MARTINEZ | HC-01 BOX 1808 | | | | MOROVIS | PR | 00687-9503 | |
| 191744 | GILBERTO FRAGOSO LEDESMA | ADDRESS ON FILE | | | | | | | |
| 191745 | GILBERTO FRAGUADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 191746 | GILBERTO G COSTA SANDIN | ADDRESS ON FILE | | | | | | | |
| 659366 | GILBERTO GARCIA | VILLAS DEL SOL | C5 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 659367 | GILBERTO GARCIA CAMACHO | HC 2 BOX 9729 | | | | COROZAL | PR | 00783 | |
| 659368 | GILBERTO GARCIA CONTRERAS | BARRIO SAN JOSE | 463 PARCELAS NUEVAS | | | TOA BAJA | PR | 00949 | |
| 659369 | GILBERTO GARCIA NIEVES | URB SAN AGUSTIN | 374 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 659370 | GILBERTO GARCIA RIVERA | JARD DE COUNTRY CLUB | A 31 CALLE 2 | | | CAROLINA | PR | 00983-1668 | |
| 659371 | GILBERTO GARCIA SIERRA | URB ROYAL TOWN | S 11 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 191747 | GILBERTO GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| 659372 | GILBERTO GEIGEL CERVONI | P O BOX 362254 | | | | SAN JUAN | PR | 00936-2254 | |
| 659373 | GILBERTO GERENA / DESFILE DE LOS PUEBLOS | PO BOX 169 | | | | LARES | PR | 00669 | |
| 191748 | GILBERTO GIERBOLINI MERINO | URB LAS AMERICAS | 802 CALLE MANAGUA | | | SAN JUAN | PR | 00921 | |
| 844106 | GILBERTO GIERBOLINI MERINO | URB LAS AMÉRICAS | 802 CALLE MANAGUA | | | SAN JUAN | PR | 00921 | |
| 659374 | GILBERTO GIL ESCALERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659375 | GILBERTO GIL FIGUEROA | URB ALTOS DE LA FUENTE | C 4 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 659376 | GILBERTO GOMEZ GONZALEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 659377 | GILBERTO GOMEZ HERNANDEZ | URB DELGADO | P 7 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 659378 | GILBERTO GOMEZ MENLENDEZ | HC 01 BOX 5907 | | | | JUNCOS | PR | 00777 | |
| 191749 | GILBERTO GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 191750 | GILBERTO GOMEZ ORTIZ CO PSC | PO BOX 2622 | | | | MAYAGUEZ | PR | 00681 | |
| 191751 | GILBERTO GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 659379 | GILBERTO GONZALEZ BARRETO | PO BOX 3353 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 844107 | GILBERTO GONZALEZ CRUZ | PARQ LAS HACIENDAS | D24 CALLE AYMANIO | | | CAGUAS | PR | 00727-7742 | |
| 659380 | GILBERTO GONZALEZ FIGUEROA | REPTO FLAMINGO | M 5 CALLE CIUDAD DE LAS LOMAS | | | BAYAMON | PR | 00959-4957 | |
| 659381 | GILBERTO GONZALEZ GONZALEZ | P O BOX 934 | | | | ISABELA | PR | 00662 | |
| 191752 | GILBERTO GONZALEZ LEBRON | P.O. BOX 21414 | | | | SAN JUAN | PR | 00928-0000 | |
| 659382 | GILBERTO GONZALEZ LEBRON | PO BOX 1962 | | | | BAYAMON | PR | 00960-1962 | |
| 659383 | GILBERTO GONZALEZ PAGAN | HC 6 BOX 13346 | | | | HATILLO | PR | 000659 | |
| 659384 | GILBERTO GONZALEZ PEREZ | PO BOX 1169 | | | | SAN SEBASTIAN | PR | 00685 | |
| 659385 | GILBERTO GONZALEZ QUINTERO | URB VILA DEL REY | C 23 CALLE WORCESTER 3 | | | CAGUAS | PR | 00725 | |
| 659386 | GILBERTO GONZALEZ ROSADO | RES SABANA | E 48 CALLE CUBA | | | SABANA GRANDE | PR | 00637 | |
| 659387 | GILBERTO GONZALEZ SANCHEZ | URB JAIME L DREW | 190 CALLE 7 | | | PONCE | PR | 00731 | |
| 659388 | GILBERTO GONZALEZ VELEZ | PLAZA CAROLINA STATION | P O BOX 9825 | | | CAROLINA | PR | 00988 | |
| 659389 | GILBERTO GUERRERO BENAVIDE | VILLA NEVAREZ | 1136 CALLE 9 | | | SAN JUAN | PR | 00927 | |
| 659390 | GILBERTO GUEVARA VELAZQUEZ | URB ANTONSANTI | 1511 CALLE FAURE | | | SAN JUAN | PR | 00927 | |
| 659391 | GILBERTO GUTIERREZ COLON | ADDRESS ON FILE | | | | | | | |
| 191753 | GILBERTO GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659392 | GILBERTO GUZMAN RAMOS Y/O ANGEL SOFTBALL | PO BOX 1275 | | | | COROZAL | PR | 00783 | |
| 659393 | GILBERTO GUZMAN RODRIGUEZ | PO BOX 84 | | | | MERCEDITA | PR | 00715 | |
| 191754 | GILBERTO HANKE | ADDRESS ON FILE | | | | | | | |
| 659394 | GILBERTO HENRIQUEZ VELAZQUEZ | P O BOX 37886 | | | | SAN JUAN | PR | 00937 | |
| 191755 | GILBERTO HERNANDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 191756 | GILBERTO HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 659395 | GILBERTO HERNANDEZ GONZALEZ | PO BOX 1499 | | | | MOCA | PR | 00676-1499 | |
| 659396 | GILBERTO HERNANDEZ HUERTAS | URB VILLA HUMACAO | L 40 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 191757 | GILBERTO HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191758 | GILBERTO HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 659397 | GILBERTO HERNANDEZ RUIZ | URB LOMAS VERDES | 642 CALLE ESTERLINA | | | MOCA | PR | 00676 | |
| 191759 | GILBERTO HERRERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 659398 | GILBERTO HERRERA SILVA | PO BOX 3328 | | | | AGUADILLA | PR | 00605 | |
| 191760 | GILBERTO I LUGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 659399 | GILBERTO I RAMIREZ RODRIGUEZ | PO BOX 3663 MARINA STATION | | | | MAYAGUEZ | PR | 00680 | |
| 659400 | GILBERTO J CORTEZ JIMENEZ | UNIVERSITY GARDEN | 306 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 659401 | GILBERTO J FUENTES RODRIGUEZ | 11 CALLE SAN PATRICIO APT 5 | | | | LOIZA | PR | 00772 | |
| 191761 | GILBERTO J LOPEZ VILA | ADDRESS ON FILE | | | | | | | |
| 191762 | GILBERTO J LUCIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 191763 | GILBERTO J MALDONADO MANZANET | ADDRESS ON FILE | | | | | | | |
| 191764 | GILBERTO J MARXUACH TORRES | ADDRESS ON FILE | | | | | | | |
| 659402 | GILBERTO J MORALES ARCAIDE | PO BOX 124 | BO CAPAEZ CARR 130 KM 2 9 | | | HATILLO | PR | 00659 | |
| 659403 | GILBERTO J OLIVERA | ADDRESS ON FILE | | | | | | | |
| 191765 | GILBERTO J PEREZ HUNT | ADDRESS ON FILE | | | | | | | |
| 191766 | GILBERTO J RECIO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 659404 | GILBERTO J RODRIGUEZ MULLET | ADDRESS ON FILE | | | | | | | |
| 659405 | GILBERTO J SERPA PEREZ | PO BOX 61 | | | | CAGUAS | PR | 00726-0061 | |
| 1424353 | Gilberto J. De Jesus Casas and Elisa Rivera Toledo | Luis E. Gonzalez | 1605 Ponce de Leon Ave., | Suite 101 | | San Juan | PR | 00909 | |
| 659406 | GILBERTO JIMENEZ MORFI | CENTRO MEDICO MAYAGUEZ | 410 AVE HOSTO CANCHA 2 | | | MAYAGUEZ | PR | 00680 | |
| 844108 | GILBERTO JOSE LUPIAÑEZ MULLET | PO BOX 286 | | | | AIBONITO | PR | 00705 | |
| 659407 | GILBERTO L AVILES MARIN | URB LA MONSERRATE | 23 CALLE GUILLERMO HERNANDEZ | | | JAYUYA | PR | 00664 | |
| 659408 | GILBERTO L BETANCOURT GOMEZ | PO BOX 29243 | | | | SAN JUAN | PR | 00929 | |
| 191767 | GILBERTO L CALDERO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 191768 | GILBERTO L MERCADER ANTUNEZ | ADDRESS ON FILE | | | | | | | |
| 191769 | GILBERTO L MIELES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 191770 | GILBERTO L RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 191771 | GILBERTO L SANTIAGO FRANCO | ADDRESS ON FILE | | | | | | | |
| 191772 | GILBERTO L TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 659409 | GILBERTO L. MONTANEZ CRUZ | C/O LCDO. MARCELINO RUIZ | URB. SANTA ROSA | 107#1 CALLE ESTEBAN PADILLA | | BAYAMON | PR | 00959 | |
| 659410 | GILBERTO L. SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659411 | GILBERTO L. SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 659412 | GILBERTO LAJARA GONZALEZ | URB LEVITTOWN | AB9 C\MARGARITA CENTRAL | | | SAN JUAN | PR | 00902 | |
| 191773 | GILBERTO LASSALLE OLIVERO | ADDRESS ON FILE | | | | | | | |
| 659413 | GILBERTO LEBRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 659414 | GILBERTO LEON CRUZ | URB DIAMARIS | 405 CALLE DALIA | | | JUNCOS | PR | 00777 | |
| 659415 | GILBERTO LEON/ELIZABETH ORTIZ | SUITE 341 P.O. BOX 11850 | | | | SAN JUAN | PR | 00922 | |
| 191774 | GILBERTO LICIAGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 191775 | GILBERTO LIMARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191776 | GILBERTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 191777 | GILBERTO LOPEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 659416 | GILBERTO LOPEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 191778 | GILBERTO LOPEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 659417 | GILBERTO LOPEZ DELGADO | BO MIRADERO 560 | CALLE BONET | | | MAYAGUEZ | PR | 00682 | |
| 659418 | GILBERTO LOPEZ DIAZ | VILLAS DE CASTRO | EE 2 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 191779 | GILBERTO LOPEZ FUENTE | ADDRESS ON FILE | | | | | | | |
| 191780 | GILBERTO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 659419 | GILBERTO LOPEZ LOPEZ | HC 03 BOX 9893 | | | | LARES | PR | 00669 | |
| 191781 | GILBERTO LÓPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 659420 | GILBERTO LOPEZ MERCED | HC 01 BOX 6169 | | | | AGUAS BUENAS | PR | 00703 | |
| 659421 | GILBERTO LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 659422 | GILBERTO LOPEZ TORRES | HC 2 BOX 33758 | | | | CAGUAS | PR | 00725-9417 | |
| 659423 | GILBERTO LOPEZ ZENON | PO BOX 272 | | | | HUMACAO | PR | 00792 | |
| 191782 | GILBERTO LOZADA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 659424 | GILBERTO LOZADA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 659426 | GILBERTO LUCIANO HERNANDEZ | COND BAHIA A APT 707 | | | | SAN JUAN | PR | 00907 | |
| 191783 | GILBERTO LUCIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 844109 | GILBERTO LUCIANO- TECNICO AIRE | HC 1 BOX 4753 | | | | ADJUNTAS | PR | 00601 | |
| 659427 | GILBERTO LUCIANO VAZQUEZ | BO PONDEROSA | I 232 CALLE 7 | | | VEGA ALTA | PR | 00692 | |
| 659428 | GILBERTO LUCIANO VAZQUEZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 191784 | GILBERTO LUGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 659429 | GILBERTO LUGO MARTINEZ | PO BOX 10444 | | | | PONCE | PR | 00731 | |
| 659430 | GILBERTO LUGO OCASIO | HC-02 BOX 10318 | BO COCO SECTOR EL VERDE | | | QUEBRADILLA | PR | 00678 | |
| 191785 | GILBERTO LUIS REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 659431 | GILBERTO LUNA HERNANDEZ | 277 CALLE RUIZ RIVERA | | | | AIBONITO | PR | 00705 | |
| 659432 | GILBERTO LUNA NUNEZ | BRISAS DE LAGO BZN 1 | | | | CIDRA | PR | 00739 | |
| 659434 | GILBERTO M AVELLANET ROSELLO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191786 | GILBERTO M CHARRIEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 191787 | GILBERTO M CHARRIEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 191788 | GILBERTO M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 659433 | GILBERTO M SOLER CARMONA | URB MIRADEO HILLS | 203 CALLE SIERRA NEVADA | | | MAYAGUEZ | PR | 00682-7807 | |
| 191789 | Gilberto M. Martinez Ortiz | ADDRESS ON FILE | | | | | | | |
| 191790 | GILBERTO MAISONAVE ARCE | ADDRESS ON FILE | | | | | | | |
| 191791 | GILBERTO MAISONAVE ARCE | ADDRESS ON FILE | | | | | | | |
| 659435 | GILBERTO MAISONET IRIZARRY | 2035 N E 20 TERRACE | | | | CAPE CORAL | FL | 33909 | |
| 659436 | GILBERTO MALDONADO / LOURDES PADIN | URB METROPOLIS | H 16 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 659437 | GILBERTO MALDONADO ALBIZU | URB PUNTA LAS MARIAS | 118 CALLE BUCARET | | | SAN JUAN | PR | 00911 | |
| 659438 | GILBERTO MALDONADO CORREA/EQ BIG LEAQUE | JARDINES DE ARECIBO | QR 31 | | | ARECIBO | PR | 00612 | |
| 659439 | GILBERTO MALDONADO LOPEZ | BARRIO LOMAS F-25 CALLE 3 | | | | JUANA DIAZ | PR | 00795 | |
| 659440 | GILBERTO MALDONADO OCASIO | 7MA SECCION DE LEVITTOWN | HW 12 CALLE DOMINGO DELGADO | | | TOA BAJA | PR | 00949 | |
| 659441 | GILBERTO MANGUAL RIVERA | VILLA CAROLINA | 148 CALLE 417 | | | CAROLINA | PR | 00985 | |
| 659442 | GILBERTO MARQUEZ | FM-11 P.H. HERNANDEZ | LEVITTOWON | | | TOA BAJA | PR | 00949 | |
| 659443 | GILBERTO MARQUEZ MARTINEZ | PO BOX 275 | | | | MARICAO | PR | 00606 | |
| 659444 | GILBERTO MARQUEZ POUPORT | P O BOX 8874 | | | | SAN JUAN | PR | 00910 | |
| 191792 | GILBERTO MARRERO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 659445 | GILBERTO MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 191793 | GILBERTO MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659447 | GILBERTO MARTELL JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 191794 | GILBERTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 191795 | GILBERTO MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 659448 | GILBERTO MARTINEZ COSME | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 659449 | GILBERTO MARTINEZ MARTINEZ | URB SAN FRANCISCO | 1720 CALLE GERANIO | | | SAN JUAN | PR | 00927 | |
| 191796 | GILBERTO MARTINEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 659450 | GILBERTO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 191797 | GILBERTO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 191798 | GILBERTO MARTINEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 659451 | GILBERTO MARTINEZ TORRES | P O BOX 1662 | | | | GUAYNABO | PR | 00970 | |
| 191799 | GILBERTO MARXUACH GINORIO | ADDRESS ON FILE | | | | | | | |
| 659452 | GILBERTO MATEO FERNANDEZ | PO BOX 5098 | | | | CAYEY | PR | 00737 | |
| 191800 | GILBERTO MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191801 | GILBERTO MATOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191802 | GILBERTO MEDINA CUBANO | ADDRESS ON FILE | | | | | | | |
| 659453 | GILBERTO MEDINA DAVILA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 659454 | GILBERTO MEDINA GONZALEZ | RR 3 BOX 10147 | | | | TOA ALTA | PR | 00953 | |
| 191803 | GILBERTO MEDINA NATER | ADDRESS ON FILE | | | | | | | |
| 659455 | GILBERTO MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 659456 | GILBERTO MEJIAS BLAS | 278 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 | |
| 659457 | GILBERTO MEJIAS SANCHEZ | PO BOX 408333 | | | | SAN JUAN | PR | 00940 | |
| 659460 | GILBERTO MELENDEZ AVILES | RR 01 BUZON 15253 | | | | MANATI | PR | 00674 | |
| 659458 | GILBERTO MELENDEZ CASTRODAD | PO BOX 1711 | | | | CIDRA | PR | 00739 | |
| 659461 | GILBERTO MELENDEZ PANTOJA | BO RIO ARRIBA | CARR 646 KM 1 5 BOX 43190 | | | VEGA BAJA | PR | 00693 | |
| 659459 | GILBERTO MELENDEZ Y OLGA C VALENTIN | ADDRESS ON FILE | | | | | | | |
| 1722195 | Gilberto Mendez Agosto | ADDRESS ON FILE | | | | | | | |
| 1722195 | Gilberto Mendez Agosto | ADDRESS ON FILE | | | | | | | |
| 659462 | GILBERTO MENDEZ RAMOS | P O BOX 281 | | | | CIALES | PR | 00638 | |
| 191804 | GILBERTO MENDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 659463 | GILBERTO MENDOZA VILLAHERMOSA | PMB 194 35 | H 67 JUAN C BARBON | | | GUAYNABO | PR | 00969-5375 | |
| 191805 | GILBERTO MERCADO | ADDRESS ON FILE | | | | | | | |
| 659465 | GILBERTO MERCADO RODRIGUEZ | PUNTA DIAMANTE | Q 26 CALLE 10 | | | PONCE | PR | 00731 | |
| 659466 | GILBERTO MERCADO TORRES | URB JAIME L DREW | 102 CALLE D | | | PONCE | PR | 00730 | |
| 191806 | GILBERTO MILLAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 659467 | GILBERTO MIRANDA & ASOCIADOS | P O BOX 851 | | | | GUAYNABO | PR | 00970 | |
| 659468 | GILBERTO MIRANDA LOPEZ | VALLE TOLIMA | D 29 CALLE JUAN R MORALES | | | CAGUAS | PR | 00725 | |
| 2175759 | GILBERTO MIRANDA NIEVES | ADDRESS ON FILE | | | | | | | |
| 191807 | GILBERTO MIRANDA ROMERO | ADDRESS ON FILE | | | | | | | |
| 659469 | GILBERTO MONROIG | URB MANUEL CARCHADO | 48 CALLE MIRTO | | | ISABELA | PR | 00662 | |
| 659470 | GILBERTO MONTAVO MATOS | 5162 CHARDONNAY DRIVE | | | | CORAL SPRINGS | FL | 33067 | |
| 191808 | GILBERTO MONTERO ROSSY | MU¥OZ RIVERA NUM 97 | | | | VIEQUES | PR | 00765 | |
| 659471 | GILBERTO MONTERO ROSSY | SECT LOS BRAVOS | PO BOX 36 | | | VIEQUES | PR | 00765 | |
| 659472 | GILBERTO MONZON SEGURA | A 4 PARK LANE GARDEN HILLS | | | | GUAYNABO | PR | 00966 | |
| 659473 | GILBERTO MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| 191809 | GILBERTO MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| 191810 | GILBERTO MORALES PACHECO | ADDRESS ON FILE | | | | | | | |
| 659474 | GILBERTO MORALES PEREZ | BO TABLONALL | BOX 1089 | | | AGUADA | PR | 00602 | |
| 191812 | GILBERTO MORALES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659475 | GILBERTO MORELL MENDEZ | 413 CALLE LA CEIBA | | | | CAMUY | PR | 00627 | |
| 659476 | GILBERTO MORELL MENDEZ | BO MEMBRILLO | PO BOX 655 | | | CAMUY | PR | 00627 | |
| 659477 | GILBERTO MORENO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 659478 | GILBERTO MULER RODRIGUEZ | TURABO GARDENS | Q 2 AVE CHUMLEY | | | CAGUAS | PR | 00725 | |
| 191813 | GILBERTO MUNIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 191814 | GILBERTO MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 191815 | GILBERTO MUNIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 659479 | GILBERTO NARVAEZ RODRIGUEZ | RIO PIEDRAS HEIGHTS | 1666 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| 659480 | GILBERTO NEGRON CANDELARIA | HC2 BOX 7541 | | | | BARCELONETA | PR | 00617 | |
| 659481 | GILBERTO NEGRON MARTINEZ | BO HIGUILLAR | D 3 CALLE 12 SECTOR MONTE LINDO | | | DORADO | PR | 00646 | |
| 659482 | GILBERTO NIEVES DELGADO | ADDRESS ON FILE | | | | | | | |
| 191816 | GILBERTO NIEVES LEBRO | ADDRESS ON FILE | | | | | | | |
| 659483 | GILBERTO NIEVES MALDONADO | 8090 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 659484 | GILBERTO NIEVES RAMOS | RR 7 BUZON 8052 | | | | SAN JUAN | PR | 00926 | |
| 659485 | GILBERTO NIEVES ROMAN | ADDRESS ON FILE | | | | | | | |
| 191817 | GILBERTO NUNES DA CUNHA FILHO | ADDRESS ON FILE | | | | | | | |
| 191818 | GILBERTO OCASIO | ADDRESS ON FILE | | | | | | | |
| 191819 | GILBERTO OCASIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 191820 | GILBERTO OLIVER DAVILA | ADDRESS ON FILE | | | | | | | |
| 659486 | GILBERTO OLIVER SIERRA | 1RA EXT COUNTRY CLUB | 903 CALLE URANETA | | | SAN JUAN | PR | 00924 | |
| 659487 | GILBERTO OLIVER SIERRA | 3RA EXT COUNTRY CLUB | JM-9 CALLE 254 | | | CAROLINA | PR | 00984 | |
| 191821 | GILBERTO OLIVER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659488 | GILBERTO OLMO TORRES | HC 1 BOX 11335 | ISLOTE SECTOR BIBORA | | | ARECIBO | PR | 00612 | |
| 659489 | GILBERTO ORENGO OTERO | ADDRESS ON FILE | | | | | | | |
| 659490 | GILBERTO ORTIZ ESPINOSA Y AMALIA COTTO | ADDRESS ON FILE | | | | | | | |
| 191822 | GILBERTO ORTIZ GARRAFA | ADDRESS ON FILE | | | | | | | |
| 659491 | GILBERTO ORTIZ LOPEZ | HC 30 BOX 33004 | | | | SAN LORENZO | PR | 00754 | |
| 191823 | GILBERTO ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 659492 | GILBERTO ORTIZ RIVERA | URB LOS CEDROS | 29 CALLE FICUS | | | CAYEY | PR | 00737 | |
| 659493 | GILBERTO ORTIZ ROLON | URB FERNANDEZ | 19 CALLE PEDRO D FONSECA | | | CIDRA | PR | 00739 | |
| 191824 | GILBERTO OTERO LIBRAN | ADDRESS ON FILE | | | | | | | |
| 659494 | GILBERTO OTERO RIVERA | PO BOX 1311 | | | | CIALES | PR | 00638-1311 | |
| 191825 | GILBERTO P ESCRIBANO MEDINA | ADDRESS ON FILE | | | | | | | |
| 191826 | GILBERTO PACHECO PADILLA | ADDRESS ON FILE | | | | | | | |
| 659495 | GILBERTO PADILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 191827 | GILBERTO PADILLA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 659496 | GILBERTO PADILLA PELLOT | PMB 151 | PO BOX 2020 | | | BARCELONETA | PR | 00617 | |
| 191828 | GILBERTO PADILLA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 659497 | GILBERTO PAEZ REYES | URB LOS DOMINICOS | N 265 CALLE SAN PEDRO | | | BAYAMON | PR | 00957 | |
| 659499 | GILBERTO PAGAN ACEVEDO | BOX 936 | | | | CAMUY | PR | 00627-0936 | |
| 659500 | GILBERTO PAGAN ACOSTA | P O BOX 8444 | | | | CAGUAS | PR | 00726 | |
| 191829 | GILBERTO PAGAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 659498 | GILBERTO PAGAN OLIVIERI | URB EL PLANTIO D 17 | CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 659501 | GILBERTO PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 191830 | GILBERTO PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 191831 | GILBERTO PAGAN SIERRA | ADDRESS ON FILE | | | | | | | |
| 659502 | GILBERTO PARRILA APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 659503 | GILBERTO PASTRANA AYALA | URB VILLA BLANCA | 51 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| 191833 | GILBERTO PELLOT RODRIGUEZ | LCDA. BRENDAIRIN CRUZ SANTIAGO | URB. PERLA DEL SUR 2421 PASEO PERLA DEL SUR | SUITE 3 MARGINAL BY PASS CARR. #2 | | Ponce | PR | 00717-0663 | |
| 191832 | GILBERTO PELLOT RODRIGUEZ | PO BOX 1545 | | | | MOCA | PR | 00676 | |
| 191834 | GILBERTO PENA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 191835 | GILBERTO PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 191836 | GILBERTO PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 191837 | GILBERTO PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 659504 | GILBERTO PEREA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 191838 | GILBERTO PEREZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 659505 | GILBERTO PEREZ APONTE | CARR LOS FAGUNDO | BZN 41 C | | | CABO ROJO | PR | 00623 | |
| 659506 | GILBERTO PEREZ BENITEZ | COND EL TREBOL 401 A | URB LAS DELICIA | | | SAN JUAN | PR | 00929 | |
| 191839 | GILBERTO PEREZ BENITEZ | PO BOX 2313 | | | | MANATI | PR | 00654 | |
| 659507 | GILBERTO PEREZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 191840 | GILBERTO PEREZ CABAN | ADDRESS ON FILE | | | | | | | |
| 191841 | GILBERTO PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 191842 | GILBERTO PEREZ LAMBOY | ADDRESS ON FILE | | | | | | | |
| 191843 | GILBERTO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 191844 | GILBERTO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 659508 | GILBERTO PEREZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 659509 | GILBERTO PEREZ RIVERA | BOX 15 | | | | LAS MARIAS | PR | 00670 | |
| 191845 | GILBERTO PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 191846 | GILBERTO PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 191847 | GILBERTO PEREZ SOLER | ADDRESS ON FILE | | | | | | | |
| 191848 | GILBERTO PEREZ TALAVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659510 | GILBERTO PEREZ TORRES | HC 02 BUZON 10337 | | | | YAUCO | PR | 00698 | |
| 191849 | GILBERTO PEREZ TORRES | HC 77 BOX 8505 | | | | VEGA ALTA | PR | 00692 | |
| 659511 | GILBERTO PEREZ VALENTIN | PO BOX 1419 | | | | ARECIBO | PR | 00613 | |
| 659512 | GILBERTO PEREZ VARGAS | HC 04 BOX 22058 | | | | JUANA DIAZ | PR | 00795 | |
| 191850 | GILBERTO PESQUERA GUILLERMETY | COND ASTRALIS | APT 607 CALLE DIAZ WAY | | | CAROLINA | PR | 00979 | |
| 659513 | GILBERTO PESQUERA GUILLERMETY | COND TORRE DE LA REINA | APT PH-F 450 PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 191851 | GILBERTO PIETRI MARIANI | ADDRESS ON FILE | | | | | | | |
| 191852 | GILBERTO PINA CALDERON | ADDRESS ON FILE | | | | | | | |
| 191853 | GILBERTO PRATS REYES | ADDRESS ON FILE | | | | | | | |
| 659514 | GILBERTO PROFESSIONAL CARPET | URB STA JUANITA | FK 19 CALLE SIRIO | | | BAYAMON | PR | 00956 | |
| 659515 | GILBERTO PUIG PEREZ | ADDRESS ON FILE | | | | | | | |
| 659516 | GILBERTO PUIG RAMOS | SAN JORGE MEDICAL BLDG SUITE 406 | 258 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| 191854 | GILBERTO QUIÑONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 191855 | GILBERTO QUIÑONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659517 | GILBERTO QUILES LORENZANA | RES LAS CASAS | EDIF 9 APT 99 | | | SAN JUAN | PR | 00915 | |
| 191856 | GILBERTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 191857 | GILBERTO QUINONES OSORIO | ADDRESS ON FILE | | | | | | | |
| 191858 | GILBERTO QUINONES REYES | ADDRESS ON FILE | | | | | | | |
| 659518 | GILBERTO R FERNANDEZ ROMAN | PO BOX 94 | | | | JAYUYA | PR | 00664 | |
| 191859 | GILBERTO R QUINONES SILVA | ADDRESS ON FILE | | | | | | | |
| 191860 | GILBERTO RAMIREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 191861 | Gilberto Ramos | ADDRESS ON FILE | | | | | | | |
| 191862 | GILBERTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 659519 | GILBERTO RAMOS ARZUAGA | PO BOX 769 | | | | TRUJILLO ALTO | PR | 00978 | |
| 659520 | GILBERTO RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 191863 | GILBERTO RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 659521 | GILBERTO RAMOS RIVERA | P O BOX 6251 LOIZA STATION | | | | SANTURCE | PR | 00914 | |
| 659522 | GILBERTO RAMOS VALENCIA | CORDOBA PARK | APTO 18 400 TORTUGO | | | SAN JUAN | PR | 00926 | |
| 659523 | GILBERTO RAMOS VALLE | CARR LOS INGENIEROS | 468 BO ALGARROBO | | | MAYAGUEZ | PR | 00680 | |
| 191864 | GILBERTO RENDON CLAVIJO | ADDRESS ON FILE | | | | | | | |
| 659524 | GILBERTO REYES | PO BOX 685 | | | | MAUNABO | PR | 00707 | |
| 659525 | GILBERTO REYES MALAVE | ADDRESS ON FILE | | | | | | | |
| 191865 | GILBERTO REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 191866 | GILBERTO REYES PINERO | ADDRESS ON FILE | | | | | | | |
| 659526 | GILBERTO REYES RIVERA | HC 02 BOX 7042 | | | | COMERIO | PR | 00782 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191867 | GILBERTO REYES RIVERA | HC 1 BOX 15427 | | | | COAMO | PR | 00769 | |
| 191868 | GILBERTO RIOS CORIANO | ADDRESS ON FILE | | | | | | | |
| 191869 | GILBERTO RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 659527 | GILBERTO RIOS TIRADO DBA AUTO AIR SPECIA | URB METROPOLIS | 213 CALLE 63 | | | CAROLINA | PR | 00987 | |
| 191870 | GILBERTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 659528 | GILBERTO RIVERA AYALA | PO BOX 219 | | | | JAYUYA | PR | 00664 | |
| 2176210 | GILBERTO RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 659529 | GILBERTO RIVERA COLON | RES LIBORIO ORTIZ | EDIF 12 APT 54 | | | AIBONITO | PR | 00705 | |
| 191871 | GILBERTO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 659530 | GILBERTO RIVERA CUCHI | DEL CRUZE POSTAL | SUITE 59 | | | BARCELONETA | PR | 00617 | |
| 659531 | GILBERTO RIVERA LOZADA | RES PLAZUELAS CATALINA | EDIF 108 APT 65 | | | BARCELONETA | PR | 00617 | |
| 659532 | GILBERTO RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 191872 | GILBERTO RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 659533 | GILBERTO RIVERA MENDEZ | JARDINES DE COUNTRY CLUB | CX 4 CALLE 161 | | | CAROLINA | PR | 00983 | |
| 659534 | GILBERTO RIVERA MENDOZA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 659535 | GILBERTO RIVERA NEGRON | BOX 6248 | | | | SABANA SECA | PR | 00952 | |
| 659536 | GILBERTO RIVERA ORTIZ | PO BOX 9031 | | | | HUMACAO | PR | 00792 | |
| 659537 | GILBERTO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 659538 | GILBERTO RIVERA ROSARIO | PO BOX 53 | | | | LA PLATA | PR | 00786 | |
| 659539 | GILBERTO RIVERA SILVA | URB TURABO GARDENS | R 15 28 CALLE 34 | | | CAGUAS | PR | 00727 | |
| 659540 | GILBERTO RIVERA TORRES | P O BOX 754 | | | | TRUJILLO ALTO | PR | 00977 | |
| 191873 | GILBERTO RIVERA TORRES | PO BOX 2874 | | | | CAYEY | PR | 00737 | |
| 659541 | GILBERTO RIVERA Y/O ORSETTE RIVERA | VILLA NEVAREZ | 301 CALLE 20 | | | SAN JUAN | PR | 00927 | |
| 659542 | GILBERTO ROBLES ALVAREZ | PO BOX 40036 | | | | SAN JUAN | PR | 00940-0036 | |
| 659543 | GILBERTO ROBLES BELFOR | PARC NUEVAS CELADA | 668 CALLE 40 | | | GURABO | PR | 00778 | |
| 659544 | GILBERTO ROBLES MARTINEZ | HC 22 DOMINGO ANDINO | | | | LEVITTOWN | PR | 00949 | |
| 191875 | GILBERTO ROBLES MILLAN | ADDRESS ON FILE | | | | | | | |
| 659545 | GILBERTO ROBLES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659546 | GILBERTO ROCHE CORTES | BZ 218 C 475 | | | | ISABELA | PR | 00662 | |
| 191876 | GILBERTO RODRIGUEZ | 198 ELDERWOOD DR | | | | PLEASANT HILL | CA | 94523 | |
| 659548 | GILBERTO RODRIGUEZ | P O BOX 331128 | | | | PONCE | PR | 00733-1128 | |
| 659547 | GILBERTO RODRIGUEZ | VILLA CAROLINA | 181-42 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 659549 | GILBERTO RODRIGUEZ BONET | P O BOX 75 | | | | SABANA GRANDE | PR | 00637 | |
| 659550 | GILBERTO RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 659553 | GILBERTO RODRIGUEZ CARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 659551 | GILBERTO RODRIGUEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 659552 | GILBERTO RODRIGUEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 659554 | GILBERTO RODRIGUEZ CORNIER | ADDRESS ON FILE | | | | | | | |
| 191877 | GILBERTO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 191878 | GILBERTO RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 191879 | GILBERTO RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 659555 | GILBERTO RODRIGUEZ ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 191880 | GILBERTO RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 191881 | GILBERTO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 191882 | GILBERTO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 844110 | GILBERTO RODRIGUEZ NATAL | LAGOS DE PLATA | D8 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 659556 | GILBERTO RODRIGUEZ OTERO | CBI BOX 21 PARC AMADEO | | | | VEGA BAJA | PR | 00675 | |
| 659557 | GILBERTO RODRIGUEZ PACHECO | VALLE DE ANDALUCIA | 3331 CALLE JAEN | | | PONCE | PR | 00728-3127 | |
| 659558 | GILBERTO RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 191883 | GILBERTO RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 844111 | GILBERTO RODRIGUEZ RIVERA | 36A URB TOWN HILLS | | | | TOA ALTA | PR | 00953 | |
| 659271 | GILBERTO RODRIGUEZ RIVERA | 41 CALLE RETIRO ESTE | | | | GUAYAMA | PR | 00784 | |
| 659559 | GILBERTO RODRIGUEZ RIVERA | PO BOX 390 | | | | SABANA SECA | PR | 00952 | |
| 191884 | GILBERTO RODRIGUEZ ROBLES / | ADDRESS ON FILE | | | | | | | |
| 191885 | GILBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191886 | GILBERTO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 191887 | GILBERTO RODRIGUEZ SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 659561 | GILBERTO RODRIGUEZ SOTO | PO BOX 1805 | | | | CAYEY | PR | 00737 | |
| 191888 | GILBERTO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 659562 | GILBERTO RODRIGUEZ VELAZQUEZ | URB VILLA FONTANA | GR 21 VIA 15 | | | CAROLINA | PR | 00983-0000 | |
| 659563 | GILBERTO RODRIGUEZ/MARISOL RODRIGUEZ | URB LA RAMBLA | 1253 CALLE CLARISA | | | PONCE | PR | 00730-4045 | |
| 659564 | GILBERTO ROJAS MAYSONET | ADDRESS ON FILE | | | | | | | |
| 2175442 | GILBERTO ROLDAN BENITEZ | ADDRESS ON FILE | | | | | | | |
| 659272 | GILBERTO ROMAN | BO. MALPASO SEC VILLARUBIA | HC 03 BOX 31307 | | | AGUADA | PR | 00602 | |
| 659565 | GILBERTO ROMAN GONZALEZ | PO BOX 619 | | | | ADJUNTAS | PR | 00601 | |
| 659566 | GILBERTO ROMAN MONTIJO | PO BOX 721 | | | | LARES | PR | 00669 | |
| 659567 | GILBERTO ROMAN NAVARRO | ADDRESS ON FILE | | | | | | | |
| 191892 | GILBERTO ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191893 | GILBERTO ROSA DE LEON | ADDRESS ON FILE | | | | | | | |
| 659568 | GILBERTO ROSA GARCIA | HC 1 BOX 11244 | | | | TOA BAJA | PR | 00949 | |
| 659569 | GILBERTO ROSADO GONZALEZ | BO PASTO | HC 1 BOX 6433 | | | AIBONITO | PR | 00705 | |
| 659570 | GILBERTO ROSADO NEGRON | HC 71 BOX 3637 | | | | NARANJITO | PR | 00719 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659571 | GILBERTO ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 659572 | GILBERTO ROSARIO ATILES | ADDRESS ON FILE | | | | | | | |
| 659573 | GILBERTO ROSARIO HERNANDEZ | P O BOX 1067 | | | | GURABO | PR | 00778 | |
| 191894 | GILBERTO ROSARIO TEBENAL | ADDRESS ON FILE | | | | | | | |
| 191895 | GILBERTO ROSARIO VICENTE | RICHARD SCHELL ASAD | PO BOX 9023352 | | | SAN JUAN | PR | 00902-3352 | |
| 191896 | GILBERTO RUIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 191897 | GILBERTO RUIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 191898 | GILBERTO RUIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 191899 | GILBERTO RUIZ SANTA | ADDRESS ON FILE | | | | | | | |
| 191900 | GILBERTO SALINAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 191901 | GILBERTO SANCHEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 659575 | GILBERTO SANCHEZ FRANQUI | VILLLA ESPERANZA | 25 CALLE VIRTUD | | | CAGUAS | PR | 00725 | |
| 659574 | GILBERTO SANCHEZ MALDONADO | URB VILLA FONTANA | VIA 3 LR 616 | | | CAROLINA | PR | 00983 | |
| 191902 | GILBERTO SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 659576 | GILBERTO SANCHEZ RAMOS | PO BOX 389 | | | | ARROYO | PR | 00714 | |
| 659577 | GILBERTO SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 191903 | GILBERTO SANCHEZ/ HECTOR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 844112 | GILBERTO SANJURJO VERGES | AVE BORINQUEN 2304 | APT 2 BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 659578 | GILBERTO SANTA ROSA | URB COUNTRY CLUB | OB10 CALLE 502 | | | CAROLINA | PR | 00982 | |
| 191904 | GILBERTO SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 659579 | GILBERTO SANTANA OTERO | PARCELAS PALMAS ALTAS BOX 154 | | | | BARCELONETAS | PR | 00617 | |
| 191905 | GILBERTO SANTEL MUNOZ | ADDRESS ON FILE | | | | | | | |
| 191906 | GILBERTO SANTEL MUNOZ | ADDRESS ON FILE | | | | | | | |
| 659581 | GILBERTO SANTIAGO BENITEZ | HC 1 BOX 7953 | | | | LUQUILLO | PR | 00773 | |
| 659580 | GILBERTO SANTIAGO LUCIANO | URB SYLVIA | C 38 CALLE 8 | | | COROZAL | PR | 00783-1308 | |
| 659582 | GILBERTO SANTIAGO MATOS | ADDRESS ON FILE | | | | | | | |
| 659583 | GILBERTO SANTIAGO RIOS | EXT ZENO GANDIA | EDIF B 10 APT 341 | | | ARECIBO | PR | 00612 | |
| 191907 | GILBERTO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 659584 | GILBERTO SANTIAGO RIVERA / COM TETUAN II | HC 01 BOX 4280 | | | | UTUADO | PR | 00641 | |
| 659585 | GILBERTO SANTIAGO RODRIGUEZ | HC 01 BOX 7953 | | | | LUQUILLO | PR | 00773 | |
| 659586 | GILBERTO SANTIAGO ROSADO | HC 02 BOX 6974 | | | | LARES | PR | 00669 | |
| 659587 | GILBERTO SANTIAGO VELAZQUEZ | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 659588 | GILBERTO SANTOS GONZALEZ | URB ALTAGRACIA | J 13 CALLE PALOMA | | | TOA BAJA | PR | 00949 | |
| 844113 | GILBERTO SANTOS MARTINEZ | HACIENDA BORINQUEN | 713 CALLE PALMA | | | CAGUAS | PR | 00725-7534 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659589 | GILBERTO SERRANO GARCIA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 191908 | GILBERTO SERRANO NEGRON | ADDRESS ON FILE | | | | | | | |
| 659590 | GILBERTO SILVER | URB.FRONTERAS 126 C/JULIO ALVARADO | | | | BAYAMON | PR | 00961 | |
| 191909 | GILBERTO SOLIS MORALES | CAROL ANNETTE MARTINEZ RAMIREZ | PO BOX 9536 | | | CAGUAS | PR | 00726-9536 | |
| 191910 | GILBERTO SOLIS MORALES | MARIA LUISA COLÓN RIVERA | PO BOX 2008 | | | YABUCOA | PR | 00767 | |
| 659591 | GILBERTO SOLIVAN / NILDA ALVINO | URB SANS SOUCI | F 7 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 191911 | GILBERTO SOLIVAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 659592 | GILBERTO SOSTRE RIVERA | HC 73 BOX 6186 | | | | NARANJITO | PR | 00719 | |
| 659593 | GILBERTO SOTO COLLAZO | URB ESTANCIAS DE BAIROA | A4 CALLE BROMELIA | | | CAGUAS | PR | 00727-1257 | |
| 191912 | GILBERTO SOTO CORALI | ADDRESS ON FILE | | | | | | | |
| 659594 | GILBERTO SOTO FUENTES | P O BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 659595 | GILBERTO SOTO JIMENEZ | BO CANTERA | BUZON 200 | | | MANATI | PR | 00674 | |
| 191913 | GILBERTO SOTO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 659596 | GILBERTO SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191914 | GILBERTO SUAREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 659597 | GILBERTO TABALES GONZALEZ | PO BOX 3058 | | | | JUNCOS | PR | 00777 | |
| 191916 | GILBERTO TOLEDO DELGADO | ADDRESS ON FILE | | | | | | | |
| 191917 | GILBERTO TORRES | ADDRESS ON FILE | | | | | | | |
| 659598 | GILBERTO TORRES | ADDRESS ON FILE | | | | | | | |
| 191918 | GILBERTO TORRES | ADDRESS ON FILE | | | | | | | |
| 191919 | GILBERTO TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 659599 | GILBERTO TORRES APONTE | URB VALLE HUCARES | A 5 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| 191920 | GILBERTO TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 659600 | GILBERTO TORRES FELICIANO | URB EL TUQUE 94 B CALLE 1 | | | | PONCE | PR | 00731 | |
| 191921 | GILBERTO TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 191922 | GILBERTO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 659601 | GILBERTO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 659602 | GILBERTO TORRES MEDINA | BO MIRASOL | HC 04 BOX 15685 | | | LARES | PR | 00669 | |
| 191923 | GILBERTO TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 659603 | GILBERTO TORRES NIEVES | URB JARD DE TOA ALTA | 124 C/ 5 | | | TOA ALTA | PR | 00953 | |
| 191924 | GILBERTO TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 659605 | GILBERTO TORRES ROMERO | ADDRESS ON FILE | | | | | | | |
| 659273 | GILBERTO TORRES TORRES | HC 40 BOX 43326 | | | | SAN LORENZO | PR | 00754 | |
| 659606 | GILBERTO TORRES ZAMBRANA | H C 02 BOX 14602 | | | | ARECIBO | PR | 00613 | |
| 191925 | GILBERTO TRISTANI SERRANO DBA | GTS ADVERTISING | PMB 451 CALLE CALAF 400 | | | SAN JUAN | PR | 00918 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191926 | GILBERTO TROCHE LUGO | ADDRESS ON FILE | | | | | | | |
| 191927 | GILBERTO URBINA URBINA | ADDRESS ON FILE | | | | | | | |
| 191928 | GILBERTO VALENTIN FELIX | ADDRESS ON FILE | | | | | | | |
| 659607 | GILBERTO VALENTIN SERRANO | ADDRESS ON FILE | | | | | | | |
| 844114 | GILBERTO VALENZUELA E HIJ | PO BOX 8937 | | | | PONCE | PR | 00731 | |
| 771067 | GILBERTO VALENZUELA E HIJOS | ADDRESS ON FILE | | | | | | | |
| 191929 | GILBERTO VALENZUELA E HIJOS | ADDRESS ON FILE | | | | | | | |
| 191930 | GILBERTO VALLE PENA | ADDRESS ON FILE | | | | | | | |
| 191931 | GILBERTO VALLS TORRES | ADDRESS ON FILE | | | | | | | |
| 659608 | GILBERTO VARGAS | HC 58 BOX 12252 | | | | AGUADA | PR | 00602 | |
| 659609 | GILBERTO VARGAS CHAPARRO | PO BOX 423 | | | | AGUADA | PR | 00662 | |
| 659610 | GILBERTO VAZQUEZ ARROYO | HC 37 BOX 6028 | | | | GUANICA | PR | 00653 | |
| 659611 | GILBERTO VAZQUEZ BAEZ | URB ESTANCIA | F-5 VIA BOGOTA | | | BAYAMON | PR | 00961 3087 | |
| 659612 | GILBERTO VAZQUEZ OLMO | ADDRESS ON FILE | | | | | | | |
| 659613 | GILBERTO VAZQUEZ PEREZ | ESTANCIAS DE SAN FERNANDO | D 1 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 659614 | GILBERTO VAZQUEZ SIERRA | JARDINES COUNTRY CLUB | BU 12 CALLE 18 | | | CAROLINA | PR | 00987 | |
| 659615 | GILBERTO VAZQUEZ VAZQUEZ | BO PALMAS | HC 2 BOX 7001 | | | COMERIO | PR | 00782 | |
| 659616 | GILBERTO VEGA AVILA | PO BOX 584 | | | | ARECIBO | PR | 00613 | |
| 191932 | GILBERTO VEGA BRACIALE | ADDRESS ON FILE | | | | | | | |
| 659617 | GILBERTO VEGA COSME | BARRIO TIBE SECTOR LA ZARZA | HM8 H2 CARR 503 | | | PONCE | PR | 00731 | |
| 844115 | GILBERTO VEGA COUSO | PO BOX 6622 | | | | BAYAMON | PR | 00960 | |
| 191933 | GILBERTO VEGA CRUZ | ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 | |
| 191934 | GILBERTO VEGA FLORES | ADDRESS ON FILE | | | | | | | |
| 659618 | GILBERTO VEGA MATEO | PO BOX 348 | | | | TRUJILLO ALTO | PR | 00977 | |
| 844116 | GILBERTO VEGA REYES | URB RIVERVIEW | Y16 CALLE 20 | | | BAYAMON | PR | 00961 | |
| 659619 | GILBERTO VELAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 191935 | GILBERTO VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 659620 | GILBERTO VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 659621 | GILBERTO VELAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659622 | GILBERTO VELEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 659623 | GILBERTO VELEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 191936 | GILBERTO VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 191937 | GILBERTO VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 191938 | GILBERTO VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 659624 | GILBERTO VELEZ RAMOS | URB JARDINES DEL CARIBE | JJ5 CALLE 35 | | | PONCE | PR | 00731 | |
| 659274 | GILBERTO VELEZ VALENTIN | URB LEVITTOWN LAKES | AA 35 CALLE MARGARITA SUR | | | TOA BAJA | PR | 00949 | |
| 659275 | GILBERTO VIANA DIAZ | URB PARKVILLE | 5 AVE LINCOLN | | | GUAYNABO | PR | 00969 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659625 | GILBERTO VIANA SERRANO | HC 73 BOX 1530 | | | | NARANJOTO | PR | 00782 | |
| 659626 | GILBERTO VIDAL MARTINEZ | URB VILLA CADIZ | 431 CALLE URDUNA | | | SAN JUAN | PR | 00923 | |
| 659627 | GILBERTO VIGO PEREZ | 80 CALLE LAS CAISEAS | | | | MAYAGUEZ | PR | 00682 | |
| 191939 | GILBERTO VILA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 191940 | GILBERTO VILLEGAS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 659628 | GILBERTO W RODRIGUEZ UTSET | HC 06 BUZON 4784 | | | | COTTO LAUREL | PR | 00731 | |
| 191941 | GILBERTO X SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 191942 | GILBERTO ZAPATA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 659629 | GILBERTO ZAYAS PLAZA | A 10 ALTO APOLO ESTATE | | | | GUAYNABO | PR | 00969 | |
| 659630 | GILBERTO ZAYAS RIOS | PO BOX 1197 | | | | GURABO | PR | 00778-1197 | |
| 659631 | GILBERTS TRUCKING COMPANY INC | PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 191944 | GILBES DE JESUS, YARIVETTE | ADDRESS ON FILE | | | | | | | |
| 191945 | GILBES DOMINGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1857366 | Gilbes Lopez, Brenda I | ADDRESS ON FILE | | | | | | | |
| 191946 | Gilbes Lopez, Brenda I | ADDRESS ON FILE | | | | | | | |
| 191947 | GILBES MALDONADO, NAHIOMY | ADDRESS ON FILE | | | | | | | |
| 191948 | GILBES MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 191949 | GILBES NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 191950 | GILBES NEGRON, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 793890 | GILBES NEGRON, LYSBETH | ADDRESS ON FILE | | | | | | | |
| 191951 | Gilbes Negron, Orlando I | ADDRESS ON FILE | | | | | | | |
| 191952 | GILBES NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1679252 | GILBES ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 191954 | GILBES ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 191955 | GILBES SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 191956 | GILBES SANTIAGO, ELSA | ADDRESS ON FILE | | | | | | | |
| 191957 | GILBES SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 191958 | GILBES,JOSE J. | ADDRESS ON FILE | | | | | | | |
| 191959 | GIL-BORGES LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 659632 | GILBRALTAR CONSTRUCTION CO INC | P O BOX 13975 | | | | SAN JUAN | PR | 00908-3975 | |
| 659633 | GILCA RIVERA O'FERRAL | URB LAS COLINAS | J 1 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 659634 | GILCELIA TORRES RODRIGUEZ | JARD DE CAROLINA | C 22 CALLE D | | | CAROLINA | PR | 00987 | |
| 659635 | GILCIA C BRADON | COND PONTEZUELA | EDIF B 1 APT 3C | | | CAROLINA | PR | 00983 | |
| 659638 | GILDA A PESANTE | URB LA ALAMBRA | 9 CALLE SEVILLA | | | PONCE | PR | 00716 | |
| 844117 | GILDA A TORRES MALDONADO | 88 CALLE WILLIE ROSARIO | | | | COAMO | PR | 00769-3016 | |
| 191960 | GILDA ABAD CARO | ADDRESS ON FILE | | | | | | | |
| 191961 | GILDA CRUZ MASBERNAT | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191962 | GILDA D CRESCIONI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 191963 | GILDA D PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659639 | GILDA DACOSTA MARTELL | ADDRESS ON FILE | | | | | | | |
| 659640 | GILDA DEL C CRUZ MARTINà | PO BOX 9023875 | | | | SAN JUAN | PR | 00902-3875 | |
| 659641 | GILDA DEL C CRUZ MARTINO | PO BOX 9023875 | | | | SAN JUAN | PR | 00902-3875 | |
| 191964 | GILDA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 191965 | GILDA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 191966 | GILDA E CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 659642 | GILDA E FRANQUI PORTELA | HC 3 BOX 4485 | | | | GURABO | PR | 00778 | |
| 191967 | GILDA E GRAJALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 659643 | GILDA E OLIVER MARI | COND PASEO DEL BOSQUE | APT 1102 | | | SAN JUAN | PR | 00926 | |
| 191968 | GILDA E RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 659644 | GILDA E. SANCHEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 659645 | GILDA F VENEGAS LAFFITTE | COND PLAZA DEL SUR D 14 | | | | PONCE | PR | 00731 | |
| 659636 | GILDA G GARCIA | URB VILLA CAROLINA | 99 20 CALLE 93 | | | CAROLINA | PR | 00985 | |
| 191969 | GILDA GARCIA PORRAS | ADDRESS ON FILE | | | | | | | |
| 191970 | GILDA GARCIA PORRAS | ADDRESS ON FILE | | | | | | | |
| 191971 | GILDA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 659646 | GILDA I FIGUEROA | BDA NUEVA | 57 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 659648 | GILDA I. OCASIO | RIO CASEY E-13 | RIO HONDO | | | BAYAMON | PR | 00956 | |
| 191972 | GILDA INESTA ZEGARRA | ADDRESS ON FILE | | | | | | | |
| 191973 | GILDA M ACOSTA GUERRERO | ADDRESS ON FILE | | | | | | | |
| 659649 | GILDA M BERRIOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 191974 | GILDA M BOBE RAMOS | ADDRESS ON FILE | | | | | | | |
| 659650 | GILDA M CABRERA GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 659651 | GILDA M NOLASCO NARDEN | 11-143 CALLE 401 | | | | CAROLINA | PR | 00985 | |
| 659652 | GILDA M NOLASCO NARDEN | URB VILLA CAROLINA | 11-143 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 659653 | GILDA M NOLASCO NARDEN | VILLA CAROLINA | 11 -143 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 191976 | GILDA M SANTOS SEVERINO | ADDRESS ON FILE | | | | | | | |
| 659654 | GILDA M TORRES LUCENA | P O BOX 560622 | | | | GUAYANILLA | PR | 00656 | |
| 191977 | GILDA M VILLAFANE TORRES | ADDRESS ON FILE | | | | | | | |
| 659655 | GILDA MADERO CRUZ | SAN ANTONIO | 3016 AVE EDUARDO RUBERTE | | | PONCE | PR | 00728 | |
| 191978 | GILDA MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 659656 | GILDA ORLANDI SANCHEZ | COND ALTURAS DEL PARQUE | 202 BLVD MEDIA LUNA APT 1404 | | | CAROLINA | PR | 00987-5087 | |
| 2151728 | GILDA P. ROVIRA | URB. EL MONDE CALLE CUMBRE 3647 | | | | PONCE | PR | 00716 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659637 | GILDA PIMENTEL PORFIL | ADDRESS ON FILE | | | | | | | |
| 659657 | GILDA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 191979 | GILDA RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 659658 | GILDA RODRIGUEZ | PO BOX 865 | | | | BARRANQUITAS | PR | 00794 | |
| 659659 | GILDA RODRIGUEZ CRUZ | COND MIDTOWN OFIC 307 | AVE PONCE DE LEON 420 | | | SAN JUAN | PR | 00918 | |
| 659660 | GILDA ROLON COLON | ADDRESS ON FILE | | | | | | | |
| 659661 | GILDA SCLAFANI | 7 REVERE DRIVE | | | | SAYVILLE | NY | 11782 | |
| 659662 | GILDA VALLE SANDOVAL | COOP VILLA BORINQUEN | 70 CALLE 4 | | | SAN JUAN | PR | 00902 | |
| 191980 | GILDA VELEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 191981 | GILDA VILLAMIL MATOS | ADDRESS ON FILE | | | | | | | |
| 659663 | GILDA WILSON BERRIOS | 31 CALLE MAYOR | | | | PONCE | PR | 00731 | |
| 659664 | GILDA X COLON RIVERA | 520 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 191982 | GILDELAMADRID ANDUJAR, IVAN | ADDRESS ON FILE | | | | | | | |
| 191983 | GILDELAMADRID VAZQUEZ, SINDEE | ADDRESS ON FILE | | | | | | | |
| 659665 | GILDEN MATOS ORENSE | CAMINO GABINO RODRIGUEZ | BOX 2 | | | SAN JUAN | PR | 00926 | |
| 191984 | GILDERUBIO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 191985 | GILDO ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659666 | GILDO VERA GAS SERVICE | HC 08 BOX 77 | | | | PONCE | PR | 00731 | |
| 844118 | GILDRED ALEJANDRO RIVERA | BO RIO | HC 23 BOX 6626 | | | JUNCOS | PR | 00777-9717 | |
| 659667 | GILDREN GONZALEZ RIVERA | CIENAGA ALTA | 12 CALLE 1 | LUZBELLA KM 3.2 CARR 959 | | RIO GRANDE | PR | 00745 | |
| 659668 | GILDREN GONZALEZ RIVERA | URB COUNTRY CLUB | 776 CALLE MARQUEZA | | | SAN JUAN | PR | 00924 | |
| 191986 | GILDREN S CARO PEREZ | ADDRESS ON FILE | | | | | | | |
| 191987 | GILDRETH V PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 191988 | GILDRETTE GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 844119 | GILEKA GROUP | PO BOX 841 | | | | PATILLAS | PR | 00723 | |
| 191990 | GILES NUNEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 191989 | GILES NUNEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 191992 | GILES TORO MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 191993 | GILES VAZQUEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 191994 | GILES, MARY | ADDRESS ON FILE | | | | | | | |
| 191995 | GILESTRA BETANCOURT, NORMA | ADDRESS ON FILE | | | | | | | |
| 853023 | GILESTRA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 191996 | GILESTRA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 191997 | Gilestra Rodriguez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 191998 | GILESTRA RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 844120 | GILEYDA HERNANDEZ JIMENEZ | RR 2 BOX 7928 | | | | CIDRA | PR | 00739 | |
| 659669 | GILFREDO DIAZ RODRIGUEZ | PMB 115 | PO BOX 40000 | | | ISABELA | PR | 00662 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659670 | GILFREDO FIGUEROA NARVAEZ | HC 73 BOX 5600 | | | | NARANJITO | PR | 00719 7485 | |
| 191999 | GILFREDO GOMEZ BUENO | ADDRESS ON FILE | | | | | | | |
| 659671 | GILFREDO PEREZ VELEZ | PO BOX 202 | | | | MOCA | PR | 00676 | |
| 659672 | GILFREDO SAAVEDRA DURAN | HC 01 BOX 4753 | | | | QUEBRADILLAS | PR | 00678 | |
| 1613183 | GIL-HERNANDEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 192001 | GILKEM TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 192003 | GILL RIVAS, CHANISE | ADDRESS ON FILE | | | | | | | |
| 192004 | GILL RODRIGUEZ, ILLYANA | ADDRESS ON FILE | | | | | | | |
| 192005 | GILLARD, LISTER | ADDRESS ON FILE | | | | | | | |
| 659673 | GILLERMO CRUZ/DBA/ | BILL'S TV REPAIR | 141 CALLE VICTORIA | | | PONCE | PR | 00731 | |
| 192006 | GILLERMO ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| 192007 | GILLES FIGUEROA, NAHIR P | ADDRESS ON FILE | | | | | | | |
| 192008 | GILLESPIE, SARAH | ADDRESS ON FILE | | | | | | | |
| 659674 | GILLETTE DE PUERTO RICO | PO BOX 11960 | | | | SAN JUAN | PR | 00922 | |
| 192009 | GILLETTE ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 659675 | GILLIANNE ROSARIO AMBERT | URB VALLE DE MANATI | D 12 C/ 5 | | | MANATI | PR | 00674 | |
| 659676 | GILLIGAN'S PLUMBING | C/O ADMIN DE INSTITUCIONES JUVENILE | APARTADO 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 659677 | GILLIGANS S E | PO BOX 7615 | | | | PONCE | PR | 00732 | |
| 659678 | GILLIGANS S.E. | C/O GUARDIA NACIONAL DE PUERTO RICO | APARTADO 3786 | | | SAN JUAN | PR | 00902-3786 | |
| 192010 | GILLIGUIA INC | MARCOM TOWER BLD STE 403 | 1311 AVE PONCE DE LEON OFIC 603 | | | SAN JUAN | PR | 00907 | |
| 192011 | GILLILAND ORTIZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| 1419864 | GILLILAND, SUSAN | MARIANA G. IRIARTE MASTRONARDO | PO BOX 1904 | | | SAN JUAN | PR | 00919-0412 | |
| 192012 | GILLIS CIENCIALA, IAN | ADDRESS ON FILE | | | | | | | |
| 192013 | GILLOT CARRASQUILLO, ANADITH | ADDRESS ON FILE | | | | | | | |
| 1458234 | Gillow, Louis | 1409 Johnson Ave., Apt. A | | | | Point Pleasant | NJ | 08742 | |
| 659679 | GILMA ACOSTA COLLADO | BOX 96 | | | | GUANICA | PR | 00653 | |
| 192014 | GILMA I ORTIZ AMARO | ADDRESS ON FILE | | | | | | | |
| 659680 | GILMA M HERNANDEZ SOTO | QTA DEL RIO | N12 SENDA DE LA POSADA | | | BAYAMON | PR | 00961 | |
| 659681 | GILMAR BAHAMUNDI | HC 02 BOX 6176 | | | | ADJUNTAS | PR | 00601 | |
| 192015 | GILMAR J RUIZ BERGOLLO | ADDRESS ON FILE | | | | | | | |
| 659682 | GILMAR RIVERA VEGA | JC 10 CARMELO DIAZ SOLER | | | | TOA BAJA | PR | 00949 | |
| 192016 | GIL-MAR ROOFING & PAINTING CONTRACTORS , | EL CONQUISTADOR 1 - 48C / 5 | | | | TRUJILLO ALTO | PR | 00976-0000 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192017 | GILMARI BLAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192018 | GILMARIE D. CALDERON SANTOS | ADDRESS ON FILE | | | | | | | |
| 192019 | GILMARIE D. CALDERON SANTOS | ADDRESS ON FILE | | | | | | | |
| 192020 | GILMARIE D. CALDERON SANTOS | ADDRESS ON FILE | | | | | | | |
| 192021 | GILMARIE GARCIA PENA | ADDRESS ON FILE | | | | | | | |
| 192002 | GILMARIE MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 659683 | GILMARIE SANTIAGO ORTIZ | URB LA MONSERRATE | E 19 CALLE 7 | | | HORMIGUERO | PR | 00660 | |
| 1483556 | Gilmartin, Carol | ADDRESS ON FILE | | | | | | | |
| 192022 | GILMARY COLLAZO, MILLAN | ADDRESS ON FILE | | | | | | | |
| 659684 | GILMARY VEGA NEGRON | PMB 572 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 | |
| 192023 | GILMORE COMPANY, INC | PO BOX 1105 | | | | ISABELA | PR | 00662 | |
| 659685 | GILMORE GOMPANY INC | URB PACIFICA | PG 78 VIA HORIZONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 192024 | GILMORE, PETER | ADDRESS ON FILE | | | | | | | |
| 192026 | GILORMINI AGUILAR, MARGIE | ADDRESS ON FILE | | | | | | | |
| 1916541 | Gilormini Aguilar, Margie | ADDRESS ON FILE | | | | | | | |
| 192027 | GILORMINI ALICEA, MARISSA | ADDRESS ON FILE | | | | | | | |
| 192028 | GILORMINI DE GRACIA, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 659686 | GILSON SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 192029 | GILSSELLE CORDOVA IBANEZ | ADDRESS ON FILE | | | | | | | |
| 1456815 | GILVANIA VAZQUEZ CINTRON AS REPRENTATIVE OF ARIANA DIAZ VAZQUEZ | URB. EL DORADO C5 | CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 659687 | GILVERTO FIGUEROA | URB NOTRE DAME | E 25 AVE MU¨OZ MARIN | | | CAGUAS | PR | 00725 | |
| 659688 | GIMAR INC GULF | BOX 242 | | | | BARCELONETA | PR | 00617 | |
| 192030 | GIMAR MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 659689 | GIMARY RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 192033 | GIMBERNARD VERA, JATZEL Y | ADDRESS ON FILE | | | | | | | |
| 793892 | GIMENEZ CALDERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2128586 | Gimenez Fuentes, Sylvia | ADDRESS ON FILE | | | | | | | |
| 192034 | GIMENEZ GARCIA, STEVE A | ADDRESS ON FILE | | | | | | | |
| 192035 | GIMENEZ LOPEZ, IRMA A | ADDRESS ON FILE | | | | | | | |
| 192036 | GIMENEZ LOPEZ, IRMA A. | ADDRESS ON FILE | | | | | | | |
| 192037 | GIMENEZ LOPEZ, JESUS R | ADDRESS ON FILE | | | | | | | |
| 192038 | GIMENEZ LUCIANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 793893 | GIMENEZ MANSO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 192039 | GIMENEZ MANSO, LUIS J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192040 | GIMENEZ MOREIRA, EVANMARIE | ADDRESS ON FILE | | | | | | | |
| 192041 | GIMENEZ MORFI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 192042 | GIMENEZ MUNOZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 192043 | GIMENEZ OCASIO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 192044 | GIMENEZ OCASIO, ROCIO DEL | ADDRESS ON FILE | | | | | | | |
| 192045 | GIMENEZ OSORIO, CARLA M | ADDRESS ON FILE | | | | | | | |
| 192046 | GIMENEZ RODRIGUEZ, ANGELES M. | ADDRESS ON FILE | | | | | | | |
| 793894 | GIMENEZ ROSARIO, YALINES | ADDRESS ON FILE | | | | | | | |
| 192047 | GIMENEZ SANCHEZ, INGRID M | ADDRESS ON FILE | | | | | | | |
| 192048 | GIMENEZ SANCHEZ, YAZMIN I. | ADDRESS ON FILE | | | | | | | |
| 192050 | GIMENEZ SANTANA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 192049 | GIMENEZ SANTANA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 192051 | GIMENEZ SOLER, LETICIA | ADDRESS ON FILE | | | | | | | |
| 1669755 | Gimenez, Luis Jose | ADDRESS ON FILE | | | | | | | |
| 659690 | GINA AGUILAR GERARDINO | ADDRESS ON FILE | | | | | | | |
| 192052 | GINA AGUILAR GERARDINO | ADDRESS ON FILE | | | | | | | |
| 192053 | GINA C VENCE PACHECO | ADDRESS ON FILE | | | | | | | |
| 659691 | GINA CAVALLERO | PO BOX 6454 | | | | SAN JUAN | PR | 00914 | |
| 839196 | GINA D DEL VALLE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 192054 | GINA FONSECA CRESCIONI | ADDRESS ON FILE | | | | | | | |
| 659692 | GINA FRANCHESCA ANTONGIORGI ZENON | BO MARIANA | BOX 255 | | | NAGUABO | PR | 00718 | |
| 659693 | GINA FRANCO RUIZ | JARDINES CONDADO MODERNO | D CALLE 45 | | | CAGUAS | PR | 00725 | |
| 844122 | GINA GUTIERREZ GALANG | COND EL MONTE SUR | 180 AVE HOSTOS APT B105 | | | SAN JUAN | PR | 00918-4646 | |
| 659694 | GINA H FERRER MEDINA | ADDRESS ON FILE | | | | | | | |
| 192055 | GINA H FERRER MEDINA | ADDRESS ON FILE | | | | | | | |
| 192056 | GINA I PEREIRA LEON | ADDRESS ON FILE | | | | | | | |
| 192057 | GINA I RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 659695 | GINA I SAEZ RIVERA | P O BOX 3037 | | | | JUNCOS | PR | 00777 | |
| 659696 | GINA JIMENEZ SANTIAGO | RR 9 BOX 1578 | | | | SAN JUAN | PR | 00926 | |
| 192058 | GINA L HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192059 | GINA LEE CANMAN | ADDRESS ON FILE | | | | | | | |
| 2151051 | GINA LIU TTEE, KAO SUNG LIU TTEE, UAD 10/25/01 BY GINA LIU ET AL, PLEDGED TO ML LENDER | 3750 LAS VEGAS BLVDS #4205 | | | | LAS VEGAS | NV | 89158 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151052 | GINA LIU TTEE, UAD 10/25/01 BY GINA LIU ET AL PLEDGED TO ML LENDER | 3750 LAS VEGAS BLVDS #4205 | | | | LAS VEGAS | NV | 89158 | |
| 192060 | GINA LOPEZ JAVIER | ADDRESS ON FILE | | | | | | | |
| 192061 | GINA M CARRILLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 659697 | GINA M CEPEDA FEBRES | BOX 391-86 | | | | TOA ALTA | PR | 00954 | |
| 192062 | GINA M HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659698 | GINA M JIMENEZ RODRIGUEZ | 217 SIERRA MORENA SUITE 174 | | | | SAN JUAN | PR | 00926 | |
| 192063 | GINA M LOPEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 192064 | GINA M LOPEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 192065 | GINA M MONTANEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 192066 | GINA M MONTANEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 659699 | GINA M MONTES ALBINO | PO BOX 1895 | | | | TRUJILLO ALTO | PR | 00977-1895 | |
| 659700 | GINA M ORTIZ EVHEVARRIA | CIUDAD UNIVERSITARIA | Z 1-14 CALLE 25 | | | TRUJILLO ALTO | PR | 00976 | |
| 192067 | GINA M SALADO ESMURDOC | ADDRESS ON FILE | | | | | | | |
| 192068 | GINA M SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192069 | GINA M. CARRILLO GARCIA , PE | CALLE SALDANA # 356 | | | | SAN JUAN | PR | 00912-0000 | |
| 192070 | GINA M. JOVE MATOS | LCDO. JAIME PICO MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 192071 | GINA MARIA JOVE MATOS | ADDRESS ON FILE | | | | | | | |
| 659701 | GINA MARIE BETANCOURT MANGUAL | PO BOX 7865 | | | | CAROLINA | PR | 00986 | |
| 844123 | GINA MENDEZ MIRO | 1504 AVE ASHFORD APT 2C | | | | SAN JUAN | PR | 00911-1104 | |
| 659702 | GINA PAOLA RODRIGUEZ COLON | PO BOX 111 | | | | MANATI | PR | 00674 | |
| 192072 | GINA R MENDEZ MIRO | ADDRESS ON FILE | | | | | | | |
| 192073 | GINA ROSA CILLO | ADDRESS ON FILE | | | | | | | |
| 659703 | GINA S ENCARNACION | AVE EDUARDO CONDE | 2265 V P | | | SAN JUAN | PR | 00915 | |
| 659704 | GINA VALLE ROMAN | 6779 AVENIDA ISLA VERDE | APT 406 | | | CAROLINA | PR | 00979-7334 | |
| 659705 | GINA VENGOECHEA | PO BOX 997 | | | | SABANA SECA | PR | 00952-0997 | |
| 192074 | GINALEE GUZMAN HERRERA | ADDRESS ON FILE | | | | | | | |
| 192075 | GINALISSE NIEVES SANCHEZ V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 192076 | GINAMARIS SANTOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 192077 | GINARA, INC | URB ROUND HLS | 322 CALLE CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976-2709 | |
| 192078 | GINARD DE JESUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 793895 | GINARD SEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 192081 | GINARIS SAMALY FLORES FONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659706 | GINAS BABY CENTER | 23 CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 659707 | GINAS TRAVEL & TOURS | SANTA ROSA | 3151 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 659708 | GINEA RAMOS MARRERO | HC 2 BOX 5365 | | | | MOROVIS | PR | 00687 | |
| 192082 | GINEBRA CORDERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 192083 | GINEBRA VAZQUEZ, FIDEL | ADDRESS ON FILE | | | | | | | |
| 192084 | GINEBRA VAZQUEZ, TANIA A | ADDRESS ON FILE | | | | | | | |
| 192085 | GINED MALDONADO LUGO | ADDRESS ON FILE | | | | | | | |
| 192087 | GINEIMA I OJEDA RICHARDSON | ADDRESS ON FILE | | | | | | | |
| 192088 | GINEL CEPEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 192089 | GINEL LAPORTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 192090 | GINEL LAPORTE, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 192091 | GINEL LAPORTE, ROSA | ADDRESS ON FILE | | | | | | | |
| 192092 | GINEL RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 192093 | GINEL VELAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 192094 | GINELLE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192095 | GINER GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 659709 | GINER MORALES GUZMAN | BO PUEBLO SECTOR COREA | | | | RINCON | PR | 00677 | |
| 2047019 | Giner, Gloria | ADDRESS ON FILE | | | | | | | |
| 793896 | GINES AGOSTO, ANIBEL | ADDRESS ON FILE | | | | | | | |
| 192096 | GINES AGOSTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 192097 | GINES ARNAU, EVELYN | ADDRESS ON FILE | | | | | | | |
| 659710 | GINES ARVELO CARMEN | 621 AVE FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00907 | |
| 192098 | GINES ARVELO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 192100 | GINES AYALA, WILLBERT | ADDRESS ON FILE | | | | | | | |
| 192101 | GINES AYALA, WILLIAM L | ADDRESS ON FILE | | | | | | | |
| 192102 | Gines Ayala, William L. | ADDRESS ON FILE | | | | | | | |
| 793897 | GINES AYUSO, MILTON | ADDRESS ON FILE | | | | | | | |
| 192103 | GINES AYUSO, MILTON | ADDRESS ON FILE | | | | | | | |
| 1728261 | GINES AYUSO, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 793898 | GINES AYUSO, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 1596607 | Gines Ayuso, Shakira | ADDRESS ON FILE | | | | | | | |
| 793899 | GINES AYUSO, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 192105 | GINES COTTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1419865 | GINES CRUZ, JUAN C. | HECTOR CORTES BABILONIA | AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 252954 | GINES CRUZ, JUAN C. | LCDO. HECTOR CORTES BABILONIA | AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 | PO BOX 896 | | ARECIBO | PR | 00613 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252954 | GINES CRUZ, JUAN C. | P.O. BOX 896 | | | | ARECIBO | PR | 00613 | |
| 192106 | GINES CRUZ, JUAN C. | PO BOX 130 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 793900 | GINES DE JESUS, IRIS V | ADDRESS ON FILE | | | | | | | |
| 192107 | GINES DE LEON, YUDELKA | ADDRESS ON FILE | | | | | | | |
| 793901 | GINES DE LEON, YUDELKA | ADDRESS ON FILE | | | | | | | |
| 793902 | GINES DE LEON, YUDELKA | ADDRESS ON FILE | | | | | | | |
| 1754045 | Gines De Leon, Yudelka | ADDRESS ON FILE | | | | | | | |
| 1704648 | Gines De Leon, Yudelka | ADDRESS ON FILE | | | | | | | |
| 192108 | GINES DOMINGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 192109 | GINES DOMINGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 192110 | GINES EMERIC, EILEEN | ADDRESS ON FILE | | | | | | | |
| 192111 | GINES ERAZO, GRISELLE M | ADDRESS ON FILE | | | | | | | |
| 1946112 | Gines Erazo, Griselle M. | ADDRESS ON FILE | | | | | | | |
| 192112 | GINES FALU, JORGE | ADDRESS ON FILE | | | | | | | |
| 192113 | GINES GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 192114 | GINES GONZALEZ, SANDRALIS | ADDRESS ON FILE | | | | | | | |
| 192115 | GINES LOPEZ, DEYRA | ADDRESS ON FILE | | | | | | | |
| 192116 | GINES LOPEZ, DIANA Y | ADDRESS ON FILE | | | | | | | |
| 793903 | GINES LOPEZ, DIANA Y | ADDRESS ON FILE | | | | | | | |
| 844124 | GINES M CUPELES PABON | PO BOX 2306 | | | | FAJARDO | PR | 00738-2306 | |
| 192117 | GINES MARIN, BLANCA | ADDRESS ON FILE | | | | | | | |
| 192118 | GINES MARIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 192119 | GINES MARTINEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 192120 | Gines Medina, Jennifer M | ADDRESS ON FILE | | | | | | | |
| 192121 | GINES MELENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 192122 | GINES MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 192123 | GINES MONTALVO, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 192124 | Gines Morales, Julio | ADDRESS ON FILE | | | | | | | |
| 192125 | GINES MORALES, WENDY | ADDRESS ON FILE | | | | | | | |
| 192126 | GINES NIEVES, EFREN | ADDRESS ON FILE | | | | | | | |
| 192127 | GINES NIEVES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 192128 | GINES OLIVO, RAUL | ADDRESS ON FILE | | | | | | | |
| 192129 | GINES PEREZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 793904 | GINES PINEIRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2215979 | Gines Ramirez, Antonio | ADDRESS ON FILE | | | | | | | |
| 192130 | GINES REVERON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 192131 | GINES REVERON, SHARON | ADDRESS ON FILE | | | | | | | |
| 192132 | GINES RIVAS INC | COND VISTAS DEL RIO | 8 CALLE 1 APT 40A | | | BAYAMON | PR | 00959-8766 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192133 | GINES RIVAS INC | URB VISTA DEL RIO | APT 40A | | | BAYAMON | PR | 00959 | |
| 192134 | GINES RIVERA, ELSIE Y | ADDRESS ON FILE | | | | | | | |
| 192135 | GINES RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 192099 | GINES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 192136 | GINES RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 1461915 | GINES RIVERA, SONIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 192137 | GINES RIVERA, ZAZKIA | ADDRESS ON FILE | | | | | | | |
| 192138 | GINES RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1257112 | GINES RODRIGUEZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| 192139 | Gines Rodriguez, Julio E | ADDRESS ON FILE | | | | | | | |
| 192140 | GINES RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 793905 | GINES RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 192141 | Gines Romero, Santiago | ADDRESS ON FILE | | | | | | | |
| 192142 | GINES ROMERO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 192143 | GINES ROSA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 192144 | GINES SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 1739177 | GINES SANCHEZ, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 192145 | GINES SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 793906 | GINES SANCHEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 192146 | GINES SANCHEZ, ZIAN | ADDRESS ON FILE | | | | | | | |
| 192147 | GINES SANTIAGO, ALBA | ADDRESS ON FILE | | | | | | | |
| 192148 | GINES SANTIAGO, DEYSSA | ADDRESS ON FILE | | | | | | | |
| 192149 | Gines Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 192150 | GINES SANTIAGO, MELBA | ADDRESS ON FILE | | | | | | | |
| 192151 | GINES SOTO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 192152 | GINES TORRES, IRELISS | ADDRESS ON FILE | | | | | | | |
| 2072279 | Gines Torres, Ramsys | ADDRESS ON FILE | | | | | | | |
| 192153 | GINES TROCHE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 659711 | GINES TROPHY CENTER | URB VILLA REAL | D 41 MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 192154 | GINES VALENCIA, ANDRA L | ADDRESS ON FILE | | | | | | | |
| 192155 | Gines Vazquez, Juan A | ADDRESS ON FILE | | | | | | | |
| 192156 | GINES VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 192157 | GINES VELEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 192158 | Gines Velez, Jennifer | ADDRESS ON FILE | | | | | | | |
| 192159 | GINES VILLANUEVA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 192160 | GINES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 659712 | GINESA RAMIREZ CARMOEGA | ADDRESS ON FILE | | | | | | | |
| 192161 | GINESKA M AMBERT GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 192162 | GINESSA ARCELAY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192163 | GINESSA ARCELAY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2067333 | Ginesthe Marrero, Wanda | ADDRESS ON FILE | | | | | | | |
| 1257113 | GINESTRE MARRERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 192164 | GINESTRE MARRERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1980077 | GINESTRE MARRERO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 192165 | GINESTRE MARTINEZ, PAUL H | ADDRESS ON FILE | | | | | | | |
| 192166 | GINESTRE MARTINEZ, SHANTEL M | ADDRESS ON FILE | | | | | | | |
| 192167 | GINET ABREU FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 793907 | GINET CARMONA, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 659713 | GINET CLIVILLES RIVERA | COND CONCORDIA GARDENS | 570 CALLE NAPOLES APT 15 J | | | SAN JUAN | PR | 00923 | |
| 192168 | GINET ORTIZ, GINA G | ADDRESS ON FILE | | | | | | | |
| 192169 | GINET PEREZ MADERA | ADDRESS ON FILE | | | | | | | |
| 192170 | GINET PEREZ MADERA | ADDRESS ON FILE | | | | | | | |
| 192171 | GINETT VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 659715 | GINETTE BURGOS MILLAN | URB SAN ANTONIO | B 12 CALLE 3 | | | HUMACAO | PR | 00791-3719 | |
| 192172 | GINETTE BURGOS MILLAN | URB. VILLAS DE CANDELERO #95 GOLONDRINAS | | | | HUMACAO | PR | 00791-0000 | |
| 192173 | GINETTE FRATICELLI TORRES | ADDRESS ON FILE | | | | | | | |
| 659714 | GINETTE H BLANES MONTES | PASEOS DE LAS FUENTES | E 3 CALLE NEPTURNO | | | SAN JUAN | PR | 00926 | |
| 192174 | GINETTE M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192175 | GINETTE ORAMA BURGOS | ADDRESS ON FILE | | | | | | | |
| 844125 | GINETTE PALES SOTOMAYOR | CONDOMINIO LOS OLMOS | APT 7-K | | | SAN JUAN | PR | 00927 | |
| 659716 | GINETTE PIZARRO PIZARRO | BO MALPICA HC02 17132 | | | | RIO GRANDE | PR | 00745 | |
| 192177 | GINETTE REYES NEGRON | ADDRESS ON FILE | | | | | | | |
| 192178 | GINETTE ROSA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 659717 | GINETTE SANTIAGO SANCHEZ | PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 2152130 | GINETTE VALENCIA | P.O. BOX 11742 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922-1742 | |
| 192179 | GINEYRA PAULINO REYES | ADDRESS ON FILE | | | | | | | |
| 192180 | GINEZ RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 192181 | GINGER FILMS & TV INC | CHALETS DE CUPEY 200 | AVE LOS CHALETS APT 56 | | | SAN JUAN | PR | 00926 | |
| 2138235 | GINGER FILMS & TV INC | COND. SAN JOSE 555 CALLE CUEVILLAS | APT 6A | | | SAN JUAN | PR | 00907 | |
| 838926 | GINGER FILMS & TV INC | san jose 555 calle cuevillas apt 6a | | | | SAN JUAN | PR | 00907 | |
| 659718 | GINGER M ROSSY ROBLES | ADDRESS ON FILE | | | | | | | |
| 192182 | GINGER SANTIAGO CABRERA | ADDRESS ON FILE | | | | | | | |
| 192183 | GINGY BUS LINE CORP | URB SILVIA CALLE 5 K12 | | | | COROZAL | PR | 00783 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659719 | GINIA ORTIZ MONTALVO | JARDINES DE COUNTRY CLUB | BW 17 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 659720 | GINIA Y RAMOS MARRERO | HC 02 BOX 5365 | | | | MOROVIS | PR | 00687 | |
| 192184 | GINMARI VARGAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 659721 | GINNA GISSELT VEGA ABREGO | LOS LAURELES APARTMENTS | EDIF 21 APTO 2103 | | | BAYAMON | PR | 00956 | |
| 192185 | GINNA M IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 659722 | GINNELIZ TORRES MORALES | URB SANTA ELENA | B 7 CALLE 5 | | | GUAYANILLA | PR | 00656 | |
| 659723 | GINNET SANTIAGO NIEVES | 42 MILL ST APT 2 B | | | | MERIDEN | CO | 06450 | |
| 659724 | GINNETTE DELGADO GONZALEZ | ALTURAS DE INTERAMERICANA | P 5 CALLE A | | | TRUJILLO ALTO | PR | 00976 | |
| 192186 | GINNETTE FERNANDEZ ROSARIO | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 844126 | GINNETTE LOPEZ ESTREMERA | HC 3 BOX 12451 | | | | CAMUY | PR | 00627-9744 | |
| 192187 | GINNETTE M MATOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 192188 | GINNETTE MATOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 192189 | GINNETTE NIEVES AGUILAR | ADDRESS ON FILE | | | | | | | |
| 659725 | GINNETTE NIEVES TORRES | URB LAS CUMBRES | 4 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| 192190 | GINNETTE PENA DEODATTI | ADDRESS ON FILE | | | | | | | |
| 659726 | GINNETTE TORRES RODRIGUEZ | HC 3 BOX 13427 | | | | YAUCO | PR | 00698 | |
| 192191 | GINNY A COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 659727 | GINNY RODRIGUEZ NEGRON | COND LAS TORRES | 3 CALLE ISLETA APTO 10 F SUR | | | BAYAMON | PR | 00959 | |
| 192192 | GINNYVETTE DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659728 | GINO B PICART MONTERO | PUERTO NUEVO | 36 C/ I NE | | | SAN JUAN | PR | 00920 | |
| 192193 | GINO LUIS TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 192194 | GINO TORRES BARBOSA | ADDRESS ON FILE | | | | | | | |
| 1610882 | Ginonio Domiunguez, Elsa I. | ADDRESS ON FILE | | | | | | | |
| 2004896 | GINORIO ALMODOVAR, GERMAN | ADDRESS ON FILE | | | | | | | |
| 192195 | GINORIO ALMODOVAR, GERMAN | ADDRESS ON FILE | | | | | | | |
| 192196 | GINORIO AMEZQUITA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 192197 | GINORIO BONILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1920321 | Ginorio Bonilla, Roberto A | ADDRESS ON FILE | | | | | | | |
| 192199 | GINORIO CARRASQUILLO, LEILA G | ADDRESS ON FILE | | | | | | | |
| 192200 | GINORIO CEDENO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 192201 | GINORIO DELGADO, FELIX M | ADDRESS ON FILE | | | | | | | |
| 192202 | Ginorio Dominguez, Benigno | ADDRESS ON FILE | | | | | | | |
| 192203 | GINORIO DOMINGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 192204 | Ginorio Dominguez, Ruben | ADDRESS ON FILE | | | | | | | |
| 192205 | GINORIO DOMINQUEZ MAXIMO | ADDRESS ON FILE | | | | | | | |
| 2180038 | Ginorio Gomez, Victor M | PO Box 307 | | | | Humacao | PR | 00792-0307 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8524 of 8714

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192206 | GINORIO GONZALEZ, YOMARY | ADDRESS ON FILE | | | | | | | |
| 192207 | GINORIO HERNANDEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 192208 | GINORIO LEON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 192209 | GINORIO LEON, JORGE | ADDRESS ON FILE | | | | | | | |
| 192210 | GINORIO LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 192211 | GINORIO MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 192212 | GINORIO NEGRON, EDDALIZ | ADDRESS ON FILE | | | | | | | |
| 192213 | GINORIO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 192214 | GINORIO RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 192215 | GINORIO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 192216 | GINORIO ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 192217 | GINORIO SERRANO, LEANETTE | ADDRESS ON FILE | | | | | | | |
| 192218 | GINORIO SERRANO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 192219 | GINORIO TORRES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 853024 | GINORIO TORRES, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 192220 | GINORIO VEGA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 192221 | GINORIO ZAYAS, EVA | ADDRESS ON FILE | | | | | | | |
| 192222 | GINORIO ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 192223 | GINORIO ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 1554113 | Ginorio, Efrain Valentin | ADDRESS ON FILE | | | | | | | |
| 2180039 | Ginorio-Bonilla, Maria N. | P.O. Box 1282 | | | | Aibonito | PR | 00705 | |
| 192224 | GINORIORIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 659729 | GINORIS E GARCIA ALEJANDRO | PO BOX 752 | | | | JUNCOS | PR | 00777 | |
| 659730 | GINOS APPLIANCEN & PARTS STORE | URB LOMAS VERDES | 3H 15 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 659731 | GINOS APPLIANCES & PARTS | LOMAS VERDES | 315 AVE LOMAS VERDES URB HYDE PARK | | | SAN JUAN | PR | 00927 | |
| 192225 | GINOS AUTO PAINT INC | URB MORELL CAMPOS | 3 PONCENA | | | PONCE | PR | 00731 | |
| 659732 | GINSENG L VIDRO VEGA | PARC MINILLAS | 147 CALLE PERLA | | | SAN GERMAN | PR | 00683 | |
| 793910 | GINZALEZ VAZQUEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 192226 | GIOAKIM A MURATI FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 192227 | GIOBAL VIDEO CALLS CORP. | CALLE ACASIA #3 OFIC. 101 ESQ. MONTERREY | | | | SAN JUAN | PR | 00920 | |
| 192228 | GIOBAL VIDEO CALLS CORP. | P. O. BOX 37299 | | | | SAN JUAN | PR | 00937 | |
| 844127 | GIOBANY REYES AYALA | BO CEDRITO | HC 1 BOX 2422 | | | COMERIO | PR | 00782-9711 | |
| 192229 | GIOIRANAI RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 192230 | GIOL CARROGGIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 192231 | GIOMAR A GRACIA GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192232 | GIOMAR A. DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 192233 | GIOMAR A. DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 659733 | GIOMAR ALDARONDO VEGA | BZN 7482 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 192234 | GIOMARA ROBLES PENA | ADDRESS ON FILE | | | | | | | |
| 192235 | GIOMAS EN EL GIGANTE | 4 B CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 659734 | GIOMAYRA OLIVERAS MEDINA | STA. CLARA | COLLINS 43 | | | JAYUYA | PR | 00664 | |
| 192236 | GIONABY DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659735 | GIONCARLOS GOMEZ BURGOS | PO BOX 796 | | | | MANATI | PR | 00674 | |
| 659736 | GIONEL DESPIAU PEREZ | PO BOX 148 | | | | UTUADO | PR | 00641 | |
| 844128 | GIONELL RIVERA CANALES | VILLA CAROLINA | 203-21 CALLE 515 | | | CAROLINA | PR | 00985-3125 | |
| 192237 | GIONIRA A BLANCO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659737 | GIONOVISA CAKE DESIGNER | 312 LAS LOMAS | CARR 21 U | | | SAN JUAN | PR | 00920 | |
| 659738 | GIOR INDHIRA MOLINA | LA PROVIDENCIA | K-7 CALLE 1 | | | TOA AITA | PR | 00953 | |
| 192238 | GIORDANNY LOPEZ MELENDEZ / MARIBEL | ADDRESS ON FILE | | | | | | | |
| 659739 | GIORDANO R SAN AOTNIO TORT | EL MONTE | 3137 CALLE MEMBRILLO | | | PONCE | PR | 00716 | |
| 192239 | GIORDANO SAN ANTONIO | 2914 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-3611 | |
| 659740 | GIORDANO SAN ANTONIO | 2914 AVE EMILIO FOGOT | | | | PONCE | PR | 00716-3611 | |
| 1873220 | GIORGE RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 192240 | GIORGI CABRERA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 192241 | GIORGI GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 192242 | GIORGI GARCIA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 192243 | GIORGI GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 192244 | GIORGI GONZALEZ, CRUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 192245 | GIORGI MANGUAL, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 192246 | Giorgi Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| 243795 | GIORGIE RIVERA, JORGE | #10 CALLE ESBELLA | | | | PONCE | PR | 00730-3838 | |
| 1419866 | GIORGIE RIVERA, JORGE | ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 243795 | GIORGIE RIVERA, JORGE | LCDO. ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 659741 | GIORGINA MARTINEZ VIGO | 15 CALLE RIVERA CHEVREMONT | | | | MAYAGUEZ | PR | 00682 | |
| 192247 | GIORGIO A SANTERINI TOMAZZOLLY | ADDRESS ON FILE | | | | | | | |
| 192248 | GIORLANDO VILLALONGA SEOANE | ADDRESS ON FILE | | | | | | | |
| 659742 | GIORMANY PELUYERA POLLACK | HC 1 BOX 5993 | | | | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192249 | GIOTNIEL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 192250 | GIOVAN A FEBRES SIERRA | ADDRESS ON FILE | | | | | | | |
| 192251 | GIOVANA F. CORREA NIEVES | ADDRESS ON FILE | | | | | | | |
| 659743 | GIOVANA MORALES MORALES | RR 3 BOX 9203 | | | | TOA ALTA | PR | 00953 | |
| 192252 | GIOVANA VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 1658918 | Giovanetti Justiniano, Myrna | ADDRESS ON FILE | | | | | | | |
| 192253 | GIOVANETTI ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 192254 | Giovanetti Soto, Nelson | ADDRESS ON FILE | | | | | | | |
| 192255 | GIOVANETTI TEXIDOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 192256 | GIOVANETTI, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 659744 | GIOVANI A LOPEZ FELICIANO | PO BOX 1067 | | | | SAN SEBASTIAN | PR | 00685 | |
| 192257 | GIOVANI APONTE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 659745 | GIOVANI DESPIAU PEREZ | ADDRESS ON FILE | | | | | | | |
| 192258 | GIOVANI GARCIA CHEVERE | ADDRESS ON FILE | | | | | | | |
| 192259 | GIOVANI J RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 192260 | GIOVANI MERCADO LABOY | ADDRESS ON FILE | | | | | | | |
| 192261 | GIOVANI ROHENA TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 192262 | GIOVANI ROSELLO AVILES | ADDRESS ON FILE | | | | | | | |
| 192263 | GIOVANI TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 757325 | GIOVANI, TALLER | ADDRESS ON FILE | | | | | | | |
| 757325 | GIOVANI, TALLER | ADDRESS ON FILE | | | | | | | |
| 659746 | GIOVANIA RODRIGUEZ | PO BOX 561026 | | | | GUAYANILLA | PR | 00656 | |
| 659747 | GIOVANIE CORDERO | ALT DE CANA | 26 CALLE A | | | BAYAMON | PR | 00957 | |
| 659748 | GIOVANNA C PIETRI | COND VILLAS DEL MAR ESTE APT 12 G | 4745 AVE ISLA VERDE | | | CAROLINA | PR | 00979-5442 | |
| 192264 | GIOVANNA COLON ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 192265 | GIOVANNA COLON MONTALVO | ADDRESS ON FILE | | | | | | | |
| 192266 | GIOVANNA CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 192267 | GIOVANNA GARCIA ROSALY | ADDRESS ON FILE | | | | | | | |
| 192268 | GIOVANNA GARCÍA ROSALY 685-965 | LCDA. GIOVANA GARCIA | COND. VENUS PLAZA C | APTO. 803 | | SAN JUAN | PR | 00917 | |
| 192269 | GIOVANNA GUASCH SANTOS DBA UNLIMITED SPE | C/ MAR CARIBE #577 PASEO LOS CORALES | | | | DORADO | PR | 00646 | |
| 659749 | GIOVANNA I FUENTES SANTIAGO | PO BOX 9065317 | | | | SAN JUAN | PR | 00906-5317 | |
| 192270 | GIOVANNA M VAZQUEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 192271 | GIOVANNA M. DIAZ MASSANET | ADDRESS ON FILE | | | | | | | |
| 659750 | GIOVANNA M. VAZQUEZ MARCANO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659751 | GIOVANNA MEDINA COLON | BALCONES DE MONTE REAL | EDIF E APTO 3805 | | | CAROLINA | PR | 00987 | |
| 192272 | GIOVANNA R ALICEA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 659752 | GIOVANNA RODRIGUEZ | 154 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 659753 | GIOVANNA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 192273 | GIOVANNA ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 659754 | GIOVANNA SANCHEZ CINTRON | SABANAS ENEAS | CALLE I BUZON 369 | | | SAN GERMAN | PR | 00683 | |
| 192274 | GIOVANNA SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 659755 | GIOVANNA VAZQUEZ COTTE | P O BOX 197 | | | | COMERIO | PR | 00782 | |
| 192275 | GIOVANNA Z RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 659756 | GIOVANNA'S CREATIVE CUISINE | 171 CARR NUM. 2 | VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| 659757 | GIOVANNA'S CREATIVE CUISINE | LOS FRAILES SUR | F 11 CALLE VILLA FLORES | | | GUAYNABO | PR | 00969 | |
| 192276 | GIOVANNETTI LOPEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 192277 | GIOVANNETTI LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 793911 | GIOVANNETTI LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 192278 | GIOVANNETTI PEREZ, ITZA Y | ADDRESS ON FILE | | | | | | | |
| 192279 | GIOVANNETTI RIVERA, TANIA Y. | ADDRESS ON FILE | | | | | | | |
| 1851908 | Giovannetti Roman, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 192280 | GIOVANNETTI SAEZ, ANER | ADDRESS ON FILE | | | | | | | |
| 192281 | GIOVANNETTI TEXIDOR, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 192282 | GIOVANNETTI TORRES, GINO | ADDRESS ON FILE | | | | | | | |
| 1903034 | Giovannetti Torres, Gino Elvin | ADDRESS ON FILE | | | | | | | |
| 192283 | GIOVANNETTI, WALESKA | ADDRESS ON FILE | | | | | | | |
| 192284 | GIOVANNI A ALEMAN COUTO | ADDRESS ON FILE | | | | | | | |
| 192285 | GIOVANNI A GELPI ARROYO | ADDRESS ON FILE | | | | | | | |
| 192286 | GIOVANNI A SOLLA DEL CAMPO | ADDRESS ON FILE | | | | | | | |
| 659758 | GIOVANNI AGUILA RIVERA | COL DE FAIRVIEW AD 12 | CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 659759 | GIOVANNI ALICEA ROLON | MAGNOLIA GARDENS | CALLE 20 1 | DIST SUPTE BAYAMON 4 | | BAYAMOM | PR | 00956 | |
| 659760 | GIOVANNI ALOMAR SASTRE | HC 04 BOX 7771 | | | | JUANA DIAZ | PR | 00795 | |
| 192287 | GIOVANNI APONTE AVILES | ADDRESS ON FILE | | | | | | | |
| 192288 | GIOVANNI APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 659761 | GIOVANNI BARBOSA COLON | HC 764 BOX 6356 | | | | PATILLAS | PR | 00723 | |
| 192289 | GIOVANNI BATISTA ZARRAGA | ADDRESS ON FILE | | | | | | | |
| 659762 | GIOVANNI BERNARD TIRADO | URB LEVITTOWN | ER 28 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 659763 | GIOVANNI BOSCHETTI GEIGEL | ADDRESS ON FILE | | | | | | | |
| 844129 | GIOVANNI CALDERON ROMAN | URB LA RIVIERA | 918 CALLE 13 S | | | SAN JUAN PR | PR | 00921-2017 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192290 | GIOVANNI CASTRO A/C LESLY H IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 659764 | GIOVANNI CASTRO MARTINEZ | RES SAN FERNANDO | EDF 3 APT 86 | | | SAN JUAN | PR | 00927 | |
| 659765 | GIOVANNI CASTRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 192291 | GIOVANNI CHEVRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 659766 | GIOVANNI CHIMERA | RES FRANKLIN D ROOSEVELT | EDF 21 APT 471 | | | MAYAGUEZ | PR | 00680 | |
| 192292 | GIOVANNI CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192293 | GIOVANNI COLBERG LUCIANO | ADDRESS ON FILE | | | | | | | |
| 659767 | GIOVANNI D CHOUDENS | URB EL DORADO | B 25 CALLE A | | | SAN JUAN | PR | 00926 | |
| 192294 | GIOVANNI D PACHECO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659768 | GIOVANNI DE LAS CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 192295 | GIOVANNI DE LEON BORRAS | ADDRESS ON FILE | | | | | | | |
| 192296 | GIOVANNI E LA RUSSA | ADDRESS ON FILE | | | | | | | |
| 192297 | GIOVANNI F FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 192298 | GIOVANNI F MERCADO PLUQUEZ | ADDRESS ON FILE | | | | | | | |
| 659769 | GIOVANNI FEBUS MARTINEZ | PO BOX 224 | | | | COAMO | PR | 00769 | |
| 192299 | GIOVANNI FERRER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659770 | GIOVANNI FRANCO | URB VILLA FONTANA | FR 8 VIA 15 | | | CAROLINA | PR | 00983 | |
| 659771 | GIOVANNI FRANCO | VILLA MARINA | K6 CALLE 5 SUR | | | CAROLINA | PR | 00983 | |
| 659772 | GIOVANNI G LUIGI SANCHEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 659773 | GIOVANNI GONZALEZ COLON | G 6 PARQUE DE GUACIMA | | | | ARROYO | PR | 00714 | |
| 659774 | GIOVANNI GONZALEZ QUINTANA | HC 2 BOX 43503 | | | | VEGA BAJA | PR | 00693 | |
| 2163894 | GIOVANNI HERNANDEZ RIVERA | HC 01 BOX 7066 | | | | MOCA | PR | 00676 | |
| 192302 | GIOVANNI I GARCIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 192303 | GIOVANNI J FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659775 | Giovanni J. Cordero Bonini | Urb Caparra Terrace 1328 Calle20 SO | | | | San Juan | PR | 00920 | |
| 192304 | GIOVANNI J. ROSARIO | ADDRESS ON FILE | | | | | | | |
| 659776 | GIOVANNI JIMENEZ MEDINA | P O BOX 745 | | | | MANATI | PR | 00674 | |
| 659777 | GIOVANNI LA RUSSA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 192305 | GIOVANNI LA RUSSA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 659778 | GIOVANNI LA RUSSA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 192306 | GIOVANNI LESLIE Y ROSALLY MIRANDA | ADDRESS ON FILE | | | | | | | |
| 659779 | GIOVANNI LLORENS MERCADO | CENTRO GUB SUITE 301 | 50 CALLE NENADICH WEST | | | MAYAGUEZ | PR | 00680-3660 | |
| 659780 | GIOVANNI LLORENS MERCADO | PO BOX 623 | | | | MARICAO | PR | 00606 | |
| 192307 | GIOVANNI LUIGI SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1683978 | Giovanni M Marchessi Pagan y Miriam L Pagan Morales | ADDRESS ON FILE | | | | | | | |
| 1684203 | Giovanni M Marchessi Pagan y Rafael Marchessi Rios | ADDRESS ON FILE | | | | | | | |
| 659781 | GIOVANNI MALDONADO | NUEVA VIDA EL TUQUE | Q43 CALLE 6 | | | PONCE | PR | 00731 | |
| 192308 | GIOVANNI MALDONADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 192309 | GIOVANNI MALDONADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 192310 | GIOVANNI MARQUEZ GARAY | ADDRESS ON FILE | | | | | | | |
| 192311 | GIOVANNI MENDEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 192312 | GIOVANNI MIRANDA AYALA | ADDRESS ON FILE | | | | | | | |
| 192313 | GIOVANNI MIRANDA AYALA | ADDRESS ON FILE | | | | | | | |
| 2175760 | GIOVANNI MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| 192314 | GIOVANNI MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192315 | GIOVANNI NAZARIO SALGADO | ADDRESS ON FILE | | | | | | | |
| 192316 | GIOVANNI O CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 192317 | GIOVANNI O'FARRIL MAYSONET | ADDRESS ON FILE | | | | | | | |
| 192318 | GIOVANNI OLIVERAS SIRAGUSA | ADDRESS ON FILE | | | | | | | |
| 192319 | GIOVANNI ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 659782 | GIOVANNI ORTIZ CLAUDIO | HC 20 BOX 20286 | | | | SAN LORENZO | PR | 00754 | |
| 192320 | GIOVANNI P GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 659783 | GIOVANNI PADILLA MORA | PO BOX 2080 | | | | HATILLO | PR | 00659 | |
| 659784 | GIOVANNI PAGAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 192321 | GIOVANNI PEREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 192322 | GIOVANNI PESANTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659785 | GIOVANNI PICORELLI | 130 ELEANOR ROOSVELT AVE | | | | SAN JUAN | PR | 00918-3105 | |
| 192323 | GIOVANNI R BLACKMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 192324 | GIOVANNI RIVERA BERROCALES | ADDRESS ON FILE | | | | | | | |
| 192325 | GIOVANNI RIVERA BORRERO | ADDRESS ON FILE | | | | | | | |
| 659786 | GIOVANNI RIVERA GALLOZA | HC 3 BOX 32562 | | | | AGUADA | PR | 00602 | |
| 192326 | GIOVANNI RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 659787 | GIOVANNI RODRIGUEZ SOSTRE | 61 URB CALIMANO | | | | MAUNABO | PR | 00707 | |
| 659788 | GIOVANNI RODRIGUEZ VAZQUEZ | COLINAS METROPOLITANA | X 2 CALLE CERILLO | | | GUAYNABO | PR | 00969 | |
| 192327 | GIOVANNI ROSARIO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 192328 | GIOVANNI RUIZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 192329 | GIOVANNI RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659789 | GIOVANNI SALERMO ORTIZ | COND TORRE DE CERVANTES | 240 CALLE 49 APT 1002A | | | SAN JUAN | PR | 00924-3167 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192330 | GIOVANNI SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 192331 | GIOVANNI SANTOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 192332 | GIOVANNI SILVA AVILES | ADDRESS ON FILE | | | | | | | |
| 659790 | GIOVANNI TEXEIRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 192333 | GIOVANNI TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 192334 | GIOVANNI U BONILLA COLON | ADDRESS ON FILE | | | | | | | |
| 192335 | GIOVANNI VALENTIN MERCADO | ADDRESS ON FILE | | | | | | | |
| 659791 | GIOVANNI VAZQUEZ MORALES | COND VILLA DEL PARQUE | APT 5 H PDA 26 | | | SAN JUAN | PR | 00909 | |
| 192336 | GIOVANNI VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 659792 | GIOVANNI VAZQUEZ RUIZ | 9812 WILLOW MAY | 3 LAKES MOBILE HOME | | | TAMPA | FL | 33635 | |
| 844130 | GIOVANNI VELAZQUEZ SANTIAGO | URB RIVERVIEW | Y 16 CALLE 20 | | | BAYAMON | PR | 00961 | |
| 659793 | GIOVANNI VELEZ CARABALLO | PARCELA SUSUA | 9 CALLE CEIBA | | | SABANA GRANDE | PR | 00637 | |
| 192337 | GIOVANNI VELOZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 659794 | GIOVANNIA BUONO GREGORY | ADDRESS ON FILE | | | | | | | |
| 192338 | GIOVANNIE ANAYA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 192339 | GIOVANNIE CENTENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 192340 | GIOVANNIE CENTENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 192341 | GIOVANNIE RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 659795 | GIOVANNIE SANCHEZ GONZALEZ | B 16 URB JARDINES DE CIALES | | | | CIALES | PR | 00638 | |
| 192342 | GIOVANNIE SOTO RODRIGUEZ | COND. CARIBBEAN TOWER | 670 APT. 709 | | | SAN JUAN | PR | 00907 | |
| 659796 | GIOVANNIE SOTO RODRIGUEZ | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO-AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| 192343 | GIOVANNIE VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 659797 | GIOVANNI'S BAKERY | HC 80 BOX 7525H | | | | DORADO | PR | 00646 | |
| 192344 | GIOVANNONI FERNANDEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 659798 | GIOVANNY A TORRES ADROVET | PO BOX 75 | | | | MOROVIS | PR | 00687 | |
| 192345 | GIOVANNY ANAYA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 659799 | GIOVANNY ARCHEVAL TORRES | COND LA CEIBA | EDIF 250 APT 202 | | | PONCE | PR | 00717 | |
| 659800 | GIOVANNY BORRERO CRUZ | URB SANTA MARIA | O 8 C/ 6 | | | TOA BAJA | PR | 00949 | |
| 192346 | GIOVANNY J QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 192347 | GIOVANNY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 192348 | GIOVANNY MARTINEZ HODGES | ADDRESS ON FILE | | | | | | | |
| 192349 | GIOVANNY MARTINEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 659801 | GIOVANNY MORALES VILLANUEVA | BDA COLL Y TOSTE | EDIF 14 APT 53 | | | ARECIBO | PR | 00612 | |
| 192350 | GIOVANNY NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 2176606 | GIOVANNY OLIVERAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 192351 | GIOVANNY P COLON COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192352 | GIOVANNY RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 192353 | GIOVANNY RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659802 | GIOVANNY RODRIGUEZ LUCIANO | 204 AVE PADRE NOE | | | | PONCE | PR | 00716 | |
| 192355 | GIOVANNY ROSA MONTERO | ADDRESS ON FILE | | | | | | | |
| 192356 | GIOVANNY SOTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 192357 | GIOVANNY SOTO ARROYO | ADDRESS ON FILE | | | | | | | |
| 659803 | GIOVANY CIRINO CIRINO | ADDRESS ON FILE | | | | | | | |
| 192358 | GIOVANY G CHAPARRO SOTO | ADDRESS ON FILE | | | | | | | |
| 192359 | GIOVANY J MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 192360 | GIOVANY L COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 659804 | GIOVANY MERCADO ESCOBOR | 35 BO CANTO MARINO | | | | MANATI | PR | 00674 | |
| 192361 | GIOVANY VEGA VIERA | ADDRESS ON FILE | | | | | | | |
| 192362 | GIOVE PATTERSON, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 1258387 | GIPPSON DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 192363 | GIPPSON DIAZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 192364 | GIPPSON SANTINI, OLGA | ADDRESS ON FILE | | | | | | | |
| 192365 | GIPSON QUINTERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 192366 | GIPSSY SUHAIL FILOMENO MARRERO | ADDRESS ON FILE | | | | | | | |
| 659805 | GIRA LLANOS HERNANDEZ | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 659806 | GIRAIDA DIAZ BERMUDEZ | PO BOX 77 | | | | COMERIO | PR | 00782 | |
| 192367 | GIRALD COLON, EMMA G | ADDRESS ON FILE | | | | | | | |
| 192368 | GIRALD GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 192369 | GIRALD GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 192370 | GIRALD GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 192371 | GIRALD GONZALEZ, TEOFILA | ADDRESS ON FILE | | | | | | | |
| 192372 | GIRALD J ORTIZ OXIO | ADDRESS ON FILE | | | | | | | |
| 192373 | GIRALD MELENDEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 192374 | GIRALD NIEVES, JEANNE V. | ADDRESS ON FILE | | | | | | | |
| 192375 | GIRALD PERDOMO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 192376 | GIRALD ROSA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 192377 | GIRALD VILLANUEVA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 192378 | GIRALDEZ CASASNOVAS MD, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 192379 | GIRALDI MENA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 192380 | GIRALDO DE JESUS, JAIRO | ADDRESS ON FILE | | | | | | | |
| 192381 | GIRALDO FERRA BARRERA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192382 | GIRALDO MANZANARES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 192383 | GIRALDO MD , HERNAN D | ADDRESS ON FILE | | | | | | | |
| 192384 | GIRALDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2136997 | Giraldo-Torres, Evelyn C | ADDRESS ON FILE | | | | | | | |
| 2136997 | Giraldo-Torres, Evelyn C | ADDRESS ON FILE | | | | | | | |
| 192385 | GIRALT ARMADA, NOEMA | ADDRESS ON FILE | | | | | | | |
| 192386 | GIRALT ARMADA, NOEMA | ADDRESS ON FILE | | | | | | | |
| 770529 | GIRARD | LCDO. JOSE F. CHAVES CARABALLO | PO Box 362122 | | | San Juan | PR | 00936-2122 | |
| 192387 | GIRARD INTERNATIONAL | P O BOX 10378 | | | | SAN JUAN | PR | 00922-0378 | |
| 659807 | GIRARD INTERNATIONAL INC | A.A.PUBLIC FINANCE CO.INC. | SUITE 604 ARTERIAL HOSTOS 3 | | | SAN JUAN | PR | 00918 | |
| 192388 | GIRARD MANUFACTURING | P.O. BOX 10378 | | | | SAN JUAN | PR | 00922-0378 | |
| 192390 | GIRARD MANUFACTURING INC | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 192391 | GIRARD MANUFACTURING, INC | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 192392 | GIRARD MANUFACTURING, INC | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 2150479 | GIRARD MANUFACTURING, INC. | ATTN: JOSE A. CASAL, RESIDENT AGENT | P.O. BOX 10378 | | | SAN JUAN | PR | 00922 | |
| 2150480 | GIRARD MANUFACTURING, INC. | ATTN: JOSE A.CASAL, RESIDENT AGENT | 259 AVE F.D. ROOSEVELT | MARAGUEZ | | SAN JUAN | PR | 00918 | |
| 1527074 | GIRARD MANUFACTURING, INC. | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 831383 | Girard Manufacturing. Inc. | P O Box 10378 | | | | San Juan | PR | 00922 | |
| 192393 | GIRARD MANUFACURING, INC. | CARDONA ROSADO, CARLOS J. | PO BOX 79 | | | SAN SEBASTIÁN | PR | 00685 | |
| 1419867 | GIRARD MANUFACURING, INC. | CARDONA ROSADO, CARLOS J. | PO BOX 79 | | | SAN SEBASTIÁN | PR | 00685 | |
| 192394 | GIRARD MANUFACURING, INC. | CHAVES CARABALLO, JOSE F. | PO BOX 362122 | | | SAN JUAN | PR | 00936-2122 | |
| 659808 | GIRARD OFFICE EQUIPMENT CORP. | PO BOX 10378 | | | | SAN JUAN | PR | 00922 | |
| 793912 | GIRARD SEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 192395 | GIRAU CRUZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 192396 | GIRAU CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 192397 | GIRAU ESTEVES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 192398 | GIRAU GIRAU, INES | ADDRESS ON FILE | | | | | | | |
| 192399 | GIRAU MEDICAL CENTER | SABANA GRANCH | PO BOX 948718 | | | VEGA BAJA | PR | 00694 | |
| 192400 | GIRAU NIEVES MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 192401 | GIRAU NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 192402 | GIRAU PEREZ, SANTA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192403 | GIRAU SANTIAGO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 192404 | Girau Vazquez, David | ADDRESS ON FILE | | | | | | | |
| 192405 | GIRAUD AQUINO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 192406 | Giraud Arce, William I | ADDRESS ON FILE | | | | | | | |
| 192407 | GIRAUD CERVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 192408 | GIRAUD CONCEPCION, NORA H | ADDRESS ON FILE | | | | | | | |
| 192409 | GIRAUD DE MARQUES, MARTA A | ADDRESS ON FILE | | | | | | | |
| 192410 | GIRAUD ESTEVES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 192411 | GIRAUD FELIX, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 192412 | GIRAUD FELIX, IRIS | ADDRESS ON FILE | | | | | | | |
| 192413 | GIRAUD FIGUEROA, TAMARA D | ADDRESS ON FILE | | | | | | | |
| 192414 | GIRAUD JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 192415 | GIRAUD JOVE, JAIME | ADDRESS ON FILE | | | | | | | |
| 192416 | GIRAUD MARQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 192417 | GIRAUD MD, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 192418 | GIRAUD MEJIAS, JOSE F | ADDRESS ON FILE | | | | | | | |
| 1498555 | Giraud Montes, Frances N. | ADDRESS ON FILE | | | | | | | |
| 192419 | GIRAUD MONTES, FRANCES N. | ADDRESS ON FILE | | | | | | | |
| 192420 | GIRAUD MONTES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 192421 | Giraud Perez, Manuel | ADDRESS ON FILE | | | | | | | |
| 192422 | GIRAUD PEREZ, MARLENE D. | ADDRESS ON FILE | | | | | | | |
| 192423 | GIRAUD PINEIRO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 192424 | Giraud Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 192425 | GIRAUD SALAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 192426 | GIRAUD SOTO, EVA | ADDRESS ON FILE | | | | | | | |
| 192428 | GIRAUD VEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 192429 | GIRAUD VEGA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1419868 | GIRAUD, DAISY | AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | PONCE | PR | 00728-1815 | |
| 2206128 | Giraud, Rosa Rodriguez | ADDRESS ON FILE | | | | | | | |
| 192430 | Girena Aponte, Enrique | ADDRESS ON FILE | | | | | | | |
| 192431 | GIRIBALDI BAEZ, RUBY | ADDRESS ON FILE | | | | | | | |
| 192432 | GIRIBALDI ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 192433 | GIRMAY VARGAS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 192434 | GIRO CORREA, BETSIE | ADDRESS ON FILE | | | | | | | |
| 793915 | GIRO GIRONA, JOEL | ADDRESS ON FILE | | | | | | | |
| 192435 | GIRO GIRONA, JOEL | ADDRESS ON FILE | | | | | | | |
| 192436 | GIRO Y SU ORQUESTA INC | URB CAGUAS NORTE | R 3 CALLE MONTREAL | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192437 | GIROD CLAVELL, MAGDA | ADDRESS ON FILE | | | | | | | |
| 192438 | GIROD CLAVELL, MAGDA C. | ADDRESS ON FILE | | | | | | | |
| 192439 | GIROD MORALES MD, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 192440 | GIROD SOLIVAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 192441 | GIRON ANADON, ZAIRA Z. | ADDRESS ON FILE | | | | | | | |
| 192442 | Giron Arroyo, Alex J. | ADDRESS ON FILE | | | | | | | |
| 192443 | GIRON BONILLA, YARA | ADDRESS ON FILE | | | | | | | |
| 192444 | GIRON HERNANDEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 192445 | GIRON LOYOLA, EDDA | ADDRESS ON FILE | | | | | | | |
| 2154920 | Giron Millan, Fernando Luis | ADDRESS ON FILE | | | | | | | |
| 192446 | GIRON MOREL MD, JESSIE | ADDRESS ON FILE | | | | | | | |
| 192447 | GIRON MOREL, JESSIE | ADDRESS ON FILE | | | | | | | |
| 192448 | GIRON PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 192449 | GIRON RODRIGUEZ, MARTIN A. | ADDRESS ON FILE | | | | | | | |
| 1649748 | Giron Rodriguez, Martin A. | ADDRESS ON FILE | | | | | | | |
| 192450 | GIRON VELAZQUEZ, LINAMARIE | ADDRESS ON FILE | | | | | | | |
| 192451 | GIRON VERGNE, LUIS | ADDRESS ON FILE | | | | | | | |
| 192452 | GIRON, YVONNE | ADDRESS ON FILE | | | | | | | |
| 192453 | GIRONA BONILLA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 192454 | Girona Diaz, Edwin J | ADDRESS ON FILE | | | | | | | |
| 192455 | GIRONA FIGUEROA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 192456 | Girona Garcia, Edwin E. | ADDRESS ON FILE | | | | | | | |
| 192457 | GIRONA GONZALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 192458 | GIRONA KINGLEY, MARIA A | ADDRESS ON FILE | | | | | | | |
| 793918 | GIRONA LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 192459 | GIRONA LOZADA, GLADYS Z. | ADDRESS ON FILE | | | | | | | |
| 1258388 | GIRONA LOZADA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 192460 | GIRONA LOZADA, MARIELYS D. | ADDRESS ON FILE | | | | | | | |
| 192461 | GIRONA MALDONADO, SHARITZA | ADDRESS ON FILE | | | | | | | |
| 2175743 | GIRONA MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 192462 | GIRONA RIOS, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 192463 | Girona Rivera, Aracelis | ADDRESS ON FILE | | | | | | | |
| 192464 | GIRONA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2211538 | Girona Rivera, Carmen Nereida | ADDRESS ON FILE | | | | | | | |
| 192465 | GIRONA RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 192466 | GIRONA RIVERA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 192467 | GIRONA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 192468 | GIRONA ROSA, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192469 | GIRONA TAPIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 192470 | GIRONA VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 659809 | GIS OF PR INC / LICELIS NEGRON | CATALA BLDG | 2 CARAZO | | | GUAYNABO | PR | 00969 | |
| 192471 | GISAEL VEGA MANGUAL | ADDRESS ON FILE | | | | | | | |
| 192472 | GISCHLAINETT QUINONEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 192473 | GISEL DIAZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 192474 | GISEL GARCIA CATALA | ADDRESS ON FILE | | | | | | | |
| 192475 | GISEL H LANDRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 192476 | GISEL LARACUENTE LUGO | ADDRESS ON FILE | | | | | | | |
| 192477 | GISEL M FERNANDEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 659810 | GISEL MENDEZ GONZALEZ | HC 2 BOX 10135 | | | | MOCA | PR | 00676 | |
| 659811 | GISEL RIOS LEDESMA | RES COVADONGA | EDF 9 APRT 141 | | | TRUJILLO ALTO | PR | 00976 | |
| 659812 | GISEL RODRIGUEZ VALE | ADDRESS ON FILE | | | | | | | |
| 192478 | GISELA A CRESPO NEGRON | ADDRESS ON FILE | | | | | | | |
| 192479 | GISELA A FIGUEROA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659814 | GISELA ALDARONDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 844131 | GISELA ALFONSO FERNANDEZ | LOS ARBOLES DE MONTEHIEDRA | 600 BLVD DE LA MONTAÑA APT 507 | | | SAN JUAN | PR | 00926-7122 | |
| 659815 | GISELA ALFONSO FERNANDEZ | P O BOX 38071 | | | | SAN JUAN | PR | 00937 | |
| 659816 | GISELA ALVAREZ PEREZ | PO BOX 191032 | | | | SAN JUAN | PR | 00919 | |
| 659817 | GISELA ARROYO TORRES | ADDRESS ON FILE | | | | | | | |
| 192480 | GISELA BAEZ TORO | ADDRESS ON FILE | | | | | | | |
| 659818 | GISELA BARRETO | SAN ANTONIO | 1725 REPARTO LOS PINOS | | | AGUADILLA | PR | 00690 | |
| 659813 | GISELA BLONDET JIMENEZ | EDIF DARLINGTON 1007 | AVE MU¥OZ RIVERA APT 1205 | | | SAN JUAN | PR | 00925 | |
| 659819 | GISELA CABAN RIVERA | MANSION DEL MAR | 181 AZURE | | | TOA BAJA | PR | 00949 | |
| 192481 | GISELA CANDELARIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 659820 | GISELA CARRION | URB. GOLDEN HILLS | CALLE ANICETO DIAZ D16 | | | TRUJILLO ALTO | PR | 00976 | |
| 659821 | GISELA CASTILLO DE FELIZ | 2701 GRAND CONCOURSE APT 6 J | | | | BRONX | NY | 10468 | |
| 192482 | GISELA CHERVONY GANDULLA | ADDRESS ON FILE | | | | | | | |
| 659822 | GISELA CIARES RIVERA | URB LOIZA VALLEY | Q 563 CALLE BEGONIA | | | CANOVANAS | PR | 00729 | |
| 844132 | GISELA CIRILO CASTRO | URB MONTE GRANDE | C27 RUBI | | | CABO ROJO | PR | 00623 | |
| 659823 | GISELA COLON NAVARRO | HC 1 BOX 3526 | | | | MOROVIS | PR | 00687 | |
| 192483 | GISELA COSME MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192484 | GISELA COSME MARRERO | ADDRESS ON FILE | | | | | | | |
| 659824 | GISELA COSTAS OCASIO | SANTA MARIA | C 6 CALLE 21 | | | GUAYANILLA | PR | 00656 | |
| 659825 | GISELA CRESPO ROMAN | PO BOX 651 | | | | ISABELA | PR | 00662 | |
| 192485 | GISELA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 192486 | GISELA CRUZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 844133 | GISELA D BERNARDI ORTIZ | HC-02 BOX 7871 | | | | AIBONITO | PR | 00705 | |
| 192487 | GISELA D LOUBRIEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 192488 | GISELA D. LOUBRIEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 192489 | GISELA DAVILA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 192490 | GISELA DAVILA NEGRON | ADDRESS ON FILE | | | | | | | |
| 192491 | GISELA DAVILA VENDRELL | ADDRESS ON FILE | | | | | | | |
| 659826 | GISELA DEL ROSARIO FLORES RIVERA | URB RIO CANAS | J 10 CALLE 10 | | | PONCE | PR | 00731 | |
| 192492 | GISELA DENICE PUIG CARRION | ADDRESS ON FILE | | | | | | | |
| 192493 | GISELA DENISE PUIG CARRION | ADDRESS ON FILE | | | | | | | |
| 659827 | GISELA DIAZ | LOS BRAVOS | 118 CALLE CORREA | | | SABANA SECA | PR | 00949 | |
| 659828 | GISELA DIAZ CARMOUSE | URB REPARTO MACIAS | 149 AVE PORVENIR | | | MAYAGUEZ | PR | 00680 | |
| 659829 | GISELA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 659830 | GISELA DIAZ RIVERA | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 192494 | GISELA DIAZ SOLA | ADDRESS ON FILE | | | | | | | |
| 659831 | GISELA DORIS ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 659832 | GISELA E GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 192495 | GISELA ELLIS | ADDRESS ON FILE | | | | | | | |
| 659833 | GISELA ESPADA MATOS | VENUS GARDENS NORTE | AW3 PIEDRA NEGRA | | | SAN JUAN | PR | 00926 | |
| 192496 | GISELA FELICIANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 659834 | GISELA FERRER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 192497 | GISELA FIGUEROA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659835 | GISELA G MALAVE AMILL | URB SAN LORENZO VALLEY NUM 49 | CALLE FLAMBOYAN | | | SAN LORENZO | PR | 00754-9810 | |
| 659836 | GISELA GARCIA HERNANDEZ | PO BOX 985 | | | | JUNCOS | PR | 00777 | |
| 192498 | GISELA GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 192499 | GISELA GONZALEZ CORALIZ | ADDRESS ON FILE | | | | | | | |
| 192500 | GISELA GONZALEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 659837 | GISELA GONZALEZ LOPEZ | HC 02 BOX 10257 | | | | YAUCO | PR | 00698 | |
| 192501 | GISELA GONZALEZ LOPEZ | HC 2 BOX 10257 | | | | YAUCO | PR | 00698 | |
| 659838 | GISELA GONZALEZ MORALES | URB VILLA DEL CARMEN | 2528 CALLE TENERIFE | | | PONCE | PR | 00716 | |
| 844134 | GISELA GONZALEZ PEREZ | PO BOX 294 | | | | CIDRA | PR | 00739 | |
| 192502 | GISELA I RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659840 | GISELA JACA IRIZARRY | HC 3 BOX 15142 | BO GUAJATACA | | | QUEBRADILLA | PR | 00678 | |
| 659841 | GISELA JIMENEZ VELEZ | URB SAN FELIPE | I 10 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 659842 | GISELA M GARCIA ORTIZ | URB LAS LOMAS | 1768 CALLE 14 SO | | | SAN JUAN | PR | 00921 | |
| 659843 | GISELA M GONZALEZ MORENO | 10551 NW 52 TERRACE | | | | MIAMI | FL | 33178 | |
| 659844 | GISELA M MOLINARIS GELPI | ADDRESS ON FILE | | | | | | | |
| 659845 | GISELA M PEREZ MEDINA | CUPEY GARDENS | F 10 CALLE 9 | | | RIO PIEDRAS | PR | 00926 | |
| 192504 | GISELA M ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 192505 | GISELA M RUSSI CASILLAS | ADDRESS ON FILE | | | | | | | |
| 192506 | GISELA M VEGA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 192508 | GISELA MARICHAL VILLAFUENTE | ADDRESS ON FILE | | | | | | | |
| 659846 | GISELA MARICHAR VILLAFUENTE | URB BLONDET | 52 CALLE MARCIAL | | | SAN JUAN | PR | 00928 | |
| 192509 | GISELA MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 192510 | GISELA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 659847 | GISELA MATOS PACHECO | ADDRESS ON FILE | | | | | | | |
| 192511 | GISELA MENCHACA ROIG | ADDRESS ON FILE | | | | | | | |
| 659848 | GISELA MERCED DIAZ | COND GENARO CORTES | APT 908 | | | SAN JUAN | PR | 00918 | |
| 659850 | GISELA MERCED PACHECO | 575 COND DE DIEGO | APTO 602 | | | SAN JUAN | PR | 00924 | |
| 659849 | GISELA MERCED PACHECO | P O BOX 261 | | | | CANOVANAS | PR | 00729 | |
| 659851 | GISELA MOLINA CRESPO | URB EL ROSARIO 2 | 16 CALLE AJ | | | VEGA BAJA | PR | 00693 | |
| 192512 | GISELA MOLINUEVO MORALES | ADDRESS ON FILE | | | | | | | |
| 192513 | GISELA MONTES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 659852 | GISELA MORALES VELAZQUEZ | RR 3 BOX 3534 | | | | SAN JUAN | PR | 00926 | |
| 659853 | GISELA MULERO GONZALEZ | CONDOMINIO EL MONTE SUR | 180 CALLE HOSTOS APTO #SGB-11 | | | SAN JUAN | PR | 00918 | |
| 192514 | GISELA NEGRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659854 | GISELA NIEVES TORRENS | ADDRESS ON FILE | | | | | | | |
| 659855 | GISELA OFERRAL IRIZARRY | CAPARRA HEIGHTS | 1464 CALLE ELBA URB CAPARRA HTS | | | SAN JUAN | PR | 00920 | |
| 659856 | GISELA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 192515 | GISELA ORTIZ GONALES | ADDRESS ON FILE | | | | | | | |
| 659857 | GISELA ORTIZ REYES | PO BOX 9025 | | | | CAGUAS | PR | 00726 | |
| 192516 | GISELA ORTIZ REYES | URB BONNEVILLE HGTS | 19 CALLE NARANJITO | | | CAGUAS | PR | 00727 | |
| 192517 | GISELA OSTOLAZA CRUZ | ADDRESS ON FILE | | | | | | | |
| 659858 | GISELA PACHECO FELICIANO | HC 1 BOX 6389 | | | | COROZAL | PR | 00783 | |
| 192518 | GISELA PAGAN TOLEDO | ADDRESS ON FILE | | | | | | | |
| 659859 | GISELA PERALLON BAUTISTA | 410 CALLE SAN JORGE APT 2E | | | | SAN JUAN | PR | 00909 | |
| 659861 | GISELA PEREZ RODRIGUEZ | HC 3 BOX 334333 | | | | MOCA | PR | 00676 | |
| 2138236 | GISELA PEREZ RODRIGUEZ | PO BOX 245 | | | | LARES | PR | 00669 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192519 | GISELA RAMOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 844135 | GISELA RAPPA ROJAS | HC 2 BOX 16706 | | | | ARECIBO | PR | 00612-9050 | |
| 844136 | GISELA REYES RIVERA | HC 03 BOX 31933 | | | | SAN SEBASTIAN | PR | 00685 | |
| 659862 | GISELA RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 192522 | GISELA RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 659863 | GISELA RIVERA SUAREZ | BO DAGUAO | PO BOX 5030A | | | NAGUABO | PR | 00718 | |
| 192523 | GISELA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 192524 | GISELA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 659864 | GISELA RODRIGUEZ PEREZ | DG5 CALLE 28 | | | | BAYAMON | PR | 00957 | |
| 192525 | GISELA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 192526 | GISELA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659865 | GISELA ROIG ALVAREZ | VILLAS SAN SOUCI | T 4 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 192527 | GISELA ROLON COLON | ADDRESS ON FILE | | | | | | | |
| 659866 | GISELA ROMAN VELAZQUEZ | PARC FALU | 217 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 659867 | GISELA RONDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192528 | GISELA ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1419869 | GISELA RULLAN, IVIS | GLORIA M. IAGROSSI BRENES | 78-D CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 659868 | GISELA SANCHEZ MUNIZ | PO BOX 298 | | | | DORADO | PR | 00646 | |
| 659869 | GISELA SERRANO PEREZ | HC 2 BOX 6529 | | | | UTUADO | PR | 00641 | |
| 659870 | GISELA T CRUZ CUMBA | ADDRESS ON FILE | | | | | | | |
| 192529 | GISELA TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 192530 | GISELA TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 192532 | GISELA UFRET CASTILLO | ADDRESS ON FILE | | | | | | | |
| 659871 | GISELA VARELA GUZMAN | PO BOX 80 | | | | ISABELA | PR | 00662 | |
| 192533 | GISELA VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 844137 | GISELA VAZQUEZ VAZQUEZ | 117 CALLE BOLIVIA | EXT TANAMA | | | ARECIBO | PR | 00612-5381 | |
| 659872 | GISELA VELEZ RAMIREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 192535 | GISELA VELEZ RAMIREZ | PO BOX 776 | | | | GUANICA | PR | 00653 | |
| 659873 | GISELA Y NIEVES FIGUEROA | CAMINO LOS FIGUEROA 26 | | | | SAN JUAN | PR | 00926 | |
| 659874 | GISELA ZAMBRANA CRUZ | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 659875 | GISELDA COLON DE CRIADO | ADDRESS ON FILE | | | | | | | |
| 659876 | GISELDA D RAMIREZ VELEZ | JARDINES DEL CARIBE | I 23 CALLE LOS ROBLES | | | MAYAGUEZ | PR | 00680 | |
| 192536 | GISELDA DE LEON DE LEON | ADDRESS ON FILE | | | | | | | |
| 659877 | GISELDA VARGAS MATIAS | ADDRESS ON FILE | | | | | | | |
| 192537 | GISELE SANCHEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 659878 | GISELIS ARVELO LOPEZ | URB PERLA DEL SUR | 2657 CALLE LAS CAROZAS | | | PONCE | PR | 00717-0411 | |
| 192538 | GISELIZ MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192539 | GISELLA BETANCOURT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 659879 | GISELLA CALDERON MEDERO | ADDRESS ON FILE | | | | | | | |
| 192540 | GISELLA M ADORNO RUIZ | ADDRESS ON FILE | | | | | | | |
| 2174999 | GISELLA MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 192541 | GISELLA SERRANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 659880 | GISELLE A PARADIZO LUGO | URB REPTO TERESITA | AQ 6 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 192542 | GISELLE A. CORTES SALGADO | ADDRESS ON FILE | | | | | | | |
| 659881 | GISELLE AGOSTO CLEMENTE | HC 1 BOX 7327 | | | | LOIZA | PR | 00772-9742 | |
| 659882 | GISELLE ARLENE JIMENEZ LOPEZ | URB LEVITTOWN | 1784 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| 192543 | GISELLE BELLINA QUILES | ADDRESS ON FILE | | | | | | | |
| 659883 | GISELLE C RIVERA | URB VILLAS PARKVILLE | 57 AVE LOPATEGUI | APT 69 | | GUAYNABO | PR | 00969 | |
| 192544 | GISELLE CALCANO | ADDRESS ON FILE | | | | | | | |
| 192545 | GISELLE CANCEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 659884 | GISELLE CARDONA SOTO | URB COUNTRY CLUB | 775 CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00924 | |
| 844138 | GISELLE CARDONA VALENTIN | URB ALTURAS DE RIO GRANDE | X1262 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 192546 | GISELLE CASTRO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 659885 | GISELLE CHEVRES DESARDEN | PSIQUIATRIA FORENSE RIO PIEDRAS | | | | SAN JUAN | PR | 00914-0000 | |
| 192547 | GISELLE CORDERO CORDERO | ADDRESS ON FILE | | | | | | | |
| 659886 | GISELLE CRUZ PEREZ Y/O MARCELINA PEREZ | EXT FOREST HILLS | Z-630 CALLE BRAZIL | | | BAYAMON | PR | 00959 | |
| 659887 | GISELLE CRUZ VEGA | PO BOX 1669 | | | | JUANA DIAZ | PR | 00795 | |
| 659888 | GISELLE D GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 192548 | GISELLE D RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 192549 | GISELLE DAVIA VILLANUEVA | LCDO. DOMINGO EMANUELLI ANZALOTTA (CODEMANDADO PLAZA LOÍZA CORP.) | PO BOX 2443 | | | ARECIBO | PR | 00613 | |
| 192550 | GISELLE DAVIA VILLANUEVA | LCDO. JAMES BELK-ARCE (DEMANDANTE) | BELK & GROVAS LAW OFFICES PO BOX 194927 | | | SAN JUAN | PR | 00919-4927 | |
| 192551 | GISELLE DAVIA VILLANUEVA | LCDO. JUAN GONZÁLEZ GALARZA (RANGER AMERICAN) | 1509 LÓPEZ LANDRÓN | PISO 7 | | SAN JUAN | PR | 00902-0192 | |
| 192552 | GISELLE DENISHA DIAZ ORTA | ADDRESS ON FILE | | | | | | | |
| 659889 | GISELLE E CUADRADO ROSARIO | PO BOX 8802 | | | | HUMACAO | PR | 00792 | |
| 844139 | GISELLE E RIOS RIVERA | URB ALIANZA | 58 CALLE FLOR DE MAGA | | | MOROVIS | PR | 00687-3822 | |
| 192553 | GISELLE FERNANDEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 192554 | GISELLE FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 192555 | GISELLE FIGUEROA FEBO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192556 | GISELLE FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 192557 | GISELLE FLORES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 659890 | GISELLE GONZALEZ VALENTIN | PO BOX 2582 | | | | SAN SEBASTIAN | PR | 00685 | |
| 844140 | GISELLE GUTIERREZ LEON | JARD DEL CARIBE | MM7 CALLE 44 | | | PONCE | PR | 00728-2629 | |
| 192558 | GISELLE IRIZARRY NORIEGA | ADDRESS ON FILE | | | | | | | |
| 659891 | GISELLE JIMENEZ PEREZ | RB 5 224 | | | | ISABELA | PR | 00662 | |
| 192559 | GISELLE KEATING COLON | ADDRESS ON FILE | | | | | | | |
| 659892 | GISELLE KEATING COLON | ADDRESS ON FILE | | | | | | | |
| 659893 | GISELLE L RAMOS ALVAREZ | URB VILLA CAROLINA | 209 10 CLLE 512 | | | CAROLINA | PR | 00985 3029 | |
| 659894 | GISELLE LUGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 659895 | GISELLE M ADORNO DELGADO | VILLA SAN ANTONNIO | G 10 CALLE FLORENTINO ROMAN | | | CAROLINA | PR | 00987 | |
| 192560 | GISELLE M ALVAREZ DE LA CAMPA LAUREL | ADDRESS ON FILE | | | | | | | |
| 192561 | GISELLE M CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 192562 | GISELLE M GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 659896 | GISELLE M GONZALEZ GONZALEZ | SIERRA BERDECIA | E 27 CALLE FAGOT | | | GUAYNABO | PR | 00969 | |
| 192563 | GISELLE M JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 192564 | GISELLE M LAFFITTE ROSSY | ADDRESS ON FILE | | | | | | | |
| 192565 | GISELLE M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 659897 | GISELLE M MARTINEZ TORRES | RIO GRANDE STATE IV | 12003 REY CARLOS I | | | RIO GRANDE | PR | 00745 | |
| 659898 | GISELLE M MARTINEZ VELAZQUEZ | URB STA CLARA | N 9 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| 192566 | GISELLE M MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192567 | GISELLE M NIEVES ROMERO | ADDRESS ON FILE | | | | | | | |
| 659899 | GISELLE M QUINTANA AVILES | BOX 112 | | | | LARES | PR | 00631 | |
| 844141 | GISELLE M RAMIREZ CASTRO | RR 2 BOX 705 | | | | SAN JUAN | PR | 00926 | |
| 192568 | GISELLE M RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 192569 | GISELLE M RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 659900 | GISELLE M SANCHEZ SANTIAGO | P O BOX 1922 | | | | YAUCO | PR | 00698 | |
| 192570 | GISELLE M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 192571 | GISELLE M SANTINI RIVERA | ADDRESS ON FILE | | | | | | | |
| 192572 | GISELLE M SUAREZ GUILLEN | ADDRESS ON FILE | | | | | | | |
| 659901 | GISELLE M TORRES ROBLES | PO BOX 33 | | | | JAYUYA | PR | 00664 | |
| 192573 | GISELLE M VELOZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 192574 | GISELLE M. GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 192575 | GISELLE M. MARTINEZ FRANJUL | ADDRESS ON FILE | | | | | | | |
| 192576 | GISELLE M. RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 192577 | GISELLE M. SUAREZ GUILLEN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192578 | GISELLE MARIE LAFFITTE ROSSY | ADDRESS ON FILE | | | | | | | |
| 659902 | GISELLE MARIE ROSADO RIVERA | PO BOX 800186 | | | | COTO LAUREL | PR | 00780-0186 | |
| 659903 | GISELLE MARIE TIRADO DE LA CRUZ | BO TRASTALLERES | 308 AVE LUIS LLORENS TORRES | | | MAYAGUEZ | PR | 00680 | |
| 659904 | GISELLE MARIE ZAYAS PRIETO | URB SANTA CLARA | S 25 CALLE PALMA REAL | | | SAN JUAN | PR | 00969 | |
| 659905 | GISELLE MARRERO DIAZ | BOX 177 | | | | TOA ALTA | PR | 00954 | |
| 192579 | GISELLE MARRERO OLIVO | ADDRESS ON FILE | | | | | | | |
| 844142 | GISELLE MERCADO ESTEVES | HC 6 BOX 12269 | | | | SAN SEBASTIÁN | PR | 00685-9817 | |
| 659906 | GISELLE N MENDEZ BUFFIT | URB HACIENDA CONCORDIA | 11043 CALLE TULIPAN | | | SANTA ISABEL | PR | 00757 | |
| 192580 | GISELLE N. MENDEZ BUFFIT | ADDRESS ON FILE | | | | | | | |
| 659907 | GISELLE NAVARRO PASTOR | HP - FARMACIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 192581 | GISELLE NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 192582 | GISELLE NEVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 659908 | GISELLE NIEVES OTERO | 3-14 MONTE VERDE | | | | MANATI | PR | 00674 | |
| 192583 | GISELLE PANTOJA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 192584 | GISELLE PICART GARCIA | ADDRESS ON FILE | | | | | | | |
| 192585 | GISELLE RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 659909 | GISELLE RAMOS PERALES | 8 CALLE PADRE SERCUS | | | | AGUAS BUENAS | PR | 00703 | |
| 192586 | GISELLE REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 192587 | GISELLE RIVERA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 659910 | GISELLE RIVERA TIRADO | PRADO ALTO | K 19 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 192588 | GISELLE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 659912 | GISELLE ROMERO | ADDRESS ON FILE | | | | | | | |
| 659911 | GISELLE ROMERO | ADDRESS ON FILE | | | | | | | |
| 844143 | GISELLE ROSADO DUMAS | URB CAROLINA ALTA | K17 CALLE V VILLEGAS | | | CAROLINA | PR | 00987-7140 | |
| 192589 | GISELLE ROSARIO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 192590 | GISELLE RUIZ SOLER | ADDRESS ON FILE | | | | | | | |
| 192591 | GISELLE RUIZ SOLER | ADDRESS ON FILE | | | | | | | |
| 659913 | GISELLE SANTI GRAPHICS | PO BOX 54 | | | | TRUJILLO ALTO | PR | 00977 | |
| 659914 | GISELLE SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 659915 | GISELLE SANTIAGO SANABRIA | RES VILLAS DEL CARIBE | BOLQ 6 APT 64 | | | PONCE | PR | 00730 | |
| 659916 | GISELLE TORRES CRUZ | PO BOX 488 | | | | COAMO | PR | 00769 | |
| 192592 | GISELLE TORRES EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| 192593 | GISELLE TORRES SERRANT V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 192594 | GISELLE TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 192595 | GISELLE VARGAS RUBIO | ADDRESS ON FILE | | | | | | | |
| 192596 | GISELLMARIE CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659917 | GISELLY RINCON | VISTAMAR | 531 ZAMORA | | | CAROLINA | PR | 00983 | |
| 192597 | GISET FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 192598 | GISLAINE CORREA AVILES | DEMANDANTE: LUIS CORREA-GONZÁLEZ | PO BOX 367728 | | | SAN JUAN | PR | 00936 | |
| 659918 | GISSEL RODRIGUEZ PLA | ADDRESS ON FILE | | | | | | | |
| 192599 | GISSEL SANABRIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 192600 | GISSEL SANABRIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659919 | GISSEL W GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192601 | GISSELA DEL ALBA CASANOVA RAMOS | ADDRESS ON FILE | | | | | | | |
| 192602 | GISSELA M. CARRERO ULMO | ADDRESS ON FILE | | | | | | | |
| 659920 | GISSELA VARGAS | PO BOX 1918 | | | | JUANA DIAZ | PR | 00795-1918 | |
| 192603 | GISSELLE CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659922 | GISSELLE E MOCTEZUMA BERRIOS | URB SAN GERARDO | 1716 CALLE AUGUSTA | | | SAN JUAN | PR | 00924 | |
| 659923 | GISSELLE GONZALEZ CORUJO | 12-10 CALLE 28 | | | | CAROLINA | PR | 00987 | |
| 659924 | GISSELLE M CINTRON TORRES | HC 01 BOX 3303 | | | | VILLALBA | PR | 00766 | |
| 192604 | GISSELLE M MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 192605 | GISSELLE M ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 192606 | GISSELLE TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 192607 | GISSELLE Z MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 192608 | GITOGO | PO BOX 11074 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 659925 | GITOGO SOLAR CONTROL CORP. | PO BOX 11074 | | | | SAN JUAN | PR | 00922 | |
| 844145 | GITOGO SOLAR CONTROL CORP. | PO BOX 11074 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 659926 | GITSEL DEL MAR SALINAS | VILLA PALMERAS | 212 CALLE AMPARO | | | SAN JUAN | PR | 00915 | |
| 659927 | GITSELLE OJEDA PEREZ | URB ALTO APOLO | 55 CALLE ESPARTA | | | GUAYNABO | PR | 00969 | |
| 192609 | GITTEL M ALMONTE DULUC | ADDRESS ON FILE | | | | | | | |
| 793919 | GITTENS DIAZ, YENISSES M | ADDRESS ON FILE | | | | | | | |
| 192610 | GITTENS DIAZ, YENISSES M | ADDRESS ON FILE | | | | | | | |
| 192611 | GITTENS MORALES, ALICK | ADDRESS ON FILE | | | | | | | |
| 1434156 | Gittleman, Sol | ADDRESS ON FILE | | | | | | | |
| 659928 | GITTY`S TOYS, INC. | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 659929 | GITZA NIEVES PRIETO | HC 2 BOX 14552 | | | | CAROLINA | PR | 00985 | |
| 192612 | GIUDICELLI RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 192613 | GIUDICELLI VAZQUEZ, ALEXAURI | ADDRESS ON FILE | | | | | | | |
| 659931 | GIUILIANO DE PORTU | 1001 COND BILBAO | | | | SAN JUAN | PR | 00917 | |
| 659930 | GIUILIANO DE PORTU | 1504 ASHFORD AVE APT 5 A | | | | SAN JUAN | PR | 00911 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192614 | GIULIA INSOLIA BERARDI / ALMA INZOLIA | ADDRESS ON FILE | | | | | | | |
| 192615 | GIULIANI CASTILLO, FRANCOIS | ADDRESS ON FILE | | | | | | | |
| 192616 | GIULIANI GIORGI, THEODORITA | ADDRESS ON FILE | | | | | | | |
| 2092306 | Giuliani Maldonado, Ana | ADDRESS ON FILE | | | | | | | |
| 192617 | GIULIANI ORTIZ, MYRENE | ADDRESS ON FILE | | | | | | | |
| 192618 | GIULIANI PONCE DE LEON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 192619 | GIULIANO A MONTANEZ / HAROLD MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 844146 | GIUSEPPE ARTE Y ENMARCADO | 564 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-3738 | |
| 192620 | GIUSEPPE I SABATER RIVERA | ADDRESS ON FILE | | | | | | | |
| 659932 | GIUSEPPE LIGNANO | LOT EK 55 LITTLE WEST 12TH STREET | | | | NEW YORK | NY | 10014 | |
| 659933 | GIUSEPPE PANDOLI DE RINALDIS | EL VEDADO | 120 CALLE RODRG D TRN URB EL VEDADO | | | SAN JUAN | PR | 00918 | |
| 659935 | GIUSEPPE PANDOLI DE RINALDIS | PO BOX 195429 | | | | SAN JUAN | PR | 00919 | |
| 659934 | GIUSEPPE PANDOLI DE RINALDIS | URB EL VEDADO | 120 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 659936 | GIUSEPPE PINCHERA | 1625 CALLE CAROLINA | | | | SAN JUAN | PR | 00912-3840 | |
| 192621 | GIUSTI BRAVO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 192622 | GIUSTI CASUALS INC | PO BOX 607 | | | | CAGUAS | PR | 00726 | |
| 192623 | GIUSTI COLLAZO, MILMARI | ADDRESS ON FILE | | | | | | | |
| 192624 | GIUSTI FLORES, JOEL | ADDRESS ON FILE | | | | | | | |
| 192625 | GIUSTI FLORES, JOHANA | ADDRESS ON FILE | | | | | | | |
| 192626 | GIUSTI MARTINEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 192627 | Giusti Perez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 192628 | GIUSTI REBOLLAR, JEAN | ADDRESS ON FILE | | | | | | | |
| 192629 | GIUSTI REBOLLAR, JEAN PIERRE | ADDRESS ON FILE | | | | | | | |
| 192630 | GIUSTI RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 192631 | GIUSTI RIVERA, OSWALD | ADDRESS ON FILE | | | | | | | |
| 192632 | GIUSTI RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 192633 | GIUSTI RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 192634 | Giusti Rosa, Angel R | ADDRESS ON FILE | | | | | | | |
| 192635 | GIUSTI ROSA, RUTH | ADDRESS ON FILE | | | | | | | |
| 192636 | Giusti Velilla, Pedro | ADDRESS ON FILE | | | | | | | |
| 192637 | GIUSTI VELILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 192638 | GIUSTI, GIUSSEPPE | ADDRESS ON FILE | | | | | | | |
| 192639 | Giustino Falu, Jasmine L | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 192640 | GIVANNA R RUIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 192641 | GIVENS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 659937 | GIZEL ORENGO MORALES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 659938 | GIZELA J DELGADO DAVILA | URB MANSIONES DEL RIO 1794 | CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 192642 | GIZETTE PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192643 | GIZMO DIGITAL MEDIA INC | P O BOX 6421 | | | | CAGUAS | PR | 00726 | |
| 659939 | GIZZELLE RODRIGUEZ CASADO | URB ROOSEVELT | 389 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918-2335 | |
| 659941 | GJ FIRE BURGLARY EQUIPMENT INC | 1106 CALLE TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00936-8344 | |
| 659940 | GJ FIRE BURGLARY EQUIPMENT INC | PO BOX 367173 | | | | SAN JUAN | PR | 00936-7173 | |
| 192644 | GJM CSP | URB DOS PINOS | 823 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 192645 | GJM SOUND | BOX 5000 SUITE 940 | | | | AGUADA | PR | 00602 | |
| 192646 | GJR, LLC | CIUDAD JARDIN III | 279 CALLE LILIA BARROSO | | | TOA ALTA | PR | 00953 | |
| 192647 | GK FILMS | 1540 2ND STREET 200 | | | | SANTA MONICA | CA | 90401 | |
| 192648 | GK PROFESSIONAL SERVICE | EXT TERRAZAS DE GUAYNABO | E9 CALLE LAS FLORES | | | GUAYNABO | PR | 00969-5450 | |
| 192649 | GK PROFESSIONAL SERVICES INC | EXT TERRAZAS DE GUAYNABO | E 9 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 192650 | GK PROFESSIONAL SERVICES, INC. | E9 LAS FLORES EXT TERRAZAS GUAYNABO | | | | GUAYNABO | PR | 00969 | |
| 192651 | GKC, INC | AVE ANA G MENDEZ | CARR 176 KM 1.1 | | | SAN JUAN | PR | 00926 | |
| 192652 | GKL INC | CORAL GABLES | PO BOX 140417 | | | FLORIDA | FL | 33114 | |
| 192653 | GKL, INC. | P O BOX 140417 | | | | CORAL GABLES | FL | 00114 | |
| 659942 | GL AUTO ALARM | PO BOX 1247 | | | | BAYAMON | PR | 00960 | |
| 192654 | GL CONSULTING INC | URB ANTILLANA 33 | PLAZA SAN VICENTE | | | TRUJILLO ALTO | PR | 00976-6128 | |
| 659943 | GLADDEN I VELEZ FLAQUER | EXT SAN ANTONIO | J 21 CALLE 10 | | | HUMACAO | PR | 00791 | |
| 659944 | GLADDING MCBEAN | 601 7TH ST PO BOX 97 | | | | LINCOLN | PR | 95648 | |
| 659945 | GLADIANIS TRINIDAD FONTANEZ | RR 10 BOX 10090 | | | | SAN JUAN | PR | 00926-9512 | |
| 659946 | GLADIANN LUGO RODRIGUEZ | LA PLATA | 9 CALLE 4 | | | COMERIO | PR | 00782 | |
| 659947 | GLADIARYS FIGUEROA CARRION | MEDIANIA BAJA | CARR 187 SECT LA 23 | | | LOIZA | PR | 00772 | |
| 192656 | GLADIBELIS RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 192657 | GLADIBELIS RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 192658 | GLADILUZ BAYON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 192659 | GLADIMAR H RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 192660 | GLADIMAR LOPEZ CUADRA | ADDRESS ON FILE | | | | | | | |
| 192661 | GLADIMER MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 192662 | GLADIMINET LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 659948 | GLADIMIRO DAVILA | PO BOX 1043 | | | | LAS PIEDRAS | PR | 00771 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8545 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192663 | GLADINELL NEGRON VIRELLA | ADDRESS ON FILE | | | | | | | |
| 659949 | GLADINELL NIEVES BAEZ | URB ALTURAS DE BUCARABONES | 3 R1 AVE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 192664 | GLADIOLA MATTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659950 | GLADIS CASTRODAD ISOBALS | URB DUARCA 615 C/MILAN | | | | SAN JUAN | PR | 00923 | |
| 192665 | GLADIS FERNANDEZ DE RUIZ | ADDRESS ON FILE | | | | | | | |
| 659951 | GLADIS SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 192666 | GLADISA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 192667 | GLADITZA NAZARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 192668 | GLADIUS LLC | 260 AVE LAS CUMBRES STE 202 | | | | GUAYNABO | PR | 00969-7209 | |
| 659952 | GLADIZA SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 659953 | GLADMAR I MELENDEZ PAGAN | CANDARAS 2 BO BAYAMON | BZN G 19 | | | CIDRA | PR | 00739 | |
| 192669 | Gladmar I. Melendez Pagan | ADDRESS ON FILE | | | | | | | |
| 192670 | GLADSTONE MALDONADO, IVY | ADDRESS ON FILE | | | | | | | |
| 192672 | GLADSTONE MANAGEMENT CORP | 1521 WESTBRANCH DRIVE STE 200 | | | | MCLEAN | VA | 22102 | |
| 192673 | GLADY N ACOSTA MERCED | ADDRESS ON FILE | | | | | | | |
| 659954 | GLADY VELISSE MCINNIS LOPEZ | URB VISTA BELLA | A 23 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 192674 | GLADYANN APONTE QUILES | LCDA. OLGA D. ALVAREZ GONZÁLEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 192675 | GLADYANN APONTE QUILES | LCDO. EMILIO CANCIO-BELLO | CALLE SAN MATEO #1702 | | | SANTURCE | PR | 00912 | |
| 192676 | GLADYBELLE RIOS AYALA | ADDRESS ON FILE | | | | | | | |
| 192677 | GLADYMAR ADORNO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 659955 | GLADYMAR BONANO VALLE | PO BOX 382 | | | | SAN GERMAN | PR | 00683 | |
| 192678 | GLADYMAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659956 | GLADYMAR VEGA TORRES | VILLA GUADALUPE | FF 50 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 192679 | GLADYMID RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 659957 | GLADYMIRA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 192680 | GLADYNEEL COUVERTIER MATIAS | ADDRESS ON FILE | | | | | | | |
| 192681 | GLADYNEEL COUVERTIER MATIAS | ADDRESS ON FILE | | | | | | | |
| 192683 | GLADYNEL PADILLA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 659958 | GLADYNEL ROMAN TORRES | 38 CALLE BETANCES SUITE 229 | | | | BAYAMON | PR | 00961 | |
| 192684 | GLADYNEL SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659959 | GLADYNELL ORTEGA | URB STA JUANITA | LL 5 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 192685 | GLADYNELL R SOLER ROJAS | ADDRESS ON FILE | | | | | | | |
| 659960 | GLADYNELLE BENABE GARCIA | 160 CALLE FLORIDA | | | | LUQUILLO | PR | 00773 | |
| 192686 | GLADYRELL RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 659971 | GLADYS A BANUCHI GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 192687 | GLADYS A BONILLA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 659972 | GLADYS A CAMPOS NAZARIO | NORTH COAST VILLAGE | APT 632 | | | VEGA ALTA | PR | 00692 | |
| 192688 | GLADYS A CARRERAS BARRIOS | ADDRESS ON FILE | | | | | | | |
| 659973 | GLADYS A CRUZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 659974 | GLADYS A DELGADO ACOSTA | 2DA EXT EL VALLE | 553 CALLE AMAPOLA | | | LAJAS | PR | 00667 | |
| 659975 | GLADYS A GREEN GONZALEZ | URB VILLAS DEL RIO | J 13 CALLE RIO JUMBO | | | HUMACAO | PR | 00791 | |
| 659976 | GLADYS A MALAVE | ADDRESS ON FILE | | | | | | | |
| 659977 | GLADYS A MATTA BENEDETTY | BO TRASTALLERES | 71 CALLE MANUEL M SAMA | | | MAYAGUEZ | PR | 00680 | |
| 659978 | GLADYS A MORALES LOPEZ | PO BOX 910 | | | | SAN JUAN | PR | 00771 | |
| 192689 | GLADYS A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659979 | GLADYS A ROCA SILVEIRA | URB PASEOS REALES | 263 CALLE CONDESA | | | ARECIBO | PR | 00612 | |
| 659980 | GLADYS A SANCHEZ GUZMAN | PO BOX 713 | | | | SALINAS | PR | 00751 | |
| 659981 | GLADYS A SANCHEZ RIVERA | HC 1 BOX 5304 | | | | CIALES | PR | 00638 | |
| 192690 | GLADYS A. MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659982 | GLADYS A. RIVERA PASTRANA | ADDRESS ON FILE | | | | | | | |
| 192691 | GLADYS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 192692 | GLADYS ACOSTA TORRES | TOA ALTA HEIGHTS | AD 37 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 659983 | GLADYS ACOSTA TORRES | TOA ALTA HGTS | AD 37 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 659984 | GLADYS ALEJANDRO FIGUEROA | P O BOX 4 | | | | LOIZA | PR | 00772 | |
| 192693 | GLADYS ALEMANY GOYCO | ADDRESS ON FILE | | | | | | | |
| 844147 | GLADYS ALTIERI RAMIREZ | COND LAGUNA | 5 AVE PH-A | | | CAROLINA | PR | 00979-6437 | |
| 659985 | GLADYS ALVARADO SANTIAGO | URB SAN ANTONIO | XG CALLE 1 | | | PONCE | PR | 00731 | |
| 659986 | GLADYS ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 659987 | GLADYS ALVARADO VILA | P O BOX 336058 | | | | PONCE | PR | 00733-6058 | |
| 659988 | GLADYS ALVAREZ AGUADO | ADDRESS ON FILE | | | | | | | |
| 659989 | GLADYS ALVAREZ CRUZ | HC 01 BOX 11117 | | | | ARECIBO | PR | 00612 | |
| 659990 | GLADYS AMADOR VALENTIN | ADDRESS ON FILE | | | | | | | |
| 192694 | GLADYS ANDINO CINTRON | ADDRESS ON FILE | | | | | | | |
| 844148 | GLADYS APONTE LAMBOY | RR-3 BUZON 4561 | | | | RIO PIEDRAS | PR | 00926 | |
| 192695 | GLADYS ARCE CRUZ | ADDRESS ON FILE | | | | | | | |
| 192696 | GLADYS ARNIELLA MACHADO | ADDRESS ON FILE | | | | | | | |
| 659991 | GLADYS AROCHE COLON | HC 01 BOX 6442 | | | | AGUAS BUENAS | PR | 00703 | |
| 659992 | GLADYS AROCHO MARQUEZ | PO BOX 1512 | | | | SAN SEBASTIAN | PR | 00685 | |
| 192697 | GLADYS ARROYO CANALES | ADDRESS ON FILE | | | | | | | |
| 659993 | GLADYS ARROYO DE TRAVERSO | ADDRESS ON FILE | | | | | | | |
| 659994 | GLADYS ARROYO DE TRAVERSO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659995 | GLADYS ARROYO GAUD | BO SABALOS | 609 CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 659996 | GLADYS ARROYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 659997 | GLADYS ASTACIO BURGOS | ADDRESS ON FILE | | | | | | | |
| 659998 | GLADYS AVILES GEIGEL | ADDRESS ON FILE | | | | | | | |
| 659999 | GLADYS AVILES ROSA | ADDRESS ON FILE | | | | | | | |
| 660000 | GLADYS AYALA OQUENDO | HC 4 BOX 15686 | | | | CAROLINA | PR | 00987 | |
| 192698 | GLADYS B IZQUIERDO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 660003 | GLADYS B NIEVES VAZQUEZ | CONDOMINIO PLAZA DEL MAR | 3001 AVE ISALA VERDE APT 1401 | | | CAROLINA | PR | 00979 | |
| 660002 | GLADYS B NIEVES VAZQUEZ | URB MILAVILLE | 183 CALLE PINA | | | SAN JUAN | PR | 00926 | |
| 660004 | GLADYS B RODRIGUEZ CABAN | 323 BRISAS DEL CARIBE | | | | PONCE | PR | 00731 | |
| 2151729 | GLADYS B. SUAREZ DOMINGUEZ | 139 CARR 177 APT 1204 | | | | SAN JUAN | PR | 00926-2355 | |
| 844149 | GLADYS BABILONIA CORTES | HC 4 BOX 14247 | | | | MOCA | PR | 00676 | |
| 192699 | GLADYS BAEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 192700 | GLADYS BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 192701 | GLADYS BARRETO / KELVIN Y ABDIEL BARRETO | ADDRESS ON FILE | | | | | | | |
| 192702 | GLADYS BASTARDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 660005 | GLADYS BEAUCHAMP PENZARD | 34 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 660006 | GLADYS BELEN SANTIAGO | INTERAMERICANA GARDENS APARTMENTS | EDIF A17 APT 1A | | | TRUJILLO ALTO | PR | 00976 | |
| 844150 | GLADYS BELTRAN CARABALLO | HC 1 BOX 7099 | | | | GURABO | PR | 00778 | |
| 660007 | GLADYS BENEDETTY RIVERA | MANUEL M SOMAS 71 | | | | MAYAGUEZ | PR | 00680 | |
| 660008 | GLADYS BENITEZ JAIME | P O BOX 318 | | | | FAJARDO | PR | 00738 | |
| 1702632 | Gladys Berberena Maldonado | ADDRESS ON FILE | | | | | | | |
| 1702632 | Gladys Berberena Maldonado | ADDRESS ON FILE | | | | | | | |
| 660009 | GLADYS BERNART MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 660010 | GLADYS BERRIOS ASENCIO | ADDRESS ON FILE | | | | | | | |
| 660011 | GLADYS BERRIOS RAMOS | HC 1 BOX 4028 | | | | NAGUABO | PR | 00718 | |
| 660012 | GLADYS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 192703 | Gladys Betancourt Colon | ADDRESS ON FILE | | | | | | | |
| 192704 | GLADYS BONILLA CARMONA | ADDRESS ON FILE | | | | | | | |
| 192705 | GLADYS BONILLA CARMONA | ADDRESS ON FILE | | | | | | | |
| 192706 | GLADYS BONILLA QUINONES | ADDRESS ON FILE | | | | | | | |
| 192707 | GLADYS BONILLA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 660013 | GLADYS BOSCIO CATERING | URB LA RAMBLA | 416 CALLE 4 | | | PONCE | PR | 00731 | |
| 660014 | GLADYS BOURDON MARQUEZ | HC 02 BOX 18772 | | | | SAN SEBASTIAN | PR | 00685 | |
| 660015 | GLADYS BURGOS GUZMAN | RES BARTOLOME LAS CASAS | EDIF 26 APT 311 | | | SAN JUAN | PR | 00915 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660017 | GLADYS BURGOS RODRIGUEZ | APT 414 | | | | SALINAS | PR | 00751 | |
| 192708 | GLADYS C TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192709 | GLADYS CABALLERO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 660018 | GLADYS CABAN CRUZ | PO BOX 3825 | | | | AGUADILLA | PR | 00605 3825 | |
| 192710 | GLADYS CABAN ESTRADA | ADDRESS ON FILE | | | | | | | |
| 660019 | GLADYS CABRERA VAZQUEZ | HC 73 BOX 5647 | | | | NARANJITO | PR | 00719-9621 | |
| 660020 | GLADYS CACHOLA BURGOS | ALT DE RIO GRANDE | R 896 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| 660021 | GLADYS CALDER BRACERO | HC 1 BOX 5285 | | | | MOCA | PR | 00676 | |
| 192711 | GLADYS CALDERON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192712 | GLADYS CALDERON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 660022 | GLADYS CALERO RODRIGUEZ | PO BOX 873 | | | | ISABELA | PR | 00662 | |
| 660023 | GLADYS CAMACHO ARROYO | PO BOX 593 | | | | YABUCOA | PR | 00767 | |
| 660024 | GLADYS CAMARENO ESTELA | BO RIO | CARR 1 RAMAL 834 KM 0 3 | | | GUAYNABO | PR | 00725 | |
| 660025 | GLADYS CAMARENO ESTELA | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 1752860 | Gladys Cancel Rivera | ADDRESS ON FILE | | | | | | | |
| 1752860 | Gladys Cancel Rivera | ADDRESS ON FILE | | | | | | | |
| 192713 | GLADYS CARABALLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 192714 | GLADYS CARABALLO PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 192715 | GLADYS CARABALLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 192716 | GLADYS CARDONA TORRES | ADDRESS ON FILE | | | | | | | |
| 660027 | GLADYS CARLO SEDA | HC 01 BOX 1030 | | | | CABO ROJO | PR | 00622-9701 | |
| 660028 | GLADYS CARRASQUILLO LOPEZ | 85 CALLE CORCHADO | | | | CANOVANAS | PR | 00729 | |
| 660029 | GLADYS CARRERO JUSINO | HC 02 BOX 8552 | | | | JAYUYA | PR | 00664 | |
| 839197 | GLADYS CARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192717 | GLADYS CARRILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660030 | GLADYS CARRION | URB RIO PIEDRAS HTS | 1674 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| 660031 | GLADYS CARRION PEREZ | RES NEMESIO R CANALAES | 42 APT 797 | | | SAN JUAN | PR | 00918 | |
| 660032 | GLADYS CARTAGENA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 660033 | GLADYS CASIANO RIVERA | VILLA INTERAMERICANA | C 11 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| 660034 | GLADYS CASILLAS RIVERA | PO BOX 562 | | | | CANOVANAS | PR | 00729 | |
| 192718 | GLADYS CASTELLANO MONTA¥EZ | ADDRESS ON FILE | | | | | | | |
| 192719 | GLADYS CASTILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 844151 | GLADYS CASTILLO RODRIGUEZ | EL CORTIJO | AG18 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 192720 | GLADYS CASTRO FUENTES | ADDRESS ON FILE | | | | | | | |
| 660035 | GLADYS CASTRO MARRERO | BO ESPINAL | 2112 CALLE CLUSTER | | | AGUADA | PR | 00602 | |
| 660036 | GLADYS CATERING | 127 MARIA CAMPILLO | | | | QUEBRADILLAS | PR | 00678 | |
| 192721 | GLADYS CATERING INC | HC 05 BOX 34924-3 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192722 | GLADYS CATERING INC | HC 5 BOX 34924-3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 660037 | GLADYS CATERING Y/O MIGUEL MARIN | P OBOX 682 | | | | UTUADO | PR | 00641 | |
| 192723 | GLADYS CEDENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 660038 | GLADYS CEPEDA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 660039 | GLADYS CHEVERE SANTOS | JARDINES DE JACAGUAX | E 18 CALLE B | | | JUANA DIAZ | PR | 00795 | |
| 192724 | GLADYS CHRISTIAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 192725 | GLADYS CINTRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 192726 | GLADYS CINTRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 192727 | GLADYS CIRILO RIVERA | ADDRESS ON FILE | | | | | | | |
| 660040 | GLADYS CIRINO CIRILO | VILLA CRISTINA | BOX 7705 | | | LOIZA | PR | 00772 | |
| 192728 | GLADYS CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 192729 | GLADYS CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 660041 | GLADYS CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 192731 | GLADYS CLEMENTE PARIS | ADDRESS ON FILE | | | | | | | |
| 660042 | GLADYS COLON | 271 CALLE CALMA VILLA PALMERAS | | | | SAN JUAN | PR | 00912 | |
| 192732 | GLADYS COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 192733 | GLADYS COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 660043 | GLADYS COLON GARCIA | VILLA PALMERAS | 271 CALLE ISMAEL RIVERA | | | SAN JUAN | PR | 00912 | |
| 660044 | GLADYS COLON MARRERO | URB BAYAMON GARDENS | W36 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 660045 | GLADYS COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 192734 | GLADYS COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 660046 | GLADYS COLON ORTIZ | HC 3 BOX 38930 | | | | CAGUAS | PR | 00725-9724 | |
| 660047 | GLADYS COLON RIVERA | COND CONCORDIA GARDENS | EDF 2 APT 5 J RIO PIEDRAS | | | SAN JUAN | PR | 00924 | |
| 660048 | GLADYS CONTRERAS FLORES | HC 04 BOX 46805 | | | | SAN LORENZO | PR | 00754-9905 | |
| 844152 | GLADYS CONTRERAS GUTIERREZ | COND VALLE DEL SOL APT 2-34 | CALLE MARGINAL 100-NORTE | | | BAYAMON | PR | 00959 | |
| 660050 | GLADYS CORCHADO BABILONIA | P O BOX 579 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 192735 | GLADYS CORCHADO BABILONIA | pmb 161 po box 60401 | | | | AGUADILLA | PR | 00604 | |
| 660049 | GLADYS CORCHADO BABILONIA | PO BOX 579 | | | | AGUADILLA | PR | 00603 | |
| 192736 | GLADYS CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 192738 | GLADYS CORDERO SERRANO | ADDRESS ON FILE | | | | | | | |
| 660051 | GLADYS CORDERO SERRANO | ADDRESS ON FILE | | | | | | | |
| 192739 | GLADYS CORDERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 660052 | GLADYS CORREA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660053 | GLADYS CORREA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 660055 | GLADYS CORREA GARCIA | ADDRESS ON FILE | | | | | | | |
| 660054 | GLADYS CORREA GARCIA | ADDRESS ON FILE | | | | | | | |
| 660056 | GLADYS CORTES CALO | COND ENCANTADA MONTECILLO | I 1804 | | | TRUJILLO ALTO | PR | 00976 | |
| 660057 | GLADYS CORTES NIEVES | URB VENUS GARDENS | 1730 CALLE ASTER | | | SAN JUAN | PR | 00926-4827 | |
| 192740 | GLADYS CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660058 | GLADYS COSME | BARRIO TIBE SECTORLA ZARZA | KM8 H2 CARR 503 | | | PONCE | PR | 00731 | |
| 660059 | GLADYS COSME COTTO | URB TORITO | B 2-9 CALLE 1 | | | CAYEY | PR | 00736 | |
| 660060 | GLADYS COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 844153 | GLADYS CRUZ AYALA | PO BOX 589 | | | | CIALES | PR | 00638 | |
| 660061 | GLADYS CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 192741 | GLADYS CRUZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 660062 | GLADYS CRUZ GARCIA | BAYAMON GARDENS | F42 CALLE 17 URB BAYAMON GDNS | | | BAYAMON | PR | 00957 | |
| 660063 | GLADYS CRUZ MALDONADO | 120 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 192742 | GLADYS CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 660064 | GLADYS CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 660065 | GLADYS CRUZ MEDINA | VILLA LINDA | 166 AVE INTERAMERICANA | | | AGUADILLA | PR | 00603 | |
| 660066 | GLADYS CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 660067 | GLADYS CRUZ REBOYRAS | URB VISTA AZUL | C 34 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 844154 | GLADYS CRUZ VERDEJO | PALMAS | 1967 CALLE 2 | | | SAN JUAN | PR | 00912 | |
| 192743 | GLADYS CRUZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 660068 | GLADYS CUBILLAN TORRES | 0PO BOX 30456 | | | | SAN JUAN | PR | 00926 | |
| 192744 | GLADYS CUEBAS GOTY | ADDRESS ON FILE | | | | | | | |
| 660069 | GLADYS D ACEVEDO | PO BOX 1534 | | | | GUAYNABO | PR | 00970 | |
| 192745 | GLADYS D HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 192746 | GLADYS D MILLAN BONILLA | ADDRESS ON FILE | | | | | | | |
| 660070 | GLADYS D VELAZQUEZ GUTIERREZ | HC 02 BOX 8778 | | | | YABUCOA | PR | 00767 | |
| 660071 | GLADYS DALECCIO TORRES | A 7 URB VILLA CARIBE | | | | SANTA ISABEL | PR | 00757 | |
| 660072 | GLADYS DAVILA HERNANDEZ | EL PLANTIO | M 8 CALLE ROBLE | | | TOA BAJA | PR | 00949 | |
| 660073 | GLADYS DE JESUS | URB EL PILAR | 7 2 A CALLE JAVIER ZEQUEIRA | | | CANOVANAS | PR | 00729 | |
| 192747 | GLADYS DE JESUS | URB NUESTRA SENORA DEL PILAR | CALLE JAVIER ZEQUEIRA 72A | | | CANOVANAS | PR | 00729 | |
| 192748 | Gladys de Jesus Chabriel | ADDRESS ON FILE | | | | | | | |
| 192749 | GLADYS DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 660074 | GLADYS DE LEON ROHENA | VILLAS DE LOIZA | AF 17 CALLE 24 | | | CANOVANAS | PR | 00729 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660075 | GLADYS DEL R RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 192750 | GLADYS DEL TORO URDAZ | ADDRESS ON FILE | | | | | | | |
| 192751 | GLADYS DEL TORO URDAZ | ADDRESS ON FILE | | | | | | | |
| 660076 | GLADYS DEL VALLE ALICEA | ADDRESS ON FILE | | | | | | | |
| 660077 | GLADYS DEL VALLE SANCHEZ | URB JARD DE BAYAMONTE | 46 CALLE GUACAMAYO | | | BAYAMON | PR | 00956 | |
| 660078 | GLADYS DELGADO MARTINEZ | PARADA 19 | | | | SAN JUAN | PR | 00908 | |
| 660079 | GLADYS DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 660080 | GLADYS DELIZ DE REUTIER | P O BOX 2209 | | | | MOCA | PR | 00676 | |
| 192752 | GLADYS DENIZARD | ADDRESS ON FILE | | | | | | | |
| 660081 | GLADYS DIAZ | PO BOX 5752 | | | | CAGUAS | PR | 00725 | |
| 192753 | GLADYS DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 660083 | GLADYS DIAZ DIAZ | FLORISTERIA GLAMOUR | URB NOTREDAME | E25 AVENIDA MUNOS MARIN | | CAGUAS | PR | 00725 | |
| 660082 | GLADYS DIAZ DIAZ | FLORISTERIA GLOMOUR | URB NOTREDAME | E25 LUIS MUNOZ MARIN | | CAGUAS | PR | 000725 | |
| 660084 | GLADYS DIAZ MARQUEZ | URB BOSQUE VERDE | 56 CALLE FAISON | | | CAGUAS | PR | 00727 | |
| 660085 | GLADYS DIAZ RIVERA | 5TA SECC LEVITTOWN | BR 3 CALLE DR CASTELAR | | | TOA BAJA | PR | 00949 | |
| 660086 | GLADYS DUVERGE GUERRERO | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 660087 | GLADYS E ACEVEDO SOLANO | ADDRESS ON FILE | | | | | | | |
| 660088 | GLADYS E ARZOLA GUAY | ADDRESS ON FILE | | | | | | | |
| 660089 | GLADYS E BERDECIA | ADDRESS ON FILE | | | | | | | |
| 660090 | GLADYS E BRUNO RIVERA | ADDRESS ON FILE | | | | | | | |
| 192754 | GLADYS E COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 660091 | GLADYS E CORA OCASIO | ADDRESS ON FILE | | | | | | | |
| 660092 | GLADYS E CORDERO JIMENEZ | HC 2 BOX 9459 | | | | QUEBRADILLAS | PR | 00678-9611 | |
| 660093 | GLADYS E CRUZ TORRES | RES PUERTA DE TIERRA | EDIF H APT 132 | | | SAN JUAN | PR | 00901 | |
| 659961 | GLADYS E CRUZ VARGAS | URB SAN RAMON SIMPLICIO | C 21 DAVID | | | HATILLO | PR | 00659 | |
| 660094 | GLADYS E DIAZ ROMAN | URB GUARICO | T 5 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 660095 | GLADYS E EXCLUSE OLIVO | URB PARQUE ECUESTRE | M 4 CALLE IMPERIAL | | | CAROLINA | PR | 00907-8539 | |
| 660096 | GLADYS E FIGUEROA RODRIGUEZ | LA PLATA | B 16 CALLE TURQUIA | | | CAYEY | PR | 00736 | |
| 192755 | GLADYS E GALVEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 660097 | GLADYS E GOMEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 660098 | GLADYS E GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 192756 | GLADYS E GREO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 660099 | GLADYS E HERNANDEZ LIZARDI | HC 2 BOX 31332 | | | | CAGUAS | PR | 00725 | |
| 192757 | GLADYS E HERNANDEZ Y GLADYS COLON | ADDRESS ON FILE | | | | | | | |
| 192758 | GLADYS E HUERTA MONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660100 | GLADYS E LOPEZ RIVERA | BO OBRERO | 748 C/ 11 | | | SAN JUAN | PR | 00915 | |
| 660101 | GLADYS E LOPEZ SANTOS | URB DELGADO | G 18 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 192759 | GLADYS E MONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 660102 | GLADYS E MONTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 844155 | GLADYS E NAZARIO CARCAÑA | PO BOX 1343 | | | | LAJAS | PR | 00667-1343 | |
| 660103 | GLADYS E NIEVES GONZALEZ | PO BOX 653 | | | | ISABELA | PR | 00662 | |
| 844156 | GLADYS E NIEVES SANTIAGO | URB ESTEVES | 7071 AVE JOSE DE JESUS ESTEVES | | | AGUADILLA | PR | 00603 | |
| 192760 | GLADYS E ORTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192761 | GLADYS E PACHECO MARTES | ADDRESS ON FILE | | | | | | | |
| 660104 | GLADYS E PENA AVILES | 524 CALLE RIERA | PARADA 25 Y MEDIA | | | SAN JUAN | PR | 00909 | |
| 660105 | GLADYS E PEREZ ALDEA | QUEBRADA GRANDE | HC 02 BOX 21691 | | | MAYAGUEZ | PR | 00680 | |
| 192762 | GLADYS E PEREZ ALDEA | URB RIO CRISTAL | 608 CALLE FRANK SOUFRONT | | | MAYAGUEZ | PR | 00680 | |
| 192763 | GLADYS E PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 192764 | GLADYS E PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 660106 | GLADYS E PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 844157 | GLADYS E PEREZ RODRIGUEZ | 337 CALLE ESPAÑA | | | | SAN JUAN | PR | 00919 | |
| 192765 | GLADYS E PINERO FAJARDO | ADDRESS ON FILE | | | | | | | |
| 660107 | GLADYS E PONCE DE LEON BARRETO | BO BARRAZAS | HC 3 BOX 12465 | | | CAROLINA | PR | 00987 | |
| 660108 | GLADYS E RIVERA GARCIA | BO MED BAJA SECTOR HONDURAS | BOX 46 | | | LOIZA | PR | 00772 | |
| 660109 | GLADYS E RIVERA TORRES | BOX 474 | | | | SAN LORENZO | PR | 00754 | |
| 660110 | GLADYS E RIVERA VAZQUEZ | HC 71 BOX 2765 | | | | NARANJITO | PR | 00719-9709 | |
| 192768 | GLADYS E RIVERA VAZQUEZ | URB VISTAS DEL MAR | 166 CALLE CARACOL | | | RIO GRANDE | PR | 00745 | |
| 660111 | GLADYS E RODRIGUEZ FRONTERA | ADDRESS ON FILE | | | | | | | |
| 192769 | GLADYS E RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 660112 | GLADYS E RODRIGUEZ MERCADO | URB ALTURAS DE BUCARABONES | 3 Q 11 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 192770 | GLADYS E RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 660113 | GLADYS E ROJAS BERNARD | SANTA JUANITA NH 8 | CALLE PANCA | | | BAYAMON | PR | 00956 | |
| 660114 | GLADYS E ROLDAN CORTES | 155 REPARTO SAN JUAN | CALLE B | | | ARECIBO | PR | 00613 | |
| 660115 | GLADYS E ROLDAN CORTES | APARTADO 1116 | | | | ARECIBO | PR | 00613 | |
| 192771 | GLADYS E ROSADO PARA ETHAN L MILLAN | ADDRESS ON FILE | | | | | | | |
| 660116 | GLADYS E ROSARIO GONZALEZ | PO BOX 186 | | | | TOA ALTA | PR | 00953 | |
| 660117 | GLADYS E SANCHEZ SANCHEZ | PO BOX 6001 SUITE 053 | | | | SALINAS | PR | 00751 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660118 | GLADYS E SANTANA FERNANDEZ | CONDOMINIO COLUMBIA PLAZA | APTO 301 CALLE COMBIA | UNIVERSITY GARDENS | | RIO PIEDRAS | PR | 00927 | |
| 660119 | GLADYS E SEPULVEDA /INST INVESTIGACION C | 917 AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| 660120 | GLADYS E SEPULVEDA /INST INVESTIGACION C | PO BOX 7949 | | | | PONCE | PR | 00732 | |
| 192772 | GLADYS E SIERRA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 192773 | GLADYS E SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 660121 | GLADYS E TAVAREZ GONZALEZ | 238 LAWRENCE | AVE MAMARONECK | | | MAMARONECK | NY | 10543 | |
| 192774 | GLADYS E TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 660122 | GLADYS E VAZQUEZ ALONSO | URB CAGUAS NORTE | AC-38 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 660123 | GLADYS E VAZQUEZ SANTIAGO | URB PORTAL DE LOS PINOS | C 46 CALLE 2 | | | SAN JUANQ | PR | 00926 | |
| 192775 | GLADYS E VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192776 | GLADYS E VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 192777 | GLADYS E. ALONSO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 660125 | GLADYS E. MENDEZ | HC 1 BOX 5746 | | | | CAMUY | PR | 00627 | |
| 192778 | GLADYS E. RAMOS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 192779 | GLADYS E. RAMOS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 192780 | GLADYS E. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 192781 | GLADYS E. TOLEDO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 192782 | GLADYS ECHEVARRIA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 660127 | GLADYS ECHEVARRIA ROSADO | P O BOX 9718 | | | | CIDRA | PR | 00739 | |
| 192783 | GLADYS ESTEVES CASIANO | ADDRESS ON FILE | | | | | | | |
| 844158 | GLADYS ESTEVEZ MENDEZ | RR 2 BOX 3690 | | | | AÑASCO | PR | 00610 | |
| 660128 | GLADYS ESTHER ACEVEDO ROBLES | URB TORRIMAR | 1422 CALLE GRANADA | | | GUAYNABO | PR | 00966 | |
| 192784 | GLADYS ESTHER CARPIO HIDALGO | ADDRESS ON FILE | | | | | | | |
| 192785 | GLADYS ESTHER MALAVE | ADDRESS ON FILE | | | | | | | |
| 660129 | GLADYS ESTHER VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 192786 | GLADYS ESTRADA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 192787 | GLADYS F GREVI LLANOS | ADDRESS ON FILE | | | | | | | |
| 660130 | GLADYS F RIVERA RIVERA | COND WINDSOR TOSER | 410 AVE DE DIEGO APT 607 | | | SAN JUAN | PR | 00923 | |
| 660131 | GLADYS F. DE MU±IZ | F15 CALLE ELEMI | URB ALT DE SANTA MARIA | | | GUAYNABO | PR | 00965 | |
| 660132 | GLADYS FELICIANO AVILES | ADDRESS ON FILE | | | | | | | |
| 192788 | GLADYS FELICIANO AYALA | ADDRESS ON FILE | | | | | | | |
| 192789 | GLADYS FELICIANO FRATICELLI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192790 | GLADYS FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192791 | GLADYS FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 660134 | GLADYS FELICIANO LOZADA | ADDRESS ON FILE | | | | | | | |
| 660133 | GLADYS FELICIANO LOZADA | ADDRESS ON FILE | | | | | | | |
| 660135 | GLADYS FELICIANO ROSARIO | PO BOX 493 | | | | TOA BAJA | PR | 00951 | |
| 192792 | GLADYS FELIX HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 192793 | GLADYS FERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 192794 | GLADYS FERNANDEZ GINORIO | ADDRESS ON FILE | | | | | | | |
| 192795 | GLADYS FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 660136 | GLADYS FERNANDEZ ROSADO | HC 43 BOX 11056 | | | | CAYEY | PR | 00736 | |
| 660138 | GLADYS FERRER CLEMENTE | CARRETERA 887 KM 4 H 2 | | | | CAROLINA | PR | 00985 | |
| 660139 | GLADYS FERRER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 192796 | GLADYS FERRER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 660140 | GLADYS FIGUEROA | 14 CALLE CESARI | | | | YAUCO | PR | 00698-3503 | |
| 844159 | GLADYS FIGUEROA COLON | JARDINES DE CAPARRA | MM-9 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 660141 | GLADYS FIGUEROA MATOS | ADDRESS ON FILE | | | | | | | |
| 660143 | GLADYS FIGUEROA RIVERA | HC 02 BOX 7973 | | | | CIALES | PR | 00638 | |
| 192797 | GLADYS FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 192798 | GLADYS FIGUEROA VELEZ | ADDRESS ON FILE | | | | | | | |
| 660144 | GLADYS FLECHA DELGADO | URB CONDADO MODERNO | K 4 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 192799 | GLADYS FLORES | ADDRESS ON FILE | | | | | | | |
| 192800 | Gladys Flores Garcia | ADDRESS ON FILE | | | | | | | |
| 192801 | GLADYS FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660145 | GLADYS FLORES RUIZ | HC 04 BOX 49735 | | | | CAGUAS | PR | 00725 | |
| 660146 | GLADYS FLORES SERRANO | JARDINES DE BARCELONA | B 13 CALLE 6 | | | JUNCOS | PR | 00777 | |
| 192802 | GLADYS FORNARIS AGUILU | ADDRESS ON FILE | | | | | | | |
| 660147 | GLADYS FRANCIS Y/O FUNERARIA VALENTIN | BO INGENIO | 359 CALLE BUENOS AIRES | | | TOA BAJA | PR | 00949 | |
| 192803 | GLADYS FRANCISQUINI CRUZ | ADDRESS ON FILE | | | | | | | |
| 192804 | GLADYS FUENTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 844160 | GLADYS FUENTES RIVERA | BDA SAN LUIS | 20 CALLE SAMARIA | | | AIBONITO | PR | 00705 | |
| 192805 | GLADYS G GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192806 | GLADYS G MEDINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 192807 | GLADYS G MEDINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 192808 | GLADYS G RODRIGUEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 660148 | GLADYS G ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 192809 | GLADYS G ROSARIO OTERO | ADDRESS ON FILE | | | | | | | |
| 660149 | GLADYS G ROSARIO OTERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192810 | GLADYS GALARZA QUILES | ADDRESS ON FILE | | | | | | | |
| 192812 | GLADYS GALARZA QUILES | ADDRESS ON FILE | | | | | | | |
| 660150 | GLADYS GARAY FIGUEROA | PO BOX 175 | | | | CULEBRA | PR | 00775 | |
| 660151 | GLADYS GARAY SANCHEZ | HC 02 BOX 30434 | | | | CAGUAS | PR | 00725-9405 | |
| 660152 | GLADYS GARCIA DIAZ | H C 5 BOX 54542 | | | | CAGUAS | PR | 00725 9211 | |
| 660153 | GLADYS GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 660154 | GLADYS GARCIA MALDONADO | PO BOX-1052 | | | | TOA ALTA | PR | 00954 | |
| 192813 | GLADYS GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 660155 | GLADYS GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 659962 | GLADYS GARCIA MORALES | URB VILLA DE SAN ANTON | I 8 CALLE ECOLASTICO DIAZ | | | CAROLINA | PR | 00987 | |
| 192814 | GLADYS GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 192815 | GLADYS GARCIA PENA | ADDRESS ON FILE | | | | | | | |
| 192816 | GLADYS GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 660156 | GLADYS GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192817 | GLADYS GERENA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 660157 | GLADYS GISELA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 192818 | GLADYS GOITIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 660158 | GLADYS GOLBERG DAVILA | 504 CALLE LAS FLORES | | | | CABO ROJO | PR | 00823 | |
| 192819 | GLADYS GONZALEZ / BRENDA A MALARET | ADDRESS ON FILE | | | | | | | |
| 660159 | GLADYS GONZALEZ AGRONT | PO BOX 923 | | | | ISABELA | PR | 00662 | |
| 660160 | GLADYS GONZALEZ CARDONA | PO BOX 1675 | | | | TOA BAJA | PR | 00951 | |
| 660161 | GLADYS GONZALEZ CASTRO | BO MAMEYAL | | | | DORADO | PR | 00612 | |
| 660162 | GLADYS GONZALEZ COLON | HC 2 BOX 12326 | | | | MOCA | PR | 00676 | |
| 192820 | GLADYS GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 192821 | GLADYS GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 660163 | GLADYS GONZALEZ GONZALEZ | COND PLAZA DE TORRIMAR I | AVE LOS FILTROS APT B 1 | | | BAYAMON | PR | 00959 | |
| 660164 | GLADYS GONZALEZ HERNANDEZ | HC 5 BOX 10480 | | | | MOCA | PR | 00676 | |
| 660165 | GLADYS GONZALEZ LIZARDI | BAIROA | AR7 CALLE 29 URB RESIDENCIAL | | | CAGUAS | PR | 00725 | |
| 660166 | GLADYS GONZALEZ MARTINEZ | 239 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 660167 | GLADYS GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 192822 | GLADYS GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 192823 | GLADYS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660169 | GLADYS GONZALEZ TORRES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 660168 | GLADYS GONZALEZ TORRES | URB LOS CERROS | D6 | | | ADJUNTAS | PR | 00601 | |
| 660170 | GLADYS GONZALEZ VELAZQUEZ | URB VALLE ALTO | G 39 CALLE 14 | | | PONCE | PR | 00731 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660171 | GLADYS GONZALEZ VIERA | 19 CALLE PERU | | | | AGUADILLA | PR | 00606 5218 | |
| 660173 | GLADYS GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 660174 | GLADYS GUILBE MORALES | ADDRESS ON FILE | | | | | | | |
| 660175 | GLADYS GUINDIN | UNIVERSITY GARDENS | H 18 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 660176 | GLADYS GUTIERREZ | VENUS GARDENS | 1769 PEGASO | | | SAN JUAN | PR | 00926 | |
| 192824 | GLADYS GUTIERREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 660177 | GLADYS GUTIERREZ SANTOS | HC 44 BOX 12807 | | | | CAYEY | PR | 00736 | |
| 660178 | GLADYS GUZMAN | SIERRA BAYAMON | 78-12 CALLE 45 | | | BAYAMON | PR | 00961 | |
| 192825 | GLADYS GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 192826 | GLADYS GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192827 | GLADYS H BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 660179 | GLADYS H TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 192828 | GLADYS HEBEN ROMAN | ADDRESS ON FILE | | | | | | | |
| 660180 | GLADYS HERNANDEZ | URB PUERTO NUEVO | 411 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 192829 | GLADYS HERNANDEZ ATANO | ADDRESS ON FILE | | | | | | | |
| 659963 | GLADYS HERNANDEZ DELGADO | PO BOX 858 | | | | JUNCOS | PR | 00777 | |
| 660181 | GLADYS HERNANDEZ HERNANDEZ | HC 2 BOX 11435 | | | | MOCA | PR | 00676 | |
| 660182 | GLADYS HERNANDEZ ORTIZ | PO BOX 1330 | | | | MAYAGUEZ | PR | 00681 | |
| 1710057 | Gladys Hernandez Ortiz, Jose M. Oquendo Soto, Johnathan Oquendo Hernandez | ADDRESS ON FILE | | | | | | | |
| 1676539 | GLADYS HERNANDEZ ORTIZ, JOSE M. OQUENDO SOTO, JOSE MANUEL OQUENDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 192830 | GLADYS HERNANDEZ OTANO | ADDRESS ON FILE | | | | | | | |
| 660183 | GLADYS HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 660184 | GLADYS HERNANDEZ PIZARRO | VILLA CAROLINA | 3-3 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 660185 | GLADYS HERNANDEZ RAMOS | BO CAMASEYES | HC 01 BUZON 11837 | | | AGUADILLA | PR | 00603 | |
| 660186 | GLADYS HERNANDEZ RIVERA | PO BOX 194051 | | | | SAN JUAN | PR | 00919-4051 | |
| 660187 | GLADYS HERNANDEZ SUAREZ | 415 PEDRO DIAZ CORREA | | | | SAN JUAN | PR | 00923 | |
| 660188 | GLADYS HUERTA RIVERA | PO BOX 1864 | | | | BAYAMON | PR | 00956 | |
| 660189 | GLADYS HUERTAS RIVERA | P M B 164 | BOX 2400 | | | TOA BAJA | PR | 00951-2400 | |
| 192832 | GLADYS HUERTAS TORRES | ADDRESS ON FILE | | | | | | | |
| 192833 | GLADYS I AVILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 660190 | GLADYS I CARO | COND FATIMA APT 2 A | 1406 CALLE ALDEA | | | SAN JUAN | PR | 00907 | |
| 660191 | GLADYS I CARO | URB VILLA RICA | E 2 CALLE ANA | | | BAYAMON | PR | 00959 | |
| 192834 | GLADYS I CINTRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 192835 | GLADYS I CUBERO SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192836 | GLADYS I DELGADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 660192 | GLADYS I FIGUEROA GARCIA | URB VILLA DE LOIZA | TT 23 CALLE 28A | | | CANOVANAS | PR | 00729 | |
| 844161 | GLADYS I FLORES RODRIGUEZ | VILLA VENECIA | O38 CALLE 3 | | | CAROLINA | PR | 00983-1518 | |
| 192837 | GLADYS I GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 192838 | GLADYS I IZQUIERDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 192839 | GLADYS I OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 660193 | GLADYS I PADILLA SANTOS | 2221 PASEO AMAPOLA | LEVITTOWN | | | TOA BAJA | PR | 00649 | |
| 660194 | GLADYS I SEPULVEDA TRINIDAD | 4TA SECCION VILLA DEL REY | NN 5 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 660195 | GLADYS I SNEED SUAREZ | PMB 11 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 192840 | GLADYS I VIDAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659964 | GLADYS IGLESIAS RODRIGUEZ | PO BOX 192113 | | | | SAN JUAN | PR | 00919 | |
| 770530 | GLADYS IRIS TORRES TORRES | EDWIN MÁRQUEZ SANTIAGO T/C/C ANDREAS GIOVANNI MÁRQUEZ SANTIAGO, SE REPRESENTA POR SI MISMO. | EDWIN MÁRQUEZ SANTIAGO T/C/C | ANDREAS GIOVANNI MÁRQUEZ SANTIAGO | PO BOX 299 - SAINT JUST STA. | SAN JUAN | PR | 00978 | |
| 192841 | GLADYS IRIS TORRES TORRES | LIC. ANELBA M. GONZÁLEZ ONGAY | ANELBA M. GONZÁLEZ ONGAY | URB. ELEONOR ROOSEVELT | 310 CALLE HÉCTOR SALAMAN | SAN JUAN | PR | 00918-2313 | |
| 192842 | GLADYS IRIS TORRES TORRES | LIC. PABLO LUGO LEBRÓN | LIC. PABLO LUGO LEBRÓN | PO BOX 8051 | HUMACAO | HUMACAO | PR | 00791 | |
| 192843 | GLADYS IRIZARRY ALICEA | LCDO. CESAR A. LUGO CARDONA ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 660196 | GLADYS IRIZARRY-ALICEA | ADDRESS ON FILE | | | | | | | |
| 192844 | GLADYS IRIZARRY-ALICEA | ADDRESS ON FILE | | | | | | | |
| 192845 | GLADYS IZQUIERDO CENTENO | ADDRESS ON FILE | | | | | | | |
| 192846 | GLADYS J ARROYO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 192847 | GLADYS J CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 192848 | GLADYS J FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 660197 | GLADYS J GARCIA RODRIGUEZ | COND INTERAMERICANA | EDIF B 29 APT 3 B | | | TRUJILLO ALTO | PR | 00976 | |
| 192849 | GLADYS J RAMOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 660198 | GLADYS J ROSADO | PO BOX 3042 | | | | ARECIBO | PR | 00613 | |
| 660199 | GLADYS J SANTOS SANCHEZ | BO PLAYA SECTOR CONUCO | | | | AGUIRRE | PR | 00704 | |
| 660200 | GLADYS J ZAMORA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 192850 | GLADYS JIMENEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 660201 | GLADYS JUANITA CRUZ DIAZ | JARDINES DEL CARIBE | 7 CALLE E | | | CAYEY | PR | 00736 | |
| 660202 | GLADYS L CRESPO ALEQUIN | BO PARIS | 61 CALLE MIGUEL A SANTIN | | | MAYAGUEZ | PR | 00680 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8558 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192851 | GLADYS L ESPADA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 192852 | GLADYS L FERRER URBINA | ADDRESS ON FILE | | | | | | | |
| 192853 | GLADYS L JORGE TORRES | ADDRESS ON FILE | | | | | | | |
| 660203 | GLADYS L MSURIS ROSA | URB LOS CAOBOS | 2439 CALLE PENDULA | | | PONCE | PR | 00716-2718 | |
| 660204 | GLADYS L TORRES SANTIAGO | P O BOX 194393 | | | | SAN JUAN | PR | 00919-4393 | |
| 192855 | GLADYS L. PACHECO FIGUEROA | MIGUEL FUERTES | 191 PMB PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 660205 | GLADYS LABOY DAVILA | ADDRESS ON FILE | | | | | | | |
| 660206 | GLADYS LABOY LABOY | URB MENDEZ NUM 94 | | | | YABUCOA | PR | 00767 | |
| 660207 | GLADYS LEBRON FIGUEROA | 3RA EXT COUNTRY CLUB | HF 14 CALLE 224 | | | CAROLINA | PR | 00982 | |
| 660208 | GLADYS LEBRON GORDIAN | ADDRESS ON FILE | | | | | | | |
| 660209 | GLADYS LINETTE RODRIGUEZ GONZALEZ | COND GALIA MIRAMAR APT 41 | 700 CALLE ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 660210 | GLADYS LISETTE RODRIGUEZ GONZALEZ | MIRADOR UNIVERSITARIO | F 7 CALLE 22 | | | CAYEY | PR | 00736 | |
| 192856 | GLADYS LISETTE RODRIGUEZ GONZALEZ | PARQUE DE LAS GAVIOTAS APTO 1102 | | | | SABANA SECA | PR | 00952-4031 | |
| 660211 | GLADYS LIZ CATERING | HC 01 BOX 7911 | | | | LOIZA | PR | 00772 | |
| 192857 | GLADYS LIZARDI RIVERA | ADDRESS ON FILE | | | | | | | |
| 660212 | GLADYS LLANOS ESQUILIN | URB SANTIAGO | 56 CALLE B | | | LOIZA | PR | 00772 | |
| 844162 | GLADYS LOPEZ AVILES | BOX 682 | | | | UTUADO | PR | 00641 | |
| 660213 | GLADYS LOPEZ CASTILLO | PO BOX 1015 | | | | HATILLO | PR | 00659 | |
| 844163 | GLADYS LOPEZ COLON | VILLAS DE LOIZA | AJ5 CALLE 29B | | | CANOVANAS | PR | 00729 | |
| 844164 | GLADYS LOPEZ MARTINEZ | HC 01 BOX 8258 | | | | TOA BAJA | PR | 00949 | |
| 192858 | GLADYS LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 660215 | GLADYS LOPEZ RIVERA | BO QUEBRADA CRUZ SECT EL BRAME | | | | TOA ALTA | PR | 00953 | |
| 660216 | GLADYS LOPEZ RIVERA | RR 4 BOX 809 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 660214 | GLADYS LOPEZ RIVERA | RUTA 10 BOX 59 | | | | ISABELA | PR | 00662 | |
| 660217 | GLADYS LOPEZ RODRIGUEZ | ROSALEDA | RG 7 NUM 2 CALLE JASMIN | | | LEVITOWN TOA BAJA | PR | 00949 | |
| 192859 | GLADYS LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 192860 | GLADYS LOZADA DIAZ | ADDRESS ON FILE | | | | | | | |
| 660218 | GLADYS LUGO CRUZ | P O BOX 51948 | | | | TOA BAJA | PR | 00950-1948 | |
| 660219 | GLADYS LUGO LAVIENA | HC 02 BOX 8809 | | | | YABUCOA | PR | 00767 | |
| 660220 | GLADYS LUNA RIVERA | URB JARDINES METROPOLITANO | 301 CALLE 32 | | | SAN JUAN | PR | 00927 | |
| 660221 | GLADYS M ABREU | P O BOX 607 | | | | ISABELA | PR | 00662 | |
| 660222 | GLADYS M AGOSTO SANCHEZ | URB VILLA CLARITA | B 4 CALLE REBOLLO | | | FAJARDO | PR | 00738 | |
| 660223 | GLADYS M ALBAN DURAN | URB COSTA AZUL | S 21 CALLE 28 | | | GUAYAMA | PR | 00784 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192861 | GLADYS M ALEMAN PACHECO | ADDRESS ON FILE | | | | | | | |
| 660224 | GLADYS M ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192862 | GLADYS M BENITEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 660225 | GLADYS M CANALS PORTALATIN | HC 5 BOX 25172 | | | | CAMUY | PR | 00629 | |
| 660226 | GLADYS M CANTERO HERNANDEZ | URB JARD DE DORADO | E 14 CALLE 2 | | | DORADO | PR | 00646 | |
| 192863 | GLADYS M CARAZO | ADDRESS ON FILE | | | | | | | |
| 192864 | GLADYS M CESINO HAURON | ADDRESS ON FILE | | | | | | | |
| 660227 | GLADYS M CIURO DIAZ | CARR 856 KM 9 5 BO CARRUZO | | | | CAROLINA | PR | 00987 | |
| 660228 | GLADYS M DIAZ PEDROGO | ADDRESS ON FILE | | | | | | | |
| 192865 | GLADYS M DIAZ PEDROGO | ADDRESS ON FILE | | | | | | | |
| 660229 | GLADYS M ESPADA ORTIZ | BO BIO JUEYES PARC NUEVAS | 533 CALLE 1 | | | COAMO | PR | 00769 | |
| 192866 | GLADYS M GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 660230 | GLADYS M GONZALEZ MARTINEZ | 413 CUMBRE MIRADEROS | | | | MAYAGUEZ | PR | 00682 | |
| 192867 | GLADYS M GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 660231 | GLADYS M GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 660232 | GLADYS M HERNANDEZ | ESCUELA PEDRO PEREA FAJARDO | P O BOX 1050 | | | MAYAGUEZ | PR | 00680 | |
| 660233 | GLADYS M JIMENEZ NIEVES | COND PLAZA ANTILLANA | 151 CESAR GONZALEZ APT 2-1603 | | | SAN JUAN | PR | 00918-1463 | |
| 192868 | GLADYS M LAURA CORREA | ADDRESS ON FILE | | | | | | | |
| 192870 | GLADYS M LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 192871 | GLADYS M LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 192872 | GLADYS M MEDIINA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 660234 | GLADYS M OLAVARRIA MARCANO | ISLOTE 2 | 151 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 660235 | GLADYS M OLAVARRIA MARCANO | PARC ISLOTE II | 151 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 660236 | GLADYS M OLIVERA RODRIGUEZ | RES MANUEL A PEREZ | EDIF D-7 APT 89 | | | SAN JUAN | PR | 00923 | |
| 192873 | GLADYS M ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 192874 | GLADYS M OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 660237 | GLADYS M PEREZ BADILLO | BO PILETAS ARCE | HC 1 BOX 3672 | | | LARES | PR | 00669 | |
| 660238 | GLADYS M PEREZ CRUZ | 7023 B REPTO DOMENECH | AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 | |
| 660239 | GLADYS M PEREZ LABOY | URB ALTURAS VILLAS DEL REY | L 32 CALLE HOLANDA | | | CAGUAS | PR | 00725 | |
| 192875 | GLADYS M RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 660240 | GLADYS M RIVERA CASTRO | FLAMBOYAN GARDENS | A 39 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 844165 | GLADYS M RIVERA DE AYALA | PO BOX 407 | | | | CIALES | PR | 00638 | |
| 192876 | GLADYS M RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192877 | GLADYS M RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 660241 | GLADYS M RIVERA Y JOSE A RIVERA | URB LAS CAROLINAS III | BOX 207 | | | CAGUAS | PR | 00727-7912 | |
| 192878 | GLADYS M RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660242 | GLADYS M ROMAN FELICIANO | RES LA CEIBA | 30 APT 251 | | | PONCE | PR | 00716 | |
| 660243 | GLADYS M ROSA TORRES | HC 01 BOX 5866 | | | | HORMIGUEROS | PR | 00660 | |
| 192879 | GLADYS M ROSARIO / BONIFACIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 660244 | GLADYS M SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 660245 | GLADYS M SOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 844166 | GLADYS M STEFFENS GUZMAN | LA VILLA TORRIMAR | 199 REINA EUGENIA | | | GUAYNABO | PR | 00969 | |
| 192880 | GLADYS M TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 660246 | GLADYS M TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 660247 | GLADYS M VALENTIN CUBERO | 13 CALLE J MOLINA RODRIGUEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 192881 | GLADYS M VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 660248 | GLADYS M VEGA ROSA | ADDRESS ON FILE | | | | | | | |
| 192882 | GLADYS M VELEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 192883 | GLADYS M. ACEVEDO NIEVES | ADDRESS ON FILE | | | | | | | |
| 192884 | GLADYS M. BASTARDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 660249 | GLADYS M. CASTILLO PIAZZA | ADDRESS ON FILE | | | | | | | |
| 660250 | GLADYS M. RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 192885 | GLADYS M. RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 192886 | GLADYS MAISONET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 660251 | GLADYS MALDONADO | HC 01 BOX 2814 | | | | MAROVIS | PR | 00687 | |
| 660252 | GLADYS MALDONADO CABRERA | PO BOX 2684 | | | | VEGA BAJA | PR | 00694-2684 | |
| 660254 | GLADYS MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 660253 | GLADYS MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 660255 | GLADYS MALDONADO OQUENDO | BO MAGUAYO | H 6 CARR 694 K 1 SEC MAYSONET I | | | DORADO | PR | 00646 | |
| 660256 | GLADYS MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 660257 | GLADYS MALDONADO REYES | HC 2 BOX 7284 | | | | UTUADO | PR | 00641-9507 | |
| 660258 | GLADYS MALDONADO RIVERA | PO BOX 737 | | | | COMERIO | PR | 00782 | |
| 660259 | GLADYS MALDONADO ROSADO | URB VICTOR ROJAS II | 63 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 660260 | GLADYS MALDONADO SAEZ | ADDRESS ON FILE | | | | | | | |
| 192888 | GLADYS MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 660261 | GLADYS MALTES MARTIR | URB VILLA SERAL B 11 | CALLE 3 | | | LARES | PR | 00669-3004 | |
| 660262 | GLADYS MAR SANTIAGO PAGAN | ALTURAS DE BAYAMON | 8 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 660263 | GLADYS MARCANO CRUZ DBA PAYASA MIA MIA | TOA ALTA HEIGHTS | J 33 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 660265 | GLADYS MARCANO RIVERA | CARR 824 KM 825 K 1 0 | | | | TOA BAJA | PR | 00953 | |
| 660266 | GLADYS MARCANO RIVERA | RR 2 BOX 5210 | | | | TOA ALTA | PR | 00953 | |
| 660264 | GLADYS MARCANO RIVERA | VILLA 2000 | 478 CALLE CARIDAD | | | DORADO | PR | 00646 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 192889 | GLADYS MARGARITA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 660267 | GLADYS MARIA FIGUEROA | PO BOX 507 | | | | COTO LAUREL | PR | 00780 | |
| 192890 | GLADYS MARIA VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 660268 | GLADYS MARRERO SANTIAGO | BOX 2201 | | | | MOROVIS | PR | 00687 | |
| 660269 | GLADYS MARTINEZ CRUZ | VILLA PALMERA | 302 C/PROF ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 660270 | GLADYS MARTINEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 660271 | GLADYS MARTINEZ DAVID | BDA POLVORIN | 10 CALLE 6 | | | CAYEY | PR | 00736 | |
| 660272 | GLADYS MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 660273 | GLADYS MARTINEZ PARA VIVIANYJESUSTORRES | URB LAS MONJITAS | CALLE FATINA 155 | | | PONCE | PR | 00730-3915 | |
| 192891 | GLADYS MARTINEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 192892 | GLADYS MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 844167 | GLADYS MARTINEZ SANTOS | HC 3 BOX 9029 | | | | GUAYNABO | PR | 00971 | |
| 660274 | GLADYS MATOS | 124 GALE PLACE APT 4C | | | | BRONX | NY | 10463 | |
| 192893 | GLADYS MATOS FLORES | ADDRESS ON FILE | | | | | | | |
| 192894 | GLADYS MATOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 660275 | GLADYS MATOS PARDELLA | ADDRESS ON FILE | | | | | | | |
| 192895 | GLADYS MATOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 660276 | GLADYS MATOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 660277 | GLADYS MEAUX CORREA | COLLEGE PARK | 1828 CALLE GLASGOW | | | SAN JUAN | PR | 00921 | |
| 192896 | GLADYS MEDINA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 660278 | GLADYS MEDINA ANDUJAR | HC 2 BOX 13850 | | | | ARECIBO | PR | 00612 | |
| 192897 | GLADYS MEDINA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 660279 | GLADYS MEDINA HERNANDEZ | P O BOX 431 | | | | BARCELONETA | PR | 00617-0431 | |
| 192898 | GLADYS MEDINA MELENDEZ | LCDO. CARLOS MALTES PEREZ | LCDO. CARLOS MALTES PEREZ 100 CARR.-165 SUITE 409 | | | GUAYNABO | PR | 00968 | |
| 192899 | GLADYS MEDINA MELENDEZ | LCDO. LUIS ORTIZ CARRASQUILLO | LCDO. LUIS ORTIZ CARRASQUILLO PO BOX 458 | | | YABUCOA | PR | 00767 | |
| 660280 | GLADYS MEDINA TORRES | SANTA CLARA | W 6 CALLE ANAMU | | | GUAYNABO | PR | 00969 | |
| 660281 | GLADYS MEJIAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 660282 | GLADYS MEJIAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 660283 | GLADYS MELENDEZ MORALES | PO BOX 34421 | | | | PONCE | PR | 00734-4421 | |
| 660284 | GLADYS MELENDEZ ORTIZ | RIO CANAS | 2329 CALLE YAGUEZ | | | PONCE | PR | 00728-1838 | |
| 844168 | GLADYS MELENDEZ PEREZ | URB STA ELENA | G18 CALLE 6 | | | BAYAMON | PR | 00957-1665 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660285 | GLADYS MELENDEZ SANTIAGO | PO BOX 37242 | | | | SAN JUAN | PR | 00937 | |
| 660286 | GLADYS MENDEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 660287 | GLADYS MENDEZ COLLAZO | FLORAL PARK | 508 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 660288 | GLADYS MERCADO BINET | HC 01 BOX 27411 | | | | CABO ROJO | PR | 00623-9723 | |
| 660289 | GLADYS MERCADO BONILLA | HC 01 BOX 3779 | | | | VILLALBA | PR | 00766 | |
| 660290 | GLADYS MERCADO RODRIGUEZ | VALLE HERMOSO | SZ3 CALLE CIRCULO MAGICO | | | HORMIGUEROS | PR | 00660 | |
| 192901 | GLADYS MERCADO ROSA | ADDRESS ON FILE | | | | | | | |
| 192902 | GLADYS MOJICA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 660291 | GLADYS MOJICA MARTINEZ | URB. VILLA CAROLINA | 132-39 INOCENCIO CRUZ | | | CAROLINA | PR | 00985 | |
| 192904 | GLADYS MOLINA RUIZ | ADDRESS ON FILE | | | | | | | |
| 660292 | GLADYS MOLINA RUIZ | ADDRESS ON FILE | | | | | | | |
| 660293 | GLADYS MONGE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 192905 | GLADYS MONGE PIZARRO | ADDRESS ON FILE | | | | | | | |
| 660294 | GLADYS MONTERO MATOS | COND CHALETS BAYAMON | EDIF 15 APTO 1512 | | | BAYAMON | PR | 00959 | |
| 192907 | GLADYS MORALES APONTE | ADDRESS ON FILE | | | | | | | |
| 660295 | GLADYS MORALES CARRASQUILLO | CND JARDINES FRANCIA | APT 205 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 660296 | GLADYS MORALES GONZALEZ | 741 BEACON CIRCLE | | | | SPRINGFIELD | MA | 01119 | |
| 660297 | GLADYS MORALES MENDEZ | VILLAS DE LOIZA | CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 660298 | GLADYS MORALES RIOS | ADDRESS ON FILE | | | | | | | |
| 660299 | GLADYS MOREL PAULINO | JARDINES DE BUENA VISTA | A 11 CALLE B | | | CAROLINA | PR | 00985 | |
| 192908 | GLADYS MORENO DIAZ | ADDRESS ON FILE | | | | | | | |
| 660300 | GLADYS MORENO RODRIGUEZ | BO QUEBRADA NEGRITO | CARR 181 KM 10 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 660301 | GLADYS MULERO ALICEA | URB VILLA BLANCA 30 | CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| 844169 | GLADYS MULERO COLON | URB TURABO GDNS | R3-49 CALLE H | | | CAGUAS | PR | 00727 | |
| 660302 | GLADYS MULERO JOUBERT | EXT SANTA ELENA | B2-5 CALLE A | | | BAYAMON | PR | 00957 | |
| 192909 | GLADYS MUNIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 192910 | GLADYS MUNIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 192911 | GLADYS MUNIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 192912 | GLADYS MUÑIZ SANTOS | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 660303 | GLADYS N ABREU | 2018 AVE BORINQUEN | | | | SAN JUAN | PR | 00916 | |
| 192913 | GLADYS N CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192914 | GLADYS N COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 660304 | GLADYS N COLON VEGA | 8 CALLE LAS FLORES | | | | MOROVIS | PR | 00687 | |
| 844170 | GLADYS N LOPEZ VILLANUEVA | BO PAJUIL | HC 1 BOX 13240 | | | HATILLO | PR | 00659 | |
| 192915 | GLADYS N PADILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 192916 | GLADYS N QUINONES CRESPO | ADDRESS ON FILE | | | | | | | |
| 660305 | GLADYS N RAMOS RIVERA | HC 71 BOX 2483 | | | | NARANJITO | PR | 00719 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660306 | GLADYS N RIVERA ALICEA | BO BUENOS AIRES SECTOR LA MATILDE | HC 02 BOX 6546 | | | LARES | PR | 00609 | |
| 660307 | GLADYS N TORRES DIAZ | URB ALTO APOLO | 2115 CALLE ARCADIA | | | GUAYNABO | PR | 00969 | |
| 660308 | GLADYS N. GARCIA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 192917 | GLADYS N. GARCIA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 660310 | GLADYS NATAL GUTIERREZ | BO BAJADERO SECTOR LA POZA | | | | ARECIBO | PR | 00614 | |
| 660309 | GLADYS NATAL GUTIERREZ | PO BOX 4020 | | | | ARECIBO | PR | 00612 | |
| 660311 | GLADYS NAVARRO DEL VALLE | PARCELAS CARMEN | 36G CALLE AVESTRUZ | | | VEGA ALTA | PR | 00692 | |
| 192918 | GLADYS NAVARRO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 660312 | GLADYS NEGRON | PO BOX 874 | | | | VILLALBA | PR | 00766-0874 | |
| 660313 | GLADYS NEGRON AVILES | ADDRESS ON FILE | | | | | | | |
| 660314 | GLADYS NEGRON CARRASQUILLO | URB VILLAS DE LOIZA | S 5 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 660315 | GLADYS NEGRON FRANCO | VILLAS DE FLORIDA | F 1 | | | FLORIDA | PR | 00650 | |
| 660316 | GLADYS NEGRON MARRERO | ADDRESS ON FILE | | | | | | | |
| 192919 | GLADYS NEGRON MOLINA | ADDRESS ON FILE | | | | | | | |
| 660317 | GLADYS NELIDA DIAZ DIAZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 660318 | GLADYS NELIDA DIAZ DIAZ | RR 2 BOX 7662 | | | | TOA ALTA | PR | 00953 | |
| 660320 | GLADYS NEMYR CANALS | ADDRESS ON FILE | | | | | | | |
| 660319 | GLADYS NEMYR CANALS | ADDRESS ON FILE | | | | | | | |
| 660321 | GLADYS NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 660322 | GLADYS NEVAREZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 660323 | GLADYS NIEVES CEPERO | F 6 CALLE MAIN SANTA MARIA | | | | TOA BAJA | PR | 00949 | |
| 192920 | GLADYS NIEVES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 660324 | GLADYS NIEVES MATOS | P O BOX 183 | | | | NARANJITO | PR | 00719 | |
| 192921 | GLADYS NOEMI GUADARRAMA AYALA | ADDRESS ON FILE | | | | | | | |
| 192922 | GLADYS O DUCOUDRAY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 192923 | GLADYS O NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 192924 | GLADYS O RESTO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 192925 | GLADYS OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 660325 | GLADYS OJEDA LINARES | RES SANTA RITA | EDIF 1 APT 68 | | | CABO ROJO | PR | 00623 | |
| 192926 | GLADYS OQUENDO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 660326 | GLADYS OROZCO | HC 20 BOX 26303 | | | | SAN LORENZO | PR | 00754 | |
| 660327 | GLADYS ORTIZ | HC 5 BOX 35555 | | | | SAN SEBASTIAN | PR | 00655 | |
| 192927 | GLADYS ORTIZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 660328 | GLADYS ORTIZ APONTE | JARDINES DE CAYEY 1 | C 46 CALLE 7 | | | CAYEY | PR | 00736 | |
| 660329 | GLADYS ORTIZ BERRIOS | HC 3 BOX 14073 | | | | COROZAL | PR | 00783 | |
| 660330 | GLADYS ORTIZ DE JESUS | COND LAS AMERICAS TORRE II | APT 807 | | | SAN JUAN | PR | 00921 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192928 | GLADYS ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 660331 | GLADYS ORTIZ GONZALEZ | HC 4 BOX 41901 | | | | HATILLO | PR | 00659 | |
| 192929 | GLADYS ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 660332 | GLADYS ORTIZ SANCHEZ / GLADYS J FIGUEROA | URB LEVITTOWN | AK 25 CALLE LISA | | | TOA BAJA | PR | 00949 | |
| 660333 | GLADYS ORTIZ SUAREZ | RES VISTA HERMOSA | EDIF 58 692 | | | SAN JUAN | PR | 00921 | |
| 192930 | GLADYS ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 192931 | GLADYS ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 192932 | GLADYS OTERO CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 660334 | GLADYS OTERO FLORES | PO BOX 605 | | | | MOROVIS | PR | 00687 | |
| 192933 | GLADYS OTERO ROBLES | ADDRESS ON FILE | | | | | | | |
| 192934 | GLADYS OTERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659965 | GLADYS P GONZALEZ APONTE | URB PRADO ALTO | L 8 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 660335 | GLADYS PABON ROBLES | VILLAS DE CASTRO | B 32 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 192935 | GLADYS PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192936 | GLADYS PACHECO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 660336 | GLADYS PADIN BERMUDEZ | HC 03 BOX 10819 | | | | CAMUY | PR | 00627 | |
| 660337 | GLADYS PAGAN COSME | HC 2 BOX 5605 | | | | MOROVIS | PR | 00687 | |
| 660338 | GLADYS PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192937 | GLADYS PAGAN JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 192938 | GLADYS PAGAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 660339 | GLADYS PARRILLA ORTIZ | P O BOX 6072 | | | | LOIZA | PR | 00772 | |
| 192939 | GLADYS PENA | ADDRESS ON FILE | | | | | | | |
| 192940 | GLADYS PENA NEGRON | ADDRESS ON FILE | | | | | | | |
| 192941 | GLADYS PERALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 844172 | GLADYS PEREZ AVILES | PO BOX 3718 | | | | MAYAGUEZ | PR | 00681-3718 | |
| 660340 | GLADYS PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 660341 | GLADYS PEREZ DELGADO | HC 61 BOX 4439 | | | | TRUJILLO ALTO | PR | 00976 | |
| 660342 | GLADYS PEREZ ESPINOSA | HC 08 BOX 54104 | | | | HATILLO | PR | 00659-9803 | |
| 192942 | GLADYS PEREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 192943 | GLADYS PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 660343 | GLADYS PEREZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 192944 | GLADYS PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659966 | GLADYS PEREZ RODRIGUEZ | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 659967 | GLADYS PEREZ RODRIGUEZ | URB JARDINES DE BORINQUEN | N 21 CALLE TRINITARIA | | | CAROLINA | PR | 00985 | |
| 192946 | GLADYS PEREZ SEGUI | ADDRESS ON FILE | | | | | | | |
| 660344 | GLADYS PEREZ SEGUI | ADDRESS ON FILE | | | | | | | |
| 660345 | GLADYS PEREZ TORRES | HC 01 BOX 6602 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1890199 | Gladys Perez, Edna | ADDRESS ON FILE | | | | | | | |
| 192947 | GLADYS PINERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 660346 | GLADYS PINET PIZARRO | EST ALAMAR | 0 20 CALLE M | | | LUQUILLO | PR | 00773 | |
| 660347 | GLADYS PINET PIZARRO | EXT ALAMAR | BLQ M-20 CALLE M | | | LUQUILLO | PR | 00773 | |
| 192948 | GLADYS POLANCO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 192949 | GLADYS PORTUONDO DOMINICCI | ADDRESS ON FILE | | | | | | | |
| 660348 | GLADYS QUILES ROSADO | HC 02 BOX 25952 | | | | MAYAGUEZ | PR | 00680-9053 | |
| 192950 | GLADYS QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 192951 | GLADYS QUINONES LAMBOY | ADDRESS ON FILE | | | | | | | |
| 192952 | GLADYS QUINONES LUCIANO | ADDRESS ON FILE | | | | | | | |
| 192953 | GLADYS QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660349 | GLADYS QUINTANA MARRERO | COND VISTA DEL RIO APT 26 A | 8 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 660350 | GLADYS R CAPELLA NOVA | PO BOX 8133 | | | | ARECIBO | PR | 00613 | |
| 660351 | GLADYS R MENDEZ MIRANDA | COND FLAMBOYAN APT 310 | 864 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 660352 | GLADYS R REYES RODRIGUEZ | PO BOX 1731 | | | | COAMO | PR | 00769 | |
| 660353 | GLADYS RAMIREZ DE LA ROSA | VILLA BORINQUEN | 1321 CALLE DANUBIO | | | SAN JUAN | PR | 00920 | |
| 192954 | GLADYS RAMIREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 659968 | GLADYS RAMIREZ MALDONADO | PO BOX 367085 | | | | SAN JUAN | PR | 00936 | |
| 192955 | GLADYS RAMOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 660354 | GLADYS RAMOS GARCIA | PO BOX 8 | | | | CAYEY | PR | 00737 | |
| 192956 | GLADYS RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 660355 | GLADYS RAMOS PONCE DE LEON | SUITE 621 BOX 2500 | | | | TOA BAJA | PR | 00949 | |
| 660356 | GLADYS RAMOS RIVERA | P O BOX 30000 | SUITE 371 | | | CANOVANAS | PR | 00729 | |
| 660358 | GLADYS RAMOS RODRIGUEZ | 3RA EXT COUNTRY CLUB | BLQ HPI CALLE 236 | | | CAROLINA | PR | 00982 | |
| 660357 | GLADYS RAMOS RODRIGUEZ | URB RIVER VIEW | E 11 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 660359 | GLADYS RAMOS RODRIGUEZ TUTOR GLADYS RAMO | ADDRESS ON FILE | | | | | | | |
| 660360 | GLADYS RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 660361 | GLADYS RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 660362 | GLADYS RAMOS VILLARON | PO BOX 20 | | | | BAJADERO | PR | 00616 | |
| 660363 | GLADYS REVEROL LOPEZ | VISTA AZUL | G 28 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 660364 | GLADYS REYES CORREA | 64 PMB | 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-9910 | |
| 192957 | GLADYS REYES CORREA | PO BOX 1013 | | | | RIO GRANDE | PR | 00745 | |
| 192958 | GLADYS REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 844173 | GLADYS REYES MUÑOZ | URB COUNTRY CLUB | MJ-19 CALLE 412 | | | CAROLINA | PR | 00982-1941 | |
| 192959 | GLADYS REYES Y/O MIGUEL DIAZ | ADDRESS ON FILE | | | | | | | |
| 192960 | GLADYS RIOS & KEISHLA ECHEVARIAS RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660365 | GLADYS RIOS COLON | HC 1 BOX 2624 | | | | FLORIDA | PR | 00650 | |
| 660366 | GLADYS RIOS CRUZ | PO BOX 9020710 | | | | SAN JUAN | PR | 00902-0710 | |
| 660367 | GLADYS RIOS RIVERA | URB VILLA DEL REY | 4 AN 1 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 660369 | GLADYS RISAFI CRUZ | COND CONDADO DEL MAR | 1479 AVE ASHFORD APT 1118 | | | SAN JUAN | PR | 00907 | |
| 660368 | GLADYS RISAFI CRUZ | PO BOX 766 | | | | CULEBRA | PR | 00775 | |
| 660370 | GLADYS RIVERA | 89 METROPOLITAN OVAL | APTO 4F | | | BRONX | NY | 10462-6408 | |
| 192961 | GLADYS RIVERA / MARISELA I MARRERO | ADDRESS ON FILE | | | | | | | |
| 660372 | GLADYS RIVERA ALVAREZ | SECTOR CIELITO BO CONTORNO | | | | TOA ALTA | PR | 00953 | |
| 192962 | GLADYS RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 192963 | GLADYS RIVERA ANTONETTI | ADDRESS ON FILE | | | | | | | |
| 192964 | GLADYS RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 660373 | GLADYS RIVERA CARDONA | URB LOS CAOBOS | 2533 CALLE BAMBU | | | PONCE | PR | 00716-2722 | |
| 192965 | GLADYS RIVERA CASILLAS | ADDRESS ON FILE | | | | | | | |
| 192967 | GLADYS RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 192968 | GLADYS RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 660374 | GLADYS RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 192969 | GLADYS RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| 660371 | GLADYS RIVERA DE RONDON | BDA VIETNAM | 11 CALLE B | | | GUAYNABO | PR | 00965 | |
| 192970 | GLADYS RIVERA DIAZ | CALLE 4 #5 A | URB SAN ANTONIO | | | AGUAS BUENAS | PR | 00703 | |
| 192971 | GLADYS RIVERA DIAZ | PO BOX 7597 | | | | CAROLINA | PR | 00986 | |
| 660375 | GLADYS RIVERA DIAZ | PO BOX 943 | | | | SANTA ISABEL | PR | 00757-0943 | |
| 660376 | GLADYS RIVERA DOMINGUEZ | VILLA PALMERA | 3D-C CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 660377 | GLADYS RIVERA FELICIANO | HC 1 BOX 2188 | | | | MOROVIS | PR | 00687 | |
| 659969 | GLADYS RIVERA GARCIA | URB VILLA PRADES 681 | FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 | |
| 660378 | GLADYS RIVERA GONZALEZ | 118 CALLE LANDRON | | | | ARECIBO | PR | 00612 | |
| 660379 | GLADYS RIVERA HERNANDEZ | COM VILLA CRISTIANA | SOLAR 419 | | | LOIZA | PR | 00962 | |
| 192972 | GLADYS RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 660380 | GLADYS RIVERA MARTINEZ | 2N COND SAN IGNACION | | | | SAN JUAN | PR | 00921 | |
| 192973 | GLADYS RIVERA MARTINEZ | PO BOX 270101 | | | | SAN JUAN | PR | 00928 | |
| 660381 | GLADYS RIVERA MEDINA | QUINTO CENTENARIO | 766 CALLE REINO ISABEL | | | MAYAGUEZ | PR | 00680 | |
| 192974 | GLADYS RIVERA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 192975 | GLADYS RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 660382 | GLADYS RIVERA OLIVERAS | P O BOX 4185 | | | | UTUADO | PR | 00641 | |
| 192976 | GLADYS RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 660383 | GLADYS RIVERA RIOS | URB VILLA CRIOLLO | F 10 CALLE GUAYAMA | | | CAGUAS | PR | 00725 | |
| 660384 | GLADYS RIVERA RIVERA | APARTADO 14 | | | | ANGELES | PR | 00611-0014 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8567 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192977 | GLADYS RIVERA RIVERA | HC 2 BOX 9638 | | | | JUANA DIAZ | PR | 00795 | |
| 192978 | GLADYS RIVERA RIVERA | HC 72 BOX 4182 | | | | NARANJITO | PR | 00719 | |
| 660385 | GLADYS RIVERA RODRIGUEZ | P O BOX 331226 | | | | PONCE | PR | 00733-1226 | |
| 660386 | GLADYS RIVERA VEGA | 2 BO BAYAMON GANDARAS | 2 BZN 22A | | | CIDRA | PR | 00739 | |
| 192980 | GLADYS ROBLEDO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 660387 | GLADYS ROBLES FEBUS | ADDRESS ON FILE | | | | | | | |
| 192981 | GLADYS ROBLES RUSSE | ADDRESS ON FILE | | | | | | | |
| 192982 | GLADYS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660388 | GLADYS RODRIGUEZ ALBELO | ADDRESS ON FILE | | | | | | | |
| 660389 | GLADYS RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 660390 | GLADYS RODRIGUEZ ALVARADO | URB JARDINES DE COUNTRY CLUB | A S 19 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 660391 | GLADYS RODRIGUEZ ANDUJAR | PASEO DEL PRINCIPE | 110 MARGINAL D | | | PONCE | PR | 00716 | |
| 660392 | GLADYS RODRIGUEZ BIAGGI | ADDRESS ON FILE | | | | | | | |
| 660393 | GLADYS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 192983 | GLADYS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 660395 | GLADYS RODRIGUEZ CONTRERAS | COND BOSQUE DE TORRIMAR | 146 AVE STA ANA APT 807 | | | GUAYNABO | PR | 00969 | |
| 660394 | GLADYS RODRIGUEZ CONTRERAS | INSTITUCIONES FINANCIERAS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3851 | |
| 192984 | GLADYS RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 660396 | GLADYS RODRIGUEZ DUE O | HC 80 BOX 8104 | | | | DORADO | PR | 00646 | |
| 660397 | GLADYS RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 660398 | GLADYS RODRIGUEZ FLORES | HC 2 BOX 12681 | | | | GURABO | PR | 00778 | |
| 660399 | GLADYS RODRIGUEZ GONZALEZ | 6TA SECC LEVITTOWN | EE 14 CALLE JOSE S ALEGRIA | | | TOA BAJA | PR | 00949 | |
| 660400 | GLADYS RODRIGUEZ LAMELA | ADDRESS ON FILE | | | | | | | |
| 660401 | GLADYS RODRIGUEZ MARRERO | P O BOX 3802 | | | | BAYAMON | PR | 00958 | |
| 660402 | GLADYS RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 192985 | GLADYS RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 192986 | GLADYS RODRIGUEZ NAZARIO | CALLE JACINTA LACENS | F-2 VILLA SAN ANTON | | | CAROLINA | PR | 00987 | |
| 844174 | GLADYS RODRIGUEZ NAZARIO | VILLA SAN ANTON | F2 JACINTA LACENS | | | CAROLINA | PR | 00987 | |
| 660403 | GLADYS RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 192987 | GLADYS RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 192988 | GLADYS RODRIGUEZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 192989 | GLADYS RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 192990 | GLADYS RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 660404 | GLADYS RODRIGUEZ RIOS | SABALOS | 23 CALLE CARRAU | | | MAYAGUEZ | PR | 00680-7022 | |
| 192991 | GLADYS RODRIGUEZ RIVERA | HC 02 BOX 5047 | | | | PENUELAS | PR | 00624 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660405 | GLADYS RODRIGUEZ RIVERA | REPTO METROPOLITANO | 985 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| 660406 | GLADYS RODRIGUEZ RODRIGUEZ | URB CAPARRA TERRACE | 1574 CALLE 16 SW | | | SAN JUAN | PR | 00921-1435 | |
| 192992 | GLADYS RODRÍGUEZ RODRÍGUEZ | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 192993 | GLADYS RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 660407 | GLADYS RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 192994 | GLADYS RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 660408 | GLADYS RODRIGUEZ ROSA | PO BOX 1802 | | | | ARECIBO | PR | 00613 | |
| 660409 | GLADYS RODRIGUEZ ROSARIO | HC 02 BOX 9131 | | | | GUAYNABO | PR | 00971 | |
| 192995 | GLADYS RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 192996 | GLADYS RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 192997 | GLADYS RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 660410 | GLADYS RODRIGUEZ VALENTIN | COOP CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00717 | |
| 660411 | GLADYS RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 192998 | GLADYS ROIG CABRER ELDERLY LP SE | PMB 140 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 | |
| 192999 | GLADYS ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 193000 | GLADYS ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 660412 | GLADYS ROMAN PIZARRO | APARTADO 450 | | | | LOIZA | PR | 00772 | |
| 660413 | GLADYS ROMAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193001 | GLADYS ROMERO Y CHAMARIE PAGAN | ADDRESS ON FILE | | | | | | | |
| 193002 | GLADYS ROSA FIGUEROA Y/O GLADYS I SURIS | ADDRESS ON FILE | | | | | | | |
| 660414 | GLADYS ROSADO BERIO | VILLA 2000 | 339 CALLE FLOR | | | DORADO | PR | 00646 | |
| 660415 | GLADYS ROSADO FIGUEROA | PO BOX 195 | | | | BAJADERO | PR | 00616 | |
| 660416 | GLADYS ROSADO MERCADO | VILLA DEL CARMEN | K7 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 660417 | GLADYS ROSADO TORRES | URB LEVITTOWN | C2216 PASEO ALPES | | | TOA BAJA | PR | 00949 | |
| 660418 | GLADYS ROSADO TORRES | URB RIVERVIEW | ZJ 11 CALLE 37 | | | BAYAMON | PR | 00961 | |
| 193003 | GLADYS ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 660419 | GLADYS ROSARIO DIAZ | BO BORINQUEN | BOX 7831 | | | CAGUAS | PR | 00725 | |
| 193004 | GLADYS ROSARIO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 193005 | GLADYS ROSARIO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 193006 | GLADYS ROSARIO RESTO V DEPARTAMENTO DE EDUCACION | ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 | |
| 193006 | GLADYS ROSARIO RESTO V DEPARTAMENTO DE EDUCACION | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | PONCE | PR | 00728-1815 | |
| 193007 | GLADYS ROSARIO RIOS | ADDRESS ON FILE | | | | | | | |
| 660420 | GLADYS ROSARIO RIVERA | HC 1 BOX 6747 | | | | OROCOVIS | PR | 00720 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660421 | GLADYS ROSAS GONZALEZ | HC 2 BOX 25361 | | | | MAYAGUEZ | PR | 00680 | |
| 660422 | GLADYS ROSSY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 660423 | GLADYS ROSTAD | 1411 SIXTH AVENUE | | | | GRAFTON | WI | 53024 | |
| 660424 | GLADYS RUIZ BAYONA | ADDRESS ON FILE | | | | | | | |
| 660425 | GLADYS RUIZ BEZARES | HC 20 BOX 21791 | | | | SAN LORENZO | PR | 00754 | |
| 193008 | GLADYS RUIZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 193009 | GLADYS RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 660426 | GLADYS RUIZ MENDOZA | P O BOX 1320 | | | | VEGA BAJA | PR | 00694 | |
| 660427 | GLADYS RUIZ NIEVES | RR 7 BOX 7782 | | | | SAN JUAN | PR | 00926 | |
| 844175 | GLADYS RUIZ PEREZ | 6335 CALLE AZALEA | BUZON 12 | | | TOA BAJA | PR | 00952-4485 | |
| 660428 | GLADYS RUIZ RODRIGUEZ | HC 01 BOX 4148-D | | | | NAGUABO | PR | 00718-9704 | |
| 660429 | GLADYS RUIZ RODRIGUEZ | HC 01 BOX 4148 | | | | NAGUABO | PR | 00718-9704 | |
| 193010 | GLADYS RUIZ RODRIGUEZ | HC 01 BOX 4148-D | | | | NAGUABO | PR | 00718-9704 | |
| 193011 | GLADYS RUIZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 844176 | GLADYS S CRUZ TORRES | 327 LA GRANJA | | | | MOROVIS | PR | 00687-9150 | |
| 193012 | GLADYS S. PAGAN FERRER | ADDRESS ON FILE | | | | | | | |
| 660430 | GLADYS SABALA DE LOS SANTOS | 1403 CALLE LATIMER | | | | SAN JUAN | PR | 00907 | |
| 660431 | GLADYS SAETON VEGA | HC 08 BOX 108 | | | | PONCE | PR | 00731-9702 | |
| 193013 | GLADYS SALDANA ROSA | ADDRESS ON FILE | | | | | | | |
| 660432 | GLADYS SALGADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 660433 | GLADYS SANCHEZ | P O BOX 1026 | | | | SALINAS | PR | 00751 | |
| 660434 | GLADYS SANCHEZ BERMUDEZ | JARDINES DE PALMAREJO | MM 15 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 660435 | GLADYS SANCHEZ CASTRO | PUERTO NUEVO | 1218 CALLE 6 NE | | | SAN JUAN | PR | 00920 | |
| 193014 | GLADYS SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 844177 | GLADYS SANCHEZ FLORES | HC 01 BOX 7604 | | | | GUAYANILLA | PR | 00656 | |
| 193015 | GLADYS SANCHEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 193016 | GLADYS SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660436 | GLADYS SANCHEZ SANCHEZ | URB VILLAS DE RIO GRANDE | A 7 CALLE GARCIA DE LA NOCEDA | | | RIO GRANDE | PR | 00745 | |
| 660437 | GLADYS SANDOVAL GAUTIER | LUIS LLORENS TORRES | EDIF 52 APT 1032 | | | SAN JUAN | PR | 00913 | |
| 193017 | GLADYS SANTA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 660438 | GLADYS SANTA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 193018 | GLADYS SANTALIZ PORRATA | ADDRESS ON FILE | | | | | | | |
| 660439 | GLADYS SANTANA DIAZ | P O BOX 1303 | | | | TRUJILLO ALTO | PR | 00977 | |
| 660440 | GLADYS SANTANA NIEVES | PO BOX 141791 | | | | ARECIBO | PR | 00614 | |
| 660441 | GLADYS SANTANA ORTIZ | P O BOX 419 | | | | HORMIGUEROS | PR | 00660 | |
| 660442 | GLADYS SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 660444 | GLADYS SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 660443 | GLADYS SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 193019 | GLADYS SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 193020 | GLADYS SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 660445 | GLADYS SANTANA SANTIAGO | RR3 BOX 9712 | | | | TOA ALTA | PR | 00953 | |
| 660446 | GLADYS SANTANA SOTO | HC 02 BOX 11140 | | | | YAUCO | PR | 00698 | |
| 193021 | GLADYS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193022 | GLADYS SANTIAGO BECERRA | ADDRESS ON FILE | | | | | | | |
| 660447 | GLADYS SANTIAGO BERRIOS | HC 06 BOX 12643 | | | | COROZAL | PR | 00783 | |
| 193023 | GLADYS SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| 193024 | GLADYS SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 193025 | GLADYS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 660448 | GLADYS SANTIAGO MEDINA | APARTADO 284 | BO SABANA HOYOS | | | ARECIBO | PR | 00680 | |
| 660449 | GLADYS SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 193026 | GLADYS SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 660450 | GLADYS SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 660451 | GLADYS SANTIAGO SOTO | URB VERSALLES | E 9 CALLE 4 | | | BAYAMON | PR | 00959-2110 | |
| 193027 | GLADYS SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 193028 | GLADYS SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193029 | GLADYS SANTIAGO/ JOSE OTERO | ADDRESS ON FILE | | | | | | | |
| 660452 | GLADYS SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 660453 | GLADYS SANTOS GONZALEZ | URB VERDE MAR | 951 CALLE 31 | | | PUNTA SANTA | PR | 00741 | |
| 660454 | GLADYS SANTOS PEREZ | HC 1 BOX 7880 | | | | AGUAS BUENAS | PR | 00703 | |
| 660455 | GLADYS SANTOS RIVERA | BO LA MARINA | MONACILLOS CARR 19 KM 0 8 | | | SAN JUAN | PR | 00921 | |
| 660456 | GLADYS SANTOS ROSARIO | VILLAS DE BUENA VISTA | C7 CALLE ARCES | | | BAYAMON | PR | 00956 | |
| 193030 | GLADYS SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 660457 | GLADYS SASTRE DE AGUILA | 257 CALLE TRAVERIS | | | | SAN JUAN | PR | 00921 | |
| 660458 | GLADYS SEDA CARDONA | URB LAS AMERICAS | 979 PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 660459 | GLADYS SEDA PAGAN | RES BRISAS DE CAMPO ALEGRE | EDIF 9 APTO 135 | | | MANATI | PR | 00674 | |
| 660460 | GLADYS SEPULVEDA | PUNTO DE ORO | 26 CALLE 230 | | | PONCE | PR | 00731 | |
| 193031 | GLADYS SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 660461 | GLADYS SEPULVEDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 660462 | GLADYS SERRANO BERRIOS | EL CONQUISTADOR | B 23 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 193032 | GLADYS SILVA BATISTA | ADDRESS ON FILE | | | | | | | |
| 193033 | GLADYS SMART AGUILAR | ADDRESS ON FILE | | | | | | | |
| 660463 | GLADYS SOTO COLLAZO | C/O:ROSA DE LOS A GONZALEZ | PO BOX 5626 | | | PONCE | PR | 00733 | |
| 193034 | GLADYS SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 660464 | GLADYS SOTO SOTO | HC 5 BOX 92191 | | | | ARECIBO | PR | 00612-9536 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660465 | GLADYS SOTOMAYOR JIRAU | PASEO CALAMAR 3033 | | | | LEVITTOWN | PR | 00949 | |
| 660466 | GLADYS SOTOMAYOR NIEVES | URB SAN FRANCISCO | 1717 CALLE GARDENIA | | | SAN JUAN | PR | 00927 | |
| 844178 | GLADYS STELLA ALVAREZ AMENDOLARA | URIBELARREA 481 6 C | | | | PCIA DE BUENOS AIRES | | 1636 | ARGENTINA |
| 193035 | GLADYS SUAREZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 193036 | GLADYS SUAREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 660467 | GLADYS SUAREZ SUAREZ | COND MARBELLA DEL OESTE | OESTE 901 | | | CAROLINA | PR | 00979 | |
| 660468 | GLADYS SUAREZ VILA | CIUDAD JARDIN | 25 CALLE MANZANILLA | | | GURABO | PR | 00778 | |
| 660469 | GLADYS SUAZO ANDREU | ADDRESS ON FILE | | | | | | | |
| 660470 | GLADYS T FELICIANO RIVERA | URB ROUND HILLS 1217 | CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | |
| 660471 | GLADYS TABOADA SALCEDO | RR 01 BOX 13455 | | | | TOA ALTA | PR | 00953-9731 | |
| 660472 | GLADYS TAPIA CRUZ | URB ALTURAS DE VILLA FONTANA | G 7 CALLE 5 | | | CAROLINA | PR | 00982-1601 | |
| 660473 | GLADYS TAPIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193037 | GLADYS TAVAREZ REYES | ADDRESS ON FILE | | | | | | | |
| 844179 | GLADYS TORREGROSA DE LA ROSA | PO BOX 4461 | | | | AGUADILLA | PR | 00605-4461 | |
| 660474 | GLADYS TORRES BORRERO | HC 1 BOX 3136 | | | | UTUADO | PR | 00641 | |
| 193038 | GLADYS TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| 660475 | GLADYS TORRES DE LEON | RR 3 BOX 3630 | | | | SAN JUAN | PR | 00926 | |
| 193039 | GLADYS TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 660476 | GLADYS TORRES LAVOY | RES MONTE HATILLO | EDIF 1 APT 5 | | | SAN JUAN | PR | 00924 | |
| 660477 | GLADYS TORRES LOZADA | HC 02 BOX 7606 | | | | COROZAL | PR | 00783 | |
| 193040 | GLADYS TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 193041 | GLADYS TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 660478 | GLADYS TORRES RAMOS | RR 4 BOX 610 | | | | BAYAMON | PR | 00956 | |
| 660479 | GLADYS TORRES RENTAS | BO SAN ISIDRO | C10 VT BUZON 2016 | | | CANOVANAS | PR | 00739 | |
| 193042 | GLADYS TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 660480 | GLADYS TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 660481 | GLADYS TORRES RODRIGUEZ | VILLAS DEL PARQUE | B 2 APT 69 | | | JUANA DIAZ | PR | 00795 | |
| 660482 | GLADYS TORRES ROSADO | RR 1 BOX 3711 | | | | CIDRA | PR | 00739 | |
| 660483 | GLADYS TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 193043 | GLADYS TORRES VEGA & ASSOC PSC | PO BOX 192928 | | | | SAN JUAN | PR | 00919-2928 | |
| 193044 | GLADYS TRINIDAD VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193045 | GLADYS UNIFORM WORLD | URB ESTEVEZ | 3015 CALLE IMPERIAL | | | AGUADILLA | PR | 00603 | |
| 660485 | GLADYS V BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660484 | GLADYS V LOPEZ | P O BOX 34394 | | | | FORT BUCHANAN | PR | 00934 0394 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193046 | GLADYS V MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 193047 | GLADYS V MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 660486 | GLADYS V RIVERA | URB VALENCIA | 303 CALLE GUIPOSCOA | | | SAN JUAN | PR | 00923 | |
| 193048 | GLADYS V SIFONTES SMITH | ADDRESS ON FILE | | | | | | | |
| 193049 | GLADYS V SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 660487 | GLADYS V SUAREZ MIRANDA | HC 3 BOX 16730 | | | | COROZAL | PR | 00783 | |
| 660488 | GLADYS V VELEZ ORTIZ | HC 2 BOX 14528 | | | | CAROLINA | PR | 00987 | |
| 660489 | GLADYS V. DIAZ-PARRA | ADDRESS ON FILE | | | | | | | |
| 660490 | GLADYS VALCOURT REINHARDT | COND PARK BLVD 411 | | | | SAN JUAN | PR | 00913 | |
| 193050 | GLADYS VALENTIN CABAN | ADDRESS ON FILE | | | | | | | |
| 660491 | GLADYS VALENTIN CONCEPCION | URB JARDINES DE VEGA BAJA | P 49 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 844180 | GLADYS VANESSA BAÑOS OJEDA | URB VILLAS DEL CAFETAL | I62 CALLE 7 | | | YAUCO | PR | 00698-3421 | |
| 659970 | GLADYS VARELA MEJIA | HC 01 BOX 9136 | | | | SAN SEBASTIAN | PR | 00685 | |
| 193051 | GLADYS VARGAS BATISTA | ADDRESS ON FILE | | | | | | | |
| 660492 | GLADYS VARGAS CRUZ | PO BOX 562 | | | | CAROLINA | PR | 00986 | |
| 660493 | GLADYS VARGAS VELEZ | RR 02 BZN 5158 | | | | CIDRA | PR | 00739 | |
| 193052 | GLADYS VARIE PARIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 193053 | GLADYS VAZQUEZ DE CAAMANO | ADDRESS ON FILE | | | | | | | |
| 193054 | GLADYS VAZQUEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 660494 | GLADYS VAZQUEZ LOPEZ | URB VILLA UNIVERSIDAD | B F 2 CALLE 22 | | | HUMACAO | PR | 00791 | |
| 660495 | GLADYS VAZQUEZ OCASIO | P O BOX 946 | | | | VIEQUES | PR | 00765 | |
| 193055 | GLADYS VAZQUEZ OCASIO | P.O. BOX 946 | | | | VIEQUEZ | PR | 00765 | |
| 193056 | GLADYS VEGA BONILLA | ADDRESS ON FILE | | | | | | | |
| 193057 | GLADYS VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 660497 | GLADYS VEGA ROSA | HC 1 BOX 4095 | | | | QUEBRADILLAS | PR | 00678 | |
| 660498 | GLADYS VELAZQUEZ GALARZA | URB JARDINES DEL CARIBE | EE 10 CALLE 31 | | | PONCE | PR | 00728 | |
| 193058 | GLADYS VELAZQUEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 660499 | GLADYS VELAZQUEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 193059 | GLADYS VELEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 1256524 | GLADYS VELEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 660500 | GLADYS VELEZ CRUZ | P O BOX 11850 PMB 561 | | | | SAN JUAN | PR | 00922 | |
| 660501 | GLADYS VELEZ DE JESUS | COND LA ARBOLEDA | APT 1001 | | | GUAYNABO | PR | 00966 | |
| 193060 | GLADYS VELEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 660502 | GLADYS VELEZ TORRES | PO BOX 73 | | | | SALINAS | PR | 00751 | |
| 193061 | GLADYS VIANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 193062 | GLADYS VILA BARNES | ADDRESS ON FILE | | | | | | | |
| 193063 | GLADYS VILLEGAS VILA | ADDRESS ON FILE | | | | | | | |
| 193064 | GLADYS W CINTRON NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193065 | GLADYS W. BAEZ NEGRONI | ADDRESS ON FILE | | | | | | | |
| 660504 | GLADYS Y ABREU | P O BOX 333 | | | | MANATI | PR | 00674 | |
| 660505 | GLADYS Y CARBALLO ACOSTA | URB JARDINES DEL CARIBE | EE 3 CALLE 31 | | | PONCE | PR | 00731 | |
| 193066 | GLADYS Y MONTESINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 660506 | GLADYS Y RODRIGUEZ MARTIR | BO LA SALUD | 227 CALLE SAN RAFAEL | | | MAYAGUEZ | PR | 00680 | |
| 660507 | GLADYS Y RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 193067 | GLADYS Y RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 193068 | GLADYS Y. MARCANO FLORES | ADDRESS ON FILE | | | | | | | |
| 193069 | GLADYS YAMIRA DE LEON PAGAN | ASSMCA P.O. BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 660508 | GLADYS YAMIRA DE LEON PAGAN | PO BOX 23105 U P R STA | | | | SAN JUAN | PR | 00931-3105 | |
| 193070 | GLADYS YUMET CHACON | ADDRESS ON FILE | | | | | | | |
| 660509 | GLADYS Z CUADRADO FLORES | 6 URB EL MAESTRO | | | | GURABO | PR | 00778 | |
| 660510 | GLADYS ZABALA PEREZ | ADDRESS ON FILE | | | | | | | |
| 193071 | GLADYS ZAIRA GIRONA LOZADA | ADDRESS ON FILE | | | | | | | |
| 660511 | GLADYS ZAIRA GIRONA LOZADA | ADDRESS ON FILE | | | | | | | |
| 660512 | GLADYS ZAYAS SANTOS | CALL BOX 51992 | | | | TOA BAJA | PR | 00950-1992 | |
| 193072 | GLADYS, GARCIA | ADDRESS ON FILE | | | | | | | |
| 193073 | GLADYSBELL ESPINAL | ADDRESS ON FILE | | | | | | | |
| 193074 | GLADYSBETH AGOSTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 660513 | GLADYSEL MELENDEZ RIVERA | URB SAN FRANCISCO | 155 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 1557739 | Gladysel, Otero Franqui | ADDRESS ON FILE | | | | | | | |
| 1256525 | GLADYSSA COLON MENDEZ | ADDRESS ON FILE | | | | | | | |
| 193075 | GLADYVETTE ESTEVEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 193076 | GLADYVETTE FLORES RIOS | ADDRESS ON FILE | | | | | | | |
| 660514 | GLADYVETTE VARGAS NAZARIO | LOMA ALTA | C 20 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 660515 | GLADYZ MEDINA SOTOMAYOR | COND UNIVERSITY PLAZA APT 7 | CALLE BAYLOR ESQ TULANE | URB SANTA ANA | | SAN JUAN | PR | 00927 | |
| 193077 | GLAM CONTRACTORS | ADDRESS ON FILE | | | | | | | |
| 193078 | GLAMALIS SEPULVEDA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 193079 | GLAMARI BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193080 | GLAMARIE NUNEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 193081 | GLAMARIE NUNEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 193082 | GLAMARIE SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 660516 | GLAMARIS APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 193084 | GLAMARIS APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 193085 | GLAMARIS OCASIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 660517 | GLAMARY DIAZ CORTEZ | URB EL CONQUISTADOR | Q 12 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660518 | GLAMARY PEREZ PEDROZA | URB LA CUMBRE | 654 CALLE TAFT | | | SAN JUAN | PR | 00926 | |
| 660519 | GLAMOUR ES LA MIA | 103 CALLE GERONIMO MARTINEZ | SUITE 1 | | | AIBONITO | PR | 00705 | |
| 660520 | GLAMOUR FLORISTERIA | PO BOX 9749 | | | | CAROLINA | PR | 00988 | |
| 660521 | GLANIDSA CASTRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 193086 | GLANNY BERRIOS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 844181 | GLANVILLE PUB., INC. | 75 MAIN STREET | DOBBS FERRY | | | NEW YORK | NY | 10552 | |
| 660522 | GLANVILLE PUBLISHERS,INC | DOBBS FERRY | | | | NEW YORK | NY | 10522 | |
| 660523 | GLARIBEL CARDONA HERNANDEZ | P O BOX 7003 | | | | ARECIBO | PR | 00612 | |
| 193087 | GLARILYS RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 193088 | GLARIMIL VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 193089 | GLARISEL RUIZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 193090 | GLARYS E ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 193091 | GLASFORD ROMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 660524 | GLASS & MIRROR CONSTRUCTION GROUP INC | COND MIRAMAR PLAZA | AVE PONCE DE LEON APT 19 E | | | SAN JUAN | PR | 00907 | |
| 193092 | GLASS ART & MOSAIC | JARD METROPOLITANOS | 304 CALLE FARADAY | | | SAN JUAN | PR | 00927 | |
| 660525 | GLASS MAGAZINE | 647 FULTON ST | | | | BROOKLYN | NY | 11217 | |
| 193093 | GLASS METAL CO INC | PO BOX 1812 | | | | JUNCOS | PR | 00777 | |
| 660526 | GLASS R C SERVICE | BOX 1361 | | | | SAN SEBASTIAN | PR | 00685 | |
| 193094 | GLASS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1432081 | Glass, Lois D | ADDRESS ON FILE | | | | | | | |
| 1431795 | Glass, Werner | ADDRESS ON FILE | | | | | | | |
| 193095 | GLASSTRA ALUMINUM INC | PO BOX 146 | | | | CATANO | PR | 00963 | |
| 660527 | GLASSTRA MANUFACTURING | PO BOX 146 | | | | CATA¨O | PR | 00962 | |
| 844182 | GLASSTRA MFG INC | P O BOX 146 | | | | CATA\O | PR | 00963 | |
| 660528 | GLAUCO A PUIG | COND TORRES DEL PARQUE 906 SUR | | | | BAYAMON | PR | 00956 | |
| 660529 | GLAUCO A PUIG COVIOI | URB LOMAS VERDES | CALLE LOTO BOX 27 | | | BAYAMON | PR | 00956 | |
| 660530 | GLAUCO RIVERA | URB MONTE CARLO | 1387 CALLE 20 | | | SAN JUAN | PR | 00924 | |
| 844183 | GLAUCO VALDES | URB FLORAL PARK | 511 CALLE ESPAÑA | | | SAN JUAN | PR | 00917-3933 | |
| 660531 | GLAUSMIRES REYES GARCIA | RR 1 BOX 12227 | | | | TOA ALTA | PR | 00953 | |
| 660532 | GLAXO DE P.R. | PO BOX 363461 | | | | SAN JUAN | PR | 00936 | |
| 193096 | GLAXO SMITHKLINE | PO BOX 13398 STH D2230 | | | | DURHAM | NC | 27709 | |
| 193097 | GLAXO SMITHKLINE | PO BOX 361600 | | | | SAN JUAN | PR | 00936-1600 | |
| 844184 | GLAXO SMITHKLINE | PO BOX 363461 | | | | SAN JUAN | PR | 00936-3461 | |
| 193098 | GLAXO SMITHKLINE P R INC | PO BOX 13398 | 5 MOORE DRIVE | | | RTP | NC | 27709-3398 | |
| 660533 | GLAXO SMITHKLINE P R INC | PO BOX 70138 | | | | SAN JUAN | PR | 00936-7138 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193099 | GLAXO SMITHKLINE P.R. INC | P.O. BOX 363461 | | | | SAN JUAN, | PR | 00968-0000 | |
| 660534 | GLAXOWELLCOME PR INC | PO BOX 363461 | | | | SAN JUAN | PR | 00936-3461 | |
| 193100 | GLAXYS ORTIZ MAIZ | ADDRESS ON FILE | | | | | | | |
| 660535 | GLAXYS ORTIZ MAIZ | ADDRESS ON FILE | | | | | | | |
| 660536 | GLAYSA GARCIA VILLEGAS | VILLA FONTANA | NL 4 VIA 22 | | | CAROLINA | PR | 00983 | |
| 660537 | GLBERTO RIVERA DEL VALLE | 135-13 URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 844185 | GLC AUTO GLASS & BODY PARTS | PO BOX 1570 | | | | UTUADO | PR | 00641 | |
| 193101 | GLEASON ALTIERI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 193102 | GLEASON LOPEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 660538 | GLECEDALIZ FERNANDEZ | BO GALATEO | CARR 804 KM 1 1 | | | TOA ALTA | PR | 00953 | |
| 193103 | GLEEN, TRACY W. | ADDRESS ON FILE | | | | | | | |
| 193104 | GLEIDY M IRIZARRY CASTRO | ADDRESS ON FILE | | | | | | | |
| 193105 | GLEISHALYN N PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 660539 | GLEMBY INTERNATIONAL PR INC | 5000 NORMANDALE CT | | | | MINNEAPOLIS | MN | 55436-2421 | |
| 660540 | GLEMENTE RAMIREZ ARELLANO | P O BOX 506 | | | | MANATI | PR | 00674 | |
| 193106 | GLEMIF MUFFLERS | 18 CRUCE DAVILA | CARR 2 KM 56 9 | | | BARCELONETA | PR | 00617 | |
| 193107 | GLEMIF MUFFLERS | 18 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 193108 | GLEMIF MULTI SERVICE | CARR #2 1835 | | | | BARCELONETA | PR | 00617 | |
| 193109 | GLEMIF MULTISERVICE | 18 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 193110 | GLEMIF MULTISERVICE | CARR. #2 KM. 56.9 CRUCE DAVILA #18 | | | | BARCELONETA | PR | 00617 | |
| 844186 | GLEMIF MULTISERVICE | CRUCE DAVILA | 1835 CARR 2 | | | BARCELONETA | PR | 00617-3254 | |
| 193111 | GLEMIF MULTISERVICE CORP | 1835 CARR 2 KM 56.9 | | | | BARCELONETA | PR | 00617 | |
| 1256526 | GLEMIF MULTISERVICE CORP | CARR. #2 KM. 56.9 CRUCE DAVILA #18 | | | | BARCELONETA | PR | 00617 | |
| 193112 | GLEMIF MULTISERVICE CORP. | 1835 CARR. # 2 | | | | BARCELONETA | PR | 00617 | |
| 193113 | GLEMIF MULTISRVICE | 18 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 660541 | GLEN ALLEN & CO INC | PO BOX 9657 | | | | SAN JUAN | PR | 00908 | |
| 193114 | GLEN ALLEN & CO INC | PO BOX 9657 | | | | SANTURCE | PR | 00908 | |
| 193115 | GLEN DAVID ALVARADO | ADDRESS ON FILE | | | | | | | |
| 193116 | GLEN MIRANDA CORDERO | ADDRESS ON FILE | | | | | | | |
| 193117 | GLEN ROLDAN ARROYO | ADDRESS ON FILE | | | | | | | |
| 660542 | GLENALVAN MALARET JUARBE | ADDRESS ON FILE | | | | | | | |
| 660543 | GLENBROOK LIFE & ANNUITY CO | PO BOX 3033 TAX DEP STE G2B | | | | NORTHBROOK | IL | 60065-3033 | |
| 660544 | GLENCA RODRIGUEZ ACOSTA | HC 2 BOX 20728 | | | | MAYAGUEZ | PR | 00680 | |
| 193118 | GLENDA ADORNO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 193119 | GLENDA ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 660547 | GLENDA AROCHO MOLINA | COND EL MONTE SUR | 190 AVE HOSTOS APT 135 B | | | SAN JUAN | PR | 00918 | |
| 660548 | GLENDA AVILA BURGOS | MAGNOLIA GARDENS | W 4 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 660549 | GLENDA AVILES BURGOS | RES LUIS LLORENS TORRES | EDIF 119 APTO 2209 | | | SAN JUAN | PR | 00915 | |
| 660550 | GLENDA AYALA SALCEDA | PO BOX 800 | | | | NAGUABO | PR | 00718 | |
| 660551 | GLENDA BATISTA | RES ZORRILLA | EDIF 4 APT 29 | | | MANATI | PR | 00674 | |
| 193120 | GLENDA BERRIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 193121 | GLENDA BORGES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 193122 | GLENDA BOU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193124 | GLENDA BUS LINE, INC. | HC-73 BOX 4418 | | | | NARANJITO | PR | 00719-9604 | |
| 193125 | GLENDA CASADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 660552 | GLENDA CASTRO GUTIERREZ | ALTURAS DE RIO GRANDE | F 247 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| 193126 | GLENDA CASTRO GUTIERREZ | COND. JARDINES DE SAN FRANCISCO APT. 412-2 | | | | SAN JUAN | PR | 00927-0000 | |
| 660553 | GLENDA CORA | PARQUE SAN ANTONIO APT 1804 | | | | CAGUAS | PR | 00725 | |
| 660554 | GLENDA CORTES BURGOS | URB VILLAS DEL BOSQUE | 133 C/ 10 | | | CIDRA | PR | 00739 | |
| 660555 | GLENDA COTTO RIVERA | BOX SUD SECTOR PORDO ESCRIBANO | BUZON 3734 | | | CIDRA | PR | 00739 | |
| 660556 | GLENDA D TORRES POMALES | P O BOX 2013 | | | | GUAYAMA | PR | 00785 | |
| 193127 | GLENDA DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| 844187 | GLENDA DE LOS SANTOS SANCHEZ | PO BOX 9524 | | | | CAGUAS | PR | 00726-9524 | |
| 660557 | GLENDA DEL C DOMINGUEZ OTERO | P O BOX 1955 | | | | MOROVIS | PR | 00687 | |
| 844188 | GLENDA DENISSE RUIZ FELICIANO | HC 5 BOX 7668 | | | | YAUCO | PR | 00698-9729 | |
| 660558 | GLENDA DIAZ MALDONADO | 7 CALLE SANTIAGO | | | | FAJARDO | PR | 00738 | |
| 660559 | GLENDA DIAZ MARTINEZ | P O BOX 1038 | | | | OROCOVIS | PR | 00720 | |
| 660560 | GLENDA E ACEVEDO GONZALEZ | 429 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 660561 | GLENDA E LEON AMAROS | ADDRESS ON FILE | | | | | | | |
| 660562 | GLENDA E MALAVE NADAL | ADDRESS ON FILE | | | | | | | |
| 193128 | GLENDA E ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 844189 | GLENDA E SANZ SUAREZ | TERRAZAS DEL TOA | K-5 CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 660563 | GLENDA E TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 193129 | GLENDA E. PONCE MENDOZA | ADDRESS ON FILE | | | | | | | |
| 193130 | GLENDA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193131 | GLENDA G SANCHEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 193132 | GLENDA GARCIA DIEP | ADDRESS ON FILE | | | | | | | |
| 660564 | GLENDA GARCIA RIVERA | HC 02 BOX 16134 | | | | ARECIBO | PR | 00612 | |
| 660566 | GLENDA GARCIA TORRES | DK 6 CALLE LAGO CIDRA | | | | TOA BAJA | PR | 00953 | |
| 660565 | GLENDA GARCIA TORRES | LEVITTOWN | DK 6 CALLE LAGO CIDRA | | | TOA BAJA | PR | 00949 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660567 | GLENDA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193133 | GLENDA H ROSA CASTRO | ADDRESS ON FILE | | | | | | | |
| 660568 | GLENDA HERNANDEZ FERRER | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 193134 | GLENDA I ANDINO REYES | ADDRESS ON FILE | | | | | | | |
| 660569 | GLENDA I BARROSO PEREZ | PARC VAN SCOY | B 19 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 193135 | GLENDA I COLON COLON | ADDRESS ON FILE | | | | | | | |
| 193136 | GLENDA I CRUET GORDILS | ADDRESS ON FILE | | | | | | | |
| 660571 | GLENDA I DAVILA MALAVE | P O BOX 798 | | | | SALINAS | PR | 00751 | |
| 193137 | GLENDA I DE LA TORRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 193138 | GLENDA I FIRPI NIEVES | ADDRESS ON FILE | | | | | | | |
| 660572 | GLENDA I HERNANDEZ HERNANDEZ | HC 2 BOX 14567 | | | | CAROLINA | PR | 00987 | |
| 660573 | GLENDA I MORALES RODRIGUEZ | URB MONTE OLIVO | 7 CALLE HERRA | | | GUAYAMA | PR | 00784 | |
| 660574 | GLENDA I ORTIZ RODRIGUEZ | MONTBLANC GARDENS | EDF 3 APT 42 | | | YAUCO | PR | 00698 | |
| 193140 | GLENDA I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 193141 | GLENDA I RODRIGUEZ GALLETTI | ADDRESS ON FILE | | | | | | | |
| 660575 | GLENDA I SANTIAGO FIGUEROA | HC 2 BOX 8620 | | | | JUANA DIAZ | PR | 00795 | |
| 193142 | GLENDA I SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 193143 | GLENDA I VEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 193144 | GLENDA I. CABALLERO PENDAZ | ADDRESS ON FILE | | | | | | | |
| 193145 | GLENDA I. MUNIZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 193147 | GLENDA I. PELLICIER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 660576 | GLENDA I. PELLICIER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 193148 | GLENDA I. PELLICIER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 193149 | GLENDA IRIZARRY MOLINA | ADDRESS ON FILE | | | | | | | |
| 193150 | GLENDA IVELISSE RIOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 660577 | GLENDA J ORTIZ SEPULVEDA | P O BOX 202 | | | | YABUCOA | PR | 00767 | |
| 193151 | GLENDA JORGE PAGÁN | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 193152 | GLENDA JUSINO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 193153 | GLENDA K. VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 193154 | GLENDA L ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193155 | GLENDA L ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193156 | GLENDA L ALVARADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 193157 | GLENDA L ANDINO ROLDON | ADDRESS ON FILE | | | | | | | |
| 193158 | GLENDA L AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 660578 | GLENDA L BETANCOURT RIVERA | PO BOX 10000 SUITE 362 | | | | CANOVANAS | PR | 00729 | |
| 193159 | GLENDA L BONILLA MERCADO | ADDRESS ON FILE | | | | | | | |
| 193160 | GLENDA L CANCHANI FRATICELLI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193161 | GLENDA L CARABALLO FLORES | ADDRESS ON FILE | | | | | | | |
| 660579 | GLENDA L CARABALLO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 193162 | GLENDA L COLON ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 660580 | GLENDA L COLON DE JESUS | PO BOX 527 | | | | MANATI | PR | 00674-0527 | |
| 193163 | GLENDA L COLON ESCALANTE | ADDRESS ON FILE | | | | | | | |
| 193164 | GLENDA L CORREA PADILLA | ADDRESS ON FILE | | | | | | | |
| 660581 | GLENDA L DAVILA CORTES | PO BOX 83 | | | | LA PLATA | PR | 00786 | |
| 193165 | GLENDA L DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 193166 | GLENDA L FELIX FUENTES | ADDRESS ON FILE | | | | | | | |
| 193167 | GLENDA L FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 193168 | GLENDA L GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660582 | GLENDA L GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 660583 | GLENDA L GERENA RIOS | HC 3 BOX 6505 | | | | HUMACAO | PR | 00791-9518 | |
| 660584 | GLENDA L GONZALEZ AROCHO | URB MONTE BRISAS | CALLE 101 3B 27 | | | FAJARDO | PR | 00738 | |
| 660585 | GLENDA L GONZALEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 660586 | GLENDA L GUEVARA MARTINEZ | PO BOX 1722 | | | | ISABELA | PR | 00662 | |
| 660587 | GLENDA L HERNANDEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 193171 | GLENDA L HIRALDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 193172 | GLENDA L LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 193173 | GLENDA L LOPEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 660588 | GLENDA L LOPEZ CARRASQUILLO | SUITE 172 BOX 1980 | | | | LOIZA | PR | 00772 | |
| 660589 | GLENDA L MARRERO TORRES | COND JARD DE SAN IGNACIO | APT 1406 B | | | SAN JUAN | PR | 00921 | |
| 193174 | GLENDA L MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 660590 | GLENDA L MATHEW ROLDAN | ADDRESS ON FILE | | | | | | | |
| 660591 | GLENDA L MATHEW ROLDAN | ADDRESS ON FILE | | | | | | | |
| 193175 | GLENDA L MATTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 660592 | GLENDA L MAYMI FLORES | URB CONDADO MODERNO CALLE 5 B 35 | | | | CAGUAS | PR | 00725 | |
| 193176 | GLENDA L MIRANDA SAEZ | ADDRESS ON FILE | | | | | | | |
| 660593 | GLENDA L MORALES LABOY | ADDRESS ON FILE | | | | | | | |
| 660594 | GLENDA L NATAL SERRANO | ADDRESS ON FILE | | | | | | | |
| 193177 | GLENDA L NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 193178 | GLENDA L NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 660595 | GLENDA L NIEVES | HC 33 BOX 2232 | | | | DORADO | PR | 00646 | |
| 660596 | GLENDA L ORTIZ RAMIREZ | 1408 SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| 193179 | GLENDA L OTERO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 193180 | GLENDA L OTERO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 844191 | GLENDA L PABON CORDERO | HC-01 BOX 4739 | | | | ARROYO | PR | 00714 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 193181 | GLENDA L PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 660597 | GLENDA L RAMOS COLON | URB VISTA DEL SOL | F 12 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 660598 | GLENDA L RAMOS REYES | HC 01 BOX 6871 | | | | LAS PIEDRAS | PR | 00771 | |
| 193182 | GLENDA L REYES SANTINI | ADDRESS ON FILE | | | | | | | |
| 660599 | GLENDA L RIVAS RODRIGUEZ | PO BOX 1281 | | | | SAN LORENZO | PR | 00754 | |
| 193183 | GLENDA L RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 193184 | GLENDA L RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 193186 | GLENDA L RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 193187 | GLENDA L RODRIGUEZ-JARDIN INF RELIGIOSAS | ADDRESS ON FILE | | | | | | | |
| 193188 | GLENDA L ROJAS FONSECA | ADDRESS ON FILE | | | | | | | |
| 193189 | GLENDA L ROMAN VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 193190 | GLENDA L ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 660600 | GLENDA L SUSTACHE SUSTACHE | P O BOX 1358 | | | | YABUCOA | PR | 00767 | |
| 660545 | GLENDA L TREMOLS CALDERON | URB ALTURAS DE RIO GRANDE | J 153 CALLE 14 H | | | RIO GRANDE | PR | 00745 | |
| 193191 | GLENDA L VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193192 | GLENDA L VELEZ FLAQUER | ADDRESS ON FILE | | | | | | | |
| 193193 | GLENDA L. COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 193194 | GLENDA L. FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 193195 | GLENDA L. HERNANDEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 193196 | GLENDA L. MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 193197 | GLENDA L. SANTIAGO PABON | ADDRESS ON FILE | | | | | | | |
| 193198 | GLENDA L. TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 193199 | GLENDA L. VELEZ FLAQUER | ADDRESS ON FILE | | | | | | | |
| 844192 | GLENDA LABADIE JACKSON | 105 AVE ARTERIAL HOSTOS APT 210 | | | | SAN JUAN | PR | 00918-2984 | |
| 660601 | GLENDA LABADIE JACKSON | COND BAISEDE COVE | 103 AVE ARTERIAL HOSTOS APT 210 | | | SAN JUAN | PR | 00918-2984 | |
| 193200 | GLENDA LAUREANO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 844193 | GLENDA LEE CARTAGENA BARRETO | URB LA PLATA | F 14 CALLE OPALO | | | CAYEY | PR | 00736 | |
| 660604 | GLENDA LEE DELGADO LEBRON | ADDRESS ON FILE | | | | | | | |
| 660602 | GLENDA LEE DELGADO LEBRON | ADDRESS ON FILE | | | | | | | |
| 660603 | GLENDA LEE DELGADO LEBRON | ADDRESS ON FILE | | | | | | | |
| 193201 | GLENDA LEE FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 193202 | GLENDA LEE FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 660605 | GLENDA LEE GUEVARA LOPEZ | HC 11 BOX 12618 | | | | HUMACAO | PR | 00791 | |
| 193203 | GLENDA LEE PEREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 193204 | GLENDA LEE RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193205 | GLENDA LEE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 660606 | GLENDA LIZ FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 193206 | GLENDA LIZ GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 660607 | GLENDA LIZ LOPEZ FIGUEROA | AVE AGUSTIN RAMOS CALERO | BOX 7293 | | | ISABELA | PR | 00662 | |
| 193207 | GLENDA LIZ LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 193208 | GLENDA LIZ QUINONES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 660608 | GLENDA LIZ RIVERA MARTINEZ | 513 CALLE BERBE APT 3 | | | | SAN JUAN | PR | 00912 | |
| 193209 | GLENDA LIZ SILVA ROBLES | ADDRESS ON FILE | | | | | | | |
| 193210 | GLENDA LOPEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| 193211 | GLENDA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193212 | GLENDA LYNNETTE GONZALEZ | CLOTILDE M. PICART LAGUER | PO BOX 12219 | | | SAN JUAN | PR | 00914-2219 | |
| 193213 | GLENDA M BENITEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 660609 | GLENDA M BENITEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 193214 | GLENDA M CRESPO CORDERO | 8719 CALLEJON LOS GONZALEZ | | | | QUEBRADILLAS | PR | 00678-9734 | |
| 660610 | GLENDA M CRESPO CORDERO | H C 2 BOX 8719 | | | | QUEBRADILLAS | PR | 00678-9606 | |
| 193215 | GLENDA M DIAZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 193216 | GLENDA M DIAZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 844194 | GLENDA M GONZALEZ LANZA | URB BELLO MONTE | H28 CALLE 5 | | | GUAYNABO | PR | 00969-4224 | |
| 660611 | GLENDA M MIRANDA TIRADO | 608 B COOP JARDINES DE SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 193217 | GLENDA M NIEVES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 193218 | GLENDA M PEREZ BAERGA | ADDRESS ON FILE | | | | | | | |
| 193219 | GLENDA M REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660612 | GLENDA M ROSADO ORTIZ | BO CUCHILLAS | | | | COROZAL | PR | 00783 | |
| 660613 | GLENDA M ROVIRA ALOSNO | HC 03 BOX 29596 | | | | AGUADA | PR | 00602 | |
| 660614 | GLENDA M TORRES VELAZQUEZ | PO BOX 153 | | | | AGUAS BUENAS | PR | 00703 | |
| 193220 | GLENDA M VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660615 | GLENDA M VIERA RIVERA | BOX 9012 PLAZA CAROLINA STA | | | | CAROLINA | PR | 00988-9012 | |
| 193221 | GLENDA M. COLON SIEMER | ADDRESS ON FILE | | | | | | | |
| 193222 | GLENDA M. MIRANDA TIRADO | ADDRESS ON FILE | | | | | | | |
| 193223 | GLENDA M. RIVERA TRICOCHE | ADDRESS ON FILE | | | | | | | |
| 660616 | GLENDA MARCANO MONTALVO | COND PARQUE ARCOIRIS | 227 CALLE 2 APT C 134 | | | TRUJILLO ALTO | PR | 00976 | |
| 660617 | GLENDA MARIE GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 193224 | GLENDA MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 660618 | GLENDA MARTINEZ OTERO | BAYALO APARTMENTS | 1447 CALLE ESTRELLA APT 1404 B | | | SAN JUAN | PR | 00907 | |
| 660619 | GLENDA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193225 | GLENDA MAYOL ALICEA | ADDRESS ON FILE | | | | | | | |
| 660620 | GLENDA MERCADO FIGUEROA | P O BOX 172 | | | | ARECIBO | PR | 00652 | |
| 193226 | GLENDA MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660621 | GLENDA MIRANDA BERMUDEZ | URB VISTA DEL SOL | 16 CALLE B | | | COAMO | PR | 00769 | |
| 193227 | GLENDA MORALES CASIANO | ADDRESS ON FILE | | | | | | | |
| 193228 | GLENDA MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 660622 | GLENDA N VAZQUEZ RIVERA | HC 3 BOX 18124 | | | | COAMO | PR | 00765 | |
| 193229 | GLENDA OMAYRA DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 193230 | GLENDA ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 193231 | GLENDA ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 660623 | GLENDA PEREIRA MATOS | URB BRISAS DEL MAR | JJ 4 CALLE H | | | LUQUILLO | PR | 00773 | |
| 193232 | GLENDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 660624 | GLENDA PEREZ DOMINGUEZ | PO BOX 1093 | | | | HORMIGUEROS | PR | 00660 | |
| 193233 | GLENDA POMALES KERCADO | ADDRESS ON FILE | | | | | | | |
| 660625 | GLENDA POMALES RESTO | HC 3 BOX 7017 | | | | JUNCOS | PR | 00777 | |
| 193234 | GLENDA QUINONES ARACIL | ADDRESS ON FILE | | | | | | | |
| 193235 | GLENDA RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 193236 | GLENDA RESTO LUNA | ADDRESS ON FILE | | | | | | | |
| 660626 | GLENDA RIVERA DE JESUS | RES MANUEL A PEREZ | EDF E 17 APT 145 | | | SAN JUAN | PR | 00923 | |
| 193237 | GLENDA RIVERA DE JESUS | URB BELLA VISTA C/MARGAARITA E-13 | | | | AIBONITO | PR | 00705 | |
| 660627 | GLENDA RIVERA ESQUILIN | URB VILLA FONTANA | JR 6 VIA 16 | | | CAROLINA | PR | 00983 | |
| 193238 | GLENDA RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 660628 | GLENDA RIVERA MARTINEZ | RES EL BATEY | EDIF G APT 64 | | | VEGA ALTA | PR | 00692 | |
| 660629 | GLENDA RIVERA PEPEN | URB VILLAS DE CASTRO | B 13 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 660630 | GLENDA RIVERA RIVERA | BOX 1384 | | | | UTUADO | PR | 00641 | |
| 193239 | GLENDA RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 660631 | GLENDA RODRIGUEZ RAMOS | PO BOX 4278 | | | | CIDRA | PR | 00739 | |
| 660632 | GLENDA RODRIGUEZ RODRIGUEZ | HC 01 BOX 11732 | | | | CAROLINA | PR | 00985 | |
| 193240 | GLENDA ROSA CASTRO | LCDO. GUILLERMO RAMOS-LUIÑA | PO Box 22763 | UPR Station | | San Juan | PR | 00931-2763 | |
| 193241 | GLENDA S SOLIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 660633 | GLENDA SANCHEZ DIAZ | A5 JARDINES DE CIALES | | | | CIALES | PR | 00638 | |
| 660634 | GLENDA SANCHEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 193242 | GLENDA SANTINI RODRIGUEZ | COND. SANTA ANA SUR | APTO. 20-A | | | GUAYNABO | PR | 00969 | |
| 660635 | GLENDA SANTINI RODRIGUEZ | CONDOMINIO SANTA ANA SUR | APT 20 A | | | GUAYNABO | PR | 00969 | |
| 660636 | GLENDA SANTOS VALENTIN | HC 5 BOX 54608 | | | | HATILLO | PR | 00659 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193243 | GLENDA SIERRA CAMACHO | LCDO. CARLOS I. LEÓN CAMACHO-ABOGADO DEMANDANTE | JARDINES DE TOA ALTA #47 | | | TOA ALTA | PR | 00953 | |
| 193244 | GLENDA SOTO MOLINA | ADDRESS ON FILE | | | | | | | |
| 660637 | GLENDA T RODRIGUEZ SANTIAGO | 413 URB VILLA TOLEDO | | | | ARECIBO | PR | 00612 | |
| 844195 | GLENDA TORRES RODRIGUEZ | PO BOX 1596 | | | | CIDRA | PR | 00739-1596 | |
| 193245 | GLENDA V MARTINEZ BOLORIN | ADDRESS ON FILE | | | | | | | |
| 660638 | GLENDA VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 193246 | GLENDA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660639 | GLENDA VENTURA COTTO | HC 4 BOX 8580 | | | | AGUAS BUENAS | PR | 00703 | |
| 660640 | GLENDA Y CAMACHO RODRIGUEZ | H C 1 BOX 6132 | | | | YAUCO | PR | 00698 | |
| 660641 | GLENDA Y HERNANDEZ HERNANDEZ | PO BOX 516 | | | | ARROYO | PR | 00714 | |
| 660642 | GLENDA Y RIVERA | PO BOX 517 | | | | OROCOVIS | PR | 00720 | |
| 660643 | GLENDA Y RODRIGUEZ GARAYRIA | 12 CALLE CONDADO | | | | SABANA GRANDE | PR | 00637 | |
| 193247 | GLENDA Y. RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 660644 | GLENDALEE LOPEZ ORTIZ | URB TEASURE VALLEY | B 26 CALLE HONDURAS | | | CIDRA | PR | 00739 | |
| 660645 | GLENDALEE LUGO NIEVES | 884 CALLE ESTACION | | | | QUEBRADILLAS | PR | 00678 | |
| 660646 | GLENDALEE LUGO NIEVES | 884 CALLE ESTACION SECTOR TERRANOVA | | | | QUEBRADILLA | PR | 00678 | |
| 660647 | GLENDALEE NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 193248 | GLENDALEE SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 660648 | GLENDALEE VAZQUEZ VIROLA | GIANNA LAURA | 1509 APT ED 2 | | | PONCE | PR | 00731 | |
| 193249 | GLENDALID HERNANDEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 193250 | GLENDALIE BOU ROSARIO | ADDRESS ON FILE | | | | | | | |
| 660650 | GLENDALIS BON MILLAN | ADDRESS ON FILE | | | | | | | |
| 660649 | GLENDALIS BON MILLAN | ADDRESS ON FILE | | | | | | | |
| 193251 | GLENDALIS BON MILLAN | ADDRESS ON FILE | | | | | | | |
| 660651 | GLENDALIS CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 193252 | GLENDALIS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 193253 | GLENDALIS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 660652 | GLENDALIS FIGUEROA REYES | URB SANTA TERESITA | 4803 C/ SANTA LUCIA | | | PONCE | PR | 00730-4529 | |
| 193254 | GLENDALIS FIGUEROA REYES | URB. SANTA TERESITA 4803 | CALLE SANTA LUCIA | | | PONCE | PR | 00730-4529 | |
| 660653 | GLENDALIS FLORES SANTIAGO | PO BOX 8112 | | | | SAN JUAN | PR | 00910 | |
| 660654 | GLENDALIS IRENE AGUILA | URB ALTURAS DE BUCARABONES | 3 R 2 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193255 | GLENDALIS MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 193256 | GLENDALIS VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 660655 | GLENDALISE CASTILLO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 660656 | GLENDALISE CASTILLO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 660657 | GLENDALISSE CASTILLO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 193257 | GLENDALIX PENA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 844196 | GLENDALIZ AVILES CASANOVA | PO BOX 926 | | | | VEGA BAJA | PR | 00694-0926 | |
| 660659 | GLENDALIZ C CHAPARRO IRIZARRY | PO BOX 2676 | | | | SAN SEBASTIAN | PR | 00685 | |
| 193258 | GLENDALIZ CARDONA SANTANA | ADDRESS ON FILE | | | | | | | |
| 660660 | GLENDALIZ CORREA CARRASQUILLO | VENEGAS DEL PARQUE | 504 BLVD MEDIA LUNA APT 504 | | | CAROLINA | PR | 00987 | |
| 193259 | GLENDALIZ CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 193260 | GLENDALIZ DIAZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 193261 | GLENDALIZ GALARZA AROCHO | ADDRESS ON FILE | | | | | | | |
| 193262 | GLENDALIZ GALARZA ARROCHO | ADDRESS ON FILE | | | | | | | |
| 193263 | GLENDALIZ GOMEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 193264 | GLENDALIZ GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 660662 | GLENDALIZ LABOY GARCIA | 4 URB VILLA CARIBE | | | | GUAYAMA | PR | 00784 | |
| 660663 | GLENDALIZ LOPEZ ROSA | PO BOX 9000 STE 240 | | | | CAYEY | PR | 00737 | |
| 660664 | GLENDALIZ MARTINEZ | HC 01 BOX 4197 | | | | RINCON | PR | 00677 | |
| 193265 | GLENDALIZ MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193266 | GLENDALIZ MATOS SOTO | ADDRESS ON FILE | | | | | | | |
| 660665 | GLENDALIZ MENDEZ COLON | HC 55 BOX 25407 | | | | CEIBA | PR | 00735-9765 | |
| 660658 | GLENDALIZ MORALES CORREA | P O BOX 353 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 844197 | GLENDALIZ MORALES CORREA | PO BOX 1316 | | | | SABANA HOYOS | PR | 00688-1316 | |
| 660666 | GLENDALIZ OCASIO MELENDEZ | HC 2 BOX 44372 | | | | VEGA BAJA | PR | 00963 | |
| 193267 | GLENDALIZ ORTIZ RUBERO | ADDRESS ON FILE | | | | | | | |
| 844198 | GLENDALIZ QUIÑONES ALMODOVAR | URB GLENVIEW GDNS | P14 CALLE E12 | | | PONCE | PR | 00730-1744 | |
| 660667 | GLENDALIZ RIVERA GONZALEZ | BO SANTA OLAYA | RR 4 BOX 1188 | | | BAYAMON | PR | 00956 | |
| 193268 | GLENDALIZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660668 | GLENDALIZ RUIZ GONZALEZ | URB EL PARAISO | 56 CALLE PARONA | | | SAN JUAN | PR | 00926 | |
| 193269 | GLENDALIZ SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 193270 | GLENDALIZ SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 660669 | GLENDALIZ TORRES ARROYO | BUZON 27 370 | | | | COTTO LAUREL | PR | 00780 | |
| 193271 | GLENDALY AYALA CABAN | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193272 | GLENDALY CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 660671 | GLENDALY FERNANDEZ PERZ | RR 03 BOX 9237 | | | | TOA ALTA | PR | 00953 | |
| 193273 | GLENDALY FRANCO RASARIO | ADDRESS ON FILE | | | | | | | |
| 193274 | GLENDALY GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 193275 | GLENDALY GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 193276 | GLENDALY LARACUENTE AVILES | ADDRESS ON FILE | | | | | | | |
| 193277 | GLENDALY LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 660672 | GLENDALY LUGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 193278 | GLENDALY LUGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 660673 | GLENDALY NIEVES MENDEZ | HC 05 BOX 10603 | | | | MOCA | PR | 00676 | |
| 193279 | GLENDALY PITRE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 856745 | GLENDALY RAMOS RAMOS | URB SANTA MARIA B-81 CALLE PEDRO D. ACOSTA | | | | SABANA GRANDE | PR | 00637 | |
| 660674 | GLENDALY RAMOS RIOS | PO BOX 3733 | | | | MAYAGUEZ | PR | 00681 | |
| 193281 | GLENDALY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193282 | GLENDALY REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 660675 | GLENDALY ROBLES MELENDEZ | PO BOX 239 | | | | VIEQUES | PR | 00765 | |
| 193283 | GLENDALY RODRIGUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 193284 | GLENDALY ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193285 | GLENDALY RUSSE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 660676 | GLENDALY SANCHEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 660677 | GLENDALY SANCHEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 660678 | GLENDALY SEPULVEDA HERNANDEZ | HC 2 BOX 22020 | | | | RIO GRANDE | PR | 00745 | |
| 193286 | GLENDALY SOTOMAYOR FUENTES | ADDRESS ON FILE | | | | | | | |
| 660679 | GLENDALY VALDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 660680 | GLENDALY VAZQUEZ ACEVEDO | 206 CALLE RAMAL | | | | ISABELA | PR | 00662 | |
| 660681 | GLENDALYS GONZALEZ ORTIZ | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| 660682 | GLENDALYS LOPEZ SERRANO | URB COSTA AZUL | K 24 CALLE 17 | | | GUAYAMA | PR | 00784 | |
| 193287 | GLENDALYS PEDRAZA TORRES | ADDRESS ON FILE | | | | | | | |
| 660683 | GLENDALYS RIVERA HERNANDEZ | HC 67 BOX 16202 | | | | BAYAMON | PR | 00956 | |
| 193288 | GLENDALYS RODRIGUEZ FIGUERA | ADDRESS ON FILE | | | | | | | |
| 193289 | GLENDALYS SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660684 | GLENDALYZ CHICON SANTANA | URB VISTA HERMOSA | G 2 CALLE 7 | | | HUMACAO | PR | 00791 | |
| 193290 | GLENDAMAR MERCADO AMADOR | ADDRESS ON FILE | | | | | | | |
| 660685 | GLENDAMID TORRES TORRES | PO BOX 689 | | | | OROCOVIS | PR | 00720 | |
| 193291 | GLENDDA VEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 660686 | GLENDIS Y CRUZ CAMPOS | H C 763 BUZON 3674 | | | | PATILLAS | PR | 00723 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151297 | GLENDON CAP MGT | 1155 AVENUE OF THE AMERICAS, SUITE 1850 | | | | ITHACA | NY | 10036 | |
| 2152131 | GLENDON OPPORTUNITIES FUND LP | C/O GLENDON CAPITAL MGMT LP | 1620 26TH STREET, SUITE 2000N | | | SANTA MONICA | CA | 90404 | |
| 2166627 | Glendon Opportunities Fund LP | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Jucos Station | San Juan | PR | 00910-1750 | |
| 2233823 | GLENDON OPPORTUNITIES FUND LP | DELGADO & FERNÁNDEZ, LLC | ATTN: ALFREDO FERNÁNDEZ-MARTÍNEZ | PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 | |
| 2178286 | GLENDON OPPORTUNITIES FUND LP | JONES DAY | SARAH PODMANICZKY MCGONIGLE | 100 HIGH STREET, 21ST FLOOR | | BOSTON | MA | 02110 | |
| 2166649 | Glendon Opportunities Fund LP | Jones Day | Attn: David R. Fox | 100 High Street | | Boston | MA | 02110 | |
| 2166662 | Glendon Opportunities Fund LP | Jones Day | Attn: Bruce Bennett | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 | |
| 2169945 | GLENDON OPPORTUNITIES FUND LP | JONES DAY | GEOFFREY S. STEWART | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | |
| 2169946 | GLENDON OPPORTUNITIES FUND LP | JONES DAY | MATTHEW E. PAPEZ, ESQ. | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | |
| 2166656 | Glendon Opportunities Fund LP | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 | |
| 1539664 | Glendon Opportunities Fund, L.P. | Glendon Capital Management, L.P. | 1620 26th Street, Suite 2000N | | | Santa Monica | CA | 90404 | |
| 1539664 | Glendon Opportunities Fund, L.P. | Jones Day | Attention: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 193292 | GLENDY A CORREA RIOS | ADDRESS ON FILE | | | | | | | |
| 660687 | GLENDY AUTO SALES | BO. GUZMAN ABAJO | HC-02 BUZON 18002 | | | RIO GRANDE | PR | 00745 | |
| 193293 | GLENFORD N SANCHEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 193294 | GLENISHA BRIGNONI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 193295 | GLENIVER PORRATA COTTO | ADDRESS ON FILE | | | | | | | |
| 193296 | GLENIVETTE ZAYAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193297 | GLENIZ W PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193298 | GLENMARY VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193299 | GLENN A GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 660688 | GLENN CARL JAMES HERNANDEZ | PMB 501 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 660689 | GLENN DAVID PEREZ | ADDRESS ON FILE | | | | | | | |
| 660690 | GLENN FOGLEY | ADDRESS ON FILE | | | | | | | |
| 660691 | GLENN G VAZQUEZ CARTAGENA | BO OLIMPO | 154 CALLE CRISTO REY | | | GUAYAMA | PR | 00784 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660692 | GLENN GARAYALDE COTRONEO | PO BOX 361976 | | | | SAN JUAN | PR | 00936-1976 | |
| 193300 | GLENN HARDING ABBOTT | ADDRESS ON FILE | | | | | | | |
| 844199 | GLENN INTERNATIONAL | PO BOX 3500 | | | | CAROLINA | PR | 00984 | |
| 193301 | GLENN INTERNATIONAL INC | PO BOX 3500 | | | | CAROLINA | PR | 00984 | |
| 193302 | GLENN LEE SCHILLY | ADDRESS ON FILE | | | | | | | |
| 660694 | GLENN M RUIZ GONZALEZ | URB LA LULA J 13 | CALLE 9 | | | PONCE | PR | 00731 | |
| 193303 | GLENN MALDONADO PENA | ADDRESS ON FILE | | | | | | | |
| 193304 | GLENN MARRERO, NIKISHA | ADDRESS ON FILE | | | | | | | |
| 193305 | GLENN MILLER ADMINISTRATOR ALEXANDER | JOHNSON JR ESTATE | 130 EAST WASHINGTON STREET | SUITE 105 | | HARTFORD | KY | 42347 | |
| 660695 | GLENN O RIVERA PIZARRO | P O BOX 104 | | | | FAJARDO | PR | 00738 | |
| 660696 | GLENN SANTANA RIVERA | PMB 131 | PO BOX 7997 | | | MAYAGUEZ | PR | 00681 | |
| 193306 | GLENN SANTIAGO PENA | ADDRESS ON FILE | | | | | | | |
| 193307 | GLENN SARIOL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193308 | GLENN SARIOL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193309 | GLENN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 660697 | GLENNIS I MATOS OTERO | 444 CALLE DE DIEGO APTO 1903 | | | | SAN JUAN | PR | 00923-3057 | |
| 660698 | GLENNY ABREU LEON | AVE.D-2 T #8 URB. METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 660699 | GLENNY ZOE ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193310 | GLENNYS CASADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 193311 | GLENNYS M ROSA MANCEBO | ADDRESS ON FILE | | | | | | | |
| 193312 | GLENNYS W. ALVARADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193313 | GLENY A BAUTISTA ANTONIO | ADDRESS ON FILE | | | | | | | |
| 193314 | GLENYS ROSA VELEZ | ADDRESS ON FILE | | | | | | | |
| 660700 | GLENYS TORRES REYES | P O BOX 1731 | | | | COAMO | PR | 00769 | |
| 193315 | GLESSWINDA COLON MENDEZ | ADDRESS ON FILE | | | | | | | |
| 660701 | GLET MARIE MALDONADO ROMAN | HC 01 BOX 11382-6 | | | | ARECIBO | PR | 00612 | |
| 660702 | GLEWYNDALIZ LEON PAGAN | PO BOX 3501 | | | | JUANA DIAZ | PR | 00795 | |
| 193317 | GLFHC | 73 D WINTHROP AVE RTE 114 | | | | LAWRENCE | MA | 01843 | |
| 2156475 | GLG TRUST | ADDRESS ON FILE | | | | | | | |
| 660703 | GLIBERTO R GAYO NAVARRETE | CASTELLANA GARDENS | J12 CALLE 13 URB CASTELLANA GDN | | | CAROLINA | PR | 00983 | |
| 660704 | GLICELIO TORRES VELEZ | CB 112 PLAYA JOBOS | | | | ISABELA | PR | 00662 | |
| 193318 | GLICELLY MATOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 193319 | GLIDALIS MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 193320 | GLIDDEN ARROYO PEREZ | ADDRESS ON FILE | | | | | | | |
| 660705 | GLIDDEN COMPANY | PO BOX 366273 | | | | SAN JUAN | PR | 00936-6273 | |
| 660706 | GLIDDEN M MALDONADO RUIZ | URB HACIENDA LA MATILDE | 5492 CALLE SURCOS | | | PONCE | PR | 00728-2440 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660707 | GLIDDEN PAINT | PO BOX 6273 | | | | SAN JUAN | PR | 00936 | |
| 660708 | GLIDDEN PAINTS | PO BOX 366273 | | | | SAN JUAN | PR | 00936 | |
| 660709 | GLIDDEN R MARTINEZ A/C | BANCO DESARROLLO ECONOMICO | BOX 400 | | | UTUADO | PR | 00641 | |
| 660710 | GLIDDEN VAZQUEZ H/N/C PROFESSIONAL SOUND | URB SAN ANTINIO A4 CALLE 7 | | | | PONCE | PR | 00731 | |
| 660711 | GLIDEN R MARTINEZ RIVERA | BOX 4000 | | | | UTUADO | PR | 00641 | |
| 193321 | GLILMARIE MERCADO VILA | ADDRESS ON FILE | | | | | | | |
| 193322 | GLIMARIS BATISTA Y JOSE R GONZALES | ADDRESS ON FILE | | | | | | | |
| 660712 | GLIMARYS ORTIZ MARTINEZ | PO BOX 9062 | | | | MAYAGUEZ | PR | 00681 | |
| 193323 | GLINETTE MORALES MATOS | ADDRESS ON FILE | | | | | | | |
| 660713 | GLINKA AVILES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 660714 | GLISEL GARCIA RODRIGUEZ | 216 CALLE CUBA LIBRE | | | | CAYEY | PR | 00736-4501 | |
| 193324 | GLISELLE M CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 193325 | GLISELLE QUINONES BAEZ | ADDRESS ON FILE | | | | | | | |
| 193326 | GLISELLE QUINONES BAEZ | ADDRESS ON FILE | | | | | | | |
| 193327 | GLISELLETH NAZARIO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 660715 | GLISETTE ESTRELLA | P O BOX 9471 PLAZA STATION | | | | CAROLINA | PR | 00988 | |
| 193329 | GLISSETTE V MARTINEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 193330 | GLIZETTE ALICEA CHETRANGOLO | ADDRESS ON FILE | | | | | | | |
| 193331 | GLIZETTE ALICEA CHETRANGOLO | ADDRESS ON FILE | | | | | | | |
| 193332 | GLIZETTE ALICEA CHETRANGOLO | ADDRESS ON FILE | | | | | | | |
| 660716 | GLIZETTE ALICEA CHETRANGOLO | ADDRESS ON FILE | | | | | | | |
| 193333 | GLIZETTE CRESPO MERCADO | ADDRESS ON FILE | | | | | | | |
| 193334 | GLM ENGINEERING COOP | PO BOX 9024157 | | | | SAN JUAN | PR | 00902 | |
| 660717 | GLO CONTRACTORS INC | PO BOX 941 | | | | NAGUANO | PR | 00718 | |
| 660718 | GLO MAR DAY CARE CENTER INC | PO BOX 433 | | | | CAGUAS | PR | 00726 | |
| 660719 | GLOARIA PARRA MERCEDES | 4TA EXT MONTE BRISAS | J 21 CALLE 21 | | | FAJARDO | PR | 00738-3921 | |
| 193335 | GLOBA TECH CENTER CORP | EDIFICIO ILA 1055 | MARGINAL J F KENNEDY SUITE 908 | | | SAN JUAN | PR | 00920 | |
| 193336 | GLOBAL ADVISORS GROUP | COND PARQUE REAL APT 408 | | | | GUAYNABO | PR | 00969-5320 | |
| 193337 | GLOBAL AEROSPACE INC | ONE SYLVAN WAY PARSIPPANY | | | | NEW JERSEY | NJ | 07054 | |
| 660720 | GLOBAL AIR CHARTER INC | 7211 SOUTH PEORIA ST SUITE 200 | | | | ENGLEWOOD | CO | 80112 | |
| 193338 | GLOBAL AUTO GALLERY Y/O FELIX CALDERON | 177 URB LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 660721 | GLOBAL AVIATION PARTS CORP | PO BOX 41268 | | | | SAN JUAN | PR | 00940 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844200 | GLOBAL BAKERY CORPORATION | PO BOX 244 | | | | PUERTO REAL | PR | 00738-0244 | |
| 660722 | GLOBAL BUSINESS FORMS SYSTEMS | PO BOX 721 | | | | BAYAMON | PR | 00960 | |
| 193339 | GLOBAL BUSINESS TECHNOLOGY SOLUTION INC | URB JARD DE MEDITERRANEO | 467 CALLE JARDIN DON JUAN | | | TOA ALTA | PR | 00953-3651 | |
| 193340 | GLOBAL CARIBBEAN FIBER-PUERTO RICO, LLC | 250 MUNOZ RIVERA AVE | SUITE 800 | | | SAN JUAN | PR | 00918 | |
| 193341 | GLOBAL COMMUNICATION INC | URB BOSQUE VERDE | CALLE AGUILA 100 | | | CAGUAS | PR | 00727 | |
| 660723 | GLOBAL COMPUTER SUPPLIES | 120 A SATELLITE BLVD | DEPT BQ SWANEE | | | GEORGIA | GA | 30024 | |
| 660724 | GLOBAL COMPUTER SUPPLIES | P.O. BOX 5000 DEPT. 31 | 1050 NORTHBROOK PKWY # 4 | | | SUWANEE | GA | 30024 | |
| 660725 | GLOBAL COMPUTER TECNOLOGY | PO BOX 362642 | | | | SAN JUAN | PR | 00936-2642 | |
| 660726 | GLOBAL CONCEPT ORGANIZATION INC | URB LA CUMBRE | 497 CALLE E POL SUITE 625 | | | SAN JUAN | PR | 00926-5636 | |
| 193342 | GLOBAL CONNECTION, INC. | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| 193343 | GLOBAL CONSTRUCTION & GENERAL CONTRACTOR | HC 2 BOX 12590 | | | | GURABO | PR | 00778-9613 | |
| 193344 | GLOBAL CONSULTAS ASOCIADOS INC | PMB 434 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 660727 | GLOBAL CONSULTING GROUP | PO BOX 193922 | | | | SAN JUAN | PR | 00919-3922 | |
| 660728 | GLOBAL DATA SSYSTEMS | P O BOX 270005 | | | | SAN JUAN | PR | 00927 0005 | |
| 193345 | GLOBAL DIAGNOSTIC | 848 AVE HOSTOS | | | | SAN JUAN | PR | 00927-4216 | |
| 193346 | GLOBAL DIAGNOSTIC | 848 AVENIDA HOSTOS | | | | SAN JUAN | PR | 00927-4216 | |
| 193347 | GLOBAL DISTRIBUTORS INC | PMB 594 | PO BOX 29005 | | | SAN JUAN | PR | 00929-9005 | |
| 193348 | GLOBAL DISTRIBUTORS INC | PMB 594 P O BOX 29029 | | | | SAN JUAN | PR | 00929 | |
| 193349 | GLOBAL DOSIMETRY SOLUTIONS | 2652 MCGAW AVENUE | | | | IRVINE | CA | 92614 | |
| 193350 | GLOBAL DOSIMETRY SOLUTIONS INC | DBA QUANTUM PRODUCTS | 2652 MC GAW AVE | | | IRVINE | CA | 92614 | |
| 660729 | GLOBAL DOSIMETRY SOLUTIONS INC | FILE 55667 | | | | LOS ANGELES | CA | 90074-5667 | |
| 193351 | GLOBAL ECONOMIC & MARKETING SERVICES | PO BOX 360240 | | | | SAN JUAN | PR | 00936-0240 | |
| 193352 | GLOBAL EDUC & INSTRUCTIONAL TECH CONSULT | COND. GREEN VILLAGE 503B | CALLE DE DIEGO 472 | | | SAN JUAN | PR | 00923 | |
| 193353 | GLOBAL EDUCATION EXCHANGE OPPORT INC | PO BOX 937 | | | | MANATI | PR | 00674 | |
| 193354 | GLOBAL EDUCATIONAL EXCHANGE OPPORTUNITIE | PO BOX 937 | | | | MANATI | PR | 00674 | |
| 660730 | GLOBAL ELECTION SYSTEMS | 1611 WILMETH ROAD | | | | MCKINNEY | TX | 75069-8250 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193355 | GLOBAL ENGINEERING CONSULTANTS, P S C | 740 AVE HOSTOS STE 206 | | | | MAYAGUEZ | PR | 00682-1540 | |
| 660731 | GLOBAL ENTERPRISES SERV INC | 3 INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540 | |
| 2094653 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | 11601 Wilshire Blvd, Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 2151838 | GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1874579 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1874579 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Global Flexible Fund, a sub-fund of Nedgroup Inves | Internal Lockbox Number#7057 P.O. Box 7247 | | | Philadelphia | PA | 19170-7057 | |
| 2094653 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Internal Lockbox Number #7057 | PO Box 7247 | | | Philadelphia | PA | 19170-7057 | |
| 2169766 | GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169767 | GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 193356 | GLOBAL FOOD FRUITS CORP | REPTO FLAMINGO | G9 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 193357 | GLOBAL GUARD PROTECTION CORP | PO BOX 29596 | | | | SAN JUAN | PR | 00929 | |
| 1258389 | GLOBAL HEALTH SERVICES, LLC | ADDRESS ON FILE | | | | | | | |
| 660732 | GLOBAL HEALTHCARE | PO BOX 16031 | | | | SAN JUAN | PR | 00908 6031 | |
| 193359 | GLOBAL HEALTHCARE PARTNERS LLP | 11350 OLD ROSWELL RD STE 700 | | | | ALPHARETTA | GA | 30009-2295 | |
| 844201 | GLOBAL IMAGING DIGITAL TECHNOLOGIES | BOX 375,LOS ARBOLES | | | | SAN JUAN | PR | 00926 | |
| 660733 | GLOBAL IMAGING INC | BOX 375 LOS ARBOLES | | | | SAN JUAN | PR | 00926 | |
| 660734 | GLOBAL INFO CENTRES | 6303 BLUE LAGOON DRIVE | SUITE 370 | | | MIAMI | PR | 33126 | |
| 193360 | GLOBAL INS AGENCY INC | PO BOX 9023918 | | | | SAN JUAN | PR | 00902-3918 | |
| 193361 | GLOBAL INSTITUTE | P O BOX 361290 | | | | SAN JUAN | PR | 00936-1290 | |
| 193362 | GLOBAL INSURANCE | PO BOX 9023918 | | | | SAN JUAN | PR | 00902-3918 | |
| 830446 | Global Insurance Agency Inc | Attn: Vivian Perez | 257 Calle De Recinto Sur | | | San Juan | PR | 00901-1914 | |
| 1602355 | Global Insurance Agency Inc. | Jorge Baco | 259 Recinto Sur, Third Floor | | | San Juan | PR | 00901 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1602355 | Global Insurance Agency Inc. | Jose Penabaz | 100 Carr 165 | | | Guaynabo | PR | 00968 | |
| 660735 | GLOBAL INSURANCE AGENCY INC. | PO BOX 9023918 | | | | SAN JUAN | PR | 00902-3918 | |
| 193363 | GLOBAL INSURANCE AGENCY, INC. | 257 RECINTO SUR 2ND FLOOR | | | | SAN JUAN | PR | 00901 | |
| 660736 | GLOBAL INT | 4TA EXT VILLA CAROLINA | 171-19 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 844202 | GLOBAL INTEGRATION SERVICES LATIN AMERICA | 201 SOUTH BISCAYNE BLVD | 28TH FLOOR | | | MIAMI | FL | 33131 | |
| 193364 | GLOBAL KNOWLEDGE LINK (GLK)., INC. | PO BOX 824093 | | | | PEMBROKE PINES | FL | 33082-4093 | |
| 193365 | GLOBAL LEARNING & CONSULTING CORP. | PMB 151 BOX 70171 | | | | SAN JUAN | PR | 00936-8171 | |
| 193366 | GLOBAL LEARNING AND CONSULTING | PMB 151 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 660737 | GLOBAL LEARNING CORP | PO BOX 270022 | | | | SAN JUAN | PR | 00927-0022 | |
| 660738 | GLOBAL LEASING CORP. | PO BOX 6685 | | | | CAGUAS | PR | 00726 | |
| 193367 | GLOBAL MAINTENANCE SERV & CONSULTANS LLC | BANCO COOP PLAZA | 623 PONCE DE LEON AVE STE 1204B | | | SAN JUAN | PR | 00917 | |
| 193368 | GLOBAL MAINTENANCE SERVICE & CONSULTANTS, LLC | PO BOX 7055 | SANTURCE STATION | | | SAN JUAN | PR | 00916-7055 | |
| 193369 | GLOBAL MAINTENANCE SERVICES , CORP. | CALLE 12 DE OCTUBRE # 412 URB. EL VEDADO | | | | SAN JUAN | PR | 00918-0000 | |
| 193370 | GLOBAL MANAGEMENT & CONSULTANS INC | 2000 AVE KENNEDY | EDIFICIO MAI CENTER SUITE 316 | | | SAN JUAN | PR | 00920 | |
| 193371 | GLOBAL MANAGEMENT & CONSULTANS INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 193372 | GLOBAL MANAGEMENT & CONSULTANS INC | P O BOX 270005 | | | | SAN JUAN | PR | 00927-0005 | |
| 193373 | GLOBAL MANAGEMENT & CONSULTANS INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 193374 | GLOBAL MARINE SYSTEMS | P O BOX 433 | | | | MERCEDITA | PR | 00715 | |
| 193375 | GLOBAL MARINE SYSTEMS | PO BOX 34068 | | | | PONCE | PR | 00734-4068 | |
| 660739 | GLOBAL MARINE SYSTEMS | PO BOX 455 | | | | CEIBA | PR | 00735 | |
| 193376 | GLOBAL MARITEK SYSTEMS INC | P O BOX 433 | | | | MERCEDITA | PR | 00715 | |
| 193377 | GLOBAL MATRIX ENGINEERING PSC | URB RIO CRISTAL | 617 CALLE FRANK SOUFFRONT | | | MAYAGUEZ | PR | 00680-1910 | |
| 193378 | GLOBAL MATTRESS | CARR 2 PLAZA DEL NORTE HATILLO | | | | HATILLO | PR | 00659 | |
| 1674775 | GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193379 | GLOBAL NET, CORP. | 400 CALLE CALAF PMB 312 | | | | SAN JUAN | PR | 00918 | |
| 193380 | GLOBAL NETWORK DEVELOPERS, CORP | 5900 AVE ISLA VERDE STE 2 PMB 103 | | | | CAROLINA | PR | 00979 | |
| 193381 | GLOBAL NEURO AND SPINE INSTITUTE | MEDICAL RECORDS | 12381 S ORANGE BLOSSOM TRL | | | ORLANDO | FL | 32837 | |
| 193382 | GLOBAL ONE LLC | PO BOX 1864 | | | | BAYAMON | PR | 00960 | |
| 1675599 | Global Opportunities LLC | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1785997 | Global Opportunities Offshore LTD | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 2156524 | GLOBAL OPPORTUNITIES OFFSHORE, LTD. | RIVER COURT | 120 FLEET STREET | | | LONDON | | | ENGLAND |
| 2150968 | GLOBAL OPPORTUNITIES OFFSHORE, LTD. | RIVER COURT | 120 FLEET STREET | | | LONDON | | EC4A 2BE | UNITED KINGDOM |
| 193383 | GLOBAL PAINT AND TOOLS INC | 150 A CALLE HNOS ORTIZ SAEZ | | | | VEGA BAJA | PR | 00693 | |
| 660740 | GLOBAL PAINT INC | CARR 127 SECTOR CUATRO CALLES 536 | | | | YAUCO | PR | 00698 | |
| 193384 | GLOBAL PARKING SERVICES LLC | 1353 AVE LUIS VIGOREAUX PMB 447 | | | | GUAYNABO | PR | 00966 | |
| 193385 | GLOBAL PERCEPTIONS INC | 2000 CARR 8177 STE 26 PMB 516 | | | | GUAYNABO | PR | 00966-3762 | |
| 660742 | GLOBAL PRODUCTS INC | AVE LOMAS VERDES | SUITE 117 | | | BAYAMON | PR | 00956 | |
| 660743 | GLOBAL PRODUCTS INC | URB SANTA MONICA | A13 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 660741 | GLOBAL PRODUCTS INC | VALLE DE SAN LUIS | 131 VIA DEL ROCIO | | | CAGUAS | PR | 00725-3349 | |
| 660744 | GLOBAL PROTECTION GROUP | PMB 625 P O BOX 29029 | | | | SAN JUAN | PR | 00929-0029 | |
| 660745 | GLOBAL SERVICE | MANSIONES SANTA BARBARA | C 45 CALLE AZABACHE | | | GURADO | PR | 00778 | |
| 660746 | GLOBAL SERVICE | PO BOX 1058 | | | | SAINT JUST | PR | 00978 | |
| 844203 | GLOBAL SERVICE PR INC | CENTRO INTERNACIONAL DE MERCADEO | TORRE 1 SUITE 404 | | | GUAYNABO | PR | 00968 | |
| 193386 | GLOBAL SERVICES GROUP CORP | PO BOX 30970 | | | | SAN JUAN | PR | 00929 | |
| 193387 | GLOBAL SERVICES MECHANICAL CONTRACTORS INC | URB PRIMAVERA | 66 PASEO DE LAS ORQUIDEAS | | | TRUJILLO ALTO | PR | 00976-6086 | |
| 193388 | GLOBAL SERVICES PROVIDERS | P O BOX 801235 | | | | COTO LAUREL | PR | 07801235 | |
| 193389 | GLOBAL SERVICES PUERTO RICO INC | CENTRO INTL DE MERCADEO | TORRE 1 SUITE 404 | | | GUAYNABO | PR | 00968 | |
| 660747 | GLOBAL SIGN USA LLC | 204 SECOND AVENUE | | | | WALTHAM | MA | 02451 | |
| 193390 | GLOBAL SPORTS INITIATIVE LLC | PO BOX 441 | | | | PATILLAS | PR | 00723 | |
| 193391 | GLOBAL STRATEGIC MANAGE, INC | 18141 SAXON DRIVE | BEVERLY HILLS | | | MICHIGAN | MI | 48025 | |
| 660748 | GLOBAL TECHNOLOGIES INC | 1227 OLD WALT WHITMAN RD | | | | MELVILLE | NY | 11747 | |
| 844204 | GLOBAL TEK | 530 PONCE DE LEON AVE | | | | SAN JUAN | PR | 000901 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193392 | GLOBAL TEL*LINK CORPORATION | HATO REY TOWER, SUITE 1400 268 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 193393 | GLOBAL TELEPHONE | CARR 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 660749 | GLOBAL TELEPHONE COMM | PMB 373-2135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 193394 | GLOBAL TRADING ALLIANCE | PMB 179 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 193395 | GLOBAL TURNKEY SERVICES | CENTRO INT DE MERCADEO | 90 CARR 165 TORRE II STE 702 | | | GUAYNABO | PR | 00968 | |
| 193396 | GLOBAL VYTRONICS PSC | PO BOX 21406 | | | | SAN JUAN | PR | 00928 | |
| 660750 | GLOBALSTAR | P O BOX 79348 | CITY OF INDUSTRY | | | CITY OF INDUSTRY | CA | 91716-9348 | |
| 844205 | GLOBALSTAR CARIBBEAN | PO BOX 79349 | | | | CITY OF INDUSTRY | CA | 91716-9349 | |
| 193397 | GLOBALSTAR CARIBBEAN, LTD | 300 HOLIDAY SQUARE BLVD. | | | | COVINGTON | LA | 70433 | |
| 844206 | GLOBALSTAR USA LLC | PO BOX 30519 | | | | LOS ANGELES | CA | 90030-0519 | |
| 193398 | GLOBALTEK PUERTO RICO LTD | 530 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901-2304 | |
| 660751 | GLOBE BUSINESS PUBLISHING | NEW HIBERNIA HOUSE | WINCHESTER WALK | | | LONDON BRIGE | | SE19AG | United Kingdom |
| 660752 | GLOBE GUZMAN & COLON GONZALEZ | PO BOX 192021 | | | | SAN JUAN | PR | 00919 2021 | |
| 660753 | GLOBELLE TECHNICAL INSTITUTE | URB MONTE CARLO | 114 MARGINAL | | | VEGA BAJA | PR | 00692 | |
| 193399 | GLOBUS MEDICAL INC | VALLEY FORGE BUSINESS CENTER | 2560 GENERAL ARMISTEAD AVE | | | AUDUBON | PA | 19403 | |
| 844207 | GLOCK PROFESSIONAL INC | PO BOX 1254 | | | | SMYRNA | GA | 30081 | |
| 1256527 | GLODICOM | ADDRESS ON FILE | | | | | | | |
| 660754 | GLODICOM, LLC | 161 AVE. PONCE DE LEON SUITE 201 | | | | SAN JUAN | PR | 00917 | |
| 660755 | GLOELMA NAZARIO CINTRON | PO BOX 3512 | | | | MAYAGUEZ | PR | 00681 | |
| 660756 | GLOMARIANY DUPEROX MARTINEZ | UNIVERSITY GARDENS | D 3 CALLE 3 | | | ARECIBO | PR | 00613 | |
| 193400 | GLOMARIE VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 660757 | GLONILDA AVILES CURET | HC 2 BOX 9709 | | | | HORMIGUEROS | PR | 00660 | |
| 193401 | GLOONARK TECHNOLOGIES, INC. | 2050 calle 2 | | | | HUMACAO | PR | 00920 | |
| 844208 | GLORAIDA RODRIGUEZ RIVERA | BRISAS DEL MAR | EE15 CALLE E4 | | | LUQUILLO | PR | 00773-2422 | |
| 193402 | GLORAN INC | PO BOX 8610 | | | | BAYAMON | PR | 00960 | |
| 844209 | GLORANDA S COREANO TORRES | 3 URB BRISAS DE CIALES | | | | CIALES | PR | 00638-1382 | |
| 193403 | GLORANGELY ROBLES VIERAS | ADDRESS ON FILE | | | | | | | |
| 193404 | GLORENY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660758 | GLOREY CHAIR REPAIR / TAPESTRI | PO BOX 1643 | | | | CAGUAS | PR | 00726 | |
| 660759 | GLORI E DE JESUS VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660760 | GLORI E RIVERA CAEZ | VALLE TOLIMA | P 38 CALLE JOSSIE PEREZ | | | CAGUAS | PR | 00727 | |
| 660761 | GLORI W BADILLO CORDERO | HC 4 BOX 15176 | | | | MOCA | PR | 00676 | |
| 660772 | GLORIA A ALONSO BADILLO | PO BOX 443 | | | | SAN SEBASTIAN | PR | 00685 | |
| 660773 | GLORIA A DELGADO MARTINEZ | URB LOMAS DE CAROLINA | A 17 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 193406 | GLORIA A DELGADO MARTINEZ | URB LOMAS DE CAROLINA | A7 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 193407 | GLORIA A DIAZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 660774 | GLORIA A MORALEZ GONZALES | PMB 474 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 660775 | GLORIA A NUNEZ PICON | VILLA LOS SANTOS | 18 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 660776 | GLORIA A OLIVIERI PEREZ | URB JARD DE CAPARRA | E 17 C/ 15 | | | BAYAMON | PR | 00959 | |
| 193409 | GLORIA A PADILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 193410 | GLORIA A QUINONES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 193411 | GLORIA A RIVERA COLLAZO/INTEC SOLAR PR | ADDRESS ON FILE | | | | | | | |
| 660777 | GLORIA A RIVERA FIGUEROA | COLINAS FAIR VIEW | 4 D 12 CALLE 202 | | | TRUJILLO ALTO | PR | 00719 | |
| 660778 | GLORIA A RIVERA FIGUEROA | HC 71 BOX 2783 | | | | NARANJITO | PR | 00719 | |
| 660779 | GLORIA A VERNAZA CONTRERAS | PO BOX 191212 | | | | SAN JUAN | PR | 00919-1212 | |
| 193412 | GLORIA A. JOSE ESPINAL | ADDRESS ON FILE | | | | | | | |
| 660780 | GLORIA ACEVEDO GARIBAY | HC 01 BOX 6128 | | | | JUNCOS | PR | 00777-9710 | |
| 660781 | GLORIA ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 148975 | GLORIA AGOSTO / EDWIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 660782 | GLORIA AGOSTO ROSARIO | BDA. BORINQUEN 02 | | | | SAN JUAn | PR | 00921 | |
| 193414 | GLORIA ALICEA PADRON | ADDRESS ON FILE | | | | | | | |
| 193415 | GLORIA ALMESTICA LUYANDA | ADDRESS ON FILE | | | | | | | |
| 193416 | GLORIA ALVARADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 844210 | GLORIA ALVAREZ MATOS | CONDOMINIO VILLAS DEL MONTE | 6050 CARR 844 APARTADO 61 | | | SAN JUAN | PR | 00926-7821 | |
| 193417 | GLORIA AMADEO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 193418 | GLORIA ANDINO AYALA | ADDRESS ON FILE | | | | | | | |
| 193419 | GLORIA ANGELINA CIEZA COLLAS | ADDRESS ON FILE | | | | | | | |
| 660783 | GLORIA ANNETTE REYES PEREZ | P O BOX 143235 | | | | ARECIBO | PR | 00614 | |
| 193420 | GLORIA APONTE RANGEL | ADDRESS ON FILE | | | | | | | |
| 660762 | GLORIA AQUINO TUBENS | 63 CALLE ACOSTA SUITE 3 | | | | CAGUAS | PR | 00725-3604 | |
| 660784 | GLORIA ARGUINZONI GIL | ADDRESS ON FILE | | | | | | | |
| 193421 | GLORIA ARGUINZONI PEREZ | ADDRESS ON FILE | | | | | | | |
| 660785 | GLORIA AROCHO SEQUINOT | URB VISTA VERDE | 468 CALLE 11 | | | AGUADILLA | PR | 00603 | |
| 193422 | GLORIA ARROYO DE JESUS | COND EL MONTE SUR | 180 AVE HOSTOS APT B 706 | | | SAN JUAN | PR | 00918 | |
| 660786 | GLORIA ARROYO DE JESUS | URB SAGRADO CORAZON | 367 CALLE SAN GENARO | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193423 | GLORIA ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 660787 | GLORIA ARZOLA ROSADO | URB VILLA DEL REY | C 19 WINDSOR ST | | | CAGUAS | PR | 00725 | |
| 660788 | GLORIA ARZOLA ROSADO | URB VILLA DEL REY | C 19 WINSOR ST | | | CAGUAS | PR | 00725 | |
| 193424 | GLORIA ASTACIO DAVILA | ADDRESS ON FILE | | | | | | | |
| 660789 | GLORIA AYALA GOMEZ | HC 04 BOX 48181 | | | | CAGUAS | PR | 00725-9631 | |
| 193425 | GLORIA B ALDAHONDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 193426 | GLORIA B DELGADO DE VEGA | ADDRESS ON FILE | | | | | | | |
| 193427 | GLORIA B HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 193428 | GLORIA B. DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 660790 | GLORIA BAEZ COLON | PO BOX 23 | | | | FAJARDO | PR | 00738 | |
| 193429 | GLORIA BARRETO | ADDRESS ON FILE | | | | | | | |
| 193430 | GLORIA BENIQUES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 193431 | GLORIA BENITEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 660791 | GLORIA BENITEZ ZENO | PO BOX 7121 | | | | ARECIBO | PR | 00612 | |
| 660792 | GLORIA BERMUDEZ VARGAS | P O BOX 807 | | | | CIDRA | PR | 00739 | |
| 660793 | GLORIA BERRIOS GONZALEZ | MIRAFLORES | 33 39 CALLE 48 | | | BAYAMON | PR | 00957 | |
| 660794 | GLORIA BERRIOS GONZALEZ | URB MIRAFLORES | 33-39 CALLE 48 | | | BAYAMON | PR | 00957 | |
| 660795 | GLORIA BETANCOURT SIERRA | BOX 509 | | | | TRUJILLO ALTO | PR | 00977 | |
| 193432 | GLORIA BLANCO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 193433 | GLORIA BLAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 660796 | GLORIA BONET | PO BOX 668 | | | | RINCON | PR | 00677-0668 | |
| 660797 | GLORIA BONET TRINIDAD | URB VILLA CAROLINA | 26 15 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 660798 | GLORIA BONILLA / LUIS BONILLA | VALLE ARRIBA HGTS | B X 2 CALLE 115 | | | CAROLINA | PR | 00983 | |
| 660799 | GLORIA BONILLA RAMOS | PO BOX 1608 | | | | RINCON | PR | 00677 | |
| 660800 | Gloria Borrero Mercado | ASSMCA | METADONA PONCE | | | Hato Rey | PR | 00936-0000 | |
| 660801 | GLORIA BORRERO OLIVERAS | PO BOX 560361 | | | | GUAYANILLA | PR | 00656 | |
| 660802 | GLORIA BOU FUENTES | P O BOX 1531 | | | | COROZAL | PR | 00783 | |
| 660803 | GLORIA BROWN TORRES | ADDRESS ON FILE | | | | | | | |
| 193434 | GLORIA BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| 660804 | GLORIA BURGOS RAMOS | 78 SATURNO EL VERDE | | | | CAGUAS | PR | 00725-6368 | |
| 660805 | GLORIA C MARTINO GONZALEZ | RR 5 BOX 8382 | | | | BAYAMON | PR | 00956 | |
| 660806 | GLORIA C ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193435 | GLORIA C RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193436 | GLORIA C RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 193437 | GLORIA C TORRES ROMERO | ADDRESS ON FILE | | | | | | | |
| 193438 | GLORIA C VAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 193439 | GLORIA C. MARTINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193440 | GLORIA CABALLER VINAS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193441 | GLORIA CABAN | ADDRESS ON FILE | | | | | | | |
| 660807 | GLORIA CABRERA LOPEZ | HC 02 BOX 7579 | | | | COMERIO | PR | 00782 9612 | |
| 193442 | GLORIA CABRERA PENA | ADDRESS ON FILE | | | | | | | |
| 660808 | GLORIA CALDERON SANTOS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 660809 | GLORIA CALIZ PABELLON | URB BALDORIOTY | 4130 CALLE GALLARDIA | | | PONCE | PR | 00728 | |
| 660810 | GLORIA CAMACHO CASTRO | PO BOX 2876 | | | | GUAYNABO | PR | 00970 | |
| 660811 | GLORIA CARABALLO GONZALEZ | HC 1 BOX 4651 | | | | GURABO | PR | 00778 | |
| 193443 | GLORIA CARDONA ALDARONDO | PMB 257 | 273 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 193444 | GLORIA CARDONA ALDARONDO | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 257 | | | SAN JUAN | PR | 00926 | |
| 660812 | GLORIA CARDONA ALDARONDO | URB LA CUMBRE | 529 CALLE KENNEDY | | | SAN JUAN | PR | 00926-5611 | |
| 660813 | GLORIA CARO GONZALEZ | 60 BO CORCEL | | | | AGUADILLA | PR | 00603 | |
| 660814 | GLORIA CARRASQUILLO BONILLA | URB VILLA CAROLINA | 10-11 CALLE 28 | | | CAROLINA | PR | 00985 | |
| 660815 | GLORIA CARRION ESCOBAR | RES MANUEL A PEREZ | EDIF K 38 APTO 358 | | | SAN JUAN | PR | 00923 | |
| 660816 | GLORIA CARTAGENA CARTAGENA | P O BOX 9000307 | | | | CAYEY | PR | 00736 | |
| 193445 | GLORIA CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| 660817 | GLORIA CATERING | M S C 108 RR 8 BOX 1995 | | | | BAYAMON | PR | 00956 | |
| 660818 | GLORIA CHABRIER GONZALEZ | 443 MAXIMINO BARBOSA | | | | MAYAGUEZ | PR | 00680 | |
| 193446 | GLORIA CHAN HO | ADDRESS ON FILE | | | | | | | |
| 660819 | GLORIA CHICLANA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 660820 | GLORIA CINTRON | PO BOX 52376 | | | | GUAYNABO | PR | 00971 | |
| 193447 | GLORIA CINTRON/ CARLOS LEON | ADDRESS ON FILE | | | | | | | |
| 660821 | GLORIA CISNEROS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193448 | GLORIA CLAUDIO MOLINA | ADDRESS ON FILE | | | | | | | |
| 193449 | GLORIA COLLAZO MEDINA | ADDRESS ON FILE | | | | | | | |
| 660822 | GLORIA COLLAZO SANTIAGO | REPARTO BELLA VISTA | 2 CALLE MIOSOTIS | | | AIBONITO | PR | 00705 | |
| 660823 | GLORIA COLON | URB ALTAMIRA 77 | | | | LARES | PR | 00669 | |
| 193451 | GLORIA COLON COLON | ADDRESS ON FILE | | | | | | | |
| 660824 | GLORIA COLON PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 660825 | GLORIA COLON RAMOS | HC 33 BOX 5277 | | | | DORADO | PR | 00644 | |
| 660826 | GLORIA COLON RIVERA | BO PESAS PARCELAS MARIAS 29 | | | | CIALES | PR | 00638 | |
| 660828 | GLORIA COLON RIVERA | P O BOX 2123 | | | | MOCA | PR | 00676 | |
| 660827 | GLORIA COLON RIVERA | PO BOX 208 | | | | CIALES | PR | 00638 | |
| 660829 | GLORIA COLON SANTIAGO | PO BOX 1436 | | | | CIALES | PR | 00638 | |
| 660830 | GLORIA COLON SANTIAGO | URB SANTA ROSA | 26-26 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 193452 | GLORIA COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 193453 | GLORIA COLON TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193454 | GLORIA CONCEPCION LEBRON | ADDRESS ON FILE | | | | | | | |
| 660831 | GLORIA CONTRERAS HERNANDEZ | PO BOX 1167 | | | | SAN LORENZO | PR | 00754 | |
| 660832 | GLORIA CORDERO | URB BALDRICH | 208 TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 193455 | GLORIA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193456 | GLORIA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2176456 | GLORIA CORREA ARCE | ADDRESS ON FILE | | | | | | | |
| 660833 | GLORIA CORTES OCASIO | 75 CALICHE | | | | CIALES | PR | 00638 | |
| 660834 | GLORIA COSME FRANCO | JARDINES DE TOA ALTA | 28 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 2130942 | Gloria Coss Martinez, Carmen | ADDRESS ON FILE | | | | | | | |
| 660835 | GLORIA COTTO | COND PARQUE DE BONNEVILLE | EDIF A APT 1B | | | CAGUAS | PR | 00725 | |
| 660836 | GLORIA COTTO ADORNO | URB VILLAS DE TRUJILLO ALTO | M2-8 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 193457 | GLORIA COTTO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 660837 | GLORIA COYA VILLARAOS | PO BOX 7953 | | | | PONCE | PR | 00732 | |
| 193458 | GLORIA CRESCIONI BENITEZ | ADDRESS ON FILE | | | | | | | |
| 660838 | GLORIA CRESPO CARABALLO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 193459 | GLORIA CRUZ NUℵEZ | ADDRESS ON FILE | | | | | | | |
| 660839 | GLORIA CRUZ REYES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 193460 | GLORIA CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 193461 | GLORIA CRUZ SAEZ | ADDRESS ON FILE | | | | | | | |
| 193462 | GLORIA CRUZ SEVILLA | ADDRESS ON FILE | | | | | | | |
| 193463 | GLORIA CUBA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 660840 | GLORIA CUEVAS MARRERO | URB VILLA NEVAREZ | 1047 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 660841 | GLORIA CUEVAS RIOS | ABRA SAN FRANCISCO APT 7114 | | | | ARECIBO | PR | 00612 | |
| 660842 | GLORIA D ALVAREZ SANTANA | HC 1 BOX 12655 | | | | RIO GRANDE | PR | 00745-9612 | |
| 193465 | GLORIA D DIAZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 660843 | GLORIA D FARRE RIVERA | URB HILLSIDE | D 4 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 193466 | GLORIA D LAUREANO MOLINA | ADDRESS ON FILE | | | | | | | |
| 660844 | GLORIA D RIOS SANTOS | B 1 URB TIERRA SANTA | | | | VILLALBA | PR | 00766 | |
| 660845 | GLORIA DAVILA RAMOS | QDA ARENAS | CARR 645 | | | VEGA BAJA | PR | 00693 | |
| 660846 | GLORIA DE JESUS DIAZ | HC 1 BOX 5664 | | | | SALINAS | PR | 00751 | |
| 193467 | GLORIA DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 660847 | GLORIA DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193468 | GLORIA DE JESUS Y ANA L ALGARIN | ADDRESS ON FILE | | | | | | | |
| 193469 | GLORIA DE L BEZARES SALINAS | #143 CAMINO LAS PALMAS URB. VEREDAS | | | | GURABO | PR | 00778 | |
| 660848 | GLORIA DE L BEZARES SALINAS | BOX 5283 CUC STATION | | | | CAYEY | PR | 00737 | |
| 193470 | GLORIA DE L. BEZARES SALINAS | ADDRESS ON FILE | | | | | | | |
| 193471 | GLORIA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660849 | GLORIA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 660850 | GLORIA DE LEON APONTE | P O BOX 982 | | | | TRUJILLO ALTO | PR | 00977 | |
| 193472 | GLORIA DE LLOVIO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 660851 | GLORIA DE LOS A CHAVES VALES | COND CLUB COSTA MARINA I APT | | | | CAROLINA | PR | 00984 | |
| 660852 | GLORIA DE LOURDES ROMAN | 12 VEREDA DEL RIO | | | | BAYAMON | PR | 00959 | |
| 660853 | GLORIA DEL C DE LA ROSA | URB SAN GERARDO 317 C/ ARKANSAS | | | | SAN JUAN | PR | 00926 | |
| 193473 | GLORIA DEL C FERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 660854 | GLORIA DEL C GARCIA ECHEVARRIA | URB VALLE HUCARES | 101 CALLE EL GUAYACAN | | | JUANA DIAZ | PR | 00795 | |
| 193474 | GLORIA DEL C. MUNOZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 193475 | GLORIA DEL CARMEN MEDINA ROSA | ADDRESS ON FILE | | | | | | | |
| 660855 | GLORIA DEL R CRESPO ACEVEDO | URB MARINES | A 19 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 193476 | GLORIA DELGADO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 660856 | GLORIA DENI COLON RAMOS | EXT VILLAS DE LOIZA | HH 33 CALLE 40 | | | CANOVANAS | PR | 00729-4111 | |
| 193477 | GLORIA DIAZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 660858 | GLORIA DIAZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 660857 | GLORIA DIAZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 660860 | GLORIA DIAZ DIAZ | 1626 CALLE SAN MATEO | | | | SAN JUAN | PR | 00912 | |
| 660859 | GLORIA DIAZ DIAZ | PO BOX 7545 | | | | CAGUAS | PR | 00726 | |
| 193478 | GLORIA DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 660861 | GLORIA DIAZ RUIZ | BLOOMFEEL 10600 DRIVE 1911 | | | | ORLANDO | FL | 32825 | |
| 660862 | GLORIA DIAZ URBINA | COND GREEN VILLAGE | APT56 B AVE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 660863 | GLORIA DULIEVRE | ADDRESS ON FILE | | | | | | | |
| 193479 | GLORIA DURAN | ADDRESS ON FILE | | | | | | | |
| 844211 | GLORIA E ACEVEDO SOTO | PO BOX 54 | | | | HORMIGUEROS | PR | 00660 | |
| 660865 | GLORIA E ACEVELO CAMACHO | BOX 140 | | | | AGUAS BUENAS | PR | 00703 | |
| 660866 | GLORIA E AGRAIT CRUZ | ADDRESS ON FILE | | | | | | | |
| 193480 | GLORIA E ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 660867 | GLORIA E ALVARADO JUSTINIANO | BUENA VISTA | 106 RAMON ROQUE VALENTIN | | | MAYAGUEZ | PR | 00681 | |
| 660868 | GLORIA E ALVAREZ/DBA LOGOTIQUE PROMOTION | PMB 385 | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| 660869 | GLORIA E ALVAREZ/DBA LOGOTIQUE PROMOTION | URB TORRIMAR | 712 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 660870 | GLORIA E AMADOR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 193481 | GLORIA E APONTE CLAUDIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193482 | GLORIA E ARES SOTO | ADDRESS ON FILE | | | | | | | |
| 660871 | GLORIA E ARGUELLES COLON | RES MONTE HATILLO | EDIF 40 APT 489 | | | SAN JUAN | PR | 00924 | |
| 193483 | GLORIA E ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| 193484 | GLORIA E ARROYO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 660872 | GLORIA E AVILES MEDINA | BO CERRO GORDO | P O BOX 459 | | | MOCA | PR | 00676 | |
| 193485 | GLORIA E AYALA CORIS | ADDRESS ON FILE | | | | | | | |
| 660873 | GLORIA E AYALA FALCON | HC 2 BOX 7201 | | | | COMERIO | PR | 00782 | |
| 193486 | GLORIA E BAEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 660874 | GLORIA E BAQUERO LLERAS | ADDRESS ON FILE | | | | | | | |
| 660875 | GLORIA E BERNADI CARDENALES | PO BOX 1048 | | | | BARRANQUITAS | PR | 00794 | |
| 660876 | GLORIA E BONILLA RIVERA | PO BOX 2341 | | | | GUAYAMA | PR | 00785 | |
| 193487 | GLORIA E BORGES VALERO | ADDRESS ON FILE | | | | | | | |
| 660877 | GLORIA E BURGOS | BDA POLVORIN | C 11 CALLE VILLA CANONA | | | CAYEY | PR | 00736 | |
| 660878 | GLORIA E CALDERON | BALLAJA BOX 676 A | | | | CABO ROJO | PR | 00623 | |
| 660879 | GLORIA E CALERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 660880 | GLORIA E CARDONA CADIZ | P O BOX 72 | BO MAJAGUAS | | | MAUNABO | PR | 00707 | |
| 660881 | GLORIA E CASERES ROSADO | HC 01 BOX 5931 | | | | CAMUY | PR | 00627 | |
| 660882 | GLORIA E COLON LEON | HC 72 BOX 5887 | | | | CAYEY | PR | 00736 | |
| 660883 | GLORIA E COLON RODRIGEZ | ADDRESS ON FILE | | | | | | | |
| 193490 | GLORIA E CORALES ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 660763 | GLORIA E CORDERO FERNANDEZ | RR 2 BOX 6038 | | | | BARCELONETA | PR | 00953 | |
| 660884 | GLORIA E COSS | ADDRESS ON FILE | | | | | | | |
| 660885 | GLORIA E CRESPO LLORENS | PO BOX 1338 | | | | RINCON | PR | 00677 | |
| 660886 | GLORIA E CRUZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 660887 | GLORIA E CRUZ COLON | P O BOX 70 | | | | VIEQUEZ | PR | 00765 | |
| 660888 | GLORIA E CRUZ COLON | SAN SOUCI | Q9 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 660889 | GLORIA E CRUZ ESPINOSA | P O BOX 13813 | | | | SAN JUAN | PR | 00908 | |
| 660890 | GLORIA E CRUZ GONZALEZ | PARCELAS NIAGARAS | 917 CALLE JOSE SANTIAGO | | | COAMO | PR | 00769 | |
| 193491 | GLORIA E CRUZ LUGO | ADDRESS ON FILE | | | | | | | |
| 193492 | GLORIA E CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 660891 | GLORIA E CRUZ PEREZ | STA JUANITA II | EP 8 OLIVA | | | BAYAMON | PR | 00959 | |
| 660892 | GLORIA E CUADRADO CORDERO | HC 4 BOX 4027 | | | | HUMACAO | PR | 00791 | |
| 660893 | GLORIA E DAVILA RIVERA | URB PASEO LAS BRISAS | 39 CALLE CAPRI | | | SAN JUAN | PR | 00926 | |
| 660894 | GLORIA E DELGADO NOGUERAS | PMB 637 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 660895 | GLORIA E DIAZ FRANCO | 40 CALLE PALMER | | | | CIDRA | PR | 00739 | |
| 193493 | GLORIA E DIAZ LEON | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193494 | GLORIA E DIAZ ORTA | ADDRESS ON FILE | | | | | | | |
| 193495 | GLORIA E DIAZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 660897 | GLORIA E DONATE LOPEZ | P O BOX 141711 | | | | ARECIBO | PR | 00614-1711 | |
| 660898 | GLORIA E DONATE LOPEZ | URB JARDINES DE ARECIBO | CALLE AB 5 | | | ARECIBO | PR | 00612 | |
| 660899 | GLORIA E ESPINELL SANABRIA | ADDRESS ON FILE | | | | | | | |
| 193496 | GLORIA E ESTRADA SANTOS | ADDRESS ON FILE | | | | | | | |
| 660900 | GLORIA E FALU TORRES | HACIENDA EL CARRIZO 2 | A 4 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 660901 | GLORIA E FANFAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 660902 | GLORIA E FEBRES SANCHEZ | BRISAS DE BORINQUEN II | EDIF B APT 101 | | | CAROLINA | PR | 00985 | |
| 660903 | GLORIA E FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 193497 | GLORIA E FIGUEROA / LUIS A CARMONA | ADDRESS ON FILE | | | | | | | |
| 193498 | GLORIA E FIGUEROA LATORRE | ADDRESS ON FILE | | | | | | | |
| 660904 | GLORIA E FIGUEROA MERCADO | ADDRESS ON FILE | | | | | | | |
| 660905 | GLORIA E FIGUEROA RAMOS | URB VILLA E NEVAREZ | 1094 CALLE 7 | | | SAN JUAN | PR | 00927 | |
| 193499 | GLORIA E FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| 193500 | GLORIA E FLORES ANDINO | ADDRESS ON FILE | | | | | | | |
| 193501 | GLORIA E FLORES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 660906 | GLORIA E FLORES SANDOVAL | HC 1 BOX 5235 | | | | JUANA DIAZ | PR | 00795-9714 | |
| 193502 | GLORIA E GARCIA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 193503 | GLORIA E GARCIA ROSA | ADDRESS ON FILE | | | | | | | |
| 193504 | GLORIA E GIMENEZ | ADDRESS ON FILE | | | | | | | |
| 193505 | GLORIA E GIRONA FONALLEDAS | ADDRESS ON FILE | | | | | | | |
| 660907 | GLORIA E GONZALEZ | BUENA VISTA | 176 AVE CALDERON | | | CAROLINA | PR | 00985 | |
| 660908 | GLORIA E GONZALEZ / GLORIA M TORRES | CAPARRA TERRACE | 1615 CALLE 4 SO | | | SAN JUAN | PR | 00920 | |
| 193506 | GLORIA E GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 193507 | GLORIA E GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 660909 | GLORIA E GONZALEZ GLORIA E GONZALEZ SOTO | RES LLORENS TORRES | EDIF 93 APT 1780 | | | SAN JUAN | PR | 00913 | |
| 660910 | GLORIA E GONZALEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 193508 | GLORIA E GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 660911 | GLORIA E GONZALEZ SOTO | RES LUIS LLORENS TORRES | EDIF 93 APT 1780 | | | SAN JUAN | PR | 00913 | |
| 193509 | GLORIA E GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 660912 | GLORIA E HERNANDEZ PEREZ | HC 5 BOX 25448 | | | | CAMUY | PR | 00627 | |
| 660913 | GLORIA E HERNANDEZ PIRELA | URB VILLA ELSIE | BO AMELIA 5 MARGINAL | | | GUAYNABO | PR | 00945 | |
| 660914 | GLORIA E HERNANDEZ RODRIGUEZ | HC 02 BOX 8514 | | | | QUEBRADILLAS | PR | 00678 | |
| 660915 | GLORIA E IRAOLA CARABALLO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 660916 | GLORIA E LAUREANO CAMPOS | BOX 119 | | | | BARCELONETA | PR | 00617 | |
| 193510 | GLORIA E LEBRON AYALA | ADDRESS ON FILE | | | | | | | |
| 660917 | GLORIA E LOPEZ | PO BOX 802 | | | | JUANA DIAZ | PR | 00795 | |
| 660918 | GLORIA E LOPEZ BERRIOS | HC 01 BOX 5212 | | | | BARRANQUITAS | PR | 00794 | |
| 660919 | GLORIA E LOPEZ GONZALEZ | COND PASEO MONTE FLORES | CARR 860 APT 210 | | | CAROLINA | PR | 00987 | |
| 660920 | GLORIA E LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 193511 | GLORIA E LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 193512 | GLORIA E LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 660921 | GLORIA E LOZADA RODRIGUEZ | HC 01 BOX 7223 | | | | LAS PIEDRAS | PR | 00771 | |
| 660922 | GLORIA E LUGO DE CANCEL | ADDRESS ON FILE | | | | | | | |
| 660923 | GLORIA E LUGO ORENGO | 351 CALLE DEL VALLE | | | | SAN JUAN | PR | 00705 | |
| 193513 | GLORIA E MADERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 660924 | GLORIA E MALDONADO CRESPO | COND PUERTA DEL SOL | 2000 75 CALLE JUNIN APT 1409 | | | SAN JUAN | PR | 00926 | |
| 660925 | GLORIA E MALDONADO DE SOSTRE | URB LEVITTOWN DU | 9 CALLE LAGO ICACO | | | TOA BAJA | PR | 00949 | |
| 193514 | GLORIA E MALDONADO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 193515 | GLORIA E MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 193516 | GLORIA E MARCANO RIOS | ADDRESS ON FILE | | | | | | | |
| 193517 | GLORIA E MARRERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 660926 | GLORIA E MARTINEZ AGOSTO | BO MARINA | BZN 1107 G | | | NAGUABO | PR | 00718 | |
| 660927 | GLORIA E MARTINEZ DIAZ | URB VISTA MONTE | E 23 CALLE 5 | | | CIDRA | PR | 00739 | |
| 660928 | GLORIA E MARTINEZ GORDILS | HC 05 BOX 53456 | | | | MAYAGUEZ | PR | 00680 | |
| 660929 | GLORIA E MARTINEZ QUILES | HC 43 BOX 11813 | | | | CAYEY | PR | 00736 | |
| 660930 | GLORIA E MARTINEZ RIJOS | ADDRESS ON FILE | | | | | | | |
| 193518 | GLORIA E MATOS ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 193520 | GLORIA E MATOS DE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 660931 | GLORIA E MAYMI SANTOS | 62 CALLE CRISTOBAL COLON | | | | TOA BAJA | PR | 00949 | |
| 193521 | GLORIA E MEDINA VARGAS | ADDRESS ON FILE | | | | | | | |
| 844212 | GLORIA E MEJIAS AGUAYO | PO BOX 9300432 | | | | SAN JUAN | PR | 00928-5832 | |
| 660932 | GLORIA E MENDEZ MATOS | 126 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 660933 | GLORIA E MERCADO CRUZ | 3RA SECC VILLA CAROLINA | 45 66 CALLE 54 | | | CAROLINA | PR | 00985 | |
| 660934 | GLORIA E MONTALBAN ANDINO | PO BOX 230 | | | | SABANA SECA | PR | 00952 | |
| 660935 | GLORIA E MONTALVO SAEZ | ADDRESS ON FILE | | | | | | | |
| 660936 | GLORIA E MONTERO PLAZA | 230 CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 660937 | GLORIA E MONTES ROSADO | BO GUARDARRAYA | BOX 8556 | | | PATILLAS | PR | 00723 | |
| 660938 | GLORIA E MORALES CASADO | URB JARD DE TOA ALTA | 187 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 660939 | GLORIA E MORALES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 193523 | GLORIA E MORALES MIRANDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660940 | GLORIA E MORALES SILVA | ADDRESS ON FILE | | | | | | | |
| 193525 | GLORIA E NEGRON | ADDRESS ON FILE | | | | | | | |
| 660941 | GLORIA E OCASIO FLORES | ADDRESS ON FILE | | | | | | | |
| 844213 | GLORIA E OLIVERAS RIVERA | URB COUNTRY CLUB | 0G1 CALLE 516 | | | CAROLINA | PR | 00982 | |
| 193526 | GLORIA E OLIVO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 660942 | GLORIA E OLMO CARRASQUILLO | RES RAMOS ANTONINI | EDIF 81 APT 827 | | | SAN JUAN | PR | 00924 | |
| 660943 | GLORIA E ORTEGA DE DIEGO | ADDRESS ON FILE | | | | | | | |
| 193527 | GLORIA E ORTEGA DE DIEGO | ADDRESS ON FILE | | | | | | | |
| 193528 | GLORIA E ORTIZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 660944 | GLORIA E ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 193529 | GLORIA E ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193530 | GLORIA E ORTIZ MARTINEZ | BO OBRERO | 614 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 660945 | GLORIA E ORTIZ MARTINEZ | PMB 1179 P O BOX 4956 | | | | CAGUAS | PR | 00727 | |
| 193531 | GLORIA E ORTIZ MARTINEZ | URB ESTANCIAS DE SAN FERNANDO | I 18 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 660946 | GLORIA E PACHECO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 660947 | GLORIA E PAGAN VERGNE | COND GOLDEN TOWER PH 2 | | | | CAROLINA | PR | 00983-1899 | |
| 193532 | GLORIA E PERDOMO RIVERA | ADDRESS ON FILE | | | | | | | |
| 193533 | GLORIA E PEREFONT GARCIA | ADDRESS ON FILE | | | | | | | |
| 660948 | GLORIA E PEREZ CORDERO | RR 4 BOX 252A | | | | ISABELA | PR | 00662 | |
| 660949 | GLORIA E PEREZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 193534 | GLORIA E PEREZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 660950 | GLORIA E PEREZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 193535 | GLORIA E PLAZA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 193536 | GLORIA E PORTELA GARCIA | ADDRESS ON FILE | | | | | | | |
| 193537 | GLORIA E RAMIREZ BUSTILLO | ADDRESS ON FILE | | | | | | | |
| 660951 | GLORIA E RAMIREZ ESCOBAR | RIO GRANDE ESTATES | V 9 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 660952 | GLORIA E RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193538 | GLORIA E RAMOS Y MARIA L RAMOS | ADDRESS ON FILE | | | | | | | |
| 660953 | GLORIA E REYES CASTILLO | AB JARD DE ESPERANZA | | | | NAGUABO | PR | 00718 | |
| 660954 | GLORIA E RIVAS TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 660955 | GLORIA E RIVERA ALVAREZ | P O BOX 625 | | | | COMERIO | PR | 00782 | |
| 660956 | GLORIA E RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 660957 | GLORIA E RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 660958 | GLORIA E RIVERA ORTIZ | SAGRADO CORAZON | 399 CALLE SAN GENARO | | | SAN JUAN | PR | 00926 | |
| 660959 | GLORIA E RIVERA ORTIZ | URB SAN LORENZO VALLEY | 45 CALLE FLAMBOYAN | | | SAN LORENZO | PR | 00754-9810 | |
| 660960 | GLORIA E RIVERA OTERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660961 | GLORIA E RIVERA RIOS | URB PARQUE DE SAN IGNACIO | J 3 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 193539 | GLORIA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 660962 | GLORIA E RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193540 | GLORIA E RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 660963 | GLORIA E RIVERA TORRES | HC 6 BOX 70417 | | | | CAGUAS | PR | 00725 | |
| 660964 | GLORIA E ROCHE LABOY | PO BOX 5419 | | | | VILLALBA | PR | 00766 | |
| 660965 | GLORIA E RODRIGUEZ | PARQUE ARCOIRIS | 227 CALLE 2 APT 239 | | | TRUJILLO ALTO | PR | 00976-2857 | |
| 660966 | GLORIA E RODRIGUEZ AMARO | TORRES DE SABANA | EDIF E APT 302 | | | CAROLINA | PR | 00983 | |
| 660967 | GLORIA E RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 193541 | GLORIA E RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 193543 | GLORIA E RODRIGUEZ LAMOURT | ADDRESS ON FILE | | | | | | | |
| 660968 | GLORIA E RODRIGUEZ MARTINEZ | PO BOX 337 | | | | MARICAO | PR | 00606-0337 | |
| 193544 | GLORIA E RODRIGUEZ MORALES & | ADDRESS ON FILE | | | | | | | |
| 660969 | GLORIA E RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 660970 | GLORIA E RODRIGUEZ ROMERO | PO BOX 872 | | | | HATILLO | PR | 00659 | |
| 660971 | GLORIA E RODRIGUEZ TORRES | RES MALTEI 3APT 1 | | | | JAYUYA | PR | 00664 | |
| 660972 | GLORIA E ROLON SANTIAGO | URB BELLO MONTE | V21 CALLE 3 | | | GUAYNABO | PR | 00965 | |
| 660973 | GLORIA E ROMAN RIVERA | BO SAN FRANCISCO | BOX 7098 | | | ARECIBO | PR | 00612 | |
| 193545 | GLORIA E ROSA CARROMERO | ADDRESS ON FILE | | | | | | | |
| 193546 | Gloria E Rosa Jimenez | ADDRESS ON FILE | | | | | | | |
| 660974 | GLORIA E ROSADO BONILLA | P O BOX 4621 | | | | PONCE | PR | 00733 | |
| 193547 | GLORIA E ROSADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 660975 | GLORIA E ROSADO VIRELLA | REPTO VALENCIA | AK 8 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 660976 | GLORIA E ROSARIO MEDINA | URB RADIOVILLE | 109 AVE ATLANTICO | | | ARECIBO | PR | 00612 | |
| 193548 | GLORIA E ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 660978 | GLORIA E RUIZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 660979 | GLORIA E RUIZ HUERTAS | URB JARD DE ORIENTE | BOX 232 | | | LAS PIEDRAS | PR | 00771 | |
| 660980 | GLORIA E RUIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 660977 | GLORIA E RUIZ RODRIGUEZ | URB EXT CAGUAX | T 48 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 660981 | GLORIA E SALQUIDES STGO | URB COUNTRY CLUB 2DA EXT | 861 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00724 | |
| 660982 | GLORIA E SANCHEZ / DBA TALLER RIVERA | RR 11 BOX 3815 | | | | BAYAMON | PR | 00956 | |
| 660983 | GLORIA E SANCHEZ DE JESUS | HC 02 BOX 4112 | | | | COAMO | PR | 00769-9601 | |
| 660984 | GLORIA E SANCHEZ GINES | PO BOX 1375 | | | | VEGA BAJA | PR | 00694 | |
| 193549 | GLORIA E SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 193550 | GLORIA E SANCHEZ PASTRANA & | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660985 | GLORIA E SANCHEZ SALGADO / TALLER RIVERA | RR 11 BOX 3815 | | | | BAYAMON | PR | 00956 | |
| 660986 | GLORIA E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 660987 | GLORIA E SANTIAGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 660988 | GLORIA E SANTIAGO DAVID | URB JARD DE COAMO | G 15 CALLE 8 | | | COAMO | PR | 00769 | |
| 660989 | GLORIA E SANTIAGO SANTIAGO | LEVITTOWN | 3544 PASEO CONDE | | | TOA BAJA | PR | 00949 | |
| 660990 | GLORIA E SANTOS ARGUELLES | RES MONTE HATILLO | EDIF 4 APT 489 | | | SAN JUAN | PR | 00924 | |
| 193551 | GLORIA E SANTOS REYES | ADDRESS ON FILE | | | | | | | |
| 660991 | GLORIA E SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660992 | GLORIA E SEDA GUTIERREZ | HC 2 BOX 8480 | | | | JUANA DIAZ | PR | 00795 | |
| 660993 | GLORIA E SEGUI BOISSEN | PO BOX 1348 | | | | VEGA BAJA | PR | 00694-1348 | |
| 660764 | GLORIA E SERRANO HERNANDEZ | PO BOX 143992 | | | | ARECIBO | PR | 00614 | |
| 660894 | GLORIA E SERRANO SOBERAL | HC 01 BOX 10099 | | | | ARECIBO | PR | 00612 | |
| 660995 | GLORIA E SOSTRE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 193552 | GLORIA E SOSTRE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 660996 | GLORIA E SOTO GARAY | URB FERRY BARRANCA | 305 CALLE CRISANTEMO II | | | PONCE | PR | 00716 | |
| 660864 | GLORIA E SOTO SANCHEZ | P O BOX 1576 | | | | YABUCOA | PR | 00767 | |
| 844214 | GLORIA E TIRADO LORENZO | HC 1 BOX 4342 | | | | RINCON | PR | 00677 | |
| 844215 | GLORIA E TORRES CASILLAS | PO BOX 1483 | | | | CEIBA | PR | 00735 | |
| 660997 | GLORIA E TORRES OCASIO | ADDRESS ON FILE | | | | | | | |
| 660998 | GLORIA E VALENTIN NIEVES | COND GARDENS HILLS PLAZA | TORRE 1 APTO 803 | | | GUAYNABO | PR | 00966 | |
| 660999 | GLORIA E VARGAS RIVERA | 7552 CALLE BALLESTER | | | | SABANA SECA | PR | 00952-4122 | |
| 661000 | GLORIA E VARGAS RODRIGUEZ | APRT CALLE 3 | | | | CAMUY | PR | 00627 | |
| 661001 | GLORIA E VAZQUEZ COLON | BDA SANTA ANA | CALLE D 152 PANEL 18 | | | GUAYAMA | PR | 00784 | |
| 193553 | GLORIA E VAZQUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 661002 | GLORIA E VEGA ROSADO | HC 03 BOX 28413 | | | | ARECIBO | PR | 00612 | |
| 193554 | GLORIA E VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 661003 | GLORIA E VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193555 | GLORIA E VELEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 193556 | GLORIA E VILCHEZ PAZ | ADDRESS ON FILE | | | | | | | |
| 193557 | GLORIA E VILLEGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 661004 | GLORIA E VIZCARRONDO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 661005 | GLORIA E ZAYAS RUNKEL | CON CRYSTAL HOUSE | 368 CALLE DE DIEGO APT 1112 | | | SAN JUAN | PR | 00926 | |
| 661006 | GLORIA E. ALVARADO TORRES | CONDGALERIA I APT1003 | AVE ARTERIAL HOSTOS A 201 | | | SAN JUAN | PR | 00918 | |
| 193559 | GLORIA E. CASTRO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 661007 | GLORIA E. CENTENO BURGOS | APT 201 COND MAGDALENA PARK | 1202 AVE MAGDALENA | | | CONDADO | PR | 00907 | |
| 193560 | GLORIA E. CONCEPCION LOZADA | ADDRESS ON FILE | | | | | | | |
| 193561 | GLORIA E. CRUZ ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 193562 | GLORIA E. CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 661008 | GLORIA E. DAVILA | ADDRESS ON FILE | | | | | | | |
| 661009 | GLORIA E. DAVILA MORAN | URBANIZACION VILLAS DE LOIZA | AI 33 CALLE 32 | | | CANOVANAS | PR | 00729 | |
| 661010 | GLORIA E. GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 661011 | GLORIA E. GONZALEZ USUA | 60 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 661012 | GLORIA E. GUZMAN LLERA | ADDRESS ON FILE | | | | | | | |
| 661013 | GLORIA E. GUZMAN LLERA | ADDRESS ON FILE | | | | | | | |
| 193563 | GLORIA E. IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193564 | GLORIA E. LOZADA NIEVES | ADDRESS ON FILE | | | | | | | |
| 193565 | GLORIA E. MEJIA ORREGO | ADDRESS ON FILE | | | | | | | |
| 770532 | GLORIA E. MEJÍA ORREGO | LCDO. JOSÉ RAMÓN TORRES TORRES | PASEO DEGETAU APTO. 1802 | | | CAGUAS | PR | 00727 | |
| 193566 | GLORIA E. MENDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 193567 | GLORIA E. NIEVES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 193568 | GLORIA E. ORTIZ COTTO | LCDO. AMEXIS BONILLA NIEVES | 270 AVE. SAN IGNACIO | #13501 | | GUAYNABO | PR | 00969 | |
| 661015 | GLORIA E. RIOS ROMERO | ADDRESS ON FILE | | | | | | | |
| 661014 | GLORIA E. RIOS ROMERO | ADDRESS ON FILE | | | | | | | |
| 661016 | GLORIA E. RODRIGUEZ COLON | SAN AGUSTIN | 390 CALLE SLDD LBRN URB SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| 661017 | GLORIA E. RODRIGUEZ NIEVES | PMB 35000 STE 20020 | | | | CANOVANAS | PR | 00729 | |
| 661018 | GLORIA E. RODRIGUEZ NIEVES | SUITE 20020 | PO BOX 35000 | | | CANOVANAS | PR | 00729 | |
| 193569 | GLORIA E. ROJAS BRUNO | ADDRESS ON FILE | | | | | | | |
| 661019 | GLORIA E. SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193570 | GLORIA E. SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 661021 | GLORIA E. TORRES NEGRON | URB LA ESPERANZA | N8 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 661022 | GLORIA E. VELAZQUEZ | 1127 CALLE PICCIONI | CONDADO | | | SAN JUAN | PR | 00907 | |
| 661023 | GLORIA E. VILLEGAS | CARR 842 K.M 5.6 CAMINO LOS COTTTO | | | | SAN JUAN | PR | 00926 | |
| 661024 | GLORIA ECHEVARRIA RIOS | ADDRESS ON FILE | | | | | | | |
| 193571 | GLORIA EDNA RAMOS CARRION | ADDRESS ON FILE | | | | | | | |
| 661025 | GLORIA ENCARNACION ENCARNACION | EL CORAL | EDIF 6 APT 93 | | | CAROLINA | PR | 00985 | |
| 661026 | GLORIA ENCARNACION MARQUEZ | RES LOS MIRTOS | EDIF 16 APT 255 | | | CAROLINA | PR | 00987 | |
| 193573 | GLORIA ENID GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661027 | GLORIA ENID MARTINEZ ACEVEDO | PO BOX 451 | | | | GARROCHALES | PR | 00652 | |
| 770533 | GLORIA ESCUDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 661028 | GLORIA ESTELA BURGOS | RES ENUDIO NEGRON | 2 APT 38 | | | VILLALBA | PR | 00766 | |
| 193574 | GLORIA ESTHER APONTE GARAYUA | ADDRESS ON FILE | | | | | | | |
| 193575 | GLORIA ESTHER AULET RIVERA | ADDRESS ON FILE | | | | | | | |
| 193576 | GLORIA ESTHER CASTILLO BERDECIA | ADDRESS ON FILE | | | | | | | |
| 661029 | GLORIA ESTHER COLON THOMAS | URB VILLA DEL CARMEN | 4706 CALLE TURINA | | | PONCE | PR | 00716 | |
| 660765 | GLORIA ESTHER LUGO | HC 1 BOX 7455 | | | | AGUAS BUENAS | PR | 00703 | |
| 193577 | GLORIA ESTHER PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 661030 | GLORIA ESTHER RODRIGUEZ | COM OLIMPO | SOLAR 135 | | | GUAYAMA | PR | 00784 | |
| 661031 | GLORIA ESTHER VAZQUEZ | COM MOSQUITO | SOLAR 76 | | | SALINAS | PR | 00694 | |
| 661032 | GLORIA ESTHER VAZQUEZ AYALA | BO PALMAS | 89 SECTOR PARCELAS VIEJAS | | | COMERIO | PR | 00782 | |
| 661033 | GLORIA ESTRADA | VILLA DEL REY | 3B 18 DALMACIA | | | CAGUAS | PR | 00725 | |
| 661034 | GLORIA FELICIANO | 12 CALLE LAUREL | | | | YAUCO | PR | 00698 | |
| 193578 | GLORIA FELICIANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 661035 | GLORIA FELIX HERNANDEZ | BO BEATRIZ | BZN 5702 | | | CIDRA | PR | 00739 | |
| 661036 | GLORIA FERNANDEZ ESTEBANEZ | 711 UNION TOWER | APT 75 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 661037 | GLORIA FERREIRA GARCIA | BOX 22153 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 661038 | GLORIA FERREIRA GARCIA | URB COUNTRY CLUB | NA 7 CALLE 440 | | | CAROLINA | PR | 00982 | |
| 2175402 | GLORIA FERREIRA GARCIA | URB. COUNTRY CLUB | CALLE 440 NA-7 | | | CAROLINA | PR | 00982 | |
| 661039 | GLORIA FERRER CORDERO | HC 02 BOX 24554 | | | | AGUADILLA | PR | 00603 | |
| 193579 | GLORIA FIDALGO CORDOVA | ADDRESS ON FILE | | | | | | | |
| 661040 | GLORIA FIGUEROA | URB METROPOLIS | 2F 7 AVE C | | | CAROLINA | PR | 00987 | |
| 661041 | GLORIA FIGUEROA DE VALDES | VILLA CAROLIAN | 25 -89 CALLE 98 | | | CAROLINA | PR | 00985 | |
| 661042 | GLORIA FIGUEROA LUGO | BO SANTANA SEC LOS LLANOS | B 8 CALLE 3 | | | ARECIBO | PR | 00613 | |
| 661043 | GLORIA FIGUEROA MARRERO | HC 01 BOX 17552 | | | | COMERIO | PR | 00782 | |
| 661044 | GLORIA FONTANEZ | 89 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 193580 | GLORIA FONTANEZ | ALT DE FLAMBOYAN | II 19 CALLE 2 | | | BAYAMON | PR | 00959-8114 | |
| 193581 | GLORIA FONTANEZ | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 193582 | GLORIA FONTANEZ BORGES | ADDRESS ON FILE | | | | | | | |
| 661045 | GLORIA FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 661046 | GLORIA FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 661047 | GLORIA FRAGOSO RODRIGUEZ | PARADA 20 | 1460 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| 661048 | GLORIA FRANCO RODRIGUEZ | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 661049 | GLORIA FRANCO RODRIGUEZ | TORRES DE SABANA | EDIF E APT 214 | | | CAROLINA | PR | 00985 | |
| 661050 | GLORIA FRONTERA JORGE | URB MONTERREY | 822 CALLE ABACOA | | | MAYAGUEZ | PR | 00680 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661051 | GLORIA FUENTE RIVAS | COOP VIVIENDAS JARDINES | DE VALENCIA APT 709 | | | SAN JUAN | PR | 00923 | |
| 661052 | GLORIA FUENTES FIGUEROA | P O BOX 154 | | | | PALMER | PR | 00721 | |
| 661053 | GLORIA FUENTES ORTIZ | HC 02 BOX 3929 | | | | LUQUILLO | PR | 00773-9712 | |
| 193583 | GLORIA FUENTES ORTIZ | HC-02 BUZON 3929 CALLE 6, PARC FORTUNA | | | | LUQUILLO | PR | 00773-0000 | |
| 193584 | GLORIA G GOMEZ FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 661054 | GLORIA G RIVERA | PO BOX 10435 | | | | PONCE | PR | 00732 | |
| 193585 | GLORIA GANDARILLA DE CARDONA | ADDRESS ON FILE | | | | | | | |
| 661055 | GLORIA GARAYALDE VAZQUEZ | URB SIERRA BAYAMON | 33-7 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 661056 | GLORIA GARCIA CARRASQUILLO | HC 01 BOX 5741 | | | | GUAYNABO | PR | 00971 | |
| 193587 | GLORIA GARCIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 193588 | GLORIA GARCIA PADILLA | ADDRESS ON FILE | | | | | | | |
| 193589 | GLORIA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 661058 | GLORIA GARCIA RODRIGUEZ | HC 67 BOX 16567 | | | | FAJARDO | PR | 00738 | |
| 2137945 | GLORIA GIL DE LA MADRID | GLORIA GIL DE LAMADRID Y SUCESION PEDRO | MARTINEZ PEREZ 90 CALLE JOSE PEREZ SOLER | | | QUEBRADILLAS | PR | 00678 | |
| 838754 | GLORIA GIL DE LA MADRID | MARTINEZ PEREZ 90 CALLE JOSE PEREZ SOLER | | | | QUEBRADILLAS | PR | 00678 | |
| 193590 | GLORIA GIL DE LAMADRID Y SUCESION PEDRO | ADDRESS ON FILE | | | | | | | |
| 661059 | GLORIA GOENAGA | CALLE PALERMO | 36 CALLE CAPRI URB PASEO LAS BRISAS | | | SAN JUAN | PR | 00926 | |
| 661060 | GLORIA GOMEZ | BO OBRERO | 963 CALLE CARIBE | | | ARECIBO | PR | 00612 | |
| 661061 | GLORIA GOMEZ TORRES | C/O MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 193591 | GLORIA GOMEZ ZUNIGA | ADDRESS ON FILE | | | | | | | |
| 193592 | GLORIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193593 | GLORIA GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 661062 | GLORIA GONZALEZ AYALA | VILLA PALMERAS | 361 CALLE COLTON | | | SAN JUAN | PR | 00915-2228 | |
| 661063 | GLORIA GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 193594 | GLORIA GONZALEZ CRUZ | ALTURAS VILLA DEL REY | R 8 CALLE ESPANA | | | CAGUAS | PR | 000725 | |
| 661064 | GLORIA GONZALEZ CRUZ | PO BOX 3 | | | | AGUADILLA | PR | 00605 | |
| 661065 | GLORIA GONZALEZ GARAY | BDA VENEZUELA | 1206 CALLE IZCOA DIAZ | | | SAN JUAN | PR | 00926 | |
| 193595 | GLORIA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 661067 | GLORIA GONZALEZ LUCIANO | URB VILLA DEL CARMEN | 816 CALLE SAUCO | | | PONCE | PR | 00716-2123 | |
| 661066 | GLORIA GONZALEZ LUCIANO | VILLA DEL CARMEN | 816 CALLE SAUCO | | | PONCE | PR | 00716-2123 | |
| 661068 | GLORIA GONZALEZ NAVEDO | MIRAMAR | APT 2 - 703 CALLE ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 661069 | GLORIA GONZALEZ PEREZ | HC 2 BOX 5057 | | | | LARES | PR | 00669 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661070 | GLORIA GONZALEZ RIVERA | P O BOX 7804 | | | | CAGUAS | PR | 00726 | |
| 193596 | GLORIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193597 | GLORIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661071 | GLORIA GONZALEZ SOLER | 316 C/SALGADO ALTOS | | | | SAN JUAN | PR | 00907 | |
| 193598 | GLORIA GOYCO AMADOR | ADDRESS ON FILE | | | | | | | |
| 661072 | GLORIA GRAU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193599 | GLORIA GRAU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193600 | GLORIA GUERRERO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 661073 | GLORIA GUTIERREZ LOPEZ | HC 43 BOX 9788 | | | | CAYEY | PR | 00737 | |
| 661074 | GLORIA GUTIERREZ LOPEZ | PO BOX 372525 | | | | CAYEY | PR | 00737 | |
| 661075 | GLORIA GUTIERREZ ORTIZ | PO BOX 561038 | | | | GUAYANILLA | PR | 00656-3038 | |
| 193601 | GLORIA GUZMAN HENAO | ADDRESS ON FILE | | | | | | | |
| 193602 | GLORIA GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 661076 | GLORIA GUZMAN RAMOS | BO INGENIO | PARCELA 72 CALLE AMAPOLA | | | TOA BAJA | PR | 00951 | |
| 661077 | GLORIA GUZMAN RAMOS | PO BOX 1969 | | | | TOA BAJA | PR | 00951 | |
| 193604 | GLORIA H DIEPPA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193605 | GLORIA H HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 661078 | GLORIA H MARTINEZ ALVAREZ | BOX 62 | | | | ISABELA | PR | 00662 | |
| 661079 | GLORIA H MUÑOZ PEREZ | URB RIO PIEDRAS HEIGHTS | 130 CALLE SALVEN | | | SAN JUAN | PR | 00926 | |
| 193606 | GLORIA H NAVARRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193607 | GLORIA H PADILLA O FELIPE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 193608 | GLORIA H PEREZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 193609 | GLORIA H VELEZ VILLARAN | ADDRESS ON FILE | | | | | | | |
| 193610 | GLORIA H. OLIVERAS MORALES | ADDRESS ON FILE | | | | | | | |
| 193611 | GLORIA H. OLIVERAS MORALES | ADDRESS ON FILE | | | | | | | |
| 661080 | GLORIA HEREDIA BROSSIN | RES PUERTA DE TIERRA | EDIF N APT 393 | | | SAN JUAN | PR | 00924 | |
| 661081 | GLORIA HERNANDEZ | HC 1 BOX 3513 | | | | ARROYO | PR | 00714 | |
| 661082 | GLORIA HERNANDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 193612 | GLORIA HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 193613 | GLORIA HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 193614 | GLORIA HERNANDEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 661083 | GLORIA HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 193615 | GLORIA HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 661084 | GLORIA HERNANDEZ RAMOS | PO BOX 429 | | | | GUAYNABO | PR | 00970-0429 | |
| 193616 | GLORIA I ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193617 | GLORIA I BERRIOS CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661085 | GLORIA I CABRERA VELAZQUEZ | HC 02 BOX 6322 | | | | YABUCOA | PR | 00767 | |
| 193618 | GLORIA I CAMPO CANEL | ADDRESS ON FILE | | | | | | | |
| 661086 | GLORIA I CARABALLO MIRANDA | PO BOX 1886 | | | | JUNCOS | PR | 00777 | |
| 661087 | GLORIA I CARTAGENA HERNANDEZ | PLAYITA C-62 | | | | SALINA | PR | 00751 | |
| 661088 | GLORIA I CENTENO CRUZ | BO ARENAS | BOX 1068 | | | CIDRA | PR | 00739 | |
| 193619 | GLORIA I CHAPARRO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 193620 | GLORIA I COLON ESTELA | ADDRESS ON FILE | | | | | | | |
| 193621 | GLORIA I CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 661089 | GLORIA I DE JESUS DE JESUS | 6974 CALLE GIRASOL BUZ 116 | | | | SABANA SECA | PR | 00952 | |
| 661090 | GLORIA I DEL NIDO MORRIS | ADDRESS ON FILE | | | | | | | |
| 193622 | GLORIA I DELGADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 193623 | GLORIA I DIAZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 193624 | GLORIA I FLORES RAMOS | ADDRESS ON FILE | | | | | | | |
| 661091 | GLORIA I GARCIA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 661092 | GLORIA I GOMEZ CHACON | ADDRESS ON FILE | | | | | | | |
| 193626 | GLORIA I GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 661093 | GLORIA I GONZALEZ VAZQUEZ | URB BELLOMONTE | L 19 CALLE 10 | | | GUAYNABO | PR | 00970 | |
| 844217 | GLORIA I MARTINEZ MARTINEZ | PO BOX 3023 | | | | GUAYAMA | PR | 00785 | |
| 193627 | GLORIA I MARTINEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 661094 | GLORIA I MEDINA | BO GUAVATE SECTOR INOCENCIO CRUZ | BOX 21401 | | | CAYEY | PR | 00736 | |
| 193628 | GLORIA I MIRANDA APONTE | BO PALO HINCADO | CARR 569 KM 5 HM 5 | | | BARRANQUITAS | PR | 00794 | |
| 660766 | GLORIA I MIRANDA APONTE | PO BOX 1112 | | | | BARRANQUITAS | PR | 00794 | |
| 844218 | GLORIA I MIRANDA DIAZ | URB LEVITTOWN LAKES | DF 14 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | |
| 844219 | GLORIA I MOLINA TORRES | HC 3 BOX 6792 | | | | HUMACAO | PR | 00791-9523 | |
| 661095 | GLORIA I MONTALVO ORTEGA | URB DOS PINOS | 786 CALLE VESTA | | | SAN JUAN | PR | 00923 | |
| 193629 | GLORIA I ORTIZ RODRIGUEZ | RES MANUEL A PEREZ | F 7 APT 72 | | | SAN JUAN | PR | 00923 | |
| 844220 | GLORIA I ORTIZ RODRIGUEZ | SABANA GARDENS | 2-2 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 193630 | GLORIA I ORTIZ RODRIGUEZ | URB MONTAIN VIEW | C 10 CALLE 14 | | | CAROLINA | PR | 00987 | |
| 193631 | GLORIA I RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 661097 | GLORIA I RAMIREZ DE FKANK | RES CLEMENTINA | C30 RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 193632 | GLORIA I RIVAS BRACHE | ADDRESS ON FILE | | | | | | | |
| 661098 | GLORIA I RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 844221 | GLORIA I RIVERA FONSECA | 32 LOMAS DE BUBAO | | | | UTUADO | PR | 00641 | |
| 661099 | GLORIA I RIVERA MARTINEZ | URB REPTO FLAMINGO | I 31 CALLE SULTANA DEL OESTE | | | BAYAMON | PR | 00959 | |
| 193633 | GLORIA I RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661100 | GLORIA I RODRIGUEZ GONZALEZ | 11 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 844222 | GLORIA I RODRIGUEZ MARTINEZ | PO BOX 402 | | | | ARECIBO | PR | 00613-0402 | |
| 661101 | GLORIA I ROMERO RODRIGUEZ | VALLE ARRIBA HEIGHTS | AS- 2 CALLE 46 | | | CAROLINA | PR | 00983 | |
| 661102 | GLORIA I RUIZ ROMAN | URB CORCHADO | 32 CALLE GARDENIA | | | ISABELA | PR | 00662 | |
| 661103 | GLORIA I SOBA PETERSON | ADDRESS ON FILE | | | | | | | |
| 661104 | GLORIA I TORRENS ROSA | HC 2 BOX 5930 | | | | LUQUILLO | PR | 00773 | |
| 193634 | GLORIA I TORRES DE HOYOS | ADDRESS ON FILE | | | | | | | |
| 193635 | GLORIA I YAMBO TORRES | ADDRESS ON FILE | | | | | | | |
| 661105 | GLORIA I. BONILLA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 193636 | GLORIA I. ESCUDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 193637 | GLORIA I. IRIZARRY VALENTIN | ADDRESS ON FILE | | | | | | | |
| 193638 | GLORIA I. MIRANDA APONTE | ADDRESS ON FILE | | | | | | | |
| 661106 | GLORIA I. MULERO DE MELENDEZ | URB. VILLA DEL PILAR | B 37 CALLE SAN JORGE | | | CEIBA | PR | 00735 | |
| 193639 | GLORIA I. NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 193640 | GLORIA I. ZAMBRANA GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 193641 | GLORIA IRIS RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661107 | GLORIA IRIZARRY MORALES | URB STA JUANITA | N J 21 CALLE NINFA | | | BAYAMON | PR | 00957 | |
| 193642 | GLORIA IRIZARRY QUINONES | ADDRESS ON FILE | | | | | | | |
| 661108 | GLORIA IVETTE GONZALEZ GONZALEZ | RES FELIPE SANCHEZ OSORIO | EDIF 27 APT 82 | | | CAROLINA | PR | 00985 | |
| 661109 | GLORIA IVETTE PEREZ TORRES | 5TA SECCION | BC 10 DR JOAQUIN BOSH | | | TOA BAJA | PR | 00949 | |
| 193643 | GLORIA IVETTE RODRIGUEZ CUADRADO | ADDRESS ON FILE | | | | | | | |
| 661110 | GLORIA J ALICEA RUIZ | COND TURABO CLUSTER | PO BOX 189 | | | CAGUAS | PR | 00725 | |
| 193644 | GLORIA J FLECHA BURGOS | ADDRESS ON FILE | | | | | | | |
| 661111 | GLORIA J GONZALEZ ORTIZ | BO JUAN DOMINGO | 10 C/ SAN MIGUEL | | | GUAYNABO | PR | 00966 | |
| 661112 | GLORIA J MARTINEZ ORTIZ | EXT VILLA SANTA CATALINA | HC 01 BOX 10025 | | | COAMO | PR | 00769 | |
| 193645 | GLORIA J NADAL CORDERO/ FERRER ELECTRICA | ADDRESS ON FILE | | | | | | | |
| 661113 | GLORIA J ORTIZ | URB LA RIVIERA | COND WHITE TOWER APT 408 | | | SAN JUAN | PR | 00921 | |
| 661114 | GLORIA J RODRIGUEZ VILANOVA | 1482 F D ROOSEVELT BORINQUEN TOWER | APT 703 | | | SAN JUAN | PR | 00920 | |
| 661115 | GLORIA J TORRES CUBERO | PO BOX 1072 | | | | QUEBRADILLAS | PR | 00678 | |
| 193647 | GLORIA J VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 661116 | GLORIA J VELEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 193648 | GLORIA J. ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 193649 | GLORIA JANET ESTREMERA RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193650 | GLORIA JIMENEZ / NEIDA PAGAN | ADDRESS ON FILE | | | | | | | |
| 661118 | GLORIA JIMENEZ ADORNO | PUNTAS LAS MARIAS | 117 CALLE BUCARE | | | SAN JUAN | PR | 00913 | |
| 661117 | GLORIA JIMENEZ MELENDEZ | URB VILLA FONTANA | U R 14 VIA 16 | | | CAROLINA | PR | 00983 | |
| 661119 | GLORIA JIMENEZ MORALES | HC 02 BOX 9388 DOS BOCAS II | | | | CAROZAL | PR | 00783 | |
| 661120 | GLORIA JIMENEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 193651 | GLORIA KUILAN CLAUDIO/PEQUENAS LIGAS | ADDRESS ON FILE | | | | | | | |
| 844223 | GLORIA L ACEVEDO ROMERO | BO MARIAS | HC 1 BOX 6839 | | | MOCA | PR | 00676-9541 | |
| 661121 | GLORIA L COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 193652 | GLORIA L GONZALEZ DE AGUILAR | ADDRESS ON FILE | | | | | | | |
| 661122 | GLORIA L MIRANDA TORRES | P O BOX 250 | | | | ANASCO | PR | 00610 | |
| 661123 | GLORIA L ORTIZ ORTIZ | REPARTO ROBLES A 86 | CALLE 11 | | | AIBONITO | PR | 00705 | |
| 193653 | GLORIA L RIVERA MARCANO | ADDRESS ON FILE | | | | | | | |
| 661124 | GLORIA L ROSADO ORTIZ | ADMINISTRACION DE TRIBUNALES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 844224 | GLORIA L SANTIAGO TORRES | HC 2 BOX 12672 | | | | AGUAS BUENAS | PR | 00703-9613 | |
| 193654 | GLORIA L. LEBRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 193655 | GLORIA LAGO MACHADO | ADDRESS ON FILE | | | | | | | |
| 661125 | GLORIA LAMBERTY RIVERA | EXT VILLA DE CAFETAL | C 34 CALLE 3 | | | YAUCO | PR | 00698 | |
| 661126 | GLORIA LASALLE COLON | PO BOX 701 | | | | MOCA | PR | 00676 | |
| 661127 | GLORIA LEBRON | P O BOX 30 | | | | ARROYO | PR | 00714 | |
| 661128 | GLORIA LETICIA LEDUC MARQUEZ | ST MAYAGUEZ COND MAYAGUEZ COURT | APT 206 EDIF 137 | | | SAN JUAN | PR | 00917 | |
| 661129 | GLORIA LLOMBART SURO | ADDRESS ON FILE | | | | | | | |
| 661130 | GLORIA LLOMPART DANZA CONTACTO | 417 CALLE INMACULADA | | | | SAN JUAN | PR | 00915 | |
| 193656 | GLORIA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 661131 | GLORIA LOPEZ SANTIAGO | HC 4 BOX 30266 | | | | HATILLO | PR | 00659 | |
| 661132 | GLORIA LORENZO ACEVEDO | HC 58 BOX 12270 | | | | AGUADA | PR | 00602 | |
| 193657 | GLORIA LORENZO VAZQUEZ | BO CARACOL CARR 2 | | | | ANASCO | PR | 00623 | |
| 661133 | GLORIA LORENZO VAZQUEZ | RR 2 BOX 4533 | | | | A¥ASCO | PR | 00610 | |
| 661134 | GLORIA LOUBRIEL MORALES | BO GALATEO | SECTOR LOUBRIEL PARC 133 | | | TOA ALTA | PR | 00953 | |
| 661135 | GLORIA LOYO LOPEZ | PO BOX 723 | | | | BARRANQUITAS | PR | 00794 | |
| 661136 | GLORIA LUCY SANTANA DE GARCIA | ADDRESS ON FILE | | | | | | | |
| 661137 | GLORIA LUCY SANTANA DE GARCIA | ADDRESS ON FILE | | | | | | | |
| 193658 | GLORIA M AGOSTO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 193659 | GLORIA M AGUAYO SENERIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844225 | GLORIA M ALMODOVAR RAMOS | HC 10 BOX 6581 | | | | SABANA GRANDE | PR | 00637-9604 | |
| 193660 | GLORIA M APONTE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 661138 | GLORIA M AQUINO MULERO | P O BOX 867 | | | | SAINT JUST | PR | 00978-0867 | |
| 193661 | GLORIA M ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661139 | GLORIA M AYALA PEREZ | ADDRESS ON FILE | | | | | | | |
| 193662 | GLORIA M BADILLO / ABRAHAM ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 844226 | GLORIA M BERDECIA VALENTIN | URB VILLA PINARES | 642 PASEO CONDADO | | | VEGA BAJA | PR | 00693 | |
| 661140 | GLORIA M BOSQUE GALARZA | PO BOX 140806 | | | | ARECIBO | PR | 00614 | |
| 193663 | GLORIA M BOSQUES MEDINA | ADDRESS ON FILE | | | | | | | |
| 661141 | GLORIA M CARTAGENA ORTIZ | PARC VAZQUEZ | A 154 CALLE 1 | | | SALINAS | PR | 00751 | |
| 193664 | GLORIA M CASASUS URRUTIA | ADDRESS ON FILE | | | | | | | |
| 193665 | GLORIA M CASTILLO COSME | ADDRESS ON FILE | | | | | | | |
| 661142 | GLORIA M CINTRON BERMUDEZ | PO BOX 32 | | | | RIO GRANDE | PR | 00745 | |
| 661143 | GLORIA M CINTRON LOPEZ | PO BOX 40055 | | | | SAN JUAN | PR | 00940-0055 | |
| 661144 | GLORIA M CINTRON MORALES | PO BOX 661 | | | | JUNCOS | PR | 00777 | |
| 193666 | GLORIA M COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 193667 | GLORIA M COLON | URB FLAMBOYAN | C 4 CALLE 21 | | | MANATI | PR | 00674 | |
| 661145 | GLORIA M COLON | VILLA ESPERANZA | B 13A CALLE LA PAZ | | | CAROLINA | PR | 00985 | |
| 661146 | GLORIA M COLON DIAZ | BO BUENAVISTA | 188 CALLE CEREZO | | | CAROLINA | PR | 00985 | |
| 193668 | GLORIA M COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 661147 | GLORIA M COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 844227 | GLORIA M CORDERO MEDINA | PO BOX 1372 | | | | MOCA | PR | 00676 | |
| 661148 | GLORIA M CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 661149 | GLORIA M CRUZ | TOA ALTA HEIGHTS | AH 10 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 661150 | GLORIA M CRUZ RIVERA | TRR DE GUAYNABO | E 1 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 661151 | GLORIA M DE CORRAL | 130 ELEONOR ROOSVELT | | | | SAN JUAN | PR | 00918-3105 | |
| 661152 | GLORIA M DE JESUS CRUZ | RR 1 BOX 6834 | | | | GUAYAMA | PR | 00784 | |
| 193669 | GLORIA M DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 193670 | GLORIA M DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 193671 | GLORIA M DE LEON | ADDRESS ON FILE | | | | | | | |
| 193672 | GLORIA M DEL VALLE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 661153 | GLORIA M DURAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 661154 | GLORIA M FEBO SANTIAGO | URB ALTURAS DE RIO GRANDE | H 339 CALLE7 | | | RIO GRANDE | PR | 00745 | |
| 661155 | GLORIA M FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 661156 | GLORIA M FIGUEROA ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 661158 | GLORIA M FRET | COM VILLA REALIDAD | SOLAR 5 | | | RIO GRANDE | PR | 00739 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661159 | GLORIA M GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 661160 | GLORIA M GARCIA RAMIREZ | 313 PIO BAROJA | URB EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 193674 | GLORIA M GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 193675 | GLORIA M GONZALEZ GONZALEZ ESTATE | C/O PAUL MENDEZ | 9340 SW 106TH AVE | | | MIAMI | FL | 33176-2626 | |
| 661161 | GLORIA M GONZALEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 661162 | GLORIA M GONZALEZ TERESA | 400 AVE F D ROOSEVELT SUITE 410 | | | | SAN JUAN | PR | 00918 | |
| 844228 | GLORIA M GUZMAN BERMUDEZ | BO OLIMPO | 42 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 661163 | GLORIA M GUZMAN RAMOS | BO INGENIO | 72 CALLE AMAPOLA PARC 72 | | | TOA BAJA | PR | 00951 | |
| 193676 | GLORIA M HERNANDEZ Y MARITZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 844229 | GLORIA M IAGROSSI BRENES | URB PEREZ MORIS | 78-D CALLE PONCE | | | HATO REY | PR | 00917 | |
| 661164 | GLORIA M JUSINO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 661165 | GLORIA M LOPEZ | HC 80 BOX 6512 | | | | DORADO | PR | 00646 | |
| 193677 | GLORIA M LORENZO SOTO | ADDRESS ON FILE | | | | | | | |
| 661166 | GLORIA M LUGO SANCHEZ | 102 CALLE ESTACION | | | | MAYAGUEZ | PR | 00680 | |
| 661167 | GLORIA M MARRERO HERNANDEZ | URB CAPARRA TERRACE | 1171 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 193678 | GLORIA M MARRERO HERNANDEZ | URB CAPARRA TERRACE 1171 C/16 SE | | | | SAN JUAN | PR | 00921 | |
| 193679 | GLORIA M MARTINEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 193680 | GLORIA M MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 661168 | GLORIA M MARTINEZ FONTAN | CAMINO LAS ROSAS | B 15 PASEO DEL PRADO | | | SAN JUAN | PR | 00926 | |
| 193681 | GLORIA M MATOS VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 661169 | GLORIA M MEDINA LOPEZ | RES PUERTA DE TIERRA | EDFI 1 APT 186 | | | SAN JUAN | PR | 00901 | |
| 661170 | GLORIA M MEJIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 193682 | GLORIA M MELENDEZ ANGULO | ADDRESS ON FILE | | | | | | | |
| 193683 | GLORIA M MELENDEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 661171 | GLORIA M MERCADO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 661172 | GLORIA M MORALES | URB SANTIAGO | 14 CALLE CH | | | LOIZA | PR | 00772 | |
| 193684 | GLORIA M MORILLO CABAN | ADDRESS ON FILE | | | | | | | |
| 193685 | GLORIA M NAZARIO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 193686 | GLORIA M NAZARIO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 661173 | GLORIA M NIEVES AVILES | ADDRESS ON FILE | | | | | | | |
| 661174 | GLORIA M OPPENHEIMER KEELAN | ADDRESS ON FILE | | | | | | | |
| 661175 | GLORIA M OPPENHEIMER KEELAN | ADDRESS ON FILE | | | | | | | |
| 661176 | GLORIA M ORTIZ | P O BOX 27710 | | | | CAYEY | PR | 00736 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661177 | GLORIA M ORTIZ | PO BOX 6601 SUITE 290 | | | | SALINAS | PR | 00751 | |
| 661178 | GLORIA M ORTIZ COLON | JARD DE JAYUYA | 170 CALLE GLADIOLAS | | | JAYUYA | PR | 00664-1610 | |
| 661179 | GLORIA M ORTIZ COTTO | HC-72 BOX-7028 | | | | CAYEY | PR | 00736 | |
| 661181 | GLORIA M ORTIZ LUGO | RIO PIEDRAS HEIGHTS | 124 CALLE SALVE | | | SAN JUAN | PR | 00926 | |
| 193687 | GLORIA M ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 661182 | GLORIA M OTERO | GOLDEN GATE II | E 13 CALLE H | | | CAGUAS | PR | 00725 | |
| 661183 | GLORIA M PABON | HC 04 BOX 7972 | | | | JUANA DIAZ | PR | 00795 | |
| 661184 | GLORIA M PAGAN GARCIA | 359 VILLA PALMERA | | | | SAN JUAN | PR | 00912 | |
| 193688 | GLORIA M PELLOT GARCIA | ADDRESS ON FILE | | | | | | | |
| 661185 | GLORIA M PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 661186 | GLORIA M PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 661187 | GLORIA M PEREZ ORTIZ | BOX 1509 | | | | SANTA ISABEL | PR | 00757 | |
| 193689 | GLORIA M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 661188 | GLORIA M PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 661189 | GLORIA M PI PASCUAL | URB LOS ANGELES | V 9 CALLE L | | | CAROLINA | PR | 00979 | |
| 193690 | GLORIA M PIZARRO CANCEL | ADDRESS ON FILE | | | | | | | |
| 661190 | GLORIA M RAMOS ADORNO | COLINAS DE MONTE CARLO | BLQ A 2 13 CALLE 23A | | | SAN JUAN | PR | 00924 | |
| 661191 | GLORIA M RAMOS ADORNO | COLINAS DE MONTE CARLOS | BLOQUE A 2 13 CALLE A 23 | | | SAN JUAN | PR | 00924 | |
| 661192 | GLORIA M RAMOS RODRIGUEZ | HC 20 BOX 26103 | | | | SAN LORENZO | PR | 00754 | |
| 661193 | GLORIA M REYES PAGAN | URB ROOSEVELT | 259 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918-2307 | |
| 844230 | GLORIA M REYES RAMOS | BO PUNTA PALMAS | 180 CALLE PUERTO | | | BARCELONETA | PR | 00617-2281 | |
| 193691 | GLORIA M REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 193692 | GLORIA M RIVERA | ADDRESS ON FILE | | | | | | | |
| 661194 | GLORIA M RIVERA CARABALLO | URB SANTA MARIA | H 21 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 661195 | GLORIA M RIVERA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 193693 | GLORIA M RIVERA CENTENO | ADDRESS ON FILE | | | | | | | |
| 661196 | GLORIA M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 844231 | GLORIA M RIVERA DIAZ | PO BOX 1171 | | | | RIO GRANDE | PR | 00745 | |
| 193694 | GLORIA M RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 193695 | GLORIA M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 661197 | GLORIA M RIVERA MENDEZ | P O BOX 1196 | | | | COAMO | PR | 00769 | |
| 661198 | GLORIA M RODRIGUEZ ERAZO | JARD DE CATANO | Z17 CALLE ROBLES | | | CATANO | PR | 00962 | |
| 661200 | GLORIA M RODRIGUEZ RIVERA | URB CAROLINA ALTA | CALLE 2DO DELGADO G 12 | | | CAROLINA | PR | 00987 | |
| 661199 | GLORIA M RODRIGUEZ RIVERA | URB ROOSEVELT | 384 JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| 661201 | GLORIA M ROJAS HERNANDEZ | HC 02 BUZON 17381 | BO MALPICA | | | RIO GRANDE | PR | 00745 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661202 | GLORIA M ROQUE NAZARIO | PO BOX 6022 | | | | PONCE | PR | 00731 | |
| 661203 | GLORIA M ROSA VIERA | 4TA SECC METROPOLIS | H 1-44 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 661204 | GLORIA M ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| 193696 | GLORIA M RUIZ CORRALIZA | ADDRESS ON FILE | | | | | | | |
| 661205 | GLORIA M RUIZ DONES | E 18 A 55 RES AGUSTIN STAHL | | | | AGUADILLA | PR | 00603 | |
| 193697 | GLORIA M RUIZ DONES | FRIZ BOX 274 BO 5080 | | | | AGUADILLA | PR | 00605 | |
| 661206 | GLORIA M SANCHEZ ACEVEDO | RR 6 BOX 10669 | | | | SAN JUAN | PR | 00926 | |
| 193698 | GLORIA M SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 661207 | GLORIA M SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193699 | GLORIA M SEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661208 | GLORIA M SERRANO ALVAREZ | RES NEMESIO CANALES | EDIF 16 APTO 3114 | | | SAN JUAN | PR | 00920 | |
| 844233 | GLORIA M SIERRA ENRIQUEZ | PO BOX 456 | | | | MANATI | PR | 00674-0456 | |
| 661209 | GLORIA M SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193700 | GLORIA M SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193701 | GLORIA M TAPIA ROMERO | ADDRESS ON FILE | | | | | | | |
| 661210 | GLORIA M TORO AGRAIT | URB BORINQUEN | I 38 CALLE 3 | | | CABO ROJO | PR | 00623 | |
| 193702 | GLORIA M TORO AGRAIT | URB BORINQUEN I-38 SYLVIA REXACH | | | | CABO ROJO | PR | 00623-3355 | |
| 193703 | GLORIA M TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 661211 | GLORIA M TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 660767 | GLORIA M TORRES PINTO | 3011 AVE ALEJANDRINO | APT 1303 | | | GUAYNABO | PR | 00969-7039 | |
| 661212 | GLORIA M TORRUELLA HERNANDEZ | 398 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5319 | |
| 193704 | GLORIA M VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 661213 | GLORIA M VAZQUEZ HERNANDEZ | BOX 591 | | | | MOCA | PR | 00676 | |
| 661214 | GLORIA M VAZQUEZ TRAVERSO | URB CAPARRA HEIGHTS | V 606 CALLE ESTUARIO | | | SAN JUAN | PR | 00920 | |
| 661215 | GLORIA M VEGA ROBLES | ADDRESS ON FILE | | | | | | | |
| 661216 | GLORIA M VEGA SILVA | ALT DE SAN PEDRO | Q 50 CALLE MIGUEL | | | FAJARDO | PR | 00738 | |
| 661217 | GLORIA M VELEZ BARRIOS | P O BOX 71325 | SUITE 245 | | | SAN JUAN | PR | 00936 | |
| 193705 | GLORIA M VERDEJO DAVILA | ADDRESS ON FILE | | | | | | | |
| 193706 | GLORIA M VERDEJO DAVILA | ADDRESS ON FILE | | | | | | | |
| 661218 | GLORIA M VILLANUEVA MOLINA | URB SANS SOUCH | H 12 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 661219 | GLORIA M YAPUR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 661220 | GLORIA M ZAYAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 661221 | GLORIA M. CASADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 193707 | GLORIA M. COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 193708 | GLORIA M. CUSTODIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 193709 | GLORIA M. DIAZ FORTIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193710 | GLORIA M. ESTEVA MARQUEZ V ELA | LCDO. JOSÉ A. HERNÁNDEZ LÁZARO ; LCDO. CÉSAR A. HERNÁNDEZ COLÓN | PO BOX 331041 | | | Ponce | PR | 00733-1041 | |
| 193711 | Gloria M. Lopez Gonzalez | ADDRESS ON FILE | | | | | | | |
| 661222 | GLORIA M. MERCADO MORA | PO BOX 140202 | | | | ARECIBO | PR | 00614 | |
| 193712 | GLORIA M. PARIS POUPART | ADDRESS ON FILE | | | | | | | |
| 193713 | GLORIA M. REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 193714 | GLORIA M. RIVERA VALENTIN | YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 193715 | GLORIA M. RUIZ CORRALIZA | ADDRESS ON FILE | | | | | | | |
| 193716 | GLORIA M. SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661223 | GLORIA M. VELEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 193717 | GLORIA M. VICENTE REYES | ADDRESS ON FILE | | | | | | | |
| 661224 | GLORIA M. VIDAL ACEVEDO | HC 67 PO BOX 17863 | | | | FAJARDO | PR | 00738 | |
| 771069 | GLORIA MA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 661227 | GLORIA MADERA LEBRON | B 149-10 BO STA ANA | | | | GUAYAMA | PR | 00784 | |
| 661228 | GLORIA MADINA SOTO | PO BOX 1264 | | | | SABANA HOYOS | PR | 00688-1264 | |
| 661229 | GLORIA MADRAZO VICENS | EL CEREZAL | 1685 LENA | | | SAN JUAN | PR | 00926 | |
| 661230 | GLORIA MALDONADO | RES CATONI | EDIF 10 APT 76 | | | VEGA BAJA | PR | 00693 | |
| 193718 | GLORIA MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 661231 | GLORIA MALDONADO RAMOS | 1791 LITHEDA HEIGHTS | | | | SAN JUAN | PR | 00926 | |
| 661232 | GLORIA MALDONADO VEGA | URB TORREMOLINOS | E 1 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 661233 | GLORIA MARCANO ESTRADA | URB LA POLICIA | 556 CALLE LAVIANA | | | SAN JUAN | PR | 00923 | |
| 661234 | GLORIA MARIA CASIANO MEDINA | SIERRA BAYAMON | B19 9 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 193719 | GLORIA MARIA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 661235 | GLORIA MARIA MIRANDA VEGA | PO BOX 603 | | | | AIBONITO | PR | 00705-0603 | |
| 193720 | GLORIA MARIA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 844234 | GLORIA MARIA SOTO BURGOS | PO BOX 18685 | | | | SAN JUAN | PR | 00922-0605 | |
| 193721 | GLORIA MARIN SANTIAGO SUP ESPANOL | ADDRESS ON FILE | | | | | | | |
| 193722 | GLORIA MARRERO ALEMAN | ADDRESS ON FILE | | | | | | | |
| 661236 | GLORIA MARRERO COLON | PO BOX 96 | | | | CIDRA | PR | 00739 | |
| 2175133 | GLORIA MARTINEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 2175194 | GLORIA MARTÍNEZ CALDERÓN | SAN PEDRO E-46 | NOTRE DAME | | | Caguas | PR | 00725 | |
| 661237 | GLORIA MARTINEZ MERENGUER | ADDRESS ON FILE | | | | | | | |
| 193723 | GLORIA MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 661238 | GLORIA MATIAS VARGAS | 3006 CALLE REPUBLICA PLAYITA | | | | SAN JUAN | PR | 00913 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661239 | GLORIA MATOS VELEZ | HC 1 BOX 4775 | | | | CAMUY | PR | 00627 | |
| 661240 | GLORIA MAYNARD SALGADO | P O BOX 6958 | | | | BAYAMON | PR | 00960 | |
| 844235 | GLORIA MAYNARD SALGADO | PORTICOS DE GUAYNABO APT 13-101 | | | | GUAYNABO | PR | 00971 | |
| 193724 | GLORIA MEDINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 661241 | GLORIA MEDINA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 661242 | GLORIA MEDINA SANTIAGO | VILLA CAROLINA | 56 CALLE 50 | | | CAROLINA | PR | 00985 | |
| 193725 | GLORIA MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| 193405 | GLORIA MEJIAS BASE | RAMEY CALLE PARK | | | | AGUADILLA | PR | 00604 | |
| 193726 | GLORIA MELENDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 661243 | GLORIA MELENDEZ DIAZ | BDA SANDIN | BOX 8 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| 661244 | GLORIA MELENDEZ PABON | SOLAR 109 MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| 193727 | GLORIA MENDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 661245 | GLORIA MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 661246 | GLORIA MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 193728 | GLORIA MENDEZ DLORENZI Y ROBERTO LORENZI | ADDRESS ON FILE | | | | | | | |
| 193729 | GLORIA MENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 193730 | GLORIA MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 193731 | GLORIA MERCEDES CARO SERBIA | ADDRESS ON FILE | | | | | | | |
| 661247 | GLORIA MERCEDES SAAVEDRA | BO SAN ANTONIO | PO BOX 148 | | | QUEBRADILLAS | PR | 00678 | |
| 660768 | GLORIA MILAGROS MARRERO | URB VILLA RETIRO NORTE | A1A CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 193732 | GLORIA MILAGROS ROSA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 661248 | GLORIA MIRACH VEGA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 661249 | GLORIA MIRACH VEGA | COND LISSETTE APARTMENT APT 406 | | | | CAROLINA | PR | 00987 | |
| 661250 | GLORIA MIRANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 661251 | GLORIA MOCK SIRAGUSA | COND MONTE BELLO | APT N 527 CALLE 14 | | | TRUJILLO ALTO | PR | 00976-2318 | |
| 193733 | GLORIA MOLINA FIGUEROA | LCDO. ALBERTO COUVERTIE BARRERA | PO Box 191782 | | | SAN JUAN | PR | 00919-1782 | |
| 193734 | GLORIA MOLINA FIGUEROA | LCDO. DOMINGO EMANUELLI HERNÁNDEZ | PO Box 2443 | | | ARECIBO | PR | 00613-2443 | |
| 193735 | GLORIA MOLINA FIGUEROA | LCDO. JUAN R. DÁVILA DIAZ | 134 Mayagüez | | | SAN JUAN | PR | 00917 | |
| 193736 | GLORIA MOLINA FIGUEROA | LCDO. MIGUEL M. CANCIO ARCELAY | PO Box 8414 | | | SAN JUAN | PR | 00910 | |
| 661253 | GLORIA MONCLOVA PEREZ | COND LAGUNA GARDENS | 4 APTO 4 1 | | | CAROLINA | PR | 00979 | |
| 193737 | GLORIA MONGE NUNEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661254 | GLORIA MONGE SOTO | RES SAN MARTIN EDIF 22 APT 265 | | | | SAN JUAN | PR | 00925 | |
| 661255 | GLORIA MONJE AYALA | VILLA CARIDAD | B 55 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 193738 | GLORIA MONTANEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 193739 | GLORIA MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193740 | GLORIA MONTIJO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 661256 | GLORIA MONTIJO MONTIJO | HC 04 BOX 18078 | | | | CAMUY | PR | 00627 | |
| 661257 | GLORIA MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 661258 | GLORIA MORALES PIZARRO | PLAYITA | 223 CALLE CAROLINA | | | SAN JUAN | PR | 00913 | |
| 193741 | GLORIA MORELL | ADDRESS ON FILE | | | | | | | |
| 661259 | GLORIA MUNDO OROZCO | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| 193742 | GLORIA MUNIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 193743 | GLORIA MUNOZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 193744 | GLORIA MUNOZ/DORIS E SANTANA (TUTOR) | ADDRESS ON FILE | | | | | | | |
| 193745 | GLORIA MUNOZ/DORIS E SANTANA (TUTOR) | ADDRESS ON FILE | | | | | | | |
| 661260 | GLORIA N COLON CARTAGENA | PO BOX 231 | | | | OROCOVIS | PR | 00720 | |
| 193746 | GLORIA N MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 193747 | GLORIA N MENDOZA VAZQUEZZ | ADDRESS ON FILE | | | | | | | |
| 661261 | GLORIA N ROSA TOSADO | HC 05 BOX 27624 | | | | CAMUY | PR | 00627 | |
| 661262 | GLORIA N VAZQUEZ | PO BOX 570 | | | | MOCA | PR | 00676 | |
| 193748 | GLORIA N. CARRILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 661263 | GLORIA N. MORENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 661264 | GLORIA NAZARIO | 20 CC SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 661265 | GLORIA NAZARIO SANTANA | VILLA FONTANA | 4 MS 8 VIA LUCIA | | | CAROLINA | PR | 00983 | |
| 661266 | GLORIA NEGRON VEGA | P.O. BOX 1007 | | | | GUAYNABO | PR | 00970 | |
| 193749 | GLORIA NIEVES / TONY CARRION | ADDRESS ON FILE | | | | | | | |
| 661267 | GLORIA NIEVES CASTRO | URB LOMAS VERDES | 329 CALLE RUBI | | | MOCA | PR | 00676 | |
| 661268 | GLORIA NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 661269 | GLORIA NIEVES MENDEZ | HC 01 BOX 4656 | | | | CAMUY | PR | 00627 | |
| 193750 | GLORIA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 193751 | GLORIA NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193752 | GLORIA O FIGUEROA ROURE | ADDRESS ON FILE | | | | | | | |
| 661270 | GLORIA OLIVERAS FIGUEROA | URB VILLA PARAISO | 2111 CALLE TENZA | | | PONCE | PR | 00716 | |
| 661271 | GLORIA OQUENDO SOTO | ADDRESS ON FILE | | | | | | | |
| 661272 | GLORIA ORAMA | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 661273 | GLORIA ORTEGA OTERO | 400 CALLE JUAN KALAF | SUITE 148 | | | SAN JUAN | PR | 00918-1323 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193753 | GLORIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 193754 | GLORIA ORTIZ LARA | ADDRESS ON FILE | | | | | | | |
| 661274 | GLORIA ORTIZ MARIN | 812 CALLE MANATIALES | | | | MAYAGUEZ | PR | 00630 | |
| 661276 | GLORIA ORTIZ MARTINEZ | BO LIMON SECTOR CARRIZASA | CARR 105 INT KM 8 7 | | | MAYAGUEZ | PR | 00682 | |
| 661275 | GLORIA ORTIZ MARTINEZ | HC 02 BOX 22486 | | | | MAYAGUEZ | PR | 00680 | |
| 193755 | GLORIA ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 661277 | GLORIA ORTIZ TORRES | 3RA EXT COUNTRY CLUB | HP 2 CALLE 236 | | | CAROLINA | PR | 00983 | |
| 661278 | GLORIA ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 193756 | GLORIA OTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 1550006 | GLORIA P. HUBER, TRUSTEE; GLORIA P. HUBER TRUST UA 07/13/1988 | ADDRESS ON FILE | | | | | | | |
| 661279 | GLORIA PACHECO MORET | ADDRESS ON FILE | | | | | | | |
| 193758 | GLORIA PAGAN SABATER | ADDRESS ON FILE | | | | | | | |
| 193759 | GLORIA PAGAN SABATER | ADDRESS ON FILE | | | | | | | |
| 661280 | GLORIA PALERMO MORALES | URB SANTA CRUZ | 47 CALLE ESTEBAN PADILLA APT C | | | BAYAMON | PR | 00961-6700 | |
| 661281 | GLORIA PARRA MERCEDES | 4TA EXT MONTE BRISAS | J 21 CALLE 21 | | | FAJARDO | PR | 00738-3921 | |
| 661282 | GLORIA PARRILLA GARCIA | RR10 BOX 10149 | | | | SAN JUAN | PR | 00926 | |
| 193760 | GLORIA PENA COLON | ADDRESS ON FILE | | | | | | | |
| 661283 | GLORIA PERAZA | PO BOX 1324 | | | | BAYAMON | PR | 00984 | |
| 661284 | GLORIA PEREZ / CLUB GIGANTES DE CAROLINA | ÙRB VILLA CAROLINA | 222-21 CALLE 603 | | | CAROLINA | PR | 00985 | |
| 661285 | GLORIA PEREZ DE RIVERA | URB PARK GARDENS | O 6 CALLE ARCADIA | | | SAN JUAN | PR | 00926 | |
| 193761 | GLORIA PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 661286 | GLORIA PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 193762 | GLORIA PINERO / YOLANDA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 661287 | GLORIA PIZARRO ARROYO | RES LUIS LLORENS TORRES | EDIF14 APT305 | | | SAN JUAN | PR | 00915 | |
| 661288 | GLORIA PLA MARTINEZ | PO BOX 527 | | | | ANGELES | PR | 00611 | |
| 193763 | GLORIA PONCE TUA | ADDRESS ON FILE | | | | | | | |
| 193764 | GLORIA PONS | ADDRESS ON FILE | | | | | | | |
| 661289 | GLORIA QUI ONES ALAMO | URB BROOKLYN | 280 CALLE LUIS LOZADA | | | CAGUAS | PR | 00725 | |
| 661290 | GLORIA QUIÑONES BAEZ | URB METROPOLIS | 2 A 29 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 193765 | GLORIA QUINONES LANZO | ADDRESS ON FILE | | | | | | | |
| 193766 | GLORIA QUINONES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 193767 | Gloria QuiNonez Rosario | ADDRESS ON FILE | | | | | | | |
| 661291 | GLORIA R LEBRON RODRIGUEZ | HC 01 BOX 4445 | | | | YABUCOA | PR | 00767 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661292 | GLORIA R LEBRON RODRIGUEZ | PMB 186 | PO BOX 704 | | | YABUCOA | PR | 00767 | |
| 661294 | GLORIA R. QUILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 193768 | GLORIA RABELO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 193769 | GLORIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 661295 | GLORIA RAMIREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 661296 | GLORIA RAMOS ADORNO | COLINAS DE MONTE CARLO | A-2 CALLE 23 A | | | SAN JUAN | PR | 00924 | |
| 661297 | GLORIA RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 661298 | GLORIA RAMOS OSORIO | URB LOS ANGELES | R 17 CALLE F | | | CAROLINA | PR | 00979 | |
| 193770 | GLORIA RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 193771 | GLORIA RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 661299 | GLORIA RAMOS VERA | ADDRESS ON FILE | | | | | | | |
| 661300 | GLORIA RAQUEL PUMAREJO | URB COUNTRY CLUB | 871 CALLE QUEZAL | | | SAN JUAN | PR | 00915 | |
| 661301 | GLORIA RESTO | HC 1 BOX 825 | | | | CAGUAS | PR | 00725 | |
| 661302 | GLORIA RETAMAR FLORES | 471 CALLE SOL | | | | DORADO | PR | 00646 | |
| 660769 | GLORIA REY RODRIGUEZ | PO BOX 360682 | | | | SAN JUAN | PR | 00936-0682 | |
| 661303 | GLORIA REYES AYALA | RR 8 BOX 2626 | | | | BAYAMON | PR | 00956 | |
| 661304 | GLORIA REYES BAEZ | COND MONTE SUR | 180 AVE HOSTOS APT 1118 | | | SAN JUAN | PR | 00918 | |
| 661305 | GLORIA REYES FERNANDEZ | COM ALMIRNTITO | | | | MOCA | PR | 00694 | |
| 661307 | GLORIA RIEFKOHL | 310 WESTBURY LANE | | | | ALPHARETTA | GA | 30005 | |
| 661308 | GLORIA RIOS CABAN | HC 2 BOX 16419 | | | | ARECIBO | PR | 00612 | |
| 193772 | GLORIA RIOS CORREA | ADDRESS ON FILE | | | | | | | |
| 661309 | GLORIA RIOS LASALLE | HC 01 BOX 6311 | | | | BARCELONETA | PR | 00617 | |
| 193773 | GLORIA RIOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 661310 | GLORIA RIOS SOTO Y LEONOR CLASS | 20 CALVIN ST | | | | OLD BRIDGE | NJ | 00857 | |
| 661311 | GLORIA RIVERA | RES NEMESIO R CANALES | EDIF 2 APT 29 | | | SAN JUAN | PR | 00970 | |
| 661313 | GLORIA RIVERA CARRERO | MONTE SUR TOWNHOUSES G-616 | | | | HATO REY | PR | 00918 | |
| 661312 | GLORIA RIVERA CARRERO | VISTA AZUL | R30 CALLE 19 URB VISTA AZUL | | | ARECIBO | PR | 00612 | |
| 661314 | GLORIA RIVERA CARRILLO | HC-01 BOX 6541 | | | | CANOVANAS | PR | 00729 | |
| 661315 | GLORIA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193774 | GLORIA RIVERA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 661316 | GLORIA RIVERA MARQUEZ | PO BOX 14561 | | | | SAN JUAN | PR | 00916 | |
| 661317 | GLORIA RIVERA MATEO | BO LA TORRE | 14 CALLE FLORIDA | | | BARRANQUITAS | PR | 00794 | |
| 661318 | GLORIA RIVERA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 193775 | GLORIA RIVERA RIVERA | BDA GONZALEZ | 315 CALLE 4 | | | TRUJILLO ALTO | PR | 00976-7223 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661322 | GLORIA RIVERA RIVERA | GLORIA RIVERA GONZALES III | 315 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 661319 | GLORIA RIVERA RIVERA | P O BOX 1134 | | | | CAYEY | PR | 00737 | |
| 661320 | GLORIA RIVERA RIVERA | PO BOX 1385 | | | | TOA BAJA | PR | 00951 | |
| 661321 | GLORIA RIVERA RIVERA | PO BOX 8668 | | | | BAYAMON | PR | 00960 | |
| 193776 | GLORIA RIVERA RIVERA | PROYECTO GALATEO | B 2 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 661323 | GLORIA RIVERA RODRIGUEZ | A 5 URB VILLA JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| 193777 | GLORIA RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 661324 | GLORIA RIVERA VAZQUEZ | HC 03 BOX 3309 | | | | HATILLO | PR | 00659 | |
| 661325 | GLORIA ROBISON | ALT DE SAN PATRICIO | H15 CALLE ACASIA | | | GUAYNABO | PR | 00968 | |
| 661327 | GLORIA RODRIGUEZ | 56 URB SULTANA DONCELLA | | | | MAYAGUEZ | PR | 00680 | |
| 661326 | GLORIA RODRIGUEZ | 85 RES VALLE VERDE | | | | ADJUNTAS | PR | 00601 | |
| 661328 | GLORIA RODRIGUEZ | ADOQUINES 27 | | | | MAYAGUEZ | PR | 00680 | |
| 661329 | GLORIA RODRIGUEZ CARTAGENA | PO BOX 1493 | | | | SANTA ISABEL | PR | 00757 | |
| 661330 | GLORIA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 661331 | GLORIA RODRIGUEZ DE JESUS | JARDINES DE BORINQUEN | Y 12 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 661332 | GLORIA RODRIGUEZ GONZALEZ | JARDINES DE CAYEY 1 A4 | | | | CAYEY | PR | 00736 | |
| 661333 | GLORIA RODRIGUEZ GONZALEZ | URB SANTA ELVIRA | N 32 CALLE SANTA LUCIA | | | CAGUAS | PR | 00725 | |
| 661334 | GLORIA RODRIGUEZ MATEO | PO BOX 968 | | | | DORADO | PR | 00646 | |
| 661335 | GLORIA RODRIGUEZ ORTIZ | 183 URB VILLA DEL BOSQUE | D 25 CALLE TULIPAN | | | CIDRA | PR | 00739 | |
| 661336 | GLORIA RODRIGUEZ RAMIREZ | BOX 60 | 458 CALLE FELIPE R | | | SAN JUAN | PR | 00915 | |
| 660770 | GLORIA RODRIGUEZ RODRIGUEZ | URB REXVILLE A C 6 | CALLE 49 | | | BAYAMON | PR | 00957 | |
| 193778 | GLORIA RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 661337 | GLORIA RODRIGUEZ SIERRA | 11 C/ VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 838554 | GLORIA RODRIGUEZ VILANOVA | 1482 F D ROOSEVELT BORINQUEN TOWER APT 703 | | | | SAN JUAN | PR | 00920 | |
| 2137946 | GLORIA RODRIGUEZ VILANOVA | GLORIA J RODRIGUEZ VILANOVA | 1482 F D ROOSEVELT BORINQUEN TOWER APT 703 | | | SAN JUAN | PR | 00920 | |
| 661338 | GLORIA RODRIQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 661339 | GLORIA ROJAS | ADDRESS ON FILE | | | | | | | |
| 661340 | GLORIA ROLDAN SANTANA | ALT DE SAN LORENZO | A13 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 844236 | GLORIA ROLON CARRION DBA JOB DETAILING CAR WASH | HC 45 BOX 9761 | | | | CAYEY | PR | 00736 | |
| 193779 | GLORIA ROMAN TORRES | 51 CALLE MANUEL H ROSA | | | | ANASCO | PR | 00610 | |
| 661342 | GLORIA ROMAN TORRES | APARTADO 374 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 661343 | GLORIA ROMAN TORRES | PO BOX 374 | | | | SAN ANTONIO | PR | 00690 | |
| 661344 | GLORIA ROMERO FIGUEROA | VILLAS FIGUEROA | 2268 AVE PR | | | SAN JUAN | PR | 00915 | |
| 661345 | GLORIA ROMERO REYES | BO COCO NUEVO 401 | CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 193780 | GLORIA ROSA BARRIOS | ADDRESS ON FILE | | | | | | | |
| 193781 | GLORIA ROSA BERDECIA | ADDRESS ON FILE | | | | | | | |
| 661346 | GLORIA ROSA MONTALVO | PO BOX 1238 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 661348 | GLORIA ROSADO MORALES | 60 CALLE CARIBE CASTILLO 2B | | | | SAN JUAN | PR | 00907 | |
| 661349 | GLORIA ROSADO MORALES | VILLA PALMERAS | 350 CALLE SALGADO | | | SAN JUAN | PR | 00915 | |
| 661350 | GLORIA ROSADO ROSADO | HC 3 BOX 11285 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 661351 | GLORIA RUIZ KUILAN | REPTO VALENCIA | AE 37 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 193782 | GLORIA RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193783 | GLORIA S ALMONTE | ADDRESS ON FILE | | | | | | | |
| 661352 | GLORIA S ESTEVES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 661353 | GLORIA S GONZALEZ SAMPERA | CUESTA LAS PIEDRAS | 24 CIELITO | | | MAYAGUEZ | PR | 00680 | |
| 661354 | GLORIA S HERNANDEZ LOPEZ | HC 05 BOX 25832 | | | | CAMUY | PR | 00627 | |
| 844237 | GLORIA S HUSSEIN DIAZ | PO BOX 5125 | | | | CAGUAS | PR | 00726-5125 | |
| 661355 | GLORIA S LAUREANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 661356 | GLORIA S LAUREANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 661357 | GLORIA S RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 193784 | GLORIA S SUAREZ DURAN | ADDRESS ON FILE | | | | | | | |
| 193785 | GLORIA S. REBOYRAS ALVARADO | LCDO. ANGEL FERRER CRUZ | UGT PO BOX 29247 ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 193786 | GLORIA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 193787 | GLORIA SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 661358 | GLORIA SANCHEZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 661359 | GLORIA SANCHEZ OSORIO | RES NEMESIO CANALES | EDF 64 APT 1121 | | | SAN JUAN | PR | 00918 | |
| 193788 | GLORIA SANCHEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 193789 | GLORIA SANDANA ROCHE | ADDRESS ON FILE | | | | | | | |
| 661360 | GLORIA SANES RODRIGUEZ | PUERTO REAL | PO BOX 4080 | | | FAJARDO | PR | 00740 | |
| 661361 | GLORIA SANOUQUEL SURITA | HC 01 BOX 2123 | | | | BAYAMON | PR | 00622-9707 | |
| 661362 | GLORIA SANTANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 661364 | GLORIA SANTIAGO | BO OBRERO | 2262 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 661365 | GLORIA SANTIAGO | P O BOX 579 | | | | TOA ALTA | PR | 00953 | |
| 661363 | GLORIA SANTIAGO | SABANA HOYOS | APT 602 | | | ARECIBO | PR | 00688 | |
| 661366 | GLORIA SANTIAGO BONILLA | 21 REAGAN LINE VOOHEES | | | | NEW JERSEY | NJ | 08043 | |
| 661367 | GLORIA SANTIAGO GONZALEZ | HC 1 BOX 2720 | | | | ARECIBO | PR | 00612 | |
| 661368 | GLORIA SANTIAGO NAVEDO | PO BOX 814 | | | | CIALES | PR | 00638 | |
| 661369 | GLORIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661370 | GLORIA SANTIAGO SANTIAGO | HC 01 BOX 7529 | | | | LOIZA | PR | 00772 | |
| 193790 | GLORIA SANTIAGO SANTIAGO | REPARTO METROPOLITANO | 1121 CALLE 54 SE | | | RIO PIEDRAS | PR | 00921 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193791 | GLORIA SANTIAGO SANTIAGO | URB LLANO DE GURABO | 403 CALLE ORQUIDEA | | | GURABO | PR | 00778 | |
| 661371 | GLORIA SANTIAGO VDA. DE MOLINA | P O BOX 633 | | | | BARRANQUITAS | PR | 00794 | |
| 661372 | GLORIA SANTOS DAVILA | PUERTO NUEVO | 500 CALLE APENINO | | | SAN JUAN | PR | 00920 | |
| 661373 | GLORIA SANTOS SANTIAGO | P O BOX 336 | | | | BAYAMON | PR | 00960 | |
| 661374 | GLORIA SEGARRA FALCON | URB ROUND HILLS | 183 CALLE GARDENIA | | | TRIJILLO ALTO | PR | 00976 | |
| 193792 | GLORIA SEGUI NEGRON | ADDRESS ON FILE | | | | | | | |
| 661375 | GLORIA SEPULVEDA PEREZ | PARCELAS SAN ROMUALDO | 586 CALLE G | | | HORMIGUEROS | PR | 00660 | |
| 661376 | GLORIA SERRANO COLON | 14 REPARTO HORIZONTE | | | | YABUCOA | PR | 00767 | |
| 661377 | GLORIA SERRANO RIOS | A 2 VILLA DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 193794 | GLORIA SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 661378 | GLORIA SOLER OQUENDO | ADDRESS ON FILE | | | | | | | |
| 661379 | GLORIA SOLTERO CALDERO | OASIS GARDENS | L3 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 | |
| 661380 | GLORIA SONFRA JIMENEZ | 102 CALLE DEGETAU | | | | SAN JUAN | PR | 00911 | |
| 661381 | GLORIA SOTO DE VALDELLULY | AVE PONCE DE LEON | 1409 PDA 20 | | | SAN JUAN | PR | 00908 | |
| 661383 | GLORIA SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 661382 | GLORIA SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 193795 | GLORIA T CONCEPCION AMBERT | ADDRESS ON FILE | | | | | | | |
| 661384 | GLORIA T DE MORALES RODRIGUEZ | URB MONTECARLO | 1338 CALLE 8 | | | SAN JUAN | PR | 00924-5261 | |
| 661385 | GLORIA T MONGE RESTO | INTERAMERICANA GARDENS | EDIF B5 APT 3A | | | TRUJILLO ALTO | PR | 00976 | |
| 661386 | GLORIA TAVAREZ PINOTT | RES LOS PENA | EDIF 1 APT 35 | | | SAN JUAN | PR | 00926 | |
| 661387 | GLORIA TEREZA CONDE RODRIGUEZ | HC 1 BOX 2140 | | | | BOQUERON | PR | 00622 | |
| 193796 | GLORIA TIRADO SUPULVEDA | ADDRESS ON FILE | | | | | | | |
| 844239 | GLORIA TIRADO VAZQUEZ | HC 2 BOX 11723 | | | | HUMACAO | PR | 00791 | |
| 661388 | GLORIA TORO IRIZARRY | HC 1 BOX 4495 | | | | HORMIGUEROS | PR | 00660 | |
| 661389 | GLORIA TORO RIVERA | BONNEVILLE APARTMENTS | EDIF B APTO 1 | | | CAGUAS | PR | 00725 | |
| 661390 | GLORIA TORRES | HOSP PSIQUIATRIA RIO PIEDRAS | ASSMCA | | | Hato Rey | PR | 00914-0000 | |
| 661391 | GLORIA TORRES GARCIA | PO BOX 887 | | | | VILLALBA | PR | 00766 | |
| 844240 | GLORIA TORRES JUARBE | PO BOX 751 | | | | TRUJILLO ALTO | PR | 00977-0751 | |
| 193797 | GLORIA TORRES MAESTRE | ADDRESS ON FILE | | | | | | | |
| 661392 | GLORIA TORRES ORTIZ | URB ENCANTADA | 5403 AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| 193798 | GLORIA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 193799 | GLORIA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 661393 | GLORIA TOSADO GUZMAN | P O BOX 98 | | | | QUEBRADILLAS | PR | 00678 | |
| 661394 | GLORIA TURELL RIVERA | URB JAIME L DREW | 93 AVE E | | | PONCE | PR | 00730 | |
| 661395 | GLORIA TURNER APONTE DE ECHEVARRIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661396 | GLORIA V MEDINA GONZALEZ | URB SAN FERNANDO | D 17 CALLE D | | | BAYAMON | PR | 00957 | |
| 193800 | GLORIA V RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 661397 | GLORIA V VAZQUEZ GONZALEZ | P O BOX 8125 | | | | CAGUAS | PR | 00725-8125 | |
| 193801 | GLORIA VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193802 | GLORIA VALIENTE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 193803 | GLORIA VARGAS BURGOS | ADDRESS ON FILE | | | | | | | |
| 660771 | GLORIA VARGAS ROBLES | PO BOX 930247 | | | | SAN JUAN | PR | 00928 | |
| 661398 | GLORIA VAZQUEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 193804 | GLORIA VAZQUEZ / MARIBEL SOTO | ADDRESS ON FILE | | | | | | | |
| 193805 | Gloria Vázquez González | ADDRESS ON FILE | | | | | | | |
| 193806 | GLORIA VAZQUEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 193807 | GLORIA VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 661399 | GLORIA VAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 661400 | GLORIA VEGA OYOLA | BO OBRERO | 747 A CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 193808 | GLORIA VEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| 661401 | GLORIA VEGA ROSA | HC 01 BOX 7006 | | | | LAS PIEDRAS | PR | 00771 | |
| 661402 | GLORIA VEGA RUIZ | URB ROYAL TOWN | L S CALLE 11 | | | BAYAMON | PR | 00960 | |
| 661403 | GLORIA VEGA SANTIAGO | PO BOX 337 | | | | CIALES | PR | 00531 | |
| 661404 | GLORIA VELASQUEZ | URB MIRAVILLE 135 | CALLE MORADILLA | | | SAN JUAN | PR | 00926 | |
| 661405 | GLORIA VELEZ CORTES | COND PARQUE CENTRO EDIF | CEDRO APT K8 | | | SAN JUAN | PR | 00918 | |
| 193809 | GLORIA VELEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 193810 | GLORIA VELEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 661406 | GLORIA VELEZ RODRIGUEZ | COUNTRY CLUB 3RA EXTENCION | G D 7 CALLE 201 | | | CAROLINA | PR | 00982 | |
| 193811 | GLORIA VELEZ RODRIGUEZ | PO BOX 750 | | | | SAINT JUST | PR | 00978 | |
| 661407 | GLORIA VELEZ TORRES | HC 1 BOX 4734 | | | | ADJUNTAS | PR | 00601 | |
| 661408 | GLORIA VELEZ VALLS | PO BOX 835 | | | | TOA ALTA | PR | 00692 | |
| 661409 | GLORIA VIANA DELGADO | HC 1 BOX 11403 | | | | CAROLINA | PR | 00985 | |
| 193812 | GLORIA VILCHES PAZ | ADDRESS ON FILE | | | | | | | |
| 193813 | GLORIA VILLEGAS LOZADA | ADDRESS ON FILE | | | | | | | |
| 193814 | GLORIA W PEREZ MORENO | ADDRESS ON FILE | | | | | | | |
| 661410 | GLORIA Y AMADOR TOLEDO | ADDRESS ON FILE | | | | | | | |
| 661411 | GLORIA Y COLON MERCED | PARQUE LAS AMERICAS | B 14 | | | GURABO | PR | 00778 | |
| 193815 | GLORIA Y LORENZO MORENO | ADDRESS ON FILE | | | | | | | |
| 661412 | GLORIA Y MERCADO DELGADO | BOX 236 | | | | HATILLO | PR | 00659 | |
| 193816 | GLORIA Y MONTALVO PERALTA | ADDRESS ON FILE | | | | | | | |
| 193817 | GLORIA ZAYAS SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 661413 | GLORIA ZURRINAGA DE MUJICA | ADDRESS ON FILE | | | | | | | |
| 193818 | GLORIALYS PENA TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193819 | GLORIALYS ROMAN TOSADO | ADDRESS ON FILE | | | | | | | |
| 844241 | GLORIAM MARTINEZ RIVERA | RR 1 BOX 47GG | | | | CAROLINA | PR | 00987 | |
| 193820 | GLORIAM SOTO MOLINA | ADDRESS ON FILE | | | | | | | |
| 661414 | GLORIAN M MAYSONET MENDEZ | BO HIGUILLAR SECT VILLA SANTA | BZN 291 CALLE 1 | | | DORADO | PR | 00646 | |
| 661415 | GLORIAN MORALES GONZALEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 193821 | GLORIAN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661416 | GLORIAN SANCHEZ GONZALEZ | HC 2 BOX 22971 | | | | AGUADILLA | PR | 00603 | |
| 844242 | GLORIAN VAZQUEZ VELEZ | HC 1 BOX 5125 | | | | HORMIGUEROS | PR | 00660-9704 | |
| 661418 | GLORIANA MORALES FRONTERA | ADDRESS ON FILE | | | | | | | |
| 661417 | GLORIANA MORALES FRONTERA | ADDRESS ON FILE | | | | | | | |
| 661419 | GLORIANA RODRIGUEZ MARTINEZ | 1304 WILSON AVENUE | APT. PH-N | | | SAN JUAN | PR | 00907 | |
| 661420 | GLORIANA RUIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 661421 | GLORIANA SANCHEZ ALFONSO | URB HUCARES | W3-39 CALDERON DE LA BARCA | | | SAN JUAN | PR | 00926-6801 | |
| 193822 | GLORIANA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193823 | GLORIANA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 661422 | GLORIANN FUENTES CORREA | ADDRESS ON FILE | | | | | | | |
| 193824 | GLORIANN INGEMI RIOS | ADDRESS ON FILE | | | | | | | |
| 193825 | GLORIANN M RAMIREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193826 | GLORIANN M TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 661423 | GLORIANNA VEGA DE JESUS | URB EXTENSION CAGUAY | V 30 CALLE TUREY | | | CAGUAS | PR | 00725 | |
| 661424 | GLORIANNE GARCIA GONZALEZ | PO BOX 2782 | | | | ARECIBO | PR | 00613 | |
| 844243 | GLORIANNE LOTTI RODRIGUEZ | MANS EN PASEO DE REYES | 187 CALLE REY FRANCISCO | | | JUANA DIAZ | PR | 00795-4021 | |
| 661425 | GLORIANNE M DONATE RODRIGUEZ | HC 8 BOX 51601 | | | | HATILLO | PR | 00659 | |
| 193827 | GLORIANNE M LOTTI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193828 | GLORIANY BABA | ADDRESS ON FILE | | | | | | | |
| 661426 | GLORIANY MARIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 661427 | GLORIBBE LOPEZ RIVERA | BO CORTES | 392 PARC NUEVAS | | | MANATI | PR | 00674 | |
| 844244 | GLORIBEE GALARZA GONZALEZ | URB JARDS DE BORINQUEN | J1 CALLE LAS FLORES | | | CAROLINA | PR | 00985-4254 | |
| 661429 | GLORIBEL ACEVEDO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 193829 | GLORIBEL ACOSTA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 661430 | GLORIBEL ALVARADO TORRES | COND JARD DE CAPARRA | APTO 1401 | | | BAYAMON | PR | 00961 | |
| 193830 | GLORIBEL ARROYO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 661431 | GLORIBEL CINTRON DEJESUS | HC 02 BOX 4403 | | | | VILLALBA | PR | 00766 | |
| 193831 | GLORIBEL COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 193832 | GLORIBEL CRUZ MONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661432 | GLORIBEL DELGADO ESQUILIN | SANTA RITA | 15 CALLE SANTANDER | | | SAN JUAN | PR | 00927 | |
| 193833 | GLORIBEL ESPADA VARGAS | ADDRESS ON FILE | | | | | | | |
| 661433 | GLORIBEL FEBUS MOLINA | HC 01 BOX 5615 | | | | BARRANQUITAS | PR | 00794 | |
| 193834 | GLORIBEL FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 193835 | GLORIBEL FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193836 | GLORIBEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 661434 | GLORIBEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193837 | GLORIBEL GONZALEZ MALDONADO | ALMA R. PEDRO MONTES (PROCURADORA DE ASUNTOS DE FAMILIA) | ANTIGUO CENTRO JUDICIAL | | | CAGUAS | PR | 09999 | |
| 193838 | GLORIBEL GONZALEZ MALDONADO | CDO. CARLOS V. MORELL BORRERO | PO BOX 8247 | | | CAGUAS | PR | 00726 | |
| 193839 | GLORIBEL LEBRON | ADDRESS ON FILE | | | | | | | |
| 193840 | GLORIBEL LOPEZ IBANEZ | ADDRESS ON FILE | | | | | | | |
| 193841 | GLORIBEL LOPEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 193842 | GLORIBEL MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 844245 | GLORIBEL MORALES ORTIZ | REPTO BELLA VISTA | 2 CALLE PENSAMIENTO | | | AIBONITO | PR | 00705-4135 | |
| 193843 | GLORIBEL NEGRON SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 661435 | GLORIBEL NORIEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 661436 | GLORIBEL NORIEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 661437 | GLORIBEL ORTIZ | BDA MORALES | 115 CALLE C | | | CAGUAS | PR | 00725 | |
| 193844 | GLORIBEL ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 193845 | GLORIBEL RABELO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 661438 | GLORIBEL RAMOS CASANOVA | REPTO SAN JOSE | 10 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00680 | |
| 193846 | GLORIBEL RAMOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 193847 | GLORIBEL RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 661428 | GLORIBEL RIVERA GALLARDO | PASEO DEL BOSQUE 340 | AVE LAS CUMBRES STE 2607 | | | SAN JUAN | PR | 00926 | |
| 193848 | GLORIBEL RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 661439 | GLORIBEL RODRIGUEZ CARRASQUILLO | VILLA MARIA | R 3 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 661440 | GLORIBEL RODRIGUEZ GALARZA | HC 43 BOX 10861 | | | | CAYEY | PR | 00736-9620 | |
| 661441 | GLORIBEL SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 193849 | GLORIBEL SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 193850 | GLORIBEL DE LA VEGA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 193851 | GLORIBELL HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193852 | GLORIBELL RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 844246 | GLORIBELL VAZQUEZ MAYSONET | HC 80 BOX 8336 | | | | DORADO | PR | 00646-9567 | |
| 661443 | GLORIBELLE ACABA COLLAZO | A 19 URB BELLA VISTA | | | | UTUADO | PR | 00641 | |
| 193853 | GLORIBELLYS ATILANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 661444 | GLORIBER GOMEZ ROQUE | HC 1 BOX 7526 | | | | LAS PIEDRAS | PR | 00771 | |
| 661445 | GLORIBERT RAMOS GONZALEZ | URB MEDINA | D 5 CALLE 13 | | | ISABELA | PR | 00662 | |
| 661446 | GLORIBERTH REYES SANTIAGO | COCO VIEJO | 113 CALLE PALES MATOS | | | SALINAS | PR | 00751 | |
| 193854 | GLORIBETH ALICEA LINARES | ADDRESS ON FILE | | | | | | | |
| 661447 | GLORIBETZY ROMAN ARROYO | ADDRESS ON FILE | | | | | | | |
| 193855 | GLORIBI COSME GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 661448 | GLORIBIT APONTE MARRERO | 6 LYMAN ST | | | | LYNN | MA | 01902 | |
| 770534 | GLORIBY MARTINEZ PAGAN | 1403-2 SALVADOR PRATTS SANTURCE | | | | SAN JUAN | PR | 00907-0000 | |
| 661449 | GLORIBY MARTINEZ PAGAN | HC 01 BOX 6088 | | | | JUANA DIAZ | PR | 00795 | |
| 661450 | GLORICEL ESCRIBANO LEAL | PO BOX 30480 HC 30 | | | | SAN LORENZO | PR | 00754 | |
| 661451 | GLORICEL ORTIZ ORTIZ | JARDINES DE COUNTRY CLUB | BX22 CALLE 129 | | | CAROLINA | PR | 00983 | |
| 661452 | GLORICEL VELEZ TORO | URB ALTA VISTA | CALLE 16-04 | | | PONCE | PR | 00731 | |
| 661453 | GLORICELA COLON VELEZ | 243 CALLE PARIS SUITE 1613 | | | | SAN JUAN | PR | 00917 | |
| 193856 | GLORICELA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 193857 | GLORICELA FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 661454 | GLORICELA LEBRON RIVERA | HC 763 BOX 3344 | | | | PATILLAS | PR | 00723 | |
| 193858 | GLORICELIS VISALDEN COLON | ADDRESS ON FILE | | | | | | | |
| 193859 | GLORICELLIE MUNIZ MORO | ADDRESS ON FILE | | | | | | | |
| 193860 | GLORICELLY BERRIOS FUENTES | ADDRESS ON FILE | | | | | | | |
| 661455 | GLORIE CRUZ ROMAN | CARR 119 INT RURAL 456 K 14 | | | | CAMUY | PR | 00627 | |
| 193862 | GLORIE M FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 193863 | GLORIEL SANTANA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 193864 | GLORIELA MUNOZ ARJONA | ADDRESS ON FILE | | | | | | | |
| 661456 | GLORIELBY TROCHE GUTIERREZ | HC 02 BOX 10608 | | | | YAUCO | PR | 00698 | |
| 193865 | GLORIELIE SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 193866 | GLORIELY MERCED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193867 | GLORIELY MERCED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193868 | GLORIELYS MOLINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 661457 | GLORIELYS MOLINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 661458 | GLORIEMY RIVERA MOLINA | URB METROPOLIS | B 10 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 193869 | GLORIENE GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 661459 | GLORIGUEL DEL VALLE DE JESUS | HC 01 BOX 3600 | | | | LOIZA | PR | 00772 | |
| 661460 | GLORILIZ CARRERO RESTO | BOX 543 | | | | NAGUABO | PR | 00718 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193870 | GLORILUZ HERNANDEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 193871 | GLORILY BARROSO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 193872 | GLORILYN NIEVES MAISONET | ADDRESS ON FILE | | | | | | | |
| 193873 | GLORILYN NIEVES MAISONET | ADDRESS ON FILE | | | | | | | |
| 193874 | GLORILYS E. IRRIZARRY SANTOS | ADDRESS ON FILE | | | | | | | |
| 193875 | GLORIMAR AGUIRRE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193876 | GLORIMAR ALGARIN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 661462 | GLORIMAR ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 661463 | GLORIMAR ANIBARRO SOTO | URB EL VERDE | 49 CALLE NEPTUNO | | | CAGUAS | PR | 00725 | |
| 661464 | GLORIMAR APONTE SANTIAGO | PO BOX 285 | | | | BARRANQUITAS | PR | 00794 | |
| 661465 | GLORIMAR ARCHILLA CASTRO | CORREO GENERAL | | | | NARANJITO | PR | 00719 | |
| 661466 | GLORIMAR ARROYO SERRANO | HC 1 BOX 3376 7 | | | | CAMUY | PR | 00627 | |
| 661467 | GLORIMAR AVILES MALDONADO | ALTURAS DE ROBLEGAR | 14 | | | UTUADO | PR | 00641 | |
| 661468 | GLORIMAR AYUSO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 193877 | GLORIMAR AYUSO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 661469 | GLORIMAR BAEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 193878 | GLORIMAR BELAVAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 193879 | GLORIMAR BELAVAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 193880 | GLORIMAR BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661470 | GLORIMAR BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193881 | GLORIMAR BERRIOS BONILLA | ADDRESS ON FILE | | | | | | | |
| 193882 | GLORIMAR BETANCOURT LOPEZ | ADDRESS ON FILE | | | | | | | |
| 193883 | GLORIMAR BONILLA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 193884 | GLORIMAR CALERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 193885 | GLORIMAR CAMACHO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 844247 | GLORIMAR CAMACHO CRUZ | VILLAS DE LOIZA | F28 CALLE 3 | | | CANOVANAS | PR | 00729-4212 | |
| 193886 | GLORIMAR CARABALLO VELEZ | ADDRESS ON FILE | | | | | | | |
| 193887 | GLORIMAR CIRINO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 193888 | GLORIMAR COLON ROSARIO | LCDO. FRANCISCO VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 193889 | GLORIMAR COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 661471 | GLORIMAR CORAZON CARMONA | 65 INF STA | BOX 30179 | | | SAN JUAN | PR | 00929 | |
| 193890 | GLORIMAR CORREA QUIðONES | ADDRESS ON FILE | | | | | | | |
| 193891 | GLORIMAR CORREA QUIðONES | ADDRESS ON FILE | | | | | | | |
| 193892 | GLORIMAR CORREA QUINONES | ADDRESS ON FILE | | | | | | | |
| 193893 | GLORIMAR CORREA QUINONES | ADDRESS ON FILE | | | | | | | |
| 193894 | GLORIMAR CORTES AREIZAGA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661472 | GLORIMAR COSME PACHECO | REPARTO VALENCIA | AE 4 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 1773898 | Glorimar Davila Rodriguez, Alexander Gonzalez Arimont, Alex O Gonzalez Davila, Axel O Gonzalez Davila | ADDRESS ON FILE | | | | | | | |
| 661473 | GLORIMAR DE JESUS HEREDIA | HC 1 BOX 3141 | | | | JAYUYA | PR | 00664 | |
| 193896 | GLORIMAR DE JESUS PASCUAL | ADDRESS ON FILE | | | | | | | |
| 661474 | GLORIMAR DIAZ MORALES | PARC FALU | 332 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 661475 | GLORIMAR DOMINGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 193897 | GLORIMAR ESCABI GARCIA | ADDRESS ON FILE | | | | | | | |
| 193898 | GLORIMAR FELICIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 193899 | GLORIMAR FERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 661477 | GLORIMAR FERNANDEZ REYES | PO BOX 21505 | | | | SAN JUAN | PR | 00919 | |
| 193900 | GLORIMAR FIGUEROA MARRERO | ADDRESS ON FILE | | | | | | | |
| 193901 | GLORIMAR GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| 661478 | GLORIMAR GODREAU OCASIO | 52 CALLE MONSERRATE | | | | SALINAS | PR | 00751 | |
| 661479 | GLORIMAR GONZALEZ AYALA | COND VIZCAYA | APT 523 | | | CAROLINA | PR | 00985 | |
| 661480 | GLORIMAR GONZALEZ AYALA | VILLA COOPERATIVA | A 22 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 661481 | GLORIMAR GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193902 | GLORIMAR GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 661482 | GLORIMAR GONZALEZ TORRES | 110 CALLE VILLA REAL | | | | SAN JUAN | PR | 00923 | |
| 661483 | GLORIMAR GREEN RODRIGUEZ | ALT DE TORRE | E 2 PALO HINCADO CALLE JAZMIN | | | BARRANQUITAS | PR | 00794 | |
| 661484 | GLORIMAR GUZMAN BERRIOS | REPT ARENALES | 21 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| 193903 | GLORIMAR IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 661486 | GLORIMAR JAIME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661487 | GLORIMAR L DAVILA REYES | URB MONACO 1 | G 2 CALLE CARMELO DIAZ SOLER | | | MANATI | PR | 00674 | |
| 193904 | GLORIMAR LOPEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 661488 | GLORIMAR LORENZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193905 | GLORIMAR LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 661489 | GLORIMAR MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 193906 | GLORIMAR MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 193907 | GLORIMAR MARQUEZ JARVIS | ADDRESS ON FILE | | | | | | | |
| 661490 | GLORIMAR MARRERO | ADDRESS ON FILE | | | | | | | |
| 661491 | GLORIMAR MARRERO SANCHEZ | COND MONTE NORTE | 165 AVE DE HOSTOS APT A 740 | | | SAN JUAN | PR | 00918 | |
| 661492 | GLORIMAR MATOS MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661493 | GLORIMAR MEDINA AYOLA | BO CERCADILLO | BZN 1083 | | | ARECIBO | PR | 00612 | |
| 193908 | GLORIMAR MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 193909 | GLORIMAR MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 193910 | GLORIMAR MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 193911 | GLORIMAR MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 193912 | GLORIMAR MOLINA PENA | ADDRESS ON FILE | | | | | | | |
| 661494 | GLORIMAR MONTALVO CASTRO | 1953 CALLE DOS PALMAS | | | | SAN JUAN | PR | 00912 | |
| 193913 | GLORIMAR MONTANEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 193914 | GLORIMAR MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 661495 | GLORIMAR MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 193915 | GLORIMAR MUNOZ BERLY | ADDRESS ON FILE | | | | | | | |
| 193916 | GLORIMAR MUNOZ BERLY | ADDRESS ON FILE | | | | | | | |
| 661496 | GLORIMAR NARVAEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 193917 | GLORIMAR NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 661497 | GLORIMAR OJEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 661498 | GLORIMAR ORTEGA MARRERO | ADDRESS ON FILE | | | | | | | |
| 661500 | GLORIMAR ORTIZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 193918 | GLORIMAR ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 661501 | GLORIMAR ORTIZ MARRERO | HC 01 BOX 5144 | | | | BARRANQUITAS | PR | 00794 | |
| 193919 | GLORIMAR ORTIZ MARRERO | HC 1 BOX 5144 | | | | BARRANQUITAS | PR | 00794 | |
| 193920 | GLORIMAR ORTIZ MARRERO | HC-72 BOX 3766-250 | | | | NARANJITO | PR | 00719 | |
| 661502 | GLORIMAR ORTIZ MELENDEZ | HC 52 BOX 2421 | BZ 1800 | | | ARECIBO | PR | 00652 | |
| 193921 | GLORIMAR ORTIZ MELENDEZ | HC-52 BOX 2421 BARRIO GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 661499 | GLORIMAR ORTIZ RIOS | COLINAS SAN FRANCISCO | C 24 CALLE GABRIELA | | | AIBONITO | PR | 00705 | |
| 193923 | GLORIMAR PABON BALLESTER | ADDRESS ON FILE | | | | | | | |
| 193924 | GLORIMAR PABON BALLESTER | ADDRESS ON FILE | | | | | | | |
| 193925 | GLORIMAR PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193926 | GLORIMAR PANOS | ADDRESS ON FILE | | | | | | | |
| 661503 | GLORIMAR PEREZ COLON | HC 01 BOX 10936 | | | | GURABO | PR | 00778 | |
| 193927 | GLORIMAR PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 661504 | GLORIMAR PEREZA ACOSTA | BRAZIL LA DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 661505 | GLORIMAR PUIG DIAZ | BOX 156 | | | | CAGUAS | PR | 00926 | |
| 661506 | GLORIMAR QUILES GALARZA | BARTOLOME LAS CASAS | EDIF 10 APT 114 | | | SAN JUAN | PR | 00915 | |
| 661507 | GLORIMAR RAMIREZ RIVERA | SANTA ROSA | 35-2 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 844249 | GLORIMAR RAMIREZ ROSARIO | PARQ SAN MIGUEL | A8 CALLE 1 | | | BAYAMÓN | PR | 00959-4201 | |
| 844250 | GLORIMAR REYES RIVERA | RR 1 BOX 6528 | | | | GUAYAMA | PR | 00784 | |
| 661508 | GLORIMAR RIVERA APONTE | BDA MARIN | 72 A CALLE 9 | | | GUAYAMA | PR | 00784 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 193928 | GLORIMAR RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 193929 | GLORIMAR RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 661509 | GLORIMAR RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 193930 | GLORIMAR RIVERA RIVERA | P O BOX 1805 | | | | CIDRA | PR | 00739 | |
| 844251 | GLORIMAR RIVERA RIVERA | TURABO GDNS | G8 CALLE 40 | | | CAGUAS | PR | 00727-6619 | |
| 193931 | GLORIMAR RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193932 | GLORIMAR RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 193933 | GLORIMAR RIVERA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 661510 | GLORIMAR RIVERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 661511 | GLORIMAR RIVERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 661512 | GLORIMAR RIVERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 661513 | GLORIMAR ROBLES CRUZ | RR 2 BOX 6561 | | | | MANATI | PR | 00674 | |
| 193934 | GLORIMAR ROBLES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 193935 | GLORIMAR RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 661514 | GLORIMAR RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 193936 | GLORIMAR RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 661515 | GLORIMAR RODRIGUEZ VAZQUEZ | HC 01 BOX 5795 | | | | BARRANQUITAS | PR | 00794 | |
| 193937 | GLORIMAR ROMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 193938 | GLORIMAR ROSADO REYES | ADDRESS ON FILE | | | | | | | |
| 193939 | GLORIMAR ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 193940 | GLORIMAR ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 661516 | GLORIMAR RUIZ HERNANDEZ | 73 CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00685 | |
| 193941 | GLORIMAR SAMALOT RIVERA | ADDRESS ON FILE | | | | | | | |
| 193942 | GLORIMAR SANES GARAY | ADDRESS ON FILE | | | | | | | |
| 193943 | GLORIMAR SANES GARAY | ADDRESS ON FILE | | | | | | | |
| 661517 | GLORIMAR SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 661518 | GLORIMAR SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 661519 | GLORIMAR SANTIAGO RUIZ | URB SAN AGUSTIN | 1159 CALLE RAFAEL CASTILLO | | | SAN JUAN | PR | 00923 | |
| 661520 | GLORIMAR SANTINI HERNANDEZ | VILLA CAPARRA | 67 CALLE WILSON | | | GUAYNABO | PR | 00966 | |
| 661521 | GLORIMAR SANTOS DOMINGO | PO BOX 347 | | | | OROCOVIS | PR | 00720 | |
| 193944 | GLORIMAR SANTOS LLANOS | ADDRESS ON FILE | | | | | | | |
| 193945 | GLORIMAR SANTOS LLANOS | ADDRESS ON FILE | | | | | | | |
| 193946 | GLORIMAR SEGARRA MEDINA | ADDRESS ON FILE | | | | | | | |
| 661522 | GLORIMAR SERRANO SOLER | P O BOX 494 | SABANA HOYOS | | | ARECIBO | PR | 00613 | |
| 193948 | GLORIMAR SURILLO SOTO | ADDRESS ON FILE | | | | | | | |
| 193949 | GLORIMAR TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 844252 | GLORIMAR TORRES LA LLAVE | GLENVIEW GARDENS | D22 AVE GLEN | | | PONCE | PR | 00731 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661523 | GLORIMAR VALETTE PARIS | URB ALTAMESA | 1666 CALLE SANTA LUISA | | | SAN JUAN | PR | 00921 | |
| 856747 | GLORIMAR VALIENTE FREIRIA | COND LOS OLMOS APT 2G | | | | SAN JUAN | PR | 00927 | |
| 193952 | GLORIMAR VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 661524 | GLORIMAR VEGA | 6 EL YESO | | | | PONCE | PR | 00731 | |
| 661525 | GLORIMAR VEGA MEDINA | CUH STATION | P O BOX 10009 | | | HUMACAO | PR | 00792 | |
| 661526 | GLORIMAR VEGA SANCHEZ | URB BONNEVILLE HTS | 81 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 193953 | GLORIMAR VIERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 193954 | GLORIMAR VIRELLA MATIAS | ADDRESS ON FILE | | | | | | | |
| 193955 | GLORIMARI JAIME RODRÍGUEZ | LCDO. FRANCISCO GONZÁLEZ MAGAZ | 1519 Ponce DE LEÓN | FIRST FEDERAL SUITE 805 | | SAN JUAN | PR | 00909 | |
| 193957 | GLORIMARIE RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 193958 | GLORIMARY PEREZ LABOY | ADDRESS ON FILE | | | | | | | |
| 193959 | GLORIMARY SANTIAGO FRANCO | ADDRESS ON FILE | | | | | | | |
| 661527 | GLORIMARYS RIVERA MARTINEZ | HC 1 BOX 7355 | | | | AGUAS BUENAS | PR | 00703 | |
| 844253 | GLORIMEL RIVERA IRIZARRY | PO BOX 8990 | | | | PONCE | PR | 00732 | |
| 661528 | GLORIMEL VEGA SANTIAGO | COND METROMONTE | APT 105 B BOX 129 | | | CAROLINA | PR | 00987 | |
| 193961 | GLORIMEL VEGA SANTIAGO | EXT SANTA TERESITA | 3836 CALLE SANTA ALODIA | | | PONCE | PR | 00730 | |
| 193962 | GLORIMEL VEGA SANTIAGO | EXT. SANTA TERESITA #3836 C/ ALODIA | | | | PONCE | PR | 00728-2414 | |
| 661529 | GLORIMER SANCHEZ SOLIS | B 25 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 193963 | GLORIMIL VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 193964 | GLORIMILDA ROSA RUIZ | ADDRESS ON FILE | | | | | | | |
| 661530 | GLORIMY CAMACHO GOMEZ | RR 8 BOX 9489 | | | | BAYAMON | PR | 00956 | |
| 193965 | GLORIMYR REYES DELBREY | ADDRESS ON FILE | | | | | | | |
| 661531 | GLORINDA DIAZ | HC 2 BOX 9675 | | | | QUEBRADILLAS | PR | 00678-9524 | |
| 193966 | GLORISA CANINO JORDAN | 200 CALLE TETUAN VIEJO SAN JUAN | | | | SAN JUAN | PR | 00901-0000 | |
| 661532 | GLORISA CANINO JORDAN | VIEJO SAN JUAN | 200 CALLE TETUAN | | | SAN JUAN | PR | 00901 | |
| 193967 | GLORISA CORDERO CABRERA | ADDRESS ON FILE | | | | | | | |
| 661533 | GLORISA VELEZ LOPEZ | 8012 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 661534 | GLORISEL DE JESUS SERRANO | ADDRESS ON FILE | | | | | | | |
| 661535 | GLORISEL GASCOT CRUZ | URB LA PROVIDENCIA | IE 12 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 193968 | GLORISEL MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 661536 | GLORISEL OCASIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 844254 | GLORISEL PADUA SOTO | PO BOX 142875 | | | | ARECIBO | PR | 00614 | |
| 661537 | GLORISEL RIVERA BONAFE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661538 | GLORISEL RODRIGUEZ VILLEGAS | ALMIRA | AA 6 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 193969 | GLORISELA CARRASQUILLO CINTRON | ADDRESS ON FILE | | | | | | | |
| 193970 | GLORISELA OLIVO COTTO | ADDRESS ON FILE | | | | | | | |
| 661539 | GLORISELL PADUA RIVERA | ADDRESS ON FILE | | | | | | | |
| 661540 | GLORISELLE NEGRON /CARRIBBEAN URBAN FORR | PO BOX 21120 | | | | SAN JUAN | PR | 00928-1120 | |
| 661541 | GLORISELY ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 661542 | GLORISET MIRANDA RIVERA | VICTOR ROJAS 1 | 11 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 661543 | GLORISOL HERNANDEZ TORRES | URB SANTIAGO IGLESIAS | 1423 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| 661544 | GLORISSA OLIVERAS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 193971 | GLORISSA OLIVERAS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 661545 | GLORISSA RODRIGUEZ FELICIANO | EST DE SAN FERNANDO | C 30 C/ 5 | | | CAROLINA | PR | 00985 | |
| 193972 | GLORISSA RODRIGUEZ FELICIANO | EST DE SAN FERNANDO CALLE 5 C-30 | C 30 C/ 5 | | | CAROLINA | PR | 00985 | |
| 661546 | GLORISSA STEVES GUZMAN | URB JARDINES DE LA FUENTE | 407 CALLE J HABANA | | | TOA ALTA | PR | 00953 | |
| 844255 | GLORISSETTE RIVERA REYES | PO BOX 370626 | | | | CAYEY | PR | 00737-0626 | |
| 193973 | GLORITZA BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193974 | GLORITZA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 661548 | GLORITZA RODRIGUEZ | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 193975 | GLORIVA PINA/ FABIAN G PINA | ADDRESS ON FILE | | | | | | | |
| 661549 | GLORIVE BADILLO REICES | 350 EXT VISTA DE CAMUY | | | | CAMUY | PR | 00627 | |
| 661550 | GLORIVEE AVILES RIVERA | HC 03 BOX 13748 | | | | COROZAL | PR | 00783 | |
| 661551 | GLORIVEE BADILLO CORDERO | ADDRESS ON FILE | | | | | | | |
| 193976 | GLORIVEE CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 661552 | GLORIVEE GARAY DIAZ | HC 01 BOX 16162 | | | | LAS PIEDRAS | PR | 00771 | |
| 661553 | GLORIVEE GARCIA | PO BOX 561 | | | | AGUADILLA | PR | 00605 | |
| 193977 | GLORIVEE GUZMAN PARRILLA | ADDRESS ON FILE | | | | | | | |
| 661554 | GLORIVEE GUZMAN RIVERA | RES NEMESIO CANALES | EDIF 63 APT 1108 | | | SAN JUAN | PR | 00918 | |
| 193978 | GLORIVEE HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 661555 | GLORIVEE IRIZARRY SANTIAGO | URB LAS DELICIAS BK 7 CALLE 11 | | | | PONCE | PR | 00731 | |
| 193979 | GLORIVEE LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 193980 | GLORIVEE MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 661556 | GLORIVEE MARTINEZ RIVERA | 381 AVE FELISA RINCON DE GAUTIER | PASEO MONTE APT 1104 | | | SAN JUAN | PR | 00926-6665 | |
| 193981 | GLORIVEE MEDINA SOLER | ADDRESS ON FILE | | | | | | | |
| 661557 | GLORIVEE MELENDEZ SALGADO | URB BRISAS DEL NORTE | 512 CALLE ARGENTINA | | | MOROVIS | PR | 00687 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 661558 | GLORIVEE MOJICA CASTRO | PO BOX 1344 | | | | CAROLINA | PR | 00986 | |
| 661559 | GLORIVEE MORALES SAEZ | HC 2 BOX 4624 | | | | COAMO | PR | 00769 | |
| 661560 | GLORIVEE NIEVES MALDONADO | P O BOX 264 | | | | UTUADO | PR | 00641 | |
| 844256 | GLORIVEE NIEVES MALDONADO | PO BOX 1803 | | | | UTUADO | PR | 00641 | |
| 661561 | GLORIVEE ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 661562 | GLORIVEE ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 193982 | GLORIVEE PEREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 193983 | GLORIVEE QUINONES VEGA | ADDRESS ON FILE | | | | | | | |
| 193984 | GLORIVEE RIOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 844257 | GLORIVEE RIVERA BRUNO | HC 1 BOX 25442 | | | | CAGUAS | PR | 00725-8944 | |
| 193985 | GLORIVEE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661563 | GLORIVEE RODRIGUEZ VELEZ | BOX 119 | | | | VEGA ALTA | PR | 00692 | |
| 661564 | GLORIVEE ROSA LABOY | SECTOR SAGRADO CORAZON | APT A 20 | | | ARROYO | PR | 00714 | |
| 661565 | GLORIVEE SOTO VEGA | ADDRESS ON FILE | | | | | | | |
| 193986 | GLORIVEE TORO CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 661566 | GLORIVEE TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193987 | GLORIVEE VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 193988 | GLORIVEL LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 193989 | GLORIVEL LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 193990 | GLORIVER COLON | ADDRESS ON FILE | | | | | | | |
| 193991 | GLORIVETTE COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 193992 | GLORIVETTE CRESPO VARGAS | ADDRESS ON FILE | | | | | | | |
| 661567 | GLORIVETTE FIGUEROA CORTES | COND PLAZA DEL PARQUE | CALLE DEL PARQUE APTO 602 | | | SAN JUAN | PR | 00912 | |
| 193993 | GLORIVETTE ORTEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 193994 | GLORIVETTE PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 193995 | GLORIVETTE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 661568 | GLORIVIE COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193996 | GLORIVIMARY VIERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 193997 | GLORIXEL CRUZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 193998 | GLORY A CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 193999 | GLORY A CEPEDA ASTACIO | ADDRESS ON FILE | | | | | | | |
| 661570 | GLORY C NEGRON RIVERA | URB JARD DE COAMO | G 7 CALLE 7 | | | COAMO | PR | 00769 | |
| 194000 | GLORY E ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 194001 | GLORY E ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 844258 | GLORY E POMALES NIEVES | HC 1 BOX 4260 | | | | NAGUABO | PR | 00718-9799 | |
| 661571 | GLORY GASTON PASCUALLI | PARK GARDENS | F 16 CALLE INDEPENDENCE | | | SAN JUAN | PR | 00926 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194002 | GLORY I FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 194003 | GLORY I OTERO MATOS | ADDRESS ON FILE | | | | | | | |
| 661572 | GLORY I VARGAS SEDA | ADDRESS ON FILE | | | | | | | |
| 194004 | GLORY L IRIZARRY SAEZ | ADDRESS ON FILE | | | | | | | |
| 194005 | GLORY L VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 194006 | GLORY L VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 661573 | GLORY LU CARTAGENA COLON | 390 MACHUELO LAJES | | | | PONCE | PR | 00731 | |
| 194007 | GLORY M. ALICEA COLON | ADDRESS ON FILE | | | | | | | |
| 661574 | GLORY MAR MONTALVO PAGAN | ALTURAS DE RIO GRANDE | O 756 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 661575 | GLORY USA INC | URB GRAN VISTA | 174 CALLE FLANBOYAN | | | GURABO | PR | 00778 | |
| 661576 | GLORY VANESSA MALDONADO | F 249 COND VEREDAS DEL RIO | | | | CAROLINA | PR | 00987 | |
| 661577 | GLORYANN CRUZ CARDERO | 5TA LEVITTOWN | PC 10 CALLE LAGO | | | TOA BAJA | PR | 00949 | |
| 194008 | GLORYANN TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 194009 | GLORYANNA DOMINGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 194010 | GLORYBEE ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 661579 | GLORYBELL GOTAY PAGAN | VILLAS DE LOIZA | I 15 CALLE 4 | | | LOIZA | PR | 00772 | |
| 661578 | GLORYBELL ROSADO RAMOS | URB BRISAS DE LOIZA | 198 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| 661580 | GLORYCELIS CASTRO ROSA | PO BOX 430002 SUITE 208 | | | | RIO GRANDE | PR | 00745 | |
| 194011 | GLORYCER FLORES CABASSA | ADDRESS ON FILE | | | | | | | |
| 194012 | GLORYLEE FIGUEROA PABON | ADDRESS ON FILE | | | | | | | |
| 661581 | GLORYLEE MOJICA ESCRIBANO | MONSERRATE TOWERS I | APT 802 | | | CAROLINA | PR | 00983 | |
| 661582 | GLORYLEE SANTIAGO POMALES | P O BOX 713 | | | | JUNCOS | PR | 00777 | |
| 194013 | GLORYLIN CASASNOVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 661583 | GLORYMAR ALBINO DELGADO | VILLA CAROLINA | 110-14 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 661584 | GLORYMAR BERRIOS ORTIZ | P O BOX 890 | | | | AIBONITO | PR | 00705 | |
| 771071 | GLORYMAR BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 194014 | GLORYMAR COLON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 835254 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | ADDRESS ON FILE | | | | | | | |
| 835254 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | ADDRESS ON FILE | | | | | | | |
| 661585 | GLORYMAR DAVILA HERNANDEZ | 3 CALLE J J ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| 194015 | GLORYMAR MANSO | ADDRESS ON FILE | | | | | | | |
| 194016 | GLORYMAR ORTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 194017 | GLORYMAR ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| 194018 | GLORYMAR RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 194019 | GLORYMAR SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 194020 | GLORYMAR SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 661586 | GLORYMARIE COLON COLON | ADDRESS ON FILE | | | | | | | |
| 194021 | GLORYMIL SEPULVEDA PADILLA | ADDRESS ON FILE | | | | | | | |
| 844260 | GLORYNILLE CALDERON DE LA PAZ | 629 AVE TITO CASTRO STE 101 | | | | PONCE | PR | 00716-0206 | |
| 194022 | GLORY'S FANTASY & BEADS, CORP | PO BOX 1810 PMB 776 | | | | MAYAGUEZ | PR | 00681 | |
| 194023 | GLORYSOL MERLE CANCEL | ADDRESS ON FILE | | | | | | | |
| 194024 | GLORYVE CASTANER VELEZ | ADDRESS ON FILE | | | | | | | |
| 661587 | GLORYVEE AGOSTO DE JESUS | URB FLORAL PARK | 148 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| 661588 | GLORYVEE BADILLO CORDERO | ADDRESS ON FILE | | | | | | | |
| 194025 | GLORYVEE BERNABE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 661589 | GLORYVEE DIAZ SANCHEZ | PO BOX 82 | | | | SAN LORENZO | PR | 00754 | |
| 661590 | GLORYVEE GONZALEZ TORRES | HC 5 BOX 104762 | | | | MOCA | PR | 00676 | |
| 661591 | GLORYVEE MEJIAS BONILLA | ADDRESS ON FILE | | | | | | | |
| 194026 | GLORYVEE MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 194027 | GLORYVEE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661592 | GLORYVEE ROMAN ORTIZ | HC 67 BOX 15959 | | | | FAJARDO | PR | 00738 | |
| 661593 | GLORYVEE ROSADO MEDINA | BOX 1889 | | | | LAS PIEDRAS | PR | 00771 | |
| 194028 | Gloryvee Rosario Arocho | ADDRESS ON FILE | | | | | | | |
| 194029 | GLORYVETTE ARROYO AROCHO | ADDRESS ON FILE | | | | | | | |
| 661594 | GLORYVETTE COLON COREA | P O BOX 635 | | | | COAMO | PR | 00769 | |
| 661595 | GLORYVETTE PEREZ ROBLES | URB CLY CLUB | 967 N AGUAYO | | | SAN JUAN | PR | 00924 | |
| 661596 | GLORYVILLE INC EDITORIAL /SERVICIOS EDUC | HC 67 BOX 17863 | | | | FAJARDO | PR | 00738 | |
| 194030 | GLORYVONNE ORTEGA LOZADA | ADDRESS ON FILE | | | | | | | |
| 661598 | GLOSSER SOFTWARE ASSOCIATES | 1850 IGNACIO BLVD | SUITE 214 | | | NOVATO | CA | 94949 | |
| 661597 | GLOSSER SOFTWARE ASSOCIATES | 2175 FRANCISCO BLVD E STE A4 | | | | SAN RAFAEL | CA | 94901 | |
| 661599 | GLOTILDE RODRIGUEZ | PO BOX 86 | | | | MOROVIS | PR | 00687 | |
| 661600 | GLOVAL RESERVATIONS | 1300 WALNUT HILL LANE STE 251 | | | | IRVING | TX | 75038 | |
| 661601 | GLOVE BAG DISTRIBUTORS | PO BOX 3570 | | | | CAROLINA | PR | 00984 | |
| 1436261 | Glover, Ben | ADDRESS ON FILE | | | | | | | |
| 661602 | GLOVY MALDONADO RIVERA | SULTANA | HH 5 CALLE TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 194031 | GLR INC | PO BOX 3497 | | | | CAROLINA | PR | 00984 | |
| 194032 | GLS CONTRACTOR INC | P O BOX 303 | | | | YABUCOA | PR | 00767-0303 | |
| 2176815 | GLS CONTRACTOR, INC | URB MIRADERO | 178 CAMINO DEL MONTE | | | HUMACAO | PR | 00707-9681 | |
| 661603 | GLS STATION | PO BOX 1117 | | | | AIBONITO | PR | 00743 | |
| 194034 | GLUCK GONZALEZ, RODOLFO H. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194035 | GLYADIS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 661604 | GLYNIS M MALAVE REYES | ADDRESS ON FILE | | | | | | | |
| 194036 | GLYSSETTE M RODRIGUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 661605 | GM CHEMICAL PRODUCTS | COLINAS DE MONTECARLO | F 19 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| 194037 | GM COMMUNICATION INC | HC 2 BOX 10224 | | | | YAUCO | PR | 00698-9604 | |
| 194038 | GM ELECTRIC CORPORATION | HC 1 BOX 8481 | | | | HATILLO | PR | 00659-7412 | |
| 661606 | GM ENGINEERING CORP | PO BOX 1256 | | | | SAINT JUST | PR | 00978 | |
| 661608 | GM GROUP INC MCS | LEASING INTERNATIONAL | PO BOX 96775 | | | CHICAGO | IL | 60693 | |
| 661607 | GM GROUP INC MCS | PO BOX 361697 | | | | SAN JUAN | PR | 00936 | |
| 194039 | GM LAW FIRM AND CONSULTING GROUP CSP | P O BOX 770 | | | | COROZAL | PR | 00783 | |
| 194040 | GM MULTI MAINTENANCE SERVICES, CORP | PO BOX 8109 | | | | HUMACAO | PR | 00792 | |
| 661609 | GM ONLY AUTO PARTS | CARR 113 BUZON 2938 | | | | QUEDRADILLAS | PR | 00678 | |
| 194041 | GM PARAMEDICAL INC | PO BOX 2186 | | | | OROCOVIS | PR | 00720 | |
| 194042 | GM PARTS EXPRESS | G1 AVE CAMPO RICO | | | | CAROLINA | PR | 00985 | |
| 194043 | GM SECURITY TECHNOLOGIES | 1590 AVE PONCE DE LEON | OFICINA 104 | | | SAN JUAN | PR | 00926 | |
| 194044 | GM SECURITY TECHNOLOGIES | 1590 PONCE DE LEON AVE. | SUITE 104 | | | RIO PIEDRAS | PR | 00926 | |
| 194045 | GM SECURITY TECHNOLOGIES | GM PLAZA | 1590 AVE PONCE DE LEON STE 104 | | | SAN JUAN | PR | 00926 | |
| 844261 | GM SECURITY TECHNOLOGIES INC | PO BOX 365051 | | | | SAN JUAN | PR | 00936-5051 | |
| 2150812 | GM SECURITY TECHNOLOGIES, INC. | ATTN: CARLOS DIAZ VIVO, RESIDENT AGENT | P.O. BOX 365051 | | | SAN JUAN | PR | 00936-5051 | |
| 2150813 | GM SECURITY TECHNOLOGIES, INC. | ATTN: ELVIA M. CAMAYD-VELEZ, ESQ. | P.O. BOX 365051 | | | SAN JUAN | PR | 00936-5051 | |
| 194046 | GM TRUST | PO BOX 11433 | | | | SAN JUAN | PR | 00936 | |
| 194047 | GMC MOUNT POCONO | 21 COMMERCE COURT | | | | MOUNT POCONO | PA | 18344 | |
| 1419870 | GMG MENOR DE EDAD | JUAN JAIME SIERRA TORRES | PO BOX 1819 | | | VEGA ALTA | PR | 00692 | |
| 194048 | GMG MENOR DE EDAD | LCDO. JUAN JAIME SIERRA TORRES | PO BOX 1819 | | | VEGA ALTA | PR | 00692 | |
| 2151557 | GMO CREDIT OPPORTUNITIES FUND, L.P. | 40 ROWES WHARF | | | | BOSTON | MA | 02110 | |
| 1555964 | GMO CREDIT OPPORTUNITIES FUND,L.P. | ADDRESS ON FILE | | | | | | | |
| 1562265 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | Amon Day | No. 1 London Bridge | | | London | | SE1 9B6 | England |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151558 | GMO GLOBAL REAL RETURN (UCITS) FUND, A SUB-FUND OF GMO FUNDS PLC | 40 ROWES WHARF | | | | BOSTON | MA | 02110 | |
| 1562265 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | Credit Team | 40 Rowes Wharf | | | Boston | MA | 02110 | |
| 2151559 | GMO IMPLEMENTATION FUND, A SERIES OF GMO TRUST | 40 ROWES WHARF | | | | BOSTON | MA | 02110 | |
| 1499502 | GMO Implementation Fund, A series of GMO Trust | Credit Team | 40 Rowes Wharf | | | Boston | MA | 02110 | |
| 194049 | GMR FAMILY MEDICINE CSP | HACIENDA PRIMAVERA | 149 CALLE ESTACION | | | CIDRA | PR | 00739 | |
| 194050 | GMR SAFETY AND HEALTH CONSULTANT SERVICES | URB. RIO GRANDE ESTATE III | CALLE REY DAVID 10322 | | | RIO GRANDE | PR | 00745 | |
| 194051 | GMS MFG | PO BOX 645 | | | | RIO GRANDE | PR | 00745 | |
| 194052 | GMS TRANSPORT INC | PO BOX 194000 PMB 190 | | | | SAN JUAN | PR | 00919-4000 | |
| 194053 | GMT CONTRACTORS CORP | COND. VIEW POINT | 1503 CAMINO ALEJANDRINO 3011 | | | GUAYNABO | PR | 00969 | |
| 661610 | GMTS CORP | PO BOX 195374 | | | | SAN JUAN | PR | 00919-5374 | |
| 661611 | GMTS CORP | PO BOX 19574 | | | | SAN JUAN | PR | 00919-5374 | |
| 194054 | GMUE INC | VILLA STATION | 216 VILLA UNIVERSITARIA | | | HUMACAO | PR | 00791 | |
| 194055 | GN DESIGNS & SERVICES INC | UTUADO | PO BOX 1086 | | | UTUADO | PR | 00641-1086 | |
| 661612 | GN NET COM INC | 77 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062 | |
| 1555587 | GN3 SIP Limited | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1555587 | GN3 SIP Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1465073 | GNOCCHI FRANCO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 194056 | GNZALEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| 844262 | GO DADDY.COM, INC./GOOD AS GOLD | 14455 NORTH HAYDEN RD SUITE 219 | | | | SCOTTSDALE | AZ | 85260 | |
| 194057 | GO FOR IT FOUNDATION INC | HC 1 BOX 5142 | | | | CANOVANAS | PR | 00729-9745 | |
| 194058 | GO GOGO FOUNDATION CORP | PO BOX 801530 | | | | COTO LAUREL | PR | 00780 | |
| 661613 | GO LETTER | 3936 N MIAMI AVE | | | | MIAMI | FL | 33127 | |
| 194059 | GO PRINT | 1318 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 194060 | GOAD PAQUETTE, LAURIE A | ADDRESS ON FILE | | | | | | | |
| 194061 | GOAL LAW GC PSC | PMB 358 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 194062 | GOAR BLANCO BLASCO | ADDRESS ON FILE | | | | | | | |
| 194063 | GOAS AND ASSOCIATES INC | PO BOX 360020 | | | | SAN JUAN | PR | 00936 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194064 | GOAS PSC, CERTIFIED PUBLIC ACCOUNTANTS & CONSULTAN | PO BOX 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| 844263 | GOB MUN AUTONOMO DE CAROLINA | APARTADO 8 | | | | CAROLINA | PR | 00986-0008 | |
| 661614 | GOB MUNICIPAL BARCELONETA | EDIF MULTI-USO PISO 2 | | | | BARCELONETA | PR | 00617 | |
| 661615 | GOB MUNICIPAL BARCELONETA | PO BOX 277 | | | | BARCELONETA | PR | 00617 | |
| 661616 | GOB MUNICIPIO CULEBRA | PO BOX 189 | | | | CULEBRA | PR | 00775 | |
| 661617 | GOB MUNICIPIO JUNCOS | PO BOX 1705 | | | | JUNCOS | PR | 00777 | |
| 194065 | GOBBEE MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 1676659 | Gobierno de PR | ADDRESS ON FILE | | | | | | | |
| 2137947 | GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | MUNICIPIO DE CAROLINA | PO BOX 8 | | | CAROLINA | PR | 00986-0008 | |
| 2163902 | GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | PO BOX 8 | | | | CAROLINA | PR | 00986-0008 | |
| 194066 | GOBIERNO MUNICIPAL AUTONOMO DE PONCE | PO BOX 331709 | | | | PONCE | PR | 00733-1709 | |
| 194067 | GOBIERNO MUNICIPAL DE AGUADA | APARTADO 517 | | | | AGUADA | PR | 00602 | |
| 2137342 | GOBIERNO MUNICIPAL DE AGUADA | MUNICIPIO DE AGUADA | PO BOX 517 | | | AGUADA | PR | 00602 | |
| 2163903 | GOBIERNO MUNICIPAL DE AGUADA | PO BOX 517 | | | | AGUADA | PR | 00602 | |
| 194068 | GOBIERNO MUNICIPAL DE CAROLINA | OF. CONTRIBUCIONES E INGRESOS | APARTADO 8 | | | CAROLINA | PR | 00986-0008 | |
| 2137948 | GOBIERNO MUNICIPAL DE CIALES | MUNICIPIO DE CIALES | PO BOX 1408 | | | CIALES | PR | 00638 | |
| 2163904 | GOBIERNO MUNICIPAL DE CIALES | PO BOX 1408 | | | | CIALES | PR | 00638 | |
| 194069 | GOBIERNO MUNICIPAL DE CIDRA | PO BOX 729 | | | | CIDRA | PR | 00739-0729 | |
| 194070 | GOBIERNO MUNICIPAL DE LAJAS | 121 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 194071 | GOBIERNO MUNICIPAL DE LAJAS | OFICINA ASUNTOS VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 661618 | GOBIERNO MUNICIPAL DE LAJAS | PO BOX 910 | | | | LAJAS | PR | 00667 | |
| 194072 | GOBIERNO MUNICIPAL DE LAJAS | PO BOX 940 | | | | LAJAS | PR | 00667 | |
| 194073 | GOBIERNO MUNICIPAL DE LAS PIEDRAS | PO BOX 0068 | | | | LAS PIEDRAS | PR | 00771 | |
| 194074 | GOBIERNO MUNICIPAL DE VEGA ALTA | PO BOX 1390 | | | | VEGA ALTA | PR | 00692 | |
| 194075 | GOBIERNO MUNICIPAL DE VEGA ALTA | PO BOX 292 | | | | VEGA ALTA | PR | 00692 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419871 | GOBIERNO MUNICIPAL DE VEGA BAJA Y DRNA | JOSÉ A MARTÍNEZ OQUENDO | PO BOX 363394 | | | SAN JUAN | PR | 00936-3394 | |
| 194076 | GOBIERNO MUNICIPAL DE VEGA BAJA Y DRNA | LIC. JOSÉ A MARTÍNEZ OQUENDO, ABOGADO DEMANDADO, RECONVENIENTE Y DEMANDANTE DE COPARTE | PO BOX 363394 | | | SAN JUAN | PR | 00936-3394 | |
| 661619 | GOBIERNO MUNICIPAL VEGA ALTA | PO BOX 1390 | | | | VEGA ALTA | PR | 00692 | |
| 661620 | GOBIERNO MUNICIPAL VEGA ALTA | PO BOX 390 | | | | VEGA ALTA | PR | 00692 | |
| 194077 | GOBLE & GUZMAN, LAW OFFICE LLC | 1510 AVE E D ROOSEVELT | EDIFICIO TRIPLE S OFIC 6-B | | | GUAYNABO | PR | 00968 | |
| 194078 | GOBLE & GUZMAN, LAW OFFICE LLC | PO BOX 192021 | | | | SAN JUAN | PR | 00919-2021 | |
| 194079 | Goble Colon, Henry A. | ADDRESS ON FILE | | | | | | | |
| 2065392 | GOCLAS GONZALEZ, ABIEL | ADDRESS ON FILE | | | | | | | |
| 661621 | GOD AND ME CATERING SERVICE | JARD DE MAYAGUEZ | EDIF 13 APTO 1301 | | | MAYAGUEZ | PR | 00680 | |
| 194080 | GODA SOFTWARE INC | 2111 WILSON BLVD | SUITE 600 | | | ARLINGTON | VA | 22201 | |
| 194081 | GODADDY | 14455 N HAYDEN RD STE 226 | | | | SCOTTSDALE | AZ | 85260 | |
| 194082 | Godaddy.com, Inc. | 1800 M ST NW STE 800N | | | | WASHINGTON | DC | 20036-5850 | |
| 194083 | GoDaddy.com, LLC | 1800 M ST NW STE 800N | | | | WASHINGTON | DC | 20036-5850 | |
| 793920 | GODEN APONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 194084 | GODEN APONTE, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 194085 | GODEN CARABALLO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 194086 | Goden Crespo, Edwin J | ADDRESS ON FILE | | | | | | | |
| 1502535 | Goden Crespo, Edwin J | ADDRESS ON FILE | | | | | | | |
| 194087 | Goden Cruz, Ariel | ADDRESS ON FILE | | | | | | | |
| 1996110 | GODEN CRUZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 194088 | GODEN CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 793921 | GODEN CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 194089 | GODEN CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 194090 | GODEN IZQUIERDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 715600 | Goden Izquierdo, Marilyn | ADDRESS ON FILE | | | | | | | |
| 194091 | GODEN IZQUIERDO, MERIDA | ADDRESS ON FILE | | | | | | | |
| 194092 | GODEN IZQUIERDO, MERIDA | ADDRESS ON FILE | | | | | | | |
| 194093 | GODEN MARTELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 194094 | GODEN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 194095 | GODEN RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 194097 | GODEN RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 194098 | GODEN RUIZ, ARCADIO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194099 | GODEN VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1959830 | Goden Vazquez, Milagros | ADDRESS ON FILE | | | | | | | |
| 194100 | GODEN VAZQUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 2080423 | Goden Vazquez, Nilda Esther | ADDRESS ON FILE | | | | | | | |
| 194101 | GODEN VAZQUEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 194102 | GODINEAUX ALOMAR, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 2147917 | Godineaux Rodriguez, Miguel | ADDRESS ON FILE | | | | | | | |
| 2144036 | Godineaux Rodriguez, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 194103 | GODINEAUX VILLARONGA, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 194104 | GODINEZ GUZMAN, FREDDY | ADDRESS ON FILE | | | | | | | |
| 194105 | GODINEZ LAW OFFICE PSC | PO BOX 360518 | | | | SAN JUAN | PR | 00936-0518 | |
| 661622 | GODINEZ LAW OFFICE PSC | PO BOX 366221 | | | | SAN JUAN | PR | 00969 6221 | |
| 661623 | GODOFREDO ACOSTA ORTIZ | 233 CALLE ORQUIDIA BO OLIVARES | | | | LAJAS | PR | 00667 | |
| 194106 | GODOFREDO AYALA PERLOT | ADDRESS ON FILE | | | | | | | |
| 661624 | GODOFREDO CONDE VIERA | PO BOX 14462 | | | | SAN JUAN | PR | 00916 | |
| 661625 | GODOFREDO MARTINEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 661626 | GODOFREDO MAURY VELAZQUEZ | BO ROBLES | HC 01 BOX 11885 | | | SAN SEBASTIAN | PR | 00685 | |
| 194107 | GODOFREDO RODRIGUEZ GRACIA/ PURA ENERGIA | ADDRESS ON FILE | | | | | | | |
| 661627 | GODOFREDO RODRIGUEZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 661628 | GODOFREDO RUIZ SANTIAGO | BDA NUEVA | 43 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 194108 | GODOFREDO SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 661629 | GODOHALDO PEREZ TORRES | SANTA JUANA 4 | X6 CALLE 10A | | | CAGUAS | PR | 00725 | |
| 844264 | GODOS TRAVEL AGENCY | URB LAS CUMBRES | 492 AVE EMILIANO PAUL | | | SAN JUAN | PR | 00926 | |
| 194109 | GODOY PLANA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 194110 | Godoy Quinones, Rodrigo A | ADDRESS ON FILE | | | | | | | |
| 194111 | GODOY TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 194112 | GODOY VAZQUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 194113 | GODOY, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 830478 | Godreau & Gonzalez | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente | P.O. Box 9024176 | | | San Juan | PR | 00902-4176 | |
| 194114 | GODREAU APARICIO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 194115 | GODREAU AUBERT, ARIADNA | ADDRESS ON FILE | | | | | | | |
| 194116 | GODREAU AUBERT, ARIADNA M. | ADDRESS ON FILE | | | | | | | |
| 194117 | GODREAU BARTOLOMEI, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194118 | GODREAU CRUZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 194119 | GODREAU DUPREY, MILDRED | ADDRESS ON FILE | | | | | | | |
| 194120 | GODREAU DUPREY, MOISES | ADDRESS ON FILE | | | | | | | |
| 194121 | GODREAU DUPREY, MOISES | ADDRESS ON FILE | | | | | | | |
| 194122 | GODREAU GUEVARA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 1831715 | Godreau Guevara, Zulma I. | ADDRESS ON FILE | | | | | | | |
| 1915938 | Godreau Marrero, Lilliam | ADDRESS ON FILE | | | | | | | |
| 194123 | GODREAU MARRERO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 793922 | GODREAU MARTIN, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 194124 | GODREAU MARTIN, CLAIRE V | ADDRESS ON FILE | | | | | | | |
| 194125 | GODREAU RIVERA, NIDIA | ADDRESS ON FILE | | | | | | | |
| 194126 | GODREAU ROSARIO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 194127 | GODREAU SANCHEZ, PEDRO JOSE | ADDRESS ON FILE | | | | | | | |
| 194128 | GODREAU SANTOS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 194129 | GODREAU TORRES, ELSA | ADDRESS ON FILE | | | | | | | |
| 661630 | GODWIN & GONZALES SPECIALTY EQUIPMENT | P O BOX 9065148 | | | | SAN JUAN | PR | 0090865148 | |
| 661631 | GODWIN ALDARONDO GIRALD | EDIF ESQUIRE SUITE 701 2 CALLE VELA | AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-3606 | |
| 661632 | GODWIN IRIZARRY PEREZ | HC 02 BOX 26678 | | | | MAYAGUEZ | PR | 00680 | |
| 661633 | GODWIN MERCADO BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 194130 | GODWIN OLIVENCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 194131 | GOEL A VELAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 194132 | GOEL ARCHANA | HERITAGE PRIMARY CARE SC | 1435 N RANDALL RD STE 210 | | | ELGIN | IL | 60123-0000 | |
| 194133 | GOENAGA BEAUCHAMP, LUIS | ADDRESS ON FILE | | | | | | | |
| 661634 | GOERGE CASTILLO HERNANDEZ | SANTA JUANITA | CC 4 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 194033 | GOERGE VELAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 194096 | Goerke Kunz, Wolfgang | ADDRESS ON FILE | | | | | | | |
| 793923 | GOERKE SANTI, HANNI Y | ADDRESS ON FILE | | | | | | | |
| 1833333 | Goerke Santi, Hanni Y. | ADDRESS ON FILE | | | | | | | |
| 194135 | GOETS PONCE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 661635 | GOFER TRADING CORP | BO OBRERO | 2201 AVE BORINQUEN | | | SAN JUAN | PR | 00915-4416 | |
| 194136 | GOFER TRADING CORP DBA FERR EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQN WEBB | | | SAN JUAN | PR | 00915 | |
| 194137 | GOFER TRADING CORP DBA FERR EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQW WEBB | | | SAN JUAN | PR | 00915 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194138 | GOFER TRADING CORP DBA FERR EL COMETA | BO OBRERO | 2201 AVE BORINQUEN WEBB | | | SAN JUAN | PR | 00915 | |
| 194139 | GOFER TRADING CORP DBA FERR EL COMETA | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 194140 | Gofer Trading Corp DBA Ferreteria El Com | BO OBRERO | 2201 AVE BORINQUEN EQW WEBB | | | SAN JUAN | PR | 00915-0000 | |
| 194141 | Gofer Trading Corp DBA Ferreteria El Com | BO OBRERO 2201 AVE BORINQUEN | 2201 AVE BORINQUEN EQN WEBB | | | SANTURCE | PR | 00915-4416 | |
| 194142 | Gofer Trading Corp DBA Ferreteria El Com | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0000 | |
| 194143 | GOFER TRADING DBA FERRETERIA EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQN WEBB | | | SAN JUAN | PR | 00915 | |
| 194144 | GOFER TRADING DBA FERRETERIA EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQW WEBB | | | SAN JUAN | PR | 00915 | |
| 194145 | GOFER TRADING DBA FERRETERIA EL COMETA | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 194146 | GOFREDO PAGAN DBA PHANCO | BOX 10464 | | | | PONCE | PR | 00732 | |
| 194147 | GOFREY NEGRON DIAZ | LCDO. JUAN CARLOS RODRÍGUEZ LÓPEZ | 4024 Calle Aurora | | | Ponce | PR | 00717-1513 | |
| 194148 | GOGLAD COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1892279 | GOGLAD COLON, NORMA | HC 5 BOX 11361 | | | | JUANA DIAZ | PR | 00795-9513 | |
| 2088191 | GOGLAD COLON, NORMA | HC 5 BOX 13361 | | | | JUANA DIAZ | PR | 00795-9513 | |
| 1872440 | GOGLAD COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1844863 | Goglad Colon, Sandra | ADDRESS ON FILE | | | | | | | |
| 793924 | GOGLAD SANTIAGO, AMAYRA | ADDRESS ON FILE | | | | | | | |
| 194150 | GOGLAD SANTIAGO, AMAYRA L | ADDRESS ON FILE | | | | | | | |
| 194151 | GOGLAS BRACERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 194152 | Goglas Lopez, Katherine M | ADDRESS ON FILE | | | | | | | |
| 1445719 | Goharkhay, Nima | ADDRESS ON FILE | | | | | | | |
| 194153 | GOICO GERMOSEN, JOSE | ADDRESS ON FILE | | | | | | | |
| 194154 | GOICOCHEA PEREZ, LIZ ENID | ADDRESS ON FILE | | | | | | | |
| 2012169 | Goicochea Perez, Liz Enid | ADDRESS ON FILE | | | | | | | |
| 2144747 | Goicochea Perez, Mildred | ADDRESS ON FILE | | | | | | | |
| 194155 | GOICOCHEA QUILES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1543511 | Goicochea, Stephen | ADDRESS ON FILE | | | | | | | |
| 194156 | GOICOECHEA FUENTES, FELSIE E | ADDRESS ON FILE | | | | | | | |
| 194157 | GOICOECHEA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 194158 | Goicuria Gil, Maria M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793925 | GOIRE BAEZ, GLORITZA | ADDRESS ON FILE | | | | | | | |
| 194159 | GOIRE BAEZ, GLORITZA | ADDRESS ON FILE | | | | | | | |
| 194160 | GOIRE GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 194161 | GOIRE OCASIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 194162 | GOIRE PEDROSA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 194163 | GOIRE PEDROSA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 194164 | GOITIA ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 194165 | GOITIA COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 194166 | GOITIA DE DIAZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 793927 | GOITIA GOITIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 194167 | GOITIA GOITIA, EDWARDO | ADDRESS ON FILE | | | | | | | |
| 194168 | GOITIA MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 194169 | GOITIA MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 793928 | GOITIA MORA, GELITZA | ADDRESS ON FILE | | | | | | | |
| 194170 | GOITIA MORA, GELITZA | ADDRESS ON FILE | | | | | | | |
| 194171 | GOITIA PANTOJAS, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 194172 | GOITIA QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| 194173 | GOITIA RIOS MD, DARIO | ADDRESS ON FILE | | | | | | | |
| 194174 | GOITIA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 194175 | GOITIA RODRIGUEZ, ASHLIE | ADDRESS ON FILE | | | | | | | |
| 194176 | GOITIA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 194177 | GOITIA ROJAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 194178 | GOITIA ROSADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 194179 | GOITIA SANTIAGO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 793929 | GOITIA SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 661636 | GOIVANNI CLEMENTE PEREZ | RR 03 BOX 10726 | | | | TOA ALTA | PR | 00953 | |
| 661637 | GOLD CITY | CANTON MALL | LOCAL C 2B 2ND FLOOR | | | BAYAMON | PR | 00961 | |
| 661638 | GOLD CLASS AUTO INC | SAN CLAUDIO MAIL STA | PO BOX 300 | | | SAN JUAN | PR | 00926-9998 | |
| 1518960 | Gold Coast Capital Subsidiary X Limited | Attn: Susheel Kirpalani | Quinn Emanuel Urquhart & Sullivan, LLP | 51 Madison Ave | | New York | NY | 10010 | |
| 1518960 | Gold Coast Capital Subsidiary X Limited | c/o Golden Tree Asset Management LP | 300 Park Ave. | 20 Floor | | New York | NY | 10022 | |
| 1539346 | Gold Coast Capital Subsidiary X Limited | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1539346 | Gold Coast Capital Subsidiary X Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 194180 | GOLD EFECTS LLC | 13100 56 TH COURT SUITE 701 | | | | CLEAR WATER | FL | 33760X | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194181 | GOLD LINE TELEMANAGEMENT INC | 300 ALL STATE PARK WAY MARKHAM | | | | ONTARIO | ON | L3R 0P2 | |
| 194182 | GOLD MD , STEPHEN F | ADDRESS ON FILE | | | | | | | |
| 194183 | GOLD RAPAPORT, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 1485280 | Gold, Hadley W. | ADDRESS ON FILE | | | | | | | |
| 1433147 | Gold, Ronald M. | ADDRESS ON FILE | | | | | | | |
| 837661 | GOLDEN AGE LIVING, INC. | 152 AVE ROOSEVELT, | | | | SAN JUAN | PR | 00918 | |
| 2137343 | GOLDEN AGE LIVING, INC. | CARLOS COLON | 152 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 661639 | GOLDEN AMBULANCE INC | URB VIVES | 83 CALLE ESTEBAN B CRUZ | | | GUAYAMA | PR | 00785 | |
| 661640 | GOLDEN CARE INC | LAS AMERICAS PRO | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 661641 | GOLDEN CARE INC | LAS AMERICAS PROF BLDG | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 661642 | GOLDEN CARE INC | URB SANTIAGO IGL | 1452 AVE PZ GRNL URB SANTIAGO IGLES | | | SAN JUAN | PR | 00921 | |
| 661643 | GOLDEN CARE INC | URB SANTIAGO IGLESIAS | 1452 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 661645 | GOLDEN CORNER INC | PO BOX 1500 | | | | CAROLINA | PR | 00984 | |
| 661644 | GOLDEN CORNER INC | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| 194184 | GOLDEN COURT 1 | PO BOX 366209 | | | | SAN JUAN | PR | 00936-6209 | |
| 194185 | GOLDEN CROSS | APARTADO 1727 | | | | OLD SAN JUAN | PR | 00902 | |
| 194186 | GOLDEN CROSS HEALTH | PO BOX 12330 | | | | SAN JUAN | PR | 00914-2330 | |
| 194187 | Golden Cross Health Plan, Corp. | Attn: Luis Hernandez, President | Edificio San Juan Health Centre | 150 Ave. De Diego Oficina 507 | | San Juan | PR | 00907 | |
| 194188 | Golden Cross Health Plan, Corp. | COND SAN JUAN HEALTH CENTRE | 150 AVE DE DIEGO STE 509 | | | SAN JUAN | PR | 00907 | |
| 194189 | GOLDEN CROSS HMO CORP | P O BOX 9021727 | | | | SAN JUAN | PR | 00902-1727 | |
| 661646 | GOLDEN CROSS HMO HEALTH PLAN | P O BOX 9021727 | | | | SAN JUAN | PR | 00902-1727 | |
| 194190 | GOLDEN CROSS HMO HEALTH PLAN CORP. | EDIF. SAN JUAN HEALTH CENTRE AVE. | DE DIEGO 150 OFIC.504 SANTURCE | | | SAN JUAN | PR | 00940 | |
| 194191 | GOLDEN CROSS HMO HEALTH PLAN CORP. | PO BOX 12330 | | | | SAN JUAN | PR | 00914-2330 | |
| 661647 | GOLDEN DISTRIBUTORS INC | PO BOX 85 | | | | SAN JUAN | PR | 00920 | |
| 661648 | GOLDEN ENGINEERING INC | PO BOX 185 | | | | CENTERVILLE | IN | 47330 | |
| 661649 | GOLDEN ENVIRONMENTAL CORP | URB JARD DE TOA ALTA | 47 CALLE 4 | | | TOA ALTA | PR | 00953-6602 | |
| 661650 | GOLDEN FLOWER | 188 CALLE PEREZ | | SANTURCE | | SAN JUAN | PR | 00911 | |
| 661651 | GOLDEN FRESH FLOWERS | ESQ BALDORIOTY DE CASTRO | 188 CALLE PEREZ | | | SAN JUAN | PR | 00911 | |
| 194192 | GOLDEN HILLS GAS STATION INC | URB ROYAL TOWN | A 21 CALLE 13 | | | BAYAMON | PR | 00956 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194193 | GOLDEN HOME TEKURE CORP/ PROFESSIONAL | ENGINEERING CONCEPTS INC | PO BOX 1561 | | | SAN SEBASTIAN | PR | 00685 | |
| 194194 | GOLDEN IMPORTS CORP | 405 AVE ESMERALDA | STE 102-404 | | | GUAYNABO | PR | 00969 | |
| 194195 | GOLDEN INDUSTRIAL LAUNDRY | CITY VIEW PLAZA II | BLDG 48 CARR 165 KM 1.2 | | | GUAYNABO | PR | 00968-8000 | |
| 661652 | GOLDEN INDUSTRIAL LAUNDRY | PO BOX 7696 | | | | PONCE | PR | 00732-0000 | |
| 194196 | GOLDEN INDUSTRIAL LAUNDRY INC | PO BOX 7696 | | | | PONCE | PR | 00732-7696 | |
| 661653 | GOLDEN KEY | PO BOX 8659 | | | | BAYAMON | PR | 00960 | |
| 194197 | GOLDEN MED SUPPLY /CARLOS F RIVERA | 67 CALLE 65 INFANTERIA | | | | ANASCO | PR | 00610 | |
| 661654 | GOLDEN MICNSYSTEMS CORP | P O BOX 847 | | | | COROZAL | PR | 00783 | |
| 194198 | GOLDEN MILE DEVELOPMENT SE | PO BOX 10153 | | | | SAN JUAN | PR | 00922-0153 | |
| 194199 | GOLDEN MILE DEVELOPMENT SE | PO BOX 10153 C\O BCO. CNL HISPANO | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 661655 | GOLDEN MILES DEVELOPMENT S.E. | PO BOX 10153 C\O BCO. CNL HISPANO | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 194200 | GOLDEN RICH INC | URB GABLE BREEZE 7 B | CALLE WASHINGTON DRIVE | | | DORADO | PR | 00646 | |
| 1572153 | Golden Tree 2017 K-SC, Ltd. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1572153 | Golden Tree 2017 K-SC, Ltd. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1520065 | Golden Tree E Distressed Debt Master Fund II LP | c/o GoldenTree Asset Management LP | 300 PARK AVE | 20TH Floor | | NEW YORK | NY | 10022 | |
| 1520065 | Golden Tree E Distressed Debt Master Fund II LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kipalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1554904 | Golden Tree E Distressed Debt Master Fund II LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1584410 | Golden Tree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1589961 | Golden Tree Insurance Fund Series Interests of the SALI Multi-Series Fund,L.P. | ADDRESS ON FILE | | | | | | | |
| 1521811 | Golden Tree Multi-Sector Fund Offshore ERISA, Ltd | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1521811 | Golden Tree Multi-Sector Fund Offshore ERISA, Ltd | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1549411 | Golden Tree NJ Distressed Fund 2015 LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 661656 | GOLDEN TRIANGLE REALTY S E | 600 MANUEL FERNANDEZ JUNCOS AVE | | | | SAN JUAN | PR | 00907 | |
| 194201 | GOLDEN WASTE DISPOSABLE CORP | URB LOS MONTES | CALLE GOLONDRINA | | | DORADO | PR | 00646 | |
| 661657 | GOLDEN WHIPP CORPORATION | 405 AVE ESMERALDA | BOX 138 | | | GUAYNABO | PR | 00969 | |
| 2151880 | GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 20TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 2152292 | GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 21ST FLOOR | | | | NEW YORK | NY | 10021 | |
| 1561797 | GoldenTree Credit Opportunities Master Fund Ltd. | ADDRESS ON FILE | | | | | | | |
| 1840625 | GoldenTree Distressed Fund 2014 LP | Attn: Brant Duncan Kuehn | Wollmuth Maher & Deutsche LLP | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1840625 | GoldenTree Distressed Fund 2014 LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1560043 | GoldenTree Distressed Fund 2014 LP | Quinn Emanuel Urquhart & Sullivan, LLP | AttnL Susheel Kirpalani | Eric Kay | 51 Madison Avenue | New York | NY | 10010 | |
| 1550041 | GoldenTree Distressed Fund 2014 LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | NewYork | NY | 10110 | |
| 2156440 | GOLDENTREE DISTRESSED MASTER FUND 2014 | ADDRESS ON FILE | | | | | | | |
| 1557084 | GoldenTree Distressed Master Fund 2014 Ltd. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1562731 | GoldenTree Distressed Master Fund 2014 Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1557084 | GoldenTree Distressed Master Fund 2014 Ltd. | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1557084 | GoldenTree Distressed Master Fund 2014 Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1561102 | GoldenTree E Distressed Debt Fund II LP | c/o Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani; Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1561102 | GoldenTree E Distressed Debt Fund II LP | GoldenTree Asset Management LP | 300 Park Ave. 20th Floor | | | New York | NY | 10022 | |
| 1528887 | GoldenTree E Distressed Debt II LP | c/o GoldenTree Asset Management LP | 300 Park Avenue 20th Floor | | | New York | NY | 10022 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1566938 | GoldenTree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | C/O Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1566938 | GoldenTree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | Wollmuth Maher & Deutsch LLP | Attn: Brandt Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1528504 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | 300 Park Avenue, 20th floor | | | | New York | NY | 10022 | |
| 1544199 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1544199 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1499493 | GoldenTree High Yield Value Master Unit Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1847413 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | 300 Park Avenue, 20th floor | | | | New York | NY | 10022 | |
| 1544387 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1522914 | GoldenTree Insurance Fund Series of the SALI Multi-Series Fund, L.P. | ADDRESS ON FILE | | | | | | | |
| 1522914 | GoldenTree Insurance Fund Series of the SALI Multi-Series Fund, L.P. | ADDRESS ON FILE | | | | | | | |
| 2150842 | GOLDENTREE MASTER FUND LTD, C/O GOLDENTREE ASSET MGT LP | 485 LEXINGTON AVE. | 15TH FL. | | | NEW YORK | NY | 10017 | |
| 1561282 | GoldenTree Master Fund, Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1556260 | GoldenTree Master Fund, Ltd. | Quinn Emmanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1561282 | GoldenTree Master Fund, Ltd. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1541981 | GoldenTree Multi-Sector Fund Offshore ERISA, Ltd. | ADDRESS ON FILE | | | | | | | |
| 1555637 | GoldenTree Multi-Sector Master Fund ICAV - GoldenTree Multi-Sector Master Fund Portfolio A | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1562762 | GoldenTree NJ Distressed Fund 2015 LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1565616 | GoldenTree NJ Distressed Fund 2015 LP | Wollmuth Maher & Deutsch LLP | Attn: Brandt Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1564657 | GoldenTree Structured Products - C LP | c/o GoldenTree Asset Management LP | 300 Park Avenue | 20th Floor | | New York | NY | 10022 | |
| 1564657 | GoldenTree Structured Products - C LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1533883 | GoldenTree Structured Products Opportunities Fund Extension Holdings,LLC. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th floor | | | New York | NY | 10022 | |
| 1533883 | GoldenTree Structured Products Opportunities Fund Extension Holdings,LLC. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| 194203 | GOLDEROS CABALLERO, RONALD | ADDRESS ON FILE | | | | | | | |
| 194204 | GOLDEROS PAGAN, PURA | ADDRESS ON FILE | | | | | | | |
| 194205 | GOLDEROS RODRIGUEZ MD, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 194206 | GOLDEROS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1745897 | GOLDEROS RODRIGUEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 2035691 | Golderos Roig, Doris Zalma | ADDRESS ON FILE | | | | | | | |
| 194207 | GOLDEROS ROIG, NILDA R | ADDRESS ON FILE | | | | | | | |
| 2090786 | Golderos Roig, Nilda Rosario | ADDRESS ON FILE | | | | | | | |
| 194208 | GOLDEROS VALENTIN, ITZEL M | ADDRESS ON FILE | | | | | | | |
| 194209 | GOLDEROS VALENTIN, SUEANN M | ADDRESS ON FILE | | | | | | | |
| 194210 | GOLDEROS VEGA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 194211 | GOLDEROS VEGA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 194212 | GOLDFELD JALFON, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 194213 | GOLDIKENER RUBIN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1477799 | Goldikener, Jack and Blanca | ADDRESS ON FILE | | | | | | | |
| 1480047 | Goldikener, Jack and Blanca | ADDRESS ON FILE | | | | | | | |
| 1479675 | Goldikener, Jack and Blanca | ADDRESS ON FILE | | | | | | | |
| 1478835 | Goldikener, Jack and Blanca | ADDRESS ON FILE | | | | | | | |
| 1477966 | GOLDIKENER, JACK Y BLANCA | ADDRESS ON FILE | | | | | | | |
| 1483338 | Goldikener, Jack y Blanca | ADDRESS ON FILE | | | | | | | |
| 194214 | GOLDILLA FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 2203520 | Goldilla Mendez, Ricely | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194215 | GOLDINGER ORTIZ, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 2151478 | GOLDMAN - FI | PARKRING 8 | | | | VIENNA | | A1010 | AUSTRIA |
| 194216 | GOLDMAN ANTONETTI & CORDOVA | AMERICAN INTERNATI PLAZA 250 STE 15 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 661658 | GOLDMAN ANTONETTI & CORDOVA | PO BOX 70364 | | | | SAN JUAN | PR | 00936-8364 | |
| 194217 | GOLDMAN ANTONETTI & CORDOVA, PSC | PO BOX 70364 | | | | SAN JUAN | PR | 00936 | |
| 2151479 | GOLDMAN EMD | 200 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 194218 | GOLDMAN MD, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 2151480 | GOLDMAN SACHS | 200 WEST STREET | | | | NEW YORK | NY | 10282 | |
| 2156842 | GOLDMAN SACHS | One North Capitol Avenue | | | | Indianapolis | IN | 46204 | |
| 2154455 | Goldman Sachs & Co. | Attn: Head of Litigation & Reg | 200 West Street | | | New York | NY | 10282 | |
| 2154456 | Goldman Sachs & Co. | c/o Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown | The New York Times Buidling | 620 Eighth Avenue | New York | NY | 10018 | |
| 2146074 | Goldman Sachs & Co. LLC | c/o Goodwin Procter LLP | Attn: Charles A. Brown, Esq. | The New York Times Building, 620 Eighth Avenue | | New York | NY | 10018 | |
| 2193411 | Goldman Sachs & Co. LLC | Goodwin Procter LLP | Charles A. Brown | 620 Eighth Avenue | | New York | NY | 10018 | |
| 2193411 | Goldman Sachs & Co. LLC | Joanne Cook | 200 West Street | | | New York | NY | 10282-2198 | |
| 2156743 | GOLDMAN SACHS ASSET MANAGEMENT | ADDRESS ON FILE | | | | | | | |
| 2156506 | GOLDMAN SACHS ASSET MANAGEMENT GLOBAL OPPORTUNITIES LLC | ADDRESS ON FILE | | | | | | | |
| 2156507 | GOLDMAN SACHS ASSET MANAGEMENT GLOBAL OPPORTUNITIES OFFSHORE LTD. | ADDRESS ON FILE | | | | | | | |
| 2156410 | GOLDMAN SACHS ASSET MANAGEMENT TRADING 37 | ADDRESS ON FILE | | | | | | | |
| 2146075 | Goldman Sachs Bank USA | c/o Goodwin Procter LLP | Attn: Charles A. Brown, Esq. | The New York Times Building, 620 Eighth Avenue | | New York | NY | 10018 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1634798 | Goldman Sachs Bank USA (f/k/a Goldman Sachs Capital Markets, L.P.) | Goldman Sachs Bank USA | Attn: Litigation Legal | 200 West Street | | New York | NY | 10282-2198 | |
| 1578688 | Goldman Sachs Bank USA (f/k/a Goldman Sachs Capital Markets, L.P.) | Nick Van Dusen (Goldman Sachs Bank USA) | 200 West Street | | | New York | NY | 10282-2198 | |
| 1578688 | Goldman Sachs Bank USA (f/k/a Goldman Sachs Capital Markets, L.P.) | Swap Administration (Goldman Sachs Bank USA) | 200 West Street | | | New York | NY | 10282-2198 | |
| 2146076 | Goldman Sachs Bank USA/#2 | c/o Goodwin Procter LLP | Attn: Charles A. Brown, Esq. | The New York Times Building, 620 Eighth Avenue | | New York | NY | 10018 | |
| 1793399 | GOLDMAN SACHS BOND FUND | Rob Adler, President | 200 River's Edge Drive | Suite 300 | | Medford | MA | 02155 | |
| 1609782 | Goldman Sachs Collective Trust - Core Plus Fixed Income Fund | ADDRESS ON FILE | | | | | | | |
| 1688253 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 1789522 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund II | ADDRESS ON FILE | | | | | | | |
| 1796087 | GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1837011 | GOLDMAN SACHS COLLECTIVE TRUST-EMERGING MARKETS DEBT FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 2151481 | GOLDMAN SACHS CORE | 200 West St | 29th Floor | | | New York | NY | 10282 | |
| 2169675 | GOLDMAN SACHS CORE | 3000 HANOVER STREET | MS 1039 | | | PALO ALTO | CA | 94304-1112 | |
| 1647278 | Goldman Sachs Dynamic Municipal Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1804784 | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | ROB ADLER | 200 RIVERS EDGE DRIVE | SUITE 300 | | MEDFORD | MA | 02155 | |
| 2151482 | GOLDMAN SACHS EMD | 200 WEST ST, | | | | NEW YORK | NY | 10282 | |
| 2155200 | GOLDMAN SACHS EMD | One North Capitol Avenue | | | | Indianapolis | IN | 46204 | |
| 1765404 | Goldman Sachs Emerging Markets Corporate Bond Portfolio | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1632798 | Goldman Sachs Emerging Markets Corporate Bond Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1746787 | GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1722547 | Goldman Sachs Emerging Markets Debt Blend Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1804854 | Goldman Sachs Emerging Markets Debt Blend Portfolio | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 1792839 | Goldman Sachs Emerging Markets Debt Fund | ADDRESS ON FILE | | | | | | | |
| 1638870 | Goldman Sachs Emerging Markets Debt Local Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1766173 | Goldman Sachs Emerging Markets Debt Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 2146077 | Goldman Sachs Execut | c/o Goodwin Procter LLP | Attn: Charles A. Brown, Esq. | The New York Times Building, 620 Eighth Avenue | | New York | NY | 10018 | |
| 1760661 | Goldman Sachs Global Fixed Income Plus Portfolio (Hedged) | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1806389 | GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO(HEDGED) | ROB ADLER | 200 RIVER'S EDGE DRIVE SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1809092 | GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO | 200 RIVER'S EDGE DRIVE SUITE 300 | | | | MEDFORD | MA | 02155 | |
| 1606887 | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | ADDRESS ON FILE | | | | | | | |
| 2151483 | GOLDMAN SACHS LONG | 200 West St | 29th Floor | | | New York | NY | 10282 | |
| 2169676 | GOLDMAN SACHS LONG | 3000 HANOVER STREET | MS 1039 | | | PALO ALTO | CA | 94304-1112 | |
| 2151484 | GOLDMAN SACHS LONG G | 200 West St29th Floor | | | | New York | NY | 10282 | |
| 2169677 | GOLDMAN SACHS LONG G | 3000 HANOVER STREET | MS 1039 | | | PALO ALTO | CA | 94304-1112 | |
| 1808399 | GOLDMAN SACHS MUNICIPAL INCOME FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1728195 | GOLDMAN SACHS SHORT DURATION INCOME FUND | 200 RIVER'S EDGE DRIVE SUITE 300 | | | | MEDFORD | MA | 02155 | |
| 1654598 | Goldman Sachs Strategic Absolute Return Bond I Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1776632 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | Medford | MA | 02155 | |
| 1803537 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | C/O ROB ADLER | FINANCIAL RECOVERY TECHNOLOGIES | 200 RIVER'S EDGE DRIVE | SUITE 300 | MEDFORD | MA | 02155 | |
| 1649083 | Goldman Sachs Strategic Income Fund | ADDRESS ON FILE | | | | | | | |
| 2151485 | GOLDMAN SACHS VIT-GS STRATEGIC INC FD | GOLDMAN SACHS VARIABLE INSURANCE TRUST | GOLDMAN SACHS STRATEGIC INCOME FUND | 200 WEST STREET | | NEW YORK | NY | 11282 | |
| 1745377 | GOLDMAN UNCONSTRAINED FI | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1807930 | Goldman Unconstrained FI | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1806591 | GOLDMAN UNCONSTRAINED FI | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 194219 | GOLDMAN, ANTONETTI Y CÓRDOVA | P O BOX 70364 | | | | SAN JUAN | PR | 00936-8364 | |
| 1431429 | Goldschmidt, Paul | ADDRESS ON FILE | | | | | | | |
| 1438671 | Goldschmidt, William | ADDRESS ON FILE | | | | | | | |
| 194220 | GOLDSMITH MD , DONALD P | ADDRESS ON FILE | | | | | | | |
| 844265 | GOLDSTAR TRANSPORT, INC. | PO BOX 1857 | | | | CAROLINA | PR | 00984 | |
| 194221 | GOLDSTEIN MD , RICHARD A | ADDRESS ON FILE | | | | | | | |
| 1438552 | Goldstein, Bernard | ADDRESS ON FILE | | | | | | | |
| 194222 | GOLDSTOCK MD, LEORNARD | ADDRESS ON FILE | | | | | | | |
| 661659 | GOLDY BAGS | VILLA NEVAREZ | VILLA NEVAREZ SHOPPING CENTER | | | SAN JUAN | PR | 00927 | |
| 194223 | GOLF CARR PUERTO RICO | SAN VICENTE | 247 CALLE 12 | | | VEGA BAJA | PR | 00693 | |
| 194224 | GOLF MEDICAL SERVICES CSP | CALLE MIGUEL RIVERA TEXIDOR | 110 ESTANCIA DEL GOLF | | | PONCE | PR | 00730 | |
| 194225 | GOLFO INVESTMENTS CORP | P O BOX 194384 | | | | SAN JUAN | PR | 00926-4685 | |
| 844266 | GOLIAT CUSTOM | URB CAPARRA TERRACE | 761 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 194226 | GOLIATH PRODUCTION PR LLC | SILVER PICTURES | 4000 WARNER BULEVARD BUILDING 90 | | | BURBANK | CA | 91522 | |
| 2005061 | Golindez Cabrera, Nancy | ADDRESS ON FILE | | | | | | | |
| 661660 | GOLO ESSO SERVICE | C/ CRISTOBAL COLON #65 | | | | YABUCOA | PR | 00767 | |
| 661661 | GOLO ESSO SERVICE STATION | PO BOX 1309 | | | | YABUCOA | PR | 00767 | |
| 194227 | GOLOMBEK MD, STEVE | ADDRESS ON FILE | | | | | | | |
| 2175886 | GOMAS CONSTRUCTION COMPANY INC | P.O. BOX 80 | | | | MAYAGUEZ | PR | 00681-0080 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 661662 | GOMAS EL CORDOVES INC. | P O BOX 867 | CARR 1 KMM 26 8 | | | CAGUAS | PR | 00726 | |
| 661663 | GOMAS IMPORTACIONES LA SIERRA, INC | PO BOX 1804 | | | | CIDRA | PR | 00739-1804 | |
| 194228 | GOMAS MULERO | HC 71 BOX 5500 | | | | CAYEY | PR | 00736 | |
| 194229 | GOMAS Y PIEZAS | 1090 TABLONES SUITE 3 | | | | AGUADA | PR | 00602 | |
| 194230 | GOMAS Y PIEZAS JL | 1090 TABLONAL STE 3 | | | | AGUADA | PR | 00602 | |
| 661664 | GOMBAL PRATTS | URB. L'ANTIGUA | 73 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 661665 | GOMBAL SUAREZ BETANCOURT | URB EL PRADO ALTO | K 46 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 194231 | GOME Z CABRERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1409644 | GOMECA RENTAL | HC83 BUZON 6462 BO BAJURA | | | | VEGA ALTA | PR | 00692 | |
| 661666 | GOMECA RENTAL HEAVY EQUIPMENT | HC 83 BUZON 6462 | BO BAJURA | | | VEGA ALTA | PR | 00692 | |
| 661667 | GOMECA RENTAL HEAVY EQUIPMENT | P.O. BOX 830 | | | | VEGA ALTA | PR | 00692 | |
| 661670 | GOMERA BORINQUEN | SUITE 14 P.O.Box 4952 | | | | CAGUAS | PR | 00726 | |
| 661668 | GOMERA CANDELARIA | P O BOX 8475 | | | | BAYAMON | PR | 00960 | |
| 661671 | GOMERA CEDENO | PO BOX 557 | | | | AGUIRRE | PR | 00704 0557 | |
| 661672 | GOMERA DEL OESTE | HC 2 BOX 12387 | | | | SAN GERMAN | PR | 00683 | |
| 844267 | GOMERA EL INDIO | HC 5 BOX 42850 | | | | SAN SEBASTIAN | PR | 00685 | |
| 194232 | GOMERA EL NENE DE PAPA | ADDRESS ON FILE | | | | | | | |
| 661674 | GOMERA EL PUENTE | BOX 657 | | | | TRUJILLO ALTO | PR | 00977 | |
| 661673 | GOMERA EL PUENTE | P O BOX 657 | | | | TRUJILLO ALTO | PR | 00977-0657 | |
| 661675 | GOMERA FELICIANO Y AUTO PARTS | HC 01 BOX 6440 | | | | MOCA | PR | 00676 | |
| 194233 | GOMERA GOVI | ADDRESS ON FILE | | | | | | | |
| 661676 | GOMERA GOVI INC | P O BOX 29618 | | | | SAN JUAN | PR | 00929 0618 | |
| 661677 | GOMERA GOVI INC | PO BOX 29618 65TH INFANTERIA STA | | | | SAN JUAN | PR | 00929-0618 | |
| 661678 | GOMERA GOVI UNO INC | PO BOX 29618 65TH INFANTERIA STA | | | | SAN JUAN | PR | 00929-0618 | |
| 661679 | GOMERA GUARDIOLA | HC-33 BOX 2046 | | | | DORADO | PR | 00646 | |
| 661680 | GOMERA HERNANDEZ | PARQUE DE ISLAVERDE | LOS ANGELES | C-7 CALLE AGUAMARINA | | CAROLINA | PR | 00972 | |
| 661681 | GOMERA LA CHANGA | HC 1 BOX 2779 | | | | JAYUYA | PR | 00664 | |
| 194234 | GOMERA LA GIGANTE LLC | P O BOX 6040 | MARINE STATION | | | MAYAGUEZ | PR | 00680 | |
| 661682 | GOMERA LA GOYA | 80 CORRALES | | | | AGUADILLA | PR | 00603 | |
| 661683 | GOMERA LOS VANES | HC 59 BOX 6483 | | | | AGUADA | PR | 00602 | |
| 661684 | GOMERA METRO AUTO | PO BOX 8117 | | | | BAYAMON | PR | 00960 | |
| 661685 | GOMERA POZO HONDO | RR 1 BOX 70 | | | | ANASCO | PR | 00610 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661687 | GOMERA RODRIGUEZ | BOX 815 | | | | AGUADA | PR | 00602 | |
| 661688 | GOMERA RODRIGUEZ | HC 59 BUZON 5654 BO MARIAS | | | | AGUADA | PR | 00602 | |
| 661689 | GOMERA TRINIDAD | HC 2 BOX 10223 | | | | GUAYNABO | PR | 00971 | |
| 661690 | GOMERA VALENTIN | BUZON 20-15 A ARENALES ALTOS | | | | ISABELA | PR | 00662 | |
| 661669 | GOMERA VALENTIN | URB SOL Y MAR VISTAS MEDINA | 20 PASEO ARENAS 15 | | | ISABELA | PR | 00662 | |
| 661691 | GOMERA VELEZ | A 166 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00971 | |
| 661692 | GOMERA YUYO | HC-1 BOX 6380 | | | | MOCA | PR | 00676 | |
| 661693 | GOMERIA DE JESUS | HC 01 BOX 7371 | | | | LUQUILLO | PR | 00773-7371 | |
| 194235 | GOMERIA GUITO INCORPORADO | BO MAMEYAL | 142E CALLE JAIME I RIVERA CARDONA | | | DORADO | PR | 00646 | |
| 661695 | GOMERIA LA JOYA | URB CRISTAL | 80 COMUNIDAD CERRALES | | | AGUADILLA | PR | 00603-6306 | |
| 661696 | GOMERIA LOS AMIGOS | URB COUNTRY CLUB | 925 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 661697 | GOMERIA PARADISE | PO BOX 2462 | | | | VEGA BAJA | PR | 00694 | |
| 661698 | GOMERIA TRINIDAD | HC 2 BOX 10223 | | GUAYNABO | | GUAYNABO | PR | 00971 | |
| 194236 | GOMES CORA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 194237 | GOMES CORDOVA, GERARDO A | ADDRESS ON FILE | | | | | | | |
| 194238 | GOMES ELIAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 194239 | GOMES MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 194240 | GOMEZ ABREU, MARIA | ADDRESS ON FILE | | | | | | | |
| 194241 | GOMEZ ABREU, MARIA | ADDRESS ON FILE | | | | | | | |
| 194242 | GOMEZ ABREU, MAYRA | ADDRESS ON FILE | | | | | | | |
| 194243 | Gomez Acevedo, Manuel | ADDRESS ON FILE | | | | | | | |
| 194244 | Gomez Acevedo, Ruben | ADDRESS ON FILE | | | | | | | |
| 194245 | GOMEZ ACOSTA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 194246 | GOMEZ ACOSTA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 194247 | GOMEZ ACUNA, INES DEL C | ADDRESS ON FILE | | | | | | | |
| 194248 | GOMEZ ADROVER, LEOVIGILDO | ADDRESS ON FILE | | | | | | | |
| 194250 | GOMEZ ADROVER, NANCY | ADDRESS ON FILE | | | | | | | |
| 194251 | GOMEZ ADROVER, NANCY L | ADDRESS ON FILE | | | | | | | |
| 1665557 | Gomez Agosto, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 1665557 | Gomez Agosto, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 194253 | GOMEZ AGOSTO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 194254 | GOMEZ AGOSTO, RUTH | ADDRESS ON FILE | | | | | | | |
| 1936979 | GOMEZ AGRONT, MANUEL | ADDRESS ON FILE | | | | | | | |
| 194255 | GOMEZ AGRONT, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1719971 | Gomez Agront, Rosa M | ADDRESS ON FILE | | | | | | | |
| 194256 | GOMEZ AGUILA, ELIEZER | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194257 | Gomez Aguila, Rafael | ADDRESS ON FILE | | | | | | | |
| 194258 | GOMEZ AGUILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 194259 | GOMEZ AGUILA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 194260 | GOMEZ ALAMO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 194261 | GOMEZ ALAMO, JUAN | ADDRESS ON FILE | | | | | | | |
| 194262 | GOMEZ ALAMO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 194263 | GOMEZ ALBA MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 194264 | GOMEZ ALBA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 194265 | GOMEZ ALFONSECA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 194266 | GOMEZ ALGARIN, BIANCA | ADDRESS ON FILE | | | | | | | |
| 194267 | GOMEZ ALGARIN, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 194269 | Gomez Algarin, Sonia N | ADDRESS ON FILE | | | | | | | |
| 1908129 | Gomez Algarin, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 194270 | GOMEZ ALICEA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 194271 | GOMEZ ALICEA, ZULAYKA | ADDRESS ON FILE | | | | | | | |
| 793933 | GOMEZ ALMEIDA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2005777 | Gomez Alvarado, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 793934 | GOMEZ ALVARADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 194272 | GOMEZ ALVARADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 194273 | GOMEZ ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 194274 | GOMEZ ALVAREZ, JENNIFER C | ADDRESS ON FILE | | | | | | | |
| 194275 | GOMEZ ALVAREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 194277 | GOMEZ AMADEO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 194278 | GOMEZ AMADOR MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 194279 | GOMEZ AMALBERT MD, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 194280 | GOMEZ AMALBERT, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 194281 | GOMEZ APONTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 194282 | GOMEZ APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 194283 | GOMEZ APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 194284 | GOMEZ ARCE, VIOLA | ADDRESS ON FILE | | | | | | | |
| 194285 | GOMEZ ARCE, VIOLA Z | ADDRESS ON FILE | | | | | | | |
| 194286 | GOMEZ AREVALO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 194249 | GOMEZ AREVALO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 194287 | GOMEZ ARIAS, JOEL | ADDRESS ON FILE | | | | | | | |
| 194288 | GOMEZ ARNAUD, FROSHER | ADDRESS ON FILE | | | | | | | |
| 194289 | GOMEZ ARROYO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 1842760 | Gomez Arroyo, Anibal | ADDRESS ON FILE | | | | | | | |
| 194290 | GOMEZ ARROYO, CARLOS J | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194291 | GOMEZ ARROYO, CESAR R. | ADDRESS ON FILE | | | | | | | |
| 194292 | GOMEZ ARROYO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 194293 | GOMEZ ARROYO, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 194294 | GOMEZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 793935 | GOMEZ ASENCIO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 194295 | GOMEZ ASENCIO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 194296 | GOMEZ AUDRINES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 194297 | GOMEZ AUTO COLLISION, INC | BRISAS DE MONTECASINO | 447 CALLE BATEY | | | TOA ALTA | PR | 00953 | |
| 661699 | GOMEZ AUTO ELECTRIC | VILLA PALMERAS | CALLE ISMAEL RIVERA ESQ. ESQUILIN | | | SAN JUAN | PR | 00915 | |
| 194298 | GOMEZ AVILES, DENNIS | ADDRESS ON FILE | | | | | | | |
| 194299 | GOMEZ AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 194300 | GOMEZ AYALA, CHATHERINE | ADDRESS ON FILE | | | | | | | |
| 194301 | GOMEZ AYALA, DAISY M. | ADDRESS ON FILE | | | | | | | |
| 194302 | GOMEZ AYALA, KAREM | ADDRESS ON FILE | | | | | | | |
| 194303 | GOMEZ AYALA, LIMARIS Z | ADDRESS ON FILE | | | | | | | |
| 194304 | GOMEZ AYALA, LIMARIS Z. | ADDRESS ON FILE | | | | | | | |
| 194305 | GOMEZ AYALA, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| 194306 | Gomez Ayala, Sonia Noemi | ADDRESS ON FILE | | | | | | | |
| 194306 | Gomez Ayala, Sonia Noemi | ADDRESS ON FILE | | | | | | | |
| 194307 | GOMEZ BADILLO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 194308 | GOMEZ BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 194309 | GOMEZ BAEZ, KEYCHA | ADDRESS ON FILE | | | | | | | |
| 793937 | GOMEZ BAEZ, NORARDA | ADDRESS ON FILE | | | | | | | |
| 194310 | GOMEZ BAEZ, NORARDA A | ADDRESS ON FILE | | | | | | | |
| 194313 | GOMEZ BAEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 194312 | GOMEZ BAEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 194314 | GOMEZ BAEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 194315 | GOMEZ BAEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 194316 | GOMEZ BATISTA, ANA M | ADDRESS ON FILE | | | | | | | |
| 194317 | GOMEZ BAUZO, DAISY | ADDRESS ON FILE | | | | | | | |
| 793938 | GOMEZ BAUZO, DAISY | ADDRESS ON FILE | | | | | | | |
| 194318 | GOMEZ BAUZO, HARRY | ADDRESS ON FILE | | | | | | | |
| 793939 | GOMEZ BELEN, ANA | ADDRESS ON FILE | | | | | | | |
| 194319 | GOMEZ BELEN, ANA N | ADDRESS ON FILE | | | | | | | |
| 194320 | GOMEZ BENABE, KATHYVETT | ADDRESS ON FILE | | | | | | | |
| 194321 | GOMEZ BENABE, YADIRA | ADDRESS ON FILE | | | | | | | |
| 194322 | GOMEZ BENITEZ, ZULMA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194323 | GOMEZ BERAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 194324 | GOMEZ BERMUDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 194325 | GOMEZ BERMUDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 194326 | GOMEZ BERMUDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 194327 | GOMEZ BERMUDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 194328 | GOMEZ BERRIOS, GEOVANNA | ADDRESS ON FILE | | | | | | | |
| 194329 | GOMEZ BETANCOURT, EDWIN | ADDRESS ON FILE | | | | | | | |
| 194330 | GOMEZ BETANCOURT, RAUL | ADDRESS ON FILE | | | | | | | |
| 194331 | GOMEZ BETANCOURT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 1446947 | Gomez Biamon, Celeste M | ADDRESS ON FILE | | | | | | | |
| 194333 | GOMEZ BIAMON, JOSE | ADDRESS ON FILE | | | | | | | |
| 194334 | GOMEZ BLANCH, ANGELA T. | ADDRESS ON FILE | | | | | | | |
| 194335 | GOMEZ BONILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 194337 | GOMEZ BONILLA, LIZ A | ADDRESS ON FILE | | | | | | | |
| 194338 | GOMEZ BORGES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 194339 | GOMEZ BORIA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 194340 | GOMEZ BORRERO, EDGAR N. | ADDRESS ON FILE | | | | | | | |
| 194341 | GOMEZ BORRERO, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 194342 | GOMEZ BORRERO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 194343 | GOMEZ BORRERO, ZUGEIL | ADDRESS ON FILE | | | | | | | |
| 194344 | GOMEZ BURGOS, BETSYMAR | ADDRESS ON FILE | | | | | | | |
| 194345 | GOMEZ BURGOS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1674368 | Gomez Burgos, Ivonne | ADDRESS ON FILE | | | | | | | |
| 194346 | GOMEZ BURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 793941 | GOMEZ BURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1426646 | Gomez Burgos, Jose F | ADDRESS ON FILE | | | | | | | |
| 194347 | GOMEZ BURGOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 194348 | GOMEZ BUS LINE | CARR 139 | KM Z HM4 | LAS VALLAS | | PONCE | PR | 00731-0000 | |
| 194349 | GOMEZ BUS LINE | HC 06 BOX 2225 | | | | PONCE | PR | 00731 | |
| 194350 | GOMEZ BUS LINE | HC 6 BOX 2225 | | | | PONCE | PR | 00731-9602 | |
| 194351 | GOMEZ BUS LINE INC | HC 06 BOX 2225 | | | | PONCE | PR | 00731 | |
| 2061731 | Gomez Caballero, Denisse I | ADDRESS ON FILE | | | | | | | |
| 2061731 | Gomez Caballero, Denisse I | ADDRESS ON FILE | | | | | | | |
| 194353 | GOMEZ CABRERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 793942 | GOMEZ CABRERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 194354 | GOMEZ CABRERA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 194355 | GOMEZ CABRERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 793943 | GOMEZ CABRERA, JUDITH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194356 | GOMEZ CABRERA, JUDITH B | ADDRESS ON FILE | | | | | | | |
| 194357 | GOMEZ CABRERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 194358 | GOMEZ CABRERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 194359 | GOMEZ CALCANO, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 194360 | GOMEZ CALDERON, WARMAR | ADDRESS ON FILE | | | | | | | |
| 194361 | GOMEZ CALO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 194362 | GOMEZ CAMACHO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 194363 | GOMEZ CAMPOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 194364 | GOMEZ CANALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 194365 | GOMEZ CANCEL, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 793944 | GOMEZ CANCEL, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 194366 | GOMEZ CANDELARIA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 793945 | GOMEZ CAPELES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 194367 | GOMEZ CAPPIELLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 194368 | GOMEZ CARABALLO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 194369 | GOMEZ CARBIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 194370 | GOMEZ CARBIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 194371 | GOMEZ CARRASCO, LUIS | ADDRESS ON FILE | | | | | | | |
| 793946 | GOMEZ CARRASCO, MIRNA | ADDRESS ON FILE | | | | | | | |
| 194372 | GOMEZ CARRASCO, MIRNA Y | ADDRESS ON FILE | | | | | | | |
| 793947 | GOMEZ CARRASCO, MIRNA Y | ADDRESS ON FILE | | | | | | | |
| 1419872 | GOMEZ CARRASCO, MIRNA YOLANDA | ANGEL DIAZ PALENQUE | PO BOX 5159 | | | CAGUAS | PR | 00726 | |
| 1990810 | Gomez Carrasguillo, Noraima | ADDRESS ON FILE | | | | | | | |
| 194374 | GOMEZ CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 194375 | GOMEZ CARRASQUILLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 194376 | GOMEZ CARRASQUILLO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1870968 | GOMEZ CARRASQUILLO, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 194378 | GOMEZ CARRASQUILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 194379 | GOMEZ CARRASQUILLO, TONY | ADDRESS ON FILE | | | | | | | |
| 194380 | GOMEZ CARRERA, RICARDO M. | ADDRESS ON FILE | | | | | | | |
| 194381 | GOMEZ CARRERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 194382 | GOMEZ CARRERO, VIANKA | ADDRESS ON FILE | | | | | | | |
| 194383 | GOMEZ CARRERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 194384 | GOMEZ CARRION, HILDA | ADDRESS ON FILE | | | | | | | |
| 793949 | GOMEZ CARRION, HILDA | ADDRESS ON FILE | | | | | | | |
| 194385 | GOMEZ CARTAGENA, IRIS | HC 02 BOX 15543 | | | | AGUAS BUENAS | PR | 00703 | |
| 669978 | GOMEZ CARTAGENA, IRIS | HC 03 BOX 15543 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793950 | GOMEZ CASANOVA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 194386 | GOMEZ CASILLAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 194387 | GOMEZ CASTILLO, ELSA | ADDRESS ON FILE | | | | | | | |
| 793951 | GOMEZ CASTILLO, MIGDOEL | ADDRESS ON FILE | | | | | | | |
| 194388 | GOMEZ CASTILLO, MIGDOEL | ADDRESS ON FILE | | | | | | | |
| 1666593 | Gómez Castillo, Migdoel | ADDRESS ON FILE | | | | | | | |
| 194389 | Gomez Castillo, Ruben D | ADDRESS ON FILE | | | | | | | |
| 194390 | GOMEZ CASTRO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 194391 | GOMEZ CASTRO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 793952 | GOMEZ CASTRO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 194392 | GOMEZ CASTRO, JOEL | ADDRESS ON FILE | | | | | | | |
| 194393 | Gomez Castro, Joel R. | ADDRESS ON FILE | | | | | | | |
| 194394 | GOMEZ CASTRO, KELLY | ADDRESS ON FILE | | | | | | | |
| 194395 | GOMEZ CASTRO, OLGA | ADDRESS ON FILE | | | | | | | |
| 194396 | GOMEZ CATALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 194397 | GOMEZ CEBALLOS, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 194398 | GOMEZ CEDANO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 194399 | GOMEZ CEDENO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 194400 | GOMEZ CEDENO, NANCY | ADDRESS ON FILE | | | | | | | |
| 194401 | GOMEZ CEDENO, WILDA | ADDRESS ON FILE | | | | | | | |
| 194403 | Gomez Centeno, Nelson | ADDRESS ON FILE | | | | | | | |
| 194404 | GOMEZ CENTENO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 194405 | GOMEZ CESPEDES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1460940 | GOMEZ CHACON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 194406 | GOMEZ CHACON, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 194407 | GOMEZ CHACON, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 194408 | GOMEZ CHACOUR, MARUM | ADDRESS ON FILE | | | | | | | |
| 194409 | GOMEZ CHARRIEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 194410 | GOMEZ CINTRON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 194411 | GOMEZ CINTRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 194412 | GOMEZ CINTRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 793954 | GOMEZ CIRINO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 194413 | GOMEZ CIRINO, ARLENE M | ADDRESS ON FILE | | | | | | | |
| 1716796 | Gomez Cirino, Arlene M | ADDRESS ON FILE | | | | | | | |
| 194414 | GOMEZ CISNEROS, JOSE | ADDRESS ON FILE | | | | | | | |
| 194415 | GOMEZ CLAUDIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 194416 | GOMEZ CLAUDIO, JULIA | ADDRESS ON FILE | | | | | | | |
| 194417 | GOMEZ CLAUDIO, MARIMER | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194418 | GOMEZ CLAUDIO, PINO | ADDRESS ON FILE | | | | | | | |
| 1656985 | Gomez Claudio, Pino | ADDRESS ON FILE | | | | | | | |
| 793955 | GOMEZ CLAUDIO, PINO | ADDRESS ON FILE | | | | | | | |
| 194419 | GOMEZ COLLAZO, JOSELEN | ADDRESS ON FILE | | | | | | | |
| 194420 | Gomez Collazo, Rosa I | ADDRESS ON FILE | | | | | | | |
| 194421 | GOMEZ COLON, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 194422 | GOMEZ COLON, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 194423 | GOMEZ COLON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1766213 | GOMEZ COLON, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 194424 | GOMEZ COLON, FELICITA | ADDRESS ON FILE | | | | | | | |
| 194425 | GOMEZ COLON, JEAN | ADDRESS ON FILE | | | | | | | |
| 2204728 | Gomez Colon, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 194426 | GOMEZ COLON, JULIA | ADDRESS ON FILE | | | | | | | |
| 194427 | GOMEZ COLON, KARIN | ADDRESS ON FILE | | | | | | | |
| 194428 | GOMEZ COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 194429 | GOMEZ COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 194430 | GOMEZ COLON, PABLO J | ADDRESS ON FILE | | | | | | | |
| 194431 | GOMEZ COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 194432 | GOMEZ COLON, RAFAEL O. | ADDRESS ON FILE | | | | | | | |
| 194433 | GOMEZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 194434 | GOMEZ COLON, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 194435 | GOMEZ COLON, YANIS | ADDRESS ON FILE | | | | | | | |
| 194436 | Gomez Cora, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 194437 | Gomez Cora, Pedro | ADDRESS ON FILE | | | | | | | |
| 194438 | GOMEZ CORCHADO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 194439 | GOMEZ CORCHADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1702365 | Gomez Cordero, Tomas R. | PO Box 106 | | | | Vega Baja | PR | 00694 | |
| 1920276 | Gomez Cordora, Mara del Carmen | ADDRESS ON FILE | | | | | | | |
| 194441 | GOMEZ CORDOVA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1425285 | GOMEZ CORDOVA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 853026 | GÓMEZ CÓRDOVA, MARÍA DEL C. | ADDRESS ON FILE | | | | | | | |
| 853027 | GÓMEZ CÓRDOVA, MARÍA DEL C. | ADDRESS ON FILE | | | | | | | |
| 194442 | GOMEZ CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| 194443 | GOMEZ CORREA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 194444 | GOMEZ CORTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1258390 | GOMEZ CORTES, ABNER | ADDRESS ON FILE | | | | | | | |
| 194446 | GOMEZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 194447 | GOMEZ CORTES, MONICA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194448 | GOMEZ CORTES, PABLO | ADDRESS ON FILE | | | | | | | |
| 793956 | GOMEZ COSME, JOSE L | ADDRESS ON FILE | | | | | | | |
| 194449 | GOMEZ COSME, NELSON | ADDRESS ON FILE | | | | | | | |
| 793957 | GOMEZ COSTAS, JOSEPH L. | ADDRESS ON FILE | | | | | | | |
| 793958 | GOMEZ COSTAS, YARAILESHA | ADDRESS ON FILE | | | | | | | |
| 194450 | GOMEZ CRESPO, AXEL | ADDRESS ON FILE | | | | | | | |
| 793959 | GOMEZ CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 194451 | GOMEZ CRESPO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 793960 | GOMEZ CRESPO, DAMARIZ | ADDRESS ON FILE | | | | | | | |
| 194452 | Gomez Crespo, Darissa | ADDRESS ON FILE | | | | | | | |
| 194453 | Gomez Crespo, David | ADDRESS ON FILE | | | | | | | |
| 1499164 | Gomez Crespo, David | ADDRESS ON FILE | | | | | | | |
| 194454 | GOMEZ CRESPO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 194455 | Gomez Crespo, Luis E. | ADDRESS ON FILE | | | | | | | |
| 194456 | GOMEZ CRESPO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1979528 | GOMEZ CRESPO, RENE | ADDRESS ON FILE | | | | | | | |
| 793961 | GOMEZ CRESPO, RENE | ADDRESS ON FILE | | | | | | | |
| 194457 | GOMEZ CRESPO, RENE | ADDRESS ON FILE | | | | | | | |
| 194458 | GOMEZ CRISPIN, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 844268 | GOMEZ CRUZ JAVIER | EXT LOS TAMARINDOS 2 | A-24 CALLE 11 | | | SAN LORENZO | PR | 00754 | |
| 194459 | GOMEZ CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 194460 | GOMEZ CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 793962 | GOMEZ CRUZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 194461 | GOMEZ CRUZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 194462 | GOMEZ CRUZ, ANNABELL | ADDRESS ON FILE | | | | | | | |
| 194463 | GOMEZ CRUZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 194464 | GOMEZ CRUZ, BERNANDO | ADDRESS ON FILE | | | | | | | |
| 194465 | GOMEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1419873 | GÓMEZ CRUZ, CARLOS M. | SIMONE CATILDE MALPICA | ALB PLAZA STE. 400 16 CARR. 199 AVE. LAS CUMBRES | | | GUAYNABO | PR | 00969 | |
| 194466 | Gomez Cruz, David | ADDRESS ON FILE | | | | | | | |
| 194467 | GOMEZ CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 194468 | GOMEZ CRUZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 793963 | GOMEZ CRUZ, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 194469 | GOMEZ CRUZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 194470 | GOMEZ CRUZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 793964 | GOMEZ CRUZ, HILDA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194471 | GOMEZ CRUZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 793965 | GOMEZ CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 194472 | GOMEZ CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 853028 | GÓMEZ CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 194473 | Gomez Cruz, Jecey M. | ADDRESS ON FILE | | | | | | | |
| 194475 | GOMEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 194474 | GOMEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 194476 | GOMEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 194477 | GOMEZ CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 194478 | GOMEZ CRUZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 793966 | GOMEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 194479 | GOMEZ CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 194480 | GOMEZ CRUZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 194481 | GOMEZ CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 194482 | GOMEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1462398 | GOMEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 194483 | GOMEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 194484 | GOMEZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 194485 | GOMEZ CRUZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 194486 | GOMEZ CRUZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 1778980 | Gomez Cruz, Virgen M. | ADDRESS ON FILE | | | | | | | |
| 194487 | GOMEZ CRUZ, YSIS M. | ADDRESS ON FILE | | | | | | | |
| 793967 | GOMEZ CUADRO, MARCO A | ADDRESS ON FILE | | | | | | | |
| 194488 | GOMEZ CUADRO, VANESSA E. | ADDRESS ON FILE | | | | | | | |
| 194489 | GOMEZ CUELLAR MD, MARTHA | ADDRESS ON FILE | | | | | | | |
| 194490 | GOMEZ CURET, CALEB | ADDRESS ON FILE | | | | | | | |
| 194491 | GOMEZ CURET, DEBORA | ADDRESS ON FILE | | | | | | | |
| 194492 | GOMEZ CURET, FRANSYS J | ADDRESS ON FILE | | | | | | | |
| 194493 | Gomez Curet, Joel | ADDRESS ON FILE | | | | | | | |
| 793968 | GOMEZ CURET, MIDIAM | ADDRESS ON FILE | | | | | | | |
| 194494 | GOMEZ CURET, MIDIAM | ADDRESS ON FILE | | | | | | | |
| 194495 | GOMEZ CURET, NOEMI | ADDRESS ON FILE | | | | | | | |
| 194496 | GOMEZ DAVILA, CARMEN DE L. | ADDRESS ON FILE | | | | | | | |
| 194497 | GOMEZ DAVILA, KEYLA LEE | ADDRESS ON FILE | | | | | | | |
| 194498 | Gomez Davila, Ramon L | ADDRESS ON FILE | | | | | | | |
| 194499 | GOMEZ DE CORA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 194500 | GOMEZ DE HOYOS, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 194501 | GOMEZ DE JESUS, BLANCA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194502 | GOMEZ DE JESUS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 194503 | GOMEZ DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 194504 | GOMEZ DE JESUS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 194505 | Gomez De Jesus, Gabriel M | ADDRESS ON FILE | | | | | | | |
| 194506 | GOMEZ DE JESUS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 194507 | GOMEZ DE JESUS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 194508 | GOMEZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 194509 | GOMEZ DE JESUS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 2186987 | Gomez de Jesus, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 194510 | GOMEZ DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 793969 | GOMEZ DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 194511 | GOMEZ DE JESUS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 194512 | GOMEZ DE JESUS, RAUL | ADDRESS ON FILE | | | | | | | |
| 194513 | GOMEZ DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | |
| 194514 | GOMEZ DE JESUS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 194515 | GOMEZ DE JESUS,RAUL | ADDRESS ON FILE | | | | | | | |
| 793970 | GOMEZ DE LA CRUZ, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 194516 | GOMEZ DE LA CRUZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 793971 | GOMEZ DE LA CRUZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 194518 | GOMEZ DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 194519 | GOMEZ DE RAMIREZ, IVIS M | ADDRESS ON FILE | | | | | | | |
| 194520 | GOMEZ DEL VALLE, GRETA | ADDRESS ON FILE | | | | | | | |
| 793972 | GOMEZ DEL VALLE, GRETA E | ADDRESS ON FILE | | | | | | | |
| 194521 | GOMEZ DEL VALLE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 194522 | GOMEZ DEL VALLE, NESTOR | ADDRESS ON FILE | | | | | | | |
| 194523 | GOMEZ DEL VALLE, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 194524 | GOMEZ DELGADO, FREYDA Z | ADDRESS ON FILE | | | | | | | |
| 793973 | GOMEZ DELGADO, FREYDA Z | ADDRESS ON FILE | | | | | | | |
| 194525 | Gomez Delgado, Juan | ADDRESS ON FILE | | | | | | | |
| 194526 | GOMEZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 194527 | GOMEZ DELGADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 194528 | GOMEZ DELGADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 194529 | GOMEZ DELGADO, SUNILDA | ADDRESS ON FILE | | | | | | | |
| 194530 | Gomez Delgado, Tiffany | ADDRESS ON FILE | | | | | | | |
| 194531 | GOMEZ DIAZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 194532 | GOMEZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 194533 | GOMEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 194534 | GOMEZ DIAZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194535 | Gomez Diaz, David | ADDRESS ON FILE | | | | | | | |
| 194536 | GOMEZ DIAZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 194537 | GOMEZ DIAZ, HAYSON | ADDRESS ON FILE | | | | | | | |
| 194538 | GOMEZ DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 194539 | GOMEZ DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 194540 | GOMEZ DIAZ, JULIO J | ADDRESS ON FILE | | | | | | | |
| 194541 | GOMEZ DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2011670 | Gomez Diaz, Luz P | ADDRESS ON FILE | | | | | | | |
| 2086163 | Gomez Diaz, Luz Patria | ADDRESS ON FILE | | | | | | | |
| 2048572 | Gomez Diaz, Luz Patria | ADDRESS ON FILE | | | | | | | |
| 1958210 | GOMEZ DIAZ, LUZ PATRIA | ADDRESS ON FILE | | | | | | | |
| 194542 | GOMEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 194543 | GOMEZ DIAZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 194544 | GOMEZ DIAZ, MERYL | ADDRESS ON FILE | | | | | | | |
| 194545 | GOMEZ DIAZ, NELLYSETT | ADDRESS ON FILE | | | | | | | |
| 793974 | GOMEZ DIAZ, NELLYSETT | ADDRESS ON FILE | | | | | | | |
| 1788984 | GOMEZ DIAZ, NELLYSETTE | ADDRESS ON FILE | | | | | | | |
| 194546 | GOMEZ DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 194547 | Gomez Diaz, Rosa H | ADDRESS ON FILE | | | | | | | |
| 194548 | GOMEZ DIAZ, SIGIFREDO | ADDRESS ON FILE | | | | | | | |
| 194549 | GOMEZ DIAZ, YACHIRA | ADDRESS ON FILE | | | | | | | |
| 793975 | GOMEZ DIAZ, YACHIRA | ADDRESS ON FILE | | | | | | | |
| 793976 | GOMEZ DIAZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1419874 | GÓMEZ DIAZ, YAJAIRA | GÓMEZ DIAZ, YAJAIRA | URB.DELGADO P-7 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 194550 | GÓMEZ DIAZ, YAJAIRA | POR DERECHO PROPIO | URB.DELGADO | P-7 CALLE 9 | | CAGUAS | PR | 00725 | |
| 194551 | GOMEZ DISDIER, MANUEL | ADDRESS ON FILE | | | | | | | |
| 194552 | GOMEZ DOAZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 194553 | GOMEZ DOMINGUEZ, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 194554 | GOMEZ DOMINGUEZ, ZANDRA | ADDRESS ON FILE | | | | | | | |
| 793977 | GOMEZ DOMINGUEZ, ZANDRA I | ADDRESS ON FILE | | | | | | | |
| 194555 | GOMEZ DOMINICCI, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 194556 | GOMEZ DOMINICCI, YOANETTE | ADDRESS ON FILE | | | | | | | |
| 793978 | GOMEZ DOMINICCI, YOANETTE | ADDRESS ON FILE | | | | | | | |
| 194557 | GOMEZ DOMINICCI, ZUANETTE | ADDRESS ON FILE | | | | | | | |
| 793979 | GOMEZ DOMINICCI, ZUANETTE | ADDRESS ON FILE | | | | | | | |
| 1794162 | Gomez Dominquez, Jose J | ADDRESS ON FILE | | | | | | | |
| 194558 | Gomez Dones, Neftali | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793980 | GOMEZ DUENO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 194559 | GOMEZ DUENO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 194560 | GOMEZ DURAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 194561 | GOMEZ ECHEVARRIA, DIANA C | ADDRESS ON FILE | | | | | | | |
| 194562 | GOMEZ ECHEVARRIA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2043206 | Gomez Echevarria, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 2043206 | Gomez Echevarria, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 194563 | GOMEZ ELIAS, ELIBETTE | ADDRESS ON FILE | | | | | | | |
| 194564 | GOMEZ ELIAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 194565 | GOMEZ ELIAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 194566 | GOMEZ ELIAS, SASKIA | ADDRESS ON FILE | | | | | | | |
| 194567 | GOMEZ ELIAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 194568 | GOMEZ EMBROIDERY | AVE LUIS MUNOZ MARIN | M 18 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 194569 | GOMEZ ENCARNACION, BRENDA | ADDRESS ON FILE | | | | | | | |
| 793981 | GOMEZ ENCARNACION, LUIS E | ADDRESS ON FILE | | | | | | | |
| 194570 | GOMEZ ESCOBAR, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 1741138 | Gomez Escobar, Yashira | ADDRESS ON FILE | | | | | | | |
| 1741138 | Gomez Escobar, Yashira | ADDRESS ON FILE | | | | | | | |
| 194572 | GOMEZ ESCRIBANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1519193 | Gomez Escribano, Jorge | ADDRESS ON FILE | | | | | | | |
| 194573 | GOMEZ ESCRIBANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2031762 | Gomez Escribano, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 1984376 | Gomez Escribano, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 194574 | GOMEZ ESCUDERO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 194575 | GOMEZ ESPINOSA, GELIDA R. | ADDRESS ON FILE | | | | | | | |
| 194576 | GOMEZ ESQUILIN,FELIX A. | ADDRESS ON FILE | | | | | | | |
| 194577 | GOMEZ ESTRADA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 194579 | GOMEZ FAJARDO, GAUDY | ADDRESS ON FILE | | | | | | | |
| 194580 | GOMEZ FALCON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 853029 | GOMEZ FALCON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 194581 | GOMEZ FALCON, JOSE | ADDRESS ON FILE | | | | | | | |
| 194582 | GOMEZ FEBRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 194583 | GOMEZ FELICIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 194584 | GOMEZ FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 194585 | GOMEZ FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 194586 | GOMEZ FELICIANO, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 793983 | GOMEZ FELICIANO, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 194587 | GOMEZ FELIX, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194588 | GOMEZ FELIX, CARMEN | ADDRESS ON FILE | | | | | | | |
| 793984 | GOMEZ FELIX, CARMEN | ADDRESS ON FILE | | | | | | | |
| 793985 | GOMEZ FELIX, CARMEN | ADDRESS ON FILE | | | | | | | |
| 194589 | GOMEZ FERMAINTT, ERIK | ADDRESS ON FILE | | | | | | | |
| 194590 | GOMEZ FERNANDEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 793986 | GOMEZ FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 194591 | GOMEZ FERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 2200569 | Gomez Fernandez, Sammy A. | ADDRESS ON FILE | | | | | | | |
| 194592 | GOMEZ FERRER, ENID | ADDRESS ON FILE | | | | | | | |
| 194594 | GOMEZ FIGUEROA, JANETE | ADDRESS ON FILE | | | | | | | |
| 194595 | GOMEZ FIGUEROA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 194578 | GOMEZ FIGUEROA, NORA | ADDRESS ON FILE | | | | | | | |
| 793987 | GOMEZ FIGUEROA, WALDESTRUDIS | ADDRESS ON FILE | | | | | | | |
| 194596 | GOMEZ FLORES, ABDRIEL | ADDRESS ON FILE | | | | | | | |
| 194597 | GOMEZ FLORES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 194598 | GOMEZ FLORES, BERNABE | ADDRESS ON FILE | | | | | | | |
| 194599 | GOMEZ FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 194600 | GOMEZ FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 194601 | GOMEZ FLORES, CESAR | ADDRESS ON FILE | | | | | | | |
| 194602 | GOMEZ FLORES, ENRIQUE J | ADDRESS ON FILE | | | | | | | |
| 194603 | GOMEZ FLORES, JOHANYS | ADDRESS ON FILE | | | | | | | |
| 793988 | GOMEZ FLORES, JOHANYS | ADDRESS ON FILE | | | | | | | |
| 194604 | GOMEZ FLORES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 194605 | GOMEZ FLORES, WANDA L | ADDRESS ON FILE | | | | | | | |
| 194606 | GOMEZ FONSECA, JORGE D. | ADDRESS ON FILE | | | | | | | |
| 194607 | GOMEZ FONSECA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 194608 | GOMEZ FONTANEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 194609 | GOMEZ FONTANEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 194611 | GOMEZ FORTUNA MD, MAIRALISA | ADDRESS ON FILE | | | | | | | |
| 194612 | GOMEZ FORTUNA, LIDIA | ADDRESS ON FILE | | | | | | | |
| 194613 | GOMEZ FORTUNA, MAIRALISA | ADDRESS ON FILE | | | | | | | |
| 194614 | GOMEZ FOURNIER, DAISY | ADDRESS ON FILE | | | | | | | |
| 793989 | GOMEZ FOURNIER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 194616 | GOMEZ FRAGOSO, JULIETA | ADDRESS ON FILE | | | | | | | |
| 194617 | GOMEZ FRAGOSO, JULIO | ADDRESS ON FILE | | | | | | | |
| 1561356 | Gomez Franco, Iris N | ADDRESS ON FILE | | | | | | | |
| 194618 | GOMEZ FRANCO, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 793990 | GOMEZ FRANCO, JOHANNA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194619 | GOMEZ FRANCO, JOHANNA R | ADDRESS ON FILE | | | | | | | |
| 1806366 | GOMEZ FRANCO, JOHANNA ROSALY | ADDRESS ON FILE | | | | | | | |
| 194620 | GOMEZ FRANCO, WANDA | ADDRESS ON FILE | | | | | | | |
| 194621 | GOMEZ FRANK, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 194622 | GOMEZ FRANK, JONATHAN B. | ADDRESS ON FILE | | | | | | | |
| 194623 | GOMEZ FRIAS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 194624 | GOMEZ FRIAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 793991 | GOMEZ FUENTES, SULEYKA | ADDRESS ON FILE | | | | | | | |
| 793992 | GOMEZ FUSTER, ANA | ADDRESS ON FILE | | | | | | | |
| 194625 | GOMEZ FUSTER, ANA E | ADDRESS ON FILE | | | | | | | |
| 194626 | GOMEZ FUSTER, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 853030 | GOMEZ FUSTER, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 194627 | GOMEZ FUSTER, EVELYN | ADDRESS ON FILE | | | | | | | |
| 194628 | GOMEZ FUSTER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 194629 | GOMEZ GALAN, SARAI | ADDRESS ON FILE | | | | | | | |
| 194630 | GOMEZ GALERA, ALBA L | ADDRESS ON FILE | | | | | | | |
| 194631 | GOMEZ GARAY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 194632 | GOMEZ GARAY, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 194633 | GOMEZ GARAY, DIGNA | ADDRESS ON FILE | | | | | | | |
| 194634 | GOMEZ GARCIA MD, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 194635 | GOMEZ GARCIA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 194636 | GOMEZ GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 194637 | GOMEZ GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 194638 | GOMEZ GARCIA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 194639 | GOMEZ GARCIA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 194640 | GOMEZ GARCIA, CRISTINE Y | ADDRESS ON FILE | | | | | | | |
| 194641 | GOMEZ GARCIA, EUNICE | ADDRESS ON FILE | | | | | | | |
| 194642 | GOMEZ GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 194643 | Gomez Garcia, Gladys | ADDRESS ON FILE | | | | | | | |
| 1972203 | Gomez Garcia, Gladys | ADDRESS ON FILE | | | | | | | |
| 793993 | GOMEZ GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 793994 | GOMEZ GARCIA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 194644 | GOMEZ GARCIA, JOHNNY L | ADDRESS ON FILE | | | | | | | |
| 194645 | GOMEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 194646 | GOMEZ GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 194647 | GOMEZ GARCIA, MANUELA | ADDRESS ON FILE | | | | | | | |
| 793995 | GOMEZ GARCIA, MARANGELI | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194649 | GOMEZ GARCIA, MARCO | ADDRESS ON FILE | | | | | | | |
| 194650 | GOMEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 793996 | GOMEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 299298 | GOMEZ GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1476606 | Gomez Garcia, Maria M | ADDRESS ON FILE | | | | | | | |
| 1593199 | Gomez Garcia, Maria Magdalena | ADDRESS ON FILE | | | | | | | |
| 194652 | GOMEZ GARCIA, NELIVIS | ADDRESS ON FILE | | | | | | | |
| 793997 | GOMEZ GARCIA, NELIVIS | ADDRESS ON FILE | | | | | | | |
| 194653 | GOMEZ GARCIA, NELSON M | ADDRESS ON FILE | | | | | | | |
| 1698168 | Gomez Garcia, Nelson Manuel | ADDRESS ON FILE | | | | | | | |
| 1698168 | Gomez Garcia, Nelson Manuel | ADDRESS ON FILE | | | | | | | |
| 194654 | Gomez Garcia, Nydia E. | ADDRESS ON FILE | | | | | | | |
| 1967125 | Gomez Garcia, Nylsa Y. | ADDRESS ON FILE | | | | | | | |
| 1933594 | Gomez Garcia, Nylsa Y. | ADDRESS ON FILE | | | | | | | |
| 1914297 | Gomez Garcia, Nylsa Y. | ADDRESS ON FILE | | | | | | | |
| 1933594 | Gomez Garcia, Nylsa Y. | ADDRESS ON FILE | | | | | | | |
| 1967125 | Gomez Garcia, Nylsa Y. | ADDRESS ON FILE | | | | | | | |
| 1970243 | Gomez Garcia, Nylsa Yolanda | ADDRESS ON FILE | | | | | | | |
| 1970243 | Gomez Garcia, Nylsa Yolanda | ADDRESS ON FILE | | | | | | | |
| 194655 | GOMEZ GARCIA, NYSA Y | ADDRESS ON FILE | | | | | | | |
| 793998 | GOMEZ GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 194656 | GOMEZ GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 194657 | GOMEZ GERMAN, MAILEIDY | ADDRESS ON FILE | | | | | | | |
| 194658 | GOMEZ GIL DE RUBIO, JUAN ARTURO JULIAN | ADDRESS ON FILE | | | | | | | |
| 194659 | GOMEZ GOMEZ MD, RENE C | ADDRESS ON FILE | | | | | | | |
| 194660 | GOMEZ GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 853031 | GOMEZ GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 194661 | GOMEZ GOMEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 194662 | GOMEZ GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 194663 | GOMEZ GOMEZ, DORIS VANESSA | ADDRESS ON FILE | | | | | | | |
| 2164889 | Gomez Gomez, Germana | ADDRESS ON FILE | | | | | | | |
| 793999 | GOMEZ GOMEZ, IRMALIZ | ADDRESS ON FILE | | | | | | | |
| 194664 | GOMEZ GOMEZ, IRMALIZ | ADDRESS ON FILE | | | | | | | |
| 194665 | GOMEZ GOMEZ, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 194666 | GOMEZ GOMEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2109251 | Gomez Gomez, Ivelissi J. | ADDRESS ON FILE | | | | | | | |
| 194667 | GOMEZ GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194668 | GOMEZ GOMEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 194669 | GOMEZ GOMEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 194670 | GOMEZ GOMEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 194671 | GOMEZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 194672 | GOMEZ GOMEZ, JULIE O | ADDRESS ON FILE | | | | | | | |
| 194673 | GOMEZ GOMEZ, LEIRA O | ADDRESS ON FILE | | | | | | | |
| 194674 | GOMEZ GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 194675 | GOMEZ GOMEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 194676 | Gomez Gomez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 194677 | GOMEZ GOMEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 794000 | GOMEZ GOMEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 194678 | GOMEZ GOMEZ, YAHELL | ADDRESS ON FILE | | | | | | | |
| 194679 | GOMEZ GONZALEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 1419875 | GOMEZ GONZALEZ, ALBA L. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1419878 | GÓMEZ GONZÁLEZ, ALBA L. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 194680 | Gomez Gonzalez, Andie W. | ADDRESS ON FILE | | | | | | | |
| 194681 | GOMEZ GONZALEZ, BALBINO | ADDRESS ON FILE | | | | | | | |
| 194682 | GOMEZ GONZALEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 194683 | GOMEZ GONZALEZ, DARIS D | ADDRESS ON FILE | | | | | | | |
| 194684 | GOMEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 194685 | GOMEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 794001 | GOMEZ GONZALEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 194686 | GOMEZ GONZALEZ, FRANCES C | ADDRESS ON FILE | | | | | | | |
| 194687 | GOMEZ GONZALEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 194688 | GOMEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 194689 | GOMEZ GONZALEZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| 194690 | GOMEZ GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 194691 | GOMEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 194692 | GOMEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 194693 | GOMEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 194694 | GOMEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 194695 | Gomez Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 194696 | GOMEZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 194697 | GOMEZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 853032 | GOMEZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 194698 | Gomez Gonzalez, Jose I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1580968 | Gomez Gonzalez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 194699 | GOMEZ GONZALEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 194700 | GOMEZ GONZALEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 794003 | GOMEZ GONZALEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 194702 | GOMEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 194703 | GOMEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 194701 | GOMEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 194704 | GOMEZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 794004 | GOMEZ GONZALEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 194705 | GOMEZ GONZALEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 194706 | GOMEZ GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 194707 | GOMEZ GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 194708 | GOMEZ GONZALEZ, MILTA R | ADDRESS ON FILE | | | | | | | |
| 194709 | GOMEZ GONZALEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 194710 | GOMEZ GONZALEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 194711 | GOMEZ GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1910032 | Gomez Gonzalez, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 194712 | GOMEZ GONZALEZ, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 194713 | GOMEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 194714 | GOMEZ GONZALEZ, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 794005 | GOMEZ GONZALEZ, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 194715 | GOMEZ GONZALEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 194716 | GOMEZ GONZALEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 194717 | GOMEZ GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 853033 | GOMEZ GONZALEZ,BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 194718 | Gomez Gordian, Vilmarie | ADDRESS ON FILE | | | | | | | |
| 194719 | GOMEZ GRAU, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 194721 | GOMEZ GRAULAU, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 194720 | GOMEZ GRAULAU, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 194722 | GOMEZ GUERRERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 194723 | GOMEZ GUILFI, MELIZA | ADDRESS ON FILE | | | | | | | |
| 194724 | GOMEZ GUILFU, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 194725 | Gomez Guilfu, Miguel F | ADDRESS ON FILE | | | | | | | |
| 2176238 | GOMEZ GUTIERREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 194726 | GOMEZ GUZMAN, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 194727 | Gomez Guzman, Carlos | ADDRESS ON FILE | | | | | | | |
| 794006 | GOMEZ GUZMAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| 794007 | GOMEZ GUZMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194728 | GOMEZ GUZMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 194729 | GOMEZ GUZMAN, NELLY | ADDRESS ON FILE | | | | | | | |
| 194730 | GOMEZ GUZMAN, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 794008 | GOMEZ GUZMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 194731 | GOMEZ GUZMAN, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 194731 | GOMEZ GUZMAN, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 194732 | GOMEZ HENRIQUEZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 194733 | GOMEZ HEREDIA, ADLIN M | ADDRESS ON FILE | | | | | | | |
| 194734 | GOMEZ HEREDIA, NILKA M | ADDRESS ON FILE | | | | | | | |
| 194735 | GOMEZ HEREDIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 194736 | GOMEZ HEREDIA, XIOMARA M | ADDRESS ON FILE | | | | | | | |
| 661700 | GOMEZ HERMANOS KENNEDY INC | P O BOX 2127 | | | | SAN JUAN | PR | 00922-2127 | |
| 194737 | GOMEZ HERNANDEZ MD, JUAN S | ADDRESS ON FILE | | | | | | | |
| 194738 | GOMEZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 194739 | GOMEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 194740 | GOMEZ HERNANDEZ, ANA V. | ADDRESS ON FILE | | | | | | | |
| 194741 | GOMEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 194742 | GOMEZ HERNANDEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 194743 | GOMEZ HERNANDEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 194744 | GOMEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 194745 | GOMEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 194746 | GOMEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 194747 | GOMEZ HERNANDEZ, MIRTA S | ADDRESS ON FILE | | | | | | | |
| 194748 | GOMEZ HERNANDEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 194749 | Gomez Hernandez, Pascual | ADDRESS ON FILE | | | | | | | |
| 194750 | GOMEZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 194752 | GOMEZ HERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 194751 | GOMEZ HERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 194753 | GOMEZ HERRAN, MARIXA | ADDRESS ON FILE | | | | | | | |
| 1887997 | Gomez Herran, Marixa | ADDRESS ON FILE | | | | | | | |
| 661701 | GOMEZ HOLDINGS INC | 70 MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 1643556 | Gomez Holdings, Inc. | Janira Beltran, Attorney | Pellot-Gonzalez | Tax Attorneys & Counselors at Law, PSC | 268 Ponce de Leon, The Hato Rey Center Suite 903 | San Juan | PR | 00918 | |
| 1643556 | Gomez Holdings, Inc. | PO Box 3450 | | | | Mayaguez | PR | 00680 | |
| 194754 | GOMEZ HOMS, IDALIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794009 | GOMEZ HOMS, IDALIS | ADDRESS ON FILE | | | | | | | |
| 1976596 | Gomez Homs, Idalis | ADDRESS ON FILE | | | | | | | |
| 1461052 | Gomez Huertas, Evelyn C. | ADDRESS ON FILE | | | | | | | |
| 194755 | GOMEZ HUERTAS, EVELYN C. | ADDRESS ON FILE | | | | | | | |
| 194756 | GOMEZ HUERTAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 194758 | GOMEZ HUERTAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 194759 | Gomez Huertas, Omayra | ADDRESS ON FILE | | | | | | | |
| 194760 | GOMEZ HURNEY, MARSHA | ADDRESS ON FILE | | | | | | | |
| 194761 | Gomez Igartua, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 194762 | GOMEZ IGARTUA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 794010 | GOMEZ IGLESIAS, JUAN D | ADDRESS ON FILE | | | | | | | |
| 194763 | GOMEZ INFANTE, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 794011 | GOMEZ INFANTE, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 194765 | Gomez Infante, Luis M | ADDRESS ON FILE | | | | | | | |
| 1653233 | Gomez Infanzon, Lymary | ADDRESS ON FILE | | | | | | | |
| 194766 | GOMEZ INFANZON, LYMARY | ADDRESS ON FILE | | | | | | | |
| 1653233 | Gomez Infanzon, Lymary | ADDRESS ON FILE | | | | | | | |
| 844269 | GÓMEZ IRIZARRY ANANCIO | HC 6 BOX 2239 | | | | PONCE | PR | 00731-9603 | |
| 794012 | GOMEZ IRIZARRY, DIANA | ADDRESS ON FILE | | | | | | | |
| 194767 | GOMEZ IRIZARRY, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1543306 | Gomez Irizarry, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 194768 | GOMEZ JIMENEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 194769 | GOMEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 194770 | GOMEZ JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 194771 | GOMEZ JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 194772 | GOMEZ JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1807118 | Gómez Jiménez, Francisco | ADDRESS ON FILE | | | | | | | |
| 194773 | GOMEZ JIMENEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 794013 | GOMEZ JIMENEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 194774 | GOMEZ JIMENEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 194775 | GOMEZ JIMENEZ, MARTA V | ADDRESS ON FILE | | | | | | | |
| 194776 | GOMEZ JIMINEZ, NILSA Z. | ADDRESS ON FILE | | | | | | | |
| 1463128 | Gomez Jiminez, Maria | ADDRESS ON FILE | | | | | | | |
| 1456467 | Gomez Jiminez, Maria L | ADDRESS ON FILE | | | | | | | |
| 194777 | GOMEZ JOSE NORE | ADDRESS ON FILE | | | | | | | |
| 194778 | GOMEZ JUARBE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 194779 | GOMEZ JUARBE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1733712 | Gomez Juarbe, Ulpiana | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194780 | GOMEZ JUARBE, ULPIANA | ADDRESS ON FILE | | | | | | | |
| 794014 | GOMEZ JUARBE, ULPIANA | ADDRESS ON FILE | | | | | | | |
| 194781 | GOMEZ JUSINO, KATHERLINE | ADDRESS ON FILE | | | | | | | |
| 194782 | GOMEZ LABARCA, JORGE | ADDRESS ON FILE | | | | | | | |
| 194783 | GOMEZ LABOY, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 194784 | GOMEZ LABOY, RAMON | ADDRESS ON FILE | | | | | | | |
| 194785 | GOMEZ LATORRE, SHEILA | ADDRESS ON FILE | | | | | | | |
| 1664813 | Gomez Latorre, Sheila D. | ADDRESS ON FILE | | | | | | | |
| 1500151 | Gomez Laureano, Angel Jadriel | ADDRESS ON FILE | | | | | | | |
| 1419879 | GÓMEZ LAZANEY, NELLY HERMELINDA, ET ALS | EDUARDO VILLANUEVA MUÑOZ | 65 CALLE MANUEL CORCHADO OTERO STE 1 | | | ISABELA | PR | 00662 | |
| 194786 | GOMEZ LAZU, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 194787 | GOMEZ LAZU, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 194788 | GOMEZ LEAL, MARTIN | ADDRESS ON FILE | | | | | | | |
| 194789 | GOMEZ LEAL, ROSA M | ADDRESS ON FILE | | | | | | | |
| 194790 | GOMEZ LEBRON, ANDREA | ADDRESS ON FILE | | | | | | | |
| 194791 | GOMEZ LEBRON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 194792 | GOMEZ LEBRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 1257115 | GOMEZ LEBRON, JOSE E | ADDRESS ON FILE | | | | | | | |
| 194793 | Gomez Lebron, Jose E | ADDRESS ON FILE | | | | | | | |
| 194794 | GOMEZ LEBRON, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| 194795 | GOMEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 194796 | Gomez Lebron, Luis A. | ADDRESS ON FILE | | | | | | | |
| 194797 | GOMEZ LEBRON, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 194798 | GOMEZ LEBRON, NELLY | ADDRESS ON FILE | | | | | | | |
| 194799 | GOMEZ LEBRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 194800 | GOMEZ LEON, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 194801 | GOMEZ LLANOS, GRISELA | ADDRESS ON FILE | | | | | | | |
| 194802 | Gomez Lleras, Alexis | ADDRESS ON FILE | | | | | | | |
| 194803 | GOMEZ LOPEZ MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| 194804 | GOMEZ LOPEZ, CENEIDA | ADDRESS ON FILE | | | | | | | |
| 194805 | GOMEZ LOPEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 194806 | GOMEZ LOPEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 194807 | GOMEZ LOPEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 194808 | Gomez Lopez, Gladys | ADDRESS ON FILE | | | | | | | |
| 194809 | GOMEZ LOPEZ, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 194810 | GOMEZ LOPEZ, IRVING | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425286 | GOMEZ LOPEZ, IRVING R. | ADDRESS ON FILE | | | | | | | |
| 1423155 | GÓMEZ LÓPEZ, IRVING R. | Urb. Country Club Calle 502 OB-6 | | | | Carolina | PR | 00982 | |
| 1423148 | GÓMEZ LÓPEZ, IRVING R. | Urb. Country Club Calle 502 OB-6 | | | | Carolina | PR | 00983 | |
| 194811 | GOMEZ LOPEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 194812 | GOMEZ LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 194814 | GOMEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 194813 | GOMEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2148972 | Gomez Lopez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 194815 | GOMEZ LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 194816 | GOMEZ LOPEZ, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 194817 | GOMEZ LOPEZ, LOURDES H | ADDRESS ON FILE | | | | | | | |
| 2036665 | Gómez López, Lourdes H. | ADDRESS ON FILE | | | | | | | |
| 194818 | GOMEZ LOPEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 194819 | GOMEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 194820 | GOMEZ LOPEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 194821 | Gomez Lopez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 194822 | GOMEZ LOPEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 194823 | GOMEZ LOPEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 194824 | GOMEZ LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 194825 | GOMEZ LOZADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 794016 | GOMEZ LOZADA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 194827 | GOMEZ LOZADA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 194828 | GOMEZ LOZADA, TERESA | ADDRESS ON FILE | | | | | | | |
| 194828 | GOMEZ LOZADA, TERESA | ADDRESS ON FILE | | | | | | | |
| 194829 | GOMEZ LUGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1940077 | GOMEZ LUGO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 194830 | GOMEZ LUGO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 1940077 | GOMEZ LUGO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 1847819 | Gomez Lugo, Eladio | ADDRESS ON FILE | | | | | | | |
| 194831 | GOMEZ LUGO, KYOMARA | ADDRESS ON FILE | | | | | | | |
| 794017 | GOMEZ LUGO, NELLYS | ADDRESS ON FILE | | | | | | | |
| 194833 | GOMEZ LUIS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 794018 | GOMEZ MACHADO, KENNY | ADDRESS ON FILE | | | | | | | |
| 194834 | GOMEZ MACHIN, NURIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 194835 | GOMEZ MADERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 194836 | GOMEZ MADURO, DAVID | ADDRESS ON FILE | | | | | | | |
| 194837 | GOMEZ MAISONET, ANTONIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194838 | GOMEZ MAISONET, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2034594 | Gomez Malave, Candida | ADDRESS ON FILE | | | | | | | |
| 194839 | GOMEZ MALDONADO, CHAYANNE A | ADDRESS ON FILE | | | | | | | |
| 1816453 | Gomez Maldonado, Elsa Iris | ADDRESS ON FILE | | | | | | | |
| 194840 | GOMEZ MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 194841 | GOMEZ MALDONADO, KARLA ROSUAN | ADDRESS ON FILE | | | | | | | |
| 1461133 | GOMEZ MALDONADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 194843 | GOMEZ MARCANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 194844 | GOMEZ MARCOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1888118 | Gomez Marguez, Norma | ADDRESS ON FILE | | | | | | | |
| 2092281 | Gomez Marque, Maria I. | ADDRESS ON FILE | | | | | | | |
| 194845 | GOMEZ MARQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 1995853 | Gomez Marquez, David | ADDRESS ON FILE | | | | | | | |
| 194846 | GOMEZ MARQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 194847 | GOMEZ MARQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2015604 | Gomez Marquez, Maria I. | ADDRESS ON FILE | | | | | | | |
| 194848 | GOMEZ MARQUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 194849 | GOMEZ MARQUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 1994130 | Gomez Marquez, Norma | ADDRESS ON FILE | | | | | | | |
| 194850 | GOMEZ MARQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 794019 | GOMEZ MARQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 194851 | GOMEZ MARQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 194852 | GOMEZ MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 194853 | GOMEZ MARRERO, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| 194854 | GOMEZ MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1419880 | GÓMEZ MARRERO, DANIEL | ILEANA FONTANEZ FUENTES | EDIF. FIRST BANK 1519 AVE. PONCE DE LEON STE.520 | | | SAN JUAN | PR | 00909-1715 | |
| 194855 | GÓMEZ MARRERO, DANIEL | LCDA. ILEANA FONTANEZ FUENTES | EDIF. FIRST BANK | 1519 AVE. Ponce DE LEON STE.520 | | SAN JUAN | PR | 00909-1715 | |
| 194856 | GOMEZ MARRERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 194857 | GOMEZ MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 194858 | GOMEZ MARRERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 794020 | GOMEZ MARRERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 194859 | GOMEZ MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194860 | GOMEZ MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 194861 | GOMEZ MARRERO, LISMARI | ADDRESS ON FILE | | | | | | | |
| 194862 | GOMEZ MARRERO, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 794021 | GOMEZ MARRERO, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 194863 | GOMEZ MARRERO, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 194864 | GOMEZ MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 194865 | GOMEZ MARRERO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 1469469 | Gomez Marrero, Mercedes | ADDRESS ON FILE | | | | | | | |
| 194866 | GOMEZ MARRERO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 194867 | GOMEZ MARRERO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 194868 | GOMEZ MARTINEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 194869 | Gomez Martinez, Ana B | ADDRESS ON FILE | | | | | | | |
| 194870 | GOMEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 194871 | GOMEZ MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 194872 | GOMEZ MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 2008907 | Gomez Martinez, Aracelis | ADDRESS ON FILE | | | | | | | |
| 1976306 | Gomez Martinez, Aracelis | ADDRESS ON FILE | | | | | | | |
| 794022 | GOMEZ MARTINEZ, BENITO E | ADDRESS ON FILE | | | | | | | |
| 194873 | GOMEZ MARTINEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 194874 | GOMEZ MARTINEZ, DANILO | ADDRESS ON FILE | | | | | | | |
| 194875 | GOMEZ MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 194876 | GOMEZ MARTINEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 159780 | GOMEZ MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 194877 | GOMEZ MARTINEZ, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 194878 | GOMEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 194879 | GOMEZ MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 194880 | GOMEZ MARTINEZ, IRMA D | ADDRESS ON FILE | | | | | | | |
| 194881 | GOMEZ MARTINEZ, JHONNY | ADDRESS ON FILE | | | | | | | |
| 194882 | GOMEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 194883 | GOMEZ MARTINEZ, JUDITH A. | ADDRESS ON FILE | | | | | | | |
| 194884 | GOMEZ MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 194885 | GOMEZ MARTINEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 194886 | GOMEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 194887 | GOMEZ MARTINEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1738528 | GOMEZ MARTINEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 194888 | GOMEZ MARTINEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 794023 | GOMEZ MARTINEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 194889 | GOMEZ MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194890 | GOMEZ MARTINEZ, MERARY | ADDRESS ON FILE | | | | | | | |
| 194891 | Gomez Martinez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 194892 | GOMEZ MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 194893 | GOMEZ MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 794024 | GOMEZ MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 194894 | GOMEZ MARTINEZ, OLGA O | ADDRESS ON FILE | | | | | | | |
| 194895 | GOMEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 194896 | GOMEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 194898 | GOMEZ MARTINEZ, STHEFANO | ADDRESS ON FILE | | | | | | | |
| 2176276 | GOMEZ MARTINEZ, WELVIN O | URB RAMOS ANTONINI | C-1 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 194899 | GOMEZ MAS, MILITZA | ADDRESS ON FILE | | | | | | | |
| 194900 | GOMEZ MATEO, BARBINA | ADDRESS ON FILE | | | | | | | |
| 194901 | GOMEZ MATIAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1556737 | GOMEZ MATOS, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 194902 | GOMEZ MATOS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 794025 | GOMEZ MATOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 194903 | GOMEZ MATOS, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| 2165038 | Gomez Matos, Edgardo Antonio | ADDRESS ON FILE | | | | | | | |
| 194904 | GOMEZ MATOS, EDNA | ADDRESS ON FILE | | | | | | | |
| 794026 | GOMEZ MATOS, HECSARI | ADDRESS ON FILE | | | | | | | |
| 194907 | GOMEZ MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 194908 | GOMEZ MATOS, TZEITEL M. | ADDRESS ON FILE | | | | | | | |
| 194909 | GOMEZ MD , JOSE R | ADDRESS ON FILE | | | | | | | |
| 194910 | GOMEZ MD, HIRAM | ADDRESS ON FILE | | | | | | | |
| 194911 | Gomez Medina, Eladis M. | ADDRESS ON FILE | | | | | | | |
| 194912 | Gomez Medina, Felix A | ADDRESS ON FILE | | | | | | | |
| 194913 | GOMEZ MEDINA, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 194914 | GOMEZ MEDINA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 194915 | GOMEZ MEDINA, SAIMARA | ADDRESS ON FILE | | | | | | | |
| 194916 | GOMEZ MEJIA, FERNANDO R | ADDRESS ON FILE | | | | | | | |
| 194917 | Gomez Melendez, Balbino | ADDRESS ON FILE | | | | | | | |
| 194918 | GOMEZ MELENDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 194919 | GOMEZ MENDEZ, BELISSA | ADDRESS ON FILE | | | | | | | |
| 194757 | GOMEZ MENDEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 194920 | GOMEZ MENDEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 194921 | GOMEZ MENDEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 194922 | GOMEZ MENDEZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| 1899094 | Gomez Mendez, Pablo J. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794028 | GOMEZ MENDEZ, WELLINGTON E | ADDRESS ON FILE | | | | | | | |
| 194923 | GOMEZ MENDEZ, WELLINGTON E | ADDRESS ON FILE | | | | | | | |
| 194924 | GOMEZ MENDOZA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 794029 | GOMEZ MENDOZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 794030 | GOMEZ MERCADO, ADALIS | ADDRESS ON FILE | | | | | | | |
| 194926 | GOMEZ MERCADO, ADALIS | ADDRESS ON FILE | | | | | | | |
| 194927 | GOMEZ MERCADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 194928 | GOMEZ MILLAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 194929 | GOMEZ MILLAN, EDITA | ADDRESS ON FILE | | | | | | | |
| 1659496 | Gómez Millán, Edita | ADDRESS ON FILE | | | | | | | |
| 194930 | GOMEZ MIRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 194932 | GOMEZ MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 194931 | GOMEZ MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 75187 | GOMEZ MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1936427 | Gomez Miranda, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 194933 | GOMEZ MIRANDA, PABLO A | ADDRESS ON FILE | | | | | | | |
| 194934 | Gomez Miranda, Walter | ADDRESS ON FILE | | | | | | | |
| 194935 | GOMEZ MODESTO, MILADY M | ADDRESS ON FILE | | | | | | | |
| 794031 | GOMEZ MOJICA, ANDY | ADDRESS ON FILE | | | | | | | |
| 194936 | GOMEZ MOJICA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 794032 | GOMEZ MOLINA, ENEIMELYN | ADDRESS ON FILE | | | | | | | |
| 194937 | GOMEZ MOLINA, JAHBYECK | ADDRESS ON FILE | | | | | | | |
| 194938 | GOMEZ MOLINA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 194939 | GOMEZ MOLINA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 794033 | GOMEZ MOLINA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 194940 | Gomez Molina, Juanita E. | ADDRESS ON FILE | | | | | | | |
| 1502983 | Gomez Monagas, Luis A | ADDRESS ON FILE | | | | | | | |
| 1491922 | Gomez Monagas, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1669657 | GOMEZ MONAGAS, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1669657 | GOMEZ MONAGAS, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 194941 | GOMEZ MONCLUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 194942 | GOMEZ MONSEGUR, LETICIA | ADDRESS ON FILE | | | | | | | |
| 794034 | GOMEZ MONSEGUR, LETICIA | ADDRESS ON FILE | | | | | | | |
| 194943 | GOMEZ MONSERRATE, YOMAR | ADDRESS ON FILE | | | | | | | |
| 194944 | GOMEZ MONTALVO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 794035 | GOMEZ MONTANEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 194945 | GOMEZ MONTANEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 794036 | GOMEZ MONTANEZ, FARAH E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194946 | GOMEZ MONTANEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 194947 | GOMEZ MONTANEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 194948 | GOMEZ MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2158543 | Gomez Montanez, Joseph C. | ADDRESS ON FILE | | | | | | | |
| 794038 | GOMEZ MONTANEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 194949 | GOMEZ MONTANEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 194950 | GOMEZ MORALES, CESAR A | ADDRESS ON FILE | | | | | | | |
| 194951 | GOMEZ MORALES, DELSY M. | ADDRESS ON FILE | | | | | | | |
| 194952 | Gomez Morales, Efrain E | ADDRESS ON FILE | | | | | | | |
| 794039 | GOMEZ MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 194953 | GOMEZ MORALES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 2124430 | GOMEZ MORALES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 794040 | GOMEZ MORALES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 194954 | GOMEZ MORALES, HILDA L | ADDRESS ON FILE | | | | | | | |
| 194955 | GOMEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 194956 | GOMEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 794041 | GOMEZ MORALES, LORIETTE | ADDRESS ON FILE | | | | | | | |
| 194957 | GOMEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 194958 | GOMEZ MORALES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1954608 | Gomez Morales, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 194959 | GOMEZ MORALES, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| 194960 | GOMEZ MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 194961 | GOMEZ MORALES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1424816 | GOMEZ MORENO MD, MARVIN | ADDRESS ON FILE | | | | | | | |
| 194963 | GOMEZ MORENO, ERIC | ADDRESS ON FILE | | | | | | | |
| 194964 | GOMEZ MORENO, MERVIN | ADDRESS ON FILE | | | | | | | |
| 794042 | GOMEZ MORENO, MONICA V | ADDRESS ON FILE | | | | | | | |
| 194965 | GOMEZ MORENO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1588462 | Gomez Moreno, Zoey | ADDRESS ON FILE | | | | | | | |
| 194966 | GOMEZ MORENO, ZORY L | ADDRESS ON FILE | | | | | | | |
| 194967 | GOMEZ MORILLO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 194968 | GOMEZ MORILLO, FELIX | ADDRESS ON FILE | | | | | | | |
| 194969 | GOMEZ MOTA, YRIDANIA | ADDRESS ON FILE | | | | | | | |
| 194970 | GOMEZ MULERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 194971 | GOMEZ MULERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 194972 | GOMEZ MULERO, NERIMAR | ADDRESS ON FILE | | | | | | | |
| 194973 | GOMEZ MUNIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194974 | GOMEZ MUNOZ, JOFFRE | ADDRESS ON FILE | | | | | | | |
| 194975 | Gomez Munoz, Juan | ADDRESS ON FILE | | | | | | | |
| 194976 | Gomez Munoz, Juan B | ADDRESS ON FILE | | | | | | | |
| 194977 | GOMEZ MUNOZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 194978 | GOMEZ MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 194979 | Gomez Munoz, Mario | ADDRESS ON FILE | | | | | | | |
| 194980 | GOMEZ MUNOZ, MELVIS | ADDRESS ON FILE | | | | | | | |
| 194981 | GOMEZ MUNOZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 794043 | GOMEZ MUNOZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 194982 | GOMEZ MUNOZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 194984 | GOMEZ NATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 194985 | GOMEZ NAVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 194986 | GOMEZ NAVARRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 194987 | GOMEZ NAVARRO, JOILY I | ADDRESS ON FILE | | | | | | | |
| 194988 | GOMEZ NEGRON, EMERITO | ADDRESS ON FILE | | | | | | | |
| 194989 | GOMEZ NEGRON, YENARILIZ | ADDRESS ON FILE | | | | | | | |
| 794044 | GOMEZ NEGRON, YENARILIZ | ADDRESS ON FILE | | | | | | | |
| 853034 | GOMEZ NERIS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 194990 | GOMEZ NERIS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 194991 | GOMEZ NIETO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 194992 | GOMEZ NIEVES, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 194993 | GOMEZ NIEVES, ELIER | ADDRESS ON FILE | | | | | | | |
| 794045 | GOMEZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 194994 | GOMEZ NIEVES, EVA | ADDRESS ON FILE | | | | | | | |
| 2120520 | Gomez Nieves, Eva | ADDRESS ON FILE | | | | | | | |
| 194995 | GOMEZ NIEVES, HILDA | ADDRESS ON FILE | | | | | | | |
| 194996 | GOMEZ NIEVES, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 194997 | GOMEZ NIEVES, SATURNINA | ADDRESS ON FILE | | | | | | | |
| 194998 | Gomez Nunez, Carmen G | ADDRESS ON FILE | | | | | | | |
| 194999 | GOMEZ NUNEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 195000 | GOMEZ NUNEZ, GERARDINA | ADDRESS ON FILE | | | | | | | |
| 195001 | GOMEZ NUQEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 195002 | GOMEZ OCACIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 794046 | GOMEZ OCASIO, ANA D | ADDRESS ON FILE | | | | | | | |
| 195003 | Gomez Ocasio, Carlos I | ADDRESS ON FILE | | | | | | | |
| 195004 | GOMEZ OCASIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1471179 | GOMEZ OCASIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 195005 | GOMEZ OCASIO, CARMEN E | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195006 | GOMEZ OCASIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 195007 | GOMEZ OCASIO, LIZST M. | ADDRESS ON FILE | | | | | | | |
| 1860263 | Gomez Ocasio, Magali | ADDRESS ON FILE | | | | | | | |
| 195009 | GOMEZ OCASIO, ODALIS | ADDRESS ON FILE | | | | | | | |
| 195010 | GOMEZ OCASIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 794047 | GOMEZ OLIVER, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 195011 | GOMEZ OLIVER, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1851409 | Gomez Oliveras, Francisco | ADDRESS ON FILE | | | | | | | |
| 1851409 | Gomez Oliveras, Francisco | ADDRESS ON FILE | | | | | | | |
| 195012 | GOMEZ OLIVERO, MAGALYS | ADDRESS ON FILE | | | | | | | |
| 195013 | GOMEZ OLIVO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 195014 | GOMEZ OLIVO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 195015 | GOMEZ OPIO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 195016 | GOMEZ OPIO, MERARI | ADDRESS ON FILE | | | | | | | |
| 794048 | GOMEZ OPIO, MERARI | ADDRESS ON FILE | | | | | | | |
| 195017 | GOMEZ OPIO, RACHEL | ADDRESS ON FILE | | | | | | | |
| 195018 | GOMEZ ORLANDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 195019 | GOMEZ ORTA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 195020 | GOMEZ ORTIZ, AFORTUNADA | ADDRESS ON FILE | | | | | | | |
| 195021 | GOMEZ ORTIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 195022 | GOMEZ ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 605557 | GOMEZ ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 195023 | GOMEZ ORTIZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 195024 | GOMEZ ORTIZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 794049 | GOMEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 195025 | GOMEZ ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 195026 | GOMEZ ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1960742 | Gomez Ortiz, Carmen Julia | ADDRESS ON FILE | | | | | | | |
| 195027 | Gomez Ortiz, Dennis | ADDRESS ON FILE | | | | | | | |
| 195028 | GOMEZ ORTIZ, FLOR DE M. | ADDRESS ON FILE | | | | | | | |
| 2168304 | Gomez Ortiz, German | ADDRESS ON FILE | | | | | | | |
| 195029 | GOMEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 853035 | GOMEZ ORTIZ, ILEANA L. | ADDRESS ON FILE | | | | | | | |
| 195030 | GOMEZ ORTIZ, ILEANA L. | ADDRESS ON FILE | | | | | | | |
| 195031 | GOMEZ ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 195032 | GOMEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 1258391 | GOMEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 195034 | Gomez Ortiz, Jorge A. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195035 | GOMEZ ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 195036 | GOMEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 195037 | GOMEZ ORTIZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 195038 | Gomez Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 195039 | GOMEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 794050 | Gomez Ortiz, Maritza I. | ADDRESS ON FILE | | | | | | | |
| 2029581 | Gomez Ortiz, Maritza Ivette | ADDRESS ON FILE | | | | | | | |
| 1925022 | GOMEZ ORTIZ, MARITZA IVETTE | ADDRESS ON FILE | | | | | | | |
| 195040 | GOMEZ ORTIZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 195041 | GOMEZ ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 195042 | GOMEZ ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 2178577 | Gomez Ortiz, Nereida | ADDRESS ON FILE | | | | | | | |
| 2178614 | Gomez Ortiz, Nereida | ADDRESS ON FILE | | | | | | | |
| 2178618 | Gomez Ortiz, Nereida | ADDRESS ON FILE | | | | | | | |
| 195043 | GOMEZ ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 195044 | GOMEZ ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 195045 | GOMEZ ORTIZ, RAYDA M. | ADDRESS ON FILE | | | | | | | |
| 195046 | GOMEZ ORTIZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 195047 | GOMEZ ORTIZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 195048 | GOMEZ OSORIO, ANA H | ADDRESS ON FILE | | | | | | | |
| 195049 | GOMEZ OTERO, ALEX | ADDRESS ON FILE | | | | | | | |
| 195050 | GOMEZ OTERO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 195051 | GOMEZ OTERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1425287 | GOMEZ OTERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 195053 | GOMEZ OTERO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 195054 | GOMEZ PABON, CARMEN DE L | ADDRESS ON FILE | | | | | | | |
| 794051 | GOMEZ PABON, CARMEN DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 195055 | GOMEZ PABON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 195056 | GOMEZ PABON, HAROLD | ADDRESS ON FILE | | | | | | | |
| 195057 | GOMEZ PABON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 195058 | GOMEZ PADILLA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 1799421 | Gomez Padilla, Domingo | ADDRESS ON FILE | | | | | | | |
| 794053 | GOMEZ PADILLA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 195059 | GOMEZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 195060 | GOMEZ PADILLA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 195061 | GOMEZ PAGAN, EMILIO | ADDRESS ON FILE | | | | | | | |
| 2037414 | Gomez Pagan, Emilio J. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195062 | GOMEZ PAGAN, GIANNA | ADDRESS ON FILE | | | | | | | |
| 195063 | GOMEZ PAGAN, ZIRAYDA | ADDRESS ON FILE | | | | | | | |
| 1976049 | Gomez Pamilla, Celenita | ADDRESS ON FILE | | | | | | | |
| 195064 | GOMEZ PAREDES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2099029 | Gomez Parilla, Celenita | ADDRESS ON FILE | | | | | | | |
| 1723201 | GOMEZ PARILLA, CELENITA | ADDRESS ON FILE | | | | | | | |
| 794054 | GOMEZ PARRILLA, CELENITA | ADDRESS ON FILE | | | | | | | |
| 195065 | GOMEZ PARRILLA, CELENITA | ADDRESS ON FILE | | | | | | | |
| 1748798 | Gomez Parrilla, Celenita | ADDRESS ON FILE | | | | | | | |
| 195066 | GOMEZ PARRILLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 794055 | GOMEZ PARRILLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 195067 | GOMEZ PARRILLA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 195068 | GOMEZ PELLOT, ELSA | ADDRESS ON FILE | | | | | | | |
| 195069 | GOMEZ PELLOT, REBECCA Y | ADDRESS ON FILE | | | | | | | |
| 1609048 | Gomez Pellot, Rebecca Y | ADDRESS ON FILE | | | | | | | |
| 195070 | GOMEZ PENA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 195071 | GOMEZ PENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 195072 | GOMEZ PENA, LUISA J | ADDRESS ON FILE | | | | | | | |
| 2132925 | GOMEZ PENA, LUISA JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 195073 | GOMEZ PENA, MARIE ANGELY | ADDRESS ON FILE | | | | | | | |
| 195074 | GOMEZ PERALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 195075 | GOMEZ PERALES, MARGARET | ADDRESS ON FILE | | | | | | | |
| 195075 | GOMEZ PERALES, MARGARET | ADDRESS ON FILE | | | | | | | |
| 195076 | GOMEZ PERDOMO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 195077 | GOMEZ PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 195078 | GOMEZ PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 195079 | GOMEZ PEREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 195080 | GOMEZ PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 195081 | GOMEZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 195082 | GOMEZ PEREZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 195083 | GOMEZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 195084 | GOMEZ PEREZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 195085 | GOMEZ PEREZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| 1489865 | Gomez Perez, Hernan | ADDRESS ON FILE | | | | | | | |
| 1425288 | GOMEZ PEREZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 195088 | GOMEZ PEREZ, ILEANETTE | ADDRESS ON FILE | | | | | | | |
| 195090 | GOMEZ PEREZ, JODITH | ADDRESS ON FILE | | | | | | | |
| 195091 | GOMEZ PEREZ, LOLIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195092 | GOMEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 195094 | Gomez Perez, Luis J | ADDRESS ON FILE | | | | | | | |
| 195095 | GOMEZ PEREZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 2088575 | Gomez Perez, Maria | ADDRESS ON FILE | | | | | | | |
| 2088575 | Gomez Perez, Maria | ADDRESS ON FILE | | | | | | | |
| 195096 | GOMEZ PEREZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 195097 | GOMEZ PEREZ, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| 195098 | GOMEZ PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 195100 | GOMEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 195099 | Gomez Perez, Roberto | ADDRESS ON FILE | | | | | | | |
| 195101 | GOMEZ PEREZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 1856122 | Gomez Perez, Ruth D. | ADDRESS ON FILE | | | | | | | |
| 195102 | GOMEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 195103 | GOMEZ PEREZ, SORELYS | ADDRESS ON FILE | | | | | | | |
| 195104 | GOMEZ PEREZ, TANNY | ADDRESS ON FILE | | | | | | | |
| 195105 | GOMEZ PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 195106 | GOMEZ PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 195107 | Gomez Perullero, Henry | ADDRESS ON FILE | | | | | | | |
| 195108 | GOMEZ PINEIRO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 195109 | GOMEZ PINERO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1617302 | Gómez Piñero, Glorimar | ADDRESS ON FILE | | | | | | | |
| 195110 | GOMEZ PINERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 195111 | GOMEZ PIZA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 195112 | GOMEZ PIZARRO, ANA M | ADDRESS ON FILE | | | | | | | |
| 195113 | GOMEZ PIZARRO, FRANCIBETH | ADDRESS ON FILE | | | | | | | |
| 195114 | GOMEZ PIZARRO, FRANCIBETH | ADDRESS ON FILE | | | | | | | |
| 195115 | GOMEZ PIZARRO, LU Z B. | ADDRESS ON FILE | | | | | | | |
| 195116 | GOMEZ PLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 195117 | GOMEZ PORTALATIN, JULIO | ADDRESS ON FILE | | | | | | | |
| 794056 | GOMEZ PORTALATIN, JULIO | ADDRESS ON FILE | | | | | | | |
| 195118 | GOMEZ PORTELA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1584878 | Gomez Portela, Juan Raul | ADDRESS ON FILE | | | | | | | |
| 195119 | GOMEZ PRICE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 195120 | GOMEZ PUCHE MD, JESUS V | ADDRESS ON FILE | | | | | | | |
| 195121 | GOMEZ QUEVEDO, MAYTE | ADDRESS ON FILE | | | | | | | |
| 195122 | Gomez Quiles, Luis A | ADDRESS ON FILE | | | | | | | |
| 195123 | Gomez Quiles, Roberto | ADDRESS ON FILE | | | | | | | |
| 794057 | GOMEZ QUINONES, IVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195124 | GOMEZ QUINONES, LEDDYS | ADDRESS ON FILE | | | | | | | |
| 195125 | GOMEZ QUINONES, LEDDYS | ADDRESS ON FILE | | | | | | | |
| 195126 | GOMEZ QUINONES, MELISA | ADDRESS ON FILE | | | | | | | |
| 195127 | GOMEZ QUINONES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 195128 | GOMEZ QUINONES, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 195129 | GOMEZ QUINONEZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 2160183 | Gomez Quintana, Juan M. | ADDRESS ON FILE | | | | | | | |
| 195130 | GOMEZ QUINTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 195131 | GOMEZ RADA, GABIR G. | ADDRESS ON FILE | | | | | | | |
| 195132 | GOMEZ RAMIREZ CPA PSC | PO BOX 367262 | | | | SAN JUAN | PR | 00936 | |
| 195133 | GOMEZ RAMIREZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 195134 | Gomez Ramirez, Amaury | ADDRESS ON FILE | | | | | | | |
| 1458326 | Gomez Ramirez, Gloria y Otros | ADDRESS ON FILE | | | | | | | |
| 1419881 | GÓMEZ RAMÍREZ, GLORIA Y OTROS | JOAQUÍN NIEVES MARRERO | PO BOX 1760 PO BOX 1760 | | | JUNCOS | PR | 00777-1760 | |
| 195135 | GÓMEZ RAMÍREZ, GLORIA Y OTROS | LCDO. JOAQUÍN NIEVES MARRERO | LCDO. JOAQUÍN NIEVES MARRERO | PO BOX 1760 | | JUNCOS | PR | 00777-1760 | |
| 195136 | GÓMEZ RAMÍREZ, GLORIA Y OTROS | LCDO. LUIS R. ORTIZ SEGURA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 195137 | GÓMEZ RAMÍREZ, GLORIA Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | |
| 195138 | GOMEZ RAMIREZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 195139 | GOMEZ RAMIREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 195141 | GOMEZ RAMOS, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 195142 | Gomez Ramos, Alfredo | ADDRESS ON FILE | | | | | | | |
| 794058 | GOMEZ RAMOS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 195143 | GOMEZ RAMOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 195144 | GOMEZ RAMOS, ISFRAIN | ADDRESS ON FILE | | | | | | | |
| 195145 | GOMEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 1459049 | GOMEZ RAMOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 195146 | GOMEZ RAMOS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 195147 | Gomez Ramos, LUZ I | ADDRESS ON FILE | | | | | | | |
| 2051181 | Gomez Ramos, Luz I. | ADDRESS ON FILE | | | | | | | |
| 195148 | GOMEZ RAMOS, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 195149 | GOMEZ RAMOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 195150 | GOMEZ RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1871187 | Gomez Ramos, Norma Iris | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 195151 | GOMEZ RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 195152 | GOMEZ RAMOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 195153 | GOMEZ RAMOS, ROSELY | ADDRESS ON FILE | | | | | | | |
| 853036 | GOMEZ RAMOS, ROSELY | ADDRESS ON FILE | | | | | | | |
| 195154 | GOMEZ RASPALDO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 195155 | GOMEZ RAVELO, ORQUIDEA A | ADDRESS ON FILE | | | | | | | |
| 1979099 | Gomez Ravelo, Orquidea A. | ADDRESS ON FILE | | | | | | | |
| 1901605 | Gomez Ravelo, Orquidea A. | ADDRESS ON FILE | | | | | | | |
| 661702 | GOMEZ REF SALES & SERVICES | ADDRESS ON FILE | | | | | | | |
| 661703 | GOMEZ REFRIGERATION SERVICE | HC 2 BOX 9217 | | | | GUAYNABO | PR | 00971 | |
| 195156 | GOMEZ RESTO, DALMARY | ADDRESS ON FILE | | | | | | | |
| 195157 | GOMEZ REYES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 195158 | GOMEZ REYES, ELOY O | ADDRESS ON FILE | | | | | | | |
| 195159 | GOMEZ REYES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 195160 | GOMEZ REYES, YARELIS | ADDRESS ON FILE | | | | | | | |
| 195161 | GOMEZ REYEZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 195162 | GOMEZ REYNOSO MD, MARCOS | ADDRESS ON FILE | | | | | | | |
| 195163 | GOMEZ RIJOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 195164 | GOMEZ RIOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 195165 | Gomez Rios, Epifanio | ADDRESS ON FILE | | | | | | | |
| 195166 | GOMEZ RIOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 195167 | GOMEZ RIVAS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 195168 | GOMEZ RIVAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 195169 | GOMEZ RIVERA MD, CESAR G | ADDRESS ON FILE | | | | | | | |
| 195170 | GOMEZ RIVERA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 195171 | GOMEZ RIVERA, ALMA V | ADDRESS ON FILE | | | | | | | |
| 2053768 | Gomez Rivera, Alma V. | ADDRESS ON FILE | | | | | | | |
| 195172 | GOMEZ RIVERA, ANA D | ADDRESS ON FILE | | | | | | | |
| 195173 | GOMEZ RIVERA, ARIL | ADDRESS ON FILE | | | | | | | |
| 195174 | GOMEZ RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 195175 | GOMEZ RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 195176 | GOMEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 794060 | GOMEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 195178 | GOMEZ RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 794061 | GOMEZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 195179 | GOMEZ RIVERA, CRISTOBAL H. | ADDRESS ON FILE | | | | | | | |
| 195180 | Gomez Rivera, Edgar | ADDRESS ON FILE | | | | | | | |
| 195181 | GOMEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195182 | GOMEZ RIVERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 195183 | GOMEZ RIVERA, ELOY | ADDRESS ON FILE | | | | | | | |
| 195184 | GOMEZ RIVERA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 2146318 | Gomez Rivera, Felipe | ADDRESS ON FILE | | | | | | | |
| 195185 | GOMEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 794062 | GOMEZ RIVERA, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| 195186 | GOMEZ RIVERA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 195187 | GOMEZ RIVERA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 195188 | GOMEZ RIVERA, JINNA | ADDRESS ON FILE | | | | | | | |
| 2143573 | Gomez Rivera, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 2201598 | Gomez Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 1509847 | GOMEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1509847 | GOMEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 195189 | GOMEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 195190 | GOMEZ RIVERA, KAROLIE | ADDRESS ON FILE | | | | | | | |
| 195191 | GOMEZ RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| 195192 | GOMEZ RIVERA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 195193 | GOMEZ RIVERA, LAURA V | ADDRESS ON FILE | | | | | | | |
| 195194 | GOMEZ RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 195195 | GOMEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 195196 | GOMEZ RIVERA, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 195197 | GOMEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 195198 | GOMEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 195199 | GOMEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 195200 | GOMEZ RIVERA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 195201 | GOMEZ RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 195202 | GOMEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 195203 | GOMEZ RIVERA, MARTA E | ADDRESS ON FILE | | | | | | | |
| 1992501 | GOMEZ RIVERA, MARTA ENID | ADDRESS ON FILE | | | | | | | |
| 195204 | GOMEZ RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 195205 | GOMEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 195206 | GOMEZ RIVERA, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 794064 | GOMEZ RIVERA, NAOMI M | ADDRESS ON FILE | | | | | | | |
| 195207 | GOMEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 195208 | GOMEZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 195209 | GOMEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 195210 | GOMEZ RIVERA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 195211 | GOMEZ RIVERA, SAUL | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794065 | GOMEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 195212 | GOMEZ RIVERA, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 1717853 | Gomez Rivera, Victor E. | ADDRESS ON FILE | | | | | | | |
| 1717853 | Gomez Rivera, Victor E. | ADDRESS ON FILE | | | | | | | |
| 195213 | GOMEZ RIVERA, VIVIAN E. | ADDRESS ON FILE | | | | | | | |
| 2002682 | Gomez Rivera, Vivian E. | ADDRESS ON FILE | | | | | | | |
| 195214 | GOMEZ RIVERA, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| 195215 | GOMEZ ROBLES, IRIS | ADDRESS ON FILE | | | | | | | |
| 794066 | GOMEZ ROCHE, ANA M | ADDRESS ON FILE | | | | | | | |
| 195086 | GOMEZ RODADO, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 1959056 | Gomez Rodriguez , Lydia E. | ADDRESS ON FILE | | | | | | | |
| 1816357 | GOMEZ RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 195177 | GOMEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 195216 | GOMEZ RODRIGUEZ, ANNETTE J | ADDRESS ON FILE | | | | | | | |
| 195217 | GOMEZ RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 195218 | GOMEZ RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 195219 | GOMEZ RODRIGUEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 195220 | Gomez Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 195221 | GOMEZ RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 195222 | GOMEZ RODRIGUEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 794067 | GOMEZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 1601565 | Gomez Rodriguez, Diana | ADDRESS ON FILE | | | | | | | |
| 195224 | GOMEZ RODRIGUEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 195225 | GOMEZ RODRIGUEZ, ELIOTT | ADDRESS ON FILE | | | | | | | |
| 195226 | GOMEZ RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 195227 | GOMEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 164895 | Gomez Rodriguez, Felix | ADDRESS ON FILE | | | | | | | |
| 2051277 | GOMEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1945783 | GOMEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1665409 | GOMEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1665409 | GOMEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 2051277 | GOMEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 164895 | Gomez Rodriguez, Felix | ADDRESS ON FILE | | | | | | | |
| 195228 | Gomez Rodriguez, Flora | ADDRESS ON FILE | | | | | | | |
| 195229 | GOMEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 195230 | GOMEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 195231 | GOMEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 195232 | GOMEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794069 | GOMEZ RODRIGUEZ, IDA M | ADDRESS ON FILE | | | | | | | |
| 195233 | GOMEZ RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 794070 | GOMEZ RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 195234 | GOMEZ RODRIGUEZ, IVELISE | ADDRESS ON FILE | | | | | | | |
| 195235 | GOMEZ RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1589485 | GOMEZ RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 195237 | GOMEZ RODRIGUEZ, JAJAIRA | ADDRESS ON FILE | | | | | | | |
| 195238 | GOMEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1594398 | GOMEZ RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 195239 | GOMEZ RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 195240 | Gomez Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| 195241 | GOMEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 195242 | GOMEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 794071 | GOMEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 195243 | GOMEZ RODRIGUEZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 195244 | GOMEZ RODRIGUEZ, LETIS | ADDRESS ON FILE | | | | | | | |
| 195245 | GOMEZ RODRIGUEZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 195247 | GOMEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 195246 | GOMEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 195248 | GOMEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 283705 | GOMEZ RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 195249 | Gomez Rodriguez, Luis E | ADDRESS ON FILE | | | | | | | |
| 2095298 | GOMEZ RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 195250 | GOMEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 195251 | GOMEZ RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 195252 | GOMEZ RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 195253 | GOMEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 195254 | GOMEZ RODRIGUEZ, MARGINET | ADDRESS ON FILE | | | | | | | |
| 794072 | GOMEZ RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 195255 | GOMEZ RODRIGUEZ, MARLEEN | ADDRESS ON FILE | | | | | | | |
| 195256 | GOMEZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 195257 | GOMEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 195258 | GOMEZ RODRIGUEZ, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 195259 | GOMEZ RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 195260 | GOMEZ RODRIGUEZ, OTTO | ADDRESS ON FILE | | | | | | | |
| 794073 | GOMEZ RODRIGUEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| 195261 | Gomez Rodriguez, Pedro | ADDRESS ON FILE | | | | | | | |
| 195262 | GOMEZ RODRIGUEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8690 of 8714

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1950031 | Gomez Rodriguez, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 1950031 | Gomez Rodriguez, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 195263 | GOMEZ RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 195264 | GOMEZ RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 195265 | GOMEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 794074 | GOMEZ RODRIGUEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 195266 | GOMEZ RODRIGUEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 195267 | GOMEZ RODRIGUEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 195268 | Gomez Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| 195269 | GOMEZ RODRIGUEZ, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 195270 | GOMEZ RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 195271 | GOMEZ RODRIGUEZ, WELBY | ADDRESS ON FILE | | | | | | | |
| 195272 | GOMEZ RODRIGUEZ, WELBY | ADDRESS ON FILE | | | | | | | |
| 195274 | GOMEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 195273 | GOMEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 195275 | GOMEZ RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 195276 | GOMEZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1686674 | Gomez Rodriquez, Felix | ADDRESS ON FILE | | | | | | | |
| 1686674 | Gomez Rodriquez, Felix | ADDRESS ON FILE | | | | | | | |
| 1587947 | Gomez Rodriquez, Samuel | ADDRESS ON FILE | | | | | | | |
| 195277 | GOMEZ ROJAS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 794076 | GOMEZ ROJAS, JHOMARIS | ADDRESS ON FILE | | | | | | | |
| 794077 | GOMEZ ROJAS, JOANNE | ADDRESS ON FILE | | | | | | | |
| 195278 | GOMEZ ROJAS, JOANNE | ADDRESS ON FILE | | | | | | | |
| 195279 | GOMEZ ROLDAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 195280 | GOMEZ ROLDAN, CANDIDIO | ADDRESS ON FILE | | | | | | | |
| 195281 | GOMEZ ROLDAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 195282 | GOMEZ ROLDAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 195283 | GOMEZ ROLDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 195284 | GOMEZ ROLDAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 195285 | GOMEZ ROMAN, ALICE L | ADDRESS ON FILE | | | | | | | |
| 195286 | GOMEZ ROMAN, AMARIS | ADDRESS ON FILE | | | | | | | |
| 195287 | GOMEZ ROMAN, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| 195288 | GOMEZ ROMAN, EDSON | ADDRESS ON FILE | | | | | | | |
| 195289 | GOMEZ ROMAN, MEILIN | ADDRESS ON FILE | | | | | | | |
| 195290 | GOMEZ ROMAN, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 195291 | GOMEZ ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 195292 | GOMEZ ROMERO, LICELA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195293 | GOMEZ ROMERO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 195294 | GOMEZ ROMERO, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 195295 | GOMEZ RONDON, ULISES | ADDRESS ON FILE | | | | | | | |
| 844270 | GOMEZ ROSA MYRNALEE | URB JARDINA DE CAPARRA | Z-14 CALLE 49 | | | BAYAMON | PR | 00956 | |
| 195296 | GOMEZ ROSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 195297 | GOMEZ ROSA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 195298 | Gomez Rosa, Eliezer | ADDRESS ON FILE | | | | | | | |
| 195299 | GOMEZ ROSA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 2126647 | GOMEZ ROSA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 195300 | GOMEZ ROSA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 716197 | GOMEZ ROSA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 794079 | GOMEZ ROSA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 195301 | GOMEZ ROSA, MYRNALEE | ADDRESS ON FILE | | | | | | | |
| 794080 | GOMEZ ROSA, MYRNALEE | ADDRESS ON FILE | | | | | | | |
| 195302 | GOMEZ ROSA, RONALDO | ADDRESS ON FILE | | | | | | | |
| 195303 | GOMEZ ROSADO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 195304 | GOMEZ ROSADO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 195305 | GOMEZ ROSADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 195306 | GOMEZ ROSADO, JORGE A | ADDRESS ON FILE | | | | | | | |
| 195307 | GOMEZ ROSADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 844271 | GOMEZ ROSARIO DAVID | URB SANTA JUANITA | Y8 CALLE PENSACOLA | | | BAYAMON | PR | 00956 | |
| 794081 | GOMEZ ROSARIO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 195308 | GOMEZ ROSARIO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 195309 | GOMEZ ROSARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 195310 | GOMEZ ROSARIO, JOHAN | ADDRESS ON FILE | | | | | | | |
| 195311 | GOMEZ ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 195312 | GOMEZ ROSARIO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 195313 | GOMEZ ROSARIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 195314 | GOMEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 195315 | GOMEZ ROSARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 195316 | GOMEZ ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 2106619 | Gomez Ross, Marisel | ADDRESS ON FILE | | | | | | | |
| 195317 | GOMEZ RUANO, WALTER | ADDRESS ON FILE | | | | | | | |
| 2181352 | Gomez Ruffat, Luis Adalberto | ADDRESS ON FILE | | | | | | | |
| 195318 | GOMEZ RUIBAL, JESUS | ADDRESS ON FILE | | | | | | | |
| 794083 | GOMEZ RUIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 195319 | GOMEZ RUIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1616123 | Gomez Ruiz, Antonio | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1655444 | Gomez Ruiz, Antonio | ADDRESS ON FILE | | | | | | | |
| 195320 | GOMEZ RUIZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 794084 | GOMEZ RUIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 195321 | GOMEZ RUIZ, RUVVA | ADDRESS ON FILE | | | | | | | |
| 195323 | GOMEZ SAAB, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 195324 | GOMEZ SAGARDIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 195325 | GOMEZ SALABERRIOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 195326 | GOMEZ SALDAÑA MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 195327 | GOMEZ SAMPERA & GOMEZ ARCHITECTS | COND SAN JORGE | 277 CALLE SAN JORGE STE 100 | | | SAN JUAN | PR | 00912-3329 | |
| 661704 | GOMEZ SAMPERA ARQUITECS | 277 CALLE SAN JORGE | | | | SANTURCE | PR | 00912 | |
| 195328 | Gomez Sanabria, Ruben | ADDRESS ON FILE | | | | | | | |
| 195329 | Gomez Sanchez, Angel L | ADDRESS ON FILE | | | | | | | |
| 195330 | GOMEZ SANCHEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 195331 | GOMEZ SANCHEZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| 195332 | GOMEZ SANCHEZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| 195333 | GOMEZ SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 195334 | GOMEZ SANCHEZ, EDICTA | ADDRESS ON FILE | | | | | | | |
| 195335 | GOMEZ SANCHEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 195336 | GOMEZ SANCHEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 1785394 | Gomez Sanchez, Gladys | ADDRESS ON FILE | | | | | | | |
| 195337 | GOMEZ SANCHEZ, GRACE M. | ADDRESS ON FILE | | | | | | | |
| 195338 | GOMEZ SANCHEZ, LETICE | ADDRESS ON FILE | | | | | | | |
| 195339 | GOMEZ SANCHEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 195340 | GOMEZ SANCHEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 195341 | GOMEZ SANCHEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 195342 | GOMEZ SANCHEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 794085 | GOMEZ SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 2176834 | Gomez Sanchez, Rosa | ADDRESS ON FILE | | | | | | | |
| 195343 | GOMEZ SANCHEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 195344 | GOMEZ SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 195345 | GOMEZ SANCHEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 794086 | GOMEZ SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 195346 | GOMEZ SANCHEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 195347 | GOMEZ SANDOVAL, SONIA | ADDRESS ON FILE | | | | | | | |
| 794087 | GOMEZ SANTANA, AMARALIS | ADDRESS ON FILE | | | | | | | |
| 195348 | GOMEZ SANTANA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 794088 | GOMEZ SANTANA, AMARILIS | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195349 | Gomez Santana, Carlos | ADDRESS ON FILE | | | | | | | |
| 195350 | GOMEZ SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 195351 | GOMEZ SANTANA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1419882 | GOMEZ SANTANA, JOSÉ LUIS | ROSA WARD CID | AVE MUÑOZ RIVERA NÚM. 500 | | | SAN JUAN | PR | 00918 | |
| 195353 | GOMEZ SANTANA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 195354 | GOMEZ SANTANA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 195355 | GOMEZ SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| 195356 | Gomez Santana, Rosa I | ADDRESS ON FILE | | | | | | | |
| 853037 | GOMEZ SANTANA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 195357 | Gomez Santana, Ruben | ADDRESS ON FILE | | | | | | | |
| 195358 | GOMEZ SANTIAGO, ADALINA | ADDRESS ON FILE | | | | | | | |
| 1784242 | GOMEZ SANTIAGO, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 195360 | Gomez Santiago, Carlos R | ADDRESS ON FILE | | | | | | | |
| 195361 | GOMEZ SANTIAGO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 195362 | GOMEZ SANTIAGO, DIGNA I | ADDRESS ON FILE | | | | | | | |
| 2089453 | Gomez Santiago, Digna I | ADDRESS ON FILE | | | | | | | |
| 2029869 | Gomez Santiago, Digna I. | ADDRESS ON FILE | | | | | | | |
| 195363 | GOMEZ SANTIAGO, DIMARYS | ADDRESS ON FILE | | | | | | | |
| 794089 | GOMEZ SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 195364 | GOMEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 195365 | GOMEZ SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 2216752 | Gomez Santiago, Kareen | ADDRESS ON FILE | | | | | | | |
| 195366 | GOMEZ SANTIAGO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1953125 | Gomez Santiago, Maria S. | ADDRESS ON FILE | | | | | | | |
| 195367 | GOMEZ SANTIAGO, ORVILLE ELI | ADDRESS ON FILE | | | | | | | |
| 794090 | GOMEZ SANTIAGO, RAUL A. | ADDRESS ON FILE | | | | | | | |
| 195368 | GOMEZ SANTIAGO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 794091 | GOMEZ SANTIAGO, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 195369 | GOMEZ SANTIAGO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 1947857 | Gomez Santiago, Yomaira | ADDRESS ON FILE | | | | | | | |
| 195370 | GOMEZ SANTORY, MARAIDA | ADDRESS ON FILE | | | | | | | |
| 195371 | GOMEZ SANTOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 195372 | GOMEZ SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 195373 | GOMEZ SANTOS, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 1860185 | Gomez Santos, Hector E. | ADDRESS ON FILE | | | | | | | |
| 2040698 | Gomez Santos, Hector E. | ADDRESS ON FILE | | | | | | | |
| 195374 | GOMEZ SANTOS, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195375 | GOMEZ SEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 195376 | GOMEZ SEPULVEDA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1258392 | GOMEZ SERRANO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 195377 | GOMEZ SERRANO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 195378 | GOMEZ SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 195379 | GOMEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 195380 | GOMEZ SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 661705 | GOMEZ SERVICE STATION | PO BOX 1502 | | | | ARROYO | PR | 00714 | |
| 844272 | GOMEZ SERVICES STATION | PO BOX 1502 | | | | ARROYO | PR | 00714 | |
| 794093 | GOMEZ SEVILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 195381 | GOMEZ SEVILLA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1672019 | Gomez Sevilla, Jose L. | ADDRESS ON FILE | | | | | | | |
| 195382 | GOMEZ SIACA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 195383 | Gomez Siaca, Luz E | ADDRESS ON FILE | | | | | | | |
| 1730139 | Gomez Sierra, Dorca | ADDRESS ON FILE | | | | | | | |
| 1758716 | Gomez Sierra, Dorcas | ADDRESS ON FILE | | | | | | | |
| 195385 | GOMEZ SIERRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 195386 | GOMEZ SILVA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 195387 | GOMEZ SKERETTE, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 195388 | GOMEZ SOBERAT, MODESTO | ADDRESS ON FILE | | | | | | | |
| 794094 | GOMEZ SOBERAT, MODESTO | ADDRESS ON FILE | | | | | | | |
| 195389 | GÓMEZ SOLIS, ABNER | LCDA. ZORAIDA LANAUSSE SOTO | PO BOX 434 | | | AGUIRRE | PR | 00704-0434 | |
| 1419883 | GÓMEZ SOLIS, ABNER | ZORAIDA LANAUSSE SOTO | PO BOX 434 | | | AGUIRRE | PR | 00704-0434 | |
| 195390 | GOMEZ SOLIS, NORMA | ADDRESS ON FILE | | | | | | | |
| 195391 | GOMEZ SOLIS, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| 2044451 | Gomez Solis, Zylkia | ADDRESS ON FILE | | | | | | | |
| 195392 | GOMEZ SOTO MD, NORMA | ADDRESS ON FILE | | | | | | | |
| 195393 | GOMEZ SOTO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 195394 | GOMEZ SOTO, GISELA | ADDRESS ON FILE | | | | | | | |
| 195395 | GOMEZ SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 195396 | GOMEZ SOTO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 195397 | GOMEZ SOTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 195398 | GOMEZ SOTO, KAREN | ADDRESS ON FILE | | | | | | | |
| 195399 | GOMEZ SOTO, KAREN | ADDRESS ON FILE | | | | | | | |
| 1630225 | Gomez Soto, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 195400 | GOMEZ SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 195401 | GOMEZ SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 195403 | GOMEZ SOTO, NORMA I | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195404 | GOMEZ SOTO, NUBIA | ADDRESS ON FILE | | | | | | | |
| 195405 | GOMEZ SOTOMAYOR, ENID | ADDRESS ON FILE | | | | | | | |
| 661706 | GOMEZ STAR ELECTRIC MOTOR INC | SABANA LLANA | 598 CALLE DE DIEGO | | | SAN JUAN | PR | 00925 | |
| 195406 | GOMEZ SUAREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 195407 | GOMEZ TAVAREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 195408 | GOMEZ TIRADO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 195409 | GOMEZ TIRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 195410 | GOMEZ TIRADO, NORA I. | ADDRESS ON FILE | | | | | | | |
| 195411 | GOMEZ TIRADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 195412 | GOMEZ TOLEDO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 195413 | Gomez Tolentino, Daniel | ADDRESS ON FILE | | | | | | | |
| 195414 | GOMEZ TOLENTINO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 195415 | GOMEZ TOMASINI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 195416 | GOMEZ TOMASINI, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2061839 | GOMEZ TOMASINI, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 195417 | GOMEZ TORO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 195418 | GOMEZ TORO, GREISHA M. | ADDRESS ON FILE | | | | | | | |
| 1669775 | Gómez Torres , Zenaida | ADDRESS ON FILE | | | | | | | |
| 2209192 | Gomez Torres, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 794096 | GOMEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 195419 | GOMEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 195420 | GOMEZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 195421 | GOMEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1466003 | GOMEZ TORRES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 195422 | GOMEZ TORRES, ILEANA H. | ADDRESS ON FILE | | | | | | | |
| 195423 | GOMEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 794097 | GOMEZ TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 195424 | GOMEZ TORRES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 195425 | GOMEZ TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 195426 | GOMEZ TORRES, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 195427 | GOMEZ TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 195428 | GOMEZ TORRES, LIZDELLY | ADDRESS ON FILE | | | | | | | |
| 195429 | Gomez Torres, Lolimar | ADDRESS ON FILE | | | | | | | |
| 195430 | GOMEZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2052446 | Gomez Torres, Lourdes L. | ADDRESS ON FILE | | | | | | | |
| 195431 | GOMEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 195432 | GOMEZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 794098 | GOMEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195433 | GOMEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 711865 | GOMEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 794099 | GOMEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 195434 | GOMEZ TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 195435 | GOMEZ TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 195436 | GOMEZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 195437 | GOMEZ TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 794100 | GOMEZ TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 195438 | GOMEZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 195439 | GOMEZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 195440 | GOMEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 195441 | GOMEZ TORRES, NIDIA | ADDRESS ON FILE | | | | | | | |
| 195442 | GOMEZ TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| 195443 | GOMEZ TORRES, SUREY | ADDRESS ON FILE | | | | | | | |
| 794101 | GOMEZ TORRES, YARIANA | ADDRESS ON FILE | | | | | | | |
| 1597588 | GOMEZ TORRES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 195445 | GOMEZ TORRES,JEISA Y. | ADDRESS ON FILE | | | | | | | |
| 794102 | GOMEZ UFFRE, ISABEL | ADDRESS ON FILE | | | | | | | |
| 794103 | GOMEZ UMPIERRE, ELBA | ADDRESS ON FILE | | | | | | | |
| 195446 | GOMEZ UMPIERRE, ELBA S | ADDRESS ON FILE | | | | | | | |
| 794104 | GOMEZ UMPIERRE, ENID O | ADDRESS ON FILE | | | | | | | |
| 195447 | GOMEZ URENA, JOIDI | ADDRESS ON FILE | | | | | | | |
| 195448 | GOMEZ URIBE, WILL | ADDRESS ON FILE | | | | | | | |
| 195449 | GOMEZ UTSETT, HIRAM | ADDRESS ON FILE | | | | | | | |
| 195450 | Gomez Valerio, David | ADDRESS ON FILE | | | | | | | |
| 1260398 | Gomez Vallecillo, Hiram | ADDRESS ON FILE | | | | | | | |
| 195451 | GOMEZ VALLEJO, HELGA M | ADDRESS ON FILE | | | | | | | |
| 2074560 | Gomez Vallejo, Helga Mariely | ADDRESS ON FILE | | | | | | | |
| 195452 | GOMEZ VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 195453 | GOMEZ VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 195454 | GOMEZ VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 2158610 | Gomez Vasquez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 195456 | GOMEZ VAZQUEZ, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 794105 | GOMEZ VAZQUEZ, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 195457 | GOMEZ VAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 195458 | GOMEZ VAZQUEZ, DENITZA | ADDRESS ON FILE | | | | | | | |
| 195459 | GOMEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 195460 | GOMEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 794106 | GOMEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 195461 | GOMEZ VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 195462 | GOMEZ VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 195463 | GOMEZ VAZQUEZ, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 195464 | Gomez Vazquez, Luis R. | ADDRESS ON FILE | | | | | | | |
| 195465 | GOMEZ VAZQUEZ, LUIS RENE | ADDRESS ON FILE | | | | | | | |
| 1462828 | GOMEZ VAZQUEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 195466 | GOMEZ VAZQUEZ, LYDIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 1678992 | GOMEZ VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 195467 | GOMEZ VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 195468 | Gomez Vazquez, Maria I | ADDRESS ON FILE | | | | | | | |
| 195469 | GOMEZ VAZQUEZ, MYRIANNE | ADDRESS ON FILE | | | | | | | |
| 794108 | GOMEZ VAZQUEZ, MYRIANNE | ADDRESS ON FILE | | | | | | | |
| 195470 | GOMEZ VAZQUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 195471 | GOMEZ VAZQUEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 195472 | GOMEZ VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 1990114 | GOMEZ VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1689192 | GOMEZ VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 794109 | GOMEZ VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 195475 | GOMEZ VAZQUZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 195476 | GOMEZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 794110 | GOMEZ VEGA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 195477 | GOMEZ VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 195478 | GOMEZ VEGA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 195479 | GOMEZ VEGA, JULIA | ADDRESS ON FILE | | | | | | | |
| 195480 | GOMEZ VEGA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 195481 | GOMEZ VELAZQUEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 195482 | GOMEZ VELAZQUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 195483 | GOMEZ VELAZQUEZ, CESAR E | ADDRESS ON FILE | | | | | | | |
| 195484 | GOMEZ VELAZQUEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 195485 | GOMEZ VELAZQUEZ, ILEANETTE | ADDRESS ON FILE | | | | | | | |
| 195486 | Gomez Velazquez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 195488 | GOMEZ VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 195487 | Gomez Velazquez, Roberto | ADDRESS ON FILE | | | | | | | |
| 794112 | GOMEZ VELAZQUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 195490 | GOMEZ VELEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 2074248 | Gomez Velez, Aurora | ADDRESS ON FILE | | | | | | | |
| 195491 | Gomez Velez, Edna W | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195492 | GOMEZ VELEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 195493 | GOMEZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 195494 | Gomez Velez, Higinio | ADDRESS ON FILE | | | | | | | |
| 195495 | GOMEZ VELEZ, JOSE DEL | ADDRESS ON FILE | | | | | | | |
| 195496 | Gomez Velez, Jose Del C | ADDRESS ON FILE | | | | | | | |
| 195497 | GOMEZ VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 195498 | GOMEZ VELEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 195499 | Gomez Velez, Nydia I. | ADDRESS ON FILE | | | | | | | |
| 195500 | GOMEZ VELEZ, RAY | ADDRESS ON FILE | | | | | | | |
| 195501 | GOMEZ VELEZ, VILMA R. | ADDRESS ON FILE | | | | | | | |
| 794113 | GOMEZ VELEZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 195502 | GOMEZ VENTURA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 195503 | GOMEZ VENTURA, JO SANDRA | ADDRESS ON FILE | | | | | | | |
| 853038 | GOMEZ VENTURA, JOSANDRA | ADDRESS ON FILE | | | | | | | |
| 195504 | GOMEZ VEULENS, ISIS | ADDRESS ON FILE | | | | | | | |
| 195505 | GOMEZ VICENTE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 195506 | GOMEZ VILANOVA, JULIO | ADDRESS ON FILE | | | | | | | |
| 195507 | GOMEZ VILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 195508 | GOMEZ VILLEGA, ADAMARI | ADDRESS ON FILE | | | | | | | |
| 195509 | GOMEZ VISCAYA, JESUS | ADDRESS ON FILE | | | | | | | |
| 195510 | GOMEZ VISCAYA, JESUS D | ADDRESS ON FILE | | | | | | | |
| 195511 | GOMEZ VIZCARRONDO, ALMA R | ADDRESS ON FILE | | | | | | | |
| 195512 | GOMEZ YEJO, WANDA | ADDRESS ON FILE | | | | | | | |
| 195513 | GOMEZ YORDAN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 195514 | GOMEZ ZALDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 195515 | GOMEZ ZAPATA, LISSA | ADDRESS ON FILE | | | | | | | |
| 195516 | GOMEZ ZAPATA, NINA | ADDRESS ON FILE | | | | | | | |
| 195517 | GOMEZ ZAPATA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 195518 | Gomez Zayas, Iris V | ADDRESS ON FILE | | | | | | | |
| 195519 | GOMEZ ZAYAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2086809 | Gomez Zayas, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 195520 | GOMEZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 24345 | GOMEZ, ANDRES RICARDO | ADDRESS ON FILE | | | | | | | |
| 2144423 | Gomez, Angel Huertas | ADDRESS ON FILE | | | | | | | |
| 2208229 | Gomez, Blanca I | ADDRESS ON FILE | | | | | | | |
| 1528121 | Gomez, Cristina Santiago | ADDRESS ON FILE | | | | | | | |
| 195521 | GOMEZ, DANE | ADDRESS ON FILE | | | | | | | |
| 195522 | GOMEZ, DIANA ALEXANDRA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 195523 | GOMEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 195524 | GOMEZ, EDNA C | ADDRESS ON FILE | | | | | | | |
| 195525 | GOMEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1500952 | Gomez, Eitel R | ADDRESS ON FILE | | | | | | | |
| 195526 | GOMEZ, HELENA | ADDRESS ON FILE | | | | | | | |
| 195527 | GOMEZ, HERNAN A. | ADDRESS ON FILE | | | | | | | |
| 195528 | GOMEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 2158148 | Gomez, Jesus Lozada | ADDRESS ON FILE | | | | | | | |
| 195529 | GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 195530 | GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 195531 | Gomez, Luis A | ADDRESS ON FILE | | | | | | | |
| 1479597 | Gomez, Lumarie Rosa | ADDRESS ON FILE | | | | | | | |
| 195532 | GOMEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 195534 | GOMEZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 195535 | GOMEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 195536 | GOMEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 1678407 | Gomez, Vivian Ruiz | ADDRESS ON FILE | | | | | | | |
| 2017380 | Gomez, Wanda | ADDRESS ON FILE | | | | | | | |
| 195537 | GOMEZ, WILL ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1898489 | Gomez, William and Marcie | ADDRESS ON FILE | | | | | | | |
| 195538 | GOMEZ, YUDELKA | ADDRESS ON FILE | | | | | | | |
| 195539 | GOMEZ,FREDDY | ADDRESS ON FILE | | | | | | | |
| 195540 | GOMEZ,LOURDES | ADDRESS ON FILE | | | | | | | |
| 195541 | GOMEZ,PEDRO | ADDRESS ON FILE | | | | | | | |
| 1726074 | Gomez-Guzman, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 2180040 | Gomez-Hernandez, Juan B. | Urb. Versalles | B-10 Calle 1 | | | Bayamon | PR | 00959-2101 | |
| 1785785 | Gomez-Mendoza, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1792391 | GOMEZ-PABON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 195542 | GOMEZRIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 195543 | GOMEZRODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 195544 | GOMEZSOTO, ENERYS | ADDRESS ON FILE | | | | | | | |
| 195545 | GOMEZVAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 195546 | GOMEZVELAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 661707 | GOMICENTRO BAEZ | BDA BUEN SAMARITANO | 12 CALLE BUEN SAMARITANO # A | | | GUAYNABO | PR | 00966 | |
| 661708 | GOMICENTRO BORICUA | PO BOX 351 | | | | LAS PIEDRAS | PR | 00771 | |
| 661709 | GOMICENTRO BY PASS | IND SAN RAFAEL PONCE BY PASS | 9 MARGINAL LOTE | | | PONCE | PR | 00731 | |
| 661710 | GOMICENTRO CANO | 31 CALLE MALDONADO | | | | CAMUY | PR | 00627 | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844274 | GOMICENTRO CANO, INC. | 31 CALLE MALDONADO | | | | CAMUY | PR | 00627-2832 | |
| 661711 | GOMICENTRO CARLOS | RIO GRANDE ESTATE | CC8 CALLE 28 | | | RIO GRANDE | PR | 00745 | |
| 661712 | GOMICENTRO CARMELO | Carr.167 Ramza829 | | | | Bayamon | PR | 00956 | |
| 661713 | GOMICENTRO CARMELO | RR 8 BOX 9672 | BUENA VISTA | | | BAYAMON | PR | 00956 | |
| 661714 | GOMICENTRO CARMELO | RR 8 BOX 9672 | | | | BAYAMON | PR | 00956 | |
| 844275 | GOMICENTRO CRUZ AUTO PART | PO BOX 341 | | | | UTUADO | PR | 00641 | |
| 661716 | GOMICENTRO DEL CARIBE | STA ROSA | BLQ 307 AVE MAIN | | | BAYAMON | PR | 00956 | |
| 661715 | GOMICENTRO DEL CARIBE | URB VILLA VERDE | CALLE 01 A 20 | | | BAYAMON | PR | 00959-0000 | |
| 661717 | GOMICENTRO FLORES | HC 645 BOX 4414 | BO LA GLORIA KM 3 3 | | | TRUJILLO ALTO | PR | 00976-9716 | |
| 661718 | GOMICENTRO FUENTES | LEVITTOWN | D 34 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 195547 | GOMICENTRO LLERA | PO BOX 1834 | | | | CAYEY | PR | 00737 | |
| 195548 | GOMICENTRO LLERAS | PO BOX 1834 | | | | CAYEY | PR | 00737 | |
| 661719 | GOMICENTRO MALPICA | P O BOX 421 | | | | RIO GRANDE | PR | 00745 | |
| 195549 | GOMICENTRO MONSERRATE | URB LOMA ALTA | F-7 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 661720 | GOMICENTRO PIPO | PO BOX 3502 | | | | BAYAMON | PR | 00958-0502 | |
| 195550 | GOMICENTRO PIPO | ROUND HILLS | 100 ORQUIDEAS E8 | | | TRUJILLO ALTO | PR | 00976-2766 | |
| 661721 | GOMICENTRO RIVERA | APRIL GARDENS CALLE 16 J-36 | | | | LAS PIEDRAS | PR | 00771 | |
| 661722 | GOMICENTRO SANTA ROSA | AVE AGUAS BUENAS | BLQ. 10 NO 11 SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 661723 | GOMICENTRO TEXACO | P O BOX 690 | | | | VEGA ALTA | PR | 00692 | |
| 195551 | GOMIDES DE FREITAS, CAMILO | ADDRESS ON FILE | | | | | | | |
| 853039 | GOMILA CARABALLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 195552 | GOMILA CARABALLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 195553 | GOMILA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 195554 | GOMILA ROENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 195555 | GOMILA ROHENA, MARIA ENID | ADDRESS ON FILE | | | | | | | |
| 195556 | GOMILA ROHENA, MARÍA ENID | LCDA. NELLYMARIE LÓPEZ DÍAZ | LCDA. NELLYMARIE LÓPEZ DÍAZ | PO BOX 11155 | | SAN JUAN | PR | 00922-1155 | |
| 195557 | GOMILA ROHENA, MARÍA ENID | LCDO. ALEJANDRO FRANCO FERNÁNDEZ | LCDO. ALEJANDRO FRANCO FERNÁNDEZ | PO BOX 70313 | | SAN JUAN | PR | 00936-8313 | |
| 195558 | GOMILA ROHENA, MARÍA ENID | LCDO. DANIEL A. CACHO SERRANO | LCDO. DANIEL A. CACHO SERRANO | 610 AVE. DE DIEGO | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| 195559 | GOMILA ROHENA, MARÍA ENID | LCDO. MIGUEL A. OLMEDO OTERO | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | |
| 1419884 | GOMILA ROHENA, MARÍA ENID | NELLYMARIE LÓPEZ DÍAZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 195560 | GOMILA ROMERO PHD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 195561 | GOMILA ROMERO, ILCHA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195562 | GOMILA ROMERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1890876 | Gomoz Dominquez, Jose J. | ADDRESS ON FILE | | | | | | | |
| 195563 | GON AIR CONDTIONING SERVICE | 1265 CALLE CANADA | | | | SAN JUAN | PR | 00921 | |
| 661724 | GON AIR CONDTIONING SERVICE | PBM 293 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 661725 | GON MEL MANAGEMENT CORP | 808 AVE PONCE DE LEON PDA 11 1/2 | | | | SAN JUAN | PR | 00902 | |
| 661726 | GON PER EQUIPMENT SERVICE INC | PMB 401 BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 661727 | GON REFRIGERATION SERVICES | VILLAS DE CASTRO | S 22 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 661728 | GON RES CORP | COND MARBELLA DEL CARIBE ESTE | APTO 812E | | | CAROLINA | PR | 00979 | |
| 195564 | GONALEZ ALVARADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2192953 | Gonalez Lopez, Rosa H | ADDRESS ON FILE | | | | | | | |
| 2192953 | Gonalez Lopez, Rosa H | ADDRESS ON FILE | | | | | | | |
| 1419885 | GONALEZ RAMOS, MARISOL | MARISOL GONALEZ RAMOS | URB VELOMAR 62 C CALLE CAMBALACHE | | | VEGA ALTA | PR | 00692 | |
| 195565 | GONALEZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 195566 | GONARTY CORP | PO BOX 982 | | | | LUQUILLO | PR | 00773 | |
| 195567 | GONAZALEZ DE JESUS, ERIC | ADDRESS ON FILE | | | | | | | |
| 195568 | GONAZALEZ REYES, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 1935742 | Gonazalez Santos, Juan E. | ADDRESS ON FILE | | | | | | | |
| 195569 | GONCALVES PEREIRA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 195570 | GONCE SANTIAGO, HILDA L. | ADDRESS ON FILE | | | | | | | |
| 2030430 | Gondin Torres, Wanda | ADDRESS ON FILE | | | | | | | |
| 195571 | GONELL BAEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 195572 | GONELL FERMIN, ISMELDA | ADDRESS ON FILE | | | | | | | |
| 195573 | GONELL GUZMAN, NATALIE | ADDRESS ON FILE | | | | | | | |
| 195574 | GONELL PENA, LETY | ADDRESS ON FILE | | | | | | | |
| 195575 | GONELL PENA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 794115 | GONEM LORENZO, AIXA | ADDRESS ON FILE | | | | | | | |
| 195576 | GONEM LORENZO, AIXA Y | ADDRESS ON FILE | | | | | | | |
| 195577 | GONEM MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 794116 | GONEM MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 195578 | GONEN MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 794117 | GONEZ GONEZ, NARCISO | ADDRESS ON FILE | | | | | | | |
| 195579 | GONEZ MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 195580 | GONEZ MEJIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 195581 | GONEZ POMALES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 794118 | GONGALEZ CRUZ, MELANY | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195582 | GONGOE INVESTMENT CORP | PO BOX 364643 | | | | SAN JUAN | PR | 00936-4643 | |
| 2173968 | Gongon Colon, Andres | ADDRESS ON FILE | | | | | | | |
| 195584 | GONGON COLON, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 195585 | GONGON COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 195586 | GONGON COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 195587 | GONGON DEL TORO, EMILY | ADDRESS ON FILE | | | | | | | |
| 195588 | GONGON DEL TORO, RAYMOND F | ADDRESS ON FILE | | | | | | | |
| 195589 | GONGON RAMOS, MATILDE | ADDRESS ON FILE | | | | | | | |
| 794120 | GONGON RAMOS, MATILDE | ADDRESS ON FILE | | | | | | | |
| 195590 | GONGORA ESPADA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 195591 | GONI SEMIDEY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2163908 | GON-RES CORP. | COND MARBELLA DEL CARIBE ESTE | APT 812 | | | CAROLINA | PR | 00979 | |
| 2137344 | GON-RES CORP. | RESTO, HILDA | COND MARBELLA DEL CARIBE ESTE | APT 812 | | CAROLINA | PR | 00979 | |
| 195592 | GONRI INC | VALLE HERMOSO | R16 CALLE CEDRO | | | HORMIGUEROS | PR | 00660-1403 | |
| 2154807 | Gonsales Reyes, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 195593 | GONSALVES DIBBS, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 195594 | GONSALVES HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 195596 | GONSUA REALTY INC | P O BOX 1227 | | | | FAJARDO | PR | 00738-1227 | |
| 844276 | GONTAK AGRO CORP | PO BOX 1190 | | | | HATILLO | PR | 00659 | |
| 661729 | GONYRA | P O BOX 10069 | | | | PONCE | PR | 00732-0069 | |
| 1507417 | Gonz Builders Corp. | Box 2099 | Albergue Olimpico | | | Salinas | PR | 00751 | |
| 1538831 | Gonz Builders Corp. | Fernando E. Longo Quinones, Esq./Authorized Agent | Capital Center Bldg. Suite 900 | Arterial Hostos Ave. #239 | | San Juan | PR | 00918-1400 | |
| 1507417 | Gonz Builders Corp. | Fernando E. Longo Quiñones, Esq./Authorized Agent | Capital Center Building, Suite 900 | Arterial Ave Hostos #239 | | San Juan | PR | 00918-1400 | |
| 661730 | GONZ MART& ASSOC ELECT & GEN CONT CORP | HC 02 BOX 7053 | | | | LARES | PR | 00669 | |
| 195598 | GONZAELEZ RIVERA, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 794121 | GONZAGA ALVARADO, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| 195600 | GONZAGA ALVARADO, ZUHJEILY | ADDRESS ON FILE | | | | | | | |
| 2147369 | Gonzaga Loveras, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 794122 | GONZAGA REYES, LUZ S | ADDRESS ON FILE | | | | | | | |
| 195601 | GONZAGA RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 195602 | Gonzaga Rodriguez, Marta E | ADDRESS ON FILE | | | | | | | |
| 2146959 | Gonzaga Santiago, Iris M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2147387 | Gonzaga Santiago, Jose G. | ADDRESS ON FILE | | | | | | | |
| 195603 | Gonzaga Santiago, Luis G | ADDRESS ON FILE | | | | | | | |
| 2147383 | Gonzaga Santiago, Luis G. | ADDRESS ON FILE | | | | | | | |
| 1946762 | Gonzaga Santiago, Luis Guillermo | ADDRESS ON FILE | | | | | | | |
| 2146963 | Gonzaga Santiago, Nydia E. | ADDRESS ON FILE | | | | | | | |
| 2147289 | Gonzage Santiago, Luis G. | ADDRESS ON FILE | | | | | | | |
| 195604 | GONZAGUE CARDONA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2061161 | Gonzague Cardona, Wanda Iris | ADDRESS ON FILE | | | | | | | |
| 2077871 | Gonzague Cardona, Wanda L. | ADDRESS ON FILE | | | | | | | |
| 195605 | GONZAGUE CUEVAS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 195606 | GONZAGUE NAPOLEONI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 195607 | GONZAGUE NAPOLEONI, NYDIA C | ADDRESS ON FILE | | | | | | | |
| 2001660 | Gonzal Molina, Joey | ADDRESS ON FILE | | | | | | | |
| 195608 | GONZAL Z VELEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 1932593 | Gonzalaez Acevedo, Guillermina | ADDRESS ON FILE | | | | | | | |
| 794123 | GONZALAZ CRUZ, ERICKA E | ADDRESS ON FILE | | | | | | | |
| 1653037 | Gonzale Lopez, Danette | ADDRESS ON FILE | | | | | | | |
| 195609 | GONZALE MURIEL, ALMA J | ADDRESS ON FILE | | | | | | | |
| 195610 | GONZALE RIVERA, LISBELLE M | ADDRESS ON FILE | | | | | | | |
| 794124 | GONZALE RIVERA, LISBELLE M | ADDRESS ON FILE | | | | | | | |
| 195611 | GONZALES ANDREU, DENISE M | ADDRESS ON FILE | | | | | | | |
| 2127757 | Gonzales Aponte, Ariana | ADDRESS ON FILE | | | | | | | |
| 195613 | GONZALES APONTE,CARLOS | ADDRESS ON FILE | | | | | | | |
| 195614 | GONZALES ARIAS, MARCO | ADDRESS ON FILE | | | | | | | |
| 195615 | GONZALES ARROYO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 2040126 | Gonzales Baez, Juan C | ADDRESS ON FILE | | | | | | | |
| 2040126 | Gonzales Baez, Juan C | ADDRESS ON FILE | | | | | | | |
| 195616 | GONZALES BENITEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 195618 | GONZALES BENITEZ, NELSON E | ADDRESS ON FILE | | | | | | | |
| 1732082 | Gonzales Carrion, Milagros | ADDRESS ON FILE | | | | | | | |
| 195619 | Gonzales Chico, David | ADDRESS ON FILE | | | | | | | |
| 195620 | GONZALES CLAUDIO, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 1793222 | GONZALES COBIAN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2092528 | Gonzales Collazo, Hilda J | ADDRESS ON FILE | | | | | | | |
| 2123760 | Gonzales Colon, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2123760 | Gonzales Colon, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2031062 | Gonzales Cosme, Leishla M. | ADDRESS ON FILE | | | | | | | |
| 2035269 | Gonzales Cruz, Lilyvette | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195621 | GONZALES CUEVAS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 197812 | Gonzales Cuevas, Marisol | ADDRESS ON FILE | | | | | | | |
| 1966369 | Gonzales Delgado, Gloria L | ADDRESS ON FILE | | | | | | | |
| 1753710 | Gonzales Delgado, Miriam | ADDRESS ON FILE | | | | | | | |
| 195622 | GONZALES DIAZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 195623 | GONZALES ENCARNACION, DORCAS R | ADDRESS ON FILE | | | | | | | |
| 1943774 | Gonzales Feliciano, Hector L. | P.O. Box 6001, Suite 292 | | | | Salinas | PR | 00751 | |
| 2043384 | Gonzales Garcia , Dolores | ADDRESS ON FILE | | | | | | | |
| 1959077 | Gonzales Garcia, Elba | ADDRESS ON FILE | | | | | | | |
| 2033249 | Gonzales Glez, Luis A | ADDRESS ON FILE | | | | | | | |
| 2061563 | Gonzales Gonzales, Margarita | ADDRESS ON FILE | | | | | | | |
| 2061563 | Gonzales Gonzales, Margarita | ADDRESS ON FILE | | | | | | | |
| 1469592 | GONZALES GONZALES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 195624 | GONZALES LEBRON, OMARIELIZ | ADDRESS ON FILE | | | | | | | |
| 1956483 | Gonzales Lopez, Virginia | ADDRESS ON FILE | | | | | | | |
| 1880277 | Gonzales Marrero, Loyda B | ADDRESS ON FILE | | | | | | | |
| 1764068 | Gonzales Martinez, Jovanny R. | ADDRESS ON FILE | | | | | | | |
| 2046761 | Gonzales Medina, Irma | ADDRESS ON FILE | | | | | | | |
| 2003215 | Gonzales Melendez, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 195625 | GONZALES NERYS, SHEILLA | ADDRESS ON FILE | | | | | | | |
| 195626 | GONZALES NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1889715 | Gonzales Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 2148253 | Gonzales Ortiz, Isaac | ADDRESS ON FILE | | | | | | | |
| 2011434 | Gonzales Ortiz, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1794723 | Gonzales Ortiz, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2155854 | Gonzales Ortiz, Tomas | ADDRESS ON FILE | | | | | | | |
| 195627 | GONZALES PUCHALES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 195628 | GONZALES QUINONES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 195629 | GONZALES QUIRINDONGO,EF | ADDRESS ON FILE | | | | | | | |
| 195630 | Gonzales Ramos, Edwin | ADDRESS ON FILE | | | | | | | |
| 195631 | GONZALES REYES, ISIS | ADDRESS ON FILE | | | | | | | |
| 2069872 | Gonzales Reyes, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2153241 | Gonzales Rivera, Gilberto | ADDRESS ON FILE | | | | | | | |
| 195632 | GONZALES ROBLES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 195633 | GONZALES ROMAN,JOSE G. | ADDRESS ON FILE | | | | | | | |
| 1875541 | Gonzales Rosado, Manuel | ADDRESS ON FILE | | | | | | | |
| 1455555 | Gonzales Rosario, Harold | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2116661 | Gonzales Rosas, Mayra | ADDRESS ON FILE | | | | | | | |
| 2131442 | Gonzales Santiago, Manuel | ADDRESS ON FILE | | | | | | | |
| 2131442 | Gonzales Santiago, Manuel | ADDRESS ON FILE | | | | | | | |
| 1971698 | Gonzales Santiago, Palmira | ADDRESS ON FILE | | | | | | | |
| 1954990 | Gonzales Santos, Jesus | ADDRESS ON FILE | | | | | | | |
| 195634 | GONZALES SANTOS, JOSE G | ADDRESS ON FILE | | | | | | | |
| 1890914 | Gonzales Tirado, Zenaida | ADDRESS ON FILE | | | | | | | |
| 1982115 | Gonzales Torres , Yovanna | ADDRESS ON FILE | | | | | | | |
| 794128 | GONZALES TORRES, KARINA M | ADDRESS ON FILE | | | | | | | |
| 1974380 | Gonzales Torres, Sadie M | ADDRESS ON FILE | | | | | | | |
| 195636 | GONZALES VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2149639 | Gonzales Vega, Ovidio | ADDRESS ON FILE | | | | | | | |
| 195637 | GONZALES VENDRELL, SWANHILDA | ADDRESS ON FILE | | | | | | | |
| 2144186 | Gonzales, Erick Figueroa | ADDRESS ON FILE | | | | | | | |
| 195638 | GONZALES,ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 195639 | GONZALES,JUAN A. | ADDRESS ON FILE | | | | | | | |
| 195640 | GONZALES,WILLIAM O. | ADDRESS ON FILE | | | | | | | |
| 1806497 | GONZALES-RIVERA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 1655959 | Gonzalez Figueroa, Jose A | ADDRESS ON FILE | | | | | | | |
| 1655959 | Gonzalez Figueroa, Jose A | ADDRESS ON FILE | | | | | | | |
| 1684127 | Gonzalez Montalvo, Angie A. | ADDRESS ON FILE | | | | | | | |
| 1905214 | Gonzalez Morales, Vidalina | ADDRESS ON FILE | | | | | | | |
| 1845153 | Gonzalez, Adelaida | ADDRESS ON FILE | | | | | | | |
| 1546466 | González, Agustín | ADDRESS ON FILE | | | | | | | |
| 1795028 | Gonzalez, Aimee M. Rodriguez | ADDRESS ON FILE | | | | | | | |
| 1495768 | Gonzalez, Andrea | ADDRESS ON FILE | | | | | | | |
| 1419940 | GONZALEZ, ANGEL G. | MARTIN ROLDAN COLON | URB. ASOMANTE 114 VIA DEL GUAYABAL | | | CAGUAS | PR | 00727-3070 | |
| 1564596 | Gonzalez, Augusto | ADDRESS ON FILE | | | | | | | |
| 1635852 | Gonzalez, Aurora | ADDRESS ON FILE | | | | | | | |
| 1500373 | Gonzalez, Awilda | ADDRESS ON FILE | | | | | | | |
| 1757817 | Gonzalez, Carlos Alberto | Urb Parque del Rio | Calle Yahueca B22 | | | Caguas | PR | 00727 | |
| 1593261 | Gonzalez, Carmen Rodriguez | ADDRESS ON FILE | | | | | | | |
| 1737689 | Gonzalez, Celeste del Valle | ADDRESS ON FILE | | | | | | | |
| 1737689 | Gonzalez, Celeste del Valle | ADDRESS ON FILE | | | | | | | |
| 1620729 | Gonzalez, Charito Velez | ADDRESS ON FILE | | | | | | | |
| 1501670 | Gonzalez, Edwin Rosado | ADDRESS ON FILE | | | | | | | |
| 1876716 | Gonzalez, Elba | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1539186 | Gonzalez, Elba Luz Mercado | ADDRESS ON FILE | | | | | | | |
| 1968325 | Gonzalez, Enid Rosa | ADDRESS ON FILE | | | | | | | |
| 2209534 | Gonzalez, Eric O. | ADDRESS ON FILE | | | | | | | |
| 1621528 | Gonzalez, Esli | ADDRESS ON FILE | | | | | | | |
| 1609648 | Gonzalez, Evaleez | ADDRESS ON FILE | | | | | | | |
| 1602820 | González, Felícita | ADDRESS ON FILE | | | | | | | |
| 1602820 | González, Felícita | ADDRESS ON FILE | | | | | | | |
| 1618647 | Gonzalez, Felipe Matos | ADDRESS ON FILE | | | | | | | |
| 2205575 | Gonzalez, Felix | ADDRESS ON FILE | | | | | | | |
| 2205575 | Gonzalez, Felix | ADDRESS ON FILE | | | | | | | |
| 1511579 | Gonzalez, Gladys | ADDRESS ON FILE | | | | | | | |
| 1783577 | GONZALEZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| 1783577 | GONZALEZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| 2206897 | Gonzalez, Heriberto Gonzalez | ADDRESS ON FILE | | | | | | | |
| 1605642 | GONZALEZ, IRIS PEREZ | ADDRESS ON FILE | | | | | | | |
| 1605642 | GONZALEZ, IRIS PEREZ | ADDRESS ON FILE | | | | | | | |
| 1551060 | Gonzalez, Israel | ADDRESS ON FILE | | | | | | | |
| 1634121 | Gonzalez, Israel Velez | ADDRESS ON FILE | | | | | | | |
| 1507735 | GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1470954 | Gonzalez, Javier | ADDRESS ON FILE | | | | | | | |
| 239712 | Gonzalez, Javier Jimenez | ADDRESS ON FILE | | | | | | | |
| 1616207 | GONZALEZ, JOEL COLON | ADDRESS ON FILE | | | | | | | |
| 1577862 | GONZALEZ, JOEL ROBLES | ADDRESS ON FILE | | | | | | | |
| 1681650 | Gonzalez, Juan | ADDRESS ON FILE | | | | | | | |
| 1681650 | Gonzalez, Juan | ADDRESS ON FILE | | | | | | | |
| 1643699 | Gonzalez, Juan | ADDRESS ON FILE | | | | | | | |
| 1643699 | Gonzalez, Juan | ADDRESS ON FILE | | | | | | | |
| 1658531 | Gonzalez, Juana | ADDRESS ON FILE | | | | | | | |
| 697763 | Gonzalez, Lilliana | ADDRESS ON FILE | | | | | | | |
| 698339 | GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1680682 | González, Madeline Meléndez | ADDRESS ON FILE | | | | | | | |
| 1970745 | Gonzalez, Mana R Carmona | ADDRESS ON FILE | | | | | | | |
| 1793601 | Gonzalez, Margarita Abreu | ADDRESS ON FILE | | | | | | | |
| 1793601 | Gonzalez, Margarita Abreu | ADDRESS ON FILE | | | | | | | |
| 1749918 | Gonzalez, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 1845906 | Gonzalez, Maria H. | ADDRESS ON FILE | | | | | | | |
| 1696461 | GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1669526 | González, Milarys | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1648434 | Gonzalez, Myriam Vega | ADDRESS ON FILE | | | | | | | |
| 726447 | GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 1699587 | GONZALEZ, NANNETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 1771715 | Gonzalez, Nydia Amador | ADDRESS ON FILE | | | | | | | |
| 2209432 | Gonzalez, Pedro Alejandro | ADDRESS ON FILE | | | | | | | |
| 1474616 | Gonzalez, Pedro Lopez | ADDRESS ON FILE | | | | | | | |
| 1649559 | GONZALEZ, RAFAEL CABA | ADDRESS ON FILE | | | | | | | |
| 1787045 | Gonzalez, Rebeca Gonzalez | ADDRESS ON FILE | | | | | | | |
| 1717589 | Gonzalez, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 1471471 | Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 2205599 | Gonzalez, Rita | ADDRESS ON FILE | | | | | | | |
| 2205599 | Gonzalez, Rita | ADDRESS ON FILE | | | | | | | |
| 1899424 | Gonzalez, Roberto | 2361 Pendula Los Caobos | | | | Ponce | PR | 00716 | |
| 2209497 | GONZALEZ, ROBERTO | RES. MODESTO CINTRON, EDIF. #1 APT. #1 | | | | SALINAS | PR | 00751 | |
| 508585 | Gonzalez, Roberto Sanchez | ADDRESS ON FILE | | | | | | | |
| 1960179 | Gonzalez, Rosalina Abreu | HC-01 Box 17126 | | | | Humacao | PR | 00791 | |
| 1683723 | GONZALEZ, ROSEMARY RONDON | ADDRESS ON FILE | | | | | | | |
| 1748772 | Gonzalez, Ruperta Pizarro | ADDRESS ON FILE | | | | | | | |
| 1557206 | Gonzalez, Sandra | ADDRESS ON FILE | | | | | | | |
| 1598548 | Gonzalez, Silbia | ADDRESS ON FILE | | | | | | | |
| 1740307 | Gonzalez, Tania | ADDRESS ON FILE | | | | | | | |
| 1603022 | Gonzalez, Teresita | ADDRESS ON FILE | | | | | | | |
| 1678074 | Gonzalez, Vanessa Jimenez | ADDRESS ON FILE | | | | | | | |
| 1585521 | Gonzalez, Vanessa Rosa | ADDRESS ON FILE | | | | | | | |
| 1590115 | Gonzalez, Viviana | ADDRESS ON FILE | | | | | | | |
| 1590115 | Gonzalez, Viviana | ADDRESS ON FILE | | | | | | | |
| 1590115 | Gonzalez, Viviana | ADDRESS ON FILE | | | | | | | |
| 1590115 | Gonzalez, Viviana | ADDRESS ON FILE | | | | | | | |
| 2206360 | Gonzalez, Wanda Ferrer | ADDRESS ON FILE | | | | | | | |
| 1598529 | Gonzalez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1631259 | GONZALEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 596967 | GONZALEZ, YOLANDA REYES | ADDRESS ON FILE | | | | | | | |
| 1983423 | Henriquez Velazquez, Aixa Regina | ADDRESS ON FILE | | | | | | | |
| 1834901 | Hernandez Morales , Clara I. | ADDRESS ON FILE | | | | | | | |
| 303259 | HERNANDEZ ORTIZ, MARIZAIDA | ADDRESS ON FILE | | | | | | | |
| 303259 | HERNANDEZ ORTIZ, MARIZAIDA | ADDRESS ON FILE | | | | | | | |
| 1902155 | Hernandez Zayas, Juanita | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1499730 | Huertas, Edlin S Buitrago | ADDRESS ON FILE | | | | | | | |
| 1499730 | Huertas, Edlin S Buitrago | ADDRESS ON FILE | | | | | | | |
| 1985147 | Irizary Montaleu, Hilda A. | ADDRESS ON FILE | | | | | | | |
| 1507298 | ISAAC, ONEIDA VASQUEZ | ADDRESS ON FILE | | | | | | | |
| 2086780 | Jimenez Colon, Nilsa Aidee | ADDRESS ON FILE | | | | | | | |
| 1842784 | Jimenez Cordero, Lorna A. | ADDRESS ON FILE | | | | | | | |
| 1506524 | John Hancock Investments | Attn: Ellen Caron | PO Box 55107 | | | Boston | MA | 02205 | |
| 1506524 | John Hancock Investments | Ellen Caron , Manager-Class Action Litigation & In | 601 Congress Street | | | Boston | MA | 02110 | |
| 1728010 | Jorge Pierluisi Cordero and Victoria Guerra Rivas | ADDRESS ON FILE | | | | | | | |
| 1693687 | Jose E. Morales y Todos Los Empleados Gerenciales de la Autoridad De Carretereas Demandantes Incluidos En | ADDRESS ON FILE | | | | | | | |
| 1980469 | Kercado Robles, Maria I. | ADDRESS ON FILE | | | | | | | |
| 1699825 | LAMBOY, BRENDA WALESKA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 1770396 | Lamourt Rodriguez, Wilmarie | ADDRESS ON FILE | | | | | | | |
| 1938700 | Landor Concepcion, Claudi | ADDRESS ON FILE | | | | | | | |
| 1655013 | Liberty Harbor TC Master Partnership LP | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1621279 | LOPEZ CABRERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 1621279 | LOPEZ CABRERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 1563429 | LOPEZ CARTAGENA, MILISA | ADDRESS ON FILE | | | | | | | |
| 1488830 | LÓPEZ MILLÁN, ESPERANZO | ADDRESS ON FILE | | | | | | | |
| 1777255 | Lopez Otero, Ada Nelly | ADDRESS ON FILE | | | | | | | |
| 497009 | LOPEZ RUIZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 1858627 | Lorenzo Lorenzo, Maria | ADDRESS ON FILE | | | | | | | |
| 1598210 | LOYOLA RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 1589381 | Lugo, Carmen Ramos | ADDRESS ON FILE | | | | | | | |
| 1581216 | LUGO, LOURDES PAGAN | ADDRESS ON FILE | | | | | | | |
| 1849083 | MADERA MERCADO, ANA E | ADDRESS ON FILE | | | | | | | |
| 2031222 | MADERA PAPPAS, FRANCIE | ADDRESS ON FILE | | | | | | | |
| 1808884 | Magenst Ramos, Myriam | ADDRESS ON FILE | | | | | | | |
| 2031729 | Maldonado Figueroa, Manuel de Jesus | ADDRESS ON FILE | | | | | | | |
| 2012430 | MALDONADO RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1749535 | Marin Rodriguez, Maria L. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1761950 | Marrero Santiago, Raymond | ADDRESS ON FILE | | | | | | | |
| 1645647 | MARRERO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1489021 | MARRERO, ENID OCASIO | ADDRESS ON FILE | | | | | | | |
| 1694662 | Martínez , Lisandra Rodríguez | ADDRESS ON FILE | | | | | | | |
| 1697056 | Martinez Alvarado, Luis R. | ADDRESS ON FILE | | | | | | | |
| 1989550 | Martinez Dedos, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 1800075 | Martinez Gomez, Maria de L. | ADDRESS ON FILE | | | | | | | |
| 1950846 | Martinez Gonzalez, Carmen Y. | ADDRESS ON FILE | | | | | | | |
| 1779843 | Martinez Perez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1779843 | Martinez Perez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1881387 | Martinez Rosso, Wanda I | ADDRESS ON FILE | | | | | | | |
| 1636980 | MARTINEZ SANABRIA, GENEICE A. | ADDRESS ON FILE | | | | | | | |
| 1986900 | MATOS HERNANDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 2075406 | Mayra, Martinez Claudio | ADDRESS ON FILE | | | | | | | |
| 1491811 | Mediavilla, Nitza | ADDRESS ON FILE | | | | | | | |
| 2055324 | Medina Castillo, Aime | ADDRESS ON FILE | | | | | | | |
| 2055324 | Medina Castillo, Aime | ADDRESS ON FILE | | | | | | | |
| 585085 | MEDINA RAMOS, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 1907677 | Medina-Duran, Madeline | ADDRESS ON FILE | | | | | | | |
| 1863826 | Mejias, Ines | ADDRESS ON FILE | | | | | | | |
| 2058658 | Mercado Moreno, Felix | ADDRESS ON FILE | | | | | | | |
| 1754981 | Mercado Olavarria, Sandra | ADDRESS ON FILE | | | | | | | |
| 562140 | MIRANDA FELICIANO, ULISES | ADDRESS ON FILE | | | | | | | |
| 562140 | MIRANDA FELICIANO, ULISES | ADDRESS ON FILE | | | | | | | |
| 1642984 | MOJICA LOPEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 1595544 | Molina Pagan, Andres A. | ADDRESS ON FILE | | | | | | | |
| 1410959 | MONTALVO SANTIAGO, JOHN J | ADDRESS ON FILE | | | | | | | |
| 1669701 | MORALES COLON, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 1716080 | MORALES RIVAS, AUDREY | ADDRESS ON FILE | | | | | | | |
| 1719702 | Morales Rullán, Rosedim J | ADDRESS ON FILE | | | | | | | |
| 1673933 | Narvaez Molina, Jose L | ADDRESS ON FILE | | | | | | | |
| 1990597 | NAVEDO MARTINEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 1759804 | Navedo Muriel, Altagracia | ADDRESS ON FILE | | | | | | | |
| 1718409 | Negron Angulo, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 2115703 | Negron Berrios, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 2115703 | Negron Berrios, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 1941165 | NEGRON RIVERA, IRIS E | ADDRESS ON FILE | | | | | | | |
| 1730521 | Nieves Concepcion, Aida | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1615625 | Nieves Gonzalez, Maria De Lourdes | ADDRESS ON FILE | | | | | | | |
| 1488496 | Nieves Rodriguez, Jose Rafael | ADDRESS ON FILE | | | | | | | |
| 1488496 | Nieves Rodriguez, Jose Rafael | ADDRESS ON FILE | | | | | | | |
| 1590983 | Nieves, Carmen Astacio | ADDRESS ON FILE | | | | | | | |
| 1590983 | Nieves, Carmen Astacio | ADDRESS ON FILE | | | | | | | |
| 2109322 | NIEVES-GARCIA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 1753830 | Ocasio Maldonado, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 1727485 | Ocasio Rivera, Marta L | ADDRESS ON FILE | | | | | | | |
| 2087544 | Omar Lugo and Yessica Acevedonm and their conjugal Partnership | ADDRESS ON FILE | | | | | | | |
| 1978208 | Ortiz Acosta, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1806133 | Ortiz López, Mayra | ADDRESS ON FILE | | | | | | | |
| 2206054 | Ortiz Pacheco, Lillian I. | ADDRESS ON FILE | | | | | | | |
| 1952513 | Ortiz Ramirez, Nelson | ADDRESS ON FILE | | | | | | | |
| 2072819 | OTERO TORRES, INES MARIA | ADDRESS ON FILE | | | | | | | |
| 2078533 | Pabon Quinones, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 1601581 | Pacheco, Milagros Barneset | ADDRESS ON FILE | | | | | | | |
| 1601581 | Pacheco, Milagros Barneset | ADDRESS ON FILE | | | | | | | |
| 1947335 | Peña Hernández, Betzaida | ADDRESS ON FILE | | | | | | | |
| 2093944 | PEREZ CARDONA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 2093944 | PEREZ CARDONA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 662344 | PEREZ DE JESUS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 1941063 | PICART CALDERON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 2139121 | Piñeiro Marquez, Frances | ADDRESS ON FILE | | | | | | | |
| 2068697 | PONCE GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 1601558 | Ponce, Maria Torres | ADDRESS ON FILE | | | | | | | |
| 1785629 | Quiles Loucil, Virgenmina E. | ADDRESS ON FILE | | | | | | | |
| 2041379 | Quiles Rivera, Blanca I | ADDRESS ON FILE | | | | | | | |
| 1777593 | Quiñones Crespo, Sonia Grissel | ADDRESS ON FILE | | | | | | | |
| 1911625 | Quinones Escalera, Luz Celenia | ADDRESS ON FILE | | | | | | | |
| 1911625 | Quinones Escalera, Luz Celenia | ADDRESS ON FILE | | | | | | | |
| 1757976 | Quiñones Mario, José E. | ADDRESS ON FILE | | | | | | | |
| 285828 | QUINONES RIVERA, LUISA I | ADDRESS ON FILE | | | | | | | |
| 1930456 | Quinones Santana, Sylvette | ADDRESS ON FILE | | | | | | | |
| 1648705 | RAMIREZ VILLAHERMOSA, DALMA L | ADDRESS ON FILE | | | | | | | |
| 1753162 | Ramos Mercado, Misael | ADDRESS ON FILE | | | | | | | |
| 2074243 | RAMOS ORTIZ, DAVID G. | ADDRESS ON FILE | | | | | | | |
| 2055508 | RAMOS PAREDES, LYZETTE M. | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122880 | RAMOS SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 1576946 | Ramos, Yadira Santiago | ADDRESS ON FILE | | | | | | | |
| 1866976 | REYES ARTACHE, MARIA | ADDRESS ON FILE | | | | | | | |
| 1745723 | Reyes Delagado, Yadira | ADDRESS ON FILE | | | | | | | |
| 843343 | REYES PEREZ, EMELY | ADDRESS ON FILE | | | | | | | |
| 727283 | REYES RIVERA, NAYDA L. | ADDRESS ON FILE | | | | | | | |
| 1731997 | Reyes Sanchez, Maribel | ADDRESS ON FILE | | | | | | | |
| 1563446 | RICARDO JAEN PRESNO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1675896 | Rios Cotto, Verónica | ADDRESS ON FILE | | | | | | | |
| 1752126 | Rios Galan, Zadira | ADDRESS ON FILE | | | | | | | |
| 1669811 | Ríos Ramos, Wanda I | ADDRESS ON FILE | | | | | | | |
| 1908017 | Rivera Burgos, Daisy | ADDRESS ON FILE | | | | | | | |
| 2113562 | Rivera Espineu, Daisy | ADDRESS ON FILE | | | | | | | |
| 1586359 | RIVERA MORALES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 1859147 | RIVERA OTERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1584853 | RIVERA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1763783 | Rivera Valentin, Edizon | ADDRESS ON FILE | | | | | | | |
| 1491914 | RIVERA, CARMEN M BAEZ | ADDRESS ON FILE | | | | | | | |
| 1594323 | RIVERA, LOURDES CASTRO | ADDRESS ON FILE | | | | | | | |
| 1646981 | Rocca Castro, Luis | ADDRESS ON FILE | | | | | | | |
| 1564368 | RODRIGUEZ BURGOS, JOSE ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2043919 | Rodriguez Garcia, Sofia Del Carmen | ADDRESS ON FILE | | | | | | | |
| 1595411 | Rodriguez Gonzalez, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 1891201 | RODRIGUEZ GOTAY, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1863278 | Rodriguez Maldonado, Juan A. | ADDRESS ON FILE | | | | | | | |
| 1745251 | Rodriguez Millán, Angelita | ADDRESS ON FILE | | | | | | | |
| 1566467 | RODRIGUEZ MOLINA, LUIS | LIRIO DEL MAR TORRES,ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 1566467 | RODRIGUEZ MOLINA, LUIS | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 742877 | RODRIGUEZ NOGUE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 2070516 | RODRIGUEZ ROBLES, JOEY OMAR | ADDRESS ON FILE | | | | | | | |
| 1916298 | Rodriguez Rodriguez , Migdalia | ADDRESS ON FILE | | | | | | | |
| 1882067 | Rodriguez Sastre, Yadira I | ADDRESS ON FILE | | | | | | | |
| 1925554 | Rodriguez Velazquez, Nayda | ADDRESS ON FILE | | | | | | | |
| 244821 | RODRIGUEZ, JORIVETTE SEPULVEDA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1525949 | Rodriguez-Amaro, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1929862 | Roldan Daumont, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1929862 | Roldan Daumont, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1929862 | Roldan Daumont, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1799879 | ROMAN PADILLA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1562623 | ROSA ARCE, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 731043 | ROSADO NIEVES, NORMAN I | ADDRESS ON FILE | | | | | | | |
| 1583219 | ROSADO OCASIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2135439 | Rosario Guzman, Ana H. | ADDRESS ON FILE | | | | | | | |
| 1996521 | Rosario Rodriguez, Evangelina | ADDRESS ON FILE | | | | | | | |
| 1953302 | Ruiz Badea, Ana G. | ADDRESS ON FILE | | | | | | | |
| 1694671 | Ruiz Garcia, Luis | ADDRESS ON FILE | | | | | | | |
| 1692830 | Ruiz Velez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 2099146 | Ruiz Velez, Nilda Iris | ADDRESS ON FILE | | | | | | | |
| 2099146 | Ruiz Velez, Nilda Iris | ADDRESS ON FILE | | | | | | | |
| 1476789 | SALGADO GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1728255 | Sanabria Schlafer, Sheyla I. | ADDRESS ON FILE | | | | | | | |
| 2072093 | Sanchez Melendez, Yanisse | ADDRESS ON FILE | | | | | | | |
| 1718447 | Sanchez, Jeanette Torres | ADDRESS ON FILE | | | | | | | |
| 1931501 | Santiago Maldonado, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2200473 | Santos Castro, Luz Rosario | ADDRESS ON FILE | | | | | | | |
| 1884743 | Santos Diaz, Julio L. | ADDRESS ON FILE | | | | | | | |
| 1476987 | SANTOS ORTIZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 1720419 | SERPA OCASIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2108787 | Sierra Perez, Fernando | ADDRESS ON FILE | | | | | | | |
| 1960170 | SOTO SOTO, DIGNA E. | ADDRESS ON FILE | | | | | | | |
| 1937848 | Suarez Rivera , Luz Delia | ADDRESS ON FILE | | | | | | | |
| 1653080 | Taconic Master Fund 1.5 L.P | Eliazbeth Bressler | DB USA Core / Corporation | 5022 Gate Parkway | Suite 500 | Jacksonville | FL | 32256 | |
| 1653080 | Taconic Master Fund 1.5 L.P | Erin E. Rota Associate General Counsel | Taconic Capital Advisors L.P | 280 park Avenue | 5Th Floor | New York | NY | 10017 | |
| 1653080 | Taconic Master Fund 1.5 L.P | Peyton Mc Nutt | Deputy General Counsel | Taconic Capital advisors L.P. | 280 Park Avenue 5th Floor | New york | NY | 10017 | |
| 1604656 | Torres Alvardo, Nydia L. | ADDRESS ON FILE | | | | | | | |
| 1884143 | Torres Pagon, Viviana | ADDRESS ON FILE | | | | | | | |
| 1976857 | Torres Rodriguez, Miriam | ADDRESS ON FILE | | | | | | | |
| 1848916 | TORRES TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1759161 | VALENTIN DE JESUS, TEODORO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1733545 | Valladares Crespo, Norberto | ADDRESS ON FILE | | | | | | | |
| 1917272 | Valls Dapena, Gustado J. | ADDRESS ON FILE | | | | | | | |
| 1795237 | Vargas, Mildred Irizarry | Calle Parque oeste 9871, Bo. Montegrande | | | | Cabo Rojo | PR | 00623 | |
| 1756176 | Vazquez Gracia, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 2064237 | Vázquez Solá, Gloria N. | ADDRESS ON FILE | | | | | | | |
| 1674400 | Vazquez, Onix Jimenez | ADDRESS ON FILE | | | | | | | |
| 1674400 | Vazquez, Onix Jimenez | ADDRESS ON FILE | | | | | | | |
| 1323362 | VEGA GUTIERREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2055668 | Velazquez Nieves, Olga E. | ADDRESS ON FILE | | | | | | | |
| 1952318 | Velazquez Valcarcel, Marianita | ADDRESS ON FILE | | | | | | | |
| 1488848 | VÉLEZ CORREA, EULALIA | ADDRESS ON FILE | | | | | | | |
| 1488807 | VÉLEZ TIRADO, ENOELIA | ADDRESS ON FILE | | | | | | | |
| 1719947 | Velez Torres , Emiliano J | ADDRESS ON FILE | | | | | | | |
| 1783878 | Vera Vera, Gloria E | ADDRESS ON FILE | | | | | | | |
| 1756448 | VERDEJO SANCHEZ, NORA E. | ADDRESS ON FILE | | | | | | | |
| 1793365 | Victor Hernandez Pena (viudo de Ivette J Moret Rodriguez / Beneficiaro) | ADDRESS ON FILE | | | | | | | |
| 1596039 | Zambran Negron, Ana Margarita | ADDRESS ON FILE | | | | | | | |
| 1596039 | Zambran Negron, Ana Margarita | ADDRESS ON FILE | | | | | | | |
| 2105226 | Zapata Casablanca, Concepcion | ADDRESS ON FILE | | | | | | | |
| 2032084 | Zayas Figueroa, Carmen L. | P.O. Box 372055 | | | | Cayey | PR | 00737-2055 | |